| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855560 | BNB[0.000000010000000],DYDX[0.000000007672300],FTT[0.000001532239800],LUNA2_LOCKED[11.371099400000000],MATIC[0.000000054267039],RUNE[0.000000045873200],SNX[0.000000093834929],SRM[868.304506264381248],SRM_LOCKED[7.186633510000000],USD[0.000038839426519],USDT[0.000000116135253] |
| 00855561 | BCH[0.000000005000000],BNB[0.000000125000000],BTC[0.000000082750000],ETH[0.000000052500000],FTT[0.000001379850000],LINK[0.000000050000000],LTC[0.000000050000000],SXP[0.000000050000000],USD[0.000000122022907],USDT[0.000000009750585] |
| 00855570 | AVAX[0.000000029039000],BNB[0.000000086600000],BTC[0.000000020680000],NFT[3346774499555527160][1],NFT[4041398943891563 56][1],NFT[4706248200290624 17][1],XRP[0.000000100000000] |
| 00855576 | FTT[0.000000047030400],USD[0.000000062966632],USDT[0.000000036383662] |
| 00855579 | USD[12.743361279300000],USDT[17.000000000000000] |
| 00855581 | BTC[0.000000049609342],MATIC[0.054281711174126],SOL[-0.003551353201570],TRX[0.000001002503847 9],USD[0.017390652289881 6],USDT[0.000000007595091] |
| 00855583 | USD[0.168475030000000] |
| 00855585 | SOL[0.004971080000000],TRX[0.000778000000000],USD[0.025336814506662 7],USDT[0.004377021631902] |
| 00855586 | APE[0.022687120000000],AVAX[0.091000000000000],CRO[8.891200000000000],ETH[0.002116042625256],FTT[5.281022360000000],RAY[0.881200000000000],SOL[0.002705860100000],SRM[0.971380000000000],TRX[0.000002000000000],USD[33.439766938878543 2],USDT[0.004938909838331] |
| 00855588 | BTC[0.000000000017359],COPE[0.798800000000000],CREAM[0.007617000000000],DYDX[0.095380000000000],FTT[0.036455640000000],LUNA2[0.000000036803318 1],LUNA2_LOCKED[0.000000085874408 9],LUNC[0.008014000000000],RAY[0.547374830000000],RUNE[0.066326000000000],STEP[0.015094000000000],SUSHI[0.247 5000000000000],USD[365.505948589073107 8],YFI[0.001010710737200 0] |
| 00855591 | TRX[0.000003000000000],USD[0.000000082021133],USDT[0.000000000012681] |
| 00855597 | TRX[0.000001000000000] |
| 00855606 | MOB[11.995850000000000],USD[34.782000000000000] |
| 00855607 | GBP[2.672584490000000],LINK[0.020000000000000],USD[1.268646528527656 7],USDT[0.000170509875 8266] |
| 00855608 | BAO[2999.400000000000000],KIN[129974.000000000000000],TRX[0.000001000000000],USD[0.354884620000000],USDT[0.000000080698360] |
| 00855612 | USD[48.894718452340453 5],USDT[0.721892390000000],XRP[0.599000000000000] |
| 00855613 | ATLAS[5015.927118190000000],USD[0.000000121657640],USDT[0.000000055500953] |
| 00855614 | EUR[1.998894325537119 5],SOL[0.000000004877519 0],USDT[0.000000048343230] |
| 00855615 | CRO[1010.000000000000000],ETH[0.000000004000000],ETHW[2.048701734000000],EUR[0.000000070097920],LUNA2[13.537943700000000],LUNA2_LOCKED[31.588535290000000],USD[-0.017344213375206],USDT[0.000000050000000] |
| 00855616 | BTC[0.000063520000000],TRX[0.000002000000000],USD[0.717761573618900],USDT[0.006692170250 0000] |
| 00855619 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[3.000000000000000],DENT[1.000000000000000],EUR[0.000000125392685],GRT[54.238109200000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00855623 | BTC[0.000000262650000],FTT[0.000000000640000],USD[0.000000049566396] |
| 00855625 | TRX[0.000010000000000],USDT[0.269607861407 8000] |
| 00855627 | BNB[0.886414650000000],BTC[0.000000042160000],SOL[0.000000024204878],USD[0.000000860499806 8],XRP[1377.530389671739 5828] |
| 00855629 | ETH[0.008400000000000],ETHW[0.008400000000000],EUR[1.098609630711 3329],USD[0.901098832013751 8] |
| 00855632 | BULL[0.000000012000000],ETH[0.002431100000000],ETHW[0.002431100000000],USD[-0.541359718873 8180],USDT[0.003128881322 1958] |
| 00855633 | USD[25.000000000000000] |
| 00855639 | KIN[269811.000000000000000],TRX[0.000003000000000],USD[0.071168560000000],USDT[0.000000035571680] |
| 00855640 | USD[30.000000000000000] |
| 00855641 | BAT[0.000000010000000],ETH[0.000000004308048],EUR[0.000000079338873],FTT[0.000000065210401],SOL[0.000000177530000],USD[0.495760150855904 1],USDT[0.000000055388287] |
| 00855642 | TRX[0.000002000000000],USD[-0.000001077553184] |
| 00855643 | UBXT[9053.949465382213 9800] |
| 00855650 | BCHBULL[20.995800000000000],EOSBULL[63.980300000000000],LINKBULL[0.000418000000000],USD[0.000000184993632],USDT[0.000000011740511] |
| 00855651 | BTC[0.000000005675000],HGET[0.005653500000000],USDT[0.000000076131420] |
| 00855654 | USD[0.003655200000000] |
| 00855657 | TRX[0.000004900000000],USD[24.999997300087240] |
| 00855659 | BAO[1.000000000000000],EUR[0.000000041072322],USD[0.000028805292767 1] |
| 00855662 | CQT[3.000000000000000],IMX[5.300000000000000],KIN[9818.000000000000000],USD[0.466634513000000],USDT[0.000000086681320] |
| 00855673 | SOL[0.020000000000000],TRX[0.000004000000000],USD[0.000000131255583],USDT[0.000000036363240] |
| 00855685 | COPE[184.870500000000000],SOL[0.050000000000000],USDT[1.895488250000000] |
| 00855687 | USD[0.008583450000000] |
| 00855688 | BTC[0.000003610000000],USD[0.001092778841409],USDT[0.004329837063161] |
| 00855693 | USD[30.000000000000000] |
| 00855694 | ETH[0.000000033863000],FTT[0.016494313941 0000],GRT[641.003205000000000],HTJ[91.242796528000000],MAPS[3927.539718000000000],OXY[1775.459622000000000],SOL[0.000000004081509],SRM[0.949147870000000],SRM_LOCKED[3.650280220000000],USD[0.000012253544 6263],USDT[2.172239368137 5000],WRX[277.0013 85000000000] |
| 00855696 | BEAR[37.623000000000000],TRX[0.000003000000000],USD[0.000000156396915],USDT[-0.000002119478871] |
| 00855697 | LUNA2[0.001472148548000 0],LUNA2_LOCKED[0.003435013278000 0],LUNC[320.563445713782 0800],TRX[0.000001000000000],USD[0.000000107903258],USDT[74.817303323629 2863] |
| 00855698 | AAPL[0.000000050088648],ABNB[0.000000083011459],AMC[0.000000001749495 6],AMZN[0.000001900000000],AMZNPRE[-0.000000005270520],BABA[0.000000041843194],CBSE[-0.000000007668736],CGC[0.000000072875996],CONID[0.000000036040000],DOGE[0.000000027957376],GME[0.000000300000000],GMEPRE[-0.000000018971726],HOOD[0.000000100000000],HOOD_PRE[-0.000002198556 8],PYPL[0.000000051384900],TSLA[0.000000020000000],TSLAPRE[-0.000000049009940],USD[0.000000032539395],USD[0.000000045005064],XRP[0.000000065546843] |
| 00855700 | TRX[0.000002000000000],USD[0.713079533500000],USDT[0.000000084359750] |
| 00855704 | DOGEBULL[0.000000070000000],EOSBULL[894.373500000000000],ETHBULL[0.000000004000000],USD[0.086251607270210 1],USDT[0.000000108370200] |
| 00855705 | FTT[0.084603514670000],TRX[0.000004000000000],USD[0.000927314850000],USDT[0.000000005000000] |
| 00855708 | ADABEAR[299790.000000000000000],ALGOBULL[216836.580000000000000],ASDBEAR[83620.000000000000000],ASDBULL[4.244034050000000],ATOMBEAR[829834.000000000000000],ATOMBULL[900.108962000000000],BALBEAR[29694.060000000000000],BALBULL[22.495500000000000],BSVBULL[110636.0380000000000 00],EOSBULL[10058.971242000000000],ETH[0.000000010000000],LINKBULL[8.973273580000000],LTCBULL[213.408369580000000],MATICBULL[7543.846700000000000],SXPBEAR[80008.000000000000000],SXPBULL[1371.960546000000000],THETABULL[226.386604380000000],TOMOBULL[55948.972604060000000],TRX[0.000 070000000000],USD[0.034465203028891],USDT[0.000000081046611],XRP[165.542581390000000] |
| 00855709 | CONV[3783.132575427360000],OXY[203.857000000000000],USDT[0.279495600000000] |
| 00855717 | USD[0.000008885728935 2] |
| 00855718 | CONV[5358.981600000000000],USD[0.109119740000000],XRP[0.601400000000000] |
| 00855721 | FTT[0.000000063520020],LUNA2[0.862727456400000],LUNA2_LOCKED[2.013030732000000],LUNC[0.720000000000000],SHIB[0.520000000000000],USD[0.000000004759541 8],USDT[0.000000021499049] |
| 00855723 | KIN[0.000000005593750],USD[0.000000072535104] |
| 00855725 | AAVE[0.009188000000000],CRV[0.893600000000000],DOGE[1.000000000000000],LRC[0.454700000000000],RAMP[0.165600000000000],STEP[557.500000000000000],TRX[0.000002000000000],USD[-44.152675964281 4345],USDT[400.000000017900 6032] |
| 00855734 | BTC[0.000036403149208],COPE[0.000000026191000],ETH[0.000000016574400],FTT[1.100000000000000],RSR[5.664000000000000],SOL[0.000000024769100],TRX[0.001981007323045],USD[0.014785939588 6274],USDT[0.000000097137843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855737 | APE[50.0000000000000000],ATLAS[0.0000000003486000],AVAX[20.00000000000000000],BIT[400.0000000000000000],BTC[0.1518229796218600],CRO[300.0000000000000000],DOGE[1000.000000000000000],ETH[1.5189266547861100],ETHW[0.0001874303861100],FTM[350.0000000000000000],FTT[30.3417859994206174],KSHIB[1000.000000000000000],MANA[10.0000000000000000],MATIC[216.1500160000000000],MATICBULL[12600.0000000000000000],NFT[3441128070192342233][1],NFT[3664130776068133668][1],NFT[4109957838219803887][1],NFT[4339459321601653501][1],SAND[100.0000000000000000],SOL[10.0695802000000000],SRM[210.9675100000000000],STEP[0.0000001000000000],SUSHI[21.8374356000000000],TRX[0.0001650098988800],USDT[557.3007002834785136],USDTI[0.0000000042148792] |
| 00855738 | ATLAS[0.0000000064612000],BTC[0.0000000050093305],TRX[0.0004800000000000],USD[0.0022465966420375],USDT[0.0000000027315747] |
| 00855743 | USD[25.0000000000000000] |
| 00855744 | ETH[0.0000000039865800] |
| 00855745 | BTC[0.0000000049610641],ETH[0.0000000000140183],USD[0.0003168488932776],USDT[0.0000000109489600] |
| 00855748 | BNB[0.0000000002549000],KIN[0.0000000046401240],SHIB[5226.1478644955640000],SOL[0.0000000072895000],USD[0.0000000106295575],USDT[0.0000032273021141] |
| 00855750 | USD[25.0000000000000000] |
| 00855751 | BAO[954.4000000000000000],BCH[0.0007917900000000],DOGE[0.7303250000000000],ENJ[0.9168750000000000],KIN[2595356.4000000000000000],MTL[0.0014470000000000],SOL[0.0948795000000000],TRX[0.1956130000000000],USD[0.0023621303275000],USDT[0.0000000665000000],WAVES[0.4640900000000000] |
| 00855752 | 1INCH[0.9815550000000000],AAVE[0.0002133988344481],BCH[0.0003016468548[?]],BNB[0.3893386533762716],BTC[0.0007560500000000],COMP[0.1606043835000000],DOGE[0.0478170375300383],ETH[0.0002568717211946],ETHW[0.0002568717211946],LTC[0.0006795051176732],RUNE[0.0007153943051674],SOL[0.1824475000000000],TRX[0.0000000000051900],USD[38.9545017011510570000000],USDT[132.1158033224111415] |
| 00855753 | TRX[0.0000030000000000] |
| 00855757 | FTT[11.3821217600000000],HTBULL[0.0000000095250000],NFT[3797019871657548[?]][1],NFT[4625052517620125[?]][1],NFT[5084045718197[?]24[?]][1],NFT[5692605104446[?]26[?]][1],TRX[0.0000000005572400],USD[197.3926171010400193],USDT[94.5203340231775335],XRP[44.5887604330146291] |
| 00855759 | KIN[89940.1500000000000000],USD[0.0501315918000000],USDT[1.7700000000000000] |
| 00855760 | SKL[18.9963900000000000],TRX[0.0000020000000000],USD[9.6849390344210749],USDT[0.0000002177714727] |
| 00855762 | ETHBULL[0.0431562390000000],TRX[0.0006830000000000],USDT[476.4288595025000000],VETBULL[0.0425701800000000] |
| 00855764 | BNB[-0.0000000024200000],ETH[0.0000000055496500],SOL[0.0000000002668546] |
| 00855769 | BULL[0.4679528800000000],FTT[0.8000000000000000],NFT[3333556221258359[?]][1],NFT[3404641983419334[?]][1],NFT[4339415308169122[?]][1],TRX[0.0000030000000000],USD[-0.9021424852500000],USDT[1.0639931550534326] |
| 00855771 | SOL[0.0000000056640000] |
| 00855780 | USD[30.0000000000000000] |
| 00855781 | USD[25.0000000000000000] |
| 00855783 | BTC[0.0000990500000000],DYDX[127.6510750000000000],SRM[5.9984800000000000],USD[18.5856502083000000] |
| 00855784 | USD[0.0000000667358[?]] |
| 00855786 | BNB[0.0000009846040[?]],CHZ[0.0000000006000000],KIN[0.0000000029551810],LTC[0.0000000029514730],TRX[0.0000000033122250],USD[0.0206530464684693],USDT[0.0000000109673586],WRX[0.0000000020000000] |
| 00855787 | BTC[0.0000000401300000],COPE[0.0000000041061520],ETH[0.0000000896927],FTT[0.0000000000284035],RAY[0.0000000093800000],SOL[0.0000000563083[?]],USD[0.0000362594572[?]],USDT[0.0000000001625612] |
| 00855788 | EOSBULL[18.9855790000000000],TRX[0.0000200000000000],USDT[0.0037805714275000] |
| 00855791 | MOB[1.1974000000000000],USD[25.0000000000000000],USDT[0.0000000087500000] |
| 00855793 | MATH[0.0389600560779200],USDT[0.0467393100000000] |
| 00855794 | TRX[0.0000020000000000],USD[-0.2316778045000000],USDT[0.7909000000000000],XRP[566.6234200000000000] |
| 00855795 | BAO[3.0000000000000000],CRO[348.0392887200000000],DENT[2.0035091500000000],DOGE[1305.8426684100000000],GBP[0.0034366698659186],GRT[60.8791839200000000],KIN[4.1873401200000000],PUNDIX[3.9567979361800000],STMX[464.7732298300000000],TRX[218.0813887000000000],UBXT[4.7122043700000000],UNI[2.4480291900000000],XRP[185.0233553000000000],ZRX[129.6125863800000000] |
| 00855798 | USD[2.2144830000000000] |
| 00855799 | CEL[0.0320000000000000],USD[0.0034670784600000] |
| 00855807 | FTM[123.9722600000000000],LTC[0.0007000000000000],UBXT[11529.3239954500000000],UBXT_LOCKED[59.7374296500000000],USD[0.2355784690000000],USDT[0.0893655173250000] |
| 00855810 | BTC[0.0000000400000000],TRX[0.0000000070000000],USD[0.0000000370248450],USDT[0.0000000089715538] |
| 00855812 | SOL[4.1166175600000000],USD[3.9063920000000000] |
| 00855813 | 1INCH[16.0000000000000000],AVAX[0.5000000000000000],BNB[0.0300000000000000],BTC[0.0005000000000000],CHZ[50.0000000000000000],CRO[90.0000000000000000],DOT[1.5000000000000000],ETH[0.0160000000000000],FTT[25.1324007737999850],GST[0.0300000000000000],HUM[8.5750000000000000],LEO[2.2000000000000000],LINK[1.0000000000000000],LUNA2[0.0664462744150000],LUNA2_LOCKED[0.0150413069700000],LUNC[0.0020000000000000],MATIC[11.0000000000000000],NEAR[8.4000000000000000],NFT[3071034489549914515][1],NFT[3194139524702064887][1],NFT[3677351553517677742][1],NFT[5614643087733083291][1],ROCK[0.0003000000000000],SAND[11.0000000000000000],SOL[0.7700000000000000],TRX[159.0000000000000000],USD[4485.4983625679623628],USDT[1.6037144643660996],USTC[0.9125000000000000] |
| 00855817 | TRX[0.0000030000000000],USD[-4.3567724946442851],USDT[4.8305402132458000] |
| 00855818 | USD[30.0000000000000000] |
| 00855824 | BUSD[3814.7218442300000000],USD[0.0000000077092791],USDT[0.0000000095713536] |
| 00855831 | BTC[0.0000000008029[?]],CHZ[0.0000000075994991],DOGE[0.0000001000000000],SOL[0.0000000033493000],TRYB[0.0000000016560158],USD[0.0013008475235031],USDT[0.0000000061408422] |
| 00855834 | BNB[0.0000000980280800],BTC[20.0000000627540600],ETH[0.0000067515970],FTT[0.0000000022417074],KIN[0.0000000000845320],LTC[0.0000000041235600],SOL[0.0000000036218260],TRX[0.0005330081030937],USD[0.0000000668334818],USDT[0.0000000089594476] |
| 00855845 | EUR[0.0000000369272716],USD[0.0000008101480] |
| 00855846 | ETH[0.0000003250000000],FTT[0.0000000219470001],ROOK[0.0000001000000000] |
| 00855847 | BAO[43000[?].6591980800000000],BTC[0.0320833095000000],LTC[1.0760223300000000],SUSHI[1.5001500000000000],TRX[0.0000010000000000],USD[3.0927242327060463],USDT[0.0000000114393030] |
| 00855853 | TRX[0.0000700000000000],USD[0.0000004923920] |
| 00855854 | FTM[0.0000000345280000],SOL[0.0000000070784900],TRX[0.0003690000000000],USD[50.9998946206372630],USDT[18.0860263653226903] |
| 00855855 | KIN[920104.4883286100000000],USD[1.0834657000000000],SOL[0.0000001300029833000],TRX[0.0000130023283306],USD[0.0000019062474[?]],USDT[0.0000004403331259] |
| 00855857 | ASDBULL[1.0952256000000000],BCHBULL[10.9978000000000000],CHZ[9.8420000000000000],ETHBEAR[489857.0000000000000000],MATICBULL[7.3079000000000000],SHIB[59958[?].0000000000000000],SUSHIBULL[4864.6595400000000000],SXPBULL[3234.7212499000000000],TOMOBULL[1316.3552000000000000],TRX[0.0000020000000000],USD[0.0700[?],TRXBULL[0.1007500000000000],USD[0.0032776055000000],USDT[0.0000000073258701],XRPBULL[112.7891000000000000] |
| 00855862 | ASDBULL[0.0007944000000000],DOGEBULL[0.0000087660000000],ETHBEAR[19771.0000000000000000],SHIB[99840.0000000000000000],SUSHIBULL[898.8633600000000000],SXPBULL[112.6142804000000000],TRX[0.0000040000000000],USD[0.0470278589000000],USDT[0.0000000203436568] |
| 00855863 | USD[25.0000000000000000] |
| 00855865 | KIN[920104.4883286100000000],USD[1.0832465700000000],USD[0.0000000029171] |
| 00855866 | BRZ[0.0077057484600989],BTC[0.0000004843057Z],LINK[0.0000000620531 10] |
| 00855874 | BNB[0.0000000000000000],BTC[20.0000000071465504],ETH[0.0000007000000],FTT[25.7608189609676437],SOL[34.6899271162270569],SRM[390.2584484520300180],SRM_LOCKED[10.2078102900000000],USD[-0.5117447360906778],USDT[0.0000000071633901] |
| 00855884 | ETH[0.0000000083199360],EUR[0.0000001080958583],KIN[0.0000000075040000],TRX[0.0000000817294550],USD[0.0000004588705600],USDT[0.0000000010890621] |
| 00855885 | DENT[0.0000003856000000],ETH[0.0000000733354900],EUR[0.0000000000227170],KIN[34.0000000027984770],SHIB[0.0000000050000000],USD[3.9976028301177357] |
| 00855889 | KIN[624791[?].4799281270700000],USD[0.0834713300000000],USDT[0.0000000015321059] |
| 00855890 | TRX[0.0000015000000000],USD[0.0000001705982[?]],USDT[0.0000000007746760] |
| 00855897 | AUDIO[0.0000000022247558],BAL[0.0000000028634354],BIT[0.0000001586900],COPE[0.0000000023560370],CRV[0.0000000865758[?]],ENJ[0.0000000098793760],ETH[0.0000000035101469],GENE[71.5504491735576850],LINK[0.0480993415615055],MAPS[0.0000000053455100],MATIC[0.0000000616146280],MER[0.0000000016255659],RAY[0.0000000679300400],ROOK[0.0005959000000000],SAND[0.0000000631174260],SOL[0.0000000096585858],SRM[0.0000000319926011],STEP[0.0000000333926011],USD[-0.2269361806441208],USDT[0.0000000086222491] |
| 00855898 | USD[83.2814306981768195] |
| 00855899 | ADABULL[0.0000000000000000],BNBBULL[0.0002699460000000],DOGEBULL[0.0000054500000000],ETHBULL[0.0002394900000000],LINKBULL[0.0219846000000000],USD[0.0027658268009292],USDT[0.0000017349360471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00855901 | 1INCH[0.000000027914929],BAT[0.842543020000000],CHZ[0.000000006000000],DMG[25.259049169134714:2],DOGE[40.332741605677124:5],ETH[0.006205930000000],ETHW[0.006205930000000],EUR[0.000000003957090],FRONT[0.000000004313653],FTM[6.941800650831400:4],LINA[2.993849051400000],MATIC[1.381981623410000 000],RUNE[0.348312570000000],SHIB[22208738.569815615812697:8],SKL[0.000000003251400],SUSHI[0.353373120000000],TRX[7.792731292200227:61],USD[-6.812566671014776:4] |
| 00855909 | LUNA2[0.000267735643200],LUNA2_LOCKED[0.006247165009000],LUNC[58.300000000000000],USD[0.000041694123340:0] |
| 00855916 | USD[0.000002278580976:0],USDT[0.000000005940318] |
| 00855925 | KIN[480891.125051377301960:0] |
| 00855928 | OXY[27.377352100000000],USDT[0.000000221552420] |
| 00855929 | BNB[0.000000010263700:0],BTC[0.000000004010:6200],BUSD[0.800213920000000:00],DOGE[0.000000036548000],ETH[0.000000016021264],LTC[0.000000005992:2832],MATIC[0.000000051635559],NFT (375829332456290459)[1],NFT (54215902637308924)1],SOL[0.000000088568649],TRX[0.000000073617063],USD[0.000000073:5811:4005],WAVES[0.000000094000000],XRP[0.000000079478848] |
| 00855930 | FTT[0.006782833314380],USD[0.765854560708075],USDT[0.000000021152541] |
| 00855932 | BTC[0.000000091308796],DOGE[0.000000009801650],LTC[0.000000087853390],SOL[0.000000038198100],TRX[0.000000072733201],USD[0.000000042773576],USDT[0.003658774226904] |
| 00855940 | TRX[0.000000100000000],USD[0.567353687550000],USDT[0.000000034991421] |
| 00855941 | ATOM[0.073456925306974:8],BAO[1.000000000000000],FTT[55406.556315915513013:0],NEAR[0.079935140000000],NFT (320451875040581516)[1],NFT (331861783641865222)[1],NFT (381117760726843152)[1],NFT (385574675843557595)[1],NFT (389260165024534621)[1],NFT (413608535897303986)[1],NFT (425838899928777489)[1],NFT (434249434359275774)[1],NFT (455597914552703561)[1],NFT (486310068263872761)[1],NFT (495779812690693859)[1],NFT (497146045040314131)[1],NFT (498667483817991835)[1],NFT (555670733925166996)[1],NFT (568695165716000735)[1],NFT (575212067374903248)[1],SRM2_323092400000000],SRM_LOCKED[402.591920700000000],SXP[0.000000008922000],USD[173476.876539321132161:3],USDT[202934.127880781672060:9] |
| 00855945 | CUSDT[64.256900000000000],TRX[0.000030000000000],USD[0.000000025688658],WRX[0.656300000000000] |
| 00855946 | ETH[0.084795594140400],ETHW[0.084795594140400] |
| 00855950 | TRX[0.000060000000000],USD[1.535140972600000],USDT[0.000000020047522] |
| 00855955 | AKRO[1.000000000000000],BAO[79214.311770630000000],CHZ[19.214623010000000],DENT[3.000000000000000],EUR[0.000000001233977],KIN[3310066.707772370000000],MATIC[142.896747150000000],UBXT[132.274807910000000],USDT[0.000000033767444] |
| 00855957 | BNB[0.005268000000000],FTM[23.530292475886998:9],USD[0.095517696970270:6] |
| 00855958 | ALCX[0.000000001000000],USD[0.000000096164480],USDT[0.000000003271002] |
| 00855960 | ATLAS[175.000000000000000],BNB[0.000000005630860:5],BTC[0.000026604104000],ETH[0.042219943473596:5],ETHW[0.000000006658400],EUR[0.000000041559127],LUNA2[0.003014804103000:0],LUNA2_LOCKED[0.007034542907000:0],SOL[0.000000007000000],TRX[0.000020000000000],USD[7.725632262731116:5],USDT[18.23532 89158125872] |
| 00855961 | KIN[3157898.600000000000000],TRX[0.000020000000000],USD[10.980454390000000],USDT[0.000000038601949] |
| 00855962 | BNB[0.000000008601890],KIN[0.000000071392100],LTC[0.000000005599000],SOL[0.000000082584300],TRX[0.000010000000000] |
| 00855963 | BTC[0.000000040500000],SOL[0.200000000000000] |
| 00855965 | ALGOBULL[8960.000000000000000],MATICBEAR2021[0.049260000000000],MATICBULL[0.094475000000000],USD[0.000000033227220] |
| 00855970 | USD[25.000000000000000] |
| 00855972 | LUA[0.569687195688430:0],USD[7.729584215479638:7] |
| 00855974 | AAVE[0.000000008315190:0],BCH[0.000000084400000],ETH[0.000000057837946],EUR[0.000000268476500:6],GRT[0.000000008071320],KNC[0.000000014946300],MEDIA[0.000000030822000:0],RAY[0.000000062046000],REN[0.000000017840200],RSR[0.000000035417300],SNX[0.000000060386500],SOL[2.035739100129924:5],SRM[0.000000015874004],USD[0.000000124467892],USDT[0.000000531904698:4] |
| 00855977 | USD[0.389754380000000] |
| 00855979 | KIN[6260.000000000000000],USD[798.131438460000000],USDT[0.000000087545116] |
| 00855980 | TRX[0.000040000000000],USD[0.010023945000000],USDT[0.000000001600000] |
| 00855982 | BNB[0.000000100000000],SOL[0.000000044550800],USD[0.000105356350130],USDT[0.000000154830504] |
| 00855984 | FTT[0.000000114879870],USD[0.008897167200000] |
| 00855990 | KIN[718858.123009780000000],USDT[0.000000000030152] |
| 00855999 | USD[56.412696947463687:6],USDT[-0.000000035240898] |
| 00856002 | ADABULL[0.000079800000000],ASD[0.179623107335917:2],BTC[0.000000054950000],FTT[0.000000050000000],LINA[3.442079700000000],TRX[0.000030000000000],USD[0.620915401488155:1],USDT[0.216457207622918:5],WRX[0.579340000000000] |
| 00856009 | ALCX[0.000677475000000],BTC[0.000075692455791],CONV[7.639250000000000],ETH[0.000000024500000],FTT[0.000000050000000],LTC[0.000000002000000],RAMP[0.819386000000000],RAY[0.992259400000000],ROOK[0.008988896500000],USD[239.244289485570649:2],USDT[-202.319981570178768] |
| 00856011 | ATLAS[529.893300000000000],COPE[0.626831900000000],TRX[0.000010000000000],USD[24.864880670100329:0],USDT[0.000000035607136] |
| 00856016 | BCH[0.000050000000000],NFT (318422255673329272)[1],NFT (319465847325805188)[1],NFT (530090136737538036)[1],TRX[0.000005000000000],USD[0.079483119915000],USDT[3.578256000000000] |
| 00856021 | USDT[3.085957700000000] |
| 00856023 | KIN[1199160.000000000000000],TRX[0.000002000000000],USD[3.371651307600000],USDT[0.005325000000000] |
| 00856028 | USD[30.000000000000000] |
| 00856029 | COPE[0.984135000000000],TRX[0.000010000000000],USD[0.002725172500000],USDT[1.481528300583100:7] |
| 00856032 | KIN[39992.000000000000000],TRX[0.000020000000000],USD[0.000000119964356],USDT[0.000000003699456] |
| 00856033 | BTC[0.000000080000000],DYDX[0.000000029845728],ETH[0.002784350000000],ETHW[0.002784297199744],USD[3.113061245757:6423],USDT[0.007266345609598] |
| 00856034 | FTT[9.830000000000000],KIN[309937.300000000000000],TRX[0.000070000000000],USD[0.000000081542030],USDT[0.000000006808222] |
| 00856036 | FTT[0.000000072989445],LTC[0.002507406819035],RAY[0.000000023289293],SOL[0.000000100000000],USD[0.000000107595577],USDT[1.900946361225476] |
| 00856037 | TRX[0.000010000000000],USD[0.000000086018341],USDT[1.615490094000000] |
| 00856044 | USD[25.000000000000000] |
| 00856047 | BTC[0.000000180658526],DOGE[313.868366758947774:6],ETH[0.000000037212132],USD[0.000000097540027] |
| 00856048 | DOGE[0.000000044803888],EUR[0.000000087702351],SHIB[244.430870803910350:6],STEP[0.000000089600000],TRX[0.000005000000000],USD[0.000000033479526],USDT[0.000000007881861:8] |
| 00856052 | TRX[0.000020000000000],USD[18.874219277973163:6],USDT[-17.121444849539356:8] |
| 00856053 | HT[0.000000005297900],LTC[0.000000063461270],USD[-0.014817508013715:7],USDT[0.541299080000000] |
| 00856057 | BTC[0.000000085155168],ETH[0.000714240000000],ETHW[0.000714240784328],MOB[8.107459620000000],USD[-0.000502950078876:4],USDT[1.864577309546670] |
| 00856058 | EUR[0.000087614776082],USD[0.000000113412707] |
| 00856069 | ATLAS[2911.717565760000000],BTC[0.000000002000000],POLIS[92.286473400000000],TRX[0.000064000000000],USD[0.592871345856713:1],USDT[0.000000147461085] |
| 00856071 | BAO[1.000000000000000],DOGE[0.006510200000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000037238720] |
| 00856073 | AKRO[2.000000000000000],BAO[23.000000000000000],DENT[2.000000000000000],EUR[0.000000011635565],KIN[16.000000000000000],RSR[2.000000000000000],UBXT[3.000000000000000] |
| 00856074 | BTC[0.000049749515422],ETH[0.000011800000000],ETHW[0.000011786586557],TRX[0.000007006715626:1],USD[-0.008892406192801],USDT[0.000000155186508],XRP[0.000000072202124] |
| 00856084 | FTT[0.031988867431000],USD[0.059377071157850],USDT[0.000000066173328] |
| 00856086 | EUR[0.000003932167724],FTT[102.659569500000000],SOL[0.000000075937660],USDT[0.000000007404496] |
| 00856094 | USD[2501.918600000000000] |
| 00856096 | LTC[0.000000008865712],USD[0.000068011918392] |

Schedule F - Customers Holding Claims for Non-Priority Unsecured Deposit Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856099 | 1INCH[0.000000006030741],BNB[0.000000000008679565],BTC[0.000000004361294],FTT[0.000000048282052],LINK[0.000000091473300],SOL[0.000000004493662],USD[-0.0000000215135734],USDT[0.000000056607803],WBTC[0.000000022962982] |
| 00856101 | BNB[0.000000089964374],DOGE[0.000000001246910],ETH[0.000000008047535],USD[0.000000042679366],USDT[0.0000000034151490] |
| 00856102 | ETH[0.000491380000000],ETHW[0.000491380000000],EUR[0.000013441551890] |
| 00856108 | LUA[0.042823000000000],USD[1.083363198000000] |
| 00856110 | ATLAS[9.588000000000000],USD[0.000000013999834],USDT[0.000000093579412] |
| 00856113 | TRX[0.000050000000000],USD[0.029927470984093],USDT[0.000000038221149] |
| 00856117 | DAI[0.000000084281600],DENT[0.000000000477397],DMG[0.000000015155639],DOGE[0.000000090695061],FTM[0.000000025381581],GST[0.000000083998016],RSR[0.000000001225053],SHIB[345897.045620801974369?],SOS[0.000000022601100],TRX[0.000000021951022],USDT[0.000000068787216] |
| 00856128 | USD[0.840449715622554],USDT[0.006039496078060] |
| 00856131 | CONV[0.000000044850000],FTT[0.000000004076280000],USDT[0.000002015108218455] |
| 00856136 | ATOM[198.581810000000000],BNB[0.863033880000000],BTC[0.009998100000000],CHR[20.000000000000000],ETH[0.700031000000000],FTT[92.264400320000000],MANA[249.963140000000000],MATIC[49.892457000000000],RUNE[4.999050000000000],SOL[0.429918300000000000],USD[653.895688905857067?],USDT[1265.035078145375000],XRP[424.978413500000000] |
| 00856137 | AVAX[13.497300000000000],BTC[0.000000002342680],FTT[0.0711867323284259],LINK[36.887140000000000],RNDR[235.032960000000000],USDT[1.239951083500000],USDT[2.631390002675000] |
| 00856140 | BTC[0.000000093542940],FTT[0.000028175401644],GBP[0.000000027791796],LTC[0.000000002945590],MATIC[3.078982740000000],SOL[0.005436137622000],USD[-0.038193901386212?],USDT[0.000000026148611] |
| 00856141 | LTC[0.040599709378223?],LUNA2[0.016276444230000],LUNA2_LOCKED[0.037978369880000],LUNC[3544.23000000000000],USD[6.982986685504972200000000] |
| 00856143 | USD[30.000000000000000] |
| 00856147 | BNB[0.000000100000000],CONV[0.000000001328815],ETH[0.000000075259160],HMT[0.975110000000000],IMX[0.009241330000000],LUNA2[1.448288500000000],NFT[3341024100105015121][1],NFT[43045681024149242?][1],RAY[0.162438000000000],SOL[-0.000000010000000],TRX[0.000000046106900],USD[0.000000274557264],USDT[0.000000096822407],XRP[0.204590000000000] |
| 00856150 | CONV[29109.659000000000000],FTT[170.400000000000000],HXRO[3700.704500000000000],KIN[8087639.00000000000000],OXY[0.402600000000000],RAY[0.391000000000000],SRM[1260.676000000000000],USD[4.038816327189507?],USDT[1635.881089239230240] |
| 00856152 | TRX[0.000030000000000],USD[0.000000000035948] |
| 00856154 | KIN[635626.575355310000000],USD[2.0447955175949300],USDT[0.000000183122730] |
| 00856157 | BNB[0.007700000000000],USD[11.273438180000000000000000] |
| 00856158 | BNB[0.000000044166776],USD[0.000000000007344],USDT[0.000000000917633] |
| 00856159 | TRX[34.364188770000000],USD[0.000000362167885],USDT[0.000000092877395],XRP[-1.775241557948943?] |
| 00856161 | USD[1.150268819593947b] |
| 00856164 | BF_POINT[100.000000000000000] |
| 00856166 | KIN[11008480.000000000000000],USD[1.0732294749453557] |
| 00856168 | KIN[0.000000020000000],TRX[0.000000000000000],USD[0.138952371648517b],USDT[0.000000108473176] |
| 00856172 | TRX[0.000033000000000],USD[0.001770153042100],USDT[0.000000013951600] |
| 00856173 | BTC[0.239992850000000],KIN[98861745.000000000000000],STEP[21922.535560000000000],USD[27.936379584800000],USDT[5.0029560010833840] |
| 00856174 | KIN[3019426.200000000000000],RAY[75.007514630000000],TRX[3075.415560000000000],USD[24.9453800000000000] |
| 00856176 | AXS[0.000000015858940],BAO[0.000000003592280],BRZ[0.000000003895282],CAD[0.000000071002326],DUST[0.000000004611256],EUR[0.000000000001460],GBP[0.000000009464],KIN[807.291802277321927],NFT[37735300876082537][1],NFT[413345467080616819][1],SOL[0.003792715780563030][1],NPXS[-0.0000000197100000],PUNDIX[0.000000083300000],SHIB[0.000000567568440],SLP[0.000000068906601],UNI[0.000000006953429] |
| 00856180 | BAO[16590.701864150000000],KIN[126073.102363190000000],TRX[0.000003000000000],UBXT[1.000000000000000],USD[0.000000033296] |
| 00856182 | USD[0.305407870000000000] |
| 00856183 | AKRO[3.000000000000000],BAQ[671567.591042780000000],BNB[0.108884110000000],BTC[0.004913870000000],DENT[5444.788423840000000],DOGE[7411.912821020000000],ETH[0.315452540000000],ETHW[0.315273980000000],EUR[0.369166154494609?],KIN[28.0000000000000000],REEF[2907.190617360000000],RSR[884.256616250000000],SANDD[8.492303080000000],SHIB[3877521.805921700000000],SOL[0.646708810000000],STMX[1067.760686360000000],TRX[309.938340510000000],UBXT[5.00000000000000000],USD[0.038403169593313340],XRP[1559.350493400000000],YFI[0.000362270000000] |
| 00856187 | KIN[5067.450575780000000],TRX[0.000004000000000],USD[0.000000100701618],USDT[0.000000059309696] |
| 00856188 | TRX[0.000030000000000],USD[25.000000000000000],USDT[49.000242000000000] |
| 00856190 | BTC[0.000700000000000],COPE[938.170555000000000],ETH[0.000710140000000],ETHW[0.000710140000000],USD[6.875622407500000],USDT[1.282819000000000] |
| 00856191 | AVAX[3.145568780000000],DAI[0.000000067001872],ETH[1.118427341022140],ETHW[1.118427341022140],EUR[0.000000055689399],SOL[4.995305080000000],USD[0.000118809463012] |
| 00856194 | ATLAS[486.976000000000000],FTT[0.000153614769840],LUNA2_LOCKED[38.855521140000000],SAND[100.979800000000000],USD[0.012874799466790],USDT[0.000000124216238] |
| 00856200 | BTC[0.000464500000000],ETH[0.001469510000000],ETHW[0.001469510000000],EUR[1.371530747831280?],KIN[20621.745932490000000],LTC[0.000000000000000] |
| 00856203 | LUA[1282.501620000000000],SXPBULL[13.959221700000000],TOMOBULL[4938.403612890000000],UBXT[5750.234748380022353],USD[0.000000089925809] |
| 00856204 | FTT[0.098272995000000],LUA[0.013084500000000],SXP[0.096675000000000],TRX[0.000020000000000],USD[0.067259670899162a?],USDT[0.000000080280592],WRX[0.998005000000000] |
| 00856207 | USD[0.000000044126960],USDT[0.000000052100154] |
| 00856210 | BNB[0.009839659000000],BRL[14826.730000000000000],BRZ[0.006767230000000],BTC[0.000000010759235],ETH[0.000981570000000],FTT[0.002176263876318],LUNA2[0.806951945600000],LUNA2_LOCKED[1.882887873000000],USD[0.000000121971266],USDT[1.000000000451938] |
| 00856216 | DENT[609879.679321960000000],XRP[0.013879450000000] |
| 00856229 | ADABULL[0.000000017000000],BNBBEAR[14190358.200000000000000],BTC[0.000000022000000],ETH[0.000000020000000],ETHBULL[0.000000024000000],FTT[0.000076289532400],SRM[0.000000080606600],USD[0.028303737487852],USDT[0.000000063534424] |
| 00856230 | KIN[719521.200000000000000],USD[0.169300000000000] |
| 00856237 | BAO[1.000000000000000],USD[0.000000066112036],USDT[0.000000126853888] |
| 00856246 | BCH[0.000000005409275],BTC[0.000000015016351],ETH[0.000027470237469],ETHW[0.000027567740230],USD[-0.0025400414756762] |
| 00856247 | TRX[0.000000170000000],USD[0.000001411150087?],XRP[0.000010000000000] |
| 00856248 | NFT[331951514331389155][1],NFT[435388002144443888][1],USD[0.000000511478234?],USDT[0.000000064388163] |
| 00856254 | EUR[0.370993700000000],USD[24.122127480086691],USDT[0.000000128712178] |
| 00856254 | USD[45.284522567000000] |
| 00856257 | SXPBULL[28.365181500000000],TRX[0.000040000000000],USD[0.007013351400000] |
| 00856261 | ETH[0.014219436153979D],ETHW[0.014219436153979D],SOL[0.194173110350000],USD[1.000150326138773] |
| 00856270 | BNB[0.000000079400000],KIN[0.000000010983783],LTC[0.000000013794648],SOL[0.000000051362765] |
| 00856271 | FTT[0.000027926415722],TRX[-0.001504162930870?],USD[0.000000172295872],USDT[0.009365338983642?] |
| 00856276 | DOGE[2.000000000000000],USD[0.000000145577912] |
| 00856279 | TRX[0.000070000000000] |
| 00856280 | LTC[0.000000091619200],TRX[0.000010000000000],USDT[30.184289922400095959] |
| 00856284 | BTC[0.000000087768900],TRX[0.000000084138400],USD[0.059737826601053D] |
| 00856288 | BNB[0.000000084880000],FTT[0.000000020000000],KIN[871.097805196691488?],USD[-0.000000673285484177?],USDT[0.000000075112618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856289 | BCH[0.000211050000000000] |
| 00856290 | ALCX[6.866546076000000000],CRO[0.400000000000000000],FTT[0.094265840544920000],MATIC[470.000000000000000000],MER[146.900187000000000000],STEP[1039.300000000000000000],TRX[0.000020000000000000],USD[0.704011954900000000],USDT[0.004466000617664480] |
| 00856291 | AKRO[4.000000000000000000],BAO[68.000000000000000000],CHZ[0.000000063347714],DENT[3.000000000000000000],DOGE[0.000000067691425],EUR[0.000000019516500],FTM[0.000000006109617],FTT[0.000000051946112],GRT[0.000000032036532],KIN[8.000000009640000],LTC[0.487767204946944],MATIC[0.000000001526000],RE N[0.000000067563680],RSR[5.000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 00856292 | EUR[0.000000208013838],PUNDIX[4.131986900000000] |
| 00856300 | BNB[0.013560580734000],BTC[0.000000009676888],BULL[0.000000008000000],ETH[0.000000020955664],ETHBULL[0.000000046074000],RAY[0.000000098341200],SOL[0.091830860000000],USD[11.283935413126325],USDT[0.000008216937621] |
| 00856302 | USD[0.000000012685457],USDT[0.000000098203032] |
| 00856304 | MOB[33.420000000000000] |
| 00856306 | BADGER[0.000000001100888],BTC[0.000000003266997],COMP[0.000000018015206],ETH[0.000000091803575],FTT[0.000007143043211B],RUNE[0.000000086956140],SNX[0.000000026130000],THETABULL[0.000000048250014],USD[1736.693771504359715S],USDT[0.000000221179451] |
| 00856308 | BRZ[14.189510250000000000],BTC[0.128961212800000],LUNA2[6.130497419000000],LUNA2_LOCKED[14.304493980000000],LUNC[1334928.720000000000000],USD[0.000000019836858],USDT[0.000000158678278] |
| 00856309 | USD[0.058587400000000000] |
| 00856311 | FTT[-0.000000002664763],RAY[0.989284960000000],USD[0.000003362623674],USDT[-0.000000065174663] |
| 00856312 | ETH[0.242283715000000000],ETHW[0.172392205000000000],SOL[0.061947404169770],USD[0.118986720748740],USDT[294.473881917081413T] |
| 00856322 | BTC[0.004433950000000000],BULL[0.000051879000000],ETH[-0.054185681394330S],ETHBULL[0.000027044000000],ETHW[-0.053840666331569],MATICBULL[0.004830700000000],PRIVBULL[0.000060410000000],USD[102.723501132323587],USDT[1.861723757593452] |
| 00856323 | BTC[0.003419050000000000] |
| 00856324 | AVAX[0.097788400000000000],BAO[6.000000000000000],DOGE[0.354380000000000],ETH[0.000000070000000],FTT[0.099447100000000],LUNA2[0.134409094200000],LUNA2_LOCKED[0.313621219800000],LUNC[27963.395000000000000],NEAR[0.096390000000000],SOL[0.004163200000000000],TRX[0.0000 040000000000],USD[-7.756839664875919],USDT[0.009927133969078901,USTC[0.848000000000000] |
| 00856328 | USD[25.000000000000000000] |
| 00856330 | BTC[-0.000000014701644],USD[0.000363464134858S0] |
| 00856335 | STMX[616.232308482098775S],USD[0.000000000359791T],USDT[0.000000068507688] |
| 00856343 | TRX[0.000000000000000000] |
| 00856346 | USD[30.000000000000000000] |
| 00856348 | USD[15512.946376850000000] |
| 00856349 | 1INCH[0.000000000502010],AAVE[0.000000071653936],ALCX[0.000000046968385],AVAX[0.000000031982375],BNB[0.000000085308373],BTC[-0.000010690917172],ENS[0.000000024060760],ETH[0.000000029939767],FTM[0.000000002571416],FTT[0.000000006264940],LINK[0.000000079363515],SRM[0.653528425744847J,SRM_LOCKED[3.826286290000000],SUSHI[0.000000078437100],UNI[0.000000009010250 0],USD[-0.050475824707481z],YFI[0.000000001420100] |
| 00856351 | BAO[987.600000000000000],FTT[4.098992600000000],KIN[9790.000000000000000],RAMP[4.996500000000000],TRX[0.000004000000000],USD[0.055818849121731S],USDT[0.786115964964231O] |
| 00856352 | 1INCH[0.915580000000000],BAO[68.000000000000000],EOSBULL[391335.500000000000000],ETH[0.065889798863110S],ETHW[1.132154563197600S],FTT[0.132154563197600S],POLIS[0.092800000000000],PROM[0.004600000000000],RAY[0.952840000000000],SRM[3206.033226669010792O],USDT[243.591956410000000] |
| 00856353 | LUNA2[0.032347523910000],LUNA2_LOCKED[0.075477555780000],LUNC[7043.741434800000000],SOL[3.070172400000000],USD[0.062854000000000] |
| 00856355 | BTC[0.409947536358837S],ETHW[3.097197390000000],GMX[1.120000000000000],LUNA2[0.104681146300000],LUNA2_LOCKED[0.244256080000000],LUNC[22794.540000000000000],USD[360.134753223852162S],USDT[0.076484600000000] |
| 00856359 | AKRO[0.351800000000000000],MOB[20.039035200000000],TRX[0.000050000000000],USD[0.000003706765440] |
| 00856362 | GT[146.400000000000000],KIN[10987.750.100000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[100000.000000000000000],USD[0.228627285000000000] |
| 00856364 | USD[25.000000000000000000] |
| 00856365 | BTC[0.000005040000000],ETH[0.000685000000000],ETHW[0.000685000000000],NFT[543012526437647873]{1],TRX[8.999711500000000],USD[0.096307418157167O],USDT[0.000000051869944] |
| 00856369 | TRX[0.000362000000000],USD[0.760026412209603S6],USDT[0.2032409087054694] |
| 00856370 | BTC[0.050200000000000],EUR[0.757143062000000],FTT[9.300000000000000000],USD[1.034773540000000000] |
| 00856371 | COPE[649.883000000000000],FTT[0.088300000000000000],KIN[5009098.200000000000000],USD[2.758250000000000000] |
| 00856373 | FTT[0.020386443949970O],USD[1.227232083873860],USDT[0.000000069191080] |
| 00856378 | BTC[0.000000073699194],MOB[0.000000075454210] |
| 00856383 | ADABULL[0.000000039791538],TRU[0.000000037501664],USD[0.000000061776391],USDT[0.000000005708239],XRP[0.012154950000000],XRPBULL[0.000000068615438] |
| 00856390 | BTC[0.000000004502480],DOGE[0.709326930000000],ETH[0.000000048252913],SAND[0.301554230317791O],SHIB[0.000000095333000],USD[-0.028944829436682S9],USDT[0.055320569337303] |
| 00856391 | BAND[0.046744410949028O],BCH[0.000000144707224],BNB[0.000000075340300],BTC[0.000467288946876],DAI[0.034690489100700],EOSBULL[0.419455000000000],ETH[1.658612318700000],FTT[25.038695620280715Z],LINK[0.096094363231073O],LTC[0.004015044395464T],LUNA2[6.614442692100000O],LUNA2_LOCKED[1.433699615000000O],LUNC[0.000000004000000],MANA[3.000000000000000],MATIC[0.189616949690700],MKR[0.000000050000000],NFT[298724224274695767]{1],NFT[379867750787146399]{1],SOL[0.007894204000000],TRX[10304.973783007036435S],USD[0.001470141041713],USDT[0.308580477134871A] |
| 00856392 | ETH[0.000981100000000],ETHW[0.000981100000000],TRX[0.000060000000000],USD[0.000000019822840] |
| 00856393 | ATLAS[1180.000000000000000],DOGE[0.576300000000000],DOGE[0.000000004507100O],ETH[0.000978150000000],NFT[306091788526828289]{1],NFT[525197726570508672]{1],NFT[534492403022862961],REEF[44989.776187671749924460],SOL[0.000000004392800O],SXP[57.849649260000000],USD[0.372870701537534T],USDT[22.851045003623566O] |
| 00856394 | USD[25.000000000000000000] |
| 00856397 | FTT[0.000716469863712],ETHW[0.000716469863712],MATIC[87.288034980000000],TRX[0.000001000000000],USD[-21.588823593466558Z],USDT[0.009212066863777S9] |
| 00856399 | BNB[0.000000080987800],DOGE[0.000000082988469],ETH[0.023047774709462],ETHW[0.023047754488375],LTC[0.000010680000000],MATIC[0.000000106000000],USD[1.201216437554865],XRP[0.000000004755620] |
| 00856407 | DOT[1750.092800000000000],ETH[20.692521000000000],ETHW[20.692521000000000],FTT[241.830447000000000],GBP[576250.000000000000000],LUNA2[56.407653760000000O],LUNA2_LOCKED[131.617858800000000],LUNC[12282885.365000000000000],RAY[799.546972410000000],RUNE[11943.599557000000000],SAND[1354 2.000000000000000],SOL[184.595361200000000],SRM[762.766120000000000],TRX[5.000000000000000],USD[54818.353417872885138],USDT[8781.877282010000000],XRP[65879.636470000000000] |
| 00856410 | KIN[820.000000000000000],USD[0.003687590000000000] |
| 00856412 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000009061525],BRZ[1.475246520000000],DENT[2.000000000000000],DOT[0.002332230000000],ETH[0.000000058653411],KIN[6.000000000000000],LINK[0.002459709850000],NFT[397160297615820064]{1],NFT [575415000752660107]{1},SOL[0.000000052660000O],UBXT[1.000000000000000],UNI[0.009735480000000],USD[0.101733523229798],USDT[0.000000185099795] |
| 00856413 | CREAM[0.008600000000000],FRONT[0.964300000000000],RSR[1.000000000000000],TRX[0.000030000000000],USD[0.013075475575439],USDT[0.173129499481795] |
| 00856417 | USD[25.000000000000000000] |
| 00856419 | FTT[131.651601570000000],USD[38.132381964115474O],USDT[0.000000046120875] |
| 00856423 | BNB[0.004365429260269800],ETH[0.000000077191002],MATIC[0.000000035793597],TRX[0.000060000000000],USD[1.055891575205723S],USDT[0.000000043660580] |
| 00856424 | SOL[1.000000000000000],USDC[2044.000000000000000],USDT[202.201609255000000] |
| 00856426 | TRX[0.000000000000000000] |
| 00856429 | BTC[0.000000070500138],USD[72.622646439717423S],USDT[0.000000076823360],XRP[0.000000100000000] |
| 00856431 | BTC[0.000000015323828D],ETH[0.000000019244600O],ETHW[0.000000000000000],FTT[25.224420279547747O4],LUNA2[0.000000449501968],LUNA2_LOCKED[0.000001048837926],PAXG[0.000071432000000],USD[0.000000462492754],USDT[0.000000228162411] |
| 00856432 | ETH[0.000000092731728],FTT[0.006092834577880],USD[27.871628165279306S],USDT[30.919952435220646] |
| 00856434 | FTT[0.003051048838161B],USD[0.001340474800000O],USDT[0.000123918924946] |
| 00856435 | BAO[1.000000000000000],BNB[0.000000006272318],KIN[3.000000000000000],USDT[0.000000005641900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856444 | ATLAS[3530.000000000000000000],CHZ[680.000000000000000000],COMP[0.875624840000000],CRO[1870.000000000000000000],DOGE[3624.000000000000000000],DYDX[23.295340000000000],ETH[0.517899516000000],ETHW[0.318414579138121],FTM[147.990000000000000],FTT[4.647868433119569,3],KIN[9216.000000000000000],LTC[0.000000001600000],LUNA2[0.009312753410000],LUNA2_LOCKED[0.021729757960000],LUNC[0.030000000000000],MANA[107.000000000000000],SAND[62.000000000000000],SHIB[3798250.000000000000000],SOL[8.008407260000000],SRM[8.000000000000000],USD[19.747763971079680],USDT[0.0000000230453617],XRP[256.7500000000000000] |
| 00856448 | BTC[0.578289240056104],BULL[0.000000000004000000],DOGE[0.000000000001339639],ETH[0.982052453435570],FTT[297.781505796302945,6],SOL[0.094307621172155],USD[110.557660795734355,0],USDT[0.000000130781727] |
| 00856449 | TRX[0.000050000000000] |
| 00856464 | AUDIO[101.000000000000000],FTT[0.074606150000000],SRM[0.954230000000000],TRX[0.000060000000000],USD[0.000000159616391],USDT[0.000000033217012] |
| 00856458 | ASDBULL[8.521729330000000],CHZ[39.992400000000000],COMPBULL[2.999430000000000],DOGEBULL[2.003097500000000],ECSBULL[291.961620000000000],ETCBULL[3.636881660000000],KNCBULL[8.549908450000000],LINKBULL[3.000000000000000],MATICBULL[88.546115550000000],SXPBULL[794.863410690000000],THETABULL[1.783000000000000],TOMOBULL[5689.846035000000000],TRX[0.694772000000000],TRXBULL[0.009229550000000],USD[0.020760258270968,8],USDT[0.000000062389664],VETBULL[8.328235000000000],XLMBULL[3.009328350000000],XRPBULL[98.400320750000000],ZECBULL[1.698869500000000] |
| 00856459 | BNB[0.000000009663407],BTC[0.000000001940731],FTT[0.000000052401346],SHIB[0.000000023901098],USD[0.000000019387614],USDT[0.000000030983167] |
| 00856463 | USD[25.004024950000000] |
| 00856464 | BNB[0.002316180000000],BTC[0.000000021952000],ETH[0.000001000000000],FTT[0.000001000000000],LOOKS[4.000000000000000],RAY[0.001502924124644],USD[-0.112565991210242,2],USDT[0.003980349935457] |
| 00856466 | BAO[1.000000000000000],USD[0.000000057859817],USDT[0.000000009570981] |
| 00856469 | BNB[0.000000009377025,4],BTC[0.000000006773130],DOGE[0.000000035566300],ETH[0.000000034030000],FTT[0.000000036832203],LUNA2[0.676778761100000],LUNA2_LOCKED[1.579150443000000],LUNC[147370.000104000000000],RAY[0.000000010000000],RUNE[63.491856742144620,0],SOL[41.807583389797500,0],TRX[0.00000000002000000] |
| 00856477 | USD[25.000000000000000] |
| 00856481 | KIN[0.000000074920000],SHIB[0.000000021519190],USD[0.000080724669360] |
| 00856483 | TRX[0.000020000000000],USD[1.917245080000000],USDT[0.000000103541689] |
| 00856486 | KIN[9984.000000000000000],USD[0.000000136931680] |
| 00856487 | BTC[0.000000005000000],DOGE[0.007972436997545,1],USD[0.000000025985301],USDT[0.000000080076308] |
| 00856490 | BTC[0.000858566959500,0],FTT[0.051590675073394],USD[-0.270235425438197,2] |
| 00856497 | KIN[50000.000000149657600],USDT[0.000000001045684,2] |
| 00856500 | USD[20.000000000000000] |
| 00856501 | TRX[0.000001000000000] |
| 00856502 | SOL[0.001162790000000],TRX[0.001555000000000],USD[-0.003867228948012],USDT[0.0000000009816460] |
| 00856503 | USD[0.020415663950000] |
| 00856506 | USD[210.006225359426,0858] |
| 00856512 | BTC[0.000010700000000],KIN[209883.000000000000000],USD[0.1025532200000000] |
| 00856513 | ETH[0.008964291675644],ETHW[0.008964285518228],TOMO[0.018099630000000],USD[-0.924222415610,1240] |
| 00856514 | COPE[0.009464905330400],USD[1.544830267081,2545] |
| 00856516 | DOGE[3.000000000000000],SOL[0.000000031905595],USD[0.000963369838,2273] |
| 00856517 | BNB[0.009933500000000],BTC[0.002796173020220,8],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.900000000000000],LTC[0.001369730000000],USDT[4.102589541827,7498],USDT[0.000000001179982,0],XRP[0.314876324472,0400] |
| 00856522 | ETH[0.000900000000000],ETHW[0.000900000000000],MOB[44.414445000000000],TONCOIN[300.410217710817,8366],USDT[637.804556717212,1248] |
| 00856526 | CLV[0.080924000000000],TRX[0.101708000000000],USD[0.007266232390000],USDT[0.000000005443711,1] |
| 00856527 | BTC[0.000008441480],FTT[0.000035372690360],OXY[0.000000001018283,3],USD[0.149772408790279,8],USDT[0.000000098193825] |
| 00856528 | ATLAS[2480.006430720000000],MATIC[0.000000045760000],USD[0.185054000000000] |
| 00856535 | DOGE[0.000000028001132],TRX[0.000030000000000],USDT[0.000000000003520] |
| 00856536 | TRX[0.000030000000000] |
| 00856538 | USD[25.000000000000000] |
| 00856542 | AMD[0.000000030000000],ATLAS[2000.000000000000000],BTC[0.000000035000000],DMG[36.000000000000000],FTT[3.000577707135932,6],POLIS[0.000000000000000],USD[0.846753998940,6056],USDT[0.000000005365000] |
| 00856548 | ALGOBULL[780754.511395010000000],ASDBEAR[9300000.000000000000000],ASDBULL[16.997600000000000],ATOMBEAR[0.000000000000000],ATOMBULL[682.142072270000000],BCHBEAR[49990.000000000000000],BCHBULL[2632.982327520000000],BSVBULL[656750.008217840000000],DOGEBULL[1.469350894799,7430],DROPBEAR[643312.101910820000000],EOSBEAR[48994.000000000000000],EOSBULL[15076.812261830000000],ETCBULL[3.169366000000000],ETHBEAR[41309888.000000000000000],FTT[0.099980000000000],GRTBULL[46.050664590000000],HTBULL[1.014808900000000],KNCBEAR[24300.000000000000000],KNCBULL[48.998000000000000],LINKBEAR[184600.000000000000000],LNKBULL[47.149328690000000],LTCBULL[212.000000000000000],MATICBULL[1788.670996240000000],SUSHIBEAR[122975400.000000000000000],SUSHIBULL[384167.203193710000000],SXPBEAR[70197960.000000000000000],SXPBULL[3126.391315480000000],THETABULL[192.238689350091571,6],TOMOBULL[36072.346240023519750,0],TRX[0.000002000000000],USD[0.042793701016465,8],USDT[0.000000104611756],XRPBULL[3052.212795580000000] |
| 00856553 | USD[25.000000000000000] |
| 00856558 | FTT[0.099938650000000],USD[0.333944262853131,0],USDT[0.003844193400000] |
| 00856558 | BTC[0.000000081925983],DOGEBEAR[119039300.000000000000000],LTCBULL[0.913000000000000],LUNA2[0.010511905232000],LUNA2_LOCKED[0.024527778880000],LUNC[0.016910000000000],SXPBULL[14.000000000000000],TRX[0.003222000000000],USD[-0.000002682787230,3],USDT[0.004685712026562],USDT[143.488000000000000],XTZBULL[319.600000000000000] |
| 00856559 | USD[0.060651262440290],USDT[0.000000150685376] |
| 00856561 | 1INCH[0.069305581347413,5],AURY[0.466945470000000],BNB[0.000000015517800],FTM[0.999830000000000],HT[0.060460192043000],LTC[0.008392500000000],TONCOIN[0.022379360000000],TRX[0.000050000000000],USD[0.067904917487000],USDT[65.988780000076209,42] |
| 00856562 | TRX[0.000006000000000],USD[2.153688736000000],USDT[0.001595000000000] |
| 00856565 | TRX[0.000040000000000] |
| 00856571 | LTC[0.002629030000000],USD[0.759148000000000] |
| 00856577 | FTT[0.004804140000000],USD[0.000005201710044] |
| 00856582 | TRX[0.000020000000000],USDT[0.000000088190000] |
| 00856583 | USD[0.000000040521764],USDT[0.000000001467874] |
| 00856586 | USD[0.000321004718092,7],USDT[0.000000133534488] |
| 00856588 | TRX[0.000020000000000] |
| 00856589 | BTC[0.000308700000000] |
| 00856594 | USD[0.000000035000000],MOB[11.320000000000000],USD[3.7258443238326784] |
| 00856596 | TRX[0.000000050000000],USD[0.136090880000000],USDT[0.001939000000000] |
| 00856608 | KIN[69951.000000000000000],TRX[0.000020000000000],USDT[0.001008000000000] |
| 00856609 | CHZ[0.000000083754984],DENT[1.000000000000000],DOGE[123.554327436093682,8],ETH[0.000000001825424],EUR[0.000000055804332],KIN[1.000000000000000],PUNDIX[0.000145893889995,6],SHIB[3206032.961050396591585] |
| 00856618 | USD[0.000000033825502],USDT[0.000000024202732] |
| 00856620 | BTC[0.000000028715266],DOGE[0.000000006444408,72],ETH[0.000000061401477],MKR[0.000000008069664],MOB[0.000000035396318],SOL[0.000000054040058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856624 | BTC[0.00001500000000000],KIN[1529381.55000000000000000],USD[0.6185484907400000],USDT[0.0072049050000000] |
| 00856625 | ETH[0.00434041000000000],ETHW[0.00434041000000000],LUNA2[0.025597272600000],LUNA2_LOCKED[0.0597269693900000],LUNC[5573.8600000000000000],SOL[0.006643810000000],USD[-0.5688464138796873],USDT[0.000000063129678] |
| 00856626 | ETH[0.385257780000000],ETHW[0.385257780000000],TRX[0.000004000000000],USDT[0.000000095662373] |
| 00856629 | BNB[0.024849000000000],ETH[0.0000000031370295],FTT[0.0000000011027100],USD[0.000019200843408],USDT[0.0000000029307200] |
| 00856634 | MOB[86.5350162681900481] |
| 00856635 | CEL[28.726855140000000000],ETH[1.571066200000000000],ETHW[1.574012600000000000],USD[0.0000000112496570],USDT[1.998980230000000000] |
| 00856636 | ADABULL[0.0000079420000000],ALGOBULL[3697.83000000000000000],BCHBEAR[33.570000000000000],BNBBULL[0.0000079680000000],BSVBEAR[794.90000000000000000],BSVBULL[0.049100000000000],DOGEBEAR[1399020.0000000000000000],DOGEBEAR2021[0.000011980000000],DOGEBULL[0.000000072000000],EOSBULL[0.62480000000000000],ETCBULL[0.0007403000000000],ETHBEAR[1220.0000000000000000],ETHBULL[0.000005661000000],SUSHIBEAR[9867.00000000000000000],SXPBEAR[71020.00000000000000000],SXPBULL[0.0043127000000000],TOMOBULL[9.748000000000000000],TRX[0.0000600000000000],TRXBULL[0.0061500000000000],USD[0.000000155913687],USDT[-0.0000007623374645],VETBULL[0.0006605000000000],XLMBULL[0.0000272000000000] |
| 00856638 | TRX[0.0000010000000000] |
| 00856640 | TRX[0.0000030000000000] |
| 00856644 | USD[0.3810541552334076] |
| 00856645 | ETH[0.0000000052175000],FTT[1.1107088700000000],USD[2.0356083445424817] |
| 00856653 | TRX[0.0000030000000000],USD[0.0038105076500000] |
| 00856655 | AAVE[0.0000000007154300],ALGO[2421.00000000000000000],APE[237.30063650000000000],BNB[0.0000000076852658],BTC[0.0567025014149850],CEL[0.1477304582953900],DAI[0.0000000021687100],DOGE[0.0000000068021000],ETH[1.7210000100425490],ETHW[0.0000000075798660],FTT[151.8085008856914262],LUNA2[0.001402848602000],LUNA2_LOCKED[1805.23030331340500001],LUNC[0.0000000023944300],MATIC[0.0000000095728700],RSR[0.0000000067831000],RUNE[0.0000000023167500],SHIB[150.00000000019196400],SOL[0.0000000019196400],TRX[0.0007800020527100],USD[4.8417663330706002],USDT[14292.5520063766324860],USTC[0.1985800051663000],XRP[635.9976816432961600] |
| 00856656 | COPE[0.0000000055622766],ETH[0.0000000001736530],SOL[0.0000000051164472],USD[0.0000000099863026] |
| 00856657 | FTT[0.0005909992309267],HT[0.0000000073735500],IMX[0.0936010000000000],TONCOIN[0.0842870000000000],USD[0.7273676159634946],USDT[0.0000000089463319] |
| 00856659 | BCH[0.1638847439578848],DYDX[0.0000000064423760],USD[0.0717362487500000] |
| 00856660 | USD[0.0000001651435060],USDT[0.0004675127101509] |
| 00856662 | USDT[0.0000000040400000],XRP[0.5500000000000000] |
| 00856666 | USD[0.0000000349207922],USDT[55.2655737583494329] |
| 00856669 | BTC[0.0000000098000000],TRX[0.0000010000000000],USD[0.0000001110803718],USDT[0.0000000040255844] |
| 00856671 | ETHW[0.5743073800000000],KIN[0.0000000051600000],MATIC[0.0000000006140900],TRX[0.0007780000000000],USD[0.7864561009605844],USDT[1.0912590340236647] |
| 00856672 | BTC[0.0000000021646276],DAI[0.0000000032028000],USD[0.000006168333231],USDT[0.0000273575088726] |
| 00856679 | BCH[0.0094986960000000],BNB[0.0697381500000000],BTC[0.0021972838000000],DOGE[1483.66360400000000000],DOT[326.55111620000000000],ETH[0.183962170000000],ETHW[0.183962170000000],FTT[21.154392200000000000],LINK[0.5885158000000000],LTC[0.0892957800000000],SOL[17.082928140000000000],SRM[3.04158918000000000],SRM_LOCKED[0.0387952000000000],SUSHI[0.9902300000000000],TRX[3.44035400000000000],USD[0.0032208638000000],USDT[418.38782435368650000],XRP[331.76778200000000000] |
| 00856680 | KIN[19996.00000000000000000],TRX[0.0000040000000000],USD[3.3002810500000000],USDT[0.0000000024278910] |
| 00856681 | TRX[0.0000034557257100],USD[0.0198400599600162],USDT[0.0000000058907480] |
| 00856682 | BTC[0.0000023800000000],CQT[0.9993000000000000],USD[-0.0032320177745728] |
| 00856683 | TRX[0.0000030000000000],USD[0.0048377678175000] |
| 00856684 | BTC[1.1225386703144050],ETH[53.8921590874294400],ETHW[0.0000000162720000],EUR[22.5362677717581255],SOL[0.0000000078057900],USD[0.0380184450803668],USDT[9572.4842245400258521] |
| 00856685 | ETH[0.0000005665240],KIN[0.0000000045396640] |
| 00856692 | ENJ[36.9926000000000000],ETH[0.0244805100000000],ETHW[0.0244805100000000],KIN[11528736.70606611000000000],SOL[4.2415948749415482],USD[0.3637766637452210],USDT[0.0000000005904] |
| 00856693 | ETH[0.000000328340000],CHZ[499.6675000000000000],USD[0.7541098544403111] |
| 00856694 | USD[25.0000000000000000] |
| 00856695 | ADABULL[0.2000000000000000],ATLAS[9.3320000000000000],ATOMBULL[16000.00000000000000000],DOGEBULL[135.20000000000000000],ETCBULL[8.8000000000000000],ETHBULL[0.0060460000000000],GRTBULL[881679.66400000000000000],LUNA2[0.0000190086428400],LUNA2_LOCKED[0.0000435349997000],LUNC[4.1391720000000000],MATICBEAR2021[89.64000000000000000],MATICBULL[8.00000000000000000],SXPBULL[29000.00000000000000000],THETABULL[8300.00000000000000000],TRX[0.7644356500000000],TRXBULL[0.0605400000000000],USDT[73.6827498820334968],VETBULL[487.27994000000000000],XRPBULL[1090.04000000000000000],XTZBULL[0.0288704000000000],ZECBULL[350.83620000000000000] |
| 00856700 | USD[25.0000000000000000] |
| 00856701 | TRX[0.0023310000000000],USD[0.4180606496200000],USDT[2.0900000000000000] |
| 00856707 | BNB[0.0000000104853157],BTC[0.0000000022420940],ETH[0.0000003683519],UNI[0.0000000052568637],USD[0.1674788067458358],USDT[0.000000174579198],XRP[0.0000000168830814] |
| 00856708 | USDT[0.0001875824722132] |
| 00856709 | USD[2.7545544358765660],USDT[0.0000000039027852] |
| 00856717 | PTU[10.9978000000000000],SAND[1.9996000000000000],TRX[0.0000030000000000],USD[1.1841790000000000],USDT[0.0000001070302421] |
| 00856720 | TRX[0.0000050000000000],USD[0.0115250000000000] |
| 00856722 | EUR[0.1319824300000000],FTT[25.0447480000000000],SOL[0.0000000200000000],TRX[0.0000010000000000],USD[0.0036836748288305],USDT[0.0000000193030516] |
| 00856724 | COIN[0.0098337500000000],HOOD[10.0172276000000000],USD[11.5327318500000000],USDT[0.0000000075868390] |
| 00856725 | BNB[0.0000000087234100],CONV[0.0000000048062452],OXY[0.0000000007355000],USDT[0.0000000089241553] |
| 00856726 | NFT[5544600772173517147][1],SHIB[14363.8225526253542860],USD[0.0000000645391790] |
| 00856727 | USD[0.0000000965329821],USDT[0.0000000010334059] |
| 00856728 | BTC[0.0000000200000000],CRV[0.0000000084076124],FTT[0.0000000043051710],USD[0.0000003321214021],USDT[0.0000000114805881] |
| 00856729 | BNB[0.0000000064687600],KIN[9940.00000000000000000],USD[0.0000028469205912],USDT[0.0000000055358676] |
| 00856731 | USD[0.0032690865423821],USDT[0.0000000072751179] |
| 00856732 | USD[25.0000000000000000] |
| 00856733 | CHZ[9.2440000000000000],DOGE[0.8097130000000000],FTT[0.0941200000000000],KIN[7970.00000000000000000],USD[0.0000387305891310],USDT[0.0018870700000000] |
| 00856734 | BTC[0.0112247620655200],USD[2.4525459463432000] |
| 00856735 | KIN[119950.00000000000000000],TRX[0.5059070000000000],USD[2.3275331545296000] |
| 00856738 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000099952341634] |
| 00856747 | BTC[0.0000000956209280],MOB[0.0000000296769380],USD[0.000000014101144],USDT[0.0000000508393312] |
| 00856748 | ATLAS[199.96000000000000000],USD[0.9765102100000000],USDT[0.0000000073156010] |
| 00856757 | USD[28.5269411400000000] |
| 00856758 | MATH[6.9953450000000000],TRX[0.0000020000000000],USDT[0.0549270000000000] |
| 00856763 | HT[0.0055490200000000],TRX[0.0000070000000000],USD[10.5458254297802274],USDT[0.0000000084507616] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856765 | AUD[0.0000001216665526],FTT[42.9264194900000000],TRX[238.5788736000000000],USD[0.4314130355943854],USDT[0.7596270783582042] |
| 00856772 | DOGE[0.0000000840000000],ETH[0.1876757565673655],ETHW[0.1876757565673655],USD[22.0461786325000000000000000] |
| 00856774 | USD[30.0000000000000000] |
| 00856781 | BTC[0.0000689540000000],ETH[0.0000000050000000],FTT[0.0000000026788482],USD[4155.2012343544233286],USDT[28.5041954859810765] |
| 00856782 | ABNB[0.0000000000000000],ATLAS[0.0000000036064435],AVAX[0.3287846300000000],BAO[396.4731111600000000],BNB[-0.0000000025187596],DENT[188.6428079300000000],ENS[0.0000000095635200],ETH[0.0000000075760498],ETHW[0.0004409478503068],KIN[0.0000000003643282],POLIS[0.0000000029524805],SHIB[9.2478545300000000],SOL[0.0000000061080420],SOS[434928.9800987000000000],USD[0.0000021908667105],USDT[0.0000000044567323] |
| 00856783 | BAT[0.1982823600000000],TRX[0.0000040000000000],USD[0.2264988100000000],USDT[0.0000000015748604] |
| 00856787 | USD[25.0000000000000000] |
| 00856788 | ETH[0.0000000449436861],FTT[0.0000000065215319],LTC[0.0000000493333995],USD[0.0000014171719961] |
| 00856790 | DOGEBEAR2021[0.0000000050000000],DRGNBULL[0.0000000060000000],FTT[0.0942777813669283],LINKBULL[0.0000000045000000],LTCBULL[0.0000000050000000],SUSHIBULL[7974000.0000000000000000],USD[0.1248170562909139],USDT[0.0000000008840248] |
| 00856791 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[613.6864483900000000],ETH[0.0062922400000000],ETHW[0.0062101000000000],EUR[0.0000068684936870],SOL[0.2440595600000000],TRX[1.0000000000000000],USD[0.0235963650394240] |
| 00856793 | BTC[0.0000868400000000],KIN[829834.0000000000000000],USD[1.1385011600000000] |
| 00856795 | BTC[0.0002457000000000],USD[0.8910678200000000] |
| 00856797 | ETH[0.0001232800000000],ETHW[0.0001232800000000],FTT[35.5062258502800000],USD[0.7003554720951068],USDT[0.0000000121272595] |
| 00856799 | ALICE[0.0143649658850000],BOBA[0.0998600000000000],MXI[0.0598400000000000],LUNA2_LOCKED[5.6246937370000000],MOB[0.0508282300000000],RAY[0.0000000494913000],USD[0.6107290261227742],USDT[0.0000000886237335] |
| 00856805 | KIN[9810.9500000000000000],USD[0.0051943920800000] |
| 00856816 | MATH[1005.4067924700000000] |
| 00856822 | BAO[2.0000000000000000],BTC[0.0467196600490480],CHF[1.0249388278577430],CHZ[1.0000000000000000],CRO[0.0000000030400000],DENT[1.0000000000000000],DOGE[0.0422055138000000],ETH[0.0002946900000000],ETHW[0.0002946900000000],EUR[0.4203251238698435],MATH[1.0054390000000000],MATIC[3.2620260800000000],TRU[1.0000000000000000],USD[0.0045960000000000] |
| 00856823 | USD[0.0000034095576],USDT[0.0000000091091300] |
| 00856824 | TRX[0.0000010000000000] |
| 00856825 | BAO[10.0000000000000000],BAT[20.5945023400000000],BTC[0.0013386000000000],CEL[54.3211255200000000],DENT[1.0000000000000000],EUR[801.8184477359261379],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[131.8217225708060000],USDT[32.5682177300000000] |
| 00856829 | ETH[0.0740460300000000],ETHW[0.0740460300000000],LTC[0.0431068700000000],REN[1.9972000000000000],SOL[0.0993700000000000],UBXT[164.9720000000000000],USD[16.3793569931000000] |
| 00856832 | USDT[0.0000000065077143] |
| 00856836 | DOGEBEAR2021[0.0008159000000000],LTCBULL[865.2552110000000000],MATICBULL[0.0060870000000000],SXPBULL[202745.7503080000000000],TRX[0.0000050000000000],USD[0.3948370566109435],USDT[0.0000000119349829] |
| 00856837 | USD[0.0000000050000000],FTT[0.0014071000000000],MAPS[0.0710812500000000],SOL[296.9341323539219000],SRM[549.1769960000000000],SRM_LOCKED[357.7206387400000000],USD[2788.5692603132430059] |
| 00856839 | BEAR[744.4345000000000000],BULL[0.0056892924950000],USD[5.1684322609000000] |
| 00856841 | STMX[0.0000000041906296],USD[0.0000001085956] |
| 00856847 | ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[2.1972459944000000],FTT[13.0973800000000000],MATIC[119.9767200000000000],MTA[0.9932000000000000],SNX[0.0098043400000000],SRM[42.0594781900000000],SRM_LOCKED[0.0444814500000000],TRX[0.0000050000000000],USD[1.8036702015980000],USDT[0.0024541200000000] |
| 00856850 | TRX[0.0000050000000000],USDT[0.0000000024875623] |
| 00856851 | TRX[0.0000070000000000],USDT[0.3895120000000000] |
| 00856853 | FTT[0.0000002277730586],LINK[0.0000000100000000],SOL[-0.0022283449451754],USD[8.2356800913291303] |
| 00856856 | ATLAS[5.4324685000000000],USD[0.5588127713000000],USDT[0.0000000056643290] |
| 00856858 | BNB[0.0000000084180202],BTC[0.0000000984420000],ETH[0.0000000050000000],USD[0.2225663481607624],USDT[0.0000000044666249] |
| 00856863 | MATH[38.5922800000000000],TRX[0.0000040000000000],USDT[0.0535770000000000] |
| 00856865 | AKRO[10754.9998100000000000],ATLAS[7090.9600000000000000],BTC[0.0000000041213762],BULLSHIT[5.3080000000000000],ETH[0.0629939200000000],ETHW[0.0649939200000000],MER[250.9962000000000000],NFT[499571488830019588],[1],POLIS[30.9620000000000000],RAY[0.0000000351290000],STEP[661.0920580000000000],TRX[0.0000600000000000],USD[0.0000000087905682],USDC[1733.9102946900000000],USDT[0.0075811795000000] |
| 00856868 | MATIC[0.0000000025861381] |
| 00856869 | AVAX[1098.6388750156804309],BCH[794.2325587053150432],BNB[0.0041200278872895],BTC[0.4214520589717242],BUSD[3007.0000000000000000],DAI[0.1000000000000000],DOT[100.0000000000000000],ETH[119.0409162684008774],ETHW[163.7377030931420488],FTM[-6.1273393114329231],FTT[22675.7500000000000000],LTC[0.0968451420911628],LUNA2[0.0005990470120600],LUNA2_LOCKED[0.0019977763630000],MATIC[100.9789024940967098],SOL[98.4999582135536199],SRM[10392.3182950800000000],SRM_LOCKED[42225.1600619100000000],STETH[0.1026160494759030],TRX[-0.0633307893430199],USD[11154598.0865617738101656000000],THETABULL[1869.3400000000000000],TOMOBULL[866901.6050000000000000],TRX[330168007019297],TRXBULL[2296.0000000000000000],USD[10001033949516],USDT[20001039495160]... |
| 00856873 | AURY[18.0000000000000000],BTC[-0.0024998307814382],ETH[0.0853912178859269],MOB[0.0000000075121526],SOL[0.0003656992382888],USD[54.7130369764791750] |
| 00856878 | USD[25.0000000000000000] |
| 00856880 | BAO[979.3850000000000000],BCH[0.0008776200000000],BTC[20.0000000074871500],ETH[0.0000001469651 5],USD[1.9392001089969696],XRP[0.8641203900000000] |
| 00856881 | BTC[0.0000000538449662],USD[-1.1685714536431556],USDT[-0.0000000005337384],XRP[4.0947283250603083] |
| 00856883 | TRX[0.0000020000000000],USD[1.4089879729958696],USDT[0.0000000066791143] |
| 00856885 | ADABULL[27.5000000000000000],ALGOBULL[351725879.5000000000000000],ALTBEAR[806.6000000000000000],ASDBULL[8000.0000000000000000],ATOMBULL[1133144.9185500000000000],BALBULL[0.9857000000000000],BCHBULL[1201386.0000000000000000],BEAR[421.2000000000000000],BNB[0.0017855900000000],BSVBULL[454 59500.0000000000000000],BULL[0.0094100000000000],COMPBULL[5.1880000000000000],DOGE[1.9628000000000000],DOGEBULL[3110.5095540000000000],EOSBEAR[1350.0000000000000000],EOSBULL[15583627.6920000000000000],ETCBULL[7269.5087740000000000],ETHBULL[0.0053796000000000],GRTBEAR[60.2600000000000000],GRTBULL[2730327.8235200000000000],HTBULL[2719.8572000000000000],KNCBULL[2284988.1939700000000000],LINKBULL[450567.6509200000000000],LTCBULL[281864.9000000000000000],MATICBULL[451468.6203600000000000],ROOK[0.0007096000000000],SHIB[3701 5.0000000000000000],SUSHIBULL[1214575724000000000],SXPBULL[18396.3400000000000000],THETABULL[199870.0000000000000000],TOMOBULL[866901.6050000000000000],TRX[330168007019297],TRXBULL[2296.0000000000000000],USD[100010339495160],USDT[20001039495160],WRX[0.0005000000000000],XTZBULL[1209978.0000000000000000] |
| 00856891 | AVAX[0.0000000013845567],BTC[0.0000000248056850],DA[0.0000000005435653],DENT[1.0000000000000000],DOGE[0.0000000077361232],ETH[0.0000000307861386],EUR[0.0000000446642806],FTM[0.0000000445686662],FTT[0.0000000055350042],LEO[0.0000000647459224],LTC[0.0000000470156514],LUNA2[3.1754571644000000],LUNA2_LOCKED[7.4094000000000000],LUNC[891492.4830617600000000],MATIC[0.0000001000000000],SOL[0.0000023986642],TRX[0.0000039386000000],USD[0.0000000032177611],USDT[0.0000000816967793] |
| 00856895 | USD[25.0062685814219594] |
| 00856897 | ALGOBULL[742.9000000000000000],ATOMBULL[0.0016780000000000],BAT[0.9342000000000000],BTC[0.0000000111169440],EOSBULL[0.6389300000000000],ETCBULL[0.0003411000000000],ETH[0.0000001000000000],GRTBULL[0.0001470000000000],LTC[0.0000000062469717],LUA[0.0163400000000000],TRX[0.0000250000000000],USD[-0.0016050633186646],USDT[-0.0000000013515931],XLMBULL[0.0004750000000000],ZRX[0.1646199700000000] |
| 00856898 | KIN[24945.0000000000000000],USD[0.0088500000000000] |
| 00856899 | ADABULL[0.0005995800000000],ASDBULL[0.1099230000000000],BCHBULL[0.1698810000000000],LINKBULL[0.0025981800000000],MATICBULL[0.5299810000000000],SHIB[99740.0000000000000000],SUSHIBULL[14.9895000000000000],TOMOBULL[48.9657000000000000],TRX[0.0000000000000000],TRXBULL[0.0999300000000000],USD[0.0000000053863921],USDT[0.0000001051672416] |
| 00856903 | NEXO[0.1020204100000000],SXP[0.0700000000000000],TRX[0.0000020000000000],USD[0.0071709653151349],USDT[0.0000000016020048] |
| 00856905 | BULL[0.0000000035000000],EOSBULL[51.1850000000000000],ETCBULL[0.0051595000000000],ETH[0.0000106041490951],HTBULL[0.0028974800000000],MATICBULL[0.0872200000000000],NFT[563459292923687659],[1],SPY[0.0008000000000000],SXP[34.2000000000000000],TRX[0.1060880000000000],TRXBULL[0.0330500000000000],USD[0.0058707794550000],USDT[0.6432265962750000],ZECBULL[0.0414740000000000] |
| 00856910 | USD[240.3895563367663333] |
| 00856913 | KIN[144248.5924344676555695] |
| 00856915 | USD[25.0000000000000000] |
| 00856922 | ETH[0.0000000235477558],KIN[600000.0000523715721502],SHIB[5417883.4154416715784000],USD[0.0000000486723358] |
| 00856926 | ETH[0.0000008795541],FTT[0.0000005723690],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],SOL[0.0000001141802469],USD[-0.0019509138829817],USDT[0.0000000585476580],XRP[0.0045858513085945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00856929 | ADABULL[0.000000006691487],AGLD[0.000000086681754],AMPL[0.000000018833329],AUDIO[0.000000038585587],AXS[0.000000074453964],BTC[0.000000053111610],CUSDT[0.000000048869636],CUSDTBULL[0.000000059798492],DODO[0.000000051386149],DOGE[314.787160647107002],ETH[0.000000017887352],FTM[0.000000000382748575],LINKBULL[2.000000000680719],MAPS[0.000000075486760],MATICBULL[2.000000002574671],MTA[0.000000033497929],PROM[0.000000042695997],RUNE[0.000000000825670],SHIB[0.000000080793310],SLP[0.000000002859040],SOL[0.000000074537455],TRXBULL[2.000000002615694],USD[0.000000034866962] |
| 00856932 | USD[30.000000000000000] |
| 00856938 | TRX[0.000004000000000],USD[0.058363267000000] |
| 00856942 | AAVE[0.256063620000000],ALICE[4.597004500000000],BAO[129383.877332640000000],DOGE[170.546212605775937],ETH[0.039286990000000],ETHW[0.051884960000000],EUR[0.000000013705328],FTT[0.153614230000000],KIN[340734.918837870000000],RAY[4.822002556037830],SAND[3.945509890000000],SHIB[1768687.395367650000000],SOL[0.131649350000000],USD[0.000000150698100],USDT[33.288607993397897] |
| 00856945 | 1INCH[54.029245964704289],ALPHA[0.000000022867000],AMPL[0.000000026931618],AUDIO[0.461200000000000],BAND[0.000000081792735],BCH[0.000000100596409],BEAR[994.400000000000000],BNT[0.000000068723222],BTC[0.000015603492387],BULL[0.000097880000000],CEL[0.000000019310629],CHZ[9.734000000000000],COPE[0.000001000000000],DOGE[0.000001200826280],DOGEBULL[0.000000010000000],ETH[0.000000007109],ETHBEAR[45918406.000000000000000],ETHBULL[0.000000005000000],FIDA[0.043242600000000],FIDA_LOCKED[0.223729700000000],FTT[1.586210636694087],GRT[0.000000062300000],HT[0.000000005359000],LINK[0.000000016660383],LINQ0.000000000884858600],LTC[0.083416341053132],LUNA2[0.925302734800000],LUNA_LOCKED[2.1590397150000000],LUNQ[201486.618621749914975],OKB[384282549671928],RSR[0.000000003494071],RSR[0.000000000342535533],RUNE[0.000000036347245S],SNX[0.000000000891444],SOL[0.000000045465875],SRM[0.091846400000000],SRM_LOCKED[0.072033600000000],SXP[0.000000008092499],UNI[4.679387743469829Z],UNISWAPBULL[2.00000000000000],USD[1.541406184264084],USDT[2.313531375417591B],XRP[0.000000102143904],YFI[0.000000005859591] |
| 00856949 | KIN[9804.000000000000000],USD[1.900477690000000],USDT[1.900477690000000] |
| 00856952 | AURY[0.000000070472660],ETH[0.563000057962644],FTT[0.075390643147915A],RAY[0.000000005816066S],SRM[0.016916449105999O],SRM_LOCKED[0.089688660000000],USD[0.734133324818321A],USDT[0.000000024695777] |
| 00856960 | ASD[0.000084030000000],BNB[0.000000000000000],BTC[0.000000001000000],CHZ[0.000030990000000],CONV[0.000218200000000],ETH[0.000000090000000],ETHW[0.000000090000000],EUR[0.032229600707470],STMX[0.002532400000000],XRP[0.000176240000000] |
| 00856961 | SOL[0.786378040000000],TRX[1.000000000000000],USD[0.011205797457919S] |
| 00856963 | KIN[1.000000000000000],USD[0.000000064204844],USDT[0.000000013892912] |
| 00856964 | BAO[0.000000008787324],BCH[0.000000008204326],BNB[0.000000012862440],BTC[0.000000065109174],DOGE[0.000000002088848],ETH[0.000000277359932],KIN[0.000000059649458],LTC[0.000000008155824],UBXT[0.000000036454172] |
| 00856966 | ETH[0.000000061576940],SOL[0.000000006885105] |
| 00856968 | AXS[0.016276500000000],BTC[0.000000007260654B],DAWN[0.071256000000000],DOGE[0.000000099029364],ETH[0.000751290000000],ETHW[0.000751290000000],SOL[0.051588000000000],USD[0.000000017603980],USDT[0.001946300551547],XRP[0.474650000000000] |
| 00856971 | USD[30.000000000000000] |
| 00856974 | BTC[0.516460224193420O],ETH[1.561703220000000],ETHW[1.561703220000000],FTM[0.885620000000000],LINK[0.048840000000000],MTA[0.163200000000000],SOL[0.005490000000000],SRM[0.361900000000000],SXP[0.068800000000000],USD[143.740351791320672O],USDT[111.109637503500000] |
| 00856975 | AAVE[0.000000023036255],ATOMBULL[7.300000000000000],AVAX[0.089882286325022S],BULL[0.000000026000000],DFIBULL[0.000000074000000],ETH[0.000000073699S],ETHBULL[0.000000055000000],EUR[4272.037735671267275S],FIDA[0.999100000000000],FLM[0.039601344291149I],FTT[0.000025008215608S],LTC[0.000784000000000],MATICBULL[0.09631000000000O],RUNE[0.000000010000000],SOL[0.000000058591884],USD[111.811806771993380],USDT[0.000000003702916] |
| 00856983 | BCH[0.000000005000000],COPE[0.000000005084240],ETH[0.000000006325902],FTT[0.226890684205842],LOOKS[0.000000010000000],LUNA2[2.6182314930000000],LUNA2_LOCKED[6.109206817000000],SOL[0.000000588591884],USD[111.811806771993380],USDT[0.000000003702916] |
| 00856986 | CONV[4129.215300000000000],USD[0.356147915736782S] |
| 00856990 | TRX[0.000005000000000],USD[0.265109412943438O],USDT[0.000000010182317] |
| 00856992 | BCH[0.000000061480246],BRZ[0.000000009816726],BTC[0.000000006435407I],ETH[0.000001035690421],ETHW[0.000001032947208I],FTT[0.000000029557130],SOL[0.000000010000000],USD[0.000000078992376] |
| 00856994 | FTT[0.078365812021813S],USD[4.191411268594200B] |
| 00856998 | AAVE[0.009993700000000],ATLAS[190.000000000000000],CRO[10.000000000000000],LINK[0.199964000000000],LTC[0.009993700000000],POLIS[6.400000000000000],TRX[0.000003000000000],USD[14.387594414375000],USDT[4.673700007046500] |
| 00857005 | AXS[7.500000000000000],BTC[0.082400000000000],DOGE[2500.000000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTM[1110.000000000000000],FTT[56.500000000000000],MATIC[690.000000000000000],SOL[14.810000000000000],SRM[80.000000000000000],SUSHI[92.000000000000000],USD[914.202306483457000] |
| 00857009 | PRISM[15730.000000000000000],USD[0.245149485000000],USDT[0.000000011195800] |
| 00857011 | USD[-0.000432431194666],USDT[0.071550616660640O] |
| 00857015 | CEL[0.093900000000000],USD[0.000000005000000] |
| 00857016 | AAVE[0.000000073802630],BTC[0.000000005205000],USD[0.000002265612839I] |
| 00857018 | FTT[209.519223450000000],TRX[0.000008000000000],USDT[0.120839709143841G] |
| 00857019 | USD[0.267359340000000] |
| 00857022 | ETH[0.000000008042665A],MOB[0.000000006000000],USD[0.000207993800348] |
| 00857025 | BCHBULL[2676.464000000000000],BULL[0.000000004000000],DOGEBULL[13.803886200000000],ETCBULL[7.269829000000000],FTT[0.077863958087825Z],HTBULL[179.300000000000000],MATICBULL[147.470500000000000],SUSHIBULL[216556.680000000000000],SXPBULL[6769.292000000000000],USD[0.196034296551235I],USDT[0.000000028689224],VETBULL[162.400000000000000] |
| 00857029 | BTC[0.000001809000000],DOGE[2.997900000000000],USD[0.295236596708159S] |
| 00857037 | BTC[0.018293000000000],ETH[0.000000004000000],FTT[4.176776278464516],SOL[30.496327950000000],USD[0.000000062861356],USDC[738.031777500000000],USDT[178.319519296942926] |
| 00857040 | TRX[0.000030000000000] |
| 00857048 | AAVE[0.000000028163288],AVAX[0.200334242366210J],BNB[0.000000009245008J],BTC[0.000000115761404],DAI[0.000000010000000],POLIS[0.000000021558000],RUNE[0.000000002213945],TRX[0.000003488184800],UNI[0.000000023618538],USD[290.861624133673261200000000],USDT[1.090639672837168] |
| 00857054 | CONV[43741.687500000000000],KIN[400.000000000000000],USD[0.097862161025000] |
| 00857056 | AMPL[0.000000035817242],ETH[0.000000038000000],FTT[0.000000036000000],LTC[0.000000003000000],SOL[0.000000030000000],USD[0.000000026236117],USDT[29.836427954564384] |
| 00857059 | KIN[9082.300000000000000],TRX[0.000002000000000],USD[0.000000007848042] |
| 00857061 | ETH[0.000951000000000],ETHW[0.000951000000000],RAY[10.995200000000000],TRX[0.000004000000000],USD[40.270863182329000],USDT[0.000000058173548] |
| 00857063 | EUR[23.279128440000000],USD[95.266697519903416] |
| 00857064 | KIN[139972.000000000000000],TRX[0.000002000000000],USD[0.187203500000000] |
| 00857068 | ETH[0.000917689093101 7],ETHW[0.000917693732664 7],MNGO[9.169700000000000],NFT[328072896467700878][1],TRX[0.000001000000000],USD[0.009790224577240],USDT[0.000000030672220] |
| 00857072 | FTT[0.030285749704233 6],RAY[1.140570480000000],USD[0.000000074333473],USDT[0.000000036477501] |
| 00857074 | DOGE[3.000000000000000],FTT[50.588860000000000],OXY[309.793850000000000],RAY[0.420361000000000],SOL[9.476600000000000],USD[0.292498331 4965298],USDT[0.002068000000000] |
| 00857075 | DOGE[0.000000099977592],HNT[0.000000036225000],TRX[0.000003000000000],USD[0.000000057187157],USDT[0.000000177158692] |
| 00857078 | BNB[0.000000090000000],BNBBULL[2.000000007000000],BTC[0.000000021487837],ETHBULL[2.000000006500000],FTT[0.067082328986742 9],SHIB[399924.000000000000000],TRX[0.000069095342600],USD[3.90068184798 92628],USDT[0.629920531315707 9] |
| 00857081 | BNB[0.000000000000000],ETH[0.000000003589340],KIN[97007.543511435853862 4] |
| 00857082 | SRM[15.033281919104106],USD[0.000000062781707] |
| 00857085 | BTC[0.000003000000000],TRX[0.000001000000000],USD[-14.209235960387084 1],USDT[16.498986303494522] |
| 00857093 | BNB[0.000000033857024],ETH[0.000000080056688],USD[1.006262043105839 6],USDT[0.000000127467907] |
| 00857100 | BUSD[962.950207730000000],FTT[0.000078530000000],SXP[0.000000005000000],TRX[0.000077900000000],USD[0.060066688241 7269],USDT[0.002070730771970 4] |
| 00857101 | CAD[0.480977492274 6849],KIN[3.000000000000000] |
| 00857102 | ETH[0.000000010000000],TRX[0.000937000000000],USD[0.000000030000000] |
| 00857103 | ATLAS[124550.916100000000000],AURY[1621.706070000000000],GOG[13000.000000000000000],RAY[2864.009684220000000],USD[0.127272272000000],XRP[18681.748566000000000] |
| 00857108 | BTC[0.000000012170500],ETH[0.000000004349922],FTT[0.023660108968233 6],NFT[473757857696001086][1],NFT[499922698914959003][1],NFT[574319801290449169][1],TRX[0.000029606839221],USDT[0.000000000844768 4] |
| 00857109 | ETH[0.000000009146578],BNB[0.000000037196000],ETH[0.000000006000000],POLIS[0.000000005800000],SOL[0.000000003000000],USD[0.000037614498525],USDT[0.000027566828933 7] |
| 00857112 | TRX[0.000000097530224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857113 | USD[30.0000000000000000] |
| 00857115 | FTT[0.0834038272707168],LUNA2[0.0019116973520000],LUNA2_LOCKED[0.0044606271550000],USD[0.0000000088275000],USTC[0.2706100000000000] |
| 00857116 | BTT[3999240.0000000000000000],BUSD[1995.0000000000000000],SUN[9393.5020000000000000],SYN[2574.1878100000000000],USD[740.8083733577079364] |
| 00857118 | USD[0.0001617040920260] |
| 00857119 | ADABULL[0.0000000033688172],ETH[0.0080995058014808],ETHW[0.0080995058014808],MOB[0.0000000003195254] |
| 00857122 | TRX[0.0000030000000000],USD[0.0000000037303472],USDT[0.0000000006349424] |
| 00857125 | KIN[149362.3874570092518750] |
| 00857127 | BNB[0.0049496300000000],USD[-0.1465945034990442],USDT[65.9577394265000000] |
| 00857128 | AAPL[0.0000000022424839],BTC[0.0000000928524853],CHF[0.0001095000000000],DOGE[0.0000000067366550],GBP[0.0000000040815145],USD[0.0000000015024643] |
| 00857137 | KIN[365347.6065188700000000],TRX[0.0000500000000000],UBXT[1.0000000000000000],USDT[0.0000000000007515] |
| 00857156 | LUA[0.0914140000000000],USDT[0.0000000096250000] |
| 00857159 | ROOK[0.2289610700000000],TRX[0.0000100000000000],USDT[0.2323000000000000] |
| 00857167 | FTT[0.0220543823905454],USD[0.0000011511833848] |
| 00857168 | BNB[0.0002079500000000],ETH[0.0000004726259]2,LUNC[0.0000000009980000],MATIC[0.0000000013440000],SOL[0.0000000017469900],TRX[0.0000000000886135],USD[0.0000000068688998],USDT[0.0000001873455113],USTC[0.0000000070433600] |
| 00857170 | BTC[0.0077926000000000],ETH[0.0807739255000000],ETHW[0.0807739255000000],FTT[29.5792800000000000],USD[0.1636440905383878] |
| 00857173 | USD[0.0000000089680800] |
| 00857174 | NFT [45238063485924974 0][1],USDT[0.5797840100000000] |
| 00857179 | BTC[0.0151331448309200],ETH[0.0000000098066700],ETHW[0.8248820319026700],FTT[0.0070481008592000],GBP[0.0000000016170020],RAY[0.0000000012332000],REAL[10.0908784000000000],RUNE[0.0000000027501574],SOL[0.0000000044727900],USD[0.3105333389924093],USDT[0.0000000004257947] |
| 00857182 | BAO[955.7300000000000000],TRX[0.0000020000000000],USD[3.3666726333942926],USDT[0.0000000029774683] |
| 00857191 | BNB[0.0000000070245000],ETH[0.0000000041979615],MTA[534.9173500000000000],ROOK[0.6434139750000000],TRX[0.0000020000000000],USD[0.0000000034089298],USDT[0.2285756303913447] |
| 00857204 | ASD[22.5841800000000000],TRX[0.0000030000000000],USD[0.0409530200000000],USDT[0.0000000095331680] |
| 00857209 | HGET[197.5460922500000000],TRX[0.0000060000000000],USDT[0.2920970000000000] |
| 00857210 | ANC[9.9981000000000000],USD[0.0853900000000000] |
| 00857212 | ETH[0.0000000050000000],TRX[0.4382500000000000],USDT[1.3496686571000000] |
| 00857215 | ALGO[0.0000000038859880],ETH[0.0000000059727232],NFT (334995414063135375)[1],SRM[0.0006295300000000],SRM_LOCKED[0.0065349900000000],TRX[0.0000010000000000],USD[0.0000000095891399],USDT[0.0000006733946926] |
| 00857221 | HGET[154.3206735000000000],TRX[0.0000050000000000],USDT[0.4614390000000000] |
| 00857223 | BNB[0.0395784800000000],USD[5.0176512631386291] |
| 00857227 | USD[0.0000000093039453] |
| 00857233 | CRO[0.0000000080041550],ETH[0.5369498140000000],ETHW[0.5369498140000000],FTT[0.0239343238543800],GBP[0.0000000094867562],SXP[99.9800000000000000],USD[317.3314261897314856],USDT[0.0000000071539925],WRX[0.0000000072000496],XRP[249.9500000000000000] |
| 00857234 | ETH[0.0000000080000000],FTT[0.0000000384293511],UNI[0.0000000035000000],USD[0.0000000097798396],USDT[0.0000000046553661] |
| 00857240 | ETH[0.0007972100000000],ETHW[0.0007972100000000],SXP[3.0979385000000000],TRX[61.9587700000000000],USD[0.3905154952415500000000000],USDT[1.5589626000000000] |
| 00857252 | ETCBULL[0.0000000016000000],ETHBULL[0.0000000018000000],HT[0.0112320100000000],TRX[0.0000040000000000],USD[19.5067614885683734],USDT[0.0000005343711099],VETBULL[0.0000000060000000],ZECBULL[0.0000000088000000] |
| 00857253 | ROOK[0.9048280500000000],TRX[0.0000030000000000],USD[27.4854066035061860],USDT[0.2572810000000000] |
| 00857254 | ALPHA[0.1229183617901500],AUD[0.8705807500000000],BAND[10.4375701116534340],BNB[0.0000000066962556],DOGE[0.4711047500000000],FTT[50.2676630450000000],HT[80.9401023508900200],OKB[49.1160000000000000],TRX[7.8853662530112588],USD[2.9462022319539563],USDT[0.0000000050000000] |
| 00857255 | TRX[0.0000030000000000],USD[0.0000076346309204] |
| 00857256 | BCHBULL[0.0817470000000000],DOGEBULL[0.0000000010000000],SUSHIBULL[79.9440000000000000],SXPBULL[0.0050230000000000],TRX[0.0093271622609694],TRXBULL[0.0000690000000000],USD[0.0441014466315264],USDT[0.2537588666198400] |
| 00857259 | BNB[0.0000004701500000],TRX[0.0000030000000000],USD[0.0039000000000000] |
| 00857260 | BTC[0.0019000087147439],DOGE[0.0000000070305393],ETH[0.0000000014735927],EUR[0.0000000263609013],FTT[0.1742282037435545],GBTC[18.7000000000000000],SOL[0.7981246300000000],USD[-51.5810065263061128],USDT[0.0000003606047899],YF[0.0000001000000000] |
| 00857264 | USD[1.5772650000000000] |
| 00857269 | AAVE[0.0000000048350000],AKRO[1.0000000000000000],AMC[0.0000000019410198],AUD[0.0000026246458844],BAO[2.0000000000000000],BTC[0.0000000214040000],ETH[0.0004287500000000],ETHW[0.0004287500000000],GME[86.7873152900000000],GMEPRE[0.0000000003422350],IMX[31.1294441280275004],KIN[1.0000000000000000],LLINK[0.0000012670000000000],LRC[0.0076546065033521],PUND[0.0010000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000000040000000],DAI[0.0000000015402148],ETH[0.0000000000000000],FTT[2.0000000000000000],USD[0.0000003160474],USDT[0.0000004490919083] |
| 00857276 | BTC[0.0003429320403571],RUNE[371.2439051109527171],USD[14.9097391000000000] |
| 00857281 | PUNDIX[0.0033000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000060000000000],USD[0.0085768032140000] |
| 00857282 | ATLAS[0.0000000057288000],GBP[0.0000007061569997],LUNA2_LOCKED[51.7182007900000000],SHIB[99335.0000000000000000],USD[0.0000002190850924],USDT[0.1329798248482426] |
| 00857283 | TRX[0.3426240000000000],USD[0.8089417578125000] |
| 00857289 | KIN[198090.6296226338840824],USDT[0.0000000023958056] |
| 00857290 | KIN[10763076.0000000000000000],TRX[0.0000030000000000],USD[2.2171881100000000],USDT[0.0000000083382982] |
| 00857293 | BAO[438554.0486645647277800],USD[0.4060711668621600] |
| 00857295 | BF_POINT[200.0000000000000000],BOBA[0.0132330000000000],IMX[0.0482310000000000],LUNA2[0.0000000391739037],LUNA2_LOCKED[0.0000009140577502],LUNC[0.0085302000000000],RUNE[0.0688020000000000],USD[0.0000000050875195] |
| 00857300 | AMD[0.4800000000000000],BTC[0.0000897709686984],FTT[3.0000000000000000],MATIC[31.6173245625131435],TOMOBULL[36.1885500000000000],USD[-38.2398379483971463000000000],XRP[119.8983899505921371] |
| 00857303 | FTT[0.0037402000000000],USD[0.4479871629601640],USDT[0.0000001070983810] |
| 00857305 | BTC[0.0000000318721511],FTT[0.0005679687406624],LUNA2_LOCKED[24.7260816200000000],SOL[0.0000000068855214],USD[0.0136121322240514],USDT[0.0000000217060834] |
| 00857308 | BTC[0.0000000839436500],DENT[0.0000000093200000],FTT[0.0000000003420000],SNX[0.0000000781905920],SOL[0.0000000028829960],TRX[0.0000784000000000],USD[0.0000000157158703],USDT[0.0000000466578145] |
| 00857310 | BNB[0.0000000005924600],DOGE[0.0002948500000000],KIN[1.0000000000000000],USD[0.0000000089124841],USDT[0.0000000009504659],XRP[0.0000019190000000] |
| 00857315 | BTC[0.0012997400000000],TRX[0.7000000000000000],USDT[1.2072713520000000] |
| 00857317 | USD[0.0051898056000000] |
| 00857320 | AKRO[1.0000000000000000],BTC[0.0481621300000000],ETH[0.1921968100000000],ETHW[0.2567982000000000],FTT[7.1124600000000000],KIN[1.0000000000000000],RSR[161501.4350763800000000],SOL[8.5726415900000000],TRX[0.0003100000000000],USD[1.4227401744333740],USDC[10169.0000000000000000],USD[0.0073936.5613082367448273] |
| 00857323 | BTC[0.0000004767015],FTT[0.0000000013416172],USD[0.0000032292988] |
| 00857329 | BTC[0.0000054895063870] |
| 00857353 | BTC[0.0032993598000000],CHZ[179.9650800000000000],FTT[3.9972000000000000],TRX[0.0000010000000000],USDT[30.8907000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857355 | 1INCH[26.000000000000000],AAPL[0.000000007859010],AAVE[0.370001350000000],ADABULL[417.301576000000000],ALCX[0.740000475000000],ALGOHALF[0.002730000000000],ALICE[9.200000000000000],ALTBULL[187.000000000000000],AMZN[3.000041277338100],APE[16.200000000000000],APT[17.000000000000000],AUD[17.000000000000000],OM[0.000000001556770000],ATOMBULL[28483071.35804024933345115],AVAX[10.000000000000000],AX5[16.253956300000000],BALBULL[67201.750000000000000],BCH[0.000364800000000],BCHBULL[8170011.550000000000000],BNB[3.062177996875728],BNBBULL[24.273755099563884],BSVBULL[58000000.000000000000000],TC[0.289576564018457],BULL[1.943004710000000],BULLSHIT[180.000000000000000],CHZ[490.001700000000000],CLV[100.100500000000000],COMPBULL[8420016.150000000000000],CRV[12.000000000000000],DEFIBULL[1309.888090000000000],DMG[3504.900000000000000],DOGEBULL[4415.651699818574070],DOT[10.900000000000000],DRGNBULL[1481.000000000000000],DYDX[47.500000000000000],EOSBULL[168300000.000000000000000],ETCBULL[11652.053430000000000],ETH[0.498435004285520],ETHBULL[168.220881443093769],EUR[0.000000042771780],EXCHBULL[1.0.029700000000000],FTM[521.059702579202500],FTT[152.128071930],337699[0.GALA[0.000200000000000],GENE[11.500000000000000],GODS[252.500000000000000],GOOGL[1.942446631972700],GRTBULL[16908787.300000000000000],HBBULL[3246.993134000000000],KNCBULL[6579.603500000000000],KSHIB[2230.015100000000000],LEO[0.051100305000000],LINKBULL[427697.4295286670753894],LTCBULL[364000.540000000000000],MANA[308.000000000000000],MATIC[0.894580900000000],MATICBULL[531634.758642207174571],MIDBULL[15.900017000000000],MKRBULL[359.002110000000000],NEAR[81.900000000000000],OKBBULL[20.597454950000000],PAXGBULL[0.041160000000000],RAY[355.89684028000000],RNDR[114.175776900000000],RSR[3680.007150000000000],RUNE[7.990720227674200],SAND[102.000015000000000],SLP[24680.000000000000000],SNX[21.000000000000000],SOL[20.872414451632867],SPELL[17100.000000000000000],SPY[1.005032100867680],SRM[668.087530540000000],SRM_LOCKED[3.79874542000000],SXPBULL[2560000.000000000000000],TOMOBULL[147900.051000000000000],TRU[292.000160000000000],TRXBULL[2289.297650840000000],TSLA[0.000469073945400],TSLAPRE[0.000000001656900],UMEE[1270.000000000000000],UNISWAPBULL[1788.965010844022216],USD[2231.932514527678258],USDC[1.000000000000000],USDT[0.052690831227028],VETBULL[433000.000000000000000],XLMBULL[29000.010000000000000],XRP[0.000000069010500],XRPBULL[1617908.830615937338752],XTZBULL[0.000030000000000] |
| 00857362 | ALG[0.844833000000000],BNB[0.000000100000000],BTC[0.000000071274200],DAI[0.000000014474202],GST[0.020000000000000],SOL[0.014322086029053],TRX[0.010080000000000],USD[0.788442278999031],USDT[0.420897803805147] |
| 00857370 | UBXT[0.294163180000000],USD[0.000000031754882],USDT[0.267352995000000] |
| 00857371 | BNB[0.000000205206694],BTC[0.000000007663891],DOGE[0.000000013595314],ETH[0.000000200000000],LTC[0.000000009707406],LUNA2[0.000000004000000],LUNA2_LOCKED[1.572378870000000],TRX[0.004126000000000],USD[0.000009870524341],USDT[0.000000148239780],XRP[0.000000008291553] |
| 00857376 | DENT[2598.180000000000000],LTC[0.006910430000000],USD[0.209438180000000] |
| 00857378 | BAO[895.100000000000000],USD[1.708967680000000] |
| 00857381 | LUA[2038.243666000000000],USD[0.277895913437500],USDT[0.000000005397968] |
| 00857384 | BTC[0.000097400000000],KIN[23898943.000000000000000],USD[0.162591547053132] |
| 00857387 | 1INCH[0.015324504237402],AKRO[150.015000000000000],ATLAS[39.992800000000000],AUDIO[0.000500000000000],BADGER[0.270000000000000],FTT[0.399984000000000],LUNA2[0.282250427500000],LUNA2_LOCKED[0.658584330800000],LUNC[61460.624833266096900],MATIC[0.001052036670000],POLIS[1.300000000000000],REEF[160.016000000000000],SNX[0.363421667957950],TRX[18.626928642503600],UNI[0.102861650132060],USD[0.000003329438576],USDT[0.004861120000000],KIN[259948.000000000000000],XRP[1.645966000000000] |
| 00857388 | AUD[0.000000000275550],KIN[860725.006586550000000],USD[0.000000000006240] |
| 00857393 | BTC[0.000004600000000],USD[0.005780137141758] |
| 00857397 | BCH[0.000000092240625],BTC[0.000000085000000],BULL[0.000000056500000],ETHBULL[0.000000058617160],LTC[0.000000029506625],USD[2.969703831054383],USDT[0.000000079976679] |
| 00857400 | MAPS[82.983400000000000],RAY[9.998000000000000],TRX[0.000010000000000],USD[107.059918620000000],USDT[0.000000151305824] |
| 00857401 | CHZ[377.725596716356150],KIN[2553557.499059940000000],USD[0.000000000001602],USDT[0.000000000854813] |
| 00857404 | TRX[0.000002000000000],USD[2.551285040000000],USDT[0.000000016993392] |
| 00857407 | USD[30.000000000000000] |
| 00857409 | CQT[0.934229240000000],OXY[0.999300000000000],TRX[0.000000079188255],USD[-0.064311718308743],USDT[0.000000093642502],WRX[0.804700000000000] |
| 00857412 | BNB[0.099500000000000] |
| 00857416 | BAO[198899.191917960000000],USD[0.000000041776133] |
| 00857417 | USD[6.981047982751526] |
| 00857422 | DOGE[80.733746000000000],TRX[0.000010000000000],USDT[108.223470441912410] |
| 00857423 | USD[131.830173280000000] |
| 00857431 | TRX[0.000003000000000],USD[0.749084489700000],USDT[0.000000067626316] |
| 00857432 | USD[25.000000000000000] |
| 00857436 | BTC[0.000003220000000],USD[-0.001505827975246] |
| 00857437 | KIN[59960.100000000000000],TRX[0.002332000000000],USD[1.371311693463587],USDT[0.000000062426380] |
| 00857441 | OXY[0.000000031961000],TRX[0.000000070336400] |
| 00857444 | AKRO[0.559770000000000],AMPL[0.000000010986430],KIN[0.000000014986930],TRX[0.008270000000000],USD[0.219312693772950],USDT[0.046141452685813] |
| 00857445 | UBXT[1.000000000000000],USDT[0.000000002000000] |
| 00857449 | BAO[4.000000000000000],BTC[0.002127380000000],ETH[0.004166910000000],ETHW[0.004112150000000],EUR[0.002651980580720],KIN[1.000000000000000],TRX[2.096993810000000],USD[0.001455834413417] |
| 00857450 | ETH[0.025414720000000],ETHW[0.025414720000000],MOB[0.100000000000000],USD[1.603257038260503?] |
| 00857452 | CRO[9.500000000000000],USD[0.000000009250000] |
| 00857454 | SOL[0.000000098705000],TRX[0.000010000000000],USD[0.000000054848588],USDT[0.000000112608563] |
| 00857457 | ROOK[0.734788000000000],TRX[0.000010000000000],USD[0.371391540000000],USDT[0.000000003010740] |
| 00857461 | BTC[0.050166617000000],CRV[100.747482530000000],DOGE[26894.301129890000000],ETH[32.451421555000000],ETHW[32.451421551619000],FTM[150.000000000000000],FTT[4.999050000000000],SOL[3.880000000000000],USD[-19917.357356746613362600000000],XRP[1000.911618000000000] |
| 00857464 | BNB[0.000007040000000],COIN[0.004799192000000],FTT[0.001582880000000],SRM[0.813195700000000],SRM_LOCKED[5.306804300000000],TRX[0.000003000000000],USD[-0.010986518668175],USDT[0.000000089014041] |
| 00857467 | OXY[0.408910000000000],TRX[0.000005000000000],USD[0.000000097359734],USDT[0.000000050615856] |
| 00857468 | ETH[0.000000200000000],ETHW[0.000000086997049],FTT[0.030494605328056B],LUNA2[0.000000330917581],LUNA2_LOCKED[0.000000772141023],NFT[293384145599473895][1],NFT[302455194273097874][1],NFT[326858450296291410][1],NFT[345398424909175595][1],NFT[392382826724037531][1],NFT[437463072010154807][1],SRM[60.960987000000000],SRM_LOCKED[0.886188860000000],USD[0.000000005247106],USDT[0.000000024678232] |
| 00857469 | USD[0.000000015391997B],USDT[0.000000025000000] |
| 00857470 | 1INCH[0.000000005272000],APE[0.000000056836822],BNB[0.000000004950000],CONV[0.000000047010801],ETH[0.000000048092537],GST[0.000000029831600],NEAR[0.000000021861153],NFT[341939173870014168][1],NFT[396297356115995345][1],NFT[532047525280046081][1],NFT[541865966318559330][1],NFT[572684604462415824][1],OMG[0.000000001373300],SOL[0.000000005190863],USD[0.000000928379365],USDT[0.000000017349501] |
| 00857474 | BTC[1.100033519874400],COIN[0.000009000000000],ETH[2.304440423290958],ETHW[0.000000032909584],FTT[0.000000021953006],SRM[0.015422850000000],SRM_LOCKED[8.909273090000000],USD[0.174186564236689] |
| 00857475 | USD[30.000000000000000] |
| 00857477 | TRX[0.001591000000000],USD[0.016146952729524],USDT[0.000000019226542] |
| 00857485 | CONV[9.772000000000000],USD[0.181466953000000],USDT[0.000000037691764] |
| 00857486 | BNB[0.000000050904000],BTC[0.017642772206400],EUR[0.001196259513571],MOB[328.399007158589600],USD[8.881442437872749],USDT[0.000000001984469] |
| 00857491 | BAO[5.000023400000000],CHZ[53.631495250000000],DENT[7677.655258300000000],EUR[43.024964199975168],KIN[46570496.859175800000000],RSR[1.000000000000000] |
| 00857492 | BTC[0.000299943000000],TRX[0.000003000000000],USD[2.900000000000000] |
| 00857493 | USD[0.000000058272498],USDT[0.000000019572730] |
| 00857495 | BTC[0.119762630000000],DOGE[5973.864750000000000],ETH[0.030494605328066B],LUNA2[0.000000330917581],LUNA2_LOCKED[0.217023726400000],LUNC[20253.160000000000000],SHIB[7998480.000000000000000],SOL[5.448964500000000],TRX[0.000781000000000],USD[0.395663280000000],USDT[25.836783241371524],ETH[1.248405540000000],ETHW[1.247881136000000] |
| 00857497 | ETH[1.248405540000000],ETHW[1.247881136000000] |
| 00857504 | BRL[192.090000000000000],BRZ[0.002173700000000],BTC[0.039301368758564?],FTT[0.000000009274744B],TRX[0.000010000000000],USD[0.000158727251160],USDT[540.086073179415638] |
| 00857506 | BTC[0.000000040000000],FTT[0.097720000000000],SRM[0.012960400000000],SRM_LOCKED[0.049909030000000],USD[1.582753449776560?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857510 | BADGER[0.043341508650000000],USD[0.00014853311656281] |
| 00857511 | BCH[0.000000082600000],BNB[0.000000033100000],BTC[0.001940720000000000],DOGE[968.509070784417935 6],SNX[0.000000046150000],USD[0.003857007820009],XRP[0.000000045951044] |
| 00857512 | TRX[0.000000000000000],USD[-0.1196237273828178],USDT[0.5948102700000000] |
| 00857515 | USD[0.000000006543018],USDT[0.000000066580540] |
| 00857516 | BTC[0.000000005934980],FTT[0.0195460900000000],SOL[0.000000007433 0079],USD[0.000008488268624] |
| 00857518 | MOB[0.000000095517370],USD[0.000000138683618],XRP[0.000000091771020] |
| 00857520 | FTT[0.0001799800000000],USD[0.001820758306229] |
| 00857522 | BNB[2.2998551300000000],BTC[0.031996545400000000],DOGE[599.9631400000000000],ETH[0.619913693000000000],ETHW[0.6199136930000000000],FTT[40.0153811000000000],TRX[0.0000400000000000],USDT[5877.3000000000000000] |
| 00857523 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUD[3.580609138251 7304],AUDIO[1.0539648400000000],BAO[18.0000000000000000],BNB[0.000074240000000],DENT[4.000000000 0000000],DOGE[0.008042390000000],FTM[36.8309308800000000],HOLY[1.071616290000000],KIN[9.5569982500 00000000],RSR[3.000000000000000000],SUSHI[0.1052585391 73106323724753],SOL[3.3398812069177455],TRU[1.0000000000000000],TRX[2.0000000065802000],UBXT[5.000000000000000000],USD[0.000000714506699],XRP[4484.1186679797650000] |
| 00857524 | COIN[0.0092536440000000],USD[0.0000000750000000],USDT[0.0000000058395840] |
| 00857526 | EUR[1.000000000000000000],USD[-0.0882729288745771],USDT[0.5335630400000000],USTC[0.0000000046181547] |
| 00857527 | BNB[0.00000007329 8158],ETH[0.000000002481112 5],LUNA2[0.0000277324161300],LUNA2_LOCKED[0.0000647089709700],LUNC[6.0387920000000000],SOL[0.0000000093095700],TOMO[0.0000000064290000],USD[0.0075944157359536],USDT[0.0000000074068132] |
| 00857532 | BNB[0.116203010650691 0],FTT[164.5547278600000000],KIN[485208.8753686858957386] |
| 00857537 | USD[25.0000000000000000] |
| 00857543 | KIN[1000000.0000000000000000] |
| 00857546 | ATLAS[1000.0000000000000000],ETH[0.1416415100000000],ETHW[0.1416415051333830],USD[12.7489522100000000],USDT[7.0427460054188608] |
| 00857552 | AUD[0.0000000000031512],KIN[445235.9750667800000000] |
| 00857554 | FTT[0.0023968611124800],USDT[0.0000000068750000] |
| 00857564 | XRP[2.0000000000000000] |
| 00857565 | ETH[0.0000000035903400],USDT[0.0001109822317717] |
| 00857566 | BTC[0.0000000201304615],FTT[0.0000000039779132],USD[0.0001040721864293],USDT[0.0000000090491801] |
| 00857570 | ANC[0.0563307900000000],KIN[0.0000000172308559],NEAR[57.9000000000000000],USD[0.0368064100006947],USDT[0.0000000001570353] |
| 00857571 | FTT[0.0982120023252000],USD[0.4769389278500000] |
| 00857572 | ETH[0.0005359500000000],ETHW[0.0005359500000000],USD[4.2208030090000000] |
| 00857579 | COPE[100.9188350000000000],ETH[0.0000000100000000],USD[12.2223793925972388],USDT[0.0000000120222771] |
| 00857583 | BTC[0.0000001291139 38],ETH[0.0000000022500000],EUR[0.0000000005548320],FTT[0.0000000031788048],SOL[0.0008677426483528],USD[0.0000000201674865],USDT[0.0000000211207431],WBTC[0.0000000094550000] |
| 00857584 | USD[0.8221916285833514],USDT[0.0000004566740] |
| 00857587 | BNB[0.0003500000000000],BTC[0.0142500936298533],DFL[4097.3967239700000000],ETH[0.3136041900000000],ETHW[0.3134851500000000],FTT[51.2345278535037100],HT[0.091606810801 5174],LRC[0.9278000000000000],PEOPLE[4.5994005700000000],RAY[10.3897821200000000],SOL[0.0023630392027711],TRX[0.0007780000000000],USD[12.0416077237908277],USDT[0.10609194901 6891] |
| 00857591 | ETH[34.4616021900000000],ETHW[34.4616021900000000],FTT[49.9900000000000000],TRX[0.0015830000000000],USD[536.3980575232861164] |
| 00857593 | ADABULL[0.0000000029300000],ALTBULL[0.0000000067000000],ATOMBULL[0.0000000090000000],BAT[0.0000000073900000],BNB[0.0000000065564128],BNBBULL[0.0000000075026751],BTC[0.0193304531104694],BULL[0.0000000059940000],COMPBULL[0.0000000026000000],DOGEBULL[0.0000000046680000],EOSBULL[0.0000000054796568],ETCBULL[0.0000000020000000],ETH[0.0000000095860331],ETHBULL[0.0000000044300000],FTT[0.0000000026377181],KNC[0.0000000048500000],LINK[0.0000000090000000],LINKBULL[0.0000000045910856],LTC[0.0000000038000000],MANA[163.2675370980000000],SOL[0.0008054827812760],USD[-131.6136537464927633],USDT[0.0000000050131295],XRPBULL[0.0000000066000000]SOL[0.0000000593012 84],SRM[0.4478800000000000],USD[0.0000000098190061] |
| 00857595 | SOL[0.0000000593012 84],SRM[0.4478800000000000],USD[0.0000000098190061] |
| 00857598 | BTC[0.0000000047993500],TRX[0.2000100000000000] |
| 00857599 | BTC[0.0000899360000000],ETH[0.0000000100000000],FTT[0.0994300000000000],TRX[0.0000740000000000],USD[-1.1634654942966015],USDT[0.0048610693164809] |
| 00857605 | USD[25.0000000000000000] |
| 00857606 | BTC[0.0000000000034505],MOB[15.9241464280806496],USDT[10000.2845605756008945],WRX[0.0000000080555225] |
| 00857616 | BIT[0.3325200000000000],USD[-3532.6939557738241312000000000],USDT[11278.4094138205000000] |
| 00857620 | USD[25.0000000000000000] |
| 00857622 | BNB[0.0000000004384000],USD[0.0000031705414360],USDT[0.0000000146367510] |
| 00857628 | BTC[0.0065401400000000],ETH[0.2258809000000000],ETHW[0.2258809000000000],LINK[14.5970800000000000],POLIS[0.0953800000000000],SNX[17.7000000000000000],TRX[0.0000000000000000],USD[1.2924376621724935000000000],USDT[0.0000000101923976] |
| 00857632 | AVAX[0.0000000663919 12],BNB[0.0000001881186 50],ETH[0.0000000014195200],LUNC[0.0000000010941930],MATIC[0.0000000010332305],SOL[0.0000000781 15568],TRX[0.0002230085627610],USDT[0.0000000004488151],USTC[0.0000000078082000] |
| 00857634 | USD[25.0000000000000000] |
| 00857635 | USDT[0.0000000800126566] |
| 00857638 | ATLAS[28.9100000000000000],BTC[0.0013615518988500],CRO[0.0094500000000000],DAI[0.0932003100000000],DOGE[0.0034950098350000],ETH[0.2000000000000000],ETHW[0.2000000000000000],FTT[29.7973558500000000],ORBS[9.5155000000000000],RAY[1.5085105000000000],SOL[0.0095975500000000],SRM[2.9794623800000000],SRM_LOCKED[0.9473981900000000],TRX[0.821691150000000],USD[5.9053269028229424],USDT[1048.5958729529713900],WRX[0.8240350000000000],XRP[80.8644690000000000] |
| 00857639 | BNB[0.0000000010155225],BTC[0.0000000036800000],FTT[0.0000000061129289],TRX[0.0002800000000000],USD[0.0000012365928 7],USDT[0.755538755 5112507] |
| 00857640 | CONV[8398.4040000000000000],USD[0.0974192210000000],XRP[0.7811000000000000] |
| 00857641 | FTT[39.9000000000000000],USDT[765.5894869950000000] |
| 00857642 | MATIC[0.0173893000000000],RAY[3.2305429500000000],SOL[0.0000000052592388],USD[0.0000000095154702] |
| 00857643 | AAPL[0.0000004369551],AKRO[6.0000000000000000],ASD[41.9798516800000000],BAO[45.0000000000000000],BNB[0.0000004762524 0],CHZ[0.0000000631106 37],DENT[2.0000000015056],DOGE[0.0000000138134800],ETH[0.0000000031289551],FTM[7.8069238400000000],FTT[0.0000000956000000],KIN[11.0000000038812315],LP_UNDX[0.0010000000000000],RSR[1.0000000000000000],SHIB[631543.3474168600000000],SLG[0.0000000067205201],SXP[8.7421592600000000],TRX[0.0000008027340 8],UBXT[2.0000000000000000],USD[1.0000000033222170],XRP[29.9978555000000000] |
| 00857645 | KIN[0.0000001000000000],TRX[0.0000030000000000],USD[-0.0017704017676877],USDT[0.0061346419197300] |
| 00857651 | NFT[42895887143827 8186][1],TRX[0.000001000000000],USDT[0.0000000066470900] |
| 00857654 | ALPHA[0.9895000000000000],TRX[0.0000020000000000],USD[0.0000000111540022],USDT[0.0000000047508860] |
| 00857658 | USD[30.0000000000000000] |
| 00857660 | FTT[0.0495088265472662],GRTBULL[0.0000000065000000],SXPBULL[0.0000000050000000],USD[-0.0266027136263503] |
| 00857663 | TRX[0.0000030000000000],USDT[0.0001053946695 02] |
| 00857673 | USD[25.0000000000000000] |
| 00857674 | BTC[21.4939927930000000],ETH[8.0000000128242887],ETHW[0.0000000038010484],FTT[750.0038225000000000],LOOKS[0.0000001000000000],LUNA2[0.0000000282647288],LUNA2_LOCKED[0.0000006128436731],MATIC[0.0000000077091471],NFT[329934951614460743][1],NFT[397538219239240050][1],NFT[544250832996708935],SLRM[0.2038740900000000],SRM_LOCKED[117.7712687200000000],SUN[9855320.1613632000000000],TRX[38429.6970090000000000],USD[3.4097706672603721],USDT[0.0000002164996587] |
| 00857677 | ETH[0.0000000061720600],FTT[0.0734334926635184],NFT[341784979912964007][1],NFT[372741329283561503][1],NFT[386848949639665800][1],NFT[446949339400575231][1],SOL[0.0000001000000000],USD[0.1566045368455798],USDT[0.0000000143456863] |
| 00857678 | BTC[0.0000000053281152],ETH[-0.0010364987539042],ETHW[-0.0010290913722496],USD[0.0625450673846 2353],XRP[0.4451820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857679 | USD[3150.306993910000000] |
| 00857681 | BNB[1.203220030000000000],DOGE[971.288847456959095 2],FTT[1.872067090000000000],UNI[38.440000000000000000],USD[0.000000120066163],USDT[0.000000005493266] |
| 00857682 | ETH[-0.000066414162225],ETHW[-0.000066216984746 4],FTT[0.002999386442383],NFT [464352765683184753][1],NFT [489837059253820709][1],SOL[0.000000084930951],USD[-0.000004099931453],USDT[2.958075200000000000] |
| 00857683 | BCH[0.000338245886830],BTC[0.000000010000000],DOGE[0.041792693860970],ETH[0.000000837788544 6],ETHW[0.000008406023726],FTT[0.000000085665457],NFT [320652817319542871][1],NFT [383227300990530240][1],USD[-0.000252779341706],USDT[0.000000093395826] |
| 00857686 | BNB[-0.000000000953140],MATIC[0.000000010240000],SOL[0.000000086711138],USD[0.001092290514 2264],USDT[0.000000011105038] |
| 00857689 | FTT[49.990000000000000000],POLIS[224.637681160000000],SOL[31.500000000000000],USD[0.00000600 0000000],TULIP[0.037623000000000],USD[1121.861340748438958],USDC[53000.131625830000000],USD T[0.000000137509480] |
| 00857690 | USD[0.000002590471030] |
| 00857692 | LTC[0.009108860000000],USDT[0.000000077994850] |
| 00857694 | FTT[0.050788686655053 8],USD[0.000000014190551],USDT[0.000000001396408] |
| 00857695 | ASD[4167.800000000000000],FTT[31.799582000000000],SRM[2.989455960000000],SRM_LOCKED[24.550544040000000],USD[43.673204669319062 6],USDT[0.260756369834377] |
| 00857696 | MAPS[0.000000004598784],MATIC[230.000000000000000],MOB[0.000000047610774],TONCOIN[0.090700570726886 3],USD[20.201018870970430 0],USDT[0.008644400000000] |
| 00857697 | BTC[0.000000002856000],FTT[0.049234113351080],USD[4.962637350728271 0],USDT[0.005246048566550 0] |
| 00857700 | USD[0.011215826000000],USDT[0.737037462500000 0] |
| 00857711 | USD[25.000000000000000] |
| 00857712 | BAL[0.009079100000000],BTC[0.000103569400000],COPE[0.000000010000000],GST[0.050004300000000 0],LUNA2[0.004829040338000],LUNA2_LOCKED[0.112677607900000],NFT [469536052772833394][1],SND[0.081536000000000],SOLD.004899500000000],TRX[0.220527151724030 0],USD[0.000000129317024],USDC[108335.416174890000000],USDT[0.000000011453815 6],USTC[0.683574000000000],XRP[0.476000000000000] |
| 00857713 | BNB[0.000000200122420],CEL[0.000000001062101 8],COPE[0.000000006308766 0],FTT[0.000000006193097 4],LTC[0.000000009362300 0],RAY[0.000000038524141 4],SHIB[0.000000030847082],USD[0.000000127201757],USDT[0.000000053157406] |
| 00857714 | CRO[9.675100000000000],FTT[0.000063790000000],USD[-0.000573567501 12229],USDT[0.000000002495000 0] |
| 00857718 | LTC[58.573215700000000],USD[0.000000119217056] |
| 00857720 | KIN[39992.400000000000000],TRX[42.858274422993660 0],USD[0.031221413819050 0] |
| 00857721 | TRX[0.000002000000000],USDT[-0.000000093480297] |
| 00857722 | NFT [403637855907905964][1],NFT [405626917691280912][1],TRX[0.000001000000000],USD[2.524473036599334] |
| 00857723 | ETH[0.000706200000000],ETHW[0.000070617030783 4],USD[0.001129094462300 7] |
| 00857726 | BAO[1.000000000000000],BNB[0.000000005228766],GOGO[0.000001423555 8],KIN[2.000000000000000] |
| 00857728 | BTC[0.000398740000000],MOB[0.000000028132790],USD[-2.187868410176092 3],USDT[0.008317000000000] |
| 00857738 | 1INCH[9.065026600000000],BAO[2.000000000000000],BCH[0.079960600000000],BTC[0.004554310000000],CRO[46.751897100000000],DOGE[332.399564900000000],ETH[0.034388380000000],ETHW[0.033963990000000],KIN[54560.373704300000000],LINA[74.120607840000000],RSR[1.000000000000000],TRX[75.439062580000000],USD[0.000051825000000 0],USD[0.005830689555155 6] |
| 00857739 | ADABULL[0.000000015538059],ATOMBULL[0.000000032318580],BTC[0.000007047083448 2],ETH[0.000000058908634],ETHBULL[0.000000003277456],FTT[25.367286860977361 0],LINK[0.000000008170000],LINKBULL[0.000000094078242],LTCBULL[0.000000082739582],MATIC[-8.991449067246943 2],MATICBEAR[2021][0.000000003171530 0],MATICBULL[0.000000023682829],RAMP[0.000000003468188],RAY[140.997229271763067 5],RSR[0.000000028512248],SOL[135.443158644 9988572],SRM[130.118647011423693 5],SRM_LOCKED[3.308236570000000],SUSHI[0.000000050000000],UBXT[0.000000002670989],UBXT_LOCKED[15.066197000000000],USDI[142.949281528738057],USDT[117.097579754706114 0],XLMBEAR[0.000000092000000 0],YFI[0.000788830000000] |
| 00857742 | KIN[984784.929340644574800] |
| 00857744 | BNB[0.000001391100 00],ETH[-0.000000028580813],FTT[0.000000005400000],LTC[-0.000000015423899],SOL[0.000000007272913],USD[0.000000057152016],USDT[0.000002256369785],XRP[0.000000043300000] |
| 00857746 | ETH[0.000000036000000],SOL[0.000000062169 00],TRX[0.000001007900000] |
| 00857747 | KIN[419706.000000000000000],USD[0.127244555858114] |
| 00857750 | USD[25.000000000000000] |
| 00857753 | USD[0.000000150000000] |
| 00857754 | ALGO[0.000000200000000],BTC[0.000000027592293],DOGE[0.000000007274947 1],ETH[0.000000020000000],FTT[0.000000050303163],HT[0.000000099893266],SOL[0.000000030887897],TRX[0.002341000000000],UMEE[8770.000000000000000],USD[-0.006662722781450 2],USDT[0.008603046289786 0] |
| 00857755 | BAO[1.000000000000000],BNB[0.000000049634012] |
| 00857757 | BTC[0.000000043011525],TRX[28.586905250000000],USD[1.495632786687381 4] |
| 00857760 | SOL[0.000000034500776] |
| 00857761 | MOB[9.993000000000000],USDT[500.540357000000000] |
| 00857768 | AKRO[3.119143280000000],BNB[0.000000008942576 2],DENT[1.000000008388 0000],KIN[0.000000046579361],LINA[0.000000056650000],MATIC[0.228355650000000 0],MOB[0.000000098218 0000],PUNDIX[0.000000010273258],RSR[1.000000000000000],TRX[0.000000034672392],UBXT[1.000000000000000],USDT[0.000000056687951],LWRX[0.000000053178142],XRP[0.000000001273694] |
| 00857771 | USD[0.383150000000000] |
| 00857772 | TRX[0.184000000000000],USD[2.333865582320000 0],USDT[0.879265717500000 0] |
| 00857775 | BNB[0.019307000000000],CRO[9.755000000000000 0],ENS[1.070000000000000],GRT[377.924400000000000],KIN[1287369.000000000000000],LUNA2[0.057553289680000],LUNA2_LOCKED[1.342910093000000],LUNC[12532.350000000000000],SLP[830.000000000000000],TRX[102.000000000000000],USD[0.026592308316261 0],USDT[0.002540727840500] |
| 00857778 | KIN[32500253.000000000000000],USD[566.124900000000000] |
| 00857780 | ADABULL[0.000000050000000],ATOMBULL[17.753288715000000000],BNB[0.000000009164590 0],ENS[0.000000010000000],ETH[0.000000061234280],ETHBULL[0.000000006 0000000],FTM[0.000000001716430 0],FTT[161.279423346881108 0],GMT[0.000000028317200],LUNA2[0.011835777420000],LUNA2_LOCKED[0.027616813980000],LUNC[0.000000003307300],SNX[0.000000011707100 0],SOL[0.000000007145300],USD[0.000000142170448] |
| 00857782 | FTT[1.697777000000000],KIN[32500253.000000000000000],USDT[3.197275000000000] |
| 00857783 | 1INCH[0.000000068375500],AAVE[0.000000055190560],ALCX[0.000000000164721],AVAX[0.000000084100420],BNB[0.000000019643293],ENS[0.000000098448130],ETH[0.000000099346330],FTM[0.000000095885096],FTT[0.000000091192263],IMX[0.000000010424006],LINK[0.000000022290750],LOOKS[0.000000039826543],MATIC[0.000000043265280],MOB[0.000000048855000],SNX[0.000000042060400],SRM[0.729236857916529],SRM_LOCKED[4.313261860000000],SUSHI[0.000000013198400],UNI[0.000000005639250],YFII[0.000000038427870] |
| 00857784 | SOL[0.000000036553200],USD[0.079963372720000] |
| 00857786 | COIN[0.028887852000000],TRX[0.000003000000000],TSLA[0.029937000000000],USD[0.000000086917491],USDT[0.470378690000000] |
| 00857792 | COIN[2.130715454400000],USD[3.161022420000000],USDT[0.000000070622632] |
| 00857796 | AXS[50.000000000000000],BTC[41.500000004500000],ETHW[500.000000000000000],FTT[28.214624478000000],SOL[250.000000000000000],TRX[0.000060000000000],USD[-5459.697083286446 1489],USDT[0.006052064958 1670] |
| 00857798 | ALCB[0.000000000000000],LUNA2[0.067225248680000],LUNA2_LOCKED[0.015685891360000],LUNC[0.009056000000000],MCB[0.009894000000000],TRX[0.000001000000000],USD[0.273196682075940],USDT[0.000000001491654],USTC[0.951600000000000] |
| 00857799 | BNB[0.000000095419061] |
| 00857800 | USD[0.000000406251856],ETH[0.000000026581856],USD[0.011850995675187] |
| 00857804 | TRX[0.243765007333525 5],USD[0.075264878606431] |
| 00857805 | COIN[0.000000000000000],USD[0.000001289170 65],USDT[0.000000083935332] |
| 00857806 | NFT [434925055775864442][1],NFT [464290383358750921][1],TRX[1.999600000000000],USD[-0.173069957500000],USDT[0.083183300000000] |
| 00857807 | USD[5.000000000000000] |
| 00857810 | BAO[0.000000031429472],ENJ[0.000000032182768],ETH[0.000000029701832],GRT[0.000000003378542],KIN[0.000000024326957],REEF[0.000000067890283],STORJ[0.000000071767808],USD[0.000077781067874],XRP[0.000000058770332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857811 | USD[0.6415350000000000] |
| 00857813 | MOB[0.0000059495171130],USD[0.0000006083709367] |
| 00857814 | AKRO[4.000000000000000],AUDIO[0.000451097011020],BAO[0.000000075456699],CHR[0.000292000000000],CRO[0.000000001604100.2],DOGE[1.000000004153638.3],ETH[-0.000000005382989],FTT[0.000070090000000],KIN[1589.490370938633615],MATIC[73.274507259396389.8],TRX[1.093670909523610],UBXT[4.000000000000000],USD[0.0000000072165521],XRP[0.000000006794620] |
| 00857816 | AKRO[2.000000000000000],AUDIO[1.044385080000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.0000000000001994],FIDA[1.033463630000000],KIN[236724382.333549390000000],MATIC[1.058688000000000000],RSR[1.000000000000000],RUNE[1.099631810000000000],SECO[2.199043110000000],SRM[1.073476480000000000],SXP[1.055029890000000000],TRX[1.000000000000000000],UBXT[2.000000000000000],USD[0.000000000032349063] |
| 00857817 | BNB[0.000000052075980],ETH[0.000000030000000],MATIC[0.000000084720698],SOL[0.000000093259056],TRX[0.000001003213201.4],USD[0.0677218400000000],USDT[0.000000574454195] |
| 00857819 | TRX[0.000004000000000],USD[6.0685531918845939],USDT[0.000000091039514] |
| 00857822 | KIN[0.6939100000000000] |
| 00857824 | ETH[0.000000034627200],FTT[0.0115750000000000],HT[0.000000026274817],TRX[0.000028005491049.6],USD[0.000000097047308],USDT[0.000000097523384] |
| 00857825 | BNB[0.000001562221021],BTC[0.000000005454639461.4],ETH[0.00000000265080001,MATIC[0.000003560330001,SOL[0.000000097720061,TRX[0.000000048393612],USD[0.000001490711245] |
| 00857826 | TRX[0.000004000000000],USD[0.1546378202839862],USDT[0.0117264096432179] |
| 00857830 | USD[25.0000000000000000] |
| 00857831 | BTC[1.161602680000000],DOGE[89998.000000000000000],ETH[4.967819630000000],LTC[18.990000000000000],TRX[0.000004000000000],UNI[63.000000000000000],USD[-8930.736873606585704300000000],USDT[1154.508900000000000] |
| 00857832 | DOGE[1.000000000000000],EUR[0.000000071432149],KIN[505829.105018790000000],MATIC[1.047670000000000] |
| 00857837 | 1INCH[0.000000087500000],AUD[0.000004560168039],BAT[20.000000000000000],BNB[0.280629173031969494],BNT[0.000731023347600],BTC[0.000049069459081],CAD[0.000000138722728],CRO[19.765623138372840000],DAI[0.000000866570000],DOGE[0.858900956578237],DOGEBULL[0.000000050000000],ETH[0.000001181678772.3],ETHHEDGE[0.000000008528000],EUR[0.000118110786499],HOLY[0.000000059677415],KIN[0.000000000001023012],LUNA2[0.163841969200000],LUNA2_LOCKED[0.382297928200000],LUNC[8546.930000000000000],MANA[1.977457880000000],MKR[0.000000004881975?],MKRBULL[0.000000001398340],PAXG[0.000000356201596],RAY[0.000456498375732?],SECO[0.000000011165100],SHIB[20000.000000000000000],SOL[0.177285435607727?],SOS[299960.000000000000000],SRM[0.023583492475030?],THETABULL[0.000000065000000],UBXT[0.000000243373??],UNI[0.054089731138000],UNISWAPBULL[0.00000000000000000],USD[-43.0763008307089360],USDT[0.00778608629034781,USTC[15.000000000000000],WBTC[0.000021107145147?],XAUT[0.000000073001148] |
| 00857841 | USD[30.0000000000000000] |
| 00857842 | ETH[0.000000173185500],SOL[0.000000933551119],USD[2.997297662451287?],USDT[0.000000020694828] |
| 00857848 | TRX[0.000004000000000] |
| 00857849 | BTC[0.000000084644711],USD[-8.2404969810771243],USDT[9.0758864555921200],XRP[0.9755000049040240] |
| 00857851 | BTC[0.000064379738312.0],USDT[6.067055287340664?] |
| 00857856 | KIN[4987108.843251250000000],USD[0.000000005614140] |
| 00857860 | AVAX[63.950331624272770],BNB[-0.000015594784768.6],SOL[62.238110200000000],SUSHI[895.2325571769662200],USD[0.000003755905361.8],USDT[0.008005872304640] |
| 00857861 | USD[0.000000124421180],USDT[0.0000000090000000] |
| 00857862 | TRX[0.000003000000000],USD[-0.7893318189000000],USDT[0.7966520000000000] |
| 00857868 | BCH[0.000000008011076],BNB[0.000000022017754],BTC[0.000000043004975],CHZ[0.000000004304975],CONV[0.000000005065517],DOGE[0.000000005529],EN.J[402.031500027986682],ETH[9.198521057885616],FTT[0.00000006629811],LTC[0.0000000033327690],MANA[535.146810747477839,MATIC[0.000000075362022],RUNE[0.0000000572287311,SOL[7.370922386823935],SRM[0.00057524679873101,SRM_LOCKED[0.0022270100000000],SUSHI[0.00000006584900],UBXT[0.0000000000003384841,USD[0.00000006584900],UBXT[0.000000038310210] |
| 00857869 | AVAX[0.000000002350603],BNB[0.000000050000000],BTC[0.00000128130464],DOGE[0.00000001864000],ETH[0.00000035914364],FTT[0.000000005706103 5],LTC[0.00000000000000000],SOL[0.00000013925786 0],USD[0.000034388251445 8],USDT[0.000004405362896],WBTC[0.000000051135406],YF[0.000000029000000],YG[0.000000010000000] |
| 00857879 | ADABEAR[328769700.00000000000],ALTBEAR[78.090000000000000],ATOMBULL[0.00249600000000],BCHBULL[0.00647900000000],BEARSHIT[1890034.130000000000],BSVBULL[4.533000000000000],COPE[2.997900000000000],DEFIBEAR[0.7519000000000],DOGEBEAR2021[0.000857900000000],FTT[0.012183605 449963111,GRTBULL[104.7007214000000000],OKBBULL[0.000006131000000],SRM[1.99860000000000000],STEP[8.288520000000000],SUSHIBULL[5.9357000000000],USD[0.078426080500000],USDT[0.00000067500000],XRPBULL[240.059400000000000] |
| 00857885 | USDT[0.0000000398380407] |
| 00857890 | SRM[0.037758720000000],SRM_LOCKED[0.1438791300000000] |
| 00857894 | FTT[0.0016130500000000] |
| 00857897 | TRX[0.0000003000000000] |
| 00857899 | ALPHA[0.99692200000000000],BNB[0.009959000000000],DOGE[0.96276000000000000],FTM[0.96648400000000000],FTT[0.0236477150720555],MATIC[9.973400000000000000],SOL[0.009339000000000],USD[169.5432413579187580],USDT[0.00000000055536750] |
| 00857900 | USD[0.0000119691030418],USDT[0.000038536188368] |
| 00857902 | KIN[1.000000000000000],TRX[0.00021880000000],USD[0.9000000004659532] |
| 00857903 | USD[3.4091694249715200],USDT[0.0081442600900000] |
| 00857909 | FTT[0.000000268311011],LTC[0.000001998117875 90],LUNA2[0.00000001407401246],LUNA2_LOCKED[0.00000009739362 40],LUNC[0.009089000000000],SOL[0.00000100000000],USD[0.000010927544893],USDT[0.0000000664135 6] |
| 00857917 | WBTC[0.000000002693293 9] |
| 00857918 | USD[30.0000000000000000] |
| 00857920 | BTC[0.000000039967594],ETH[0.000000086977189],FTT[0.000000002841295 1],LTC[0.000000012253280],SOL[0.00806185372238651,USD[0.000000262330825],USDT[0.000000160060594] |
| 00857921 | FTT[3.4509609000000000],TRX[0.000002000000000],USD[1.67701115161116501,USDT[6.3100000366375126] |
| 00857923 | ETH[0.000000049422400],SAND[0.000000027100000],TRX[0.000016000000000],USD[0.000045906446789] |
| 00857931 | ALPHA[0.056780000000000],CEL[0.658699037665800],CITY[1.000000000000000],COMP[0.000225000000000],CUSDT[9.56721643108952191,ETH[0.00000005000000],EUR[31.376693146323500],FTM[0.181380000000000],FTT[150.000000000000000],RAY[23.3145966800000001,SRM[2.304973180000000],SRM_LOCKED[31.11717 585000000000],TRX[0.000254436340740 0],USD[7273.298860079219916],USDT[0.00829766096251 2] |
| 00857932 | BTC[0.040892229000000],ETH[0.503277611413199 3],ETHW[3.503277611413199 3],LUNA2[14.01569990000000],SOL[15.000000072294000],USD[555.0262119006329598],USDT[0.0008312460485000] |
| 00857933 | USDT[2.7673000400000000] |
| 00857937 | COPE[0.0000000079000001,ETH[0.000000020734000],NFT[2953217571111703599][1],NFT[4137396347508673151,NFT[4205641142862308701,NFT[4857329283243191421,SOL[0.0000000036242800],TRX[0.0004540000000001,USD[0.0154297826254470],USDT[0.000000005492768] |
| 00857941 | ETH[-0.00000000110407 9],LINK[0.088880000000000],USD[434.9561566967196032],USDT[0.0000000334160071 |
| 00857943 | 1INCH[5191.555756701103574],ATOMBULL[3.398019670000000],AVAX[0.9095256172061644],BNB[0.0055455904535575],BTC[0.000000007531758],EUR[185.946906745500000],FTT[408.870000000000000],MATIC[0.000000094466500],MNGO[51230.000000000000],OXY[600.000000000000000],RAY[1589.78445573000000],SOL[1559.057938792408823 0],SRM[0.928252000000000],SRM_LOCKED[32.54247056000000],USD[0.019312129695903900],USDT[0.0000011115 8580] |
| 00857944 | LUNA2[11.871136170000000],LUNA2_LOCKED[27.699317730000000],MATIC[0.914021000000000],USD[TD.00471793068071001,XRP[1.50489000000000000] |
| 00857948 | BNB[0.000000019751182],ETH[0.000000066668296],FTM[0.000000106399363],FTT[0.00000002266359.2],MATIC[-0.000000001471261 0],NEAR[0.000000009778152 0],SOL[0.000000050000000],USD[0.000001929613908.4],USDT[0.000000066766399] |
| 00857950 | ETH[0.00000005438782 5],USD[0.000001111883587 8] |
| 00857951 | BNB[0.000000036337833],MOB[0.000000019011421],TRX[47.847307212387000],USD[1.873883777840526 2],USDT[0.000005818669967 2] |
| 00857954 | MATH[0.0840800000000000],USD[0.000000002000000] |
| 00857959 | BAO[526905.14000000000000],PUNDIX[33.09404200000000],TRX[0.000001000000000],USD[0.062574497500000],XRP[313.750000000000000] |
| 00857961 | BNB[0.000000089150000],ETH[0.000000000254500],TRX[1.0000000195096121,USD[0.0000000966512805],USDT[0.000000008005850] |
| 00857965 | DOGE[899.848000000000000],ETH[7.006924950000000],ETHW[7.006924950000000],LTC[0.009340000000000],USD[289.650942985500000],XRP[0.7957500000000000] |
| 00857967 | KIN[29943.00000000000000],USD[0.0511582010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00857975 | BTC[0.118091144000000],TRX[0.000780000000000],USDT[154.256555839000000] |
| 00857976 | ATLAS[180.000000000000000],MANA[2.102629390000000],TRX[0.000010000000000],USD[0.702503223550000],USDT[0.000000235118712] |
| 00857978 | ATLAS[1809.076000000000000],FTT[0.096640000000000],TRX[0.840201000000000],USD[0.284519558000000],USDT[0.463440015000000] |
| 00857979 | BNB[0.000000010000000],ETH[0.000000006111400],ETHW[0.001653636111400],SOL[0.000000079120984],TRX[0.101501000000000],USD[0.000095535765180],USDT[0.000009186610928] |
| 00857982 | AKRO[1.000000000000000],BAO[4.000000000000000],CLV[0.000000008779342],DENT[2.000000000000000],ETH[0.000000042988116],EUR[0.000000014477741756],KIN[1.000000000000000],LTC[0.002350680000000],SHIB[113.438485748014283],USD[0.000000088378921],USDT[0.000003849852047] |
| 00857984 | 1INCH[0.000000075499757],AAVE[0.000000007800000],ALPHA[0.000000085000000],AUDIO[0.000000227000000],BAND[0.000000070000000],BAT[0.000000074000000],BCH[0.000000200000000],BTC[0.730779582475282S],COMP[0.000000033836560],DOGE[40514.138732008814402],ETH[0.000000169000000],FTT[150.000000000525184S],GRT[0.000000088000000],PAX[0.000000052000000],SNX[0.000000088000000],SOL[0.000032293900000],SRM[0.000000013000000],SUSHI[0.000000077000000],SXP[0.000000053000000],TRX[0.000000002000000],UNI[0.000000008000000],USD[-522.465503150812627200000000],USDT[2.419242938873519],WRX[0.000000094000000],XLMBULL[0.000000030000000],XTZBULL[0.000000088000000],YFI[0.000000016000000] |
| 00857987 | BCH[0.000000008000000],FTT[0.089920000000000],USD[0.049949785750917J9] |
| 00857990 | FTT[0.000000001069000],SOL[0.000000004161851],USDT[0.029514420991190O] |
| 00857991 | ADABULL[8.324184273000000],ALGOBULL[524736520.257823830000000],ATOMBULL[812562.000000000000000],BEAR[495926.760000000000000],BNBBEAR[135870220 .000000000000000],BNBBULL[0.770212533200000],BTC[0.000000006990351],BULL[0.580680517400000],DENT[16900.000000000000000],DOGEBEAR2021[175649753200000000],DOGEBULL[27.815476728000000],ENJ[68.000000000000000],EOSBEAR[840000.000000000000000],ETH[0.000000004000000],ETHBEAR[1000000.000000000000000],ETHBULL[1.467422460400000],FTT[10.000000000000000],GALA[290.000000000000000],JPY[0.000000033430000],LTCBEAR[12100.000000000000000],MANA[63.000000000000000],REEF[3360.000000000000000],SOL[0.000000009472491],SUSHIBULL[57950740.197944960000000],THETABULL[2014.734606027000000],TRX[991.000001000000000],USD[6.348897681762790],USDT[0.000000158181100],VETBEAR[344000.000000000000000],XRPBEAR[7100000.000000000000000] |
| 00857997 | ETH[0.000000001000000],ETHW[0.000000007200000],MOB[7.640895040000000],USD[-1.054337804798646] |
| 00858001 | FTT[0.000000000941626],USD[0.066325359247130],USDT[0.000000001000000] |
| 00858002 | BTC[0.000000061669870],USD[0.000005059041351],USDT[0.000000014737732] |
| 00858009 | KIN[13479.237384800000000] |
| 00858011 | BNB[0.001850457672700],TRX[0.000019000000000],USD[0.000003171303672],USDT[-0.000000028967218] |
| 00858012 | AMPL[0.418956895418466S],AURY[0.000000001793400],BTC[0.000000007853850],BUSD[462.447406410000000],CLV[570.582789000000000],DOGE[1655.267280060000000],ETH[0.199346048644700],FTT[150.572847220000000],LUNA2[0.046289531260000],LUNA2_LOCKED[0.108089062900000],LUNC[10079.642890460000000],NFT (390117756127335134)[1],NFT (395061115583948022)[1],NFT (452626329411882677)[1],NFT (528874806833205704)[1],NFT (533260944167557828)[1],NFT (556042347932196891)[1],TRX[40.092194565216790O],TSLA[0.040000000000000],USD[117.101762615204847900000000],USDT[311.057380997610970O] |
| 00858013 | BNB[0.018446010000000],DEN T[4920 0.000000000000000],FTM[1268.758890000000000],RUNE[267.449175000000000],SOL[0.003950000000000],USD[3.85165334250000O],USDT[1.121971000000000],XRP[6494.045703000000000] |
| 00858025 | CHZ[999.800000000000000],CONV[7598.620000000000000],DENT[215069.720000000000000],FTM[0.898000000000000],HT[0.086500000000000],KIN[24.649344740000000],LNA[3139.494000000000000],LUA[3005.365780000000000],REN[0.901200000000000],SHIB[90300.000000000000000],SKL[243.951200000000000],STEP[54.391180000000000],STMX[21047.000000000000000],SUN[8.897600000000000],TRU[599.880000000000000],USD[0.576836000000000],USDT[3.378318407691637 7],WRX[702.900600000000000] |
| 00858026 | BNB[0.000000005301206],ETH[0.000000097896064],SOL[0.000000016710850],USDT[0.000001059773802S] |
| 00858028 | FTT[1842.149925000000000],TRX[0.144315000000000],USDT[18190.202223877887500O] |
| 00858029 | ETH[0.000000067454500],LUNA2[0.000000490890411],LUNA2_LOCKED[0.000000954541096],LUNC[0.008908000000000],NFT (474229864400976726)[1],NFT (521911950779850360)[1],NFT (558924182129659705)[1],NFT (563750546581949913)[1],TRX[0.000001000000000],USDT[0.320083279665000] |
| 00858030 | LUA[0.020640000000000],TRX[0.000004000000000],USDT[0.000005000000000] |
| 00858034 | BNB[0.000000061220000],ETH[0.000000043018600] |
| 00858035 | USD[4.000000000035126] |
| 00858038 | ATLAS[9.977200000000000],JOE[8.766662907409495 9],SAND[1.999620000000000],SLP[9.635200000000000],TRX[0.007770000000000],USD[0.000000187179747],USDT[0.000000005273112] |
| 00858040 | KIN[19996.200000000000000],USD[2.573735554928000O] |
| 00858041 | RAY[0.005737700000000],SOL[1.305000033000000],USD[0.226853595186316],USDT[0.000000050425524] |
| 00858042 | USD[0.027894315390086] |
| 00858046 | KIN[250073 9.813711905764930O],USD[0.041063213610487] |
| 00858047 | TRX[0.000004000000000],USDT[1.047500000000000] |
| 00858048 | USD[0.000000538308057] |
| 00858050 | USD[25.000000000000000] |
| 00858052 | BNB[0.000000052800000] |
| 00858054 | CRO[889.822000000000000],ENJ[86.982600000000000],TONCOIN[7253.264220000000000],TRX[0.000010000000000],TSLA[23.950000000000000],USD[0.299547746841120O83],USDT[3.149593302297191] |
| 00858055 | SRM[2.197674680000000],SRM_LOCKED[11.541255550000000] |
| 00858058 | ETH[0.741562830066920O],ETHW[0.737748681806370O],SOL[0.949440020361044 4],USD[5.892768754477799 8],USDT[0.000000096929974],XRP[2285.483803506190802] |
| 00858059 | TRX[0.000001719138S],USD[0.000000006171851 1],USDT[0.000000115713518] |
| 00858061 | ETH[0.000000053066986 1],ETHW[0.000000053066986 1],USD[-0.000058953544829 7],USDT[0.000007694498878 2] |
| 00858063 | USD[0.000000126567362],USDT[0.000000011067941 8],XRP[4.814569230000000] |
| 00858069 | BNB[0.000000100000000],ETH[0.000000004328341 2],SOL[0.000000004946656 3],TRX[0.000000004181200],USD[0.000000009659626 5],USDT[0.000000075095244] |
| 00858070 | GENE[15.200000000000000],PTU[130.000000000000000],TRX[0.000002000000000],USD[2.971922464630170 6],USDT[0.000000029263840] |
| 00858072 | AURY[20.000000000000000],BLT[184.000000000000000],MTA[221.848800000000000],USD[25.270639682880000O00] |
| 00858073 | BTC[0.000000047436327 38],USDT[0.000000001740000] |
| 00858079 | AKRO[325.212303681417156 4],BAO[0.000000000000000],CRO[445.456648910000000],CUSDT[379.763165748514569 5],DENT[3502.609177904265278 3],ETH[0.000000205394500 0],ETHW[0.000000035945000],EUR[0.000000022279290],GALA[0.000000095707254],JST[128.606923130000000],KIN[10.000000000000000],KSHIB[3364.6263425595498018],RSR[673.822173094928421 8],SAND[0.000000005205308],SHIB[0.000000072760000],SUN[441.088927895490752 5],TRX[1.000000000000000],UBXT[234.703407312748660 6],USD[0.000000004897090] |
| 00858085 | USD[0.000000069502675],USDT[0.000000009381408 8] |
| 00858086 | SUSHI[0.036908400000000],USD[0.000002746274],USD[0.066826216121461],USDT[0.0656972350000000] |
| 00858088 | BAO[77734.500806000000000],DENT[21.526406800000000],EUR[0.000000002843044 4],KIN[155527.774744480000000] |
| 00858094 | USD[0.000000008453377] |
| 00858095 | BNB[0.006608500000000],BTC[0.000699534500000],CEL[0.097285500000000],CHZ[9.773900000000000],ETH[0.000000005000000],STARS[393.000000000000000],TRX[0.000030000000000],USD[3.948826029276629],USDT[0.007444001 9028837] |
| 00858096 | BTC[0.288033886681294 4],ETH[1.071897100000000],ETHW[0.769897100000000],FTT[4.197060800000000],TRX[0.000030000000000],USD[4974.352819236567304 2],USDT[164.126941472482193 6] |
| 00858104 | USD[0.366882690000000] |
| 00858105 | DOGE[0.589800000000000],ETHW[0.019820520000000],FTT[0.091720000000000],HT[0.060943620000000],RAY[0.275100000000000],TRX[0.988436000000000],USD[0.000000052394972],USDT[16.381005266315927 8] |
| 00858107 | TRX[0.000010000000000] |
| 00858108 | KSHIB[860158065000000],TRX[0.000030000000000],USD[0.000874870000000],USDT[0.000000040706837] |
| 00858111 | BULL[0.000000046553276],BUSD[7.040068500000000],DOGEBULL[707.224252086234481 2],ETHBULL[24.597488662412685 2],FTM[0.000000034295976],FTT[0.000000000342709 36],MATICBULL[24795.040000000000000],NFT (551797522964241115)[1],NFT (573858352884491714)[1],OXY[0.000000000503000],SOL[0.000000119747837],TRU[0.000000004298000],TRX[0.000000079463560],USD[0.000000238701197],USDT[0.000000007336760] |
| 00858112 | FTT[0.000578882936675 3],LUNA2[0.000000029455531 3],LUNA2_LOCKED[0.000000068729530 6],LUNC[0.006414000000000],TRX[0.000812000000000],USD[0.006372734717945],USDT[0.000000080570063] |
| 00858118 | BNB[0.000000100000000],ETH[0.000000043128800],FTT[0.000083635263052],LUNA2[0.292058557500000],LUNA2_LOCKED[0.681469967500000],LUNC[0.000001000000000],USD[0.017585805982477],USDT[0.000000087496240] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858122 | BNB[0.00197917225524325000000],ETH[0.000000001318500],KIN[0.00000000500062743],MATIC[0.000000016800400],NEAR[0.0000000044079524],NFT (339295757992178692)[1],NFT (450180905715551113)[1],NFT (497958308923766216)[1],SOL[0.0000000000477928],TRX[0.0000000082500881],USD[0.00000008109789725],USDT[0.0000002684691210],XRP[0.0000000011432000] |
| 00858126 | ETH[0.0965370279134533],ETHW[0.0965370279134533],FTT[0.0223300500000000],HT[0.2298500000000000],LUNA2[0.0032965722130000],LUNA2_LOCKED[0.0076920018290000],SOL[-0.0315581116654110],SRM2_6096749400000000],SRM_LOCKED[15.7503250600000000],TRX[0.0008680000000000],USDT[0.0000000265634591],USTC[0.4666457273177638] |
| 00858133 | GBP[1.0000000000000000] |
| 00858138 | BNB[3.3771333528939264],ETH[0.0734683000000000],ETHW[0.0734683000000000],USD[874.7279866121431724],USDT[0.0000000069125544] |
| 00858144 | ALCX[0.0000000046859510],BAO[2.0000029390000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USDT[0.0000000061393043],XAUT[0.0000000079520000] |
| 00858146 | TRX[0.0000010000000000],USD[-334.9677737526951870],USDT[443.8546838000000000] |
| 00858152 | TRX[0.0000010000000000],USD[0.0000000062385383],USDT[0.0000005301658323] |
| 00858153 | FTT[0.0022126600000000],SOL[0.0000363000000000],TRX[0.0000010000000000],USD[-0.0018814346124553],USDT[0.0000000068245485] |
| 00858154 | USD[0.2691803600000000] |
| 00858156 | FTT[1.4000000000000000] |
| 00858160 | USD[0.0333326027770000],KIN[21763.5022876500000000],USD[0.0000000000026905] |
| 00858161 | ROOK[0.8994015000000000],TRX[0.0000040000000000],USD[0.0697787759444940],USDT[67.3800000012552614] |
| 00858164 | USD[0.0653946661248471] |
| 00858165 | USD[0.0000000088300000] |
| 00858166 | DOGE[1.0000000000000000],KIN[217263.5022878500000000],USD[0.0000000000026905] |
| 00858167 | ETH[0.0008646000000000],ETHW[0.0008646000000000],FTT[0.0000000072406100],USD[0.0000001488585184],USD[0.0000000055651420] |
| 00858169 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.0003394584355904],KIN[2.0000000000000000],RSR[2.0000000000000000],SHIB[1610677.3443995940939010],UBXT[1.0000000000000000] |
| 00858170 | ATLAS[0.0000000004760770],USD[0.2192292915000000],USDT[0.0000000055743206] |
| 00858171 | BNB[0.0000000092820000],BTC[0.0000000076772700],ETH[0.0000000060266004],LUA[0.0000000090000000],MATIC[0.0000000000003185000],NFT (421840293643646646)[1],NFT (529386886748643807)[1],NFT (566720744266364372)[1],SOL[0.0000001276525338],TRX[0.0001200358916361],USD[0.0000001860022920],USDT[0.0000000122732484] |
| 00858175 | BULL[0.0000000001000000],DOGE[0.0000000023198944],DOGEBULL[0.0000000371263700],FTT[0.0000000002249912900],LUNA2[0.0000000081000000],LUNA2_LOCKED[1.3220858660000000],USD[0.0000000157875570],USDT[0.0000000010970978] |
| 00858181 | USD[3.8424481000000000] |
| 00858185 | BNB[0.0000000069174155],SOL[0.0000000045974566],USD[0.0000206884821470] |
| 00858187 | BNBBULL[0.0000000090000000],ETHBULL[0.0000000083000000],LINKBULL[0.0000000090000000],USD[0.6917309688898598],USD[0.0000076000000000],USDT[0.0000000000035300] |
| 00858188 | AVAX[0.0000000038106960],BNB[0.0000000075751188],BTC[0.0000000090793600],FTM[0.0000001000000000],FTT[0.0000000010541282],GENE[0.0000000049145240],MATIC[0.0000000023469840],NFT (396272771821723118)[1],NFT (407257908852718687)[1],NFT (475290582865208178)[1],SOL[0.0000000112967784],TRX[0.0000280074660102],USD[0.0096902061128659],USDT[0.0000000087966005],WAVES[0.0000000003750000] |
| 00858189 | AUDIO[0.9793059333995108],BTC[0.0000000022000000],COPE[0.0000000517834420],FTT[0.1701605780042927],KIN[4760.0544576989334009],OXY[0.0000000082223704],RAY[0.0000000718909645],SECO[0.0000000073906095],SOL[0.0000000093374240],SRM[0.0000000039603145],USD[0.0000753936371655],USDT[0.0000000070651349] |
| 00858191 | BTC[0.0000261000000000],FTT[0.0000000081184326],RUNE[0.0434202255000000],SOL[0.0365656400000000],USD[0.0210183244564020],USDT[2.3192146337500000] |
| 00858192 | USD[0.0000071610669102] |
| 00858196 | KIN[276966099.9630042300000000] |
| 00858197 | USD[1.2442810451000000],WRX[116.2258529493507700] |
| 00858199 | FTT[0.0333326027770000],TRX[0.0000020000000000],USD[0.0000000865692127],USDT[-0.0000002464301784] |
| 00858202 | 1INCH[0.0011999000000000],AKRO[5.0000000000000000],ALEPH[772.9110596800000000],ASD[1669.9820438400000000],ATLAS[8624.7648277500000000],BAO[10.0000000000000000],CHR[1123.7580516700000000],CRO[1599.1064024100000000],DENT[7018.8778909300000000],DOGE[1.0000000000000000],DYDX[0.0766679700000000],ELU[0.4685222543019701],FTM[187.6194646400000000],FTT[14.9402506300000000],GAL[42188.8653819000000000],HOLY[1.0765668100000000],KIN[11.0000000000000000],LINK[9.4598011700000000],PERP[53.6270069600000000],REEF[82481.8518957800000000],RNDR[177.2495862800000000],RSR[55.0000000000000000],SAND[429.2263220000000000],SECO[0.0784683700000000],SHIB[199469.5853358000000000],STEP[578.8209967900000000],TRX[5.0000000000000000],UBXT[2.0000000000000000] |
| 00858203 | AAVE[51.0850240868636800],APE[100.0000000000000000],AUDIO[400.0000000000000000],BNT[4325.3261690192261100],BTC[3.0000000085000000],CRO[10000.0500000000000000],CRV[2000.0088000000000000],DOGE[25340.9762621805780400],DYDX[318.0044900000000000],ETH[0.0000000500000000],ETHW[11.0000000000000000],FTT[504.9690562685137914],GRT[1500.0750000000000000],LINK[807.2748670328567300],LUNA2[1509026540000000],LUNA[2.1509026540000000],LUNC[468363.5814656000000000],MATIC[0.0000000021701800],MKR[0.0000000001687600],NEAR[100.0000000000000000],RAY[1275.7186968800000000],SHIB[339005750.0000000000000000],SLP[45.RST[448.0500000000000000],SNX[1180.6329891792754000],SOL[639.4210852000000000],SRM[7408.7327685300000000],SRM_LOCKED[313.0692971000000000],SUSHI[1206.9165134525355500],UNI[1365.9745734936984600],USD[2064.9195762890683011],USDT[9.0000000000000000] |
| 00858209 | BNB[0.0000000023050000],ETH[0.0000000059218400],FTT[0.0000001399980000],RAY[0.0000000026390900],STEP[0.0809847200000000],SYN[0.9477150000000000],TRX[0.0000110000000000],USD[1733.8442980638173707],USDT[0.0000000150312719] |
| 00858214 | SOL[0.0105790024719253],TRX[0.0000010000000000],USD[0.0000000005892062],USDT[0.8843319030614017] |
| 00858217 | AUD[0.6993733801682360],BAO[0.1010932400000000],DENT[1.0000000000000000],KIN[1.0000000000000000],STMX[0.0912324000000000] |
| 00858219 | CBSE[0.0000000062000000],FTT[0.0000005590334],TRX[0.0000220000000000],TSLA[0.0000000720000000],TSLAPRE[-0.0000000026459446],USD[0.0000044179273955],USDT[0.0000000008133731] |
| 00858223 | KIN[0.0004964000000000],SHIB[0.0000000075000000],USD[0.0079795239747168],USDT[0.0000000097500000] |
| 00858225 | BTC[0.0000001954365183],ETH[0.0000000032890188],FTT[0.0448725036650847],SLP[0.0000000033060500],SOL[0.0000000019806704],USD[0.4703241813561666],USDT[0.0000000004082498] |
| 00858228 | TRX[0.0000010000000000],USD[5.2056009500000000] |
| 00858230 | USD[0.0035708053822530] |
| 00858232 | COIN[0.0050981566000000],DOGE[10913.3553000000000000],USD[-3.9021102648388240] |
| 00858234 | BNBBULL[0.0000000084800000],DOGEBULL[0.0000000081100000],ETHBULL[0.0000000007000000],FTT[0.0000000077836880],USD[19.8723268861014605] |
| 00858240 | FTT[0.0044774189488000],USD[2.8648268900000000] |
| 00858241 | USD[0.0000001611549259] |
| 00858242 | STEP[0.0282035400000000],TRX[0.0000040000000000],USD[0.0000000050312521],USDT[0.0000000006000874] |
| 00858244 | CBSE[0.0000000042209089],COIN[0.0069796856250698],ETH[-0.0009404491938811],ETHW[-0.0009345790783210],FTT[11.3000000000000000],USD[13.6569545745958209] |
| 00858245 | USD[0.0969390815477263],USDT[0.0000000016053922] |
| 00858249 | AVAX[0.0999620000000000],BTC[0.0000000000000000],ETHW[0.0008345300000000],EUR[0.4386567600000000],FTM[0.9846100000000000],LINK[0.0921720000000000],SGD[2.3404222100000000],USD[0.0000000085737453],WBTC[0.0000482530000000] |
| 00858252 | EUR[0.0000001067654438],USD[0.0000009657263],USDT[0.0000000093234666] |
| 00858263 | USD[0.0000000019283314] |
| 00858264 | ADABULL[0.0000003760000],ATOMBULL[0.0039953500000000],BNBBULL[0.0000000080000000],DEFIBULL[0.0000000076000000],DOGEBULL[0.0000000086000000],ETHBULL[0.0000000040000000],KNCBULL[0.0000000020000000],LINKBULL[0.0000000060000000],MATICBULL[0.0070930000000000],SUSHIBULL[42.3920000000000000],SXPBULL[0.0000000050000000],THETABULL[0.0000000876000000],TRX[0.0000040000000000],USD[0.5982441],USDT[0.0000000071910809],XLMBULL[0.0000000000000000] |
| 00858265 | BCHBULL[34.9095600000000000],BNBBULL[0.0029924190000000],BTC[0.0000000040000000],BULL[0.0014290490500000],DOGEBULL[0.1180441400000000],EOSBULL[2598.2710000000000000],ETHBULL[0.0020946800000000],LRC[1.0000000000000000],SHIB[210000.0000000000000000],SXPBULL[106.7600840000000000],TRXBULL[5.5837000000000000],USD[0.3883258045750000],USDT[0.0000000159611183] |
| 00858268 | USD[0.0326394299474814],WRX[204.8565000000000000] |
| 00858276 | KIN[140758.3726705100000000],SLRS[0.9993000000000000],USD[0.1158975700003068] |
| 00858276 | BNB[0.0000000017537100],BTC[0.0000273300000000],FTT[117.7472425000000000],LINK[15.4390818914663876],UNI[18.9000000000000000],USD[1.7516817182067095],USDT[0.9251736350878152] |
| 00858277 | OXY[0.3761944200000000],SOL[0.7062469800000000],USD[0.8122723100000000],USDT[0.0000000180017514] |
| 00858278 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858280 | ETH[0.000443871111394],ETHW[0.0044387111113944],FTM[0.741109860000000],FTT[0.324938282785962],LUNA2[0.00000229618905],LUNA2_LOCKED[0.000005357774450],LUNC[0.0500000000000000],MEDIA[0.007847000000000],NFT (4908362121388644477[1],USD[0.000000183975039],USDT[1.674694135963662] |
| 00858281 | KIN[2169.000000000000000] |
| 00858284 | BIT[11.983000000000000],NFT (288630008393259046[1],NFT (456119904123800236[1],SOL[1.084487020000000],TRX[0.365855000000000],USD[0.000000041175243],USDT[0.000000094517650] |
| 00858287 | USD[0.000000035959922],USDT[0.000000088000000] |
| 00858289 | CRV[0.093900000000000],TRX[0.000110000000000],USD[0.000000094346430],USDT[0.000000088843226] |
| 00858294 | ATLAS[4.110205000000000],BNB[0.000000020156382],BTC[0.000089514000000],DOGE[0.369181000000000],DOT[0.043627000000000],ETH[0.006879829671017],ETHW[0.006879829671017],FTT[0.047971500000000],GT[0.063679600000000],RAY[0.864910000000000],SLRS[0.662788000000000],SOL[0.000000005000000],TRX[0.000033000000000],USD[0.006912932151724],USDT[0.000000075500000] |
| 00858295 | ALICE[0.987324750000000],BTC[0.000075110000000],DOGEBEAR[687263421.500000000000000],USD[0.034602162726040],XRP[0.000914000000000] |
| 00858296 | KIN[1091162.455918300000000],USDT[0.000000000032204] |
| 00858297 | BAO[761802.601182039344567],KIN[0.000000000208000],MEDIA[47.243775862856701S],MER[1666.758000000000000],PUNDIX[0.000000074350968],TRX[0.000000036226947],USD[0.635467498625000],WRX[0.000000028106950] |
| 00858298 | TRX[0.000030000000000],USDT[24.818887291405133O] |
| 00858300 | BTC[0.000000006751494],FTT[0.000000099024258],USD[0.853838832146179],USDT[0.000000040000000] |
| 00858302 | USD[25.000000000000000] |
| 00858306 | CAD[0.002893480305048],GAL[571.419454740000000],SHIB[0.000000015901259],SPELL[0.000000064086205],TRX[229.277588220001838],USD[0.000000078166660] |
| 00858307 | DYDX[0.000000078070841],ETH[0.000000026861592],FTT[0.000000039148500],SNX[0.000000038016000],SOL[0.000000016628417],SRM[0.026171599792000],SUSHI[0.000000008134000],USD[1.132383964281070],YFI[0.000000041395303] |
| 00858308 | BNB[0.000000009201042O],SOL[0.000016680000000],USDT[0.000000233361412] |
| 00858312 | ALCX[0.002500000000000],USD[0.533829910000000] |
| 00858313 | BNB[0.000000014328908],USD[0.000000087298926] |
| 00858316 | DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000031356423],USDT[0.000000317520500] |
| 00858317 | COIN[0.000040976000000],TRX[0.000001000000000],USD[-0.000134108572647S],USDT[0.000000058131976] |
| 00858318 | BTC[0.000000055338500],DOGE[0.000000004250000],USD[28.213571535378326],XRP[0.483820000000000] |
| 00858322 | BNB[0.000000044307000],BTC[0.012394200000000],DAI[0.000000093106500],ETH[0.262708700000000],ETHW[0.262508700000000],EUR[0.00000129136305],TRX[0.000036000000000],USD[0.001465985553418],USDT[7328.584847270000000] |
| 00858325 | USD[25.000000000000000] |
| 00858326 | APE[60.000000000000000],BTC[0.951424813500000],CHF[0.000050000000000],EUR[88.619882800000000],FTT[155.022289694083679],SOL[193.000000000000000],TRX[49.000000000000000],USD[-11262.009895662164545900000000],USDT[0.001385284968881Z] |
| 00858329 | AUD[0.000001290226563],BAO[1.000000000000000],BNB[0.000927720000000],CRO[0.000000005008596],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000] |
| 00858330 | EUR[0.000000073187800],TRX[0.000095000000000],USD[-335.169373019390139],USDT[376.630224680000000] |
| 00858331 | DOGE[311.679711630000000],DOT[5.985538440000000],ETHW[11.654846820000000],FTT[0.000987460000000],TRX[0.001446000000000],USD[0.073357304145925S],USDT[0.000000011722386] |
| 00858334 | ETH[0.002874640000000],ETHW[0.002874640000000] |
| 00858336 | TRX[19.836752780000000],USD[0.000000002657846] |
| 00858338 | BTC[0.031917933904134Z],FTT[23.309025372267032I],LOOKS[0.000000100000000],LUNA2[2.710044980000000],LUNA2_LOCKED[6.323438286000000],LUNC[590118.000000000000000],STSOL[0.000000100000000],USD[24243.112383698188595900000000],USDC[400.000000000000000],USDT[0.000000087617078] |
| 00858347 | USD[0.002023553281279O] |
| 00858353 | FTM[100.985800000000000],SHIB[700000.000000000000000],TRX[0.000001000000000],USD[0.000000092566904],USDT[0.000000062752098] |
| 00858356 | BTC[0.000145448193000O],USDT[0.949097647006313O] |
| 00858358 | FTT[5.061537834381526],GMT[84.966244000000000],GST[0.001300000000000],LUNA2[0.000000250113701],LUNA2_LOCKED[0.000000583598797],SOL[5.879526860000000],USD[1.342885245210566],USDT[0.000000095841000] |
| 00858359 | BICO[0.000000100000000],FTT[0.231456979760622],GODS[0.000000100000000],NFT (479431471159769697[1],USD[-0.000000002501413T],USDT[0.000000008652732] |
| 00858365 | BADGER[0.000000004634000],BAO[1.000000007718136],BNB[0.000000008201030Z],CHZ[0.000000055295512],DENT[2.000000000000000],DOGE[0.000000004220000],KIN[1.000000000747870],RSR[1.000000000000000],SOL[0.000000066973468],TRX[0.000000033274175] |
| 00858367 | BTC[0.000214060000000],CRO[0.956300000000000],ETH[0.000000008704020],KIN[2879798.600000000341000],USD[0.050584081031481B] |
| 00858372 | ALPHA[81.942600000000000],BADGER[8.245625000000000],BTC[0.000070560000000],COIN[0.000000076000000],LINK[0.597480000000000],LTC[0.489657000000000],MKR[0.030978300000000],SOL[3.052638750000000],SRM[15.988800000000000],USD[0.000000001576894] |
| 00858374 | BTC[0.000000030000000],ETH[0.000000083500000],LUNA2[0.045915554800000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],MATIC[0.000000051250257],USD[-207.958706869500036],USDT[221.001294750143103] |
| 00858378 | BOBA[1747.267956000000000],BTC[0.000000020000000],DENT[67967.000000000000000],ETH[0.000000100000000],FTT[2.000000000000000],MATIC[0.000100000000000],SLND[0.039056000000000],TRX[0.001570000000000],USD[-0.000319660230652],USDT[0.000000006780814] |
| 00858384 | KIN[11221610.622456060000000],USD[0.487173198159890O],USDT[0.095032198978818] |
| 00858390 | USD[25.000000000000000] |
| 00858392 | KIN[2749002.608871722002800O] |
| 00858393 | ETH[0.000000031869700],TRX[0.001556000000000],USD[0.000025293137060],USDT[0.000065169407113] |
| 00858394 | BTC[0.004162000000000],ETH[0.000829000000000],ETHW[0.008290000000000],FTT[0.061032900000000],USD[-9.493399793846908S],USDT[0.050313600000000],XRP[0.324723000000000] |
| 00858402 | ADABULL[0.000000005615324B],ALGOBULL[91.980000000000000],ALTBULL[0.000086000000000],ATOMBULL[0.009013000000000],BULLSHIT[0.000074000000000],DAI[2.394749970000000],DOGEBULL[0.000000094637438],ETCBULL[0.000000053728893],ETH[0.000000094637438],ETHBULL[0.000000092000000],FTT[0.000000000001000000],98705160],GRTBULL[0.000685000000000],LUNC[0.004412600000000],SLP[0.000000033200000],SOL[0.000000567661481],SUSHIBULL[4.828150000000000],SXPBULL[0.005577000000000],TRX[0.249755000000000],UNISWAPBULL[0.000000454000000],USD[2439.046112813132904O],USDT[0.000000092341607],XLMBULL[0.0000000000000000] |
| 00858403 | 1INCH[0.000000098356000],BTC[0.200791626509900],DOGE[10002.655977867646300O],ETH[0.000970973641600],ETHW[0.000000087912700],EUR[0.000000030940000],FTT[300.137985527070983],LUNC[0.000000658470000],MATH[22500.177736590000000],MATIC[0.000000038500000],NFT (297724516647748009[1],NFT (409651313114255852[1],RAY[0.000000103280000],SOL[0.000000056364500],SRM[1.607392120000000],SRM_LOCKED[7.377200000000000],STETH[0.000000004994037Z],SUSHI[0.000000047440000],TRX[0.865763000000000],UNI[100.072851637463760O],USD[8188.058294475444574500000000],USDT[0.000000122191780] |
| 00858404 | TRX[0.000002000000000] |
| 00858408 | COIN[4.439312000000000],USD[4.217810000000000] |
| 00858414 | BNB[0.004660000000000],DYDX[1.457680000000000],ETH[0.956000000000000],GRT[3.800000000000000],IMX[250.000000000000000],KIN[59282.000000000000000],OXY[8.000000000000000],RUNE[0.080000000000000],SKL[0.855400000000000],SRM[0.082885950000000],SRM_LOCKED[0.060021370000000],STETH[0.000103710369814],SUSHI[0.446400000000000],TRX[0.000001000000000],UNI[0.027200000000000],USD[6.743647925068525],USDT[1.695416091615809] |
| 00858415 | USD[-0.003714490375937],USDT[0.000000115590869],XRP[0.038671300000000] |
| 00858417 | COIN[0.005295144000000],DOGE[1.000000000000000],USD[-0.000705325145616],USDT[0.000000084412292] |
| 00858418 | BTC[0.000000040935500],ETH[0.000000075458000],RAY[0.551349130000000],USD[1.042131818086700],USDT[0.826150890000000] |
| 00858422 | USD[30.000000000000000] |
| 00858424 | USD[20.000000000000000] |
| 00858426 | APT[0.113906722720820O],ETH[0.005900900000000],ETHW[0.004590060000000],FTT[5.018133112742761Z],LUNA2[0.005172101658000],LUNA2_LOCKED[0.012068237200000],LUNC[112.623602521889420O],NFT (300186215171905839[1],NFT (345543903091286455[1],NFT (358579677809307284[1],NFT (377112350413721061[1],NFT (385606236335052511S[1],NFT (392455780253104316[1],NFT (400243652332474082[1],NFT (420728890338780069[1],NFT (435277844403638457[1],NFT (436395033003979468[1],NFT (457318219844158327[1],NFT (46325838109542050S[1],NFT (466623730697070031[1],NFT (482191857961105598[1],NFT (486661639213692067[1],NFT (494382173176659382[1],NFT (501881674361391[1],NFT (503311971189538821[1],NFT (513595122692909271[1],NFT (518891963773225852[1],NFT (525640818218581815[1],NFT (525862963729226352[1],NFT (545434256201784301[1],NFT (550092831397747283[1],NFT (552535097155248693S[1],NFT (566372674073872069[1],NFT (568287568615593121[1],STEPN[0.000000100000000],USD[669.502484937154398O],USDC[3298.000000000000000],USDT[0.000000076331462] |
| 00858430 | SOL[0.025897960000000],USD[0.003551390489130O],USDT[0.000000072312120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858434 | BNB[0.000000001270400],BTC[0.000000005122019400],DOGE[0.000000008842280000],ETH[0.000000005338611500],FTT[0.038963102811060000],HXRO[0.000000019400000],LINK[0.000000001229930000],USD[0.0847100459080500],USDT[0.000000008914177800] |
| 00858437 | BTC[0.000016297300000],BULL[0.0000255672000000],ETH[0.000000071905100],ETHBULL[0.000000015000000],ETHW[0.000000071905100],USD[0.00458707492220042],USDT[0.000000004500000000] |
| 00858438 | BTC[0.3509333100000000],DOGE[10403.66838357000000000],ETH[3.469340700000000000],ETHW[3.469340700000000000],LTC[2.173968120000000000],USD[0.0103997084486153],USDT[2.45000000044680880] |
| 00858439 | USD[2.5300051900000000] |
| 00858441 | USD[0.000000004375217] |
| 00858443 | USDT[0.000000046456883] |
| 00858444 | DENT[1.000000000000000],DOGE[0.0000000091529181],EUR[1025.0809136879320200],KIN[20939029.9897465291267843],SHIB[0.000000062779608],TRX[1.000000080000000],UBXT[1.000000000000000],USD[0.000000000009107],USDT[0.000000000007006],XRP[0.000000026869860] |
| 00858446 | USD[0.0000000099586166],USDT[0.000000036526455] |
| 00858447 | BTC[0.0000103700000000] |
| 00858449 | SOL[0.0000000061903200],TRX[0.000000300000000000] |
| 00858458 | KIN[2965.0000000000000],USD[0.0579810100000000],USDT[0.0000000173744576] |
| 00858460 | USD[0.3134180928000000],USDT[0.0034550060707996] |
| 00858461 | 1INCH[0.0000000027681700],BTC[0.0000000060000000],FTT[988.0878341437538532],LUNC[0.000000009714800],TRX[0.000000000000000],USD[1.3875875468433523],USDT[0.3209390381910850] |
| 00858463 | ALGOBULL[2000.0000000000000000],APE[30.0001500000000000],ATLAS[17857.1420000000000000],BTC[200.6220432315000000],DOT[0.0500000000000000],DYDX[250.0000000000000],ETH[678.2109542205246100],ETHW[0.0009421564296596],FTM[4805.0000000000000000],FTT[346.3480074418536000],GALA[6650.0000000000000000].MATIC[30.9430838714850153],NFT[46032471273536363,1],POLIS[178.5700000000000000],SLP[8700.2500000000000000],SOL[1157.8233295045136804],SPELL[837200.0000000000000000],STEP[1465.2143200000000000],STG[3030.0000000000000000],TRX[0.0000200000000000],UNI[0.000011000000000],USD[-295202624020596660],USD[3.0000000000000],USDT[3000.0073238405654220],XPLA[5180.0192000000000000],XRP[0.0002250000000000] |
| 00858470 | USD[0.0001620139154246] |
| 00858471 | KIN[1096676.7798619900000000],USDT[0.000000000038631] |
| 00858476 | APE[0.0145670000000000],BTC[0.0000000600000000],CEL[0.0559000000000000],ETH[0.0006570000000000],ETHW[265.0212750000000000],FTT[204.0000000000000000],LUNA2[0.0025105612600000],LUNA2_LOCKED[0.0058579762730000],USD[0.0000000031671100],USDC[17321.7192760600000000],USDT[0.0548144756800000] |
| 00858480 | TRX[0.000004000000000],USD[0.0000000098287971],USDT[0.000000096995136] |
| 00858487 | USD[0.0301880066680175],USDT[0.0077944404483306] |
| 00858488 | BAO[632879.730000000000000],RAY[53.9897400000000000],TRX[0.000000400000000000],USD[0.2621932533250000] |
| 00858494 | BNB[0.1175961300000000],BTC[0.0088154900000000],TRX[0.000004000000000000],USD[-47.9681316037081189],USDT[0.000000009562074] |
| 00858497 | BAO[1586682.6000000000000000],BOBA[0.0930600000000000],EMB[8.3980000000000000],MEDIA[0.0042180000000000],MER[1803.6392000000000000],PSG[0.7862400000000000],TRX[0.000050000000000],USD[0.0098718196813765],USDT[0.0000000013886304] |
| 00858505 | BULL[0.3918102731700000],TRX[0.000050000000000000],USDT[48.5303050357500000] |
| 00858509 | ETH[-0.0001748282432602],USD[1248.3569734993088210000000000],USDT[0.000000083612194] |
| 00858512 | BAO[0.0000000042335600],BOBA[384.6130200000000000],MEDIA[184.3305264892905200],TRX[0.000030000000000000],USDT[0.000000000060988],XRP[0.9316000085627105] |
| 00858521 | ETH[0.0000000039430480],USD[0.000000094058600] |
| 00858523 | TRX[0.0007790000000000],USD[-49.0831741819835903],USDT[60.1276151900000000] |
| 00858524 | AUD[0.0001137969041522],DENT[1.0000000000000000] |
| 00858525 | BTC[0.0091941000000000],TRX[0.0000200000000000],USDT[420.0000000000000000] |
| 00858528 | USD[25.0000000000000000] |
| 00858529 | BTC[0.0014766400000000],BULL[0.0000000048800000],ETH[0.0270882500000000],ETHW[0.0270882500000000],USD[21.3167928609883523],USDT[1.1502468257798386] |
| 00858532 | FTT[0.0238509535736465],LUNA2[0.0280138726100000],LUNA2_LOCKED[0.0653657027500000],LUNC[6100.0797400000000000],USD[0.0099034485540637],USDT[0.0841768901000000] |
| 00858534 | USD[0.000000017919330] |
| 00858535 | DOGE[0.0000000032691330],SAND[0.0000000031743350],USD[0.0659159992947318],USDT[0.000000044636011] |
| 00858537 | MOB[0.0461317300000000],TRX[0.000001000000000],USD[0.7008664347050000],USDT[0.2518400779098305] |
| 00858538 | KIN[99980.0000000000000000],TRX[0.000030000000000],USD[0.1681636500000000],USDT[0.000000020005130] |
| 00858541 | USD[0.000000129855014] |
| 00858543 | TRX[0.0000060000000000],USD[55.9206840480393000],USDT[0.000000095110227] |
| 00858546 | FTT[7.3820700000000000],GENE[240.8353786000000000],TRX[0.000000100000000],USD[0.000000085000000],USDT[0.000000201841171] |
| 00858549 | GST[327.6000000000000000],NFT[342413821372048515][1],USD[0.0012057400000000] |
| 00858553 | SHIB[0.0000000091331084],USD[0.000000009777680],USDT[0.000000002884010620] |
| 00858554 | BTC[0.0000000099387140],LTC[0.000021130000000],NFT[456336114207078891][1],NFT[573961328807637769][1],NFT[573961328807637769][1],USD[0.0760200022000000],USD[-0.0012006334135276],USDT[0.000000068044916] |
| 00858555 | BEAR[12691.5545000000000000],DOGEBEAR[2598271.0000000000000000],EOSBULL[25.4830425000000000],ETHBEAR[292805.1550000000000000],TRX[0.000000000000000],TRXBULL[0.8794148000000000],USD[0.0512467200000000],USDT[0.000000068706653] |
| 00858559 | USD[273.9899416000000000] |
| 00858560 | COPE[35.0000000000000000],DOGE[29.3294533200000000],EUR[2.0000000700347866],SOL[0.0009954200000000],USD[0.9583782278613296000000000],XRP[11.6743398000000000] |
| 00858561 | FTT[0.0625866435204400],LUNA2[0.000000376575004],LUNA2_LOCKED[0.000000087867501 0],LUNC[0.0082000000000000],NFT[308829017824311273][1],NFT[521063942126501863][1],USD[0.0251180049880300],USDT[4886.6482312435788200],WAXL[0.8994000000000000] |
| 00858563 | MATIC[0.1000000000000000] |
| 00858567 | USD[30.0000000000000000] |
| 00858569 | DOGE[19.9860000000000000],SRM[210.9528000000000000],USDT[0.000000057529945] |
| 00858570 | USD[2.5151329785000000],USDT[0.000000286696846666] |
| 00858571 | FTT[0.0233966782365244],MATIC[5.0000000000000000],SOL[0.0063056085500000],TRX[0.000008000000000],USD[0.0000000407832407],USDT[0.000000099833426] |
| 00858574 | TRX[0.000030000000000],USDT[260.0000000000000000] |
| 00858577 | BTC[0.0000000140773336],CLV[0.0681803000000000],DENT[22.8285000000000000],DOGE[0.0000000003079166],ETH[0.0000000564473031],KIN[-0.0000000100000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SHIB[104901.5725428800000000],SOL[0.0072600000000000],SRM[0.4247600300000000],SRM_LOCKED[4.8749990000000000],TRX[0.0000700000000000],USD[-0.0525408816937432],USDT[0.5224482930909397] |
| 00858578 | EDEN[52.5000000000000000],ETH[0.0007079747300000],ETHW[0.0007079720742549],FTT[25.1041039542384496],KIN[0.0000001000000000],RUNE[0.0982242925633846],SOL[0.0948842700000000],USD[1.5884855329723745] |
| 00858583 | ATLAS[0.0000000051910000],SHIB[0.0000000051083000],SNX[0.000000001843485],SOL[0.000000003704562],USD[0.000000049900295],USDT[0.000000082237663] |
| 00858584 | KIN[0.000000100000000],TRX[0.000050000000000],USD[-0.0013332465253163],USDT[0.0052811000021152] |
| 00858586 | ATLAS[2014.4710000000000000],ETH[0.0004194400000000],ETHW[0.0041943991103657],FTT[40.3343217946872300],KIN[17518825.9290000000000000],LTC[0.0090000000000000],LUNA2[9.1908954550000000],LUNA2_LOCKED[21.4454227300000000],TONCOIN[200.1907850000000000],TRX[0.8155180000000000],USD[28.4765232499629 066],USDT[0.0000001720853441],XRP[0.7500000000000000] |
| 00858588 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858590 | BNB[0.007193806000000000],BTC[0.000000007248212 5],ETH[0.000000120474318],TRX[0.570006000000000000],USD[0.378138981220796 9],USDT[0.613874072025331 7] |
| 00858591 | CEL[0.000000090305703],DENT[23.620000000000000000],LINK[0.000000039590652],USD[1.262628096648877],USDT[0.5391587768461234] |
| 00858594 | NPXS[0.000000067499522],USD[0.000000009125204 6],USDT[0.000000000568576] |
| 00858606 | CQC[12.000000000000000000],COIN[1.99500443922 00000000],ENS[3.000000000000000000],ETHW[0.05400000000000 0000],FTT[4.67468000000000000],LUNA2[1.3198005570000 0000],LUNA2_LOCKED[3.07953463300000000],TONCOIN[0.00000007000000 0],TRX[0.00000100000000000],TSLA[13.140000000000000000],USD[2.6645712912181060],USD[0.05 1439008024569 9] |
| 00858607 | OXY[0.986130000000000000],TRX[0.00000400000000 0000],USDT[0.000000006000000] |
| 00858611 | SXPBULL[1.006330345000000000],USD[0.025745560000000000],USDT[0.00000002394367 6] |
| 00858619 | USD[4.056872152125000],USDT[0.000000003327826 4] |
| 00858620 | AUDIO[0.000000047982078],BAO[0.000000064005472],KIN[1.138701941604056 1],SHIB[0.000000004223000 0],TRX[0.000000066969966],TRY[0.000000003842 6739],TRYB[0.000000003428181896],USDT[0.0000000655865024] |
| 00858628 | BTC[0.000000052587437],COIN[0.00000002000000 0],ETH[0.000000046141949 4],USD[0.005260476088876] |
| 00858629 | BUSD[316.301591380000000 0],LUNA2[0.52863458950000000],LUNA2_LOCKED[1.23142114500000000],USD[0.000000005481160 0],USDT[0.000000101742220] |
| 00858631 | BTC[0.000000016755000],ETH[0.000000487708948],MANA[0.000000426139041],RAY[0.0000000030400000],RUNE[0.000000030400000],SAND[0.000000007654650],SHIB[0.000000050749993],SOL[0.000000005074999 3],USD[0.000000122870930],USDT[0.0000006039750727],XRP[24814.769984071454 1960] |
| 00858633 | USD[0.000000056171656] |
| 00858639 | BTC[0.165718690000000000],ETH[0.07945967000000 0000],ETHW[0.079459670000000000],USD[1634019.405692300000 0000],USD[62.63428743058178 21] |
| 00858640 | CHZ[204.351848870000000000],TRX[0.00000400000 00000],USD[0.000058143997101],USDT[0.0000199881951884] |
| 00858642 | FTT[0.431097388971951 0],USD[0.0000001179318 27],USDT[0.000000051065300] |
| 00858643 | BNB[0.000000020716270],BTC[0.0000000040000000 00],LTC[0.000000043381614],SOL[0.000000075844000],TRX[0.000000028000000],USD[0.000000121670847],USDT[49.6327355655713602] |
| 00858656 | BAO[97408.112833790000000000],EUR[0.000000000109948],KIN[1634234.7236739200000000],USD[-2.8221269999976916],USDT[0.000000000018072] |
| 00858659 | USD[0.007124460258736 4] |
| 00858660 | USD[0.277248735000000 0] |
| 00858662 | COPE[101.460698090000000000],KIN[4207571.16036173000000 00],OXY[272.049322377030873 0],SOL[0.002471640000000 0],USD[9.4832578027171833] |
| 00858663 | USD[0.000026520000000000],DOGE[0.000000024836200],SAND[0.050959680000000000],SOL[0.000000043652805],TRX[0.835802000000000 0],USD[0.000000141670178],USDT[0.2302404020633812] |
| 00858664 | FTT[0.147840152100068 0],SOL[0.000000000106587],USD[0.0000000631641 59],USDT[0.000000009294978] |
| 00858665 | ATLAS[842.197333710000000 0],FTT[0.41365301000000 0],KIN[3788.000000000000000000],LUNA2_LOCKED[278.41352940000000 0],LUNC[0.009186000000000000],NFT (3262002838031879 63)[1],NFT (5334292489835691 77)[1],NFT (5336597086344700931)[1],POLIS[0.065707610000000001],TRX[0.0000005874244400] |
| 00858670 | BTC[0.749850000000000000],LUNA2[7.0629873720 00000000],LUNA2_LOCKED[16.48030387000000000],TRX[0.000001000000000000],USDT[2.0278230000000 0000],USTC[999.800000000000000000] |
| 00858680 | BCH[0.000837390000000000],BIT[1450.832200000000000000],COIN[0.0087628072000000 00],CONV[14220.039000000000000000],TRX[0.510465000000000000],USD[1.827332653250000 0],USDT[0.000000005312400] |
| 00858682 | ATLAS[2760.000000000000000000],EUR[2700.00000000000000 0000],FTT[71.378707908004417 00],LUA[8025.791340000000000000],NFT (41562569592554966 7)[1],NFT (539494407349749882)[1],NFT (5694074958619885 46)[1],RAY[115.4393995400000000 0],SOL[0.349990000000000000],SRM[35.509284940000 000000],SRM_LOCKED[3.5309253954096740 0000],SRM_LOCKED[9.446791780000000000],USD[3039.451047351203 4076],USDT[371.2664470719669000] |
| 00858685 | ETH[0.000000610000000000],ETHW[0.000000610000000000],FTT[2.2797754900000000 00],USD[216.180220202207007 00],USDT[0.000000010323797 5] |
| 00858686 | ARKK[87.000000000000000000],BAR[21.4001060000000000 00],BIL[0.000000006987566],BTC[0.0000002000000 00000],BUSD[11181.400000000000000000],CITY[16.00000655000000 0000],COIN[0.000000047250000],ETHW[30.00000000000 0000000],FTT[2321.319447516174357 7],GOOGL[0.0000001000000000],GOOGLPRE[-0.000000050000000000],HOOD_PRE[0.000000001534199 3],MATIC[0.000000007500209],MKR[0.000000450000000],NFLX[0.000000000500000],NIO[0.000000005000000],PSG[13.400067000000000000],SQ[0.00000006498004 0],SRM[0.247011050000000000],SRM_LOCKED[2.872988950000000000],TSLA[0.000000040000000000],TSLAPRE[0.000000039081265],UNI[0.085777640888480 0],USD[56.42826153730928 02],USD[0.0324735130833222],TRX[0.000003000000000000],USD[0.215862494576180],USDT[0.2385675600000000] |
| 00858687 | TRX[0.000003000000000 000] |
| 00858691 | FTT[750.000000000000000000],RAY[22465.1926236000000000],SOL[381.37716895000000000],SRM[51098.872487240000000000],SRM_LOCKED[790.956220200000000],USD[781.5549427140486442],USDT[0.000000093179056] |
| 00858692 | AUD[0.000000091437084],BTC[0.028947579377808],DOGE[0.000000004012800],ETH[0.000000085328376],FTT[0.000000215535689],KNC[0.000000056201800],LUNA2[0.00700001799300000],LUNA2_LOCKED[0.0163333753200000],USD[0.00429392147530 4],USDT[0.000000059552173],USTC[0.9908863854300900] |
| 00858695 | FTT[25.000000000000000],USD[869.72201299389764600000 00000000],USDT[0.00000014488992] |
| 00858696 | BCHBULL[0.000000000000000000],BNB[-0.000000030345327],BSVBULL[0.000000004200000],BTC[0.000000013068973],BULL[0.000000008000000],COMPBULL[0.000000076000000],DOGEBEAR2021[0.000000006127170],DOGEBULL[0.000000022608707],ETH[0.000000088714864],ETHBULL[0.000000083472339],FTT[0.000000041650668],MKRBULL[0.00000007575019],BLTHETABULL[0.000000003887371],THETAHEDGE[0.000000062912954],USD[0.3042374719865 07] |
| 00858698 | ETH[0.000000000000000000],ETHBULL[0.000000068400000],GRTBULL[0.000000063000000],LTC[0.000000066512154],SXPBULL[0.000000002000000],THETABULL[0.000000018000000],USD[0.000000291638700],USDT[1034.4634404831418382],VETBULL[0.000000052400000] |
| 00858704 | BNB[0.000000010000000],FTT[0.000000045504524],USD[0.000000126351351],USDT[0.000000320652250] |
| 00858705 | USD[0.396981588348791] |
| 00858707 | BTC[0.000000084681202],ETH[0.000000003218946],USD[1376.4701868682944222] |
| 00858708 | BAO[58988.790000000000000],TRX[0.230001000000000],USD[0.0847557000000000] |
| 00858711 | TRX[0.000050000000000],USDT[0.645290000000000] |
| 00858713 | MOB[0.487050000000000],TRX[0.000007000000000],USD[0.000000068358645],USDT[0.000000004094784],ZRX[0.794200000000000] |
| 00858717 | TRX[0.000030000000000],USD[0.039506261602409],USDT[0.000000006387840] |
| 00858721 | TRX[0.000030000000000] |
| 00858724 | USD[0.000000082837913],USDT[0.000000009952455] |
| 00858726 | KIN[20474004.219769390000000],USD[0.000000403311199] |
| 00858729 | ETH[0.000000080000000],FTT[0.000000641985590],KIN[0.000000043359412],TRX[0.000000028085540],USD[-0.3698165874500000],USDT[8.4063327263420180] |
| 00858733 | USD[0.151517039103000 0] |
| 00858734 | FTT[0.000000100000000],MATIC[7.500000000000000],TRX[0.000020000000000],USDT[0.000000147535782] |
| 00858735 | GBP[0.000805464274551],USD[0.000000112545175],USD[0.000000079140575] |
| 00858738 | BEAR[50.790000000000000],ETHBEAR[93730.000000000000000],TRX[0.000020000000000],USD[0.000000064944432] |
| 00858739 | WRX[460.000000000000000] |
| 00858741 | BNB[0.000998000000000],USD[3.012973095300000],USDT[0.000000006420756] |
| 00858743 | AKRO[1101.311874157895396 5],ALCX[0.000000947814036],ATLAS[0.014511498450000],BAO[44.000000043928163],BEAR[0.000000066310000],BNB[0.000000712975802 3],CRO[0.000000075434066],DENT[22.229159176637500 0],DFL[0.000000082119230],EUR[0.000018221942895],FTT[0.000089736076216],H1,HNT[0.000000476700000],KIN[181401.7554913683845950],LUNA2[0.027822430500000],LUNA2_LOCKED[0.064919004500000],LUNC[8154.307481996946000 0],RSR[3.000000000000000],SUN[0.018317369015500 0],UBXT[2.000000034142000],USD[2.3583055735000000],XAUT[0.000020784534656] |
| 00858753 | USDT[0.000000056786900] |
| 00858762 | KIN[0.000000003074000] |
| 00858765 | TRX[0.000001000000000],USD[1.0250615510850800] |
| 00858766 | BUSD[2000.000000000000000],TRX[0.388207000000000000],USD[6136.3893205927000000],USDT[0.0063455171250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858769 | DOGE[0.068000000000000],TRX[0.000001000000000],USD[0.231000189900000],USDT[0.000000012000000] |
| 00858774 | USD[0.068835255969238],USDT[0.000000000011549] |
| 00858776 | LUA[466.038160000000000],TRX[0.000003000000000],USD[0.000000011610660],USDT[0.000000064445742] |
| 00858780 | BCH[0.002902530000000],TRX[0.000050000000000],USDT[0.000008236096924] |
| 00858783 | BAO[4.000000000000000],ETH[0.000000038574504],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[3.000000000000000],USD[0.000046975796002],USDT[0.000000099752957] |
| 00858784 | TRX[0.000002000000000],USD[-9.295149882408092300],USDT[17.454491340000000] |
| 00858785 | BTC[0.145452089694050],DOT[21.850882042500000],LINK[0.093438000000000],LUNA2[0.003931233858000],LUNA2_LOCKED[0.009172879003000],LUNC[856.034449400000000],TRX[0.000006000000000],USD[273.881654192893097],USDT[181.860478858201473] |
| 00858791 | BTC[0.000089265000000],ETH[0.000841540000000],ETHW[0.000841540000000],TRX[0.000030000000000],USD[5125.099837575527826],USDT[0.009075020614181] |
| 00858793 | ETH[0.402311506178721],ETHW[0.402311506178721],RUNE[0.000000221858813],USDT[3.706015590320000] |
| 00858802 | MOB[179.464100000000000],USD[0.214852081420000],XRP[29.000000000000000] |
| 00858809 | ETH[0.000000070000000],USD[0.179800000000000] |
| 00858810 | HOOD[0.000132690000000],STEP[144.900000000000000],USD[14.016895784277798] |
| 00858819 | DOGE[1.000000000000000],USD[25.000000000000000],USDT[0.000000086390267] |
| 00858820 | BNBBEAR[3007394.450000000000000],CITY[0.088524000000000],KIN[7790.050000000000000],TRX[0.000040000000000],USD[0.000000313923091],USDT[0.000000046378873] |
| 00858821 | DENT[14997.000000000000000],TRX[0.000046000000000],USD[0.295467970000000],USDT[0.000004084090134] |
| 00858824 | SOL[0.000000045663200] |
| 00858827 | PUNDIX[0.000000046143700],USD[0.000000031889314],USDT[0.000001230360995] |
| 00858830 | POLIS[0.002623200000000],USD[-0.019020851177219400],USDT[0.022814280950399900] |
| 00858831 | BTC[0.000000100000000],ETH[0.000287640000000],ETHW[289.380060372972588],FTT[150.081888796426863],LUNA2[1001.293838070000000],LUNA2_LOCKED[2336.352288900000000],USD[0.592080559577390100],USDT[0.000000001652418] |
| 00858832 | TRX[0.000871000000000],USD[0.256226083615000],USDT[0.002300000000000] |
| 00858833 | USD[0.005808030000000],USDT[0.000038755345876] |
| 00858834 | BTC[0.000116830000000],DOGE[0.687237900000000],USD[-1.342352948261613] |
| 00858836 | BTC[0.000267955900000],ETH[1.004335000000000],FTT[0.000003900000000],LINK[24.995250000000000],LTC[0.055495200473743],TRX[0.000001000000000],USD[-955.402783399993859],USDT[0.056403138561958] |
| 00858837 | BICO[0.992210000000000],TRX[0.334522000000000],USD[0.385897228520000] |
| 00858838 | AUD[0.000000007103703],BNB[0.000000002500000],ETH[2.031167250000000],ETHW[2.152393106230480],FTT[151.270435128215703B],LUNA2[0.007603722620000],LUNA2_LOCKED[0.017742019450000],LUNC[1655.726609270000000],MNGO[0.000000005904074],NEAR[61.927351508296840],SOL[97.874275866435845],SRM[0.000279720000000],SRM_LOCKED[0.032775800000000],SUSHI[0.000000009305430],USD[0.856462124919608],USDT[0.000000004442407] |
| 00858844 | NFT[3772588408175560095][1],NFT[392995988049074032][1],NFT[539648265033342484][1],PERP[0.058910000000000000],USD[0.000000004671712],USDT[0.000000090658880] |
| 00858846 | HT[0.000000007167880],KIN[0.000000039607000],NFT[403215825312216153][1],NFT[428668751242226022][1],NFT[554461117736646802][1],SOL[0.000000006435400],USDT[0.114469629008025] |
| 00858847 | GBP[10.000000000000000] |
| 00858851 | COPE[0.000000005000000] |
| 00858852 | OXY[0.000000005444400],USDT[0.000000026401504] |
| 00858854 | DOGE[0.000000024000000],DOGE[0.000000042588200],SOL[0.000000073379700],TRX[0.000000012729179],USDT[0.000000005030385] |
| 00858863 | BNB[0.000000042745030],BTC[0.000000018000000],ETH[0.000000050000000],FTT[0.000008480169168],OMG[0.000000003819900],SRM[0.000000039174800],USD[0.003050905722639],USDT[0.000000027579385] |
| 00858864 | USD[1.910650036775598] |
| 00858865 | EOSBULL[788.641550000000000],TRX[0.000020000000000],USD[0.005740910000000],USDT[0.000000077797802] |
| 00858867 | EXCHBEAR[30000.000000000000000],TRX[0.000779000000000],USD[0.000000075000000] |
| 00858868 | BTC[0.000000055931742],DOGE[0.000000017790444],ETH[0.000000056371128],ETHW[0.000000095596460],FTT[0.069457170604570],USD[1.416013698359243],USDT[0.000000035214242] |
| 00858874 | FTT[0.082360000000000],USD[0.114817009112037],USDT[0.000000072630552] |
| 00858876 | DENT[5700.000000000000000],EUR[0.000000000008425],GBP[0.000000047414860],KIN[227322.417504460000000],RAY[31.145204300000000],REEF[1500.000000000000000],SRM[40.523506780000000],SRM_LOCKED[0.425355590000000],UBXT[1368.673100640000000],USD[1.332275557424177],USDT[0.000000008321474] |
| 00858880 | USD[25.000000000000000] |
| 00858882 | CRV[0.981000000000000],TRX[0.000001000000000],USD[0.000000120270906],USDT[0.000000027406137] |
| 00858883 | LUNA2[0.019131051160000],LUNA2_LOCKED[0.044639119370000],LUNC[4165.826668000000000],SOL[0.006726070000000],USD[-0.500806495893163],USDT[0.044326483539840] |
| 00858889 | BTC[0.000026160000000] |
| 00858891 | CONV[16.948000000000000],USD[0.053362491756760] |
| 00858892 | FTT[0.599580000000000],USD[174.051114617530580] |
| 00858893 | DOGEBULL[0.094080129000000],ETHBULL[0.151469153500000],USD[5.124512734212157],XRPBULL[8992.729005450000000] |
| 00858895 | ETH[0.976804600000000],ETHW[0.008272000000000],TRX[0.000024000000000],USD[275.246625903400000],USDT[0.005587000000000] |
| 00858901 | 1INCH[30.704528890000000],ALGO[177.343628000000000],AVAX[7.309380300000000],BNB[1.977285030000000],CRV[48.521139600000000],ETH[0.000885450000000],ETHW[0.000885450000000],FTM[643.373920000000000],FTT[34.924800000000000],LINK[9.262560000000000],LUA[3148.895217000000000],MANA[129.340000000000000],MATIC[191.078877600000000],TRX[19.000168000000000],USD[14.667935627173838],USDT[1964.609152004000000] |
| 00858905 | KIN[1959608.000000000000000],USD[3.495725000000000] |
| 00858906 | TRX[0.000036000000000],USD[0.073145425250000],USDT[0.000000091159461] |
| 00858911 | FTT[25.007000000000000],SOL[0.000000006540465],SRM[0.011475030000000],TRX[0.000001000000000],USD[0.000000119335613],USDT[0.000000082320048] |
| 00858912 | AUD[0.000001172658749],DOGE[2.000000000000000],ETH[0.000000045517584],USD[960.289102741965788] |
| 00858913 | DOGE[0.129515000000000],TRX[0.000030000000000],USD[0.000000099523400] |
| 00858916 | BTC[0.306942974000000],BULL[0.503319143385000],SOL[72.438284200000000],TRX[0.000010000000000],USD[-5091.020813132845000],USDT[49.335109620500000] |
| 00858926 | ALCX[0.000000067500000],ETH[0.000000061253488],FTT[0.097291344603722],SOL[0.000000100000000],USD[0.000000097194416],USDT[0.000000005696357],XRP[0.000000083724705] |
| 00858927 | KIN[2838189.871870930000000],USD[0.000000000017320],USDT[0.000000000021878] |
| 00858928 | BNB[0.000000058289884],DOGE[0.000000005991721b] |
| 00858932 | BTC[0.000091507000000],LINK[130.775148000000000],LTC[0.009054760000000],RAY[0.745590000000000],SOL[0.039485000000000],STEP[0.059834000000000],USD[0.954111658250000],USDT[3.607766370000000] |
| 00858934 | BTC[0.000089574741525Q],FTT[1.182311000000000],USD[-2.326738204458002],USDT[0.000000018652914] |
| 00858939 | BNB[0.000000032294478],BTC[0.000000027132000],COIN[0.000000097520000],ETH[0.000000092926884],FTT[0.000000091534481],HOOD[0.000000100000000],LINK[0.000000056643400],LTC[0.000000048650500],TRX[0.000000089328000],USD[2.956404306459649],USDT[0.000000028033407],XRP[0.000000063269000] |
| 00858948 | USDT[0.000000064700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00858949 | MOB[0.290000000000000] |
| 00858953 | USD[0.000000720728600] |
| 00858955 | NFT (534076408290446754)[1],USD[60.640700841437169],USDT[0.000000007226800] |
| 00858956 | ETH[0.000085520000000],ETHW[0.000085520000000],KIN[13555913.882520000000000],USD[0.000000038270320] |
| 00858964 | USD[30.000000000000000] |
| 00858966 | AAVE[0.000000050000000],APE[0.000000085602110],AVAX[0.000000050000000],AXS[0.010190000000000],BNB[0.000000020000000],BUSD[7257.977069110000000],ETH[0.000000029946816],ETHW[0.003163600000000],FTT[0.071578635618014 9],GRT[0.750880000000000],LUNC[0.003182000000000],NFT (489676695412913427)[1],RNDR[0.049553000000000],SOL[0.000000050000000],TRX[0.631482000000000],USD[8122.910000119612876],USDC[139.993742210000000],USDT[6855.906421507495769 8] |
| 00858968 | USD[0.772583330000000],USDT[0.000000023329525] |
| 00858969 | USD[0.000000168767161],USDT[5.494642317537977] |
| 00858970 | DOGE[0.000000016895777],FTT[0.000000068665139],SOL[0.000000083069564],USD[0.000000041033163],USDT[0.000000019514386] |
| 00858971 | TRX[23907.398762625455210 5],USD[0.472958314410730 0] |
| 00858973 | SOL[0.014438400000000],USD[809.377436489770956 6] |
| 00858976 | BTC[0.000054134000000],BUSD[15000.000000000000000],ETH[0.008974649500120 0],ETHW[0.008974649500120 0],FTT[50.195327140000000],UNI[0.000000092200000],USD[1298.180906154065669 4000000000],USDC[2500.000000000000000],USDT[4507.552317906438725 0] |
| 00858981 | FTT[0.000000156655000],PEOPLE[5490.000000000000000],USD[-0.064063227995445 1],USDT[351.924858210601019] |
| 00858983 | KIN[1.000000000000000],USD[0.000000082287525],USDT[0.645637250000000] |
| 00858985 | BTC[0.000000095000000],FTT[0.109420030000000],LTC[0.000169580000000],MOB[0.006772500000000],TRX[0.000010040000000],USD[0.000081004000000],USDT[0.367222500000000] |
| 00858988 | BNB[0.009900250000000],TRX[0.000070000000000],USD[3.185652165656136 0],USDT[152.372613976983864 2] |
| 00858991 | FTT[0.000000039412000],USD[0.000000017326760 4],USDT[0.000000027029035] |
| 00858992 | BNB[0.000000008000000],FTT[0.017924953187325],REEF[0.000000005600000],USD[-1.059111593725609 8],USDT[1.299571159618224 0],XRP[0.021819372435670 0] |
| 00858997 | BTC[0.000000445507500],FTT[0.059985644138840 4],LUNA2[0.072658585650000 0],USD[2.393422341438720 6],USDT[0.000000061125000] |
| 00859000 | FTT[0.173282315487209 7],USDT[0.000000071500000] |
| 00859004 | BNB[0.062343250000000],BTC[0.225191869680000 0],ETH[0.595192250864518 6],ETHW[0.446776790000000],EUR[442.770257322590000],FTT[0.000004921709990 0],STG[31.278776220000000],USD[759.725628956875913 4],USDT[1.700365884218529 0] |
| 00859013 | FTT[0.000000000100024],RAY[0.000000043800000],SOL[0.000000019151840] |
| 00859018 | ASD[0.000000054765 26],BTC[0.030344547078290 0],BULL[0.000000047000000],DOGE[1214.949865000000000],ETHBULL[0.000000065000000],KIN[49966.750000000000000],SXPBULL[59.489200885000000],TOMOBULL[1729.874240000000000],TRX[0.000005000000000],TRXBULL[60.059461405000000],USD[0.035228044033089 8],USDTR[0.000000083817751],VETBULL[0.360413342500000] |
| 00859024 | BTC[0.048230941415644],ETH[0.515143022352172 4],ETHW[0.000000058758844],FTT[10.242113175048289 6],USD[0.000331674531783],USDT[0.000008460590109 9] |
| 00859027 | USD[1.846200000000000] |
| 00859035 | TRX[0.000003000000000],USD[0.000000112576961],USDT[0.636451308033890 0] |
| 00859041 | AGL[0.361343816000000],APE[0.087725620000000],ATLAS[16.531097600000000],AURY[1.981570000000000],BLT[0.930880000000000],BOBA[0.188138890000000],BTC[0.329436053488489 1],CITY[0.075809750000000],DFL[9.631400000000000],DYDX[0.512512525000000],ETH[0.000502001730379 9],ETHW[0.000502001730379 9],FTM[9.990784000000000],FTT[3.818394822886857 4],GMT[1.733317900000000],LOOKS[0.997051200000000],LUNA2[0.000000909283057],LUNA2_LOCKED[0.000000212166 0466],LUNC[0.019799829000000],MATIC[0.000000014035117],MOB[1.762159916025641 2],PERP[0.099990784000000],POLIS[10.087706000000000],PSYD[0.447 1000000000000],RAY[9.912862900000000],SLND[0.081087170000000],SPELL[517.237102000000000],STAR[0.917062000000000],STEP[0.362428804000000],SUSHI[0.814962800000000],TONCOIN[0.023384130000000],TRX[708.117230160000000],TULIP[0.000000080000000], ZBTS.79276576988258750000000000],USD[54.826588004872 1674] |
| 00859043 | 1INCH[0.000000093328088],ALPHA[0.000000006178033],AMPL[0.000000004939402],ASD[0.000000064573515],BNB[0.000000003500000],BTC[0.000000029168000],CEL[0.000000062080860],ETH[0.000000077680000],FTM[0.000000092782802],KIN[0.095725000000000],LINK[0.095725000000000],LUNA2[0.008358730841000 0],LU NA2_LOCKED[0.019503705300000 0],LUNC[0.000000009100513],MATIC[0.715000002203921 4],MOB[0.000000000050608024],ROOK[0.000000007500000],RUNE[0.000000047068435],SOL[0.000000031939388],SUN[0.000000005000000],SUSHI[0.443000007129281 5],TRX[0.293012000721802 0],USD[10071.273697901385040 4],USDT[35.000000455160802],USTC[0.000000016920761],XRP[0.000000002177158],ZM[0.000000005000000] |
| 00859044 | USD[0.001195670793739 9],USDT[0.000000081260100] |
| 00859045 | ADABULL[0.000000128418639],BNB[0.000000011500000],BNT[0.000000005000000],BTC[0.000000015791476],DEFIBULL[0.000000062000000],DOGEBULL[90.000000000000000],EOSBULL[5983.994059638695296 2],ETCBULL[3.875718228000000],ETH[0.000000063677847],FTT[0.766099329225392 7],LRC[0.000000025021259],LTC [0.004738120000000],MATICBULL[0.000000084221580],SOL[0.095039465000000],SRM[0.017381688127431 6],SRM_LOCKED[0.071588950000000],STEP[0.000000099570746],USD[-1.664850596246597 22],ZECBULL[0.000000005141999 9] |
| 00859047 | USD[2.783381435706500 0],WRX[0.000000007645390 0] |
| 00859048 | HOLY[0.980050000000000],TRX[0.000001000000000],USD[0.000000128342456],USDT[0.000000022747779] |
| 00859049 | TRX[0.000000000000000],USD[0.222957466250000 0],USDT[0.000000078067750] |
| 00859052 | ETH[0.000327970000000],ETHW[0.000327970000000],TRX[0.000005000000000],USDT[1.815530009000000] |
| 00859054 | ETH[0.000000039288499],EUR[0.001156080000750] |
| 00859055 | NFT (428424405959350069)[1],RAY[0.085701000000000],TRX[0.000001000000000],USD[0.002881201438085 0] |
| 00859058 | KIN[0.000000073200000],SOL[0.000000074494768] |
| 00859059 | USD[8.441719020000000] |
| 00859061 | EUR[0.000000039888420],USD[0.000000017313448] |
| 00859062 | NFT (332339632783733717)[1],NFT (437782504683807648)[1],NFT (555611212552860864)[1],TRX[0.000000039600000],USD[0.000000128516157],USDT[0.000000036760733] |
| 00859064 | LUNA2[1.718431927000000],LUNA2_LOCKED[4.009674496000000],LUNC[374192.170000000000000],MNGO[779.912600000000000],USD[2.594195797425000],USDT[2.594878982172634 0] |
| 00859067 | BAO[35992.800000000000000],KIN[49965.000000000000000],MER[97.994600000000000],TRX[0.000030000000000],USD[0.197439228700000],USDT[0.004731000000000] |
| 00859069 | BTC[0.000000070000000],TRX[0.000007000000000],USD[0.000000120519186],USDT[307.000000003426090 0],WAVES[0.468890000000000] |
| 00859071 | ATLAS[11920.053200000000000],BNB[37.786654721105690 0],BTC[0.023350711556634 94],DFL[1260.006300000000000],FTT[361.578046000000000],IMX[392.601399000000000],SAND[905.000580000000000],SOL[61.234884420000000],SPELL[56100.112000000000000],SRM[359.287195130000000],SRM_LOCKED[8.867671170000000 00],USD[8643.636604238402027 00],USDT[0.000000058588925] |
| 00859073 | USD[1.531787794107 1900] |
| 00859075 | BTC[0.000002240000000],USDT[0.000000019440400] |
| 00859081 | KIN[10.000000000000000] |
| 00859083 | ETH[0.207318166176672 0],ETHW[0.207318166176672 0],FTT[260.954261250962211 6],USDT[0.000000048990022] |
| 00859084 | ETH[772.776000000000000],FTT[180.165407780000000],USD[0.798219501314963 4],USDT[1.222503405604750] |
| 00859086 | GBP[0.000000068896100],UBXT[1.000000000000000],XRP[208.530839040000000] |
| 00859087 | BLT[39.000000000000000],COPE[0.996900000000000],OXY[0.290127170000000],SLND[0.000022000000000],TRX[0.000012000000000],USD[0.000000116517281],USDT[0.000000062370491] |
| 00859094 | FTT[0.018398419336164 5],SXP[0.000000009080397 1],USD[0.000001336263589],XRP[0.000000053155104] |
| 00859095 | BCH[0.000000010000000],TRX[0.000000017135371],USD[-0.000001773572100] |
| 00859099 | USD[0.000003000000000],USDT[0.285800000000000] |
| 00859100 | USD[0.000000071946779],USDT[0.000000038095400] |
| 00859111 | EOSBULL[0.088900000000000],ETCBEAR[19000.000000000000000],TRX[0.000004000000000],USD[0.000000094201040],USDT[0.000000037684810] |
| 00859116 | KIN[3627586.050000000000000],USD[2.785728780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859117 | COIN[0.000820102400000000],USD[-0.015579303114956 4] |
| 00859119 | FTT[0.000000002135014 5],KIN[8691.50680000000000 00],LUNA2[0.000000183052191],LUNA2_LOCKED[0.000000427121779],LUNC[0.003986000000000000],REEF[0.670000000000000 0],TRX[0.000000007199524],USD[0.037462970807975],USDT[0.000000087660038] |
| 00859123 | ATOMBULL[0.008681000000000],DEFBEAR[9.899300000000000],EOSBULL[436.863675000000000],MATICBEAR2021[89.550600000000000],NFT (4447006858183584 62)[1],NFT (481620105013444714 41),SUSHIBULL[9100.1080.108000000000000],TOMOBULL[19.217200000000000],TRX[0.000001000000000],USD[0.100651053700000 0] |
| 00859125 | BCH[0.1329098917740071],BNT[0.000001000000000],BTC[1.400120586403841 8],CRV[0.000000100000000],DOGE[4377.986162281209910 0],ETH[4.080445749850700 0],ETHW[4.0583455699817000],EUR[0.000000086667414],FTT[162.5049176149406686],HT[0.000000004282460 0],LUNA2[0.000050951444400 00],LUNA2_LOCKED[0.00011886703600 00],LUNC[11.094784293289950 0],REN[393.337899677027450 00],ROOK[0.000000100000000],SOL[220.232833000000000],SRM1.207797200000000 00],SRM_LOCKED[7.9908112100000000],USDT[561.552300960351 9654],USDT[0.000000097474932] |
| 00859130 | HT[134.6254294248558200],NFT (384165855658485712)[1],NFT (412584633822236737)[1],NFT (477191439890327566)[1] |
| 00859132 | KIN[36255.0000000000000000],USD[0.159537290113195 6] |
| 00859133 | BNB[0.000000022758812 4],KIN[0.000000008779232 5] |
| 00859143 | USD[1.4697062665000000],XRP[0.000000007807650 0] |
| 00859148 | USD[0.00198583515000000 0] |
| 00859149 | USD[30.0000000000000000] |
| 00859152 | USD[0.000000007908754 0] |
| 00859154 | BUSD[800.4036844000000000],LUNA2_LOCKED[78.112569120000000 0],LUNC[0.000000006446120 0],MOB[4090.2227100000000000],USD[0.0000000053252335],USDC[451.000000000000000],USDT[498.500000121939984] |
| 00859155 | KIN[0.000000029205800 0] |
| 00859157 | AVAX[0.0016281857263 31],BCH[0.030180837891290 5],FTT[52.1163224567228579],RAY[134.8636008782294581],SOL[0.000000001361092 5],USDT[1.9593165335330862] |
| 00859158 | FTT[0.009399194205386 4],USD[0.000000082577343] |
| 00859160 | SRM[0.000300000000000 0],USD[1.5371165414395360] |
| 00859161 | BNTX[0.000052080000000 0],BYND[0.000000011407591 0],USD[-0.002926162268424 0] |
| 00859164 | FTT[0.097148200000000 0],KIN[19986.7000000000000 00],USD[0.881322285440000 0] |
| 00859165 | BTC[0.000884600000000],ETHW[0.000159374369041 0],TRX[0.000002000000000],USD[-0.008374855377296 1],USDT[0.000000007582587] |
| 00859172 | BTC[0.0000000319003 00],COPE[0.000000016943742],KIN[0.000000053356062],SOL[0.000000086305242],USD[0.000000044432283],USDT[0.000000050826014] |
| 00859173 | BTC[0.0000000862304 00],ETH[0.000000001175800],RUNE[0.000000057885100],USD[0.000000026151248],XRP[0.000004043183200] |
| 00859183 | BTC[0.0000000268500 0],ETH[0.001038800000000],ETHW[0.001038729646200],FTT[0.098600000000000 0],LRC[0.349897120000000 0],USD[0.5557211829531040],USDT[0.4934370040000000],XRP[0.6068550000000000 0] |
| 00859186 | FTT[0.086629098677235 6],SOL[0.000000005516855],USD[0.130128613733276 1] |
| 00859187 | USD[0.000000018308960] |
| 00859190 | BTC[-0.0000265183305002],ETH[0.000201275000000 0],ETHW[0.0002012750000000 0],USD[2.5453640720000000],USDT[0.000005986182798 4] |
| 00859197 | ETHBULL[124.8109740000000000],ETHW[0.1989602000000000],LUNA2[0.2145541790000000 0],LUNA2_LOCKED[0.5006264178000000 0],LUNC[46719.6242060000000000],SOL[1.4789175800000000],USD[0.0000042587307578],USDT[0.2561437507722635] |
| 00859203 | BTC[0.000000001500000],ETH[0.000000003229628 7],FTT[0.000000004217444 1],USD[0.000000012961297] |
| 00859207 | BTC[0.0000000002357 00],USD[0.0001298026559415],USDT[0.0000001395223 99] |
| 00859213 | USD[0.000000016142750],USD[0.000000016340156 1] |
| 00859216 | TRX[0.000004000000000],USD[0.000000100112064],USDT[0.000000025070574] |
| 00859217 | BTC[0.000000005553800],TRX[0.000004000000000],USD[0.0000000057390186] |
| 00859222 | ATLAS[9.7540000000000000],BAO[162.8000000000000000],FTT[0.000000034136200],KIN[7552.0000000000000 000],OXY[0.9349000000000000],RAY[0.9888000000000000 00],USD[1326.4314765138614313],USDT[2.1761738073490896] |
| 00859223 | COIN[0.000617845412000 0],ETH[0.117000000000000 0],FTT[0.0027147648901635],GODS[0.0268629332000000 0],LUNA2[0.016667709200000 0],LUNA2_LOCKED[0.0272224654800000 0],LUNC[1278.7400000000000000],USD[-0.0521600229808562],USDT[0.4711326096253459],USTC[0.8202130576000000] |
| 00859227 | BCH[0.003582600000000],BTC[0.000000008529250],USD[0.0807179661250000] |
| 00859228 | MOB[0.420000000000000 0],NFT (5046168673077683 45)[1],NFT (5064552115942507 22)[1],NFT (533080156680936382)[1] |
| 00859234 | BTC[0.0000000886589922],CHZ[1.000000000000000 0],DOGE[1.000000006112500 0],ETH[0.000000091014253],GBP[0.000192971329324],GME[0.000000002000000 0],GMEPRE[0.000000004285000 00],KIN[1.000000000000000 0],MATIC[1.000000000000000 0],UBXT[2.000000000000000 0] |
| 00859235 | COPE[0.000000010000000],DOGE[0.000000099158052],ETH[0.000000008260000 0],OXY[0.000000035161622 08],SOL[0.0029086844496337],SRM[0.0025174900000000],SRM_LOCKED[0.1504578000000000],SUSHIBEAR[55524.8000000000000000],USD[0.000148433865 6548],USDT[0.000000067966248] |
| 00859241 | MAPS[76.9746000000000000],MOB[2.9989000000000000],TRX[0.000003000000000],USDT[1.0565000000000000] |
| 00859248 | 1INCH[0.4104674508230200],AAPL[3.9976041000000000],ATLAS[25.0000000000000000],ATOM[0.300000000000000],AVAX[3.9655552456538094],AXS[0.2899060430000000],BNB[0.0971119727980885],BTC[0.3320220828650000],BUSD[500.0000000000000000],CRO[10.0000000000000000],CRV[388.799000000000000 0],DOT[0.0552657402117899],ENSD[0.0077685000000000],FFBJ[46315152521533136],FTHW[0.0898829152153313],FR[1.9996314000000000],FTM[14.0000000000000000],FTT[26.1996039397169092],IMX[864.8405805000000000],KNC[0.5000000000000000],LOOKS[4999.9718245000000000],LRC[948.2224383000000000],LTC[0.0099950000000000],MANA[0.909 6930000000000],MATIC[34.7894770175064699],MTA[77.6314419600000000],ROOK[0.3777025500000000],RUNE[0.7700633700000000],SAND[739.9318090000000000],SHIB[1810000.0000000000000000],SLP[30.0000000000000000],SOL[0.6867197050000000],SPELL[5700.0000000000000000],SRM[67.955857 3000000000],TRX[6336.3308682294360200],TSLA[2.0080408910000000],USD[1683.1996415830734381],USDCZ[500.000000000000000],ZRX[61.9600000000000000] |
| 00859252 | BNB[0.000000015354725],CEL[0.000000008210000],USD[0.000000097906005],USDT[0.000000003738800] |
| 00859255 | 1INCH[0.000000008636302 4],DOT[1299.0564441692369000],HT[0.029556002089060 0],LUNA2[1.0341081400000000 0],LUNC[225179.2246138016498600],SNX[1106.2420480399074800],SUSHI[1051.9769136748913300],SXP[12664.1629202931276600],TRX[0.000005489375640 0],USD[0.000000099015 8 20],USDT[946.2280487634553100],XRP[0.000000009507250] |
| 00859264 | BTC[0.000003896000000],COIN[0.007984885600000],TRX[0.000003000000000],USD[0.0042197233000000] |
| 00859267 | SHIB[89118.0020295637920000],USD[0.0073245917715314],USDT[11.2781637422928907] |
| 00859272 | AAVE[86.0180784904866200],AMPL[0.000000003436096],ATOM[589.2223723239394100],BNB[17.1319911644656384],BTC[0.6364485168048674],DOT[429.8435154783885200],EDEN[19113.8911370000000000],ETH[23.0798726737982200],ETHW[22.9675081162970500],FIDA[2841.0284100000000000],FTM[8915.5018336658116000],FTT[14 34.6984715216549 15],LINK[392.6406196586792000],LTC[52.0391172077868600],MANA[2147.0214700000000000],MATIC[10510.1541679280096000],MNGO[51060.5106000000000000],NFT (3972059202041556 1)[1],OXY[1333.0133000000000000],PERP[4065.1406510000000000],PSY[10000.0000000000000000],RAY[1118.3064620100000000],RUNE[1328.8768807094446700],SAND[1313.0131300000000000],SNX[1190.5941979877740900],SOL[718.2619776620683000],SRM[8736.3673506300000000],SRM_LOCKED[541.8616283 1000000000],SUSHI[2515.1569436942333600],USD[30.3294921550932079] |
| 00859273 | ETH[0.028997400000000 0],ETHW[0.028997465312000 0],USD[0.0025733471000000],USDT[0.0728765250000000] |
| 00859275 | USD[-2.4089186812406455],USDT[3.2637761100000000] |
| 00859283 | CEL[0.004100000000000 0],DOGE[0.000000000455000 0],USD[0.001838000000000],USDT[0.000000000000000] |
| 00859288 | ETH[0.000077989255772],FTT[0.000000021567532],LINK[0.000000005200000],USD[518.5986565978256218] |
| 00859289 | USD[2.3433882987510800] |
| 00859294 | BNB[0.0000000053144 00],BTC[0.000000006207341 5],TRX[0.000001000000000],USD[0.0000000122006372] |
| 00859295 | BTC[0.0613075645444300],ETH[0.1536682385304300],ETHW[0.1528345911267800],FIDA[62.3363300000000000],SOL[2.0949626324269500],USD[2689.6639807267438762] |
| 00859298 | MAPS[1.0000000000000000] |
| 00859299 | BTC[0.0014360700000000] |
| 00859302 | AXS[0.000000012153800],BAO[0.000000019664500],BTC[0.000000004369300],DENT[0.000000011088800],ETH[0.000000050000000],TRX[0.000000058888000],USD[0.1243465771016339] |
| 00859313 | FTT[0.0426590537636008],LUNA2[2.3740221400000000],LUNA2_LOCKED[5.5393849930000000],RUNE[0.4674150000000000],SOL[0.000000020000000],USD[0.4470313574635035],USDT[0.000000057905194] |
| 00859314 | KIN[9015.0000000000000 000],USD[0.0139457000000000] |
| 00859315 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859316 | USDT[0.19596548205500000] |
| 00859317 | BNB[0.00000001700000000],BTC[0.05766676024366535],ETH[0.00987327395552225],ETHBULL[89.85210440000000000],FTT[0.00000001635075960],LTC[0.00000000698713823],PEOPLE[67.69910000000000000],SOL[0.00000000067373663],TRX[0.00000006981000390],USD[313.58196981571764550],USDT[0.00000000800995296] |
| 00859318 | ALCX[0.00033268500000000],BTC[0.00000493456535575],LUA[0.04214650000000000],USD[0.34426259942798762],USDT[0.00000000867100952] |
| 00859320 | BNB[0.00000001000000000],COMP[0.00000000020000000],ETH[0.00000000871623971,FTT[0.00000000014012174],USD[0.00926733714934428],USDT[0.00000000802527750] |
| 00859327 | BTC[0.00001307000000000],USD[0.00002837194732341] |
| 00859332 | USD[0.00489833970000000] |
| 00859333 | USD[0.00000002344152041] |
| 00859337 | COIN[0.00000096000000000],MATIC[0.00000000815482350],THETABULL[2324.54015811000000000],TRX[0.00000010000000000],USD[0.03405981787435161],USDT[0.00000001534458550] |
| 00859338 | TRX[0.00031000000000000],USD[1.08753471185353280],USDT[0.00000002588518560] |
| 00859347 | LUA[503.3474100000000000],USDT[0.00000028478976000] |
| 00859350 | FTT[0.21356208000000000],USD[-0.20205366553287835] |
| 00859351 | KIN[0.000000002000000000] |
| 00859353 | SOL[0.00000006321416000],USD[0.00000003356514600] |
| 00859359 | FTT[0.00000853000000000],LTC[0.00000151500000000],MATIC[0.60606695000000000],TRX[0.00026445000000000],USD[0.00000001499194420],USDT[7559.2278454378167609],XRP[0.00000390000000000] |
| 00859362 | FIDA[26.40000000000000000],LUNA2[0.48170450440000000],LUNA2_LOCKED[1.12397717700000000],LUNC[104892.17000000000000000],MER[77.00103000000000000],SOL[9.94990000000000000],USD[561.4941173665701300] |
| 00859363 | ATLAS[3000.00000000000000000],USD[0.1000705116625000] |
| 00859368 | BNB[0.00000000325204040],ETH[0.00000000871780000],FTT[0.00000000530975595],GBP[0.00000000546117794],RUNE[0.00000000063098400],SNX[348.7720153477044100],SRM[0.00948376000000000],SRM_LOCKED[0.11032146000000000],USD[0.00000005988398],USDT[0.00000138384800472] |
| 00859373 | USD[25.00000000000000000] |
| 00859374 | BTC[0.00037144000000000],GBP[0.00000788283372088],HT[93.50000000000000000],USD[0.14690449500000000] |
| 00859377 | SOL[0.00000001000000000] |
| 00859381 | KIN[8860.00000000000000000],USD[0.04257550375000000] |
| 00859387 | FTT[15.80776604461519960],KIN[2023262.46068285000000000],USD[0.44105577494343280],USDT[0.00000009000000000] |
| 00859388 | NFT[304244187446380372][1],NFT[463915577713775538][1],NFT[483526266988224324][1],NFT[573244212098637616][1],USD[0.00000000009173226],USDT[0.03160029021318000] |
| 00859394 | BTC[0.00000008000000000],TRX[0.00000010000000000],USD[43.95357376235570103],USDT[0.00000000047771426] |
| 00859399 | ALEPH[0.00000000042809384],AMPL[0.00000000049811141],AXS[0.00000001506896?],BADGER[0.00000000720700010],BAND[0.00000003493809365],BAO[0.00000001027148],BICO[0.00000000282839096],BNB[0.00000000297299024],BNT[0.00000000027589411],BRZ[0.00000038342400],C98[0.00000004369738],CEL[0.00000000693611753],CQRB[0.00000000262415950],CREQ[0.00000004485101],CTX[0.00000000463260000],DENT[0.00000009468260400],DOT[0.00000000038622],FXS[0.00000000016821171],GAL[0.00000005232963],HT[0.00000005195987500],HUM[0.00000002546698],KIN[0.00000008555188800],LTC[0.00000000725427975],LTC[0.00000031577158],LUNA2_LOCKED[118.63920780000000000],LUNC[0.00000000527201000],OKB[0.00000000627011480],SHIB[0.00000000006161150],SOL[0.00000002373491148],STARS[0.00000000830139520],USD[0.00000000584401290],USDT[0.00000006587223],WAVES[0.00000000059848],XRP[24824.24538742289158150] |
| 00859401 | USD[0.00000002415192] |
| 00859403 | USD[0.00000448592000000] |
| 00859407 | BAO[17.26407356728465820],BNB[0.00000000367494680],STORJ[0.00000000461260980],USD[0.00014218635259099] |
| 00859408 | KIN[0.00000000563983240],TRX[0.00000300000000000],USD[0.00000002206794348],USDT[0.00000001460435000] |
| 00859411 | KIN[99000.00000000000000000] |
| 00859414 | ETH[0.00000000306544380],RUNE[0.01662630000000000],USD[0.00077826986858477] |
| 00859415 | USD[0.00000002671052700],BTC[0.00000000595050449],CEL[0.06477435035880000],ETH[0.00000001099864535],FTT[0.00000001846167200],GBP[0.00000001028833180],HKD[0.00000007292535700],TRX[0.00001000000000000],USD[1.64886751200678590],USDT[0.00000001462281600] |
| 00859417 | DOGE[0.97540000000000000],EOSBULL[130.98177000000000000],SUSHIBULL[0.40411000000000000],SXP[0.09362000000000000],TRX[0.00004000000000000],USD[0.00000003414902],USDT[0.00000004942385600] |
| 00859421 | BAO[184.66982688200430520],USD[0.03578736350000000] |
| 00859424 | AUD[7.00125583472274400],BNB[0.00000000715000075],BTC[0.00000000135000000],CONV[0.00000000419713800],ETH[0.00000001016369420],FTT[0.00457245823845560],LUNA2[0.00761783958200000],LUNA2_LOCKED[0.01777749590300000],USD[0.09772206623383390],USDT[0.00000010105157650],USTC[1.07831240242000000],XRP[0.00000009664840] |
| 00859426 | AUD[0.00000017309130000],ETH[0.00000001192420000],ETHW[2.00789428986050000],FTT[0.00000010000000000],LUNA2_LOCKED[0.00000021361768?],LUNC[0.00199352605532000],SOL[0.00000000400000000],TRX[0.00001000000000000],USD[0.08335430974753030],USDT[0.00000001402400900] |
| 00859427 | ETH[0.00000000080000000] |
| 00859429 | USD[321.44784111000000000] |
| 00859430 | USD[0.00000001190724030] |
| 00859434 | MAPS[1.00000000000000000] |
| 00859438 | SHIB[292774.41340331948529250],TRX[0.00004000000000000],USDT[0.00000000000039759] |
| 00859439 | BAO[964.28000000000000000],DOGE[174.00000000083046944],USD[0.15868818456665185],USDT[0.00625305320800300] |
| 00859442 | BTC[0.00000008988550],ETH[0.00000000868000000],ETHE[0.08173000000000000],USD[1.20636086708364720] |
| 00859444 | FTT[0.01617780000000000],USD[0.00188100536777000],USDT[0.00001673721538] |
| 00859447 | ETH[0.04822192000000000],ETHW[0.04822192000000000],EUR[0.14761072580827150],USD[-0.12355173600000000],USDT[0.00002322118254400] |
| 00859453 | BTC[0.00000070800000000] |
| 00859454 | ATLAS[3770.00000000000000000],BTC[0.00007457000000000],ETH[0.00032995500000000],ETHW[0.00032955000000000],MER[48.85985700000000000],RAY[101.79278581000000000],USD[1.17779414167500000],USDT[0.40710151050000000] |
| 00859456 | NFT[397530191005120000][1],ETH[0.00000005000000000],FTT[0.00000002034892],SOL[0.00915334000000000],TRX[0.00001000000000000],USD[0.01812965079923940],USDT[0.00000002805540400] |
| 00859460 | NFT[320722410194139482][1],NFT[328197868472153915][1],TRX[0.87606600000000000],USD[0.90541684800076600] |
| 00859461 | USD[25.00000000000000000] |
| 00859464 | ETH[0.00088539000000000],ETHW[0.00088539480000000],KIN[5962759.54813691097656530],SOL[1.00000000620000000] |
| 00859465 | FTT[0.00000000621000000],SOL[0.00032230000000000],USD[0.00000001360476870],USDT[0.00000000932500000] |
| 00859466 | USDT[29.71471400000000000] |
| 00859468 | BNB[0.00000001039930],CHZ[93.27879881000000000],DAI[0.00000000806050670],EUR[0.00000008065067],LINA[692.02251128000000000],MATIC[0.00000000543589000],OXY[19.42982691000000000],RAY[7.17647057793055550],REEF[0.00000008368776730],RUNE[0.00000009876400],SLP[0.00000000089007260],SNX[8.80639397908517146],SOL[0.17920140699516000],TRX[1493.56303593639640000],UNB[0.00000000331 36217100],USD[0.00000013441358?],USDT[0.00000000106325617],XRP[36.51382555639468840] |
| 00859472 | TRX[0.00000000688144940],UBXT[0.00000000009475000],USD[0.00000003811886660],XRP[241.03343567000000000] |
| 00859480 | SOL[0.00942348000000000],USD[0.28694036940000000] |
| 00859485 | APE[1.84413713000000000],DENT[1.00000000000000000],EUR[0.00000009424663780],SHIB[7.57218508000000000],USD[0.00000007695504900] |
| 00859486 | BTC[0.00003017000000000],DOGE[0.20600000000000000],KIN[5222.00000000000000000],USD[7.58570453485000000] |
| 00859492 | TRX[0.00004000000000000],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859493 | ADABULL[0.000008347400000],ATOMBULL[0.812400000000000],BNBBULL[0.000079942000000],DOGEBULL[0.000000026000000],EOSBULL[94.860000000000000],ETHBULL[0.000061054000000],EXCHBULL[0.000000086000000],FTT[0.098820000000000],LINKBULL[0.097460000000000],MATICBULL[0.084580000000000],SUSHIBULL[73.040000000000000],SXPBULL[28.760000000000000],THETABULL[0.000092985300000],TOMOBULL[92.770000000000000],USD[0.035739400457175000],USDT[0.000000103426356],XRPBULL[7218.360000000000000] |
| 00859494 | SOL[0.000000052000000],USD[0.000000002835880],USDT[0.000000096591654] |
| 00859496 | FTT[0.036129870000000],TRX[0.868168000000000],USD[0.000000063683858505],USDT[3.576794577037500] |
| 00859497 | USD[20.000000000000000] |
| 00859498 | TRX[0.000003000000000],USD[0.078830585500000] |
| 00859499 | KIN[0.000000015120000] |
| 00859510 | BNB[0.000000119181578],TRX[0.000073000000000],USD[0.000507093224317],USDT[0.000000187500000],XRP[0.066894430000000] |
| 00859513 | BCH[0.000492300726903],TRX[0.000005000000000],USD[0.0304779899681555],USDT[0.000000087000200] |
| 00859518 | EMB[3209.770000000000000],USD[1.0056273000000000],TRX[0.000002000000000],USD[0.196637366900000],USDT[0.000000097309650] |
| 00859519 | KIN[0.000000010000000] |
| 00859524 | AAVE[1.105569000000000],ATLAS[1589.697900000000000],AXS[1.399734000000000000],BTC[0.075316316000000],CEL[13.397454000000000],ENJ[74.985750000000000],ETH[0.102256020000000],ETHW[0.102256024126332O],LINK[4.334359394324050O],MANA[97.381800000000000],MATIC[444.048454000000000],RAY[6.998670000000000000],USD[448.635919230057226Z4] |
| 00859527 | ALCX[0.000000050000000],AUD[2.000000000000000],TRX[0.000003000000000],USD[0.420882180841600O],XRP[240.639735000000000] |
| 00859528 | FTM[0.519860000000000],LUNA2[0.386860498800000],LUNA2_LOCKED[0.926744971000000],LUNC[84175.08000000000O],MATIC[0.000000095000000],NFT [289628719881103043][1],RUNE[0.071229000000000],USD[0.000000108073629],USDC[55413.81930519000000O],USTC[0.042000000000000] |
| 00859534 | BNB[0.000000007509742],BTC[0.000000006366492],ETH[0.000000000009046745],FTM[0.0000000073474325],FTT[0.0000000055995616],HOOD[-0.000000003620163],HOOD_PRE[0.000000025000000],SOL[0.000000035000000],USD[30.453643448116134],USDT[0.000000006625993] |
| 00859540 | SXPBULL[0.419916000000000],TRX[0.000030000000000],TRXBULL[0.000768300000000],USD[0.008257089812594S],USDT[1.585111000000000] |
| 00859543 | TRX[0.395402000000000],USD[-0.018359539189057],USDT[0.0039562500000000] |
| 00859545 | KIN[747106.475629870000000],USD[0.000000047135363] |
| 00859546 | MAPS[1.0000000000000000] |
| 00859552 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0024318800000000],ETH[0.1042952900000000],ETHW[0.1042952900000000],GBP[0.0000134732326868],UBXT[1.000000000000000],USD[0.000136271361250],XRP[101.354621740000000] |
| 00859554 | BTC[0.000000080000000],ETH[0.0000000050000000],TRX[0.000001000000000],USD[0.000000058130030],USDT[0.000000107327599] |
| 00859558 | FTT[0.000000044867920],USD[1.366886161550000O] |
| 00859560 | OXY[225.957060000000000],TRX[0.000003000000000],USDT[1.744400000000000] |
| 00859565 | DOGEBEAR2021[0.000000022000000],DOGEBULL[0.000000075000000],ETCBULL[0.000000070000000],SXPBEAR[983200.000000000000000],TRX[0.000948000000000],TRXBEAR[5000000.000000000000000],USD[0.000001196214611],USDT[0.000000022596219] |
| 00859568 | KIN[0.000000085543578],LTC[0.000000007826646],NFT [292956634580009345][1],NFT [523989265298052290][1],SOL[0.0000000075915838],TRX[0.000000007641395B],USD[0.0000000950800440] |
| 00859569 | BLT[0.582600000000000],USD[0.000000011291026S],USDT[0.0000000079279538] |
| 00859570 | ETH[0.000000010000000],FTT[0.002865125054048],USD[0.001774104370459],USDT[0.000000089528570] |
| 00859571 | AVAX[0.000000008091267S],BTC[0.000654056341532S],BULL[0.0000004411200000],DOGEBULL[0.0000000062000000],ETH[0.000000100000000],ETHBULL[0.000105747800000],FTT[0.000000064523953],TRX[0.0000040000000000],USD[-1.180821144673152O],USDT[0.009175591922085S] |
| 00859574 | USD[1049.057380761500000] |
| 00859576 | SOL[0.000000084975700] |
| 00859578 | TRX[0.000004000000000],USD[0.000000108675417],USDT[0.000000003559312] |
| 00859581 | AAVE[0.000000000000000],AKRO[4795.187240000000000],AUD[0.681980000000000],BCH[0.000000010000000],BNB[0.000001254056],CEL[0.085541000000000],DOGE[0.740360000000000],FTT[0.099981003562268O],LTC[0.000000006500000],MANA[18.970200000000000],SHIB[17704848.000000000000000],SOL[0.009631400000000],SXP[0.000000005000000],USD[3.007480215963958],USDT[0.000000049462494],YFI[0.000000009000000] |
| 00859587 | EUR[0.000007903324119],RAY[0.000000084370441],UNI[0.000000007020816],USD[0.000000176170653] |
| 00859588 | BTC[0.000809550882865O],DOT[79.987612000000000],KIN[20003914.200000000000000],OXY[0.002500000000000],USD[3.309120993503180] |
| 00859589 | USD[0.000000005974183] |
| 00859594 | BAO[3.000000000000000],GBP[0.000000081176894],KIN[4.0000000000000000],MATIC[0.000000091790952],UNI[0.000000013529410] |
| 00859598 | GBP[0.002259294716132B],SHIB[0.0000000664408166],USD[0.000000027028268] |
| 00859600 | KIN[269948.700000000000000],TRX[0.000004000000000],USD[0.465603490000000],USDT[0.000000077887982] |
| 00859601 | TRX[0.000003000000000],USD[0.000000173260],USDT[0.000000046629520] |
| 00859605 | ATLAS[2360.000000000000000],CRO[9.249500000000000],FTT[0.039873227567268],RAY[0.034970532298000O],USD[2.527340065592650],USDT[0.000000004114906] |
| 00859608 | BAO[802.600000000000000],BTC[0.000050940000000],USD[2.2943799400000000] |
| 00859610 | DOGE[0.106896025716114],SRM[0.119150751699972B],UBXT[0.064152305678762],USD[0.6338071379500000],USDT[0.533764543561066] |
| 00859613 | BNB[0.000000025000000],USD[0.000019829394039],USDT[0.000001851890957O] |
| 00859618 | BTC[0.000000021000000],ETH[0.000000050000000],FTT[0.000000069585845],USD[-0.000000040659202],USDT[0.000000087475950] |
| 00859619 | BAO[4.000000000000000],CHZ[0.275205310000000],DENT[847.654284700000000],ETH[0.000001300000000],KIN[17510.012680420000000],LINA[89.833792910000000],MATH[1.000000000000000],REN[0.001252470000000],TRX[1.264581560000000],UBXT[2.000000000000000],USD[166.670700974211334T],XRP[0.020117520000000] |
| 00859620 | TRX[0.000007000000000],USD[0.000000007320325] |
| 00859622 | IMX[108.578280000000000],LINK[0.092700000000000],USD[0.779556760000000],XRP[0.900000000000000] |
| 00859629 | TRX[0.000002000000000],USDT[2.004263000000000] |
| 00859631 | BNB[0.002000000000000],KIN[8985.000000000000000],LUNA2[0.002955880000000],LUNA2_LOCKED[32.230230400000000],MANA[0.998000000000000],NFT [296305894471025911][1],NFT [340800970933233011][1],NFT [374535559312773626][1],NFT [378820884884303967][1],NFT [494516830357638017][1],NFT [547535599833946641],NFT [553205271385482779][1],NFT [576001397615972874][1],SHIB[3289330.000000000000000],SOL[0.000000000000000],STEP[0.741614720000000],TRX[0.001490000000000],TULIP[0.031553000000000],USD[0.469526268917100],USDT[0.001553062000000],USTC[0.796200000000000] |
| 00859635 | CONV[0.000000100000000],FTT[0.000000023886500],USD[0.962785402344306S],USDT[0.000000004891709A] |
| 00859636 | BTC[0.000000004621200],ETHW[0.006103340000000],FTT[0.000000006601830],TRX[0.000000047188029],USD[0.000000010770874],USDT[0.000000007467200] |
| 00859637 | 1INCH[89.052006476020331Z],AAVE[2.758435502094790O],AKRO[7369.000000000000000],ALPHA[222.520426408076300O],ASD[0.0406582747492400O],ATLAS[690.0000000000000O],ATOM[27.359261845307260O],AUDIO[277.976402450000000O],BAND[0.090902034084010O],BAT[242.0000000000000O],BCH[0.952544304056763OO],BNB[0.184075393919710O],BNT[0.046558131722410O],BOBA[88.244045990000000O],BTC[0.170974537631300O],CEL[0.000402067681480O],CHZ[0.082884500000000OO],COMP[0.594579548795000O],CONV[2670.000000000000000O],CREAM[0.059697000000000O],DENT[389000.0000000000000],DFL[5060.000000000000000O],DOGE[0.000000010000000O],DYDX[0.000000041750000O],EDEN[12616870].OCT[22.813317072294000],EN[328.993885700000000],ETH[0.597397655033816O],ETHW[1.223843353729660O],FIDA[25.063684600000000O],FIDA_LOCKED[0.034482240000000O],FRONT[1606.9958350000000OO],FTM[56.069874625505000OO],FTT[128.301235000000000],GALA[440.0000000000000O],GRT[792.005297286077O06900],GT[0.000000005000000O],HNT[30.899554770000000O],HT[0.032964300745200O],IMX[49.700000000000000O],KIN[301980B.7160000000000O],KNC[294.529531509014650O],LINA[430.0000000000000O],LINK[27.159030326683500O],LTC[33.859830785408710O],LUNA2[0.024597295250000O],LUNC[2.769256854224600O],MATIC[0.0000001628802000O],MKR[0.000195983186100O],MOB[1.500053955000000OO],NFT [565995963373557359][1],OKB[0.000000015304190O],OMG[85.889524765635740O],ORBS[69.894440000000000O],OXY[43.986721300000000O],POLIS[7.700000000000000O],PROM[18.619749352000000O],RAY[52.570575863293500O],REEF[10589.256476500000000O],REN[571.513333453621400O],ROOK[1.123000000000000O],RUNE[136.943335808775580O],SLP[520.000000000000000O],SNX[285.565348481733090O],SOL[38.006688873465090O],SRM[0.016854000000000O],SRM_LOCKED[0.123802650000000O],STMX[5458.602251500000000O],STORJ[33.396487635000000O],SUSHI[40.179387860077180O],SXP[128.149947794437700O],TRX[0.155202503826500O],UNI[32.180742555960880O],USD[1413.534336019573881O],USDT[3.466394760000000O],WBTC[0.000000050000000O],XRP[590.494157572598500O],YFI[0.001337295136700O],ZRX[449.990765600000000O] |
| 00859644 | AVAX[0.000000026272260O],DYDX[0.061727160000000O],ETH[0.000000010000902O],FTT[0.097141424767990O],NFT [297106225954238516][1],NFT [316737218938422095][1],NFT [327090402215523206][1],NFT [333810027330051246][1],NFT [349272375395353462][1],NFT [357986441778646349][1],NFT [359345879060730121][1],NFT [375336025490247474][1],SOL[0.0511117800000000O],TRX[0.000010000000000O],USD[9.703253832362503O],USDT[36.2844872412365280O] |
| 00859647 | EUR[0.000000062860271O],USD[0.0000000111174624O] |
| 00859655 | TRX[0.000000007942850O],USD[0.000000010545295O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859659 | BNB[0.00122344420888375],DOGE[0.0000000014723049],SXP[0.0000005000000000],SXPBULL[0.00000000094192939],USD[37.848845434900219 1],USDT[0.000000040454604] |
| 00859661 | LUA[0.034970000000000],TRX[0.000005000000000] |
| 00859664 | LTC[0.000000083276728] |
| 00859665 | USD[0.0000454184456662],XRP[0.0217513600000000] |
| 00859668 | AUD[1.30867227000000000],BRZ[5.65462150640264 00],BTC[0.00001730000000000],CAD[1.25656942000000000],CHF[0.92209639000000000],ETH[0.00048784094100000],ETHW[0.00048784094100000],EUR[38.09750001615570 56],FTT[0.02208553000000000],GBP[0.72496848000000000],HKD[7.73775097000000000],SGD[1.34032945000000000],USD[4 09.36986215009860558],USD[733.93249964002988950],ZAR[14.49035750000000000] |
| 00859670 | FTT[0.00062896000000000],ETHW[0.00062895051 5824],NFT [4189212942025966 9][1],NFT [4490351461425366 75][1],NFT [4806298117981039 58][1],SOL[0.009995000000000 00],TRX[0.0000200000000 0],USD[0.000000173768056],USDT[0.0000000097760 60] |
| 00859673 | BTC[0.00000000650000000],MTA[92870.95157000000000],ORBS[1279599.37870000000000] |
| 00859674 | AVAX[0.0000000016344600],AXS[0.0001560000000 00],BAND[0.0403809294133900],BTC[0.01461757 78950500],DAI[0.0629164800000000],ETH[0.000054 99995225 0],ETHW[0.0000549999952250],FIDA[0.7 5000000000000],FTT[150.07150000000000 00],JOE[0.3779666700000000],LINK[0.0006785045 297600],LUNA2[0.0000000331200186],LUNA2_LOCKED[0.0000007308004 35],LUN[20.00682000000000 0],MATIC[8.81688378985169 00],MER[0.8677720000000 0000],NEXO[0.0155540300000000],RAY[0.186959000 000000 00],SOL[0.00500001000000 00],SRM[0.04945000000000000],SXP[0.023902070000000 00],USD[0.0007850000000000 0],TULIP[0.03437100000000 000],USD[0.00001251866920 7],USDT[0.0000000289249962],WBTC[0.000018864790 7400] |
| 00859676 | RAY[172.88495500000000000],USD[7.58023281104 68500] |
| 00859677 | SXPBULL[49.24519979500000000],USD[6.25939830 00000000] |
| 00859681 | FTT[0.00340391636725597],USD[25.000000125404 431] |
| 00859683 | 1INCH[0.0000000954547 2],COIN[0.00000000720000 00],USDT[0.0000000056884443] |
| 00859684 | KIN[1350067.13890765454 76000] |
| 00859686 | USD[0.21399611554674 08] |
| 00859690 | DOGE[25.221826800000000 00],USD[0.0018584959800478] |
| 00859692 | COPE[0.94927000000000000],USD[2.025398052000000 00] |
| 00859697 | ETCBULL[0.0000105650000000],GRTBULL[1.507097 1135000000],MATICBULL[3.33713720000000000],SXPBULL[9.99335000000000000],TOMOBULL[1598.93600000000000 000],TRX[0.00000300000000 00],USD[0.0000001306 70060],USDT[0.0000000262 7578] |
| 00859698 | BNB[0.00051005000000000],NFT [4011347358046248 21][1],TRX[0.218201000000000 0],USD[0.58793311 87800000],USDT[0.00000000 47704940] |
| 00859699 | 1INCH[0.0000000022867344],AAVE[0.000000018105 807],BNB[0.00000000950863],BTC[0.00000009500000 00],DOGE[0.00000000815840 32],FTT[1.08459070513 62724],USD[1.57141304513 52734],USDT[3.40784053 4770759] |
| 00859701 | BNB[0.00000000201127 00],TRX[0.00000057346916] |
| 00859704 | USDT[0.045280670000000 00] |
| 00859708 | ATOMBULL[0.00000005000000000],SXPBULL[27.240 52660500000000],USD[0.0159372159205935] |
| 00859709 | FTT[0.0000000232883 05],SRM[0.00000000912485 12],USD[0.0000000513392146],USDT[0.0000006227708890] |
| 00859711 | AUD[0.00000000902800 00],ETH[0.0099916050052 0000],ETHW[0.0099916010299213],LUNA2_LOCKED[46.86933587000000000],RUNE[0.01340001034 14456],SNX[0.0000000082014000],USD[1.637019158 24618 35],USDT[0.00345201500 69161],XRP[0.0000000060000000] |
| 00859712 | FTM[-0.0000002533126 4],USD[16.963827062745304 0],WRX[0.00000000068926834] |
| 00859716 | ETH[0.1111058300000000],ETHW[0.1111058290000 0000],USD[71.61321064700000 0000] |
| 00859717 | EUR[1.00000000000000000] |
| 00859718 | BNB[0.00201258024356 00],BTC[0.0022172841609628],ETH[0.0022793414770288],ETHW[0.0232074642130288],FTT[0.101757406322 8299],MATIC[10.20388029381 99600],RAY[0.0590134531664442],SOL[0.93886653575 52635],SRM[0.00171362000000 00],SRM_LOCKED[0.03 16084500000000],SRM_LOCKED[0.03160845000000000],USD[9.32910605616 82122] |
| 00859727 | BTC[0.0668000000000000],ETH[1.04094914990000 00],FTT[0.0000000074560679],SOL[0.00000010000000 00],USD[-0.00000003158539 5],USDT[806.32504795547 17657] |
| 00859730 | ETH[0.0000000242470139],USD[22.086060435061101] |
| 00859731 | BTC[0.0000000720000000] |
| 00859734 | BTC[0.0000000068343135],ETH[0.00000002456000 0],USD[1.1838416503582829] |
| 00859737 | BNB[0.00000000595913 93],USD[0.0000019118403308] |
| 00859741 | USD[13.40116788000000000] |
| 00859742 | NFT [5100454474177846 49][1],USD[0.00000001082 00731] |
| 00859744 | BNB[0.0000000790624 44],SOL[0.000000004688830 0] |
| 00859747 | KIN[9906.90000000000000000],USD[0.05083812596 25000] |
| 00859752 | AVAX[19.19938865712783 03],BNB[3.912657023583 6890],BTC[0.0002074133902500],ETHBEAR[399734.0 0000000000000],FTM[982.28874383674112 83],FTT[5 3.34893567000000000],GBP[0.31886525044967 88],KIN[122122766.60000000000000000],SOL[12.9604 4354390891 92],USD[2.35625052890113 97],XRP[440 0.60464431458470 11] |
| 00859753 | RAY[0.00000000856000 00],USD[0.00000000372674 4] |
| 00859756 | ETH[6.00000001000000 00],TRX[0.0000000547860 0],USD[0.00000000460122226] |
| 00859757 | CONV[2.44180000000000 00],NFT [3180120337400714 09][1],NFT [3726238080705647 09][1],OXY[0.8324 2000000000000],TRX[0.0000000008786138 2],USD[0. 309976750652482 1],USDT[0.416607486500000 0],XR P[0.00000000584723 0] |
| 00859760 | BTC[0.0042000000000000],GBP[0.000000037605598],LTC[0.0000000037605598],TRX[0.000002000000000 0],USD[0.000000088433917 1],USDT[1.24425504500 00000] |
| 00859762 | BTC[0.0000390073784517],ETH[0.0000000100000000],SOL[0.0000000040000000],USD[69.06497557344386 25],VETBULL[0.0000000030000000] |
| 00859763 | AAVE[0.0088125000000000],ATOM[0.092229000000 00000],ENJ[0.84325000000000000],ETH[0.000767252 2000000],ETHW[0.000000022000000],FTT[0.0198450 721795438],LTC[0.0088296000000000],SNX[0.072852 00000000000],SOL[0.0065135050000000],TONCOIN[0. 0075652600000000],USD[1909.95140441065625 00],USD[0.0000001 13979 900],XRP[0.5744000000 0000000] |
| 00859765 | AVAX[0.000000184125000],ETH[0.002000000000000 0],KIN[972.35574000000000000],LUNA2[0.7064400252 000000],LUNA2_LOCKED[1.6483600590000000],MATIC[4.99810000000000 00],RAY[908.72269500000000000],SOL[5.42150000000 000000],USD[0.003113899825 0000],USDT[10.03519314750000 0],USTC[100.00 0000000000000000] |
| 00859767 | TRX[1.00000300000000 00],USD[0.00083021250000 0] |
| 00859770 | USD[20.03151976120000 00] |
| 00859772 | ALGOBULL[28000.000000000000000],BALBULL[4.00 00000000000000],BCHBULL[10.00000000000000000],BNB[0.00000001970271 6],BSVBULL[10998.100000000000000],BTC[0.0000000001470 00],COMPBULL[1.00000 000000000 00],DOGEBULL[9.99810000000000000],DR GNBEAR[9981.00000000000000000],EOSBULL[700.000000000 000000],00],ETCBULL[175.43492000000000000],GRTB ULL[18.00000000000000000],LINKBULL[401.000000000 000000],LTCBULL[15.000000000000000],LUNA2[0.000 10014018100 00],LUNA2_LOCKED[0.0002499937558000],LUNC[223.33000000000000 0],MATICBULL[200.0000 0000000000],MATICBULL[8006.99962000000000000],NFT [2899714521864874 07][1],NFT [3250207110548275 15][1],NFT [3549524288362519 66][1],SUSHIBULL[545 00.00000000000000000],SXPBULL[10.000000000000000 00],TRX[0.000000100000000],USD[0.0109975923550 0015],USD[0.0000032987607764],VETBULL[5.8000000 0000000000],XRPBULL[139.73400000000000000],XTZBULL[2.00000000000000000] |
| 00859777 | MAPS[1.00000000000000000] |
| 00859781 | AVAX[0.00000004452800 0],USDT[0.000000559443484 8] |
| 00859782 | USD[0.00000007658032] |
| 00859787 | USD[0.0000000388348585] |
| 00859790 | ETHW[0.365937780000000 00],FTT[0.116392904793 6960],NFT [3820827414184919405][1],NFT [5468001 4351644044 3][1],USD[2574.70058847235706 05],USD T[0.0076110092544960],XRP[0.785180000000000 00] |
| 00859791 | ETH[0.0000009012766 8],ENS[0.000000011638000],GALA[0.0000003253107 984],LINA[0.00000002115400 0],USD[0.20794413716 43354],XRP[0.000072000000 0000] |
| 00859792 | MOB[1.28449264051000 00],TRX[0.0000020000000 00],USDT[0.68806644 2637375] |
| 00859793 | TRX[0.00000300000000 00],USD[0.0971425180000000],USDT[0.0054350000000000] |
| 00859797 | BTC[0.0000920000000000],KIN[69951 0.00000000000000000],USD[0.89489920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859798 | BTC[0.000000010000000],ETH[0.000000125522825],ETHW[0.003000074964216],USD[-3.2797679731087441],USDT[0.000000130911149],XRP[4.680000000000000] |
| 00859799 | COPE[0.7496000000000000] |
| 00859800 | USD[1.7928887650000000] |
| 00859803 | FTT[25.000000000000000],USD[1.3457048677033778],USDT[0.000000097798130] |
| 00859806 | ETH[0.000074710000000],ETHW[0.000074707291534],FTT[0.0686000113807914],USD[0.0000002219354530],USDT[0.000000006403316] |
| 00859807 | BNB[0.000000083270377],BNT[0.000000068513024],COIN[0.000000093584928],CREAM[0.000000019891980],CRO[0.0000000625466784],DOGE[0.000000040326543],ETH[0.000000006175683],FTT[0.1044752315386235],LINK[0.000000056316987],LTC[0.000000098971365],SOL[0.000000070052560],TRX[0.000000039516590],TSLAPRE[0.0000000005685500],USD[0.0000000088046097],USDT[0.0000000053276304] |
| 00859808 | AVAX[0.096602400000000],FTT[0.1276369976898248],USD[2.6904576234750000],USDT[0.000000002500000] |
| 00859810 | USD[0.0973438452584748],USDT[0.000000139812627] |
| 00859812 | USD[0.0000000055000000] |
| 00859814 | AAPL[0.000000015400000],ADABULL[0.000000010000000],AMC[0.000000118518012],AMZN[0.000000400000000],AMZNPRE[0.000000020346100],AVAX[0.000000270743650],AXS[0.000000050000000],BF_POINT[100.000000001822949227],COMP[0.000000015000000],DOGE[0.000001052489275],ETH[0.00000022929100],FBD[0.000000088105800],FTT[0.000000088406820],GME[0.000000020000000],GMEPRE[0.000000001000580],LUNA2[1.1836584001446000],LUNA2_LOCKED[2.7618696003370000],LUNC[0.0002132167230900],MATIC[0.000000148814100],NFL X[0.000000061503000],NFT[343336767328026735][1],NFT[410588198341948267][1],NFT[499367409811401785][1],NFT[500830361783579552][1],NFT[560893858761397011],PYPL[0.000000137037600],RAY[0.0000001785661001,SOLI[0.0000000762709001,SQI[0.000000001687510011,TRXI[0.000002809759290011,TSLAI[0.0000002000000011,TSLAPRE[0.000000002018160011,TWTRI[0.000000037335900],USD[1689.3343824895278427],USDT[0.0031952231002228] |
| 00859816 | TRX[0.000003000000000],USD[0.0011740000000000],USDT[0.000000000046604] |
| 00859818 | TRX[0.000003000000000],TRX[0.000003000000000],USD[0.0519433475000000],USDT[0.0000000009725088] |
| 00859820 | COIN[0.0086194528000000],TRX[0.000003000000000],USD[0.0000001774829918],USDT[0.0000000019073634] |
| 00859826 | BTC[0.0000196400000000] |
| 00859828 | POLIS[0.0000000016720375],USD[0.0000000080125700] |
| 00859830 | RAY[0.9913550000000000],USD[0.7281897940140000] |
| 00859833 | COPE[574.1960267119380000],SOL[0.0077507200000000],TRX[0.0000080000000000],USD[25.9302655400000000],USDT[0.0000000105574137] |
| 00859836 | USD[25.0000000000000000] |
| 00859839 | FTT[0.0349751244796420],MATIC[0.0000000007440000],RAY[0.000000052510000],SOL[0.000000018413888],TRX[0.000001000000000],USD[0.165176645552182],USDT[102.0671961881303679] |
| 00859840 | ASDBULL[0.000902000000000],USD[0.0850609140512100] |
| 00859845 | BTC[0.000000076635800],USD[0.005661076506996] |
| 00859846 | BTC[-0.000026468512483],FTT[0.0000143127048000],RSR[0.000000084295563],SHIB[0.000000038400000],USD[2.0872516411459660],USDT[0.0000000031780480] |
| 00859849 | ETH[0.000000100000000],KIN[6781.1762940500000000],USD[0.3534604725000000] |
| 00859852 | DOGE[0.000000018000000],TRX[0.0000040000000000],USD[16.4078628172191341],USDT[943.8076738134320549] |
| 00859853 | RUNE[104.3418488235102200] |
| 00859856 | FTT[0.0318506796092318],MER[0.1655000000000000],RAY[0.1736780000000000],REN[0.8891000000000000],SHIB[70180.000000000000000],SOL[0.0380018000000000],USD[38.4264284613265211],USDT[0.0000000039478908] |
| 00859857 | BCH[0.000867630000000],CONV[7.2735000000000000],CRV[0.9779600000000000],OXY[0.609265000000000],RAY[0.010500000000000],USD[1.8541926110000000],USDT[0.0000000025826802] |
| 00859859 | KIN[1171207.8080520500000000],USD[0.0000000000013575] |
| 00859860 | TRX[0.0000050000000000],USD[-0.2270499944751400],USDT[0.2387645300000000] |
| 00859863 | MATIC[18.0000000000000000],USD[0.2031666450000000] |
| 00859864 | USD[25.0000000000000000] |
| 00859866 | 1INCH[0.0055249800000000],BAT[0.3636986300000000],CHZ[2.8013673400000000],DENT[7242.4984186000000000],DOGE[0.000000026326687],ENJ[75.8534067300000000],EUR[0.0073265904748314],FTT[0.0177451400000000],HNT[0.000000029566162],LTC[0.000009450000000],MATIC[5.5916640000000000],RUNE[0.0483575000000000],USD[STMX[2358.1483378000000000],TRX[0.7165294200000000],USD[0.000000059502564],XRP[0.000000009233450] |
| 00859868 | USD[0.2496645517500000] |
| 00859869 | BTC[0.035873100000000],USD[-41.3684631200000000] |
| 00859878 | BOBA[0.061166800000000],ETH[0.195000000000000],ETHW[0.195000000000000],FTT[4.0025251700000000],SOL[0.0058339600000000],USD[84809.4332676234706391],USDT[0.000000006000000] |
| 00859879 | TRX[0.000004000000000],USD[0.8634059730500000],USDT[1.690000000000000] |
| 00859882 | AAPL[0.000000040000000],ABNB[0.000000075000000],ACB[0.000000005000000],AKRO[0.0237397000000000],ALCX[0.000000025500000],AMD[0.000000040000000],AMPL[0.000000019951982],AMZN[0.000001700000000],AMZNPRE[0.000000016000000],APHA[0.000000050000000],ARKK[0.000000025000000],BABA[0.000000025000000],BCH[0.000000067000000],BNB[0.000000055000000],BTC[0.000000070000000],BULL[0.000000000087000],BVOL[0.000000004486850000],BVOL[0.000000023000000],COIN[0.000000003000000],COMP[0.000000009185000],CREAM[0.000000033000000],DAW[0.000000004000000],DMG[0.0182654000000000],ETH[0.0000000020000000],ETHBULL[0.000000013750000],FBD[0.000000050000000],GBTC[20.000000100000000],GDLJ[0.000000010000000],GLXY[0.000000025000000],GMEJ[0.000000020000000],GMEPRE[0.000000005000000],HOOD[0.000000010000000],HOOD_PRE[0.000000040000000],MKR[0.000000050000000],MRNA[0.000000045000000],MSTR[0.000000042500000],MTL[0.000000050000000],NFLX[0.000000010000000],NIO[1.2200000000000000],NVDA_PRE[0.000000050000000],PAXG[0.000000000000200],PFE[0.000000040000000],PYPL[0.000000050000000],ROOK[0.000000070000000],TOMO[0.000000050000000],TRYB[0.002169050000000],TSLA[0.000000010000000],TSLAPRE[0.000000035000000],TSM[0.000000050000000],TWTR[0.000000075000000],USD[6966.6595044375926246],USDT[0.000000174479445],XAUT[0.000000035200000],ZM[0.000000000000000] |
| 00859883 | ATLAS[9.9943000000000000],BOBA[0.0607000000000000],BTC[0.000051871752000],FTT[0.1090461450976555],MATIC[7.0000000000000000],SOL[0.0052100000000000],USD[0.0076634938400000],USDT[0.0000000014075000] |
| 00859884 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[54.7215206940410337],USD[0.0002314843302688],USDT[0.0000289762880390] |
| 00859885 | LINK[0.0816800000000000],USDT[0.0000000017500000] |
| 00859889 | USD[25.0000000000000000] |
| 00859891 | ETH[0.000000100000000],SOL[0.000000076240965],TRX[0.000150000000000],USD[0.000006655610269],USDT[0.0000009110578819] |
| 00859895 | BAO[326994.5923744509685200],DOGEBEAR2021[0.000000018000000],DOGEBULL[0.000000005653000],FTT[0.0001141159380000],OXY[99.9835100000000000],USD[144.7058263601294347],USDT[0.0000000035478893] |
| 00859898 | BAO[6.0000000000000000],EUR[0.959983018940493],KIN[3.0000000000000000],OXY[4.0954249800000000] |
| 00859901 | USD[0.0000059191306804],USDT[0.0000000027155062] |
| 00859906 | ATLAS[0.000079170750],KIN[1.0000000000000000],LUNA2[0.0000033129889937],LUNA2_LOCKED[0.0000007303075201],LUNC[0.0068154000000000],USD[0.0419426524407960],USDT[0.0000000040219615] |
| 00859909 | FTM[0.000000092360000],SOL[0.000000004000000],USD[9.9680222040150160],USDT[0.000000005019488] |
| 00859911 | BTC[0.000134619218493],ETH[0.000999000000000],ETHW[2.1810000000000000],NEAR[0.000000100000000],TRX[0.000120000000000],USD[0.0014742828020433],USDT[0.000000020400000] |
| 00859914 | BSVBULL[8.6000000000000000],EOSBULL[7942.7871000000000000],TRX[0.000020000000000],USD[0.0208028000000000],USDT[0.0110000000000000] |
| 00859921 | BAO[1.0000000000000000],USD[0.000000081868404],USDT[0.000000047863083] |
| 00859927 | COPE[830.0000000000000000],DOGE[40.9922100000000000],USD[-7.1017336643920280],XRP[9.9933500000000000] |
| 00859928 | CONV[10467.9060000000000000],USD[1.3047591600000000],USDT[0.0000000092973696] |
| 00859930 | BAO[33223.2263649300000000],USD[0.0000000051414909] |
| 00859933 | KIN[9832.0000000000000000] |
| 00859935 | TRX[0.000010000000000],USDT[0.0000000012849993] |
| 00859937 | ETH[0.000000006080000],SOL[0.0000000026302500],USDT[0.010000001495968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00859938 | SOL[0.045323260000000],USD[3.782134528629654 3],USDT[0.000000012417 4750] |
| 00859940 | BCH[0.209133516000000000],BTC[0.000000005806504],DOGE[852.797020740000000],ETHBULL[0.000000003000000000],ETHW[3.491773960000000],FTT[79.161231609153172 6],HOLY[18.330737770000000],IMX[54.809030050000000],KIN[1.000000000000000],RAY[0.103683270000000000],RSR[1.000000000000000],SRM[294.846026420000000],TRX[1955.541278700000000],USD[0.124013387500000000],USDD[0.126013387500000],USDT[0.000000034466960],YFE[0.012194780000000000] |
| 00859941 | USD[0.000010660753576] |
| 00859944 | LUNA2[0.163018033500000],LUNA2_LOCKED[0.380375411400000],LUNC[35497.520000000000000],SOL[0.000001750737513],USD[0.006600000000000] |
| 00859947 | LUNA2[1.145694365000000],LUNA2_LOCKED[2.673286851000000],TRX[0.000029000000000],USD[7.250382348646007],USDT[3446.721017145663 2006] |
| 00859949 | OXY[0.979000000000000],TRX[0.000010000000000] |
| 00859953 | ETH[0.152024885629909],ETHW[0.000000079815941],USD[0.206829431435112 2],USDT[0.000000036214018] |
| 00859954 | BTC[0.000792750000000],FTT[0.093930000000000],MATIC[9.090140000000000],MER[0.957902000000000],SUSHI[0.005200000000000],USD[3.206007499780000] |
| 00859957 | DENT[1.000000000000000],DOGE[510.121132630000000],EUR[0.000000000062493 8],KIN[3363630.465109250000000],UBXT[1.000000000000000] |
| 00859964 | KIN[1.000000000000000],OXY[44.979575000000000],TRX[0.000050000000000],USD[0.723247033600000],USDT[188.346090773487 6214] |
| 00859966 | ATLAS[0.083037290000000000],BAO[3.000000000000000],KIN[1.000000000000000],POLIS[0.005932354560000000],UBXT[2.000000000000000],USD[0.010048517960720 8],USDT[0.000000047199014] |
| 00859967 | BTC[0.000000820000000],USD[6.771045644567 9599] |
| 00859968 | USD[-0.035570505501049],USDT[0.002979451147 1275],XRP[0.125765100000000] |
| 00859970 | BTC[0.000000010000000],ETH[0.000000005000000],FTT[156.749188150000000],LUNA2[0.072938519720000000],LUNA2_LOCKED[0.170189879400000],TRX[0.000199000000000],USD[0.723522547012000 0],USDT[2429.260063339419 7000],USTC[10.324800000000000] |
| 00859972 | FTT[3.199023400000000],KIN[9612.970000000000000],MER[207.961665600000000],SOL[17.460475158000000],SRM[0.552976100000000000],SRM_LOCKED[0.194625320000000],USD[1.520504791504739 2],USDT[0.000000143075523] |
| 00859977 | FTT[0.000000000578594 3],USD[0.000004167522839],USDT[0.000000004752 1699] |
| 00859978 | BTC[0.000102177998040 0],DOGE[0.000000000505200],FTT[0.000000200000000],LINKBULL[0.760061077425000 0],SOL[0.000000150000000],SRM[0.873986290000000],SRM_LOCKED[12.131782280000000],TRX[0.273191456786010 0],USD[-0.275017019615690],WRX[0.000000007147650 0],XRP[0.003091780803860 0] |
| 00859979 | MATH[42.480750000000000],TRX[0.000004000000000],USDT[0.096600000000000] |
| 00859982 | KIN[399720.000000000000000],USD[1.692200000000000] |
| 00859988 | FTT[0.066736802632735 0],USD[0.006701958152823],USDT[0.000000013808050] |
| 00859992 | BOBA[326.419299000000000] |
| 00859993 | BTC[0.000000033903595],USD[0.000000074910279],USDT[0.000000065523597] |
| 00859994 | 1INCH[35.396104960000000],BTC[0.000000004688716 5],CRO[540.000000000000000],LTC[0.000000024423384],MAPS[0.947481430000000],USD[0.000000000025046],USDT[0.000000025000000] |
| 00860002 | BTC[0.182881427000000],COPE[153.958960000000000],ETH[2.062013030000000],ETHW[2.062513030000000],LUNA2[5.556277331000000],LUNA2_LOCKED[12.964647110000000],LUNC[1209891.087008100000000],SOL[31.131541500000000],USD[0.000000048500000],USDC[68.388518850000000],XRP[96.452354000000000] |
| 00860003 | USD[0.597234276902001 9] |
| 00860006 | ETH[0.000985254775950],ETHW[0.000985255477595 0],FTT[15.091455457814196 5],USD[590.356665368192666],USDT[0.000000010703652] |
| 00860007 | 1INCH[0.000000037585719 1],BADGER[0.000000000844254 4],BNB[2.513236441751847 3],BNBBULL[0.000000097120060],BTC[0.000000009781000 24],BULL[0.000000005634950 0],CRV[0.000000006048870],DAI[0.000000079340389],DOGE[5000.025000008519 0728],ETH[0.000000032706592],FTT[200.039238487604 7680],HXRO[0.000000019641796],LINK[0.000000021192800],OMG[100.000500009868 1216],SOL[160.436839710000000],SRM[377.349120793408 4900],SRM_LOCKED[9.783842000000000],TRXBULL[0.000000000380500],USD[2564.524002620223 8335],XRPBULL[0.000000009644000] |
| 00860008 | RAMP[0.889000000000000],TRX[0.632251000000000],USD[1.011007592000000] |
| 00860010 | BTC[0.000000051000000],ETH[0.000000034890463],USD[2.056812489552509 0],USDT[0.000000169061740] |
| 00860010 | SOL[0.000000093274700],TRX[0.000000044800000],USD[0.000000028928831],USDT[0.000000037800000] |
| 00860017 | LUNC[0.817391000000000],TONCOIN[0.079114890000000],TRX[0.173084000000000],USD[5.659286872500000] |
| 00860020 | BNB[0.000219160000000],BTC[0.000000045000000],LINK[0.000000030125001],TRX[0.000001010000000],USD[-0.004399041765701 9],USDT[0.009420781030935 3] |
| 00860024 | AUD[0.000012089682810 4],BNTX[0.000000002855500],BTC[0.000000010000000],ETH[2.851651034603125 6],ETHW[0.111651034603125 6],FTT[25.012105815000000],RUNE[0.000000007248647 7],USD[5.415111129973236 7],USDT[0.000000104608024] |
| 00860025 | USD[0.616672747250000],USDT[0.000000006914434] |
| 00860026 | DOGE[1.000000000000000],USD[0.000000007111004 2],USDT[0.000000047863083] |
| 00860027 | TRX[0.000060000000000],USD[2.331936033200000],USDT[0.007350000000000] |
| 00860028 | USD[113.991969632000000],USDT[0.000000015094347] |
| 00860030 | USD[0.000000023513588] |
| 00860032 | USDT[0.000005110242370 3] |
| 00860033 | AVAX[0.000000003539122],BCH[0.000000005000000],BNB[0.000000012950000],BTC[0.000000004585698 7],BUSD[1.523780960000000],ETH[0.000125005250000],FTM[0.000000068755812],FTT[0.008524093690998 8],LUNA2[0.046782025170000],LUNA2_LOCKED[0.010915805870000],LUNC[0.001857250000000],NFT[551747109492142430 1],PEOPLE[0.000000010000000],SRM[0.424423600000000],SRM_LOCKED[7.994862540000000],STEP[0.000000010000000],TRX[117.997463000000000],USD[0.000000021760494 1],USDT[0.059213676418462 2],USTC[0.662220967738467 4] |
| 00860039 | BTC[0.000000047021981],EUR[0.000000004729894],USD[0.003238165115267 6],USDT[0.000001133863291 61],XRP[0.000000002289591] |
| 00860043 | BAO[431891.400000000000000],FTT[1.759643410000000],SPELL[32193.560000000000000],TRX[0.000001000000000],USD[17.495703497310000],USDT[0.000000074928996] |
| 00860044 | BTC[0.000000042811367],FTT[0.000000005000000],GRT[-0.126198140918328 3],HKD[18.484404411686784],LTC[0.004750890309815 0],LUNA2[0.005424752096000 0],LUNC[24.260000000000000],SUSHI[0.000000000184967],TRX[0.000060001229645 8],USD[0.001047169432705 5],USTC[0.752129096495444 4],XRP[0.114211990000000],YFI[0.000000006137999 8] |
| 00860048 | TRX[0.913200000000000],USD[-0.014717315937977],USDT[1.122380265475000 0] |
| 00860049 | KIN[349767.250000000000000],USD[1.052032000000000] |
| 00860050 | DOGEBEAR2021[0.000528900000000],DOGEBULL[0.006712032000000],LTCBULL[1349.812000000000000],MATICBEAR2021[0.873952000000000],MATICBULL[0.007025000000000],SUSHIBULL[1966.000000000000000],SXPBEAR[1353.000000000000000],SXPBULL[809.007523000000000],TRX[0.000070000000000],USD[0.035113 2467000000],USDT[0.035197501444414 5] |
| 00860055 | KIN[6800.000000000000000] |
| 00860056 | BNB[0.000000052058408],USD[0.000000052767264] |
| 00860057 | BNB[0.000000044000000],BTC[0.000000006069431],ETH[0.000087865200000],ETHW[0.000087888558029],GALA[0.000000017452220],GENE[0.000000023487921],MANA[0.000000088165843],MKR[0.000000025000000],SOL[0.000000476000000],UNISWAPBULL[0.000000098000000],USD[0.008062677297749 0],USDT[0.000000013 0427968] |
| 00860058 | USD[0.232368050000000] |
| 00860060 | BNB[0.015545000000000],DOGE[0.000000008664112 4],ETH[-0.000615386723334],ETHW[-0.000061152298905],FTT[0.044008450000000],RAY[0.170740510000000],TRX[0.001556000000000],USD[1.710396592437032 0],USDT[0.068619431532850 6] |
| 00860063 | ADABULL[0.000000025780000],ASDBULL[0.000000006000000],BCH[0.000000008000000],DOGEBULL[0.000000005260000],ETHBULL[0.000000018200000],FTT[0.000000000585705 0],LINK[0.000000086136516],LINKBULL[0.000000082332300],USD[-0.000059276032519 4],VETBULL[0.000000159200000],WAX[0.000000038527758],XRPBULL[0.000000000006883000000000],ZECBULL[0.000000005284692] |
| 00860064 | ADABEAR[99720.000000000000000],SUSHIBEAR[99300.000000000000000],USD[8.058810896500000],USDT[0.000000086730630] |
| 00860070 | BNB[0.008282372707215],FTT[153.800000000000000],HT[0.007521544347450 0],TRX[0.000278000000000],USD[0.000000092094824],USDT[0.000000002250000] |
| 00860071 | MTL[0.000000009872392],USD[0.105079704634691],XRP[0.314409080000000] |
| 00860072 | LUA[233.553280000000000],TRX[0.000001000000000] |
| 00860077 | BNB[0.000000046217120],TRX[0.000000000000000],USD[22.155905221432 8838],USDT[0.000000078595757] |
| 00860079 | ETH[0.000000010960400],FTT[3.011164830000000],NFT[297295331367906928][1],NFT[300730453043071331][1],NFT[325132761317324380][1],NFT[351663436605559421][1],NFT[380080634246968937][1],NFT[403630232296568876][1],NFT[479604517831512435][1],NFT[508827300627134270][1],SAND[0.000000011726000],USD[0.000001494642378],USD[19.15025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860080 | KIN[6528.000000000000000],TRX[0.000005000000000],USD[0.000000096434564],USDT[0.000000013563832] |
| 00860084 | BULL[0.000000055000000],DOGEBEAR2021[0.000000007000000],DOGEBULL[0.000000088000000],ETHBULL[0.000000080000000],USD[0.000036619721680],USDT[0.000000084540290] |
| 00860092 | DOGE[0.118545000000000],TRX[0.000004000000000],UBXT[52671.191944440000000],USD[0.009948127930000],USDT[0.012685155907681] |
| 00860096 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000048441756],CHZ[0.000000003524080],CRO[0.000000627000000],DENT[2.000000000000000],DOGE[0.140291224567118 0],ETH[0.000000567109423],ETHW[0.000000567109423],KIN[5.966571629102418 4],MATIC[0.000000042576229],SHIB[1355.825454331696514],SLP[0.000000001910000],TRX[2.000000041710000] |
| 00860104 | TRX[0.000000144000000],USD[1.733099658280200],USDT[0.000000089339982] |
| 00860105 | BNB[0.003224288000000],USD[0.006161340953855],USDT[0.000000022078208] |
| 00860106 | USD[25.000000000000000] |
| 00860109 | DOGE[0.725373196644400],ETH[0.000000114067600],ETHBULL[0.000022195000000],LTC[0.000947042173000],MATIC[3.437229800000000],SHIB[94613.500000000000000],USD[-1.037702830056196],USDT[0.000000073438162],WBTC[0.000000021559800] |
| 00860111 | GBP[0.000000156939650],MATICBULL[3.327785550000000],TOMOBULL[374.750625000000000],TRX[0.000010000000000],USD[0.034719530319522],USDT[0.000000086196936] |
| 00860115 | ADABULL[0.000000055000000],BEAR[87.380000000000000],BNBBULL[0.013854669000000],DOGEBULL[0.159548448000000],MATICBULL[3.802530000000000],SUSHIBULL[140.402760000000000],SXPBULL[150.961897000000000],TRX[0.000010000000000],TRXBULL[50.063600000000000],USD[0.000000104747477],USDT[0.000000087599914] |
| 00860117 | BNB[0.000000018000000],BTC[2.000000000448800],COPE[0.000000014367032],ETH[0.000000007981183],FTT[0.000000214267416],LINK[0.000000014740006],MATIC[0.000000068678776],SOL[0.000000136127991],SRM[0.000824110000000],SRM_LOCKED[0.003353880000000],SUSHI[0.000000088774000 0],TRX[0.000046000000000],USD[10.654128815499997],USDC[30.000000000000000],USDT[0.000000148164701] |
| 00860127 | ATLAS[0.000000075000000],BTC[0.000000134515657],CAD[0.006107807988703 8],DFL[0.000000100000000],DOT[0.000000104000000],ETH[0.000000007603900],ETHW[0.000000076039733],FTT[0.000000033319798],MSOL[0.000000098446514],REAL[0.000000100000000],SOL[0.000000029470569],STSOL[0.000000010000000],USD[0.000000272662617 3],USDT[0.000000011290072] |
| 00860128 | TRX[0.000004000000000] |
| 00860129 | GBP[0.000000400000000],BAO[12.000000000000000],BICO[0.000010970000000],EUR[0.000000086561538],KIN[1.182858930000000],SHIB[291440.609087520000000],TRX[1.000000000000000] |
| 00860131 | BULL[0.000006814439000],FTT[25.694843400000000],SOL[24.680000000000000],USD[7626.564759675788750],USDT[3640.722057146383750 0] |
| 00860132 | KIN[568.969608309622328 0],SOL[0.000000044593715],USD[0.000000079785390] |
| 00860133 | BNB[0.009099606961626],ETH[0.000333575000000],ETHW[0.000333575000000],FTT[0.043667000000000],HT[0.035702340530187 6],LTC[0.000054500000000],USD[15.972827726019383 3],USDT[0.002906355000000],XRP[0.832465000000000] |
| 00860135 | USDT[1.157142680000000 0] |
| 00860139 | KIN[10000.000000000000000] |
| 00860142 | RUNE[84.634003978619728 0] |
| 00860145 | SOL[0.000000007735704 8],USD[0.000002419417176 8],USDT[-0.000000307054140] |
| 00860149 | NFT (30293064992042626 3)[1],NFT (30872357811207256)[1],NFT (3690095358433317 13)[1],NFT (5474504257766602 93)[1],NFT (56008136074094063 3)[1],NFT (5736038680418717 58)[1],USDT[1.348189625926000 0] |
| 00860153 | BNB[0.000000082417100],ETH[0.000000045158660],ETHW[0.000000914545186 6],LTC[0.000000027604612],USD[0.000000939847600],USDT[0.465710207321399],XRP[0.057209290000000] |
| 00860154 | 1INCH[4.999050000000000],AKRO[999.810000000000000],DOGE[341.000000000000000],KIN[23.000000000000000],SHIB[5698670.000000000000000],SLP[500.000000000000000],STEP[40.000000000000000],TRX[300.000000000000000],USD[3.411034651445468 0],USDT[0.000000064990411],XRP[50.000000000000000] |
| 00860156 | BNB[0.000000004543840 9],KIN[0.000000009985800 0],SOL[0.000000075067779],TRX[0.000000092880503] |
| 00860159 | BNB[0.000006083200 0],DOGE[0.000000092136680],KIN[81300 8.130813070249782],LINK[0.369534200000000],LUA[0.001660530000000],SHIB[815646.488724080492685 0],SOL[0.000000097559555],TRX[0.000000024335198],UNI[0.000000030454800],USD[0.000000000250],USDT[0.002665471453335],XRP[0.000000019516 405] |
| 00860160 | BNB[0.000930000000000],ETH[0.000000000000000],USDT[1.083527200000000 0] |
| 00860162 | BNB[0.000000033005117 2],BTC[0.000000007037680],BUSD[8136.292375580000000],ETH[-0.000000004000000000],FTT[0.000000034850971 8],LUNA2[0.000030099726063],LUNA2_LOCKED[0.000000072326954 7],LUNC[0.000000005000000],MATIC[0.000000020000000],SOL[0.000000005000000],TRX[0.993492500000000],USD[0.000503449380475],USDT[0.000000045285533],XRP[8.653330359121293 3] |
| 00860165 | KIN[9531.000000000000000],USDT[0.004255308554666] |
| 00860167 | USD[2.513699733092023 5],USDT[0.733527630000000] |
| 00860169 | TRX[0.000003000000000],USDT[0.382000000000000] |
| 00860178 | 1INCH[0.000000008000000],ATOM[0.000000079620624],BNB[0.000000001504731 4],ETH[0.000000010467248],FTT[25.643450118688000 0],MATIC[0.000000004906886],NFT (46302800659732798 2)[1],NFT (54011316778176147 5)[1],NFT (55115298594894719 9)[1],NFT (56869442668073785 3)[1],NFT (57092326401430981 2)[1],SOL[0.000000000200000 0],TRX[0.000000011102468],USD[1.769803054854942],USDT[0.000002153815906] |
| 00860182 | COIN[8.673511719600000 0],LINKBULL[0.051676000000000],SOL[84.387764000000000],USD[0.000103346470000 0] |
| 00860184 | USD[0.325179525000000 0] |
| 00860186 | ALICE[0.100000000000000],ASDBEAR[36988.800000000000000],ASDBULL[0.000729100000000],ETHBULL[0.000007710020000],FTT[0.002784730000000],TRX[0.000004000000000],USD[-0.001310186161375 5],USDT[0.000000037933795] |
| 00860188 | BTC[0.001744775650000 0],DENT[1.000000000000000] |
| 00860199 | EUR[0.003593079601694] |
| 00860200 | C98[24.921196510486990 0],CONV[4340.707247347349760 0],ETH[0.002999430000000],ETHW[0.002999430000000],FTT[1.009461445624100 0],RAY[8.245222500000000],USD[0.035519949624412 4] |
| 00860204 | ETH[0.000000000208100] |
| 00860208 | BNB[0.003924000000000],USDT[0.000000010000000] |
| 00860210 | BSVBULL[10538.975900000000000],TRX[0.000002000000000],USD[0.000001321765 78],USDT[0.126595024375000],XRPBULL[5001.448213500000000] |
| 00860211 | BTC[0.947461366000000],ETH[12.427623100000000],ETHW[12.427623100000000],EUR[0.000000055769746],TRX[0.000009000000000],USD[10.225954958944157 7],USDT[0.000000155307778] |
| 00860212 | BNB[0.000193620000000],TRX[0.000000036020170],USD[0.000000000205714] |
| 00860216 | TRX[0.000001000000000],USD[0.004607170537869 3],USDT[15.199025095637763 9] |
| 00860228 | BTC[0.000108250000000],USD[0.000000009336000] |
| 00860229 | ASDBULL[400.001776000000000],BCH[0.000000000999698 0],BNB[0.000000070000000],BTC[0.000000037974494],BULL[0.000000029000000],EOSBULL[0.000000082313924],ETH[0.000000017409482],ETHBULL[0.000000050000000],FTT[0.000000002777374],MATIC[0.000000061445686],USD[0.158044547531296 3],USDT[0.601981122375048 2] |
| 00860230 | AKRO[2.000000000000000],BAO[1.000000000000000],GME[123.999938490000000],GMEPRE[0.000000014258829],HXRO[1.000000000000000],KIN[2.000000000000000],LRC[45.403833946156000 0],TRX[1.000000000000000] |
| 00860233 | CONV[1929.614000000000000],TRX[0.000003000000000],USD[0.342372140000000 0] |
| 00860234 | USD[0.100000000000000] |
| 00860235 | CONV[9494.912750000000000],TRX[0.000007000000000],USD[0.523146030000000],USDT[0.000000058302754] |
| 00860237 | FTT[25.094338000000000],HMT[0.151999900000000],TRX[0.000001000000000],USD[0.003026992679467],USDT[0.000000010000000] |
| 00860240 | TRX[0.000002000000000] |
| 00860246 | CONV[0.000000092310000],TRX[0.000002000000000],USD[0.081009990000000],USDT[0.000000018224405] |
| 00860246 | TRX[0.000002000000000],USDT[100.908200000000000] |
| 00860248 | ASD[0.000000070032598],BAND[-0.083467908700651 5],BLT[1.932095000000000],BTC[0.000000077817851],CEL[0.000000071407358],CONV[97.567750000000000],DMG[196.750817620000000],FTT[25.995320006138996 7],GARI[0.525290000000000],GST[0.112719140000000],HGET[2.003723670000000],INDI[61.000000000000000],IP3[6.747400000000000],JET[0.000000000000000],LUNC[0.000000000000000],MATIC[0.000000006000000],MER[583.337586800000000],MNGO[97.264000000000000],MOB[0.000000655567071],MTA[0.725320000000000],PORT[352.700000000000000],ROOK[0.001173835000000],SECO[0.000000100000000],SLND[0.082000000000000],SLRS[80.830178000000000],SNY[2.975864800000000],STG[0.083440000000000],TONCOIN[0.033748000000000],TRX[0.549953454542265 3],UBXT[190.329635400000000],USD[13301.171328993434927],USDT[1.585510171205045 2],USTCIO.000000029998393],YFI[0.000507520000000] |
| 00860250 | TRX[0.000002000000000],USD[0.018659200046567 7],USDT[0.000000071402443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860251 | CONV[4438.312000000000000],EDEN[28.500000000000000],TRX[0.000010000000000],USD[0.024002976622368 1],USDT[0.000000152045664] |
| 00860253 | TRX[0.0000060000000000],USD[0.036252666600000] |
| 00860257 | BNB[0.006736130000000],CONV[7.613000000000000],TRX[0.000020000000000],USD[0.000000008759000 1],USDT[187.7844077605621433] |
| 00860258 | ETH[0.000014974963000],ETHW[0.000014974963000] |
| 00860260 | FTT[0.180738336093130 0],USD[0.000000115504486] |
| 00860261 | HT[307.067922290000000 0],JOE[6103.100959140000000 0],USD[0.000000107043334],USDT[452.6677425500000000] |
| 00860262 | CONV[739.852000000000000 0],TRX[0.000030000000000],USD[0.000786743800000 0] |
| 00860264 | CONV[5.898000000000000 0],TRX[0.000020000000000],USD[0.000000152386969],USDT[0.8182621425517760] |
| 00860266 | CONV[8.744100000000000 0],TRX[0.000030000000000],USD[0.000000089290580 0],USDT[0.000000055174944] |
| 00860268 | COIN[2.179564000000000 0],LUNA2[3.759141708000000 0],LUNA2_LOCKED[8.771330652000000 0],LUNC[818561.021326000000000 0],PERP[12.097580000000000 0],USD[130.9631460462927700],USDT[2.7157412060000000],XRP[0.3327250000000000] |
| 00860269 | ALPHA[0.961500000000000 0],RAY[0.994600000000000 0],TRX[0.000020000000000],USD[0.000000004868872],USDT[0.000000020840766] |
| 00860271 | TRX[0.000030000000000],USDT[0.000000002567400] |
| 00860274 | BNB[0.000000004279420],TRX[0.000090000000000],USD[0.0000044979129816],USDT[0.0000000081727483] |
| 00860275 | TRX[0.000050000000000],USD[3.1192237834319459],USDT[0.000000002367242] |
| 00860276 | ADABULL[0.0000481941000 00],ASDBEAR[159893 6.000000000000000],ASDBULL[0.009616810000000 00],ATOMBULL[0.009646600000000 00],BCHBULL[0.006580000000000 00],BULL[0.000003429800000],DOGEBEAR2010[0.005568200000000 00],DOGEBULL[0.000607547950000],EOSBULL[181.723205000000000 0],ETCBULL[0.000004895000 000],ETH[0.000000050000000],ETHBULL[0.000000014000000 00],GRTBEAR[0.522560000000000 0],GRTBULL[0.000012448000000 00],LINKBULL[0.000635390000000 0],LTCBULL[0.009661800000000 0],MATICBULL[1.742720725000000 0],SOL[0.019325500000000 0],SXPBULL[8.000256715000000 0],THETABULL[0.000008317410000 0],TRX[0.000029000000000],TRXBULL[14.327159185000000 00],USDI[0.230597403221542 5],USDT[0.0079810225327431],VETBULL[0.0000000014400 00000] |
| 00860278 | AVAX[32.800000000000000 0],BTC[0.000042687800000 0],ETH[2.691000009233917 3],ETHW[2.691000009233917 3],FTT[0.069326633120000 0],RUNE[0.000000022204371],SOL[0.003671310000000 0],SRM[0.816367461605236 7],SRM_LOCKED[2.061410380000000 0],USDT[267.6960413523968533] |
| 00860280 | CONV[9.866000000000000 0],TRX[0.000020000000000],USD[0.000000020998056],USDT[0.000000029086774] |
| 00860282 | CONV[4.932000000000000 0],TRX[0.000005000000000],USD[0.0001622355645499],USDT[0.4562504930373200] |
| 00860283 | CONV[4.218000000000000 0],RAY[0.959400000000000 0],TRX[0.000001000000000],USD[0.0000000033653327],USDT[0.000000074996400] |
| 00860284 | BNB[0.003422000000000],CONV[2.482000000000000 0],LTC[0.004136640000000 0],TRX[0.000005000000000],USD[0.000000064783700],USDT[0.000000018883860] |
| 00860285 | CONV[9.544000000000000 0],POLIS[0.033856600000000 0],USD[0.000000045874628],USDT[0.000000045000000] |
| 00860287 | CONV[11976.404000000000000 0],USD[0.4323837600000000],USDT[0.000000062637280] |
| 00860289 | USD[1.8607167420728600],USDT[0.000000095933204] |
| 00860290 | BTC[0.000000094500800],TRX[0.000020000000000] |
| 00860291 | ETHBULL[0.000000007500000 0],FTT[0.000000034128235],RUNE[0.000000023203600],USDT[0.000000059920756] |
| 00860293 | APT[5.000000000000000 0],FTT[0.0231889497854560],TRX[0.000023000000000],USD[0.1482372262010345],USDT[24.3282769000529110] |
| 00860294 | TRX[0.000040000000000] |
| 00860295 | BNB[0.004608750000000 0],KIN[229954.000000000000000 0],USD[2.2051600000000000] |
| 00860296 | CONV[3.625000000000000 0],TRX[0.000006000000000],USD[0.000000053950680],USDT[0.000000077302084] |
| 00860304 | SLND[4.399120000000000 0],USD[0.6827806909891791],USDT[0.001080630000000 0] |
| 00860306 | AVAX[0.000000009176954 5],BTC[0.000000027385755],USD[2.2743390254797171],USDT[0.000000262108847 5] |
| 00860307 | BNB[0.000000008776740],KIN[0.000000041560000],PERP[0.000000057424025],TRX[0.000020000000000],USDT[0.000002078024014 1] |
| 00860309 | CONV[9.517000000000000 0],TRX[0.000004000000000],USD[0.000000063408980],USDT[0.000000013703840] |
| 00860310 | ASD[0.000000766698829],FTT[0.000000008100000],KIN[0.0000000025940188],MOB[0.000000054756 60],USD[0.0000036687692129] |
| 00860312 | CONV[0.786000000000000 0],TRX[0.000002000000000],USD[0.0003430062000000] |
| 00860316 | USD[20.6908850325163646],USDT[0.0000000035298408] |
| 00860317 | FTT[155.0678397000000000 0],TRX[0.000010000000000],USD[0.0000000119211590],USDT[0.000000016000000] |
| 00860318 | CREAM[0.0090158000000000 0],LTC[0.0055427040000000 0],SLP[0.6786000000000000 00],SUN[0.000411050000000 0],USD[0.0058720505774200],USDT[0.000000058386072] |
| 00860319 | FTM[0.997900000000000 0],TRX[0.000020000000000],USD[2.5581748700000000],USDT[0.0074260000000000] |
| 00860324 | BEAR[89.7900000000000000 0],TRX[0.000010000000000],USDT[0.000000005000000] |
| 00860328 | CONV[9.062000000000000 0],LUNA2[0.000000004300000 0],LUNA2_LOCKED[1.917365740000000 0],TRX[0.000001000000000],USD[0.000000003508716 5],USDT[0.000000083705392 00] |
| 00860334 | BNB[0.000003742389910 0],BTC[0.000023444930040],DAI[0.000631547742200],ETH[0.000281076775000 0],ETHW[0.002795597548000],FTT[0.002500000000000 0],SUSHI[0.005828916264000 0],TRX[0.000024710733000],USD[2.8881414321937650],USDT[0.0000095507729998] |
| 00860339 | USD[0.0225268950000000],USDT[0.000000008018068] |
| 00860341 | TRX[0.000010000000000] |
| 00860342 | BNB[0.005119000000000 0],COMP[0.084268440000000 0],COPE[0.690200000000000 0],LINA[39372.124000000000000 0],SUSHI[0.455700000000000 0],USD[0.5645180800000000] |
| 00860343 | CONV[5.796000000000000 0],TRX[0.000007000000000],USD[0.0000001378024 71],USDT[0.000000091108 20] |
| 00860345 | BTC[0.000000030000000],FTT[0.066703984961797 4],TRX[0.000004000000000],USD[1052.4650846612565850],USDT[0.000000067688700] |
| 00860347 | BAO[10397 9.200000000000000],FTT[1.3997200000000000],OXY[115.9603000000000000],SUSHI[2.9994000000000000],USD[0.0682737238647200],USDT[0.000000094806000] |
| 00860350 | USD[0.0014195390479900] |
| 00860359 | BAO[1.000000000000000 0],ETH[0.009063020000000 0],ETHW[0.008953500000000 0],GBP[0.057225129299993],JST[81.431604990000000 0],KIN[93408.956102500000000 0],LUA[196.340049630000000 0],MATIC[0.050337420000000 0],REEF[359.376423420000000 0],SHIB[498519.682426660000000 0],SRM[2.884015040000000 0],STEP[7.165649 770000000],UBXT[1.000000000000000 0],USD[0.0003436844763 07] |
| 00860364 | TRX[0.000010000000000],USD[0.0913024006000000],USDT[0.0090982972882435] |
| 00860366 | CRO[9.9088168379154732],DOGE[0.0000000006342 00],FTT[0.000000035255606],SHIB[0.0000000095146687] |
| 00860367 | CONV[7.306000000000000 0],TRX[0.000030000000000],USD[10.3555473822000000],USDT[0.0087970000000000] |
| 00860368 | USD[0.0000000052227233],USDT[0.000000075522060] |
| 00860369 | USD[0.8556301900000000] |
| 00860373 | USD[0.0338546737009598] |
| 00860374 | TRX[0.000020000000000],USD[1.7372067996000000],USDT[0.0027710000000000] |
| 00860376 | BNB[0.1599522700000000],BRZ[0.047063195367493 2],BTC[0.003680584000000 0],ETHW[0.049247480000000 0],MANA[13.000000000000000 0],TRX[0.000030000000000],USD[0.000000016887655],USDT[0.000000149183061] |
| 00860377 | FTT[75.9688000000000000],MOB[90.0045000000000000],NFT [303902657207602201][1],NFT [516927803238261091][1],SRM[70.9879300000000000],USD[25.2826037000000000],USDT[0.4679280000000000],XRP[0.0360870000000000] |
| 00860380 | MER[0.0882080000000000],TRX[0.000020000000000],USD[0.000000018192792 1],USDT[0.000000049800258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860383 | GBP[10.000000000000000] |
| 00860385 | FTT[0.099883600000000],NFT (298608086440237689)[1],NFT (308044915207913010)[1],TRX[0.000070000000000],USD[0.000000096310400],USDT[0.000000011843946] |
| 00860388 | ATLAS[0.000000007611025],BTC[0.000000002726204],EUR[1.000000838184461],FTT[0.000000003259678],SOL[0.000000058986353],USD[-0.018311026094691],USDT[0.000000053406158],XAUT[0.000000042000000] |
| 00860394 | TRX[0.000004000000000],USD[-0.624656098017440],USDT[1.790000000000000] |
| 00860396 | USD[20.000000000000000] |
| 00860397 | BTC[0.000000017591500],FTT[0.025974577345357],LUNA2[0.000000006938846],LUNA2_LOCKED[0.000000627523975],USD[0.006495702452429],USDT[0.000000054246455] |
| 00860399 | TRX[0.000030000000000],USD[0.000003720809787],USDT[0.000004037844153] |
| 00860406 | AUDIO[0.000000069896970],DYDX[0.000000006286990],FTT[0.000000022932200],LINA[0.000000075108952],MOB[0.000000098423792],SOL[0.000000005563800],USD[0.901515809993152] |
| 00860407 | BNB[0.000000009157800],BTC[0.000000001500000],NFT (546505995036355333)[1],USD[0.000038124206468] |
| 00860408 | MATH[1.408702093249148],USD[1.148719600000000] |
| 00860414 | OXY[499.900000000000000],TRX[0.000030000000000],USDT[1000.000000000000000] |
| 00860420 | CONV[5.254100000000000],TRX[0.000010000000000],USD[-0.000000045831018],USDT[0.000000095952416] |
| 00860421 | BSVBULL[0.072670000000000],ETH[0.000527640000000],ETHW[0.000527640000000],TRX[0.000002000000000],USDT[2.147775381350000],WRX[70.775895000000000] |
| 00860422 | CONV[9.564000000000000],TRX[0.000030000000000],USD[0.000000051159188],USDT[0.000000064037420] |
| 00860423 | CONV[5258.948000000000000],TRX[0.000002000000000],USD[0.460575300000000],USDT[0.000000117941164] |
| 00860424 | BAO[119.190907962989790],MOB[0.000000089709600],STEP[0.031431920000000],USD[0.033633057948136],USDT[0.000000049958348] |
| 00860433 | AAVE[0.000000004222450],BCH[0.000000049417500],BTC[0.000000021349102],USD[0.097879303735646],XRP[0.000000024319224] |
| 00860438 | CONV[549.615000000000000],TRX[0.000030000000000],USD[0.373565510000000],USDT[0.000000020808630] |
| 00860441 | USD[0.000000040000000] |
| 00860442 | BNB[0.000000145453797],BTC[0.000000418641761],ETH[0.000000139009080],EUR[0.000000025924308],FTT[0.000000037289550],LINK[0.000000022087775],SOL[0.074064342808038],TONCOIN[0.020000000000000],USD[-0.129100728070604],USDT[-0.000000122531753] |
| 00860444 | ALPHA[0.374199960000000],RAY[0.096361240000000],TRX[0.000002000000000],USD[-0.000875004409640] |
| 00860445 | BUSD[104999.000000000000000],TRX[0.000003000000000],USD[10000.000000062278130],USDC[16023526.673277610000000],USDT[100000.000000027213856] |
| 00860446 | RAY[9.823000000000000],USD[4.464998434533095],USDT[0.000000101764628] |
| 00860447 | USD[0.000002071494814] |
| 00860449 | BTC[0.000016325000000] |
| 00860450 | USD[30.000000000000000] |
| 00860452 | TRX[0.000004000000000],USD[-0.006075925358697],USDT[0.170058193271190] |
| 00860453 | BNB[0.000000016534457],KIN[165.700726767724375] |
| 00860457 | FTT[0.003797784081000],TRX[0.000000066000000],USD[0.282635314000000] |
| 00860462 | CONV[369.929700000000000],USD[0.672700000000000] |
| 00860464 | BNBBEAR[11597680.000000000000000],ETCBEAR[5598.880000000000000],LINKBEAR[1799640.000000000000000],TRX[0.000002000000000],USD[-0.005544516935921],USDT[0.153687000000000] |
| 00860467 | ALPHA[0.176503380000000],TRX[0.000006000000000],USD[0.069826273119245],USDT[0.000000063538920] |
| 00860468 | BTC[0.000015079006845],MOB[0.000000026504681],TRX[0.000000010047293],USD[-0.141418616724327] |
| 00860471 | ETH[0.000000026844560],KIN[1558764.000000000000000],RAY[0.000000067331257],SOL[0.000000001250000],USDT[0.000000142766000] |
| 00860475 | KIN[79984.000000000000000],USD[35.155200000000000] |
| 00860480 | AAVE[12.257670600000000],ETH[2.274892474331940],ETHW[1.560892474331940],SOL[46.462328720000000],UNI[0.012377812329000],USD[934.305827210000000] |
| 00860482 | AAVE[0.000000087000000],ATLAS[0.000000094600000],BNB[0.000000033836419],COPE[0.000000035178100],LTC[0.000000007324499],STEP[0.000000000400000],TRX[0.000002000000000],USD[0.000002540206804],USDT[0.000000077517474] |
| 00860483 | FTT[0.000000081835400],USDT[0.000000050000000] |
| 00860484 | BAO[4.000000000000000],CHZ[1.000000000000000],EUR[0.000000028475775],KIN[0.532133530000000],UBXT[1.000000000000000] |
| 00860487 | USD[30.000000000000000] |
| 00860488 | KIN[326114.380049920000000],TRX[0.000030000000000],USDT[0.000000000333024] |
| 00860489 | CONV[8768.246000000000000],TRX[0.000008000000000],USD[1.067036080000000],USDT[0.000000120114480] |
| 00860491 | BTC[0.305266180950000],DOGE[3717.000000000000000],EUR[8.557732335100000],FTT[3.719058620000000],RUNE[102.281146110000000],USD[-286.474978555508012200000000],USDT[1.117031501358875],XRP[222.560000000000000] |
| 00860494 | KIN[4209.000000000000000],SHIB[46689.281400000000000],TRX[0.000008000000000],USD[0.000000104505525],USDT[0.000000005042161] |
| 00860495 | AURY[0.157899570000000],FTT[1078.611417070000000],SOL[0.000580760000000],SRM[10.108942190000000],SRM_LOCKED[116.731057810000000],USD[0.148897143932500] |
| 00860499 | KIN[0.000000038478330] |
| 00860500 | BNBBULL[0.000000080000000],CHZ[529054701580000],CRO[340.000000000000000],LUNA2[0.039041826870000],LUNA2_LOCKED[0.091097596040000],LUNC[8501.440000000000000],USD[0.000001700384260],XRP[2.862166790000000] |
| 00860505 | USD[0.000000002329275] |
| 00860506 | ETH[1.400085975000000],ETHW[0.000085975000000],FTT[0.078173515287852],SOL[0.007586603843910],USD[29861.983513605805062],USDC[1000.000000000000000] |
| 00860507 | USD[30.000000000000000] |
| 00860508 | CHZ[7.655000000000000],SOL[0.000000005605375],TRU[0.546000000000000],TRX[0.000787829986577705],USD[0.041124136133896],USDT[0.185140770190015] |
| 00860509 | BAO[277840.428000000000000],DOGEBEAR2021[0.000000003520000],FTT[5.624941311198567],OXY[49.985748400000000],SOL[0.009788600000000],SUSHI[6.497375180000000],USD[0.795795106106751],USDT[9.094133770235141] |
| 00860511 | USD[0.005147351442436] |
| 00860513 | HKD[6.438033970471206],TRX[0.000010000000000],USD[0.000000087608866],USDT[0.001935141533262] |
| 00860514 | ATLAS[310.000000000000000],COMP[0.000000005000000],ETH[0.016986035000000],ETHW[0.016986035000000],FTT[1.000000000000000],MAPS[154.915355000000000],MNGO[240.000000000000000],OXY[76.971595000000000],POLIS[1.500000000000000],REEF[3137.925200000000000],SHIB[1393796.559194292480000],SOL[0.697946000000000],SRM[41.961145000000000],SXP[37.087156000000000],UNE[2985850000000000],USD[2.132714571013514],USDT[0.000000312336363] |
| 00860518 | ATLAS[240.000000000000000],CONV[9.146000000000000],USD[1.222680881700000],USDT[0.002873000000000] |
| 00860519 | ETH[0.000000075300000],OMG[0.000000026000000],USD[0.000021921997740],USDT[0.015724088631701] |
| 00860521 | LTC[0.001214830000000],USD[0.000018208003463],USDT[0.000000072594481] |
| 00860522 | BNB[0.000000055701964],BTC[0.000000031368269],ETH[0.000000051582654],EUR[0.000000045000000],FTT[0.000000050744769],SOL[0.000000016819640],TRX[0.000000037352200],USD[0.000094132261356],USDT[0.000000043696852] |
| 00860523 | BCH[0.009413978798069],DOGE[0.131648274345909],FTT[25.095482000000000],LINK[0.000000072983621],OMG[0.492944262617433],TRX[0.003088000000000],UNI[0.540722090862115],USD[-7.689903162913943],USDT[4.919256038689051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860526 | BNB[0.00154105280764600],BTC[0.020385217758360000],CEL[0.234453353318840000],DOGE[1.014969424409000000],ETH[0.009211478200700000],ETHW[0.009161728396250000],FTT[1.899298640492952400],LUNA2[0.012035153440000000],LUNA2_LOCKED[0.028082024690000000],LUNC[2620.680000000000000000],MAPS[34.99100000000000000000],OXY[46.990600000000000000000],RAY[3.637651483947420000],SOL[0.169398049148020000],SRM[13.286251840000000000],SRM_LOCKED[0.238955340000000000],TULIP[2.999224000000000000000],USDT[2.187042723245872000000],USDT0.000000023765619600] |
| 00860530 | BNB[0.000000001871647500],FTT[0.0000000087999000000],BVOL[0.000000000450000000],USD[-1.02706502293976520000],USDT[2.978578409065104300] |
| 00860531 | ATLAS[0.0650000000000000000],AVAX[0.0314454986530003200],BIT[1.000000000000000000],BNB[10.306414627853630000],BTC[0.0000999380000000000],DOGE[10105.2914143177581721],ETH[6.1034215950000000000],FTM[0.0384196782234817000],FTT[157.532986529670114200],LUNA2[24.706172830000000000],LUNA2_LOCKED[87.6477346100000000000],LUNC[0.200000085.045000000000000000],MANA[0.0026450000000000000],MATIC[0.6567927728322000000],POLIS[0.00650000000000000000],RAY[15.8391245281575458],SEC[0.0002500000000000000],SOL[1160.6840579565651100],USD[649.4544035827900640000000],XRP[11.7836941578834600] |
| 00860533 | BAO[6.00000000000000000000],KIN[3086426.2502089800000000],UBXT[2.000000000000000000],USD[0.00000000006573283],USDT[0.00000000073579829] |
| 00860536 | TRX[0.000300000000000000],USD[0.000000063632695],USDT[2.818441286155200200] |
| 00860539 | COPE[9.345933842037650000] |
| 00860540 | USD[30.000000000000000000000] |
| 00860541 | USD[25.000000000000000000000] |
| 00860542 | DYDX[0.000000007818600000000],KIN[7233.6000000000000000000],USD[0.00000014254520000],USDT[0.00000037174754] |
| 00860544 | KIN[4246.0179538200000000000],USD[0.023038904762717000] |
| 00860546 | ETH[0.00000002968281600],LTC[0.00000000642469700],USD[0.000182781383590],USDT[0.0000029556630000] |
| 00860551 | CRO[9.706000000000000000000],LUA[0.0576200000000000000],USD[0.0000003596640],USDT[0.00000000974517520] |
| 00860555 | BNBBULL[0.00000000180500000],BULL[0.00000000521000000],ETHBULL[0.00000007850000000],USD[0.00000005683010660],USDT[0.00000005922502800] |
| 00860559 | TRX[0.00000300000000000000],USD[-0.00761820365676470],USDT[0.0249472037293974],VETBEAR[138.2700905000000000] |
| 00860560 | USD[0.37477614030000000000],USDT[0.00000100613088400] |
| 00860563 | AKRO[0.00000000000000000],BAO[9.00000000000000000],BTC[0.000000002407803700],DENT[1.000000000000000000],DOGE[0.000000000920000000],ETH[0.000000007361952100],KIN[1.00000000000000000000],LINK[0.000000026677500],NFT[380329549927157866][1],NFT[393050394632395405][1],NFT[553117963276214848][1],RAY[0.000000007321902200],ROOK[0.000856660000000000],RSR[1.0000000000000000000],TRX[0.00000000441725106],UBXT[2.00000000000000000000],USD[0.00000009045960500],XRP[0.000000003299200000] |
| 00860564 | BNB[0.000107920000000000],TRX[0.00000004000000000000],USD[0.000288930183219],USDT[0.00000003298363] |
| 00860574 | AKRO[0.0000000086976408],ALPHA[0.00000003798627800],ATMBULL[0.000000008250000000],AUDIO[0.000000036000000000],AXS[0.0000000058579512],BNB[0.0000000708959330],BNBBULL[0.0000000058245000],BTC[0.000000087065936],BULL[0.000000007506000000],DOGE[0.000000027165075],ETCBULL[0.000000084840192],ETH[0.000000007641255],ETHBULL[0.000000068148765],FTT[0.057954331061281800],LINKBULL[0.000000003950000000],LNA2[0.001170712440000000],LUNA2_LOCKED[0.0027316623590000],LUNC[0.003771325000000000],MATIC[0.000000018432400000],RUNE[0.000000003426000000],SHIB[0.000000009444202037],SNX[0.000000008432664000],SRM[0.000000055983122],STEP[0.00000050000000000],SUSHI[0.00000001117422],SUSHIBULL[0.000000096643719],SXP[0.000000034176400],USD[4.7419033965],WAVES[0.00000100000000000],XRP[0.000000003000000],XTZBULL[0.000000070785500],YFI[0.000000048870925] |
| 00860577 | CEL[0.073900000000000000] |
| 00860580 | BTC[0.0000000053995552],ETH[0.00000000919810042],FTT[0.130075323901352],NFT[418223733423349524][1],NFT[463731262721400566][1],NFT[473637383829008547][1],SOL[0.0000000694169400],TRX[0.3776180078400000],TRXBULL[0.0000000069662160],USD[0.6924566622554272],USDT[0.000000073882608],XRP[0.0000000039357400],XRPBULL[0.000000006709016] |
| 00860581 | COPE[19.9960000000000000000],USD[1.28552000000000000] |
| 00860587 | TRX[0.00000000000000000],USD[39.2113538300000000] |
| 00860590 | USD[25.000000000000000000000] |
| 00860596 | BCH[0.00049826000000000] |
| 00860598 | BNB[0.000000027861200],BTC[0.0000000089348600],COPE[25.9952082000000000],ETH[0.0246056894060800],ETHW[0.0245013702398300],FTT[25.081666905012200],LUNA2[0.3169280940000000],LUNA2_LOCKED[0.739498886100000],LUNC[1.1404199669008100],RAY[0.000000067579600],SOL[5.7362252269999345],USD[0.0383069457084260],USDT[0.00485954612396720],USD[0.79001286035671000] |
| 00860599 | USD[30.000000000000000000000] |
| 00860600 | CEL[0.058300000000000000],USD[0.000000020627712] |
| 00860603 | ETH[0.375464000000000000],ETHW[0.367000000000000000],FIDA[98.861015000000000000],FTT[8.694214500000000000],RAY[0.933500000000000000],SOL[2.023177976655972500],USD[1310.468071901110000],USDT[0.743620414576000000] |
| 00860608 | ETH[0.000000003684409048] |
| 00860613 | KIN[3198449.9460497500000000],TRX[0.000000000000000000],USDT[0.00000000000030755] |
| 00860614 | BNB[0.00000002619102800],TRX[0.995400000000000000],USDT[0.087795724000000000] |
| 00860617 | USD[25.000000000000000000000] |
| 00860621 | BCH[0.0338308594358945],DOGE[1.00000000001022390],OXY[0.000000000102239000],USD[0.3361563777150000] |
| 00860624 | EUR[0.00000005772647600],USD[16.4350229972024812] |
| 00860626 | KIN[3075476538.00000000000000],USD[-3396.7588812075000000] |
| 00860627 | USD[25.00000000000000000000] |
| 00860631 | ETH[0.013150000000000000],ETHW[0.013150000000000000],USD[0.806819698000000000] |
| 00860632 | BTC[0.000000030000000],BULL[0.0000000026572752],ETH[0.00000003582402400],ETHBULL[0.0000000038398635],EUR[0.00000097973267460],FTT[0.00000013783798],MER[0.0000000085632879],RAY[0.00000004300000000],RUNE[0.000000995790056],STEP[0.0000000076006400],USD[0.0000000027789207941],USDT[0.000000266537917] |
| 00860633 | EUR[0.00000005954042900],USD[0.006186767321388] |
| 00860634 | TRX[252.000000000000000000],USD[0.3540216283719060],USDT[0.00000005428635] |
| 00860636 | AKRO[9.000000000000000000],ALPHA[1.00000000000000000],ATLAS[0.132655620000000000],AUD[0.00000116852189300],BAO[22.000000000000000000],BAT[1.01029505000000000],BIT[0.000000000380820064],DENT[10.332060680000000000],FIDA[0.000000047401828],FTT[35.42553828713771820],HT[480.7387642201246070],KIN[7.000000000000000000],MATH[1.00557709000000000],NEAR[1.02277872000000000],RSR[1.00000000000000000],SOL[0.00058330000000000],TRX[0.000000000000000000],UBXT[8.00000000000000000],USD[0.0000021904800003] |
| 00860642 | TRX[0.651319000000000000],USD[0.375687281724140],USDT[0.008156000000000000] |
| 00860644 | BNBBULL[0.00070000000000000],ETHBULL[11.506644600000000000],TRX[0.001072000000000000],USD[0.0153021093664734],USDT[0.083068820000000000] |
| 00860647 | BAO[3.000000000000000000],CHZ[0.000000028491202],DOGE[0.000323600000000000],ETH[0.000000093050000],XRP[0.000000081480000] |
| 00860649 | USD[0.009763700000000000] |
| 00860652 | BOBA[0.000000005758852],C98[0.000000046800000],ETH[0.000000029931286],MATIC[0.000000094603032],SOL[0.000000100000000],TRX[0.000320000000000],USD[0.000094254261884],USDT[0.000013267659239] |
| 00860656 | BTC[0.000000032090100],FTT[25.078309317275210],GOOGL[0.000000097827000],GOOGLPRE[-0.000000020000000],SPY[0.00000005310600],TSLA[0.000000036094000],TWTR[0.000000045701000],USD[0.000000090536583],USDT[0.000000050207848] |
| 00860657 | LTC[0.201000000000000],NFT[316041159111894751][1],NFT[366578777096288097][1],NFT[469039373523328387][1],TRX[0.000005000000000] |
| 00860664 | GODS[263.777185000000000000] |
| 00860668 | TRX[0.400065000000000000],USD[0.000736678607120] |
| 00860669 | TRX[0.000041476286400],USDT[-0.000001648139761] |
| 00860671 | BTC[0.000000065502095],BULL[0.000000074813750],ETH[0.000000038945380],ETHBULL[0.000000076787670],GBP[0.0000000626104860],USD[0.000004388920575600],USDT[0.0027049709275370] |
| 00860684 | 1INCH[46.7987259155393600],AAVE[3.569431440129740000],ALICE[0.0967000600000000],ATLAS[3479.3923920000000000],AUDIO[200.7694416000000000],AXS[1.999650800000000000],BNB[2.6578713361402800],BTC[0.0295934068796500],C98[9.998254000000000000],CHZ[799.8603200000000000],DENT[10096.508000000000000000],DOGE[591.1096512180000000],ETH[0.507979041284970000],ETHW[0.507979041284970000],FTT[16.494225404064640],FTTBULL[6.397890480000000000],LINK[21.7500774912955000],LTC[0.779462232000000000],MANA[100.965000000000000000],MATIC[189.937144000000000000],ORBS[499.912700000000000000],POLIS[54.209200000000000000],RAY[84.263954000000000000],RUNE[10.311417234607800],SLP[279.5844520000000000],SNX[11.8127998980708900],SOL[11.0334029500000000],SRM[10.2205142800000000],SRM_LOCKED[0.1843776400000000],SUSHI[36.7951935099700000],TRX[0.0000060420000000],UNI[10.0725000028506000],USD[31.5715114214286176],USDT[32.3770184797137693],WAVES[0.0000000000000000],XRP[334.4446660083722000] |
| 00860685 | BTC[0.000000028022500],ETH[0.000000050484329],EUR[0.000000056443504],FTT[0.6461227674692779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860688 | CONV[39722.054000000000000],TRX[0.000006000000000],USD[0.791214640000000000],USDT[0.000000091620228] |
| 00860694 | BTC[0.000000035000000],CHZ[0.220000000000000],MOB[0.040000000000000],USD[7.448425284900000000] |
| 00860695 | FTT[0.178804187686200000],USD[0.072031316000000] |
| 00860706 | BTC[0.000092820000000],CEL[0.090000000000000],DOGE[3726.254600000000000],USD[0.327260835000000000],USDT[0.000000093118388] |
| 00860707 | BTC[0.000003462992000],DOGE[0.000000050959097],ETH[1.284836130044326900],ETHW[1.284836130044326900],GBP[0.000000113610576000],LINK[0.000000001384089],SOL[0.000000085972589],USD[0.000044462410305],XRP[0.000000057892627] |
| 00860710 | BTC[0.000000007259500],EUR[0.001533351548402],FTT[25.000000000000000],USD[0.000000080830022],USDT[0.000000099720479] |
| 00860711 | BTC[7.418873147567960],BULL[0.000000005740000],COMP[0.000000000020000],FTT[20.692517851167916],SRM[1.219485680000000],USD[42.027301444786964],USDT[0.0000000454500000] |
| 00860713 | BTC[1.000050080555637],DOGE[10000.075000002138900],ETH[0.000000083167549],FTM[0.000000035200000],FTT[150.333041150301377],LTC[0.000000048889300],LUNA2[0.003829990912000],LUNA2_LOCKED[0.008936454610000],SOL[0.000000001890740],STEP[0.000000001000000],USD[10796.546516677535548],USDT[5582.582769207777477],USTC[0.000000005644040000],WBTC[0.000000000525988],XRP[0.000000056850000] |
| 00860725 | CONV[349.930000000000000],TRX[0.000004000000000],USD[0.045543130000000],USDT[0.000000064635060] |
| 00860727 | ATLAS[1360.000000000000000],USD[1.204433237453000] |
| 00860728 | ALEPH[102.000000000000000],ATLAS[2509.806000000000000],BNB[0.007710790000000],DYDX[0.098040600000000],FTT[26.041332456400000],HNT[0.098040600000000],INDI[371.000000000000000],JET[1005.000000000000000],NFT (289911394494888821){1},NFT (500050101042862241){1},POLIS[69.806000000000000],PORT[50.200000000000000],RAY[116.745322391535792],REAL[13.200000000000000],RSR[10022.713116640000000],SLND[100.200000000000000],SOL[5.397049560000000],SRM[102.693890510000000],SRM_LOCKED[1.460626290000000],USD[0.034736056027720],USDT[0.000000004944148],VRX[202.744647800000000] |
| 00860729 | ASDBEAR[9398120.000000000000000],TOMOBEAR[44991000.000000000000000],USD[12.581335440000000],USDT[0.000000085547024] |
| 00860730 | AAVE[0.000000026629552],AUD[0.000000177482624],BNB[0.000000071364416],BNT[0.000000091034032],BTC[0.000000001949500],CAD[0.000000037960000],CEL[0.000000053734426],ETH[0.000000085456423],FTM[0.000000083024411],FTT[0.000000002000000],GRT[0.000000049481854],HT[0.000000092784800],LUNA2[0.000000047640053000],LUNA2_LOCKED[0.111175292500000],MATIC[0.000000078410400],MSTR[0.000000043878500],PAXG[0.000000001000000],RUNE[0.000000009339010],SOL[0.000000097008189],TOMO[0.000000075341040],TRX[0.000000001819660],USD[0.203393594849362],USDT[3261.230248504495896],USTC[0.674460000000000],WBTC[0.000000008064741],XAUT[0.000000001264751] |
| 00860731 | BTC[0.000000004407663],ETH[0.000000045317303],KIN[0.000000088238290],TRX[0.000000127668081],USD[0.002868392754278],USDT[0.000000000003120] |
| 00860733 | KIN[1.000000000000000],TRX[0.000779000000000],USD[0.000002839874209],USDT[0.000041681858016] |
| 00860734 | KIN[0.000000023935500],SOL[0.000000028440000],TRX[0.000000044982740] |
| 00860737 | FIDA[0.085369860000000],OXY[0.990025000000000],STEP[0.012206800000000],TRX[0.000001000000000],USD[0.000000011465940],USDT[0.000000016594366] |
| 00860738 | USD[30.000000000000000] |
| 00860740 | CONV[7.350000000000000],DOGE[0.570500000000000],RAY[0.633200000000000],USD[0.000000123388668],USDT[0.000000040664136] |
| 00860742 | USD[0.000000187778003],USDT[188.995784165234480] |
| 00860747 | ASDBEAR[24999962.080000000000000],ETH[0.000000042000000],FTT[0.000000002544493],TRX[0.000046000000000],USD[0.000000164463228],USDT[0.198184919194147] |
| 00860749 | TRX[0.000001000000000],USD[-1.798818323106477900],USDT[3.093485970000000000] |
| 00860752 | BTC[0.000000062559743],DOGE[0.000000003255343],ETH[0.000000019867000],KIN[0.000000073723200],LTC[0.000000002252000],SOL[0.000000000709144],TOMO[0.000000026733880],USD[0.002711889239243] |
| 00860754 | ASDBEAR[1598960.000000000000000],TOMOBEAR[44991000.000000000000000],TRX[0.000004000000000],USD[15.358335440000000],USDT[0.000000085547024] |
| 00860758 | TRX[0.000002000000000],USD[0.014236008182879] |
| 00860760 | ETH[0.000000096887700] |
| 00860761 | BTC[0.001569000000000],USD[50.245956789611992],USDT[1097.835114983926285] |
| 00860763 | COMP[0.000041520000000],FTT[0.098760000000000],MANA[0.375600000000000],MKR[0.000951600000000],SAND[0.793400000000000],SOL[0.005360000000000],SRM[0.960000000000000],USD[4.359798734818948],USDT[0.000000026000000] |
| 00860764 | TRX[0.000003000000000],USD[0.092273895000000] |
| 00860765 | CONV[5.383000000000000],TRX[0.000010000000000],USD[0.009682250000000],USDT[0.000000086192240] |
| 00860768 | CEL[0.055917885785737B],DAI[0.093936052163358A],ETH[0.000000031925772],ETHW[0.000133549678456],FTT[25.095183500000000],GRT[0.000000075960352],MATIC[0.000012336388124],TRX[0.000003000000000],USD[0.493851290384500000] |
| 00860770 | TRX[0.382032230000000],USD[0.000000078096911],USDT[0.000000033964392] |
| 00860771 | ETH[0.000031460000000],ETHW[0.000031457219550],TRX[0.000002000000000],USD[6.072926533814667],USDT[0.055640000000000000] |
| 00860775 | TRX[0.000032000000000],USD[0.000000028464565],USDT[0.000000023606226] |
| 00860777 | FTT[26.142435288342500],ORBS[9.998157000000000],SOL[0.050466300000000],USD[0.050001102667372] |
| 00860778 | ASDBEAR[198560.000000000000000],TOMOBEAR[44991000.000000000000000],TRX[0.000004000000000],USD[14.062335440000000],USDT[0.000000085547024] |
| 00860783 | ATLAS[30374.201384119452],BTC[0.000082862937269],ETH[0.179738220000000],FTT[0.000000001142127S],KIN[119012190360000000],TRX[4302.561329443929080],USD[-19.997521780713140A],USDT[0.183373548340654] |
| 00860787 | ADABULL[0.000000009000000],AMPL[0.000000013852287],BNBBULL[0.000000009000000],ETH[0.000000010000000],FTM[0.000000046067325],FTT[0.010934865515398],RAY[0.000000025491594],SRM[0.000000089531884],USD[0.208905771670991],USDT[0.000000089449724],XRPBULL[0.000000057513700] |
| 00860788 | ADABULL[2.000000070108312],COIN[0.000000021600000],FTT[0.000000081617454],USD[0.000000042424272],USDT[0.000000010879442] |
| 00860789 | USD[0.601005520000000] |
| 00860792 | ATLAS[5.928345000000000],AVAX[0.008535000000000],ETHW[0.000707000000000],FTT[44.542691410000000],LTC[0.007368770000000],LUNA2[5.300918121000000],LUNA2_LOCKED[12.368808950000000],MNGO[9.735258000000000],POLIS[0.071059000000000],RUNE[0.095000000000000],SHIB[178.500000000000000],SPELL[2.147500000000000],SRM[13.188623510000000],SRM_LOCKED[161.051376490000000],TRX[0.000008000000000],USD[11.688714981633643],USDT[5.458097337481172S] |
| 00860794 | FTM[0.991000000000000],TRX[0.000002000000000],USD[-0.114381097346456],USDT[0.000000165579508] |
| 00860796 | CONV[8.421638550000000],TRX[0.000004000000000],USD[0.000000009376542],USDT[4.696716670360817] |
| 00860798 | USD[0.000000012500000] |
| 00860800 | STEP[247.331001010000000],USDT[0.000000070933717] |
| 00860814 | CONV[6.490000000000000],FTT[0.007880300000000],TRX[0.000002000000000],USD[-0.002574010051829],USDT[0.000000002721990] |
| 00860819 | AKRO[1.000000000000000],AMZN[0.000000487650000],BAO[4.000000000000000],DENT[1.000000000000000],GALA[27945.147337860000000],GBP[0.000000081361743],KIN[4.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000075238435],USDT[0.000000000659546],{0},XRP[0.000000027826296] |
| 00860823 | RAY[0.048997930235284],USD[0.000294118994672],USDT[0.006398000000000] |
| 00860827 | GBP[0.000017910000000],OXY[0.000000073626000],SAND[0.000000037220702],USD[0.000000029281465],USDT[0.000000079453370] |
| 00860827 | EOSBULL[0.097900000000000],SUSHIBULL[1.095320000000000],TOMOBULL[11.996200000000000],USD[0.031708773226400],USDT[0.000000099987122] |
| 00860831 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[19.000000000000000],BNB[0.000000750000000],DNT[3.000000000000000],DFL[13357.549191594830440],DYDX[28.271574274146344],FTH[0.000000053012576],GENE[0.000441200000000],KIN[88.000000000000000],LOOKS[55.628708541632896],MNGO[1573.531270930000000],RAY[0.002249060000000],RSR[7777.816836393747934],SAND[48.605653942243255],SOL[0.001850252952000],STEP[1.189711032337962],TRX[35.000000000000000],USD[0.000000036994471],XRP[0.000000083999928] |
| 00860832 | TRX[0.000004000000000],USD[0.000000001362827] |
| 00860833 | ATLAS[0.000000007783587],FTT[0.000000003026640],USD[0.268234505896574],XRP[2.999400000000000] |
| 00860836 | USD[25.000000000000000] |
| 00860837 | AVAX[573.563967744528200],BNB[29.513829110505200],BTC[0.000145948557700],BUSD[125292.097959580000000],DEFIBULL[0.000099965000000],ETH[24.266304076606400],ETHW[24.149260514101610],FTT[249.733816500000000],SUSHI[522.420307664921590],TRX[0.001592000000000],USD[-0.937191836013386],USDT[31256.645109415314665],XRP[18497.158776143888600] |
| 00860842 | AVAX[42.200000000000000],BTC[0.196446812218965],ETH[0.405568740000000],ETHW[0.405568740000000],FTM[423.393382597507242],FTT[27.546986000000000],LTC[2.036190000000000],LUNA2[10.365094550000000],LUNA2_LOCKED[24.185220610000000],LUNC[33.390000000000000],MER[672.067200000000000],SOL[1.882572997455560],TRX[0.000002000000000],USD[2.423414678860000],USDT[2.404064317550000] |
| 00860844 | BNB[0.000000025615200],BTC[0.000000048196100],FTT[569.961038876428382S],SOL[22.297475390000000],SRM[0.738215110000000],SRM_LOCKED[145.267174940000000],USD[0.000000010570980],USDT[0.000000003028740000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00860846 | BNB[0.000000000007289675],BTC[0.000000060000000],ETH[0.000000100000000],SOL[0.009810000000000],USD[3.477604542005605],USDT[0.00000017332654] |
| 00860854 | ATLAS[0.000000007781526],BNB[0.000000033929106],FTT[0.000000006143368],LINK[0.000000081232746],USD[0.000000076263439],USDT[0.0000000085153786] |
| 00860855 | AKRO[593.881200000000000],BAO[5998.800000000000000],BNBBEAR[995200.000000000000000],CUSDT[0.041300000000000],FTT[0.401988895800000],KIN[39992.000000000000000],LINA[149.970000000000000],REEF[9.950000000000000],TRX[0.000020000000000],USD[3.121233646000000],USDT[13.629250105218446] |
| 00860864 | KIN[239832.000000000000000],USD[0.134954500000000] |
| 00860869 | USD[-1.857357929052500],USDT[3.120000211601298] |
| 00860870 | KIN[9960.100000000000000],TRX[0.000004000000000],USD[0.000000004276592],USDT[0.000000071153184] |
| 00860874 | BNBBULL[5.001300009000000],BTC[0.000000002698610],BULL[0.000000021450000],ETHBULL[1.553904702000000],FTT[0.061979734033230909],LRC[281.672820000000000],USD[0.962832995368132],USDT[0.009178079547797],XRPBULL[2056007.961900000000000] |
| 00860883 | FTT[0.072087110432120],TRX[0.000030000000000],USD[0.104989282300000],USDT[0.000000060055641] |
| 00860885 | ALGOBULL[3024994.991044690000000],BCHBULL[3296.437409594981700],BSVBULL[816388.811263510000000],BULL[4.553425110000000],EOSBULL[20744.076357230000000],ETHBULL[0.251131210000000],GRTBULL[136.801470220000000],LINKBULL[40.218352070000000],LTCBULL[86.629225080000000],SUSHIBULL[60104.822810980000000],TRX[0.000050000000000],USD[0.000000051232750],USDT[0.000000078110836],XRPBULL[12941.874141410000000],XTZBULL[4.200196760000000] |
| 00860887 | AAVE[1.563324300000000],CHF[0.000000076054375],ETH[0.273898738379800],ETHW[0.273898738379800],SUSHI[49.960100000000000],USD[2.664547429655264] |
| 00860888 | KIN[21227783.937764900000000],USD[0.000000087582665] |
| 00860893 | FTT[174.309470330000000],SRM[2.475187790000000],SRM_LOCKED[19.364812210000000],USD[0.000000524483254] |
| 00860895 | BCHBULL[0.007666000000000],SXPBULL[124.031478600000000],TRX[0.000060000000000],USD[-1.672707710280668],USDT[1.835695428665136] |
| 00860896 | TRX[0.000005000000000],USDT[0.016827000000000] |
| 00860898 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[3.000000000000000],USD[0.000000093710986],USDT[0.000000024264662] |
| 00860902 | BTC[0.000000057649065],CRV[0.000000000864000],USD[0.256922532061355] |
| 00860906 | TRX[0.000030000000000],USD[0.005865711111106235],USDT[2.029598030000000] |
| 00860907 | APT[0.990000000000000],SOL[0.000000094210000],USD[0.000000004000000] |
| 00860909 | DONE[0.000000229528494],LUA[0.049111000000000],TRX[0.636404000000000],USD[0.243105876690000],USDT[0.000000163864392] |
| 00860911 | ALGOBULL[123076.611000000000000],DOGEBULL[0.000005343400000],MATICBULL[0.009399600000000],SXPBULL[2.740282750000000],TRX[0.000040000000000],USD[0.023013382602138],USDT[0.000000050108961] |
| 00860912 | MOB[0.000000007530000],USD[0.0594354244937000] |
| 00860918 | USDT[0.000000001943669000] |
| 00860923 | BTC[0.000199276307200],ETH[0.000000030500000],FTT[0.053200825769200000],SOL[0.000000013000000],USD[-3.460537934582590500],USDT[2.167127562000000] |
| 00860926 | AMC[0.000000025784000],BTC[0.000000009276845500],USD[0.000000019915836] |
| 00860928 | FTM[0.000000008300000],TRX[2.203815700000000000],USD[-0.009612021375119500],USDT[0.114400000000000] |
| 00860934 | BNB[0.000000000058790000],KIN[0.000000089963225500],LTC[0.000000073981000],SOL[0.000000091217972] |
| 00860935 | CQT[145.971676000000000],DYDX[0.098254000000000],FTT[7.797885800000000],MNGO[401.972840000000000],RAMP[270.967214000000000],SLRS[245.981376000000000],TRX[0.000020000000000],USD[0.506667393653608],USDT[0.000000018831713] |
| 00860936 | ADABULL[0.001285892600000],DOGEBEAR[2021[0.000901600000000000],ETHBULL[3.000986700000000],USD[0.002889495168000],USDT[0.000000052630400] |
| 00860938 | GBP[0.000000084837216],USD[0.000000104423394],USDT[5.000000003291543] |
| 00860940 | USD[-0.172907799010557500],USDT[0.191765000000000] |
| 00860941 | CONV[7.498000000000000000],TRX[0.000040000000000],USD[0.015141547400000] |
| 00860942 | BTC[0.131500000000000000],CEL[125.000000000000000000],ETH[0.355000000000000000],ETHW[0.355000000000000000],FTT[32.748309716111225],LUNA2[27.741899790000000],LUNA2_LOCKED[64.731099510000000],PAXG[0.812229525100000],SOL[24.275153130000000],USD[2428.871237293185300],USDT[2.887657892168799],USTC[3927.000000000000000] |
| 00860945 | BTC[0.000000009563983200],TRX[0.425101000000000],USD[0.994048555674018],USDT[0.000231591000000] |
| 00860946 | TRX[0.000001000000000] |
| 00860948 | AGLD[0.007860000000000],MCB[0.005672000000000],OXY[0.472400000000000],SOL[0.002620000000000],TRX[0.000030000000000],USD[0.000000048142494],USDT[0.000000058533780] |
| 00860949 | BTC[0.003593090085500],LTC[0.005950000000000],USD[98.208168577683083] |
| 00860951 | AUD[0.000000112103447],BAO[2.000000000000000],CEL[0.000009220000000],KIN[8.000000000000000],MATIC[0.001456460000000],RAMP[0.002315190000000],UBXT[1.000000000000000],USDT[0.000000085969104] |
| 00860955 | DOGE[0.000000034490680],USD[0.000000009361035] |
| 00860957 | STEP[180.003009100000000],USD[0.000000321614883],USDT[0.000000461811506] |
| 00860961 | BTC[0.000000033785125],BULL[0.000000020500000],FTT[0.001156857372106],USD[10.007933612334854],USDT[0.000000010535057] |
| 00860962 | DENT[1.000000000000000],TRX[108.216839700000000],USD[0.000000012475770] |
| 00860971 | FTT[0.002149830000000],SOL[0.000000005000000],TRX[1.000000000000000],USD[0.000000029386550] |
| 00860972 | CONV[7464.771000000000000],USD[1.082087766263700],USDT[0.000000029286550] |
| 00860973 | BULL[0.000000033000000],USD[0.000145132977380] |
| 00860974 | USD[13.929350410000000] |
| 00860980 | BSVBULL[12211.579645170000000],USD[0.000000006978071] |
| 00860982 | DENT[1.000000000000000],EUR[0.000000000053266],KIN[183713.052230757369493] |
| 00860985 | BNBBULL[0.000000079100000],BTC[0.000000080000000],DOGEBULL[0.000000043250000],TRYBBULL[0.000000023500000],USD[0.516714583948630],USDT[0.000000061312552] |
| 00860986 | FTT[0.500000000000000],HMT[0.256912410000000],USD[4.797316595000000],USDT[0.000000061981199] |
| 00860988 | BTC[0.000000204309990],ETH[0.000000007548002],TRX[0.000460000000000],USDT[0.000112290441850] |
| 00860993 | AUD[0.713361048023460],USD[0.000000085711481] |
| 00860995 | TRX[0.000000000000000] |
| 00860997 | TRX[0.000010000000000],USD[0.000000074784644],USDT[0.000000031105050] |
| 00860999 | BTC[0.000000027000000],FTT[0.000000010000000],USD[0.804300620000000] |
| 00861006 | BAO[1456.814000000000000],BTC[0.000081580334009],DOGE[0.160000000000000],ETH[0.001399347090865],ETHW[0.001399369363692],MATIC[0.000000079345039],SUSHI[0.490769647516142],USD[-1.809935976079208] |
| 00861010 | USD[2000.010000000000000] |
| 00861011 | AMPL[0.000000009423588],DOGE[3.395465810000000],SHIB[0.386711510000000],USD[1.751860995820593] |
| 00861015 | ADABULL[3.000000008000000],DOGEBEAR[2021[0.000000000000000],DOGEBULL[0.000000013000000],ETHBULL[0.000000013000000],FTT[0.000000002188838],HTBULL[0.000000050000000],SUSHIBEAR[39551.500000000000000],THETABEAR[43608.000000000000000],THETABULL[0.000000080000000],UNISWAPBULL[0.000000003500000],USD[0.002640848090953307],USDT[0.230000004754491],VETBULL[0.000000030000000] |
| 00861016 | DRGNBULL[0.008600000000000],TRX[0.000000080990194],USD[0.011759136025070],USDT[0.000000011020686],XRPBULL[0.000000030000000] |
| 00861023 | BTC[0.000000050000000],FTT[0.000000048347626],USD[0.000000090036434],USDT[684.160429788382578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861024 | BAO[91984.91200000000000000],DOGEBEAR2021[0.00055611360000000],USD[98.52443292988834000] |
| 00861025 | USD[0.00000000189357580],USDT[0.00000000025908960] |
| 00861026 | BTC[0.00000064867000],ETH[0.00000001276821880],FTT[0.00000000444428568],SHIB[2620475.874007120000000000],SOL[0.000000037263565],USD[1.4621996306743853],USDT[0.000000006448961] |
| 00861029 | CHZ[0.0001819400000000],EUR[0.000000004745816?],RUNE[0.0000814500000000],SHIB[16.0897049600000000] |
| 00861030 | USD[0.0000000040113665] |
| 00861031 | AMPL[0.00000000016103210],FTT[0.0213893326576348],GRT[0.1751000000000000],HT[0.0294400000000000],OXY[0.4779000000000000],TRX[0.0000040000000000],USD[5.7500377916000000] |
| 00861035 | USD[4.5696000216870000],XRP[0.0000000400000000] |
| 00861036 | AAVE[0.0199874000000000],BNB[0.0399928000000000],DOGE[62.9886600000000000],ETH[0.0089943000000000],ETHW[0.0089943300000000],LTC[0.0499685000000000],SOL[0.7998560000000000],TRX[0.0000040000000000],USDT[38.1277700000000000] |
| 00861038 | ALCX[0.0008778300000000],ETHW[0.0000245600000000],TRX[0.0000100000000000],USD[0.0000001202294410],USDT[0.0000000020503006] |
| 00861040 | ETH[0.0000000050000000],USD[0.0000043061610899] |
| 00861041 | TRX[0.0000004000000000],USD[0.0094919387850000],USDT[0.0085720000000000] |
| 00861046 | ATOM[0.000000022629600],ETH[0.000000052660800],FTT[0.0670504854048021],LUNA2[0.000000153596678],LUNA2_LOCKED[0.000000358392249],LUNC[0.0033445950127000],SNX[0.0000000035008000],USD[1.2758812593206223] |
| 00861048 | KIN[1750499.549685238204518?],USD[5.3232310000000000] |
| 00861055 | USD[0.4114858890390000] |
| 00861057 | BNB[0.0000000097096242],USD[0.0000000493269960] |
| 00861062 | SLP[8860.00000000000000000],USD[0.0094779380400000],USDT[0.0000000104341682] |
| 00861064 | USD[25.0000000000000000] |
| 00861069 | CEL[0.0466000000000000],USD[5.9011549500000000] |
| 00861073 | BTC[0.0000086950000000],HXRO[0.9110350000000000],TRX[0.0000600000000000],USDT[1997.7154319860000000] |
| 00861076 | BTC[0.0000048988700],FTT[0.0000000050000000],TRX[0.0007770064692788],USD[0.0023200534247024] |
| 00861085 | BTC[0.3093622600000000],ETH[2.7442744000000000],ETHW[2.7442744000000000],MOB[0.2314000000000000],USDT[4.0560000000000000] |
| 00861087 | BTC[0.0000001361667924],DOGE[15.000000000000000],ETH[0.0341937182665699],ETHW[0.0341936491681318],USD[7.5208303208160349] |
| 00861096 | BNB[0.00000000518330],BTC[0.0000015541670],DOGE[1000.025895983541950],ETH[0.0000000089411300],ETHW[0.0000000091453880],LUNA2[5.85351563400000000],LUNA2_LOCKED[13.658203150000000000],SHIB[10595123.0000000000000000],SRM[111.00555000000000000],TRX[152.97777100000000 0],USD[-69.9195657927865000],USDT[100.0000000000000000] |
| 00861103 | AKRO[2.000000000000000],AUDIO[1.053733930000000],BCH[0.000000000000000],CAD[0.0000042240363811],DENT[4.0000000000000000],DOGE[0.0035811000000000],FRONT[1.0243272700000000],KIN[10.000000001400000],MATIC[0.0360078000000000],RSR[1.0000000000000000],SHIB[494.86345951000000000],TRX[3.00000000000000 0000],UBXT[2.0000000000000000],USD[0.0000102254823302],XRP[0.0788861400000000] |
| 00861104 | FTT[8.7000000014027097],LUNA[0.1610727021000000],LUNA2_LOCKED[0.3758363049000000],LUNC[35073.9200000000000000],USD[0.1033981112210718],USDT[0.0000000017517965] |
| 00861106 | DOGE[0.0049000000000000],FTT[0.0250217708234362],SLP[169.9660000000000000],USD[0.5004271697872120],USDT[0.0000000021970380],XRP[35.9928000000000000] |
| 00861107 | BNB[0.0000000950000000],FTT[0.0786077100000000],LTC[0.0000000040000000],SOL[0.0000000500000000],USD[0.9971152439141181],USDT[9.0187037904302686] |
| 00861113 | DEFIBULL[0.00000000465000000],DOGEBULL[-0.0000000024350000],ETHBULL[0.00000000000500000],KNCBULL[0.0000000000000000],LINKBULL[-0.0000000020000000],PAXGBULL[0.00000000004000000],USD[0.0130492037104151],VETBULL[0.0000000030000000],XTZBULL[-0.0000000050000000] |
| 00861118 | APE[0.0000000067292320],AVAX[0.0000000100000000],BNB[0.00000001285628],BNBBULL[0.000000067899960],BTC[0.1000000052929686],ETH[0.0000000075066909],FTT[0.0000000070500000],LINK[0.0000001000000000],LUNA2[6.764223644700000],LUNA2_LOCKED[1.783188504000000],LUNC[0.000000100000000],MANA[0.00000 10005000500],MATIC[0.0000000099852100],OMG[0.0000000067809316],RUNE[0.0000000500000000],SLUSHI[0.000000040084562],USD[-28.3297416171307071],USDT[32.1215858972847777],WAVES[0.0000000702510581] |
| 00861124 | CONV[22786.405481200000000],CRO[0.0000000094304380],EUR[20.0000000000000000],SHIB[0.0000000100000000],USD[0.0000000016948398] |
| 00861125 | ATLAS[2409.2856000000000000],MATH[0.0962950000000000],TRX[0.3390080000000000],USD[0.8451322805625000],USDT[0.0000000039705503] |
| 00861126 | AAVE[0.0000000196841000],BCH[0.0000000068325845],BTC[0.0265985728035400],DOGE[20.0000000073733700],ETH[0.2058857505634000],ETHW[0.5153844650563400],FTT[0.0998980600000000],LTC[1.4493759282723000],MATIC[0.0000000073943600],SHIB[1599980.600000000000000000],SOL[2.9741595300000000],TRX[0.00000004211 6900],UNI[0.0000000024875000],USD[158.2484559414199635],USDT[0.0000000005784300] |
| 00861130 | ATOM[0.0579190000000000],AVAX[0.0000000684872217],BNB[0.0002221400000000],BTC[0.0001586000000000],DOT[0.0917777800000000],FTT[0.0771572879887282],LINK[0.1000000000000000],MATIC[1.1743070200000000],SOL[0.0099950100000000],SRM[4.8711762600000000],SRM_LOCKED[29.1098248800000000],USD[0.0000003503 58764],USDT[15.4000000307875560] |
| 00861131 | BNB[0.0000000000619459] |
| 00861132 | ETH[0.0000000091030000],LUNA[24.3366031130000000],LUNA2_LOCKED[10.1187406000000000],LUNC[944304.4580571000000000],SOL[1624.5398921609981000],TRX[0.0000040000000000],UNI[2897.7286827017493900],USD[5.5145302230299650],USDT[0.0000000023817732] |
| 00861133 | BTC[0.0000000025000000],ETH[0.0000000087500000],FTT[-0.0000000036033353],TRX[0.0000100000000000],SOL[0.0000004316115?],USD[0.0000000149702174] |
| 00861139 | BTC[0.00067136000000],ETHW[0.00067136050000000],FTT[0.0689600000000000],LUNC[0.0067400000000000],SOL[0.0081840000000000],TRX[0.0000030000000000],USD[1029.7459374091999889],USDT[0.4728676483044476] |
| 00861143 | BTC[0.0404708100000000],SHIB[24995000.000000000000000000],SOL[3.9992000000000000],USD[0.8901570000000000] |
| 00861146 | ETH[0.0009242600000000],ETHW[0.0009242627840213],USD[1.6618093200000000],USDT[4.4219963000000000] |
| 00861147 | TRX[0.0000000000000000],USD[0.0000000014357150],USDT[0.0000126317554790] |
| 00861149 | BTC[0.0000004051280],CUSDT[0.0000000023075000],DOGE[0.0000000051177795],FRONT[0.0000000034666854],KIN[0.0000000016539797],LTC[0.0000000073374992],NFT [31399005269840598 6][1],NFT [324745635637675527][1],NFT [51496203180663628 1][1],SOL[0.0000000011905372],USD[0.0000000634554 11],USDT[0.0000005967088901] |
| 00861150 | COIN[0.0005523036000000],TRX[0.0000040000000000],USD[0.0046826287000000] |
| 00861154 | BAO[104921.814000000000000],USD[0.0300663450000000] |
| 00861158 | ATLAS[8.9360000000000000],USD[-1.2883563520217241],USDT[26.9206818613362940] |
| 00861160 | FTT[0.0324066696635382],GAR[0.736870000000000],NFT [30587082163043165 9][1],NFT [45328882887684725 6][1],TRX[0.0040750000000000],USDT[0.0086963976000000],USDT[0.7600000073750000],XRP[0.7181630000000000] |
| 00861161 | USD[30.0000000000000000] |
| 00861162 | BNB[0.0000411000000000],TRX[0.0000070000000000],USD[0.2319423570972640],USDT[0.0000000063321198] |
| 00861164 | BNB[0.0063826000000000],LTC[0.0020000000000000],USD[-9.1351137940798080],USDT[9.8058335607180457] |
| 00861166 | AMPL[0.0000000057755526],SUN_OLD[-0.0000000050000000],USD[-0.0090062205396408],USDT[34.4653012939986267] |
| 00861167 | BTC[0.0000000000012270],FTT[2375.6595970400000000],LUNA2[1683.989715000000000],LUNA2_LOCKED[3929.309335000000000],SRM[18.7599695400000000],SRM_LOCKED[324.6800304600000000],USTC[238376.8833870000000000] |
| 00861168 | TRX[0.0000020000000000],USD[0.0000000031424460],USDT[0.0000000054421184] |
| 00861171 | ETH[0.0000003100638720],NFT [348969763330148711][1],NFT [43364535825296636 6][1],NFT [569158729356385845][1],RAYJ[0.3692375200000000],SOL[0.0000000000000000],USD[0.0062602854965225],USDT[0.2171072175761375] |
| 00861172 | CONV[3838.0875873300000000],TRX[0.0000040000000000],USD[0.2472056506028409],USDT[0.0003000063926534] |
| 00861180 | USD[0.0068892820000000] |
| 00861189 | AMPL[0.0000000017652882],ATLAS[0.0000000000000000],BCH[0.0000000207442100],COMPBULL[0.0000000007844919],CONV[0.0000000095990976],DOGE[0.0000001288633440],DYDX[0.0000000030000000],ENJ[0.0000000050000000],ETH[0.0000000117958680],FTT[0.0000001439198976],REN[0.00000000882 12280],RSR[0.0000000089023725],SAND[0.000000013529060],SRM[0.0000000103679072],THETABULL[0.0000000087278429],TRX[0.0000000070982456],TRXBULL[0.0000000134615321],USD[0.0000202210300860],USDT[0.0000000277962735],XTZBULL[0.0000000105562500] |
| 00861191 | FTT[0.0455133617000000],USD[0.0000000546248760?0] |
| 00861200 | BTC[0.0000319031843574],BUSD[30973.2004604300000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],FTT[25.0142645480000000],HT[10.6682057482781800],SOL[0.0028647549774833],SRM[11.3709046500000000],USD[2.4298802397348441],USDT[465.4676584694334959] |
| 00861206 | TRX[0.0000900000000000],USD[0.0036482594151988],USDT[-0.0034249247222477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861207 | BNB[0.00197270000000000],BTC[0.18815630700000000],ETH[0.00026330500000000],ETHW[0.00026330500000000],MATIC[2.83202500000000000],REEF[9.10560000000000000],RUNE[0.00946000000000000],USD[0.15943569560000000],YFI[0.00066940000000000] |
| 00861208 | DOGE[0.00000001299089],SOL[0.00000004809830],USD[0.00000002509465],USDT[0.00000008237034] |
| 00861210 | 1INCH[52.94267650200000000],ASDBULL[318.89723980000000000],BAO[0.00000000531343],BCH[2.46400000000000000],BNB[0.00000003994340],BTC[0.11547759318375000],CHZ[2389.87460000000000000],DAI[0.05105633000000000],DOGE[475.00000000920000000],DOT[45.30000000000000000],ETH[1.50590508916888300],ETHW[71.23287709766990011],FTT[2.51000001835132410],TC[1.00000000000000000],LUNA2[0.96688429090000000],LUNA2_LOCKED[2.25606334500000000],LUNC[210541.09000000000000000],MATIC[77.86228615000000000],NEAR[44.65443164990000000],SHIB[0.00000000729450000],SLP[470.00000000000000000],SOL[0.00977054452672000],STEP[485.27795000000000000],TONCOIN[37.72367889980000000],TRX[301.05431200000000000],USD[13.43717271216127],USDT[0.00018910000000000],WAVES[18.16670946310929921],XRP[498.65778600040000000],XRPBULL[757.98432932491685584],OMG[93.50000000000000000],TRX[0.00000200000000000],USD[1.61871195040000000],USDT[0.00189100000000000] |
| 00861215 | USD[105.86878125822225450] |
| 00861216 | KIN[1300795.72949028000000000] |
| 00861220 | ASD[0.00000007469404000],ETH[0.00000069443184],USDT[0.00000000003214],XRP[0.75000000000000000] |
| 00861221 | AMPL[0.00000008823320],AUDIO[0.00000008173025],BCH[0.00000000957805948],BTC[0.00000012116417],CONV[1.00000005297352],COPE[0.00000002164167],DOGE[0.00000011924218],DYDX[0.00000146138358],ETH[0.00000155040044],FTM[0.00000007916640],FTT[0.00000003250083],GODS[0.00000007000000],HNT[0.00000001602870],MIDBULL[0.00000007900000],RAY[0.00000000845102259],RSR[0.00000006212952],SOL[0.00000008107604],SRM[0.00000004000000],USD[0.00004442440313511],USDT[0.00000010029945] |
| 00861224 | SOL[0.00000008790763] |
| 00861228 | ASDBEAR[98071.50000000000000000],BAO[0.00000009850000],TRX[0.00005000000000000],USD[0.00165527840500000],USDT[0.00000069506484] |
| 00861230 | KIN[1076945.21730787000000000],TRX[0.00000200000000000],USDT[0.00000000002836] |
| 00861232 | ALGOBULL[8049.92600000000000000],USD[0.54685296716368] |
| 00861234 | AURY[0.99800000000000000],DYDX[0.09365620000000000],ETH[0.00081120000000000],ETHW[0.00081120000000000],EUR[0.51356112000000000],FTT[0.09648320000000000],LINA[9.63334000000000000],TRX[0.00001000000000000],USD[0.00564373132356],USD[0.00115738030151] |
| 00861236 | POLIS[194.10000000000000000],TRX[0.00000040000000000],USD[0.20204826160000000],USDT[0.00002288665337] |
| 00861248 | BTC[0.00003987000000000],KIN[5948.00000000000000000],USD[3.41670424500000000] |
| 00861251 | FTT[100.02860000000000000],RAY[30.00000000000000000],TRX[0.52501400000000000],USD[52.76144034117500000] |
| 00861255 | KIN[1.00000000000000000],USD[0.00000088981642],USDT[0.00000150387263] |
| 00861257 | TRX[0.00000700000000000],USD[0.24452348069331168],USDT[0.00000008105192] |
| 00861263 | TRX[0.00000200000000000],USD[0.00000019695798],USDT[0.00000095331680] |
| 00861264 | BEAR[99.79100000000000000],CONV[8.41160000000000000],TRX[0.00000300000000000],USD[0.02144974600000000] |
| 00861266 | TRX[0.00000200000000000],USD[1.95421315000000000],USDT[0.00000008676700] |
| 00861267 | BTC[0.00015748645113911],USD[0.00000000469853398],USDC[27043.87082848000000000],USDT[0.00000004545181576] |
| 00861268 | USD[0.00336453779593324],XRP[0.05986009000000000] |
| 00861278 | USD[0.00046146318322238],USDT[0.00000000013373342] |
| 00861281 | AURY[1.00000000438372 86],FTT[0.00000003664 4500],USD[0.0000000653660 61],USDT[0.69821113305332 41] |
| 00861284 | SHIB[0.00000004383728 6],TRX[0.0000010000000 0000],USD[0.18243872448 90000],USDT[0.11845861 4350000 0] |
| 00861286 | ALICE[0.00000000298866 0],ATLAS[0.000000029611336],ATOM[0.00000000294180081],AURY[0.00000000349434 86],BAO[4.0000000000000000 0],BIT[0.000000008114 0000],BNB[0.0000000053250767 61],BTC[0.000000090316926],COIN[0.00000002476 0000],DOT[0.0000029030 0000000],ETH[0.0000014854096418],ETHW[0.00000000788504],KIN[5.00000000000000000],LINA[0.000000007120 0000],LTC[0.0000000484054043 29],MATIC[0.000000048868 6 80],NFT[2934108828361 89503][1],NFT[3158930394 4350 4464 8][1],NFT[3536903621 89373676][1],NFT[4440585067385409099][1],POLIS[0.0000000013733 7 78],SOL[0.00000000477 6602 4],SPELL[0.0000000006880 0000],UNI[0.00000000668 0000 0],USD[0.00200614733533319],USDT[0.0 0000009193918 4],XRP[-0.0090137 1000005552] |
| 00861289 | SUN_OLD[0.00000000492 38800],TRX[0.12950122857 00000],USD[-0.00000004036 4387],XRP[-0.0090137100005 552] |
| 00861291 | LTC[0.03937300417421 44],OXY[0.0000000065811 200],SOL[0.0000000042027 168],SRM[0.00000944516974 735] |
| 00861292 | TRX[0.00000300000000000],USD[0.79076077301000000],USDT[0.00656516293 79500] |
| 00861296 | BTC[0.00000000048377288],USD[0.65857682722670 85],XRP[-0.5393963547720542] |
| 00861302 | ALGOBULL[95.24000000000000000],ETHBEAR[1760.60000000000000000],SUSHIBULL[18.58698000000000000],TRX[0.00006900000000000],USD[0.02109783630000000],USDT[0.00369312000000000] |
| 00861304 | USD[22.16393970773012 52],USDT[0.00000002500000 0] |
| 00861316 | USD[25.00000000000000000] |
| 00861319 | AKRO[341.03410000000000000],BTC[0.00000000263126 40],USD[2.91965101072193 35],USDT[0.94193572726477151] |
| 00861324 | USD[2.7131799601750000 0],USDT[2.525397000000 00000] |
| 00861325 | EUR[0.35690020000000000] |
| 00861326 | ETH[0.00000001000000000],USDT[0.00000010164262 8] |
| 00861327 | USD[0.00001009827770 0] |
| 00861335 | ETH[0.00000046000000000],ETHW[0.00000047141405265],FTT[0.00000001000000000],USD[0.00173414905728 36],USDT[0.00000000914729 24],XRP[0.00424822000000000] |
| 00861346 | CRO[219.95732000000000000],FTT[10.09802201 09570500],LINK[18.49641100000000000],SNX[18.09648860000000000],SRM[20.12144202000000000],SRM_LOCKED[0.11791672000000000],USD[5.12637366600750000],USDT[32.30818196000000000] |
| 00861347 | TRX[0.00000600000000000],USD[0.00000004561714] |
| 00861348 | ADABULL[0.00000073058000 00],ALTBULL[0.00035889500000000],BNBBULL[0.00002811466600000],BTC[0.07808079454500000],LINKBULL[0.00017360900000000],SUSHIBULL[578.41636700000000000],THETABULL[0.00096068404845000],USD[0.00000824451524120],VETBULL[0.00019106135000000] |
| 00861349 | DOGE[0.62764554929216 52],TRX[1.0000000000000000 0],XRP[0.00000000979047 8] |
| 00861350 | OXY[25.96608500000000000],RAY[75.79360187623750 00],SRM[157.02010427000000000],USD[0.40220023000000000] |
| 00861351 | ETH[0.355665155251133 99],ETHW[0.35566515079261 94],USDT[-0.050656349205759] |
| 00861352 | USD[25.00000000000000000] |
| 00861356 | KIN[1.00000000000000000],USD[0.00000001127857 5],USDT[0.00000001124523 9] |
| 00861358 | ATLAS[4096.46151222034 15396],STEP[0.000000002544 0000],USD[0.51118456681458 00],USDT[0.00000005113911 2] |
| 00861362 | USD[53.099507000000000 00] |
| 00861363 | USD[190.55371751000000000] |
| 00861365 | AAVE[0.00000000691074 7],ROOK[0.0000000030000 000],USD[0.0000000202553985],USDT[0.00000005665577] |
| 00861371 | BNB[0.02076484742500000],FTT[85.08331182500000000],TRX[0.00000200000000000],USD[283.39036322995794 00],USDT[237.5498440276263400],USTC[-0.00000001053768] |
| 00861372 | FTM[0.77827000000000000],USD[0.00800562000000000],USDT[0.00000039598318] |
| 00861373 | ASDBULL[1.26408270007550 00],ALTBULL[2.09138346000000000],BNBBULL[0.02987717000000000],BCHBULL[8.03434400000000000],EOSBULL[103.85144010000000000],ETHBULL[0.00000002403882 0],GRTBULL[2.12845830000000000],HTBULL[0.08849350000000000],LINKBULL[3.14465520000000000],LTCBULL[30.67192603089339896],MATICBULL[18.25556878223040000],TRXBULL[5.09140360000000000],VETBULL[2.35396400000000000],XRPBULL[22.47057526000000000],XTZBULL[35.08003141000000000] |
| 00861376 | NFT[388836863025753336][1],NFT[505746886844917223][1],USD[2.24450032140103 85],USDT[0.00000001500048168] |
| 00861381 | BOBA[2086.33004370000000000],BTC[0.00000000729349 4],DOGEBEAR2021[0.00000000055000000],ETH[0.20071914880557 10],ETHW[0.20071914880557 10],MNGO[41713.67300000000000000],USD[101.41478171194798 1],USDT[0.00004877506364 01] |
| 00861385 | BAO[24995.00000000000000000],FTT[0.09800000000000000],LUA[0.08898000000000000],TOMO[1.00000000000000000],TRX[0.75166200000000000],USD[0.00000000924098 02],USDT[0.00553601833074 75] |

Schedule E Consolidated Customer Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861386 | PUNDIX[0.0884955000000000],TRX[0.000002000000000],USD[10.962081558450000],USDT[0.000000010827067] |
| 00861388 | DOGE[140.5460775021996370],ETH[0.0000000047986060],FTT[0.0884290000000000],USD[1.2547441765423489] |
| 00861390 | 1INCH[466.9280985104230800],USD[0.1279777887608500],USDT[-0.1990427606323385] |
| 00861391 | TRX[0.000002000000000],USD[0.000001249496948],USDT[0.000002612962126] |
| 00861395 | BULL[0.000000001700000],FTT[0.000979091192200],TRX[0.000002000000000],USDT[2.7834920033431630] |
| 00861404 | SOL[0.0000000800000000],USD[0.1152496036500000] |
| 00861408 | BTC[0.1936009680000000],EN.j4969.024845000000000],ETH[0.000000005000000],FTT[206.4125054118337765],LUNA2[0.7159183186000000],LUNA2_LOCKED[1.6704760770000000],MANA[3002.0150100000000000],REAL[136.0996060700000000],SAND[2124.0106200000000000],USD[0.000000017957996],USDC[79.7355122400000000],USDT[0.0000000574331360] |
| 00861409 | AAVE[1.800090000000000],AVAX[2.2029497084166125],AXS[21.8002390000000000],BAND[108.0005400000000000],BTC[0.1012947715000000],ETH[0.1100005500000000],ETHW[0.1100005500000000],FIDA[316.0000000000000000],FTT[161.6000330000000000],GT[114.1771600000000000],LINK[21.1957600000000000],LUNA2[14.2381143700000000],LUNA_LOCKED[33.2222068700000000],MANA[1175.0058750000000000],MKR[0.1009798000000000],SAND[680.0038400000000000],SOL[9.8404845000000000],SRM[509.0025450000000000],SUSHI[43.9930300000000000],TRX[0.0001300000000000],USD[2.0614355812276680],USDT[15.8702168014000000] |
| 00861420 | TRX[0.000002000000000],USD[0.000000750064475],USDT[0.000000118797916] |
| 00861424 | BAT[2.9980050000000000],ETHBULL[0.0000000069000000],USD[0.4084891008330809],USDT[-0.0000000048492122],XRP[0.0000000004700000] |
| 00861428 | USD[30.0000000000000000] |
| 00861429 | TRX[0.000003000000000],USD[0.000000101336663],USDT[0.000000000018360] |
| 00861432 | USD[25.0000000000000000] |
| 00861436 | BAO[24995.0000000000000000],COIN[0.2499500000000000],KIN[389922.0000000000000000],TRX[0.000010000000000],USD[0.9045410000000000] |
| 00861437 | CONV[0.000000010000000],TRX[0.1925130000000000],USD[0.0000002504076937],USDT[0.0000018403733844] |
| 00861445 | KIN[426.0000000000000000],RSR[6.0000000000000000],USD[0.0000000036837250],USDT[0.0000000073223261] |
| 00861446 | RAY[0.000000008506890],USD[0.0321250174054211],USDT[0.000000014979222] |
| 00861453 | BTC[0.000000027514062],FTT[0.000000085230245],SRM[5.918999010000000],SRM_LOCKED[24.7376344600000000],USD[11.7254930322161540] |
| 00861456 | CQT[1072.5761534500000000],TRX[0.000003000000000],USD[25.4716759985000000],USDT[1.8325910978750000] |
| 00861464 | ETH[0.0003029000000000],ETHW[0.0003029000000000],GBP[0.0000002019995917],USD[0.1906681672500000] |
| 00861467 | BTC[0.0012580299977729],CONV[51223.1292728571368241],DOGEBEAR2021[0.000000004500000],DOGEBULL[0.0000000161117322],FTT[0.2322942900000000],LINK[0.000000050000000],USD[10.9351129858496465],USDT[0.000000089640714],XLMBULL[0.000000009000000] |
| 00861469 | TONCOIN[1.0700000000000000],USD[0.0000000590071448] |
| 00861470 | AAVE[0.0000001584343610],BTC[0.000000012921250],COMP[0.0000000003436302],ETH[0.0000000003436303],ETH[0.000000005655650],MATIC[0.00000000087120000],MKR[0.000000005358006],MTL[0.0000000032100000],OXY[0.0000000080111490],RAY[0.0000000061984274],RUNE[0.0000000063968388],SNX[0.0000000067831351],SOL[0.000000004092541],SRM[0.000000025792210],TOMOBEAR2021[0.000000070000000],USD[0.8860866041651969],USDT[0.0000000052009932],YFII[0.000000073047943] |
| 00861471 | CEL[0.0383000000000000],LINK[7.4985000000000000],SOL[0.0097480000000000],TRX[0.000030000000000],USD[0.0053530602000000] |
| 00861475 | USD[25.0000000000000000] |
| 00861483 | BTC[0.000000064943000],USD[0.0137148517122000] |
| 00861490 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000000454103] |
| 00861491 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],DOGE[0.000000090674782],ETH[0.0867289788369281],ETHW[0.0857052188369281],EUR[0.000000072914366],JST[0.000000078920000],KIN[11.000000000000000],MATIC[0.000947240000000],MNGO[481.3685828477444970],RSR[3.000000000000000],SOL[0.000128785716341],UBXT[2.000000000000000],XRP[0.000000015129532] |
| 00861493 | USDT[0.000000049943252] |
| 00861499 | FTT[0.0470524474179655],USD[0.0184751802321989],USDT[0.0000000135221361] |
| 00861502 | MATH[0.0523823775911250],SXP[14.1778935000000000],TRX[0.000040000000000],USD[0.0036684696300000],USDT[0.1622500086918902] |
| 00861503 | BNB[0.000000036005560],BTC[0.000000139729622],ETH[0.000000019244200],HGET[0.0486455000000000],SNX[0.0128133510726189],USD[41.8899088461121024],USDT[0.0075262372973485] |
| 00861505 | BNB[0.009902000000000],TRX[0.000012000000000],UBXT[9958.5436000000000000],USD[0.4664362320517030],USDT[-1.9617866785330422] |
| 00861507 | MER[100.0000000000000000],USD[0.000000082513328],USDT[0.000000029275100] |
| 00861513 | BTC[0.000000069820000],USD[-0.0887898295678863],USDT[7.8042544976119898] |
| 00861518 | USD[55.0161294194800000000000] |
| 00861520 | FTT[0.000000066391900],SOL[0.000000005000000],TRX[0.000007000000000],USD[-8.2189970255023903],USDT[290.4679718062065387] |
| 00861525 | ALCX[0.000300000000000],DOGE[44501.000000000000000],FTT[30.093980000000000],TRX[0.000008000000000],USD[0.000000031787700],USDT[0.000000070156569] |
| 00861526 | KIN[859240.8773001800000000],USD[0.000000035454712] |
| 00861529 | KIN[1.000000000000000],SOL[0.000000006169210] |
| 00861530 | ATLAS[2062.8009259982436000],BTC[0.000098777000000],ETHW[1.4375911791184369],EUR[0.7319192500000000],FTT[25.2191756589434977],IMX[1129.8612000000000000],MANA[0.0000410767993000],MATIC[0.000038079880208],PAXG[0.000000005400000],SHIB[0.000000079983600],SOL[1.5000000000000000],USD[4216.7234536731598529],USDT[2.8878188992550645] |
| 00861532 | ALGO[0.000000019992380],BNB[0.000000036834308],FTT[0.000002986010],USD[0.001272460209350],USDT[0.000000015879241] |
| 00861533 | BAO[2998.0050000000000000],KIN[49966.7500000000000000],TRX[0.000000040000000],USD[0.9779665500000000],USDT[0.000001987172467] |
| 00861536 | TRX[0.000002000000000],USD[30.4121858300882308],USDT[0.000000047067900] |
| 00861539 | TRX[0.000002000000000],USD[-0.0005259690005638],USDT[0.0005801597145449] |
| 00861542 | KIN[0.000000008055500],LTC[0.000000000934440] |
| 00861545 | BNB[0.000000033024550],ETH[0.000002300000000],ETHW[0.0062230000000000],GBP[0.000000015921673],KIN[420278.4344628300000000],MKR[0.0009865673048526],RUNE[0.0881600561809496],USD[0.000000081678985],USDC[347.2187585800000000],USDT[8.9193788980943755] |
| 00861546 | BNB[0.1162572200000000],ETH[0.000016000000000],FTT[0.000916000000000],USD[0.000000004657455964] |
| 00861548 | AKRO[0.3695800000000000],TRX[0.000006000000000],USD[-0.3252427588687110],USDT[42.9005762841000000] |
| 00861550 | USD[0.0048748791004931],USDT[0.0775578602939650] |
| 00861552 | 1INCH[0.000000011421099],BICO[0.000000200000000],HXRO[0.067880000000000],IMX[0.0871240000000000],RAY[0.8025180000000000],SOL[0.004000010000000],TRX[0.000002000000000],USD[-0.3216250647084836],USDT[0.6221700168134929] |
| 00861553 | COPE[24.9833750000000000],DFL[4029.0822875800000000],ETH[0.7426103300000000],ETHW[3.5869347100000000],LUNA2[0.0040559847830000],LUNA2_LOCKED[0.0094639644930000],LUNC[883.1992258900000000],SOL[3.5234892910004363],TRX[0.000010000000000],USD[4016.1540027275290285],USDT[1518.7253214075631424] |
| 00861554 | TRX[0.000011000000000],USD[0.7917237846506162],USDT[0.000000069141407] |
| 00861557 | USD[0.000000058938864],USDT[0.000000029940160] |
| 00861559 | AMZNPRE[-0.000000000500000],ARKK[0.000000080000000],AVAX[0.000000012106495],BABA[0.000000025000000],BTC[0.3317945987353171],CQT[460.4640736279000000],DKNG[0.000000087947074],FB[46.8501334900000000],FTM[0.000000016828462],FTT[30.2138051297627846],HXRO[1196.7136743237165000],PYPL[0.000000009000000],SAND[305.5514051870047492],SOL[8.5621134574000000],SQ[0.000000029485720],SRM[0.0315122742330000],SRM_LOCKED[0.1452628500000000],USD[-1116.0533959021530760000000],USDT[30716.9484772916180992] |
| 00861560 | KIN[984745.3513883120000000] |
| 00861562 | BNB[0.000000002238500],DOGE[0.000000024731650],LTC[0.000000004200000],SOL[0.000000070000000],TRX[0.0000010097634360],USD[0.000000111896035] |
| 00861567 | BTC[0.000000022838000],USD[0.0753628455700000] |

Schedule F: Customers Commodity Unsecured Cash Non-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861570 | KIN[421808.300820507059070000],PUNDIX[0.001000000000000000] |
| 00861571 | USD[25.000000000000000000] |
| 00861573 | ADABULL[0.000003126800000000],ATOMBULL[9.713196000000000000],BCHBULL[0.006932000000000000],BNBBULL[0.000009503000000000],DOGEBEAR2021[0.000960800000000000],EOSBULL[2408.496760000000000000],ETHBULL[0.007025079000000000],LTCBULL[0.008999000000000000],SUSHIBULL[0.320300000000000000],TRX[0.000050000000000000],USD[0.000000074860500],USDT[0.006791455381689] |
| 00861574 | USD[-1373.100260270000000],USDT[2000.000000000000000] |
| 00861575 | BTC[0.001888190000000000],USD[8.358087408750000] |
| 00861588 | MAPS[0.368725000000000000],OXY[0.858450000000000000],TRX[0.000060000000000000],USD[1.859893025340000000],USDT[0.000000087491792] |
| 00861589 | ADABULL[0.006180789800000000],ALGOBULL[143464.957000000000000],ALBULL[0.000090177000000000],BNBBULL[4623.266800000000000000],COMPBULL[0.019109278000000000],DOGEBULL[0.001377492400000000],HTBULL[0.000009450000000000],KNCBULL[0.000004450000000],LEOBULL[0.000066883000000000],LINKBULL[0.000559786000000000],MATICBULL[81.999667500000000000],OKBBULL[0.002396532150000000],SUSHIBULL[0.733518500000000000],SXPBEAR[1000000.000000000000000],SXPBULL[34.041446690000000000],TOMOBULL[838.700590000000000000],TRX[0.000014000000000000],USD[0.000000128578756],USDT[0.824313679217345],XLMBULL[0.000000003000000],XRPBULL[726.898255000000000000] |
| 00861590 | RUNE[17.700000000000000000],USD[0.000000048963187],USDT[0.000000002005880] |
| 00861593 | KIN[0.000000082010000],LTC[0.000000087498744],SOL[0.000000007780000] |
| 00861600 | FTT[0.000000019864947],LINK[0.000000006214300],SUSHI[0.000000006112275],USD[0.000164420380994],USDT[1.410576004702874] |
| 00861604 | USDT[0.388235070907220] |
| 00861606 | ATLAS[8.914937626475500],POLIS[0.087540000000000],TRX[0.506901000000000],USD[0.267997925389763] |
| 00861607 | TRX[0.000030000000000],USDT[0.000000021011000] |
| 00861609 | FTM[0.000000003962396],NFT [351363126996275807][1],NFT [41692285994793167][1],TRX[0.161496000000000],USD[0.018134867368957],USDT[0.000000023588830] |
| 00861610 | TRX[0.000010000000000],USD[0.093950000000000],USDT[2.155573834500000] |
| 00861611 | BTC[0.000000954586000],COPE[0.000000003358336],ETH[0.000000013505782],FTT[0.000000042779810],RAY[0.000000012800000],RUNE[0.000000090726474],SOL[0.000000090000000],USD[0.000000133106598],USDT[0.000000003525032] |
| 00861614 | BTC[0.000000091940500],GBP[0.000001563164810],USD[0.000000014728456],USDT[0.000000006774503] |
| 00861619 | BLT[202.999800000000000],ETH[0.000144832656275],ETHW[0.000014481728638],FTT[0.000946052000000],TRX[0.000020000000000],USD[0.475307626146757],USDT[-0.008424341097672] |
| 00861620 | TRX[0.000030000000000] |
| 00861621 | BTC[0.000052800000000],USD[382139.851939570000000000] |
| 00861625 | BTC[0.000000089696000],ETH[0.000000003508298],FTT[25.000000002581123],USD[0.000000061851206],USDT[0.000000018431023] |
| 00861636 | BCHBULL[0.008176000000000],BTC[0.000000007052500],EMB[0.162000000000000],EOSBULL[3.689900000000000],GRTBULL[0.055852600000000],LINKBULL[0.000204500000000],LTCBULL[0.450127000000000],SNY[27.000000000000000],TRX[0.000004000000000],USD[1.988135620182760],USDT[0.003483015638913],XTZBULL[0.052539400000000] |
| 00861640 | BTC[0.000000006446632],TRX[0.000040000000000],USD[-0.007841100524956],USDT[0.068000000000000] |
| 00861653 | EUR[11.972580230000000],USD[-7.620837800367499] |
| 00861655 | TRX[0.000030000000000],USD[0.982139780000000],USDT[0.000000049513642] |
| 00861657 | BNB[0.000000006800000],ETH[0.000000005000000],USD[0.000000047954185],USDT[1.950905967750000] |
| 00861658 | FTT[0.000000060356387],MTA[0.993600000000000],SRM[0.000435000000000],SRM_LOCKED[0.000434780000000],USD[0.049193508367831],USDT[0.060221066261400],XRP[0.389600000000000] |
| 00861660 | USD[0.090066670000000],USDT[0.707107300000000] |
| 00861663 | CAD[0.000000114773588],USD[621.781616940015798],USDT[747.000000000000000] |
| 00861664 | USD[0.000000092055460],USDT[0.019471692614106] |
| 00861670 | BTC[0.000018540000000],FTT[0.000000050000000],USD[0.000000034298488],USDT[0.000000010557885] |
| 00861672 | FTT[0.358488013872019B],KIN[30000.000000000000000],MOB[18.000000000000000],SOL[0.000000009147450],USD[-3.205151813723682S],USDT[0.000000071492504],XRP[14.619701368868400] |
| 00861674 | BNB[0.000000000123624],BRZ[0.000000003975605B],BTC[0.000000002946894],DENT[0.000000053229170],DOT[0.000000078518444],ETH[0.000000006655441],GRT[0.000000096436080],KIN[0.000000073793948],TRX[0.000100001251000],USD[0.000000036522370],USDT[0.000000098240929] |
| 00861678 | BTC[0.052135110000000],ETH[0.450123412000000],ETHW[0.169843900000000],USDT[0.000199275796726] |
| 00861679 | EUR[0.044877670000000],USD[0.046534071506756] |
| 00861683 | ALGO[0.000000056219405],AVAX[0.066075527064116],BNB[0.001497150144510],DOGE[124.900974841121470],DOT[0.066728422000193],ENJ[9.686578386088462],MANA[1.950457917350905],MATIC[1.901043670186549],RUNE[0.196421954048419],SAND[3.431034346181700],SHIB[0.000000038448471],SOL[0.084961201193841B],SRM[0.291439163288675],USD[0.000000053858552],WAXL[0.000017420000000] |
| 00861684 | USD[0.000000079314031],USDT[0.000000028340793] |
| 00861686 | BNB[0.000393922975887],BTC[0.000040167500000],ETH[0.000000100000000],FIDA[0.011214356268000],FTT[0.000000037806500],MATIC[0.741489170000000],MER[0.053900000000000],NEAR[0.105783000000000],NFT [338742488025412882][1],RAY[0.045299002563407],SLRS[85.000000021293920],SOL[0.004550002716396],TRX[28.716948770000000],USD[-3.871554650247006],USDT[1.607250006312947B] |
| 00861689 | TRX[0.000040000000000],USD[0.000796370000000] |
| 00861690 | 1INCH[0.000000004750378B],BAND[0.117194432307208],CEL[0.853051496307695],ETH[0.000000014700000],ETHW[0.000000035800000],EUR[0.000000086140664],FTT[0.000000010000000],LUNA2[9.929823065690000],LUNA2_LOCKED[2.169958714904000],LUNC[0.000000006162920],STEP[0.000000020000000],TONCOIN[0.000000080000000],USD[1.354018751490628B],USDT[0.277410087338308],USTC[0.593642698305429] |
| 00861692 | FTT[1.306259110000000],TRX[0.000080000000000],USD[26.804466980440442],USDT[149.380160518696954] |
| 00861693 | AKRO[5141.924944990000000],AMPL[0.000000002739833S],APT[1.887027950000000],AUD[1.664152467670990],BAO[82855.251920160000000],BNB[0.005103350000000],BTC[0.002720640000000],CHZ[47.995166240000000],DENT[15625.614994240000000],DOGE[133.360612590000000],DYDX[5.128840400000000],ENS[1.28942233000000002],ETH[0.006897730000000],FTT[1.483373500000000],GMX[0.263932700000000],GTB[0.533817390000000],HMT[780.661529230000000],KIN[1343385.487820160000000],MAGIC[18.376599170000000],MKR[0.372711700000000],ORCA[15.304107080000000],PERP[32.510274590000000],STETH[0.000000005031591],SUSHI[6.646189600000000],TONCOIN[0.035167250003404S],TRX[273.499108390000000],UBXT[2320.814614620000000],USD[0.622006777593290],USDT[0.000000035283656],WBTC[0.000950040000000] |
| 00861696 | ETH[0.000000005000000],FTT[150.149711839828720],USD[0.530103293230132],USDT[0.000000198442433] |
| 00861698 | CONV[4.499000000000000],JST[1.161181550000000],LUNA2[0.008070275050000],LUNA2_LOCKED[0.018830641780000],LUNC[227.645768000000000],TRX[0.900443000000000],USD[-765.622504223529720],USDT[769.386235005149200],USTC[0.994400000000000] |
| 00861700 | USD[0.000004715100],USD[0.000000123347344],USDT[0.000000095093111] |
| 00861703 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.007489287731849],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[174154.301694880000000],XRP[0.000310020000000] |
| 00861704 | APE[0.099940000000000],BTC[0.000064391986940],SOL[0.019998379990077S],USD[1.964374053827172],USDT[0.001401468296716] |
| 00861706 | USDT[0.000470660206066] |
| 00861708 | BAND[0.095800000000000],DOGE[10.992300000000000],TRX[0.000004000000000],USD[-5.909898874317247],USDT[6.013076241053685] |
| 00861714 | LTC[0.000168440000000],USD[1.391319306000000] |
| 00861717 | BTC[0.000019890000000],ETH[0.003923020000000],ETHW[0.003923020000000],USD[14.324756721500000] |
| 00861719 | BNB[0.000000100000000],NFT [397679503233084866][1],NFT [414163627523453020][1],NFT [569884324690591491][1],SOL[0.000000003592104],TRX[0.000000045798764],USD[0.000013966138900] |
| 00861721 | BTC[0.000000000504000],TRX[0.520101890000000],USD[0.000000066224422] |
| 00861723 | KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000010370833] |
| 00861724 | USD[0.000000024050820],USDT[0.000000132460686] |
| 00861725 | BNB[0.000000090799900],TRX[0.000001066154000],USDT[-0.000000027008138] |
| 00861731 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861732 | FTT[165.029550000000000000],USD[1.4654583891000000],USDT[2.5547685370000000] |
| 00861734 | LUNA2[0.9435399012000000],LUNA2_LOCKED[0.20159310300000000],SAND[3.000000000000000000],USD[0.4886729578467702],USDT[9.4873701458845174] |
| 00861736 | ADAHEDGE[0.000000008000000],AUDIO[0.000000000000000],BNB[0.000000061848805],BTC[0.00000004259 3237],C98[0.000000005000000],CRO[0.000000014071535],DOGE[0.000000069318412],ETH[0.000000006269748],FRONT[0.000000100460333],USD[0.000001810134044] |
| 00861738 | REEF[0.000000032779900],USD[0.0760588269738147],USDT[0.0000000085549825] |
| 00861742 | TRX[0.000004000000000],USDT[0.000000001 4236800] |
| 00861746 | BTC[0.000043250000000],USD[1.5908893600000000] |
| 00861752 | USD[25.000000000000000] |
| 00861755 | TRX[0.000003000000000] |
| 00861757 | BNB[0.0002090278266504],BSVBULL[9899.300000000000000],KIN[0.1686742672700000],MATIC[0.000000011 2771839],SOL[0.000000083335208],TRX[0.000000049946954],USD[0.0037139959361 08],USDT[0.0099173881049133] |
| 00861760 | AMPL[0.000000029951 40],BTC[0.00000059007168],CREAM[0.000000062242644],DOGE[0.0000000214675 22],ETH[0.00000263313970 51],ETHW[0.0000026331397051],EUR[0.0000010726687 4885],LINK[0.0000008668444 80],SOL[0.0000000870856 31],SRM[0.000000000000000],USD[0.00000008771 3151],USDT[0.000000058405298],XRP[0.0000000 48350010] |
| 00861761 | USD[1.1620431100000000] |
| 00861767 | USD[0.0000000022500000] |
| 00861768 | LTC[0.000000046388338],THETABULL[0.000000006500000],USD[0.0000009332727655] |
| 00861773 | SOL[0.970000000000000],TRX[0.0134020000000000],USD[0.0082713650000000],USDT[0.0163162180000000] |
| 00861774 | USD[25.000000000000000000] |
| 00861775 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000031601871],KIN[2.000000000000000],XRP[0.0002154300000000] |
| 00861784 | CEL[4048.8264700000000000],FTT[793.4380697269538000],TRX[0.000001000000000],USD[2042.2817609967 950189000000000],USDT[5000.000000011602 9150] |
| 00861785 | BNB[0.0028963500000000],NFT [381955098374561025][1],NFT [419355779646964225][1],TRX[0.0000010000000 00],USDT[1.3170769440000000] |
| 00861787 | ALGOBULL[8143.020000000000000],DOGE[26.981100000000000],SUSHIBULL[1028.595670000000000],SXPBULL[130.898307000000000],USD[-0.7108786114688140],USDT[0.0000000062735670],XRPBULL[777.7764640000000000] |
| 00861791 | AAVE[0.000000000000000],ADABULL[0.000000079300000],ALTBULL[0.000000000000000],AVAX[8.000000000000000],BNBBULL[0.000000060700000],BTC[0.5789899425000000],COMP[2.5016474900000000],DOGE[617.1564821000000000],ETH[0.1651507440000000],ETHBULL[0.000000005700000],ETHW[0.1650000000000000],EUR[881.1067510133220354],FB[3.0250930200000000],FTM[375.8267459070115000],FTT[33.3418889000000000],LINK[25.7971872767448042],LRC[875.5814132300000000],MSOL[0.0000000823215 40],POLIS[156.1201252000000000],RUNE[52.7259822463622600],SNX[46.5576480263160400],SRM[80.7502089600000000],SRM_LOCKED[1.4218 2566000000000],STET[41.5470544797250519],STSOL[31.2931625985184706],TRX[0.000001000000000],USD[259.4701276234998895],USDT[263.3620382535711194],XRP[632.7221038945718400] |
| 00861794 | CAD[0.000000475264 76],DENT[0.000000026229990],FIDA[1.047999400000000],MATIC[0.000000061269300],RSR[0.000000060000000] |
| 00861801 | BTC[0.000009854947200],EOSBULL[383854.614276900000000],FTT[0.0020904746927123],USD[0.0101535881054811],USDT[0.0000000022289790],XRPBULL[36023.1543000000000000] |
| 00861804 | USD[0.0000000027504200] |
| 00861806 | BNB[0.000000011000000],ETH[-0.0000000897 98600],LTC[0.0047573700000000],LUNA2[0.0529052750000000],LUNA2_LOCKED[0.1234462308000000],LUNC[11520.2900000000000000],MATIC[0.000000175689717],NFT [357663993528437657][1],NFT [414238302918802880][1],NFT [518238400550339698],TRX[0.0789602521212 33],USD[0.0000003424645 16],USDT[0.1448876037096172],XRP[0.0000002375961075] |
| 00861807 | AAVE[0.000000004189366],AUDIO[0.000000078168000],AXS[0.000000001800968],BNB[-0.000000001173866023952395],COMP[0.000000028000000],COPE[0.000000011833 6406],CRV[0.000000018336406],DOGE BULL[0.000000012300000],ETH[0.000000270004271],FTM[0.0000001688933 82],IBVOL[0.000000000000000],OMG[0.0000000981 84932],RAY[0.000000021986 00],SECO[0.0000000000000],SOL[0.000000002116817 7],SUSHI[0.00000000368338 28],USD[0.000000110953936 2],USDT[0.000000445358961],ZEC BULL[0.0000004450160000],ZRX[0.0000000000000] |
| 00861808 | ACB[9.000000000000000],ATLAS[14407.329918220000000],BAO[26000.000000000000000],BNB[0.000000081261221],BTC[0.092622508799027 3],C98[19.998290000000000000],CGC[4.0044750051600000],CONV[124.9212281600000000],ENJ[2979.2505240000000000],EOS[0.6011650120000000],ETH[0.058988790000000000],EUR[0.00000023775254],FB[0.0899829000000000],FTM[410.1540685000000000],FTT[41.9938345043231970],KNC[0.000000057486254],LUNA2[0.0000526918950000],LUNA2_LOCKED[0.0005357744500],LUNC[5.000000000000000],MATIC[157.0008331600000000],POLIS[1.4000000000000000],ROOK[0.000000050000],RUNE[0.0176085814435 644],SAND[219.3375321000000000],SOL[4.3796240280000000],TRX[30.8517070000000000],USD[270.3309570275955886],USDT[2100.8630910938812581] |
| 00861815 | BRZ[9.012340000000000],KIN[19986.000000000000000],USD[0.9128125452889600] |
| 00861829 | AKRO[1.000000000000000],DOGE[0.0129537600000000],NEXO[0.0141264300000000],TRX[1.000000000000000],USD[0.0000001927686 0],USDC[34233.8596559800000000],USDT[3696.5300400249693300] |
| 00861831 | USD[0.2847572790750000],USDT[0.0074000000000000] |
| 00861832 | 1INCH[0.000000017295400],BNB[0.000000013400917 0],BTC[0.000000003559500],CRO[0.00000004094 0593],DOGE[0.000000006959 0196],ETH[0.0000000062260929],HT[0.000000024577558],LTC[0.0000000013200789],MATIC[0.000000034726544],NFT [337387656195352739][1],NFT [549574897481848143][1],SHIB[0.000000058 2507 6],SLP[0.000000003767116 0],SOL[0.000000038833811],TRX[0.000000004645173],USD[0.0005847185897 38],USDT[0.000000036983057] |
| 00861833 | USD[0.1215513915216400] |
| 00861835 | BTC[-0.000000037793034],DOGE[0.0264746300000000],LINK[0.000000044504870],USD[0.0010205733830824],XRP[0.0145438700000000] |
| 00861841 | BNB[0.000000006000000],FTT[0.2911188700000000],TRX[0.000012000000000],USD[0.00000018072438 1],USDT[0.000000242437406] |
| 00861842 | ADABULL[0.00001103979693 0],AFD[0.000000005991727],AUD[0.00000010443940 82],CAD[0.000000469989406 1],DOGE[0.000000034181332],ETH[0.000000036640570],ETHBULL[0.000011090000000],INDI[0.000000077706336],KIN[0.000000023665255],LTC[0.000000047726734],MATIC[0.000000007000000],SGD[0.000000096133 24],SHIB[0.000000077257812],SOL[0.000000083489082],USD[0.000012529580660 3],USD[0.00000039205659],XRP[0.000000001 1877030] |
| 00861843 | USD[0.0402130387000000],USDT[0.000000047858246] |
| 00861844 | USD[25.000000000000000000] |
| 00861847 | USD[0.000019003883340] |
| 00861849 | BTC[0.000056000000000],CRO[2758.450550000000000],PORT[368.300000000000000],TRX[0.000050000000000],USD[0.0453988525000000],USDT[0.0000000068008194] |
| 00861851 | BNBBULL[0.000000034000000],BTC[0.000000008000000],USD[0.5499657674151294],USDT[0.000000001 4555208] |
| 00861854 | BTC[0.000000098645777],USD[1.8762895781331887],USDT[0.3409391823020110],XRP[0.1966189400000000] |
| 00861856 | AKRO[1.000000000000000],ASD[0.000000057823849],BAO[4.000000000000000],EUR[0.000000009431 9422],KIN[1.000000000000000],MTA[0.000000066502911],SUSHI[0.000000086927534],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000004 8015055] |
| 00861859 | TRX[0.000004000000000] |
| 00861864 | 1INCH[43.9707400000000000],AAVE[0.5496342500000000],LINKBULL[0.000000007000000],MTA[0.999810000000000],SOL[5.3964090000000000],SRM[336.7965100000000000],SXP[53.7897780000000000],THETABULL[0.000000004000000],TRX[2052.6099030000000000],USD[5675.8905810241706639],USDT[1.8862200000000000] |
| 00861870 | DOGE[0.000000053570655],TRX[1.0337439381452399],USD[-0.0109082577635771],USDT[0.0000000013207689],XRP[0.0000000003971358] |
| 00861873 | FTT[0.0369254591962492],USD[2.0269994555581 17],USDT[0.000000014823270 1] |
| 00861879 | BTC[0.000000000000000],USD[0.0000000684564 00],USDT[0.0000000097185726] |
| 00861880 | AXS[0.000000046080000],BAO[0.00000003691 1722],BTC[0.0000000860412 6],DOGE[0.000000080657950],ETH[0.000000004589008],GBP[0.000000072945018],KIN[0.000000089237257],LTC[0.000000001 6664490],MANA[0.000000077066564],MATIC[0.000000013601444],SHIB[0.000000034091797],USD[0.000000029588363 4],XRP[0.000000088558304] |
| 00861881 | AAVE[0.000000007000000],BNB[0.3645453537974175],BTC[0.0000000248123 50],BULL[0.000000027500000],ETH[0.000000001000000],ETHBULL[0.000000001000000],EUR[0.000000083574666],EURT[0.000000129100000],FTM[0.0000412900000000],FTT[0.0008241377020423],LINK[0.0000000457847 58],LUNA2[0.0633513966500000],LUNA2_LOCKED[0.1478199255000000],LUNC[13794.9000000000000000],RAY[0.000000046000000],SLP[0.1398689338676122],USD[0.000000073790491] |
| 00861885 | KIN[980.000000000000000],TRX[0.000000103126565],USD[0.0000000097498190] |
| 00861888 | USD[3.6249801853223200] |
| 00861890 | BNTX[0.0317741828590094],BTC[0.000000071530500],DOGE[0.000000074173820],ETH[0.008826030000000],ETHW[0.008716510000000],KIN[3.000000000000000],USD[0.0670769429089000] |
| 00861892 | BRZ[5.748914627299411],BTC[0.000000004722424 40],ETHW[0.000000075000000],USD[42.3350518007354 3],USDT[0.000000014221960] |
| 00861894 | USD[-291.234856219551 8070],USDT[322.0352353015537521] |
| 00861895 | AURY[0.000000010000000],BADGER[0.000000012 70000000],BAND[0.000000000000000],ENS[0.00358992000000000],ETH[0.0000001212178 56],ETHW[0.000000037128304],EUR[0.0000000342420000],FTT[0.0000073928383 30],GMX[0.000000010000000],LINK[0.00915735819006 46],LUNA2[0.000000007000000],LUNA2_LOCKED[1.5400 285080000000],SOL[0.000000000000000],USDT[0.000000374708096] |
| 00861896 | FTT[0.0986700000000000],OXY[0.8969250000000000],RAY[3.4936775200000000],STARS[5.000000000000000],USD[4.3828089486187500],USDT[0.1430827175269381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00861897 | BAO[3.000000000000000000],CHZ[3097.646226550000000000],DENT[1.000000000000000000],DOGE[3983.036307820000000000],EUR[0.009484743540 6129],GRT[1.001901380000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LUA[0.025151940000000000],MANA[257.133824040000000000],RSR[1.000000000000000000],SOL[14.79671534000 0000],TRX[1.000000000000000000],UBXT[2.000000000000000000],WRX[78.374597070000000000],XRP[347.969757750000000000] |
| 00861899 | BNB[0.000000060190399],FTT[10.917808280000000000],USD[0.560940773046838] |
| 00861900 | KIN[113926.862714500000000000],USD[0.000000068217952] |
| 00861905 | BTC[0.000083270000000000],COIN[0.000000004000000000],TRX[0.004700000000000000],USD[0.027923820216061 8],USDT[0.000000011046701] |
| 00861906 | BTC[0.000012600000000000],USD[0.000000070043645],USDT[0.000000063186000] |
| 00861908 | AAVE[0.008479950463403 8],ARKK[0.000000006210000 0],AUDIO[0.000000020683545],CHZ[1.191428914006440 0],DOT[0.528716594894922 0],ENJ[0.691122417976953 6],ETH[0.009659744890077 4],ETHW[0.009659744890077 4],FTT[1.035196989011760 4],GOOGL[0.017545040000000 00],GOOGLPRE[0.000000002170000 0],MKR[0.000970633 41229 0],RAY[0.426357371413618 0],SOL[0.127502491202811 1],SPY[0.026638795480600 0],SUSHI[0.108021879522014 9],SXP[0.110043177812372 7],UNI[0.120026488078206 5],USDL-12.6130704812606997000000 0],VETBULL[0.024748762739933 4] |
| 00861914 | TRX[0.000001000000000],USD[0.19840532967584 13],USDT[0.000000002671370] |
| 00861917 | USD[236.374735841150000000000000] |
| 00861923 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4980046.181452290000000000],MATIC[1.058672800000000 0],UBXT[2.000000000000000000],USDT[0.000000000113365] |
| 00861925 | USD[2.168462560000000000] |
| 00861939 | ATLAS[19150.808500539695905 2],AVAX[0.078127870000000 0],BNB[0.000581410000000 0],BTC[0.000340080038191 60],CRV[100.020387910000000 0],FTT[0.000000000282 8644],GMX[8.212172870000000 0],HNT[100.339320980000000 0],LOOKS[508.803856250000000 0],NEAR[102.457696000000000 0],SAND[0.000000009721400 0],SOL[2.62584 08400000000 0],USD[0.910323152105457 9],USDT[0.036139394908201 4] |
| 00861940 | ETH[0.000093250000000000],FTT[0.000000016000000],TRX[0.000003000000000000],USD[-0.001088897535721 0] |
| 00861952 | LUA[328.500000000000000000],LUNA2[0.000004944732902 0],LUNA2_LOCKED[0.000011537710100 0],LUNC[1.076726000000000 0],SOL[0.003153450000000000],USD[0.145379037657880 8],USDT[0.868025832610000 0] |
| 00861953 | USD[0.000036558012092] |
| 00861955 | ATLAS[0.000000000000000000],AVAX[0.000000009240457 1],BTC[0.000000040428415],COPE[0.288461930000000 0],USD[-0.002191132538726 0],USDT[0.000000009112601 1] |
| 00861956 | USD[25.000000000000000000] |
| 00861957 | TRX[0.000030000000000],USDT[0.000320310204766] |
| 00861960 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],CHF[0.000024536990930 7],DENT[1.000020516395018 6],DOGE[1.000025240536980],ETH[0.000000071334040],KIN[0.000000026918288],TRX[0.001901630000000000],UBXT[1.000000000000000000],XRP[30.590139436750000000] |
| 00861963 | ETH[0.000035300000000000],USD[0.000002511776836],USDT[0.000000153280168] |
| 00861965 | AMPL[0.000000001938330],BTC[0.000000000797061 00],CEL[0.000000006276425],DOGE[0.000000099222989],ETH[0.000000057108300],FTT[25.996625000000000 0],LUNA2[0.004746244154000],LUNA2_LOCKED[0.001107456969800 0],TRX[4857.000000000000000000],USDC[12.000000000000000000],USDT[29.940.150038372888296 5],USTC[0.067185381377843 9],XRP[0.000000064999492] |
| 00861966 | ALGOBULL[34030.599000000000000000],ASDBULL[15.470811035000000 00],DOGEBULL[1.742174070000000 0],ETCBULL[3.209506000000000 0],GRTBULL[58.586282000000000 0],KNCBULL[90.586333350500000 0],LINKBULL[38.880696000000000 0],MATICBULL[120.872153750000000 0],SHIB[1399753.000000000000000000],SXPBULL[2159.266772 4050000000],THETABULL[0.989108850000000 0],TOMOBULL[1.196.811330000000000 0],TRX[0.000036000000000 0],USD[0.015401401392350 4],USDT[0.000000011707694],VETBULL[0.600000000000000 0],XLMBULL[13.697397000000000 0],XTZBULL[0.003335000000000 0] |
| 00861969 | BNB[0.000000005794200],SOL[0.000000005271700],TRX[0.000000009442999],USD[0.000000004012853],WAVES[0.000000000428400] |
| 00861971 | BAO[4.000000000000000000],CHZ[672.613134760000000 0],CRO[898.032980280000000 0],EUR[0.318690522051 2736],FTT[4.304752260000000 0],SRM[51.553428880000000 0],TRYB[2583.792794800000000 0],UBXT[2.000000000000000000],USD[0.000000004883501 2] |
| 00861978 | TONCOIN[509.558980000000000000],USD[0.224861325000000000] |
| 00861981 | HOOD[0.008519310000000],TRX[0.000003000000000000],USD[0.243856215000000000] |
| 00861986 | USD[0.123851505150000000],USDT[0.000000153140369] |
| 00861988 | MNGO[9.745400000000000000],USD[0.000000251776836],USDT[0.000000153280168] |
| 00861991 | USD[0.392010048000000000] |
| 00861992 | AAPL[0.000000002000000000],BNB[0.009640909414560 0],BRZ[0.000000976369158 5],BTC[0.000097913000000 0],ETH[0.571935658506148],ETHW[0.571935658506148],LTC[0.000066100000000 0],PFE[0.000119624648400 0],USD[0.160372315505305 7],USDT[0.047080816463997 1] |
| 00862001 | LUA[0.013518500000000],TRX[0.000004000000000],USDT[3.743888550125000 0] |
| 00862004 | ATLAS[509.743500000000000000],BTC[0.000317526821250],CQT[1100.941100000000000000],ETH[0.491876890000000 0],ETHW[0.491876890000000 0],LUNA2[0.016239585900000],LUNA2_LOCKED[0.037892367310000 0],SOL[4.838149920000000 0],USD[0.019106464037 5000] |
| 00862012 | BTC[0.000000057200000] |
| 00862016 | BNB[0.000000003000000],BTC[0.000028022000000],FTT[0.000000076334466],SOL[3.568249680000000 0],USD[0.000000360342944],USDT[0.065632941959716 1] |
| 00862026 | BULL[0.000000030000000],DOGE[0.180200000000000 0],ETH[0.002700000000000 0],ETHW[0.002700000000000 0],FTT[10.122800284054085],HXRO[0.746432680000000 0],MATIC[9.900000000000000 0],SOL[-0.036754342055182 0],SPELL[88.505321270000000 0],SUSHI[0.000000045946470],USD[-0.002150310111 7775],USDT[0.000000076906994] |
| 00862029 | ASDBULL[0.000055000000000],DOGEBEAR[37290.755244750000000000],BF_POINT[10.756300000000000 0],SXPBEAR[9503.000000000000000000],SXPBULL[30.258254200000000 0],TRX[0.000000300000000],USD[0.104938876039612 8],USDT[0.000000008518246 8] |
| 00862031 | AAVE[0.005632000000000],AUDIO[0.034150000000000 0],AVAX[0.003939478490863 8],BNB[13.615747313177524 6],BTC[0.000011820740000 0],ETH[37.335376477944858 2],ETHW[0.003764850944858 7],FTT[0.084402212244868 764],MER[0.400000000000000 0],NFT[29906878662256512 2][1],PSY[5000.000000000000000000],BF_POINT[10.000000000000000 0],SOL[0.004546920565879 6],SRM[1.000000000000000 0],SRM_LOCKED[22.822980200000000 0],SUSHI[0.423002479668 2200],TRX[16666.000000000000000000],UNI[0.060000000000000 0],USD[1.114898641115 6166],USDT[0.000000003985337] |
| 00862034 | BTC[0.000000024605062],CHZ[0.000000068809268],CRO[0.000000023107984],DENT[0.000000001268959 2],KIN[0.000000064095308],MNGO[0.000000009780000],TRX[0.000000046138046],USD[0.000001571469841],USDT[0.000000052253688],XRP[0.000000098377316] |
| 00862037 | KIN[99933.500000000000000000],USD[2.081200000000000] |
| 00862043 | ETH[0.000000005000000],RAY[0.000000033400993],SHIB[34900.970873780000000000],SOL[0.000000003830922],USD[0.000000018712163] |
| 00862044 | USD[11.477349740000000000] |
| 00862046 | TRX[0.000001000000000000],USD[25.000000000000000000] |
| 00862060 | KIN[9525369.000000000000000000],USD[0.047679994365840],USDT[0.000000006255830] |
| 00862067 | TRX[0.000001000000000000],USD[0.000110341180809],USDT[-0.000008744548 9069] |
| 00862069 | AKRO[14.000000000000000000],BAO[141.000000000000000000],BF_POINT[100.000000000000000000],BTC[20.061232950000000 0],DENT[4.000000000000000000],ETH[0.635851500000000 0],ETHW[0.635584350654918 4],EUR[0.000000083801131],FTT[39.259930870000000 0],KIN[125.000000000000000000],RSR[3.000000000000000 0],TRX[6.000000000000000 0],UBXT[5.000000000000000000],USD[0.000000070557603],USDT[0.000000080537681],USDT[1107.396841260000000000] |
| 00862071 | GBP[0.000000015028312 5],TRX[0.000005000000000],USD[0.537235551900000],USDT[0.000000026948598] |
| 00862073 | REAL[1.299563000000000000],STEP[1.492533000000000000],USD[0.000000011023619] |
| 00862085 | OXY[0.003900000000000],SOL[0.000000009677000],TRX[0.000005000000000],USD[7.021502742977192 7],USDT[5.492284500698371] |
| 00862086 | BTC[0.000000592100000],DOT[0.000000014680000],ETH[0.000000019290000] |
| 00862094 | TRX[0.000007000000000],USD[0.000001365228269],USDT[0.000000047609810] |
| 00862099 | FTT[38.993255000000000000],USD[24.649000166877 7802] |
| 00862105 | DOGEBEAR[82983400.000000000000000000],USD[0.000000084082476],USDT[0.000000006272674 8] |
| 00862106 | ABADULL[0.000073540000000],ALTBULL[2.000013660000000],USD[1.082719189500000 0] |
| 00862108 | BNB[0.000000051731800],KIN[0.000000076106240],SOL[0.000000082318344],TRX[0.000000005638246 4] |
| 00862111 | LUA[0.053300000000000],USD[0.382685450364420],USDT[0.000000019793340] |
| 00862112 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[187.144792288114705 0],KIN[5.000000000000000 0],RSR[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000023225448601] |
| 00862114 | BTC[0.000091525163060 0],USDT[0.000134675188808 6] |
| 00862121 | KIN[0.000000036519300] |
| 00862126 | DOGE[20740.151880000000000000],EOSBEAR[51.406400000000000000],EOSBULL[1.483440000000000000],SHIB[90361.000000000000000000],USD[0.577728624850 33392] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00862137 | AGLD[78.500000000000000],ATLAS[1999.800000000000000],MNGO[339.982000000000000],RAY[39.000000000000000],USD[9.287901020581420 0] |
| 00862143 | CHZ[0.000000010000000],USDT[0.037159290000000] |
| 00862145 | AKRO[2.000000000000000],BAO[4.000000000000000],BAT[0.014775930000000],DENT[1.000000000000000],EUR[0.018268360258210 9],KIN[3.000000000000000],LINK[27.482121160000000],SLRS[452.353325480000000],SXP[1.016604620000000],TRX[3.00000000000000 0],TULIP[2.678407204827779 6] |
| 00862146 | BNB[0.000000010262760],BTC[0.000000022500000],COPE[0.000000003812355],DOGE[0.000000008889625],ETH[0.000000178501467],FTT[0.156821764363974],HOLY[0.000000002246506],LTC[0.000000008220000],RAY[0.000000008944305 2],ROOK[0.000000020000000],RUNE[0.000000020000000],SOL[0.000000018947724],SR M[5.178133914000000 0],SRM_LOCKED[223.957542350000000],STEP[0.092359707557973 2],USD[57.199196959049780],USDT[0.000000004426523],YFI[0.000000011079840] |
| 00862147 | FTT[37.358674330000000 0],USD[4.472809000000000] |
| 00862154 | KIN[142549.601442950000000],TRX[0.000030000000000],USDT[0.000000000003670] |
| 00862161 | BNB[0.010000000000000],ETHW[0.000218010000000],FTT[0.052776629858002],NFT[406635096112818818]{1},NFT[549380619645632822]{1},REAL[0.000000010000000],USD[-0.142614938905514 7],USDT[-0.000000009618154] |
| 00862167 | BAO[2.000000000000000],BTC[0.000000001586988],SNX[0.000000008928000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00862168 | AAVE[0.000000100000000],AVAX[0.000000018838859],BNB[0.000000084790067],BNT[0.000000004522611],DOT[0.000000072609976],ETH[0.000000015818351],ETHW[0.000000088797541],FTT[0.000000004257791 9],FTT[0.000000004257791 9],LUNA2[0.002886278509000 0],LUNA2_LOCKED[0.006734649 855000],LUNC[0.000000013332254],MATIC[0.000000076482135],NFT[471368225201992190]{1},RAY[0.000000031057232],SOL[0.004432005923190 9],SRM[0.218729370000000],SRM_LOCKED[1.817480700000000],TRX[8224.303324532894320 0],USD[0.258020623000648 7],USDT[0.000000013605647],USTC[0.000000072894100] |
| 00862170 | USD[0.054964260000000] |
| 00862175 | BAO[8015.280198330000000],BNB[0.220409340000000],BRZ[0.000000000783000 0],CHZ[456.054313500000000],DOGE[326.061715680000000],KIN[1110889.416636510000000],SUSHI[4.585475762274896],UBXT[55.692757351281201 6] |
| 00862177 | FTT[17.987400000000000],HOOD[8.001507950000000],USD[1.853546285000000] |
| 00862179 | ETH[0.000000081303120],SOL[0.000000058220000],USD[0.000000148683600] |
| 00862180 | TRX[0.000110000000000],USD[0.619866520628634] |
| 00862181 | TRX[0.000000084068800],USD[0.014779351091040],USDT[0.000000005537406] |
| 00862188 | USD[25.000000000000000] |
| 00862190 | SRM[2.466716330000000],SRM_LOCKED[0.066314540000000] |
| 00862194 | DENT[0.000000042880779],DOGE[0.000000033684413],ETH[0.000000200000000],SHIB[0.000000052484414],TRX[0.000002006540758 1],USD[0.000000016538689] |
| 00862197 | NFT[433296839761210888]{1},NFT[571815909708661269]{1},USD[0.000000117005920],USDT[0.000000066515986] |
| 00862205 | USDT[1.230833450000000] |
| 00862227 | USD[25.000000000000000] |
| 00862229 | BNB[0.000000005601779],BTC[0.000000027874819],BULL[0.000000000080000],DOGEBULL[0.000000098280000],ETHBULL[0.000000020500000],USD[0.223700943162474 1],USDT[0.000000123326552] |
| 00862231 | USD[0.000007000000000],USD[0.079330973500000],USDT[3.978325522650000 0] |
| 00862238 | USD[0.827015828947363 4] |
| 00862240 | BTC[0.000000131861330],ETH[0.000000032000000],EUR[5474.186825920000000],FTT[0.097159700000000],SOL[0.000000004000000],USD[0.000013605335111] |
| 00862241 | EUR[0.000000050441318],LUNA2[0.003595136868000],LUNA2_LOCKED[0.008388652692000],USD[0.000000239916 48],USDT[0.000000098568894],USTC[0.508909000000000] |
| 00862242 | BABA[0.000000073202595],COIN[0.000000031239930],NFT[528738651132607150]{1},TSLA[0.000000010000000],TSLAPRE[0.000000045943200],USD[0.017566834404278] |
| 00862243 | CEL[0.004640000000000],TRX[0.000000000010000],USD[0.024171959555979 3],USDT[0.000000003618916 8] |
| 00862244 | USD[25.000000000000000] |
| 00862245 | ALICE[0.088860520000000],ATLAS[1548.449552000000000],DOGE[773.649752400000000],FTT[15.195581720000000],HT[0.094482640000000],NFT[390892561895184207]{1},NFT[409352769222300406]{1},NFT[573475389745725852]{1},SRM[55.985508200000000],STEP[1292.718848200000000],THETABULL[0.000000004000000],TRX[0.000260000000000],USD[95.344249411224723 6],USDT[0.005979006733614 4] |
| 00862249 | USD[25.000000000000000] |
| 00862250 | BTC[0.000000007000000],MOB[7.030000000000000],USD[25.528383715632983 5] |
| 00862251 | BNB[0.000000005250113],FTT[0.093800000000000],HNT[0.082860000000000],NFT[307029297823933592]{1},RAY[0.226940000000000],SOL[0.000000000077955],USD[0.306454407217010 3],USDT[0.003157730500000 0] |
| 00862252 | SOL[34.145945900000000],SRM[320.559377950000000],SRM_LOCKED[0.512528370000000],USD[0.008062933971513 7],USDT[0.000000019175200] |
| 00862255 | LUA[3669.886514000000000],USD[0.000000024206902],USDT[24.921039170000000] |
| 00862258 | FTT[0.001369055137855 5],LUNA2[0.189376400000000],LUNA2_LOCKED[0.441878268700000],LUNC[4237.110000000000000],SXPBULL[0.000000069344768],TRX[0.000000022054953],USD[0.000000117637743],USDT[0.000000004711831] |
| 00862259 | LUA[0.051380000000000],TRX[0.000000600000000],USD[0.000000005000000] |
| 00862265 | COIN[0.007482174160000],ETH[0.000588750000000],ETHW[0.005887534478156],USD[1.236867716988130 0],USDT[0.000000008570000] |
| 00862270 | BTC[0.000033230000000],ETH[0.001135650000000],ETHW[0.001135671145394],USD[99.519960348920872 8],USDT[0.360854993583825 8] |
| 00862272 | DOGE[101.752987130898250],USDC[33.375248000000000] |
| 00862274 | USD[0.000000004320938] |
| 00862276 | KIN[9893.600000000000000],USD[1.142565962500000],WRX[0.988860000000000] |
| 00862279 | GENE[1.199784000000000],USD[1.228000000000000] |
| 00862282 | BCH[0.000000010000000],DOGE[0.000000009430064],KIN[0.000000021863154],SOL[0.004422234840336 8],TRX[0.000010027542787],USD[0.001393868996237 5] |
| 00862283 | BTC[0.000000043050000],ETH[0.000000040000000],NFT[290088954607635582]{1},NFT[364304252399095205]{1},USD[0.000000084624734],USDT[0.000000081861248] |
| 00862284 | 1INCH[0.000000006200000],AKRO[3.000000000000000],APE[6.703024250000000],ASD[0.000000085000000],ATLAS[0.000000093271796],AUDIO[0.000719056688475],AXS[0.000000017200000],BAO[126.000000000000000],BNT[0.000000004000000],BTC[0.000000073727944],CEL[0.000000007500000],CHZ[0.000000002085948],COMP[0.000026500000000],CONV[0.013846090000000],DENT[13600.357889635080168],DOGE[0.000000004421010],DYDX[0.000000077710338],FIDA[0.000000130000000],FTM[0.000000003000000],GAL[4322.506098190000000],GRT[0.001831342792549 4],HNT[0.000000007000000],HT[0.000000002500000],HXRO[1.000000000000000],KNC[0.000000003698851 1],KSHIB[8689.770195475221137 1],LINA[0.000005112000000],LINK[0.000051120000000],LRC[0.000000349663341],LTC[0.000000004410000],MANA[23.964159388070000],MATIC[24.805835283728000],MTL[0.000000002500000],NPXS[0.000000004000000],OMG[0.000000385200000],PUNDIX[0.004 532183246824],REEF[0.000000009250376],REN[135.190180010000000],RSR[0.000000005193005],RUNE[0.000000002000000],SAND[0.000000043517 1],SHIB[9026099.934428177287426 5],SOL[0.000370700000000],SRM[0.000000089130000],STMX[0.079559991412965 1],SXP[0.000382058000000],TRU[1.000000000000000],TRX[4.000000000859158 0],UBX[76.000000000000000],USD[0.000000008023870],USDT[0.889873921850814] |
| 00862285 | BTC[0.000120380000000],FTT[0.002446393200000],USD[1.888732901500000] |
| 00862297 | APT[0.000000004646240],BNB[0.000000063788300],BTC[0.000000018691356],ETH[0.000000170945775],EUR[1477.000000000000000],FIDA[0.000171800000000],FIDA_LOCKED[0.006566590000000],FTT[0.000000114694050],GRT[0.000001099820 0],HT[0.000000005732100],LINK[0.000000007173788],LUNA2[0.243115333000000],LUNA2_LOCKED[0.567289111000000],LUNC[0.000000154440000],MATIC[0.000000067955800],RUNE[0.000000089044200],SOL[0.000000011219985 2],SRM[0.000000258500000],SRM_LOCKED[0.040794800000000],STEP[0.000000010000000],SUSHI[0.000000176554748],TRX[2.000786147265570 0],USD[67.338893696463690 0],USDT[0.018068941751102],USTC[0.000000105703000] |
| 00862299 | USD[1.629106000000000] |
| 00862306 | FTM[72.000000000000000],FTT[8.959834586899800],SOL[6.551134800000000],SRM[69.232663260000000],SRM_LOCKED[1.061636360000000],STEP[710.500000000000000],USD[1.438613128645000 0] |
| 00862308 | KIN[8700107.751145013689580],USDT[0.000000001060007] |
| 00862312 | APT[90.000000000000000],BTC[0.000000004832500],CHR[827.000000000000000],CRO[9.801100000000000],ENS[0.000000090000000],FTT[8.321725232749665],GRT[1362.000000000000000],IMX[252.600000000000000],LUNA2[0.000096653125180 0],LUNA2_LOCKED[0.000225523958800 0],LUNC[21.046421500000000],NEAR[0.093642000000000],SOL[1.520000000000000],USD[0.468007520381297 8],USDT[0.000000007292247] |
| 00862321 | TRX[0.000002000000000],USD[0.000000098328528],USDT[1.022333971 1622772] |
| 00862323 | BTC[0.000000088145000000],ETH[0.000000000000000],LOOKS[0.049982000000000],TRX[0.000001000000000],USD[0.000000006833262 6],USDC[44543.278678330000000],USDT[0.000440039895530] |
| 00862334 | ATOM[0.070722000000000],BTC[0.000000056799582],COPE[0.000000032163400],ETH[0.000012900000000],ETHW[0.002128893512 50],LINK[0.000000006720000],OXY[0.000000004758468],SOL[0.000000180636380],TRU[0.000000017853152],USD[7.644121836321749],USDT[0.000000233004324] |
| 00862335 | AVAX[90.192000000000000],BTC[0.826934040000000],DAI[0.000000001000000],DOT[156.067800000000000],ETH[1.951756400000000],ETHW[1.951756400000000],FTM[2206.468800000000000],FTT[0.066315192611000],LINK[0.079460000000000],LUNA2[0.007866315584000],LUNA2_LOCKED[0.018354736360000],LUNC[171.297 067800000000],SOL[200.037211400000000],USD[19169.134591353190830 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00862338 | USD[25.000000000000000] |
| 00862350 | COPE[1.230284145000000],DOGE[0.000000076900000],ETH[0.000000020952574],FIDA[0.000000090000000],KIN[19907.797577460000000],SOL[0.000000007093300],TRX[0.000000097221350],USD[0.000000011741952],USDT[0.000000079124034] |
| 00862354 | DENT[1.000000000000000],KIN[2266106.000000000000000],NFT (4682217533278884335)[1],USD[0.000000111603452],USDT[20.090972808166328] |
| 00862355 | ROOK[0.071166700000000],USD[0.000037942709060] |
| 00862365 | BTC[0.000041170000000],LUNA2[1.833686971508000],LUNA2_LOCKED[4.278602932326000],LUNC[146851.725501410000000],TRX[0.000004000000000],USD[2176.538417495932748],USDT[20.630002703978861] |
| 00862368 | ETH[0.008595087485520],ETHW[0.008595087485520],RUNE[966.006850000000000],TRX[0.000001000000000],USD[0.000000093707800],USDT[0.000000074819600] |
| 00862369 | FTM[0.000000019560475],FTT[1.411859630000000],USD[0.000002362693372],USDT[0.000001685363] |
| 00862380 | FTT[0.001039874835620],KIN[6723537.100000000000000],LUNA2[0.391321402400000],LUNA2_LOCKED[0.913083272200000],LUNC[85211.059248000000000],USD[1.873345687647635B],USDT[0.000000148201254] |
| 00862381 | DOGE[0.000000006801267],TRX[0.000001000000000],USD[-0.001599985742173],USDT[0.001683465832163B] |
| 00862383 | TRX[0.000004000000000],USD[0.483441184481739G],USDT[0.000000005004495G] |
| 00862385 | TRX[0.000003000000000],USD[134.016017546186505G],USDT[0.000000003824870] |
| 00862388 | BTC[-0.000000048000000],SOL[74.971484411741755B],USD[-7.993029657160075G] |
| 00862394 | CONV[6.723000000000000],TRX[0.000050000000000],USD[0.498561942430670G],USDT[0.000000050875472] |
| 00862399 | ETH[0.278487060000000],ETHW[0.278487060000000] |
| 00862400 | OXY[71.985600000000000],TRX[0.000050000000000],USDT[0.490254000000000] |
| 00862403 | BNBBULL[0.000000066000000],DOGE[0.000000048456129],DOGEBULL[0.000000008300000],ETH[0.000390800000000],ETHBULL[0.000000011000000],ETHW[0.000390830000000],FTT[0.000000008321264],TRXBULL[0.000000005000000],USD[0.000000119518501],USDT[0.000000040127089] |
| 00862406 | EUR[60.000000000000000] |
| 00862407 | ATLAS[16220.000000000000000],BNB[0.718697300000000],CRO[1500.000000000000000],LINK[27.400000000000000],POLIS[66.000000000000000],SHIB[139259438.699999990000000],USD[362.994846920000000] |
| 00862411 | AAVE[30.000000004948952],ATOM[199.500000000000000],AVAX[0.000000010299389],BRL[1000.000000000000000],BTC[1.578585458286133],DOT[0.000560147586339Z],ETH[26.704000011351370Z],ETHW[0.000000033513700],FTT[184.962344875656289],LDO[4732.000000000000000],LINK[7204.32385 51707600000],LUNA2[30.969120159040000],LUNA2_LOCKED[72.261280364440000],LUNC[47605.650704684490632],MATIC[21451.000000131163092],MSOL[0.000000000000000],SAND[4687.350264535845000],SOL[0.000130023880120],TRX[0.000280000000000],UNI[1770.300000000000000],USD[31821.1245242982369729],USDT[2342.602534090000000],USDTT[20490.236751374799500541] |
| 00862412 | BTC[0.000026050000000],USDT[0.006678595719033] |
| 00862414 | TRX[0.000002000000000],USD[0.002774031150000] |
| 00862415 | BRZ[0.000000004041596],BTC[0.000000005581718A],CEL[0.000000023490505],ETH[0.809323106811410Q],FTT[25.150057172439775A],MATIC[0.000000067964244],PAXG[0.000000010000000],USD[0.000076075962539G],USDT[0.000000075126572] |
| 00862416 | OXY[0.998600000000000],TRX[0.000004000000000] |
| 00862417 | SUSHI[0.000000035677200],USD[0.000000204513539],USDT[0.000000171080298] |
| 00862421 | CEL[0.090700000000000],COIN[0.004038082800000],TRX[0.000011000000000],USD[0.000000172201936],USDT[0.000000040609490] |
| 00862424 | USDT[0.000000095600000] |
| 00862429 | MATICBULL[160.507692890000000000],TRX[0.000020000000000],USDT[0.000000006851563] |
| 00862430 | ADABULL[0.000008161100000],AKRO[0.373827500000000],BSVBULL[8.296400000000000],BULL[0.000094638750000],DOGE[8.000000000000000],EOSBULL[0.874305000000000],ETH[0.002264745000000],ETHW[0.002264740000000],KNC[0.056689000000000],TRX[0.000005000000000],TRXBULL[0.000000005000000],USD[0.93 0453438579420],USDT[0.000000048786397] |
| 00862433 | ETH[0.000075900000000],ETHW[0.000075923510049],KIN[0.000000046056946],REEF[883.113374067120000],USD[0.094029593000000],USDT[0.000000056633567] |
| 00862434 | COIN[1.798740000000000],KIN[9993.000000000000000],REEF[49.990000000000000],TRX[0.000001000000000],USD[0.257539410500000] |
| 00862439 | DOGE[0.000000075030811],ETH[1.118210799824445],ETHW[1.118210799842445],MOB[0.000000073186084] |
| 00862446 | USD[25.000000000000000] |
| 00862448 | USD[19.994875007839829G] |
| 00862450 | TRX[0.000004000000000],USD[0.000000144758973],USDT[0.000000020440624] |
| 00862459 | LUA[145.385098100000000],USD[0.000099461102034G],USDT[0.000000046105062] |
| 00862463 | TRX[0.685057000000000],USD[0.000000096629668] |
| 00862465 | AURY[0.000000068149301],FTM[0.000000066492942],FTT[0.000000006000000],MANA[0.000000078150746],SOL[0.532264865169934B],USD[0.590716877471954A] |
| 00862470 | BTC[0.001203026137308Z],COMP[0.000000100000000],DEFIBULL[0.000000070000000],DOGEBULL[0.000000070000000],DOGEBULL[0.000000010000000],ETH[0.001774908894870],ETHBULL[0.000000004000000],ETHW[0.002992004620870],FTT[0.002766872444189301],KIN[0.000000012720000],LUNA2[1.377713430000000],L UNA2_LOCKED[3.214664670000000],MATIC[0.000000024198000],SOL[0.000000489533315],SRM0.000036530000000],SRM_LOCKED[0.551555890000000],USD[-11.865164760080804800000000],USDT[0.000000061977597I] |
| 00862472 | MATH[84.684754000000000],TRX[0.000002000000000],USD[0.000000242069002] |
| 00862479 | USD[30.000000000000000] |
| 00862481 | BTC[0.000000050848100],LUNA2[0.004287879021000],LUNA2_LOCKED[0.010005051050000],TRX[0.000003000000000],USD[0.006310885242520],USDT[-0.055759260580358],USTC[0.60696999680097000] |
| 00862482 | BTC[0.000000559960000],ETH[0.000017987902846],ETHW[0.000017987902846],FTT[0.000000009220000],USD[0.000012278013670B] |
| 00862483 | USD[25.000000000000000] |
| 00862491 | MER[0.026100000000000],TRX[0.000005000000000],USD[0.000000105389433],USDT[0.000000006764094] |
| 00862492 | BTC[9.423875363101750B],SOL[6.490000005680984],USD[-126566.7233021352743260] |
| 00862494 | KIN[4856598.000000000000000],USD[0.069752530000000] |
| 00862496 | DENT[365.387681500000000],KIN[9362.000000000000000],USD[0.008248260956775B] |
| 00862498 | 1INCH[0.000000001827925Q],DOGE[0.000090983515200],GBP[0.000000031166392] |
| 00862499 | ATLAS[4000.000000000000000],ATOMBULL[112490.000000000000000],AVAX[0.545287500000000],COMPBULL[510.000000000000000],COPE[14.000000000000000],ETH[0.003000000000000],ETHBULL[2.000000000000000],ETHW[0.003000000000000],FTT[0.000000030763840],OXY[0.299300000000000],RAY[0.000000009758939 4],SOL[0.008390000000000],STEP[0.075888244595684],USD[36.742247152004058000000000],USDC[128.995333800000000],USDT[1.006333403772130B] |
| 00862510 | BAO[1.000000060187280],BNB[0.000000055510680],DOGE[0.000000097085200],EUR[0.000001127254976Z],KIN[0.000000008362089],LUNA2[0.006810140199000],LUNC[1482.922366210000000],USD[0.000000000012334] |
| 00862511 | SXPBULL[4.959080000000000],USD[0.001894200000000],USDT[0.000000013529280] |
| 00862512 | AAPL[0.000000098160674],BNB[0.000000132000000],BTC[0.000000038890000],DAI[0.000000027039156],DOGE[0.063650513823694],ETH[0.000000093044640],SOL[0.046049544479526],SUSHI[0.000000048614360],TRX[0.000029000000000],USD[-0.015502685592382I],USDT[0.008919244811222],XRP[0.000000005893000] |
| 00862515 | RUNE[1.199202000000000],USD[0.230831000000000] |
| 00862518 | BAND[0.000000048544500],BAO[19589.306858098749269],BCH[0.000000005824006],BTC[0.000000018417327],CHZ[0.000000055510896],ETH[0.000000048958240],EUR[0.000000036132996],FTT[0.956753710890319G],KIN[0.000000008775946],LTC[0.000000020940819],LUA[122.677889749314517B],MATIC[0.000000018004450], OMG[1.193525520523888],RAY[0.000000036976196],SHIB[445717.522514076331577],SOL[0.000000009232216],SRM[0.348786888734520I],TRX[1.000000000000000],UBXTI[0.000000066920000],USD[0.000000002623429I],XRP[0.000000071128724I] |
| 00862527 | USD[0.000000065153600] |
| 00862530 | TRX[0.000010000000000],USD[0.000000098601545],USDT[0.000000021703950] |
| 00862531 | BTC[0.374029235000000],DOGE[2.000000000000000],ETH[0.001805490000000],ETHW[0.851805490000000],FTT[18.003297200000000],HNT[2347.203172358132202T],SOL[644.423989350000000],USDT[2771.0424114027706549] |
| 00862532 | ETH[0.000000050000000],HJT[0.032768500000000],USD[1.19765125200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00862537 | BCH[0.000000000042016],BNB[0.0000000082230336],COPE[0.0000000006337393],DOGE[0.0000000076826442],ETH[-0.000000031733734],FTT[0.0001360131218146],GMT[0.0000000033862298],LTC[0.0000000004513578],LUNA2[0.0263879833300000],LUNA2_LOCKED[0.0615719494400000],MATIC[0.0000000087560745],RAY[0.0000000087374800],SOL[0.0000000056344085],TRX[0.0000001486451116],USD[0.0000000052563631],USDT[0.0000000100502 551 XRP[0.0000000028394152] |
| 00862538 | DAI[19.7918099000000000],ETHW[0.0006150000000000],USD[0.0000000127049926] |
| 00862541 | BTC[0.0000680000000000],ETH[0.0003650000000000],ETHW[0.0003650000000000],FTT[0.3176711400000000],SOL[0.0210529400000000],USD[129.3531707077508170000000000] |
| 00862545 | TRX[0.0000070000000000],USD[0.7583541775350000],USDT[0.0000000095109586] |
| 00862546 | BTC[0.0003363391141625],COPE[0.2620200000000000],TRX[0.2259550000000000],USD[1.0101597245375000],USDT[0.0000000016227359] |
| 00862555 | TRX[0.0000030000000000],USD[4.5449241194895000],USDT[20.1700000000000000] |
| 00862556 | CREAM[0.0029800000000000],GENE[0.0951760000000000],HT[0.0880300000000000],RAY[0.9640900000000000],TRX[0.0000040000000000],USD[0.0000000335952085],USDT[0.0000008512110] |
| 00862558 | USD[0.0000000035323970],USDT[0.0000000093045954] |
| 00862559 | BNB[0.0000000050271300],KIN[8200.1840325500000000],USD[0.0000001104943255],USDT[0.0000000074252148] |
| 00862562 | AURY[14.0000000000000000],BTC[0.0000060000000000],DOT[1.0000000000000000],FTT[0.0373723082477196],MATIC[0.0018000000000000],SLRS[0.8709900000000000],SOL[0.0389778700000000],TRX[0.8162162800000000],USD[0.0000003090525557],USDT[0.8700547312296311] |
| 00862565 | BNB[0.0000000000000000],BTC[0.0200974198000000],DOT[75.2742391969840000],ETH[0.2189598226000000],EUR[203.9137011302349096],FTM[1726.2624188700000000],FTT[29.1992075100000000],USD[301.9357440456978130],USDT[154.4417902920000000] |
| 00862567 | APE[7.9570653398477135],ETH[0.0312563600000000],USD[32.8516509768536552] |
| 00862572 | 1INCH[1.8800080000000000],AAVE[0.0142166500000000],AVAX[0.0983200000000000],BAL[0.0068040000000000],BAND[0.0912600000000000],BAT[0.0680000000000000],BCH[0.0004250500000000],BNB[0.0095725000000000],BOBA[0.4527000000000000],CHZ[8.0680000000000000],COMP[0.0001824150000000],CRV[0.8324800000000000],DENT[80.0000000000000000],DOGE[0.4395000000000000],EOS[0.8600000000000000],FTT[0.0000020000000000],GRT[0.0654800000000000],KNC[0.0520000000000000],LINK[0.0919950000000000],LRC[0.6000000000000000],MANA[0.0932000000000000],MATIC[0.0660000000000000],MKR[0.0009430000000000],OMG[0.4343000000000000],SAND[0.2748000000000000],SHIB[8420.0000000000000000],SNX[0.8527140000000000],SOL[0.0003600000000000],STMX[6.0480000000000000],STORJ[0.3400000000000000],SUSHI[0.3789200000000000],SXP[0.0080000000000000],TRX[0.8250000000000000],UNI[0.0833500000000000],USD[10.2924351110000000],USDT[0.0219088000000000],WRX[0.9000000000000000],XRP[0.7900000000000000],ZRX[0.6400000000000000] |
| 00862573 | USD[0.0000000094313766] |
| 00862577 | COIN[0.0000004000000000],FTT[0.0927165135723608],USD[0.0000001029547581,USDT[0.0000000524110872] |
| 00862579 | USD[0.0000000021723002] |
| 00862584 | USD[0.1721383960000000] |
| 00862590 | ETH[13.4821648442035106],ETHW[13.4150948944493506],FTM[1094.6623350053393600],FTT[0.0047923448639232],LINK[238.3750259389752200],RUNE[2143.3038388962234000],SOL[1080.8618634400000000],TRX[66.9866000000000000],UNI[1093.0938523451019100],USD[0.1676274251727448],USDT[0.0000000048127960] |
| 00862594 | ROOK[0.6247500000000000],TRX[0.0000400000000000],USD[249.8999475000000000] |
| 00862601 | DENT[1.0000000000000000],EUR[0.0000000073438616],USD[49.7444770400000000] |
| 00862605 | BTC[-0.0000000000683206],RAY[0.9853700000000000],SOL[0.0095440000000000],USD[49.8736634409596112],USDT[0.0000000020000000] |
| 00862606 | AVAX[40.5527542199751100],BTC[0.0000000076109336],GALA[0.0000000077354564],USD[1.0415301396923035],USDT[0.0000007082488843] |
| 00862610 | EUR[0.0000003913010017],PUNDIX[0.1274909300000000] |
| 00862618 | USD[30.0000000000000000] |
| 00862621 | LTC[0.0000000005095400],SOL[0.0000000020791300],TRX[0.0000000023991544],USD[0.0000000047992870] |
| 00862622 | BEAR[24.7872656400000000],TRX[0.0000010000000000],USD[0.0000000078218084],USDT[0.0000000006314] |
| 00862627 | BCH[0.0000000042837152],BTC[0.0000000001855360],DOGE[0.0000000024070994],ETH[0.0000000091978137],LINK[0.0000000037372050],LTC[0.0000000043224425],SHIB[0.0000000073345851],SUSHI[0.0000000081547791],SUSHIBULL[0.0000000049020833],TRX[0.0000000052277635],USD[0.0000092216758038] |
| 00862632 | AGLD[0.0979800000000000],ATLAS[1000.0000000000000000],KIN[589842.0000000000000000],STARS[22.0000000000000000],USD[13.3915625470000000],USDT[0.0000000080313160] |
| 00862633 | AUD[-0.0037109683264413],USD[0.0345977254658941] |
| 00862641 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DMG[183.5957862061449286],FTT[2.5366797875172799],KIN[288696.4191573718395601],LINA[284.2287569024937154],TRX[1.0000000000000000],USD[0.0000000076265268],XRP[0.0000000096817771] |
| 00862645 | USD[0.0000000123770779] |
| 00862656 | BNB[0.0000000100000000],SXP[0.0000001000000000],TRX[0.0000001000000000],USD[0.0512412275596181],USDT[0.0000000180241296] |
| 00862658 | 1INCH[33.7662963887926000],ATLAS[369.9670200000000000],BNB[0.0000000668895900],BTC[0.0000000003597000],FTT[4.5552590159801728],LINK[8.6576971122274200],SECO[8.9982540000000000],SOL[7.3298779300000000],UNI[3.0842059278135000],USD[0.1529056819534300],USDT[0.0000000106780459] |
| 00862661 | BNB[0.0000006401536342],BTC[0.0000000974755515],LTC[0.0010000000000000],RAY[0.0008220000000000],USD[-90.9694616562731871],USDT[809.2849296256135123] |
| 00862665 | BNB[0.0000002598661,BTC[0.0000000036328274],DOGE[0.0000000016807436],ETH[-0.0000000030660000],GBP[0.0000000097361151],UNI[0.0001158472230229],USD[0.0008648954885681],USDT[-0.0000000014340718] |
| 00862670 | USD[0.0000000059289600] |
| 00862672 | TRX[0.0000040000000000],USD[0.0000000000017080] |
| 00862673 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[0.0000000072679820],USDT[182.8305123600000000] |
| 00862675 | AAVE[0.0000000002226635],ALGO[0.0000000028025600],BICO[0.0125350000000000],CRO[0.9365627600000000],BTC[0.0000000034040800],ETH[0.0000000063235840],FTT[0.0000000049061924],GBP[0.0000000032232151],LINK[0.0000000073643350],OXY[0.0000000097475704],RAY[0.0933775730721060],RUNE[0.0000000050996756],SNX[0.0000000062800000],SOL[0.0000000003827128],USD[0.0004557731350274],USDT[0.0000001577446691],XRP[0.0000000123508700] |
| 00862676 | TRX[0.0000040000000000],USD[2.0691189095000000],USDT[2.5791000000000000] |
| 00862687 | XRP[482.9500000000000000] |
| 00862688 | MOB[0.0000000050000000],MOB[0.0000000058601125],MSOL[-0.0009982530461570],USD[8.4306559588946089],USDT[0.0000000029610210] |
| 00862694 | ATOM[0.1000000000000000],BTC[0.0000025975000000],DOGE[0.9044076716096042],FIDA[0.0612519900000000],FIDA_LOCKED[0.1418136900000000],FTT[25.0682284541922155],GBP[0.0000000014527200],LINK[0.0462329414718000],SRM[0.2306129600000000],SRM_LOCKED[0.9833238300000000],SXP[0.0000000090566216],USD[1.9709948282683370],USDT[0.0000007844832] |
| 00862696 | BTC[0.0000002400000000],USD[-0.0002010378474950],USDT[0.0000000018561941],XRPBEAR[259818.0000000000000000] |
| 00862702 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00862703 | BNB[0.0000000034089100],BTC[0.0000599173570310],FTM[0.0000000184422036],MATIC[0.0286699100000000],RAY[22.6005700597244500],SOL[0.0064833846102000],RAY[22.6005700597244500],TRX[0.0654537081579600],USD[2.0806834316275337],USDT[0.0000000096410550] |
| 00862704 | APT[0.0000000081929000],AVAX[0.0060773000000000],BNB[0.0000001000000000],BOBA[0.5000000000000000],ETH[0.0000000097000000],LUNA2[0.0035276443400000],LUNA2_LOCKED[0.0082311701260000],NFT[288524008670626845][1],NFT[314251546767197474][1],NFT[372314485509278587][1],SOL[-0.0048735007927150],USD[370.0000000064120321],TRX[0.0000004558938900] |
| 00862708 | EUR[0.0000003953953],USD[1.3600157771501200],USDT[0.0000001455838900] |
| 00862710 | BNB[0.0000000576977552],BTC[0.0000000086169550],FTT[0.0352369356577622],USD[20.3865992486641565],USDT[21.4486044270957339] |
| 00862716 | BUSD[1109.7342029500000000],KIN[239868.9000000000000000],LTC[0.0222203800000000],USD[2.7657274225151881],USDT[43.1616783845126544],WRX[11.6900210800000000] |
| 00862717 | KIN[4671.9010000000000000] |
| 00862720 | LUA[6515.6091095000000000],RAY[0.0514555200000000],SOL[0.0000000001927193],TRX[0.0000060000000000],USD[-0.0002643273832434],USDT[0.0069328256333477] |
| 00862721 | TRX[0.0000030000000000],USD[-1.2652858358247028],USDT[2.8178511600000000] |
| 00862732 | DOT[0.0000000089023505],EUR[0.0000000798763121,FTT[0.0000000184422036],MATIC[0.0280699100000000],RAY[0.0000000025990216],SRM_LOCKED[0.0001366900000000],TRX[0.0000150000000000],USD[-0.4356630176368828],USDT[0.0000000110824084] |
| 00862733 | BNBBULL[0.0000000094000000],BULL[0.0000000093000000],DEFIBULL[0.0000000093000000],ETHBULL[0.0000087450000000],LINKBULL[0.0000000015000000],SXPBULL[28.1243351500000000],USD[0.0000000203524802],USDT[0.0000000050140448],VETBULL[0.0000000080000000] |
| 00862736 | USD[-0.0009941403190263],USDT[0.0019327774024206] |
| 00862748 | BNB[0.0000009845421895],ETH[-0.0003048639330626],ETHW[-0.0003029474914728],EUR[0.0500026909782414],LINK[18.3304048748367800],USD[1.3812929980503136],USDT[-1.0639497684498717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00862750 | BRZ[0.256706070000000000],BTC[0.000050418353742S],FTT[0.009024965779179S],USD[0.000000000106322],USD[0.000000106983669] |
| 00862753 | TRX[0.000002000000000],USD[0.611456836366624],USDT[0.000000118736389] |
| 00862756 | AMPL[0.000000000474925S],BCH[0.000291156482920S],DOGE[0.736310002103884],ETH[0.000000000769544],HNT[0.072592500000000000],HUM[9.998100000000000],MOB[0.000000099404720],RUNE[0.048066502420919S],USD[13.911300582327459S],USDT[0.000000009067225] |
| 00862757 | COPE[297.946230000000000],EUR[0.859020000000000],USD[3.1069691815000000] |
| 00862759 | GENE[0.069040000000000],LTC[0.006312660000000],USD[0.000000076900000],USDT[0.000000000000000] |
| 00862764 | ETHHEDGE[1.453835320000000],USDT[0.000000008703763]] |
| 00862770 | APE[0.098830000000000],BNB[0.140000000000000],BTC[0.015047276040710S],ETH[0.174368161441247S],EUR[283.416566830000000],FTT[2.999676000000000],LINK[0.006007073413040S],NEAR[2.798380000000000],SOL[0.206199357498760S],STETH[0.029774417345052S],USD[0.000000169152706S],USDT[0.099334525236016?] |
| 00862773 | TRX[0.000040000000000],USD[0.000000164808053],USD[0.354728826035040] |
| 00862775 | USD[1.008850360902355S] |
| 00862777 | BTC[0.000000000363534],BULL[0.000000023200000],CHF[0.000000029128688],DAI[0.000000042290800],ETH[0.000000125502511],EUR[0.000000007394052],FTT[0.000000273338110],HOOD[0.000000100000000],HOOD_PRE[-0.000000001152960S],SOL[0.000000031069034S],SRM[5.585103040000000],SRM_LOCKED[22.689494270000000],USD[0.000000026987950S0],USDT[0.00000000008484652] |
| 00862779 | CRO[379.927800000000000],USD[3.059573534933000S] |
| 00862781 | BTC[0.033300000000000],ETH[0.427000000000000],ETHW[0.427000000000000],USD[1159.420800014565020],USDT[13394.981690580900000] |
| 00862790 | USD[0.009414421305040S],USDT[3.927845260000000S0] |
| 00862793 | ETH[0.000000066514906] |
| 00862796 | FTT[0.096809320000000],TRX[0.000062000000000],USD[0.004754560253800],USDT[0.000000029569798] |
| 00862797 | C98[0.000000038804546],CONV[0.000000096640777],CQT[0.000000016405040],FTT[0.083751954537547?],IMX[0.000000080000000],OXY[0.000000033878746],SOL[0.000000079009358],SRM[2.190151040000000],SRM_LOCKED[12.779729740000000],USD[0.134105278000000S0],XRP[0.000000029005880] |
| 00862808 | BTC[0.000305876733254],FTT[20.027409000000000],LOOKS[0.000000020000000],POLIS[0.000000030648817],SOL[0.679951105323354S],SRM[11.834472200000000],SRM_LOCKED[48.506092390000000],USD[6.448905306983161S],XRP[0.000000001741700] |
| 00862810 | BAO[0.000000047258878],CHZ[0.000000073792150],DENT[0.000000062381745],FTT[0.097921000000000],GRT[0.000000107729350],KIN[0.000000087631428],USD[0.000000001047385],USDT[0.000000073664175] |
| 00862811 | BNB[0.000000010000000],BNBBULL[0.000000059000000],COIN[0.000000064400000],ETH[0.000000100000000],ETHW[0.000000090000000],FTT[0.000000053553089],RAY[0.000000010000000],USD[0.019231055433339S],USDT[0.000000012167674S],VETBULL[0.000000006387500S0] |
| 00862816 | TRX[0.000030000000000],USD[302.967656234430350S],USDT[0.000000008201004S] |
| 00862823 | COIN[0.000000020000000],ENJ[20.247211760000000],TRX[0.000030000000000],USD[0.000000117454340],USDT[0.000000004068235S4] |
| 00862825 | BTC[0.000000080554904],FTT[0.000000005050000],USD[0.002056607576358],USDT[-0.000000026998711] |
| 00862826 | AVAX[0.006448688859047?],BTC[0.000596094660514?],CRO[40.000000000000000],DOGE[0.000000006073545S],ETH[0.018000000000000],ETHW[0.018000000000000],FTM[44.000000000000000],FTT[0.200210000000000S],LTC[0.082819816302688],MEDIA[0.064990000000000S0],SOL[0.109488840000000000],TSLA[0.001967960000000S0],T SLAPRE[0.000000015107418],USD[0.470345076248551S],USD[0.009376101736731S] |
| 00862828 | BTC[0.000091940135768S],DOGE[0.496198290000000],ETH[0.002269985970803],FTT[0.076914130626141S0],LUNA2[0.000000591830557S],LUNA2_LOCKED[0.000013809379680],LUNC[0.128872350606896649],USD[0.007347316023986S],USDT[0.000775881628136] |
| 00862831 | KIN[8976.000000000000000],TRX[0.000005000000000],USD[0.000000115287100],USD[0.003148034826928] |
| 00862832 | BNB[0.000000000],FTM[0.000000030000000],MATIC[0.000000029600000],TRX[0.000000026421436],USD[0.000000023967193] |
| 00862841 | NFT [35289924769651459O][1],NFT [385430191100330389][1],NFT [420618055519959775][1],NFT [449992736056407276][1],NFT [478168434623010194?2][1],NFT [524385273515041900][1],TRX[0.000902000000000],USD[0.000001114812750S4],USDT[0.000006321883238] |
| 00862849 | BNB[0.000067200000000],COIN[0.090942456000000],DOGE[0.302637490000000],FTT[0.082780000000000],HOOD[0.002951320000000],TRX[0.000030000000000],TSLA[0.027150000000000],USD[9.928849774780000S],USDT[0.254078348828125S6] |
| 00862850 | TRX[0.000010000000000],USD[0.000000087854643],USD[0.000000022680792] |
| 00862855 | BNB[0.000000172990005S],BULL[0.018953501000000],ETHBULL[0.000000656200000S],FTT[0.000118900000000],GMT[0.000000029000000],JOE[34.000000000000000],SOL[0.000000023840760],USD[0.127275281980126?4],USDT[0.000000045911160] |
| 00862856 | KIN[329937.300000000000000S],SOL[0.006180000000000],USDT[1.707292995000000] |
| 00862866 | OXY[0.802600000000000],TRX[0.000010000000000S],USD[0.000000101261603],USDT[0.000000078296488] |
| 00862867 | ATLAS[0.000000010000000],BTC[0.000000133182887],ETH[0.000000085005223],FTT[0.000000031578660],USD[0.401147019928582S3],USDT[0.000000096583711] |
| 00862873 | AVAX[0.000000430000000],BNB[0.000000172000000],BTC[0.000000047229200],ETH[0.000000120951963],ETHW[0.000000067625235],USD[0.010997200830645S],USD[0.000000053936026] |
| 00862887 | SOL[0.007939860000000],USD[0.000000039706045] |
| 00862892 | AKRO[1.000000000000000],AUD[0.000000102723697],BAO[2.000000000000000],DOGE[16.731492180000000S],KIN[4.000000000000000S0] |
| 00862894 | BNB[0.310000000000000],BTC[0.192100012368565?],ETH[0.000743477625816O],ETHW[11.521000000000000],FTT[27.200000000000000],PAXG[0.587900000000000],USD[60076.158163152172912S3],WBTC[0.000000007000000S0] |
| 00862895 | ATLAS[479.935200000000000],TRX[0.000030000000000],USD[1.841450421213103S8],USDT[0.000000007827158S6] |
| 00862900 | TRX[0.000007000000000],USD[25.840610576000000S],USDT[0.000000215716496] |
| 00862901 | TRX[0.228100000000000],USD[-0.004591954988370] |
| 00862914 | KIN[1379454.000000000000000],TRX[0.000060000000000],USD[0.559626260000000S],USDT[0.000000105151112] |
| 00862924 | TRX[3.000000000000000],USD[0.103018550000000] |
| 00862928 | EUR[48810.866165790800246S],FTT[0.000000099537494],LUNA2[35.031720690000000],LUNA2_LOCKED[81.740681610000000S],NFLX[57.138971397131163S],USD[2519.239986352569247300000000000],USDT[0.000000101376054] |
| 00862942 | TRX[0.000030000000000],USD[0.532748273018054S],USDT[0.000030006013342] |
| 00862945 | COIN[0.000000008000000],USD[0.000000018182500] |
| 00862947 | BTC[0.000000050000000],CRV[0.000000105000000],DYDX[0.000000010000000],ETH[0.000000040115117],FTT[0.000000009576803],HOOD_PRE[0.000000022379200],USD[0.000000023749718],USDT[-0.000000022584868],WBTC[0.000000005147095S] |
| 00862948 | BAO[1.000000000000000],KIN[110318.502434840000000],USD[0.000000000001376S] |
| 00862952 | ATLAS[0.000000046200000],BNB[0.000000082500000],CQT[0.000000031967673],FTT[25.103387101669004?],LTC[0.000000087408548],MATIC[0.000000038024070],NFT [289043901309176160][1],NFT [298726090778624104][1],NFT [480119922036607392][1],NFT [531576235097978730][1],NFT [637565326503296251][1],RAY[0.000000000915076S],SOL[0.005753253236230O],USD[0.000000001022113607] |
| 00862952 | BTC[0.009008900000000],CRO[39562.494267522113000S0],ETH[0.295886034588412S],KIN[0.000000033588425],SHIB[0.871649940000000S0],SOL[0.000000019500570],UNI[1.176689937000000000],USD[0.002792699704279],USDT[0.000035235770354O] |
| 00862956 | 1INCH[0.000000000000000],AVAX[0.000000040000000],BCH[0.000000030000000],BOBA[0.099000000000000],BTC[0.001002838326748],ETH[0.006999391927241],ETHW[0.006993818588883],USD[-1.573124868820821],USDT[0.000000197907242] |
| 00862957 | USD[25.000000000000000] |
| 00862962 | ATLAS[9.172000000000000],FTT[0.000000010000000],TRX[0.000000000000000],USD[0.099040017810342] |
| 00862964 | AVAX[0.000000040000000],BCH[0.000000012468400],BTC[0.000000098901700],CRO[0.008724790820000],DOGE[0.000000075743896],ETH[0.004770750162075S0],SHIB[97806.261980510000000],SOL[0.019969400000000],USD[0.000000085980438],USDT[0.000005242639384S],XRP[0.002058981537580O] |
| 00862967 | USD[-0.318770968878126S],USDT[0.346610970030696] |
| 00862969 | TRX[0.000040000000000],USD[0.000000115277250],USDT[0.000000002372644S] |
| 00862970 | XRP[167.7000000000000000] |
| 00862975 | AUD[0.000000097895636],USDT[0.000000009701668] |
| 00862983 | USD[-15.414508248102176O],USD[20.4000000000000000] |
| 00862987 | FTT[0.002013510000000],USD[-0.0035777864229793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00862989 | FTT[0.000235621507040300],USD[-0.000179192713486200],USDT[0.000000012717959400] |
| 00862992 | USD[25.000000000000000000] |
| 00862998 | ALGOBULL[499.900000000000000000],COPE[1.97970000000000000],DAI[0.088400000000000000],ETHHALF[0.000000060000000000],HXRO[8.993700000000000000],RAMP[1.99960000000000000000],RSR[1.69800000000000000000],SOL[0.016492000000000000],USD[3.800825915788250],USDT[0.137774740000000000] |
| 00863002 | FTT[0.007377880000000000],HNT[0.092483470000000000],TRX[0.000001000000000000],USD[-0.000467977934647],USDT[-0.003407352996640] |
| 00863005 | 1INCH[0.998110000000000000],BNB[0.009993700000000000],BRZ[0.008686680000000000],ETH[0.000000330000000000],ETHW[0.000000330000000000],LINK[0.999730000000000000],RAY[1.00000000000000000],TRX[0.000010000000000],USD[8.132829227876817],USDT[11.219930001342791 2] |
| 00863009 | KIN[3217746.000000000000000000],USD[2.457200000000000000] |
| 00863010 | FTT[0.000000009699865],RAY[0.017054360000000000],USD[0.000000003729327],USDT[0.000000002784876 4] |
| 00863014 | BCHBULL[0.009408000000000000],BTC[0.000000006205206 4],USDT[0.005007387500000000],XRP[5308.465617 10387132 78] |
| 00863021 | AVAX[0.000000004 34196 0],AXS[0.00000000400000000],BTC[0.000000086120000],ETH[0.00000000 832533341],FTM[0.94281891191139288],FTT[0.00000008133 8798],LINK[0.029898000000000000],MATIC[0.00474356000000000],MATICBEAR2021[0.000000002120805 8],SOL[0.00000000805446 15],TRX[0.000001000000000],USD[-3.021480448804525],USDT[6.643888549713173] |
| 00863022 | RUNE[58.824191090000000000],USD[0.000000035436453 0] |
| 00863023 | TRX[0.000000015000000000],USD[0.99068773283514 99],USDT[0.000000006238903] |
| 00863026 | ADABULL[0.007597000000000000],ALGOBULL[1301675.18000000000000000],DOGEBEAR2021[0.000599950000000000],DOGEBULL[0.01457080000000000],EMB[9.396000000000000000],ETH[0.000000024946947],FTT[2.000000000000000000],RAY[24.267357410000000],USD[1835.766677621734682 6],XRPBULL[13.030434000000000000] |
| 00863028 | SOL[0.000000010000000000],USD[0.000000028962887] |
| 00863034 | 1INCH[0.225159800000000000],BTC[0.000467900000000000],CEL[0.049600000000000000],DAI[0.067636980000000000],ETH[0.000900790000000000],ETHW[13.65885772000000000],FTT[25.094980000000000000],MATIC[4.988495630000000000],RAY[0.379825396300000],USDT[0.00573318 9805000 0] |
| 00863036 | USD[25.000000000000000000] |
| 00863042 | ETH[0.000000031062000],FTT[0.013970930280941],USD[-0.004608098001878],USDT[0.000000008484 8496] |
| 00863044 | USDT[0.000000026651398],USD[0.000000100187250] |
| 00863048 | ETH[-0.000000134700800],FTT[0.843933756285051],SOL[0.000000100000000],USD[0.000000207401093] |
| 00863056 | LUA[0.093880000000000000],TRX[0.000003000000000000] |
| 00863062 | DOGE[0.130000000000000000],ETH[0.006639800000000000],IMX[0.011762160000000000],LUNA2[0.136134806000000000],LUNA2_LOCKED[0.317647880700000],LUNC[29643.640622000000000000],SOL[0.005830000000000000],SRM[0.000000004620000],USD[0.000000085352792],USDT[0.000000023025737] |
| 00863064 | USD[0.000000204193481 6],USDT[0.000000014151712] |
| 00863065 | USD[25.000000000000000000] |
| 00863072 | CTX[0.000000035560000],USD[0.000000245107885 28],USDT[0.000000105625782] |
| 00863074 | AUD[0.668805791545 4043],BTC[0.005783060000000],DENT[1.000000000000000000],TRX[1.00000000000000000] |
| 00863077 | FTT[0.120000000000000000],OXY[0.865600000000000000],TRX[0.000005000000000000],USD[0.27335127000000000],USD[0.000000092668664] |
| 00863083 | BTC[0.000000009418 0667],DOGE[0.000000008920700 0],FTT[0.000000002442585 1],RAY[0.00000010000000 0],TRX[0.000028000000000000],USD[0.0021903625421719],USDT[0.000000007256883 6] |
| 00863086 | ATLAS[170.765234170700000],BAO[2.000000000000000000],CRO[47.814179511010000 0],DENT[1.000000000000000000],KIN[5.000000000000000000],USDT[0.000000007291726 1] |
| 00863089 | BOBA[0.288185000000000000],LUNA2_LOCKED[0.000000203102514],LUNC[0.001895400000000000],OMG[0.000000100000000],TRX[0.000910000000000000],USD[0.000003648547 79868],USDT[0.000000084992769] |
| 00863090 | DENT[2.000000000000000000],DOGE[614.939192130000000],KIN[1.000000000000000],TRX[2255.075159390000000],UBXT[4774.758525540000000],USD[0.00000003 9126751] |
| 00863097 | USD[0.000000092803408],USDT[0.000000075693748] |
| 00863099 | BTC[0.000000317496],KIN[0.000000010 6760442],USD[0.176578153155 1639],USDT[167.4972190467055602],XRP[0.000000007 2720837] |
| 00863101 | ATLAS[980.000000000000000],USD[0.771172052671 5696] |
| 00863103 | ATLAS[0.000000094298032],BTC[0.000000010683496],COIN[0.000000004827390 1],FTM[0.000000004728000],FTT[10.039265369324 7056],HOOD[0.000000100000000],POLIS[0.000000085000000],RAY[46.617236491000000],SOL[19.294336923400000],SUSHI[0.000000049548160],USD[0.000000445695689 8] |
| 00863104 | BTC[0.000000005000000],BULL[0.000290259000000000],BUSD[272.399500380000000],CONV[3355.82955101000000000],CQT[0.364526420000000000],DOGEBULL[8.532889220000000],EOSBULL[1499944.96600000000000000],ETHBULL[0.0875150910000000],FTT[5.283384600000000000],LINKBULL[639.891200000000000],LTC[0.009576170000000000],NFT[37509435928363026]1],POLIS[0.012172870000000000],TRX[0.000000056250000],USD[0.000000039862835],XRP[0.353579000000000000],XRPBULL[9997.896600000000000000] |
| 00863105 | AAVE[0.002144124 0105500],ADABULL[0.570861665600000000],ALGOBULL[352128 72.8910000000000000],ATOMBULL[144040.302481100000000],AVAX[0.099692145256 0634],AXS[0.097239300000000000],BTC[0.000732439025 34695],CREAM[0.002189900000000000],DOGE[0.7701096821247100],EOSBULL[566458.1600000000000000],ETH[0.000983477479860],ETHBULL[0.00005212200000 0],ETHW[0.000948114693380 0],FTM[0.937275500000000],FTT[150.069286650000000],HNT[0.059654000000000],LTC[0.069593680000000000],MANA[0.903900000000000],MATIC[9.873650000000000],MEDIA[0.000007500000],OMG[0.498709900000000],SAND[0.990975000000000],SOL[0.002715000000000],STEP[0.000000100000000],SUSHI[0.000000056250000],USD[0.072002607577478 0],USDT[0.000000002018439 1],XRPBULL[35886.800400000000000],XTZBULL[1756.806853600000000] |
| 00863106 | COPE[4.996570000000000],OXY[4.999050000000000],SRM[1.999925000000000],TRX[25.982716000000000],USD[0.685124732996117] |
| 00863108 | BTC[0.000015900000000] |
| 00863110 | BADGER[0.000000031635715],DOGE[0.000000005783105],ETH[0.000000100000000],EUR[0.000000054209 8],KIN[0.000000008571709],SHIB[0.00000010505295 7],SUSHI[0.0000000363674972],USD[28.661119636496394 0],USDT[0.000000035670491] |
| 00863111 | ADABULL[0.000000072325 00],ALTBULL[0.000000031150000],BNBBULL[0.000000002303500 0],ETHBULL[0.000000086030000],FTT[0.000000106844676],HTBULL[0.000000094950000],LINKBULL[0.000000086000000],LTCBULL[0.000000027316800],THETABULL[0.000000027316800],TRX[0.000001000000000],UNISWAPBULL[0.000000835000000],USD[0.0005649541 38835],USDT[0.000000196646176],VETBULL[0.000000062800000] |
| 00863116 | USD[4.362345676985000] |
| 00863117 | CBSE[0.000000030000000],COIN[5.316718154904000],FTT[6.10964878000000],HOOD[0.713313477067 1569],HOOD_PRE[0.000000046000000],USD[4.931764458588569 2] |
| 00863122 | TRX[0.666505000000000],USD[0.016372446250000],USDT[0.023553866000000000] |
| 00863128 | SOL[0.000000013716822],TRX[0.000000043016800],USD[0.997959520532077],USDT[0.000000034668424] |
| 00863132 | ETH[0.000000047300000],ETH[0.000000029000000],FTT[0.041245236210568 1],LTC[0.000000030000000],USD[0.87157042104500 00],USDC[806.000000000000000] |
| 00863133 | NFT[3848849770638011119]1],NFT[4058977931787343885]2],NFT[4915585104355636050]1],NFT[5309397497248803 39]1],USDT[0.000000078622891] |
| 00863134 | TRX[4.000010000000000] |
| 00863135 | ETHW[0.000353210000000],FTT[2.464722742564 7725],LUNC[0.000000100000000],MATIC[0.000000057972722],MNDE[0.468378000000000],TOMO[0.000000043426284],TRX[7.500154000000000],USD[0.000000074686358],USDT[14009.805286750458 9750] |
| 00863142 | DOGEBULL[0.000000005924054],ETH[0.000000004833515 2],ETHBEAR[40748.500000005861 2454],ETHBULL[0.000000004819750],SXPBEAR[0.000000010000000],SXPBULL[0.000030698938 49322],USDT[18.045169283676420 0],XRPBEAR[0.000000010000000],XRPBULL[0.00000019996 3405] |
| 00863144 | BABA[3.339333200000000],BTC[0.019496100000000],COIN[0.589882000000000],ETH[0.197960400000000],ETHW[0.197960400000000],EUR[2.000000000000000],LUNA2_LOCKED[0.000000753731710],LUNC[0.007034000000000],NFLX[0.399920000000000],SQ[2.944411000000000000],TSM[0.91481700 0000000],USD[0.998822918992900 0],USDT[0.00002619 0] |
| 00863147 | ATLAS[1.174654883906100],AXS[0.000000110000000],BCH[0.000000089712855],BNB[0.000000067084800],BTC[0.000000181408095],DOGE[0.000000068856100],ETH[0.000997004482700],ETHW[0.000997004482700],FIDA_LOCKED[0.039489440000000],FTT[25.108147326979724 0],GENE[0.014480050000000],IMX[0.000000010324140 0],LINK[0.007069697920000],LUNA[0.250238586400000],LUNA2_LOCKED[0.583890349000000],LUNC[54489.979036100000000],MATIC[36442476953534569]1],NFT[5253856810367621 8]1],SOL[0.000000714427000],SRM[9.772735100000000],SRM_LOCKED[26.223865930000000],USD[120.382166084954020000000000],USDT[0.00000 13996091 6611],XRP[7.0021118827 8224] |
| 00863148 | CONV[9.29600000000000 0],TRX[0.000000200000000],USD[0.000000043558256],USDT[0.00000001 1001924] |
| 00863151 | NFT[29423195867567 6840]1],NFT[4564036954414993 57]1],TRX[0.000070000000000] |
| 00863153 | AUD[38773.250135750000000],LINKBULL[0.000000075000000],LUNA2[3.0873129740 00000],LUNA2_LOCKED[7.20373027200000 0],LUNC[672268.900000000000000],NEAR[227.200000000000000],SOL[0.24000000 0000000],USD[0.000000091736644],USDT[0.000000034 3045976] |
| 00863154 | ALPHA[0.000000100000000],BTC[1.04813218000000 00],DAI[0.000000055366149],FTT[0.000000026542833],FTT[0.000000100000000],USD[3.00898 80000000000],USDT[4741.196574034504163],XRP[0.00000003 4394243] |
| 00863163 | BTC[0.109600086300000],ETH[0.000000028802272],FTT[0.000000100000000],SUN[0.531000000000000],USD[44.520485105326 7189] |
| 00863164 | TRX[0.058620000000000],USD[0.021796500000000] |
| 00863165 | USD[0.000070233546587 4] |
| 00863168 | BTC[-0.000008920062410],COMPHALF[0.000000023000000],ETH[0.000000036149311],EUR[0.000000082000000],FTT[0.000000043303914],SOL[0.000000091362437],UNISWAPBULL[0.000000080000000],USD[0.004449202443 1659],USDT[0.000000032844104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00863169 | USD[20.0000000000000000] |
| 00863173 | AAVE[0.0000000099676700],BTC[0.0000000054120400],DOGE[0.0000000813718541],ETH[0.0000000059274900],ETHW[0.0278072281539500],FTT[0.0000000077469737],GRT[0.0000000051495500],TRX[0.0000021214695800],UNI[0.0000000060986400],USD[0.0919629625926409],USDT[203.1713901205620958] |
| 00863176 | RAY[269.1298120200000000],SOL[8.6642270542093500],SRM[74.1534791300000000],SRM_LOCKED[1.3040327100000000],USD[8.3896387300000000] |
| 00863183 | DOGE[2.9994300000000000],USD[-10.4222645832709083],USDT[12.4515498500000000] |
| 00863186 | AUD[0.0000000325563632],BTC[0.0000000001653760],USDT[2.3870984337500000] |
| 00863190 | KIN[661.0000000000000000],TRX[0.0000800000000000],USD[0.0003139998000000] |
| 00863198 | BNB[0.0068912000000000],ETH[0.0064428600000000],ETHW[0.0064428590470990],EUR[0.8787259200000000],OXY[0.8208000000000000],TRX[0.0000100000000000],USD[-0.1206752177679210],USDT[0.0000000111332464] |
| 00863206 | ETH[0.0000000050000000],TRX[0.0000040000000000],USDT[0.9772120000000000] |
| 00863209 | SOL[0.0000002002775860],USD[2.6197440000000000] |
| 00863212 | BTC[0.0001240000000000],ETH[0.0005168829735500],ETHW[0.0005168800000000],SXP[0.0729850000000000],USD[0.1135146541427226],USDT[-0.0000000035141521],XRP[0.8889450000000000] |
| 00863213 | USD[25.0000000000000000] |
| 00863216 | KIN[14426570.0128312000000000] |
| 00863223 | USD[-0.0004403650173712],USDT[0.0988805225899837] |
| 00863226 | COIN[0.0000000004000000],DENT[2796.8080000000000000],DOGE[82.9581050000000000],FTT[2.3676105406384688],SUSHI[12.9993350000000000],TRX[0.0000010000000000],UNI[6.4992685000000000],USD[0.0000002170916380] |
| 00863227 | BOBA[0.0000000976320000],BTC[0.0000505208409528],C98[0.0000000490000000],NFT [406767226342934960][1],NFT [517598750476230486][1],REAL[0.0000000085660000],USD[0.0001792807589130],USDT[0.0000000079082102] |
| 00863234 | AUD[0.0000000014082430],AURY[0.3384148540000000],FTT[0.1074600983384100],LUNA2[3.6611568400000000],LUNA2_LOCKED[8.5426992930000000],LUNC[797224.6100000000000000],NFT [570758171846064562][1],SOL[0.0000000068800000],TRX[0.0001330000000000],USD[0.0000016821301457],USDT[0.0000000151314339] |
| 00863241 | BNB[0.0000000105195040],BOBA[0.0060000000000000],COPE[0.0000000242293000],SOL[0.0060140040224000],TRX[0.0000000654283183],USD[0.8479316155682894],USDT[0.0000148370168242] |
| 00863245 | BTC[0.0000029130000000],USD[0.0017212231261607],USDT[0.0000000007330495] |
| 00863248 | GBP[0.0000000224243416],KIN[50388.3859986279175228],USD[0.0000000233748120] |
| 00863250 | BNB[0.0000000271830052],KIN[0.0000000001732950] |
| 00863252 | LUA[0.0953190000000000],TRX[0.0000040000000000],USD[1.0000000025000000] |
| 00863253 | FTT[124.4143171700000000],HGET[9.9481095000000000],LUA[649.9764810000000000],MATH[33.8935590000000000],OXY[61.9882200000000000],ROOK[0.1539707400000000],SRM[774.3968946900000000],SRM_LOCKED[1.9043015300000000],TRX[0.0000030000000000],USD[1.8604844700000000],USDT[0.0000000288212109] |
| 00863254 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CITY[0.0006929021985108],SLP[469.4514525273445392],VGX[6.0268199949450000] |
| 00863255 | KIN[0.0000000100000000],USD[-0.0000000000004303],USDT[0.0000000031270122] |
| 00863257 | FTT[127.8138895000000000],HT[0.0000000032113278],LUA[0.0336800000000000],TRX[0.0000060000000000],USD[3.1594785892937397],USDT[0.0000000096280138] |
| 00863261 | BNB[6.4000000000000000],BTC[0.0000734200000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],USD[5251.3213583547447700],USDT[0.0000001697164466],XRP[5000.0000000000000000] |
| 00863262 | ALTBEAR[877.8300000000000000],CHZ[0.1500020000000000],USD[-0.0175950030625114],USDT[0.0193234514239056] |
| 00863263 | LUA[0.0798355000000000],TRX[0.0000030000000000] |
| 00863264 | BTC[0.0001973100000000],ETH[0.0000000063575150],FTT[0.0000000459026096],TRX[0.0000091000000000],USD[0.0000000084629776],USDT[0.0001892553944413] |
| 00863265 | BTC[0.0000000022784330],COPE[0.1541000000000000],ETH[0.0000003992000000],FTT[5.0000000000000000],NFT [357934531048665526][1],SRM[2.4166795895909093],USD[-0.1322656656199394],USDT[0.0000000790296024] |
| 00863267 | MED[2280.0000000000000000],MEDIA[0.0084099646618700],USD[0.0071569622693742],USDT[0.1574964367500000] |
| 00863277 | USD[0.0002328054587671] |
| 00863286 | ETH[0.0000001000000000],NFT [322418356681325351][1],NFT [521516120703789381][1],TRX[0.0000040000000000],USD[0.1449227566363525],USDT[0.0000000005000000] |
| 00863287 | AAVE[0.0000000458470000],ATLAS[0.0000000000000000],BTC[0.0000000078965387],COPE[0.0000005460000000],CRV[0.0000000083276602],FTT[0.0000000569100000],GRT[0.0000000067598194],LTC[0.0000000049547175],MATIC[0.0000000630001396],POLIS[0.0000000036000000],SLRS[0.0000000040000000],SNX[0.0000000072512972],SOL[0.0000003851983880],STEP[0.0000000069537584],SXP[0.0000000300000000],USD[0.0000000263199916],USDT[0.0000000099640272] |
| 00863288 | BOBA[0.0573036000000000],USD[0.6402453270796000] |
| 00863294 | KIN[3123486.9910000000000000],NFT [471907739704548186][1],NFT [526712734478071764][1],NFT [573215839881474998][1] |
| 00863299 | FTT[1.6091000000000000] |
| 00863305 | ACB[0.0000000919694080],BAO[1806.2668547677322154],BRZ[0.0000000054960000],ETH[0.0000000033333328],XRP[0.0000000030870000] |
| 00863310 | TRX[0.0000030000000000],USD[0.0000001778776632],USDT[0.0000054022788111] |
| 00863312 | ADABULL[0.0002000000000000],BTC[0.0000637000000000],FTT[0.0000060814927680],LUA[0.0000000100000000],USD[5901.2482061964202205],USDC[1921.0000000000000000],USDT[94.0200299440157065] |
| 00863313 | FTT[0.0113124300000000],USD[0.0000003525374951] |
| 00863314 | BNB[0.0000000015788382],TRX[0.0000050000000000],USD[0.0000000064847236],USDT[0.0000074842446204] |
| 00863320 | USD[0.0001634340116663] |
| 00863323 | BTC[-0.0000000335379428],FTT[0.1333636469904829],MATIC[0.0000000008347282],RAY[0.0000000200000000],SRM[12.2547413275958220],SRM_LOCKED[93.1639483400000000],USD[0.0063733475988851],USDT[0.0000000051745872] |
| 00863325 | PUNDIX[0.0921800000000000],USD[1.3574484726000000],USDT[0.0000000022593245] |
| 00863326 | ATLAS[1314.9587842900000000],CHZ[2174.5758946600000000],ENJ[1047.7883725300000000],EUR[0.0000000020617],FTM[878.1465441300000000],FTT[43.4832498700000000],KIN[201865.3966338594160000],LINA[5448.2761899500000000],PUNDIX[149.7782157100000000],QI[1019.9412086900000000],REEF[75019.9269282100000000],TRX[2903.3854354700000000],UBXT[7528.9718785800000000],USD[0.0081295256936711] |
| 00863333 | AMPL[0.0000000006984199],TRX[0.0000010000000000],USD[0.0000001230325294],USDT[0.0000000005294094] |
| 00863339 | USD[0.2757416147224714],USDT[0.0003192071418795] |
| 00863343 | BTC[0.0000000865117500],BUSD[2502.1686638900000000],ETH[0.0000175000000000],FTT[150.4635404115657591],USD[0.0000012361114570] |
| 00863344 | BNB[0.0000000018500400],KIN[0.0000000188688000],SOL[0.0000000351115186],TRX[0.0000000032185600],USD[0.0008340833651088] |
| 00863348 | ATLAS[669.6340000000000000],SOL[0.2699460000000000],USD[0.2846418316500000],USDT[0.0024400000000000] |
| 00863349 | BCH[0.0006041000000000],BNB[0.0000000070000000],ETH[0.0000000088769041],HT[0.0000000066696000],MATIC[0.0000000076142034],USD[0.0000000051112824] |
| 00863350 | KIN[39992.4000000000000000],USD[0.0001601231600000] |
| 00863352 | BICO[71.9856000000000000],CLV[0.0688600000000000],EMBJ[6.1640000000000000],FIDA[0.9190000000000000],FTT[221.6957302000000000],LUA[0.0617716000000000],LUNA2[0.0000001488844898],LUNA2_LOCKED[0.0000003473980095],LUNC[0.0032420000000000],USD[4306.9757777762813000],USDT[0.0092918920323100],VGX[0.8486000000000000000] |
| 00863359 | BITW[0.0080000000000000],BTC[0.2160837600000000],FTT[0.0240054380343019],GDX[0.0080000000000000],GLD[132.8228660000000000],JST[9.8700000000000000],SOL[0.0019940000000000],USD[4008.2521969233954950] |
| 00863366 | TRX[0.0448391600000000],USD[-0.0000333036476005] |
| 00863368 | LINK[86.9280000000000000],ATOMBULL[0.0099107000000000],BNBBULL[0.0000097378000000],DOGEBEAR[96276.0000000000000000],EOSBULL[0.0777320000000000],KNCBULL[0.0019343550000000],LTCBULL[0.0080734000000000],MATICBULL[0.0091963000000000],THETABULL[0.0000018787800000],USD[0.0002244867196377],XLMBULL[0.0000803635000000] |
| 00863369 | COIN[1.6920387432000000],FTT[0.1563249612956240],KIN[438916.8183481900000000],USD[0.0000001275466500],USDT[0.0000000001918] |
| 00863371 | USD[0.0000005599431349],USDT[0.0510754711903520] |
| 00863374 | ATLAS[14639.8541882300000000],AURY[7.2790721900000000],KIN[0.3916266100000000],TRX[0.0000040000000000],USD[0.0000002132211711],USDT[0.0000000098196756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00863376 | ETH[0.000383660000000],ETH[0.000383660272198],USD[0.000000009709136],USD[0.000000056210760] |
| 00863377 | BTC[0.00000008397687],ETH[-0.00000001000000],ETHW[2.017295020025767],RUNE[0.00000074950000],SOL[0.0000000006664700],USD[0.001092897365931] |
| 00863378 | TRX[0.00000020000000],USD[0.00000040508726471],USD[0.00000076374659] |
| 00863379 | DOGE[0.000000001650000],ETH[0.000000028157360],FTT[0.0000000409475951,RUNE[0.000000019296917],USD[0.5275195481300000] |
| 00863380 | KIN[5838.050000000000000],TRX[41.00000900000000],USD[0.0000000111417646] |
| 00863381 | CONV[9.596000000000000],TRX[0.000004000000000],USD[0.00000010058496],USD[0.000000036363540] |
| 00863385 | FTT[0.090462000000000],USD[0.051418633510840] |
| 00863393 | ADABULL[0.017317869000000],ALGOBULL[455980.590000000000000],ATOMBULL[13.190760000000000],BCH[0.000600000000000],BCHBULL[5311.279500000000000],BNBBULL[0.000000008000000],BSVBULL[4109.121600009811499083],BULL[0.050964300000000],DEFIBULL[5.015276847000000],DOGEBEAR2021[0.000892300000000],DRGNBULL[12.647760061600800],EOSBULL[278.205120000000000],GRTBULL[1004.296500000000000],LINKBULL[100.929300000000000],LTC[0.006500000000000],LTCBULL[1030.278300000000000],MIDBULL[0.011092230000000],SXPBULL[8.993000000000000],TRXBULL[10.582587000000000],USD[0.195031051797426 7],X LMBULL[0.219846000000000],XRPBULL[0.000000000500000000],XTZBULL[5.762963100000000] |
| 00863395 | NFT [392930539729912675][1],NFT [465094195484575241][1],NFT [538857097515087136][1],TRX[0.000002000000000],USD[0.002250411040000],USDT[0.007764000000000] |
| 00863396 | SHIB[0.000000001228281],TRX[0.000002000000000],USDT[0.000000009098528] |
| 00863398 | TRX[0.000438000000000],USD[0.00000026452524],USDT[0.000000016646442] |
| 00863399 | BTC[0.00000000000000],ETH[0.000000021160154],FTM[0.0000009495259921,FTT[0.00000000201532711,RUNE[0.000000095522086],SOL[0.00000001000000],USD[0.000000884815158],USDT[0.00000010693516] |
| 00863402 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000227796816040],TRX[1.000000000000000],USD[0.000000008679463] |
| 00863405 | LINA[819.836000000000000],LUA[1639.871960000000000],OXY[64.987000000000000],PUNDIX[50.989800000000000],RAY[26.720984331734120],USD[275.281161460000000],USDT[0.000000176890814] |
| 00863406 | ATOM[0.000000004933310],BTC[0.00000001074690],ETH[0.000000022363120],ETHW[0.673320625172560],FTT[26.994998000000000],LINA[28.544342536000000],LUNA2_LOCKED[15.270132580000000],SOL[0.000000086857500],USD[1904.593846819362915 0] |
| 00863411 | FTT[19.9960000000000000],LUA[22987.002412600000000],RAY[131.974920000000000],SRM[879.869676000000000],TRX[0.000004000000000],USD[3.291360000000000],USDT[3.706125000000000] |
| 00863413 | DOGE[0.801874730550497S],LTC[0.003591370000000],USD[5.570245664609772] |
| 00863416 | AAVE[0.0069839835736120],AURY[0.000001000000000],AVAX[0.00000221859188],BNB[0.000000004100000],BTC[0.00000000000001226716],ETH[-0.000000012635359],ETHW[0.000000069639399],EUR[0.000117806137944],FTT[0.00000003212771],LUNA2_LOCKED[0.050784522370000],SOL[0.000000031026538],SRM[0.004909110000000],SRM_LOCKED[0.004909110000000],STETH[0.00000001256396331],TRX[0.0000900000000000],USD[0.0447610094405485],USDT[0.000028829500505] |
| 00863418 | BNB[0.007634960000000],USD[0.00000030230824],USDT[-0.80867911819857 68] |
| 00863424 | ENS[4.180000000000000],USD[0.167635531300000] |
| 00863433 | LTC[70.000000000000000],TRX[0.000002000000000],USD[27090.402376519135000],USDT[0.056060000000000] |
| 00863436 | DOGE[0.2816572000000000],ETH[0.000018400000000],FTT[0.000811676745949251,LUNA2[0.324980003600000],LUNA2_LOCKED[0.758286675200000],LUNC[71504.558726380000000],USD[0.009697183894800],USDT[0.000000091435212] |
| 00863436 | TRX[0.000002000000000],USDT[0.00000011080234] |
| 00863444 | BTC[0.0215500000000000] |
| 00863444 | AURY[0.000000100000000],BTC[0.000000015000000],FTT[0.000000017966660],LUNC[0.000000003226740],NFT [37589652349161065S][1],NFT [383363128321094477][1],NFT [410293245906750943][1],NFT [484643618441772711][1],NFT [565722590994913771]1,SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000948000000000],USD[0.000000240023669],USDT[0.000000268852946] |
| 00863445 | RAY[0.226250620000000],STEP[0.014170000000000],USD[0.15298077191371000],USDT[0.00487750000000000] |
| 00863446 | LUA[0.066144880000000],TRX[0.000001000000000],USD[0.000000008000000] |
| 00863448 | AUDIO[801.000000000000000],DYDX[1010.428198000000000],FTT[356.344181000000000],LUNA2[0.001585106612530],LUNA2_LOCKED[0.003698582095600],LUNC[345.160302100000000],MNGO[129392.892950000000000],RAY[735.909050000000000],SLRS[3096.624810000000000],SOL[19.330500000000000],USD[903.2711099 430371037],USDT[0.000000044432531] |
| 00863449 | BNB[0.000000008000000],BUSD[1612.687392750000000],CLV[0.078309000000000],CONV[0.00000001000000],ETH[0.00000001000000],FTT[161.108789500000000],GARI[0.750000000000000],NFT [329512178939494662][1],NFT [404925814056173177][1],NFT [42257646572961416B][1],NFT [437289429414718958][1],NFT [458107892343154995]1,NFT [468596344165035621],NFT [547007569923720371]1,OXY[0.270600000000000],SOL[23.630000000000000],USD[0.00017300000000],USDB[0.41717164448173],USDC[394.197686230000000],XRP[0.444112000000000] |
| 00863450 | ATLAS[999.815700000000000],BCH[0.79347823837620000],BNB[3.444358696507220],BTC[0.336380067733100],ENJ[190.330000000000000],ETH[4.068535203970000],ETHW[4.050973889698500],FTM[1826.622526453719685],FTT[29.395315930000000],LINK[108.704755893600000],LUNA2[0.000872092601200],LUNA2_LOCKED[0.000200348273600000],LUNC[18.990000000000000],MATIC[1165.420499665731723],MNGO[879.877260000000000],RNDR[216.000000000000000],RUNE[382.023363295022950],SOL[35.503838963040600],STEP[516.351914800000000],SUSHI[15.881421962328260],TRX[0.000030000000000],USD[210.042651860608936B],USDT[0.000000716860498] |
| 00863451 | APE[0.000000008681841B],BNB[0.000000010000005515929],ETH[0.000000087342259],ETHW[0.000000071815020],FTT[25.051885700000000],GALA[0.000000009237042],LUNA2[4.592378100000000],LUNA2_LOCKED[0.715548900000000],LUNC[100000.000000000000000],NFT [388215999706832722][1],SOL[0.000000025252184],TRX[0.000012000000000],USD[-36.563539938629551],USDT[0.0000001438114061] |
| 00863454 | ALCX[0.00091834000000000],AUD[0.78030000000000],ETH[0.000000005000000],USD[0.0347125150000000],USDT[0.02914800000000] |
| 00863454 | ATLAS[4790.000000000000000],AXS[8.100000000000000],DENT[297.245000000000000],DOGE[465.920865000000000],ENJ[256.000000000000000],HOOD[0.017459830000000],KIN[23655.749990000000000],LUNA2[2.365439366000000],LUNA2_LOCKED[5.519358521000000],LUNC[7.620000000000000],MANA[120.000000000000000],SAND[24.000000000000000],SOL[4.020000000000000],SXP[261.86509030000000],TRX[0.01730000000000],USD[8.04171916443817J],USDC[2394.197686230000000],USDT[0.00000003703468B3] |
| 00863457 | ALTHEDGE[0.000834415000000],BEAR[79.717500000000000],BTC[0.000077200000000],ETH[0.044004400000000],ETHW[0.044004400000000],USD[25.1806969250000000] |
| 00863460 | USD[30.000000000000000] |
| 00863461 | USD[25.001590373500000] |
| 00863466 | TRX[0.878018500000000000],USD[-0.0192180503046808] |
| 00863467 | CONV[639.878400000000000],USD[75.04000000000000] |
| 00863468 | AKRO[3.000000000000000],AUD[0.000000004937224],BAO[5.000000000000000],CEL[0.0007947700000000],CHZ[1.000000000000000],FIDA[0.000199700000000],FRONT[1.000000000000000],HNT[0.000459200000000],HXRO[1.000000000000000],KIN[3.00000000000000],MOB[0.000497300000000],SHIB[0.000000790000000],TO MO[1.000000000000000],UBXT[6.000000000000000] |
| 00863470 | USD[3.669731800000000] |
| 00863472 | OXY[0.842395000000000],USDT[0.000000008000000] |
| 00863477 | BNB[0.00000001700000],DOGE[0.000000012600],ETH[0.000000086938951],FTT[0.00000005833371],MATIC[0.000000042700000],SHIB[0.0000000276305],SOL[0.000000043266980],SPELL[0.000000071502784],TRX[0.00000035778114],USD[0.000000011371489] |
| 00863478 | SOL[0.00120917000000000],TRX[0.000000062156348],USD[-0.000833641427415411,USD[0.0000000233427521 |
| 00863479 | USD[0.2600852400000000] |
| 00863490 | BTC[0.000000008000000],ETH[0.000000065430800],FTT[0.000000041688540],LUNA2[0.000000001158923],LUNA2_LOCKED[0.000000936037486],LUNC[0.008735320000000],NFT [524418646015465581],SRM[0.0000001441760O],TRX[0.000000066500000],USD[0.056650942920632I],USDT[0.0000000002931400],XRP[0.000000010000000] |
| 00863493 | ETH[0.008604680645376],ETHW[0.00804049800645376] |
| 00863496 | BTC[0.006600000000000],DAD[0.249289800000000],ETH[0.008422800000000],ETHW[0.00842280000000],LUNA2[13.025091970000000],LUNA2_LOCKED[30.391881270000000],LUNC[2836241.200000000000000],NEAR[0.399943000000000],SOL[0.000000008600000],TRX[11.00000000000300001784000000],USD[80264.194908003001784000000],USDT[3000.030727559S6183281] |
| 00863501 | CONV[3.642000000000000],TRX[0.000008000000000],USD[0.295034403200000] |
| 00863503 | USD[0.116340440000000],USDT[0.006765421618060O] |
| 00863507 | BTC[0.000000002763694],EUR[0.000000026070749],FTT[0.000000005991598517646],HNT[0.000000009505720O],OKB[0.000000005028541],OKBBULL[0.000000040000000],SOL[342.896269159742114],SRM[0.0118046700000000],SRM_LOCKED[1.704600230000000],USD[1999.99999771128277743],USDC[2742.42143391000000] |
| 00863510 | ETH[0.796318573000000],TRX[12.667077190000000],USD[0.000000004556213],USDT[0.00000000002480948] |
| 00863517 | ETH[0.006833300000000],ETHW[0.006833200000000],FTT[150.000000000000000],NFT [441901343316481914][1],NFT [482423693156194744][1],NFT [503825133177987818][1],SOL[0.090000000000000],TRX[0.000040000000000],USD[0.00000017594337Z],USDT[0.000019665802536 7] |
| 00863519 | BNB[3.797473000000000],BTC[0.311425467000000],ETH[11.022295900000000],ETHW[11.022295899966300],MATIC[899.971500000000000],SHIB[4100000.000000000000000],UNI[47.16861200000000],USD[491.244692978500000000],USDT[0.0000002372862150] |
| 00863520 | AVAX[0.000000011857306],BNB[0.000000003058245221,ETH[0.000071440000000],ETHW[0.000071440000000],FTT[0.000000002131407],GENE[0.000001000000000],LUNA2[0.000000041756293],LUNA2_LOCKED[0.000003443120171,SOL[0.000000059000000],TRX[0.000064000000000],USD[0.00000650450588],USDT[0.00000000000275117351 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00863523 | ALGO[0.423436430000000000],ETH[0.000000005000000],SOL[-0.008170450757 03388],USD[-2.006699724333347],USDT[2.448796235804749 2],XRP[0.000000010000000] |
| 00863524 | ENS[0.000000010000000],ETH[0.00000047454034],FTT[0.00000000359214 68],GST[0.000003000000000],MATIC[16.057087640000000],NFT (564550898322136)[1],NFT (453685031600254693)[1],NFT (560117051037189307)[1],SOL[0.000000047057433],USD[1.907719790090087 1],USDT[0.0642779935428360] |
| 00863527 | USD[10.002983600000000] |
| 00863528 | USD[30.000000000000000] |
| 00863529 | TRX[0.000000000000000],USD[0.0000001752 83886],USDT[0.000000068798888] |
| 00863531 | FTT[0.0934163481605400],OXY[0.14880000000 0000],USD[-0.0319852593753339],USDT[0.336225 3560000000] |
| 00863533 | ETH[0.000059010000000],ETHW[0.00065771000 0000],USD[-0.0077179103474587],USDT[0.0000 000040875256] |
| 00863534 | BNB[0.000000070000000],FTT[0.998043000000 0000],MER[32.993730000000000],NFT (337911098686949353)[1],NFT (366619218934536226)[1],NFT (437346274710188150)[1],UBXT[99.981000000000000],USD[113.06463527 10193500] |
| 00863536 | USD[25.000000000000000] |
| 00863540 | ETH[0.000000008044742 2],FTT[0.17470895002 56993],SOL[0.000000000725500],USD[0.00001 9798220437],USDT[0.000000058723820] |
| 00863543 | CEL[0.000000009945997 5],MATIC[0.000000008461340 0],SHIB[29648145.28623779373641 50] |
| 00863544 | 1INCH[5.998800000000000],BNB[0.1699660000 00000],BTC[0.0063987200000000],COMP[0.047590480000000 0],ETH[0.0249950000000000],ETHW[0.0249950000000000],LINK[1.9996000000000 00],MKR[0.0189962000000000],REEF[2369.5260000000000 0],UNI[2.4995000000000000],USD[826.28409067000000 00] |
| 00863547 | GST[0.070007160000000],LUNA[0.043620000000 0000],LUNA2[0.000000105183280],LUNC[0.009816000000000 0],USD[77.307141245480000 0],USDT[196.8017825967006000] |
| 00863549 | AMPL[0.000000004963817],BNB[0.000000015680000 0],FTT[0.000000001913755],MOB[0.000000050 000000],USD[0.000001588780747],USDT[0.0000 00091426691] |
| 00863551 | BTC[0.000000003626500 0],FTT[25.179678444167340 2],GMT[0.077529538583250 0],MAPS[0.00000025653568],RAY[11.9846268900000000],USD[0.5853078500046532],YF I[0.000000020000000] |
| 00863555 | APT[1.0024888300000000],BNB[0.001000000000000 0],BTC[0.1597000000000000],COPE[1.00000000000 0000],ETH[1.3160000000000000],FTT[25.0937300000000000],LUNA2[0.016581270800000 0],LUNC[2272.3186150000000000],TONCOIN[740.24266600000000 00],USD[2471.7455445301714297000 0000],USDT[0.000000035650000] |
| 00863558 | XRP[287.456061000000000] |
| 00863563 | USD[1.076904000000000],WRX[145.97518000000 0000],XRP[0.739130000000000] |
| 00863569 | ETH[0.000000010000000],USD[0.164456697940225],USDT[0.000000098024950] |
| 00863574 | BNB[0.000000052132000],TRX[0.000030000000000],USDT[0.0000045667389984] |
| 00863575 | AUD[0.000000018566375],BTC[0.000000007308 4705],ETH[0.000000004769186],LUNA2[0.00423157575 10000],LUNA2_LOCKED[0.0098736767520000],RUNE[0.000000007546600],USD[0.0000007874856],USDT[0.000082688414663 8],USTC[0.599000000000000] |
| 00863578 | BTC[0.000000098540848],ETH[0.000000048597632],LUNA2[0.0321412415400000],LUNA2_LOCKED[0.074996230250000 0],LUNC[6998.8230140000000000],NFT (491558296633641120)[1],NFT (519697108301065317)[1],USD[0.652111831872862 6],XRP[-0.000000015556831],XTZBULL[0.000000058063757] |
| 00863579 | BTC[0.000000004636350],BNBBULL[0.000000001100 0000],BULL[0.000000000970000 0],DOGEBULL[0.000000007537963 1],ETH[0.000000001000000],ETHBULL[0.000000001000000],FTT[0.000000018260344],SOL[0.0924932052613796],SXPBULL[0.000000073562796],TRX[0.000000020000000],TRXBULL[0.000000008000000],USD[26.1638645479288 81],USDT[0.007890618702974 5],ZECBULL[0.000000006000000] |
| 00863580 | AUDIO[0.000000008000000],DOGE[0.000000007310331 6],ETH[0.0000003000003000],ETHW[0.250012063004 4917],SOL[29.0192650337894255],USD[0.000001427327599 0] |
| 00863582 | USD[0.000000013000000],USDT[0.000007795310 0009] |
| 00863583 | BIT[332.00000000000000 0],BTC[0.2264387739096250],ETH[0.000000015190195 0],FTT[0.0000000042240968],HT[0.000000050000000],LUNA2[56.6016891090000000],LUNA2_LOCKED[132.070617880000000 0],LUNC[4000000.000000160000000],SAND[500.0000000000000000],SRM[0.000000013137730],SUN[47154.6860000000000000],TRX[7529.0000000000000000],USD[70237.0701749717215233] |
| 00863586 | BNB[0.000000010000000],BTC[0.000000014943468],ETCBEAR[731.3810000000000000],ETH[0.000000050000000],FTM[0.000000010000000],FTT[0.000000100000000],MATIC[2.0575000000000000],USD[1.1625372095598822] |
| 00863587 | USD[3.334821359040000 0],USDT[1.2362 3668] |
| 00863589 | AUD[288.953732920000000 0],USD[1318.6818469076078727000 0000],USDT[97.3709325739858712] |
| 00863591 | FTT[0.080106500000000],SOL[0.0001480000000 00],USD[0.000000008731 82 81] |
| 00863595 | MOB[0.480900000000000],TRX[0.000009000000000],USD[0.000001136965 88],USDT[305.4246493200000000] |
| 00863598 | BTC[0.000000000901444],DOGE[0.0220561500 000000],FTT[0.000000020142000],TRX[0.0000010000000000],USD[-0.0001596995197338],USDT[0.000000003877 7201] |
| 00863600 | SAND[0.008000000000000],TRX[0.0000000000005 50000],USD[0.0038681704538862] |
| 00863601 | AVAX[0.000000001755304 8],RAY[0.000000006 47430 00],SHIB[0.000000084956481],TRX[0.000000071807672],USD[0.0000000862582 2],USDT[0.000000009285812] |
| 00863602 | BTC[-0.000000020000000],ETH[0.000170580000000 0],ETHW[0.0001705800000000],LTC[0.0022950000000000],USD[21008.966009982970314 0],USDT[1981.1718630087176833] |
| 00863603 | BNB[0.000000081366122],BTC[0.000000059275610],LINK[0.000000039690775],LTC[0.000000000778200 0],USD[0.0000012050338886],USDT[0.000000531380656 8] |
| 00863605 | USD[0.824985105000000 0],XRP[0.998670000000 0000] |
| 00863606 | FTT[0.000000063366600],TRX[0.000003000000000],USDT[0.000000019436690] |
| 00863607 | USD[0.068245580403448 6],USDT[0.0000000062342586] |
| 00863608 | USD[0.0000000123623686] |
| 00863611 | BCH[0.000000002856000],BTC[0.000000085206660],FTT[0.0589681409729035],MAPS[0.000000084323512],SOL[0.0000139711439055],TRX[0.000000098905985],USD[0.0000069332323209 0],USDT[0.1165299226256156],XRP[0.7495758000370485] |
| 00863615 | BNB[0.000000085346 10],BRZ[0.000000008766 1127],BTC[0.000000019901807],CAD[0.000000003077242],DOGE[0.000000025733099],ETH[0.0003337127330000],ETHW[0.0003337127330000],FTT[0.000000064000000],KNC[0.0000000007744040],LINA[0.000000054847688],OXY[0.000000007713851 4],SHIB[4.1169865028909871],SLP[0.0170130399230280],TSLA[0.0000000100000000],TSLAPRE[0.0000000281762741],USD[0.00001091076623 76],USDT[0.0000000311856 21],XRP[0.000000009584499] |
| 00863617 | USD[6068.7877026780625453] |
| 00863623 | DOGE[0.000000027884600],RAY[0.1764502535950020],SOL[0.0000000098899524],SRM[3.0992577700000000],SRM_LOCKED[12.8034219500000000],USD[-0.9102083207650210] |
| 00863627 | KIN[120.000000000000000] |
| 00863633 | USD[0.3146834275000000] |
| 00863634 | USD[25.7298393769009019000 0000],XRP[3.5835616600000000] |
| 00863638 | BB[0.086101500000000],BRZ[0.633193256000 0000],TRX[0.000012000000000],USD[0.007099426358 8239],USDT[0.0000000160240 43] |
| 00863639 | TRX[0.000010000000000],USD[0.000000030431235],USDT[0.0000000402853 72] |
| 00863640 | ATLAS[9.890306220000000 0],ETH[0.00042574000 00000],ETHW[0.00042574000 00000],FTT[0.0989466000000000],USD[0.0000001656251 02],USDT[1.7944226283666448] |
| 00863641 | BNB[0.000000010000000],USD[2.8219765079194787],USDT[0.000000134209291],XRP[0.000000048053500] |
| 00863643 | USD[1.1119000000000000] |
| 00863645 | REEF[9.474650000000000],USD[30.691127342000 0000] |
| 00863647 | USD[0.045503672969 1970] |
| 00863648 | USD[25.000000000000000] |
| 00863649 | USD[0.000000009640935 0],FTT[0.0119000000000000],SRM[18.9722802100000000],SRM_LOCKED[756.7277197900000000],USD[7.9424965839000000] |
| 00863656 | BTC[0.000000064448 11586],FTT[0.000000010000000],SOL[0.000000024035199],USD[-1.7176847523931011],USDT[2.5290743415451562] |
| 00863657 | BTC[0.018831500000000],ETH[0.000000005157400 0],SOL[0.000770000000000],TRX[0.000770000000000],USD[0.000028092531 1667],USDT[0.000028092531 1667] |
| 00863659 | DOGE[0.0915912600000000],KIN[349886.0000000000000000],PUNDIX[0.7697184000000000],USD[0.9416590982762444] |
| 00863661 | USD[0.000000013117682 1],USD[0.000414159355 5629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00863665 | BNB[0.000000021676111] |
| 00863669 | BTC[0.000275900000000] |
| 00863670 | ALICE[19.996000000000000],SOL[0.000000005766500],USD[0.027293918650000],USDT[0.840092600000000] |
| 00863673 | DFL[269.952500000000000],FTT[3.799411000000000],LUNA2[0.047603822400000],LUNC[10365.736705174767080],MNGO[209.971500000000000],REEF[3619.262800000000000],SOL[2.278968985919116],SRM[838.291833410000000],SRM_LOCKED[3.021627700000000],USD[767.04899078689646],USDT[0.000000002081961],XRP[2390.449518122178550000] |
| 00863675 | BEAR[69.180000000000000],BULL[0.000000014600000],DOGEBULL[0.040292613715000],USD[0.008909042649904],USDT[0.000000012479176 |
| 00863678 | TRX[0.000022000000000],USDT[0.000000006321578] |
| 00863680 | BNB[0.000000025700000],BTC[0.004498243897912],COPE[2.698193908097327],DOGE[149.614021680000000],ETH[0.000981996638072],ETHW[0.000981996638072],KIN[29737.016721710000000],LINK[0.000000009365585],SOL[0.093621880000000],TRX[0.000000005000000],USD[0.005728121543969],USDT[0.000000005000000] |
| 00863682 | OXY[0.883800000000000] |
| 00863689 | BNB[0.000000001679012],FTT[0.048930559625429],USD[0.041983475572580],USDT[0.000000051250000] |
| 00863690 | USD[0.008205000000000] |
| 00863692 | USD[1.766550607402832],USDT[0.000000006331794] |
| 00863696 | USDT[0.089408570250000] |
| 00863697 | BAO[4.000000000000000],EUR[0.026779863290925],KIN[885511.88762339000000],REEF[446.782611630000000],SOS[2791053.136061950000000],STMX[451.017398120000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006430910004728] |
| 00863707 | ATLAS[0.000004657000000],FTT[1.761800764670000],POLIS[0.000518284300000] |
| 00863708 | ATLAS[899.844200000000000],BCH[0.000000057600000],FTT[0.188821760000000],RAY[0.984096920000000],SHIB[150000.000000000000000],USD[320.882014505710000],WRX[99.984420000000000] |
| 00863709 | BNB[0.000000080000000],BTC[0.000000044277170],COPE[0.000000010000000],DOGE[0.000000081765500],ETH[0.000000012653605],FTT[0.000000062705360],SOL[0.000000018000000],USD[0.019228567726476],USDT[0.000000046427089] |
| 00863710 | OXY[0.962900000000000],TRX[0.000003000000000],USD[0.000000025072320] |
| 00863713 | AAVE[0.000000003404099],ASD[0.971179562782076],AURY[0.009550000000000],CHZ[0.055118360000000],ETH[0.000000029644800],GODS[0.094300000000000],IMX[0.000500000000000],LINK[0.019439800000000],MATICBULL[0.000650000000000],USD[72.583324878958083],USDT[0.000064287825780] |
| 00863714 | LQ[2965.136517000000000],USDT[0.003550000000000] |
| 00863716 | GMT[0.867271310000000],TRX[0.000030000000000],USD[2.817227300000000],USDT[0.000000062607660] |
| 00863718 | DENT[899.370000000000000],LUA[32.477250000000000],NFT[329961122094231362][1],NFT[392077163331129693][1],NFT[400567865401429147][1],NFT[546463912034930906][1],NFT[574228569999593398][1],SOL[-0.000042372680366],STETH[0.000000007003178],TRX[0.049902000000000],USD[0.441031154520000],USDT[0.000000000007806584] |
| 00863719 | TRX[0.000004000000000],USD[0.000000014195206],USDT[0.0000000003748304] |
| 00863721 | BTC[0.000000075000000],TRX[0.000019000000000],USD[-0.239896359034969],USDT[0.623322691490936] |
| 00863724 | XRP[10.000000000000000] |
| 00863725 | ADABULL[0.000000200000000],BNB[0.000000004265826],BNBBULL[0.000000054656822],BSVBULL[0.000005000000000],BTC[0.000000029991605],BULL[0.000000082000000],CUSDTBULL[0.000006750000000],DOGEBULL[0.000000060000000],GBP[0.000006630227312],HTBULL[0.000000050000000],MATICBEAR2021[0.000000050000000],MKRBULL[0.000000010000000],OKBBULL[0.000000050000000],SXPBULL[0.000000075922792],TRYB[0.000000067700000],USD[0.000001433829497],USDT[0.000007823775630],VETBULL[0.000000058208600],XLMBULL[0.000000050000000],XRP[0.000008000000000],XRPBULL[0.000000629067000] |
| 00863734 | EUR[0.000000061205660],USD[0.000000000000121],USDT[0.000000083642798] |
| 00863741 | LINK[0.055000000000000],USD[5.114307115606450],USDT[0.419815183013176] |
| 00863742 | TRX[0.000004000000000] |
| 00863743 | CHZ[0.000000008414420],USDT[0.000000000005735] |
| 00863744 | 1INCH[0.000000005060725],ALGOBULL[0.000000030902590],BCHD[0.000000033978735],BSVBULL[0.000000030412417],BTC[0.000000006233912],DEFIBULL[0.000000062463862],DOGE[0.000000001108764],ENJ[0.000000012784593],FTT[0.005790423951240],TRX[0.000000005000000],UNI[0.000000046173076],USD[3.084058941373780],WAVES[0.000000085976963] |
| 00863746 | ETH[0.000506600000000],EUR[0.004161952000000],PERP[0.029044500000000],RUNE[237.709017000000000],USD[17.598537724810000],USDT[0.001557600000000] |
| 00863747 | AAVE[0.000000046246073],BNB[0.000000015772235],BTC[0.000000004000000],ETH[0.000000008000000],FIDA[0.000000075559003],FTT[0.000000004062684],KIN[0.000000095295200],MATIC[0.000000079272673],OXY[0.000000032150000],RAY[0.000000036267905],SOL[0.000000076967865],SRM[0.000000026090710],STEP[0.000000001837585],TRX[0.000001000000000],USD[0.000005072169854],USDT[0.000000034369319] |
| 00863748 | USD[0.000000030697319] |
| 00863750 | BTC[0.000000065000000],USD[2.401448952000000] |
| 00863754 | BEAR[16.610000000000000],ETH[3.582033400000000],ETHBULL[0.000097360000000],ETHW[3.582033400000000],MATIC[839.832000000000000],USD[21459.340194000398696] |
| 00863755 | ATOM[3.155737160000000],ENS[1.630000000000000],ETH[0.000547940000000],ETHW[0.000547944794913],FTM[1.000000000000000],FTT[2.400000000000000],IMX[0.096256000000000],KIN[9316.000000000000000],TRX[0.000001000000000],USD[0.839329418045113],USDT[3.768587496384196] |
| 00863758 | ADABULL[0.000000003000000],BEAR[44.328839808645612],BNBBULL[0.000000027948525],BTC[0.000000137126402],BULL[0.000000071241040],DOGEBULL[0.000000015154713],EOSBULL[0.000000051554735],ETHBEAR[0.775510200000000],ETHBULL[0.000000053500000],LINKBULL[0.000000003500000],USD[0.000000450000000],LTC[0.000366367572101],LTCBULL[0.000000097643718],MATIC[0.023556870000000],MATICBEAR2021[0.000000007371989],MATICBULL[473500.032430772937702],THETABULL[0.000000035228579],USD[0.000000099957603],USDT[0.965499473648921],XRPBULL[0.000000057286762],XTZBULL[0.000000030000000] |
| 00863764 | BTC[0.000016681932800],DOGE[0.983171500000000],FTT[0.095512000000000],NFT[344040713528644891][1],NFT[411613758998282389][1],SHIB[86026.000000000000000],TRX[0.000002000000000],UNI[0.046515000000000],USD[231.318265896809536] |
| 00863771 | ADABULL[0.000000050000000],ATOMBULL[1882.480090000000000],BTC[0.075678990000000],ETH[0.291503360000000],ETHBULL[0.061349460600000],ETHW[0.291503360000000],KIN[9428.100000000000000],SOL[0.009995000000000],SUSHIBULL[602157.730000000000000],USD[91.657125547867194],TRX[0.000005000000000] |
| 00863777 | ETH[0.000000007245724] |
| 00863782 | EDEN[797.341008000000000],OXY[0.534750000000000],SOL[0.000000100000000],TRX[0.000007000000000],USD[-0.010438876879426],USDT[0.072808088145011.4] |
| 00863785 | ETH[0.000000100000000],FTT[0.000000001117952],OXY[0.173742470000000],SOL[0.000000005000000],TRX[0.000001000000000],USD[2.288711955572401.3],USDT[0.064176314413178] |
| 00863786 | SAND[5.000000000000000],TRX[0.903510190000000],USD[0.403012132262524] |
| 00863798 | FTT[205.277262640000000],LINA[4999.050000000000000],LUA[4999.050000000000000],MER[4000.000000000000000],PERP[99.981000000000000],TRX[0.000001000000000],USD[-0.194238473510367],USDT[2.780359711869162] |
| 00863800 | AUD[0.000000000037980],KIN[111001.954945720000000],MATIC[1.062013500000000] |
| 00863801 | BTC[0.000234800000000],LUNA2[0.706648960800000],LUNA2_LOCKED[1.648847575000000],TRX[0.000325000000000],USD[0.000000027621489],USDT[0.000000031082831] |
| 00863802 | BTC[0.000000015836585],CONV[0.000000055599462],ETH[0.000000036904350],RAY[0.000000016907616],TRX[0.000140019235320],USDT[0.002145005119872],XRP[0.000000011933930] |
| 00863808 | BNB[0.000000232704084],KIN[287.053504600000000],USD[-0.000279250958650] |
| 00863811 | TRX[0.000004000000000] |
| 00863814 | USD[25.000000000000000] |
| 00863816 | BTC[0.000009000000000],COIN[1.044683600000000],GME[0.037144000000000],MATIC[0.000000067216100],USD[1.395136590000000] |
| 00863818 | USD[0.000000012776840] |
| 00863819 | BOBA[895.297120000000000],BTC[0.000004362973092B],ETH[0.000000005000000],FTT[0.000000067738050],SRM[0.012494850000000],SRM_LOCKED[7.217875020000000],USD[214895.052800115983254B] |
| 00863821 | USD[0.000000099259800] |
| 00863827 | USD[0.000000024266880] |
| 00863829 | ETH[0.409770570000000],ETHW[0.409770570000000],USD[0.000018475564164S] |
| 00863830 | AAVE[0.068900000000000],BNB[0.000000001000000],ENS[0.000000007879571Z],ETH[0.000001382343838],NFT[292376320487565192][1],NFT[317406558849093968][1],NFT[323163021496606397][1],NFT[348756011096122107][1],NFT[367927899969314130][1],NFT[401740122040189346][1],NFT[401769067208590717][1],NFT[476604010304243472][1],NFT[567530112536005578][1],SOL[0.009794500000000],TRX[0.010091000000000],USD[12.793508163635972],USDT[1.913395519629008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00863832 | ENJ[37.983020040000000000],ETH[0.31259455306112078],ETHW[0.31259455306112078],SHIB[3673769.287288750000000000],SLP[7.2806513858957431],SXP[20.144195490000000000],TRX[659.299695810000000000],USD[0.5366460598638627] |
| 00863837 | ABN[0.000072200000000],AKRO[2.000000000000000],ALC[30.000000051058817],ALPHA[0.000010000000000],AMPL[0.000000005822034],APE[0.000458906510757],ATLAS[0.000000580695107571],AVAX[0.000000008870759],AXS[0.000000087270000],BAO[1.000000000000000],BICO[0.000002950761199 2],BNB[0.000000030000000],BTC[0.000000008608605],CAD[0.021269023867],CONV[0.00000007343250 4],CRO[0.000000013790900],DENT[16.000000000000000],DFL[0.024352320000000],DOGE[0.000000097731488],DOT[0.000018350000000],EN.J[0.000000037789366],ETH[0.000000069149579],FIDA[0.000091300000000],FTM[0.000013921610136],GODS[0.003447802521336 5],GRT[0.000000001816578],GODS[0.003447802521336 5],KIN[147.543826690000000],LINK[0.000248000000000],LUNA2[0.012083832600000],LUNC[2119.097323245923633 3],MATIC[0.0023303217323 7159],MOB[0.000093537056470],TSLA[0.000000010000000],TSLA[0.000000010000000],UBXT[5.000000000000000] |
| 00863838 | ALTBEAR[0.000000000000000],ASD[0.000000004730104 7],ASDBULL[0.000000099625000],BALBULL[0.000000000000000],BNB[0.000000006534330 1],BTC[0.000000058253325 1],CHZ[0.000000008661780 0],COMP[0.000000003000000],EOSBEAR[0.000000000001152],ETH[0.000000062000000],LINKBEAR[0.000000007540000 0],MKR[0.000000003864187] |
| 00863840 | USD[0.00000028814440] |
| 00863841 | USD[0.000000030412640] |
| 00863848 | ATLAS[0.000000092000000],BAO[0.000000054800000],BTC[0.000000037600000],DFL[0.000000056352351],DOGEBULL[14.850000002600365 0],ENJ[0.000000006688270],GALA[0.000000005981486],MANA[0.000000024624620],USD[0.0356214930323280],USDT[0.000000000919884] |
| 00863849 | USD[0.1362577293912157],USDT[0.000000006907965],YF[0.000000008000000] |
| 00863851 | BTC[0.006598187683046 4],FTT[0.000000007273240 0] |
| 00863853 | EUR[5.000000000000000],USD[-3.2457432430000000] |
| 00863854 | AKRO[3.000000000000000],BAO[2.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],MATIC[1.000000000000000],PUNDIX[0.001000000000000],USD[0.000000068507645] |
| 00863855 | BAO[161481.364087926195812],CQT[247.000000000000000],ETHBULL[0.000000002000000],USD[0.000000049780357],XRP[0.245791910000000] |
| 00863857 | BNB[0.009961000000000],DOGE[0.540800000000000],ETH[0.000904240000000],ETHW[0.000904240000000],KIN[9235.250000000000000],SOL[0.077789000000000],TRX[0.034370000000000],USD[0.006930359275000],USDT[0.007876000375000] |
| 00863858 | BNB[0.002838659301820 0],BTC[0.000364937924900],ETH[0.000563462500000],ETHW[0.000563462500000],FTT[0.095231950000000],MATIC[0.200000000000000],SOL[0.081000000000000],TRX[0.000400000000000],USD[1981.994463126371213],USDT[1.235114481267310 0] |
| 00863862 | USD[0.000000421148 40] |
| 00863863 | USD[0.000000358005 40] |
| 00863864 | AUD[0.975200000000000],BTC[0.006798708000000],ETH[0.177966180000000],ETHW[0.177966180000000],USD[810.501753409911 25800] |
| 00863866 | USD[0.00000044541 220] |
| 00863868 | FTT[0.069645891183450 0],SRM[0.574580000000000],TULIP[57.890157000000000 0],USD[0.000000040000000] |
| 00863871 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[315329827423828196][1],NFT[427689158325428597][1],NFT[507917264647733278][1],USD[0.000000348234475 0] |
| 00863872 | AUD[0.000041008896247],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00863874 | DOGEBULL[0.000000000000000],USD[0.1170312557523443],USD[0.000000020000000] |
| 00863876 | ATLAS[0.000000077006968],BNB[0.000000005000000],ETH[0.000000047996530],EUR[0.000000020934522],FTT[0.000003746957416],RUNE[0.000000017860056],SNX[0.000000050841755],SOL[0.000000064753573],SRM[0.000000061791000],USDT[0.000000081997679],XRP[0.000000085794917] |
| 00863877 | AUD[1.997921862145312 1],BF_POINT[200.000000000000000],ETH[0.000000049196000],FTT[0.000000005471152],USD[0.000002639841572],USDT[0.000000069215052] |
| 00863878 | GODS[1.599712000000000],USD[12.3417558373776062],USDT[2.616808938994373 4] |
| 00863882 | ADABULL[0.000011489800000],ALTBULL[0.066834270000000],ATLAS[1020.000000000000000],ATOMBULL[0.374743300000000],AUDIO[0.400500000000000],BEAR[172.900000000000000],BEARSHIT[25303.643000000000000],BNBBULL[0.000014244000000],BOBA[6.098690000000000],BSVBULL[0.155680000000000],BTC[0.000107347728860],BULL[0.000000504550000],BULLSHIT[0.000009470250000],CEL[-20.902403670205113 7],CHZ[1.586000000000000],CRV[23.456790000000000],DEFIBULL[0.000090071000000],DENT[104870.250000000000000],DOGEBULL[0.000042835500000],DRGNBEAR[57.900000000000000],DRGNBULL[0.000043086900000],ETH[0.000799267713471 3],ETHBEAR[524.000000000000000],ETHBULL[0.000002299000000],FIL[0.000000000000000],GRT[0.089657441698486],HOLY[0.494810000000000],LINKBULL[0.000117340000000],LRC[114.696000000000000],MATIC[28.131350000000000],MIDBULL[0.000030400000000],OKBBULL[0.010929355500000],OMG[0.098690000000000],RSR[876.391000000000000],SHIB[78095.000000000000000],SLV[7.766049654628013],SOL[0.008390304589389 5],SPY[0.004776400000000],SRM[290.686682820000000],SRM_LOCKED[8.164761360000000],TRX[0.000060000000000],UNISWAPBULL[0.000001317500000],USD[393.218950545986438 9],USDT[7142.147298316543208 3],VETBULL[0.026676928000000],XLMBULL[0.000044890000000],XRP[216.644446463053176],XRPBULL[56.019747300000000],YFII[0.001863000000000],ZECBULL[1.000000000000000],ZRX[0.984630000000000] |
| 00863883 | USD[0.0000000503128 40] |
| 00863884 | ETH[0.000029812072000],ETHW[0.000029812072000],USD[0.3159147275084400] |
| 00863885 | USD[0.00000056241420] |
| 00863887 | DOGEBEAR[1428999000.000000000000000],TRX[0.000001000000000],USD[-0.1149706838383178],USDT[0.1274410000000000] |
| 00863889 | COIN[0.000000096400000],USDT[0.000000042669234] |
| 00863890 | USD[0.000000576178840] |
| 00863892 | USD[25.000000000000000] |
| 00863895 | CHZ[1.000000000000000],WRX[442.959404952500000],XRP[0.000000081580816] |
| 00863899 | ATLAS[4979.126000000000000],MNGO[1249.855600000000000],SLND[28.394604000000000],USD[25.416493242570867 2],USDT[-0.000000004913099] |
| 00863900 | USD[0.004641566366571 1],USDT[-0.000000018154489],XRPBEAR[0.000000009502669 0] |
| 00863902 | BNB[0.000000001000000],BTC[0.000000661138 20],CRO[0.000000004700000],DOGE[0.000000004531624],USD[0.000000438282 40],USD[153.5450488399954563] |
| 00863908 | AAVE[0.008907800000000],ATLAS[8.612180000000000],BNB[0.000000010000000],ETH[0.000200000000000],ETHW[2.994200000000000],FTT[0.415662734312 7630],POLIS[0.074000000000000],SHIB[99753.000000000000000],SOL[0.006450000000000],STEP[0.018070800000000],SUSHI[0.372060000000000],TRX[1235.000000000000000] |
| 00863911 | TRX[0.000010000000000],USD[0.1885261200000000],USDT[0.000000003547152] |
| 00863912 | CONV[58623.449469150473 5800],TRX[0.000000009665426],USD[0.000017190804 3903],XRP[0.002841460000000] |
| 00863921 | TRX[0.000011000000000] |
| 00863923 | KIN[6564.342866930000000],TRX[14.280042920000000],USD[1.8080606154068246],USDT[0.000000008106 3398] |
| 00863926 | TRX[0.000000012099292],USD[0.000000116760110],USDT[0.000000034795916] |
| 00863927 | AAVE[0.006399000000000],ALPHA[0.369700000000000],ASD[0.043900000000000],BAO[38.200000000000000],BTT[1000000.000000000000000],DOGE[0.849100000000000],EN.J[0.775700000000000],ETH[0.000796700000000],ETHW[0.000796700000000],GT[0.006340000000000],HUM[6.402000000000000],KIN[1201.000000000000000],LEO[0.591200000000000],LINA[0.246000000000000],LTC[0.001495000000000],LUNA2[0.289398304000000],LUNA2_LOCKED[0.675262709400000],LUNC[63017.090000000000000],MOB[0.208800000000000],ORBS[2.573000000000000],PERP[0.017720000000000],SHIB[84790.000000000000000],STEP[0.066480000000000],USD[3.1255790000000000],USD[12.7270951710000000],XRP[0.500600000000000] |
| 00863931 | AVAX[0.000000003574210 0],BNB[0.000000000498681],BTC[0.000000050000000],ETH[0.058347470000000],ETHW[0.058347470000000],LUNA2[0.004150384599000 0],LUNA2_LOCKED[0.009684230731000 0],UNI[0.000000088415800],USDT[0.000000001435504 2],USTC[0.587507000000000] |
| 00863932 | COIN[0.045049420000000],USDT[0.000000007671079] |
| 00863936 | USD[321.111073752848000] |
| 00863940 | USD[320.026272553071000] |
| 00863944 | AUD[0.000000462175000],KIN[58137.37360043850000 0000],USD[3.1007026042615794] |
| 00863948 | KIN[0.000000012537325 2],SOL[0.000000010961 2752],TRX[0.000000016756980],USD[0.000000485113107 6] |
| 00863950 | BAO[24628.115456600000000],KIN[266511.313949140000000],UBXT[1.000000000000000],USD[10.010000000 00611 66] |
| 00863952 | AURY[0.000001000000000],ETH[0.000000005000000],NFT[332923374241546195][1],NFT[415135778359748469][1],NFT[500537020099942022][1],NFT[561701685388917166][1],TRX[0.000002000000000],USDT[0.000000099000000] |
| 00863956 | USD[-0.0039127858873196],XRP[0.1194915400000000] |
| 00863960 | BTC[0.000000014263169],USD[0.0003391344639338],USDT[0.0000002570695002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00863962 | SOL[0.000000008563378O],USD[0.0000008152746472] |
| 00863963 | BCH[0.00041274000000000],BTC[0.000016480591400],DOGE[1.977010000000000],ETH[0.00099316216250000],ETHW[0.00099316216250000],USD[-0.3413761222433045] |
| 00863966 | ETHBULL[0.000007098000000],USD[0.0145444362000000] |
| 00863980 | DEFIBEAR[209.853000000000000],EOSBEAR[19993.000000000000000],LTCBEAR[319.816000000000000],TRXBEAR[1099923.000000000000000],USD[4.162690379816111],USDT[0.000000000419867] |
| 00863981 | USDT[0.095323651287500O] |
| 00863982 | BOBA[0.074797860000000],NFT[3241203587304507260][1],NFT[4720537411179206160][1],NFT[476778728171736693][1],OMG[0.012095180000000O],TRX[0.000001000000000],USD[-0.000000494274424],USDT[0.000000002099105] |
| 00863983 | TRX[0.000003000000000O],USD[0.000247992481287O],USDT[0.0155125571725684] |
| 00863984 | USD[0.000000021140000O],XRP[0.634000000000000] |
| 00863987 | USD[5.6550870680325600] |
| 00863993 | USD[0.000000059687311O] |
| 00863999 | ETH[0.00000003720322B],FTT[150.587513075000000O],SOL[0.000000006116720],USD[0.251893754894937S],USDT[0.000000095234504] |
| 00864003 | USD[0.008426800000000O] |
| 00864004 | TRX[0.000002000000000O],USD[0.000000024000000],USDT[0.0047020000000000] |
| 00864007 | KIN[79946.800000000000000],USD[0.32365012500000O],USDT[0.0000000066029420] |
| 00864008 | ETH[0.00000000520351360],NFT[3197423958117286228][1],TRX[0.000002000000000],USD[-0.000000018802484],USDT[0.000000042827089] |
| 00864009 | BTC[0.0198718100000000O],USD[-43.759688866221957O] |
| 00864012 | USD[30.765863179041037O],USDT[0.058045460745816S] |
| 00864014 | KIN[0.00000009122195O],LUNA2[0.000000427155457],LUNA2_LOCKED[0.000000996696065],LUNC[0.009301400000000],TRX[0.00155400000000000],USD[0.005976667893321O],USDT[0.0487028174047947] |
| 00864016 | BNB[0.00000000242211636],ETH[0.000003647150],USD[0.000000001838860],MATIC[0.000000000040000O],SOL[0.000343376344831],TRX[0.000000206023320],USD[0.000000022944900],USDT[0.0000001317235 98] |
| 00864021 | BTC[0.070206960521321],CBSE[0.000000004727618S],COIN[-0.00000004351739Z],ETH[4.127288462791285 4],ETHW[0.128714171245925 4],EUR[0.000000078439595 6],FTT[25.199389276008286Z],RAY[0.000000092912135],USD[0.000516259565362],USDT[0.000048692319871],XRP[0.000000048331717] |
| 00864030 | BTC[0.0000727000000000O],COPE[91.935600000000000],FTT[10.192860000000000],GBP[0.983236580000000O],RAY[46.956954390000000],USD[0.000000107703620],USDT[0.7558674600000000] |
| 00864035 | USD[0.000000003633320O] |
| 00864036 | USD[0.000000011859711 4] |
| 00864038 | BNB[0.00000001000000O],SRM[0.0049030800000O],STEP[0.023563630000000O],USD[0.000246728686862] |
| 00864041 | USD[0.000000019550941] |
| 00864042 | BUSD[50.000000000000000O],ETHW[3.776000000000000],FTT[0.022689503214049Z],SUSHI[0.000000006119960],TRX[0.00028000000000O],USD[1931.772645631685000O],USDT[0.000000003637080 9],XRP[0.702460000000000] |
| 00864043 | TRX[0.500007000000000O],USD[40.760797455000000] |
| 00864045 | ATLAS[9.838000000000000O],USD[0.492019816979656 6] |
| 00864046 | BNB[-0.000000005000000O],BTC[0.939602422450000O],COMP[0.000076909150000O],ETH[0.080681070000000O],ETHW[0.080681061794906O],FTT[18.596280000000000O],LINK[0.090083350000000O],MKR[0.0000915610000000],REEF[8.946580000000000O],USD[713.2349379648041713],USDT[0.000000961978008],XRP[0.609000000000000] |
| 00864047 | USD[0.0182730000000000O] |
| 00864048 | ETH[0.000000026200000O],FTT[0.000000007569995Z],USD[0.000000026150000],USDT[0.000000005000000] |
| 00864050 | AUDIO[0.605200000000000O],BNT[0.072220000000000O],STEP[380.023980000000000],UBXT[18.578500000000000],USD[0.281964190987939O],USDT[2.199728900000000] |
| 00864057 | BTC[0.000014140000000O] |
| 00864061 | ETH[0.000000067574060] |
| 00864066 | ALPHA[136.000000000000000],MNGO[1070.000000000000000],USD[0.0141356476184488],USDT[0.0000000202926275] |
| 00864073 | NFT[3160912300180123071][1],NFT[3549532924516647B5][1],NFT[388856647806854118][1],NFT[5072305504798360391][1],SRM[0.003170250000000],SRM_LOCKED[0.024433790000000O],TRX[0.000001000000000],USD[0.0004755600000000] |
| 00864079 | BAO[2.000000000000000O],KIN[1.000000000000000],USD[0.000000016461063Z],WRX[0.000005005193644],XRP[0.000000081346804] |
| 00864084 | USD[0.0000000065774702],USD[0.000000006232331] |
| 00864085 | BTC[0.000000049487047],ETH[1.880000000951181 18],ETHW[1.880000000000000],FIDA[21.000000000000000],GBP[0.000000059174728],LUNA2[1.854557560400000O],LUNA2_LOCKED[4.327300974000000O],LUNC[1403833.813334000000000],MAPS[397.000000000000000],MER[2286.000000000000000],USD[4.278266380697083Z],USDT[0.282685888515374Z] |
| 00864086 | USD[0.2010906300000000] |
| 00864087 | APE[138.300000000000000],AVAX[37.000000000000000],BNB[6.260000000000000],BTC[1.518400000000000],DOT[95.400000000000000],ETH[24.000000000000000],FTT[120.075980000000000O],LUNA2[7.307150611000000],LUNA2_LOCKED[17.050018090000000O],SOL[21.150000000000000],TRX[12383.000153000000000],UNI[174.500000000000000],USDI[24094.858283937513574O],USDT[701.666744569540746O],XRP[2398.000000000000000] |
| 00864092 | AVAX[70.180360000000000O],BTC[0.031193760000000O],ETH[0.085981320000000O],HT[0.022000000000000O],SOL[120.6752541900000O],USD[1365.7548901425000000] |
| 00864096 | TRX[0.000004000000000O],USD[0.006882500000000O],USDT[0.000000000000000] |
| 00864102 | ASD[0.000000005130480O],BNB[0.000000006382142],BTC[3.760707424609596O],DOGE[0.000000009699100O],ETH[1.419998991541157 8],FTT[25.037602164507275 4],GMT[0.000000100000000],JPY[236.341282248810826B],LTC[0.002721580480000O],LUNA2[0.000000079862557 3],LUNA2_LOCKED[0.000001863459671],LUNC[0.000000024286395],MATIC[0.000000029986900],NFT[4984461127087158ZZ][1],SNX[101.916657082076700],SOL[0.009996410850655 1],SRM[0.826455000000000O],SRM_LOCKED[28.644946580000000O],STG[0.000000100000000],TRX[3.137550000000000O],USDC[40.430216000000000O],USDT[-0.0000000103776910],WBTC[0.000000085486700] |
| 00864105 | TRX[0.000004000000000O],USD[0.257281181616280],USDT[0.000000026700982] |
| 00864108 | AUDIO[991.185600000000000],AXS[0.098580000000000O],EDEN[471.305720000000000],ETH[0.00093860000000O],ETHW[0.000938600000000O],GRT[0.747400000000000O],HNT[102.379520000000000],LUNA2[4.227909640000000O],LUNA2_LOCKED[9.865102250000000O],LUNC[920634.336300000000000],PERP[64.156000000000000],RUNE[91.356000000000000],SAND[412.917400000000000O],SOL[20.6081529000000O],TRX[0.000020000000000],USD[157.394544314515166 4],USDT[0.000000009585668] |
| 00864109 | USD[0.00150000000000O],USDT[1.79955403700000O] |
| 00864114 | USD[10.376134134615082 3],USD[-0.008364250557918 4] |
| 00864115 | AUD[10.000000000000000O] |
| 00864116 | 1INCH[443.527510879320170O],ALPHA[1573.36666070000000O],ATLAS[17386.209106680000000],AURY[129.000000000069181196],AVAX[0.000000069181196],BADGER[59.084048290000000O],BAND[0.000000094882000],BOBA[358.297229790000000O],BTC[0.000000077480800],ETH[0.000000077480800],ETHW[4.396903407480800O],FTM[0.000000539097702],FTT[99.5640741967409168],GOG[2854.000000000000000],GRT[1855.475106270000000],IMX[2270.500000000000000],MATIC[0.0000000Z1402400],MNGO[1570.130145570000000],RAY[212.778196736771636O],REN[0.000000033308300],SAND[1197.272622540000000],SOL[0.000000022909878],STEP[768.5029365000000000],TLM[4024.327115000000000],USD[0.000000047174536],USD[0.000000066054601] |
| 00864117 | TRX[0.073694000000000O],USD[0.000001596525575],USD[0.1000000000000000] |
| 00864124 | AAVE[0.000000038996963],BIT[0.00000006784414B],BLT[0.000000009010582],BNB[0.000000545078600],BTC[0.404077134456B46O],EDEN[0.000000400000000],ETH[0.004897692290466],ETHW[0.004897685363936O],FTT[174.500102949653464O],MANA[0.00000003800000O],TONCOIN[560.997473165140310O],USD[501.6149678055S],USDT[0.0000000884028641] |
| 00864133 | ALPHA[0.997000000000000O],BADGER[0.008170000000000O],COMP[0.000065950000000O],CRV[0.982000000000000O],LINA[9.775000000000000],RAY[0.994000000000000],SRM[0.996250000000000O],TRX[0.000001000000000],UNI[0.049437500000000O],USD[73.025190019203892Z],USDT[0.000000072436790] |
| 00864135 | USD[0.001000000000000O] |
| 00864139 | USD[30.000000000000000O] |
| 00864141 | USD[0.019665000000000O] |

Schedule D Cont.: Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00864144 | TRX[0.000000010000000],USD[0.000000055002278],XRP[0.000000010000000] |
| 00864155 | COPE[0.000000078527500],KIN[0.000000021982144],MNGO[0.000000032734005],SOL[0.000000064605496],STEP[0.000000056593532],SUN[0.000000005000000],TRX[0.845226060127020],USD[0.000000066778894],USDT[0.5983129345000000] |
| 00864160 | USD[25.000000000000000] |
| 00864161 | TRX[0.000050000000000],USDT[0.0001521756141190] |
| 00864163 | DOGE[0.0000000073491976],ETH[0.000000005000000],SOL[0.000000051898200],TRX[0.000010000000000],USD[0.000000120498988],USDT[0.000000005382766] |
| 00864170 | TRX[0.000001000000000] |
| 00864176 | AUD[101.329749867390000],BTC[0.979121730500000],ETH[4.803419160000000],ETHW[4.803419160000000],FTT[0.018408123487058],MATIC[0.000050000000000],SOL[15.200050000000000],USD[2522.9918125181237348],YFI[0.000000005000000] |
| 00864178 | COIN[0.000000065980000],HXRO[0.949600000000000],TRX[0.000030000000000],TWTR[0.000000007547620],USD[59.5094797360464099],USDT[-51.1150562614596663] |
| 00864182 | DOGE[0.692510000000000],MOB[0.3846034037352538],USD[0.0000153317029952],XRP[75.1550053397760400] |
| 00864186 | COPE[0.437140000000000],ETH[0.000279280000000],ETHW[0.000279280000000],RAY[0.768340000000000],USD[0.0348698716290313],USDT[0.000000056388500] |
| 00864187 | BTC[0.000000005000000],COPE[166.860856000000000],RAY[49.4422914984190718],TRX[0.000080000000000],USD[0.000000091250000],USDT[0.0000000010222848] |
| 00864193 | DOGE[0.000000028150000],DYDX[327.200000000000000],ETH[0.000000075868000],LUNA2[0.1083834247000000],LUNA2_LOCKED[0.2528946576000000],LUNC[23600.7189120000000000],OXY[0.000000089886564],RAY[0.000000050772518],RUNE[0.000000067362964],SNX[0.000000028763917],SOL[0.000000052647296],STEP[0.000000005500000],USD[0.0388811889949],XRP[0.000000079678310] |
| 00864195 | 1INCH[0.000000003567504],AAVE[0.000000035868905],AMPL[0.000000004046703],APT[0.000000021251895],ASD[0.000000090566383],AVAX[0.000000027863713],AXS[0.000000001667627],BAND[0.000000040864559 7],BCH[0.000000003289708],BNB[0.000000008716956 9],BOBA[1600.35350000000000 00],BTC[0.000030046942195 3],BUSD[1.00000000000000 00],CEL[0.000000002063689 1],DOGE[87.0776210193813 701],ETH[0.0254687083700884 4],FTT[0.0406866418081784],GRT[0.00000000331282 30],HT[0.0097373826644245],IP3[0.005950000000000 0],JOE[0.00000001000000 00],LEO[0.00000000804550 50],LTC[0.0620013517809834],LUNA2[0.0000000045093781 00],LUNA2_LOCKED[0.0034473546500000 0],LUNC[323.5816179096989187],MATIC[0.000000013301142],MKR[0.000000032702961],NFT[405890877116079735][1],NFT[520919710804251094][1],OKB[0.0000000002421837],PUNDIX[0.000000100000000],RAY[0.243225519078432],REN[0.0000000044632024],RSR[0.0000000014232793],SNX[0.0000000013215810],SOL[0.0080501525379100],SRM[1.535356050000000],SRM_LOCKED[163.6181104300000000],SUN_OLD[0.000000016000000],SUSHI[0.00000000227070080],SXP[0.000000001803214],TRX[881536.2416845638487658],USD[725.67005842040730601],USDT[98.3671566891198111],USTC[0.00000000225000000],XRP[0.385930031288671],YFI[0.000000025548991] |
| 00864197 | ETH[0.000000043735004],ETHW[0.000000080071144],FTT[1.684999170000000],TRX[0.000072004448074],USD[-0.8607988025123670],USDT[1.0052991971535813] |
| 00864199 | USDT[0.0000000024223210] |
| 00864201 | BTC[0.000000010500000],FTT[175.128772935000000],LUNA2[1.3981924040000000],LUNA2_LOCKED[3.2624489420000000],RAY[232.8090911800000000],SOL[32.4808118291664604],SRM[235.0250668351670800],SRM_LOCKED[4.7350433800000000],USD[0.0377373665422937],USDT[197.9208920602121830] |
| 00864202 | AKRO[1.000000000000000],EUR[0.000000019370],KIN[242543.4283841300000000] |
| 00864208 | CHZ[19.996000000000000],TRX[0.000200000000000],USD[0.8012000000846097],XRP[8.998200000000000] |
| 00864209 | BNB[0.000000058338000],BTC[0.0053557816035 00],CEL[0.000000005060828],ETH[0.000000049327600],FTT[42.0921953796171600],USD[-2.7249171449341045],USDT[-0.0115549102758116],XRP[641.5975386645674556] |
| 00864212 | FTT[897.478689830000000],SOL[0.010000000000000],SRM[3913.4472655000000000],SRM_LOCKED[149.1214966400000000],USD[54.9742138801310297],USDT[0.3426745223890114] |
| 00864214 | DYDX[0.015320000000000],ETH[0.000000080667935],KIN[0.000000036578500],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.000000000000000],RAY[0.000000020000000],SOL[0.000000006880664],TRX[0.000100000000000],USD[0.1864774754306236],USDT[0.0000000144769593] |
| 00864217 | DENT[2.000000000000000],DOGE[0.000000009321259],GBP[0.000000022400000],UBXT[3.000000000000000],XRP[0.0000000000000514283] |
| 00864218 | BTC[0.000236000000000],FTT[0.1217332432791653],LUA[0.000000100000000],SRM[11.0770272300000000],SRM_LOCKED[123.0829727700000000],USD[0.0000000382516322],USDT[0.4505580134440992] |
| 00864224 | USDT[3.872456649605280] |
| 00864226 | AMPL[0.0125303295090402],KIN[1177.2293000000000000],USDT[1.4408848075000000] |
| 00864230 | LUNC[0.000000010722000],NFT[326148094284641959][1],NFT[436744651779229760][1],NFT[473545518922361640][1],SOL[0.084746400000000],USD[0.0000021518174 12],USDT[0.0000000004891818] |
| 00864231 | BCH[4.748509584389851 5],BOBA[42.0088802800000000],BTC[0.1144583422982004],DAI[0.000000026202464],DOGE[12870.3634470000000000],ETH[0.6740986300000000],ETHW[0.6740986300000000],LINK[43.5226944800000000],LTC[30.5725227027947950],LUNC[224873.0000000000000000],NFT[317154507025226559][1],NFT[446843814692000069][1],NFT[543353230133046554][1],OMG[42.0088802800000000],RAY[41.8513574000000000],SOL[1.3997223575928896],SRM[18.1399721750000000],TRX[447.7035241633724000],USD[-2205.1173401999264527],WRX[219.8844842468684220],XRP[11902.0412744281999150] |
| 00864233 | TRX[0.000050000000000],UBXT[0.847200000000000] |
| 00864236 | APT[0.000000003668000],AVAX[0.000000010567100],BCH[0.000000015810348],BNB[0.000000216235531],BTC[0.000000036722144],CRO[0.000000003250000],DOGE[0.000000010552085],ETH[0.000000085770732],ETHW[0.000000046289557 2],FTM[0.000000049709890],LTC[0.000000078140404],MATIC[0.000000091709116],NFT[384524283387403621][1],SOL[0.000000027647180],TRX[0.000052599473784],USD[-0.000001805770089],USDT[0.0000010535811819 2],XRP[0.000000002495510] |
| 00864240 | BTC[0.000000006000000],DOGEBULL[0.000004202824600 0],ETH[0.010264012300000 0],ETHBULL[0.0102608103000000],FTT[0.7977390000000000],GRTBULL[0.0850803000000000 0],SUSHIBULL[0.7269830000000000],USD[0.7877815579956030],WRX[0.5244703088843200] |
| 00864241 | BTC[0.000000005162108 0],USD[0.0002750521653651] |
| 00864243 | BTC[0.000201550000000] |
| 00864247 | COPE[150.000000000000000],FTT[130.0941210000000000],SRM[100.0563782200000000],STARS[60.0000000000000000],STEP[0.000000010000000],USD[797.7890650272540578] |
| 00864249 | USDT[0.000000162500000] |
| 00864253 | APT[0.000000094494780],ATOM[0.000089300000000],BCH[0.000000016095534],BNB[0.000000046021618],ETH[0.000000040000000],MATIC[0.191021697583464 0],STG[0.000000042800000],USD[23.1588105200000000] |
| 00864254 | DOGE[2.8678485000000000],NFT[324615439358104138][1],NFT[356968377543470421][1],NFT[379231243835051761][1],USD[0.0060546389514541],USDT[0.0040430405649652] |
| 00864255 | ALCX[4.621213730000000 0],FTT[0.029814116488680 0],SOL[9.034620450000000 0],USD[0.3497366480541351],USDT[0.000000003712460] |
| 00864258 | DOGE[437.0000000000000000],ETH[0.1499715000000000],ETHW[0.1499715000000000],LINK[19.5962760000000000],LTC[0.9398214000000000],SXP[41.1921720000000000],USDT[0.000000043075000],XRP[3905.1855100000000000] |
| 00864260 | CONV[9547.0950000000000000],TRX[0.000000071000000],USD[0.5179697900000000],USDT[0.000000014836 1724] |
| 00864261 | ETH[0.0445254571237280],ETHW[0.0445254571237280],OXY[0.000000091280000],USD[-0.8475762995000000] |
| 00864268 | COPE[0.000000451090097],HXRO[0.000000048400000] |
| 00864271 | TRX[0.000030000000000],USD[0.0087052674000000],USDT[0.000000089039424] |
| 00864272 | KIN[0.000000085611009],SOL[0.000000038000000] |
| 00864274 | BTC[0.000050000000000],KIN[7648450.0000000000000000],USD[0.2664891800000000] |
| 00864276 | USD[30.000000000000000] |
| 00864277 | LUA[7226.9207400000000000],TRX[0.000003000000000] |
| 00864281 | ADABULL[0.000000001000000],BCHHALF[0.000000004000000],ETHBULL[0.000000006000000],FTT[0.0297000070807656],UNISWAPBULL[0.000000016542286] |
| 00864282 | MATICBULL[8.4502097000000000],SXPBULL[319.5061890000000000],TOMOBULL[7444.7850000000000000],TRX[0.000080000000000],TRXBULL[33.3566340000000000],USD[0.0169274638651871],USDT[0.000000091901703],XRPBULL[133.5064800000000000] |
| 00864284 | TRX[0.000080000000000],USD[0.000000173224409],USDT[0.0000000002308455] |
| 00864286 | 1INCH[26.000000000000000],ATLAS[770.000000000000000],CRO[800.000000000000000],DYDX[24.900000000000000],FTT[12.800000000000000],GENE[7.200000000000000],HTBULL[3.5994063600000000],IMX[44.200000000000000],MCB[1.790000000000000],TONCOIN[234.300000000000000],TRX[0.000052000000000],USD[1.5598711508575001],USDT[0.000000058875444] |
| 00864287 | BTC[0.000000006000000],USD[2.4639471213485671] |
| 00864288 | USD[30.000000000000000] |
| 00864292 | ETH[0.001699100000000],NFT[368922892755370614][1],NFT[403864720203661447][1],NFT[510877579433386850][1],TRX[0.963128000000000],USD[0.4493269000000000],USDT[0.2242160435000000] |
| 00864295 | OXY[0.911555000000000],TRX[0.000040000000000] |
| 00864299 | NFT[398637721492876963][1],NFT[454785917110141147][1],NFT[528971585199832899][1],TRX[0.983200000000000],USD[0.0365672850000876],USDT[0.000000011976000] |
| 00864301 | USD[0.0000000031458894],USDT[0.000000005015270] |

Schedule E Contingent Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00864303 | AKRO[1.000000000000000000],BAO[10.000000000000000000],GBP[0.000000090350759],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000000130512] |
| 00864305 | FTT[0.347475564229308],USD[0.000000259419026],USDT[0.000000001403710] |
| 00864308 | BADGER[0.009994300000000],JET[2.000000000000000],MBS[1.000000000000000],TRX[0.000030000000000],USDT[0.000000003000000] |
| 00864309 | TRX[0.000004000000000],USD[0.002368384262450],USDT[0.000000004083700] |
| 00864314 | 1INCH[0.000000033509300],AAVE[0.000000001537400],BCH[0.000000000005000],BNB[0.000000100000000],BTC[0.000000047000000],ETH[0.000000004000000],FTT[0.080645454196129 4],LINK[0.000000005214320 0],LUNA2[3.300672780000000],LUNA2_LOCKED[7.657887976000000],NFT [33795453108998738 6][1],NFT [45186892084022303 94 1],NFT [46364015344172967 1][1],NFT [55942643543205689 1 1],SUSHI[0.000000000962930 0],TRX[0.000000018031800],UNI[0.000000006043040 0],USD[0.009151986529616],USD[0.000000000439198 18],XRP[0.000000005815700] |
| 00864316 | AKRO[1.000000000000000],ASD[0.004478840000000],BAO[4.332373770000000],BNB[0.001496800000000],DENT[1.000000000000000],DOGE[0.097376820000000],EUR[0.236827358104329 5],KIN[8.000000000000000],LINA[0.579766980000000],MATIC[0.113439550000000],SHIB[5400.739827370000000],TRX[2.000000000000000] ,UBXT[1245.314678920000000],USD[11.439148075814467] |
| 00864318 | DOGE[0.000000002274211 0],USD[0.058129752154820 0] |
| 00864320 | TRX[0.000805000000000],USD[-0.014939910171092],USDT[0.016639610853169 0] |
| 00864321 | CRV[0.721460000000000],DODO[0.035308000000000],FTT[18.198043000000000],RAY[0.977770000000000],SXP[335.58427700000000],USD[0.000000005594442],USDT[0.000000095906705] |
| 00864323 | ATLAS[469.969400000000000],TRX[0.000001000000000],USD[0.237732415603552],USDT[0.000000079865835] |
| 00864325 | RAY[56.975395000000000],USD[18.689586740000000] |
| 00864326 | USD[0.000000073107578],USDT[0.000000008775073 6],XPLA[2260.000000000000000] |
| 00864327 | AUD[50.262362360000000],USD[57.399336772061767 1] |
| 00864334 | BNB[0.000000000158913 1],BTC[0.000000029080200],USD[-3.389977985493836 9],USDT[3.861475907960000 0] |
| 00864337 | AUD[50975.811792030000000],BTC[0.000600000000000],COPE[0.095732050000000],FTT[0.018865936979256 3],RAY[0.999368250000000],SOL[0.010000000000000],STEP[0.078658335000000],USD[0.405280722432106 1],USDT[5.908246473833408 8] |
| 00864338 | XRP[0.000000089015621] |
| 00864339 | BAO[677.155000000000000],BTC[0.000096860000000],FTT[0.176358585000000],KSHIB[310.000000000000000],SRM[0.933559850000000],TRX[0.000070000000000],USD[4.674968771282024],USDT[1.500471548992875 0] |
| 00864340 | BNB[0.000000039668544],BTC[0.000000019975845],ETH[0.000000034304686],FTT[0.000000040000000],RAY[0.000000082400000],STARS[0.950600000000000],USD[4.951320203781658 1],USDT[0.000000073603317] |
| 00864341 | RAY[9.993350000000000],TRX[0.000001000000000],USD[0.000000144441760],USDT[0.000000005543575] |
| 00864342 | ENJ[0.000092554510560 0],EUR[0.000257200742565 5],TRX[16.762976400000000] |
| 00864344 | TRX[0.584358000000000],USDT[1.307385390298450 1] |
| 00864345 | AUD[0.908476076249639 0],AVAX[7.805089790000000],BTC[0.018993030000000],FTM[1003.629062020000000],FXS[7.200000000000000],LINK[4.000000000000000],REN[53.000000000000000],USD[0.110571936235807 4],USDT[0.709943482252150 6] |
| 00864347 | USD[0.020187073500000],XRP[0.204301000000000] |
| 00864349 | BTC[0.000000050000000],LUNA2[0.003164185709262 6],LUNA2_LOCKED[0.007383099987946 1],LUNC[889.008100000000000],SOL[0.000000006482813 5],USD[0.000000014551275 0],USDT[0.000000095217496] |
| 00864357 | KIN[659572.000000000000000],TRX[0.000000000000000],USD[1.548675405800078 2],USDT[0.000000005209512 4] |
| 00864360 | ETH[0.099780000000000],ETHW[0.099780000000000],FTT[20.096000000000000],NFT [34272219928222068 2][1],NFT [39155383476250273 2][1],NFT [47076397700488127 7][1],NFT [47450341977092882 3][1],NFT [48458881322268413 6][1],USDC[6071.078015000000000] |
| 00864361 | BCH[0.000000007024579 2],BNB[0.000000008426632],BTC[0.000000130360 2],DOGE[0.000000034239000],LTC[0.000014258959076 1],TOMO[0.000000056326607 5],TRX[0.003048001738865 2],USD[-0.000042605547123] |
| 00864362 | BAO[997.000000000000000],ETH[0.000117150000000],ETHW[0.000117150000000],KIN[9661.000000000000000],TRX[0.520007000000000],USD[0.542606098963817],USDT[0.246430151746678 4] |
| 00864366 | 1INCH[0.981385700000000],AKRO[2.639820000000000],ALICE[0.099441400000000],ATLAS[29.901010000000000],AVAX[0.399924000000000],BAT[0.921055000000000],BCH[0.000981000000000],BIT[0.999240000000000],BNB[0.089587130000000],BOBA[0.499620000000000],BTC[0.004901663100 4950],C98[1.996049900000000],CHZ[9.895020000000000],COMP[0.000059333500000],COPE[1.997150000000000],DODO[0.098100000000000],DOGE[3.757370000000000],DOT[0.099430000000000],ENJ[0.954780000000000],ETH[0.262722685500000],ETHW[0.193735795500000],FTM[1.996390000000000],FTT[0.595983780000000],GENE[2.599506000000000],GMT[31.994870000000000],GRT[2.964623000000000],HT[0.098815700000000],JPY[128.322109012500000],LINK[0.695179700000000],LTC[0.001842150000000],LUNA2[0.757541355000000],LUNA2_LOCKED[1.767596430000000],LUNC[164956.216364200000000],MANA[0.991104200000000],MATIC[19.854327000000000],MER[0.990785000000000],NEAR[8.965560000000000],OMG[0.499620000000000],OXY[0.997530000000000],PTU[0.997530000000000],RAY[9.997625000000000],REEF[9.480350000000000],RUNE[0.999240000000000],SHIB[99659.140000000000000],SLP[29.450900000000000],SOL[0.049716900000000],SRM[0.998670000000000],STEP[553.678286160000000],USHIB[98375120000.000000000],SXP[0.097226000000000],TRX[2.469615000000000],UNI[0.247824500000000],USD[0.975732456702721 9],USDT[126.116559033425250],WRX[0.996200000000000] |
| 00864369 | LUA[0.000000100000000],USDT[0.004102778750000] |
| 00864372 | AUD[0.096400000000000],MAPS[0.667595000000000],MATH[0.054780000000000],MNGO[8.481900000000000],MOB[0.359875000000000],OXY[0.167907000000000],POLIS[0.099202000000000],RAY[0.516732000000000],SOL[0.005000000000000],SRM[0.366824000000000],TRX[0.000500000000000],USD[0.000000011382708],USDT[0.000000002387900] |
| 00864373 | USDT[0.439716159900000] |
| 00864375 | LUA[1324.135120000000000],TRX[0.000009000000000],USDT[0.023450000000000] |
| 00864376 | AMPL[0.156006389535756 9],CONV[0.000000043315000],KIN[0.000000061823067],LINA[0.000000096455564],LUA[0.000000005220000],SKL[0.000000074224000],USD[0.001168785739540 2],USDT[0.000000050000000] |
| 00864379 | CRV[31.993920000000000],LINA[2168.556950000000000],MER[316.031600000000000],OXY[76.968745000000000],RAY[113.996865000000000],TRX[0.000000000000000],USD[0.393891474730000],USDT[0.000000001265440] |
| 00864381 | BTC[1.730821579500000],ETH[45.000250000000000],FTM[150.000000000000000],FTT[150.020695360000000],MATIC[7.000000000000000],SOL[7.036164370000000],USD[2.433940683157018] |
| 00864383 | BTC[0.029694190000000],BULL[0.008860000000000],USD[0.007308770000000],VETBULL[143.100000000000000],XRP[487.000000000000000] |
| 00864388 | BNB[0.000000002228600],BTC[10.476347464752500],ETH[0.002015157241900],FTT[150.992000000000000],LUNA2[0.000000183646904],LUNA2_LOCKED[0.000000428509443],LUNC[0.003998950000000],USD[1.441040544849326 8] |
| 00864392 | OXY[2205.185723580000000],RAY[982.440978689304168 2],USD[0.000000058900580],USDT[0.237782740000000] |
| 00864398 | DEFIBULL[0.004220000000000],ETHBULL[0.000965600000000],FTT[0.084840000000000],GOG[0.998200000000000],LTCBULL[9.550000000000000],SOL[0.007500000000000],TRX[0.980779000000000],TSM[0.004693000000000],USD[143.479705969767757 0],USDT[0.000000062962407],XRPBULL[94.740000000000000] |
| 00864399 | AVAX[0.000000004227076],BNB[0.000000005000000],BTC[0.000000016000000],ETHW[53.239138790000000],SOL[0.001698225000000],USD[7214.503893160843721 9],USDT[0.000000106911481],YFI[0.000000030000000] |
| 00864402 | TRX[0.000003000000000] |
| 00864404 | USD[0.000001000000000],ETH[-0.000000026521836],TRX[0.000040000000000],USD[-9.979515847680919 4],USDT[20.140135282706578 7] |
| 00864408 | BTC[0.130174549500000],ETH[0.799855600000000],ETHW[0.799855600000000],FTT[49.990804000000000],LINK[19.996390000000000],LTC[5.009050000000000],TRX[0.000060000000000],USD[55.228719790222500],USDT[893.128551658925000] |
| 00864413 | BTC[0.001234778289582],ETH[0.000000005100000],FTT[0.097834000000000],LTC[0.160000000000000],LUNA2[0.115769440300000],LUNA2_LOCKED[0.270128694100000],SOL[0.043484925000000],USD[-0.742447263956557000000000],USDT[0.003198012756304 8] |
| 00864414 | USD[0.000517993230963 0] |
| 00864420 | BTC[0.000078710930000],ETH[0.200384670000000],ETHW[0.200384670000000],FTT[25.071331399276720 0],LINK[35.312791690000000],USD[1564.826021370270572 5],USDC[2.000000000000000],USDT[1.440036445124616 3] |
| 00864423 | SXPBULL[3088.049715000000000],TRX[0.000005000000000],USD[0.047117985600000],USDT[0.000000009981618 6],XTZBULL[19.686890000000000] |
| 00864424 | KIN[74504.564676290000000],TRX[0.000003000000000],USD[0.000000026567],USDT[0.000000259285 76] |
| 00864436 | BTC[0.000000085764268],DOGEBULL[0.000000018767616],EOSHALF[0.000000085120000],ETH[0.000000027502744],ETHBULL[0.000000010000000],FTT[0.896010000000000],JST[0.000000094400000],LTC[0.000000010250000],SAND[0.000000058000000],SXP[0.011636326000000],USD[0.314533207641 0554],USDT[-0.000000000371581 25] |
| 00864440 | KIN[883643.000000000000000] |
| 00864442 | BTC[0.000004950000000],USD[0.000015366621099 9] |
| 00864444 | USD[16.349201643435680],USDT[0.000000062354204] |
| 00864445 | BAO[998.480000000000000],BTC[0.000999810000000],ETH[0.013960340000000],ETHW[0.013960340000000],NFT [46333234342819609 3][1],SOL[0.056282800000000],USD[1148.332636789500000],USDC[0.494159230000000] |
| 00864448 | BAO[0.000000081569040],DOGE[0.000000014394815],KIN[0.000000001005448],LTC[0.000000096920000],SOL[0.000000004896784],TRX[0.000000070137626],USD[0.000000074766623] |
| 00864449 | MATIC[1.110000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00864451 | COMP[0.000029977000000000],GALA[4.645800000000000000],USD[1.657928613997467900],USDT[0.000004453936680] |
| 00864452 | ETH[0.000000023100000000],RSR[9897.014896090383600000],RUNE[125.598188202485190800],USD[0.000000075491965600] |
| 00864454 | MATIC[1.110000000000000000] |
| 00864455 | AAVE[0.0000000000000000000],AURY[0.0000001000000000000],BTC[0.087288733000000000],DOGE[0.000000005940937],ETH[1.007859869725246200],ETHW[1.007859869725246200],FTT[2.322713666017788],ROOK[0.000000007000000000],SOL[3647.043764295000000000],STEP[0.0000001000000000000],SXP[0.000000005000000000],USD[2.908309387188232500],USDC[570.000000000000000000],USDT[277.572759720566187700] |
| 00864456 | BADGER[0.00000077149570000000],NFT (3497229779563767899)[1],NFT (4747982919593394035)[1],SOL[0.009030000000000000],TRX[0.006176000000000000],USD[0.802056800000000000],USDT[0.430053588750000000] |
| 00864459 | BNB[0.000000067014640],CONV[0.000000000824637],KIN[0.000000005964800],PERP[0.000000031107646],TRX[0.000040000000000000],USDT[0.000000060050158] |
| 00864462 | LUA[0.053815000000000000],SRM[0.054697920000000000],SRM_LOCKED[0.263315210000000000],STEP[0.0000001000000000000],TOMO[0.0002500000000000000],UBXT[0.0000001000000000000],USD[0.456963401647121200],USDT[0.000000040561789] |
| 00864465 | BNB[0.000000089900000],SOL[0.000000003725664800] |
| 00864467 | LUA[173.165360000000000000],TRX[0.000003000000000000],USDT[0.003300000000000000] |
| 00864471 | AKRO[2.000000000000000000],BAO[1.000000000166450879],BRZ[0.0000000018357528],BTC[0.000000495262776],CUSDT[0.000000036721160],DOGE[0.395176390000000000],ETH[0.000000320000000000],ETHW[0.000000320000000000],HNT[0.000000077440000],JST[7.770750015814729800],KIN[5675.241525732613000000],LINK[9.270024120000000000],LTC[0.000017948139904000],MANA[30.404495084344583000],MATIC[6.241149173375490300],MKR[0.00000030365110890],PUNDIX[0.000000012800000000],RSR[20.870126050000000000],SOL[0.000091225512861500],STMX[0.000000004000000000],TRX[20.355785446737830002],UBXT[26.310408689686560000],USDT[0.0112027995564008],YFI[0.0000000053401861] |
| 00864474 | MATIC[20.000000000000000000],USD[4.749722068000000000] |
| 00864478 | ASD[1123.500000000000000000],ATLAS[2240.000000000000000000],CONV[9.082300000000000000],DAI[0.059295000000000000],ETH[0.000028200000000000],ETHW[0.000028200000000000],HXRO[0.492605000000000000],LUA[0.071045500000000000],MATH[0.053383500000000000],MOB[0.495677500000000000],OXY[248.000000000000000000],POLIS[96.600000000000000000],RAY[159.883150000000000000],ROOK[0.000665500000000000],SRM[39.978055000000000000],USD[1.406605987257500],USDT[0.046049940077479311] |
| 00864483 | 1INCH[0.000000002962392B],BAT[0.000000034544456],SOL[0.000000006552763],STARS[0.0000000038600000],USD[0.000000016335978],USDT[0.0000000468471567] |
| 00864484 | ETH[0.000000028007035],KIN[9846571.000000035335454],USD[7.752339074821890400000000000] |
| 00864486 | USD[1.0675035400000000] |
| 00864488 | FTT[0.00000074663704],USD[0.000001383852000],USDT[0.000006003887144] |
| 00864493 | USD[0.000000076528595] |
| 00864494 | FTT[0.000000042459116],GOOGL[0.000060690000000],GOOGLPRE[-0.000000050000000],USD[-0.0301908907997692] |
| 00864495 | TRX[0.000004000000000000] |
| 00864496 | USD[15.55270080000000000] |
| 00864499 | 1INCH[0.893530000000000000],ETH[0.000950860000000000],ETHW[0.000950860000000000],TRX[0.0000100000000000000],USD[15.811110159374593],USDT[0.0000000032915504] |
| 00864502 | BTC[0.000098700000000000],ETH[0.000963400000000000],ETHW[0.000963400000000000],FTT[1.494480000000000000],RAY[0.869800000000000000],USD[-1.531405354000000000],USDT[0.10000000000000000] |
| 00864507 | APE[0.000000100000000],ATOM[0.023178676664555],BTC[0.000008847404939S],ETH[0.000563981545334],EUR[1.001483297153748],FTT[32.429893680647649],LUNA2[0.000898000000000],LUNA2_LOCKED[1404.122530000000000000],LUNC[88.047700714399654],NFT (3587556673723135624)[1],OKB[0.0000001278690448],PSYJ[9.910451100000000000],SOL[0.000001289604462],SRM[0.085547700000000000],SRM_LOCKED[16.472695960000000000],TRX[0.000080000000000000],USDT[0.0048006462699865],USTC[0.0000000018347133] |
| 00864515 | FTM[0.00000001128554B],LTC[0.0000000010639735],SOL[0.0000000973568600],USD[0.000000964311465] |
| 00864516 | ALCX[0.00006100256000000],BTC[0.0000012485016270],FTT[2.661483526480000],LRC[1.000000000000000000],RAY[18.384384719100000],SOL[0.0047605260000000],USD[-0.0022336527015009],USDT[206.174996380000000] |
| 00864521 | FTT[0.096850000000000000],USD[1.498201349755872] |
| 00864527 | KIN[0.000000082399497],TRX[0.000010000853168],USD[0.000000071000000] |
| 00864532 | LUA[0.073144000000000000],SXP[0.030507500000000000],TRX[0.000001000000000],USDT[0.000000053750000] |
| 00864539 | BNBBULL[0.0000000343000000],BULLSHIT[208.687105380000000],FTT[0.015413371044379B],GODS[57.089151000000000000],SRM[10.000000000000000000],USD[0.000000063583807],USDT[0.0000013216890204] |
| 00864541 | ETH[9.538990000000000000],ETHW[9.538990000000000000],USD[0.000000027822089],USDC[5.965432570000000000] |
| 00864543 | LUNA2[0.000000118529279],LUNA2_LOCKED[0.000000027656831?],LUNC[0.0025810000000000],TRX[0.00100500000000000],USD[0.0051761941102500],USDT[0.000000084278130] |
| 00864544 | APT[0.000000000079238800],AVAX[0.000000001184650],BNB[0.000000009711900],ETH[0.000000065594348],GENE[0.000000065603000],HTJ[0.000835987057440000],LUNA2[0.000597723439000],LUNA2_LOCKED[0.001306135469000],LUNC[0.000615116000337B],MATIC[0.000000022660052],NFT (3944200107561628816)[1],NFT (5298844473613687B4)[1],SOL[0.000000626404909],TRX[0.000010000000000B],USDT[0.000079103327276],USTC[0.0522087743767313] |
| 00864547 | POLIS[93.082311000000000000],USD[2.000000000000000000] |
| 00864549 | SOL[0.007966187000000000],TRX[0.000001000000000] |
| 00864556 | KIN[29979.000000000000000000],TRX[0.0000020000000000000],USD[0.15130862000000000],USDT[0.0000000073034844] |
| 00864560 | MATIC[1.000000000000000000] |
| 00864561 | AMD[0.000042800000000],ATLAS[2.687807260000000000],BNB[0.000000084775581],FTT[0.000000009167441],PERP[0.0000001000000000000],POLIS[0.573064840000000000],RAY[0.000500000000000000],SOL[0.000000496750000],SQ[0.000000050000000000],USD[-0.0014369929575079],USDT[0.000000091241600] |
| 00864563 | BNB[0.000000169732520],DOGE[0.000000095338520],ETH[0.0000000205296060],KIN[0.000000049375409],LTC[0.0000001418154],SOL[0.000000080426159],TOMO[0.000000069212200],TRX[0.000673511420991],USD[0.000000144618514],USDT[0.000000001251656] |
| 00864568 | BTC[0.000000040096037],FTT[0.000000036520000],PAXG[0.0000001000000000000],USD[65.106814382227010],USDT[0.000000245886103] |
| 00864573 | ALGO[25.995060000000000000],ETH[0.000000072094200],KIN[8913.200000000000000000],REEF[8.740827908881960],SXP[7.798556000000000000],TRX[0.119621000000000000],USD[-0.0065430391000000],USDT[0.1262051587500000] |
| 00864574 | USDT[0.000000067699102] |
| 00864575 | BNB[0.00528749172446000],FTT[0.099050000000000000],LINK[0.093180900000000000],LTC[0.00597443000000000],SOL[0.001092767000000000],TRX[4172.8294108600000000],USD[0.000000093725024],USDT[0.5875626991627480] |
| 00864576 | AAVE[0.000000020000000000],AMZNPRE[0.000000004000000000],AVAX[0.000000003054424],BNB[0.0000000189198817],BTC[0.000000009294534B],CEL[0.0000000041308768],ETH[0.000000004311716],FTT[5.694473850000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[4.714911558000000000],LUNC[74.274177727000000000],MATIC[0.000000026873360],MSTR[0.000000005000000],PAXG[0.000000004740000],SOL[-0.000000013015611],USD[0.000000006014576B],USDT[0.000000183384614] |
| 00864580 | BTC[0.000000006322364B],SOL[0.000000096298697],SXP[0.000000004362255],USD[0.000049612894935] |
| 00864581 | COPE[0.954400000000000000],POLIS[2090.700000000000000000],TRX[0.000031000000000],USD[0.0082382041782951],USDT[0.000000019050794] |
| 00864582 | MATIC[1.000000000000000000],USD[0.0000000070000000] |
| 00864591 | ETH[0.000000409000000] |
| 00864592 | BNB[-0.000000016902199],BNBBULL[0.000054779130000],BULL[0.000000049200000],ETHBULL[0.000000003000000],UNISWAPBULL[0.000000004000000],USD[0.0000039361891869],USDT[0.0000000004B3979] |
| 00864593 | LUNA2[1886468680000000],LUNA2_LOCKED[5.102642267000000000],LUNC[476190.470000000000000],TRX[0.000450000000000],USD[-34.394937550458366400000000],USDT[818.0407654982152900] |
| 00864594 | LUA[0.01303577000000000],USD[0.00000001788272],USDT[3.4334680056973000] |
| 00864596 | AVAX[0.000000005452622],ETH[0.000000004467555S],FTT[88.353700000000000000],RAY[73.000000000000000000],SRM[425.594066630000000],SRM_LOCKED[4.455765650000000],TRX[0.001000000000000],USD[0.0000021594118046],USDT[0.000000059162920] |
| 00864598 | KIN[239709.000000000000000],USD[0.0242816375000000],XRP[0.7543270000000000] |
| 00864600 | USD[-0.0003414734274479],XRP[0.0030794000000000] |
| 00864601 | USD[0.0000001102327068],USDT[0.000000012393249] |
| 00864606 | DYDX[0.000000095336000],FTT[3.641348951807913B0],PERP[0.000000003280681B],USD[0.000000314555991],USDT[0.0000001306633500] |
| 00864607 | RAY[0.015088320000000000],TRX[0.000007000000000],USD[-0.000363020145349B],USDT[0.00000000222796970] |
| 00864608 | BTC[0.000044830000000],DENT[38574.331000000000000],KIN[1900381.703014280000000],PUNDIX[93.937490000000000000],USD[0.000100028090632] |
| 00864619 | USD[0.094573118407975O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00864622 | KIN[84.690531231360000],LTC[0.003900000000000],SOL[0.002986372841594] |
| 00864627 | BCHBULL[24828.218415000000000],BICO[95.000000000000000],FTT[0.030780000000000],LUNA2[0.093545059050000],LUNA2_LOCKED[0.218271804500000],LUNC[20369.633557600000000],MATICBULL[370.539397800000000],SRM[14.651575030000000],SRM_LOCKED[78.348424970000000],TRX[0.268846000000000],USD[1.010039871500000],USDT[19113.945219031250000] |
| 00864628 | TRX[0.238110840000000],USD[0.516727816146880],USDT[0.494572579364800] |
| 00864629 | FTT[0.862456719623690],RAY[9.166182430000000],USD[0.000001431363585] |
| 00864631 | ATOM[0.003205910000000],BNB[0.001761530000000],DOGE[0.000000017651784],ETH[0.000954265341577],ETHW[0.000954265341577],MATIC[8.999974935613765],USD[0.000025798633555],USDT[-0.421830827064901] |
| 00864632 | FTT[0.002824745514379B],NFT [397816075766681154][1],NFT [543684184816968718][1],USD[0.000000093188103],USDT[0.000000023218630],XRP[0.000000001360000] |
| 00864633 | LUA[0.000000100000000],SRM[0.000000000000000],TRX[0.000001000000000],USD[0.000000396313950],USDT[0.000000044832952] |
| 00864636 | 1INCH[0.952500000000000],FTT[36.287327000000000],LUA[0.061000000000000],SHIB[99981.950000000000000],TRX[0.000001000000000],USD[1.428486123775000],USDT[0.000000087541034] |
| 00864642 | USD[0.000000000000000] |
| 00864643 | AAVE[0.005521350000000],AGLD[0.022075000000000],ATLAS[8.432000000000000],BOBA[0.292740000000000],BTC[0.000000080000000],DOGE[0.759881610000000],DOGEBULL[0.000000080000000],ETH[0.000000025000000],ETHBULL[0.000048487250000],FTT[0.077196500000000],LINK[0.079926000000000],LTC[0.003506400000000],MATICBULL[0.054667750000000],OMG[0.292740000000000],POLIS[0.030428000000000],RUNE[0.095737750000000],STEP[0.003341000000000],SUSHI[0.045713340000000],SUSHIBULL[46.212000000000000],TRX[0.317988977652000],USD[0.000000037758966],YFI[0.000364735000000],ZRX[0.439307970000000] |
| 00864646 | USD[0.434762570000000] |
| 00864647 | LTC[0.008379900000000],OXY[48.978815000000000],USDT[1.033489495000000] |
| 00864649 | FTT[0.020000000000000] |
| 00864651 | LTC[0.000000000000000],GARI[3110.611934760000000] |
| 00864653 | BTC[0.056492405204000000],CEL[0.010700000000000],ETH[0.000202120000000],ETHW[0.000202120000000],EUR[1.289589537034056],MATIC[301.060555430000000],USD[0.246387412604257] |
| 00864658 | BNB[0.000000164888344],ETH[0.000000002408264],HT[0.000000052615694],KIN[0.000000003437500],MATIC[0.000000053367328],SOL[0.000497821519293],TRX[44.769407293061218],USD[0.000002101209308],USDT[0.000271825689960] |
| 00864660 | BNB[0.000000025800000],DOGE[0.000000052987436],RSR[0.000000061012126],TRX[0.000000037052718],USD[0.000036919505346] |
| 00864664 | HOOD[0.084053600000000],NFT [365256199068371186][1],NFT [389846942834880328][1],NFT [570304072385992599][1],TRX[0.000001072810000],USD[0.000000071287002] |
| 00864671 | AAPL[0.000000029850634],AAVE[0.000000080000000],AVAX[0.000000042709949],BNB[0.000000080000000],BTC[0.000000001134850],ETH[0.000000062000000],FTT[0.000001359888211],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],SOL[0.000000154343695],USD[-2.556449581476934],USDT[0.000000069342720] |
| 00864672 | BTC[0.000000029750000],COPE[0.680960000000000],ETH[0.000000092490324],FTM[0.304635750000000],FTT[5.084587650000000],RAY[0.131038000000000],SOL[0.008085640000000],SRM[0.342307000000000],STEP[0.040461180000000],USD[3.192338182168050] |
| 00864676 | USD[25.000000000000000] |
| 00864678 | DOT[2.999460000000000],TRX[0.000001000000000],USD[-109.084717824425000],USDT[318.100000000000000] |
| 00864680 | BTC[0.000000000017000],COMPBULL[0.999880000000000],DMG[1.784020000000000],DOGEBULL[0.000000093000000],ETCBULL[1.000000000000000],FTT[0.000000561693661],GRTBULL[0.009800000000000],HGET[0.014560000000000],KNCBULL[5.000000000000000],LINKBULL[1.000000000000000],LUNA2[0.001177533524000],OXYBULL[0.002747578223000],LUNC[256.410404000000000],RAMP[0.505000000000000],SXPBULL[499.900000000000000],THETABULL[100.200000000000000],USD[0.003415152854856],USDT[0.000000009096725],VETBULL[0.000000103000000] |
| 00864683 | ALPHA[0.997800000000000],RAY[0.719613370000000],STEP[57.688500000000000],USD[0.066979706962727],USDT[0.001788000000000],XRP[0.950000000000000] |
| 00864684 | KIN[988783Z.000000000000],USD[1.250969510000000],USDT[0.000000033425662] |
| 00864685 | ALGOBULL[0.000000070000000],LUA[3430.725706590000000],SHIB[165.225287672729433],SLP[0.204178749954400],TRX[0.000003000000000],USD[3.995599665310632],USDT[0.000000096207515] |
| 00864688 | EUR[0.000000043049389] |
| 00864690 | BTC[0.000000002351066],ETHW[0.000863380000000],FTT[1.506566454572064],LUNA2[2.296189088000000],LUNA2_LOCKED[5.357774539000000],RAY[0.003460360000000],SOL[4.207716826156490],SRM[0.001846160000000],SRM_LOCKED[0.007432110000000],USD[2.564439682607322],USDT[0.000000006356458] |
| 00864692 | BTC[0.000518759505020],USD[27.568112035157814B],USDT[0.000000135017452] |
| 00864695 | ETH[0.501840620000000],FTT[393.521628475909166],LUNA2[0.045195925670000],LUNA2_LOCKED[0.105457159900000],USD[1.000000037189884],USDT[0.000000069993341] |
| 00864698 | FTT[0.098400000000000],KIN[219846.00000000000000],SOL[0.000000200000000],USD[2.001546725300000],USDT[1.094400000000000] |
| 00864699 | BNB[0.000081500000000],BTC[0.000000090343900],CQT[0.050000000000000],ETH[0.000000200000000],FTT[151.047267219125106B],MNGO[6.252840000000000],SRM[12.290705740000000],SRM_LOCKED[47.045945670000000],SWEAT[0.082000000000000],TRX[0.000032000000000],USD[0.000000082441244],USDT[77.732337944813618B] |
| 00864700 | BTC[0.000000001307654],ETH[0.000000001149558],SOL[0.000000036663955],SUSHI[0.000000072089107],USD[0.000000067060368],XRP[0.000000070000000] |
| 00864702 | APE[0.000000044749B],AVAX[110.729526977755570],AXSJ[0.000000073956800],BEAR[0.000000045001490],BTC[0.000000089312910],BULL[0.000000000812910],DAI[0.000000329340200],ETH[0.184505420677289],ETHBULL[0.000000045756654],ETHW[0.000000031885657],EUR[317.037012791324B748],FTM[0.000000006601491],FTT[38.332558572491224B],LINK[0.000000008117400],MATIC[113.658700082084000],MKR[0.000000088317504],RUNE[0.000000016937100],SOL[-0.000000030000000],USD[0.000000172343791B],USTC[-0.000000010588756B],WBTC[0.000000054283006] |
| 00864705 | RAY[0.994330000000000],SRM[0.999370000000000],TRX[0.000001000000000],USD[0.001966354000000] |
| 00864711 | USD[0.506104940215D372] |
| 00864714 | APT[0.000000006532000],BNB[0.000000015292666],BNT[0.000000005237160],BTC[0.000000009296460],ETH[0.000000099890515],FTT[0.000000100000000],NFT [389623800919729999][1],NFT [494146193381068235][1],NFT [537544916424072686][1],SOL[0.000000026294800],USD[0.000000138693736],USDT[0.000000011378414] |
| 00864718 | USD[2.856732000000000] |
| 00864722 | AGLD[382.386169260000000],DYDX[155.465723622000000],FTT[25.192827690000000],SOL[31.807803420000000],USD[0.000002048489349],USDT[0.000000081942004] |
| 00864724 | ATLAS[0.000000000000000],USD[1.151926794312500],USDT[0.000000053806208] |
| 00864726 | USDT[0.179958000000000] |
| 00864727 | BNB[0.302605614824179B],BTC[0.000000075000000],SHIB[164677.177134184967683],USDT[0.000000076338924],XRP[69.178374257936319B] |
| 00864731 | BNB[3.469519667878516B],BTC[0.000000001028822B],ETH[1.475514290819562B],ETHW[0.000000025315313],SOL[17.733497340207137B],SRM[18.81407021000000B],SRM_LOCKED[0.475148650000000],USD[0.000029693417857B] |
| 00864734 | AMPL[0.308587025691656B],BAO[2998.064850000000000],BNB[1.279303346000000],CHZ[29.980648500000000],COPE[4.996774750000000],DOGE[204.867764750000000],ETH[1.344421680000000],ETHW[1.344216880000000],EUR[0.000264899229334],FTT[3.297811485000000],MATIC[15.015894550000000],MOB[7.994739850000000],PUNDIX[4.397161780000000],SRM[5.996129706104000],TRX[120.921948950000000],USD[2.579161506389135],USDT[0.000000008647285],XRP[8.214893070148856B] |
| 00864735 | BUSD[105.543031000000000],CONV[16976.604000000000000],LUNA2_LOCKED[0.015629750080000],SOL[0.001994180000000],TRX[0.000010000000000],USD[1682.606618270000000],USTC[4021.948200000000000] |
| 00864736 | AKRO[0.000000052145691],BAO[19005.002027659748214],CRO[0.000000027893976],DENT[1121.865500539036234],ETH[0.000000010000000],GBP[0.000004214236048],KIN[129582.880350798656199],SHIB[14163.445595490000000],USD[0.000000003424] |
| 00864738 | BTC[0.000000085000000],EUR[0.000000261703791],LUNA2[0.310412056700000],LUNC[10.999810000000000],RAY[25.528734360000000],SOL[3.253020510000000],SXP[3.791488000000000],TRX[199.734000000000000],USD[585.856698114415462B] |
| 00864741 | BNB[0.000000119024978],BNBBULL[0.000000021586641],BTC[0.000000088275500],COMP[0.000000007350000],COMPBULL[0.000037045250000],ETH[0.000000015700000],ETHBULL[0.000000054500000],FTT[11.729516745387683B],LINK[0.000000047627442],LTCBULL[0.000000070000000],TRX[0.000000054331572],USD[0.000000344510420350],USD[0.006614754542395],XRPBULL[0.000000045000000],XLM[0.000000012500000] |
| 00864742 | LUA[1899.194685000000000],TRX[0.000002000000000],USDT[0.085288000000000] |
| 00864748 | SXPBULL[1.034275500000000],USD[0.000316620000000],USDT[0.000000007030776] |
| 00864751 | ABDBEAR[98380.000000000000000],BTC[0.000000023580724],CUSDTBULL[2.800000000000000],FTT[0.208533931142257B],KIN[0.000000018800000],USD[0.000000128828053],USDT[0.000000079880611] |
| 00864753 | USD[0.000007924286566],USDT[0.000000024059935] |
| 00864757 | PERP[0.000000006000000],USD[0.171935745131240].USDT[0.000000081600000] |
| 00864761 | CONV[6.934350000000000],LINK[30.494205000000000],STEP[26.800000000000000],TRX[0.000105000000000],USD[0.143032468173766],USDT[273.460174173072561A] |
| 00864764 | BNB[0.000000039580997],DOGE[0.000006488329B],ETH[0.000000093523760],SOL[0.000008063145286],USDT[0.000103664613340],XAUT[0.000000023999410] |
| 00864765 | MOB[131.580000000000000] |
| 00864767 | TRX[0.000010000000000] |
| 00864769 | BTC[0.114632844933000],ETH[0.000440000000000],ETHW[0.000440000000000],EUR[291.173279025364385],FTT[25.095231000000000],LUNA2[0.000761880422300],LUNA2_LOCKED[0.0001777772099B5000],LUNC[16.590106595000000],TONCOIN[32.334912850000000],USD[0.395884834893B179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00864771 | BF_POINT[200.000000000000000],CHF[0.000000004955 6263],CRO[0.000000055933102],ETHW[0.000000019784439],SHIB[150.11312964000000000],USD[0.000000003558693],USDT[0.000000091980027] |
| 00864772 | BTC[0.001300000000000] |
| 00864775 | TRX[0.000004000000000],USDT[1.411600000000000] |
| 00864780 | BTC[0.000000015104202 6],COPE[0.504807397300000],DOGE[0.806760000000000],ENS[0.007868800000000],ETH[0.000000078454063],FTT[0.000000017607350],USD[0.000000194007528],USDT[4004.295173804747 5973] |
| 00864785 | AAVE[1.629709300000000],AVAX[7.000000000000000],DOGE[1612.000000000000000],EUR[2500.000000000000000],EUROC[10.000000000000000],FTT[1.999620000000000],LUNA2[0.121478952800000],LUNA2_LOCKED[0.283450889900000],LUNC[26452.297739000000000],POLIS[76.685427000000000],USD[495.254091676602 7500],USDT[0.719495889100000] |
| 00864786 | RAY[0.888043615027037 6],RUNE[0.002767000000000],USD[2.465843576655 5335],USDT[0.000000002500000] |
| 00864788 | BTC[0.000058070000000 0],ETH[0.002714200000000],ETHW[0.000343220000000],MATH[1.000000000000000],USD[20.019370077631 6092] |
| 00864790 | BNB[0.000000069498482],ETH[0.000000050620800],FTM[0.000000041573568],MATIC[0.000000005333000],SOL[0.000000078917655],TRX[0.000000018085176],USDT[0.000000072668837] |
| 00864792 | DOGE[0.000000004415147],USD[0.061254010005746] |
| 00864795 | BNB[0.000000067480312],BTC[0.000000009271014],DOGE[0.000000004886040],ETH[0.000000186951589],ETHW[0.000843869879128],GMT[0.000000004377016],GST[0.000000008445567],SOL[0.000000006234799],USD[-1.1813204956972806],USDT[2.510651271387 7573] |
| 00864802 | USD[0.004565413777715],USDT[-0.000000033343800] |
| 00864804 | ROOK[0.000000058696000],USD[0.000000070064751],USDT[0.000000004796834] |
| 00864810 | USD[0.000000013545 2500],USDT[0.000000035442505092975] |
| 00864815 | CHZ[0.000000082050104],ETH[0.000000029689572],EUR[0.000000036815391],FTT[0.000000075910676],LTC[0.000000011673011],USD[3.5133507281184282],USDT[0.000000086331916],XAUT[0.000000005322 1101],XRP[3.6597996972815266] |
| 00864818 | TRX[0.000011000000000],USD[-4.6944436228606401],USDT[9.0531673014031939],WRX[0.962200000000000] |
| 00864822 | FTT[0.000000076809864],RAY[0.000000013665956],SOL[0.000000061467402],TRX[0.000015000000000],USD[0.000000034664003],USDT[0.000000064180918] |
| 00864823 | 1INCH[9.53553941889 29500],ALPHA[17.30743786357 3900],BCH[0.019520338316 1500],ETH[0.001914363891 2713],FTT[0.221153460000000],LTC[0.033751145220 4800],MATIC[0.000000005572192],SOL[2.299785320000000],SRM[13.77827828000000 00],UNI[2.130108537798 0000],USDT[3.5456606598 707326] |
| 00864829 | BTC[0.095641837066880],LUNA2[0.000000042049650 8],LUNA2_LOCKED[0.000000981158520],LUNC[0.009156400000000000],USD[-31.3530164593283537] |
| 00864832 | ALGOBULL[5950.79000000 0000000],APE[0.086340000000000],AUDIO[405.000000000000000],BICO[631.975800000000000],BIT[0.000000000000000],COMPBULL[0.027800000000000],CREAM[10.000000000000000],DFL[0.000000000000000],DOGE[756.998200000000000],DOGEBULL[0.006800005400000],DOTT[0.095860000000000000],ECBULL[12.288600000000000000],ETHW[4.883570600000000],FTM[0.940600000000000],GARI[0.948800000000000],GMT[0.919400000000000],GST[0.303680000000000],HGET[73.7000000000000000],KIN[9288.000000000000000],KNCBULL[0.048480000000000],LINKBULL[0.062120000000000],LIN A2[0.179239020000000],LUNA2_LOCKED[0.418226480000000],LINC[0.870000000000000],MANA[0.0012000000000000],MER[891.835400000000000],MKRBD[0.001620000000000],MKRBULL[0.007540000000000],MNGO[8.604000000000000],OMG[39.50000000000000],OXY[2485.0000000000000000],PERP[0.086320000000000],POLI S[0.063380000000000000],PORT[853.900000000000000],PSG[10.600000000000000],REEF[9.200000000000000],REN[702.00000000000000],RSR[9.544000000000000],SECO[0.972400000000000],SHIB[24360.000000000000000],SL P[2490.000000000000000],SPELL[111000.000000000000000],STARS[943.463800000000000],STEP[3135.7000000000000000],SUN[0.007014000000000],SXP[268.662894090000000],SXPBULL[0.296000000000000],TRU[0.513000000000000],TRX[0.699134010000000],USD[1404.362860131194 2939],USDT[0.000000071192464],VETBULL[732.1940531408000000],VGX[0.913400000000000],XRP[9.141300000000000],XRPBULL[9.434000000000000],ZIL[0.032100000000000] |
| 00864835 | TRX[0.490002000000000],USD[997.0243855408000000] |
| 00864840 | BULL[1.344501453455000 0],ETHBULL[4.169587700000000],SOL[19.730895500000000],TRX[0.000002000000000],USDT[0.1390851192500000] |
| 00864841 | AVAX[0.000000006996 3676],BNB[0.000000091599492],ETH[0.000000053010295],KIN[0.000000007715643 3],MATIC[0.000000002246219],SOL[0.000000085248832],TRX[0.000002003154046 2],USD[0.000000069908596],USDT[0.000001623752409 2] |
| 00864842 | ALCX[0.000100820000000],ALGO[0.000000001116822 0],ATOM[0.000000000000000],BTC[0.000000091833 44],COIN[0.003541921800000],CRV[0.00103000000000000],ETH[0.000827550000000],ETHW[0.000014295912220],EUR[0.000000084887096],FTT[-0.000000061620206],LTC[0.000848600000000],NFT(328636429761217094 1],SOL[0.000000000000000],STEP[0.005350000000000],TRX[0.0000120000000000],USD[-0.983806860784440],USDT[7806.29066257675673 20] |
| 00864844 | COPE[35.991260000000000],HOLY[14.99696000 0000000],MAPS[131.974920000000000],SECO[14.995440000000000],TRX[0.000465000000000],USD[0.000000098593635] |
| 00864845 | TRX[0.000009000000000],USDT[0.000024869050843] |
| 00864846 | BTC[0.000097435000000],CRO[0.028000000000000],ETH[0.000000031124000],FTT[25.7952125700000000],LTC[1.0652532368170600],USD[148.6381289750011200] |
| 00864847 | USD[-3.8358201855200000],USDT[8.170000022982705] |
| 00864848 | FIDA[0.000000096000000],USD[0.000000110106070] |
| 00864850 | LUNA2[0.000000031569699],LUNA2_LOCKED[0.000000077366263 1],SOL[0.000000090404232],USD[0.366627489516399 2],USDT[0.000000011730771 3] |
| 00864853 | TRX[0.000003000000000],USDT[0.000000062647391 9] |
| 00864855 | USD[0.000000001661924 8] |
| 00864857 | ALGO[0.063990000000000],ATOM[0.010098000000000],AVAX[0.020918000000000],CHR[4500.000000000000000],CHZ[2.041500000000000],CRV[0.034070000000000],ETH[0.000000005000000],ETHW[0.335936160000000],FTM[0.207700000000000],LINK[0.006909000000000],MANA[0.844770000000000],MATIC[0.620160000000000],USD[MPL[0.107000700000000],NEAR[0.089489000000000],RENI[0.2519900000000000],SOL[0.002738900000000],SUSHI[0.866300000000000],USD[0.01392180550390761],USDC[17523.942977560000000],USDT[0.0446316423755550],XRP[0.999390000000000] |
| 00864859 | ALICE[0.296584780000000],FTT[0.000000045881789],RAY[0.000000025485217],SOL[3.4131192409875562],TRX[0.000000040268950],USD[36.4046223326543251],USDT[303.5655620310590034] |
| 00864862 | USD[30.000000000000000] |
| 00864864 | RAY[0.998100000000000],TRX[0.000001000000000],USD[0.000000094608682],USDT[0.000000009783802] |
| 00864867 | BAND[0.089103500000000],BAO[8993.700000000000000],CONV[7.048427440000000],CQT[0.067400000000000],CRV[0.990200000000000],ETH[0.000982000000000],ETHW[0.000988200000000],FTT[0.014451196497528],KIN[9177.000000000000000],MER[0.922800000000000],ORBS[8.650000000000000],OXY[0.382940000000000 00],RAY[0.941200000000000],REEF[9.108900000000000],REN[6.318000000000000],SHIB[547100.000000000000000],SOL[0.005659900000000],SRM[0.780753430000000],SRM_LOCKED[0.179112150000000],UNI[0.089920000000000],USD[-0.0188277783970000],USDT[0.090874283150000],WRX[0.335950000000000],XRP[0.625400000000000] |
| 00864870 | TRX[0.000005000000000],USD[0.000000012126291 9] |
| 00864879 | COPE[99.953640000000000],LUA[0.035923000000000],OXY[167.968080000000000],SRM[0.968650000000000],USD[0.008148143676360 0],USDT[0.065308286423155 6] |
| 00864883 | ETH[0.000000068624144 1],GST[95.5550119600000000],NFT (291717118590863994 4][1],NFT (463195148287061158)[1],SOL[6.173771440000000],TRX[0.416041000000000],USD[-0.8202700151795586],USDT[139.0445830558833072],XRP[7.7500000000000000] |
| 00864884 | TRX[0.000002000000000],USD[0.000000056586251],USDT[0.000000065167000] |
| 00864892 | ADABEAR[3197872.000000000000000],ALGOBEAR[2498337.500000000000000],ATOMBULL[0.000986000000000],BEAR[1990088.5000000000000],BNBBEAR[3997340.000000000000000],DOGE[403.000000000000000],ETHBEAR[29989.500000000000000],FTM[40.000000000000000],LINKBEAR[5997435.000000000000000],SXPBE AR[299800.500000000000000],TRX[0.000003000000000],TRXBEAR[279942.050000000000000],USD[-0.000002774188266],USDT[0.000000090774397] |
| 00864895 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000000095595860] |
| 00864899 | TRX[0.001066000000000],USD[-0.4363458129292446],USDT[88666.7600000700694803] |
| 00864905 | ETH[0.000000040252845],FTT[0.021922643606825],LTC[0.009105107800000],USD[0.095821839521130],USDT[95.3125381818050975] |
| 00864907 | BTC[0.000000010000000],DFL[53410.918600000000000],FTT[0.003402569158400],SOL[0.001754870000000],SRM[0.000000010000000],USD[0.105658127302937] |
| 00864909 | BNB[0.000000000907281],ETH[0.000000029175],SOL[0.000000001579854],TRX[0.000000000000000],USD[0.000000073156206],USDT[0.000000009924083] |
| 00864912 | USD[0.3965269861346022] |
| 00864918 | BNB[-0.000000001528800],FTM[0.000003010229 4400],LUA[15.390828870000000],SOL[0.000000003226122],TRX[0.000787000000000],USD[-0.0711714684880130],USDT[0.000000005963854] |
| 00864920 | USD[0.0537464600000000] |
| 00864926 | BF_POINT[200.000000000000000],BTC[0.000000030930000],FTT[0.000000080315944],LUNA2[0.001069505433000],LUNA2_LOCKED[0.0024955126760000],USD[0.0883363930822093],USDT[0.000000076183352] |
| 00864929 | FTT[0.082888487191284],NFT (399724985607576675)[1],SOL[0.000000050000000],STEP[0.000000020000000],USD[315.9457775625770597],USDT[0.000000017449113] |
| 00864930 | AKRO[1.000000000000000],DOGE[182.246116910000000],POLIS[27.130046840000000],USD[0.010000546527164] |
| 00864936 | BTC[0.000000061770125],FTT[0.178458317626060],HGET[0.048480000000000],TRX[0.000000004182400],USD[0.000002711300149],USDT[0.000000573959423] |
| 00864940 | USD[25.000000000000000] |
| 00864944 | FTT[25.0952310000000000],TUSD[16290.4223481600000000],USD[0.000000006020300],USDT[0.080000000000000] |
| 00864945 | BCHBULL[105.933525000000000],DOGE[0.567400000000000],MATICBEAR2021[0.000904302000000],MATICBULL[0.002859000000000],PERP[0.062981570000000],SXPBULL[546.7370130000000000],TOMOBULL[0.869400000000000],TRX[0.000010000000000],USD[0.3241184629864786],USDT[0.000000144346164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00864954 | EUR[0.000000023796300],GBP[0.000174609477812],USD[0.000001403540324],XRP[10383.515662205131370] |
| 00864955 | DOGE[4.000000000000000],GBP[0.000017183838526],TRX[0.000060000000000],USD[0.000028903421465B],USD[0.000215172073866] |
| 00864960 | KIN[1.000000000000000],USD[0.000000077963841],USDT[0.000000112758413] |
| 00864961 | BTC[0.000000059199575],FTT[0.025380000000000],SRM2.499291180000000],SRM_LOCKED[15.500708820000000] |
| 00864967 | BAO[1.000000000000000],BTC[0.010603000000000],ETH[0.000003280000000],ETHW[0.000000049271449],EUR[0.000074283453426],FTT[0.051116032012846O],KIN[2.000000000000000],LOOKS[0.000000003530000O],LUNA2[0.001816246282000O],LUNA2_LOCKED[0.0042379079920000O],USD[8.750224955685961 4],USDT[0.07530004 749300000],USTD[40.000000000000000] |
| 00864970 | FTT[0.000000092284500],USD[0.000000188651974],USDT[0.000000092183254] |
| 00864971 | BTT[0.000000006398397 2],DOGE[181.207787038628372 2],REEF[0.000000005376360O],SHIB[108225.108225107204156 6],SOL[0.055036760262389 7],TRX[0.0023310080000000],USD[0.000000010244204],USDT[0.0000011801564248] |
| 00864972 | USD[13.212598420000000O],USDT[0.000000020000000] |
| 00864974 | USD[25.000000000000000] |
| 00864975 | BNB[0.0048554435000000O],BUSD[1836.386475580000000O],COMP[8.7916450000000O],DFL[5.0000000000000O],DOGE[2500.04136350000000O],ETHW[0.0009480600000O],FTT[165.074812277000000O],LINK[49.9000000000000O],LTC[8.0000000000000O],LUNA2[16.3815187300000000],LUNA2_LOCKED[38.223543710000000O],N FT (566014703689456785611],NFT (547213659658421717)[1],NFT (566072332743411584)[1],NFT (565919553605372771)[1],SOL[0.007278331500000O],SRM[86.1154301000000O],SRM_LOCKED[11.612096470000000O],TRX[0.5008530000000O],USD[23.826232165228760 3],USDT[1291.018689442558587 50],WAVES[0.921482500000000O],XPLA[9.729250000000000O] |
| 00864976 | KIN[1306198.2520691509984019] |
| 00864977 | AUD[0.000000091902742],BAO[2.0000000000000O],CHZ[184.165793410000000O],DENT[1.0000000000000O],DOGE[1483.797523920000000O],KIN[196584.380840980000000O],TRX[1969.579061830000000O],UBXT[2.0000000000000O],XRP[145.287159530000000O] |
| 00864978 | BAO[14000.0000000000000O],KIN[219893.1060000000O],TRX[0.000001000000000O],USD[0.007165821599150O],USDT[0.000000006922072] |
| 00864982 | BAO[1.0000000000000O],DENT[1.0000000000000O],RSR[1.0000000000000O],SOL[0.068976848000000O],TRX[1.0000100000000O],USDT[0.1749760430700055] |
| 00864985 | ETH[0.000000200000000O],FTT[0.015007518006206O],USD[2.16460933316000O] |
| 00864988 | TRX[0.1317012300000000O],USD[0.00326994194494] |
| 00864994 | BTC[0.0039968000000O],FTT[0.599727805020257 6],LUNA2[0.016257032600000O],LUNA2_LOCKED[0.027126640950000O],LUNC[2531.521362000000O],USD[-3.689533340934356] |
| 00864997 | KIN[1184187.792258960388000O] |
| 00864998 | USD[-0.004681004403477 8],USDT[0.0050946383251100] |
| 00865003 | KIN[58280.0000000000000O],SGD[1.354186460000000O],USD[3.376387772015019 6] |
| 00865004 | USD[25.000000000000000] |
| 00865007 | KIN[0.000000031804256],REEF[390.461228571691 4995],SHIB[0.000000044885531 8],USD[0.000000003527537 2] |
| 00865011 | USD[0.0000000652190200],USDT[0.000000003830000O] |
| 00865014 | BOBA[149.972355000000000O],BTC[0.000000080000000O],CLV[1000.0000000000000O],COPE[1869.0000000000000O],CQT[1000.0000000000000O],FTT[150.0000000000000O],GALA[2000.0000000000000O],GENE[21.3000000000000O],LUA[5000.0000000000000O],LUNA2[26.1997217000000O],LUNA2_LOCKED[61.132683960 0000000O],LUNC[16413.773733920000000O],MATIC[500.0000000000000O],MOB[100.0000000000000O],OXY[5000.0000000000000O],PTU[443.7332440000000O],RSR[1000.0000000000000O],STARS[1748.417289000000O],TLM[2500.0000000000000O],TRX[349.963166000000000O],USD[86.280224463124850000000O],YFI[0.00 0000000739101 2] |
| 00865020 | BAO[876.1200000000000O],CONV[9.604600000000000O],IMX[0.000000100000000O],MEDIA[0.006494000000000O],NFT (303872139893403055)[1],NFT (462670077155484629)[1],NFT (515384250385666699)[1],RAY[0.541600000000000O],SOL[0.000000005645450O],SOS[20343368.6515000000O],TRX[0.000170000000000O],USD[0.0000008128168],USDT[0.000000069222094] |
| 00865021 | FTT[0.085316728606550O],TRX[0.000002000000000O],USD[7[0.517077002157792 6],WRX[12993.1140710000000O],XRP[2528.5194900035775000] |
| 00865024 | USD[0.000000321 17570],EUR[163.445891046789493 2],USD[-3.2035037397493704] |
| 00865025 | EUR[3652.567804390000000O],FTT[27.021686141600000O],LUNA2[1.83949443100000O],LUNA2_LOCKED[4.140047700000000O],LUNC[400751.357989810000000O],MSOL[25.277557945140000O],STETH[0.802255427983703 7],USD[0.533205000000000O],USDT[1039.781426881 6621071] |
| 00865028 | BAO[38711.080528820000000O],CEL[26.236146290000000O],CHZ[281.638727660000000O],DENT[1.0000000000000O],EUR[0.000000009579350O],KIN[1132387.955089430000000O],RSR[2.0000000000000O],SHIB[5530222.241547070000000O],SXP[56.939934950000000O],TRX[59.893043840000000O],UBXT[1.0000000000000O] |
| 00865030 | BTC[0.000072122429020],ETH[- 0.000000005147527 0],FTT[0.000000044645135],LTC[0.0000000075139185],LUNA2[0.000000432969407],LUNA2_LOCKED[0.000001010261950],LUNC[0.009428000000000O],SUSHI[3.052987450000000O],USD[913.411587481770741000000O],USDT[0.065173673792343],XRP[0.000000061274805],YFI[0.00 00000973910 12] |
| 00865034 | BNB[0.000000072490000],USD[0.000000003171097],USDT[0.00000000016585722] |
| 00865036 | BEAR[907.850000000000000O],BNB[0.159800000000000O],BULL[0.037829960000000O],CHZ[499.905570000000000O],DOGE[125.8163565178071800O],EOSBEAR[86730.40000000000O],ETHBULL[0.0499907850000000O],FTT[6.998681400000000O],SOL[0.9998157000000O],TRX[0.000018000000000O],USD[0.001005433825600O],USDT[291 .011595382976500O],VETBULL[3819.295974000000000O],XRP[0.980000000000000O] |
| 00865041 | ETH[0.000000087930264],KIN[533743.597043528320085] |
| 00865046 | KIN[715597.3.003993650000000O] |
| 00865059 | KIN[1177448.504475730000000O],PUNDIX[118.852175460000000O],USD[0.000000004950789],USDT[0.000000022668114] |
| 00865060 | DFL[339.941100000000000O],ETH[0.000000035697300],FTT[0.099981000000000O],SHIB[799886.000000000000O],USD[-0.195204604174093 5],USDT[0.000000050000000] |
| 00865066 | BAO[1.000000000000000],USD[0.000000007688476],USDT[0.000000130354871] |
| 00865067 | BNBBULL[0.000000823490000O],DOGEBULL[0.000003520000000O],ECSBULL[20733.457600000000000O],ETCBULL[0.00065957000000O],FTM[0.931400000000000O],LTCBULL[0.004119000000000O],SUSHIBULL[0.326100000000000O],SXPBULL[0.009599000000000O],TRX[0.684403000000000O],TRXBULL[0.004928000000000O],USD[0.00000 0008936358],USTD[0.087010335426266],VETBULL[10.004438390000000O],XLMBULL[0.0017 916400000000] |
| 00865070 | AKRO[2.00000000000000O],BAO[4.0000000000000O],DENT[3.0000000000000O],DOGE[437.6174432900000000O],KIN[3.0000000000000O],SHIB[1643156.487598940000000O],TRX[1.0000000000000O],UBXT[1.0000000000000O],USD[0.000000001266579] |
| 00865072 | GBP[100.000000000000000O],USD[2.652092820000000O] |
| 00865073 | LUNA2[0.077911529700000O],LUNA2_LOCKED[0.181793569300000O],LUNC[0.251191720000000O] |
| 00865076 | FTT[7.197049015000000O],TRX[0.000004000000000O],UBXT[0.475980000000000O],USDT[2.875808068405000O] |
| 00865082 | BAO[2.000000000000000],USD[0.000007458277O5],USDT[0.000000083835180] |
| 00865083 | SRM[0.896100000000000O],TRX[0.000003000000000O],USDT[0.000001297099264] |
| 00865085 | BTC[0.000045391889800 3],ETH[0.000000076886476],USDT[0.000000067492107],USD[0.0002497358459013],USDT[0.0002104384035834] |
| 00865088 | USD[0.041689983574932],XRP[0.884362000000000O] |
| 00865089 | USD[0.000007382 2598],USDT[0.000000136608182] |
| 00865090 | LUA[0.043091000000000O],TRX[0.000005000000000O],USD[0.000000658814879],USDT[0.0107180713750000O] |
| 00865093 | FTT[18.292780000000000O],USD[0.629530000000000O],USDT[1.846757221090000O] |
| 00865097 | BNB[0.000000076839574],USDT[0.000000003575094] |
| 00865098 | COPE[0.140870000000000O],TRX[0.000003000000000O],USD[0.000000148867216],USDT[0.000000003660040] |
| 00865100 | KIN[580578.993884888510400O],TRX[0.000001000000000O],USDT[0.000000018908] |
| 00865101 | USD[561.588867106600000O] |
| 00865102 | BNB[0.000000100000000O],BTC[0.000000008580000O],ETH[0.000000094400000O],FTT[0.288469808760145 2],IMX[-0.000000010000000O],LUNA2[0.000000441745442],LUNA2_LOCKED[0.000001030739364],NFT (352041428732639039)[1],NFT (417135784485528957)[1],NFT (424970904180898911)[1],NFT (429903289713981111)[1],NFT (487217805369181781)[1],NFT (529740807988582357)[1],SOL[0.000000074029481],USD[1.898841201935453425600000000O],USD[0.000000843108O] |
| 00865106 | BTC[0.000000096129360],SOL[0.000000069836034],TRX[0.000003000000000O],USD[0.0000001076345],USDT[0.000000000000000O] |
| 00865108 | BNBBULL[0.000000010000000O],BTC[0.000000078142500],EOSBULL[2037.000000000000O],ETH[0.000000047103558],ETHBULL[0.000000087000000O],FTT[0.056697022502762 5],LINKBULL[0.000000004500000O],SOL[- 0.0236995285026342],SRM[0.082461220000000O],SRM_LOCKED[0.319092260000000O],USD[0.567460402643675 2],USDT[1.2213233294552512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865109 | ETH[0.0001286096260923],ETHW[0.0001743996260923],TRX[500.000000000000000],USD[2078.0746491441224800],USDT[200.00000000000000000],USDT[177.62000000000000000] |
| 00865110 | USD[30.0000000000000000] |
| 00865111 | ATLAS[33429.7777000000000000],GBP[0.7046360243972851],KIN[750000.0000000000000000],LUNA2[71.9445788200000000],LUNA2_LOCKED[167.8706839000000000],LUNC[15666083.5100000000000000],RUNE[666.4733460000000000],USD[1.9032363888812241],USDT[0.0007835148536984] |
| 00865115 | BTC[0.0000214800000000],ETH[0.0104582800000000],ETHW[0.0104582800000000],SOL[0.2322974700000000],USD[-0.4673929696898834] |
| 00865120 | USD[7.5569312600000000] |
| 00865125 | USD[0.0006007331071000] |
| 00865129 | AKRO[1.0000000000000000],BAO[10362.5751590200000000],DOGE[0.0075855241507792],EUR[0.0000000081784498],KIN[17.4831449800000000],MATIC[1.0677606000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00865137 | ATLAS[1020.0000000000000000],FTT[0.4995320000000000],TLM[522.0000000000000000],TRX[0.0000300000000000],USD[0.2657882011550000],USDT[0.0078464153908800] |
| 00865142 | BTC[0.0000029850000],LTC[0.0060431500000000],NFT[289258762003477922][1],NFT[457809535252778208][1],USD[0.5442086851010145],USDT[0.0000000103499040] |
| 00865143 | USD[25.0000000000000000] |
| 00865146 | DOGE[0.0000000014000424],ETH[0.0000000022418400],TRX[0.0000000036831966],USD[0.0704503472771673],USDT[0.0000000013870800] |
| 00865149 | BNB[0.0000000341030400],CEL[0.0832925000000000],CHZ[0.0000000084303168],CONV[-0.0000000012098031],LINK[0.0000000286539964],USD[0.0000024678306781],USDT[0.0000000056709832] |
| 00865153 | TRX[0.0000400000000000],USDT[0.0093910000000000] |
| 00865157 | SOL[677.2566177100000000],USD[71873.0494892659460400] |
| 00865158 | FTT[0.0031438243693178],IMX[0.0000000100000000],USD[0.1385532337026716],USDT[0.0000000044852398] |
| 00865160 | USD[0.0102816300000000],USDC[1125.8382610300000000],USDT[308.0695528200000000] |
| 00865161 | AKRO[0.0000000022805900],BTC[0.0000052708490500],ETH[0.0000000035964600],SOL[0.0000000003900000],USD[0.0000000409333032],USDT[-0.0000000040920823],XRP[0.9546845500000000] |
| 00865166 | BTC[0.0000000073000000],COPE[0.8223500000000000],DOGE[4302.0000000000000000],ETH[0.2770000192500000],ETHW[0.0005600091409048],FTT[0.0162443789457427],LUNA2[1.1655671200000000],LUNA2_LOCKED[2.7196566140000000],LUNC[253804.6944365000000000],SHIB[98404.0000000000000000],USD[0.2642358219902475],USDT[0.0000000001506342] |
| 00865168 | ETH[0.0003668000000000],ETHW[0.0003668000000000],USD[0.0000000350000000] |
| 00865173 | ETH[0.0000000011131614],FTT[0.0000000008457182],NFT[392141844564904968][1],NFT[498936976275942451][1],SOL[0.0000000098069455],USD[0.0000000410188 2],USDT[0.0000162876886236] |
| 00865174 | TRX[0.0000100000000000],USD[-0.0707126736735440],USDT[0.9900000067521866] |
| 00865177 | FTT[5.9989200000000000],TRX[0.0000020000000000],USD[-3260.2199254491864000000000],USDT[5797.5600000000000000] |
| 00865180 | 1INCH[0.9993350000000000],BTC[0.1465000000000000],ETH[2.5982023300000000],ETHW[0.5662023300000000],GODS[0.0099000000000000],HXRO[0.9074050000000000],IMX[0.0878000000000000],RAY[0.7100250000000000],SOL[0.0074240000000000],SRM[18.4294096800000000],SRM_LOCKED[155.5705903200000000],USD[0.0086332663500000],USDT[6587.2460715912500000] |
| 00865184 | BCH[0.0000000010680000],ETH[0.0000000006191400],USD[0.0229568187314000],USDT[0.0000000048530488] |
| 00865187 | AKRO[7300.0000000000000000],ETH[0.0000000000000000],FTT[0.0002246500000000],PORT[701.9000000000000000],USD[0.0027865443785617],USDT[0.0000000143060604] |
| 00865191 | POLIS[12.8000000000000000],TRX[0.0000010000000000],USD[0.3548119460000000],USDT[0.0062000000000000] |
| 00865194 | BTC[0.0000000053414184],ETH[5.0819294804014153],ETHW[0.0000000998879153],FTT[0.0000000018089477],USD[0.0000001152100000],LINK[0.0000000702358600],RNDR[22000.9520600000000000],SOL[0.0000000051350674],SRM[0.4903908300000000],SRM_LOCKED[416.6568463000000000],SUSHI[0.0000000028441100],UNI[0.0000000058014800],USD[28.7948928288824358],USDT[0.0000009417584],YF0.0000000076835000] |
| 00865202 | BTC[0.0000003337637654],BULL[0.0000000083213362],BUSD[14.2500000000000000],DOGE[0.0000000051840000],DOGEBULL[0.0000000016840000],ETHE-0.0000000011086310],FTT[0.0000000408154644],MATIC[0.0000000002396184],SAND[0.0000000005446810],SHIB[0.0000000022823816],SOL[0.0000000627692571],USD[0.0862190081127 86],USDT[0.0000000177857801] |
| 00865203 | LUA[0.0450200000000000],TRX[0.0000070000000000],USDT[0.0000000050000000] |
| 00865205 | BTC[0.0033993200000000],ETH[0.0939342000000000],ETHW[0.0939342000000000],TRX[0.0000020000000000],USD[48.6656342504651115],USDT[0.7600000112397852] |
| 00865207 | USD[0.0000000031000000] |
| 00865211 | BAO[7.0000000000000000],CHZ[123.2201306700000000],DENT[1.5845953200000000],DOGE[54.5762531700000000],EUR[0.6574484639196169],GRT[13.8971910300000000],KIN[102460.5352433500000000],OKB[0.0001352400000000],PUNDIX[0.2338060200000000],RAY[0.9085518000000000],REN[10.9069575800000000],RSR[1.0000000000000000],SOL[4.0086953300000000],SRM[2.2979843800000000],XRP[4.2042672900000000],ZRX[4.6506069000000000] |
| 00865222 | USDT[4.8557475050000000],XRPBULL[4680.0309560000000000] |
| 00865225 | COPE[0.0033900000000000],USD[2.0981817000000000],USDT[1.2240718842280203] |
| 00865227 | ATLAS[2272.9301819800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000003013528],GRT[1.0000000000000000],KIN[329001.4805066600000000],SOL[0.0000000046871204] |
| 00865228 | CEL[0.2000000000000000],USD[0.0408550700000000] |
| 00865229 | KIN[309783.0000000000000000],USD[1.0474576885770000] |
| 00865231 | USD[10839.2684808192693500],USDT[10850.1733378814982700] |
| 00865236 | LTC[0.1802556200000000],TRX[0.2691900000000000],TRY[0.4002968700000000],USD[116.0109095044427177],USDT[162.4217289359525623] |
| 00865239 | BTC[0.0000005678760],FTT[0.0000000025600000] |
| 00865241 | ETH[0.0000000500000000],LUNA2[0.0000002465785571],LUNA2_LOCKED[0.0000000573499967],LUNC[0.0053693000000000],USD[3.8608211569340016] |
| 00865247 | TRX[0.0000400000000000],USD[1.1493946341406999],USDT[0.0000000084193539] |
| 00865248 | TRX[0.0000020000000000] |
| 00865252 | USD[0.0030685735751442],USD[0.0000004197983 0] |
| 00865254 | BTC[0.1390006950000000],FTT[170.7836707500000000],USD[4447.4083135846242296],USDT[-0.0000000042500000] |
| 00865256 | ADABULL[0.0000000063000000],ALCX[0.0000000047000000],ALTBULL[0.0000000005000000],BNB[0.0000000110000000],BNBBULL[0.0000000041000000],BTC[0.1876028392088550],BULLSHIT[0.0000000040000000],COMP[0.0000000065000000],CREAM[0.0000000330000000],DEFIBULL[0.0000000103000000],ETH[0.0000000747000000],ETHBULL[0.0000000030000000],ETHW[0.0000000747000000],EUR[2000.0000000003649080],FTT[0.1938865697509706],NIC[0.7999281230000000],RAY[0.0000000044078741],SOL[0.0000007000000],SOS[97055.0000000000000000],THETABULL[0.0000000047000000],USD[93.3676756598658977],USDT[0.0000000237634117] |
| 00865257 | LUNA2[0.1028838378000000],LUNA2_LOCKED[0.2406628883000000],SAND[0.0000000824180072],SHIB[0.0000000072431500],SOL[0.0000000043352950],TRX[0.0000000022181623],USD[2.6737970863585809],USDT[0.0000004353995428] |
| 00865261 | BNB[0.0000000012493300],USD[0.0000010459216795] |
| 00865265 | AURY[6.0000000000000000],TRX[0.0000010000000000],USD[11.5371669729800000],USDT[0.0037010000000000] |
| 00865268 | USDT[0.0000000008668980] |
| 00865271 | ETHBULL[0.0000000040000000],FTT[0.0296890307343772],USD[0.0001569037854416],USDT[0.0000001341430978] |
| 00865272 | ETH[0.0068716700000000],ETHW[0.0068716700000000],SHIB[200000.0000000000000000],USD[-1.0081610704628425],USDT[0.0000000125559596] |
| 00865274 | AKRO[5.0000000000000000],BTC[0.0000000010000000],EUR[0.0043128112347948],HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0993190561799159],USDT[0.0000000087716500] |
| 00865276 | BNB[0.1829458689091834],FTT[0.0000000069982435],USD[0.0000030640937486] |
| 00865281 | ETH[0.0008000000000000],ETHW[0.0008000000000000] |
| 00865282 | LUA[450.6843000000000000],TRX[0.0000020000000000],USDT[0.0158700000000000] |
| 00865284 | NFT[533021874848230344][1],USD[0.0075235042000000] |
| 00865286 | LUA[497.4600300000000000],TRX[0.0000030000000000],USDT[0.0045960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865287 | COIN[0.00570000000000000],COPE[0.87050000000000000],DOGEBULL[0.00056156000000000],ETH[0.00000001000000000],ETHBULL[0.00009006240000000],FTM[0.139217600000000],LINA[9.08626000000000000],SNX[0.09892000000000000],TRX[0.00001000000000000],USD[0.465196607750000],USDT[0.00099800000000000] |
| 00865289 | COIN[0.00450386720000000],TRX[0.00000100000000000],USD[3.57542434000000000] |
| 00865290 | ETH[0.27930000000000000],ETHW[0.27930000000000000],MATIC[9.96010000000000000],SOL[2.97000000000000000],USD[0.74091229688625000] |
| 00865291 | OXY[0.89710000000000000],USD[1.07709495420000000],USDT[0.00006095000000000],XRP[0.52973100000000000] |
| 00865292 | TRX[0.00000020000000000],USD[0.00000000287835200] |
| 00865295 | BNBBULL[0.00000978530000000],DOGEBULL[0.00000131001500000],ETHBULL[0.00000238575000000],HTBULL[0.00001363500000000],SXPBULL[0.00961800000000000],USD[0.064246453250000],XRP[0.58622400000000000],XRPBULL[39.9543810000000000] |
| 00865300 | ETH[0.00000000464790600],SOL[0.00000004797760],TRX[0.80006300700000000],USD[0.00000001239163] |
| 00865301 | ATLAS[399.96400000000000],DMG[9.90000000000000],DODO[15.47381000000000000],DYDX[23.89944128000000000],GST[0.02000000000000000],SRM[0.99937000000000000],STEP[2397.97260800000000000],TRX[0.00003000000000000],USD[0.00000002572101],USDT[1439.99467387428955] |
| 00865305 | SXP[0.08300000000000000],TRX[0.00000020000000000],USD[0.026336133021786] |
| 00865306 | AMPL[0.00000001261173],FTT[0.00000000275126],USD[0.00000014164182],USDT[0.0000009541995] |
| 00865308 | RAY[0.14696400000000000],SOL[0.09428000000000000],USD[0.181948439799837],USDT[0.0000001044349] |
| 00865311 | AURY[0.99820000000000000],USD[0.649497153421995] |
| 00865313 | AVAX[0.03496020004921900],BNB[0.00000000060000000],BTC[0.00000000004967100],ETH[0.2233580760583250],ETHW[0.2221427447387050],FTT[35.1567081923857059],SOL[0.0037467219232800],SRM[0.00163843000000000],SRM_LOCKED[0.00596043000000000],SUSHI[0.00000000560000000],USD[438.9962122093548243],USDT[420.531112 3479058572] |
| 00865321 | BTC[0.00000002700000],FTT[0.07413815000000000],USD[0.0455215136800000] |
| 00865322 | CHZ[39.9720000000000],LINK[1.59898000000000000],TRX[0.00000000073170000],USD[0.00797144300000000],USDT[1.15516486475000000] |
| 00865324 | LUA[0.01891000000000000],TRX[0.00001200000000000],USD[0.08512651540000000],USDT[0.0052830000000000] |
| 00865333 | BNB[0.00000043649805],BNB[0.00000012638000],BTC[0.00000000000000],ETH[0.00000005636400],MATIC[0.00000008480000],NFT[330119316820460146][1],NFT[347940823479305838][1],NFT[540933322039883906][1],TRX[0.00000000039142444],USD[0.00000308409828666],USDT[0.00000000089665015] |
| 00865337 | KIN[1160469.67284793000000],USD[0.00000000000002276] |
| 00865339 | TRX[0.00002000000000000],USDT[0.00000005500000] |
| 00865340 | KIN[5053309.78124098240000000] |
| 00865341 | EOSBULL[0.01221400000000000],ETH[0.00000005000000000],ETHBULL[0.00000009500000000],TRX[0.00002000000000000],USD[18.8854317344336770],USDT[0.00000003612520] |
| 00865346 | BNBBULL[0.00000006000000],BULL[0.00000008600000],FTT[0.06373996344699566],MBS[30.99380000000000000],USD[267.8133666777118240],USDT[0.00000008612561B] |
| 00865351 | AKRO[4.00000000000000000],BAO[2.00000000000000000],CHZ[0.00116707000000000],EUR[0.00000073024885],LTC[0.00011950000000000],TRX[1.01576386000000000],USD[0.00000007162728B],XRP[7.71592985000000000] |
| 00865353 | AURY[0.00000010000000],BNB[0.00000004642373S],BTC[0.00000007393967S],ETH[0.00000002788513Z],FTT[0.00000000000000],SNX[0.00000001000000000],SOL[0.00000006730000],USD[0.00000005402720],USDT[0.00000005408580S] |
| 00865356 | AUD[-0.306568306567564S],USDT[0.25977878988855S],USD[0.00000004787599S] |
| 00865366 | USD[0.00000003771616],USDT[0.00000011562514S] |
| 00865367 | TRX[0.00002000000000000],USDT[0.0044653866075000] |
| 00865370 | BOBA[8103.39303386000000000],FIDA[145.82848557000000000],FIDA_LOCKED[0.45863685000000000],FTT[73.09176179000000000],FTT_WH[7.59855600000000000],LTC[49.86459826954183000],LUNA2[0.58432602720000000],LUNA2_LOCKED[1.36342739970000000],LUNC[0.00000003552900],MAPS[392.94832000000000000],OMG[2333.76114201 350129188],POL[63398.00000000000000],RAY[1602.35689418688405000],SRM[338.33727029000000000],SRM_LOCKED[4.52221061000000000],TRX[0.00000400000000000],UBXT[746.85807000000000000],USD[0.00272760086675B],USDT[0.00075861472394000] |
| 00865371 | DOGE[5455.96317000000000000],LINKBULL[21.68697688000000000],SUSHIBULL[0.03834100000000000],SXPBULL[2843.72141670000000000],USD[0.15789028587000000],USDT[0.00000014836726S],XRPBULL[219.02120610000000000] |
| 00865372 | KIN[117816.28544562178580000],USD[0.00000000537647710] |
| 00865374 | TRX[0.00000200000000000] |
| 00865380 | BTC[0.00000005529812S],FTT[0.00118768000000000],USD[-0.00010213255367S],XRP[0.00000000099899125] |
| 00865383 | FTM[16.00000000000000000],FTT[0.03782716000000000],MNGO[410.00000000000000000],STEP[37.100000000000000],USD[0.27815950749204644] |
| 00865391 | MATH[0.08434120000000000],USDT[0.05877995067476632] |
| 00865395 | FTT[0.02996880000000000],USDT[0.00062246021500000],USDT[0.0053251000000000] |
| 00865396 | USD[3.66061681000000000] |
| 00865398 | FTT[0.00986011663498110],NFT[325513446044440702][1],NFT[470599067173669426][1],NFT[475339242596015610][1],USD[1.99637668761800000],USDT[0.00000002350000] |
| 00865399 | BNB[0.00000002292346],ETH[0.00000000202828000],SOL[0.00000007223323T],TRX[0.00009000000000000],USD[0.00000003808045S],USDT[0.00000004387659] |
| 00865400 | ETH[0.00000000450000000] |
| 00865402 | ATLAS[2139.59340000000000000],AURY[18.000000000000000],BTC[0.00000001233480000],GODS[44.000000000000000],IMX[86.60000000000000000],SLND[62.000000000000000],TRX[0.00001000000000000],USD[0.32774807722500000],USD[0.005846000000000000] |
| 00865404 | USD[30.000000000351 70554] |
| 00865405 | USD[30.00000000000000] |
| 00865407 | 1INCH[0.00000001377250],BNB[0.00000003735000],BTC[0.00000000471642500],FTT[0.00000000090078223],PAXG[0.00000000700000000],USD[0.00000001491682O2],USDT[0.00000000642033931],YFI[0.00000000895354771] |
| 00865411 | BTC[0.00000000006792],NFT[373087535990383217][1],NFT[543163873312468177][1],USD[0.1296355300000000] |
| 00865417 | CEL[0.00910000000000000],SOL[2.83814975000000000],USD[1.13960102500000000] |
| 00865418 | BNB[0.00000008241307S],BOBA[0.09193580000000000],BTC[0.00000006784555],CHZ[0.00000000093600958],ETH[0.00088605300000000],ETHW[0.00000003000000000],FTT[0.00000000080000000],GBP[0.00000072720393G9],LINK[0.00000000081933833],MATIC[0.00000000000000],PAXG[0.00007109517771T0],PAXGBULL[0.00000000807917 10],SOL[0.00000000659536],USDI[0.66189797210943O2] |
| 00865419 | ETHW[0.00094471000000000],FTT[111.99227650000000000],NFT[311924554672645957][1],NFT[324226470342929317][1],NFT[331386813219734877][1],NFT[338109066389657003][1],NFT[384222624863786881][1],NFT[393495903111309182][1],NFT[398793327009989800][1],NFT [568584268846960172][1],PEOPLE[910.00000000000000000],ROOK[0.97000000000000000],SOL[0.00010000000000000],TRX[369.31000000000000000],USD[280.45706751913421691],USD[393.99386135165000000] |
| 00865420 | NFT[8.98420000000000000],TRX[0.00002000000000000],USDT[1.17535400000000000] |
| 00865425 | KIN[287331.03544345000000000],TRX[0.00001200000000000],USD[0.00000008950961S] |
| 00865426 | MATH[13.99020000000000000],TRX[0.00000200000000000],USD[0.14620000000000000] |
| 00865427 | BTC[0.00707832000000000],USD[242.71088640000000],USDT[1.57395861000000000] |
| 00865429 | APT[0.79000000000000000],BUSD[10000.00000000000000000],DOGE[0.67481252000000000],EN[0.00293500000000000],ETH[0.00188166500000000],ETHW[0.00089743500000000],FTT[0.00000001000000000],HNT[0.00192000000000000],LTC[0.00803756000000000],LUNA2[0.00000003402263332],LUNA2_LOCKED[0.00000079386144O],LUNC[0.0074 1700000000000],MNGO[20.02860000000000000],SOL[0.00000000000000000],SRM[0.00000001000000000],TRX[0.00001000000000000],USD[676.57714131365145431],USDT[0.00000023079983411],XRP[0.83401900000000000] |
| 00865430 | ETH[0.00000008532209Z],FTT[0.305292558337531O],USD[-0.00296446974842380],USDT[0.00346634564857335] |
| 00865441 | BTC[0.00015902000000000] |
| 00865448 | TRX[0.00002000000000000],USD[-3.85946992828391 54],USDT[6.80914364602988440] |
| 00865450 | ADABULL[0.00000219547000000],ALGOBULL[8098.84100000000000000],DOGEBULL[0.00000070000000000],EOSBULL[0.09420500000000000],ETCBEAR[99715.00000000000000000],ETCBULL[0.32288542000000000],LTCBULL[0.00463530000000000],SUSHIBULL[0.20342300000000000],SXPBULL[0.67179950000000000],TRX[0.00008000000000000],T RXBULL[32.40108473500000000],USD[0.10947248018460891],USDT[0.00000000474428B],VETBULL[0.00002999100000000] |
| 00865452 | TRX[0.00001000000000000],USD[0.00000045950000],USDT[0.00000000938685O1] |
| 00865455 | USD[0.38938266712974300],USDT[0.00000003884166H] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865462 | ADABULL[0.000002214700000],ALGOBULL[52.037000000000000],BADGER[0.000000100000000],BNBBULL[0.000003461000000],CREAM[0.009152600000000],DOGE[1.000000000000000],DOGEBULL[0.000000008435000],ETCBULL[0.000002181000000],ETH[0.000000005000000],EXCHBULL[0.000000625500000],GRT[0.0000000980000000],ORTBULL[0.000342000000000],HXRO[0.866917500000000],LINK[0.105608287500000],LNKBULL[0.000068860000000],SUSHIBULL[8.170845000000000],SXPBULL[0.000620000000000],TRXBULL[0.004425080000000],USD[0.000010612094239],USDT[0.000000166258661],XLMBULL[0.000095227000000],ZRX[0.000000080000000] |
| 00865463 | ADABULL[0.029672287600000],BNB[0.002216600000000],BULL[0.000092020000000],ETHBULL[0.014264232000000],LINKBULL[15.310046100000000],LTCBULL[32.112736000000000],REAL[804.339100000000000],TRXBULL[1.059788000000000],TULIP[2.200000000000000],UNISWAPBULL[0.000379924000000],USD[67.712999783000000],USDT[19.630561220000000],VETBULL[5.698810000000000],XRPBULL[305.020102000000000] |
| 00865465 | ALGOBULL[187.593000000000000],ATOMBULL[0.009261070000000],BCHBULL[0.012845550000000],BNBBEAR[46437.500000000000000],BNBBULL[0.000190766000000],BTC[0.000058300000000],DENT[21.150000000000000],EOSBULL[0.184711000000000],ETHBULL[0.000127710000000],LINKBULL[0.002127710000000],LTCBULL[0.025232350000000],MATICBULL[0.018304500000000],SUSHIBULL[0.081640000000000],TRXBULL[0.009827700000000],USDT[0.003271981664310],USD[0.9757107177409400] |
| 00865467 | AUD[0.000007049996200],BTD[20.000000000000000],USD[570.322690389216284] |
| 00865468 | FIDA[0.997340000000000],FTT[0.099335000000000],GALFAN[11.300000000000000],MAPS[0.995345000000000],MATH[0.099335000000000],OXY[0.998005000000000],SRM[0.999620000000000],USD[0.060813730585000],USDT[0.033872612000000] |
| 00865475 | ATLAS[386.831156837110436S],EUR[0.000000083621040],FTT[0.000000039493493],NFT[49798650067710875S][1],SRM[0.000899400000000],SRM_LOCKED[0.062396400000000],USD[0.032453262962089S],USDT[0.000000032973115] |
| 00865478 | USD[25.000000000000000] |
| 00865479 | ETH[0.118632890000000],TRX[0.000000021223398],USD[0.000031824303328],USDT[0.000000077132775] |
| 00865481 | USD[25.000000000000000] |
| 00865482 | LUA[416.822628500000000],TRX[0.000030000000000],USDT[0.002750000000000] |
| 00865484 | USD[25.000000000000000] |
| 00865485 | FTT[0.099820000000000],TRX[0.567602000000000],USD[0.026850640000000],USDT[0.020667830000000] |
| 00865490 | ETH[0.000000028065893],USD[0.000000092507280],USDT[0.000000167226938] |
| 00865501 | COPE[0.000000044817686],ETH[0.000000100000000],FTT[0.000000041360000],PERP[0.000000036925000],RAY[0.000000055546376],RUNE[0.000000535034020],SOL[0.000000045492972],SRM[0.000000046306000],USD[0.000000012603316],USDT[0.000000585904080] |
| 00865503 | FTT[0.197124758846340],TRX[0.000001000000000],USD[0.000001000000000] |
| 00865505 | DOGEBULL[0.000000097600000],ETH[0.000000005000000],ETHBULL[0.000000006000000],FTT[0.000000011391699],GRTBULL[35391.070600000000000],LINKBULL[0.000000001000000],MATICBEAR2021[0.000000001660000],ROOK[0.000000076500000],USD[0.262580948100192],USDT[0.000000097550000] |
| 00865507 | DOT[1377.923326340000000],LUNA2_LOCKED[1661.170934000000000],LUNC[959.256748130000000],MATIC[7.317814710000000],SHIB[332920413.200838240000000],TRX[0.001183000000000],USD[0.003271981664310],USDT[0.975710717740940] |
| 00865508 | USD[0.009890138950000] |
| 00865511 | ATLAS[10000.000000000000000],BAND[0.023000000000000],BNB[0.006255000000000],BTC[0.000061540000000],DENT[59.090000000000000],DOGE[3793.877400000000000],EDEN[200.700000000000000],ETH[0.007957936974372],ETHW[0.007957936974372],FTT[151.993035300000000],LUNA2[9.184756230000000],LUNA2_LOCKED[21.431097850000000],LUNC[200000.004915250000000],TRX[0.000001000000000],USD[0.000175860000000],USDT[2203.000925919171574S] |
| 00865512 | BTC[0.004351196000000],LRC[401.923620000000000],LTC[0.589887900000000],USD[0.224175866400000] |
| 00865513 | DOGE[0.305728761634792S],ETH[0.000522752540319],ETHW[0.000052275254031S],EUR[0.126309082147236S],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000040837914150] |
| 00865519 | BEAR[0.000000017993280],BULL[0.000000038147644],ETH[0.000052200000000],ETHBULL[0.000052260000000],ETHW[0.000052260000000],FTT[0.000000001050984],USD[0.000005144620797] |
| 00865520 | 1INCH[19.989678800000000],ALICE[10.997027660000000],ATLAS[359.937144000000000],AUDIO[27.965968800000000],AVAX[0.999825400000000],BNB[0.129961048000000],BTC[2.011848197546680],CHZ[189.928800000000000],CRO[19.996508000000000],CRV[14.997381000000000],DOGE[145.993169000000000],ETH[0.1116 93299800000],ETHW[0.111693299800000],FTM[5.998254000000000],FTT[8.198060500000000],GALA[99.982000000000000],LINK[1.399388000000000],LUNA2[0.000134935343580],LUNA2_LOCKED[0.003148491349600],LUNC[29.382455147934458s],MATIC[19.995080000000000],POLIS[32.995285800000000],RAY[1.999650000000000],RUNE[0.9999250000000000],SAND[42.965989200000000],SHIB[99937.000000000000000],SLP[1359.762544000000000],SNX[2.299280000000000],SOL[4.336194962000000],USD[119.670469712771188],USDT[0.000001628647750],WAVES[2.499476200000000] |
| 00865521 | USD[0.002706137165071],USDT[0.000000077944029] |
| 00865525 | BTC[0.000000000106],MAPS[0.171705860000000],USD[1.816055995000000],USDT[0.000129619170924109] |
| 00865527 | ATLAS[509.541150000000000],BTC[0.000607767187500],CRO[9.815700000000000],DFL[5000.000000000000000],ENS[25.000000000000000],FTM[0.000000100000000],FTT[0.000000031702500],LOOKS[75.000000000000000],MANA[150.000000000000000],SHIB[19996352.000000000000000],USD[0.000081352683],USDT[14.418459565461075] |
| 00865532 | USD[0.018593825352685],USDT[0.000000156370176] |
| 00865534 | COPE[44.000000000000000],USD[1.174624585000000],USDT[0.000000043066848] |
| 00865539 | LUNA2[11.291985040000000],LUNA2_LOCKED[26.347965100000000],LUNC[2458853.516685800000000],USDT[0.554112945000000] |
| 00865541 | CON[0.004644013200000],USD[0.000000000000],USDT[0.000000029357158] |
| 00865544 | AAVE[0.000000001290],AUD[0.000000039183307],BTC[0.000000087029123],DOGE[1.866032329089720],ETH[0.000000173780800],FIDA[0.100652910000000],FIDA_LOCKED[0.883894600000000],FTT[0.000000001401127],LINK[0.000000051020650],MATIC[0.000000002667500],RUNE[0.000000069146400],SRM[0.0553766700 00000],SRM_LOCKED[0.254091600000000],UNI[0.000000140000000],USD[0.12919719497801040],USDT[0.000000171192611],XRP[0.000000002000000] |
| 00865546 | BTC[0.500108260000000],ETH[15.003558500000000] |
| 00865548 | USD[25.000000000000000] |
| 00865549 | BNB[0.000000030454485],BTC[0.000000007000000],FTT[0.052130976388900],USD[3.798318401351393] |
| 00865552 | FTT[0.000000009176131G],SHIB[32016.723330852675170],USD[0.000000605687859],USDT[0.000000119075100] |
| 00865554 | AVAX[6.900000000000000],BTC[20.000000000000000],BULL[0.000000021706500],DOGE[39718.000000000000000],ENS[0.000000008000000],ETH[3.902420877900199G],ETHW[0.008901227900199G],FTT[0.000119412360504G],LUNA2[0.083047096000000],LUNC[18083.680000000000000],SOL[1 4.118470725588],USD[0.178816301924056],USDC[79.313660700000000],USD[0.000000043499229] |
| 00865563 | HXRO[87.110646691084248],LTC[0.001187320000000],TRX[0.000011000000000],USD[0.002231115000000] |
| 00865565 | TRX[0.000000000000000] |
| 00865569 | USD[0.000000130021378],USDT[0.000000013421547] |
| 00865570 | TRX[0.000050000000000],USD[0.000000072603611] |
| 00865571 | TRX[0.000050000000000],USD[0.000000072603611] |
| 00865576 | FTT[0.000000037617385],POLIS[0.000000009224190],ROOK[0.000000050000000],USD[0.000000085646875] |
| 00865578 | NFT[3200308909508464699][1],NFT[3352336758660886825][1],NFT[5008220239093232373][1],TRX[0.000790190000000],USDT[0.2121985302501060] |
| 00865580 | USD[25.000000000000000] |
| 00865587 | AMPL[0.000000000293494],BTC[0.000000077262500],ETH[0.000000029900000],FTT[0.000000057017400],SOL[0.000000038345332],SRM[0.167636570000000],SRM_LOCKED[1.071552850000000],USD[0.000000297280064],USDT[0.000000379344746] |
| 00865593 | BTC[0.000029994000000],ETH[0.000000003760000] |
| 00865594 | BTC[0.000398290043415G],DFL[0.000036800000000],ETH[0.000368000000000],ETHBEAR[99657781.000000000000000],ETHW[0.003680040545624],FTT[0.007112388789237B],LUA[0.000000005000000],MATICBULL[0.000000005000000],RAY[0.000000053409160],SOL[0.006476601869280],USD[8.096943456456946],USDT[0.00255 0771402281G] |
| 00865596 | SOL[0.238634147498752] |
| 00865601 | BNB[0.006152543264079G],BTC[0.000514300000000],COPE[0.019500000000000],ETH[0.000000056084829],FTT[0.097600000000000],MEDIA[0.003680000000000],OXY[0.878841000000000],RAY[0.813602000000000],RUNE[0.095780000000000],SOL[0.095080000000000],SRM[0.881975000000000],STEP[0.017168530000000],SU SHI[0.099768400000000],TRX[0.000001000000000],TULIP[0.035815000000000],UNI[0.580903500000000],USDC[7.244953899520308],USDT[0.000095932530299G] |
| 00865602 | FTT[0.040100328449335S],USD[0.038745212336265],USDT[0.000000037466355] |
| 00865603 | BTC[0.002999400000000],ETHW[0.000620000000000],GBP[23994.073490000000000],USD[364.395346362553591G],USDC[2000.000000000000000] |
| 00865606 | FTT[0.210603634851766G],MER[0.000000004038411G],UBXT_LOCKED[113.226253280000000],USD[0.000000005540708],USDT[0.000000002153848] |
| 00865608 | ETH[0.000000085600000],ETHBULL[0.000000066168250],FTT[0.059319359861447G],THETABULL[0.000000035000000],TRX[16.000000000000000],USD[0.000000062439167],USDT[1105.865877660155737] |
| 00865609 | MATH[0.095000000000000],TRX[0.5069010000000000],USDT[0.000000087500000] |
| 00865610 | 1INCH[0.000000359033200] |
| 00865615 | BTC[0.000058070000000],KIN[9014.000000000000000],TRX[0.122004000000000],USD[0.073302700000000],USDT[0.000000075000000] |
| 00865619 | TRX[0.000004000000000],USDT[499.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865621 | TRX[0.0000490000000000],USD[0.0000000213547176],USDT[0.0000000013618039] |
| 00865629 | FTT[0.0017865034355984],SRM[1.0793204600000000],SRM_LOCKED[30.5716666900000000],USD[0.0000000013954603],USDT[3.7096093931750000] |
| 00865632 | BAO[8997.9300000000000000],COIN[0.0099748000000000],HOOD[0.0098967400000000],LRC[0.9754300000000000],USD[0.6607758603982036],USDT[1.3723780060469230] |
| 00865633 | DOGE[0.0000000020288340],SHIB[0.0000000099192551],TRX[0.0000000043554998],USDT[0.0000000168460445] |
| 00865638 | ETH[0.0000000050000000],FTT[0.4973816695723650],RAY[28.9347934200000000],SRM[101.1714523400000000],SRM_LOCKED[0.0665258000000000],USD[6.4527023145000000],USDT[1.2520966250000000] |
| 00865643 | USD[-0.1124256100000000],USDT[14.9740984000000000] |
| 00865650 | ATLAS[5770.0000000000000000],FTT[0.0967200000000000],GT[0.0897020000000000],MATH[0.0695200000000000],TRX[0.0000010000000000],USD[1.2561030101500000],USDT[0.0066000075000000] |
| 00865652 | USD[0.0000038335050275],USDT[0.0000000052541010] |
| 00865657 | ATLAS[3250.0000000000000000],USD[0.9714838622042856] |
| 00865658 | USD[27.1314628631461200],USDT[0.0000000115442567] |
| 00865660 | ETH[0.0000000100000000],USD[0.1477185629307226],USDT[0.0000000012799218] |
| 00865667 | DOGE[2537.5447570300000000],LINK[2203.4422729200000000],NFT[4157088463520235456][1],NFT[4551003192005511665][1],NFT[5579525694943672353][1],SOL[23.0268008300000000],USD[0.1758083351634598],USDT[1.4099646200000000],XRP[1217.9013190000000000] |
| 00865671 | CRO[312.9829957369035786],LTC[0.0318104270751181],USD[0.0000006393613526],USDT[58.8000208162223248] |
| 00865675 | USD[25.0000000000000000] |
| 00865677 | 1INCH[14.0471048949285179],BADGER[0.0013107275000000],BNB[15.9706836905284600],BNT[0.0635610908375488],BTC[0.0000000565000000],DOGE[0.0000007774555000],ETH[0.0007668380054987],ETHW[0.0007626619451191],FTT[614.8180487960045609],HOLY[0.9541980000000000],KIN[8693.3500000000000000],KNC[0.0919177137912524],LEO[0.0000000021722306],LINK[0.0000001942350800],LUNA2[0.0309458488200000],LUNC[8738.5237333300329440],MATIC[8.8498522945656578],NFT[3289730750289386181][1],NFT[3866525862638929777][1],NFT[4758973682596276081][1],NFT[4891299551780723][1],OKB[0.0000000118615860],RAY[347.8507770831880661],REN[0.5795132382745596],RUNE[0.0000000033939492],SNX[140.5885632853079856],SOL[11.9760169635803427],SRM[39.7937852700000000],SRM_LOCKED[232.3700083500000000],SUSHI[0.1772147699678620],TOMO[0.0000000047039800],TRX[-0.0182683782050432],USD[18652.3142960944191148000000000],USD[0.0000000068310899],XAUT[0.0000000023367334] |
| 00865678 | ETH[0.0000000048489200],FTT[0.0218416293022200] |
| 00865679 | ETH[0.0418960109773608],ETHW[0.0418960109773608],USD[-10.5072166876277824] |
| 00865681 | FTT[164.1127945850000000],RAY[0.3022770000000000],USD[0.5558573005000000] |
| 00865683 | MATH[0.0425200000000000],OXY[0.9682000000000000],TRX[0.0000050000000000],USDT[0.0000000050000000] |
| 00865684 | TRX[0.0000040000000000],USD[0.0339568800000000],USDT[1.6438572245000000] |
| 00865686 | CHZ[9.3640000000000000],COPE[0.0000000014550000],DOGE[4179.0000000000000000],HNT[2.0000000000000000],THETABULL[0.0345328000000000],USD[0.0037479402580042],USDT[0.0000000028728448],VETBULL[8.5762600000000000] |
| 00865687 | USD[0.8923590364658800] |
| 00865692 | AVAX[-0.0000000019857235],BTC[0.0000959806318184],FTT[0.0000000053833114],FTT[0.0155437200999556],LINK[0.0000000074457255],LUNC[0.0000000030355446],RAY[0.0000000100000000],SOL[0.0000000070168828],SRM[0.0196782700000000],SRM_LOCKED[0.1342978600000000],USD[0.7607732909622198],USDT[0.0069583158094074] |
| 00865695 | AKRO[1.0000000000000000],AUD[0.0000000479148003],BAO[2.0000000000000000] |
| 00865696 | BTC[0.0000000000000000],FTT[0.0000000089400722],USD[0.0000000138317373],USDT[0.0000000037789429] |
| 00865697 | TRX[0.0000050000000000],USDT[0.0000009729813846] |
| 00865698 | TRX[0.0000000000000000],USD[6.7016977225000000],USDT[1.6158329271388034] |
| 00865699 | BTC[0.0000163200000000] |
| 00865702 | BNB[0.0000000077924696],BTC[0.0000000022833870],KIN[0.0000000593356144],SOL[0.0000000025600000],TRX[0.0000000880658929],USD[0.0000590145355616],USDT[0.0003698398412427] |
| 00865707 | BTC[0.0000000080000000],ETH[0.0000000050000000],TRX[0.0000010000000000],USD[-1.8057440492252878],USDT[2.6178769204352292] |
| 00865709 | SOL[0.0000003857440],USD[0.0000000307905362],USDT[0.0000000138899362] |
| 00865712 | TRX[0.0000020000000000],USD[152.7193778150155743],USDT[0.0000000001158204] |
| 00865717 | BNB[0.0000000015529280],BTC[0.0000000268295582],ETH[0.0000000078830000],FTT[0.0000000064314880],LINK[0.0000000035442405],SOL[0.0000000026761863] |
| 00865718 | GALFAN[0.0093553400000000],USD[0.0027123210853160] |
| 00865722 | BTC[0.0000000392363241],ETH[0.0007000371153755],ETHW[0.0007000071098067],EUR[0.0002482417834696],FTT[0.0910759850000000],LINK[0.0993549500000000],TRX[0.0000170000000000],USD[-0.0000071776813024],USDT[1.7120703260881322] |
| 00865723 | USD[30.0000000000000000] |
| 00865724 | BAR[0.0000000000000000],BNB[0.0784912800000000],BTC[0.0413493480850000],ETH[0.1019362700000000],ETHW[0.1019362681760960],LTC[1.9685959800000000],ROOK[0.0002001000000000],USD[-635.4392299415956422000000000],USDT[49.0850000031424004] |
| 00865727 | BNB[0.0097521300000000],TRX[0.0000010000000000],USD[0.0000000111209780],USDT[0.0000000051863786] |
| 00865732 | TRX[0.0000010000000000],USD[0.0009577054232544] |
| 00865735 | USD[5.0000000000000000] |
| 00865738 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000039857427] |
| 00865739 | MEDIA[0.0036364000000000],USD[0.1058211900000000],USDT[0.0000000136282818] |
| 00865741 | BNB[0.0000000100000000],BTC[0.1741246200000000],ETHW[0.1076721400000000],FTT[27.3983579100000000],IMX[886.3604071300000000],SAND[0.0009194300000000],STMX[127545.1053857300000000],USDT[0.3884442000000000] |
| 00865742 | USD[0.9835810000000000] |
| 00865745 | NFT[4451993192762854891][1],NFT[5023996580974532901][1],RAY[0.7480750000000000],SOL[0.0040000000000000],USD[19.4724077741309800000000000],USDT[-13.5206184439814692] |
| 00865746 | BULL[0.0000048800000000],TRX[0.0000010000000000],USD[0.0000000049934113] |
| 00865748 | USD[0.0000010000193604000] |
| 00865749 | BTC[0.0227086500000000],USD[2.6535614100000000],USDT[0.0003527733125656] |
| 00865753 | USD[0.0000001126329643] |
| 00865755 | STEP[123.1712233000000000],TRX[0.0000050000000000],USD[0.0000001172821652],USDT[26.2171281277786804] |
| 00865760 | BNB[47.0527588505464023],BTC[0.5243671791448500],CRV[0.9415180000000000],FTT[132.7766585000000000],MAPS[684.0000000000000000],OXY[4123.7578100000000000],RUNE[0.0000000904430000],SUSHI[0.5399387893179000],USD[6.8098453528460724],WRX[1459.7634800000000000] |
| 00865762 | USDT[0.1448839406049500] |
| 00865765 | MAPS[0.4631200000000000],OXY[0.8054700000000000],USD[0.0440909150000000],XRP[0.6159750000000000] |
| 00865769 | BTC[0.0000000077177867],CHZ[9.6608500000000000],DODO[0.0661700000000000],LUA[0.0001380000000000],USD[0.0103016823432148] |
| 00865770 | AVAX[2.3996400000000000],BTC[0.0092448000000000],COPE[0.0000000061540800],CRO[1.1092754142497912],FTM[85.3488504000000000],LINK[0.0928200000000000],SRM[0.0092307700000000],SRM_LOCKED[0.0432432600000000],USD[0.7782478491886800],USDT[0.0000000055076265],ZECBULL[0.0000000075735333] |
| 00865772 | ADABULL[0.0000203372500000],ALTBULL[0.0002298495000000],BNBBULL[0.0000897019560000],BULL[0.0000136093500000],ETHBULL[0.0000175413000000],FTT[0.0036611843690921],IMX[6.4000000000000000],LINKBULL[0.0008664415000000],LTCBULL[0.0682228500000000],MATICBULL[0.0468089500000000],SUSHIBULL[4.2172790000000000],THETABULL[0.8296824792010000],TRXBULL[0.0357867500000000],UNISWAPBULL[0.0187531096500000],USD[0.0021317600677097],USDT[0.0000036672671],XRPBULL[0.0449410000000000],XTZBULL[0.0381340400000000],ZECBULL[0.0037690420000000] |
| 00865775 | ALEPH[0.7120000000000000],ETH[0.0000000080000000],FTT[0.0055890000000000],MEDIA[0.0097880000000000],MER[0.9914400000000000],TRX[0.0000060000000000],USD[0.0000000094000000],USDT[221.1010654300000000] |
| 00865796 | BAO[766.8700000000000000],BEAR[0.9175000000000000],BULL[0.0000099319000000],CHZ[0.2666000000000000],CREAM[8.8818236500000000],DOGE[0.4987800000000000],DOGEHEDGE[0.0596345000000000],ETH[0.0060000050000000],ETHW[0.0060000050000000],LUA[24154.3688735000000000],USD[85.4761916728639233],USDT[0.1478094405325566],XRP[0.9762600000000000],XRPBEAR[146.1300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865797 | BTC[0.000000001536835]ETH[0.233339769200000],ETHW[0.859274144498500],EUR[1.618168803380000],MEDIA[0.686697900000000],ROOK[0.262825105000000],SOL[0.001400000000000],TRX[0.000010000000000],USDT[129.909164133738517] |
| 00865798 | MAPS[0.885240000000000],MATH[0.033272000000000],NFT (418258367638117536)[1],NFT (486881748359043338)[1],OXY[0.949080000000000000],TRX[0.000003000000000],USD[0.000000010174744] |
| 00865799 | BTC[0.000000095426000],FTT[0.000000080000000],USD[29.196023166342732] |
| 00865809 | ALGOBULL[14040.397682872924645],BRZ[0.000018122244343],KIN[505.089665280028132],USD[-0.002681661826171739],XRPBEAR[0.000000051608752] |
| 00865812 | BNB[-0.000000013055194],TRX[0.000119000000000],USD[1.0000025029886005] |
| 00865814 | BTC[0.000000076751750],FTT[0.071036383444589],USD[2.127356702514569],USDT[0.0000000009814998] |
| 00865817 | MAPS[76.984600000000000],MATH[36.492700000000000],TRX[0.000040000000000],USDT[0.1199500000000000] |
| 00865818 | DOGEBULL[0.049693673250000],USD[0.000002200000000] |
| 00865820 | USD[0.969764661625000],XRP[-0.1154324364116726] |
| 00865822 | BF_POINT[20.000000000000000],BTC[0.000000005615566],BUSD[842.5046002500000000],ETH[0.137232410000000],TRX[0.000013000000000],USD[0.0000081900829493],USDT[0.000000113306158] |
| 00865823 | ETH[0.000001000000000],FTT[0.000000003553090912],USD[0.000000005309042] |
| 00865824 | ETH[0.000242703720000],HT[0.015165054890000],TRX[0.000000697685840],USD[0.0071669411861400],USDT[2772.7733107113380780] |
| 00865825 | BTC[0.000000005000000],MKR[0.000000050000000],USD[0.0000000049794652],USDT[0.00000004067230] |
| 00865829 | MATIC[0.100000000000000],USD[0.000000005000000] |
| 00865830 | FTT[0.071186431428218],RAY[0.000000058252400],USD[0.000186561625350] |
| 00865831 | TRX[0.000022000000000] |
| 00865833 | BNB[0.000000009644900],FTT[0.000000005413739],SOL[0.003018720000000],USD[0.0000220202291618],USDT[0.0000000108843906] |
| 00865835 | COPE[0.739403364023162],DOGE[5.843012470743536],SOL[0.110705220000000],SRM[0.419696640000000],USD[0.0000020709516978],XRP[1.730363658237522] |
| 00865836 | BAO[751426.20565251819550000],USD[0.0000005951390000] |
| 00865838 | FTT[0.049270203924582],LUNA2[0.024880264600000],LUNA2_LOCKED[0.058053950740000],LUNC[5417.7300000000000000],NFT (370830727947665902)[1],NFT (461650900216655580)[1],SOL[0.011844600000000],SRM[0.0000795400000000],SRM_LOCKED[0.0016864500000000],TRX[0.000084000000000],USD[0.5705149099170264],USDT[0.0073600086231051] |
| 00865840 | RAY[0.022518050000000],USD[0.0091949360229181],USDT[0.000000036505920] |
| 00865852 | BNBBULL[8.899825680000000],DOGEBEAR2021[0.099980000000000],DOGEBULL[1.999611920000000],ETHBULL[0.870627004000000],SXPBULL[3107.5745880000000000],TRX[0.000001000000000],USD[5.0551400988000000],USDT[1.8657688000000000],XRPBULL[799.9000000000000000] |
| 00865853 | GRT[0.000000050000000],LNK[0.000000065672720],TRX[0.749325690000000] |
| 00865855 | BTC[0.265903906400000],ETH[0.000604760000000],ETHW[0.000604760000000],USD[0.0315364711795473] |
| 00865857 | BNBBULL[0.000000070500000],MATIC[0.000000065339504],USD[0.0025917082750000] |
| 00865858 | FTT[0.096834600000000],SHIB[98981.500000000000000],SRM[0.038230780000000],SRM_LOCKED[0.018057860000000],TRX[0.000030000000000],USD[0.0013222890770814],USDT[0.000000079361385] |
| 00865862 | USD[0.000002162349000],USDT[0.0000000085747073] |
| 00865873 | BTC[0.000000014458600],TRX[0.000000026393300],USD[29.6645160952715152],USDT[0.000000045608300],XRP[0.0000000040590000] |
| 00865875 | KIN[29906.0000000000000000],USD[0.0498945250000000] |
| 00865878 | LUA[840.140343000000000],TRX[0.000020000000000],USDT[0.0086000000000000] |
| 00865881 | APE[2.299297000000000],AUDIO[476.924570000000000],AVAX[1.999658000000000000],BCH[0.000000068685220],BTC[0.000000048780176],EUR[0.000000010201231012],FTT[1.829288389406462],GMT[0.999050000000000],LUNA2[0.006400099584000],LUNA2_LOCKED[0.0014933565700000],MEDIA[0.069986700000000],PEOPLE[19.960200000000000000],SOL[5.328383100000000],SRM[451.4060800000000000],USD[6.5438021002168811],USDT[0.000000037493952] |
| 00865887 | KIN[9291.000000000000000],TRX[0.237604000000000],USD[0.0243304475670168],USDT[0.0000000087500000] |
| 00865888 | ATLAS[1660.521963017669570],PUNDIX[0.000000009780908],TRX[0.000000001324770],UBXT[0.000000058900000],USD[0.0000001133240],USDT[0.000000053894145] |
| 00865891 | BNB[0.000000098619192],ETH[0.000000010000000],LUNA2[2.263847457000000],LUNA2_LOCKED[5.283107330000000],USD[3.916646205151879900000000],USDT[0.0160482749123867] |
| 00865893 | RAY[0.000000002000000],USD[39.800189752000000],USDT[0.000000067184468] |
| 00865903 | CONV[9.905000000000000],NFT (291073501642007895)[1],NFT (437969485348332673)[1],NFT (466722023139481639)[1],TRX[0.000020000000000],USD[0.0061083000000000] |
| 00865904 | DOGEBULL[0.000000053000000],DOGEBULL[0.000000053000000],FTT[0.000000041147335],GRTBULL[1043.1719652551318328],SHIB[0.0000000025701123],SUSHIBULL[0.000000025253752],SXPBULL[0.000000148226813],THETABULL[0.097420007710000],USD[0.1593357844285883],USDT[0.000000003713263] |
| 00865909 | FTT[0.000000060193450],USD[0.000000052762172] |
| 00865911 | LUNA2[0.0035249308580000],LUNA2_LOCKED[0.082248386690000],NFT (288646338084893329)[1],NFT (299678488426341511)[1],NFT (310631427937991504)[1],NFT (408436401699722032)[1],NFT (438440587272148121)[1],NFT (523251421334178042)[1],SRM[0.000000080000000],USD[0.0485167685475470],USDT[0.0000961342745021],USTC[0.498971000000000],XRP[0.000000002811048] |
| 00865912 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.002000000000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[2.9287355868471373] |
| 00865914 | TRX[0.0007770000000000],USD[0.0060262981934389],USDT[0.000000032841196] |
| 00865915 | FTT[25.095059000000000],SOL[11.451782000000000],TRX[0.000000046182158],USD[0.000000046182158],USDT[0.2969640026282699] |
| 00865919 | BOBA[0.4287500000000000],OMG[0.4287500000000000],USD[0.000000029124700],USDT[0.0000000030875800] |
| 00865920 | BAO[6.000000000000000],BTC[0.000000045222363],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.001329000000000],SRM[0.000000002636025],UBXT[1.000000000000000],USD[197.4171680319996892],XAUT[0.000001538943456] |
| 00865923 | XRP[31.171349744321400] |
| 00865930 | ETH[0.000000085000000],FTT[34.994806000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[6.169559893000000],SOL[109.296353310000000],USD[0.4357660033474158] |
| 00865931 | DOGEBULL[0.042932871560880],SXPBULL[12366.848811700000000],TRX[0.000006000000000],USD[0.0115168861414724],USDT[0.0000000099522796] |
| 00865937 | DEFIBULL[0.000000000600000],EXCHBULL[0.000000056000000],FTT[0.086782075354302],SOL[0.028622830000000],USD[2.417336786644859],XRP[0.8205210000000000] |
| 00865938 | TRX[0.0000020000000000],USD[0.0000000047982629],USDT[0.3982228758563126] |
| 00865938 | BTC[0.093880000000000],BTC[0.000000004280000],COPE[4.448825180000000],FTT (547617801547943786)[1],NFT (557330272857595326)[1],NFT (557564335180530557)[1],SRM[15.013921020000000],SRM_LOCKED[0.1061633500000000],TRX[0.0007780000000000],USD[0.3718481164541488],USDT[0.000000050085844] |
| 00865940 | BNB[0.000000019417960],BTC[0.000000019399407],DOGE[-0.000000030758721],ETH[0.000000025017600],FTT[0.000000036165610],USD[0.000000323327],USDT[0.0000000169296187] |
| 00865941 | USD[0.0021422150033711] |
| 00865947 | CRO[5.596913508945100],USD[0.000000032431774],USDT[0.0000000034759714] |
| 00865948 | 1INCH[136.000000000000000],ADABULL[0.004010000000000],AVAX[180.031357360000000],BNB[0.000000005000000],CHF[0.000000010523504],CHZ[4795.0292808400000000],COIN[0.000003420000000],DOGEBULL[1.699849590000000],ETH[0.000000017627651],ETHBULL[0.000000005000000],FTT[130.174486021386186],INDI[0.0141994480000000],LINK[0.0654755100000000],SAND[0.2472885500000000],SHIB[51698.7339724800000000],SOL[45.7010816700000000],USD[0.0000002203582471],USDT[963.5460387235821280] |
| 00865951 | TRX[0.000000200000000],USD[0.000000007291839] |
| 00865952 | ETH[0.000996291432497600],ETHBEAR[0.0000296291432497600],ETHW[0.000996291432497600],FTT[0.000000010141286751],LINKBEAR[30998.29000000000000000],LUNA2[0.169545618700000],LUNA2_LOCKED[0.395606443600000],LUNC[0.0027554000000000],USD[-0.0042753846235321],USDT[0.000000004260026213804] |
| 00865953 | TRX[0.0000070000000000],USD[0.000000009448822],USDT[0.000000026213804] |
| 00865954 | C98[301.924000000000000],COPE[0.000000001400000],FTT[0.261505792650485],HT[0.000000070118000],UNI[45.795676471636329],USD[849.921430049746221],USDT[498.9008914057278794] |
| 00865960 | TRX[0.0000050000000000],USD[25.339024774140398],USDT[0.0000000008376188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00865964 | BTC[0.000000007000000],USD[1.92128815007268851],USDT[0.000000000955700] |
| 00865968 | TONCOIN[1824.514713000000000000],USDT[1000.410005401066399] |
| 00865969 | BTC[0.000000003440000000],ETH[0.0000000035000000],FTT[0.0036010868761967],SOL[0.0055534470000000],USD[0.0175451969474815],USDT[0.000000061247182] |
| 00865973 | FTT[2.881737010000000000],USDT[7.690422429082311] |
| 00865974 | BAT[0.000000009500000000],BTC[0.000000006075369],CBSE[0.0000000040000000],COIN[0.000000054000000],ETH[0.0000000050000000],FTT[0.0745603508512753],GBP[0.000000010449862],RUNE[0.0000000206000000],USD[1.3245482447782668],USDT[0.000000087719440] |
| 00865975 | MATIC[1.100000000000000] |
| 00865976 | LUA[0.014350000000000000],TRX[0.000004000000000000],USD[1.000000007500000] |
| 00865978 | USD[25.000000000000000] |
| 00865981 | ETH[4.992612111660000],ETHW[4.992612111660000],USD[23.895285968303021],USDT[0.000000050230365] |
| 00865984 | AAVE[0.00000004730240],ATOMBULL[0.00000008184000],BTC[0.000000006706300],ETH[0.000544801642610],ETHBULL[0.000000049788675],ETHW[0.000544800000000],FTM[329.874041061615130],FTT[67.408899423581323],LINK[40.471371180882350],RAY[32.880845190000000],RNDR[96.3000000000000],SNX[54.3534285037860080],SOL[86.458862309997550],SRM[206.779487280000000],SRM_LOCKED[3.924701400000000],SUSHI[90.798040203067720],USD[1.605050422534873],USDT[0.001000011851721] |
| 00865985 | FTT[0.000000008731800],RAY[0.715000000000000],USD[0.000000010727261],USDT[0.000000005673565 |
| 00865992 | AURY[0.000000010000000],FTT[0.156634581198630],TRX[0.000033000000000],USD[0.000000001452107],USDT[0.000326243313102] |
| 00865994 | SOL[0.000000044129268],USD[0.064768879060645],USDT[0.422898038726909] |
| 00865995 | FTT[102.600000000000000],IMX[120.000000000000000],NFT[415312128346759961][1],TRX[0.000001000000000],USD[0.000000088420530],USDT[0.004708095222888] |
| 00865996 | FTT[0.0000000050000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.116813679102586],USDT[562.132799115947149] |
| 00866003 | 1INCH[0.468000000000000000],OXY[0.787300000000000],TRX[0.000030000000000],USD[0.002578480000000],USDT[10.000000082707292] |
| 00866004 | TRX[0.000000300000000000],USD[0.184010673941076],USDT[0.000000150701159] |
| 00866007 | BNB[0.004068444046127],BTC[0.000000019544179],FTM[0.000000004920572],HT[0.000000007410850],LTC[0.000000033194996],LUNA2[0.003820423572000],LUNA2_LOCKED[0.008914321660700],LUNC[831.905276158853129],MATIC[0.000000010718087],NFT[327093543817626829][1],NFT[430439200443413394][1],NFT[460506051554516796],SLS[0.000000077954495],TRX[0.005400249972821],USD[0.000000049833114],USDT[3.373392066112147] |
| 00866009 | FTT[160.000000000000000],LUNA2[0.006444788770000],LUNA2_LOCKED[0.015037840460000],USD[0.000000003847600],USDT[0.000000025963756],USTC[0.912291000000000] |
| 00866010 | ATLAS[0.000000007950469],AUDIO[0.000000053430000],AURY[0.000000029989915],ETH[0.000000003250012],FTT[0.000000074195774],GALA[75008.888000001369610],MAPS[19636.286636527675924],NFT[335652415527056868][1],NFT[368194621384542359][1],RAY[4044.244318521768253],SOL[213.001277442547850],TRX[0.000000057735366],USD[0.000000096408],USDT[0.000000006252887] |
| 00866011 | USD[0.461001915559777],USDT[0.000000060480556] |
| 00866012 | MAPS[0.876100000000000],MATH[0.041130000000000],OXY[0.944700000000000],SXP[0.097730000000000],TRX[0.000050000000000] |
| 00866014 | AMPL[0.000000000734137],BNB[0.000000068352000],BNBBULL[0.000000003000000],BTC[0.000000005000000],FTT[0.000000014099016],LTCHALF[0.000000062000000],REN[0.000000011737232],USD[38.264869963267039],USDT[0.000000108827975] |
| 00866015 | USD[0.058328465548004],USDT[0.000000091284885] |
| 00866018 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[37.956000570000000],FTM[92.010179442317886],KIN[5.000000000000000],LINK[0.566691080000000],MANA[4.685082500000000],RUNE[0.000111100000000],SHIB[6259597.822571760000000],TRX[1.000000000000000],USD[0.007011494744290],USDT[0.000000152621736] |
| 00866024 | USD[0.006773180670000],USDT[0.000000048875936] |
| 00866038 | BTC[0.004209720000000] |
| 00866039 | MAPS[0.000000005389884],STEP[85.600000000000000],USD[0.009153574216082] |
| 00866040 | FTM[0.000815700000000],FTT[0.000000005000000],LTC[0.000000070000000],RAY[0.000000042196306],SOL[0.000078702481256],STEP[0.000000050000000],USD[0.116685340291765],USDT[0.000000023832950] |
| 00866041 | TRX[0.000000500000000],USD[0.000000031183580],USDT[0.000006030497 1] |
| 00866042 | USD[30.000000000000000] |
| 00866045 | DENT[0.000000033652521],EUR[0.000000063493783],RAY[149.431581810000000],SUSHI[0.495740441140000],USD[-2.058768438645370 2],USDT[0.131868305465936 8],XRP[0.000000012217332] |
| 00866049 | ETH[0.000022420000000],ETHW[0.000022425096015 1],USD[0.012073363285427] |
| 00866050 | KIN[1104612.47203455000000 0],TRX[0.000000010000000],USD[-0.072951760000000],USDT[0.000000000024025] |
| 00866052 | SOL[0.000000005088600],USD[0.002648210648125 5],USDT[4.622856230525181 2] |
| 00866059 | TRX[0.000000020000000000],USD[0.000000139798397],USDT[0.790584985490881 7] |
| 00866061 | TRX[0.000002000000000],USD[0.009046732500000],USDT[0.000000033541966] |
| 00866063 | USD[30.000000000000000] |
| 00866065 | LTC[0.000000017695565],OXY[0.000000029267091],RAY[0.000000016800000],RUNE[0.000000078846056],SOL[0.000000045440492],USD[0.000000070094118] |
| 00866066 | ETH[0.000000004737 6],USD[0.768006585509980],USDT[34.521202523046469 9] |
| 00866067 | RUNE[0.099981000000000],TRX[0.000001000000000],USD[-1.673707995222500 0],USDT[10.418350000000000] |
| 00866069 | BAO[4984.040000000000000],BCH[0.000000050000000],BTC[0.000002924470086],BULL[0.000000003050000],COMP[0.000000095000000],FTT[0.034619694827115 9],PAXG[0.004129003500000],USD[0.244654638634111 05],WBTC[0.000000080000000],YFI[0.000000050000000],YFII[0.000000050000000] |
| 00866072 | ETH[0.003000000000000],ETHW[0.003000000000000],SOL[0.001441610000000],TRX[0.000030000000000],USD[0.000000047733829],USDT[0.000000080676284] |
| 00866075 | BTC[0.000000004703456],FTT[0.498990007997385 6],USD[0.000000014856689],USDT[0.004565887519985] |
| 00866077 | OXY[6.998670000000000],USD[12.345185556834393 2] |
| 00866078 | TRX[0.000050000000000] |
| 00866084 | MATIC[0.100000000000000] |
| 00866085 | GAL[437.207693200000000],LTC[0.129180000000000],USD[0.000000002001018 7],USDT[4.734187605417483 8] |
| 00866088 | BULL[0.000000059000000],ETHBULL[0.000000080000000],TRX[0.000019005738075 8],TRXBULL[0.000000032032000],USD[0.000000287997 0],USDT[0.000000166493456] |
| 00866091 | 1INCH[0.676976409926156 4],NFT[332987021842755700 2][1],NFT[368067221823631361][1],NFT[372264836184091759][1],USD[5.080731139000000],USDT[0.094567805011826] |
| 00866093 | TRX[0.000130000000000],USD[-0.067997789531838 7],USDT[0.525235700000000] |
| 00866094 | BTT[403.654602861723180 0] |
| 00866096 | DOGE[0.000000085387559],ETH[0.047985806840400],ETHW[0.047985806840400],USD[0.000014834860536 0],XRP[2245.200000000000000] |
| 00866097 | USD[2.183801555900000],XRP[0.506087000000000] |
| 00866098 | ETH[0.000000050000000],USD[56.281852701801879 8] |
| 00866102 | ETH[0.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000060000000000],USD[0.000000012641123 0],USDT[0.000000035865771] |
| 00866106 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1799.986783500000000],KIN[26.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000393861693 5],USDT[0.000000064739412] |
| 00866109 | SOL[0.014049242963604 6],USD[0.087640210372433 8] |
| 00866110 | FTT[0.000021251306400 0],SLRS[0.269028747400000 0],SXP[0.009520442460000 0],TRX[0.015583000000000],USD[0.043605814843502 9] |
| 00866111 | USD[0.000000401897700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866113 | BTC[0.00000000089948847],DOGE[0.411665000000000],FTT[0.067353855191597B],LINK[0.000000004206433B],LTC[0.000000009924023],MATIC[0.000000003731016B],USD[2.861837986533169],USDT[0.0000000009256713],WRX[0.714335000000000],XRP[0.0000000054063525] |
| 00866114 | 1INCH[0.99980000000000],AKRO[59.9880000000000],AUD[0.000153462375670],BAO[13997.2000000000000],BAT[4.9990000000000000],DENT[99.980000000000000],ETH[0.000712345920000],ETHW[0.000712345920000],KIN[1019546.0000000000000],RSR[129.974000000000000],SOL[1.499700000000000],TRX[999.3000000000000000],USD[0.0001803056780076] |
| 00866115 | TRX[0.000000000000000],USD[0.0026434781000000],USDT[0.0022700000000000] |
| 00866116 | NFT (2920330405620820311)[1],NFT (3141997418023330809)[1],NFT (3556339702829119631)[1],NFT (4059072412961750861)[1],NFT (5362938363408960191)[1],SOL[0.0008872000000000],TRX[0.3235700000000000],USD[0.0961754273581220],USDT[0.0000000077289125] |
| 00866119 | BTC[0.00000007489937S],ETH[0.00000050000000000],ETHW[0.0008625900000000],FTT[1100.1520691293395580],GENE[0.0000001000000000],LOOKS[0.0000001000000000],MATIC[55.0000000000000000],SOL[0.0099900000000000],SRM[31.0666274000000000],SRM_LOCKED[433.5447767500000000],USD[0.5387407882277214],USDT[0.0000000081430167] |
| 00866120 | USD[0.0000000563621710],USDT[0.0000000005686334] |
| 00866122 | BAT[124.9750000000000000],ETH[0.0009840000000000],ETHW[0.0009840000000000],FRONT[0.9942000000000000],GENE[130.5322400000000000],HOLY[0.9860000000000000],LTC[0.0098000000000000],MAPS[108.9446000000000000],MOB[1.9996000000000000],POLIS[10.0979800000000000],REAL[66.0000000000000000],SECO[0.9920000000000000],SLP[8.9960000000000000],SRM[0.9721000000000000],STEP[4952.0665000000000000],TRX[0.0000040000000000],USD[60.1994318126736398],USDT[0.5958152857128060],XRP[0.2669030000000000],ZRX[0.1812258100000000] |
| 00866123 | TRX[1.0000000000000000],USD[3842.0616459556836560] |
| 00866125 | BL[10.0011600000000000],BTC[0.0003272500000000],EDEN[19.4000550000000000],ETH[0.0000000075756474],FTT[0.0708660000000000],LUNA2[0.0022962028270000],LUNA2_LOCKED[0.0053578065970000],LUNC[500.0030000000000000],MATIC[0.0000000095697000],SOL[0.3623212300000000],SRM[0.0068590500000000],SRM_LOCKED[27.5586702500567060],SUSHI[5.0270100000000000],USDT[0.0203457014441605] |
| 00866129 | BTC[0.0000000012240000],CEL[0.0000002921300],FTT[0.1419221956302309],USD[0.0079528157586823],USDT[-0.0203457014441605] |
| 00866130 | USD[25.0000000000000000] |
| 00866131 | AKRO[8.0000000000000000],ALPHA[1.0121384800000000],BAO[5.0000000000000000],CHZ[4.1257188500000000],DENT[4.6473012400000000],DOGE[1.0000000000000000],ETH[0.0001170400000000],ETHW[2.0535609500000000],EUR[0.0108108600373011],HNT[169.7582996600000000],KIN[2560571.0947910000000000],LINK[0.0004041400000000],MATH[1.0000000000000000],MATIC[7.5947404000000000],ORBS[11872.8575674200000000],RSR[3.0000000000000000],SOL[0.0073866000000000],SRM[1.0602965400000000],TRX[651.4013290300000000],UBXT[4.0000000000000000],USD[0.0079825760334301],XRP[0.0533951400000000] |
| 00866135 | BTC[0.0000907222060000],DOT[5.4980000000000000],ETH[0.0124959700000000],ETHW[0.0124959700000000],FTT[0.0447272675636434],GBP[0.0000000781099181],LINK[0.0932000000000000],RUNE[66.9318286844544400],USD[0.0000010469341010],USDT[0.0000001397286] |
| 00866137 | KIN[403904950000000000000],USD[1.5826518710000000],XRP[0.750000000000000] |
| 00866140 | ATLAS[1881.4837574800000000],BAL[0.0044660100000000],BAO[0.0000470000000000],ETH[0.1648539200000000],KIN[3.0000000000000000],POLIS[3.9385585800000000],SUSHI[20.1679153200000000],USD[274.1789670105332361] |
| 00866142 | 1INCH[0.0000000069427352],AKRO[0.0000000323135320],CHZ[0.0000000032064150],DMG[0.0000000551965504],KIN[5.4097034762938668],USD[0.0000000016766355] |
| 00866145 | TRX[0.0000010000000000],USD[0.0000000061298800] |
| 00866146 | BTC[0.0000967039502348],CRV[0.2757970381763944],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0709620000000000],LTC[0.0021104700000000],SUSHI[0.2494804600000000],SUSHIBEAR[6781.5400000000000000],USD[2.1034046065052973],USDT[0.0069950000000000] |
| 00866151 | DOGE[0.0000000077075131],FTT[0.0023281600000000],USD[0.8002735733812055],XRP[0.0000000041023583] |
| 00866153 | KIN[47531 3.2872677900000000],USD[0.0000000044463575] |
| 00866157 | USD[25.0000000000000000] |
| 00866161 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GOG[101.4287521600000000],KIN[4.0000000000000000],NFT (2906351844846755171)[1],NFT (4728289948313685561)[1],NFT (5204841767156013831)[1],NFT (5232163944181523491)[1],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010915462] |
| 00866162 | BNB[0.0000000413349000],USDT[0.591410319420674S],USDT[0.2573765250000000] |
| 00866165 | NFT (3440837533766440081)[1],NFT (4147623257150821041)[1],NFT (4382995727360918941)[1],NFT (5058036783266219141)[1],NFT (5285112230952584411)[1],TRX[5.0000000000000000],USDT[1.6988360000000000] |
| 00866172 | BTC[0.0000000096681405],OXY[0.0000000096681405],RUNE[0.0000000092859025],USD[0.1123456423630607],USDT[2.0179862070525865] |
| 00866173 | USD[198.2859975553371146] |
| 00866174 | REEF[8.2570000000000000],TRX[0.0000030000000000],USD[0.0000000848428480],USDT[0.0000000027094304] |
| 00866177 | USD[25.0000000000000000] |
| 00866178 | BAO[0.0000001228846S],LTC[0.0012972400000000],MATIC[0.0000001886038S],USD[0.0073611284000000],USDT[0.0000000134342778] |
| 00866182 | UAE[4.9642710870642276] |
| 00866183 | USD[0.0000003929744] |
| 00866189 | RAY[534.3123855500000000],RUNE[8285.2703310000000000],TRX[0.0000010000000000],USDT[121.4881340515783663] |
| 00866193 | BTC[0.0000090000000000],USD[0.0000038986442461],USDT[0.0001588159818950] |
| 00866203 | CRO[9140.0457000000000000],EUR[10000.0000016486912],FTT[355.2902080000000000],SOL[20.4196333800000000],SRM[1.1152924700000000],SRM_LOCKED[4.4259823700000000],TRX[0.9152470000000000],TULIP[4.7992248000000000],USD[2231.3801168887041472],USDT[0.0000000122524575] |
| 00866210 | APT[0.0000000093810814],AVAX[0.0000000043788880],BNB[0.0000001502630S],ETH[0.0000003154849],HT[-0.0000000074607760],KIN[0.0000000835590094],LUNC[0.0000008874404079],MATIC[0.0000001303259900],NFT (4160176758677077281)[1],NFT (4975959526035211699)[1],NFT (5549016576505381911),SOL[0.0000002700214017121],USD[700.0000007842270] |
| 00866217 | USD[0.0000001542475T],USDT[0.0000003868296] |
| 00866220 | DENT[133593.3524604821271848],KIN[1233295.3629071262711850],NPXS[0.0000000014846903],USD[0.0000000000811264] |
| 00866221 | ETHW[0.0001000000000000],TRX[0.0000010000000000],USD[0.0000025197877040],USDT[0.0000000071224331] |
| 00866222 | KIN[1915842.8989623600000000],TRX[0.0000000908150S],USDT[0.0000000084949672] |
| 00866225 | FTT[25.4953159127055743],MATIC[0.0000000029827755],SOL[4.1092735300000000],SRM[0.0094776500000000],SRM_LOCKED[0.0408700700000000],USD[0.0000017078349983],USDT[0.0000000063433249] |
| 00866229 | KIN[0.0000001964680],SOL[2.0000000037344100] |
| 00866235 | USD[78.5240901087700500] |
| 00866237 | ASD[0.0088400000000000],CLV[0.0813890000000000],CQT[44.9521200000000000],DOGE[0.7570404000000000],ETH[0.0000008413297],FTT[1.2000000000000000],GOG[33.0000000000000000],LUNA2[0.0000000800000000],LUNA2_LOCKED[0.0535079580000000],USD[0.0187137341764060],USDT[0.0000000005383190] |
| 00866243 | TRX[0.0000040000000000],USD[2.6136694000000000],USDT[0.0000000071350080] |
| 00866248 | NFT (4551003290454460151)[1],SOL[0.3000000000000000],USD[-0.6246394063679780],USDT[0.0000000510193660],USTC[-0.0000000013275380] |
| 00866250 | BNB[0.0000000952405660],BTC[0.0000000042898458],CEL[0.0000000043804252],FTT[0.0102193681200000],USD[2.2465915765885509] |
| 00866253 | ABNB[0.0000000324016841],AKRO[0.0000000000000000],BAO[1483775.1855945244096825],BTT[2619059.2737389000000000],DENT[7858.7862199426897580],DODO[25.2727158622483682],GBP[0.0000000379759591],GMT[108.8819577600000000],KIN[70.0000000000000000],LEO[10.7289933494356997],MER[265.7275640300000000],RSR[0.0000000000000000],SSN[3034461.6149043720000000],STEP[262.3861316000000000],TRX[535.1091836259954992],UBXT[93.0000000000000000],USD[0.0000000010857400] |
| 00866254 | BNB[0.0000000031232260],BTC[0.0000070012700092],ETH[0.0000008464170600],EUR[0.0000000211369060],RUNE[0.0000000013269060],SHIB[0.0000001866323260],SOL[0.0000380000000000],SRM[0.0000387879350],SRM_LOCKED[0.1404037700000000],SXP[0.0000000109747472],USD[0.0000002710156],USDT[0.0000001092830000],VET[BULL(483688.5712731180395928] |
| 00866260 | 1INCH[-0.0000000133116300],FTT[0.0005129972403038],USD[0.0001556548016633],USDT[-0.0000000053857271] |
| 00866261 | USD[0.0000000650543738] |
| 00866262 | ATLAS[9.6827000000000000],COMP[0.3382376513100000],FTT[4.0980502200000000],RAY[0.5844220400000000],TRX[0.0000040000000000],USD[0.0000000459045564],USDT[2.1401693167264137] |
| 00866263 | TRX[0.0000040000000000],UBXT[11151 3.9346000000000000],USD[0.0050200000000000] |
| 00866265 | ETH[0.0000000105180000],KIN[0.0000000064228453],SOL[0.0000000071330488],TRX[0.0000000404797057],USD[0.0000001009455407] |
| 00866272 | ADABULL[3.0000000083819104],AKRO[0.0000000055950000],ALGOBULL[0.0000000085793400],ALTBULL[3.0000000081527323],ALTHEDGE[0.0000000041355530],BCH[0.0000000037318124],BCHBULL[3.0000000076386050],BNBBULL[3.0000000094052719],BTC[0.0000000048821766],BULL[0.0000000012485822],CEL[0.0000000085894654],COPE[0.0000000060800000],CREAM[0.0000000754603S],CRO[0.0000000056000000],DODO[0.0000001532728S],DOGEBULL[3.0000000986415640],DOGEHEDGE[0.0000000877747S],DRGNBULL[3.0000000017854S],EOSBULL[3.0000000204393S],ETHBULL[3.0000000004480238],ETHHEDGE[0.0000000038305S],EXCHBULL[3.0000000518100000],FIDA[0.0000000053624S],FTMBULL[3.0000001556379S],FTT[0.0006876295432455],HEDGE[0.0000000015960688],HGET[3.0000003290341S],KNC[0.0000000090762512],LINKBULL[3.0000001587855],LINKBULL[3.0000000291784S],TCQ[0.0000000568129S],TCBULL[3.0000000385469S],MATICBULL[3.0000000074363320],MKR[0.0000000061365S],MOB[0.0000001709688S],OMG[0.0000000709848S],OMGB[0.0000000631500S],PAXG[0.0000000227S],REEF[0.0000000077S],RSR[0.0000000553971S],RUNE[0.000000184402S],SECO[0.0000000119378S],SLP[8.0000000000000S],SOL[0.0000000307744S],SRM[0.000224497944791S],SRM_LOCKED[0.0011740000000S],STMX[0.000000938337860S],SXPBULL[3.0000000009627S],TOMOBULL[3.0000000305117S],TOMOBULL[3.0000000005600000],TRX[0.0000040000001452S],UNISWAPBULL[0.0000000049286935S],USD[0.0000408395247337S],USDT[0.0000000353683983S],USDTBULL[3.0000000273731S],VETBULL[3.0000000247105S],WAVES[0.0000000067773S],XRPBULL[0.0000000018241371],YFII[0.000000008950235],ZECBULL[3.0000000043724865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866274 | BNB[0.000000002146970B],DOGE[4.450066330000000],TRX[0.000040000000000],USD[0.000000002261774B],USDT[0.000000000559150] |
| 00866275 | BTC[0.000019892000000],DOGE[0.82295000000000],MAPS[0.86111000000000],MATH[0.079613000000000],OXY[0.980810000000000],TRX[0.000001000000000],USD[0.117226437500000],USDT[0.000000055800000] |
| 00866278 | USD[0.007146417022176O] |
| 00866281 | ATLAS[1611.876919050000000],ATOM[9.998784000000000],AVAX[6.100000000000000],BNB[0.110000000000000],BTC[0.104295079000000],ETH[1.504014270000000],ETHW[1.504014270000000],TRX[0.008510000000000],USD[0.000000033053003],USDT[797.136997093043456] |
| 00866282 | ATOMBULL[0.005112500000000],DOGEBEAR202[10.000486636000000],EOSBULL[72.830332500000000],ETH[0.000000294300000],ETHBULL[0.000004294300000],LTCBULL[0.018799400000000],MATICBEAR2021[0.005237900000000],SOL[0.000000000796360],TRXBULL[2.001331200000000],USD[0.000001893852690],USDT[0.000000107415350],ZECBULL[0.000298289000000] |
| 00866284 | DOGE[3.000000000000000],ETHW[1.000000004077133],TRX[0.000004000000000],USD[0.000000071149764],USDC[2257.306168130000000],USDT[0.000000143769180] |
| 00866285 | CHZ[0.000000083800000],ENJ[0.000000005446726O],LRC[0.000000012713280],OXY[0.000000010000000],USD[0.000000039708242],USDT[0.000004679904755] |
| 00866287 | BTC[0.000000049721000],FTT[0.100000000000000],USD[0.001609650672366O],USDT[0.000000074928165] |
| 00866288 | EUR[14.000000000000000] |
| 00866289 | KIN[256840.740504011510000O] |
| 00866291 | FTM[0.405000000000000],MANA[0.822000000000000],MATIC[8.377600000000000],SAND[0.698000000000000],TRX[0.000778000000000],USD[0.000000077603976],USDT[0.000000085000000] |
| 00866292 | BTC[0.000204930000000],TRX[1000.587637000000000],USD[0.002242256158491],XRP[0.000000074043251] |
| 00866293 | ASDBULL[25.791943000000000],USD[0.081118025000000] |
| 00866296 | COPE[0.867000000000000],ETH[0.000000028004000],USD[1.779354040000000] |
| 00866302 | 1INCH[0.912220000000000],OXY[0.839735000000000],TRX[0.000020000000000],USD[0.000000068633232],USDT[0.0062706401515542] |
| 00866302 | BTC[0.003285313812500],DOGE[0.231207890000000] |
| 00866306 | HMT[0.000000100000000],USDT[0.000000009401986] |
| 00866315 | ADABULL[0.000000011000000],BNBBULL[0.000000008000000],DOGEBULL[0.010895528000000],ETCBULL[0.769902393534500O],TRXBULL[15.896820004100140O],USD[0.000000275176397],USDT[0.000000011560309G],VETBULL[0.719496000000000] |
| 00866316 | TRX[0.319554000000000],USD[0.001288638000000],USDT[0.000000004000000] |
| 00866319 | TRX[0.000030000000000],USD[0.022500004188860S],USDT[0.000000066928329] |
| 00866322 | RAY[0.000000009844400] |
| 00866323 | 1INCH[0.000000057292744],LTC[0.000000002328528],PERP[0.000000081329837],SRM[0.000000059106275],USD[0.000000261336391] |
| 00866325 | BTC[0.000000087573500],DOGE[-4.071333556546536O],FTT[0.000000037439420],SOL[-0.031798114986003B],SUSHI[0.000000097468117],USD[29.617864107240738G],USDT[0.000000085005300] |
| 00866332 | TRX[0.000010000000000] |
| 00866333 | BEAR[757183.131016660000000] |
| 00866334 | ATLAS[8.418571160560000B],AVAX[0.000000009463782O],FTT[0.000000005544835],USD[2.159896244603561B],USDT[0.000000147720458] |
| 00866338 | BTC[0.004740959934078],EUR[0.000307226586431G],USD[0.000000393644765] |
| 00866341 | TRX[0.000020000000000],USD[0.000000002188217],USDT[905.600528882041620O] |
| 00866342 | ATLAS[989.850000000000000],FTT[0.068883276776000O],USD[0.042546049441557B],USDT[0.000000248918280] |
| 00866345 | ENS[30.960000000000000],FTT[0.067506000000000],TRX[0.000001000000000],USD[1567.485100870601039B],USDT[0.009058000000000] |
| 00866347 | NFT (3232923164582845111)[1],NFT (394445444975874645)[1],NFT (501335801494456146)[1],SOL[0.000000005410000O],TRX[0.000001000000000],USD[0.000000192279172],USDT[0.000000157104080] |
| 00866350 | BTC[0.000031090464993O],ETH[0.000000002357000S],FTT[0.055169734215364O],SOL[0.006487430000000O],SRM[8.911555000000000],SXP[0.077037500000000O],TRX[0.000430000000000],USD[0.002958487860894T],USDT[2777.930980269387449B] |
| 00866351 | CONV[4628.241233744236215O],MEDIA[0.000000005025000O] |
| 00866358 | BNB[0.000000068149990],DOGE[0.000000073501430],ETH[0.000000018488000O],LRC[0.000000037762184],SHIB[0.000000053510000O],SOL[0.000000005956681],USD[0.000019204424820],USDT[0.000000337183876O],VETBULL[0.000000021808464] |
| 00866362 | USD[0.005831370934247] |
| 00866367 | BTC[0.000000030000000O],DOGE[0.85190208000000O],USD[0.00000011027536O] |
| 00866368 | TONCOIN[0.075000000000000],USD[0.000000106000000],USDT[0.000000047905080] |
| 00866372 | ETH[0.008582814000000],ETHW[0.008582814000000],USD[0.000010566421062O] |
| 00866376 | SRM[14.352000000000000] |
| 00866379 | BTC[0.148480775757100O],DYDX[0.000000006922000O],SOL[0.899820000000000O],USD[6.136821242473145S],USTC[0.000000005328218O] |
| 00866380 | BTC[-0.000000004452441G],ETH[0.000000100000000],LTC[0.000004018197556O],SOL[0.000000005325830],USD[0.002083474801568O],USDT[-0.000000000428170O] |
| 00866381 | BCH[0.000000070944162],BTC[0.000000003004890] |
| 00866382 | TRX[0.000001000000000],USD[-0.003490048035744],USDT[0.003573020000000] |
| 00866383 | BAO[21036.487814000000000],KIN[3730.039726800000000],MAPS[16.034891520000000],OXY[7.876367550000000O],TRX[0.000002000000000],USDT[0.000000014884862A] |
| 00866389 | APT[0.231999990000000],BNB[0.009505550000000],DOT[0.054273930000000],ETH[0.000743600000000],ETHW[0.000264830000000],SOL[0.460400000000000],TRX[0.000086000000000],USD[0.021518000000000],USDT[1408.505489994258655S] |
| 00866390 | CEL[0.023200000000000],GBP[0.000000047316937],USDT[987.261288668750596O] |
| 00866393 | TRX[0.000000027248036],USD[0.000855940044655] |
| 00866394 | TRX[0.000030000000000],USD[0.000024231432684],USDT[0.000000048575258O] |
| 00866395 | CONV[28599.438000000000000],USD[0.084000000000000] |
| 00866398 | FTT[145.000000000531299],POLIS[10.000000000000000O],STEP[0.000000010000000O],USD[-0.468076441551133O],USDT[0.000000002425000O] |
| 00866405 | KIN[0.000000044064000],TRX[0.000030067942000O],USDT[0.000001780128487G] |
| 00866410 | ETHW[0.000000038719771],FTT[0.000000005368100O],USD[2360.215758951362889900000000O],USDT[2219.235446114974743] |
| 00866411 | BRZ[0.009373210000000],USD[10.000000049737563] |
| 00866412 | BNB[0.000000001116550O],KIN[1436.000000000000000],PERP[0.000000082320000O],TRX[0.000030000000000O],USD[0.007895609939399G],USDT[0.001729733624528O] |
| 00866420 | BTC[0.000002200000000],USD[0.004108124482519] |
| 00866423 | DOGE[28.988410000000000000O],TRX[0.000002000000000O],USD[0.005629430470000O],USDT[0.696971262645000O] |
| 00866431 | BNB[0.007974000000000],BTC[0.000731300000000O],ETH[0.000377400000000O],ETHW[0.000377400000000O],FTT[0.005908107843000O],OXY[0.533100000000000O],USD[0.008868841800000],USDT[0.000000020000000] |
| 00866435 | FTT[150.000000000000000O],USD[7.692701920339826B] |
| 00866436 | BTC[0.002420663722760O],ETH[0.024326941166720O],ETHW[0.024195546021920O],PERP[164.018348800000000],USD[1257.898714734900179S],USDT[20.237662800000000O] |
| 00866437 | OXY[166.968270000000000O],TRX[0.000003000000000O],USDT[0.475496000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866444 | ADAHALF[0.000000000784750000],BNB[0.002592988678272800],BTC[0.000053736902030400],ETH[0.000035528250000000],ETHW[0.000935529970200000],FTT[975.262063125000000000],LINK[0.005156500000000000],LUNA2[0.006409085291000000],LUNA2_LOCKED[299.544383650000000000],LTC[15898.096533108612229900],USDT[0.000000005832018100],USTC[0.907237000000000000] |
| 00866449 | FTT[0.000260391033115340],SRM[0.031197830000000000],SRM_LOCKED[0.158105200000000000],USD[0.000001453215548],USDT[0.000000002465884],WAXL[1585.451495840000000000] |
| 00866451 | BOBA[0.059324000000000000],EUR[114.002579408447596],FTT[0.000000072649382],KIN[1.000000000000000000],OXY[0.951800000000000000],RAY[91.439409030000000000],SOL[0.009515000000000000],TRX[0.000060000000000000],USD[0.000000007583866],USDT[1.211062432748254] |
| 00866454 | TRX[0.000003000000000000],USD[0.000002745718518],USDT[0.000000029414600] |
| 00866455 | MATIC[22.552612170000000000],MTA[9.997625000000000000],TRX[0.000003000000000000],USD[0.310049550000000000],USDT[0.000000155997868] |
| 00866457 | BAL[0.009998300000000000],CLV[0.082709000000000000],USD[0.000229247460000000] |
| 00866462 | TRX[0.000004000000000000],USD[0.503852796000000000] |
| 00866463 | MAPS[0.973305000000000000],MATH[0.062114000000000000],NFT[3566061533734797][1],NFT[4274572627204286846][1],TRX[0.000001000000000000],USDT[0.021125096900000000] |
| 00866466 | USD[0.013288015062500000] |
| 00866467 | GBP[100.000000000000000000] |
| 00866468 | BTC[0.000000100000000000],USD[1.041948311408941500],USDT[-0.000000068932421] |
| 00866469 | FTT[0.000000048549782],SAND[0.000000084515000],SOL[0.000000018510600],USD[0.000000128611500],USDT[0.000000032346564] |
| 00866471 | TRX[0.000001000000000000],USD[-0.158127267692047200],USDT[0.478211748040757600] |
| 00866473 | ATLAS[0.000000002516512],IMX[0.000000020310466],OXY[0.000000019118800],SLP[0.000000042364300] |
| 00866477 | TRX[0.000003000000000000],USDT[0.000015099805086000] |
| 00866481 | FTT[0.016464063547982400],USD[0.000877407000000000],USDT[0.000000074358376] |
| 00866484 | USDT[0.000009346143206] |
| 00866486 | CBSE[0.000000073194700],FTT[0.000000040800914500],NFT[2923771275195176882][1],NFT[3410420960651380014][1],NFT[3454043118958204427][1],NFT[3657925681100023900][1],NFT[3838294356534788434][1],NFT[4413230390347440750414][1],NFT[5217946467622179526][1],NFT[5604478572453652331][1],USD[0.000047562720426846][1],TRX[0.000001000000000000],USDT[0.021125096900000000] |
| 00866495 | BNB[0.350704000000000000],BTC[20.004900001776450000],DYDX[153.448371370000000000],EUR[0.074675530000000000],FTT[73.552182000000000000],LUNA2[0.000029671000000000],LUNA2_LOCKED[7.449120360000000000],MATIC[4.244490550000000000],MEDIA[0.003333800000000000],ROOK[0.000947500000000000],SOL[0.005324210000000000],STEP[0.060646420000000000],TRX[0.002965000000000000],USD[0.000000010782168993],USDC[218.296323340000000000],USDT[0.000000260930350] |
| 00866498 | SOL[11.091787200000000000],TRX[0.000001000000000000],USD[111.050953190000000000] |
| 00866506 | BAO[992.685000000000000000],HXRO[0.928180000000000000],USD[0.000007553297422],USDT[2.062576500088000600] |
| 00866512 | RUNE[3.567852870000000000],TRX[1.000000000000000000],USDT[0.000000008727245400] |
| 00866514 | TRX[0.000001000000000000],USD[0.201732540406309700],USDT[0.048388549280047200],XRP[0.750000000000000000] |
| 00866517 | BTC[0.000336200000000000],FTT[0.017149540000000000],SOL[0.003898000000000000],USD[18934.496617439666681900],USDC[20000.000000000000000000] |
| 00866521 | USD[25.000000000000000000] |
| 00866533 | ATLAS[61540.000000000000000000],AVAX[0.018000000000000000],BTC[0.045287500000000000],FTT[25.098302643000000000],SOL[1.050000000000000000],TRX[0.000019000000000000],USD[-0.260535296875006],USDT[0.000152548985861] |
| 00866538 | FTT[0.099980000000000000],USD[0.081683871095100] |
| 00866541 | AUDIO[0.909750000000000000],AVAX[0.011490550086047],BNB[0.000885284382068],BTC[0.000943309727026],ETH[0.000473410264351907],ETHW[0.000627041203580],FTT[0.031993050000000000],GBP[11209.063400000000000000],LUNC[0.000000038016843],SAND[0.209850000000000000],SOL[-0.599949474338824],SRM[0.985500000000000000],STEP[0.972680000000000000],TRX[0.000001000000000000],USD[19721.307283205167075],USDC[111.000000000000000000],USDT[9.944065261471003],XRP[2.667637036140457],XRPBULL[9.349060000000000000] |
| 00866551 | BTC[0.000000010000000],MNGO[509.903100000000000000],STEP[501.904620000000000000],USD[-1716.351245170262770000000000000],USDT[2377.129800000000000000] |
| 00866553 | BADGER[0.000000002000000],FTT[25.992980000000000000],LTC[0.000000040000000],LUNA2[0.459238797000000000],LUNA2_LOCKED[1.071557195000000],LUNC[100000.215071110000000],ROOK[0.000000056500000],RUNE[0.000000051450000],SOL[0.000000005000000],SRM[0.005192870000000000],SRM_LOCKED[0.019751190000000000],TOMO[0.000000100000000],TRX[0.000002000000000],USDC[1187.253521760000000],USDC[11873.000000014333301] |
| 00866554 | BTC[-0.000000025000000],CQT[0.847775000000000000],ETH[-0.000000060028879],SOL[0.000212711973186900],USD[0.093501269517972500],USDT[0.000000068159543] |
| 00866555 | ETH[0.000000050000000],TRX[0.000003000000000000],USD[1.913454275060000],USDT[0.003595000000000000] |
| 00866556 | LUNA2[0.000253728890000],LUNA2_LOCKED[0.000592034076700],LUNC[55.250000000000000000],TRX[0.001565000000000000],USDT[0.000000048400500] |
| 00866559 | 1INCH[0.000000004377875],LUNA2[0.000505161661600],LUNA2_LOCKED[0.001178710544000],LUNC[110.000000000000000000],STEP[0.049854520000000000],USD[0.096773506965960],USDT[0.004850100000000],USTC[0.000000058924500] |
| 00866563 | TRX[0.000001000000000000],USD[0.000000171499860],USDT[4.289358207191500000] |
| 00866564 | BTC[0.000000069068000],ETH[0.000000100000000],ETHW[0.005000091392460],FTT[0.093007000000000000],USD[0.001868816932000],USDT[0.000000074949285] |
| 00866565 | JOE[6.766662907409495900] |
| 00866566 | FTT[0.000000035500000],TRX[0.000079000000000000],USD[0.000000135463314],USDT[0.000000006032224] |
| 00866570 | TRX[0.000001000000000] |
| 00866571 | TRX[0.000003000000000000],USD[0.587189283800000],USDT[0.007623000419064] |
| 00866581 | NFT[4204958090566846581][1],NFT[4313562649300567][1],NFT[5744564469692022][1],OXY[0.892400000000000000],USDT[1.172779150000000] |
| 00866587 | ALGOBULL[8793097.520000000000000],ANC[522.000000000000000],ATOMBULL[172.879015200000000],BALBULL[4.968500000000000000],BCHBULL[17.006696000000000000],BNBBULL[0.006696236000000],BSVBULL[15029.044300000000000],COPE[1414.000000000000000],DOGEBULL[0.060195770000000],EOSBULL[10575.449072051427976],ETHBULL[20.000096080000000],GRTBULL[20.655830500000000],KNCBULL[0.019986000000000],LTCBULL[0.007207000000000],LUNA2[0.193934749440000],LUNA2_LOCKED[0.452514415400000],LUNC[4229.700000000000000],MATICBULL[0.594752100000000],MIDBULL[0.000008180000000],REEF[340.000000000000000],SHIB[299790.000000000000000],SOS[45000000.000000000000000],SUSHIBULL[31018.304030000000000],SXPBULL[13266.841298800000000],THETABULL[0.098800000000000],TOMOBULL[36295.660000000000000],TRX[5.229321460000000],TRXBULL[0.471388000000000000],UBXT[26.000000000000000000],USD[0.024265572294608],USDT[0.000000126114778],VETBULL[1.000000000000000] |
| 00866590 | AUD[16.000000000000000000],USD[0.061781502976536] |
| 00866591 | USD[0.667593700000000000],USDT[98.303272618308347] |
| 00866592 | BNB[0.000000029964264],DENT[0.000000018539368],DOGEBULL[0.000000008000000],FTT[0.000000005044280],SHIB[300030.000000000000000],TRX[0.000030090085608],USD[-2.445199548838720],USDT[3.340599478272856],WAVES[0.000000041849569],XRP[0.000000041265278] |
| 00866595 | AVAX[0.000000014647],MATIC[0.000000081000000],NFT[4848537471017197991][1],NFT[4975710967020861144][1],USD[-0.000000561306717],USDT[0.000000790217862] |
| 00866599 | BNB[0.000000051539416],ETH[0.000000010000000],USD[0.000001419214531] |
| 00866600 | FTT[3.000000094336296],LTC[0.008972190000000000],MOB[0.498575000000000000],SRM[0.004653440000000],USD[27.242901290103061],USDT[0.000000164712443] |
| 00866603 | MATH[0.086244000000000000],OXY[0.987080000000000000],TRX[0.000004000000000000],USDT[0.000000092000000] |
| 00866605 | USD[0.042004093667095600000000000],USDT[0.227884872814312] |
| 00866607 | OXY[456.444725000000000000],ROOK[4.210042555000000],TRX[0.000050000000000],USD[0.180852665814128],USDT[3999.972420475132456] |
| 00866610 | BTC[0.012853146858182],FTT[0.076576805000000],LTC[0.008571060000000],USD[32.531768572142500000],USDT[0.120027539550000] |
| 00866614 | USD[0.000000058047962],USDT[0.000000019766460] |
| 00866617 | AKRO[3.000000000000000],ALCX[0.028824400000000],AMPL[0.420626466639234],BADGER[0.210105440000000],BAO[4.000000000000000],BAT[1.000000000000000],BCH[0.002596980000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000000097216778],GRT[1.000000000000000],KIN[7.000000000000000],MATIC[20.000000000000000],NFT[4514325484653517843][1],RSR[2.000000000000000],SNX[0.254319700000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000000],USD[0.000000093308774],USDT[10.047326073543703] |
| 00866622 | BTC[0.000000080000000],SOL[0.000000059675963],TRX[0.000127000000000],USD[-0.000037645754976],USDT[0.000134580625568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866624 | 1INCH[0.000000015735805],AKRO[0.000000021863475],AMZNPRE[0.000000035048793],ASD[0.000000003960000],AUDIO[0.000000042707356],BAO[0.000000069032212],BAT[0.000000061223522],BNB[0.000000009018745],BTC[0.008280056985304],CEL[0.000000030062736],CHZ[0.000000007972378],COIN[0.000000002902023 9],DENT[0.000000029652469],DOGO[0.000000059327262],DOGE[2496.700213916786173],0],ENJ[0.000000089603726],ETH[0.000000052507725],ETHE[0.000000005099767],FRONT[0.000000087521460],FTM[0.000000024423327],GBP[0.000000019092389],GBTC[0.000000092204160],GRT[0.000000092741870],HNT[0.000000082984396],JST[0.000000090220000],KIN[0.000000052704207],KNC[0.000000069392000],LINK[0.000000085837455],LTC[0.139288671664548],LUA[0.000000090996685],MATIC[0.000000019200000],MKR[0.000000000144400],MOB[0.000000021742785],MTL[0.000000088000000],NIO[0.000000082226625],OXY[0.000000077251014],P UNDIX[0.000000092541598],RAY[0.000000047637021],REN[0.000000042590480],RSR[0.000000072839810],RUNE[0.000000072838610],SHIB[0.000000068626225],SOL[0.000000041021324],STMX[0.000000035453],STOR[0.000000088229629],SUN[0.000000033938690],SUN_OLD[-0.000000024480000],SUSHI[0.000000032428264],SXP[0.000000012905259],TRU[0.000000082339432],TRX[0.000000007277642],TWTR[0.000000092180716],UBXT[0.000000007236120],USD[0.000000069776928],USDT[0.000000099290550],WAVES[0.000000021046700],WRX[0.000000050936225],XRP[0.000000017789540],ZRX[0.000000097437186] |
| 00866626 | KIN[9730.000000000000000],STEP[0.052820000000000],TRX[0.000044000000000],USD[0.004168000000000] |
| 00866630 | TRX[0.000004000000000],USD[0.000000050000000],USDT[0.004168000000000] |
| 00866631 | EOSBULL[590.028000000000000],FTT[0.451611418101746],USD[4.006252382270965],USDT[0.000000078351584] |
| 00866638 | BNB[0.000000003886000],BTC[-0.000584834874940],SOL[0.000000100000000],USD[2.306509281615117],USDT[0.000000079987972],XRP[0.096194589793782] |
| 00866639 | KIN[189867.000000000000000],USD[1.912576121100000] |
| 00866640 | ATOM[16.973362000000000],BNB[1.400000000000000],DOT[20.573127140000000],EUR[5981.121417962525591],FTT[25.000000000000000],MATIC[160.570379430000000],SOL[7.932184050000000],USD[-436.664526182453791],XRP[466.327460750000000] |
| 00866641 | USD[25.000000000000000] |
| 00866647 | DOGE[1.000000000000000],HXRO[625.994291850000000],USD[0.000000003155058] |
| 00866648 | NFT (44189352512305795)[1],TRX[0.000010000000000],USD[0.000000033316724],USDT[0.453846430000000] |
| 00866650 | BAO[0.000000029485000],BNB[0.000000002188450],DENT[495.340744540000000],KIN[387747.668943741450S000] |
| 00866652 | RSR[0.000000004000000],USDT[0.000000085766000] |
| 00866653 | BAO[952.400000000000000],TRX[0.000003000000000],USD[0.000000047163520],USDT[0.000000003804682] |
| 00866658 | BTC[0.000019044000000],USD[596.961770148847000],USDT[0.000000089573972] |
| 00866663 | ETH[0.000000100000000],NFT (374133948652767285)[1],NFT (538475953327258650)[1],TRX[0.000010000000000],USD[0.260368850000000],USDT[0.395412080000000] |
| 00866670 | FTT[0.157148194782751 6],USD[0.000001311474588],USDT[0.000000011775162] |
| 00866671 | BABA[526.855000000000000],ETH[0.000599592479560],USD[1.134431098579042 9],USDT[0.000000017796425] |
| 00866673 | ETHBEAR[161.000000000000000] |
| 00866674 | BNB[0.000000100000000],ETH[0.000000005000000],FTT[0.065937121472521 9],KIN[449700.750000000000000],RSR[799.401500000000000],USD[1.658700681970564 8],USDT[0.022259007930000] |
| 00866676 | SOL[0.000000005695376 0],TRX[0.000000004328863 4],USD[0.421595031668401 9],USDT[0.000000093452976 8] |
| 00866680 | ETH[0.000000034382600],NFT (304013634170676420)[1],NFT (322543382766101191)[1] |
| 00866681 | AKRO[24524.032500000000000],ALICE[259.053518267500000],AVAX[54.305431903709478 1],BNB[0.000000001654562],BTC[0.000000108194868],BULLSHIT[0.0000041250000000],CBSE[-0.000000005000000],CHR[2862.558988500000000],CHZ[0.000000000000000],CONI[0.000000097440000],CRO[1670.000000000000000],DFL[13960.000000000000000],DOGE[5217.587370000000000],DRGNBULL[0.000000062800000],ENJ[2550.834128020000000],ETH[0.649147886740000],ETHW[0.649147886740000],FRONT[844.624710150000000],FTM[5440.750388185000000],FTT[0.000000107500000],GENE[95.800000000000000],GODS[0.100000000000000],HNT[310.577318187319774],IMX[634.300000000000000],LINK[0.000000050000000],LRC[2384.000000000000000],LUNA2[0.066096650000000],LUNA2_LOCKED[468280217000000],LUNC[64.640700000000000],MATH[0.096259439300000],MBS[2789.000000000000000],MNGO[0.000810000000000],RAY[635.578117039546390],RNDR[801.300000000000000],RUNE[433.553134285094931],SAND[2351.679920000000000],SHIB[2956009.323268600000000],SRM[3.123944360000000],SRM_LOCKED[211.876055640000000],STARS[140.423088825000000],TLM[23405.975586800000000],TOMO[445.3000000000],TULIP[0.001938175552320],USD[36.113233219149729],USDT[0.000000011644171],VETBULL[0.000000040000000],VGX[1199.000000000000000],WRX[74.952618750000000] |
| 00866682 | LUNA2[0.000000028191415115],LUNA2_LOCKED[0.000000065779687],LUNC[0.000138735303600],TRX[0.000812000000000],USD[0.017558801989883],USDT[21079.334600273147200] |
| 00866683 | 1INCH[4995.252849820000000],COMP[39.938813300000000],DODO[10944.199547000000000],DOT[1002.364682383541426],FTT[26.199445970625106],LINK[250.343280000000000],LTC[0.000000074516500],NEAR[500.265825000000000],TRX[0.000021012380400],USD[-3294.092127968858344840000000],USDT[0.437401156826462 9],XRP[0.000000091428084] |
| 00866687 | ATLAS[15609.996000000000000],DOGE[1.000000000000000],TRX[0.000010000000000],USD[8.567456461155328],USDT[0.000000007961261 8] |
| 00866689 | USDT[19.501250396250000] |
| 00866690 | BTC[0.000032910000000] |
| 00866692 | USD[0.000000041894900] |
| 00866694 | ETH[0.000000004186142],LTC[0.000000098582276],TRX[0.000080000000000],USDT[0.000049327554904] |
| 00866697 | 1INCH[17.988030000000000],OXY[29.980050000000000],RUNE[7.694879500000000],SNX[5.596276000000000],SRM[11.992020000000000],SXP[20.674331000000000],USD[1.175135548450000],USDT[0.638086672500000] |
| 00866699 | USD[0.258704400000000],USDT[0.000000023516500],XRP[0.000000006580300] |
| 00866703 | TRX[0.000003000000000],USD[-0.076518463317519],USDT[0.128295609000000] |
| 00866712 | BNB[0.000000008260000],BTC[0.000000003045996],FTT[0.025069173052977],NFT (338550977291574410)[1],NFT (369231114884026048)[1],NFT (375014797055312148)[1],NFT (435078745695021289)[1],NFT (473327234866757037)[1],NFT (501777737036460549)[1],NFT (538884553179491590)[1],SOL[0.000000045427100],TRX[0.000014085117001],USD[0.125324139966102 7],USDT[0.000085001640671] |
| 00866713 | ALGOBULL[118387912.000000000000000],HTBULL[59.800000000000000],LINKBULL[578.768800000000000],MATICBULL[4185.279240000000000],OKBBULL[0.008000000000000],SUSHIBULL[7142397.600000000000000],USD[7.788780610919460],USDT[0.000000036416700],XRPBULL[113582.018000000000000],ZECBULL[1153.4205200000000000] |
| 00866714 | MNGO[1468.288740217169360 7],STEP[112.918395317653000] |
| 00866715 | USD[0.000000106076636] |
| 00866728 | TRX[0.000005000000000],USD[0.312122898638995 6],USDT[0.004399286245419 7] |
| 00866731 | ASD[0.000000000383800],BAO[0.000000086176228],BNB[0.000000036684570],BTC[0.000000091529644],CHZ[0.000000088432000],CONV[0.000000083370212],DODO[0.000000049663134],ENJ[0.000000031851936],ETH[0.000000072679887],EUR[1425.832903516694295],FTM[0.000000050765284],FTT[0.000000074800000],GRTBULL[0.000000076732000],HNT[0.039110982048368 0],LRC[0.000000027615940],LTC[0.005308008925994 1],MEDIA[0.000000056371689],MNGO[0.000000092339211],OXY[0.000000032570023],RAY[0.000000022521840],SAND[0.515133250204733 0],SOL[0.000000009464311 0],TRX[0.000060000000000],USD[0.000000063053123],USDT[36.202782158607441],WRX[0.000000000026832521] |
| 00866732 | TRX[0.000010000000000],USD[-0.283697564814677],USDT[3.809613581830 4200] |
| 00866734 | TRX[0.000042000000000],USD[0.000000058481570] |
| 00866735 | ETH[0.000000080000000],USD[0.002979187462478 2] |
| 00866736 | AAVE[0.000000040371100],BNB[0.000000012000000],BTC[0.000000007608000],ETH[0.000000014246800],FTT[0.000000010000000],LUNA2[0.002933992659000],LUNA2_LOCKED[0.006845982870000],LUNC[638.883078606085970 0],NFT (439964081894615731)[1],OKB[0.000000073256400],SOL[0.000000083866981],SXP[0.000000078524000],UNI[0.000000041362900],USD[0.326982052921747 01],USDT[0.000000037231368],XRP[0.000000081106700 0] |
| 00866746 | BRZ[1.001700000000000],TRX[0.000000000000000],USD[0.433596044992925 2],USDT[0.000000006374982] |
| 00866747 | HT[0.062960000000000],KIN[6296850.000000000000000],TRX[0.000004000000000],USD[26.727319230000000],USDT[0.000000184719450] |
| 00866751 | ETH[0.000000100000000] |
| 00866759 | BTC[0.000000650000000],EUR[0.000000014452953],USD[0.000000074267992],USDT[0.000000036266884] |
| 00866761 | KIN[134433.102442580000000],SOL[0.016981000000000],TRX[0.000010000000000],USDT[30.727005986180552 8] |
| 00866762 | BTC[0.001530800795544],FTT[0.918479446717 5306],HXRO[0.000000009790000],OXY[0.000000028264600] |
| 00866764 | UBXT[277.944400000000000],USDT[0.076787500000000] |
| 00866765 | USD[25.000000000000000] |
| 00866767 | FTT[0.017484770556170 4],MATIC[411.000000000000000],SOL[0.000000019109788],TRX[0.000515000000000],USD[0.720390870128986],USDT[0.000000023600411] |
| 00866773 | BNB[0.000000068407568],BTC[0.000000069587366],FTT[0.000000067653662],USD[0.000000056649739],USDT[0.000000052204935] |
| 00866779 | EUR[0.000000000011192],KIN[178367.738501950000000],MATIC[1.066445090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866784 | BNB[0.0038962500000000],ETH[0.0004273400000000],FTT[0.0870500000000000],OXY[188.8677000000000000],USD[15.0708784009400000],USDT[0.0000788268000000] |
| 00866790 | MATICBEAR2021[0.8957800000000000],USD[25.0432757724987836] |
| 00866792 | BRZ[5536.7074825800000000],SUSHIBEAR[1000000.000000000000000],USD[-480.7556154468226182000000000] |
| 00866793 | BNB[0.0000000021356259],DENT[0.0000000053417738],ETH[0.0000000062606656],EUR[0.0000000059213578],KIN[0.0000000009753427],MATIC[0.0000000068750000],TRX[0.0000000060000000],USD[0.0028525811439732] |
| 00866795 | BTC[0.0000000023630000],COPE[0.0000000019562026],FTT[0.0000000005315000],USD[0.1248151847055016],USDT[0.0023115895253161],XRP[0.0000000038224849] |
| 00866800 | BAO[44970.0750000000000000],EUR[0.0000075300000000],FTT[19.2809211200000000],MTA[8.9940150000000000],RAY[2.6742487823482000],TRX[0.0000010000000000],USD[0.0000015289264330],USDT[0.0000000050545313] |
| 00866801 | GBP[0.0000000029304416],KIN[4288854.8963432700000000] |
| 00866804 | BOBA[0.0058400000000000],DAI[0.0726000000000000],DOGE[0.9177000000000000],ETH[0.0164065100000000],ETHW[0.0094065100000000],MATIC[0.7388888900000000],TRX[0.0000650000000000],USD[0.7977188322000000],USDT[0.7610172405973817] |
| 00866805 | USD[25.0000000000000000] |
| 00866806 | TRX[0.0000040000000000] |
| 00866812 | MATICBULL[181.0000000000000000],SUSHIBULL[2420000.000000000000000],USD[0.2004359300000000],USDT[0.0000000005540272],XLMBULL[56.0000000000000000] |
| 00866815 | BTC[0.0000000020000000],USD[0.0024968379929341],USDT[0.0000001140595200] |
| 00866818 | 1INCH[16.0000000000000000],AXS[0.7000000000000000],BTC[0.0007907636100000],CRO[250.7473000000000000],FTM[66.0000000000000000],FTT[0.4000000000000000],HT[1.5992400000000000],LINK[5.0000000000000000],MATIC[119.0867000000000000],NEAR[9.0000000000000000],STMX[9.8100000000000000],TRX[6.0000680000000000],USD[0.8214295423089492],USDT[2.6161084854833009] |
| 00866819 | BTC[0.0000412600000000],ETH[0.0004069300000000],ETHW[0.0004069300000000],FTT[0.0048040400000000],SOL[0.0000000077918052],USD[0.0773304859060743],USDT[0.0000000065000000] |
| 00866824 | BNB[0.0001391620222415],ETH[0.0000000026515313],FTT[0.0000000048013856],GALA[0.0000000077968912],USD[0.0000003190817461] |
| 00866828 | TRX[0.0000050000000000],USD[0.0000001169103184],USDT[-0.0000001202392656] |
| 00866829 | USD[25.0000000000000000] |
| 00866830 | BTC[0.0000000095000000] |
| 00866834 | EUR[0.0000000000028808],KIN[165628.7266463400000000] |
| 00866838 | BAO[2.0000000000000000],BTC[0.0013038245731248],FTT[0.0157938000000000],RAY[0.0167293243197807],SOL[-0.0046003108757863],USD[0.0000039419565638],USDT[0.0000002217160660] |
| 00866843 | ATLAS[1699.0317592700000000],ETH[0.0000000066077580],RAY[0.0000000065360000],USD[0.0000031603687],USDT[0.0000000066113953] |
| 00866846 | CONV[599.8800000000000000],USD[0.0117899806600000],XRP[0.0000000033963095] |
| 00866848 | USD[25.0000000000000000] |
| 00866850 | USD[0.0005064793055393] |
| 00866851 | BCHBULL[0.0000000035000000],BNB[0.0000000050000000],BULL[0.0000000013584500],DOGEBULL[0.0000000010821341],ETHBULL[0.0000000015741886],FTT[0.0000000071436805],MATICBULL[0.0000000026000000],USD[0.0004167999458538],USDT[0.0000000054987468] |
| 00866854 | BTC[0.0000000090601214],ETH[0.0000000029681376] |
| 00866856 | RAY[0.0000001000000000],USD[0.0000001227249399],USDT[0.0000000009251797] |
| 00866863 | FTT[0.0047303407199362],USD[-0.0170197046364601],USDT[0.0000000109402273] |
| 00866866 | APE[6.1988220000000000],ATLAS[2187.2026476900000000],ATOM[0.0990310000000000],BICO[26.0000000000000000],LOOKS[38.9925900000000000],MNGO[9.9240000000000000],POLIS[0.0970170000000000],STEP[558.8937900000000000],TRX[0.0002230000000000],USD[-4.2889837477599603],USDT[72.3416206889907953] |
| 00866871 | BNB[0.0029375255000000],BTC[0.0000765338238400],FTT[26.7807545000000000],LINK[0.0192622866892366],TRX[0.0000030000000000],USD[0.1425019959438148],USDT[2.4650000067747820] |
| 00866872 | KIN[9149.7738063020382300],TRX[0.1541260000000000],USD[0.0053931009000000],USDT[1.1997738929375000] |
| 00866873 | MATH[14.9895000000000000],REN[47.9664000000000000],TRX[0.0000020000000000],USD[0.2094444222000000],USDT[5.6685160000000000] |
| 00866875 | AMPL[2.3384170052376468],BAO[23644.1057366500000000],RSR[478.6183359600000000],USD[6.6272836788735428] |
| 00866881 | IMX[53.1499750400000000],TRX[0.0000610000000000],USD[1.0870408238597596],USDT[0.0000000109398843] |
| 00866883 | BTC[0.0000000423546656],HXRO[0.2528350900000000],OXY[0.9773900000000000],RAY[0.0000002000000000],USD[-8.5555937748952484],USDT[10.9576211419203842] |
| 00866885 | BAO[0.0000000013510000],EUR[0.0000000014357559],KIN[0.0000000068251591],SHIB[54952.9925719544419072] |
| 00866891 | USD[-0.0013388646061910],USDT[12.4500000031108068] |
| 00866896 | ATOMBEAR[30938.3850163000000000],THETABEAR[4201680.6722689000000000],TRX[0.0000010000000000],USDT[0.0000000009390] |
| 00866898 | ATLAS[3049.8260000000000000],FTT[0.1157355924031436],POLIS[44.1848400000000000],USD[0.5168755764621537],USDT[0.0000000075000000] |
| 00866899 | FTT[0.0001054127035500],STEP[40.1923620000000000],USD[0.1056693462475000] |
| 00866901 | DOGE[0.8649000000000000],LUA[87.5386800000000000],TRU[0.9902000000000000],TRX[112.6808000000000000],UBXT[0.9356000000000000],USDT[6.9286069594196100] |
| 00866902 | USD[0.0000000090680194],USDT[0.0000000422898510] |
| 00866906 | BNB[0.0001864426046614],BTC[0.0000000017968628],ETH[0.0000039650485590],FTT[0.0000000089330639],LTC[0.0000000036322800],SHIB[0.0000000031020976],TRX[0.0000000056775969],UNI[0.0031922633479504],USD[-0.0124372296594073],USDT[0.0000000050429698] |
| 00866907 | TRX[0.0000040000000000],USD[0.5382591038500000],USDT[0.1030608784995408] |
| 00866908 | BAO[1.0000000000000000],EUR[0.0000001884454371],HNT[0.0000000001517000],KIN[3.0000000000000000],OXY[20.8177627900000000],SOL[0.0000000039147152],TRX[1.0000000000000000] |
| 00866921 | USD[25.0000000000000000] |
| 00866922 | BTC[0.0018000000000000],ETHBULL[0.0049521990000000],TRX[0.0000200000000000],USD[0.5148843085000000],USDT[0.0000000008690344] |
| 00866924 | USD[25.0000000000000000] |
| 00866925 | OXY[0.9293000000000000],TRX[0.0000020000000000],USD[-0.0025901145651794],USDT[0.0081218900000000] |
| 00866928 | AKRO[0.2589700000000000],TRX[0.0000000081978813],USD[-0.0499232224548232],USDT[0.0552090527500000] |
| 00866931 | FIDA[50.9800000000000000],LINK[12.9974000000000000],USD[7.3235594000000000],USDT[1.9696400000000000],XRP[0.5118000000000000] |
| 00866934 | USD[30.0000000000000000] |
| 00866935 | TRX[0.0000020000000000],USD[0.0078636933871974],USDT[0.0000001345303B3] |
| 00866938 | USD[0.0000000009488240] |
| 00866939 | USD[25.0000000000000000] |
| 00866940 | BAO[5.0000000000000000],BTC[0.0000001000000000],DENT[2.0000000000000000],EUR[0.0001998334816970],LUNA2[0.8382581105000000],LUNA2_LOCKED[1.8866197010000000],LUNC[1.6424380300000000],MBS[0.0000000003604273],SHIB[0.0000000039148236],SOS[0.0000001900000000],UBXT[1.0000000000000000] |
| 00866945 | FIDA[0.8920800000000000],TRX[0.0000000000000000],USDT[0.0000000056702000] |
| 00866949 | CONV[1560.1312311500000000],TRX[0.0000010000000000],USDT[0.0000000002714230] |
| 00866953 | BAO[1.0000000000000000],KIN[304746.7737244500000000] |
| 00866958 | USD[0.0028694712496150],USDT[0.0000000126625271] |
| 00866959 | USD[0.0047999896000000],USDT[0.0000000009092200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00866961 | USD[0.028628250000000000] |
| 00866962 | KIN[1097334.000000000000000000],USD[0.324070960000000000] |
| 00866963 | BTC[0.000000008530000000],FTT[0.099780000000000000] |
| 00866964 | SHIB[30000.000000000000000000],USD[4.149109412034648700],USDT[0.000000142205652] |
| 00866967 | ETHBEAR[420000.000000000000000000] |
| 00866970 | USD[25.000000000000000000] |
| 00866971 | TRX[0.491910000000000000],USDT[0.000000009500000000] |
| 00866972 | BNB[0.000000004140600],HTD.000000010745216],KIN[0.000000024870000],LTC[0.000000048191632],LUNA2[0.001343461086000],LUNA2_LOCKED[0.003134742534000],MATIC[0.795141711668331080],NFT[404865030493208876][1],NFT[442365294835581065][1],NFT[468771853394074909][1],SOL[0.000000051094016],TRX[0.000023000000000],USD[0.000010774016519],USDT[0.000002693650519] |
| 00866973 | BAO[21985.370000000000000000],FIDA[10.992685000000000000],HXRO[59.960100000000000000],MTA[8.994015000000000000],OXY[8.994150000000000000],RAY[2.998005000000000000],USD[0.408852165195770510] |
| 00866982 | AVAX[0.451045030000000000],CHZ[44.326342160000000000],DENT[1.000000000000000000],FTT[0.521478770000000000],GRT[8.627600470000000000],KIN[19986.700000000000000000],SOL[1.002770520000000000],USD[0.880081089336642],USDT[0.000000081278534] |
| 00866987 | BTC[0.016500000000000000],MOB[66.000000000000000000],SOL[3.410000000000000000],USD[1.705296780000000000] |
| 00866988 | USD[25.000000000000000000] |
| 00866993 | ALICE[20.100000000000000000],COPE[537.000000000000000000],FTT[0.035681185420928000],SOL[2.820000000000000000],USD[1.455255582583130400],USDT[0.048682031746060600] |
| 00866994 | TRX[0.000040000000000],TRXBULL[349.782500000000000000],USD[0.133177017500000000] |
| 00866995 | BTC[0.000000068951484],ETH[0.026378026895148400],FTT[0.000000008414106000],GENE[0.000000089844894],MATIC[0.000000019332500],RAY[0.000000005000000],SOL[0.000000013172542],STEP[0.000000004324658],TRX[0.000014000000000],USD[0.000000006014322],USDT[30.388748420279882700] |
| 00866996 | KIN[1.000000000000000000],USD[0.000000003731606] |
| 00867000 | KIN[9202.000000000000000000],TRX[0.000001000000000],USD[0.000000073820457],USDT[0.000000025200342] |
| 00867002 | USDT[0.438968070875000] |
| 00867003 | USD[0.000000056200000] |
| 00867008 | EUR[965.955152310000000],USD[0.000000294702886],USDT[0.000000185138020] |
| 00867017 | FTT[0.004070901115870],RAY[0.000000001932500],USD[-0.000584638263382],USDT[0.000000032103946] |
| 00867018 | FTT[0.002283598240784],RAY[0.000000005330000],USD[0.000000099180449],USDT[0.000000021023635] |
| 00867022 | BNB[0.000481300000000],COIN[0.000000005000000],USD[-0.008529333337536] |
| 00867024 | ALGOBULL[40992.210000000000000000],ATOMBULL[5.666544980000000000],BSVBULL[399.924000000000000000],EOSBULL[222.957630000000000000],TRX[0.000003000000000],USD[0.000000159067764],USDT[0.037095877732456] |
| 00867025 | TRX[0.000004000000000],USD[30.373512502720000000000000],USDT[865.18000000000000] |
| 00867027 | GBP[15.000000000000000] |
| 00867028 | FTT[0.075861976901449],HXRO[0.000000009764800],OXY[0.000000037648000],USD[0.000000007158907],USDT[0.000000039031726] |
| 00867030 | BTC[0.000208660000000],SOL[0.082941880000000],SRM[0.946800000000000],USD[0.000000074400000],USDT[0.005971602119146] |
| 00867035 | FTT[0.000428375775726],USD[0.000000021560311],USDT[0.000001797037590],XRP[0.000000048071276] |
| 00867036 | ATLAS[0.829642556412848],USD[0.003142594485624],USDT[0.000000052460564] |
| 00867037 | USD[0.000303041398146],USDT[1.094222117845500] |
| 00867039 | NFT[486749449697388425][1],USD[0.224550152875000],XRP[0.045300000000000] |
| 00867040 | CQT[12461.221568660000000000],RSR[305530.760251920000000] |
| 00867043 | ASD[0.095820000000000],CONV[9.468000000000000],CRQ[38.887000000000000],DENT[86.630000000000000],GRT[0.984600000000000],TRX[0.000020000000000],USD[5.780135541740000],USDT[0.007993000000000] |
| 00867045 | FTT[0.000000454767690],GST[389.387798529105956],SOL[0.000000012700900],USD[0.000000058378591] |
| 00867049 | AKRO[2.000000000000000],IMX[17.043099465825824],YFI[0.000000025720064] |
| 00867054 | BTC[0.000022800000000],SHIB[0.000000030747983],TRX[0.000965000000000],USD[-1626.415079694670453],USDT[2000.000000258151148] |
| 00867055 | 1INCH[473.651260828953934],AAVE[5.667761471888567],BNB[3.738153080771930],BTC[0.412591832398276],DFL[490.000000000000000000],ETH[2.363354053730219],ETHW[2.351495622825349],FTT[73.371650900000000000],GRT[732.144685889161619],MANA[52.000000000000000000],MATIC[988.161155461240800],MNGO[1000.000000000000000000],OXY[369.300000000000000000],SOL[128.473632710000000000],SRM[365.414926815640320],SRM_LOCKED[66.648280750000000000],STEP[0.000000006680000],UNI[32.769937206503810],USD[230.732708593435229],USDT[0.000000031173392] |
| 00867057 | BNB[0.000000084290138],CHZ[1.514787040000000000],COPE[0.000000004716732],DOGE[0.000000005013800],ETH[0.000000023530990],MATIC[0.000000113190000],RSR[0.000000664853300],USDT[6.762027307345412],XLM[0.000000355232978],ZECBULL[0.000002366825] |
| 00867058 | TRX[0.000004000000000],UBXT[795.848285000000000],USD[0.031400000000000000] |
| 00867063 | BTC[0.000001101993281],USDT[0.000000083834299] |
| 00867065 | FTT[0.003498704055550],MAPS[0.974800000000000],USD[0.000000040000000] |
| 00867066 | TRX[0.000000040000000],USD[-0.000000039393337],USDT[0.000001520435734] |
| 00867068 | ETH[0.000000000495100] |
| 00867079 | USD[0.000000617753379],USDT[0.000000046130079] |
| 00867082 | MATH[72.285540000000000],TRX[0.000030000000000],USDT[0.095470000000000] |
| 00867085 | ATLAS[127160.860000000000000000],USD[0.059946463250000],USDT[0.000000157572742] |
| 00867086 | TRX[0.000050000000000],USD[0.830706400000000],USDT[0.000000088663488] |
| 00867090 | USD[0.000553357005070],USDT[0.000000047104520] |
| 00867097 | TRX[0.000040000000000],USD[0.000000076125042] |
| 00867098 | AKRO[1.000000000000049543800],ATLAS[559.361284686312388],BF_POINT[100.000000000000000],BTC[0.000000037888700],CAD[0.003617760660490],FTM[0.000000067000000],RUNE[29.419672480000000],USD[0.000003665581193],USDT[0.002355152339896] |
| 00867099 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000003400000000],DENT[5.011073040000000],EUR[0.000000041982086],FRONT[0.002432200000000],KIN[28.724820430000000],LINA[0.004775740000000],SPELL[0.236064250000000],TRX[1.000060000000000],USDT[0.000000046716088] |
| 00867101 | BTC[0.496765535500000],BUSD[4187.991073130000000],ETHW[0.000985940000000],GENE[0.000004641915005],USDT[0.000000025836728],XRPBULL[0.526437000000000] |
| 00867102 | ADABULL[2.960941360000000],ALGOBULL[721942.000000000000000000],ALTBULL[3.083968560000000],ASDBULL[89881.201956700000000],ATOMBULL[50864.699898270000000],BALBULL[15797.557386480000000],BCHBULL[83779.788824400000000],BNBBULL[0.154744880000000],BSVBULL[3485302.933333330000000],BULLSHIT[5.268643660000000],COMPBULL[214851.656019660000000],DEFIBULL[109.258965114045228],DOGEBULL[105.136341486800000],DRGNBULL[22.693078380000000],DRGNHALF[0.000120130000000],ETCBULL[269.827898360000000],GRTBULL[48298.617440000000],HTBULL[16.505055500000000],KNCBULL[845.179038800000000],LEOBULL[20.681182060000000],LINKBULL[16558.683417280000000],LTCBULL[13002.210375760000000],MATICBULL[4256.165402190000000],MIDBULL[3.667461490000000],MKRBULL[5.446338610000000],OKBBULL[0.179549860000000],SUSHIBULL[173965.200000000000000000],THETABULL[128249874.193384100000000],TOMOBULL[7296454.582857140000000],TRXBULL[1182.607738520000000],UNISWAPBULL[4.498341160000000],USD[0.000000595293689],VETBULL[16248.238682080000000],XLMBULL[269.542538210000000],XRPBULL[217001.516154450000000],XTZBULL[16993.186360320000000],ZECBULL[1801.088859600000000] |
| 00867103 | LUNA2[0.000003486561080],LUNA2_LOCKED[0.000081353090180],LINC[0.759209000000000],TRX[0.000013000000000],USD[0.008081397632394],USDT[0.051445061277636J] |
| 00867105 | ASDBULL[0.008061900000000],BCHBULL[0.004923600000000],TRX[0.000005000000000],USD[0.000000092419164],XLMBULL[0.000349275500000] |
| 00867108 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000062490920],USD[0.000000016753650],XRP[950.969870110000000] |
| 00867109 | USD[-23.361830089800000],USDT[39.070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00867111 | BNB[0.000000000002342696],ETH[0.000000000681980700],NFT (510836247057629614)[1],SOL[0.000000003290800],USD[0.000010693450206] |
| 00867116 | BAO[5998.860000000000000],BTC[0.000113987000000],CHZ[49.990500000000000],COPE[0.999810000000000],ETH[0.000989360000000],ETHW[0.000989360000000],MTA[0.999810000000000],ROOK[0.012997530000000],SOL[0.049449000000000],TRX[45.969416000000000],USD[0.000074448294689],USDT[9.557114817234469] |
| 00867117 | USD[23.493738973900000] |
| 00867118 | BAT[0.891130000000000],BTC[0.000000004000000],CHZ[9.570600000000000],ENJ[1.985180000000000],ETH[0.000965040000000],ETHW[0.000965040000000],FTM[0.996200000000000],FTT[0.099468000000000],GRT[0.545140000000000],LTC[0.009850717000000],SOL[0.008094300000000],UNI[0.099373000000000],USD[2863.480199964505432000000000],USDT[2271.250724122529784],XRP[0.987283300000000] |
| 00867122 | BNB[0.000000076157184],MATH[0.000000068338000],TRX[0.000040000000000] |
| 00867123 | BTC[0.000000037372250],CEL[0.000000000363583 6],TRX[0.000000009517465],USD[0.000016720041 1235],USDT[0.008452115000000] |
| 00867128 | BTC[0.005824550000000] |
| 00867129 | BTC[0.000000039800000],DYDX[0.0985223700000 00],ETH[0.000677380000000],FIDA[0.0825990000 00000],FIDA_LOCKED[0.019130100000000],FTT[0.0 00000036682484],LINA[9.941024000000000],LUNA2 [0.022439087640000],LUNA2_LOCKED[0.052357871 1600000],LUNC[0.049990500000000],MAPS[0.97277 7500000000],OXY[18.994965000000000],ROOK[0.00 0464800000000],SOL[0.000000022000000],STETH[ 0.000065989813859],USD[0.000000091064596],USDC[2504.651318340000000],USDT[0.000001383807 14],USTC[0.979670000000000] |
| 00867135 | USD[0.000039369864024],USDT[0.00000012997173 0] |
| 00867136 | MATH[69.551280000000000],TRX[0.0000070000000 00],USDT[0.262181000000000] |
| 00867142 | TRX[0.000003000000000],USD[0.002600842900000],USDT[0.000000005521112] |
| 00867143 | BULL[0.000000066900000],CEL[0.96816844199351 59],FTT[0.000000077832244],USD[0.00000007517 9557],USDC[802.011841400000000],USDT[0.000000 007165152] |
| 00867145 | USD[1.378599500000000] |
| 00867148 | USD[44.817180387500000],XRP[0.937750000000000] |
| 00867157 | TRX[0.000003000000000],USD[0.000000001069452 60],USDT[0.000000003873380] |
| 00867159 | EUR[0.000000036677920],FTT[0.000000076000000],LUNA2[0.127159204500000],LUNA2_LOCKED[0.296 704810600000],USD[0.000000017291056 5],USDT[0.000000051863641],USTC[18.0000000000 00000] |
| 00867161 | USD[30.000000000000000] |
| 00867163 | USDT[0.000000010781372] |
| 00867164 | EOSBULL[0.080015000000000],SUSHIBULL[0.21069 05000000000],TRX[0.000003000000000],USD[0.000 000105560323],USDT[0.000000088869756] |
| 00867166 | TRX[0.000007000000000],USD[3.633120303939799 4] |
| 00867167 | TRX[0.000004000000000] |
| 00867170 | MOB[200.716750000000000],TRX[0.0000070000000 00],USD[0.000000101068601],USDT[0.00000001749 5320] |
| 00867172 | ASD[0.000029180000000],ETH[0.000000003908572 0],USD[0.000000130506454],USDT[0.000000000124 568] |
| 00867173 | BTC[0.000000001100000],BULL[0.050194076205514 6],ETH[0.042970803000000],ETHBULL[0.075225403 440000000],FTT[0.057867505847162 0],USD[0.000321018656252 0],USDT[0.000000001149 3297] |
| 00867174 | FTT[0.006027010000000],USD[0.000000081549000],USDC[428.414392350000000] |
| 00867180 | BCH[0.008697000000000],BNB[0.000000008894815 2],BTC[0.000038702000000],DAI[0.0000000175416 47],ETH[0.000000059421218],FTM[0.0000000316865 00],LINK[0.101293269186662 0],LTC[0.006009380000000],SOL[0.000000032760404],TRX[0.000040000000000],USD[0.556121820378533 13],USDT[0.100506151625164 8] |
| 00867187 | USD[10.000000000000000] |
| 00867192 | TRX[0.000040000000000],USD[-0.080050430600000 0],USDT[0.084229600000000] |
| 00867193 | UBXT[1.000000000000000],USD[0.000000006363788 1],USDT[0.000000137604003] |
| 00867195 | TRX[0.000040000000000] |
| 00867201 | AVAX[0.067510000000000],BCH[0.00012880000000 0],BNB[0.000000010000000],ETH[0.000000005991 6006],FTT[0.000000049684392],SOL[0.007928920000 000],USD[0.684501071788 7899],USDT[0.000248879544617] |
| 00867204 | ADABULL[0.000000058800000],BNB[0.00197869604 4240000],ETHBULL[0.000000080000000],FTT[0.0046 08205177500 0],PAXG[0.000095464000000],RAY[1.24 62342278272042],USD[10.059762146861 9013] |
| 00867206 | BTC[0.000000010731001],DOGE[0.0000000281552 00],MSTR[0.003306500000000],USD[0.00954703522 33440 0],USDT[0.000000007158252] |
| 00867208 | USD[26.821218293382 9976] |
| 00867210 | CRO[0.017781722140000 0],DENT[1.0000000000000 00],DOGE[0.000000048727310],KIN[2.0000000000000 00],TOMO[1.056624750000000 0],TRX[0.0000000990 00000],XRP[0.000000006800000] |
| 00867212 | ETH[0.052508190000000],ETHW[0.052508190000000],EUR[0.000000090575835],USD[102.0777629396 962196] |
| 00867217 | BAO[50989.800000000000000],KIN[319900.00000000 0000000],USD[0.407964255000000 0] |
| 00867219 | RAY[2.999431180000000],USD[29.9824565979194 264],USDT[0.000000007967061] |
| 00867220 | BTC[0.079500620000000] |
| 00867221 | EUR[0.000000009558896],SOL[0.000000069202875],USD[-18.185714896826297 3],USDT[40.47152009000 0000] |
| 00867224 | BNB[0.000000097573067],COMP[0.00007542000000 0],ETH[0.000899628000000],ETHW[0.000899628000 000],FTT[0.019861539858663 9],USD[0.93174900413 24437],USDT[0.000000052650340] |
| 00867225 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000061203287],USDT[0.00000013469384 9] |
| 00867226 | KIN[0.000000007396326],USD[0.002948198768612] |
| 00867228 | BTC[0.008100138000000],TRX[0.00000500000000 0],USD[0.492566593566 2500] |
| 00867231 | USD[0.000000067504911],USDT[0.00000001434491 48] |
| 00867234 | COMP[0.000000005000000],USD[0.00000043085 89],USD[2.766926868070094 2],USDT[0.00000000232 220257] |
| 00867242 | BTC[0.137100222950000],COMP[0.000000035950000 0],ETH[2.289000012250000 0],ETHW[2.28900000000 0000],EUR[0.000000089355092],FTT[0.00000002109 3582 5],TRX[1491.71652000000000 0],UNI[0.0000000 50000000],USD[0.37936528140848 93],USDT[16549.1 80000294016469],YFI[0.000000005000000] |
| 00867245 | 1NCH[0.000000001493572 7],AAVE[0.000000001298 0910],BOBA[0.063600000000000],ETH[0.000000047 800000],EUR[0.000000001300000],LUNC[0.000000002 0500000],MATIC[0.00000000540540025],NFT (2947639692037387 59)[1],NFT (4034752229498383 30)[1],NFT (4248446644064846319)[1],NFT (4553335 07918493998)[1],NFT (551874374954177151)[1],PUN DIX[0.010952200000000 0],SOL[0.00000000679540 0],TRX[-1.7657503836653874],USD[1.25955325024 91846],USDT[0.000000394590288 89],XRP[-1.510816 5904911287] |
| 00867246 | USD[0.000000099431167] |
| 00867247 | BAO[1.000000000000000],USD[0.000000062467989],USDT[0.000000100432003] |
| 00867249 | MOB[12.491250000000000],USD[4.694420000000000 0] |
| 00867252 | BTC[0.000192490370042 22],SOL[0.0000000378338 0],USD[0.000000091298216] |
| 00867260 | BRZ[20.000000000000000] |
| 00867261 | DOGE[18.077789798537700 80],ETH[0.0029980050 00000],ETHW[0.002998005000000],SHIB[299800.500 000000000000],TRX[0.000008000000000],USD[0.00 7093580200000 0],USDT[0.000000155168009],XRP[25 .982710000000000] |
| 00867263 | ADABULL[0.000990300000000],DOGEBULL[0.00147 89640000000],FTT[0.0608644032116 01],LTCBULL[4.1 57088000000000],SXPBULL[250.93563400000000 0],T RX[0.87830400000000 0],USD[0.1371664729567638],WRX[0.996600000000000] |
| 00867264 | BNB[0.000000039233490],BTC[0.00000007537681 6],DOGE[0.0000000043778104],ETH[0.000000047 4800000],FTT[0.366770480000000],KIN[0.00000003 298017 2],LTC[0.000000033402457],MATIC[0.0000 00004179850000],USD[0.08850658513600 00],TRX[ 0.000050999980278720],USDT[0.000000190662796] |
| 00867265 | AXS[0.000050000000000],BOBA[0.005300000000000 0],ETH[0.000000007305659 6],ETHW[0.000815098565 154],FTT[0.09707339000000000],GALA[0.0451500000 00000],IMX[0.00113650000000],OMG[0.00530000000 0000],RAY[0.694740000000000],REN[0.00900000000 0000],RNDR[0.0084150000000 00],SAND[0.010125000 000000],SN X[0.001449320000000],SRM[114.634271240000000],SRM_LOCKED[2.170375060000000],USD[0.0000012728 89348],USDT[8192.0215083587581363] |
| 00867267 | AMPL[0.000000001326464 4],BNB[0.08996209500000 00],BTC[0.1065843326000000 0],BULL[0.0017948653 770000],DOGE[543.2612555000000000],ETH[0.0189879 967500000],ETHW[0.018987996750000 0],FTT[25.038 266673562865],LINK[0.00000000007500000],LTC[0.0 00000007500000],TRX[0.000090078195200],USD[24. 1044443634258035],USDT[0.00000000545163650],XR P[7.350515500000000 0],XRPBULL[56056.421011950 00000] |
| 00867272 | SOL[0.000074000000000],TRX[0.00000500000000 0],USD[0.000761810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00867278 | KIN[0.000000010000000],USD[0.000000123509286],USDT[117.081701180000000] |
| 00867279 | BTC[0.000000044530000],ETH[0.000000099830414],GBP[0.000000075767220],LOOKS[0.969000000000000],LUNA2[2.178690727000000],LUNA2_LOCKED[5.083611696000000],LUNC[518.597879953360000],TRX[0.000781000000000],USD[-0.198831983996052],USDT[0.005808232628954],USTC[0.476400000000000] |
| 00867281 | KIN[1.000000000000000],USD[0.000005924137],USDT[0.000000009508356] |
| 00867289 | USD[0.000579541784274] |
| 00867295 | BTC[0.000000095190182],CHZ[0.000000073100000],COMP[0.000000086458890],KIN[0.000000040130145],LUA[0.000000084110000],RSR[0.000000085940000],SOL[0.000000008540860],TRX[0.000000012130059] |
| 00867297 | TRX[0.000013000000000],USD[3.008013831092552],USDT[0.860000006074732] |
| 00867299 | OXY[0.966750000000000],TRX[0.000004000000000] |
| 00867303 | FIDA[12.935448450000000],HXRO[69.456172890000000],MTA[7.866158550000000],OXY[8.496452380000000],RAY[17.421150740000000],SRM[4.321596930000000],USD[0.078000002269604],USDT[0.000000066602662] |
| 00867307 | ETH[0.000000003727300],TRX[0.000780000000000],USD[0.000002114420811],USDT[0.000000080234026] |
| 00867311 | MAPS[0.000000012603750],TRX[0.000004000000000],USDT[0.000000005199630] |
| 00867312 | TRX[5.000000000000000] |
| 00867318 | TRX[0.000777000000000],USDT[0.000000019722792] |
| 00867320 | BOBA[0.000102500000000],BUSD[422.003155990000000],ENS[0.001490500000000],FTT[150.073985500000000],OMG[0.000102500000000],SRM[0.575678160000000],SRM_LOCKED[180.584321840000000],TRX[0.000001000000000],USD[7.549596141339326],USDT[0.009950001696342],XAUT[0.000000050000000] |
| 00867321 | BTC[0.208909153492500],EUR[0.419040061189425],USD[0.000000186152480] |
| 00867322 | BNB[0.000000093484837],ETH[0.000000023330600],FTT[0.000000022288648],LUNA2[0.017028609790000],LUNA2_LOCKED[0.039733422840000],LUNC[3708.015633000000000],RSR[0.000000028508800],SOL[0.000000029671000],TRX[0.000000016260313],USD[-0.007977738640712],USDT[0.000000051403221] |
| 00867323 | RAY[9.522447940000000],TRX[0.000003000000000],USD[0.000000081895620],USDT[0.000000069294155] |
| 00867324 | ATLAS[1.172648879381250],AUDIO[0.028973600000000],BAO[3.010350400000000],CRO[0.180063688661323],ETH[0.000000053590254],EUR[0.000000077538600],KIN[1.000000000000000],MATIC[0.001564420000000],NFT [374110635375728345],ULBX[12.000000000000000],USD[0.001371932166338 |
| 00867326 | BTC[0.020816380000000],FTT[157.355452890263752],INDI_IEO_TICKET[1.000000000000000],JPY[169.432299460000000],LUNA2[0.006676901509000],LUNA2_LOCKED[0.015579436850000],OKB[0.000000002000000],SOL[0.000000082080000],SRM[17.746908320000000],SRM_LOCKED[81.103365440000000],USD[2.132163445 360719],USDT[0.017462045849005],USTC[0.945147680000000],XRP[0.868798000000000] |
| 00867327 | DOGE[1.000000000000000],TRX[0.000008000000000],USD[0.307689804025876],USDT[24.779245139537083] |
| 00867329 | AUDIO[9.958200000000000],BTC[0.000108895625657],COMP[0.000000008000000],COPE[0.000000001286000],ENS[0.079984800000000],ETH[0.000000061281988],ETHW[0.000358612819880],EUR[0.000000036866132],FTT[0.000000006338863],LOOKS[0.000000007900000],LUNA2[0.000000034580607],LUNA2_LOCKED[0.000 000806880832],PAXG[0.000095981625760],PAXGHEDGE[0.000000091788732],REEF[0.000000012390000],SNX[0.000000058800000],SPELL[0.000000008160000],SRM[0.000019000000000],SRM_LOCKED[0.001660490000000],USD[- 1.689757638341496],USDT[0.000000006500782],XRP[0.000000052778600] |
| 00867331 | ADABULL[0.000000055850000],BNB[0.376793548343200],ETH[0.000000100000000],TRX[3.313266905428697],USD[0.000020476367063] |
| 00867332 | BAO[47968.080000000000000],USD[0.108494800000000] |
| 00867335 | ASD[115.252002120000000],RAY[0.216585969974400],TRX[0.000004000000000],USD[1.134154408500000],USDT[0.000000097014043] |
| 00867336 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000000069274453],USDT[0.000000167777847] |
| 00867340 | BNB[0.000700000000000],LUA[0.020520000000000] |
| 00867342 | TOMO[0.088828000000000],TRX[0.000000000000000],USD[0.000000109971546],USDT[81.929149477717904] |
| 00867345 | TRX[0.000000017863811],USD[0.097699394925000],USDT[0.634611113750000] |
| 00867346 | TRX[0.000778000000000],USD[0.602409475924106],USDT[0.000000041366528] |
| 00867353 | BAO[9794181491774204862000],SXP[0.072677600000000],TRX[0.000002006300000],USD[0.000000036829771],USDT[0.000000066171259] |
| 00867356 | USD[25.000000000000000] |
| 00867357 | FTT[0.000000059274849],NFT[289255052067214726][1],NFT[414331772800772441][1],NFT[528819480100964718][1],NFT[566719090462485625][1],USD[0.000000099422472],USDT[0.000000001533926] |
| 00867358 | FTT[0.000000050296164],USD[0.000000111700529],USDT[0.000000001121354] |
| 00867364 | BTC[0.000003000000000],KIN[1007056.039160800000000],USD[0.000000015811056] |
| 00867368 | AAVE[0.000000056000000],ALGO[0.000000090400000],BADGER[0.000000058000000],BNB[0.000000003813729],BNBBULL[0.000000005000000],BTC[0.000000094508439],DOGEBULL[0.000000050000000],ETH[- 0.000000013646660],LINK[0.000000034280505],LTC[0.000000071000000],TCBULL[0.000000040295595],SNX[0.000000080000000],SOL[0.000001100000000],SUSHI[0.000000000191010],TRXBULL[0.000000045094000],UNI[0.000000006000000],USDT[0.050247896819659],XRP[0.000000099361790] |
| 00867369 | BCH[0.000002350000000],BNB[0.000000007200785],BTC[0.000002813750250],DOGE[0.973863918814876],ETH[0.000000956344559],ETHW[0.000000957376551],TRX[0.000022005491206],USD[0.087760874133815],USDT[0.002267399787112],WXY[0.000967520000000] |
| 00867371 | DOGE[0.995100000000000],KIN[9888.000000000000000],TRX[0.000010000000000],USD[-0.229044793475380],USDT[0.982523779299220] |
| 00867372 | USD[10558.334045892561610] |
| 00867376 | OXY[0.000000000781260],RAY[0.000000013036606],USD[0.000000088126462],USDT[0.000000021127006] |
| 00867380 | AAVE[0.190000000000000],AURY[2.891050400000000],BTC[3.603700000000000],DOT[341.231740000000000],ETH[0.065000000000000],ETHW[0.065000000000000],EUR[662.514419580000000],LINK[28.800000000000000],LTC[0.009736000000000],LUNA2[2.298431187000000],LUNA2_LOCKED[5.363006102000000],MANA[18 0.000000000000000],OXY[0.740600000000000],RAY[1.172000000000000],REEF[23950.000000000000000],SAND[3430.344400000000000],SNX[88.651910000000000],SOL[0.030000008637000],SRM[157.325114200000000],SRM_LOCKED[2.115525000000000],UNI[0.092790000000000],USD[21310.040255923527259],USDC[100.0 00000000000000],USDT[51.126639351946238],XRP[50037.441800000000000] |
| 00867383 | AAVE[1.560000000000000],BNB[1.419724520000000],DOGE[1.000000000000000],DYDX[135.100000000000000],ETH[0.353000000000000],ETHW[0.353000000000000],FTT[28.594337600000000],LINK[49.490595000000000],OXY[0.834600000000000],RAY[0.937600000000000],SOL[6.720000000000000],USD[355.835137830050000 00] |
| 00867384 | KIN[2943687.262665210000000],TRX[0.000004000000000],USD[0.000000000015109] |
| 00867387 | OXY[0.000102500000000],USDT[0.003935236415832] |
| 00867388 | USD[25.000000000000000] |
| 00867389 | BNB[0.000000019631879],ETH[0.000000002560500],UNI[0.000000024392800],USDT[0.000000089490649] |
| 00867391 | TRX[0.000020000000000],USD[-0.845464251065836],USDT[6.904957130000000] |
| 00867394 | USD[25.000000000000000],USD[-0.023091261739939],USDT[5.807977459417219] |
| 00867395 | USD[25.000000000000000] |
| 00867396 | USD[25.000000000000000] |
| 00867397 | FTT[171.610179910000000],SOL[0.820307300000000],SRM[2.203304600000000],SRM_LOCKED[10.276964000000000],TRX[0.000010000000000],USD[-5.463796411928030],USDT[0.000000029000198] |
| 00867398 | ADABULL[0.000000067900000],BNBBULL[0.000000005050000],BTC[0.000100763428540],ETHBULL[0.000000092500000],LINKBULL[0.000000040000000],USD[22.486878695671116],USDT[0.009429899314570],VETBULL[0.000000003200000] |
| 00867406 | TRX[0.000010000000000],USD[0.293152507965787],USDT[0.642738962216347] |
| 00867409 | BTC[0.000002702745700],DFL[260.000000000000000],DOGE[0.973400000000000],EUR[0.200000000000000],LINK[3.999200000000000],OXY[0.985800000000000],RAY[9.990300000000000],SOL[1.433694000000000],SRM[12.984000000000000],TRYB[1482.044330558257450],USD[0.396188247482466],USDT[0.411646956464326 5] |
| 00867411 | AXS[0.000030000000000],DOGE[0.000000098000000],FTT[0.000000092100549],SHIB[0.000000080000000],SOL[0.000000058132037],USD[0.000001607295572] |
| 00867414 | USD[5.421202500000000] |
| 00867418 | BTC[-0.000000004665929],DOGE[0.000000010602782],ETH[0.000000004861951],FTM[- 0.000000033855322],FTT[0.000000121943902],NIO[0.000000084250000],SOL[0.000000123690114],SRM[0.000023106270028],SRM_LOCKED[0.001033810000000],TRX[0.000028000000000],USD[0.015988531735043],USDT[0.010980240869651],XRP[0.000000048400000] |
| 00867420 | BF_POINT[200.000000000000000],BTC[0.002504559370470],ETHW[0.002504559370470],EUR[0.000000009001711],KIN[8.000000000000000],TRX[0.000000041844455] |
| 00867422 | MATIC[0.000000029448000],TRX[0.000060000000000],USD[0.000000051080341],USDT[0.000000026310687] |

Schedule 2.60 Top 50 Largest Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00867425 | USDT[0.978342085483000000],XRP[0.554015000000000] |
| 00867433 | AURY[0.000000007413824000],ETH[0.000000010000000000],GENE[6.400000000000000000],GOG[105.980920000000000000],POLIS[0.000000005887200000],SPELL[0.000000012138922000],USD[0.366319316000000000] |
| 00867447 | EOSBULL[15.589626000000000000],SXPBULL[7.020979000000000000],USD[0.027519825315690002],USDT[0.000000008660020027] |
| 00867447 | BTC[0.000000034858584000],ETHW[0.000000005154310000],ETHW[0.000082462128362100],FIDA[0.000000392983464],FTT[1010.000000016402243],GOG[0.000000076861086],OXY[0.000000091000000],PAXG[0.000000075563647],RAY[0.000115440],SRM[32.850949310000000],SRM_LOCKED[290.892390990000000],TRX[0.0000740000000000],USD[0.000000118371868],USDT[0.000000023215436] |
| 00867451 | BTC[0.000019000000000],USD[0.000000201751816] |
| 00867453 | BNB[0.002312254247560],BTC[0.190642528658344],ETH[0.493600944576910],ETHW[0.003339574101490],SOL[14.110019111989180],TRX[0.000003000000000],USD[0.000000098885744],USDT[8754.983062306679870] |
| 00867457 | SOL[2.769447182500000] |
| 00867458 | BTC[0.000088630000000],DOGE[0.983762843351120],USD[0.0518131927604768] |
| 00867461 | BTC[0.000000044811151],ETH[0.000000099318719],FTT[0.019686637385269],LUNA2[0.006357963470000],LUNA2_LOCKED[0.014835252480000],LUNC[0.001150000000000],USD[0.007080166390564],USDT[0.000000000365557],USTC[0.900000000000000] |
| 00867462 | ETH[0.000000050000000],TRX[0.000004000000000],USDT[0.870179000000000] |
| 00867463 | TRX[0.000019000000000],USD[9.516790699788261],USDT[0.000000030564744] |
| 00867464 | USD[10.030852858676938],USDT[1.195565150000000] |
| 00867467 | DOGE[0.000000040017116],USD[0.049266001338650],USDT[0.000000081160821] |
| 00867469 | BAO[1.000000000000000],USD[0.000000016775832],USDT[0.000001350135921] |
| 00867470 | USD[30.000000000000000] |
| 00867473 | BULL[0.000002600000000],THETABEAR[3714.000000000000000],USD[0.000019887940053],USDT[0.000015195846786] |
| 00867475 | AKRO[1.053430300000000],BAO[39.000000000000000],BNB[0.000000001179840],CHZ[0.001393444550000000],CONV[0.000004300000000],COPE[0.000542300000000],CREAM[0.000705872938851],DENT[2.000000070000000],DOGE[0.000000037615443],ETH[0.000000009750000],FTM[0.005970546546454],LINA[0.000000004000000],LTC[0.000000930000000],LUA[0.000000002000000],MATIC[0.001498102477420],RSR[1.000000000000000],RUNE[0.497985459390320],SHIB[16.543306350000000],SOL[0.001155615321603],STEP[0.002220820000000],SXP[0.001248155225660],TRX[0.000000040148397],UBX[735.000000000000000],USD[0.001206043664461],USDT[0.000000134020801],XRP[0.000100000000000] |
| 00867483 | BTC[0.159619513789890],ETH[0.225424820142080],ETHW[0.225424820142080],FIDA[0.975800000000000],ILV[0.017231327521200],USDT[1085.371269134700000],USDT[1554.214014000000000] |
| 00867484 | COIN[46.484832288800000],FTT[61.980600000000000],USD[134.461163975000000] |
| 00867488 | ROOK[0.000000050000000],TRX[0.000030000000000],USD[0.565965416317936],USDT[0.000000099721704] |
| 00867489 | TRX[0.000789000000000],USD[0.008972121035000],USDT[200.739571398625000] |
| 00867492 | KIN[113833.129759239365455],SOL[0.000000046278004] |
| 00867493 | 1INCH[15.334410875346470],ATLAS[9.998100000000000],BNB[0.000000079184],ATOM[11.762532926404820],AUDIO[76.000000000000000],BNB[0.062631567608260],BTC[0.030392261141509],DOT[5.142800374478210],FIDA[0.013954220000000],FIDA_LOCKED[0.052523310000000],FTM[94.164365437264000],FTT[0.699867000000000],MAPS[5.998660000000000],MATIC[5.055043538926020],NFT[5166383896749780601,RAY[7.930947036481024],RUNE[1.051233764283670],SNX[6.650630284912890],SRM[26.789263130000000],SRM_LOCKED[0.295878730000000],TRX[0.008393985850000],USD[0.000054106734141],USDT[0.000000113296790],USTC[0.000000033699000] |
| 00867498 | FTT[0.000034148534878307175][1],NFT[3051980171821697411],NFT[4562474231585473121],USD[0.319483783794947],USDT[0.000559342292453] |
| 00867498 | DYDX[91.782190800000000],ETH[2.013606292000000],EUR[13843.686241000500000],FTT[6.673498200000000],LDO[253.929578000000000],NFT[3920873226055697451,[1],RAY[0.803574000000000],SNX[90.673887600000000],SOL[0.002801000000000],SRM[1.966386000000000],TRX[0.000005000000000],USD[699.859412459399179],USDC[10.000000000000000],USDT[1.618000000000000] |
| 00867502 | MAPS[74.950125000000000],OXY[33.977390000000000],USDT[0.531411367600000] |
| 00867506 | UBXT[0.790900000000000],USDT[1.259146872000000] |
| 00867507 | TRX[0.000002000000000],USD[0.073595314906418],USDT[0.000000076636351] |
| 00867512 | BTC[0.000000011693000],FTT[0.022658627916084],MEDIA[0.000000001980000],USD[-1.628433910603510],USDT[1.831790851071208] |
| 00867513 | ATLAS[28987.557835000000000],BTC[0.000000000477680],DOGE[1119.870942500000000],FTT[0.000000001920451],POLIS[116.281902200000000],PORT[4247.354721400000000],SAND[40.000000000000000],SLND[48.000000000000000],SOL[0.000000079500000],SRM[1.605978083512400],SRM_LOCKED[2.494442490000000],TRX[0.000510440000000],TULIP[0.000000090000000],USD[0.063108595734325],USDT[0.000000038246827] |
| 00867518 | 1INCH[0.000000063350565],BAO[1.000000000000000],CAD[0.000000197892300],CRQ[0.000019372703686],XRP[0.000000076638111] |
| 00867519 | BTC[0.002300000000000],ETH[0.000464000000000],TRX[0.000003000000000],USD[435.601652938711430],USD[0.000000004022413],XRP[0.007034000000000] |
| 00867523 | AURY[0.000000010000000],USD[0.000000013430947],USDT[0.000000026684192] |
| 00867533 | CRQ[6.873800000000000],USD[0.003855010517569],USDT[0.000000048412052] |
| 00867545 | USD[25.000000000000000] |
| 00867548 | LUNA2[0.195277959800000],LUNA2_LOCKED[0.456648572900000],USDT[0.000000033682965] |
| 00867549 | ETH[0.007000000000000],FTT[0.000000055777690],TRX[0.100940000000000],USD[0.000000006529488],USDT[0.000000005443790] |
| 00867550 | BNB[0.000394900000000],ETH[0.000000004630000],TRX[0.987945000000000],USD[0.144231768000000] |
| 00867552 | BNB[0.000210867628127],C98[0.006393220000000],ETH[0.000000004918382],EUR[0.005381585092630],MATIC[0.002465844111850],TRX[1.000000000000000],USD[0.000000106178186],USDT[0.000102165835957],XRP[0.000000011886000] |
| 00867555 | OXY[202.857900000000000],TRX[0.000003000000000],USDT[0.721800000000000] |
| 00867556 | BNB[0.000000200000000],MATIC[1.500000000000000],NFT[4135689526935871],[1],SOL[0.007000000000000],TRX[35.500041000000000],USD[0.538032059220000],USDT[1.330678115000000] |
| 00867557 | BTC[0.001993944796128],ETH[0.000000013846438],ETHW[0.000000009450510],EUR[0.000000064388084],RAY[0.000000000146400],RUNE[0.000000040000000],SOL[0.000000076355002],USD[-41.197796921207482] |
| 00867562 | ATLAS[0.000000037759055],BNB[0.000000057549416],LINA[0.000000011218320],MATIC[0.000000033480042],RAMP[0.000000050710844],RAY[0.000000065480947],SOL[0.000000004380000],SRM[0.008171259771589],SRM_LOCKED[0.034305410000000],USD[0.000000012719172],USDT[0.000000644205518] |
| 00867564 | FTT[0.000000065524000],USD[0.242118556390296],USDT[0.000000056643096],XRP[0.578431000000000] |
| 00867566 | CHZ[1.000000000000000],USDT[0.000000077648965] |
| 00867567 | ETHW[0.001677300000000],LTC[0.000000371000000],TRX[0.002410000000000],USD[-0.179331357571510],USDT[0.506042805752970] |
| 00867568 | COIN[0.000000080000000],ETH[0.000000088976000],KIN[0.000000012923624],SHIB[0.000000090716997],USD[0.000000000573918] |
| 00867573 | 1INCH[0.000000047513200],AVAX[0.000000011725206],BTC[0.000100016885238],COPE[0.000000091155400],DAI[2000.400000000000000],ETH[0.000000012017296],ETHW[0.003560925562349],HT[0.003600000066897536],FTM[0.000000006884758],LUNA2[0.004271395515000],LUNC[0.000000012808441],OMG[0.000000094491300],ROOK[0.000000100000000],SOL[0.005923220000000],SRM[0.002269620000000],SRM_LOCKED[0.024293640000000],SUSHI[0.000000100000000],USD[5538.909177851820597],USDT[25090.765066896458675],USTC[0.604636638340333] |
| 00867582 | ATLAS[6.725250000000000],BEAR[870.575000000000000],BTC[0.518882201900000],BULL[0.000626165000000],ETH[3.486000007303824],ETHW[0.001359050000000],FTT[0.113771336680100],IP3[0.014500000000000],LINK[1.000000000000000],LUNA2[0.147290715200000],LUNA2_LOCKED[0.343678335500000],LUNC[32072.836344600000000],SRM[255.587965620000000],SRM_LOCKED[3829.786520090000000],TRX[6666.000000000000000],USD[64508.592899684923789],USDT[506.767009876172536],XPLA[0.033950000000000] |
| 00867584 | BNB[0.000000005976328],USD[0.000000035752160] |
| 00867585 | AKRO[3.000000000000000],BAO[152.000000000000000],CHZ[6.478164950000000],DENT[1.000000000000000],DOGE[2.030764740000000],FTT[0.155751520000000],KIN[433.500000000000000],RSR[1.000000000000000],TRX[2.001098600000000],UBXT[14.000000000000000],USD[0.000001845919543],USDT[2.092552198912901] |
| 00867591 | COIN[0.001989693300000],USD[2.261750000000000] |
| 00867596 | BAL[0.005723000000000],BTC[0.000035600000000],USD[1.470321222861840] |
| 00867599 | USD[25.000000000000000] |
| 00867608 | STG[5.998980000000000],USD[0.776500000000000] |
| 00867609 | BAO[1.000000010000000],DENT[1.000000000000000],DOGE[1.004122907654650],KIN[2.000000000000000],SHIB[478.267616061844000],USD[0.027542881355139],USDT[0.000000000922716],XRP[0.000281000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00867611 | GBP[0.000063751734746],IMX[2.731732170000000],LUNA2[0.105544538700000],LUNA2_LOCKED[0.246270590200000],LUNC[0.340000000000000],USD[0.000000004632750],USDT[0.236834552763843] |
| 00867612 | LUA[1362.897190500000000],TRX[0.000040000000000],USDT[0.006505000000000] |
| 00867616 | AVAX[0.024446700000000],BUSD[501.391861950000000],ETH[0.000894940000000],ETHW[0.169935598817091],RAY[0.674092000000000],SOL[2.500000000000000],TRX[345.996390000000000],USD[0.274912781230000],USDT[0.006798390000000] |
| 00867619 | BAT[153.000000000000000],DENT[24000.000000000000000],DOGE[1324.748250000000000],FTT[4.221230713690240],KIN[9652962.721740000000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.000000000000000],SHIB[1260000.000000000000000],STORJ[103.400000000000000],USD[52.421250362871093],USDT[0.452465152507986],XRP[400.733335000000000] |
| 00867620 | APT[0.001506310000000],BNB[0.000124067141925],ETH[0.000680250000000],ETHW[0.000685520000000],MATIC[-0.0009733392886165],NFT[289245176840362838][1],NFT[322466479541738591][1],NFT 1.000918000000000],USD[0.004915233924107],USDT[0.0035251668856284] |
| 00867625 | BAO[0.000000069225000],DENT[0.000000001770366],DOGE[0.0000000086127716],LTC[0.0034521838487817],NPXS[0.0000000030644000],SAND[0.0000000043026515],USD[0.001125272614118],USDT[0.000000009368554] |
| 00867626 | DOGE[0.000000025569290],FTT[0.000006668000000],SHIB[0.000000083371293],USD[-0.0055661041052099],USDT[0.0098828191639800] |
| 00867632 | ETC[-0.0006844884141017],ETH[0.011227225260348],ETHW[0.017122722526034 8],USD[0.0000117573848439] |
| 00867633 | ETH[0.0009130000000000],MATIC[0.345700000000000],TRX[0.000007000000000],USD[0.0083382993406468],USDT[0.000000037011539] |
| 00867635 | KIN[7329.652970100000000],TRX[0.000040000000000],USD[0.000000000027770] |
| 00867637 | MATH[4.097273500000000],TRX[0.000650000000000],USDT[0.200737000000000] |
| 00867642 | USD[0.000000067918336],USDT[0.000000030699297] |
| 00867645 | FTT[0.041190000000000],USD[4.890994520500000] |
| 00867646 | ATLAS[0.000000046768000],BNT[0.000000088647092],MNGO[0.000000037600000],USD[0.000000173791563],USDT[0.000000235525249] |
| 00867651 | BTC[0.000000041429916],ETH[0.0000000027526480],SOL[0.000000006569312] |
| 00867657 | HMT[1882.479173260000000],USD[0.000000072043222] |
| 00867670 | USD[0.0000000291597597],USDT[0.000000076309990] |
| 00867671 | USD[0.036043230000000] |
| 00867678 | KIN[109923.000000000000000],USD[3.4567971762725200],USDT[0.0031745065142360] |
| 00867679 | BTC[0.000137009811700] |
| 00867684 | USD[0.002780814013236],USDT[0.0000000023146109] |
| 00867690 | BAO[12592.163162484336000],FIDA[14.989500000000000],GT[2.897970000000000],KIN[56570.9409326024853951],MAPS[31.991600000000000],MEDIA[0.289797000000000],OXY[20.000000000000000],RAY[3.997200000000000],SHIB[599580.000000000000000],TRX[245.9048000037150000],USD[0.284642553400000],USDT[0.0020800049422040] |
| 00867693 | AURY[1.000000000000000],FTM[0.990000000000000],GOG[58.000000000000000],LRC[1.000000000000000],MANA[1.000000000000000],USD[0.3504532002435807] |
| 00867694 | MAPS[0.992800000000000],MATH[0.084800000000000],TRX[0.000070000000000],USD[0.000000010000000] |
| 00867695 | BTC[0.000000093000000],ETH[0.000000000000000],FTT[26.7421025468489480],SOL[0.000000032706599],USD[0.4459927107500000] |
| 00867698 | BTC[0.000000081925400],FTT[0.0000029213485236],KIN[0.0000000943066481],LUNA2[0.6898664367000000],LUNA2_LOCKED[1.5546714560000000],SOL[0.0079174182105927],USD[0.0000003625644997],USDT[0.000000082373821] |
| 00867701 | BNB[1.5749489013064500],EUR[-0.981343709555042] |
| 00867705 | RAY[44.977500000000000],SOL[18.996200000000000],SRM[69.980000000000000],USD[35.071031552500000],XRP[0.192590000000000] |
| 00867709 | ETH[0.000000000000000],FTT[0.000000025700000],SOL[0.000000002440000],TRX[0.000050000000000],USD[0.0236683929304400],USDT[0.000000177156622] |
| 00867714 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.0000000158523920],ETH[0.000000117877828],KIN[8.000000000000000],LINK[0.000000029292382],MATIC[0.000000028712189],NFT[314551152045458381][1],SOL[0.0000165093557699],TRX[1.0000000010437500],UBXT[1.000000000000000],USD[0.000000794617628],USDT[0.1116619056695212] |
| 00867716 | BNB[0.000000096346000],USD[0.8582902033409922] |
| 00867722 | BNB[0.000000216985287],BRZ[0.000000003071252],BTC[0.000000085569672],FTT[3.0630322682859692],HNT[0.000000016366000],MANA[0.000000007300000],POLIS[0.000000069756620],RAY[19.1997176300000000],SAND[0.000000293640000],SOL[28.8280164596307338],SRM[42.7879469800000000],SRM_LOCKED[0.8455004500000000] |
| 00867722 | BAO[95031.6512758500000000],USD[0.0000000325890150] |
| 00867724 | AKRO[0.000000507900000],AMPL[0.0000000091347807],BAO[0.000000077820000],CHZ[0.0000000105067500],KIN[101068.2097544661166544],ORBS[0.000000091500000],PUNDIX[0.0000000052727280],TRX[0.000000095468022],TRYB[0.000000138500000],UBXT[0.0000000077985302],USD[0.000000023278342],USDT[0.4121903400414143] |
| 00867729 | USD[0.1712330400000000] |
| 00867737 | CHZ[0.000000029841340],LTC[0.0000000074290275],OXY[0.000000031000000],RAY[0.000000096885605],USD[0.8150470844586816] |
| 00867743 | ATLAS[12789.9900000088753200],DOGE[1597.5788474049513800],ENJ[1007.000000000000000],EUR[0.000000011804019],GALA[1000.000000086940000],LUNA2[42.8884776700000000],SOL[3.0033280913761921],USD[0.0644601170440495],USDT[0.000000007320786] |
| 00867744 | BTC[0.056300000000000],ETH[0.572891130000000],EUR[0.000000000362286],FTT[15.2300263783318960],HXRO[753.963087960000000],REEF[11687.889550000000000],SOL[35.5944557250000000],SPELL[43.4677107160000000],USD[-9.116870116623900000] |
| 00867749 | 1INCH[0.000000007648000],AAVE[0.000000066600000],BAO[1.000000073028944],BCH[0.000000271360000],BNB[0.000700226558503],BRZ[1.0582724358395012],BTC[0.000000049558036],CAD[0.0000000093112870],CHF[0.0000156960727841],CRV[0.000185960724000],DODO[0.000000018027000],DOGE[0.0000000067112000],SGD[0.000000003241151],SHIB[0.000000005500000],SOL[0.000000010000000],STMX[0.000000042167000],TRX[0.000000039563830],UNI[0.000000115383000],USD[0.000000012487778],USDT[0.000000041193401],WAVES[0.000000020073412],ZRX[0.000000004284251] |
| 00867754 | SRM[3.500000000000000],USD[0.000000138920700],XRP[0.4359097500000000] |
| 00867757 | USD[25.000000000000000] |
| 00867760 | LINK[0.000000003000000],USDT[1.696539975795836] |
| 00867768 | CRO[4.2633138341172960],ETH[0.0000000074290275],OXY[0.0000000446],SRM[0.005885344000000],SRM_LOCKED[0.0223838500000000] |
| 00867768 | AKRO[0.000000076247339],ALEPH[0.000000100000000],ALGOBULL[0.000000077730396],ATLAS[0.000000072430247],AUDIO[0.000000001807936],BAL[0.000000029290529],BEAR[0.000000093278350],BNB[0.000000004691441],BTC[0.000000034033654],BULL[0.000000023200000],CEL[0.000000049900457],COMPBULL[0.000000019250000],COPE[0.000000010568576],CRV[0.000000007770404],DODO[0.000000040392341],ETH[0.00000003434832],ETHBULL[0.0000000052217244],FTT[0.0000000044614026],HOLY[0.0000000026183392],LINK[0.00000004459122816],LINKBULL[0.000000004836462],LTC[0.0000000033690315],MAPS[0.000000050000000],MER[0.00000000081814449],MNGO[0.000000003177063],MOB[0.0000000382927744],OXY[0.000000007771449],PERP[0.000000040058044],RAMP[0.0000000049213390],RAY[0.0000000038842984],SHIB[0.000000020000000],SLRS[0.00000000144284033],SOL[0.000000036532890],SRM[0.0000000751773191],STEP[0.000000046336691],SUSHI[0.0000000068943401],UNI[0.000000075000000],USD[0.001724394997483],USDT[0.000000116720283],YFI[0.000000008546601] |
| 00867776 | DOGE[1.000000000000000] |
| 00867781 | LUNA2[1.000000000000000],KIN[1.000000027249200],TRX[0.000000008439849] |
| 00867783 | BNB[0.000000075000000],BTC[0.317566465299903],ETH[16.4791561922724423],ETHW[0.000001823161173],FTT[0.0000190516794093],LINK[150.055295660000000],LTC[0.000000050000000],MATIC[1278.291018500000000],USD[1234.3389978143393969],USDT[0.000000037974024],YFI[0.000000072500000] |
| 00867790 | EOSBULL[0.041985000000000],ETCBULL[1.071749550000000],LTCBULL[9.921415150000000],MATICBULL[0.004134700000000],SXPBULL[42.271885170000000],TOMOBULL[0.818295000000000],TRX[0.000005000000000],TRXBULL[132.666565105000000],USDT[0.019474970360843],USDT[0.000000016606765],XTZBULL[5.868481990000000] |
| 00867790 | USD[2.524600000000000] |
| 00867796 | AAVE[0.000000050000000],AMPL[0.000000021942759],BAL[0.000000080000000],BCH[0.000000040000000],BNB[0.000000007300000],BTC[0.00415802177771074],COMP[0.000000031100000],CREAM[0.000000010000000],ETH[0.000000004000000],FTT[0.0432916985198514],MKR[0.000000040000000],PAXG[0.000000072500000],ROOK[0.000000007900000],SOL[0.000000100000000],UNI[0.000000050000000],USD[0.0700512074495335],YFI[0.000000000000000] |
| 00867796 | CEL[0.002400002641611],USD[0.482692500000000] |
| 00867800 | BULL[0.000065976600000],COIN[0.002524710000000],ETHBULL[1.4283862239500000],SOL[181.945577250000000],USD[0.0379036007500000] |
| 00867803 | AKRO[2.000000000000000],GBP[0.000000082959409],KIN[887088.069166390000000],USD[0.000000000003900] |
| 00867805 | BNB[0.000000082459275],EUR[-0.057708443086534],USD[0.0719315031038576],USDT[-0.0000000004823308] |
| 00867812 | COPE[21.984600000000000],FTM[4.996500000000000],USD[0.0405278189700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00867819 | BIT[200.00000000000000000],BTC[0.00000002600000000],CHZ[219.95732000000000000],ETH[0.000000060000000000],ETHW[0.00000000600000000],FTT[27.09945680000000000],GBP[0.00000001357860963],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.00000000000000000],MATH[1000.80580600000000000],MTA[1000.00000000000000000],RSR[14700.00000000000000000],SOL[0.00000001494250],STEP[0.00000010000000000],USD[0.33055268091288811],USDT[0.00000001056295655] |
| 00867820 | ADABEAR[5298890.00000000000000000],BCHBULL[0.99930000000000000],BEAR[5596.08000000000000000],BNBBEAR[19986.00000000000000000],ETHBEAR[329808.00000000000000000],FTT[8.70000000000000000],TRX[0.00002000000000000],USD[0.01482119000000000],USDT[1.39361501250000000] |
| 00867822 | AURY[0.00832000000000000],DOGE[0.00000002195774000],USD[0.05695181511196380],USDT[0.00000000001619028] |
| 00867828 | AGLD[8.50000000000000000],AKRO[207.00000000000000000],AMPL[1.37993113863754500],ATLAS[480.00000000000000000],BAO[101000.00000000000000000],BIT[5.00000000000000000],CLV[11.60000000000000000],CONV[890.00000000000000000],COPE[6.00000000000000000],DYDX[0.80000000000000000],FRONT[12.00000000000000000],FTT[0.10000000000000000],GODS[7.90000000000000000],HGET[71.25000000000000000],KNC[2.00000000000000000],KIN[220000.00000000000000000],LUA[267.30000000000000000],MATH[16.90000000000000000],MER[94.00000000000000000],MNGO[60.00000000000000000],MTA[28.00000000000000000],MTL[11.10000000000000000],ORBS[30.00000000000000000],OXY[10.00000000000000000],PUNDIX[7.60000000000000000],RAMP[46.00000000000000000],RAY[1.18849136000000000],RNDR[4.80000000000000000],SKL[21.00000000000000000],SNX[3.31866316800000000],SPELL[2400.00000000000000000],SUN[344.66900000000000000],TLM[210.00000000000000000],TOMO[9.30000000000000000],TRX[9.40000000000000000],UBXT[658.00000000000000000],USD[0.19392278110065371],USDT[0.00000000733456281,VGX[3.00000000000000000] |
| 00867829 | USD[30.00000000000000000] |
| 00867832 | CRO[1380.00000000000000000],FTT[0.08119000000000000],KIN[27602393.05000000000000000],TRX[0.00003000000000000],USD[1708.88433280178285520],USDC[100.00000000000000000],USDT[0.00000006788476] |
| 00867835 | AKRO[1.00000000000000000],DOGE[115.20157603000000000],EUR[0.00000004235749],KIN[1.00000000000000000],UBXT[316.83569851000000000] |
| 00867844 | FTT[0.00321170532441141],RAY[27.91822779156522772],SOL[0.00001439653938000],USD[0.00000008148281342],USDT[0.00000006001742242] |
| 00867852 | KIN[115832.26075763284845481,SOL[0.00000000536007600] |
| 00867853 | USDT[97.14234700000000000] |
| 00867854 | CHZ[1.00000000000000000],DENT[1.00000000000000000],GBP[0.00000000039516],KIN[1139693.29705894000000000] |
| 00867866 | USD[0.00000000213615B] |
| 00867867 | BTC[0.00000000087000000],FTT[1.72518349394230000],TRX[0.00005700000000000],USDT[0.00000000057899660] |
| 00867871 | BTC[0.00000004630000000],ETH[0.000000120280939],ETHW[0.000000090280939],FTT[0.00000000024444889],SOL[0.00000001000000000],SUSHI[-0.00000000066648860],USD[0.00000008842465],USDT[0.00000013113190336] |
| 00867872 | BTC[0.03534678000000000],ENJ[204.77346188000000000],ETH[0.482197810000000],ETHW[0.482197810000000],KIN[2271571.99568714000000000],USDT[0.00012104803338831] |
| 00867874 | EUR[0.00000001332155],USD[34.15053290017261071,USDT[0.00000000001958714] |
| 00867879 | TRX[0.00000030000000000],USDT[0.01600000000000000] |
| 00867882 | BNB[0.00000000938916],DENT[0.00000000834461620],DOGE[0.00000006479197],ETH[0.00000000350000000],KIN[0.00000005605059],SXP[0.00000000698500060],TRX[0.00000023600000000] |
| 00867883 | USD[0.00118952473864240],USDT[0.00000001250700769] |
| 00867885 | MAPS[0.76270000000000000],TRX[0.00000400000000000] |
| 00867905 | DOGE[2559.29693500000000000],ETH[1.08038667000000000],USD[2.38238250000000000] |
| 00867906 | KIN[3069011.00000000000000000],TRX[0.00001000000000000],USD[4.20285575000000000],USDT[0.00000007588765] |
| 00867907 | CEL[0.06289000103599662],GBP[0.00013805516096610],MATIC[7.27700000000000000],TRX[0.00000030000000000],USD[0.00000017069361],USDT[0.00000007103340] |
| 00867916 | BAO[1999.60000000000000000],KIN[269891.00000000000000000],TRX[0.00000400000000000],USD[0.5073500300000000],USDT[0.00000052724446] |
| 00867924 | COIN[7.32861684092947081,USD[88.69782612783620] |
| 00867924 | KIN[5764338.47465928000000000],SOL[8.19418201000000000],USD[0.00086216000000000],USDT[0.00000011116146391] |
| 00867938 | BTC[0.00000004000000000],LTC[2.85000000074215221,LUNA2[0.06888134632847701,LUNA2_LOCKED[0.16072314140644631,LUNC[14999.05818497287753751,USD[0.44652184531149611,USDT[0.00000000021683271,USTC[-0.00000000032475250] |
| 00867939 | ATLAS[213.60124739000000000],BAO[1.00000000000000000],FTT[2.51537955000000000],KIN[1.00000000000000000],POLIS[3.40851830000000001,UBXT[1.00000000000000000],USD[0.00000013002406371] |
| 00867940 | BTC[0.00000009550000000],CEL[0.00000000678400],ETH[0.000000060000000],USD[0.00000078056700] |
| 00867944 | FTT[0.00619826979657541,USD[29.900941067462796641,USDT[-0.000000002697620911 |
| 00867953 | BAO[4.00000000000000000],CAD[0.00000000985112371,DENT[1.00000000000000000],DOGE[0.00183293579100001,KIN2.00000000000000000],RSR[1.00000000000000000],SHIB[31.36246199000000000],UBXT[1.00000000000000000],USD[0.00121400202335472] |
| 00867958 | BAO[0.00000001231285D],ETH[0.00000001000000000],FTT[0.000000051148790G],KIN[0.000000005205835],SOL[0.00000000498258B],TRX[0.00002300000000000],USD[0.00000001756088431,USDT[0.0000000773750701 |
| 00867960 | BUSD[1111.09875094000000000],LUNA2[0.0367393003400001,LUNA2_LOCKED[0.00857250341300001,LUNC[800.00600000000000001,TRX[0.00002000000000000],USD[-0.00000001101062011,USDT[0.9569358101047206] |
| 00867966 | SUSHI[0.00000000427729901,TRX[0.00000400000000000],USD[0.0761387239377607],USDT[0.00000000008184347] |
| 00867967 | FTT[0.10451476345383001,SHIB[69986700000000000],USD[0.00000047734560941,USDT[0.00000000010125000] |
| 00867974 | MOB[0.00000000588084001 |
| 00867979 | OXY[5.81851725000000000],TRX[0.00000400000000000],USDT[0.00000026111685D] |
| 00867983 | FTT[25.09293200000000000],USD[-0.10475888787729391,USDT[11.22137979772146531 |
| 00867993 | BCH[0.00000000000000000],BNB[0.00000005565356161,BTC[0.00000000982310],CEL[0.00000000991988511,ETH[-0.00000000081543361,EUR[0.36645584675813721,FTT[0.00000003996552],HNT[0.00000000052500000],MATIC[0.00000010000000000],SUSHI[0.00000000500000001,SXP[0.00000009115052001,USD[0.00000009115502001,USDT[0.0000000595983882] |
| 00867995 | CEL[78.08369059845433131,COPE[0.00000008332800],ETH[0.00000675009813341,ETHW[0.00000675009813341,USD[0.00035702595118] |
| 00867998 | FTT[15.10000000000000000],USD[0.55277261223750001,XRP[2.00000000000000000] |
| 00868007 | APT[0.00000005000000001,FTT[0.00153617600000000],KIN[1.00000000000000000],TRX[0.00000007896793961,USD[0.00000000804078641 |
| 00868012 | CHZ[0.00000000820243651,CRO[0.00000004978871S],DENT[0.00000000089450001,TRX[0.00000005336078D],TRY[0.00000050144769631,TRYB[0.00000005876266],TSLAPRE[0.00000000587626651,UBXT[1.00000000000000000],XRP[0.00000009627068D] |
| 00868013 | FTM[1.49683132000000001,IMX[0.0600000000000001,RAY[0.10289800000000000],USD[-10.16308850307140371,USDT[13.21392850856550621 |
| 00868015 | BTC[0.00016987000000000],USD[-1.77849767063932931,USDT[-0.00823695656506422],XRP[0.00000001856370D] |
| 00868017 | AAVE[2.50842625000000000],AGLD[125.80000000000000000],ATLAS[2000.00000000000000000],BNB[0.00829048678534D],DFL[1290.00000000000000000],ETH[6.63360500000000000],ETHW[6.63360500000000000],FTM[0.294883000000000000],FTT[222.29164000000000000],GODS[350.80175400000000000],LINK[197.41398613975717000],MANA[0.00669500000000000],MATIC[279.76069913570450001,MNGO[3350.06880000000000000],RAY[1028.4253004851526432],RUNE[0.10124791634306001,SAND[0.00544500000000000],SOL[0.0142375415126400],SRM[255.84292738000000000],SRM_LOCKED[8.11959594000000000],TLM[8141.19298450000000000],TRX[0.00000070000000000],TULIP[19.90000000000000000],USD[23.31.18593247271526581,USDT[0.00000001303733721,VGX[0.00482500000000000] |
| 00868018 | TRX[0.00000200000000000] |
| 00868022 | ATLAS[380.00000000000000000],BTC[0.00350035000000000],FTT[2.9293831107772160],LINK[0.30000000000000000],OXY[62.97378000000000000],RAY[26.78718025000000000],SOL[37.50905394000000000],TRX[0.00003000000000000],USD[0.00000452557469],USDT[0.00000024232313378] |
| 00868025 | USD[2.87203950777721340] |
| 00868028 | RUNE[2.21854313520000000] |
| 00868033 | DOGEBEAR2021[0.00000007700000D],FTT[0.00000000037599691,USD[0.5398092158589384],USDT[0.00000000641319340] |
| 00868037 | CRO[9.99300000000000000],KIN[27994.00000000000000000],TRX[0.00003000000000000],USD[0.197599007000000],USDT[1.99000000000000000] |
| 00868044 | USD[-0.54023406498289401,USDT[5.21855766000000000] |
| 00868046 | CEL[0.05730000000000000],USD[0.00000002500000] |
| 00868048 | ATOM[0.40000000000000000],BNB[0.00000000000000000],BTC[0.00654908000000000],DFL[249.95000000000000000],ETH[0.038706020000000],ETHW[0.038706020000000],HT[0.09993000000000000],LTC[0.01599845000000000],MATIC[0.00000000553521320],NFT[502353483448102473],SOL[0.00000005397142S],TRX[0.85092300000000000],USD[188.08933397783691221,XRP[0.62141200979200000] |
| 00868055 | APE[5.70000000000000000],USD[0.38805183264000000],USDT[0.78000000000000000] |
| 00868057 | EUR[0.00000000121798841,USD[0.00000000391681131,USDT[0.00000002395644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868058 | BTC[0.000000002000000],CHZ[0.000000010000000],ETH[0.000000100000000],FTT[0.000000010000000],HT[0.000000097000000],SOL[0.000200000000000],USD[-0.000000039576000],USDT[0.000000096954537] |
| 00868063 | CEL[179.708610000000000],USD[0.166665800000000] |
| 00868072 | USD[25.000000000000000] |
| 00868073 | BNB[0.000000045055365],ETH[0.000000034253566],RAY[0.000000062744990],RUNE[0.000000039254165],SOL[0.000000064151499],SPELL[0.000000046362882],USD[0.063779924952905] |
| 00868074 | APT[4.367046410000000],SOL[22.449103118270254],USDC[496.970000000000000] |
| 00868076 | USD[0.000000066908250] |
| 00868080 | ADABULL[0.000000050000000],BNB[0.000000009678207],BTC[0.000000088279638],BULL[0.000000014000000],COMP[0.000000007000000],ETH[0.000000059020547],ETHBULL[0.000000015000000],FTT[1.257172572905079],LTC[0.006527661686176],MATICBULL[0.000000026000000],MKR[0.000000050000000],SOL[0.000000010440500],USD[1.013558181222865],USDT[0.000000019058080],WBTC[0.000000075000000] |
| 00868081 | ALGOBULL[20995.800000000000000],ATLAS[2379.368300000000000],AUDIO[1.999612000000000],BAO[309885.650000000000000],BIT[0.999800000000000],BNB[0.099980000000000],CHZ[279.950360000000000],CLV[9.998000000000000],CONV[4779.139940000000000],CRO[789.821720000000000],DENT[7698.471400000000000],DOJ,DODO[17.992628000000000],ENJ[45.995926000000000],FTT[1.898560000000000],HUM[79.984000000000000],JST[1099.745040000000000],KIN[1799415.120000000000000],LINA[389.922360000000000],LNK[0.200200000000000],LRC[1.999612000000000],LUA[1769.966320000000000],MANA[9.986060000000000],MAPS[87.981713000000000],MNGO[849.739820000000000],ORB[439.912000000000000],PRISM[1059.796000000000000],REEF[2799.441800000000000],RSR[1409.586180000000000],SAND[38.977836000000000],SHIB[1299766.000000000000000],SLP[879.907600000000000],SLRS[57.988568000000000],SOL[2.589460000000000],SPELL[1199.764800000000000],STMX[3029.265520000000000],SUN[2379.012818624000000],SUSHI[0.499900000000000],SUSHIBULL[181.962600000000000],SXP[0.999806000000000],TOMO[2.196626000000000],TRX[0.500810281000000000],UBXT[2884.189360000000000],UNI[0.799870000000000],USD[0.000165297655503],USDT[0.000000110714421],XRP[699.387800000000000],XRPBULL[20.194160000000000] |
| 00868083 | ATLAS[500.000000070000000],FTT[2.568465812773940],POLIS[6.740000007112448],USD[0.051120765530529],USDT[0.000000108080998] |
| 00868084 | BNB[0.000002060000000],SOL[-0.000576148381797 8],USD[-4.852089453789580 0],USDT[19.022063479051034 1] |
| 00868085 | TRX[0.000010000000000],USD[3.654209104025000] |
| 00868086 | KIN[2.000000000000000] |
| 00868087 | BEAR[1300.000000000000000],BULL[0.000039860000000],BULL[0.000731389826223 8],USDT[0.000000065652238],XTZBEAR[2996.500000000000000],XTZBULL[1.997900000000000] |
| 00868088 | AVAX[0.000000005468543 7],BNB[0.000000058995048],BTC[0.000000038201350],ETH[-0.000000061764562],ETHW[0.000000078492209],SOL[0.000000020483358],USD[0.000066976769004],USDT[0.000001612619836 7] |
| 00868090 | BTC[0.000711338492877 6],FTT[0.000003390000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00868093 | BTC[0.000000093953809],CHF[0.000313265331203 8],DAI[0.000000066501847],ETH[-0.000000025181176],LINK[0.000000015117126],LTC[0.135526044133844 5],SOL[0.000000005233975 5],USD[0.000000435546043] |
| 00868095 | FTT[0.000000017601419],SOL[0.005000000000000],USD[0.247660981723209 9],USDT[0.000000014406884] |
| 00868103 | ATLAS[8.692000000000000 0],USD[0.015201944499679 8],USDT[14.497100000000000] |
| 00868111 | EUR[0.001499937666384] |
| 00868113 | USD[25.000000000000000] |
| 00868114 | USD[2.514264004118948 0],USDT[0.000007544784576],XRP[-1.751072897965347 0] |
| 00868122 | BTC[0.000300000000000],DOGEBULL[0.120006349863586 1],ETHBULL[0.000000002000000],FTT[0.000000023887098],USD[-1.390735921167113 3],USDT[0.000000097337117] |
| 00868124 | BRZ[0.006361390000000],DENT[84.539565000000000],USD[0.000000014554045] |
| 00868133 | ATLAS[460.000000000000000],USD[1.438994626873820 4],USDT[0.000000080855398],XRP[0.787710870000000] |
| 00868134 | TRX[0.000000300000000],USD[25.000000091260214 4],USDT[0.000000008167364] |
| 00868139 | USD[0.009663060000000] |
| 00868140 | ETH[0.000348710000000],ETHW[0.000348707039327 39],USD[9.472246870000000] |
| 00868141 | 1INCH[37.107899110000000],AKRO[990.831530000000000],ALPHA[0.969655000000000],AUDIO[11.969060000000000],BAND[26.346350270000000],BTC[0.000099990000000],COMP[1.028934159000000],CRV[20.963875000000000],FRONT[77.993200000000000],GRT[143.914320000000000],LINA[1409.381200000000000],MATIC[20.000000000000000],RAY[12.994050000000000],REEF[3169.767950000000000],REN[101.982660000000000],SAND[0.910155000000000],SOL[0.098028000000000],SUSHI[3.997620000000000],SXP[0.092503000000000],USD[7.505694721535000],WRX[65.000000000000000] |
| 00868150 | GBP[10.000000000000000] |
| 00868153 | EUR[0.115797620492410 5],USD[0.000000005127847] |
| 00868156 | ATLAS[0.000000058115182],BNB[0.163357134328142 2],BTC[0.000000078724012],ETH[0.017000002179326 6],FTT[0.000000040000000],POLIS[0.000000977126034],TRX[0.000003000000000],USD[0.000075374903876],USDT[0.000000112619317] |
| 00868158 | BTC[0.000000009961255],ETH[0.000000100000000],FTT[0.000000162093204],USD[0.593061853789892 0],USDT[0.000083274301052 3] |
| 00868159 | BTC[0.000000027290375],CRO[0.000000004163400],FTT[0.000078674022567 0],MNGO[0.000000093401564],MOB[0.000000026129000],SOL[0.000000086070737],TRX[0.000000013123284],UBXT[0.000000024849000],USD[1.078784620088524 0],USDT[0.216913473500000] |
| 00868163 | BTC[0.000000048919070],ETH[0.000000007229836],NFT [4147365097566223601][1],NFT [4653473401118657209][1],NFT [5532493495710089421][1],USD[-0.000479551474637],USDT[0.000046908274469 9],XRP[0.000884701725776] |
| 00868167 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[0.000001000000000],USDT[0.5007228978217500] |
| 00868175 | DENT[1.000000000000000],USD[0.000000012914731],USDT[0.000000009761285 4] |
| 00868178 | CHF[0.000000001810],SRM[32.993730000000000],USDT[8.013729460000000] |
| 00868181 | RUNE[36.400000000000000],USD[0.000000097105724],USDT[7.566486944264852 2] |
| 00868185 | USD[24.911476145679408],USDT[0.000000050614953] |
| 00868193 | BTC[0.000000023734900],DOGE[142.373311919793280 0],TRX[0.000010267916600],USD[7.101803070219640 0],USDT[0.000000031409300] |
| 00868194 | BCHBULL[2.001033000000000],BEARB[1.740000000000000],BSVBEAR[82.500000000000000],COMP[0.000658660000000],DAI[0.066260000000000],DOGEBEAR[24982500.000000000000000],DRGNBEAR[90.970000000000000],EOSBEAR[983.900000000000000],ETCBULL[0.000328000000000],FTT[0.099300000000000],LTCBEAR[9.919500000000000],LTCBULL[0.007627000000000],MATICBULL[0.006920000000000],MKRBEAR[0.749400000000000],OKBBULL[0.000074800000000],SUSHIBULL[36.974100000000000],SXPBULL[0.000566000000000],THETABEAR[8530.000000000000000],TOMOBULL[0.967100000000000],TRXBULL[0.007847000000000],USD[0.105787780327600],USDT[0.000000300000000],VETBULL[0.000887300000000],XLMBEAR[0.004974000000000],XLMBULL[0.000091040000000],XTZBULL[0.002458000000000],ZECBEAR[0.000975000000000] |
| 00868198 | BUSD[1.600328620000000],FTT[9.993411810573080],RAY[0.189500460000000],SOL[0.030590240000000],SRM[77.772458240000000],SRM_LOCKED[2.133618560000000],USD[0.000000096184500] |
| 00868205 | TRX[0.000002000000000],USD[0.000000083906405] |
| 00868210 | ATLAS[0.536014632473808],BTC[0.000000008458913],DOGE[0.702539150000000],RAY[0.039486020000000],USD[-0.002761465626499] |
| 00868212 | BTC[0.000000026688400],DOGE[203.536390804112290],ETH[0.000000069964400],FTT[27.188295240000000],MATIC[0.000000093793750],RAY[18.937951450000000],RUNE[64.303244379998290 0],SOL[10.032769402703479 0],USD[0.000000008058985],USDC[285.572842640000000] |
| 00868218 | USD[0.000000043443262],USDT[0.001562832875360] |
| 00868220 | ETH[0.000000006615132],HNT[0.000000004000000],LUNA2[0.000004563280792 0],LUNA2_LOCKED[0.000010647655 1800],LUNC[0.993664000000000],USDT[4.8090314209626864] |
| 00868229 | AKRO[15.000000000000000],BAO[19.000000000000000],DENT[13.000000000000000],ETH[0.000000100000000],EUR[0.000000146082563],HNT[0.000000018350600],KIN[33.000000000000000],RSR[1.000000000000000],SOL[0.000009200000000],TOMO[1.053580390000000],TRX[9.015712230000000],UBXT[5.000000000000000],USDT[0.000000009385022 1] |
| 00868233 | USD[0.346980000000000] |
| 00868238 | BAO[2.000000000000000],BAT[0.000417498879850 8],DENT[3.000000000000000],GBP[0.062408980998872],KIN[2.000000000000000],LINK[1.778036913349552],LTC[0.000497400000000],SOL[7.521168273060000],USD[0.000001582950835],XRP[0.000064550000000] |
| 00868239 | REEF[0.000000010000000],SXPBULL[0.000000066164500],USD[0.000000106280065],USDT[0.000000009442525] |
| 00868241 | USD[114.677345970000000] |
| 00868242 | BNB[0.000000008329900],DOGE[0.000000004320000],USD[12.042160060394109800000000000],USDT[5.165496723434266] |
| 00868245 | TRX[0.000009000000000],USD[0.007394114167 3263] |
| 00868246 | ETH[0.000000093644000],USD[14.363951000000000] |
| 00868248 | TRX[0.000010000000000],USD[0.000000163734224] |

Schedule F Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868253 | EUR[0.0000000012395611],SHIB[1191708.5788426300000000] |
| 00868259 | USD[0.0000045603094614] |
| 00868260 | DENT[2796.6969952000000000],KIN[1.0000000000000000],USD[0.0000000007176825],USDT[0.0000000103149837] |
| 00868261 | AAVE[0.0000000495795000],AVAX[0.0000000015206962],BNB[0.0000000409448895],BTC[-0.0000000032104568],DFL[0.0000000100000000],ETH[0.0000001305362041,FTM[0.0000000484677900],FTT[0.0000000029291948],GBP[0.0023243122787886],LINK[0.0000000007941800],LUNA2[0.0000137065363700],LUNA2_LOCKED[0.0000319819182000],LUNC[2.9846117672423100],MKR[0.0000000049843000],LRAY[0.0000000050305895],SNX[0.0000000032655100],SOL[0.0078000054435877],SUSHI[-0.0000000033554900],UNI[0.0000000183146000],USD[0.9941599448105053],USTC[0.0000000093295297],XAUT[0.0000000072028559],YFI[0.0000000084079200] |
| 00868263 | COIN[0.0013557480000000],USD[0.0000000075000000],USDT[0.0000000068194330] |
| 00868264 | USD[30.0000000000000000] |
| 00868265 | TRX[0.0000050000000000],USDT[0.0000000047643894] |
| 00868271 | BNB[0.0000000082747900],ETH[0.0000000082534922,FTT[0.0999532119622900],LTC[0.0000000097092660],USD[0.0000164859009045],USDT[0.0000021890768258] |
| 00868274 | USD[0.0999932338893268],XRP[0.0002000000000000] |
| 00868279 | FTT[0.0018650000000000],USD[5.0408392865000000] |
| 00868282 | USD[25.0000000000000000] |
| 00868283 | AAVE[0.0000000400000000],ALPHA[0.0000000026867193],BADGER[0.0000000080000000],BNB[0.0000000066673564],BRZ[0.0000000014420343],BTC[0.0000000080756902],DOGE[0.0000000095113590],ETH[0.0000000080548085],FTT[0.0000000024218505],TRX[0.0000001742969 0],UNI[0.0000000095946523],USD[-0.0037580892139458],USDT[0.0076263314545947] |
| 00868285 | ETHBULL[0.0012691110000000],EUR[0.0000000018532880],LTC[0.0007071800000000],USD[-0.0032123663355732],USDT[0.0000000025531280],XRPBULL[210.0528600000000000] |
| 00868287 | BTC[0.0002970146640000],CEL[0.0342000000000000],USDT[0.0000000096752420] |
| 00868289 | TRX[0.0004600000000000],USD[0.0009957714749848],USDT[0.0000024927190007] |
| 00868298 | KIN[4107123.0000000000000000],TRX[0.0000044000000000],USDT[2.0237183100000000],USDT[0.0000000049674072] |
| 00868300 | FTT[0.1999620000000000],LUNA2[0.0001198314495000],LUNA2_LOCKED[0.0002791400488000],LUNC[26.0500000000000000],TRX[0.0000000089768344],USD[0.0031284966400000],USDT[0.0000000083909669] |
| 00868301 | BTC[0.0000000032749500],ETH[0.0213577214419076],ETHW[0.0213577184419076],TRX[0.0000010064687900],USDT[0.0000096120546124] |
| 00868302 | SAND[0.9998100000000000],USD[0.7308841021809690],USDT[0.0000000060699624] |
| 00868303 | SOL[-0.0005654773058546],USD[0.1997999140000000] |
| 00868305 | USD[25.0000000000000000] |
| 00868309 | COPE[0.0000000071452672],FTM[0.0000000022696220],FTT[0.0421364450978168],USD[0.1800059454000000] |
| 00868313 | MNGO[760.0000000000000000],SOL[0.0000000083770320],TRX[0.0000680000000000],USD[1.5003975200000000] |
| 00868315 | USD[25.0000000000000000] |
| 00868321 | TRX[0.0000040000000000],USD[0.0000000050000000] |
| 00868322 | CEL[63.7532970000000000],LEO[5.9988600000000000],USD[134.6281386760000000],USDT[0.0000000022893376] |
| 00868323 | USD[397.3579706280225000] |
| 00868324 | BTC[0.0000521900000000],KIN[209902.0000000000000000],LUNA[0.2445181223000000],LUNA2_LOCKED[0.5705422854000000],LUNC[53244.3359400000000000],USD[0.0007611813000000],USDT[0.0000060018918672] |
| 00868325 | TRX[0.0000050000000000] |
| 00868330 | BCH[0.6818244167532675],BNB[0.4490632171574300],ETH[0.0000003799665794],ETHW[0.0000003799657940],LTC[1.2612919512967400],TRX[0.0000057582079500],USD[0.0000000114348279],USDT[0.9303528359501969] |
| 00868333 | KIN[329789.0000000000000000],USD[1.1452703559069300] |
| 00868345 | AKRO[2.0000000000000000],ALEPH[3.5920792973060000],APE[2.0619661303520000],BAO[3.0000000000000000],BNB[0.0000000463729448],BTC[0.0167534545116 14],CHR[2.5504910300000000],ENJ[1.5208380900000000],ETH[0.2928942689155184],ETHW[0.2927047037783164],EUR[0.0000474582919 62],FTT[0.0106537000000000],GALA[8.4596997550000000],KNB[0.0000000000000000],LUNA2[0.3634592020000000],LUNA2_LOCKED[0.8428483060000000],LUNC[11045.9588730988853861],MANA[0.0000000052197040],SAND[1.634461998829 1700],SHIB[83080.1470506324633259],SOL[0.0000000060719212],TOMO[0.0000093800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004141783813504],XRP[0.0000000061758314] |
| 00868348 | AAVE[0.0000000025207098],BCH[0.0000000047500000],BNB[1.0145638124034402],BTC[0.0000000092523230],EUR[0.0099507757961541],FTT[0.0000000050000000],MATIC[0.0000000094000000],SOL[0.0000021832500],TRX[0.0000000556255000],USD[0.0000000596229833],USDT[0.0000002663374524],XRP[0.0000000066852880] |
| 00868349 | EUR[0.0000000024260368],KIN[4516.7846918400000000] |
| 00868352 | KIN[83878.3898879300000000],REEF[399.9200000000000000],USD[0.0000001963619],USDT[0.0000039009638] |
| 00868353 | ETH[0.0001925800000000],ETHW[0.0001925800000000],EUR[0.0000000037160259],TRX[0.0000800000000000],USD[0.2501941376322053],USDT[0.0635304161989777] |
| 00868355 | USD[0.0000000030245664],USDT[0.0000000086630728] |
| 00868356 | BNB[0.0000000029623401],JBVOL[0.0000000077500000],USD[0.0763645916020668],USDT[0.0000000113928041] |
| 00868358 | KIN[963807200000000000],USD[2.3573318649000000],USDT[0.0076400105101128] |
| 00868359 | BOBA[0.0416819400000000],TRX[0.8176310000000000],USD[-0.0401795530836711],USDT[0.0033921836570550] |
| 00868363 | POLIS[40.0100000000000000],USD[0.3444538705125000],USDT[0.0090380000000000] |
| 00868365 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000001000000000],DENT[4.0000000000000000],GBP[0.0000005793248871],KIN[4.0000000000000000],SHIB[0.0000000106302121],SLV[1.3318957200000000],TOMO[1.0155386900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0216450909514157] |
| 00868371 | 1INCH[0.0000000025000000],AAVE[0.1699686690000000],APE[2.3995576800000000],AVAX[0.7000000000000000],BADGER[0.0000000004000000],BAL[0.0000000070000000],BNB[0.0000000007000000],BTC[0.0012999279074671],CRV[12.9976041000000000],DOGD[91.5000000000000000],ETH[0.0110000032000000],FIDA[0.0000000061000000],FTT[4.0536081911014892],HT[4.1851861300000000],LTC[0.0000000600000000],MATIC[10.0000000000000000],RAY[21.5120945731499332],ROOK[0.0000000050000000],SAND[12.0000000000000000],SHIB[1200000.0000000000000000],SOL[2.7043983691204912],USD[126.0460617863702554],USDT[0.0000003968397023] |
| 00868372 | ALGOBULL[6230000.0000000000000000],ATOMBULL[14680.0000000000000000],BCH[0.0055400000000000],BEARSHIT[4290000.0000000000000000],BULL[0.0000000090000000],COIN[0.0000000600000000],DOGEBULL[0.0620000000000000],FTT[0.1078281241048472],LINKBULL[17.0000000000000000],SUSHIBEAR[14600000.0000000000000000],SUSHIBULL[1063846000.0000000000000000],SXPBULL[1176850.0000000000000000],TOMOBULL[207700.0000000000000000],USD[0.0895001459861120],USDT[2.9692568141950004],XRP[0.0000000080000000],XRPBULL[0.0000000906659560],XTZBEAR[4200000.0000000000000000] |
| 00868374 | KIN[1339758.8000000000000000],USD[0.1294811003700000] |
| 00868388 | BOBA[280.1052674400000000],EUR[0.0000000010215640],FTT[6.8735619000000000],GALA[2001.6525019600000000],LTC[1.7663794500000000],OMG[187.7585331800000000],RSR[29316.2503509000000000],SOL[9.7048653500000000],SRM[73.7275142800000000],USD[0.7974773689000000],USDT[0.0000000078849899] |
| 00868392 | ATLAS[12639.4718000000000000],MAPS[0.5988842814739400],MATH[0.0326327200000000],POLIS[121.4970740000000000],TRX[0.0000170000000000],USD[0.0387819650332240],USDT[0.0088200074500000] |
| 00868396 | FTT[0.0120001570902000],LUNA2[0.0014199444510000],LUNA2_LOCKED[0.0033132037180000],TRX[0.0000010000000000],USD[-0.0000001211884482],USDT[0.0074580046422229],USTC[0.2010000000000000] |
| 00868397 | USD[1.0107507000000000] |
| 00868402 | DOGE[0.5825000000000000],TRX[0.0000100000000000],USD[384.3453752651943688],USDT[0.5498085549964487],XRP[34.1034880300000000] |
| 00868403 | TRX[0.0007770000000000],USD[0.1263262100000000],USDT[0.0000119486247356] |
| 00868408 | USD[0.0051764930800000] |
| 00868414 | USD[0.0000000083539020] |
| 00868420 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.9600073954014400] |
| 00868423 | USD[0.1084623812923307] |
| 00868426 | ASD[15.4132558000000000],TRX[0.0000030000000000],USDT[0.0000000017413220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868429 | AMPL[0.000000001270384000].ATOM[0.000000005072640].AVAX[0.000000007303913].AXS[0.000000002419794].BAND[0.000000054780000].BCH[0.000000058952825].BEAR[190.367191400000000].BIC[0.00000010000000].BNB[0.00000046945501].BRZ[0.000000046916198].BTC[0.000000082198571].CEL[0.000000082117828].CLV[0.00115360000000].DMG[0.06000000000000].DOT[0.00000005559210].ETH[0.00000017760027].ETHW[0.00000015308377].FTT[0.033693790000000].JPY[0.00000018170000].KNC[0.000000012018049].LEO[0.000000008695661].LUNA2[0.063407161180000].LUNA2_LOCKED[0.01475000428000].LINC[0.00000028040720].MATIC[0.00000014489504].RSR[0.000000050833337].SNX[0.000000049460024].SOL[0.000000596680966].SPY[0.000000024187685].TRX[0.000250062803323].TRYB[0.000000026218750].UNI[1910.350390025175543].USDT[0.000000120444511].USTC[0.000000000498 89149].XLM[BULL[48.173842860000000].XRP[BULL[388.560000000000000] |
| 00868430 | ADABULL[0.000007883700000].ASDBULL[0.000583550000000].SXPBULL[27.505725320000000].TRX[0.152361000000000].USD[0.0453384455250000] |
| 00868431 | ASD[14.866839490000000].TRX[0.000030000000000].USDT[0.000000122210259] |
| 00868436 | BAO[450.334347500000000].KIN[6600.406257220000000].PUNDIX[0.074390000000000].TRX[0.000060000000000].USD[-0.000000862074297].USDT[0.000000008925686] |
| 00868438 | TRX[0.000030000000000].USD[970.229605735894000].USDT[0.000000149372931] |
| 00868442 | ETH[0.000000010000000].ETHW[0.000000010000000].GBP[3.972245950000000].USD[0.000041834170419 0] |
| 00868446 | AKRO[2.000000000000000].BAO[3.000000000000000].DENT[3.000000000000000].HOLY[0.000144750000000].KIN[2.000000000000000].MSOL[0.000001400000000].NFT [419624371904586695][1].NFT [524014427784091081][1].NFT [548271517256526657][1].NFT [553400251570150878][1].NFT [555032774103961327][1].UBXT[1.000000000000000].USD[0.355209761376308 0] |
| 00868451 | BTC[0.000000077832730].USD[0.024189522225057 0] |
| 00868452 | AVAX[2.900000000000000].BTC[0.127905370000000].CRO[380.000000000000000].ETH[5.427607490000000].ETHW[5.427607490000000].FTT[55.170000000000000].SOL[5.020000000000000].STARS[2.000000000000000].USD[22853.424848258208930 1] |
| 00868453 | BNB[0.000000068155304].DOGE[0.000000008694228].ETH[0.000119781129541 2].ETHW[0.000119781129541 2].FTT[0.002320120679339 2].MATIC[0.000000004230050].USD[2.838898096504404 4].XRP[0.000000006368700 0] |
| 00868455 | AKRO[1.000000000000000].BAO[1.000000000000000].USD[1.000000008864336] |
| 00868456 | KIN[7777557.000000000000000].TRX[0.000011000000000].USD[0.284055140000000].USDT[0.000000009224172] |
| 00868457 | BTC[0.004603980000000].DOGE[2689.590300000000000].ETH[0.129081280000000].ETHW[0.129081280000000].FTT[25.095000000000000].KIN[648.000000000000000].SOL[7.289346000000000].USD[615.463556949250000 0] |
| 00868459 | FIDA[0.733400000000000].FTT[0.010149708107144].SOL[0.000000100000000].USD[0.072238405139827 8].USDT[0.000000062265273] |
| 00868461 | ETH[0.000000007848240].FTT[0.000000002720484 7].TRX[0.000364000000000].USD[0.001451433091517 3].USDT[-0.001338012938464 2] |
| 00868469 | USD[25.000000000000000] |
| 00868471 | OXY[0.986700000000000].USD[0.005784407200000].USDT[17.833700015356139] |
| 00868473 | BAND[0.079584500000000].BAO[0.000000005000000].BNT[0.047664500000000].MEDIA[0.000000067150300].OXY[0.660850061964544].RAY[0.000000080000000].SOL[0.000000062589500].TRX[0.000004000000000].USD[0.655621250000992 32].USDT[0.000000007508758] |
| 00868478 | ADABULL[0.024295140000000].KIN[8424.000000000000000].USD[1.931540645150173 9] |
| 00868482 | BNB[0.011926030000000].C98[173.971464000000000].DYDX[0.098671600000000].FTT[4.999180000000000].LUNA2[1.574271398000000].LUNA2_LOCKED[3.673299929000000].NFT [394775542270837870][1].NFT [461964527969010839][1].NFT [464771241419170900][1].NFT [475720610390724302][1].NFT [490041635558983402].PRISM[6780.137360000000000].RAY[0.370569000000000].SOL[0.800000000000000].USD[186.908521617095912].USDT[0.002000000000000] |
| 00868485 | ATLAS[1.385518120000000].CQT[0.562968000000000].DAI[0.038364560000000].ETH[0.067047162453892 5].FTT[150.064305000000000].POLIS[0.015306300000000].SLP[138560.695400000000000].SRM[1.275601320000000].SRM_LOCKED[4.845398680000000].USD[5.919684542733608 2].USDT[5.696576054363398] |
| 00868487 | OXY[0.911100000000000].TRX[0.000050000000000].USD[0.000000120626391].USDT[0.000000014946490] |
| 00868490 | MATH[0.075993500000000].USDT[0.000000016068000] |
| 00868506 | EUR[0.000000077455913].FTT[25.000000000000000].LUNA2[0.000000014300000].LUNA2_LOCKED[0.005664823336000].LUNC[0.006977000000000].USD[1.826804848137826 8].USDT[0.005277793000000].USTC[0.343659600000000] |
| 00868513 | USD[0.000000096912884] |
| 00868515 | CRO[0.000000020141113].OXY[0.000000005714025].RAY[0.000000004290568 9].SOL[0.000000019201407].USD[0.000000005628996 0].USDT[0.000000004813038 2] |
| 00868517 | CRO[9.727000000000000].RAY[0.997200000000000].TRX[0.000050000000000].USD[0.155959431050000].USDT[0.006135000000000] |
| 00868518 | ROOK[0.045694100000000].TRX[0.000050000000000].USD[0.004745000000000].USDT[0.246547000000000] |
| 00868520 | BTC[0.000000007000000].DOGEBEAR2021[0.000402830000000].TRX[0.000030000000000].USD[1.061611053741858 8].USDT[0.004680571848162] |
| 00868533 | USD[-0.038135587425973 9].USDT[0.259624840000000] |
| 00868537 | FTT[0.004591578011850].USD[0.000000008875000].USDT[0.000000002508767 6] |
| 00868540 | ATLAS[0.000000090519843].AUD[0.004631105221995 3].AXS[0.000000030962224].BF_POINT[200.000000000000000].BNB[0.000000008701300].DENT[0.000000017329506].DYDX[0.000000009724510 6].ETH[0.000000004714828 6].MATIC[0.00000092100000].OMG[0.000000081769664].SAND[0.000000018300530].SHIB[0.000000096 220189].XRP[0.000000008121700 0] |
| 00868542 | AKRO[0.000000021000000].BAO[0.000000050600000].CONV[0.000063488690868].DENT[0.00000004753310 5].DOGE[1.000000067522016].EUR[0.000841046077157 1].KIN[0.000000076917946].LTC[0.000000005168268 7].ORBS[0.000000009086016].TRX[0.00000009484747].UBXT[0.000000000176675].USDT[0.000000093374686] |
| 00868543 | BTC[0.001000000000000] |
| 00868547 | FTT[0.041862368935600].USDT[3.421803068074415 9] |
| 00868553 | BNB[0.000948880066996].COIN[0.000000064400000].FTT[0.822999500000000].SRM[13.969874340000000].SRM_LOCKED[61.787314320000000].USD[-1.903917612466971 3].USDT[0.000000090453073] |
| 00868558 | BNB[0.000000037123415].COIN[0.000000084480000].MOB[0.000000005224257 6].SOL[0.000000043979250].USD[0.000003942798074].USDT[0.000016727590792] |
| 00868560 | BNB[0.000000005023200].BTC[0.00000001400100].DAI[0.000000051448400].DFL[0.000000100000000].ETH[0.000000076257700].MATIC[0.000000027597800].MSOL[0.000000491400000].OMG[0.000000490797000].PAXG[0.000000003475000].RAY[0.000000007446400].SOL[0.000000052500000].USD[0.000000011490971].USDT [0.000000030230434].WBTC[0.000000000398 2900] |
| 00868563 | BTC[0.000000928440613 6].USD[0.003861644690862] |
| 00868567 | KIN[2320333.826473396000000] |
| 00868569 | ETH[0.000000069656761].ETHBULL[0.000000001000000].TRX[0.000030000000000].USD[0.006950495115000 0].USDT[0.000025015385786] |
| 00868571 | BNB[0.000000081834610].BTC[0.000000009169920].CHZ[0.000000007200730].ETH[-0.000000011753734].EUR[0.000003934202292].LINK[0.000000049219297].LTC[0.000000064716164].MATIC[0.000000027640560].SOL[0.000000013600000].SPY[0.000000097869848].USD[0.000000078927545].USDT[0.000000055879944] |
| 00868572 | TRX[0.000030000000000].USD[0.600452230000000].USDT[0.000000002138676 6] |
| 00868575 | AUD[1.753800000000000].ETH[0.066428420000000].ETHW[0.066428416296340 0] |
| 00868577 | BTC[0.000000155255983].ETH[0.000000014342000].FTT[0.000000037757543 3].NVDA[0.000000008400000].RAY[0.000000138439126].SQ[0.000000055301000].TONCOIN[0.000000100000000].TSLA[0.000000200000000].TSLAPRE[-0.000000044503000].USD[0.000000312882998].USDT[0.000000057301800] |
| 00868580 | AMZN[0.000001100000000].AMZNPRE[-0.000000004503000].BTC[0.000000079261400].BUSD[4881.104410850000000].ETH[0.500341876000000].ETHW[0.000000006000000].FTT[35.257727016350811].LUNA2[0.022961890500000].LUNA2_LOCKED[0.053577744500000].LUNC[5000.000000000000000].USD[0.000000454164625].USDT[0.000000014395599] |
| 00868585 | BNB[0.000000008720800].ETH[0.000000004753200].HT[0.000935369000000].KIN[0.000000099299000].NFT [306148717845690 91][1].NFT [301722762712101841][1].NFT [527164214169195873][1].SHIB[0.000000015809416].TRX[0.075801000000000].USD[0.119678682871524 18].USDT[0.000000005281 6127] |
| 00868586 | USD[0.000521989615580].USDT[0.000000075599779] |
| 00868587 | TRX[0.546539360000000].USD[0.024600795250046] |
| 00868589 | OXY[1.000001746992629].USD[0.000000090382716] |
| 00868594 | USD[0.424650000000000] |
| 00868597 | BTC[0.000000084184848].ETH[0.000000060000000].KIN[9732.000000000000000].MANA[0.000000030092894].SHIB[0.000000075668585].THETABEAR[1062256.000000000000000].TRX[0.000029000000000].USD[0.06346323818502 68].USDT[82.818434031561151] |
| 00868599 | BNB[0.000000010000000].BTC[-0.000110056140073 1].FTT[0.063724458140751].GBP[0.000403030261604 8].LINK[0.000000014699921].USD[8.187604334351765 2].USDT[0.003353290553297 8] |
| 00868611 | BCH[0.022662441500271 9].BTC[0.000000031734236].DOGE[0.000000008081088].DOGEBULL[0.000000009900000].ETH[0.000000001821284].LINK[0.000000008027750].SOL[0.000000004000000].STEP[0.000000010047592].USD[1589.809557679142950 1] |
| 00868616 | BAO[0.000000060000000].BNB[0.000000009241850].BTC[0.000000005188661 1].SHIB[0.000000115854801].TRX[0.000080000000000].USD[0.021118158843670].USDT[0.000000000006972].XRP[24.362467405948350 0] |
| 00868618 | DOGEBULL[0.000000093320085].ETH[0.000000001474780 4].ETHBULL[0.000000087000000].USD[0.000000080602860].XLMBULL[0.000000002000000] |
| 00868619 | FTT[492.817398770000000].TRX[0.000010000000000].USD[0.000000129415892].USDT[0.000000008301529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868623 | BAR[999.796000000000000000],CITY[0.027591000000000000],CRO[19996.600000000000000000],ETHW[10.000000000000000000],FTT[447.948845000000000000],SRM[0.016454760000000000],SRM_LOCKED[7.129037910000000000],STEP[99127.037693130000000000],USD[5426.094846062039953],USDT[0.000000009695842] |
| 00868624 | BTC[0.000067580000000000],DOGE[2.777326530000000000],GRT[1.154076770000000000],SOL[0.019297140000000000],USD[4.000345032545543] |
| 00868625 | AKRO[16.000000000000000000],BAO[360.000000000000000000],CHZ[1.000000000000000000],DENT[18.000000000000000000],KIN[349.000000000000000000],RSR[5.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[13.099551726970822],USDT[0.000000007918317] |
| 00868629 | BTC[0.002000000000000000],FTT[1.100000000000000000],KIN[8870.000000000000000000],TRX[0.000004000000000000],USD[514.839969492600000],USDT[21.592207207493159] |
| 00868630 | USD[25.000000000000000000] |
| 00868633 | USD[0.107346370000000000] |
| 00868636 | BTC[0.036891370000000000],ETH[0.722619000000000000],ETHW[0.722619000000000000],RUNE[77.439360000000000000],USD[1.609218620000000000] |
| 00868638 | BRZ[20.351565500000000000],BULL[0.002708103000000000],ETHBULL[0.018387120000000000],USD[-1.071971627635443 8],USDTBEAR[0.006595538000000000] |
| 00868642 | BTC[0.000000004800000000],USD[0.002980182649500] |
| 00868646 | FTT[0.000000001938953],USD[0.000002966732096],USDT[0.000000007540818 5] |
| 00868647 | ADABULL[0.000000003000000],BNBBULL[0.000000004000000],BULL[0.000000009500000],DOGEBULL[0.000000040000000],ENJ[0.059900000000000],ETH[0.000000010000000],ETHBULL[0.000000006000000],EUR[0.000000042980510],FTT[0.000000053055446],MANA[0.910500000000000],RUNE[0.092065000000000],SOL[0.009571000000000],THETABULL[0.000000032000000],USD[2085.487364853698258 9],USDTR.000000001616234] |
| 00868649 | AAVE[0.000899680000000000],ENS[2.000000000000000000],ETH[0.000000010000000],SOL[0.006205425377753 5],USD[-0.682996025901 4204] |
| 00868652 | AUD[0.000000000160922],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1478322.068438960000000],UBXT[1.000000000000000000] |
| 00868655 | BALBULL[0.000000005000000],ETCBULL[0.000000004000000],ETHBULL[0.000000071000000],SXPHALF[0.000000006000000],USD[0.000283762378433],USDT[0.0000000 13454889] |
| 00868657 | USD[0.442759542859861 6],XRP[0.000000002927196 2] |
| 00868659 | BTC[0.054583660000000000],ETH[1.061165740000000000],ETHW[1.061165740000000000],FTM[79.166270800000000000],SOL[8.708458500000000000],SRM[0.000000008053190],USD[14.391278070997694 7],USDT[616.837112362758076 0] |
| 00868662 | GBP[0.000224102837295 4] |
| 00868664 | APE[0.000000032952100],BNB[0.000000024280746],EUR[0.000000003050274 0],SHIB[0.000000006382232],TRX[0.000000069945567],USD[0.000001188455],USDT[0.000000044566871],XRP[0.000036800000000] |
| 00868666 | BCHBEAR[27100.000000000000000000],BNB[0.000000043879600],BNBBEAR[235960.500000000000000000],BNBBULL[0.000000005500000],DAI[0.000000011140400],EOSBEAR[7000.000000000000000000],EOSBULL[14260.000000000000000000],ETHBEAR[14029980.050000000000000],HEDGE[0.000994010 0000001],TCBEAR[800.000000000000000],MATICBEAR[20211500.000000000000000],PAXG[0.000000080000000],PAXGBULL[0.000000045000000],SUSHIBEAR[257085285.150000000000000],TRX[0.000000060733402],USD[0.021429171239267 615],USDT[0.000000377604931] |
| 00868671 | TRX[1785.714280000000000] |
| 00868677 | ETH[-0.000500866913240 4],MAPS[0.981800000000000000],TRU[0.888000000000000000],TRX[0.000003000000000],USD[23.060356967 1000000],USDT[0.003495681207769 1] |
| 00868677 | ATLAS[1079.784000000000000],USD[0.030425700000000] |
| 00868678 | CEL[0.056000000000000],COIN[0.000000025200000],FTT[25.096326160000000],USD[0.004401300000000],TRX[0.040131396089200] |
| 00868679 | BTC[0.000000045150809],ETH[0.000000010000000],FTT[0.000000096475256],GENE[0.000500000000000],JPY[14.824211323858908 6],MATIC[0.000000033130062],SOL[0.001240566198656 0],SUSHI[0.000000100000000],USD[3.278312680998544 0],USDT[0.000000238625545] |
| 00868680 | USD[0.000347804728465 1],USDT[0.000000007997493 5] |
| 00868681 | USD[30.000000000000000000] |
| 00868683 | USD[0.000227872009605 2] |
| 00868690 | ATOM[20.000000000000000000],AVAX[0.000000004818677 7],BTC[0.000528710000000],ETH[0.071000000000000],ETHW[0.003000000000000],FTM[0.000000004163266 0],FTT[2.409091695405187 2],USD[572.903226989274361 30000000000],USDT[0.000000042260065] |
| 00868699 | AVAX[0.018715372572909],BTC[0.000000093126153 1],FTM[0.000000025000000],SOL[0.005792589304475 0] |
| 00868700 | BNBBULL[0.000000009862470 5],BTC[0.000000008000000],ETH[0.000000040831496],LUNA2[0.000000045923781 0],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],MATIC[0.000000009966267],SOL[0.000000062145966],TRX[0.000783000000000],USD[0.000000284705077],USDT[0.004000017917654 5],XRP[0.000000002 0000000] |
| 00868704 | CHZ[0.000000156000000] |
| 00868709 | DOGE[7660.467600000000000000],SOL[5.000000000000000000],USD[2073.079373491792000] |
| 00868709 | ADABULL[0.000000039670000],ALTBULL[0.000000008379800],BNBBULL[0.000000097400000],BTC[0.000000008000000],BULL[0.000000045500000],ETHBULL[0.000000027000000],FTT[0.000000008687200],LINKBULL[0.000000003000000],STARS[0.884189000000000],THETABULL[0.000000001720000],TRX[0.000029000000000],USD[0.000000162246375],USDT[0.000000124069652],VETBULL[0.000000092000000] |
| 00868710 | ATLAS[10796.647319860000000],BAO[2.000000000000000],GALA[9970.917936830000000],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[22.131440843896393],XRP[5936.622789860000000] |
| 00868712 | ETH[0.500000000000000],ETHW[0.500000000000000],FTT[25.000000000000000],SHIB[1200000.000000000000000],USD[1786.160406081500000],USDT[6072.672670352527 6013] |
| 00868713 | BCH[0.189000000000000] |
| 00868714 | ETH[0.000000008364417],SXPBULL[10.992300000000000],TRX[0.768106000000000],USD[-0.020079846911 15700],USDT[0.035563813277319] |
| 00868715 | DAI[0.000000063711755],ETH[0.000000011697200 0],RAY[0.000000095033258],ROOK[0.000000040984 6],SOL[0.000000099000000],UNI[0.000000038617617],USD[0.000223849904798],USDT[0.000000072027000] |
| 00868716 | USDT[493.129648703074 4248] |
| 00868718 | ATOMBEAR[100000000.000000000000000],FTT[2.386287560000000],KIN[1.000000000000000],MATICBULL[0.062740000000000],TOMOBULL[30.880000000000000],TRX[0.000004000000000],UBXT[0.265200000000000],USD[0.000000100555900],USDT[0.000000314028868] |
| 00868722 | BTC[0.000000024000000],ETH[0.000000100000000],FTT[0.00193203389644 6],USD[-0.026831772657964] |
| 00868723 | BTC[0.000000040000000],ETH[0.000000050000000],FTT[0.093480000000000],USD[6.050015868916240],USDT[0.000000012015454] |
| 00868724 | DOGE[2.000000000000000000],TRX[0.000006000000000],USD[2.342135646783 2787],USDT[0.010195670190227] |
| 00868725 | AKRO[3.000000000000000],AUD[0.763889902685306],BAO[8.000000000000000],BCH[0.000000440000000],BTC[0.027070060000000],CRO[0.001919400000000],DENT[5.000000000000000],ETH[0.000041500000000],ETHW[0.000041500000000],FIDA[0.000077790000000],GRT[1.000000000000000],KIN[4128619.600943400000000][0],MATH[1.000000000000000],MATIC[0.000087800000000],RAY[0.000859850000000],RSR[1.000714980000000],SECO[0.000017300000000],SOL[29.380145680000000],SRM[566.064391690000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[3.001765370000000],USD[0.000097007680142 6],USDT[0.000000126857 290],XRP[0.007766900000000] |
| 00868728 | BAT[0.168920000000000],BTC[0.051983500000000],CRV[63.987840000000000],FTT[0.091553600000000],HXRO[0.908657500000000],KIN[9451.000000000000000],LINK[0.090500000000000],LUNA[364.492278100000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.07155 4890000000],LINC[0.000000000000000],MANA[0.970740000000000],MATIC[319.921150000000000],MNGO[309.944450000000000],SLRS[162.970578500000000],SOL[1728.530000000000000],SPEL[1284.774350000000000],TRX[0.389910000000000],UNI[0.098845750000000],USD[1658.396564728372250] |
| 00868730 | USD[9.500000000000000] |
| 00868731 | FTT[0.014884200000000],LUNA2[0.001370644534000],LUNA2_LOCKED[0.003198170570000],LUNC[298.460733000000000],MATH[8.194547000000000],SOL[0.000000100000000],TRX[0.000050000000000],USDT[0.000000044384091 3] |
| 00868735 | BAO[432.885121160000000],TRX[0.000010000000000],USD[0.000000014758320503] |
| 00868739 | USD[0.000005000000000],USD[25.000000000000000] |
| 00868746 | BRZ[0.742275800000000],USD[-0.175789820000000],VETHEDGE[0.396900294285 5780] |
| 00868749 | BTC[0.000000100000000],MER[64.006400000000000],USD[0.000000042467480 1],USDT[-0.000000002876 0226] |
| 00868752 | USD[25.000000000000000] |
| 00868760 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000099517500],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[0.000000059491340] |
| 00868763 | FTT[0.096675000000000],USD[1.020268639288345 2],USDT[5.877270181165 4676] |
| 00868764 | BTC[0.000015900000000],FTT[0.000000082985418],RUNE[0.167802324594729 0],USD[0.141434183706914 7],USDT[0.088525409348752 5] |
| 00868766 | DFL[40.000000000000000],DOGE[0.550724000000000],USD[30.285328254660 0000] |
| 00868768 | USD[25.000000000000000] |
| 00868769 | EMB[55065.434300000000000],SRM[62.127400000000000],STEP[813.545397000000000],USD[0.047840295777 99418],USDT[0.000000084504699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868773 | HT[0.000000000687800],SOL[0.000000005359272],USDT[0.000006209545344] |
| 00868776 | BTC[0.000000035000000],ETH[0.000000010000000],HXRO[4.830001980000000],SOL[0.000000083726990],USD[0.000000018707586] |
| 00868783 | FTT[0.085472000000000],SOL[0.093758800000000],SXP[0.068494400000000],TRX[0.073004000000000],USD[0.126781254500000],USDT[0.000000071000000] |
| 00868784 | USD[30.000000000000000] |
| 00868786 | LTC[0.000000006130454],USD[0.000006745377835],USDT[0.000000071874594] |
| 00868787 | USD[0.003339154180000] |
| 00868791 | AVAX[0.042367123860510],BNB[0.000000000757700],BTC[0.000035789625990],BULL[0.007500000000000],DFL[940.000000000000000],DOGEBULL[0.022000000000000],ETCBULL[0.011000000000000],ETH[0.004419515787200],ETHW[0.004419515787200],FTM[9.844077843491800],FTT[31.595070600000000],LINK[0.065661957 9357700],MATIC[0.695248959758200],RAY[3.255305109477590000],SOL[0.005657274148400],SRM[52.256562780000000],SRM_LOCKED[0.173182440000000],STETH[0.213978320868666],TRX[0.000010000000000],USD[0.005960299265800] |
| 00868798 | FTT[0.120485373066143],LUNA2[1.383704784000000],LUNA2_LOCKED[3.286444970000000],LUNC[153746.275899510000000],MATIC[0.004000000000000],RUNE[413.602435000000000],SRM[24.000000000000000],USD[1347.589592237424383],USDT[129.905283712600000] |
| 00868799 | AMZN[0.399720000000000],COIN[1.044468360000000],EUR[42.282265498276163],FTT[0.104676238523158901,NFLX[0.499650000000000],SOL[3.716337974899073],USDT[0.000000084666173] |
| 00868801 | BNB[0.008926500000000],BTC[0.000000006000000],LINK[0.016467370000000],TRX[0.000004000000000],USD[4131.777389315847217],USDT[16.154766175428049] |
| 00868802 | FTT[0.000023000000000],USD[0.000000076342042] |
| 00868805 | BTC[0.000000034398720],FTT[0.000000006000000],USD[0.002504624481990] |
| 00868806 | ETH[0.000000005000000],USD[0.014687861500000000] |
| 00868808 | ETH[1.000000000000000],FTT[22.511770527788267O],LUNA2[0.038311087670000],LUNA2_LOCKED[0.089392537900000],LUNC[8342.320000000000000],MER[0.000000050000000],SOL[0.000000034000000],SRM[0.090457520000000],SRM_LOCKED[0.393008200000000],USD[4429.294964513637234],USDT[0.000000186596711] |
| 00868809 | ETH[74.496565900000000] |
| 00868810 | TRX[0.000060000000000],USD[-2.542119646785144],USDT[8.838103450000000] |
| 00868812 | TRX[0.000000000000000],USD[0.264928970000000],USDT[0.000000005053087] |
| 00868814 | BNB[0.000000071689192],BTC[0.000000005000000] |
| 00868815 | MAPS[0.175400000000000],OXY[0.597010000000000],RAY[0.614800000000000],USD[0.239750872578377],USDT[0.000000010000000] |
| 00868819 | BTC[0.000000094250698],BULL[0.000000005390000],ETH[0.000000110000000],ETHW[0.005000011000000],FTT[0.035640008167055O],TRX[4641.967328721602000O],USD[903.274929793428684],USDT[0.000002113220389] |
| 00868820 | DENT[1.000000000000000],USD[0.000000056607776],USDT[0.000000125190250] |
| 00868821 | BTC[0.000018019479000],ETH[0.000000062187496],FTT[0.087481099649255],MATIC[5.000000000000000],USD[0.193038309886226] |
| 00868826 | AXS[0.000375000000000],LINA[0.000009700000000],TRX[0.000002000000000],USD[0.000000289052072],USDT[0.000000175145254] |
| 00868830 | ATLAS[9.299998800000000],FTT[0.006697570000000],NFT (54980783641285807817),USD[0.000000015269560],XRP[0.422476000000000] |
| 00868832 | ATLAS[588.000000000000000],BTC[0.156718658543275O],COPE[242.648595000000000],DOGE[10762.000000000000000],SHIB[39735.000000000000000],STEP[1402.30000000000000],SUSHI[0.102092500000000],TRX[0.314625000000000],USD[0.118763522665000O],USDT[14922.890479164675000O],XRP[4048.000000000000000] |
| 00868835 | COIN[0.000000050880000],ETH[0.008371702746035],ETHW[0.008371705466518],USD[0.000000010319141] |
| 00868839 | EUR[0.004222019522934G] |
| 00868844 | TRX[0.000003000000000],USD[0.009596170990105O],USDT[2.324219770000000O] |
| 00868846 | RAY[0.000000038360000],USD[0.000000067585326],USDT[0.000000029468772] |
| 00868849 | AVAX[2.221666300000000],BAO[1.000000000000000],TRX[0.001554000000000],USD[0.000000096966272] |
| 00868857 | DAI[3.997340000000000],ETH[0.003000000000000],ETHW[0.003000000000000],USD[1.330503206920000O] |
| 00868858 | BNB[0.000000012233650],ETH[-0.000000005173896],FTT[0.264993331545169O],USD[0.000000006625870],USDT[0.000000091551434] |
| 00868862 | THETABULL[0.9998000000000000O],USD[0.000000090405388],USDT[0.000000048516884] |
| 00868863 | BTC[0.000000032319300],FTT[0.000000021807200],LINK[0.000000000068614300],LTC[0.000000012588000],USD[0.000000177889793],USDT[0.000000158997564] |
| 00868866 | FTT[0.000767614244423],GRTBULL[1384.400000000000000],SXPBULL[32108.508300000000000],USD[-0.000817121616193B],USDT[0.000000029980845],XRP[0.000000002500000] |
| 00868868 | USD[30.000000000000000] |
| 00868873 | TRX[0.833629960000000],USD[0.458718693944050O],XRP[0.015145000000000] |
| 00868875 | USD[1.619577888524600O],XRP[0.000000037845000] |
| 00868876 | BTC[0.000000010000000],DODO[0.003710000000000],FRONT[0.990025000000000],LUA[0.052756000000000],USD[0.066509993335578S],USDT[0.000000041929400] |
| 00868878 | KIN[2629500.30000000000000000],USD[0.023980000000000] |
| 00868883 | MATH[0.047066000000000],TRX[0.000005000000000],USDT[0.000000097500000] |
| 00868884 | BNB[0.000000038000000],ETH[0.290953590800000],USDT[0.000000007149071O] |
| 00868888 | BTC[0.000000037669917],ETH[0.000000018690756],USD[0.000001434490654 96] |
| 00868890 | BTC[0.000007110000000],RSR[13535.572838970000000],USD[1053.859079671306474 3] |
| 00868896 | AVAX[68.089076186110456],BNB[0.005150361559751 5],BTC[0.000071452600000],COPE[0.405313000000000],DOGE[0.181431550000000],DOT[57.688187069352090O],ETH[0.000000000147590O],ETHW[1.034393914598760O],FTM[1642.254706985333500],FTT[156.982163900000000],MATIC[4.365869853615870O],SHIB[92671.7000000000 000000000],SOL[0.000000011996580O],STEP[0.032886170000000],SUSHI[0.436775000000000],SXP[0.004765000000000],TRX[0.000000400000000],USD[11.308445114108973 1],USDT[0.000000012684O116],XRP[0.469510000000000] |
| 00868896 | USD[0.193385152465430O] |
| 00868897 | BTC[0.000071894976428] |
| 00868899 | FTT[0.045352659291110O],USD[0.000002369346720] |
| 00868903 | FTT[0.000745254007083],USD[-0.001082800884561],USDT[0.000091006816836B] |
| 00868906 | BNB[0.000000009163960O],BTC[0.001095477204750],LTC[0.000000000130007556717],USD[-0.000000002380398],USDT[0.000090514084512G] |
| 00868908 | ETCBULL[-0.000000002000000O],ETH[0.000876800000000],FTT[0.099720000000000O],LEO[3.975500000000000O],RAY[0.997900000000000],SOL[0.098110000000000O],UBXT[0.825000000000000],USD[3619.308557381770238B],VETHEDGE[-0.00000010000000O] |
| 00868910 | USD[0.000000027915329] |
| 00868911 | USD[30.000000000000000] |
| 00868915 | FTT[0.035240120000000O],UNI[0.066260055000000O],USD[0.359997416200000O],USDT[0.577891475000000O] |
| 00868917 | ETH[0.000000000540557 7],KIN[0.000000013985127],TRX[0.000000023664290] |
| 00868921 | ALGOBULL[783237894736842100000000],AMPL[0.000000003173746],AUD[0.000000046479592],AVAX[0.014269830000000],BNBBEAR[93700.000000000000000],BTC[0.000000013882585],BULL[0.000089867000000O],DOGEBULL[0.000007809000000O],ETCBEAR[8838.000000000000000],ETCBULL[14.076623210000000O],ETH[0.001 0444700000000],ETHBEAR[7537.000000000000000O],ETHW[0.001044470000000],SOL[0.000000036561456],SOS[57247.362307390000000O],TRXBULL[0.067641000000000],USD[0.000000081091671],USDT[0.016130566617379],XRP[0.000000012086165],XRPBULL[89.520896940000000O] |
| 00868923 | USD[25.000000000000000] |
| 00868924 | TRX[0.000002000000000O],USD[0.984346197450000O],USDT[1.200000078409680] |
| 00868926 | FTT[1.999660000000000O],TONCOIN[0.060000000000000O],USD[0.000000075279405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00868928 | DENT[99.933500000000000000],KIN[19986.700000000000000],TRX[5.996014000000000000],USD[0.0442744015000000] |
| 00868930 | TRX[0.000002000000000],USD[0.2406353125000000] |
| 00868934 | USD[25.000000000000000] |
| 00868939 | BRZ[0.914000000000000000],ETH[0.002999400000000000],ETHW[0.002999400000000000],USD[0.1550822500000000] |
| 00868941 | USD[0.3091242299100000],USDT[0.9205061157500000] |
| 00868945 | ATLAS[1330.648350408002935],FTT[0.000000004496100000],KIN[0.000000055855400],SOL[0.025983250000000000],USD[0.000000005341552592],USDT[0.000000064651213] |
| 00868947 | TRX[0.000004000000000],USDT[10.290496000000000] |
| 00868948 | COIN[0.004999139600000000],DOGE[0.375771959282634],ENS[0.889822000000000000],HT[0.087500000000000000],MATIC[2.227400110000000000],USD[0.1123559068607978],USDT[0.0000000016876499] |
| 00868953 | BNB[0.000000023195297],ETH[0.000000034298700],FTT[0.000000005778529700],KIN[0.000000000204524141],NFT [3381703982917349948][1],SOL[0.000000000223364],TRX[0.000000000000199447199007],USD[0.0697140463912378],USDT[0.0000000025682600] |
| 00868955 | ETH[0.000000012300210],FTT[0.000000014929233],LUNA2[0.000000022068673 0],LUNA2_LOCKED[0.000000051495702],NFT [314909475909794382][1],NFT [507128573096537593][1],NFT [531111850546579851][1],STG[37.000000000000000],USD[0.0387721678628375],USDT[0.0000000073870943] |
| 00868958 | MATH[0.0677475000000000],USD[0.0017280577500000],USDT[0.0000000061500000] |
| 00868959 | ETH[0.000060000000000],ETHW[0.000060000000000],FTT[0.000000006305325],LUA[0.000000100000000],USD[-1.9403265556540670],USDT[3.8496560997938528] |
| 00868960 | USDT[0.0000000659135562] |
| 00868963 | BAO[882.510000000000000000],TRX[0.204028000000000000],USD[0.0009994750250000],YF[0.0009521200000000],YFI[0.000397510000000000],ZRX[0.6435600000000000] |
| 00868974 | ETH[0.000000086901852],ETHW[0.000064539000000000],TRX[0.500041000000000000],TRY[0.116217045000000000],USD[0.0730261301544080],USDT[10.0031704670344313] |
| 00868978 | USD[30.000000000000000000] |
| 00868980 | BNB[-0.0000000200931260],BTC[0.000000009605085641],KIN[479.985717780000000],TRX[0.0754333700892182],USD[0.0026573315894311],USDT[0.0000000061096396] |
| 00868982 | FIDA[0.000000005000000],RAY[0.8424263050000000] |
| 00868985 | BNB[0.0174582100000000],KIN[0.000000002241 1900],TRX[0.000000081667930],USD[0.0000223766900888],USDT[0.0000011520149691] |
| 00868987 | USD[0.0006123865400893],USDT[0.0000000071380209] |
| 00868989 | C98[0.238000000000000000],CQT[0.7720000000000000],RAY[0.8883275191178400],USD[7.5150423605054231] |
| 00868990 | USD[0.0000000123485696] |
| 00868992 | SOL[0.0493000000000000] |
| 00868993 | BNB[0.000000029250],BTC[0.000000022671635],COMP[0.000000006549061 2],DOGE[0.000000055912065],ETH[0.000000090162441],HNT[0.000000026284509],LINK[0.000000030294792],MNGO[1106.828816020000000],MOB[216.007648493954845 6],OMG[0.000000067198456],SOL[40.875541802365088 5],USD[0.0000000362716 514],USDT[0.0000000007206824] |
| 00868997 | USD[0.0000000005000000] |
| 00869001 | SOL[0.0000000055241818] |
| 00869002 | ETH[0.000000167795566],LUNA2[0.0035272409170000],LUNA2_LOCKED[0.0082302288060000],MATIC[0.400000000000000],NFT [382005684657926921][1],NFT [414735047531382239][1],NFT [489762558765883397][1],TRX[0.2067970000000000],USD[1.0851967326081958],USDT[0.000000000417479273],USTC[0.4992980000000000] |
| 00869003 | BTC[0.000000026837030],ETH[0.000000039442220],FTT[0.1822502118466280],RAY[0.0000000054940000],SOL[0.0000000004824983],USD[0.000000011240 0548] |
| 00869009 | MKR[0.000000000714300],SOL[0.000000054782300],USDT[0.0000000024838978] |
| 00869012 | KIN[846738.344843616857680 0] |
| 00869018 | BTC[0.000000000000],FTT[0.0055029904199719],LUNA2[0.0057950744230000],LUNA2_LOCKED[0.0135218403200000],NFT [291742929705203256][1],NFT [366591017802586778][1],NFT [500372877092215567][1],NFT [527791517956183138][1],TRX[0.9969400000000000],USD[5.2048801503322537],USDT[0.0000000079870248],XRP[0.9576310000000000] |
| 00869020 | TRX[0.000000000000],USD[0.0063661200000000],USDT[0.3597781073566070] |
| 00869024 | BTC[0.000000010968000],FTT[0.0315800000000000],SRM[9.364016700000000000],SRM_LOCKED[50.6359833000000000],USD[1.3525766015243226] |
| 00869027 | BTC[0.0024566700000000],COIN[0.000000016000000],USD[0.0002469415126544] |
| 00869029 | USD[0.2429112000000000] |
| 00869032 | USD[25.000000000000000000] |
| 00869034 | KIN[324.661255610000000],PUNDIX[0.033500000000000000],USD[0.7825055556478408],XRP[0.3830000000000000] |
| 00869035 | BTC[0.0003497300000000],ETH[0.0780514800000000],ETHW[0.0780514825511451],FTT[0.5699825200000000],SOL[2.0747621400000000],USD[-0.0000002231939286],USDT[98.9848018155380328] |
| 00869036 | ATLAS[9.815700000000000000],DAI[0.0479834400000000],FTT[0.0995630000000000],GALA[8.167627820000000000],MOB[0.962000000000000000],MOB[0.4978150000000000],USD[0.0076643227864454],USDT[0.0000000053546801] |
| 00869037 | USD[3.2720955057807901] |
| 00869042 | KIN[9847.0000000000000],TRX[0.000002000000000],USD[-0.0144664656392230],USDT[0.1980136100000000] |
| 00869045 | BNB[0.000001152062478],BTC[0.000000013734336 4],BULL[0.000000005000000],DOGE[0.000000056051522],DOGEBULL[0.000000001198000],ETH[0.000000176123340],ETHBULL[0.000000002000000],LINKBULL[0.000000054999585],LUNA2[0.001166848042000 0],LUNA2_LOCKED[0.0027226454300000],LUNC[254.083617730000000 0],MATICBULL[0.000000007550000],REEF[0.000000005961147 5],RUNE[0.000000000155573],SLR[0.321117061785031 5],USDT[0.0020536217376911],XRPBULL[0.000000098815000] |
| 00869052 | EDEN[59.000000000000000000],FTT[0.0093251400000000],TRX[0.0000720000000000],USD[0.0000000114733973],USDT[0.5978822522003848] |
| 00869057 | USD[30.000000000000000000] |
| 00869058 | ETHW[0.0004533000000000],FTT[0.000000071137200],HKD[0.2050249900000000],USD[1.0009231428348993],USDT[0.0000000050125657] |
| 00869060 | USD[25.000000000000000000] |
| 00869066 | USDT[0.000000004000000000] |
| 00869069 | LTC[0.000001119436700],USD[0.0000000010182885] |
| 00869070 | TRX[0.000005000000000],USD[0.000000018388640],USDT[0.0000000078611306] |
| 00869072 | BTC[0.000005000000000],ETH[3.2570987350000000],ETHW[3.2570987350000000],LINK[0.0623135000000000],RUNE[0.000000056000000],USD[4.1292838704084609],USDT[2.3351203279798000] |
| 00869074 | TRX[0.000002000000000],USD[0.7759630464956999],USDT[0.0000000070956322] |
| 00869077 | OXY[0.7133850000000000],TRX[0.000003000000000] |
| 00869079 | BNB[0.000000100000000],ETH[0.1149770052244108],HT[0.000000006042 3500],MBS[0.891000000000000000],SOL[0.000000079292714],TRX[0.000000005026 7000],USD[0.1114543880434316],USDT[0.0043624552500000] |
| 00869083 | BTC[0.000000029015566],FTT[-0.000000010000000],USD[0.000226370578344 6],XRP[0.000000000724 4120] |
| 00869088 | USD[0.9157642559275796],USDT[-0.0000000037500000] |
| 00869091 | TRX[0.000005000000000] |
| 00869094 | BTC[0.000000042894740],TRX[0.0001057965153700],USDT[0.0005504091221822] |
| 00869096 | FTT[0.0952501200000000],USD[71.126511879672785 0],USDT[1.0038531109995300] |
| 00869100 | USD[0.9985789253225536],USDT[-0.0000000005000000],XRP[0.8993000000000000] |
| 00869101 | ETH[0.000000093259180],NFT [494656865957435841][1],TRX[0.000004000000000],USD[-0.6069717498044929],USDT[0.6705051861888037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869102 | BTC[0.011094110000000000],USDT[1.440902000000000000] |
| 00869104 | MKR[0.000000005000000000],USD[25.000000010097335200],USDT[0.000000002920976] |
| 00869105 | TRX[0.000011000000000000],USD[0.000000102103310],USDT[0.000000073195855] |
| 00869107 | ATOM[0.000000006242530000],AVAX[0.000000009246700000],BTC[0.025551723999550800],DOGE[0.000000002586700000],ETH[0.058832965444472350],ETHW[0.268733809849490100],FTM[0.000000004107400],GRT[317.545303653066190000],LINK[4.965274981495160000],LUNA2[0.007110804662000000],LUNA2_LOCKED[0.016591877540000000],LUNC[6.545119865755740000],MANA[1.999620000000000000],MATIC[0.000000007921850000],SOL[0.519901200410890000],SUSHI[0.000000007669036800],TRX[0.000777008974316300],USD[81.719784539161301000],USDT[0.000000163936155],USTC[21.000000000000000000],XRP[0.000000012466578] |
| 00869116 | BCH[0.000000005500000000],HOOD[-0.000000013186856],UNI[0.000000093160000000] |
| 00869116 | APE[46.981190932940000000],APT[0.654728980000000000],AVAX[0.099241850000000000],BIT[22.023706470000000000],BNB[0.000000060000000],BTC[0.028381820000000000],CHZ[0.000713940000000000],GRT[799.575548640000000000],PEOPLE[745.894426840000000000],SHIB[1027177.017766990000000000],TONCOIN[24.000000000000000000],USD[0.000001601454848],USDT[87.476537596656989811],USTC[0.000000002000000000] |
| 00869117 | AKRO[0.000000009300000000],BAO[0.000000010980657000],BNB[0.000000001767579],CONV[0.000000019854334],DENT[0.000000053750000],DOGE[0.000000002524568],HUM[0.000000039240304],JST[0.000000040736065],KIN[0.000000009350000],LTC[0.000000057985322],REEF[0.000000069300000],SHIB[0.000000042063074],SLP[4.061063425681834],SOL[0.000000037867234],STEP[0.000000025119650],TRX[0.000000081900000],USD[0.000000007250441],XRP[0.000000022750441] |
| 00869121 | JPY[2729.045460000000000] |
| 00869124 | (no balance) |
| 00869129 | (no balance) |
| 00869136 | ETH[1.228628710000000000],ETHW[0.035822220000000000],NFT [3006616749566554844][1],NFT [4717878676356853571][1],NFT [4807741283207436664][1],NFT [4919960413477232256][1],NFT [5620822810656082844][1],TRX[0.000008000000000000],USD[0.597588337000000000],USDT[0.000000008500000000],USTC[0.000000000300000000] |
| 00869139 | ADABULL[0.000000003314000],ALGOBULL[0.000000001586790],ATLAS[0.000000003573440],BALBULL[0.000000004750000],BEAR[0.000000004367208],BNB[0.000000028500260],BNBBULL[0.000000005384696],BOBA[0.000000064551146],CRO[0.000000089332204],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000000000000],ETCBULL[0.000000008096250],ETHBULL[0.000000038447378],SLP[0.000000056261350],SPELL[0.000000012744065],STEP[0.000000007221651],TRX[0.000000013350000],USD[0.000000090615702],XRP[0.000000011139219],XRPBULL[0.000000007282400] |
| 00869140 | USD[25.000000000000000] |
| 00869143 | BTC[0.008005160000000000] |
| 00869149 | KIN[27202.2425272140000000000],USDT[0.000000000025644] |
| 00869152 | BTC[0.000198000000000000],USD[2.746345540000000000] |
| 00869155 | USDT[0.000000003541940000] |
| 00869156 | BAO[2.000000000000000000],ETH[0.000000010000000000],EUR[0.000126456910490],KIN[3.000000000000000000],MATIC[2.000000000000000000],TRX[1.000000000000000000] |
| 00869159 | RAY[0.000000069760000],USD[364.124164228852],USDT[-0.000000004624765] |
| 00869160 | ETH[0.000000019650626],BTC[0.000000016527000],ETH[0.000000098447288],FTT[0.000000045799400],IMX[0.000000019804925],LOOKS[0.000000045583326],SOL[0.000000069162436],STG[0.000000090000000],USD[0.471959053704530] |
| 00869161 | USD[0.000000078796100] |
| 00869162 | ETHW[0.014915450000000000],GST[1.049080000000000000],NFT [311799942592300692][1],NFT [4627156047838545422][1],SOL[0.000000010000000],USD[0.007027000000000000] |
| 00869163 | ADABULL[0.000078500000000],BNBBULL[0.008808215800000],DOGEBULL[0.020717313100000],ETH[0.000860600000000],ETHBULL[0.008168701000000],ETHW[0.000860600000000],LTCBULL[0.084500000000000],MATICBULL[0.216053200000000],SUSHIBULL[3.798400000000000],SXPBULL[46.367473000000000],TRX[0.000002000000000],USD[0.000000011462528],USDT[0.845075270587581],VETBULL[0.344506080000000],XRPBULL[3.092690000000000] |
| 00869172 | TRX[0.728081000000000],USD[2.257824702000000000],WRX[234.944500000000000],XRP[0.070918000000000000] |
| 00869177 | ASDBEAR[89190.000000000000000],TRX[0.000003000000000],USD[0.003329200000000000] |
| 00869178 | USD[25.000000000000000] |
| 00869181 | BTC[0.000000097487545],USD[0.451431341107809],WRX[4467.812215644872124],XRP[0.000000038272883] |
| 00869182 | KIN[13783.754209190000000],USD[0.000000048348980] |
| 00869190 | APE[0.076053680000000],BTC[0.000959500000000],CRO[0.000000087501479],ETH[0.006997850000000],ETHW[0.006915710000000],MATIC[1.902331703284879],RUNE[0.371232345037192],SAND[3.988294930000000],SHIB[0.004068340000000],SOL[0.104430467506332],TSLA[0.000000020000000],TSLAPRE[-0.000000043899650],USD[0.000000024767645],USDT[0.000000079933567] |
| 00869194 | AMPL[0.000000000549125],ANC[0.936160000000000],DOGE[0.000000041876643],ETH[0.000000097575000],FTT[0.079785343264636],LUNA2[0.147156080000000],LUNA2_LOCKED[0.343364018000000],TRX[0.000091000000000],UNI[0.000000067656895],USD[2.218903713480067],USDT[0.920000006574367] |
| 00869201 | KIN[13732312.000000000000000],TRX[0.000004000000000],USD[1.064901025800000],USDT[0.000926000000000] |
| 00869219 | TRX[0.000055000000000],USD[0.051441790000000],USDT[0.478806009659020] |
| 00869220 | USD[0.765252630350900],USDT[1.613315500953720] |
| 00869222 | BNB[0.001308830000000],USD[5.914918849050000] |
| 00869223 | SOL[0.000000074636800] |
| 00869231 | BNB[0.000000079000000],BTC[0.064626645207836],ETH[1.999604684471813],ETHW[0.000000050538006],LTC[0.000001865063600],LUNA2[0.408129745200000],LUNA2_LOCKED[0.952302738700000],LUNC[60000.111280000000000],RUNE[0.000000000975024],SOL[30.503301360000000],USD[-326.616788671993706],XRP[140.001680000000000] |
| 00869235 | BADGER[0.000000006787600],DAI[0.000000019104104],ETH[-0.000379593125099],FTM[-0.000377156904226],NFT [4845882301734100581][1],SUSHI[0.000000068350716],TRX[0.000003000000000],USD[0.000000134288498],USDT[1.642105545911626] |
| 00869237 | USD[30.000000000000000] |
| 00869241 | USDT[0.000000008728614] |
| 00869246 | ETH[0.000000029983164],TRX[0.000005000000000],USDT[199.000008407823164] |
| 00869249 | MOBI[0.180000000000000],USD[3.556330736694640],USDT[0.001146974716730] |
| 00869250 | USD[0.000000033928877600],USDT[0.003907550000000] |
| 00869252 | USD[252186835.536480000000000],SOL[0.035276000000000],USD[0.349335025000000] |
| 00869253 | BTC[0.000000040437200] |
| 00869258 | KIN[509293.000000000000000] |
| 00869259 | USD[0.498012140000000000] |
| 00869260 | CONV[929.349000000000000],NFT [483792436188103630][1],NFT [4993998512029416084][1],NFT [5011601545190426052][1],NFT [5681940801862050606][1],NFT [5686069342042332332][1],TRX[0.000005000000000],USD[0.277335970000000],USDT[0.000000006565512] |
| 00869263 | AUD[0.000000014800188],BTC[0.014649229874700],USD[0.003392157861695] |
| 00869268 | FTT[0.000000072208827],USD[1.114438056734753],USDT[0.008003059988728] |
| 00869270 | BAO[1.000000000000000],ETH[0.006728200000000],ETHW[0.006728200000000],TRX[417.000000045125417],USD[0.145764304513837],USDT[0.000000028971739] |
| 00869275 | STEP[0.059999900000000],USD[0.333678850000000],USDT[0.203430000000000] |
| 00869276 | CONV[99.980000000000000],KIN[6370.000000000000000],USD[0.053968068182000] |
| 00869279 | TRX[0.000001000000000],USD[0.000000004844535] |
| 00869283 | DEFIBULL[0.227902950000000],LTC[0.004900000000000],SUSHIBULL[29694.060000000000000],USD[4.566856637590970],USDT[0.000000090703676] |
| 00869286 | BNB[0.000000078787000],ETH[0.002053500000000],ETHW[0.000253545474810],LTC[0.043036930000000],USD[0.027771809496208],USDT[1.005416735928904] |
| 00869291 | 1INCH[0.715036710000000],AXS[0.081000000000000],BEAR[1.288500000000000],BOBA[0.010000000000000],DOGEBEAR2021[0.004092900000000],DOGEHEDGE[0.068403000000000],ETH[0.000940180000000],ETHBEAR[96393.000000000000000],ETHW[0.000940180000000],FTT[0.093217000000000],LTC[0.008856620000000],TRX[0.000002000000000],USD[3.144661669141258],USD[0.000000009834316] |
| 00869296 | BCH[0.000814910000000],BTC[0.000096129390500],DOGE[0.172447822766100],FTT[0.004318925000000],LUNA2[0.000000104193697500],LUNA2_LOCKED[0.000002431862750],LUNC[0.226883974992500],NFT [3245340558986385447][1],NFT [3505532111534394889][1],NFT [3554685652769678861][1],NFT [3991344291489616656][1],NFT [5475198851034763273][1],OXY[0.983042500000000],RAY[0.527113000000000],SLND[0.100000000000000],SPY[0.000086385000000],SRM[1.583377630000000],SRM_LOCKED[24.311320630000000],TRX[0.000000006210000],USD[0.221531223742462],XRP[0.840000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869297 | RAY[0.2212346500000000],TRX[0.0000600000000000],USD[0.7180930060185353],USDT[0.0369862430030472] |
| 00869302 | BTC[0.00000007000000000],USDT[2.6473193810000000] |
| 00869303 | BCH[0.0043000000000000],ETH[0.0008990150000000],ETHW[0.0008990150000000],MOB[0.0000000021502033],TRX[0.0000060000000000],USD[3.3580169689465180],USDT[0.0000000010000000] |
| 00869304 | SOL[0.0996200000000000],USDT[0.0000000033911851] |
| 00869310 | ETH[0.4400000000000000],ETHW[0.4400000000000000],USD[79.6654957667500000],USDT[0.0000000069210400] |
| 00869313 | BTC[0.0000000500000000],USD[2.3674687239516300] |
| 00869320 | USD[0.0000430281928468] |
| 00869323 | BULL[0.0000662750068000],FTT[2.0277279100000000],TRX[0.0000020000000000],USDT[0.0000000029106189] |
| 00869332 | CQT[567.0898000000000000],FTT[36.9056316259075500],HXRO[1626.0000000000000000],IMX[372.0000000000000000],OXY[700.0000000000000000],STEP[2864.5510674200000000],USD[1.1042180322493091],USDT[0.0000000091048567] |
| 00869333 | BTC[0.0000113500000000] |
| 00869334 | USD[0.0000001114850374],USDT[1.6731820900000000] |
| 00869340 | ATOM[0.0000000553114500],AVAX[0.0000000090363167],BNB[0.0029250068641600],BTC[0.5015712600519942],ETH[0.0003500017724135],ETHW[0.0000000017724135],FTM[0.0000000012536100],FTT[0.0000042529523632],LINK[0.0000000071885000],MATIC[0.0000000061400000],OMG[0.0000000034649000],RUNE[0.0000000003869500],SOL[0.0000000048795782],SRM[1.2452672000000000],SRM_LOCKED[539.5120145900000000],SUSHI[0.0000000047891600],TRX[0.0000000056714900],USD[0.0000001633615771],USDC[58665.5949345450000000],USDT[0.0000000056677558] |
| 00869343 | USD[25.0000000000000000] |
| 00869346 | FTM[2.9962000000000000],USD[0.0000000026872224] |
| 00869348 | SOL[0.0000000068646900] |
| 00869350 | BTC[0.0000000051988079],ETH[0.0000000071800000],USD[0.0000002863108352],USDT[-0.0000000047193110] |
| 00869351 | USD[0.0000001550000000],USDT[0.0000000031963540] |
| 00869358 | BTC[0.0000000078113960],CONV[6.1209060000000000],DAWN[0.0765340500000000],TRX[0.5032050000000000],USD[0.7378500032675000],USDT[0.0000000014637500],XRP[0.0000000031018980] |
| 00869359 | FIDA[0.0000000067500000],RAY[0.0000000052500000] |
| 00869362 | BTC[0.0016000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],USD[71.3074468177877281] |
| 00869363 | ATLAS[1529.8440000000000000],CONV[1069.8360000000000000],TRX[0.0000010000000000],USD[0.0341445397500000],USDT[0.0000000080492332] |
| 00869364 | BTC[0.0000178000000000],FTT[0.0000000065644010],LUNA2[0.0041534386010000],LUNA2_LOCKED[0.0096913567360000],LUNC[904.4200000000000000],USD[0.0003770806132600],USDT[0.0005099256580184],USTC[0.0000000010644500] |
| 00869365 | USD[0.0000000078770000],USDT[0.0000000098871000] |
| 00869368 | AVAX[0.0000879317772087],ETH[0.0000000086007154],OMG[0.0000000099861263],TRX[0.0000080000000000],USD[0.0000410516868321],USDT[0.0000115197668454] |
| 00869373 | BCH[0.0008080568578915],BNB[0.0000000016860031],BNT[0.0000000009500000],BTC[0.0000000001824122],HT[0.0000000088979255],KIN[79.6583422788715650],LTC[0.0001164536871893],NFT[4578750370984483751][1],NFT[4657989558921995417][1],NFT[5400120142795782197],SL[0.0000000038611160],SOL[0.0000000076137721],TRX[0.0000000076255990],USD[0.3208543531154671],USDT[0.0000000047177786] |
| 00869375 | AUD[0.0000064064439780],MATIC[0.0000000031000000],USD[0.0000065142804176] |
| 00869377 | USD[0.0672231400000000] |
| 00869379 | USD[0.0000000083812440] |
| 00869381 | ETH[0.0000000087589000],FTM[0.0000000010000000],TRX[0.0000020000000000],USD[0.0000004275737316],USDT[0.0000000076334056] |
| 00869384 | USD[0.0000000076183840] |
| 00869385 | AKRO[9.0000000000000000],ALPHA[2.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],BAT[0.0000000000000000],CHZ[2.0000000000000000],DENT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000524158353],FIDA[61.6022511700000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[877.0341026500000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],OMG[2.0000000000000000],RSR[4.0000000000000000],SXP[3.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[5.2929795717306064],USDT[0.0000000038762967] |
| 00869386 | TRX[0.0000060000000000],USDT[388.3103552275337170] |
| 00869387 | ADABULL[0.0000002287812500],ATOMBULL[0.0007800000000000],ETHBULL[0.0000032628000000],FTT[0.0062579700000000],LINKBULL[0.0000101500000000],USD[2.1025451893375181],VETBULL[0.0000791687750000],XRPBULL[0.0042603950000000] |
| 00869388 | KIN[29994.3000000000000000],USD[1.4897656505780000] |
| 00869393 | BTC[0.0000000097139400],ETH[0.0000000090333024],SOL[0.0000000097114040],TRX[0.0000006000000000],USD[0.0000000051104411],USDT[0.0000000008400845] |
| 00869400 | DOGE[-0.0108001348407424],ETH[0.0070000000000000],MOB[0.3577558690000000],USD[-6.6330539946701115],USDT[0.0000000074847356] |
| 00869402 | ATLAS[3149.4194550000000000],COIN[0.8982861654000000],ETH[0.0759859932000000],ETHW[0.0759859932000000],FTT[28.0974080977075100],HOOD[4.9709865400000000],NFT[297616346034623853][1],NFT[379082927398900484][1],NFT[522655000218477537][1],TRX[0.0000030000000000],USD[44.8338665417957318],USDT[2.0081754909080074] |
| 00869403 | USD[0.0000000123133552],USDT[0.0000000343849903] |
| 00869406 | USD[30.0000000000000000] |
| 00869407 | MAPS[0.9475000000000000],TRX[0.0000050000000000] |
| 00869412 | CHZ[9.7300000000000000],FTT[0.0941500000000000],SUSHI[0.4947500000000000],TRX[0.0000030000000000],USD[338.9113470265000000],USDT[0.0000000026379000] |
| 00869413 | COPE[0.0000000024230000],ETH[0.0000000022597817],FTT[0.0097172300034843],REN[0.0000000007651122],USD[0.0043102196772278] |
| 00869419 | TRX[0.0000010000000000],USD[0.0000000148643960] |
| 00869421 | FIDA[0.0000000015000000] |
| 00869422 | MATIC[1.2000000000000000] |
| 00869423 | ACE[0.0000000045859568],BAO[2.0000000000000000],CHZ[0.0000000030406840],DENT[1.0000000000000000],DOGE[0.0000000029651120],KIN[3.0000000000000000],SHIB[119063.0733466600000000],SPY[0.0000000088670100],TSLA[0.0000000200000000],TSLAPRE[-0.0000000043417152],UBXT[1.0000000000000000],USD[0.0000000197720086] |
| 00869425 | RAY[0.4987840000000000],TRX[0.0000010000000000],USD[0.0000000092417504] |
| 00869431 | TRX[0.0000010000000000],USDT[0.0000000078222852] |
| 00869432 | USD[0.1178372231931999],USDT[0.0000000047441140] |
| 00869434 | USD[30.0000000000000000] |
| 00869438 | USD[25.0000000000000000] |
| 00869442 | OXY[0.9536176400000000],USD[0.0000002166003682],USDT[0.0000000050030031] |
| 00869443 | FTM[0.8698000000000000],USD[0.0000000039899082],USDT[0.1245912800000000] |
| 00869445 | BTC[0.0000000030000000],USD[22.2434753143699189],USDT[0.0000000024602645] |
| 00869449 | ADAHALF[0.0000000307875000],ETH[0.0000000002921900],SOL[0.5113797402949958],USD[0.0000004862294342],USDT[-0.0017032004504921] |
| 00869454 | BTC[0.0000000009224000],COIN[0.0000000014200000],ETH[0.0000000035634400],USD[0.0000000035829530],USDT[0.0000000087106424] |
| 00869458 | ETH[0.0000000001000000],ETHW[0.0054484900000000],SOL[0.0000013000000000],TRX[0.0000020000000000],USD[0.0000000049280400],USDT[0.0000000061555530] |
| 00869460 | TRX[0.0000010000000000],USD[0.4233770306919631],USDT[0.0000000084349942] |
| 00869461 | COIN[0.0171559024000000],ETH[0.8672019730000000],ETHW[0.8672019689855940],USD[55.7604576149470507] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869462 | USD[30.00000000000000000] |
| 00869463 | BNB[0.00496218508190600],BTC[0.000000023054581],BULL[0.00000000174213254],ETH[0.00022071064493774],ETHBULL[0.000000014691044],ETHW[0.00022070765093690],FTT[0.00000002231582200],MANA[0.00000000054000000],SRM[1.50263053000000000],SRM_LOCKED[5.10236275000000000],TRX[0.000007000000000000],USD[0.32026387206070213],USDT[0.000209497112228],WRX[0.00000000554278000],XRP[0.00000000030391953] |
| 00869464 | AMPL[0.0759175007731777],ASD[0.0115750000000000],CRV[0.9188700000000000],FTT[0.1234291352167661],KIN[7711.45000000000000],USD[0.00000000267100960],USDT[0.000000002530012] |
| 00869465 | BCH[0.00010491000000000],DOGE[0.0354385400000000],FTT[0.28425987000000000],TRX[0.34972600000000000],USDT[7.42343869320482500] |
| 00869467 | ATLAS[4869.02600000000000],BTC[0.000508982000000000],DOGE[715.018500000000000],ETH[6.6448768000000000],ETHW[6.6448768000000000],EUR[390.962172768033908Z],FTT[0.0274862969200000],SOL[55.25404412000000000],SPY[0.000808600000000000],TRX[0.000000105102495],USDT[0.00695044412767121] |
| 00869471 | TRX[0.64005000000000000],USD[0.00000001768860074] |
| 00869477 | CONV[174150.09184344000000000],USD[0.000000045968960],USDT[0.000000136326758] |
| 00869480 | STEP[0.06235000000000000],TRX[0.000007000000000000],USD[0.0000000157081136],USDT[0.0000000093509460] |
| 00869481 | TRX[0.000005000000000000],USD[0.0075720000000000] |
| 00869483 | BTC[0.0000000294600000],DOGE[101.9796000000000000],FTT[0.0237698333430092],SHIB[99020.0000000000000000],TRX[0.8000000000000000],USD[38.39636282080000000] |
| 00869485 | BTC[0.0000000662002200],BTC[0.0000000148163132],FTT[0.2263606310309126],LUNA[0.0000007029190300],LUNA2_LOCKED[0.0000010726364600],LUNC[0.0000001673047800],NFT[318202982830366688][1],NFT[328773616665964639][1],NFT[330856394115815088][1],NFT[361638685245094663][1],NFT[487152657899424469][1],NFT[497996345072225787][1],NFT[545619632605357081][1],NFT[561910455892818798][1],TRX[0.000013021437300],USD[14123.12704144546754370000000000],USDT[4.5879232052346163] |
| 00869489 | FIDA[0.00000000500000000],RAY[0.0000000012500000] |
| 00869490 | KIN[358.01443482064200000] |
| 00869491 | BAO[1.00000000000000000],KIN[1.00000000000000000],MOB[0.0019560900000000],TRY[0.00000331764696083],USDT[0.0000000001603069] |
| 00869493 | USDT[0.00000000026660344] |
| 00869494 | BTC[0.0000000104907078],ETH[0.0000000050000000],HT[2.7857959389173600],USD[0.75471360444488800],USDT[0.0000000014267174],XRP[0.0000000056614000] |
| 00869498 | AMPL[0.00000001552150],TRX[0.00000020000000000],USD[0.00000001085469583],USDT[0.0000000074245707] |
| 00869500 | TRX[0.87575300000000000],USD[0.04143245000000000],USDT[0.0944303100000000] |
| 00869502 | USD[22.05730400000000000],USDT[0.00679298521298894] |
| 00869503 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.0000107240565694],ETHW[0.0000107240565694],FIDA[1.05145597000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0045759717209116] |
| 00869506 | CEL[0.03350000000000000],DOGE[0.9996200000000000],ETH[0.2434218300000000],SOL[0.00000010000000],TRX[0.00000300000000000],USD[0.00000003131821,USDT[0.7844379710340000] |
| 00869508 | BNB[0.00000003000000000],BNBBULL[0.0000001485500000],BTC[0.000000008000000],ETH[0.0000067000000000],UNI[0.0000000000000000],TRX[0.0000070000000000],USD[0.0440632325293499],USDT[182.04297199817011590] |
| 00869509 | ATLAS[72.46376812000000000],AVAX[0.00000000044522006],DODO[0.0646704300000000],FTT[0.000493100000000000],GALA[6.11128572000000000],MANA[1.00000000000000000],NFT[305463760820639561][1],NFT[447461852130826459][1],NFT[507462205482290226][1],NFT[541161874821837922][1],POLIS[0.2745376800000000],SNY[0.66666600000000000],TRX[0.00006200000000000],USD[11.73899140997994,USDT[2240.10001476848876752] |
| 00869513 | FTT[0.15000000000000000] |
| 00869517 | GBP[0.00000000076413751],USD[1.21268085750000000],USDT[0.00000001477898956] |
| 00869519 | RAY[0.0457430000000000],USD[0.58687600359669000] |
| 00869523 | BAO[1.00000000000000000],USD[0.00000006565651456] |
| 00869529 | BNB[0.48607337000000000],BTC[0.0236000000000000],ETH[0.5402745320000000],ETHW[0.5402745320000000],EUR[11850.75065000000000000],FTT[31.77244488000000000],HT[8.9019582200000000],LEO[99.02142512000000000],MATIC[618.00000000000000000],SOL[2.05260872000000000],UNI[11.26897338000000000],USD[50.90130100165413 86],USDT[490.17496743878439005],XRP[260.83636100000000000] |
| 00869533 | USD[2.19063088951250000] |
| 00869536 | ETH[0.00000001000000000],FTT[0.1040824175165259],TRX[0.0007770000000000],USD[1.17850280836011173],USDT[0.00000000700000000] |
| 00869537 | BNB[0.00747204778085572],TSLA[0.0000001000000000],TSLAPRE[0.00000000545820726],USD[-0.1294937866326193],USDT[0.00232052300000000] |
| 00869539 | TRX[64.70097306000000000],USD[-0.4926100586238402] |
| 00869540 | ETH[0.00000004839169],USD[0.00000001009908058],USDT[0.0000001190425668] |
| 00869544 | BTC[0.000000045832193],DOGE[0.0000000121044000],ETH[-0.00000006480428],SHIB[0.00000002910728],TRX[0.0002161617026600],USDT[25.00000001581567,9] |
| 00869548 | BTC[0.0000000250000000],ETH[0.0000009432347Z],USD[0.0000000002000000] |
| 00869554 | USD[23.68563340935000000] |
| 00869555 | FIDA[0.00000000621770100] |
| 00869556 | FIDA[0.4702140200000000],FIDA_LOCKED[0.8412679800000000],FTT[0.0582046726463000],RAY[0.0000000053440000],USD[0.000000104059568],USDT[0.000000008516086] |
| 00869560 | BTC[0.0000000055000000],USD[0.8856737535732810] |
| 00869564 | USD[30.00000000000000000] |
| 00869567 | AMPL[0.000000012737583],BCH[0.0000000018000000],BNB[0.00000000094125344],BTC[0.0024995410030446],DOGE[0.00000001920042250],DOGEBEAR2021[0.0000000041500000],ETH[0.000000011931155006],ETHW[0.0000000905050000],FTT[0.0775380427836508],MATIC[0.0000001644611152],MATICBEAR2021[0.0000000095000000],SOL[0.00000002000000000],USD[0.9318700348167061],USDT[0.0000000033005684,XRP[0.000000025445900] |
| 00869568 | AUDIO[42.94414000000000000],MATH[85.08381000000000000],TRX[0.31136400000000000],USD[12.76579401543750000] |
| 00869570 | AURY[12.99820600000000000],BOBA[11.89773020000000000],BULL[0.0105272083400000],COPE[11.99720000000000000],CRO[819.87972000000000000],DFL[119.97672000000000000],DOGE[30.00000000000000000],DYDX[22.79661420000000000],FIDA[9.99418000000000000],FTT[1.51688800000000000],IMX[4.99900300000000000],MANA[64.98730000000000000],MATIC[0.00100000000000000],MNGO[189.96218000000000000],OMG[2.49951500000000000],RAY[8.68070228000000000],SOL[1.69035000000000000],SRM[10.99780000000000000],STEP[35.99280000000000000],SXP[0.99980000000000000],TRX[19.96000000000000000],USD[4.11251325733336600] |
| 00869571 | AUD[0.00000000206221840],BAO[9.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],USD[1.00000000000000000],UBXT[5.00000000000000000],USDT[0.00000000063287350] |
| 00869574 | USD[0.00000001069464],USDT[0.00000000023477874] |
| 00869576 | AMPL[272.86264879097446313],COIN[4.25528208000000000],TRX[0.00000200000000000],USD[521.98747072970628816],USDT[0.11260000000000000] |
| 00869583 | USD[182.13469315000000000] |
| 00869584 | USD[0.50633918533810000],USDT[0.00000009153090900] |
| 00869588 | ETH[0.00000008531180000],HT[0.0000000031900000] |
| 00869591 | BAO[1.00000000000000000],BF_POINT[300.00000000000000000],DFL[842.7807823000000000],USD[0.00228325144656625] |
| 00869593 | USDT[0.00000001069650000] |
| 00869604 | KIN[0.00000001928158400],SOL[0.000000082839805],TRX[0.00000200000000000],USD[7.22626395000000000],USDT[0.00431665329196500] |
| 00869605 | SOL[0.0099676000000000],USDT[14.77061907825701560],USDT[40.02221824250441390],XRP[0.0000000604237350] |
| 00869606 | USD[0.00000001679997000],USD[0.0000397333125443],USDT[0.0000237204616960] |
| 00869611 | CEL[0.000000084000000],USDT[0.000000058165062] |
| 00869613 | BNB[0.00000000908037Z],ETH[0.0000000906621174],FTT[0.0184349800000000],TRX[0.69532100000000000],USD[0.00000008334219],USDT[0.3542450726175232] |
| 00869614 | APT[0.000000070280000],FIDA[0.2481620000000000],ROOK[0.127910400000000],SOL[0.00000008164314D],USD[0.00000002996287327] |
| 00869615 | BNT[0.19989000000000000],COPE[0.000000064020000],DOGE[2.0000000000000000],DOGEBEAR2021[0.00058022000000000],USD[1.52548558169045900],USDT[0.2480683772926190] |
| 00869616 | USD[0.0043433778824598],USDT[0.00000006154586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869617 | CEL[0.000000000436896S],FTT[0.003600261000000],HNT[0.049360417784808S],USD[0.000000058184411],USDT[0.000000033749761] |
| 00869618 | BSVBULL[0.546660000000000],EOSBULL[0.939545000000000],SHIB[98803.000000000000000],USD[-1.025933764000000],USDT[1.090406839975000],XRP[0.999335000000000],XRPBEAR[296317.050000000000000],XRPBULL[123985.079224950000000] |
| 00869619 | MOB[1.998600000000000],USD[14.561202770000000] |
| 00869620 | CHZ[1.000000000000000],NPXS[-0.000000031870240],PUNDIX[2.337356479440000000] |
| 00869628 | TRX[0.000000000000000],USD[0.002294000000000] |
| 00869630 | FTT[0.098215200000000],NFT [3662324378287858525][1],NFT [373541350581159335S][1],NFT [542097869054719204][1],TRX[0.000030000000000],USD[1.010415885450435T],USDT[0.020543101013838] |
| 00869632 | ATLAS[1000.000000000000000],BCH[0.003985404963000],BTC[0.000437294467300],CQT[7952.045006795836700],DYDX[50.000000000000000],FTT[25.065985455942000],SHIB[5000000.000000000000000],SOL[0.004030000000000],SRM[0.771384000000000],TRX[0.000000001641281],USD[2.574303765710759] |
| 00869633 | ETH[0.000000008641750O],ETHBULL[8.837677010000000],USD[0.000142491698790],USDT[0.277770000000000000] |
| 00869636 | TRX[0.000000167431487354] |
| 00869644 | FTT[0.000000004686159T],RAY[0.000000009350010O],USD[0.000001222468532],USDT[0.000000070000000] |
| 00869646 | TRX[0.000001000000000],USD[-112.390069288733100],USDT[168.085695331603128] |
| 00869647 | COIN[0.000000062840000],COPE[1.544010320000000],ETHBEAR[0.00000000032308S5],HXRO[0.000000060000000],LINK[0.000000050000000],RAY[0.000000067050300],REEF[0.000000070000000],SLP[11314.40992204000000O],SOL[0.000000018522269],TRX[0.000000500000000],USD[5.001262909821036],USDT[0.00000000524210277] |
| 00869650 | BNB[0.000004083520O],BTC[0.000000091339558] |
| 00869651 | BTC[0.000000062009875],ETH[0.000047150000000],ETHW[0.000919760000000] |
| 00869653 | CONV[121739.172990500026720O],USD[0.000000007852459] |
| 00869654 | BNB[0.000000009684612A],USD[0.000034937041122] |
| 00869655 | MAPS[0.455400000000000O],OXY[0.339747000000000],RAY[0.692862000000000],USD[4.416256599000000O] |
| 00869656 | ETH[0.000000008900000],HTJ[0.000000035440000],RAY[0.396700000000000],SOL[0.000000004000000],TRX[0.000006000000000],USD[0.193282591951270A],USDT[0.349364574146148B],XRP[40.978200000000000] |
| 00869657 | BTC[0.000000015000000],FTB[0.098670000000000],MOB[0.000000085320180],SHIB[289253.025710032965350],TRX[0.000000004334650],USD[0.602869903283630A] |
| 00869662 | BTC[0.000399240000000],DOGE[27.994205000000000],ETH[0.003999240000000],ETHW[0.003999240000000],USD[39.687492615180000O],USDT[0.000000004225354O] |
| 00869668 | TRX[0.000003000000000],USD[0.525983229000000O],USDT[0.000000040912910] |
| 00869669 | BNB[0.001991982375402S],BTC[0.000031420000000],FTT[0.000000025300000],GMT[1.000000000000000],GST[1.002250981056000O],SOL[0.002724368306662B],TRX[0.000779000000000],USD[4.000002886544922],USDT[1.635182729748335S] |
| 00869671 | BNB[0.000000000000000],BTC[0.000000007264483],COPE[0.00000036395133],ETH[0.000000009562679],FTT[0.700000000000000],LTC[0.000000080825363],SOL[0.000000007409324],USD[4.298056549258943I],USDT[0.000000003077627] |
| 00869673 | TRX[0.000000024223000],USD[30.000000000000000] |
| 00869675 | USD[0.005498555966200O],USDT[0.000000002500846A] |
| 00869676 | ATLAS[30.000000000000000],BCH[0.002200000000000],BTC[2.033884659677320O],DOGE[0.262968763097840O],ETH[1.000000000000000O],ETHW[1.000000000000000O],FTT[537.360651300000000O],LUNA[29.845775100000000O],LUNA2_LOCKED[59.490701900000000O],LUNC[6652610.926506529332890O],OXY[370.00335000000000O],POLIS[10.000000000000000O],PRISM[10410.000000000000000O],RAY[5.990607500000000O],SLND[319.100000000000000O],SOL[319.000000000000000O],SRM[514.063020200000000O],SRM_LOCKED[129.516927430000000O],TRX[0.000000080656500],USD[-17008.802422499773526500000000O],XRP[42.060507035561050O] |
| 00869677 | DOGE[0.000002706930O],ETH[0.000000075135800],USD[0.000000052626036],USDT[0.000000030868774],XRP[0.000000014610655S] |
| 00869683 | MAPS[0.000000009639000],OXY[0.000000048491600O],USD[0.783197537500000O],USDT[0.000000067771690],XRP[0.000000087312530] |
| 00869690 | BAO[939620.279232640000000O],USDT[1.2074703045000000O] |
| 00869692 | BTC[0.000009300000000],USD[5.921499272570709500000000O] |
| 00869696 | OXY[0.962770000000000O],USD[0.471407853867930O] |
| 00869697 | DOGE[0.269984170000000O],SHIB[67578.447260590000000O],USD[-0.044650124736516Z],XRP[0.139210280000000O] |
| 00869702 | SXP[0.050172000000000O],USD[0.127588992359370O],XRP[0.005920000000000O] |
| 00869704 | AVAX[0.000000085453382],BNB[0.000000005406383Z],USDT[0.000000021740425] |
| 00869711 | BNB[0.000000088000000],BTC[0.039693684524000O],CHZ[1239.952229200000000],ENJ[0.952276000000000],ETH[0.000000088000000],FTT[0.097816832000000O],LTC[5.657938323200000O],SOL[0.000000008000000],USD[1.187123966167556B] |
| 00869714 | BTC[0.0085985380000000],ETH[0.168971270000000],ETHW[0.168971270000000],FTT[0.599898000000000],LTC[0.649010700000000],LUNA2_LOCKED[0.003794800000000],LUNA2_LOCKED[0.003794800000000],LUNC[0.003794800000000],USDT[0.004959610000000],USTC[0.948490000000000] |
| 00869715 | 1INCH[18.996390000000000],AKRO[1755.666360000000000],BNB[2.399395496000000],ETH[0.000823900000000],ETHW[0.000823900000000],FTT[4.699107000000000],LUNA2[0.000194762755200],LUNA2_LOCKED[0.004544464288000],LUNC[42.410000000000000],REEF[2599.506000000000000O] |
| 00869720 | ETH[0.000000010000000],SOL[0.000000034653923],USDT[0.000001648664621] |
| 00869721 | USD[25.000000000000000] |
| 00869722 | BTC[0.000081680000000O],DOGE[7786.442400000000000],ETH[1.466684100000000O],ETHW[1.466684100000000O],SHIB[93900.000000000000000],USD[-1399.836471706000000000000O] |
| 00869723 | DENT[1.000000000000000],TONCOIN[111.586203470000000],USD[0.087640040978763I] |
| 00869724 | FTT[0.000000073826400],SOL[0.000000096096300],SRM[0.000000031230426],USD[0.000000479347174I],USDT[0.000000048750000] |
| 00869725 | BAL[0.008258000000000O],OXY[0.955200000000000O],RAY[0.379091000000000O],RUNE[286.061290000000000O],TRX[0.913501000000000O],USD[0.000000022135144],USDT[0.262967348674456B] |
| 00869726 | BNB[0.000000058398419],ETH[0.008418000000000O],ETHW[0.008418000000000O],FTT[0.000000212169500],GBP[507.140000085311677],SOL[0.000000087746800O],TRX[0.000021000000000O],USD[-0.620043986770514A],USDT[0.000000151184667] |
| 00869732 | USD[0.000000886191816] |
| 00869734 | RAY[2.954132998240371],TRX[0.000000040000000000O],USD[0.000000045113Z] |
| 00869735 | ATLAS[10489.468342000000000],CONV[7378.667910000000000],CQT[819.957111300000000O],FTT[0.047217380000000],LOOKS[104.980648500000000O],LUNA2[0.031695240960000O],LUNA2_LOCKED[0.073955562230000O],LUNC[69901.705449186566850O],MNGO[1019.940435000000000O],MOB[390.476630000000000O],RAY[869.050366010000000O],SRM[647.061237430000000O],TRX[0.000050000000000],USD[0.079780833953889],USDT[0.036743295961207] |
| 00869741 | BNBBULL[3.000000000000000O],USD[0.050863160037601] |
| 00869744 | COIN[1.044468360000000O],FTT[2.098530000000000O],USD[2.346271040000000O] |
| 00869749 | BTC[0.115900000000000O],DOGE[0.652501160000000O],FTT[0.268354097047400O],LINK[0.067260000000000O],SAND[0.469800000000000O],SOL[0.002812000000000O],TRX[0.645000000000000O],USD[4254.234453231481000O] |
| 00869751 | MAPS[0.136416269687800O],TRX[7.994680000000000O],USD[0.039018658000000O],USDT[0.124316766000000O] |
| 00869756 | BNB[0.000000081628000O],ETH[0.000000007422577],MATIC[0.000000069762610],NFT [310107121786738088][1],NFT [335280515090744204][1],NFT [571444517846094300][1],SOL[0.000000037909835],USD[3.112646329293303],USDT[0.000001313227638] |
| 00869757 | BNB[0.000000008303036O],BTC[0.000000029557226],DENT[0.000000008244032],DOGE[0.000000049982127],TRX[0.000000200000000O],USD[0.000000053308755],XLMBULL[2.000000030593458] |
| 00869759 | BAL[0.000000037109781],BAO[3.000000000000000],BTC[0.000000027805432],KIN[1.000000000000000O],MOB[0.000000015394383],USD[0.000000487404232] |
| 00869764 | NFT [346827532316848952][1],NFT [458947766168247019][1],NFT [460418146350519654][1],NFT [496360801865522293][1],USD[0.000000078342611],USDT[0.000000005452910O] |
| 00869765 | TRX[0.000012000000000O],USD[0.043869142074397],USDT[7.879746194926081B] |
| 00869769 | BNB[0.000000039383200],BTC[0.000000025000000O],BUSD[20.867700120000000O],ETH[0.000000050000000],FTT[0.000000005944884],INDI_IEO_TICKET[2.000000000000000O],NFT [318544798953759063][1],NFT [327621050996423833][1],NFT [342412444955796779][1],NFT [352879192713332369][1],NFT [367054629491367105][1],NFT [388167680354758398][1],NFT [432882426912099587][1],NFT [447099823667652970][1],NFT [473603597522526093][1],NFT [491848876133726099][1],NFT [504806852569329294][1],NFT [545034221020041050][1],ONG[0.000000143350000O],SOL[0.000000016240154],SRM[0.010594500000000],SRM_LOCKED[6.070973900000000O],USD[0.000001534563],USDT[0.000000167218196],USTC[0.000000023746030],XRP[0.000000007563500] |
| 00869785 | KIN[23543.611275160000000O],TRX[0.000001000000000],USD[3.163495168500000O],USDT[0.000000095008700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869786 | USD[25.000000000000000] |
| 00869794 | ETH[0.000000084500000],HUM[9.990000000000000],TRX[10.997800000000000],USD[3.879136759950109 6] |
| 00869795 | TRX[0.000002500000000],USDT[0.125350000000000] |
| 00869797 | TRX[0.001926000000000],USDT[10.911772576525860] |
| 00869800 | USD[3.312400000000000] |
| 00869802 | USD[0.000000000518560] |
| 00869806 | BTC[-0.000000007572528 3],DOGEBULL[0.000000008300000],EUR[0.000000012278757 5],FTT[0.182095842688178 5],LINKBULL[0.000000008000000],LUNA[0.004090640966000 0],LUNA2_LOCKED[0.009544828920000 0],USD[-0.827418546317893 4],USDT[0.900000030327364] |
| 00869807 | GRT[0.842000000000000],SRM[0.991000000000000],TRX[0.000783000000000],USD[0.267611715378138],USDT[0.002273011100612 2] |
| 00869808 | BTC[0.000000019771000],TRX[0.000006000000000],USDT[0.000000093894222] |
| 00869809 | BNB[0.000000064564900],BTC[0.000000006018600],SOL[0.000000033562000],TRX[0.000000068733500],USD[0.000000045999151],USDT[0.000000019552909] |
| 00869810 | USD[0.007869000000000],USDT[0.016388566000000 00] |
| 00869812 | ALICE[17.700000000000000 0],ETH[0.065624600000000 0],ETHW[0.065624600000000 0],HKD[78.462373860000000 00],LUNA2[51.341187600000000 00],LUNA2_LOCKED[119.796104400000000 000],LUNC[345074.630920520000000 0000],MER[16.991440000000000 00],SAND[10.000000000000000 0],USD[-5.871043440139405 2000000000000],USDT[0.000000006313458 0] |
| 00869813 | AAVE[0.000734800000000],BTC[0.000000000042000],COMP[0.000000003000000],ETH[0.008339850000000 0],ETHW[0.008339850000000 0],LTC[0.003676900000000 00],TRX[0.000003000000000 00],USD[0.758597744865000 0],USDT[0.000000005969388 7],WAVES[0.195952500000000 0] |
| 00869815 | BTC[0.000002000000000],LUNA2[0.000002410985530],LUNA2_LOCKED[0.000005625661730],LUNC[0.525000000000000 0],NFT[355241065353376866][1],USD[0.004464601865646 0],USDT[9.285000085922033] |
| 00869818 | KIN[0.000000100000000],USD[0.000000076520738] |
| 00869821 | ATLAS[8.763100000000000 00],CLV[0.080981000000000 0],COIN[0.009572500000000 0],CONV[9.050000000000000 00],COPE[500.790620000000000 000],CRV[0.943000000000000 00],DYDX[0.090500000000000 0],FB[0.008763100000000 0],HOOD[0.008081000000000 0],IMX[0.081684000000000 0],LINK[0.098100000000000 0],LOOKS[0.952500000000000 0],LTC[0.007060000000000 00],LUNA2[0.114810003600000 0],LUNA2_LOCKED[0.026789000840000 0],LUNC[2500.012000000000000 0000],MATIC[0.734710000000000 0],PYPL[0.004050000000000 0],RUNE[0.080981000000000 0],SLV[0.087631000000000 0],SNX[0.095231000000000 0],SQS.001162000000000 0],SRM[0.971500000000000 0],STEP[0.071460000000000 0],SXP[0.061960000000000 0],TLRY[24.995250000000000 000],TOMO[0.071310000000000 0],UBXT[0.051520000000000 0],USD[0.451880750000000 0],USDT[999.817600000000000 0000] |
| 00869822 | AUD[86.387381587430372],DOGE[50.697737623128690 0],ETH[0.002272956745772 4],ETHW[0.002272956745772 4],SOL[0.999800000000000 0],TRX[50.058436001716000 0],USD[10.271152959318645 3],USDT[0.109741008500680 0],XRP[21.515529900000000 0] |
| 00869823 | BTC[-0.000000200000000],FTT[0.000000005650000],TRX[0.000002000000000],USD[2.116787637214098 4],USDT[0.265586389753934 3] |
| 00869829 | BTC[0.000043460000000],ETH[0.004485640000000 0],ETHW[0.004845640000000 0],USD[-0.028040720925544 1],USDT[0.000289698630254] |
| 00869830 | KIN[9881850.000000000000000 0],USD[0.208618870000000 0] |
| 00869833 | KIN[3721.645339280000000 000],TRX[0.000003000000000],USD[0.000000085197834],USDT[0.000000000055184] |
| 00869834 | ETH[0.010000000000000],ETHW[0.010000000000000],KIN[974351.625000000000000 0] |
| 00869835 | TRX[0.002800000000000],USDT[10.793084852915810 0] |
| 00869836 | BCH[0.000673900000000],COMP[0.000016330000000 0],CONV[9.194000000000000 0],DOGE[0.980800000000000 0],LTC[0.009545000000000 0],REEF[7.018000000000000 00],SGD[0.833400000000000 0],SXP[0.098120000000000 0],TRX[0.000003000000000],USD[0.000000091055542],USDT[0.000000050000000] |
| 00869845 | USD[0.000000013572456 0],XRP[0.022802580000000 0] |
| 00869849 | AMPL[0.000000001191781],BNB[0.000000006730000],BTC[0.000000015391000],COPE[0.712300000000000 0],DA[0.000000007417564 1],ETH[0.000000084077164],FTM[0.000000032000000],HNT[0.067001453955000 0],HT[0.000000008095745 0],ROOK[0.000220000000000 0],SOL[0.927010742010189 6],USD[0.017595937683463 8],USDT[0.000012917617613 1] |
| 00869852 | USD[30.000000000000000] |
| 00869853 | USD[0.000001140146555],USDT[0.000000005916590] |
| 00869854 | KIN[0.000000018398560],USDT[0.000000089138500] |
| 00869855 | USDT[1.198555900000000] |
| 00869861 | KIN[219956.000000000000000 0],USD[1.467228960638235 2] |
| 00869865 | ENJ[6.155956440000000 0],GENE[0.800000000000000],GODS[1.600000000000000 00],GOG[12.000000000000000 00],IMX[6.728910674534563 6],MBS[4.000000000000000 0],USD[0.000000170873671],USDT[0.000000093448780] |
| 00869869 | USD[0.309637843675000 0],USDT[3.960000000000000 0] |
| 00869873 | USD[0.240520000000000] |
| 00869875 | ETH[0.000000100000000],RAY[0.000000009065784],SOL[0.000000079145500],SRM[0.000000021819511],XRP[0.951224000000000 0] |
| 00869883 | SRP[1.877982150000000 0],USD[0.069000038069535] |
| 00869891 | AAVE[0.000062870000000 0],ASD[0.070760777000000 0],BNB[0.000000029911600],BTC[0.000001939991750 0],ETH[0.000094548340100],ETHW[1.034503734834010 0],FTM[895.873980836734700 0],FTT[0.059656864614828 8],HT[0.000000013023000],LINK[49.599453501210310 0],MATIC[0.004833325251170 0],OKB[0.099450175278180 0],OXY[334.623022570000000 000],PAXG[0.000000005000000],RAY[0.000000024977700],RUNE[0.049250080921700 0],USD[0.277984937700943 8],USDT[0.005154009189646] |
| 00869895 | USD[0.243769497346870 0],USDT[-0.002721849036882 4] |
| 00869896 | FTT[50.189620000000000 0],SLRS[236.000000000000000 0],SOL[0.000000009878844],USD[0.946098133543394 5] |
| 00869900 | BTC[0.000951360000000],DOGE[0.971986400000000 0],ETH[0.000939971412860 0],ETHW[0.000939971412860 0],SHIB[98157.000000000000000 0],SOL[0.001641995000000 0],SRM[0.000631400000000 0],TRX[0.000120000000000],UNI[0.099447100000000 0],USD[-2.384924812043739 7],USDT[0.031188911789500] |
| 00869902 | BCH[0.001592200000000],LTC[0.000002000097992] |
| 00869905 | MER[364.930650000000000 000],SNY[0.984990000000000 0],TULIP[7.398594000000000 0],USD[0.209348957000000 0] |
| 00869908 | AXS[0.098000000000000 0],GOG[480.800000000000000 000],SLP[9.500000000000000 0],TRX[0.000060000000000],USD[0.484134093051137],USDT[0.000000082674528] |
| 00869909 | EUR[0.000017729974564],SOL[0.726850580000000 0] |
| 00869913 | DOGE[0.704903230000000 0],USD[18.389121693345195 6] |
| 00869914 | BAO[0.000000072137000],RAY[17.727761400658435 0] |
| 00869915 | MANA[367.052682450000000 000],SAND[230.935114810000000 000],USD[-0.005772939049117 5],USDT[0.067521397889490] |
| 00869920 | MATICBULL[0.008894000000000 0],TRX[0.000003000000000],USD[0.001198410000000] |
| 00869921 | BEAR[0.000000002471921 0],BNBBULL[0.000000005118676],BTC[0.000000023349362],BULL[3.570714373104179 7],ETH[-0.000000066797728 2],ETHW[-0.000000068304926],FTT[0.000000008506091],KIN[0.000000005496241 0],LTCBULL[0.000000012410532],TRXBULL[0.000000095912203],USD[0.001516678789913] |
| 00869923 | BCH[0.000000368169140],BNB[0.000000008760000],BTC[0.000000024000000],DOGE[0.000000008340827],KIN[0.000000023800000],LINK[0.000000200000000],TRX[0.000000080000000],USD[0.000000177214400],USDT[0.000000087090646] |
| 00869928 | COIN[4.701283081000000],FTT[0.000000075885900],USD[0.331068800000000 0],USDT[0.000000092974065] |
| 00869929 | USD[0.004603215000000] |
| 00869931 | ETH[0.000000100000000],SOL[0.000000100000000],USD[0.004485103478146 8],USDT[0.000000007675000],WBTC[0.000000015378588] |
| 00869932 | DOGE[0.000000010000000],TRX[0.000779000000000],USD[-0.008242296277188],USDT[0.475147346357444 2] |
| 00869934 | ETH[0.000434390000000],ETHW[0.000434390000000],RUNE[0.039777601454000 0],SHIB[38100000.000000000000000 00],USD[0.323852987903487 6] |
| 00869936 | BTC[0.000000038033230],USD[0.000458890584170 1],USDT[0.050745466831513 0],XRP[0.038445690000000 0] |
| 00869939 | USD[25.000000000000000] |
| 00869940 | MOB[4.462883184997090 0] |
| 00869942 | ETH[0.000000022547142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00869948 | ETH[0.000000098740000],SOL[0.000000041980667],USD[0.000000656655986],USDT[0.000000035628425] |
| 00869949 | ATLAS[310.000000000000000],KIN[4121.292479750000000],TRX[0.000020000000000],USD[0.014149616200000],USDT[0.000000073378815] |
| 00869950 | ETH[0.000000008208100],FTX[0.000000033265632],ETH[0.000000013873721],ETHW[0.000000013873721],SOL[0.000000059326000],USD[44410.313974572585191] |
| 00869953 | TRX[0.000030000000000],USD[0.000000115162972],USDT[0.000000046819999] |
| 00869954 | BTC[0.000998000000000],SHIB[99760.000000000000000],USD[35.316569036083400] |
| 00869959 | ALGOBULL[2694.600000000000000],BEAR[596.400000000000000],DOGEBEAR2[210.007762000000000],EOSBEAR[3104.000000000000000],EOSBULL[75.700000000000000],HTBEAR2.200000000000000],LTCBULL[0.017280000000000],USD[0.004256727070000],XRP[BULL14.576000000000000],XTZBEAR[81330.000000000000000],XTZBULL[0.055620000000000] |
| 00869963 | ATLAS[14357.271600000000000],AXS[0.097727886443090],BNB[0.000000029035400],BTC[0.000000006687600],DAI[0.056792347435400],ETH[0.036393176219770],ETHW[3.979432320832700],FTM[0.165067284517800],FTT[25.00000000000000],LUNA[0.0000013771143],LUNA2_LOCKED[0.0000032146646701],LUNC[0.0300000000000000],SOL[0.000000084423800],TRX[0.000070000000000],USD[0.000211509156280],USDT[0.000597006000000] |
| 00869966 | BTC[0.000041174094750],FTT[0.026295774062193],USD[0.000000007500000],USDT[0.000000050000000] |
| 00869973 | DOGE[0.000411740967490],USD[0.731817010483060] |
| 00869974 | CQT[141.973020000000000],USD[0.974674320000000],USDT[0.000000012853848] |
| 00869977 | AUD[0.000000031624244],HXRO[2603.396175070000000],USD[120.340042732759230] |
| 00869979 | 1INCH[0.856360000000000],ETH[0.003382649775020],ETHW[0.003382649775020],FTT[0.089692500000000],USD[0.023873328074185],USDT[0.000000020000000] |
| 00869982 | TRX[0.000000020000000],USD[0.060454453950000] |
| 00869986 | ADABULL[0.000019334000000],ALGOBULL[4496.800000000000000],BNBBULL[0.000004425000000],DOGEBULL[0.000006340000000],ETCBEAR[99700.000000000000000],LTCBULL[0.006881000000000],SUSHIBULL[0.139140000000000],SXPBULL[0.097242000000000],TRX[0.000010000000000],TRXBULL[80.668984600000000],USD[0.006883716954112],USDT[0.000000112874814] |
| 00869990 | CONV[8.650000000000000],REAL[0.049320000000000],TRX[0.000020000000000],USD[0.002535160083815],USDT[0.000000008505920] |
| 00869994 | USD[0.002303319496500] |
| 00869997 | COPE[35.974800000000000],FIDA[50.964300000000000],KIN[499650.000000000000000],MAPS[78.944700000000000],OXY[71.650619214330000],RAY[19.909315450000000],USD[0.382704347016000] |
| 00869999 | ATLAS[803.361661007651924],BAO[1.000000000000000],FTT[0.004947439423081],KIN[0.000000677133375],LRC[0.000000091442700],LUNA2[2.650278078000000],LUNA2_LOCKED[5.964829146000000],SOL[0.000009251217401],USD[0.037449480839546],USTC[375.344722110000000] |
| 00870000 | DENT[1.000000000000000],USD[0.000000005922049] |
| 00870001 | BAO[1.000000000000000],SOL[0.000000008271748],UBXT[1.000000000000000] |
| 00870003 | CONV[7.970710070000000],RAY[0.980400000000000],TRX[0.000040000000000],USD[0.001923530010303],USDT[0.000000027747160] |
| 00870004 | USD[6.555786160000000] |
| 00870008 | COIN[0.000019660000000],USD[0.002904568925000] |
| 00870010 | FTT[0.002396318554200],USD[12.688849182703267],USDT[0.008078664893584] |
| 00870011 | CONV[8.728000000000000],TRX[0.000050000000000],USD[0.000000086823688],USDT[0.000000000371356],WRX[0.835600000000000] |
| 00870024 | ETHBULL[0.022563857300000],USDT[1.230983244275203] |
| 00870030 | BTC[0.000000013801440],BULL[0.000000054700000],USD[-0.000146513636141],USDT[0.000000032903231],XRP[0.009575580000000] |
| 00870031 | USD[0.000000070577728] |
| 00870032 | KIN[22661.387361741586182] |
| 00870033 | FTT[0.072774140000000],KIN[29980.050000000000000],USD[0.000000493127760] |
| 00870034 | KIN[1659.625603510000000],USD[0.000000132911646],USDT[0.000000000040397] |
| 00870035 | AVAX[0.090500000000000],BTC[0.100787714644025],ETH[7.138102064228850],ETHW[7.104628683728850],GRT[0.620000000000000],MATIC[9.946800000000000],SOL[71.718503070940000],SPELL[9998.100000000000000],USD[8237.548266269559921],USDT[0.000000041965228],WAVES[99.981000000000000],XRP[999.810000000000000] |
| 00870041 | BNB[0.009658000000000],TRX[0.089355000000000],USD[0.008620900000000] |
| 00870045 | USD[0.000000033869720],USDT[0.000000075234276] |
| 00870049 | MAPS[0.881700000000000],OXY[0.805200000000000],TRX[0.000069000000000],USD[3.544093820000000] |
| 00870050 | BTC[0.014292571000000],USD[1.669971826497453],USDT[0.000000009596312],XRP[0.000000012888353] |
| 00870051 | 1INCH[0.000000080528154],CEL[0.000000014773083],CHZ[0.000000031921976],DODO[0.000000071150837],DOGE[0.000000082940000],KIN[0.000000054980000],RUNE[0.000000084712912],SAND[0.000000025130000],SOL[0.000000051334093],USD[0.000000014844945] |
| 00870052 | USD[0.199023210000000],USDT[0.000000061826349] |
| 00870053 | TRX[0.000020000000000] |
| 00870059 | FTT[0.000000027252497],KIN[40000.000000000000000],USD[0.086736678286300],USDT[0.000000098883040] |
| 00870066 | FTT[0.000000026087411],TRX[0.000000030000000],USD[0.004926766409273],XRP[-0.000000005036160] |
| 00870067 | AUD[0.013082400000000],USD[0.000000004321040] |
| 00870069 | BNBBULL[0.000000040000000],DOGEBULL[0.000002461000000],ETHBULL[0.005173212000000],FTT[0.007172333824707072],USD[0.006965476991029],USDT[0.000000036305920] |
| 00870070 | BCH[0.000000050000000],BNB[0.000000030689583],BTC[8.767838989676558],DOGE[0.000000052500000],ETH[77.905947382487966],ETHW[0.001281223267308],FTM[0.378065000000000],FTT[150.097860750000000],LINK[0.000000071186374],LTC[0.000000011815434],LUNA2[0.005246262980000],LUNA2_LOCKED[0.012241613800000],MATIC[101630.008150000000000],RUNE[0.000000050000000],SOL[0.004504540545197],SRM[0.118484000000000],SRM_LOCKED[185.288740400000000],USD[0.000000010281096],USDC[168386.838194740000000],USDT[0.000000017886000],USTC[0.742657000000000],YFI[0.000000001709120] |
| 00870072 | BAO[5.000000000000000],BTC[0.002245860000000],DENT[1.000000000000000],DOGE[120.334918390000000],EUR[0.000000005167915],FTT[0.580478020000000],KIN[6.000000000000000],MATIC[0.000093300000000],NEXO[4.554022080000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000897018748993] |
| 00870077 | LUA[487.102560000000000],TRX[0.000010000000000],USDT[0.073388000000000] |
| 00870079 | NFT[38418892235365220],[1],NFT[39388183035558375],[1],NFT[55620765192558771],[1],USD[0.454304000000000] |
| 00870081 | USD[9.754867690000000] |
| 00870082 | FTT[174.996000000000000],USD[7.293475294075298] |
| 00870083 | SOL[0.059736000000000],TRX[0.000020000000000] |
| 00870084 | BCH[0.000000050000000],BTC[0.000084423930760],FTT[0.000000050000000],RAY[0.006110000000000],SOL[0.000000050000000],USD[0.061693307889637] |
| 00870089 | CONV[5.674000000000000],FTT[0.085400000000000],TRX[0.000080000000000],USD[0.000000045400000],USDT[0.000000017082456] |
| 00870093 | KIN[0.000000051677757],TRX[0.000000076868257],USDT[0.000000000003270] |
| 00870102 | DOGE[0.214177000000000],ETH[0.000000007000000],FTM[0.857718000000000],FTT[25.495000008700000],GRT[1.867886000000000],IMX[2298.200000000000000],LUNA2[0.175534380700000],LUNA2_LOCKED[0.040958022170000],USD[9990.515732146906200],USTC[2.484774000000000] |
| 00870103 | ETH[0.003190300000000],ETHW[0.003190279656812],TRX[0.000020000000000],USD[3.126147000000000] |
| 00870104 | USD[3.541321159681525],USDT[0.000000016181404] |
| 00870111 | BCH[0.000988220000000],BTC[0.000002801896000],DOGE[0.999810000000000],LTC[0.009986700000000],USD[0.9961264325000000] |
| 00870113 | USD[3.703104744972100] |
| 00870117 | USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00870118 | ATLAS[930.000000000000000000],COPE[77.984400000000000],ETH[0.125000000000000],ETHW[0.125000000000000],IMX[20.795840000000000],POLIS[31.100000000000000],STEP[83.100000000000000],USD[0.603666263608090 96] |
| 00870120 | TRX[0.000003000000000],USD[2.687840427515016 6],USDT[0.000000012868496 0] |
| 00870123 | USD[25.000000000000000] |
| 00870125 | USD[0.000000010515902 6],USDT[0.000000001525390 0] |
| 00870128 | USD[-0.006534613685523],USDT[0.009971854588572] |
| 00870136 | BTC[0.000000006813925],DOGE[1.091058950000000],ETH[0.013654363139763 8],FTT[0.004410311158013 6],LUNA2[0.056676696550000 0],LUNA2_LOCKED[0.132245625300000 0],MATIC[0.000000013377260],SOL[0.000000009501078],TRX[7.155135160000000],USD[0.000000030157926],USDC[175.991916430000000],USDT[409.595 457214141203 9] |
| 00870139 | KIN[38375.289976220000000],TRX[0.000004000000000],USD[34698],USDT[0.000000014059476] |
| 00870144 | DOGE[0.000000010000000],FTT[0.000000074239800],USD[-0.000000129009997],XRP[0.000000155765140] |
| 00870151 | BTC[0.293735460000000],ETH[11.979777970000000],ETHW[11.979777965639782 2],USD[1949.031224153292413 5] |
| 00870158 | USD[0.296648150000000 0],USDT[0.103348940000000 0] |
| 00870163 | BCH[0.001208460000000 0],BNB[0.004357950000000 0],BTC[0.000000032155807 2],BULL[1.005838077826500 0],DOGE[0.331640000000000 0],DOGEBULL[0.005578183530000 0],ETH[0.000000136314000],ETHBULL[0.005877716100000 0],ETHW[0.016646811631400 0],LUNA2[0.113055623300000 0],LUNA2_LOCKED[0.263796454400000 0],LUN C2[4618.100000000000000],SHIB[2091507.000000000000000],SRM[0.846860000000000],TULIP[0.098195000000000000],USD[45.810138199489034 2],XRP[0.184125000000000 0],XRPBULL[1261.403544800000000 0] |
| 00870165 | ETH[0.000739460000000],ETHW[0.000739460000000],LUA[141.301020000000000],USD[0.007561500000000] |
| 00870166 | USD[25.000000000000000] |
| 00870169 | FTT[0.499905000000000],USD[3.122000000000000] |
| 00870170 | NFT[383251925699814454][1],NFT[386704583535120878][1],NFT[424634442026013515 9][1],NFT[512681760655696933][1],NFT[559602949973963285][1],USD[29.974768042654790 3],USDT[0.000084894716800] |
| 00870172 | BTC[0.000000085539958],MATICBULL[0.000000090774076],THETABULL[13.000000000000000],USD[0.000000060923440],USDT[0.508487084837540 6],XRPBULL[100.000000097551860] |
| 00870176 | FTT[0.041413662329922 0],USD[2.299799041639940] |
| 00870177 | ETH[0.000000100000000],ETHBULL[0.000000080000000],FTT[0.000000008247379],IMX[20.000000000000000],LINK[0.000000010000000],MANA[0.970200000000000],USD[0.09563715598522 53],USDT[0.000000082361723] |
| 00870179 | 1INCH[0.000000100000000],BTC[0.000000093410800],ETH[0.000000001611876 28],FTT[0.000000010000000],TRY[0.000000010000000],USD[0.000000046480945],USDT[0.000000095531098],XAUT[0.000000002551761 6] |
| 00870180 | COPE[0.000000005006678],DOGE[1180.337423100000000],ETH[0.000000007795915],GBP[0.000000039620340],RAY[0.000000089476598],SHIB[90342.938385090000000],SOL[0.000000005766954 8],USD[0.000000087669548],USDT[0.000000035485673] |
| 00870184 | AUDIO[0.000000011191602],CREAM[0.000329000000000],FTT[0.071274366642690 0],ROOK[0.000000100000000],USD[0.070200020816555 4],USDT[0.000000017898072] |
| 00870188 | SPELL[8700.000000000000000],USD[0.007208463560792 8] |
| 00870190 | ATLAS[9.874000000000000],TRX[0.000003000000000],USD[0.000125088287810 2],USDT[0.000000052737883] |
| 00870200 | ATLAS[9.855600000000000],AXS[0.005037519142783 1],BTC[0.000000012157000],LUNA2[0.189724223300000 0],LUNA2_LOCKED[0.442689854400000 0],LUNC[33312.849067000000000],TRX[0.000005000000000],USD[0.052787359938628],USDT[0.000000062459470] |
| 00870201 | HBB[0.770700600000000],USD[0.000000025633900] |
| 00870209 | ATLAS[1089.782000000000000],CONV[2530.152803591124000],LTC[0.005000000000000],MNGO[369.926000000000000],USD[0.470685500000000] |
| 00870211 | BTC[0.258975740000000 0],BUSD[1998.655883550000000],TRX[0.000044000000000],USD[14011.708186010000000] |
| 00870214 | ATOM[20.651790700000000],BNB[0.007335488000000 0],BTC[0.049597960000000 0],ETH[1.104116296700000 0],ETHW[0.408040200000000],EUR[0.000000012961765],FTM[341.295226540000000],FTT[25.686342710000000],GOG[157.667138970000000],IMX[202.586432470000000],SOL[3.194509500000000],TRX[0.000013000000000 00],USD[109.634574284947997],USDT[0.004019651494844] |
| 00870219 | BNB[0.658231480000000 0],LUNA2[0.676962638700000 0],LUNA2_LOCKED[1.572092640000000 0],LUNC[147409.839955890000000],SUN[732.190000000000000],USD[32.890158331563960000000000],USDT[34.670665284421488],XPLA[13978.572542820000000] |
| 00870223 | USD[0.081661050000000] |
| 00870225 | BAO[999.335000000000000],OXY[0.828430000000000],USD[0.824491607998500 0],USDT[0.578413625875000 0] |
| 00870230 | SECO[0.990025000000000000],USD[0.098427654104707 2],USDT[0.000000003887338] |
| 00870231 | FTT[8.194547000000000],RAY[37.975488100000000],SRM[46.969682650000000],USD[0.000000112395094],USDT[0.000000035502348] |
| 00870232 | AURY[14.000000000000000],FTT[13.100000000000000],MATICBULL[0.023760000000000],MER[4.999000000000000],SUSHIBULL[82992.200000000000000],THETABULL[0.000714000000000],TOMOBEAR2[0.004020000000000],TOMOBULL[29.020000000000000],TRX[0.000004000000000],USD[0.000000096733148],USDT[0.000 027864000812],XLMBEAR[15.000000000000000] |
| 00870236 | TRX[0.000004000000000],USD[-4.035470341500000],USDT[10.000000000000000] |
| 00870238 | ETH[0.000000006147400],USD[0.000023541639091 3],USDT[0.000000041405707] |
| 00870243 | AKRO[11.997600000000000],BAO[1999.600000000000000],NFT[302481226882714785][1],NFT[365639128103883095][1],NFT[425167895170810667][1],NFT[433409897695935937][1],TRX[0.000050000000000],USD[0.005371780600000],USDT[0.008427000000000] |
| 00870246 | BNB[0.000000201119900],ENS[0.008920340000000],ETH[0.000000100000000],ETHBULL[0.569186250000000],LUNA2[0.000105090181000],LUNA2_LOCKED[0.000245210423000],SOL[0.000000050000000],TRX[0.000780000000000],USD[1.352332209556532],USDC[0.500000000000000],USDT[0.00231793000] |
| 00870248 | MATH[1835.713371000000000],TRX[0.000001000000000],USD[0.165060000000000] |
| 00870252 | BTC[0.000092108124100 0],BUSD[181.929582870000000],ETH[0.000549001271899 6],ETHW[0.004254900127189 6],FTT[0.007042500000000],LUNA2_LOCKED[131.868804700000000],NFT[351864273002420000][1],NFT[438965290438113269][1],NFT[468007940621518160][1],NFT [563887198588421521],RAY[0.000001000000000],SOL[0.000000027589564],SRM_LOCKED[63.195579150000000],TRX[65.986800000000000],USD[8589.183774024962952],USDT[0.000000068784564],WBTC[0.000000000000000] |
| 00870253 | HT[6.400000000000000],OXY[46.990600000000000],TRX[0.000030000000000],USD[0.000000001510890],USDT[1.954964359438727 2] |
| 00870256 | ETH[16.465571413435400],ETHW[10.409181540395790],FTT[150.000000004470252],GRT[1.683981957336126 3],RAY[1005.788793014720715],SOL[97.450380591034769 8],UBXT[0.000000005857918],USD[0.175500000000000] |
| 00870258 | USD[0.012984656828917],SXP[0.000000029324576],USD[0.000047887169010 9],USDT[0.020729112988458 0] |
| 00870262 | SOL[0.857899880000000],TRX[0.000004000000000],USD[157.404428549025902 50],USDT[0.177636547319608 5] |
| 00870263 | USD[25.000000000000000] |
| 00870265 | BNB[0.000000129341731],DENT[0.000000047853941],TRX[0.000782000000000],USD[0.174743694775743],USDT[0.353613730472182 1],XRP[0.000000061438301] |
| 00870270 | ETH[0.000000087514000],ETH[0.000000005000000],USD[0.607704377000000] |
| 00870274 | DOGE[0.000000032953046] |
| 00870275 | AMPL[0.000000008039010],BTC[0.000000025000000],FTT[2.137302699691211 5],LTC[0.000000004531544 5],RAY[0.000000100000000],REN[0.000000037450600],SWEAT[50.000000000000000],USD[359.325806891560618400000000000],USDT[0.000000067560708] |
| 00870277 | AKRO[1.000000000000000],BAO[4.000000000000000],EUR[0.010675466521364],KIN[2846686.644570960000000],MANA[132.896825600000000],SHIB[728971.962616820000000],TRX[8233.822341620000000],USD[0.000000106498364] |
| 00870278 | ALGOBULL[82122.931116641517500 0] |
| 00870283 | BTC[0.000000026667766],DOGE[0.000000003582359],ETH[0.000000002515456],EUR[0.042669490640035],FTT[0.000000009500000],SOL[0.000000005501370],SRM[0.000000068000000],USD[0.000000078359791] |
| 00870284 | ATLAS[1040.000000000000000],BCH[0.285000000000000],CONV[1798.803000000000000],DOGE[524.752620000000000],KIN[149900.250000000000000],LTC[0.499667500000000],LUNA2[0.124106997500000],LUNA2_LOCKED[0.289582994200000],LUNC[27024.560000000000000],RAY[22.529656760000000],SOL[14.774972650000 00000],SRM[100.883630700000000],SRM_LOCKED[0.754039220000000],USD[0.000001244245265],USDT[0.000000017432739] |
| 00870285 | ORBS[5.000000000000000],RAY[0.000000009035603],SOL[-0.008907977682687 1],SRM[0.063893220000000],SRM_LOCKED[0.109413280000000],USD[0.892690465206731 6],USDT[0.001851318052950 0] |
| 00870288 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],ETH[0.000033100000000],GALA[100499.007692370000000],KIN[1.000000000000000],USD[0.000000050101064],XRP[0.443857040000000 00] |
| 00870291 | USD[0.749382155000000 0] |
| 00870292 | GBP[0.000000059564365],USD[0.471523826400000 0],USDT[0.000001314885800] |
| 00870295 | ATLAS[2000.603006176500000],FTT[10.606959800000000 0],GENE[104.985656000000000],TRX[0.000001000000000],USD[81.261485651075000 0],USDT[0.000000091581789] |
| 00870296 | ETH[0.000000040703900],HTD[0.045986618543250 0],NFT[353724934451739816][1],NFT[378676473085772597][1],NFT[513445968962636167][1],SOL[0.000000003250000],TRX[0.000000063455600],USD[0.000000069373400],USDT[0.000000044180778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00870300 | BNB[0.000000010000000],FTT[0.082782338618738],USD[0.016705321479282] |
| 00870304 | USD[-0.031135137857148],USDT[0.035500570000000] |
| 00870313 | MATH[132.736040000000000],TRX[0.000030000000000],USD[0.153604000000000] |
| 00870315 | USD[0.000591892975872B],USDT[-0.005587223212115] |
| 00870322 | 1INCH[0.000000046868263],AMZN[0.000000100000000],AMZNPRE[-0.000000011029896],ARKK[0.000000010546798],BTC[0.000000017033728],ETCBULL[0.000000050000000],ETH[0.000000154877182],ETHW[0.000000154877182],FTM[0.000000090520922],GLXY[0.000000040419362],GME[0.000000010000000],GMEPRE[-0.000000001372088],LUNA2[0.000073774617000],LUNA2_LOCKED[0.014172140770000],LUNC[0.000000041942309],MATIC[0.000000018992210],PFE[0.000000039769222],SLV[0.000000057735385],SOL[0.000000080039427],SPY[0.000000148994S],USD[0.000000066594882],USDT[0.000000096718310],USO[0.000000017712300],USTC[0.000000033828050],XRP[0.000000042243733] |
| 00870326 | BNB[0.000000042832544],USD[-0.185895107554272S],USDT[0.207026221650930] |
| 00870327 | USD[0.009098600000000],USDT[1.282357000000000] |
| 00870328 | BAO[97981.380000000000000],TRX[0.000030000000000],USD[0.423899000000000] |
| 00870333 | USD[1.012941529474476B],USDT[0.000000145414285] |
| 00870336 | BNB[1.857991613635680],BTC[0.000089845386390],COIN[0.000000019680000],CRO[9.998157000000000],ETH[0.682181484663970],ETHW[0.678495205409200],FTT[14.400000000000000],LUNA2[0.116209293000000],LUNA2_LOCKED[0.271155015400000],LUNC[25304.818069101801720],NEAR[78.252123544614474],STEP[15.770778000000000],USD[-93.533036980687544000000000],USDT[0.000000030603008] |
| 00870340 | DOGE[8.909700000000000],USD[0.431278660342300] |
| 00870347 | FTT[0.005516490000000],SOL[-3.302166355175283?],TRX[0.000160000000000],USD[-1786.790966192327090800000000000],USDT[2287.304064836877B041] |
| 00870352 | ALGOBULL[0.000000018322124],BNB[0.000000042022351],BTC[0.000000058407866],DOGE[0.000000016740568],ETH[0.000000053200657],FTT[0.011303839470393S],LINA[0.000000090732574],LTC[0.000000025040825],RAY[0.000000029206432],SOL[0.000000046983786],SRM[0.000000009587428],USD[1.001755179437550?],USDT[0.399773177500000] |
| 00870353 | BTC[0.000000080000000],BULL[0.000008978000000],ETH[0.195000000000000],ETHW[0.195000000000000],USD[544.993187830269482],USDT[0.000000158048240] |
| 00870354 | USD[0.000000050295086],USDT[0.000000069883963] |
| 00870367 | AUD[1810.637800000000000],BEAR[15.500000000000000],BTC[0.416285470000000],MATICBEAR2021[0.094860000000000],SOL[41.415141350000000],USD[15132.844006808866730],USDC[100.000000000000000],USDT[0.004119691733287?] |
| 00870374 | AUD[0.000000060714672] |
| 00870380 | FTT[0.000000007872612],USD[0.051485780000000],USDT[0.000000015731100] |
| 00870382 | COIN[0.003557468000000],HOOD[0.009639740000000],TSLA[0.029832000000000],USD[0.000000118141816],USDT[0.000000013452960],XRP[0.969900000000000] |
| 00870385 | AUDIO[0.000000095585280],BNB[0.000000059237200],FTM[0.000000096876333],FTT[0.019476559978100],MATIC[0.000000020664348],SOL[0.006038428215064S],STEP[0.000000097365354],USD[0.000000098722909],USDT[0.000000163758478] |
| 00870386 | USD[0.000000978255732?] |
| 00870391 | BTC[0.000083876289529S],USD[0.003731856502070B] |
| 00870392 | USDT[0.000000063882644],XRP[2.651931690000000] |
| 00870393 | SOL[0.010076640000000],TRX[0.226889000000000],USD[-0.008200857434128S],USDT[0.000000060000000] |
| 00870399 | DOGE[0.000000452609202?],FTT[0.000000012050650],KIN[394.26802807000000],USD[0.000000002273417B],USDT[0.000000010163300] |
| 00870401 | USD[0.000000001787175] |
| 00870406 | ETH[0.000600230000000],ETHW[0.000600230000000],FIDA[0.777553280000000],FTT[25.48215000000000],HOLY[25.693800000000000],LINK[0.054649295000000],LTC[0.000000037665100],MAPS[0.899200000000000],MER[272.994048000000000],RAMP[1519.000000000000000],SECO[0.991800000000000],SLRS[0.321000000000000],TRX[0.000000000000000],USD[0.000000124343897],USDT[947.575931533009127],XRP[0.959663822104000] |
| 00870411 | EUR[400.000000000000000],USD[-114.745975667960000000000] |
| 00870415 | ALTBULL[0.000000081000000],FTT[0.000000005330908],USD[0.000000099699521],USDT[4.144635270000000] |
| 00870420 | 1INCH[0.000000012000000],AAVE[0.000000018008450],AVAX[0.000000026732557],BNB[0.000000049703774],CRV[0.000000009648284],ETH[0.000000046434770],IMX[0.000000063918341],LINK[0.000000085537500],MATIC[0.000000080845000],SRM[0.363591464678000S],SR M_LOCKED[2.150562360000000],SUSHI[0.000000081189200],UNI[0.000000013017250],USD[0.001400388401402],YFI[0.000000045229100] |
| 00870422 | BULL[0.000000035000000],EUR[0.000000045557044],USD[497.157697532616069900000000],USDT[0.000000044236756B9] |
| 00870423 | EUR[0.100000000000000] |
| 00870424 | KIN[0.000000038203382],SOL[0.002192930171346?],TRX[0.000000001661490B] |
| 00870425 | SOL[0.000000004000000],TRX[0.000000005289784S] |
| 00870427 | DOGE[40.000000000000000],RAY[0.231084800000000] |
| 00870429 | ETH[0.000000040067200],USD[0.000320549061719],USDT[0.000000007410091B] |
| 00870431 | USD[6.493347343121300] |
| 00870432 | BTC[0.000022626776250],COPE[0.653500000000000],NFT (380468255087693390)[1],SOL[0.008730000000000],USD[0.993080370274500],USDT[2.1159409800000000] |
| 00870433 | BNB[0.000004060000000],LTC[0.005591910000000],SOL[0.005560000000000],TRX[0.023057000000000],USD[2.779306851188182S],USDT[0.050302535000000] |
| 00870434 | SOL[0.020000000000000],TRX[0.000030000000000],USD[0.724797490304997],USDT[0.000000099210792] |
| 00870438 | USD[0.058174037750000] |
| 00870440 | TRX[0.000030000000000],USD[-13.516393141289379?],USDT[15.278964804000000] |
| 00870445 | BTC[0.000000080563900],ETH[0.000000022670527],ETHW[0.000000013586400],FTT[25.095186825000000],LINK[0.000000010247116],TRX[10.187367574516580?],USDT[0.000000092475200],XRP[3309.574227370000000] |
| 00870447 | DOGE[0.590654344812500],DOGEBULL[0.051405792400000],GBP[0.740938470000000],KIN[0.000000014618700],USD[0.000000102527717] |
| 00870449 | USD[25.00000000000000] |
| 00870450 | ADABULL[0.000000086800000],ALTBULL[0.000000010000000],BNBBULL[0.000000085100000],BTC[0.074176368434860],BULL[0.000000024400000],BUSD[566.055701750000000],COMPBULL[0.000000060000000],DEFIBULL[0.000000011000000],DOGEBULL[0.000000098300000],DOT[0.195716000000000],DRGNBULL[0.000000092000000],ETCBULL[0.000000092000000],ETH[0.803026610000000],ETHBULL[0.000000025000000],ETHW[0.803026610000000],EXCHBULL[0.000000014000000],FTM[752.145000000000000],FTT[25.920422539598705],HTBULL[0.000000050000000],LEOBULL[0.000000090000000],LINKBULL[0.000000010000000],MATIC[29.942400000000000],MIDBULL[0.000000071000000],MKRBULL[0.000000043000000],OKBBULL[0.000000046000000],PAXGBULL[0.000000069000000],PRIVBULL[0.000000069000000],SOL[7.104224800000000],THETABULL[0.000000064070000],UNISWAPBULL[0.000000025000000],USD[0.000000004435411],VETBULL[0.000000029000000],ZECBULL[0.000000050000000] |
| 00870458 | BAO[4.000000000000000],HUM[0.000495260000000],KIN[3.000000000000000],RSR[0.027876450000000],TRX[0.021965860000000],USD[0.021095585225257718],USDT[0.000000113805211] |
| 00870461 | USD[0.769048580000000],WRX[727.491400000000000],XRP[0.474204000000000] |
| 00870466 | BTC[0.000000083026000] |
| 00870467 | USD[30.000000000000000] |
| 00870469 | BTC[-0.007493315599056],RSR[586.932094481072504],TRX[360.761358791794789Z],XRP[27.767646157330532B] |
| 00870476 | MNGO[4138.461837360000000],RAY[26.400560180000000],USD[4.558258327608000] |
| 00870479 | ADABULL[0.000000080000000],APE[0.091000000000000],BNB[0.730191224000000],DOGEBULL[0.000000016000000],ETH[0.117413420000000],ETHBULL[0.000000040000000],EUR[0.000000087932252],FTT[0.000000057355447],LUNA2[0.011480945250000],LUNA2_LOCKED[0.026788872250000],LUNC[2500.000000000000000],SOL[100.590990780000000],TRX[0.000830000000000],USD[0.000000112269601],USDCi[0.751594840000000],USD[0.000000324939932?] |
| 00870484 | USD[1.077951790000000],USDT[0.000000071472956] |
| 00870494 | NFT (381248672029879133)[1],RSR[1.000000000000000] |

Schedule D-Contingent/Unliquidated Security Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00870495 | APT[0.000683477454000],AVAX[0.000067350400000],BNB[0.000004205925000],BTC[0.000000000000000],ETH[0.000073932245000],GENE[0.00180696160000000],NFT (41478001450840725 0)[1],NFT (45160789378242856 10)[1],NFT (46021992104579024 5)[1],NFT |
| | (57625981471029967)[1],SOL[0.000711604318568 0],TRX[0.222157094774069 2],USD[0.064411687044332 21],USDT[0.025546873775000 0] |
| 00870496 | 1INCH[0.000000000744475 2],AAVE[0.000000002000000 0],ALPHA[0.000000002400000 0],ASD[0.000000062434764],AUD[0.000000063285306],BADGER[0.000000010500000],BAL[0.000000014000000],BAND[0.000000096500000],BAT[0.000000082000000],BCH[0.000000057120837],BNB[0.0000007937 1375],BTC[0.0000000785000 1],CAD[0.0000000657782 49],CHF[0.00053566725570 26],CHZ[0.000000007311000 0],CREAM[0.0000000346000 00],CRO[0.0000133700000 00],DENT[0.0000000436000 00],DOGE[0.0000000043906 46],ETH[0.0000000093754 6960],FTT[0.0000009574599 00],GBP[0.000000093864839],GLD[0.0000000094001290],HNT[0.00000008000000],KNC[0.00000005440000 0],LINK[0.31242068138640 00],LTC[0.0000000384600 0],MATIC[0.00000001000000],MOB[0.00000088000000],OMG[0.00000052000000],RAY[0.00000085490 00],REEF[0.0000006771000 0],REN[0.0000008503987 6],ROOK[0.0000005550000],RUNE[0.00000003000000],S GD[0.000000081700007],SOL[0.000000021651200],SRM[0.000000107799994],SUSHI[0.000000007760000],TRX[0.00000001041971 4],TRYB[0.0000001096061],TSM[0.0000010405200 86],USD[0.00000047199 2889],WAVES[0.000000079520000],XRP[0.0000004480000 0],YFI[0.0000003001992 15911],YFI[0.00000000780256841] |
| 00870498 | STEP[0.083670000000000],USD[0.272226390000000] |
| 00870499 | TRX[0.000030000000000],USD[1.067293162536736 05],USDT[1.950633630000000 00] |
| 00870504 | ATLAS[8.309000000000000],FTT[0.012100013398050 0],POLIS[11.897739000000000],SOL[0.00000002553040 0],TRX[0.000020000000000],USD[0.00000023175893 8],USDT[0.000000026897462] |
| 00870510 | FTT[0.000000010751500],LUNC[0.00000009694080 0],USD[0.000000086223570 1],USDT[0.067414763947627] |
| 00870514 | TRX[0.000020000000000] |
| 00870516 | COIN[0.002189513600000 0],DOGE[0.00000004000000 0],ETH[0.041276509637376],ETHW[0.04127650963737 6],USD[0.491591718700000 0] |
| 00870517 | BNB[0.000000003400000 0],EUR[0.576298196648801 9],SRM[0.0942549000000000],TRX[0.000005000000000],USD[0.000000106198335],USDT[0.740106009576803 8] |
| 00870518 | TRX[0.000050000000000],USD[-0.062810423646524 3],USDT[1.769785302192031 4] |
| 00870519 | USD[25.000000000000000] |
| 00870522 | APE[0.031152920000000 0],BNB[0.000000002330000 0],BRZ[0.000000036768000],CRO[0.0000000050000 00],ETH[-0.0000000088021 97],FTT[0.0000000897253 32],NFT (32406683415287308 1)[1],RAY[0.00000002413224],USD[-0.000000011509525],USDT[0.000000091340998] |
| 00870526 | AGLD[0.088480000000000 0],ATLAS[8.333920000000000 0],AURY[50.00050000000000 0],BTC[1.253013685077884 1],CHR[0.01500000000000 0],ETH[10.57142424600000 0],ETHW[10.5714242460000 0],FTT[0.09477946000000 00],GALA[22380.10750000000 0],IMX[200.0020000000000],MAPS[1001.003502000000 0],MER[1001.06 140000000000],OXY[1039.994960000000 0],POLIS[201.20170800000 0],RAY[0.1857947500000 0],SAND[0.18545236000000 0],SLND[66.0060000000000],SOL[1011.60434114000 0],SRM[1.634916740000000],SRM[1.6349167400000 0],USDT[4.99075920636853 09],USDT[4.000000000000000] |
| 00870530 | AUD[0.000000082753096],BTC[0.000000092777114],DOT[0.000000003749308 0],ETH[0.000000001749308 0],TC[2.00000000100000 0],TC[2.000000000000000],USD[0.000000140542088],XRP[0.000000003847000] |
| 00870531 | LTC[0.556390000000000],TRX[0.000020000000000],USD[55.983540822025000],USDT[0.09065483000000 0],YF[0.000942625000000 0] |
| 00870535 | AVAX[0.026657820000000 0],BTC[0.000148757450000 0],DOGE[2.000000000000000],ETH[0.000913780000000 0],FTT[0.08204500500000 0],LUNA2[0.000000090620454],LUNC[0.00840480000000 0],RAY[0.98375500000000 0],REN[0.77798500000000 0],STG[0.23249236 00000000],TRX[0.00013000000000 0],USD[0.0096657429470831],USDT[0.0000003329359920],WAVES[0.487274750000000 0] |
| 00870536 | KIN[619566.0000000000 00],USD[0.806682000000000 0] |
| 00870537 | ASDBEAR[99860.00000000 0000],SXPBEAR[29234.0000000000 0000],SXPBULL[2214.932606894819 3912],USD[2.932606009726281 4],USDT[0.000000054245088] |
| 00870539 | AURY[12.983198600000000],FTT[0.000000008736802],SOL[0.00022723383071 6],STEP[0.00000000617357 81],USD[2.089921366826957 0],USDT[0.000000136123269] |
| 00870543 | EUR[0.000000028408600] |
| 00870546 | LUNA2[0.000035284352670 0],LUNA2_LOCKED[0.000082330156230 0],LUNC[0.009000000000000 0],NFT (30328440825932529 9)[1],RAY[0.27252000000000 0],USD[-0.002149163591222 4],USTC[0.00498882333229625] |
| 00870551 | BF_POINT[200.0000000000000 0],BTC[0.000000057987658],EUR[0.000000098066172],FTT[0.000000096066172],USD[0.000000002345843],USDT[0.000000013601476] |
| 00870555 | USD[-28.474732533770000 0],USDT[50.000000233974282 7] |
| 00870557 | USD[-0.000060067000000],USDT[0.000000971128136] |
| 00870558 | AKRO[1.0000000000000000],BAO[10.000000000000000],BNB[0.000000315000000 0],BTC[0.0047065200000000],DOGE[2.084161570000000 0],ETH[0.023109850000000 0],ETHW[0.0228223600000000],EUR[0.00381515632037 29],KIN[9.0000000000000000],LTC[0.15031202000000 0],UBXT[1.000000000000000] |
| 00870559 | BTC[0.000000044600000],C98[549.63920712000000 0],ETH[0.2978034000000000],ETHW[0.2599642000000000],FIDA[3.99660000000000 0],FTT[0.17743570105386 06],LINK[34.27785570000000 0],USD[3.029037165969479 7],USDT[221.846988129659242 0] |
| 00870560 | TRX[0.100001000000000 0],USD[-0.000029929736390] |
| 00870561 | BTC[0.000000000000000],USD[3.627058733000000 0] |
| 00870563 | USD[25.000000000000000] |
| 00870567 | BCH[0.000000008469491 1],BTC[0.000000258242029 1],EMB[0.000000088185377],ETH[0.000000014436228 4],FTT[0.000000010430000 0],USD[10.637565159171621 3] |
| 00870572 | DOGE[6938.8203769068056080],KIN[0.000000085004000],TRX[0.000001000000000 0],USD[0.00000009838157],USDT[0.000000053414397] |
| 00870573 | APT[0.152403970000000 0],BNB[0.002466185896672],ETHW[0.00000004948391 4],FTT[150.22964961401997 16],HTD[0.00122432000000 0],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],NFT (29437373347186255 4)[1],NFT (29905132210325438 2)[1],NFT (32050228135696214 2)[1],NFT (36488928603929152 4)[1],NFT (47575781939974358 0)[1],NFT (35239788342768211)[1],OLB[0.000000000000000 0],SNX[0.00000000173688 99],TRX[0.000010000000000],USD[0.009526877646624 7],USDT[0.000009370166663],USTC[1.0000000000000000] |
| 00870575 | BTC[-0.000000027248085],USD[0.000306455727315 1] |
| 00870577 | USD[30.000000000000000] |
| 00870587 | BNB[0.016660200000000 0],FTT[0.000000001877621],USD[0.620367968619811 7],USDT[0.000000003050832 2] |
| 00870588 | DOT[11.900000000000000 0],LTC[1.291660000000000 0],XRP[183.725680000000000 0] |
| 00870589 | TRX[0.000280000000000 0],USDT[0.000000248867356 7],XRP[0.000000010000000] |
| 00870591 | ATLAS[10705.171893980000 0000],FTT[4.300357270000000 0],OXY[1040.969121310000 00000],POLIS[153.08746848000000 0],SRM[86.821062610000000],TRX[0.001045000000000 0],USD[0.000000206581660 8],USDT[0.000000138193156] |
| 00870592 | ETH[0.136908260000000 0],ETHW[0.13690826000000 0],EUR[0.346465481136913 1],USD[25.681388569649643] |
| 00870594 | TRX[0.000010000000000],USD[4.940794887052500 0],USDT[0.000000006119792 8] |
| 00870595 | TRX[0.000130000000000],USD[0.00000036346456 56],USDT[0.593837784121468 0] |
| 00870597 | USD[0.000000052241048],USDT[0.000000123499371] |
| 00870598 | KIN[279813.8000000000000 000],TRX[0.000020000000000],USD[1.159249950000000 0],USDT[0.000000025887345] |
| 00870603 | LUA[0.077352000000000 0],USDT[0.04743924465700 0] |
| 00870604 | USD[-0.000005000000000],USD[-1.283233477940000 0],USDT[19.300000000000000] |
| 00870605 | ATLAS[3.700000000000000 0],COMP[0.005838680000000 0],DOT[0.096280000000000 0],ETH[0.000921600000000 0],FTT[0.091390150000000 0],MATH[0.06206000000000 0],NFT (37262652634891248 4)[1],NFT (56665330808862354)[1],TRX[0.000030000000000],USD[- 0.905985280399978],USDT[2.832700931436228] |
| 00870608 | ATLAS[10807.784000000000 0000],MER[0.016400000000000 0],POLIS[716.279760000000 00000],SOL[0.009902000000000 0],TRX[0.45638900000000 0],USD[11.011402533700516 8],USDT[221.153107787500000 0],USTC[0.000000054901563] |
| 00870612 | CHZ[0.000000010000000] |
| 00870614 | AMPL[0.096871576336003],AVAX[0.078558680000000 0],BNB[0.003000000000000 0],BTC[0.000061180000000 0],CHZ[4.090000000000000 0],FTM[0.597132310000000 0],GRT[0.85410000138349 40],LUNA2[0.001603463440000 0],LUNA2_LOCKED[0.003741414694000 0],SOL[0.009485000000000 0],SRM[0.012241000000000 0],TRX[0.000010000000000 0],USD[-1.248835459847425 1],USDT[1.352750006617545 0],USTC[20.226978000000000],XRP[0.197277000000000 0] |
| 00870616 | TRX[0.000020000000000],USD[0.008115179861450 0],USDT[0.037930175000000 0] |
| 00870619 | TRX[0.000010000000000] |
| 00870625 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[1.142800000000000 0] |
| 00870633 | ETH[0.000000050000000],TRX[0.000020000000000],USD[0.000000123960364],USDT[0.000000091714019] |
| 00870647 | BNB[0.000000004744153],ETH[0.000260000000000 0],FTT[0.000159247000000 0],LUNA2[0.000000000620000],LUNA2_LOCKED[0.736737126000000 0],LUNC[0.000000007507064],MATIC[2.000000000000000],RAY[0.512618700000000 0],SHIB[0.00000006823302 8],SOL[1.109322001672900 0],SRM[2.014515200000000],TRX[34.701855000 0000000],USD[1603.910271055525576 3],USDT[2.039722456524453 8] |
| 00870648 | ETH[0.000000041470244],SOL[0.00000004449680 0],USD[0.000014760454598 5] |
| 00870649 | BAO[2.000000000000000],KIN[3.000000000000000],RAY[0.00008430000000 0],USD[26.462158491024200 5],USDT[0.000000126553477] |
| 00870654 | BTC[0.000000040000000],FTT[0.000000023408600],POLIS[0.035080000000000 0],SRM[1.968285050000000 0],SRM_LOCKED[0.017103050000000 0],USD[0.000551326593637 8],USDT[0.000000036276981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00870655 | USDT[0.000000008206528] |
| 00870657 | ETH[0.00084173000000000],ETHW[0.00084173000000000],TRX[0.00001000000000000],USD[9.379360187450000],USDT[0.09662510400000000] |
| 00870659 | AUD[0.00000000017804467],BCH[0.00000000050000000],BTC[0.00000000060000000],BUSD[377.16188184000000000],ETH[0.00007127575000000],ETHW[0.00000005880808],FTT[0.00000007418361],SOL[0.00000005349175300,STEP[0.00000002000000000],USD[0.07293563839818546],USDT[0.000000017886120] |
| 00870669 | AKRO[1.00000000000000000],AUD[0.000087070000000],BAL[0.000001790000000],BAO[10.08970455000000000],BAT[0.08540576000000000],BNB[0.00000000100000000],BTC[0.0000000958182911],CRO[0.001032140000000],CRV[0.00035957000000000],DENT[3.00000000000000000],DOGE[0.00519310000000000],FTM[0.00026170000000000],H GET[0.00001046000000000],HUM[0.0005647500000000],HXRO[0.001418200000000],JST[0.00082000000000000],KIN[12.39375179000000000],MTL[0.00025790000000000],RAY[0.000018090000000000],REEF[0.00433510000000000],RSR[1.00110730000000000],SOL[0.0000004884286],SRM[0.00026590000000000],STEP[0.0005266000000000],SUS HI[0.00002038000000000],SXP[0.00002990000000000],TRU[0.00027313000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[0.00000007484614],USDT[0.0007192847615541],XAUT[0.00000010000000000],YFI[0.00000020000000000] |
| 00870672 | BAO[1334246.49000000000000000],MAPS[1130.24788500000000000],TRX[0.00000200000000000],USD[0.43739625500000000],USDT[1.89670000000000000] |
| 00870676 | USD[-0.12129415884500000],USDT[3.74000000000000000] |
| 00870678 | TRX[0.00004000000000000] |
| 00870684 | BTC[0.00000077544035951],ETHBULL[0.00000000800000000],USD[2.76800870000000000] |
| 00870689 | TRX[0.00001000000000000],USD[0.000064060989324],USDT[0.00000001040744408] |
| 00870691 | USD[0.00854538660000000],USDT[0.990000000000000] |
| 00870692 | CONV[9.57600000000000000],POLIS[24.15237758173692899],TRX[0.00003000000000000],USD[0.00497136320000000],USDT[0.000001014541357] |
| 00870693 | ETH[0.00110000800000000],ETHW[0.00109999800000000],FTT[6.19123000000000000],STG[0.56400000000000000],USDT[0.3307614749575000] |
| 00870694 | XRP[4196.00000000000000000] |
| 00870696 | BTC[0.00000005500000],FTT[3.78484801374783499],ROOK[0.00000012500000],SRM[0.88005377000000000],SRM_LOCKED[9.24946834000000000],USD[0.0000000747171750] |
| 00870701 | TRX[0.00002000000000000],USD[0.00428226153732500],USDT[0.00000007325596500] |
| 00870705 | TRX[0.00000200000000000],USD[4.89037864200000000] |
| 00870707 | ATOMBULL[0.00000000059243703],BNB[0.000096175960331],BTC[0.000001761710913],BULL[0.06531022841942350],COPE[0.66917705322977],DOGEBEAR2021[0.00000001198122211],ETH[0.00035619519149650],ETHW[0.00033560996494960],EUR[0.00000002069898908],FTT[0.00000002559000000],KIN[21546.64738187055196160],LINK[0.0000000754394161],LINKBULL[0.000000080000000000],MATIC[0.00000008578377350],MATICBULL[0.00000000436303771],RAY[0.030904839708720000],SAND[0.00000000334377980],SOL[0.0000002066974400],SPELL[0.00000000715196800],SRM[0.00007855125533000],STEP[0.000000100000000],USD[-0.01213156991302791],USDT[0.00003066705515500],XRP[0.0000000206671164] |
| 00870708 | EUR[0.0000032028169624],USD[0.000000072432272] |
| 00870710 | BTC[0.058120838475430000],FTT[0.05518442369530000],ETHW[0.055000000000000],EUR[2.76892489253769000] |
| 00870712 | USD[25.00000000000000000] |
| 00870715 | COPE[0.00000688000000000],SOL[0.00000005000000000],TRX[0.00001000000000000],USD[0.00810147918925700],USDT[0.00000099886940] |
| 00870718 | BL[0.000000701000000000],BNB[0.00000001313124300],BTC[0.00000005402307],ETH[0.00000004864537],FTT[0.0000059973637920],GENE[0.0000638000000000],HUM[0.00047500000000000],LRC[0.0000050965000000],SAND[0.0000030000000000],TRX[0.00017700000000000],TRYBEAR[0.0000000320819450],USD[0.00091924579345874],USDT[0.00000003601370600],XRP[0.00000000102969405] |
| 00870722 | USD[0.435193800000000000] |
| 00870728 | BAO[1.0000000000000000000],BNB[0.00000005451100],BTC[0.0000000645324000],CRO[0.0000000280373400],CUSDT[0.0000000774036000],ETH[0.00000015771700],USD[0.000000003356172],USDT[0.000000003356172] |
| 00870729 | BTC[0.00000003067500],ETH[-0.00000002165840300],SOL[0.00000004243592],USD[0.000068984059856],USDT[0.00029026092754220] |
| 00870730 | MAPS[0.84562500000000000],REN[0.87897000000000000],USD[0.08897750180000000] |
| 00870731 | FTT[0.60227711761250567],USD[2321.46318660476829860],USDT[1284.17690842569010930] |
| 00870732 | BTC[0.00008756450000000],FTT[0.009920404805080000],USD[0.15223787600000000],USDT[0.14327513950000000] |
| 00870733 | ETH[0.000000022133245],USD[0.000049992590074800],USDT[0.000000029752282] |
| 00870734 | FTT[0.00000003503422310],NFT [438611292797379973](1),SOL[0.008212007935500],TRX[0.0000050000000000],USD[-0.00148649915560090],USDT[2.80747587882572600] |
| 00870743 | ETH[0.000680965828400],ETHW[0.000680965828400],FTT[0.0000000753142610],LOOKS[0.00000001000000000],TRX[0.0000140000000000],USD[0.00101069326934340],USDT[0.0000000144010566] |
| 00870745 | USD[0.000000099779059],USDT[0.00000006022500] |
| 00870746 | BTC[0.0035271544633926],USD[8.41274619471301630] |
| 00870747 | KIN[39244.00000000000000000],TRX[0.0000020000000000],USD[-0.16159613808899504],USDT[0.0000000064321674] |
| 00870751 | TRX[884.50000000000000000] |
| 00870752 | BADGER[0.0062950000000000],EUR[0.408898500000000],FTT[0.0120515000000000],SPELL[61.04743360000000000],USD[0.00000008692372] |
| 00870757 | BAT[0.000000019657600],USDT[0.000000009326175] |
| 00870760 | EUR[0.7120294500000000],TRX[0.0000080000000000],USD[0.0000000159061330],USDT[0.0000016547795517] |
| 00870761 | TRX[0.00002000000000000],USD[0.00000000981045] |
| 00870764 | USD[2.75708354000000000] |
| 00870770 | ATLAS[4999.150000000000000000],BCH[0.00000006500000],DOGE[0.0000000526692000],FTT[1.60000000053326],SOL[51.15754275000000000],USD[0.0673239106896334],USDT[0.00000004576876400] |
| 00870771 | ETH[0.000036040000000],ETHW[0.0000360419417871],USD[0.0010895310739927],USDT[0.000000004020395700] |
| 00870773 | ETH[0.000500006542330],ETHW[0.000500006542330],SOL[0.0000000400000000] |
| 00870775 | ETH[0.000000030865870],FTT[0.00000075188035],TRX[0.0000010000000000],USD[-0.0016923665696485],USDT[0.23851700779389920] |
| 00870777 | BTC[0.00000000750000],ETH[0.00000000197410240],MATIC[0.0000000800428271],SOL[0.000000006637974500],USD[0.0000035905685480],USDT[0.00000000970000000] |
| 00870779 | USD[30.00000000000000000] |
| 00870780 | ETH[0.000000011124944],USD[-0.5683310348729535],USD[0.6576170046073556] |
| 00870781 | ATLAS[8.97800000000000000],FTT[0.000705144522945300],OXY[0.80420000000000000],USD[0.00000012857701000],USDT[0.00000021353805] |
| 00870787 | KIN[331803.23136880000000000],TRX[0.00000700000000000],USD[0.66874661950004320],USDT[0.0014410112482136] |
| 00870793 | BNB[0.00000000358520000],DOGE[0.9650000000000000],TRX[0.00000020000000000],USD[0.2061620200000000],USDT[0.000000052000000] |
| 00870795 | THETABULL[0.00000000850741510],USD[196.00503275141695450],USDT[0.00000000109701387],XLMBULL[0.01809375000000000] |
| 00870798 | BAO[1.00000000000000000],DENT[0.000000018526900],USDT[0.00000005196789600] |
| 00870801 | ADABULL[0.000006440100000000],EOSBULL[2.21404003000000000],FTT[0.09924340000000000],USD[0.3805869271329514],USDT[0.000000190247077],XRPBULL[3.67609811000000000] |
| 00870803 | USD[44.58902256000000000] |
| 00870805 | ATLAS[3330.00000000000000000],BNB[0.0000000034838995],BTC[0.00000002303820000],BULL[0.00000076000000],DEFIBULL[0.0000000000000000],ETHBULL[0.00000000000000000],EUR[0.00000005950063],EXCHBULL[0.00000008400000000],FTT[0.00000007143715],MIDBULL[0.00000008000000000],USD[104.2999233001746930],USDT[0.000000004196538] |
| 00870806 | BNB[0.00460100000000000],BNBBULL[0.000039812000000],DENT[2099.34000000000000000],DOGE[0.9556000000000000],ETCBULL[0.0021795640000000],ETHBULL[0.0013297340000000],TRX[0.51730100000000000],USD[0.0584828507000000],WRX[0.99840000000000000] |
| 00870810 | BNB[0.009000000000000],PUNDIX[0.09998001000000000],USD[5.32919121519960352],USDT[14.02307514060169024] |
| 00870815 | ADABULL[0.00004053000000000],BTC[0.00000004000000000],BULL[0.00000002884918000],ETH[0.000000061296332],EUR[0.0001618236483433],LTCBULL[0.67262069173134970],MATICBULL[0.0126700000000000],USD[0.4184976344328008],USDT[0.00000002676104],USDTBULL[0.00000008967011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00870821 | ATLAS[8.000000000000000],BNB[0.000000069409297],MNGO[9.956000000000000],USD[-0.1514946544561470],USDT[1.819890305660578] |
| 00870824 | USD[0.0000000022286080] |
| 00870826 | TRX[0.000003000000000],USD[0.0000000031245990],USDT[0.0000000046456005] |
| 00870827 | AMPL[0.000000018082522],BADGER[0.000000035000000],BNT[0.000000042454000],CEL[0.000000096664694],FTT[25.095231950000000],RSR[0.000000048660090],SUSHI[0.000000100000000],TRX[198058.000000000000],TRYB[0.000000063305698],USD[0.1508836239093689],USDT[0.000000298357268] |
| 00870830 | USD[25.000000000000000] |
| 00870831 | BAO[772804.205000000000000],EUR[0.000000000014413],USD[0.4862922600000000],USDT[0.0000000063052456] |
| 00870833 | EMB[11474.162900000000000],TRX[0.000002000000000],USD[0.6962618462400000],USDT[0.0092320000000000] |
| 00870835 | LTCBULL[6070.000000000000000],USD[30.0062986832000000] |
| 00870836 | ATOM[0.000000002882400],NFT [419942887787610685][1],SOL[0.0015665500000000],TRX[0.0002610000000000],USD[5310.9664792112302451000000000],USDC[700.0000000000000000],USDT[0.0000000068247072] |
| 00870850 | ALGOBULL[0.000000009428346],ATOMBULL[0.000000091641400],BCHBULL[0.9583520000000000],DEFIBULL[0.1795383348005710],DOGEBULL[0.0000001110720657],EOSBULL[11.1142676595281820],KNCBULL[8.7373690796895518],LINKBULL[9.3918943652407982],LUNA2[0.0000001602955880],LUNA2_LOCKED[0.0000003740230200],LUNC[0.0034904700000000],MATICBULL[0.000000147430949],SUSHIBULL[148428.333170004284262 1],SXPBULL[0.0000001954714584],TOMOBULL[0.000000097436736],TRX[0.0071370111756581],TRXBULL[0.000000097007942],USD[0.0265869231489296],USDT[0.0000000193876108],XTZBULL[0.0000001647100656] |
| 00870857 | TRX[0.000034000000000],USD[-3131.1318501193087170],USDT[3520.9679890100000000] |
| 00870861 | USD[0.0000000084834664] |
| 00870867 | AAVE[0.000005000000000],BAO[1.000000000000000],BTC[0.0000200100000000],NFT [390423157198621296][1],NFT [473659313358686167722][1],NFT [495724267588359163][1],USDT[0.0000001862635820] |
| 00870873 | TRX[0.2550050000000000],USD[0.4254997657500000] |
| 00870874 | TRX[0.0000020000000000] |
| 00870882 | GBP[10.0000000000000000] |
| 00870885 | CBSE[0.0000000092541153],ETH[0.0000000100000000],HOOD_PRE[0.0000000037952292],USD[0.0000006338052601] |
| 00870887 | EUR[0.0000001524368352],SHIB[14226641.3190192205743215],USD[0.0000000061212384] |
| 00870889 | KIN[3103592.300000000000000],TRX[0.000004000000000],USD[2.6187562720000000] |
| 00870890 | BTC[0.000354863690047 50],ETH[0.0000000005062500],USD[2.5858798244596026],USDT[0.0000000084947744] |
| 00870891 | BTC[0.0000095400000000],USD[0.0014410733734654] |
| 00870892 | ETH[0.2749937495000000],USD[0.0000000088328531] |
| 00870895 | FTT[10.2699620600000000],USD[0.1533112555724117] |
| 00870896 | USD[0.0000000036697099] |
| 00870898 | COIN[0.0000000062000000],USD[0.6866457284896300],USDT[0.0000000016570615] |
| 00870900 | AUDIO[100.000000000000000],BNB[0.019374000000000],BOBA[3.1000000000000000],BUSD[402.0799314800000000],ETH[0.1853684681549320],ETHW[0.1039909400000000],LUNA2[0.0035330266610000],LUNA2_LOCKED[0.0082437288750000],MATIC[0.0115912544500000],NEAR[0.0002000000000000],PTU[70.9858000000000000],RAY[4.4615376600000000],SOL[2.5020679000000000],SRM[0.6078837800000000],SRM_LOCKED[0.0069965000000000],TRX[0.0000000000000000],USD[0.0000000765313241],USDT[0.1074893815252416],USTC[0.5001170000000000] |
| 00870901 | USD[15.8215886500000000] |
| 00870910 | BTC[0.000000004298793],USD[0.0000000082311773] |
| 00870914 | TRX[0.000010000000000],USD[24.1517219664736679],USDT[0.0000000046000875] |
| 00870917 | BTC[0.000000034456],ETH[0.000000062584566],ETHW[0.0005582462584566],FTT[0.0000000097801426],LUNA2[0.000000030000000],LUNA2_LOCKED[19.2323141100000000],MATIC[0.0000000027982950],SAND[0.0000000023164020],SLP[0.0000000035562732],SOL[0.0000000038599272],TRX[0.0000280000000000],USD[0.0010771853597273],USDT[0.0000015049051205],USTC[1.0000000000000000] |
| 00870919 | POLIS[4.099180000000000],TRX[0.000010000000000],USDT[0.0047010000000000] |
| 00870920 | FTT[0.0076364072079200],USD[0.3132953965755960],XRP[29562.000000000000000] |
| 00870924 | USD[25.0000000000000000] |
| 00870927 | FTT[150.0156836678681256],MER[0.0221000000000000],OXY[0.7818220000000000],RAY[179.9928167100000000],USD[0.0000000042058815],USDT[306.2874467692380000] |
| 00870933 | FTT[0.0000500100000000],TRX[0.3044594598501000],USD[0.0000000105284790],USDT[0.0000000090795096] |
| 00870935 | TRX[0.0000010000000000] |
| 00870937 | BTC[0.0000000060620000],DOGE[0.0000000050400000],EUR[0.0001510668228630],MEDIA[0.0000000070197096],TRX[0.0000000060435806],USDT[0.0000000055021299] |
| 00870940 | BNB[0.0000000601390 2],USD[0.0950132708940000],USDT[0.0000000185302537] |
| 00870945 | COIN[0.0000000020000000],TRX[0.000001000000000],USD[0.0000000307157540],USDT[0.0000000036577220] |
| 00870950 | 1INCH[0.000000007135743],AKRO[3239.000000000000000],ALPHA[126.977140000000000],BAO[57000.000000000000000],CREAM[0.7298686000000000],DODO[706.5944300000000000],DOT[15.7971560000000000],FTM[47.0000000000000000],FTT[1.9637733897976207],GRT[127.0000000000000000],HGET[22.3459770000000000],HXR Q[557.899560000000000],LINA[1739.686800000000000],LRC[32.994060000000000],MAPS[29.0000000000000000],MTA[112.979660000000000],SAND[81.9852400000000000],SNX[30.3945280000000000],SOL[0.1500000000000000],SUSHI[7.0000000000000000],TOMO[29.0947620000000000],UNI[1.4000000000000000],USD[245.883579910690956 20],USDT[0.0000001508347 2],YF I[0.0010037138443700],ZRX[289.9478000000000000] |
| 00870951 | ATLAS[172.8987786205806724],FTT[0.0454706506720000],USD[0.0000005783083170],USDT[0.0000000009216245] |
| 00870955 | KIN[1828719.000000000000000],SOL[0.0006600000000000],USD[2.3749984000000000] |
| 00870956 | KIN[249510887.736410000000000],XRP[9.5939890000000000] |
| 00870957 | COIN[0.6266810160000000],USD[3.9246472550000000],XRP[0.6074230000000000] |
| 00870961 | USD[0.6108600900000000] |
| 00870963 | FTT[3.5693354303281302],SRM[30.8781512900000000],SRM_LOCKED[0.5947162200000000],USD[0.2786280490166661],USDT[0.0000000098011842] |
| 00870964 | BAO[2.000000000000000],BTC[0.0000000089722408],DENT[0.0000000090542024],DOGE[0.0000000041742384],ETH[0.0000000223579915],TRX[0.0000119100000000],USDT[0.0000000006477201] |
| 00870967 | TOMOBULL[500.000000000000000] |
| 00870968 | ATLAS[20406.668000000000000],AURY[153.988400000000000],GOG[3583.529400000000000],MATIC[0.000000041609205],REAL[54.4948800000000000],TRX[0.0000050000000000],USD[3.2091035396032800],USDT[0.0000000136184839] |
| 00870975 | ATLAS[8.830800000000000],PORT[0.0524260000000000],USD[0.0000000099192653],USDT[0.0000000492566663] |
| 00870977 | ETHBEAR[1798740.000000000000000],TRX[0.0000020000000000],USDT[0.0850290000000000] |
| 00870978 | USD[0.0000015667499434] |
| 00870980 | PAXG[0.000000015136885 1],TRX[0.0003300000000000],USD[0.0102423443095771],USDT[0.0000000052510233] |
| 00870982 | ETH[0.0009920000000000],ETHW[0.0009920000000000] |
| 00870983 | KIN[9902.000000000000000],USD[0.0367092720000000] |
| 00870985 | BTC[1.1863479710000000],ETH[0.0004540000000000],ETHW[0.0004540000000000],FTT[42.7340435000000000],USD[17.2720103344210025],USDT[0.0069769045888245] |
| 00870990 | TRX[0.0000020000000000],USD[-0.0000001088082482] |
| 00870994 | AVAX[0.000000014821378],BAT[0.000000068256336],BF_POINT[200.000000000000000],BNB[0.0000001271437 09],BTC[0.000000005027670],CRO[0.0000000544084453],DOTL-0.0000000019224259],ETH[0.000000100000000],LINK[0.000000028504723 1],LUNA2_LOCKED[6.1459268490000000],MATIC[0.0000001282056331],RUNE[0.0000000060229430],SOL[0.0000000032620000],TRX[0.0000000226036761],USD[0.0000000535137141],USDT[0.0000000486361361],XRP[0.0000000581914961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00870096 | BNB[0.00000008420600],ETH[0.00000000603278788],USD[0.000002368518008772],USDT[0.00000008593851] |
| 00870997 | MAPS[0.073070000000000000],TRX[0.00002000000000000],USD[0.267850925000000000],USDT[0.0655000000000000] |
| 00870998 | BCH[2.99981570000000000],BTC[0.00000002388100000],EN[115.730000000000000000],FTT[0.0417067301672250],GODS[350.000000000000000000],MATIC[139.905000000000000000],SXP[1561.877200000000000000],USD[339.435161011105205000000000000000],USDT[0.000000006489593] |
| 00871000 | TRX[0.000001000000000],USD[1.237007314387289],USDT[0.000000007123130] |
| 00871007 | USD[0.000000006196346] |
| 00871008 | GBP[0.00000001834914],SHIB[2.744517220000000],SLP[187.418607300000000],USDT[1.000000000757005] |
| 00871013 | USD[30.00000000000000000] |
| 00871014 | RAY[0.0000000475820004],USDT[0.0000000055180920],XRP[0.000000027334286] |
| 00871017 | FTT[0.0565229018021100],USD[1.146976606160000] |
| 00871021 | COPE[0.0000000038400000],DOGE[0.0000000583578995],DOGEBULL[0.0000000068340000],EUR[0.0000000003915392],TRX[0.0000050000000000],USD[0.0000008422856213],USDT[0.000000067143597] |
| 00871023 | BAO[0.00000000008000000],EUR[0.00000720846651179],KIN[6.000000000000000],MATIC[0.2335026449620115],TRX[1.000000026449620115],XRP[0.0362477548530294] |
| 00871024 | ETH[0.00000009417528],GST[0.070627610000000],LUNA2[0.0001398379131000],LUNA2_LOCKED[0.000326288464000],LUNC[30.450000000000000],SOL[0.000000078713916],TRX[0.0000460000000000],USD[0.0000535584058371],USDT[0.000000005936586 1] |
| 00871025 | BNB[0.00137055000000000],USD[0.967297867800000] |
| 00871027 | AGLD[0.0000000011321838],AUDIO[0.00000000096771842],BADGER[0.00000000073677830],BIT[0.000000092913404],BTC[0.0029935900000000],DOGE[0.00000088850000],KSHIB[1488.015080144667808],PERP[0.000000097584268],POLIS[0.000000055480198],PROM[0.000000013014044],SAND[0.0000000074943873],SHIB[1797934.4 753568200000000],USD[TI0.000088884502635] |
| 00871030 | ETH[0.00000009000000],ETHW[0.0006030000000000],TRX[0.0000100000000000] |
| 00871035 | TRX[0.0000200000000000],USDT[0.0000000082120400] |
| 00871037 | BTC[0.000080370000000000] |
| 00871039 | USD[0.0044176315000000] |
| 00871043 | TRX[0.0000600000000000] |
| 00871045 | MATH[0.08552000000000],TRX[0.0000030000000000] |
| 00871050 | DOGE[0.9802400000000000],FTT[4.399156400000000],SXP[0.096200000000000],TRX[0.0000100000000000],USD[5.411485999374786 1],USDT[0.0000000028395564] |
| 00871051 | ETH[0.0000000015263188],FTT[35.317313820000000],RAY[0.0000000070708 15],SOL[0.000000094553087],SRM[0.037796477500000],SRM_LOCKED[0.2519435400000000],USD[2.8937080022826688],USDT[0.000000035069421] |
| 00871058 | USD[0.0455358000000000] |
| 00871061 | AVAX[0.00000000756189930],ETH[0.0000000025000000],SOL[0.00000005456146 6],USD[0.000075873037777],USDT[-0.00000000885556 68] |
| 00871068 | ETH[0.000124810000000],ETHW[0.000124810000000] |
| 00871069 | FTT[0.0260712012727634],LUNA2[0.536657222200000],LUNA2_LOCKED[1.252200185000000],LUNC[116858.24000000000000],SRM[0.034222130000000],SRM_LOCKED[0.3216459400000000],USD[46.357845496728426 6],USDT[0.000000092971393] |
| 00871075 | FTT[4.924488040000000],LTC[0.000000021400000],RAY[19.461047440000000],STARS[4.000000000000000],USD[0.2477693525077336],USDT[0.000000105909080] |
| 00871076 | USD[30.00000000000000000] |
| 00871077 | BNB[0.000004368520 8],KIN[0.0000000502632003],STMX[0.00000003640448 0],USD[0.0000060265898 0],USDT[0.0000001368816] |
| 00871083 | MATH[1.290174012014000],SXP[41.591680000000000],TRX[0.000005000000000],USD[0.02407225600000 0],USDT[0.0079852390000000] |
| 00871084 | AVAX[0.000000079884000],BNB[0.00000008075700],MATIC[0.000591200000000],TRX[0.501302000000000],USD[0.00000000355498 00] |
| 00871086 | BULL[0.00282746000000000],FTT[164.757555228478069 0],USD[3.230000482977345 2] |
| 00871089 | 1INCH[8.530154449357400],AVAX[0.21118197526782 00],BAND[8.632902121092270 0],BTC[0.00141207634499 00],ETH[0.026607739684088 6],ETHW[0.000000005137840 0],FTM[0.00000001200080 0],FTT[1.000000005691550 0],MATIC[0.000000056915500],MOB[0.001767246118300],SNX[0.00000004920000 00],USD[17.265749710960453 5],USDT[4.29172860306020 0] |
| 00871093 | ETH[0.0000278000000000],ETHW[0.0000278000000000],FTT[0.543390560000000 0],USD[0.160594053379439 4],USDT[0.343230276521697 4] |
| 00871095 | BTC[0.0000710827003306],COIN[0.079984480000000 0],ETH[0.011979828217470 0],FTT[0.751007498011000 0],ETHW[0.747172583011000 0],NEAR[3.914320000000000],LINK[0.00000000757500 00],SOL[38.057809280296359 2],SRM[0.08306212000000000],SRM_LOCKED[0.3165070100000000],USD[1063.827167342392017 5],USDT[0.000000000043485280] |
| 00871096 | ETH[0.000000003900000],NFT (549265457874370221) [1],RAY[0.000000001074400],USD[0.000000059587759],USDT[0.000000082710233],XRP[0.0518993800000000] |
| 00871102 | GBP[92.387009374685304 9],KIN[1.000000000000000],MOB[0.000000229078303],RSR[1388.550310560000000 0],UBXT[1.0000000000000000] |
| 00871106 | 1INCH[26.501726108159640 0],ADABULL[2.058433560000000 0],AMPL[0.0000000058591 15],BTC[0.013498771398496 8],BULL[0.594310604315166 6],COIN[0.00000000880000 00],DEFIBULL[1.598234690000000 0],DOGE[0.233294631509972 9],DOGEBULL[0.00000003031318 1],ENS[2.067869880000000 0],ETH[0.000000063690092],ETHBULL[1.151114908212845 4],FBO.839832000000000 00],LTC[0.0000000083179928 1],MANA[35.152757750000000 0],MATIC[80.276718804458800 0],MATICBULL[28.97365760000000 00],SAND[15.000000000000000],SOL[2.646880526500000 00],UNI[0.04187178000000000],USD[-44.646181646012916 6] |
| 00871108 | BNB[-0.0000000052268596],ETH[0.00000007259400],SOL[0.000000041643265],TRX[0.0000640000000000],USD[0.000000040850119],USDT[0.000000124215 19],WAVES[0.0000000034146175],XRP[0.000000004116476 8] |
| 00871112 | ETH[0.00000030000000000],ETHW[0.00000030000000000],TRX[0.433441000000000] |
| 00871113 | GBP[970.930755928412229 5],HOLY[45.967800000000000 0],SECO[63.955200000000000],SOL[0.900000000000000],SRM[1595.554661160000000 0],SRM_LOCKED[15.055447500000000],USD[0.000000010000000] |
| 00871115 | BAO[0.0000000069342600],DOGE[0.000000028966742],KIN[0.0000000023026200],TRX[0.010000042993053],USD[0.000000119422426],USDT[0.000000025012966] |
| 00871119 | USDT[0.000000004549367 3] |
| 00871123 | KIN[499137.056425590000000 0],USD[0.000000001594270] |
| 00871127 | BTC[0.0023983000000000],FTT[4.519999852883517 9] |
| 00871131 | TRX[0.319010000000000],USD[1.009933744000000 0],USDT[0.3966481340000000] |
| 00871132 | BTC[0.000706090000000 0],GRTBEAR[11098.002000000000000],USD[-3.692342595645744 8],USDT[6.139496056657000],WRX[15.997120000000000] |
| 00871133 | USD[0.742667645000000 0] |
| 00871136 | TRX[0.0000060000000000],USD[-0.0091870887826675],USDT[0.0989381500000000] |
| 00871139 | SLP[100.000000000000000],USD[-0.898057454680061 3],USDT[1.249235460000000] |
| 00871140 | ETH[0.000000037763006],FTT[0.000000092093796],USD[0.026536090723514 8],USDT[0.000000032651410],XRP[0.0001910540531746] |
| 00871144 | ATLAS[9.998200000000000 0],SOL[0.0846732000000000],USD[0.028342276050000],USDT[0.000000010851300] |
| 00871149 | ATOM[25.414467681663800],BADGER[0.00000000060000000],DAI[0.0000000003970000],DOT[7.389299301292780 0],FTM[0.00000000915706 00],FTT[0.000000073692064],GRT[141.973020000000000 0],LTC[0.0000000045520000],LUNA2[0.0595561762816000],LUNA2_LOCKED[0.1389641127380 00],LUNC[12968.482773531195580 0],NEAR[4.997150000000000],RAY[11.9568040795285500],SOL[37.273965855283410],STARS[1.097972000000000],TRX[0.0000565969868650 0],UNI[0.00000006936143 41],USD[180.2475380571044035],USDT[0.0000001580616097 1] |
| 00871157 | FTT[0.000000036984828],SOL[0.00000001000000 00],USD[1.206908701842939 3],USDT[0.5632500005573647] |
| 00871162 | ETH[0.000000100000000],USD[0.000000091060746],USDT[0.0068895700000000] |
| 00871164 | DOGE[0.7731000000000000],FTT[0.0162089800000000],USD[0.0027178754138705] |
| 00871166 | RUNE[0.1278486000000000],TRX[0.0023320000000000],USD[1.7493454411415000] |
| 00871167 | BTC[0.035275487490885 8],UBXT[1.000000000000000] |
| 00871173 | USD[2.427228356362855 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00871175 | COPE[0.000000005625200],FTT[-0.0000000039690160],RAY[0.000000100000000],SOL[0.0000000063208060],STARS[0.000000089989865],USD[0.000000765178783 6] |
| 00871178 | EUR[0.000000045931154],LUNA2[0.0002028184605000],LUNA2_LOCKED[0.0004732430746000],LUNC[44.1641467904000000],RAY[0.0027824700000000],TRX[0.0000640000000000],USD[-0.0047247029664643],USDT[0.0000000115769186] |
| 00871180 | USD[0.1767500000000000] |
| 00871184 | BTC[0.0005887816000000],CRO[0.0000000063486575],DAI[0.0939297800000000],ETH[0.0005940910000000],ETHW[0.0005940910000000],FTT[7.6878601900000000],LUNA2[0.1162009431000000],LUNA2_LOCKED[0.2711355338000000],LUNC[25303.0000000000000000],MATIC[10.0000000000000000],SOL[2.8588733498790208],TRX[0.0000030000000000],USD[939.1528771307566215],USDT[0.549891023293873] |
| 00871187 | BTC[0.0013324600000000],MOB[16.834497572584583] |
| 00871189 | MAPS[363.7452000000000000],MATH[244.2289200000000000],OXY[274.9450000000000000],TRX[0.0000040000000000],USDT[0.2581400000000000] |
| 00871190 | BULL[0.0000061840000000],ETHBULL[0.0001137360000000],TRX[0.0000010068346200],USDT[0.0000000015000000] |
| 00871192 | USD[25.0000000000000000] |
| 00871195 | KIN[49965.0000000000000000],TRX[0.0000030000000000],USD[1.2743163900000000],USDT[0.0000000018549918] |
| 00871196 | CONV[9.1280000000000000],TRX[0.0000010000000000],USD[-0.0688514822857767],USDT[1.3400069112030444] |
| 00871201 | AUD[13.6736871134659479],FTT[0.0361136249451990],USD[-3.4089039203171472] |
| 00871216 | USD[0.0003587986320644] |
| 00871218 | LUA[473.3684100000000000],USD[0.0212092425000000],XRP[0.5000000000000000] |
| 00871219 | TRX[0.0000020000000000] |
| 00871221 | AMPL[0.1997720824115965],AUD[0.7424707708064572],BNB[0.0600662254244694],BTC[0.0000000043988300],DOGE[0.0000000009391800],FTT[151.7172286450000000],MAPS[0.9777985000000000],RUNE[0.0063690000000000],SOL[0.0059750000000000],TRX[0.0000050000000000],USD[-9.8208773465920723],USDT[-0.0036151869317719] |
| 00871223 | FIDA[0.0000000802148500],FTT[8.2925046800000000],TRX[0.0000010000000000],USD[0.3830087752500000],USDT[0.0000000039641466] |
| 00871226 | BTC[0.0000000045786325],FTT[0.0000000017969267],LUNA2[0.0029042939100000],LUNA2_LOCKED[0.0048776685800000],LUNC[455.1954011460000000],NFT[337429277266609 00][1],NFT[366481946520608089][1],USD[0.0000064365062256],USDT[0.0000000092258056] |
| 00871229 | BAO[0.0000000011229364],SHIB[0.0000000014352056],SOS[0.0000001256650 2],USD[0.0000008186443 1],USDT[0.0000010011328218] |
| 00871232 | BTC[0.0000556178259500],COMP[0.0000000105000000],FTT[500.0000000000000000],LOOKS[2500.0098250000000000],SRM[34.0378085400000000],SRM_LOCKED[218.6821914600000000],UBXT[459728.1940569600000000],UBXT_LOCKED[2109.3036493800000000],USD[7.9563241577140500],USDT[0.0000000002500000] |
| 00871233 | LTC[0.0090072300000000],USD[0.0000006539809 9],USDT[0.0000001242390 00] |
| 00871236 | ADABULL[0.0000101442300000],ALTBULL[0.0000000095000000],ATOMBEAR[842.3950000000000000],BCHBULL[3.9840400000000000],BEAR[96.8650000000000000],BEARSHIT[97.7485000000000000],BNBBULL[0.0001002898000000],BSVBULL[664.9545000000000000],BULL[0.0000327650500000],BULLSHIT[0.0000000090000000],COMPBULL[0.1684649005000000],DOGEBEAR[2021[0.0009515500000000]],DOGEBULL[0.0000000097500000],DRGNBULL[0.0000000080000000],EOSBEAR[946.8000000000000000],EOSBULL[93.2638515000000000],ETCBULL[0.0876270493000000],ETHBEAR[7820.3000000000000000],ETHBULL[0.0002657580000000],GRTBULL[0.0915286850000000][[KNCBULL[0.1000000000000000],LEOBULL[0.0000000020000000],LINKBULL[0.0000000075000000],LTCBULL[0.9351695000000000],MKRBULL[0.0002489770000000],OKBBULL[0.0000848970000000],SUSHIBULL[5822.5621100000000000],SXPBEAR[9602.5000000000000000],SXPBULL[98.8183650000000000],THETABULL[0.0085307364 0000000],TOMOBULL[75.0923000000000000],TRXBULL[0.1976060000000000],UNISWAPBULL[0.0000583033000000],USDT[1.8057675681012381],USDT[0.0000001986918496],VETBULL[0.0032877959000000],XLMBULL[0.2898164600000000],ZECBULL[0.0645175807000000] |
| 00871238 | OXY[1.9996000000000000],TRX[0.0000030000000000],USD[0.0000004859600],USDT[0.0000000025678828] |
| 00871240 | USD[0.3038738221937769],USDT[8.5520653900000000] |
| 00871242 | SNY[3.9992000000000000],USD[0.0425214104000000] |
| 00871248 | BUSD[200.0000000000000000],CRO[0.0000000026000000],CRV[0.0000000280000000],CVX[0.0000000076199682],ETH[0.0000000031289088],ETHW[2.2078112080085898],FTT[25.1003268600000000],MOB[0.0000325000000000],STETH[0.0000000819683999],TRX[0.0011110000000000],USD[2408.4516340162046855000000000000],USDT[0.0000017793611] |
| 00871254 | TRX[0.0000060000000000],USD[0.0000000434386 7],USDT[0.0000000007378086 0] |
| 00871257 | CHZ[0.0000000056166600],USD[20.5915081784431032] |
| 00871259 | SOL[0.0000004165728 0],TRX[0.0000050000000000],USDT[0.0000000056266160] |
| 00871260 | TRX[0.0001570000000000],USD[0.0055741720117482],USDT[0.0000000077142096] |
| 00871268 | TRX[0.0000030000000000],USD[1.5957103894525000],USDT[0.0000045114560361] |
| 00871270 | BNB[1.2425867239511100],BTC[0.0430940508103100],ETH[0.3934699004082580],ETHW[0.3929933271455180],FTT[25.4337292460097239],HOOD[6.3405695466535352],LTC[0.0000000088374587],MATIC[103.3633146776496919],SOL[1.9755071869308400],USD[8131.3366099605923119],USDC[10.0000000000000000] |
| 00871278 | MER[0.8540000000000000],RAY[0.8213479200000000],SNY[0.6460530100000000],TRX[0.0000068000000000],USD[0.0000004808638 1],USDT[0.0000015969305 6] |
| 00871281 | COPE[0.0430000000000000],FTT[0.0423388243653225],RAY[0.7095000000000000],USDT[5.5882912492875000],XRP[0.8773200000000000] |
| 00871284 | KIN[0.0000007666169 4],TRX[0.0000010084253878],USD[0.1946810697000000] |
| 00871285 | TRX[0.0000030000000000] |
| 00871286 | USD[0.1247896927700000] |
| 00871288 | TRX[0.0000020000000000],USD[3.9208524300000000] |
| 00871289 | AUD[0.0000000980000 00],BTC[0.0000000026050000],ETH[0.0000000077500000],FTT[0.0000000032000000],USD[22.9473941654802478],USDT[0.0000000069427575] |
| 00871291 | AKRO[18.0000000000000000],AUDIO[0.0002584000000000],AXS[0.0001101100000000],BAO[48.1619792000000000],BF_POINT[400.0000000000000000],BNB[0.0000000092053964],CHZ[1.0037081300000000],CRO[14718.3018771200000000],DENT[28.0338180500000000],DFL[0.0835836100000000],DOGE[1347.8209692654129895],FIDA[0.0007180000000000],FTM[11013.2706123600000000],GALA[0.0656416800000000],GBP[0.0000000159151728],KIN[69.1228081823022794],LRC[0.0004981000000000],MANA[0.0044966800000000],MATH[1.0000000000000000],OKB[0.0000000552070 96],REEF[5.6386521400000000],RSR[3.2233668300000000],SHIB[18.6304414100000000],SLP[0.0251538300000000],STEP[24096.5410244801489307],UBXT[21.0000000000000000],USD[0.0000000033309775] |
| 00871292 | FTT[0.0768561000000000],SOL[0.0155065000000000],USD[243.6356828165220844] |
| 00871295 | BNB[0.0000000008128122 0],BTC[0.0000000015025185],DYDX[0.0000000016811211],ETH[0.0000000084265805],FTT[0.0000000000500000],LUNA2[0.0447360000000000],LUNA2_LOCKED[0.1043840700000000],LUNC[0.0000000045531511],MATIC[0.0000000040351511],NFT[383587236990118383][1],NFT[498807111463841544][1],NFT[537035236595823991][1],OMG[0.0000000942129401],SNX[0.0000000810524000],SOL[0.0000000051099258],STEP[0.0000001000000000],TRX[0.0000000223794701],USD[22.6281771923908201],USDT[0.0000083393458185],USTC[0.0000000000940000],XRP[0.0000000589195686 8] |
| 00871296 | KIN[9948.0000000000000000],TRX[0.0007010000000000],USD[1.1191488200000000] |
| 00871297 | FTT[0.0067815585483418],USD[1.0124572626900000],USDT[0.0063546145000000] |
| 00871300 | 1INCH[0.0000000093253200],AVAX[56.0677295900000000],BNB[0.0000000071779150],BTC[1.2996792900000000],CQT[0.9198200000000000],DOGE[7.0002692600000000],ETH[1.9824566026766500],FTT[155.3786138900000000],MAPS[0.0000000012206800],MER[16.9914400000000000],MPLX[69.3423901700000000],NFT[288265740283860972][1],NFT[317942288232493936][1],NFT[420662880703803935][1],NFT[420478200700136182 4][1],NFT[491348200406236669][1],NFT[496326219175256031][1],NFT[541264767482230108][1],SOL[73.4253975900000000],TRX[0.0000037000000000],USD[0.0114705477802295],USDC[11256.0244556900000000],USDT[0.0000000089497800] |
| 00871302 | CONV[0.0000000069968672],LTC[0.0000000080438127],TRX[0.0000030000000000],USD[0.0105154162000000],USDT[0.0000019178754606] |
| 00871313 | ETH[0.0009286800000000],ETHW[0.0009286800000000],TRX[0.4239810000000000],USDT[0.0000000015000000] |
| 00871314 | ATLAS[9.1580400000000000],DOGE[2322.5354000000000000],FTT[0.0305022442311504],NEAR[89.0821800000000000],POLIS[0.0866334000000000],TRX[0.0017200000000000],USD[0.2796997262618695],USDT[0.0000000052141789] |
| 00871323 | BTC[0.0003527000000000],USD[0.0000000005666 8] |
| 00871324 | BNB[0.0000001510549300],FTT[0.0000000027037849],USD[7.6032590567937861],USDT[242.2891424663000000] |
| 00871327 | FTT[0.0000000094994000],SOL[0.0000000062804500],TRX[0.0000000096679536],USD[0.0000014822271720] |
| 00871329 | USD[0.0000040762457 7],USDT[0.0000000016285007] |
| 00871338 | UBXT[0.5042000000000000],USDT[0.7685741620000000],XRP[0.0449540000000000] |
| 00871339 | USD[2.6161649066950000],WRX[0.2503431470020000] |
| 00871339 | TRX[0.0000220000000000],USD[-0.0167713122979979],USDT[0.0204328195271669] |
| 00871340 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00871343 | USD[2.7117150865980144] |
| 00871344 | APE[0.04765400000000000],CEL[0.08122100000000000],ETH[0.00048596000000000],LUNA2[0.020048551160000],LUNA2_LOCKED[0.048879952720000],NEAR[0.095893260000000],NFT (326966465237913730)[1],NFT (365311305202332346)[1],NFT (413452125011358754)[1],NFT (446338130357435969)[1],NFT (492362836769389711)[1],NFT (494517741603231807)[1],NFT (539678531859372882)[1],RAY[2.00500520000000000],SOL[0.00050852578308485],TRX[0.00000201000000000],USD[0.239241332407670709],USDT[0.005241701165988],USTC[20.9733100000000000] |
| 00871347 | EUR[-0.06449241989498954],RUNE[0.083080000000000000],USD[0.000000057150975],USDT[0.6307000095739052] |
| 00871358 | USD[30.0000000000000000] |
| 00871359 | USD[25.0000000000000000] |
| 00871361 | BTC[0.000000006915740],FTT[0.0982900300000000] |
| 00871364 | BTC[0.000000017444500],FTT[0.053061260115851],SOL[0.0000000042980000],SRM[0.000728000000000],SRM_LOCKED[0.000284320000000],UBXT[0.000000007106628],USD[0.000000545736315],USDT[0.000000000532781] |
| 00871368 | BNB[0.000000030000000],BTC[0.000000005477572],ETCBULL[73.6930600000000000],ETH[0.000000083442760],FTT[0.000000027349412],MATIC[0.000000010000000],SUSHIBULL[0.000000009200276],USD[0.000140934802615],XRPBULL[56840.0000000000000000] |
| 00871370 | LUA[145.6701500000000000],TRX[0.000000000000000],USDT[0.0205000000000000] |
| 00871375 | ETH[0.000000010692654],MAPS[0.000000032350000] |
| 00871377 | BTC[0.000000049938369],BULL[0.000000033750000],ETH[0.000000030546450],FTT[0.000000006324684],ROOK[0.000000005000000],SRM[0.004276170000000],SUSHI[0.000000000134376],TRX[6.000000000000000],USD[1.817747640828014],XRP[0.000000012037373] |
| 00871385 | ETH[0.025103840000000],ETHW[0.024788970000000],EUR[0.000000132295683],SAND[37.2482323500000000],USD[0.000000008177500] |
| 00871390 | TRX[0.000002000000000],USD[0.000000060119080],USDT[0.000000016119014] |
| 00871393 | ETH[0.000000010000000] |
| 00871395 | RAY[0.000042259892000],SOL[0.000000000000000],TRX[0.000000039675947],USDT[0.000000005311953] |
| 00871407 | ATLAS[0.670000000000000],ETH[0.000000010000000],MATIC[0.000000006563000],USD[0.000000110191708],USDT[0.000000044404102] |
| 00871410 | KIN[681.2763706800000000],USD[0.234744688938674],USDT[0.000000163685172] |
| 00871412 | BTC[0.000000027027318],FTT[0.000000037622090],USD[-0.013930491057085],USDT[0.0281206700000000] |
| 00871415 | TRX[0.000000000000000],USD[0.117444186501326],USDT[0.0096355400000000] |
| 00871416 | FTT[0.099743500000000],TRX[0.000004000000000],USD[23.4714051281308945],USDT[0.000000094752142] |
| 00871417 | BTC[0.000000035136419],ETH[0.000000084598133],OXY[0.000000019600000],RAY[0.000000009123778],RUNE[0.087535385716651],SOL[0.000000002869190],USD[-0.305901999553656],USDT[0.7285194742014851] |
| 00871418 | KIN[365706.5847533958874200],USD[0.613815670004568],USDT[0.000000117101784] |
| 00871419 | USD[1.1929337600000000] |
| 00871421 | USD[1503.7198845204518380],USDT[1083.2447854292915800] |
| 00871422 | TRX[0.239634730000000],USD[0.057763680000000],USDT[0.7331915209991177] |
| 00871431 | ATLAS[6.7500000000000000],BTC[0.000022640000000],FTT[25.0000000000000000],GENE[0.000000011000000],LUNA2_LOCKED[363.9481387000000000],POLIS[0.050000000000000],USD[0.001745109731487],USDT[-0.000000011000000] |
| 00871433 | ETH[0.035885120000000],ETHW[0.035885109936505],FTT[0.000000024872377],GBP[0.000000078307200],OXY[0.000000000000000],USD[-46.3769798331610209],USDT[16.8435532944254433],XRP[0.000000010000000] |
| 00871435 | BNB[0.000000021520000],ETH[0.000000000865200],NFT (380709159738706862)[1],NFT (388283485171810069)[1],NFT (509347322312113651)[1],SOL[0.000000005071356] |
| 00871436 | TRX[0.000000200000000],USD[0.000000014675788] |
| 00871437 | TRX[0.000010000000000],USD[0.343936990186718],USDT[0.000285149358617] |
| 00871440 | AUD[27431.3216162927439740],BTC[0.013206740506715],ETH[0.074000001765545],ETHW[0.000000017657545],FTT[1156.0781099000000000],OMG[0.000000004365733],SRM[0.447125920000000],SRM_LOCKED[96.8586580000000000],USD[2344875.6264239148033412],WBTC[0.000000200000000] |
| 00871443 | ALPHA[0.000000009000000],BADGER[0.000000083053020],BNB[0.000000098271300],BTC[0.000000023896295],CREAM[0.000000015000000],CRV[0.000000027000000],FRONT[0.000000009000000],FTT[0.000000029000000],LTC[0.000000031511095],RAY[0.000000067630950],RSR[0.000000005983820],SOL[0.000000045140870] |
| 00871450 | AAVE[0.674709481715693],BCH[0.000103505000000000],COMP[0.944870769530135],DOGE[454.2935847707449458],ETH[0.054664983787000],ETHW[0.054664983787000],LINK[7.057164198559911],MKR[0.067555056048396],SNX[23.4251022136580000],SUSHI[35.7567794031486167],UNI[5.5754219070060000] |
| 00871452 | CONV[9.035750000000000],TRX[0.000003000000000],USD[0.006977064000000],USDT[0.000000019619296] |
| 00871453 | KIN[204954.0000000000000000],USD[1.1394921115000000],USDT[0.0081100000000000] |
| 00871459 | BLT[93.0033146400000000],COMP[0.000000048600000],EDEN[0.001983850000000],ENS[0.000057300000000],ETH[0.167057329296854],ETHW[0.166923275564540],FIDA[37.2400283900000000],FTT[290.0027072800000000],GALA[2.1097224300000000],IP3[80.0012500000000000],LOOKS[3.7432330000000000],LUNA2[0.5739808031000000],LUNA2_LOCKED[1.339288541000000],LINC[125795.7122728700000000],MNGO[0.008150000000000],NFT (290606100527618626)[1],NFT (394837496703378555)[1],NFT (410578585721565059)[1],NFT (448796077056626135)[1],NFT (500140312394290500)[1],RAY[0.577751152604900],SAND[51.3308495500000000],SOL[0.000025000000000],USD[1.687233729987038],USDT[2641.0946196109500000] |
| 00871461 | ASD[0.000000010467835],BTC[0.000000032000000],ETH[0.000000000000000],FTT[0.000639248643499],MATIC[2.1817269275089780],USD[1.5553773440531153],USDT[0.000000008552956] |
| 00871462 | AXS[0.000000007824308],CEL[0.000000007848223],DOD[0.000000008000000],DYDX[12.0000000000000000],ETH[0.000000000000000],ETHW[0.146912762420780],FTT[26.0409819519028033],NFT (307322759365881022)[1],NFT (310606251868643347)[1],NFT (325901255042040448)[1],NFT (433745215349855117)[1],NFT (465690351032110825)[1],NFT (570258519955811372)[1],NFT (574904811115109298)[1],SOL[13.8915908979670730],USD[666.5532358122095391000000000],USDT[0.000000006264052] |
| 00871463 | ATLAS[8980.0000000000000000],TRX[0.000000200000000],USD[1.224569725575850],USDT[21.2289718000000000] |
| 00871467 | FTT[0.012102028032000],TRX[0.819719008863299],USD[0.304087085834562],USDT[0.185663698700000],XRP[756.8891360000000000] |
| 00871473 | ALG[20.7777400000000000],ALGOBULL[1959.9200000000000000],BTC[0.000009880000000],BULL[0.000001204690000],COMPBULL[0.119620000000000],ETH[0.000983660000000],ETHW[0.000883960000000],LINA[4.2939400000000000],LTC[0.003710570000000],RAY[0.857900000000000],SOL[0.0111472800000000000],USD[0.781795801384120],USDT[263.6372620059108400],VETBULL[0.008176400000000],WRX[0.932100000000000],XLMBULL[0.507155407500000],ZRX[0.5926000000000000] |
| 00871474 | GBP[10.6152919077923238],KIN[1.0000000000000000] |
| 00871478 | ATLAS[0.0050000000000000],USD[0.000000126637831] |
| 00871480 | BAO[1.0000000000000000],USD[0.000000052116167],USDT[0.000000124569830] |
| 00871481 | ADABULL[0.000000061050000],AVAX[0.000000035448575],BNBBULL[0.000000006110000],BTC[0.000000004127850],DOGEBULL[0.000000427000000],ETH[0.000000060000000],ETHBULL[0.000000081000000],FTM[2916.0000000000000000],FTT[25.3486263976341365],MATIC[2700.0000000000000000],MKRBULL[0.000000004150000],USD[0.000000000000000],LINSHVAPBULL[0.000000288500000],USDT[.278605556953984],USDT[0.001253025250000],XLMBULL[0.000000003500000] |
| 00871482 | SOL[0.000000012523870],USD[0.874835311250000] |
| 00871484 | AKRO[1.0000000000000000],ATLAS[1311.1760018200000000],AUD[0.005618135902152],BAO[5.0000000000000000],BICO[36.5171567800000000],BIT[20.8201222100000000],CONV[14479.1170784000000000],DENT[4.0000000000000000],INX[83.4170477400000000],KIN[458298.3540564400000000],RSR[2.0000000000000000],SAND[52.5244735000000000],SLP[1563.2244687200000000],SOL[1.0864761600000000],SPELL[24336.9444231000000000],STEP[165.9259104800000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.000000122567248] |
| 00871485 | USD[0.000000006896690] |
| 00871487 | FTT[0.000000048600106],USD[86.3700455984975965] |
| 00871489 | BAO[654117.9232875186639100],USD[0.000000068696990] |
| 00871493 | TRX[0.000002000000000],USD[0.000000202828267] |
| 00871494 | LUA[0.027000000000000],ALGOBULL[0.000000000000000],TOMO[0.000930000000000],TRX[0.550505000000000],USD[0.176589686800000],USDT[0.0077582495000000] |
| 00871496 | NFT (359272004655899836)[1],NFT (442793177608062599)[1],NFT (558772388375654880)[1],NFT (562631970095515606)[1],SOL[0.004538000000000],TRX[0.553601000000000],USD[0.312831659721951],USDT[2.2861136170691396],USTC[0.0000000025422200] |
| 00871499 | USD[0.030579616570000] |
| 00871500 | TRX[3.9977040000000000],USD[-0.387694258072000],USDT[0.009901000000000],XRP[4.0435500000000000] |
| 00871501 | ETH[0.000000000000000],FTT[0.087843418000000],SOL[0.000000061197600],USD[0.118195606837160],USDT[0.0065805401003390] |
| 00871503 | FIDA[0.105757150000000],MER[27305.0000000000000000],TRX[0.000005000000000],USD[0.000049169839604],USDT[0.0002253649456372] |
| 00871512 | BAO[0.000000009650061],CHZ[791.1084763598750767],DOGE[0.000000081419496],DOGEBULL[0.010629600000000],EMB[0.000000034215928],ETH[0.000000000682340],LINK[0.000000034901826],LTC[0.000000059341350],MAPS[0.000000014778491],MATIC[0.000000073708176],MTA[0.000000096392280],USD[0.009200239165130],XRP[0.000000015806848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00871513 | USD[0.191834340000000],USDT[0.000000055067340] |
| 00871515 | HGET[0.999335000000000],TRX[0.000010000000000],USDT[0.260000000000000] |
| 00871521 | AVAX[0.000000083015480000],BCH[0.000000001091270061],BNB[1688473476617996],BTC[0.000000109508910],DOGE[0.000000129255200],ETH[0.000000120409000],FTT[25.078845196741281],LINK[0.000000097499300],LTC[0.000000065934700],LUNC[0.000000047455700],MATIC[0.000000020565400],RAY[32.224160379980280],SOL[0.000005859150763],SRM[427.678742440000000],SRM_LOCKED[07.083333530000000000],SXP[0.000000006813060],TRX[0.000000049256500],USD[0.000000155957780],USDT[0.000000032990000],WBTC[0.000000072628441] |
| 00871522 | TRX[0.000005000000000],USD[0.000000094496220],USDT[0.000000050815752] |
| 00871525 | LUNA2[4.774506121000000],LUNA2_LOCKED[11.140514280000000],USD[544.653907624573833000000000] |
| 00871528 | USD[25.000000000000000] |
| 00871529 | KIN[9944.000000000000000],TRX[0.000003000000000],USD[0.000000023000000],USDT[0.008393000000000] |
| 00871530 | FTM[0.223637444461820 7],FTT[0.099880000000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.000000030174365],USDT[0.007531401578487 0] |
| 00871540 | BAO[1.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.011166289916010 0] |
| 00871541 | TRX[1.000000000000000],USD[0.000000091751194] |
| 00871544 | EOSBEAR[4000.000000000000000],EOSBULL[5.968337794985000 0],ETHBULL[0.000991070000000],TRX[0.000010000000000],USD[-0.013671517463353 6],USDT[0.140816469500000 0] |
| 00871551 | DOGE[0.000000007440000],MAPS[0.993700000000000],TRX[0.979701000000000],USD[0.000000099381860],USDT[0.000000040000000] |
| 00871554 | TRX[0.000003000000000],USD[-0.150425519984349 6],USDT[3.198973056759095 4] |
| 00871555 | TRX[0.000010000000000],USDT[0.000166408956535 1] |
| 00871558 | BTC[0.000251835848000],DOGE[0.100000000000000],LUA[0.071964000000000],USDT[0.000083784131552 0] |
| 00871565 | BNB[0.000000029296500],HOLY[0.822445000000000],USD[0.000003015644614 8],USDT[0.837309618300000 0] |
| 00871568 | USD[155.493203636043608] |
| 00871570 | TRX[6.734903530000000],USD[-0.043093329040949],USDT[-0.008892488682026] |
| 00871571 | 1INCH[0.883800000000000],BNBBULL[0.003313337200000],BTC[0.000087460000000],CEL[0.011310000000000],COPE[0.969400000000000],ETH[0.022000000000000],ETHW[0.022000000000000],RAY[0.920400000000000],USD[0.581528092054365 1] |
| 00871572 | TRX[0.000010000000000],UBXT[114.977000000000000],USD[0.039275000000000] |
| 00871576 | ALPHA[1.015581050000000],BAO[11.000000000000000],DENT[1.000000000000000],EUR[0.000000079579696],KIN[1.000000000000000],RSR[3.000000000000000],SOL[2.908903560000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000004240701] |
| 00871577 | SOL[9.599838000000000],USD[1.536292460860000] |
| 00871584 | DOGE[0.000000002470000],USD[0.017151887684862] |
| 00871586 | ATLAS[2250.991158879328257],BAO[4000.000000000000000],CHZ[74.172261660000000],DENT[6466.261945680000000],DOGE[4.000000000000000],ETH[0.000000010000000],GBP[0.000000022126467],KIN[215096.778193700000000],SLP[824.442420614928617 6],TRX[1.000000000000000],USD[0.000000627058171],USDT[0.000000000272000] |
| 00871587 | ASD[22.595930000000000],ATLAS[649.935200000000000],CONV[2999.460000000000000],COPE[27.994960000000000],GODS[45.392026000000000],KIN[520000.000000000000000],OMG[15.998920000000000],SPELL[499.748000000000000],STEP[284.248826000000000],TOMO[46.391000000000000],TRX[0.000010000000000],USD[0.265141716279600],USDT[0.000000071281604] |
| 00871589 | BTC[0.000000033620503],DOGE[0.000000078378899],ETH[6.059767070236224 9],ETHW[0.000000065104091],RUNE[0.000000000154622],SHIB[0.000000069867387],SOL[30.000000087433789],USD[0.000056562911952],USDT[0.000000048222492] |
| 00871591 | CONV[8.572000000000000],TRX[0.000002000000000],USD[0.008508240000000],USDT[0.000000013346850] |
| 00871594 | BTC[0.000053825000000],ETH[0.731310429802812 8],ETHW[0.731310429802812 8],SOL[14.679270610000000],USD[480.000000128250563] |
| 00871597 | MATH[21.884670000000000],USDT[1.000090000000000] |
| 00871599 | AKRO[0.617600000000000000],ALCX[0.000521100000000],BTC[0.000000000420220],CRV[0.000000003482014],ETH[0.000000208670276],FTM[0.000000003738372],FTT[0.000000088139600],MATIC[0.000000071842839],ROOK[0.000372600000000],TRX[0.001666000000000],USD[-85.577025702790583 3],USDT[94.716801624098 8683] |
| 00871603 | 1INCH[0.000000035784614],ALEPH[0.555391000000000],ALPHA[0.000000089400],AURY[0.976000000000000],BAT[0.931575000000000],BIT[0.000000009509385],BNT[0.000000324031169],BTC[0.000359242258556],CHZ[8.051500000000000],COIN[0.000000074687552],CRV[0.697740000000000],DODO[0.025546000000000],[ETH[0.000000008243530],EUR[0.000000008862137],FTT[0.000000001000000],GBTC[0.001656000000000],KNC[0.000000084221734],LTC[0.000000066888801],MKR[0.000000055693970],NFT[4684588064087831335][1],SNX[0.000000047938202],STG[0.891800000000000],SUSHI[0.000000005099210],SWEAT[0.998800000000000],TRX[0.000016000000000],TSLAPRE[0.000000007089280],UBXT[0.033525000000000],USD[-1.198484089736444],USDT[0.000000106645407],WAVES[0.357357500000000],XRP[0.000000075566292] |
| 00871604 | BNB[1.159785642000000],BTC[0.003998354000000],ETH[0.033993705300000],ETHW[0.033993705300000],SOL[2.499538509000000],USDT[4.034194797500000] |
| 00871613 | BTC[0.000354437400000],ETH[0.000000010000000],OXY[0.490700000000000],RAY[0.227967250000000],SNX[0.044530000000000],SRM[1.361081328200000],SRM_LOCKED[4.577471730000000],USD[0.000000075000000],USDT[1.008533340000000] |
| 00871618 | BSVBEAR[39.030000000000000],BSVBULL[0.939000000000000],NFT[388647097662937080][1],TRX[0.402903000000000],USD[0.870541227500000] |
| 00871619 | DYDX[0.000000025000000],FTT[3.570142894000000],GRTBULL[0.000000052534864],USD[0.063496204973838 1],USDT[0.007965148433282 1],XRPBULL[0.000000041383200] |
| 00871620 | ATLAS[9.739700000000000],AVAX[0.099430000000000],ENJ[0.984040000000000],IMX[0.097340000000000],TRX[0.000031000000000],USD[0.000000075288088],USDC[9208.680985120000000],USDT[0.008381224112737] |
| 00871621 | BULL[1.079629262000000],TRX[0.000001000000000],USD[7.169372120000000],USDT[242.697924586000000] |
| 00871625 | USD[0.001236949206 4290] |
| 00871627 | KIN[3547515.000000000000000],USD[0.674430000000000] |
| 00871628 | BTC[0.000010000000000],ETH[0.000000010000000],LOOKS[0.489051750000000],LTC[0.005620570000000],TRX[0.000230000000000],USD[0.000000039346521],USDT[0.000000017987500] |
| 00871629 | ATOM[0.000000060000000],CEL[0.143547317514436 1],CQT[1.000000000000000],DOGE[5.000000000000000],DOT[15.296940000000000],ETH[0.040000007655171 0],ETHBULL[0.400000000000000],ETHW[0.070115127655171 0],FTT[2.395649000000000],GRT[0.951306000000000],IMX[113.772626000000000],LINK[16.996600000000000],[0000],LTC[0.097594400000000],LTCBULL[320.423432000000000],MATICBULL[0.096799000000000],RUNE[0.098913000000000],SOL[0.049990300000000],SUSHI[2.000000000000000],SUSHIBULL[2622164.054000000000000],THETABULL[10.066686038000000],USD[4.365734843553 9725],USDT[3.528896573868724],XLMBULL[81.90 0000000000000] |
| 00871632 | FTM[0.000000001000959 0],LTC[0.099000000000000],MEDIA[0.000000099442000],SOL[0.000000031536639],USD[0.002408777750000],USDT[0.000000063651375] |
| 00871634 | COPE[9.378000000000000],USD[0.123806760000000] |
| 00871635 | LUNA2[0.008576384797000],LUNA2_LOCKED[0.002001156453000],LUNC[0.004418000000000],TRX[0.000777000000000],USD[0.000000172299380],USDT[1.935999956894680],USTC[0.121400000000000] |
| 00871642 | BNB[-0.000000073526577],BTC[0.000000089868745],ETH[0.000000098980000],HT[0.000000011727236],MATIC[0.000000010000000],NFT[402994715328108883][1],NFT[439486707296814023][1],NFT[539818068450711810][1],USD[-0.000000788519583],USDT[0.000000008065696] |
| 00871644 | ALGOBULL[148871.816500000000000],SXPBULL[94.686044535000000],TRX[143.691635000000000],TRXBULL[0.007629750000000000],USD[0.000000044275768],USDT[1.455372167624562] |
| 00871645 | SRM[0.005411526125503 2],SRM_LOCKED[0.032664100000000],USD[0.000000078011602] |
| 00871648 | IMX[0.729566810000000],TONCOIN[0.000063200000000],TRX[0.001205850000000],UBXT[1.000000000000000],USD[0.000000125617026] |
| 00871656 | TRX[0.000004000000000],USD[Tf[0.000000000000000] |
| 00871660 | ROOK[0.750879650000000],TRX[0.000002000000000],USD[0.374100000000000] |
| 00871661 | BTC[0.000000005899777],ETH[0.000000049899791],LTC[0.000000065343827],SHIB[0.000000004645932],SNX[0.000000070000000],SOL[0.000000083244550],TRX[0.009903797543600],USD[-0.005518627057246],USDT[0.000007501839765] |
| 00871678 | BTC[0.001282374521261 7],COPE[5.998800000000000],ETH[0.000489436652382 7],ETHW[0.000489437523582 7],EUR[-0.863298739926244 4],FTT[0.100000000000000],MOB[5.490300000000000],SOL[0.042658102318847],SRM[2.043924400000000],SRM_LOCKED[0.036878900000000],STG[0.996120000000000],SYN[3421.166089900000000],THETABULL[0.002200000000000],USD[308.495197991631 0112],USDT[0.004900121450708] |
| 00871679 | FTT[0.011535338946092 8],LTC[0.000000076742000],USD[-1.430091430972084],USDT[2.570193736320646] |
| 00871681 | USD[0.000000921927 86] |
| 00871683 | BAO[2.000000000000000],XRP[0.000000315854866] |
| 00871684 | DOGE[3.000000000000000],RAY[5.632161400000000],TRX[0.000050000000000],USD[0.000000047793735],USDT[0.000000026687344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00871685 | BULLSHIT[0.008000000000000000],TRX[0.000010000000000],USDT[0.008559117189900],USDT[-0.00798535355844552] |
| 00871691 | BAO[1.000000000000000000],DENT[3.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.000000046069096],USDT[0.000000026290139] |
| 00871697 | CONV[6.824000000000000000],FTT[0.041273746542600000],USD[5.806973922628516] |
| 00871698 | MTA[22.110069630000000],USD[0.00000007733114],USDT[0.000000108542301] |
| 00871708 | TRX[0.000000017680114 9],USD[0.035644613161163] |
| 00871713 | BNB[0.000000040986816],DOGE[0.000000001300000],ETH[0.000000006300000],LTC[0.000000020000000],PERP[0.000000037500000],SOL[-0.0000000022448519],TRX[0.000000044157367],USD[0.000000075977158],XRP[0.000000094161200] |
| 00871717 | BTC[0.000000065339102],ETH[0.000000246272],SHIB[350000.000000000000000],SOL[0.000500000000000],TRX[0.000592993507585],USD[1.996425210712635 8],USDT[0.000000075163439],WRX[0.000000037426768] |
| 00871718 | KIN[868.840157040000000],USD[0.462318126308040],USDT[0.009236917279 7290] |
| 00871719 | TRX[0.000050000000000],USD[0.000000108451581],USDT[0.000000049745548] |
| 00871722 | DOGE[0.000000008710700],LUNA2[0.348321820000000],LUNA2_LOCKED[52.146084260000000],LUNC[0.229868000000000],USD[1691.857106729619800 5],USDT[0.000000086704050],USDC[0.611800000000000] |
| 00871731 | CEL[0.000000095800000],USD[0.000000001001196] |
| 00871738 | ATOM[0.096004857978264],BTC[0.000090495315804 3],ETH[0.030143533732668 7],ETHW[-2.000485444215521 3],FTT[26.995410000000000],MATIC[0.000000004188096 8],TRX[100.000010000000000],USD[73554.584361704970478 2],USDT[9683.734349396621724],XRP[52.640941775206937 9] |
| 00871739 | USD[30.000000000000000] |
| 00871740 | BTC[0.000943828000000],BUSD[50000.000000000000000],CLV[0.004147000000000],CQT[0.346285680000000],DAI[0.033349740000000],ETH[0.000264205000000],ETHW[0.000264205000000],FTM[0.920000010000000],FTT[155.001074860000000],GODS[0.013459500000000],GOQ[0.868586940000000],HMT[0.997333180000000 0],LTC[0.543007910000000],MEDIA[0.000000020000000],SRM[1.249577460000000],SRM_LOCKED[4.750422540000000],STG[0.944769950000000],TRX[1679.002400000000000],USD[42955.011435611365782 2],USDT[0.000000264128282],WBTC[0.000000025000000] |
| 00871743 | USD[30.000000000000000] |
| 00871747 | BNB[0.000000010000000],DOGE[1.000000000000000],EUR[0.005314979666352 5],KIN[0.000099300000000] |
| 00871748 | LTC[0.000000028500136],USD[0.000000014974166 6],USDT[0.000000049095747] |
| 00871754 | BLD[0.000000155915 4],BF_POINT[300.000000000000000],BTC[0.000000077670656],BTT[1032896 1.229239654871547 0],DENT[1.000000018033462],DOGE[0.000000086492870],ETH[0.000000036291150],FTT[1.222379022842000 0],GBP[0.000000082548285],KIN[1.000000000000000],MATIC[0.000000027135611],NFLX[0.000000000 07864096],ROCK[0.539192500000000],RSR[0.000000082400000],SHIB[0.000000019016912],SOL[0.000000146243241],USD[0.000003297338414],USDT[0.000000018312371],XRP[163.517843111511017],YFI[0.000000018183938] |
| 00871756 | USD[25.000000000000000] |
| 00871759 | USD[0.000001536854420] |
| 00871760 | FTT[0.263166835076522 0],USD[0.059441379302398 4],USDT[0.427246970059750 4] |
| 00871761 | MAPS[580.889610000000000],MNGO[689.868900000000000],TRX[0.000010000000000],USD[0.618053970000000],USDT[0.000000074183765] |
| 00871765 | BUSD[3375.123949200000000],ETH[0.164110309938370 0],ETHW[0.163342491069730 0],EUR[0.000000076855113],LUNA2[0.003084970748000 0],LUNA2_LOCKED[0.007198265079000 0],NFT [308816441988515887 21],RAY[2663.035976752981900 0],RUNE[3108.821775138311360 00],SRM[3889.581322103055200 00],SRM_LOCKED[64.361253560000000],TRX[0.000090000000000],USD[0.000000062341824],USDT[0.436692516442200 0],XRPI[40008.020494163567540 0] |
| 00871767 | USD[20.281452760000000] |
| 00871768 | FTT[0.091862298554393 2],GENE[-0.000000010000000],USD[0.000000069360036],USDT[0.000000002173809 6] |
| 00871778 | KIN[79984.000000000000000],TRX[0.000040000000000],USD[3.516330316300000],USDT[0.005565000000000] |
| 00871781 | KIN[2039287.000000000000000],TRX[0.000020000000000],USD[2.197119549600000],USDT[0.000840000000000] |
| 00871783 | BTC[0.000098754480337 33],TRX[0.000777000000000],USD[0.170736680726771 2],USDT[0.000000162202095] |
| 00871790 | USD[41.417074319560119 8] |
| 00871794 | BAO[1.000000000000000],USD[0.000000015228886],USDT[0.000000124177784] |
| 00871795 | BAO[1.000000000000000],CBSE[-0.000000010000000],COIN[0.000000083600000],DOGE[0.000000031092310],KIN[2.000000000000000] |
| 00871796 | TRX[0.000001000000000],USDT[0.000000029863326] |
| 00871799 | CRV[0.187588760000000],CVX[0.061572710000000],EUR[0.560000000000000],FTT[38.969130000000000],IMX[0.091111110000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],NEAR[0.048180000000000],USD[-1.067516910256982 0] |
| 00871800 | ALICE[0.000000051846582],AUDIO[0.000000049032076],DOT[0.000000062500000],ETH[0.000000242518178],GBP[0.000001093103941 96],LINK[0.000000025634450],LUA[0.000000037682733],REN[0.000000036425808],RUNE[0.000000015150669],SAND[1556.956850980708816 7],SOL[0.007872000000000],SRM[0.001797808000000],SRM_LOCKED[1.038551390000000],USD[0.221783006551904],USDT[0.000243773842061],XRP[928.889040086788498] |
| 00871802 | MER[4558.627700000000000],USD[757.331633751995172 8],USDT[0.000000071161316] |
| 00871808 | MATH[0.093530000000000],SOL[0.008024280000000],TRX[0.000030000000000],USD[0.000000071054022],USDT[0.000000007500000] |
| 00871813 | AAVE[0.000500000000000],BTC[0.000003200000000],DOT[0.101293546000000],ETH[0.049530000000000],IP3[0.000000000000000],MPL[0.049780000000000],TRX[0.568429000000000],USD[1.142297824359607],USDC[88.000000000000000],XRP[0.823142000000000] |
| 00871815 | BIT[45.990800000000000],COIN[3.134972880000000],GENE[4.990000000000000],TRX[0.000030000000000],USD[0.575908833377880 0] |
| 00871816 | NFT [327148905264273063][1],NFT [357485090610079387][1],NFT [415183447102723960][1],NFT [558668441555262757][1],TRX[0.000010000000000],USDT[0.000101741912434 3] |
| 00871832 | USD[0.000004330728270] |
| 00871833 | LUNA2[0.338363373900000],LUNA2_LOCKED[0.789514539100000],LUNC[1.090000000000000],TRX[0.000030000000000],USD[0.028436145021024 7],USDT[0.000000165348596] |
| 00871836 | KIN[1077253.001822120000000],USD[0.016485010021508],USDT[0.000000092216114] |
| 00871849 | AVAX[0.025762862210630],BNBBULL[0.000000015000000],BTC[0.000024000000000],BULL[0.000101000000000],DEFIBEAR[15.000000000000000],ETH[0.004488729154000],ETHW[0.000000038407670],FTT[39.992400000093423 26],GBP[0.240908302380929 8],LUNA2_LOCKED[160.733233500000000],MATH[0.032659000000000],OKB[0.000000033831300],SOL[0.000000052912000],USD[2429.569766899212406500000000000],VETBULL[0.000000000000000],WBTC[0.000000008000000] |
| 00871857 | FTT[1.700058246610 4800],USD[0.839758757500000],WRX[32.993400000000000] |
| 00871861 | AMPL[0.000000020429371],BNB[0.005309200000000],BTC[0.000089610000000],CHZ[8.710500000000000],ETH[0.000470000000000],ETHW[0.000748170000000],EUR[0.000000059818286],FTT[0.000000068187916],LUNA2[7.252905763000000],LUNA2_LOCKED[16.923446780000000],LUNC[1579335.500000000000000],MATIC[0.736530000000000],NEAR[0.079013000000000],ROOK[0.000000005000000],SOL[0.007030100000000],TRX[20.000000000000000],USD[0.004036564153311],USDT[225670.476183652969658 5] |
| 00871869 | BNB[0.041500000000000],BTC[0.000050000000000],USD[5.269071571500000] |
| 00871878 | BCH[0.000000007599056 0],ORBS[0.000000009341436 0] |
| 00871880 | USD[2.446298043050000 0],XRP[0.928800000000000] |
| 00871881 | TRX[0.000136000000000],USD[0.076571773454608 0],USDT[0.000000064224600] |
| 00871884 | DOGE[0.254600000000000],LUA[0.014960000000000],SXP[0.023280000000000],TOMOHEDGE[0.008153000000000],TRX[0.922003000000000],USD[0.000001355191 44],USDT[0.000000095500000] |
| 00871892 | 1INCH[0.000000034174552],BNB[0.000000003 0538297],CRO[0.000000030532829],DOGE[0.000000019885008],EOSBULL[0.000000077906743],ETH[0.000000046532664],EUR[0.000000045656213],FTT[0.000000046775675],LINK[0.000000166287 46],MANA[0.000000021704644],ROOK[0.000000058400 0 58],SOL[0.000000049885721],SRM[0.000000019517515144],USD[119.582776800635262 2],USDT[0.000000034365361] |
| 00871895 | NFT [422173726794402670][1],TRX[0.046004000000000],USD[0.238855478000000] |
| 00871899 | FTT[0.067980000000000],NFT [499378960278303391][1],NFT [543906304943643626][1],TRX[0.000000003000000],USD[0.000714000000000] |
| 00871901 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAT[1.000000000464942 91],BAT[1.000000000000000],BCH[0.000000008195111 1],BTC[0.000000025993286],CHZ[1.000000000004800016],DENT[2.000000000000000],DOGE[1.000000060252720],ETH[0.000000031568000],GBP[0.001127711192448 52],KIN[2.000000004099592 8],LTC[0.000000053990378],MATIC[5.000000000000000],RSR[1.000000000000000],SXP[1.000000009892000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[11.000000000000000],XRP[0.000000084179974] |
| 00871903 | CONV[9.213000000000000],RAY[0.969500000000000],SXP[0.097440000000000],TRX[0.000020000000000],USD[0.000000043292555],USDT[0.000000096411324] |
| 00871907 | ATLAS[0.000000436800],FTT[30.566089041561 6000] |
| 00871913 | ETH[-0.000000000578758 7],USD[7.317554059541023 1] |
| 00871931 | AUDIO[125.976000000000000],AVAX[2.999620000000000],AXS[3.499715000000000],BTC[0.004188330000000],CEL[21.895839000000000],ETH[0.960955663500000],ETHW[0.841366833500000],FTM[314.940258300000000],FTT[10.036792790000000],GBP[134.000221241526802 0],MATIC[138.091724440000000],SOL[1.654342165 000000],USD[0.173499207125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00871941 | FTT[0.0991245000000000],USD[0.019223980393427],USDT[0.000000128127835] |
| 00871942 | BEAR[99.9800000000000000],TOMOBULL[70.9503000000000000],USD[0.007772240276580],USDT[0.0000000071972606] |
| 00871946 | SGD[80.0000000000000000] |
| 00871948 | BIT[76.0000000000000000],BTC[0.2896740511150000],ENJ[0.9500917500000000],ETH[1.1129295160000000],ETHW[1.1129295160000000],FTM[0.9450377500000000],FTT[49.2837493950000000],MATIC[449.8420625000000000],SAND[0.8957612500000000],SOL[0.0986101500000000],USD[-58.7119210960172070000000000] |
| 00871951 | FTT[0.0000000008617700],TRX[0.0000000069700000],USD[1.175695532402 9319] |
| 00871955 | RAY[1.7886000000000000],SOL[0.0124360000000000],TRX[0.0000030000000000],USD[0.0000000016853095],USDT[0.8065983196890400] |
| 00871957 | BNB[0.0000005254612 0],STEP[0.0000000049737527] |
| 00871964 | AGLD[0.0749282000000000],DFL[7218.5993200000000000],FTT[5.0456700000000000],IMX[3428.0674792000000000],RAY[163.5068680800000000],SOL[270.6851132200000000],USD[13.0351627106236007],USDT[3.4603239060000000],XRP[0.5877960000000000] |
| 00871969 | FTT[0.0000000359278 00],RAY[375.4244571700000000],SOL[99.4584925300000000],SRM[334.2260540400000000],SRM_LOCKED[8.1366786600000000],USD[2.4150902201800000],USDT[0.0000000059647280] |
| 00871976 | USD[30.0000000000000000] |
| 00871978 | COIN[0.0012106302000000],TRX[0.0000940000000000],USD[0.0000001016032290],USDT[0.0000000111037512] |
| 00871979 | USD[0.0000000073736500] |
| 00871983 | COMP[0.0000000004218176 0],OXY[0.0000000028400000],USD[0.0000061884160769],XRP[0.0000000025946638] |
| 00871984 | ETH[0.0049629000000000],ETHW[0.0049628872325710],USD[16.4107490319960670] |
| 00871986 | USD[19.1767776500000000] |
| 00871992 | BOBA[526.8858390000000000],ETH[0.0001963002162000],ETHW[0.0001963508759340],TRX[793.6086191215871900],USD[0.0419320853553655],USDT[0.000000195813487] |
| 00871998 | AAPL[0.0048584900000000],ASD[2.8999451500000000],ATLAS[17.5497490000000000],AUD[0.0331977867490829],CAD[2.0128975000000000],CRON[1.3338339200000000],FTM[1.3013157400000000],FTT[0.0552967700000000],KIN[5076.4621047000000000],MNGO[6.2379075500000000],SOL[0.0332371400000000],STEP[4.3656690700000000] |
| 00872000 | USD[0.0008208792037910] |
| 00872001 | USD[0.0019594914000000] |
| 00872002 | RAY[0.9364000000000000],USD[0.5315959900000000],USDT[0.0000000093609220] |
| 00872006 | ASD[0.0605700000000000],BAO[915.6000000000000000],FTT[0.0750550874035459],LUA[0.0340400000000000],USD[0.0045999806000000] |
| 00872008 | SHIB[0.0000000070855432],TRX[0.0000040000000000],USD[0.0000000857334660],USDT[0.0000000100986625] |
| 00872009 | TRX[0.3879040000000000],USD[0.0000000043363430],USDT[2.0355726840375745] |
| 00872013 | ETH[0.0464060000000000],ETHW[0.0464060000000000],GRT[1301.9996376730069434],USD[1.9858293912226570] |
| 00872015 | USD[532.9076648400000000] |
| 00872021 | USD[0.0000925278053654] |
| 00872026 | USD[0.0000000010628],USDT[0.0000029239518360] |
| 00872027 | BNB[0.0000001000000000],BTC[0.0000000631012 8],FTT[0.0168677809061883],LUNA2[0.0000001954286 50],LUNA2_LOCKED[0.0000000456000183],LUNC[0.0042555000000000],SOL[0.0000000096650210],SRM[10.6860118900000000],SRM_LOCKED[44.9591313800000000],USD[-0.0000000425550903],USDT[0.0000081725271885] |
| 00872033 | USD[0.0046256898304052],WRX[0.9603000000000000] |
| 00872034 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000859617 46],USDT[0.0000000055915352] |
| 00872036 | DOGEBEAR[0.0000000003499578],MATICBULL[0.0000000099919088],SXPBULL[0.0000013172557280],SXPHEDGE[0.0000000057057500],TRXBEAR[8197.8500000000000000],USD[-0.0000000123767068],USDT[0.0000001090193 57],VETBEAR[8.8496993554437450] |
| 00872040 | USD[-3.3131276861272448],XRP[131.3634300000000000] |
| 00872042 | ETH[0.0000000836000000],ETHW[0.0000000837000000],USD[0.0000000666686988],USDT[0.0000000012841455] |
| 00872058 | TRX[0.0000010000000000],USD[0.0000002589809767],USDT[0.0011510000000000] |
| 00872059 | TRX[0.0077700000000000],USD[0.8369020997277973],USDT[0.0000004541722] |
| 00872063 | BTC[0.0448302241500000 0],DYDX[257.2012860000000000],ETH[0.0021039000000000],FTT[224.8568130000000000],LUNA2[0.0019114643570000],LUNA2_LOCKED[0.0044600834990000],LUNC[416.2253880427729400],TRX[0.0079300000000000],USD[25.2001827934380942],USDT[61482.9546301746012000] |
| 00872067 | BNB[0.0000000082485486],FTT[0.0000000114599944],USD[0.0000000802662922],USDT[2.6683017847083059] |
| 00872073 | TRX[0.0000020000000000] |
| 00872075 | DENT[1.0000000000000000],TRX[0.0000321400000000],USD[0.0000000061764519],USDT[0.0000000096134625] |
| 00872076 | FTT[3.9000000000000000],SOL[0.0000000067081024],USD[0.3948816887512435] |
| 00872079 | ATLAS[4999.0000000000000000],MAPS[0.8938000000000000],OXY[0.9724000000000000],POLIS[53.9980000000000000],USD[0.0000000810000000],USDT[0.0013810000000000] |
| 00872081 | TRX[0.0000030000000000],USD[0.0040485579161],USDT[0.0000000055599917] |
| 00872082 | BTC[0.0000000730282500],EUR[0.9916233593740631],FTT[0.0539511515596660],GLD[0.0099959756836350],SLV[0.0999159174572016],USD[0.0000000158568838],USDT[0.2480055738226970] |
| 00872084 | LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USD[85.8194062993250000],USTC[5.0000000000000000] |
| 00872086 | BTC[0.0000000284640 56],ETHW[0.9586549300000000],EUR[1.6039977378963786],RAY[135.0460533400000000],TRX[0.0000060000000000],USD[0.0000001141210 90],USDT[0.0000000041480683] |
| 00872090 | DOGE[0.9965800000000000],MATICBULL[0.0000000097500000],SHIB[3788723.5000000000000000],TRX[0.8316900000000000],USD[0.1949946050176690] |
| 00872093 | BNB[22.0838710312349864],BTC[0.0000010213000000],ETH[1.0002973345671800],ETHW[83.4772973345671800],FTT[2107.9410400000000000],SOL[1100.7062041200000000],SRM[2825.4435162600000000],SRM_LOCKED[841.0499837400000000],SUSHI[5270.3186733290620000],USD[145489.3804675071084500],USDT[0.0019050000000000] |
| 00872099 | AXS[0.0000000100465500],FTT[0.0000000001827800],SOL[114.5322147582253135],UNI[0.0000000000031700],USD[0.0000000071018547] |
| 00872100 | KIN[1023.7546675800000000],TRX[0.0000030000000000],USD[0.0000000048206896],USDT[0.0000000046485552] |
| 00872104 | TRX[0.0053223200000000],USD[0.0000001080339512],USDT[0.0000001335757551] |
| 00872106 | BNB[0.0000056000000000],KIN[8915.0000000000000000],TRX[0.0004164500000000],USD[0.2324382466867685],USDT[0.0000000023635690] |
| 00872111 | AMPL[0.0000000019261695],FTT[0.0000000009392580],LUNA2[0.0146030733400000],LUNA2_LOCKED[0.0340738377800000],LUNC[3179.8499640000000000],USD[0.0000002281976310],USDT[0.0000000013373150],WAVES[0.4999000000000000] |
| 00872112 | MOB[17.8077440652729889] |
| 00872117 | USD[0.7212507520000000] |
| 00872122 | DOGE[0.2613000000000000],DOGEBULL[0.0000009521950000],LINKBULL[0.0000192865000000],LTC[0.0090000000000000],USD[0.0583584839300000],USDT[0.0000000088750000] |
| 00872124 | RAY[0.9833993147854400] |
| 00872128 | TRX[0.0000010000000000],TULIP[0.0525200000000000],USD[0.0000000093184669],USDT[0.4857170744423167] |
| 00872129 | WRX[25.0801970400000000] |
| 00872130 | ATLAS[32140.0291897600000000],DOT[0.0080050000000000],FTT[0.0598905155789680],IMX[107.7795180000000000],LINK[12.5000000000000000],RAY[136.4533225100000000],RUNE[105.1323725700000000],SRM[143.2585010500000000],SUSHI[96.5931514300000000],TULIP[11.7977580000000000],USD[0.2943047788663095],USDT[0.0057811759186568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872132 | TRX[0.000003000000000],USDT[0.0000000072606334] |
| 00872134 | TRX[0.000004000000000] |
| 00872137 | KIN[343912.238387940000000],TRX[0.000010000000000],USDT[0.000000000243174] |
| 00872138 | USD[0.0051826903900000],USDT[0.000000021529558] |
| 00872139 | BTC[0.000000014946763],ETH[0.0000000075000000],USD[0.0003049503356713],USDT[0.0000000030064525] |
| 00872142 | RUNE[0.0000000001781000],USD[0.3644375929596790],USDT[0.0045907220449221] |
| 00872143 | ASDBEAR[299600000.000000000000000],BTC[0.0000000038517600],DOGEBULL[6999.118000000000000],FTT[0.000000076703000],HGET[0.0000000017600000],LUA[0.040600000000000000],LUNA[0.000000004000000000],LUNA2_LOCKED[27.8135320930000000],MATICBULL[416.0000000000000000],SECO[1.7302600000000000],SYN[0.744600000000000000],TRX[0.0000000100000000],USD[322.0676278342246883],USDT[33339.9833940229742512] |
| 00872145 | ATLAS[2259.5480000000000000],TRX[0.0000010000000000],USD[0.4417562000000000],USDT[0.000000056973520] |
| 00872149 | USD[30.000000000000000] |
| 00872152 | BTC[0.0000265700000000],KIN[749482.0000000000000000],USD[0.3295332700000000] |
| 00872153 | KIN[361550.333944218720600] |
| 00872156 | SOL[0.0000000073329435],USD[-0.0007957301059518],XRP[0.0517564500000000] |
| 00872157 | USD[0.061476402710718],USDT[0.5109997844940495] |
| 00872161 | AVAX[0.000000007134665],BAND[0.000000021401672],BTC[0.0000000082712323],CEL[0.0000000039791913],DOGE[0.000000021246326],ETH[0.000000082170165],FTT[25.4617142024133502],LUNA2[0.00000096968440086],LUNA2_LOCKED[0.0000016259693530],LUNC[0.1517392514221525],MOB[0.000000526996210],TRX[0.0000006500000000],TRYB[0.0000000017500000],USD[286.2475049316406943],USDT[23926.6054172083214211],USTCI-0.00000000454617921,XRP[0.000000003981499] |
| 00872162 | KIN[9984.8000000000000000],TRX[0.0000050000000000],USD[13.6517674255000000] |
| 00872171 | TRX[0.001554000000000] |
| 00872172 | ETH[0.0000000081531040],ETHW[1.8088922226000000],FTT[156.0000550000000000],NFT[320685835530778156][1],NFT[324580474144991807][1],NFT[416870587567958044][1],NFT[5035168798575020134][1],NFT[509273533407534790][1],NFT[51150850385569915][1],SOL[0.0000000020000000],TRX[0.0000070000000000],USD[-0.000000186742875],USDT[0.000000392563746] |
| 00872173 | BICO[0.8966000000000000],CONV[2.1110000000000000],TRX[0.0000020000000000],USD[0.0000000048401933],USDT[4.6693912501608831] |
| 00872177 | USD[2.7084099751438016] |
| 00872178 | USD[25.0000000000000000] |
| 00872182 | FIDA[0.8890000000000000],MOB[0.4987500000000000],TRX[0.0000040000000000],USD[0.0061729882000000],USDT[0.0000000500000000] |
| 00872186 | HT[0.0999800000000000],MNGO[49.9900000000000000] |
| 00872196 | TRX[0.0000020000000000],USD[0.0000000093421708],USDT[0.000000032409390] |
| 00872197 | ETHBEAR[4589.0000000000000000],LTC[0.0080146200000000],USDT[0.0000000050000000] |
| 00872198 | FTT[0.0947754000000000],NFT[302119057003738238][1],NFT[308694249905255704][1],NFT[373721020049250002][1],NFT[394357519271119843][1],NFT[541806757075815321][1],STEP[0.0998400000000000],TRX[0.0079930000000000],USD[0.992798865292495],USDT[0.4995670000000000] |
| 00872199 | USD[-0.000275661542671],XRP[0.0057962500000000] |
| 00872200 | BOBA[0.0246451000000000],USD[0.4144561000000000] |
| 00872202 | FTT[0.0000000081531040],SOL[0.0000000028084210],USD[0.0000004190629285],USDT[0.0000000098878964],XRP[392.6535904800000000] |
| 00872204 | MER[16.9914400000000000],TRX[0.0000010000000000],USD[2.0442249640709987],USDT[0.000000151348014] |
| 00872205 | BTC[0.2753181650000000],USD[28.3074535802995442] |
| 00872207 | NFT[372720004280494703][1],NFT[560319837128527097][1],USD[4.0248256500000000] |
| 00872208 | BRZ[1.0021792400000000],DOGE[0.0000000059226800],USD[0.00167092077701555],USDT[0.000000041808340] |
| 00872209 | USD[0.0044878021524262],USDT[0.000000119854354] |
| 00872213 | TRX[0.0000020000000000],USD[0.000000185562000],USDT[0.000000005177094] |
| 00872215 | CEL[0.0822000000000000],MER[0.0600000000000000],TRX[0.0000060000000000],USD[0.0280595561361041],USDT[0.000000067209310] |
| 00872216 | BTC[0.1433936900000000],ETH[1.8335082300000000],ETHW[1.8335082300000000],MOB[1.2595653798283200],SOL[50.9472384900000000],SRM[9.9081562300000000],USD[0.003582824595147] |
| 00872221 | BTC[0.000000029485155],ETHW[141.8550626000000000],FTT[0.0000060100000000],MEDIA[0.0011930000000000],TRX[0.0000160000000000],USD[1.3320729479728306],USDT[0.003808009908740] |
| 00872233 | BIT[0.000000005616596],BTC[0.000000008629041],COIN[0.000000034000000],FTT[0.001694658070712],HOOD[0.0000100000000000],TSLAPRE[-0.000000004586063],USD[0.000000231257817],USDT[0.000000034609211] |
| 00872241 | ATOM[2950.1509920000000000],AVAX[0.000000072591516],BTC[3.0016789400000000],ETH[30.0055265500000000],EUR[833.2850346628196692],FTT[170.6900638100623989],LINK[0.0729706000000000],LUNA2[50.8334826890000000],LUNA2_LOCKED[118.4534224340000000],LUNC[10961623.4835294500000000],MATIC[29507.1509592800000000],USD[288463.0454088960262049],USDT[32640.3001677730051079] |
| 00872243 | LTC[0.0500000000000000],USD[2.07456740317500000] |
| 00872245 | BAO[0.0000000034277824],MATIC[0.000000078575747],USD[0.000000107818068],XRP[0.000000034105068] |
| 00872246 | ADABULL[0.0000000091000000],BCH[5.1472664044834300],BTC[0.000000003561100],DOGE[347.7893282640764300],DYDX[6.6000000000000000],ENS[20.0000000000000000],ETH[0.000000088733200],ETHBULL[0.0000000200000000],ETHW[0.000000035706000],FTT[25.0950695000000000],LINK[0.000000083566800],SOL[0.0000000040000000],TRX[0.000000045935500],USD[86.009855106619099000000000],USDT[0.9203048277195162] |
| 00872251 | ETH[0.0000000050000000],USD[0.000000075667575] |
| 00872252 | SOL[0.000000036713588],TRX[0.0000020000000000],USD[0.000000043177033],USDT[0.000000056237732] |
| 00872253 | USD[0.0030207905036591],USDT[-0.000000033577507] |
| 00872255 | FTT[0.000000134271100],RAY[0.6967716157578420],TRX[0.000000033717557],USDT[0.000000097765264] |
| 00872258 | PUNDIX[0.0827800000000000],SXPBULL[45.8182570000000000],TRX[0.0000030000000000],USD[0.1343883616000000],USDT[0.0055030000000000] |
| 00872259 | KIN[7631.0000000000000000],TRX[0.0000080000000000],USD[0.000000120278108],USDT[0.000000021664776] |
| 00872264 | ETH[0.0028000000000000],ETHW[0.0028000000000000],USD[1.2973562560000000] |
| 00872280 | BNB[0.0000001000000000],BTC[0.000000041039283],GODS[0.0000000010000000],SOL[3.0366152500000000],SRM[0.3872200100000000],TRX[0.0000000400000000],USD[0.000000362517820],USDC[30324.0978879900000000],USDT[13355.649680447284550],WAXL[6791.0529530000000000] |
| 00872281 | BTC[0.3003398330337083],ENS[123.3759700700000000],ETH[4.6128974100000000],ETHW[4.6128974088428944],SOL[3.8800000000000000],SUSHI[0.0009000000000000],USD[7.8013325244157941],USDT[0.0098190000000000] |
| 00872284 | BNB[0.0000000024190000],ETH[0.0144974337000000],LINK[0.000001436916000],MATIC[0.000000077912760],SOL[0.000000049368676],USD[0.000321996151956],USDT[0.0000122382648468] |
| 00872285 | RAY[0.9940150000000000],TRX[0.0000010000000000],USD[0.0101374140000000],USDT[0.000000013956739] |
| 00872287 | AMC[0.4138311600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[46.7261127000000000],KIN[1.0000000000000000],SOL[0.5601775300000000],USD[2.4829878589483541],XRP[24.1566250600000000] |
| 00872288 | SOL[0.000000020120320],USD[0.000000639819589],USDT[-0.000000021067293] |
| 00872289 | USD[25.0000000000000000] |
| 00872290 | KIN[8117.0000000000000000],TRX[0.0000050000000000],USD[0.0080801600000000],USDT[0.000000054936000] |
| 00872292 | USD[0.000000050279432],USDT[0.00000167859677] |
| 00872294 | BTC[0.0010997910000000],ETH[0.00142439293260000],ETHW[0.0014243293260000],USD[1.7355115109688734],XRP[-26.7176619641610796] |

FTX Trading Ltd.   Schedule F Contingency Unsecured Creditor's Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872295 | BTC[0.00000003462798],CEL[0.00000000002805510],FTT[0.013321830103844 9],MNGO[0.000000008000000000],RAY[0.000000047382843],RNDR[0.000000010000000],SRM[0.01386690000000000],SRM_LOCKED[0.235609200000000000],USD[0.000000008659564],USDT[0.000000000691257 5] |
| 00872296 | EURI[0.00618907000000000],USD[0.0000000006534708] |
| 00872298 | TRX[0.000010000000000000],USD[0.0000000042620000],USDT[0.000000094960766] |
| 00872308 | KIN[3104945.84324000000000000],USD[0.0984372300000178] |
| 00872311 | BAT[256.000000000000000000],GBP[0.0000001798424698],MOB[20.000000000000000000],SOL[3.1963033300000000],USD[3.56510625750000000] |
| 00872312 | FTT[0.899802000000000],TRX[0.000003000000000],USDT[1.79083292075000000],XRP[57.450550000000000] |
| 00872316 | BTC[0.00000007500000],ETH[0.000000004000000],FTM[0.704118460000000],FTT[29.012730618511025 0],RAY[0.000000097544764],SOL[0.618990007750000],UNI[0.085507060000000],USD[0.000000002875000 0] |
| 00872320 | FTT[155.09645950000000000],USD[600.04166139287589 41],USD[0.786359688217752 8] |
| 00872321 | BTC[0.0000050700000000],EUR[221.870000005491875 8],USD[0.000084363197463],USDC[707.00390069000000 00] |
| 00872325 | KIN[1.00000000000000000],USD[0.010000000147975 0],XRP[526.5352634500000000] |
| 00872326 | USD[3.620818004511085 5] |
| 00872330 | USD[0.000000008969922 6] |
| 00872332 | FIDA[48.99069000000000000],MTA[233.955540000000000000],OXY[38.992590000000000000],RAY[0.563605000000000],TRX[0.000006000000000],USD[0.413350000000000],USDT[0.475294000000000] |
| 00872333 | AUDIO[37.00000000000000000],BCH[0.00000007700000],BNB[0.593151367470353 3],BTC[0.000098967920000 0],DOGE[0.000000005436400],ETH[0.029996129700000 0],ETHW[0.029996129700000 0],FTT[5.493301835000000],MANA[13.997419800000000],RAY[16.97806830000000 0],SOL[0.028387375000000 0],USD[208.22164465405437 54],XRP[90.337374789873400] |
| 00872335 | USD[0.0084372095050000] |
| 00872336 | WRX[108.92200021784000] |
| 00872341 | AMPL[0.0000000098122 73],BTC[0.000006820000000],COPE[0.771450839434418 7],ETH[0.00000000522296425],FTT[0.100056390600000 0],LTC[0.000000015683454],RAY[0.119385890000000 0],SOL[0.018718140000000 0],SPELL[44600.000000000000 00],TRX[0.000010000000000],USD[3.555840115971385 4],USDT[0.000000143659956],XRP[0.95000000000000 00] |
| 00872342 | AKRO[1.00000000000000000],BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETHW[0.978445940000000 0],KIN[1.00000000000000000],MATH[1.000000000000000 0],TRX[1.000000000000000 0],USD[2586.49346181824582 91] |
| 00872344 | KIN[29979.00000000000000000],USD[4.688658000000000] |
| 00872345 | BAO[493654.20000000000000000],USD[6.369825565589400] |
| 00872348 | TRX[0.00000200000000000],USD[0.000000091365916],USDT[0.000000066864028] |
| 00872352 | RAY[45.99126000000000000],SOL[1.9965800000000000],USD[0.0017620000000000] |
| 00872353 | BNB[0.00000005027091 9],EUR[0.012182492442440],USD[0.000775068707776 8],XRP[0.000000024685089] |
| 00872355 | BTC[0.000316250000000],MATIC[0.000000071089464],RUNE[0.000000006000000],SOL[0.000000023596 66],USD[0.0001687737594408] |
| 00872358 | FTT[0.000000454935400],TRX[0.000002000000000],USD[0.00000120633715 94],USDT[0.000000058150700] |
| 00872362 | ADABULL[0.00000003400000 0],AUD[0.000000030262823],BTC[-0.00000241563700 8],GBP[0.00000009114418],USD[0.0021404338341308],USDT[0.0091292621477529] |
| 00872369 | ETH[0.000001000000000],KIN[4743.801697502511925 6],USD[0.2526277760000000] |
| 00872371 | USD[30.000000000000000] |
| 00872375 | USD[0.000000000000000],USD[0.058211976100000 0],USDT[0.004016000000000] |
| 00872387 | CITY[19.73961965000000000],TRX[0.000005000000000],UBXT[477.904400000000000],USDT[0.0000000929082320] |
| 00872391 | USD[4.7005252895604918],XRP[0.6187214700000000] |
| 00872396 | AKRO[1.00000000000000000],BAO[2.000000000000000 0],DENT[3.000000000000000 0],KIN[2.000000000000000 0],SGD[0.0000000115785252],USD[0.0000000000001830] |
| 00872398 | USD[4.7005252895604918],XRP[0.6187214700000000] |
| 00872406 | LINKBULL[0.00000003500000 0],SUSHIBULL[1655.898095000000000],USD[0.4158420112926983] |
| 00872413 | BTC[0.000000001000000],USD[0.00000014798339 5],USDT[0.000000000033513] |
| 00872414 | USD[0.0000000735567 79],USDT[0.000000063566386] |
| 00872420 | BTC[0.000000054894169],TRX[0.00000030000000],USD[0.004831891278320 9],USDT[10.097929519913680 7] |
| 00872423 | COPE[0.07686744700000 00],ETH[0.000000008736678 4],FTT[0.000000050000000],JET[1524.804775500000000],KIN[0.700000000000000],MATIC[0.641909078000000 0],RAY[0.000000077363320],RUNE[0.006931530100000 0],SHIB[0.000000043990000],SOL[0.00000007335050 0],SRM[0.002221340986408 8],SRM_LOCKED[0.000885920 0000],SUSHI[0.0000000746457 40],TRU[0.000000015313918],TRX[0.000010000000000],USD[2.656585582418705 9],USDT[875.261599489804086 9] |
| 00872426 | BAO[4.00000000000000000],BTC[0.000061390000000 0],KIN[1.000000000000000],RUNE[198.063360000000000 0],UBXT[1.000000000000000],USD[0.00000015933097 1],USDT[875.261599489804086 9] |
| 00872430 | BNB[0.00000002653966],BTC[0.000000000100000],LTC[0.000000010000000],RUNE[0.000000004049000],SXPBEAR[0.000000010000000],SXPBULL[0.00000012500000 0],USD[165.714488900388392],USDT[0.000000245468808],XRP[0.00000005696059 0] |
| 00872435 | USD[25.00000000000000000] |
| 00872436 | TRX[0.00000020000000 00],USD[-12.640457165001042 2],USDT[26.2791627985119222] |
| 00872437 | BNB[0.00000004230476],BTC[0.000000020000000],DOGE[0.000000095243175],ETH[0.000000005214646],OXY[0.00000005240121 7],RAY[0.00000007236783 3],RUNE[0.000000090905872],SOL[0.00000007190261 0],SRM[0.000565100000000],SRM_LOCKED[0.002253500000000],STMX[0.00000000552710],USD[0.0000000656573 490 5],USDT[0.000308237142862 0] |
| 00872438 | AVAX[0.099140000000000 0],COIN[0.000000001600000 0],LTC[0.003319590000000 0],LUNA2[0.00001579635703 00],LUNA2_LOCKED[0.000368581664000],LUNC[3.439690000000000],SOL[0.000000010000000],USD[0.000000005104637 9],USDT[2.5001125085000000] |
| 00872442 | BTC[0.00000001570000 0],COPE[0.963877200000000 0],ETH[0.016090500000000 0],KIN[2429538.30000000000000000],LINK[0.090386000000000 0],RAY[0.055576050000000 0],SRM[0.726700000000000 0],USD[0.294013529930000 0],USDT[0.0987641885500000] |
| 00872443 | TRX[0.000001000000000] |
| 00872446 | TRX[0.00000400000000 0],USD[-13.012358441708292 6],USDT[14.862978989259933 6] |
| 00872447 | OXY[5.998800000000000 0],TRX[0.00000030000000 0],USDT[0.7564025564535000] |
| 00872449 | FTT[0.0000000291324 00],USD[0.000000025919240] |
| 00872454 | TRX[0.000000200000000],USD[2.440822015000000 0],USDT[0.000000010696500] |
| 00872457 | ETH[0.000999993844000 0],ETHW[0.000999993844000 0],MATIC[9.998000000000000 0],TRX[0.00001000000000 0],USD[0.000000093370073],USDT[0.0000000160955398] |
| 00872459 | DOGE[0.438540000000000 0],DOGEBEAR[202[0.0000000050000000],DOGEBULL[0.000000034100000 0],EOSBEAR[203.695000000000000 0],FTT[0.0000000405435 59],SPY[0.000100000000000],SUSHIBEAR[52816.500000000000000],TRX[0.940473000000000 0],USD[0.061187413969327 9],USDT[0.020598514465629 0],XRP[0.00000001000000 0000] |
| 00872465 | BNB[0.0016921600000000],BTC[0.000030380000000 0],ETH[0.000000010000000],FTT[3.169296030706425],RAY[0.000000027763520],RUNE[0.000037610000000],SOL[0.00000010000000 0],USD[0.000032383438810 0] |
| 00872469 | USD[5.000000000000000] |
| 00872470 | ETH[0.000000004000000],LUNA2[0.041685383400000 0],LUNA2_LOCKED[0.097265894610000 0],LUNC[9077.080000000000000],MATIC[0.000000054400000 0],NFT[-36258955155166914][1],SOL[0.000000100000000],TRX[1.813330032800000 0],USD[0.0000001555574 72],USDT[0.000000065559030] |
| 00872472 | FTT[0.0623580914239647],USD[0.000000097380173],USD[0.000000005005768 0] |
| 00872476 | BULL[0.000000075000000],DOGEBULL[0.0000000081000000],KNCBULL[8450.705947377700 7176],MATICBULL[0.0000000001025246],SOL[0.000000048621604],SUSHIBULL[0.00000003545637 0],SXPBULL[17164.524600000196 7032],THETABULL[0.309000008514334 0],TRX[0.000040062024394],USD[0.152094775304245 3],USDT[-0.081737341970535 4] |
| 00872479 | BTC[0.000023888264313 6],DOGE[0.000000024310000],ETH[0.000000004652800],SOL[0.000000003931800],TRX[0.000011008367371 4],USD[0.002776849897080],USDT[0.0000000020000000] |
| 00872481 | USD[-1.680841715937500 0],USDT[2.2186296124122116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872484 | KIN[351794.335312190000000000] |
| 00872485 | TRX[0.000004000000000] |
| 00872486 | DYDX[0.800000000000000000],TRX[0.000003000000000],USD[1.146334724600000000],USDT[0.006372000000000000] |
| 00872487 | NFT (437541599953225658)[1],NFT (451551139802294232)[1],NFT (558274955136951665)[1],USD[-0.511052969428420400],USDT[0.692808914851673600] |
| 00872489 | DOGE[26.981100000000000000],TOMOBEAR[1079759000.000000000000000000],TRX[0.000003000000000000],USD[0.486452940000000000],USDT[0.000000085457024000] |
| 00872491 | USD[0.976359927292746400] |
| 00872495 | ETH[0.000000065000000],USD[25.002507271531591700],USDT[0.000000000424769050] |
| 00872501 | RAY[0.006290000000000000],TRX[0.589902000000000000],USD[-0.004483194229060800],USDT[0.000000004000000000] |
| 00872505 | SOL[0.000000010000000],USDT[0.542216079771400000],USDT[0.000000002510054100] |
| 00872506 | ALCX[4.615000000000000000],BTC[0.000000002000000000],ETHW[1.349340120000000000],EUR[0.000000022008498],FTT[135.657080850000000000],REN[806.308448270977305000],RUNE[324.238633000000000000],SRM[374.929250000000000000],UNI[79.984800000000000000],USD[0.000000081666360],USDT[1555.966000000800864256] |
| 00872510 | OXY[0.272400000000000000],SXP[0.071525000000000],TRX[0.000040000000000000],USD[0.002526008400000000],USDT[0.000000005000000000] |
| 00872511 | BTC[0.000000045000000],USDT[0.000000075454852],WRX[0.550329930000000000] |
| 00872512 | DENT[1.000000000000000000],EUR[0.000000001768799],KIN[6.000000000000000000],SHIB[0.000000029910820],USD[0.000000000001018] |
| 00872514 | BOBA[0.020000000000000000],OMG[0.220000000000000000],TRX[0.233501000000000000],USD[14.090739495800000000] |
| 00872517 | USD[25.000000000000000000] |
| 00872520 | KIN[44000.000000000000000000],LTC[1.310000000000000000],REEF[4496.815000000000000000],TRX[0.000007000000000000],USD[0.435161848014760],USDT[0.825718804737101400] |
| 00872525 | FTT[0.000000091017968],RAY[0.000000100000000],USD[0.000000035007520],USDT[0.000000009801024] |
| 00872528 | KIN[9847.000000000000000000],USD[0.001744393300000000] |
| 00872529 | KIN[49965.000000000000000000] |
| 00872530 | BNB[0.000000011032000],FTT[0.098518186568000000],NFT (320415271918953141)[1],NFT (393078313661847093)[1],NFT (567067522202114839)[1],USD[0.000002551646603390],USDT[0.000000030722302] |
| 00872532 | DOGE[0.000000008269654720],RAY[0.000000083178666],SNX[0.007138370000000000],USD[0.000000069205225],USDT[0.000001891331581],XRP[0.045100000000000] |
| 00872536 | USD[0.005110008500000000],USDT[0.400000000000000000] |
| 00872538 | BOBA[0.999800000000000000],OMG[0.999800000000000000] |
| 00872544 | RUNE[2537.187849000000000000],SNX[0.026776000000000000],USD[2.120762155000000000],USDT[13.236866400225550] |
| 00872545 | CONV[9.545000000000000000],HT[0.088620000000000000],RAY[0.466212410000000],TRX[0.000030000000000000],USD[0.000000036356396],USDT[0.000000001749090] |
| 00872547 | CONV[7.620000000000000000],TRX[0.000010000000000],USD[0.000000046000000],USDT[0.000000081159800] |
| 00872548 | AAVE[0.000000016644000],BNB[0.000000156599663],BTC[0.000000059940036],COMP[0.000000003000000],ETH[0.000000111688766],ETHW[0.348000000852400000],FTT[0.015365547580614700],LINK[0.000000089620000],LTC[0.000000024344000],USD[6064.694125139825436],USDT[0.000000003626508400] |
| 00872550 | USD[290.770769117618411] |
| 00872551 | FTT[0.021307948569133300],USD[0.760529104200254000],USDT[0.00000002145574000] |
| 00872556 | EUR[0.000000034755573],USD[0.000000010747378400],USDT[0.000000035684896] |
| 00872558 | NFT (329467246529903250)[1],NFT (538410763812252496)[1],NFT (548258391617190149)[1],RAY[375.379699810000000000],SLP[57690.489250000000000000],SRM_LOCKED[189.642387800000000000],USD[0.123081801947500000],USDT[0.006433300000000000] |
| 00872559 | USD[0.000000040000000] |
| 00872560 | BNB[0.002177970000000000],FTT[11.792153000000000000],SRM[0.000000022000000],USD[0.258737996250000000],USDT[3.536884094000000000] |
| 00872561 | BTC[0.000000070437313],ETH[0.000000010000000],TRX[0.000024000000000000],USD[0.000000008872151] |
| 00872562 | USD[801.784658960000000000] |
| 00872563 | FTT[0.000000004000000],LINK[0.000000096031376],OXY[0.000000037658117],RUNE[0.000000085784800],TRX[0.000006001935721],USD[0.050852856015034],USDT[0.000000217455048] |
| 00872565 | BTC[0.000000042955988],ETH[0.000000003929187],FTT[0.000000007345712],KSHIB[0.000000075201753],LUNA2[0.000009798790539],LUNA2_LOCKED[0.000228638445900],LUNC[2.133707267622772],RAY[0.000000656929700],RUNE[0.000000005615296],SOL[0.000000013513727],TRX[34.000000000000000000],USD[0.0114150008657259],USDT[0.000001237064489],XRP[6433.102080420000000] |
| 00872566 | USD[0.000005000000000000],USDT[1.499535625000000000] |
| 00872579 | USDT[0.000000006320000] |
| 00872580 | DENT[1999.572500000000000000],SOL[0.083397660000000000],TRX[4.996675000000000000],USD[-1.889470753850000000],WRX[1.998670000000000000] |
| 00872581 | USD[0.018550100000000000] |
| 00872582 | BTC[0.000010900000000],DOGE[0.768300000000000000],USD[0.000000098825910],USDT[0.000000087983432] |
| 00872583 | KIN[7961.406613110000000000],USD[-0.018973553093040],USDT[0.000000000087942] |
| 00872591 | ETH[0.079399510000000000],ETHW[0.079399510000000000],GLXY[8.900000000000000000],RAY[0.000000097916250],RUNE[161.826608554217334],SOL[2.505691680000000000],SRM[0.031239500000000000],SRM_LOCKED[0.239553230000000000],USD[0.340313986577482],USDT[0.000000247277118] |
| 00872593 | USD[-0.004730148178356],USDT[0.042656465700338] |
| 00872594 | KIN[1235898.165317660000000000],USD[0.000000094804384] |
| 00872595 | CONV[58.078150000000000000],TRX[0.000003000000000000],USDT[0.007255000000000000] |
| 00872599 | USD[0.000000079272372],USDT[0.000000051468500] |
| 00872604 | ETH[0.000000095204527],FTT[0.000000024369299],MATIC[0.000000003213800],RAY[0.000000029600000],USD[0.000019728637360] |
| 00872605 | USD[0.000000052442080],USDT[0.000000032709462] |
| 00872610 | BTC[0.002099582300000000],ETH[-0.000000001000000],FTT[0.000006378007844],TRX[0.959483000000000000],USD[-31.148215327174899],USDT[0.005044001236272] |
| 00872612 | KIN[8760.999990000000000000],USD[0.080505332457053],USDT[0.078782500000000000] |
| 00872614 | BCH[0.002530600000000],FTT[0.064558534785904],LTC[0.001089000000000],TRX[0.576389408194561],USD[0.000000019958760],XRP[5.918316000000000000] |
| 00872619 | ALTBULL[0.000000005000000],FTT[0.0671122333633353],LINKBULL[10600.000000000000000],USD[0.000000381509428],USDT[0.0130418450000000] |
| 00872623 | DOGE[5.000000000000000000],RAY[0.000000003120000],RUNE[0.000000069419304],USD[0.009086380583910] |
| 00872628 | BCH[0.002000000000000],OXY[0.000000000561406],TRX[0.000003000000000],USD[2.487641534094010],USDT[0.000000057094978] |
| 00872629 | BTC[0.000000079650000],ETH[0.000000001000000],RAY[0.000000054637540],RUNE[0.600000000000000000],TRX[0.000010000000000],USD[0.184491618177314],USDT[0.000000054976123] |
| 00872635 | EUR[0.000000433788462],MOB[210.240634542561000],USD[6.301573725000000] |
| 00872636 | BTC[0.000006682207],SOL[0.000831510000000],USD[-0.000821159931795] |
| 00872637 | EDEN[563.187340000000000000],FTM[0.138714900000000],MER[799.840000000000000000],PEOPLE[7.054000000000000000],USD[-0.000033050585002252],USDT[0.000000054218347] |
| 00872639 | SOL[0.000000064000000],SRM[23.612613800000000000],SRM_LOCKED[8.426725190000000000],USD[0.000000293603913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872640 | DODO[0.042520000000000],USD[0.000000017356230],USDT[0.000000061096345] |
| 00872643 | APE[100.70000000000000],ASD[3144.80000000000000],BIT[0.00000000877140000000],BTC[0.000000079655383],BUSD[50.0000000000000000],EDEN[0.000000005871010],ETH[0.00000009784500],ETHW[100.0000000000000000],EUR[0.0000000066560660],FTT[25.500000009618934],FXS[39.00000000000000],GRT[799.0000000000000000],HNT[149.00000000000000],JPY[0.00000000507500000],KSHIB[6033.00000000000000000],MATIC[0.00000000209300],NFT [30200696803752307][1],NFT [31194827246073253/][1],NFT [31294046498592374/][1],NFT [32071939362761647/6][1],NFT [34120962724414090/2][1],NFT [36100437765850358/2][1],NFT [36882808704763798/3][1],NFT [37523851273365362/9][1],NFT [37945065023808516/4][1],NFT [39303730751015953/9][1],NFT [39847286660437475/7][1],NFT [40478608173923625/][1],NFT [40823618846894057/5][1],NFT [41575120109012009/5][1],NFT [41578363959768047/][1],NFT [44202065297284928][1],NFT [44403189415069154/][1],NFT [46279489776782588/2][1],NFT [46919427209968565/][1],NFT [47041663819734712/5][1],NFT [49281092785241731/][1],NFT [50049698873408860/][1],NFT [51544101534632622/][1],NFT [54220247747043965/1][1],NFT [57197093225449378/][1],PERP[0.000000000000000],RAY[142.000000000000000],SECO[68.00000000000000000],SLP[0.0000000060000000],SOL[0.009376555920130],SRM[1.257546520000000],SRM_LOCKED[40.575288360000000],TOMO[288.90000000000000],TRX[0.0017320000000000],USD[717.972528705174254700000000],USDT[0.000000101440615] |
| 00872646 | BNB[0.105849270506940],FTT[0.0010280000000000],USDT[40.276129375473720] |
| 00872653 | KIN[249833.7500000000000000],USD[0.003962710401370],XRP[0.942825000000000] |
| 00872654 | TRX[0.0000400000000000],USDT[0.466400000000000] |
| 00872659 | DOGE[0.9902000000000000],OXY[0.1365937774650000],RAY[0.523554483676453 6],RUNE[0.054730000000000],SHIB[99980.000000000000],USD[0.353772684400000] |
| 00872662 | BRZ[0.0085268497856000],BTC[0.000000007983959],USD[-0.0005698050344283] |
| 00872663 | NFT [30349813299712977/9][1],NFT [52110682565687824][1],NFT [54467279084691784/8][1],TRX[0.000027000000000],USD[0.000000460583900],USDT[0.000000006444880] |
| 00872664 | TRX[0.0000300000000000] |
| 00872667 | FTT[0.0000000044082638],GBP[0.0000000383425963],USD[0.000000085959345],USDT[0.000000007500000] |
| 00872673 | KIN[44000.0000000237760],USD[0.275362705790934],USDT[0.000000028876122] |
| 00872679 | ETH[0.0000001000000000],SOL[0.0000000009352601],TRX[0.000000200000000],USD[0.000000003183336],USDT[0.0000000098140996] |
| 00872680 | ETH[0.0009403300000000],ETHW[0.0009403260000000],LUA[0.000000003571000 0],USD[0.000000102806336],XRP[0.000000095124360] |
| 00872684 | USD[0.0002966643037186] |
| 00872688 | AVAX[0.3534962900000000],ETH[0.0222921348653000],ETHW[0.0222921292394168],LOOKS[0.8952778100000000],NFT [30694593555626404 19][1],TRX[0.000002000000000],USD[0.000000076484200],USDC[950.8193100000000000] |
| 00872689 | COIN[0.0040684500000000],LTCBULL[0.0071340000000000],TRX[0.000002000000000],USD[0.000000115192870],USDT[0.0000000041417738] |
| 00872690 | KIN[2528841.8502481300000000],TRX[0.000010000000000],USD[0.00000002500072 2],USDC[106.3604279300000000],USDT[0.0000000095285296] |
| 00872694 | FTT[17.6966370000000000],LTC[18.3533822300000000],USDT[3.7278040846560750] |
| 00872695 | AKRO[4.0000000000000000],AUD[0.000000068357512],BAO[3.00000000000000000],DENT[2.00000000000000000],GRT[1.00000000000000000],KIN[6.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[3039.0561617900000000] |
| 00872696 | KIN[2109194.5431437700000000],TRX[0.000003000000000],USD[0.000000000024163] |
| 00872698 | BTC[0.4444590140724700],ETH[1.6765855500000000],FTT[0.0887000000000000],LTC[0.0080000000000000],USD[0.0000051347435952],USDT[0.0000090268303888] |
| 00872703 | USD[0.0000000076663781] |
| 00872704 | GBP[0.0075171417069901],USD[0.0086856189869460] |
| 00872705 | LUA[0.0418000000000000],TRX[0.000003000000000],USD[0.0092938658161759],USDT[0.0085976900000000] |
| 00872716 | ATLAS[0.0000000015893600],ETH[0.0000001000000000],USD[0.0101766992592000],USDT[0.4419711642100000],XRP[0.8495570000000000] |
| 00872717 | USD[8.2107689800000000] |
| 00872718 | TRX[0.0000030000000000],USD[0.000000099000000],USDT[0.0013000000000000] |
| 00872719 | DOGE[0.0000000345590000],TRX[0.000004000000000],USD[1.2275246400000000],USDT[0.0000000095574844] |
| 00872722 | TRX[0.0000070000000000],USD[1.1532356400000000],USDT[0.000000046110556] |
| 00872725 | TRX[0.0000030000000000],USD[0.000000006714092],USDT[0.0000000234734099] |
| 00872729 | BTC[0.0000457100000000],USD[0.8663679079363636],USDT[8.1617086910348083] |
| 00872730 | BTC[0.0000000596620636],DOGEBEAR[2021]0.0000000900000000],DOGEBULL[0.0000000889330000],LUNA2[0.000000365920687],LUNA2_LOCKED[0.000000853814936],USD[0.004000239215706],USDT[0.000000086793150],WRX[0.000000047070800],XRP[0.000000160759922],XRPBULL[0.000000024224285] |
| 00872731 | BTC[0.0000009998240],BULL[0.000000017000000],USD[0.000000509892417],USDT[0.000000225039992],XLMBULL[0.0000000006000000] |
| 00872733 | BTC[0.0000000281300000],DEFIBULL[0.000000060000000],SOL[0.000000007372316],USD[0.000000017899720],USDT[0.0000000097645986] |
| 00872735 | COIN[0.0000000768000000],DOGE[0.9965364301241460],MSTR[0.0000000050000000],USD[-0.0983810394937463],USDT[0.9825065317346522] |
| 00872741 | USD[30.0000000000000000] |
| 00872743 | ATLAS[7.5433000000000000],BEAR[92.3700000000000000],USD[0.0599373128000000],USDT[0.0000000020000000] |
| 00872744 | MNGO[1171.0757880700000000],RAY[156.4607777600000000],SUSHI[69.0000000000000000],TRX[0.0001500000000000],USD[0.0365060369937024],USDT[106.3895243962436959] |
| 00872745 | USD[8.8173086594000000],USDT[0.000000007080000] |
| 00872747 | USD[0.0000016233293 5],USDT[0.0000000018655438] |
| 00872755 | SXPBULL[151.2747240000000000],USD[0.0261585400000000],USDT[0.0000008743129 6],ZECBULL[5.2563180000000000] |
| 00872756 | ADABULL[0.0000000046600000],ATOMBULL[0.000000050000000],BALBULL[0.0000000050000000],BNBBULL[0.000000042500000],BULL[0.000000726000000],COMPBULL[0.000000075000000],DOGEBULL[0.000000075350000],ETCBULL[0.000000035000000],ETHBULL[0.000000130000000],KNCBULL[0.000000050000000],LINKBULL[0.000000065460000],ATOMBULL[0.000000050000000],BALBULL[0.000000050000000],MKRBULL[0.000000042000000],THETABULL[0.000000095300000],TRX[0.000003000000000],TRXBULL[0.000000050000000],USD[0.000000115436672],USDT[0.000000047255212],VETBULL[0.000000059000000],XLMBULL[0.000000065000000],XTZBULL[0.0000000050000000] |
| 00872758 | USD[1.0000100000000000] |
| 00872760 | ATLAS[0.9433820103460000],LTC[0.000000100000000],MNGO[9.9924000000000000],USD[0.0071399977431594],USDT[0.0089991307734438] |
| 00872766 | BNB[0.0000000097075000],BTC[0.000000036000000],COPE[78.6889032600000000],DYDX[0.0007395000000000],ETH[0.0000002250000],ETHW[0.000000022500000],FTT[150.00000000094984700],LUNA2[0.000000313246110],LUNA2_LOCKED[0.000000730907591],MANA[0.000020000000000],SAND[0.0019100000000000],SHIB[3587.2.811551540000000],SOL[0.0000000050000000],SRM[0.0787883900000000],SRM_LOCKED[36.5402781700000000],STEP[0.0025000000000000],USD[-0.1969331181790568],USDT[0.0000000039299488] |
| 00872769 | USD[0.0334386000000000] |
| 00872771 | BNB[0.0010189065018496],ETH[0.0000000011180000],KIN[33000.00000081944006] |
| 00872772 | ATLAS[80637.8995605700000000],ETH[0.000000100000000],LUNA2[0.9155336484000000],LUNA2_LOCKED[2.1362451800000000],LUNC[199359.3794860000000000],RAY[0.1656000000000000],SOL[0.0000000035970714],TRX[0.0000500000000000],USD[-0.2694401237800510],USDT[0.0371262918852629],XRP[5621.0000000000000000] |
| 00872773 | FTT[2.9825382100000000],MOB[0.6508364510645600],USD[0.0000025904638141],USDT[0.0000002841490502] |
| 00872775 | USD[0.0873206850000000],USDT[0.0000000423500000] |
| 00872776 | BTC[0.0000000447759493],BULL[0.0000000650000000],FTT[0.0000000546017601],LUNA2[3.1185509270000000],LUNA2_LOCKED[7.2766188290000000],SOL[0.000000100000000],SRM[0.2547596600000000],SRM_LOCKED[1.0693336600000000],USD[6484.1273058173456189],USDT[0.0000000091172086] |
| 00872784 | TRX[0.000003000000000],USD[0.000358510000000] |
| 00872785 | EUR[86.9522686000000000],USD[0.000000048554902] |
| 00872787 | USD[10.0863720600000000] |
| 00872789 | USD[0.0001723185212407] |
| 00872794 | LUA[0.0840100000000000],TRX[0.000002000000000] |
| 00872802 | USD[0.0329373897500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872804 | BAO[2.000000000000000000],KIN[0.074962510000000],REEF[0.336624740000000],SRM[0.016366014163068],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.020000000945061] |
| 00872806 | AAVE[0.000000000125496],BTC[0.000000005908900],ETH[0.000000075968247],FTT[0.093000000000000],RAY[0.000000000211906],RSR[0.000000007491000],RUNE[0.000000003880347S],SNX[0.000000006764200],SOL[0.000000000200749],SRM[0.000000082800000],USD[0.000032040744l6439],USDT[0.000003988722882],XRP[0.000000001610205] |
| 00872810 | BTC[0.000000036470980],FTT[0.000000018337857],TRX[0.000000009732558],USD[0.000000098893431],USDT[0.000000061425000] |
| 00872812 | BNB[0.000000096298980],TRX[0.000001000000000],USD[0.001781526246ll53],USDT[0.000000055035869] |
| 00872814 | TRX[0.000003000000000],USD[-0.005430302378254],USDT[0.011436510001812S] |
| 00872815 | AKRO[321.000000000000000],TRX[0.000030000000000],USDT[0.0l75796380500000] |
| 00872817 | BTC[0.000000041651259],FTT[0.000000049385480],LTC[0.000000096770000],SRM[0.026741190000000],SRM_LOCKED[0.10l67101000000000],TRX[0.000091000000000],UNI[0.0051339700000000],USD[0.000017742731433l],USDT[0.000001404721404S] |
| 00872820 | FTT[77.745540000000000],USD[4.634012500000000] |
| 00872821 | ETHBEAR[9610.500000003068180l0],ETHBULL[0.000006381450000l0],USD[2.225292065361873l4] |
| 00872822 | USD[25.000000000000000] |
| 00872830 | USD[0.2057179348840003],XRP[0.462909000000000] |
| 00872833 | ATLAS[0.000000006182400],BTC[0.000000012654990],FTT[0.001190110505959S],SOL[-0.000000002886000],SRM[0.0862787400000000],SRM_LOCKED[0.4064845200000000],TRX[0.000280019221772],USD[-0.0004908096788303],USDT[0.0000245521462501],WAVES[0.000000091358203] |
| 00872837 | TRX[0.000000019785000],USD[0.000000298635275] |
| 00872839 | USD[36.082558746000000000000000000] |
| 00872840 | CHZ[872.981370308000000],ETH[0.800000000000000],RAY[0.645408360000000],USD[0.000000040197410],USDT[0.398512104874895S] |
| 00872844 | USD[30.000000000000000] |
| 00872846 | USD[0.380036000000000],USD[1.550927701500000],USDT[0.0070208975000000] |
| 00872847 | TRX[0.000070000000000],USD[0.000000103346377],USDT[0.000000079932049] |
| 00872849 | AVAX[0.965414339272756S],BF_POINT[200.000000000000000],BUSD[2232.685869040000000],ETH[0.005498368090561],ETHW[0.005498368090561],FTT[186.590896837417036],LOOKS[0.683877270000000l0],LTC[0.000000064955553l],RAY[0.083308000000000],SOL[24.868819679760000l0],STEP[0.000000010000000l0],USD[11.1012268844280434000000000l0],USDT[0.001592727060516l0] |
| 00872854 | 1INCH[0.000000047318900],AAVE[0.480025553558351l4S],ASD[0.071015961906990l0],BITW[0.000000044808400l0],BNB[0.000000012060264],BTC[0.002899802200935S6],DOT[0.450111995l25435S6],ETH[0.023980458757542],ETHW[0.023980200000000],FTT[0.004151193141l2126],GME[0.000000200000000],GMEPRE[0.000000041016200l0],LGRT[0.000000095793800],LEO[0.000000005125820l0],LINK[0.000000028986718l],SOL[0.693691811777943l7],TRX[0.000000085770000],TRYB[0.000000052948500],UNI[0.000000018769124l],USD[0.000000051685865l],USDT[167.2197619732541613l] |
| 00872856 | TRX[-0.174217540650639l],USD[3.467473264073080l0] |
| 00872863 | EUR[20.000000000000000] |
| 00872868 | NFT (315909958754079550)[1],NFT (382315529190860476)[1],NFT (474495187043068237)[1],TRX[0.000004000000000l0],USD[-0.000000046777778l],USDT[1.1574938619970201l] |
| 00872870 | BNB[0.000000009667881l0],BTC[20.000000020000000],GBP[0.000000688587152l],LUNA2[213.4722770700000000l0],LUNA2_LOCKED[498.1031316000000000l0],LUNC[83145.261210000000000l0],RUNE[0.627986480000000l00],USD[0.627475644000000l0] |
| 00872872 | EUR[10.0849244600000000] |
| 00872874 | CONV[10253.186600000000000],USD[0.020257000000000l0],USDT[0.0000000434797998l] |
| 00872876 | BTC[0.000000065407520],USD[0.0687649366665400l],USDT[0.0005857015925643l],ZECBULL[0.0000000020000000l] |
| 00872883 | USD[24.586791600000000l0] |
| 00872884 | MAPS[344.770575000000000000l0],TRX[0.000030000000000],USD[1.1297853000000000l0],USDT[0.0019040000000000l0] |
| 00872885 | BNB[0.000085096540000],FTT[19.790442080000000l0],USD[0.0000146190763325l] |
| 00872886 | ETH[0.000000237728000l0],TRX[0.000001000000000l00],USD[0.0000008810408040l],USDT[0.0000007233788l] |
| 00872887 | KIN[189950.000000000000000l0],TRX[0.000003000000000l0],USD[0.0837200000000000l0],USDT[0.009792000000000l0] |
| 00872899 | KIN[769853.700000000000000l0],TRX[0.000010000000000l0],USD[0.020357135575000l0] |
| 00872905 | RAY[0.000011500000000l0],TRX[0.000003000000000l0],USD[0.0000001263084710l],USDT[0.6626819615852524l] |
| 00872908 | COPE[0.000000098465542],SOL[0.000000001725000l0],USD[0.1106460795861000l0] |
| 00872916 | USD[30.000000000000000l0] |
| 00872919 | AAVE[0.000000007500000l0],BNB[0.000000065000000l0],DOGE[0.000000089363891l],FTT[5.663596212000000l0],MATIC[0.000000090136520l0],USD[2.883790661948087l0],USDT[0.0000000809596674l] |
| 00872922 | BTC[0.000000027999024l],LUNA2[0.0024256223890000l0],LUNA2_LOCKED[0.0056597855730000l0],SOL[0.000000010000000l0],USD[-0.0023416043422621l],USDT[10.6741195154517932l0],USTC[0.0710090000000000l0] |
| 00872923 | USD[3.813643384466271S] |
| 00872926 | POLIS[29.994300000000000l0],TRX[0.000001000000000l00],USD[0.0078725423350000l] |
| 00872928 | DYDX[2.052112717213446l0],FTT[0.1167800383838289l0],RAY[40.934310260000000l0],USD[1.316352490000000l0],USDT[0.000000000691654l] |
| 00872929 | TRX[0.000003000000000l0],USD[0.859966013600000l0] |
| 00872934 | BAO[1.000000000000000l0],BLT[8.119245750000000l0],FTT[0.197821630000000l0],KIN[1.000000000000000l0],USDT[0.000000002875016l] |
| 00872936 | LUNA[0.0116136863300000l],LUNA2_LOCKED[0.0270986014400000l],LUNC[2528.904650000000000l0],TRX[0.000003000000000l],USD[0.0000163623688000l],USDT[0.0003176185042154l] |
| 00872939 | TRX[0.000022000000000l0],USDT[5.000000000000000l0] |
| 00872943 | CONV[9.439500000000000l0],TRX[0.000005000000000l0],USD[0.0091221195000000l] |
| 00872944 | ATLAS[4280.000000000000000l0],RUNE[0.050690000000000l0],SRM[0.197291000000000l0],TRX[0.000030000000000l],USD[0.000000017607261l],USDT[0.0000000185600035l] |
| 00872945 | ATLAS[2718.4378199200000000l],FTT[0.300000000000000l0],USD[0.3000000006642976l0],USDT[0.000000006295417l0] |
| 00872946 | AAVE[0.000000005000000l0],BOBA[0.068330000000000l0],FTT[0.0386284753515700l0],TRX[0.000020000000000l0],USD[0.0005529596972625l] |
| 00872953 | ADABULL[0.000000000000000l0],ALGOBULL[44668.710000000000000l0],ETH[0.000000001398680l0],FTT[0.0993000000000000l0],GRT[34.975500000000000l0],THETABULL[0.0000000075400000l0],USD[1.39975375346730l0],USDT[0.0000001737280l0] |
| 00872958 | AAVE[0.000805000000000l00],BAL[2.250000000000000l0],COMP[0.3414656464800000l0],DOGE[304.863010000000000l0],FTT[5.296475500000000l0],MER[173.000000000000000l0],RAY[0.997720000000000l0],SOL[1.596670000000000l0],SUSHI[0.498765000000000l0],TRU[0.824440000000000l0],TRX[0.000020000000000l00],UBXT[11.20333000000000000l0],USD[-0.40411214306751858l0],USDT[10.543038848774420l0] |
| 00872964 | USD[-0.006193880997521S],USDT[0.0215071600000000l0] |
| 00872966 | KIN[1137967.1355091200000000l0],MOB[9.583429590000000l0],USDT[0.0000003343252321l] |
| 00872967 | BAO[783.700000000000000l0],USD[0.0309801850000000l0] |
| 00872969 | KIN[61.609350300000000l0],TRX[0.000020000000000l00],USD[0.0005090065631863l],USDT[0.0000000537331S6l] |
| 00872973 | ATLAS[0.0000000014560000l0],FTT[0.0000166466330940l0],POLIS[6.6367284993772690l0] |
| 00872975 | ETH[0.000000100000000l0],FTT[0.0562478000000000l0],NFT (346746075206861904)[1],NFT (512361868543687852)[1],SRM[0.3870235100000000l0],SRM_LOCKED[5.612976490000000000l0],USD[0.0194013388736859l0],USDT[0.0000000960504l6l0] |
| 00872980 | BNB[0.000000020191852l0],TRX[0.000001000000000l],USD[0.0001524852811120l0] |
| 00872988 | USD[30.000000000000000l0] |
| 00872990 | KIN[0.000000061734548l],LTC[0.0010384886933218l0],SOL[0.000000007937400l0] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00872995 | LTC[0.00000000030922032],USD[0.000197414812696] |
| 00872996 | AVAX[6.19882200000000000],ETH[0.0289944900000000],FTT[0.2987037021707121],GRT[0.8058200000000000],LUNA2[0.0029391049760000],LUNA2_LOCKED[0.0068579116110000],LUNC[0.0094680000000000],TRX[0.0004700000000000],USD[-27.6074817320343803000000000],USDT[53.211359212259271 9] |
| 00872998 | ETH[0.0000000086453208],KIN[1.0000000000000000],USDT[0.0000000071600000] |
| 00873002 | USDT[0.00000000066457400] |
| 00873003 | USD[0.085030590201 9001] |
| 00873004 | BTC[0.0000000033786137],ETH[0.0000000652000000],LTC[0.0000000007675500] |
| 00873005 | BTC[0.0000000049942313],DOGE[0.0000000057034450],ETH[0.0000000022365000],SHIB[0.0000000033607554],USD[30.0395954962340804],USDT[0.0000000065270972] |
| 00873013 | USD[0.6201860137286000],USDT[0.0000000068882464] |
| 00873015 | 1INCH[0.00000000227117114],AGL[0.00000000005080000],ATLAS[0.0000000076267596],AUDIO[0.00000000999300064],AXS[0.00000000004580000],BAO[0.00000000000935842?],BAR[0.00000000044790080],BB[0.00000000001466970],BNB[0.00000000095131670],BOBA[0.00000000090197997],BTC[0.0000000043128648],CEL[0.00000000328297063],C-HF[0.00000001286416949],CHR[0.00000000040567721],COIN[0.00000000021147352],CQT[0.000000007150000],CRV[0.0000000039160000],CUSD[0.00000000042740707],DMG[0.00000000446400000],DOGE[0.00000000094159441],FIDA[0.00000000025594133S],FTM[0.00000000049411156],GAL FAN[0.00000000657391 12],HMT[0.0000000015047082],HNT[0.0000000066657881],HUM[0.0000000034242201],INTER[0.00000000582768448],KNC[0.00000000633680065],LEO[0.0000000047050000],LINK[0.00000000168000001],LRC[0.0000000037791691],LTC[0.00000000500000001,LUA[0.00000000030663596],MANA[0.0000000021706650],MATIC[0.0000000012200000],MKR[0.000000000812535332],MNGO[0.0000000000050000],NFL[X0.00000007234167S],NOK[0.00000000072447240],OMG[0.00000000096561732],PAXG[0.00000000018281979],PERP[0.00000000118506209],PFE[0.00000000093861524],PROM[0.0000000018506209],PSG[0.00000000020350894],RAY[0.00000000062565634],SHIB[0.000000009551843],SOL[0.000000003381024B],SOS[0.0000000581105660],SPELL[0.00000000187035931,SRM[0.0000000011960301,SXP[0.00000000284948781,TRU[0.00000000036800001,TRX[0.00000000597600001,TSLA[0.00000000100000001,TSLAPRE[0.00000000408002381,UBXT[0.0000000037136392],UNI[0.00000000817100001,USD[0.00005527364375947],USDT[0.000000071291845],XRP[0.00000000760000001,YFI[0.00000000097600001] |
| 00873016 | AKRO[1499.700000000000000],BTC[0.0000104700000000],ETH[0.0009290880460000],ETHW[0.0009290880460000],GRT[22.396147370000000],SHIB[1699660.00000000000000],USD[22.2494405739128200000000000],USDT[0.000000003453800681,WRX[39.9920000000000000] |
| 00873019 | CONV[2.2510000000000000],RAY[0.0000000274100000],TRX[0.0000030000000000],USD[1.9712635900000000],USDT[0.0000000167100350] |
| 00873020 | USD[0.0000000652200200],USDT[0.000000966978458] |
| 00873022 | RAY[51.9896000000000000],USD[2.7885761800000000],XRP[0.5000000000000000] |
| 00873023 | AKRO[66.4226785700000000],BAO[4.2996000000000000],DENT[2.000000000000000],DOGE[499.9999738200000000],GBP[0.0000000014998557],GRT[1.000000000000000],KIN[5.0000000000000000],TRX[5538.95818437000000001,XRP[248.44930243000000000] |
| 00873025 | TRX[0.00000100000000001,USD[-4.49653404501209941,USDT[7.5871970000000000] |
| 00873027 | DENT[99.930000000000000],KIN[9407.000000000000000],TRX[0.000010000000000],USD[0.00057355760000000] |
| 00873032 | BCH[0.0009655000000000],BTC[0.0000155000000000],HNT[0.0979000000000000],USD[-0.4928320798468698],USDT[0.7717506775646550] |
| 00873037 | AVAX[0.0000000100000000],BTC[0.0000987108076412],ETH[0.0000000100000000],FTT[0.0312364365378690],NFT [3054383549372555541],[1],USD[0.3649462083024195],USDT[1.5426663331270243] |
| 00873040 | ETH[0.0000000006850000],TRX[0.0000010000000000],USDT[0.0000047787099160] |
| 00873041 | BNB[0.0000000051525682],ETH[0.0297565725500000],ETHW[0.0297565725500000],USD[10.9112683704076005] |
| 00873046 | CONV[9.2080000000000000],TRX[0.0000070000000000],USD[0.00000000072532270] |
| 00873047 | ATLAS[9930.000000000000000],C98[96.000000000000000],LUNA2[0.5543602427000000],LUNA2_LOCKED[1.2935072330000000],LUNC[120713.110000000000000],USD[0.0442849504625000],USDT[0.0022046256474800] |
| 00873052 | TRX[0.0000040000000000],USD[0.0000000002651],USDT[0.0000000069984730] |
| 00873053 | KIN[139832.000000000000000],USD[0.0613607037564618],USDT[0.0000000070359764] |
| 00873055 | USD[0.0000000036982313] |
| 00873056 | BTC[0.0000000094944750],BYND[0.0000000009642985],FTT[0.0000000056948000],MRNA[0.0000000002677344],USD[1.9760501506953487],USDT[0.0000000217052487],XRP[0.0000000065344097] |
| 00873058 | PERP[0.0000000040000000],USD[-0.0020990530574069],USDT[0.0467718076506399] |
| 00873060 | USDT[0.0000000276420] |
| 00873061 | AUDIO[12.9913550000000000],AXS[2.6994870000000000],CHZ[59.9886000000000000],FDA[4.9966750000000000],FTM[44.9700750000000000],KIN[49966.750000000000000],MAPS[20.9860350000000000],ORBS[109.2685500000000000],OXY[8.9940150000000000],RAY[1.9991450000000000],SOL[1.898736500000000],STMX[279.81380000000000000],TRX[0.0000000000000],USD[27.8994176200000000],USDT[0.0000000076732726] |
| 00873063 | STEP[0.0829200000000000],TRX[0.0000010000000000],USD[0.1701361599893331],USDT[0.7673946687112656] |
| 00873065 | BNB[-0.0033719929236277],STEP[0.0600810000000000],TRX[0.0000030000000000],USD[5.8091472357278736],USDT[0.0000000231254617] |
| 00873067 | USD[0.6049292932162789],USDT[0.0092182500000000] |
| 00873069 | USD[0.0000000077161000],USDT[0.0000000071711180] |
| 00873072 | ALPHA[0.0000000093984700],AXS[0.0000000050930000],BTC[0.0000000051083874],CRO[0.0000000068230500],ETH[0.0000000047835962],FTT[0.1049901206485815],TRX[0.0000000054464357],USD[0.0073765289997825] |
| 00873073 | CONV[5.9767500000000000],NFT [410989109317073422],[1],NFT [427343486250662531],[1],TRX[0.0000050000000000],USD[0.0095384213000000] |
| 00873074 | USD[0.0000006300700001,USDT[0.0000000071711180] |
| 00873075 | AVAX[0.0000000043284169],ETHW[0.0005247200000000],FTT[0.0000000002478560],USD[28.4355613174989563],USDT[0.0000001296690751 |
| 00873076 | KIN[209916.000000000000000],USD[0.3647173624085250] |
| 00873078 | USD[0.0000000035145000],USDT[0.0000000048817780] |
| 00873080 | DFL[7.9500000000000000],NFT [352921456561594484],[1],NFT [443879919886060236],[1],USD[0.0111478750000000] |
| 00873082 | KIN[0.0000000032000000] |
| 00873083 | CONV[8.4933000000000000],RAY[0.9718800000000000],USD[0.0000000086632340],USDT[0.0000000043734644] |
| 00873084 | USD[0.0000000087000000] |
| 00873085 | USD[0.0000000296120000],USDT[0.0000000048817780] |
| 00873086 | BTC[0.0000000045000000],USD[14.9503680048464760] |
| 00873090 | USD[0.0007494000000000],USD[0.0030994808415788] |
| 00873095 | USD[0.0000000060976000],USDT[0.0000000094470320] |
| 00873101 | KIN[53202.788107420000000],USD[-0.1864349477832391],USDT[0.0000000083915916],XRP[0.0000000090559295] |
| 00873105 | BAO[11029.606809950500000],CONV[153.3312576597550000],HUM[74.6755643700000000],KIN[0.0000000052000000],TRX[0.0000040000000000],USDT[0.0000000003899217] |
| 00873108 | USD[30.0000000000000000] |
| 00873109 | USD[0.0000000350000000],USDT[0.0000000069620320] |
| 00873110 | USD[245.110168070000000] |
| 00873114 | TRX[0.0000010000000000],USD[0.0000000116536052],USDT[105.8303313732295401] |
| 00873116 | USD[0.0000000749000000],USDT[0.0000002347640] |
| 00873119 | ATLAS[11730.000000000000000],ETH[1.0094728000000000],ETHW[1.0094728000000000],GBP[1300.000000000000000],GODS[53.900000000000000],SRM[209.315490000000000],USD[0.1677934732649033],USDT[0.0000000050000000],XRP[44726.000000000000000] |
| 00873120 | BAO[1.0000000000000000],USD[0.0000001335200096],GOOGL[0.000001000000000],GOOGLPRE[-0.000000001045907312],HOOD_PRE[0.000000004000000],KIN[4.0000000000000000],USD[0.0000000071164884],XRP[0.000000075989157] |
| 00873121 | RAY[0.0000000085608949],SOL[0.0055221443109000],USD[0.2825392858511172],USDT[-0.0000000043022306],XRP[0.0024149749933590] |
| 00873123 | SOL[0.0427200000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00873125 | TRX[0.000003000000000],USD[0.000000152871772],USDT[0.000000085604160] |
| 00873126 | APE[0.089854000000000],TRX[0.000040000000000],USD[-0.000000114238519],USDT[0.0000083456084394] |
| 00873127 | BAO[2.000000000000000],KIN[138233.377158950000000],USD[0.000000001659603] |
| 00873128 | LUNA[2.203218996000000],LUNA2_LOCKED[5.140844325000000],LUNC[479755.575058000000000],SOL[0.898200000000000],USDT[8.001804810000000],USDT[0.0915526903892632] |
| 00873132 | USD[0.000000025000000],USDT[0.000000034540440] |
| 00873139 | FTT[0.323653210000000],MOB[0.319996960000000],RAY[1.582665990000000],USD[0.000001023385531] |
| 00873141 | USD[0.000000109140315],USDT[0.000000021448443] |
| 00873142 | USD[0.052505960000000] |
| 00873145 | BNB[0.000000025000000],BTC[0.000000005025796],COPE[0.000000062978660],DOGE[0.000000099960000],ETH[0.000000070000000],FIDA[0.000049970000000],FIDA_LOCKED[0.002196430000000],FTM[0.000000006034316],FTT[0.000000005453321],LTC[0.004700000000000],OXY[0.000000017651440],ROOK[0.000000003300000],SOL[0.000001066363660],SRM[0.006326860000000],SRM_LOCKED[0.024343010000000],SUSHI[0.000000046876965],TRX[0.000008000000000],USD[0.7821903463560014],USDT[0.000000191433935],XTZBULL[0.000933500000000] |
| 00873147 | USD[30.000000000000000] |
| 00873154 | ETH[0.145902910000000],ETHW[0.145902910000000],USD[1.697000000000000] |
| 00873155 | MBS[284.000000000000000],TRX[0.000003000000000],USDT[1.437196000000000] |
| 00873164 | ATLAS[9.000000000000000],TRX[0.000000000000000],USD[-0.000000017128500],USDT[0.0067089172304900] |
| 00873166 | ATLAS[3578.957800000000000],BTC[0.000091228674251],DOGE[0.225900000000000],FTT[143.422366058226196],LUNA2[0.015255619810000],LUNA2_LOCKED[0.0165381227770000],SOL[0.000493190000000],SRM[181.478953770000000],SRM_LOCKED[19.008311200000000],USD[340.1048966270489323],USDT[895.0852002055937326] |
| 00873172 | FTT[0.004062998947333],LINK[97.000000000000000],SRM[0.000000012000000],USD[0.0033577737267759],USDT[0.6413422790092032] |
| 00873174 | BTC[0.000273270806894],FTT[0.999335000000000],SNX[0.000000007236419] |
| 00873186 | TRX[0.000030000000000],USD[0.000516220000000],USDT[0.000001586026000] |
| 00873187 | TRX[0.008660000000000],USD[0.000000049199442],USDT[0.000003467585835] |
| 00873192 | ETH[0.636142304400000],ETHW[0.636142304400000],USD[0.4524199569860000],USDT[0.000000087389312] |
| 00873193 | BTC[0.000000024630000],MER[0.927200000000000],USD[0.876896614000000] |
| 00873195 | FTT[0.000597429042000],OXY[399.920000000000000],PUNDIX[419.916000000000000],RAY[181.922600000000000],STEP[365.626860000000000],USD[0.1283643400000000],USDT[0.0000000986448618] |
| 00873198 | FTT[0.004634250000000],SRM[4.248446150000000],SRM_LOCKED[32.231553850000000],TRX[0.000229000000000],USD[1075.8845669135431754],USDT[18089.9220119473838735] |
| 00873202 | ATLAS[6000.000000000000000],BTC[0.000000099862832],C98[40.992210000000000],FTT[0.000000067917254],GBP[0.000000014681581],MNGO[1040.000000000000000],RAY[361.548642320000000],RUNE[0.000000088387847],SAND[36.841621159280071],SOL[0.000000100000000],USD[0.000000005296805],USDT[0.00000000801125] |
| 00873208 | FTT[0.019000000000000],USD[0.000000186548956],USDT[0.000000025000000] |
| 00873211 | 1INCH[0.000000077928594],BNBBULL[0.000000071000000],FTT[0.111070426708964],USD[0.003812839619018],USDT[0.000000065021376],XLMBULL[0.000000080000000] |
| 00873212 | TRX[0.000010000000000],USD[-0.0244275154943829],USDT[0.121206130000000] |
| 00873213 | CONV[8054.980985461627190],USD[0.000000068354643],USDT[0.000000043772716] |
| 00873216 | KIN[1499002.500000000000000],USD[0.2909000000000000] |
| 00873219 | BCH[0.020986035000000],DOGE[1354.742550000000000],HOLY[0.999335000000000],SECO[1.998670000000000],SOL[0.626507880000000],USD[0.240967520000000],USDT[0.000000071287002] |
| 00873220 | SOL[0.000000005550000] |
| 00873222 | USDT[0.000000089200000] |
| 00873224 | LTC[0.016413997981548],TRX[0.000022000000000],USD[0.000000096113139],USDT[0.000012221506106] |
| 00873227 | GALFAN[0.097940000000000],USD[0.0368326993248000],USDT[0.000000052069420] |
| 00873229 | BNBBULL[0.000000038000000],BULL[0.000000064000000],KNCBULL[0.000000005000000],SOL[0.000884700000000],USD[3.066967406286985],XRP[0.000000062014000] |
| 00873240 | AGLD[31.800000000000000],KNC[6.798640000000000],TRX[0.000001000000000],USD[0.000000153716486],USDT[0.300400009110492] |
| 00873244 | BNB[0.000000004544426],USD[1.883423215316696],USDT[0.000003942596140] |
| 00873246 | BCH[0.000000061013381],USDT[0.000000000042516] |
| 00873247 | SRM[0.000000089862062],TRX[0.000022000000000],USD[3.592570362539361],USDT[0.7910145210076158] |
| 00873256 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[53.000000000000000],BTC[0.000002300000000],CEL[0.000043920000000],CRO[0.009830500000000],DENT[5.000000000000000],EUR[0.000052798856208],FTM[0.001016690000000],KIN[43.000000000000000],MANA[0.003117100000000],MATIC[0.004450710000000],LRSR[3.000000000000000],RUNE[0.000024890000000],SECO[0.009986810000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[9.000000000000000],USD[0.029087690782258],USDT[0.010000000100419548] |
| 00873259 | ANC[0.276259943440172],ALPHA[1.000000000000000],BAO[53.000000000000000],BTC[0.000002300000000],CRO[0.000983050000000],DENT[5.000000000000000],EUR[0.000052798856208],FTM[0.001016690000000],KIN[43.000000000000000],MANA[0.003117100000000],MATIC[0.004450710000000],LRSR[3.000000000000000],RUNE[0.000024890000000],SECO[0.009986810000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[9.000000000000000],USD[0.029087690782258],USDT[0.010000000100419548],NFT[296115260441475408][1],NFT[299071694876704887][1],NFT[302053140294401063][1],NFT[307034650004210083][1],NFT[320531422940807283][1],NFT[322004372658365118][1],NFT[324583100780016289][1],NFT[357680571322734749][1],NFT[376806571250118][1],NFT[379543534128772212][1],NFT[406486252179704981][1],NFT[415467802433500889][1],NFT[427166087431071053][1],NFT[428798887811334433][1],NFT[444941588463594657][1],NFT[485693002404767452][1],NFT[489640151277168244][1],NFT[508646829810637677][1],NFT[516305650538545611][1],NFT[518149795492124951][1],NFT[523797022460221430][1],NFT[534787961181090911][1],NFT[542214968124148888][1],NFT[565308992527419871][1],NFT[571159595721273438][1],USD[0.000368905328280],USDT[0.010879496071236] |
| 00873265 | TRX[0.000005000000000],USD[70.2695814788837748] |
| 00873271 | ATLAS[144.651954280000000],DYDX[20.000000000000000],ETH[0.000000067118650],ETHW[0.565488726711860],FTM[29.683093166400000],OXY[0.000000000000000],RUNE[0.000000038000000],SOL[0.300000000000000],TRX[0.000050000000000],USD[0.000000057937243],USDT[0.000000044856304] |
| 00873277 | USD[0.000000111779992],USDT[1.867141002564781] |
| 00873278 | ALTBEAR[3000.000000000000000],BTC[0.000000037873980],ETH[0.009734000000000],ETHW[0.009734000000000],LTC[0.189873654572592],RUNE[39.845470000000000],USD[0.002008615450651] |
| 00873280 | AKRO[1.000000000000000],BAO[5.000000000000000],DODO[17.990702988064915],DOGE[0.000000009650000],JST[0.000000045978455],KIN[0.000000094047290],RSR[0.000000590149034],TRX[0.000000036720000],USD[0.000000095373699] |
| 00873282 | ETH[0.109923000000000],ETHW[0.109923000000000],KIN[93981.764000000000000],USD[78.841650960497008],USDT[0.000000044228243] |
| 00873283 | DENT[58.340000000000000],KIN[7326.000000000000000],TRX[0.000001000000000],USD[0.0435583124012184],USDT[0.000000005432068] |
| 00873290 | CONV[2288.857150000000000],EDEN[193.663197000000000],FTT[25.995060000000000],MNGO[590.000000000000000],TOMO[1000.000000000000000],TRX[0.000024000000000],USD[2.210838738599182],USDT[19.204342204398468] |
| 00873291 | BNB[0.000000008000000],DOGE[3.000000000000000],USD[5.100936332122670],USDT[0.000000109858989] |
| 00873295 | BTC[0.000000093756688],BULL[0.000000004216043900],USD[0.000000088000000] |
| 00873300 | TRX[0.000020000000000],USD[0.000000919173684],USDT[0.000000001021186] |
| 00873302 | BTC[0.000000005000000],USD[0.000000041725432],USDT[0.002798389367356] |
| 00873305 | USD[3.51708317700294] |
| 00873307 | BCH[0.000000025000000],USD[39.343800189997696],USDT[0.000000075322000] |
| 00873309 | ADABULL[0.000000832843292],BNBBULL[0.000000040294445],DOGEBULL[0.000000079281850],EOSBULL[0.000000007089420],SUSHIBULL[40.337820030695268],SXPBULL[8.507011963459252],TRXBULL[2.999400000478720],USD[0.0247341769918775],USDT[0.000000027823320] |
| 00873311 | DOT[0.010000000000000],RAY[0.000000035700000],RUNE[0.000000059202300],SOL[0.000000017795696],USD[0.000000458290890] |
| 00873314 | AAVE[0.000000088243042],AVAX[13.744694000000000],BTC[0.052658988114460],COPE[0.000000030000000],DOGE[0.000000050931808],ETH[3.116030946278388],ETHW[2.196168800000000],EUR[2655.609434780693798],FTT[6.000000009600000],KIN[1.000000000000000],LINK[2.761438130000000],LRC[139.415663520000000],LUNA2[0.001324176956000],LUNA2_LOCKED[0.003089746230000],LUNC[288.342320000000000],MATIC[0.000000097354485],SHIB[0.000000069015296],SOL[1.000000045083766],TRX[12.000000000000000],USD[226.5211306524340152],USDT[1635.4313586186503799],WBTC[0.000000071090695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00873316 | RAY[0.988750000000000000],TRX[0.000005000000000000],USD[0.0093864660026457],USDT[0.0000000051397256] |
| 00873319 | USD[1.9209836856250000] |
| 00873322 | AMC[3.672962710000000],BAO[6.00000000000000000],DENT[8371.983992760000000],KIN[1458773.399762590000000],SHIB[8556431.583974150000000],USD[22.0577767296859869] |
| 00873323 | ETH[0.0000000050000000],NFT [343700447068481492](1],NFT [474816906092773823](1],TRX[0.000005000000000000],USD[1.7935483500000000],USDT[0.0067160000000000] |
| 00873327 | USD[25.0000000000000000] |
| 00873330 | AVAX[1.4000000000000000],BTC[0.0000045360000000],DOGEBULL[0.0000902237000000],MATICBULL[0.0075154000000000],TRX[0.0000040000000000],USD[0.0457243558032357],USDT[0.6360440539504424] |
| 00873332 | TRX[0.000002000000000000],USD[0.0015942609545440],USDT[0.0000000067131812] |
| 00873341 | CONV[0.000000100000000],USD[0.0000223539870687] |
| 00873342 | BIT[0.9295100000000000],USD[0.0079151602400000],USDT[0.0000000037754074] |
| 00873348 | BNB[-0.0000000444423986],BTC[0.0000000032740700],ETH[0.000000091970680],TRX[0.000003000000000],USDT[0.000000052366013] |
| 00873356 | EUR[0.000006000001400],KIN[1544269.045984900000000] |
| 00873359 | USD[5.0000000000000000] |
| 00873364 | BCH[0.0000629500000000],USD[-0.0001912811169381],USDT[0.0024652350503754] |
| 00873366 | USD[0.0000009000062620000],USDT[0.0000000080822150] |
| 00873368 | ASDBULL[0.0650429500000000],BNBBULL[0.000000094000000000],BTC[20.0000058000000000],DOGEBULL[5.6619865060000000],LINKBULL[0.0827678500000000],MATICBULL[10.0015878100000000],SUSHIBULL[99.9300000000000000],SXPBULL[600.6295769200000000],TRX[0.000006000000000000],USD[0.0887765479563617],USDT[0.000000006645633),XLMBULL[14.5000000000000000],XRPBULL[74886.7214514700000000],XTZBULL[18.0000000000000000],ZECBULL[1.1292000000000000] |
| 00873373 | AURY[14.00000000000000000],FTT[3.00000000000000000],USD[0.7656755000000000] |
| 00873375 | USD[30.0000000000000000] |
| 00873378 | MTA[439.7228000000000000] |
| 00873379 | AAPL[0.000000007889080],AKRO[24.0000000000000000],ALPHA[1.00000000000000000],AMZN[0.0000001000000000],AMZNPRE[0.0000000007232407],ASD[0.0000000057169840],AVAX[0.0000000084802784],AXS[0.0000034906609998],BAO[106.0000000019855762],BAT[1.0000000000000000],BCH[0.0001022000000000],BNB[0.0000002757807015],BTC[0.0000001265897120],CEL[1.0004018505886628],CHZ[0.0000000102773712],COIN[0.0000000024741628],DENT[10.0000000015260075],ETH[0.0000000001473333013002],ETHBULL[1.0000000000000000],FIDA[1.0000000000000000],FTM[0.0000286160829185],FTT[0.0000000050920482],KIN[102.0000000022941994],LINK[0.000000013809858],LTC[0.0000000199393],MATIC[0.0000000050895000],MKR[0.0000000038948280],NVDA[0.0000001000000000],NVDA [PRE(0.0000000000000000),SHIB[1.0893878976770656],SOL[0.0000000892196],SUSHI[0.0000001944078],TOMO[1.0000000000000000],TRX[25.0704434149349895],TRYB[0.000000042083501],UBXT[27.0000000000000000],USD[2.1407143071044405],USDT[674.8040148549759958],WRX[0.0000000046269456],XRP[0.0000000772465300],ETH[0.0000000096498500],TRX[0.000001000000000],USD[0.0000024797432101],USDT[0.0011220011110396] |
| 00873385 | AAVE[0.0000000024141751],BTC[0.0000000221930552],ETH[0.0000000009942148],FTT[0.0000000037065032],PAXG[0.0000000004130000],SOL[0.0000001000000000],TRX[0.0000009000000000],USD[-0.0000022240349741],USDT[0.0000000095579652] |
| 00873386 | RUNE[10.6000000000000000],TRX[0.002005000000000],USD[4.4113155836000000],USDT[0.2181472003780000] |
| 00873388 | USD[0.0000000006728931] |
| 00873390 | FTT[0.0173965131433513],USD[0.7366874975000000],USDT[0.0000000161748931] |
| 00873392 | ETH[0.0000001000000000],KIN[0.000000009281000],SOL[0.0000000050000000],TRX[0.0000005000000000],USDT[0.0000002566684420] |
| 00873400 | BAO[0.0000000092460000],DENT[0.000000048006480],DOGE[0.0058469661613988],ETH[0.0000004569431],KIN[0.0000000040000000],USD[0.0000001505455472],USDT[0.0000000028909512] |
| 00873403 | USDT[0.0070402227312500] |
| 00873404 | WRX[0.9580000000000000] |
| 00873407 | USD[0.0000001231075007],USDT[0.0000000092163718] |
| 00873410 | APE[0.0000000029673107],BTC[0.0000000099942148],BTC[0.0000000715471671],CRO[0.0000000004255592],DOGE[0.0000000031272455],ETH[0.0000000123336376],FTT[0.0000000097612891],LOOKS[0.0000000011960534],LTC[0.0000000092154859],LUNC[0.0000000083572000],SAND[0.0000000089732630],SOL[0.0000000021859673],TRX[0.0000000094313482],USD[0.0001577003953365],USDT[0.0019176505009481] |
| 00873411 | FTT[0.0590069527590400],RAY[0.0000000092107271],USD[1.7644542322597620] |
| 00873421 | MOB[24.1800000000000000] |
| 00873423 | LIZA[5723.775040000000000],USD[0.0127750000000000] |
| 00873427 | BTC[0.0026000000000000],DOGE[0.9235250000000000],ETH[0.0819844200000000],ETHW[0.0819844200000000],JST[1500.000000000000000],KIN[1560000.0000000000000000],SHIB[5796209.5000000000000000],SOS[2340000.0000000000000000],USD[0.1662605867294258],XRP[165.9684600000000000] |
| 00873436 | BTC[0.0002997900000000],DOGE[0.2139000000000000],SUSHIBULL[0.0971000000000000],USD[4.6546344788999040] |
| 00873437 | BNB[0.2984067400000000],FTT[0.000003880539000],LUNA2[0.0068984156810000],LUNA2_LOCKED[0.0160963032600000],LUNC[1502.1445383000000000],TRX[0.000008000000000],USD[0.0000000075435593] |
| 00873438 | USD[0.0015902000000000],USDT[0.0000038132185529] |
| 00873440 | KIN[1395503.378004200000000],TRX[0.000003000000000],USDT[0.0000000003280] |
| 00873443 | DOGE[0.0005500850040000],DOGE[425.7244699600000000],MOB[0.000000052895986],USD[0.0039186064886459] |
| 00873447 | TRX[0.00001000000000000],USD[0.1548985634000000] |
| 00873453 | USD[0.1114183437500000],USDT[0.0000000058113759] |
| 00873454 | ADABULL[0.00000000988455],ALGOBULL[0.0000000002231816],ASD[0.0000000076816806759],BNB[0.0000000014866415],BULLSHIT[0.0000000033702520],ETCBULL[0.0000000015157940],ETH[0.0000009826253],GRTBULL[0.0000000020805920],SUSHIBULL[0.0000000004061928],SXP[0.0000000000000000],SXPBULL[0.0000000654550522],USD[0.0000000892175181],USDT[0.0000000645593111],XLMBULL[0.0000000054449600],XRPBULL[0.0000000053562678),ZECBULL[0.000000001024956]  |
| 00873464 | ATLAS[86359.833300000000000],BNB[0.000000023016862],BTC[0.00005593244000016],NEXO[0.8652900000000000],TRX[0.0007770000000000],USD[0.0110516204914441],USDT[0.0000000147100500] |
| 00873468 | AUDIO[0.000000060800000],AXS[0.0000000536492590],BEAR[0.0000000650000000],BTC[0.0000000017971394],BULL[0.0000000047980774],CHZ[0.0000000050000000],COPE[0.0000000845700000],DOGE[8.3313064510196110],DOGEBEAR2021[0.0000000029984330],DOGEBULL[0.0000000091194433],EOSBULL[0.0000000039452803],ETH[0.0000000131603521],ETHBULL[0.000000001430332],FTT[0.0896522965332274],HXRO[0.0000000031668865],LUA[0.0000000008250000],MATICBEAR2021[0.0000000051667307],MATICBULL[0.0000000044852333],MNGO[0.000000053892434],MOB[0.0000000923000000],RAY[0.0000000840000000],RUNE[0.0000000087457196],SHIB[0.0000000348417500],SLP[0.0000000011182975],SOL[0.0000000120669616],SUSHIBULL[0.0000000050000000],USD[0.1804395787601705],USDT[0.0000000037017503] |
| 00873471 | KIN[0.0000001258200] |
| 00873473 | FTT[0.0000000038848033],RUNE[1748.732388000000000],USD[0.0188565614129747],USDT[16436.3740000026214928] |
| 00873479 | DOGE[0.000000000700000],ETH[0.0000000708000000],FTT[0.000000100000000],GODS[888.0000000000000000],IMX[0.0000000014323000],LUNA2[2.4683899570000000],LUNA2_LOCKED[5.7595765660000000],MNGO[0.0000000700000000],NFT [301073845956093197371],SHIB[1856388.8171212648725440],SLRS[0.0000000031288792],SLV[0.0363614000000000],SOL[0.0000000000000000],USDC[0.0000000068633],USDI[275.0943322763724738000000000000],USDS[0.0000000075266311],USDC[5908.7546299800000000],USDT[0.0000000301470760] |
| 00873480 | BNB[0.000000006826203],BTC[0.000000073783320],TRX[0.101153139896562],USD[0.0002117254341571],USDT[-0.0042293210069748] |
| 00873481 | MOB[0.499900000000000000],USDT[4.1510000000000000] |
| 00873485 | ATLAS[43731.879400000000000],BTC[0.0095893020077370],DOGE[23691.4977600000000000],ASDBULL[0.0000000000000000],ETH[3.9816587875714193],ETHW[3.9816587875714193],LUNA2[0.0006461016749000],LUNA2_LOCKED[0.0015075705750000],LUNC[140.6900000000000000],ROOK[0.0004909900000000],RUNE[0.0805820000000000],SOL[15.6290331962460000],TRX[0.00004000000000000],USD[1196.4193519039227758],USDT[0.0000000086090980] |
| 00873486 | KIN[129913.5500000000000000],TRX[0.000003000000000],USD[2.3925150000000000] |
| 00873498 | BRZ[1130.1486796630096000],BTC[0.0023854000000000],USD[0.0000000037424595] |
| 00873505 | EUR[6750.8003745600000000],KIN[119739191.0000000000000000],USD[0.0000000099957047] |
| 00873508 | BRZ[0.8250000000000000],BTC[0.0040351184385000],ETH[0.1538922000000000],ETHW[0.1538922000000000],USD[4.2574976640000000] |
| 00873512 | USD[0.0000045309310] |
| 00873514 | ASD[300.5905456375613600],ATLAS[1199.7600000000000000],BNB[0.000000028480000],USD[0.9721200505109984] |
| 00873515 | TRX[0.0000060000000000],USD[-0.4903104682901755],USDT[0.9774322232390234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00873516 | EUR[0.437761798884800],USD[1.6062407261192643] |
| 00873517 | ADABULL[0.0000000080000000],BTC[0.0000000071218150],BULL[0.0000000870000000],ETHBULL[0.0000000090000000],ETHW[0.0059304600000000],SAND[0.0000006911325],UNISWAPBULL[0.0003000000000000],USD[0.000000141045005],USDT[328.06713160252633320],XRP[0.0006460300000000] |
| 00873522 | EUR[0.89750000613294335],USD[3.6785286193978674],USDT[0.00663473000000000] |
| 00873523 | USD[0.0000000075000000] |
| 00873526 | ETH[0.0000000087355800],FIDA[0.0000000052200000],FTM[0.0000000079518700],NFT [4096523627051949731][1],NFT [4159297635587676900][1],NFT [4556610009196303991][1],SOL[0.0000000006502900],TRX[0.0000000068268289],USD[0.00000002480850],USDT[0.0000000077642665] |
| 00873527 | FTT[0.0456243355500000],USD[0.0013877862000000],USDT[0.00000004783200] |
| 00873529 | USD[0.0000200000000000] |
| 00873531 | USD[25.0000000000000000] |
| 00873534 | TRX[0.0000002000000000],USD[0.6362823000000000],USDT[0.0000000063334334] |
| 00873535 | CONV[8.74315000000000000],TRX[0.0000040000000000],USD[0.0000000062358151],USDT[0.0000000094706989] |
| 00873537 | ETH[0.0000000014867030],LUNA2[0.0000000455655755],LUNA2_LOCKED[0.0000001663196762],OXY[0.0000000096300000],SAND[0.0000004959300],SOL[0.0000000042000000],STEP[0.0000000011776000],TRX[0.0000000059300000],USD[0.0000020440999216],USDT[1455.5554321362011609] |
| 00873539 | BNB[0.0000000662394040],BTC[0.0000005480277518],DOGE[0.0000001720518350],LINK[0.0000000107394548],LTC[0.0000000088959200],SOL[0.0000000053596460],SUSHI[0.0000000520735776],TRX[0.0000000056788096],USD[-0.0254730190095312],USDT[0.0000000103816254] |
| 00873541 | BTC[0.0000000077350000],FTT[0.2955113450714643],TRX[0.0000030000000000],USD[0.0000001514233307],USDT[2.6240000082670069] |
| 00873542 | TRX[0.0000020000000000],USD[0.0000000073334364] |
| 00873545 | SXPBULL[25073.81996100000000000],USD[0.0181866197371750],XRPBULL[0.09663000000000000] |
| 00873548 | ETH[0.0002517000000000],ETHW[0.0002517000000000],RAY[0.3294000000000000],SNX[0.0742400000000000],TRX[0.0000030000000000],USD[0.0009544523000000] |
| 00873549 | RAY[0.5174100400000000],TRX[0.0000010000000000],USD[0.0078497267000000],USDT[1.1486065325000000] |
| 00873550 | ALPHA[307.17555898609792957],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[4916690.21101444000000000],TRX[1.00000001170267641],USD[26.462158491876213] |
| 00873557 | AKRO[782.39483083000000000],BAO[128909.70940835000000000],DENT[11783.09729786000000000],EUR[0.0000000049446254],KIN[318020.91891553000000000],REEF[1544.086875430000000] |
| 00873559 | TRX[0.0000050000000000],USDT[0.0000023328883520] |
| 00873568 | USD[25.0000000000000000] |
| 00873571 | BNB[0.0012186000000000],ETH[0.5020000000000000],ETHW[0.5020000000000000],HUM[1290.00000000000000000],HXRO[823.00000000000000000],MATIC[260.00000000000000000],MTA[418.00000000000000000],SHIB[9500000.00000000000000000],TRX[11.6936850761923190],USD[326.4629750779319342],XRP[510.00000000000000000] |
| 00873572 | ASD[5.43815446000000000],BOBA[3.29937300000000000],ETH[0.0000000035000000],LUNA2[0.0471510209900000],LUNC[10267.23409100000000000],NFT [29204234332683539][1],NFT [3547601315345578430][1],NFT [5162580903017942181][1],NFT [5628823691000601921],SOL[0.0000000001795723],TRX[0.9293000000000000],USD[1.20047307036484831] |
| 00873576 | ADABULL[0.0000003526000000],ALGOBULL[110888.00000000000000000],BNBBULL[0.0000085300000000],DOGEBULL[0.0030587431000000],EOSBULL[283.53680000000000000],ETHBULL[0.0000080500000000],LINKBULL[0.0009560000000000],SXPBULL[14.4267280000000000],TRXBULL[6.83863200000000000],USD[60.5994834083210686],USDT[0.0000006080385101] |
| 00873578 | AURY[0.0946480400000000],CEL[0.0268881500000000],COPE[0.81788468140727760],DFL[11.25342314000000000],DMG[0.0447400000000000],DYDX[0.0489600000000000],ETH[0.0000000055985750],FIDA[0.9998000000000000],GARI[0.0520500000000000],GST[0.0741200000000000],INDI[0.0488000000000000],KNC[0.0042000000000000],LDO[0.0531200000000000],LUNA2[0.0000003534378940],LUNA2_LOCKED[0.0000008268117530],LUNC[0.0077160000000000],MBS[0.5040000000000000],MER[0.4350000000000000],MNGO[0.4880000000000000],MPLX[0.7506000000000000],OXY[0.8408000000000000],PORT[11.1869000000000000],RAY[0.8601382934681362],SOL[0.0000000551322700],TRX[0.7073731000000000],USD[0.0130990814627681],USDT[0.0057590134875343] |
| 00873579 | TRX[0.0000050000000000],USDT[0.0000000528500000] |
| 00873581 | USD[0.0448475000000000],USDT[0.0000000674800000] |
| 00873585 | FTT[0.0000000054142000],USD[0.0000000026845792] |
| 00873589 | BTC[0.0000000675406014],FTM[0.0000000052290000],FTT[0.0000000028970456],SNX[0.0000000082048452],SOL[0.0000000071659551],USD[0.2979199295623473],XRP[1.6902378249249378] |
| 00873590 | FTT[0.0896740000000000],TRX[0.0000060000000000],USD[0.0000000085771480],USDT[0.0000007290240] |
| 00873599 | ASD[76.08212016000000000],LTC[0.0550000000000000],TRX[0.0000030000000000],USD[0.0340463741718016],USDT[0.0000000691973038] |
| 00873601 | AURY[0.9994000000000000],BAO[85983.30000000000000000],BTC[0.0019557082600000],FTT[0.0072071869034780],KIN[1879050.00000000000000000],TRX[739.75302500000000000],USD[1.0871776706551909],USDT[0.0001396531731564] |
| 00873604 | TRX[0.0000070000000000],USD[0.0005252196734637],USDT[0.2574719421372159] |
| 00873609 | WRX[0.9580000000000000] |
| 00873611 | BTC[0.0001000000000000],CEL[0.0349967061595015],ETH[0.0109980939822898],ETHW[0.0100001800000000],FTT[0.0182645406660748],LUNA2[0.0055896713770000],LUNA2_LOCKED[127.43237066655000000],USD[502.56837369201437326],USDT[-447.21186824734183200],USTC[0.7912450000000000] |
| 00873612 | USD[0.0009742391366512] |
| 00873613 | AAVE[0.0000000099877715],BTC[0.0000000029560684],ETH[0.0000000058761216],MATIC[0.0000000001543447],ROOK[0.0000093000000000],SUSHI[0.0000000038722205],USD[0.0010320698409277],USDT[0.0000000107902442] |
| 00873618 | ATLAS[8498.30000000000000000],CONV[3578.32400000000000000],LUNA2[0.0122438617200000],LUNA2_LOCKED[0.0285690106800000],LUNC[2666.12666800000000000],MAPS[2.9994000000000000],POLIS[199.96000000000000000],RAY[39.66560409000000000],USD[1.4853443924818748],USDT[0.0047592756597712] |
| 00873619 | ETH[0.0000000030159000],USDT[0.0000000053090668] |
| 00873620 | ADABULL[0.0000000073425590],BULL[0.0000000091703920],CBSE[0.0000000389574500],COIN[-0.0000000034520000],DOGEBULL[0.0000000040000000],ETCBEAR[0.0000000036885550],ETCBULL[0.0000000046081993],ETHBULL[0.0000000012833887],LTCBEAR[0.0000000881612800],MATICBEAR2021[0.0000000069787896],MATICBULL[0.0000000036031656],MIDBULL[0.0000000035000000],PAXGBULL[0.1458839660895784],USD[50.0015088131389142] |
| 00873633 | BTC[0.0000007381886991],ETH[0.0000006100000000],ETHW[0.0000006100000000],RUNE[54.76604225045558180] |
| 00873635 | NFT [3364887518920336604][1],NFT [5114134972659576624][1],USD[0.0000000020002261] |
| 00873640 | TRX[0.0000050000000000],USD[0.0000000368160370],USDT[0.0000000094044428] |
| 00873642 | TRX[0.0000050000000000],USDT[0.0000000084566644] |
| 00873647 | OXY[0.0000000001893980],SOL[0.0000001000000000] |
| 00873654 | ATLAS[8.02540000000000000],SKL[0.8515000000000000],SOL[0.0067759200000000],TRX[0.0000040000000000],USD[0.0032169407350000],USDT[0.0929020608733387] |
| 00873656 | ADABULL[0.0000000062700000],ALGOBULL[1950945.16666666000000000],ASDBULL[0.0000000050000000],BTC[0.0000000046078452],DOGEBULL[0.0000000083250000],MATICBULL[0.0000000050000000],SXPBULL[0.0000000036395800],USD[0.0113765636207536],USDT[0.0000000077092434],XRPBULL[0.0000000041184315] |
| 00873668 | BNB[0.0030000000000000],TRX[0.0000040000000000],USD[-0.0055615385095137],USDT[0.1236501310000000] |
| 00873670 | ATLAS[409.92210000000000000],TRX[0.0000040000000000],USD[0.4026578136011387],USDT[0.0000000083777863] |
| 00873671 | TRX[0.0000050000000000],USD[0.0000001328549600],USDT[0.0000000856673400] |
| 00873675 | APE[20.10000000000000000],BNBBULL[0.0000000967200],EUR[0.3766707200000000],FTT[0.0000000058804906],LTC[1.27936985328099000],LTCBULL[0.0000000188118576],MEDIA[0.0000000282845181],RAY[0.0000000074739580],SOL[12.76000004235331],USD[2.80094858694009851],USDT[0.0000000302134975] |
| 00873680 | KIN[5403.61336646000000000],USD[25.02792175000000000] |
| 00873681 | BTC[0.0000007366218],CONV[790.00000000000000000],FRONT[29.99430000000000000],FTT[1.00000000000000000],GRT[71.98632000000000000],RAY[24.61199113000000000],SOL[0.0000006867381],TRX[0.0000010000000000],USD[0.0175978906563688],USDT[88.2160721297430397] |
| 00873683 | USD[30.0000000000000000] |
| 00873689 | MATH[0.0929700000000000],TRX[0.0000040000000000],USD[0.2086109152500000],USDT[0.0000000224500000] |
| 00873691 | BTC[0.0000000059734343],ETH[0.0000000000824413],EUR[1.92828093374803],FTM[0.0000000042352044],MATIC[0.0000000009312572],MOB[0.0005394214702657],RUNE[0.0000000094248325],USD[0.0000000135644836] |
| 00873693 | KIN[1162917.20663098000000000],TRX[0.0000050000000000],USDT[0.0000000000034701] |
| 00873699 | BNB[0.0073682591481560],BTC[0.0015726322268340],ETH[0.0000000283296980],USD[0.7627915416598656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00873702 | BUSD[568.499352590000000000],FTT[72.440956711495227B],LUNA2[1.527677459000000],LUNA2_LOCKED[3.564580739000000],LUNC[0.000000001239260B],SOL[0.000000100000000],USD[2.468682577061334B],USDT[0.000000233863573] |
| 00873710 | 1INCH[0.000000000527640B],BAND[0.000000038713500],BNB[0.000000008105152B],BTC[0.000000070171792B],BULL[0.000000018000000B],DAI[0.000000003873200B],DENT[0.000000088992973B],DOGE[0.000000005608426B],DOGEBULL[0.000000055700000],ETH[1.934699151053472B],ETHBULL[0.000000096770000B],KIN[0.0000000847492B0],MATIC[0.0000000052110800B],SOL[0.0000000096974600],USD[0.0000000027038432B],USDT[0.000010136276254B] |
| 00873712 | USD[4.050157000000000B] |
| 00873715 | BAO[1.0000000000000000B],EUR[0.003603779475935B],MATIC[95.944732240000000B] |
| 00873716 | BNB[0.000000023143800B],BTC[0.000000000360000B],ETH[0.0000001000000000B],KIN[0.000000052661882B],LTC[0.0000000746325B1],SOL[0.0000000190168B2],TRX[0.000000083934160B],USD[0.000000046102951B],USDT[0.000020585445038B] |
| 00873719 | APE[0.0988000000000000B],DOGE[0.965000000000000B],TRX[0.000001000000000B],USD[0.000000041531299B],USDT[0.000000034302580] |
| 00873720 | BAO[974.800000000000000B],BTC[0.00002695500000000B],LTC[0.00919990000000000B],USD[6.0043493235000000B] |
| 00873726 | BOBA[0.47107250000000000B],BTC[0.004525000000000B],DOGE[0.291455000000000B],ETH[0.000000005419067B],FTM[0.784394395698748B5],LINK[0.013996700000000B],SOL[0.000000004796160],TRX[0.000261000000000B],USD[0.000000237658156B],USDT[27.4955212376306268] |
| 00873728 | KIN[9251.000000000000000B],USD[0.005237854600000B],USDT[0.00451400000000000B] |
| 00873732 | BTC[0.00070662060346000B],FTT[0.0000000107652750B],LINKBULL[0.000000001735680B0],RUNE[0.000000097564000B],USD[57.217080943400077B7],USDT[0.000000011402646B3] |
| 00873740 | USDT[1.281841392000000B],WRX[405.3700000000000B000] |
| 00873741 | KIN[99950.0000000000000B00],SHIB[547206.79173400000B00000],USDT[0.042378000000000B00] |
| 00873742 | FIDA[0.95611000000000000B],TRX[0.0000004000000000B],USDT[0.0000000007500000B] |
| 00873747 | KIN[449890.75000000000B0000],TRX[0.000030000000000B],USD[1.098229730000000B0],USDT[0.000000002977468B3] |
| 00873751 | USD[0.0000019555048214] |
| 00873752 | ATLAS[499.90688000000000B0],BTC[0.000084000000000B],CHF[0.00000008536377B8],DYDX[190.80000000000000B00],ETH[0.991841222974920B0],ETHW[0.991841222974920B0],FTM[44.00000000000000B0000],FTT[7.290067700000000B00],LUNA2[18.37072975000000B0000],LUNA2_LOCKED[42.86503609000000B00000],LUNC[4000265.0816033800B0000000],RUNE[0.0040042000000000B],SHIB[530000.00000000000B00000],SNX[30.27942630000000B0000],SOL[10.15200279905574B00],SRM[144.9000120000000B00000],TRX[1009.0000000000000B000],USD[10002.730839245508B7263],USDT[21.570834670565894B41],XRP[73.0000000000000B0000] |
| 00873753 | SHIB[2410784.9502025900B00000],USD[0.000071894396702339B],USDT[0.000945600000000B00],XRP[-0.0086952852310798B] |
| 00873754 | TRX[0.00000400000000000B],USD[0.22134600000000000B],USDT[0.000000011588000] |
| 00873764 | TRX[0.00000030000000000B],USD[0.00000137136789B],USDT[0.00022222331156B38] |
| 00873765 | CEL[0.0000000504762633B],CRO[1130.0000000000000B00],LINK[0.0000001000000000B],MATIC[-0.0000000100000000B],USD[0.000042431104711B8],USDT[7.687267952112002B3] |
| 00873766 | FTT[0.0658289456278100B],RAY[0.461154080000000B0],TRX[0.000001000000000B],USD[0.000000159551120B],USDT[0.000000005677720B0] |
| 00873767 | 1INCH[0.99760000000000000B],SOL[0.000000009929566B9],SRM[0.0000000100000000B0],USD[0.820896419215247B5],USDT[0.459726940754685B6] |
| 00873771 | BNB[0.0000000009000068B00],CHZ[0.000000003315529B],FTT[0.0023545344535749B],OMG[0.000000003212658B4],SOL[0.0000000100000000B00],TRX[0.000000009248970B0],USD[0.111976942015411B4],USDT[0.0000000205723940B] |
| 00873772 | ASDBULL[0.66355844000000000B],USDT[0.107389147539010B0] |
| 00873773 | ALGOBULL[10000.00000000000B0000],ATOMBULL[0.100190400000000B0],BCHBULL[2.007630000000000B0],BSVBULL[60.20847000000000B0000],DENT[5222.500000000000B0000],EOSBULL[20.009551000000000B0],XRPBULL[20.00000000000000B0000] |
| 00873774 | ETH[0.00000004119649B8],SOL[0.161390476967595B3] |
| 00873775 | USD[0.017535742962000B0],XRP[0.000000007964718B5] |
| 00873780 | DENT[30.25000000000000B0000],KIN[6742.00000000000B0000],USD[6.393925274809508B8] |
| 00873782 | BTC[0.00539897400000000B],FTT[0.09864843427649047B04],MOB[0.41734000000000B00000],USD[2.250366650950000B0],USDT[0.00000000150000B00] |
| 00873783 | AAPL[0.0000000072708000B],AMZN[0.000001800000000B0],AMZNPRE[-0.0000000085176000B],BABA[0.00000000796534000B],BNB[0.0000000006092520B9],BTC[0.00000000797392505B0],COIN[0.0000000797900000B0],ETH[0.00006565944289884B8],ETHW[0.0000656594428984B8],FB[0.0000000825853700B0],FTT[66.37029498674471B94],HOOD[52.33576728500000B0000],HOOD_PRE[-0.0000000014439700B],HT[89.100000000000000B0],PFE[0.000000060683000B0],RAY[0.74521200000000B00000],TRX[0.000000200000000B0],USD[3.738734510966679B7],USDT[0.030755147367471B] |
| 00873784 | FTT[1.30000000000000000B],USDT[5.919678163000000B00] |
| 00873787 | COPE[1.5394063070249136B],CRO[0.0000000003402772B],OMG[0.0000000186776B46],TRX[0.0000040000000000B0],USD[0.229161001600000B00],USDT[0.000000002353395] |
| 00873789 | USD[25.00000000000000B0000] |
| 00873790 | FTT[0.0000000039294500B0],USD[0.534875699461698B9] |
| 00873792 | BAO[1.0000000000000000B0],BTC[0.0000207490000000B00],EUR[0.0023627086264B82] |
| 00873796 | BNBBULL[0.0000000006900000B0],TRX[0.0000001000000000B0],USD[0.000750013720401B6],USDT[0.000000006408972B2] |
| 00873797 | FTT[1011.87846800000000B00],KIN[66420165.0000000000B000000],SRM[61.33155654000000B0000],SRM_LOCKED[405.58047712000000B0000],USD[2.965747682283237B4] |
| 00873799 | USD[0.606614300000000B0] |
| 00873802 | OXY[0.84670000000000000B],TRX[0.000001300000000B00],USD[0.250630684115965B5],USDT[2.390471115000000B00] |
| 00873804 | BTC[0.00025845000000000B0],USD[4.677580020000000B0] |
| 00873809 | KIN[9111.000000000000000B0],MATIC[7.818622050000000B00],USD[4.716004144000000B00] |
| 00873813 | BNB[0.00012877000000000B],USD[-0.0250895533160026B],USDT[0.0000000071322514] |
| 00873821 | AAVE[6.00000000000000000B],ATLAS[3340.000000000000B00000],ATOM[1.0000000000000000B00],AUDIO[10.000000000000B00000],AXS[100.0914800000000B0000],BTC[0.0000894458687916B],COMP[10.0000000000000B000000],DOGE[0.0000000063549B8],ENJ[0.3137430000000000B0],ETH[2.831000002080000B0],FTT[70.200000000833900B0],GALA[90.0000000000000B00000],KNC[1.000000000000000B0000],MATIC[10.00000000000000B0000],NEAR[1.0000000000000B00000],RUNE[0.5000000000000B000000],SHIB[103021.0.0800000000B000000],SOL[0.001615536275069B6],SRM[40.64283891000000B0000],SRM_LOCKED[0.557864890000000B00],TRX[172.0000000876031B10],USD[8.252953031172228B25],USDT[30.06692700562511B43],XRP[0.0000000005523856B5] |
| 00873822 | EUR[101.53930714871826B00] |
| 00873834 | KNC[0.000000277444735B],TRX[0.0000001000000000B0],USD[0.00000013786192B],USDT[0.285337991187448B2] |
| 00873836 | COPE[181.87897000000000B0000],ETH[0.70000000000000B0000],ETHW[0.70000000000000B00000],USD[0.511902572500000B0] |
| 00873841 | TRX[0.0000040000000000B] |
| 00873843 | ETHBEAR[50829419.0000000B0000000],KIN[8463.00000000000B0000],USD[0.108319290182527B4] |
| 00873845 | KIN[468.61895781000000B0000],SOL[0.00000003590000B00],USD[0.00000000012850B] |
| 00873849 | ATLAS[1610.000000000000B00000],BAO[11997.800000000000B00000],CHR[133.000000000000B0000],FTT[0.0981000000000000B0],USD[0.471096310462500B0] |
| 00873850 | BTC[0.00052363639350B0],FTT[0.05951348551355900B0],SOL[0.000000100000000B0000],USD[230.68236852298798B00] |
| 00873852 | XRP[14.050150000000000B00] |
| 00873858 | BTC[0.00000008065737B5],BUSD[17895.649736090000B00000],ETH[0.0000000089563500B0],ETHW[0.0000000089563500B0],EUR[106.95632552000000B0000],RAY[0.000000021568000B],SOL[26.75936228671200B00],STEP[0.000000060480000B00],USDT[0.000000001786556B6] |
| 00873859 | BNB[0.0000000010000000B0],COPE[0.918460000000000B0],GBP[0.0000000033542986B],SOL[0.000001000000000B],TRX[0.000030000000000B0],USD[0.668427715416601B2],USDT[0.000000005416700B6] |
| 00873867 | ADABEAR[531898920.0000000B00000],ALGOBULL[40000.000000000000B00000],ALTBULL[0.000000001000000B0],ATOMBULL[26.00000000000000B000],BCHBULL[15.00000000000000B0000],BNBBEAR[12000000.0000000000B00000000],DOGEBULL[0.000708000000000B0000],EOSBULL[1772.600000000000B00000],ETHBEAR[21000000.0000000000B00000000],GRTBULL[1.836016850000000B000],KIN[0.0000000084366628B],SUSHIBULL[7300.000000000289194B07],SXPBULL[365.00000000000B000000],TOMOBULL[1970.000000000000B0000],TRXBULL[18.80000000000000B0000],USD[0.0000000896090B5],USDT[0.003397391410704B6],XLMBULL[0.048600000000000B0000],XTZBULL[20.703231800000000B000] |
| 00873871 | FTT[0.0585482800000000B0],KIN[5036710.00000000B000000],USD[0.000000014200888] |
| 00873873 | BTC[0.0114503700000000B00],CREAM[2.000000000000000B00],ETH[0.521590363690000B0000],ETHW[0.5215903636900000B000],KIN[56280269.87759923B00000000],MANA[300.5226904100000B0000],SAND[0.2537969500000000B000],SOL[10.00905994894600B000],USD[0.0261921402689059B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00873874 | HXRO[0.0410000000000000],MOB[0.487900000000000],OXY[0.821500000000000],RAY[0.843900000000000],TRU[0.887700000000000000],TRX[0.000090000000000],USD[0.000000009571482],USDT[0.000000049694035] |
| 00873875 | BTC[0.08629136780782500],DOGE[2649.537082250000000000],ETH[0.814766146188781500],ETHW[0.814766146188781500],EUR[0.00000000655538682],IMX[57.6500820000000000],SHIB[5497526.1132490300000000],SOL[16.7454080000000000],USD[-395.90555920538493320000000000],USDT[0.000003786773448] |
| 00873878 | BNB[0.0000000040821568],DOGE[0.000000200000000],OXY[0.000000061880000],RUNE[0.0000000960000000],SNX[0.000000070730500],SOL[0.0000000081500000] |
| 00873880 | TRX[0.00000700000000000],USD[0.0000001572063495],USDT[70.0400860228954852] |
| 00873881 | KIN[2709393.4809517200000000],USD[0.00000000000026328] |
| 00873885 | TRX[0.0000040000000000] |
| 00873891 | ADABULL[0.000000005500000],USDT[0.0209760069162415],USDT[0.0000000188007522] |
| 00873897 | FTT[3.0049693000000000],LTC[0.2024740000000000],TRX[0.0000600000000000],USD[1377.0942626406268079],USDT[0.0000000094045184] |
| 00873900 | ATLAS[920.0000000000000000],MNGO[9.9480000000000000],TRX[0.0000040000000000],USD[0.598081835587627371],USDT[0.0000000104272540] |
| 00873902 | ETH[0.00139058335523338],ETHW[0.00138737473930190],FTT[2536.2188025486370725],SOL[0.593074200000000],TONCOIN[0.500341500000000000],USD[-2079.6941211852294673],USDT[0.5332651067605388] |
| 00873910 | NFT[492336746955991444][1],TRX[0.000004000000000],USD[130.86531723800075260],USDT[9.9849940090064823] |
| 00873911 | BTC[0.11509110482345523],FTT[25.1499381785402427],LINK[0.0000000016838852],LUNA2[0.740959265200000000],LUNA2_LOCKED[1.728904952000000000],LUNC[161345.4400000000000000],TRX[0.0000020000000000],USD[0.0000240183371083],USDT[2609.5196422730496126] |
| 00873914 | USD[25.0000000000000000] |
| 00873916 | USD[25.0000000000000000] |
| 00873917 | TRX[0.0856592700000000],USD[-0.0001610914429081] |
| 00873923 | USD[0.0007416800000000] |
| 00873924 | TRX[0.00001000000000],USDT[0.0000000034862000] |
| 00873929 | TRX[0.0000030000000000],USDT[0.7696000000000000] |
| 00873932 | USD[0.0000000074478416],USDT[0.0000000000002520] |
| 00873934 | KIN[4437.3138358763038336],USD[359.2142116601594520] |
| 00873935 | BAO[0.0000000032258733],FTT[0.0000000011708205],LTC[0.0000000058447172],SOL[0.0000000049936897],USD[0.0000000013224996] |
| 00873938 | KIN[102.1336800000000000],USD[0.0057348400000000],USDT[4.3669410000000000] |
| 00873941 | KIN[75152844.2068259300000000],TRX[0.000000096933836],USD[1.0477502914357758],USDT[0.0000000050001255] |
| 00873942 | BNB[0.0000000422160032],BTC[0.0000036029597900],BUSD[533.4128360900000000],ETH[0.0000000601083392],ETHW[0.0009238896309600],RAY[0.8464800000000000],SOL[58.1083760000000000],TRX[0.0001400000000000],USD[0.0000000056097868],USDT[0.0000000069700706] |
| 00873946 | TRX[0.000004000000000],USDT[0.0000000075048000] |
| 00873947 | USDT[0.0000000058898541] |
| 00873950 | DENT[0.0000000089320000],KIN[0.0000000038224048],TRX[0.0000000093967179],USD[0.0000000007493480] |
| 00873952 | ASD[0.0583960000000000],ATLAS[5060.0000000000000000],MAPS[0.6554350000000000],MEDIA[5.6462427500000000],OXY[530.8653850000000000],POLIS[77.9000000000000000],RAY[0.9463250000000000],TRX[0.000004000000000],USD[0.5439581585975000],USDT[0.0000000108907866] |
| 00873954 | USD[25.0000000000000000] |
| 00873955 | 1INCH[0.0000004119308875],FTT[0.0000000058418800],JST[0.0026404042261216],SHIB[4800.3254779210000000],TRX[0.0000000068825700],USD[0.1350139813081523] |
| 00873959 | KIN[109852.5283188500000000],USDT[0.0000000000227355] |
| 00873961 | TRX[0.0015540000000000],USD[0.0014751082047145],USDT[0.0000000007557728] |
| 00873966 | BTC[0.00004445968573],ETH[0.0002406895871918],ETHW[0.0002406895871918],FTT[0.0000000592685510],LTC[0.0000000074751575],TRX[0.0000008000000000],USD[2.4285122323970856],USDT[-2.3241431611030272] |
| 00873967 | ATLAS[759.4048695100000000],ETHBULL[0.0000000782473004],EUR[0.4369125461359618],FTT[3.7965030600000000],SOL[0.0009813200000000],USD[1.5050443800817926],USDT[0.0027324073600784] |
| 00873968 | ETH[0.0000004900000000],ETHW[2.0000004923167408],USD[1.2214637351711584000000000],USDT[0.0000073252084256] |
| 00873973 | MOB[0.0200000000000000],NFT[314951215503184584][1],USD[0.0074567050000000] |
| 00873975 | ATLAS[870.0000000000000000],COPE[0.000000020000000],LUNA2[0.0057812529430000],LUNA2_LOCKED[0.0134859920000000],LUNC[1258.8800000000000000],SOL[0.0000000076055910],TRYB[0.0042875026460000],USD[0.0000661273657330],USDT[6.6389154221219040] |
| 00873976 | BAND[0.00000004879840],ETH[0.0000000194796800],FTT[0.0000000090990400],KIN[0.0000000030260624],MATIC[0.0000000042576397],USD[0.000000000003067],USDT[0.0000000026920] |
| 00873981 | BNB[0.2798040000000000],USD[3.1597083523486900] |
| 00873982 | TRX[0.0000030000000000],USDT[0.0000000089700000] |
| 00873988 | ETH[0.0000000696966684],SRM[0.0000000082528000],TRX[0.0000060000000000],USD[-0.0009275061529802],USDT[0.0479155576278820] |
| 00873993 | COPE[0.0000000336285000],RAY[0.4722030000000000],SOL[0.0000000030538000],USD[0.0000000162860096],USDT[0.0000001354872920] |
| 00873995 | PUNDIX[0.0921481200000000],SLRS[0.5080000000000000],USD[0.0039947033300000],USDT[0.0000004343710400] |
| 00873998 | FTT[0.0000000105444000],SOL[0.0000000031026056],USD[0.0000000058002681],USDT[0.0000000064287128] |
| 00874003 | USD[25.0000000000000000] |
| 00874008 | TRX[0.0000030000000000] |
| 00874010 | KIN[2138928.0000000000000000],TRX[0.000004000000000],USD[0.2317590538000000],USDT[0.0014850000000000] |
| 00874016 | FTT[0.0000000058781970],OXY[0.000000005920600],USD[0.0000000014525788],USDT[0.0000000050000000] |
| 00874017 | FTT[452398600000000],KIN[203733.4146728300000000],SRM[24.0644803900000000],SRM_LOCKED[0.6389641900000000],TRX[796.1499007426978000],USD[-89.8240982110463853000000000],USDT[102.7118929265767000] |
| 00874018 | KIN[262606.4599728600000000],TRX[0.0000030000000000],USD[0.0000000037472705],USDT[0.0000000096008828] |
| 00874019 | TRX[0.0000040000000000],USD[0.0000000038137366],USDT[0.0000000099222440] |
| 00874021 | EMB[21716.0000000000000000] |
| 00874022 | USD[738.7614211723200000],USDT[0.0000001713600],XRP[5.0000000000000000] |
| 00874025 | USD[25.0000000000000000] |
| 00874026 | KIN[9573.0000000000000000],TRX[0.0000040000000000],USD[0.0000427669507735],USDT[0.0000000016071360] |
| 00874029 | LTC[0.0041316502795640],SXP[0.0062601857003187],TRX[0.0000010000000000],USD[-0.0003731112156665],USDT[0.0000000031435719] |
| 00874030 | ATOM[11.7000000000000000],BTC[0.000000000020000],ETH[0.0000000033158190],FTT[0.000000000907000],SOL[0.0000001000000000],USD[0.1558338200295071],USDT[0.0000000057263626] |
| 00874031 | BTC[0.000000030000000],USD[0.0125215720706880] |
| 00874033 | BTC[0.0250095100000000],DENT[1.000000004100000],EUR[5.0108336200000000],FTT[5.0108336200000000],USD[479.8270213258754052],USDT[2002.6692396715924000] |
| 00874034 | DOGE[0.0000000021441840],USD[0.0049215970443706] |
| 00874038 | MATH[36.5930460000000000],TRX[0.000004000000000],USDT[0.0820000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874039 | LINK[0.074420000000000],STEP[0.0524021500000000],TRX[0.0000100000000000],USD[0.000000141022981],USDT[0.000000038541742] |
| 00874042 | AVAX[0.000000009115000],BNB[0.000000032872817],DOGE[0.0000000074884500],ETH[0.0000001135650800],FTM[0.0000001373400000],KIN[0.0000000038191300],LTC[0.00000000054779841],MATIC[0.0000000685400040],SOL[0.0000000056240340],TRX[0.00000000651093141,USD[0.000000128475981],USDT[0.000000038540000] |
| 00874044 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FTM[0.0000000280000000],KIN[1.0000000000000000],OKB[0.000000012786072],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.000000009571352],USDT[0.000000140770884],XRP[0.000000098040000] |
| 00874047 | USD[0.3127133374055285],USDT[0.4371002921739596] |
| 00874055 | NPXS[90661.9970000000000000],USDT[0.0000007552200] |
| 00874058 | HGET[0.099981000000000],PUNDIX[13.4908895000000000],TRX[0.0000050000000000],USD[0.2267888560000000] |
| 00874060 | BTC[0.0000065288928793],COPE[0.0000003550026675],ETH[0.0000000500000000],FTM[0.0000000100000000],FTT[0.0000000003453685],SOL[0.0000002012184406],SRM[0.0000000085277020],USD[-0.0006033331678481],USDT[0.000000092397520] |
| 00874062 | TRX[0.0000000663034436],USD[0.7842339300000000],USDT[0.0000000005087946] |
| 00874070 | USD[0.0022221075454096],USDT[0.0000000030042126],VETBULL[0.0000000080000000] |
| 00874073 | TRX[0.0000050000000000],USD[1.1084075685100000] |
| 00874075 | USD[0.0064932048034846] |
| 00874077 | BNB[0.0000000025000000],CHF[0.0084433000000000],ETH[0.0000000030000000],SOL[0.0000000085317200],USD[0.0000000004481520],USDT[0.000000084596107] |
| 00874080 | BTC[0.0002997900000000] |
| 00874081 | BTC[0.0000000685000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],FTT[25.0367990988436516],LUNA2[0.00109580423600000],LUNA2_LOCKED[0.0025568765500000],LUNC[100.7400000000000000],MATIC[151.0000000000000000],NFT [3565999178404823871[1],NFT [52371451037421461811[1],NFT [53559013426059641,SOL[0.0037151800000000],TRX[0.8633380000000000],USDT[210.1466763340777],USDT[112.2198786245951578],USTC[0.0896280000000000] |
| 00874082 | BAO[1998.6000000000000000],KIN[1538922.0000000000000000],USD[2.6652150000000000] |
| 00874083 | USD[0.0975698609724800] |
| 00874088 | USD[25.0000000000000000] |
| 00874089 | ATLAS[989.8020000000000000],MATH[0.0334300000000000],MOB[0.4920000000000000],POLIS[20.3959200000000000],TRX[0.0000310000000000],USD[1.6853257534000000],USDT[0.000000013339208] |
| 00874094 | AKRO[1.0000000000000000],GBP[0.0000000019257633] |
| 00874095 | COPE[0.7808000000000000],TRX[0.0000010000000000],USD[3.6847112153337300],USDT[0.0000000106518132] |
| 00874100 | ATLAS[9.9620000000000000],CONV[27889.9658000000000000],IMX[0.0986700000000000],LINK[2.5000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[7.1927153410000000],MOB[0.4990500000000000],RUNE[0.0581840000000000],SNX[10.0799550000000000],SRM[8.9935400000000000],TRU[0.9935400000000000],USD[9.9970917480383265],XRP[1212.6047100000000000] |
| 00874103 | ADABULL[0.4129658633970000],ALTBULL[0.0000000076300000],ATOMBULL[53.6467964895000000],BCHBULL[0.0050431555000000],BNBBULL[0.0000038132370000],CHZ[6.4392694800000000],COMPBULL[0.0000000055000000],DMG[0.0188561350000000],DOGE[5.0000000000000000],DOGEBEAR2021[0.7212284070500000],DOGEBULL[0.0000040190020000],EOSBULL[0.0000000000000000],ETCBULL[0.0000000554000],ETHBULL[0.1593306370635000],EXCHBULL[0.0000000004225700],FTT[17.7390104300000000],LINK[0.0511772700000000],LINKBULL[1.4479291893500000],LTC[0.0018500000000000],LTCBULL[81.0299452835000000],MATICBULL[0.0010773762000000],MKRBULL[0.0000000037583500],SNX[108.4503891800000000],SUSHIBULL[18145.3686105000000000],THETABULL[0.0000000893415000],USD[0.0105333602867169],USDT[0.0000001432160401,VETBULL[0.0000000059340000],XTZBULL[141.4039445950000000],ZECBULL[0.2787495364895000] |
| 00874104 | NFT [3245518925777737191[1],NFT [455468316335838591][1],NFT [489702878569873269][1],SOL[0.0000001061876681,TOMO[0.0478165432204152],USD[0.0097436130569362] |
| 00874106 | USD[1.6476326600000000],USDT[0.0000000060179718] |
| 00874107 | TRX[0.0000040000000000],TRYB[0.0817970000000000],USD[6.4214499987508471,USDT[0.000000196983763] |
| 00874108 | TRX[0.0000050000000000],USD[0.0000000573655001,USDT[0.000000088822784] |
| 00874110 | RAY[0.2273208400000000],TRX[0.0000050000000000],USD[0.1102584312003878],USDT[0.0019268358040228] |
| 00874112 | DOGE[13.9972000000000000],TRX[0.0000020000000000],USD[-7.2343386678210020],USDT[16.5373264500000000] |
| 00874114 | EUR[0.0000002690960876],KIN[300093.8191658200000000] |
| 00874116 | USD[0.0000000092323153] |
| 00874117 | GBP[4102.3171923000000000],RAY[0.0000000063338642],TRX[0.0000050000000000],USD[0.0000007390288831,USDT[0.000000109282567] |
| 00874118 | COPE[0.9867000000000000],LUA[0.0279670000000000],USD[0.0002326741649921,USDT[0.0000000086625514] |
| 00874120 | OXY[0.9748000000000000],TRX[0.0000010000000000] |
| 00874122 | TRX[0.0348570000000000],USD[2.5679108457375000],USDT[0.000000115175359] |
| 00874123 | BNB[0.0400000000000000],BTC[0.0057822420000000],ETH[0.1104983200000000],ETHW[0.1104983200000000],FTT[0.3093211400000000],LINK[0.4999050000000000],LTC[0.0000001671178496],XRP[30.4459540000000000] |
| 00874129 | AVAX[1.4885000000000000],ETH[1.1713217484000000],ETHW[1.1713217484000000] |
| 00874133 | COPE[0.0040000000000000],TRX[0.0000030000000000],USD[0.0076015351095000] |
| 00874134 | BTC[0.0000989900000000],OXY[0.9437266910358254],SOL[2.2800000000000000],USD[1.8185274300000000] |
| 00874136 | BTC[3.4452756441128182],ETH[74.0357817210550684],ETHW[70.0280425130721184],FTT[1000.0524982037277868],RAY[342.8618203000000000],SOL[481.4208688000000000],SRM[464.2930413600000000],SRM_LOCKED[316.0397131600000000],USD[58656.5112245641178592],USDT[0.000000091641886] |
| 00874137 | ETH[0.0000041922376070],ETHW[0.0000041922376070],TRX[0.0000040000000000],USD[1.0360172400000000],USDT[0.0000000000928304] |
| 00874140 | BULL[0.0000000080000000],EOSBULL[0.0000000016727741],ETHBULL[0.0000000009306685],GRT[0.0000000089306685],USD[183.1416919340963143],USDT[0.0000000074538846] |
| 00874141 | TRX[0.1477810000000000],USD[3.5066951992500000] |
| 00874149 | ATOM[0.0400000000000000],AVAX[1.589497179684963],BTC[22.5164513405956800],DAI[0.0843052500000000],ETH[0.3587308445334732],ETHW[18.3575386989826021],EUR[0.1500000000000000],FTM[0.0034300000000000],FTT[1000.0765674045872242],LEO[0.0143182463194525],MER[2349.5714090000000000],MSOL[2.5299706718773700],RUNE[27.9115850783558600],SOL[0.4995518018635800],SRM[1.7905487300000000],SRM_LOCKED[52.2894512700000000],SUSHI[0.1038571515700000],TRX[0.5596861758897500],USD[0.0000002170410381,USDC[51914.2666316600000000],USDT[0.0005211100679346],WBTC[0.0000647733868900] |
| 00874150 | KIN[58.8208177600000000],SOL[0.0000000450000000],USD[0.0000181100570666] |
| 00874154 | TRX[0.3301220000000000],USD[0.0672548949078588],USDT[0.8090812907203136] |
| 00874155 | BNB[0.0000000046020460],BTC[0.0000000000167274],FTM[0.0000000072624796],USD[0.0155458180985520],USDT[0.0000000065407265] |
| 00874156 | KIN[649545.0000000000000000],USD[2.8113241200000000],USDT[0.0000000016925944] |
| 00874158 | DFL[10810.5368000000000000] |
| 00874161 | ETH[0.0000886750000000],ETHW[0.0000886668252456],MATIC[1.0501000000000000],RAY[4.0000000000000000],SOL[1.0000000000000000],USD[0.0639762553696048],USDT[0.0056844887631222] |
| 00874163 | USD[0.4791166000000000] |
| 00874168 | COIN[0.0029657878224400],DOGEBULL[0.0000050706780000],FTT[0.0598410200000000],USD[0.0000001269235021,USDT[0.0000000007166901] |
| 00874170 | USD[0.0125734256694131] |
| 00874173 | TRX[0.0000040000000000] |
| 00874187 | OXY[1612.7676000000000000],TRX[0.0000040000000000],USD[0.2432099274000000],USDT[1.5004344800000000] |
| 00874190 | KIN[9323.0000000000000000],LUNA2[0.0261347645300000],LUNA2_LOCKED[0.0609811172400000],LUNC[5690.9000000000000000],USD[0.0000000115364000] |
| 00874193 | RAY[0.9248550000000000],TRX[0.0000030000000000],USD[0.0000005103868681,USDT[0.0000000033595249] |
| 00874194 | BAO[1998.6000000000000000],KIN[209853.0000000000000000],USD[0.5792680000000000] |
| 00874196 | KIN[1135331.5168029000000000],MOB[8.5927263600000000],USDT[0.0000037817034464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874200 | ETH[0.000000100000000] |
| 00874207 | BTC[0.080484708240000],CRV[49.990500000000000],ETH[0.408922292700000],ETHW[0.328937492700000],FTT[3.499335000000000],LUNA2_LOCKED[0.000000203938327],LUNC[0.001903200000000],SOL[0.009168465000000],USD[0.000000035840380],USDC[4288.338709030000000],USDT[0.940039538250000] |
| 00874210 | ETH[0.301386919433589] |
| 00874211 | KIN[10000000.000000000000000] |
| 00874212 | TRX[-0.140278242289198],USD[0.000000063929751],USDT[0.009946300000000] |
| 00874216 | BNB[0.005068880000000],BRZ[0.137060420000000],BTC[0.057192671700200],ETH[0.000000020000000],PAXG[0.000085807152051],USD[0.980122046242732],USDT[156.048535612190341] |
| 00874218 | AURY[4.000000000000000],COPE[105.999430000000000],CRO[100.000000000000000],EUR[0.000000025630852],FTT[1.814097237584764],KIN[23000.000000000000000],MER[113.000000000000000],MNGO[160.000000000000000],SRM[10.000000000000000],STEP[376.300000000000000],USD[15.295186778923639],USDT[0.000000140224845] |
| 00874221 | OXY[0.001427257115425],USD[0.000000111951028],USDT[0.000000482889058] |
| 00874224 | BAND[0.000000013549286],BNBBULL[0.000000055000000],ETHBULL[0.000000000511415],FTT[0.057378477157200],HTBULL[0.000000087902000],OMG[0.000000084346858],RUNE[0.000000016904323],USD[0.015516387245635],USDT[0.000000033660600],XLMBULL[0.000000045515000],XRPBULL[0.000000053583927] |
| 00874226 | ATLAS[29735.052000000000000],BNB[0.979300000000000],SRM[113.977400000000000],TRX[0.000008000000000],USD[51.843992302000000],USDT[0.000000061226500] |
| 00874237 | USD[0.046885860000000] |
| 00874239 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000003272000],FTT[0.000069150000000],HXRO[0.000000028298519],KIN[1.000000000000000],PERP[0.000000078820264],STEP[0.000000037000000],TRX[1.000000000000000],USDT[0.000000028080224] |
| 00874241 | ATLAS[8.852000000000000],MNGO[9.904000000000000],USD[0.016603854500000] |
| 00874244 | KIN[179414.800000000000000],TRX[0.764599000000000],USD[-1.403200793312500],USDT[0.060890094339079] |
| 00874245 | KIN[29979.000000000000000],TRX[0.000005000000000],USD[0.269897470000000],USDT[0.000004942655660] |
| 00874250 | ETH[0.000389760000000],ETHW[0.000389758000000],KIN[56905612.000000000000000],USD[2.165531800000000],USDT[0.000000106325144] |
| 00874256 | TRX[0.000004000000000],USD[0.101700000000000] |
| 00874259 | ATLAS[9998.100000000000000],FIDA[0.014676500000000],FIDA_LOCKED[0.033880260000000],POLIS[1491.121634000000000],USD[0.006350928128615700],USDT[1001.080000001459702B] |
| 00874261 | AVAX[0.000000006525000],BNB[0.000000060000000],USD[0.000000076289771],USDT[0.000000055345547],XRP[22.922025940000000] |
| 00874266 | TRX[0.000003000000000],USD[0.005579786368580],USDT[0.000000099571340] |
| 00874267 | GBP[0.000000083030560],USD[7.908822199603263] |
| 00874268 | OXY[0.931505000000000],RAY[0.916875000000000],ROOK[0.000805000000000],TRX[0.000005000000000],USD[0.000000015182028],USDT[0.000000029296020] |
| 00874272 | ADABULL[0.000000066680000],BNB[0.000000062471550],BTC[0.000000015567913T],BULL[0.000000124402773],DOGEBULL[0.000000093970000],EMB[19.986000000000000],ETH[0.000001346006770],ETHBULL[0.000000013600670],GMT[0.000000042365000],GST[0.020038710000000],KIN[19986.000000000000000],MATICBULL[0.000000090000000],SRM[0.004602000000000],SRM_LOCKED[0.018951840000000],TRX[0.000000107642638],USD[0.700583978793927],USDT[0.000000027326434] |
| 00874273 | BTC[0.000000056481050],DOGE[0.000000300350389],ETH[0.000000007066229T],FTM[0.000000084140],HOLY[0.000000000140],MATIC[0.000000061771160],OXY[0.000000074878420],RAY[0.000000064379985],RUNE[0.000000090744669],SHIB[7848297.654457058899878866],SNX[0.000000006725192],SOL[11.607309209929129T],SRM[0.000000099155206],USD[10.457640944570585B],USDT[0.000002231872169],XRPBULL[0.000000058200000] |
| 00874277 | BCH[0.000942760000000],BTC[0.000547466505000],USD[3.066472830000000] |
| 00874280 | ASD[444.711040000000000],TRX[0.000002000000000],USD[0.059949280000000],USDT[0.000000071355840] |
| 00874284 | GBP[0.000000036352221],RUNE[615.713550000000000],USD[0.056293818124350],USDT[-0.014065490707640T] |
| 00874286 | DENT[1.000000000000000],EUR[0.008336674895174T],KIN[1.000000000000000],STMX[275.511763090000000],XRP[0.000370000000000] |
| 00874287 | LEOBEAR[0.000998100000000],TRX[0.000004000000000],USD[0.000000066626506],USDT[156.730493722383303O] |
| 00874293 | SOL[0.393000000000000],USD[-0.577554277782491T] |
| 00874297 | BAO[1.000000000000000],USD[0.000000025297321],USDT[0.000000046393661] |
| 00874301 | USD[0.000003272427634] |
| 00874303 | BRZ[0.000000002000000],MATIC[0.000000021886983],USD[0.000000116686379] |
| 00874304 | ETH[1.948876970000000],ETHW[1.451719698134512S],USD[0.000005117626076] |
| 00874311 | USDT[0.000016801649623] |
| 00874312 | BAO[1.000000000000000],EUR[0.000000074813311],USD[0.000000000028644] |
| 00874313 | ATLAS[1000.000000000000000],FXS[10.528834730000000],USD[0.000000251590997] |
| 00874314 | MEDIA[7.667628000000000],RAY[54.879264000000000],SOL[0.405393960000000],USD[233.375917004863629B],USDT[0.000000026157559] |
| 00874316 | FTT[0.099723550000000],OXY[0.963250000000000],POLIS[18.300000000000000],TRX[0.000003000000000],USD[2.936676521988000O],USDT[6.036030760900000] |
| 00874318 | GBP[0.810000000000000],USD[2.105101427378834200000000000],USDT[0.000000040832252] |
| 00874320 | USD[8.886916328750000O] |
| 00874321 | BADGER[0.000000077840198],RAY[0.000000071720000],USD[0.000000117641663],USDT[0.000000031883925] |
| 00874322 | CRO[0.000000020000000],EUR[0.000000024438886],KIN[0.000000002806800],ROOK[0.000000020608054],SOL[1.619268970000000] |
| 00874323 | KIN[9096.237933820000000],USD[0.000000146520368] |
| 00874324 | BNB[8.439716178000000],COPE[0.898730000000000],FTT[5.097378000000000],TRX[0.000004000000000],USD[4.365208407190000],USDT[0.000000090282195] |
| 00874327 | COPE[0.965350000000000],HMT[0.717333330000000],TRX[0.000005800000000],USD[0.000000038371290],USDT[0.000000041193823] |
| 00874332 | BTC[0.000000069692125],FTT[0.083962953495942],USD[0.550172309997965] |
| 00874335 | BNB[0.000000048235205],BTC[0.000000083799311],CRO[0.000000077278640],ETH[0.000000029649360],LTC[0.000001790766610O],LUNC[0.006065668612290],SHIB[0.000000045665920],SLP[0.000000074756579],TRX[0.004428004275293O],USD[0.000000103171627],USDT[0.093345166134018I] |
| 00874336 | BNB[0.000000039951152],MEDIA[0.000000033990468],MTA[0.000000014045432],SRM[0.000000007898300],STEP[0.000000010000000],TRX[0.000001000000000],USD[0.000000014601404I],USDT[0.000000072084226] |
| 00874337 | ATLAS[7878.502800000000000],COPE[44.004400000000000],KIN[3729291.300000000000000],RSR[0.674000000000000],TRX[0.000004000000000],USD[0.050596766279836],USDT[0.000000145055636] |
| 00874340 | OXY[136.972600000000000],TRX[0.000005000000000],USDT[0.382200000000000O] |
| 00874342 | USD[0.000000094100184],USDT[0.000000078244900] |
| 00874343 | RAY[0.000000030376000],TRX[0.000002000000000],USD[0.000000113482694],USDT[-0.000000122120804I] |
| 00874344 | BNB[0.000000034265260],COPE[0.000000025266600],FTT[0.038156947659102I4],USD[0.041836178750000O],USDT[0.000000005000000] |
| 00874347 | EUR[0.000000047058036],SHIB[14523691.859104040000000],USDT[0.000000138092208] |
| 00874349 | ALGO[460.000000000000000],AVAX[108.481936555147878B],BTC[0.242474042153672S],COPE[500.000000000000000],CRO[1600.000000000000000],ETH[1.481889302787739I],EUR[3.278756590650232],FTT[66.534846580000000],GBP[8619.388316888554187I6],LINK[0.000000073737800],NEAR[150.000000000000000],OMG[0.000000007638560],SOL[0.000000124378313],STG[1000.000000000000000],SUSHI[412.052575626812792S],TRX[0.000010189633900],UNI[40.728830702978750I0],USD[2.030106361580959I6],USDT[0.000000062927431],XRP[0.000000099140200] |
| 00874355 | DOGE[30.000000000000000],PUNDIX[16.793300000000000],USD[1.275216858800000000] |
| 00874358 | USD[25.000000000000000] |
| 00874359 | ETH[0.000000022000000],FTT[0.080519366908033],TRX[0.000004000000000],USD[0.000000221918912],USDT[0.000000108456299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874361 | OXY[182.833744810000000000],STEP[66.587675920000000000],TRX[0.000002000000000000],USDT[400.000000732815084] |
| 00874362 | USD[2.842418638061 7950],XRP[0.750000000000000000] |
| 00874363 | TRX[0.000777000000000000],USD[0.121426707800036 02] |
| 00874364 | TRX[0.000030000000000000],USD[0.000000004681 8612],USDT[0.000000002043046] |
| 00874366 | USD[30.000000000000000000] |
| 00874369 | DOGE[15.884535430000000000],TRXBEAR[11431184.270690440000000000],TRXBULL[1.998392959370 0000],USD[0.000000149538980],USDT[0.000000070497246],XRP[199.750000000000000000] |
| 00874373 | USD[0.288557472398 6500] |
| 00874374 | TRX[0.000030000000000000],USD[0.201651643920 0000],USDT[0.650000000000000000] |
| 00874376 | PUNDIX[28.394320000000000000],TRX[0.000005000000000000],USD[0.368834740000000000],USDT[0.000000012413188] |
| 00874378 | ASD[662.579541300000000000],ATOMBULL[25.199906840000000000],AVAX[0.000615833516 0042],BEAR[359.510000000000000000],BNBBULL[0.000007672500000000],BULL[0.014577229800 00000],BUSD[7854.000000000000000000],ETHBULL[0.051190272000000000],LTCBULL[469.910700000000000000],RAMP[502.065080360000000000],SHIB[2045071.609674130000000000],THETABULL[0.66820000000000000],USD[1.348565955753 7827],USDT[0.000000004148 5084] |
| 00874379 | USD[1.583161200000000000] |
| 00874381 | COPE[0.000000005000000000],SOL[0.000000043885032],TRX[0.000030000000000000],USD[0.000000156734534],USDT[0.000000267433 7030] |
| 00874384 | BTC[0.000000001246 0000],ETH[0.000000008273393 0],USDT[0.064032216393 4108] |
| 00874385 | USD[0.000000015697 1638] |
| 00874386 | BOBA[172.400000000000000000],COIN[44.991000000000000000],DFL[12970.000000000000000000],USD[0.327405014763 0000],USDT[1.254881037196 4642] |
| 00874387 | BTC[0.000071290000000000],FTT[0.070762004700 0500],MATIC[2021.540380630000000000],SAND[6.005954910000000000],USD[0.000000088013613],USDT[0.007672853344 5066],XLPA[9.135057480000000000] |
| 00874389 | BTC[0.000000044333964],ETH[0.000000080000000],FTT[0.133611004757 2576],RAY[0.000000010000000],SOL[9.728613483100000],USD[0.000000039037111],USDT[2.129876335922 5341] |
| 00874391 | BTC[0.000089710000000],FTT[0.094484000000000],USD[0.001059674631 5000],USDT[1033.600000000000000000] |
| 00874396 | USD[0.003687694537 361] |
| 00874401 | TRX[0.000002000000000000],USD[0.021581190000000000],USDT[0.000000040810890] |
| 00874410 | LINK[0.000000040882800] |
| 00874414 | EUR[0.000000002569 6296],USD[1.635820964475 0000],USDT[4.692712306300 0000],XRP[0.000000005036 4781] |
| 00874416 | TRX[0.000030000000000000] |
| 00874417 | BTC[0.000419404284430],CQT[218.000000000000000000],ETH[0.005533170000000],ETHW[0.005533170000000],FTT[50.02710000000000000],LTC[0.126834470000000],MTA[474.66617000000000000],OXY[176.000000000000000000],SRM[-0.000000010000000000],SXP[0.014699000000000000],USD[8.499119687044 6823],USDT[0.000001522932 75551] |
| 00874418 | USD[0.203195208250000000] |
| 00874421 | BTC[0.259700000482379],CRV[0.518200000000000000],ETH[0.00010959000000000],ETHW[1.829109590000000000],FTT[0.032100000000000000],KIN[2741397.026855670000000000],LUNA2_LOCKED[0.000000034461 2053],LUNC[0.003216000000000000],SPELL[0.000000003 1800000],TONCOIN[0.008360000000000000],USD[0.060420819995 1046],USDT[0.008989250000000000] |
| 00874423 | LUNA2[0.000045464543 1900],LUNA2_LOCKED[0.001060839341 000],LUNC[9.900000000000000000] |
| 00874424 | TRX[0.000040000000000000],USD[0.009279454822 0492],USDT[0.000000270721521] |
| 00874436 | BTC[0.000000050000000],EUR[0.000000093446112],FIDA[0.000000040000000],FTT[0.016997447571 7660],OXY[0.000000095407000],RAY[0.000000070000000],USD[0.000001696739631],USDT[0.000000094714371] |
| 00874440 | EUR[30.028708915744 1756],KIN[3.000000000000000000],TRX[0.302327760000000000] |
| 00874442 | OKB[0.045590000000000000],TRX[0.000005000000000000],USD[0.003046729349 7164],USDT[0.000000090463840],XRP[1.049300000000000000] |
| 00874446 | BAO[1015908.391670418694 3046],KIN[2.000000000000000000],RSR[1.000000000000000000],XRP[0.006027404385 8560] |
| 00874453 | AVAX[0.000000014878387],BNB[0.000000050978578],BTC[0.000000026951130],ENJ[0.959026500000000000],ETH[0.008944117266000],ETHW[0.008944117266000],FTT[40.189247140000000],SOL[0.004262540000000],THETABULL[0.000000017900000],TRX[0.007770000000000],USD[0.207923381874 6138],USDT[-0.030591263397 1111] |
| 00874456 | BTC[0.000001721780000],BVOL[1.455814580000000000],LTC[0.003570000000000000],USD[554.898665246378 5382],USDT[0.122061838663 7772] |
| 00874457 | TRX[0.000030000000000000],USDT[1.589412080000000000] |
| 00874460 | ATLAS[8859.948700000000000000],RAY[123.917540000000000000],USD[0.509379840462 5000] |
| 00874466 | BTC[0.000000001411 0400],TRX[0.589600000000000000],USD[2.314122740000000000] |
| 00874467 | BNB[0.000000006342 0540],DOGE[0.000000039824171],USD[0.000000081361079],USDT[0.000000005120571] |
| 00874469 | TRX[0.000002000000000000],USD[0.157871000000000000],XRPBULL[204.164140500000000000] |
| 00874475 | USD[3.399533960000000000] |
| 00874476 | BRZ[-0.700000000000000000],FTT[23.096382000000000000],USD[0.000000064754766],USDT[0.172088387312 1112] |
| 00874480 | FTT[0.462980776488 0000],MOB[6.995100000000000000],SOL[17.489457000000000000] |
| 00874481 | TRX[0.000005000000000000],USD[1.055468080000000000],USDT[0.000000010836 6380] |
| 00874483 | AURY[0.000000055000000],BTC[0.000000094240000],CONV[20500.000000000000000000],FTT[0.000000059222332],MEDIA[17.956500000000000000],OXY[945.974005128061 0041],RAY[257.624087460000000000],SOL[0.000000062336000],SRM[254.293101470000000000],SRM_LOCKED[4.614173670000000000],USD[0.051292169016 4717] |
| 00874485 | KIN[5765961.000000000000000000],USD[3.150742952960 0000] |
| 00874487 | AUD[0.954569316305 0486] |
| 00874488 | KIN[147349.429837610000000000],TRX[0.000030000000000000],USDT[-0.021067835750 0926] |
| 00874494 | USD[30.000000000000000000] |
| 00874495 | CRO[0.000000092400000],FTT[0.056970939849 8560],KIN[59587.168000000000000000],USD[0.481352281019 1946] |
| 00874498 | BNB[0.000000086089391],DOGE[0.000000011720 0],FTT[0.001525613656 5142],LUNA2[0.000000411316345],LUNA2_LOCKED[0.000000959738137],LUNC[0.008956500000000000],USD[0.006299553377 4614],USDT[0.000000143262808] |
| 00874501 | EUR[0.000000000002 7977],USD[0.105327108233 5897] |
| 00874503 | USD[0.000001981241 789],USDT[0.000000159282689] |
| 00874508 | FTT[0.003514651820 6500],SXP[0.052580000000000000],USD[0.024087160394 7473],USDT[0.000000032694748] |
| 00874509 | FTM[999.800000000000000000],SOL[0.002820000000000000],USD[1.099974467500000],USDT[0.000000026784007] |
| 00874510 | USD[0.213342775324 3852] |
| 00874527 | ETH[0.000000005000000],USD[25.008737347237 0245],USDT[0.000000005672333 6] |
| 00874528 | USD[25.000015092915 7121] |
| 00874532 | TRX[0.000030000000000000],FTT[0.000000081986000],MATIC[5.366754370000000],SOL[0.000000030365280],USD[-2.647135304014 5651] |
| 00874533 | KIN[193550.666384590000000000],TRX[0.000004000000000000],USDT[9.264420000004 3070] |
| 00874535 | BTC[0.000000006602986],DOGE[0.000000017818992],RAY[132.138537649981 5414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874537 | USD[0.000000002693007][2],USDT[0.000000037550824] |
| 00874538 | DOGE[0.000000000625059][2],ETH[0.000000045703216],USD[0.0640710911300000] |
| 00874539 | TRX[0.000005000000000000],USD[1724.755527530056692][16] |
| 00874541 | BTC[0.00700293049538912],DOGE[1.426900009911116],ETH[0.129245929950000],ETHW[0.129245932257522][3,17],FTT[0.157675673501834],SXP[0.026744490860749],USD[1147.672140214509294],USDT[1.003757802097375] |
| 00874542 | ETH[0.000000000400000],TRX[0.000000000000000],USD[-3.769235164983698] |
| 00874543 | ATOM[0.000000045506479],BTC[0.000000213522436],ETH[0.000000007058441],FTM[0.000000000541419],LTC[0.000000001500000],MANA[0.000000045866028],MATIC[0.000000068270000],MER[0.000000095065758],SAND[0.000000087472528],SOL[0.000000073729625],USD[0.000074192302884] |
| 00874549 | FTT[0.001305076229174],KIN[0.000000000600000],USD[1.212209750000000],USDT[0.000000033976616] |
| 00874551 | TRX[0.000000036980944],USD[0.000000000003618] |
| 00874553 | KIN[419706.000000000000000],TRX[0.000040000000000],USD[1.940403960000000],USDT[0.000000029879216] |
| 00874554 | FTT[0.000000000280801],SUSHI[0.211071510000000],USD[0.000001234657794] |
| 00874560 | BAO[0.000000000484835136],BNB[0.000000003374388],KIN[0.000000077128679] |
| 00874561 | COPE[38.000000000000000],GTJ[0.089189000000000000],RAY[34.294864170000000],SHIB[99534.500000000000000],TRX[0.000020000000000],USD[0.654850003150000],USDT[0.0018659581797358] |
| 00874563 | KIN[5353.079318020000000],USD[0.0094081826447660],USDT[0.000000092047016] |
| 00874564 | DOGE[1349.213718000000000],FTT[5.1005987784380000],KIN[2108523.000000000000000],LUNA2[1.4535195400000000],LUNA2_LOCKED[3.391545593000000],LUNC[316506.940000000000000],USD[0.000033481539326],USDT[0.147098589547504] |
| 00874565 | DOGEBEAR2021[0.0241960312000000],EUR[0.000000033458464],TRX[0.000002000000000],USD[0.072014588787953],USDT[0.000000133629919] |
| 00874574 | TRX[0.000040000000000],USD[0.004343000000000] |
| 00874575 | ADABULL[0.0000000018200000],ATOMBULL[0.0000000008000000],BNBBULL[0.0000000004100000],BULL[0.000000008140000],DOGEBULL[0.000000004040000],ETCBULL[0.000000063200000],FTT[0.0888899398779502],HTBULL[0.000000042500000],LTCBULL[0.000000008000000],MATICBULL[116.2809268020000000],TRXBULL[0.0000000080000000],USD[0.0761261942622103],USDT[0.000000004940885],VETBULL[0.0000000218000000],XLMBULL[0.0000000642000000],ZECBULL[0.0000000057000000] |
| 00874579 | TRX[0.0002417000000000],USD[0.7509672577112585],USDT[18.232349991909514] |
| 00874580 | USD[0.000000060021376] |
| 00874581 | BNB[0.0060693029294750],BTC[0.0000000025725000],FTT[0.0946491790854132],STEP[0.000000010000000],USD[0.9087132444293838],USDT[0.000005000000000] |
| 00874582 | SHIB[4171602.4260381265015536],USD[0.000000035262] |
| 00874586 | KIN[48367.6821512500000000],USD[0.0000000052305308],USDT[0.3376698100117751] |
| 00874587 | 1INCH[0.142151940532724],AAPL[0.0024024731198177],AAVE[0.0075650705196481],AGLD[0.0008065000000000],AKRO[442.3637195300000000],ALCX[0.000010375000000],ALEPH[0.001900000000000],ALICE[0.0010835000000000],ALPHA[0.0897077791062283],AMC[0.0079690188109219],AMPL[8.2758343018323421],AMZN[0.0018370591160000],AMZNPRE[0.000000022290586],APE[0.000018173208240],ARK[0.0095125051462320],ASD[983.7931797516610810],ATLA[0.0232500000000000],ATOM[102.8913631304979780],AUDIO[0.0325750000000000],AURY[0.0000300000000000],AXS[0.1105818469225529],BABA[0.1054714364629200],BADGER[0.001329500000000],BAL[0.0000840000000000],BAND[0.0667730494556347],BAO[21.0377289000000000],BAT[0.020012440000000],BCH[0.0019414916318842],BLD[0.0061107128335040],BNB[0.0229759099441101],BNT[0.0377289000000000],BOBA[0.6773380000000000],BTC[0.0183192195176691],BYND[0.5458133659478000],CEL[0.0125900000000000],CEL26[0.0792458579953684],CHR[0.0820950000000000],CHZ[0.2436500000000000],CITY[1.9455100000000000],CLV[0.0734385000000000],COIN[0.0095223637135938],COMP[0.0000419138000000],CONV[0.2173500000000000],COPE[0.1097100000000000],CQT[0.0343000000000000],CREAM[0.0002394800000000],CRO[10.2632191500000000],CVC[0.0226553200000000],DAWN[0.0005750000000000],DFL[0.0170500000000000],DMG[0.0752154900000000],DODO[0.0293800000000000],DOGE[1196.6104151168239284],DOTD[0.0805516337442820],DYDX[0.0013350000000000],EDEN[0.0012330000000000],EGLD[0.0016740000000000],EN[0.0417500000000000],ENS[0.0087500000000000],ETH[0.0128742304842255],EUR[0.0255433448135000],FIDA[0.0255000000000000],FRONT[0.0090656000000000],FTM[2.9347770839791515],FTT[243.3106559900000000],GAL[0.0213000000000000],GALA[0.1215000000000000],GAR[0.0012100000000000],GBTC[0.0928617073682](...)  LUNA2[0.000000319840765],LUNA2_LOCKED[0.000000746295119],LUNC[0.069646000000000],USD[0.000000039334371],USDT[0.000000073135308] |
| 00874588 | 1INCH[0.142151940532724],AAPL[0.0024024731198177],AAVE[0.0075650705196481],AGLD[0.0008065000000000],AKRO[442.3637195300000000],ALCX[0.000010375000000],ALEPH[0.001900000000000],ALICE[0.0010835000000000],ALPHA[0.0897077791062283],AMC[0.0079690188109219],AMPL[8.2758343018323421],AMZN[0.0018370591160000],(…long token list…),BAL[0.0000840000000000],BAND[0.0667730494556347],BAO[21.0377289000000000],BAT[0.020012440000000],BCH[0.0019414916318842],BLD[0.0061107128335040],BNB[0.0229759099441101],(…continued…),USD[9099.8756237442241296],USDT[2989.3676127180023015],VGX[0.0029250000000000],WAVES[0.0035750000000000],WRX[0.0043600000000000],XRP[0.72136(…)] |
| 00874589 | USD[0.0640901095980000] |
| 00874594 | TRX[0.000001000000000],USD[0.000000130965879],USDT[0.000000014612820] |
| 00874595 | FTT[0.000000001935707],USD[8.2006460590409316],USDT[0.000000030668760] |
| 00874600 | ALTBULL[0.9271200000000000],FTT[0.0372743103215757],SXP[0.000000054680426],USD[-0.0011962126802286] |
| 00874604 | ATLAS[8260.0413000000000],DAI[0.0375319500000000],FTT[16.3842035900000000],LINK[0.0877062149412584],LTC[0.004494700000000],PUNDIX[2250.0959920000000000],SOL[69.7879286800000000],SRM[0.9550000000000000],TRX[0.695782550524066],USD[6.1254495306123163],USDT[0.000000045539843],XRP[0.4866150000000000] |
| 00874605 | 1INCH[0.8796000000000000],TRX[0.000000000000000],USD[0.0184532795954808],USDT[0.000000010684392] |
| 00874606 | KIN[129974.0000000000000000],TRX[0.000040000000000],USD[2.756195800000000] |
| 00874608 | BTC[0.1007125406407028],ETH[0.0000000074204000],FTT[26.9954270003291993],MNGO[0.000000021084320],SOL[0.663306440000000],SRM_LOCKED[3.921107310000000],STEP[0.000000100000000],TRX[37.0000000000000000],USD[103171.6381353476726055],USDT[0.000247190317593],XRP[0.00000000004092047920] |
| 00874609 | AAPL[0.0041100000000000],AVAX[0.000000041773003],BNB[0.000000036400000],BTC[0.0634939475557276],ETH[0.0003446817880120],ETHW[0.0003446906830424],FTT[0.0156463923664051],LUNA2[3.5976405310000000],LUNA2_LOCKED[8.394494572000000],LUNC[0.800000000000000],SOL[0.0048879000000000],TRX[0.000032000000000] |
| 00874611 | FTT[2.7134841800000000],USD[13.4334126110435986],USDT[1912.5074701861019183] |
| 00874612 | USD[0.0000004890924728] |
| 00874613 | ADABULL[0.1135760600000000],ALGOBULL[0.8025982000000000],ALTBULL[3.9258326000000000],ASDBULL[150.2614800000000000],ATOMBULL[2386.4536000000000000],BALBULL[1748.4972000000000000],BCHBULL[3019.2828000000000000],BNBBULL[0.2718321800000000],BSVBULL[73780.0000000000000000],BULL[0.0111438322000000],BULLSHIT[1.1325568000000000],COMPBULL[93.8840200000000000],CQTD[9.9872000000000000],DEFIBULL[1.4645028000000000],DOGEBULL[11.1482750000000000],EOSBULL[17046.6600000000000000],ETCBULL[16.8748440000000000],GRTBULL[102.6202200000000000],HTBULL[110.3439400000000000],KNCBULL[382.6600000000000000],LINKBULL[(…)],LTCBULL[(…)],MATICBULL[(…)],OKBBULL[(…)],PRIVBULL[(…)],SUSHIBULL[(…)],SXPBULL[(…)],THETABULL[(…)],TOMOBULL[(…)],UNISWAPBULL[(…)],XRPBULL[(…)],XTZBULL[(…)],ZECBULL[(…)],(…),USD[0.0170697080201006],USDT[0.000005262694] |
| 00874616 | GRTBULL[8.8627642423830776] |
| 00874617 | DENT[0.000000052354804],TRX[0.000010000000000],USDT[0.000000048033038] |
| 00874618 | KIN[9975.3000000000000000],USD[1.873958320000000] |
| 00874621 | TRX[0.000005000000000],USDT[0.000000000023120] |
| 00874625 | BAO[691.9250805521920800],KIN[13637561.4398066100000000],USD[0.0025923142487687],USDT[0.000000006255411] |
| 00874626 | ETH[0.0002437900000000],ETHW[0.0002437900000000],KIN[230000.0000000000000000],LUNA2[1.0046053650000000],LUNA2_LOCKED[2.3440791850000000],USD[2.0568826686147340] |
| 00874628 | APE[3.6054881733195000],BNB[0.000000043645975],BTC[0.000000017337652],SOL[0.000000009795958],TRX[0.000000100000000],USD[0.9518836987055347],USDT[0.000000085977509] |
| 00874631 | CHZ[1.0000000000000000],USD[0.000000016850797] |
| 00874639 | KIN[9645.0000000000000000],NFT[29231269333397146641][1],NFT[39846042060753514511],NFT[49126253649947757575][1],TRX[0.000781000000000],USD[1.5302816475289202],USDT[0.0082022864180891] |
| 00874640 | FTT[0.0352310015350000],USD[3.1818771814624274],USDT[0.000000073629462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874642 | TRX[0.000050000000000],USD[0.359841273598565],USDT[0.000000004952792] |
| 00874643 | TRX[0.000010000000000],USD[0.000000000881110496],USDT[0.000000007244650] |
| 00874646 | USD[-0.045601400000000],USDT[0.047975984001460] |
| 00874647 | FTT[0.067086600000000],SUSHIBULL[3.400000000000000],TRX[0.000040000000000],USD[0.000000080279639],USDT[0.000000023651847] |
| 00874649 | TRX[0.000007000000000] |
| 00874650 | ALCX[0.000000010000000],BTC[0.000080230415175],CBSE[-0.000000002000000],COIN[0.0065834354480000],FTT[25.195212000000000],LUNA[11.599745210000000],LUNA2_LOCKED[27.066072170000000],SOL[0.004905639771254],USD[-16.927656431872079700000000],USDT[0.006813207500000],USTC[1642.000000000000000] |
| 00874651 | AMPL[-0.000000001781729?],USD[0.461907297878095] |
| 00874654 | AVAX[0.050000000000000],BTC[0.000090416000000],EUR[4.61267417374530??],FTT[0.048843971215065],ROOK[0.000000050000000],USD[0.349513633226864],USDT[0.004440515191794] |
| 00874658 | PUNDIX[0.090087500000000],TRX[0.000060000000000],USD[0.009055966550000] |
| 00874661 | FTT[1.000000000000000],USD[0.000000080772413],USDT[1023.990701477595159] |
| 00874665 | BNB[0.009678000000000],KIN[6891.096315640000000],LINK[5.89587000000000],USD[2.360297555000000],USDT[0.000000000013996] |
| 00874666 | TRX[0.000006000000000],USD[0.000000110240010],USDT[0.000000000025420] |
| 00874667 | FTT[0.096958901548236],KIN[9185.000000000000000],USD[0.000039122667763],USDT[0.0000025706332590] |
| 00874669 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00874670 | BIT[0.000000010710000],BNB[0.000000087629236],BTC[0.000000065900000],ETH[0.000000084444458],FTT[0.000000014621526?],LTC[-0.000000100000000],SOL[0.000000023088200],USD[0.0013175711450725],USDT[0.000000245725290] |
| 00874673 | USD[6.937048724250000],USDT[0.000000072700960] |
| 00874674 | KIN[160973.470522070000000],USDT[0.000000007600616?] |
| 00874678 | BTC[0.021964830000000],ETH[0.120989200000000],USD[0.717401624865887],USDT[1633.8383752641317141] |
| 00874679 | FTT[0.079879000000000],USD[0.008860652368705?],USDT[0.000000008900760?] |
| 00874684 | ETH[0.000000100000000],USD[0.000000118678988?],XRP[0.000000034469191?] |
| 00874685 | ETH[0.000000020000000],SOL[0.000000017171500],USD[0.000011639905668?],USDT[0.000010383985437?] |
| 00874687 | SOL[0.000000074894505],TRX[0.000010000000000],USD[44.350322291576642],USDT[0.000000096148998] |
| 00874688 | ATLAS[54529.637400000000000],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000000164027564],USDT[0.000000024864603] |
| 00874690 | ASDBULL[3.343346976102000?],TRX[0.000020000000000],USD[0.048117489750000?],USDT[0.000000008159325] |
| 00874692 | BRZ[0.749382924924504?],FTT[0.007821090000000?],USD[-0.0083862897079421?],USDT[0.032944862454245?] |
| 00874693 | FTT[0.000000009481377?],USD[1.084614160376601?],USDT[0.000000010235000?] |
| 00874694 | KIN[0.000000089013000] |
| 00874695 | USD[0.000000033082040?] |
| 00874698 | USD[75.936178180000000] |
| 00874703 | TRX[0.000010000000000],USD[0.000000164142445],USDT[0.000000081179400] |
| 00874706 | BNB[0.001434440000000],FTT[0.000000002531800],USD[0.000000122245800],USDT[0.6794345227231181] |
| 00874710 | BTC[0.000000043243400],ETH[0.000000074919536],RUNE[64.308304000000000],TRX[0.000010000000000],USD[0.000000075685473],USDT[0.0000000994892768] |
| 00874713 | AKRO[2.000000000000000],AUDIO[0.000000058797960],BAO[4.000000000000000],EUR[0.000000087814558],KIN[2.000000012001465],TRX[0.00005002405510?],UBXT[1.000000000000000],USDT[0.000000077139329] |
| 00874718 | DOGE[0.000000003598956],KIN[0.000000156429256],USD[0.000000062730229],USDT[0.000000013157576] |
| 00874719 | DOGE[610.883910000000000],LINK[0.299943000000000],LTC[0.138167120000000],SHIB[899829.000000000000000],USD[1.031397922750000] |
| 00874720 | USD[25.000002391064781?3] |
| 00874726 | BNB[0.000000009801868],FTT[0.000000708059239902],LTC[0.000000000646400],TRX[0.000000008456749],USD[0.000001939547551?4],USDT[0.000000176483156] |
| 00874730 | BTC[0.000046770000000],ETH[0.252949400000000],ETHW[0.252949400000000],USD2[2.3792666216000?0],USDT[1.266297450000000] |
| 00874732 | USD[0.578414120000000],USDT[0.000000114049360] |
| 00874735 | KIN[9746.000000000000000],POLIS[35.900000000000000],TRX[0.000040000000000],USD[0.547528705500000],USDT[0.002717000000000] |
| 00874736 | SOL[0.000000021423486],USDT[0.000000085076150] |
| 00874737 | FTT[79.984000000000000],TRX[0.000001000000000],USDT[0.020000000000000] |
| 00874739 | KIN[59001.070683660000000] |
| 00874741 | BNB[0.000000009400000],TRX[0.100941000000000],USD[0.1726041780000000] |
| 00874743 | ATLAS[0.000000057017300],ETHW[0.000516670000000],TRX[0.000012000000000],USD[0.036929037638250],USDT[329.1741364674094376] |
| 00874744 | OXY[14.590074202520410?],USDT[0.000000013663002] |
| 00874746 | ATOM[2.232000000000000],BTC[0.000006340000000],FTT[0.246960532535404?],GBP[0.000000036383816?],USD[0.000000009563549],USDT[0.000003808819468] |
| 00874748 | KIN[203.367245050000000],TRX[0.000001000000000],USD[-0.001778458971495?4] |
| 00874749 | BTC[0.000016470000000],ETH[0.001291213619316?],ETHW[0.001291213619316?],FIDA[2.997200000000000],MTA[0.007900000000000],TRX[0.566848000000000],USD[0.010224640000000],USDT[0.6519436560149508] |
| 00874753 | USD[0.521072610000000] |
| 00874755 | FTH[0.001217850000000],ETHW[0.001217850000000],GENE[0.000000067715256],GODS[0.000000100000000],USD[5.55024714554302?88],USDT[0.000000006585297] |
| 00874759 | BNTX[0.000000023844650],MATIC[0.000000003500000],TSLA[0.000000300000000],TSLAPRE[-0.000000006936985],USD[0.000000398095130],XRP[0.000000074006447] |
| 00874764 | 1INCH[0.000000009312121?6],BNB[-0.000000035841210],BTC[0.000000088634088],DOT[0.000000008000019],LTC[0.000000004807699],MNGO[0.000000035610164],SOL[0.000000044646985],USD[0.001238747283602] |
| 00874765 | 1INCH[8.153666235000000],BAO[29979.000000000000000],CHZ[108.696142827480000],COPE[11.912953797959676?0],DENT[3022.000000000000000],DOGE[74.947500000000000?],KIN[109923.000000000000000],SOL[1.866983753141848?],TRX[414.000000000000000],USD[0.108057034544264?8],XRP[20.985300000000000] |
| 00874767 | EUR[193.017673713063032?],USD[0.003673566614649] |
| 00874770 | ETH[1.059271515239830?0],ETHW[1.0535586543136800],SOL[0.000000019351634?],USD[70.812621962511?0980] |
| 00874779 | BTC[0.000000046092000],FTT[156.129747145576365?7],SRM[19.255470000000000],USD[0.9817055448395691] |
| 00874782 | ETH[0.000000030885328],USD[23.767515233972037?2] |
| 00874787 | KIN[0.000000010824580],TRX[0.000000008733080] |
| 00874788 | BAO[2.0585425400000000],DENT[0.013372510000000],EUR[0.000000072443416?],KIN[2.339774170000000?0],RSR[0.000631520000000?],SHIB[2243643.08637416000000?0],TRX[1159.536256060000000?0],USD[0.000000010128023],XRP[159.1738967500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874795 | SOL[0.090000000000000000],TRX[0.000006000000000000],USD[0.000000120582666],USDT[0.000000084213218] |
| 00874796 | KIN[9694.100000000000000000],TRX[0.000005000000000000],USD[0.009728860000000000] |
| 00874797 | GBP[0.000000034885422],SHIB[0.000000012958769] |
| 00874798 | BNBBULL[0.000052503000000],BULL[0.000000045000000],ETHBULL[0.000067839000000],MATICBULL[0.031585580000000],STEP[0.009696010000000],THETABULL[0.001437630000000000],USD[0.000000000334063],USDT[0.000000014113728] |
| 00874799 | BTC[0.000016340000000],DOGE[13.356520180000000],ETH[0.000922900000000],ETHBULL[0.000922900000000000],MATIC[49.884000000000000],SHIB[2997900.000000000000000],TRX[0.290198000000000],USD[4.831182066750000],USDT[5.016674000000000000] |
| 00874800 | BTC[0.000018851934984],FTT[0.009460819329884],SOL[0.000000010000000],USD[-0.178454132173450],USDT[0.009505542777439] |
| 00874802 | ETH[0.000000083000000],FTT[0.000000001459729],SOL[0.000000006000000],TRX[0.000011000000000],TSLAPRE[0.000000010000000],USD[0.017954894037302],USDT[454.199999997538675],YF[0.000000029900000] |
| 00874804 | DOGE[0.000000004508316],SOL[1.902835622243598] |
| 00874806 | FTT[0.015138002576400],USD[3.169169637990320],USDT[0.000000035200836] |
| 00874807 | PUNDIX[184.964850000000000],TRX[0.000004000000000],USD[0.156665650000000],USDT[0.000000088634115] |
| 00874812 | BAO[5.000000000000000],EUR[0.000000054877670],KIN[5.000000000000000],TRX[1.000000000000000],XRP[0.000000040477805] |
| 00874813 | RUNE[354.683534358149901] |
| 00874817 | USD[45.080643278339798],USDT[0.000000131581148] |
| 00874818 | BTC[0.000104104753920],FTT[0.021373598683040],USD[-0.084446909093018],USDT[0.090416850000000] |
| 00874819 | GBP[0.000000019176876],KIN[563845.942936260000000] |
| 00874820 | COIN[22.957414552800000],KIN[999300.000000000000000],REEF[7.298000000000000],TRX[0.000013000000000],USD[0.077550011581260],USDT[0.000000037114934] |
| 00874824 | BNB[0.000000100000000],USD[0.000000003953924 8] |
| 00874825 | BTC[0.039491123188720],USD[0.000000021150935],USDT[0.0096320074542900] |
| 00874827 | USD[25.000000000000000] |
| 00874830 | ATOM[0.048783428837546],AVAX[-4.709401863029528 1],AXS[0.000000009189160],BCH[0.000000080548300],BNB[0.000146085958 07],BTC[0.000000003882700 00],CEL[0.280380791720861 0],DAI[-0.000652045043965],DOT[0.097834275000000],ETH[0.283991647033 1955],ETHBULL[-0.007722448746168 5],FTM[-12.663454807267418 9],FTT[0.000000000063240 0],KNC[0.000000008040710 0],MATIC[3.974966195518 810],SHIB[0.000000100000000],TONCOIN[0.01306785000000 00],TRX[0.944695280606506 5],USD[-0.000434277601072 3],USDC[2917.89793677000 0000],USDT[11546.1000000049283623 1],USTC[0.000000002404018 11],WBTC[0.000000001487141 ] |
| 00874833 | BAO[1.000000000000000],USD[0.000000006894814],XRP[0.003220270000000000] |
| 00874836 | KIN[299790.000000000000000],TRX[0.000004000000000],USD[1.398929230000000],USDT[0.000000003763708] |
| 00874837 | BTC[0.000020202000000],TRX[0.171220000000000],USD[0.000000007221881 8],USDT[0.000000075860978] |
| 00874838 | KIN[2778151.300000000000000],USD[0.26607368454 87930] |
| 00874839 | BAO[4.000000000000000],TRY[0.000000003425996 6] |
| 00874847 | BTC[0.000053760000000],ENJ[0.622600000000000],KIN[2705462.00000000000000 0],RUNE[0.093450000000000000],USD[0.020891826000000000] |
| 00874851 | DYDX[71.585680000000000],ETH[1.077438000000000],ETHW[1.077438000000000],MANA[231.953600000000000],OXY[109.923000000000000],RUNE[265.003320000000000],SAND[247.000000000000000],SOL[41.836392971688889 5],USD[1.192288195534422 5],USDT[0.000000152337495] |
| 00874854 | EUR[10.816826156676130 8],KIN[1.469747730000000 0] |
| 00874856 | RSR[1.000000000000000],TRX[1.000000000000000],USD[0.001245799871464] |
| 00874861 | USDT[1.109768860000000 0] |
| 00874862 | FTT[25.583315150000000 0],USD[3060.025099288103 8710] |
| 00874864 | KIN[99930.000000000000000],TRX[0.000004000000000],USD[0.475389260000000000],USDT[0.000000090035612] |
| 00874866 | KIN[9823.300000000000000],USD[0.7649992229840000] |
| 00874869 | TRX[0.000005000000000],USD[-1.080035337610000],USDT[2.022087000000000000] |
| 00874873 | FTT[0.000000002800000],MOB[0.000000007710514 4],USD[0.005227321917760 5] |
| 00874883 | BNB[0.000000100000000],FTT[0.043581211280427 0],MAPS[1606.636976000000000],MATIC[2.000000000000000],SRM[0.037803480000000],SRM_LOCKED[2.519759980000000000],SXP[0.057739000000000 0],USD[0.921365502962046 2],USDT[0.000000182037763] |
| 00874891 | TRX[0.000007000000000],USD[0.000000054006794],USDT[0.157211366115 3301] |
| 00874896 | TRX[0.000000400000000],USDT[0.000006202714150] |
| 00874898 | BNB[0.000000023122000],KIN[0.000000031599744],USD[0.000000000036544] |
| 00874908 | AKRO[3.000000000000000],AUD[0.002137507563685],DENT[2.000000000000000],DOGE[0.000000068593440],ETH[0.000000000887840 6],KIN[0.000000074797952],SHIB[46604375.208691010000000],UBXT[1.000000000000000],USD[0.000000144355578],XRP[7553.231029580000000] |
| 00874909 | KIN[0.000000080096188],LTC[0.000000053430100],SOL[0.000000135971026],TRX[0.000000087108448],USD[0.001240084323566 2] |
| 00874912 | AKRO[1.000000000000000],DOGE[175.529615990000000],ETH[0.000000370000000],ETHW[0.000000370000000],EUR[0.000000001552171 2],FTT[0.751000300000000],KIN[2.000000000000000],SOL[0.035712750000000],TRX[1.000000000000000],USD[0.001347406641198 1],USDT[0.004468740000000],XRP[0.000044260000000000] |
| 00874914 | KIN[309869.850000000000000],USD[2.455377000000000000] |
| 00874915 | CAD[0.000008655393968],KIN[27.483754530000000],RSR[2.000000000000000],USDT[0.000000000031284] |
| 00874919 | BNB[0.076669065760567 2],BTC[20.000000071222000],CEL[0.000000084630000],FTT[0.000000035405357],GBP[0.000000060479126],LTC[0.000000045900000],MATIC[0.000000095400648],RSR[0.000000013155408],USD[3.959917639264091],USDT[0.000000079533186] |
| 00874921 | ATLAS[600.800000000000000],CRO[1190.000000000000000],FTT[0.007924952070395 9],LINA[269.996200000000000],TRX[0.000550000000000],USD[1.296102449385000],USDT[0.004916000019875 5] |
| 00874922 | DYDX[0.000000026686570],ETH[0.000000006397726],ETHW[0.000000006397726],FTT[0.000000049393247],GBP[0.000000095161322],LUNA2[1.279932412000000],LUNA2_LOCKED[2.986508961000000],MATIC[0.000000000000000],RAY[0.000000064534831],RUNE[0.000000036160000],USD[0.000000088041944],USDT[10.000000 2865641 2] |
| 00874923 | BRZ[0.000000775463990],FTT[0.010615575396521 5],NEAR[0.000000009576000],NFT (49702641707921094 2)[1],TRX[0.000000485407119350],USD[927.680626550000000000] |
| 00874925 | ETH[0.000000055495850],ETHW[0.000000079019323],GBP[0.000000015414597],USD[0.000004854071193 5],USDC[927.680626550000000000] |
| 00874928 | USD[0.000026217039436],USDT[0.000000055714987] |
| 00874929 | BTC[0.000000004978322],ETH[0.000000052962505],KIN[0.000000021427403 5],USD[0.000096016635995],USDT[0.000000015732530] |
| 00874932 | BTC[0.004693500000000],DEFIBULL[0.700020000000000],ETH[0.000835862500000],ETHW[0.000832962340000],FTT[25.001506847240108 2],HTBULL[1.000100000000000],LTCBULL[225.007500000000000],SOL[1.070621007464260 0],STEP[0.000000400000000],USD[43.864629831266360 0],USDT[104.524643590150000 0] |
| 00874944 | TRX[0.000001000000000],USD[2.778344000000000000] |
| 00874945 | USD[-0.000114969938605 0],XRP[0.003682240000000000] |
| 00874946 | OXY[5.992300000000000],REEF[249.825000000000000],TRX[0.000005000000000],USD[2.852435120000000],USD[0.828623655250561 2] |
| 00874950 | BAO[115.000000000000000],KIN[717.000000000000000],USD[0.000000049335688],USD[0.000000113162690] |
| 00874960 | TRX[0.000010000000000],USD[0.000000011789476 2],USDT[0.000000003495748] |
| 00874964 | AUD[0.000000054989437],BAO[12.000952690000000],KIN[5.000000000000000],MATIC[1.048941560000000],SHIB[654706.767986030000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[35.400162380000000] |
| 00874965 | GBP[0.000041814663212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00874968 | AVAX[0.000000000001433094],FTM[0.000000000002000000],USD[0.000000027997510],USDT[0.0000001163966757] |
| 00874974 | AAVE[0.000000080742855],BTC[0.000000065667305],DOGE[0.000000069628875],LUNA2[0.000000350949534],LUNA2_LOCKED[0.000000018882247],SAND[0.719400000000000],USD[0.2191678204001509],USDT[0.000000006055802],WRX[0.758350008810000],XRP[-0.000000061085321] |
| 00874977 | USD[0.000000009497088],XRP[0.000000008225910],XRPBULL[0.000000000139112] |
| 00874982 | TRX[0.0000010000000000],USD[0.000813247966710],USDT[0.0000000038628828] |
| 00874990 | CEL[2.000000020000000],TRX[0.320417920000000],USD[-0.00198609242327955],USDT[0.000000015209461] |
| 00874993 | GBP[0.0000000000005010],KIN[56735.3696811500000000] |
| 00875003 | AUDIO[0.538800000000000],BTC[0.024999650000000],COIN[0.0002278536000000],DOGE[2.000000000000000],USDT[7.7839524381433808],USDT[0.000000005582580],ZRX[0.7922000000000000] |
| 00875006 | USD[1.3179016344480062] |
| 00875008 | EOSBULL[24.738697340000000],USD[-1.0134729630522131],XRP[8.000000000000000] |
| 00875009 | AAVE[0.000000008684714],ADABULL[0.000000005197200],AMPL[0.6616926701800363],BCH[0.000000001000000],BNB[0.000000005000000],BNBBULL[0.000000021683000],BTC[0.0330729417786205],BULL[0.000000000892260000],DOGE[0.00000095466689],DOGEBULL[0.00000000189300000],ETH[0.000000011000000],ETHBULL[0.00000000611500000],ETHW[0.3500000000000000],EUR[0.3885972865488988],FTT[25.0222067445830406],MEDIA[0.000000050000000],MOB[20.5000000000000000],SOL[1.5205773000000000],SUSHI[0.4531102300000000],SXPBULL[0.000000050000000],TRX[0.00000010000000],TRXBULL[0.0000000067000000],UNI[0.0000000029364999],USDI42.2008085576861359000000000],USDTI0.0251513261822320],XRPBULL[0.0000000105359010] |
| 00875010 | USD[0.00998465293254453],USDT[0.0000000038257825] |
| 00875013 | KIN[60836.9668709900000000],USD[0.0000000093824052] |
| 00875019 | BTC[0.0000009300000000] |
| 00875021 | USD[0.0011201057028974],USDT[0.0000000002037623] |
| 00875023 | FTT[0.0407444964580266],USD[0.8804758674929452],USDT[0.0031974640000000] |
| 00875030 | BTC[0.0001226200000000],USD[0.4653105800000000],USDT[0.0000000024568196] |
| 00875031 | FTT[0.0480037717992670],USD[0.0000057197733292] |
| 00875034 | FTT[0.1480594480000000],USD[0.0000002849704968] |
| 00875035 | PERP[0.0775300000000000],TRX[0.5000010000000000],USD[0.7504848579245000],USDT[0.0022999382500000] |
| 00875041 | BTC[0.0000083230598000],USD[0.0000000356615484] |
| 00875043 | ALICE[4.0113951100000000],AUDIO[48.9122941500000000],BNB[2.2471638200000000],BTC[2.0535680171637043],ENJ[152.7974587500000000],ETH[0.4108318950000000],FTT[30.4146398951376521],MSOL[13.5934375300000000],NFT[3102810275228451741],POLIS[388.1776934000000000],REAL[30.4704580500000000],RUNE[76.6575575200000000],SRM[44.2943093500000000],SRM_LOCKED[49.5504740000000000],TLM[158.5848385200000000],UNI[9.5868621800000000],USD[3.8221146868247380],USDT[0.0000000059214663] |
| 00875047 | ATLAS[1249.7500000000000000],FTT[0.0025005761677440],POLIS[10.4979000000000000],USD[1.4579811600000000],USDT[0.0000000035262095] |
| 00875048 | BTC[0.0000000959639005],USD[0.0555938460258854] |
| 00875049 | CEL[0.0241710000000000],IMX[0.0326070000000000],KIN[3647.6000000000000000],MOB[0.4851800000000000],TRX[0.0000030000000000],USD[0.3820167577639358],USDT[0.0000000091268597] |
| 00875051 | ETH[0.0000000435171000],INTER[5000.0000000000000000],TRX[0.0000670000000000],USD[0.0220246000665921],USDT[0.0000054059911628] |
| 00875053 | APE[0.0000000099298176],ATLAS[0.0000000050000000],ETH[0.0009914500000000],FTT[5.5682625492076363],LINK[9.4981950000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[9.5115906550000000],MATIC[0.9867000000000000],POLIS[0.0000000039522100],SNX[0.0000000038527212],USD[5.5904483346052249],USDT[0.0000000057097697] |
| 00875057 | BNB[0.0000000097249852],BTC[0.0092127452540625],ETH[0.0335000078125000],ETHW[0.0335000078125000],PAXG[0.0308156250000000],XAUT[0.0310156250000000] |
| 00875062 | USD[3.0078806234000000],USDT[38.7597102900000000] |
| 00875063 | KIN[3562.0900647600000000],TRX[0.000003000000000],USD[0.0000000131154618],USDT[0.0000000069918905] |
| 00875070 | FTT[0.5996010000000000],USD[0.2884000000000000] |
| 00875073 | BTC[0.0107986320000000],CHZ[769.8537000000000000],CRV[91.9825200000000000],SXP[150.0714810000000000],USD[-115.6354582083250000],USDT[124.5629159366681262] |
| 00875074 | BNBBULL[0.0011791740000000],BULL[0.0012224844000000],DOGEBULL[0.0006085737000000],LINKBULL[0.0000666400000000],USD[0.0292073100000000],VETBULL[0.0700689800000000] |
| 00875076 | BNB[0.0000000037520474],EUR[0.0000075374371003] |
| 00875077 | USD[0.0000368033398224] |
| 00875078 | COPE[0.5648946200000000],STEP[34.0508296366000000],USD[25.3553847852958644] |
| 00875084 | CONV[6.2130000000000000],RAY[0.2414607700000000],USD[0.5587357455000000],USDT[0.0098190000000000] |
| 00875086 | KIN[3637452.0000000000000000],USD[0.3986620000000000] |
| 00875089 | BNB[0.0000000042088783],FTT[26.9000000000000000],SOL[26.5992958000000000],USD[0.0000000079877519] |
| 00875094 | CRO[0.0000000192337675],DOGE[0.0000000027732493],FTT[15.0000000081510147],HTD[0.0112143539059590],SOL[0.0000000093671911],USD[-0.1279240002983087],USDT[0.2634636990999642] |
| 00875098 | AGLD[0.1869400000000000],AMPL[0.0000000010259493],BAO[956.0000000000000000],BAT[1.9840000000000000],BCH[0.0037172000000000],BTC[0.0048311944571900],BULL[0.0000000600000000],BVOL[0.0004358200000000],CEL[0.0932200000000000],CHR[0.9824000000000000],CRO[9.9540000000000000],DOGE[2.7628000000000000],DOTI0.9362000000000000],ETH[0.0029862000000000],ETHBULL[0.0000000600000000],ETHW[0.0029862000000000],FTT[3.4667962158237013],IBVOL[0.0000915200000000],LINK[0.9837000000000000],LTC[0.0984080000000000],MATIC[59.9481800000000000],MCB[0.0187340000000000],PERP[0.0993200000000000],SOL[0.0691900000000000],SUSHI[3.4610000000000000],SXP[0.1713400000000000],TRX[10.6728000000000000],USDI4.3270493833843572],XRP[2.9590000000000000],YFI[0.0099916540000000] |
| 00875099 | USD[0.0000022375851800],USD[0.1708036120327900] |
| 00875101 | DOGE[0.3302000000000000],KIN[7529.6500000000000000],LINK[0.0728200000000000],SLP[16576.8498000000000000],USD[2.3625330103500000] |
| 00875104 | TRX[0.0000030000000000],USD[11.3400333412000000],USDT[0.0092460000000000] |
| 00875106 | BTC[0.0000992000000000],DENT[82.2920000000000000],DODO[0.0800120000000000],USD[0.0079417485000000] |
| 00875108 | USD[30.0000000000000000] |
| 00875112 | BTC[0.0000000048426024],RAY[0.0985455200000000],TRX[0.0000030000000000],USD[0.0003365459087537],USDT[0.0012578100000000] |
| 00875120 | FTT[0.0000000073525612],NFT [302738429395559312](1],NFT [348018693142682666](1],USD[-0.0446733443869750],USDT[0.0629211064554636] |
| 00875126 | USD[0.8376446872173200],USDT[0.0247368000000000],WRX[0.9951000000000000] |
| 00875136 | DOGEBULL[4.9990000000000000],EOSBULL[4599.0800000000000000],LTCBULL[14.9970000000000000],TRX[0.0000030000000000],USD[0.0098133951166980],USDT[0.0000000038562432] |
| 00875138 | USD[1.9190694600000000] |
| 00875141 | TRX[0.0000020000000000],USD[0.0000001713286],USDT[0.0000000002900806] |
| 00875142 | ETH[0.0009674000000000],ETHW[0.0009674045701013],MOB[1542.4195500000000000],USD[4.7861149500000000] |
| 00875154 | ADABEAR[5091960.0000000000000000],BNBBEAR[99690.0000000000000000],BULL[0.0000000018000000],THETABEAR[99860.0000000000000000],USD[0.0002459834291178],USDT[0.0000000036195570] |
| 00875157 | BAO[2999.4900000000000000],FTT[0.0604976817316800],USD[0.3789695559300000] |
| 00875158 | AVAX[0.0982000000000000],BTC[0.0000122700000000],ETH[0.0009519400000000],ETHW[0.0009519400000000],MATIC[9.5464000000000000],SOL[0.0082000000000000],USD[27.0880329634800000] |
| 00875165 | KIN[47986.9107437995100000] |
| 00875167 | ETH[0.0009647550000000],ETHW[0.0009647550000000],USD[4.7752748250000000] |
| 00875168 | KIN[9720.0000000000000000],TRX[0.4711020000000000],USD[0.0000000091630528],USDT[1.0970413301405325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875171 | CONV[8.467000000000000000],SLRS[0.953000000000000000],TRX[0.000003000000000000],USD[0.000000007335743],USDT[0.000000005988538] |
| 00875174 | APE[0.216965310000000000],AVAX[0.041473620000000000],BAO[1.000000000000000000],BNB[0.005116640000000000],BTC[0.000100870000000000],ETH[0.001740830000000000],ETHW[0.001713450000000000],EUR[0.395721845967910 04],GMT[1.610673250000000000],LTC[0.008917010000000000],LUNA[0.011555781690000000],LUNA2_LOCKED[0.0269634906 00000000],LINC[1001.642722050000000000],SOL[0.048078090000000000],USD[0.000000436698280],USDT[2.077605280000000000],XRP[15.595298260000000000] |
| 00875176 | USD[0.059013000000000000] |
| 00875177 | USD[0.000000000040086] |
| 00875180 | KIN[429581.000000000000000000],LTC[0.008176620000000000],USD[0.058704080250000000] |
| 00875186 | USD[25.000000000000000000] |
| 00875187 | KIN[9555.000000000000000000],USD[-0.008843831947148],USD[0.000000002282780] |
| 00875192 | TRX[0.000004000000000000],USDT[0.000000223557846] |
| 00875195 | XRP[24.000000000000000000] |
| 00875196 | BTC[0.000000070000000000],ETH[0.000000046000000000],ETHBULL[0.000043196000000000],USD[0.007520801641658],USDT[0.000000074109587],VETBULL[0.048054000000000000] |
| 00875200 | KIN[5106070.267756590000000000],TRX[0.000002000000000000],USD[0.170151490000000000],USDT[0.000000001444895] |
| 00875204 | USD[0.036724387500000000] |
| 00875206 | ATLAS[7.392525210000000000],AVAX[0.013716352331857],DYDX[0.095338000000000000],ETH[0.000000010000000000],SRM[0.011729950000000000],SRM_LOCKED[0.055109400000000000],USD[101.1123944484354353] |
| 00875207 | KIN[1.000000000000000000],TRX[1.000010000000000000],USD[0.000468935420689],USDT[0.000000074922533] |
| 00875210 | LUA[0.053974000000000000],TRX[0.000300000000000000] |
| 00875217 | MOB[32.767336940000000000],USD[0.000000010373509190],USDT[0.000000080146450] |
| 00875225 | USD[0.840004068239457] |
| 00875228 | BNB[0.000000008212621 6],BTC[0.000000006822400 05],FTT[0.067968433246404 0],MATIC[8.815000000000000000],TRX[0.000000002044540 0],USD[3.030340338522778 2],USDT[0.007653258400628 1] |
| 00875232 | BTC[0.000000013672600],ETH[0.000000009085100],MATIC[0.000000024815800],SOL[0.000000006400000],USD[0.000000048672580],USDT[0.000000079667280] |
| 00875234 | DOGE[1.000000000000000000],PUNDIX[34.903693040000000000],USDT[0.000014009226120] |
| 00875235 | RUNE[0.000000030124836],USD[0.000000140078236] |
| 00875236 | ADABULL[0.000000002000000000],AMPL[0.000000002414597],ASDBULL[0.000000006000000000],BNB[0.000000007224683],BRZ[0.000000085111006],BTC[0.000098482268085],BULL[0.000000043000000],CHZ[0.000000005747540],CUSDTBULL[0.000000006000000000],DOGEBULL[0.000000065000000],ENJ[0.000000054781280],ETH[0.000000000146541],EUR[0.000000055741 00],ETHBULL[0.000000030000000000],ETHW[0.218836244061574 0],FTM[0.912400005000000000],FTT[-0.000000006000000000],KNC[0.000000058072710],LINK[0.000000096124313],LTC[4.295156610000000000],LUNA[24.439496014000000000],LUNA2_LOCKED[10.358824030000000000],MATIC[0.000000087834244],MIDBULL[0.000000084424312],REN[0.000000091284818],SAND[0.000000049198520],SUSHI[0.000000074347570],SXP[0.000000063396230],TRX[0.000000002215511],USD[-149.603343536274518 8],USDT[0.000000073435500],VETBULL[0.000000009600000000],WAVES[0.000000074000000],YFI[0.000000009994465] |
| 00875238 | DYDX[0.000000079900000],ETH[0.000000031301855],LRC[247.388068449004821 3],RUNE[87.934084955183560],SOL[8.963209897416090],USD[0.938839163975109 8],USDT[24.722669661982593 5] |
| 00875239 | BIT[33.612051929956910 0],USD[0.000000154991408],USDT[0.000000057155584] |
| 00875240 | BTC[0.054963731179734 6],MOB[0.000000008484014] |
| 00875241 | BTC[0.000000008500000 0],ETH[0.000000051667353],USD[0.000000044774077393] |
| 00875246 | USD[30.000000000000000000] |
| 00875248 | USD[0.000000017578517 1],USDT[0.000000082789458] |
| 00875252 | CHZ[239.101673960000000],KIN[501954.645436270000000],MATIC[0.000000008460424],USDT[0.000000098666870],XRP[0.368362684574058 3] |
| 00875254 | USD[0.000000059499424] |
| 00875256 | AVAX[0.000000019073215],BNB[0.000000023839691],BTC[0.000000051843790],CEL[0.000000078944882],DEF-BULL[0.000000005000000],DOGE[-0.000000023148209],ETH[0.000000051423476],ETHW[0.000000081072030],FTT[0.000200724634589 3],LINK[0.000000050000000],LTC[0.000000158194013],LUNA2[0.015953837000000],LUNA2_LOCKED[0.043389228640000 0],LUNC[0.000000002804696],SOL[0.000000044795783],STETH[0.000000036219419],TRX[1620.990310000000000],USD[0.360274119586827],USDT[-0.000083632964446],USTC[30.000000041309609],YFI[0.000000009556810] |
| 00875261 | ALICE[0.097567240000000],COPE[0.992996600000000],LINA[9.461844000000000],LUNA[23.673902480000000],LUNA2_LOCKED[8.572439120000000],RAY[0.448492410000000],SPELL[99.410240000000000],SRM[0.399011060000000],SRM_LOCKED[0.289480160000000],STEP[0.003455104000000],USD[0.000000082230419],USDT[0.000000073382080] |
| 00875262 | 1INCH[0.000000038916640],AGLD[0.000000097442392],ATLAS[0.000000085633936],AXS[0.000000068618500],BICO[0.000000008338729],BLT[0.000000057540345],BTC[0.000000024517671],CRO[0.000000043025077],DFL[0.000000001934390],DOGE[0.000000062200174],DYDX[0.000000079318355],EDEN[0.000000073500822],ETH[0.000000004162480],EUR[0.001678680623158],FTM[0.000000036691794],HUM[0.000000004767620],KIN[0.000000034430304],MOB[184.426040711916259],RAY[0.000000039436168],REN[0.000000037169188],SAND[0.000000066868725],SHIB[500000.000000081291762],SLP[0.000000016793124],SOL[0.000000019922747],USD[0.000000082066281 9],USDT[0.000000729085178 2] |
| 00875269 | BTC[0.254330260000000],FTT[0.036774942579682 2],USD[2.529301715971400 0],USDT[0.000000000420645 6] |
| 00875270 | FTT[99.930000000000000000],SOL[4.100000000000000000],SRM[1409.879197256133700 0],SRM_LOCKED[11.083471260000000000],USD[1396.124472433068972 1] |
| 00875271 | ALCX[0.004454000000000000],AUD[131.083800000000000000],BCH[0.021074600000000000],USD[0.025953682455640] |
| 00875273 | USD[32.115115923722565 0],USDT[0.000000006816260] |
| 00875278 | BNB[0.000000018078856],BTC[0.000000071997639],DAI[0.000000077321241],DOGE[371.080636870688021],ETH[0.000000083763672],FTT[-0.000000016992970],SOL[0.110000098857885],USD[0.000002186313116] |
| 00875282 | FTT[0.288961000000000],TRX[0.000001000000000],USD[-0.864747316195000],WRX[7.998525600000000000] |
| 00875285 | KIN[9993.350000000000000000],USD[1.160287050000000000],XRP[0.407568000000000000] |
| 00875286 | USD[36.393970970000000000],USDT[0.636000000000000000] |
| 00875289 | ADABULL[0.008476340000000000],ETHBULL[1.189046209850000 0],GBP[0.000000008361513],LTCBULL[26927.760167638463 4084],USDT[0.000000168705494] |
| 00875294 | BNB[0.000000097294891],BTC[0.000009585344000 0],DOGE[0.432000005410 1884],REEF[209.853000000000000],USDT[0.450102644742216 9],USD[0.007100013949 7495] |
| 00875295 | BAO[1998.740000000000000000],FIDA[0.991810000000000000],STEP[27.400000000000000000],TRX[0.000002000000000000],USD[0.026989992400 0000],USDT[0.000000028000000] |
| 00875296 | TRX[1700.000001000000000] |
| 00875298 | DOGEBULL[1.281743600000000],THETABULL[0.000800000000000],TRX[0.000010000000000],USD[0.058535151152546 0],USDT[0.039873515534372 0] |
| 00875313 | KIN[1220759.101471720000000],USD[3.084000000000000],USDT[0.000000000031284] |
| 00875320 | AAVE[0.000000004000000000],BULL[0.000000057390000],COMP[0.000000009220000],FTT[0.146061089231413 6],KIN[0.000000010000000],SOL[0.000000080000000],UNI[0.000000005000000],USD[0.000000058434550],USDT[95.000000018605842] |
| 00875321 | CHZ[0.000000061302045],USD[0.000000040026125],USDT[0.000000048596361] |
| 00875323 | USD[25.000000000000000000] |
| 00875324 | BTC[0.025598495132403 2],ETH[0.114074638470223 4],ETHW[0.049074637707333 4],LINK[0.000000044000000],SOL[0.000000036000000],USD[73.145079761908439 0],USDT[0.000000096515982] |
| 00875325 | USD[25.000000000000000000] |
| 00875328 | AUD[0.001791390000000000],LUNA2[0.826508059200000],LUNA2_LOCKED[1.928518805000000000],LUNC[179973.870000000000000000],USD[3.000013532662789] |
| 00875331 | USD[0.000000111209683],USDT[0.000000064880352] |
| 00875339 | RAY[0.000000098692362],USD[0.000000677956987] |
| 00875343 | USD[29990.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875344 | BTC[0.000004000000000],COIN[0.000000036000000],FTT[0.000000099225730],KIN[799440.000000000000000],USD[0.000000068233697],USDT[0.000000098505917] |
| 00875354 | KIN[9470.000000000000000],TRX[0.000090000000000],USD[0.000000087444906],USDT[0.000000087447054] |
| 00875354 | AAPL[0.009993350000000],AAVE[3.000000018000000],ADABULL[0.000112314030000],ALGOBULL[13139.639500000000000],ALTBULL[0.002519234000000],AMZN[-0.040683488557438S],AMZNPRE[0.000000043702864],ATOMBULL[0.287100250000000],AUDIO[1035.000000000000000],AXS[16.000000000000000],BAL[0.000000000000000],BALBULL[0.043316850000000],BAT[2385.000000000000000],BCHBULL[0.427466900000000],BNB[0.470000024000000],BNBBULL[0.000225544840000],BSVBULL[20.609580000000000],BTC[0.200000034080000],BULL[0.000108887485000],BULLSHIT[0.000115098950000],COMP[8.248261511600000],COMPBULL[0.000964910000000],CRV[312.000000000000000],DEFIBULL[0.005744915500000],DOGE[1539.937727500000000],DOGEBULL[0.000000943950000],DRGNBULL[0.000490384650000],EN.J[1895.000000000000000],EOSBULL[20.089284000000000],ETCBULL[2.000201158600000],ETHBULL[0.000015860000000],ETHW[0.422227725900000],ETHBULL[0.00194768350000],ETHWD.422227755000000],FTM[1341.354790670000000],FTT[160.354790670000000],LINK[0.255482100000000],LUNA[210.329576680290000],LUNA2_LOCKED[24.102345584010000],LU
NC[2249287.070000000000000],MANA[817.000000000000000],MATIC[578.000000000000000],MKRBULL[0.019718800000000],MIDBULL[0.000580354000000],MKRBULL[0.000504649900000],OKBBULL[0.000150000000000],PAXGBULL[0.000001310000000],PRIVBULL[0.000131140900000],REN[47.000000000000000],RUNE[879.1783570000000000],SAND[787.000000000000000],SHITBULL[2.561000180000000],STORJ[15.600000000000000],SUSHIBULL[20.955920000000000],THETABULL[0.000112171785000],TOMOBULL[92.927595000000000],TRU[846.933215000000000],TRX[0.000002000000000],TRXBULL[0.008459100000000],UNI[131.374505240000000],UNISWAPBULL[0.000071560455000],USD[8800.346904083111870000000],USDT[10.134042636422908],VETBULL[0.006948120000000],XLMBULL[0.000153687500000],XRP[167.000000000000000],XTZBULL[0.037980170000000],ZECBULL[0.007903031900000] |
| 00875355 | KIN[9470.000000000000000],TRX[0.000090000000000],USD[0.000000087444906],USDT[0.000000087447054] |
| 00875356 | ETH[0.000010000000000],USDT[0.000000109680394] |
| 00875360 | AVAX[0.000000066077427],BTC[0.000000068733400],ETH[0.000775178319723S],ETHW[0.000775178319723S],USD[-0.147998030969264Z],USDT[0.000000015763863S] |
| 00875361 | AUDIO[0.000000022489552],BTC[0.000000001719198],DENT[0.000000003040833],DOGE[0.000000021422826],DOT[0.069312420000000],ETH[0.000000173005390],LUNC[0.000000007623616S],SOL[0.011018240000000],TRX[0.000082600000000],USD[10.809034760047840000000],USDT[0.000000121777070],XRP[0.000000084096883] |
| 00875362 | BAO[1.000000000000000],RAY[0.009637880000000],USD[0.000000347833448] |
| 00875368 | BTC[0.111533600000000],ETH[1.000000000000000],ETHW[1.000000000000000],MOB[1.360146990000000] |
| 00875370 | SOL[0.000000007252710],USD[0.000000704984320S],USDT[0.009018468571937] |
| 00875372 | BTC[0.000004818000000],BUSD[100.000000000000000],ETHW[0.000249370000000],FTT[0.014492000000000],GOG[7350.349630000000000],LEO[289.971880000000000],SAND[0.257790000000000],SOL[0.009547470000000],USD[230804.958603298140000000000],USDC[100.000000000000000],USDT[0.000000009997140],XPLA[8.804900000000000] |
| 00875373 | BNB[0.000000005000000],CRV[0.000000005506655],FTT[0.000000068817222],SOL[53.029088570000000],TRX[1271.000000000001298787],USD[0.000000151574205],USDT[0.000000034234091] |
| 00875377 | ATLAS[809.947142000000000],BTC[0.000099512840000],DENT[3799.278000000000000],DOGE[0.000000026225472],EMB[179.965800000000000],ETH[0.009745400000000],ETHW[0.009745400000000],FTT[0.000000019500000],LINK[2.599506000000000],MKR[0.000109380000000],SHIB[13898523.130000000000000],USD[1.4402416456829694] |
| 00875379 | BNB[0.000000083000000],COMP[0.000000006502800],USD[0.009013863672536],USDT[0.000000006283849S] |
| 00875382 | BTC[0.000000066500000],USD[0.008812205014000] |
| 00875384 | USD[0.326833240700000] |
| 00875387 | BTC[0.000017967544148],MBS[14.943622280000000] |
| 00875389 | BNB[2.044845751027400],BTC[0.000000089661108],ETH[0.000000039617367],FTT[0.000000007702528],SOL[0.000000039000000],TRX[0.000050000000000],USD[0.000024224945636],USDT[1.386378208126969] |
| 00875392 | TRX[0.000090000000000],USDT[0.000000000042140] |
| 00875393 | USD[1.991658350000000000] |
| 00875403 | USD[0.298249206425506] |
| 00875404 | BCH[0.000000070457155],BNB[0.000000034011521],KIN[0.000000056833750] |
| 00875406 | DENT[1.000000000000000],USD[0.000000110930945],MBS[14.943622280000000] |
| 00875408 | BAO[0.000000100000000],BAR[0.000000039642786],BAT[0.000000073525144],BCH[0.000000097500019],BNB[0.000000805450080],BTC[0.000108357485600],CHZ[0.000000049000929],COMP[0.000000001441307],DOGE[0.000000060424798],ETH[0.000000077084838],EUR[0.000000150393960],FTM[0.000000079696011],GMT[0.000024595173884S],KIN[0.000000039300000],LINK[0.000000087000000],LTC[0.000000027139533],OKB[0.000000061053214],SHIB[0.000000028669212],SOL[0.000000064376899],USD[0.000000094277732],USDT[0.000000088555320],XRP[0.000000087264138],YFI[0.000000086128170] |
| 00875409 | USD[25.000000000000000] |
| 00875410 | TRX[0.000090000000000],USD[0.000000094630815] |
| 00875412 | TRX[0.000010000000000],USD[-0.010652624661746],USDT[0.091077650000000] |
| 00875415 | 1INCH[2.999400003440000],BTC[0.016303040064800],CHZ[0.000000072578466],ETH[0.000000056186000],SHIB[0.000000093174632],TRX[0.000000014204189],USD[0.079251003988432],USDT[0.000000042058097] |
| 00875419 | BTC[0.000031400000000],RUNE[29.589494030000000],SOL[40.171860000000000],TRX[0.000004000000000],USDT[1.693344020042934] |
| 00875422 | ATLAS[2560.000000000000000],BIT[141.973020000000000],DOGE[3.997340000000000],USD[0.774620072515000],USDT[0.0005869603862279] |
| 00875427 | BNB[0.000000000000000],BTC[0.000195985000000],CHZ[0.000000043982256],DOGE[0.449892508829972S],ETH[0.000557810000000],FTM[0.000000049535000],FTT[0.000000049535009],KNC[0.064067000000000],LUNA2[0.000000253237506],LUNA2_LOCKED[0.000000590887513],LUNC[0.005514300000000],RSR[2.149600010000000],SHIB[8497.000000000000000],SLP[13842.680916806667370G2],SOL[0.001295600000000],SUSHI[0.403005000000000],SWEAT[39.359150000000000],TRX[599.886777000000000],USD[8109.1538054630446683] |
| 00875437 | BAO[2.000000000000000],GBP[0.000000536393020],KIN[1.000000000000000],SOL[0.000038460000000],USD[0.000000104685258] |
| 00875439 | KIN[529899.300000000000000],TRX[0.900002000000000],USD[1.985228409800000] |
| 00875440 | KIN[109973.000000000000000],USD[0.058496500000000] |
| 00875442 | USDT[0.000173186992413] |
| 00875443 | BTC[0.000000084871700],ETH[0.000000000000000],FTT[25.075879000000000],LUNA2[0.004697762588000],LUNA2_LOCKED[0.010961446040000],SOL[0.000000100000000],USD[0.000000073407450],USDC[9935.400000000000000],USDT[0.00192000000000000],USTC[2.664991000000000] |
| 00875446 | ATLAS[12317.611700000000000],TRX[0.000040000000000],USD[-6.760318149725042Z],USDT[43.370443545284819Z] |
| 00875447 | DOGE[91.898084369218023S],ETHBULL[0.000000007000000],USD[0.000000034335434] |
| 00875450 | BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000000018356],KIN[8332029.591512210000000] |
| 00875452 | KIN[49965.000000000000000],USD[0.519079200000000] |
| 00875454 | FTT[121.075780000000000],USDT[81.790000000000000] |
| 00875456 | KIN[9966.750000000000000],TRX[0.920902000000000],USD[1.288337884000000],USDT[0.0029274315000000] |
| 00875462 | AURY[2.000000000000000],USD[18.034544321650000] |
| 00875464 | AUD[0.000000265122609],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[0.001874970000000],SHIB[3494.217588940000000],SOL[0.000081980000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000227798030],XRP[0.265176570000000] |
| 00875465 | TRX[0.000050000000000],USD[0.010886345000000],USDT[-0.0000001751829794] |
| 00875467 | LUNA2[0.892559860000000],LUNA2_LOCKED[2.082639687000000],TRX[0.000000010366960],USDT[0.000010136696700] |
| 00875468 | AAVE[0.000000100000000],BTC[0.000000353656900],ETH[0.000000067514800],FTT[236.083286786718537S],USD[0.006312241038791],USDT[11.380000252814805] |
| 00875469 | KIN[0.000000028000000],USDT[4.521812801963695] |
| 00875472 | USD[30.000000000000000] |
| 00875474 | FTT[0.000000089901716],SOL[0.000628110000000],USD[-0.000517982254902T],USDT[0.0015504295000000] |
| 00875481 | USD[0.000000039696300] |
| 00875484 | USD[35.000000000000000] |
| 00875488 | ALEPH[0.808750000000000],CQT[0.884060000000000],GENE[0.093965000000000],MANA[0.996940000000000],OMG[0.398255000000000],TRX[0.970241000000000],USD[0.779234881750000],USDT[5.524941224112500],XPLA[350.000000000000000] |
| 00875495 | AVAX[60.187960000000000],DOT[220.578814753397960],ETH[1.187383120000000],RAY[549.454671606526761T],RUNE[1147.612581909125367G],SOL[13.702858000000000],USD[12.079354974123020],USDT[0.317756679575663S],XRP[2826].8142123971429030] |
| 00875496 | TRX[0.000030000000000],USD[-3.329481377041878T],USDT[5.283414000000000] |
| 00875500 | USD[35.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875503 | BTC[0.0081125020000000],DOGE[653.5720877000000000],ETH[0.1115501600000000],SUSHI[63.4828323666581858],USD[0.0000388563161750] |
| 00875505 | BTC[0.0041117700000000],USD[4611.2159848760969571] |
| 00875508 | BTC[0.0000000049836539],BULL[0.0000000032332260],ETH[-0.0000000004769926],ETHBULL[-0.0000000015674481],MATIC[9.5133000000000000],SOL[0.0000000067529210],USD[2.7083875458395779],YF[0.0000000800000000] |
| 00875517 | USD[0.0000000097020200],USDT[0.0000000023461568] |
| 00875520 | ADABULL[0.0000000070000000],ETH[0.0000000100000000],USD[0.0000000012569925] |
| 00875523 | ETH[0.0000000077058068],KIN[0.0000000020509303] |
| 00875524 | USD[0.9358564506634230] |
| 00875528 | XRP[1.0000000000000000] |
| 00875532 | APT[0.0000000000000000],BTC[0.0009359847821796],FTT[0.0000000016010000],LUNA2[0.0002759781093000],LUNA2_LOCKED[0.0006439489217000],LUNC[80.0948143400000000],USD[0.7895378093836179],USDT[0.0000000004026201] |
| 00875539 | 1INCH[0.0000000076614886],BTC[0.0000000087293600],COPE[0.0000000074019624],CRV[0.0000000004433808],DOGE[0.8925399585000000],ETH[0.0000000092080457],LUNA2[34.3562416460000000],LUNC[547580.7900000000000000],ROOK[0.0000000042245378],USD[0.0867746277545038],USDT[0.0000000156038240] |
| 00875540 | AVAX[0.0000000043680772],BNB[0.0000000045100158],BTC[0.0000000024243660],CHZ[0.0000000001940320],DOGE[0.0000000003100000],ENJ[0.0000000009390384],ETH[0.0000000018675197],FTT[0.0000000008589196],GOG[0.0000000032847384],GRT[0.0000000012902365],HEDGE[0.0000000047169069],HGET[0.0000000079687190],LINK[0.0000000065976591],LTC[0.0000000019341138],MANA[0.0000000026561628],MATIC[0.0000000038509944],OXY[0.0000000034037444],RAY[0.0000000006912264],REAL[0.0000000053293720],REN[0.0000000097254586],RNDR[0.0000000007000000],SAND[0.0000000824322200],SHIB[0.0000000349431441],SLP[0.0000000000000000],SOL[0.0000000054210296],UBXT[0.0000000058637388],USD[0.0000000191427765],USDT[0.0000000722926774],XAUT[0.0000000020046916],XRP[0.0000000000028223] |
| 00875542 | AKRO[2.0000000000000000],BAO[10.0000000000000000],COPE[16.8192832400000000],CRV[0.0036137552400000],DENT[3.0000000000000000],ETH[0.5481473812810818],ETHW[0.3704799112810818],KIN[13.0000000000000000],RUNE[0.0003204000000000],SLP[0.0055689400000000],SOL[0.0009858700000000],TRX[1.0000000000000000] |
| 00875545 | XRP[5.9999000000000000] |
| 00875547 | USD[2.8873230000000000] |
| 00875548 | TRX[0.0000020000000000],USD[0.2155787534500000] |
| 00875551 | TRX[0.0000630000000000],USD[2.6094629200000000],USDT[0.0000000154331244] |
| 00875552 | BNB[0.0000484340100400],DAI[0.0000000068000000],USD[0.0001054125832311],USDT[0.0000000095151743] |
| 00875553 | BTC[0.0000007729375O],ETH[0.0000001000000000],FTT[0.0063938082000000],SOL[0.0000000024702265],STETH[0.0000000062985719],USD[0.0000043111690643],USDT[100.0000000066611694] |
| 00875555 | FTT[22.4957250000000000],USDT[1.7150000000000000],WRX[824.8812500000000000] |
| 00875559 | ETH[0.0000000007065000],USD[4.5972039782462171] |
| 00875567 | BNB[0.0024280500000000],BTC[0.0002963500000000],BULL[0.0000013800000000],DFL[2230.0000000000000000],DOGE[23.4978679600000000],ETH[0.0000001000000000],FTT[0.0000001000000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],LUNC[200.0000000000000000],SOL[0.1019701000000000],TRX[0.0000000000000000] |
| 00875569 | USD[0.0000000067642721],USDT[0.0000001549315542] |
| 00875571 | BNB[0.0007432439637649],BTC[2.0000000835542310],DOGE[0.0000000041775560],ETH[0.0000000088804243],EXCHBULL[0.0000000073000000],MATH[0.0000001000000000],RUNE[0.0000000068061543],SOL[0.0008173030769187],SUSHI[0.0000000278024171],XXP[0.0000000009144429],THETABULL[0.0000000089000000],USD[6367.3543715791159536],USDT[26.5150878964671811],XRP[0.8833600000000000],YF[0.0000000086645700] |
| 00875572 | ATLAS[508.0747345400000000],BAO[1.0000000000000000],CRO[300.1624866200000000],DFL[307.1340187100000000],KIN[1179021.6567885700000000],SHIB[3185040.1270552800000000],UBXT[1.0000000000000000],USD[0.0000000031188443] |
| 00875576 | KIN[0.0000000038234384],USDT[0.0000000054781280] |
| 00875581 | MATICBULL[0.0166580000000000],SXPBULL[0.0049748500000000],TRX[0.0000020000000000],USD[0.0271009091787019],USDT[-0.0235110559411174] |
| 00875586 | BTC[0.0000030586954000],ETH[0.0000001000000000],FTT[0.0001367840798922],USD[-0.0222272705609826] |
| 00875589 | BTC[0.0000000053881311],ETH[0.0000026155000000],ETHW[0.0000261550000000],LINK[0.0046360000000000],LTC[0.0005680000000000],SOL[0.0026695500000000],USD[50.0032789250939943],USDT[0.0000000043949676] |
| 00875590 | BAL[0.0093980000000000],BAO[108923.7000000000000000],POLIS[7.0977000000000000],TRX[0.3007720000000000],USD[0.5897881798706088],USDT[0.0000001089538888] |
| 00875591 | USD[25.0000000000000000] |
| 00875592 | BRZ[0.2200000000000000],KIN[4108.0000000000000000],PUNDIX[0.0848400000000000],RAY[0.0000020000000000],USD[0.0003772129298120],USDT[0.0000000080000000] |
| 00875593 | BTC[0.0064032044879840],FTT[0.0000000001250500],USD[1108.3676880875000000] |
| 00875594 | SOL[1.0000000000000000],USD[0.0000002732691157] |
| 00875595 | TRX[0.0000010000000000],USDT[0.0000000010167970] |
| 00875596 | AURY[0.0000000022500000],BNB[0.0000000059278500],BTC[0.0000000020000000],COPE[0.3669073800000000],DOGE[7.0000000000000000],ETH[-0.0000000041746716],GBP[0.0000004073642426],LTC[0.0000000060000000],RAY[0.0684771300000000],SOL[0.0000000010271660],USD[0.6472804477178534],USDT[0.0000386928265219] |
| 00875609 | PUNDIX[0.1999600000000000],TRX[0.0000090000000000],USD[0.0073329100000000],USDT[0.0000000149625754] |
| 00875610 | BTC[0.0000000020000000],UBXT[36956.0988000000000000],USD[0.0150080000000000],USDT[0.0000009881760] |
| 00875612 | TRX[0.0000010000000000],USD[0.1701266376819036],USDT[0.0000000020405240] |
| 00875615 | KIN[8459.2772100100000000],USD[0.0000000095596200] |
| 00875628 | USD[615.2696595013884400] |
| 00875630 | ETH[0.2000000000000000],ETHW[0.2000000000000000],FTT[16.8968680000000000],SOL[27.7050408425431956],USD[1.9670743840000000] |
| 00875631 | EUR[0.0000000035365510],FTT[0.9986000000000000],TRX[16.3065398617829633],USD[-1.2932009408416212],USDT[0.0850016241330783] |
| 00875633 | USD[-11.3771401058440116],USDT[20.5069690271563155] |
| 00875635 | BTC[0.0000082000000000],ETH[0.0008970500000000],ETHW[0.0008970473480303],RAY[0.0000000084000000],USD[2.4701901375000000] |
| 00875636 | ATLAS[2729.5233420000000000],BTC[0.0010000000000000],ETH[0.0159972064000000],ETHW[0.0159972064000000],FTT[16.0971349400000000],POLIS[39.9947620000000000],SRM[98.9821900000000000],TRX[0.0003500000000000],USD[0.4697339837627550],USDT[1.3224021597061885] |
| 00875644 | USD[0.0000000028571963] |
| 00875647 | USD[0.0000000452720000],USD[0.0000000576849954] |
| 00875654 | MATH[0.0795400000000000],PUNDIX[0.0319400000000000],TRX[0.0000040000000000],USD[0.0000000080715085],USDT[0.0000000080675524] |
| 00875655 | BIT[0.4487772300000000],BTC[0.0098444430580000],ETH[0.4728676940000000],ETHW[0.0097060520000000],FTT[12.6070376000000000],MNGO[9.9627565800000000],RAY[0.6629886200000000],SOL[0.5169602250000000],SRM[0.0045769400000000],USD[809.3335830650855390],USDT[3.8839602100000000] |
| 00875656 | DOGEBEAR[17996400.0000000000000000],DOGEBULL[0.0000013000000000],KIN[689804.0000000000000000],LTCBULL[0.0058630000000000],MKRBEAR[9.4780000000000000],TRX[0.2644500000000000],USD[0.3741148130901607],USDT[0.0017921890000000] |
| 00875658 | USD[0.0000004331571190] |
| 00875660 | BTC[0.0000000089920000],BUSD[15919.9580347600000000],FTT[150.0312250739230244],USD[0.0000000425314928],USDT[0.0000000275476707] |
| 00875663 | ETH[0.0023678000000000],ETHW[0.0023677571936615],MATIC[7.0330000000000000],USD[-1.8834988596405320],USDT[0.0015219069654236] |
| 00875668 | BTC[0.0000893200000000],MOB[587.3825000000000000] |
| 00875673 | AUD[140.0069873233102665],BTC[0.0890641617791490],ETH[0.2904209300000000],ETHW[0.2904209300000000],USD[0.0000000579188872] |
| 00875677 | KIN[9998.1000000000000000],REEF[1909.6371000000000000],TRX[20.9860350000000000],USD[0.3885159762914966] |
| 00875678 | AAVE[0.0015125000000000],AMPL[24.8485161057343479],ATOM[1.4000000000000000],BNB[0.0000001000000000],COMP[0.8752000000000000],CRV[1.1000000000000000],DOT[4.0015000000000000],DYDX[10.0000000000000000],ETH[0.0000029800000000],ETHW[0.0000029800000000],FTT[150.0860651000000000],LDO[0.0000050000000000],MATIC[30.3514500000000000],NEAR[0.7002415000000000],NFT[(299442406589774970)[1],NFT[(316734391786932459)[1],NFT[(355119403362645927)[1],NFT[(361540370097740552)[1],NFT[(377477181422287385)[1],NFT[(532812578357274600)[1],NFT[(547120091085119061)[1],SOL[8.8003550000000000],STG[198.8003550000000000],TRX[0.0000000010000000],USD[0.3576541582765190],USDT[0.0000000160177803] |
| 00875679 | BTC[0.0000004001700],ETH[0.0000008000000000],ETHW[0.0000081280902],RUNE[0.0000000002728500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875680 | USD[25.000000000000000] |
| 00875683 | USD[0.000000142242180],USDT[0.000000030000000] |
| 00875689 | BAO[999.300000000000000],DOGEBEAR2021[0.006930400000000],DOGEBULL[0.000005737000000],KIN[8551.000000000000000],USD[4.585940401400000],USDT[0.005663971000000] |
| 00875690 | FTT[0.000000048164840],KIN[0.000000058600000],USD[0.000000096698667] |
| 00875695 | BCH[0.000997000000000],TRX[0.000020000000000],USD[0.001043969635003],USDT[0.000000068888091] |
| 00875696 | BTC[2.057133444000000],ETH[0.000096445000000],ETHW[0.000096449034730],FTT[200.005664210402900],LUNA2_LOCKED[505.645105600000000],TRX[0.000777000000000],USD[1.974529034792078] |
| 00875697 | USD[1.746900000000000] |
| 00875698 | ATLAS[5014.186812780000000],AUD[0.000000053655293],ETH[0.000000380566 1],USD[498.105034415935261] |
| 00875703 | APT[0.000000004338701 0],SOL[0.005122000446676 2],TRX[250.00000000000000 0],USD[0.000000481183753],USDT[8549.861095497621903] |
| 00875705 | ATLAS[9.142975270000000],BTC[0.394099207105550 0],CQT[24571.679800510000000],DOT[0.095579320000000],GODS[0.058715720000000],GST[0.088040630000000],NFT[43919697603706338 9][1],SOL[10.679629080000000],TRX[0.007933000000000],USD[11788.631125966311540],USDT[0.096525336811443 2] |
| 00875708 | DENT[98.470500000000000],SOL[0.099981000000000],USD[1.705134151262417 0] |
| 00875709 | DOGE[30.343300000000000],ETH[0.000770804000000],ETHW[0.000770804000000],MATIC[9.632517972898245 9],SHIB[56699.160800000000000],USD[213.855483096951076 8] |
| 00875711 | AMPL[0.000000000570563],SOL[0.000000005532980],USD[0.000000197315548 3] |
| 00875712 | AURY[1.000000000000000],KIN[8721.100000000000000],USD[3.925491146960000 0] |
| 00875719 | BTC[0.000000056053783],FTT[0.000003178568265 6],RSR[0.000000043681981],SOL[0.000000066500000],USD[6.697080745165923 1],USDT[0.000000020736594] |
| 00875723 | APE[715.104780000000000],ATLAS[0.020000000000000],BNB[3.010000000000000],BTC[0.244711284227380 9],BUSD[11455.405265600000000],DOGE[37223.496255120000000],ETH[11.685765062579301 4],ETHW[16.816498576579301 4],FTM[691.277940000000000],FTT[0.058478000000000],GALA[8.706350000000000],GARI[0.895510000000000],KIN[0.041350629075809 0],LUNA2[0.000144078469300 0],LUNA_LOCKED[0.003361830950000],LUNC[40.001743965815979],MBS[0.011380000000000],NEAR[403.369747250000000],RNDR[3076.696068000000000],RUNE[0.004415000000000],SOL[0.001350431606557],SRM[8.814100100000000],SRM_LOCKED[80.159398524000000],STG[0.443740000000000],TRX[0.000012000000000],USD[-0.001078294489588 2],USDT[-0.594214922015152 2],USTC[0.020393879070735 1] |
| 00875724 | KIN[0.000000025754743],USD[0.000005043022381 0],USDT[0.000000093563399] |
| 00875725 | TRX[0.000000000000000] |
| 00875731 | FTT[0.003369773494700 0],LUNA2[0.754064810100000 0],LUNA2_LOCKED[1.759484557000000 0],SUSHIBULL[244000.000000000000000],TRX[0.000002000000000],USD[0.047192619000000 0],USDT[21.436726987632224 5] |
| 00875734 | USD[0.011289853686656 6],USD[0.008271360000000] |
| 00875735 | TRX[0.000002000000000],USD[0.061580508750000 0],USDT[0.050783000000000] |
| 00875738 | TRX[0.000002000000000],USD[0.252791966750000 0],USDT[0.000000085110910] |
| 00875741 | USD[1.170000000000000] |
| 00875743 | CQT[82521.738460000000000],USD[0.031388205410000 0],USDT[0.003923397575000 0],XRP[0.979675000000000] |
| 00875746 | BNB[0.000036000000000],CQT[0.003530000000000],FTT[161.593209680000000],OXY[0.695430000000000],USD[160.403264501137500 0],USDT[0.739711895614177 3] |
| 00875747 | BCH[0.001284075000000],BNB[0.000000000000000],BOBA[1257.459395000000000],DOGE[0.874120000000000],ETH[0.000276217500000],ETHW[0.000276216898562 1],FTT[0.368022000000000],OMG[0.434000000000000],USD[0.456011015750000 0],USDT[0.999430000000000],XRP[1130.371576500000000] |
| 00875749 | MAPS[128.105761090000000],USD[0.000000046405578] |
| 00875751 | USD[30.000000000000000] |
| 00875753 | FTT[0.000000013300333],USD[33.408978574199703 8],USDT[0.000000031369883 2] |
| 00875755 | BNB[0.000005306600 0],FTM[0.000000000000000],GST[0.005103190000000],KIN[7395.710405120000000],STEP[0.091142200000000],TRX[0.001440000000000],USD[0.068332192080317 9],USDT[0.000000002416847 3] |
| 00875757 | ADABULL[0.000000005761171 8],BNB[0.000000008632692],BNBBULL[0.000000003595 28],BTC[0.507959314116802 1],BULL[0.000000059594994],DOGEBULL[0.000000033990175],ETH[0.000000002167960 0],ETHBULL[0.000000000000000],FTT[2.045938155692135 2],LINKBULL[2.000000008245585 35],LUNA2[7.610797579000000 0],LUNA2_LOCKED[17.758527680000000 0],LUNC[0.008090788514213],MATICBULL[0.000000028630121],SNX[0.000000062713300],STMX[0.000000000000000],SUSHIBULL[0.000000005379087],USDC[1643.818280130000000],USDT[0.000000055180203] |
| 00875758 | APT[1.000000000000000],ETH[0.000695660000000],ETHW[1.000447700000000],FTT[25.095841160000000],FTT[53776.295656544373 3][1],TRX[0.000778000000000],USD[0.000014478460194 0],USDT[0.000012955438243 4] |
| 00875761 | BNB[0.000000028575564],ETH[0.000000083401000],SOL[0.000000091016150],TRX[0.000006007227191 1],USDT[1.587217120128513 3] |
| 00875762 | BTC[0.002100000000000],CONV[13149.233650000000000],FTT[0.012228530000000],IP3[300.000000000000000],OXY[0.672820000000000],SRM[67.879371330000000],SRM_LOCKED[521.271079500000000],TRX[16133.663920000000000],USD[0.442138296758307 3],USDT[0.000000101948501] |
| 00875765 | ATOM[0.088600000000000],SOL[44.000206670000000],USD[111.110696200941687 8],USDT[79.990421012351751 5] |
| 00875767 | TRX[0.000001000000000],USD[1.331879191850000 0],USD[9.991064000000000] |
| 00875769 | ATOM[34.900000000000000],AUD[1.057522234681142 6],BTC[0.165413946744298 9],DOT[102.876000000000000],ETH[0.000000004911876 1],FTT[0.001003910867961],LINK[89.470241000000000],LUNA2[0.011889192780000 0],LUNA2_LOCKED[0.027741449830000 0],LUNC[2588.896760000000000],MATIC[807.462570000000000],SOL[0.000000008636739],SRM[10.316420000000000],SRM_LOCKED[52.433970000000000],USDT[144.426834611653199 0],USDT[-1.302249974398419 91] |
| 00875770 | 1INCH[0.976820000000000],ATOM[0.093750000000000],DOGE[0.369200000000000],DOT[82.993730000000000],FTT[0.000000009320000 0],TLC[0.005000000000000],LUNA2[0.003623310932000 0],LUNA2_LOCKED[0.008454392176000 0],LUNC[78.898358400000000],OKB[0.099430000000000],SOL[0.000000999494452],USD[244.218547650728002 0],USDT[0.000000259176180] |
| 00875771 | AAVE[4.000000000000000],APE[0.000000098863760],LUNA2[2.524639880000000],LUNA2_LOCKED[5.890826406000000],MEDIA[39.163104000000000],MOB[1195.000000000000000],NFT[44343917475763992 7][1],NFT[55867002388960460 9][1],USD[1127.404196940293921 6],USDT[49.058507991497324 2] |
| 00875772 | USD[25.000000000000000] |
| 00875773 | SHIB[0.000000038628170],TRX[0.000000006291822 0],USD[0.093200681522873 6],USD[0.000000006722980 0] |
| 00875777 | 1INCH[0.973750000000000],DOGE[0.956500000000000],KNC[0.079075000000000],SOL[0.097300000000000],TRX[0.000030000000000],USD[13.356766361647875 8],USDT[0.001358215666582 8] |
| 00875779 | BTC[0.001000081697705],EUR[6230.628402617264369 4],SOL[0.000130088000000],TRX[0.000007000000000],USD[-0.021445108918676 9],USDT[0.384741825842169 8],XLMBULL[0.000000090000000] |
| 00875780 | DOGE[2.000000000000000],USD[0.000004869338550 1] |
| 00875784 | BTC[0.001061348822500],BUSD[1.000000000000000],FTT[2.530337370000000],PAXGBULL[0.000075671800000],SLV[3.483166000000000],TRX[20287.000000000000000],USD[3654.165994267520401 70000000000],USO[0.007949000000000],XAUTBULL[0.000000000000000] |
| 00875785 | USD[30.000000000000000] |
| 00875789 | LINK[0.000000072069401],RAY[0.000000006503758],USD[148.791466813639174 0],USDT[0.000000127586117 2] |
| 00875791 | FTT[0.014237699631067 2],SOL[0.000000040000000],USD[0.233580610324058 4],USDT[-0.000000004412500] |
| 00875796 | BNB[0.000000088416933],ETH[0.000000001000000],USD[0.794486442557744] |
| 00875801 | ATLAS[2029.594000000000000],KIN[2199110.000000000000000],TRX[0.000004000000000],USD[0.464875844500000 0],USDT[0.000000132329062] |
| 00875804 | ETH[0.000950000000000],ETH[0.000995060000000],KIN[9981.000000000000000],TRX[0.000034000000000],USD[0.000000008100000],USDT[0.091303000000000] |
| 00875809 | AKRO[1.000000000000000],BTC[0.000000077347208],CLV[0.000000004000000],DOT[58.744006830000000],FTM[0.000000001004251],KIN2.000000000000000],MATIC[54.450238510000000],REN[0.000000084926560],RSR[1.000000000000000],SHIB[0.000000009553760 0],SOL[17.960893938469487 2],STEP[0.000000097000000],USD[0.010000000000000],USD[0.000000048132671 1],USDT[0.000000280705205 51] |
| 00875810 | BNBBULL[77.105347200000000],ETH[4.386000000000000],ETHBULL[1822.204794600000000],ETHW[4.386000000000000],FTT[1.594524540000000],LINKBULL[4499286.126000000000000],USD[0.008209583079971 1],USDT[1.526515042236204 5] |
| 00875811 | KIN[267345.689795910000000],USD[0.000000012921615] |
| 00875813 | FTT[49.038222830000000],USD[0.000002555131672] |
| 00875815 | BNB[0.000000078449316],CRO[0.000000001299183],ETH[0.000000009169539],LTC[0.000000003659471],SHIB[0.000000000004127],SOL[0.000000086987805],TRX[0.000007999931 19],USD[0.000001547801484 48],USDT[0.000000000333497] |
| 00875816 | BTC[0.000000000205791],USD[0.013502825140905 0],USDT[0.000000072083506] |
| 00875817 | AXS[3.095544000000000],FTT[5.099031000000000],TRX[0.000010000000000],USD[0.124759413400000 0],USDT[0.000000094225642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875825 | FTT[0.000009948079080],TRX[0.000777000000000000],USD[0.247704089400000],USDT[0.000000007520000] |
| 00875826 | BTC[0.000040595265000],ETH[0.000397400000000],ETHW[0.000397400000000],FTT[0.021228000000000],GST[0.000000007018000],TRX[0.000010000000000],USD[75.263001888860000],USDT[0.000726085000000] |
| 00875827 | BAO[0.000000064379624],FTT[0.000000075786483],MAPS[0.310762164831600],USD[0.138970944763486],XRP[0.000000001000000] |
| 00875831 | AAVE[0.0021625050000000],ALPHA[0.001380000418550],ATLAS[30035.914400000000000],BNB[0.000352106000000],BTC[0.002000231133750],COMP[0.000087137500000],DOGE[0.152940000000000],ETH[0.034038535443650],ETHW[0.034038532500000],FTT[0.064793820000000],KIN[42.500000000000000],LTC[0.000000007390000],MANA[0.234590000000000],MATIC[0.610300000000000],RUNE[0.000000000680100],SOL[0.011563250000000],SRM[15.290014830000000],SRM_LOCKED[4.847747170000000],SUSHI[0.009237508767860],SXP[0.103285641335640],TRX[0.000000043801900],UNI[0.000249000000000],USD[15947.690496213875919900000000],USDT[0.000000100258000],XRP[0.305125019693900],YFE[0.000062750000000] |
| 00875835 | ETH[0.000000053877211],ETHW[28.772068450000000],TRX[0.000000030170000],USD[0.004348799744973],USDT[0.001914816604925] |
| 00875836 | BNB[0.000000019375855],BTC[0.000000005402450],FIDA[0.000000072015000],HT[0.000000043573115],NFT (3397429922086008851)[1],NFT (518549152966419071)[1],NFT (550231786642430375)[1],SOL[0.000000031995474],TRX[0.666901002100259],USD[-0.000000014165496],USDT[0.000913346024224] |
| 00875842 | KIN[0.000000027552509],USDT[0.000000000024153464] |
| 00875845 | BAO[1136.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[641.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006060735],USDT[0.311731014070538] |
| 00875848 | KIN[0.000000100000000] |
| 00875853 | BAO[39461.342276104360386],DOGE[1.000000000000000],ETH[0.013855350000000],ETHW[0.013855350000000],KIN[554492.846523700144000],MAPS[3.000000000000000],OXY[5.000000000000000],RSR[1.000000000000000],SOL[9.554892146806170],UNI[4.577906147606509] |
| 00875856 | TRX[0.822328000000000],USDT[0.039341401000000] |
| 00875859 | BNB[0.000000024080776],BNBBULL[0.000000001000000],DOGEBULL[0.000000007400000],USD[0.000031136719583],USDT[0.000000144552157],XRPBULL[11.733931970000000] |
| 00875860 | KIN[9958.000000000000000],USD[2.925954872300000],USDT[0.005775600000000] |
| 00875861 | BCH[0.000184180000000],CHR[0.763000000000000],USD[0.006787076326300],USD[0.000000010000000],XRP[0.827200000000000] |
| 00875862 | FTT[25.981800000000000],USD[14121.192816726204500000000000],USDT[57363.840000000000000] |
| 00875863 | CONV[3159.399600000000000],OXY[424.999324095200000],USD[0.867885018387267] |
| 00875864 | KIN[72689223.066219500064700],USD[0.065227513356874] |
| 00875866 | TRX[0.083059270000000],USD[-0.000056254462105] |
| 00875868 | DOGE[28.994490000000000],TRX[0.000003000000000],USD[4.089386340806305],USDT[0.000000006254454] |
| 00875869 | AAVE[0.008210050000000],LINK[0.008601800000000],SOL[0.000989453000000],TRX[0.000002000000000],USD[-0.558922413952094],USDT[0.026586968859797] |
| 00875874 | KIN[11199767.000000000000000],SOL[0.300000000000000],USD[0.663866970000000] |
| 00875876 | IMX[404.023221000000000],KIN[4387.242000000000000],USD[1.142784018000000] |
| 00875880 | AVAX[0.000000040000000],BNB[0.060000010000000],BTC[0.000000800000000],DOT[-0.0086668690167385],FTT[0.000000093805661],SOL[0.009200000000000],TRX[0.000168000000000],USD[-0.030062772191883],USDT[0.000000141442053] |
| 00875883 | SOL[0.111053420000000] |
| 00875885 | ETH[0.000000027520000],USD[0.000000211408112],USDT[0.000000414865656] |
| 00875886 | EUR[0.000000003369249],KIN[1.000000000000000] |
| 00875887 | TRX[7186.058881140000000],USD[-0.004908230342422],USD[0.000000033636883] |
| 00875891 | ATLAS[0.000036000000000],BAO[1.000000000000000] |
| 00875895 | KIN[61568.477381313228774],USD[0.227392759711040] |
| 00875899 | TRX[0.000030000000000],USD[4.417261699480000],USDT[0.000000050390772] |
| 00875900 | BAO[936.370000000000000],USD[0.823146454837290] |
| 00875904 | KIN[2771.557020000000000],MOB[0.475062500000000],USD[11.197270798500000],USDT[0.000000012500000] |
| 00875906 | ETH[0.333967589500000],ETHW[0.333967589500000],FTT[25.895649700000000],TRX[3746.530461000000000],USD[1.359691253205456],USDT[0.000000181413446] |
| 00875910 | TRX[0.000002000000000],USD[0.000000048549360],USDT[0.000000004995675] |
| 00875917 | ADABULL[1051.01400000000000],AUD[0.001640600000000],BTC[0.000000065000000],BUSD[370.000000000000000],CRV[0.398833000000000],ETHBULL[0.000000006200000],FTT[0.213980185737728],USD[13.990183810554676] |
| 00875919 | BNB[0.000000056957609],CHZ[9.867000000000000],LINA[9.814000000000000],SHIB[97260.000000000000000],USD[-0.006310116718325],XRP[0.057152534074610] |
| 00875921 | BNB[0.000000042857],BTC[0.000000042600000],DOGE[0.211000000000000],USD[0.000002534042514] |
| 00875922 | DOGE[0.989486600000000],ETH[0.000000030500000],SOL[0.002101190000000],USD[-0.158752352379294],USDT[0.002259405070152],XRP[0.460000000000000] |
| 00875928 | ATLAS[2000.000000000000000],BTC[0.000665492535955],MATIC[0.000000031815581],USD[1594.631133746356269],USDT[0.000011635916872] |
| 00875930 | BTC[0.000109879250000],FTT[0.05065445388360004],HGET[0.049655000000000],RAY[0.981100000000000],SOL[0.063110000000000],USD[2.727170065167235] |
| 00875934 | BNB[0.001998266836035],DAI[0.000100040000000],TRX[0.000006000000000],USDT[0.000000000226864] |
| 00875936 | USD[30.000000000000000] |
| 00875943 | AKRO[1.000000000000000],AUD[33.000002188744826],CGC[1.173665730000000],DENT[393.901526690000000],HXRO[18.694551600000000],SKL[5.017724200000000],TRX[11.062331750000000] |
| 00875945 | BTC[6.033625068000000],USD[-53023.404144476175692800000000] |
| 00875949 | MTL[0.000000018926000],OMG[0.000000005723750],USD[0.000000054886528],WRX[0.037429419703792] |
| 00875952 | BTC[0.000575500000000] |
| 00875955 | CQT[0.000000015678552],FTT[0.000000052505756],USD[0.002335578935824],USDT[0.000000106339648] |
| 00875957 | ETH[0.000000016673820],TRX[0.000002000000000],USD[0.000000002490],USDT[0.000033006749187] |
| 00875958 | KIN[43314.151352020000000],TRX[0.000003000000000],USDT[0.000000000001434] |
| 00875959 | USD[8.034600040769410] |
| 00875960 | BTC[0.000697140000000] |
| 00875961 | USDT[30.000000000300326] |
| 00875962 | USD[30.000000000000000] |
| 00875963 | BTC[0.000000050000000],ETH[0.000000050000000],LINK[0.000000010000000],MATIC[2.279188730000000],USD[-0.029617318370674],XRP[0.000000013271812] |
| 00875967 | ALEPH[0.851300000000000],ATLAS[7.286000000000000],AVAX[0.000000000845607],BTC[0.000000006805583],CRO[9.612000000000000],FTT[0.000000001757450],GALA[9.161500000000000],RAY[0.714974680000000],SHIB[68587.000000000000000],SOL[-0.000000000693300],STEP[0.016400000000000],TRX[0.000000034279100],USD[11.255790926026006],USDT[0.000000007534154] |
| 00875968 | NFT (3156129573909715578)[1],NFT (4526370510041963891)[1],NFT (4743588582593262396)[1],NFT (5040318187277888686)[1],NFT (5424628229118137755)[1],NFT (5616636484944778861)[1],TRX[0.000752000000000],USDT[1.5280734900000000] |
| 00875970 | XRP[209.340200000000000] |
| 00875973 | USD[25.000000000000000] |
| 00875975 | ETH[4.778412000000000],ETHW[4.778412000000000],USD[6987.582938482490000],USDC[6000.000000000000000] |
| 00875976 | NFT (4127108937464345371)[1],NFT (4831430286192350741)[1],NFT (4893427181795509951)[1],NFT (5087722292936106564)[1],NFT (5469720102992202459)[1],TRX[0.000006000000000],USD[0.000000006398204],USDT[0.073802783737555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00875978 | AKRO[1.000000000000000000],BNB[0.102[17248.550721970000000],GBP[0.000000002913427 0],KIN[121061.512065300000000000],MATIC[0.000009980000000000],SHIB[1942052.655944580000000],TRX[163.728329830000000],UBXT[1.000000000000000000],USD[0.000000009912175],USDT[0.000037171280749] |
| 00875983 | DOGE[0.447250000000000],FTT[32.081086450000000],MANA[245.990310000000000],MATIC[297.273788402927800],SAND[389.983781600000000],SOL[3.821950955000000],SRM[46.921519350000000],USD[2598.760701637498622 0],USDT[2.525160782295919] |
| 00875985 | SOL[0.000000008437910 0] |
| 00875987 | BTC[0.000000215700000],FTT[0.000416710000000],USD[0.483297104466375 0] |
| 00875991 | ASD[0.000000005762000],BTC[0.000000077128004],ETH[0.000000193885546],FTT[0.000246783626263 2],LUNC[0.000000005594610],NFT[31935224968848498 3][1],NFT[32871054426150569 0][1],NFT[35481368292673510 6][1],NFT[43707963204774138 1][1],NFT[43935060539010135 0][1],NFT[45162247583101972 3][1],NFT[56563666915256635881][1],NFT[64898778670183545][1],NFT[48967891417450 4][1],NFT[49097517460000000],SOL[0.000000013737300],SRM[0.000000100000000],TRX[0.00000000784700000],UNI[0.00000004114911 8],USD[0.006298576746322 3],USDT[0.000000454008585],WAVES[0.000000034808137] |
| 00876001 | APT[50.977569153361850],BNB[0.000000357620900],DAI[0.000000037620900],DOT[0.000000044000000],ETH[0.000000088097774],ETHW[0.000000085135502],FTT[60.024050810000000],LUNA2[0.000461036753000],LUNA2_LOCKED[0.001073575242000],LUNC[100.188528600000000],SOL[0.000000006536880],TRX[0.002460049920400],USD[0.000000241246382],USDT[4067.278577083655324],USTC[0.000000006750064] |
| 00876004 | BCH[0.01318716000000000],FTT[0.093805880000000],USD[0.109005256477500 0] |
| 00876005 | CONV[9.382000000000000],TRX[0.000003000000000],USD[0.000000097822420],USDT[0.000000061992150] |
| 00876007 | MOB[19.986000000000000],USD[0.257885770500000],USDT[0.006155510000000],XRP[0.500000000000000] |
| 00876009 | AKRO[0.000004463530 0],USDT[0.000000073519558] |
| 00876011 | USD[0.000000460137245 6],USDT[-0.000000046170265] |
| 00876013 | APE[0.082019230000000],BTC[0.000898617098009],FTT[1.028412872500000],ETHW[0.001899000000000],FTT[25.095250000000000],KIN[8711.690190520000000],NEAR[0.098407470000000],PAXG[0.100000000000000],SOL[16.293581770000000],STETH[1.034290408297339 8],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000004610 00],USD[100431.31583721993217 0],USDT[0.000042999107735] |
| 00876016 | BTC[0.000000003293510 3],COPE[0.000000028132000],DOGE[0.000000045009103],LTC[0.000000009640000],MATIC[0.000000040280281 0],USD[2.537007746502720 0],USDT[0.000363189415496],XRP[0.387096527998170 7] |
| 00876026 | BNB[0.000000466700 0],USD[13920.97364323687 12629],USDT[0.000000020125581] |
| 00876030 | BNB[0.000000066493800],TRX[0.000002000000000],USD[0.000000002843164 4],USDT[2.486784000000000] |
| 00876031 | USD[0.005054831300000],USDT[0.069531900000000] |
| 00876032 | FTT[0.695734220000000],TRX[0.000001000000000],USD[0.000000103833920],USDT[0.000000593906066] |
| 00876034 | BNB[0.000000054799 21962170],DOGE[2401.994285324390 4428],FTT[0.000001000000000],LUNA2[2.542567224000000],LUNA2_LOCKED[6.465978523000000],MOB[5.040419054317 4278],SHIB[16805082.039580130000000],USDT[331.601005130000000] |
| 00876038 | FTT[0.092286444772946],OXY[0.000000077832318],RUNE[0.000000003520200],SRM[0.092170930000000],SRM_LOCKED[0.003635670000000],USD[0.058199393979578 5],USDT[0.000000071460496] |
| 00876041 | USD[0.000000011753802] |
| 00876045 | AUDIO[3.297065990000000],BTC[0.152865728750000],DOGE[4041.579666000000000],ETH[1.355615934000000],ETHW[1.355615934000000],FTT[147.804103675000000],SOL[65.713582060000000],SRM[312.812669500000000],USD[0.000000112170630] |
| 00876051 | TRX[0.000004000000000],USD[0.488286230000000],USDT[0.000202001500000] |
| 00876054 | SOL[-0.020086888052175 4],USD[0.167594631071908 9],USDT[1.789314053588500] |
| 00876061 | TRX[0.440702000000000],USD[-0.027416548947965 2],USDT[0.000000006426456 9] |
| 00876062 | TRX[0.000004000000000],USDT[0.000000000005335] |
| 00876065 | 1INCH[0.000000028497029],ADABULL[0.000000033570130],AGLD[0.000000003256520],AMZN[0.000001600000000],AMZNPRE[-0.000000021823500],ANC[0.000000044000000],ASD[0.000000714389 28],AUD[0.000000021583954],AUDIO[0.000000200000000],BAL[0.000000006629630],BAO[0.000000033129616],BAT[0.000000058408760],BNB[0.000000055778690],C98[0.000000005778890],CHZ[0.000000000971200],COMP[0.000000100000000],COPE[0.000000019524113],CREAM[0.000000044652 0],CRO[0.000000000050200],CRV[0.00000000052446778],DOGEBULL[0.000000029120000],ETCBEAR[0.000000064342010],ETH[0.000000094140256],EUR[0.000000448209157 0],FIDA[0.000000054571288],FRONT[0.000000088000000],FTM[0.000000074370228],GBP[0.000000070696105],GT[0.000000024408860],HNT[0.000000001330000],JST[0.000000031536201],KNC[0.000000034415100],LBA[0.000000029420826],LTC[0.000000088401188],LTCBULL[0.000000005660244],MATIC[0.000000073226655],MKR[0.000000019620000],MNGO[0.000000089662013],NEXO[0.000000071470 0],PEOPLE[0.000000008271440],RAY[0.000000018652534],RSR[0.000000018659 5],RUNE[0.000000016147000],SHIB[0.000000005463976],SLP[0.000000021584936],SL RSD[0.000000029350122],SOL[0.000000004925434],SRM[0.051369268197810],SRM_LOCKED[0.024889450000000],STEP[0.000000073200000],SUSHI[0.000000082143600],SWEP[0.000000014 43600],TRX[0.000000001688000],TRYB[0.000000152175834],TSLA[0.000000001000000],TSLAPRE[0.000000002169527],TWTR[0.000000056178010],USD[0.000000002863538511],ZECBULL[0.000000003495640] |
| 00876066 | CUSDT[0.000000052676800],DAI[0.000000040000000],ETH[0.013890238908340],FTH[0.013890238908340],SUSHI[0.000000023556316],USD[0.000000007000000],YFI[0.00000002451852 0] |
| 00876067 | COPE[32.987000000000000],FIDA[0.992000000000000],KIN[339762.000000000000],OXY[0.987400000000000],POLIS[13.500000000000000],RAY[0.987800000000000],STEP[0.078040000000000],TRX[0.000001000000000],USD[0.00744235345000000],USDT[0.000000072776280] |
| 00876070 | BAT[223.928180000000000],DENT[19996.000000000000000],DOGE[0.688210000000000],ETHD[0.040992210000000],ETHW[0.040992210000000],GALA[139.973430000000000],KNC[0.952310000000000],LINK[7.998480000000000],LUNA2[0.000671854289000],LUNA2_LOCKED[0.001416766001000],LUNC[132.215005500000000],RSR[4469.150700000000000],SHIB[2599772.000000000000000],SLP[11467.820700000000000],SNX[4.899090000000000],USD[21.103480346078100],USDT[0.000000082656582],XRP[139.983660000000000] |
| 00876079 | AVAX[0.000000005107234],CRV[0.000000000000000],ETH[0.000776110000000],ETHW[0.000776110000000],USD[3.006786780530000] |
| 00876081 | BNB[0.000000100000000],BTC[0.000000081750000],COPE[0.000000084382765],ETH[0.000000173073414],FTT[0.000029606519281],LINK[0.000000000787780],LTC[0.000000006163862688],SUSHI[0.000000097364055],USD[0.000000007000000],SOL[0.000000163686288],USDT[0.000000156773711] |
| 00876082 | USD[0.000000002598950] |
| 00876087 | APE[0.003671500000000],FTT[0.010514780000000],LUNA2[0.008564369682000],LUNA2_LOCKED[0.019983529260000],LUNC[186.490952950000000],SRM[12.335085310000000],SRM_LOCKED[5.024914690000000],TRX[0.000001000000000],USD[0.003651908855000],USDT[1313.414914282000000] |
| 00876094 | BNB[0.000001803917 8],BTC[0.000000006330200],ETCBULL[0.000000099664522],FTM[0.000000099664522],KIN[0.000000005470000],MANA[0.000000054700000],SHIB[0.000000054380232],SLP[0.000000070000000],USD[0.000000029742253] |
| 00876096 | BNB[0.069988237345246],ETH[0.000000093043968],FTT[0.012752709907512 0],SOL[0.000034000000000],USD[0.000000049487323 30],USDT[0.000000567515202] |
| 00876098 | ADABULL[8.927900000000000],BUSD[14.827702000000000],USD[0.000000079379130] |
| 00876106 | USD[0.043341196470030 0],USDT[0.000000150073510] |
| 00876109 | TRX[0.000002000000000],FIDA[0.992000000000000],USD[0.867719570300000],USDT[0.000000009426156] |
| 00876113 | ADABULL[30.505932780000000],ALGOBULL[200023709.200000000000000],BNB[10.744837636885781 6],BTC[1.039660838159975 2],DOGE[5.000000000000000],ETH[14.762649750213695 7],ETHW[12.700868522254457],EUR[200.000000000000000],FTT[200.061982000000000],KNCBULL[3000.41822000000000],MATIC[5.000000000000000],MATICBULL[3.118000000000000],RAY[0.910000000000000],SOL[0.004500000000000],SPELL[45006.420000000000000],SUSHIBULL[368987875.015000000000000],TULIP[2.849400000000000],USD[2718.849400000000000 6 61448921000000],USD[27136.126318066569132 2],USDT[249.185 46276468422] |
| 00876114 | AVAX[345.614489210000000],BNB[0.000000100000000],ETH[6.704209830000000],ETHW[0.000459500000000],TRX[0.000001000000000],USDC[1025.493618320000000],USDT[13132.148195462768424 2] |
| 00876118 | USD[0.356210850000000],USDT[0.000000009426156] |
| 00876121 | BAO[1063.127199957194000],DENT[97.093444028290622 5],DOGE[6.021446221201992 8],KIN[67.545956533710000],SHIB[178.962477049924466],UBXT[1.000000000000000],USD[0.010000190300440],USDT[0.000000022569975] |
| 00876125 | TRX[0.000004000000000],USD[0.469263883500000] |
| 00876126 | USD[30.000000000000000] |
| 00876129 | XRP[764.963822000000000] |
| 00876132 | ADABULL[-0.000000005500000],ASD[0.100000000000000],BNBBULL[0.000000050100000],BULL[0.000000002692000],ETHBULL[0.000000032500000],FTT[0.026934202953704 1],LTCBULL[0.000000080000000],MATICBULL[0.000000028000000],SOL[0.000000008000000],THETABULL[0.000000065 33000],UNISWAPBULL[0.000000010000000],USD[13.848457190799896 8],USDT[0.000000568161933] |
| 00876133 | CEL[0.999810000000000],FTT[0.060000000000000],USD[0.600132508500000] |
| 00876135 | KIN[323634.807321320000000],USD[0.000000079097046] |
| 00876136 | AUDIO[0.999815700000000],CRO[67.198157000000000],ETH[0.039991522200000],ETHW[0.029993652000000],FTT[14.997207000000000],SHIB[3996774.750000000000000],SOL[0.962588427836500 0],USD[203.959132742836396500000000] |
| 00876138 | BAO[0.000000055887445],BCH[0.000000026048763],BNB[0.000000017840472],COMP[0.000000085176261],CRCB[0.000000055805674],DOGE[0.000000049721386],PUNDIX[0.000000026173750],RSR[0.000000089164200],SNX[0.000000001433029 50.5058 0000000 13 00000000],SRM[0.000000044172714],SHIB[0.000000074619218],XRP[0.000000000746192 1],ZRX[0.000000003037321] |
| 00876139 | BNB[0.000000067820000],BTC[0.000000075000000],CHZ[0.000000001338590],CRV[0.000000002854389],ETH[0.000001133894711],FTT[0.000000072760000],LTC[0.000000028814670],POLIS[0.000000046405792],RUNE[0.000000088792993],SPELL[0.000000004611005],SRM[0.000000098864000],TRX[0.000000570036446],USD[0.000005700364451],XRP[0.000000001715000] |
| 00876141 | BCH[0.000000003000000],USD[36.371851736344716 2] |
| 00876142 | AVAX[0.000000000694391],BTC[0.000000034129600],ETH[0.000711436883380 0],ETHW[0.000714384833800],TRX[0.000002000000000],USD[0.000000007051521 9],USDT[0.00043580782866640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00876143 | 1INCH[0.000000036000000],BCH[0.000000086123210],DOGE[0.000000053715623],ETH[0.097892921867281... |
| 00876148 | OXY[0.506632110329810],USD[0.079330770000000] |
| 00876156 | FTT[0.000000043457100],MAPS[0.948900000000000],USD[0.000000006072400],USDT[0.000000003514972] |
| 00876164 | ETH[0.000759200000000],ETHW[0.000759200000000],RUNE[0.089570000000000],SOL[4.097130000000000],USD[220.911228597500000] |
| 00876165 | RAY[0.953800000000000],TRX[0.000001000000000],USD[0.006940187000000],USDT[0.000000006345200] |
| 00876169 | BAO[1.000000000000000],KIN[22373.590826725830810] |
| 00876173 | USD[0.303652625000000],XRP[0.290000000000000] |
| 00876183 | TRX[0.000002000000000],USD[0.998200869928610],USDT[0.013298911407533] |
| 00876188 | BTC[0.000000000096100],MOB[165.108100190590092] |
| 00876192 | KIN[1.000000000000000],MATIC[83.505360066014633] |
| 00876197 | COIN[0.223582000000000],HOOD[0.042227900000000],USD[-0.327678337458700] |
| 00876198 | DOGEBEAR2021[1.424729250000000],MATICBULL[0.070265000000000],USD[0.089043170753090],XRPBULL[8.054400000000000] |
| 00876204 | TRX[0.001260000000000],USDT[0.000000026950856] |
| 00876206 | HT[0.000000018846842],SOL[0.000000393200255],USD[0.000000032890142],USDT[0.000000009685376] |
| 00876211 | TRX[0.000004000000000],UBXT[149.000000000000000],USD[0.000002162388817],USDT[0.005771860374470] |
| 00876213 | USD[0.318664821045423],USDT[0.000000108679393] |
| 00876215 | KIN[169966.000000000000000],TRX[0.000030000000000],USD[0.624429500000000],USDT[0.000000107968056] |
| 00876216 | KIN[9691.000000000000000],TRX[0.000003000000000],USD[0.000000070688770],USDT[0.000000019112262] |
| 00876217 | USD[0.000000066291384] |
| 00876220 | KIN[86912 9.563474770000000],TRX[0.000050000000000],USDT[0.000000000025884] |
| 00876221 | KIN[19986.700000000000000],TRX[0.371490000000000],USD[5.142008700750000] |
| 00876222 | 1INCH[4.557812050212200],BTC[0.038926962376519 8],ETH[0.000000008786150 9],FTT[27.166594380000000],GBP[585.196065383413135 0],USD[-7.394783068157848400000000000],USDT[0.000000007565000 0] |
| 00876223 | ATLAS[58.363872830000000],BAO[7.000000000000000],BNTX[0.054027020000000],CAD[0.000052573598841 8],ETH[0.008813200000000],ETHW[0.008813200000000],KIN[4.000000000000000],LINK[0.214545600000000],SAND[1.730820480000000],SHIB[0.000021540000000],SOL[0.046065200000000],TSLA[0.049702650000000],UBXT[1.000000000000000],USD[1227886704290720],XRP[12.676455850000000] |
| 00876224 | ROOK[0.000194680000000],TRX[0.000000000000000],USD[1481.467387596200273],XRPBULL[2195985.200429330000000] |
| 00876225 | CRO[4410.000000000000000],KIN[5738.000000000000000],USD[0.270307537551570 4],USDT[0.005413990000000] |
| 00876226 | BTC[0.000096496279729 8],TRX[0.000060000000000],USD[0.012119461800000],USDT[0.011854140000000] |
| 00876232 | FTT[5.000000000000000],SOL[1.584321620000000],USD[0.000004931264630],XRP[21.697983000000000] |
| 00876235 | USD[0.000031800511921],XRPBULL[177.162561800000000] |
| 00876238 | NFT[0.000000095042469],NFT[34724831300740381 3][1],NFT[40328759459379595 7][1],NFT[48996461996282538 6][1],NFT[54490431619267123 7][1],SOL[0.000000001779272 2],USD[0.000000489347787 9] |
| 00876239 | BAL[39.869756060000000],BTC[0.841393510000000],CRV[603.805030500000000],DOGE[2637.257434000000000],ETHW[20.461587990000000],FTT[127.704915850000000],IMX[500.000000000000000],LINK[69.905972060000000],SUSHI[108.904567220000000],USD[-558.844677881297973 2],USDT[0.000000004000000],VGX[249.000000000000000] |
| 00876243 | ETH[0.000182107 1094604],ETHW[0.000182107 1094604],FTT[0.083609776436 6188],TRX[0.076308833634 6977],USD[0.006267360860986 3],USDT[0.816351642672 1111],XRP[0.365374959665 2684] |
| 00876244 | BAND[0.047343555786 7420],ETH[0.000066220000000],ETHW[0.000006220000000],FTT[0.000000056250000],SUSHI[666.000000000000000],TRX[0.000001000000000],USD[-269.172827066598 2467],USDT[505.918275855265 2409] |
| 00876246 | BTC[0.000000649820000],USD[0.000000098294349],USDT[0.000000092856503] |
| 00876251 | USD[0.000000089956017],USDT[0.000000095139325] |
| 00876252 | BNB[0.000000012031662],ETH[0.000001350000000],USD[0.000948826950000 0] |
| 00876253 | TRX[0.000004000000000] |
| 00876256 | DOGE[0.000000023573555],ETH[0.000073410004400],ETHW[0.000073411 0004400],USD[71.366703527301236 9],USDT[0.000000094346038] |
| 00876259 | BNBBULL[0.000009730056950 0],CRO[9.987099000000000],ETHBULL[0.000010036100000],FTT[0.000000100000000],LINK[0.000000050000000],TRX[0.000001000000000],USD[0.078755977 1659433],USDT[0.062460749302978] |
| 00876263 | ATLAS[0.000000033344251 1],BNB[0.000000100000000],BTC[0.000000053027595],DFL[0.000000010000000],ETH[0.000000010000000],FIDA[0.001926600000000],FIDA_LOCKED[0.004450770000000],FTT[0.000055570799060],RAY[0.000000027832850],SAND[0.000000074800000],USD[0.005702839545433633],USDT[0.000000065152872] |
| 00876269 | USDT[1.593402886125000 0] |
| 00876271 | BTT[996392.000000000000000],ETH[0.000000084000000],LOOKS[0.993440000000000],LUNA2[0.637737434200000],LUNA2_LOCKED[1.488054013000000],MOB[0.000000099012 4460],NFT[37977508991717 2225][1],NFT[52664202554154 9126][1],NFT[83287346892489 3129][1],RUNE[0.098720800000000],SAND[0.996392000000000],SOL[0.009916370743 5874],SRM[0.996392000000000],USD[0.627169610956915 7],USDT[0.000000014944370 0],XRP[0.000000048134592] |
| 00876272 | LTC[10.629429730000000] |
| 00876277 | USD[0.000000102768133],USDT[0.000000119098789] |
| 00876280 | TRX[0.000000002049400],SOL[0.000000001994400],USDT[0.000000053781400] |
| 00876286 | BNB[-0.000000006685559],ETH[0.000000007323 1288],ETHW[0.000939812000000],LUNA2[0.000000306208750],LUNA2_LOCKED[0.000000071448708 3],LUNC[0.006667760000000],NFT[42370714653484 6594][1],NFT[43793784931539 5099][1],NFT[44815863791117 7295][1],NFT[49048218262485 4092][1],NFT[51712826721400701 1][1],USD[0.002651186557250 0],USDT[0.026397301415011] |
| 00876290 | CRV[90.000000000000000],ETH[0.002651186557250 0],ETHW[0.047651186557 2500],FTT[1.239949308308080],GRT[78.867568604569044 4],MATIC[0.347608257713088],USD[8.952519650492971 4] |
| 00876292 | ADABULL[0.000037887400000 0],ALTBULL[0.000164128000000],BNBBULL[0.000023686940000 0],BTC[0.000000002500000],BULL[0.000000021200000],COIN[1.099268500000000],ETHBULL[0.000009581650000 0],FTT[0.000000008101550 8],LINKBULL[0.000369180500000],LTCBULL[19.364799050000000],THETABULL[0.003592506511 5000],TRX[0.000001000000000],USD[0.000118416800 8687],USDT[0.000000070821063] |
| 00876305 | BTC[0.000000100000000],USD[-0.000118416800 8687],USDT[0.000000070821063] |
| 00876308 | USD[0.402570919419430] |
| 00876313 | BTC[0.000000067251275],COPE[0.000000004221550 0],MER[0.008990000000000],RAY[0.000000050000000],SOL[0.000000011403707],USD[0.000000053226607],USDT[0.000000345029152 2] |
| 00876318 | FTT[0.000000026449722],RAY[0.015549810000000],USD[-0.000030480231 4839],USDT[0.000000005532786] |
| 00876319 | WRX[158.908941140000000] |
| 00876321 | KIN[9763161.000000000000000],TRX[0.000003000000000],USD[1.551376000000000],USDT[9.000000000000000] |
| 00876324 | NFT[29855219055045647 5][1],USD[1.104374214250000],XRP[1.750000000000000] |
| 00876329 | FTT[0.099933500000000],TRX[0.000001000000000],USD[0.000000005000000],USDT[0.000000099444716] |
| 00876333 | TRX[0.000060000000000] |
| 00876341 | TRX[0.000000000000000],USDT[0.000000000076833] |
| 00876342 | USD[3.716927000000000] |
| 00876347 | USD[0.000000031845170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00876355 | TRX[0.000003000000000],USD[0.0004034243542131],USDT[0.0992695278810087] |
| 00876356 | FTT[4.197780800000000],KIN[839677.180000000000000],STEP[12.997350000000000],USD[195.997561502600000],USDT[0.000000157801106] |
| 00876359 | USD[0.000000094642410] |
| 00876361 | BTC[0.000000027934688],COMP[0.000010000000000],ETH[0.000000076035672],FTT[0.000000050000000],RAY[0.000000009600000],SOL[-0.000000000455236],SRM[1.351904815640300000],SRM_LOCKED[9.885599420000000],TRX[0.000160000000000],UNI[0.003389500000000],USD[0.022232370747907S],USDT[0.000000007253843],WBTC[0.000000002446719] |
| 00876362 | LTC[0.000000008644248] |
| 00876364 | BNB[0.000000044221967],COPE[0.000000005000000] |
| 00876368 | USD[-0.094418776903693],USDT[0.173262560000000] |
| 00876380 | KIN[109926.850000000000000],USD[1.238153400000000] |
| 00876382 | ADABULL[0.000000000631500000],AVAX[0.995820000000000],ASD[0.094623000000000000],BNB[0.009990500000000],BTC[0.000041182000000],BTT[990880.000000000000000],BULL[0.000000025000000],CEL[0.199126000000000],COMP[0.000634250000000],DODO[0.084971000000000],DOGE[0.658575170000000],ETH[0.000087960000000],EURBULL[0.000000001950000],ETHW[0.000087960000000],FTT[0.752013038738815],GAR[0.901580000000000],GST[0.098958000000000],LINKBULL[0.000000005000000],RSR[9.348300000000000],SOL[0.009929700000000],SUSHIBULL[1569.000000000000000],SXPBULL[5.006516540000000],USD[0.089434583817409],USDT[0.000000092883244],VETBULL[0.000000000035000000],VGX[0.988780000000000] |
| 00876387 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.000000000015006],FRONT[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.000000659500000],USD[0.000022460133558] |
| 00876391 | USD[58.238382729000821B],USD[0.000000038789132] |
| 00876394 | BADGER[0.000127855000000],BTC[0.000039743000000],ETH[0.000000074500000],ETHBULL[0.000050000000000],IMX[0.012258000000000],KIN[99.600000000000000],MAPS[0.810760000000000],MNGO[0.052100000000000],OXY[0.572772900000000],POLIS[0.011465000000000],RAY[0.011875000000000],RUNE[0.050868580506633],USD[0.002002000000000000] |
| 00876395 | COMP[0.000000010000000],CREAM[0.002718250000000],DYDX[0.008130260000000],FTT[0.073511424823774 0],RNDR[6080.800000000000000],SRM[1.496252620000000],SRM_LOCKED[7.231340470000000],USD[0.055858805582681 8],USDT[0.002714343134282 3] |
| 00876400 | HT[0.000000005509026],SOL[0.000000044436011],TRX[0.000000006146718 4],USD[0.000409596507440 3],USDT[0.000044067525211] |
| 00876401 | BNB[0.000000136238990],LTC[0.000000047457976],TRX[0.000000005032390 0],USDT[0.005143203582755] |
| 00876402 | TRX[0.000004000000000],USD[1.378521183077879 4],USDT[0.000000053122380] |
| 00876407 | CONV[4.925000000000000 0],TRX[0.000020000000000],USD[0.000000009038150 8],USDT[0.000000097429600] |
| 00876408 | ALGO[0.000000011172792],APT[0.000000011381070],ATOM[0.000000030594500],AVAX[0.000000042652816],BNB[0.000000011187550 0],BTC[0.000000031999210],ETH[0.000000004733957],ETHW[0.000001325882079 2],HT[0.000000012000000],MATIC[0.000000057651268],NFT[309087024954063315][1],NFT[351700896383139102][1],NFT[386021201984273683][1],SOL[0.000000005647164S],TRX[0.710120019414666],USD[-0.0012136809647517],USDT[0.000000007976764] |
| 00876416 | ETH[0.000000006872391],NFT[396219150054659523][1],NFT[515140599126281911][1],NFT[520757665591288804][1],SOL[0.000000098973600],TRX[0.000031013657690B],USD[0.000000000417055S],USDT[0.000000017914992],WRX[0.000000006137740] |
| 00876417 | TRX[0.000010000000000],USD[0.000000173585600],USDT[1.523889259622313] |
| 00876422 | KIN[9308.317294450463475O],SHIB[88696.140000000B941888],USD[0.000000020015419] |
| 00876423 | BAC[1000.742903402930460],DOGE[0.000000073896795],KIN[10001.869522340000000],PUNDIX[0.000000009895952],USD[0.000000037688805] |
| 00876424 | ETH[0.000031100000000],ETHW[0.000031100000000],FTT[137.076714530000000],SRM[2.838363580000000],SRM_LOCKED[19.001636420000000],TRX[0.000236000000000],USD[0.413064085050000],USDT[-0.609420090540087S] |
| 00876425 | DOGE[0.796000000000000],PUNDIX[0.004450000000000],REEF[49.990000000000000],USD[0.209037308500000],USDT[0.006922092000000] |
| 00876432 | AXS[2.296563000000000],BTC[0.171267466000000],ETH[0.436916970000000],ETHW[0.436916970000000],HNT[4.499145000000000],MANA[59.988600000000000],MATIC[99.981000000000000],SOL[0.000000005929135],SRM[84.045784500000000],SRM_LOCKED[1.187753940000000],TRX[0.000001000000000],USD[1.731717212705751],USDT[0.807496011536356] |
| 00876437 | SXP[0.096700000000000],TRX[0.000005000000000],USD[1.559336558376503 6],USDT[0.000000124085121] |
| 00876440 | AUD[0.000000000587300],KIN[1728789.000000000000000],USD[4.213009590000000],USDT[0.000000076571758] |
| 00876440 | USD[30.000000000000000] |
| 00876441 | ETH[0.041598010000000],ETHW[0.041598010000000],RAY[0.362075000000000],SOL[8.068447700000000],TRX[0.010000000000000],USD[3.842054282150000],USDT[20.007286525643920 0] |
| 00876445 | KIN[9738S.515934900000000],TRX[0.000004000000000],USDT[0.000000000050408] |
| 00876446 | ETH[0.000022340000000],ETHW[0.000022335719924 21],USD[-0.003268996619084],USDT[0.0050894800000000] |
| 00876447 | AUD[0.000000000041122],KIN[2478.359955910000000],USD[0.346743550021750] |
| 00876450 | BTC[0.000099933500000],ETH[0.000978720000000],ETHW[0.000978720000000],RAY[206.862345000000000],TRX[0.000002000000000],USD[1.893007726206561 2],USDT[0.4405779039599520] |
| 00876451 | KIN[106205.431649210000000],TRX[0.000005000000000],USD[0.000000039823] |
| 00876464 | BNBBULL[0.000000055299750],EOSBULL[0.000000008174210],ETH[0.001000000000000],GRTBULL[0.000000017264504],LINKBULL[0.000000035431295],LTCBULL[0.000000000185955],USD[2.549830298325105 2],USDT[0.000000077414652],XRPBULL[0.000000085647337] |
| 00876464 | EMB[25978.162050000000000],LUNA2[0.000277927634700],LUNA2_LOCKED[0.000648497814300],TRX[0.000004000000000],USDC[117979.373917030000000],USDT[0.000000083436948],USTC[0.039342000000000] |
| 00876466 | TRX[0.000004000000000],USD[0.000002565991841],USDT[0.000000069839778] |
| 00876471 | ATOM[0.098840000000000],BTC[0.000074660000000],CRO[0.000000000575230],FTM[0.000000058946913],JOE[0.938800000000000],MATIC[61.000000000000000],USD[0.669775520391301],USDT[0.000000003812774] |
| 00876479 | TRX[0.004005000000000],USD[0.000000116876592],USDT[0.791402563842115 3] |
| 00876486 | KIN[9996.000000000000000],TRX[0.000001000000000],USD[0.005932439400000] |
| 00876488 | ATLAS[9.981000000000000],ETH[0.000010460000000],ETHW[0.000010458892715 1],GENE[0.199748150000000],USD[0.003347913860485] |
| 00876490 | COIN[0.009268500000000],LTC[0.002874870000000],USD[0.000000076985475],USDT[0.000000011809431S] |
| 00876491 | POLIS[45.900000000000000],TRX[0.000001000000000],USD[0.519440137250000] |
| 00876493 | ETH[0.000000010000000],TRX[0.000003000000000],USDT[1.786900000000000] |
| 00876494 | SHIB[26300000.00000000000000],USD[1.926075390000000],USDT[0.000000034556960] |
| 00876495 | KIN[99933.500000000000000],SHIB[199867.000000000000000],USD[0.158000000000000] |
| 00876496 | AVAX[0.000000095436788],BNB[0.000001848000000000],NFT[362428532608667096][1],NFT[382532802475909517][1],NFT[487043836120822789][1],SOL[0.000000028626796],TRX[0.000000085310000],USD[0.003183372233140],USDT[0.000000082782471] |
| 00876499 | USD[0.012613030000000],USDT[0.000000088834453] |
| 00876504 | CEL[0.094340000000000],NEXO[572.000000000000000],USD[2086.926961350000000] |
| 00876505 | BTC[0.000000022470],ETH[0.000000024271200],MOB[69.797013595523151 6],USD[135.991214483500000000000000],USDT[0.000000161525444] |
| 00876506 | ETH[0.000000005642160 2],LUNA2[0.000000077952718],LUNA2_LOCKED[0.000000881889675],LUN.C[0.082300000000000],SOL[0.000000010000000],TRX[0.001554000000000],USD[0.000000141193375],USDT[0.000000001788403 3] |
| 00876507 | BTC[0.00196662889559 2],ETH[-0.003443702201035 4],ETHW[-1.001013974490583 5],FTT[0.002762010000000],SOL[-8.235449117936814 4],TRX[0.000780000000000],USD[295.561789607059368 7],USDT[0.259000000521146] |
| 00876511 | DOGE[1254.761550000000000],TRX[0.000004000000000],USD[0.185687047237372 2],USDT[0.000000024128042 2] |
| 00876512 | COIN[0.804268805340000 0],FTT[0.097397000000000],TRX[0.000005000000000],USD[16.297237283870000 0],USDT[0.003531686165816 1] |
| 00876513 | BTC[0.000077780000000],FTT[0.127599370498555],KIN[9651.770000000000000],SOL[0.001498000000000],SRM[0.864150000000000],USD[7.482190665138281 1],USDT[4424.012537261756640] |
| 00876515 | TRX[0.000010000000000],USD[0.107974162092246B],USD[0.000000019862806],XRP[0.000000045017724] |
| 00876518 | BNB[0.002048340000000],USD[0.246384197310000],USD[0.109225428400000] |
| 00876522 | FTT[205.463670000000000],NFT[307634863157500202][1],NFT[511937548273706626][1],NFT[525937535177913136][1],NFT[527586807138974501][1] |
| 00876525 | KIN[0.000000008000000],LTC[0.000000013884620],USD[0.014833694857698 7],XRP[0.230542006003721 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00876526 | AVAX[0.000000000986771S],ETH[0.000000007161546B],FTT[0.37598322604707201],LUNA2[10.23398702000000000],LUNA2_LOCKED[23.87930305000000000],MATIC[0.00000000250000000],SRM[7.00271977000000000],SRM_LOCKED[97.81051646000000000],SUSHI[0.00000000537480002],TRX[0.000000009606502],USD[0.00000010667032922],USDC[32884.94748689000000000],USDT[0.00000001819420085] |
| 00876527 | AAVE[0.00000002500000000],ALTBULL[0.00000000097500000],ATLAS[7620.78026480000000000],BNBBULL[0.00000012050000000],BTC[0.00005768492605S],BULL[0.00000010028750S],CHR[88.00000000000000000],COIN[0.0000000771792S03],DFL[411.67542400000000000],ETH[0.00042671992809984],ETHBULL[0.00000002400000000],ETHW[0.00042671016098464],FTT[25.01731033697295S0],HTBULL[0.00000000750000000],KNCBULL[0.0000000100000001],LNK[820.00000000000000000],LINKBULL[0.00000002500000000],MATICBULL[0.00000002500000000],RAY[0.00000008000000000],SOL[0.00000001000000000],SRM[0.00000001000000000],STARS[48.77991056769122839],STEP[10.00000000000000000],SXPBULL[0.00000000648173021],THETABULL[0.0000000175000S],TRX[0.0000004000000000],TULIP[9.60000000000000000],USDI[-47.99008913839963921],USDT[10010.10556133974425941],USO[0.00000001717508901],XLMBULL[0.00000000500000000],YFI[0.00000007250000000] |
| 00876531 | SOL[0.00499810000000000],USD[0.11666701135000000],USDT[0.0523530000000000] |
| 00876533 | ETH[0.00500000000000000],ETHW[0.00500000000000000],USD[0.68411028300000000] |
| 00876538 | ATOMBULL[0.00000004208972S],BTC[0.00000005834625],DENT[0.00000000800000000],DOGE[0.00000006707414S],FTH[0.00000009500000000],FTT[150.44225993960289201],LUNA2[188.28855830000000000],LUNA2_LOCKED[439.33996950000000000],LUNC[0.00000001000000000],MATIC[0.0000000955749],RAY[0.22756928415804S0],SOL[1.68077820000000001],SRM[0.01031307000000000],SRM_LOCKED[0.04350776000000000],UBXT_LOCKED[195.30659576000000000],USD[99.70613395884754661],USDT[0.00000000211835459],YGG[0.00250000000000000] |
| 00876542 | SHIB[0.0000003052800],TRX[0.0000000484450S6] |
| 00876549 | AVAX[-0.00001156327130S6S],BNB[0.00903087000000000],BTC[0.00000053444596457],CHZ[8.85800000000000000],COPE[0.67679000000000000],DOGE[0.37440000000000000],ETH[0.000549561000000000],ETHW[0.000549561000000000],FTT[0.08499900000000000],KIN[930.83267000000000000],LINK[0.08668000000000000],LUNA2[0.51527763560000000],LUNA2_LOCKED[203.14483000000000],LUNC[112202.79000000000000000],MATIC[0.12100000000000000],MEDIA[0.00198800000000000],MER[0.73355900000000000],RAY[0.48361700002021434],SOL[36.10588660340055S6S],STEP[0.00000000200000000],TULIP[0.08414000000000000],USD[0.74297000762924461],USDC[3491.22524104000000000],USDT[1.25189023419763841] |
| 00876553 | USD[0.00774600000000000],USDT[0.00000000063711880] |
| 00876557 | BTC[0.00000001809745001],CRO[0.00000000760000000],DFL[0.00000000603621S],ETH[0.000000515792620001],ETHW[0.00000051489562001],FTT[30.99031158500000001],LUNA2[0.17203599450000000],LUNA2_LOCKED[0.40141732050000000],SAND[0.00000000494658921],SOL[0.00000000093378281],USD[0.00000014441794701],USDT[0.0000000182010003] |
| 00876559 | AUD[0.00000000597552165],BTC[0.02676706967000000],ETH[0.00000007142428T],ETHW[0.13300000714242871],FTT[0.00000000822124401],HNT[4.80000000000000000],MATIC[9.38068180000000000],USD[0.0000737499023922],USDT[0.00000001874512S] |
| 00876560 | ATLAS[0.00000001626615S],SOL[0.00000000858045009],TRX[0.0000000199044S0],USD[0.0015826105787133] |
| 00876562 | LUA[0.02598000000000000],TRX[0.00000300000000000],USDT[0.00000000400000000] |
| 00876563 | MER[13.83408475000000000],SOL[0.28400134000000000],TRX[0.00000400000000000],USD[0.0314871971193455],USDT[0.00000006813537T14],XRP[121.09618801101816O2] |
| 00876566 | BNB[0.06990900000000000],USD[1.91400000000000000] |
| 00876570 | APE[0.08837200000000000],DOGE[0.00000007500000000],FTT[0.00000000654192401],TRX[0.00081000000000000],USD[1389.78323651643531261],USDT[80.45444301829378837] |
| 00876572 | BTC[0.00003235500000000],ETH[0.00000000000000000] |
| 00876577 | 1INCH[0.00000000763121000],BTC[0.000007604590300],DOGE[0.00000001528500001],ETH[0.000000011172196S],FTT[0.072869841351676S3],HOOD_PRE[0.00000004970700001,TRX[0.000000025415000],USD[2.75465300575246781,USDT[0.00000004982901S],XRP[71.50407303000000000] |
| 00876578 | TRX[4.69290200000000000],USD[-0.19534005502186688] |
| 00876579 | FTT[0.00206124364896001,KIN[2159283.00000000000000000],RAMP[249.95000000000000000],USD[0.06411245150000001] |
| 00876584 | BULL[0.00000057233118500],ETH[0.00000000076500000],ETHBULL[0.00000005775445000],FTT[3.09772285000000000],TRX[0.11544502005000001,USD[-0.00729580259257421,USDT[0.00000000531830001 |
| 00876589 | DOGE[0.04411933000000000],TRX[0.00000200000000000],USD[0.81649093176893591 |
| 00876595 | BTC[0.00000007469352S],DOGE[0.00072262000000000],TRX[0.00000004984894S],USD[-0.00001489025943681,XRP[0.00040568844047111 |
| 00876599 | ETH[0.00000000406565000],LTC[0.00000002862866100] |
| 00876600 | SXPBULL[0.00860000000000000],USD[0.00000005247440001 |
| 00876601 | MOB[163.00000000000000000] |
| 00876602 | KIN[799840.00000000000000000],USD[3.79202600000000000] |
| 00876606 | BNB[70.09550000000000000],BTC[0.25715260704000000],CHZ[2769.48948900000000000],FIDA[0.00000005796847Z],FTT[23.41980644957074T1],NEXO[535.00000000000000000],USD[11.71255904270325O1,USDT[21.29457781435788S0],YFI[0.2091614444400000],YFI[1.07580169320000000] |
| 00876607 | USD[0.00000010641896] |
| 00876609 | AAVE[11.34468486000000000],COMP[18.20901862000000000],DOGE[2027.91921643000000000],ETH[0.70509289000000000],ETHW[0.00000289000000000],FTT[0.00032069519606S6],SOL[48.84203356000000000],TRX[1328.00000000000000000],USD[0.12653360104288001 |
| 00876611 | CHZ[0.00000005569939S],LNK[0.00000000247130032],PUNDIX[0.00000000026000000],SOL[0.00000000607900001,USDT[0.00000008541056S3] |
| 00876614 | BNB[0.00000008130060001,USD[0.0110527852319470],XRP[10.99780000000000000] |
| 00876616 | ETH[0.00141760000000000],ETHW[0.00141760000000000],USD[0.00382359000000000] |
| 00876618 | BTC[0.00000000000202000] |
| 00876622 | ETHW[0.00021823000000000],TRX[0.00001200000000000],USD[0.60759880760000000],USDT[0.00000000553605721 |
| 00876625 | ETH[0.00012780000000000],ETHW[0.00012780000000000],USD[0.2659181887476358] |
| 00876632 | BTC[0.00000008429500S],ETH[0.00000000566720001,FTT[0.000000042881600],KIN[0.000000010000000],USD[0.00000007360117Z] |
| 00876640 | BNB[0.000000019511172],BTC[0.00000000711000000],FTT[0.000000042100220],USD[0.0000025541342057],USDT[0.0000039034922664] |
| 00876641 | TRX[0.00000300000000000],USDT[0.0001163948846108] |
| 00876643 | USD[0.00000007699224],USDT[0.0000001315648O] |
| 00876651 | KIN[208377.15221595000000000],USD[0.00000007965844S] |
| 00876660 | TRX[0.00000600000000000],USD[0.00000000630667B],USDT[0.000000008976382] |
| 00876662 | AVAX[0.00000004000000000],ETH[0.00019042000000000],ETHW[0.00026779000000000],FTT[0.00808468444000000],LUNA2[2.16129743000000000],LUNA2_LOCKED[5.04302733700000000],MATIC[1.27000000000000000],NFT[3011256327025990381][1],NFT[3247571088093381881][1],NFT[3494952043605671431][1],NFT[4433631780172640171],NFT[4621885597686575681],NFT[5033148835034216661S],STG[8.00000000000000000],TRX[0.00469700000000000],USDI[1.2571861626784781],USDT[0.3621217478682884] |
| 00876663 | ETH[0.00000002438882O5],KIN[0.00000001861555411,TC[0.00013191553465281,SOL[0.0000139155348628],USD[0.00000071677172],USDI[-0.0000484134204473] |
| 00876667 | BTC[0.00334890000000000],FTT[1.98102505000000000],LUA[15042.78988800000000000],TRX[0.00000400000000000],USDT[0.00000004781280] |
| 00876673 | DAI[0.00000004000000000],USDT[-0.00000003322636457] |
| 00876674 | BTC[0.00000003396766T],ETH[0.00000008363281S],ETHW[0.00000008363281S],FTM[0.83233200000000000],FTT[0.0184279637802467],SOL[394.06181588337505667],USD[0.00374472038530711,USDT[0.0000000688649928] |
| 00876675 | EUR[0.1000000000000001 |
| 00876677 | AVAX[11.99760000000000000],CRO[1719.65600000000000000],DOGE[5740.85160000000000000],FTT[0.14311633465503564],MATIC[389.29015829000000000],SAND[197.96040000000000000],SHIB[94540.00000000000000000],SOL[5.78884200000000000],USD[16.76103787050781111 |
| 00876678 | AUD[0.13082715633078451,BAO[1.00000000000000000],DENT[2.00000000000000000],DOGE[0.00000002653965B],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00876679 | BTC[0.00000009507840O],ETH[0.00000079500000000],ETHW[0.00097395000000000],USD[0.00033349094493361 |
| 00876684 | BTC[0.0000000968195T1],ETH[0.00097395000000000],ETHW[0.00097395000000000],USD[3.66585188000000000] |
| 00876689 | BCHBULL[0.11946700000000000],BEAR[1394.17300000000000000],BNB[0.41000000000000000],BTC[0.00933269940000000],BULL[0.0064280589150000],ETH[1.05981364000000000],ETHBEAR[23254315.20000000000000000],ETHBULL[0.01539964335000000],ETHW[1.05981364000000000],TRX[0.00000200000000000],USD[0.00000007236719O],USDT[506.04396980665431S],XRP[221.00000000000000000] |
| 00876690 | USD[0.00000007000000000] |
| 00876691 | BTC[0.00000004408034],ETH[0.00000003235178S],SOL[0.00000000611829171,USD[0.00000010517131O],USD[0.00010181795844S],XRP[0.00000000494429711 |
| 00876693 | BTC[0.00017545000000000],FTM[0.44590511000000000],KIN[32211.61363169000000000],SAND[0.0003629949102831],USDT[0.00000001820542O] |
| 00876694 | FTT[0.09789100000000000],NFT[498128785528204119][1],NFT[509489278129478410][1],NFT[567104421081073859][1],OXY[0.90519000000000000],TRX[0.00000230548000000],USDT[224.0707936188000000] |
| 00876695 | TRX[0.00000500000000000],USD[-0.00337093200119811,USDT[0.0056370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00876697 | USD[30.0000000000000000] |
| 00876699 | BTC[0.0000336500000000],DOGE[7028.0769000000000000],MOB[1000.4664414700000000],USD[0.5369897769881321] |
| 00876706 | BVOL[0.0000000070000000],COIN[0.0000000036446900],ETH[0.0000000050000000],FTT[0.0568953641823685],SOL[0.0000000100000000],USD[0.5810599571354275],USDT[0.0000000019294400] |
| 00876708 | KIN[254404.2682812939663300],USD[0.2752324100000000] |
| 00876711 | USD[0.5089609953215145],USDT[0.0000000034724798] |
| 00876719 | KIN[9996.0000000000000000],RAY[11.9976000000000000],USD[0.0466665380000000] |
| 00876720 | XRP[20.0000000000000000] |
| 00876723 | TRX[0.0000030000000000],USDT[0.9564000000000000] |
| 00876726 | BTC[0.0000000004350000],CEL[0.0000000028734448],DFL[2831.1940148858058581],ETH[0.0000000047463716],LINK[0.0000000024980960],MKRBULL[0.0000000009665211],MOB[0.0000000034409908],REEF[0.0000000003926891],SOL[0.0000000087361156],UNI[0.0000000023673871],UNISWAPBULL[0.0000000046641899],USD[0.37538100 41456190],USDT[0.0000000416576245] |
| 00876736 | TRX[0.0000010000000000],USD[-2679.5884592947847859000000000],USDT[10900.5409500000000000] |
| 00876737 | NFT (321699013210626654)[1],NFT (410776100483842575)[1],SOL[-0.0006981243429709],USD[0.0000000001250000],XRP[0.1224990000000000] |
| 00876742 | TRX[0.0000050000000000],USD[0.1960005800000000],USDT[0.0000000095530762] |
| 00876745 | USD[490.2337564100000000],USDT[0.0000001339276875] |
| 00876748 | ALCX[0.0000000005000000],FTT[25.0290498129840037],LUNA2[0.0027228388540000],LUNA2_LOCKED[0.0063532906580000],NFT (332964585130741281)[1],SOL[0.0000000050000000],USD[0.0000000124198790],USDT[498.0375802124587500],USTC[0.3854310000000000] |
| 00876749 | USD[-11.0868229023306285],USDT[14.7267185960000000] |
| 00876750 | SOL[0.0000000062489700],TRX[0.0000010000000000] |
| 00876751 | KIN[20207103.0000000000000000],LUNA2[1.9140587620000000],LUNA2_LOCKED[4.4661371110000000],LUNC[416790.3252600000000000],SOL[0.0054104200000000],USD[0.1400722100000000] |
| 00876753 | TRX[2.0000000000000000] |
| 00876754 | BTC[0.0000001356931170],BTC[0.0000000004385850],ETH[0.0000000043858052],TRX[0.0000204710894836],USDT[0.0000000002689105] |
| 00876762 | 1INCH[0.0000000006502200],AVAX[0.0000000125230000],BNB[0.0000000018532800],BNBBULL[0.0000000040000000],BTC[0.0000000206920318],COIN[0.0000000186455100],DFL[0.0000000100000000],ETH[0.0000000184364800],FTM[- 0.0000000046692300],FTT[25.1514070984435586],GBT[0.0000000116770000],GLXY[0.0000000103409500],HOOD[0.0000000127980069],HOOD_PRE[-0.0000000035631300],LUNA2_LOCKED[0.0000000116381577],LUNC[0.0000000000000000],MATIC[0.0000000014777500],NFT (359156327201768936)[1],NFT (408675137033216516)[1],RAY[0.0000000237612500],SOL[0.0000000014687700],SRM[5.7532687500000000],SRM_LOCKED[79.7633206300000000],TRX[0.0008050000000000],USDI-0.1277557416173552],USDC[10535.7965950000000000],USDT[0.0018328627690807],XRP[0.0000000067492700] |
| 00876764 | TRX[0.0000030000000000],USD[0.0000001600506040],USDT[5.2805813667323056] |
| 00876766 | USD[25.0000000000000000] |
| 00876767 | KIN[9086.0000000000000000],TRX[0.0000020000000000],USD[0.0081735916000000] |
| 00876768 | BTC[0.0000005500000000],COIN[-0.0000000047600000],USD[1.2862345312959900] |
| 00876775 | ETH[0.0000000050000000],FTT[0.0000000052821920],USD[0.0000003918359494],USDT[0.0000000023055739] |
| 00876777 | COIN[0.0094300000000000],FTT[59.4886950000000000],RAY[1.1178479500000000],TRX[0.0000020000000000],USD[190.5083430468686330],USDT[0.0000000034635112] |
| 00876779 | CEL[0.5078316412584417],KIN[599880.0000000000000000],USD[0.0000000005487689],USDT[0.0000000025437862] |
| 00876782 | BTC[0.0000000040023600],TRX[0.0000010000000000] |
| 00876783 | USD[12.4226949100000000] |
| 00876786 | MOB[17.9493330704724300],TRX[0.0000060000000000],USDT[0.0000002450946085] |
| 00876788 | ALGOBULL[5561.0100000000000000],BCHBULL[2.3283690000000000],EOSBULL[71.9496000000000000],SXPBULL[1.9986000000000000],TRXBULL[1.2291390000000000],USD[0.0547000000000000] |
| 00876790 | BTC[0.0000000080000000],USD[0.0032050800000000],USD[0.0000009157212] |
| 00876796 | ATLAS[20.0000000000000000],BTC[2.0390990900000000],DOGE[99.2800000000000000],ETH[0.9018188500000000],ETHW[0.9018188454022037],FTT[40.5000000000000000],SHIB[300000.0000000000000000],SOL[15.1275381400000000],SRM[10.0000000000000000],USD[-230.1124469821190000] |
| 00876799 | ALGO[1.8000000000000000],DYDX[0.0963140000000000],FTT[10.1622501245122264],LUNA2[1.0981079263486000],LUNA2_LOCKED[2.5622518284801000],LUNC[239115.3129025920000000],USD[-31.8681913118800610],YGG[462.9146691000000000] |
| 00876801 | BNB[0.0000000096303464],ETH[0.0000000034328700],NFT (371262940480051961)[1],NFT (492507274293506783)[1],NFT (521322640093214739)[1],NFT (555324923616647277)[1],SOL[0.0006749000000000],USD[0.0000000030650074],USDC[14.7233443200000000],USDT[0.0082954642887634] |
| 00876804 | USD[0.0133430003950000],USDT[0.0063349300000000] |
| 00876807 | AKRO[2.0000000000000000],AUD[0.0000000000224592],BAO[3.0000000000000000],DOGE[1.0000000000000000],KIN[1942540.3525775700000000] |
| 00876808 | USD[3.0836593400000000] |
| 00876809 | USD[30.0000000000000000] |
| 00876811 | XRP[49.7500000000000000] |
| 00876817 | USD[25.0000000000000000] |
| 00876818 | TRX[0.0000000000000000] |
| 00876819 | FTT[36.9402159574271888],USD[4.7510546842000000],USDT[0.0000000012489769] |
| 00876820 | USD[0.0000000141787287],USDT[0.0000000093362706] |
| 00876823 | BTC[0.0000000090000000],BULL[0.0000000017150000],POLIS[12.6000000000000000],USD[5.4646801833750539],USDT[0.0000000128196937] |
| 00876829 | MAPS[0.5350800000000000],USDT[0.2054861072500000] |
| 00876833 | TRX[0.0000040000000000] |
| 00876834 | KIN[126402.0892023600000000],SHIB[40916.7206435400000000],USD[0.0000000003084],USDT[0.0000000041123896] |
| 00876838 | USD[25.0000000000000000] |
| 00876840 | WRX[61.7011819330803694] |
| 00876841 | ETH[0.0000000072405236],MAPS[0.0000000064173200],OXY[0.0000000029551300],USD[0.0000187913689889] |
| 00876842 | KIN[9766.3000000000000000],TRX[0.0000020000000000],USD[0.0000001612424443],USDT[0.0000000071373591] |
| 00876845 | TRX[0.0000040000000000],USDT[0.0000000000007517] |
| 00876851 | BTC[0.0000870600000000],TRX[0.0000020000000000],USD[0.0093335840000000],USDT[1.7519490000000000] |
| 00876853 | ATLAS[5898.8600000000000000],ETH[0.0000544153823180],ETHW[0.0000544153823180],MATIC[0.9500000000000000],NFT (337143572259248627)[1],NFT (515237148785871191)[1],NFT (529102106444536280)[1],NFT (557371476814656273)[1],USD[0.4408298652019963] |
| 00876854 | ETH[0.0184362100000000],ETHW[0.0184362100000000],USD[40.6105158800000000] |
| 00876855 | MAPS[6.6298000000000000],USD[0.0000000011350930] |
| 00876857 | BNB[0.0000000079657000],FTT[0.0987365000000000],TRX[0.0000050000000000],USD[0.0032354944375328],USDT[0.0000000026931252] |
| 00876858 | TRX[0.0000040000000000],USD[0.0036500000000000] |
| 00876861 | 1INCH[1.0000000000000000],BTC[0.0000012750000000],FTT[0.0000257300000000],STEP[0.0347285000000000],USD[6.5242303012354867],USDT[0.0000000018130418],XRP[0.9761000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00876864 | TRX[0.000001000000000],USDT[0.014800000000000] |
| 00876866 | FTT[0.001072898677686864],LUNA2[1.047173342000000000],LUNA2_LOCKED[2.443404465000000000],TRX[0.000005000000000000],USD[0.000000144624812],USDT[0.000000061903746] |
| 00876869 | FTT[0.099411000000000],USD[0.000000147870656],USDT[0.000000038363082] |
| 00876875 | TRX[0.000003000000000],USDT[0.000000000085917] |
| 00876877 | ETH[0.001161100333170],DOGE[0.000000103331700],KIN[0.000000016698500],NFT (3618085606474426094)[1],NFT (4611627527931828511)[1],TRX[0.620789000000000000],USD[0.000129644653595] |
| 00876880 | STG[6.000000000000000],TRX[0.001559000000000],USD[1.313272850000000000],USDT[0.083836000787519S] |
| 00876881 | BCH[0.000000001163197],BNB[0.000000002694400],DOGE[-0.000000019048518],EUR[0.000000008551090],FTT[0.000000012059721],KIN[2877.200325278800000],LTC[0.000000036905845],TRU[0.000000042754826],TRX[0.000099444764624],USD[0.000001636982736],USDT[0.000000068700745] |
| 00876884 | BCHBULL[0.749850000000000],BEAR[27494.500000000000000],BNBBEAR[6898620.000000000000000],ETHBEAR[279944.000000000000000],TRX[0.000010000000000],USD[0.276005351000000] |
| 00876885 | USD[25.000000000000000] |
| 00876887 | KIN[200.716566392446756S],USD[-0.000143126593520S] |
| 00876889 | BIT[0.000000006263700],GODS[0.000000043412200],HNT[0.000000003724700],PERP[0.000000009827500],POLIS[0.000000007892200],PUNDIX[0.000000093643675],SHIB[20870600.143775784634360S],TRX[0.000000083419328],UNI[0.000000010705946],USD[0.000000019851534],USDT[0.000000001612014] |
| 00876890 | TRX[0.000002000000000],USD[0.410755482875000],USDT[0.000000066190272] |
| 00876895 | BTC[0.000022600000000],ETH[0.000928400000000],ETHW[0.018928400000000],WBTC[97.70757915656658S15],USDT[0.005049007902638] |
| 00876897 | BTC[0.000000008573389],ETH[0.000000043014000],SOL[0.000000079378619],TRX[0.000000003501226],USD[0.000000379341601],USDT[0.000000060289008] |
| 00876903 | USD[25.000000000000000] |
| 00876904 | XRP[0.006990000000000] |
| 00876906 | ATOMBULL[14725404.980000000000000],BTC[0.168808746572302S],CLV[0.096614000000000],DOT[0.047589260000000],ETH[0.000747300000000],ETHW[1.659747302435748S9],FTT[0.002006001033603S4],LINK[0.900000000000000],LINKBULL[1768815.807953600000000],TRX[0.000010000000000],USD[2.772361818953290],USDT[1096.385020163181603S],XRPBULL[845.121000000000000] |
| 00876909 | BCHBEAR[94.661000000000000],BEAR[0.764020000000000],BNB[0.000000002465213],BTC[0.000000009473715],DOGE[0.492020000000000],ETH[0.000464619000000],ETHW[0.000406461900000],KIN[16830.52131962909603],SHIB[107806.595581980000000],TRX[0.000000082154714],USD[2.085115927384283],USDT[0.000009732120] |
| 00876911 | TRX[0.000001000000000],USDT[0.208143767000000] |
| 00876912 | 1INCH[0.000000069372015],AKRO[8720.108280798328405S],BAL[0.000000005370548S],BTC[0.000000003459S68],COPE[0.000000006028110],DOGE[151.103712751362466S2],ETH[0.000046390000000],ETHW[0.000046390000000],KIN[0.000000089158745],LINK[0.000000039911468],LTC[0.000000063088574],SOL[0.036979631186615],TRX[0.000002000000000],USDT[1.323200000000000] |
| 00876914 | TRX[0.000002000000000],USDT[1.323200000000000] |
| 00876921 | BAO[670.920000000000000],USD[0.000000025000000] |
| 00876924 | BTC[0.000060000000000],CEL[0.041700000000000],FTT[137.373894000000000],JOE[3578.798030000000000],USD[0.984248237125000] |
| 00876928 | USD[0.000000041863641] |
| 00876929 | ETH[0.000000100000000],TRX[0.000003000000000],USD[0.000000097160908] |
| 00876936 | DOGE[0.000000035600000],USD[4.466434985703462],USDT[0.000000043426368] |
| 00876948 | USD[0.203333410000000] |
| 00876952 | BULL[0.000135970000000],FTM[499.184568340000000],SHIB[80487.000000000000000],TRX[0.003666000000000],USD[-26.236264824212593S4],USDT[0.008884363648552S9] |
| 00876954 | BTC[0.000013199345480],DOGEBEAR2021[0.000000005000000],ETH[0.004156573989476],ETHBULL[0.000000072602472],ETHW[0.004156573989476],FTT[0.000000088503597],GBP[0.000000063568271],SNX[0.0085379900000000],USD[1.495110862192894S] |
| 00876958 | DOGE[0.000000048072424],ETH[0.000000091000000],ETHW[0.000000072261460],MOB[0.000000035900000],SOL[0.000000098874552],USD[-0.000268222708856] |
| 00876960 | BNB[0.000000016873400],DOGE[0.000000008000000] |
| 00876962 | 1INCH[0.000000014775500],ALPHA[0.000000017839500],ASD[0.000000056888800],BTC[20.000075561863059],CHZ[9.198000000000000],CUSDT[0.000000054228885],DOGE[0.000000038339900],FTT[25.000000000000000],LINK[0.000004097500],SOL[3.211134464673900],SUSHI[0.000000078378500],USD[717.725859911269128],USDC[500.000000000000000],USDT[450.000000287824076],XRP[0.000000064000000] |
| 00876967 | KIN[39992.000000000000000],TRX[0.000004000000000],USD[2.732407800000000],USDT[0.000000051629436] |
| 00876978 | MATICBULL[0.008350800000000],USD[0.000000891984492],USDT[0.000000051663152] |
| 00876980 | USD[25.000000000000000] |
| 00876988 | USDT[0.000002288464700] |
| 00876989 | KIN[0.000000018851594],LTC[0.000000082385205],SHIB[239769.327759662524264],TRX[13.895872000424472314],USD[0.022878978678357],USDT[1.388354723840514] |
| 00876992 | AVAX[0.016313800559347S],ETH[0.000000013852360S],USD[0.200162013531913S],USD[10.187567229092850S] |
| 00876993 | AVAX[0.047421266212401],COPE[0.000000019546320],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[0.006440561034255S],OXY[0.000000015139520],RAY[0.000000028144000],ROOK[0.000000003000000],SOL[0.008711504093568],USD[31.094395860797500] |
| 00876995 | BCH[0.000206000000000],BNB[0.008758269895807],DOGE[0.769186290000000],KIN[5552.229984160000000],LINK[0.019200000000000],SRM[0.035582240000000],TRX[0.933491010000000],USD[-1.722703739799102],USDT[0.002736965500000],WRX[1324.545554420000000],XRP[0.497429000000000],ZRX[0.243778320000000000] |
| 00876996 | ETH[0.000000010000000],FTT[25.065500000000000],USD[2.559387345750000] |
| 00877000 | ADABULL[0.053345334000000],ATLAS[8.386000000000000],AURY[0.988200000000000],COPE[0.003800000000000],LINKBULL[6.285640000000000],LUNA[25.188616747000000],LUNA2_LOCKED[12.106772410000000],LUNC[1129832.220590000000000],POLIS[0.073420000000000],SOL[0.000000002381125S],SRM[0.001600000000000],USD[0.000000449639361],USDT[0.022183062485837S2] |
| 00877003 | CHZ[0.000000006683987],WRX[0.000000055384068] |
| 00877010 | NFT (31337367772333304)[1],NFT (3806134748712109)[1],NFT (4458795588623387798)[1],USD[0.000000003500000] |
| 00877012 | KIN[93934.200000000000000],USD[1.555105163723640] |
| 00877019 | BTC[0.039667772950000],COPE[0.631278400000000],CRV[679.000000000000000],ETH[0.009939525750000],ETHW[0.004758300000000],EUR[0.448821397680000],FIDA[0.905237500000000],LUNA[0.117092737000000],LUNA2_LOCKED[0.273216386300000],LUNC[25497.190000000000000],SOL[0.027921600000000],SXP[1.032711300000000],USD[527.158613889418248] |
| 00877020 | USD[0.012782647600380] |
| 00877024 | ASD[0.028245500000000],LINA[4.271500000000000],TRXBULL[205.293389050000000],USD[0.026966479110000],XRPBULL[2253.080313000000000] |
| 00877026 | BTC[0.000000079233455],DOGE[0.000000019891085],USD[0.000000063261121],USDT[0.000000186048708] |
| 00877027 | BNB[0.000000030815808],CHZ[0.000000038213075],LTC[-0.000016982452418],USD[0.001092153026519S7] |
| 00877029 | USD[0.000045360996820],USDT[0.000006092821050] |
| 00877035 | BEAR[0.000000066055810],BTC[0.000000003857264S],DOGE[0.000000047081891],ETH[0.000000108757930],EUR[0.000000063273775],FTM[0.000000889203905],FTT[0.000000092818216],HNT[0.000000062796560],LINA[0.000000095906952],LINK[0.000000083058398],LTC[0.000000036022882],MATIC[0.000000073100285],MATICBEAR2021[0.000000165441923],MATICBULL[0.000000023654021],RUNE[0.000000004760000],SOL[0.000000013541529],SRM[0.001924800000000],SRM_LOCKED[0.027809480000000],TRX[0.000020000000000],USD[0.000000120514030],USDT[0.000000091299056],XRP[0.000000084626912] |
| 00877036 | USD[25.000000000000000] |
| 00877044 | USD[0.000000004147260],USDT[0.001486120000000] |
| 00877048 | ALGO[0.000000009125020],AVAX[0.000000068142085],BTC[0.000000082135940],CONV[0.000000098282912],COPE[0.000000098695514],DOGE[0.000000086899116],ETH[0.000000015305900],ETHW[0.000000053418560],FTT[0.000000097948688],IMX[0.000000020709635],MASK[0.000000031512944],SHIB[0.000000096706544],SOL[0.000000039345402],SPELL[0.000000072076787],STEP[0.000000058653498],TRX[0.000000036935077],USD[0.000000028212176],USDT[0.000000159633182] |
| 00877050 | KIN[188622.000000000000000],TRX[0.000003000000000],USD[1.067324950553280],USDT[0.000000006477248] |
| 00877052 | USD[0.544641300000000000] |
| 00877055 | ALCX[0.000000074000000],BNB[0.000000057377400],BTC[0.000000008227095],TRX[0.000260074967450],USD[0.004992498788009S],USDT[0.080005871338945S2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877062 | FTT[0.000000002894640],NFT[29192198180331446491[1],NFT[5480135241109657561[1],SOL[0.000000011000000000],USD[0.736982406075283],USDT[0.682623916475198],XRP[0.353000000931411] |
| 00877066 | BTC[0.000043606000000000],COIN[0.000000003456000000],DOGE[0.874000000024870481,DOGEBULL[0.000000001336015541,ETH[0.000013330000000],ETHW[0.000013330000000],GRT[0.000000038313680],GRTBULL[0.000000000707020321,LUNA2[0.004514999948900001,LUNA2_LOCKED[0.015349988100000],USD[0.000000071615217],USDT[0.000000008385431],USTC[0.0391200000000001 |
| 00877068 | STARS[0.959200000000000],USD[0.000000009427952011,USDT[0.000000154264084] |
| 00877070 | BNB[0.009810500000000],ETH[0.000867340000000],ETHW[0.000867340000000],FTT[0.092848157016647],HNT[0.095445000000000],LTC[0.001341000000000],MATIC[9.805500000000000],RAY[0.998200000000000],TSLA[0.419924000000000],USD[40.6174719186266632] |
| 00877071 | BAO[23983.200000000000000],DOGE[0.003499628544000],DOGE[0.000000009611496],ETH[0.000000023946500],GBP[0.000000000001000],KIN[209853.000000000000],TRX[80.943300000000000],UBXT[25.981800000000000],USD[0.000000219108057],USDT[-0.011946310826147] |
| 00877073 | COIN[1.662125229940000],NFT[5283808734861785311[1],TRX[0.000001000000000],USD[13.532637910000000],USDT[0.000000041226775] |
| 00877075 | FTT[2.827866184917560O],TRX[0.000050000000000],USDT[0.080521747447480] |
| 00877078 | ADABULL[0.000008677000000],DOGEBULL[0.003834216000000],ETCBULL[0.000586200000000],GRTBULL[2.134190940000000],LINKBULL[1.020751020000000],OKBBULL[0.000004849000000],SXPBULL[13.081963700000000],TRX[0.000040000000000],TRXBULL[15.459171000000000],USD[0.029045032119021],USDT[0.000000001412394000],USDT[41.254524240000000] |
| 00877081 | BTC[0.000000076052388],KIN[0.0000000192390921,XRP[0.000000001129361] |
| 00877082 | SQ[0.000618160000000],TRX[0.000030000000000],USD[-0.003787481459860O94],USDT[0.0000000029770400] |
| 00877084 | AURY[0.000000010000000],AVAX[115.764747454720030O0],BNB[0.000000091628975],BTC[0.000000051553790],ETH[0.000000098535584],FTT[0.448016053896907],GBP[0.000000084030562],RUNE[0.000000026984600],SOL[638.445391186832252],SRM[5.772652620000000],SRM_LOCKED[21.827569240000000],USD[0.000000039336799],USDT[0.000000083411967] |
| 00877088 | KIN[2085820.685257990000000],USDT[0.000000075450154] |
| 00877091 | EUR[0.000000052525567],KIN[76.494714110000000],TONCOIN[11.639859830000000] |
| 00877094 | FTT[0.000000068841808],USD[4.883188660388220O8],USDT[0.000000115444532] |
| 00877097 | KIN[0.000000055639900] |
| 00877099 | SOL[0.000000039127520],TRX[0.000000033864945],USD[0.000002447933855] |
| 00877100 | 1INCH[112.978078000000000],ALPHA[225.954800000000000],AUDIO[34.000000000000000],C98[21.000000000000000],FTT[2.599160000000000],USD[-18.195126435836999],USDT[0.000000092886661] |
| 00877101 | USD[0.030096114789093] |
| 00877102 | BAO[0.000000061614976],EUR[0.000000009010054],SHIB[18.155493457853646] |
| 00877105 | USDT[0.000000027990000] |
| 00877125 | ADABEAR[1209167.746870000000000],ASD[1.048644100000000],BEAR[173.604036000000000],BNBBEAR[53787.619858000000000],BSVBEAR[654.091336000000000],ETHBEAR[1870.246669000000000],KIN[9771.699057730000000],RSR[14.155531412564172B],SUSHIBEAR[5864.106474000000000],TRX[0.000001000000000],TRXBEAR[0536.208386000000000],XRPBEAR[12650.00296400000000] |
| 00877131 | CEL[0.094400000000000],DENT[87.400000000000000],KIN[1001502.142042900000000],USD[1.541736262504500] |
| 00877135 | BAO[1999.660000000000000],TRX[0.000002000000000],USD[0.162827527444642],WRX[0.000000060110308] |
| 00877139 | TOMOBULL[0.186000000000000],USD[0.041199794100000] |
| 00877145 | FTT[0.014952156711404],POLIS[0.000000036000000],USD[1.706262892967500O] |
| 00877146 | FTT[0.050472081482000O],USD[0.000000014854632],USDT[0.000000066776040] |
| 00877149 | BOBA[12.452300000000000],CRO[975.618251412628803],KIN[3664706.486124543640219],LRC[0.000000005993238B],TRX[0.000001000000000],USD[0.0000000680407621,USDT[0.0000000790762411 |
| 00877152 | ALTBULL[2.0004818200000001,BULLSHIT[0.005529161000000],USD[-0.000000023922090],USDT[0.0000000092885048] |
| 00877154 | FTT[0.000000080779383],KIN[0.000000076979092] |
| 00877155 | BNB[0.001595300000000],USD[0.404715189000000] |
| 00877161 | ALGOBULL[0.000000096000000],BNB[0.000000534512281,BULL[0.000000090000000],HTBULL[0.0069733591201248],USD[0.0072126985067300] |
| 00877163 | ETH[0.000912670000000O0],ETHW[0.000912671460542O0],USD[0.029694710000000O] |
| 00877164 | TRX[0.000002000000000] |
| 00877169 | AKRO[1.000000000000000],BAO[19842.719571740000000],GBP[0.000000000010000],KIN[179661423927351000000000],SOS[2224359.457235350000000],USD[0.0006772484461246],USDT[0.0011821300000000] |
| 00877171 | TRX[0.000001000000000],USD[2.296651010000000],USDT[0.000000123798360] |
| 00877174 | AUDIO[263.775000000000000],BTC[0.000042676408554],DOGE[0.733500009172538O],ETH[0.000251700000000],ETHW[0.000251700000000],SHIB[3988340.000000000000000],SOL[0.249696000000000],TRX[0.000000098021888],USD[11.007706729689625],USDT[0.000000161535487] |
| 00877178 | AKRO[2.000000000000000],USD[0.000101031606322] |
| 00877189 | AKRO[1.000000000000000],ALPHA[0.000009140000000],BAO[1.000000000000000],GBP[0.000000006557176S],KIN[1.000000000000000],MNGO[0.000000009407380],RSR[1.000000000000000],SHIB[0.000000017176940],SOL[0.000000036911841,SPELL[0.368950350000000O0],UBXT[1.000000000000000],USD[0.0045791576123279],USD[3167.178727570207860],XRP[0.000000003686212Z] |
| 00877190 | SOL[0.000000003811504],TRX[0.000002000000000],USD[0.132548720944570O],USDT[-0.0017500570932059] |
| 00877191 | KIN[294000.653326048356780O],USD[0.4939947611639840] |
| 00877199 | PUNDIX[0.0656300000000000O],RUNE[0.094050000000000],TRX[0.3677250000000000O],USD[-0.0046777645448040],USDT[0.000000095292569] |
| 00877200 | USD[25.000000000000000] |
| 00877202 | ALPHA[0.000000005832800O],BNB[0.000000043733018],DAI[0.000000084285872],ETH[0.000000050108697],FIDA[6.229435520000000O],FIDA_LOCKED[14.335211960000000],FTM[0.000000071029000],FTT[155.434039298019437Z],GENE[151.766647970000000],GODS[0.000000073185836],MATIC[0.000000019665110],NFT[5352681896537698121[1],RAY[0.000000000002492],SOL[59.708877947699131],SRM[0.445487310000000],SRM_LOCKED[2.2378311000000000],TRX[0.000000086699743],USD[0.000000674185421],USDT[0.000000025510041],XRP[0.000000079031533] |
| 00877204 | AMPL[0.000000073138751,BTC[0.000000090000000],FTT[0.022171329881357],USD[16.9267376311497840],USDT[0.000000007623762] |
| 00877208 | FTT[0.000000007799325],TRX[0.000000042202368],USD[0.000000156456790] |
| 00877210 | TRX[0.000005000000000],USDT[0.000000017437534] |
| 00877211 | BCH[0.000000020891420],BTC[0.000060006474200000],RAY[14.446907199520000O0],USD[0.020992349191534O],USDT[0.000000030116852] |
| 00877213 | 1INCH[0.1407797055241000],ADABULL[311.200000000000000],ALICE[0.051467436000000],AMPL[0.1509841756445094],ASD[27298.408405504550326Z],ATOMBULL[8160000.000000000000000],AURY[177.000000000000000],BCH[36.921049048449300O0],BCHBULL[16976700.000000000000000],BTC[0.013731067168310],CEL[0.02453020371960000],CON8[0.065661700000000],COPE[6504.434053500000000],CQT[4755.943022800000000],DAWN[0.021565100000000],DODO[0.0972447000000000],ESBULL[169876000.000000000000000],FTT[89.032570192833871,HGET[986.542431200000000],HMT[3375.000000000000000],HXRO[0.069928690654340000],HXRO[0.863170000000000],LINK_LOCKED[136.51719860000000000],STEP[12571.982545000000000O],SUN[0.000000077500000],TRX[0.751783921398200O],USD[798.415747438842171200000000],USDT[-53.607406184174934Z],XRP[20.871480097359641],XRPBULL[5283400.000000000000000],ZRX[8130.000000000000000] |
| 00877223 | USD[0.000000078421000] |
| 00877224 | ALTBULL[0.000722590000000],BULLSHIT[0.630067526500000O0],USD[442.597822612397019100000000],USDT[3.4355425115061531] |
| 00877227 | USD[1.401276256786363Z] |
| 00877230 | NFT[3276827637558264801[1],NFT[3757445447839729O0][1],NFT[3836305028101751531[1],NFT[4235890081429073511[1],NFT[4819393166166663968][1],TRX[0.010556000000000],USD[1.344367916767285Z],USD[0.091695110028024] |
| 00877233 | ETH[0.000011004016851S],ETHW[0.000011004016851S],FTT[0.069026020000000],LUNA2[0.0001232373844001,LUNA2_LOCKED[0.000287638830300],TRX[0.000030000000000],USD[50000.001829289758169S],USDT[424.963272134318874],USTC[0.001745000000000] |
| 00877234 | BTC[0.000254260000000],FTT[0.082604459744613S],KIN[2139.528846550000000],USD[-2.0515596964857645],USDT[-0.0048925850541807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877236 | BNB[0.000000075665802],ETH[0.000000005468264],HT[0.000000054925000],LUNA2[0.000018965775800],LUNA2_LOCKED[0.000044253478600],LUNC[4.129837611300000],MATIC[0.000000084274200],NFT (352311795736141997)[1],NFT (409492032264036592)[1],NFT (454182287194000940)[1],SOL[0.000000009896300],TRX[0.000000082284538],USD[0.000000189697400],USDT[0.000000095781946],USTC[0.000000028467800] |
| 00877241 | ETHW[0.000000000161000],TRX[0.000070000000000],USD[0.010100089589428],USDT[0.000000011683266] |
| 00877242 | PUNDIX[39.992400000000000],USD[0.300050000000000] |
| 00877244 | OXY[77.985180000000000],RAY[31.993920000000000],USD[0.985440000000000] |
| 00877245 | APT[0.000000073777200],BNB[0.000000101914700],BTC[0.000000004200000],DOGE[0.000000001400000],ETH[0.000000052094952],FTT[0.000007380000000],GENE[0.000000036000000],HT[0.000000010000000],MATIC[0.000000100000000],SOL[0.000000001405612],TRX[0.000000066651300],USD[0.000000010477885],USDT[0.000000128998447] |
| 00877249 | ETH[0.002668806741037],ETHW[0.000668880674037],LUNA2[1.607332335000000],LUNA2_LOCKED[3.750442115000000],LUNC[0.000000066362500],TRX[0.000270000000000],USD[-2.610750276246185],USDT[0.0087650091835680] |
| 00877259 | TRX[0.000022000000000],USD[0.000000050000000] |
| 00877261 | KIN[49895.000000000000000],TRX[0.000002000000000],USD[0.003901781200000],USDT[0.000366127390052] |
| 00877262 | BNB[0.000000010000000],BTC[0.000026964292000],ETH[0.000041310157843],NEXO[0.000000413015784],USD[-0.436649118611425],USDT[0.000000000554563] |
| 00877264 | BTC[0.000000061253300],TRX[128.691178561160641],USD[0.131208586274325],USDT[0.000000033948944] |
| 00877265 | USD[1.015989750465200] |
| 00877273 | TRX[0.000003000000000],USD[2.169023921500000],USDT[0.000000355622829] |
| 00877276 | 1INCH[0.016735000000000],BCH[0.000076390000000],BNB[0.000000040000000],BTC[0.000000017250000],DOGE[0.163025610000000],ETH[0.000000210170000],SRM[0.030179600000000],SRM_LOCKED[0.158496880000000],TRX[0.001100000000000],USD[0.279912916116500],USDT[0.000000088835700] |
| 00877277 | USD[0.000000112507545],USDT[0.000000010432781] |
| 00877281 | SNX[0.055260480000000],TRX[0.000004000000000],USD[0.168555705394766],USDT[0.000000045654941] |
| 00877288 | ASD[0.078448000000000],TRX[0.000004000000000],UBXT[0.549260000000000],USD[0.000000090200000],USDT[0.000000014265651] |
| 00877291 | CQT[1465.706800000000000],FTT[0.000000026029400],USD[359.894953776800000],USDT[3043.448548330000000] |
| 00877299 | BTC[0.000002190000000],MANA[137.906987060000000] |
| 00877301 | ATLAS[38334.906000000000000],BTC[0.102508797891400],ETH[0.002930450000000],ETHW[0.000254490000000],GBP[0.000093240239484],LUNA2[1.220920641000000],LUNA2_LOCKED[2.848814828000000],LUNC[265858.040000000000000],POLIS[326.800000000000000],RAY[71.660170820000000],SOL[3.941799889701248],SRM[1.473165600000000],SRM_LOCKED[5.705427710000000],TRX[0.000003000000000],USD[-0.548403575197909],USDT[0.000000074117988] |
| 00877302 | CHZ[3679.723540000000000],EAO[1.189983413000000],ETHW[0.189983413000000],FTT[32.096469800000000],SOL[0.009778840000000],THETABULL[3.318777050000000],TRX[0.000010000000000],USD[14.088083118041250],USDT[524.520205469089201] |
| 00877305 | COPE[0.034175500000000],EDEN[207.782767000000000],ETH[0.087628150000000],MEDIA[0.007808000000000],NFT (336847457839418342)[1],NFT (409287753886075418)[1],NFT (517010766986630956)[1],RAMP[0.977798500000000],RAY[0.147353000000000],USD[1.847349329238500],USDT[0.009838847900000] |
| 00877306 | ETH[0.000000005646765],FTT[0.000000000291426],USD[45.204771430538546] |
| 00877308 | ETH[0.000000006500000],TRX[0.000003000000000],USD[0.059685241953759],USDT[86.673528900000000] |
| 00877311 | BAO[2.000000000000000],BTC[0.001232013160591],CRO[0.000000028032474],DOT[0.000000084000000],ETH[0.000000025768814],ETHW[0.000000014304842],FTT[16.006357116140696],GBP[0.000000857071607],KIN[1.000000056296679],LTC[0.000000039199308],USD[0.000000251765319] |
| 00877315 | KIN[143185.576574030000000],USDT[0.000000000014842] |
| 00877317 | AUD[2.376000000000000],SOL[0.020000000000000] |
| 00877318 | BAO[2.000000000000000],GMT[262.897493060000000],MATIC[65.281195855891546],NEAR[0.002407065672629],SOL[0.000091600000000] |
| 00877320 | KIN[43469.442559979147136] |
| 00877321 | PUNDIX[0.084880000000000],USD[0.000000102442980],USDT[0.000000027310152] |
| 00877324 | WRX[0.000000098012700],XRP[0.000000007341065] |
| 00877327 | USD[30.000000000000000] |
| 00877331 | KIN[949335.000000000000000],USD[0.202646903481640] |
| 00877333 | USD[-19.918832144550000000000000],USDT[56.280829855923245] |
| 00877334 | KIN[179874.000000000000000],USD[0.942605918622440] |
| 00877335 | KIN[2000.000000000000000],USD[5.323371030000000] |
| 00877338 | TRX[0.000001000000000],USD[0.294418164900000],USDT[0.000000092345740] |
| 00877345 | BAT[0.000000000085815],BTC[0.000000078991420],COMP[0.000000050137928],ETH[0.003545950870710],ETHW[0.003545950870710],FTT[0.195097603506718],RAY[0.000000098916528],SOL[0.000000087891737],SRM[0.910583849441832B],SRM_LOCKED[0.075166800000000],TRX[0.000000003937903],USD[0.06945673509256 99],USDT[0.000000052144636] |
| 00877347 | KIN[460532.801574186447871] |
| 00877352 | KIN[514013.044609320000000],RAY[63.025744240000000],SRM[160.069735760000000],SRM_LOCKED[3.287174200000000],USD[3.357362812547236],USDT[0.000000090500000] |
| 00877354 | ATLAS[28.119000000000000],CRO[19.097500000000000],ETH[0.000958200000000],FTT[0.094300000000000],IMX[0.079100000000000],SECO[0.990500000000000],SOL[0.009430000000000],USD[1578.345800109460000],USDT[0.000000070000000] |
| 00877355 | CRO[15.355991430000000],TRX[0.000005000000000],USD[0.000000008744310],USDT[0.000000046145494] |
| 00877360 | USD[1215.533236900000000] |
| 00877365 | FTT[28.931016392080000],IMX[530.700000000000000],TRX[0.000001000000000],USD[2.593110000000000],USDT[0.0012530000000000] |
| 00877366 | AMC[4.897207000000000],AUD[300.000000000000000],BNB[0.158879420000000],BTC[0.019180684000000],CRO[669.616200000000000],DOGE[0.002205000000000],ETH[0.000000000000000],LUNA2[3.813422876000000],LUNA2_LOCKED[8.897986711000000],LUNC[830380.860000000000000],RAY[0.834415000000000],SHIB[62 00000.000000000000000],SOL[0.059701000000000],USD[42.889182034024105],XRP[1082.989600000000000] |
| 00877369 | USD[1.354043697886378] |
| 00877370 | AMPL[0.000000004067611],ETH[1.000000000000000],FTT[0.077508443985828],LINK[0.000000050000000],TRX[0.000107000000000],USD[0.234736942283073],USDT[0.003842336353T137] |
| 00877371 | TRX[0.000010000000000],USD[-0.508653380700292],USDT[0.000000050000000],XRP[2.000000000000000] |
| 00877372 | ATLAS[2.723029[39,AVAX[0.000000049288110],AXS[0.000000021500000],FTT[0.000000061450224],MANA[0.000000009810400],SAND[0.000000005854642],TRX[0.001555000000000],USD[-112.543986087141946],USDT[127.126672940941434] |
| 00877373 | CEL[0.007500025868581],TRX[0.157966730491593],USD[0.015652653873244] |
| 00877374 | 1INCH[0.000000001427535],BAO[1.000000000000000],BNTX[0.000000009912108],BTC[0.000000553980038],DOGE[346.255827136369073],ETH[0.000000688563598],KSHIB[0.000000001415452],LINK[0.000000071800040],MNGO[0.000000018000400],REEF[0.000000009460400],REN[0.000000009 00],ROOK[0.000000029922],RSR[0.000000041553865],SHIB[19008060.701789657076247],SLP[0.000000012180000],SLRS[0.000000006000000],STEP[0.000000772698000],TRU[0.000000039398800],TRX[1.000000000000000],USD[0.000000110010395],WRX[0.000000051902923],XRP[0.000000034 997039],ZAR[0.000000090636676] |
| 00877376 | USD[0.000000046497301] |
| 00877377 | AMPL[0.000000267436731],ANC[0.967320000000000],BULL[0.000000060000000],FTT[0.029247441324329S],LUNA2[0.000004456857021],LUNA2_LOCKED[0.000001039933305],USD[0.65798505826171969] |
| 00877378 | BNB[0.000000059630900],ETH[0.000000002442301],SOL[0.000000003828766],TRX[0.000010014122256],USD[0.000000008263340] |
| 00877380 | ADABULL[0.926323965000000000],EOSBULL[42340.031042000000000],ETH[0.000000050000000],GRT[179.880300000000000],GRTBULL[0.745503910000000],LINKBULL[0.000463500000000],LTCBULL[0.009038900000000],SXP[0.078340000000000],USD[0.010785030170000],USDT[0.062475589078000],VETBULL[1.387616111500000 00],XTZBULL[177.204940530000000],ZECBULL[0.000263940000000] |
| 00877381 | AKRO[8637.358590000000000],LINA[88.135565416000000],LUNA2_LOCKED[0.000000000000000],SOL[1.131525639524830],USD[10.739093347199010],USDT[85.328581976111100],USTC[682.818999735600000] |
| 00877382 | FTT[150.079120000000000],MER[0.088208000000000],STEP[0.021136800000000],USD[1069.767691134749500],USDT[0.000000094958518] |
| 00877383 | BTC[0.000000144000000],ENS[0.000000100000000],ETH[0.000000028940259],ETHW[0.000000014022868],FTT[0.000000142028681],SRM[0.000132410000000],SRM_LOCKED[0.019137750000000],TRX[0.002374000000000],USD[0.000000183859057],USDT[0.0010428564723954] |
| 00877385 | CHZ[226.863988360000000],RAY[75.946800000000000],TRX[0.000004000000000],USD[0.000000045221640],USDT[0.000000138716120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877390 | BNB[0.000000002800000000],BTC[0.000000000020000000],GME[0.063450200000000000],LRC[0.983680000000000000],LUNA2_LOCKED[0.000226182087000000],LUNC[49.251625800000000000],TRX[0.000007000000000000],USD[0.309981397214779900],USDT[0.000000013159796] |
| 00877394 | DENT[1.713000000000000000],SOL[0.073400000000000000],USD[71.378986947932623900],USDT[0.000000006789634] |
| 00877397 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[-0.142062314500000000] |
| 00877398 | EUR[0.000120752689572500],FTT[0.000028089054500000],USD[1.194046941843471100],USDT[0.443638268859379500] |
| 00877399 | FTT[0.099935500000000000],USD[3.588214035820000000],USDT[0.001692000000000000] |
| 00877400 | ETH[0.000000031370687],TRX[0.000005000000000000],USD[0.009465798800044800],USDT[0.605529399407500000] |
| 00877401 | 1INCH[0.000000067260464],BAT[0.000000007633720],BNB[0.000000004366066],CEL[0.000000001843920],LINK[0.000000062592817],LTC[0.000000082677257],RUNE[0.000000030220180],SOL[0.000000089356130],USD[0.000000009585580],USDT[0.000014867932112] |
| 00877408 | BTC[0.000071000000000000],KIN[5196360.000000000000000000],TRX[0.000001000000000000],USD[1.431194470000000],USDT[0.000000006596818] |
| 00877412 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[2688.771328733219893],GBP[6.265573567365837],UBXT[1.000000000000000000],XRP[0.000000030183283] |
| 00877413 | FTT[0.812005140000000000],KIN[45417.537089000000000000],RUNE[4.423509174790900],SHIB[2838001.407539800875000],USD[0.000000067742920] |
| 00877421 | KIN[753406.146020660000000000],USDT[0.000000000019455] |
| 00877430 | BAO[11991.600000000000000000],COIN[0.029979000000000000],HT[1.698810000000000000],KIN[29979.000000000000000000],USD[0.941386954000000000],USDT[0.009023525000000000],XRP[5.998500000000000000] |
| 00877434 | TRX[0.000001000000000000],USD[0.025949665730000000],USDT[0.001037100000000] |
| 00877437 | ETH[0.000000002727180000],FTT[0.000000000621760200],GMT[5.589754010000000000],GST[0.010000000000000000],HT[0.000000006865710000],NFT[345199717036531600000][1],NFT[383826309738668115][1],NFT[396454095426345693][1],NFT[516070033176404433][1],SOL[0.000000004907210000],TRX[0.000029000000000000],USD[-0.037501004974808110],USDT[380.200000001794525] |
| 00877440 | FTT[0.001431670000000000],MER[840.411300000000000000],RUNE[0.000000002496100],USD[0.831939287414573800],USDT[0.831939287414573800],SRM[36.983505150000000000],TRX[0.000007000000000000] |
| 00877441 | BNB[0.049967747500000000],CEL[19.986700000000000000],FTT[4.398071880000000000],LINK[3.197872000000000000],SOL[27.189045740000000000],SRM[36.983505150000000000],TRX[0.000007000000000000] |
| 00877444 | BNB[0.009981100000000000],COPE[0.274870000000000000],USD[0.000000064518470],USDT[0.006949000000000000] |
| 00877446 | ETH[0.000923000000000000],ETHW[0.000923000000000000],LTC[0.009335000000000000],TRX[0.339004000000000000],USD[0.224216545250000],USDT[0.000000007250000] |
| 00877448 | KIN[0.000000021766000],USD[0.000000009764170] |
| 00877450 | KIN[7536491.650000000000000000],TRX[18.996390000000000000],USD[0.065646510362050000],USDT[0.000000009004055] |
| 00877453 | AUD[0.000000059155189],FTT[5.000000000000000000],USD[0.000000004924951B] |
| 00877455 | KIN[645792.246970510000000000],USD[0.744200000000000000],USDT[0.000000000004168] |
| 00877460 | BTC[0.000000034293136],FTT[0.000000007180000],LUNA2[0.515730811400000],LUNA2_LOCKED[1.203371893000000000],MTA[0.000000027087000],SOL[4.912625747505753D],USD[19.990483347806956] |
| 00877461 | TRX[0.000001000000000000],USD[0.274759870111684B],USDT[-0.1652327920719450] |
| 00877462 | USD[0.000000007747461B] |
| 00877464 | ETH[14.124174600000000000],ETHW[14.124174600000000000],GALA[4.566000000000000000],HUM[4.650000000000000000],IMX[0.043800000000000000],SOL[0.009950000000000000],USD[16.333968676000000],USDT[0.003548095000000000] |
| 00877465 | ALGO[0.000000006198432d],BNB[0.000000052001728],ETH[0.000000004776068],LTC[0.000000067973831],MATIC[0.000000009201520],PERP[0.000000004716300],SOL[0.000000007927911],TRX[0.000000092489073],USD[0.000000575236769],USDT[0.000000057341998],XLMBULL[0.136274108500000] |
| 00877469 | ADABULL[0.000000005610000],BEAR[82.900000000000000000],BNBBULL[0.000009664770000],BULL[0.000009166450000],DOGEBULL[0.000000002300000],THETABULL[0.000076193000000],USD[0.000000057341998],XLMBULL[0.136274108500000] |
| 00877471 | RAY[0.000000015000000],SOL[0.000000025695200],USD[0.000001086835656] |
| 00877472 | BTC[0.058354170000000000],FTT[53.115434530000000000],USDT[1056.953710557684858] |
| 00877474 | BNB[0.000001092407636],ETHBEAR[999800.000000000000000000],LTC[0.004381259131000],MATIC[0.000808775850000],OKBBEAR[1186.530037750000000000],TRX[0.000680044000000000],USD[0.001838026684832],USDT[0.000000097902726] |
| 00877476 | FTT[3.729541041003526],SOL[0.000000003444367Z],USD[0.056104154212500],USDT[0.000005895586644] |
| 00877477 | BAO[726.870000000000000000],BTC[0.000055000000000000],EUR[2.278000000000000000],KIN[4871.250000000000000000],USD[2.948836013750000] |
| 00877479 | TRX[0.000001000000000000],USD[0.117648900000000000],USDT[0.000000032192440] |
| 00877480 | KIN[1029279.000000000000000000],LTC[0.004550000000000000],USD[1.2535579950000000] |
| 00877481 | BAL[0.002976000000000000],DOGE[0.506686310000000000],HNT[471.932060000000000000],USD[0.197765325000000000],USDT[3.391357216600000] |
| 00877482 | USD[30.000000000000000] |
| 00877483 | ADABEAR[4996500.000000000000000000],ALGOBULL[23487.500000000000000000],ASD[11.092230000000000000],ASDBEAR[999300.000000000000000000],ASDBULL[1.500000000000000000],BCHBEAR[609.573000000000000000],BCHBULL[2.099565000000000000],BEAR[12591.230000000000000000],BNBBEAR[1698700.000000000000000000],BSVBEAR[214 94.450000000000000000],BSVBULL[714.857000000000000000],BTC[0.000000045440000],DOGE[1.974300000000000000],EOSBEAR[1009.798000000000000000],EOSBULL[30.793840000000000000],ETHBEAR[79904.000000000000000000],LINKBEAR[1498950.000000000000000000],SHIB[94725.060683650000000000],SUSHIBULL[19.996000000000000000],TO MOBULL[74.988000000000000000],TRX[0.509270000000000000],TRXBEAR[2549490.000000000000000000],TRXBULL[2.994000000000000000],USD[0.000000455559851],USDT[0.000000000650000000],XRPBULL[9.998000000000000000] |
| 00877484 | KIN[12670020.374448830000000000] |
| 00877487 | FTT[0.005482055294243?],RAY[0.000000100000000],USD[-0.002513586404294A],USDT[0.000000007714399] |
| 00877490 | ATLAS[909.980640500000000000],ETH[0.094559000000000000],ETHW[0.094559000000000000],SOL[4.447609666418000],TRX[0.000200000000000000],USD[0.002935709926364W],USDT[0.000000044009816] |
| 00877498 | USD[0.000007240927924] |
| 00877499 | TRX[0.000004000000000000],UBXT[1.000000000000000000],USD[0.000000006137395?],USDT[0.000000121809700] |
| 00877502 | BNB[0.000000039201936],KIN[0.000000044967736],TRX[0.000002001739345],USD[0.000000006052095] |
| 00877505 | KIN[109979.100000000000000000],SUSHIBULL[4397.074000000000000000],USD[0.020421000000000] |
| 00877519 | KIN[9720.000000000000000000],TRX[0.000001000000000],USD[0.330259909377490],USDT[0.000000062100312] |
| 00877522 | BTC[0.001753760000000000],USD[5.657771488389356] |
| 00877523 | CREAM[0.008931000000000000],TRX[0.000001000000000000],USD[0.000000098873900],USDT[0.000000007836560] |
| 00877527 | AUD[4272.741565500000000000],BTC[-0.0000113124004935],ETH[0.000000007000000],FTM[0.000000027166400],FTT[0.000000089296828],USD[0.317223548261110&3],USDT[0.000000055237881] |
| 00877528 | KIN[1106.592000000000000000],SOL[0.100000000000000000],USD[0.292070545500000] |
| 00877529 | TRX[0.000030000000000] |
| 00877530 | USD[30.000000000000000] |
| 00877540 | HT[0.004240130000000],MATIC[0.015860290000000000],SOL[0.003906400093143],TRX[0.102045458722429B],USD[-0.000000385607413],USDT[0.6367511459953260] |
| 00877541 | AMC[0.000009000970000000],AUD[0.000000037695712],CBSE[0.000000008486074],FTT[0.000000036700000],LTC[0.000000075505641],MSTR[0.000000038549100],SOL[0.000000005000000] |
| 00877547 | EUR[0.000000010257114],TRX[0.368440000000000000],USD[0.616324325169442],USDT[0.001501672565313] |
| 00877548 | BTC[0.000000038225344],TRX[0.000001000000000000],USD[0.000000226900017] |
| 00877549 | SXP[0.084710000000000000],USD[0.007396038798880] |
| 00877550 | BTC[0.000875500000000],USD[0.066867400000000000],WRX[18.987200000000000] |
| 00877552 | USD[30.000000000000000] |
| 00877553 | BTC[0.000040348600000],BULL[0.000036974100000],USD[0.141972070055319],USDT[0.006273660000000],WRX[0.000000002240000],XRP[1.093077760187200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877556 | CONV[429.918300000000000],TRX[0.000008000000000],USD[1.018289490000000],USDT[0.000000140711548] |
| 00877557 | BNT[1086.836324483920700],GRT[0.000000000035164000],LUNA2[60.432289780000000000],LUNA2_LOCKED[141.008676100000000],RAY[0.000000000033356216],SXP[1051.804585876482470],TRX[0.000010656508200],USD[0.239636939298740],USDT[1251.256143075635244],USTC[0.000000025743700] |
| 00877566 | BTC[0.000000000912687],CHF[0.000000029149936],COPE[0.000000003898000],ETH[0.014545825000000],FTT[0.001000004089036030],SOL[0.009995000000000],USD[0.112237473120430],USDT[1.850663965341458] |
| 00877568 | 1INCH[0.994000000000000],DOGE[0.657679480000000],FTM[0.861600000000000],SHIB[399920.00000000000000],USD[0.142251329550000] |
| 00877573 | BTC[0.000000053512000],USD[25.000000000000000],USDT[0.000281051580970] |
| 00877576 | KIN[29994.300000000000000],OXY[240.954210000000000],RAY[362.231588740000000],USD[0.217760344092710],USDT[0.000000005207281] |
| 00877579 | ATLAS[3919.471800000000000],ETH[0.150297660000000],ETHW[0.111034520000000],EUR[0.001892149660922S],USD[0.043006621000000] |
| 00877580 | ATLAS[0.000000073000000],BTC[0.000000169402781],FTT[0.000286117595980],SRM[0.107513890000000],SRM_LOCKED[1.029421260000000],USD[0.692262211507125S],USDT[35.078062514132520] |
| 00877581 | USD[25.000000000000000] |
| 00877583 | KIN[104783.889486590000000],TRX[0.000005000000000],USD[2.457790491663637S],USDT[0.007358670008670] |
| 00877584 | DOGE[4.000000000000000],EUR[0.000000108810875],USD[0.000000007908936S] |
| 00877585 | BTC[0.000000055628000],ETH[0.000000081050000],FTT[0.000000004546203S],TRX[0.000018000000000],USD[0.000000013757911],USDT[0.000000007485114S] |
| 00877587 | BTC[0.000000035414000],USD[0.003135325079092] |
| 00877600 | ATLAS[660.000000000000000],FTT[1.100000000000000],GODS[8.299088000000000S],KIN[349933.500000000000000],MNGO[170.000000000000000],SPELL[3200.00000000000000],TRX[0.000001000000000],USD[0.735417965662500S],USDT[0.000000056460743] |
| 00877601 | BTC[0.000000030000000],LUNA2[0.016405715800000],LUNA2_LOCKED[0.038280003540000],LUNC[3572.379156300000000],USD[0.865825237203796S],USDT[877.000000000000000],USDT[0.000000193055296] |
| 00877604 | DYDX[0.002345000000000],ETH[0.000000038785076],FTT[155.060272113359690],LUNA2[0.002355903593000],LUNA2_LOCKED[0.005497318383000],MATIC[0.000000067461918],NFT [316595144791743352][1],NFT [403947301233687816][1],NFT [437451660895096785][1],NFT [438903541708816305][1],NFT [450333116565488284][1],NFT [474377780913000179][1],NFT [481265594034364928][1],NFT [514591560592755144][1],SOL[0.000000098200000],SRM[1.221764830000000],SRM_LOCKED[10.258235170000000],USD[0.000154270474633],USDT[0.014644020000000] |
| 00877605 | KIN[1065967.340399300000000],USDT[0.000000000051870] |
| 00877609 | USD[0.003778449727500S] |
| 00877611 | KIN[0.000000009351854],MKR[0.000000005709671S],SOL[0.000000001424040],TRX[0.000000103754841S],USDT[0.000000001003260] |
| 00877615 | AVAX[0.000000059600000],BNB[0.000000113558780],BTC[0.000000000014800],KIN[0.000000010000000],LTC[0.000000080952300],MATIC[0.000000097800000],SOL[-0.000000009952171],TRX[0.000039003308456],USDT[0.000002280218220] |
| 00877619 | APT[23.861673590000000],HXRO[0.817790000000000],MAPS[21.985370000000000],MTA[8.994015000000000],OXY[8.994015000000000],TRX[0.000030000000000],USD[0.162653105285870Z],USDT[0.006607550369071S] |
| 00877620 | ETH[0.000000010000000],FTT[0.088983510000000],USD[45.765794586515582] |
| 00877621 | USD[0.000000072735289] |
| 00877623 | TRX[0.000003000000000],USD[2.912136427250000],USDT[0.000000113915677] |
| 00877626 | FTT[0.043151041330500],MAPS[0.000000080055000],USD[0.825974857066271S],USDT[0.000000071577669] |
| 00877627 | FTT[0.007167330000000],USD[-0.004973447061245Z],USDT[0.000000047817795] |
| 00877628 | ETH[0.000000083647100],LTC[0.000000004460000],TRX[0.000003094490000] |
| 00877635 | AKRO[291.944520000000000],ALEPH[8.000000000000000],BTC[0.000000140000000],FTM[31.993920000000000],FTT[0.599886004421200],LINK[1.000000000000000],UBXT[319.000000000000000],USD[242.212136841661230],USDT[0.000000184435020] |
| 00877641 | TRX[0.000005000000000],USD[0.000000109607672],USDT[0.000000033282198] |
| 00877643 | BNB[0.000000072635540],THETABULL[0.003386245631000],USD[0.000024182899231] |
| 00877647 | USD[25.000000000000000] |
| 00877649 | BNB[0.000775879784944],BTC[0.000000060013849],FTM[0.000000080158800],FTT[0.000000010000000],LINK[0.000000100000000],RUNE[-0.000000100000000],USD[0.183736274301208S] |
| 00877653 | OXY[61.359354537203783T],RAY[20.251745594732943S] |
| 00877657 | USD[119.103634780000000] |
| 00877658 | GBP[5.000000000000000] |
| 00877659 | BNB[0.000000036000000],ETH[0.000000063381022],USD[-0.005602913756461Z],USDT[0.042448670529804I] |
| 00877661 | MATH[16.389094000000000],OXY[15.666535170000000],TRX[0.000030000000000],USDT[0.000000009737058S] |
| 00877664 | USD[65.196136942036295A],USDT[0.000000000918094O] |
| 00877666 | BTC[0.000000016390000],ETH[0.000000029721166],FTT[0.059074628752031A],LINK[0.000000006333576Z],LUNA2[0.236161436500000O],LUNA2_LOCKED[0.551043351700000O],LUNC[51424.650000000000000O],MATIC[0.000000072956929],SHIB[0.000000073947190],STEP[0.000000072400000],USD[-9.650351464021227B],USDT[0.000000017607948T],WAVES[0.000000000000000O],XRP[0.374086773104299M] |
| 00877667 | AUD[0.000000005965870O],AVAX[0.000000002527581B],FTT[8.818627312577674A],TLM[521.886440000000000O],TRX[0.000340000000000],USD[0.314248796236657B],USDT[71.725075934351745Z],XTZHEDGE[0.000000080000000],YFII[0.000000004000000] |
| 00877668 | BTC[0.000000050458000],DOGE[0.240439162136807A],TRX[0.000000000779400O],USD[0.236481295228075G],USDT[0.000896033150237O] |
| 00877685 | TRX[0.000511350000000],USD[0.000000007258092],USDT[50.200000000758774T] |
| 00877686 | BTC[0.059442380500000],DOGE[0.700000000000000],EUR[1.114275503374650B],KIN[858.171380000000000],USD[0.000158940306464B] |
| 00877687 | ASD[2.797900000000000],ATLAS[9.738000000000000],CRV[0.862800000000000O],DOGE[1.199900000000000],GT[2.199640000000000],USD[0.069019813509966S],USDT[0.767525093700000O] |
| 00877696 | DOGE[0.000000048160052],TRX[0.109165199315610T],USD[-0.000001080333403400] |
| 00877697 | BTC[0.000000023659500],FTT[0.000000090427858],SOL[0.000000050000000],STEP[2.960937039120856Z],USD[0.000000011304014],USDT[0.000000064836356] |
| 00877698 | KIN[879824.000000000000000],TRX[0.000001000000000],USD[1.019253410000000],USDT[0.000000128734718] |
| 00877702 | USD[0.002186831672210O] |
| 00877706 | BTC[0.000000016390000],ETH[0.000000002972166],FTM[0.059074559000000],FTT[0.059074628752031A],LINK[0.000000006333576Z],DOGEBEAR202[0.034975500000000O],DOGEBULL[0.004399120000000O],SHIB[299790.000000000000000],TRX[0.000001000000000],USD[0.178345369222031039],USDT[0.000000088244860] |
| 00877708 | BTC[0.000000035000000],KIN[100012.000000000000000],USD[0.845537036000000O] |
| 00877709 | USD[25.000000000000000] |
| 00877712 | LTC[0.505018300000000O],OXY[297.801830000000000O],RAY[192.179230830000000O],SRM[18.414812980000000O],SRM_LOCKED[0.350292340000000O],USD[86.741588713000000O],USDT[0.663398625000000O] |
| 00877715 | CHZ[29.994300000000000O],DMG[0.096089350580000O],TRX[0.000020000000000],TRXBEAR[9840.400000000000000O],USD[1.296946910505219G],USDT[0.736004530230119S] |
| 00877720 | USD[0.089880537500000O],USDT[0.750000000000000O] |
| 00877731 | KIN[10301564.430500000000000O],TRX[0.056638000000000O],USD[0.024757965900000O],USDT[0.082547000000000O] |
| 00877735 | ETH[0.000000024417000],TRX[0.000000001600000] |
| 00877737 | TRX[0.000000001600000] |
| 00877739 | USD[1.021496511855456S],USDT[-0.005684722801796O] |
| 00877742 | ETH[0.000000044760425S] |
| 00877744 | KIN[799550.000000000000000],TRX[0.000003000000000],USD[2.151403980000000O],USDT[0.000000101880136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877751 | BNB[0.0000000337205983],BTC[0.00000001440320],DOGE[0.00000005706094],HT[0.0000001000000],KIN[0.000000060840000],MATIC[0.000000019925027],NFT (3025768101990508412)[1],NFT (3573818509994454362)[1],NFT (3573818509994454362)[1],NFT (3573818509994454362)[1] |
| 00877753 | AVAX[504.16796000000000],BNB[0.00337428618900],BTC[0.83534332451395000],DENT[45590.88000000000000],ETH[7.64600000000000],ETHW[3.64600000000000],FTT[536.59287300000000],HT[0.08409700000000],KIN[1869626.00000000000000],LINA[9.74350000000000],LINK[42.94830804226054000],LTC[41.91965603783509041],UNA2[37.37651634000000000],LUNA2_LOCKED[187.21187145000000000],LUNC[8138815.124358000000000],MATIC[5459.41604081674550000],SOL[12.66000000000000000],TRX[0.04140000000000000],USDC[3254.08344924922300598],USDT[0.00033383861192226] |
| 00877754 | AAVE[0.19996000000000000],BNB[0.30500000000000000],BTC[0.05548700000000000],CHZ[149.97000000000000000],DOGE[0.57223.49554000000000],DYDX[15.39692000000000000],ETH[0.06797520000000000],ETHW[0.06797520000000000],EUR[10.79006101000000000],FTT[0.69986000000000000],LINK[26.89386000000000000],LUNA2[0.00000000020000000],LUNA2_LOCKED[11.10513113000000000],RAY[29.98250000000000000],RSR[429.17400000000000000],RUNE[26.43346541000000000],SNX[25.99298000000000000],SOL[0.42991400000000000],SRM[29.99400000000000000],TRX[0.00011000000000],USD[186.88459525235624180],USDT[283.94066314064979010],USTC[0.00000000000000000],WAVES[0.50000000000000000],XRP[102.97940000000000000] |
| 00877755 | BNB[0.16000000000000000],ETH[0.00000004000000000],FTT[25.16946416930031921],MANA[208.00000073745000],MATIC[0.000000073745000],RAY[80.98222701343631761],SOL[0.000000058994800],USD[1956.31045456195240151],USDT[0.03338300534553651] |
| 00877758 | BNB[0.00000000091524000] |
| 00877760 | DOGE[1.00000000000000000],USD[0.00000007999040],USDT[0.00004497002771001] |
| 00877763 | BUSD[37.09355869000000000],FTM[97.00000000000000000],LUNA2[0.66513786280000001],LUNA2_LOCKED[1.55198834700000001],LUNC[144835.170000000000000],TRX[0.000020000000001],USD[0.00000024284341],USDT[0.00000050051023404] |
| 00877766 | FTT[0.00000000029127600],LUNA2[0.00931275341000000],LUNA2_LOCKED[0.02172957596000000],USD[0.00000001628285050],USDT[0.00000001940716B] |
| 00877766 | USD[0.80740000000000000] |
| 00877767 | TRX[0.00000030000000000],USD[4.52767014363632],USDT[0.00000003277822 1] |
| 00877774 | BTC[0.00000008270000000],FIDA[0.27658285000000000],USD[0.00000000287601],USDT[0.00000002809127 2] |
| 00877776 | ETH[0.00047639268000000],ETHW[0.00094800000000000],TRX[1203.00000400000000000],USD[0.24649197033777148],USDT[0.00000373846366392] |
| 00877777 | NFT (3267835773288803238)[1],NFT (4419107664147435747)[1],NFT (4554206757330144486)[1],USD[0.483388442375000000] |
| 00877779 | BTC[0.00000000000000000],NFT (2900956098849971 41)[1],NFT (3196086549772692451)[1],NFT (3796933359547393221)[1],NFT (5362461612638991581)[1],USD[0.256148567298079710],XRP[0.000000039416070] |
| 00877781 | FTT[0.00374636072247000],USD[0.26443863260000000] |
| 00877783 | BTC[0.000000012620711],ETH[0.00006458000000000],ETHW[0.00006457502312361],TRX[0.002051430456039710],USDT[0.00774705905755141] |
| 00877784 | AAVE[0.00000006365075],BNB[0.00000000005000000],CEL[0.00000000005000000],ETH[0.00000000005000000],FTT[0.00000000948060610],TRX[0.77389100000000000],USD[641.00242736351026970],USDT[0.00000000633900000] |
| 00877785 | USD[4.01059513576192311] |
| 00877788 | ATLAS[1620.55273365000000000],TRX[0.00000600000000000],USD[0.00000000358265355],USDT[0.00000008374092310] |
| 00877789 | POLIS[200.60000000000000000],USD[0.04673528685800000],XRP[0.385370000000000000] |
| 00877790 | USD[30.000000000000000000] |
| 00877795 | BTC[0.00476484000000000],DOGE[1.0000000000000000],EUR[0.00015012907553971],TRX[1.000000000000000000] |
| 00877800 | BNB[0.10000001000000000],DOT[0.00000000250091771],ETH[0.00000060000000000],FTT[32.80310638722745281],SOL[0.000000100000000],USD[0.32756533718697000],USDT[0.00000010250000000] |
| 00877803 | AAVE[8.73958240000000000],AVAX[0.09982000000000000],BRZ[2.78289637670500000],BTC[0.05427512505164521],CHZ[490.00000000000000000],DOT[80.4605637120000000],ETH[0.75323754295828000],ETHW[0.61142118979435000],FTT[5.99964000000000000],IMX[0.08020360000000000],LINK[134.24291179168020400],LTC[3.51115055077977600],LUNA2[0.69905853060000000],LUNA2_LOCKED[1.63113654800000000],LUNC[133.34000000000000000],MATIC[1570.77067635723780000],NEAR[0.09793000000000000],POLIS[0.08584400000000000],SNX[0.09862020000000000],SOL[8.68331336800772200],TRX[385.93124000000000000],UNI[31.43564325100000000],USD[3.643300853975735],USDT[10.14544087182530691] |
| 00877805 | BTC[0.00000000937728B0],FTT[0.18497192278647B4],KIN[239.81758384000000000],USD[-0.00055443510636669],USDT[0.00000000132224500],WRX[0.00000000726330186] |
| 00877806 | BTC[0.00109223997380000] |
| 00877807 | TRX[0.00000000000000000],USD[0.00000003509674B],USDT[0.00000000883209908] |
| 00877809 | KIN[1449931.18011953000000000],USD[0.80306256000048739] |
| 00877810 | ADABULL[0.04529934000000000],ETH[0.25000000000000000],ETHW[0.25000000000000000],KIN[1611844.09930781000000000],USD[-1.40100203182479659] |
| 00877812 | TRX[0.00000200000000000],USD[0.000000064973057],USDT[0.00000009851246 1] |
| 00877813 | NFT (3928879970075714841)[1],NFT (5465084497209129441)[1],NFT (5667825217454832431)[1],USD[0.00000011688214 4] |
| 00877816 | ATLAS[2172431576583000000000],BTC[0.00050833966695251,ETH[0.00000000687595071,FTT[315.470918853208905 1],NFT (3224615242972151541)[1],NFT (3600513354218771821)[1],NFT (3999904721614858771)[1],NFT (4670668014345775511)[1],NFT (5503769423737529111)[1],NFT (5503769423737529111)[1],NFT (5503769423737529111)[1] |
| 00877817 | KIN[9984.00000000000000000],TRX[0.000000007000000000],USD[1.56952565350000000],USDT[0.00091465625000000] |
| 00877818 | BAT[0.00000000067153108],ETH[0.00000000033254178],KIN[0.00000001548700],USD[0.05462622229539958],USDT[0.00000000089964412] |
| 00877819 | USD[30.00000000000000000] |
| 00877822 | BNB[-0.00000000251462891],BTC[0.00005862400000000],BTT[566413.27798948000000],ETH[0.00000018636919],NFT (3403907272846712051)[1],NFT (3439417096104029651)[1],NFT (3550544772276737881)[1],NFT (3825427341610242151)[1],NFT (3835549600750268271)[1],NFT (4262625362094948391)[1],NFT (5253699669112355321)[1],SOL[0.00000013436185S],TRX[0.00000005000000000],USD[-0.861012405633947D],USDT[0.00000000446250000] |
| 00877824 | USD[30.00000000000000000] |
| 00877829 | EUR[0.00200658000000000],USD[0.00000000229904472] |
| 00877831 | ETH[0.00000029584604],USDT[0.00000000004346B] |
| 00877835 | KIN[1169181.00000000000000000],USD[8.02881430973572952] |
| 00877839 | TRX[0.00000500000000000],USD[2.52631289943688653],USDT[0.00000000072892540] |
| 00877849 | TRX[0.00000700000000000],USD[0.50813035000000000],USDT[0.00000007856835B0] |
| 00877851 | KIN[1349.85169916991879721,SOL[0.01111500000000000] |
| 00877852 | MNGO[9.86600000000000000],STEP[0.09146000000000000],TRX[0.00019600000000000],USD[0.00834945928512601,USDT[0.0000000017448413] |
| 00877853 | CEL[0.00000006208192 1],USD[0.00000000038558668] |
| 00877859 | USD[30.00000000000000000] |
| 00877861 | KIN[636.83390717000000000],USD[0.000091717102467 1],USDT[0.00000000044078] |
| 00877862 | FTT[0.024796134572872 5],KIN[8218.00000000000000],SHIB[86760.00000000000000000],SOL[4.05487400000000000],USD[0.08282734890000000],XRP[0.9278050000000000000] |
| 00877863 | AKRO[4.00000000000000000],BAO[73.00000000000000000],DENT[4.00000000000000000],DOGE[35.00000000000000000],KIN[74.00000000000000000],MATIC[3.00000000000000000],RSR[3.00000000000000000],TRX[2.00000000000000000],UBXT[6.00000000000000000],USD[13.38377242917667941,USDT[0.00000000209898396] |
| 00877868 | BNB[0.00000001480040],DOGE[3.00000001823993],ETH[0.000000094698720],KIN[0.000000001097600],LTC[0.00000060657509 1],SHIB[0.000000000487391B],TRX[0.00000027840391,USD[0.000000000262940] |
| 00877869 | MER[0.11730000000000000],RAY[0.78883415000000000],RUNE[157.01240600000000000],TRX[0.000002000000000],USD[0.00000006282222 5],USDT[0.000000015816558] |
| 00877872 | RAY[0.38535000000000000],RUNE[0.04775000000000000],USD[2.34670784046500000],USDT[3.96247561000000000] |
| 00877877 | AKRO[5.00000000000000000],BAO[6.00000000000000000],CHZ[2.00000000000000000],DENT[2.00000000000000000],DOGE[0.00000004476000],ETH[0.00000008865682B],GBP[0.00003378905082B],GRT[1.00000000000000000],KIN[2.00000000466723000],MATH[1.000000000000000000],MATIC[1.00000000000000000],TRX[2.000000000000000000],U BXTA[4.000000000000000000],USD[3.00000006120782] |
| 00877879 | AVAX[0.00000012885062],BNB[0.000000001462428],BTC[0.00000000005117972],ETH[0.000000006693090901,FTM[0.000000009875971],RAY[0.00000002681412B],USD[0.00000005582102991 |
| 00877880 | DOGE[0.64356000000000000],FTT[0.086030000000000001,KIN[0.767500000000000001,USD[0.418008257910926],USDT[0.00000005954344] |
| 00877882 | USD[0.00000078667772],ETH[0.00000006794 1755],KIN[0.00000835000000001,SOL[0.00000000434635401,USDT[0.000000001104] |
| 00877891 | BCH[0.01435761000000001,BTC[0.084715041079275031,ETH[0.00000010000000],LTC[0.06316623000000001,ROOK[0.000001772995700000001,SOL[0.01729957000000001,TULIP[0.06709500000000001,USD[-0.77069473191003411,USDT[0.000000000442240181 |
| 00877914 | RAY[0.029261640000000001,TRX[0.000080000000001,USD[0.00000023427011],USDT[0.00000007122922B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00877916 | AAVE[0.419920200000000],RAY[15.996960000000000],USD[26.410400000000000] |
| 00877918 | COPE[40.980920000000000],MAPS[369.549550000000000000],TRX[0.000002000000000],USD[0.061611159333000000],USDT[190.659417452922500000] |
| 00877921 | BTC[0.000000023619992],ETH[0.000000005000000],USD[18.239013314639118] |
| 00877927 | ATOMBULL[0.000000080000000],BNBBULL[0.000000003844500],BTC[0.000000036400000],BULL[0.000000033351000],ETH[0.000000004700000],ETHBULL[0.000000017035000],ETHW[0.000000004700000],LINKBULL[0.000000013100000],LTCBULL[0.000000095000000],LUNA2[1.309993980000000],LUNA2_LOCKED[3.056652619000000],LUNC[4.220000000000000],THETABULL[0.000000085000000],TRX[0.984448000000000],USD[0.000000368697890],USDT[100.236594445780000],VETBULL[0.000000005000000],XRPBULL[0.000000007000000] |
| 00877928 | USD[0.143909139641824],USDT[0.000000000808635211] |
| 00877931 | APE[100.000000000000000],BTC[3.049900000000000],ETH[20.312000000000000],ETHW[20.400000000000000],EUR[20000.437319531500000],USD[0.431631410950000000] |
| 00877933 | 1INCH[0.000000039032213],AAVE[0.000000003719520],ATLAS[0.000000058213405],AVAX[0.000000006234129],AXS[0.000000050945500],BAND[0.000000078542000],BNB[0.000000004399200],BTC[0.000000005200000],CHZ[0.000000066548725],COPE[0.000000067325375],DOGE[0.000000056946453],ETH[0.000000008516019],FTM[0.000000003698212],FTT[0.000000022032234],MATIC[0.000000037693315],OXY[0.000000015000000],RAY[0.000000041525496],SNX[0.000000038651413],SOL[0.000000036007404],SPELL[0.000000012542662],SUSHI[0.000000072818904],USD[0.019619298631656611],USDT[0.000000000661017521] |
| 00877934 | AUD[0.000000014846808],USD[100.042643758201104],USDT[1886.880000006973065] |
| 00877937 | AKRO[2.000000000000000],BAO[5.445959390000000],EUR[0.007343000012041],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[1.354283040000000],SPA[13602.254403553198267],USD[0.000000000263572] |
| 00877938 | ATLAS[790.000000000000000],BAL[16.806638000000000],EUR[400.000000075591439],FTT[1.598670000000000],MEDIA[4.468584840000000],OXY[37.973400000000000],TRX[0.000030000000000],USD[19.043554041205680],USDT[446.645453610601047] |
| 00877939 | BNB[0.000000091680686],DFL[0.000000059997632],ETH[0.000000020000000],KIN[0.000000009542384],USD[0.000365604794395],TRX[0.000030000000000],USDT[0.000000002850939] |
| 00877941 | BTC[0.000000025000000],ETH[0.000000005000000],FTT[0.000000007428624],USD[0.000000018191592],USDT[0.000000006463146] |
| 00877942 | TRX[0.000007000000000],USD[0.380500000000000] |
| 00877943 | TRX[6.717835056260685],USD[-0.026014820765452],USDT[0.008557926325696] |
| 00877947 | CHZ[2160.000000000000000],CRO[2090.000000000000000],EUR[0.000000085380984],FTT[34.922181050000000],GRT[933.000000000000000],RAY[382.867577820000000],USD[1120.533045357918252],USDT[1189.910409602071429] |
| 00877948 | BNB[0.000000100000000],DOGE[0.000000046204584],ETH[-0.000000034698813],SOL[0.000191095395696],USD[-0.020748879927628],USDT[0.025990826075296] |
| 00877950 | ATLAS[320.000000000000000],KIN[0.000000000000000],USD[0.634484916391907],USDT[0.000000005748640] |
| 00877953 | BTC[-0.000000010616380],ETH[0.000000060000000],FTT[0.104986684066074],LUNA2[0.000000060000000],LUNA2_LOCKED[11.505227290000000],LUNC[0.000000100000000],TRX[0.000029000000000],USD[0.011157568179666],USDT[0.048432240670114] |
| 00877955 | USD[0.000000000000000] |
| 00877958 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.866528042695145],ETHW[0.866164172695145],EUR[0.030900872945491],FTT[0.000104820000000],KIN[4.000000000000000],SOL[0.000000053535550],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001737614873],XRP[0.002695100000000] |
| 00877960 | KIN[4720023.519497460000000],TRX[0.000030000000000],USDT[0.000000000086902] |
| 00877961 | BTC[0.000000730000000],FTM[0.973020000000000],USD[40.412300428131082],USDT[0.000000053771202] |
| 00877962 | CONV[859.398000000000000],KIN[5107879.364309200000000],OXY[14.989500000000000],TRX[42.969930000000000],USD[0.128014701267584],USDT[0.000910970093594] |
| 00877964 | XRP[52.985246000000000] |
| 00877966 | AAVE[0.000000005000000],APT[8.000000000000000],ETH[0.000000020000000],EUR[0.000000041459171],FTM[0.000000020000000],FTT[0.081085107072798],LTC[0.000000075000000],LUNA2[0.000000137711343],LUNA2_LOCKED[0.000000321466467],MATIC[239.000000000000000],NFT[573255891435341012][1],RAY[-0.000000027810479],SOL[4.700000002845613],USD[2.191971852727204],USDT[0.000000004514556] |
| 00877968 | AVAX[0.000000048747842],BTC[0.000005963517800],ETH[0.000000020000000],EUR[0.000000014593412],FTT[1.019745968244227],MATIC[0.000000031281300],SOL[0.000007978007606],USD[0.000000175545358],USDC[8527.681008470000000],USDT[0.003721195205393],USTC[0.000000035336000] |
| 00877971 | BAO[85.000000000000000],KIN[570.000000000000000],USD[0.000000077944867],USDT[0.000000049580258] |
| 00877972 | BAO[90.000000000000000],USDT[0.000000058131904] |
| 00877977 | BTC[0.431157920000000],CEL[1757.366037000000000],ENJ[3667.303080000000000],ETH[8.854317360000000],ETHW[8.854317360000000],FTM[4205.200860000000000],SOL[168.740000000000000],USD[700.338433287675124],USDT[12.424977070000000] |
| 00877981 | LTC[0.001806700000000],USD[0.000002000000000],USD[0.158064076634450],USDT[0.008903164789140] |
| 00877982 | BTC[0.000036520000000] |
| 00877984 | CRO[9.630000000000000],FTT[0.002440404287300],USD[0.000000111618648],USDT[0.000000010101234] |
| 00877986 | KIN[106585.789732710000000],TRX[0.000010000000000],USDT[0.000000000039612] |
| 00877987 | KIN[0.000000007018594],SOL[0.0000000188882300] |
| 00877989 | OXY[4.997245000000000],RAY[0.998710000000000],TRX[0.000040000000000],USD[0.417546619683498],USDT[0.665600017924230] |
| 00877991 | RAY[11.230498095020000],USD[0.000001661162224] |
| 00877995 | LUA[39.993200000000000],USD[25.000000000000000],USDT[2.337007115285770],YFI[0.010740867127300] |
| 00877997 | USD[30.000000000000000] |
| 00877998 | BTC[0.000979780000000],ETH[0.000000071208306] |
| 00878000 | BNB[0.788615084406500],FTT[0.000000002031519],USD[0.098548843756208],USDT[0.000000001618395],XRP[0.000000067000000] |
| 00878006 | TRX[0.000002000000000],USD[0.000000059573060],USDT[0.000000029879216] |
| 00878007 | USD[0.000030000000000],USDT[0.000066710644139] |
| 00878012 | BAO[1.000000000000000],CHZ[0.000000046864640],DENT[2.000000000000000],EUR[0.000000209018350],MATIC[1.000000000000000] |
| 00878016 | USD[25.000000000000000] |
| 00878021 | BAO[267927.900000000000000],LTC[0.003926100000000],USD[0.582023085000000] |
| 00878029 | SOL[1.017399230000000],USD[0.000003166756269] |
| 00878030 | NFT[528881527488083561][1],NFT[558694396855190857][1],NFT[574895985800065967][1],USD[0.257275894500000],XRP[0.796800000000000] |
| 00878032 | BNB[0.000000050855220],ETH[0.000000000389734],KIN[0.000000053902000],USD[0.000000035859720],USDT[0.001137000000000],XRP[0.000000078053248] |
| 00878033 | ADABULL[0.000080000000000],ATLAS[2814.280508410000000],ATOMBEAR[803400.000000000000000],ATOMBULL[0.904400000000000],CEL[212.020304630000000],EOSBULL[68.260000000000000],KIN[6780434.737381860000000],MATICBULL[0.053600000000000],THETABULL[154.972179000000000],USD[126.821198692324053],USDT[0.099920835647670],VETBULL[0.000000000000000],XLMBULL[0.000000000000000],XTZBEAR[4600.000000000000000] |
| 00878035 | CEL[0.098620000000000],TRX[0.715720000000000],USD[0.091430642500000] |
| 00878037 | ENS[0.009282630000000],FTT[0.064039402106342],USD[0.000001029682328],USDT[0.000000014233956] |
| 00878039 | SOL[0.000000025598000],USD[0.000000525529760] |
| 00878052 | USD[30.000000000000000] |
| 00878056 | USD[0.000000255455422],USDT[0.000000009357837] |
| 00878057 | 1INCH[0.998290000000000],BAND[0.099734000000000],LINK[0.099867000000000],MATIC[9.988600000000000],SXP[0.099259000000000],TRX[0.000010000000000],USD[0.239228047336680],USDT[0.000000107772624] |
| 00878058 | USD[0.000000046800000],USDT[0.000000093520000] |
| 00878060 | BTC[0.000000002256910],ETH[0.000000002018515],KIN[0.000000043000000],LTC[0.000000051870848],USD[0.000206481936070] |
| 00878061 | TRX[0.000060000000000],USD[0.000000127636397],USDT[0.000000004743760] |
| 00878068 | USD[0.018203810000000],USDT[0.000000063062403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00878070 | ATLAS[15030.000000000000000],RAY[281.827049650000000],TRX[0.000005000000000],USD[3.581826651750000],USDT[0.000000166997242] |
| 00878075 | ETHBULL[0.000005152150000],FTT[0.000000007822950],USD[0.000000173808351],USDT[0.000000076602529] |
| 00878079 | BTC[0.003900000000000],MATIC[0.009835864000000],SOL[0.009803209600000],USD[0.038091501583874] |
| 00878086 | TRX[0.388093000000000] |
| 00878087 | ALGO[128.000000000000000],ATLAS[3829.419940000000000],BNB[0.000000030233100],BTC[0.000000013928200],CEL[297.419317675469490],FTT[12.080326002118206],LINA[630.000000000000000],LINK[59.126614181420440],LUNA2[0.009834991015000],LUNA2_LOCKED[0.029483123700000],LUNC[2141.590000000000000],LUNA2_LOCKED[0.224762388600000],LUNC[20975.350000000000000],MTA[0.992443700000000],ROOK[0.000969590500000],RSR[19.448943000000000],SKL[1.981017100000000],SLP[9.570581000000000],STSOL[0.009928123000000],TRX[363.000000000000000],USD[2416.828131399002867B],XRP[0.000000097760188] |
| 00878088 | BCH[0.000000080712748],BTC[0.000001516000000],CVC[53720.072573920000000],ETH[7.642092230000000],FTM[0.328437480000000],SOL[37.027037030000000],USD[-21701.760357383959713800000000],XRP[86145.722234280000000] |
| 00878093 | TRX[0.000913690000000],USD[0.000000053301235],USDT[0.000000036285055] |
| 00878094 | USDT[0.153407760000000] |
| 00878096 | CONV[1429.714000000000000],TRX[0.000002000000000],USD[0.478505000000000],USDT[0.000000078498000] |
| 00878099 | USD[0.620390077500000] |
| 00878106 | TOMOBULL[1433.820570300000000],TRX[0.000004000000000],USDT[0.000000004951130] |
| 00878115 | BCH[0.002989126300000],BNB[0.000000035000000],BTC[0.000000024150000],CREAM[0.019837816000000],DAI[0.000000071323551],DOGE[0.999992068529129G],DOT[0.096010190000000],ETH[0.000000009405840],ETHW[0.000987188657336],FTT[0.000000010000000],GENE[0.100000000000000],LUNA2[0.096326737980000],LUNA2_LOCKED[0.224762388600000],LUNC[20975.350000000000000],MTA[0.992443700000000],ROOK[0.000969590500000],RSR[19.448943000000000],SKL[1.981017100000000],SLP[9.570581000000000],STSOL[0.009928123000000],TRX[363.000000000000000],USD[2416.828131399002867B],XRP[0.000000097760188] |
| 00878118 | KIN[89940.150000000000000],TRX[0.000001000000000],USD[0.667387930000000],USDT[0.000000053406090] |
| 00878123 | ETH[0.001187468065898],ETHW[0.001187468065898],RAY[13.411345101480000],SOL[0.624800050000000],SRM[6.043271620000000],SRM_LOCKED[0.131144100000000],TRX[0.000060000000000],USD[0.221748087746326S],USDT[0.000005965186024] |
| 00878124 | BNB[0.000002020000000],FTT[0.000000081767021],LTC[0.000000050875984],USDT[1.066630316187500S],USDT[0.172342800766333B] |
| 00878126 | KIN[9356.000000000000000],TRX[0.000004000000000],USD[0.002454044400000] |
| 00878128 | USD[46.756250759129056],USDT[-0.000000005681418] |
| 00878130 | USD[0.000000511107799],SRM[1.000000000000000],TRX[1.000000000000000] |
| 00878132 | USD[3.452305063703190] |
| 00878139 | KIN[9805.893629350000000],USDT[0.000000010030] |
| 00878140 | AUD[0.000000000019855],BAO[2.000000000000000],KIN[209647.891071950000000] |
| 00878141 | AUD[0.000000022362461],USDT[0.000000014819400] |
| 00878143 | EOSBULL[314.883150000000000],TRX[0.000005000000000],USD[0.000000082463329],USDT[0.000000027846244] |
| 00878144 | FTT[25.994300000000000],RAY[402.000000000000000],USD[5.022116255318545],USDT[2.823650437000000] |
| 00878149 | FTT[0.000000090650344],USD[-0.000000006322247],USDT[0.000000056213352] |
| 00878153 | ALPHA[1.000913690000000],AUD[0.000000028659825],BAO[4.000000000000000],ETH[0.010812420000000],ETHW[0.363725564800000],ETHW[0.363769836480000000],KIN[6.000000000000000],MATIC[1.041260600000000],SHIB[256378.937652790000000],UBXT[1.000000000000000],XRP[13.620098990000000] |
| 00878154 | BTC[0.286684740000000],ETH[7.351601030000000],ETHW[7.351601030000000],FTT[150.899585000000000],RAY[821.508033000000000],SOL[548.443503607000000],USD[-1497.690621709516348900000000] |
| 00878156 | BNB[18.757856370000000],FTT[0.038646567911797D],USD[2.677331647109396],USDT[0.008714593475398T] |
| 00878159 | USDT[3143.841293340000000] |
| 00878161 | FTT[0.095656000000000],OXY[0.000000025363200],RAY[0.000000029809400],RSR[9.747000000000000],USD[0.000000046953800],USD[0.000000083592001],USDT[0.000000076183028] |
| 00878164 | BTC[0.000000058601200],DOGE[0.000000024901136],KIN[0.000000698192001],LTC[0.000000052204063],SOL[0.000000092766427],TRX[0.003108090475875] |
| 00878165 | USD[0.029351082980000] |
| 00878166 | LUNA2[0.000000145210996],LUNA2_LOCKED[0.000000338825656],LUNC[0.003162000000000],TRX[0.000020000000000],USD[0.091061070000000],USDT[0.013272387968096J] |
| 00878168 | TRX[0.000000044440000],USDT[0.611427200000000],USDT[0.000000010929734] |
| 00878170 | BTC[0.000000005800000],FTT[0.000000033015053],MATIC[0.966621190000000],RAY[0.000000100000000],TRX[0.007780000000000],USD[0.011043358148998],USDT[0.000000066546090] |
| 00878171 | BTC[0.000000044404086],BTC[0.000000000000000],ETH[0.000000083010722],EUR[0.002861631778986R],FTM[0.000000010000000],USD[0.000000191532302],USDT[0.000000006053508] |
| 00878174 | LOOKS[227.954400000000000],USD[0.120365740000000],USDT[0.003804802361924] |
| 00878175 | BADGER[0.000000002500000],BNB[0.000000025000000],DFL[0.000000010000000],ETH[0.000000098107254],SOL[0.000000005000000],STEP[0.000000035000000],USD[97.338273463244316G],USDC[35400.451402480000000] |
| 00878177 | ADABEAR[7355105.600000000000000],ALGOBEAR[1852186.500000000000000],ASDBEAR[128554071.289855070000000],ATLAS[109786.452002990000000],BNB[0.000000030829994],BNBBEAR[5518951.200000000000000],BTC[0.000000097481691],DOGEBEAR[49966750.000000000000000],ETHBEAR[3369326.450000000000000],000],FTT[0.000000093176756],LINKBEAR[27661592.800000000000000],LUNA2[50.884374140000000],LUNA2_LOCKED[118.732063000000000],LUNC[11080179.600000000000000],STARS[0.000000010096886],SXPBEAR[13007509.100000000000000],THETABEAR[46968745.000000000000000],USD[0.000000002351236S],USDT[0.000000012846816],XRPBEAR[1274152.125000000000000] |
| 00878179 | USD[30.000000000000000] |
| 00878181 | KIN[2417800.000000000000000] |
| 00878184 | BTC[0.000097700000000],KIN[1.000000000000000],USD[0.347056340000000] |
| 00878185 | ETH[0.000000089957627],EUR[995.832783380000000],FTT[14739.627558775031056I],MNGO[3.883763020000000],PSY[206396.885776090000000],SOL[2405.963799970000000],SRM[6.507860710000000],SRM_LOCKED[3067.023739520000000],USD[168592.208872746748424G],USDT[0.000000043500000] |
| 00878186 | ALGOBULL[3360000.000000000000000],COMPBULL[2.790000000000000],DOGEBULL[0.499905000000000],USD[45.994294797680660800000000],USDC[98.000000000000000],USDT[50.045526910000000] |
| 00878190 | AUD[0.000000174797446],ETH[-0.000011883676364Z],ETHW[-0.000011807964392S],IMX[0.251450192349811Z],USD[0.000000135709942],USDT[0.006036740410842S] |
| 00878196 | BNB[0.000000152853748],DENT[1.000000000000000],LTC[0.000000037722600] |
| 00878199 | FTT[0.000000092715976],ORCA[0.984800000000000],TRX[0.000001305000000],USD[0.452034475893630200000000],USDT[260.582907312317546] |
| 00878203 | ETH[0.000012130000000],ETHW[0.000012131570522Z],LUNA2_LOCKED[32.146646760000000],USD[-0.002724983284174],USDT[0.000000200667628] |
| 00878204 | USD[30.000000000000000] |
| 00878205 | ETH[0.003105800000000],ETHW[11.315657820000000],KIN[8240000.000000000000000],LUNA2[39.791343740000000],LUNA2_LOCKED[11.740182390000000],USD[0.001504104299671],USDT[0.004699286164200] |
| 00878206 | CHZ[0.000000089241716],DENT[0.000000289823O0],IMX[0.000000099185888],KIN[0.000000063181434],RUNE[0.000000019250000],SOL[0.026795200000000],USD[0.000000218399236],USDT[0.000000003232978] |
| 00878209 | MOB[226.956870000000000],USD[110.779802547500000] |
| 00878213 | USD[30.000000000000000],USDT[2.635403960000000],USDT[0.000002987921O6] |
| 00878214 | BTC[0.001703963648119G],ETH[0.000000071812975],EUR[0.000000091948557],FTT[25.051104867051934T],RUNE[0.000000084913256],USD[22.071816246891761Q],USDT[0.000000034624191] |
| 00878217 | USD[30.000000000000000] |
| 00878220 | AKRO[3.000000000000000],BAO[13.000000000000000],BNB[2.251582170000000],DENT[6.000000000000000],ETH[0.666109855220600Q],ETHW[0.582297465190470Q],KIN[11.000000000000000],MATIC[1.043125630000000],RSR[5.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000103447216],USDT[0.000114508524926],XRP[0.000000072649440] |
| 00878222 | BNB[0.009956300000000],BTC[0.000000070280000],KIN[8402.700000000000000],USD[0.000000037049897],USDT[0.000000019328791] |
| 00878225 | ATLAS[210.000000000000000],KIN[426744.429685890000000],USD[1.069968032000000],USDT[0.000000000012183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00878229 | RAY[99.271950430000000],TRX[0.000040000000000],USDT[0.000000466319927] |
| 00878231 | KIN[9796.700000000000000],MBS[1.000000000000000],USD[0.341099808387417 0] |
| 00878233 | USDT[0.000000017338448] |
| 00878234 | EUR[0.000000043080287],KIN[3000.000000000000000],MER[4.996675000000000],SOL[0.119977200000000],TRX[0.000020000000000],USD[0.000000099784271],USDT[22.388661564139582 8] |
| 00878238 | AAPL[4.457034100000000],ETH[1.598720700000000],ETHW[1.598720700000000],MATIC[169.967700000000000],MNGO[3999.240000000000000],RAY[136.184651920000000],SHIB[730000.000000000000000],TRX[0.000020000000000],USD[8.278266452134797 2],USDT[1.723993009980848] |
| 00878241 | BTC[0.000083060000000],EUR[0.001659781417050],KIN[0.000000010000000],USD[1.214293405520361 1],USDT[0.000000127967576] |
| 00878244 | KIN[188638.533947970000000],USD[0.000000029668545] |
| 00878248 | BNB[0.000000003228000],DOGE[0.002256911200000],EUR[0.000923160947565 0],KIN[4.970693270000000],PUNDIX[0.000000004440000],RSR[1.000000000000000],TRX[0.000000040290000],UBXT[2.000000000000000],XRP[0.006269446801710 6] |
| 00878253 | CRO[159.899200000000000],KIN[229849.700000000000000],REEF[49.973000000000000],USD[2.959600000000000] |
| 00878254 | USDT[0.000000084827181] |
| 00878256 | TRX[0.000014715000000],UBXT[75.985560000000000],USD[0.066683496810000],USDT[0.181683000000000] |
| 00878258 | FTT[0.000000034223751],TRX[0.010141000000000],USD[-0.100428517268470 7],USDT[0.118104614629281 5] |
| 00878265 | USD[30.000000000000000] |
| 00878267 | USD[0.048505711265750 0],XRP[0.000000003270669 4] |
| 00878272 | AUD[0.000000000007232],MATIC[1.000000000000000] |
| 00878275 | DOGE[910.817800000000000],KIN[9006.000000000000000],TRX[0.000050000000000],USD[0.187462220000000] |
| 00878276 | TRX[0.000040000000000] |
| 00878278 | KIN[1113063.103707210000000],USDT[1.000000000043 4516] |
| 00878280 | BTC[0.000000089687261],ETH[0.000469990000000],DOGE[0.095140000000000],SOL[0.095140000000000],UBXT[21954.020400000000000],UNI[4.999000000000000],USD[0.098646688502419 3],USDT[0.623474621525151 5] |
| 00878281 | TRX[-0.010289081799608 7],USDT[0.001134344500000] |
| 00878282 | KIN[268017.474739350000000],TRX[0.000040000000000],USDT[0.000000000001 1215] |
| 00878283 | AGLD[0.000000279023864],AKRO[7.000000000000000],APE[0.000000002479671 2],ATLAS[0.000000000000000],AUDIO[0.000000005840000],BAO[0.000000039600000],CHZ[2.000000000000000],CLV[0.000000004389155],CONV[0.000000005464750],CQT[0.000000005289510],CTX[0.000000045171182],DENT[0.000000066085905],DOGE[22.000000000000000],ETH[0.000000010227693],EUR[0.000000230750244],GAL[40.000000006713865],GENE[0.000000021005410],GMT[0.000000016313224],GODS[0.000000003700000],IMX[0.000000097688352],KIN[28.000000005967500],KNC[0.000000004072728],LUNA2[0.000035906417880 0],LUNA2_LOCKED[0.000837816442120],LUNC[7.81869809000000 0],MATH[21.178451162568080 2],MATIC[0.000000023330592],PRISM[0.000000075580000],RSR[0.000000073067554],RUNE[0.000000007275000],SHIB[0.000000087597046],SPELL[0.000000048220000],STG[9.137193992838289],STMX[0.000000033480001],TRX[1.000000039960000],UBXT[4.000000000000000],WFLOW[7.516457926835628 4] |
| 00878284 | BTC[0.000000005000000],FTT[0.000000056508126],USD[0.000001256823737 0],USDT[0.000000007804020] |
| 00878287 | KIN[0.000000072509000],USD[0.000000091001198],USDT[0.000000062397115] |
| 00878288 | USD[25.000000000000000] |
| 00878289 | ETH[0.000120400000000],ETHW[0.000120400000000],TRX[1.000807000000000],USD[0.149595164046777 2],USDT[35753.783019261103 8248] |
| 00878293 | KIN[319776.000000000000000],TRX[7.994400000000000],USD[0.033169000000000] |
| 00878297 | SOL[4.024208543260690 2],SUSHI[1.999620000000000],USD[-19.243547654125000 0000000] |
| 00878299 | MOB[0.000000001168649] |
| 00878302 | BTC[0.000009350000000],ETH[0.007506000000000],EUR[78293.015791800000000],FTT[0.219313404705304],GMT[0.698200000000000],LOOKS[0.583400000000000],LUNA2[0.001242724462000 0],LUNA2_LOCKED[0.002899690411000 0],LUNC[270.605868000000000],NEAR[0.046300000000000],SAND[0.500000000000000],SUSHI[0.234100000000000],USD[1.106237795882050],USDT[0.002029982576522 1] |
| 00878310 | ATOM[4.001651941792146],ETH[0.549680290900000 0],EUR[9334.337222716932098 9],RUNE[0.073440000000000],SOL[282.843752190000000],TRX[39.000000000000000],USD[9.046656502369830 3],USDT[0.000340016040502 2] |
| 00878318 | BNB[0.000000003738757],DENT[0.000000047848876],DOGE[0.000000079790311],USD[1.217391858441482 4] |
| 00878323 | USD[25.000000000000000] |
| 00878331 | BNB[2.552188730000000],BTC[0.117262754713044 0],CRO[2839.434000000000000],ETH[1.074000000000000],ETHW[1.074000000000000],USD[-2239.245374136119093 0000000],USDT[0.001700000000000] |
| 00878332 | SOL[0.000000027624000],TRX[0.000000051725835],USD[0.000000019271505 4],USDT[0.000000019275054] |
| 00878333 | KIN[4296990.000000000000000],TRX[0.000050000000000],USD[1.813654641700000 0],USDT[0.001951000000000] |
| 00878335 | PUNDIX[0.000000005694900],TRX[0.000001000000000],USD[0.000000333613180],USDT[0.000000034414749] |
| 00878337 | USD[2.124737846000000 0],USDT[1.559049198000000 0] |
| 00878338 | BAO[251508.146112290000000],KIN[520170.527828250000000],USD[0.308301525000000] |
| 00878339 | USD[0.000000006139700 0],USDT[0.000000102373423] |
| 00878340 | ALGO[0.000000010000000],ETH[0.000000079308000],FTT[3.064214230000000],TRX[0.000430006382544],USD[515.960130118260 9207],USDC[60.000000000000000],USDT[0.499555312987559 4] |
| 00878341 | FTT[0.198830191315787] |
| 00878342 | BNB[0.000000008648900],BTC[0.000000085000000],DOGE[0.000000018465000],ETH[0.000000025022900],FTT[0.068299130000000],SHIB[414202071.000000000000000],SOL[0.000000017972800],USD[0.007086054434117 3],USDT[479.801102143594870 0] |
| 00878343 | BAO[0.000000006200000],BNB[0.000000002082650],KIN[0.000000047021470],TRX[0.000000008650000],USD[1.388221972782968 4],USDT[0.000000062926094] |
| 00878346 | KIN[1508995.800000000000000],PUNDIX[34.193502000000000],USD[0.267175463710000 0] |
| 00878348 | TRX[0.000000000000000],USD[-0.001113316162976 0] |
| 00878355 | AAVE[0.000000005000000],ATLAS[8.434400000000000],AUDIO[0.972260000000000],BNB[0.000000076145540],BOBA[0.111522000000000],BTC[0.000000009197456],CQT[0.609170000000000],DYDX[0.097112000000000],ETH[0.000000029667735],FTT[0.088127006823509 3],HT[0.000000005204000],IMX[0.185142000000000],MANA[0.144270000000000],MATIC[9.173720004117500],OMG[0.000000058304945],RAY[0.000000019909000],SAND[0.972830000000000],SKL[0.552066007891962 5],SLRS[0.850470000000000],SOL[0.007812006273700],STEP[0.000000040000000],TRX[0.881720000000000],USD[7895.117728454121340 0000000],USDT[0.507691016834666 7],XRP[0.000000006827981] |
| 00878358 | APT[0.138651180000000],BNB[0.000000050380680],DAI[0.000000006747000],ETH[0.000001078082840 0],ETHW[0.000050928728400],GAR[157.952886700000000],LUNA2[0.039090767850000],LUNA2_LOCKED[0.091211791650000],LUNC[8512.097000000000000],MATIC[2.062177334739555 9],NFT[437357590192632943]{1},NFT[534446796701413789]{1},SOL[0.000000039924988],STG[14.000000021799246 6],TRX[0.000000103981544],USD[0.039681105454300 1],USDT[2.637074146126232],XRP[0.000000081477661] |
| 00878359 | FTT[0.016030813728501],USD[-0.000000590097338],USDT[0.000000070136387] |
| 00878361 | USD[0.000001535394412] |
| 00878367 | AVAX[0.074441820736160 0],BNB[0.000000100000000],BTC[0.000000033358738000],DOGE[0.779600000000000],ETH[0.000964747364590 0],ETHW[0.000000073645900],FTT[0.139854542686299 2],HOL[10.084800000000000],LUNA[246.737891160000000],LUNA2[0.000000000000000],LUNC[53874.624053960000000],MATIC[0.895628350094100 0],SOL[0.000761389000000 0],MATIC[0.173720004117559],SRM_LOCKED[1.108174900000000],STG[0.340973350000000],TRX[0.000046000000000],USD[0.074537844102550 26],USDT[0.000000184825000] |
| 00878368 | LUNA2[0.002183284960000],LUNA2_LOCKED[0.050943315870000],LUNC[475.414898000000000],TRX[0.000010000000000],USD[0.386533815635281 7],USDT[0.014368050000000] |
| 00878371 | LUNA2[0.000029712686310 0],LUNA2_LOCKED[0.000069329601380 0],LUNC[6.470000000000000],TONCOIN[0.000000010000000],USD[0.007659442466814 4],USDT[0.000000054937424] |
| 00878372 | BTC[0.000041500000000],EOSBULL[135.974160000000000],ETCBULL[0.000904905000000],ETH[0.000050000000000],LTCBULL[666.182180700000000],MATICBULL[35.840940300000000],TRX[0.000070700620673],USD[0.011776702706651],USDT[0.125578669130548 7] |
| 00878373 | GBP[0.000009446900000],RUNE[0.547000000000000],SOL[0.260000000000000] |
| 00878379 | USDT[0.000000272072000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00878385 | ETH[0.000000005000000000],TRX[0.2257020000000000000],USD[29.9032161479250000] |
| 00878387 | USD[30.000000000000000] |
| 00878392 | ETH[0.0003426700000000],FTH[0.0003426710849828],STEP[0.030860000000000000],USD[0.00000008106436],USDT[0.000000002735587] |
| 00878394 | AURY[0.0000000002352818],BTC[0.0000000007011691B],COPE[0.0000000074536774],FTT[0.000000001313081],LUNA2[0.0000000074660000],LUNA2_LOCKED[0.0145920774200000],RAY[0.000000022885342],SOL[-0.0006144653463058],USD[0.0000003222859029],USDT[0.000000036628927],USTC[0.0885248180398798],XRPD.000000009756650] |
| 00878395 | TRX[0.0000020000000000],USD[0.000000149067620],USDT[32.241628063082959S] |
| 00878398 | COMP[0.000036100000000],ETH[0.0003990100000000],ETHW[0.000390011434445S],MID[0.0734000000000000],TRX[0.0000009000000000],USD[25.0063420569092856],USDT[0.00000001965430S] |
| 00878406 | BTC[0.0000000009950000],USD[0.0552496101262872],USDT[40.9621740012500000] |
| 00878409 | DOGE[5.1408903000000000],REEF[0.7045339185823750],TRX[0.0000020000000000],USD[0.1041232366000000],USDT[0.0166740000000000] |
| 00878413 | TRX[0.0000100000000000],USD[2.661575954825136] |
| 00878422 | CRO[0.0000000025455082],DOGE[0.0000000018702920],ETH[0.0000000024195380],GBP[0.0000000094587842],KIN[1.0000000000000000],USD[0.0000000140218S6],USDT[0.000000133577665] |
| 00878423 | LINK[0.0000000840000000],USD[0.0000077410020551] |
| 00878424 | USD[0.4334966400000000],USDT[0.0000000068108492] |
| 00878432 | BTC[0.0000000067918750],EUR[0.0000000089171480],USDT[0.000000070504102] |
| 00878433 | CBSE[0.0000000021273100],COIN[5.5479108596860217],MOB[-0.3036468814316089],SPELL[38192.3600000000000],TRX[0.0008376887906000],USD[9.3832740507953800],USDT[29.1198945212419213] |
| 00878434 | KIN[0.0000000079555049],SHIB[0.0000000043452257],USD[0.0041266900007419] |
| 00878435 | AMPL[0.0561223168108304],BTC[0.0000050660000000],USD[0.0047834664000000],USDT[0.0000000080000000] |
| 00878438 | USD[0.0000000127751164] |
| 00878439 | TRX[0.7100030000000000],USD[0.0034466942305000],USDT[1.0155655763004965] |
| 00878441 | ATLAS[7610.0000000000000000],TRX[0.0000020000000000],USD[1.3865126632138252],USDT[0.0000000046750958] |
| 00878448 | KIN[876192.4888888800000000] |
| 00878452 | AAVE[9.5880000000000000],FTT[0.0000000000060000],KIN[8852.00000000000000],POLIS[0.0884400000000000],TRX[0.0000030000000000],USD[0.0000000187357778],USDT[0.0000000031528814] |
| 00878453 | USD[0.0000000055859817],USDT[0.00000001463975] |
| 00878455 | DFL[0.0000000018416216],ETH[0.0000000036545800],FTT[0.00000000036648234],IMX[0.0000000007439898],JPY[0.000000001504424S],MATIC[0.0000000004567448D],OXY[0.00000005153710D],RAY[0.0000000021746970],SOL[0.0000000169256000],SRM[8.8362565200000000],SRM_LOCKED[59.306329770000000D],TRX[0.0000000088812592],USD[0.0000000164269800],WXRD.000000001972600D,XRPD.0000000000059204] |
| 00878456 | BNB[0.0000000048098734],ETH[0.0000000050000000],SOL[-0.0000000018735300],TRX[0.0000001730199B],USD[0.0000015043348566],USDT[0.0000000035313626] |
| 00878459 | NFT [399774386817591430][1],NFT [420935453214547893][1],NFT [429203487837222856][1],NFT [504367336582038978][1],NFT [553154210960169100][1],USD[0.692344196000000D] |
| 00878460 | BNB[0.0000000064044670],LUA[0.0000000097135179],USDT[0.0000000013055401] |
| 00878461 | BNB[0.0000000024371000],USD[0.0000000309066770],USDT[0.0000000044706640],XRP[609.13113194865050020] |
| 00878463 | ENJ[24.9833750000000000],KIN[979571.55000000000000],TRX[0.0000010000000000],USD[0.23023514227786400],USDT[0.0086460046827694] |
| 00878465 | USD[0.0000184184801954],USDT[1.6682333686282479],XRP[0.0000000020770000] |
| 00878466 | BUSD[200.0000286400000000],ETH[0.0035601800000000],FTT[25.0953938300000000],JST[4.2021721600000000],USD[0.0000000896540000],USDT[453.1182492609500000] |
| 00878468 | AKRO[13.2168572400000000],AVAX[0.0000000009143471Z],BAO[22.0000000000000000],BICO[0.0000000026021296],BNB[0.00004455000000000],DENT[10.00000000000000000],EUR[3.6828262584921643],GAL[0.0007489688804437],GALA[0.0091435600000000],GENE[0.0036598200000000],GODS[0.0055610900000000],HOLY[0.0000821700000000],KIN[127.9215519600000000],PRISM[0.0476946800000000],RSR[8.0000000000000000],SAND[0.0487312400000000],SPELL[0.0172185300000000],TRU[0.2967969000000000],USDT[0.00000001854551] |
| | DENT[6055.4068196914887110],EUR[0.0000000084000000],FTT[0.1047917427040504],KIN[0.0000000056504676],USD[1.5070873309477706] |
| 00878477 | FTT[0.0954600300415298],USD[0.0000001152987S6],USDT[0.0000000000614100] |
| 00878478 | KIN[39981.000000000000000],TRX[0.0000020000000000],USD[0.4189108979000000] |
| 00878484 | KIN[665734.07371577000000000],USDT[0.0000000004242755] |
| 00878485 | BTC[0.0000000031828051],FTT[2.0028633900000000],RAY[20.6337569639300000],STETH[0.0000000803314949],TSLA[0.0000000200000000],TSLAPRE[-0.0000000000205073D],USD[0.0000120771148389],USDT[0.0001159591950545] |
| 00878486 | BTC[0.0000026500000000],EUR[0.00000000275333221],USD[-0.0347152964189993] |
| 00878493 | FTT[0.0383472000000000],USDT[0.0000000051500000] |
| 00878496 | TRX[0.0000020000000000],USD[5.7294023502000000] |
| 00878498 | BNB[0.00000000116009128],ETH[0.000000000439838679],LUNA2[0.0000000152139976],LUNA2_LOCKED[0.0000000354993276],LUNC[0.0033128799975316],SOL[0.00000050000000000],TRX[0.4923176610170023],USD[-0.3065709001558139],USDT[7.7333425154898379] |
| 00878499 | EUR[0.0000000067043460],TRX[0.0000050000000000],USDT[0.00000004302578] |
| 00878501 | 1INCH[0.985711640000000],BAO[8685.5099030900000000],DENT[1.0000000000000000],DOGE[0.00000005155200],ETH[0.0488639200000000],ETHW[0.0488639200000000],EUR[0.0000190343788889],KIN[17597.60258552000000000],TRX[205.0874821100000000] |
| 00878506 | USD[0.0967191400000000] |
| 00878507 | AAPL[0.0000000046364],COIN[0.0000000004459178],DOGE[0.0000000032464608],GBP[0.00000000048402006],KIN[0.0000000022410427],NFLX[0.0000000050424036],SHIB[8918.0247683486511886],SOL[0.0000000074596309],UBER[0.0000000098263040],USD[0.0000000687829924],XRP[0.0000000049770240],ZM[0.0000000044868604] |
| 00878508 | USD[1.5932126742256530] |
| 00878510 | TRX[0.0000030000000000],USD[4.1656677713025000],USDT[0.0000000096865661] |
| 00878511 | USD[0.0003292959413871] |
| 00878512 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000645376966],UBXT[1.0000000000000000],USD[0.0000000096496768] |
| 00878513 | BTC[0.0000056600000000],CEL[0.0453335000000000],CRO[1.2328765200000000],DOGE[0.6670075000000000],FTT[52.9288277700000000],GALA[8.5838000000000000],LUNA2[0.0000437432160D],LUNA2_LOCKED[0.00001020675171D0],LUNC[0.95251785500000D0],MXN[0.0000393609993372],SOL[0.4400000000000000],SOS[102285606.0000000000000000],TRX[1.0000020000000000],USD[0.1534404492860977],USDT[0.0044759616345996],WXRD.8385300000000000],XRP[34547.6433210000000000] |
| 00878514 | USD[25.0000000000000000] |
| 00878519 | USD[0.3343286200000000] |
| 00878520 | AUD[5.0000000000000000] |
| 00878522 | ATOM[0.0000000068313750D],BNB[0.0000000088177800],ETH[0.0000000006801121],HT[0.0000000006780000],LTC[0.0000000066467038],MATIC[0.0000000036556000],NFT [511884441409599885][1],NFT [551234488348209258][1],NFT [669617381199163][1],SOL[0.0000000047615700],STGI[0.0000000000000000],TRX[0.0000030010011001011],USDI0.0000005627184361],USDT[0.000000083797616818] |
| 00878526 | ASD[0.0000000063248664],BCH[0.0000000149702481,BNB[0.0000000043681973],CONV[0.0000000021606446],FTT[0.00000000081139350],LTC[0.0000000067984481,RUNE[0.0000000065908870],SHIB[0.0000000051182296],SOL[0.0000000000238669],TRX[0.0000000054524213],TRYB[0.0000000018200000],USDT[0.00000000022493140] |
| 00878529 | BTC[0.0000000040047200] |
| 00878531 | KIN[2703888.33547187000000000],USD[0.0192071100000000] |
| 00878532 | USD[0.0000036582026760] |
| 00878534 | KIN[0.0000000059269006],TRX[0.0000020000000000],USDT[0.0000000000015683] |
| 00878535 | KIN[100000.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00878542 | KIN[7116.00000000000000],USD[0.2139857663110438] |
| 00878543 | MATIC[0.00000000916000000],USD[0.000000056652243] |
| 00878544 | FTT[0.03058876010111118],RAY[0.00000000030959852],SOL[0.0000000085240600],USDT[0.000000004000000000] |
| 00878547 | BTC[0.00007779000000000],FTT[0.05608692000000000],SRM[0.99961200000000000],TRX[0.00000200000000000],USD[-0.0262064962325000],USDT[0.5275767580000000] |
| 00878551 | TRX[0.00000200000000000],USDT[0.000000000027310] |
| 00878552 | USD[0.0483785600000000] |
| 00878556 | DOGE[102.35949266000000000],GBP[0.000000001141739O],KIN[3.00000000000000000],USD[0.0100000022194176] |
| 00878558 | NFT [3297520257104703631][1],NFT [5429741346818453281][1],TRX[0.00001500000000000],USD[0.000000139519905],USDT[0.000000000049219188] |
| 00878563 | DENT[0.00000000827121193],DOGE[0.00000000560260],KIN[5270672.70361951269792200],RAMP[0.000000007898000O],SOL[0.00000003495594400],USD[0.0047935124957358] |
| 00878564 | AMPL[0.00000000066536500],ENS[542.17741785000000000],TRX[0.00001000000000000],USD[0.0000001024368030],USDT[0.00000000200000000] |
| 00878565 | USD[0.00441050999617800],USDT[0.00000002203527O] |
| 00878569 | MER[1.00000000000000000] |
| 00878571 | KIN[399915.00000000000000000],TRX[0.00001000000000000],USD[0.4097854100000000O],USDT[0.00000000088857636] |
| 00878572 | BTC[0.00006233000000000],FTT[54.98903500000000000] |
| 00878575 | SXPBULL[0.00091980000000000],TRXBULL[123.55496300000000000],USD[0.0920668000000000O],XRPBULL[353.02938000000000000] |
| 00878578 | BTC[0.00000011500000000],FTT[0.00000000686440223],USD[0.00000005976358O],USDT[0.000000086255354],YF[0.00000000500000000] |
| 00878584 | LTC[0.00000000627690730],USD[0.00001521570548O],USDT[0.00001438485204O] |
| 00878588 | ATLAS[1259.74800000000000000],FTT[0.00000000601734O8],TRX[0.00000400000000000],USD[395.85448834105942444],USDT[0.00000000875470O0] |
| 00878589 | USD[76.8016282614500000O] |
| 00878590 | TRX[0.0000020000000000O],USD[1.6441894659191600] |
| 00878592 | ADABULL[145.69556997576760O],BTC[0.000000000494916O73],DOGEBULL[18.76295930974349O39],ETHBULL[5.69803078000000O0O],EUR[0.000000528908000O1],TRXBULL[688.50604248140000O0O],USD[1.0925353800000000O0O],XRPBULL[28134.28791593100000000] |
| 00878595 | GBP[0.00000005235222680],RAY[0.82920398000000000] |
| 00878600 | ETH[0.00000001000000000],KIN[459860.00000000000000],USD[0.4740247078695674] |
| 00878605 | ATOMBULL[1000.00000000000000],DOGEBULL[0.00000000900000O00],EOSBULL[739.48200000000000O0O],GRTBULL[114.04793150000000O0O],LTCBULL[100.92432800000000O0O],MATICBULL[789.85304646874852900],SUSHIBULL[1032.41690000000000O00],SXPBULL[4080.50409000000000O0O],TOMOBULL[4201.89750000000000O0O],TRX[0.0000800000000000O],TRXBULL[142.3893430000000000O],USD[0.031311681278236O],USDT[0.000000145867836] |
| 00878612 | KIN[4447040.75000000000000000],TRX[0.0000020000000000O],USD[1.89536130050000O0O] |
| 00878614 | AKRO[5.0000000000000000O],ALPHA[2.0000000000000000O],AUDIO[1.0000000000000000O],BAO[2.0000000000000000O],BAT[1.00000000000000000O],CHZ[1.0000000000000000O],DENT[11.0000000000000000O],DOGE[1.0000000000000000O],EUR[0.000000005580594O1],FIDA[1.0000000000000000O],HOLY[1.0000000000000000O],KIN[1.00000013031206O3],MATIC[1.0000000000000000O],RSR[4.0000000000000000O],RUNE[1.0000000000000000O],SHIB[56231021.34948085780000O0O],SXP[2.0000000000000000O],TOMO[1.0000000000000000O],TRU[1.0000000000000000O],TRX[6.0000000000000000O],UBXT[6.0000000000000000O],USD[0.000000260428921],USDT[0.0000000079036O4],XRP[0.00000000819635860] |
| 00878616 | KIN[19986.00000000000000O],USDT[1.490622020000000O0] |
| 00878617 | BEAR[484.07400000000000O00],BULL[0.0000158652000000O],KIN[6866.9000000000000O0],USDT[0.000000069919592O],XRPBEAR[4386.80000000000000000] |
| 00878618 | BTC[0.00000011000000000],USD[0.00163733645390O7] |
| 00878622 | USDT[0.000000004479682O] |
| 00878626 | BAO[2.0000000000000000O],KIN[1.0000000000000000O],RSR[1.0000000000000000O],TRX[1.0000000000000000O],UBXT[1.0000000000000000O],USD[0.00000087172103590],USDT[0.0000000094891764] |
| 00878635 | USD[0.00000000500000O0O],USDT[0.000000009821764O] |
| 00878642 | CONV[149.97000000000000O00],TRX[0.0000030000000000O],USD[0.90790379000000O0O],USDT[0.00000000119463280] |
| 00878644 | UBXT[5800.88753447561509600] |
| 00878646 | ASD[0.05658000000000O0O],DAWN[0.0440000000000000O],ENJ[0.0045000000000000O],HUM[8.85800000000000O0O],LINK[0.07533000000000O0O],ORBS[0.0120000000000000O],SECO[0.920800000000000O0O],USD[13.41252672147224O0] |
| 00878655 | KIN[0.00000009684535O],CEL[0.000000037572800],SOL[0.00000376375],USD[0.2300871781376864] |
| 00878657 | KIN[215166.332125810000000O],TRX[0.0000030000000000O],USD[0.00000032968],USDT[0.000000002784912] |
| 00878659 | USD[0.018372750000000O0] |
| 00878660 | TRX[0.00003000000000O0O],USDT[0.000000020383344] |
| 00878661 | USD[0.000000371000000O0O],USDT[0.0000000069625780] |
| 00878664 | BNB[0.00000004000000O0O],BTC[0.00000006425951],ETH[0.00096910263552934],ETHW[0.00096910263552934],FTT[0.03144742962534O23],KIN[2468490.58300000000000000],SOL[0.00000006000000O0O],USD[0.8944675974945183O],USDT[991.500000001697O147] |
| 00878666 | BNB[0.10513179000000000],BTC[0.00672396000000O0O],CRO[651.1273697400000000O],ETH[0.09853280000000000O],ETHW[0.09834270000000000O],FTT[41.82154656645230O0O],NFT [5593884746519961371][1],USD[0.000028602773602] |
| 00878667 | BAO[429.50000000000000000],USD[3.05965709963327920],USDT[0.00000003576364O8] |
| 00878668 | BNB[0.000000079453000O] |
| 00878669 | AKRO[1.00000000000000O0O],BTC[0.00302041619579O0O],DOGE[0.00000000203228O0O],LTC[0.000000069771278O],RAMP[0.88260000000000O0O],USD[119.0156008702032140] |
| 00878672 | ATLAS[2999.65800000000000000],BTC[0.0000000052000000O],ETH[0.01400000000000O0O],ETHW[0.01400000000000O0O],EUR[0.20466755312000O0O],FTT[19.99640000000000O0O],POLIS[19.99658000000000O0O],SOL[4.81176692000000O0O],USD[0.87366593950215320],USDT[0.00000000718195O20] |
| 00878674 | SOL[17.02994390200000000O],STARS[0.862212000000000O0],USD[6.87804934425000O00] |
| 00878679 | KIN[5797.53098536000000000],USD[0.0193702851878168O] |
| 00878685 | KIN[341751.14913876619082O6] |
| 00878692 | FTT[10.50762112168141800],STEP[0.00000001000000O0O],TRX[0.00002000000000O0O],USD[0.000000098954314O],USD[177.14752975000000000],USDT[0.000000013003675O] |
| 00878693 | APT[518.87167328969443860],BNB[0.01024330787991430],COIN[0.00366620933316460],ETH[0.00000000770430680],FTT[0.03184652000000000O],SOL[0.00000003457371O1],TRX[0.00000005926686O1],USD[0.011465300117935O8],USDT[6.5278846851341489] |
| 00878697 | KIN[83700.61837320227384480] |
| 00878698 | FTM[200.95250000000000000O],FTT[0.00008184077246580],RUNE[0.03404400000000O0O],SOL[13.40723130000000O0O],USD[0.044356279961197O0],USDT[51.48535574145793870] |
| 00878700 | USD[0.0000000050000000O],USDT[0.00000000573538O0] |
| 00878703 | AUD[0.00000005207210O2],TRU[1.00000000000000O0O] |
| 00878707 | USD[0.00000008974200O0],USDT[0.00000000802470O0] |
| 00878710 | EOSBULL[6137.71912000000000000],LTCBULL[40.95131400000000O0O],SXPBULL[1010.74707500000000O0O],TRX[0.00000200000000O0O],USD[0.1638613964948900],USDT[0.00000001135427O50] |
| 00878716 | BTC[0.00012024353179O3],COPE[113.97905952000000O0O],DOGE[0.00000003200000O0O],ETH[0.00000005030389O5],FTM[0.00000003849330O0],FTT[408.23158273000000O0O],SOL[0.00000003860732O0],SPELL[373243.90423675000000000],SRM[2.73930874000000O0O],SRM_LOCKED[185.67283845000000O0O],TRX[0.00000001188041O8],USD[-2.18198554713849861],USDT[0.00574210423324O26] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00878719 | ETH[0.00000091129800] |
| 00878721 | BTC[0.000000096486085],LUNA2[0.0188765109400000],LUNA2_LOCKED[0.0440451922000000],LUNC[4110.400000000000000],USD[-0.109107145943960 03],USDT[0.000000127115773] |
| 00878722 | USD[0.035292250000005] |
| 00878726 | BTC[0.000000076821920],IMX[55.161646710000000],LUNA2[0.000082662805800],LUNA2_LOCKED[0.000192879880200],LUNC[18.000000000000000],RAY[0.000000100000000],SRM[0.002952260000000],SRM_LOCKED[0.029252580000000],TULIP[0.018655060000000],USD[96.903979445609152 7],USDT[0.000000167218796] |
| 00878727 | SOL[0.000000079199090],USD[0.000000071356826] |
| 00878729 | BNB[0.000000066293200] |
| 00878734 | AKRO[1.000000000000000],DOGE[15.956680570000000],EUR[0.000000000014480],KIN[1572450.664360400000000] |
| 00878735 | USD[0.000000114794043] |
| 00878736 | USD[0.000453365871197] |
| 00878737 | USD[0.000000017500000],USDT[0.000000003104060] |
| 00878745 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000165302701] |
| 00878750 | USD[0.000000010000000],USDT[0.000000003067520] |
| 00878753 | ADABULL[0.000250000000000],ALCX[0.041821600000000],AMPL[0.081164195167 6966],ANC[18.173400000000000],ASD[0.000000085245823],ATOM[4714.091685000000000],AUDIO[0.275800000000000],AXS[0.038470006307 1100],BNB[20.004388000000000],BNT[0.000000006196514],BOBA[0.027725000000000],BTC[10.509237665000000],BSU[0.000250000000000],CEL[0.000000018108176],CLV[2.654880000000000],CONV[30.0480000000000000],DAI[9.998000000000000],DFL[1639403.82025668000 0000],DMG[252.880300000000000],DOT[0.000000032876637],DYDX[5447.908830000000000],EMB[9.766000000000000],ETHF[21.40461850000 0000],GARI[764600000000000],GENE[0.083980000000000],GST[22.27670000000000 0],HGET[0.091720000000000],KBT[950.2000000000000],LCD[0.097920000000000],LUNA2[0.002839860740000],LUNC[2.000000009442526 7],MAPS[22285.35880000000000],MASK[0.619200000000000],MATH[0.24206000000000 0],MATIC[0.132650000000000],MTA[0.429600000000000],OKB[0.000000014181262],PAXG[0.000001480000000],PUNDIX[0.083940000000000],RO OK[0.352216800000000],RSR[0.000000001270182],RUNE[-0.000000002111209 1],SLND[0.036960000000000],SOL[10.000000000000000],SOS[7446 0.012099440000000],SRM_LOCKED[29.144380900000000],STEP[1.534720000000000],STG[14.505200000000000],SUN[1896656.23340000 0000000],TRX[100000.246112000000000],UNI[0.000000075351545],USDT[552.410523149943678300000],USDT[11446 22.717821005227 18351 USTCID.000000004961170761VGXI0.801800000000000001 |
| 00878763 | USD[0.541475803114 7072] |
| 00878765 | AKRO[3.000000000000000],EUR[0.005142696132462],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000007050379539 5],USDT[558.466581428568 0648] |
| 00878764 | BNB[0.000000003668742],CHZ[0.000000095459768],ETH[0.000000001666894 4],LTC[0.000000088000000],USD[0.000015704450960] |
| 00878765 | ATOMBULL[923.813800000000000],BNB[0.000000100000000],DOGEBULL[0.008000000000000],EOSBULL[9400.000000000000000],HTBULL[0.050928000000000],LINKBULL[27.900000000000000],LTCBULL[0.929300000000000],LUNA2[0.065155783800000],LUNA2_LOCKED[0.152030162200000],MATICBULL[0.059470000000000],NFT[2886907987515320 65][1],NFT [3663762262971946 15][1],NFT [437379318943723835][1],SLD[0.000000026600000],SUSHIBULL[9999.790000000000000],TRX[-0.208914932739644 1,TRXBULL[1.0.400000000000000],USD[0.451724849431591 8],USDT[0.1058057280182223],VETBULL[24.382920000000000],XLMBULL[10.492650000000000],XRPBULL[44.855000000000000],XTZBULL[456.272980000000000] |
| 00878767 | ATLAS[5224.336513500000000],RAY[14.10084380000000],USD[0.000000031991178] |
| 00878774 | USD[25.000000000000000] |
| 00878776 | FTT[11.954057007492796 0],USD[-8.354300559272750 0],USDT[0.00776400000000000] |
| 00878778 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.000000693599645],GBP[0.000101958267999 9],KIN[9.000000000000000],SOL[0.000020800000000],TRX[0.000000099950000],USD[0.000306334429433002],USDT[0.000000111641087],XRP[0.004452700000000] |
| 00878779 | BADGER[0.000000006000000],BTC[0.000000086135080],ETH[0.000000089000000],FTT[0.000000092239625],LTC[0.000000007537804 0],SOL[0.000000014067625],USD[-0.000715966085476 0],USDT[0.008716797753764] |
| 00878782 | BAO[0.000000041052300],BNB[0.000000001608391],BRZ[0.000000066914388],CONV[0.000000052841600],LTC[0.000000003247484],TRX[0.000000003986650],TSLA[0.000000020000000],TSLAPRE[-0.000000031130836] |
| 00878786 | BNB[0.000000033684505] |
| 00878787 | ALCX[0.000000091534455],BTT[4099999999.999999973252827 8],ETH[0.000000056000000],KIN[0.000000022475400],MTA[0.000000005141492 0],SHIB[30000000.000000002768897 1],SOL[1.053533442759038 2],TONCOIN[0.000000000767314],TRU[2883.993954966697257 2],TRX[0.000000006239630],USD[0.000000000211715],XRP[0.00 0000008966140 01 |
| 00878791 | BTC[0.000286985450000],DYDX[0.004320000000000],ETH[0.001404085946060 0],ETHW[0.001404085946060 0],EUR[0.018507854498800 0],SOL[0.100000000000000],STG[1481.738724213400000],USD[-0.028593766688302 0],USDC[5000.000000000000],USDT[0.0023335000000000] |
| 00878793 | USD[0.034077384562600 0] |
| 00878794 | FTT[2.918982970000000],TRX[0.000000174514853],USD[25.000000079484736] |
| 00878795 | KIN[649870.000000000000000],TRX[0.000040000000000],USD[0.578776410000000] |
| 00878798 | USD[0.041350140000000] |
| 00878799 | TRX[325.263622000000000] |
| 00878801 | USD[0.000000169101660],USDT[0.000000098668682] |
| 00878802 | EUR[0.000000001440],KIN[329272.308198880000000] |
| 00878808 | USD[25.000000000000000] |
| 00878809 | DENT[1.000000000000000],FTM[0.076269780000000],GBP[0.089700815663771 8],KIN[1.000000000000000] |
| 00878810 | BTC[0.000007055000000],ETH[0.000040850000000],ETHW[0.000408500000000],LUA[153.924430000000000],TRX[0.000001000000000],USD[-0.004794728238305 4],USDT[0.000000002614000] |
| 00878812 | BTC[0.001427460000000],TRX[0.000001000000000],USD[0.001631610207598 0],USDT[0.000000002200000] |
| 00878813 | ETH[0.000000038986700],LUNA2[31.38302474000000 0],LUNC[849.949708830000000],NFT [323101655354640994][1],NFT [56916450746493079 6][1],TRX[0.000861000000000],USD[-9.294881834819 9156],USDT[10.601375180000000] |
| 00878820 | USD[0.000000038986700],USDT[0.000000025960920] |
| 00878823 | BNB[0.043319182405229 36],BTC[0.001028232019973 5],ETH[27.493641050000000],ETHW[13.893641050000000],FTT[13.590956000000000],LTC[0.014852230000000],LUNA2[0.139374128900000],LUNA2_LOCKED[0.325206300700000],LUNC[30349.010000000000000],SHIB[19491430.050000000000000],TRX[0.000002000000000],USD[-32942.14060544117933 7],USDT[50.254393372966607] |
| 00878824 | ETH[4.028216608718300],ETHW[4.009336838588000 0],FTT[0.000000003619463],USD[4.850689816437372 2],XRP[0.033740910000000] |
| 00878825 | 1INCH[0.000000027671884],AAPL[0.000000003750000],AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[254.911064274725272],BNB[0.000000028304308],BTC[0.000000023351128],CHZ[1.000000000000000],DENT[7.000000004798568 9],DOGE[4.741633389489 9451],ETH[0.000000017424893],EUR[0.000239308533235 5],GMEPRE[-0.000000026712287 7946],HXRO[1.000000000000000],KIN[17.000000006521588 8],LOKS[0.000000007500000],LRC[0.015845472383140],LTC[0.00456899845031 25],MATH[1.000000000000000],NIO[0.000000006991327],PFE[0.000000741131145],RSR[5.000000000000000],SHIB[1012.161853530052304],SOL[0.117672979581254 1],SXP[1.000000000000000],TRX[8.000000000000000],TRYB[0.000000006901411 7],TSLA[0.000000060000000],TSLAPRE[-0.00000026778140],TWTR[0.000000006361921 8],UBXT[6.000000000000000],USD[0.000915556604 0966],XRP[0.001158915248 5052] |
| 00878829 | KIN[373676.000000000000000] |
| 00878832 | AMPL[0.000000071174160],BNB[0.000000055824351],FTT[0.000000028323480],MAPS[0.000000013253160],OXY[0.000000001849521 6],SOL[0.000000009802152],SRM[0.002624006248488 4],SRM_LOCKED[0.012472430000000],SXP[0.000000007028750 0],USD[0.000001459298 14],USDT[0.000000082680072 6] |
| 00878838 | USDT[0.000000025960920] |
| 00878839 | BTC[0.999999005389300],TRX[0.755100000000000],USD[0.000000140401237],USDT[0.000000050160268],XRP[0.832800000000000] |
| 00878841 | 1INCH[1950.5993652421350718],ATLAS[105890.000000000000000],FTT[222.600000671522079660],MAPS[235.928643500000000],OXY[189.927541000000000],POLIS[879.900000000000000],RAY[50.668536220000000],STEP[1262.406312000000000],USD[0.000000117080413],USDT[5637.104587626774 3005] |
| 00878843 | TRX[0.000003000000000],USDT[0.000000020079069] |
| 00878848 | USD[0.137973900000000] |
| 00878853 | USD[0.137973900000000] |
| 00878858 | ASDBULL[0.000821500000000],BNBBULL[0.000000020000000],DOGEBULL[0.000000937200000],ETHBULL[0.000000080000000],FTT[0.008945717830 1015],SXPBULL[0.184963000000000],USD[0.072304383677303],USDT[0.000000050478664],ZECBULL[0.000048040000000] |
| 00878859 | BTC[0.079979740000000],FTM[1358.965479850000000],SOL[58.911896100000000],USD[0.000000012365744],USDT[0.000000106469559] |
| 00878861 | USD[0.000020193423 69] |
| 00878863 | BTC[0.000000030637512],LUNA2[4.380590908000000],LUNA2_LOCKED[10.221378780000000],LUNC[0.000000039037600],RAY[5.247807191281328 0],SOL[5.534332308973225 0],USD[0.000000019259368],USDT[0.000000226312022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00878874 | BCH[0.000000012300000],BNB[0.00406000548220034],BTC[0.000089130471944),BUSD[1500.000000000000000],DOGE[0.000000042597623],ETH[0.000000084459690],FTM[0.000000052323800],FTT[4.042839838168553],GALA[0.000000080890500],LINK[0.000000052460556],LTC[0.000000025290464],MATIC[0.063065905850946],SOL[0.000000000789933],TRX[0.00044009442430381USD[0.000000001673943381USD[T[108.019743565813226],XRP[0.000000000078685001,YF[0.0000000079579600] |
| 00878875 | LUNA2[0.000000459145962],LUNA2_LOCKED[0.000000107134057911,LNC[0.009998000000000000],USD[322.151685829039507700000000000] |
| 00878883 | SOL[0.0000000331643000],STEP[0.0159300000000000],TRX[0.0000020000000000],USD[0.457361059012785911,USDT[0.000000000702794031 |
| 00878885 | DODO[11.100000000000000],ETH[0.0004080100000000],ETHW[0.0004080100000000],MAPS[0.279485000000000000],SHIB[240000.000000000000000],TRX[0.4519990000000000],USD[0.001305852570000000],USDT[0.0000000075241151] |
| 00878891 | TRX[689.706333170000000],USD[-9.470810292486500] |
| 00878892 | AMPL[0.0000000008085396],ETH[0.0000000030000000],ETHBULL[0.00000000360000000],FTT[0.000000003785355],SOL[0.0000001000000000],USD[0.000000616171353],USDT[0.000000003500000] |
| 00878897 | GBP[0.00000011873028[4],USD[25.274058431750000],XRP[612.600768514514794] |
| 00878899 | KIN[869391.000000000000000],USD[0.473787250938375[0] |
| 00878900 | ETH[0.0000000584500],TRX[0.0000010000000000] |
| 00878910 | TRX[0.0006700000000000],USD[0.000000110296529],USDT[0.000000037256250[8] |
| 00878915 | KIN[6268.620541790000000],TRX[0.00004000000000000],USD[0.00000000391387[0],USDT[0.000000000000977] |
| 00878916 | BAO[3.0000000000000000],BNB[2.618262840000000],FTT[56.545708130064222[0],TRX[2.00000000000000000],USD[0.000000042674758[2] |
| 00878922 | LINA[7.965816664702150[0],USD[-0.034673987613466[7],USDT[4.121225447900000[0] |
| 00878924 | TRX[0.0000020000000000],USD[0.0529453305834[00] |
| 00878926 | KIN[31971[9.0000000000000000],USD[0.881280060000000],USDT[0.00000000022945[76] |
| 00878929 | USD[30.000000000000000] |
| 00878930 | ETH[0.1207253200000000],ETHW[0.1207253200000000],TRX[0.0000030000000000],USD[9.5151839943017500] |
| 00878931 | BNB[0.0165000000000000],ETH[0.000896620000000[0],ETHW[0.0008966200000000],EUR[793.568391200000000],FTT[0.065349660000000[0],SOL[0.0204670200000000[0],TRX[0.00001000000000[0],USD[0.372473443809339[7],USDT[9.054602580000000] |
| 00878933 | USD[0.00742278270326[0],USDT[0.0000093214629[58] |
| 00878936 | DEFIBULL[0.000000005350000],ETH[0.0000828895000000],ETHW[0.000082889500000],FIDA[1.990798000000000],FIDA_LOCKED[0.004236000000000],HOLY[0.979489500000000],RAY[1.028954370000000],SRM[1.003526650000000],SRM_LOCKED[0.002417690000000],TRX[0.000070000000000],USD[0.000000049540970],USDT[2.169803272895631[8] |
| 00878937 | BTC[0.0008039050000000],DOT[11.697777000000000],ETH[0.000156405000000],FTT[0.158735393634217[4],PUNDIX[538.445442000000000],USD[9339.560746256794085[9],USDT[35.767743033965292[4] |
| 00878938 | KIN[8551.0000000000000000],USD[0.00013016387457[0] |
| 00878941 | BTC[0.0000000250000000],ETH[0.0000000037554126] |
| 00878942 | USD[0.000585213772334[3],XRP[0.0589218700000000] |
| 00878944 | ETH[0.0000000080000000],USD[27.9633012146298[74] |
| 00878946 | AKRO[3.000000000000000],BAO[9.000000000000000],BTC[0.000000094998707],DENT[1.000000000000000],DOGE[0.000000009922011[2],GBP[32.810531259427741[4],KIN[6.0000000000000000],RSR[1.00000000000000[0],TRX[1.00000000000000[0],UBXT[4.000000000000000] |
| 00878947 | BRZ[2.000000060289336],BTC[0.052249006135000[0],DOGE[979.249070933900070[0],ETH[0.907609031964225[0],ETHW[0.907346072958625[0],MATIC[53.237386336373900[0],RAY[66.638391380000000],SHIB[1699810.00000000000[0],SOL[22.138234540000000],SPELL[4333.985558940000000],UNI[4.103749605972140[0],USD[198.718267318145873[4],USDT[0.0000001206961[50],XRP[61.642443279935260[0] |
| 00878949 | EUR[1337.237199579843591[7],LUNA2[16.015844381812400],LUNA2_LOCKED[37.370303565226230[0],LUNC[3485483.834286000000000],SOL[93.832798400000000],STEP[0.000000100000000],SUN[1.065000000000000],TRX[0.000030000000000],USD[0.000164892313990],USDT[3252.643395360953638[2] |
| 00878950 | MATH[27.380820000000000],USDT[0.1414135857500000] |
| 00878951 | BTC[0.011130851000000[0],USD[30.036667205506456],USDT[0.0000000034176708] |
| 00878953 | ETH[0.049712561949157[1],ETHW[0.049712561949157[1],USD[0.849755358766541[0] |
| 00878967 | KIN[59990.160000000000000],MATH[0.098491200000000[0],USD[1.7029794656000000],USDT[0.023027768494572[2] |
| 00878973 | DOGEBULL[0.000142749494586[1],SUSHIBULL[0.000000016906035],USD[0.000000000058975],VETBULL[2.00000003880927[6],XRPBULL[2.000000000847560[5] |
| 00878974 | KIN[379933.0000000000000[0],MNGO[99.980000000000000],TRX[0.0000030000000000],USD[0.067475444250000[0],USDT[0.0000000050435[40] |
| 00878976 | BTC[0.00000000237141[82],DOGE[0.000000009502148[7],USD[0.622645861595643[7],USDT[0.0046700000000000],XRP[0.232885890171169[2] |
| 00878977 | USD[0.0035326329512970],USDT[0.0042413954163126] |
| 00878978 | USD[-0.000000010496153],XRP[0.000000076381596] |
| 00878980 | BNB[-0.000000036399571],BTC[0.000000009500000],ETH[0.000000066086651],GENE[0.000000052995416],HT[0.000000008000000],MATIC[0.000000009800000],SOL[-0.000000098950895],TRX[0.0015550088823563],USD[0.0000000029733486],USDT[0.0000005668480104] |
| 00878984 | ATLAS[0.000000004794880],BAO[1.000000000000000],POLIS[0.000000005046645],UBXT[1.000000000000000] |
| 00878989 | USD[0.000000044655376] |
| 00878991 | KIN[209958.000000000000000],USD[4.7759954634557900] |
| 00878992 | DOGE[0.0000000215163[00] |
| 00878999 | HXRO[12.419155860000000],USD[-7.482050413728888[0],USDT[9.7097777336162357] |
| 00879005 | AAPL[0.006804200000000[0],BABA[0.0047406500000000],BTC[0.0111798366000000],DENT[96.998000000000000],DOGE[0.4828200000000000],REEF[8.4952000000000000],SHIB[3599316.00000000000[0],TRX[0.00000100000000[0],USD[69.405352875567466[9],XAUT[0.000022882000000],XRP[0.991070000000000] |
| 00879007 | RAY[0.968823680000000[0],SOL[0.0000000430415[00],USD[0.059136000000000] |
| 00879008 | GRTBULL[1.0031866100000000],USD[-0.002581697800000],USDT[0.0028030100000000] |
| 00879009 | DOGEBULL[0.000000017471800],LUNA2[0.0710952483000000],LUNA2_LOCKED[0.165888912700000],LUNC[15481.1400000000000],USD[-0.0041672650680027],USDT[0.000000089675896] |
| 00879018 | BIO[0.0000001000000000],DOT[13.1230000000000000],ETH[0.0016080800000000],ETHW[0.0540803600000000],FTT[0.0146531374602716],MATIC[2.1000000000000000],MER[0.9914400000000000],SHIB[99981.0000000000000],USD[0.000029000000000],USDT[0.000000194661200],USDT[0.0024500221130098],WBTC[0.000000000203300[00] |
| 00879024 | BSVBULL[0.000000055484502],BTC[0.000000269961735],BULL[0.000000000467[2175],KIN[0.0000000000608[88],LTC[0.0000001106712[61],LUNA2[0.000000486149146],LUNA2_LOCKED[0.000001134348007],LUNC[0.0105860000000000],UNI[0.0000000596000000],USD[-45.526703418650651200000000000],USDT[51.374323572249690[0],VETBULL[0.000000005000000],XRP[0.0000000083587920] |
| 00879027 | TRX[0.0000020000000000],USD[0.1323819424694[016],USDT[0.0027078540366818] |
| 00879028 | BAO[39685.100000000000000],BTC[0.000095550000000[0],KIN[404565.000000000000000],TRX[0.000040000000000],USD[0.000000089574314] |
| 00879031 | USD[1.7553699684874000] |
| 00879040 | BTC[0.005562448253690[0],ETH[0.053995163735090[0],ETHW[0.053738738555520[0],LINK[2.450433516536610[0],LTC[0.536249455741340[0],TRX[1402.0651526260947[00],USD[0.000000003051441],USDT[0.000000013961229],XRP[110.4513049181550800] |
| 00879042 | KIN[9300.000000000000000],TRX[0.00000200000000[0],USDT[0.9999997907637640] |
| 00879043 | FTT[0.0940500000000000],MER[0.928538000000000],OXY[253.949200000000000],RAY[87.472199600000000],RUNE[0.0211628000000000],SOL[0.0044000000000000],SRM[419.0000000000000[00],TRX[0.0000040000000000],USD[3.5661117662640000],USDT[0.0071870066427464] |
| 00879045 | ADABULL[0.000000031000000],BNBBEAR[60530.000000000000000],BNBBULL[0.0000000098000000],BTC[0.000000003074079[0],ETHBULL[0.0000000090000000],FTT[0.000000059307558],LINKBEAR[13870.000000000000000],SUSHIBEAR[126823.00000000000[0],USD[0.000000039783443],USDT[0.0000000014783136] |
| 00879051 | FTT[0.0000000054927500],JPY[0.0255962707980042],NFT (31591113795440260[1][1],NFT (44786255275623049[1][1],NFT (54596958878277225[1][1],TRX[0.5577150000000000],USD[0.0111286004420540],USDT[0.000000009872282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879053 | ATLAS[49.9905000000000000],TRX[0.000010000000000],TRYB[0.725092650000000000],USD[0.000000010126765],USDT[0.000000006857028] |
| 00879054 | BAL[0.000000004000000],BTC[0.000000004370000],FTT[0.000000049592340],GRT[0.324189180532800],LTC[0.009778840000000],STEP[0.015869860000000000],TRX[0.200010000000000],USD[0.543321753720528],USDT[0.000000284186053],YFI[0.000000007000000] |
| 00879060 | USD[0.006008000000000],USDT[0.000000042000000] |
| 00879061 | USD[0.003425594029695] |
| 00879064 | ALTBEAR[0.000000021664763],ALTBULL[10.630805822344087],AUD[0.000007719801016],AXS[0.000000061686500],BEAR[0.000000093798969],BTC[0.000000099044200],BULL[0.000000082914348],BULLSHIT[0.000000050000000],DEFIBEAR[0.000000063693605],DEFIBULL[2.433594816070093],DOGEBEAR2021[0.000000038733210],DOGEBULL[2.010270080000000],ETH[1.752286233682674S],ETHBEAR[0.000000034694326],ETHBULL[2.861376216731846],ETHHEDGE[0.000000071190885],ETHW[1.752286233682674S],FIDA[84.325847540000000],FTM[0.000000068307584],FTT[38.322506209596850],JOE[220.638281351600000],LUNA2[0.4968245482000000],LUNA_LOCKED[1.159257279000000],LUNC[1.600465060000000],MATICBEAR2021[0.000000028528674],MATICBULL[269.079652813410353S],MNGO[191.137241350000000],RAY[262.053998250000000],RUNE[4.493016700000000],SOL[51.009970001143950],SRM[99.515134662161700S],SRM_LOCKED[2.413146200000000],USD[500.000000027094183],USDT[0.0000000046497241],XRP[0.000000079112944],XRPBEAR[0.730481233289611B],XRPBULL[116453.035199519181013] |
| 00879070 | USD[0.000116236383440] |
| 00879072 | BAO[69986.000000000000000],BTC[0.022695460000000],DOGE[567.602400000000000],ETH[0.300789300000000],ETHW[0.300789300000000],KIN[11877394.000000000000000],LINA[2079.58400000000000],MTL[40.991800000000000],ROOK[0.293941200000000],SHIB[99980.000000000000000],SOL[51.563880000000000],USD[3.185015940000000000],XRP[209.853000000000000000] |
| 00879075 | TRX[0.000030000000000],USD[4.261642803135000],USDT[0.003000000000000] |
| 00879076 | USD[0.000221900000000] |
| 00879077 | KIN[9825.200000000000000],USD[0.001325824000000000] |
| 00879080 | COIN[1.953224241540000],USD[4.259803740000000],USDT[0.000000064765228] |
| 00879083 | BTC[0.000068610000000],LUA[1625.218510500000000],TRX[0.000020000000000],USD[1604.337408819260000],USDT[0.007678845000000] |
| 00879086 | BTC[0.000037060000000],KIN[67994113.000000000000000],REEF[244470.193000000000000],SOL[0.078350000000000],SXP[2063.387240000000000],USD[0.000811655200000],USDT[3.116298470000000] |
| 00879093 | KIN[215.000000000000000] |
| 00879095 | BNB[0.008327900000000],ETH[-0.016539456616075],ETHW[-0.016434126291781],TRX[0.000010000000000],USD[2.694876180000000],USDT[1.672059208000000] |
| 00879101 | AUDIO[0.000000068834123],BEAR[0.000000091840000],BTC[0.000000019397441,CHZ[0.000000006448000],DOGE[1071.785600013361336],ETH[0.000000033670334],ETHW[0.000000033670334],FTM[0.000000087858167],MATIC[100.979800057200000],MATICBEAR2021[0.000000098000000],SNX[0.000000083290000],TRX[0.000000007000000],USD[5.369060013500000] |
| 00879104 | ETH[0.000280000000000],ETHW[0.000280000000000],KIN[989341.650000000000000],USD[1.278205890715865],USDT[0.005442986793600] |
| 00879107 | BULL[3.536960801350000],ETHBULL[70.366082200000000],TRX[0.000040000000000],USDT[1.944374870750000] |
| 00879111 | RAY[1.7564320000000000],USD[17.302518400000000],USDT[1892.1727820724456960] |
| 00879112 | BTC[0.000000061109912],SXP[2.133631213030800],TRX[0.829047000000000],USD[0.000000112042455],USDT[1.281093579255176] |
| 00879118 | TRX[0.000003000000000] |
| 00879124 | USDT[0.000000004846407] |
| 00879126 | BAO[2.000000000000000],EUR[0.000000014805158?],FTT[0.000065670000000],SOL[0.000112550000000],USD[0.000017390136137] |
| 00879131 | FTT[0.064001280000000],USD[2.358507620000000],USDT[0.000000035000000] |
| 00879136 | BTC[0.000000010000000],EUR[0.000000104214928],TRX[0.000050000000000],USD[0.302777670186453S],USDT[0.000000002754908] |
| 00879137 | RAY[0.232062000000000],STEP[0.012080000000000],USD[0.005746068295000],USDT[0.000000000777836]0 |
| 00879138 | AKRO[8.000000000000000],ALPHA[1.009936860000000],BAO[1.000000000000000],DENT[14.000000000000000],GBP[1807.612330424486617],MER[0.000000005747944?],MNGO[0.206230644763000],OXY[0.000000023190650],RAY[0.000000088731674],UBXT[6.000000000000000],USD[0.047626800471981],USDT[2274.278882168622579]1 |
| 00879144 | CRO[8.555466960000000],KIN[7284897.000000000000000],SOL[0.095000000000000],USD[0.344511110100000],USDT[0.008356750000000] |
| 00879145 | ADABULL[0.000000043154104],COIN[0.295546460000000],ETCBULL[0.000000058305566],ETCHEDGE[0.000000057061128],ETH[0.000000055332700],ETHBULL[0.000000064000000],FTT[0.272043060000000],OMG[0.000000004296386],REEF[0.000000005000000],USD[-0.000385372844851],USDT[0.000000013381059],XLMBULL[0.000000023965830],XRP[0.000000003957904] |
| 00879148 | BTC[0.032122660000000],DENT[1.000000000000000],ETH[0.623343490000000],KIN[4.000000000000000],LINK[80.891110960000000],STETH[0.025635024434209],STSOL[0.886455220000000],UNE50.881330270000000],USD[0.036632456154510S] |
| 00879150 | ALGOBULL[11032.958500000000000],ASDBULL[4.016468695000000],BCHBULL[4.189013900000000],BSVBULL[20000.000000000000000],EOSBULL[3100.952500000000000],GRTBULL[2.000000000000000],LINKBULL[1.000000000000000],MATICBULL[2.005682250000000],SXPBULL[1010.098681740000000],TOMOBULL[14808.145125000000000],TRXBULL[1.009328350000000],USD[0.000571043626614],USDT[2.307970840950108?],VETBULL[1.000000000000000],XRPBULL[30.104751980000000],XTZBULL[10.009670000000000] |
| 00879153 | BTC[0.000500000000000],EUR[0.000000127891272],TRX[0.000020000000000],USD[0.000000762024017],USDT[0.000000058746427] |
| 00879159 | ADABULL[0.000096485000000],BULL[0.000006899500000],THETABULL[0.116066693000000],TRX[2.989554000000000],USD[-0.069910596165410],USDT[0.016403572849467] |
| 00879160 | KIN[3827374.000000000000000],USD[1.937576740000000] |
| 00879162 | BLT[0.900000000000000],FTT[0.095250000000000],TRX[0.000010000000000],USD[0.000000140984058],USDT[0.000000155057548] |
| 00879165 | AAVE[0.000000023908749],AVAX[0.000000003269930],BNB[0.000000014538000],BTC[0.000000066263906],ETH[0.000000029132122],LINK[0.000000059304000],LOOKS[0.000000012224860],MATIC[0.000000064840000],NVDA[0.000000050000000],REN[0.000000097089566],SOL[0.000000007024775],USD[14.925712100186521?],USDT[0.000000003318021401],XRP[0.000000005439650S] |
| 00879168 | SHIB[4396920.000000000000000],USD[14.201859987436909],USDT[0.000000025399800] |
| 00879173 | USD[0.000000209178631T] |
| 00879175 | ALPHA[199.961200000000000],AUDIO[149.970900000000000],CLV[99.980600000000000],DFL[999.806000000000000],DODO[99.980600000000000],FTT[14.999000000000000],GALA[499.903000000000000],GODS[49.990300000000000],GOG[99.980600000000000],HUM[249.951500000000000],INTER[19.996120000000000],JOE[99.980600000000000],MANA[29.994180000000000],MSOL[0.999806000000000],MTA[99.980600000000000],OXY[99.980600000000000],PRISM[4999.030000000000000],Q[999.806000000000000],RAY[58.646153040000000],SPELL[4999.030000000000000],SWX[998.060000000000000],STORJ[49.990300000000000],TLM[899.806000000000000],USD[2.860150000000000],VGX[49.990300000000000] |
| 00879184 | USD[0.047549680000000],USD[-0.000076310148057$],USDT[0.002345418312500S0] |
| 00879186 | BTC[0.005938570000000],DOGE[21.002100000000000],ENJ[5.000500000000000],ETH[0.017932825000000],ETHW[0.017932825000000],LTC[0.007044590000000],TRX[66.006601000000000],USD[237.319858200935392S6],USDT[326.860338102634246],XRP[6.995345000000000] |
| 00879187 | USD[0.000000038840320] |
| 00879188 | USD[0.055364750294350S],USDT[0.000000028048472] |
| 00879189 | TRX[0.432344738979990],USD[0.176710000281047],USDT[0.000000071689926] |
| 00879190 | SOL[0.001040690776398],TRX[0.000010000000000],USD[-0.000262542312541],USDT[0.001989625422925S0] |
| 00879193 | BAO[6.000000098718082],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000006089596],KIN[0.000000065699814],MATIC[0.000000065982702],TRX[3.000000000000000] |
| 00879198 | RAY[0.000000064000000],USDT[0.000000042969630] |
| 00879202 | BTC[0.000000393912500],ETH[0.000000005000000],SOL[0.009990000000000],USD[0.058373518360000],USDT[3.181534039750000] |
| 00879208 | USD[25.000000000000000] |
| 00879209 | RAY[48.077370100000000],USDT[0.000000310639860] |
| 00879212 | MOB[8.466880021900000] |
| 00879215 | BTC[12.377692226833710?],ETH[96.397903660000000],ETHW[0.002074750000000000],FTT[204.162547790000000],GENE[0.100000000000000],INDI_IEO_TICKET[2.000000000000000],NFT[5375540550234467450],SLP[6.000000000000000],TRX[42.000000000000000],USD[875.845226486891818],USDT[1.028191689548352] |
| 00879217 | DOGE[0.030178018800000000] |
| 00879219 | ADABULL[0.000000040000000],ETHBULL[0.000000060000000],FTT[0.011902665346746],TRX[1084.000020000000000],USD[0.045538658733133],USDT[0.210000005088234] |
| 00879221 | AMPL[0.000000203347331],BNB[0.000000071504400],BTC[0.016300014842437B],BUSD[3.882376980000000],DAI[0.000000070685000],ETH[0.000000055000000],EUR[0.108037684738968],FTT[0.000613719049466311],LTC[0.000000007110400],SOL[25.000000000000000],USD[32.502019167488118100000000],USDT[0.000000107328733] |
| 00879232 | KIN[753449.882383448684400],TRX[0.000040000000000],USD[0.041139490000001270],USDT[0.000000137945127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879236 | BTC[0.0005000000000000] |
| 00879242 | ETH[0.0000001379804500],LTC[0.0000000097207250],RUNE[296.900000000000000],USD[0.7181701361427180] |
| 00879245 | BTC[0.000000000440000],ETH[0.000000369836800],GENE[0.0000000074000000],LUNA2[0.000014368528490],LUNA2_LOCKED[0.000033525664800],LUNC[3.128777329000000000],NFT (354683606929927097)[1],NFT (366364797674025742)[1],NFT (366569136856476389)[1],NFT (560822565788481132)[1],SOL[1.912480717874052S],TRX[0.000000038465014],USD[0.007437116432824],USDT[2.000000001767355550] |
| 00879247 | EUR[0.000000067876418],REN[11.383319020000000],TRX[1.000000000000000] |
| 00879250 | SOL[0.3989453300000000] |
| 00879251 | BTC[0.000000025872534],DOGE[0.000000004069516],OMG[0.000000072596000],USD[0.000000060592352],XRP[0.000000026550353] |
| 00879252 | KIN[1052591.579267360000000],USD[0.0000000030848] |
| 00879253 | USD[0.0385125000000000] |
| 00879260 | OXY[0.9441400000000000],TRX[0.000030000000000],USDT[0.0000000070000000] |
| 00879267 | USD[25.00000000000000] |
| 00879269 | BNB[0.000000035977355],BTC[0.000000000318400],ETH[0.000000004273910],GENE[0.0000000054900000],LTC[0.0000000097564100],LUNA2[0.000091830110960],LUNA2_LOCKED[0.000214270258900],LUNC[1.999620000000000],MATIC[0.0000000380332176],NFT (381777079033618128)[1],NFT (495772541651429589)[1],NFT (513157484319770632)[1],SAND[0.000000010311735],SOL[0.0000000093351183],TOMO[0.0000000000278030],TRX[0.000000039186104],USD[0.00000037357246],USDT[0.000000073504121] |
| 00879277 | USD[25.00000000000000] |
| 00879279 | BNB[0.0000000002758575],DOGE[1.000000000000000] |
| 00879281 | NFT (490689667811555401)[1],NFT (575469123379167146)[1],USD[0.0000000120817300],USDT[0.0000000115791261] |
| 00879282 | BTC[0.0000000040000000],KIN[9920.20000000000000],USD[0.0000000069332070] |
| 00879284 | DENT[1.000000000000000],FTM[68.414665280000000],LINK[1.067563158024000],TRX[3.016422558052854] |
| 00879285 | ADABULL[0.000006198000000],APT[0.960000000000000],AURY[54.995600000000000],BEAR[29.360000000000000],BEARF[29.360000000000000],COMP[0.000038200000000],CQT[1029.28500000000000],ENJ[0.705000000000000],ETCBULL[5.935484000000000],ETHBULL[0.000089000000000],FTT[0.189086310000000],LTCBULL[41.236800000000000],MATICBULL[0.037240000000000],MCB[18.306382000000000],SRM[0.320700000000000],SUN[50.000000000000000],TONCOIN[97.100000000000000],TRX[0.743002000000000],TRXBULL[0.906720000000000],USD[6051.927054222850000],USDT[490.800157006349184S],YF[0.000915800000000],ZECBULL[8.928080000000000] |
| 00879289 | AKRO[2.000000000000000],BAO[31.000000000000000],BTC[0.000000004000000],DENT[3.000000000000000],FTT[25.068812590000000],KIN[35.000000000000000],NFT (392289418188522129)[1],NFT (415924450645790083)[1],NFT (436392135840732323)[1],NFT (439174635119485591)[1],NFT (448487722728268399)[1],TRX[2.000490000000000],UBXT[1.000000000000000],USD[0.0000000089189808],USDT[266.281418327867049] |
| 00879301 | SOL[0.0000075600000000],USDT[0.0000000009250000] |
| 00879302 | COPE[0.9737836000000000],DOGE[186.869100000000000],LINK[7.812728800000000],RAY[37.920200000000000],SOL[6.689500000000000],SRM[41.013694700000000],USD[0.6666513432450000],XRP[7.994400000000000] |
| 00879303 | USD[25.00000000000000] |
| 00879313 | DOGE[0.000000060243300],FTT[16.514177200000000],USD[0.455169879204240] |
| 00879317 | TRX[0.850002000000000],USDT[0.0000000040000000] |
| 00879318 | OXY[0.9363500000000000],TRX[0.000040000000000],USDT[907.194003200000000] |
| 00879322 | EUR[0.000001480104234],TRX[0.000000051670630],USD[0.868722532809256],USDT[0.000000055845620] |
| 00879325 | TRX[0.000060000000000],USD[2.188208318100000],USDT[0.008058000000000] |
| 00879328 | BCH[0.0005725800000000],DOGE[65.710415436249200],FTT[0.398189260000000],SRM[106.141903570000000],SRM_LOCKED[2.771701930000000],TRX[47.840358203525480],USD[20.399149562926770] |
| 00879333 | AUD[0.000000065664880],BNB[0.0000000031797297],BTC[0.000000022000000],DOGE[0.872415000000000],FTT[0.033602900000000],LTC[0.000000098114120],RAY[0.000000052083500],SRM[0.000000046040288],TRX[0.365600000940000],USD[0.828141484228653],USDT[0.000000084346308] |
| 00879335 | BAO[0.000000097141812],CONV[0.000000001193470],DOGE[0.000000008328616],ETHBULL[0.000000031045061],REEF[0.000000016162911],SUSHI[0.000000031119113],USDT[0.151895806056361],XLMBULL[0.000000089726262] |
| 00879337 | USD[-17.44309339660000],USDT[50.00000000000000] |
| 00879338 | SOL[0.0000000073375445],XRP[0.000000063575766] |
| 00879339 | ATLAS[1639.81000000000000],LUNA2[0.168004667220000],LUNA2_LOCKED[0.392010890146000],LUNC[36583.37000000000000],SOL[0.710000000000000],TRX[0.000001000000000],USD[-0.010091568152140],USDT[0.660000016311426] |
| 00879343 | BAO[1.000000000000000],EUR[0.000000074004281],SHIB[0.000000019089946] |
| 00879344 | DOGEBEAR2021[0.000000004000000],ETH[0.000000070000000],FTT[1.700000008025083],RAY[0.000000100000000],SOL[10.262264260000000],USD[102.127024690484680] |
| 00879347 | TRX[0.000010000000000],USD[25.41371025050000000] |
| 00879348 | WRX[663.031773404967300] |
| 00879351 | LUNA2[52.103287700000000],LUNA2_LOCKED[5.884510046000000],LUNC[549156.19359600000000],USD[0.000273752867004],USDT[0.000014389550342] |
| 00879352 | FTT[0.000000004521060],GENE[0.031053350033360],NFT (470613603714422631)[1],NFT (568239772161187624)[1],TRX[0.000000009186380],USD[0.000000096767408],USDT[0.000000003277536],XRP[0.000000000000000] |
| 00879355 | BTC[0.000000002844285],EUR[0.001429550604388],USD[0.256142618777978],USDT[0.0000000051507625] |
| 00879358 | BTC[0.0003173500000000],USD[2.488028002509728] |
| 00879361 | DA[0.0000000020849504],HT[0.000000001466044],KNC[0.0000000006062068],TRX[0.000020000000000],UBXT[333.933200000000000],USDT[0.017470062058500] |
| 00879362 | USD[5.00000000000000] |
| 00879366 | BTC[0.000085977715000],EUR[0.000000005496092],USD[0.0000000051102227],USDT[0.0000000131663980] |
| 00879367 | NFT (424241384514050140)[1],TRX[1030.65579000000000],USD[0.023114365691712B],USDT[13.262981740000000] |
| 00879371 | ATLAS[20.00000000000000],ETH[0.000000006000000],FTT[2.008858570000000],USD[3.206807922780290] |
| 00879373 | USD[1.837485004212972] |
| 00879377 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000626571296],HXRO[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00879378 | BNB[0.000000034300000],BTC[0.000019005000000],ETH[0.000000009579364],EUR[0.000692883855661],STARS[0.000000063257300],USD[-0.012763621191687],USDT[0.002481402852538] |
| 00879381 | BTC[0.000069890000000],COIN[2.485921619600000],USD[0.000921872500000],USDT[11.902079850000000] |
| 00879383 | BAO[294853.32000000000000],TRX[0.000060000000000],USD[0.004019374850000] |
| 00879384 | USD[0.000014401000000],USDT[0.000000004912673] |
| 00879388 | TRX[0.000010000000000],USD[0.006485966000000],USDT[-0.009086924218037] |
| 00879391 | TRY[0.000000137790265],USD[0.000000035017774],USDT[0.0867745356492942] |
| 00879394 | USD[-0.842976714149554],XRP[5.498500119167355S] |
| 00879396 | ADABULL[0.000000070000000],ALGOBULL[209068972.20000000000000],ATLAS[3089.38200000000000],BICO[29.998000000000000],CRO[109.978000000000000],DOGEBULL[309.950000000000000],EOSBULL[2099780.00000000000000],ETHW[2.050390000000000],FTT[2.099800006091779S],GENE[20.193420000000000],LINKBULL[20300.00000000000000],LUNA2[0.099003190600000],LUNA2_LOCKED[0.231000744500000],MATICBULL[10996.00000000000000],THETABULL[10996.30000000000000],TLM[1049.79000000000000],USD[29.259486924379948],USDT[0.000000060000000],XRPBULL[1009620.00000000000000] |
| 00879397 | AUD[4600.00237592026947714],BTC[0.179608872308660],ETH[0.461977294511280],FTT[0.461972945112800],XRP[2994.05144929498860000] |
| 00879401 | KIN[99933.5000000000000000],USD[0.635529176490000],USDT[0.009749000000000] |
| 00879403 | ALICE[0.024860000000000],BTC[0.000000029477265],DOGE[0.961925156094933O],ETH[0.000000063391203],FTT[0.000000075938524],MATIC[0.000000045857605],RAY[0.000000064000000],RUNE[0.048560000000000],SOL[0.000000071766582],USD[-0.101498688345310] |
| 00879404 | ALGOBULL[374755.51758974500000000],USD[0.0716838843750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879409 | ETH[0.0000000088787175],MATIC[0.000000035000000],TRX[0.0000100000000000],USD[0.000038916529345],USD[0.000360805915324] |
| 00879410 | BADGER[0.2012010900000000],TRX[0.0000020000000000],USD[0.0000000424869124],USDT[0.0000000080690392] |
| 00879413 | FTT[0.0984397805593882],KIN[6828.3000000000000000],USD[1.1856585980000000],USDT[0.0000000050051996] |
| 00879414 | GRTBULL[11.0808379800000000],USD[0.0287481376000000],USDT[0.0087610300000000] |
| 00879418 | DOGE[0.1538431200000000],ETH[0.0000000099729450],FTT[0.0000000031749300],TRX[0.0000100000000000],USD[-0.0000372851836957],USDT[0.0000000916596293] |
| 00879423 | DOGE[0.0000000850016670],USD[0.0000000041765048],USDT[0.0000000001504676] |
| 00879429 | USD[626.1137905580997431] |
| 00879431 | DOGEBULL[0.0009168257700000],TRX[0.0000010000000000],USD[0.0000000022067748],USDT[0.0000000031125418] |
| 00879432 | APE[0.0000000022829014],ATLAS[1216.1337604091033742],AVAX[0.0000000000000000],BAT[355.0000000000000000],BTC[0.2518273042122118],DOGE[65175.9622000000000000],ETH[0.0000000090182635],ETHW[5.0238045637556996],GALA[150.5491738606854704],MATIC[15007.5200000000000000],SOL[5.0000000100000000],USD[424986.8349461352305614],USDT[0.0000045168377439] |
| 00879437 | LUNA2[1.3409787040000000],LUNA2_LOCKED[3.1289503100000000],LUNC[292000.9361665138681408],RAY[12.0945401192567820],USD[0.0000005233178672],USDT[0.0000000060196730] |
| 00879439 | FTT[0.0476500228757122],USD[0.0065266140950000],USDT[0.0000000075600000] |
| 00879442 | BTC[-0.0003015116251038],KIN[1001274.4607908485000000],USD[87.3903307800000000] |
| 00879447 | ETH[0.0000004602225000],NFT[389804851400892967][1],NFT[465808418244052205][1],USD[1.4954868839874696545][1],SOL[0.0000000047603600] |
| 00879449 | TRX[0.0000000955185517],USD[0.1477116924058271],USDT[0.0000000093842934] |
| 00879451 | SRM[2.3840716900000000],SRM_LOCKED[18.6159283100000000] |
| 00879452 | MATIC[258.5020000000000000],USD[-9.4812985307393823],USDT[0.0000000025517440] |
| 00879455 | BCH[0.0003805420000000],BTC[0.0000827920675638],DOGE[0.7786942700000000],FTT[0.0975495750000000],OXY[0.9917872500000000],SRM[0.9590712106169632],SRM_LOCKED[5.7017497500000000],USD[-1.6602131359825454] |
| 00879458 | BNB[0.0000000089659158],USD[0.0040108319815222] |
| 00879466 | FTT[0.0559165377922666],USD[-0.0446678308954696],USDT[0.0000000010000000] |
| 00879467 | BAO[878.9700000000000000],TRX[0.0000012083975800],USD[181.6537307587900000],USDT[4.1136626910000000] |
| 00879470 | BAO[0.0000009606615S0],DYDX[0.0000000078546900],FTT[0.0000010488000000],OXY[0.0000000786013421,PRISM[0.0000000050701100],RAY[0.0000000078224000],SOL[0.0000008631478224],SRM[0.2397885080000000],SRM_LOCKED[1.3760340400000000],TRX[353.0000000036792584],USD[0.2405252472738257],USDT[0.0001009008226386],URX[0.0000000021953911,XRP[0.0000000000000000] |
| 00879473 | FTT[0.0001225911749844],USD[-0.0000060848281750],USDT[0.0000000037002469] |
| 00879474 | BTC[0.0000712888402500],COPE[0.8418250000000000],DYDX[228.8100000000000000],EUR[0.0046711400000000],FTT[0.0302300000000000],MER[0.3309080000000000],OXY[0.4024285635344000],RAY[0.64550200000000000],SNX[26.8781310000000000],SOL[0.0012560000000000],SRM[84.9838500000000000],USD[0.1164656786500000],USDT[0.0043960088000000] |
| 00879475 | ETH[0.0005602935000000],FTT[15.9617479062702904],MEDIA[0.0044339000000000],RAY[0.7472605732504450],SOL[0.0448058980878000],TRX[0.0000010000000000],USD[-0.1913154362147103],USDT[0.0000000014501257],XRP[0.8528000000000000] |
| 00879478 | USD[0.0000000713777909] |
| 00879480 | BTC[0.0044489950548375],ETH[0.0009993350000000],ETHW[0.0009993350000000],LTC[0.0244438200000000],USD[-0.1112047765000000] |
| 00879481 | USD[25.0000000000000000] |
| 00879482 | BTC[0.0000000070000000],FTT[0.0000000072597400],NFT[373100683815678771][1],NFT[404163463938952577][1],USD[0.0000000039910924],USDT[0.0000000044187508] |
| 00879483 | USD[0.0006054237754345] |
| 00879484 | SOL[0.0005452000000000],TRX[2988.7986060000000000],USD[3.4933443225957452],USDT[0.0082570685000000] |
| 00879490 | USD[0.9484000050000000] |
| 00879491 | MANA[19.2108726700000000],NFLX[0.0000000336088800],SAND[40.5658796800000000],USD[0.0000000020733993] |
| 00879496 | BAO[0.0000000238400000],BTC[0.0000000067587989] |
| 00879498 | SOL[0.0076600000000000],USD[0.2992162607500000] |
| 00879503 | 1INCH[0.0000000043915940],AAPL[0.0000000074994910],BNB[0.0000000013204103],BNBBULL[0.0000000054874512],BTC[0.0000000015000000],BULL[0.0000000075076281],ETCBULL[0.0000000058899880],ETH[0.0000000050000000],ETHBULL[0.0000000072130525],FTT[150.0000000007927538],LUNC[0.0000000020577628],NFT[306208904733847620][1],NFT[567477646409358317][1],N0[0.0000000024471412],PSY0.0000000088034224],SOL[0.0000000159388904],SPY[0.0000000042833883],SRMI0.0019352191324001],SRM_LOCKED[0.0729207600000000],USD[0.0090578202240768],USDC[24.2579795700000000],USDT[0.0000000210746051,XRP[0.0000000936244681 |
| 00879505 | ATOM[0.0000000297983001,BTC[0.0000000702134001,ETH[0.0000000070746800],FTT[0.0416504994883571],MATIC[0.0000000066649200],TRX[0.0000000071444900],USD[0.0064955446213300],XRP[0.0000000076275000] |
| 00879507 | KIN[0.0000000575462001,TRX[0.0000100000000000],USD[0.0110141100000000] |
| 00879508 | ETH[0.0000002387700],TRX[0.0000000004774612] |
| 00879513 | FTT[7.0987930000000000],OXY[145.8889050000000000],USD[1.2797542236600000],USDT[4.3256042300000000] |
| 00879516 | BNT[0.0000000156196511],RLZD.0528542000000000],TRX[0.0000020000000000],USD[-0.0013986020001379],USDT[0.0061134685547024] |
| 00879523 | AAPL[0.0100000000000000],AKRO[1.0000000000000000],BNB[0.0078646900000000],BUSD[9237.2585856600000000],DENT[1.0000000000000000],DYDX[0.0000187760000000],ETH[0.0000187760000000],ETHW[0.0009151700000000],FTT[180.0731371903916817],KIN2.0000000000000000],LUNA2[0.0060749090160000],LUNA2_LOCKED[0.0141747877000000],LUNC[0.0042041000000000],MATIC[0.5665187100000000],NFT[323458850478627220][1],NFT[343433145815257655][1],NFT[409261023708800669][1],NFT[456270363611246498][1],NFT[459225476669140152][1],NFT[477789302465833220][1],SOL[0.0000000100000000],SRMI42.9937747900000000],SRM_LOCKED[0.3530259780000000],SXP[1.0000000000000000],USD[310.0642207291726634],USDT[0.9514669226089482],USTC[0.8599300000000000],XRP[0.0183690000000000] |
| 00879530 | USDT[0.1306615000000000] |
| 00879531 | BULL[-0.0000000020000000],COIN[0.0000000040000000],ETH[0.0009998000000000],ETHW[0.0009998000000000],USD[1.0319717385856405] |
| 00879532 | USD[0.4774871803750000] |
| 00879539 | USD[0.4216656194000000],USDT[0.0000000080850821],XRP[0.3747000000000000] |
| 00879540 | ATOM[0.0000000053240000],BNB[0.0000000111507427],BTC[0.0001036962904473],ETH[0.0000193894723102],ETHW[0.0000000121295550],FTT[1196.9843693723183562],PAXG[0.0000000500000000],SRM[0.6176664700000000],TRX[21450.0562130000000000],USD[-1019.4670413238363285],USDT[0.0000000301050019] |
| 00879541 | USD[0.0000000000000000],USD[0.0000179374981520],USDT[0.0001192249710846] |
| 00879542 | FTT[2.8189080000000000],TRX[0.0000010000000000],USD[0.0028111714158308],USDT[13.1388440387698999] |
| 00879548 | USD[25.0000000000000000] |
| 00879550 | USD[364.3197251645260000],USDT[0.0000000035474229] |
| 00879555 | KIN[4049190.0000000000000000],USD[44.8503861500000000000000] |
| 00879560 | AVAX[0.0000000335668925],BTC[0.0000000048193000],FTT[2.1351017432059632],USD[0.0000001115222295],USDT[0.0000000028789072],XRP[44.5077900500000000] |
| 00879561 | BTC[0.0000274278206400],SOL[0.0905000000000000],UNI[0.0435379222540000],USD[7283.3042908250421450],USDT[0.0000000155845634] |
| 00879564 | BNB[0.0182630400000000],BTC[0.0007887703760935],ETH[0.0119035600000000],GBP[8.6185740600000000],SOL[0.1653934101950000],TRX[0.0000020000000000],USD[0.0000002150143325],USDT[0.0000000005512300],XRP[11.7122050100000000] |
| 00879566 | ALGOBULL[0.0000000750000000],DOGEBULL[0.0502550327278363],MATICBULL[78.4852391624739849],SHIB[222487.9493550914772880],SUSHIBULL[0.0000000030113229],SXPBULL[5618.2595700019850000],TRX[0.0000020000000000],USD[0.0584063039469242],VETBULL[5.3700000000000000] |
| 00879567 | EOSBULL[8419.8740595000000000],TRX[0.5441060000000000],TRXBEAR[8598.7000000000000000],USD[0.0350981368292445],USDT[-0.0043593093128684],XRPBULL[1500.0000000000000000] |
| 00879568 | MOB[34.9767250000000000],USDT[3.6680000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879570 | ETH[0.046464390000000000],ETHW[0.026000000000000000],LUNA2[0.459150554800000000],LUNA2_LOCKED[1.071351295000000000],TONCOIN[9.998100000000000000],TRX[0.000010000000000000],USD[0.0000067365000057],USDT[0.618640204686317] |
| 00879574 | USD[30.000000000000000000] |
| 00879577 | BTC[0.000623500973596600],BULL[0.0000000010500000],CHZ[0.0000000017366500],ETH[0.000000005000000000],ETHBULL[0.000000006000000000],FTT[0.0000006769985186],LTC[0.000000058290000000],MATIC[0.000000024000000000],ROOK[0.0000000050000000000],USD[0.000000184997210],USDT[0.000000007570337] |
| 00879578 | ETCBEAR[93000.0000000000000000],USD[0.0000000700239277],USDT[0.0000000082209222] |
| 00879579 | KIN[559627.6000000000000000],USD[3.0188150000000000] |
| 00879581 | KIN[268825.2324171300000000],SOL[0.0442400000000000000],USD[0.0000000000000609] |
| 00879582 | 1INCH[0.000000001000000000],AAVE[0.000000000500000000],BADGER[0.000000007000000000],BB[0.000000003044419900],BCH[0.000000001769182],BTC[0.000590745651354],CGC[0.000000002808416],COMP[0.000000015300000],CREAM[0.000000005000000],ETH[0.000000009946946],FTT[13.686014815197534],LEO[0.000000002849766],TLLTC[0.000000003750000],MOB[0.000000000032055761],MOB[0.000000007690065],RAY[21.47392620000000],RUNE[0.0000000070103206],SHIB[94557.64000000000000],SOL[0.685162892000000],USD[854.690614052665773],USDT[0.115881025956379],XAUT[0.0000000012500000],YFI[0.0000000050000000] |
| 00879583 | WRX[15688.2793088000000000],XRP[22406.79080169000000] |
| 00879584 | TRX[-0.156771625747215],USD[0.269489792713854] |
| 00879585 | KIN[1708910.3500000000000000],USD[140.7009900665500000],USDT[0.1000000000000000] |
| 00879586 | USD[0.0000001527149731] |
| 00879588 | DENT[1.0000000000000000],KIN[25.0000000000000000],USD[0.0000000122749071],USDT[0.0000001311625262] |
| 00879589 | OXY[110.7781150082350000],RAY[29.9800500000000000],USD[0.0000009948913500],USDT[1.8608293920454161] |
| 00879591 | KIN[26288.9710631925000000] |
| 00879593 | BNB[0.0000000120000000],BTC[0.0000000085000000],EUR[0.0033795712698224],FTT[0.0000000357893160],USDT[0.0000000204622247] |
| 00879594 | AKRO[3.0000000000000000],BAO[764.0000000000000000],KIN[499.0000000000000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000053116382],USDT[0.0000000131560360] |
| 00879596 | USD[0.0711506217500000] |
| 00879597 | COIN[0.0000000021600000],ETHBULL[-0.0000000020000000],USD[2436.1569575635987800] |
| 00879601 | ETH[0.0000009630200],ETHW[0.046090038152677],GBP[371.132319349700000],MATIC[0.000000048884105],SOL[0.045171600000000],TOMO[0.000000077440000],TRX[0.000010000000000],USD[0.000000108491050],USDT[0.000000449941193] |
| 00879604 | DENT[68.2130000000000000],KIN[7705.0061029200000000],TRX[0.5178342400000000],USD[0.0732695417490056],USDT[0.0076557959500000] |
| 00879606 | AKRO[8507.7058545700000000],BAO[1615288.0821623200000000],HNT[53.7643959300000000],KIN[4999318.1372954300000000],TRX[0.0000050000000000],USDT[0.0000001204937891] |
| 00879608 | MER[0.4680000000000000],RAY[0.9901200000000000],USD[0.0000000095000000] |
| 00879616 | BTC[0.0000000405218500],FTT[0.1212778842124396],USDT[0.0000001146281071] |
| 00879617 | USD[0.2181775900000000] |
| 00879621 | KIN[1049790.0000000000000000],USD[4.0804145437107119] |
| 00879626 | ETH[0.0000000500000000],FTT[0.0000000249052021],USD[0.0000000171000000],USDT[0.0000000051083166] |
| 00879628 | BTC[0.0000004000000000],KIN[7782.1891843000000000],SOL[0.0400000000000000],USDT[0.5305016425021270] |
| 00879629 | KIN[1079794.8000000000000000],TRX[0.0000030000000000],USD[1.7757762953400000],USDT[0.0082890000000000] |
| 00879632 | FTT[0.0034111239702800],TRX[0.0000000000000000],USD[0.0000000030000000] |
| 00879647 | KIN[189962.0000000000000000],USD[4.8066505000000000],USDT[0.0000000046539840] |
| 00879652 | BTC[0.0000000492337920],TRX[0.9881966500000000],USD[0.0004898018521277] |
| 00879658 | BTC[0.0000000050000000],FTT[25.0000000000000000],USD[8.1394588913300009],XRP[5.1045866634072250] |
| 00879659 | ALPHA[0.0000000071000000],BNB[0.0000000062318428],BTC[0.0000000016332576],CRO[0.0000000011771792],GOG[173.6176576200000000],KIN[1249125.0000000000000000],POLIS[50.3872852097443438],SHIB[722857.6741105000000000],USD[0.0000000028152289] |
| 00879667 | USD[0.0722126171202037],XRP[0.8224760000000000] |
| 00879669 | AAVE[0.0063325420409900],ALCX[1.2848868762000000],BTC[0.0000000043209200],ETH[0.0000000076961500],EUR[0.8810000082167104],FTT[6.0988410000000000],USD[0.0000000452149500],USDT[0.0000000073998500] |
| 00879670 | USD[25.0000000000000000] |
| 00879674 | TRX[0.0000040000000000],USD[0.0000000023000000] |
| 00879678 | BTC[0.0001565900000000],ETH[0.0004467500000000],ETHW[0.0004467500000000],USD[-0.5145257028365651],USDT[0.0000000082966344] |
| 00879679 | DOGE[137.0561260505969142],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000000034333] |
| 00879680 | BTC[0.0083494108324432],CRO[129.0964119760000000],ENJ[8.8430177180280000],ETH[0.1316612050589226],ETHW[0.1316612262851370],EUR[0.6980487138000000],SAND[18.8001647417380000],SOL[0.0000000019500000] |
| 00879686 | FTT[14.0901300000000000],OXY[201.5880000000000000],RAY[57.9594000000000000],TRX[0.0000010000000000],USD[7.6671571700000000],USDT[3.2797000031349544] |
| 00879687 | AVAX[5.9839800000000000],BTC[0.0434896000000000],FTM[169.6639900000000000],LOOKS[0.4751100000000000],LUNA2[1.6871604930000000],LUNA2_LOCKED[3.9367078170000000],LUNC[5.4350000000000000],RUNE[31.2376600000000000],SAND[0.9810000000000000],SRM[13.3515420000000000],TRX[0.0000010000000000],USD[2547.6210278263220390] |
| 00879690 | FTT[0.1000000094413661],USD[0.0000000076363754],USDT[1.6865800438296374] |
| 00879691 | BNB[0.0000004399300],BTC[0.0000000214040000],LTC[0.0000000098168895],MATIC[0.0000000052000000],SOL[0.0000000082384000],TOMO[0.0000000010000000],TRX[0.0000003055208],USDT[0.0000001079326304] |
| 00879692 | MER[0.0000006404314],MNGO[0.0000000009344000],SNY[0.0000000058040000],TRX[0.0000001000000000],USD[0.1849927188206111],USDT[1.0533644810064297] |
| 00879693 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000484644474],DENT[3.0000000000000000],DOGE[586.4080033800000000],ETH[0.0978722700000000],ETHW[0.0968485500000000],FIDA[1.0613442600000000],FTM[162.1584304600000000],GBP[0.0077828559409357],KIN[5.0000000000000000],LINK[4.1459807100000000] |
| 00879698 | 0],RSR[4.0000000000000000],SHIB[2692377.9019321000000000],SOL[2.2391345100000000],SUSHI[0.0000007700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000002063103440],XRP[95.0523932400000000] |
| 00879703 | PUNDIX[4.5969410000000000],USD[0.4655795200000000] |
| 00879709 | AAVE[0.0000000084724100],AVAX[0.0000000006150000],BTC[0.0000000075605250],COMP[0.0000000010000000],CRV[0.0000000775140028],ETH[0.0000000024884488],ETHW[0.0000000099884488],FTT[0.0000000015436943],GRT[0.0000000062383000],LINK[0.0000000007456000],STETH[0.0000000090277473],USD[921.642258892882097,8],USDT[0.0000000068379811] |
| 00879711 | BTC[0.0000990300000000],CHZ[9.9940000000000000],DOGE[0.7267022916169000],TRU[3.9972000000000000],USD[2.1119632050000000],USDT[1.0533644481064297] |
| 00879713 | BAO[14989.5000000000000000],KIN[79944.0000000000000000],SXPBEAR[294900S.0000000000000000],TRX[0.0000020000000000],USD[0.6145248300000000],USDT[0.0000000035867846] |
| 00879717 | USD[0.0000000026021988],USDT[0.0000000045880000] |
| 00879718 | BCH[0.6200000000000000],BCHBULL[0.0531085000000000],COPE[18.8524200000000000],CRV[10.8987414000000000],EOSBULL[4.3704400000000000],FIDA[4.9549200000000000],FTT[2.9979132300000000],LTC[0.9095269000000000],REEF[2004.8663250000000000],SOL[0.2498814780000000],STEP[300.0133490500000000],TRX[293.4957640000000000],USD[4250.6503926725000],USDT[0.0000003935961900],ZECBULL[0.0077618500000000] |
| 00879721 | BAO[9998.1000000000000000],TRX[0.0000020000000000],USD[0.0143493350000000] |
| 00879722 | AURY[8.0000000000000000],COPE[9000.2464570000000000],ETH[0.0000001000000000],EUR[200.6603757544476825],FTT[0.0134700000000000],LTC[0.0074126800000000],LUNA2[10.2737764900000000],LUNA2_LOCKED[23.9721451300000000],LUNC[2237136.4600000000000000],NFT[386695912140646316]{1},NFT[390419811576283531]{1},NFT[453441375662314158]{1},NFT[552908953728565450]{1},SOL[3.8129850000000000],USD[1.0000000000000000],USDT[16224.0423228210414788] |
| 00879728 | FTT[0.0310982459790000],KIN[0.0000000790573520000],USD[0.0413028289454826],USDT[42.1934609756118439],XRPBULL[57.6795960000000000] |
| 00879729 | FTT[0.0820450000000000],USD[0.0223501201935895],USDT[0.0000000104791157] |
| 00879738 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000630000000000],EUR[0.0000000125154098],KIN[3.0000000000000000],SOL[0.0007648000000000],XRP[0.0013723322369372] |
| 00879740 | BTC[0.0000986000000000],FTT[0.8993000000000000],USD[0.3272437204956242],USDT[0.0000011166483344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879743 | AVAX[0.170000000000000],BNB[0.541285380000000],BTC[0.028003938328925],ETH[0.843616022873240],ETHW[0.006160228732402],LTC[2.205007340000000],LUNA2[0.327230740600000],LUNA2_LOCKED[0.763538394700000],LUNC[3570.509473000000000],MATIC[9.000000000000000],USD[0.000000007109176],USDC[492.6766286400000000],USDT[107.572437711832073?],USTC[44.000000000000000],XRP[55.460000000000000] |
| 00879744 | BTC[0.000000059944080],USD[1.780433380649505?],USDT[0.000000136150982] |
| 00879745 | USD[11.054398886261200] |
| 00879746 | ATLAS[240.000000000000000],POLIS[4.000000000000000],SHIB[20000.000000000000000],STEP[22.600000000000000],TRX[0.000010000000000],USD[0.477989725500000] |
| 00879749 | KIN[43798.763620800000000],UBXT[1.000000000000000],USDT[0.000000000073864] |
| 00879752 | LUNA2[0.804033741400000],LUNA2_LOCKED[1.876078730000000],LUNC[13863.040000000000000],USD[0.000000079131200],USDT[0.000000068244000] |
| 00879773 | USD[0.563164031462500],USDT[0.008089650300000] |
| 00879774 | HKD[9.976903600000000],TRX[0.000020000000000],USD[0.000000052321409],USDT[3.000000097916576] |
| 00879775 | BCH[0.000000005000000],BTC[0.000000007923500],FTT[59.998814970000000],MER[0.717375000000000],NFT [4464511876319713651][1],USD[0.021520391817361 6],XRP[0.125789000000000] |
| 00879776 | BTC[0.000000038044946],DOGE[0.000000002845000],ETH[0.000001000000000],SOL[0.003480900000000],TOMO[0.036505671325200],USD[0.0000001 14035056] |
| 00879778 | USD[0.259914410000000] |
| 00879781 | TRX[0.000004000000000] |
| 00879784 | KIN[17020.196563570000000],STEP[3.500000000000000],USD[-0.029824168417 8566] |
| 00879785 | USD[25.00000000315 44421] |
| 00879792 | GBP[-0.030105406473102 4],TRX[0.000006000000000],USD[0.053486708196208 8],USDT[0.003803241255544 5] |
| 00879793 | EUR[0.00000009597 5609],USDT[12678.772907977252600 0] |
| 00879794 | BAO[1.000000000000000],MATIC[1.000000000000000],USD[0.000001983608976 4] |
| 00879795 | KIN[0.000000007237664 7],TRX[0.000002000000000],USD[0.00000001750976 3],USDT[0.0000000098143481] |
| 00879801 | FTT[0.097859526710540 0],USD[0.547446154400000 0] |
| 00879803 | FTT[0.00000005441935 2],OXY[0.000000009680000 0],SOL[0.000000084884984 ],SXP[0.000000005429448],USD[0.000219475455500 1],USDT[0.000403585845804 2] |
| 00879815 | AURY[12.000000000000000],DOGE[682.264923399454687 8],USD[10.018419789000000 0] |
| 00879818 | LTC[0.000000065782000] |
| 00879819 | AAVE[0.000000022785458],ALGO[0.000000020178116],AVAX[0.000000040000000],BNB[0.000000032500655],BTC[0.000000058662136],EUR[0.000000078171621],LUNA2[0.000005407500000 0],LUNA2_LOCKED[1.373440454000000 0],LUNC[0.000000052000000 0],SOL[0.000000002456062],USD[0.0005620855109300] |
| 00879821 | USD[0.0000001112964430],USDT[0.000000079538112] |
| 00879822 | TRX[0.000001000000000],USDT[0.000000007523000] |
| 00879826 | APT[0.000000008157500],SOL[0.000000086450684 ],TRX[0.000001400840910 20],USD[0.000000110973179],USDT[0.246559145168303 6] |
| 00879827 | BTC[0.125314000005934],MOB[284.575323602350000 0] |
| 00879833 | AGLD[16.050240190000000],COPE[0.211816639149320 8],FIDA[87.971029560000000 00],FIDA_LOCKED[8.473158760000000 00],FTT[4.178251310470000 00],OXY[39.549256800000000 00],RAY[33.842288690000000 00],SOL[0.007097490000000 00],SRM[74.011970547958 0980],SRM_LOCKED[0.946632930000000 00],UBXT[0.966768130000000 00],USD[0.000000048371 17166],USDT[1.2356215471822592] |
| 00879835 | CBSE[-0.000000047050000],COIN[0.003291585380000 0],FTT[0.091816600000000 0],RAY[0.033826970000000 0],TRX[0.000000004700000 0],USD[14.096564981968388 4],USDT[0.000000008919715] |
| 00879836 | BAO[3999.2000000000000000],KIN[38922.000000000000000],TRX[0.000002000000000],USD[0.812566600000000 0],USDT[0.0000000019334800] |
| 00879840 | ETH[0.000240950000000],ETHW[0.000240950000000],EUR[0.056467985500000 0],LUNA2[10.526429600000000 0],LUNA2_LOCKED[24.561669070000000 0],RAY[100.000000000000000],USD[0.814917228500000 0],USDT[0.0442128040000000] |
| 00879845 | FTT[0.091621000000000],TRX[0.000003000000000],USD[0.0094243079681991 ],USDT[0.000000005176370] |
| 00879849 | USD[25.000000000000000] |
| 00879850 | TRX[0.000055000000000],USD[-0.416370540685277 7],USDT[0.4767672800000000] |
| 00879851 | USD[0.000002000000000],USDT[8.958794532500000 0],USDT[0.000000004825474] |
| 00879856 | AAVE[0.239973000000000],ATLAS[1000.000000000000000],AVAX[0.300000004000000],BRZ[-0.700000000000000],BTC[0.005235953292740 0],CRO[69.996400000000000],DOT[0.962827982620500 0],ETH[0.111665836742960],ETHW[0.006000000000000 0],FTT[1.699766000000000 0],LDO[9.999280000000000 0],LINK[5.677661299210381 1],LUNA2[0.209623941102800 0],LUNA2_LOCKED[0.489122529193200 0],LUNC[3377.143674905433320],MATIC[0.000001108300],POLIS[50.000000000000000],SNX[0.000000074346100],SOL[0.050000040000000 0],TRX[0.000006000000000 0],UNI[4.511721440973108],USD[0.16427053785263 34],USDC[343.590000000000000],USDT[0.00000001533917 21] |
| 00879859 | USD[30.000000000000000] |
| 00879869 | BTC[0.000000008000000],USD[885.056900000000000 0] |
| 00879871 | USDT[0.0153967993774287] |
| 00879874 | CHZ[6.834508980000000],DOGE[0.000000040991062],ETH[0.002507480000000],ETHW[0.002480100000000],FTM[2.227982658472000 0],KIN[1.000000000000000 0],KSHIB[68.534835580000000 00],MATIC[6.411740202968228 8],MNGO[8.680426960000000 0],MOB[0.000000018380000 0],RAY[0.693087280000000 0],SHIB[109966.448890820000 00000],SPELL[181.179552510000000 0],TRX[1.000000000000000 0],USD[9.020402834487649 6],XRP[0.000000034551430] |
| 00879875 | USDT[0.000000006000000 0] |
| 00879878 | USD[25.0000000000000000] |
| 00879880 | BTC[0.000029824967500 0],KIN[9221.950000000000000 0],LTC[0.0061898600000000 0],USD[0.074546127250000 0] |
| 00879882 | ATLAS[741.735013280000000],BAO[2.000000000000000 0],BNB[0.002034180000000 0],KIN[2203981.052070200000 0000],UBXT[1.000000000000000 0],USD[0.000000000001120],USDT[0.000000001490130],XRP[12.502161889787191 4] |
| 00879887 | KIN[375363.538067305043600 00],USD[0.000000080558634] |
| 00879891 | BTC[0.000000004000000],USD[0.864589190342336 8],USDT[0.000000020480665] |
| 00879905 | TRX[0.397301000000000 0],USDT[1.1281465708750000] |
| 00879909 | TRX[1.456963600000000 0],USDT[0.0000001004903684] |
| 00879912 | RAY[0.000000083775154],RUNE[0.000000082570358],SOL[0.000390952449105 4],USD[-0.0005112051353765],USDT[0.000000082413786 8] |
| 00879913 | BTC[0.0190562470000000],DOGE[0.000000030695000 0],ETH[0.331210951000000 0],ETHW[0.3148109526656404 0],FTT[16.296306430102046 00],RUNE[0.000000045000900 0],SOL[27.879370432112732 4],USD[0.243862891677043 7],USDT[0.000000075488486] |
| 00879920 | KIN[0.000000004670000 0],USDT[0.000010386905231 5] |
| 00879925 | TRX[0.000004000000000],USDT[0.0001763869052315] |
| 00879929 | ETH[0.000000085000000 0],LNK[0.000000035000000 0],TRYB[0.000000056652909],UNI[0.000000015000000],USD[0.000000406768190],USDT[0.0000000623435050],XRP[0.000000008700000 0] |
| 00879930 | ETH[0.000000033282980],FTM[0.000000006335112],FTT[0.042475623908671 00],KIN[0.000000045824838],MAPS[0.000000072152559],MER[0.000000087759400],RAY[0.000000010655600 0],SLRS[0.0000000117896318],SOL[0.000000048421750],UBXT[0.0000000028000000],UBXT_LOCKED[158.7828986700000000],USD[0.0000000840000000],USDT[0.00000094465519 00] |
| 00879931 | MAPS[407.731400000000000],TRX[0.000003000000000 0],USD[0.027366810000000 0],USDT[0.293526000000000 0] |
| 00879933 | USDT[0.0097806000000000] |
| 00879937 | BRL[2143.000000000000000],BRZ[0.571200000000000 0],BTC[0.0116470878949300],ETH[0.0664116259803300],ETHW[0.066150505641 6300],SOL[1.0177515386757300],USD[130.677791054554 6220] |
| 00879941 | BAO[2.000000000000000],DOGE[42.221466190000000 0],GBP[0.000535999426988 7],KIN[1.000000000000000 0],USDT[0.000039760000000 0] |
| 00879942 | USD[0.0000003395245171],USDT[0.2167222499882420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00879946 | AXS[0.000000007240000000],BNB[0.000000000022000000],BTC[0.000000005306080],DOGE[0.000000030413335],ETH[0.000000001920948],FTT[50.681446500000000000],STEP[0.000000000124000],USDT[0.411305625000000000],USD[8.000000005311766],USDT[0.0005252544632691] |
| 00879947 | FTT[7.266795924012543 6],RAY[0.000000006000000000],USD[0.211670553189436 1],USDT[2.7206071748808766] |
| 00879948 | BUSD[80.139346170000000000],ETH[0.000000002057100 0],FTT[0.000000002503352 0],LUNA2[0.003028507409000 00],LUNC[0.009756000000000 00],TRX[0.000784000000000000],USD[-0.000000023102995],USDT[0.000000010145844 0] |
| 00879956 | BAND[0.088761500000000000],RAY[0.954115000000000000],TRX[0.000060000000000000],USD[0.000000132538473],USDT[0.000000010715594] |
| 00879959 | ETH[0.000000004805000 00],USD[0.000000010231243 2],USDT[0.000000009885211 2] |
| 00879960 | DOGE[1.562276874178600 0] |
| 00879963 | AGLD[0.046068000000000000],ATLAS[8.725700000000000000],ETH[0.000985853268863 4],ETHW[0.000985853268863 4],LUNA2[3.807711736000000 00],LUNA2_LOCKED[8.88466071700000000],MEDIA[0.002751500000000 00],TRX[0.000960000000000 000],USD[0.176605528788078 4],USDT[0.871522922310698 7],USTC[539.0000000000000000] |
| 00879968 | ETH[0.000000000098314],GENE[0.000000099742128],HT[0.000000008540000],SOL[0.000000085199900],STG[0.000000086553800],TRX[0.000012007589716],USD[0.000000038346856 1],USDT[0.030749268450191 0] |
| 00879971 | BAO[1.000000000000000000],EUR[0.000000000001040],KIN[20153 1.64046755000000000] |
| 00879973 | ETH[0.396000000000000000],ETHW[0.396000000000000 00],FTT[3.799472560000000000],LINK[8.600000000000000000],RAY[0.000000007252800 0],RUNE[140.8461550000000000],SKL[175.0000000000000000],SRM[93.0000000000000000],SUSHI[5.000000000000000 000],TRX[0.000786000000000 000],USD[0.039504518793524],USDT[0.151294556675750 00],VGX[38.993920000000000000],XRP[0.990000000000000000] |
| 00879974 | ATOMBULL[2.379524000000000000],EOSBULL[175.3649200000000000],MATICBULL[0.003175000000 00000],TRX[0.000010000000000 000],USD[0.040943810000000 00],USDT[0.000000056973520] |
| 00879975 | ADABULL[1.864400000000000000],ASDBULL[1000326.00000000000000000],BEAR[29500.0000000000000000],BNB[0.007248130000000 00],BSVBULL[4279714.0000000000000000],BULL[0.000486000000000000],BULLSHIT[1.00000000000000000],EOSBULL[540002.8000000000000000],ETCBULL[275.2960000000000000],GRTBULL[221100 0.28594 00000000000],HTBULL[0.918400000000000 000],KNCBULL[281.0000000000000000],LTCBULL[765799.00000000000000 00],MATICBEAR20215[486.0000000000000000],SUSHIBULL[1368042 5.800000000000000 00],SXPBULL[28410140.00000000000 00],THETABULL[10003.9993546000000 00],TOMOBULL[83000.000000000000000 0],TRXBULL[21 90.000000000000000000],USD[-0.000042436237926],USDT[0.000000042442211],VETBULL[54989.0000000000000000],XLMBULL[84.0000000000000000],XRPBULL[10231 97.3600000000000000],XRPBULL[1023197.3600000000000000],ZECBULL[8099.8000000000000000] |
| 00879978 | ATLAS[6139.3635000000000000],OXY[21.9958200000000000],TRX[0.000001000000000000],USD[0.471953613835000 0],USDT[0.004009000000000000] |
| 00879986 | USD[0.607774688039954 1],USDT[0.000000146880894] |
| 00879987 | FTT[160.3873442776320000],NFT [36341536149994522 3][1],NFT [57117723516173381 4][1],USD[804.2928084735193900] |
| 00879989 | BTC[0.000000013024824],CRV[0.101809500000000000],DOGE[0.782625000000000 000],ETH[0.000913290000000 000],ETHW[0.000913292250710 1],FIDA[0.025298330000000 000],FIDA_LOCKED[0.058396380000000 000],MATIC[9.198100000000000 00],SOL[0.085316130000000 000],SRM[0.028314857898720 6],SRM_LOCKED[0.107636880000000 000],USD[-9.346262416356210 3],USDT[0.000000078012320] |
| 00879990 | USD[0.000000013448940],USDT[0.000000080070024] |
| 00879993 | BTC[0.000074220000000 00],ETH[0.594725150000000 00],USD[0.000011811356866 5] |
| 00879994 | FTT[25.9912163200000000],USD[39.62182254712987 34],USDT[3.252953760000000 00] |
| 00879995 | USDT[0.000000008049120 0] |
| 00879998 | BTC[0.000081190000000 000],SWEAT[0.082000000000000 000],USD[0.000606000000000 000],USDT[5.400000001000000 0] |
| 00879999 | KIN[14353 29.9447663200000000],USD[0.000000018391120] |
| 00880001 | 1INCH[0.96880000000000 00],CONV[6.000000000000000 00],DFL[0.700000000000000 000],MER[0.200000000000000 000],RAY[0.953100000000000 000],SUSHI[0.004700000000000 000],TRX[0.000013000000000 000],USD[100.0000000001671025 4],USD[100.0000000020680797],VND[0.000019217963210 5] |
| 00880002 | BNB[0.030000008000000 00],BTC[0.000195845718375 ],DFL[8.239397360000000 000],ETH[0.000000030000000 0],ETHW[0.265490873000000 0],FTT[25.660515483204208 4],LUNA2[2.581094263000000 00],LUNA2_LOCKED[6.022553281000000 00],MATIC[18.1000000000000000 00],TRX[0.000040000000000 000],USD[96.416539937678410 6],USDT[0.840000004 12280491],XRP[1.909127000000000000] |
| 00880003 | SHIB[0.000000040229450],TRX[0.000020000000000000],USD[0.000000000046329 0] |
| 00880005 | KIN[199867.0000000000000000],TRX[0.000020000000000000],USD[1.795893550000000 0],USDT[0.000000004628920] |
| 00880008 | BAO[1.000000000000000000],KIN[44.00000000000000000],USD[0.000000045224289],USDT[0.000000085932910 0] |
| 00880011 | USD[10.0000000000000000] |
| 00880012 | USDT[10.0000000000000000] |
| 00880015 | C98[61.987600000000000000],IMX[292.5414800000000000],KIN[289369 37.436000000000000 0],TRX[0.000001000000000 000],USD[0.025290146000000 00] |
| 00880016 | ENJ[0.980000000000000000],USD[1018.2805374300000000],USDT[48.840648627957380 0] |
| 00880017 | CUSDT[961.3602700000000000],KIN[229847.0500000000000000],LUA[421.4510145000000000],USD[0.000000002335719 3],USDT[0.010218990320465 5] |
| 00880024 | BAO[1.000000000000000000],GBP[0.000000000024484],KIN[2310890.1086752400000000] |
| 00880025 | ADABULL[0.000000009190400],BTC[0.000018120000000000],USD[7.106870396096100 4],USDT[0.000000130180769] |
| 00880035 | FTT[2.998005000000000000],TRX[0.000001000000000000],USDT[29.4482640000000000] |
| 00880037 | ETH[0.000443710000000 000],ETHW[0.000443710000000 000],SRM[0.000000086119167],USD[0.000000104825584],USDT[0.000000038671964] |
| 00880040 | BTC[0.000445610007700],DENT[96.9000000000000000],TRX[0.000010000000000000],USD[1.048155085076870 0],USDT[80.007176831773244 5] |
| 00880041 | BTC[0.000597000000000 00],ETH[0.445572320000000 00],ETHW[1.163372320000000 00],TRX[0.218571000000000 000],USD[0.357813358271345],USDT[398504.3065405710000000],XRP[0.048000000000000 000] |
| 00880045 | BTC[0.068761208191800 0],FTT[0.000000008963251],FTT[0.184154030992041 9],SOL[10.2100000000000000 00],USD[-0.849025788478920 1] |
| 00880048 | USD[0.012252780000000 0] |
| 00880049 | FTT[25.1686123635028194],LTC[0.001365348297139 8],LUNA2[2.017423800000000 00],LUNA2_LOCKED[4.7073222010000000 0],LUNC[0.000000100000000 0],MATIC[4.0000000000000000],USD[0.428310409002775 5],USDT[0.000000010075000 0],XRP[20038.8137820000000000] |
| 00880052 | TRX[0.000051000000000 00],USD[0.000000113277435],USDT[0.000000083671662] |
| 00880055 | USD[0.000000085306528] |
| 00880056 | GBP[0.062753010819800],TRX[0.000050000000000000],USD[0.000000024100000],USDT[0.000000050535025] |
| 00880057 | FTT[0.055854582273659 4],SOL[0.005743980000000 00],TRX[1366.7402700000000000],USD[0.340515373500000 0] |
| 00880062 | ETH[0.000000007000000 0],FTT[0.567406329297683 6],LUNA2[0.004238640151000 00],LUNA2_LOCKED[0.009890160353000 00],SOL[2-0.000000020000000 0],STEP[0.000000100000000 0],USD[98.874658229559882],USDT[0.000000112968562],USTC[0.600000000000000 0] |
| 00880068 | BAO[1.000000000000000000],USD[3.980528410000000 0],USDT[0.000000083014380] |
| 00880073 | DOGE[0.337275313667000 0],TRX[0.000010000000000000],USDT[0.000000054700000 0] |
| 00880074 | ETH[-0.000012934038276 7],ETHW[-0.000012852701926 5],TRX[0.453245536585852 2],USD[0.024030310418487 9],USDT[0.000243949770317] |
| 00880075 | AAVE[1.000000007446640 0],EOSBULL[1911.8898183936980 0],MOB[0.000000005000000 0],USDT[0.000000116183636] |
| 00880077 | APE[0.051686130000000 00],USD[0.000158033433248],USDT[0.000001287762960] |
| 00880078 | TRX[0.000050000000000 00],USD[0.000000087286753],USDT[1.378920077731793 9] |
| 00880079 | BNB[0.000000005000000 00],BTC[0.000000017528585],ETH[0.000000002500000 0],FTT[0.008210348848470 50],NFT [39783134851193609 3][1],NFT [46643816663417388 1][1],NFT [56020284051734575 2][1],USD[445.889959907426877 8],XRP[0.000000008258037] |
| 00880081 | USD[20.00000000000000 00] |
| 00880084 | BTC[0.000000006000000 0],FTT[86.4673480500000000],TRX[0.000013000000000 00],USD[0.000139703946554],USDT[0.285660272394234 5] |
| 00880088 | TRX[0.000010000000000 00],USD[0.007319495600000 0] |
| 00880090 | 1INCH[0.189014233184500 0],AAPL[0.007942009079700 0],ADABULL[9.918100000000000 00],BTC[0.000109459478300],BULL[0.000098749430000 0],FTT[0.098830000000000000],GBTC[0.008012397365840 0],SPY[0.000711257705200 0],SUSHIBULL[24444860000000000 0],TSLA[0.010495862204270 0],TSLAPRE[-0.000000003072203 8],USDI[1530.2562641493826476],USDT[0.014450039176210 0],XRPBULL[0.031700000000000 00] |
| 00880093 | BAO[764.0000000000000000],KIN[444.00000000000000 00],USD[0.000000085076736],USDT[0.000000173298164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880096 | USD[0.0102000000047930] |
| 00880097 | ATLAS[619.829828000000000000],AVAX[0.300000000000000],BNB[0.00947883200000000],BRZ[0.000000051386305],BTC[0.0080110616395019],DOGE[0.000000031661398],ETH[0.280856601847580],ETHW[0.280469861626730],FTT[14.568922149814938],LUNA2[0.307796571400000],LUNA2_LOCKED[0.718191999900000],LUNC[3931 4.354474186000000],MATIC[0.00000000779523780],RUNE[5.998952400000000],SOL[1.754345906000000],USD[52.703111070580095],USDT[11.005865950000000] |
| 00880098 | MAPS[571.599600000000000],USD[1.114765087506589] |
| 00880099 | TRX[0.00003000000000],USD[1.799726333625000],USDT[0.000000072138366] |
| 00880100 | USD[30.000000000000000] |
| 00880101 | BIT[6133.000000000000000],BNB[2.940643478187010],BTC[0.151190300569530],CRO[2480.00000000000000],ETH[0.070404428485780],ETHW[0.070025232090580],FTT[100.180962000000000],GALA[10530.00000000000000],MANA[270.00000000000000],SHIB[69400000.000000000000],UNI[20.402014670127690],USD[0.3062110061800054] |
| 00880107 | ATLAS[12600.014145788252072],FTT[0.000000317360795],SRM[0.002547940000000],SRM_LOCKED[0.0106854200000000],USD[0.860454548401834],USDT[0.000000042122570] |
| 00880109 | TRX[1.000000000000000] |
| 00880110 | USD[0.576174393224983],USDT[0.000000072790452] |
| 00880115 | APT[0.1000000000000000],FTT[0.060731931673056],STETH[0.000000003563849],TRX[0.00021000000000],USD[0.00000087517944],USDT[0.000000066515403] |
| 00880116 | APE[7.798518000000000],BTC[0.072891690893120],MAPS[7.788977945547772000000000000],USD[104.932745790213820] |
| 00880117 | BNB[0.000000080000000],BTC[0.0116196862729200],ENS[16.7200000000000000],ETH[0.000000008925020],FTT[166.3288208380000000],SOL[6.799182629609612],TRX[0.000030000000000],USD[0.065816665635258],USDT[0.000000019257706] |
| 00880118 | TRX[0.00003000000000],USD[0.000000034929266] |
| 00880119 | BTC[0.0000026475515920],TRX[1.802056026954218S],USD[0.00000009327945S],USDT[0.400367259729234] |
| 00880132 | AAVE[0.199933500000000],BNB[0.059912600000000],BTC[0.000894015000000],ETH[0.0199962000000000],ETHW[0.019996200000000],FTT[0.999335000000000],LINK[0.999810000000000],LTC[0.449819500000000],MAPS[96.948605000000000],MATIC[49.962950000000000],OXY[32.978055000000000],RAY[7.9933500000000000],SOL[1.037207000000000000],SRM[21.985370000000000],STMX[879.414800000000000],SUSHI[2.998005000000000000],SXP[11.992020000000000000],USD[619.341312998700000],ZRX[57.961430000000000] |
| 00880133 | KIN[96164.092233670000000],TRX[0.000003000000000],USDT[0.000000000021923] |
| 00880136 | TRX[0.000004000000000],USD[0.00000002154955S],USDT[0.000000044774719] |
| 00880137 | USD[0.000000009741580] |
| 00880139 | AKRO[0.437675000000000],AMC[0.00186250000000000],APE[2.0380000000000000],CEL[0.00000013173959],DOGE[6.879115060000000],ETH[0.000623780650000],ETHW[0.215546145000000],EUR[0.000000146931171],LTC[0.050000000000000],LUNA2[28.500930644105704S],LUNA2_LOCKED[66.502171512913310],LUNC[8206137.654015975848876],NEAR[0.076400660000000],NFT[2891847841201033612][1],NFT[3531695253442549091][1],NFT[3836574013524186681][1],NFT[4484023797264344031][1],NFT[4516312129035570041][1],NFT[4637413620254677021][1],NFT[4723672120382408261][1],NFT[4905275214201580901][1],NFT[5082423200491053271][1],SOL[0.000000091381513],STETH[0.001882854386153S],TONCOIN[0.028562000000000],TRX[0.0109650069163419],USD[874.19584857025398T5],USDT[0.00000032914808],USTC[0.000000027502577] |
| 00880141 | BTC[0.000000530000000],USD[-0.000724825625376S9] |
| 00880142 | ETH[0.000000010000000],USD[7.483500006763439S8],USDT[5.324215221063982S] |
| 00880145 | AURY[2.000000000000000],TRX[0.000001000000000],USD[11.10941888155000000],USDT[0.009925000000000] |
| 00880147 | SUSHIBULL[0.099980000000000],SXPBULL[4.117012900000000000],USD[0.018275800000000],USDT[0.000000001775048] |
| 00880150 | LTC[0.00000000025843354],NFT[3112044545081135927][1],NFT[4239038180548447746][1],NFT[5428669347113793001][1],SOL[0.000000003200000] |
| 00880151 | AKRO[2.000000000000000],AUDIO[15.454759011032968],BAO[13.000000000000000],BTC[0.001059037597904S],CHZ[593.867570770000000],CRO[137.011332514291130],DENT[2.000000000000000],ETH[0.013555821379960],ETHW[0.010193479900000],EUR[0.000012920356907],KIN[10.000000000000000],PAXG[0.00000000417 14251],SAND[41.442234060000000],SOL[0.000428524263440],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000009840567S0],USDT[0.000000005818653B] |
| 00880153 | SXPBEAR[799440.000000000000000],THETABEAR[2528229.000000000000000],TRX[0.000003000000000],USD[0.000001414324514S1],USDT[0.000000051403696] |
| 00880159 | BTC[0.000212570845846959],CEL[0.027600000000000],DOGE[0.401480160000000],ETH[0.000000242342783],ETHW[0.000000160270000],FTM[0.593799500000000],FTT[25.006591150000000],LINK[0.044614720000000],LUNA2[0.000000048000000],LUNA2_LOCKED[2.008383965000000],MATIC[0.000000054302330],PAXG[0.000000 730000000],SOL[0.003856470000000],TRX[0.00001000000000],USD[589064337402587B],USDT[0.872323603876510],USTC[0.881296000000000] |
| 00880162 | BNB[0.000000064777636] |
| 00880164 | EUR[0.000000095467288],KIN[1.000000000000000] |
| 00880168 | ETH[3.998860000000000],ETHW[0.00000600000000000],USD[0.000000096540572],USDT[1234.350608619000000] |
| 00880169 | TRX[0.000000600000000],USD[0.000000069463418],USDT[0.000000063556674] |
| 00880170 | BTC[0.0000000956372S6],DAI[0.00000070184000],FTT[0.000006070345402],USD[0.00000717345885],USDT[0.000000004053880] |
| 00880172 | HNT[0.394649730000000],MAPS[418.077015750000000],TRX[0.000003000000000],USD[10.198938218530117],USDT[8.137887421633987O] |
| 00880173 | RUNE[23.078033434149000],USD[20.0000000453237844] |
| 00880174 | TRX[0.00000500000000],USD[0.00000014633030] |
| 00880177 | BNB[0.000000184149664],ETH[0.000000007291200],SOL[0.003605263000000],TRX[0.000040000000000],USD[0.998258021098398O],USDT[0.000099882938803] |
| 00880178 | BNBBULL[-0.000000050000000],CONV[0.007000000000000],DOGEBEAR2021[-0.000000500000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000000500000],USD[0.269494272996458]1,USDT[-0.000000010846879],XRP[0.000000077428000] |
| 00880180 | BTC[0.00000004861472S6],ETH[0.000000001000000000],FTT[0.00000006523741T],USD[0.00102164346520005],USDT[4225.856406891890697S] |
| 00880185 | BTC[0.0000001068835B],USD[0.000000008154798A],USDT[0.000000066937681] |
| 00880189 | ATLAS[20.272319180000000],BNB[0.260154835520397B],BTC[0.00459793096145S0],CHZ[240.000000000000000],DOGE[0.167482633158857S2],ETH[0.047011942157220S0],ETHW[0.046757897123070S0],FTT[1.065743430000000],GALA[13.034136962000000],LTC[0.0499920000000000],SAND[2.210030599208616T7],SOL[1.507233260000000],USD[1.572980000000000000],TRX[3505.828455824353800],USDI-1.787385396667825000000000],USDTI5.0400859544637214] |
| 00880192 | BNB[0.000153084107580O],TRX[0.000024188469800],USD[0.0000000132627B6],USDT[0.0000050660203328] |
| 00880197 | BNB[0.00000006227511O],USD[0.000000024540236S] |
| 00880199 | KIN[6792.980340000000000],TRX[0.00006000000000],USD[0.000000015023040],USDT[0.000050106603908] |
| 00880201 | USD[30.000000000000000] |
| 00880203 | USD[0.0337856566496368] |
| 00880207 | ETH[0.00000002638252A],TRX[0.631021000000000],USD[0.00290233001485990],USDT[2.177236167702690S],XRP[0.7070000004818628] |
| 00880208 | FIDA[0.00432588000000000],FIDA_LOCKED[0.0175829100000000],FTT[0.000000100000000],MAPS[0.523300000000000000],SOL[0.00120613000000000],TRX[0.0000040000000000],USD[-0.0026674893917160],USDT[0.000000047864524] |
| 00880210 | USD[5.370658447379770S],USDT[0.000000118792380] |
| 00880215 | KIN[0.000000079397700],LTC[0.000000003111094O],SOL[0.0000000386631S4] |
| 00880217 | USD[0.050400000000000] |
| 00880222 | USD[0.000000110832382] |
| 00880224 | LTC[0.116772976318136],USD[0.000000001749138],USDT[0.000000265265036636] |
| 00880225 | BTC[0.000030000000000],USD[0.00000039947801],USDT[0.000000403208262B6] |
| 00880228 | AVAX[828.903977880000000],BUSD[1742.777444330000000],ETH[25.931110680000000],ETHW[25.931110680000000],EUR[0.001166157520590S2],TRX[0.000004000000000],USD[200532.450000099579710],USDT[0.0000000004367810O] |
| 00880234 | USD[0.000000178731139] |
| 00880237 | USD[25.000000000000000] |
| 00880241 | APE[0.049234800000000],AVAX[0.03468880000000000],BAO[417.438915001351160O],BNB[0.000000107224570],DOGE[0.000000074379108],ETH[0.00000010636859A],ETHW[0.000054406978024B],FTT[0.00000006000000],IMX[0.000000008000000],LUNA2[0.058474358520000],LUNA2_LOCKED[0.013644016990000O],LUNC[0.005520 000000000],MAPS[0.000000094794052],NFT[2966171307776958161][1],NFT[3973875401675094651][1],NFT[4442860137775863851][1],NFT[4517829324722428651][1],NFT[4700627531773737181][1],SOL[0.00000066125660],TRX[1.398469005000000],USD[-0.3037409037984451],USDT[0.000000003662336S],USTC[0.585172000000000O],XRP[0.000000085062000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880242 | USD[0.29344182194129000],USDT[0.0000000099055566] |
| 00880243 | ASD[0.09778000000000000],BTC[0.00005503000000000],KIN[1916.000000000000000],USD[0.1300891517917825] |
| 00880245 | AAVE[0.000000000531806800],BTC[0.000000000081925294],COMP[0.000000000231132381,DOGE[0.0000000089361400],ETH[0.0000000253862172],FTT[0.0000000023360033],MATIC[0.0000000093694948],SOL[0.0900000008000000],UNI[0.000000005758688],USD[0.0000001464354800],USDT[0.0000000078443394] |
| 00880248 | ETH[1.010431480201560000],LUNA2[0.003862165070000000],LUNA2_LOCKED[0.009011718497000000],LUNC[840.99457539268962000],USD[168.60410692588070040] |
| 00880249 | MOB[0.49000000000000000] |
| 00880250 | BTC[0.00000000020000000] |
| 00880255 | KIN[0.00000000007000000] |
| 00880256 | DOGE[1.00000000000000000],FTT[0.09917177746996000],USD[0.0885891912122320] |
| 00880258 | USD[0.01755781438925000] |
| 00880260 | BTC[0.00323858000000000],DAI[0.99690557000000000],ETH[0.05136736000000000],ETHW[0.05136736000000000],EUR[2.47192260000000000],LTC[0.03886187000000000],USDT[2.67593652665420100] |
| 00880262 | USDT[0.39127279687500000] |
| 00880263 | NFT[343735324011657965][1],NFT[434012678877201515][1],NFT[475692759039769377][1],TRX[0.00003000000000000],USD[0.000000047202608],USDT[0.00000000575785558] |
| 00880264 | APE[0.13189039000000000],BTC[0.00000000004000000],EUR[746.96106160595500054],FTT[25.91331287029569971],SOL[0.00000000024033750],SRM[255.408346880000000],USD[10497.06334026106328200] |
| 00880266 | AMZN[0.00000000962000000],APE[0.000000001213700],ATOM[0.000000004781014900,BAND[93.64219687689156900],BNB[0.00000001189000000],BTC[0.000167244211200],BULL[0.000000009450000],BUSD[264.09000000000000000],COIN[4.99905008610000000],DKNG[0.00000000962000000],ETHE[0.000000021052400],FB[0.00000000425560000],FTT[61.15189954474723],GBTC[1003.05842030110900000],GOOGL[0.00000000282000000],HOOD[0.00000000626540],HTD.000000005456500],LUNA2_LOCKED[485.424010000000000],LUNC[20.00000000845866600],OMG[0.000000009478400],RSR[0.000000005523500],SNX[0.00000007480340],SPY[0.00000008507045300],SXP[0.000000355140200],TRX[0.000000004981256401],TWTR[0.00000000498125146],USDC[377.00000000000000000],USDP[2000.00000000000000000],USDT[0.0000000299020110],USO[0.00000000382494400],USTC[0.00000000636071350],WBTC[0.028200000000000000]] |
| 00880267 | ETH[0.00000000750000000],UBXT[0.14946500000000000],USD[1.580348375652697000],USDT[0.539296308343500900] |
| 00880270 | FTT[0.00000000740340600],KIN[0.000000006688140],LTC[0.00000001240000],OXY[0.000000006000000],RAY[0.000000060704067],SOL[0.00000006204550800],USD[0.8003912206443020],USDT[0.00000000887074960] |
| 00880271 | USD[30.000000000000000000] |
| 00880276 | LTC[0.000000033504000],USD[0.0504872953885320],USDT[0.00000016129096200] |
| 00880278 | RAY[56.358169940000000],TRX[0.000004000000000],USD[3.909918950000000],USDT[0.00000006292655] |
| 00880279 | EUR[400.000000000000000],USD[-180.13021908987500000000000000] |
| 00880287 | APE[0.04100000000000000],ETHW[0.00001621000000000],GBP[74734.442358541432400],TRX[0.00009000000000000],USD[0.00000018364195],USDT[0.00000017309021] |
| 00880288 | AKRO[2.00000000000000000],BAO[24.00000000000000000],BAT[0.00008965000000000],CHZ[0.00037000000000000],CUSDT[0.1661786900000000],DENT[7.00000000000000000],EUR[0.00000000171458],KIN[26.62176883000000000],MATIC[0.5928855900000000],UBXT[8.11848806000000000],USD[0.00000000071846211] |
| 00880292 | BTC[0.00000000790000000],ETH[0.00000000750000000],FTM[0.00000001000000000],USD[0.0588314498494854],USDT[0.000000005727533] |
| 00880293 | BNB[0.00000000528280000] |
| 00880294 | BNB[0.00000000249800000] |
| 00880295 | BTC[0.00000000804392971],BUSD[291.12202176000000000],ETH[0.00000000050000000],ETHW[0.00000000050000000],FTT[0.00000000928138162],MKR[0.00000000530000000],SLP[0.00000002934011],USD[0.00000033838978759],USDT[0.00000027761868000] |
| 00880298 | BNB[0.15000000000000000],BTC[0.00000002761271900],COPE[0.64320000000000000],ETH[0.00000000808162988],FTT[0.00000004297290],SOL[0.00097800000000000],USD[0.208593089769737],USDT[97.66947466734394240] |
| 00880302 | GBP[0.00000003520282],KIN[132312.41560834000000000],TRX[1.00000000000000000] |
| 00880305 | DENT[207.42888988491796480] |
| 00880308 | LINK[34.61280366528000000],TRX[0.00000200000000000],USD[6.47103136000000000],USDT[0.00000000510096000] |
| 00880309 | EUR[0.00000003995832],USD[0.000000004360410],USDT[0.00000001689320600] |
| 00880313 | ENS[0.00775933000000000],USD[14.65882852738250000],USDT[0.00071114876250000],XPLA[9.64810000000000000] |
| 00880318 | AAVE[0.000000000261767000],BNB[0.00000001802452],BTC[0.0168441939281200],DOGE[645.664238983493584],ETH[0.0629300778563600],ETHW[0.0625883187200000],FTT[0.4457823793255736],POLIS[2.60000000000000000],SOL[1.42773815408654755],USD[0.0459310641269584] |
| 00880319 | DOGE[17.11143565000000000],USD[0.00000000464079575] |
| 00880321 | KIN[3037872.00000000000000000],USD[3.178191000000000000] |
| 00880324 | TRX[0.00000001000000000],USD[100.86228612133601190],USDC[5.00000000000000000],USDT[0.0000000071936950] |
| 00880325 | DENT[3.00000000000000000],KIN[136.00000000000000000],UBXT[1.00000000000000000],USD[0.000000026858141],USDT[0.0000000110556367] |
| 00880326 | ATLAS[342.12824044593955520],BAO[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000434680000] |
| 00880327 | ALGOBULL[7600.000000000000000000],BTC[0.000001440000000],DOGEBULL[1033.475000000000000],ETCBULL[1116.000000000000000],LINKBULL[75899.98000000000000000],MATICBULL[220031.100000000000000000],SXPBULL[800.00000000000000000],THETABULL[20165.726000000000000000],USD[0.00007113181283367],USDT[0.0000000125104887] |
| 00880328 | ETH[0.00003120955240000],ETHW[0.000031214328818],GBTC[0.00787000000000000],SOS[39703.848826800000000],TRX[0.00004000000000000],USD[2492.164959233463146],USDT[0.0000000106909155] |
| 00880329 | WRX[0.000000019885728],XRP[0.00000000647645000] |
| 00880334 | RAY[0.13943900000000000],USD[2.10350000000000000] |
| 00880343 | AUD[0.99848000000000000],DOGE[0.099765250000000000],GBP[0.99800500000000000],USD[0.313368750000000000] |
| 00880349 | SOL[0.001085940000000000],USD[0.18830768099246600],USDT[1.26075194088505056] |
| 00880351 | TRX[0.000002000000000000] |
| 00880352 | BTC[0.00000000887702661,DOGE[0.000000000006598270],ETH[0.00000000721000000],FTT[0.0000000004942785],LUNA2[0.000000010764534],LUNA2_LOCKED[0.000000025117246],LUNC[0.0023440000000000],RAY[0.000001700000000000],SOL[0.0005578485269090],TRX[0.0001700000000000],USD[0.000000086755047],USDT[0.000000001186364600000000000000] |
| 00880353 | SRD[362.588745120000000] |
| 00880356 | ETH[0.00000001933078],TRX[0.000002653443778],WAVES[0.00000000373278000] |
| 00880358 | AMC[0.00000000969679000],AURY[0.000000100000000],BCH[0.000000008000000],BNB[0.000000094855338],BTC[0.0000000266236411,CLV[0.00000000208709000],COIN[0.00000000268000000],CQT[0.00000000995400000],ETH[0.00000009957204441,FB[0.00000004855000000],FTT[99.98545006990015831,HTD.000000053492300],HUM[0.00000000000],KNC[0.0000000361019900],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.00107155489000000],LUNC[100.00000000000000000],MATIC[0.00000008087100],NFLX[0.00000005480720000],OKB[0.00000000379810000],OMG[0.000000042752000],SNX[0.000000596305000],SOL[0.0000000344503830],TRX[0.0000000312530551],USD[237.50003770696392780000000000],USDT[0.000000094247561,XRP[0.00000000283369952] |
| 00880361 | BAO[16967.10000000000000000],TRX[0.16261000000000000],USD[0.79051944625000000] |
| 00880362 | USD[0.00005551944345261,USDT[0.00000000955000000] |
| 00880363 | KIN[559608.00000000000000000],TRX[0.000003000000000],USD[1.46202607000000000],USDT[0.00000006049202441] |
| 00880366 | KIN[929349.00000000000000000],TRX[0.000004000000000],USD[2.80587551000000000],USDT[0.00000003202286220] |
| 00880368 | RUNE[9.98100000000000000],UBXT[0.97815000000000000],USDT[0.35994635000000000] |
| 00880374 | USD[0.00000025209210],USDT[0.00000000683212] |
| 00880377 | BNB[0.00000004112561311],CBSE[-0.00000000766682],COIN[0.00000000007240000],EUR[73.30851697865989555],FTM[0.52280593000000000],FTT[0.00000001512504811,IMX[0.000865410000000],TONCOIN[85.28379300000000000],USD[0.00000013758618],USDT[0.00000010057387],XRP[0.00000000237720121] |
| 00880378 | USD[0.0021390619353611] |

Schedule 6c Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880381 | ALTBULL[0.0008919990000000],AUDIO[0.962771400000000],BNB[0.000015025692900],BTC[0.000007026587523],DENT[41.269000000000000],DFL[7.353870000000000],DOGE[0.567000000000000],ETH[0.000686431408880],ETHBULL[2.000076047650000],ETHW[0.006864314088800],FTT[0.055274990000000],GENE[0.080145000000000],HBAR[0.098953100000000],HUM[3.765049640000000],KNCBULL[0.800000000000000],LINK[0.076244847893654],LTCBULL[0.585391500000000],MOB[0.498249150000000],OKB[0.003051636126500],OKBBULL[0.000297945000000],ORBS[0.024100000000000],PYPL[0.003006547784760],RSR[3.791348441900000],SOL[0.010301827817222000],SQ[0.004131317100760],SRM[0.201325330000000],SRM_LOCKED[0.141540130000000],STARS[13.000000000000000],STORJ[0.052620000000000],SUSHIBULL[631.419000000000000],SXP[0.024488451902920],TRX[0.0000100000000000],USD[0.004726018709735],USDT[1533.789159476268182],XRP[0.6031308125000000] |
| 00880383 | AKRO[1.000000000000000],BNB[0.005037760000000],CAD[0.000000094598256],DAI[0.000000100000000],DENT[1.000000000000000],KIN[2143.000000000000000],LINK[0.000000081184536],RUNE[0.000000060301013],USD[0.000000003686711],USDT[0.0765402720000000] |
| 00880390 | GENE[0.079264000000000],TRX[0.000172000000000],USD[0.000000002603836],USDT[0.000000000382919] |
| 00880391 | FTT[0.001259000000000],KIN[42933772.000000008970000],TRX[0.000070000000000],USD[0.1375137743499976],USDT[0.000000129132159],XRP[0.000000084000000] |
| 00880401 | MATH[358.262470000000000],USDT[0.149724000000000] |
| 00880403 | TRX[0.000000000000000],USD[2.4125381775875000] |
| 00880404 | APT[0.000000085235890],LUNA2[0.000000037574836],LUNA2_LOCKED[0.000000876746211],LUNC[0.008182000000000],MPLX[0.303400000000000],POLIS[6.942732340000000],USD[0.000000062800635],USDT[0.3365781395286027] |
| 00880406 | KIN[1199760.000000000000000],USD[0.185133000000000] |
| 00880407 | AURY[0.000000010000000],FTT[0.000000005000000],SOL[0.000000090000000],USD[0.000000170961983],USDT[0.000000112709033],XRP[0.000000055821348] |
| 00880411 | PUNDIX[0.080810000000000],TRX[0.000002000000000],USD[0.000000105851947],USDT[0.000000009130140] |
| 00880416 | FTT[0.1245969222559912],USD[5.440389437879781],USDT[0.000000055080100] |
| 00880419 | KIN[9714.000000000000000] |
| 00880420 | BAO[2.000000000000000],CEL[19.861965290000000],CHZ[1.000000000000000],EUR[0.000001825347491],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00880421 | BALBULL[0.001093700000000],LTCBULL[0.199960000000000],USD[0.0133236076066650],USDT[0.000000125606296] |
| 00880423 | ETH[0.000000034332600] |
| 00880425 | DENT[199.962000000000000],JST[29.980050000000000],LUA[21.885436500000000],UBXT[235.955160000000000],USD[0.0056185688000000] |
| 00880428 | USD[0.0001606727784855],XRP[0.000000100000000] |
| 00880429 | BTC[0.000000064722344],ETH[-0.000000010000000],ETHW[0.000444860000000],FTT[0.050063217569846],SOL[0.000000100000000],USD[0.0093979482098645],USDT[0.0029981321644733] |
| 00880431 | TRX[0.000020000000000],UBXT[0.190300000000000],USDT[0.8444125785000000] |
| 00880433 | ADABEAR[20985300.000000000000000],AUDIO[5.138250080000000],BAO[311694.024616827167135],CEL[4.615344120000000],DFL[231.220483650000000],FTT[1.009824800000000],HXRO[23.816032880000000],USD[0.000000011836241],USDT[0.000000049880290] |
| 00880434 | FTT[25.205969700000000],KIN[1.000000000000000],SOL[0.020000000000000],TRX[0.000002000000000],USD[560.1197217695145034],USDT[619.1102189285558516] |
| 00880441 | BIT[20.000000000000000],BTC[0.000000025000000],EUR[0.000001763935986],FTT[25.001949120275982],MATIC[20.000000000000000],MEDIA[1.000000000000000],RAY[0.994680000000000],STEP[631.405616770000000],USD[0.000000262544033],USDT[0.000000077319751] |
| 00880442 | LUNA2[2.390701202000000],LUNA2_LOCKED[5.783028040000000],TRX[0.000004000000000],USD[0.000000037564956],USDT[10.0036021219759965] |
| 00880445 | GBP[2.000000000000000],TRX[0.000001000000000],USDT[2.391464000000000] |
| 00880447 | BAT[0.866050000000000],FTT[0.052851880000000],USD[0.793395293523750],WRX[0.888115000000000] |
| 00880455 | BTC[0.000000003706390],ETH[0.000000006731898],FTT[0.000000026000000],LTC[0.000000084500000],SOL[0.000000067514912],USD[0.000152995145120] |
| 00880457 | USD[0.000000071278801],USDT[0.000000022028350] |
| 00880458 | BTC[0.000000069933976],TRX[0.000000000657387],USD[0.004548784041913],XRP[0.162301026630353],XRPBEAR[0.000000082500000] |
| 00880462 | AKRO[4.000000000000000],BAO[14.410084910000000],BTC[0.000001500000000],DENT[5.000000000000000],DOT[4.000000000000000],EUR[0.000000115388867],EUROC[108.000000000000000],KIN[16.000000000000000],LINK[124.093622430000000],LTC[0.000440676144745],RSR[0.726894140000000],SOL[0.000012476000000],TRX[343.447973790000000],UBXT[1.000000000000000],USD[0.000000068307804],USDT[171.2457487772006080] |
| 00880465 | ALGOBULL[175912.935000000000000],ASDBULL[2.333557525000000],BALBULL[16.033312450000000],BCHBULL[86.955445000000000],BSVBULL[0.999335000000000],COMPBULL[0.780261910000000],EOSBULL[143.094648000000000],GRTBULL[7.096228500000000],LINKBULL[4.267160450000000],LTCBULL[23.284505500000000],MATICBULL[8.226922990000000],SHIB[599601.000000000000000],SUSHI[0.497340000000000],SXPBULL[2013.986374475000000],THETABULL[1.920000000000000],TOMOBULL[2266.089455000000000],TRXBULL[20.191815100000000],USD[0.031459088976260],VETBULL[3.039945000000000],XLMBULL[3.037978400000000],XRPBULL[2049.399421320000000],XTZBULL[8.795147335000000] |
| 00880470 | BTC[0.000000070000000],MOB[0.410000000000000],USD[4.5865842000000000] |
| 00880471 | BNB[0.000000011954144],BTC[0.000000049568716],ETH[0.000000005156169],ETHBULL[2.000000000000000],FTT[154.853070766365803],SOL[0.000000010000000],STEP[0.000000010000000],USD[8607.9239046680731480],USDT[0.000000160459747] |
| 00880479 | KIN[79946.800000000000000],TRX[0.000020000000000],USD[1.3168650000000000],USDT[0.000000060458500] |
| 00880480 | TRX[0.000002000000000],USD[0.000000031415248],USDT[0.000000036781940] |
| 00880481 | KIN[0.000000085677126],RAY[0.000705000000000],SOL[0.000000100000000],USD[0.000000082417082] |
| 00880489 | COIN[0.334241581440000],USD[1.6975500000000000] |
| 00880492 | BAO[372.100000000000000],BTC[0.000051400000000],DENT[65.700000000000000],DMG[0.000920000000000],MER[0.908000000000000],STEP[0.062560000000000],TRX[0.227000000000000],USD[0.395607426750000],WRX[0.885900000000000] |
| 00880493 | TRX[0.000050000000000],USD[605109057813900],USDT[0.0392330426438000] |
| 00880496 | KIN[0.000000010000000],USD[0.000000013403596],USDT[0.000000017363886] |
| 00880497 | TRX[0.000030000000000],USD[0.000000707827264],USDT[0.000000013407887] |
| 00880500 | KIN[32395.189473280000000] |
| 00880505 | MOB[0.492400000000000],TRX[0.000002000000000],USDT[0.000000026231700] |
| 00880510 | ATLAS[510.000000000000000],FTT[147.5715440000000000],TRX[0.390158000000000],USD[-0.964688925500000],USDT[2.3793804669817820] |
| 00880512 | BTC[0.060480610337200],KIN[0.000000075000000],MATIC[-2.145262568313817],RAY[0.000000069861548],SRM[1830.850294410000000],SRM_LOCKED[21.044241990000000],USD[0.000000007864513],USDT[0.0000000070435588] |
| 00880513 | BAO[829.200000000000000],TRX[0.000040000000000],USD[4.4656302221651448],USDT[0.000000038009122] |
| 00880514 | ATLAS[715.737574330000000],BOBA[17.840619480000000],FTT[13.664396660000000],GENE[1.022327060000000],HT[24.366152025620100],MATIC[21.255483803416700],NFT[3029898540418028471][1],NFT[3251897284558854533][1],NFT[3831404522123372245][1],NFT[5078489870213217451][1],OMG[18.765117501719570],SNX[15.158438175310540],USD[3159.658800657397339],XRP[0.6050970219213551] |
| 00880516 | BTC[0.000998000000000],USD[0.1199198783743970],USDT[0.7980013770294220] |
| 00880517 | KIN[279443.363959572431061616],SHIB[0.000000013537114] |
| 00880518 | USD[25.000000000000000] |
| 00880520 | KIN[9973.400000000000000],SOL[0.006252830000000],USD[14.8723757590276306] |
| 00880521 | USD[0.8974400000000000],YFII[0.249260718463019] |
| 00880523 | DOT[6.386592070000000],FTT[0.001802310875170],USD[0.000000375969506],USDT[0.000000049423713],XRP[0.000000067544828] |
| 00880525 | 1INCH[458.315994930000000],BTC[0.000000028400000],CRV[136.024842010000000],DYDX[130.751159150000000],GOG[3259.353468540000000],MATIC[0.656300870000000],SRM[420.822300000000000],USD[124.730695050573218],USDT[2402.0708342569902031] |
| 00880531 | BAO[888.200000000000000],CLV[0.082830000000000],FTT[0.099200000000000],KIN[40000.000000000000000],LUNA2[0.000477839246700],LUNA2_LOCKED[0.001114958242000],LUNC[104.050502000000000],STEP[136.400000000000000],SUSHI[0.499400000000000],TRX[0.400014000000000],USD[0.195552278850000],USDT[0.0048392805000000],XRP[35.000000000000000] |
| 00880533 | DEFIBULL[1.161241287000000],DOGE[5.000000000000000],MATIC[536.329200000000000],SUSHI[120.610779706491000],TRX[0.000004000000000],USD[13.1684723217453237],USDT[0.0619269344406232] |
| 00880535 | 1INCH[0.000000025894600],BTC[0.024342580000000],DYDX[3.447196572292801 6],ETH[0.291761522390490],ETHW[0.291761522390490],FTT[7.359380619600535],RAY[0.000000012000000],RUNE[171.814870160500540],SNX[6.168009474022700],SOL[0.000000005097700],USD[0.0089839942130028],USDT[-266.2912389495521169] |
| 00880536 | USD[0.000000099669700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880544 | ANC[0.660000000000000000],BTC[0.000081250000000],FTT[0.066012800000000],LUNA2[0.000242331 6953000],LUNA2_LOCKED[0.000565440622300 0],LUNC[0.006041275520000],NFT (290788957609396924)[1],NFT (2966303802497856988)[1],SOL[0.008366370000000],USD[1626.016930126165988 8],USDT[0.003979000000000],USTC[0.034302832902 10001,WRX[0.949720000000000] |
| 00880545 | FTT[1.120748662295658 2],NFT (3689023018269825 07)[1],NFT (3811031948338107 98)[1],NFT (5719137011474742511)[1],USD[0.002712204166 6409] |
| 00880546 | ATLAS[13878.100000000000000000],KIN[8526.0000000000000000 00],TRX[0.000002000000000000],USD[0.009498845475423],USDT[878.4800000012150536] |
| 00880547 | BNB[0.000000002000000] |
| 00880551 | USD[0.040593417460000],USDT[0.000000005910194 2] |
| 00880552 | BNB[0.000000077232269],GBP[0.000000000009757],KIN[0.000000006052771],USDT[0.000000000073020] |
| 00880553 | BTC[0.000010530000000],DOGE[48.9530000000000000 0],DOGEBULL[0.000000027500000 0],GRTBULL[0.090000000000000 0],MATICBULL[27.68447600000000 00],SNX[3.2993400000000000 00],SXPBULL[4749.4098240000000 0000],TOMOBULL[0.87500000000000 0000],TRX[0.000005000000000 000],USD[0.000000092696050],USDT[0.005768983167 0647] |
| 00880556 | ATOM[9.9948500000000000 00],DOT[1.000000000000000000],PTU[28.000000000000000 000],SC[0.29980050000000 0000],STEP[60.000000000000000 0000],TRX[0.000061000000000 0000],USD[0.000000069506287],USDT[0.1436303432807603] |
| 00880557 | FTT[1.040063560217457 1],SAND[158.827812910000000 0],USD[-0.000000044914797 7] |
| 00880558 | USD[0.0427556391184835] |
| 00880559 | ALCX[0.067949600000000 0],COPE[0.999300000000000 0],TRX[0.000003000000000 000],USD[3.8297233716400000],USDT[0.000000006791172 0] |
| 00880561 | ATLAS[1740.000000000000000 0],DFL[9.886000000000000000],ETH[0.000994700000000 00],ETHW[0.000994700000000 00],FTT[0.099981000000000 00],LINK[42.890272000000000 0],STARS[10.997910000000000 0],TRX[0.896119000000000 00],USD[126.6806705027675000],USDT[876.8006060800000000] |
| 00880563 | GRT[0.918490000000000 0],USD[130.2347516821877100],USDT[0.000000007572713] |
| 00880564 | KIN[6080321.044568750000000 0],MOB[348.823791850000000 0],USD[0.000000027501278] |
| 00880565 | TRX[0.000000030000000],USD[1.0857448700000000] |
| 00880568 | BULL[0.000000035000000],BULLSHIT[0.000000060000000],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000089600000],ETHBULL[0.000000081300000],FTT[0.030662729697293 0],USD[0.2329128321640000],USDT[0.000000002235605 0] |
| 00880570 | AKRO[2.000000000000000 0],BAO[2.0000000000000000 00],CHZ[1.000000000000000 00],DENT[1.000000000000000 000],EUR[0.000000006222934],KIN[2.000000000000000 0],RSR[1.000000000000000 0] |
| 00880573 | KIN[1.000000000000000 0],USD[0.000000057647064],USDT[0.000000020281477] |
| 00880576 | ALCX[0.000000008000000 0],ETH[0.001621400000000 00],FTT[0.374284292492980 3],USD[0.001500030300000 0],USDT[0.000000056906760] |
| 00880577 | BTC[0.000000030000000],TRX[0.000000000345760],USD[0.1438312252600000],USDT[0.006571802537500 0] |
| 00880580 | BAO[984312.690917918610170 0],USDT[0.000000000102034] |
| 00880584 | SOL[0.009000000000000 0],TRX[0.000010000000000 0],USD[0.003961290520060],USDT[0.000000005000000 0] |
| 00880585 | USD[0.0001797535897 6] |
| 00880588 | BTC[0.000029760000000],GST[0.020000000000000],MATICBULL[3.000000000000000 0],SOL[0.060892600000000 0],SXPBEAR[3259.700000000000000 00],SXPBULL[39338110.964135100000000 0],TRX[0.000822000000000 00],USD[0.048211159590083 1],USDT[0.000000047039128] |
| 00880590 | ATLAS[0.000000010020480],AURY[0.000000010000000 00],BCH[0.000000000000000],BTC[0.000000007544235],DYDX[0.000000002559761],FIDA[9.197904573838213 9],EUR[0.000000083517530],FTT[0.000000029926240],MANA[0.000000086974269],MATIC[0.000000069594630],RAY[0.000000079383315],RUNE[0.000000009871872 2],SHIB[0.00000003608604 8],SLD[0.00000006430051114314 6],SUSHI[0.000000029091356],TRX[0.000020000000000],USD[-39.4390240806498119],USDT[0.000000112507790] |
| 00880591 | CRO[0.000000023509285],FIDA[0.000000038340700],OXY[0.000000009656000 0],RAY[0.000000021361235],TRX[0.000008000000000],USD[-0.0226424137558272],USDT[3.7242105770186467] |
| 00880593 | COPE[0.923140000000000 0],FTT[0.083005657365330 0],USD[1.9061567555954118 4],USDT[0.019098900000000 0] |
| 00880594 | RSR[4.000000000000000 0],USD[0.343682855000000 0] |
| 00880597 | USDT[0.000000008103188 0] |
| 00880598 | USD[0.0000000644860 40] |
| 00880604 | BTC[0.000000056714870],FTT[0.000000039957115],USD[0.000000047770655],USDT[0.000000006018285 2] |
| 00880606 | BTC[0.000004000000000],FTT[0.012796011915834 0],TRX[0.000629000000000],USD[8.598372866205398],USDT[0.6381905004874516] |
| 00880607 | SOL[0.000000032918659] |
| 00880608 | BCH[0.000000006400000 0],BTC[0.000000039820000],CRO[0.000000029050300],FTT[0.000000160000000],HT[0.000000000000000],RSR[0.000000039596200],SRM[0.004380990000000 0],SRM_LOCKED[0.041269120000000 0],USD[0.363868892091495 9],XRP[0.006361930000000 0] |
| 00880611 | FTT[0.000000000814905 8],USD[-0.277208225943058 3],USDT[0.560354795200000 0] |
| 00880614 | NFT (3792894895809838 28)[1],NFT (3192849895809838 28)[1],NFT (3958863473949944164)[1],NFT (4283286202255311792)[1],NFT (5017223697961621 91)[1],SOL[0.000000100768090],TRX[0.000770074658490],USD[-4.0447830028891052],USDT[4.8964344891832621],XRP[0.000000005125843 2] |
| 00880615 | USD[0.4862797400000000],USDT[0.000000016728494 0] |
| 00880616 | ATLAS[3999.200000000000000 0],BTC[0.000033190000000 0],LINK[10.797840000000000 0],USD[-10.0377318125207436000000 0000] |
| 00880619 | SRM[0.096375920000000 0],SRM_LOCKED[0.553061050000000 0],TRX[0.000030000000000 000],USD[0.000000007974781 0] |
| 00880621 | FTT[0.000000010000000 00],SOL[0.001045480000000 00],TRX[0.000001441860200],USDT[0.000000002400000] |
| 00880623 | FTT[8.094256150000000 0],USD[0.000000010974328 9],USDT[0.000000077384160] |
| 00880624 | AAVE[0.006909545433600],BNB[0.008653427708260 0],BTC[0.015786010556951 0],DOT[0.082593250000000 0],ETH[0.009021824000000],ETHW[0.102902182400000 0],FTT[9.925400330482633 8],LINK[0.059914678827080 0],LTC[0.009637481251540 0],LUNA2[0.000000018000000 0],LUNA2_LOCKED[20.876725984000000 0000],POLIS[2.888127200000000 0000],SRM[0.989873200000000 0000],UNI[0.017334798000000 0000],USD[1268.520818386861912 2000000000],USDT[0.003635500367790 0] |
| 00880625 | KIN[123613.594516050000000 0],USD[0.000000000001415] |
| 00880626 | ETH[0.000000000899564],RAY[0.000000029480804],RUNE[0.000000006126433 0],SXP[0.000000048042496],UBXT[1.000000000000000 0],USD[0.000760344317844],USDT[0.000000005689891] |
| 00880631 | TRX[0.000030000000000],USD[-0.1573379393280052],USDT[11.0471585258576895] |
| 00880633 | ETH[0.000000000000000],ETH[0.007186834913422],ETHW[0.007186834913422],FTT[0.076101420000000],NFT (5518928695434093 36)[1],TRX[0.000225000000000],USDC[30.000000000000000],USDT[0.003371378087761 9] |
| 00880634 | SOL[1.9528464000000000] |
| 00880636 | BNB[0.000000079400950],FTT[0.000000010176598 20],NFT (3260065028601011709)[1],NFT (3786133095806592 11)[1],NFT (3894664224328038 39)[1],NFT (4899864344120660 08)[1],SOL[0.000000085286354],TRX[2.232440539000000 0],USD[0.4513242297568358],USDT[0.0220903888787310],XRP[0.1454900357104679] |
| 00880638 | BAO[270.782414510000000 0],USD[0.0027555000000000] |
| 00880639 | USD[1.3875066494000000],USDT[0.000797000000000] |
| 00880641 | KIN[8206384.999649520000000 0] |
| 00880642 | TRX[0.000000004000000 0],USD[0.219601600000000 0],USDT[0.000000006850800 0] |
| 00880645 | TRX[99.36409100000000 00],USD[-1.3174614279232701] |
| 00880647 | BTC[0.000031970500000 0],DYDX[16.700000000000000 0],ETH[0.000081700000000 00],ETHW[0.000081700000000 00],RAY[0.635580000000000 00],RUNE[138.673647000000000 0],SRM[135.598375000000000 0],TRX[0.100000000000000 00],USD[0.4220915415000000],USDT[3.9924120600000000] |
| 00880649 | ETH[0.000082790000],MATIC[1.417727227973000 0],USD[0.7586645727039026],XRP[0.5241960036183500] |
| 00880652 | USD[30.0000000000000000] |
| 00880653 | USD[2.3256000000000000] |
| 00880654 | BAO[2.000000000000000 0],BNB[0.000000070000000],DOGE[0.000107340000000 0],GBP[15.244327741230134 3],KIN[1.000000000000000 0],SHIB[186.842652230000000 0],USD[0.000000009632302 5] |
| 00880655 | BNB[0.4956801700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880657 | COPE[702.1808647847678419],USD[0.0000002791015878] |
| 00880658 | KIN[0.000000010000000] |
| 00880659 | USD[0.0028863140000000] |
| 00880660 | MOB[20.480000000000000],USD[0.0089613675000000] |
| 00880667 | CEL[0.0683000000000000],USD[0.0000363822133553] |
| 00880671 | ALTBULL[0.1100000000000000],BTC[0.0000000078220400],DAI[0.0000000092395600],ETH[0.0000000325000000],FTT[25.0838107500357977],NFT[330298967116618814][1],NFT[484913316642435380][1],TRX[0.0001070000000000],USD[40.6568395604048097],USDC[534.1064931600000000] |
| 00880679 | BTC[0.1006452000000000],DOGE[8736.6088570100000000],ETH[0.0007630500000000],FTT[426.0853834700000000],NFT[351017526573332874][1],NFT[381668700909425345][1],NFT[385487061309981663][1],NFT[387784046831902685][1],SOL[0.0002723300000000],TRX[0.9001700000000000],USDT[0.0612867548941855],XPLA[1690.8087203400000000] |
| 00880683 | UNI[0.0457753900000000],USD[0.0000000015899934] |
| 00880684 | EUR[0.0057633802969744] |
| 00880685 | COPE[0.0861106400000000],FTT[0.0000000202000000],LUNA2[0.0000000229481134],LUNA2_LOCKED[0.0000000553455979],LUNC[0.0049970000000000],SLRS[0.2700000000000000],USD[5.9364707748458616],USDT[0.0000000062725856] |
| 00880687 | MAPS[122.9139000000000000],OXY[175.8768000000000000],TRX[0.0000020000000000],USDT[0.4523200000000000] |
| 00880689 | FTT[0.0059176300000000],USD[1.6484138475779792],USDT[0.0044130000000000] |
| 00880690 | DOGE[0.0023703100000000] |
| 00880693 | CEL[0.0000000085863374],ETH[0.0000000097738920],PAXG[0.0000000074116466],USD[0.0000000407018272] |
| 00880696 | DOGE[2.0000000000000000],USDT[0.0000044454774915] |
| 00880699 | BULL[0.0039192224000000],DOGEBULL[0.0031080390000000],EOSBEAR[1949.8000000000000000],ETHBULL[0.0224022400000000],TOMOBULL[8858.2180000000000000],USD[0.0373497740105906],USDT[0.0000000134362782],XRPBULL[57.2003600000000000] |
| 00880706 | BNB[0.0000007900000],BTC[0.0000677155923100],ETH[0.0002782678259066],ETHW[0.0002782678259066],FTT[1.7629415421970000],SOL[0.0011517900000000],USD[3.5083269870290119],USDT[0.0001116978117700] |
| 00880707 | BNB[0.0000000409785000],GENE[0.0000000041637278],NFT[300607248436080694][1],NFT[392753376808778738][1],SOL[0.0000000094580600],TRX[0.1000020038693086],USD[0.0000000222536206] |
| 00880709 | KIN[61032.8371440136083000] |
| 00880714 | CONV[619.7064500000000000],FTT[0.0999335000000000],TRX[0.0001030000000000],USD[0.0000000584882448],USDT[0.0000007316593700] |
| 00880715 | USD[1.5130281140000000],USDT[0.0033660000000000] |
| 00880717 | USD[0.3300000000000000] |
| 00880723 | FTT[0.1334938829020698],LTC[0.0000000025000000],USD[1.8567079157535098],USDT[0.0000000052200000] |
| 00880728 | ETH[0.0000000046194504],FTT[25.0189704105933220],RAY[0.0000001113829563],SOL[0.0000000600000000],USD[0.0000001428055244],USDT[0.0000000065798852] |
| 00880729 | KIN[0.0000000668085690],USD[0.0000002492167706] |
| 00880731 | AMPL[0.0978337636425441],USD[0.9001374155514217],USDT[0.0000001339665595] |
| 00880737 | ALGO[0.0091548500000000],AVAX[0.0000018200000000],BAO[9.0000018200000000],BNB[0.0003061000000000],BTC[0.0000000050000000],CEL[0.0898350000000000],DENT[1.0000000000000000],DOGE[0.0228766400000000],DOT[0.0007575200000000],ETH[0.0000222000000000],ETHW[0.0000022200000000],EUR[0.0008892085190955],FTT[332.9694520000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0994195500000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[159.6075683223909764000000000],USDT[1942.3823087523308103],VGX[0.1260827300000000] |
| 00880739 | MOB[28.4898350000000000],TRX[0.0000100000000000],USDT[11.3730040000000000] |
| 00880745 | NFT[369623038267812942][1],NFT[506980856460099480][1],NFT[541874605092331021][1],SOL[0.0000006000000000],TRX[0.3054277999062707],USD[0.0009909490291782],USDT[0.0953890339154596] |
| 00880749 | KIN[289807.1500000000000000],TRX[0.1000010000000000],USD[3.4912547978750000] |
| 00880750 | USD[2.4955990010000000],USDT[0.7194597896250000],XRP[0.7549000000000000] |
| 00880753 | DOGE[3.0000000000000000],ETH[0.0026893000000000],ETHW[0.0026893216641650],USD[0.4654460302676188] |
| 00880756 | ATLAS[1.1018251500000000],KIN[1.0000000000000000],USD[0.0022895500000000] |
| 00880757 | SOL[0.0027275800000000],TRX[0.7693100000000000],USDT[1.6427782193816820] |
| 00880758 | FTT[0.0535259900000000],USD[0.0000020766280980],USDT[0.0000000090000000] |
| 00880759 | XRP[0.1836971600000000] |
| 00880761 | USD[47.6701813100000000] |
| 00880762 | BAO[29623.3766557400000000],BTC[0.0005328600000000],DENT[4081.3352832600000000],DOGE[128.2478664800000000],ETH[0.0106119400000000],ETHW[0.0104750400000000],EUR[0.0000000636381811],KIN[367351.2555078500000000],STMX[1129.3077834100000000],USD[0.0003323660727403] |
| 00880767 | KIN[3047550.6836100000000000],TONCOIN[0.0750000000000000] |
| 00880768 | USD[25547.2693382458551392],USDT[0.0000000093347722] |
| 00880774 | USD[0.3594164600000000] |
| 00880779 | BNB[0.0079940444407200],BTC[-0.0000003482472569],ETH[0.0000000097092600],ETHW[17.1447755825594400],LINK[0.0000000004495623],LUNA2_LOCKED[2007.5618680000000000],SOL[0.0019312755108800],TRX[0.0000043403019200],USD[292.3043384331133600],USDT[8888.8998147281771573],USTC[0.0000000086204000] |
| 00880782 | EUR[0.0000012979663231],USD[0.0000007485050488] |
| 00880783 | ALCX[0.0000004700500400],BAL[0.0000000288441100],BAO[0.0000000308752000],BNB[0.0000000002498316],BTC[0.0001200790287186],COPE[0.0000000024400000],DOGE[0.0000000074063195],ETH[0.0000000021483326],FTT[0.0000009795738100],HXRO[0.0000000264542242],LINK[0.0000000271607290],LTC[0.0000002688182100],MKR[0.0000000265900000],REN[0.0000000688430285],RSR[0.0000000027660000],RUNE[0.0000003954000000],SHIB[0.0000000337134030],SNX[0.0000000069412740],SUSHI[0.0000000027789461],USD[0.0000000464791708],USDT[0.0000000006209841]1 |
| 00880784 | BTC[0.0000000915829650],ETH[0.0000000999589800],TRX[0.0000570000000000],USD[0.0064820458283993],USDT[0.0000000016803846] |
| 00880791 | ATOM[0.0000000033653245],BNB[0.0000000408108585],ETH[0.0000000074813400],HT[-0.0000000006145450],LTC[0.0000000054500000],NFT[456138203292363357][1],SOL[0.0000000042707600],TRX[11.9523080000131750],USD[-0.0596880618707262],USDT[0.0000000041109095],XRP[0.0000000003655300] |
| 00880794 | USD[-0.0378789488738796],XRP[1.6604543200000000] |
| 00880796 | ATOM[0.0000000038823800],AXS[0.0000012000000000],BNB[0.0000102718697300],BTC[0.0000009292674857],DOT[0.0000000082669000],ETH[0.0000000554285510],FTM[0.0000000023631300],FTT[155.0000000000000000],LINK[0.0000000071611300],LUNA2[0.5381344729000000],LUNA2_LOCKED[1.2556471030000000],LUNC[112150.3725286812981600],MATIC[0.0000000007701700],SOL[0.0000000140702773],SRM_LOCKED[30.9101057800000000],USD[33.4425460388645272],USDT[0.0000000023294400],USTC[11.0417405508662100] |
| 00880803 | 1INCH[0.0000000051960500],AAVE[0.0000000077794300],BAL[0.0000000140000000],BLU[0.0000004637500000],BTC[0.2082949838725000],BULL[0.0000000011650000],DODO[0.0000001000000000],ETH[0.0289278095788012],ETHW[0.0208135035200000],FTT[0.5276552384735497],GAL[28.8075659100000000],MAPS[0.0000033422700],MEDIA[0.0000000025000000],NFT[347694626491729198][1],NFT[451254658654171587][1],NFT[464491276353637902][1],NFT[473035921205214891][1],SOL[1.0244336750000000],TRX[0.0000000212711001],USD[2390.7926134135926838],USDC[1590.0000000000000000],USDT[0.0000000033250000] |
| 00880807 | TRX[0.0000040000000000],USDT[0.0000000080000000] |
| 00880812 | RAY[2.2091064000000000],TRX[0.0000040000000000],USD[0.0000000099709488],USDT[0.0000000043453080] |
| 00880814 | USD[5.0000000000000000] |
| 00880818 | BIT[0.9050000000000000],BNB[0.0041314867652100],EDEN[0.0104527000000000],ETH[0.0000000080000000],FTM[0.8900009900000000],FTT[0.0918823434508025],SOL[0.0136776600000000],USD[0.0000000075299700],USDC[534.8769736400000000],USDT[31.0000934561543368] |
| 00880819 | TRX[0.0000002000000000],USD[0.0000000034696600],USDT[0.0000000010776200] |
| 00880820 | BTC[0.0041790239286900],COPE[200.8497450000000000],DOGE[321.6821300000000000],ETH[0.3443833400000000],ETHW[0.0017885300000000],FTT[26.0226272000000000],IMX[63.0000000000000000],MATIC[442.1640818477500000],SOL[20.7279809400000000],STEP[0.0834415000000000],TRX[745.0000000000000000],USD[1069.0970239469967951],USDC[500.0000000000000000],USDT[9.6261490586577565] |
| 00880826 | USD[25.0000000000000000] |
| 00880828 | TRX[0.0000020000000000],USD[0.0000000007999900],USDT[0.0000000039178760] |
| 00880830 | ETH[0.0000916400000000],ETHW[0.0009916400000000],KIN[239840.4000000000000000],TRX[0.0532010000000000],USD[2.7385565768750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00880833 | AAVE[0.00000000824022440],ATOM[4.16761924859658000],AVAX[0.00000000611720000],BCH[0.00000000616153600],BNB[0.120000049158765],BRZ[0.362431125554902],BTC[0.010689511869403900],DODO[0.00000044318895],DOT[3.183640852959321000],ETH[0.0374121029894900],ETHW[0.0372100028133600],FTM[121.8042980393185540],LINK[0.0000000145525500],LTC[0.000000085525500],LUNA2[4.653942926200000],LUNA2_LOCKED[10.859200162000000],LUNC[810022.409601149333685],MANA[159.035244386368186],SOL[0.087732727311460],TRX[0.000000035419900],USD[189.869048425152327],USDT[0.000000279826542],XRP[65.240979687603590] |
| 00880835 | 1INCH[133.518939289332025],BTC[0.011217093391200],ETHW[0.168967890000000],USD[0.000001102373900] |
| 00880837 | USD[1.136208770000000000000000] |
| 00880840 | MER[0.134675001000000],POLIS[1775.196230120000000],TRX[0.000002266954729948],USD[1.008927669547294],USDT[0.00000003649852] |
| 00880846 | FTT[0.035693957650797],RAY[0.00000001000000000],USD[-0.028804267375401] |
| 00880852 | ADABULL[0.000000050000000],BEAR[8.650000000000000],BNBBULL[0.000000092000000],BTC[0.000000099958555],BULL[0.000000096000000],DOGEBULL[0.000000050000000],ETH[0.299947300000000],ETHBULL[0.000318090000000],ETHHEDGE[0.008590000000000],ETHW[0.229947300000000],LTC[0.000000099364096],USDD[67.155525572276467] |
| 00880852 | FTT[6.166371687015741],LUNA2[0.360284412900000],LUNA2_LOCKED[0.840663630000000],USD[0.843148337823874],USDT[0.038542065050000],USTC[51.000000000000000],XRP[0.042594000000000] |
| 00880855 | AUD[0.000016671020539],BTC[0.000000004000000],ETH[0.000000012650780],FTT[0.000011336404744],USD[-6.63719500657896],USDT[17.369630914307123] |
| 00880857 | DOGE[1085.782800000000000],FTT[3.703631500000000],SUSHI[3.023225693708000],TRX[37.06141122000000],UNI[11.791740000000000],USD[0.000000011113694] |
| 00880860 | USD[198.136493949245820] |
| 00880861 | USD[0.198794125464357] |
| 00880863 | ETHBULL[0.004892331572642],USD[0.000000621026000],USDT[0.000139963053149],VETBULL[0.000000050000000] |
| 00880864 | USDT[0.0000000353101978] |
| 00880867 | DOGEBULL[0.000048750000000],USD[0.086364625851261] |
| 00880878 | KIN[119.760266420000000],TRX[0.000004000000000],USD[-0.006814916092166],USDT[0.003662040000000] |
| 00880879 | BTC[0.000000237333780],ETHBULL[0.000000090000000],FTT[0.027319044975928],OMG[0.000000830749595],RAY[0.331442450000000],SHIB[52530.647469053590339],SRM[0.044582200000000],SRM_LOCKED[0.017930250000000],USD[-0.000983758063565],USDT[0.004894711761954] |
| 00880880 | BCH[0.00000000000],BNB[0.000000010915200],BTC[0.000000018000000],FTT[0.124270249557998],SOL[0.000000055413500],USD[0.000022054176028],USDT[0.000000003000000] |
| 00880882 | BTC[0.000000196178787],ETH[0.000000001000000],FTT[10.062274193832179],USD[0.000000004686420],YFI[0.000000009000000] |
| 00880886 | ETH[0.006283030000000],ETHW[0.006200890000000],KIN[1.000000000000000],USD[0.000003225276420] |
| 00880890 | USD[0.000000631094182],USDT[0.000000105202500] |
| 00880898 | BCHBULL[138.198003000000000],DOGE[255.948800000000000],EOSBULL[109.278140000000000],ETHBULL[0.024508583000000],LINKBULL[1.647282890000000],LTCBULL[12.347530000000000],SUSHI[8.998200000000000],SXPBULL[545.617800000000000],USD[11.708333020000000],USDT[41.169434000000000],XRPBEAR[39.9720.000000000000000],XRPBULL[34.403580000000000] |
| 00880901 | BAO[3136.073619440000000],USD[0.000000000662910] |
| 00880905 | ADABEAR[28758750.000000000000000],ADABULL[0.000000030000000],BEAR[31134.760000000000000],BNBBEAR[7428072100000000000000000],ETCBEAR[27780540.00000000000000],ETHBEAR[1117930.009.0000000000000],LINKBEAR[20259021.00000000000000],LINKBULL[98.200000000000000],LUNA2[22.54562114000000],LUNA2_LOCKED[52.606449320000000],LUNC[4909358.470000000000000],THETABULL[9.911400000000000],USD[350187521941274],XRPBEAR[25432420.000000000000000] |
| 00880907 | BNB[0.000000100000000],BNBBULL[0.000000570000000],BTC[0.000000065755260],DRGNBULL[0.000000002900000],ETH[-0.0000000561620],FTT[150.000000000000000],LUNA2[0.058333396950000],LUNA2_LOCKED[0.136111259500000],LUNC[12702.220000000000000],NFT[55311901954391731][1],SOL[-0.000000050000000],TRX[0.00000004274757],USD[30491.677335193967160],USDT[0.000001321671875] |
| 00880911 | BNB[0.000000100000000],SPELL[8.080000000000000],TRX[0.000770000000000],USD[0.000351907811782],USDT[0.000000006957057] |
| 00880913 | SOL[0.008134820000000],USD[0.000000838949002],USDT[0.0000000530388204] |
| 00880915 | COPE[0.976200000000000],TRX[0.000000169686840],USD[0.000000075340178] |
| 00880917 | USD[0.005592045000000] |
| 00880920 | FTT[0.000000727533766],USD[0.000001862314535] |
| 00880930 | BNB[0.0000000872836250],SOL[0.000000050000000],TRX[0.000020000000000],USD[0.0000003026123931300],USDT[0.000000022645120] |
| 00880934 | TRX[0.000000004000000],USD[0.000197822809942] |
| 00880940 | USD[0.000006389361350400] |
| 00880941 | 1INCH[1.1839291355464100],AAVE[1.785743077923100],BTC[0.100971013147662000],COPE[0.923050000000000],DOGE[1712.008984033204760000],ETH[0.000000029513200],FTT[26.89863000000000],USD[3234.575523951820546000] |
| 00880942 | USD[0.0583876629000000],USDT[0.8469604050000000] |
| 00880944 | ALGO[0.0085828924514600],ATLAS[1.9241246500000000],BF_POINT[200.000000000000000],BTC[0.00007900000000000],EUR[0.000000043837866],FTT[0.059018317320147300],GRT[0.002248640000000],KIN[236221.462146390000000],NFT[402062414034639496][1],SOL[0.002192180000000],SRM[0.001968190000000],SRM_LOCKED[0.015730730000000],TRX[0.319532000000000],USD[3.350082585475516],USDT[0.000000034063573] |
| 00880949 | USD[30.000000000000000] |
| 00880950 | KIN[1.000000000000000],USD[0.000000006273668],USDT[0.000000100618430] |
| 00880951 | KIN[1.000000000000000],USD[0.000000012989156],USDT[0.000000015004740] |
| 00880952 | APE[0.028595268181035400],BTC[0.00000000007378945],CEL[0.0000000009254500],DOGE[0.000000006739000],ETH[-0.000000031791400],FTM[0.000000063958100],FTT[774.14577306817055431],HKD[0.000000234223322],MATIC[0.000000002668100],SAND[0.000000059482608],SRM[9.093446580000000],SRM_LOCKED[37.404134000000000],SUSHI[0.000000029389865],TRX[0.000280001826400],USD[1.099298761066522],USDT[0.000000005736662] |
| 00880953 | ETH[0.000000000000000],FTT[0.000000021958120],USD[400.573843916453824],USDT[0.002673007610873456] |
| 00880956 | AAVE[0.000000020000000],AVAX[0.000000014125422],BTC[1.951000034711532],COPE[0.000000087295267],ETH[0.000000087295267],FTT[150.101024734500916],LINK[0.000000014100000],LOOKS[0.000000064541300],LUNA2[0.0000004411781093],LUNA2_LOCKED[0.000000096082551],SOL[0.000000069000000],SPELL[0.000000004000000],USD[0.000000009122608],USDT[-0.000000001226081],YFI[0.000000040000000] |
| 00880957 | TRX[0.000001000000000],USD[0.000000011097716],USDT[0.000000055065390] |
| 00880962 | COIN[0.000002026000000],ETH[0.544412230000000],GBP[0.079254977949743],USD[0.000000014949223],USDT[0.000000010574694] |
| 00880965 | ALTBULL[0.00000042010510],BCH[0.000000023400000],BNBBEAR[0.000000782290022],BNBBULL[0.000000038536109],BTC[0.00000076106184],BULL[0.000000015000000],CHZ[0.000000033381504],DEFIBULL[0.000000038059488],LINK[0.000000038059488],LTCBULL[0.000000065230823],LINK[0.0000000380594288],LTCBULL[0.000000065230823],LINK[0.000000065230823],MIDBULL[0.000000923826],PAXG[0.000000008608000],RAY[0.000000007600000],SECO[0.000000456135],SOL[0.000000036135],SUSHI[0.000000005000000],USD[0.000000364271750],USDT[0.000000017425700],XRPBULL[0.000000001593040] |
| 00880969 | KIN[988120.8466063200000000],TRX[0.000000000000000],USDT[0.000000000000264] |
| 00880970 | RAY[14.97672500000000000],TRX[0.000004000000000],USD[0.0005291158891148],USDT[0.000000183589531] |
| 00880980 | KIN[1146728.876979520000000],USD[0.000000000024608],USDT[0.000000004314312] |
| 00880981 | CRO[0.000000001203850],OMG[0.000000098229084],PUNDIX[0.000000074895800],TRX[0.000000010550096],USD[0.2310600479399000],USDT[0.000000073552080] |
| 00880982 | BTC[0.000000029900000],FTT[0.044871988469893810000000000000000],USD[0.003864183430000],USDT[0.000000039773139] |
| 00880984 | USD[0.000000016055299],USDT[0.000000006019180] |
| 00880985 | USD[0.227402331686600],USDT[613.756869570000000] |
| 00880986 | BNB[0.000000036389478],DOGE[0.000000091818378],ETCBULL[0.000000048546439],ETH[0.000001046184838],MATIC[0.000000009372468],MKR[0.000000006222468],SOL[0.000000067000000],TRX[0.000000050800000],UNI[0.000000031822288],USD[0.000000083397861],WAVES[0.000000092193933],XRP[0.000000174000000] |
| 00880987 | BTC[0.00004011950000000],FTT[0.063801000000000],TRX[0.003107000000000],USD[86343.907763723693494300],USDT[0.000572101172929] |
| 00880994 | TRX[0.000004000000000],USD[0.000000105725444],USDT[0.000000029337976] |
| 00880998 | COIN[0.010616875600000],FTT[0.695882760000000],USD[5.720979623656635],USDT[0.000000006525970] |
| 00880999 | EUR[0.000000081536883],NFT[411409750282967120][1],NFT[509762453006018945][1],NFT[514612087590894865][1],NFT[518054734519172402][1],NFT[567783676508111790][1],TRX[1.000000000000000],USD[0.000557568054776] |
| 00881000 | USDT[0.000000350842235] |

Schedule 936 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881003 | ETH[0.000716290435196S],ETHW[0.0007162904351965],TRX[0.0000040000000000],USD[0.0067922287000000],USD[0.0044466300000000] |
| 00881005 | BTC[0.0025510600000000],FTT[0.0000042367363S8],USDT[0.0000000006075278] |
| 00881006 | BCH[0.0000000050000000],BEAR[0.0000000866334036],BNB[0.0000000009565265S2],FTT[0.0075851298375756],SRM[0.0000000089508000],SUSHI[0.0000000037753685],SUSHIBULL[0.0000000036838000],TRX[0.0000000004596760],USD[-0.0068289009116058],USDT[0.0000000037043732],XRP[0.0000001893735860],XRPBULL[0.0000000181900054] |
| 00881008 | BAO[845.9100000000000000],ETH[0.0000000057998949],MATIC[0.0000000044880800],RAY[0.00000001000000000],SOL[0.0000000147861410],SRM[0.0049180400000000],SRM_LOCKED[0.0238186100000000],USD[0.0179405811920279],USDT[0.0000000045836122],XRP[0.0000000015912776] |
| 00881011 | GBP[10.0000000000000000],USD[0.0000048743828737] |
| 00881013 | BTC[0.00000005215720 6],DENT[0.0000000084566144],ETH[0.0000000097076445],EUR[0.0038501145211796],FTT[218.4835384369889000],LINK[0.0000000098754432],LTC[0.0000000030000000],LUNA2[1.1797400470000000],LUNA2_LOCKED[6.8236345300000000],LUNC[256404.6262053600000000],TRX[0.0000000059585880],USD[7019.8172067023181423],USDT[0.0000000418167S4I],XRP[0.00000000494000000] |
| 00881019 | BNB[0.0091222000000000],ETH[0.0005249000000000],ETHW[0.0005249000000000],EUR[1.4727501375000000],TRX[0.00002000000000000],USD[0.8914873283335068],USDT[0.0000000077500000] |
| 00881020 | BCH[0.0000000050000000],COIN[0.0012767630000000],COMP[0.0000000080000000],FTT[1.1932517900000000],USDT[7.9513621044331469] |
| 00881021 | BTC[0.0000000069722460],USD[49.5385941612269680] |
| 00881023 | UBXT[0.8955000000000000],USDT[1.9194369700000000] |
| 00881024 | COPE[0.0000000053100700],NFT [294783480158076396][1],NFT [416372972277594322][1],NFT [422139630578478066][1],SOL[0.0000000030291700],TRX[0.0000010000000000],USDT[10.4326077039080961] |
| 00881026 | CRO[3689.8442000000000000],USD[362.8792883637500000],USDT[0.0000000228295150] |
| 00881028 | FTT[25.1952120000000000],USD[0.0000008250000000],XRP[0.6078040000000000] |
| 00881032 | USD[25.0000000000000000] |
| 00881044 | CRO[199.9600000000000000],USD[-200.6066727948946832000000000],USDT[272.8512781800000000] |
| 00881046 | ADABULL[0.0080000000000000],ALGOBULL[3800000.0000000000000000],ASDBULL[14.0818383000000000],ATOMBULL[153.0000000000000000],BALBULL[18.3927873000000000],BCHBULL[42.9685000000000000],COMPBULL[12.0000000000000000],DOGEBULL[2.5400000000000000],EOSBULL[26488.1788100000000000],LTCBULL[59.9580000000000000],MATICBULL[136.2285334000000000],SHIB[99930.0000000000000000],SXPBULL[135452.5649540000000000],THETABULL[0.2010000000000000],TRX[0.0001090000000000],TRXBULL[88.1680100000000000],USD[-0.0062391243648508],USDT[0.0000000170822048],VETBULL[61.5296500000000000],XLMBULL[1.5086000000000000] |
| 00881047 | BTC[0.0010884159201S7],ETHBULL[0.0000000045000000],FTT[150.9854108991509622],KIN[0.0000000048161760],MSOL[0.0007120100000000],SRM[13.8070441100000000],SRM_LOCKED[71.3330810000000000],USD[10000.0000000025142226] |
| 00881053 | KIN[119920.2000000000000000],USD[4.6270508319025662] |
| 00881062 | BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0000000093890293] |
| 00881065 | USD[0.0634025500000000] |
| 00881066 | KIN[79984.0000000000000000],TRX[0.8533220000000000],USD[2.1611572420000000],USDT[0.0044300375000000] |
| 00881067 | FTT[0.0672326300000000],TRX[0.0000040000000000],USD[0.0074863426248505],USDT[0.0000000076984160] |
| 00881074 | AKRO[1.0000000000000000],AUD[167.0001482112887220],DOGE[1.0000000000000000],ETH[0.0001508000000000],ETHW[0.0001508000000000],KIN[4.0000000000000000] |
| 00881076 | BNB[0.0000000025000000],FTT[25.0280000000000000],USDT[3.6921737131250000] |
| 00881077 | BNB[0.0000000077030972],SOL[0.0000000046735535],USDT[0.0005480158458080] |
| 00881080 | CRO[199.9620000000000000],FTT[1.7996580000000000],MANA[20.9960100000000000],TRX[0.0000020000000000],USD[0.0027519859700000],USDT[0.0003460000000000] |
| 00881084 | BNB[0.0000000070057800] |
| 00881085 | KIN[0.0000000011233400],SPELL[700.0000000000000000],USD[1.6480982470374839] |
| 00881086 | BAO[5.0000000000000000],DENT[18774.1647535200000000],GBP[0.0000000222502279],KIN[1856361.7504932200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],XRP[0.0007055800000000] |
| 00881089 | SOL[0.0000001000000000],TRX[0.4759030000000000],USD[2.6323325858963620],USDT[0.0000000059996029] |
| 00881090 | DOGE[0.0009885600000000],LTC[0.0000944500000000],TRX[0.0065080000000000],USD[0.0020750934375000],USDT[0.0000932441725000] |
| 00881092 | ALEPH[19.9980000000000000],ATLAS[180.0000000000000000],BNB[0.0000000035452900],COPE[4.0000000000000000],ETH[0.0699771000000000],ETHW[0.0699771000000000],FTT[1.6001400000000000],GALA[19.9980000000000000],LUNA2[3.3086297320000000],LUNA2_LOCKED[7.7201360400000000],LUNC[72046 1.0900000000000000],MEDIA[0.0265050000000000],MER[54.9840000000000000],MNGO[109.9786600000000000],RAY[12.6284037900000000],SHIB[99980.0000000000000000],SOL[1.1905835356424579],TRX[0.0000100000000000],USD[2.3598431141781969000000000],USDT[0.1385567965290459] |
| 00881094 | BCH[0.0008149000000000],SOL[0.0000000010000000],USD[0.1803013858545000] |
| 00881103 | FTT[0.0000000045221280],USD[-0.0082369851790077],USDT[0.3700000062015472] |
| 00881107 | AMC[0.0000000039473700],BNB[0.0012539600000000],BRL[2001.5900000000000000],BRZ[-0.6903252250973430],BTC[0.0000413700000000],ETH[0.2447590090605027],ETHW[0.0009454561147561],FTT[0.4632924523445384],LINK[0.0000000027297800],LTC[0.0073717330090624],SOL[0.0361212216870000],TRX[0.0000347654716000],UBER[0.0000000099798700],USD[0.5562512172549011],USDT[0.4113706009894762] |
| 00881108 | FTT[3.1993948500000000],TRX[0.0000030000000000],USD[3.0852987190000000],USDT[2.9232140000000000] |
| 00881112 | BNB[0.0000000001000000],FTT[25.0000000001000000],USD[15.6658785138285870],USDT[0.0000000039375000] |
| 00881113 | SXPBULL[4.3371139000000000],TRX[0.0000010000000000],USD[0.1000996900000000],USDT[0.0000000299915995] |
| 00881116 | BNB[40.8183396036815648],BTC[0.1159333451842775],BUSD[7000.0000000000000000],ETH[-1.0500197738231140],ETHW[-1.0436109676394257],EUR[-0.0349273156902116],FTT[0.0028217300000000],GBP[0.0000000018577335],USD[79836.8973414786300622],USDT[384.5542539651777880] |
| 00881117 | USD[1.5330786345557650],USDT[0.0000000104579164] |
| 00881118 | USD[0.5136805500000000] |
| 00881119 | BRZ[0.1885471227971260],BTC[0.0009286585000000000],ETH[0.0546102300000000],ETHW[0.1029698200000000],FTT[0.1385896440896340],USD[0.0221189913745686],USDT[0.6137801873592330] |
| 00881125 | ADABULL[0.0005446184000000],ALGOBULL[23681.7200000000000000],ASDBULL[0.0293790000000000],ATOMBEAR[8194.0000000000000000],BNBBULL[0.0004473446000000],BSVBULL[14727.3459000000000000],DOGEBULL[0.1077828220000000],EOSBEAR[201.5000000000000000],EOSBULL[257.4707000000000000],ETHBULL[0.0020274490000000],GRTBEAR[0.2000000000000000],GRTBULL[2.3439794000000000],LTCBULL[35.5441300000000000],MATICBEAR[202.1029230000000000],MATICBULL[130.8944157000000000],SUSHIBEAR[9130.0000000000000000],SUSHIBULL[1035.9862000000000000],SXPBULL[114.9324401000000000],TOMOBULL[759.6292000000000000],TRX[0.0000003000000000],TRXBULL[32.8524060000000000],USD[11980056117945 601],USDT[0.3030005480734386],ZECBULL[0.4988930000000000] |
| 00881126 | USD[25.0000000000000000] |
| 00881127 | APT[0.0000000861940000],BNB[0.0000000215400000],ETH[0.0000000889016930],GST[0.0000003492000],HT[0.0000000053800000],LTC[0.0000000220286400],LUNA2[0.0875842373800000],LUNA2_LOCKED[0.2043632205000000],LUNC[0.0000010000000000],NFT [485673851824632114][1],NFT [496782072399787370][1],NFT [556681253146127689][1],NFT [569533514018094942][1],SOL[0.0000000035788830],TRX[0.0000000063979730],USD[0.0000000266002044308],USDT[0.0000000071284781],USTC[0.0000007250000000] |
| 00881128 | ATLAS[0.0000000962171700],AURY[0.3290635683725130],BRZ[0.0717242112656572],C98[0.7188773100000000],ETH[0.0015880859746274],ETHW[0.0001588158046524],FTT[0.0000000009406805],HT[0.0000000038491188],LTC[0.0000000108802688],POLIS[2.8612298083125520],SLRS[0.0000000016121184],SOL[-0.0012322822462],SRM[0.0000000119261520],TRX[0.0000000020200000],USD[-0.0152796413502650],USDT[0.0000152078602237] |
| 00881129 | BTC[0.0001786400000000],USD[17.6148216989602530] |
| 00881133 | BTC[0.0000000085388800],ETH[0.0000025000000000],EUR[0.4044767670600500],USD[0.0000001675077979] |
| 00881134 | ATLAS[350.0000000000000000],BTC[0.0000027900000000],FTT[3.5608550000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SOL[0.0075400000000000],USD[-2.5011282922868909],USDT[3.5881057129032733] |
| 00881135 | SOL[1.0000000000000000] |
| 00881139 | BAO[7.0000000000000000],BOBA[5.4819356600000000],CREAM[0.3030651800000000],DENT[2.0000000000000000],DOGE[87.3947003800000000],EUR[0.0025888925458018],FTM[51.3727214100000000],KIN[5.0000000000000000],OMG[5.4906516600000000],RUNE[4.6162044500000000],SHIB[69776.6209488700000000],SXP[5.3027599900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],WRX[5.9257258600000000] |
| 00881140 | BULLSHIT[0.0048767548000000],USD[0.2688000000000000] |
| 00881144 | TRX[0.0000000000000000],USD[0.0446215837450024],USDT[0.0000000054011992] |
| 00881145 | ETHW[1.0000000000000000],EUR[0.0000051885882 8],SOL[0.0000001000000000],USDT[1175.5509078954358333] |
| 00881151 | USD[0.0015118629371117] |
| 00881152 | TRX[0.0000020000000000] |
| 00881160 | BNB[0.0000000556608S8],DOGE[0.0000000014520737] |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881164 | TRX[0.0000040000000000],USD[0.3297005970298638],USDT[0.0000000013711507] |
| 00881168 | BNB[0.0000000096846088],KIN[0.0000000099841280] |
| 00881171 | STARS[110.9126000000000000],USD[12.3834164733985200] |
| 00881172 | FTT[0.1123256919000000] |
| 00881176 | USD[0.0000000009273738] |
| 00881182 | FTT[0.0125924700000000],USD[5189.1404881596000000],USDT[5005.0040681840750000] |
| 00881184 | BTC[0.0000000199037312],ETH[0.0000000085000000],FTT[0.1328366114703497],SOL[0.0089912400000000],USD[0.0612653264000000] |
| 00881186 | BAO[399962.0000000000000000],SHIB[10696295.0000000000000000],USD[0.1325902208938841],USDT[0.0000000004704959] |
| 00881187 | USD[0.0000000111913138] |
| 00881190 | ADABULL[0.0033338320000000],BULL[0.0000570586000000],DOGEBULL[0.0265741200000000],USD[0.0543946361929500] |
| 00881193 | BTC[0.0000000070000000],DOGE[0.0000008363287795],FTT[0.0000000008116221],GBP[0.0000000948415719],MER[0.0000000088007620],RAY[0.0000000068352628],SHIB[0.0000000011736058],SOL[0.0009558232427613],USD[0.0058406371853256],USDT[0.0000000014553254] |
| 00881195 | OXY[1006.3303450000000000],TRX[0.0000070000000000],USDT[1.3323180000000000] |
| 00881196 | BAO[45967.0000000000000000],KIN[499650.0000000000000000],USD[-0.5294919900000000] |
| 00881201 | BTC[0.0000000066750000],ETH[0.0000000112800000],FTT[0.0687461945743593],LTC[0.0000003000000000],RAY[0.9639000000000000],USD[852.1304571930840277] |
| 00881210 | DOGE[1.0262736100000000],FTT[0.0042566857820126],SRM[0.0138661000000000],TRX[0.0000047746306800],USD[0.0033567326407764],USDT[0.0000000011850973] |
| 00881211 | ATLAS[309.9380000000000000],GRT[7.9986000000000000],OXY[0.9590000000000000],POLIS[13.9972000000000000],RAY[20.1995733800000000],SHIB[299790.0000000000000000],TRX[0.0000010000000000],USD[0.5077342563000000],USDT[5.3708285400000000] |
| 00881212 | ATLAS[0.0000000026910000],ETH[0.0000000042618018],RUNE[0.0000000023870448],SOL[0.0000000074547646],TRX[0.3317290000000000],USD[0.0409650716721320],USDT[0.0000000028343089] |
| 00881214 | BULL[0.0002000000000000],GBP[0.0050862600000000],LUNA2[5.3853860450000000],LUNA2_LOCKED[12.5659007700000000],USD[0.0315717223966510] |
| 00881215 | BTC[0.0000056000000000],KIN[1049265.0000000000000000],USD[1.3669714800000000] |
| 00881216 | FTT[0.0000000089681400] |
| 00881224 | BTC[0.0000046700000000],KIN[736724429.0000000000000000],USD[0.1192883304000000],USDT[0.0066560000000000] |
| 00881228 | KIN[349755.0000000000000000],TRX[0.0000010000000000],USD[0.0000000122037913],USDT[0.0000000032282380] |
| 00881229 | EUR[0.0000001020576700],USD[0.0000001368896575],USDT[0.0000000015517090] |
| 00881232 | SOL[0.0000000098163600],TRX[0.0000010000000000] |
| 00881233 | KIN[47061.4991435300000000],TRX[0.2000020000000000],USD[0.0000000048277494] |
| 00881237 | BTC[0.0000001000000000],DOGE[40.1914164051994612],DOT[0.0830000000000000],ETH[0.0000000477721204],FTT[0.0000000423181115],SOL[0.0000000038364762],UNI[0.0000000087763494],USD[0.0290249886419300],USDT[0.0000000083722575],XRP[0.0000000031888354] |
| 00881238 | BNB[0.0000000083933036],KIN[1462.1367733200000000],MBS[5.3212192600000000],TRX[0.2000000000000000],USD[0.0043467081613611],USDT[0.0000000114471362] |
| 00881244 | USD[21.4197959400000000] |
| 00881247 | FTT[156.0000000000000000],SOL[0.0002398700000000],TRX[0.0007770000000000],USDT[800.0000000057993600] |
| 00881249 | TRX[0.2867490000000000],USD[98.5801569416286755],USDT[0.1118477032435060] |
| 00881250 | LUA[7.8825600000000000],USD[0.0001231300000000],USDT[0.0004332173267900] |
| 00881252 | TRX[0.0000220000000000],USD[-0.0015106553178288],USDT[0.0059182949744800] |
| 00881253 | DOT[114.4602891084295718],IMX[655.4043000000000000],USD[0.0019147622602420] |
| 00881254 | KIN[119916.0000000000000000],TRX[0.0000020000000000],USD[2.8300028000000000] |
| 00881255 | ATLAS[0.0000000014414367],BTC[0.0000000095000000],CRO[0.0000000218127726],ETH[-0.0000000011606228],USD[65.1817893106940167],USDT[0.0000000029340774] |
| 00881256 | ATLAS[470.8678282300000000],FTT[157.3623181900000000],LUNA2[2.6563987400000000],LUNA2_LOCKED[6.1928644480000000],LUNC[578708.9172515900000000],NFT[3503821138169243717{1],NFT[4667549342190808477{1],NFT[5625674896137903115{1],USD[0.0010688920990020],USDT[0.0000000044925160] |
| 00881257 | ADABULL[0.0000000500000000],ALTBEAR[297.0000000000000000],BB[0.0989800000000000],BOBA[0.0120694000000000],BULL[0.0005303275089844],DEFIBEAR[869.4000000000000000],ETHBEAR[184520.0000000000000000],ETHBULL[0.0000863413500000],OMG[0.0120694000000000],TRX[0.0000030000000000],USD[0.0000000763951161],USDT[0.0000000128183981] |
| 00881258 | SXPBULL[39.7889572850000000],TRX[0.0000030000000000],USD[0.0000019797716],USDT[0.0000000046516534] |
| 00881260 | AMPL[0.0000000013913938],SUSHI[0.0000000066639281],USDT[0.0000000094923679] |
| 00881273 | ETH[0.0000000023018498],MATIC[0.0000000046760000],SOL[0.0000000012200000],TRX[0.0000030000000000],USDT[0.0000033540346475] |
| 00881276 | BNB[0.4593727518704753],BTC[0.0000000031193223],ETH[0.0000000791911184],EUR[0.0000031464592289],FTT[0.0000000488891733],RAY[0.0000000043421600],USD[0.0000021358163674],USDT[0.0000000086473316] |
| 00881278 | ASDBULL[0.0002727000000000],TRX[0.0000050000000000],USD[0.0000000010000000],USDT[0.0045000000000000] |
| 00881279 | EUR[50.0000000000000000] |
| 00881281 | BTC[0.0000914293350000],COPE[53.9640900000000000],ETH[0.0008590200000000],ETHW[0.0008590200000000],FTT[0.0000000570279740],RAY[26.9575331000000000],SOL[0.0790335000000000],STEP[29.0806485000000000],USD[0.0000000115716520],USDC[2379.8245410000000000],USDT[0.0000000068414694] |
| 00881285 | EUR[50.0000000000000000] |
| 00881287 | NFT[5578942836139911259{1],USD[0.0848727100000000] |
| 00881289 | TRX[0.0000000000000000] |
| 00881290 | BTC[0.0114973600000000],ETH[0.5176701156059400],FRONT[0.0000000062687434],GBP[0.0000000164219159],IMX[212.3507943800000000],JST[0.0000000055200000],LRC[527.0684139688400000],MATIC[465.8100574100000000],USD[0.0000001155230907],USDT[39.4920799678104881] |
| 00881291 | BEARSHIT[8850044.2500000000000000],BTC[0.0028602021325452],BULL[0.0008814900000000],CEL[-20.3406788500000000],DOGE[0.7924400000000000],ETHBULL[0.0097443000000000],ETHW[0.0009325900000000],EUR[0.0008200000000000],FTM[1.2905000000000000],FTT[150.7557737330175000],GODS[0.0114980000000000],KSHIB[2.0000000000000000],LINK[0.0331600100000000],LOOKS[0.9186787000000000],LTC[0.0191121300000000],LUNA[0.0045757533310000],LUNA2_LOCKED[0.0106767577300000],MATIC[0.0099900000000000],TRX[0.0036230000000000],USD[1804622534496810],USDT[0.0000000056206386],USTC[0.6477200000000000] |
| 00881293 | AAVE[0.0000000050000000],AVAX[0.0000000007970472],BNB[0.0000000071468212],BTC[0.0000003886420171],CUMP[0.0000000031800000],ETH[0.0000000021273200],EUR[0.0000000023237423],FTT[0.0000000070963237],LINK[0.0000000073248470],LUNA2[1.2459340430000000],LUNA2_LOCKED[2.9071794340000000],LUNC[254383.5927098000000000],SOL[0.0000000200000000],USDT[-19.5308584607929284],USDTT[0.0000000009584547],USTC[11.0000000000000000] |
| 00881300 | TRX[0.0001000000000000],USDT[1.2666190000000000] |
| 00881303 | FTT[0.1000000000000000],KIN[445368.0255029400000000],NFT[4953955589494137491{1],TRX[0.0000030000000000],USD[1.2232738172513334],USDT[0.0000000074617536] |
| 00881305 | KIN[39973.4000000000000000],USD[1.6751000000000000] |
| 00881306 | KIN[0.0000000033882130] |
| 00881307 | BTC[0.0000626584992000],FTT[802.3457786200000000],SRM[4.6111884100000000],SRM_LOCKED[79.6288115900000000],USD[0.3978498178875000],USDT[1.5273859000000000] |
| 00881308 | SOL[0.0000002532000000],USD[0.3256008608811200],USDT[0.1387370400000000] |
| 00881312 | TRX[0.0000050000000000],USD[25.0000000000000000] |
| 00881314 | BTC[0.0000081027378],FTT[0.0000000028400000],SOL[0.0000004300000000],USD[0.0005713431671068] |
| 00881315 | ATLAS[809.9060000000000000],BTC[0.0000486414213000],ETH[0.0000000070702800],MBS[61.9944000000000000],NFT[3578837913054036161{1],NFT[5423048644127103000{1],NFT[5423444825717155508{1],POLIS[7.1000000000000000],SOL[0.0095000043888600],TRX[13.4032940000000000],USD[0.0000000048214544],USDT[0.0000000017337265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881317 | BNB[0.000000000001009782],BTC[0.047585375870042330],ETH[0.000000086964967],MATIC[0.000000000000000],NEAR[0.000000100000000],SOL[0.000000007931286240],TRX[0.000000001000000],USD[998.169317927393249483],USDT[0.000000104070867] |
| 00881322 | UBXT[0.535400000000000],USD[0.742908100850324],USDT[-0.000000004500000] |
| 00881323 | ATLAS[10879.598974130000000],BNB[0.000000010000000],BTC[0.000264214006000],ETH[0.000289600000000],ETHW[0.215000034682060],FTM[1526.000000000000000],FTT[0.059739424171305],LUNA2[3.723003544000000],LUNA2_LOCKED[8.687008269000000],OXY[0.231400000000000],POLIS[1023.190840000000000],RUN[229.300000000000000],TRX[0.007538000000000],USD[0.989819973883377],USDT[4095193.332048484808382],XRP[0.551364770000000] |
| 00881324 | BCH[0.003442500000000],BTC[0.000000063426372],DOGE[0.000000008547701],KIN[0.000000005355796],SOL[0.000000027881680],TRX[0.002331006170566],USD[0.000000909822760],USDT[0.000000070120820] |
| 00881328 | BAO[1998.600000000000000],BTC[0.000300400000000],CHZ[179.874000000000000],DOGE[246.456100000000000],ETH[0.000963600000000],ETHW[0.000963600000000],FTT[0.097410000000000],ORBS[9.636000000000000],SOL[0.899370000000000],SXP[0.074734140000000],USD[0.283670206200000],USDT[0.059674981000000] |
| 00881330 | TRX[0.000000000000000],USD[-0.023061704317597],USDT[1.048947990000000] |
| 00881332 | OXY[507.898400000000000],TRX[0.000030000000000],USDT[1.624800000000000] |
| 00881333 | BTC[-0.000015536198117],FTT[0.058077153789000],USD[5.034317079828178] |
| 00881334 | TRX[0.000030000000000],USD[0.000000139873115],USDT[0.000000065802864] |
| 00881336 | EUR[3.345366680000000],GBP[0.026100000000000],SRM[0.019069100000000],SRM_LOCKED[0.099362210000000],TRX[0.000038000000000],USD[0.000000049742580],USDT[0.000000101073040] |
| 00881337 | USD[0.007206991738212],USDT[0.000000105911870] |
| 00881338 | BNB[0.007389000000000],SXPBULL[2.817026700000000],USD[0.045501432000000] |
| 00881339 | BTC[0.000017380000000],ETH[0.001000000000000],USD[-0.339976850575000] |
| 00881341 | ALGO[257.000000000000000],BTC[3.229822996000000],LUNA2[2.566717076000000],LUNA2_LOCKED[5.989006511000000],LUNC[558908.047290600000000],SOL[0.009995000000000],USD[0.000875000000000],USDT[1488.595137297786442 9] |
| 00881342 | TRX[0.946018000000000],USD[0.001766680721659],USDT[86.234613969594 3193] |
| 00881343 | AUDIO[97.000000000000000],FTT[0.093963000000000],TRX[19.996003000000000],USD[0.000000081629124],USDT[-0.175209895333980 5] |
| 00881344 | MBS[85.000000000000000],TLM[515.901960000000000],USD[0.045328502091077],USDT[0.000000089775483] |
| 00881346 | BNB[0.000000092394171],BTC[0.000000057677228],DOGE[0.005560000000000],ETH[0.000000042020970],GBP[0.135497090000000],LUA[0.000000005000000],MATIC[0.000000004000000],SOL[0.000000051000000],TRX[0.000000005000000],USD[515.132026748122 1859] |
| 00881349 | USD[0.089603102430000] |
| 00881351 | BAO[997.600000000000000],TRX[1.203417000000000],USD[16.084759000000000] |
| 00881352 | KIN[330957.453350120000000],USD[0.000000084796301] |
| 00881355 | DOGE[0.000000070453705],RAY[0.000000100000000],TRX[0.000000085021962],USD[0.000000048351634],USDT[0.000000067944778] |
| 00881356 | FTT[47.794154000000000],OXY[172.878900000000000],RAY[299.894240000000000],TRX[0.000003000000000],USD[401.768586723859882 2],USDT[0.953500016671752] |
| 00881361 | ETH[0.000085197178286],ETHW[0.000085197178286],KIN[5457.000000000000000],USD[0.008421388177 1321] |
| 00881362 | KIN[213956.906053460000000],TRX[0.000003000000000],USDT[0.000000000035234] |
| 00881367 | CEL[0.000000042601200] |
| 00881368 | ATLAS[24.831946699000000],BLT[1.000000000000000],COMP[0.008000000000000],COPE[6.000000000000000],FTT[0.000000047454000],TRX[0.000010000000000],UBXT[50.000000000000000],USD[0.007526713009677 3],USDT[0.000000058249780] |
| 00881370 | USD[0.000000089844596] |
| 00881372 | LTC[0.000108956400000],TRX[0.001624000000000],USD[0.007854047502500] |
| 00881373 | SUSHI[3.495450000000000],TRX[0.000030000000000],USDT[21.906548710000000] |
| 00881377 | KIN[300563.0.150038280000000],USDT[0.000000000087177] |
| 00881378 | ATLAS[165.124283190000000],BAO[41.000000000000000],BAT[1.016381940000000],DENT[5.000000000000000],DOGE[0.006057270290000],EUR[0.000000289911861],FTT[0.000000017961694],KIN[94096.701384190000000],LRC[36.042510252706000],MANA[102.762637523654198],RSR[5.000000000000000],RUNE[0.000153597711758],SHIB[38.94873090000000],SOL[0.000413230589860],SPELL[1552.591290890000000],TONCOIN[0.004493050000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000000000180931] |
| 00881382 | BNB[0.000000046657816],BTC[0.000000004750000],ETH[0.000000007250000],FTT[0.000000077872069],LTC[0.000000025000000],USD[1.329875937206605 2],USDT[0.000000057314132] |
| 00881384 | USDT[1.594654352000000] |
| 00881385 | USD[0.000000088520940],USDT[0.000000139183641] |
| 00881386 | EUR[0.000000000986221],LTC[2.190082100000000],USDT[0.000018154165612] |
| 00881387 | AVAX[0.050000000000000],AXS[8.898309000000000],BNB[0.012225660000000],FTM[488.89892000000000],USD[1.071394060420439],USDT[0.834577570700000000] |
| 00881389 | DENT[0.000000038480000],DOGE[0.000000017684180],GRT[0.000000042740320],KIN[0.000000069562153],RAMP[0.000000005000000],SXP[0.000000009780858],TRX[0.000000056695650],USD[1.354096450686372 7] |
| 00881390 | ASD[0.000000049279250],BAO[45152.012960910000000],BTC[0.000000047384048],COPE[255.241695365096015],DENT[1.000000012260273],EDEN[0.000556800000000],EUR[0.218148276158120 3],GRT[0.000517200000000],KIN[2.000000000000000],MATIC[0.000000056550000],SHIB[0.000000026005173],SLRS[0.000000042001786],SRM[0.000000038000000],STEP[0.106178370000000],TRX[1.000000000000000],USD[0.029000000000000],USD[0.008274200000000] |
| 00881391 | CEL[0.029000000000000],USD[0.008274200000000] |
| 00881392 | ETHW[0.000228570000000],FTT[0.966220000000000],MATIC[1.450281852299074],NFT [3317769186689530954 ][1],NFT [3622165321172775009 ][1],NFT [4876483834024799961 ][1],TRX[0.500021000000000],USD[0.000000139098364],USDT[2797.375044724950000] |
| 00881394 | KIN[163828.551547120000000],TRX[0.000030000000000],USD[0.342984010001896],USDT[0.000000851332333] |
| 00881397 | BNB[0.000000004193700],BRZ[0.000000012043000],BTC[0.000000010000000],ETH[0.000981760000000],ETHW[0.000981760000000],FTT[0.568079535880654 4],GALA[7.300000000000000],LUNA2[0.002959136048000],LUNA2_LOCKED[0.006904650779000],PAXG[0.000000010000000],SOL[0.999810000000000],SRM[0.006213440000000],SRM_LOCKED[0.032840440000000],TRX[0.000169000000000],USD[0.000048103583],USTC[0.418880011505600] |
| 00881399 | MOB[244.828500000000000],USD[16.864924000000000] |
| 00881401 | ATLAS[122.950461928200000],BNB[0.000000063111114],GALA[60.000000000000000],USD[0.000000006921873] |
| 00881402 | COPE[0.822000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000000014846124],USDT[1.986000014280986 0] |
| 00881403 | BNBBULL[0.000000070000000],BULL[0.000000057500000],DEFIBEAR[0.000000046613001],DEFIBULL[0.000000067273657],ETHBULL[0.000000075000000],MATICBEAR2021[0.000000016827827],MATICBULL[0.000000022248676],TOMOBEAR2021[0.000000029749220],UNISWAPBULL[0.000000020000000],USD[5.632208652515850 1],USDT[0.000000083651432] |
| 00881407 | 1INCH[0.000000008294200],FTT[0.137603049983104],USD[0.082789327683010],USDT[0.000000113284386],XRP[0.000000023822026] |
| 00881411 | FTT[3.399734000000000],TRX[0.000001000000000],USD[38633.951307362627420400000000],USDT[0.004547451915 1549] |
| 00881413 | ADABULL[0.031638672400000],ALTBULL[2.163000000000000],ATLAS[629.877780000000000],BCH[0.000000060000000],BTC[0.000909006543840],BULL[0.052993739000000],DOGE[0.970000000000000],DOGEBULL[0.826000000000000],EOSBULL[47200.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTT[0.099495600000000],KIN[0.000000036510683],OXY[13.982346000000000],RAMP[0.888353000000000],SHIB[60000.000000000000000],SUSHI[0.000000008000000],TRX[0.177290009793430],USD[-22.600108820556426],USDT[0.004720014155704],XRP[0.137707186629807],XRPBULL[4305.683824200000000] |
| 00881420 | SOL[0.003370000000000],USD[86.350869275896175] |
| 00881421 | BTC[0.000055040000000],USD[375.000927051600000] |
| 00881425 | ASD[11.697843690000000],BCH[0.000000000000000],BTC[0.005099080000700000],ETH[0.037992996000000],ETHW[0.037992996000000],FTT[9.498226350000000],LTC[0.000000014000000],MOB[32.950276000000000],TRX[241.955399400000000],USD[247.533522060100000],USDT[68.480712510850000000] |
| 00881426 | DOGE[0.000001294613974G],TRX[0.000049800000000],USD[-0.000000067442796],XRP[0.000000010000000] |
| 00881427 | AKRO[0.073420000000000],EUR[0.002219770000000],USD[0.002588827491876] |
| 00881430 | KIN[879414.800000000000000],USD[8.166351790000000],USDT[0.000000023493922] |
| 00881431 | RAY[122.112287545226 126] |
| 00881434 | BTC[0.000000015000000],ETH[0.000749205000000],ETHW[0.000749205000000],SRM[0.752620000000000],SUSHIBEAR[95411.500000000000000],USD[0.000000008748285 4],USDT[3709.848155440000000] |
| 00881437 | AKRO[0.000000075490340],ALPHA[0.000000003720704],AVAX[0.000000037200000],BAL[0.000000069430000],DOGE[0.000000009631899],DOGEBEAR2021[0.000000050000000],ETH[0.000000098065283],FTM[0.000000056529992],FTT[0.000000065218783],HUM[0.000000015000000],LINK[0.000000050364428],LTC[0.000000000000000],MATIC[0.000000064496550],OXY[0.000000017394630],RAY[0.000000060000000],REN[0.000000040000000],RUNE[0.000000004000000],SOL[0.000000025019408],SRM[0.000000000000000],USD[0.000000002811175883],USDT[0.000000070530556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00881442 | ETH{0.0045055600000000},ETHW{0.0045055639017900},SOL{0.0000001000000000},SRM{46.9908800000000000},TRX{0.0000040000000000},USD{0.7074241413931206},USDT{0.0000012461631890} |
| 00881443 | SOL{0.0000000235020000},TRX{0.0000040000000000},USDT{0.0000000065855273} |
| 00881444 | BTC{0.0000005794300},USD{0.0871739745681068} |
| 00881448 | KIN{0.0000000099856374},SOL{0.0000000052552288},TRX{0.0000000056415000} |
| 00881449 | KIN{0.0000000042665000},USD{4.5165967540852962},USDT{0.9161733800000000} |
| 00881449 | BTC{0.0430000000000000},CEL{0.0000000050000000},DYDX{582.5821305000000000},ETH{0.8826947737500000},ETHW{0.8826947737500000},FTT{1.7899733662998415},MANA{1.0000000000000000},RUNE{0.0014632500000000},SAND{1.0000000000000000},SNX{152.2000000050000000},SOL{45.5351804150000000},SRM{222.0000000000000000},USD{0.8106290945140000},USDT{0.6629963968750000} |
| 00881450 | BAO{0.0000000023000000},DAI{0.0000000598394000},USD{2425.9136044987700376000000000},USDC{4000.0000000000000000},USDT{0.0013265665317872} |
| 00881451 | USD{0.0038941800000000} |
| 00881457 | BAO{186955.9200000000000000},BTC{0.0000000000000000},USD{0.3327870430000000} |
| 00881457 | 1INCH{0.0000000023876996},AGLD{0.0000000042082901},ALICE{0.0000000081574200},ATLAS{0.0000000098979094},AUDIO{0.0000000019013658},AXS{0.0000000057222765},BAT{0.0000703465014916},BNB{0.0000000089895217},BTC{0.0000000088527838},COIN{0.0000000090000000},CRV{0.0000000077386456},DENT{0.0000000094720999},ELDOGE{0.0000000002666145},DYDX{0.0000000034544683},ETH{0.0000000071354210},EUR{0.0000000019316241},FIDA{0.0000000078480600},FTM{0.0000000014224422},FTT{0.0000000093803406},GME{0.0000000001400000},HNT{0.0000000072647601},HTD{0.0000000225276700},IMX{0.0000000027209208},MANA{0.0000001300000000},MNGO{0.0000000282287872},OKB{0.0000000034105126},OMG{0.0000000004768797},PROM{0.0000000222274820},RAY{0.0000094030958820},REN{0.0000000036099770},RSR{0.0000000025100000},RUNE{0.0000000017678500},SHIB{0.0000000016324119},SOL{0.0000115068155246},SRM{0.0000000099613820},STORJ{0.0000000077230260},UNI{0.0000000018728238},WAVES{0.0000000020059501},XAUT{0.0000003783000000},XRP{0.0000000749976580},ZRX{0.0000000038385722} |
| 00881467 | CRO{1279.4832000000000000},MATIC{9.8945500000000000},USD{0.1114312672219813} |
| 00881472 | USD{0.0000000016803420} |
| 00881473 | ETH{0.0000000072962600},TRX{0.0000000097125002} |
| 00881474 | BNB{0.0000001239910002},HT{0.0000000012393400},NFT{4923673558745688430}[1],NFT{5034172634116896911}[1],SAND{0.0000000030000000},SOL{0.0000000077129783},TRX{0.0000000058354610},USD{0.0000001881626621},USDT{0.0000000024558439} |
| 00881476 | TRX{0.0000030000000000} |
| 00881477 | BTC{0.0000000015919775},COPE{0.0000000029030492},ETH{0.0000000071618976},RAY{0.0000000004829423},SOL{0.0000000014289978},SRM_LOCKED{0.0031274600000000},USD{0.0000001823175386},USDT{0.0000002826115219} |
| 00881478 | USD{0.0000000093651386} |
| 00881481 | BAND{30.4797175000000000},BTC{0.0000000035000000},ETH{0.0356931600000000},ETHW{0.0356931600000000},FTT{0.1372888868176149},LINK{21.7855030000000000},SOL{0.0300000000000000},USD{280.8804843852500000} |
| 00881482 | BTC{0.0000000030000000},SOL{0.0000000075585680},USD{0.0762221670000000} |
| 00881489 | BTC{0.0000000039591800},ETH{0.0000000037152},SOL{0.0000000028000800},TRX{0.0000000095595720},XLMBEAR{0.0000000037327400} |
| 00881492 | RAY{20.0925055500000000},TRX{0.0000001000000000},USD{0.0000001850646630},USDT{3.1946630039844369} |
| 00881493 | USD{0.0040931528000000},USDT{0.9161446240000000} |
| 00881494 | BCH{0.0000000050000000},DOGEBULL{0.0002293390000000},SXPBULL{1.0506421550000000},TRX{0.0000002000000000},USD{0.0000001269020077},USDT{0.0000000076372136} |
| 00881496 | DMG{0.0146700000000000},DOGE{0.8761000000000000},FIDA{0.0285080000000000},RAY{0.2956610000000000},SRM{0.0421610000000000},TRX{0.0000200000000000},USD{2.3595107642144000},USDT{0.0077380068948660} |
| 00881499 | ETH{0.0000000048965000},POLIS{0.0988400000000000},TRX{0.4000280000000000},USD{2.0423479384500000},USDT{1.1654390435000000} |
| 00881501 | MAPS{37.9852005898345600},USD{0.0000000123592475},USDT{0.0000000091896358} |
| 00881504 | KIN{9815.7000000000000000},USD{0.0706098376275000},USDT{0.0095610000000000} |
| 00881505 | SOL{0.0000000086929450},TRX{0.0000000049010125},USDT{0.0000000037072094} |
| 00881509 | SHIB{16542.8897510200000000},USD{0.0000000058689179},USDT{0.0000000080057851} |
| 00881514 | BNB{0.0000000027298400},USD{0.0000002093239545},USDT{6035.2512583436043454} |
| 00881515 | KIN{37506.9694858200000000},TRX{0.0000000200000000},USD{0.0000000018876},USDT{0.0000000035213060} |
| 00881520 | TRX{0.0000020000000000},USD{0.0000003188316},USDT{0.0000000019447180} |
| 00881521 | USD{0.0043122175246140} |
| 00881523 | KIN{119916.0000000000000000},TRX{0.0000020000000000},USD{1.4116685900000000},USDT{0.0000000006080764} |
| 00881525 | USD{0.0000002216198845} |
| 00881526 | ROOK{0.0035181000000000},TRX{0.0000050000000000},USDT{0.0000002500000} |
| 00881529 | AAVE{0.0000000023397984},ALTBEAR{0.0000000064280000},BEAR{0.0000000076522742},BNB{0.0000001245599979},BNBBULL{0.0000000051109740},BTC{0.0000000187055832},BULL{0.0000001226225800},BULLSHIT{0.0000000001377190},COMP{0.0000001400000000},CONV{0.0000000007721000},CREAM{0.0000000066660000},DOGE{0.0000000718122480},DOGEBULL{0.0000000174054172},ETH{0.0000000080191773},ETHBULL{0.0000000011100960},ETHHALF{0.0000000056321671},ETHHEDGE{0.0000000395923772},EUR{0.0000000015439933},EXCHBULL{0.0000000980843015},HEDGESHIT{0.0000001026821507},EOJ{0.0000001102420961},LEOBULL{0.0000000063444000},LINK{0.0000002123887231},LINKBULL{0.0000000069474341},LTC{0.0000000857368751},LUA{0.0000000133212600},MIDBULL{0.0000000051240000},MIDHEDGE{0.0000000418864700},PAXGHALF{0.0000000096643340},RAY{60.0000000966433400},SAND{0.0000004297500000},SHIB{0.0000000640033823,BTC{0.0000000200688441},SRM{0.0000000000000000},TRX{0.0000001020150171},USDTHALF{0.0000001476695282},USDTHEDGE{0.0000001049290900},WAVES{0.0000000066000000},XAUTHALF{0.0000000964908},XAUTHEDGE{0.0000000882337690},YFII{0.0000001901452240} |
| 00881530 | ALGOBULL{207200095.2300000000000000},ASDBULL{9.9799950000000000},ATOMBULL{375.7226546000000000},EOSBULL{2022.0020000000000000},LINKBULL{10.0010000000000000},SUSHIBULL{3541.3915800000000000},SXPBULL{3021.6360431000000000},TOMOBULL{814624.6546000000000000},TRX{0.0000050000000000},TRXBULL{1489.7159800000000000},USD{0.0282187120029929},USDT{0.0000001040546568},XTZBULL{427.6000000000000000} |
| 00881532 | SPELL{75485.6550000000000000},USD{2.1581762406550000},USDT{0.0031000000000000} |
| 00881533 | LUA{0.0000008000000000},MNGO{0.0000000000000000},STEP{0.0000000071932892},TRX{0.0000000010240740},USD{0.0333289492481207} |
| 00881535 | KIN{499667.5000000000000000},USD{4.3450740280584780} |
| 00881537 | BNB{0.0000000034706000},CHZ{0.0000000019389681},DOGE{0.0000000036520446},ETH{0.0000000058529984},FTM{0.0000000022423177},TRX{0.0000000031910104},USD{0.0000000002029160},USDT{0.0000106702336196} |
| 00881538 | BTC{0.0000000020000000},ETH{0.0000000098752000},IMX{2.6994600000000000},POLIS{462.1472054529537139},USD{3.7828293027500000} |
| 00881539 | NFT{438899427517911575}[1],USD{0.0456855666742088} |
| 00881540 | AURY{0.0000001000000000},BTC{0.0000086335000000},ETH{0.0003762300000000},ETHW{1.1603762300000000},FTT{0.1022875497674953},USD{0.0000000180540119},USDT{379.9681706058163623} |
| 00881542 | BTC{0.0000578123030400},BUSD{17.0000000000000000},COPE{5.9959260000000000},ETH{0.1709935460944800},ETHW{1701499070878800},EUR{317.5987885580633287},FTT{30.8285516600000000},GOOGL{0.0000000019427200},MNGO{133.8710272000000000},SOL{32.7422988600000000},SRM{17.1032710900000000},SRM_LOCKED{0.3517768400000000},TSLA{0.0000000100000000},TSLAPRE{0.0000000221647135},USDT{0.0000000000508225},XRP{0.0000000094000000} |
| 00881545 | USD{25.0000000000000000} |
| 00881548 | MOB{0.3974500000000000},USD{25.0000000000000000} |
| 00881549 | USD{0.0000020000000000},USDT{0.0000001049388200} |
| 00881550 | USD{0.0000020000000000} |
| 00881552 | GBP{0.0002393347236496} |
| 00881554 | FIDA{27.9799550000000000},LINK{0.6995345000000000},LTC{0.0799468000000000},OXY{13.9906900000000000},RAY{10.9953450000000000},SRM{40.9844200000000000},TRX{0.0000030000000000},USD{4.2532134120000000},USDT{1.5818529070351320} |
| 00881557 | RAY{0.0096819200000000},TRX{0.0000040000000000},USD{0.0000000447736320} |
| 00881559 | MOB{0.4935000000000000},TRX{0.0000060000000000},USD{2.5831000500000000} |
| 00881562 | BTC{0.0000000605122100},FTT{0.0000000093486229},USD{0.0000000000025481} |
| 00881563 | FTT{0.1655570725808311},SNX{0.0000000027658000},SRM{0.0000000074278235},USD{0.0000001806390221400},USDT{0.0000000047500000} |

Scheduled F/9 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881566 | LUA[0.01537000000000000],NFT (386343438479846891)[1],TRX[0.000005000000000000],USD[0.005816989850000000],USDT[0.00000000025000000] |
| 00881568 | USD[0.207013640000000000],USDT[0.000000005815368] |
| 00881569 | AAVE[0.000000065000000000],AMPL[0.000000001240845 60],AVAX[0.032302313561 74644],BADGER[0.000000005000000000],BRZ[0.999810006467 78600],BTC[0.000843305981562],BUSD[737.779382110000000],DAI[0.000000080586200],ETH[0.000206973850000000],ETHW[0.000206973850000000],FTT[0.094868307511 44477],GLD[0.007239300000000000],GRT[0.000000024389260],LINK[0.000000000000000],MATIC[0.000000001461 4790],MKR[0.000000000485 00000],STEP[0.000000005000000000],USD[1187.257465267386694800000000],USDT[0.000000071802775],USD[0.008920600000000] |
| 00881570 | DAI[0.000000000000000],ETH[0.000000036090900],USD[0.000000005770180],USDT[0.000001287065 36] |
| 00881573 | DOGE[0.57480000000000000],KIN[4358.000000000000000],USD[0.093299065500000000],USDT[0.135734045000000] |
| 00881576 | MNGO[0.000000032057100],SOL[0.0000000757 97900],STEP[0.000000010000000],USD[0.0000003498 7 9236],USDT[0.000000070296724] |
| 00881579 | BTC[0.0023307400000000000],EUR[0.001313086975 77720] |
| 00881581 | BTC[0.0000000561094 50],CHZ[0.000000078883778],ETH[0.00000001114536 48],LTC[0.000000010978417],TRX[0.008220000000000],USD[0.00000000539825 78],USDT[0.0001764511856484] |
| 00881585 | BCH[0.0000000081973000],CHZ[0.000000010000000],ETH[0.000000006916235],TRX[3.3075796391278139],USD[-0.220169317251 5273],USDT[3.0938729164448 40],WRX[0.000000003109700 0] |
| 00881588 | EUR[0.000000097357876],RUNE[0.0131384320000000],SOL[0.0090800000000000],TRX[0.000070000000000],USD[0.000000011553 0745],USDT[806.908078470959966] |
| 00881592 | AMPL[0.000000005343796],FTT[0.095459449369958],NFT (470296098024439013)[1],NFT (520239643724933485)[1],NFT (529772037478888879)[1],NFT (535870999078190400)[1],TRX[0.229008230000000],USD[1.045637536198 3068],USDT[-0.025215586419639] |
| 00881593 | ATLAS[11550.0000000000000000],AURY[28.0000000000000000],BTC[0.000051690000000],CRO[1310.0000000000000000],ETH[0.2750748142886855],ETHW[0.27507481428 86855],FTT[10.254899100000000],LINK[9.370933980000000],POLIS[226.800000000000000],SOL[1.696438520000000],TRX[0.000010000000000],USD[0.604050321879353 9],USDT[0.00323212984941 6] |
| 00881599 | TRX[0.000002000000000],USDT[1.000000000000000] |
| 00881606 | BTC[0.000024514352998 8],ETH[0.1116853412497304],ETHW[0.111685341 2497304],MOB[0.000000057218139],USD[234.0902396959264747],USDT[0.00000008497 6568],WRX[0.000000009227 7520] |
| 00881607 | RAY[0.923000000000000],USD[0.004129290000000],USDT[13.6272740068628680] |
| 00881615 | COIN[0.000000096000000],TRX[0.00022200000000 0],USD[0.000000137606436],USDT[0.0000000342 83638] |
| 00881616 | BUSD[38.2429207400000000],USD[0.000000010498 2041],USDT[0.0000000113949792] |
| 00881622 | USD[30.000000000000000] |
| 00881624 | KIN[31976.000000000000000],USD[1.3398226377236218],USDT[0.000000105587924] |
| 00881626 | KIN[879514.000000000000000],TRX[0.000030000000000],USD[0.1451405082500000],USDT[0.000000152264894] |
| 00881629 | CONV[1514.5758213400000000],USDT[0.000000029028379] |
| 00881633 | FTT[0.0000000004584970],SOL[0.0000000100000 00],USD[0.000000154946119],USDT[0.040092229518 6860] |
| 00881634 | BAO[64987.0000000000000000],USD[375.47713011613064 10] |
| 00881635 | ADABULL[0.000000008300000 0],BTC[0.000000002900000 0],FTT[25.028873992771 6773],SOL[0.000000006250000 0],USD[6123.8237514495605542],USDT[0.0000000105863040] |
| 00881638 | ETH[0.000521090000000],ETHW[0.000521090774694 8],TRX[0.500400047 000000],USD[2.31281643100000 0] |
| 00881643 | ASD[0.000000006000000 0],BCH[0.0000000000001300],BTC[0.00000001234411],COPE[0.000000079974355],ENJ[0.000000006026 2750],ETH[0.000000041379652],FTM[0.2664000023730490],FTT[0.110369000000000000],KIN[0.0000000019450000],LTC[0.000027400000000],OXY[0.000000008619515 4],RAY[0.7751200063691003],RNDR[78.0 635000097090000],SOL[0.17667660798824 83],SRM[0.910000000000000],STEP[0.0765343367694900],SUSHI[0.445050000000000],USD[2.631795859927346 7] |
| 00881645 | BTC[2.3442248885000000],DYDX[299.9515500000000000],ETH[6.2456231100000000],ETHW[6.245623110000000],EUR[11897.707357980000000],FTT[0.034972000000000],SOL[152.8758194200000000],USD[8670.000000213305974],USDT[0.000000182406630] |
| 00881646 | BTT[0.000000064465000],MATIC[0.000000044000000],SOL[0.000000078057766],TONCOIN[0.000000010000000],TRX[1.813272836675091 0],USD[0.000000017011157],USDT[-0.000640204054327] |
| 00881647 | KIN[181973.141685670000000],TRX[0.000003000000000],USDT[0.000000000000829] |
| 00881652 | BTC[0.0000000060000000],DYDX[0.000000010000000],SRM[18.7507952800000000],SRM_LOCKED[580.270151580000000],USD[0.000000029840350],USDT[0.014766009561529] |
| 00881656 | ATLAS[0.000000002345321 6],BNB[0.0000000003783092],BTC[0.000000008000000],DOGE[0.000000005727199],ENJ[0.000000007664919],ETH[0.000000009664881],FTM[0.000000055238535],FTT[0.000000009307565],KIN[0.000000085063440],LINK[0.000000004852296],MATIC[0.000000056000000],RAY[0.000000036652554],SAN D[0.000000002946228899],SOL[0.0000000029957],SRM[0.0000000420000000],TRX[0.0000000669434050],USD[0.0100003155008361],XRP[0.0000000069858676] |
| 00881658 | BNB[0.0000000003745066],KIN[1.000000000000000],USDT[0.000000008000000] |
| 00881664 | BNBBULL[0.0000000070000000],USDT[0.0000000021148116] |
| 00881671 | TRX[0.7046080000000000],USDT[0.5015200600000000] |
| 00881672 | FTT[25.8995183552270450],SRM[0.998480000000000000],USD[0.6141445239227978],USDT[0.8029841207750000] |
| 00881674 | COPE[0.9784000000000000],RUNE[0.0913800000000000],USD[1.0068221454000000],USDT[0.0082395000000000] |
| 00881677 | KIN[0.0000000037020600],TRX[0.0000000058211270] |
| 00881681 | ETH[0.000000029057450],SOL[0.000000005080000] |
| 00881684 | AKRO[6.000000000000000],BAO[110.0000000000000000],BNB[0.000000010000000],CHZ[2.0000000000000000],DENT[3.000000000000000],EUR[0.000000129705305],FRONT[2.000000000000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[15.000000000000000],MANA[0.000000068609404],MATH[1.000000000000000] |
| 00881685 | BAO[7.0000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],GBP[0.000002177776551],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 00881692 | TRX[0.0001170000000000],USD[0.0000000130118322],USDT[0.5320351388033216] |
| 00881696 | BTC[0.0000000956362000],ETH[0.000000082487945],RAY[0.000000006938800],SOL[0.000000010000000],TRX[0.0000004800000000],USD[0.1209754577950000],USDT[0.000000173809890] |
| 00881704 | USD[5.0000000000000000] |
| 00881713 | BAO[0.0000000080188822],KIN[0.00000001469200 0],USD[0.0000000968754444],USDT[0.0000000006049439] |
| 00881714 | UBXT[1.0000000000000000],USD[0.0001983287363888] |
| 00881719 | ETH[0.0000002542 21040],FTT[0.0965350000000000],HNT[0.0979222600000000],KIN[9998.254000000000000],USD[0.000011923 1197978] |
| 00881723 | MATH[22.1955600000000000],TRX[0.000022000000000],USDT[0.04180000000000 00] |
| 00881726 | BTC[0.0000004348000],USD[0.0000000021204558],USDT[0.00000010431 1012],XRP[0.000000041576176] |
| 00881727 | TRX[0.0000040000000000],UBXT[11241.4787907400000000],UBXT_LOCKED[55.7933774600000000],USDT[0.0654842805999800] |
| 00881728 | BEAR[0.0000002000000000],BNB[2.9117406700000000],BNBBEAR[25169699 8.400000000000000],BNBBULL[0.00944069107250 00],BTC[0.0151770155900000],BULL[0.0033813895490000],ETH[0.5353455548000000],ETHBEAR[15434067.867500000000000],ETHBULL[2.0 0134836 22575000],FTM[91.0000000000000000],FTT[15.6908441000000000],LINKBEAR[202245014 07.8750000000000000],LTC[2.5731360000000000],LTCBULL[0.08752925500000000],RSR[3213.4000000000000000],SOL[1.3096240280000000],SUSHI[7.4986462500000000],SUSHIBEAR[19420458.165000000000000],SUSHIBULL[11.2723442500 00000],TRX[0.0000000000000000],USD[0.0000000307375491],USDT[1886.878402853083 15033],XRPBEAR[150798.4100000000000000],XRPBULL[85.682726150000000 0] |
| 00881735 | GBP[0.0000000127951 34],KIN[417960.0000000000000000],USD[0.000000000939110] |
| 00881738 | ALGOBULL[19996.2000000000000000],ASDBULL[1.65263985500000 00],BSVBULL[3100.0688100000000000],DENT[30659.6760876300000000],EOSBULL[63.0776370000000000],TOMOBULL[195.9314100000000000],TRYB[4.9990500000000000],USD[0.000000149689043],USDT[0.0005141976286590],VGX[0.00000 0] |
| 00881745 | BTC[0.0061708000000000],ETH[0.4015240800000000],ETHW[0.4015240765176714],FTT[2.8033183500000000],HXRO[1509.000000000000000],SRM[49.2994367900000000],SRM_LOCKED[1.0621872100000000],STEP[942.7000000000000000],TRX[267.4369418501905477] |
| 00881749 | BTC[0.0000032200000000],TRX[0.0007770000000000],USD[0.0169298300000000],USDT[1.2685665851568000] |
| 00881750 | USD[25.0000000000000000] |
| 00881752 | USD[0.0000000016477928] |
| 00881754 | ETH[0.0000000050000000],USD[1.1911942548101123],USDT[0.0000000057930932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881755 | ATLAS[1000.000000000000000000],KIN[7681.868615004220000],USD[0.028243078393028],USDT[0.000000000000012750] |
| 00881756 | ADABULL[92.999670964000000],BTC[0.000055100000000],BULL[3.000000000000000],DOGEBULL[27.383057410000000],ETH[0.000390730000000],ETHBULL[5.829599357000000],ETHW[0.000390730000000],GRTBULL[118.377504000000000],SUSHIBULL[994000.000000000000000],USD[0.674508237000000],XRPBULL[24438.912560000000000000] |
| 00881758 | KIN[249952.500000000000000000],USD[1.418962951336253] |
| 00881760 | USD[25.000000000000000] |
| 00881766 | AURY[0.000000010000000] |
| 00881767 | ETH[0.000000036520000],ETHW[0.000465173652000000],EUR[0.000000000003524842],RUNE[415.253860000000000],USD[0.795086259947068 2],XRP[0.000000009529000 0] |
| 00881768 | BNB[0.000000036634068],ETH[0.000000036634968],EUR[0.000014215156100 0],FTT[0.059030692924530 0],RAY[0.919251600000000 0],USD[0.080963596435400],USDT[0.0000041591245130] |
| 00881771 | BTC[0.009243598603130 0],FTT[3.085374370000000 0],LTC[0.000000003000000 0],SHIB[2759083 4.873492290000000],USD[89.010448785026855 3] |
| 00881777 | BNB[0.009698090000000 0],BTC[0.000000006540000 0],CEL[2.000000000 5283650],DOGE[0.000000000000 5283650],DOT[31.342944640000000],ETH[0.000069860000000],LUNA2[0.000000006900000 0],SOL[0.000054570000000 0],USD[0.000000008375991] |
| 00881779 | BNB[0.000000010000000 0],BTC[2.000700074817814],FTT[0.000000004692000 0],MATIC[1.247581200000000],POLIS[0.000000096260000 0],USD[244.657163323265540 4] |
| 00881784 | ETH[0.000000036000000 0],KIN[4035.000000000000000],NFT (48982608737604817 2)[1],NFT (533833512501344381)[1],NFT (540149294898048503)[1],SOL[0.009786004444005 9],TRX[0.000001002929987 0],USD[0.017273135000000 0],USDT[0.039230934141546 0] |
| 00881787 | USD[0.414753611661540 8],USDT[0.000000005386274] |
| 00881792 | RAY[34.187985100000000 0],RUNE[14.090623500000000 0],TRX[0.000003000000000 0],USD[1.046101910000000 0],USDT[0.000000040190520] |
| 00881793 | USD[0.000000011454733 8],USDT[0.120174298277944 2] |
| 00881796 | KIN[549634.250000000000000 00],OXY[70.952785000000000 0],USD[0.396172117142453 3],USDT[0.000000069110980] |
| 00881801 | ETH[0.000526000000000 0],ETHW[0.000526000000000 0],GODS[151.00000000000000 0],RAY[25.437006050000000 0],UBXT[2270.409600000000000],USD[0.604198201832000 0],USDT[0.009528480000000 0] |
| 00881804 | ALGOBULL[88625.914587680000000],BEAR[0.000000090435776],KIN[428439.849160220000000],TRXBULL[40.106229626238481 6],USD[0.001483429302158 0],USDT[0.000000075141208],XRPBULL[713.884509263883000 0] |
| 00881805 | BNB[0.000000130180282],LTC[0.000000087532000 0],TRX[0.004318000000000 0],USD[0.000000143996818],USDT[0.000008296587599],XRP[0.000000087156316] |
| 00881810 | TRX[0.087815000000000 0],USD[0.000000012500000 0] |
| 00881812 | BTC[0.000955300000000 0],DOGE[0.714430000000000 0],ETH[0.999905000000000 0],ETHW[0.999905000000000 0],SGD[110589.000000000000000],TRX[0.000030000000000 0],USD[249114.643742542688525 0],USDT[0.008880000000000 0] |
| 00881814 | AAVE[0.000000000524445],AKRO[6.000000000000000 0],ALCX[0.000027996875618 4],ALPHA[1.183355880000000],AUDIO[1.000000000000000 0],BAO[43.000000000000000 0],BAT[1.000000000000000 0],BNB[0.000000064376680],BNT[0.000000005539100],BRZ[0.000000088495307],BTC[0.000000038805100],CHF[0.000000005442773167],CHR[0.000000047750000],CQT[0.000095161464368],CRO[0.023721160000000 0],CRV[0.000141349244811 6],DAI[0.000000036000000 0],DENT[8.000000000000000 0],DODO[0.000000169573 6],ENB[0.000001749123712465314],ETH[0.000000040597750],FRONT[1.000000000000000 0],FTM[0.000000478708541 4],FTT[0.146854782295126],GRT[0.037338033863966],HKD[0.000000051002226],HOLY[0.025440790000000 0],KIN[50.000000000000000],LINA[0.924360300000000 0],LINK[56.864901876635262],LTC[0.000000039644516],MATIC[0.012575842714157 3],MSTR[0.000000013607256],PAXG[0.000000050950689],RAY[0.000000028169659],RSR[3.000000000000000 0],SNX[0.000212250000000 0],SOL[0.000000039940991],SPELL[0.011176020000000 0],SUSHI[0.639396284027879 9],SXP[1.000000000000000],TOMO[1.069051318017122 0],TRU[1.000000000000000 0],TRX[4345.304222036159376 2],UBXT[4.000000000000000 0],UNI[0.000000001661230],USD[280.604469659144982 4],USDT[2716.796420101113677],XRP[1.000063270873474],YFI[0.026263272273216],ZRX[1.543044069362 1089] |
| 00881819 | BTC[0.022195782000000 0],USD[4.258782091158047 3],USD[72.075202981977028] |
| 00881822 | BNB[0.000000068213419],BTC[25.078400016899975 2],BULL[49999.000000000000000],BUSD[49999.000000000000000],CAD[782964.229999945228661],CRV[0.000000010000000],ETH[0.000000021487258],ETHBULL[0.000000038000000 0],FIDA[0.028110900000000 0],FIDA_LOCKED[10.738363810000000],FTT[0.000003087579931],LINK[0.000000084173732],MATIC[0.000000072489903],SOL[0.000000187816366],SRM[3.432118000000000],SRM_LOCKED[2966.513948980000000],SUSH[0.000000165074688],UNI[0.000000055590068],USD[99950.000510780541819],USD[0.000001780541819],WBTC[0.000000050000000],YFI[0.000000025772648] |
| 00881827 | ETH[0.004357991397038],ETHW[0.004315288424411],NFT (307535189782577224)[1],NFT (355547800437249061)[1],NFT (554000206487719923)[1],SOL[0.000000007242590 0],TRX[0.424983036571814],USD[0.004267490148364],USDT[1.042769684005000 0] |
| 00881828 | KIN[1.000000000000000 0],SHIB[6631110.752160240000000],USD[0.010000000000000 0] |
| 00881829 | BTC[0.000000035000000 0],ETH[0.000000090726301],FTT[0.009503465700694 37],MATIC[0.000000004674000],SOL[36.529775625382620 0],USD[0.000001004615563],USDT[0.051798290111715 2] |
| 00881830 | ATLAS[459.757640393036960 0],USD[0.732571749702093 5],USDT[0.806416376000000 0] |
| 00881831 | FTT[1.000000000000000 0],TRX[0.000006000000000 0],USD[-0.230669082993650 3],USDT[18.261854899394895 0] |
| 00881833 | BNB[0.000000003080500] |
| 00881839 | AVAX[0.000000000524445],BNB[0.000000026476010],BRZ[0.000000026476010],BTC[0.148222765132500 0],CRO[0.000000096000000 0],ETH[0.100017119414844 4],ETHW[0.000017119414844],FTM[0.000312982627739 5],FTT[0.000000022173684],SOL[0.069734634745738 0],USD[-494.260449347545117000000000],USD[0.000000075089312] |
| 00881841 | BTC[0.000000013474396 0],FTT[0.000000004336752 8],USD[0.004962294771028],USDT[0.000000043387176] |
| 00881843 | KIN[29980.050000000000000 0],USD[6.701341000000000 0] |
| 00881846 | ETHBULL[0.000000020000000 0],THETABULL[0.000000001030000 0],USD[0.000001604336000 0],USDT[0.000003106617066] |
| 00881847 | ATOM[0.000000010000000],AURY[0.000000100000000],BTC[0.000445814660000],DOT[534.243387790000000],FTT[0.018370263856800],LUNA2[16.775792670000000],LUNA2_LOCKED[36.810182890000000],USD[45.621941291088171 8],USDT[0.042366687354887],USTC[0.383237000000000 0] |
| 00881849 | ATLAS[10.000000000000000 0],BIT[10.000000000000000 0],BNB[0.000000005100566],TRX[0.000002000000000 0],USD[5.189771463415000],USDT[0.005003894177996 4] |
| 00881852 | USD[-275.253432287679954],USDT[344.867049190501 1423] |
| 00881856 | BNBBULL[0.000000005000000 0] |
| 00881857 | USD[25.000000000000000 0] |
| 00881860 | KIN[900.000000000000000 0] |
| 00881862 | AVAX[0.000000010000000],BNB[0.000000069908500],BOBA[1.810051500000000 0],DOT[3.711399434346615],MATIC[0.000000074075410],OMG[1.810051500000000 0],SOL[0.063136013090000 0],TRX[13.077257760226440 0],USD[0.000000025000000 0] |
| 00881866 | FTT[0.056113370000000 0],USD[25.004177462000000 0],USDT[0.000000006569620] |
| 00881869 | AKRO[2.000000000000000],ATLAS[1.260747560000000],BAO[21.000000000000000 0],KIN[16.000000000000000],MATIC[1.068472850000000],REEF[0.005470700000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000094903353],USDT[0.000000037673344] |
| 00881870 | FIDA[0.034319160000000 0],FIDA_LOCKED[0.728336080000000],FTT[75.597812185026305],RSR[32145.224648870000000],SOL[77.968755520000000],SRM[230.408370006892850 0],SRM_LOCKED[5.148699220000000],USD[0.152033892041754 8],USDT[0.000000031285616] |
| 00881871 | RAY[0.997910000000000 0],USD[0.000000009500000 0] |
| 00881872 | USD[325.057507249678220000000000],USDT[0.000000102061266] |
| 00881874 | KIN[1562273.272058770000000],USDT[0.000000028446] |
| 00881875 | APT[0.000000045470983],AURY[0.000000010000000],ETH[0.030472399743160 0],GMT[0.001849130000000],HT[0.000000055755300],MBS[0.804400000000000],NFT (333185462742862466)[1],NFT (345346946639072574)[1],NFT (452821527281638598)[1],SOL[0.000000053925887],TRX[0.868846715277694 6],USD[1.554759412240948],USDT[0.000000075420000 0] |
| 00881876 | BTC[0.000000020977573],FTT[0.000000036330700],SOL[0.000000008576000],TRX[0.000000091028400],USD[0.000053816442700] |
| 00881877 | AUD[0.000000000000000 0],COPE[71.728696086982 1872],ETH[0.000000000500000 0],USD[0.000000086375758] |
| 00881879 | CRV[20.000000000000000],ETH[0.166570140000000],ETH[0.127570140000000 0],EUR[0.000000018921171],FIDA[11.000000000000000 0],FTT[0.099930000000000],LUA[200.000000000000000],MEDIA[0.005774570000000],MER[114.000000000000000],RAY[13.819666184200000],STEP[20.322800860000000],USD[0.323243604536 6492],USDT[0.000000014583 10910] |
| 00881882 | BRZ[0.009931100000000],BTC[0.000000034532732],USD[0.000000036735766] |
| 00881888 | BNB[0.000000035581000],BTC[0.012627729171 1052],SOL[25.585864100000000],USD[0.000000078483517],USDT[38.750723253250000 0] |
| 00881890 | USD[0.000000076779410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00881892 | 1INCH[9.988100000000000],ADABEAR[29994300.000000000000000],AKRO[5893.061585000000000],ALGOBEAR[60000000.000000000000000],ALGOBULL[1000000.000000000000000],ALPHA[5.976535000000000],ALTBEAR[300000.000000000000000],ALTBULL[300.000000000000000],ASDBEAR[309000.000000000000000],ASDBULL[231000.000000000000000],ATOMBEAR[425000.000000000000000],ATOMBEAR[3000000.000000000000000],ATOMBULL[1800000.000000000000000],AUDIO[0.985370000000000],BALBEAR[160000.000000000000000],BALBULL[3000.000000000000000],BCHBEAR[55000.000000000000000],BCHBULL[34000.000000000000000],BEAR[600000.000000000000000],BEARSHIT[1992000.000000000000000],BNBBEAR[49994300.000000000000000],BSVBEAR[500000.000000000000000],BSVBULL[200000.000000000000000],BTC[0.000031400000000],BULLSHIT[25.000000000000000],COMPBEAR[100000.000000000000000],COMPBULL[1740000.300000000000000],DEFIBEAR[20600.000000000000000],DEFIBULL[3500.000000000000000],DRGNBEAR[100000.000000000000000],DRGNBULL[120.000000000000000],ECBEAR[50000.000000000000000],EOSBULL[3720078.397000000000000],ETCBEAR[14300000.000000000000000],ETCBULL[5999.810000000000000],ETH[0.000185720000000],ETHBEAR[14700000.000000000000000],ETHBULL[100.000000000000000],ETHW[0.000185720000000],EXCHBEAR[92000.000000000000000],FRONT[156.911745000000000],GRT[0.972640000000000],GRTBEAR[38299.069000000000000],GRTBULL[142000.952500000000000],HTBULL[100.000000000000000],KNCBEAR[7000.000000000000000],KNCBULL[13100.800000000000000],LINKBEAR[26095041.000000000000000],LINKBULL[66000.585517900000000],LTCBEAR[25998.100000000000000],LTCBULL[37000.975300000000000],LUNA[20.232739793300000],LUNA2_LOCKED[0.543059517700000],LUNC[4.580000000000000],MATICBEAR2021[10.043.000000000000000],MATICBULL[10500.000000000000000],MDBEAR[50000.000000000000000],RAMP[0.670160000000000],REEF[12805.029600000000000],STEP[300.000000000000000],SUSHIBEAR[280000.000000000000000],SUSHIBULL[38099904.414000000000000],SXP[0.096200000000000],SXPBEAR[98000000.000000000000000],SXPBULL[3000000.000000000000000],TBULL[5000.000000000000000],THETABEAR[35000.000000000000000],THETABULL[1200.000000000000000],TOMOBULL[14710000.000000000000000],TRX[0.008830000000000],TRXBEAR[1200000.000000000000000],TRXBULL[120.943000000000000],USD[25.942488639477660000000000],USDT[1.007683015525000],VETBEAR[343000.000000000000000],VETBULL[2200.000000000000000],XLMBULL[3000.000000000000000],XRPBEAR[182000000.000000000000000],XRPBULL[30009.861680000000000],XTZBEAR[4000000.000000000000000],XTZBULL[1100.000000000000000],ZECBEAR[2000.081000000000000],ZECB UL[4860019430000000000000] |
| 00881897 | BTC[0.321508300000000],DOGE[2058.929936534187250],FTT[3.245884100000000],LUNA2[3.636478135000000],LUNA2_LOCKED[8.485115647000000],LUNC[791850.770000000000000],TONCOIN[54.200000000000000],USD[0.655473037267088],USDT[0.000000071910047] |
| 00881898 | BCH[0.000540600000000],BTC[0.003018816257160],FTT[5.626210349470299],LTC[0.009893300000000],SOL[-0.026943706964196],UBXT[0.670352400000000],USD[29.024994071741324],USDT[2.945339699863228] |
| 00881900 | 1INCH[0.000000074820944],AMPL[0.000000019119931],AUDIO[0.000000084575900],AVAX[0.000000010488409],BCH[0.000000008264155],BIT[0.000000007428195],CLV[0.000000007342010],CRV[0.000000006485340000],DYDX[0.000000039095492],ETH[0.000000008112755],THW[0.000896181127550],EUR[0.000000009198218],FTM[0.000000037183724],FTT[0.000000005144887],GMT[0.000000002293297],HNT[0.000000002961500],KIN[0.000000092587700],LTC[0.000000028109000],LUNA2[0.032905326320000],LUNA2_LOCKED[0.076775094750000],LUNC[0.000000778627919695],MATIC[0.000000013078878],MNGO[0.000000002594901],NEAR[0.000000000135018591212],OXY[0.000000000012098],PERP[0.000000967200000],RAY[0.000000027996403],REN[0.000000007632033],RUNE[0.000000087632884],SAND[0.000000071359475],SLRS[0.000000061789269],SOL[-0.000000000205027344],SPELL[0.000000029092087],SRM[0.001077583644176],SRM_LOCKED[0.005229210000000],STEP[0.000000282075471],UNI[0.000000070520000],USD[0.000000052651654],USDT[0.000000036149335],XRP[0.000000004393727] |
| 00881901 | USD[0.000000015062884],USDT[0.000000082675376] |
| 00881904 | AVAX[0.000000061024864],BTC[0.000000042882585],DOGE[0.000000094880000],ETH[0.000000371635666],ETHW[0.007976127794188],FTT[0.000000015521007],LTC[0.000000001440000],LUNA2[0.0648214168800000],LUNA2_LOCKED[0.151249972700000],LUNC[14115.000000000000000],RSR[0.000000003008000],SOL[0.000000884000000],USD[0.000000010942857616],YFI[0.000000001168000] |
| 00881905 | BTC[0.000000000183796],FTT[0.000000080237691],SOL[0.000000007620443],SRM[7.022632430000000],SRM_LOCKED[26.697367570000000] |
| 00881908 | TRX[0.000000400000000],USD[0.000001094285173],USDT[0.000000070212958] |
| 00881911 | BNB[0.000007429204269],ETH[0.000000001408940],LUNA2[0.099839815380000],LUNA2_LOCKED[0.232959569200000],SOL[-0.000000013178742],TOMO[0.000000044000000],TRX[0.000180021138580],USD[0.000001812572000],USDT[0.000000018062957] |
| 00881917 | ATLAS[80.000000000000000],CEL[0.085104000000000],CHZ[0.000000037215017],HNT[0.000000019878060],MATIC[0.000000051381150],REEF[0.000000165703810],SOL[0.000000008499450],TRX[0.000040000000000],USD[0.266857797656822],USDT[0.000000114028578] |
| 00881918 | BNB[0.000000242429298],HT[0.000000128286352],MATIC[0.000000006747200],PERP[0.000000068200000],SOL[0.000000011967459],TRX[0.000000041290813],USD[0.000000023774129],USDT[0.000000198869072] |
| 00881919 | KIN[0.630853524841462],USDT[0.000000001534485] |
| 00881920 | USD[0.000010000000000],USD[-0.013405357017012],USDT[0.018831210000000] |
| 00881922 | USD[6.402856147900000000000],XRPBEAR[999300.000000000000000] |
| 00881923 | BTC[0.000950905220701],DOT[36.382994106445340],FTT[0.000000580204895],SAND[137.986510000000000],USD[1.006049924033628] |
| 00881928 | USD[9.959705763350000],USDT[0.000000064600028] |
| 00881934 | ATLAS[14004.774600000000000],BTC[0.160071190000000],GOG[0.715960000000000],TRX[0.000030000000000],USD[2.535868944569764],USDT[0.000000010609575] |
| 00881935 | MOB[15.680000000000000],USD[146.851703650000000] |
| 00881937 | 1INCH[0.000000009051200],AAVE[0.000000038375088],ALCX[0.000000081140435],AVAX[0.000000008465770],BNB[0.000000014469486],BTC[1.277876551937922],CRV[0.000000079027680],ENS[0.000000037663061],ETH[0.000000047104434],FTM[0.000000096054738],FTT[0.000000085177658],LINK[0.000000025000000],LOOKS[0.000000085856232],MATIC[0.000000073536090],SNX[0.000000588400000],SOL[0.000000010000000],SRM[0.000000007553600],UNI[0.000000002000000],USD[0.010000000039857700] |
| 00881942 | AMPL[0.000000008181324500000000000],BTC[114.642606534399752],CEL[4668.600000000000000],ETH[33.030000000000000],ETHBULL[2.000000000000000],ETHW[33.03000000000000000],FTT[32477.2820369000000000],GBP[45299.968665600000000],LTC[0.097000000000000],LUNA2[16.160100730000000],LUNA2_LOCKED[37.706901690000000],SRM[345.514833610000000],SRM_LOCKED[2861.641388110000000],SUSHI[0.492800000000000],TRX[129692.000000000000000],USD[34035.895181274314958500000000],USDT[138124.166270433225019410000000],USTC[12.000000000000000] |
| 00881946 | BNB[0.009876030000000],CEL[0.048706980544356],DFL[13.716000000000000],FTT[25.000000000000000],GENE[0.090000000000000],GOG[0.975000000000000],MBS[0.950000000000000],PTU[0.990000000000000],TRX[0.000020000000000],USD[4149.229926548184986300000000],USDT[11272.386393253889700] |
| 00881952 | USDT[0.013056546650000] |
| 00881954 | TRX[0.000002000000000],USD[0.001174664194984],USDT[0.000000117316860] |
| 00881960 | USD[5.000000000000000] |
| 00881963 | ETH[0.001826110000000],ETHW[0.001826110565607],KIN[499650.000000000000000],USD[0.860962741661700000] |
| 00881964 | ETH[0.029798470000000],ETHW[0.029798470000000],LTC[0.250000000000000],SUSHI[0.582507958800000],USD[32.665221585359946] |
| 00881965 | KIN[39992.000000000000000],TRX[0.000040000000000],USD[32.186700000000000] |
| 00881971 | COPE[150.464704712539929] |
| 00881973 | AKRO[1.000000000000000],BTC[0.000000008566880],GBP[0.000000072542805],SHIB[0.000000062240000],UBXT[2.000000000000000],XRP[338.068389326144738] |
| 00881975 | USD[25.000000000000000] |
| 00881979 | IMX[198.000000000000000],LUNA2[0.007226879340000],LUNC[1572.320000000000000],TRX[0.000001000000000],USD[28.516034844960000],USDT[161.815672379850612] |
| 00881980 | USD[10.780851096200000],USDT[0.003883440000000] |
| 00881985 | USD[1.008100000000000] |
| 00881987 | BNB[0.000000000728000],HT[0.000000005600000],SOL[0.000000087010000],USD[0.000000860588975],USDT[0.000000097473422] |
| 00881988 | TRX[0.000004000000000],USD[0.000000026904000] |
| 00881989 | BNB[0.000000038750000],BTC[0.000000078466392],CONV[1000.000000000000000],CRO[90.000000000000000],DOGE[0.000000069196759],ETH[0.000000023370000],KSHIB[198.318586450000000],LUNA2_LOCKED[3.701643342000000],LUNC[245245.984766000000000],MANA[248.857581230000000],MATIC[0.000000001558380],RUNE[46.351453114750807],SAND[243.889872739780251],SHIB[7718182.820935890000000],SOL[0.000000068259275],TRX[0.000000022500000],USD[0.000000189539052],XRP[0.000000005134000] |
| 00881990 | MOB[4.996500000000000],USD[19.057830857931296] |
| 00881991 | USD[0.780851096200000],USDT[0.003883440000000] |
| 00881992 | AKRO[3.000000000000000],ATLAS[0.828714880000000],AUDIO[1.023333850000000],BAO[1.000000000000000],BAT[1.010139730000000],BTC[0.000021444329428],CHZ[5.201710930000000],DENT[2.000000000380199968],DOGE[3.000000005899648],FTT[0.000000095000000],HXRO[2.003621810000000],LINK[0.000000005400000],LTC[0.008219266800000],MATIC[1.037041190000000],RSR[7.000000000000000],SOL[0.000257363808529],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[9.000000000000000],USDT[0.000000301738059],XRP[0.000000005700000] |
| 00881996 | ADABULL[3.211196640000000],ATOMBULL[34877.696000000000000],BNBBULL[0.000256700000000],COMPBULL[2148.503600000000000],DEFIBULL[0.002674000000000],DOGE[51368.000000000000000],DOGEBEAR[153865220.800000000000000],DOGEBEAR2021[0.000871073000000000],DOGEBULL[43.994522057000000],EOSBULL[0.527450000000000],ETCBULL[0.001395190000000],GRTBULL[2768.311900000000000],LINKBULL[847.676240000000000],MATICBULL[0.005000400000000000],MKRBULL[0.001868000000000000000000000],SHIB[253800000.000000000000000000000],SUSHIBULL[27251921.000000000000000000000],SXPBULL[3.880000000000000000],THETABULL[0.000231622026000000],TRX[0.000001000000000],USD[0.001568430800000],USDT[2279.752100000000000000000000],VETBULL[0.076320000000000000],XRP[0.364000000000000000],XRPBULL[1.751810000000000] |
| 00881997 | USD[30.000000000000000],WRX[0.000000065320000] |
| 00881998 | ATLAS[1089.786000000000000],MAPS[39.992000000000000],TRX[0.000001000000000],USD[0.493590741600000],USDT[0.002957000000000] |
| 00882003 | KIN[4.000000055100000],KIN[1.000000000000000],TRX[0.000000007770000] |
| 00882004 | MOB[3.000000000000000] |
| 00882006 | KIN[429918.300000000000000],USD[1.335991670000000],USDT[0.000000157756705] |
| 00882008 | BNB[0.000000029525500],TRX[0.000000000300000] |
| 00882009 | BRZ[0.008626390000000],USD[0.000000063957542],USDT[0.000000045338577] |
| 00882010 | USD[4.461942477578023],USDT[0.000000101962672] |
| 00882014 | BTC[0.000000003500000],ETH[0.000938445000000],ETHW[0.000938433547973],KIN[9965.150000000000000],USD[2.617334274447444480],USDT[0.007081150000000],XRP[0.432090000000000] |
| 00882017 | AAVE[0.000000071482880],BAO[1.000000000000000],BTC[0.000000015394989],DOGE[0.000000047292082],EUR[0.000118376594920200],KIN[1.000000000000000],LTC[0.000000004111357],WAVES[0.000000003206392] |

Schedule D Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882018 | AVAX[0.000000007908 1350],BTC[0.0000000040000000],ETH[1.3332535400000000],ETHW[0.00025354000000000],USD[812.3837587500533746] |
| 00882020 | DOGE[0.000000064088896],ETH[0.0000000033691691],FTT[0.077090495987 1052],USD[0.0002422119571979] |
| 00882021 | TRX[0.0000020000000000] |
| 00882022 | BNB[0.0000003329680000],BTC[0.00000000407081 25],BULL[0.0000000046000000],BUSD[2.0000000000000000],ETH[0.495887 7100000000],ETHW[1.012887 7100000000],LUNA2[5.42514 15660000000],LUNA2_LOCKED[12.6586636500000000],LUNC[0.000000045861440],SOL[0.000000073373428],USD[34.0030455701372395000000000000],USDC[2.0000000000000000],USDT[0.42908156579557 65] |
| 00882023 | BULL[0.0000000060000000],ETHBULL[51.55631 07845849830],USD[0.0000000456801 1],USDT[0.000000097103530] |
| 00882031 | KIN[1054061.875234870000000],USD[0.0000000 15988509] |
| 00882032 | ETH[0.0000001000000000],KIN[959556.1698734147349000] |
| 00882033 | CHZ[45.6327304838977496],DMG[0.0000000033954900],TRU[0.0000000076853960],TRX[0.0000030000000000],USDT[0.0000000000044760] |
| 00882037 | USD[30.0000000000000000] |
| 00882043 | USD[0.0003045334105454] |
| 00882045 | BAO[954.7800000000000000],DOGE[5.0000000000000000],KIN[9893.6000000000000000],USD[0.1511336268143211] |
| 00882048 | BNB[0.0000000085584000],USD[0.0172128228697090] |
| 00882049 | OXY[1.7676478400000000],RAY[0.9167000000000000],USD[0.0000000100647106],USDT[0.0000000014380048] |
| 00882054 | ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[0.0000000057061124],LUNA2[0.0075760599290000],LUNA2_LOCKED[0.0176774731700000],USD[2204.1434302818155513000000000],USDT[1398.9454537084951234] |
| 00882055 | ETH[0.0003559000000000],ETHW[0.0003559000000000],TRX[0.0000030000000000],USD[0.0000000919520792],USDT[0.0000000037286192] |
| 00882056 | ATLAS[50232.0662777400000000],BNB[0.6533800100000000],BTT[1125586.6829268200000000],GALA[259.9480000000000000],USD[0.0000000075282936] |
| 00882059 | DENT[66.4433957500000000],EUR[0.0000000010688],SOL[0.0000000082232220],USD[-0.0037101779038006] |
| 00882060 | ATLAS[8.8420000000000000],BLT[0.4061443700000000],TRX[0.0001800000000000],USD[0.0000003562533B],USDT[0.0000029150026] |
| 00882063 | STEP[0.0282465000000000],TRX[0.0000050000000000],USD[0.0041131307500000],USDT[0.000000005267420] |
| 00882064 | KIN[149900.2500000000000000],USD[2.7296835150187870] |
| 00882065 | BNB[0.0055000000000000],KIN[299790.0000000000000],USD[1.9169013890000000] |
| 00882067 | KIN[659192.1539035500000000],USD[0.0000000601794 17],XRP[0.0000000076293719] |
| 00882070 | ETH[0.0000001000000000],USD[0.0000116570367111] |
| 00882071 | ETH[0.0000000100000000],KIN[0.0000000089848680],USD[0.0000014246265598],USDT[0.0000000079063658] |
| 00882073 | BTC[0.0032177642483195],DYDX[1.9286438418208500],FTT[1.0000000000000000],MER[0.0000000047273920],MNGO[290.4125165428963483],RAY[0.0000000088670825],RUNE[0.0000000041000000],USDT[0.0000000088618575] |
| 00882074 | EUR[0.8600000000000000],FIDA[10.9776000000000000],LUNA2[0.0027191470 73000],LUNA2_LOCKED[0.0063446765040000],LUNC[59.2100000000000000],USD[878.7578821271000000],XRP[0.1785000000000000] |
| 00882075 | BNB[0.0000000040808352],BTC[0.0000000023910000],HT[0.0000000011083700],LUNA2[0.0734679557000000],LUNA2_LOCKED[0.1720758563000000],NFT [3816584789889 13732][1],NFT [4715614567817 2359][1],SOL[0.0000000057930400],TRX[0.0000004554346],USD[0.0000069698136400],USDT[0.0095893793617589] |
| 00882076 | COMPBEAR[199.2020000000000000],ETHBEAR[29980.0500000000000000],KIN[20906.9000000000000000],TRX[0.7899420000000000],TRXBEAR[29980.0500000000000000],USD[0.0795252254500000],USDT[0.0051359352625000] |
| 00882079 | BTC[0.0000007268000],USD[0.0000137 15099750],USDT[0.0003143037585994] |
| 00882080 | ETH[0.0000000050000000],TRX[0.0000000010908913],USDT[0.0000000086736538] |
| 00882081 | USD[0.0000000055215400] |
| 00882082 | DOGE[752.4992550000000000],KIN[299800.5000000000000000],USD[0.0617541700000000] |
| 00882083 | TRX[0.0000030000000000] |
| 00882084 | BTC[-0.0000000033895496],COIN[0.0000000059707362],CRO[0.0000000065962252],EUR[0.0001893870830211],FTT[0.0000000007339640],USD[0.0003355800946565],USDT[0.0003001743375396] |
| 00882085 | BAO[3.0000000000000000],BNB[0.0000000097004389],GBP[0.0000002623211864],KIN[0.0000000002322970],XRP[0.0000000099876096] |
| 00882088 | KIN[559893.6000000000000000],USD[0.4249711890000000] |
| 00882094 | TRX[0.0000030000000000],USDT[1.0000000000000000] |
| 00882103 | BNB[0.0000000088867635],BTC[0.0000000045189955],FTT[0.0000000039573540],USD[0.0046206917600000] |
| 00882105 | STEP[0.0934260000000000],USD[0.0000000075000000],USDT[0.0000000110586417] |
| 00882108 | BTC[0.0104980050000000],ETH[0.0716512000000000],ETHW[0.0716512000000000],EUR[0.0002830000000000],FTT[5.0190673400000000],SOL[0.0028162656300600],SRM[0.0015321500000000],USD[2810.8728769905175270],XRP[0.1511100000000000] |
| 00882110 | ETCBEAR[28 1666.0586298000000000],MATIC[0.0000000050643500],SOL[0.0000000018245 10],USD[0.0000000177276794],USDT[0.7286516841816209] |
| 00882111 | BNB[0.0162167732661054],DAI[0.0818695600000000],ETH[0.0000000001888231],ETHW[0.0005436705478867],MATIC[0.0000000100000000],SOL[0.0003170000000000],TRX[0.0033170000000000],USD[-0.0000031789530 11],USDT[-0.0000000004287308] |
| 00882114 | KIN[698894.7223001700000000],USD[89.3326463380000000],USDT[0.0000000056032135] |
| 00882129 | BTC[0.0000000009115328],ETHW[4.5511547600000000],TRX[0.0000010000000000],USD[18758.3930317247629190] |
| 00882130 | CEL[0.0864000000000000],LUNA2[8.4884463310000000],LUNA2_LOCKED[19.8063747700000000],USD[5.4147884107711200],USDT[0.0056123996391600] |
| 00882131 | BAO[1.0000000000000000],USD[0.0000000061917077],USDT[0.0000000070831373] |
| 00882133 | KIN[107541.3362011000000000],TRX[0.0000030000000000],USDT[0.0000000000008550] |
| 00882135 | KIN[2307.0000000000000000],USD[0.0000005649965168] |
| 00882137 | USD[0.0048787625382912] |
| 00882139 | BNB[2.0186567000000000],KIN[1215025.8000000000000000],SHIB[2600000.0000000000000000],SOL[21.1320250000000000],USD[0.9522844733750000],USDT[0.0000000133342999] |
| 00882141 | FTT[0.0000000050000000],USD[-0.0126139068183188],USDT[0.0417962334398252] |
| 00882146 | ADABULL[0.0143311850000000],THETABULL[0.0000008642000000],USD[-0.0030797053143539],USDT[0.0043259600000000] |
| 00882147 | TRX[0.0000050000000000],USD[2.2097394551884259],USDT[0.0000000057733376] |
| 00882148 | AKRO[1.0000000000000000],BAO[19.0000000000000000],BTC[0.0001565400000000],DOGE[22.5850850600000000],GBP[0.0393285262291816],HMT[0.0001479300000000],KIN[26.0000000000000000],LOOKS[5.0798571900000000],PERP[0.0000011800000000],TRX[2.0000000000000000],XRP[0.0001770700000000] |
| 00882154 | KIN[9915.3254256699743360],USD[149.1260651755000000] |
| 00882157 | APE[0.0000000099000000],LUNA2[0.0113030404000000],LUNA2_LOCKED[0.0263737609400000],SOL[0.0061884400000000],TRX[0.0000020000000000],USD[0.2255242000000000],USDT[0.0000002129330190],USTC[1.6000000000000000] |
| 00882159 | BNB[0.0000001000000000],ETH[0.0000000050000000],FTT[0.0992842269560690],USD[0.3784501923450000],USDT[0.0000000091904064] |
| 00882160 | ATLAS[100.0000000000000000],USD[1.0404547005000000] |
| 00882161 | KIN[7645.9000000000000000],SHIB[50000.0000000000000000],USD[2.2120720344000000] |
| 00882164 | USD[0.0000000098191758],USDT[0.0000000061531498] |
| 00882168 | FTT[0.0518720833524928],MEDIA[0.0098740000000000],MER[10.9923000000000000],USD[0.6604794486547956],USDT[0.0000000078500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00882169 | USD[25.000000000000000] |
| 00882173 | TRX[0.000050000000000],USD[1.203001554257037],USDT[0.000000008009221] |
| 00882174 | ALCX[0.000000005000000],EUR[0.450888496115097B],FTT[1.513278360000000000],MEDIA[0.000000060000000],ROOK[0.000000050000000],SOL[1.525250290000000],SRM[6.987099000000000],STEP[0.000001000000000],TRX[0.000010000000000],USD[0.000000028417883],USDT[0.000000172280525] |
| 00882176 | BAT[0.000000032940000],BTC[0.000000006798889B],CRO[0.000000062908484],DOGE[17.555057510000000],EUR[0.001150678217565],SHIB[185355.247921575709129941],SOL[0.000000898700089],STEP[0.003172278812134],USD[0.000000011175781],XRP[5.779442833284422] |
| 00882176 | TRX[0.000050000000000],USD[0.047668407083131],USDT[0.000000096229234] |
| 00882179 | BTC[0.000000053618190],EUR[0.000000757107816],FTT[0.000000043626481],SOL[0.000000056759441],USD[0.000000075745472],USDT[0.000000006333650] |
| 00882188 | BNB[0.000000000339070],BTC[1.485700003466298],DOGE[2.000000000000000],ETH[0.001000007748157],ETHW[0.01000000748157],FTM[0.005089513600000],SOL[0.000000008333246],USD[532.815148946347517] |
| 00882191 | BNB[0.000000046174684],KIN[0.000000004000000] |
| 00882194 | BNB[0.000048000000000],BTC[0.000031580000000],FTM[0.001327120000000],HT[0.000000075000000],INJ[309.424602460000000],LUNA[0.000587253559600],LUNA2_LOCKED[0.001370258306000],LUNC[12.787569900000000],MATIC[0.000982250000000],SOL[0.000000041000000],TRX[0.30331165 0000000],USD[0.028242730000000],USDT[5.260760620226402] |
| 00882197 | BNB[0.000000100000000],BTC[0.000000001889177],FTM[0.000000009000000],FTT[1.202176671777550],MATIC[0.000000100000000],NFT [525546873014424801],SRM[6.519253810000000],SRM_LOCKED[0.132392460000000],TRX[0.000150000000000],USD[0.000000063492865],USDT[0.000003261276746],USTC[0.000000009862207] |
| 00882203 | USD[30.000000000000000],WRX[0.000000071975000] |
| 00882204 | ETH[0.000000100000000],KIN[929381.550000000000000],USD[2.010666636747210] |
| 00882209 | AAVE[0.000000088479427],BTC[0.000000022000000],FTT[0.000000059668044],TRX[0.000000045897561],USD[0.008229793053758T],USDT[0.000000007589670],XRP[0.000000008494380] |
| 00882210 | USD[25.000000000000000] |
| 00882212 | BTC[0.001942660237500],LTC[0.004176130000000],SXP[7.095278500000000],USD[1.059604662000000] |
| 00882220 | FTT[74.520106000000000],TRX[0.805048000000000],TRXBULL[87.852306000000000],USD[0.174852549000000] |
| 00882221 | KIN[879832.800000000000000],USD[1.287158035765760] |
| 00882226 | KIN[8395.274523510000000],TRX[0.000030000000000],USD[0.000000020000000],USDT[0.000000037048] |
| 00882228 | FTT[0.087286920000000],USD[0.000001008947438],USDT[0.000000003856952] |
| 00882229 | AURY[54.000000000000000],BNB[-0.007549914270177S],USD[4.069153069381822D],USDT[8.278528806317659D] |
| 00882231 | KIN[1129209.000000000000000],USD[2.799098630000000],USDT[0.000000053775436] |
| 00882235 | AMC[1.790662980000000],DOGE[128.410077242564462],USD[10.743978081086949],XRP[0.000000001800595] |
| 00882238 | USD[25.000000000000000] |
| 00882240 | USD[25.000000000000000] |
| 00882241 | SHIB[4424895.025977440000000],USD[0.000000000001981] |
| 00882242 | AKRO[12.007186090000000],ATLAS[220.119809140000000],AUDIO[0.048326373231925B],BNB[0.000000036000000],CHZ[650.680748856000000],COPE[1.036738320000000],CRO[601.307843282290466B],DOGE[97.593719760000000],FIDA[4.728938215131000],FTT[20.497397200000000],GRT[64.987430000000000],HXRO[9.670807160320000],KIN[346308.030833000000000],MAPS[10.063206810000000],OXY[41.454587880000000],RAY[11.492946750000000],SLRS[40.504381732300000],SNY[4.049617204500000],SPELL[300.000000000000000],SRM[16.246642040000000],SRM_LOCKED[0.192024840000000],STEP[31.654222331000000],USD[0.697038200668274S],USDT[0.000000152745430],XRP[27.387277130000000] |
| 00882243 | BTC[0.035393896000000],USD[0.008889529246525] |
| 00882244 | BF_POINT[300.000000000000000],BTC[0.000000000594168],ETH[0.000000058111610],FIDA[0.000086600000000],KIN[3.000000000000000],NFT [492022726654815132][1],SOL[0.000000008000000],USD[0.000000028059566] |
| 00882246 | TRX[0.000130000000000],USD[0.036579197960016],USDT[0.000034927712] |
| 00882249 | BNBBULL[0.000000095868236],BTC[0.000045000000000],DOGEBULL[0.000000089610091],ETH[0.000106046232893],ETHBULL[-0.000000003328513],ETHW[0.001060462322893],LINK[0.013208200000000],LTC[0.000000090979700],RAY[0.000000002971019],USD[-0.400260864131765I],XRP[0.811901750000000] |
| 00882252 | BTC[0.000000076840000],FTT[0.011178353198782T],USD[29.295364488530000] |
| 00882261 | BTC[0.000000028000000],FTT[0.093780003800000],GALFAN[0.198980000000000],GRT[0.000000081800000],JPY[11.279611000000000],LUNA2[0.001073558474000],LUNA2_LOCKED[0.002540969730000],LUNC[233.769618000000000],OMG[0.000000043525919],SOL[0.002413600000000],TRX[9.998807000000000],TRY[7.443450 6000000000],USD[3951.961224458546363],USDT[0.045923959828733] |
| 00882263 | USD[0.000240912132926],USDT[-0.000124603474636] |
| 00882264 | USDT[0.000000009802557] |
| 00882268 | ETH[0.000000001159000],OXY[0.303500000000000],RAY[0.800500000000000],RUNE[0.047710000000000],USD[0.000011738676312B],USDT[0.000009692484200] |
| 00882269 | ATLAS[129.976600000000000],BTC[0.003546238516150],LTC[0.001807470000000],POLIS[2.999460000000000],TRX[1.300003000000000],USD[151.688551321716600],USDT[-0.700085226398444] |
| 00882273 | USD[19827.084000000000000],USDT[2510.000000000000000] |
| 00882276 | KIN[1359095.600000000000000],USD[3.570343350000000],USDT[0.000000039842840] |
| 00882277 | DOGE[1.998600000000000],USD[0.329254036000000] |
| 00882278 | DOGE[0.000000057807761],USDT[0.000000000016662] |
| 00882282 | USD[0.000000094892290],USDT[0.000000029729711] |
| 00882287 | ETH[0.000001000000000],KIN[3950995.196589713032417S] |
| 00882291 | KIN[99933.500000000000000],LTC[0.009709920000000],USD[0.000001386869811] |
| 00882292 | AKRO[2.000000000000000],BAO[22.000000000000000],CRO[0.000132680000000],DENT[4.000000000000000],GBP[0.000074783578719B],KIN[3631.024189730000000],SAND[0.000042070000000],UBXT[3.000000000000000],USD[0.000003538874685],USDT[0.000000436478180] |
| 00882293 | BNB[0.160000000000000],BTC[0.000887208400000],ETH[0.100394941395272],ETHW[0.10039494139272],GBP[0.000000011878424],LUNA[50.105123675600000],LUNA2_LOCKED[0.245288576400000],LUNC[22890.901684070000000],SOL[3.241208895100000],SUSHI[36.500000000000000],TRX[312.921532000000000],USD[3.257706188560596],USDT[0.000000124271128] |
| 00882297 | DOGEBEAR[761501100.000000000000000],DOGEBULL[0.009685765300000],SUSHIBULL[2149.570000000000000],SXPBULL[3409.945586700000000],TRX[0.000000079790000],USD[0.000998880787863O],USDT[0.000000094680053] |
| 00882298 | ETH[0.000000005000000],USD[0.010316735000000000] |
| 00882299 | DOGE[0.981380000000000],TRX[0.000004000000000],USD[0.006951443650000],USDT[0.000000074668424] |
| 00882305 | USD[-0.004624418396813B],USDT[0.004640578803163Z] |
| 00882308 | USD[0.074103394500000] |
| 00882310 | USD[0.000000060473841],USDT[0.000000122134469] |
| 00882313 | BTC[-0.000002404854242G],FTT[0.035986737648568B],USD[0.166836868247786I],USDT[0.018225722836113] |
| 00882318 | USD[0.366662060000000],USDT[0.000000005262010] |
| 00882320 | BNB[0.000000033940472],BRZ[0.003211269100599?],SHIB[0.000000032764112],TRXBULL[1.187774280000000],USD[0.000000006003600] |
| 00882322 | BNB[0.110035166996725A],BTC[-0.000006800547771160],ETH[0.051404208756991],ETHW[0.051303057064940],FTM[5.015115905520600],FTT[0.714830407004636],LINK[3.743789944529000],RUNE[7.096724001299247S],SOL[0.000310393354544],TRX[0.000000025971900],USD[-0.669105739061966],USDT[-83.680420975697588] |
| 00882328 | ETH[0.000000088000000],ETHBULL[0.000000006000000],TRX[0.000000066000000],USD[0.000019027384990],USDT[0.000000014137476] |
| 00882333 | KIN[6680.000000000000000],TRX[0.000050000000000],USD[0.000000162908794],USDT[0.000000067684296] |
| 00882335 | BAO[1.000000000000000],USD[0.000000021247052],USDT[0.000000116722979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882336 | KIN[4318476.000000000000000],USD[0.000030000000000],USD[2.827105350000000000],USDT[0.000000013660748] |
| 00882338 | KIN[9998.100000000000000],USD[0.274621115000000] |
| 00882339 | ADABEAR[43720.000000000000000],DOGEBEAR2021[0.000248200000000],DOGEBULL[0.000005714000000],ETCBEAR[71370.000000000000000],ETHW[0.000980000000000],USD[0.000000056311448],USDT[0.000000013068778] |
| 00882340 | BAO[2.000000000000000],BTC[0.001206160000000],DENT[1.000000000000000],GBP[0.001618363166025],MANA[0.000183160000000],USD[0.000000121960411],XRP[0.007964500000000] |
| 00882341 | TRX[0.000002000000000],USD[0.002646970000000] |
| 00882343 | USD[0.000000076197365],USDT[0.529348907271000] |
| 00882344 | BRZ[0.000000000000000],ETH[0.000000000354166],LINK[0.016322053549460],XRP[0.000000006720030] |
| 00882348 | ADABULL[22.000000000000000],BSVBULL[699050.000000000000000],COMPBULL[1279756.800000000000000],DOGEBULL[37.176194480000000],ETH[0.000044698611627],HTBULL[8.220000000000000],LINKBULL[1099.791000000000000],LTCBULL[25995.060000000000000],LUNA2[0.000347133650300],LUNA2_LOCKED[0.000809978517300],LUNC[75.589083199337581 92],MATICBULL[8841.177000000000000],OKBBULL[0.099784000000000],SXPBULL[610063.659900000000000],THETABULL[4298.708000000000000],USD[-0.001083657666124 01,USDT[0.002550467458140 7],VETBULL[44925.7100000000000000],XRPBULL[8639977.0000000000000000],XTZBULL[234955.35000000000000000] |
| 00882354 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000036984889],USDT[0.0000000107737377] |
| 00882358 | AKRO[2.000000000000000],BAO[35817.376504610000000],EUR[0.000000057470277],KIN[1.000000000000000],USD[0.000000000000800] |
| 00882362 | USD[0.097500000000000] |
| 00882367 | LUA[237.333750000000000],TRX[0.000001000000000],USDT[0.007400000000000] |
| 00882369 | BAO[1.000000000000000],USD[0.000000048692868],USDT[0.000000153167201] |
| 00882370 | KIN[859398.000000000000000],USD[4.809021000000000] |
| 00882371 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000027982534827],FRONT[1.000000000000000],KIN[3.000000000000000],MATIC[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00882374 | USD[30.000000000000],WRX[0.000000009450000] |
| 00882376 | SOL[0.061730300000000],TONCOIN[0.080201560000000],TRX[0.000198000000000],USD[0.012953883683710],USDT[0.000000006813671] |
| 00882377 | USD[25.000000000000000] |
| 00882378 | BTC[0.000067000000000],USD[-1.022967870000013658],XRP[0.460048430000000] |
| 00882381 | BNB[0.000000012164124],BTC[0.000000007597274],DOGE[0.000000004150000],ETH[0.000000004359119],LTC[0.000000082925150],STMX[0.000000071962170],USD[0.000270411857880],USDT[0.000185635823630] |
| 00882384 | AAVE[0.000000081330400],BAL[0.000000002000000],BTC[0.000700043320877],COPE[1787.399645550000000],ETH[2.700000008776715],ETHW[0.000000008776715],FTT[38.884638226280434 9],GBP[782.550215330873238],MATIC[0.000000081234000],ROOK[0.000000055000000],SNX[0.000000022052000],SOL[0.018294200000 0000],STETH[0.000030389064044 7],SUSHI[0.000000062280800],TRX[7.000000000000000],USD[13.204447281016991 4],USDT[0.000000307186639] |
| 00882386 | BAT[1.000000000000000],USD[0.000000070704719],USDT[0.000001348538443] |
| 00882387 | USD[0.244574000000000] |
| 00882390 | USD[0.000000006730748] |
| 00882394 | ALGOBULL[1624.503151864958934],BNB[0.001500000000000],BNBBULL[0.0000000021450000],BSVBULL[86.540000000000000],DOGE[0.955800000000000],DOGEBULL[0.000354340590084],ETHBULL[0.000005889000000],MATICBULL[0.000325000000000],MKRBULL[0.000085660000000],SUSHIBEAR[8893770.000000000000000],SXPBULL[0.967400000501568 8],TOMOBULL[499.510000000634861],USD[0.002062864000000],XRPBULL[0.0000000035410048] |
| 00882398 | EUR[0.000000000206074],KIN[0.000000009782195 5],SHIB[0.000000076466832] |
| 00882412 | USD[0.000000088053140],USDT[0.000000138403881] |
| 00882413 | SHIB[312.135669860000000],USD[0.000000055444858],USDT[0.000000091692348] |
| 00882417 | BAT[1.000000000000000],USD[0.000000055800032],USDT[0.000000028319963] |
| 00882418 | BAT[1.000000000000000],USD[0.000000104099573],USDT[0.000000147488520] |
| 00882419 | KIN[1.000000000000000],USD[0.000000057012509],USDT[0.000000095186500] |
| 00882420 | KIN[1.000000000000000],USD[0.000000041594378],USDT[0.000000070444591] |
| 00882421 | KIN[1.000000000000000],USD[0.000000077598691],USDT[0.000000099522630] |
| 00882422 | TRX[0.801328986500000],USD[-0.007723612656 3839] |
| 00882423 | BCH[0.000000050000000],BTC[0.000000067471196],CRO[0.000000096495142],ETH[0.006000006304 5291],ETHW[0.006000006304 5291],SOL[0.146865915411 3612],USD[0.000001413764 5014] |
| 00882426 | USDT[0.000000000019996] |
| 00882428 | BNB[0.000000075351965],KIN[300000.000000004650357 5] |
| 00882429 | ETH[0.004462770000000],ETHW[0.004462770000000],USD[-2.4155066932565698] |
| 00882433 | USD[0.000000047444494],USDT[0.719967660000000000] |
| 00882434 | KIN[1.000000000000000],USD[0.000000004228480 2],USDT[0.000000109457545] |
| 00882435 | ETH[1.013473130000000],ETHW[1.013473130000000],EUR[0.000184214902853],TRX[0.000002000000000],USDT[1.864371000000000] |
| 00882436 | CAD[0.000216025103620],CRO[0.000000074200000],ETH[0.000000065793417],SOL[0.000000028768000],USD[0.000000069004677] |
| 00882442 | KIN[45952.735083910000000],USD[0.000000002506326] |
| 00882444 | BUSD[240.000000000000000],ETHBULL[0.000000077400000],FTT[0.546991240109879 2],LUNA2[0.035322001260000 0],LUNA2_LOCKED[0.082418002940000 0],TRX[0.000001000000000],USD[-0.5499766657747497],USDT[0.0000001347011544] |
| 00882445 | EUR[0.000000016979775],KIN[9.4225360900000 00] |
| 00882446 | TRX[0.000001000000000],USD[1.192194636690934 7],USDT[0.000000124926084] |
| 00882447 | SOL[6.000000000000000] |
| 00882449 | BNB[0.000000042430000],BTC[0.000000007125811 9],BULL[0.000000029300000],FTT[25.004138660066937 1],LTC[0.000000025305248],OMG[0.000000046595148],RAY[0.000000042809615],USD[21.672483232801048 4],USDT[0.0000000225056 65] |
| 00882452 | BAT[0.638460000000000],BTC[0.000000060000000],ETH[0.000000076508235],GRT[0.588080000000000],LTC[0.069600000000000],TRX[0.000003000000000],USD[0.000026392068490],USDT[0.000000128399158] |
| 00882453 | FTT[0.499905000000000],USDT[2.293342540000000 00] |
| 00882454 | USD[2.089862701241 4936] |
| 00882462 | BTC[0.000417083700000],ETH[0.000039200000000],ETHW[0.000039200000000],FTT[0.000000037380480],LTC[0.000000084300603],USD[10.959894814716 1345],USDT[14.991058503124 6299] |
| 00882463 | KIN[1119255.200000000000000],TRX[0.000030000000000],USD[1.623160450000000],USDT[0.000000048692680] |
| 00882464 | ATLAS[18590.000000000000000],GENE[115.906208070000000],USD[0.150771150526562 8],USDT[0.002890018702096] |
| 00882469 | DOGEBULL[1019.000000000000000],TRX[0.000781000000000],USD[0.347129622495000 0],USDT[0.000096000000000] |
| 00882470 | APE[0.000000062630330],BAO[0.000000030000000],CHZ[901.331335864820934 0],KIN[0.000000018451482],USD[0.000000067514600],USDT[0.000000092885834] |
| 00882482 | USD[0.000002515010388 1] |
| 00882484 | ETH[5.940089897379520 0],ETHW[0.000000083764900],EUR[10001.002716347456060 0],USD[0.000106814339012] |
| 00882487 | ATLAS[19.996200000000000],COMP[0.000000070000000],FTT[0.031834150736372 0],KIN[99981.000000000000000],USD[0.055658592605447 5],USDT[0.000000101297044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882489 | USD[0.000357123553565621,USDT[0.0000004449258738] |
| 00882494 | ETH[0.0000000060532093],USD[0.0002498085841561 |
| 00882498 | TRX[0.0000010000000000],USD[-0.0021202409689348],USDT[0.0257100000000000],XRP[0.0000000073560724] |
| 00882501 | BNB[0.2398320000000000],BOBA[9.9930000000000000],BTC[0.0037973400000000],ETH[0.0999300000000000],ETHW[0.0999300000000000],KIN[899590.0000000000000000],MOB[3.4975500000000000],OMG[9.9930000000000000],USD[1.1666000000000000] |
| 00882508 | KIN[536330.4337692751064440],LTC[0.2171200000000000] |
| 00882513 | KIN[456162.3242125200000000],USD[0.0000000098007298] |
| 00882519 | BAO[278.4307618500000000] |
| 00882522 | BTC[0.0000000863403316],DENT[1.0000000000000000],ETH[0.0000825206658790],FTT[0.0000000634452703],KIN[0.0000000014805259],LINKBULL[39.2823777400000000],LUNA2[13.8949630000000000],LUNA2_LOCKED[32.4216581700000000],LUNC[0.0000000043367500],NFT [37959098816660460501],NFT[53164596443639303051],RUNE[0.6205467084795000],SNX[0.0000000100335944],TRX[1.0000000000000000],USD[2.4722669589601504 2],USDT[0.0000000416213341],USTC[0.9135090441244745],XRP[0.6848870000000000],XRPBULL[10000008.3850000000000000] |
| 00882524 | BAO[4.0000000000000000],BNB[0.0000000023233193],DENT[1.0000000000000000],EUR[0.5994901301394515],FIDA[1.0544369300000000],KIN[96.1919878900000000],MATH[1.0153957700000000],MATIC[1.0481005900000000],PUNDIX[0.0003729000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4087334505456012] |
| 00882525 | BTC[0.0000092425055562],BULL[0.0000865109325000],ETH[7.9435917934391900],ETHBULL[0.0000193943250000],ETHW[1.1000000085000000],EUR[0.5222877000000000],EURT[0.9938176100000000],FTT[204.6851794093243900],MATIC[0.0000000058455000],NFT [369061907493422481],SLO[0.0004301139156070],TRX[21.9959454000000000],USD[2.7143572655130221],USDT[0.0000000163715043] |
| 00882528 | AAVE[0.0000000193910000],ETH[0.0131711430630000],ETHW[0.0131711430630000],SOL[1.1153215237943438],USD[0.0000286088162101 |
| 00882529 | BTC[0.0000097003700000],DFL[0.5368000000000000],LINK[0.0980279900000000],OXY[0.9545140000000000],SOL[0.0000004058067],USD[0.8715936165040752],USDT[0.0000000081058068] |
| 00882531 | ADABULL[0.0000000072278009],C98[0.0000000032470806],DOGEBULL[0.0000007000000],EOSBULL[0.0000000623139663],MER[0.0000000050971200],SUSHIBULL[0.0000001789235,USD[0.0000003916365],USDT[0.0000008522828],XRPBULL[0.0000000993800] |
| 00882532 | KIN[6006.0000000000000000],USD[0.0000004325819],USDT[0.0000002542762140] |
| 00882533 | AKRO[0.0000000498466922],BAO[25.0000000045563617],CHZ[0.0000000291494408],DENT[7.0000000075544320],DOGE[0.0000005069349],KIN[7.0000000728759393],MATIC[0.0000008392448],TRX[0.0000000964918021],UBXT[0.0000008216646],USD[0.0000009657153,USDT[0.0000001044749521] |
| 00882543 | BADGER[2.3983200000000000],BTC[0.0088000096332500],BTT[400000.0000000000000000],DOGE[48.0806421900000000],ETH[0.0095690000000000],FTT[1.0992300000000000],KBTT[4000.0000000000000000],KIN[89937.0000000000000000],KSHIB[370.0000000000000000],LTC[0.0899370000000000],MAPS[2.7.9804000000000000],OXY[12.9909000000000000],SHIB[1598880.0000000000000000],SOS[5300000.0000000000000000],TRX[277.1471010000000000],USD[7336054520000000],USDT[0.0000001235760],XRP[31.9776000000000000] |
| 00882546 | 1INCH[141.9282398500000000],AAVE[0.6896000000000000],ALICE[2.7000000000000000],ALPHA[247.9590151000000000],AMPL[12.1610065585707603],AUDIO[124.9885734000000000],AXS[2.7000000000000000],BAL[1.1192637785000000],BAND[5.4982770000000000],BAT[71.9754881000000000],BCH[0.3209322697500000],BNB[5.3992309 9400000],BOBA[81.4856991700000000],BRZ[301.8051949000000000],BTC[0.0083972907900000],C98[71.0000000000000000],CEL[8.5975488100000000],CHR[131.0000000000000000],CHZ[1459.4526290000000000],COMP[0.2755009203200000],COPE[135.9696826500000000],CQT[81.0000000000000000],CREAM[0.6395871680000000],CR V[105.9587816500000000],DAWN[13.7000000000000000],DMG[1520.3031779950000000],DOZE[1946.2931931500000000],EDEN[21.6000000000000000],EMB[709.5402190000000000],ENJ[103.0000000000000000],ETH[0.3308721623000000],ETHW[0.3308721623000000],EUR[5250.0000000899298772],FIDA[10 5.9684847000000000],FTM[961.8013246000000000],FTT[244.5942191550000000],GRT[230.0000000000000000],GT[1.8957426700000000],HGET[8.9954846500000000],HNT[16.2924360000000000],HOLY[0.1898709900000000],HT[5.0967102450000000],HUM[20.0000000000000000],HXRO[181.9432356000000000],KIN[670000.0000000000000000 0000],KNC[84.3546529850000000],LEO[82.9587168000000000],LINA[470.0000000000000000],LINK[16.7943016150000000],LRC[327.0000000000000000],LTC[1.0696033275000000],LUA[2071.5640863550000000],MAPS[51.0000000000000000],MATH[112.6912918250000000],MATIC[809.6343215000000000],MEDIA[2.1000000000000000],MER[ 89.9998180000000000],MKR[0.0319791988000000],MNGO[380.0000000000000000],MOB[15.9977423500000000],MTA[23.0000000000000000],MTL[23.4941300450000000],OKB[1.6989034150000000],OMG[81.6889345000000000],ONE[64.9510000000000000],PERP[37.0872925150000000],RAMP[213.9487960000000000],RAY[72.9903425000000 0000],REN[176.0000000000000000000],ROOK[0.3178664746500000],RSR[150.0000000000000000],RUNE[91.3657544950000000],SAND[230.0000000000000000],SEC[245.9890341500000000],SHIB[1069359.50000000000000],SKL[217.0000000000000000],SLRS[305.0000000000000000],SNX[10.8971670000000000],SNY[41.0000000000000000 00],SOL[24.4500623000000000],SRM[122.9637974000000000],STEP[833.2954201450000000],STMX[660.0000000000000000],STORJ[28.5929044500000000],SUN[5922.5992000000000000],SUN_OLD[0.0000000050000000],SUSHI[28.4887116250000000],SXP[80.7574912050000000],TOMO[137.4493185550000000],TRU[266.8546310000000000 0],TRX[1569.5458848000000000],USD[3333a.18314046813962501,WAVES[13.4934896500000000],WRX[112.9657772000000000],XRP[284.9306110500000000],YFII[0.0149922394500000],YFII[0.0210000000000000],ZRX[24.9838737500000000] |
| 00882547 | USD[0.0024157503544726] |
| 00882548 | USD[3.3094657201692066] |
| 00882549 | FTT[0.0071605092090000],USD[0.1956280800000000],XRP[0.4476000000000000] |
| 00882551 | LUA[0.0000000073376300],SOL[3.2604370000000000],USD[0.0000011231851175],USDT[0.0000005558226072] |
| 00882552 | DOGEBULL[0.0000000072000000],SUSHIBEAR[99980.0000000000000000],SXPBULL[427913.7257130000000000],USD[0.0019052067607013],USDT[0.0000001486638306] |
| 00882553 | CRO[879.2030000000000000],MAPS[133.8152000000000000],TRX[0.0000010000000000],USD[0.089849580000000] |
| 00882555 | DENT[1.0000000000000000],KIN[76.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[19.7665763063156422],USDT[0.0000001829201551] |
| 00882556 | ATLAS[335.9111726832907310],MATH[7.0000000000000000] |
| 00882557 | BADGER[0.0077287000000000],BNB[0.0025631100000000],DAI[0.7656776000000000],FTT[25.0298635900000000],SLRS[0.9792000000000000],SOL[0.0079996400000000],USD[816.8250770447063483],USDT[0.1818746190000000] |
| 00882561 | AAVE[0.0000000002584597],ALICE[0.0000000082100000],AMC[0.0000000374000000],APE[0.0000000000000000],ATLAS[0.0000000077134832],AXS[0.0000000077736457,75],CRV[242.4606000465738553],DOGE[0.0000000007445000],DYDX[0.000000085500000 0],FTM[0.0000022290000],FTT[9.1673158179872264],GBP[0.0000296368595570],KSHIB[0.0000006950000],LOKS[273.2834879310282341],LPD[0.0000020000370000],LUNA2[0.7914638000000001],LUNA2_LOCKED[1.7805623410000000],LUNC[2001.9825797357252809],MNGO[0.0000000003570701],NIO[0.0000000440000000],QIO.0 000000807500000],RAY[0.0000000753229],SAND[0.0000000373949902],SOL[7.0985140289820210],SPELL[0.0000000003957144],SRM[0.0000000469639214],STEP[0.0000000022065472],TSLA[0.0000000200000000],TSLAPRE[- 0.0000000341434617],USD[-0.0000000091087940],USDT[0.0128733988554801],USTC[110.3867154402357],YFII[0.0000000081250000] |
| 00882562 | BNB[0.0000001554736],DOGE[0.0274159075801940],ETH[-0.0000000028434100],FTT[0.0000000192009905],KIN[0.0000001000000],USD[0.0000061557103093],USDT[0.0000000132104083] |
| 00882563 | KIN[220949.4390458400000000],USD[0.0000000007672] |
| 00882566 | APT[0.0000000000000000],USD[0.0000089526500],USDT[0.4634032021885036] |
| 00882567 | BTC[0.0000001056218],DOGE[0.0000001397982],ETH[0.0000000388091],KIN[0.0000003093648] |
| 00882568 | USD[0.0035345605049870] |
| 00882569 | BTC[0.0000823000000000],FTT[0.0702600028640000],POLIS[0.0484200000000000],RAY[0.890398000000000],TRX[0.000000000000],USD[0.0014502228372211],USDT[1605.2251455552282198] |
| 00882571 | CEL[0.0000000363821150],LTC[0.0000000999808051],MATIC[0.0000001564800],USD[0.0000015491521521],XRP[0.2059966500000000] |
| 00882573 | ETH[0.0000002000000000],TRU[1.0000000000000000],USD[0.0000062356642512] |
| 00882574 | FTT[0.0002279000000000],RAY[0.0000000032160000],TRX[0.0000000206204020],USDT[0.000000004756490] |
| 00882576 | BNB[0.0000000756000000],KIN[9860.0000000000000000],TRX[0.0000030000000],USD[3.7229747400000000],USDT[0.0000000013738206] |
| 00882577 | HUM[0.0000001444986],LINK[2.5271628045720400],MANA[12.3160000000000000],SAND[8.9573551400000000],SOL[0.6081819587947641,USD[0.0559820715325451] |
| 00882582 | BNB[0.0000007780492],TRX[0.0000060000000000],USD[0.0000000636628541],USDT[0.0000000051372974] |
| 00882584 | BAO[2.0000000000000000],USD[0.0000000198754585],XRP[12.6157099500000000] |
| 00882590 | HOLY[0.9962000000000000],LUNA2_LOCKED[0.0000000144456315],LUNC[0.0013481000000000],SECO[0.9965800000000000],TRX[0.0000040000000000],USD[0.0000001887326646],USDT[0.0000004366443437] |
| 00882595 | DOGE[16938.1767907200000000],TRX[0.0000220000000000],USD[580.1447238934565715000000],USDT[309.8944482901461334] |
| 00882599 | ETH[0.0005153616432844],ETHW[0.0005153616432844],USD[-0.3821573813529136],USDT[0.0000265774641400] |
| 00882600 | SOL[0.0000000078681410],USDT[0.0202987862500000] |
| 00882603 | COPE[0.1463092957620000] |
| 00882604 | BTC[0.0000001795991],ETH[0.0000000088874992],NFT [52670821702619607],NFT [528874763169929478],NFT [534673288777947515],USDT[0.0000000041997333] |
| 00882606 | AVAX[0.0014203614926928],BTC[0.0000000087744],SOL[0.0084091441528000],USD[28.7043927995659975],USDT[0.0000000047334317] |
| 00882607 | BNB[0.0000000033069900],BTC[0.0000003484480],ETH[0.0000000898281800],LINK[0.0000001210464700],USD[0.0000001104036094],USDT[0.0000009002572790] |
| 00882615 | 1INCH[0.0000009132700],CEL[24.8034021795300776],ETH[0.3533360876384000],ETHW[0.3514458091875500],RUNE[5.2152874478048100],USD[141.4359216602954595],USDT[0.0000000722735] |
| 00882617 | USD[25.0000000000000000] |
| 00882618 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.0000000087544170],USDT[0.0000000167270303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882619 | MAPS[359.903250000000000],OXY[178.887230000000000],RAY[55.275890220000000],ROOK[0.554171550000000000],STEP[39.075367000000000],TRX[0.000040000000000],USD[0.485701092960000],USDT[0.006068000000000] |
| 00882624 | BTC[0.000058970000000],KIN[179874.000000000000000],USD[0.461095640000000],USDT[5.728727940000000] |
| 00882626 | ALPHA[1.000000000000000],BAO[5.000000000000000],BNB[0.000007086671890],BTC[0.000000039076423],DENT[1.000000000000000],ETH[0.000005510000],HUM[0.000097063673919],KIN[3.000000000000000],MATIC[0.000217605195000],MOB[0.000088221590928],RSR[9.588126416168000],SUN[0.269620840000000],SUN_OLD[0.000000008415464],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003128310301918] |
| 00882627 | USD[0.004119342400000] |
| 00882628 | KIN[1713781.363243460000000],USD[0.000000006593689] |
| 00882634 | BNB[0.000272520598557],USD[-0.001299150268719],USDT[0.008150083678196] |
| 00882636 | FTT[0.002998504647388],USD[0.121293470000000],USDT[0.000000006561660] |
| 00882637 | DOGEBULL[2.526519870000000],ETHBEAR[99952.500000000000000],TRX[0.000020000000000],USD[0.148131360000000],USDT[0.000000117865556] |
| 00882638 | TRX[0.000006000000000],USD[0.268560310000000],USDT[0.0001364127 98] |
| 00882639 | NFT (401414887973833766)[1],NFT (499214838280930782)[1],NFT (551943719525444525)[1],NFT (559111797174156887)[1],TRX[0.000777000000000],USD[0.000000004586928],USDT[0.000000004387269 2] |
| 00882644 | 1INCH[0.000000000818078 5],AAVE[68.118164297454542],AVAX[0.084800000000000],AXS[0.098100000000000],KNC[0.000000005000000],LINK[0.000000043917651],LUNA2[0.499236642500000],LUNC[108709.830000000000000],MANA[2956.607460000000000],MATIC[2.504100002953124],ROOK[0.000000089000000],SOL[63.341080500000000],USD[5.439846711329677 6],USDT[0.000000151078432] |
| 00882645 | USD[0.000069834900139] |
| 00882646 | BAO[0.000000019427119],SHIB[0.000000002542419 2],USD[0.000000010827309 7],USDT[0.000000066855804] |
| 00882650 | BTC[0.004300945000000],BUSD[31.748463840000000],DOGE[381.919767750000000],ETH[0.295011925000000],ETHBULL[0.062126210000000],ETHW[0.149007645000000],FTT[150.019324937838672 5],MOB[0.000000050000000],SOL[0.010461145000000],USD[0.037793673808 5263],USDT[0.000000117224235] |
| 00882651 | MATH[20.686234500000000],TRX[0.000010000000000],USDT[0.1956300 00000000] |
| 00882652 | TRX[0.000007000000000],UBXT[3324.993816940000000],USD[0.0266190 008255702] |
| 00882657 | BTC[0.000000094950000],ETH[0.000000020494295],FTT[0.000000686677583466],LTC[0.000000005948754 3],RAY[0.000000244882404],SOL[0.000000075152144],SRM[0.00247186000000 0],SRM_LOCKED[0.0086995100000000],TRX[0.000000055985064],USD[129.656160424931 0477],USDT[0.000000102433313],XRP[0.000000007585030 00],XRPBULL[0.000000044828532] |
| 00882660 | TRX[0.000007273529940 0],USDT[0.000000003136 2] |
| 00882661 | TRX[0.000003000000000 0],USD[0.000000291546 13747],USDT[0.000000069 784786] |
| 00882666 | GBP[0.000003524123526 4] |
| 00882667 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[1.000000000000000],DOGE[0.000802150000000],EUR[0.000563333897825 4],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00882669 | AAVE[0.000000079700000],FTT[0.033305948828808 8],GBP[0.000000010294 1366],RAY[0.000000001060000],SOL[0.000000062842484],USD[0.0000000374 99780],XRP[0.00000008860270] |
| 00882670 | USD[25.000000000000000] |
| 00882671 | BNB[0.000000024000000],BTC[0.000000104786000],ETH[0.000000028086576],USD[0.430884077 7094803] |
| 00882674 | MER[0.000000001980304],RUNE[0.000000052650834],SOL[0.000000067480846],TRX[0.000002000000000],USD[0.000000101844423],USDT[1.445617003964542 3] |
| 00882678 | ETH[0.000000078938848],KIN[0.000000003178011],PERP[0.000000029832444],XRP[0.000000000377457 5] |
| 00882679 | TRX[0.000004000000000],USD[0.005259335114850 0],USDT[0.003785000000000] |
| 00882680 | 1INCH[0.000000000240000],AAVE[0.000000055285134 3],BAL[0.000000055000000],BNB[0.000000004378200],BTC[0.0007493179678750],ETH[0.000000003494146],ETHBULL[0.000000008800000],FTT[0.000000047612251],LTC[0.000000012674000],MATIC[0.000000032618000],PAXG[0.000000001559050],SOL[0.000000040000000],USD[21.872239342683037],USDT[0.000000009180766] |
| 00882681 | KIN[919356.000000000000000],USD[2.178082041400000],USDT[0.004109000000000] |
| 00882688 | EUR[50.000000000000000] |
| 00882691 | DFL[7.378000000000000000],ETH[0.000371980000000],ETHW[0.000371973585784],FTM[0.393000000000000],IMX[0.018980000000000],RAY[0.998715000000000],SOL[0.000000100000000],TRX[0.000047000000000],USD[0.422056513154401 3],USDT[0.000000005409111] |
| 00882694 | BTC[0.000000108003300],DOT[0.000000005273200],ETH[0.000000013681558 5],ETHW[0.062987676189040 0],FTT[25.825961607865152 0],GRT[0.000000039671000],HT[0.000000007759360],LINK[0.000000050381300],LUNA2[0.001321479427000 0],LUNA2_LOCKED[0.003083451996000 0],USD[0.00000043714009 4],USDT[0.000000007 3789198] |
| 00882697 | USD[0.249736079983101 1],USDT[0.000000089328728] |
| 00882698 | BTC[0.000000010564209],EUR[0.001690653454347],USD[0.003375021377408] |
| 00882701 | TRX[0.000004000000000],USD[0.008779017900000 0] |
| 00882703 | BTC[0.000060620000000],ETH[0.000895000000000],ETHW[0.000895000000000],KIN[11769774.000000000000000],USD[0.061879373796933 0] |
| 00882705 | DOGE[5.000000000000000],USD[0.001690716486900],USDT[0.003738630033994 8] |
| 00882706 | BTC[0.000000005195392],ETH[0.000000001761060],KIN[0.000000011010515 7],LINK[0.000000000039076423],LUA[0.000000006439880],RAY[0.000000065071000],SOL[0.000000015031515],SRM[0.000000093020823],USD[0.661282985910029 0],USDT[0.000000215260275],WBTC[0.000000090951739] |
| 00882709 | BTC[0.000540200000000],TRX[0.000003000000000],UBXT[0.732000000000000],USD[14.005190160000000],USDT[0.069334000000000] |
| 00882713 | RUNE[49.267215500000000],SRM[55.021441910000000],SRM_LOCKED[1.472673310000000] |
| 00882715 | ETHBULL[0.000100000000000],KIN[0.000000042955500],USD[0.014364011000000],USDT[0.130523303851 1904] |
| 00882716 | USD[22.949436294448134 8] |
| 00882717 | COPE[652.755659625256700],USD[1.383342020680775 5],USDT[0.000000004824529 4] |
| 00882718 | BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.0000000009691030],MATIC[0.000144990000000 0],RSR[342.138370430000000],SUN[338.690334430000000],USD[0.003258853664053],XRP[0.0043266500000000] |
| 00882719 | KIN[74168.642607880000000],TRX[0.000002000000000],USDT[0.000000000040936] |
| 00882721 | BTC[0.000001500000000],USD[0.003469428966368] |
| 00882722 | KIN[4553.000000000000000],USD[0.003475970000000] |
| 00882723 | USD[0.000000046504438],USDT[0.000562457483328] |
| 00882729 | USD[0.000446244364886 4],USDT[0.000000076946520] |
| 00882731 | TRX[0.000005000000000],USD[3.265035180000000],USDT[0.000000009345722] |
| 00882732 | DENT[13304.431244367094000],KIN[815759.717616713000839],PERP[0.000000009541500],USD[0.000000000026648] |
| 00882733 | ASDBULL[7.012333695000000],IMX[0.069619000000000],SOL[-0.018382608251877],STG[13.000000000000000],TRX[0.112998930000000],USD[0.388570668641947 0],USDT[0.023186392150000 0] |
| 00882735 | ETH[1.421294820000000],ETHW[1.421294820000000],SOL[8.546600000000000],USD[413.178507570000000] |
| 00882738 | KIN[0.000000010000000] |
| 00882740 | BTC[0.000092970000000],TRX[0.000030000000000],USD[0.000000060000000] |
| 00882741 | USDT[0.000000089982880] |
| 00882742 | FTT[5.196601850000000],KIN[9940.150000000000000],TRX[0.000060000000000],USD[14.566822508842493 4],USDT[0.000000096125598] |
| 00882743 | KIN[9570.600000000000000],USD[0.049167676500000] |
| 00882745 | BTC[0.000006000000000],USDL[6.1075149350774161],USDT[0.000000012393 6734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882746 | AKRO[1.000000000000000000],BAO[712.000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000000],KIN[16.000000000000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000036022943],USDT[0.000000047600170] |
| 00882747 | LTC[0.000000020000000] |
| 00882748 | TRX[0.000000260000000000],USD[1.043138130000000],USDT[0.000000096055158] |
| 00882749 | 1INCH[-0.000233871021821 9],AAVE[0.0099920000000000],ADAHALF[0.00001000000000],CHZ[0.00000000864000],DOGEBEAR2021[0.01000000000000],DOGEBULL[0.001000031 0809062],ETH[0.000000018768000],ETHBULL[0.0000000047784998],FTT[0.001752143640337 5],LTC[0.000000118967814],PRIVBULL[0.000000180000000],UNISWAPBULL[0.0000000000 0000000],USDT[1.880913869760 62861],USDTT[0.00000000246049941] |
| 00882753 | USD[0.000023726326939] |
| 00882757 | BNB[0.00188457243387 70],BTC[0.0000000081204438],ETH[0.000000090600000],FTM[0.00000005200000],FTT[0.028277910000000],RAY[0.000000010022843],SOL[0.2950609652670759],SUSHI[0.000000009140000],USD[-3.466953832197862 5],USDT[0.000000167318468],XRP[0.000008221732] |
| 00882758 | BAO[0.0000000925542288],BNBBULL[0.0000000070078600],MEDIA[0.0935809986803928],USD[0.000000075769597 4] |
| 00882759 | BAO[2.0000000000000000],CHZ[1.00000000000000000],EUR[0.0000001400329098],HT[2.599094780000000],HXRO[102.156112000000000],KIN[2.00000000000000],REN[45.696367510000000],TRX[422.707347360000000],WRX[21.215430050000000],XRP[9.752945850000000] |
| 00882763 | TRX[0.000002000000000000],USD[-0.017481456596474],USDT[1.390004696772075 0] |
| 00882766 | BNB[0.0000002590000000],GENE[0.000000084000000],USD[4.790794320000000],USDT[0.000000175205640] |
| 00882772 | ETH[0.000000003466600],USDT[0.071160985000000000] |
| 00882777 | USD[25.0000000000000000] |
| 00882778 | USDT[0.0000000068670060] |
| 00882780 | TRX[0.000001000000000000],UBXT[111.925520000000000],USDT[0.306960000000000] |
| 00882781 | BTC[0.0000000000000000],COMP[0.0000000500000000],LUNA2[0.0035806772050000],LUNA2_LOCKED[0.0083549134770000],LUNC[77.970000000000000],USD[2680.323509049039784],USDT[0.003250086221590] |
| 00882790 | USD[8.1195949663000000] |
| 00882791 | KIN[129909.0000000000000],USD[1.497274360000000],USDT[0.000000051114832] |
| 00882793 | AKRO[5.0000000000000000000],BAT[1.0000000000000000],DENT[1.000000000000000],KIN[10.0000000000000],RSR[1.000000000000000],SHIB[0.000029600000000],TRU[1.0000000000000000],TRX[488.053539250000000],UBXT[104.096592670000000],USD[0.000000017883566],USDT[0.000000059216250] |
| 00882794 | AAVE[0.0000000096149850],BTC[0.0000000166884610],CEL[0.000000000070519790],CHZ[399.047011883996000],ETH[0.0000000050303380],EUR[0.000001139813192001],FTT[5.985408434206336201],LINK[18.377383170546590201],LTC[0.0000000059444385],MANA[0.0000000022125000],RUNE[0.00000001452268],SOL[0.0000000075750001],THETABULL[86.725408311653728301],THETAHEDGE[0.00000090000000000],USD[0.000204928021891],USDT[0.0000002180800028],VETBULL[2206.748936866472307 0],VETHEDGE[0.000000027245900],WRX[0.00000000764378021] |
| 00882796 | TRX[0.0000032000000000] |
| 00882799 | USD[0.0000000162235189],USDT[0.0000000095261962] |
| 00882805 | RAY[19.9867000000000000],USD[0.186836000000000] |
| 00882817 | FTT[3.2559219657250000] |
| 00882824 | FTT[0.0383073677001405],OXY[8.9937000000000000],USD[1.6377149802067485],USDT[0.0000000018843714] |
| 00882829 | USD[0.0000000040018791],USDT[0.0000000138458387] |
| 00882830 | BNB[0.0100000038580004],BTC[0.0000000048000000],DYDX[1.0000000000000000],EUR[0.0042000913712121],FTT[0.3506120045960104],SOL[0.0054980000000000],SRM[0.8012052000000000],SRM_LOCKED[2.908989440000000000],TRX[0.8799583856732906],USD[27960.800937772457580300000000],USDT[0.0028224456112452],YFI[0.0009876000000000] |
| 00882834 | ETH[0.0000970000000000],ETHW[0.0000970000000000],RUNE[87.7216712532715000],USD[321.894780835196425 4],USDT[0.000000042873050] |
| 00882837 | BAO[175.9792313315000000],CHZ[8.8705023732015224],USD[0.000000000102304] |
| 00882839 | TRX[0.0000400000000000] |
| 00882840 | TRX[0.0000050000000000],USDT[0.000000000074344] |
| 00882843 | KIN[239814.7513544400000000],TRX[0.0000300000000000],USDT[0.000000000029736] |
| 00882855 | BNB[0.00000002132413 84],BTC[0.0000000003889360],ETH[0.00000000558542883],EUR[0.0000000085237348],FTT[2.818843987086312 7],LUNA2[0.0180596138000000],LUNA2_LOCKED[0.0421305765500000],LUNC[2393.435576621162080 0],RAY[28.904177888851742 4],SOL[0.681707751304466 0],SRM[13.296064810000000],SRM_LOCKED[0.2449237700000000],USD[18.3645738373491138000000000],USDTD[0.0058265917690 00],USTC[1.0000000000000000],XLMBULL[26.594946000000000],XRP[45.956569387294160 0] |
| 00882860 | FTT[0.0515908470959938],NFT [436282584030432102][1],NFT [469341438307750936][1],NFT [489442997265114524][1],NFT [505756707200298421][1],NFT [582562345538265487 1][1],USD[0.013997830000000],USDT[0.000000049577440] |
| 00882862 | ETH[0.0000001000000000],USD[0.137331622560000000],USD[0.0386928135059979] |
| 00882867 | DOGE[0.0000000043214818],TRX[0.0000000127255655],XRP[0.0000000039955056] |
| 00882871 | BTC[0.0000764000000000],DOGE[235.6991343499909599],USD[-6.816974686124547] |
| 00882872 | EUR[8.6430693806621378],KIN[1.0000000000000000] |
| 00882874 | ASDBULL[0.0021570000000000],BNBBULL[0.0000050790000000],BULL[0.0000033340000000],BULLSHIT[0.0000093250000000],DOGEBEAR2021[0.0007525000000000],DOGEBULL[0.0000524121000000],EOSBULL[2487.9647600000000000],ETCBULL[0.0018351780000000],ETH[0.0000010000000000],ETHBULL[0.0000711050000000],GRT[0.0000000803755 2],GME[0.0037480000000000],GRTBULL[2.0692900000000000],KNCBULL[75.2327134000000000],LEOBULL[0.0000553600000000],LINKBULL[0.0000675200000000],LTCBULL[686.6454470000000000],MATICBEAR2021[0.0532600000000000],MATICBULL[0.0037580000000000],MKRBULL[0.0000078000000000],OKBBULL[3.3925265600000000],SOL[0.0099900000000000],SUSHIBULL[67.0862000000000000],SXPBULL[1588.6816665000000000],THETABULL[0.0000083319000000],TOMOBULL[0.3873000000000000],TRX[0.0000060000000000],TRXBULL[0.0060910000000000],USD[890.8013475033519532],USDT[50.2249640190152586],VETBULL[14.6605282150000000],XMRBULL[0.0000000000000000],XRPBULL[0.0078610000000000],XTZBULL[0.0042860000000000] |
| 00882876 | BNB[0.0000000679049944],FTT[0.0000000020078532],FTT[0.0000000078592000],USD[0.3202135765558230],USDT[0.0000000027827209] |
| 00882878 | KIN[589607.6500000000000000],USD[1.8602611394857326] |
| 00882885 | ALCX[0.0000620000000000],USD[0.7179240000000000],WBTC[0.0070991400000000] |
| 00882886 | TRX[0.0000000000000000],USD[0.0026524114942500],USDT[0.0000000048897664],XRP[0.2369552700000000] |
| 00882891 | USD[25.0000000000000000] |
| 00882903 | ALEPH[0.4400000000000000],CHZ[5.4820000000000000],CVC[0.8396000000000000],ETH[0.0000000575547190],FTM[0.8088000000000000],IMX[0.0410000000000000],NFT [398188818012089016][1],NFT [416642950670932972][1],USD[0.0000000058839196] |
| 00882910 | USD[22.8320560210509620000000000] |
| 00882914 | ATLAS[2133.3241000000000000],USD[3.0153331884050000],USDT[0.0073620000000000] |
| 00882918 | TRX[0.0000046407699700],USD[0.0000000330190012],USDT[0.0000010207812207] |
| 00882927 | 1INCH[0.8331189200000000],BADGER[0.0030670000000000],CREAM[0.0068990000000000],MTA[0.8147503300000000],OXY[0.9307000000000000],USD[2.5151632489000000],USDT[0.0022191000000000] |
| 00882933 | TRX[0.0000020000000000],USD[-1.1533529635875000],USDT[1.9700000000000000] |
| 00882934 | DYDX[55.5931790000000000],FTT[0.0000000045907328],RAY[0.0000000061790878],SOL[0.0000006921035881],USD[0.0055426600797489],USDT[0.0000000175894110] |
| 00882935 | SUSHI[5.0000000000000000] |
| 00882938 | OXY[17933.9090000000000000],USD[0.0344608535600000] |
| 00882940 | DOGEBULL[0.0000009700000],SUSHIBULL[9.1606000000000000],SXPBULL[9.9517692000000000],TRX[0.0000020000000000],USD[0.0000001060680058],USDT[0.0000005697346702] |
| 00882952 | AAVE[0.0098000000000000],ATOM[0.0980000000000000],AVAX[0.0960000000000000],BADGER[0.0018184600000000],BADGER[0.0018184600000000],BOBA[24.9800000000000000],COIN[11.4862920000000000],CRV[0.9136093600000000],DAI[0.4003380911055087],DOGE[0.8000000000000000],ETH[0.0009400000000000],ETHE[88.3665400000000000],ETHW[0.0004572400000000],EUR[0.6194375000000000],GBTC[140.8945180000000000],HXRO[200.0000000000000000],LUNA2[0.1558201219000000],LUNA2_LOCKED[0.3635802845000000],LUNC[33930.1596100000000000],NEAR[25.6948600000000000],NEXO[0.8904000000000000],PAXG[0.0001507000000000],PFE[0.0094520000000000],USD[3573.5906139360000000000000],SLV[86.7871400000000000],SPY[2.3985156000000000],STETH[0.0000000702419731],TRX[0.7877550000000000],UNI[0.0890000000000000],USD[1912.1026103805290523],USDTI[0.0532860062539100],USOI[0.0079000000000000] |
| 00882953 | ETH[0.0000000048920000],KNB[0.0000000094659405],USDT[0.0000009885702627] |
| 00882957 | BTC[0.0000581700000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763465500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00882959 | USD[5.00000000000000000] |
| 00882960 | ALPHA[0.95480000000000000],DOGE[0.67940000000000000],LUNA2[2.63112161000000000],LUNA2_LOCKED[6.13928375600000000],SLP[8.70800000000000000],TLM[0.96520000000000000],TRX[0.00000100000000000],USD[66.01575115127240860],USDT[2.08820002080062172] |
| 00882963 | TRX[0.00000100000000000],USD[0.006212910000000000] |
| 00882964 | AAVE[0.00000000293023141],BNB[0.00000000090000000],ETH[0.00200000387625000],FTT[25.08524593420076228],GRT[95.91071941487156688],LINK[0.00000000071293200],SOL[100.00000000079989200],STETH[0.00000000957560900],SUSHI[0.00000007413871600],USD[0.11343262700076007],USDT[0.00000000992142071],YFI[0.000000000008708018] |
| 00882968 | KIN[359868.00000000000000000],USDT[1.31924200000000000] |
| 00882971 | FTT[0.09986938221400000],TRX[0.00001000000000000],USD[0.00000021766452000],USDT[0.00000000850592000] |
| 00882972 | USD[0.04485305000000000],USDT[0.00000009113516200] |
| 00882973 | ETH[0.00023540000000000],ETHW[0.00023540000000000],INDI[0.24160000000000000],MATIC[0.00600000000000000],TRX[0.00077700000000000],USD[0.00000010195005000],USDT[505.19268766698992288] |
| 00882977 | 1INCH[0.00002883000000000],AUDIO[0.00195250000000000],BAO[4.00000000000000000],GRT[0.00009711000000000],KIN[3.00000000000000000],NFT[339457501179121697][1],NFT[474609342545191819][1],NFT[563988798764623858][1],USD[0.00017889438439] |
| 00882978 | TRX[0.00000000400076895] |
| 00882989 | USD[0.00000084832706],USDT[0.00000016435344] |
| 00882992 | TRX[0.00000200000000000],USDT[0.00000006739042444] |
| 00882994 | BAO[1.00000000000000000],BRZ[0.00000000668827973],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00882998 | ETH[0.00036000000000000],ETHW[0.00036000000000000],KIN[8964034.95000000000000000],USD[4.01346558250000000] |
| 00883000 | USD[0.00032118073354587] |
| 00883001 | COPE[124.77989117960945135],CRO[549.89550000000000000],USD[0.69393799355500000],USDT[0.00680001640216800] |
| 00883002 | USD[3.620090000000000000] |
| 00883003 | ADABULL[0.00000648315000000],ALGOBULL[1104265.17500000000000000],BEAR[81.31250000000000000],DOGEBULL[0.00189309200500000],EOSBEAR[2.99870000000000000],EOSBULL[264.23641550000000000],ETHBULL[0.00000251900000000],MATICBULL[0.00989040000000000],REEF[9.33500000000000000],SRM[0.01225965000000000],SXPBULL[0.00732800000000000],TRXBULL[0.00387790000000000],USD[4.00263927056466361],USDT[0.00000106884336],XRPBULL[0.01565600000000000] |
| 00883009 | BNB[0.00288308879680],BTC[0.00007020284396],COMP[0.00000000100000000],CREAM[0.00000001000000000],CRO[8.66028078000000000],DMG[29.99620000000000000],DOGE[0.98193860704635000],ETH[0.00000004393896260],ETHBULL[0.00000001000000000],LINA[9.99810000000000000],LTC[0.01016113060222678],RAY[12.38684982000000000],SNM[0.99434000000000000],SUN[0.00001000000000000],SUN_OLD[-0.00000009200000000],SXP[0.09531650000000000],USD[0.00822470195214332],USDT[0.00000997189871351],XRP[0.00000001197510090] |
| 00883011 | BNB[0.00097954649045041],ETCBULL[0.09800000000000000],USD[2020.00107013862771910],USDT[2964.67000000047471109] |
| 00883013 | BTC[-0.01000000001505703],BULL[0.00000004650000000],ETH[0.00000041836700],FTT[0.00000001713601333],RAY[0.00000000542426000],SOL[-0.00000001271508],SRM[2.65552992000000000],SRM_LOCKED[42.61142608000000000],TRX[0.00000003500000000],USD[0.00068396818237] |
| 00883018 | MKRBULL[0.00009132000000000],TRX[0.00001000000000000],USD[0.00000004122196020],USDT[0.09254000000000000],XRPBULL[0.09254000000000000] |
| 00883019 | KIN[243603.82640640000000000],TRX[0.00000100000000000],USD[0.00000000040960] |
| 00883022 | USD[0.00311424516826604],USDT[0.00000000246122253] |
| 00883024 | STEP[981.63086073000000000],TRX[0.00000800000000000],USD[0.00000000842204],USDT[0.00000000997254141] |
| 00883030 | USDT[0.00000000971840000] |
| 00883034 | BTC[0.07628704653137575],GRT[29.99430000000000000],LUNA2[0.00000002234425157],LUNA2_LOCKED[0.00000005213650302],SOL[0.00000010000000],UNI[3.76273859865900055],USD[0.00000089408124558],USDT[0.00000034299419360] |
| 00883035 | BCH[0.00499907850000000],FTT[3.09941727000000000],MOBI[0.49943000000000000],USD[0.43574419250000000],USDT[0.00000009643712] |
| 00883042 | RAY[35.41850720000000000],TRX[0.00000200000000000],USD[0.00000010002632] |
| 00883045 | MER[1.08830800000000000],SNY[0.06666000000000000],SOL[0.00000000100000],SRM[0.01660504818111100],SRM_LOCKED[0.10737819000000000],USD[0.00837071876403913],XRP[1.00000000000000000] |
| 00883048 | DOGE[5.00000000000000000],TRX[1.00000100000000000],USD[12.96394326540167153] |
| 00883049 | USD[30.00000000000000000] |
| 00883054 | AAPL[0.00000003800000000],ABNB[0.00000008421350],AMZN[0.00000006000000000],AMZNPRE[0.00000002912612],BAO[15531.56881160953909045],CAD[0.00000005849420],CHZ[5.65097843000000000],CUSD[969.31575120734161143],DENT[1262.67065105000000000],DMG[165.58026223500000000],HKD[7.73350347000000000],KIN[511.26.71083640000000000],MNGO[3.36964993000000000],REEF[195.88739842000000000],STMX[92.77232352048281361],SUN[107.85428242000000000],USDD[0.00000010536492],XRP[10.47015378000000000] |
| 00883062 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00024000000000000],CHZ[1.00000000000000000],ETH[1.27725444000000000],ETHW[1.26468797000000000],EUR[0.00000156638397],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USDT[7.00056945339620072] |
| 00883071 | HUM[9.52000000000000000],KIN[8184.00000000000000000],USD[0.63265798000000000] |
| 00883076 | BCH[0.04296779000000000],KIN[0.04250000000000000],USD[0.00598223137773200],USD[0.98057805719801590] |
| 00883078 | BTC[0.02384855496616608],ETH[0.00000003450000000],FTT[0.00000010762870000],USD[0.00007998729844480],USDT[0.00000003211112] |
| 00883080 | ALCX[0.00000008000000000],BNB[0.00000007500000000],COPE[0.98041575000000000],ETH[0.00017736185876110],FTM[0.95514570000000000],FTT[25.56882524107520360],MATIC[9.88628500000000000],SOL[0.09846575000000000],USD[6852.49116061944359130],USDC[2000.00000000000000000],USDT[0.00000007759622] |
| 00883081 | FTM[0.45300000000000000],LUNA2[4.28189163500000000],LUNA2_LOCKED[9.99108048300000000],SAND[2481.77057000000000000],SHIB[627359620.00000000000000000],SOL[0.00942400000000000],TRX[0.00007100000000000],USD[0.00558891801185690],USDT[1.20421828165440027],XRP[0.72460000000000000] |
| 00883082 | AAPL[0.00000000643640],GBP[0.00000033606057440],GOOGL[0.00000000100000],GOOGLPRE[-0.00000001924193600],PYPL[0.00000004562180100],USD[0.000000000431239] |
| 00883085 | AMPL[0.00000000447803100],FTT[50.18353958000000000],INDI[1000.00000000000000000],NFT[359848753129549970][1],NFT[390780921956646468][1],OKB[0.00000000290898299],PSY[5000.00000000000000000],SOL[10.09287024316646423],SRM[13.36806673000000000],SRM_LOCKED[77.11193327000000000],SXP[0.00155800000000000],TONCOIN[90.00045000000000000],TRU[15900.00000000000000000],TRX[0.00158000000000000],USD[5623.82708198036640220],USDT[0.03298785473011117] |
| 00883086 | CEL[0.00000004621280],DOGE[0.00000001100000],LTC[0.00000000621600000],MATIC[0.00000001800000],TRX[0.00004900115890121],USDT[86.71000005678798100],XRP[0.00000054596680000] |
| 00883089 | BEAR[1420.40000000000000000],BNBBULL[1.00930002000000000],BULL[8.47171940000000000],DOGEBEAR2021[0.45440000000000000],ETHBULL[9.41081780000000000],MATICBEAR2021[65.44000000000000000],MATICBULL[854.20000000000000000],TRX[0.00159400000000000],USD[0.54455028126090003],USDT[0.00000011107009740],VETBEAR[489922.00000000000000000],VETBULL[98.94000000000000000] |
| 00883090 | BNB[0.00297297000000000],USD[0.82348471700000000] |
| 00883094 | KIN[139902.00000000000000000],USD[2.97251650486600000] |
| 00883098 | ALGOBULL[100000.00000000000000000],MER[14656.77198050000000000],RAY[5062.87551374000000000],SRM[8820.58385174000000000],SRM_LOCKED[184.12513126000000000],TRX[0.00003000000000000],USD[0.58232344020880000],USDT[0.89536000000000000] |
| 00883100 | ALGOBULL[100000.00000000000000000],MER[14656.77198050000000000],RAY[5062.87551374000000000],SRM[8820.58385174000000000],SRM_LOCKED[184.12513126000000000],TRX[0.00003000000000000],USD[0.58232344020880000],USDT[0.89536000000000000] |
| 00883105 | RAY[255.84693639380731],USD[9.33060740079576250] |
| 00883106 | USD[0.00000076435205391] |
| 00883107 | USD[-0.38654742783219061],USDT[0.00000009916860],XRPBULL[89850.00000000000000000] |
| 00883113 | FTT[601.52149025000000000],MER[14656.77198050000000000],RAY[5062.87551374000000000],SRM[8820.58385174000000000],SRM_LOCKED[184.12513126000000000],TRX[0.00003000000000000],USD[0.58232344020880000],USDT[0.89536000000000000] |
| 00883120 | MER[0.08820800000000000],RUNE[0.40590250000000000],USD[1.29620492125000000],USDT[84.20000004370868] |
| 00883123 | APE[19.96620000000000000],FTM[243.57568567161294464],KIN[0.00000000179452299],LUNA2[9.18475620000000000],LUNA2_LOCKED[21.43109780000000000],MATIC[308.76432808257353300],NFT[339185990390962066][1],NFT[321787411959677001],RAY[130.69087012973619322],SAND[100.00000000000000000],SOL[18.51044034450732],SWEAT[117192.53700000000000000],USD[0.04353442615659511],XRP[1038.10860420447206001] |
| 00883124 | BAO[22(8270.79392562000000000),KIN[969354.95000000000000000],TRX[0.00000300000000000],USD[0.31701514365093961],USDT[0.00000000424242014] |
| 00883125 | BTC[0.00000003200000000],COPE[0.00000000301891 3],DOGE[0.00000039460855],ETH[0.00000000652093 00],FTT[0.000000001249229],LTC[0.00000000097447131],RAY[0.00000000333316446],SOL[0.00000002297293 3],SRM[0.00000000679239304],STEP[0.00000000859597 6],SUSH[0.00000004508572 2],USD[0.00000003959135959 5],USDT[0.00000000119061030] |
| 00883129 | BTC[0.00000005000000000],DOT[0.08039200000000000],FTT[0.11512272459956290],FXS[0.08687100000000000],SOL[-0.00000000100000000],SRM[0.00065193000000000],SRM_LOCKED[0.01215910000000000],USDT[0.00570856185838223],USDT[0.00000001190610 3] |
| 00883131 | BAO[26981.10000000000000000],USD[0.18651250000000000] |
| 00883132 | TRX[0.00000100000000000],USD[0.67898160788339920],USDT[1.31354139436830108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00883135 | BTC[0.000000008324784B],GENE[253.19962000000000000],MOB[199.500000000000000000],USD[1.171028300000000000],USDT[1.703079604933376D] |
| 00883136 | SOL[0.000000008625000D],USDT[1.710792442000000D] |
| 00883138 | MOB[56.460450000000000D],USD[12.507323657061000] |
| 00883148 | ATLAS[99.98195000000000000],BTC[0.001109455332930D],SOL[0.009963900000000D],SUSHI[0.49009607075566043],TRX[0.000001000000000D],USD[-0.873304452284597200000000000],USDT[1.298708667000000D] |
| 00883151 | USD[0.000000107874408],USDT[0.000000001733060] |
| 00883154 | BNB[0.000000007491166S],HT[0.000004680094996],SOL[0.000001075418521S],TRX[0.037755464348448B],USD[-0.012232976542703A],USDT[0.0123863670751405] |
| 00883159 | KIN[889408.15000000000000000],TRX[0.000002000000000D],USD[1.448607527350000D],USDT[0.000000001409607B] |
| 00883161 | BAO[428.00000000000000000],KIN[311.000000000000000000],USD[0.000000006384444],USDT[0.000000011788542D] |
| 00883164 | BNB[0.004122710000000D],ETH[0.006590900000000D],TRX[0.002090000000000D],USD[0.496856418375000D] |
| 00883165 | USD[143.179874470000000000] |
| 00883173 | BTC[0.000014800000000D],FTT[25.00912423000000000],LUNA2[0.131210763500000D],LUNA2_LOCKED[0.306158448200000D],TRX[0.000002000000000D],USD[10299.29127918681116111],USDT[20.00328160814563820] |
| 00883175 | AKRO[1.00000000000000000],ASDBULL[JD.4589026087091487],BAO[1.0000000000000000000],DENT[1.0000000000000000000],EOSBULL[22995.05019180000000000],ETH[0.000000001503768B],KIN[1.0000000000000000000],NEXO[0.002627740000000D],SXPBULL[4396.625514724152666S],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.000000003627884T],USDT[0.0001012470141551],VETBEAR[0.000000007666600],VETBULL[12.578653859692884D],XRPBULL[1165.607095060000000000] |
| 00883177 | TRX[0.000000300000000D],USD[-0.010364165200783D],USDT[0.160671120982984Z] |
| 00883178 | TRX[0.000002000000000D],USD[0.000000183529491],USDT[0.000000102448730] |
| 00883180 | BCH[0.000000075764740],SOL[0.000225812728686],USDT[0.000000182245693D] |
| 00883186 | FTT[0.003159150000000D],USD[-8.143124087750000D] |
| 00883187 | EUR[20.000000000000000000] |
| 00883192 | TRX[0.000001000000000D],USD[0.055641106509593G] |
| 00883194 | ADABULL[3.00000000041062240],BNBBULL[0.00000000047999994],BTC[0.0000000023558572],CHZ[0.000000007895022G],DOGE[0.0000000009204565D],DOGEBULL[0.0015443104238939],EMB[0.00000003908856],ETH[0.00000057761305],ETHBULL[0.000000097660482],FTT[0.0998600000000000000],LINK[0.00000058225432],LUA[0.00000000978658151],MATIC[0.0000000265881871],MATICBULL[0.00000007131540S],ROOK[0.0000000392845I],STEP[0.00000008305752D],USD[0.0000011760979229I] |
| 00883195 | BTC[0.00000846100000D],SHIB[8110B.75000000000000000],USD[0.280296958369915],XRP[0.10165000000000000] |
| 00883198 | FTT[0.477402930000000D] |
| 00883200 | FRONT[0.997025000000000D],LUA[0.066620500000000D],TRX[0.000001000000000D],USD[0.249027698120800D],USDT[2.120665682908267B] |
| 00883203 | BAO[3.00000000000000000],DENT[1.00000000000000000],USD[0.000002978004059] |
| 00883209 | SHIB[44417.92944496000000000],TRX[0.000004000000000D],USD[0.382044013816116],USDT[0.000000091317389] |
| 00883214 | ALGOBULL[588587.7000000000000000],BEAR[92.820000000000000D],BULL[0.000006158000000],DOGEBEAR[20211[0.00092860000000D],DOGEBULL[0.000006010000000],EOSBEAR[0.417000000000000D],EOSBULL[0.328210000000000D],MATICBULL[0.004674000000000D],SXPBULL[0.001136000000000D],TRX[0.000004000000000D],TRXBULL[0.001529000000000D],UNISWAPBULL[0.0000140900000000],USD[0.0812662477167586],USDT[0.00000102558320],XRPBULL[103.24558000000000000] |
| 00883219 | 1INCH[0.026094614083606Z],BAND[0.000000009586100],HT[0.000000043840000],JST[0.000000005676300I],MTA[0.000000009659472],USD[0.6576040856995939],USDT[0.000000000885840],ZRX[0.000000006150000] |
| 00883220 | 1INCH[0.000000006404008],ATLAS[0.000000009732312],COMP[0.000000089040008],COPE[0.000000473643133],DOGE[0.000000069869432],EUR[0.008010627560950],LTC[0.000047759211299],MTL[0.003870270438984],RSR[0.000000012928500],SHIB[0.000000062649840],SPELL[0.000000000510000],USD[0.000000005304588I] |
| 00883224 | ATLAS[11170.60919484430000000],BNB[0.000000100000000],CITY[0.009282200000000D],MNGO[9.49200000000000000],USD[0.0035057369753250],USDT[0.000000082289470] |
| 00883225 | AKRO[1.00000000000000000],APE[55.44624987000000000],TSLA[55.345382630000000D],UBXT[1.00000000000000000],USD[200.01000005548002601] |
| 00883229 | USDT[0.000000108046460] |
| 00883231 | BTC[0.000000075000000],FTT[0.246229245015945J],USD[3.971677220000000D],USDT[0.000000028200000] |
| 00883232 | BNB[0.000445150000000D],USD[1.518021547950000D] |
| 00883234 | BUSD[4.196354170000000D],FTT[0.800000000000000D],SOL[4.065087500000000D],USD[0.000000020000000] |
| 00883240 | APE[237.31567686927629000],BNB[0.000000002489188I],BTC[0.000000615794600],CEL[4157.96512068238329D],DOGE[27406.51657379620573000],ETH[0.000000046284900],FTT[89.96309250000000000],LUNA2[0.037780515760000D],LUNA2_LOCKED[0.081845367600000D],LUNC[8226.786848400000000D],MATIC[0.000000029482500],RUNE[0.000000017618600D],SOL[27.18034538164488001],TRX[0.000000007129810D],USD[0.9723818843040041],USDT[-8.9029510652049407] |
| 00883250 | FTT[0.000000042872016],SOL[0.000000002000000],USD[0.000000175282082],USDT[0.080000080991614] |
| 00883255 | TRX[0.000003000000000D],USD[0.298421831000000D],USDT[0.006561000000000] |
| 00883256 | ATLAS[0.000000007333406D],BNB[0.000000007200585B],BTC[0.000000052868541],COPE[0.000000034259757],CRO[0.000000036162596],ETH[0.000000021042511],FTM[0.000000040000000],FTT[0.000000032191110],LUNA2[0.000000423374552],LUNA2_LOCKED[0.000000987873954],LUNC[0.000000100000000],OMG[0.000000100000000] |
| 00883258 | AAVE[8.90073888629020000],ALC[XD.0000000001000000],AVAX[0.000000075479628],BTC[0.191294498223683],COPE[2339.00000000593549658],ENJ[0.000000003704244],ETH[0.881711779500000D],ETHW[0.009266695000000],EUR[0.000000033567728],FTT[0.000000050000000],JOE[0.000000008525255],SOL[0.000000681383995],STETH[0.000009448025821Z],STG[451.91412000000000000],USD[1238.756105494348016100000000],USDT[0.000013494831B] |
| 00883262 | LTC[0.000000021753825],USDT[0.000003032524807] |
| 00883266 | KIN[9485.00000000000000000],TRX[0.000005000000000D],USD[0.000000151377620],USDT[0.000000096790860] |
| 00883272 | USD[0.000000051150773],USDT[0.000000038361354] |
| 00883273 | BTC[0.008760404000000D],TRX[0.000001000000000D],USD[3.087260000000000D] |
| 00883277 | FTT[25.00000000000000000],SOL[0.000000024952066],USD[0.634680896805994D9],USDC[4054.00000000000000000] |
| 00883279 | BTC[0.000000035000000],UBXT[0.000000069384490],UBXT_LOCKED[65.50122936000000000],USD[0.000000174704237],USDT[0.000000223165558] |
| 00883283 | BNB[0.005000000000000D],USD[10.583232624000000D] |
| 00883288 | BTC[0.000001031815289Z],USD[211.070116472532125H],USDT[3.041597340000000D] |
| 00883291 | USD[20.000000000000000000],XRP[0.000000000000000] |
| 00883295 | COPE[0.000000007896540H],ETH[0.000000002886370D],TRX[0.000168000000000D],USD[0.000000123880596],USDT[2.401698647651139S] |
| 00883300 | USD[3.079791218148397] |
| 00883302 | ROOK[0.000000005000000D],USDT[0.000005561875240D] |
| 00883303 | ALGOBULL[68.01350000000000000],ASDBULL[2.9980500000000000D],BCHBULL[2.03864340000000000],BSVBULL[9.99335000000000000],EOSBULL[0.747965000000000D],GRTBULL[5.498052500000000D],LINKBULL[10.398024000000000D],LTCBULL[42.980740000000000D],MATICBULL[26.747702490000000D],OKBBULL[1.099268500000000D],SUSHIBULL[39.93350000000000000],SXPBULL[1933.50815640000000D],TOMOBULL[5.890300000000000D],TRX[0.000005000000000D],TRXBULL[120.99537000000000000],USD[9.525667211029119700000000],USDT[0.000000146706625],VETBULL[4.397074000000000D],XRPBULL[975.61224728000000000] |
| 00883304 | BAO[1.00000000000000000],USD[0.000000004381649],USDT[0.000000042394695] |
| 00883305 | BRL[7296.000000000000000000],BRZ[0.236447680000000D],ETH[0.117000000000000D],ETHW[0.117000000000000D],EUR[0.715170000016846D],SOL[0.640000000000000D],TRX[0.000030000000000D],USD[0.1194267395666924],USDT[0.000000019436690] |
| 00883307 | BTC[0.000000039124080],USD[0.000300193113937320] |
| 00883310 | ETH[0.000000042000000],TRX[0.000023000000000D],USD[0.210005631414804S],USDT[0.000000042090272] |
| 00883313 | BAO[6331.1174422200000000D],KIN[27660.22183497000000000],MAPS[17.021527340000000D],TRX[0.000005000000000D],USDT[0.000000029473595] |
| 00883315 | ETH[0.000081560000000D],ETHW[0.000881560000000D],FTM[125.00000000000000000],LINK[12.88828200000000000],RAY[0.189491000000000D],SOL[0.001829990000000D],SRM[0.164139440000000D],TRX[0.000004000000000D],USD[0.0021022224673934],USDT[130.1182359602175464] |
| 00883324 | BTC[1.47396956200000000],ETH[5.160000000000000D],EUR[0.158343517925473D],USD[0.8416413675321062] |
| 00883325 | TRX[0.000004000000000D],USDT[0.0000056940759834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00883326 | BUSD[20120.735653520000000000],CEL[0.015500000000000000],ETH[14.078566900000000000],TRX[1.000000000000000000],USD[4799.104069150070628],USDT[0.000000017588342] |
| 00883328 | AVAX[-0.050946074335100],BTC[0.000000009914237],GBP[4785.953075370000000],LINK[0.099420000000000000],MATIC[0.981000000000000000],SUSHI[-0.0025035850982920],USD[0.000000162166490],USDC[285.987945100000000] |
| 00883332 | ETH[0.014968430131254],ETHW[0.003043230131254],USD[2608.597386298817966],USDC[750.000000000000000],USDT[0.000000049795225] |
| 00883336 | ETH[0.975803800000000],ETHW[0.975803800000000],TRXBULL[1.498950000000000000],USD[2.490936046471104] |
| 00883339 | BTC[0.000011007209226],ETH[0.000000016038682],FTT[0.000000002144129],USD[0.002704736806532],USDT[0.000000000938408] |
| 00883354 | BTC[0.000000098823734],FTT[10.263056399411358] |
| 00883358 | FTM[0.000000048219300],SOL[0.001340256492640],USD[0.001973438315059],USDT[0.000000035609000] |
| 00883364 | KIN[567629.766462098446100] |
| 00883368 | LUA[478.664700000000000],TRX[0.000030000000000] |
| 00883370 | BAO[1.000000000000000],USD[0.000000091607966],USDT[0.000000115878944] |
| 00883376 | USD[2.821460835610920 6] |
| 00883381 | ATLAS[0.000000002000000],ETH[0.000374537817600],ETHW[0.000374537817600],FTM[0.000000031646523],FTT[0.000000057041100],RUNE[2.399544000000000],SOL[0.000000050000000],USD[0.1160674831972056],USDT[0.000000127231164] |
| 00883391 | ASD[501.206024400000000],FTT[3.801062590000000000],MEDIA[0.439916400000000000],ROOK[0.643878272700000],STEP[5.099031000000000],TRX[0.000024000000000],USD[1.695292539276585S],USDT[0.011970097964114] |
| 00883392 | USD[0.003526680756050],USDT[0.000000148019484] |
| 00883395 | BNB[0.000000010000000],BTC[0.000000036100204],DOGE[0.000000005136721],ETH[-0.000000029977856],MANA[0.000000000498208],USD[0.000000129822055],USDT[5.296321747064313 2] |
| 00883399 | ETH[0.000000058389840],USD[5.475590000000000],YFI[0.000000004392800000] |
| 00883410 | SPY[0.000000098645564],USD[0.000000360228408],USDT[0.000000159883935],USO[0.000000001342405] |
| 00883413 | USD[0.000000050000000],USDT[0.000000010663120] |
| 00883419 | USD[30.000000000000000] |
| 00883421 | AKRO[3.000000000000000],ALPHA[1.016926820000000],AUDIO[1.052829670000000],BAO[4.000000000000000],BNB[0.000007963029145],DENT[2.000000000000000],DOGE[0.000000048103721],ETH[0.434549695651 81656],ETHW[0.434640626518 1656],GBP[0.000000122866732],HXRO[1.000000000000000],KIN[7.000000000000000000 00],RSR[1.000000000000000],SHIB[0.000000008342000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000004983862839 2731],XRP[2686.502770824 8331993] |
| 00883426 | USD[0.000345475779365 8],USDT[0.000000011528552 7] |
| 00883427 | USD[3.022402559577616 2],USDT[9.999999998444323 6] |
| 00883428 | ATLAS[4129.174000000000000],BOBA[75.632121740000000],DYDX[42.491500000000000],FTM[1685.662800000000000],GODS[66.494540000000000],LUNA2[1.479510213000000],LUNA2_LOCKED[3.452190497000000],OMG[75.632121740000000],RAY[346.940000000000000],SRM[430.927400000000000],SOL[9.676192200000000],USD[0.000001481852207527200],USDT[28.400000000000000] |
| 00883429 | BNB[0.000000007800000],BTC[0.000000012946256 4],DOGE[0.000000019650383],ETH[0.000000035701416],NFT[4383124175609206591]1],RAY[0.000000019836672],SOL[0.000000062937340],SRM[0.000000009371680],USD[0.0016874555587912] |
| 00883430 | AVAX[0.000000084476600],AXS[0.000000081068600],BNB[0.000000007000000],CRV[900.000000074661744],CVX[150.000000000000000],DOT[0.000000076613684],ETH[0.000000051990000],FTM[0.000000068522900],FTT[25.856233990782739 16],GBP[0.000000106482108],LOOKS[2500.000000000000000],LUNA2[0.014191320880 000],LUNA2_LOCKED[0.033113082060000],MATIC[0.000000080600000],RUNE[0.000000001501500],USD[34.234510683545068],USDT[0.000000139955638] |
| 00883433 | USD[0.554893530000000000] |
| 00883434 | USD[0.792408000000000] |
| 00883437 | ATLAS[8.602325168700000],FTT[4.000000000000000],NFT[3107157908857722591]1],POLIS[2.466850840000000],TRX[0.000020000000000],USD[0.000038492358191],USDT[0.177849751722544],WRX[46.930757320000000] |
| 00883439 | FTT[0.000000034691600],USD[3.358610453632000],USDT[0.000000090337580] |
| 00883444 | AURY[2.000000000000000],MBS[24.000000000000000],ROOK[0.075946800000000],USD[0.849823840000000],USDT[0.003543975000000] |
| 00883447 | ETH[0.000000050000000],MATIC[0.579951200000000],NFT[490304530915796473]1],NFT[513478456861770118]1],NFT[537809916221610503]1],SOL[0.000000025977300],TRX[0.000000061264174],USD[0.292692208015000],USDT[0.003609874112 7682] |
| 00883454 | IMX[0.097534000000000],SOL[-0.022765041500794],USD[-0.643769144613082 0],USDT[1.211015904251 0495] |
| 00883459 | BNB[0.000000067494464] |
| 00883468 | ENJ[5.000000000000000],FTT[0.099920000000000],IMX[2.098760000000000],MATIC[4.998000000000000],RUNE[2.193580000000000],SOL[0.070000000000000],UN[0.099780000000000],USD[0.000000154284206],USDT[0.000000086186240] |
| 00883469 | CEL[0.000196590000000],CRV[0.000000009124000],KIN[1.000000000000000] |
| 00883470 | BTC[0.000000004000000],DOGE[0.000000006051600],TRX[0.000000400000000],USD[0.000000026660550],XRP[0.000000095712160] |
| 00883471 | USD[280.174876403181301 2],USDT[0.000000072795920] |
| 00883473 | KIN[234581.788299010000000],TRX[0.000030000000000],USD[0.000000104341728],USDT[0.000000055977453] |
| 00883475 | FTT[0.635647685206569S],USDT[0.000000044000000] |
| 00883479 | ADABULL[3.000000009280000],BNB[0.000695886513660 0],FTT[0.008388920000000],TRX[0.000333000000000],USD[0.0019919554699514],USDT[369.210000107291912] |
| 00883481 | AKRO[2.000000000000000],BAO[26.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[6.000000000000000],KIN[9263.116677470000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[25.000000093298968],USDT[0.000000009774 2695] |
| 00883482 | BTC[0.000051200000000],FTT[0.093990310000000],USD[2.794437634187873 7] |
| 00883485 | APE[3.779677350062945Q],AUDIO[0.000000064210000],AXS[0.000000046717200],BICO[0.000000008211345Q],BNB[0.000000046839800],BNT[0.000000097969 13],BTC[0.000000088784131],CHZ[0.000000006774700],CRO[0.000000079672000],DENT[0.000000057176845],DOGE[0.000000082021832],ENJ[0.000000023467200],ETH[0.000000005329038],FTM[0.000000007046941 4],FTT[0.000000036918950],GAL[0.000000086614600],KNC[0.000000003295837],LINAD[0.0000000732413 03],LINK[0.000000034590000],LTC[0.000000008060800],MANA[0.000000041706423],MATIC[0.000000049724044],POLIS[0.000000069705000],RAMP[0.000000004929147 6],SHIB[0.000000004324911],SOL[0.000000152353411],TRX[0.000063006408205 0],USD[0.000000012305995 67],USDT[100.1845892585877880],XRP[0.000000047471075] |
| 00883487 | XRP[192.821000000000000] |
| 00883489 | KIN[0.000000080299500],USD[0.000000243337996] |
| 00883492 | EUR[0.560003470000000],USD[0.000000012728412 6],USDT[0.000000300010944],XRP[0.884000000000000] |
| 00883493 | USDT[0.397184701981 3105] |
| 00883495 | COPE[0.970740000000000],USD[0.005683721720000 0] |
| 00883497 | BNBBULL[3.000000029280000],BULL[0.001385089878292 3],BULL[0.000000081000000],ETH[0.007000000000000],ETHBULL[0.000000008000000],ETHW[0.007000000000000],FTM[5.000000000000000],FTT[3.000000000000000],LTC[0.000000010000000],SAND[3.000000000000000],SOL[0.110000000000000],USD[0.8042469443404 5331],USDT[0.000000016988961 9],VETBULL[120.000000000000000],XTZBULL[750.000000000000000] |
| 00883502 | AKRO[19.449974180000000],BAO[1101.721991470000000],BNB[0.009343970000000],CHZ[4.115642660000000],CUSDT[47.142081990000000],DOGE[26.205782360000000],JST[13.446841710000000],KIN[4811.075942170000000],SOL[0.120766670000000],UBXT[21.589224590000000],USD[0.000004155207500],XRP[8.317669670000000 0] |
| 00883505 | FTT[0.032169706868535 2],USD[0.000000024035200] |
| 00883509 | CHZ[0.000000087200000],USD[0.000037190751487] |
| 00883512 | SOL[0.000000500000000],USDT[2.380004446000000] |
| 00883513 | KIN[272918.463333353559670] |
| 00883514 | BTC[0.000030000000000],FTT[0.007029660000000],SOL[0.009686100000000],USD[-0.601957833096540 0],USDT[113.395850670089300] |
| 00883515 | NFT[339896625613979766]1],NFT[459937108810907705]1],NFT[470217128763012334]1],SOL[0.000000017841800],TRX[0.000000020589632] |
| 00883522 | OXY[0.788600000000000],USD[0.901989968000000],USDT[0.001296840000000] |
| 00883531 | MOB[4.528022180000000],USDT[0.000005821699792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00883533 | OXY[0.891500000000000],TRX[0.000005000000000] |
| 00883534 | FTT[0.299800500000000000],TRX[75.985562000000000000],USDT[1.441300000000000] |
| 00883535 | MBS[81.986400000000000000],SOL[0.001468080000000000],TRX[0.000000680000000000],USD[0.003585149350000000],USDT[0.000000062500000] |
| 00883536 | FTT[0.000000012388100],SOL[0.001000470000000],USD[-0.009663460693267 6] |
| 00883544 | AURY[0.996880920000000000],TRX[0.000017000000000000],USD[3.711053500000000000],USDT[0.753779290000000] |
| 00883546 | MOB[77.650656580000000000] |
| 00883555 | BNB[0.000000106389409],BTC[0.000000001447429 2],DOGE[0.000000086595436],ETH[0.000000079414372],LTC[0.000000052420162],SOL[0.000000100000000],TRX[0.003089000000000000],USD[0.053607941639457 0],XRP[0.000000088877898] |
| 00883558 | CRO[9.543050000000000000],MAPS[0.952120000000000000],MBS[84.999050000000000000],OXY[22.962760000000000000],TONCOIN[0.058000000000000000],USD[0.402854337675000 0],USDT[0.000000075000000] |
| 00883559 | TRX[0.000400000000000],USD[-0.073527308529773 2],USDT[5.300889001816741 0] |
| 00883560 | STEP[1694.677950000000000000],TRX[0.000001000000000],USD[0.541934199500000 0],USDT[1299.500000000000000] |
| 00883563 | ALTBULL[164.000000000000000000],BULL[0.000000009700000],FTT[0.000000036634615],SOL[3.517259597455020 4],USD[0.168199310361036729],USDT[0.000000064057620] |
| 00883564 | USD[25.000000000000000] |
| 00883566 | BNB[0.000000002050576],DAI[0.000000062353900],ETH[9.915018427452741],FTT[25.030195953058709 0],JPY[1184.2704300000000000],SOL[0.000000031600913],SRM[0.160714380000000000],SRM_LOCKED[18.174917080000000000],TRX[0.000000070803523],USD[26837.926558307530894],USDT[0.000000085121006],USDTBULL[0.000000042000000] |
| 00883567 | ADABULL[0.000000000419123],BEAR[0.000000026522969],BTC[0.000000060639297 4],BULL[0.000000008255921],LINKBULL[3145.1926911838968161],LTCBULL[0.000000023975313],MATICBULL[0.000000002962557],SUSHIBULL[0.000000010000000],THETABULL[0.000000079714044],USD[0.000000006229323],USDT[0.000000007 7610540] |
| 00883572 | BTC[0.000000013886527],FTT[0.061550296023590 0],USD[-0.421521792725 0459],USDT[7.997877872000000] |
| 00883576 | ADABULL[0.000000001728300 5],AGLD[0.000000033103570 4],ANC[0.000000007396000 0],APE[0.000000096927595],ATLAS[0.000000091729396],AVAX[0.000000005043064 1],BAO[0.000000035717304],BEAR[0.000000004896800 0],BNB[0.000000158225378],BNBBULL[0.000000023303804],BTC[0.000000067679657],BULL[0.000000017 668315],C98[0.000000024712941],CHR[0.000000002200000 0],CREAM[0.000000008063746 9],CRO[0.000000026431492],DOGE[0.000000099813623],DOGEBULL[0.000000008624010],EOSBEAR[0.000000078579929],ETH[0.000000081381090],ETHHEDGE[0.000000005078720],FTM[0.000000007 409371 2],GMT[0.000000047347904],GRTBEAR[0.000000081041306],KNC[0.000000008987777288],LOOKS[0.000000063987801],LRC[0.000000087700000],MNGO[0.000000019915440],RAMP[0.000000008811430],SHIB[0.000000038206040],SLP[0.000000089033680],SOL[0.000000073392900],STEP[0.000000043007128],TRX[0.000000008589897],USD[0.000000023570 0],USDTBEAR[0.000000008039000 0] |
| 00883577 | ALT[0.000000100000000],FTT[0.094680000000000000],USD[0.000007472982129] |
| 00883583 | COPE[22.984705000000000000],USD[0.903835480000000],USDT[0.000000066244548] |
| 00883587 | BAO[0.000000043843000],BCH[0.000000082630000],BNB[0.000000013402497],BTC[0.000380966250596 4],DOGE[0.000000083293103],ETH[0.000000099865429],EUR[0.000459208754960 7],FTT[0.000000046470645],KIN[1.000000000000000000],MOB[0.000000058933319],SRM[0.000000071488009],SXP[0.000000026877430],TRX[0.000000002756431],XRP[0.000000002200000],ZRX[0.000000007148 9567] |
| 00883590 | BTC[0.000000022978608 2],USD[0.000000005456880] |
| 00883591 | BTC[0.000000002000000],USD[32.426061351312755] |
| 00883593 | USDT[0.000000037341398] |
| 00883597 | USD[0.000000054529194] |
| 00883599 | BNB[0.000000018664203],BTC[0.000000115996467],ETH[0.001348505030180 0],ETHW[0.001348505030180],FTT[0.000000008766751],LTC[0.000000103824470],REN[-0.000000067732725],SOL[0.000000100000000],TRX[0.792180494997322],USD[-1.049885940393906],XRP[0.000000016689099] |
| 00883601 | TRX[0.000000000400000],USD[0.000003838763 78] |
| 00883602 | BRL[11988.270000000000000000],BRZ[-0.001838486616091 0],ETH[0.000000026200000],SOL[0.000000187605 64],USD[0.034671937966606] |
| 00883603 | SOL[0.018388000000000],TRX[0.000777000000000],USD[0.069985065250000] |
| 00883604 | USD[0.524245658818800 0],USDT[0.000000050129978] |
| 00883606 | BAO[1.000000000000000],CRO[185.2229323186253635],HNT[0.000028030000000],SAND[17.958781314439594],USD[0.000000152594946] |
| 00883612 | BTC[0.000095036830000 0],COPE[0.000000009434300],ETH[0.000000100000000],EUR[0.131217983423466],FTT[0.055901700000000],USD[-0.063624889850776 4],USDT[0.000000081240434],XRP[0.689297009950000 0] |
| 00883613 | BTC[0.000000045816000],FTT[0.004907325265362 2],USD[-0.003429527287152 1] |
| 00883616 | USD[-0.326189892381065],XRP[26.404000080991765] |
| 00883618 | DOGE[0.000000063925020],SOL[0.000000025000000],USD[0.332534680000000],USDT[0.000000041708404] |
| 00883620 | USD[25.000000000000000] |
| 00883628 | BNB[0.000000109638956],BTC[0.000000040331100],DAI[0.000000024572200],ETH[0.000000100000000],FTT[0.000000144240311],LUNA2[0.005143658237671 2],LUNA2_LOCKED[0.012001869219232 7],LUNC[0.014882000000000000],NFT (288778954106971543)[1],NFT (461717928978402091)[1],NFT (485885456329202495)[1],NFT (543377143339881129)[1],NFT (547383260286711680)[1],NFT (558690497094027508)[1],RAY[0.000000002346774 1],SOL[0.000000061523274],TRX[8147 6.586950002597460],USD[0.256008168517 9395],USDT[0.000000239730184],USTC[0.728100006280000 0],XRP[0.000000031221800] |
| 00883630 | EUR[0.000017460233943 2] |
| 00883632 | TONCOIN[0.010000000000000 0],USD[0.007639076400000 0] |
| 00883634 | BNB[0.039895000000000 0],ETH[0.000000100000000],FTM[0.000000088513398],FTT[35.2161105652334940],KNC[0.057201998780985 0],USD[0.000000092760000],USDC[6838.3131756700000000],USDT[0.000000073777687] |
| 00883638 | ATLAS[9.620000000000000000],TRX[0.000001000000000],USD[0.000000007603373 1],USDT[634.251886331485503 1] |
| 00883641 | BTC[0.000079133472000 0],DOGE[0.532000000000000],FTT[25.057660000000000000],TRX[0.000001000000000],USD[278.5170339799545906],USDT[0.001051644000000] |
| 00883644 | ETH[0.000000100000000],FTT[161.6718938621077968],MATIC[0.000000004520000],MER[4474.1318430000000000],RAY[0.000000027764888],SOL[2.779009713700000 0],TRX[0.000016000000000],USD[194.2535823437093896],USDT[0.000000004211326 2] |
| 00883648 | KIN[1.000000000000000000],USD[0.000000022022743],USDT[0.000000018609210] |
| 00883650 | AUDIO[159.6541999000000000],TRX[0.000001000000000],USDT[0.000000075159170 6] |
| 00883655 | TRX[0.000002000000000],USD[4.992788750000000 0],USDT[0.000000068892625] |
| 00883656 | BTC[0.000007377497200 0],USD[-0.392181340397835 4],XRP[3.554553000000000 0] |
| 00883657 | DOT[0.099460000000000 0],FIDA[1.000000000000000000],FTM[0.999460000000000000],GT[0.099460000000000000],RUNE[0.099424000000000 0],STEP[0.000000076065000],USD[0.000000106575016],USDT[0.923931728510795 0] |
| 00883658 | FTT[0.009334804618221 5],KIN[0.000000046959430],USD[0.000016963666541 5],USDT[0.000000000053229] |
| 00883659 | BTC[0.003359661505000 0],ETH[0.000938400000000],ETHW[0.006938400000000] |
| 00883660 | REEF[8.567000000000000000],USD[0.173637730005021 6],USDT[0.000000165541 7242] |
| 00883662 | USD[0.000010826634255 5] |
| 00883663 | BAT[0.000001170344880],ETH[0.000000028495872],FTT[0.000000005066386],LTC[0.000000023192795],SHIB[0.000000000252464],SOL[-0.000000028522753],USD[0.015646521315730 5],USDT[0.000000056150407],XTZBULL[0.000000064557382] |
| 00883664 | BTC[0.000000008900 9376] |
| 00883667 | TRX[0.000000070000000],USD[0.007819221214321 0],USDT[0.000000042997626] |
| 00883668 | BTC[0.000146927062500 0],USD[0.000001088596 8293] |
| 00883669 | OXY[0.983600000000000],USD[0.060133075000000 0],USDT[0.604513202284917 3] |
| 00883670 | SOL[0.004548210000000],USD[0.001954582600000 0] |
| 00883671 | BTC[0.000000068310000],FTH[0.000000070872736],FTM[0.000000066883966],SOL[0.000000096613258],USD[0.000000475990574 0] |
| 00883676 | KIN[1.000000000000000000],USD[0.000000002181988],USDT[0.000000166841308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00883677 | FTT[0.003225340000000],USD[0.0001158260651465],USDT[0.000000066252946] |
| 00883683 | COMP[0.000000010000000],USD[0.8620378518219953] |
| 00883690 | KIN[1.000000000000000],USD[0.000000001574817],USDT[0.000000160077966] |
| 00883693 | USD[25.000000000000000] |
| 00883694 | BNB[0.000000004775450],ETH[-0.000000074253436],FTT[0.000000002003268],KIN[0.000000021876717],SHIB[0.000000026754380],SOL[0.000000100000000],TRX[0.000000010588400],USD[0.0670805769425961],USDT[0.000000000019394] |
| 00883695 | DOGE[3.999240000000000],MOB[0.000000033541562],MTA[18.000000000000000],OXY[3.992970000000000],SLP[5.020098580000000],TRX[0.000050000000000],USD[7.528063145220000],USDT[1.340751608083781] |
| 00883696 | KIN[1.000000000000000],USD[0.000000003966495],USDT[0.0000000159924627] |
| 00883700 | ALCX[0.000000005700000],AMPL[0.0000000016267218],ATOMBULL[0.0000000121950651],AXS[-0.0001192537705215],BNB[0.006800150085966],BTC[0.0000496027976735],CRV[0.000000067033686],DAI[0.000000001053880],DFL[0.0000000008986424],EOSBULL[0.00000009283019],ETH[0.000000179876892],ETHBULL[0.0000000124481172],ETHW[0.000279030000000],FTM[0.000000091480696],FTT[0.001285638179723],LUNA2[0.005903097310000],LUNA2_LOCKED[0.013773893720000],LUNC[40.013880000000000],MANA[0.000000009000000],MATIC[0.000000016681591],MATICBULL[0.000000005782196],SAND[0.000000096000000],SOL[0.000000049589091],SPELL[0.000000086000000],TRX[0.000370000000000],USD[0.000000107998944],USDC[6.384662349000000000],USD[0.000000274102601],XLMBULL[0.000000027410260] |
| 00883703 | BAO[424.885431870000000],CAD[0.0302506631327455] |
| 00883709 | KIN[1.000000000000000],USD[0.000000068603883],USDT[0.000000104830687] |
| 00883718 | BNB[0.0000000043193300],ETH[0.000000005000000],FTT[0.000000016540910],TRX[0.963574000000000],USD[0.6834144204425933],USDT[0.0085657770065296] |
| 00883719 | BAO[1.000000000000000],USD[0.000000056081363],USDT[0.000001229345988] |
| 00883720 | KIN[4030.000000000000000],TRX[0.000010000000000],USD[0.000000055430970],USDT[0.000000088380786] |
| 00883721 | BTC[0.000005910000000] |
| 00883729 | BTC[0.000000071608500],ETH[0.000000068841580],ETHW[0.000000068841580],FTT[0.0354291999827136],SOL[0.0069673161357948],USD[0.0020153948907511],USDT[13248.3068899111250000] |
| 00883731 | USD[0.0000000090782652],USDT[0.000000136545066] |
| 00883733 | USD[0.0000000090949735] |
| 00883734 | AKRO[1.000000000000000],GBP[0.000000082900090],RSR[1.000000000000000],USD[0.000259752719275] |
| 00883735 | BAO[1.000000000000000],USD[0.000000075321272],USDT[0.000000059683850] |
| 00883738 | BTC[0.002054600000000],ETH[0.000000010000000],USD[0.004322524556728] |
| 00883739 | ATLAS[3.543800000000000],BUSD[1.360730730000000],ETH[0.0000000011642773],FTT[0.0153984052454253],LUNC[0.000504300000000],NFT[328470785330455064][1],NFT[335790548057239549][1],NFT[343148965037383589][1],NFT[354148965037383589][1],NFT[363016397885282444][1],NFT[368360414924916970][1],NFT[375121549184900642][1],NFT[388750703088533718][1],NFT[389704254922536647][1],NFT[418992310126373949][1],NFT[427803620675881698][1],NFT[430109932994905165][1],NFT[433903513702072624][1],NFT[437984265215463848][1],NFT[444477509002844132][1],NFT[450350392294891][1],NFT[457267715366273911][1],NFT[457900660220622571][1],NFT[460383047852080499][1],NFT[460699156482896424][1],NFT[483910502625319305][1],NFT[515644565483930320][1],NFT[526843540434071615][1],NFT[529610979477704852][1],NFT[528851477295050591][1],NFT[538129035462845575][1],NFT[544218441381452004][1],NFT[548988494453454464][1],NFT[557995260950026206][1],NFT[561035335510047722][1],NFT[575594482700212735][1],SOL[0.0023457117092997],TRX[0.507477000000000],USD[-0.000003649259621],USDT[1.373379337376972],XRP[9.999500000000000] |
| 00883740 | SOL[1.636301600000000],USD[0.660125000000000] |
| 00883742 | TRX[0.000015000000000],USD[0.009340138380000],USDT[0.073692674273878] |
| 00883743 | AUDIO[1.998670000000000],BTC[0.000000070000000],CHZ[1.493350000000000],COMP[0.004260600000000],FTT[1.599242000000000],RAY[1.425677660000000],RUNE[0.099935000000000],SOL[2.340694450000000],SRM[1.001000000000000],STEP[2.998050000000000],USD[1.380265616000000],USDT[2.3566032847508941] |
| 00883751 | HXRO[3229.015616470000000],USD[1.091774274672200000],TRX[0.000020000000000],USDT[0.144000000497802] |
| 00883758 | AUDIO[0.000000051361026],BNB[0.000000010000000],DOGE[0.000000064030831],ETH[0.000000010000000],FTM[0.000000082499487],FTT[0.000000000301600],LTC[0.000000004546302],MER[0.000000083620000],SOL[-0.000000059486963],USD[0.000000131794672],USDT[0.000000003742947] |
| 00883762 | BULL[0.000000020000000],ETHBULL[0.000000030000000],FTT[0.000000038758574],GRTBULL[0.000000004100000],LINKBULL[0.000000010000000],OXY[0.425400000000000],SOL[0.000000142992193],SRM[0.000000010000000],USD[0.0227179187940643],USDT[0.000000134751274],XRP[0.0000000053974090],XRPBULL[0.000000024652024] |
| 00883764 | USD[0.000000050140336] |
| 00883774 | USD[25.000000000000000] |
| 00883778 | BTC[0.000011620000000],KIN[253.000000000000000],USD[0.000000026511700] |
| 00883780 | KIN[9063.300000000000000],USD[0.000000070630430],USDT[0.000000036334820] |
| 00883781 | USD[25.000000000000000] |
| 00883798 | KIN[5823.098679060000000] |
| 00883801 | USD[0.487102000000000],XRPBULL[66.253590000000000] |
| 00883802 | BAO[1.000000000000000],CAD[0.0000146582064936],ETH[0.0928038727064110],ETHW[0.0928038727064110],GLXY[5.5398051733775164],IMX[0.0000000044180000],KIN[1.000000000000000],MATIC[0.000000016071523],USD[0.000097195284605] |
| 00883806 | TRX[0.000001000000000],USD[-11.4679122751166455],USDT[16.4177361189631734] |
| 00883811 | USD[0.173123092300000] |
| 00883815 | KIN[1488957.000000000000000],USD[3.0689448335830624] |
| 00883817 | FTT[25.127072740000000],STEP[767.800000000000000],USD[12.1281396469296500],XRP[0.707000010000000] |
| 00883821 | ETH[0.000000005000000],TRX[0.000050000000000],USD[1.1796787162218791],USDT[0.0445217481751597] |
| 00883826 | KIN[750000.000000000000000],USD[0.6353347502005743] |
| 00883832 | TRX[0.000003000000000] |
| 00883834 | DOGE[914.391525000000000],KIN[249833.750000000000000],USD[0.0680921360000000] |
| 00883843 | COIN[4.971669393600000],USD[0.787481260000000],USDT[0.0000000072192280] |
| 00883844 | ATLAS[9.830000000000000],BOBA[0.496260000000000],CQT[0.980110000000000],HUM[9.690600000000000],KIN[5126.9690032529654000],OMG[0.496260000000000],RSR[9.345500000000000],TRX[0.000001000000000],USD[2.5864976896500000] |
| 00883845 | ATLAS[689.862000000000000],USD[-0.6445976895533490] |
| 00883849 | USD[0.0000141023576325],XRP[49.6571758501091700] |
| 00883850 | ETH[0.000000047371413],MOB[0.000000025000000] |
| 00883853 | ETH[0.014760200000000],ETHW[0.014760200000000],USD[0.0000056191680256],USDT[0.000000012295833] |
| 00883859 | BTC[0.000076580000000],SAND[14.000000000000000],TRX[0.000004000000000],USD[0.0038192506778504],USDT[0.000000066908705] |
| 00883860 | BNB[0.4125747649952000],BTC[0.000033816280000],ETH[0.006127752286665],ETHW[0.006127752286665],TRX[0.000050000000000],USD[0.000010786808516],USDT[0.000000091156138] |
| 00883862 | FTT[0.091029200000000],RAY[0.658785460000000],USD[5.9951046867385401] |
| 00883867 | BTC[0.000053390000000],ETH[0.002237900000000],ETHW[0.002237934508495],SOL[0.0066473349586604],USD[0.000000120366805],USDT[1.7286380881812160] |
| 00883869 | MOB[122.400000000000000] |
| 00883871 | FTT[0.089100000000000],USD[1.4980045768000000],XRP[0.900000000000000] |
| 00883872 | ADABULL[167.798915770000000],USD[0.0000720435708518],USDT[0.000000061228950],XRP[0.000000085206805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00883873 | KIN[2407286.80000000000000000],TRX[0.00000500000000000],USD[0.22593753280500000],USDT[0.00466000000000000] |
| 00883883 | GBP[0.00000000885510],USD[0.22282344000000000],USDT[0.21269490887440028] |
| 00883885 | BTC[0.00541074000000000],KIN[5046465.00000000000000000],USD[3.69384145800000000] |
| 00883886 | BTC[0.00203529000000000],DOGEBULL[0.00000009600000000],ETH[0.00000063000000000],ETHW[0.00000063000000000],TRX[0.00007000000000000],USD[0.000000085203120],USDC[47568.869062120000000],USDT[0.001098666989737],XRP[2.030600000000000],XRPBULL[80004.620667470226386] |
| 00883889 | KIN[0.00000014687888],BTC[0.00000035133299],FTT[0.04574243206773735],USD[0.002296215042174] |
| 00883892 | USD[401.051063313330000] |
| 00883894 | AVAX[0.04759542425450066],BNB[0.00000004251425806],BTC[0.00105215413342771],BULL[0.00000003970000000],CEL[0.00000004642315000],COIN[0.00000002500000000],DOGE[-201.86955271019816146],ETH[0.00000031582169],ETHBULL[0.00000005700000000],FTT[0.01938371433134669],GBP[0.00000005843481S],LINK[0.00000076709051S],LTC[0.00000064648114],SOL[0.00000001523835S],SRM[20.350191960000000],SRM_LOCKED[154.634951130000000],TRX[0.0000000283605S32],UNI[0.000000008663103],USD[0.30933841656471631,USDT[0.0000000479910911],XRP[0.000000003866816] |
| 00883895 | USD[0.002576248060686] |
| 00883901 | TRX[0.00000200000000000],USDT[132.218867419613180000] |
| 00883909 | KIN[10438432.815385230000000000],TRX[0.00000200000000000],USD[0.00000000070003926],USDT[0.00000000062857660] |
| 00883910 | USD[0.000117948402480S] |
| 00883911 | KIN[526.954579360000000],USD[-0.00077958301876882],USDT[0.001039878805S273] |
| 00883915 | BRZ[1.00000000000000000] |
| 00883917 | GBP[0.000000000001591] |
| 00883919 | 1INCH[0.00000003049200],AVAX[0.00000008954043],BNB[0.00000010609429S],BTC[0.44871215865808181S],ETH[3.647742421602690S],ETHBULL[0.000038573000000S],ETHW[4.359742421602695S],FTM[0.815703577595748S2],FTT[0.0000000039418000],LTC[0.0000000391608001,SOL[0.000000044988224S],UNI[0.000000039026000S],USD[106.271172352381639S],USDT[0.000000124584523] |
| 00883923 | KIN[0.00000000000000000],BTC[0.00000001549059304],USD[0.00130172714909S],USDT[0.00002878561994] |
| 00883929 | KIN[0.00000006673152S],TRX[0.00000000733282001,USDT[0.000000012649000] |
| 00883934 | BNB[-0.00000000739438961,BTC[0.00000001000000001,COPE[0.00000000S9959732],SRM[0.003766092585734S],TRX[0.000001000000000],USD[-0.00012130314697451,USDT[0.000000803825965S] |
| 00883936 | AUD[0.00336795325600S],BNB[0.00832885000000001,BTC[0.04832710000000001,DOGE[0.00000004880400],ETCBULL[0.0990045780000000],ETH[0.00090956000000S],ETHBULL[0.020445910000000S],ETHW[0.00090956125090811,FTT[0.22503060159536861,LUNA2[45.060261380000000],LUNA2_LOCKED[105.140609900000000],MOB[0.000000038575235],USD[0.238504505021954],USDT[0.084959784973254] |
| 00883937 | BRZ[0.80754000000000000],BTC[0.00000007500000],KIN[10184.39047175000000000],USD[0.000000037697477] |
| 00883940 | TRX[0.00001000000000000],USD[0.000000109778565],USDT[0.000000009703] |
| 00883942 | ADABULL[0.00000005300000S],BULL[0.00000002750000S],USD[0.00000001252392] |
| 00883945 | AUD[0.0000182573307031,AVAX[0.17740292000000S],BNB[0.000000001660721,DOGE[0.000000010000001,ETH[0.00000005118462],FTM[0.00000015331256S],KIN[-0.00000000061100001,MANA[0.0000000105335661,SHIB[0.000000058639700],SOL[0.000000101337097],USD[-0.8798175310094126] |
| 00883952 | DENT[1.00000000000000000],USD[0.000000265702942] |
| 00883954 | BNB[0.000000005935887],DOGE[0.0000000013257411,ETH[0.00000000983591501,MATIC[0.000000073344560],SHIB[0.000000034955654],TRX[0.000000007392994],USD[0.00001370138867S],USDT[0.000143681781903] |
| 00883961 | ALGO[0.000000008110747S],APE[0.00012774265000701,AVAX[0.0000816900000001,BAT[0.000000012735355S],BTC[0.0000014239865300],DOGE[0.011000926585081],DOT[0.00032565000000],ENJ[0.000000078500000],ETH[0.000000079350416],FTM[0.00290270000000S],FTT[0.00000009258488S],LTC[0.00000009889181S],MATIC[0.000000048262738],SOL[0.0010784470484919S],SOS[200243.28613898000000S],TRX[0.0227144678283110],USD[0.0000628734766322S],USDT[0.000170178526104S1] |
| 00883964 | KIN[229839.00000000000000000],TRX[0.00000300000000000],USDT[0.000000062191924] |
| 00883966 | DOGE[5273.799000000000000000],KIN[800439S.000000000000000],SOL[35.171860000000000],USD[1.199984000000000] |
| 00883968 | USD[0.009787700339091],USDT[0.000000079253330] |
| 00883969 | USD[0.00000000948351001 |
| 00883970 | BTC[0.0000000116428228],DOGE[0.00000001000000001,FTT[0.00000000667634731,LUNA2[0.0000000389066273],LUNA2_LOCKED[0.000000907821303],LUNC[0.00847200000000S],SRM[0.000046500000000],SRM_LOCKED[0.00107570000000S],TRX[0.61237714700078321,USD[0.012380250164857S2],USDT[1.156503006990S2687] |
| 00883973 | ATLAS[300.00000000000000000],KIN[9733.050000000000000],TRX[0.00000200000000000],USD[0.89227894661250001,USDT[0.000000006154306] |
| 00883974 | FTT[0.000000293594291,USD[0.000000182018901],USDT[0.000012674S121] |
| 00883978 | KIN[259818.00000000000000000],TRX[0.00001000000000S],USD[0.249590580000000],USDT[0.000000097424196] |
| 00883979 | AXS[0.0000000500000001,BNB[0.000000095000000S],ETH[0.0000000125799321,USD[0.000019614344461O] |
| 00883982 | FTT[0.0002428400000000],POLIS[0.00864000000000S],USD[3.72061698255188991,USDT[0.000000074574382],XRP[0.000000100000000] |
| 00883983 | BTC[0.00000000001989],DOGE[8.00000000000000S],RAY[0.290579650000000],USD[0.000021898836000S],USDT[0.59546417916083661 |
| 00883986 | ETH[0.019996120000000S],ETHW[0.019996120000000S],TRX[0.00019700000000S],USD[1227.5384228515148855],USDT[0.000000021839742S] |
| 00883990 | TRX[0.0000040000000001,RAY[0.00000017350000000] |
| 00883991 | LTC[0.00000000942000001,RAY[0.000961735000000] |
| 00883993 | LTC[0.00000000891150001,MOB[0.000000003277487S1,USD[0.0000001598276276] |
| 00884004 | BNB[0.282155040000000S],DOGE[308.00000000000000S],ETH[0.270000000000000S],ETHW[0.270000000000000S],LINK[6.75231000000000S],LTC[0.46651165000000S],SRM[10.000000000000000],TRX[0.00001000000000S],USD[-3.218256630000000S],USDT[0.2160468286000000] |
| 00884006 | ADABEAR[269811 00.0000000000000000],ALGOBULL[20975.50000000000000000],BALBEAR[15003.00000000000000S],BALBULL[0.096150000000000S],BCHBULL[19.986000000000000],BNBBEAR[8993700.00000000000000S],BSVBEAR[976.0000000000000S],DOGEBULL[2.000096710000000],ETCBEAR[369741.00000000000000S],LTCD[0.00000009349599861,TCBEARD9.62500000000000000S],SUSHIBEAR[8993700.00000000000000000],SUSHIBULL[8.46000000000000S],TRX[0.00033198508272991,USD[0.00000185082722S0],USDT[0.000021122968743] |
| 00884008 | BNB[0.00000000751560001,ETH[0.000000009518462S],NFT [4604852094312455041[1],NFT [42290859242523218S][1],NFT [431176187919102268][1],NFT [511190603818890510][1],NFT [571213768775061914][1],SOL[0.00000000443050S],TRX[0.00000800000000S],USD[0.000007398922160],USDT[0.000012540S206834] |
| 00884009 | COMP[0.00003960000000S],USD[0.00200467581407],USDT[0.07238179813250001 |
| 00884012 | TRX[0.000040000000000],USD[0.00000406065638S],USDT[0.00000000879305991 |
| 00884016 | BCH[0.00022117609351951,BNB[0.00000046043733],BTC[0.000000042876438],FTT[0.000000008605075S1],LTC[0.000000007800070],RAY[0.0000000065420691,SOL[0.0000000770202011,SRM[0.6085176000000001,SRM_LOCKED[4.75035592000000001,USD[0.000018911493982S4],XRP[0.000000077992333] |
| 00884017 | BTC[0.0000000960014651,ETH[0.000000050000S],FTT[0.00000003786699S2],LRC[0.000000031135765],SOL[0.000000079933952],USD[0.000000188938356],USDT[0.0000000751914641,XRP[0.000000027758008] |
| 00884019 | TRX[0.00000500000000S],USD[0.00000128141366],USDT[0.0019626022539991 |
| 00884022 | KIN[850.9337203900000000],TRX[0.00000300000000S],USD[0.00000000100000S],USDT[0.000000000031468] |
| 00884024 | BTC[0.000000098702500],USD[0.0035524329789S],USDT[0.0053084580959391 |
| 00884030 | USD[0.00000005042012341,USDT[0.000000061059814] |
| 00884032 | NFT [545239923419688086][1],NFT [574652982862070732][1],TRX[0.000178010000000S],USD[438.71176285712554500000000S],USDT[0.00000050309879649] |
| 00884034 | ETH[0.00044772000000S],ETHW[0.00044772000000S],KIN[259818.000000000000000],USD[3.25732368000000S] |
| 00884035 | KIN[694.10305071000000S],MATIC[0.000000038898995],TRX[0.87773917633974151,USD[-0.002817198180854],USDT[0.0057714375000000] |
| 00884036 | FTT[1.000000000000000] |
| 00884042 | FTT[0.2814680884572650S],SOL[0.00376600000000S],TLM[1063.00000000000000000],USD[0.003269009167881S9],USDT[0.00000009853486S] |
| 00884043 | KIN[99937.00000000000000S],TRX[0.00002000000000S],USD[-0.00015075656128S1],USDT[0.000001644036063S2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884044 | USDT[0.00000000015638609] |
| 00884045 | RAY[0.970170000000000],USD[0.004214000000000000],USDT[0.000000008286519] |
| 00884049 | KIN[4395.990597730000000000],USD[0.214541600000033267] |
| 00884052 | BNB[0.000000072667000],BTC[0.00000003404240],ETH[0.00000000408680],LTC[0.0000000032252600],USD[1.6238883602994356] |
| 00884056 | USD[0.78652087585277000],XRP[-0.4698442979780548] |
| 00884056 | AVAX[0.00000000315072000],AXS[0.000000000228776],BTC[0.000000000075711300],CREAM[162.94204910000000000],ETH[0.000000013086880000],FTM[0.000000006230379],FTT[0.127409464493234],LINK[0.000000005200000],LUNA2[0.00000000909000000],LUNA2_LOCKED[0.015489481230000],MKR[0.00000000014288000],NFT[435769863445851450]1],REN[0.000000000391661375],SOL[0.000000004712008],SRM[0.0416202000000000],SRM_LOCKED[7.212793890000000000],TRX[0.000000007945549981,USD[2333.6408241128943975000000000001,USDT[0.0000000393437040] |
| 00884059 | 1INCH[0.00000000057395001,SOL[0.00000000035041685],USD[0.08024810693380322],USDT[0.0000000041719127] |
| 00884062 | ETH[0.000000050000000],SOL[0.000000059203900],USD[0.0000006336449671] |
| 00884064 | LTC[0.860000000000000],USD[0.0021250140500000],USDT[0.0057200000000000] |
| 00884065 | ALPHA[1.000000000000000],AVAX[0.00000002866546],BAO[1.0000000000000],BTC[0.00221160000000000],DENT[1.0000000000000000],ETH[0.000000100000000],FTT[0.000000091284500],GBP[0.000000013860308],GRT[1.0000000000000],HOLY[1.0000000000000],KIN[1.0000000000000],LUNA2[2.6394190720000000],LUNA2_LOCKED[6.1586445020000000],LUNC[574739.0000000000000],RUNE[0.019200000000000],TRX[2.000000000000000],USD[5.6027754082394350],USDT[2779.8919297153680420] |
| 00884067 | MOB[0.201286280000000000],USD[-0.0319373355291191] |
| 00884073 | BRZ[0.003800000000000],DAI[1187.7170142500000000],USD[0.0000000091059536],USDT[0.0000000036762475] |
| 00884079 | BTC[0.00000004646530],DOGE[0.00000001204501],FTT[0.000000078990042],MATIC[0.000000084733314],SHIB[0.000000016624016],USD[14553.826879435494854],USDT[0.0000000036319951] |
| 00884080 | AKRO[4.000000000000000],BAO[57.0000000000000000],CHZ[1.000000000000000],DENT[5.0000000000000000],DOGE[3.00000000000000],KIN[48.0000000000000000],USD[0.000000007690605],USDT[0.0027941427410428] |
| 00884082 | BTC[0.00000000050000000],FIDA[0.00021252000000000],FIDA_LOCKED[0.00051114000000000],FTT[0.0000221319015383],LUNA2[21.2809938000000000],LUNA2_LOCKED[49.6556522000000000],SOL[0.0000000000000000],SRM[0.0045644000000000],SRM_LOCKED[0.0247962000000000],USD[1.4405315042619980],USDT[0.0000000060000000000],USTC[3012.4275300000000000] |
| 00884087 | ANC[863.5317390000000000],COMP[21.03669410000000000],DOGE[13752.2490000000000000],GRT[3479.5700000000000000],LUNA2[36.0284412900000000],LUNA2_LOCKED[84.0663630000000000],MATIC[569.8860000000000000],REN[5877.0574000000000000],USD[1.5667889601988444],USDT[0.0000001313153884],USTC[5100.0000000000000000] |
| 00884088 | BALBULL[3.000000000000000],BSVBULL[0.6394500000000000],DM[20.0900000000000000],EOSBEAR[47.4500000000000000],EOSBULL[0.3419785000000000],ETCBULL[0.090000000000000],ETH[0.000028264863400],ETHBEAR[99667.5000000000000000],ETHW[0.000020824265394],TRX[0.000001000000000],USD[-0.0004559671989598],USDT[0.0024210195908100],XRPBULL[88.0000000000000] |
| 00884092 | KIN[60685737.000000000000],LTC[2.000000000000000],TRX[0.000002000000000],USD[0.5113070000000000],USDT[0.0000001459927800] |
| 00884096 | AKRO[3.0000000000000000],ATLAS[84.2493010982381013],BAO[35.0000000000000000],BCH[0.000000066700000],CHZ[4.1846367400000000],DENT[920.5030014185600000],DOGE[50.9818062242209268],ETH[0.000000066860532],EUR[0.0093510017080078],FIDA[1.0407846800000000],GRT[1.0031281900000000],KIN[115173.0057549306600000],MATH[0.2792984300000000],MATIC[8.7212259525934881],MKR[0.0000000009829330],SOL[0.1978536112979050],TRX[0.011184960000000],USD[2.4966080000000000] |
| 00884098 | USD[0.003121200000000],USDT[0.000000005854816] |
| 00884099 | 1INCH[8.9164431100000000],AKRO[8.0000000000000000],AMPL[7.4845115916493997],BAO[432538.2301220660000000],BCH[0.039008970000000],BOBA[16.3102617400000000],CAD[106.3865534993122813],DENT[8.0000000000000000],DMG[1129.2017103400000000],DOGE[83.4992994000000000],FTT[0.0624565600000000],KIN[23219.7873972700000000],MANA[16.9899172000000000],MATIC[7.7129186400000000],PAX[36147611007558309][1],REN[85.0941701100000000],RSR[4.0000000000000000],SHIB[699973.0663487200000000],SUSHI[0.7830025200000000],SXP[1.0422402300000000],TRX[233.3643112000000000],UBXT[8.0000000000000000],USD[23.2509801409769259],XRP[3.9870944800000000] |
| 00884102 | SHIB[95010.000000000000],SUSHIBULL[9045.190600000000000],USD[6.0978175089617797] |
| 00884103 | ADABEAR[76948795.000000000000],TRX[0.000020000000000],USD[0.0000007459807],USDT[0.0000000037652260] |
| 00884105 | USD[30.000000000000000] |
| 00884106 | BNB[0.000000121456554],BTC[0.0000001121365421,ETH[0.0030002396261701,ETHW[0.0030000803999081,LUNA2[0.000000060000001,LUNA2_LOCKED[18.4257202200000000],LUNC[0.0000000031420001,SOL[0.0000005000000001,USD[0.3229579447410775],USDT[0.0042127976102520] |
| 00884110 | BTC[0.000093141980500],ETH[0.00264270000000000],ETHW[0.002642770000000],SOL[0.00881900000000000],TRX[1.4643450000000000],USD[0.8562345279580688] |
| 00884116 | ALTBEAR[8.1980000000000000],ALTBULL[35.0000000000000000],ATOMBEAR[805000000.000000000000],ATOMBULL[18900.000000000000],BCHBULL[0.000000000000000],BEAR[715.0000000000000000],BNB[0.0432587600000000],BNBBULL[16.8596523000000000],BSVBEAR[70.3250000000000000],BTC[0.0003298622919375],DOGEBEAR[2021][0.6700000000000000],DOGEBULL[7583.3361170820000000],EOSBULL[50038.7960350000000000],ETCBULL[0.0072402500000000],ETHBULL[63.0000000000000000],GRTBULL[15000.0000000000000000],LTC[0.006032830000000000],LTCBULL[0.0054450000000000],MATICBEAR2021][0.0500000000000000],MATICBULL[7709.0047921500000000000],SUSHIBULL[89.0025000000000000],THETABULL[0.0999335000000000],TRXBULL[1.9867000000000000],USD[44.3819315358609954],VETBULL[39700.0000000000000000],XLMBULL[82912.0810000000000000],XTZBULL[0.3682500000000000] |
| 00884117 | BTC[0.000021000000000] |
| 00884121 | NFT (326142925115752309)[1],NFT (342899127887717890)[1],NFT (352102767526805692)[1],NFT (527956904444901603)[1],USD[3.5211074927827281] |
| 00884127 | SUSHI[1159.2681000000000000],USD[0.00000007976540],USDT[840.3742774300000000] |
| 00884129 | USD[0.003231249970000000] |
| 00884131 | USD[0.070339532000000000],USDT[0.0087830000000000000] |
| 00884132 | BNB[0.028098933585826561,ETH[0.0047214085299868],LTC[0.0000000082890777],LTCBULL[0.0000000207047481,MATIC[1.9402587574666912],SOL[0.000000030300000],UBXT[0.000000021000000],USD[11.947488184777696],USDT[0.739076576068961] |
| 00884134 | KIN[9678.000000000000000],TRX[0.000001000000000],USD[0.00000008789485],USDT[0.000000001857191] |
| 00884142 | USD[0.000000100000000],LUNA2[0.010103231820000],LUNA2_LOCKED[0.023574207580000],LUNC[2200.0000000000000],TRX[0.000038000000000],USD[0.4244026805970191],USDT[0.000000000960205] |
| 00884145 | KIN[1049265.000000000000],USD[1.749660000000000] |
| 00884147 | AUD[0.000109052474634],ETH[0.000000000020800] |
| 00884148 | BTC[0.0000000000414400],TRX[0.0007770000000000],USDT[0.2330574789964461] |
| 00884149 | BTC[0.000405100000000],FIDA[0.986371300000000],FTM[0.999815700000000],FTT[0.539411010000000],RAY[0.998670000000000],STEP[2.895497000000000],USD[28.0129797012391074],USDT[0.000000002000000],XRP[0.772200000000000] |
| 00884150 | FTT[0.644690838000000],HT[1.000000000000000],POLIS[5.100000000000000],SOL[0.576554676000000],USD[0.0000006555904223] |
| 00884151 | BNB[0.000000084777700],TRX[0.000000027523854],USD[0.0000037595900480] |
| 00884152 | BTC[0.0000000096807873],DOGE[0.000000100000000],USD[-0.3634955344596516],USDT[0.3987719414479939] |
| 00884154 | ETH[0.000000007896009] |
| 00884160 | DOGE[0.0570048318234900],SHIB[99640.0000000000000],USD[0.0027939614759300],USDT[0.0000000069396100] |
| 00884162 | BTC[0.000328000040800],TRX[0.000000002000000000],USD[0.000030281586115] |
| 00884163 | FTT[0.041932300000000],USDT[10015.3263074200000000] |
| 00884171 | AUD[0.000000028187208],MX[4088.700000000000000],USD[2.489964054900256],USDT[0.0000000042432986] |
| 00884173 | CEL[378.0120753320375100],DOGE[2.0582044800000000],EUR[500.0000000212356610],LRC[840.9810892200000000],TRX[0.000000006732612],USD[0.0000000153596006],USDT[0.0000000071803104] |
| 00884177 | BUSD[4681.344854670000000],FTT[1575.2788750334631244],SRM[0.212366130000000],SRM_LOCKED[18.4249039000000000],TRX[100.3016760000000000],USD[0.0000000018805942],USDT[12486.7324601269637571] |
| 00884178 | BTC[0.000036197158000],USD[0.0017145429376272],XRP[0.027192100000000] |
| 00884179 | ETH[0.000000100000000],TRX[0.000035000000000],USD[0.697489336461743],USDT[0.4741939793257418] |
| 00884180 | FTT[0.099800000000000],USD[0.0000000724973161,USDT[0.0000000008717130] |
| 00884183 | AVAX[0.071845000000000],CRV[0.389400000000000],FTM[0.233393070000000],LUNA2[0.00248165943800001,LUNA2_LOCKED[0.0057905386880000],LUNC[454.5412700000000],RAY[0.9874000000000000],RSR[8.270500000000000],SRM[0.7858000000000000],TRX[0.000187000000000],USD[0.01248549084252741,USDT[20864.5391091700000000] |
| 00884186 | ATLAS[2999.4762000000000000],FTT[16.1438322800000000],POLIS[29.9947620000000000],SOL[7.2987254200000000],USD[24.1488616421528052],USDT[132.7445962928815985] |
| 00884188 | ETH[0.000000088663531],USDT[0.000000000945903] |
| 00884191 | BTC[0.000000000000000],ETH[0.000000005000000000],LTC[0.217719494457981 0],USD[-5.56140076220255070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884196 | AUD[57.684524000000000000],BTC[0.020812000000000000],ETH[0.015407500000000000],ETHW[0.015407500000000000] |
| 00884202 | AUD[0.054479417960800000],USDT[0.000000009034624] |
| 00884207 | MPLX[0.151952000000000000] |
| 00884217 | BSVBULL[50000.000000000000000000],EOSBULL[100000.000000000000000000],USD[0.010088155735869],USDT[0.000000006496789] |
| 00884218 | USD[0.000000053173032],USDT[0.129243816000000000] |
| 00884219 | USD[0.250539290425451] |
| 00884222 | ETH[0.000000002272602],NFT [310729597236186008{1}],NFT [329914133455122901{1}],NFT [474817545060427241{1}],USD[0.0000000079854775],USDT[0.000000346792296] |
| 00884224 | ASD[0.039592000000000000],COPE[25.990370000000000000],LUA[0.074000000000000000],POLIS[5.998920000000000000],TRX[0.000020000000000000],USD[0.0000001284736551],USDT[171.2773959580735943] |
| 00884228 | AUD[1.894556270528939400],ETH[0.299059492065060000],ETHW[1.000059492065060000],USD[0.000000003378336] |
| 00884229 | CHZ[920.000000000000000000],FTT[0.091271575121550000],KIN[557987.243211220000000000],RAY[5.990900000000000000],UNI[2.399520000000000000],USD[1.4528493370000000],USDT[0.0000000031197842] |
| 00884231 | ETH[0.1180651325801071],ETHW[0.117438635733807{1}],FTT[19.694972850000000000],USD[8.637742680391406],USDT[0.000000080651655] |
| 00884234 | FTT[0.099797270000000000],USD[0.000000042471399],USDT[0.0000000017701320] |
| 00884235 | USD[634.279485011518821B],USDT[0.000000000020438238] |
| 00884236 | BEAR[0.000000006437025],BTC[0.000000007670000],BULL[0.000000026475340],DOGE[4.000000000000000000],DOGEBEAR2021[0.000000028053480],DOGEBULL[0.000000007380449B],ETH[1.096184899034919B4],ETHBEAR[90736013.654650387716319B2],ETHBULL[0.000000007760129B6],ETHHEDGE[0.000000028634485],ETHW[1.0961848963571308B],FTTD[0.084530000000000000],RAY[0.000000006560382B],SRM[0.000000003434304B],USD[8.049590170250000000],USDT[0.000000253813210] |
| 00884237 | ABNB[0.000000000000000000],ADABULL[0.000000007323761B6],AMZN[0.000000002000000000],AMZNPRE[0.000000002000000000],BCH[0.000000003894266],BNB[0.000000102710239],BTC[0.0000000216232B3],ETH[0.000000002162323],ETH[0.000000005068020B],FTTD[0.000000005068020B],GOOGL[0.000000000000000000],GOOGLPRE[0.000000001000000000],GRTBEAR[0.000000055914784],HOOD[0.000000001000000000],LINKBULL[0.000000006361649],NFT [403867961587111331{1}],NVDA_PRE[0.000000002500000000],PYPL[0.000000005000000000],SOL[0.000000059691620],SRM[0.0004172000000000],SRM_LOCKED[0.00049432000000000],TSLA[0.000000020000000000],TSLAPRE[0.000000002703800000],USD[0.000338077356015],USDT[0.00000000775317421],XRP[0.00000852304519314] |
| 00884239 | MOB[9.901997510000000000],USD[2.906530816000000000],USDT[0.112199823377B302] |
| 00884242 | BCH[0.000000034220084],BNB[0.000000085000000],BTC[0.000000075292565],DOGEBEAR2021[0.000000076500000],DOGEBULL[0.000000008000000],ETH[0.000000021212515],ETHBULL[0.000000029500000],FTT[24.999999963613676],GENE[0.100000000000000],LTC[0.00000000093105],LUNA2[45.926600810000000],LUNA_LOCKED[107.162086600000000],LUNC[0.000000039701500],MATIC[0.000000007094424B],MATICBULL[0.035875005000000],PERP[0.993628350000000],RAY[0.000000084266400],RUNE[0.0000008180034B],STEP[0.020731500000000],SUSHI[0.0000000833806B0],TRX[0.00000100000000],USD[0.081689353653628],XLMBULL[0.000000008000000] |
| 00884243 | BICO[0.963710000000000],COPE[1117.635705000000000],CQT[0.394560000000000],DEFIBULL[188.589420240000000],FIDA[0.363435000000000],FTT[0.013966000000000],RAY[0.000571390000000],SOL[0.008117540000000000],SRM[0.258365000000000],USD[0.0000029476005],USDT[0.0000000057022668] |
| 00884244 | USD[0.548849460000000],USDT[0.0000000071269446] |
| 00884247 | ETH[0.000000012690256],USD[0.107825636124200] |
| 00884250 | USD[0.000000984009082],USDT[0.0000000043915586] |
| 00884253 | BTC[0.000000111197986],FTT[0.000000010000000],LTC[0.00000001222176B4],USD[0.2295080068145701],USDT[0.000000007742661],XRP[0.012140380000000] |
| 00884254 | ETH[13.087000000000000],FIDA[3.408288330000000],FTT[0.012217970000000],LNK[62.713050000000000],RAY[9.900000000000000],SOL[0.002181790000000],SRM[110.254554050000000],SUSH[49.288433000000000],USD[1091.7087420401571966],USDC[2907.608756350000000],XTZBULL[247.12247120000000000] |
| 00884259 | BAO[999.300000000000000],KIN[19986.000000000000000],POLIS[104.793270570000000],SPELL[3200.000000000000000],TRX[0.625946797905000],USD[0.008303277072746] |
| 00884260 | 1INCH[14.910890574310340],BTC[0.014431216122340],BULL[0.000005303787000],ETHBULL[3.456135366905000],FTT[31.763289760000000],LTCBULL[166.915373036500000],OXY[3320.063680000000000],POLIS[25.095231000000000],RAY[113.975799700000000],SLND[184.640872000000000],SLRS[517.815510000000000],SRM[609.519122500000000],TRX[0.000001000000000],UBXT[8.994194550000000],USD[155.930340246523495],USDT[40.772314864649279B3],XRP[0.583033000000000],XRPBULL[318.951193040000000] |
| 00884261 | KIN[59958.000000000000000],USD[2.195229052078500],USDT[0.000000009309264B0] |
| 00884262 | ETH[0.000223940000000],ETHW[0.000223936767997B2] |
| 00884264 | BTC[0.000000000131300],USD[0.889474869592530B0] |
| 00884266 | USD[41.775429260000000] |
| 00884268 | USD[0.136933616899670B4],USDT[0.000000027339532] |
| 00884269 | KIN[78944.000000000000000],TRX[0.000002000000000],USD[4.105029440000000] |
| 00884271 | USD[-27.182896562186893],USDT[29.784441782105454B4] |
| 00884272 | AAVE[0.318692970000000],CRO[0.000000008000000],DOGE[48.559337060000000],ETH[0.000000009505730B6],FTT[1.223962085082262B6],RAY[23.693841670000000],RUNE[7.764518159000000],SLP[1004.842323728796558B6],SNX[0.00000007000000],SOL[0.000000047506842],SRM[32.705390039000000],SRM_LOCKED[0.765739660000000],USD[0.000000131472542B7] |
| 00884277 | BTC[0.002076439234097B5],DOGE[0.702300000000000],RUNE[0.014840000000000000],SNX[0.016400000000000],SOL[0.000550550000000],SRM[0.2501000000000000],SUSHI[0.106100000000000],TRX[0.001186000000000],USD[1262.7055675669693131],USDT[0.063304267183398] |
| 00884282 | BTC[-0.000003162561309],LTC[0.001989720000000],USD[3.530420650996043B4],USDT[5.910863910000000] |
| 00884284 | SOL[0.002028031206509B1],TRX[0.000000007014700],USD[0.000373486354365B1],USDT[0.000000056339523],XRP[0.000000099687882] |
| 00884286 | USD[0.076866459005061B1] |
| 00884290 | BTC[0.000100040000000],PUNDIX[0.055156000000000],USD[0.119651209500000B0] |
| 00884295 | USDT[9.000000000000000] |
| 00884298 | 1INCH[0.000000002536760B6],BNB[0.027076096038669B3],BNB[0.000000009081330],BTC[0.012397843533587B3],ETH[0.000371456000932B5],ETHW[0.003714594009325],FTT[0.000000066339558],NFT [481552658294650552{1},SRM1.097045855482400],SRM_LOCKED[0.501537510000000],TRX[0.523087000000000],USD1.207721034515736S] |
| 00884299 | BAO[1.000000000000000],DENT[1.000000000000000],UBXT[2.000000000000000],USD[0.000000006257926S] |
| 00884300 | FTM[283.638086720000000],FTT[0.005883723644540],GBP[0.0000001322680B43],ROOK[35.122154590000000],RUNE[0.000000058965200],SOL[0.000000050000000],STG[12613.344370000000000],USD[0.392454394053646],USDT[0.000000084305528] |
| 00884301 | KIN[479664.000000000000000],USD[2.375587641028963B0] |
| 00884308 | BTC[0.000000030000000],ENJ[0.000000002000000],LUNA2[0.003928648031000],LUNA2_LOCKED[0.009166845405000],LUNC[855.471380000000000],SOL[0.000000010000000],TRX[0.000010000000000],USDT[0.000000042076026B] |
| 00884310 | ETH[0.000682270000000],ETHW[0.006822732252468] |
| 00884313 | USD[0.000001100026684],USDT[0.000000035544624] |
| 00884317 | USD[5.000000000000000] |
| 00884321 | BNB[0.001146000000000],ETH[0.101224680000000B],ETHW[0.0999300000000000],USD[0.000031256761952] |
| 00884325 | USD[0.184026200000000] |
| 00884329 | BNB[0.000000008021470B],ETH[0.000000025710408],NFT [298382613380975871{1}],NFT [372459867116358062{1}],NFT [451012333612404089{1}],SOL[0.000000018989700] |
| 00884330 | EUR[0.002144936000000],AVAX[0.057939260000000],STG[0.000000004577116B2],USD[0.000000011735392] |
| 00884333 | AUD[0.00214493600000B0],AVAX[0.057939260000000],STG[0.000000004577116B2],USD[0.000000011735392] |
| 00884335 | BTC[0.000185572435500],FTT[0.082767000000000],RUNE[0.021557000000000],USD[0.0012253108390000] |
| 00884338 | ATLAS[21.600000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[15.055877851000000] |
| 00884339 | TRX[0.000004000000000],USD[0.000000006250000],USDT[0.0000001198403B96] |
| 00884340 | BCH[0.000000007444160],BTC[0.000000456072500],ETH[0.000000005180800],FTT[0.000000055704235],LINK[0.000000042966600],LTC[0.000000007010760B0],LUA[0.000000048664745],LUNA2[0.04915898046000B0],LUNA2_LOCKED[0.114704287700000B],LUNC[10704.471493552730283B6],MATIC[0.000000076495900],PRISM[0.0000002614343B4],RAY[0.000000041181100],SOL[0.000000000521201],SRM[0.224760860000000],SRM_LOCKED[0.875037770000000],TWTR[0.000000059153676],USD[0.0110137234723036],USDT[0.000000077523740],XRP[0.000000045769000] |
| 00884346 | USDT[0.000009502634752Z] |

Schedule AB Part 9: Security Interests Held in Favor of Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884347 | BTC[0.174681463789286641],ETH[0.265567220000000],ETHW[0.265567220000000],EUR[0.000114397802293711],FTT[3.410690559831700],GBP[0.000168249333747899],MANA[168.672286410000000],MAPS[7.154394620000000],MATIC[500.008770490000000],RUNE[296.968922940000000],SHIB[954016.409082230000000],SOL[55.77495738000000000],USD[0.000017125039503311],USDT[0.000011289585221?] |
| 00884349 | FTT[2153.633924000000000],SRM[155.788095640000000],SRM_LOCKED[957.211904360000000],USD[-725.341506967561512],USDT[144.093261157595000] |
| 00884351 | BTC[0.000000038463600],COPE[0.000000022286408],ETH[0.000000037536448],FTT[0.000000090422706],RAY[0.000000095512876],SOL[0.000000096227195],SRM[1.697050680000000],SRM_LOCKED[7.679947430000000],STEP[0.000000100000000],USD[0.000000058351888] |
| 00884352 | TRX[0.000003000000000],USD[0.968541787281794],USDT[0.000000062052609] |
| 00884356 | TRX[0.705795000000000],USD[22.483069301900000000000000],USDT[12.625648356750000] |
| 00884357 | FIDA[0.000000018466600],FTT[0.006492070000000],USD[-0.000790110762478],XRP[0.000000077032775] |
| 00884358 | AKRO[382.021458900000000],BAO[4.000000000000000],BTC[0.000000020000000],CRO[102.427427600000000],DOGE[110.305930374480000],ETH[0.025395799580928],ETHW[0.025395799580928],EUR[0.002853459744014],KIN[5.000000000000000],SUSHI[0.000867250000000],XRP[0.936617720000000] |
| 00884360 | OXY[3436.489260230000000],RAY[133.956592430000000],USD[0.000000008740614] |
| 00884368 | USD[0.000000026773481] |
| 00884372 | ATOM[0.000000003756128],AVAX[0.000000012478000],ETH[0.000000013000000],MATIC[0.000000048000000],SOL[0.000000008394231],TRX[0.000000057335436],USDT[6.713726963520263] |
| 00884373 | DOGE[1757.843530052767208] |
| 00884376 | AAVE[0.000000010727895],CRV[0.000000019771502],FTM[0.000000019836149],FTT[0.000000100000000],TRX[0.000000016299220],USD[0.227830423852525],USDT[0.000000028874160],YF[0.000000075000000] |
| 00884377 | KIN[0.000000047717000],UNI[0.000000053633300],USD[0.000000070797981],USDT[0.000000025409680] |
| 00884379 | DOGE[6.992300000000000],KIN[69932.000000000000000],USD[0.000000067000000],USDT[0.007843269000000000] |
| 00884380 | BAO[2.000000000000000],CHZ[0.000000029208600],ETH[0.000000100000000],TRX[0.000263000000000],UNI[0.010000000000000],USD[0.000000004085252],USDT[0.000000045039118] |
| 00884383 | DOGE[3.000000000000000],USD[-3979.071409690273661],USDT[4593.749341135327712]],XRP[38.999999990000000],XRPBULL[0.000000015360174] |
| 00884384 | BNB[0.000000011025891],BTC[0.000000009563716],ETH[0.000000045137480],FTT[0.000000014648869],SOL[-0.000000007021294],TRX[0.000000060555424],USD[0.000000088809347?],USDT[0.000000034197681] |
| 00884386 | DENT[2.000000000000000],FIDA[1.000000000000000],TRX[0.000019000000000],USD[4280.852402538185628],USDT[7624.941120490000000] |
| 00884387 | USDT[1.861708501884387 0],XRP[0.000000004918063],XRPBULL[1841.354685061667449?] |
| 00884388 | FB[0.000000012000000],NFT (367763931444153816)[1],NFT (476674700492231770)[1],NFT (514660535393683056)[1],NFT (554886388432059866)[1],TSLA[0.002519450000000],TSLAPRE[-0.000000025023200],USD[0.000000172935466],USDT[0.000000004357217] |
| 00884397 | USD[0.000000145573215] |
| 00884398 | FTT[0.000000100000000],TRX[0.000002000000000],USD[0.000000077031302],XRP[0.000000054167815] |
| 00884400 | CONV[719.856000000000000],USD[0.908904280000000],USDT[0.000000008702381 6] |
| 00884401 | ETH[0.000000010000000],USD[0.003926755949273] |
| 00884402 | BTC[0.000000041200000],FTT[0.063466523468818 9],RSR[0.000000061321948],SOL[0.000000071430210],SXP[0.000000031660000],USD[1.684852005114982 8] |
| 00884403 | KIN[48134.777376650000000],TRX[0.000003000000000],USD[0.000000000009625] |
| 00884409 | USD[0.000000033312726] |
| 00884414 | ATLAS[0.000000053940490],USD[0.165275058045464] |
| 00884416 | ALCX[0.000000056000000],COIN[0.000000010000000],LINK[0.000000050000000],MER[0.822642300000000],TRX[0.000005000000000],USD[0.036485740255963],USDT[0.000000050000000] |
| 00884427 | TRX[0.000010000000000] |
| 00884428 | AAVE[0.080000000000000],AKRO[383.923200000000000],ALGOBEAR[799440.000000000000000],ALGOBULL[482084.610000000000000],ALTBULL[0.189962000000000],ATOMBULL[111.027265000000000],AUDIO[4.999000000000000],AVAX[0.599680000000000],BNBBEAR[399720.000000000000000],BRZ[20.995800000000000],COMPBULL[199.960000000000000],DOGEBEAR[399720.000000000000000],DOGEBULL[2.557550000000000],ETCBULL[1.319736000000000],GARI[154.969000000000000],GRTBULL[303.639260000000000],HTBULL[0.619876000000000],KNCBULL[6.098780000000000],LUNA2[0.048065511420000],LUNA2_LOCKED[0.112152860000000],LUNC[10466.366308000000000],MATICBULL[79.284140000000000],SUSHIBEAR[59958.000000000000000],SXPBEAR[139902.000000000000000],SXPBULL[1508.237892000000000],THETABEAR[27966.000000000000000],THETABULL[0.032993400000000],TOMO[2.399520000000000],TOMOBULL[148.895700000000000],TRU[24.995000000000000],TRX[0.000027000000000],UBXT[263.947200000000000],USD[0.140595170000000],USDT[0.252054698986917 1],VETBULL[4.896570000000000],XTZBULL[12.364927000000000],ZECBULL[111.077230000000000] |
| 00884429 | BTC[0.000998510000000] |
| 00884432 | AAVE[0.000000006000000],BADGER[0.000000002000000],BAL[0.000000008500000],SUSHI[0.000000034360000],UNI[0.000000020600000] |
| 00884433 | BNB[0.026667060000000],USD[-0.003336039500000] |
| 00884434 | FTT[0.036191470000000],MNGO[598.081179000000000],MOB[0.438500000000000],OXY[0.922270005049860 4],SOL[0.004440400000000],USD[2.426896427950000],USDT[4.225601936546368 8] |
| 00884435 | USD[25.000000000000000] |
| 00884441 | COPE[49.965000000000000],ETH[0.000000004000000],FIDA[100.941800000000000],FTT[4.999000000000000],KIN[769461.000000000000000],MAPS[499.203000000000000],OXY[500.765200000000000],RAY[49.990000000000000],TRX[0.000003000000000],USD[0.968202333496812 0],USDT[0.199674765968996 0] |
| 00884442 | USD[43.405693290000000],USDT[0.000000018881600] |
| 00884444 | KIN[359545.000000000000000],USD[28.080790060000000] |
| 00884445 | TRX[0.000001000000000],USD[-9.627852084752774 2],USDT[11.253677274000000] |
| 00884451 | AAVE[0.009865500000000],BRZ[0.806757800000000],BTC[0.000091900000000],ETH[0.108904940000000],ETHW[0.219932940000000],FTM[0.982600000000000],FTT[1.589894500000000],LUNA2[42.146757583000000],LUNA2_LOCKED[98.342434350000000],LUNC[5986294.268006010000000],MATIC[59.000000000000000],TRX[0.000001000000000],USD[30.327440418860387],USDT[0.119241428415751 6] |
| 00884456 | BNB[0.006792520300000],BTC[0.001678547500000],ETH[1.100594028849539],ETHW[1.100594028849539],FTT[40.047594321765214 0],TRX[0.000026000000000],USD[1076.241400228275629 8],USDT[3037.928351250718778 2] |
| 00884473 | TRX[0.000003000000000],USD[0.000000002153436 0],USDT[0.000000099617376] |
| 00884476 | TRX[0.000003000000000],USD[0.287672893000000],USDT[0.007403000000000] |
| 00884477 | BNB[0.005957004940000],CITY[14.200000000000000],ETH[0.000000008353460],USD[-1.633963843139368 3] |
| 00884478 | FTT[0.000000013112160 1],SLP[9.850000000000000],SOL[0.008086000000000],TRX[0.000008000000000],USD[-0.000000374105164 4],USDT[0.024224476846115 4] |
| 00884480 | USD[141.340575632855690 0] |
| 00884490 | CEL[0.000000082001732] |
| 00884492 | RAY[4.999050000000000],TRX[0.000003000000000],USD[0.006436800000000],USDT[0.000000089347520] |
| 00884494 | TRX[0.000001000000000],USD[0.067859913512434 0],USDT[0.000000030631924] |
| 00884497 | BTC[0.000000003579056],CEL[0.000000005480000] |
| 00884499 | BOBA[715.000000000000000],OMG[715.000000000000000] |
| 00884501 | BNB[0.000004018299353],BTC[0.000000070302615],ETH[0.000000057733246],MATIC[0.000000066091373],TRX[0.000000018819680],USDT[0.049869361731955 1] |
| 00884502 | ETH[0.000000007383000] |
| 00884503 | FTT[0.094067230167500 0],USD[1.209054248150000 0] |
| 00884506 | BAO[1.000000000000000],BUSD[162.499030590000000],KIN[2.000000000000000],NFT (320406564877476135)[1],NFT (504807053123661637)[1],NFT (505010424308850222)[1],TRX[0.000001000000000],USD[0.000961247171131 6],USDT[126.939981531618214 8] |
| 00884507 | 1INCH[0.000000072378000],ALPHA[0.000000007245016 6],ATLAS[0.000000000024000],AUD[0.000000004457560],BTC[0.000000044579000],ETH[0.000000004846600],FTM[0.000000002928560],FTT[5.168458955000000000],GALA[0.000000070924674],IMX[0.000000075537150],JOE[0.000000032875769],LUNA2[0.031050607560000],LUNA2_LOCKED[0.072451417640000],LUNC[1.862963136000000],MANA[0.000000021600000],NFT (496249213731238699)[1],RAY[0.000000021041117],RUNE[0.000000049530500],SAND[0.000000081815688],SOL[0.499955003806223 3],SRM[0.000000003600000],TLMI[0.000000014428000],UNI[0.000000077835000],USD[32.868789747552411 8],USDT[0.000000059417669],XRP[10.000000075412833] |
| 00884511 | KIN[738847.650000000000000],USD[6.092715997500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884512 | USD[744.7032543956684474],USDT[747.1837893081645052] |
| 00884515 | BNB[0.0098800000000000],KIN[848121.0000000000000000],USD[0.6347709900000000] |
| 00884520 | GRT[0.9985000000000000],TRX[0.0000200000000000],USD[0.2020753985081040],USDT[0.0000000039332602] |
| 00884526 | TRX[0.0000200000000000],USD[24.2168909024216312],USDT[0.0000000089336750] |
| 00884529 | BRZ[0.0000200000000000],FTT[0.0041241667993991],SOL[0.0093393100000000],TRX[2.5763020000000000],USD[-0.0103774045418635],USDT[0.3362328782069228] |
| 00884531 | BNB[0.0000001000000000],FTT[26.1238732794635169],TRX[9090.0000000000000000],USD[0.0959831610014990],USDT[-0.0882193043343089] |
| 00884532 | FTT[1.5804273600000000],KIN[830000.0000000000000000],THETABULL[1.0081983200000000],USD[0.0000001943919184] |
| 00884533 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[6.0000000000000000],SHIB[8759094.8657706500000000],SOL[0.0002513700000000],TRX[0.0001120000000000],TULIP[11.0775205300000000],UBXT[1.0000000000000000],USD[0.0000012097554918],USD[0.0000002390055248] |
| 00884536 | TRX[0.0000004000000000],USD[0.0000000074705060],USDT[0.0000000009086146] |
| 00884537 | AUD[-37.8277197474968250],AVAX[0.6499131698905409],ETH[0.0006482000000000],ETHW[0.0006482000000000],FTM[0.6166000000000000],FTT[0.0000000081818625],NFT [428923088941763190][1],SRM[19.5201431800000000],SRM_LOCKED[134.1781733700000000],USD[2621.6789377609800816],USDT[13.3957777392150576] |
| 00884539 | LTC[0.0000000046089854],USD[1.1023462484400000] |
| 00884544 | BAO[1.0000000000000000],CAD[0.0000000000000282],SHIB[31045820.0814391000000000],USD[0.0000000000001986] |
| 00884546 | BTC[0.0000000021345500] |
| 00884551 | USDT[184.8488898808928800] |
| 00884553 | APT[0.0000000003844670],ATOM[0.0000000060299570],BNB[0.0000000096821377],BOBA[0.0022818000000000],BTC[0.0000000660119400],ETH[0.0000000112834318],HT[-0.0000000072000000],LUNA2[0.0000016033023440],LUNA2_LOCKED[0.0000374103880300],LUNC[33.4912460642792201],OMG[0.0022818000000000],SOL[0.0000000054726731],TOMO[0.0000000096485000],TRX[0.0000000639324665],USD[0.0000001440145441],USDT[0.0000000052194145] |
| 00884556 | TRX[0.0000003000000000],USDT[0.0000000064996550] |
| 00884557 | AUD[0.0042670298241434],BAO[1.0000000000000000],GME[5.6507274400000000],KIN[4.0000000000000000],USD[0.0323599843396632] |
| 00884558 | BTC[0.0001152789611167],ETH[0.0165542338039880],ETHW[0.0165542338039880],FTT[0.0000000931116097],LTC[0.0000000024185250],RSR[0.0000000033840000],USD[11.3214537715901616],USDT[0.0000000006989232] |
| 00884559 | ETH[0.0000001328100],SOL[0.0000000684406800] |
| 00884561 | FTT[0.0072494200000000],USD[0.0055965894562532],USDT[0.0000000073315361] |
| 00884565 | APE[0.0483147427878940],ETH[0.0000000554923598],ETHW[0.0009667997389967],FTT[0.1040190700000000],GMX[0.0081504500000000],LINK[0.0000000015467648],LOOKS[0.8624598200000000],MATIC[0.4954455400000000],MKR[0.0047338000000000],SHIB[0.1976362600000000],SRM[0.1366369600000000],SRM_LOCKED[2.923363040
0000000],UNI[0.0634722800000000],USD[0.0000000802219451],USDC[76.2615860400000000],USDT[0.0000000918941141] |
| 00884570 | TRX[0.0000020000000000] |
| 00884575 | BNB[0.0031100100000000],CREAM[1.3997419800000000],FTT[7.0974752800000000],KIN[1429728.3000000000000000],STEP[60.5888314200000000],USD[0.8479265046731000],USDT[0.0463576320200000] |
| 00884578 | BRBBULL[0.0000000033000000],CRV[0.9321000000000000],ETH[0.0000000036345456],FTM[0.0000002000000000],TRX[0.0000000987646555],USD[0.0002220637354859],USDT[0.0000003793272332] |
| 00884579 | ETH[0.0000001000000000],USD[2.5520953829627241],USDT[0.0000000085305720] |
| 00884582 | BNB[0.0000000086307700],BTC[0.0000000024612659],TRX[0.0023330047953859],USD[0.0000000505058278],USDT[0.0000000044238094],XRP[0.0000000062327018] |
| 00884583 | USDT[2.0000000000000000] |
| 00884589 | FTT[310.0007500000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0000000100354942],LUNA2_LOCKED[0.0000000234161532],MER[0.0000000048947200],SOL[0.0000000050091704],USD[15527.8703242945665271000000000],XRP[20.0000500049590630] |
| 00884594 | 1INCH[0.2072406900000000],BAL[0.1498875000000000],USD[0.2711958398163262],USDT[0.0000000099223693] |
| 00884596 | TRX[0.0000020000000000] |
| 00884600 | AAVE[0.0000000767050062],BTC[0.0000000087769361],COMP[0.0000000056500000],COPE[0.0000000040000000],CREAM[0.0000000027560110],ETH[0.0539900000000000],IMX[0.0000000021693629],SOL[0.0000000557508550],SUSHI[0.0000000055112500],TRX[24750.0000000000000000],USD[0.2823627437513205],USDT[0.0000013788421500] |
| 00884608 | BOBA[0.0456093200000000],BTC[0.0000000087872454],SKL[0.8680153900000000],USD[-0.0150315167122564],USDT[0.0309755553903736],WBTC[0.0001578800000000] |
| 00884612 | EOSBEAR[19206.1580000000000000],ETHBEAR[7038592.0000000000000000],TRX[0.0000010000000000],USDT[3.0382450000000000] |
| 00884613 | USDT[1.5886687936250000] |
| 00884618 | BNB[0.0000000095957189],ETH[0.0000000070000000],SOL[0.0000000947157000],USD[0.0000022463446720] |
| 00884621 | KIN[14935.0000000000000000],TRX[0.0000020000000000],USD[3.2842887700000000],USDT[0.0000000081463370] |
| 00884624 | USD[30.0000000000000000] |
| 00884629 | POLIS[0.0895880000000000],TRX[0.0003500000000000],USD[0.0083688966300000] |
| 00884630 | ABNB[0.0000000769098612],BTC[212.0389396446732016],BUSD[1.0000000000000000],CUSDT[0.1616267350084475],DAI[0.3646389365934019],DOGE[31.2112422827965900],ETH[0.0000000055435257],FTT[0.0000000654749049],GRT[0.7005621938016512],LUNC[0.0000000041091800],MATIC[207.9094143221823293],RAY[0.2667464000000000],SRM[0.0000317077201236730][2],SRM[30.0462186000000000],SRM_LOCKED[18.0929289000000000],TRX[0.2943846272795769],TSLA[0.0000000300000000],TSLAPRE[-0.0000000011507995],TWTR[0.0000000057019443],UBER[0.0000000652730411],USD[-17523.9421557110406954000000000],USD[-175323.9421557110406954000000000] |
| 00884634 | BTC[0.0000000263500000],SOL[7.9713385000000000],USD[0.2801814855227165] |
| 00884638 | BTC[0.0319636687884900],ETH[0.0000000323310100],TRX[0.0000060615694500],USD[-0.0424362321442379],USDT[0.0000000102794980] |
| 00884640 | BTC[0.0000015470000000],TRX[0.0000010000000000],USDT[3.2609351150000000] |
| 00884641 | DOGE[0.0000000069422457],USD[0.0032820835555952] |
| 00884644 | USD[0.0326685784846802],USDT[3469.2367888501582070] |
| 00884645 | KIN[9923.0000000000000000],USD[0.0924580700000000],USDT[0.0000000026312630] |
| 00884646 | TRX[0.0000160000000000] |
| 00884650 | TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000007470940678] |
| 00884652 | IMX[2.2091181400000000],KIN[1.0000000000000000],USD[0.0000000101791097] |
| 00884654 | BNB[0.0000001660064688],BTC[0.0000000005900],HT[0.0000000091830741],LINKBULL[0.0000000056592044],LUNA2[0.0000001177922505],LUNA2_LOCKED[0.0000004151525111],LUNC[0.0038743000000000],MATIC[0.0000000069360000],MATICBULL[0.0007926240050000],SOL[0.0000000055153800],SXPBULL[0.0000000063666238],TOMO[0.0000000848500000],TOMOBULL[0.0000000032000000],TRX[630.1854780045823538],USD[0.0103732472850999],USDT[0.0000000049185211] |
| 00884661 | AAVE[0.0000000250000000],ADABULL[0.0000000028200000],ALCX[0.0000000008000000],AMPL[0.0000000087202830],ATOMBULL[0.0000000420000000],BNB[0.0000000020000000],CREAM[0.0000000035000000],DOGE[1.0000000049180467],DOGEBULL[0.0000000984750000],ETC[
BULL[0.0000000014000000],ETH[0.0260000000000000],ETHWD[0.0260000000000000],FTT[0.0901006883714550],GRTBULL[0.0000000035000],HNT[0.0000000064000000],HT[0.0000000044180806],MKR[0.0000009500000000],NEAR[501.3092807000000000],PERP[0.0000000020000000],PUNDIX[0.0000000015000000],ROOK[0.0000000000
500000],RUNE[0.0172284400000000],SLP[0.0006006813529609],SUN[0.4178465100000000],THETABULL[0.0000000089900001],TRX[10.6064790000000000],UNI[0.0493682500000000],USD[160.0254282572183458],USDT[0.0042193515102408],WBTC[0.0000000013942653],XTZBULL[0.0000000000000] |
| 00884669 | BCH[0.0000000325000000],BNB[0.0000000162997],BRZ[0.0000000062047800],CHZ[39.6904425000000000],CHZ[39.8942877325840000],DMG[0.0000000050000000],DOGE[0.9998100002324770],ETH[0.0649755632710297],HT[0.0000000091797280],LTC[0.0000000015000000],SA
ND[7.9984800000000000],SOL[0.0748338700000000],TRX[0.0000040000000000],USD[0.3579872553884195],USDT[1.3970912821421365] |
| 00884670 | LUNA[24.6008681400000000],LUNA2_LOCKED[16.7155489000000000],LUNC[1001848.7183692900000000],USD[0.0000000755920985],USDT[0.0000000155835668] |
| 00884672 | BNB[0.0000000094033200],DOGE[0.0000000056134164],ETH[0.0000000036612000],MATIC[0.0000000071229433],SOL[0.0000000027405635],USDT[2.7899989091904594] |
| 00884674 | ATOM[0.0948550000000000],BNB[0.0098740000000000],BTC[0.0000983500000000],DOGE[0.8039000000000000],DOT[0.0949631000000000],ETH[0.0096310000000000],EUR[0.2161614100000000],HNT[0.0883150000000000],LINC[0.0091344300000000],LTC[0.0026262154081000],LUNA[0.0846500000000000],LUNA2[0.0026837803200000],LUNA2_LOCKED[0.0062621540810000],RUNE[0.0731500000000000],SOL[0.0082225000000000],TRX[0.9017000000000000],USD[0.9037566345069748],USDT[0.0011727874472502],XRP[0.9310000000000000] |
| 00884677 | AMPL[0.0000001012533865],GBP[0.0000006497908],USD[274.9785141248420924],USDT[0.0000000183760532] |
| 00884680 | DOGE[0.0000007076000000] |
| 00884685 | USDT[1.0324566250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884691 | LTC[0.00098757000000000],USD[-0.0460193786773534],USDT[0.0080132840000000],XRP[0.0000000064760498] |
| 00884694 | ETH[0.0000659068392500],ETHW[0.0000659037716197],USD[-0.0082012455670662] |
| 00884695 | ATLAS[899.820000000000000],USD[0.4760273100000000],USDT[0.0000000092182876] |
| 00884697 | BNB[0.0000000060252947],BTC[0.0000000027223080],ETH[0.0000000126681588],FTT[0.0000000021425880],OMG[0.0000000087151400],USD[0.000009232712612],USDT[0.0000000047717600] |
| 00884700 | USDT[0.0000000508470500],USDT[0.0000000087375000] |
| 00884705 | BTC[0.0000000039490000],TRX[0.0004920000000000],USD[0.0095023449190200],USDT[1.5809873050000000] |
| 00884706 | ADABULL[0.000000001000000],BNBBULL[0.0000000070000000],BULL[0.000000047000000],DOGEBULL[0.000000004700000],ETH[0.0000000098686650],ETHBULL[0.000000007000000],FTT[0.0000000077687393],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],LUNC[9998.00000000000000],MATIC[0.0000000047250000],USD[118.9205371806999574] |
| 00884707 | AKRO[0.0000000038537636],BF_POINT[200.000000000000000],BTC[0.0000000083200000],CLV[0.0000000068186048],DOGE[0.0000000016374042],ETH[0.0000000021421570],GBP[0.0000000041488926],HNT[0.0000000069824679],LTC[0.0000000061669116],MATIC[0.0000000021322554],SHIB[13.3964538416247352],TRX[0.0000000007650000],USD[700.000000000508089] |
| 00884712 | RAY[9.993000000000000],USD[2.0503352300000000],USDT[0.0000000020880630] |
| 00884713 | SOL[0.0071101000000000],TRX[0.2193143900000000],USD[0.6567898354586720],USDT[0.0053776207680026] |
| 00884715 | DOGEBULL[0.0035492900000000],ETH[0.0027921081501064],ETHW[0.0027921055352855],USD[-2.0870202325793851],USDT[0.0020098203641300] |
| 00884718 | KIN[7819.14671561000000000],TRX[0.0000020000000000],USD[0.0000000091083841],USDT[0.0000000067610328] |
| 00884720 | BNB[0.0000000028300000],BTC[0.0000000071727454],ETH[-0.0000041551647],LTC[-0.0000064624203580],MOB[0.0000000097000000],USD[0.0000000081262444],USDT[0.0027897871424360] |
| 00884721 | BTC[0.0000000016740000],ETH[0.0000000172480000],ETHW[0.0000000172480000] |
| 00884724 | USD[0.0941446195000000] |
| 00884729 | BTC[0.0000000076460385],USD[0.0000000049423718],XRP[0.0000000035064230] |
| 00884730 | BTC[0.0000000073600],ETH[0.0000000002852200],FRONT[0.0000000081891376],LTC[0.0000000099385932],SOL[0.0000000094604286],TOMO[0.0000000072641657] |
| 00884734 | CRV[0.99960000000000000],TOMO[0.00000001000000000],TRX[0.1152436000000000],USD[-0.0000248674141268],USDT[0.0000000087905670] |
| 00884738 | AVAX[90.891164367082954],BEAR[2844000.00000000000000],BNB[0.9716572269774195218],ETHBEAR[262896219.00000000000000000],ETHW[0.3523552867652682],LUNA2[117.9060183700000000],LUNA2_LOCKED[275.1140428800000000],LUNC[25674283.7377465456269200],USD[26277.6244525117381989],USDT[0.0030211292519900] |
| 00884748 | AUD[1.7352932669360184],ETH[0.5568895200000000],ETHW[0.5688952000000000],FTT[42.7471281100000000],LUNA2[0.3487766048000000],LUNA2_LOCKED[0.8138120778000000],MATIC[28.7313282385000000],USD[0.4399440337801578],USDT[0.5304801617758100] |
| 00884751 | SOL[0.0000201500000000],TRX[0.0082137700000000],USD[-0.0001835077912711],USDT[0.0000001263056540] |
| 00884752 | KIN[0.0000001000000000],USD[0.0000000000001892],USDT[0.0000000089185130] |
| 00884756 | BAO[1999.600000000000000],KIN[459908.00000000000000],TRX[0.0000010000000000],USD[0.3604105400000000],USDT[0.0000000035699740] |
| 00884757 | USD[0.0000000085767000] |
| 00884759 | AXS[0.0000000077534900],BNB[0.0035314300000000],BTC[0.0000000093714300],COPE[0.0000000014019640],DOGE[0.4227800006534912],ETH[0.0000000258760747],FTT[0.4992780000000000],LINK[0.0000000050000000],LTC[0.0000000099929180],SHIB[0.0000000050000000],SOL[0.0000000146491400],USD[9.5262601869095835],USDT[0.0000000296512299] |
| 00884760 | HT[0.0000000310200],SOL[0.0000000023541768] |
| 00884766 | EMB[1818.000000000000000] |
| 00884768 | AKRO[0.0000000100000000],BAO[1.0000000000000000],CHZ[0.0000000065720815],COIN[0.0000000070720000],CRO[0.0000000091457742],DOGE[0.0000000069120768],ETH[0.0000000089001475],FTT[0.0000000092060425],GBP[0.0000000072185459],GRT[0.0000000010921302],JST[0.0000000088106566],LINK[-0.0000000037375697],LRC[0.0000000067628050],MANA[0.0000000068646335],REEF[0.0000000099704430],RSR[0.0000000091784965],SAND[0.0000000058436267],SHIB[0.0000000028035815],SOL[0.0000000049496670],STOR[0.0000000038952590],SUN[0.0000000019041508],TRX[1.3050276868040615],USD[0.0000562845853754] |
| 00884769 | COPE[13.9437424434300000],FTT[3.5986800000000000],KIN[639677.000000000000000000],MATIC[10.0010000000000000],OXY[21.5884000000000000],SOL[0.9993000000000000],SRM[12.9989000000000000],STEP[1.6001600000000000],SUSHI[5.9958000000000000],SXP[19.9963000000000000],USD[0.0435952583193386] |
| 00884778 | BNB[0.0000000012263034],MATIC[0.0000000042427599],SOL[0.0000000054940000] |
| 00884780 | BCH[0.0000820450000000],BNB[0.9923250988661841],BTC[0.0627127933597625],CRO[1824.10430000000000000],DOGEBULL[0.2062504233376338],ETH[40.6482312780216894],ETHW[99.9813022332971126],FTT[0.0259855000000000],LINK[0.0733909750000000],LTC[0.0102154750000000],MATIC[2619.50220000000000000],SHIB[99050000.00001571000000000],SOL[0.0086835000000000],SUSHI[0.4937822500000000],UNI[0.0905512500000000],USDII[9.79159884818287921],USDT[26639.0541026602676141] |
| 00884785 | BNBBULL[0.0000000011500000],BTC[0.0000000091206000],BULL[0.0000000097000000],ETHBULL[0.0000000160000000],USD[0.0000000036114667],USDT[0.0000000085875838],XRP[0.0000000073253000] |
| 00884794 | TRX[0.0000010000000000],USD[0.3302205400000000],USDT[3.6375202600000000] |
| 00884797 | FTT[6.5635483599421172],KSHIB[2948.40813913196326640],SHIB[2023855.85580774000000000],TRX[0.0000005000000000],USD[0.0000000040855094] |
| 00884800 | BCH[0.0012100000000000],COPE[92.79385000000000000],DOGE[0.1200000000000000],ETH[0.0000000100000000],USD[0.0000000097000000],USDT[0.2596395500000000] |
| 00884804 | TRX[0.0000010000000000],USDT[0.0000017940453057] |
| 00884805 | ATLAS[0.0000000018000000],BTC[0.0000000050185250],BUSD[194.0691062000000000],FTT[0.0431164561691657],POLIS[0.0000000030000000],SOL[-0.0000000017000000],SRM[0.0075537097840000],SRM_LOCKED[0.1700122400000000],USDT[0.0000000106919967],USDT[0.0000000061296457] |
| 00884807 | ETH[0.0000000099460000],TRX[0.0000010000000000] |
| 00884808 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 00884810 | ADABEAR[80750.00000000000000000],ASDBEAR[79560.00000000000000000],BEAR[97.7400000000000000],DOGEBEAR[4296990.00000000000000000],ETHBEAR[9896.00000000000000000],LINKBEAR[96430.00000000000000000],TRX[0.0000100000000000],USDT[0.0000001208311560] |
| 00884817 | BTC[0.0000000005000000],BUSD[10.00000000000000000],CAD[0.0000000028000000],USD[12.3180552514677150],USDT[0.0000000092362000] |
| 00884819 | AKRO[125.97480000000000000],TRX[0.6000000000000000],USD[0.9201500053879421],USDT[0.0018622693888830] |
| 00884821 | USD[30.00000000000000000] |
| 00884825 | TRX[0.0000030000000000],USD[0.0000000153485932],USDT[0.0000000097513750] |
| 00884828 | USD[0.3668474076500000] |
| 00884831 | BTC[0.0018155900000000],USD[-4.8902168587687630] |
| 00884833 | BAO[120952.78000000000000000],FTT[0.0279813800000000],KIN[3009067.1000000000000000],USD[1.2898321058057032],USDT[0.0000000014551528] |
| 00884834 | DOGE[0.1800000000000000],KIN[23992.000000000000000],USD[3.3253956822000000] |
| 00884837 | BTC[0.0000000034047000],TRX[0.0000010000000000],USD[3.8562284933800000],USDT[0.0000000046141983] |
| 00884840 | BAO[0.0000000061160000],BAT[0.0000000055420000],CAD[0.0000000000000071],RSR[0.0000000056531200],XRP[0.0000000093358827] |
| 00884841 | TRX[0.0000010000000000],USDT[1008.50972076000000000] |
| 00884842 | AUD[0.0000000083998492],KIN[1.0000000000000000] |
| 00884844 | USD[0.0000000055760304],USDT[0.0000000034501800] |
| 00884847 | BTC[0.0000002792856602],CUSDT[0.0000000081488465],DMG[0.0000000015812460],DOGE[0.0000000080070890],ETH[0.0000000038205592],LINK[0.0000000010444830],LTC[0.0000000023121204],SOL[0.0000000079017310],USD[-5.5826183046322930],USDT[8.2615437423531600],XLMBULL[0.0000000073505281],XRP[403.1603040000000000] |
| 00884849 | TRX[0.0000080000000000],USD[0.0000000128609571],USDT[0.0000000091124245] |
| 00884853 | AUD[0.0006537000000000],BULL[0.0000000008000000],ETH[0.0000000080000000],ETHBULL[0.0000000092000000],FTT[0.0316373406665330],SOL[0.0000000100000000],SRM[0.0003378000000000],SRM_LOCKED[0.0195135800000000],USD[0.2768618836106896] |
| 00884856 | BTC[0.0000000010000000],LUNA2[0.0233241064500000],LUNA2_LOCKED[0.0054422915050000],MATIC[-0.0094715571661554],TRX[0.1034670000000000],USD[0.0069493249774422],USDT[0.0000000086438208],USTC[0.3301640000000000] |
| 00884858 | BTC[0.0000000067400000],FTT[0.0216533550000000],USD[0.1223372628900000],XRP[0.7896700000000000] |

x

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00884859 | AUD[0.000000010000000],USD[9.999618954736972] |
| 00884861 | BCH[0.00000000326730],SOL[0.0000000091063200],USD[0.000000114953158],USDT[0.000000075359435] |
| 00884867 | MATH[47.74103084723460000] |
| 00884868 | ADABULL[0.0000000058000000],ATOMBULL[0.0000000094812315],BNT[0.0000000420212821],BTC[0.0024168486976663],BULL[0.0000000066559192],CEL[0.0000000002957200],DAI[0.0000000020000000],ETH[0.0000001145503287],ETHBULL[0.0000000463414338],ETHW[0.0000000056340167],FTM[0.0000000393660742],FTT[0.00000002560860186],KNC[0.0000000335133000],LUNA2[0.0000325848391600],LUNA2_LOCKED[0.0007603129137001],MANA[0.000000042653790],MATICBULL[0.0000000364977],RSR[0.0000000645152360],SOL[0.00701874479725494],TRXBULL[0.00000001611619080],USD[-6.960243286235028],USDC[2.960581330000000] |
| 00884869 | EDEN[26.598720000000000],SPELL[3499.3000000000000000],TRX[0.0000001000000000],USD[26.078675175000000000],USDT[0.0000000075755288] |
| 00884871 | SOL[0.299949000000000],USDT[7.0626463335250000],WRX[5.9968550000000000] |
| 00884873 | ADABULL[11969.5503203500000000],BTC[0.0000963200000000],KIN[3081.1500000000000000],USD[0.7184951410194077],USDT[0.0000000133365335],XRPBULL[23991242.0900000000000000] |
| 00884875 | BNB[0.0000000306582000],ETH[0.0000000037059000],NFT[3139701923356578191][1],NFT[3556737102621319831][1],NFT[5257087380793487151][1],NFT[5459314883592342021][1],SOL[0.0000000026367224],TRX[0.5224749812209672],USD[0.1379608098870960],USDT[0.0000000038811312] |
| 00884878 | BTC[0.0000098000000000],FTT[0.0005157600000000],MER[0.6390300000000000],NFT[4594028088408331981][1],SOL[0.0094540000000000],USD[0.0000000000000000],USDT[0.0905282850000000] |
| 00884881 | COPE[0.0000000090800000],ETH[0.0000000037127690],RAY[0.0000000043289646],SOL[0.0000000005719495],USD[0.0000000090726127] |
| 00884882 | USD[25.0000000000000000] |
| 00884886 | LUA[2916.4570500000000000],USDT[0.0035919605895704] |
| 00884891 | ETH[0.0000001063650000],SOL[-0.0000000045800080],TRX[0.0000000050000000],USD[0.0000000113434122],USDT[0.0000000095258290] |
| 00884892 | BAO[0.0007039360600],BNB[0.0000000090581000],ETH[0.0000000052676246],SHIB[0.0000000069420200],USDT[0.0000000150829408] |
| 00884894 | TRX[0.0000010000000000] |
| 00884896 | BTC[0.0000000020000000],KIN[2217.0000000000000000],SOL[0.1100000000000000],USD[5.1431869140000000] |
| 00884898 | BTC[0.0001126000000000],FTT[16.4884500000000000] |
| 00884902 | USD[30.0000000000000000] |
| 00884905 | ETH[0.0000000050000000],TRX[0.0000000011619213],USDT[0.0000000050582068],XRP[11.0500000000000000] |
| 00884911 | KIN[9044.0000000000000000],TRX[0.0000040000000000],USD[0.5094963900000000],USDT[0.0000000086172120] |
| 00884912 | BTC[0.0000010000493755] |
| 00884913 | BTC[0.0000017889330553],ETH[0.0007006875201805],ETHW[0.0000960057454526],FTT[0.0728510200000000],GMT[0.5204053200000000],GST[0.0412660900000000],LINK[1.3468907670709691],LUNA2[12.5326116340000000],LUNA2_LOCKED[29.2427604870000000],LUNC[2389805.6700000000000000],MANA[10000.0000000000000000],MSOL[0.0000264596197648],NFT[3559337064226950101],NFT[4756415515176204281],NFT[4756415515176204281],NFT[5126311318931987981],NFT[5132070075961330022],NFT[5466734149059993844],RAY[15.8814447309711261],SOL[-0.0083536036593501],SRM[47.4139574000000000],SRM_LOCKED[217.4635586000000000],STSOL[0.0000162200000000],USDC[418040.8852491300000000],USDT[-0.0004836260860586],USTC[220.5028535747535918],XRP[0.7836520000000000] |
| 00884919 | MATIC[0.0625700000000000],RAY[0.0573419000000000],SAND[0.0000005511585140000],SLP[0.0000000304890010],TRX[0.0000002000000000],USD[0.0000000001971963],USDT[0.0000000019290830] |
| 00884924 | AAPL[0.1240420100000000],ABNB[0.0650029000000000],ACB[1.7308368800000000],AKRO[5.0000000000000000],AMC[0.6329707300000000],AMD[0.1992030700000000],APHA[1.7048361500000000],ARK[0.0914180800000000],ATLAS[378.6082346200000000],BABA[0.1488378169480000],BNTX[0.0882614000000000],BLK[2.4035826000000000],BNTX[0.0863881000000000],BYN[0.0862050500000000],CGC[0.0183282600000000],COIN[0.0305116404640000],CRON[4.1136296400000000],DENT[7.0000000000000000],DKNG[0.4366612900000000],80000],BAO[84.0000000000000000],BBJ[4103628500000000],BLJ[0.3326845900000000],BITW[0.7113382000000000],DRGN[0.0000001000000000],ENJ[0.6631255800000000],EOS[0.5170951308833002],PFED[1706197424940170...]

Tabular token balance data (customer codes 00884859 through 00885031) with per-customer token/fiat/NFT balance strings. Due to the extreme density and fine print, exact per-digit reproduction is not fully legible.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885033 | MOBI[0.400000000000000000],USDT[0.000000005000000000] |
| 00885039 | BTC[0.000026045137000000],ETH[0.000000001043976000],LINK[0.000000010000000000],USD[1.276993151314521615],USDT[0.000000090139426] |
| 00885045 | ADABULL[0.000000006000000000],ATOM[1.000000016164217],BNB[0.000000009086866000],BNBBULL[0.000000002025300000],BTC[0.000000932450463130],BULL[0.000000004050000000],DOGEBULL[0.000000100632500000],ENS[0.000001000000000000],ETH[3.151908314189770000],ETHW[0.000001073504310000],FTT[0.003409421684776100],LOOKS[0.0000 0001000000000],LTC[0.000000009140480000],LUNA2[0.675589496764000000],LUNA2_LOCKED[20.243042164170000000],MATIC[0.000000083463785000],SOL[0.000000192003160000],TRX[0.000000194308391000],UNI[0.000000004889800000],USD[3.239271422270597S],USDC[761.585192850000000000],USDT[0.000000027761585S],USTC[1227.701907585534 87001] |
| 00885046 | APT[0.000000010000000000],ETH[0.000000003058628],ETHW[0.000000000000043608000],FTT[0.080923326326341000],USD[0.000000009816003],USDT[0.000000020000000] |
| 00885050 | SOL[0.009700000000000000],TRX[0.000000200000000000],USD[20.771139864894958S],USDT[0.000744692200S276] |
| 00885053 | UBXT[121.688507090000000000],USDT[0.000000000050000000] |
| 00885055 | BTC[0.000021600000000],MATIC[0.924000000000000000],SWEAT[0.824250000000000000],TRX[0.759461000000000000],USD[1085.896822977092S892],USDT[45.000235891979360] |
| 00885062 | BTC[0.000000181038200],ETH[0.000000004466323000],HT[0.000000033270400],LTC[0.000000044848000],SOL[0.000000042817420],TRX[0.001554000000000000],USD[-0.030894045041707S],USDT[0.034280189113252] |
| 00885072 | FTT[0.027723392926386],USD[-0.049023797314505S],USDT[0.00000000500000000] |
| 00885074 | KIN[8370.7500000000000000],USD[1.6307183620000000] |
| 00885084 | BNB[21.849417260000000000],TRX[0.000001000000000000],USDT[16.4926259885000000] |
| 00885085 | ETH[0.000000200000000000],ETHW[0.000541480000000000],FTT[0.000000015430872000],MATIC[0.000000028910829000],NFT[325770033967645205][1],NFT[401673446214690638][1],SOL[0.000000102936794000],USD[0.247537940107S400],XRP[0.955400000000000000000] |
| 00885088 | USD[0.001660223224758S0],USDT[0.0000000156190047] |
| 00885093 | AKRO[1.000000000000000000],AUD[0.029026519584S238],BAO[6.00000000000000000],FTT[0.002136030000000000],KIN[13.000000000000000000],SAND[3.541921830000000000],SECO[0.000009880000000000],SHIB[603380.155825700000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000000] |
| 00885095 | ETH[0.999810000000000000],USD[40000.000000000022308140],USDC[3566.636248470000000000] |
| 00885096 | ETH[0.000000100000000000],FTT[551.907661141137S8076],IP3[100.000000000000000000],NFT[438414657109999288][1],SRM[17.672899180000000000],SRM_LOCKED[134.113165690000000000],USD[1252.019873745221S539],USDT[0.000000141198283] |
| 00885098 | TRX[0.000004000000000] |
| 00885099 | ETH[0.000924802223657S3],ETHW[0.000924802223657S3],TRX[0.000009000000000000],USD[1.541534946949431S9],USDT[28.578620739602806S06] |
| 00885100 | COPE[0.000000040000000],KIN[219846.000000000000000000],TRX[0.000002000000000000],USD[0.00000005850000S0],USDT[0.0000000036425S24] |
| 00885119 | BTC[0.000000085360000],LUNA2[0.000000080400000000],LUNA2_LOCKED[1.0053995660000000000],USD[0.0005725154500S00] |
| 00885121 | ETH[0.000000002720500],NFT[487376736387911799][1],NFT[504917887942513337][1],NFT[571223999200814355][1],SOL[0.000000007209160],TRX[0.000000073439649],USD[0.000000376382734S2],USDT[0.000000060706326] |
| 00885126 | AVAX[0.000000006471931S],BTC[0.000000082443288S4],CEL[0.000000000000000000],COPE[0.000000000000000],ETH[0.000000175000000],FTT[0.000240716083618S1],LUNA2[0.000000124263322S],LUNA2_LOCKED[0.000000028994775S2],LUNC[0.002705013387087S8],SOL[0.122503885848S5480],SRM[0.000000029631467S0], 0173804000000000],SUSHI[0.0000000100000000000],USD[202.0366695574000386],USDT[0.000000029631467S0] |
| 00885129 | ETH[0.000548060000000000],ETHW[0.000548060000000000],FTT[161.691313494807170],INDI_IEO_TICKET[1.000000000000000000],PSY[3769.015605000000000],SOL[0.002000000000000000],TRX[0.000779000000000000],USD[3.013192492626399S1],USDT[0.000000094396858] |
| 00885130 | TRX[0.000001000000000],UBXT[103.927200000000000000],USDT[0.0042250000000000] |
| 00885132 | USD[72.2180231897462423] |
| 00885135 | DOGE[0.000000009725276S9],KIN[0.000000004786212S3],SHIB[0.000000002475765],USDT[0.000000062644652] |
| 00885137 | BTC[0.000000037702500],ETH[0.000000041000000],FTT[0.003449190494459S63],STEP[0.000000010000000000],USD[1.0496878276622775S],XRP[0.0000000047500000] |
| 00885141 | DOGE[0.000000081658960],TRX[0.000000007500000],USD[2.3375211140000000] |
| 00885144 | AUD[0.459747137981987S1],ETH[-0.000000001721569S0],MATIC[0.000000086441919S],SHIB[0.000000017112675S],SOL[0.000000002872274S],USD[0.000000107608188S],USDT[0.000000066429604] |
| 00885145 | TRX[0.000001000000000] |
| 00885156 | ADABULL[0.0080073236729790],TRX[0.000001000000000],USD[0.007169625944981S6],USDT[0.087308912936487] |
| 00885159 | BNB[0.220000000000000000],SOL[0.000000009676500S0],TRX[0.810648000000000000],USD[0.000001149761527S],USDT[2.412441980650000S],XRP[0.000000007000000] |
| 00885164 | SOL[0.000000098020600],USD[0.000001298963789S],USDT[0.0000000777633S30] |
| 00885167 | BTC[0.000000076853750],COPE[0.000000087196800],HXRO[0.000000006100000],MANA[0.000000023477748S],MNGO[0.000000069041470S],SHIB[0.000000061372000],SOL[0.000000040911220S],USD[0.000000004029649S],USDT[0.000000048119429] |
| 00885170 | CEL[2.000000000000000000],TRX[0.000128000000000000],USDT[22.748838000000000000] |
| 00885171 | BTC[0.000000034000000],FTT[0.000000097384843S],MATIC[0.000000008505000S],USD[0.000265169521208S4],USDT[0.000000005750754] |
| 00885172 | ATLAS[20007.600000000000000000],BNB[0.000000009852973S],DOGE[0.822200000000000000],ETH[0.000000100000000],KIN[10013800.000000000000000000],LUNA2[23.558800460000000000],LUNC[5129978.400000000000000000],MATIC[470.167621450000000000],SHIB[107992735.923480000000000000],SOL[6. 400535130000000000],USD[1.974692173798S72],USDT[0.0031440000000000000] |
| 00885175 | FTT[0.021058930000000000],USD[0.204233425320140S0] |
| 00885177 | BAO[1.000000000000000000],ETH[0.000000010930703S8],KIN[5.000000000000000],TRX[0.000000016332392S],USD[0.000001707119770],USDT[0.000009357977326S] |
| 00885200 | BCH[1.237850000000000000],BNB[2.928700000000000000],BOBA[495.503187700000000000],BTC[0.211847000000000000],FTT[21.470000000000000000],LINK[5.300000000000000000],LTC[1.546740000000000000],OMG[495.503187700000000000] |
| 00885202 | KIN[44423.315821563213600000] |
| 00885208 | DAI[3144.2757584036973200],FTT[76.89354440000000000],LUNA2[1.735833308000000000],LUNA2_LOCKED[4.05027771900000000S],TRX[0.000002000000000000],USD[296.007399661785109S8],USDT[0.031709306891745] |
| 00885211 | BNBBULL[0.000851070000000000],BULL[0.000081570000000],DEFIBEAR[4.51540000000000000S],ETHBULL[0.000689200000000],KNCBULL[0.008404000000000000],MATICBULL[0.004204000000000000],MKRBULL[0.000077065000000000],TOMOBULL[78.372600000000000000],USD[6.192935344000000S],USDT[0.0021952895000000] |
| 00885215 | ETH[0.000000009062000],FTT[0.000000028250700],LUNC[0.000000038221200],TRX[0.000004000000000000],USD[0.745672622600000S],USDT[0.006293609271850S],USTC[0.000000036445600] |
| 00885216 | USDT[1.353155000000000000] |
| 00885219 | USDT[0.00002388510167S67] |
| 00885220 | USD[2.6842206462000000],USDT[0.000000008516770] |
| 00885222 | USDT[0.00000000485014S80] |
| 00885226 | USD[5.000000000000000000] |
| 00885231 | AVAX[0.000000079325508],BTC[0.000000039081899],BUSD[283.1452589700000000],ETH[0.000974800996110S2],ETHW[0.000974800996110S2],FTT[0.0185752201435200],KNC[0.000000087941641],LUNA2[0.006810118003000000],LUNA2_LOCKED[0.0158902753400000],LUNC[0.007874000000000000],SOL[0.000000011500000],USD[11.89590 56409626648],USTC[0.9640000000000000] |
| 00885233 | BTC[0.000000005058250S],FTT[0.0636482522206558] |
| 00885236 | USD[39.279040440695653S],USDT[0.000000087880168] |
| 00885244 | CLV[0.087858000000000000],USD[1.166026488206318S7],USDT[0.000000007350649] |
| 00885246 | USD[0.017588683440366S0],USDT[0.007878049135S132] |
| 00885248 | USD[0.000000062530100] |
| 00885249 | BTC[0.000000055585000],ETH[0.000000087000069] |
| 00885250 | SOL[0.000560890000000S0],USD[0.000000006655845],USDT[0.000000196776952] |
| 00885253 | BNBBULL[0.000000063500000],DEFIBULL[0.000000006850000],FTT[0.098138000000000000],USD[1.0727593741404138] |
| 00885255 | ETH[0.000000008229180],USD[0.000000264606655S02],USDT[-0.000000945179846S6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885256 | AVAX[0.000000002265000],BNB[0.000000028246054],ETH[0.000000014367242],GENE[0.000000050000000],HT[0.000000087167500],NFT (37891748695581461 6)[1],NFT (40335403906303962 8)[1],NFT (56398531830288931 5)[1],SOL[0.0000000030598911],TRX[0.00156600392527 62],USD[0.000000005701063],USTD[0.000000028621874 9] |
| 00885259 | BCH[0.000000008406662],BTC[0.000000034940394],ETH[0.000000032063996],FTT[0.08818120000000000],SOL[0.000000001133142],USD[-0.000198008574707 5] |
| 00885265 | SRM[0.00009576000000000],SRM_LOCKED[0.00037306000000000],USD[0.00000002730534443] |
| 00885267 | PUNDIX[0.09618100000000000],TRX[0.00000400000000000],USD[2.29918655000000000],USDT[0.00000000335501 85] |
| 00885268 | AUD[2526.95071210836668 41],USD[0.52497333206388 12] |
| 00885269 | BTC[0.000000021440000],DOGE[1.0000083400000000],EUR[0.00000000332566 77],KIN[1.00000000000000 00] |
| 00885277 | HMT[101.98596000000000],NFT (306060381728665769)[1],NFT (34327772578493191 1)[1],NFT (442480877076069127)[1],NFT (513943868587239708)[1],NFT (51700425061 6660830)[1],TRX[0.00003000000000 0],USD[0.000000145236121],USDT[0.000000067139560] |
| 00885281 | KIN[29617.58864610000000 0],USD[0.000000008235540 0] |
| 00885289 | KIN[9641.00000000000000],USD[1.05229484900000000] |
| 00885290 | BTC[0.15007365000000000],ETH[2.00000000000000000],ETHW[2.000000000000000 00],FTT[25.09050000000000 0],LTC[45.00000000000000 0],MATIC[3300.10000000000000],USD[8576.44303824652500 000000000000] |
| 00885294 | BNB[0.00000000280045 1],BTC[0.0000000099859454],CAD[0.000000003605000],CRV[0.000000010000000],CUSD[0.000000032529458],DENT[0.000000001014584],DOGE[-0.000000009674425],DOGEBULL[0.000000008548291],DYDX[0.000000003392931 2],ETH[0.00000007361431],FTM[0.000000036510000],GRT[0.000000036510000],LINK[0.000000085074820],MOB[0.000000117482500],PAXG[0.000000020000000],POLIS[0.000000011985500],RUNE[0.000000007633929 1],SHIB[0.000000007947680],SLR[80.0000000032500000],SOL[0.000000001181537 8],USD[-0.000332175947679 4],USD[0.000000015263791 3],XRP[0.000000000293078 36] |
| 00885300 | FTT[100.0000000000000000],MANA[1000.00000000000000 00],SOL[40.0000000000000000],SUSH[600.00000000000000 000] |
| 00885304 | USD[9157.85171653905431 90],USDT[0.000001587953104] |
| 00885305 | BTC[0.010455970000000],BUSD[40000.00000000000000],COPE[0.8057500000000000],DOGE[0.00000012769372],FTT[0.31227245267014 36],LUNA2[4.591918862000000],LUNA2_LOCKED[10.714477350000000],LUNC[99990.0000000000000],RUNE[0.0000000640711 52],SOL[0.0060155000000000],STEP[0.000000010000000],TRX[0.000000013000000000],USD[3549216.49817240979 7],USDC[0.000000012693372] |
| 00885309 | BAO[17986.70000000000000 0],SAND[1.99943000000000000],TRX[0.000038000000000],USD[0.28201822450000000],USDT[0.000000007375000 0] |
| 00885311 | AVAX[0.00000000915229 6],BNB[0.000000014606100],BTC[0.0000019791907200],DOGE[0.000000085 16100],ETH[0.00000012080750 0],ETHW[1.95335667607635 00],FTM[0.000000075592900],FTT[35.69420957000000 00],LINK[0.000000025845900],LTC[0.000000010234300],LUNA2[2.75491939400000 0],LUNA2_LOCKED[0.64281452 5200000],MATIC[0.00000021037013],MCB[0.000000001003520],OMG[0.00000001007030 0],SHIB[99667.5000000000000],SOL[0.0000000055767673],SRM[0.00023506000000000],SRM_LOCKED[0.199790790000000],SUSH[0.00000003750100 0],UNI[0.000000075778800],USD[5926.22850334538355 4000000000000],USDT[3673.54000 00022254200],XRP[0.0000000378 18700] |
| 00885314 | KIN[57307.56675560000000 0],USD[0.000000009502830 8] |
| 00885322 | HNT[0.099550000000000],TRX[0.000020000000000],USD[0.000000150507311],USDT[0.000000022815898] |
| 00885323 | COIN[4.48092620011800000],USD[1.57462294012128 00] |
| 00885327 | BTC[0.0000017400000000],ETH[0.0039972000000000],ETHW[0.00399720000000000] |
| 00885328 | ETHW[0.00143437000000000],TRX[0.000030000000000],USD[0.0960096162269103],USDT[494.85671016345503 06] |
| 00885329 | MER[255.82940000000000],TRX[0.000010000000000],USD[0.0000000066235860],USDT[0.028703371206795 2] |
| 00885333 | AUD[29253.44326978000000 0],FTT[0.0245625300000000],TRX[0.000020000000000],USD[0.000000005253628 4] |
| 00885334 | BAO[3.00000000000000000],CEL[0.00078272000000000],EUR[0.0000016959570 01],KIN[3.000000000000000],MATIC[0.000000100000000],TRX[1.00000000000000000] |
| 00885337 | ALTBEAR[1200.00000000000000],BNB[0.000000005925029],BTC[0.0000000950000 00],DOGEBULL[2.175087398850000 0],FTT[0.0000000076754930],OXY[0.0000000019774520],SOL[0.00000005703 6032],TRX[0.000010000000000],USD[0.000000142079749],USDT[0.000000025250769] |
| 00885341 | USD[25.0000000000000000] |
| 00885348 | BNB[0.000078469000000],USD[0.8718291512919402] |
| 00885355 | ETH[0.00000004668100],TRX[0.000010000000000],USDT[0.0658552190000000] |
| 00885357 | USD[-0.14225308653443400],XRP[0.591731000000000] |
| 00885359 | ETH[0.0040565294202133],ETHW[0.0040565294202133],SOL[0.0088173966386407],TRX[2.0016142700000000],USD[-2.3732115240592527],USDT[0.5187023742672617],XRP[0.9999021697696644] |
| 00885361 | DOGE[0.00000078000000000],ETH[0.000000079374100],EUR[0.00372080822573 6],RUNE[0.000000007265500],SNX[0.00000000759872],USD[0.000127513299174] |
| 00885369 | ETH[0.0085832000000000],ETHBULL[0.000070719500000],ETHW[0.0085832003819175],LTCBULL[0.0046780000000000],USD[4.5556889167206616],XRPBULL[0.0058800000000 0] |
| 00885373 | BTC[0.0078252500000000],BULL[1.1949529614750000],DEFIBULL[1.2680390268000000],DOGEBEAR[200]2[0.000000012374324 0],FETBULL[0.000000029000000],FTT[25.01391133000000 00],LINK[0.0000001809 14006],LINKBULL[1194.20000000450000 0],USD[0.0000000634788240],USDT[0.0462100278165 84] |
| 00885376 | BTC[0.1328520362809164],FTT[0.0000000004771591],GBP[0.000000001 5157662],LUNA2[2.870236313000000],LUNA2_LOCKED[6.6972180630000000],RAY[0.5497604700000000],SOL[0.0025923208509575],SRM[0.0000083034000000],SRM_LOCKED[0.0386715000000000],USD[911.688095478316253],USDT[0.000000026557946] |
| 00885378 | AAVE[0.000000033006443],BTC[0.000088601277512 0],DOGE[0.400000000000000],ETH[0.0008764256274470],ETHW[0.0008764256274470],FTT[3.513198680000000],LTC[0.004005790000000],USD[2.906704846071100 3],XRP[0.300000000000000 0] |
| 00885385 | ATLAS[0.000000000000000],BNB[0.00000000000000000],COIN[0.0209541432346284],USD[1.3722935923000000] |
| 00885386 | ATLAS[679.88127200000000],FTT[0.0983771200000000],KIN[9738.100000000000000],LUA[1224.81917400000000],TRX[0.000000049296000],USD[-4.1378889149296000],USDT[200.00000000379000 00] |
| 00885393 | BNB[0.0001708400000000],TRX[0.000040000000000],USD[0.000449869324072 1],USDT[0.56493081997070 956],XRP[0.0078600497753110] |
| 00885399 | BNB[0.000000013461909 9],BTC[0.0111491279973310],BULL[0.000000003760000],CZ[0.000000018203808 8],DOGE[0.000000518200000],ETH[0.1962859565361017],ETHW[0.1962859565536017],FIDA_LOCKED[0.0542103800000000],FTM[0.0000000089038 78],FTT[8.925447299455 1536],HEDGE[0.00000000500000 0],HT[0.00000000680600 00],HXRO[0.000000009770869 3],LINK[0.000000195211274],LTC[0.000000110620000],MATIC[0.000000021609324],NEAR[1.6773193800000000],PERP[0.0000000086 44462627],SOL[1.3396945229790565],SRM[0.0023338464000000],SRM_LOCKED[0.10000000013446190 000000],HNT[0.000000006600000],HXRO[0.000000007708693],LINK[0.000000195211274],LTC[0.000000110620000],MATIC[0.000000021609324],NEAR[1.67731938000000],PERP[0.000000008644462627],REN[2908.944004161037200 0],RUNE[0.000000064460627],SOL[1.33969452297905 65],SRM[0.0023338464000000],SRM_LOCKED[0.000000010486895] |
| 00885400 | ETH[4.747900000000000],ETHW[3.747900000000000],TRX[0.000138000000000],USD[0.00324799877754 2],USDT[28471.22922957556 70864] |
| 00885403 | USD[1.2197694948000000],USDT[0.000000008453280] |
| 00885407 | AAVE[0.009910000000000],FTM[1.99850000000000000],TRX[0.0000010000000000],USD[0.221236098855241 2],USDT[0.0008899114311006] |
| 00885408 | USD[0.000000004477637 3] |
| 00885415 | BTC[0.0000324875000000] |
| 00885418 | ALGOBULL[3418084.40000000000000],ATOMBULL[180049.66160000000000],EOSBULL[1547787.8600000000000],GRTBULL[29994.000000000000 0],LINKBULL[2609.3318400000000000],LTCBULL[17996.40000000000000],MATICBULL[1500.0479400000000000],SUSHIBULL[1091.8700000000000000],SXPBULL[80036.34260000000000],THETABULL[1804.7780000000000000],TOMOBULL[8999166.80000000000000],USD[0.0352118955921353],USDT[0.000001020962171],VETBULL[5224.7370600000000000],XRP[0.1446070000000000],XRPBULL[40050.362000000000000],XTZBULL[20082.982600000000000] |
| 00885423 | USD[-1.10510972400000000],USDT[5.9846956050000000] |
| 00885425 | TRX[0.000010000000000],USD[-1.4924540696868728],USDT[1.6696747381685861] |
| 00885429 | KIN[109404.30472447000000 00],TRX[0.000020000000000],USD[0.000000000437 64] |
| 00885431 | BAT[1.00000000000000000],BNB[0.000001000000000],BTC[0.00000001760000],DENT[1.000000000000000],ETH[0.000000150000000],EUR[0.5237761811116270 9],FIDA[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],TOMO[3.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.0501213778883495],USDT[0.0823568103271377],XRP[0.012100000000000] |
| 00885435 | BTC[0.000000092308000],LUNA2[3.6302941300000000],LUNA2_LOCKED[8.4706863400000000],RUNE[0.0965820000000000],USD[0.000000041522121],USDC[1152.6890600000000000],USDT[0.000000072247852],XRP[12037.13515000000000 0] |
| 00885436 | USD[0.000000010668921 7],USDT[0.4190083325446976] |
| 00885439 | FTT[250.39420000000000],LUNA2[0.0274171401900000],LUNA2_LOCKED[0.0639733271100000],LUNC[5970.14000000000000],SLRS[0.70000000000000],TRX[0.000060000000000],USD[0.505011545901 5202],USDC[1943.00000000000000],USDT[500508.70025471249 2981] |
| 00885440 | APE[0.000000025755441],ATLAS[0.000000006904060],BTC[2.000000003748080],DFL[0.000000018203808 8],DOGE[0.000000386516999],ETH[0.000000085971 1],EUR[0.0000000043222332],FTM[0.000000064085638],GODS[0.000000003068364 4],GRT[0.0000000099830000],JOE[0.000000015480000],LUNC[0.0000000083685 32],MATIC[0.000000073937 5],MBS[0.000000058600000],PRISM[0.000000010964364],QI[0.0000000012799700],RON[0.000000002729700],SHIB[0.000000009581891],SOL[0.0000000958 1891],SOL[0.000000009581891],TLM[0.000000006842771],TULIP[0.000000014275300],USD[-0.0000000242418723],USDT[0.0000000077009108] |
| 00885441 | ETH[1.6374085351221225],EUR[9.985927030000000],USD[281.419008332546976] |
| 00885442 | ETH[0.0001743100000000],ETHW[0.0001743100000000],USD[0.0297243988965904],USDT[0.000000060060506] |
| 00885443 | USDT[2.720925280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885446 | BUSD[42.8563270900000000],ETHW[0.0200000000000000],KIN[8117.0000000000000000],PUNDIX[45.7679400000000000],TRX[0.0000020000000000],USDT[0.0000001129440058] |
| 00885447 | 1INCH[409.9869320138760000],USD[0.0847974571200000] |
| 00885452 | DOGE[0.6232000000000000],EOSBULL[19991.1988000000000000],SUSHIBULL[5.9958000000000000],TRX[0.6586070000000000],USD[0.1826792000000000],USDT[0.0565512855000000],XRPBULL[18888.9063090000000000] |
| 00885452 | 1INCH[0.0000150000000000],AKRO[0.2419150000000000],ETH[0.0000112300000000],ETHW[0.0000112300000000],FRONT[0.5928250000000000],FTT[0.0997002300000000],KNC[0.0864010000000000],LINK[122.0273505000000000],LTC[20.4344102075000000],REN[0.5736100000000000],SOL[0.0858595000000000],SUSHI[0.0057675000000000] |
| 00885453 | AVAX[0.0052744300000000],BCH[0.0000000353154421],BNB[0.0000000063016238],ETH[0.0000000901000000],LUNA2[0.0000160701086900],LUNC[3.4933000000000000],MATIC[0.0000000046806734],NEAR[0.0000000011200000],SOL[0.0000000081480500],TRX[0.0000260084645430],USD[0.3997340000000000],USD[0.0000000000000000],USDT[0.2769867000000000],USDT[0.0000000013829570] |
| 00885454 | USD[0.3997340000000000],USD[0.0000000000000000],USDT[0.2769867000000000],USDT[0.0000000013829570] |
| 00885458 | EUR[0.6059002419205000],USD[0.0000000018827366] |
| 00885461 | BAT[0.0000000018460510],BTC[0.0000144140401200],DENT[99.9810000000000000],DOGE[100.7705607650624500],ETH[0.0001113142007800],ETHW[0.0001107170497300],FIDA[1.9510850000000000],KIN[9998.1000000000000000],LUNA2[0.0955494749200000],LUNA2_LOCKED[0.2229487748000000],LUNC[13116.1205652278221600],REEF[49.9905000000000000],SOL[0.0000003994344000],TRX[1085.2155579654745000],USDT[39.0980559548046832],USTC[4.9990500000000000],XRP[39.2186452876028200] |
| 00885466 | BNB[0.0000000056726520],HNT[0.0000000063874500],USD[0.3673523561067990] |
| 00885468 | BTC[0.0000000010000000],EUR[0.0000000049030000],SUSHI[2.7548056709822289] |
| 00885472 | BAO[0.0000000062407710],BCH[0.0000000073100880],BNB[0.0000000005469854],BTC[0.0000000052620000],CEL[0.0000000034308016],ETH[0.0000000087990648],LTC[0.0000000098164200],SOL[0.0000000049520738],TRX[0.0000000075561 12],USD[0.0002934480619813] |
| 00885474 | LTC[0.0000000008958552],USD[0.0000012159865186] |
| 00885477 | BAO[986.5100000000000000],USD[0.0000000160710056],USDT[0.0000000030188694] |
| 00885478 | EUR[0.0000000009711400],REEF[41766.9025940541600000],USD[25.0000000000000000] |
| 00885479 | ATLAS[4056.7052936823699271],FTT[0.0705508490928102],SOL[0.0000000051248766],USD[0.2507644160934096],USDT[0.0000000029286380] |
| 00885480 | KIN[10398768.5898047150738746],PERP[0.0000000038002402],USD[0.6390301906339259] |
| 00885482 | OXY[20.5101050084031800],TRX[0.0000000025707672] |
| 00885483 | USD[0.0558659400000000] |
| 00885485 | TRX[29.9440300000000000],USD[0.0094051078000000] |
| 00885488 | FTT[0.0546200000000000],SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[0.0000000057750000] |
| 00885490 | ASD[1.3046202700000000],BAO[2388.8277049800000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000202658204 97],USDT[0.0004558633640865] |
| 00885491 | COPE[0.0000000037576896],TRX[0.1511553837051478],USD[0.0015060000000000],USDT[0.0000000261770636] |
| 00885493 | TRX[0.0000010000000000],USD[1.6513891948000000],USDT[0.0000000138048764] |
| 00885494 | BNB[0.0000001000000000],FTT[0.0000000017627500],LUNA2[0.0001623540123000],LUNA2_LOCKED[0.0003788260287000],LUNC[35.3529280000000000],USD[0.0025451600615830],USDT[0.0000000077940105] |
| 00885495 | BTC[0.0000253100000000],DOGE[0.5653607758555693],ETH[0.0000000024632400],USD[0.0001281711097199] |
| 00885504 | USD[0.0001566159467000],USDT[4.7361084000000000] |
| 00885511 | 1INCH[0.0000000015182500],ALEPH[390.0000000000000000],ATLAS[1000.0000000000000000],AUD[0.0000000090741150],AVAX[0.0000005905850],BNB[0.0000003310027 ],BTC[0.0000000553229017],COPE[0.0000000036100000],ETH[0.0006976529301517],ETHW[0.0006976518619673],FTM[0.0000000934782 0],FTT[166.3905978920 3237 9],FXS[28.0001400000000000],LUNA2[0.0046474873710000],LUNA2_LOCKED[0.0108441372000000],LUNC[0.0000000553348800],MATIC[0.0000000014341000],POLIS[43.7504900000000000],SOL[7.8876794149138896],SOS[35000000.00000000000 0],SRM[135.8248313824416920],SRM_LOCKED[3.3912182000000000],STEP[218.9787138720000000],USD[0.7737430374972913],USDT[0.4396031752845446],USTC[0.6578743031712600] |
| 00885512 | USD[25.0000000000000000] |
| 00885513 | AKRO[2.0000000000000000],BAQ[3.0000000000000000],DOGE[0.0075391400000000],EUR[0.0000001505569 07],GALA[518.7048620400000000],KIN[2.0000000000000000],SAND[27.6234799900000000],UBXT[1.0000000000000000],USD[0.0000000000000210],USDT[0.0000000061883428] |
| 00885515 | KIN[6556.0000000000000000],TRX[0.0000003250000000],USD[0.0000000025207634],USDT[0.1805265844852650] |
| 00885517 | COPE[0.5163000000000000],FTT[0.0397273147509728],MAPS[0.3441000000000000],USD[0.0018330684000000],USDT[0.0000000070000000] |
| 00885532 | ETH[0.0009073301935613],ETHW[0.0009073301935613],LUA[0.0084008900000000],LUNA2_LOCKED[713.6958003000000000],LUNC[0.0000000022589884],TRX[0.0000033003012000],USD[0.0000000079282162],USDT[0.0000000089248741],USTC[0.0000000015319400] |
| 00885534 | BTC[0.0000000000068100] |
| 00885542 | BEAR[77.1742350000000000],BTC[0.0000143750000000],DOGE[0.8745575000000000],DVDX[180.0000000000000000],FTT[25.1915447950000000],LUNA2[4.8052648870000000],LUNA2_LOCKED[11.2122847400000000],LUNC[1046356.5460307296208000],PRISM[0.0000000010915 0],SOL[10.7581544150000000],SRM[0.4371358400000000],SRM_LOCKED[1.6656553100000000],TRX[0.2444790000000000],USD[242.4014430071485986000000000],USDT[0.0000001500000000],WRX[49.9915000000000000] |
| 00885543 | ETHW[0.0007608000000000],TRX[0.0000110000000000],USD[0.0000001426025590],USDT[0.0000007668373674765] |
| 00885545 | ATLAS[2300.0000000000000000],ATOM[8.9982900000000000],LUNA2[0.0344869818300000],LUNA2_LOCKED[0.0804969624280000],LUNC[7509.6129024000000000],POLIS[18.1965420000000000],USD[235.1653308988750000],USDC[20.0000000000000000] |
| 00885546 | USD[-0.8645266422123907],USDT[3.5722288802932076] |
| 00885548 | COPE[0.0000000045123340],USD[0.0707322768969491],USDT[0.0000000027469779] |
| 00885550 | ATOM[0.0608500000000000],BNB[0.0000001000000000],BTC[0.0000000091790920],ETH[0.0050078050131152],ETHW[0.0000004254951009],FTT[0.0065616400000000],LUNA2_LOCKED[147.5885307000000000],LUNC[1393.9200000000000000],NFT[370250730092206457 1],POLIS[258.8000000000000000],SOL[0.0053400614394747],TRX[0.0034620000000000],USD[0.6291623732254517],USDT[0.0003252407439766] |
| 00885555 | TRX[0.0000030000000000],USD[0.1385698744650000],USDT[0.0000000078246680] |
| 00885556 | EN.J[0.1712000000000000],ETH[0.0000001000000000],FTT[0.0701100000000000],POLIS[0.0625499200000000],RAY[0.8576780000000000],RUNE[0.0085060000000000],USD[0.0000004108040149],USDT[0.0000001199689 ] |
| 00885557 | BNB[0.0000000097971164],OXY[0.0000000051827450],RUNE[0.0000000085243770],SECO[0.0000000055890030],SHIB[34286.7442035600000000],SOL[-0.0000000055282500],SRM[0.0000000041398955 9],SUSHI[0.0000000042164968],USD[0.0000000879906306],USDT[0.0000000889990728] |
| 00885559 | FIDA[0.8385000000000000],RAY[0.5198700000000000],USD[0.0000001000000000],USD[2.9607283798500000] |
| 00885560 | BTC[0.0000000462652000],DOGE[51.9784000000000000],ETH[0.0179550000000000],ETHW[0.0179550000000000],LTC[0.0053000000000000],USD[72.0402883026209771],USDT[4.5490900000000000] |
| 00885561 | USD[30.0000000000000000] |
| 00885564 | BNB[0.0000001000000000],FTT[0.0000000078352168],USD[-0.0000000515087261],USDT[0.0000000049430864] |
| 00885565 | KIN[659812.8500000000000000],USD[2.3366053012800000],USD[0.0005770000000000] |
| 00885570 | BNB[0.2028726250000000],ETH[0.0343751700000000],ETHW[0.0343751700000000],FTT[0.0955464950000000],TRX[1.3064943000000000],USD[-3.5587591677520177],USDT[0.0088499000000000],XRP[0.8261395500000000] |
| 00885572 | AUD[0.0001568905627 7],BNB[0.0000000007985000],BTC[0.0000000021807852],CQT[0.0000000001805100],DAI[0.0000000258885331],EXCHBULL[0.0000000005000000],FTT[0.0000000300215546],HT[0.0000000095814700],LEO[0.0000000015530400],SOL[0.0000000166019761],TRX[0.0000010000000000],USD[0.000391648194 9],USDT[0.0000002762438560] |
| 00885574 | ASDBULL[8.5680800000000000],DOGEBULL[0.0065467340000000],SXPBULL[11.4276658000000000],USD[0.0374016337146250],USDT[0.0000000047971048] |
| 00885577 | SXP[32.6804308741461600],USD[0.7790158000000000] |
| 00885578 | EMB[0.0000000000000000],FIDA[0.0449360900000000],FIDA_LOCKED[0.0374665700000000],LUA[0.0605390000000000],OXY[0.9815550000000000],PERP[0.0984530000000000],RAY[0.0523063700000000],SLRS[0.8820200000000000],TRX[0.0000010000000000],UBXT[0.5001500000000000],USD[0.1842686637276391],USDT[0.0000000001522 85] |
| 00885583 | USD[2.6365914467700000] |
| 00885586 | SOL[0.0000021834148],USD[1182.5855548340990534],USDT[0.0000000043138131] |
| 00885588 | USD[30.0000000000000000] |
| 00885593 | SXP[0.0248560300000000],TRX[0.0000010000000000],USD[0.0000001164688823],USDT[0.0000000009430885] |
| 00885596 | BAO[13990.6900000000000000],USD[0.0690783300000000] |
| 00885601 | BUSD[1057.6420300000000000] |

Scheduled F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885602 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[17.4241370300000000] |
| 00885603 | AVAX[0.000000738187053],BTC[0.000000041574500],ETH[0.000175270000000],ETHW[0.000175270000000],LUNA2[0.000000400028738],LUNA2_LOCKED[0.000000933400390],LUNC[0.008710708307800],SRM[0.025418010000000],SRM_LOCKED[14.683150620000000],TRX[0.000778000000000],USD[13474.0736026195112168],USDT[0.002564007800858],WBTC[0.000000000000000] |
| 00885606 | NFT[32061417166647400][1],NFT[395271672019511171][1],USD[0.003913952011797],USDT[0.002020930777433],XRP[-0.000000000033457] |
| 00885609 | BTC[0.000177940000000],USDT[14.0002113744417316] |
| 00885620 | EUR[0.0000017194053240] |
| 00885621 | ALCX[8.910217600000000],FTT[0.065301430000000],SRM[3.414192090000000],SRM_LOCKED[14.825807910000000],USD[0.980255720500000],USDT[0.007100095000000] |
| 00885622 | BTC[0.000000085000000],ETH[0.000000050000000],USD[0.000000142661217],USDT[6023.2944401708470531] |
| 00885623 | ETH[0.0000000071123900] |
| 00885624 | ETH[0.0000000071123900] |
| 00885628 | BTC[0.000099711952000],FTT[352.686714165295370],HT[0.000000000637751],NFT[369550626589269409][1],NFT[472730835729952602][1],SOL[10.500000000000000],SRM[1.092704100000000],SRM_LOCKED[10.907295900000000],USD[26.452819316626931 2],USDT[0.000000001500000] |
| 00885634 | BAO[0.000000055999345],KIN[0.000000001335638],LUA[0.000000032059700],SHIB[0.000000009486200],SOL[0.000000007534548],SUSHI[0.000000023900000],TRX[0.000000066357818],USD[0.000001396350943 6],USDT[0.000000001900977] |
| 00885636 | BTC[0.000000078724445],CEL[0.000000621460825],ETH[0.000000090070000],ETHW[0.000000090070000],EUR[0.000000037852833],SNX[0.000000008766863],USD[0.056924201659961 2],USDT[0.000000645324070] |
| 00885637 | ATLAS[499.905000000000000],AUDIO[32.993730000000000],FTT[0.017800000000000],USDT[0.9647025331000000] |
| 00885641 | BNB[0.000000003133000],CHZ[0.000000004355000],ETH[0.000000023319372],TRX[0.000000098051596] |
| 00885642 | USD[698.8899499863000000] |
| 00885645 | ADABULL[0.000000006200000],BTC[0.000000004231500],ETCBULL[0.000000006000000],ETH[-0.000000200000000],FTT[0.000000019333178 2],LINK[0.000000204660155],LTC[0.000000035001388],PERP[0.0000000079371180],SOL[0.000000050000000],USD[41.6511773445458558],XRP[0.000000016856000] |
| 00885646 | BNB[0.000000008772337 8],DOGE[0.000000004395900],ETH[0.000000006332900],SXP[0.000000001555585],USDT[0.0000000025226800] |
| 00885647 | LUNA2[0.474248802000000],LUNA2_LOCKED[1.106580720000000],LUNC[103268.692130000000000],USD[0.000006670234000],USDT[0.00000003842627 0] |
| 00885648 | BTC[0.032298526270800],ENJ[151.700000000000000],ETH[1.864893313244380 0],ETHW[1.081513866760000],LUNA2[3.933558594000000],LUNA2_LOCKED[9.178303387000000 0],LUNC[8.178330388700000 0],SOL[33.910000000000000],USDT[815.9808979762189835],XRP[2260.5704100000000000] |
| 00885650 | FTT[0.000000002165600],USDT[0.0000000089364916] |
| 00885652 | GRT[0.7965100000000000],SAND[0.582760000000000],SXP[0.095250000000000],TRX[0.000008000000000] |
| 00885653 | BTC[0.047878518501462 5],ETH[0.004779100000000],ETHW[0.004779100000000],FTT[0.061235211502466 3],MATIC[1.000000000000000],NFT[302566654637384958][1],SOL[34.110000000000000],STG[0.000000009050000 0],USDC[26486.5034235600000000],USDT[0.0000000050000000] |
| 00885654 | GBP[4.822627073495187 0],OXY[24.956600000000000],USD[2.693150000937 53],USDT[0.0000000081914100] |
| 00885655 | SOL[0.006485000000000],TRX[0.000012000000000],USDT[0.000000096250000] |
| 00885658 | AUD[2.926286320035379 3],BAO[0.237928900000000],DOGE[0.8705943300000000] |
| 00885659 | USD[25.0000000000000000] |
| 00885663 | ADABEAR[57959400.000000000000000],ADABULL[0.000000038500000],APE[15.684830477869113 7],BEAR[40.1742818297997 04],BNBBEAR[21984600.000000000000000],DOGEBULL[3.3548390677500000],ETH[0.000000000000000],ETHBEAR[2219096.000000000000000],ETHBULL[0.640000000000000],FTT[0.012317916417817 4],LINKBEAR[8993700.000000000000000],LINKBULL[49.671423464500000 0],MATICBEAR[22146.696710000000000 0],MATICBULL[227.274381706500000 0],SUSHIBEAR[3397620.000000000000000],SUSHIBULL[16637.924650000000000 0],USD[0.017645734162054 7],USDT[0.0000000316612 63],VETBEAR[15988.800000000000000],XRPBULL[23401.9965894600000000] |
| 00885668 | DOGE[0.000000008162420],KIN[0.000000015862900],MATIC[0.000000074653586],SXP[0.000000025765240],XRP[0.000000046908764] |
| 00885669 | NFT[313736133124354279][1],TRX[0.000001000000000],USD[0.002010643128667 0],USDT[0.000000050211874] |
| 00885673 | DOGE[0.571820000000000],FTT[201.735257000000000],LTC[0.193522950000000],NFT[340601071546241850][1],NFT[388126015148867036][1],NFT[448266139403366161][1],NFT[587919746475305443][1],SOL[0.004567550000000],SRM[0.914281150000000],SRM_LOCKED[49.125718850000000],TRX[0.000790000000000],USD[0.011602852200000],USDT[1.1038904299500000] |
| 00885679 | TRX[0.000013000000000],USD[0.404586741600000] |
| 00885686 | BAO[1.000000000000000],GBP[0.000000038182196],KIN[0.000000007099200],RSR[1.000000000000000],TRU[2.026993080000000],USD[1.000000000000000] |
| 00885688 | AAVE[0.000000005000000],BAL[0.000000095000000],BTC[0.000000005000000],FTT[0.000000076248132],HT[0.000000050000000],RUNE[0.000000009021328 0],SOL[0.000000050000000],USD[52.520750864341963 2000000000],USDT[0.000000193208708] |
| 00885694 | ATLAS[4529.025495222564160 0],FTT[8.705266737770820 0],IMX[0.000000007200000],OXY[245.167266126350400 0],RAY[10.583327422637500],SLP[10132.051326300000000],SOL[20.172475047172300 0],TRX[-0.841369589977850],USD[-1.159789146272847 1],XRP[0.006920000000000] |
| 00885695 | TRX[0.000020000000000],USD[0.079830975100000],USDT[0.000000089351200] |
| 00885697 | USD[1.3221924320341000] |
| 00885699 | DOGE[4928.974863969100378 5],UNI[0.000000023766978],USD[0.000033465471906] |
| 00885704 | TRX[0.511503000000000],USD[0.0056476625000000] |
| 00885705 | NFT[300208904685443040][1],NFT[313765724928975572][1],NFT[452115384928493266][1],TRX[0.000050000000000],USD[-0.734364452450000],USDT[0.920000070933196] |
| 00885707 | DOGE[1.000000000000000],USD[272.3180322546584640] |
| 00885713 | USD[0.0001577557673242] |
| 00885718 | BTC[0.000000004000000],SOL[0.000000096833850],SRM[0.065336880000000],SRM_LOCKED[0.302798450000000],USD[0.000000001883027] |
| 00885722 | USDT[0.051093822500000] |
| 00885724 | BTC[0.000000003162350],CRO[0.000000009960000],DEFIBULL[0.000000014800000],FTT[14.964787525403254 5],LINK[0.088993000000000],MATIC[19.976720000000000],USD[-0.358563496054170],USDT[0.000000003834987 5] |
| 00885732 | ETH[0.000000036791965],SOL[0.031134500000000],TRX[0.000003000000000],USD[0.068351988008968 4],USDT[0.6497782377739522] |
| 00885735 | USD[0.0000000020000000] |
| 00885736 | ATLAS[130.000000000000000],USD[1.2213975356375000] |
| 00885739 | USDT[0.1133730000000000],XRPBULL[390.4037700000000000] |
| 00885740 | BTC[0.000000060000000],MOB[0.070000000000000],USD[2.6999488637500000] |
| 00885743 | BTC[0.000000064923200],USD[5.7696212087415154] |
| 00885746 | ATOMBULL[3.997340000000000],EOSBULL[110.126717000000000],SXPBULL[57.160220395000000],TRXBULL[3.007340000000000],USD[0.041603303093242 0],USDT[0.000000089793398],XRPBULL[64.756908000000000],XTZBULL[0.000005000000000] |
| 00885747 | FTT[0.000000062541085],MNGO[1283.024792472786940 0],TRX[0.000002005478000],USD[0.000000873476295],USDT[0.000000101993232] |
| 00885752 | TRX[0.000030000000000] |
| 00885753 | AUD[0.0000303257726761],BAO[1.0000000000000000] |
| 00885759 | KIN[1234075.177604400000000],TRX[0.000004000000000],USD[0.992374640000000],USDT[0.000000076123907] |
| 00885763 | FTT[0.000298976163100 0],LINA[209.860350000000000],REEF[9.607650000000000],USD[0.028526799000000] |
| 00885766 | BTC[0.000000004000000],EUR[0.104509338787878],OXY[0.945750000000000],RAY[0.456790000000000],USD[0.019919294881661 8],USDT[0.1584870661058170] |
| 00885769 | AKRO[184.553007460000000],BAO[8874.184173910000000],CHZ[1.000000000000000],DENT[1065.017108670000000],DOGE[189.845528990000000 0],EUR[2.784222485251557 9],KIN[5.000000000000000],RSR[1.000000000000000],TRX[76.526703420000000],UBXT[141.554310970000000 0],XRP[61.694184870000000] |
| 00885772 | BTC[0.001700000000000],COPE[75.948800000000000],FTT[14.099314550000000 0],KIN[841099.460457660000000],TRX[0.000020000000000],USD[4.855432932200138 1],USDT[0.000000004022120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885775 | BNB[4.219500000000000],BTC[0.166900000000000],COPE[1004.796675000000000],DOGE[3637.203824770000000],FTT[40.994000000000000],MTA[750.000000000000000],ROOK[21.000000000000000],SRM[199.867000000000000],USD[2074.887557052539937O],USDT[1831.9477840000000000] |
| 00885777 | ETH[0.000000054540000] |
| 00885778 | COIN[0.009753000000000],TRX[0.000002000000000],USD[0.000000062500000],USDT[0.0000000095079180] |
| 00885781 | USD[16.806447080000000] |
| 00885789 | LTC[0.000000000876932?],USD[0.000000010151021],USDT[0.000001406372599G] |
| 00885791 | COPE[0.732100000000000],FTT[0.098392980000000],LTC[0.002000000000000],REAL[0.089697630000000],SOL[0.012549807000000],USD[0.241224478827500O] |
| 00885797 | STORJ[0.000000004144400],USD[-0.004545315201333?],USDT[0.144696990000000] |
| 00885799 | BTC[0.000000084554189],DOGE[0.000000000603712],EUR[0.000000004891733Z],FTT[0.000009654818419Z],GBP[0.000297584592724?],LTC[0.000012737438920],MOB[0.000054934488237?],SHIB[6.889651470000000],SLP[0.001540500000000] |
| 00885803 | BTC[0.000451330000000],FTT[7.994680000000000],USD[0.001823890251734],USDT[0.000000106983032] |
| 00885805 | TRX[0.000001000000000] |
| 00885808 | BTC[0.000026012129957?0],ETH[0.005131826765529],ETHW[0.005131827090850O],EUR[0.000000007450475?1],USD[-1.7088292975777532] |
| 00885810 | EUR[0.300600491790878?4],KIN[10063105.7774849100000000O],SOL[21.639011330000000O],TRX[6790.984313870000000O],USD[0.000000136774263] |
| 00885817 | FTT[0.445911002044946S],USD[0.000001396091894],USDT[0.000000048840000] |
| 00885821 | USD[0.000000011380146O],USDT[0.000000047644340] |
| 00885825 | USD[0.000002000000000],USD[0.035247210000000],USDT[0.001931439204142] |
| 00885826 | AUDIO[0.000000100000000],COPE[0.000000018000000],ETH[0.000000062713834],FNB[0.000000004000000O],OMG[0.065235180000000O],RAY[0.000000078604204],SOL[1.500000099780000],SRM[0.000000040000000],UNI[0.000000100000000],USD[27.104085274575014],USDT[0.000000048500574] |
| 00885828 | CHZ[1.000000000000000],KIN[16.000000000000000O],USD[0.000000700066671],USDT[0.000001080128056] |
| 00885831 | ATLAS[0.000000005000000],BTC[0.000000000008655],ETH[0.000000049103636],SOL[0.019879148772018A],USD[0.144661857726855S],USDT[0.000000002583814] |
| 00885833 | BCHBULL[29.050750350000000],DOGEBEAR2021[0.000735330000000],DOGEBULL[0.009100607210000O],MATICBULL[0.009806325000000O],SXPBULL[0.837619860000000O],USD[0.607419966375000O],USDT[0.000000024582179] |
| 00885834 | USD[0.000000008353775G],USDT[0.000000042734071] |
| 00885851 | ATLAS[1649.330000000000000],SAND[68.992600000000000O],USD[1.2417167090000000000000000000000] |
| 00885861 | FTT[9.036000250000000O],STARS[52.000000000000000],USD[4.042584467425000O] |
| 00885867 | DOGE[121.918870000000000O],USD[0.498814633175050O] |
| 00885870 | USD[25.000000000000000] |
| 00885871 | BTC[0.277380005592500O],FTT[0.000000010210648],USD[0.200851510477909O],USDT[0.000000002881981S] |
| 00885873 | BTC[0.000423957000000O],LTC[0.013293400000000O],USD[2.1134789212454853],USDT[0.7787520040902350] |
| 00885874 | HT[0.000000003019788B],LUNA2[0.000978169187500O],LUNA2_LOCKED[0.002282394771000O],LUNC[212.998400000000000O],NFT [3299840420698999O3][1],NFT [5134399334182776?4][1],NFT [5284692015271148O8][1],SOL[0.000000000000018067200],TRX[0.000000053549210],USD[0.029935800000000000000000000000],USDT[5.923653774291526B] |
| 00885876 | USD[0.000000035279258],USDT[0.000000025188137] |
| 00885878 | SOL[0.099775000000000],USD[0.000000005000000O] |
| 00885883 | AVAX[0.003957431600937?],DYDX[2.300000000000000O],ETH[0.081000006558787?3],ETHW[0.000000006458787?3],FTT[27.113855100000000O],ROOK[0.000919645200000O],SOL[12.116302234000000O],USD[1238.747702826286595],USDT[0.000000388124994] |
| 00885884 | BTC[0.000003878000000],RAY[482.599923249353015?4],SOL[38.492300000000000O],XRP[0.483154000000000O] |
| 00885886 | FTT[0.000000005000000],USD[0.000000053026814],USDT[0.000000004564983] |
| 00885888 | TRX[0.000002000000000],USD[0.893041903212500O] |
| 00885892 | KIN[0.000000044822382A],USDT[0.000000089999851] |
| 00885893 | BTC[0.000199981000000O],USD[29.830124955000000O] |
| 00885900 | AKRO[4.000000000000000],BAO[16.000000000000000O],DENT[5.000000000000000O],ETH[0.000000122400384],KIN[20.000000000000000O],MATIC[0.001263880000000O],RSR[2.000000000000000O],SHIB[634.942817520000000O],TOMO[1.064440710000000O],TRX[3.000000000000000O],UBXT[3.000000000000000O],USD[0.001787418253363],XRP[0.097380000000000O] |
| 00885901 | BTC[0.000032600000000O],ETH[0.000357050000000O],ETHW[0.000357050000000O],USD[0.002212327691662?3] |
| 00885902 | LUNA2[0.089178783560000O],LUNA2_LOCKED[0.208038283000000O],LUNC[141.629357050000000O],TRX[0.000001000000000],USD[-0.002922275709452?2] |
| 00885903 | PUNDIX[0.000000003702000O] |
| 00885906 | USD[0.002085710126859],XRP[0.159666210183340O] |
| 00885907 | DOGE[1.954638540000000O],EUR[0.000000035158834],KIN[2.000000000000000O] |
| 00885909 | BLT[811.000000000000000O],TRX[0.000028000000000O],USD[-488.416747697675177S],USDT[800.000000000000000O] |
| 00885910 | ETH[0.000000069692072],USD[49.280651285089362A],USDT[0.000000003281431B] |
| 00885912 | BTC[0.000000025000000O],NFT [3107454518676896?5][1],PSY[1093.999200000000000O],TRX[0.000001000000000],USD[0.002286333628436S],USDT[0.000000011375063] |
| 00885921 | ETH[0.000000074853096],EUR[0.121032941711000O],NFT [4909340996068742?46][1],SOL[0.000000010000000],USD[0.000000170518220] |
| 00885923 | ANC[0.996200000000000O],ASD[0.020564686829633?4],ATLAS[9.745400000000000O],CEL[1.497916935355397?4],FIDA[0.999857500000000O],FTT[0.063000000000000O],GALA[9.997150000000000O],GARI[0.218827500000000O],GST[0.092780000000000O],HUM[9.994300000000000O],LDO[9.996580000000000O],LOOKS[0.998100000000000O],LUNA2[0.000000427694602],LUNA2_LOCKED[0.000000099795407],LUNC[0.000000083110826],PORT[0.098810000000000O],RNDR[0.097730000000000O],SOL[1.903100000000000O],SPELL[99.981000000000000O],STARS[0.968650000000000O],STG[0.933465000000000O],STMX[9.802400000000000O],SUN[0.097000000000000O],TONCOIN[1.096582500000000O],TRU[0.999715000000000O],USD[513.955453661776049?],USDT[1900.757513113117038],USTC[0.000000034566550O] |
| 00885925 | USD[1083.165437223890530O] |
| 00885929 | LUNA2[0.001985118661000O],LUNA2_LOCKED[0.004631943543000O],LUNC[0.004832000000000O],NFT [3598991402295377?31][1],NFT [4628907228466255?66][1],NFT [4958926643522923?36][1],USD[3.016898114352706O],USDT[6.317551353815000O],USTC[0.281000000000000O] |
| 00885932 | ETH[0.007140500000000O],TRX[0.000090000000000O],USD[0.392718193925000O],USD[0.009449000000000O] |
| 00885934 | USD[0.000000086769423],XRP[0.000000036152160] |
| 00885938 | BAO[202.000000000000000O],NFT [3502807700828729?89][1],NFT [4201373899102092?91][1],NFT [4402601775185663?53][1],NFT [4664547815104864?34][1],NFT [5326489027034143?31][1],NFT [5405861836452639?93][1],USD[27.949411010000000O] |
| 00885940 | BTC[0.000063247000000O],ETH[0.000074600000000O],ETHW[0.000074617818439],FTT[0.000000045142159],LUNA2[0.224966829200000O],LUNA2_LOCKED[0.524922601500000O],LUNC[48987.000701000000000O],SOL[0.008066100360683S],USD[1.324393913299376?1],USDT[0.003633080789546O] |
| 00885942 | TRX[0.000070000000000O],USD[0.036933300000000O],USDT[2.111112980000000O] |
| 00885943 | BOBA[0.043648700000000O],USD[0.064083407210463B] |
| 00885944 | USDT[8.033446105625000O],XRPBULL[131581.269178100000000O] |
| 00885945 | USD[4800.000000000000000O] |
| 00885952 | USDT[0.000000004633195] |
| 00885953 | BNB[0.000000070379825],BTC[20.000000756309212],USD[0.000000055045580],USD[8392.395756327584826O] |
| 00885957 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00885965 | BNB[3.552715820000000000],BTC[0.199849510000000000],DOGE[2927.552704200000000000],DOT[49.990500000000000000],ETH[2.172700000000000000],ETHW[2.172700000000000000],SOL[22.326390000000000000],USD[-1672.790500268917714500],USDT[0.827922680000000000] |
| 00885968 | USD[25.000000000000000000] |
| 00885969 | OXY[15.144584480000000000],RAY[3.501123280000000000],TRX[0.000002000000000000],USDT[0.000000098216750000],XRP[15.265323460000000000] |
| 00885970 | BTC[0.000000086730457],ETH[0.026990600700000000],ETHW[0.251990600700000000],EUR[0.000000009554752],FTT[0.045732923444506],LUNA2[0.882986859500000000],LUNA2_LOCKED[2.060302672000000000],LUNC[0.000000003000000000],SOL[0.005444610000000000],USD[-1.184417998605090769],USDT[0.000000176018340] |
| 00885974 | DOGE[0.000000003633634],USD[0.000000003947558],USDT[0.472.4789935190893520] |
| 00885975 | ETH[0.000093900000000000],ETHW[0.000093900000000000],NFT [2899913354497745181][1],NFT [3328245896667573451][1],NFT [5432767817942587891][1],SOL[-0.001718690523876],TRX[0.006730690000000000],USDT[0.316786535500009180] |
| 00885976 | BTC[0.000099730000000000],KIN[5247.000000000000000000],USD[0.055672867000000] |
| 00885977 | BNB[0.000000092559978],BTC[0.000000000073624],CEL[0.000000027050400],DOT[0.002638920000000000],ETH[0.000000028097900],FTT[25.362307927846429],NFT [4284902302740107611][1],NFT [4656375958726106571][1],TRX[0.000003000000000000],USD[4.083087446841264],USDT[0.000000013803992] |
| 00885979 | BTC[0.000000030700000],CRV[7.998480000000000000],FTT[0.999810000000000000],MNGO[409.921100000000000000],SOL[0.000000058075130],USD[2.779270722216268],USDT[0.000000014364208] |
| 00885980 | ATLAS[660.000000000000000000],BTC[0.000050720000000000],COPE[29.979000000000000000],RAY[14.997000000000000000],TRX[0.000001000000000000],USD[5.051810151400000],USDT[0.415315003427878] |
| 00885982 | FTT[4.499118000000000000],POLIS[23.894500000000000000],TRX[0.000001000000000000],USD[5.197221632335760],USDT[0.000000069154614] |
| 00885986 | USD[12.105310153002317774],USDT[0.000000134132944] |
| 00885991 | RAY[18.958764210000000000],SOL[13.273954270000000000],TRX[0.000005000000000000],USD[18968.431222199178740800],USDT[1030.015759314994750000] |
| 00885993 | ETH[0.000950000000000000],ETHW[0.000950000000000000],KIN[1549690.000000000000000000],USD[0.509633600000000000] |
| 00885994 | USD[30.000000000000000000] |
| 00885995 | FTT[0.097457610000000000],USD[0.000000025284858],USDT[0.000000086987505] |
| 00885997 | USD[1196.970333890000000000] |
| 00885999 | BTC[0.000850010000000000],LTC[0.000000100000000000],NEXO[0.000000010000000000],SOL[0.001160070000000000],USD[-1.200616913201647],USDT[776.724499150462148] |
| 00886000 | ATLAS[1999.600000000000000000],ETHW[1.925372880000000000],FTT[7.498531800000000000],SOL[3.086905730000000000],USD[0.146186490000000000],USDT[0.000000000212648] |
| 00886003 | BTC[0.000132476000000000],USDT[0.338800000000000000] |
| 00886004 | COPE[43.970740000000000000],USD[1.758941000000000000] |
| 00886005 | LUNA2[0.000169545606000000],LUNA2_LOCKED[0.003956064141000],USD[150.393251930935000],USDT[198526.874465635270532],USTC[0.024000000000000000] |
| 00886008 | COIN[1.995952696920000],USD[0.210819190000000000],USDT[0.000000098322420] |
| 00886009 | NFT [4295649863536729][1],NFT [4450094569094427171][1],NFT [5748248174578284281][1],USDT[0.660309000000000000] |
| 00886014 | KIN[0.000000023251100] |
| 00886015 | RAY[0.245505340000000000],TRX[0.000003000000000000],USD[0.324077268530000],USDT[0.002547000000000000] |
| 00886018 | CHF[0.000000003769840],ETH[0.000000003988026],ETHW[0.000000003988026],FTT[158.845254960000000000],GMT[0.000000006578000],SOL[0.000000070000000000],USD[0.000001438344884],USDT[0.082294343671852] |
| 00886020 | COIN[0.000000010000000],FTT[0.022206432581902],NFT [4009669347085859251][1],NFT [4896854444604422831][1],NFT [5066976361758183211][1],NFT [5281023815453480591][1],USD[0.228640158225000000],USDT[0.000000041276478] |
| 00886022 | BAO[966.200000000000000000],USD[123.367124460707080000] |
| 00886026 | USD[0.000000028219940] |
| 00886029 | MOB[33.600000000000000000] |
| 00886034 | USDT[0.000000816110880] |
| 00886037 | BTC[0.000000097257680],USD[0.000000074335838],USDT[0.000000018048708] |
| 00886043 | FTT[0.063810000000000000],OXY[0.026200000000000000],TRX[0.312511000000000000],USDT[0.000000070000000] |
| 00886046 | AAVE[0.000000014000000],BCH[0.000000038300000],BNB[28.980797187215726],BNTD.000000035659500],BTC[0.000000183396600],CEL[0.000000005769750],COMP[0.000000136460000],DOGE[0.591865050485023],ETH[0.000873400073080],ETHW[0.000873352340078],FIDA[1.610029200000000],FIDA_LOCKED[3.716210980000000],FTT[0.000000007000000],HT[0.000000007000000],KNC[0.000000011230411],LDO[0.000000013073900],LINK[0.000000115000000],LTC[0.000000081000000],LUNA2[0.002852096185000],LUNA2_LOCKED[0.006654891098000],MATIC[0.000000014385596],MKR[0.003852819240000],OMG[0.000000000000000],RAY[0.982169470000000000],SAND[0.075105000000000],SNX[0.000000020000000],SOL[0.000000168604710],SRM[3.641966690000000],SRM_LOCKED[28.321432490000000],STORJ[0.000000089226605],SUSHI[0.387111255000000],TRX[0.000000010000000],UBXT[0.000000100000000],UBXT_LOCKED[55.796110550000000],USD[0.000000050000000],USDT[0.000000055179300],ETH[1.996500000000000000],ETHW[1.996500000000000000] |
| 00886049 | BTC[0.000000055517930],ETH[1.996500000000000000],ETHW[1.996500000000000000] |
| 00886053 | BTC[0.000067800000000],SHIB[0.000000084089200],USD[0.000000123679146],USDT[0.000000024650752] |
| 00886059 | USD[0.000000012081890100],USDT[0.000000094377548] |
| 00886069 | SRM[1.000000000000000000] |
| 00886070 | TRX[0.602495005851075000],USD[0.000323407817410] |
| 00886072 | ADABEAR[59601.000000000000000000],ALGOBULL[1998.670000000000000000],ALTBEAR[9.328350000000000000],BNBBEAR[698869.500000000000000000],DOGE[0.026310000000000000],DOGEBULL[0.036539618000000000],KIN[1096.925945790000000000],LTCBEAR[2.904905000000000000],USD[0.000301854599910 51] |
| 00886075 | USD[0.196723417500000000] |
| 00886076 | TRX[0.000000600000000000],USDT[5.895187000000000000] |
| 00886077 | LEOBEAR[100.980810000000000000],PRIVBEAR[780.000000000000000000],USD[149.264819252000000],USDT[0.000000001362812] |
| 00886081 | AXS[0.000000051492200],FTT[0.000000003710798 2],UNI[0.000000050000000],USD[4.530723116432356],USDT[60.454771007036000] |
| 00886087 | AAPL[0.000000061973349],BAO[1.000000000000000000],BNB[0.024833325906700],COIN[0.000000079936141],DOGE[0.000000087908434],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000041522144] |
| 00886089 | USD[25.000000000000000000] |
| 00886094 | COMPBULL[0.030000000000000],EOSBULL[1600.000000000000000000],GRTBULL[9.700000000000000000],LUNA2[2.714976734000000001],LUNA2_LOCKED[6.334945714000000000],OKBBULL[0.002000000000000000],TRX[0.000016000000000000],USD[0.003714659530025 3],USDT[0.011832612515800 9],VETBULL[0.010000000000000],XRPBULL[2480.000000000000000000] |
| 00886095 | USD[34.736409505845393],USDT[30.973702237078480 0] |
| 00886096 | ALPHA[0.000000036635500],BNB[0.009914046703360 0],BTC[0.000000091946761],BUSD[7533.683777650000000],DOGE[0.000000027825299],EUR[232.906962909973000],FTT[0.132875184349205 8],GBP[90.733639559531884 5],PAXG[0.000043450000000],RUNE[0.000000067202000],TRX[0.000004768600],USD[4170.975803698553468],USDT[0.008628227012877 1] |
| 00886103 | BTC[0.000000001281800],ETH[0.000000070672245],SOL[0.000000019412857],TRX[0.000008003414048 4],USDT[0.000056294258552],WRX[0.000000025101600] |
| 00886104 | USD[30.000000000000000000] |
| 00886105 | MOB[1.998600000000000000],USD[2.188000000000000000] |
| 00886106 | EUR[0.000000014788704],USD[0.000000087407047],USDT[0.000000005387840 0] |
| 00886109 | DOGE[2015.846002001068271 4],FTT[2.918358065415238 0],LINK[7.154370323193640 0],SOL[1.209910515763920 0],SRM[15.371125560000000 0],SRM_LOCKED[0.292085420000000 0],SUSHI[1.105826110149030 0],USDT[0.083933867197582 1] |
| 00886116 | NFT [4837442009230812661][1],NFT [4876344448452171024][1],NFT [4880192268412023911][1],NFT [5278953535017585161][1],NFT [5443480121932262781][1],USD[1.100704076330425 6] |
| 00886117 | ATLAS[9.810000000000000000],AURY[0.547975210000000],BUSD[10.934270700000000 0],ENS[5.790000000000000 0],USD[0.000000017625000],USDT[0.000000080138886] |
| 00886121 | MOB[36.492700000000000000],USD[23.525000000000000000] |
| 00886122 | BULL[0.000006568600000000],FTT[0.010440092800000 0],LTC[0.006868570000000 0],USD[17.252890374962405 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0086127 | CBSE[0.000000000399918000],COIN[0.007760755788000],USD[1.573878440689174000],USDT[-0.000082503590171500] |
| 0086130 | SOL[0.026085223888484000],USD[27.33615061950736400] |
| 0086131 | EUR[0.000000011167408500],PUNDIX[1.058070350000000000] |
| 0086132 | BNB[0.00000004276000000],BTC[0.0000000453470089660000],ETH[0.00000005694916000],FTT[0.00000000360077960],LUNA2[0.00539296319800000000],LUNA2_LOCKED[0.01258358080000000000],LUNC[0.00001000000000000000],NFT[57290465705295423831],TRX[0.3800000000000000],USD[0.0045461709822895],USDT[0.02864464158168720],USTC[0.0076340000000000000] |
| 0086133 | 1INCH[0.0000000004363410000000],BAND[0.000000004542751400],BNB[0.00000002814065601],BTC[0.0000002073347722000],ENJ[0.000000001110824400],ETH[0.000000033112510000],FTT[0.01960141681771860],GRT[0.000000002868202000],LTC[0.0000000004094356000],OMG[0.00000004929550000],SOL[0.00000000053055340000],SXP[0.00000000001851630],TRX[0.0000000004965204500],USD[1.90207342970289510],USDT[0.0000002734552150] |
| 0086134 | FIDA[1.0000000000000000],FTT[21.1895519000000000000],TRX[0.0000000000000000],USD[82.6621915011467447],USDT[0.0000000006060271] |
| 0086138 | 1INCH[0.00000000663536200],ATOM[0.00000000254320000],BNB[0.00000001032832950],BTC[-0.00000001344062600],CAD[0.00000001344062600],DENT[0.000000011089950000],ETH[0.002273584193432500],FTT[0.00027354713142530],HT[0.000000001708950000],KIN[-0.00000000440000000],MATIC[0.000000000400000],PEOPLE[10.0000000000000000],REN[0.00000002468300000],SOL[0.00000002000000000],TOMO[0.00000019657660],TRX[87.216005403979412400],USD[9.82306052752665470],USDT[0.0085900472999603],XRP[0.0000000032152525] |
| 0086143 | BAT[0.00000008575894],DOGE[0.0000000204344360],ETH[0.00000000463450000],RAY[0.00000000256316650],SOL[0.00000019067960],USD[87.766760000000000] |
| 0086146 | FTT[0.00515347020680050],USD[0.18821330436353000],USDT[0.0000000045877740] |
| 0086148 | BTC[0.0400855200000000],ETH[0.2994678200000000],RAY[275.3466631200000000],RUNE[59.5158978700000000],TRX[0.0000030000000000],USD[200.576079321896218],USDT[0.6561452730424302],XRP[263.0000000000000000] |
| 0086150 | BTC[0.000098434296670],FTT[0.00000000500000000],SOL[21.0000000000000000],SRM[0.941945500000000000],SUSHI[14.0000000000000000],USD[0.90137701974450000],USDT[0.1892124366556858],XRP[182.0000000000000000] |
| 0086151 | FTT[0.01507451373060000],LUNA2[0.0021145145720000],LUNA2_LOCKED[0.0049338673360000],USD[0.12811097110000000],USDT[0.1158952080000000] |
| 0086155 | ETH[0.0000000045634000],TRX[0.0000000034450294] |
| 0086161 | BNB[0.00000010326800],ETH[0.0000000050000000],SOL[0.000000090106307],TRX[0.0000000073200300],USD[0.0000000003407596] |
| 0086163 | LUA[83.2416900000000000],USDT[0.0080000000000000] |
| 0086169 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.000000091603200],TRX[1.0000000000000000],USD[0.0000001385301250],USTC[0.0000000075000000] |
| 0086171 | ASD[35.4929000000000000],FTT[0.9998000000000000],TRX[0.0000030000000000],USD[0.0147532514308857],USDT[0.0000000091591454],XRP[28.9927000000000000] |
| 0086173 | PUNDIX[0.0513220000000000],USD[0.0038283845000000] |
| 0086175 | FTT[8.9986180000000000],GRT[1802.6394000000000000],NFT[(356388232011994793][1],NFT[(412867130585065802)][1],NFT[(552502845520191231)][1],PUNDIX[0.0201800000000000],SOL[75.6764421500000000],TRX[0.0000700000000000],USD[1.6517736674526800],USDT[5.8755000042402114] |
| 0086179 | USD[0.0000002689000],USDT[0.0000000039826552] |
| 0086180 | ETH[0.0000143000000000],ETHW[0.0000143000000000],LUA[0.0238910000000000],MATIC[609.8841000000000000],RAY[239.2751000000000000],USD[521.5594322211250000],USDT[121.1665540890000000] |
| 0086181 | ATLAS[7.7314000000000000],POLIS[0.0981000000000000],TRX[0.0000100000000000],USD[0.0000000068875000] |
| 0086183 | ADABULL[0.0000000046000000],ETHBULL[0.0000000090000000],FTT[0.0585942830318997],OMG[0.0000001000000000],USD[0.7616413793952706],USDT[0.0000000006303432] |
| 0086184 | BTC[0.0000143000000000],USD[-0.0006640881394327] |
| 0086187 | RAY[0.0339704400000000],TRX[0.0000040000000000],USD[0.0191435760359774],USDT[0.0082610000000000] |
| 0086189 | BTC[0.0000001018689630],USD[0.4686484216568276],XRP[0.0000001083188900] |
| 0086193 | BTC[0.0000007408400],ETH[0.00000000206586000],FTT[0.0000000011244000],RAY[0.00000000890360],USD[0.0174740024437569],USDT[0.0017842461626] |
| 0086194 | BTC[0.0000037361150],ETH[0.00181354490540],RAY[0.0000012668203],FTT[0.0000000002645846],NIO[0.00000008542440],USD[-1.9228413461358166000000],USDT[0.0000000087038561] |
| 0086195 | BNB[0.00000019617206],BTC[0.0000000614031],FIDA[0.0765449700000000],FIDA_LOCKED[0.1821834500000000],FTT[0.0005057602383538],HOLY[0.0000000072953392],LUA[0.0000000110511280],MOB[0.0000000175393960],RAY[0.0000000021574400],REEF[0.0000000019456690],SHIB[0.0000000775248100],SOL[0.0039465333136],SRM[0.0046813040637476940],TRX[0.2042654700000000],UBXT[0.0000001000000000],USD[-0.0085144878441904] |
| 0086205 | USD[101.0000000000000000] |
| 0086209 | PERP[0.0000000052632000],TRX[0.00001200000000000],USD[0.0367983933359265],USDT[0.0000000113608988] |
| 0086212 | OXY[0.9600000000000000],TRX[0.0000030000000000] |
| 0086214 | ETH[0.0000874000000000],ETHW[0.0000874000000000],USD[3.3204801420640000] |
| 0086215 | ETH[0.0000000028828600],NFT[(383430545083672241)][1],NFT[(422091686585912819)][1],TRX[0.4288680000000000],USDT[0.2449981147500000] |
| 0086217 | USD[84.5988977127500000] |
| 0086224 | USD[0.0000001135896640] |
| 0086227 | ETH[0.0000000650000000],FTT[0.0031781116705197],GRT[0.0000000068289660],ROOK[0.0000000060000000],TRX[0.0000000206014310],USD[-0.4340628291293485],USDT[-0.0026553259129062],XRP[2.7935532600000000],YFI[0.0000000049920637] |
| 0086228 | BTC[0.0000008639055250],FTT[0.0190000000000000],GALA[9.0960000000000000],GALFAN[0.000000080000000],MXI[0.06013282600000000],MBS[0.88501944000000000],RNDR[0.0167648000000000],SRM[0.0447832540000000],SRM_LOCKED[70.5521674600000000],USD[0.6671732561554243],USDT[0.9339802792914570] |
| 0086231 | FTT[0.0000000165100000],POLIS[372.5523604541172684],SPELL[121109.8445738400000000],SRM[401.6380443235364203],SRM_LOCKED[2.6022672100000000],USD[0.0258496106817908],USDT[0.0000000084165964] |
| 0086233 | MAPS[14.9971500000000000],MATH[10.9926850000000000],TRX[0.0000030000000000],USDT[0.5841000000000000] |
| 0086234 | USD[2.2223481891700000] |
| 0086237 | BCH[0.0000000085868876],BTC[0.0000000082817185],ETCBULL[0.0000000298735850],ETCHALF[0.0000000247348686],SOL[-0.00000001920000],SRM[0.0000000077337337],TRX[0.0000000061402543],USD[0.0010183864018758] |
| 0086240 | BTC[0.3744523342000000],EUR[0.0000001288440449],FTT[17.7964400000000000],LUNA2[0.5334877823000000],LUNA2_LOCKED[1.2448048250000000],LUNC[115500.7000000000000000],TRX[0.0000020000000000],USD[0.0000000066041600],USDT[1763.9172207626441628],USTC[0.4338510000000000] |
| 0086243 | ETH[1.0224962179338080],ETHW[1.0171197577147880],FTT[25.2694718244281128],RAY[0.0000000057000000],STEP[0.0000006783845060],USD[49322.5088349929749223],USDT[43147.7298097291120436],XRP[-0.1101026351162658] |
| 0086245 | FTT[0.0983047700000000],USD[4.9437452163301720],USDT[24.3687754600000000] |
| 0086250 | BTC[0.0000072752190360],ETH[0.00000035080618000],FTT[26.0005156000000000],RAY[0.0000051560000000],SOL[0.0021199300000000],TRX[0.0000000191703164],WBTC[0.0000000229900000] |
| 0086252 | BNB[0.0000000823030000],BTC[0.0000000050720000],FTT[72.2507165000000000],STEP[0.0409345000000000],USD[0.5107542336686132],USDT[0.0000000045677350] |
| 0086263 | ADABULL[5.9559943112571066],ALGOBULL[180581678.6493582000000000],BNBBULL[0.1047500000000000],BTC[0.0000012000000000],COMPBULL[1.9558716228000000],DOGE[0.0000001429339],DOGEBULL[46.4669934245755908],ETH[0.0000578900000000],ETHBULL[44.2945782049157599],ETHW[0.0000578900000000],LINKBULL[1879.1709553032622361],TCD[0.0009173200000000],SOL[0.0006107267539105],TRX[0.0000440977396141],TRXBULL[174.558197678506934B],USD[30.3734121785595255],VETBULL[4.9455188600035251A],XLMBULL[1491.0371374571448884],XRPBULL[700298.4710421011648250] |
| 0086265 | MAPS[0.6049200000000000],OXY[0.8957900000000000],RAY[140.8867200000000000],SRM[92.9687200000000000],STEP[151.0743130000000000],TRX[0.0000050000000000],USD[1.2325922974500000],USDT[0.0000001170907851] |
| 0086269 | CONV[8.6670000000000000],USD[0.1002942332500000] |
| 0086271 | USD[25.0000000000000000] |
| 0086272 | USD[0.0000000224004120],USDT[0.0000006000775] |
| 0086274 | BTC[0.0000000243916800],FTT[0.0257445548291662],LTC[0.0000000039579023],TRX[0.0000600000000000],USD[0.0000000067226468],USDT[0.0000003468082A],XRP[0.0000000066806773] |
| 0086275 | BNB[0.0000000075065857],BTC[0.1135087333979315],ETH[3.5624023838096816],ETHW[3.5517712168427817],MOB[33.0677728877305741],USD[0.0000277006767781] |
| 0086276 | AVAX[3.7436025786467372],BTC[0.0000004173100],ETH[2.1081201316173379],ETHW[0.0000008536440],FTT[0.0000000685824581],MATIC[0.0000033314600],RUNE[24.6835745000000000],SNX[0.0000094967300],SOL[0.0000003116000],USD[0.9907764169198524],USDT[0.0000002699732] |
| 0086280 | BNB[0.0081369600000000],ETH[0.0000000000000000],USD[0.3926346100000000] |
| 0086281 | BTC[0.0010817820000000],EUR[0.8913331450000000] |
| 0086283 | USD[0.3639314242851800] |
| 0086288 | BAO[15996.8000000000000000],FIDA[10.9978000000000000],HXRO[77.9844000000000000],OXY[7.9984000000000000],TRX[0.0000100000000000],USD[0.2840966642000000],USDT[0.3673920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00886289 | CRV[0.985000000000000000],TRX[0.000004000000000000],USD[-0.000003057063360],USDT[0.000000085208704] |
| 00886294 | BTC[0.000000045101781],NFT (440867726401571228)[1],SXP[0.000000129157711],USD[0.000000081930930],USDT[0.000000160220666] |
| 00886297 | FTT[0.008292766521950B],RAY[0.999800000000000],RUNE[0.020700000000000],SHIB[84740.000000000000000],SNX[20.633710000000000],SRM[0.917700000000000],STARS[1718.000000000000000],SXP[354.929000000000000],USD[0.004631676700000],USDT[0.000000005000000] |
| 00886299 | SRM[24.092342830000000],SRM_LOCKED[82.360521430000000] |
| 00886302 | KIN[24513883.401370850000000],TRX[0.000010000000000],USD[0.290652370000000],USDT[0.000000137257766] |
| 00886305 | FTT[0.000142414671234O],USD[0.638268096811128O],USDT[0.000000017590671] |
| 00886308 | AKRO[112.976065180000000],AUD[0.005696649851055],AVAX[0.000012920000000],BAO[6610.356927780000000],BTC[0.001487620000000],CHZ[33.802699550000000],DENT[573.277847380000000],DMG[103.650128840000000],DOGE[114.953594880000000],KIN[23118.485534750000000],RAY[1.261188370000000],REEF[205.484167050000000],SHIB[86610.280470710000000],SOL[3.419216370000000],SRM[1.371576230000000],STMX[116.926031000000000],TRX[63.943813470000000],UBXT[98.220632430000000],XRP[10.223593140000000] |
| 00886310 | ADABULL[0.000000094250000],BEAR[0.000000012469828],BNB[0.000000044387512],BTC[0.000000084515351],BULL[0.000000090571007],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000030750000],ETCBULL[0.000000077500000],ETHBULL[345.122022467794075],FTT[0.018779993158252],USD[0.009881377463773],XRP[0.000000079120010] |
| 00886311 | USD[-0.048033441082705],XRP[0.550984130000000] |
| 00886314 | FTT[114.604300000000000] |
| 00886320 | ALTBULL[0.000000006076265B],BEAR[0.000000077000000],BNBBULL[0.000000076140884],BULL[0.000000076030162],BULLSHIT[0.000000050189412],COMPBULL[0.000000013614220],DEFIBULL[0.000000085793662],DOGEBULL[0.000000043000000],ETHBULL[0.000000050000000],FTT[0.000000007574000],MIDBULL[0.000000008604000],STEP[0.000000048917283],SUSHIBULL[0.000000013960000],TRX[0.000000032152407],UNISWAPBULL[0.000000003000000],USD[1.932503054468141],YFI[0.000000009455810] |
| 00886327 | BTC[0.003032440000000],USD[-10.500638503328146] |
| 00886332 | BTC[0.000000026145948],ETH[0.000000097327476],RUNE[0.000000075079758] |
| 00886337 | BTC[0.000000032830150],FTT[0.000000005998708],MATIC[0.000000085295598],RAY[0.000000059775724],RUNE[0.000000095098334],SAND[4.943837578000000],SHIB[0.000000060000000],SOL[0.000000015633776],STARS[0.000000012781800],STEP[0.000000001200000],SUSHI[0.000000067843987],USD[0.000000077058380],USDT[0.000000117809324],XRP[0.000000091485434] |
| 00886342 | BTC[0.000000046002500],EUR[0.000000002290080],FTT[0.000000058802750],POLIS[0.020291640000000],USD[0.000000156184997],USDT[0.000000028650330] |
| 00886344 | TRX[0.000002000000000],USD[0.000000080400000],USDT[0.000000036618006] |
| 00886347 | AKRO[2.000000000000000],ALPHA[0.000000007705431Z],AUD[0.155658992735054],BAO[5.000000000000000],BTC[0.000000360000000],CHZ[1.000000000000000],DENT[3.000000000000000],HOLY[1.090426060000000],KIN[3.000000000000000],LINK[0.020389890000000],MATIC[0.003807690000000],RSR[5.000000000000000],SXP[2.076601700000000],TRX[4.000000000000000],UBXT[4.000000000000000] |
| 00886348 | BNB[0.000000041406355],SOL[0.000000089172458],TRX[0.000000077000000],USD[0.475174801463447B] |
| 00886351 | BNB[0.020926060000000],BTC[0.007998800000000],FTT[0.145309380966680],LTC[0.169966000000000],SOL[0.098530000000000],USD[0.000000098973100],USDT[4.794051956000000] |
| 00886355 | EUR[0.133617780000000],USDT[0.000000045475280] |
| 00886356 | USD[25.000000000000000] |
| 00886359 | BNB[0.007783500000000],COPE[0.536555000000000],DOGE[5.205705000000000],USD[0.269910429695000O] |
| 00886360 | DOGE[2.000000000000000],EUR[0.000293668695950],TRX[0.000007000000000],USD[0.415789458674888T],USDT[0.000000021463957] |
| 00886367 | BTC[0.000000086450000],USD[0.000000038464558],USDT[0.120062045322540] |
| 00886368 | NFT (394043794335213181)[1],USD[0.000000069040000] |
| 00886371 | BTC[0.000000039135524],ETH[0.000000025680130],FTT[0.102564364267685],SXPBULL[0.000000050000000],TRXBULL[0.000000076005460],USD[56.987831877154588],USDT[50.522974675356387] |
| 00886372 | BTC[0.000000048646378],DOGE[0.000000002960000],SOL[0.000000034916000],USD[0.006253730248364] |
| 00886373 | USD[25.000000000000000] |
| 00886374 | RAY[0.363687600000000],TRX[0.000001000000000],USD[0.000000003608500],USDT[0.000000007413020] |
| 00886376 | USD[0.000000022492962] |
| 00886377 | AGLD[13.497300000000000],FTT[0.099370000000000],USD[2.362861646765900],USD[0.000000031858516] |
| 00886380 | OXY[2.997900000000000],RAY[46.967100000000000],RUNE[79.338024829755000],USD[0.348200000000000] |
| 00886387 | BNBBULL[0.000000001000000] |
| 00886397 | BAL[0.000000032483500],COPE[34.300890090000000],ETH[0.000000094627772],GBP[144.195668795007874],LUNA2[1.816536905000000],LUNA2_LOCKED[4.238586111000000],LUNC[5.851771730788150],SOL[0.000000007764292],USD[0.000000260737220] |
| 00886399 | 1INCH[0.000000009851684],AAVE[-0.000210402979201B],BCH[-0.000064387234221],BNB[0.001269162690690],BTC[0.000000065000000],ETH[0.000000050000000],FTT[0.000000044712703],LTC[0.000000019023249],RUNE[0.000000049568T4],UNI[0.000000018136830],USD[9.222306362929089T],USDT[-0.014152508184902B] |
| 00886401 | BF_POINT[200.000000000000000],USD[179.527018430000000] |
| 00886404 | KIN[549423.153428140000000],USD[0.000000005193081O] |
| 00886405 | BAO[27980.400000000000000],CONV[490.000000000000000],CRV[12.997400000000000],FIDA[0.986700000000000],FTM[20.000000000000000],FTT[1.200000000000000],HXRO[50.934900000000000],MTA[0.989500000000000],OXY[9.989500000000000],ROOK[0.000976000000000],SRM[4.995100000000000],USD[2.642555317000000],USD[0.000001019614196] |
| 00886408 | BTC[0.000000640000000],USD[-0.008991600100847G] |
| 00886410 | BTC[0.016262780941495],USD[0.000000000000000],EUR[1.130630705000000],FTT[26.185891132600548A],USD[0.000000014283114],USDT[0.000000010219506] |
| 00886412 | ATOM[28.842543880062783T],CHZ[5102.980419750000000],ETH[4.337538680000000],FTT[0.000000004248400],KIN[5447073.305091420000000],LINK[70.383289440000000],LUA[5062.534766270000000],MATIC[2638.341120010000000],REEF[27421.970776225931567],USD[0.355774551805432O],USD[31.224230841826797T] |
| 00886417 | KIN[94991.200000048453800],USD[5.618669846210103],USD[0.000000103843941] |
| 00886420 | TRX[0.000010000000000],USD[0.056923238126047T],USD[0.037569408724124O] |
| 00886423 | BTC[0.000000030000000],TRX[0.000005000000000],USD[0.004469616773200],USDT[0.000000036299456] |
| 00886424 | ADABEAR[7998480.000027200000000],ADABULL[0.000005650000000],ALPHA[0.769818420000000],BCHBEAR[84.664329840000000],BNB[0.005591940000000],BTC[0.000000124268875],DOT[0.067193000000000],EOSBEAR[32.298200000000000],ETHBEAR[0.000001100000000],ETHBULL[0.006781987050000],HGET[0.007000000000000],LINKBEAR[0.873600720000000],LINKBULL[120.324195659500000],TCBEAR[51.873417850000000],LNA2[0.005319960704700],LUNA2_LOCKED[0.012413255642700],MATIC[0.000018000000000],MATIC[8.400000100000000],NFT (367550797613807579)[1],NFT (394813284010002249)[1],NFT (423074948796499155)[1],ROOK[0.004224600000000],SOL[0.009845800000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],TRX[0.000025000000000],TRXBEAR[6759.581173620000000],TRXBULL[0.028418020000000],USTC[0.753067000000000],XLMBEAR[0.342868200000000],XLMBULL[0.000710400000000],XRPBEAR[37713873.714779840000000],XRPBULL[926.118800000000000] |
| 00886428 | USD[25.000000000000000] |
| 00886432 | BTC[0.000000010000000],TRX[0.000009000000000],USD[0.121506084604052],USDT[0.000000048902917] |
| 00886435 | USD[30.000000000000000] |
| 00886440 | BTC[0.000000068826553],FTT[3.800000000000000],USD[655.050502892619515],USDT[0.000000173613504] |
| 00886441 | AKRO[3.994259590000000],BAO[49730.471674090000000],EUR[0.000000005030821],KIN[125508.258503110000000],REEF[1484.616110930000000],STMX[1311.284275600000000] |
| 00886445 | ATLAS[1202.668000000000000],AVAX[0.129964343233452S],BNB[0.000032990000000],DFL[915.284000010000000],FTT[0.054420190000000],MPL[89.000000000000000],RAY[0.962900000000000],SOL[8.737753680000000],USD[4249.843737828297400740],USDT[0.006204008428463Z] |
| 00886446 | DENT[0.000000013689000],DOGEBULL[0.000061190000000],TRX[0.000000003130675],USD[17.237025509728884],USD[0.000000092432260] |
| 00886447 | COPE[8.999600000000000],DOGE[218.995057501588000],RAY[263.012857070000000],SOL[2.026687460000000],TRX[0.000010000000000],USD[0.290947370930500],USDT[0.000000171163908] |
| 00886448 | COPE[97.931400000000000],FTT[0.147566101435100Z],USD[5.033159626150000],USDT[0.000000054796500] |
| 00886451 | BTC[0.000005000000000],USD[-0.000294567533045] |
| 00886457 | KIN[390.112102850000000],USD[-0.005721266691980],USDT[0.028531389670145O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00886462 | TRX[0.1641560000000000],USD[0.363188282000000000] |
| 00886470 | ETH[3.001209270000000000],ETHW[3.001209274856311171],FTT[219.475043316455700000],LTC[5.216042090000000000],USD[-2973.738013468746805700000000000] |
| 00886472 | ADABULL[0.000000000451600],ATLAS[0.000000075675760],ETHBULL[0.000000000300000],MATICBULL[81.765154517892467647],TRXBULL[0.000000009749230],USD[0.000000014392156270] |
| 00886482 | LTC[0.008000000000000],SUSHI[0.485600000000000],TRX[0.000000005000000],USD[0.053461373073867270],USD[0.0000005175000000] |
| 00886484 | OXY[0.967100000000000],RAY[0.137210620000000],USD[-0.008010745733638000] |
| 00886486 | BCHBULL[0.008608000000000],BSVBULL[0.085000000000000],EOSBULL[0.098740000000000000],LTCBULL[0.009689000000000000],TRX[0.000030000000000],USDT[0.00000002912128400],XTZBULL[206.697828100000000000] |
| 00886488 | DAI[0.057233991303950000],TRX[0.00005000000000000],USD[0.001868356000000000] |
| 00886492 | BCH[0.002965900000000000],SRM[0.170463610000000000],USD[-0.016178444436490012] |
| 00886501 | BIT[84.284100310000000000],BTC[0.114609309900000000],DOT[18.293718580000000000],ETH[0.267064141000000000],ETHW[0.266423421000000000],EUR[200.000000009205511 14],FTT[17.319295300000000000],MANA[165.502924780000000000],MATIC[125.976060000000000000],NEAR[42.193611650000000000],POLIS[0.00219867000000000],REAL[46.8958421 80000000000],SOL[12.761275456000000000],TRX[0.000173000000000000],USD[3.520000020359866],USDT[157.580000009625743] |
| 00886502 | ETH[0.00000000004371541] |
| 00886506 | BAO[194.210000000000000000],DMG[0.029708500000000000],DOGE[0.069504000000000000],KIN[8011.650000000000000000],TRX[0.000040000000000000],USD[0.000000106385476],USDT[1.00000000408006482] |
| 00886507 | BAND[0.000000009713592T],BCH[0.000000060170984],BNB[0.000000037380863],BTC[0.000000060000000],CHZ[0.000000036200053],ETCBULL[0.000000017000000],ETH[0.000000055529870],FTT[0.000000028036824],KNC[0.000000085931625],LTC[0.000000014366645],MATIC[0.000000064663430],RUNE[0.000000053498920],SXP[0.000000004384410],UNI[0.000000000432297],USD[0.000002683026739],USDT[0.005076689887496],XRP[0.0021130681475800] |
| 00886511 | BTC[0.000018310000000],COIN[16.951721482800000],USD[6.113590350000000] |
| 00886515 | EUR[0.000000008844035],USD[0.000000095167501] |
| 00886516 | BTC[0.000208581797745],TRX[0.000020000000000],USD[-1.905136502800000],USDT[1.914562018013076] |
| 00886522 | EUR[0.000000006481576],MBS[2979.404000000000000],STARS[477.981200000000000],USD[1.4556096350000000],USDT[0.000000108062116] |
| 00886523 | KIN[35250022.000000010579855!],USD[29.608160431440000],ZRX[0.000000100000000] |
| 00886527 | BAO[932.835000000000000000],TRX[0.000010000000000],USD[0.000724150000000] |
| 00886536 | COPE[18.114363173640100],CRO[669.835100000000000],FTT[5.054017500000000],MATIC[19.988000000000000],OXY[18.992000000000000],SOL[4.675876542714500],USD[14.807722690472204T],USDT[0.0000000081870894] |
| 00886539 | BNB[0.003367732742458],TRX[0.000000003220081Z],USD[-0.000402568214745G],USDT[0.000008702078712B],XRP[0.0000000090624211] |
| 00886541 | BTC[0.000797600000000],BTC[0.000000063626041],KIN[1780.623287789742980U],USD[-0.018801703343847T],USDT[13.768252529019602S] |
| 00886547 | BTC[0.000084860000000],TRX[0.000040000000000],USD[0.000000086358359],USDT[0.0000000055835411] |
| 00886548 | USD[0.000000035281703] |
| 00886549 | LUA[544.696488000000000],TRX[0.000030000000000],USDT[0.004000000000000] |
| 00886550 | ATLAS[4474.095568290000000],CRO[1196.986345630000000],FTT[0.098434000000000000],GRT[56.000000000000000],USD[6.472845858617493] |
| 00886554 | ADABEAR[8982035.928143710000000],BNB[0.000000071097366],BNBBEAR[12500000.000000000000000],DOGE[0.000000006798468],KIN[1919389.9043937665631800],TRX[0.000020000000000],USD[1.115061169315988],USDT[0.000000043121013] |
| 00886555 | BAO[1.000000000000000],USDT[0.000000006707826] |
| 00886556 | FTT[0.039029000000000],USDT[344.360360049750000] |
| 00886559 | ATLAS[0.000000087310320],BICO[22.000000000000000],BNB[0.000000082246213],BTC[0.000000046332200],CHZ[0.000000052630440],CRO[6590.000000000000000],DMG[0.000000088040906],DOGE[0.000000051670326],ETH[0.0000000558663975],FTT[0.1338325000000000],LINK[0.0964961173550000],MANA[760.00000000000000000],MOB[0.000000087035264],MTA[0.728807000000000],OMG[0.000000010076994],RAY[0.000000087475300],SHIB[0.000000074979840],SOL[32.533291282858117],SUSHIBULL[0.000000026200940],USD[2.343247749822020214],USDT[0.000000064968643] |
| 00886560 | TRX[0.649001000000000],USD[0.641010423696506],XRP[2.250100000000000] |
| 00886562 | USDT[0.000000035648100] |
| 00886565 | BTC[0.000000010474815B],ETH[0.024594107232960],ETHW[3.013637202020708591],FTM[25200.315787133698898B],FTT[87.893423910000000],LUNA2[5.083772900000000],LUNA2_LOCKED[11.862136770000000],LUNC[1107002.252221387200000],USD[13606.544361961652480S],USDT[0.000000028416500] |
| 00886566 | USD[-0.1704906678821660],XRP[1.303907460000000] |
| 00886570 | BTC[0.006496080000000],USD[-4.249391544633142],USDT[294.7323184400000000] |
| 00886573 | USDT[0.000000012305600] |
| 00886580 | TRX[0.393201000000000],USDT[0.020117670000000] |
| 00886581 | ETH[0.00000004384414],NFT[3453970073111656676][1],USD[0.0000079872342461] |
| 00886583 | BAO[1.000000000000000],BCH[0.009316721196790],CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.0001115365566291],LTC[0.00000089000000000] |
| 00886584 | OXY[18.98869500000000000],USD[1.075565571809780] |
| 00886585 | BTC[0.002721880000000],ETH[0.067776497954300],ETHW[0.067776497954300],LTC[-0.0000550775205608],SOL[0.495928841925314] |
| 00886588 | BTC[0.000000015917000],ETH[0.969414570000000],ETHW[0.291815020975248],FTT[25.100041214308134],LINK[86.573290000000000],LTC[1.365116088399457Z],SRM[0.502957120000000],SRM_LOCKED[2.699306200000000],USD[1597.447029465801525800000000],USDT[0.0000000922107705] |
| 00886591 | BUSD[315.462205920000000],USD[0.000000000000000] |
| 00886596 | BTC[0.000000072199601],KIN[827.326721883200000],USD[0.0007846115058171] |
| 00886603 | ALGOBULL[34976.725000000000000],ASDBULL[0.999335000000000000],BSVBULL[739.507900000000000],LTC[0.009040000000000000],RAY[14.997150000000000],SXPBULL[0.99867000000000000],TRX[0.000020000000000],USD[12.631507262250000],USDT[0.000000043471353] |
| 00886605 | ASDBULL[8.413493775000000000],SXPBULL[8.001376560000000000],TRXBULL[0.001932010000000000],USD[0.00914675157500000],USDT[0.000000026258304] |
| 00886608 | LTCBULL[65.981043000000000] |
| 00886610 | TRX[0.000045000000000000],USD[81.338615147323465],USDT[80.448882960000000] |
| 00886612 | BAO[5482.315112540000000000],TRX[0.00003000000000000],USD[0.1545743745000000],USDT[4.000000000001920] |
| 00886613 | BTC[0.002720970000000],ETHW[0.026280600000000],TRX[0.00002000000000000],USD[0.00000003290480400],USDT[0.000000729296040] |
| 00886616 | BNB[0.000000012500000],TRX[0.000040000000000],USD[5.210443890100000000] |
| 00886617 | BTC[0.000053730000000],KIN[1688876.150000000000000],LTC[0.009772000000000000],USD[1.10984028750000000] |
| 00886619 | BTC[0.8130945560000000],USD[0.0000691156273834],USDT[0.10.533001289040194B] |
| 00886623 | FTT[0.000000010000000],LUNA2[0.137771343000000000],LUNA2_LOCKED[0.321466467000000000],LUNC[149.980949790000000],SRM[0.00514666000000000],SRM_LOCKED[0.18496578000000000],USD[0.012807202279939T],XRP[0.000000004930618] |
| 00886632 | AAVE[0.00000000842720100],AVAX[8.784678113863783B],BNB[2.186981720990232],BTC[0.000069067770260],COMP[0.000000027000000],ETH[0.003775596176200],ETHW[0.003781685454600],FIDA[0.022183800000000],FIDA_LOCKED[0.249277930000000],FTM[0.000000008521930],FTT[10.075300000000000000],LINK[0.000000053518700],MKR[0.000000047607500],OMG[0.000000000000000000],SOL[3.321148278378350],SRM[0.00847824000000000],SRM_LOCKED[2.160822400000000],TRX[0344.344550067565640],USD[889.000000008569000],USD[0.000000063537338],USDT[0.052619434411293B],YFI[0.000000005991400] |
| 00886634 | BNB[0.000000084652200],NFT[3348525305113313303][1],NFT[3695506999273697491],NFT[4365285252348433915][1],NFT[5375258841578982031][1],NFT[5687139662672701041][1],USD[0.000000087094832],USDT[0.000000030399306] |
| 00886638 | BNB[0.000000070000000],BTC[0.000000462657501],FTT[4.164519479911351O],SOL[0.00010000000000000],TRX[0.00001000000000000],USD[0.019475950570826],USDT[30.000000085502780] |
| 00886642 | USD[2300.000000000000000] |
| 00886643 | TONCOIN[0.000000000000000],USD[0.088514425000000] |
| 00886651 | TRX[0.000022000000000],USD[1.774397068808876],USDT[1.1173073459827757] |
| 00886658 | BNB[0.000000100000000],DOGE[0.000000025000000],ETH[0.000000077712200],ETHBULL[0.000000082521608],FTT[0.000000010000000],MER[0.000000062476901],USD[0.000000018587399],XRP[0.000000070953419],XRPBEAR[0.000000008128330],XRPBULL[0.000000004706041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00886659 | AUD[0.000000006211355],DOGE[0.2044013009476726] |
| 00886660 | BAO[5995.80000000000000000],BNB[0.000000002000000],COMPBEAR[939.80000000000000000],ETHBEAR[1249125.00000000000000000],LUA[0.030000000000000],TRU[0.948900000000000000],USD[0.000000012072210],USDT[0.0246484011296910],XRPBEAR[9928.0000000000000000] |
| 00886662 | BTC[0.00000001000000000],CEL[0.000000035000000],LUNA2[0.000885742195900],LUNA2_LOCKED[0.0020687317900000],LUNC[0.000000010000000],SOL[0.000000010000000],USD[0.0047488998353264],USDT[-0.0000000122529764] |
| 00886664 | USD[2.0387865188619432] |
| 00886665 | CONV[0.00000004737055],FTT[0.00000005310877,USD[0.0018308703111484] |
| 00886666 | TRX[0.00000300000000],USD[0.00000029320258],USDT[0.000000097805554] |
| 00886668 | OXY[0.891605000000000],USD[0.0000000217000000] |
| 00886669 | FTT[0.24210166269212000],USD[5.1391325576957606],USDT[0.000000009641054] |
| 00886670 | AVAX[1.00000000000000000],BNB[1.999613180000000000],ETH[0.00000005000000000],FTM[1499.99000000000000000],FTT[40.32526312000000000],LUNA2[12.410796040000000000],LUNA2_LOCKED[28.958524100000000000],LUNC[39.980000000000000000],RAY[0.000000098000000],SOL[0.00088580514546000],SRM[0.00000003417394],USD[-846.120996213417868],USDT[0.000000016082719],XRP[989.40000000000000000] |
| 00886673 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.226521360000000],ETHW[0.226318511289434],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX2.00000000000000000],USD[0.000006849184574],USDT[0.00091808220092112] |
| 00886684 | BAO[657.72247187000000000],KIN[3908.12394685000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001366986],USDT[0.0000001552712] |
| 00886687 | RUNE[1001.21746253000000000],USD[0.0000028203187930],USDT[0.5233316139021552],XRP[0.0000000177730586] |
| 00886692 | USD[0.00000021305632] |
| 00886695 | ATLAS[23705.26000000000000000],GOG[1351.72960000000000000],POLIS[321.93560000000000000],USD[0.043809838000000000],USDT[0.000000150801070] |
| 00886701 | ETH[0.000000000000000],TRX[0.000002000000000],USD[0.3044530000000000] |
| 00886713 | ETH[0.0000000916448600],LTC[0.00169457000000000],MATIC[0.0000000018369197],NFT (3572585103971110681[1],NFT (4679264349555337461)[1],SOL[0.000000001446690],TRX[0.243786002000000],USDT[1.4487952905106419] |
| 00886714 | ADABEAR[1598936.00000000000000000],AKRO[0.000000098000000],ALGOBEAR[3997340.00000000000000000],ALGOBULL[3181.62700000000000000],ALTBEAR[399.73400000000000000],AMPL[0.046135000000000],BAL[BEAR[7694.87950000000000000],BAO[998.00500000000000000],BNBBEAR[8694214.50000000000000000],0000000],BRZ[0.962760000000000],COMPBEAR[53477.72250000000000000],DOGE[38460103166369970],DRGNBEAR[1399.06900000000000000],DRGNBULL[0.005336449000000],ETHBEAR[139906.90000000000000000],KNCBEAR[55.96276000000000000],LEOBEAR[0.0123917540000000],LEOHEDGE[0.0000000180000000],LTC[0.00000006719016],MATICBULL[0.0079984800000000],MKRBEAR[82.958105000000000],OKBBEAR[4197.20700000000000000],PE[0.0070635366675194],RSR[0.89835000000000000],STMX[0.000000000000000],SUSHIBEAR[17980.30000000000000000],SUSHIBULL[109.24120168120000000],SXP[0.099411000000000],SXPBEAR[2265545.51000156720000000],THETABEAR[3927386.55000000000000000],TOMO[0.046747156200000],TOMOBULL[19.980700000000000000],TRX[0.960100000000000],TRXBEAR[1329115.55000000000000000],TRXBULL[2.700270000000000],TRYB[0.073134000000000],USD[0.0056513524353942],USDT[0.0026308774619604], USDT[1.409285108455139933],USDT(6432) |
| 00886716 | BAO[1.00000000000000000],DOGE[3097.215787110000000],FTM[0.052552000000000],NFT (4558792274435837251)[1],NFT (4911972670845513931)[1] |
| 00886721 | DOGE[1256.23750000000000000],ETH[0.000920400000000],EUR[2.98583263000000000],LUNA2[11.630238230000000000],LUNA2_LOCKED[27.137222530000000],LUNC[2532508.86000000000000000],OXY[0.807500000000000],RUNE[1507.95682600000000000],SNX[0.09502000000000000],SRM[362.07196630000000],0000],SRM_LOCKED[13.424572190000000],USD[1.8638095927251500],USDT[0.0067658900000000] |
| 00886723 | 1INCH[0.000000000446500],BUSD[500.21551250000000000],ETH[0.000000000248140061],FTM[0.000000075556300],LINA[3.175200000000000],LINK[0.000000078990500],LTC[0.001000000000000],PAXG[0.000000010000000],TRX[0.000818000000000],USD[0.000000063240900],USDT[0.0065555110767900] |
| 00886727 | KIN[38671.24862601000000000] |
| 00886730 | ETH[0.0631927106830276],USD[0.0000062812820424] |
| 00886731 | FTM[0.933690000000000],FTT[0.01088562759862000],MATIC[9.948000000000000],RAY[0.000000100000000],RUNE[0.089988400000000],SOL[0.000920000000000],USD[0.2435596068169578],USDT[0.000000058171100] |
| 00886736 | USD[0.0000023018713381] |
| 00886739 | EUR[0.873300000000000],MER[0.718600000000000],OXY[0.915300000000000],RAY[0.890800000000000],SNX[0.0738200000000000],USD[0.000194098700000],USDT[0.000000079077850] |
| 00886741 | NFT (3419625967196597891)[1],NFT (4226834292080454591)[1],NFT (5556449000652535351)[1],USD[0.0000337671151410] |
| 00886743 | MOB[191.29567591000000000],USD[0.0000022384060266] |
| 00886750 | BTC[0.00470000000000000],EUR[1.8033594000000000] |
| 00886753 | USD[25.0000000000000000] |
| 00886754 | BTC[0.00006696500000000],USDT[0.5222173000000000] |
| 00886755 | BTC[0.00007843000000000],ETH[0.003000000000000],ETHW[0.003000000000000] |
| 00886756 | BTC[0.00000000084573410],ETH[0.000000088151800],SOL[0.00000009318500],USD[0.000000026509400],USDT[0.000000079326700] |
| 00886767 | FTT[0.09966750000000000],USD[0.4610979780000000] |
| 00886768 | AKR0[0.00000009030991],BAO[13.00000000000000000],B8[0.00000000054331104],BTC[0.00000000720439]],CHZ[0.00000000002873535],CQT[0.00000239629127475],CRON[0.0000000742793] 75],DENT[4.00000000000000000],DOGE[0.000000191998914],KIN[25.00000000000000000],MAPS[0.000000084928436],MATIC[0.00000000040338874]MER[0.0003962413470856],MSTR[0.0000000071249864],NO[0.00000000887006025],NOK[0.000000000888771070],PE[0.00000001439907],RSR[1.00000000000000000],SAND[0.00000000948801 2],SHIB[88.58257806731170000],SKL[0.005741812936853157],TRX[2.00000000000000000],TSLA[0.000000010000000],TSLAPRE[0.00000002319721 5],UBER[0.00000000843286821,UBXT[1.00000000705085000],USD[0.00000000614382011],USDT[0.000000004935371],XRP[0.000000087421501 |
| 00886775 | USDT[1.3759766269690833] |
| 00886777 | DOGE[0.00000000417236569],GBP[0.00000001342742],STORJ[0.00000039769609],XRP[0.0000000406005070] |
| 00886778 | DOGE[0.00000066658528],MOB[0.00000000209812] |
| 00886779 | BTC[0.000101460000000000] |
| 00886784 | DOGE[0.00000008548395],ETH[0.000000075186999],TRX[0.0000000056139419],USD[0.007610482773640],USDT[0.000000020561242],XAUT[0.000000009103720] |
| 00886785 | EUR[0.000000016224416],USD[0.000000094909737],USDT[0.0000000877000000] |
| 00886788 | ETH[0.00000015000000],ETHW[0.015870440000000000],GBP[0.000000095485710],KIN[1.00000000000000000],MATIC[19.90757085866487688],SHIB[65616.43944801636954716],UBXT[1.0372098900000000],USD[0.0000021776572231] |
| 00886789 | USD[55.5732667332000000000000000],USDT[0.0022000000000000] |
| 00886791 | ETH[0.000000063490000] |
| 00886794 | ATLAS[0.00000009620000],DOGE[2.00000000000000],ETH[0.000000069593613],FTT[0.00000000200000],GBP[0.0000000280077158],POLIS[0.000000052400000],SOL[0.00000009883150],SRM[0.000000088500811],USD[0.000000007971360] |
| 00886804 | USDT[1.4420000000000000] |
| 00886807 | BCH[0.00000001750000],BLT[90.00000000000000000],BNB[0.000000000000000],BTC[0.00000001250000],DODO[0.000000050000000],ETH[0.283388387211700],FTT[166.40008200555712361],LUNA2[0.20912669480000000],LUNA2_LOCKED[0.487962288000000],USD[77.1179372362714585],USDT[3.4510627304117599] |
| 00886808 | BSVBULL[0.311300000000000],ETH[0.00000018000000],ETHW[0.000081000000000],LTCBULL[0.0023860000000000],SXPBULL[179.2154613000000000],USD[0.0356147200000000],USDT[0.0000000050000000],XTZBULL[0.00065500000000000] |
| 00886809 | KIN[1.00000000000000000],USD[0.0000001319258846] |
| 00886817 | TRX[0.910000000000000],USD[3.2338222365000000] |
| 00886819 | BTC[0.0470665345318952],ETH[0.1443074673407760],ETHW[0.0000000132053600],FTM[0.000000037642900],FTT[2.9479949284546255],MATIC[894.798453014503150],RAY[0.000000062798228],SOL[70.3469815750360225],SRM[0.005826600000000],SRM_LOCKED[0.11219930000000],UNI[0.0000000047917100],USD[268.6177040271430103],USDT[0.000000004966256],XRP[0.000000003080200] |
| 00886821 | USD[25.0000000000000000] |
| 00886822 | KIN[1.00000000000000000],SGD[0.0000000101180225] |
| 00886823 | ETH[0.000000000000000],FTT[0.0581186757497911],USDT[0.0000000009250000] |
| 00886824 | DOGE[24.99590000000000000],USD[0.1943325192751359] |
| 00886825 | ETHBEAR[470000.0000000000000000] |
| 00886826 | USD[2.1854702600000000] |
| 00886831 | BNB[0.2299563000000000],DOGEBULL[0.5786762120000000],USD[0.2257973810953990],USDT[1.5869321959587900],XRPBULL[1479.6913100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00886836 | BNB[0.00817859398392000],BTC[0.00040077659600000],CEL[0.28987850652639930],ETH[0.00097374000000000],ETHW[0.79998689000000000],FTT[40.02044465000000000],LUNA2[8.91144287542300000],LUNA2_LOCKED[0.00336670932100000],SOL[0.00613263111765900],STETH[0.00005313469601910],UNI[0.00240778110811000],USD[6099.73867083312537722],USTC[0.20424598543272200] |
| 00886840 | BTC[0.00000370000000000],TRX[0.00037300000000000],USD[0.00011987312558790],USDT[0.84331170000000000] |
| 00886844 | ETH[0.00000008275612000],FTT[0.00539550000000000],GBP[0.00017343206763460],RUNE[0.07778900000000000],SOL[0.00000003190232500],USD[0.00574881208813440],USDT[0.00000000740000000] |
| 00886845 | BAO[3.00000000000000000],GBP[0.00000000574772130],KIN[5.00000000000000000],MATIC[1.00042927000000000],NFT[4321886874768597640][1],SOL[0.00000920000000000],TRU[1.00000000000000000],UBXT[312.20500082100000000],USD[0.00000000379978720] |
| 00886854 | TRX[0.00000010000000000],USD[0.00000108211137464] |
| 00886863 | DOGE[0.91540000000000000],GBP[0.32381544000000000],SHIB[175577.169654280000000],USD[0.00044340156547720] |
| 00886868 | USD[0.36148950537500000],USDT[0.00000002193000] |
| 00886869 | ALCX[0.00044230000000000],FTT[0.09643000000000000],SOL[0.00300790000000000],TRX[0.00001000000000000],USD[2.15141385801491540],USDT[1.36246358973476840],XRP[0.08100000000000000] |
| 00886870 | AUD[0.00455322200432990] |
| 00886872 | BTC[0.00000006668730200],FTT[25.20018756291565200],JOE[0.00000000074094959000],TRX[845.00000000380292800],USD[0.08011301264656447],USDT[0.00000000250088810] |
| 00886879 | BTC[0.00338968865000000],ETH[0.29491571790000000],ETHW[0.29491571790000000],FTT[6.19849454000000000],GODS[1.99963140000000000],USD[0.03331069238825370],USDT[0.31337730818205120] |
| 00886880 | BTC[0.00009975700000000],ETH[0.01599712000000000],ETHW[0.01599712000000000],SOL[0.12083349000000000],TRX[0.00000400000000000],USDT[1.22235970129422840] |
| 00886882 | FTT[13.55430839875573260] |
| 00886886 | USD[0.10492710000000000],XRP[0.44305100000000000],XRPBULL[581.29281000000000000] |
| 00886892 | 1INCH[0.10000000000000000],AAVE[0.00360200000000000],BNB[0.00074740000000000],BTC[0.00007474000000000],ETH[0.00095000000000000],ETHW[0.00095000000000000],FTT[0.08942000000000000],SOL[0.08131106000000000],USD[0.00157635554969580],USDT[0.00891100000000000] |
| 00886895 | LUA[0.04587000000000000],NFT[3145507498824633308][1],NFT[3470369153778868661][1],NFT[4339860621776229921[1],TOMO[0.02408000000000000],TRX[0.00103000000000000],USD[4.06074358580000000],USDT[0.52301010100000000] |
| 00886903 | ALICE[0.08366560000000000],BTC[1.97618472450000000],FTT[150.99590000000000000],LINK[0.00000000080459057],MANA[0.96408400000000000],TRX[0.31953688278981300],USD[4070.30338345074485111],XRP[2.51741106000000000] |
| 00886906 | BTC[0.00000254000000000],WRX[1048.25974765000000000] |
| 00886914 | ETHW[0.00100000000000000],NEAR[9.10000000000000000],USD[0.00000000587804400],USDT[23.34986936931000000] |
| 00886921 | BAO[1.00000000000000000],USD[0.00000000982575420],USDT[0.00000000084299327] |
| 00886923 | TRX[0.00077800000000000],USD[0.00690339159690570],USDT[0.00000005182865100] |
| 00886927 | AKRO[6.00000000000000000],BAO[85.00000000000000000],DENT[4.00000000000000000],KIN[452.00000000000000000],RSR[1.00000000000000000],USD[0.00000000434267510],USDT[0.00000002744294700] |
| 00886930 | USD[0.00000008372152900],USDT[0.00000000820809000] |
| 00886931 | BNB[0.00000000332937700],BTC[0.00000000265218360],CAD[0.00000838658707520],DOGE[0.00000000294565000],DOGEBULL[0.00000000250000000000],ETHBULL[0.00000000250000000000],LINK[0.08995600000000000],LTC[0.00000000370000000000],SOL[0.00000000840000000],UNI[0.00000000319172750],USD[0.305934962957424311],USDT[2.18549440860948071],XRP[0.00000000035600000] |
| 00886932 | BTC[0.00094100000000000],DOGE[99.98000000000000000],ETH[0.17183920000000000],ETHW[3.54303980000000000],SHIB[5489000.00000000000000000],USD[198.92637452304437000] |
| 00886935 | KIN[5376234.00000000000000000],TRX[0.00005000000000000],USD[2.17191969000000000],USDT[0.00000009641051000] |
| 00886938 | ETH[0.18364085000000000],ETHW[0.18364085000000000],RUNE[0.00000050009949400],SNX[23.79656754000000000],SOL[0.00000000092694942],USD[0.00000037227744200],USDT[391.16254551398490780] |
| 00886939 | USD[25.00000000000000000] |
| 00886940 | USD[25.00000000000000000] |
| 00886941 | ETH[0.00000000291030400] |
| 00886945 | ETH[0.00000004705311170],USD[0.00000000020167234] |
| 00886947 | USD[0.00000038701320694] |
| 00886950 | AGLD[0.00000000000000000],CRO[7.19020000000000000],DYDX[0.04907800000000000],FTM[0.88084000000000000],GRT[0.83674000000000000],HNT[0.09366400000000000],LOOKS[8.85834000000000000],MATIC[9.84480000000000000],MCB[0.00730000000000000],SPELL[53.03306860000000000],STEP[0.07095452558760000],STG[0.71182000000000000],TRX[0.00000400000000000],USD[1868.37369503549369602],USDT[0.00000112156474556] |
| 00886951 | ETH[0.00000894000000000],ETHW[0.00000894000000000],USD[0.00000012985607200],USDT[0.00553830209945340] |
| 00886954 | ETH[0.12956531942997090],ETHW[0.12956531942997090] |
| 00886955 | USD[0.00031683309964700] |
| 00886956 | BAO[206.00000000000000000],KIN[172.00000000000000000],USD[0.00000001042922560],USDT[0.67369965361251000] |
| 00886957 | TRX[0.00000030000000000],USDT[0.94160100000000000] |
| 00886962 | DOT[0.00000010000000000],USD[0.01832812659808056] |
| 00886966 | BNB[0.01359451000000000],USD[0.00000517773344500],USDT[0.00000003125500820] |
| 00886968 | USD[25.00000000000000000] |
| 00886969 | USD[0.41407040500000000],XRP[1.25000000000000000] |
| 00886970 | BAO[2703482.91500000000000000],DOGE[3247.68426000000000000],RUNE[55.85880800000000000],SHIB[21830592.42282431240000],USD[3.94684316243020240] |
| 00886972 | BAO[1.00000000000000000],USD[0.00000000298872350],USDT[0.00000001391175595] |
| 00886976 | 1INCH[4.05195519505204840],KIN[76594.46057858760000000] |
| 00886979 | EUR[0.00000076116081],USD[0.00000011560827010],USDT[0.00000117840250580] |
| 00886980 | USD[0.00000039979699600],USDT[0.00000000370433968] |
| 00886985 | ALGO[34.51289273000000000],BAO[1.00000000000000000],USD[0.00000004237378130] |
| 00886989 | BEAR[0.00000007688069800],BTC[0.00000000284200000],DOGE[0.00000001687106653],ETHBEAR[0.00000001059916640],SOL[-0.00000000063622320],SRM[0.00004222903019200],SRM_LOCKED[0.00479190000000000],TSLAPRE[-0.00000003188079410],USD[0.00000033043074070],USDT[31.84383261703379480] |
| 00886990 | ATLAS[0.00000050611290800],BNB[0.00000007672410600],CLV[0.00000006850000000],CVC[0.00000021000000000],DMG[0.00000056875000000],DOGE[0.00000001749261],FTM[0.00000050000000000],KIN[0.00000042147282],MNGO[0.00000001781414000],SHIB[0.00000078556318000],SLP[100.00000000000000000],STEP[100.00000000000000000],USD[1.50433264166653020] |
| 00886991 | BTC[0.00001556000000000] |
| 00886998 | USD[0.02779278970000000] |
| 00887004 | BNB[0.00243879000000000],MATH[0.00997000000000000],POLIS[4.10000000000000000],USD[0.69399472050000000],USDT[0.00631169200000000] |
| 00887010 | SXP[0.00000064190360],USD[0.11921099232222259],USDT[0.46892673178295710] |
| 00887015 | ETH[0.00000008924102500],USD[0.00025514579327700],USDT[-0.00019575080071630] |
| 00887017 | COIN[0.00136793480000000],TRX[0.00000050000000000],USD[-0.02256542273218010],USDT[0.00000091070600] |
| 00887018 | TRX[0.96143000000000000],USD[-0.03202737429333155],XRP[0.00000000205116000] |
| 00887019 | BTC[0.00000029557500],DAI[0.00000004319440],ETH[0.00006386000000000],EUR[1144.80000003675769],FTT[0.00026386306016170],SOL[0.00000001924620],SRM[0.00000048657774],USD[0.03615835354666796],USDT[0.00000004618184] |
| 00887024 | BTC[0.09993000000000000],ETH[0.49536405000000000],ETHW[3.49536404924455659],EUR[19.41173150000000000],USD[0.02721059466384500],USDC[750.00000000000000000],USDT[0.00008054032450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887029 | AUD[0.00000000499111840],BNB[0.009631400000000],BTC[0.000056948940000000],DODO[85.100000000000000],DOGE[557.945700000000000],ETH[0.073048424000000],ETHW[0.073048424000000],FRONT[333.558800000000000],FFT[10.100000000000000],LINK[15.972920200000000],MATIC[7.886000000000000],SHIB[58560.000000000000000],SOL[6.459534400000000],SUSHI[45.000000000000000],UNI[12.660520000000000],USDL[-225.430130331580782],USDT[1.629205953962649],XRP[377.000000000000000] |
| 00887031 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[39.000000000000000],BTC[0.000000000977270872],DENT[9.000000000000000],DOGE[0.000000057615035],ETH[2.171419420000000],ETHW[2.416627300000000],FTM[6509.961317000000000],GHS[5.000000760566069],GRT[30159.640255000000000],HT[31.000000000000000] |
| 00887033 | 0000000,LTC[0.000000010570170],RSR[3.000000000000000],SHIB[977042164.870931530000000],SOL[50.360879000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USDT[12201265019422806],WAVES[0.000000034458588],XRP[0.000000004960000] |
| 00887036 | ADABULL[0.000000200000000000],AGLD[22.895420000000000],USD[259.957980686266484],USDT[0.000000087561159],VET[BULL[0.001996000000000] |
| 00887037 | BNB[0.009972000000000],KIN[9522.000000000000000],LUNA2[0.000000001204124],LUNA2_LOCKED[0.000000028096169],LUNC[0.002622000000000],OXY[0.786700000000000],RAY[1.141377070000000],RUNE[690.393740000000000],SNX[0.089020000000000],USDT[1.442082778673564] |
| 00887038 | BAO[173.00000000000000],KIN[125.00000000000000],USDT[0.000005534733],USDT[0.000000185579379] |
| 00887040 | BNB[0.50400000900000],BTC[0.000000075340],USDT[0.0000016699210] |
| 00887047 | AMPL[3.32460406181361197],BTC[0.00080000000000],FTT[0.001190066448372],LRC[123.00000000000000],PUNDIX[0.000000004889700],SOL[1.000000000000000],USD[0.000000127175694],USDT[5.355051135000000] |
| 00887049 | CHF[0.000000138617910],DOGE[0.000000053375154],DOGEBULL[10936.464667108611218],FTT[0.007385398806980],SHIB[0.000000002229194],USD[4.988790817564584],USDT[0.000000033275588],XRP[0.000000081029248] |
| 00887052 | ENJ[8.993700000000000],KIN[139902.00000000000000],REEF[679.524000000000000],USD[1.066066968686760],XRP[35.567020000000000] |
| 00887058 | ETH[0.236286057472402],ETHW[0.235213139473874],LUNA2[0.044891852470000],LUNA2_LOCKED[0.104747655800000],LUNC[9775.295390287451200],USD[0.001989089211878],USDT[0.001765852348762] |
| 00887065 | TRX[0.00003000000000],USD[0.000000002295342],USDT[0.000000051558448] |
| 00887066 | SOL[0.000000051925126],USD[0.000000089608753] |
| 00887070 | KIN[415076.757827600000000],TRX[0.00007000000000],USDT[0.0000000664879946] |
| 00887073 | AKRO[2.000000000000000],BAO[2.00000000000000],BAT[1.000000000000000],DENT[3.00000000000000],HXRO[2.00000000000000],KIN[1.000000000000000],LTC[0.012865100000000],TRX[1.000108000000000],USD[0.000000001712557],USDT[0.000000066834564] |
| 00887077 | ETH[0.000000033167100],KNCBEAR[0.091200000000000],KNCBULL[0.000019250000000],TOMOBULL[0.478000000000000],USD[1.050042041666227] |
| 00887080 | TRX[0.000192010000000],USD[0.000083344365615],USDT[0.000000566652295] |
| 00887082 | SXPBULL[3347.298216850000000],TRX[0.000003000000000],USD[0.000000009003805],USDT[0.000000006021210] |
| 00887083 | CEL[0.000000013022225],COPE[566.003996750000000],FTT[106.324384000000000],USD[0.331774951092563],USDT[0.000000059067594] |
| 00887085 | BTC[0.000000010000000],USD[0.017750155464695320] |
| 00887086 | BTC[0.000000008936800],ETH[0.000000054427500],USD[6674.626527371510202] |
| 00887087 | BAO[845.000000000000000],BOBA[0.073993900000000],FTT[0.000098286908200],NFT[39791366863031355945][1],NFT[41350089206589640][1],NFT[48730158733049442440][1],REAL[0.081480000000000],USD[2.224271817600000],USDT[0.007964000000000] |
| 00887088 | FB[0.00409935717374000],TRX[0.00000000000000],USD[0.000000002005812],USDT[0.000000034633340] |
| 00887093 | BTC[0.000107724548230],LTC[0.002112774920000],SHIB[1499002.500000000000000],USD[-0.002952951347768],USDT[0.005840100000000] |
| 00887094 | BNB[0.000000053194100],BTC[0.000000094432027],ETH[0.000000063798425],HT[0.000000026401100],LUNC[0.000000016273207],TRX[0.000000063584270],USDT[0.000000066223082] |
| 00887098 | BTC[0.002185142137813],DOGE[0.000000028853560],ETHW[0.031413640000000],USD[0.851929700450574],USDT[0.000000032412408],XRP[0.172852929074076] |
| 00887099 | TRX[0.000000043759090],USD[0.000000034759090] |
| 00887102 | ALGOBULL[1071.696000000000000],BCHBEAR[236.966500000000000],BNB[0.000000012300642],BSVBEAR[21.085000000000000],FTT[0.000000006435187],SUSHIBULL[0.741150000000000],TOMOBULL[0.149050000000000],TRX[0.000002000000000],USD[0.000011487229148],USDT[0.045461177083204] |
| 00887106 | BTC[0.000000018762000],SOL[0.006034800000000],USD[157483.427893725745454] |
| 00887108 | ATLAS[1540.00000000000000],BTC[0.016400000000000],FTT[2.899640000000000],RAY[24.982500000000000],TRX[0.000010000000000],USD[-0.051622289650498],USDT[1.941972432100000] |
| 00887111 | AKRO[19.000000000000000],ALCX[0.000115700000000],ALPHA[1.008463250000000],APT[0.000000094269953],AUDIO[1.000000000000000],BADGER[0.001516790000000],BAO[58.000000000000000],BNB[0.012693230000000],CHZ[1.000000000000000],CREAM[0.001013290000000],DENT[10.000000000000000],DOGE[1.000000000000000],ENS[0.000000005722899],ETH[-0.000000031784580],HXRO[2.000000000000000],IMX[0.000000036127348],KIN[53.000000000000000],LINK[0.000112600000000],MATH[1.000000000000000],RSR[7.000000000000000],SECO[1.000000000000000],SNX[0.003060580000000],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[1.000014000000000],UBXT[1.000000000000000],UNI[0.002267700000000],USDI4[10.019572237247524],USDT[97.156520098166054] |
| 00887115 | KIN[329769.000000000000000],TRX[0.00005000000000],USD[0.916502600000000],USDT[0.000000004763692] |
| 00887117 | BRZ[0.004087880000000],BTC[0.020092518643147],ETHW[0.137997840000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],USDT[0.000028400324690] |
| 00887120 | BTC[0.000098130000000],DENT[64.235760870000000],HT[4.999150000000000],USD[0.262100638000000] |
| 00887122 | KIN[4868691.000000000000000],USD[3.047500000000000] |
| 00887124 | AURY[0.280000005081956],BRZ[0.000000006672590],DOGE[0.000000257650320],DOGEBULL[0.000000005080711],EUR[0.000000033365485],FTT[0.000000113536276],RUNE[0.418000000000000],SHIB[71697.344830255399125],USD[-0.000010795796311],USDT[0.000000001719804],XRP[0.000000088926408] |
| 00887132 | 1INCH[0.163849400000000],ALPHA[0.705758590000000],BAND[0.005244710000000],BNB[0.000247500000000],ETH[0.000370850000000],ETHW[0.007330830000000],SXP[0.078510000000000],USD[29.320935684723328] |
| 00887133 | BNB[0.000000093545300],BTC[0.000000985149000],ETH[0.00000008458470],ETHW[0.000000031284700],FTT[25.998436000000000],MATIC[0.00000005447020],USD[0.000000065339423],USDC[814.909465580000000],USDT[0.000000086753200] |
| 00887137 | AKRO[1938.172822080000000],AUDIO[22.135800470000000],BAX[20.999951900000000],BAT[20.999951760000000],BTC[0.000009784500000],BTT[16127119.113792710000000],CHZ[105.535852550000000],DENT[6555.632392500000000],DOGE[56.000292520000000],GALA[102.169960450000000],GBP[0.000091835967564],GRT[21.000016910000000],KIN[27.000000000000000],LINA[20.000132339311850000],LUNA2_LOCKED[0.00308917276500],LUNC[28.828802900000000],MATIC[89.000206300000000],MTL[2.160566180000000],REEF[1101.096344800000000],SAND[6.352335620000000],SHIB[528356.025732070000000],SLP[1149.869788710000000],SP ELL[15547.436553850000000],STOR[J5.705193900000000],TRX[298.264233840000000],USD[0.000000015332068],USDI4[95.000007896047121],XRP[89.415614760000000] |
| 00887137 | BTC[0.001424502316360],FIDA[0.992780000000000],USD[13.432970562730640] |
| 00887140 | USD[30.000000000000000] |
| 00887141 | BTC[0.000005846000000],COPE[0.994015000000000],FTT[27.99496000000000],RAY[105.782601120000000],TRX[0.00006000000000],USD[0.000000079333458] |
| 00887144 | USD[0.699400000000000] |
| 00887145 | 1INCH[0.000000074402700],AURY[0.000000015451104],BNB[0.000001251100],BRL[2033.750000000000000],BRZ[0.055226655543124],BTC[0.000000036715660],COPE[0.000000021655640],ETH[0.000280301370527],ETHW[0.000580230137052],FTT[0.015118452609274],LINK[0.000000054986929],LTC[0.000000010202150],MATIC[0.000000057911166],RAY[0.000000004380849],RSR[0.000000003857231],SLRS[0.000000010000000],SOL[0.000000084002984],SRM[0.000282077000000],SRM_LOCKED[0.000182500000000],STEP[0.000000065520000],USDT[0.000000042295900],YFE[0.000000045291765] |
| 00887147 | DOGE[0.000000145906100],KIN[0.000000091219162],USD[0.000000000007641] |
| 00887153 | USD[0.00982693865000] |
| 00887154 | ETH[0.000000008600000] |
| 00887160 | TRX[0.000000011000000],USD[-9.860321812115219],USDT[19.413885459746939] |
| 00887164 | BNB[0.003486780000000],EUR[0.000000071229960],USDT[0.0000047255334092] |
| 00887165 | CUSDT[3268.297624858565840],FTT[3.000000000000000],USDT[1.363200000000000] |
| 00887166 | KIN[413787.396035910000000],TRX[0.000001000000000],USD[0.000000000016303] |
| 00887167 | USD[-0.0304580035394035],USDT[2.956663900000000] |
| 00887168 | DOGE[69.725200000000000],FTT[7.887271000000000],SOL[0.999806000000000],SRM[10.352487580000000],SRM_LOCKED[0.220533600000000],USD[91.522770731202025],USDT[403.65253259092401000] |
| 00887169 | USD[0.0194321480000000] |
| 00887171 | USD[25.00000000000000] |
| 00887173 | BTC[0.000000053319600],ETH[0.000000077396000],HOOD[-0.00000000302157],HOOD_PRE[-0.0000000011718400],USD[0.01349195589907140] |
| 00887175 | TRX[0.000001000000000],USDT[0.000000027986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887178 | BNB[0.000000004000000000],FTT[2.753273850000000000],GBP[0.000000474807243?],LUNA2[0.0000000342208861],LUNA2_LOCKED[0.000000798487343],LUNC[0.0074516670000000],NFT (38171406789837931)[1],NFT (42041838951185186)[1],TRX[0.000782000000000],USD[3.011794653420112 0],USDT[0.000000035969297] |
| 00887185 | USD[30.0000000000000000] |
| 00887199 | AVAX[0.089340560000000000],ETH[0.0000000100000000],ETHW[0.0006262065746084],USD[0.2383310028398926] |
| 00887204 | USD[5.0000000000000000] |
| 00887205 | BTC[0.267842160000000000],DOGE[1000.000000000000000],ETH[1.300710200000000000],ETHW[1.300710200000000000],TRX[0.0000200000000000],USD[0.000000004192060],USD[1620.9156259900000000],USDT[0.000000188261022] |
| 00887206 | FTT[300.400750000000000000],TRX[0.0007790000000000],USD[0.0000000021071001],USDT[0.0000000060000000],YF[0.0000000050000000] |
| 00887207 | COMP[0.0000000025000000],DAI[0.0000000084146400],ETH[0.000000000500000000],NFT (32726791110511156972)[1],NFT (442231333844406537)[1],NFT (515991309532939685)[1],USD[0.0036631588402161],USDT[0.0000000094508653] |
| 00887215 | FTT[0.0522202543037120],LINK[0.0000000026263164],USD[22.7998470404723445],USDT[0.0000000023397196] |
| 00887217 | USD[0.0011205033907278],USDT[0.0014090000000000] |
| 00887218 | USD[-0.5568383141372374],XRP[2.6532950000000000] |
| 00887219 | BTC[0.000087560000000000],USD[0.0041876208000000],USDT[0.0046222172570380] |
| 00887220 | BTC[0.000021568526250 0],LTC[0.4992210000000000],SXP[7.3595200000000000],USD[112.4850934346703055] |
| 00887222 | RAY[10.551607398701358 4],USD[0.0000000621854220] |
| 00887224 | FRONT[5107.131640000000000],FTM[0.0000000342000000],FTT[0.8844429188599270],PROM[0.0093694000000000],SRM[4246.036270000000000],USD[1.8407569782073507],USDT[3596.351443176000000 0] |
| 00887229 | USD[0.0000401000000000],USDT[0.0000285914417116] |
| 00887236 | XRP[50.0000000000000000] |
| 00887237 | USDT[1806.369848090000000000] |
| 00887243 | USD[0.0002705613457507] |
| 00887245 | SXPBULL[0.0728849100000000],USD[0.0177741469723560] |
| 00887247 | ETH[0.125000000000000000],ETHW[0.1250000000000000],FTT[56.703806140000000 0],TRX[0.0000010000000000],USD[0.0000000162500000],USDT[0.0000000125405540] |
| 00887252 | USD[7.861044919867680 0] |
| 00887254 | KIN[14774346.527273850000000000] |
| 00887260 | USD[25.0000000000000000] |
| 00887263 | AUD[0.0000000?12574880],BNBBULL[0.000000042750000],BTC[0.0000000093174748],BULL[0.0000000071435000],ENJ[0.0000000011725000],ETH[0.0000000096637803],ETHBULL[0.0000000029150000],FTM[0.0000000069306965],FTT[0.0000000101921134],LINKBULL[0.0000000077000000],SOL[0.0000000030855540],SRM[0.92147424000 00000],SRM_LOCKED[7.1934230500000000],SUSHI[0.0000000090399150],USD[0.0000000254180339],USDT[0.0000000080929338] |
| 00887268 | USD[0.0022800421226741] |
| 00887271 | ETH[0.0000000065061859],FTT[0.0000000047879400],USD[1.9800114964346755],USDT[0.0000000091563810] |
| 00887275 | FTT[0.0828430000000000],TRX[0.0000010000000000],UNI[0.0475091000000000],USD[199.0000000000000000],USDT[0.0000000375000] |
| 00887277 | ALGOBULL[3050000.0000000000000000],ASDBULL[4.5070008500000000],BALBULL[2.2984705000000000],BCHBULL[39.9734000000000000],BSVBULL[341452.7828000000000000],DOGEBULL[1.0502928525000000],EOSBULL[263763.0260000000000000],ETCBULL[0.0000000040000000],KNCBULL[672.0000000000000000],LTCBULL[399.00000000000000000],MATICBULL[482.1866518500000000],SUSHIBULL[4894467.9584500000000000],SXPBULL[19722 3.1649841250000000],THETABULL[13.5920000000000000],TOMOBULL[5100.0000000000000000],TRX[0.0000442654023766],TRXBULL[314.6894265000000000],USD[0.0176063454023766],USDT[0.0000000124521921],XTZBULL[27.7797840000000000] |
| 00887282 | XRP[0.9999520000000000] |
| 00887290 | HMT[0.767966700000000000],USD[0.0000000010562837],USDT[0.0000000031096896] |
| 00887292 | AVAX[0.000000010000000],ETH[0.0000000069383804],TRX[0.0006700000000000],USD[0.0000091999006194],USDT[0.0000000069819096] |
| 00887294 | TRX[0.000000200000000],USD[20.0000000000000000],USDT[18.0000000000000000] |
| 00887300 | BNB[0.000000077880770],BTC[0.0000000145223742],ETH[0.0000000062180000],TRX[0.0007780023924047],USD[-0.0001357198723538],USDT[0.0000983135389441] |
| 00887302 | BTC[0.539058110475854 54],COIN[7.5144609502267668],TSLA[0.0000000000000000],TSLAPRE[0.0000000019161800],USD[3.6096230700353536],USDT[0.0000000152946871] |
| 00887304 | BULL[0.000000053136260],FTT[0.0601432086664630],USD[4.4189596999011152000000000],USDT[0.0000000050000000] |
| 00887305 | ALGO[1.3511990000000000],APT[150.0000000000000000],ATOM[0.0438920000000000],BICO[0.0000001000000000],BNB[0.0005711200000000],BTC[0.0000059763774500],DAI[0.0000001000000000],DOT[0.0106000000000000],ETH[1.8001153500000000],ETHW[0.0024169442000000],FIDA[0.5671773800000000],FIDA_LOCKED[1.1104059800 000000],FTT[151.0000000000000000],LTC[0.0153635500000000],LUNA2[0.0009772143681620],LUNA2_LOCKED[0.0022801668584780],LUNC[0.0023010000000000],MOB[0.4887000000000000],SRM[0.3430206900000000],SRM_LOCKED[8.0169793100000000],TRX[0.0067370000000000],UNI[0.1000000000000000],USD[2985.1537627992650 2 4800000000000],USDC[1375.0000000000000000],USDT[0.0549899605378232] |
| 00887310 | TRX[0.000039900000000],USD[-0.0000021737730009] |
| 00887311 | USD[0.0000000208384962],USDT[0.0000000029866256] |
| 00887313 | USD[0.0058485248000000] |
| 00887316 | SOL[1.305100467000000000],TRX[0.0000020000000000],USD[0.0078558127322676],USDT[0.0000000080000000] |
| 00887317 | TONCOIN[315.066000000000000000],USD[0.1942784985500000] |
| 00887319 | GOG[400.413816340000000000],USD[12.9764660535458875],USDT[0.0000001190069380] |
| 00887325 | FTT[0.000000003708824 0],USD[-0.5340603542303336],USDT[0.6156146085741356] |
| 00887327 | USD[73.660229767537940 2],USDT[0.0000001000005956] |
| 00887328 | BAO[180.000000000000000000],KIN[174.0000000000000000],USD[0.0000000116121169],USDT[0.0000000041525480] |
| 00887329 | TRX[0.000001000000000],USD[0.3625046900000000],USDT[0.0076918900000000] |
| 00887330 | USD[0.0000000083389750],FTT[0.0000000051257200],USD[12.1307293865266604],USDT[0.0000000117161748] |
| 00887331 | USD[-0.0140054862154198],XRP[0.0892400300000000] |
| 00887339 | LUA[613.491756500000000000],TRX[0.0000030000000000],USD[0.0004000000000000] |
| 00887342 | TRX[0.0000030000000000] |
| 00887345 | USD[0.000010000000000],USD[-0.3000913414452347],USDT[19.0000000000000000] |
| 00887346 | FTT[85.241788570000000000],USD[1.0223766902640381] |
| 00887351 | BTC[0.000000018000000],USD[0.0004724068558275] |
| 00887352 | ETH[0.0000000066386000] |
| 00887355 | BTC[0.000010000000000],USDT[1.4489008385641280] |
| 00887359 | USD[34.166276419000000000] |
| 00887363 | USD[0.000000000000000],USD[0.6011902121250000],USDT[0.0000000145260753] |
| 00887365 | USD[0.0000557213866814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887366 | AAVE[0.000000006829100],BNB[0.000000007426200],BTC[0.000000052567100],ETH[0.000000065904300],ETHW[0.000000036384100],FTT[0.066792192242966],LINK[0.000000050814200],SOL[0.000000030858878],SRM[0.001061930000000],SRM_LOCKED[0.460093100000000],TRX[0.000000041429600],USD[0.000000017348771],USDT[0.000000073484718] |
| 00887371 | GBP[5020.477777860000000],USD[-3651.268897992706882700000000000] |
| 00887372 | BTC[0.000087772875000000],LTC[0.005000000000000000],TRX[0.000316000000000000],TRY[18.817811430000000000],USD[1319.671660514683133300],USDT[50.000000005672957900] |
| 00887375 | ENJ[56.241021590000000000],MANA[71.000000000000000000],RAY[36.416592569307389600],SAND[40.366619040000000000],SOL[0.891352687810000000],USD[0.29937398450494580000],USDT[0.000000042631702] |
| 00887381 | BAO[864.300000000000000000],TRX[0.783600000000000000],USD[0.0657317359954900],USDT[132.886129549500000000] |
| 00887382 | FTT[0.000000003027879000],USD[1.276244707689332],XRP[1332.000000000000000000] |
| 00887384 | BUSD[21648.359628330000000000],FTT[5.804067297525093200],TRX[0.000777000000000000],USD[0.000000565575394],USDT[0.000000099962500] |
| 00887385 | SPELL[9700.000000000000000000],USD[2.312342240000000000],USDT[0.805924009602790000] |
| 00887386 | USD[0.7417314233507557] |
| 00887387 | ETH[0.000000100000000000],SOL[1.348672491153924900],USD[2.116194514611444800] |
| 00887388 | USD[0.068969436500000000],USDT[0.021733606750000000] |
| 00887389 | BTC[0.000000053191360],ETH[0.000000010000000000],FTT[0.000000003042405100],USD[0.029983466865533800],USDT[0.000000530852800],XRP[-0.000000010000000000] |
| 00887393 | USD[0.000000093429196],USDT[0.511147579875000000],XRP[11.000000000000000000] |
| 00887394 | BCHBULL[10.893795000000000000],LINKBULL[0.986802600000000000],LTC[0.006693540000000000],LTCBULL[34.161716000000000000],USD[0.009624095000000000],USDT[0.169072104886500000] |
| 00887395 | ETH[0.001000000000000000],ETHW[0.001000000000000000],GBP[-1.825841216210758200],MATIC[0.000000021288390],TRX[0.000002000000000000],USD[3.275913550329368100],USDT[13.443759896420868000] |
| 00887398 | BAO[447555.400000000000000000],USD[0.000000055041764] |
| 00887401 | USD[0.000000027044000],USDT[0.001775000000000000] |
| 00887406 | AUD[0.000000061572808],BTC[0.077294900785000000],CHZ[880.000000000000000000],CRV[111.000000000000000000],ETH[0.045000019000000],ETHW[0.045000019000000],FTT[27.002500000000000000],GRT[230.000000000000000000],LTC[5.130185300000000000],SOL[2.000000000000000000],SXP[109.210920000000000000],TRX[0.000004000000000000],USD[0.302157927487438],USDT[0.000000216230948],XRP[1545.766339400000000000] |
| 00887407 | BNB[0.000000077323018],ETH[0.000000005000000000],TRX[0.000010083723100],TRYB[0.076684625552000],USD[0.224067166389430],USDT[0.000000008371400] |
| 00887409 | FIDA[54.989000000000000000],FRONT[106.978600000000000000],HGET[25.249210000000000000],MAPS[270.945800000000000000],TRX[0.000001000000000000],UBXT[1424.715000000000000000],USD[0.028800000000000000] |
| 00887411 | BTC[0.000797410000000000],ETH[0.024982500000000000],ETHW[0.024982500000000000],LINK[1.498950000000000000],USD[6.758665394002906800000000000],USDT[82.863527402011423600],XRP[2.000000000000000000] |
| 00887414 | BTC[0.976567171000000000],ETH[0.000050000000000000],ETHW[4.999050000000000000],RUNE[0.029138000000000000],USD[0.452805787851000000],XRP[0.196490000000000000] |
| 00887415 | TRX[0.000002000000000000],USD[-0.000000903022458] |
| 00887418 | USD[9.344709949648972],USDT[0.008634170000000] |
| 00887419 | BTC[0.000914305000000],DOGE[0.670160000000000000],ETH[0.000361110000000],ETHW[0.000361110000000],TRX[0.881755000000000],USD[0.000000067381843],USDT[0.000000010750000] |
| 00887423 | BNB[0.000000100000000],BTC[0.000019380000000],ETH[0.000205000000000],ETHW[0.000205000000000],GBP[0.000081737978530],SHIB[3513703.443429370000000],SOL[10.124080800000000],SXP[886.394000000000000],TRX[0.000012000000000000],USD[0.000000202845557],USDT[0.000090988081142] |
| 00887424 | USD[0.000000015250887] |
| 00887425 | USD[25.000000000000000000] |
| 00887429 | USD[0.002776614845620],USDT[0.000000056241832] |
| 00887431 | USD[37.122301201233568],USDT[0.000000099089564] |
| 00887438 | KIN[941809.500000000000000000] |
| 00887442 | TRX[0.000002000000000] |
| 00887445 | USD[0.000809660000000] |
| 00887446 | BNB[0.713171900000000],BTC[0.004080910000000],COMP[1.388200000000000],CRV[23.892000000000000000],DYDX[31.100000000000000000],ETH[0.137463340000000],ETHW[0.137463340000000],FTT[0.000000094288208],GRT[126.550000000000000],LINK[9.964116820000000],LTC[3.954968800000000],SNX[50.400000000000000] |
| 00887447 | BNB[0.000000096290550],SOL[0.000000009425908],TRX[0.000000000222050],USD[0.000000008498229] |
| 00887448 | ATLAS[3.040000000000000],BTC[0.000319897252500],ETH[0.000841800000000],FTT[0.004374031438592611],LTC[0.002294900000000],USD[0.000000209973397],USDT[0.000000018892146] |
| 00887450 | ETH[0.000000015827160000],FTT[0.000000008124566900],LUNA2[0.000000039875272],LUNA2_LOCKED[0.000000930428968],LUNC[0.008682978373780600],SPYB[0.000000083427584],TRX[0.000001000000000],USD[-0.00001584406082645],USDT[0.000000161148358] |
| 00887451 | USD[0.000000000500000] |
| 00887453 | ALPHA[93.797077003192675000],BTC[0.000000007000000],DOGE[0.952700000000000],LUA[0.080350000000000],USD[-1.201055157782500],USDT[0.000000087052944] |
| 00887456 | KIN[24832.000000000000000],TRX[0.000004000000000],USD[1.142537280000000],USDT[2.999998288819840] |
| 00887457 | MOB[14.999463389934956] |
| 00887459 | ETH[0.000000005000000000],TRX[0.000002000000000000],USDT[0.143000000000000000] |
| 00887460 | BNB[0.008902284975884],BTC[20.000796102650000],USD[-34.271206831770658],USDT[208.000121081669077],XRP[0.000000057255935] |
| 00887461 | TRX[0.000000048305852],USDT[0.000000070348296] |
| 00887462 | USD[0.217500000000000] |
| 00887465 | USD[0.000000055760128],USDT[0.000000023759073] |
| 00887466 | AVAX[0.000000008035540],BNB[0.000000099816900],BTC[0.000000032597780],DAI[0.000000064289400],ETH[0.000000087685870],SOL[0.000000084256539],TRX[0.000030000000000],USD[0.000001317535814] |
| 00887468 | ATLAS[0.307000000000000],TRX[0.000002000000000],USD[0.000934042150000],USDT[-0.0007747196663985] |
| 00887474 | USD[-1.858075274380957],USDT[24.086220814450179],XRP[49.008049244754760] |
| 00887476 | BTC[0.000000019995405],ETH[0.048022986077868],ETHW[5.048022986077868],MATIC[0.000000000000000],MER[0.000000006418475],RAY[0.000000024274208],SOL[0.000000059349528],USD[91.412460717970824] |
| 00887478 | FTM[158.255568950000000],IMX[84.233076000000000],USD[0.001260455280049] |
| 00887480 | FTT[0.000000016576220],SRM[0.004031850000000],SRM_LOCKED[0.030385440000000],USD[0.074479989699461] |
| 00887484 | FTT[0.036999590860000],USDT[0.168983696000000] |
| 00887485 | BNB[0.000000060223360],USD[0.165860076362852],USDT[0.000000009566653] |
| 00887486 | USD[0.000000079464100] |
| 00887490 | ALCX[0.000000083711221],FTT[0.025515483624272],MOB[0.000000077656945],RAY[0.000000045341000],USD[0.481746313988472] |
| 00887491 | ETH[0.000379531787000],ETHW[0.000379480406602],FTT[0.092580000000000],USD[-0.009375260029304],USDT[0.000000185384988] |
| 00887493 | USDT[0.000000068999488] |
| 00887494 | ATLAS[630.000000000000000],TRX[0.000001000000000],USD[0.917718595250000],USDT[0.000000098847150] |
| 00887499 | TRX[0.000003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887500 | BNB[0.0995000000000000] |
| 00887502 | BTC[0.000000030079000],GENE[0.000000100000000],LUNA2[0.0001321422080000],LUNA2_LOCKED[0.000308331818600],LUNC[28.774244000000000],SOL[0.000000068984800],TRX[0.000000058576000],USD[0.000000191595893],USDT[0.000000018624361] |
| 00887505 | AAVE[0.000000002163162],ALICE[0.000000092000000],ATLAS[0.000000094720205],AVAX[0.000000064464584],BF_POINT[100.000000000000000],DOGE[0.000000005945840],DYDX[0.000000009470905],FTM[0.000000025724163],FTT[25.088389855583136],GALA[0.000000006224000],GBP[0.000000001643899],IMX[0.000000049735000],LUNA2_LOCKED[166.271668200000000],LUNC[0.004661799550270262],MATIC[0.000000082860050],MBS[0.000000005001400],MNGO[0.000000049014398],RNDR[0.000000004880372],RUNE[0.000000009190838],SOL[0.000000066109638],SRM[2.087317496507903],SRM_LOCKED[10.02199000000000],USDB[0.0257158731654517],USDT[0.000000053014280],USTC[0.000000026595000],XRP[0.000000026886678] |
| 00887510 | BAO[0.000000003969300],TRX[0.000022000000000],USD[0.48196181327703],USDT[0.000000042545729] |
| 00887515 | BTC[0.000086303430000],DOGE[0.692000000000000],FTT[262.432579305625812],TRX[0.000823000000000],USD[0.000000086680213],USDT[0.000000041615540] |
| 00887516 | BUSD[87.147538820000000],ETH[0.000843260000000],ETHW[0.000843256157843],USD[0.000000250000000] |
| 00887518 | TRX[0.000001000000000],USD[13.5615246884696461],USDT[0.000000052386011] |
| 00887526 | FTT[9.415888300000000],USD[0.335729873891363],XRP[45.000000000000000] |
| 00887528 | BTC[0.048923350000000],DOGE[26.995023000000000],ETH[0.056352860400000],ETHW[0.056352860400000],FTT[25.618537950000000],LRC[42.000000000000000],LUNA2[0.0035280699760000],LUNA2_LOCKED[0.008232163278000],LUNC[2.069981738623800],MBS[0.99981570000000],MNGO[300.000000000000000],NFT[370538862817112870],POLIS[2.000000000000000],RAY[1.189222363263650],SHIB[599889.420000000000000],SOL[0.560579225150860],SRM[852.401847903988772],SRM_LOCKED[16.050059490000000],USD[-45.043757467312678],XRP[10.356468351045180] |
| 00887529 | ETH[0.000000009341500] |
| 00887532 | TRX[0.000022000000000],USD[0.000000165409462],USDT[0.000000010696500] |
| 00887538 | ADABULL[0.000000060000000],BNB[0.000000019757600],BULL[0.000000009000000],USD[0.512872588590736],USDT[0.000000004257759] |
| 00887544 | BNB[-0.0265712422971903],ETH[0.000000004853160],TRX[0.000010000000000],USD[-28.156042298422201],USDT[101.670848961353554] |
| 00887545 | USD[22.771035860000000] |
| 00887547 | AKRO[1.000000000000000],BAO[6.000000000000000],DOGE[1.000000000000000],GBP[0.000000000024833],KIN[5533097.059780690000000],USD[0.000000000031414] |
| 00887552 | ATLAS[5219.827100000000000],GRTBULL[0.231845720000000],TRX[0.000000040000000],USD[0.490150490118213],USDT[0.000000018504862] |
| 00887556 | TRX[0.000003000000000],USDT[(-0.000001495719373] |
| 00887563 | SOL[0.00981412998198860],TRX[0.000000020000000],USD[0.0000000904276],USDT[0.000000024235137] |
| 00887564 | BTC[0.0833130599600000],CHZ[239.954400000000000],DYDX[12.797568000000000000],ETH[0.319565204000000],ETHW[0.319565204000000],EUR[0.000000030906930],FTT[14.607009341754257),GRT[221.972723600000000000],LINK[19.496381640000000000],LUNA2[0.0060833210590000],LUNA2_LOCKED[0.001419441581000],LUNC[132.4655968370000000],RSR[22269.568700000000000],SNX[14.397264000000000000],SOL[5.498961681000000],SRM[295.210546260000000],SRM_LOCKED[0.019260424453500],XRP[1140.178943500000000],ZRX[95.981760000000000] |
| 00887565 | ETHW[0.000000307460441377],FTT[150.309761779615897],LUNA2[0.002901822490000],LUNA2_LOCKED[0.000770191630000],MATIC[0.638677280000000],NFT[483390962401480124][1],NFT[499557039078177][1],NFT[506764857428490010][1],SAND[0.000060000000000],TRX[0.000465650000000],USD[0.00043456700000],USTC[0.410767000000000],XPLA[1.634478490000000] |
| 00887566 | AAVE[0.000000203200000],ATLAS[160.000000000000000],BTC[0.001214326009600],ETH[0.000991384258125],ETHW[0.000991384258125],FTT[0.000000010000000],LTC[0.000000005000000],NFT[448224309369691251][1],SOL[1.294423593636138],USD[0.000000027643796] |
| 00887568 | USD[-28.0505704481840231],USDT[31.45531144000000000] |
| 00887570 | FTT[42.271574000000000],USD[17.000000000000000] |
| 00887571 | FTT[0.000001260000000],USD[0.097676077556280],USDT[0.000000016576935] |
| 00887572 | LTC[0.000000007200000],RAY[0.000000003336044],SOL[0.000000005230000],STEP[0.000000100000000],USD[0.000000573891661],USDT[0.000000051106599] |
| 00887577 | BTC[0.000000010000000],EUR[1.000000000000000],GBP[0.000000003848235],LINK[0.068980000000000],LUNA2[0.000000354944903],LUNA2_LOCKED[0.000000828204775],LUNC[0.007729000000000],MATIC[0.000000024720707],RUNE[0.072762789519024],TRX[0.000031005000000],USD[1.763062534673779],USDT[0.1288711943419643],XRP[0.900000000000000] |
| 00887579 | BNB[0.000000031995200],BTC[0.000000080014220],ETH[0.000000006895668],NFT[312824429078155969][1],NFT[441350348804602985][1],SOL[0.000000013408824],USD[0.000012530912109],USDT[0.000000209507457],XRP[0.000000079420791] |
| 00887580 | SOL[0.000010000000000],USD[0.001267088650000],USDT[0.0027463000000000] |
| 00887584 | AAVE[0.000000200000000],USD[0.000241273947693],USDT[0.0000000096437826] |
| 00887586 | BTC[0.000029860000000],EUR[0.004254153536035],TRX[0.000040000000000],USD[526.695474362316950],USDT[0.2314437949145436] |
| 00887590 | FTT[8.229186825033290],LINK[15.600000000000000],SOL[0.0125031907316681],USDT[0.000000119102424] |
| 00887593 | KIN[157127.004576600000000],USDT[0.000000000006744] |
| 00887594 | ETH[0.000000036768374],SOL[0.000131420000000],USD[0.0011417489996894] |
| 00887598 | ETH[0.000000036768374],SOL[0.000131420000000],USD[0.000035942552189] |
| 00887600 | ETH[0.0015246200000000],ETHW[0.0015109300000000],KIN[245150.779633810000000],USD[0.000002250724536] |
| 00887603 | ETH[0.000000033175000],USD[5.322522470000000] |
| 00887604 | AKRO[1.000000000000000],BAO[2.000000000000000],IMX[2.000000000000000],TRX[0.000004000000000],UBXT[1.000000000000000],USD[0.000000045186194],USDT[73.977333141265566] |
| 00887610 | RUNE[15.600000000000000] |
| 00887614 | ETHBULL[0.001200000000000],EUR[0.000000377113310],TRX[0.000750000000000],USD[0.0128775427135228],USDT[0.000000148352169] |
| 00887617 | USD[0.784022881405000],XRP[2.204119000000000] |
| 00887618 | KIN[4267151.900000000000000],USD[1.110902036000000] |
| 00887621 | BNB[0.008435000000000],BTC[0.000000900000000],DAI[0.055620000000000],USD[0.000000050000000] |
| 00887624 | BNB[0.000000017688000],USD[0.137234366060236],USDT[0.000000061849285] |
| 00887627 | USD[25.000000000000000] |
| 00887633 | MER[52.962900000000000],TRX[0.000008000000000],USD[0.743232570000000],USDT[0.000000038228880] |
| 00887635 | ACB[30.647738970000000],BAO[1.000000000000000],BAR[25.400000000000000],DOGE[2.000000000000000],FTT[3.359395710000000],RAY[153.789298670000000],SRM[96.668773240000000],SRM_LOCKED[0.125103220000000],USD[749.820673063425361 5] |
| 00887636 | ADABULL[0.000005744000000],ATOMBULL[3.876878300000000],BCHBULL[0.009716900000000000],BNB[0.002305454600000],EOSBULL[161.381080000000000],ETHBULL[0.000009348300000],LINKBULL[0.032878121500000],LTCBULL[0.009199150000000],SXPBULL[3.699297000000000],USD[1.51097777 7450000000],USDT[0.000007994866],VETBULL[0.049990500000000],XLMBULL[0.038486272500000],XTZBULL[2.400402670000000] |
| 00887638 | KIN[79664.000000000000000],USD[1.138047557798360] |
| 00887639 | BTC[0.000079530000000],KIN[24008946.000000000000000],LTC[0.004463000000000],USD[0.136783000000000] |
| 00887644 | KIN[497236.520508476904912 9],USD[0.000000000033431] |
| 00887645 | BTC[0.000000023721300],DOGE[1.000000000000000],ETHW[0.066885512641820],FTT[2.860693479648000],GENE[6.798680800000000],SOL[20.505240381494460],USD[252.138380598008467],USDT[1.333000005461712] |
| 00887647 | 1INCH[0.000000011810700],AAVE[0.000000042421000],AUDIO[0.000000065168080],AVAX[0.000000431104001,AXS[0.000000277149509],BAND[0.092262098271560],BICO[0.000000005000000],BNB[0.000000033565441],BTC[0.000000274325541],CEL[0.000000081105336],CRO[0.000000091127424],ETH[0.000000075607731],ETHW[0.010000004710,EUR[0.000000001274642],FTM[0.000000093051300],FTT[0.000000252841018],HUT[86.491234000000000],LDO[0.000000076697900],LTC[0.000000051020258],LUNA2[0.031569746138000],LUNC[2426.412965007573890],MATIC[0.000001399368623],SEC[30.940600000000000],SOL[0.000010159639],SRM[0.000000308626000],USD[0.152201353852397 5],USDT[0.000000110209489] |
| 00887648 | TRX[0.000002000000000],USDT[0.000000074200000] |
| 00887652 | BNBBULL[0.001890507900000],BTC[0.000000800010638],DENT[99.933500000000000],USD[-0.010463128493957],USDT[0.388464484397158 0] |
| 00887654 | ADABULL[46.307814140000000],ALGOBEAR[99920.000000000000000],ALGOBULL[883394 0.695238000000000],ATOMBULL[12538.019207680000000],BSVBULL[59258.490000000000000],DOGEBEAR[99930 0.000000000000000],DOGEBULL[59.161725285313000 56],ETHBEAR[2077.866489240000000],GALA[80.210461160000000],LTCBULL[1172.229003628325224],SUSHIBULL[14763 4.919530000000000],SXPBULL[1338.526701990000000],TOMOBULL[31.978600000000000],USD[0.000000095738794],USDT[0.000000043948551],XRP[0.0036679400000000] |
| 00887660 | DOGE[0.000000006321200],TRX[0.000002499000000],USD[0.0000449749136300] |
| 00887663 | BNB[0.0007687700000000],TRX[0.000001000000000],USD[0.033384985775000],USDT[-0.0102076386206049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887665 | BNB[0.000000001105617],ETH[0.000000003000000],FTT[0.269238583582880],RUNE[0.039000000000000],SUSHI[0.339000000000000],USD[25.540827966201317],USDT[0.000000012952320] |
| 00887666 | BNB[0.00000008583121],ETH[0.000000000866633],FTT[0.155179389410362],USD[0.000000009693549],USDT[0.000000004722684] |
| 00887667 | ALPHA[216.077683434424020],ATLAS[0.000000002759800],BAO[0.000000000356280],BCH[0.00000007897380],BTC[0.023813754748440],CHF[0.00000000104339],DOGE[0.0000000081085530],ETH[0.29698017817782959],ETHW[0.295434082892985],FTM[2902.747612206440638],FTT[28.692411600000000],RAY[82.3056352500000 00000],SOL[29.810910135537183],SRM[117.957224000000000],USD[89.911941741316100],XRP[80.697552870683000] |
| 00887668 | COPE[0.975300000000000],DFL[229.781500000000000],ETHW[0.017000000000000],LUNA2[0.6215170848000000],LUNA2_LOCKED[1.450206531000000],LUNC[100.000000000000000],RAY[2.000000000000000],SOL[4.440000000000000],STEP[0.041331000000000],USD[49.128375081647278],USTC[87.913740000000000] |
| 00887670 | ADABULL[0.000360600000000],ETHBULL[0.000216700000000],THETABULL[0.000593680000000],TOMOBULL[97.240000000000000],USD[0.042298133467207],USDT[0.000000009549840],VETBULL[0.0073599045497714] |
| 00887673 | RAY[0.000000070133085],SOL[0.000000009757400],SRM[0.000000012062324],TRX[0.000030000000000],USD[0.000000344537091],USDT[0.000000105800772] |
| 00887676 | USD[2.194674124450404] |
| 00887678 | BNB[5.272659200000000],ETH[0.369000000000000],ETHW[0.140000000000000],EUR[1191.263826888243740],LINK[79.622650000000000],LTC[13.837801350000000],RSR[49179.487500000000000],RUNE[214.931220000000000],SNX[288.140631000000000],SXP[1317.323397000000000],UNI[0.132210250000000],USD[0.9694114 916647254],USDT[1.358348142933047],XRP[972.000000000000000] |
| 00887683 | ADABULL[0.000000009000000],FTT[0.000000092000000],TRX[0.000003000000000],USD[0.000000001674722248],XRP[0.000000001537252] |
| 00887685 | 1INCH[0.065670000000000],BAO[175.930000000000000],BTC[0.000051225000000],CONV[5.742400000000000],COPE[0.410145000000000],ETH[0.008806090000000],ETHW[0.008806090000000],KIN[8017.200000000000000],LINA[6.673400000000000],MATIC[9.082300000000000],REEF[8.518550000000000 0000],REN[0.763310000000000000],RSR[2.438950000000000],SOL[0.081637500000000],STMX[1.179150000000000],UNI[0.060233000000000],USD[3.251596877064857 0] |
| 00887686 | DOGEBEAR[7746581930.000000000000000],ETH[0.000000004000000],FTT[0.026285563060569],SOL[0.000000041900000],USD[0.000008662029562],USDT[0.000000124736294 9] |
| 00887687 | TRX[0.000778000000000] |
| 00887688 | TRX[0.000030000000000],USD[3.066574666729320 0],USDT[0.004294919958400 0] |
| 00887694 | TRX[0.000030000000000],USD[0.148147919891486 4],USDT[0.283661260523521] |
| 00887695 | DOGE[0.000000009176388 2],ETH[0.005495600000000],ETHW[0.005495600000000],FTT[0.036720000000000],USD[-2.796285871693414 8] |
| 00887697 | ALGOBULL[52080.240000000000000],BCHBULL[419.338512200000000],EOSBULL[2549.131209000000000],LTCBULL[59.583179800000000],MATICBULL[99.578658500000000],SXPBEAR[7231.700000000000000],SXPBULL[10994.399854830000000],TRX[0.000002000000000],TRXBULL[149.986000000000000],USD[-0.123770911389555 0],USDT[0.469250018769017 2],XRPBULL[32923.286576000000000],XTZBULL[1599.696000000000000] |
| 00887703 | ETH[0.000000010000000],FTM[0.000000100000000],LINK[0.000000100000000],USD[77.680583308014400 60300000000],USDT[0.000000012152219] |
| 00887705 | TRX[0.000030000000000],USD[-0.019874760897512 9],USDT[1.400123020000000] |
| 00887706 | USD[0.644709790666864] |
| 00887707 | BTC[0.000000002600000],FTT[32.215670340000000],PERP[0.000000002000000],USD[0.000000011215182 9] |
| 00887708 | BNB[0.023249275125318 9],BTC[0.003065725064000],BULL[0.001231869500000],DOGE[1.998600000000000],FTT[0.099460000000000],TRX[0.000003000000000],USD[0.000210892028532],USDT[0.000000029702080] |
| 00887709 | AURY[-0.000000005000000],EUR[0.000000014785141 6],SOL[0.000000006104335 6],TRX[0.000003000000000],USD[0.000000010404197 4],USDT[0.000000011219296] |
| 00887712 | BAO[1.000000000000000],DAI[0.717360520000000],ETH[0.001805350000000],ETHW[0.001777970000000],KIN[1.000000000000000],NFT[4661175926855420 70][1],USD[0.002013761085166] |
| 00887716 | 1INCH[0.000000096411800],AAVE[0.000000112974400],BNB[0.000000003225830],BTC[0.000015383975250],CRV[0.000000002903964],DAI[0.000000001273120 0],ETH[0.000000003427881 2],FTT[25.019329140372544 4],LINK[0.000000066161600 0],MATIC[0.000000032249500 0],SOL[0.000000006457206 4],SRM[0.245045640000000 0000],SRM_LOCKED[22.058217650000000],SUSHI[0.000000083822000],USD[0.000000055596590 0],USTC[0.000000001913145] |
| 00887717 | BAO[52.000000000000000],ETH[0.000094960000000],ETHW[0.000094960000000],KIN[243.000000000000000],USD[0.000020773764015],USDT[0.000000009767694] |
| 00887719 | ETH[0.000000005000000],TRX[0.000030000000000] |
| 00887722 | ETH[0.001897445000000],ETHW[0.001897445000000],FTT[12.882027600000000],USD[-0.6124726560464310],USDT[0.005975847265943 4] |
| 00887723 | USD[34.772885715150000],USDT[0.000000082070740] |
| 00887727 | USD[0.000034407536527] |
| 00887731 | BAO[1.000000000000000],USDT[0.000066526257387 5] |
| 00887733 | BOBA[0.000000013752670 8],LUNA2[7.470150793660000],LUNA2_LOCKED[0.185065518500000],LUNC[0.000000010000000],USD[0.000001046828718],USDT[0.000000095437076] |
| 00887739 | ATLAS[863.509274903057202 4],AUDIO[7.000000000000000],COIN[0.000000006000000],CRO[20.000000000000000],POLIS[6.448296040000000],USD[-1.596523274171780],USDT[1.990397940000000] |
| 00887740 | SOL[0.000000001000000] |
| 00887741 | ETH[0.000000095029000] |
| 00887744 | SNY[0.003333000000000],SRM[34.783463980000000],SRM_LOCKED[177.307979890000000],USD[0.000003860115946 9],USDT[-0.000000031187532] |
| 00887745 | SOL[0.000000043760000],USD[30.000000100028169 0],USDT[0.000000004935304 6],XRP[0.000000008210875] |
| 00887749 | BTC[0.000000009317947 0],ETH[0.000000009200000 0],FTT[0.000000008760127],SOL[0.000000013430407],USD[0.000547057258136 9],USDT[0.006046281214022] |
| 00887752 | CLV[0.051060000000000],LUNA2[1.200948043000000],LUNA2_LOCKED[2.802212100000000],MAPS[0.791400000000000],TRX[0.000124000000000],USD[0.000000007418196],USTC[170.000000000000000] |
| 00887752 | BTC[0.000000078292900] |
| 00887754 | CEL[7.493412500000000],USD[0.283148707500000] |
| 00887758 | APT[89.028440200000000],ETH[0.000000010000000],ETHW[0.000555231770922 0],RAY[1141.734923780000000],TRX[0.107436000000000],USD[3.564552001400000],USDT[8.862282500000000] |
| 00887760 | BNB[0.000000093600000],BUSD[14.482695110000000],ETH[0.000000001513163 2],FTM[0.000000009000000],FTT[0.000000031242497],GENE[0.000000010905570],HT[0.000000048400000],LTC[0.000000076961844],MATIC[0.000000092697448],SOL[0.000000042428790],TRX[0.000028001015386 4],USD[0.000000370096 61],USDT[0.000000001778197] |
| 00887765 | ALGO[0.071400000000000],BCH[19.996000000000000],DOT[376.700000000000000],FTM[32551.977000000000000],LUNA2_LOCKED[78.708784080000000],PUNDIX[0.060860000000000],SAND[3267.346400000000000],TRX[3383.962000000000000],USD[0.000055901372492],USDC[6599.01027243000000 0],USDT[0.000105502195 4562],XRP[0.328821170000000] |
| 00887766 | USD[25.000000100000000] |
| 00887768 | FTT[0.699867000000000],USD[15.483004991507952 1],USDT[3.107097282400972 0] |
| 00887769 | BALBULL[0.000000009500000],ETHBULL[0.030880067955000],FTT[5.965273747929360],LINKBULL[5.077501733715000],SUSHIBULL[19187.615040005000000],SXPBULL[0.000000095500000],USD[-0.047659251796307],USDT[2.585467757500000] |
| 00887770 | BNB[0.000000100000000],FTT[25.000000041656480],GENE[0.000000100000000],IMX[0.000000027335990],LUNA2[3.104318369000000],LUNA2_LOCKED[7.243409528000000],NFT[2945414908579655989][1],NFT[3142303819755380363][1],NFT[5454227422032828256][1],USD[0.181055074584491 3],USDT[0.000000003811165 6] |
| 00887778 | EUR[0.000000073339436],RAY[0.000000018844197],SOL[0.000000076859742],STEP[0.000000034053341],USD[5.494801309603819 1],USDT[0.009019886215131 6] |
| 00887778 | USD[0.127368580000000] |
| 00887779 | DOGEBULL[0.000000036000000],FTT[0.001307461154425 7],SOL[0.007329950000000],SUSHIBULL[119976000.000000000000000],TRX[0.200501000000000],UNISWAPBULL[0.000000003000000],USD[10.738880966809417 5],USDT[0.012433027890974 3] |
| 00887780 | BTC[0.000099938755000],ETH[0.000000071154666],FTT[0.000028037801475 0],GBP[0.000000006317020 6],SRM[0.000528900000000],SRM_LOCKED[0.052712900000000],USD[2.351599380803778],USDT[0.000000002037324] |
| 00887783 | ETH[0.000000446000000],BTC[0.000000009000000],SOL[0.000000007341578],TRX[0.000040000000000],USD[0.000000003452730],USDT[0.000000416572924] |
| 00887786 | USD[1.307615868563500],XRP[0.488571000000000] |
| 00887790 | EUR[0.000000003069472],FTT[1.153130432799148 8],USD[0.538411478682508 6],USDT[5.687766124721030 5] |
| 00887791 | BTC[0.019089012000000],CEL[0.089892000000000],DOT[7.599631400000000],ETHW[0.000093036500000],EUR[0.062223222423618],FTT[25.092607230000000],MSOL[39.259384500000000],SOL[0.000000077000000],STETH[0.000000056380523],TRX[63.000082000000000],USD[293.915783721688216],USDT[0.003341934793466 57] |
| 00887792 | BTC[0.014734334000000],ETH[1.774818960000000],ETHW[1.774818960000000],SOL[31.004627390000000],USD[100.000006466924213 0],USDT[128.964787056525360 5] |
| 00887793 | USD[25.000000000000000] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

00887797  BTC[0.000099810000000],DOGE[0.018983870000000],DOGEBEAR[202110.00097340000000],ETCBULL[33.28370000000000],ETHBULL[0.010000000000000],GRTBULL[13420000.000000000000000],RAY[190.07756867554802?),SWEAT[800.000000000000000],SXP[151.600000001000000],SXPBULL[60000.000000000000000],TH
ETABULL[33400.000000000000000],TRX[0.001492000000000],USD[1317.0029423?1482177300000000000],USDT[0.00966785622986221,VETBULL[974000.0000000000000000],XLMBULL[80.0000000000000000]

00887801  SOL[0.000000500000000],TRX[0.000010000000000],USD[0.000269366100000],USDT[-0.002246549948967?]

00887802  AMPL[39.066741417966892],SRM[0.563014910000000],SRM_LOCKED[8.436985090000000],TRX[0.000006000000000],USD[0.004921765544329?],USDT[0.000000022805200]

00887811  LUNC[1256965.825411000000000],NFT (371678465706570953)[1],NFT (412171947390561558)[1],USD[0.732949534875000?]

00887812  BCH[0.002096580000000],COIN[0.637125699600000],USD[0.637125699600000]

00887818  DOGE[0.000074302094125?],SHIB[100348.600501234600000],TRX[0.000010000000000],USD[0.0038215796077126]

00887822  AVAX[0.000000074119772],BAO[9.000000000000000],BAT[0.002217900000000],BNB[0.000000325129928],CRO[0.000000057152826],ETH[0.000000052423176],ETHW[0.00000000000000],FTM[0.000000024323418],KIN[2.000000000000000],LINA[0.000000043982236],MATIC[0.000000141406833],SHIB[0.000000043262264],SOL
[0.00000004169063],STG[0.000000000849384],TRX[0.00000004580997411],USD[0.000000007223245],USDT[0.002285690139211],WNDR[2.508649190000000000]

00887829  ADABULL[0.000030690000000],ALGOBULL[8860.000000000000000],XAUT[0.098440000000000000],BADGERD[0.012580000000000],BCHBULL[0.001560000000000],BEAR[74.030000000000000],BNBBEAR[57990.000000000000000],BNBBULL[0.000045994000000],BULL[0.000049560000000],BULLSHIT[0.000004223000000],DEFIBULL[0.
00000399000000],DOGEBULL[0.000010248000000],ETCBULL[0.0000103300000],ETHBEAR[1816.000000000000000],HT[0.080890000000000],LTCBULL[0.003321000000000],MATICBULL[0.081430000000000],SHIB[99900.000000000000000],SPELL[62.900000000000000],SXPBULL[0.0093340000
00000],THETABULL[0.000007458000000],TOMOBULL[8.106700000000000],TRXBULL[0.005795000000000],USD[0.056721568250000],XRPBULL[0.00000002590165?],XRPBULL[0.2205900000000000],ZECBULL[0.000426200000000]

00887832  BUSD[4.674540220000000],FTT[19.791631003862820],NFT (331145677314848502)[1],NFT (393440332616926488)[1],NFT (542594510623892292)[1],SOL[2.740000000000000],TRX[0.991027462435538?],USD[333.8694154476824600],USDT[0.000000148079770]

00887833  APE[8.300000000000000],BAO[8.009892000000000],DOT[2.054298599500000],LINK[1.400000000000000],USD[27.55429859950000],TRX[0.99107446243553371],SHIB[134306.2214666000000],TRX[0.00310277000000000]

00887834  ATLAS[7000.000000000000000],POLIS[10.000000000000000],TRX[0.000030000000000],USD[0.311743281819196],USDT[0.427844994536056]

00887838  BTC[0.005510246071510],USD[0.025504629690149]

00887840  DOGE[39.262779330000000],FTM[7.686387020000000],FTT[0.015972760106425?],SOL[0.000000075203363],USD[0.000000067638174],USDT[0.000000023161141]

00887842  BTC[0.003399240000000],DENT[199.867000000000000],ETH[0.003999240000000],ETHW[0.003999240000000],FTT[0.29800500000000],USD[0.594300000000000]

00887845  ALCX[0.000999321000000],FTT[0.088380000000000],RAY[0.274062960000000],USD[0.000000160580800],USDT[0.005244109500000]

00887851  SOL[0.000000683106401],USD[-0.0315335622965691,USDT[0.000000076620925],XAUT[0.000067725000000]

00887853  BTC[0.000000683125001,FTT[0.037669693860634],USD[5.515327733901954?],USDT[0.000000020520000]

00887854  TRX[0.000002000000000],USD[0.086653798775064?],USDT[0.000000185724870]

00887857  ASDBULL[3.008283350000000],SXPBULL[30.779540150000000],USD[0.041766910000000],USDT[0.000000049431755]

00887860  BAO[1.000000000000000],USD[0.000530213239992]

00887864  LTC[1.610000000000000],USD[0.008116465490000]

00887866  BAO[2.000000000000000],EUR[0.000000005458017],LINK[1.076888390000000],MATIC[1.000000000000000]

00887869  BTC[0.000000027756001],LTC[0.002508030000000],LUNA2[0.002262635564000],LUNA2_LOCKED[0.005279482982000],MEDIA[0.004540000000000],TRX[0.258492000000000],USD[0.013108457857575],USDT[3.125475586125000],USTC[0.320287000000000]

00887873  USD[0.021175644674688]

00887876  BTC[0.000000035000000],ETH[0.002344100000000],ETHW[0.002344098838370],GBP[0.000000505059392],RAY[0.851988680000000],RSR[3.539748950000000],USD[0.000000150429228],USDT[0.009532488750000]

00887884  BNB[0.009667500000000],BTC[0.000107984791250],BULLSHIT[0.000007857100000],HEDGESHIT[0.000335000000000],LINK[0.09860350000000],USD[60.272208598570477],USDT[0.000000094468100],VETBULL[0.000082178000000]

00887887  BTC[0.000000606079448],FTT[0.000000005712829],LINK[0.000000002603825],USD[0.000002600402175],USDT[-0.000002311148554]

00887893  AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[0.775693180000000],EUR[0.005276401874272?],KIN[8.000000000000000],SHIB[134306.221466600000000],TRX[0.003102770000000]

00887894  USD[-0.001264259421309],XRP[0.034025500000000],XRPBULL[0.009930300000000]

00887901  BTC[0.000000021756001],FTT[0.014260108290672?],USD[0.044469954678841],USDT[0.000000032424251]

00887905  1INCH[15.997051200000000],AXS[3.099428670000000],BCH[0.178967010300000],BNB[0.175015727000000],BTC[0.028593574960000],CRV[21.995945400000000],ETH[0.254985382500000],ETHW[0.254985382500000],FTT[3.798808130000000],GRT[72.986546100000000],KNC[29.294600010000000],LINA[1309.758567000000000]
[0],LINK[1.899649830000000],LTC[1.753917545046987?],REN[84.988020500000000],TRX[635.882785200000000],USD[1.695942560000000],USDT[0.000000007783259],XRP[78.985440300000000]

00887906  TRX[0.000006000000000],USD[0.000000001162927],USDT[0.000000004515127]

00887907  ALICE[0.000005060000000],AVAX[0.000090000000000],AXS[0.000000066500600],BTC[0.0000000071759568],CUSDT[0.000000066543305],DOGE[0.843464865573434],ETH[0.000000065498196],FTM[0.000000758911506],GALA[0.000000043014800],MATIC[0.000000039302435],SAND[0.000000041200000],SNX[0.000000092440643
4],SOL[0.000001000000000],USD[-0.000227982304847],USDT[0.000000001468056],ZRX[0.000000050000000]

00887908  USD[0.0000000130267254]

00887909  BTC[1.021057060000000],MKR[0.000000060000000],SRM[0.000513320000000],USD[0.056244895720119?]

00887913  USD[30.000000000000000]

00887916  TRX[0.000005000000000],USD[-0.125899832897384?0000000000],USDT[2.3549015375000000]

00887921  BNB[0.000000553855310],DOGE[1.204455248389049?],ETH[0.000000080922392],SHIB[5000000.000000002904300],USD[0.000000033221121],USDT[0.000000007030724]

00887927  BTC[0.074283790311440],DOGE[404.82538000000000],FTT[42.092314500000000],LUNA2[0.253473990000000],LUNC[610.510982000000],LUNC[55210.480000000000000],NFT (306785835647657982)[1],NFT (460935278394995721)[1],NFT
(515756050874280941)[1],SOL[4.974758200000000],TRX[0.000337000000000],USD[0.000000199389855],USDT[0.000000010518253?]

00887929  BTC[0.000001200000000],ETH[0.000000024438422],LINK[0.000000004425000],LTC[0.000000612932857?],USD[1.885374082301320B],XRP[0.000000008735416O]

00887930  ACB[0.007978788000000],AKRO[1.000000000000000],BAO[11.269668720000000],BTC[0.000000030000000],CHZ[0.010720210000000],CRO[0.005109461099830],CUSDT[0.001735200000000],DENT[2.066060830740000],DMG[0.017398250000000],GBP[0.099998782778071?],KIN[6.461393941438354],LUA[0.009080790000000],RS
R[1.000000000000000],SHIB[392.408211175270000],SOS[7846.712651449800000],STMX[0.314253850000000],TRX[0.085865500000000],UBXT[0.000591900000000],USD[0.016254311337665],USDT[0.000000008311860],WRX[0.016021120000000],XRP[1684.559398533274622?]

00887932  AAPL[5.989072971000000],ABNB[2.999447100000000],AMZN[8.99933541000000000],ARKK[12.997530000000000],BTC[0.010000004357545],BYND[1.999631400000000],FB[0.000078500000000],FTT[8.095510000000000],GOGL[8.998000000000000],GOOGLPRE[-
0.000000004000000],INTER[2.999447100000000],MATIC[0.007301886862750],NVDA[0.999915700000000],PAXG[0.000000070000000],SOL[0.008518200000000],TSLA[0.000000020000000],USD[139.511490679175543000000000],ZM[1.000000000000000]

00887939  OXY[79.984000000000000],TRX[0.000030000000000],USDT[1.444500000000000]

00887939  BAO[215.000000000000000],KIN[155.000000000000000],USD[0.000000019557118],USDT[0.000000138678278]

00887942  ADABEAR[2311.500000000000000],BCHBULL[0.007165200000000],BULL[0.007180635420000],EOSBULL[1396.097260000000000],LINKBULL[0.840084000000000],LTCBULL[0.005903600000000],LUNA2[0.000000185440228],LUNA2_LOCKED[0.000000043269386S],LUNC[0.004038000000000],USD[25.449297391170185?],USDT[0.14
148784500000000],XTZBULL[17.801780000000000]

00887947  USD[0.000000631612720]

00887951  BAO[101649.661030240693148],BTC[0.000000672582033],FTT[0.070730862811264],USD[0.000000006204378]

00887958  USDT[2.000000000001623913]

00887960  LTC[0.000000071623913],MATIC[0.000000065046765]

00887961  BTC[0.623019272800274B],USDT[2358.506927377049683?]

00887962  BCH[0.000000473180],BNB[0.000000120503262],BTC[0.000000562992020],ETH[0.000000023974122],FTT[0.000000004369256S],LTC[0.000000040670BB],MATIC[0.000000060662696],TRX[0.000000004262731],USD[0.000001846925338],USDT[0.000000013027560]

00887963  USD[30.000000000000000]

00887964  COPE[9.992812300000000],ETH[0.000000565625556],EUR[0.000000019551101],FTT[4.99999996200000],TRX[0.000000040000000],USD[1000.000000123465507],USDT[0.000000003961864]

00887966  TRX[0.375421000000000]

00887969  BNB[0.000000000000000],CONV[13950.000000000000000],LINA[14458.6422000000000000],USD[0.067108820000000],USDT[43.637706391724870],XRP[203.000000000000000]

00887971  ATLAS[36506.8712000000000000000],BTC[0.000000007000000],ETH[0.000000066960564],FTT[0.143638434317328?39],GMT[3.010000000000000],GODS[0.004023810000000000],IMX[280.3889306145375354],LUNA2[0.006264342795000],LUNA2_LOCKED[0.014616798500000],MATIC[0.036176410000000],NFT (302600251453422489)[1],NFT
(337784481902289690)[1],NFT (368114769057117531)[1],NFT (380255217140447276)[1],NFT (518957665222735364)[1],NFT (519544907925577845)[1],NFT (533908816041724016)[1],POLIS[0.005960000000000],SOL[0.003887893000000],USD[8323.785601206456697],USDT[0.264183356114101?0],USTC[0.886748000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00887972 | TRX[0.000000004267400],USDT[0.016842000000000] |
| 00887983 | TRX[0.000010000000000],USD[8.695822382050000],USDT[0.000000017949356] |
| 00887986 | AAVE[1.059534903989350],BNB[0.000000044824864],BTC[0.002510666218040],CUSDT[0.000000050254164],DAI[0.000000090254800],DOGE[101.832962291396060],ETH[0.000000082397600],EUR[0.000012858961307B],FTT[2.56878854000000000],GOG[428.270938309252879],SAND[18.040304190792000],SOL[2.787069767550820],USD[35.379240609905294],USDT[0.000001773881696B] |
| 00887988 | AURY[0.283938200000000],DOGE[0.786200000000000],GBP[38862.278113608704617],SOL[0.002182000000000],USD[0.000001355314407],USDT[0.000000096170080] |
| 00887989 | AAVE[0.825940600220537B],BADGER[0.007666380570500],BNB[0.063147931380873B],BTC[0.004006570114000],COPE[0.000000079435920],ETH[0.000001000000000],ETHBULL[0.000000076424535],LINK[0.412225871396792B],USD[18.972358400852365300000000],BCH[0.061988575900000B],BTC[0.058980879730000],ETH[0.495881601500000],ETHW[0.495881601500000],LINK[40.992443700000000],SOL[0.008284000000000],USD[2415.067407512276600],USDT[0.000000201947302] |
| 00888001 | KIN[0.000000006902000],USD[0.000000986908880],USDT[0.000000030466178] |
| 00888004 | AVAX[4.044119352586960],BTC[2.003321868246975Z],LUNA2[0.461107883700000],LUNA2_LOCKED[1.057918395000000],LUNC[100407.212492000000000],SUSHI[11.388697569547804],USD[28.476275228167880],USDT[0.622395495600000] |
| 00888005 | KIN[949335.000000000000000],LUNA2[10.347643650000000],LUNA2_LOCKED[24.144501840000000],LUNC[2253221.190000000000000],USD[-10.868187332120470000000000] |
| 00888008 | 1INCH[0.000000045877100],HT[0.000000021879800],TRX[0.000018304711040],USD[0.000000090145800],USDT[0.000000066051671] |
| 00888009 | BTC[0.000000440000000],KIN[99981.000000000000000],USD[0.000337489698570] |
| 00888010 | RAY[0.000000042960144],USDT[0.000013772834748] |
| 00888014 | CONV[5.010000000000000],RAY[0.607800000000000],USD[0.001288308310846],USDT[0.000000075000000],XRP[0.130580000000000] |
| 00888016 | BNBBEAR[973000.0000000000000000],BTC[0.000001410000000],ETHBEAR[94565.0000000000000000],USD[3.739086640000000] |
| 00888022 | AVAX[0.015862245783783],DAI[3.000914970000000],ETH[0.010000000000000],FTT[0.037539720000000],NFT [292292942719108510][1],NFT [311654229085738346][1],NFT [312167320624417450][1],NFT [322747897071806812][1],NFT [401979237722942602][1],NFT [440418428191959237][1],TRX[0.000041000000000],USD[0.000000003734067],USDT[38.498374852775000] |
| 00888027 | ATOM[0.000000020992153],BNB[0.004090335507080],BTC[0.599192499577995Q],CEL[0.491204199217850Q],CGL[152.673818000000000],ETH[0.600795525000000],ETHW[0.600669030000000],EUR[0.118717868438347],FTT[48.088187070985400],GRT[2531.813420113350440Q],SLP[1619.692200000000000],SOL[4.781809914345970],SRM[203.158009000000000],SRM_LOCKED[2.438294940000000],SXP[755.764433348399450],TRX[544.967069201884000Q],TSLA[0.009990500000000],USD[-2072.645280094585100Q],USDT[0.005208002315650Q],WAVES[142.472925000000000],WRX[291.944520000000000] |
| 00888029 | SOL[0.000000007763624] |
| 00888031 | TRX[0.000000300000000],USD[-0.052210505000000],USDT[0.061990030195626] |
| 00888037 | AKRO[2000.753262810050000],BAO[21571.962763510000000],DENT[75.188489210000000],DOGE[1.000000000000000],KIN[111777.430528430000000],LINA[1000.527987373393516Z],LRC[149.999975684299762],MATIC[325.000037860024692],REEF[5500.653428106301170],RSR[12.991736250000000],STMX[1500.000296070980000],TRX[500.000986000000000],UBXT[13.329520480000000],USD[0.000000022130397] |
| 00888039 | BTC[0.000320854257937],ETH[0.000123930000000],ETHBULL[0.000000005000000],FTT[0.071752179878142O],SOL[0.000001000000000],SRM[55.552877880000000],SRM_LOCKED[380.493874110000000],USD[-0.637244905345184Z],USDT[1.361904483529307T] |
| 00888040 | USD[390.561112056837880O],USDT[0.009533000000000] |
| 00888041 | FTT[0.006818475187175O],POLIS[9.800000000000000],USD[0.560742852010000O],USDT[0.000000018751354] |
| 00888042 | COIN[1.055440869600000O],OXY[6.995100000000000],RAY[2.997900000000000],USD[17.550210120000000O],USDT[0.000000161727344] |
| 00888050 | DOGEBULL[0.000000007650000O],ETH[0.000000029246096],ETHBULL[0.000000076000000O],GBP[1066.144703070000000],LINKBULL[0.000000060000000O],MATIC[0.000000192298635],TSLA[0.009503300000000O],USD[0.000000237094040],USDT[0.000000068494465] |
| 00888051 | BAO[2.000000000000000O],EUR[0.000000007460716],USDT[0.000000009287224] |
| 00888052 | TRX[0.000010000000000O],USD[-0.282423480985728],USDT[0.603095247989389B] |
| 00888054 | BTC[0.000000010032356],USD[0.000499338241077B] |
| 00888057 | BLT[0.993075000000000O],DOGEBULL[1.214504200000000O],TRX[0.000020000000000O],USD[0.000000014785576],USDT[0.000000002691738] |
| 00888058 | ADABULL[0.000000006167900O],BCH[0.000000005000000O],BCHBULL[0.000000004000000O],BNBBULL[0.000000012435000O],BTC[0.000993559500000O],BULL[0.000000072595000O],C98[50.994490000000000O],DOGEBEAR[2021[0.000000072000000],DOGEBULL[0.000000064122000O],ETHBULL[0.000000040335000O],FTT[1.492146730000000O],GAL[4165.174551624886755O],LTCBULL[0.000000015000000O],SLP[829.920200000000000O],SOL[0.000000054700000O],USD[1.519923672129609O],USDT[0.000000130467882O],VETBULL[0.000000090000000O] |
| 00888063 | TRX[0.000030000000000O],USD[0.001999000000000] |
| 00888066 | TRX[0.000040000000000O],USD[25.000000004195221Z] |
| 00888067 | ATLAS[999.800000000000000O],TRX[0.000001000000000O],USD[10.714026700000000O],USDT[0.000000070045144] |
| 00888070 | TRX[0.000010000000000O],USD[-0.099472647639218T],USDT[0.259081504060320G] |
| 00888071 | AAVE[0.000000057987650],FTT[0.000000090463145],USD[0.259652514189268O],USDT[0.000000040320910] |
| 00888077 | USD[0.509979919310000O] |
| 00888079 | BTC[0.000000015000000O],FTT[153.232682000000000O],RAY[742.830320000000000O],SOL[4.278000000000000O],USD[0.525683956107857B],USDT[0.000128184109824] |
| 00888080 | BNBBULL[0.000000009135000O],CRC[0.000000004462885],DOGEBULL[0.000000087750000O],ETH[0.000000100000000O],SOL[0.000000093770900],SXPBEAR[1300000.000000000000000O],USD[0.000000050025389],USDT[0.000000090049432],XAUT[0.000000060157100] |
| 00888083 | AAVE[9.675003397570400O],AVAX[0.081011945625000O],BNB[5.213414901097785T],BTC[14.009714011097785T],DOGE[91.987667836535150O],ETH[24.074761135200000O],ETHW[22.038513770000000O],FTT[23.095842000000000O],LINK[200.807951775337910O],MATIC[1501.861769873835170O],POLIS[1001.825050800000000O],SOL[14.400056409703900O],USD[21.115098709493774O],USDT[1265.745027883360349O] |
| 00888084 | FTT[0.000000071884480],SOL[0.000000050000000O],SRM[0.097003130000000O],SRM_LOCKED[0.424767660000000O],USDT[0.000000075598352] |
| 00888088 | BAO[3.000000000000000O],GBP[0.000002507509702O],KIN[6.000000000000000O],SOL[0.192064770000000O],USD[0.000000035896877O],USDT[0.000000020561350] |
| 00888090 | ETH[0.000094000000000O],ETHW[0.000094000000000O],USD[0.007413107285163B],USDT[0.000000072324893] |
| 00888093 | BNB[0.000000005863703],BTC[0.003891060000000O],DOGE[0.000000017000000O],ETH[-0.000000001700000O],RAY[0.184690700000000O],RUNE[0.745124459359837O],SOL[0.000000006804230O],TRX[0.000450000000000O],USD[0.000178905968133B],USDT[888.371627905094569Z],XRP[0.000000005132685O] |
| 00888096 | BYND[0.008429000000000O],COIN[4.142152089800000O],FTT[0.099335000000000O],HOOD[7.204432650000000O],MER[106.928845000000000O],SECO[42.971405000000000O],TRX[0.000000000000000O],USD[2.816101939250000O],USDT[0.008443204000000O] |
| 00888099 | COIN[0.469687450000000O],CRV[47.000000000000000O],GRT[107.000000000000000O],TRX[0.000003000000000O],USD[144.193894947168608O],USDT[220.621900930430395] |
| 00888103 | DOT[4.000000000000000O],ETH[0.000992590000000O],ETHW[0.000992590000000O],PUNDIX[0.169942000000000O],TRX[0.000002000000000O],USD[0.866042411320750B],USDT[18.653473151861580O] |
| 00888109 | PTU[194.836954631292000000],USD[0.000022910000000O],USDT[0.000010353884O] |
| 00888111 | ADABULL[0.000000089356868],BTC[0.000000028431094],CHZ[0.000000087168698O],DOGE[0.000000033239934],ETH[0.000000052713388],LTC[0.000000020246234],SHIB[0.000000054708600],SOL[0.000000038754733],USD[691.606319702804207O] |
| 00888117 | DENT[7702.447131721014328B],KIN[469687.450000000000000O],USD[0.000000021091372],XRP[2.328061610000000O] |
| 00888118 | USD[0.027949078375000O] |
| 00888120 | ETH[0.000000050000000],TRX[0.000000400000000O],USD[0.000011063836845Z],USDT[0.396316620000000O] |
| 00888129 | DYDX[20.895800000000000O],SOL[0.999800000000000O],USD[0.915363452997769O] |
| 00888132 | AAVE[0.869834700000000O],ETHW[2.746478070000000O],TRX[0.000001000000000O],USD[0.007545446391040O],USDT[6498.199271295217057O] |
| 00888136 | CONV[5.433657330000000O],USD[0.003851138975000O] |
| 00888139 | USD[41.326037300000000O] |
| 00888140 | BAO[246883.805582894000000O],DOGE[5203.998815095200000O],SHIB[21347032.891831840000000O],SOL[82.005069846000000O],TRX[16182.011212796263936O] |
| 00888146 | BNB[0.000000009624824],LINK[0.049800440000000O],USD[0.000343000000000O] |
| 00888147 | BTC[0.082725539625965Z],CHZ[1990.000000000000000O],ETH[0.000000060558534],EUR[4.996518600196627Z],FTT[29.088469483080652],GALA[2130.000000000000000O],SOL[29.226550000000000O],SUSHI[72.000000000000000O],USD[22007.652367633692219400000000],USDT[3657.487356000000000O],XRP[331.398600000000000O] |
| 00888153 | BNB[-0.000000004606464],BTC[0.000026000000000O],EUR[0.000000150834363],FTT[0.000000028187228],LINK[0.000000006606996Z],MATIC[0.000000062748211],RUNE[0.000000013729471],TRX[0.000017000000000O],USD[0.000000064884975],USDT[0.000000135170927] |
| 00888156 | DYDX[0.000001715163981],FTT[0.000000294247350],LTC[-0.015812877210322T],LUNA2[0.409684546900000O],LUNA2_LOCKED[0.955930695000000O],LUNC[89209.672640590000000O],RUNE[0.000000035424423],USD[0.000000140509319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888157 | CEL[0.459022896196504 0],EUR[2.000000000000000000],GMT[351.507707530192 8400],USD[309.601279283726 3276] |
| 00888162 | BCH[0.000913642600000],BNB[3.010726294400519],BTC[0.000000004520148 5],CBSE[-0.000000016847800],COND[0.000000104128100],COPE[0.000000000000000000],ETH[0.000000006 5801500],FTT[2555.600000000000000000],HOOD[0.008115370000000000],HOOD_PRE[-0.000000043319536 0],MER[0.061900000000000000],OXY[0.969495500000000000],RAMP[0.461665000000000000],SOL[0.000191290000000000],SRM[0.451831650000000000],SRM_LOCKED[4.278906060000000000],TRX[0.001131000000000000],USD[233.18.640072729407380500000000000],USDT[500.008734893055896] |
| 00888167 | LUNA2[0.005802083764000],LUNA2_LOCKED[0.013538195450000],USD[0.4348757696396500],USDT[0.000000006564741 6],USTC[0.821313000000000000] |
| 00888169 | TRX[0.000050000000000] |
| 00888173 | USD[0.000000006309604 8],USDT[0.000000020662333] |
| 00888175 | LUNA2[1.614153389000000],LUNA2_LOCKED[3.766357908000000],LUNC[351485.2988780000000000],USD[0.000000025000000] |
| 00888176 | BNB[3.273586422078260 0],BTC[0.037244070876900 0],ETH[0.394902370994310 0],ETHW[0.3927749902472100],UNI[37.442884500000000000],USD[6.100905630011204 7],USDT[97.078094731493370 0] |
| 00888177 | DOT[0.050000000000000 0],FTT[32.0815149300000000],GMT[0.800000000000000000],GST[4385.5898044100000000],LTC[0.090612930000000000],LUNA2[0.008100225004000000],LUNA2_LOCKED[0.018900525007000000],TRX[0.000050000000000000],USD[558.281588821016 2500],USDT[58.264771203365000 0],USTC[1.146626000000000000] |
| 00888179 | COPE[15.671758060200000 0],FTT[1.299753000000000000],HGET[5.896076500000000000],KIN[4.000000000000000000],SOL[0.000000010565000000],TRX[0.000006000000000000],USD[0.658170899503321 9],USDT[0.584000006559977 1] |
| 00888183 | BNB[0.000000063648000 0],BTC[0.000000078480000 0],KIN[215.000000000000000000],LTC[0.001079170000000000],SHIB[0.000000009510053 6],SOL[0.004969903164494],USD[0.000690363611621 1],USDT[0.000392003861021 1] |
| 00888185 | ATLAS[7.682900000000000 0],DOGE[0.000000090527600],DYDX[78.600000000000000000],FTT[25.495588500000000000],MSOL[0.010000000000000000],ORCA[0.221020000000000000],SOL[0.000000402883319],TRX[0.132129000000000000],USD[1722.143931151139539 1000000000000] |
| 00888190 | USD[25.000000000000000 0] |
| 00888191 | ETH[0.000000005765248],USD[0.000000043057355],USDT[0.000000042051460] |
| 00888194 | USD[1.086407481437516 8] |
| 00888195 | USD[0.333094256872439 1] |
| 00888196 | ETH[0.000285470000000 0] |
| 00888200 | BNB[0.000000025000000],BTC[0.000000032755415],ETH[0.000000006000000],ETHBULL[0.000000064000000],FTT[0.079868980641586 6],SOL[0.000000050000000],STEP[0.000000050000000],USD[1.598769321122542 7],USDT[0.000000068375000] |
| 00888202 | BTC[0.001556570815 2500] |
| 00888203 | BTC[0.001457510438263 1],LTC[0.000000040373368],USD[0.014524130000000] |
| 00888205 | USD[2216.3914279737074 1920000000000] |
| 00888206 | 1INCH[8.140644360000000 0],BAT[93.897627630000000 0],BTC[0.106504380000000 0],DOGE[0.000000017667267],ENJ[19.402350180000000 0],ETH[1.141998500000000000],ETHW[1.1419985000000000000],FTT[3.398524540000000000],GALA[300.000000000000000000],KIN[400000.0000000000000000 0],LTC[0.528424630000000 0],MATIC[41.990822862 491803 2],SAND[43.000000000000000000],SOL[1.1493730000000000000],TRX[917.340233330000000000],UNI[0.960818600000000000],USD[2091.437195245054361 0],WAVES[1.0883379100000000000],XRP[831.724053258421 9781] |
| 00888207 | ATLAS[29.964000000000000 0],FTT[0.999820000000000000],GALA[99.974000000000000000],POLIS[10.897138000000000000],USD[0.020443477825000] |
| 00888210 | AAVE[0.000000005000000],AMZNPRE[-0.000000005000000000],BTC[0.000000059156866],BULL[0.000000002420148 5],COIN[0.0000000153600000],DOGEBULL[0.000000015360000],ETH[0.000000001146446],ETHBULL[0.000000069278000],LINK[0.000000018800000],LINKBULL[0.0000000027640000],LTC[0.0000000010000000],LTCBULL[0.000000096910000],LUNA2[0.0001535 020612000],LUNA2_LOCKED[0.000358171476200],LUN[33.425397011167050 0],PAX[0.000000000400000],RUNE[0.000000001400000],SOL[0.000000014000000],SUSHIBULL[0.000000003829272 9],SXPBULL[0.000000007089330],TRX[0.000085000000000000],UNI[0.000000009000000],USD[2871.32993718767395011],USDT[200.647779850716874],WEBULL[3.010001000000000000],XRP[0.00000001380000000],XRPBULL[0.000000003828000] |
| 00888211 | BAO[1.000000000000000 0],DOGE[1.000000000000000000],FTM[0.000000016545600],TRX[0.000000086438600] |
| 00888212 | 1INCH[0.000000000694720 0],BAT[0.000000047093000],BTC[0.000000038778580],BULL[0.000000001000000],DEFIBULL[0.000000000270600],DOGEBULL[0.000000001340000],EDEN[0238.8002935000000000],ETH[0.0000000076059971],ETHBULL[0.000000034000000],FTT[0.000000010296525],GRTBULL[0.0000000014000000],HNT[275.2531990000000000],LTC[0.000000003212894 6],OMG[0.000000006496001],RAY[873.845444117514248 3],SOL[1800.174868078915075 0],SUSHI[0.000000082790611],USD[0.002213839382249],USDT[0.000000044228800] |
| 00888215 | TRX[0.000040000000000 0],USD[0.000000027559977] |
| 00888217 | AMPL[0.000000019530690],BNB[0.000000022833578],BNBBULL[0.000000003015000],BTC[0.000000001746000],COMP[0.000000012500000],DOGE[0.000000036831844],ETH[0.000000036831841],ETHW[0.000000048500000],FTT[0.000000005000000],LINK[0.000000005000000],LTC[0.000000005000000],MKR[0.000000005000000],SEC[0.000000040443381],SOL[0.000000250600001],SRM[0.000000556483197],STEP[0.000000007567465],USD[0.000000192887199 11],XRP[0.0000000022236322] |
| 00888219 | AUD[0.000000024386246],BAND[0.000000002142687 2],BF_POINT[40.0000000000000000 0],DOGE[0.000000005986916],LRC[0.000000068308311],MANA[0.000000039330097],SAND[0.000000006231851],SHIB[0.000000065400247],USD[0.000000023846348],XRP[0.000000022354812] |
| 00888223 | SHIB[36029.544226200000000 0],SOL[0.009509940879162 50],USD[0.441510815003074] |
| 00888226 | ETH[0.000000050000000],USD[0.00509940787952 20],USDT[-0.005178131745037] |
| 00888231 | BAO[2.000000000000000 0],DENT[802.269417650000000000],EUR[0.019080000143320],KIN[127789.279573010000000000],UBXT[1.000000000000000000] |
| 00888232 | USD[0.070063567202062] |
| 00888235 | ETH[0.000364200000000],ETHW[0.000364200000000],USD[0.000000080600990] |
| 00888236 | LTC[0.000000076191784],TRX[0.000024000000000],USD[3.672318638528987],USDT[0.000000245352353] |
| 00888239 | KIN[209580.000000000000000 0],TRX[0.000000000000000],USD[1.779646948097599 4],USDT[0.000000221374614] |
| 00888241 | ALTBEAR[993000.000000000000000 0],DOGEBULL[0.000000804100000],ETH[0.000081742817547],ETHBULL[0.000000633650362480],ETHW[0.000081742817547],SOL[0.798180000000000000],USD[-0.776108613115005],USDT[0.000000127228383] |
| 00888245 | BTC[0.000000005218400 0],CHZ[163.434556800000000000],FTT[1.305514028700321 5],RUNE[7.510919680000000000],XRP[0.000000074600000] |
| 00888250 | BTC[-0.000031649916255],ETH[-0.001650794734963 1],ETHW[-0.001640417620982 6],FTM[499.403210000000000000],FTT[1.099791000000000000],USD[13.672782274514708 0],USDT[-24.738515611738398 4],YF[0.000000860537901 26] |
| 00888251 | LTC[0.007003200000000],LUNA2[0.011478763870000],LUNA2_LOCKED[0.026783782360000],LUNC[2499.525000000000000000],SHIB[100000.000000000000000000],USD[0.251164975037003 0],XRP[0.725266000000000000] |
| 00888252 | KIN[89362.959158348731 5600] |
| 00888257 | USD[1.087500000000000 0] |
| 00888260 | BNB[0.009988001073360 0],EUR[0.472692650000000000],OXY[0.000000070600000],REAL[1.600000000000000000],SRM[0.000000066500000],TRX[0.000004000000000000],USD[0.192076331849384 0],USDT[0.000000078957615] |
| 00888261 | AAVE[0.000000012172145],ALEPH[0.000000007806195 4],ALICE[0.000000019111080],AMPL[0.000000001438719],AURY[0.000000004605920],BAO[0.053457124706590 0],BCH[0.0000000081301200],BTC[0.000000005512670],COPE[0.000000007552323 7],EMB[0.000000019280000],ETH[0.000000065195174 2],FTM[0.000000004460570],FTT[0.000000076626701],MKO[0.000000031392626],NEAR[0.00000000081962800],LTC[0.000000041120841],MKR[0.00000000704864625],OMG[0.000000092951764],USDT[0.000000092792372] |
| 00888263 | KIN[89205.634865640000000 0],USD[0.000000046083343] |
| 00888264 | USD[0.000854686433238],USDT[0.000000008631274] |
| 00888266 | LTC[0.004860000000000],OXY[0.875400000000000000],RAY[0.962200000000000000],TRX[0.793600000000000000],USD[0.581867360059825 7],USDT[0.145421882500000 0] |
| 00888267 | CRO[139.436560530000000 0],USD[0.000000098291788],USDT[0.000000062073255],ZECBULL[0.000000050072231] |
| 00888268 | BAO[1.000000000000000 0],USD[0.000000029944555],USD[0.000007442935] |
| 00888269 | BTC[0.000000003000000],ETH[0.000000149115818],FTT[0.000000022730000],MNGO[0.000000010883256],SOL[0.000000054527200],SRM[0.000000073628000],STEP[0.030845746310640 0],USD[0.000000101681139],USDT[0.000000006108648 7] |
| 00888271 | POLIS[29.449372900000000 0],USD[0.000000061231220] |
| 00888274 | KIN[1627905.8200000000000000 0],SHIB[0.000000000000000],TRX[0.000030000000000],USD[8954.983500094736278 0],USDC[166.054576340000000 0],USDT[470.059323794023672 4] |
| 00888276 | ETCBULL[0.000000055500000 0],SXPBULL[0.000000005000000],USDT[0.000000095436623] |
| 00888277 | FTT[34.440000000000000 0],USD[119.180737851300000000] |
| 00888281 | ADABULL[0.000000007000000],AXS[0.096846000000000000],BULL[0.006450002850000],COPE[0.000000008295500],ETHBULL[0.000000009000000],MATICBULL[662.067108000000000000],RAY[0.0000000076298000],RUNE[0.000000009191412],SKL[0.801830000000000000],SUSHIBULL[37545093.435600000000000000],USD[0.000000092006 78 06],USDT[0.000000043947220] |
| 00888289 | FTT[0.050000000000000 0] |
| 00888290 | ETH[0.000000055000000 0],FTT[0.000000050000000000],MOB[2.540000000000000000],NFT[4389481624584829525][1],NFT[4714209090216407 1][1],NFT[473389969127258647][1],NFT[5072239483160799591][1],NFT[29.799854424776 7590],USDT[0.049144849834191 6] |
| 00888296 | FTT[0.091155500000000],USD[0.054869752380000] |
| 00888299 | BTC[0.0001114500000000],BULL[0.000353198220000 0],ETHBULL[0.000584351000000],TRX[0.000150000000000],USD[0.000000229698660],USDT[0.000000305000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888306 | RAY[0.890800000000000000],TRX[0.000002000000000000],USD[0.000000000732554[0],USDT[0.000000035206924] |
| 00888307 | USD[25.000000000000000000] |
| 00888309 | BOBA[1.785914800000000000],CEL[26.450945346335564[6],OMG[1.785914802000000000],USD[0.000000645453433] |
| 00888315 | USD[0.049700010579419[1] |
| 00888318 | DOGEBEAR2021[3.674101974000000000],DOGEHEDGE[0.062805810000000000],USD[0.033972530000000000] |
| 00888320 | BTC[0.000000030000000000],LTC[0.000000098300000],USD[-0.000381942728565] |
| 00888323 | BCHBULL[0.000000002000000000],BNB[0.000000030000000000],BNBBULL[0.000000000098070000],BTC[0.001399514950000],BULL[0.000000028188550],DOGEBEAR2021[0.000000011350000],DOGEBULL[0.000000011847150[0],ETH[0.000000000500000],FTT[1.997406500000000000],GALA[179.967700000000000000],USD[10.922710520128970[1],USDT[0.000000018520349] |
| 00888325 | ATLAS[2.0226621900000000[00],BNB[0.000000091899257],BTC[0.000000099658300],DOGE[0.000000060117200],ETH[0.000000002863200],ETHW[0.000038020863200],FTT[0.942219954852384[9],GENE[0.000000010000000],LINK[0.000000067526600],LUNA2[3.540533905000000000],LUNC[0.261245779000000000],LUNC[0.000000004272600[0],MATIC[0.0000000011136000],NFT[3045139463781421361[1],NFT[3451289561349481342[1],NFT[3662927939945937901[1],NFT[4187779697173893041[1],NFT[4482365123275576471[1],NFT[4736916117996449311[1],NFT[4874976316953938895[1],NFT[4947854169539388951[1],NFT[(5008534650693174001[1],RAY[0.240526002500000000],SOL[-0.000000003000000000],SRM[0.103790345000000000],SRM_LOCKED[0.521417830000000000],STEP[0.000000010293003[40],SUSHI[0.000000040661900],SXP[0.000000021094606],TRX[0.000057295830100],UNI[0.000000030015110000],USD[0.005478845734664[7],USDT[0.000001201096600],XRP[0.000000002454810[0],YF[0.000000038116900] |
| 00888326 | KIN[129909.000000000000000000],USD[1.227989109444124[0] |
| 00888327 | USD[25.000000000000000000] |
| 00888329 | FTT[0.068806000000000000],USD[0.003092381714000000],USDT[0.000000007715000] |
| 00888338 | BTC[0.005700026960000],FTT[0.000000002156866[0],LUNA2[0.000008358128142[0],LUNA2_LOCKED[0.000195022990000],LUNC[1.820000000000000000],ORCA[18.000000000000000000],USD[-16.638141044788779[6],USDT[0.00000012108352[7],VGX[0.978200000000000000] |
| 00888339 | AUDIO[48.226221870000000],BF_POINT[200.000000000000000000],BTC[0.000000008000000],COMP[1.294309710000000000],ETHW[0.000327800000000],LUNA2[0.002189667373000],LUNA2_LOCKED[0.051092238710000],TRX[0.000003000000000],USD[0.01443383903519311],USDT[0.000000084066407],USTC[0.309958000000000000] |
| 00888342 | KIN[551552.1064301500000000],TRX[0.000000000000000000],USD[0.000000000018800] |
| 00888344 | USD[0.000000127754656] |
| 00888345 | USD[0.000069085354631[9] |
| 00888352 | ALCX[0.000000005000000000],AMPL[0.000000016741491],AVAX[0.000000004252939[8],BTC[0.000000135909554],COMP[0.000000004000000000],CQT[10725.918768000000000000],ETH[0.000000000208768000],FTM[0.000000100000000],FTT[0.496135930399209[1],LUNA2[23.898754000000000000],LUNA2_LOCKED[55.763759330000000],LUNC[5204003.999000000000000000],MATIC[0.000000009543860[0],PAXG[0.000000080000000],SOL[0.000000040416068[55],SRM[0.445572400000000000],SRM_LOCKED[48.323921600000000000],UNI[0.000000003114637[5],USD[235.17544376025079[80],USDT[1.605473709939001[3] |
| 00888354 | USD[-6.668997288790000000000000],USDT[11.260000000000000000] |
| 00888361 | USD[0.000210836681990] |
| 00888366 | SXPBULL[4355.176262200000000000],USD[0.012594104728112[4],USDT[0.000000102973816] |
| 00888368 | APT[0.988980000000000000],BTC[0.000011862000000],EUR[0.000000007653006[9],FTT[0.006670836452295[1],MATIC[0.813664030000000],USD[709.474307599275879[1],USDT[379.059560017820822],XRP[0.000000015597646] |
| 00888375 | ETH[0.000000097364419],FTT[0.057516337934107[4],LUNA2[0.001818376625000],LUNA2_LOCKED[0.004242878791000],USD[0.000002115965482],USDT[0.000000005061644],USTC[0.257400000000000000] |
| 00888379 | COMP[0.000031400000000],TRX[0.000003000000000],USD[0.000000019774420[0],USDT[0.000000007881150[0] |
| 00888383 | BTC[0.000000078000000],COIN[0.001570530704000],ETH[0.095310000000000],FTT[0.095310000000000],HOOD[0.095310000000000],TRX[0.000002000000000],USD[0.000000072748261],USDT[0.000000076000000] |
| 00888386 | USD[30.000000000000000000] |
| 00888392 | APE[75.257958100000000],COMP[0.000000009000000],DYDX[10.461871670000000],ETH[0.909127450000000],ETHW[1.032664890000000],FTT[0.048260647807304[7],RAY[26.175815860000000],SOL[2.127847010000000],SRM[0.001296050000000000],SRM_LOCKED[0.005641610000000000],STEP[114.083078410000000],USD[1.2920029798159195],USDT[0.000000005103474] |
| 00888397 | ETHW[0.000922300000000],FTT[0.033491041676633[9],NFT[3031778201092786031[1],NFT[3038108260890119261[1],NFT[4030587289144457860[1],STEP[0.000000010000000],USD[0.7291429128614007],USDT[0.000000069938326] |
| 00888398 | USD[25.000000000000000000] |
| 00888402 | TRX[0.000002000000000],USD[1.586589257152500[0] |
| 00888404 | BTC[0.001400000000000],ETH[0.100000000000000],LTC[0.602100000000000000],LUNA2[0.093161349530000],LUNA2_LOCKED[0.217376482200000],LUNC[20286.080000000000000000],USD[482.580363486095579500000000000],USDT[0.007245655719911[5] |
| 00888405 | COPE[305.000000000000000],DOGE[0.99726237102315011],FTT[3.460495468538586[6],LUNA2[0.388542013900000],LUNA2_LOCKED[0.906598032300000],SHIB[900000.000000000000000000],SOL[0.000000050000000],USD[38.682803858923571[9],XRP[44.00456519536678[87],XRPBULL[0.000000050000000] |
| 00888410 | BTC[0.000000071265852],ETH[0.008715834078020[8],ETHW[0.001158340782080],EUR[0.000015226061247[0],USD[-0.170813480315843[2] |
| 00888415 | ADABEAR[99640.000000000000000000],ALGOBULL[56760.240000000000000000],ASDBEAR[29000.000000000000000000],ASDBULL[3.819446000000000000],ATOMBULL[21.105123000000000000],BALBEAR[100000.000000000000000000],BCHBEAR[100000.000000000000000000],BSVBEAR[100000.000000000000000000],DOGEBEAR2021[0.956400000000000000],DOGEBEAR[100000.000000000000000000],MOBI[-0.0235987215994133],SLRS[0.541812400000000000],SOL[0.001040000000000],SRM2[0.240999260000000000],SRM_LOCKED[9.999000740000000000],TRX[222.00000000000000000],USD[8450.389038008393518],USDT[21584.815391250431577[5],XRP[500.367784770000000000],KNCBEAR[100000.000000000000000000],LINKBULL[587.400000000000000000],LUNA2[0.435360253000000],LUNA2_LOCKED[1.015840596000000],MATICBEAR2[26114.99491900000000000],MATICBULL[86.000000000000000000],OKBBEAR[99900.000000000000000000],PRIVBEAR[1009.726000000000000000],SUSHIBULL[764.744500000000000],THETABEAR[99980.000000000000000000],TOMOBULL[71.9480000000000000000000],VETBEAR[80000.0000000000000000000],XTZBEAR[100000.000000000000000000] |
| 00888420 | FTT[0.014935883680000],TRX[0.207601000000000],USD[0.000000044750000] |
| 00888425 | ATLAS[300.640869010000000],FTT[0.021856037968882[9],GENE[1.899639000000000000],GODS[10.498005000000000000],GOG[69.986700000000000000],POLIS[29.682244320000000],SOL[0.000000030121438],USD[0.174000318190202[3],USDT[0.000000080000000] |
| 00888433 | BTC[0.000000000002776],ETH[0.006160340000000],ETHW[0.006160340000000],GALA[1925.590806560000000000],LUNA2[0.017629869200000],LUNA2_LOCKED[0.041136426140000],LUNC[3838.947171120000000],USD[43.720090979346731[5],USDT[0.000000023404271] |
| 00888434 | USD[0.006610133775676[4] |
| 00888437 | USD[0.000007145481267] |
| 00888438 | TRX[0.000004000000000],USDT[0.000000005206400] |
| 00888439 | TRX[0.000004000000000],USD[0.000216826280484] |
| 00888440 | USD[25.000000000000000000] |
| 00888445 | BTC[-0.000000010765369],USD[0.00034200707016[38] |
| 00888448 | USD[4.811213270242026[0],USDT[0.007904117904142[0] |
| 00888450 | TRX[0.000004000000000],FTT[0.000000010000000],USD[0.000014147694054[7],USDT[0.000000098300906] |
| 00888453 | TRX[0.000004000000000],USD[25.000000000000000000] |
| 00888456 | 1INCH[1255.217212230882950[0],AXS[0.054875000000000],BTC[0.141000000000000],CEL[105.261826379569636[1],DOGE[7.000000000000000],FTT[194.894030360000000],GST[600.000000000000000000],KIN[27010000.000000000000000000],LEO[0.000000004880039[1],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000000],LUNC[200000.000000000000000000],MOBI[-0.0235987215994133],SLRS[0.541812400000000000],SNY[0.832675030000000],SOL[0.001040000000000],SRM2[0.240999260000000000],SRM_LOCKED[9.999000740000000000],TRX[222.00000000000000000],USD[8450.389038008393518],USDT[21584.815391250431577[5],XRP[500.367784770000000000] |
| 00888458 | TRX[0.000003000000000],USD[2.133966442450000[0],USDT[0.004524006051541[0] |
| 00888460 | BNB[62.632886990294859[0],DENT[1.000000000000000000],EUR[1049.591810255642502[3],FTT[752.203709447383667[6],SRM2[1.114848770000000],SRM_LOCKED[118.479046340000000],UBXT[1.000000000000000000],USD[3035.538563752169100[8],USDT[0.000000007459336] |
| 00888462 | USD[3.611417760000000000] |
| 00888465 | COPE[0.256370000000000000],ETH[0.000023890000000],ETHW[0.000023891924288],USD[2.677821246068209[1] |
| 00888466 | USDT[0.000009621682367[6] |
| 00888471 | KIN[68914.878263500000000000],TRX[0.000002000000000],USD[0.000000000003850],USDT[0.000000077070360] |
| 00888491 | KIN[17235429.000000000000000000],SHIB[2899120.000000000000000000],TRX[0.329456000000000],USD[0.936124310000000000],USDT[0.000000053608340] |
| 00888492 | USDT[0.000000048509874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888505 | AAVE[10.000000000000000],AVAX[162.400000000000000],BTC[0.000000046073300],BUSD[9683.929806060000000],CRV[710.000000000000000],DOT[116.100000000000000],ENJ[1464.000000000000000],ETH[0.000000034828000],FTT[25.000000000000000],GMT[644.000000000000000],LINK[319.300000000000000],LTC[25.000000000000000],LUNA2[0.092541623410000],LUNA2_LOCKED[0.092541623410000],MATIC[1010.000000000000000],NEAR[176.800000000000000],NVDA[2.000000000000000],PYPL[1.999620000000000],SOL[37.072467130000000],SQ[1.004814778500000],STEP[257.000000000000000],TSLA[3.26367000000000000],USDI[1365.756910037161035],USTC[0.000000034234000],WAVES[39.500000000000000],WNDR[100.000000000000000] |
| 00888510 | BNB[0.000000004822786],FTM[0.000000000000000],KIN[967506.533382390000000],STEP[4.100000000000000],TRX[0.000002000000000],USD[66.711372239717603],USDT[5.400000006860402204],XRP[2.000000000000000] |
| 00888511 | ADABULL[0.000000920200000],DOGE[0.992590000000000],DOGEBEAR2021[0.000958770000000],DOGEBULL[0.000670470185000],KIN[9964.850000000000000],LINKBULL[0.000000000000000],TRX[0.000050000000000],USD[0.030681840593444440],USDT[0.000000028483081] |
| 00888514 | CRO[0.000000000007268000],USD[24.945213545718110] |
| 00888515 | KIN[6570.000000000000000],USD[0.467971738389242] |
| 00888517 | ETH[0.000000035580930],TRX[0.000005000000000],USD[0.000000037500000] |
| 00888518 | BTC[0.000033400000000],LTC[0.009645470000000],USD[32.546902479409012] |
| 00888524 | TRX[0.000001000000000],USD[0.000000009684728O],USDT[0.000000004795146] |
| 00888525 | KIN[60555064.000000000000000],TRX[0.000010000000000],USD[1153.098511669924540O],USDT[0.000000068816438] |
| 00888526 | KIN[9783147.000000000000000],USD[0.006681650000000] |
| 00888530 | AXS[13.846145741737470O],BTC[0.018276992886100],EUR[0.839287621599360O],GALA[1999.620000000000000],GLXY[149.990500000000000],LINK[50.450217440510650O],RUNE[0.000000016315000],SOL[10.222068062347100],STEP[0.000000100000000],USD[91.324971264200179B],USDC[11400.000000000000000] |
| 00888533 | TRX[0.000001000000000],USD[0.006681650000000] |
| 00888536 | AAVE[0.148953755622637O],AUDIO[0.000000030000000],AVAX[0.399487956180000G],AXS[0.000000072636662],BNB[0.730468285577524G],BTC[0.001354544327184],CREAM[0.000000010257836],CRO[200.000000000433948],CRV[0.000000006193000],DFL[0.000000010021294],DOGE[0.000000019352900],DOT[0.902084004259710O],ENJ[0.000002000000000],ETH[0.000001554000000],FTM[23.798638037665543],FTT[1.439392430937054S],GALA[0.000000077386968],HNT[0.000000040538525],HUM[0.000000027386688],LINK[0.351813252584880O],LTC[0.000000063190000],LUNA2[0.007549070812000O],LUNA2_LOCKED[0.017614498560000O],LUNC[1643.826062970139080O],MANA[0.000000004855541],MATIC[203.024992620553296],RAY[19.366450554846355S],SAND[0.000000030000000],SHIB[0.000000019431000],SNX[0.000000034428300],SOL[5.016316249009172S],STARS[0.000000009602600],STEP[0.000000150000000],SUSHI[0.000000086514500O],TRX[0.000000777523900],UNI[4.751980709381360O],USD[6.661688371817320T],USDT[0.000000032163734O] |
| 00888537 | BTC[0.037369100000000O],ETH[0.508425890000000O],ETHW[0.004425890000000],EUR[0.003151617488329],FTT[1.000000000000000],USD[13.795719744505476],USDT[2.527536303250000] |
| 00888544 | ETHW[0.000088790000000],SOL[2.443659090000000O],USD[0.000000093959700] |
| 00888550 | USD[30.000000000000000] |
| 00888554 | CONV[469.671000000000000],USD[0.180050610000000],USDT[0.000000039084262] |
| 00888557 | USD[1.200024331250000] |
| 00888559 | AURY[2.000000000000000],EDEN[29.000000000000000],ETH[0.000000148830528],ETHW[0.000000030000000],FTT[25.089096691533448O],UNI[0.000000050000000],USD[58.193941470629163S],USDT[0.000000493573335] |
| 00888561 | BTC[0.000000007325000],ETH[0.101980625000000O],ETHW[0.101980625000000O],USD[2.942925120493010B] |
| 00888564 | LTC[0.000000060000000],TRX[0.000004000000000],USD[0.986850654497114],USDT[0.000000046435224] |
| 00888568 | BAO[5.000000000000000],DOGE[1.000000000000000O],EUR[1.789033736875401],MATIC[15.34623857000000O],OKB[2.236881880000000O],OXY[23.815323460000000O],STMX[0.000015910000000] |
| 00888573 | ADABULL[0.283000000000000O],ALTBULL[3.660000000000000O],BEAR[946.800000000000000],BNBBULL[0.051000000000000O],DOGEBULL[7.600000000000000O],ETCBULL[17.600000000000000O],GRTBULL[5098.980000000000000O],MATICBULL[484.903000000000000O],THETABULL[79.488260000000000O],TRX[0.000001000000000],USD[0.037361002195676O],USDT[0.000000000075660090] |
| 00888575 | GRT[0.612300000000000O],SXP[0.051410130000000O],USD[-0.300015396179799],USDT[0.006337816553298O],ZRX[2.522070000000000O] |
| 00888576 | TONCOIN[208.000000000000000],TRX[0.370720000000000O],USD[0.197318610000000O] |
| 00888578 | BTC[0.000000056662973],DOGE[0.000000001643000O],ETH[0.000000026284795],ETHW[0.067589411377939S],GBP[0.000000010793222],SOL[0.000000075258000],USD[0.000000071708849],USDT[198.655282208316908B] |
| 00888586 | KIN[10659.000000000000000] |
| 00888590 | ATLAS[3660.000000000000000],FTT[11.1652515700000000O],POLIS[20.400000000000000],TRX[0.000001000000000],USD[0.000048075654065],USDT[0.000000068624370] |
| 00888592 | BNB[0.998195000000000O],BTC[0.000001554000000],DOGE[2000.204807500000000O],ETH[1.782337349000000O],FTT[257.056133102299308Z],LUNA2[1.377713430000000O],LUNA2_LOCKED[3.214664670000000O],LUNC[30000.000000000000000],OXY[0.960109500000000O],RAY[0.985710000000000O],TRX[0.000001000000000],USD[0.069986376620475],USDT[2014.820000009431742] |
| 00888593 | AKRO[1.000000000000000O],AUDIO[38.150289550000000O],BAO[5.000000000000000O],BNB[0.136376990000000O],DOGE[0.000000098540000O],EUR[0.000000116890147],KIN[44.000000000000000O],RSR[1.000000000000000O],SHIB[84336230.072356870000000O],SOL[0.495059370000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 00888596 | CEL[8.394414000000000O],USD[0.000000008250000O] |
| 00888603 | DYDX[10.082222760000000O],ENJ[208.468200000000000O],FTM[101.653806620000000O],FTT[0.000000078505896],HNT[40.368920000000000O],LINK[7.981170740000000O],MATIC[149.895000000000000O],STMX[37897.579000000000000O],TRX[0.000006000000000O],USD[0.331803858041891O],USDT[0.000000181583961],ZRX[125.277845380000000O] |
| 00888608 | FTT[2.524967318719199S],LRC[527.904164000000000O],USD[1.022231438000000O] |
| 00888611 | TRX[0.000004000000000O],USD[0.000898128175000O],USDT[0.000000098989279] |
| 00888616 | BRZ[0.000000025185000O],DOGE[0.000000008712500O],SOL[12.246309705068041O] |
| 00888620 | TRX[0.000001000000000O],USD[-0.049723541750000O],USDT[0.050000000000000O] |
| 00888625 | RAY[0.487609180000000O],TRX[0.000001000000000O],USD[0.454111729582000O],USDT[0.002659000000000O] |
| 00888627 | USDT[0.000000000894182B] |
| 00888629 | BSVBEAR[88.080000000000000O],SXPBULL[0.009953000000000O],TRX[0.000000000000000O],USD[0.140819329551572A],USDT[0.000000011584160],XLMBEAR[0.096290000000000O] |
| 00888632 | BEAR[472.308223860000000O],BNB[0.007116630000000O],DOGEBULL[34.493496710000000O],THETABULL[22.000000000000000O],USD[0.301748032730524],USDT[0.097337634780018],XRPBULL[7850.298980160000000O] |
| 00888633 | RAY[0.897100000000000O],USD[0.486084182500000O] |
| 00888637 | FTT[5.662828797682598O] |
| 00888639 | BNB[0.000000001734143],BTC[0.000000001990353],DODO[0.000000001690000O],DOGE[0.000000016964100O],DOGEBEAR2021[0.000000037520000O],DOGEBULL[0.000000001220000O],ETH[0.000000023538400O],ETHBULL[0.000000054250000O],FTT[0.079336778628070T],LINKBULL[0.000000001575000O],SRM[1.012481510000000O],SRM_LOCKED[4.847747170000000O],USD[0.444803930749910Z],USDT[0.840056742951640] |
| 00888640 | BNB[0.000014407563814S],BTC[0.000000007810000O],COIN[0.009939262892422S],EUR[0.417265644439123],HOOD[0.000319358249790A],HOOD_PRE[0.000000011764836],NFT[402787496330307371][1],NFT[4288424847343892A][1],SOL[0.004178350000000O],TRX[0.000980000000000O],USD[0.000000098302878] |
| 00888641 | FTT[27.620568300000000O],SOL[12.7389844000000000O] |
| 00888646 | USD[0.003395247623260O] |
| 00888650 | BTC[0.000000081724650O],USD[0.000000024699519] |
| 00888651 | BAO[1.000000000000000O],BNB[0.035660929000000O],ETH[0.007773805000000O],ETHW[0.007681550500000O],KIN[1.000000000000000O],TRX[163.753924990000000O] |
| 00888653 | BRZ[0.000534891072950O],ETH[0.000000022637000O] |
| 00888655 | ETH[0.000000567669430O],RAY[0.000000082421892] |
| 00888657 | TRX[0.000006000000000O],USDT[0.011632000000000O] |
| 00888659 | BNB[0.029994003740000O],BTC[0.004913451954144],DENT[100.000000000000000O],ETH[0.020794054169323S],ETHW[0.020794054169323S],MATIC[22.163609820000000O],REN[0.000000067582687],SHIB[1373768.501463260000000O],SOL[0.000000004579787Z],SPELL[1599.680000000000000O],TLM[95.664153600000000O],USD[0.1802322658340497S],USDT[0.000000005631931B] |
| 00888663 | COIN[0.005707816940000O],TRX[0.000004000000000O],TSLA[0.028683300000000O],USD[0.000735112125000O] |
| 00888665 | ENJ[258.000000000000000O],FTT[1.391676010000000O],GALA[99.980000000000000O],KIN[57988.000000000000000O],SPELL[6898.620000000000000O],TRX[0.000002000000000O],USD[0.148375470000000O],USDT[0.000000011852278] |
| 00888666 | BTC[0.000000050000000O],USD[0.013176177450929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888671 | BTC[0.0008953518529771],ETH[0.0030370075327600],ETHW[0.0030370075327600],TRX[0.0000700000000000],USD[0.0170857264000000],USDT[0.5727812770798815] |
| 00888677 | USD[56.0935196934839789],USDT[0.0000000010960844] |
| 00888680 | KIN[5538322.3000000000000000],TRX[0.0000700000000000],USD[2.1852623013150000],USDT[0.0057240000000000] |
| 00888683 | BTC[-0.0000312399338421],USD[4.7702354635404443] |
| 00888684 | BTC[0.0000000778067750],CRO[90.0000000000000000],DOGE[0.6190297273153760],DYDX[1.2000000000000000],ENS[0.5200000000000000],ETH[0.0000000855000000],FTT[0.1101906109218986],GALA[20.0000000000000000],LUA[185.5000000000000000],MANA[28.0000000000000000],POLIS[11.5000000000000000],SAND[11.0000000000000000],SOL[0.0070740050000000],SRM[0.9906900000000000],STARS[6.0000000000000000],TRX[0.0002000000000000],USD[5.5253781219698226],USDT[0.2499116457650000],VGX[8.0000000000000000] |
| 00888688 | ATLAS[1000.0000000000000000],POLIS[10.0000000000000000],TRX[0.0008340000000000],USD[0.0000000157173779],USDT[459.9022675049391152] |
| 00888690 | OXY[0.8541400000000000],USDT[0.0000000000000000] |
| 00888691 | BTC[1.6153661300000000],USD[-15211.6679377896715200] |
| 00888692 | COPE[0.0810118800000000],SUSHI[0.0143000000000000],TRX[0.0000040000000000],USD[0.0000002291949112],USDT[0.0106273750000000] |
| 00888693 | KIN[259783.8184485452761900],USD[0.0000000000015212] |
| 00888697 | USD[5.0000000000000000] |
| 00888700 | BNB[0.0010000000000000],LTC[0.0090535500000000],USD[6.0442701373008164] |
| 00888701 | USD[0.0000009613575],COIN[0.0000000045600000],FTT[0.0577866869559788],SOL[1.1500000000000000],USD[0.8166907776524195],USDT[0.0000000126153712] |
| 00888705 | BTC[0.0000042600000000],COPE[0.9866000000000000],DOGE[0.4871000000000000],FTT[0.0722688000000000],JST[8.8660000000000000],REEF[5.2820000000000000],SOL[0.0779500000000000],USD[2.1174631110512627],USDT[0.1421520367632486] |
| 00888706 | TRX[0.0000010000000000],USD[0.0003295862429598] |
| 00888707 | USD[30.0000000000000000] |
| 00888709 | DOGEBULL[0.0000000086000000],FTT[0.0000000096737400],USD[-0.0000000056751864] |
| 00888713 | USD[0.5977739900000000] |
| 00888716 | USD[25.0000000000000000] |
| 00888717 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000062300000],FTT[0.0026883042311230],USD[0.0034649598041853],USDT[0.0000000093247845],XRP[0.0008384252726284] |
| 00888719 | AAVE[0.0000000008800000],BAO[0.0000000054400000],BTC[0.0000000065067264],ETH[0.0000000094955122],RAY[0.0000000034140000],SOL[0.0000000091909142],SPELL[0.0000000093265832],SUSHI[0.0000000020124192],USD[0.0000103411393419],YFI[0.0000000030754238] |
| 00888720 | SOL[4.1682484980000000],USD[0.0000013535139460] |
| 00888722 | FTT[0.0901151407466326],LTC[0.0000001116180600],USD[0.0064377620819444],USDT[120.0200000091875701] |
| 00888723 | SOL[0.0000000950104000],TRX[0.0000010000000000] |
| 00888729 | ADABULL[0.0000000033200000],BULL[0.0000000032000000],EOSBULL[38772.8400000000000000],ETHBULL[0.0000000070000000],USD[1.1645236047318995],USDT[0.0000000107458124] |
| 00888732 | BTC[0.4447677621563400],ETH[1.2358100000000000],ETHW[0.0058100000000000],LUNA2[0.2009934999000000],LUNA2_LOCKED[0.4689848331000000],LUNC[0.0077400000000000],USD[0.0026611368012392],USDT[842.3510518942317989] |
| 00888733 | SHIB[8314748.9709236000000000],TRX[13644.7520154203646640],USD[859.8790919250001120] |
| 00888734 | BTC[0.0004692800000000],USDT[0.0004280423795990] |
| 00888736 | KIN[1189208.6500000000000000],USD[2.8777000000000000] |
| 00888738 | BTC[0.0000000040000000],TRX[0.0000020000000000],USD[57.7536473421357911000000000],USDT[0.0000000057158835] |
| 00888743 | ETH[0.0000982600000000],ETHW[0.0000982562917723],FTT[0.0000000803230658],LUNA2[0.0010058980860000],LUNA2_LOCKED[0.0023470955340000],LUNC[219.0364260000000000],SHIB[0.0000000100000000],SOL[0.0000000093425000],SRM[0.1180000000000000],TRX[0.0000020000000000],USD[0.3571787680464151],USDT[0.0000000092000153] |
| 00888747 | USD[55.0000000000000000] |
| 00888748 | BTC[0.0000000464521000],ETH[0.0000000060000000],FTT[160.0952319500000000],USD[1.3121128500068200] |
| 00888760 | BAO[19996.0000000000000000] |
| 00888762 | TRX[0.0000490000000000],USD[0.0000000651902580],USDT[0.0000000099870133] |
| 00888765 | FTT[4.6980145403358750] |
| 00888766 | LINK[0.0882190100000000],USD[2.5078896665000000] |
| 00888769 | USD[30.0000000000000000] |
| 00888770 | TRX[0.0000010000000000],USD[9.0700540012054688] |
| 00888777 | FTT[14.1971600000000000],OXY[0.9446000000000000],SOL[0.0798600000000000],TRX[0.0000090000000000],USD[0.0000000083997702],USDT[0.0000000021723498] |
| 00888778 | CEL[41.4724025000000000],OXY[111.9255200000000000],RAY[38.9740650000000000],TRX[0.0000030000000000],USD[0.5949770900000000],USDT[0.0000000080006139] |
| 00888789 | KIN[375625.6539791900000000],USD[0.0000000074337641] |
| 00888794 | BNB[0.0000000138781800],BTC[0.0000000049700000],ETH[0.0000000067999100],USD[624.4785497783216654],USDT[0.0000000171056619] |
| 00888801 | FTT[0.0000000007141565],USD[0.0000000385042531],USDT[0.0498491000000000] |
| 00888804 | TRX[0.0000030000000000],USD[0.0000001012256041],USDT[0.0000000067797847] |
| 00888805 | ALICE[2.0000000000000000],ATLAS[1430.0000000000000000],AXS[0.0000000049064290],BTC[0.0000000016085650],ETH[0.0000000237365551,FTT[3.0000000001795171],POLIS[3.0000000000000000],SNX[2.0000000000000000],TRX[0.0000460000000000],USD[1.3496149771064531],USDT[2.3000000139717147],XRP[0.0000000004131730] |
| 00888806 | ATOM[0.0019630000000000],BTC[0.0894634598489832],ETH[3.0051475920351900],ETHW[0.0009653800000000],FTM[0.0297000000000000],LUNA2[0.0119794710700000],LUNA2_LOCKED[0.0279520991600000],TRX[1.0000000000000000],USD[114.1890354080782235],USDT[0.0039112717829622],USTC[1.6957520300266144] |
| 00888810 | TRX[0.0000040000000000],USD[0.0054649561750000],USDT[0.3930260000000000] |
| 00888813 | BNB[0.8453786945854903],BTC[0.0058994060000000],CHZ[9.9496000000000000],ENJ[0.9949600000000000],ETH[0.1400000000000000],KIN[9962.2000000000000000],LINK[0.0986140000000000],POLIS[2.0000000000000000],PUNDIX[0.0940150000000000],TRX[0.0055130000000000],USD[3.9492551441115534],USDT[2.4240592678000000] |
| 00888814 | ALTBULL[0.0300000000000000],BTC[0.0000000069359700],BUSD[204.0000000000000000],C98[0.0000001000000000],DOGE[729.5958946288849010],EDEN[0.4999150000000000],ENJ[0.9983000000000000],FTT[14.6963450000000000],SRM[3.0076936100000000],SRM_LOCKED[0.0101346000000000],STOR[J2.1097943000000000],UNI[0.9498433450000000],USD[449.1128543541714087],USDT[0.0000000237220291] |
| 00888818 | ETHBEAR[8947.9000000000000000],USD[0.2714261174250000] |
| 00888820 | LUNA2[0.0750307440800000],LUNA2_LOCKED[0.1750717362000000],LUNC[16338.1024928000000000],USD[-0.0391980174287549],USDT[0.0000000077711150],XRP[0.9915500000000000] |
| 00888825 | USD[30.0000000000000000] |
| 00888827 | BAO[118.0000000000000000],KIN[115.0000000000000000],MATIC[1.0000000000000000],USD[0.0000000043577047],USDT[0.0000000140024005] |
| 00888828 | BCH[0.0075556000000000],DOGE[0.1408017500000000],DOGEBULL[0.0000006231000000],FTT[0.0000000050000000],SOL[0.0075457200000000],USD[159.5626373316799070],USDT[0.0000000036610976] |
| 00888829 | CONV[9.6633500000000000],FTT[0.0000000042408800],MATH[0.0360740000000000],OXY[0.4783000000000000],USD[0.0273817849702977],USDT[0.0000000011750000],XRP[0.0000000081717682] |
| 00888832 | BTC[0.1000000000000000],FTT[100.9789299500000000],MNGO[2008.8600000000000000],USD[26.9478458798340000] |
| 00888833 | SOL[171.5907056400000000],USDT[1.1782500000000000] |
| 00888834 | USD[0.0000000011216071],USDT[0.0000000130561419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888837 | BNB[0.0000000558000],BNBBULL[0.00000002825380],COPE[0.0000000562363468],DOGE[0.000000076974013],EOSBULL[0.0000000072305920],ETCBULL[0.00000007496200],ETH[-0.00000016393026],ETHBEAR[0.00000000001709093],ETHBULL[0.0000000050042477],FIDA[0.000000001601600001,FTT[0.00000000107830468],MNGO[0.0000000356994401,NFT [542919242644203302][1],OXY[0.00000000081533901,RAY[0.000000018744375],SLRS[0.000000020566380],SOL[0.060000001849096],SXPBULL[0.0000000033349316],TRX[0.000000020735034],TRXBULL[2.000000009023996],USD[0.2132001082095059],USDT[0.00000004279761],VETBULL[2.000000007509208],ZECBULL[0.0000000002774431] |
| 00888839 | MAPS[706.865670000000000],SOL[0.099935000000000],SUSHIBULL[1305.039453000000000],TRX[0.000070000000000],USD[5.244923083470000],USDT[1.0170810080965453] |
| 00888844 | USD[1.5411517390000000] |
| 00888849 | BNB[0.007282205000000000],BTC[0.000115926500000],ETH[0.001549287750000],ETHW[5.724547392750000],FTT[169.757724000000000],MATIC[0.003900000000000],SOL[112.342388860000000],SRM[8.447630300000000],USD[25758.483253165550485],USDT[-27.2916138510373151] |
| 00888853 | USD[0.0130531700000000] |
| 00888855 | FTM[604.000000000000000],LEO[492.000000000000000],USD[3.5299094542625000],USDT[0.0000000121453078] |
| 00888859 | BTC[0.0003028080000000],USD[1.1373858141075640] |
| 00888860 | ADABULL[0.000000089300000],AVAX[0.002228069345555],BEAR[412.710000000000000],BULL[0.000051094950000],DOGEBULL[0.000000000950000],ETHBULL[0.000000011500000],FTT[0.000000083564783],USD[0.000000113583676],USDT[0.0000000224709481] |
| 00888861 | GBP[0.0013705725815248] |
| 00888870 | USD[25.0000000000000000] |
| 00888872 | DOGE[1.000000000000000],ETH[0.000992250000000],LUNA2[0.025486907040000],LUNA2_LOCKED[0.059469449750000],LUNC[4878.909091050000000],OXY[0.000000036198252],TRX[0.005330000000000],USD[0.056085344257220],USDT[0.000000176345038],USTC[0.4833800000000000] |
| 00888873 | BTC[0.000000059992217],DOGE[0.000000078153314],ETH[2.002750537226709],ETHW[2.002750534795160],MATIC[379.819154630000000],RAY[0.000000050000000],SLND[37.593996240000000],SOL[8.000000047000000],SPELL[0.000000035912000],TRX[0.003690000000000],USD[0.000000050573541],USDT[700.0000000013947378] |
| 00888878 | USD[0.0000011746443301,USDT[0.0000000984616128] |
| 00888880 | BNB[0.007992630000000000],BOBA[0.097000000000000],KIN[8935.000000000000000],USD[0.0007103882000000],USDT[1.2843502450000000] |
| 00888881 | BAO[1.0000000000000000],CHF[0.000502746831816],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00888885 | BNB[0.000000010632372],BTC[0.000000814532967],ETH[0.000000001810981],EUR[0.000000023888030],FTT[0.000000985729615],SOL[0.000000079081601,USD[0.349494050937860],USDT[0.0000755506134010] |
| 00888889 | BAO[1.0000000000000000],CRO[85.925400980000000],EUR[0.000000058658584],XRP[0.0010515200000000] |
| 00888890 | CRO[7.085409867600000000],MAPS[0.330535285000000],OXY[0.426434049040000],USD[0.00000000304600201,USDT[0.0000004652004] |
| 00888892 | ETH[0.002896004434800],NFT [387214954036013519][1],NFT [435008509879090088][1],NFT [478596713740231597][1],NFT [550232806452995201][1],TRX[0.000093000000000],USD[0.0837470954078344],USDT[0.0000090742151335] |
| 00888899 | USD[0.9558907510986800] |
| 00888901 | BTC[0.000038020000000],TRX[0.000024000000000],USD[0.1909103800000000] |
| 00888908 | USD[0.000000152890794],USDT[0.000000081500000] |
| 00888915 | USD[0.000000010000000],TRX[0.000000800000000],USD[0.000000142230833],USDT[0.0000000086907890] |
| 00888916 | CONV[7.225000000000000000],TRX[0.000040000000000],USD[0.000000142230833],USDT[0.0000000086907890] |
| 00888917 | BTC[0.000000014569743],EUR[0.000000071145482],NFT [331907919165432117][1],NFT [437863813521767348][1],NFT [525011582021271697][1],SOL[0.000000026729013],USD[0.0000852460069714] |
| 00888920 | FTT[0.000564206947200],LTCBULL[12.601173000000000],TRX[0.000020000000000] |
| 00888924 | BAO[1.000000000000000000],USD[0.000000209247875861,USDT[0.000000031192062] |
| 00888925 | ATLAS[380.407563485928814481,POLIS[10.083806116583683681 |
| 00888927 | USD[0.000037326478672011,USDT[0.0000000036222000] |
| 00888930 | DOGE[16.320722362500270011,ETH[0.0000000051225750],SOL[0.000000006544176011,TRX[0.000000005254870511,USD[0.000000082931006],USDT[0.0556523675590080] |
| 00888932 | USD[5.3633524514720000] |
| 00888936 | TRX[0.669930000000000000],USD[1.7852290823250000] |
| 00888938 | KIN[968876.150000000000000],USD[1.798859115000000],USDT[0.0000000022824388] |
| 00888939 | DENT[1.000000000000000],NFT [553987137057202292][1],STEP[73.116924080000000],USD[0.0000000050866487] |
| 00888944 | KIN[100000.0000000000000],USD[0.0000000412160101 |
| 00888945 | BTC[0.0000000073672464],OXY[0.000000004033369011,RUNE[88.1037965637920001,USD[0.000000048507676] |
| 00888946 | USD[0.0422420708949300] |
| 00888949 | EUR[0.000000010000000],EUROC[99999.999999999000000] |
| 00888950 | USD[0.0279072000000000] |
| 00888951 | BTC[0.0000000100000000000],ETH[0.00000010000000],USD[4.1802976636482585],USDT[0.0000000044776928] |
| 00888961 | BTC[0.0003854380000000],USD[22.9430226451714658] |
| 00888963 | SRM[0.0094394200000000000],SRM_LOCKED[0.0366068600000000],TRX[0.000005000000000],USDT[0.0000000007000000] |
| 00888970 | AMPL[0.000000037079478],BCH[0.000000530000000],BTC[0.000000402335122],COMP[0.000000000002335122],CREAM[0.0000000070000000],DOGE[543.837230000000000],ETH[0.992755523900000],ETHBULL[0.000000050000000],FTT[2.324371576422687],PAXG[0.000000030000000],ROOK[0.0000000040000000],SOL[0.0000000040000000],USD[0.000000000036834],WAVES[0.000000014000000] |
| 00888972 | ROOK[0.472668900000000],TRX[0.000003000000000],USDT[0.3681890000000000] |
| 00888975 | TRX[0.0000000000000000] |
| 00888976 | BCH[0.0023157000000000],ETH[0.000700000000000],ETHW[0.000700000000000],FTT[96.653606775000000],SRM[30.752932200000000],SRM_LOCKED[115.866034700000000],USD[0.0242090363909035],USDT[0.0154877627110261],WRX[101750.441140250000000],XPLA[30111.881020000000000],XRP[72.837935350000000] |
| 00888982 | 1INCH[0.000000003050574811,AAVE[0.000000004300000],ADABEAR[1450740.250000000000000],ADABULL[0.000003628029120011,ALPHA[0.000000034372087],AMPL[0.000000002851833],ASD[0.0000000002951069],ANDBULL[0.000000001800000],ATOMBULL[0.000000004000000],AUD[0.000000001547824],BADGER[0.0000000000000000],BAND[0.0000000071099421,BCH[0.000000119600000],BCHBULL[0.000000007000000],BEAR[382.359102000000000],BNB[0.000000012672665],BNBBULL[0.000185187758400],BNT[0.000000004000000],BRZ[0.000000002780019],BTC[0.000000011268416],BULL[0.000000023157430],BVOL[0.000000835000000],CEL[0.000000044457977],COMP[0.000000013154000],COMPBULL[0.0000000063100000],CREAM[0.000000070000000],CUSDT[0.0000000036987311,DAI[0.000000000003689311,DAWN[0.0000000070000000],DGD[0.0000000000000000],DODO[0.000000007000000],DOGEBEAR[211566740.000000000000000],DOGEBULL[0.000000032508000],EOSBULL[478.607775001000000],ETCBULL[0.0000000073005000],ETH[0.00000000173390001,ETHBEAR[337309.590000000000000],ETHBULL[0.000000239249000],EUR[0.000000002039400],FIDA[0.000000007994469],GRTBULL[0.000000014566999],HGET[0.000000030000000],HNT[0.000000003732702],HTBULL[0.000000023910000],BVOL[0.000000095126000],KNC[0.000000096482933],KNCBULL[0.000000088950000],LIC[0.0000000220425511,LEOBEAR[0.0000000035200000],LINKBULL[0.0000000096900000],LINK-0.00000000024874394],LINKBULL[0.009909762810000],LTC[0.00000011073099511,LTCBULL[1.3461869458000000],LUAB[1.3461869458000000],LUA[0.0000000700000000],MATH[0.0000000030000000],MATIC[0.0000000046769945],MKR[0.000000087100000],MKRBEAR[0.0000000070000000],UL[0.014193255794260011,MTL[0.000000040000000],NEAR[0.000000000058742000],OMG[0.000000005045048611,PAXG[0.000000109010000],PERP[0.000000008000000011,PUNDIX[0.000000004238116],ROOK[0.00000004370000011,RSR[0.000000033799662],RUNE[0.000000004240000],SC[0.0000000079000000000],SNX[0.000000038000000],SOL[0.000000005302000],STORJ[0.000000003000000],SUN[0.0000000030000000],SUN_OLDE-0.000000005970000],SUSHI[0.0000000840002651,SXP[0.000000040000000],SXPBULL[0.00000000072511801,THETABULL[0.0000000007251180],TOMO[0.0000000030000000],TRX[0.0000000076918401,TRXBULL[0.02077550055000000],TRYB[0.000000270994931,UNI[0.000000125000000],USD[0.037576330912563],USDT[0.000049771365348],VETBULL[0.000000003130000],WAVES[0.0000000050000000],WBTC[0.000000074220000],XAUT[0.0000000751700001,XLMBEAR[0.0000000006349000],XLMBULL[0.000000064900000],XRPBEAR[0.000012500000000],XTZBULL[4.9695675370100001,YFI[0.000000037039689],YFII[0.000000002900000],ZECBEAR[0.001000000004729351,ZECBULL[0.0000000012400000] |
| 00888983 | SOL[0.000000012000000],USD[0.0245571979743011],USDT[0.0065508392050605] |
| 00888985 | ALOC[0.00828000000000000],BTC[0.000000067617060],ETH[0.000000200000000],GENE[0.0043656200000000],MATIC[0.0050771400000000],NFT [310250146433468138][1],NFT [445539594195539341][1],NFT [450668607899187318][1],NFT [507137659754834081][1],TRX[0.000000000000000],USD[0.0629329245425711,USDT[0.0072418442756703] |
| 00888990 | KIN[1930500.650665000000000],USD[0.00000000003772] |
| 00888993 | BNB[0.0000000004000000],DENT[28700.000000000000000],FIDA[0.980715000000000],HXRO[327.781880000000000],LEO[85.942810000000000],LTCBULL[335.000000000000000],SUSHIBULL[56800.000000000000000],TRX[0.000010000000000],USD[346.024532670862359],USDT[0.2468514448263639],XRP[118.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00888994 | TRX[0.0000010000000000],USD[0.0000000895292215],USDT[0.0000000033885714] |
| 00888996 | BNB[0.0143115400000000],KIN[5000.0000000062912000],SOL[0.0000000099009229],TRX[0.0000040000000000],USD[30.7509276489660822],USDT[0.0000000085338336] |
| 00888997 | DENT[98.0810000000000000],KIN[9802.4000000000000000] |
| 00889002 | ALGOBULL[769.2500000000000000],BCHBULL[0.0081240000000000],DOGEBEAR[953800.0000000000000000],MATICBULL[0.0045890000000000],SXPBULL[0.0085300000000000],TRX[0.0000010000000000],TRXBULL[20.4227562000000000],USD[0.0557487735000000],USDT[0.0000000121345240] |
| 00889006 | AAVE[1.0000000000000000],ATOM[10.7000000000000000],AVAX[8.4000000000000000],BTC[0.1058566394284900],BULL[0.1253000000000000],CQT[638.9139319000000000],CRV[328.8964120000000000],DOGE[2467.6989459214682608],DYDX[12.9000000000000000],ETH[1.1491733870602300],FTM[1648.4637633129537550],FTT[25.3976440000000000],HNT[54.9277810330005000],HUM[280.0000000000000000],LUNA2[0.0054061559530000],LUNA2_LOCKED[0.0126143638900000],LUNC[9.5523613200000000],MATIC[937.9995563685736395],RAMP[2241.4473764500000000],SHIB[3900000.0000000000000000],SOL[8.7500000000000000],SRM[42.0000000000000000],USD[489.7778133235503033],XRP[1438.9058161006787572] |
| 00889009 | TRX[0.0000030000000000],USD[-232.9363618924364369000000000],USDT[315.6619221258479240] |
| 00889010 | SHIB[99184.0000000000000000],USD[1.0000000006104000] |
| 00889011 | AMPL[0.0818409772065325],TRX[0.0000050000000000],USD[2.5469281393450000],USDT[0.0057710000000000] |
| 00889012 | TRX[0.0000050000000000],USD[0.0000000099538579] |
| 00889014 | COPE[0.9471800000000000],USD[22.8470305691599100] |
| 00889016 | USD[30.0000000000000000] |
| 00889023 | BTC[0.0000819800000000],KIN[1699160.0000000000000000],USD[1.0789726400000000] |
| 00889024 | ATLAS[199.4516549000000000],BAO[1.0000000000000000],TRX[0.0000040000000000],USD[0.0000000014988675] |
| 00889025 | KIN[1.0000000000000000],USD[0.0000000054932061],USDT[0.0000000103963098] |
| 00889026 | BAL[2.1900000000000000],COIN[1.2324726648000000],FTT[12.8144817927352400],LUNA2[4.6544372640000000],LUNA2_LOCKED[10.8603536100000000],LUNC[1013513.5135135100000000],USD[654.8160178182333420],USDT[0.1832264494129146] |
| 00889027 | BTC[0.0000000017548500],DOGE[0.0000000617634371],FTT[0.0000000854109784],TRX[0.0000000005772290],USD[0.0000002211691759],USDT[0.0000000079487528],VETBULL[0.0000000050249479],XRP[0.0000000048571080] |
| 00889029 | USD[0.0006005300000000] |
| 00889035 | USD[0.0000000082250000] |
| 00889037 | USD[0.0000000040000000] |
| 00889038 | MOB[101.9286000000000000],USDT[1.6865728020647682] |
| 00889040 | BTC[0.0028646600000000],RAY[20.3341260300000000],SNX[4.9966750000000000],SRM[20.4388533900000000],SRM_LOCKED[0.3660737300000000],TRX[0.0000030000000000],USD[1.1145416930555920] |
| 00889045 | USDT[0.0000000675393251] |
| 00889046 | BNB[0.0000000074063500],BTC[0.5553670887851300],BULL[0.0000000079905000],DOGE[1000.9959712800000000],ETH[0.0030772862233916],LINK[0.0000000018115100],LUNA2[0.0459237855900000],LUNA2_LOCKED[0.1071554997000000],RAY[-0.0000000272671000],SRM[0.0001528100000000],SRM_LOCKED[0.0165556200000000],TRX[0.0000001746990000],USD[645.1402379049135500],USDT[0.0000000276454912] |
| 00889050 | CHZ[1.0000000000000000],DENT[19338.2076314600000000],DOGE[1.0000000000000000],ENJ[111.9878696700000000],EUR[0.0000004504181121],KIN[1022273.8870642700000000],SECO[49.6551420600000000] |
| 00889053 | ALICE[0.0000000073000000],BNB[0.0000001550000000],BTC[0.0000000069721556],CRO[0.0000000680000000],CRV[0.0000000019612891],ENJ[0.0000000320000000],ETH[0.0000001010000000],FTT[0.1236599726289043],LINK[0.0000000050000000],MANA[0.0000000011337964],MATIC[0.0000001927622],SAND[0.0000000809724751],SNX[0.0000000005000000],SOL[262.6300000688032000],UNI[0.0000000750000000],USDT[0.0000000324852145] |
| 00889055 | RAY[96.8952259859003415] |
| 00889056 | USDT[0.0000007884832955] |
| 00889059 | ETH[1.6074887000000000],FTT[0.0000001175564525],MATIC[187.9495667400000000],USD[0.0000076867440396],USDT[94.1377008414080197] |
| 00889064 | FTT[25.0000000057720700],GBP[4456.4211186500000000],TRX[0.0015870000000000],USD[0.4620017957680254],USDT[108.8767783586389789] |
| 00889065 | BTC[0.0000172400000000],USD[0.3993301278500000] |
| 00889066 | USD[0.0000000075022815],USDT[0.0000000157312096] |
| 00889070 | ETH[2.0000000000000000],ETHW[2.0000000000000000],FTT[30.4812000000000000],SOL[35.8100000000000000],USD[9081.9001242359120628],USDT[1001.0166000000000000] |
| 00889071 | TRX[0.0000040000000000],USDT[0.0000000023066348] |
| 00889073 | USD[1.5704081250000000] |
| 00889077 | BTC[0.0000000071335954],FTT[0.0000000053261665],TRX[0.0002540000000000],USD[0.0001990625101340],USDT[0.0015330346221185] |
| 00889081 | KIN[53830.4623753300000000],TRX[0.0000030000000000],USDT[0.0000000000035232] |
| 00889082 | ATLAS[90.0000000000000000],BRZ[0.0000000043601472],BTC[0.0000000064272250],POLIS[1.4000000000000000],STEP[8.5000000000000000],USD[-0.0001052797886373],USDT[0.0042853961372318] |
| 00889084 | MOB[8.9982900000000000],USD[17.7726219246000000] |
| 00889086 | BTC[0.0000362800000000],EUR[0.0010677700000000],LINK[0.0604700000000000],MATIC[0.5010000000000000],USD[0.0000000301884490] |
| 00889087 | USD[3.9757194654039145],USDT[0.0013013500000000] |
| 00889088 | FTT[0.0000000265688803],TONCOIN[0.0000000811569],TRX[0.0000000555503000],USD[0.0000000377772964],USDT[0.0000000004028617],XRP[0.0000000050123992] |
| 00889090 | ADABULL[0.0000071660000000],BNBBULL[0.0000081224000000],BTC[0.0000027400000000],DOGEBULL[0.0000961135000000],EOSBULL[7.8267400000000000],ETCBULL[0.0000448700000000],ETHBULL[0.0000765500000000],LTC[0.0022320000000000],LTCBULL[0.0595270000000000],SHIB[98780.0000000000000000],SUSHIBULL[0.4917000000000000],SXPBULL[0.0076340000000000],TRX[0.0000080000000000],TRXBULL[9238.0000000000000000],TRXBULL[0.0819991000000000],USD[0.0000000085092255],USDT[0.0000000766794221],VETBULL[0.0000520800000000],XAUTBULL[0.0000000050000000] |
| 00889093 | SHIB[0.0000000042491000],USD[2.7863248909852314],XRPBULL[0.0000000046583695] |
| 00889097 | BNB[0.2318652600000000],TRX[0.0000020000000000],USD[1.0516245862450000],USDT[0.0000000049591676] |
| 00889103 | FTT[0.1374035561365000],MATIC[0.6779389673015000],SRM[9.9930000000000000],USD[0.0000000121132016] |
| 00889107 | USD[0.0000000727384452],XRP[1903.1860123600000000] |
| 00889112 | USD[0.0000000152508020],USDT[0.0000000091805500] |
| 00889114 | ALCX[1.2287542000000000],CHR[810.8378000000000000],LUA[5220.7556400000000000],SLP[6098.7800000000000000],STEP[694.7610200000000000],TRX[0.0000050000000000],USD[0.6362240440000000],USDT[0.0053140000000000] |
| 00889116 | GBP[4.4837149409312764],MANA[0.0000000060540690],USD[0.0000000061981068],USDT[0.9545286756862697] |
| 00889127 | MOB[7.1631428063742144] |
| 00889129 | USDT[0.0000072100225595] |
| 00889132 | USD[99.0709739195000000] |
| 00889136 | FTT[14.1628424537881910],RAY[109.5384183600000000],SAND[1.9996314000000000],SOL[37.4559766674379000],SRM[79.5456495500000000],SRM_LOCKED[0.3760959300000000],SXP[32.8921500031592790],USD[3831.7380194206786671],USDT[232.9000194141588100] |
| 00889138 | BTC[0.0000000721711138],DMG[0.0000000387906],LUNA2[10.1038582000000000],LUNA2_LOCKED[23.5756691400000000],LUNC[2200136.3964518000000000],SHIB[0.0000000062689600],USD[0.0002233635966315],USDT[0.0000000006529279] |
| 00889141 | MOB[3.4976725000000000],TRX[0.0000040000000000],USDT[234.7196530000000000] |
| 00889145 | USD[0.9264747584005128],USDT[0.0000000090023268] |
| 00889147 | TRX[0.0000020000000000] |
| 00889148 | MOB[1.0952010700000000],TRX[0.0000050000000000],USDT[0.0000004283709117] |
| 00889151 | BTC[0.0032000010000000],ETH[0.1969625700000000],ETHW[0.1969625700000000],EUR[0.0000000101848877],FTT[0.3475616453190144],USD[0.0000000098640587],USDT[2.3698714770000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00889155 | KIN[60896.4740133700000000],TRX[0.000003000000000],USDT[0.000000000002648] |
| 00889156 | USD[0.0079747592000000],USDT[0.0000000012911118] |
| 00889159 | BAO[96.8867882000000000],EUR[0.0030013662648322],LTC[0.0493299300000000] |
| 00889160 | BTC[0.0581889420000000],USD[1.8269938900000000],USDT[4.4027000040160421] |
| 00889162 | BTC[0.0001747600000000] |
| 00889165 | TRX[0.000002000000000],USDT[0.0000000081865200] |
| 00889166 | B[0.0000000019100000],TRX[0.0000010000000000],USD[0.0000000016404188],USDT[83.5359472096388210] |
| 00889170 | FTT[0.0222535089447300],USD[0.0017730300000000] |
| 00889172 | TONCOIN[0.0759684500000000],TRX[0.0002190000000000],USD[0.0000000954579442],USDT[0.0000000042618700] |
| 00889173 | KIN[83201.9913677262355200] |
| 00889175 | BAO[1.0000000000000000],BTC[0.0000929900000000],EUR[0.0001412037729082],KIN[2.0000000000000000],SHIB[29994520.2797942411983200],SOL[1.6838672500000000],USD[0.0000000136759169],USDT[1.0149600828873424],XRP[191.8012344500000000] |
| 00889176 | KIN[18246532.5000000000000000],USD[0.0999096870518060],USDT[0.0000000094964267] |
| 00889180 | SXP[0.1998600000000000],TRX[0.0000050000000000],USD[0.4567318875000000],USDT[0.1265907557826694] |
| 00889182 | BTC[0.0000001226330043],ETH[0.0010000084532753],ETHW[0.0010000091291117],FTT[3.1000000000000000],KIN[1089.7083215400000000],TRX[0.0000040000000000],USD[0.0015501015987270],USDT[0.2727403925675040] |
| 00889188 | SXPBEAR[8092.0000000000000000],TRX[0.0000020000000000],USD[0.0231179653196833],USDT[-0.0085409894313499] |
| 00889189 | KIN[47270.4564095700000000],TRX[0.0000030000000000],USDT[0.0000000000030185] |
| 00889190 | AAVE[81.0971153501712756],ADABULL[0.0000000067384388],ATLAS[0.0000000130290033],AVAX[0.0000000052279548],BAND[0.0000000231750000],BTC[0.0224850539811730],CRO[0.0000000073584967],DOGE[0.0000000061936004],ETH[0.0000000032494803],FTT[0.0000000363498841],GALA[0.0000000047570007],GENE[0.0000000003920000],JOE[0.0000000541876800],LINK[0.0000000052338436],MATIC[0.0000000019083109],MOB[0.0000000044113391],RAY[0.0000000044648880],SHIB[0.0000000442815081],SLP[0.0000000046350041],SOL[0.0000000001978063],SRM[0.0844734100000000],SRM_LOCKED[0.6564805400000000],USD[0.0000001958153374],USDT[0.0000000071467640] |
| 00889191 | ETH[0.1130096400000000],ETHW[0.1130095446780113] |
| 00889193 | CEL[82.3573000000000000] |
| 00889197 | USD[0.0003518760066054] |
| 00889198 | USD[25.7469940000000000] |
| 00889199 | USDT[0.0000000051278358] |
| 00889200 | ETH[0.0000000063340000] |
| 00889202 | TRX[0.0000004000000000] |
| 00889204 | BTC[0.0000000060000000],ETH[2.0571536204074000],ETHW[0.0004300000000000],GBP[0.1928853100000000],LUNA2[0.0000000439674279],LUNA2_LOCKED[0.0000001025906652],LUNC[0.0095740000000000],SOL[0.0010111000000000],USD[2.7360814637953026],USDT[0.1565980098165697] |
| 00889205 | MOB[7.4841198200000000],USD[0.0000006476721850] |
| 00889210 | FTT[0.0989000000000000],KIN[2054.9910000000000000],TRX[0.0000030000000000],USD[0.0053491456000000],USDT[0.0000000041434534] |
| 00889215 | TRX[0.0000030000000000],USD[0.4647016700000000],USDT[0.0000009257015] |
| 00889218 | BUSD[1001.0000000000000000],DOGE[2882.8657819405539500],LINK[138.3907284440960600],MANA[381.4523741900000000],MATIC[1193.9642083947306000],MOB[354.0285227100000000],SHIB[30596697.2784292800000000],USD[1301.4054916973880653],USDT[0.0000000071691948] |
| 00889219 | DAI[0.0406800000000000],ETH[0.0000000500000000],FTT[0.0803065708786200],SLND[0.0764160000000000],SOL[0.0000001000000000],SRM[22.9314945600000000],SRM_LOCKED[182.7816189800000000],USD[0.0000000028899686],USDT[0.0000000085811176] |
| 00889223 | MOB[17.4692813605768416] |
| 00889225 | BTC[0.0000939000000000],C98[0.0000000058834598],RUNE[0.0000000000886500],TRX[0.0000020000000000],USD[2.9337546928200000],USDT[0.0070578280000000] |
| 00889231 | MOB[9.0863700000000000],USD[0.0000000647165011],USDT[0.0000000075000000] |
| 00889232 | EUR[0.0000000012130300],FTT[0.0000000038471400],USD[-11.0457513653702236],USDT[12.0264286326551730] |
| 00889243 | KIN[289797.0000000000000000],TRX[0.0000010000000000],USD[1.4938265537500000] |
| 00889245 | BTC[0.0000000014218180],ETH[0.0000000073027824] |
| 00889250 | MOB[117.9741500000000000],USDT[3.2262500000000000] |
| 00889255 | FTT[0.3000000000000000],SOL[0.0000000020387800],USD[0.0147933030000000],USDT[0.3027100665505350] |
| 00889256 | BNB[0.0000001000000000],ETH[0.0007728000000000],ETHW[0.0007727552812550],EUR[0.1062550874209223],FTT[0.0000000035094400],GENE[0.0166821400000000],GST[0.0200000000000000],LUNA2_LOCKED[0.0000000131372630],LUNC[0.0012260000000000],SOL[0.0081301500000000],USD[5.4225235720643850000000000],USDT[0.0045100017296946] |
| 00889258 | BNB[0.0000001200000000],ETH[0.0000000024923318],SOL[0.0000000028954428],TRX[0.0000110000000000],USD[0.2285012799868072],USDT[0.0000000215279276] |
| 00889261 | BAO[0.0000000072885082],FTT[0.0994400000000000],RSR[359.7480000000000000],USD[0.5603617844000000],USDT[0.0070311299296440] |
| 00889265 | ETH[0.0000000000200000] |
| 00889267 | MOB[23.9954400000000000],USD[27.5400829300891926] |
| 00889274 | 1INCH[0.0000000044741074],AAVE[0.0000000027588916],ALPHA[0.0000000030820698],APE[0.0000001000000000],ATOM[0.1000000000000000],BAND[0.0000000449333976],BNB[0.0000000044097637],BNT[0.0000000625484449],BTC[0.0000000068758681],CEL[0.0000000074098859],COMP[0.0000000025000000],DOGE[0.0000000001662168],[0.DYDX[0.0000001000000000],ETH[0.0000000043826585],FTT[1000.3217003701605536],GRT[0.0000000456956401],HT[0.0000000056956401],KNC[0.0000000092624877],LTC[0.0000000039216038],MATIC[0.0000000013383202],MKR[0.0000000044110347],OKB[0.0000000077007157],REN[0.0000000084889891],RSR[0.0000000075536726],RUNE[0.0000000000352216330],SNX[0.0000000046084426],SOL[0.0000000022457170],SRM[48.4429808400000000],SRM_LOCKED[2989.6587037300000000],SUSHI[0.0000000045211482],SXP[0.0000000228225787],TOMO[0.0000000104182635],TRX[0.0000000381990772],USD[30334.3562187657976700000000000],USDC[0.0000000010000000],USDT[1.4000000328937011,XRP[0.0000000019010190],YFI[0.0000000005849644] |
| 00889278 | APT[70.0000000000000000],BUSD[175.3956167000000000],NFT [407915910199453851][1],NFT [520925763809364421],USD[0.0000000086540985],USDT[0.0000000033393813] |
| 00889283 | BNB[0.0021401106045580],BTC[0.0000460475081055],FTT[0.0530880000000000],USD[3.0876062000000000],REN[0.7273900000000000],RUNE[0.0560790848594000],SOL[0.0011765000000000],SRM[4.5659128500000000],SRM_LOCKED[22.4340871500000000],USDT[0.0000000069219969],USDT[0.1783925062860509],USTC[0.0000000094300518] |
| 00889286 | BTC[0.0000476448820000],DOGE[2495.0060000756821860],FTT[0.0921874640000000],LTC[0.0023232511706722],SHIB[26881.7512281500000000],TRX[0.0000000755160205],USD[0.0041700337805708],USDT[0.0000000083123971] |
| 00889290 | USD[37.7109404096696093],USDT[-0.0000000014643904] |
| 00889292 | BNB[0.0187517900000000],RAY[0.0116120000000000],RUNE[0.0816700000000000],SOL[0.0694837300000000],TRX[0.0932000000000000],USD[0.2820301222500000],USDT[1.2114836250000000] |
| 00889293 | USD[25.0000000000000000] |
| 00889295 | BNB[0.0000000079525400],BTC[0.0000001237714],DAI[0.0000000269607600],DOGE[0.0000001535773000],ETH[0.0000000109377359],LTC[0.0000000013659600],RSR[0.0000000009763400],TRX[0.0000001900339000],USD[0.0000000340733532],USDT[0.0000142808026830],XRP[0.0000000113587325] |
| 00889297 | RAY[0.7097347999360000],SOL[0.0071540000000000],SRM[0.8271507200000000],SRM_LOCKED[0.3527239600000000],USD[3.6632407300000000] |
| 00889301 | MOB[4.9434022700000000],USD[0.0000001392265065] |
| 00889308 | MOB[0.0076740300000000],CONV[6.5000000000000000],RAY[0.9834000000000000],USD[0.1967873000000000] |
| 00889311 | CEL[152.9764200000000000],DAWN[99.9335000000000000],FIDA[99.9335000000000000],FTT[55.3021500000000000],MAPS[99.9335000000000000],OXY[117.9215300000000000],SRM[14.9902500000000000],UBXT[9993.3500000000000000],USD[2.6845904600000000] |
| 00889319 | ALGOBULL[360740000.0000000000000000],USD[0.1073112785993080],USDT[0.0032526745000000] |
| 00889321 | BTC[0.0001524900000000] |
| 00889322 | AMPL[0.0000000077744036],TRX[0.0000004000000000],USD[0.0000000034363616],USDT[0.0000000091779558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00889327 | BAO[1998.670000000000000],CONV[219.853700000000000],ETH[0.000000000000000],FIDA[28.091355000000000],HGET[3.297805500000000],LTC[0.000000006240515],MTA[10.992685000000000],OXY[10.992685000000000],ROOK[0.103930840000000],SOL[0.000000100000000],TRX[0.000000051351080],UBXT[321.785870000000000000],USD[0.000035226779621],USDT[99.646260004825684] |
| 00889328 | MOB[7.119827860000000000],USD[0.003121276126640] |
| 00889335 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000013497174],EUR[0.000000053958803],FTM[0.000000006214024],FTT[0.000000133134010],HT[0.000000013166600],KIN[3.000000000000000],LINK[0.000000090000000],MATIC[500.000000000000000],RSR[1.000000000000000],SOL[0.000000056238495],UBXT[0.000000000000000],USD[37.166450000000000],USDT[0.000000097370096] |
| 00889338 | EUR[544.743836040000000000],MOB[160.458000000000000000],USD[0.000000052646856] |
| 00889343 | ALGO[0.025400000000000],ATLAS[2.101700000000000000],USD[0.628806629500000] |
| 00889345 | EUR[0.840085663705805],FTT[0.000411333055020],SOL[0.000000007312011 0],USD[0.000000018743437],USDC[753.587819010000000],USDT[0.000000008457540 60] |
| 00889349 | USD[0.311909710000000000] |
| 00889350 | ETH[0.000000100000000],EUR[1125.000000551755456 16],TRX[0.000003000000000],USD[1000.548080794745123 6],USDC[316.000000000000000000],USDT[0.000000001149138 4] |
| 00889353 | USD[0.348751926915244],USDT[0.000000006220387 8] |
| 00889355 | USD[26.268194302700000] |
| 00889357 | USD[30.000000000000000] |
| 00889359 | KIN[1977 85.838005680082360 0] |
| 00889361 | USD[0.388454472565000000000000],USDT[0.000000004123689 3] |
| 00889364 | ATLAS[3.496000000000000000],BTC[0.000074800000000],FTT[0.012484866337600],TRX[0.000041000000000],USD[0.000000026494221],USDT[0.000000045839198] |
| 00889369 | FTT[0.000000007800000],USD[0.003209830747719 0],USDT[0.000000001825542],XRPBULL[0.000000007851 09] |
| 00889371 | USDC[1998.500000000000000000] |
| 00889378 | ETHW[0.000810761506145],FTT[0.025824000000000000],GENE[0.095299960000000],NFT [314703378122765021][1],NFT [351833054473984100][1],NFT [419286990317241248][1],NFT [446813521348621950][1],NFT [493653394228184640][1],NFT [506857070564188466][1],SOL[0.009985000000000],TRX[0.588263000000000],USD[0.004969044696962],USDT[0.000000006710170] |
| 00889380 | 1INCH[0.000277050000000],BAO[2.000000000000000000],CHZ[0.000000008001920],KIN[0.000000018054400] |
| 00889382 | BTC[0.000000085104900],SOL[0.000000002144780 0],TOMO[0.000000063925388],TRX[0.000000079999859],USDT[0.000019704459721] |
| 00889385 | JPY[132.118563000000000],TRX[0.000002000000000],USD[0.007820596000000] |
| 00889386 | USD[25.000000000000000000] |
| 00889391 | USD[281.693150100000000000],XRP[36.000000000000000] |
| 00889392 | ALGOBULL[0.000000041656646],ATLAS[0.000000005447476],BLT[0.000000088835868],BTC[0.000000019571798],CHZ[0.000000001106798],CVC[0.000000008240448],DENT[0.000000005608361],DFL[0.000000008701293 0],DOGE[0.000000028985095],ENJ[0.000000043607900],ETH[0.000000027231937 2],FTM[0.000000060196787],FTT[0.000000034590490],GRT[0.000000009710139],LINK[0.000000003061645],LRC[0.000000061343350],LTC[0.000000068446321],MANA[0.000000017837418],REEF[0.000000009267 1684],RUNE[0.000000044759094],SHIB[0.000000076424016],SLP[0.000000089453982],SOL[0.000000033910677],SRM[0.000004699026],STEP[0.000000079128371],TRU[0.000000005657514 8],TRX[0.000000053475153],TSLAPRE[0.000000005518668],UBXT[0.000000006425708],USD[0.000000023901247 6],USDC[40.022847880000000],USDT[0.000000076891448],VETBULL[0.000000017768222],WRX[0.000000042305587],XRP[0.000000005438527 2] |
| 00889394 | CHZ[11.149924928313387 0],SXP[0.000000022221480],TRX[0.000002000000000],USD[0.873208220000000],USDT[0.000000031425032] |
| 00889395 | APT[0.000011980000000],ATOM[0.000000009200000],BNB[0.000000008068000],DOGE[0.643200000000000],GENE[0.000000063280000],LUNA2[0.004625115023000],LUNC[1107.128534000000000],MATIC[0.000000044875584],SOL[0.000000019666724],TRX[0.000065002322804 9],USD[1.205176457706681],USDT[0.005993668514106] |
| 00889396 | MOB[1.498560000000000000] |
| 00889399 | ATOM[0.008645877000000],EDEN[0.000000002015300],ETH[0.000034881102169],ETHW[0.000034881102169],FTM[0.640355571788409 8],KNC[0.006652342970264 7],LUNA2[170.370429800000000],LUNA2_LOCKED[170.370429800000000],NFT [295632505155343426][1],NFT [328394841897171932][1],NFT [520953132596255851][1],RAY[0.000000280138213 2145],TRX[0.085227002695634],USD[0.481857221361755],USDT[0.000000069407963],XRP[0.421500699915698 7] |
| 00889405 | ATLAS[999.810000000000000000],POLIS[10.000000000000000000],USD[1.526350791500000],USDT[0.000000006854813] |
| 00889408 | BTC[0.000000082777000],TRX[0.000825232500000],USD[0.000000043269950],USDT[0.000000166513137] |
| 00889411 | BTC[0.000000096715361],FTT[0.000000000224892 5],TRX[0.000000078235850] |
| 00889413 | ETH[0.004219030000000],ETHW[0.004219030000000],TRX[0.000004000000000],USDT[0.000011335760016 3] |
| 00889414 | USD[0.000000082423433],USDT[0.000000007841285 8] |
| 00889416 | BRZ[0.000000017899835],BTC[0.000540968408246 7],DOGE[0.000000006506486 2],ETH[0.017107911552727 3],ETHW[0.017107911552727 3],FTT[0.000000032687874],GBP[0.000000053709404],MOB[0.000000007068445],USD[0.000000012993119] |
| 00889425 | BTC[0.000000045000000],FTT[0.146974621493029 4],LUNA2[4.246967449288908 54],LUNA2_LOCKED[9.909590606762199 4],LUNC[924786.093439412888 1500],RAY[0.065730000000000],SOL[0.010000000000000],SXP[0.000000009077600],USD[4.350206695171837 5],USDT[16.934921578456800 0] |
| 00889435 | MOB[0.000000009860128 0] |
| 00889440 | EUR[0.657772650000000],USD[0.000000093591430] |
| 00889443 | SOL[0.000000074724457],USD[0.000000006687388 2],USDT[0.000000064101864889] |
| 00889445 | BTC[0.000000036320128],ETH[0.000000092223398],ETHW[0.000000075991902],USD[0.000000057745706 6],USDT[0.000000054777766],XRP[0.000000045664620] |
| 00889447 | BNB[0.000000008194300 0],BTC[0.000000052268268],USD[0.002293991201449] |
| 00889449 | BNB[0.000000024657700],EUR[0.000000068516377],LINK[4.067472553171752 00],USDT[543.516947424425497 4] |
| 00889450 | USD[25.000000000000000000] |
| 00889452 | TRX[0.000000000000000] |
| 00889457 | MOB[29.483600000000000 00],USD[3.559552365268000 0] |
| 00889465 | ETHBULL[0.009081207085938 0],USD[0.000000033692424 4],USDT[0.000000026552441],XRPBULL[0.000000007149999 2] |
| 00889471 | USD[-0.000000031452098],USDT[0.000000042085797] |
| 00889473 | USD[0.000484208603497],EUR[1.532293124000000],MOB[-0.000000000692000],USD[4.169160038740400] |
| 00889476 | ETH[0.000000079607520],USD[0.437917484842810 0],USDT[2.204527456459747 7] |
| 00889477 | KIN[845890 8.000000000000000 0],USD[1.670000000000000] |
| 00889481 | USD[4.834159645056260 2] |
| 00889484 | BTC[0.000248000000000],LUNA2[0.003305761500000],LUNA2_LOCKED[0.007707134434000 0],TRX[0.000010000000000],USD[0.000000005000000],USDT[0.009665956623634 0],USTC[0.467563772089410 0] |
| 00889487 | AAVE[0.000000075000000],BNB[0.000000050000000],BTC[0.000000365000000],COMP[0.000000037250000],ETH[0.000000125000000],FTT[0.000000005000000],LINK[0.000000050000000],LTC[0.000000050000000],TRX[0.000040000000000],UNI[0.000000050000000],USD[0.000000057744416],USDT[0.000000080635631] |
| 00889491 | USD[25.000000000000000000] |
| 00889493 | USD[0.000000024049220],USDC[175248.004446050000000],USDT[0.000000005618935 2] |
| 00889500 | MOB[710.000000000000000] |
| 00889501 | CEL[104.127060000000000],USD[0.115986535053511 0],USDT[0.004825500000000] |
| 00889505 | BTC[0.000000097862396],ETH[0.000000004165071],TRX[0.000000011562979 5],USD[56.863436697819553 6],USDT[0.000000012026329 0] |
| 00889506 | ETH[0.000000013330000],LUNA2[0.000206236821 1000],LUNA2_LOCKED[0.000481219249200 0],LUNC[44.908502000000000],SNX[0.000000090689095],TRX[0.000125000000000],UNI[0.000665532625490 2],USD[0.000000155251220],USDT[0.000000000173244 5] |
| 00889510 | USD[0.086934310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00889518 | USD[20.000000000000000] |
| 00889522 | KIN[1229139.000000000000000],USD[21.130724434800000] |
| 00889523 | MOB[2.999400000000000],USD[28.850600000000000] |
| 00889526 | COPE[0.206377520000000],USD[0.000000111045064] |
| 00889528 | DEFIBULL[0.000000008400000],KIN[19986.700000000000000],POLIS[141.100000000000000],TRX[0.000040000000000],USD[0.230596679279225C] |
| 00889530 | BNB[0.000385290743245E],DOGE[0.000000000832500],KIN[0.000000087803281],USD[-0.085344250084531E],USDT[0.000000003850000C] |
| 00889534 | USD[25.673231664162484C],USDT[0.000000005551369S] |
| 00889542 | DOGE[4.344901020000000C],EUR[0.000000009280632] |
| 00889544 | ETH[0.000010540000000C],ETHW[0.000005320000000C],GBP[0.000000004497628A],SHIB[0.015752710000000C],USD[-0.000456616180089] |
| 00889549 | USD[25.000000000000000] |
| 00889551 | SHIB[99700.000000000000000C],USD[0.000000019497472],USDT[0.000000078698970] |
| 00889554 | TRX[0.000001000000000C],USD[-0.583411924200000C],USDT[1.121528007168198C] |
| 00889555 | BTC[0.000000034519125C],USD[0.000000041298674] |
| 00889556 | ALCX[0.000382650000000C],FTM[6.764824030000000C],FTT[0.000000009449424C],HNT[0.031963210000000C],LINK[0.093053950000000C],NEAR[0.073183500000000C],PAXG[0.000094092469000C],USD[43.936064125747579C],USDT[0.000000025151696] |
| 00889559 | BTC[0.000000002500000C],COIN[0.000021310000000C],FTT[26.007499500000000C],LUNA2[22.961890500000000C],LUNA2_LOCKED[53.577744500000000C],LUNC[500000.000000000000000C],TRX[133.200001000000000C],USD[28021.764474429141928100000000C],USDT[5418.519336549992034E],XRP[0.000000007497450C] |
| 00889562 | FTM[0.214369580000000C],FTT[0.000055030000000C],SUSHI[0.000000005458725C],USD[-0.012348606567919E],USDT[0.000000146593228] |
| 00889563 | FTM[0.623373710000000C],KIN[0.000000100000000C],SRM[0.000000010000000C],UBXT_LOCKED[67.682366740000000C],USD[-0.000090315107871E],USDT[0.000000099102339] |
| 00889564 | ATLAS[313.709230790000000C],AURY[1.694345300000000C],AVAX[4.987763715337535700C],BTC[0.008714849195489C],ETH[0.117034787637954T],ETHW[0.093032744065264T],FIDA[7.604222400000000C],FTT[1.767971080000000C],LUNA2[0.346585440200000C],LUNA2_LOCKED[8.086993604000000C],LUNC[75469.709293804318080C],MATIC[98.947909258581236C],PAXG[0.079714600000000C],RAY[62.735323772106699T],SLRS[98.835626603862464C],SOL[8.944985460541176S],SRM[13.670990490000000C],SRM_LOCKED[0.152780170000000C],UNI[3.191090877972278A],USD[0.006028382377650C35] |
| 00889573 | AAVE[0.000018750000000C],AKRO[0.107610220000000C],BTC[0.000000000000000C],CEL[0.000012650000000C],COMP[0.000016500000000C],ETH[0.000091900000000C],ETHW[0.000091900000000C],KIN[2.813082080000000C],LTC[0.000034590000000C],LUA[0.018267300000000C],MOB[0.000047700000000C],REN[0.000867800000000C],SEC...O[0.000027390000000C],TRX[1.000000000000000C],TRYB[0.000510490000000C],USD[6.203397470168199C],XRP[0.024786500000000C] |
| 00889585 | ATLAS[220.000000000000000C],ETH[0.000625410000000C],ETHW[0.000625410000000C],FIDA[0.996485000000000C],POLIS[10.000000000000000C],USD[16.278448579415750C] |
| 00889589 | BTC[0.316404140000000C],DOGE[5.000000000000000C],EUR[0.737455746238181C],MOB[307.447906805400000C],USD[0.762453700000000C],USDT[2.311553255000000C] |
| 00889590 | USDT[12.549000000000000] |
| 00889593 | USD[29.222332556500000C] |
| 00889596 | USD[1.416553622500000C],USDT[0.000000097790539] |
| 00889597 | HT[0.000000054569600C],TRX[0.000000023582300C],USD[0.007990796722937S],USDT[-0.007559836564154A] |
| 00889604 | USD[25.000000000000000] |
| 00889605 | BTC[0.000050700000000C],KIN[9418.000000000000000C],USD[1.232357000000000C] |
| 00889607 | FTM[0.000000071975013C],SUSHIBULL[94.453000000000000C],TRX[0.000001000000000C],USD[2.715177471417280C],USDT[0.000000100000000C] |
| 00889608 | BTC[0.062358504000000C],RUNE[1062.092320500000000C],USD[4.256300000000000C] |
| 00889609 | AKRO[1.000000000000000C],BAO[1.000000000000000C],DOGE[1.000000000000000C],EUR[0.000000007114171C],RSR[1.000000000000000C],USDT[0.000000066379246] |
| 00889610 | XRPBULL[130.953985484215280C] |
| 00889611 | USD[4.400770531570000C] |
| 00889616 | 1INCH[0.000000094588888C],AAVE[0.000948480652750C],AKRO[0.000000095711356C],AMPL[0.000000008866907C],ATOMBULL[0.000000009856079C],BEAR[0.000000098444435C],BCH[0.000000092085222C],CREAM[0.000000021385712C],CRV[0.000000030622548C],DMG[0.000000059872178C],ENJ[0.000000067422177C],ETH[0.000000051514127C],ETHBULL[0.000000012500000C],FRONT[0.000000000503520C],FTT[0.000000094097282C],KNC[0.000000002220000C],LTC[0.000000002082002C],SNX[0.000000034899863C],TRX[0.000000039173295C],USD[0.371011311852886C],XRP[1.504932780669010C] |
| 00889617 | USD[6.104248247862778] |
| 00889628 | DOGE[0.000000046243392C],ETH[0.000000003200000C],ETHW[1.245576442409150C],EUR[0.000182830466248C],FTM[418.480000000000000C],SOL[0.000000100000000C],TRX[0.000028000000000C],USD[0.200000147982917] |
| 00889629 | ETH[0.000250000000000C],MOB[44.330025217000000C] |
| 00889632 | MOB[31.543554230000000C] |
| 00889635 | ETH[0.000000038487970C],RAY[0.947980000000000C],USD[1.599312825000000C] |
| 00889636 | BNB[0.000011230000000C],BTC[0.000000180000000C],EUR[0.824218318238429C],FTT[0.000000016884508C],STETH[0.000013811952066C],USD[0.796184636794116A],USDT[0.001042473501356C] |
| 00889638 | USD[-0.005053029568421A],USDT[0.046428860397178T] |
| 00889640 | TRX[0.000004000000000C],USD[0.061476400000000C],USDT[8997.500000000000000C] |
| 00889641 | ATLAS[9.585200000000000C],COIN[0.007025000000000C],DOGE[3.000000000000000C],ETH[0.000593300000000C],ETHW[0.000593300000000C],TRX[0.000025000000000C],USD[8.625732911097659S],USDT[0.749891657754256T] |
| 00889653 | USD[25.000000000000000] |
| 00889655 | USD[25.000000000000000] |
| 00889656 | BTC[0.000000012338102C],FTT[0.099990000000000C],PERP[0.000000006000000C],USD[0.000000100028169C],USDT[0.000000025922364] |
| 00889658 | RUNE[0.000000572703800C],TRX[0.000000057688958C],USD[0.002544425549450C],USDT[0.000000785577849] |
| 00889660 | FTT[0.058683487859110T],TRX[0.001554000000000C],USD[-0.000000022622392C],USDC[0.756396660000000C],USDT[0.000000001986512] |
| 00889661 | USDT[0.000000086767905C] |
| 00889662 | OXY[0.478600000000000C],TRX[0.000003000000000C],USD[0.005361200000000C] |
| 00889669 | TRX[0.000002000000000C],USD[-10.682686953000000C],USDT[34.084472000000000C] |
| 00889670 | AKRO[1.000000000000000C],BAO[1.000000000000000C],EUR[0.000000011750958A],KIN[1.000000000000000C],MER[2.330088710000000C] |
| 00889673 | USD[30.000000000000000C] |
| 00889676 | AAVE[2.000000000000000C],BNB[0.000000008480000C],BTC[2.651136160000000C],DOGE[1368.041700000000000C],ETH[1.613602150000000C],ETHW[1.613602153013988C],LINK[86.300000000000000C],SOL[15.000000000000000C],SUSHI[174.426377000000000C],USD[0.010368072243042A],USDT[1.179458772500000C],XRP[6964.243693800000000C],YFI[0.044689410000000C] |
| 00889678 | BAO[21243.752135690000000C],EUR[0.188244475015360C],KIN[1.016618290000000C] |
| 00889679 | BCH[0.000000083800000C],BNB[0.000000059188718T],BTC[0.015153245403000C],ETH[0.292989601070000C],ETHW[0.292989601708135C],FTT[0.128509931831365C],RUNE[7.200000000000000C],USD[7.676714888000000C],USDT[0.878733976699096T],XRP[0.000000076444923] |
| 00889685 | ATLAS[1110.000000000000000C],USD[41.782875249150000C],USDT[0.007187840000000C] |
| 00889689 | MOB[0.494050000000000C],TRX[0.000002000000000C],USDT[0.000000005000000C] |
| 00889694 | TRX[0.000003000000000C],USDT[0.000000067190000C] |
| 00889696 | BNB[0.000000100000000C],BTC[0.000000094415548C],COPE[0.000000019867900C],ETH[0.000000100000000C],EUR[0.002361411290255C],LTCBULL[0.000000019734168C],RAY[0.000000056973076C],SOL[0.000000071270160C],SRM[0.000000015637200C],STEP[0.000000100000000C],USD[0.000000009189833T],USDT[0.000000195010587C],XRPBULL[0.000000021509757C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00889699 | MOB[0.352501410000000],USD[2.710964438419861] |
| 00889700 | BTC[0.016696827000000],DOGEBULL[0.00000009950000],HXRO[0.786535000000000],SHIB[99240.000000000000000],USD[301.744632321801868] |
| 00889702 | BAO[2.000000000000000],BTC[0.051500820000000],DENT[1.000000000000000],DOGE[164.318200170000000],GBP[0.000093668299966],GRT[1.000000000000000],UBXT[2.000000000000000],USD[0.000380770359324] |
| 00889704 | USD[0.000000030774085],USDT[0.000000016982768] |
| 00889706 | TRX[0.000040000000000],USD[1.907641672417427],USDT[0.000000063500302] |
| 00889708 | BTC[0.000000040492500],COMP[0.000000050000000],USD[21.523698728096499],USDT[0.000506400597361 4] |
| 00889714 | USD[0.000000065052614],USDT[0.000004474768942] |
| 00889716 | BTC[0.000229001000000],COPE[109.926850000000000],ETH[0.000000050000000],USD[0.0998375593419 92],USDT[0.000000010839109] |
| 00889717 | BTC[0.000000085660000],FTT[0.000000089407011],USD[0.000000040285087],USDT[0.000000073924495] |
| 00889720 | GBP[0.003943550000000] |
| 00889722 | FTT[0.000000100000000],SOL[0.000000041213660],SRM[0.003257670000000],USD[-0.000492259635327],USDT[0.002348905246263 8] |
| 00889723 | OXY[82.984230000000000],TRX[0.000050000000000],USD[0.017812818530000],USDT[0.002600000000000 0] |
| 00889728 | USD[331.147730215748946 9],USDT[1.092795899273693 0] |
| 00889729 | ALCX[0.000000050000000],BNB[0.000000022679365],BTC[0.000000035000000],DODO[0.000000077488745],DOGE[0.000000074404669],ENJ[0.000000054551028],ETH[0.000000049617436],FTT[0.000000044923097],LINK[0.000804788191502],LTC[0.000000094590709],SOL[0.000000090307056],UN[0.000000080502721],USD[0.069989140869270 5],WRX[0.000000022160000] |
| 00889734 | TRX[0.090297570000000],USD[0.002128953610099],USDT[0.000000160779840] |
| 00889737 | ATLAS[9.998100009891 2064],AURY[0.000000007750000],ETH[0.000000049600000],FTT[0.070753437053 6776],LUNA2[2.123006482000000],LUNA2_LOCKED[4.953681791000000],LUNC[462289.131217300000000],MANA[0.000000000801896],MATIC[0.000000008541348],MNGO[0.000000009600000],SOL[7.674825230000000],TRX[0.000006100000000],USD[6.162642098300061 7],USDT[462.934369320389288 8] |
| 00889745 | SUSHIBULL[93.000000000000000],TRX[0.000030000000000],USD[0.267840521440800 0],USDT[0.000000154557146] |
| 00889746 | FTT[1.772565057512 7573],SHIB[0.000000002222000000] |
| 00889748 | BTC[0.000000020589585],TRX[0.000020000000000] |
| 00889755 | ETH[0.291993780049 0860],USD[0.000000880970892 24] |
| 00889760 | ADABULL[0.000000540000000],BEAR[0.000000082000000],BNBBULL[0.000000077000000],BULL[0.000000051000000],DOGEBULL[0.000000001000000],ETHBULL[0.002732587870 6898],HALF[0.000000074490515],IBVOL[0.000000080000000],PAXG[0.000000023032935],USD[0.000000140654444],USDT[0.000000027277737],VETBULL[0.000000080000000] |
| 00889762 | BNB[0.000072497500000],BTC[0.000093257375000],COIN[0.009808812500000],COPE[0.985222750000000],DEFIBULL[0.000005014415000],ETCBEAR[84592.742500000000000],FTT[0.010623400000000],HXRO[0.958448500000000],LEO[0.841882000000000],OXY[0.663136250000000],RAY[0.947270250000000],ROOK[0.00077507 8000000],SOL[0.066079925000000],SRM[0.917893600000000],SRM_LOCKED[2.376346650000000],SUSHI[0.468256754115909],SXP[-0.089758976607 1822],TRX[0.000040000000000],UBXT[0.590999000000000],USD[16.012359422164 2155],USDT[-0.005628178450 8494] |
| 00889763 | RAY[0.000000000020000] |
| 00889764 | USD[0.000109102572422] |
| 00889773 | AKRO[4.000000000000000],BAO[1558.931012230000000],DENT[291.830459310000000],DOGE[3257.199315260000000],ETH[0.109967620000000],ETHW[0.109967620000000],EUR[0.000000004650529],KIN[4867962.675185590000000],MATIC[3.000000000000000],RSR[1.000000000000000],XRP[407.297810160000000] |
| 00889774 | BNB[0.000000009605124],DOGE[0.000000046208959],ETH[0.000000145012451],ETHBULL[0.000000075384229],LINK[0.000000175384229],LTC[0.000000233982708],USD[0.000000013868702],WRX[0.000000029321353 0] |
| 00889778 | AAVE[0.000000040000000],AMPL[0.000000016420994],BAL[0.000000060000000],BNB[0.000000019000000],BTC[0.001827562799 3225],ETH[0.000010318101000 0],LUNA2[0.060510318101000 0],LUNA2_LOCKED[0.015169742240000 0],PAXG[0.000000020000000],SOL[0.000000080000000],USD[0.000575294458 2094],USDT[0.197429520176 2010] |
| 00889781 | MOB[16.996600000000000],TRX[0.000002000000000],USDT[26.991226000000000] |
| 00889800 | TRX[0.000050000000000],USD[0.000000015935242 7],USDT[0.168625652462 7995] |
| 00889802 | BNB[0.000000064431720],DENT[0.000000052604700],KIN[553436.910572179250 80926],MSTR[0.000000078920450],USDT[0.000004361643561 8] |
| 00889805 | FTT[0.000000000217694],MNGO[0.000000072329120],RAY[0.000000000321600],USD[456.015357851143516 3183],USDT[0.000000029927809] |
| 00889806 | THETABEAR[15209.000000000000000],TRX[0.000040000000000],USD[0.000000089955119],USDT[0.000000002212208 8] |
| 00889807 | AAVE[0.077454000000000],DOGE[1115.400491174173 4835],KIN[269547.447418580000000],SHIB[875974.892213340000000],USD[-14.690738246761818 6000000000],XRP[46.969757440146000 0] |
| 00889808 | EUR[0.000000545828411],SOL[0.000000001367586],USD[0.000020499020456 4] |
| 00889812 | ADABULL[3.710784117000000],BNBBULL[0.000000022000000],BTC[0.000000089857591],DOGEBULL[0.000000073090872],ETHBULL[0.000000046000000],FTT[0.020058138595533 8],USD[0.401306015336 4256],USDT[0.000000055831670] |
| 00889813 | XRP[0.000000045045077] |
| 00889825 | ATLAS[3059.388000000000000],FTT[0.041945115467 0457],USD[0.784181779192 3344],USDT[0.000000129969214] |
| 00889827 | BTC[0.000000086307688],MOB[0.000000093472284] |
| 00889828 | OXY[0.575400000000000],STEP[0.032560000000000],TRX[0.000010000000000],USD[0.000000118224144],USDT[0.000000011948594] |
| 00889829 | BAO[1.000000000000000],EUR[0.000000087014217],KIN[1.000000000000000],MNGO[83.105680363517 0297],SOL[2.195147136184 7714],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00889830 | BAO[883.800000000000000],KIN[9524.000000000000000],TRX[0.000003000000000],USD[0.000000106149880],USDT[0.000003935332] |
| 00889833 | BAT[400.000000000000000],FTM[1251.000000000000000],FTT[36.261211102631 7352],GRT[1697.000000000000000],RAY[160.502632610000000],SAND[0.996010000000000],SOL[23.247880020000000],SRM[468.016225500000000],SRM_LOCKED[0.010625940000000],USD[0.000000044886494],USDT[0.000005580150 1510],XRP[0.310890000000000] |
| 00889843 | USD[0.000000094000000] |
| 00889850 | IMX[0.000000064115600],KIN[1.000000000000000],USD[0.000010311553850],USDT[0.000000057926030] |
| 00889851 | BCH[0.000994000000000],ETH[0.000000010000000],GRTBULL[10.608568800000000],USD[0.039814840026721 4] |
| 00889853 | FTT[0.003019800000000],USD[0.019146817898 6324] |
| 00889858 | RAY[0.000000053156850],SOL[0.000000098989000],USD[0.231717902775812 1],USDT[0.000000066873910 4] |
| 00889860 | USD[0.190135283250000 0] |
| 00889861 | RAY[0.034423670000000],TRX[0.000050000000000],USD[-0.003970793314966 5],USDT[0.000000005552074] |
| 00889865 | DOGE[0.000000040000000],FTT[0.012948588748 208],USD[0.469375886055 0000],USDT[0.000000057625000] |
| 00889866 | BTC[0.000862500000000] |
| 00889867 | FTT[355.940231950000000],TRX[0.000030000000000],USDT[0.000000002300000] |
| 00889868 | DOGE[0.005556100000000],EUR[0.000004177464682],FTT[0.000001700000000],HOLY[0.000077400000000],SOL[0.218295550000000],SPELL[712.462040617181 1126],USD[0.000001019141792],USDT[0.000000075536660] |
| 00889881 | ETH[0.000000078366824],RAY[0.000000005162382],TRX[0.000003000000000],USD[0.000000080202000],XRP[0.000000009263000] |
| 00889884 | ETH[0.000388140000000],ETHW[0.000388139999980],USD[0.039803615051 5202] |
| 00889885 | MOB[30.995526060000000],USDT[0.000002956339658] |
| 00889888 | EUR[0.000000067546144],USD[0.000000038260090],USDT[0.000000039094696] |
| 00889894 | KIN[7640.542840730000000],USD[0.000000007972906],USDT[0.000000019777193] |
| 00889897 | ATLAS[69.986420000000000],EUR[0.000001801441885],FTT[3.010898203880 9291],POLIS[2.999418000000000],RAY[25.008943620000000],SLRS[124.968500000000000],SOL[0.593572720000000],SRM[8.232376240000000],SRM_LOCKED[0.188793300000000],USD[0.000000044822693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00889904 | BNB[0.0000000063311362],KIN[0.000000000038470600],TRX[0.0000020000000000],USDT[0.0000000000004626] |
| 00889907 | COPE[125.9162100000000000],USD[3.6224473400000000],USDT[0.0000000058729914] |
| 00889912 | MOB[2.9979000000000000],USD[1.3574697098199420] |
| 00889913 | MOB[3.4984800000000000],USD[4.1398369219292058] |
| 00889916 | COIN[0.0000000600000000],USD[0.0000000104422190] |
| 00889932 | CLV[0.0517718457351000],STEP[98.4803000000000000],USD[0.1629360000000000],USDT[0.0941234500000000] |
| 00889933 | TRX[0.0000040000000000],USD[0.0000000580000000],USDT[0.0000000070060000] |
| 00889934 | BTC[0.0000488800000000],OXY[51.9566000000000000],RAY[12.9929000000000000],USD[0.7408217500000000] |
| 00889935 | TRX[0.0000000030000000],USD[0.0000000081802350] |
| 00889936 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[8977.2216246300000000],EUR[0.6191796700316580],KIN[505575.4113730500000000],USD[0.0100000046713545] |
| 00889937 | AAVE[0.1199202000000000],BRZ[3.9510765024630697],BTC[0.0000994680000000],HNT[0.2999430000000000],MATIC[0.3050027281382868],SOL[0.0304230100000000],UNI[0.0999810000000000],USD[0.6830324586053792],USDT[0.0000000120637518] |
| 00889938 | ETHBULL[0.0000000010000000],FTT[0.0000000002025280],USD[0.0000000029211229],USDT[0.0000000098802218] |
| 00889940 | AXS[0.0620200000000000],DOGE[4023.7414000000000000],KIN[1789436.0000000000000000],LTC[0.0091305300000000],MOB[0.4923000000000000],USD[0.1904390030000000] |
| 00889944 | COPE[0.0000000050000000],ETH[0.0000000044786563],FTT[0.0892588359932848],SOL[0.0000000335677702],USD[0.0000000064785294],USDT[0.0000000032395486] |
| 00889945 | EUR[107.0100920484983444] |
| 00889947 | ADABULL[0.0000000050000000],ALTBULL[0.0000000098400000],BNB[0.0000000000000000],BNBBULL[0.0000000056700000],BRZ[0.0000000049482400],BTC[0.0702000049803480],BULL[0.0000000086500000],DEFIBULL[0.0000000040910000],DOGEBULL[0.0000000097091500],ETH[0.0000000025000000],FTT[0.1156820869581187],LINKBULL[0.0000000024950000],LTC[0.3600000000000000],LTCBULL[0.0000000083000000],LUNA2[0.8104196269000000],LUNA2_LOCKED[1.8909791290000000],LUNC[176470.5800000000000000],MATIC[11.0000000000000000],SOL[0.0059859650000000],TRXBULL[0.0000000040000000],USD[2412.2610663993357515],USDT[0.0000000696250000],VETBULL[0.0000000085000000] |
| 00889950 | BTC[0.0000514800000000],MOB[311.8181500000000000],USD[4.9095300750000000],USDT[17.7939361700000000] |
| 00889958 | BAO[20.4856500000000000],TRX[0.0000000000000000],USDT[3.7475380000000000] |
| 00889959 | TRX[0.0000020000000000],USDT[0.0000002338710652] |
| 00889965 | ASDBULL[0.0003282650000000],BALBULL[14.9968035500000000],GRTBULL[7.0000050000000000],MATICBULL[240402.0279648400000000],SXPBULL[2444.2096422800000000],TOMOBULL[0.1601050000000000],TRX[0.7466410000000000],TRXBULL[0.0074530500000000],USD[780.1293250078834397],USDT[0.0000000032110062],VETBULL[1102.5700000000000000],XRPBULL[2168.2268650000000000] |
| 00889972 | HGET[1.7988030000000000],USDT[0.2415980700000000],XRP[13.0000000000000000] |
| 00889974 | ATLAS[20.0000000000000000],FTT[0.0904378600000000],RAY[0.0000000071324000],USDT[-0.2343400799512109] |
| 00889975 | ATLAS[3990.0000000000000000],USD[1.1329203483739756],USDT[0.0000000023919128] |
| 00889977 | MOB[0.0000000948400000],USD[0.0000000790209981],USDT[0.0000006772274174],XRP[0.0000000074769217] |
| 00889979 | AUDIO[0.2477250000000000],AURY[0.9807517000000000],FTT[0.0310932128464776],SOL[0.0062940342803300],USD[4.8644320795073458],USDT[0.0015638768674708] |
| 00889986 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[0.0005290962480000],GBP[0.0000000481123322],SHIB[27.3553088100000000],UBXT[2.0000000000000000],USD[0.0000001689112561],XRP[103.3281841800000000] |
| 00889988 | BNB[0.0365120000000000],MOB[0.9993350000000000],TRX[0.0000040000000000],USD[0.0000009891942400] |
| 00889989 | TRX[0.0000020000000000],USD[0.0000000709935361],USDT[3.7152501593833715] |
| 00889990 | USD[0.3847405000000000] |
| 00889996 | MOB[12.9909000000000000],TRX[0.0000050000000000],USDT[19.5481020000000000] |
| 00889998 | USD[0.0000000093352221],USDT[0.0009620002830464] |
| 00890003 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GBP[0.0000000023643872],KIN[7.0000000000000000],UBXT[2.0000000000000000] |
| 00890004 | USD[0.0000000007250624] |
| 00890007 | BNB[0.0000000046415761],BTC[0.0000995060250000],ETH[0.0000000004500000],EUR[0.0000000009923158],FTT[0.0000000050000000],SOL[0.0000000050000000],SRM[0.0219015500000000],SRM_LOCKED[0.1001728100000000],TRX[0.0003200000000000],USD[0.0000001462222767],USDT[0.0015000122345735] |
| 00890009 | DOGE[120.9770100000000000],ETH[0.2009656100000000],ETHW[0.2009656100000000],LTC[0.9998100000000000],TRX[220.9580100000000000],USD[1.0906695000000000],USDT[5.5503883016676550],XRP[649.8765000000000000] |
| 00890010 | KIN[0.0000007200000000],MAPS[0.0000000040000000],SOL[0.0000001650561],USD[0.0000001287740831],USDT[0.0000000101324020] |
| 00890011 | STEP[4534.2419345000000000],TRX[0.0000020000000000],USD[0.0071428800000000],USDT[0.0000000036597584] |
| 00890012 | MOB[-0.0052895322055311],USDT[0.1289194625000000],XRP[0.0166000000000000] |
| 00890015 | FTM[0.0000000060500000],USD[0.7216599750000000] |
| 00890021 | LTC[0.0833833397206237] |
| 00890023 | USD[0.0000000471115529] |
| 00890029 | USD[25.0000000000000000] |
| 00890031 | ATLAS[0.0000000024887592],CHZ[0.0074048568713075],CRO[0.0025490100000000],EUR[0.0000000228318747],FTT[0.0000000022231606],MANA[0.0005630851160765],POLIS[0.0000000031670320],SAND[0.0000000066370054],XRP[0.0076679498380502] |
| 00890039 | EUR[0.0000000476317949],XRP[0.0000000050022624] |
| 00890044 | KIN[7033838.4618520589450775],TRX[0.0000000040745104] |
| 00890047 | BUSD[1010.9553568000000000],FTT[0.0012718122720000],USD[0.0000001584412735] |
| 00890048 | BTC[0.0000000086000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],FTT[25.1474619225398955],USD[0.0000000038217252],USDT[0.0000000019150273] |
| 00890051 | USD[0.7222961624682123] |
| 00890052 | USD[25.0000000000000000] |
| 00890053 | USD[0.0000001665085411] |
| 00890054 | USD[0.0040662837039523],USDT[1.6600000043925768] |
| 00890055 | BNB[0.0000010424420800],BTC[20.0000000075900744],DENT[0.0000000078745400],DOT[0.0000000089058901],ENJ[0.0000000084000000],ETH[0.0000000041130753],LTC[0.0000000058687482],LUNA2[1.4904521420000000],LUNA2_LOCKED[3.4777216640000000],MATIC[-0.0000000016672320],TRX0.0008360087733225],USD[0.0000000054039466],USDT[0.0000000027696203],XRP[0.0000000566755664] |
| 00890059 | MAPS[0.8983529977547900],MOB[0.0000000054944000],POLIS[0.0000000068165900],USD[0.2587053061450000],USDT[0.0000005137554937] |
| 00890060 | FTT[2.1000000000000000],HT[4.7361650880000000],KIN[3617279.6074228500000000],LINA[300.0000000000000000],USD[0.0000000477353],XRP[0.4500000000000000] |
| 00890062 | MOB[11.2295772778023448] |
| 00890065 | KIN[632178.5993703624908600] |
| 00890066 | BTC[0.0000000050000000],FTT[0.0157244220017221],TRX[0.0007980000000000],USD[0.0010427363900000],USDT[5.2639697957000000] |
| 00890067 | USD[25.0000000000000000] |
| 00890070 | BTC[0.0000000099209500],FTT[0.0000000017740774],USD[0.0000000036681679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890072 | LTC[0.0099650000000000],USD[9.3799872602100000],USDT[0.4138460000000000] |
| 00890073 | ETH[0.0000000079064000],USD[0.3606804550000000] |
| 00890081 | USD[23.0709214900000000] |
| 00890084 | SXP[0.0072400000000000],USD[0.0000000181137926],USDT[1.8396393639089690] |
| 00890085 | BNB[0.0000000090544403],BTC[0.0000000044083390],DOGE[0.6311905676553478],DOGEBEAR2021[0.0003350000000000],ETH[0.0000000063339474],FTT[0.0844817000000000],MATIC[0.0000000036067370],MATICBULL[0.0000250000000000],RAY[0.0884685000000000],SOL[0.0063054884885341],SRM[0.0000000075312215],STEP[0.0810000000000000],USD[0.0000011240350748],USDT[0.0000000065738122] |
| 00890092 | KIN[329769.0000000000000000],USD[1.7146467342601980] |
| 00890100 | LTC[0.0024000000000000],USD[0.0000000083697325] |
| 00890101 | ADABULL[0.0000000053000000],COMPBULL[14.4600000000000000],EOSBULL[0.4666455000000000],LINKBULL[0.0001924900000000],MATICBULL[0.0007970450000000],TRX[0.0000080000000000],USD[-0.0037512778870111],USDT[0.2055220060574911] |
| 00890107 | BAO[3.0000000000000000],BTC[0.0023476500000000],DENT[1.0000000000000000],DOGE[58.5930098800000000],KIN[3.0000000000000000],LINK[0.4986476700000000],SHIB[127274.9947864000000000],USD[197.0104720899875644],XRP[75.1282626900000000] |
| 00890109 | DENT[5528.3157733705510289],MATIC[0.4230854100000000],USD[0.2693187741832626] |
| 00890110 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0000300000000000],USD[0.0000009590808],USDT[0.0000000098088900] |
| 00890114 | USD[0.0000000098941194],USDT[0.0000000046347280] |
| 00890121 | MOB[10.9923000000000000],USD[0.0047591024000000],USDT[0.0000000445914974] |
| 00890125 | FTT[0.0130757619445000],NFT[3378789087533994911][1],NFT[3438793413822476911][1],NFT[4657611324199145151][1],USD[0.7937000000000000],USDT[0.4398400000000000] |
| 00890126 | GBP[0.0000000117967112] |
| 00890129 | SPELL[5100.0000000000000000],TRX[0.0000300000000000],USD[0.0088838391498926],USDT[0.0000000076500000] |
| 00890134 | MOB[0.0000000072468474],USD[0.0000000052296940],USDT[0.0000000574939725] |
| 00890135 | BTC[0.0000000032624620],CEL[0.0000000082384000],FTT[0.0250000006762749],SOL[0.0000000008976066],USD[0.0000679305086875],USDT[0.0000000098155636] |
| 00890136 | BTC[0.0001740000000000],MOB[7.5633578991491599],USD[-0.3372077958973531] |
| 00890143 | MOB[9.9998000000000000],TRX[0.0000040000000000],USD[2.0893550000000000] |
| 00890144 | MOB[0.0000001612240000],USDT[0.7493361370807768],XRP[0.8159015371745644] |
| 00890146 | MOB[8.4361411000000000],TRX[0.0000600000000000],USDT[0.0000004994237926] |
| 00890147 | TRX[0.0000900000000000],USDT[0.0000013036366],XRP[0.0000000027500000] |
| 00890149 | ADABEAR[954115.0000000000000000],ADABULL[0.0000000080650000],BNBBULL[0.0000000012500000],BTC[0.0000249965741192],BULL[0.0027499739200000],ETHBULL[0.0000000030000000],FTT[0.0266403100413986],MATIC[1.2717150200000000],USD[19.3886009154969478],USDT[0.0000000037016316],XRP[21.9958200000000000] |
| 00890150 | MOB[27.4817125000000000],USDT[1.0420640000000000] |
| 00890152 | MOB[0.4888000000000000],TRX[0.0000040000000000],USDT[0.0000000050000000] |
| 00890155 | BAT[0.0000092200000000],EUR[0.0000165082572449],STOR J[0.0053044700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00890158 | ETH[0.0001582000000000],ETHW[0.0001582000000000],GBP[0.0029368335176928],KIN[5118711.8000000000000000] |
| 00890160 | ALCX[0.0000000050000000],BTC[1.1062047400000000],BUSD[13941.0000000000000000],ETH[14.1020000000000000],EUR[9915.0000000000000000],FTT[0.0618826177981424],RUNE[0.0465690000000000],SOL[15.0000000000000000],TRX[0.0000280000000000],USD[0.9585860081240808],USDC[15742.1083081900000000],USDT[10000.0079306250000000] |
| 00890162 | ALGO[44.9910000000000000],AVAX[0.0000000075984560],AXS[0.6204883860872900],BNB[0.0098680000000000],CHZ[99.9800000000000000],FTM[424.0506992796432200],FTT[1.0978540000000000],GMT[43.9912000000000000],LDO[81.9836000000000000],LUNA2[1.6316937290000000],LUNA2_LOCKED[3.8072853670000000],MANA[29.9941800000000000],RAMP[321.9375320000000000],SOL[0.0094000000000000],STEP[50.0000000000000000],SXP[48.4550270260096000],TRX[0.0001600000000000],USD[4.0396516150487245000000000],USDT[0.0059000124970664] |
| 00890167 | TRX[0.0000050000000000],USD[0.0000000062007287] |
| 00890168 | USD[2.7497580000000000] |
| 00890179 | LTC[0.0000071700000000],STETH[0.0000000084593319],USD[0.0471873066249928] |
| 00890180 | MOB[0.0026539600000000],DOGE[0.1810285300000000],ETH[0.0000000649169119],ETHW[0.0007111664916919],LUNA2_LOCKED[0.0000000183557353],LUNC[0.0017130000000000],SHIB[814.7420039000000000],TRX[0.4408180000000000],USD[0.0000000058774291],USDT[0.0000000079325033] |
| 00890181 | MOB[0.0086020671112325] |
| 00890182 | MAPS[60.4606541400000000],TRX[0.0128521000000000],MOB[3.4975500000000000],USD[0.0000134202762259] |
| 00890183 | APE[0.0529533700000000],LTC[0.0061000700000000],USD[1.0540558344895017],USDT[0.2347388575000000] |
| 00890187 | ADABEAR[8569.5900000000000000],ADABULL[0.0002848522200000],ALGOBEAR[957602.0000000000000000],ALGOBULL[2862.8560000000000000],ALTBULL[0.0015617700000000],ATOMBEAR[7306.1370000000000000],ATOMBULL[0.1382402800000000],BALBEAR[2983.4320000000000000],BALBULL[0.0112744200000000],BCHBEAR[09.1830000000000000],BCHBULL[0.5150041000000000],BEAR[412.3580000000000000],BNBBEAR[11714.1800000000000000],BNBBULL[0.0032504000000000],BULL[0.0000101079700000],COMPBEAR[73.2700000000000000],COMPBULL[0.0106042100000000],DEFIBULL[0.0003890030000000],DOGEBULL[0.0000678657600000],EOSBEAR[2356.5310000000000000],EOSBULL[2.9423290000000000],ETCBEAR[481710.8690000000000000],ETHBULL[0.0056284840000000],ETHBEAR[18245.0000000000000000],ETHBULL[0.0002971657000000],FTT[0.3342406105214800],GRTBULL[0.0038173000000000],KNCBEAR[8.5013100000000000],KNCBULL[0.0127363200000000],LINKBEAR[483808.0000000000000000],LINKBULL[0.0031108300000000],LTCBEAR[0.8310700000000000],LTCBULL[0.7616746000000000],MKRBEAR[9532.0000000000000000],MKRBULL[0.0001076485000000],SUSHIBEAR[85023.9000000000000000],SUSHIBULL[5457.3247450000000000],SXPBULL[8.8254865700000000],THETABEAR[12328.0000000000000000],THETABULL[0.0003398596400000],TRXBEAR[75570.2000000000000000],TRXBULL[0.0998014000000000],UNISWAPBEAR[1.0601210000000000],USD[-0.1027887977100000],USDT[0.0000000823458381],VETBEAR[483.3230000000000000],VETBULL[2.6144258794000000],XLMBULL[0.0001219027000000],XTZBEAR[970.5900000000000000],XTZBULL[0.0373223100000000] |
| 00890189 | AAVE[0.0000000896764000],ATLAS[139.9734000000000000],BTC[0.0290637179971115],ETH[0.0213648223247314],ETHW[0.0212503008059314],EUR[0.0000000074444800],FTT[0.1779610839935000],LTC[0.1790166261666000],SAND[3.9992400000000000],TRX[0.0000100000000000],USD[0.0000036185393931],USDT[0.6445519402934607] |
| 00890196 | USD[0.0621463250000000],USDT[0.0000000073776778],XTZBULL[6860.0000000000000000] |
| 00890198 | DOT[0.0000001000000000],FTT[0.0000000870523751],LUNA2[0.0032850450190000],LUNA2_LOCKED[0.0076651050440000],TRX[0.0000280000000000],USD[-222.3694459044743004],USDT[300.0000000003660798],USTC[2.4650140000000000] |
| 00890200 | AAVE[0.0088460000000000],BCH[0.0063680000000000],BTC[0.0000227641015400],ETH[0.0009615400000000],EUR[4.2557825000000000],LINK[0.1595800000000000],MCB[0.0000010000000000],SUSHI[0.4600000000000000],USD[7.3307869443448739] |
| 00890202 | FTT[1.1000000000000000],STARS[21.9872700000000000],USD[0.0009880174835624],USDT[310.8028486832382428] |
| 00890203 | AAVE[0.0000224163081560],KIN[40931389.1357252200000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00890204 | DOGE[11.9920200000000000],ETH[0.0109926850000000],ETHW[0.0109926850000000],SNX[2.7994680000000000],SRM[14.9900250000000000],TRX[0.0000020000000000],USD[1.2671800000000000],USDT[0.0000000101216465] |
| 00890205 | BTC[0.0000000762700111],FTT[0.0752696875547712],RAY[1.1567108400000000],SOL[0.0036795000000000],SRM[7.0766313800000000],SRM_LOCKED[31.8482988200000000],SUSHI[0.4000000000000000],USD[2.5112728201160862],USDT[0.0088435028763745] |
| 00890206 | TRX[0.0000050000000000],USD[2.7468828663387664],USDT[0.0000000236004571] |
| 00890208 | USD[4.7000000017727500] |
| 00890210 | EUR[0.0400516845631057],TRX[0.0000200000000000],USD[-0.0232862120195269],USDT[0.0000000050664896] |
| 00890211 | BNT[0.0000004000000000],FIDA[0.0000000900000000],FTT[0.0000000050000000],OXY[0.0000000010000000],RAY[0.0000000050000000],REEF[0.0000000050000000],REN[0.0000000100000000],SRM[0.0000000070000000] |
| 00890214 | HNT[2.0047300231982198] |
| 00890215 | BNB[1.0000000450532701],FTT[0.0021000000000000],USD[-2.9293445494861932000000000],USDT[0.2989684884150377],XRP[100.9837889055563000] |
| 00890220 | ADABULL[0.0000000020000000],BNB[0.0000000928402986],BTC[0.0000008383000000],CRV[0.0000000064969604],DOGE[80.8601459600000000],ETH[0.0000000619498980],FTT[1.1256907460633375],LTC[0.0000000041733553],SOL[3.3416979079136723230000000],TRX[0.0000000036388704],USD[-6.3684670215108146],USDT[0.0000000069324373],XRP[0.0000000040000000] |
| 00890221 | BTC[0.0000000000000000],FTT[0.0980800000000000],MATIC[10.8547812238600000],MATICBULL[0.0838725777579379],TRX[0.0000020000000000],USD[0.0000001239269637],USDT[0.0000000026541121] |
| 00890223 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890232 | BTC[0.00003537000000000] |
| 00890234 | USD[25.000000000000000] |
| 00890237 | BNB[0.038159930000000],EUR[0.000013573200825],KIN[2.000000000000000] |
| 00890241 | BTC[0.000044954971200000],USD[0.010329516100000],USDT[2.702821950000000000] |
| 00890250 | ALCX[0.000000007965100000],AMPL[0.000000000233260],BTC[0.000000000241555],DOGE[0.000000007100000],ETH[0.000000067804490],ETHW[0.000000067804490],FTT[4.500950702563628],RAY[14.023013693262151],USD[0.003563119687356],USDT[0.000000064375453] |
| 00890255 | BRZ[0.000000031605528],BTC[0.000000005527910],USD[0.000000006880894],XRP[0.000000075074835] |
| 00890259 | RUNE[0.097500000000000],USD[0.072172000000000] |
| 00890260 | BUSD[2040.000000000000000],ETH[1.115000000000000],ETHW[1.115000000000000],EUR[32101.000000000000000],FTT[25.000000000006081375],NFT[3159732770643279851][1],USD[0.0814212233161632],USDC[100.000000000000000],USDT[0.000000026261008] |
| 00890261 | BAL[0.000000024550000],DOGE[0.000000000627432],ETH[0.000000046115630],HT[0.000000003188013],OKB[0.000000008800000],RAY[0.000000008000000],SRM[0.000000001426090],USDT[0.000026047986345] |
| 00890265 | TRX[0.000001000000000],USD[0.000000014765037],USDT[0.000000000451794] |
| 00890267 | AUDIO[0.994330000000000],BNB[0.190000000000000],BRZ[0.078325420000000],BTC[0.002998200000000],ETH[0.013991871200000],ETHW[0.013991871200000],FTT[2.498515000000000],SOL[0.485984530000000],TRX[0.000002000000000],USD[3.943827857893030],USDT[0.000000049195698] |
| 00890268 | MOB[10.017864250000000],USD[0.000000518581600] |
| 00890269 | FTT[0.007739780000000],LTCBULL[1.313450826990000],PERP[0.004073890000000],TRX[0.000003000000000],USD[-0.002004872227967],USDT[0.000001594677036] |
| 00890271 | APE[0.300000000000000],APT[10.000000000000000],MATIC[0.918000000000000],USD[8.319094363000000] |
| 00890272 | MOB[4.086690150639901B] |
| 00890273 | USD[25.000000000000000] |
| 00890278 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],TRX[0.000046000000000],USD[25.729004926246318T] |
| 00890279 | MOB[0.000000072942280] |
| 00890283 | BTC[0.000000079693106],MOB[0.000000005500000] |
| 00890284 | MOB[0.000000071779328],USD[0.724167963800000] |
| 00890288 | MOB[4.499650000000000],USD[23.920530000000000] |
| 00890290 | KIN[875215.208480420000000],USD[0.000000043998720] |
| 00890291 | AUD[0.007000164187858,1],CUSD[0.000000088076474],DOGE[0.000000084310200],ENJ[12.461667710000000],ETH[0.000036429435374],ETHW[0.000036429435374],FTT[0.000000022197624],RAY[0.000000042505970],TSLA[0.000000100000000],TSLAPRE[0.000000032839658],UBER[0.000000083599130] |
| 00890294 | KIN[9215170.600000000000000],TRX[0.000002000000000],USD[0.229718096607841],USDT[0.000000022097375] |
| 00890296 | FTT[0.040000000000000],SOL[0.008000000000000],USD[0.004727071977320],USDT[192.672608265965940] |
| 00890300 | USD[0.072519472000000],USDT[0.000000050133200] |
| 00890301 | APT[0.000000000203231],AVAX[0.000000000720000],BNB[0.000000194813559],ETH[0.000000076559100],FIDA[0.000000005818190],LTC[0.000000026904940],SOL[0.000000038588379],TRX[0.000230029178239],USDT[0.000015409174243] |
| 00890307 | BTC[0.000000029486918],ETH[0.000000039666336],ETHW[-2.000004630626168],FTT[204.714547262163398,1],LTC[0.000796163341520,8],MEDIA[10.863494305000000],SRM[36.896917450000000],USD[933.922788842961846800000000],USDT[0.000000102342534],YF[0.001829080567900] |
| 00890308 | FTT[0.000000001124408],GENE[0.067518930000000],MBS[0.032900000000000],USD[0.000001145848071],USDT[0.000000015227846] |
| 00890310 | FTT[35.294810000000000],SRM[50.828825810000000],SRM_LOCKED[0.892750590000000],USD[0.041828710000000],USDT[0.000000044451400] |
| 00890312 | CRO[885.558840770000000],KIN[1.000000000000000],TRX[0.000014000000000],USDT[0.000000005254651] |
| 00890313 | USD[30.000000000000000] |
| 00890315 | MOB[8.998600000000000],USD[16.079304000000000] |
| 00890320 | ETH[0.495912000000000],ETHW[0.495912000000000],MOB[29.994000000000000],USD[0.000000029413248],USD[636.365753036712027B] |
| 00890322 | BTC[0.081108110000000],EUR[0.783700000000000],MOB[90.436650000000000],TRX[0.000010000000000],USDT[0.751381000000000] |
| 00890327 | ATLAS[2531.499007270000000],DYDX[51.197152710000000],EUR[0.000000067168260],FTT[16.772670000000000],NFT[5716934644799659669][1],OXY[0.000000021851597],SOL[34.819224400000000],USD[2.769524919242445],USD[-0.002065503597420,3] |
| 00890328 | TRX[0.000010000000000] |
| 00890329 | ATLAS[0.000000001977448],POLIS[0.000000010368735],TRX[0.000001000000000],USDT[0.000000049470922] |
| 00890332 | AVAX[0.097647046721034,0],BTC[0.000000084865750],DOGE[1.000000010000000],DYDX[0.000000010000000],ETH[0.000000088647920],ETHW[0.004688289847920],EUR[0.000000032852834],SOL[0.000007914009813,8],USDT[0.000000129777029] |
| 00890336 | BNB[0.000000043360092],BTC[0.000000005038501],FTT[0.000000009424561],LTC[0.000000043410000],REEF[0.000000009101000],SOL[0.000000028114226],USDT[0.000000059546647] |
| 00890339 | SOL[0.000000011730564],USD[3.105595900000000],USDT[0.000000075743129] |
| 00890340 | FTT[105.925800000000000],MOB[76.946100000000000],USD[0.000000097945010] |
| 00890341 | SOL[0.000000011730564] |
| 00890346 | BTC[0.057200000000000],COPE[264.894800000000000],FTT[35.000000000000000],OXY[331.652600000000000],RAY[77.945400000000000],TRX[0.100819000000000],USD[-479.272837452629900000000000],USDT[3800.975779850000000] |
| 00890348 | TRX[0.000010000000000],USDT[0.000002302612400] |
| 00890349 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.000095349559825],KIN[3.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 00890351 | BTC[1.933411700698250],ETH[228.225258575000000],ETHW[49.802936975000000],EUR[2174.949750000000000],USD[24212.504768414227270],USDC[3255892.780000000000000],USDT[395966.903126750000000],WBTC[0.058846350000000] |
| 00890353 | ATLAS[2390.000000000000000],AXS[0.020000000000000],LUNA2[0.000006107862873000],LUNA2_LOCKED[0.000142516800400],LUNC[1.330000000000000],TRX[0.191563000000000],USD[0.000001307056965],USD[0.010000034912552],XRP[0.500000000000000] |
| 00890354 | MOB[0.000000003233034],USD[0.000037296429490] |
| 00890355 | ATLAS[12569.536115000000000],COIN[0.000000091000000],FTT[0.000000004919132],POLIS[200.794025450000000],STG[83.000000000000000],USD[3.214494594158763],USDT[0.000000045000000] |
| 00890356 | USD[25.000000000000000] |
| 00890358 | EUR[0.275738440000000] |
| 00890368 | OXY[74.947500000000000],USDT[0.578312692500000],XRP[0.750000000000000] |
| 00890372 | COPE[293.838092450000000],FTT[12.585246260000000],MNGO[1529.126737350000000],RAY[11.000179300000000],RUNE[3.296581235000000],SPELL[40820.691279198800000],USD[0.654338753147666],USDT[0.000000145487292] |
| 00890374 | AAVE[0.000000125473509],ALCX[0.000000004000000],ALPHA[0.000000059852252],BTC[0.298598561814331],COMP[0.000000136417952],DAI[0.000000013535204,1],FTT[25.104593678903882,5],GBP[0.000000075595185],LINK[0.000000047201400],LUNA2[0.361209963300000],LUNA2_LOCKED[0.842823247600000],LUNC[78654.230000000000000],MKR[0.000000002845830],NFT[3281358212010030551,1,SRM110,1825818046548548],SRM_LOCKED[131.403167810000000],SUSHI[0.000000025100000],TRX[0.000000032120600],USD[0.688922423582215900000000],USDT[0.000000196533219],YFI[0.000000071345710] |
| 00890379 | DENT[91.390000000000000],PUNDIX[0.088910000000000],TRX[0.000003000000000],USD[0.604701361555952],USDT[0.000000121668612] |
| 00890381 | BNB[0.009948000000000],ETH[0.001998000000000],ETHW[0.001998000000000],FTM[7.000000000000000],FTT[2.045808930000000],MATIC[10.000000000000000],RAY[1.718317400000000],SOL[0.179940000000000],THETABULL[0.452000000000000],TRX[0.000001000000000],USD[142.119202874800000000000000],USDT[54.859905464448314] |
| 00890382 | USD[0.284472071000000] |
| 00890387 | BTC[0.000050776000000],LTC[0.000227700000000],USD[14.067731710000000] |
| 00890389 | LTC[0.007616900000000],TRX[0.000028000000000],USD[1.142214912622241],USDT[8.202437419072546],XRPBULL[7.780880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890390 | MOB[3.8235712335951234] |
| 00890391 | RUNE[0.0000000034371322],SOL[0.0000000011598144],USDT[0.0000000064201208] |
| 00890392 | BNB[0.0094946000000000],TRX[0.0000000092201125],USD[-0.1149442141131310],USDT[0.0038932952126306] |
| 00890397 | TRX[0.0000070000000000],USD[0.0000000446274476] |
| 00890402 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[5469.3473568100000000],EUR[0.0000000098839731],KIN[3.0000000000000000],LINA[567.9818277500000000],MATH[24.3518470700000000],REEF[1008.9781511900000000],RSR[930.6957473700000000] |
| 00890404 | FTT[0.0000000050497200],USD[0.0000004309047432],USDT[0.0000000047797960] |
| 00890407 | BTC[0.0000000077412000],ETH[0.0000071833916],MOB[0.0000000074484058] |
| 00890409 | BULL[0.0003000000000000],ETH[0.0000491276968601],ETHW[0.0000491276968601],FTT[0.0956196000000000],OXY[0.0000000007500000],RAY[0.0000000089000000],TRX[0.0000100000000000],USD[2.8937640273489783],USDT[14.0698655521695925] |
| 00890411 | CEL[0.0773950000000000],ETH[0.0008005000000000],ETHW[0.0008005000000000],UNI[0.0935875000000000],USD[0.0000000000000000] |
| 00890412 | ALGO[689.9026244300000000],BTC[0.0476006621643500],ETH[9.9358930886102800],ETHW[9.8839922246842800],EUR[6545.7803525328787612],FTT[115.4618759000000000],SOL[201.3083837858998102],USD[0.0000102555771408] |
| 00890415 | KIN[3010000.0000000000000000] |
| 00890417 | BNB[0.0000000761395761],BTC[0.0022869441696226],DOGE[0.0000000040710357],ETH[0.0004587831998015],ETHW[0.0004587843069136],FTT[1.4585464400000000],GALA[0.0000000084499164],LTC[0.0000000057964782],MANA[22.6874979276936894],STEP[63.9188196400000000],USD[-363.4333710329421681],USDT[435.6928492006193679] |
| 00890418 | BTC[0.0000014000000000],COIN[0.1199202000000000],SXP[5.5962760000000000],USD[881.5939322138752904],USDT[0.0000000074619512] |
| 00890426 | ALPHA[318.7833990000000000],AUDIO[133.8146330000000000],CHZ[859.4160600000000000],DENT[84437.5999000000000000],FTT[10.0765601100000000],TRX[3829.3980720000000000],USD[0.1970759927927499],USDT[5.7887552063323600] |
| 00890432 | MOB[30.0371606200000000],USD[0.0000003882087060] |
| 00890434 | TRX[0.0000010000000000],USD[0.0000001136516161],USDT[0.0000000004265785] |
| 00890437 | MOB[2.9884000000000000],USD[2.7075850000000000] |
| 00890443 | ATLAS[9.9825400000000000],ETH[0.0000000040000000],SRM[0.0280246400000000],TRX[0.0000020000000000],USD[0.0057987876962356],USDT[0.0000000006590467] |
| 00890447 | ADABULL[0.0096000000000000],AUD[0.0000000583170447],ETHBULL[206.9762000000000000],SOL[0.0000000006385800],TRX[0.0000030000000000],USD[1308.0366597132381880000000000],USDT[0.0000004311966617] |
| 00890448 | BTC[0.0000343490000000],ETH[0.0078970000000000],ETHW[0.0087897000000000],KIN[12670.0245368600000000],SHIB[1050.0000000000000000],USD[3.0329135758761155],USDC[833.6000000000000000] |
| 00890451 | MNGO[209.9601000000000000],SRM[0.0098117300000000],TRX[0.0000100000000000],USD[-0.0053360361193754],USDT[0.0068647500000000] |
| 00890452 | TRX[0.0000050000000000] |
| 00890456 | TRX[0.0000040000000000],USD[-0.0182596782773886],USDT[0.2098573000000000] |
| 00890459 | MOB[0.2616500000000000],TRX[0.0000040000000000],USDT[0.6200926750000000] |
| 00890462 | ETH[0.0002105600000000],ETHW[0.0002105600000000],EUR[0.0000000046103600],SOL[-0.0000348586673935],USD[-14.4564434460847627],USDT[71.8886763294111698] |
| 00890463 | TRX[0.6279213327188443],USDT[1.3824550596150960] |
| 00890464 | USD[25.0000000000000000] |
| 00890471 | FTT[0.0000000079734800],RAY[0.0000000031200000],SOL[3.4361300000000000],USD[0.8347236717253668],USDT[0.6381304212422748] |
| 00890472 | BTC[0.0039114337996230],ETH[0.0000000028133650],FTM[0.0000000281195700],MATIC[0.0000000070827568],SOL[0.0000000056085464] |
| 00890475 | MOB[0.1329279554287000] |
| 00890478 | TRX[0.0000070000000000],USD[0.0097697512499640],USDT[0.0000000018400000] |
| 00890480 | USD[0.2430241475754470] |
| 00890481 | TRX[0.0000040000000000],USD[2.6773096950000000],USDT[0.0000000043763560] |
| 00890491 | USD[519.0014507179746741] |
| 00890493 | USD[4.7365000086365322] |
| 00890494 | BAO[1.0000000000000000],BTC[0.0000000038800000],EUR[0.0000000169449230] |
| 00890495 | COIN[26.5930958233200000],USD[1.6643000000000000] |
| 00890504 | MOB[51.4660842643788396] |
| 00890505 | BTC[0.0000005000000000],ETH[0.0000081498810],ETH[0.0000000076500000],USDT[0.0000000089863651] |
| 00890506 | USD[1.3272522596000000] |
| 00890507 | BTC[0.0000000300000000],ETH[0.0000176000000000],ETHW[0.0000017502522345],USD[-0.0000204102227484] |
| 00890511 | BNB[0.0065326038000000],FTT[0.0148235700000000],SOL[0.0483010000000000],SXP[0.0203742000000000],TRX[0.0000050000000000],USD[0.7735925827996177],USDT[0.0000000025807714] |
| 00890516 | 1INCH[0.0000000087053582],ADABULL[0.0000000407705614],APT[0.0000000086087400],AVAX[0.0000000045895856],BAT[0.0000000046829303],BTC[0.0000000046680930],BULL[0.0000000051547445],DOGEBEAR2021[0.0000000045555282],ETH[0.0000000053453364],ETHBULL[0.0000000063369468],EUR[0.0000000356668212],FIDA[0.0000137650000000],FIDA_LOCKED[0.1051646100000000],FTT[0.0000085258641122],GBP[0.0000000075313211],RUNE[0.0000000690761896],SOL[0.0000001076503360],SUSHI[0.0000000053717731],SUSHIBULL[0.0000000118518446],SXP[0.0000000023571592],USD[0.0000001727154770],USDT[0.0000000246100085],VETBULL[0.0000000050008445220],XRP[0.0000000050319387],XRPBULL[0.0000000050374237] |
| 00890520 | COIN[0.0000000092000000],USD[0.0000000164711289] |
| 00890523 | ETH[0.0000001000000000],MOB[15.3224260280619954] |
| 00890527 | KIN[9888.0000000000000000],TRX[0.6000050000000000],USD[2.7161537152500000] |
| 00890533 | AMC[0.0000000090537541],BAO[7.0000000064638461],BB[0.0000000050000000],CAD[0.0000000085113426],CRO[0.0000000038521057],DOGE[0.0000000071620000],ETH[0.0000000962800000],KIN[4.0000000000000000],LTC[0.0000000003624764],SHIB[0.0000000039910000],STMX[0.0000000094403726],USD[0.0000001157288303],USDT[0.0000002072873701],XRP[0.0000000851160401] |
| 00890535 | MOB[2.9981500000000000],TRX[0.0000020000000000],USD[34.6177500000000000] |
| 00890536 | BNB[0.0000001000000000],TRX[0.0000190000000000],USD[0.0007663072722563],USDT[0.0027896932176350] |
| 00890539 | RUNE[0.0176521100000000],TRX[0.0000130000000000],USD[-0.0069307413496604],USDT[0.0000000034317518] |
| 00890541 | TRX[0.0000050000000000] |
| 00890542 | BTC[0.0000986800000000],DOGE[2.0000000000000000],ETH[0.2299540000000000],ETHW[0.2299540000000000],FRONT[165.9253000000000000],LTC[2.4695060000000000],MOB[171.4562500000000000],SOL[5.5988800000000000],USD[2.0925530000000000] |
| 00890543 | TRX[0.0000800000000000],USD[319.3889589224746306],USDT[595.0349160658213315] |
| 00890544 | USD[0.0000000911166641],BTC[0.0000000524760500],ETH[0.0000000015526063],FTT[-0.0000000006224800],SOL[0.0000000035292975] |
| 00890557 | USD[0.0000000052480000] |
| 00890558 | ALGOBULL[103304.5840582053428084],ASDBULL[0.7139231550000000],BCHBULL[5.3786269200000000],DOGEBULL[0.0020996010000000],EOSBULL[262.2592630400000000],ETCBULL[0.8547566100000000],GRTBULL[1.0535892500000000],KNCBULL[1.0000000000000000],LINKBULL[0.5099031000000000],MATIC[0.0000000041442198],MATICBULL[2.1590526168222677],SXPBULL[12.2288350200000000],THETABULL[0.0124951560000000],TOMOBULL[85.0164495500000000],TRX[0.0000010000000000],TRXBULL[8.9952501700000000],USD[0.0000000039925836],VETBULL[1.6995315040783336],XRPBULL[141.7560975000000000],XTZBULL[5.3613608150000000] |
| 00890562 | TRX[0.0000030000000000],USD[0.2913712782000000],USDT[0.0096227750000000] |
| 00890563 | BTC[0.0000193300000000],USD[0.1931495222941304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890571 | BTC[0.00004778746501327],ETH[-0.000000008325294],FTT[0.00029600000000],RAY[0.000000010000000],SOL[0.0000040000000000],STEP[0.0000004000000000],USD[-0.000000242077149],USDT[0.000000110509747] |
| 00890575 | LUNA2[1.038844192000000],LUNA2_LOCKED[2.423969782000000],LUNC[226210.510000000000000],USD[0.000020256100000],USDT[0.0123712391111000] |
| 00890577 | TRX[0.000004000000000],USDT[0.240775000000000] |
| 00890579 | DOGE[1.000000000000000],USD[0.000008517964477] |
| 00890581 | DOGE[0.638491160000000],USD[0.000010280471739] |
| 00890582 | AKRO[2.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[0.000000058734402],ETH[0.000015900000000],ETHW[0.000015900000000],EUR[166.249194898084793],HXRO[1.000000000000000],KIN[9.000000000000000],LTC[0.000026009574224],MATIC[1.068472840000000],RSR[3.000000000000000],SUSHI[8593936.591214420000000],TRX[6.000000000000000],UBXT[2.000000000000000],XRP[0.002708860000000] |
| 00890584 | FTT[0.000061930000000],SHIB[719.807020100000000],TRX[0.000030000000000],USD[-0.000010453157691],USDT[0.000000038359696] |
| 00890587 | ETH[0.000000018129754],MOB[239.022657729618799] |
| 00890593 | ADABULL[0.000000004000000],BULL[0.000000004450000],ETHBULL[0.000000009000000],SOL[3.189953950000000],USD[0.000375361151267],USDT[0.000000002000000],XRP[0.000000010000000] |
| 00890596 | USD[23.056107383366726],USDT[0.464748738813405] |
| 00890599 | AAVE[4.000000000000000],ATOM[53.190000000000000],AVAX[28.603642000000000],BRZ[12447576.047894655000000],BTC[4.596463409000000],DOT[20.310000000000000],ETH[4.370314040000000],ETHW[40.994267460000000],FTM[747.160000000000000],FTT[1119.038249900000000],LINK[81.820000000000000],LUNC[17.2 |
| 00890601 | BTC[0.001382303026862 6],DOGE[0.000000083849737],ETH[0.000000000957218 0],MOB[0.000000088600000],SOL[0.084391111485960],USD[-10.190391002453594000000000] |
| 00890602 | BICO[12.000000000000000],CONV[3490.000000000000000],CRO[100.000000000000000],DENT[91.033805000000000],DFL[180.000000000000000],DOGE[0.871838244539715 5],ETH[0.008841920000000],ETHW[0.008841920000000],EUR[0.000009460562904],FTT[8.299411000000000],LINA[60.000000000000000],NFT (393390788796033083)[1],REEF[130.000000000000000],RUNE[0.097843690000000],SAND[2.000000000000000],SHIB[10000.000000000000000],SRM[14.246466300000000],SRM_LOCKED[0.211382620000000],TRX[0.000001000000000],USD[2.514136247903235 6],USDT[0.000000097165530] |
| 00890605 | ATOMBULL[0.004722500000000],BTC[0.000000042372233],COMP[0.000000000000000],COPE[100.000000000000000],ECSBULL[1629.603540340000000],ETCBULL[1.000000004562000 0],ETH[0.000968572000000],ETHW[1.749370000000000],FTT[14.493700000000000],HT[25.000000000000000],LTC[23.576928750000000],MNGO[240.000000000000000],SRM[36.000000000000000],USD[30.413862565663629],USDT[0.000000458597094 7],XRPBULL[8.148367000000000] |
| 00890607 | TRX[0.000004000000000],USD[2.392966055000000] |
| 00890608 | CRV[0.733720000000000],FTM[0.000000001590000],FTT[0.165095750000000],USD[2.001213634640070 34],USDT[2.758239283649778 4] |
| 00890609 | BUSD[594.080356610000000],LUNA2[0.940405878700000],LUNA2_LOCKED[2.194280384000000],LUNC[0.000000010000000],USD[0.000000064817969] |
| 00890610 | FTT[0.699867000000000],GALA[133.139652740000000],KIN[989811.900000000000000],USD[1.267537911213444 7] |
| 00890613 | BNB[0.004525820817170 7],BTC[0.000000007445000],CHZ[0.004002606869391 0],FTT[0.068387246815439 6],LINK[0.001050774880764],MATIC[-3.008234358514469 9],SOL[0.000000009779771 5],USD[3.975743177953748 4],USDT[0.001471721806984] |
| 00890613 | DOGE[0.000000003409658],SHIB[0.000000002724101 3],USD[0.000000031451684],USDT[0.000000004001578] |
| 00890618 | USD[0.081952061424488] |
| 00890621 | USD[897.938770710000000] |
| 00890627 | BNB[0.000000002000000],BTC[0.000000144313000],FTT[1.400000000000000],SOL[1.110895850000000],USD[92.203637155325796 60000000000] |
| 00890631 | CQT[0.940910000000000],DEFIBULL[0.000709170000000],USD[0.002923741272500 0] |
| 00890632 | BTC[0.000000019145650],LTC[0.000000050181584],RAY[0.000000019900000] |
| 00890635 | ADABULL[0.000000049588653],AGLD[0.000000011131807],BAO[0.000000012904575],BNB[0.000000017249489],BTC[0.000000071630772],CHR[0.000000071448804],CHZ[0.000000046368574],CRO[0.000000047362291],CUSDT[0.000000005427387 0],DOGE[0.000000078666836],ETCHEDGE[0.000000085547064],ETH[0.000000004078535],ETHBULL[0.000000049981609],EUR[0.000000082624950],GAL[40.000000000764988],LRC[0.000000005691718],MANA[0.000000071210166],MATICBULL[1.000100000000000],SOL[0.000000098873709],SPELL[0.000000015129125],TRX[0.000000004091256],USD[0.073181715684549 8],USDT[0.000000088657267],ZECBEAR[0.000000005772846 7] |
| 00890637 | KIN[29080.050000000000000],MOB[3.999240004080000],REEF[69.953450000000000],USD[0.270774400792904 8] |
| 00890638 | USD[50.010000000000000] |
| 00890639 | KIN[5011.260485520000000],USD[0.912177182480207 6],USDT[0.000000011393882] |
| 00890643 | BAO[989.500000000000000],KIN[19678.000000000000000],USD[0.745464950000000],USDT[0.000000038738102] |
| 00890644 | USD[-0.385191951175215 90000000000],USDT[1.267537911213444 7] |
| 00890648 | USD[25.000000000000000] |
| 00890655 | ATLAS[8.784000000000000],GENE[0.093320000000000],USD[0.002524298891761],USDT[0.000000066591804] |
| 00890659 | ETH[0.001527207000000],ETHW[0.001527207000000],FTT[0.800711286711304 7],RAY[0.000000007036100 0],USD[0.000198972908909],USDT[0.000000031469959] |
| 00890665 | COPE[0.000000087856526],ETH[0.000000010000000],FTT[0.000000005096120],MATIC[0.000000072322725],RAY[0.000000037019755],USD[0.000000208775914],USDT[0.000000061148850] |
| 00890668 | MOB[6.995345000000000],USD[25.895959424655200 5] |
| 00890669 | ATLAS[50.000000000000000],TRX[0.000004000000000],USD[0.050016056495744 1],USDT[0.000000141101760] |
| 00890670 | ATLAS[3280.000000000000000],DOT[19.996120000000000],DYDX[137.300000000000000],FTM[1500.629000000000000],FTT[8.300000000000000],GBP[0.008831940000000],LINK[60.693210000000000],MNGO[870.000000000000000],RAY[216.573053790000000],RUNE[792.821744800000000],SRM[0.629000000000000],TRX[0.000005000000000],USD[0.008483004478845 2],USDT[622.946840575600000],XRP[249.951500000000000] |
| 00890675 | TRX[0.000004000000000],USD[0.420268472300000 0],USDT[0.003070036494634] |
| 00890677 | USD[30.000000000000000] |
| 00890678 | GBP[0.007490545298548],LTC[0.000000005411779 65],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.020013021144404 3] |
| 00890680 | BTC[0.000000004900000],DOGE[-5.203451128147140 0],ETH[-0.000000057500000],FTT[0.018912775000000],LINK[0.000000026823840],RUNE[0.000000050000000],USD[3.035216619821 6767],USDT[0.000000091288510] |
| 00890686 | TRX[0.000004000000000] |
| 00890688 | HUM[4.803503930000000],TRX[0.000005000000000],USD[0.000000129579032],USDT[0.000000475225 5435] |
| 00890692 | ADABULL[4.123218853203780 0],BULL[3.017789700000000],DOGEBULL[3.832027953915780 0],ETHBULL[52.525430670000000],XRP[25.240000000000000],XRPBULL[60274071.004009419950 7561] |
| 00890699 | USD[25.000000000000000] |
| 00890704 | FTT[0.020589073565417 0] |
| 00890710 | BTC[0.000000399933],CHZ[0.000000008483329 66],COPE[0.000000006369005],DOGE[0.000000047344771],ETH[-0.000000005793874 0],FTM[0.000000074982388],KIN[0.000000002245372],LINK[0.000000048895018],MATIC[0.000000087677762],MER[0.000000091280681],OMG[0.000000059777429],PUNDIX[0.000000076788690],REEF[0.000000031516950],SAND[0.000000027604920],SKL[0.000000065040502],SRM[0.000000008121274],SUSHI[0.000000016538628],SXP[0.000000004370289],TRX[0.000000004736591],USD[0.000233836069781] |
| 00890719 | BTC[0.000000026007371],DOGE[0.000000004305469],FTT[0.000000058406401],KIN[0.000000009635 5662],MER[0.000000019684 4],SHIB[0.000000045600000],USD[0.000028918676676 8] |
| 00890721 | ALCX[0.000584375000000],FTM[0.843725000000000],FTT[6.189226220000000],USD[3.952646921990805 8],USDT[3.025586288215000 0] |
| 00890723 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000109741015] |
| 00890734 | TRX[0.000004000000000],USD[0.000071462299 0000] |
| 00890736 | TRX[0.000003000000000],USD[0.002636533508050 0],USDT[0.000000059933305] |
| 00890740 | US[5.516527450000000],USDT[0.000000038735620] |
| 00890741 | BTC[0.000013905121454 500],DOGEBULL[0.000000625600000],ETHBULL[0.004548000000000],GME[0.000000200000000],GMEPRE[0.000000019852764],LUNA[0.002516872841011],LUNA2_LOCKED[0.005872703295360],LUNC[0.000000078372800],USD[41.432296340657 5455],USDT[0.000000176137338],XRP[0.000000010000000] |
| 00890743 | USDT[0.000000000000000],USD[25.340397152 1528507],USDT[0.000001589011165] |
| 00890744 | ENJ[0.017650000000000],HNT[0.098956000000000],RUNE[19.961614965000000],TRX[0.522100000000000],USD[2.585360870800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890748 | BTC[0.000000786520800],CEL[115.600000000000000],FTT[0.144858051637502],USD[0.403899782500000],USDT[0.000000000425316] |
| 00890749 | ATOM[0.000000009196420],BTC[0.000000014294800],ETH[0.000000010000000],FTT[-0.000000019287650],SHIB[0.000000008139695],USD[0.000002607335595] |
| 00890754 | STEP[0.000000005900000],USDT[2.987948438841997 98],USDT[0.000000005521352 0] |
| 00890760 | BTC[0.000049160000000],MOB[4.996500000000000],USDT[19.360488760000000] |
| 00890761 | TRX[0.000000040000000],USD[0.000000016878771 2],USDT[0.004950249210582 2] |
| 00890767 | BNBBULL[0.000081912000000],BULL[0.001918723200000],MATICBULL[2.497160450000000],SUSHIBULL[96.475500000000000],TRX[0.400000000000000],USD[0.077305524900000 0] |
| 00890772 | KIN[307341.245228450000000],USD[0.000000001 9900] |
| 00890773 | BTC[0.000000068043494],ETH[0.000000022963358],MOB[0.000000047601350],USD[293.034649329402822],USDT[0.000000056207760] |
| 00890777 | USD[0.000044354760764],USDT[0.000000000369270 4] |
| 00890782 | BTC[0.003725550000000],DYDX[50.172584400879744],ETH[0.001000000000000],EUR[0.000000046043692],LUNA2[0.000011385581350 0],LUNA2_LOCKED[0.000026566356480 0],LUNC[2.479234310000000 0],MANA[135.652942540000000 0],RUNE[343.591304548533717 4],SOL[0.005578534714081 5],TRX[0.0 000100000000000],USD[556.245779976927336300000000000],USDT[9.844827988668723 39],WAVES[3.812762510000000 0] |
| 00890787 | BTC[0.000050220000000],KIN[32563369.000000000000000],USD[9.910989800000000] |
| 00890788 | 1INCH[0.000000004243115],AMPL[0.000000000094426 53],AVAX[0.000000005300137 4],BTC[0.100080329921735 6],BULL[0.000000007000000],ETH[1.390489755480632 7],ETHW[0.003306503142909],EUR[0.150000069376533],FTT[150.110564511053209 6],LOOKS[0.000000136948500],LUNA2[0.147710486100000 0],LUNA2_LOCKED[0.34 4657800800000],LUNC[1159.949597285274540 0],RUNE[0.000000041841800],SOL[0.000000007700028 1],SRM[9.508832540000000 0],SRM_LOCKED[89.083848420000000 00],USD[0.407609896562962],USDT[0.000000022796655],USTC[20.155080954384467 3] |
| 00890789 | TRX[0.000004000000000],USD[1.038913006720000],USDT[9.006079000000000] |
| 00890790 | USD[0.000000086483354],USDT[0.000000096591170] |
| 00890793 | MOB[12.493500000000000],USDT[7.592645969989192 2] |
| 00890797 | MOB[151.280147850896059],USD[0.000000081113119 3] |
| 00890799 | ETH[0.000000620000000],ETHW[0.000000624852649 1],USD[-0.000016956040500 62] |
| 00890801 | BNBBULL[0.000000002000000],TRX[0.000004000000000],USD[0.000188900117917 3],USDT[0.000000002082723 7] |
| 00890803 | TRX[0.000000000000000],USD[0.000000001452759 58],USDT[0.000000000090392] |
| 00890807 | BNB[0.000000012392536],BTC[0.047449970000000],ETH[0.000000018990400],USD[0.000169991068277 0],USDT[0.000000153533891] |
| 00890809 | BTC[0.000007468646751 8],KIN[0.000000100000000],SHIB[300382.010910660000000],SRM[102.268595480000000 0],SRM_LOCKED[1.893742120000000 0],USD[0.000000090575172],USDT[0.000000047899269],WRX[75.985380007471550 0] |
| 00890811 | ETH[0.000000011849102],LUNA2[2.093153191000000 0],LUNA2_LOCKED[4.884024111000000 0],LUNC[455788.514129440000000],USD[0.000000000003456] |
| 00890814 | ETH[-0.000954297572744 0],ETHW[-0.000948298716201 5],MX[0.068659000000000],SNX[0.053991900000000],USD[4.243074111281232 3],USDT[0.000000029049925] |
| 00890820 | KIN[849434.750000000000000],USD[0.541078431137201 0] |
| 00890821 | SOL[0.000000043296000],TRX[0.000004000000000],USDT[0.000000004000000] |
| 00890822 | MOB[0.533010159230500 7] |
| 00890825 | ATLAS[2029.806000000000000],COPE[99.930000000000000],FTT[2.547011718361554 3],MNGO[230.000000000000000],OXY[131.907600000000000],POLIS[24.498060000000000 0],RAY[49.662007500000000 0],ROOK[0.697000000000000 0],SOL[5.660000000000000 0],USD[94.100421522883500 0],USDT[14.610000004450000 0] |
| 00890826 | FTT[0.001675981963648],USD[-0.002549279828775],USDT[0.000000038923638] |
| 00890827 | USDT[0.000000045298506] |
| 00890830 | MOB[32.532837720000000 0],USD[0.000001258036504] |
| 00890831 | TRX[0.000000000000000],FTT[0.098670988884025 0],USDT[0.000000081592290] |
| 00890832 | USD[0.000000237837252] |
| 00890836 | 1INCH[99.940000000000000],BNB[0.001678000000000],DAWN[0.072000000000000],ETH[0.000711800000000],ETHW[0.007118000000000],MATIC[- 0.070984989571983 0],PUND[0.096000000000000],ROOK[0.002838000000000],SOL[0.078000000000000],SUSHI[9.998000000000000],SXP[299.940000000000000],USD[1003.593659725480514400000000000] |
| 00890841 | APE[0.099677000000000],ATLAS[239.954400000000000],BOBA[109.500000000000000],COPE[2003.016912290000000],ENJ[6.998670000000000],FIDA[0.000000003400000],MNGO[18.735370650000000 00],SLP[269.952500000000000 0],SOL[0.000000011136712],USD[0.014779977068710] |
| 00890844 | BNB[0.009875253886361 8],BTC[0.000000026128198 6],CEL[1.298711183664023 9],ETH[0.000000038986584],LUNA2[7.070418087000000 0],LUNA2_LOCKED[16.497642200000000 0],LUNC[993712.740000000000000],USD[225278.578880855532 47200000000000000],USDT[193389.661092087269 0331],USTC[354.865717169788232 6] |
| 00890845 | ATLAS[3559.604000000000000],BOBA[109.000000000000000],FTM[890.000000000000000],RSR[3799.262800000000000],SOL[1.319816850000000 0],USD[3.156503244200000] |
| 00890848 | BTC[0.002096610136944 8],BULL[0.000000000056500],DOGEBEAR[20210.000553220000000],ETHBEAR[53970.550000000000000],EUR[330.376670720000000 0],EXCHBULL[0.000000223800000 0],FTT[153.402320000000000],LUNA2[0.005098891244000 0],LUNA2_LOCKED[0.011897412900000 00],SOL[60.550830980000000 0],STEP[262.20 000000000000 00],USD[278.842343250017845 5],USDT[2729908768335888],USTC[0.721772700000000] |
| 00890861 | AKRO[288.983193900000000],BAO[12163.757349542429 8029],CHZ[54.430013470000000 0],DENT[1600.316385400000000 0],DOGE[732.866524712985825 6],ETH[0.016599322000000 0],ETHW[0.016599320000000 0],EUR[0.000000065844060],LINA[164.127711900000000],ORBS[102.635477230000000 00],XRP[0.000000045650000] |
| 00890862 | USD[26.462158490000000] |
| 00890865 | KIN[29979.000000000000000],TRX[0.000004000000000],USD[0.329414930000000],USDT[0.000000080957540] |
| 00890866 | LUNA2[0.000000021249393],LUNA2_LOCKED[0.000000492915249],LUNC[0.004600000000000],USD[0.595959648400000 0],USDT[0.000000113352800] |
| 00890872 | USD[-3.503572728000000],USDT[28.150000000000000] |
| 00890873 | BTC[0.000000050000000],USD[0.000000075192000],USDT[0.000000006925867] |
| 00890876 | USD[0.024958184907800],USDT[0.000000025784306] |
| 00890877 | BTC[0.000000082198200],ETH[0.000989472333190 3],ETHW[0.000989472333190 3],KIN[63584493.176420390000000] |
| 00890878 | MOB[0.926216467369776 8] |
| 00890883 | TRX[0.000004000000000],USD[4.011702714000000],USDT[0.052387821674795 0] |
| 00890888 | USD[10.000000000000000] |
| 00890889 | TRX[0.000003000000000] |
| 00890893 | KIN[39972.000000000000000],MOB[1.999600000000000],TRX[0.000004000000000],USD[2.385710000000000],USDT[0.099000000000000] |
| 00890899 | DOGE[0.000000004576346],ETH[0.000000009397000],FTT[25.083085000000000],HT[0.000000036903700],MEDIA[0.000000055000000],STEP[0.000000100000000],STETH[0.000091854030693 0],TRX[0.000000010125200],USD[0.000000053161784],USDT[0.000000005576556] |
| 00890902 | DOGE[0.000000081131232],ETH[0.000000010151500],SOL[0.000000006521770],TRX[0.000000000682810 00],USD[0.000001762946 2],USDT[0.000000054409055] |
| 00890903 | AAVE[0.348145025697680 0],ATLAS[589.965800000000000],BNB[0.031925141191000 0],BTC[0.047725095136100 0],BUSD[1410.066059570000000 0],DOT[2.100000000000000],ETH[0.319055281390704 0],ETHW[0.318050482272654 0],FTT[0.199964000000000 0],LINK[4.499496000000000 0],SNX[2.398488000000000 0],SOL[1.33984880000000 00],USD[0.000000007812598 0],USDT[0.000000104213937] |
| 00890905 | BCH[0.000000081308960],MOB[3.824569041204543 3] |
| 00890913 | BAO[12.000000000000000],BTC[0.000000027038094],DENT[1.000000000000000],EUR[0.000339757924 7090],KIN[14.000000000000000] |
| 00890925 | SOL[1.133971474000000 0],USD[-5.425343562203980 5] |
| 00890927 | USD[0.023669419404000 0],USDT[0.006693858902307 7] |
| 00890928 | ALEPH[646.777727183185680 0],USD[0.260046324608988],USDT[0.000000036168079],XRP[0.000000060000000] |
| 00890931 | LUA[864.594360000000000],TRX[0.000030000000000],USDT[0.302400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00890932 | AMPL[0.000000000358490 01],EUR[0.000000026430360],GBP[0.000000006718 7282],UBXT[2.000000000000000],USD[0.000000055802114 6] |
| 00890936 | BAO[1.000000000000000],BAR[0.168498180000000 0],DENT[6537.260287087503 0000],EUR[0.000000008842007],GT[0.000029369541817 1],KIN[811557.951496570000000 0],RSR[1.000000000000000],USD[2.00027598427 2694] |
| 00890938 | USD[25.000000000000000] |
| 00890941 | BAO[0.00000001 5329104],BEAR[0.0000000809281 91],BNB[0.0000000078753352],BTC[0.000000057715200],DOGE[0.000000096532046],ETHBEAR[0.000000013750000],KIN[0.000000100000000],REEF[0.000000953450 12],SHIB[0.000000078531676],SPELL[74.885916149728196 4],TRX[0.000000091133409],WRX[0.000000086798 |
| 00890945 | USD[-0.008093572361114 6],USDT[2.430714240000000 00] |
| 00890946 | TRX[0.000000031627162],USD[0.000000010442033] |
| 00890947 | KIN[325955.371816000000000 0],PUNDIX[9.514935420414628 96],USD[0.0000000000165 14] |
| 00890950 | AMPL[0.000000021268611],BNB[0.0000000217521 29],BTC[0.000000013220908],DOGE[0.000000049500000],LTC[0.000000061393344],SHIB[0.000000043904490],XRP[0.000000054890275] |
| 00890951 | FTT[0.006065296050896 3],USD[13.246524965869610 2],USDT[0.000000004895918 3] |
| 00890955 | FTT[1.772355000000000 0],SOL[0.073540000000000],USD[132.266576150932112 2] |
| 00890957 | USD[0.0000001671483 60] |
| 00890958 | BAO[1.000000000000000],EUR[0.000069271541152 6],USD[0.315215341618384 0] |
| 00890962 | HUM[0.000000061400000],USD[-0.041203138614585 5],USDT[5.767213091622393 6] |
| 00890963 | USD[0.000000347847086] |
| 00890964 | DOGE[5.000000000000000],USD[0.000000081584320],USDT[3.996414600000000 00] |
| 00890965 | MOB[7.987797840000000 00],USD[0.000000380683215 6] |
| 00890967 | USD[0.0053057525 00000] |
| 00890971 | ADABULL[119.247622375157366 0],ALCX[0.043981713400101 0],ALGO[15.714501577012062 5],ANC[0.000000022635076],APT[0.000000094176135],ATLAS[0.000000034029006],AUD[0.000000077744531],AVAX[0.000000071285028],AXS[0.000000050822407],BTC[0.000000044014876],BULL[10.123518230000000 0],BULLSHIT[0.000000 00200000000],CONV[0.000000045899730 0],DOGEBULL[803.850379000000000 0],DOT[0.000000005129000],ETH[0.145491172668341 6],ETHBULL[123.527955299268648 2],FDA[0.002975000000000],FIDA_LOCKED[0.324706000000000],FTT[150.000000007019370],HTBULL[0.000000027458036],MATICBULL[23.936.856723968155868 0],XRPI[0.000000029120012 1],XRPBULL[11206847.04670910063 83020 ... ] |
| 00890974 | BNB[0.005000000000000],FTT[0.198874000000000 0],NFT (3740562328556494 62)[1],NFT (3969581079938251 78)[1],NFT (4491141664198546 44)[1],NFT (5313476115212592 39)[1],NFT (5331745521925239 5)[1],USD[222.834165098600000 0],USDT[0.000000011022845] |
| 00890979 | TRX[0.000050000000000],USD[0.003747825476000],USDT[0.000000005800000] |
| 00890983 | BAO[66000.000000000000000 0],MER[10.000000000000000],USD[0.452375910000000 0],USDT[0.000000108798462] |
| 00890988 | HUM[9.862000000000000 00],TRX[0.000003000000000],USD[0.004596820071128 0] |
| 00890992 | SOL[0.001320000000000],USD[0.003765800000000],USDT[2.634288000000000 00] |
| 00890996 | ATLAS[2206.969931647800000 0],ETH[0.029597690000000],ETHWW[0.029597690000000],GRT[124.280937973920000 0],OKB[25.056147063845753],RAY[46.233923802935000 0],SOL[0.000000058800000],USD[0.005675458704203],USDT[0.000029527420668 2] |
| 00891008 | BNB[12.727350000000000 00],MOB[1329.600000000000000 0] |
| 00891011 | BTC[0.000052300000000],USD[0.000014201416915] |
| 00891013 | BNB[0.000000014443043 04],BTC[0.000000012658603],ETH[0.000000012000000],FTT[0.098011118192991 3],TRX[0.000028000000000],USD[1.456942926865094 1],USDT[0.000647555184962 0] |
| 00891019 | TRX[0.000001000000000],USD[-0.012759075641267 9],USDT[0.043100243088448 7] |
| 00891028 | ALCE[0.000000092640000],ATLAS[0.000000047117061],AURY[0.000000036517655 0],BAO[0.000000083280000],BIT[0.000000038360000],BOBA[0.000000032310000],BTC[0.000000010087506],CHR[0.000000024520000],CQT[0.000000017991532],CRO[0.000000008464841],DFL[0.004953976270000],DMG[0.000000008950000],DYDX[0.000000084921839],EUR[0.000000098741935],FTM[0.000000054080000],GALA[0.000000051162 29],GENE[0.000000034700000],GODS[0.000000044107000],GOG[0.000000030800000],HNT[0.000000006920000],HUM[0.000712619625000 0],JET[0.000000065425000],KIN[0.000000018300000],LDO[0.003378600000000],LTC[0.000000093040000],MATIC[0.000000046970 8],PRISM[0.000000092100000],ROOK[0.000000069000000],RUNE[0.000000046898271],SAND[0.000000082400000],SLND[0.000000094075355],SPELL[0.000000088108156],STARS[0.000000067975024],STEP[0.000000018927521],STOR[0.000000097700000],SWEAT[0.000000098996684],TLM[0.001881300514112 0],TONCOIN[0.000000006920000],TRU[0.000000019940308],TRX[0.000000056710367],TULIP[0.000000053975184],USD[0.000000010473439 3],USDT[0.000000009533437],VGX[0.000000033440000],XRP[0.000000069815 41],YGG[0.000651500000 000] |
| 00891031 | CHF[0.000000061183684] |
| 00891034 | MOB[73.919743350000000 00],USD[0.000002071162185] |
| 00891035 | SUSHIBULL[181779.036500000000000 0],USD[22.712973734000000 0] |
| 00891041 | TRX[0.000003000000000],USDT[0.000000010327349 5],XRP[0.000000031853500] |
| 00891043 | LUNA2[22.107428671000000 0],LUNA2_LOCKED[4.917333565000000 0],SNX[0.009829980000000 0],USD[195.940137432033 6],USDT[0.000000000736991 7] |
| 00891047 | USD[25.000000000000000] |
| 00891048 | FTT[4.996521000000000 0],GBP[0.002388296357485],USD[12.414413122526976 8] |
| 00891049 | ETH[0.000000100000000],MOB[4.997700000000000 00],USD[1.841893576815379 1],USDT[0.002471100000000] |
| 00891051 | ATOM[0.000000063945900],AVAX[20.792748841515158 0],BTC[0.014532571496117 3],DOT[0.000000034461656],ETH[0.000000021739200],FTT[6.381487885190007 0],GRT[0.000000099967907],MATIC[0.000000088604500],RAY[405.722635000000000 0],SOL[0.000000028309025],SXP[0.000000096949300],TRX[0.000150000000000],USD[0.002887213583 5],USDT[0.000000053408249],USTC[0.000000008145 1400] |
| 00891053 | TRX[0.000005000000000] |
| 00891054 | 1INCH[0.000000007660000],ALCX[0.000000024960000],ALPHA[0.000000005000000],AMPL[0.000000007980135],BADGER[0.000000053346000],BNB[0.000000087909072],BNT[0.000000069355 11],CREAM[0.000000032584144],ETH[0.001290361185131],ETHW[0.001290361185131],KNC[0.000000061420 00],LINK[0.000000 11800000],MTA[0.000000096494000],NFT (4554255413908418 84)[1],NFT (5158681837045182 0)[1],NFT (5688930609059720 77)[1],ROOK[0.000000055854608],SNX[0.000000033191200],SOL[0.000000100000000],UNI[0.000000047252000],USD[0.000000105392548],YFI[0.000000077580000],YFII[0.000000019325000] |
| 00891055 | ADABULL[2.000000025000000 0],BNBBULL[0.000000009500000],BULL[0.000000038000000],DOGEBULL[0.000000086800000],ETHBULL[0.000000075000000],SOL[0.000000100000000],TRX[11.832290640000000 0],USD[0.000000209520568] |
| 00891056 | ETH[0.000000059745000],ETHW[0.002860400000000],TRX[0.000003000000000],USD[2.446943567000000 0],USDT[0.000031707901268] |
| 00891058 | BTC[0.195024065722320 0],USD[0.000000044445 49],USDC[20314.456600410000000 0],USDT[0.000000052328450],ZAR[0.000001890790336 0] |
| 00891062 | USD[25.000000000000000] |
| 00891069 | MOB[10.499400000000000 00],TRX[0.000000500000000],USDT[0.054194250000000 0] |
| 00891068 | ATLAS[0.000000061407616],FTT[0.066712268439660 0],USD[0.000000006136305],USDT[0.000000562657 12] |
| 00891070 | IMX[381.766218000000000 0],MATIC[109.979100000000000 0],TRX[0.000001000000000],USD[0.056744373000000 0],USDT[0.000000026152480] |
| 00891072 | TRX[0.000050000000000],UBXT[0.833085000000000 0],USD[-0.545105773902331 4],USDT[0.548555977925000 0] |
| 00891075 | BTC[0.000000052697947],MOB[0.000000068017315],SOL[0.130600000000000],USD[4.310161539417394 0],USDT[12.970087924227316 3] |
| 00891076 | BNB[0.000000016347743],SOL[0.000000090000000],USD[0.000000113666608],USDT[0.000000117466366] |
| 00891077 | BNB[0.000000030770600] |
| 00891078 | BCH[0.000009200000000],BTC[20.000000194855700],MSOL[0.000000005000000],SOL[0.002197250000000],TRX[0.912856010000000],USD[114.910152000337883 20],XRP[0.492798000000000] |
| 00891079 | FTT[0.000000100000000],USD[4.598100000000000] |
| 00891080 | AMPL[0.000000000970067],ASD[0.000000132446100],AUD[15380.694438644815600 4],BNB[1.078866426564330 0],BTC[0.019990361543420 0],ETH[0.574132911747910 0],FTT[46.147161469600274 4],LTC[0.000000036932500],MER[5327.000000000000000 0],ROOK[0.000000160000000],TRX[1.000000003490300],USD[20965.434808253390 5840],XAU[710.000000002100000 0],XRP[1024.944232643995400 0] |
| 00891083 | TRX[196369306900000000 0],LUNA2_LOCKED[0.458195049300000 0],USD[0.058193389280096 0] |
| 00891085 | FTT[0.000000095464240],USD[0.007670946585000 0],USDT[0.000000036102117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891088 | MOB[15.99100000000000000],POLIS[6.199600000000000000],TRX[0.000060000000000000],USD[0.0465785420000000],USDT[0.3769970000000000] |
| 00891092 | USD[16.14106096724413201],USDT[0.000000003500000000] |
| 00891094 | RAY[0.9367300000000000] |
| 00891102 | FTT[0.000000006122415],LUNA2[7.220984986000000000],LUNA2_LOCKED[16.848964970000000000],LUNC[572384.683565800000000],TRX[28.543936660000000000],USD[-136.857451974206120],USDT[0.0091929481432094] |
| 00891105 | BTC[0.000050000000000000],MOB[2.997900000000000000],USD[0.000000004705427],USDT[4.382669094248000000] |
| 00891107 | ETH[0.000000005000000000],USD[0.148401993875000000],XRP[0.999329000000000000] |
| 00891108 | BNT[0.074520000000000000],FTM[0.830929000000000000],FTT[0.096360000000000000],HXRO[0.722387000000000000],LTC[0.003774230000000000],SOL[0.093140000000000000],USD[3.970262225400000000],USDT[0.9542972150000000] |
| 00891110 | ADABULL[0.000005592453617140],ATOMBULL[0.008440000000000000],BNB[0.000000007569392],BNBBULL[0.000000001387600],BTC[0.001699660000000000],LINKBULL[0.000015640000000000],USD[150.009045239414647 5],USDT[0.000000011889438 0] |
| 00891116 | MTA[0.000000100000000],USD[0.000000022566098 2],USDC[4.379014650000000],USDT[0.000000007193712 2] |
| 00891118 | BCH[0.000050000000000000],BTC[0.082900002790475],BUSD[21.810088790000000000],ETH[0.174000005000000000],FTT[1.207078420390653],LTC[5.340000000000000000],TRX[0.000050000000000000],USD[87.963399955218362 3],USDT[0.000000012812628 6] |
| 00891119 | USD[0.000074232552849],USD[0.005561829552801] |
| 00891122 | FTT[0.000000009112010 5],SOL[0.000000005000000000],USD[0.000000042514707] |
| 00891129 | BAO[2.000000000000000000],EUR[0.002990717274708 6],KIN[2.007298240000000000],SHIB[32.051720287600000000],TRX[0.014583670000000000] |
| 00891135 | TRX[0.000002000000000000],USD[0.763624181000000000],USDT[0.0000001105284 58] |
| 00891136 | DYDX[25.995060000000000000],FTT[26.379870646906238 3],RUNE[0.056126600000000000],SRM[0.000000008281430 0],USD[0.000000006427945 4],USDT[0.000000025349892] |
| 00891137 | TRX[0.000004000000000000],USD[1.379429615810000 0] |
| 00891139 | DOGE[3373.870681210000000 0],LTC[1.023244010000000 0] |
| 00891143 | AAVE[0.000029750000000000],ETH[-0.000204729946832 0],ETHW[-0.000203426110905 8],LTC[0.001060540000000000],USD[1.295053468503193 6] |
| 00891144 | CHF[0.000005326604594 7],DAI[0.000000010000000 0],ETH[0.515342816188566 6],ETHW[0.000007008230 3],EUR[0.000000022330467],RAY[0.00000000648555 0],SOL[0.000000003251102 5],SRM[0.000000003482186 0],USD[0.000007762732894 5],USDT[0.000008503769934 7] |
| 00891146 | BNB[0.005000000000000000],BRZ[20.000000000000000000],USDT[0.1799601209000000] |
| 00891147 | MOB[0.999002500000000000],TRX[0.003000000000000000],USD[0.000000007003885 0],USDT[5.7577582568476525] |
| 00891152 | BNB[0.000000010000000000],SOL[0.000000010000000],USD[0.000000029877434],USDT[0.000000007878078 8] |
| 00891155 | APE[0.000000000435528 0],BNB[0.000000000795771],BRZ[0.000000000000000000],BTC[0.000000005345956 8],ETH[0.000000004556236 0],GRTBULL[100000.000000000000000],SOL[0.000000004685699 2],USD[0.003521603990648 5],USDT[0.000000017524040 2],XLMBEAR[190.000000000000000] |
| 00891157 | BTC[0.000052069083850 0],ETH[3.722284789739510 0],ETHW[2.522474808146759 8],FTT[27.110639388226755 2],LINK[0.097007500000000000],MATIC[200.000000000000000],SOL[41.246822100000000],TRX[0.000027000000000],USD[0.445176106194874 1],USDT[0.008363000000000000],YFI[0.000517848907139 8] |
| 00891168 | KIN[11060.014757900000000],USD[-0.127130566895409],USD[19.508560171715043 6],XRP[0.748725046350000 0] |
| 00891169 | MATIC[4.135000000000000000],USD[0.000005954559772] |
| 00891171 | BTC[0.000000009522000 0],DOGE[537.100000000000000],ETH[6.211694112629915 1],ETHW[0.000000006904081 7],MOB[16232.896585528479200 0],SOL[82.131339425020684 6],USDT[0.000000117113992] |
| 00891172 | ALCX[0.753000000000000000],USD[0.218899891290000 0],USDT[0.008980675000000] |
| 00891178 | ATLAS[94990.000000000000000],BNB[0.000000000000000 0],BTC[0.000059382000000],ETH[0.008544414667700],ETHW[4.973854414667700],FTT[16.002021300000000],SOL[0.009067840000000],USD[0.000000084737154],USDT[0.000000098960669] |
| 00891180 | BUSD[152.131162600000000],LTC[0.008313300000000 0],LUNA2[0.005444907170000],LUNA2_LOCKED[0.012704783400000],LUNC[1185.640000000000000],MOB[0.103307540000000],USD[0.000000086670090],USDT[0.000000092606016] |
| 00891185 | ATLAS[2439.536400000000000],BTC[0.002070000000000],ETH[0.000138170000000],ETHW[0.000138175334875 0],KIN[1029465.200000000000000],SHIB[99031.000000000000000],STEP[0.085712000000000000],USD[1.279474429642727 6],XRP[293.944140000000000] |
| 00891188 | AAVE[0.000000000880000 0],BTC[0.000000009000000 0],COMP[0.000000003000000],COPE[0.000000005459613],CRV[0.000000025776094],DEFIBULL[0.000000050000000],DOGEBULL[0.000000089600000],ETH[0.000000067647497],FTM[0.00000000768909 0],FTT[0.005906711159862 16],LUNA2[26.021249555951000 0],LUNA2_LOCKED[0.000000028000000],USD[0.716248953885000 0],LUNC[0.000000000755692 0],MATIC[0.000000107860000],SOL[0.000000078431856],SRM[0.019149800000000000],SRM_LOCKED[0.174685760000000000],USD[1403.524977544155185 0],USDT[0.000000012104896],YFI[0.000000004373300] |
| 00891193 | EUR[0.000000000028405],KIN[164827.108455570000000] |
| 00891196 | MOB[1.606267750959484 4],USD[0.0000002119048000] |
| 00891199 | BNB[0.000000008376638],EUR[0.000000006722940],USD[23.917509516929195 0],USDT[0.000000066051456] |
| 00891207 | AAVE[0.032086105000000000],MOB[0.000000006744000 0],WAVES[0.1416797347819556] |
| 00891210 | USD[105.087370670394850 0] |
| 00891214 | AKRO[1.000000000000000000],BTC[0.000012300000000000],ETHW[0.133002490000000000],GBP[1.000000000000000000],KIN[1.000000000000000000],USD[0.000684492662654] |
| 00891217 | FTT[3.346500000000000000],RAY[0.000000008000000],SOL[3.400969970000000],SRM[6.982500000000000000],USD[0.000000131496258],USDT[0.000000006044248 8] |
| 00891221 | LUNA2[0.000061216400070 0],LUNA2_LOCKED[0.000142838266800 0],LUNC[13.330000000000000000],MOB[89.433850000000000000],TRX[0.000004000000000000],USDT[0.0016245621930832] |
| 00891224 | DOGEBULL[-0.000000002280000 0],MOB[83.487247800000000000],USD[0.975884053282800 0] |
| 00891225 | FTT[102.041712000000000000],SNX[0.000000003526206],TRX[0.000004000000000000],USDT[0.000000015206008] |
| 00891227 | USD[18.701443280000000 0] |
| 00891228 | BTC[0.000000066192799],DOGE[0.000000029052532],ETH[0.000000056239600],FTT[0.000000050151344],SOL[-0.000000032922014],SPELL[0.000000100000000],UNI[0.000000036000000],USD[23.516285691101 6954],USDT[0.000000133073773] |
| 00891231 | ETH[0.000000009580574],USD[90.908726092194381 4],USDT[0.000000013438766] |
| 00891232 | TRX[0.000003000000000],USD[0.000000127997496] |
| 00891235 | GBP[1.186298283489191 0],GRT[1.000000000000000000],KIN[1.000000000000000000],LUNC[0.000000000044025 36],SOL[0.000000083910502],USD[0.178184667485601 3],USDT[0.000000022779889] |
| 00891236 | USD[4.572995975612500 0],USDT[0.000000003876604 0] |
| 00891238 | USD[0.000094219284062 4],USDT[0.000000007200000] |
| 00891240 | BCH[0.000000073978944],ENJ[0.000000008972000 0],ETH[0.000000007784016],MOB[0.000000005150735 5],XRP[0.000000004212749 6] |
| 00891241 | BTC[0.000000009000000],ETC[0.092905595007270],ETH[1.304299568928379 4],ETHW[1.304299568928379 4],FTT[0.000000007252559 2],MNGO[0.000000046000000],OXY[0.000000084387000],RAY[3.000000000000000000],RUNE[1.900000000000000000],SOL[27.936520280000000],SRM[0.000000040000000],USD[5.925272260023251 7] |
| 00891242 | BRZ[5.670000000000000 0] |
| 00891244 | BTC[0.000000006600000000],BULL[0.017476608800000 0],DEFIBULL[1.743661664000000 0],ETHBULL[0.106079416600000 0],FTT[0.000000117006026],GRTBULL[74.385566400000000],SOL[1.000800000000000],SRM[0.006572020000000],SRM_LOCKED[0.092611520000000000],THETABULL[0.379926280000000000],USD[0.006833214516314 6],USDT[0.000000006462459 2] |
| 00891256 | SOL[0.028000000000000000],USD[0.1024413750000000] |
| 00891258 | KIN[2.000000000000000000],SOL[0.020000000000000000],USD[0.000032323703382] |
| 00891260 | USD[25.000000000000000 0] |
| 00891261 | KIN[0.000000011837226],USD[0.537895773614584],USDT[0.000000015482177 2] |
| 00891263 | ETH[0.000000005000000],FTM[0.975395000000000000],USD[0.987928810000000000] |
| 00891264 | BNB[0.000000009549216 0],TRX[0.000003000000000000],USD[0.000000012233846 06],USDT[0.000000004721708] |
| 00891265 | BTC[0.000000070000000],TRX[0.000030000000000000],USD[0.000000120792911],USDT[0.000000025780472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891267 | MOB[0.4992000000000000] |
| 00891268 | ETH[0.0009819386000000],ETHW[0.0009819386000000],FTT[9.9971750000000000],OXY[32.9937300000000000],TRX[0.0000100000000000],USD[37.6472087113500000],USDT[68.2748255951550000] |
| 00891269 | MOB[0.4857025000000000] |
| 00891272 | ATLAS[9.5500000000000000],TRX[0.0000300000000000],USD[0.0000000022264080],USDT[0.3200000022113680] |
| 00891274 | BTC[0.1000058500000000],COIN[0.0014828010920000],ETH[0.0000000002848050],MTA[270.0002888386600000],SGD[0.0000000041480647],SHIB[22542766.9663938723000000],USD[0.0000000070690422] |
| 00891276 | KIN[31759.5105231750536600] |
| 00891279 | ADABULL[0.0000000002000000],BNB[0.0000000129759930],BTC[0.0000000650000000],BULL[0.0000000054960000],ETH[0.0000000533067170],ETHBULL[0.0000000095000000],FTT[0.0948805490286178],HNT[0.0000005000000000],LINK[0.0000000001040708],LINKBULL[0.0000000070000000],MATIC[0.0000001272363640],REN[0.0000000009904154],RUNE[25.7000000003497000],SOL[0.0000000064573400],SRM[0.0000000000000000],USD[36.0855870907967540],USDT[0.0000000026902150],ZECBULL[0.0000000000000000] |
| 00891280 | COPE[0.0000006608818669],CRV[0.0000000091176734],ETH[0.0000004592200],HXRO[0.0000000248224252100000001],LINKBULL[0.0000000037247040],LTC[0.0000013732760],LTCBULL[0.0000005940260],SOL[0.0000084269260],STEP[0.0000005583406],SXP[0.0000084926222],USD[0.0653396191171954] |
| 00891282 | KIN[9975.3000000000000000],TRX[0.0000300000000000],USD[0.0000012052358],USDT[0.0000000223943676] |
| 00891286 | KIN[0.3570030620000000],USD[1.3233010307351680] |
| 00891288 | MOB[229.2282665200000000],USD[4.5198387992375120] |
| 00891292 | TRX[0.0000199000000000],USD[-0.2182058232303816],USDT[0.2446989700844605] |
| 00891293 | ATLAS[38595.8244842171175912],AUD[0.0000000016395360],FTT[93.4469144632297350],RAY[0.0000001000000000],STEP[0.0000000554491110],TRX[0.0000100000000000],USD[0.0045807498583592],USDT[275.0259000206150960] |
| 00891294 | ETH[0.0000000334362319],LUA[0.0536400000000000],TRX[0.0602030000000000],USD[-0.0020632861020910],USDT[0.0511269279330240] |
| 00891295 | MOB[100.4541500000000000],MSOL[0.0065742700000000],TONCOIN[0.0493600000000000],USD[0.9748362832925924],USDT[0.0029540000000000] |
| 00891298 | BNB[0.0000000070000000],CEL[1.1979354300000000],TRX[0.0000050000000000],USD[0.3569355849895551],USDT[0.0000000064947733] |
| 00891299 | BTC[0.0066365014903000],ETH[0.0000000086561600],NFT[44261908189063654.6][1],NFT[45405718601968450.5][1],NFT[55335776976791551570][1],TRX[0.0000000029844840],USD[0.0000000098672648],USDT[108.2179437488918625],USTC[0.0000000050790922] |
| 00891300 | TRX[0.0000001000000000],USD[0.0030091525215580],XRP[4.0000003000000000] |
| 00891304 | ETH[0.0429918300000000],FTM[0.0429918300000000],USD[1.1860000000000000] |
| 00891305 | AAVE[52.7525168323167000],ALICE[186.3000000000000000],APE[8.9000000000000000],ATLAS[6170.0000000000000000],AVAX[61.2114490621784400],AXS[11.7000000000000000],BAND[52.9052900000000000],BCH[28.0255614963780900],BNB[11.7812636880624300],BTC[0.1512417047804181],CHZ[5790.0000000000000000],COMP[6.2711000000000000],CRO[1110.0000000000000000],DAI[0.9171841447577561],DOGE[100282.1577091569466800],DOT[1231.4879694400000000],ETH[10.7882985320295091],ETHW[10.7882985279374855],FB[0.2100000000000000],FTM[106.8999600000000000],GALA[13230.0000000000000000],HOLY[67.0000000000000000],JOE[220.0000000000000000],LINK[9625.9628691620213772],LUNA[21.6918507610000000],LUNA2[0.0000002000000000],LUNC[12.8300000000000000],MANA[42.0000000000000000],MATIC[0.0000000766402333],MNGO[88017.2668310000000000],PUNDIX[0.0414092900000000],REEF[120480.0000000000000000],RUNE[293.4708505000000000],SAND[1470.0000000000000000],SHIB[1300000.0000000000000000],SOL[62.6176300000000000],SRM[1460.0000000000000000],STEP[59370.0000000000000000],USD[54806.9970206244206411],USDT[-7928.5989137043319339] |
| 00891314 | ATLAS[67.3164254403254606],BNB[0.0000000022220935],KIN[50900.0000001555203404],POLIS[9.4163768301862802],SOL[0.0000000666500000],USD[0.0000029253283833] |
| 00891322 | AKRO[0.0000000039790500],BNB[0.0000000058178136],BRZ[0.0000000022111078],BTC[0.0000000058091018],DOGE[0.0000000097764733],ETH[0.0000000873298649],LTC[0.0000000575081755],MATIC[0.0000000027025374],RNDR[0.0000000595537329],STEP[0.0000001261559],USD[0.0000000099486910],USDT[0.0000023019300080],XRP[0.0000000018535080] |
| 00891328 | FTT[0.0993920000000000],USD[0.0000000092200000] |
| 00891329 | KIN[950002.7142934600000000],USD[0.0000000034668] |
| 00891330 | TRX[0.0000040000000000],USD[0.0000000693321170],USDT[0.0000000060548769] |
| 00891334 | MOB[0.5574074801087100] |
| 00891335 | BNB[0.0027267761664329],ETH[0.0000000100412800],ETHW[0.0000000091077749] |
| 00891337 | USD[4.3138579700146824],USDT[29.5605907213276774] |
| 00891345 | BNB[0.0000000039944719],ETH[0.0000000090000000],FTM[0.0000000084210376],FTT[0.0000000046660800],LRC[0.0000000429199832],SHIB[0.0000000077501330],USD[0.0000005191467123],USDT[0.0000000037700014] |
| 00891347 | USD[0.1761574230000000] |
| 00891349 | USD[0.0279938319250000] |
| 00891352 | BTC[0.0000015900000000],ETH[0.0004197098456660],ETHW[0.0009419709845660],USD[279.3185462799250653] |
| 00891355 | BTC[0.0000996600000000],ETH[0.0049840313125500],USD[2.0495900023058624],USDT[3.8917421454372538] |
| 00891356 | AUD[0.0000000071925764],BAO[20995.8000000000000000],DOGE[0.0000000042945223],MOB[0.4919000000000000],USD[348.8221722586354586],USDT[0.0000000096039950] |
| 00891358 | AAVE[31.2049040491950500],ALPHA[0.0000000022761300],BAO[1.0000000000000000],BNB[68.5640735751433100],BTC[2.5000000051225132],DENT[1.0000000000000000],ETH[2.4919836312418703],ETHW[0.0057719568112892],FTT[12498.4572330000000000],GBP[54.7110914979604225],KIN[1.0000000000000000],LTC[748.4135239640187200],MER[0.0272687100000000],MATIC[22013.5871082800000000],RAY[32540.0620573218280788],RUNE[1.0000000000000000],SECO[1.0000000000000000],SOL[170.4904320574777200],SRM[904.1737255400000000],SUSHI[970.4743911613080900],TRX[0.0016080000000000],UBXT[1.0000000000000000],USD[0.0000001000000000],USDT[0.0000000013531341],USUT[5844.4674763264023719] |
| 00891361 | BTC[0.0000200200000000],ETH[0.2533819400000000],ETHW[0.2533819399999949],NFT[423582048891552966][1],NFT[426419147632984049][1],RUNE[0.0193181400000000],USD[107.7776538327337761],USDT[1.1489537609911929] |
| 00891366 | BNB[0.0000000031676200],BTC[0.0000000019731890],MATIC[-0.0000011696423271],USD[0.0000002577730774] |
| 00891367 | BCH[0.0000000041936000],BTC[0.0000000066091156],COMP[0.0000000073830626],COPE[0.0000000073830626],EUR[0.0000000062678385],FTT[0.0000000086685847],MATIC[0.0000000030922523],STEP[0.0000001000000000],USD[0.0000003791782660],USDT[0.0000017918688046] |
| 00891372 | TRX[0.0000000000000000],USDT[0.0082274400000000] |
| 00891373 | TRX[0.0000040000000000],USDT[0.0000138260690378] |
| 00891374 | ATLAS[4000.0000000000000000],COPE[5.8159748400000000],ETH[0.0005044700000000],ETHW[0.0005044700000000],USD[-0.0025139935758841] |
| 00891380 | TRX[0.0046020083134800] |
| 00891381 | DFL[1200.0000000000000000],ETH[0.0001657600000000],ETHW[0.0001657618652686],LUA[572.2759600000000000],TRX[0.0000050000000000],USD[86.3341090289000000],USDT[0.3656329671983424] |
| 00891382 | FTT[0.0000001000000000],LUNA2[0.7380442740000000],LUNA2_LOCKED[4.7221033060000000],LUNC[160610.6945366000000000],SHIB[799864.0000000000000000],TRX[0.0007770000000000],USD[1.8572048341880288000000000],USDT[0.1380092189704953] |
| 00891385 | BOBA[0.4966750000000000],DOGE[0.9310300000000000],MNGO[9.9316000000000000],NFT[381406128738142152][1],OMG[0.4966750000000000],USD[1.7012292764532138] |
| 00891390 | 1INCH[0.0000000063117200],ALTBEAR[0.0000000423290008],ALTBULL[0.0000000782198630],AMPL[0.0000000045100],ASD[0.0000000091388510],ASDHEDGE[0.0000000005000000],ATLAS[0.0000000575904300],BAT[0.0000000080000000],BCHBULL[0.0000000011125162],BCHHEDGE[0.0000000089161296],BEAR[0.0000000026748159],BNB[-0.0000000000356438],BNBBULL[0.0000000073926847],BTC[0.0000000074021000],BULL[0.0000000012852789],BULLSHIT[0.0000000018117939],COPE[0.0000000046954796],CREAM[0.0000000120700],DAI[0.0000000096119861],DENT[0.0000000075150000],DOGE[0.0000000083458163],DOGEBEAR[0.0000000099048667],DOGEBULL[0.0000000026761905],DOGEHEDGE[0.0000000047886648],ENS[0.0000000085548995],ETH[0.0000000095373920],ETHBULL[0.0000000088272863],ETHHALF[0.0000000034912188],FTM[0.0000000197681130],FTT[0.0000000056449680],HALF[0.0000000080500000],HNT[0.0000000047558590],IBVOL[0.0000000077094288],MKR[0.0000000500000000],MOB[0.0000000356330084],LTC[0.0000000035620590],MANA[0.0000000035613249],MATIC[0.0000000025168200],MATICBULL[0.0000000438032126],MATICBULL[0.0000000004832126],MKR[0.0000000084507118],MKRBULL[0.0000000009461000],8312],MOB[0.0000000551448189],PAXG[0.0000000002193746],PRIV[0.0000000044290200],QTUM[0.0000000034630612],SRM[0.0000047633606612],SRMD[0.0416712553496378],SRM_LOCKED[0.1997084000000000],STEP[0.0000000058254723],SUSHI[0.0000001168177],TRX[0.0000000025946387],TRXBULL[0.0000000063219866],TULIP[0.0000000028865],UNI[0.0000000070732428],USD[0.0000001113238191],XLMBEAR[0.0000000598153344],XRP[0.0000000059815334],XRPBULL[0.0000000051763000],XTZBEAR[0.0000000000000000],ZECBEAR[0.0000000000000000] |
| 00891392 | BTC[0.0000000080000000],ETH[0.0000001000000000],FTT[0.1004715100000000],SRM[0.0000000042748991],USD[0.0002843183742685],USDT[0.0000002404013155] |
| 00891396 | AUD[0.0000001355020],AXS[0.0195080000000000],BTC[0.0000000043060],CVC[5.9988942000000000],FTT[0.0000005204316],USD[3.3815587131899110],XRP[0.6227199500000000],YGG[35.0000000000000000] |
| 00891398 | MOB[0.0000000242213246] |
| 00891400 | TRX[0.0000100000000000] |
| 00891402 | LTC[1.0199958000000000],MOB[8.9992893214615580] |
| 00891404 | MATIC[0.0000000074016627],SOL[0.0000022041350],USD[0.0000000055557324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891414 | ETH[0.0007735700000000],ETHW[0.0007735735690466],USD[0.7592588185000000] |
| 00891415 | USD[0.0000000030284511] |
| 00891417 | TRX[0.0174432490576200],TRY[23.1408273010000000],USD[0.0049001493203386] |
| 00891418 | BTC[1.0625910900000000],BUSD[17.2544815600000000],ETH[2.3122782300000000],ETHW[0.0002782300000000],EUR[34841.0941008854362982],FTT[25.0850576400000000],LINK[111.6403262000000000],SRM[12.4827608300000000],SRM_LOCKED[228.0597363100000000],STETH[15.3098066713099198],USD[0.0000001110950300],USDT[1049.0122521475861100] |
| 00891422 | TRX[0.0000030000000000],USD[0.0000000013318560] |
| 00891433 | AVAX[0.0000000427315001],BTC[0.0000000077997000],COIN[0.0000000037400000],ETH[0.0000000026363500],ETHW[0.0000000050485900],FTT[0.0000000185096857],MATIC[0.0000000059040751],SUN[305445.6610000000000000],USD[0.0001231490495887],XRP[0.0000000057280391] |
| 00891436 | BEAR[24.7430000000000000],BTC[0.0000316300000000],BULL[0.0000394410000000],ETHBEAR[1046733.5000000000000000],ETHBULL[0.0400257700000000],USD[0.0443093170050000],USDT[0.0712117708500000] |
| 00891441 | USD[0.0000000209100000] |
| 00891444 | BTC[0.0002489000000000],FTT[0.0000000027379200],LUNA[24.0794043230000000],LUNA2_LOCKED[9.5186100860000000],USD[-1.1623139580536633],USDT[0.0000000028586317] |
| 00891447 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0001139280909356],KIN[3.0000000000000000],USD[0.0000000445110082] |
| 00891448 | BTC[0.0000728700000000],ETH[0.0001483000000000],ETHW[0.0001483000000000],FTT[0.0218606890314630],MOB[0.3889725000000000],SRM[0.2007804000000000],SRM_LOCKED[5.7992196000000000],TRX[83314.0000440000000000],USD[110.0662050240325000],USDT[0.0000004020002750000] |
| 00891449 | ATOMBULL[0.0023978000000000],FTT[0.0971650000000000],MAPS[0.8790400000000000],MNGO[9.7048000000000000],OXY[0.8456500000000000],RAY[0.9366400000000000],SOL[0.0000420000000000],SRM[0.9798400000000000],TRX[0.0002700000000000],USD[691.9958089628131223],USDT[1949.8395780129906859] |
| 00891451 | TRX[0.0000030000000000],USD[0.0004008644394453],USDT[0.0000001448650023] |
| 00891453 | BNB[0.0000000092880070],BTC[0.0000000024840000],ETH[0.0000000100000000],FTT[0.0000000111622668],USD[-0.0000015629433420],USDT[0.0000000099522949],XRP[0.4060000100000000] |
| 00891454 | KIN[0.0000001416830000],MOB[0.0000000090270980],USD[0.0000000018254803] |
| 00891459 | BTC[0.0003975643298165],ETH[0.0000000129207000],ETHW[0.0005903929207000],FTT[25.0927412000000000],LUNA[0.0137116281040000],LUNA2_LOCKED[0.0319937989000000],LUNC[0.0049693017611800],RAY[0.9916000000000000],SOL[0.2142557500000000],STETH[0.0001549518834590],STG[0.9074000000000000],TRX[30.0000190000000000] |
| 00891460 | USD[2.4880948451450063] |
| 00891464 | GBP[0.0000000067275848] |
| 00891467 | USD[2.2549459889113128] |
| 00891475 | 1INCH[0.0000000863520043],AAPL[0.0000000081288996],AMC[0.0000000020040251],BAO[0.0000000093468577],BTC[0.0000000306305327],CAD[0.0000000652152291],CHZ[0.0000000056181094],CRO[0.0000000026837907],DENT[0.0000000026732041],ETH[0.0000000854322251],FTT[0.0000000094260675],GRT[0.0000000085132447],KIN[0.0000000071390791],KNC[0.0000000057926628],MATIC[0.0000000897941114],PERP[0.0000000624184321],SHIB[0.0000000587921175],SLRS[0.0000000355353631],SOL[0.0000000689116601],STMX[0.0000000804851749],SUSHI[0.0000000998122347],SXP[0.0000000061511704],TRX[0.0000002439371617],TWTR[0.0000000093511439],UBXT[0.0000000085040544],UNI[0.0000000036623264],USD[0.0000000288470609],XRP[54.6435030934553146] |
| 00891476 | FTT[0.0000000050000000],USD[4.4337605667993368],USDT[0.0000000099645181] |
| 00891477 | BNB[0.0005411133690439],USD[0.0000000074814261],USDT[0.0000000012038877] |
| 00891484 | FTT[0.0094814978452432],USD[45.1081201013874362000000000],USDT[0.0000000058356866] |
| 00891485 | BTC[0.0000000004382732],MOB[0.0000000044808560] |
| 00891488 | APE[0.0924550000000000],ATOM[0.6000000000000000],AVAX[0.0327436700000000],BNB[0.0078897800000000],ETH[0.0002192300000000],ETHW[0.0002192236234405],FTT[0.0000000043074200],KNC[0.2000000000000000],MANA[0.4436500000000000],MATIC[5.3066674000000000],RUNE[0.0692700000000000],TRX[0.0000010000000000],USD[0.0054212814908077],USDT[0.0000001000000000] |
| 00891491 | ADABULL[0.0000000070000000],BTC[0.0000000123763125],BULL[0.0000013800000000],BULLSHIT[0.0000000000000000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000060000000],ETH[0.0000000050000000],ETHBULL[0.0000000040000000],FTT[0.0018704589943611],LINK[0.0000000468198630],UBXT_LOCKED[337.6891480100000000],UNI[0.0000000087727160],UNISWAPBULL[0.0000000120000000],USD[0.0002054834187592],USDT[0.0000013552402] |
| 00891494 | AAVE[0.0000000289546001],ATLAS[39.9928000000000000],BNB[0.0409655708570100],BTC[0.0010580565820730],ETHW[0.0006999700000000],FTT[0.2999460000000000],POLIS[0.8000000000000000],SOL[0.0091540000000000],TRX[0.0000011000000000],UNI[0.0000000124566666],USD[0.0028539919283379],USDT[0.0000000189306000],XRP[0.0000000005583174] |
| 00891499 | USD[0.0000000075048828],XRP[0.0000007002302372] |
| 00891502 | AUD[0.0000040470563405],BAT[5.4555407900000000],DOGE[0.0001608400000000],FTT[0.7469589200000000],SHIB[0.0000482700000000],SOL[0.6579703900000000],USD[0.0000552701390000],SRM[1.2255104900000000],XRP[0.0006167000000000] |
| 00891505 | BTC[0.0000000036500000],BUSD[12100.0000000000000000],ETH[0.0000001850000000],ETHW[0.0000001750000000],FTT[200.2663259310006079],LUNA2[0.0046523879450000],LUNA2_LOCKED[0.0108555718700000],SRM[0.0567381000000000],SRM_LOCKED[5.5555353000000000],TRX[0.0000020000000000],USD[801.9401760538755676] |
| 00891507 | BNB[0.0020000000000000],LUNA2[132.2954064000000000],LUNA2_LOCKED[308.6892816000000000],RAY[0.5019089790000000],SOL[0.0046100000000000],USD[157.5666238725000000],USTC[18727.0542000000000000] |
| 00891508 | BTC[0.0000000035447500],DOGE[0.0000000086053500],ETH[0.0000000676571400],FTT[0.0725782000000000],SOL[0.0000000903200000],USD[1.0665275820090528],USDT[0.0000200743925521] |
| 00891514 | BTC[0.0010950000000000],BUSD[206.3451202600000000],DFL[660.0000000000000000],ETH[0.0005000105760000],ETHW[0.0005000105760000],FTT[25.6968766000000000],LUNA2[6.1107062180000000],LUNA2_LOCKED[14.2583145100000000],NFT[480861575073415258](1),RSR[9.5240000000000000],SPELL[87300.0000000000000000],SXP[0.0000000043000000],USD[0.2345933968805655],USDT[0.0000000050242500] |
| 00891515 | USD[0.0000000012976496] |
| 00891516 | CEL[0.0000000003644330],KIN[1.0000000000000000],USD[1.3505331882000000],USDT[0.0000000064327488] |
| 00891521 | AMPL[0.0000000033869500],APE[0.0000000164446653],ATLAS[0.0000000062020876],BAO[2.0000000000000000],BNB[0.0000000038737309],BTC[0.0000000061804848],C98[0.0000000535882822],CHZ[0.0000000056808764],COIN[0.0000000080052874],CRO[0.0000000073419663],DENT[0.0000000053380000],DFL[0.0000000087663411],DOGE[183.5825078854508],DOT[0.0000000067100884],ETH[0.0000000038257023],EUR[0.0000000178123511],FTM[0.0000000013618085],FTT[0.0000000055490000],GAL[0.0000000043578269],KSHIB[0.0000000031056701],LINK[0.0000000062861000],MANA[0.0000000241523688],MATIC[2.0050915038219021],MNGO[0.0000000037535770],OXY[0.0000000043727179],RUNE[0.0000000115200000],SAND[0.0000000056028212],SNX[0.0000000018940000],SOL[0.0000000058113887],SPELL[2.0000000018097175],SRM[0.0000000043601319],TRX[1.0000000222075580],USD[0.0000000049460000],USTC[0.0000000220880800] |
| 00891522 | MOB[14.4888500000000000],USD[31.6032500000000000] |
| 00891528 | KIN[519654.2000000000000000],USD[32.3366751460339870] |
| 00891529 | BTC[0.0000046858300000],DOGE[0.0000004609625],ETH[0.0000989460000000],FTT[0.0008946000000000],LINK[0.0000007103200],LTC[0.0000000077364300],LUNA2[0.0101023133400000],LUNA2_LOCKED[0.0235720644700000],LUNC[2199.8000000000000000],USD[-1.0731107183468390],USDT[0.0000000065000000] |
| 00891531 | AXS[0.0118540800000000],BNB[0.0000000050000000],BTC[0.0000134959353245],CEL[0.1750030005422984],ETH[0.0000000089028385],ETHW[0.0018208241542254],FTT[25.0141490300000000],HUM[2.0000000000000000],KNC[0.0785000000000000],LUNA2[0.0097539355420000],LUNA2_LOCKED[0.0227591829300000],LUNC[2123.9400000000000000],USD[0.0193998121652241],TRX[0.8989320000000000],USDC[68287801263610761],USDC[8282.6613888100000000],USDTI[0.0082127696817544],XRP[231.3550250000000000] |
| 00891532 | BNB[0.8980529480000000],ETH[1.1183482600000000],ETHW[1.1183482600000000],MOB[0.0000000040000000] |
| 00891535 | ADABULL[0.0000078800000000],ETHBULL[0.0106496400000000],SXPBULL[3.3788565000000000],USD[0.0343769100000000] |
| 00891538 | FIDA[88.5473567400000000],FTT[1.2189912460942245],RAY[19.4022494500000000],USD[0.6844031478622838],USDT[0.0000000085865512] |
| 00891543 | BTC[0.0000000081342712],DENT[0.0000000010340576] |
| 00891547 | USD[30.0000000000000000] |
| 00891549 | BTC[0.0001000000000000] |
| 00891550 | USD[0.0000000122416249] |
| 00891552 | BTC[0.4885120000000000],ETH[1.2043060000000000],ETHW[1.2043060000000000],TRX[0.0000460000000000],USDT[1.5361814200000000] |
| 00891557 | SOL[0.0000000043646300],TRX[0.0000030000000000],USD[0.0000000064919287],XRP[219.2785522745488000] |
| 00891559 | XRP[372.2283350000000000] |
| 00891560 | MOB[3.9972000000000000],USD[5.8350208795450000] |
| 00891561 | BNB[0.0000000072686328],DEFIBULL[0.0004313000000000],ETH[0.0000000758900974],HMT[0.5493333300000000],NFT[309104759259620306](1),NFT[311313467058575077](1),NFT[406814307818497534](1),NFT[515653468316785433](1),SOL[0.0000098712405414],TRX[0.0000000100569920],USD[0.0000000059492280],USDT[0.0000001584718121] |
| 00891562 | BTC[0.0000453700000000],LINK[1.5989360000000000] |
| 00891563 | BTC[0.0000003244880],BTC[0.0000000720000000],ETH[0.0000000330000000],FTM[0.0000000477152300],FTT[0.0000000060000000],LINK[0.0000000014000000],SOL[0.0000000013776494],STEP[0.0000000067928682],USD[0.0000013606015395] |
| 00891566 | ETH[0.0820372413897860],ETHW[0.0820372413897860] |
| 00891568 | BAO[728.6966762900000000],ETH[0.0001549600000000],ETHW[0.0001549562082757],SOL[0.0000002000000000],TRX[0.0000030000000000],USD[0.4056461985550237],USDT[0.0000000042897320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891570 | FTT[0.056365046537228],USD[2.62783847148000000],USDT[0.000000002800000] |
| 00891573 | DOGE[0.99820450000000000],FTM[0.99910000000000000],FTT[0.08788186000000000],USD[0.3562107527915000] |
| 00891577 | BAO[158.00000000000000000],USD[0.000000006285076] |
| 00891579 | SOL[0.00000004779500000],USDT[16.39422400000000000] |
| 00891580 | MOB[74.54000000000000000] |
| 00891583 | USD[0.39842500000000000] |
| 00891586 | ETH[0.019996200000000000],ETHW[0.019996200000000000],USDT[4.90000000000000000] |
| 00891602 | USD[25.00000000000000000] |
| 00891608 | SOL[0.00000007299680],USD[0.004584263473669],USDT[0.000000004932638] |
| 00891609 | USD[0.34137663000000000] |
| 00891610 | MOB[18.48125000000000000],TRX[0.000002000000000],USD[0.000000079024234],USDT[163.81728934000000000] |
| 00891612 | BTC[0.000000032326929],BULL[0.000000013000000],DOGE[0.00000000048311186],DOGEBULL[0.00000000094000000],ETH[0.000000060000000],ETHBULL[0.00000000072372351],FTT[0.000000036246534],SOL[0.000000081745393],USD[0.000003690364070],USDT[0.000000050868307] |
| 00891617 | USD[25.00000000000000000] |
| 00891620 | TRX[0.069617260000000000],USD[-0.000297293764196] |
| 00891623 | BABA[0.00000007360000],BCH[0.00011840000000],BNB[0.000000005713620,ETH[0.000000082114209],OXY[0.00000018278420],TRX[0.000001000000000],USDT[0.000000049502901],XRP[0.000000038796521] |
| 00891626 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.000104210000000],FRONT[1.00000000000000000],KIN[3.00000000000000000],MATIC[1.00042927000000000],NFT[2985663655238358858][1],TRX[1.00078100000000000],USD[0.000000052197587] |
| 00891628 | ETH[0.00099980000000],ETHW[0.00099980000000],USDT[2.32978483400000000] |
| 00891629 | ADABULL[2962.76571730000000000],ALGOBULL[1043979480.00000000000000000],ASDBULL[250553.00000000000000000],ATOMBULL[152093.33760000000000000],BALBULL[17049.42000000000000000],BCHBULL[1357263.31817627000000000],BNBBULL[122.64571343000000000],BSVBULL[8711000.00000000000000000],BULL[268.08743017390000000],COMPBULL[2704126.96690000000000000],DEFIBULL[2163.07020000000000000],DOGEBULL[5630.97690500000000000],DRGNBULL[1533.87993900000000000],EOSBULL[18322691.06645714000000000],ETCBULL[155518.36525300000000000],ETHBULL[396.51817075800000000],GRTBULL[13713810.00000000000000000],HTBULL[17049.56295000000000000],IMX[0.040495000000000000],KNCBULL[55193.05896000000000000],LINKBULL[174826.03567974000000000],LTCBULL[155249.45067059000000000],MATICBULL[155348.33292600000000000],MKRBULL[573.37637000000000000],OKBBULL[124.25851420000000000],SUSHIBULL[63500000.00000000000000000],SXPBULL[83323486.68000000000000000],THETABULL[55594.14190300000000000],TOMOBULL[3219602.90000000000000000],TRX[0.643515000000000000],TRXBULL[16358.60237100000000000],UNISWAPBULL[598.30031000000000000],USD[0.238661467866160],VETBULL[221658.79220000000000000],XLMBULL[1302256.26821870000000000],XRP[0.528218000000000000],XRPBULL[116650044528.68216775000000000],XTZBULL[137097.28500000000000000],ZECBULL[163625.30824115000000000] |
| 00891633 | BTC[0.000000045000000],OXY[0.00000008595196],USD[121.83277574244298] |
| 00891634 | BTC[0.000000060000000],TRX[0.001027000000000],USD[0.000000063048915],USDT[0.000000024645053],WBTC[0.000096324645053] |
| 00891636 | ETHBULL[0.00099980000000],FTT[0.038095500000000],RAY[0.076729000000000],USD[2.393234034000000000] |
| 00891637 | BTC[0.000000039208112],DOGE[1642.47280000000000000],ETH[0.316417495667688],ETHW[0.316417495667688],LINK[23.10000000000000000],USD[0.0034937372100 16] |
| 00891638 | NFT [421120790250658887][1],NFT [499931611089550199][1],NFT [556213215961898399][1],TRX[0.000160000000000],USD[0.0026765895000000] |
| 00891639 | TRX[0.000030000000000],USD[0.43821800000000000] |
| 00891643 | USD[25.00000000000000000] |
| 00891649 | USD[0.00000007848758] |
| 00891650 | USD[3000.00000000000000000] |
| 00891653 | TRX[0.00002000000000],USD[0.000000080826921],USDT[0.000000011350146] |
| 00891661 | USD[25.00000000000000000] |
| 00891662 | USD[-0.361601580670814],XRP[10.24263655000000000] |
| 00891667 | AVAX[1.99975984000000000],BNB[0.326806960000000],BTC[0.045402210000000],CRO[280.00000000000000000],DOT[4.50000000000000000],ETH[1.748974100000000],ETHW[1.748974100000000],FTM[59.00000000000000000],FTT[2.20000000000000000],LINK[6.20000000000000000],SOL[1.66990690000000000],USD[54.07256902253500000],USDT[0.000000016320678911] |
| 00891668 | ADABULL[0.008515253546124],DOGEHEDGE[0.000000001727269464],ETH[0.000000005000000],ETHBULL[0.014554562241393 9],MOB[0.000000007400000],USD[0.0001386059208571] |
| 00891673 | ETH[0.000000042500000],FTT[0.000000005000000],USD[4.44332389099125 28],USDT[0.00000000404408311] |
| 00891678 | ETH[0.000000110122247],SOL[0.001310750000000],USD[-1.854169140786535 4],USDT[2.206672004040115 4] |
| 00891681 | USD[0.293796281 5697255] |
| 00891683 | KIN[5400.83040562000000000],REEF[3636.80770972000000000],USD[-11.812451699940993 2],USDT[279.29747648434395 03] |
| 00891688 | MOB[30.63682816700000000] |
| 00891689 | ETH[0.000000032301300],ETHW[0.987105843230130],FTT[0.036982309376894 7],GST[0.000000005000000],IMX[0.000000005000000],SOL[0.000000003805536],USD[0.000128057291867],USDT[0.000000082151920] |
| 00891690 | BTC[0.000000116579300],ETH[0.000000075921600],USD[0.000016542000149 3],YF[0.000000080495600] |
| 00891691 | TRX[0.00002000000000],USD[0.000000141090056],USDT[0.000000020978000] |
| 00891693 | BNB[0.000000061599922],USD[0.291730255382274],USDT[0.0000001304135 28] |
| 00891694 | KIN[406.89284881000000000],USD[0.000064200071935213] |
| 00891696 | BNB[0.876016193956102 5],BTC[0.000005520000000],CLVD[0.036807000000000],COMP[118.80598000000000000],ETH[0.000000076799959],ETHW[464.459960370262497 2],FTT[2.43170604000000000],GODS[0.014515760000000],LUNA2[0.006364898033000],LUNA2_LOCKED[0.014851428740000],POLIS[3139.52129570000000000],RUNE[0.096933500000000],SOL[0.052923142584421 9],STEP[0.063728580000000],SUSHI[3997.34000000000000000],TRX[0.000004000000000],USD[0.0000000111882092],USDT[0.0012727384239759],USTC[0.900982080009522] |
| 00891698 | CLV[0.018120000000000],ETH[0.000877200000000],ETHW[0.000877200000000],TRX[0.00000700000000],USD[3.8645874340000000] |
| 00891699 | BAO[822.92000000000000000],DOGEBEAR2021[0.000145853000000],USD[0.68126288900000],USD[TD.000000010731 6655] |
| 00891700 | CBSE[0.000000019613859],COIN[-0.000000062103692],USD[0.0035717970832235],USD[TD.000000017073696] |
| 00891701 | FTT[0.094810000000000],NFT [3036823965446062674][1],NFT [3352652548094104471][1],NFT [3382382722699682664][1],NFT [4250958028432648896][1],NFT [5192251119144448865][1],NFT [5464312804467644492][1],SWEAT[99.80000000000000000],USD[0.0029490677545000],USDT[216.62592989173750 00] |
| 00891702 | BTC[0.000095100000000],DOGE[4.99660500000000000],FTT[0.496920000000000],USD[0.01823706575000 0],XRP[0.796238000000000] |
| 00891706 | BNBBULL[0.285865255000000],DOGEBULL[0.000012885000000],ETCBULL[1.237353460000000],ETHBULL[0.185076842000000],LTCBULL[95.07351700000000000],MATICBULL[3.86486200000000000],TRX[0.000006000000000],USD[0.0000000447935059],USDT[0.0264238394925851],VETBULL[38.01408165300000000] |
| 00891708 | ATLAS[60.29666583808927 0],BTC[0.00020509942550],ETH[0.000000094702295],ETHBULL[0.000007405000000],LTC[0.008781010000000],SOL[0.00000100000000],USD[-0.697517395486590 0],USDT[0.00947265000000000] |
| 00891709 | TRX[0.000050000000000],USD[301.00000001656444 65],USDT[0.000000005009650] |
| 00891710 | AUD[0.007371079177468 8],BTC[0.00045759000000000],FTT[25.119062088680110 0],USD[3.4029496109229586] |
| 00891711 | LTC[0.067966140000000] |
| 00891712 | ATLAS[9.93400000000000000],BNB[0.000000010000000],POLIS[0.097660000000000],TRX[0.00001000000000],USD[0.286738683750000 0],USDT[0.00370000000000000] |
| 00891713 | USD[0.553200000000000] |
| 00891714 | AURY[20.00000000000000000],BTC[0.00017915000000000],TRX[0.000001000000000],USD[0.000000121939645],USDT[2.33477466611 01328] |
| 00891715 | BAO[343.70000000000000000],BIT[3014.02108923000000000],BTC[0.016835700000000],SOL[0.901019740000000000],TRX[0.977529000000000],USD[682.44096621085478 74],XRP[0.594805730000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891721 | FTT[0.0984705000000000],USD[13.8629970865600000],USDT[0.0000000060875000] |
| 00891722 | BNB[0.0000000015050000],DOGE[6.0000000000000000],ETH[0.0004000090840539],ETHW[0.0004000090840539],JST[1283.0906555100000000],KIN[11260000.0000000000000000],SOL[65.2496749190044080],SRM[285.7361464133382002],TRX[0.0000000009683890],USD[4.0094401310000000],ZRX[0.0000000088504020] |
| 00891727 | ETH[0.1541266087073717],ETHW[0.1520000000000000],TRX[8.6617229741461408],USD[-0.5316378378211120] |
| 00891729 | TRX[0.0000040000000000] |
| 00891732 | ETH[0.0002568800000000],ETHW[0.0002568800000000],TRX[0.0000020000000000],USD[0.2416349652200000],USDT[0.0002617177623881] |
| 00891736 | BTC[0.0853318898069165],ETH[0.0000000080000000],ETHW[0.0000000092000000],FTT[20.7814162600000000],MATIC[57.9888256000000000],USD[9.5870259828209630],USDT[0.0005824177336897] |
| 00891739 | BTC[0.0000000006807927],ETH[0.0000000061174400],TRX[0.0000040000000000],USD[-0.3627822007365799],USDT[0.6144640300597226] |
| 00891742 | BTC[0.0003805000000000],DOGE[0.0008985638171200],MANA[0.7973539000000000],SAND[0.8023359400000000],SOL[0.0000028659399800],TRX[0.0007780000000000],USD[-0.1356929848328553],USDT[0.7710569338122169],XRP[0.0008348498451400] |
| 00891747 | FTT[109.9930000000000000] |
| 00891751 | BNB[0.0005511200000000],ETH[0.0003261560926482],ETHW[0.0003261613120373],FTT[0.0704740000000000],HXRO[0.8570200000000000],LUNA2[0.0000115727928100],LUNC[2.5200000000000000],MANA[0.2610837200000000],SOL[0.0050000000000000],USD[0.0000000081534915] |
| 00891752 | DAI[0.0000001663299 2],USD[0.0000000102463576] |
| 00891753 | BCH[0.0045509000000000],COPE[0.9144000000000000],USD[13.0162092196693124] |
| 00891757 | ADABULL[0.0000000650000000],BNBBULL[0.0000000600000000],BULL[0.0000000029000000],DOGEBULL[0.0000000090000000],DOGEHALF[0.0000000055000000],ETCBULL[0.0000000050000000],ETHBULL[0.0000099380000000],EXCHBULL[0.0000000055000000],FTT[0.0378390251909940],LEOBULL[0.0000000090000000],MKRBULL[0.0000000060000000],OKBBULL[0.0000000040000000],PAXGBULL[0.0000000090000000],PRIVBULL[0.0000000090000000],THETABULL[0.0000000060000000],UNISWAPBULL[0.0000000090000000],USD[0.0454860708380526],USDT[0.0000000013131444] |
| 00891759 | USD[0.0001241995883147] |
| 00891762 | USD[0.0000000089087212] |
| 00891766 | BOBA[0.0048500000000000],BTC[0.0000010400000000],USD[1.5296604859143490],USDT[3.7512814868703306],XRP[0.2352170000000000] |
| 00891768 | BTC[0.0000047925000000] |
| 00891778 | AUD[0.0000056054313211],BNB[0.0000000015946853],BTC[0.0000000027077500],ETH[0.0000000054079001],USD[2.8437962209518200] |
| 00891779 | COIN[0.0000005392000 0],FTT[50.1018677799880000],USD[0.0000040454513763],XTZBULL[1225.5020521611293184] |
| 00891780 | ETH[0.0000000749215 89],ETHW[0.0000000749215 89],LUNA2[0.0000024523299 1],LUNA2_LOCKED[0.0000005722103 11],LUNC[0.0053400000000000],SOL[0.0000000117880343],USD[17339.7090746393018151],USDT[-0.0100400876462461] |
| 00891781 | AUD[0.6943086368853400],BTC[0.0000000100000000],FTT[0.0849701692067304],USD[0.5491649034541235] |
| 00891786 | BTC[0.0000000019378000],USD[0.9355203819987935] |
| 00891788 | GBP[321.2200000000000000] |
| 00891790 | KIN[277292.6009656900000000],TRX[0.0000020000000000],USDT[0.0000000073011443] |
| 00891802 | TRX[0.0000060000000000],TRX[0.0000060000000000],USDT[1.4559897083522057] |
| 00891803 | BTC[0.0000000069503000],USD[0.0025775475054953],USDT[0.0000000059388818] |
| 00891804 | ADABULL[0.0000056540000000],BTC[0.0000000000950000],DOGEBULL[0.0000000048000000],ETHBULL[0.0000000680000000],FTT[0.0851393901699940],IMX[0.0882200000000000],SPELL[97.2600000000000000],USD[0.9921484966787795],USDT[0.0000000027470100] |
| 00891808 | MOB[5.3844541900000000],TRX[0.0000040000000000],USDT[0.0000003884345073] |
| 00891809 | AUDIO[1.0000000000000000],BTC[0.0000000089838849],COIN[0.0000000068000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.2405142200000000],USDT[0.0000000041650000] |
| 00891811 | BTC[0.0039447109000000],BULL[0.0000000063000000],C98[48.9902000000000000],DOGEBULL[0.0000000090000000],ETH[0.0409441041385698],ETHW[0.0409441041385698],SOL[0.8998200000000000],TRX[0.0000010000000000],UNI[4.1000000000000000],USD[14.4295968763813336],USDT[0.0000000232220523] |
| 00891812 | AVAX[0.0000000019180861],FTM[0.0218500000000000],FTT[0.0000001020775724],GALA[4.0480000000000000],LTC[0.0076105000000000],LUNA2[0.0011020100720000],LUNA2_LOCKED[0.0025713568350000],SUSHI[0.0000000064000000],TRX[0.0366000000000000],USD[93.4155919151756971],USDT[2.5865256081199026],XRP[0.3225500000000000] |
| 00891816 | CONV[5.1048400000000000],FTT[0.0683589209342740],RAY[0.3529550800000000],SOL[0.0000000050000000],SRM[0.2281637100000000],SRM_LOCKED[0.1647566800000000],USD[1.1198359862875268],USDT[0.4200211502900000],XRP[0.0000000064640000] |
| 00891818 | BAO[58179.5238614596000000] |
| 00891819 | USD[0.0000000095744448],USDT[1.3708547221706704] |
| 00891826 | BTC[0.0000000000000000],USD[0.5466247992115260] |
| 00891827 | USD[-5.9236098845886466],USDT[87.0300000000000000] |
| 00891828 | DENT[1.0000000000000000],EUL[0.8797300100000000],LUNA2[1.9508398640000000],LUNA2_LOCKED[4.5519596820000000],LUNC[9461.7200000000000000],TRX[4.1800010000000000],USD[84.7503851695812000],USDT[0.0000000019487900],USTC[270.0000000000000000] |
| 00891829 | AUD[3.9600004854398258],BAO[2.0000000000000000],CHZ[0.0004392000000000],MATIC[1.0000000000000000],MOB[0.9929711500000000],TRX[171.8457985117160000],XRP[8.1593039000000000] |
| 00891839 | BTC[0.0000038600000000],USD[-0.1323832791691246],XRP[0.7344118500000000] |
| 00891840 | ETH[0.0000000050000000],USD[1.1045466866250000] |
| 00891843 | STEP[0.0653268700000000],USD[0.1110036950000000] |
| 00891845 | TRX[0.0000030000000000],USD[0.0000000094256082],USDT[0.0000000031394813] |
| 00891851 | USD[-0.0022922947412870],XRP[0.0268040662206740] |
| 00891860 | USD[0.0000000023872016],USDT[0.1794839500000000] |
| 00891865 | BICO[0.0000010000000000],BNB[0.0000000060000000],DYDX[0.0000000100000000],ETH[-0.0000000000381706],FTM[0.0000000066533270],FTT[0.0000000009852119],RAY[0.0000000036000000],SOL[0.0000000000498528],USD[0.0000036697934199],USDT[-0.0000000034561992],XRP[0.0000000087083289] |
| 00891867 | BNB[0.0000000010000000],BTC[0.0000000706184000],COPE[0.0000000017737344],ETH[0.0000000041627154],FTT[0.0000000025540065],MATIC[0.0000000594481238],SOL[0.0000001000000000],TRX[0.0000000007411800],USD[0.0001126227300701],USDT[0.0000000096850790],VETBULL[0.0000000050000000] |
| 00891869 | FTM[0.2550000000000000],STMX[3.1200000000000000],USD[0.3580930900000000] |
| 00891875 | AVAX[39.3548323900000000],BTC[0.2403295804265151],ETH[0.2292565215000000],ETHBULL[0.0014000000000000],ETHW[0.2572565205000000],FTT[8.1963363749370526],POLIS[11.7000000000000000],SOL[24.1892498700000000],SRM[0.0543804200000000],SRM_LOCKED[0.2488000600000000],USD[24.0937984159526232],USDT[0.0000000005902986],XRP[132.9741980000000000] |
| 00891879 | ALTBULL[2.0000000000000000],AVAX[3.8000000078764942],BTC[2.0000000001382564],ETH[0.0000001200000000],FTT[25.2206422483874033],SOL[0.0000001200000000],SRM[1.1088922200000000],SRM_LOCKED[25.9690737500000000],STEP[0.0000000080000000],TRX[0.0000000634282883],USD[0.6657392142799435],USDT[0.0000000000000000],ZRX[0.0000002270000000] |
| 00891882 | BTC[0.0207383040626100],DOGE[5091.0590454238481100],TRX[0.0000010000000000],USDT[-0.4894705902933999] |
| 00891884 | AAVE[70.6380451672243000],BTC[0.3604736609530400],ETH[0.0975759718300560],ETHW[7.9773018405974980],FTT[2626.7971711400000000],LINK[1326.1488710187061300],MATIC[8475.9521523517864549],SGD[33.7293165300000000],SOL[137.7769282200000000],SRM[56.5004664100000000],SRM_LOCKED[598.2352116100000000],USD[9.0983982359246882],USDT[0.0000000000000000] |
| 00891887 | BULL[0.0000000553250000],BULLSHIT[0.0000000001547928],ETH[0.0000000007125703],ETHBULL[0.0000000024500000],LINKBULL[0.0000000010000000],USD[0.0000256059327040],USDT[0.0000270860087413] |
| 00891888 | MOB[24.9930000000000000],TRX[0.0000050000000000],USDT[20.3975970000000000] |
| 00891889 | TRX[0.0000030000000000],USD[0.0000000126086528],USDT[0.0000002183280100] |
| 00891893 | FTT[0.0300000000000000],IMX[0.0793850000000000],USD[0.9296244321500000] |
| 00891897 | BTC[0.0000000047429326],USD[0.0000003531160232] |
| 00891898 | BTC[0.0000000700000000],ETH[0.0000009782111216],ETHW[0.0000009782111216],FTT[0.0000000022328133],RUNE[0.0000004018896968],SOL[0.0000000063569494],TRX[0.0000010000000000],USD[0.0000000032963146],USDT[0.4015545147500000] |
| 00891907 | TRX[0.0000060000000000],USDT[0.1070840000000000] |
| 00891908 | KIN[131576.8264985700000000],USD[0.0000000095732444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00891914 | BUSD[368.024297160000000],MOB[33.976200000000000],TRX[0.000174000000000],USD[0.000000005076040],USDT[85.661615518587470] |
| 00891916 | AMPL[0.000000003268509],ASD[0.000000035000000],AVAX[0.000000002704600],BNB[-0.000000006312540],DAI[0.000000001602000],DOGE[0.000000083300000],DOTE[0.000000088785294],ETH[0.000060779267614],FTM[0.000000126142400],FTT[0.000000020000000],GENE[0.000000100000000],GMT[0.000000004231150],HT[0.090829370000000],LTC[0.000000034617200],LUNA2[0.230000000000000],LUNA2_LOCKED[0.536000000000000],LUNC[0.000000095891600],MATIC[0.000000014000000],NEAR[100.000000000411078 4],NFT[332011740412956253][1],NFT[517007388179915885][1],NFT[537205087729135511][1],SOL[0.000000073729136550],TRX[1837660089423568],USD[0.000000085340270],USDC[480.874284000000000],USDT[0.000044405885708 6] |
| 00891918 | CONV[9.381550000000000],MATIC[7.771127460840000],USD[1.172751245600000] |
| 00891921 | COIN[0.001566350000000],DOGE[0.118000000000000],ETH[1.099948400000000],ETHW[2.999587400000000],LUNA2_LOCKED[9.983426651000000],LUNC[837719.592421900000000],MANA[30.905000000000000],MATIC[9.753000000000000],NEAR[35.093331000000000],SOL[14.006437500000000],USD[4203.288220905450000000000] |
| 00891923 | AMD[0.000000000302689],AMPL[0.000000011579574],AMZN[0.000000110000000],AMZNPRE[-0.000000046294155],BNB[0.000000010982000],BULL[0.000000043350000],CBSE[0.000000040278200],COIN[-0.000000031680000],DOGE[0.000000097544400],ETH[0.000000030500000],ETHBULL[0.000000010500000],FTT[0.042663969775296 7],IBVOL[0.000000004788000],TSM[0.000000059068710],USD[3.573518938100147 7],USDT[0.000000076157744] |
| 00891929 | MOB[32.493500000000000] |
| 00891934 | COIN[0.009862000000000],ETH[0.129000000000000],ETHW[0.129000000000000],HOOD[1.096806364846000],LUNA2[5.255195388000000],LUNA2_LOCKED[12.262122570000000],LUNC[1144329.860000000000000],NFT[306668557380813365][1],NFT[406212666874247774][1],NFT[461751395527785674][1],NFT[496068198781845120][1],RAY[29.465170617986018],SAND[0.197693780000000],SNX[0.000000005649676],SOL[0.008960000000000],TRX[0.000670000000000],TSLA[3.078896134946300],TSLA_LOCKED[436.163689068508800],USDT[0.000000100419279] |
| 00891942 | USDT[203.421350160000000] |
| 00891943 | BTC[0.000006400000000],FTT[138.707698000000000] |
| 00891948 | BTC[0.056185765798176 4],DOGE[11.575922160000000],ETH[6.359033930000000],ETHW[6.359033930000000],MOB[0.000000096734154],USD[0.000002696597176 7] |
| 00891950 | ALTBULL[3941.404826740000000],ATLAS[7.433142260000000],BTC[0.000088740000000],CQT[0.000000400000000],DYDX[0.002806000000000],FTT[0.096054800000000],NFT[390408904383458736][1],NFT[433610957729316277][1],NFT[448540197985148262][1],NFT[511376798475507711][1],RAY[0.998817805000000],TRX[0.000047000000000],USD[0.000000001611153],USDT[3.721144215107779 1] |
| 00891951 | BTC[0.000002045000000],FTH[0.000000050000000] |
| 00891954 | ALEPH[373.194134990000000],AUD[1.918760413204705 0],FTT[0.014436459958114 8],MAPS[181.885021500000000],OXY[209.867332500000000],RAY[50.959712950000000],SOL[0.002166660000000],SRM[265.951166140000000],SRM_LOCKED[4.018093870000000],USD[3.908214890962565 4],USDT[0.000000025000000] |
| 00891956 | TRX[0.000002000000000],USDT[30.000000000000000] |
| 00891959 | USD[0.580711283000000],USDT[0.002656103480000] |
| 00891961 | 1INCH[0.927250000000000],TRX[0.000030000000000],USD[2.849482227399612 5],USDT[0.000000027502574] |
| 00891965 | BAO[0.000000020000000],BRZ[0.000000022099460],BTC[0.000000045682236],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],SOL[0.000000044120000] |
| 00891968 | ETH[0.021648370000000],ETHW[0.021648370000000],USD[-9.706410543000000] |
| 00891970 | AAVE[5.007823771000000],APE[161.277809100000000],BTC[0.000000045900000],CRO[9.725450000000000],ETH[0.000000006000000],ETHW[0.976231000000000],FTT[19.296165273964863],LUNA2[0.027022134020000],LUNA2_LOCKED[0.063051646040000],LUNC[5253.059662361252900],NEAR[202.000000014620000],SRM[10.346873510000000],SRM_LOCKED[0.268206910000000],SUSHI[0.486413000000000],TRX[0.944900000000000],USD[0.000000074694644],USDC[276.156789570000000],USDT[0.000000050000000],USDT[0.000000041620000] |
| 00891971 | BTC[0.041043810779783 5],ETH[0.000000009363629 2],ETHW[2.634606795641 1028],FTT[1.164556910937006 2],LTC[0.000000089866312],MATIC[0.000000010000000],USD[0.000001994542076 3],USDT[0.000000008634938 8] |
| 00891972 | USD[0.739475000000000] |
| 00891974 | DOGE[467.102046833512 3250],ETH[0.000000092569275] |
| 00891975 | TRX[0.652423000000000],USD[0.488809499703320 4],USDT[0.037807120000000] |
| 00891976 | FTT[0.598600000000000],SHIB[269811.000000000000000],USD[-13.5155919311 00000] |
| 00891980 | MOB[0.000000020000000],SRM[20.852261320443276 8],SRM_LOCKED[0.382646120000000] |
| 00891982 | CHZ[405.884800740000000] |
| 00891986 | BAO[93894.690053772145 2900],USD[0.142107239574760 0] |
| 00891988 | AAVE[0.000802240000000],BTC[0.437388800000000],CRV[0.841255300000000],CVX[0.061427910000000],FTT[26.083024360000000],FXS[0.070222630000000],LUNA2[0.003806828686000],LUNA2_LOCKED[0.008882600267000],SNX[0.037902770000000],TRX[1000.000000000000000],USD[1289.174971206275469 9],USDT[0.010277015099396],USDC[8.538875000000000] |
| 00891989 | BTC[0.000091350000000],DOGE[0.319040000000000],ETH[0.000724244084239 4],ETHW[0.000724244084239 4],NFT[302167815549091 04][1],NFT[369757134617056407][1],NFT[427216655170351389][1],TRX[0.000000010000000],USD[1.022343122692397 5],USDT[2.748160811830000],YFI[0.000000005000000] |
| 00891993 | BULL[0.000000020000000],USD[0.006370338825 1426] |
| 00892004 | KIN[21569.560400554029 2183] |
| 00892006 | CHZ[9.965000000000000],LINK[0.300000000000000],TRX[0.000030000000000],USD[1.169482830294549 6],USDT[0.008010044966 1110] |
| 00892008 | ADABULL[14.199050000000000],BCHBULL[269971.500000000000000],BNBBULL[1.150000000000000],BULL[2.044739320000000],DOGEBULL[0.086339000000000],EOSBULL[58000.282902000000000000],ETCBULL[11818.890186301300000],ETHBULL[11.179205800000000],LINKBULL[19996.200000000000000],LTCBULL[39000.000000000000000],SXPBULL[11579292.007891150000000],USDI[0.291088402975 1340],USDT[0.000000099508441],WRX[0.631300000000000],XRPI[0.750227643543994 4],XRPBULL[2726454.701300000000000],ZECBULL[206068.033800000000000] |
| 00892010 | USD[0.000000076563890],USDT[3.811835046523460] |
| 00892011 | BRZ[100.000000000000000] |
| 00892014 | BTC[0.001199050000000],IBVOL[0.162437900000000] |
| 00892016 | FTT[0.024211443254863 9],SOL[0.000000010000000],TRX[0.000017000000000],USD[0.002299433004044 0],USDT[1.515341564999848 2] |
| 00892021 | FTT[0.161964116011282 3],SOL[0.000000010000000],USD[0.693070875000000],USDT[0.000000050000000] |
| 00892023 | USD[0.002450000000000] |
| 00892024 | BTC[0.019671015138000],IBVOL[0.000007935000000],USD[140.836812348938530 2] |
| 00892025 | 1INCH[0.729847644437 17500],BNB[0.000081278379400 0],BTC[0.003173957821 2000],CHZ[7.193700000000000],FTT[46.500000000000000],LINK[0.093827269370260 0],LTC[0.007891950000000],TRX[0.000050000000000],USD[3.459166100814244 3],USDT[0.358295625322139 0],YFI[0.000393223430600] |
| 00892030 | FTT[0.007132006257679 9],GRTBULL[0.000000050000000],NFT[561551621616810858][1],RAY[0.000000100000000],SOL[0.000000050000000],SRM[0.420773750000000],SRM_LOCKED[3.156767070000000],USD[0.220744557325000],USDT[0.000000096000000],YFI[0.007586382500000] |
| 00892034 | BCH[0.000000050000000],FTT[0.093921540276460 0],RAY[44.294085300000000],USD[-0.740091300232150 0],XRP[0.556376000000000] |
| 00892037 | BTC[0.000029390000000],USD[1.530776900000000] |
| 00892038 | CEL[27.558738870000000],USD[0.020329751473913 5] |
| 00892041 | EOSBULL[2.401980000000000],ETCBULL[167.507259055000000],FTT[0.080353640000000],OXY[0.874500000000000],SHIB[97040.000000000000000],SXPBULL[5578312.945160000000000],TRU[0.988400000000000],USD[0.010103270104809 6],USDT[0.000000008389150],WRX[0.890800000000000],XRP[0.133252000000000],XRPBULL[645118.282000000000000],ZECBULL[6688.024000000000000] |
| 00892048 | USD[5.000000000000000] |
| 00892050 | FTT[32.400444450000000],TRX[0.000030000000000],USD[0.445703939156625 7],USDT[388.085510300000000] |
| 00892051 | AUD[0.996550000000000],BTC[0.002952200000000],COIN[0.000990500000000],DAWN[0.099458500000000],DODO[0.399924000000000],ETH[0.056345706574529 0],ETHW[0.056345706574529 0],LTC[0.365373660000000],MATIC[19.986700000000000],OXY[10.992495000000000],RAMP[18.996390000000000],SOL[0.000000398380000],STMX[469.886000000000000],TRX[0.000040000000000],USD[2.201855549661810],USDT[0.037433601995205 3] |
| 00892053 | USD[0.000000110114021] |
| 00892054 | USD[-0.136450213650806 4],USDT[0.539285850000000] |
| 00892059 | TRX[0.000010000000000] |
| 00892061 | KIN[369245.054746650000000],LUNA2[0.667665421000000],LUNA2_LOCKED[1.557885982000000],SHIB[0.690833330000000],USD[0.000000049397977] |
| 00892062 | KIN[264222.963331670000000],TRX[0.000020000000000],USDT[0.000000000014946] |
| 00892063 | KIN[268290.257571150000000],TRX[0.000020000000000],USD[0.000000223355] |
| 00892065 | FTT[0.432266004007251],NFT[493238208348319 1][1],NFT[505024766368995563][1],SOL[0.029994000000000],USD[0.065172662916845 7],USDT[0.407808035083150 0] |
| 00892069 | USD[0.203972884750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892073 | EOSBEAR[1.176928080000000],USD[0.063616781450000],USDT[0.000000000450160] |
| 00892074 | USD[1.2508284750000000] |
| 00892081 | BULL[0.55181443769000000],USDT[4.1717271238500000] |
| 00892083 | ADABULL[0.000000082700000],ALTBULL[0.000000070000000],BNBBULL[0.000000045000000],BULL[0.000000038900000],DOGEBULL[0.000000092000000],ETHBULL[0.000000070000000],FTT[0.0000000013404881],LINKBULL[0.000000080000000],THETABULL[0.000000088280000],USD[0.000000030914001],VETBULL[0.000000060000000] |
| 00892084 | MOB[249.949750000000000],USDT[3.7599781081170900] |
| 00892090 | USD[25.000000000000000] |
| 00892091 | DEFIBULL[0.000000080000000],USD[0.1316747706179022],USDT[0.0000000070538720] |
| 00892092 | NFT (406783904872901122)[1],NFT (448178931290655155)[1],NFT (481362106037433892)[1],USD[0.0000000085251492],USDT[0.0000000060847261] |
| 00892095 | MOB[8.498290000000000],USDT[329.8608150000000000] |
| 00892098 | BAO[6.000000000000000],KIN[3.000000000000000],USD[0.000000164516997] |
| 00892103 | ETH[0.000000100000000],MOB[0.999300000000000],USD[11.7299733095263988] |
| 00892107 | MOB[1.498950000000000],TRX[0.000030000000000],USD[3.7677500000000000] |
| 00892110 | TRX[0.000003000000000],USD[1.8628317586579848],USDT[0.0083262640933000] |
| 00892111 | BTC[0.000000040000000],USD[619.3519569601032634],USDT[0.0000000093270593],XRP[0.6541401700000000] |
| 00892113 | BULL[0.000000002000000],FTT[0.0043940224393000],USD[-0.0000000305492682],USDT[1.0805719646082067],XRP[0.0000000027312218] |
| 00892120 | BAO[0.000000050217500],FTT[0.0211110224069150],USD[1.0889400100000000] |
| 00892121 | RUNE[41.392134000000000],USD[-0.0534865924875847] |
| 00892122 | BNB[0.000000070000000],SOL[0.000000056685000],TRX[0.000000013360000],USDT[0.0000000062400000] |
| 00892127 | KIN[0.000000200000000],USD[0.8218257516712574] |
| 00892129 | BAO[9575.622445860000000] |
| 00892130 | FTT[0.0480076553784800],USD[0.0026430625000000] |
| 00892133 | BULL[0.000000072050000],USD[0.000000081534908] |
| 00892138 | TRX[0.000050000000000],USD[0.000000007860796],USDT[-0.0000027642945141] |
| 00892144 | BTC[0.000000084928000],ETH[0.0152875614655400],ETHW[0.0152273380126400],MATIC[3100.380600000000000],TRX[0.000090000000000],USD[-0.0000691863390601] |
| 00892145 | RAY[0.000000061566500],SOL[0.000000075393063],TRX[0.000000081000000],USD[0.0000008474875275],USDT[0.000000099936960] |
| 00892146 | USD[2.5408027438317877],USDT[0.000000007604905] |
| 00892152 | AUD[0.1978156715256995],BTC[0.000000031130000],USD[0.0000000071089000] |
| 00892155 | DOGE[29.280270250000000] |
| 00892162 | ATOMBULL[0.000000016575592],BTC[0.000000067144482],COPE[0.000000018344762],ETH[0.0025042118952401],ETHW[0.0025042118952401],FTM[0.000000092130640],FTT[0.000000050000000],LOOKS[0.000000100000000],SPELL[0.000000050000000],SUSHI[0.0000000524774444],USD[9.8654890985329506],USDT[0.000000013986731] |
| 00892167 | USD[0.1198627709128904],USDT[0.9401523091699236] |
| 00892170 | USD[0.1515246630496500] |
| 00892176 | USD[5.000000000000000] |
| 00892178 | KIN[93.196035272342597],LTC[0.000000007794592],SOL[0.000000005355272],TRX[0.000000028290358] |
| 00892182 | FTT[0.000000032362200],LUNA2[0.0505625083300000],LUNA2_LOCKED[0.1179791861000000],LUNC[11010.092642600000000],USD[1.7917107812153686],USDT[0.000000147789207] |
| 00892184 | USD[0.8033993785265160],USDT[1175.5357346070799760] |
| 00892186 | FTT[17.800000000000000],POLIS[86.300000000000000],TRX[0.000010000000000],USD[0.000000030204250],USDT[0.000000108254624] |
| 00892190 | CHZ[1.000000000000000],COPE[6.296961647951876] |
| 00892191 | SOL[0.1390499700000000] |
| 00892194 | TRX[0.000022000000000],USD[0.000000095193584] |
| 00892195 | BNB[0.000000003228148],DOGE[0.000000007028824],REEF[0.000000014133690],RSR[0.000000054400000],STMX[0.000000020700575],SXP[0.000000002550000],TRX[0.000000020945276],USD[0.000000090756668],USDT[0.0000050157073050] |
| 00892196 | AUD[0.000000089340160],USD[943.2192445477500000000000000000],USDT[0.000000024315899],XRP[0.9960500000000000] |
| 00892198 | AVAX[0.000000099576269],CITY[0.000000031468800],CRO[0.5763702020000000],JOE[0.000000045088300],TRX[0.000007000000000],USD[0.2595050200000000],USDT[0.000000071913696] |
| 00892200 | ATLAS[0.000000023505704],AXS[0.000000006555717],ETH[0.000000030000000],FTM[0.0024365534737365],KIN[0.000000004273213],MNGO[0.000000042031348],POLIS[0.000000035917460],RAY[0.000000022390308],REEF[0.000000089527634],SHIB[0.000000000005820864],STMX[52.8595231825454400],USD[0.2042645927733028],USDT[0.003401972522599] |
| 00892206 | BNB[0.000000012439368],BTC[0.000054012877289],DOGE[1.000000000000000],FIDA[0.000000012468779],FIDA[0.000000076748000],FTT[0.000000005744961],GRTBULL[0.000000029378768],RAY[0.000000002811090],SOL[0.000000010603064],TRX[0.000007000000000],USD[0.0017620949104987],USDT[0.0000447137740939],XRP[0.0000000025251396] |
| 00892207 | BNB[0.000000086200000],FTT[0.1000000477100000],USD[0.000000721102820],USDT[0.000000006165485] |
| 00892208 | BTC[0.000000029000000],FTT[0.000000050000000],LUNA2[13.408108360000000],LUNA2_LOCKED[31.285586170000000],MATIC[0.000000009540600],SUSHI[0.000000040500000],USD[0.000000098151916],USDT[0.000000087157168],XRP[0.000000051860000] |
| 00892209 | USD[0.000000098146583],USDT[0.1374331650048594] |
| 00892213 | TRX[0.000005000000000],USDT[0.000240179297751] |
| 00892214 | BTC[0.012412800000000],DOGE[6199.044960906451682] |
| 00892218 | BTC[0.000000016430000] |
| 00892221 | BTC[0.000000091638666],USD[0.0146755915000000],USDT[0.000000074911975] |
| 00892226 | ADABEAR[962900.000000000000000],BAO[0.000000010000000],BULL[0.000000070000000],EOSBULL[1700.000000000000000],GRTBULL[1.400000000000000],KNCBULL[0.400000000000000],LTCBULL[7.000000000000000],MATICBULL[0.000000029383749],OKBBULL[0.0079420000000000],PAXGBULL[0.000000006000000],SUN[0.0047285000000000],SUSHIBULL[7098.460000000000000],SXPBULL[180.944000000000000],TOMOBULL[1700.000000000000000],TRX[0.000004000000000],TRXBULL[0.003220000000000],USDT-0.0247209005371047],USDT[0.0249021574786388],XTZBULL[4.000000000000000] |
| 00892227 | LTC[0.003078380000000],SXPBULL[3.715383500000000],TRX[0.441881000000000],USD[0.0466675607500000],USDT[0.000000071375000] |
| 00892228 | PUNDIX[4.863172602547636],STARS[0.868153230000000],USD[0.000000277200112] |
| 00892232 | DOGE[221.995732000000000],FTT[5.196360000000000],LTC[1.239158040000000],RAMP[31.978272000000000],RAY[27.980610000000000],ROOK[0.562617723000000],SHIB[8298777.800000000000000],SOL[4.596780000000000],SRM[21.995732000000000],USD[0.6711810000000000],XRP[70.986226000000000] |
| 00892238 | AUDIO[0.661089000000000],BTC[0.000000449600000],ETH[0.000927000000000],ETHW[0.000927000000000],MOB[36.484801000000000],OXY[197.949547000000000],PAXG[0.003815900000000],SOL[0.016034000000000],USD[1.2250288802235010],USDT[0.000000098997293] |
| 00892242 | ETH[0.000388660000000],ETHW[0.000388660000000] |
| 00892243 | BF_POINT[100.000000000000000] |
| 00892245 | ALTBEAR[9000.000000000000000],AURY[0.8241000000000000],BEAR[100.735000000000000],BNBBULL[0.000000062100000],BTC[0.000800114797084],BULL[0.000000005800000],BUSD[447.7877257600000000],DOGEBEAR2021[0.000000020000000],ETHBULL[0.000000066050000],FTT[150.0725637061976595],LOOKS[0.5986568800000000],LUNA2_LOCKED[37.7083977100000000],LUNC[39597.3119269300000000],SOL[0.000000100000000],SRM[8.8481657682500000],SRM_LOCKED[36.8670966000000000],TRX[0.000010000000000],USD[0.000000181315069],USDT[0.0091825292066880] |

Schedule F/3 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892248 | USD[0.0075150000000000] |
| 00892252 | TRX[0.0000200000000000],USDT[0.0000000928821100] |
| 00892253 | BTC[0.00000027391024390],BULLSHIT[0.09000000000000000],DEFIBULL[0.080000000000000],ETH[0.000638979291239],ETHBULL[0.000100000000000],ETHW[0.000638886011239],LUNA2[4.613909648000000],LUNA2_LOCKED[10.765789180000000],PUNDIX[0.029516000000000],RAY[0.955603580000000],SOL[0.000000041200000],USD[0927.935705964531934],USDT[0.000000019885314] |
| 00892254 | OXY[155.890800000000000],RAY[62.955900000000000],TRX[0.000030000000000],USD[1.152679866134384],USDT[1.306000168424114] |
| 00892256 | ETH[0.000000058984340],FTT[0.000000002739679G],USD[0.009118048090940G] |
| 00892257 | ETH[0.003872330000000],ETHW[0.003872330000000],GMT[0.160000000000000],GST[0.030000140000000],LUNA2[0.000000029721871],LUNA2_LOCKED[0.000000069351032S],LUNC[0.006472000000000],TRX[0.000001000000000],USD[6.559627798358933S],USDT[0.343300057600000G] |
| 00892259 | ADABULL[0.000000000799127G9],MOB[0.000000033514875],TRX[0.000004000000000],USD[0.075890380226325G0],USDT[0.000000232027543] |
| 00892266 | BTC[2.735887996627000],FTT[26.043794709336000G] |
| 00892267 | FTT[0.000000000927350000],MNGO[1164411139762] |
| 00892269 | FTT[45.391132401738250G],MNGO[1549.705500000000000G],STEP[199.962000000000000G],USD[0.440719550000000G],USDT[0.000000019319900] |
| 00892270 | AAVE[1.999806000000000G],ATLAS[999.806000000000000G],BTC[0.013873310000000G],BULL[0.010158028960000G],FTT[22.588154960000000G],IMX[0.092647400000000G],LINK[25.117401040000000G],OXY[49.965000000000000G],SOL[0.000000081736233],TRX[0.000000410734850G],USD[0.2022635260903057],USDT[0.0000004107348500] |
| 00892272 | BNBBULL[3.000000008550000],ETH[0.000000003600000],ETHBULL[3.000000003600000],FTT[0.000000083364070],SXP[0.000273140000000],TRX[0.000036339288800],UNI[0.000100630000000],USD[40.710734159399217 4],USDT[0.000000013061686G2] |
| 00892274 | FTT[0.010778168790325G8],USD[0.000000009614192G2] |
| 00892280 | FTT[0.021311751084590G0],LUNA2[177.203906400000000G],LUNA2_LOCKED[413.475781600000000G],NFT[3545061175473123207][1],NFT[388281060273745809][1],NFT[512868630670939921][1],NFT[527864460838194578][1],NFT[564499067226985300][1],USD[0.344638035918969B],USDT[0.000000203619894B7],USTC[25084.06943100000000G0] |
| 00892282 | 1INCH[0.000000001258743G0],BNB[0.000000086626400],TRX[0.000000007674529],USDT[0.000000005062463] |
| 00892284 | BNB[0.014880700000000G],BTC[0.000279190000000G],ETH[0.003885020000000G],SOL[0.174804070000000G],USD[0.532930888795381600000000G0] |
| 00892286 | DOGE[0.829765000000000G],FTT[0.097800000000000G],LINK[0.091250000000000G],USD[-0.202446068490052G9],USDT[0.0000000050000000] |
| 00892289 | ETHW[0.000806790000000G],USD[0.0000623696964160] |
| 00892290 | COIN[0.001523200000000G],ETH[0.00000007641117S],USD[-0.0000004851070323] |
| 00892295 | USD[0.2885501750000000] |
| 00892297 | MOB[2.483450000000000G],RAY[0.991200000000000G],USD[9.424738917500000G0] |
| 00892299 | KIN[121015.98047554771568G00],USD[2.511599130000000G0] |
| 00892302 | BTC[0.000000000000000G],USD[4.6600000000000000] |
| 00892303 | CHZ[0.000000035444320],ETH[0.000000000001428G],MATIC[0.000000009274514],MER[0.000000003677100],RAY[0.000000054492730],SHIB[0.000000042317252],SLRS[0.000000089502350],SOL[0.000000014802110],SUSHIBULL[0.000000038729979],USBXT[0.000000013985652],USD[0.906496071202532],USDT[0.000000084029810] |
| 00892306 | NFT[402798166555863904][1],NFT[425584980022263483][1],NFT[480174893111330160][1],NFT[481448187183094969][1],NFT[564608180986365808][1],TRX[0.800000000000000],USD[0.000000147499778],USDT[0.195096249058214B] |
| 00892307 | SOL[0.000000037310000],USD[0.000000085755 77],USD[0.000000003456378] |
| 00892309 | APT[89.602055716209299G0],BTC[0.397685780000000G0],ETH[9.240457600000000G0],SOL[208.574987400000000G00],USD[0.014720857648778705],USDC[2137.712125930000000G0] |
| 00892310 | USD[0.000000061601999G],USDT[2.126507110000000G0] |
| 00892319 | DOGE[0.000000001000000],SHIB[0.000000009021000G],USD[0.000000045602584],XRP[0.000000056117000] |
| 00892323 | ATLAS[1.394745200000000],BCH[0.002064658591649G4],BTC[0.033653733931364G9],FTM[200.000000000000000],FTT[27.925822020000000G],LUNA2[1.314916265000000G0],LUNA2_LOCKED[3.068137952000000G0],LUNC[0.000000050000000G],MATIC[400.000000000000000G],MSOL[1.800000000000000G],NFT[338121302752876101][1],NFT[540387225354143917][1],SHIB[10000.000000000000000G00],SOL[5.865348481560960G0],TRX[364.843301585074980G0],USDI[-399.967397913298006200000000G00],USDT[0.000000095330080],WRX[860.967538500000000G0],XRP[1017.834499807258600G0] |
| 00892330 | ETH[0.0000000373337S890],KIN[4656878.0000001000000G0],SOL[0.000000008822S000],USD[0.028866105177755G7] |
| 00892332 | LINK[1.400000000000000],USD[-0.52204665221605450],USDT[0.000000028967368] |
| 00892334 | USD[0.000000013634818S],USD[0.000000026939577] |
| 00892336 | FTT[8.180246200000000G0],RAY[0.000000009289232] |
| 00892337 | KNC[0.080720000000000G],USD[0.000000007238459G9],USDT[0.000000087347368] |
| 00892338 | ATLAS[1.840050000000000G0],BNB[0.002066716343624G6],BNT[0.000000025433699G9],BTC[0.000249000000000G],CRO[0.388010100000000G0],ETH[0.671704265000000G0],ETHW[0.671318355000000G00],FTT[0.045216073820349G],MATIC[0.909043520000000G00],NFT[320535139722229281][1],NFT[443359719031289740][1],NFT[475405089142731886][1],NFT[533395761382123173][1],NFT[554941851638072254][1],SOL[0.000069620000000],SRM[0.931940980000000],SRM_LOCKED[3.509081379945990G1],USDC[10944.142034360000000G0],USDT[0.000000005753969G0] |
| 00892339 | AAVE[0.000000050000000],BTC[0.000000014600000],COMP[0.000000000000000G],ETH[0.000000000000000],FTT[190.013690938047369G4],SRM[3.382783320000000],SRM_LOCKED[641.781616530000000G0],TRX[14856.0000000000000000G00],UNI[0.000000025000000G],USD[-1.184142890586483 7],USD[T0.181036461600320S0],YFI[0.000000000000000G00] |
| 00892341 | 1INCH[0.000000009573711S0],BAL[0.000000005654300],BAO[1.000000000000000G00],BNB[0.000000058392149],BRZ[0.000000017521703],CHZ[0.000000002112S390],COPE[0.000000031725060],CUSDT[0.000000009563074S],FIDA[0.000000203024948],GBP[0.000000005182560],KIN[0.000000010922727],RSR[0.000000084093352],SOL[0.000000079668890],SXP[0.000000018673S0],TRX[0.000000000000G00],UNI[0.000000003163730G0],USD[0.000000029423568G],ZAR[0.000000156620073G0],ZRX[0.000000033637390] |
| 00892350 | USD[0.520988930740503G0],USDT[1.883988853345700] |
| 00892352 | ETH[0.000000050000000],FTT[0.004397082339700],TRX[0.000001000000000],USD[0.000000120676424],USD[T0.000000091373706] |
| 00892353 | USDT[0.000000089347700] |
| 00892355 | BTC[0.000663000000000],ETH[0.000811940000000G0],ETHW[0.000811940000000G0],FTT[10.875358200000000G0],USDT[1.717850380500000G0] |
| 00892357 | BAO[504.600000000000000G],DOGE[0.597600000000000G0],ETH[0.000918800000000G0],ETHW[0.000918800000000G0],TRX[0.824309000000000G0],USD[0.005003638650000G0] |
| 00892369 | USD[1.2350652940000000] |
| 00892375 | BTC[0.000048853637390G0],CUSDT[0.000000081048498],ETH[66.044169552073390G0],ETHW[65.766801283669340G0],FTT[150.996405500829656G6],LUNA2[0.000000008900000],LUNA2_LOCKED[0.419266654100000G0],LUNC[1421.066840586350210G0],USD[0.006319812034119G2],USDT[237122.417377037265121G9],USTC[0.000000010913100] |
| 00892376 | USD[0.000000012202463] |
| 00892385 | CRO[0.000000004249728G],ETH[0.000100036105024],TRX[0.000777000000000G0],USD[0.644040308742648G0],USDT[11.606694288906257 7] |
| 00892386 | BTC[0.003556010200000G0],FTT[2.100000000000000G],TRX[0.826801000000000G0],USD[0.140636243121155] |
| 00892389 | KIN[23303676.000000000000000G00],SOL[0.500000000000000G00],TRX[0.000030000000000G0],USD[0.000002675861728],USDT[1.688000000000000G00] |
| 00892391 | USD[0.000000014935897] |
| 00892401 | USD[0.269857236507223S2] |
| 00892405 | BTC[0.000000004065000],TRX[0.000007000000000],USDT[1.464725000000000G] |
| 00892408 | BNB[0.000000012680314],DOGE[0.000000013119910],ETH[0.000000001754800],FTT[0.000000001102000G0],RAY[0.000000025480000],RUNE[0.000000001102140G4],SNX[0.000000005444136G2],USD[0.000000028395110G9],USDT[0.000000010669081],XRP[0.000000036382230] |
| 00892416 | KIN[140572.240030300000000G],TRX[0.000001000000000],USD[0.000001143324100],USDT[0.0000000000000113] |
| 00892417 | ALTBULL[0.000000009123200G],BTC[0.000212585806070441],DENT[0.000000042065254],DOGE[0.000000034232975],FTT[0.000000056600912],MATIC[0.000000066021795],RSR[0.000000020200000],USD[0.046789661848454S3],USDT[0.000000014252156] |
| 00892420 | FTT[0.072460070000000G0],SLP[0.000000000000000G00],USD[0.893645008907657 4],USDT[0.324372549009440 0],XRP[0.000000057365287] |
| 00892425 | BULL[0.48651483711500000],USD[180.64754709740129 75] |
| 00892426 | LUNA2[0.000175199224500G0],LUNA2_LOCKED[0.000408798190500G0],LUNC[38.150000000000000G00],USD[0.000004000000000G0],USD[0.000000604938176S],USDT[0.000000051204258],XRP[0.000000063360000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892429 | ETH[0.00000079038600],USD[0.0000077074401400] |
| 00892433 | FTT[0.0000087868240],NFT (49161993084627023)[1],TRX[0.000050000000000000],USD[0.0058241863813432],USDT[0.000000070393897] |
| 00892434 | ATLAS[260.00000000000000000],BNB[0.00000007346300],SOL[0.00000003159280],TRX[0.0031090010839000],USD[0.00000007159824] |
| 00892435 | DOGE[0.0000000886330600],ETH[0.00000000863200],LTC[0.000000070000000],LUNA2[1.019798845000000],LUNA2_LOCKED[2.37952597100000000],LUNC[222062.910000000000000],NFT (41401736872123794)[1],NFT (42818262700161988)[1],NFT (53134528758339203818)[1],SHIB[97290.7900000000000000],USD[0.000005926570000],USDT[0.00000005952800] |
| 00892438 | USD[30.000000000000000] |
| 00892439 | ADABULL[0.0000000032266872],ASD[0.000000025008276],ASDBEAR[0.000000078000000],ATOMBEAR[0.000000032499250],AUDIO[0.000000014159440],BALBULL[0.000000017099318],BAO[0.0000000043000000],C98[0.0000000086599],DOGEBEAR2021[0.000000031676070],DOGEBULL[0.000000060476926],ETHBULL[0.0000000039419680],FTT[0.05996309129202 58],KIN[0.00000000059000000],LINKBULL[0.000000073893312],LTCBULL[0.000000074697640],LUA[0.00000009780000],MATICBULL[0.000000037488614],MNGO[0.000000058652169],SHIB[0.00000052572181],SLRS[0.0000000202040404],STEP[0.0000000005591 48],SUSHIBULL[0.0000000208487600],SXPBULL[0.000000006353 664],THETABULL[0.000000093573700],TRX[0.000000098003878],USD[0.0477088350068005],USDT[0.000318236920244 1],VETBULL[0.000000079313394],XLMBULL[0.0000000093145928],XRPBULL[0.000000044807200],ZRXBULL[0.00000001569566] |
| 00892442 | USD[0.7984782671836384],USDT[0.000000072691265] |
| 00892447 | KIN[1132845.7526081452668785],PERP[0.0000000033092382] |
| 00892449 | ATLAS[0.0000000001174600],SRM[1.2965931878725656],USD[0.3081678220235424],USDT[0.2239892674053852] |
| 00892451 | ETH[0.0000000001820000],ETHBEAR[0.000000013 2995],ETH[0.000001542521900],ETHW[0.000001542521900],KIN[3.0000000000000000],RSR[1.000000000000000000],SGD[0.004094061 5093530],SOL[0.00000004356828],TOMO[0.0004626004674998],TRX[1.000000000000000000],USD[0.0014099440010205],XRP[0.0000000047723536] |
| 00892453 | FTT[28.2000000000000000],USD[28.1403183588147000] |
| 00892454 | BNB[0.0000003585984 3],BTC[0.000000046000222] |
| 00892455 | USD[0.0000479461299756] |
| 00892460 | LINA[5261.814800000000000],PAXG[0.0000000000000],USD[0.5123001339220358],USDT[42.7800217993809618] |
| 00892461 | BNB[3.7690000017264895],BTC[0.0051990880000000],CRO[70.00000000000000],DOGE[2461.4394370000000000],FTT[33.894418200000000],NFT (31585063445924 9553)[1],NFT (32070639528869513 6)[1],NFT (34896585690967452 6)[1],NFT (41991125448536738 0)[1],NFT (54714191716218958 7)[1],SLP[0.0000000000000],TRX[0.000082000000000],USD[-103.4980148985689300 00000000],USDT[6137.23236157096 07304] |
| 00892462 | FTT[25.983402715000000 0],USD[0.0001808875090550] |
| 00892463 | BTC[0.0000137669152000],CEL[137.3725400000000000] |
| 00892471 | USD[0.6809340950000000] |
| 00892472 | PUNDIX[120.1721600000000 000],TRX[0.000006000000000],USD[0.2025237000000000],USDT[0.0000000147818098] |
| 00892480 | AAVE[3.6600183000000000],COMP[1.2740063700000000],ETH[0.0005250000000000],ETHW[0.0005250000000000],FTT[756.4111385000000000],LINK[15.6000780000000 000],MATIC[9.4100000000000 000],MATICBULL[0.0110910500000000],MKR[0.0000015300000000],RUNE[0.0035700000000000],SNX[43.2002160000000000],SOL[2009.4402 6210000000000],SRM[33.7207856500000000],SRM_LOCKED[216.8392143500000000],SUSHI[34.0001700000000000],UNI[0.0503120000000000],USD[0.0055702001 7000000],YFI[0.000000800000 0000],ZRX[0.0012150000000000] |
| 00892484 | EUR[50.0000000496390 81],USD[0.000005107281004 8],USDT[0.0001321572775] |
| 00892486 | BAO[329.8000000000000000],BTC[0.0000434600000000],CONV[3.5910000000000000],DOGE[0.8130000000000000],ETH[0.0003147000000000],ETHW[0.0003147000000000],USD[4.5064871653000000] |
| 00892487 | USD[0.0001862798118190] |
| 00892488 | TRX[0.000030000000000],USDT[0.0000000484800608] |
| 00892490 | USD[0.0052679647800000] |
| 00892492 | USD[30.0000000000000000] |
| 00892493 | USD[25.0000000000000000] |
| 00892495 | AAVE[0.0000000062000000],ADABULL[0.00000000700000 00],ALGOHEDGE[0.0000000040720336],BNB[0.0000001042986 37],BNBBULL[0.0000000065000000],BTC[0.00000001891020643],BUSD[23035.9501264000000000],CRO[234.5435226400000000],CRV[0.0000000052654296],DOGE[0.0000000022206878],ETH[0.0000000242143343],EUR[0.0000000806066 2910],FTM0.0000000009295624],FTT[0.0000000004000000],LINKBULL[0.0000000100000000],MATIC[0.0000000009247348],RAY[0.000000000453710 80],SOL[2.798229042785748 9],TRX[0.00000009788200],USD[0.7620011146088579],USDT[132.6676946812701381] |
| 00892500 | SUSHI[0.4944000000000000],TRX[0.000001000000000],USD[-19.2840610018665689],USDT[24.2508329200000000] |
| 00892501 | CEL[-0.1206299559983978],USD[0.3098412485000000],USDT[0.2167310000000000] |
| 00892502 | BADGER[0.0005671135000000],DOGE[5.0000000000000000],ENJ[0.9354000000000000],FTT[27.1887919000000000],SOL[0.000000000000000],SXP[0.0675810000000000],TRX[0.000007000000000],USD[0.8652565349045557],USDT[0.0000297877663888] |
| 00892503 | 1INCH[241.4567698300000000],AUD[0.0000002756 5142],DOGE[626.8618000000000000],ETH[0.0006341500000000],ETHW[0.0006341518123390],LINK[5.9918100000000000],REEF[3414.8015000000000000],STEP[56452.7921800000000000],TRX[8055.8114010000000000],UNI[18.1889307300000000],USD[183.5160828916126359],WRX[87.9824000000000000] |
| 00892506 | AAVE[0.0000000083674032],AXS[0.0000000048000000],BNB[0.0000000416770],BTC[0.0000003497034 3],COMP[0.0000000436000000],COMPBULL[0.0000000150000000],COPE[0.0000000131624331],CRV[0.0000000231620000],DOGE[0.0000000478900000],ETH[0.0000000107656588],FIDA[0.0000000094000000],FTM[0.00000003329 1784],FTT[0.2801322213495181],LINK[0.0000001260000],MATICBULL[0.0000000950000],RAY[0.00000045627024],RUNE[0.0000000036697760],SNX[0.0000000120624586],USD[167.7498502884157657],USDT[0.0000000444492 32],WBTC[0.0000000077147656],YFI[0.0000000006583593],ZECBULL[0.0000000038000000] |
| 00892507 | MOB[0.4843725000000000],TRX[0.000004000000000],USDT[0.000000073329480] |
| 00892511 | BNB[0.0000000179270 28],ETH[0.0000000072858000],MATIC[0.000000061696000],SOL[0.0000000078048600],TRX[0.0000000245669 49],USDT[0.0000000070332948 0] |
| 00892513 | CRO[0.0000100000000000],DOGE[0.0000445300000000],EUR[0.0120326065847000],KIN[2.0000000000000000],SHIB[2341463.4146341400000000] |
| 00892517 | FTT[0.0000000982000000],USD[0.0000124824312] |
| 00892538 | BTC[0.0144949172000000],DOGE[326.9365620000000000],ETH[0.2758868411000000],FTT[0.0986600000000000],SOL[25.5024380000000000],SRM[20.9959260000000000],USD[1.9660365052000000] |
| 00892540 | BTC[0.0000000005000000],SOL[0.0000000082282200],SRM[2.4098032200000000],TRX[0.0000000754045000],USD[-0.1021415738116663] |
| 00892541 | ATOMBEAR[0.000000025407860],ATOMBULL[0.000000082564504],COMP[0.000000035000000],CONV[0.000000000200000],FTT[0.000000100000749100],MATIC[0.0000000096944211],SOL[0.0000000293480052],TSLA[0.000000002000000],TSLAPRE[-0.0000000287783358],USD[0.0000005804798941] |
| 00892542 | XRP[391.4294770000000000] |
| 00892546 | ADABULL[0.000000040000000],BTC[0.0000000029566399],BULL[0.0000000002000000],EXCHBULL[0.000000003000000],FTT[0.0000000079096712],MATICHALF[0.0000000095000000],SOL[0.0000012270000000],USD[0.0197686516326140] |
| 00892547 | MOB[10.3868462809941120] |
| 00892551 | BNBBULL[0.000000056000000],DOGEBULL[0.000000040000000],ETCBULL[0.000000040000000],LINKBULL[0.9698060000000000],MATICBULL[9.5080980000000000],SXPBULL[3160.0213487000000000],USD[-0.1438803341279241],USDT[0.1638609366828814] |
| 00892553 | KIN[8388405.9000000000000000],MAPS[61.9882200000000000],MOB[6.9986700000000000],OXY[102.9804300000000000],STEP[61.3748440000000000],USD[0.8767993840433200],USDT[0.0088910199336470] |
| 00892559 | ATOM[0.0000000918000000],BNB[0.0000000030747684],BTC[0.0000000073752828],DOGE[0.0000000069896000],ETH[0.0000000044958056],GENE[0.0000000009440000],HT[0.0000000074000000],LTC[0.0000000074050000],LUNA2[0.1858000430000000],LUNA2_LOCKED[0.4335334336000000],MATIC[0.0000000058716585],NFT (42444588903549932 3)[1],NFT (45727493289676127 8)[1],NFT (50345376012098358 5)[1],SHIB[0.0000000132082040],SOL[-0.0000000011876598],TRX[0.0015600130793642],USD[0.0000064481982646],USDT[0.3997130257132831] |
| 00892561 | SOL[-0.0000085008244495],TRX[0.000777000000000],USDT[0.0000942250000000] |
| 00892562 | LUA[0.0840700000000000],TRX[0.000006000000000],USD[0.0000000081577403] |
| 00892566 | RAY[0.5871597400000000],RUNE[71.2563900000000000],USD[0.5536433400000000] |
| 00892568 | MATH[101.1822285000000000],USD[0.3069783295000000] |
| 00892570 | BTC[0.0000001647257],ETH[0.000000048600885],ETHW[0.000000036666091],FTT[269.7535432581352215],HT[0.0000000087082580],RAY[0.0000000261400000],SOL[0.0000025545088],SRM[10.1584084500000000],SRM_LOCKED[246.8918664000000000],USD[0.0000095100867560],USDT[0.0000000580358 86] |
| 00892572 | BTC[0.0003336250000000] |
| 00892573 | BTC[0.0001967500000000],FTT[0.0719074800000000],LUNA2[0.3135293848000000],LUNA2_LOCKED[0.7315685179000000],LUNC[1.0000000000000000],USD[0.0000420263837529] |
| 00892576 | FTT[0.0000000093150000],SRM[0.1910933300000000],SRM_LOCKED[0.6129764900000000],USD[0.0000000119490637],USDT[0.0000000510016 01] |
| 00892578 | BUSD[1720.2229965100000000],DAI[0.0218723400000000],ETH[4.7411156800000000],ETHW[0.0011158800000000],PERP[25755.4000000000000000],TRX[0.0000784000000000],USD[0.0000000085215427],USDT[1852.8423600785925120] |
| 00892588 | AVAX[33.8529017320000000],BTC[0.0978340437046928],FTT[25.9954000000000000],TRX[0.0000000002283400],USD[-20.4269973620922229],USDT[3411.5471589408078690] |

Schedule D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892589 | FTT[0.000000000903197O],USD[0.410303244551176O],USDT[0.000000002762650S] |
| 00892590 | AUD[0.000000216544],MOB[722.581366370000000O],USD[0.998524275000000O] |
| 00892592 | USD[25.000000000000000] |
| 00892594 | PUNDIX[0.000000043810200],TRX[0.00000004792766S] |
| 00892595 | AVAX[0.0000000021771382],BF_POINT[100.000000000000000O],BTC[0.000000008921000],CRO[0.0025000000000000],ETH[0.000000109434800],FTT[25.003649474873182S],MSOL[0.000000011285600],SOL[0.000000072529000],SRM[0.005263140000000O],SRM_LOCKED[0.035786230000000O],TRX[0.000010000000000O],USD[-0.000026463630153],USDT[0.000001731542285] |
| 00892598 | KIN[2382652.844427693752860S],PERP[0.000000053775000],USD[1.164066339066400O],USDT[0.000000000001992] |
| 00892599 | FTT[0.000000005952116],KIN[0.00000009262135S4],SOL[0.025737237333670Z] |
| 00892600 | ETH[0.000000825087620],RAY[0.000000006000000O],SAND[0.000000076834710],SOL[3.3719146488581377],USD[0.00000959415550S] |
| 00892601 | USD[0.0951850045002130000],FTT[888.992648500000000O],RAY[143.344035420000000O],SOL[143.307909600000000O],SRM[101.695075770000000O],SRM_LOCKED[210.601946050000000O],SUSHI[31.000155000000000O],TRX[0.000002000000000O],USD[7.467605020000000O],USD[652.384079072118882] |
| 00892607 | USD[2.902065666592717],USDT[-0.000000002000000O] |
| 00892608 | AAVE[0.000000036600000],AUD[0.000000114145084],BAT[0.000000356000000],BNB[0.000000000526160O],BTC[0.000000004385596],ETH[0.000000001962000],FTM[0.000000069716300],FTT[0.000103726918400],GRT[0.000000002291100],LINK[0.000000022289100],LUNA2[0.033702556950000O],LUNA2_LOCKED[0.007863929955000O],LUNC[0.000000065030300],MATIC[0.000000029694000],RUNE[0.000000058403900],SOL[0.000000072350641],SXP[0.000000004706710O],TRX[0.00000124291502],USDT[0.000000056908614],YFI[0.000000058664370O] |
| 00892609 | MOB[3.497340000000000O],USDT[26.656485983750000O] |
| 00892611 | AKRO[2.000000000000000O],BAO[1.000000000000000O],BNB[0.000000003846000O],MOB[0.000098840000000O],SUN[0.059400000000000O],TRX[1.000000000000000O],USD[0.566331264071859Z] |
| 00892612 | MATIC[2.000000000000000O] |
| 00892614 | USD[207.460076020000000O] |
| 00892615 | USD[22.273591770034245O],USDT[0.0000000087094655] |
| 00892617 | AXS[0.093646190000000O],BNB[0.000000752138575],BTC[0.000874631280960O],CRV[18546.878206523849454O],DOGE[0.293893180000000O],DOT[2804.86547627000000O],ETH[0.000000079689100],FTT[798.623637965510500O],MATIC[0.536825210261460O],SOL[567.677890850000000O],SRM[184.192263023860000O],SRM_LOCKED[112.578712400000000O],USD[43925.439763753699904],XRP[0.548512683383370T] |
| 00892621 | MOB[24.492020000000000O],USD[8.826750000000000O] |
| 00892622 | LINKBEAR[69951.000000000000000O],TRXBEAR[229839.000000000000000O],USD[0.000000042000485],USDT[0.036243249060840S],XRPBEAR[89937.000000000000000O] |
| 00892625 | TRX[0.000002000000000O],USD[0.001543067250000O],USDT[0.000000054171136] |
| 00892641 | USDT[10.285341409804560O] |
| 00892642 | BTC[-0.000010955149306S],DOGE[0.014567370000000O],LUNA2[0.013514581330000O],LUNA2_LOCKED[0.031534023100000O],LUNC[2942.828538000000000O],USD[0.693534446858000O] |
| 00892643 | BTC[0.000000086208365],FTT[0.000004252801360S],MATIC[0.000000015757036],TRX[0.000000009115014],USDT[0.000000444893563] |
| 00892644 | COPE[0.865670000000000O],ETH[0.000000010000000O],KIN[199867.000000000000000O],USD[1.367879055341300O] |
| 00892645 | MOB[1.999600000000000O],SOL[0.239000000000000O],USD[35.936237569368592S],USDT[1.375278865000000O] |
| 00892646 | BTC[0.000029452500000O] |
| 00892647 | ETH[0.004186130000000O],ETHW[0.004186130000000O],USDT[0.000079881442558] |
| 00892648 | FTT[0.036518554521270O],LUNA2[0.000002030987434],LUNA2_LOCKED[0.000000538970679],LUNC[0.050298000000000O],NFT[295565546290035324][1],NFT[302027794392495561][1],NFT[329079102150443563][1],NFT[425988748846118904][1],NFT[471282328076659805][1],USD[0.001341656019],USDT[0.000000006207862O] |
| 00892650 | BTC[0.001580530000000O],ETH[0.129830000000000O],USD[0.275685109103706],USDT[0.570936919784062O] |
| 00892652 | ATLAS[385.813058860000000O],BTC[0.000000004695170],ETH[0.000000021946900],ETHW[1.135000000000000O],FTT[50.300000000000000O],SOL[12.530700386990434S],USD[0.000000045364342] |
| 00892653 | BTC[0.000085500000000O],USD[3.020110922576000O] |
| 00892654 | BTC[0.000034960248150O],DOGE[0.000000046533977],FTT[0.000000082558266],USD[1.818892190521942T] |
| 00892658 | TRX[0.000003000000000O],USDT[0.000000023700760O] |
| 00892666 | AAVE[0.000000060000000O],BNB[0.000000010000000O],BTC[0.000000049500000O],ETH[0.000000015066001],FTT[-0.000000100000000O],LTC[0.000000010000000O],PERP[0.000000004292007Z],RAY[0.000000108732920],SOL[0.000000200000000O],STEP[0.000000200000000O],USD[0.000009355652051],USDT[0.000000049216144] |
| 00892667 | USD[30.000000000000000O] |
| 00892669 | RAY[0.982900000000000O],TRX[0.000003000000000O],USD[0.000000002442636O],USDT[0.000000043391168] |
| 00892678 | BTC[0.001195885400000O],COPE[0.922600000000000O],DOGE[0.572948056328490O],FTT[32.965377110000000O],GALA[560.000000000000000O],LINKBULL[0.009740000000000O],MTA[0.942800000000000O],PUNDIX[0.027735000000000O],SHIB[30048905.848272718120756O],USD[2.285829038054243S],USD[0.000000004025384S9],XRP[0.161500000000000O] |
| 00892680 | 1INCH[2.824077500000000O],AAVE[0.045319027000000O],AKRO[6.834550000000000O],ALCX[0.017854417000000O],ALICE[0.173685000000000O],ALPHA[1824.204515200000000O],ALTBULL[3.000000065000000O],AMPL[224.835803561102110O],APE[0.908380000000000O],ASD[0.058743000000000O],ATLAS[19.536700000000000O],ATOM[0.868892280000000O],AUDIO[1.908900000000000O],AVAX[19.150972590000000O],AXS[2.239964560000000O],BADGER[0.046254000000000O],BAL[0.001911278000000O],BAO[559.200000000000000O],BAT[0.919060000000000O],BCH[0.016166680500000O],BICO[3326.307655200000000O],BNB[0.049635748000000O],BNT[19.318395045000000O],CD[0.002834158420000O],BULL[SHIT[0.00000414355000O],CHB[0.9602900000000000],CEL[0.4557870000000000],CHR[2.95953000000000O],CITY[0.195281920000000O],COPE[0.000387473000000O],COPE[8.984075000000000O],CREAM[0.084397500000000O],CRO[29.385787000000000O],CRV[5.901635500000000O]... |
| 00892683 | LUNA2[0.000000011959844],LUNA2_LOCKED[0.000000027906396S],LUNC[0.002604288574094],NFT[445895154502073820][1],TRX[1.736125420000000O],USD[-0.0483823821808240] |
| 00892684 | USD[30.000000000000000O] |
| 00892685 | USD[30.000000003600000O] |
| 00892689 | BTC[0.000000042044000],SHIB[986193.293885600000000O],USD[5149.600000005931846O],USDT[81771.001892368532390T] |
| 00892690 | 1INCH[13.729028890500800O],BRZ[0.330262707841910O],BTC[0.014075685737533O],CHN[0.471232846318000O],ETH[0.283912980000000O],FTT[0.000856528810500O],LUNA2[0.001998567224000O],LUNC[18.651095189641333O],MAPS[0.943000000000000O],MOB[1.499837016814240O],MTA[68.967890000000000O],NFL[0.081056712714820O],POLIS[4.999050000000000O],SAND[12.997530000000000O],SOL[9.801464933376352O],STARS[4.999050000000000O],SUSHI[27.233630068596200O],TRX[0.000000000000000O],UNI[6.193313541112860O],USD[339.601602392952857656S],USDT[4691.981477607165527] |
| 00892693 | USD[0.000205007034031],USDT[0.000001019332290] |
| 00892697 | CQT[5625.000000000000000O],MNGO[2356.1222000000000000O],USD[0.000000007500000O] |
| 00892699 | BNB[0.000000061217600],BTC[0.000000082101500],CEL[0.000000009685410O],CUSDT[0.000000028215600],FTT[0.000000009002793T],HT[0.000000045124000],LUNC[0.000000073975300],MATIC[0.000000024411300],NFT[420635518232078365][1],RAY[0.000000184517861786O],REN[0.000000000050400O],SOL[0.000000015186787],SRM[81.784076200000000O],SRM_LOCKED[0.108232650000000O],TRX[0.000000015611000O],USD[0.242673701001727],USDT[0.000000180005000],XRP[0.000000084249800O] |
| 00892701 | ETH[0.000180000000000O],ETHW[0.000180000000000O],TRX[0.000001000000000O],USDT[0.206085858125000O] |
| 00892703 | USD[30.000000000000000] |
| 00892704 | CEL[0.041920000000000O],USD[0.000000188150676O],USDT[0.000000086800956] |
| 00892720 | MOB[1.0520426976810750] |
| 00892721 | USD[0.000000000360900] |
| 00892722 | BNBBULL[0.000400000000000O],BULL[0.000000000000000O],FTT[0.000006000000000O],TRX[0.000006000000000O],USD[0.000000025441567],USDT[-0.000000030791792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892723 | USD[25.000000000000000] |
| 00892724 | USD[-0.882730398805022],USDT[2.125307362514754] |
| 00892725 | USD[1.013030291658036] |
| 00892727 | FTT[32.393844000000000],SOL[0.029000000000000],TRX[0.990311000000000],USD[0.003540291550000],USDT[0.113637141999756] |
| 00892734 | CRO[0.000000005000000],ETH[0.000000008797612],USD[0.000000108895737],USDT[0.000000016000000],XRP[50.852220063646324] |
| 00892736 | FTT[0.091379573000000],OXY[0.832420000000000],SOL[0.007634280000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],STG[307.981760000000000],TRX[0.000060000000000],USD[2.064056178432288],USDT[0.000000012175157] |
| 00892737 | FTT[0.000000000000000],USD[0.081994836743726] |
| 00892740 | BTC[0.000000007660312],ETH[0.000000010000000],USDT[0.000000032770860] |
| 00892743 | USD[0.718216500000000] |
| 00892746 | DOGE[8.048282480000000],USD[1.000000022618112] |
| 00892747 | KIN[11992.000000000000000],TRX[0.851785000000000],USD[1.322002889750000] |
| 00892754 | AKRO[9.000000000000000],AUD[384.057071730000000],BAC[11.000000000000000],BTC[0.012697240000000],CHZ[1.000000000000000],DENT[9.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.000382946193804],GRT[1.003641230000000],KIN[7.000000000000000],LTC[0.851891170000000],MATH[1.022112770000000],OMG[1.030649990000000],RAY[10.097025050000000],RSR[4.000000000000000],SOL[0.000079200000000],TRX[1.097380000000000],UBXT[8.000000000000000],USD[11510.959296548200907 4],USDT[1.168338254372846417218800] |
| 00892759 | ETH[65.847685363053750 0],ETHW[65.829816024802700],FTT[150.534389650000000],SOL[0.000000100000000],TRX[0.001025422065980 0],USD[175.181830312368456 8],USDT[147569.371554244721880 0] |
| 00892762 | BTC[0.000018840000000] |
| 00892763 | ADABULL[0.000010000000000],BCHBULL[8.000000000000000],BNBBULL[0.000104382400000],BULL[0.000046501300000],ETHBULL[0.003573842000000],LINKBULL[0.001774720000000],LTCBULL[0.112194000000000],USD[0.008212479600000],USDT[754.510874437000000] |
| 00892767 | AAVE[1.699915000000000],BTC[1.014157882786250 0],DYDX[19.999900000000000],ETH[4.359976213742108],ETHW[0.000001163742108],EUR[0.000000000261388 1],FTT[2.499875018494334 6],MATIC[200.049370592514236 2],SOL[52.909052522226038 0],SRM[4.559408610000000],SRM_LOCKED[2633.818390990000000 0],TRX[0.000843600000000] |
| 00892768 | ATLAS[420.547645260000000],AUD[0.135245870251906 0],KIN[270306.307028270000000],TRX[1.000000000000000] |
| 00892770 | TRX[0.000002000000000],USD[123.287001943066269 5] |
| 00892771 | BTC[0.000275450000000] |
| 00892777 | USD[0.407272000000000] |
| 00892790 | USD[2.003961868250000] |
| 00892791 | TRX[0.000010000000000],USD[0.066480767367996],USDT[-0.000000009039902 7],XRP[0.000000039811500] |
| 00892792 | BTC[0.000004310000000],LINK[0.097880000000000],OKB[0.100000000000000],TRX[0.000002000000000],USD[0.503941407507252 3],USDT[0.000000125430474] |
| 00892796 | BTC[0.017833212359000],ETH[0.199491374000000],ETHW[0.199279800000000],FTM[403.984689183728050 0],FTT[2.031113781958596 9],SOL[4.587296420316157 2],USD[154.519544053075951 8] |
| 00892799 | BAO[1.000000000000000],NFT[3435858881526705 40][1],NFT[4197240847411319 09][1],NFT[4447912641454135 18][1],RSR[1.000000000000000],USD[0.000000018694592] |
| 00892808 | ETH[0.000000007684212 5] |
| 00892809 | ETH[0.000000017674400],MATIC[0.000000046541119],NFT[3918875447989772 93][1],SOL[0.010000005483310 0],TRX[0.000779005081297 0],USD[0.000104840089101],USDT[0.000146499773940] |
| 00892812 | BNBBULL[0.000074884500000],BTC[0.000797200000000],BULL[0.000186890000000],ETHBULL[0.000114546000000],FTT[0.009229522735320 0],GRTBULL[424.200000000000000],LINKBULL[0.000239520000000],MATICBULL[0.059560000000000],USD[0.006576831650000],USDT[870.598105930000000] |
| 00892817 | BNB[0.069986000000000],BTC[0.000124130000000],USD[18.423984386419577 4],USDT[0.000259507791493 5] |
| 00892823 | BTC[0.000000086081348],FTT[3.166190707086210 0],STEP[0.000000082688766],TRX[0.000025000000000],USD[0.002908346634289 7],USDT[2195.620000006769991 2] |
| 00892824 | APT[1.000000000000000] |
| 00892825 | AUD[0.000001683859902 8],ETH[2.958189674350882 0],ETHW[2.958189674350882 0] |
| 00892827 | ADABULL[0.000000034681794],ALTBULL[3.000000000016392259],ATLAS[0.000000003120730],ATOMBULL[0.000000095121365],AXS[0.000000048579170],BCHBULL[0.000000072656495],BNB[0.000000057207244],BNBBULL[0.000000074057695],BTC[0.000000013537067],BULL[0.000000389143035],BULLSHIT[0.000000015762657],COMPBULL[0.000000086687373],DEFIBEAR[0.000000106040209],DEFIBULL[0.000000097844044],DOGEBULL[0.000000014958737],ENJ[0.000000093556256],ETH[0.000000035287240],ETHBULL[0.000910090721952],EUR[0.000000057724160 5],GRTBULL[0.000000071614560],LTC[0.000000015938870],LTCBULL[0.000000025337 537],MATIC[0.000000041891890],MATICBULL[0.000000005685737],MIDBULL[0.000000080000000],POLIS[0.000000045380166],SHIB[0.000000058723325],SOL[0.000000014916643],USDC[1164.949408390000000],USDT[0.000000355299200],VETBULL[0.000000077277370],XRP[0.000000006791641],XR PBULL[0.000000061239738],XTZBULL[0.000000033531113] |
| 00892828 | BNB[0.000000011208044],USD[0.000038744544098] |
| 00892829 | BNB[0.057547590000000],MOB[3.500000000000000],USD[18.408866218420000 0] |
| 00892830 | ATLAS[0.000000028172676],BOBA[0.000000027776327],BTC[0.000000067688187],ETH[0.000000060000000],FTT[0.000000008071010],SOL[0.000000087065947],SPELL[0.000000011860000],STG[0.000000087437976],USD[0.000000052274623],USDT[0.000000036048702] |
| 00892833 | KIN[279773.900000000000000],TRX[0.000060000000000],USD[0.007482572065000] |
| 00892843 | FTT[0.065332538337332 36],USD[2.105960893644303 3],USDT[0.000000072767626] |
| 00892845 | ADABULL[0.000000034700000],BNBBULL[0.000000004000000],USD[0.000000049764598],USDT[0.000000065888794] |
| 00892846 | USD[25.000000000000000] |
| 00892849 | ATLAS[0.000000058704225],BCH[0.000000010358515 2],BTC[0.000000071683936],FTT[0.000000030000000],PRISM[115526.150661490200127 0],SLND[814.438688050000000],SOL[0.000000006521600],SRM[0.000000192403405],USD[0.000001803751414],USDT[0.000000077300406],XRP[0.000000235175682] |
| 00892850 | CHF[0.000000057140321],ETH[0.085447110000000],ETHBULL[0.004087137000000],ETHW[0.085447110000000],FTT[5.196360000000000],MOB[4.994400000000000],USD[0.000256336881815] |
| 00892859 | BTC[0.000005665000000],USD[0.010706190000000] |
| 00892860 | MOB[5.755592860000000],USDT[0.000003807352062] |
| 00892861 | USD[0.006084205433935] |
| 00892863 | BAO[1.000000000000000],BTC[0.004503360000000],MATIC[0.000000006778662 6],SRM[0.000000068487500],SXP[0.000000085671875] |
| 00892864 | COIN[0.003186516800000],TRX[0.000040000000000],USD[0.000000058565884],USDT[0.000000017666558] |
| 00892868 | BTC[0.000054520000000],MOB[0.379700000000000],USD[15.923153190000000] |
| 00892869 | BTC[0.002583000000000],ETH[0.000000005000000],HKD[0.024515878145465] |
| 00892870 | BNBBULL[0.000026690200000],BULL[0.000000087000000],ETHBULL[0.000000003000000],LINKBULL[0.005823010000000],LTCBULL[0.686009000000000],USD[0.000000149014000],USDT[0.000000052583375] |
| 00892872 | ETH[0.000000323378696],LUNA2[0.004609606443000],LUNA2_LOCKED[0.010755748370000],LUNC[1003.751508000000000],USD[0.000007010782624],USDT[0.000002252396000] |
| 00892877 | USD[30.000000000000000] |
| 00892878 | FTT[1.000000000000000],LUNA2[0.918475620000000],LUNA2_LOCKED[1.431097800000000],LUNC[2000.000000000000000],PUNDIX[0.091000000000000],SOL[1.000000000000000],USD[515.235599852000000],USDT[0.000000026262034] |
| 00892880 | FTT[0.029213002546000],USD[0.009850598172888],USDT[0.000000059845682] |
| 00892882 | FTT[0.065535140000000],USD[2.427097622947074] |
| 00892883 | USD[0.095722970000000] |
| 00892889 | FTT[1.100000000000000],USD[0.000000029508650],XRP[0.000000010000000] |
| 00892890 | USDT[37.869486402809700 0] |
| 00892896 | COIN[2.003945193490953 6],FTT[7.542664890510777],MANA[9.998060000000000],RAY[0.910658237777448],TRX[0.000004604720520 0],USD[0.417737693488276 0],USDT[50.276296154886778 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00892897 | DOGE[0.000000006234205000],ETH[0.000000998495382] |
| 00892899 | EUR[0.000000010993405] |
| 00892901 | ALEPH[70.000000000000000000],AMPL[0.0000000007045820],BAO[109983.600000000000000000],CHZ[101.4098659082220000],KIN[89982.00000000000000000],LRC[5.000000000000000000],LUA[89.000000000000000000],MOB[5.9985500000000000000],SHIB[1017190.7676985144504090],SPELL[900.000000000000000000],STARS[5.000000000000000000],TRX599.880000000000000000],USD[0.000000045001814],USDT[0.000000007922839 |
| 00892904 | BNB[0.000000007523200],BTC[0.000000050000000],DOGE[0.988695001552590000],DOGEBULL[0.000000009510000],ETH[0.000000050000000],TRX[0.000040000000000],USD[5.6846995833334187],USDT[0.731813270073065] |
| 00892906 | BCH[0.000522000000000000],BNB[0.009363000000000000],BTC[0.000020712936560000],CEL[0.005580000000000000],ETH[0.003411590000000000],ETHW[0.003411589143183100],LINK[0.028850000000000000],LTC[0.023025000000000000],SOL[0.010280000000000000],USD[2.4831721884598686],USDT[1.1946756128159454],XRP[1.540500000000000000] |
| 00892908 | MOB[9.993000000000000000],USD[0.505004000000000000] |
| 00892912 | MOB[2.499650000000000000],USDT[0.340191750000000000] |
| 00892914 | USD[149.6754736388967841],USDT[0.000000010973767] |
| 00892915 | BNB[0.000000004530000000],TRX[0.000000990000000000],USD[0.000000515393331],USDT[0.000007437089412] |
| 00892920 | ATLAS[1.081661440000000000],AVAX[0.060089740000000000],CHZ[5.200043490000000000],ETH[0.000457290000000000],ETHW[0.000457293270586],FTM[0.451358810000000000],GALA[0.630151370000000000],SOL[0.000000100000000],USDT[0.164245063700000] |
| 00892921 | USD[0.000006228210] |
| 00892922 | ETH[-0.000372463951522],ETHW[-0.000370134493761],SOL[0.000000043363460],USD[434.9965131090696401],USDT[0.000000006716653] |
| 00892929 | ASD[0.000000005707776],BTC[0.000000056388235],ETH[0.002000068195912],ETHW[0.103658136819591,FTT[3.9974625269851,LUNA2_LOCKED[0.000000149589063],LUNC[0.001396000000000],USD[68.2800083458945492],USDT[0.030910801858033] |
| 00892939 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000008496965],KIN[3.000000000000000000],USD[0.000000068190840],USDT[0.000000121249275] |
| 00892943 | BAO[0.000000100000000],BTC[0.000000084376888],FIDA[0.520508040000000000],FIDA_LOCKED[1.231175320000000000],FTT[0.014431203242433,USD[0.000000189976680],USDT[0.000000042964837] |
| 00892944 | BTC[0.000000095000000000],ETH[0.349113750000000000],ETHW[0.349113750000000000],EUR[0.007113440000000000],USD[1200.000000035009405] |
| 00892950 | USD[1711.6487621301425075] |
| 00892951 | TRX[0.000022000000000000] |
| 00892952 | USD[0.000000359452923] |
| 00892953 | AVAX[0.000000005440500000],FTT[0.000000030423200],LTC[0.000000072534300],USD[2.0161692376616508] |
| 00892961 | BCH[0.000000009730000],BNB[0.000000074543000],DOGE[0.879035596521600000],ETH[0.000000008057500],FTT[0.099214540000000000],UNI[0.017383573820400],USDT[0.005527172337336000] |
| 00892962 | MOB[8.993000000000000000],USD[54.9437500000000000] |
| 00892963 | TRX[0.000012000000000000] |
| 00892969 | ASD[0.000000005707776],BTC[0.000000056388235],ETH[0.002000006819591,ETHW[0.103658136819591,FTT[3.9974625269851,LUNA2_LOCKED[0.000000149589063],LUNC[0.001396000000000],USD[68.2800083458945492],USDT[0.030910801858033] |
| 00892970 | ATLAS[3169.363807977000000],BNB[0.018171704800000],BTC[0.003137870000000000],COIN[0.273583430242737,DOGE[3.000000000000000000],ETH[0.030000068760079],ETHW[0.030000068760079],POLIS[174.261082044000000],SOL[20.729670723392646],SRM[43.598741870000000],SRM_LOCKED[14.676138130000000],USD[0.000000008047532226] |
| 00892978 | USDT[0.000000076642533] |
| 00892980 | DOGE[0.002500000000000000],USD[656.4591833890131668],USDT[0.0024490399194500] |
| 00892981 | USD[0.000000094776867],USDT[0.000000026164900] |
| 00892982 | TRX[0.000004000000000000],USD[0.023713430000000],USDT[0.000000013440656] |
| 00892984 | USD[0.829850000000000000] |
| 00892990 | BAO[1.000000000000000000],EUR[0.000000000007187],KIN[1736653.8154284300000000] |
| 00892992 | COIN[2.151604821600000000],USD[5.802800000000000] |
| 00892994 | TRX[0.000004000000000],USD[1.2497627554800000],USDT[1.9886800000000000] |
| 00892995 | CEL[0.001600000000000000],USD[0.000000149910706],USDT[0.000003450362345] |
| 00893003 | BTC[0.000000013560000],USD[0.0070979774080000] |
| 00893010 | TRX[0.000003000000000],USD[-7.6285386486658901],USDT[17.1165148779531290] |
| 00893016 | TRX[0.000002000000000],USD[7.8488325881021800] |
| 00893019 | COIN[0.005395040840000000],EUR[0.202807430000000000],HXRO[1164.2252750000000000],RAY[53.9640900000000000],USD[0.000000102059350],USDT[17.1967733805813807] |
| 00893023 | MOB[13.500625000000000000],TRX[0.000010000000000],USDT[6.000000000000000] |
| 00893025 | BOBA[0.056584030000000000],BTC[0.000000300536880],FTT[0.000000001227630],MATIC[0.000000095401152],OMG[0.003790286819095],SOL[0.000101867343149],TRX[0.129174337044916,USD[0.000000162766211],USDT[0.000183012921515] |
| 00893028 | USD[0.001289890000000],USDT[0.120000009360373] |
| 00893033 | USD[0.000000092699268] |
| 00893035 | TRX[0.000004000000000],USDT[0.000000012009145] |
| 00893036 | MOB[0.000103712084974],USD[85.6267301955048612],USDT[20.000000043180562] |
| 00893037 | TRXBULL[0.000000005428127,USD[0.000001192747132] |
| 00893038 | ETH[0.002000000000000000],ETHW[0.002000000000000],USD[0.0672577775250000],USDT[1.3893048000000000] |
| 00893041 | ATLAS[40.000000000000000000],BTC[0.000000076780000],USD[0.8849541455000000] |
| 00893047 | USD[1.7540714400000000] |
| 00893048 | RAY[1.999600000000000000],TRX[499.900010000000000],USD[0.0835203700000000],USDT[0.094990000000000] |
| 00893053 | BNB[0.000000096296108],BTC[0.000000013000000],FIDA[0.094959880000000000],FTT[0.031944930000000],SOL[0.005179248005179],TRX[0.000071000000000],USD[0.0711988574513170],USDT[0.000000082209251] |
| 00893054 | BTC[0.000000043430400],EUR[0.000000047983480],FTT[0.012290516963634,USD[-0.0038998275820222],USDT[0.000000078065281] |
| 00893067 | BTC[0.000004607000000],POLIS[0.000000054418324],STEP[0.000000100000000],TRX[0.000001000000000],USD[0.000000257441461],USDT[0.000002021637756] |
| 00893070 | CLV[0.024925500000000000],ETH[0.000000681200000],TRX[0.000003000000000],USD[0.000349701652800],USDT[2.5538000083573160] |
| 00893072 | STEP[764.747020000000000],USD[2.0976159100000000],USDT[0.0007520088432921] |
| 00893074 | TRX[0.000022000000000] |
| 00893075 | USD[0.000000900000],MOB[7.500000000000000000],USDT[2.0077753100000000] |
| 00893079 | BICO[0.000000005455912],BTC[0.000000060575621],ETH[0.000000067919735],FTT[0.004998370832691Z],GRT[0.000000037400000],IMX[0.000000954094789],MATIC[0.000000044142912],USD[0.000001658099125],USDT[0.000007836002281],XRP[0.000000051000000] |
| 00893080 | BTC[0.000007312788B],LTC[0.000000014960600],NFT [39198623117378078](1],RAY[0.000000009160959],RUNE[0.000000010000000],SOL[0.000000459256B],SRM[0.000000006790000],SUSHI[0.020357570000000],USD[0.000000019824591],USDT[33.0818897852860404] |
| 00893082 | ALCX[0.340036500000000],BAO[892.090000000000000],COIN[0.000000041600000],SRM[0.210000000000000000],TRX[0.000030000000000],USD[0.1240492847750000],USDT[0.000000073509473] |
| 00893086 | USD[9.8517162911540000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893089 | USD[0.1160836807085109],XRP[0.0105249400000000] |
| 00893091 | USD[25.0000000000000000] |
| 00893095 | BCH[0.0000000087163200],BNB[0.0000000078991810],BTC[0.0000000003788545],COPE[0.0000000035569387],DOGE[0.0000000040152408],ETH[0.0000000018412160],LTC[0.0000000008339484],MATIC[0.0000000004240872 0],SOL[0.0000001398216993],SRM[0.0000000035612256],TRX[0.0000230000000000],USD[1.0269000438557636],USDT[0.0000000137935388] |
| 00893097 | KIN[6338732.0000000000000000],TRX[0.0000500000000000],USD[0.9004599720000000] |
| 00893098 | BNB[0.0000000301554644],ENJ[0.0000000072099499],TRX[0.0000000045434112],USD[0.8858022311577705] |
| 00893099 | BNB[0.0000000092000000],BTC[0.0000000064655796] |
| 00893101 | TRX[0.0000140000000000],USD[0.2164752300000000],USDT[3.4179256750000000] |
| 00893103 | TRX[1.0000000000000000],USD[24.0295176350000000] |
| 00893104 | BTC[0.0000000000000000],USD[0.0000000004000000] |
| 00893105 | ETH[0.0000000011342406],NFT[32436982632312243][1],NFT[34651795284959483 01][1],NFT[44533271683832 0266][1],SOL[0.0000000025391719],USD[0.0000000087141107],USDT[0.0000000007101025] |
| 00893111 | BCH[0.0001211000000000],FTT[0.0154347021063872],USD[0.0000624910677980] |
| 00893112 | ETH[0.0099930000000000],ETHW[0.0099930000000000],MOB[803.9368500000000000],USD[0.3234535350000000] |
| 00893114 | ETH[0.0000001000000000],GENE[0.0000000800000000],GMT[0.0000014000000000],TRX[0.0001400000000000],USD[0.0285692618848670],USDT[0.0000000067308589] |
| 00893116 | LTC[0.0090000000000000],MOB[0.9958000000000000],USD[0.4440852500000000],USDT[155.7054298500000000] |
| 00893122 | AAVE[0.0002701973308612],ETH[0.0000000004942570],RAY[0.0000000048123424],TRX[0.0000020000000000],USD[0.0034605000000000],USDT[0.0000000092653955] |
| 00893124 | TRX[0.0000030000000000] |
| 00893130 | USD[0.0006440100000000] |
| 00893132 | BTC[0.0000763700000000],USD[0.0192322797792015] |
| 00893133 | STETH[0.0006330760033502],TRX[0.0000030000000000],USD[0.1034941400000000],USDT[0.0000003463000654] |
| 00893136 | TRX[0.0000050000000000] |
| 00893139 | ALGO[0.0000000486811100],BTC[0.0000000011408397],CRO[380.0000000039378128],DOGE[0.0000000045909015],ETH[0.0000000210300511],EUR[0.0000000057909043],FTT[0.0000000094804508],GALA[0.0000000051528000],USD[0.8585741391999296],USDT[14630.8009258302952837],VETBULL[0.0000000003899380],XRP[0.0000000130 225988] |
| 00893140 | CEL[0.0099000000000000],MATIC[0.0000001000000000],USD[0.0022751905189862] |
| 00893143 | LTC[0.0070234000000000],MOB[2.9980050000000000],USD[0.0966329160000000],USDT[0.2597953230000000] |
| 00893145 | BTC[0.0007316800000000],DOGE[3019.4157680064000000],MOB[66.9703946456594800] |
| 00893146 | BAO[559893.6000000000000000],USD[0.3161799565330000],USDT[0.0000000198128888],XRP[0.4592860000000000] |
| 00893148 | BTC[0.0000000101900400],FTT[0.0000000057648400],LUNA2[0.0002004573041000],LUNA2_LOCKED[0.0004677337095000],LUNC[43.6500000000000000],USD[0.1992690065962620],USDT[0.0000000337738767] |
| 00893149 | ASD[0.0000000084554607],BTC[0.0000375385444599],CEL[0.0732698747588239],FTM[0.0000000054327969],FTT[0.1527660000000000],GRT[- 0.3826908049129675],GST[0.0930680000000000],LUA[0.2995670000000000],LUNA2[0.0004620302160000],LUNA2_LOCKED[0.0094780705030000],LUNC[0.0000000076371581],MATH[0.1282040000000000],MATIC[0.0000001658 7830],MER[0.7220000000000000],MOB[0.0000000098919079],RAY[0.0000004880731 8],RUNE[0.0000000319 25716],SOL[0.0648672099665179],TRX[0.9784960000000000],USD[0.0810000000000000],USDT[290.5890894994737348],USDT[1716.6706881336785268],USTC[0.5750000091798779] |
| 00893151 | BCH[0.0000367900000000] |
| 00893152 | MOB[801.4338500000000000],TRX[0.0000020000000000],USD[0.0072921736444236] |
| 00893154 | BCH[0.9240000000000000],BTC[0.0000375385444599],EUR[262.0000000000000000],LTC[1.7200000000000000],LUNA2[0.0032465157800000],LUNA2_LOCKED[0.0075752034860000],USD[-2.1187273320851778],USDT[0.0682006575000000] |
| 00893156 | ETHW[48.5920749300000000],FTT[542.2269338437359961],NFT[46516584066241 0513][1],SOL[130.0459210218264219],SRM[13.6041079600000000],SRM_LOCKED[151.6286842300000000],USD[0.1417050055780007],USDT[4042.0595311221856036] |
| 00893157 | USD[25.0007220000000000] |
| 00893159 | ETH[0.3820850620000000],ETHW[0.3820850620000000],EUR[103.6043269483000000],FIDA[8.0000000000000000],FTT[10.8985270000000000],MOB[4.0000000000000000],SOL[2.8258176400000000],USD[0.0000001099424137],USDT[0.5678428083000000] |
| 00893160 | BTC[0.0000000067825000],ETH[0.5400000000000000],FTT[0.0969499747094565],LUNA2[1.8632755980000000],LUNA2_LOCKED[4.3476430630000000],MATIC[78.8008836000000000],USD[1447.2876671768000000] |
| 00893163 | BTC[0.0004967700000000],USD[0.0000000041134866],USDT[11.2665827663356320] |
| 00893164 | MOB[4.1334484744340433] |
| 00893165 | ALEPH[235.0000000000000000],AUDIO[38.0000000000000000],BAND[9.6000000000000000],CRV[22.0000000000000000],FIDA[22.2042702300000000],FIDA_LOCKED[0.1414851700000000],FTT[12.1981057000000000],GRT[147.0000000000000000],HNT[0.7000000000000000],LINK[5.0000000000000000],OXY[192.9830900000000000],RSR[39. 40.0000000000000000],SOL[6.1190032210000000],SRM[100.0605937800000000],SRM_LOCKED[0.0549359200000000],STEP[493.3846478100000000],USD[1.9097465675449230],USDT[50.6861028068391940],WRX[100.0000000000000000] |
| 00893167 | AUD[5908.0439978317472299],BTC[0.0296622157406131],FTT[0.0000000135730922],LUNA2[1.1306553000000000],LUNA2_LOCKED[2.6438195690000000],LUNC[246727.4046480000000000],SOL[0.0017294600000000],USD[0.0000003088424431],USDT[385.9117717789083780] |
| 00893169 | BAO[257828.4300000000000000],KIN[119202.0000000000000000],TRX[0.0000020000000000],USD[0.7394980900000000],USDT[0.0000000099038171] |
| 00893171 | BNB[0.0096250000000000],USD[2.1170744000000000] |
| 00893179 | BTC[0.0002284200000000],SRM[1.6959449200000000],SRM_LOCKED[13.4240550800000000],USD[0.0000000081455400],USDT[0.0000001079002516] |
| 00893181 | USD[83.4208667100000000] |
| 00893182 | BTC[0.0194039885161000],BULL[0.0054027722800000],ETH[0.0009900013112000],ETHW[0.0009900013112000],FTT[0.9933500000000000],USD[2.2270323343160620],USDT[0.0000003606432977] |
| 00893183 | BAO[328.4000000000000000],CLV[0.0570200000000000],ETH[0.0003105000000000],ETHW[0.0003105000000000],RSR[0.2920000000000000],SUSHI[0.3274500000000000],TRX[0.0000050000000000],USD[9.4860705065755198],USDT[0.0000002225746870] |
| 00893187 | USD[25.0000000000000000] |
| 00893188 | TRX[0.0001000000000000],USD[0.0000000113340234],USDT[0.0000000057492880] |
| 00893189 | GBP[0.6156137823804906],RUNE[0.0000000008938121],USDT[0.0000000181249968] |
| 00893195 | MOB[0.4934000000000000],SOL[6.9729428734135318],USD[0.0020791978773093] |
| 00893199 | USD[0.0793975105000000] |
| 00893199 | ATOM[0.0000000012217945],BNB[0.0000000034344577],BTC[0.0000000247152339],ETH[0.0696628479172531],ETHBULL[0.0000000071389550],FTM[0.0000000043727454],FTT[0.0000000048536048],MATIC[0.0000000097011292],SOL[0.0000001000000000],STEP[0.0703400000000000],USD[13.6669887216587150000000000],USDT[0.00000 8939195971] |
| 00893202 | EOSBULL[0.0440400000000000],GRTBULL[0.0000852700000000],USD[0.0000001177305300],USDT[0.0000013582443538],VETBULL[2.0000000000000000],XTZBULL[0.0008506000000000] |
| 00893202 | BTC[0.0000000045576706],DOGE[0.0000001000000000],ETH[0.0000007480207800],SOL[0.0000000843147277],USD[-0.0000005931164870] |
| 00893204 | CBSE[0.0000000020000000],COIN[1.0052313925760000],FTT[0.0190224600000000],TRX[0.0000040000000000],USD[0.0180536271567911],USDT[0.0000000006717019] |
| 00893205 | MOB[2.3619556754707047] |
| 00893207 | USD[0.0007472925000000] |
| 00893210 | FRONT[1.0000000000000000],NFT[43799297135193815 1][1],NFT[52314148676366378 0][1],USD[26.4621584700000000],USDT[1835.2044833300000000] |
| 00893211 | FTT[179.3078368622951150],USD[0.0000023604326904] |
| 00893214 | EUR[0.0000000000002376],KIN[515528.1931483000000000] |
| 00893215 | BAO[902.6200000000000000],SOL[0.0100000000000000],USD[0.0030054922950000],USDT[388.6970236182284509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893219 | ETH[0.0000000001176200],TRX[0.000000009082060] |
| 00893220 | BTC[0.00000050000000],MOB[0.120000000000000],USD[2.6210115000000000] |
| 00893228 | BCH[0.000000076920064],LUNA2[2.597625639000000],LUNA2_LOCKED[6.061126491000000],LUNC[565638.451901050000000],SOL[0.000000100000000],USD[4.958285693051757],XRP[0.000000010000000] |
| 00893234 | COIN[0.000000081000000],ETH[0.000000084566025],TRX[0.000030000000000],USD[0.043356348693128],USDT[0.000000010733559] |
| 00893235 | EUR[35.956685182724544] |
| 00893241 | ETH[0.564718900533854],ETHW[0.564718900533854],LINK[162.293673000000000],LUNA2[25.482777400000000],LUNA2_LOCKED[59.459813930000000],LUNC[5548928.430000000000000],OMG[0.175829410000000],OXY[100.503185000000000],RAY[0.001093000000000],RUNE[1043.139727128412766],SNX[9.952150185368496],SRM[430.524434810000000],SRM_LOCKED[10.365623390000000],USD[1-255.246015537595824600000000000],USDC[3099.516511570000000],USDT[0.000000000816466],XRP[23057.315615917 19600000] |
| 00893243 | BULL[0.000000021850000],BULLSHIT[0.000000040000000],EXCHBULL[0.000000029310000],USD[0.286643903316133 38] |
| 00893244 | USD[0.000000087595552],USDT[0.000000007969470] |
| 00893247 | FTT[0.003128660000000],LINA[21834.700000000000000],RUNE[0.000000055516500],STEP[0.000000010000000],TRX[0.000030000000000],USD[15352.005033338237515],USDT[0.084342399527664] |
| 00893253 | APT[0.996200000000000],USD[0.000000015183248],USDT[641.954392117532000] |
| 00893254 | ATLAS[6809.353290510000000],RAY[277.815130000000000],USD[0.000000029201689],USDT[0.000000063098706] |
| 00893260 | COIN[0.007674735740000],TRX[0.000001000000000],USD[0.000000031354955],USDT[0.000000004152915] |
| 00893261 | AAVE[0.000000046100],BNB[0.000000045603900],BNT[0.000000049788800],BTC[0.000002838849600],CRO[5.864594320000000],DOGE[0.000000097783000],ETH[0.000000099440483],EUR[0.000000053412053],FTT[0.000000020007698],GBP[0.000000037082240],HT[0.000000024681800],KNC[0.000000002160000],LTC[0.000000000784012700],XRP[0.000000009947570],LINA[0.000000087840127700],XRP[0.000000009947570] |
| 00893265 | BTC[0.000000049226092],BULL[0.000000047800000],DOGEBULL[0.000000000000],FTT[0.000000039407304],USD[0.000000125131645],USDT[0.000000091761304] |
| 00893266 | MOB[17.488362500000000],USDT[4.823750000000000] |
| 00893270 | AUD[0.000000001467594],BULL[0.000000080000000],COIN[0.000000077178134],KIN[2.000000000000000],MSTR[0.000000000840024],XRP[0.000000050709890] |
| 00893274 | BAO[938.820000000000000],TRX[0.000030000000000],USD[0.006904805000000],USDT[0.000000078478466] |
| 00893275 | BTC[0.000094930000000],COIN[0.170403750000000],ETH[0.004913434834428],ETHW[0.000913434500000],LUNA2[0.489314304500000],LUNC[106549.220000000000000],NVDA[4.375296612500000],RAY[265.033510777110200],SOL[12.928170080000000],TRX[0.0 00000010000000],TSLA[3.197352830000000],TSLAPREL[0.00000002030410],USD[-142.272935210353373700000000],USDT[354.935661100001600000] |
| 00893276 | MOB[39.972250000000000],USD[20.077746000000000] |
| 00893277 | BNB[0.000000015785720],BNBBULL[0.000000080000000],DOGEBULL[0.000000009000000],OKBBULL[0.000000010000000],SXPBULL[0.037979000000000],USD[0.000056384363825],USDT[0.000005324289344] |
| 00893284 | BAO[956.775000000000000],DOGE[185.000000000000000],HXRO[0.921530000000000],MTA[0.988030000000000],USD[0.000000004652228],USDT[0.000018027376158] |
| 00893286 | AMPL[0.000000011467594],BULL[0.000000080000000],FTT[0.049460736650849],USD[5.753726025469282629],USDT[-0.001324255497736],XRP[0.000000014620815] |
| 00893294 | BNB[0.007012449895360],BTC[0.000004773373380],DOGE[1.000000000000000],ETH[0.000381447308086],ETHW[0.000381447308086],FTT[101.841741350000000],KIN[0.000000000000000],SOL[0.025650000000000],USD[1059.468404620591 2307],XRP[0.928396000000000] |
| 00893298 | AAVE[3003.851442517499918],BNB[1991.144064118452787],BTC[55.538375283524813T],DAI[0.592028369270164] 6],ETH[587.041352939743107],ETHW[0.000147219743107],FTT[4416.981120500000000],SNX[7.791658598174233],SOL[0.004552111356128],SRM[2.877286160000000],SRM_LOCKED[1560.589556510000000],SUSHI[84201.839149333317900],USD[58308.008129032394627471],USDC[950573.862177195700000000],USDT[3.196226349807695T],WBTC[19.967282525983742R],YFI[0.000000036368000] |
| 00893303 | 1INCH[0.225330000000000],ATLAS[1.455146130000000],AXS[0.039173044347619],CRO[5.000000000000000],DYDX[0.004147500000000],FTT[25.482437000000000],KNC[0.094473314091134],LUNA2_LOCKED[0.099843960165550],MATIC[0.693131022130085],MKR[0.000999564473980230],REN[0.999767434250000],SNX[0.001181000000000],SRM[3.562267830000000],STARS[0.317732170000000],TRX[391.000000000000000],USD[1900.74425696128036911],USDT[0.009332000000000],USTC[0.000000000000000] |
| 00893309 | PUNDIX[0.000000079371420],TRX[0.000030000000000],USD[-0.274407892678588],USDT[0.293756814857175] |
| 00893313 | DOGE[0.000000010207030],MOB[0.000000014592000] |
| 00893314 | CBSE[-0.000000025000000],COIN[0.000278901760000],ETH[0.000580901800000],ETHW[0.000580901800000],FTT[0.098005000000000],IMX[0.089626000000000],TRX[0.100020000000000],USD[0.001933816446300],USDT[0.6302440000000000] |
| 00893315 | BEAR[17996.760000000000000],USD[0.992200000000000],USDT[0.126114012561084] |
| 00893319 | ADABULL[0.000000004040000],BNB[0.000000006704209],BNBBULL[0.000000012000000],BTC[0.000009998236200],BULL[0.000000017300000],DOGEBEAR[85920.000000000000000],DOGEBULL[0.000000047000000],ETHBULL[0.000000077000000],FTT[0.000000093088642],LINKBULL[0.000000027000000],MATICBULL[0.000000002000000000],MBDBULL[0.000000044000000],SOL[0.000290026186800],TRX[0.000000012000000],XLMBULL[0.000000010000000] |
| 00893321 | BTC[0.000000007212500],FTT[0.064486179330768],SRMB[217.46603084000000],SRM_LOCKED[43.830365390225639],USD[0.839308539022663],USDT[0.000000021991517] |
| 00893325 | AVAX[0.000000108267914],BNB[0.000000192682184],ETH[0.000000115717170],ETHW[0.000000115717170],ETHW[0.000000071199790],MATIC[0.000000070104775],NFT[33986208504578732 0][1],NFT[42207228345094296 2][1],NFT[52239026945300239][1],SOL[0.000000033765996],TRX[0.000825036872977],USD[0.015691041204393],USDT[0.000001463021610] |
| 00893328 | LTC[0.000000032889473] |
| 00893331 | USD[0.000000005000000],USD[0.257478180000000],USDT[0.000000011646931] |
| 00893333 | BNB[0.000000036464418],CHZ[0.000000078590896],ETH[0.000000026643434],EUR[0.000000094519558 20],HNT[0.000000009695296],MATIC[0.000000031466600],PERP[0.000000003259200],SOL[2.755680825091910 6],STEP[0.000000032158252],USDT[0.000000038415500],XRP[0.000000098320166] |
| 00893334 | ALCX[0.000998800000000],BTC[0.029828019640000],CEL[0.198848000000000],DOGE[7.652680000000000],FTT[0.011615306764384 0],LUNA2[0.142084903300000],LUNA2_LOCKED[0.331531441000000],LUNC[30939.286831600000000],SOL[0.003367081233424 9],SUN[0.000057900000000],TRX[0.908420000000000],USD[-368.232648936390527000000000],USDT[21.245049425221780] |
| 00893335 | BTC[0.036595140000000] |
| 00893337 | DAI[0.000000006697700],DOGE[0.000000003441300],FTT[0.000000001114190 8],USD[1.091219254037564 7],USDT[0.000000061782734] |
| 00893339 | BTC[0.073023872175500],EUR[0.000000005000000],FTT[0.084897875190959 8],GRT[2134.878860000000000],IMX[118.172720000000000],LINK[40.397948000000000],RAY[8.858080000000000],RSR[43795.357800000000000],RUNE[90.400000000000000],SRM[0.903068000000000],TRX[148.000000000000000],USD[2268.58656731 08974242],USDT[241.240009767023060] |
| 00893340 | FTT[0.033828889 1100510],ROOK[0.000000200000000],USD[0.000000026408387],USDT[204.020404797425000 0] |
| 00893345 | ALGOBULL[480198.450000000000000],EOSBULL[681.522600000000000],SUSHIBULL[892.508900000000000],TRXBULL[20.040915000000000],USD[0.4708456311113011],USDT[0.000000021649132] |
| 00893354 | IGB[6.1332957543680061] |
| 00893357 | USD[25.000000000000000] |
| 00893358 | 1INCH[0.015110210000000],AKRO[9.000000000000000],AUD[0.034229660000000],BAO[16.000000000000000],BICO[0.000000039271797],BIT[397.017640847003913],BTC[0.000015693712000],DENT[8.000000000000000],DOGE[4083.353897133870425 0],ETH[0.124943660000000],ETHW[0.123803541851748 0],KIN[38.000000000000000],LINA[2.000000000000000],LINA2_LOCKED[0.000000073700000],MNGO[0.002082010000000],MOB[0.102669702200000],RSR[2.000000000000000],SHIB[17089084.693352539317 1661],SLP[1.097978780000000],SOL[0.000781383471348],SPELL[4.163686224800000],TRX[1.039666970000000],UBXT[9.000000000000000],USD[0.000000070186060],USDT[0.000030351583272],XRP[0.057156500000000] |
| 00893359 | BNB[0.000000001199767],KIN[0.000000037900000],RAY[0.000000016000000],SOL[0.000000032925651],TRX[0.000001000000000],USD[0.000000452766231],USDT[0.000001685093124] |
| 00893360 | PUNDIX[0.044880000000000],USD[0.000001062741647T6],USDT[0.000000628593830] |
| 00893364 | AUD[0.000001305001720],BTC[0.000000010000000],FTT[25.000000000000000],USD[0.000000093016578],USD[0.847167814208989] |
| 00893365 | BTC[0.000004724805158 0],BULL[0.000000080000000],DOGEBULL[0.000000046000000],ETHBULL[0.000000036847939],USD[1.437096190882276 5],USDT[0.002523321761584 6] |
| 00893374 | ETH[0.000352400000000],ETHW[0.000352380000000],USD[3.106077854663080] |
| 00893375 | ALCX[0.032960310000000],USD[0.014808960800000] |
| 00893377 | CEL[0.02570000000000],FTT[0.000000057683100],HXRO[539.000000000000000],STETH[0.000068632511897 9],TRX[0.000077000000000],USDC[1384.299270020000000],USDT[0.000660067065609] |
| 00893385 | KIN[79946.800000000000000],TRX[0.000030000000000],USD[2.119763870000000],USDT[0.000000009841877] |
| 00893386 | BTC[0.000000001788275],EUR[0.000000059789730],FTT[8.327855719992419 5],USD[0.00102322870983 3] |
| 00893388 | KIN[0.000000075000000],TRX[0.000000000428332],USD[0.000000493634380],XRP[0.000000042702326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893389 | BTC[0.000000011440622S],ETH[0.0000000064327567],EUR[1001.1017168831146525],FTT[0.0318405846372055],LUNA2[0.0039424098150000],LUNA2_LOCKED[0.0091989562360000],USD[0.0032681920709030],USDT[0.000000003182466] |
| 00893390 | ETH[0.0192533500000000],ETHW[0.0192533500000000],GBP[0.0000000736901722],MOB[25.4298574081300342],SOL[0.5143198900535735] |
| 00893391 | BTC[0.0000000073360000],HKD[0.0000000260767730] |
| 00893392 | DOGE[1730.6711100000000000],DOGEBULL[0.0000000061875000],FTT[18.0982675850000000],MATICBULL[0.0000000010000000],ROOK[0.0000000090000000],SHIB[10098138.5700000000000000],SOL[5.8457892700000000],USD[0.3180900353691931],XRP[3660.8407638363412600],XRPBULL[0.0000000050000000] |
| 00893393 | BAO[1.0000000000000000],USD[1.0100000003657296] |
| 00893394 | FTM[16.1630096000000000],TRX[0.0000530000000000],USD[0.0000000111208822],USDT[0.0099926659150000] |
| 00893396 | USD[0.0082943400000000],DENT[1.0000000000000000],USD[0.0002965410715388] |
| 00893400 | TRX[0.0000020000000000] |
| 00893407 | EUR[0.0000000056390635] |
| 00893412 | ADABULL[0.2356060000000000],BNB[0.0000000004383400],BTC[0.0000000040000000],BULL[0.0281000000000000],ETHBULL[0.0799630155097074],FTT[0.0012459067942632],MATIC[0.0000000034144952],SHIB[0.0000000067123828],USD[0.0000000073411857],USDT[0.0000000067355580],WBTC[0.0000000095966200] |
| 00893413 | AAVE[0.2099601000000000],FTT[0.1582821387327270],USD[0.0000000080519260] |
| 00893414 | MOB[8.4987000000000000],TRX[0.0000030000000000],USDT[2.4027290000000000] |
| 00893417 | EOSBULL[5.9988000000000000],ETHBULL[0.0000099370000000],SOL[0.0000000005000000],USDT[0.1724571684373568] |
| 00893419 | FTT[0.0000000094217150],SRM[0.0056337200000000],SRM_LOCKED[0.0218020900000000],USD[0.0000000139058568],USDT[0.0000000004963974] |
| 00893421 | USD[25.0000000000000000] |
| 00893424 | USD[30.0000000000000000] |
| 00893425 | ETH[6.3675697500000000] |
| 00893434 | BEAR[10312476.2100000000000000],BTC[0.0000864200000000],USD[0.0452199000000000] |
| 00893438 | FTT[0.0796255300000000],USDT[0.0000000575376904] |
| 00893442 | AAVE[0.0000000046688000],APT[0.3091449557200000],COMP[0.0000000101500000],DOGE[0.0000000016179200],ENS[0.0068169030000000],ETH[0.0005377958094500],ETHW[0.0002717510000000],FTM[0.0000000045637606],FTT[25.0820703100000000],MATIC[0.4408428709671900],NFT (344962437203501604)[1],NFT (377986252138190454)[1],NFT (427843187828249372)[1],NFT (450545378992145622)[1],NFT (524946664515957691)[1],SOL[0.0057005511977200],TRX[0.0000303578498400],USD[11515.7270199018927514],USD[0.0017001993288791] |
| 00893446 | APT[0.0000000092684488],BNB[0.0095000000000000],NFT (565538675643744624)[1],NFT (569690820678166844)[1],SOL[0.0000000009866107],TRX[0.8000000000000000],USD[24.2844770565375000],USDT[-23.9108994076605141] |
| 00893447 | AUD[0.0000000172147307] |
| 00893448 | FTT[0.0195903757664888],TRX[0.0000010000000000],USD[0.0006639000000000],USDT[0.0000000034992720] |
| 00893449 | ETH[0.0110000000000000],ETHW[0.0110000000000000] |
| 00893453 | USDT[1.7159386135660700] |
| 00893454 | ATOM[0.0021190548650051],ETH[0.0000000086774836],FTT[540.5840825635670236],LTC[0.0000000095959854],MER[3500.0062405000000000],OXY[599.1124555000000000],RAY[170.8983915200000000],SLRS[2000.0000000000000000],SRM[452.5763918800000000],SRM_LOCKED[93.5948996400000000],TRX[0.0000080000000000],USD[0.0033003324104415],USDT[0.0000000078115449] |
| 00893455 | USD[55.0177577500000000],USDT[1.3355000000000000] |
| 00893460 | USD[30.0000000000000000] |
| 00893463 | TRX[0.0000030000000000] |
| 00893466 | USD[0.0000000094175579],USDT[0.0000080514929448] |
| 00893467 | AMPL[0.0000000015464836],BNB[0.0000000017742984],COIN[0.0000000040000000],DOGE[222.1676879993967008],ETH[0.1133307343029200],ETHW[0.1128812088135200],FTM[216.9566000090052963],KIN[0.0000000076622938],MATIC[356.0829178081926217],MSTR[0.0000000070012400],SHIB[5912623.4257468013830760],TRX[931.0386344790724400],UBXT[0.0000000082375000],USD[10.4191814991162634],USDT[0.0000000073643421],XRP[352.9958000000000000] |
| 00893468 | FTT[321.4102976236888293],NFT (389483850556352903)[1],NFT (496534257134589288)[1],NFT (521145793148039429)[1],NFT (525999445591945376)[1],NFT (566947318997807939)[1],NFT (568012565485813323)[1],NFT (576122614668722595)[1],SOL[0.0000000000000000],TRX[0.0001300000000000],USD[0.6789381150040676],USDT[0.0017230089631676] |
| 00893469 | CHZ[0.0000000041792352],COPE[0.0000000033011152],KIN[0.0000000043526542],RAY[0.0000000080592144],SOL[0.0000000040621794],SRM[0.0000000044809798],TRX[0.0002800000000000],USD[0.0002202117080217],USDT[0.1990646154090811] |
| 00893471 | ETH[0.0044995771219560],FTT[0.0000000061801440],USD[0.0000001000000000],USDT[0.0000000030306205] |
| 00893478 | AUDIO[1.0000000000000000],CREAM[35.7190262200000000],CRO[689.6847258200000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000075737875],GENE[17.6887036200000000],GRT[1.0000000000000000],KIN[1.0000000000000000],OMG[91.0746624700000000],SPELL[188819.0411985524860000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00893484 | BOBA[0.4989500000000000],DENT[99.2300000000000000],MOB[0.4892000000000000],USD[8.7392684377000000],USDT[0.0015300000000000] |
| 00893486 | BTC[0.0000000020000000],USD[50.6502354098797241],USDT[0.0000000020756336] |
| 00893488 | BLT[0.2446000000000000],HT[0.0579910000000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.0378542750000000] |
| 00893490 | BCH[0.0000000186772274],DOGE[0.0000000075011043],KIN[0.0000000035938044],SOL[0.0000000060989135],USD[0.0000001036609435],USDT[0.0000000022691770] |
| 00893492 | ADABULL[3.0000000000000000],BCH[0.0000000005400453],BEAR[0.0000000068553408],BULL[0.0000000048149350],BUSD[78032.6006445500000000],CHZ[0.0000000064000000],COMPBULL[0.0000000009780946],ETCBULL[0.0000000075000000],ETHBULL[0.0000000061411240],FTM[0.0000000068253916],MATICBULL[0.0000000033200001],MTL[0.0000000069696800],SAND[10.4421427945433288],SPY[0.0000000013183984],TRXBULL[0.0000000043858260],UNISWAPBULL[0.0000000026500000],USD[0.0000015453720811],USDT[0.0000000582963621],USDTBULL[0.0000000001220801] |
| 00893499 | EUR[0.0000000019488535],TRX[0.0000010000000000],USD[0.2417694250000000],USDT[0.0000001325667222] |
| 00893500 | ENJ[0.0007500000000000],USD[49.7572749413000000] |
| 00893501 | BAO[22594.7183536530000000],USDT[0.0054091700000000] |
| 00893503 | BNB[0.0000000003624090],BTC[0.0000000083557500],DOGE[0.7838750000000000],LUNA2[0.0015777574200000],LUNA2_LOCKED[0.0036814339800000],LUNC[343.5600000000000000],MATIC[7.2397449300000000],USD[-1.1216538896738125],USDT[0.6054339018584482] |
| 00893507 | FTT[0.4276241900000000],USD[0.0000004435981571] |
| 00893510 | USD[0.0002761404600000] |
| 00893516 | ETH[0.0000000075080000],LUNA2[0.4055899143000000],LUNA2_LOCKED[0.9463764668000000],SOL[0.0000000019300000],USD[0.0000105889873631],USDT[33.0315296743837734] |
| 00893518 | ATLAS[40997.4000000000000000],SHIB[26515369.9644087200000000],USD[0.0000000000000488],USDT[0.0000000067564768] |
| 00893524 | USD[0.0000000080327100] |
| 00893528 | USD[5.7240129400000000] |
| 00893530 | USD[30.0000000000000000] |
| 00893532 | BNBBULL[0.0000001000000],FTT[0.0000000080775116],MOB[43.7097849100000000],USD[0.0000000041937504],USDT[0.0000000220720649] |
| 00893533 | CEL[0.0000000004601140],CRO[0.0000000073863300],DENT[154517.0137192659885300],POLIS[615.0000000000000000],SRM[559.0437600600000000],SRM_LOCKED[10.6191224100000000],USD[10.4805966654751126],USDT[0.7340761605642627] |
| 00893534 | AKRO[2.0000000000000000],BAO[5.0000000000000000],GBP[0.0000001677809009],KIN[3.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000058183429],USDT[0.0026383220373865] |
| 00893535 | BNB[0.0000000099736926],BTC[0.0000000008944000],ETH[0.0000000038750000],ETHW[0.0000000038750000],FTM[0.0000000036438600],LTC[0.0000000027834830],LUNA2[0.0033559670450000],LUNA2_LOCKED[0.0078305897710000],LUNC[730.7688895800000000],MATIC[0.0000000069889240],USD[0.0045007489296155],USDT[0.0000000072069624] |
| 00893536 | BTC[0.0001022357479540],FTT[1.0000000000000000],USD[3.3096447040295969] |
| 00893538 | BNBBULL[0.0000000081100000],COIN[0.0000001200000000],ETHBULL[0.0000052278000000],FTT[33.4101094300000000],GMT[51.3634547700000000],HOOD[8.2923687200000000],HOOD_PRE[-0.0000000254999200],USD[819.8096136958511938],USDT[7.9444701157682800] |
| 00893542 | FTT[25.0589704258834690],TRX[0.0000040000000000],USD[3.7402951788369578],USDT[0.0074650048369240] |
| 00893543 | BTC[0.0000000020000000],CEL[0.0006187672718273],FTT[27.9950302000000000],RAY[371.8891989700000000],SOL[84.8510800242505920],SRM[308.0283204700000000],SRM_LOCKED[2.6758988300000000],TRX[0.0000100000000000],USD[580.3917948366194900],USDT[0.0000000072622833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893546 | FTT[0.000000044945000],USD[0.000000012660000] |
| 00893547 | EUR[0.000000140311772],USD[0.000004621787919 2],USDT[0.0000000159436179] |
| 00893549 | ATOM[10.99852560000000000],AURY[5.00000000000000000],BUSD[1402.63719962000000000],ETH[1.77066351000000000],ETHW[0.40692267000000000],EUR[0.94206826217000000],FTM[204.04363479699175900],FTT[3.01038198000000000],SOL[12.51994062500000000],USD[0.000000041898146] |
| 00893550 | BTC[0.00000000572330000],KIN[129.76133315466358441],LUNA2[0.00002754903329000],LUNA2_LOCKED[0.00006428107767000],LUNC[5.99886000000000000],NFT[403465319702057599][1],NFT[547148067589753038][1],SOL[0.000000009854000000],SUSHI[0.000000000773649],TRX[0.72799000546110000],USD[0.000000000110320831900444] |
| 00893552 | ENJ[516.00000000000000000],EUR[13.21279354805821 85],IMX[235.500000000000000000],MATIC[230.000000000000000000],SOL[0.000000050000000],USD[22.19445023055143 18] |
| 00893553 | USD[3.1625938004189105] |
| 00893561 | FTT[0.02442463135636 81],TRX[91743.61339028443973 00],USD[0.042309710477663 7],USDT[0.000000006379 3070] |
| 00893570 | AAPL[0.000000025000000],AAVE[0.000000004000000],ADABULL[0.000000022200000],ALGO[0.000000027200000],ALTBULL[0.000000074500000],AMD[0.000000005000000],AMPL[0.000000005220448],ASD[0.000000005000000],BNB[0.000000065000000],BTC[0.000000011770000],BULL[0.000000006876000],BULLSHIT[0.000000004000000],COMP[0.000000006000000],COMPBULL[0.000000005000000],COMPBULL[0.000000004667 1568],DEFIBULL[0.000000030900000],DOGEBEAR[2021][0.000000012500000],DOGEBULL[0.000000008021560],EOSBULL[0.000000005000000],ETCBULL[0.000000005000000],ETHBULL[0.000000027712],ETHW[0.000000013444000],EXCHBULL[0.000000005000000],FTT[8.30069465221563 7],GALA[0.000000045721687],GBT[0.000000028 54924],LINK[0.000000005000000],LTC[0.000000000000000],LUNA2[0.45695074290000000],LUNA2_LOCKED[1.13043976000000000],MATIC[261.95022000000000000],MATI CBEAR[2021][0.000000006500000],MATICBULL[0.000000003 75000000],NFT[529024780901124945][1],PRVBULL[2.00000000000000000],PSOL[0.00000000000000000000119330 0],SNX[0.000000050000000],SRM[0.00000000000000000],STEP[0.000000000050000],SUN[0.000000007600000],SUSHI[0.000000000000000],TOMOBEAR[2021][0.000000006500000],USD[0.80867114973331791 XL],MBULL[0.000000006600000],XTZBULL[0.000000000500000000000] |
| 00893572 | BTC[0.00000000000002000],FTT[25.00000340000000000],TRYB[0.00003400000000000],USD[35.217328586107 2328],USDT[0.000000089014584] |
| 00893575 | AUDIO[0.60909000000000000],BNB[0.00036300000000000],BOBA[1065.7633000000000000],BTC[0.00000003000000000],COMP[4.37075684500000000],CRV[0.87930000000000000],ENJ[0.83594000000000000],FTM[0.87437000000000000],GRT[0.34290000000000000],LINK[0.09720900000000 00],OMG[708.34332522000000000],SOL[2.73392364505617 00],SRM[0.52611000000000000],SUSHI[0.12846500000000000],TLM[60.68097000000000000],USD[2604.75211246837000000],USDT[1.80622767736459 63],XRP[4.38803926257857 15] |
| 00893576 | TRX[0.00000100000000000],USD[0.00000000494671 4] |
| 00893584 | AKRO[1691.81132500000000000],ALPHA[285.876020000000000],ASD[25.57275700000000000],ATLAS[829.99810000000000000],AUDIO[24.00000000000000000],BAT[90.03898000000000000],BTC[0.00089000000000000],CHR[66.99791000000000000],CRO[160.00000000000000000],DOGE[746.69646327343936 25],FTM[3 1.99544000000000000],GALA[190.00000000000000000],KSHIB[499.90500000000000000],LINA[2169.88725000000000000],MATIC[0.00000007105 2190],REN[155.247980000000000000],STEP[316.81317950000000000],TRU[6.00000000000000000],USD[162.30269168853082 30],XRP[135.63666705000000000] |
| 00893592 | TRX[0.00000100000000000],USD[-9.43945754646864 42],USDT[10.41163519000000000] |
| 00893593 | ASD[0.05278100000000000],ASDBULL[0.00589910000000000],LINA[6.18670000000000000],TRX[0.00000100000000000],USD[0.01860268013000000],USDT[0.00000005000000000],XRPBULL[0.05425100000000000] |
| 00893594 | BTC[0.00000010578500000],ETH[0.00000000010000000],FTT[25.19531650000000000],TRX[0.00000200000000000],USD[18.51474177049000000],USDT[1.36752319646095351] |
| 00893596 | TRX[0.00001100000000000] |
| 00893598 | USD[25.00000000000000000] |
| 00893599 | GBP[0.00000002764520390],MOB[1.54433217000000000] |
| 00893602 | BTC[0.00000003000036000000],BUSD[432.404121 11000000000],ETH[0.00000001200000000],FTT[7.01518412377685 96],LUNA2[1.42347822300000000],LUNA2_LOCKED[3.32144918700000000],SHIB[99398.60000000000000000],SOL[0.00878360200000000],USD[0.000000010 1038471],USDT[383.97406564441693 42] |
| 00893604 | USD[43.99671104735087 88],USDT[0.000000109607744] |
| 00893606 | EUR[0.000000098390000],USD[0.000000078012392] |
| 00893607 | AAVE[0.000000004000000],ALGO[0.959220000000000],AVAX[1.100000000000000],BICO[0.000000026635000],DFL[1.438800000000000],DOGE[0.609924531 4662544],EDEN[0.02449800000000000],ETHW[0.000000020000000],FTM[0.639500000000000],FTT[0.012020000000000],HGET[0.019160741994523 6],LINK[0.064402000000000],LUNA2_LOCKED[298.000059783000000000],MANA[0.554550000000000000],MATIC[3.902088111880000000],MOB[0.117490000000000000],MPL[0.496000000000000],RSR[8.93900000000000000],RUNE[0.059345000000000000],SLP[5.910000000000000],SOL[0.000854897282000],SRM[1.84183087000000000],SRM_LOCKED[14.76223913000000000],SWEAT[51.82000000000000000],TRX[0.00479000000000000],USD[19.93060000042845400],USTC[0.2327000000000000] |
| 00893609 | AAVE[0.000000010783503],AUD[0.000000135754929],AXS[0.82390491509805 42],BAO[0.00000002161919180],BTC[0.000000068629108],CHZ[0.00000000368624 6],DMG[0.000000037609904],DOGE[0.000000066949250],ETH[0.000000010529919],FRONT[0.000000007902602],FTM[0.000000038562141],FTT[0.000000029859219],GT[0.000000046221935],LINK[0.000000064213200],PAXG[0.000000014000000],RAY[0.000000062423952],REN[0.000000004870341],SOL[1.00874880697721 00],SRM[0.000000024300000],STEP[0.000000044968312],STMX[0.000000049798453],SUN[0.000000086182948],USD[0.000000308521 19],USDT[0.000000000037950],XRP[0.000000000000000] |
| 00893612 | TRX[0.00008000000000000] |
| 00893615 | DOGE[0.66322000000000000],ETH[0.21613853000000000],ETHW[0.21613853000000000],FTT[73.32564820556335 40],GBP[0.00007698207 6088],RAY[0.38617900000000000],RUNE[0.005965600000000000],SOL[2.45119160500000000],USD[0.90050497857267 43],USDT[4.63614900693591 20] |
| 00893618 | USD[30.00000000000000000] |
| 00893624 | USD[0.000001466886 08],USDT[0.000000004332363 7] |
| 00893626 | BF_POINT[200.00000000000000000],BTC[0.000000009286926 1],USD[0.11256081000000000] |
| 00893628 | ADABEAR[5795940.00000000000000000],AKRO[74.98500000000000000],BAO[17965.00000000000000000],BNBBEAR[4197060.00000000000000000],BRZ[30.00000000000000000],BSVBULL[1449.81220000000000000],CONV[610.00000000000000000],DENT[2498.25000000000000000],DOGE[8.79700000000000000],DOGEBEAR[2598180.00000000000000000],DOGEBULL[0.000000000000000],ETCBEAR[4198850.00000000000000000],KNJ[479216.00000000000000000],MATIC[319.48000000000000000],REEF[3387.89000000000000000],RSR[89.96200000000000000],SHIB[29971 0.00000000000000000],SPELL[3600.00000000000000000],STMX[79.98400000000000000],SXP[12.99500000000000000],TRXBEAR[1059258.00000000000000000],U BXT[146.89700000000000000],USD[0.01431603440000000],USDT[25.22049000989 00800] |
| 00893630 | OXY[0.00000000038525676],RUNE[0.000000001 0192241],TRX[0.000001 00000000000] |
| 00893631 | USD[0.10907958067723063],USDT[0.000000006 2765070] |
| 00893632 | BIT[0.000000003371550],BLT[0.000000000000001748664],BNB[0.000000023585496],BTC[0.000000000778 60348],DOGE[0.000000047395771],ETCBULL[0.000000073310000],ETH[0.000000013579808],FTT[0.001308395995640],MANA[0.000000081544557],MATIC[0.000000083280000],NFT[332457663238221177][1],NFT[365412428133024611][1],NFT[387758768822076101][1],NFT[389778884305168384][1],NFT[40714583507093221 41][1],NFT[481540305807908740][1],OMGI[0.000000124228989],RAY[0.000000094940000],SOL[0.160000009694325 2],SRM[1.653509054358863 0],SRM_LOCKED[0.478727300000000],USDI[0.00000016177 1498],USDTI[0.000000202311138],XRP[0.00000002529031 81] |
| 00893633 | ETH[0.000058549987 0030],NFT[312057523330413562][1],NFT[325970686518352370][1],NFT[409330585440539847][1],NFT[430925000843615 2][1],NFT[575224332888026696][1],USD[0.0160667729729716],USDT[0.000000001574535 8] |
| 00893640 | FTT[0.00199864200000000],ETHW[0.00199864200000000],FTT[0.09608000000000000],USD[0.02167518993047 3],XRP[180.964886000000000] |
| 00893643 | NFT[400000043620000],ETH[0.000000002211986],KIN[0.000000000000000],STEP[0.008002000000000000],USD[3.274152213683219 6],USDT[0.000000011988] |
| 00893644 | AGLD[0.099434000000000],FTT[0.0076174400000000],LTC[0.000000010547531],TRX[0.00000004584732],USD[0.570013453260271 9] |
| 00893655 | ALGOBEAR[9243.80133832710000000],ATOMBEAR[173.592313389000000000],ATOMBULL[1.05670218000000000],BCHBEAR[15.426193401000000000],BNBD[0.000000000545840732],USD[31.5700134532602719] ... |
| 00893659 | BTC[0.00000003451 2330],ETH[0.00000006846 2105],FTT[0.000000081598265],MOB[0.00000002000000000],SRM[0.008446310000000000],SRM_LOCKED[0.107636640000000000],SRMJ[0.000000014783402 68],USD[0.000000046615808 568] |
| 00893661 | KIN[329852.00000000000000000],TRX[0.00002200000000000],USD[0.174374340000000000],USDT[0.00000003480308] |
| 00893662 | USDT[7.4775680000000000] |
| 00893664 | CQT[229.00000000000000000],TRX[0.00000200000000000],USD[0.344906860400000],USDT[0.00000069569 35257] |
| 00893667 | ASDBULL[0.09911500000000000],BULLSHIT[0.000204550000000000],DEFIBULL[0.00055150000000000],SUSHIBULL[22.60000000000000000],THETABULL[0.00003480000000000],USD[0.00000003243427 8],USDT[0.00000003827621] |
| 00893668 | USD[2.9312776000000000] |
| 00893669 | BAO[35976.06000000000000000],TRX[0.000003000000000000],USD[0.95751825850000000] |
| 00893672 | SOL[0.000000045221600],USD[0.00000000954812 34],USDT[0.00000013495404 5],XRP[0.0000000008138380] |
| 00893679 | MATIC[0.000000069132232],RAY[0.00000000772060 47],USD[0.00411319979135 83],USDT[0.0646487569248943 5] |
| 00893680 | TRX[0.00002400000000000],USD[-0.5739246702304668],USDT[0.646487569249 435] |
| 00893684 | CBSE[-0.000000000264400],COIN[0.000000013312649],TRX[0.000003000000000],USD[0.00000014556201 3],USDT[0.000000066154418] |
| 00893685 | BNB[0.000000073116550],BTC[0.000000000094670],DOGE[0.000000001369943],ETH[0.000000013273004],LUNA2[0.514318669000000],LUNA2_LOCKED[1.19800769000000000],LUNC[111800.87000000000000000],SNX[0.000000009740695],SRM[0.00000004378246 4],USD[-4.77191860478434186],USDT[0.000000073498918] |
| 00893686 | TRX[0.00077900000000000],USD[0.000000018010392],USDT[0.012837627500000] |
| 00893687 | APE[63.96920000000000000],TRX[0.000001000000000000],USD[0.000000169794380],USDT[267.95869035791712 66] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893689 | TRX[0.000004000000000],USD[0.000000010456039S],USDT[0.000000003739340] |
| 00893691 | AVAX[0053.39635891822110],BAL[0.002706000000000],BCH[0.000694393616860],BTC[4.59182342475570000],DAI[0.040420336502000],DOGE[758144.004942150846600],ETH[47.0248626420534300],ETHW[46.806471073099010],FTT[1284.20292317000000000],GMT[10067.97303305841141000],GST[1685.116851000000000],LINK[0.03097222197600],LTC[0.004015137608220],LUNA2[2296.311109000000000],LUNA2_LOCKED[5358.059254000000000],LUNC[250026580.533044440756980],MOB[0.421400000000000],RAY[17142.94340941343452100],SOL[0.006172629272335],SRM[15.37536093000000000],SRM_LOCKED[207.22463907000000000],USD[1100416.336350512250650],USDC[3150000.000000000000000],USDT[0.266048935789920],XRP[0.331441553530400] |
| 00893695 | SRM[0.900000000000000] |
| 00893696 | BTC[0.000000098314600],DODO[0.999300000000000],ETH[0.000000005316528],KIN[9993.000000000000000],RAY[71.545619780000000],SHIB[99860.000000000000000],TRX[0.000000064580000],USD[0.000084580678333],USDT[0.000000007696938] |
| 00893699 | ATLAS[4.940300000000000],TRX[0.000001000000000],USD[0.000000134535122],USDT[0.001454587169290] |
| 00893700 | 1INCH[0.000000168408425],AAVE[0.000000147374478],ALGOBULL[64500000.000000000000000],ALPHA[0.000000203370840],AVAX[0.000000022884125],BAND[0.000000115873254],BCH[0.000000130767699],BNB[0.000000252996586],BTC[0.012010262094334],CEL[0.000000090000000],COMP[0.000000030000000],CRV[0.000000000000000],DOGE[0.000000242420405],DOT[0.000000098540363],ETH[0.100000286425723],EUR[0.000000053274312],FTM[0.000000509549989],FTT[0.095094998913774],GRT[0.000000149381344],HT[0.000000320000000],KNC[0.000000148495135],LEO[0.000000006723887],LINK[0.00000001297019955],LTC[0.000000189270499],LUNA2[14.965268628801947],LUNA2_LOCKED[34.918960143875540],LUNC[388349.510021000000000],MATIC[0.000000052474182],MKR[0.000000028904680],OKB[0.000000107907963],OMG[0.000000099344190],RSR[0.000001709186390],RUNE[0.000000085396736],SNX[0.000000008706139],SOL[0.016104310353682],SPELL[0.000030003000000],SRM[38.798825430000000],SRM_LOCKED[1300.367640700000000],SUSHI[0.000000145852024],TOMO[0.000000067269267],TRX[0.000000049507572],UNI[0.000000078049490],USD[2425.694139392589544000000000],USDT[0.003024245928954],USTC[1865.949530000194323],XRP[0.000000181306148],YFI[0.000000001556135 42] |
| 00893701 | DENT[1.000000000000000],KIN[1873772.022206250000000],USD[0.000000000002765] |
| 00893703 | ATLAS[9.314100000000000],BNB[0.008500000000000],BOBA[0.065447000000000],CEL[0.026800000000000],FTT[0.096333000000000],GALA[9.715000000000000],STEP[0.082960000000000],TRX[0.000001000000000],USD[0.000000006130000],USDT[0.004107000000000] |
| 00893704 | BTC[0.000000015200000],FTT[0.000000010000000],LUNA2[0.895765622500000],LUNA2_LOCKED[0.090119786000000],LUNC[193541.033279600000000],USD[-5.878001953644058],USTC[0.984092000000000],XRP[0.003516278963035] |
| 00893706 | BNB[0.001105150000000],TRX[0.000000000000000],USD[0.103119060000000],USDT[0.000000185451644] |
| 00893715 | COIN[0.070150507649100],DOGE[1.000000000000000] |
| 00893717 | TRX[0.000001000000000],USD[213.311825237350000],USDT[0.003023034368191939] |
| 00893718 | AKRO[2.000000000000000],AUD[0.002739797783695 2],BAO[875928.648912017076457 8],KIN[388446.495565250000000],SNX[7.880872260000000],SUSH[0.000000078217000],UBXT[2.000000000000000],USD[0.000000000094456] |
| 00893725 | BTC[0.000007400000000],ETH[0.027962800000000],ETHW[0.027962800000000],USD[404.264651594500000],USDT[220.766673780000000] |
| 00893727 | TRX[0.000003000000000],USD[0.460183370000000],USDT[0.000000043485327] |
| 00893728 | FTT[25.525763740000000],USD[0.003041036788700],USDT[0.000006931600] |
| 00893729 | XRP[795.000000000000000] |
| 00893731 | BAO[860.000000000000000],USD[0.004370112000000] |
| 00893733 | ETH[0.000658200000000],ETHW[0.000658170000000] |
| 00893734 | COIN[0.009467499600000],USD[1.179454737500000] |
| 00893738 | USDT[0.825200000000000] |
| 00893740 | TRX[0.000000000000000] |
| 00893745 | BNB[0.000000000976896],KIN[0.000000003847900],PERP[0.001310000000000],SOL[0.000000032000000],TRX[0.000000029057698],USD[0.147532302092328 0],USDT[3.509441799708981 3] |
| 00893746 | USD[-2.549305033816082],USDT[3.267096708700134 4],XRP[0.000000600000000] |
| 00893751 | AVAX[0.099616760000000],BNB[0.650351774479605 0],ETH[0.000352360000000],ETHW[0.000352360000000],FTT[0.027611420000000],RUNE[0.098060000000000],SUSH[0.003617220000000],USD[0.026338706926636 9],USDT[0.002510953263262 5] |
| 00893752 | USD[0.000000041837911],USDT[19.067273504120936] |
| 00893758 | FTT[0.003589967927970 0],USD[0.005540155205000 0] |
| 00893761 | MOB[2.997900000000000],USD[1.407372000000000] |
| 00893763 | LTC[1.271371492087487 1],USD[0.642934470000000],USDT[0.000000027695206] |
| 00893768 | BNB[0.000000895342500],CHZ[0.000000005473000],FTT[0.001832428961280 4],GALA[0.000000010000000],STEP[0.096850000000000],SXP[0.098320000000000],TRX[0.300001000000000],USD[0.761220062588637],USDT[0.000000008000000] |
| 00893769 | TRX[0.000003000000000],USD[2.423140632320674],USDT[0.000000127788831] |
| 00893771 | MOB[12.028602631249148 0] |
| 00893779 | ADABULL[0.021050280000000],LTCBULL[50.749848000000000],SUSHBULL[5906.749780000000000],TRX[0.000004000000000],TRXBULL[27.620652000000000],USD[0.047019473200000],USDT[0.000000003150512] |
| 00893785 | TRX[0.000000000000000],USD[-0.005555453565143 0],USDT[0.045635117273410 0] |
| 00893789 | BNB[0.000000005000000],BTC[0.575814079221120],ETH[11.269266092200000],EUR[0.000000087278800],FTT[0.000000060000000],NFT (298832244108035485)[1],NFT (360298440984091899)[1],NFT (516721387407887955)[1],PAXG[0.000000010000000],SOL[0.000000030000000],USD[2843.497314790000000],USDT[0.000009993158311S],USTC[20.000000100000000] |
| 00893798 | ETH[58.000000012382648],ETHW[58.689000001238264 8],MOB[0.000000000000000],SNX[0.000000100000000],USD[0.000000290104666] |
| 00893803 | GBP[0.000000097069010],LUNC[0.000000004356630],SOL[0.000000100000000],USD[0.635455367214696 3] |
| 00893806 | 1INCH[0.000551290000000],BAO[220256.222586200000000],BTC[0.000000045931258],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000011539361 5],KIN[1.000000000000000] |
| 00893809 | UBXT[1.000000000000000],USD[0.000000000002609] |
| 00893812 | TRX[0.000000000000000],USD[0.944921252214735],USDT[-0.000000033467371 2] |
| 00893816 | BTC[-0.000002317518825 2],FIDA[0.042777416336111 2],FIDA_LOCKED[0.031435010000000],FTT[0.004854772288565 0],RAY[0.000000107673538],SOL[0.159469907746194 2],USD[0.000000051165755],USDC[2506.854992700000000] |
| 00893819 | ASD[0.063225500000000],BNB[0.000000048236914],BTC[0.000000085000000],DMG[0.046349500000000],KNC[0.095915000000000],TOMO[0.085170500000000],USD[0.000057823998044 4],USDT[0.392292347900000] |
| 00893820 | BNB[0.000000047841502],BTC[0.000000009392152 9],ETH[0.002449888259318 2],ETHW[0.000000028355820],EUR[0.000000028355820],STEP[0.000000076233831],USDT[0.002496274058545 9] |
| 00893821 | STARS[222.955400000000000],USD[1.099594830000000] |
| 00893822 | AKRO[3.000000000000000],ALPHA[2.033415660000000],ATLAS[0.089103282500000],AUD[0.003575601058016 2],BAO[2.000000000000000],CRO[0.003176570000000],DENT[3.000000000000000],KIN[8.000000000000000],MNGO[0.002686610000000],RSR[2.000000000000000],TRX[1.000000000000000],USDT[0.000000006041854 0] |
| 00893823 | BAO[5.000000000000000],ETH[0.041069170000000],ETHW[0.041069170000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.310027416589693],USDT[0.000000006184209] |
| 00893825 | ATLAS[16519.802799000000000],BNB[0.000000100000000],COPE[384.942620000000000],FTT[0.044045044859362],MAPS[514.902150000000000],OXY[310.959340000000000],POLIS[162.162586150000000],PORT[9799.641797000000000],SOL[5.008926500000000],STEP[3104.633335000000000],TRX[0.000000000000000],USD[0.226215093554522],USDT[0.000001783189971 7] |
| 00893830 | AUD[0.008885956100000],RUNE[2814.000000000000000],USD[100.000000029604265] |
| 00893837 | USD[0.000003468020335] |
| 00893843 | BSVBULL[75984.800000000000000],TRX[0.000003000000000],USD[0.098159440000000],USDT[0.000000061212320],XRPBULL[9164.166800000000000] |
| 00893843 | USD[30.000000000000000] |
| 00893847 | BTC[0.000000073057896] |
| 00893873 | BAO[979.480000000000000],TRX[0.000002000000000],USD[2.065882301000000] |
| 00893882 | AKRO[1.000000000000000],BTC[0.334365026928384],ETHW[0.000052100000000],EUR[0.056068294387627],KIN[4.000000000000000],USD[0.000000050742515] |
| 00893883 | SOL[0.000000001144300] |
| 00893884 | NFT (3176718368486745 69)[1],NFT (3350337932410571 46)[1],NFT (4595984331181420 298)[1],NFT (4747468549932980 19)[1],NFT (4948938015243410 37)[1],NFT (5003941172867585 73)[1],TRX[0.208109810000000],USD[-0.005275047403193 9],USDT[0.000000054857469] |
| 00893887 | BTC[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00893891 | USD[15.8659317604942700] |
| 00893894 | ALGOBULL[20123.4727292300000000],BSVBULL[350.000000000000000],EOSBULL[146.047383650000000],SUSHIBULL[50.966085000000000],TOMOBULL[39.960600000000000],USD[0.0284344400000000],XRPBULL[21.1000000000000000] |
| 00893904 | USD[-0.1184901706631180],USDT[0.1488570616016880],XAUT[0.000000000000000] |
| 00893906 | BADGER[0.0800000000000000],BNB[8.3800000000000000],BTC[0.0001591530004157],FTT[25.1334568801726240],LEO[0.9909560000000000],LTC[0.0705500000000000],PFE[0.0000000029680300],SOL[0.0028563900000000],SRM[35.5086609000000000],SRM_LOCKED[212.4905653000000000],TRX[0.0000050000000000],USD[16062.8869743628226626],USDT[1030.1539171808989284],XRP[0.4482900000000000] |
| 00893909 | AUD[0.0003580157057661] |
| 00893912 | KIN[0.0001000000000000] |
| 00893913 | LTC[0.0000000008194300],USDT[0.0000000083008960] |
| 00893922 | MOB[1.9993500000000000],USDT[21.8090000000000000] |
| 00893926 | USD[0.0000000105397370] |
| 00893928 | BTC[0.0000000012540825],DOGE[0.0000000022018720],ETH[0.0000000061499148],FTT[0.0000000001000000],MATIC[0.0000000004726841],OKB[0.0000000028609869],RAY[0.0000000022196080],SOL[0.0000000084490238],SRM[0.0000000023842688],TRX[0.0000000088280064],WAVES[0.0000000092567280] |
| 00893930 | AAPL[0.0708779950169800],BTC[0.6216503140000000],ETH[2.5640671000000000],FTT[25.9943000000000000],TSLA[18.4500000000000000],USD[29855.7811551048818750],USDT[0.5462134996562200] |
| 00893931 | FTT[-0.0000000026380000],USD[0.6148470935940868],USDT[0.8945778800000000] |
| 00893932 | USD[0.0000001523424416],USDT[0.0000000036775162] |
| 00893934 | ETH[0.0000000085100000],TRX[0.0000020000000000],USDT[0.0000000104965937] |
| 00893935 | FTT[1.1992020000000000],USD[1.3083201796684140] |
| 00893938 | CQT[0.1729094100000000],EN,J[49.9905000000000000],FTT[0.9998100000000000],UMEE[100.0000000000000000],USD[8.9342923743160429],XRP[0.1075390000000000] |
| 00893939 | SPELL[7800.0000000000000000],TRX[0.0000010000000000],USD[-0.0039911584361974],USDT[0.0067842000000000] |
| 00893942 | SOL[1.0436162300000000] |
| 00893943 | USD[-0.0038807424053634],USDT[0.0188915700000000] |
| 00893945 | AKRO[1.0000000000000000],ALGOBEAR[0.0000000074313800],ALGOBULL[0.0000000016093485],BNB[0.0000000056574157],BNBBEAR[0.0000000050000000],ETH[0.0000000085731200],KIN[1.0000000000000000],TRX[0.0000000016082047],UBXT[1.0000000000000000],USD[0.0000001463734606] |
| 00893951 | USD[25.0000000000000000] |
| 00893955 | ALGOBEAR[94000.0000000000000000],BNBBEAR[141340.0000000000000000],BNBBULL[0.0000923700000000],BULL[0.0000000028000000],ETHBEAR[9608.0000000000000000],ETHBULL[0.0000040000000000],TRYB[0.0000000054000000],USD[0.0000000330329989] |
| 00893961 | BTC[0.0499900000000000],DAI[1.1000000000000000],ETH[0.4999000000000000],MATIC[30.0000000000000000],RAY[0.0967000000000000],SOL[30.5676370000000000],TRX[0.0000030000000000],USD[0.9390949330000000],USDT[856.8097008960000000] |
| 00893965 | AAVE[0.0899829000000000],BAL[2.0000000000000000],BTC[0.0028000000000000],COPE[18.9963900000000000],DOGE[91.9825200000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTT[0.7998480000000000],MNGO[59.9886000000000000],RUNE[3.1993920000000000],SOL[3.3699031000000000],TRX[0.0000010000000000],USD[0.0000000734688641000040]USDT[0.0000000104674331] |
| 00893966 | ATLA$[0.0000000079644000],BNB[0.0000000008164541],DOGE[33.0616940900000000],ETH[0.0000000073829945],FTT[0.0655543985280830],LUNA2[0.0000116439864700],LUNA2_LOCKED[0.0000271693017700],LUNC[2.5355025710000000],SOL[0.0000000020193303],USD[0.0000156456655],USDT[0.0000000022631916] |
| 00893968 | USD[25.0000000000000000] |
| 00893969 | BAO[0.0000000078720000],BVOL[0.0519015724967620],GRT[0.0000000097540000],SHIB[0.0000000408616231],STEP[0.0000009500000000],USD[32.2199623959653720],XRP[0.0000000858369030] |
| 00893971 | DOGE[13.1569529700000000],GBP[0.0000000022792160] |
| 00893972 | SOL[24.8337161435022289],USD[14997.9982370425684875] |
| 00893981 | BTC[0.0000068825000000] |
| 00893982 | USD[1.6105646300000000] |
| 00893987 | USD[1.4400000000000000] |
| 00893988 | USD[0.0030455961923024] |
| 00893996 | BTC[0.0000000042109820],DOGE[23.9776575195611941],REEF[0.0000000039507575],RUNE[0.0000000048589577],SHIB[0.0000000066918115],SOL[0.0000000180754],SOS[0.0000000661123726],USD[0.0000019952061568],USDT[0.0000000095851666],XLMBULL[0.0000000073000000] |
| 00893999 | BTC[0.0000000042109820],DOGE[2.9776575195611941],REEF[0.0000000039507575],RUNE[0.0000000048589577],SHIB[0.0000000066918115],SOL[0.0000000180754],SOS[0.0000000661123726],USD[0.0000019952061568],USDT[0.0000000095851666],XLMBULL[0.0000000073000000]
1INCH[0.0000000091992773],ACB[0.0000000018580000],AGLD[0.0000000028607590],AKRO[0.0000000047478276],AMPL[0.0000000013561591],ARD[0.0000000013561591],ASD[0.0000000004269926],ATLAS[0.0000000014706425],AUDIO[0.0000000002195577],BAL[0.0000000008987175],BAO[0.3506877026867001],BAT[0.0000000438200000],BCH[0.0000000628603980],BL[T25.0053922177303900],BNB[0.0000000738081460],CHZ[0.0000000011567952],COPE[0.0000000049199184],CREAM[0.0000000093558270],DAWN[0.0000000074875647],DENT[1.0000000022340000],DOGE[0.0000000794436+1],EUR[0.0000000863023731],FIDA[0.0000000681740],HMTD[0.0000006307610],HNT[0.0000000022656000],ICP[0.0000000013758071],IMX[0.4720654000000000],KNC[0.0000000066035384],LEO[0.0000000024800000],LINA[0.0000000085094],NKD[0.0000000040876391],LOOKS[3.1471186362780045],LUA[0.0000005074000],MATIC[0.0000000002456000],MOB[0.0000001038230],MOB[31.5736113873366458],MTA[0.0000000058906142],ORB$[0.0000000444000000],POLI$[0.0000000751916],RAY[0.0000000801686993],ROOK[4.0194393811483765],RSR[0.0000000043573,76],SHIB[0.0000000061907770],$SLR[50.0000000529600],SNY[0.0000000815000],SOS[0.0000007824982],SO$[10265551.4331531394514530],SRM[0.0000000073320000],STEP[0.0000000023951776],SUSHI[0.0000000094225320],SXP[0.0000000083000],TLM[0.0000000641680208],TOMO[0.0000000056807271],TRX[0.0000000073231216],TULIP[0.0000000061946891],USDT[1.0000184860050],XRP[233.4733916145581941] |
| 00894000 | ATLA$[6.2594979100000000],BTC[0.0000000378402000],ETH[1.6500000080000000],ETHW[1.6500000080000000],FTT[150.0706089000000000],NFT (391030272573147697)[1],TRX[0.0000720000000000],USD[221.7645343447623995],USDT[0.0000000950556090] |
| 00894001 | MOB[0.4935000000000000],USD[-26.8048712470794545],USDT[29.5840656600000000] |
| 00894002 | USD[20.0000000000000000] |
| 00894005 | USD[30.0000000000000000] |
| 00894007 | MATICBULL[105.4789000000000000],TRXBULL[0.0064500000000000],USD[0.0225207158281525] |
| 00894008 | KIN[2979009.6651832300000000],USD[0.0000000027637],USDT[0.0000000629396900] |
| 00894009 | DOGEBULL[321.4859540059000000],KNCBULL[4989.0020000000000000],SXPBULL[10659673.8000000000000000],TRXBULL[214.9750000000000000],USD[0.0757573584558471] |
| 00894012 | RAY[0.9454000000000000],USD[0.0000007292430],USDT[0.0000094821120] |
| 00894016 | MOB[8.2829331342768000],USD[0.0000003010388865] |
| 00894017 | MOB[1.2943183171501350] |
| 00894019 | BOBA[22783.1154264900000000],TRX[0.0007790000000000],USD[185.2231417046275219],USDT[1761.1696576302136720] |
| 00894022 | COIN[0.0000003200000000],IMX[0.0974562044677663],NIO[0.0000000933383825],TRX[0.0000020000000000],USD[272.5198030169922675],USDT[0.0009030000000000] |
| 00894026 | DAI[546.7531830200000000],ETH[0.3351825000000000],ETHW[0.3351825004558243],MOB[106.9546375000000000],TRX[0.0000020000000000],USD[1094.9086191456000000],USDT[4.5472500000000000] |
| 00894031 | MOB[22.4040237621721550] |
| 00894033 | MOB[1.6470536407299900] |
| 00894035 | BTC[0.0048000000000000],MOB[33.6312308200000000],TRX[0.0000030000000000],USDT[49.1271277878415974] |
| 00894036 | BTC[0.0000979860000000],KIN[2408967.3500000000000000],USD[0.6747824000000000] |
| 00894038 | BNB[0.0036299700000000],COIN[0.0000004000000000],USD[-0.8207149254243682],USDT[0.0064885961215548] |
| 00894039 | USD[25.0000000000000000] |
| 00894041 | BTC[0.0000000833232384],USD[0.0000000021057917],XRP[0.0000000874619080] |
| 00894049 | BOBA[0.0168781700000000],KIN[1460000.0000000000000000],SLP[9.2456000000000000],USD[0.1421748443000000],USDT[1.0131250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00894051 | USD[-0.0023674117492209],XRP[0.1242536000000000] |
| 00894052 | AMPL[0.0086656301456942],EUR[0.0000000094691835],FTT[0.1999600000000000],LUA[11.9976000000000000],LUNA2[0.0364501746100000],LUNA2_LOCKED[0.0850504074100000],LUNC[7937.1022620000000000],MOB[0.4999000000000000],USDT[0.0028914600000000] |
| 00894056 | ATLAS[5115.5206167800000000],EUR[0.0000000181294097],FTT[20.4643497870765022],USD[0.0000022180836T] |
| 00894059 | USD[20.0000000000000000] |
| 00894060 | DENT[0.0000000005424000],ETHW[12.0560000000000000],KIN[0.0000000036854000],SHIB[51999 65.3288201100000000],SLP[40.0000000000000000],SOL[0.0000000016736795],TRX[0.0000010000000000],USD[0.0028274269794279],USDT[0.000001137500224] |
| 00894069 | BAO[162.2356640400000000],TRX[0.0000040000000000],USD[0.0000000034930100],USDT[0.0000000089287782] |
| 00894070 | USD[0.0000000070894324] |
| 00894073 | TRX[0.0000040000000000],USD[-0.0572423041008072],USDT[0.0706410730681259] |
| 00894079 | USD[0.0000000568396632],USDT[5.3419613600000000] |
| 00894084 | SPELL[2599.4800000000000000],USD[0.0027070427916095],XRP[0.0000000100000000] |
| 00894088 | CRV[0.9216000000000000],LTC[0.0002403000000000],TRX[0.0000020000000000],USD[0.1002703616134701],USDT[0.0000000101767832] |
| 00894093 | AUD[0.0005609067271206],BTC[0.0031095200000000],ETH[0.0876809200000000],ETHW[0.0886516000000000],STEP[239.3654700800000000] |
| 00894098 | BNB[0.0000000723042063],BTC[0.0000000060000000],DOGE[0.0000000096342708],USD[1.5752929990037642],USDT[1.0903638750000000] |
| 00894102 | BTC[0.0000000670000000],DOGE[2.0000000000000000],FTT[0.0000000510733668],IMX[146.9450918750000000],MER[0.9591980000000000],RAY[0.0000000083569759],RUNE[0.0000000068490189],SRM[0.0000000001000000],TRX[0.0000010000000000],USD[0.0000000476890373],USDT[0.0000000074981416] |
| 00894103 | COPE[78.9447000000000000],USD[1.6418425800000000],USDT[0.0000006244268] |
| 00894107 | USD[0.3497500000000000] |
| 00894108 | ASD[0.0481824805830054],ATLAS[17.6087000000000000],AVAX[0.0000000070647308],BAND[-1.4607437041122446],BTC[0.0000000004367700],CEL[0.0000000042726282],CLV[0.0020550000000000],DOGE[0.0000000089361936],ETH[0.0007840571112260],FTM[50.2353753050000000],FTT[50.2353753050000000],HT[0.035202103103244],KNC[0.3412223326284923],LEO[0.0000000261510021],LUNA2[2.128100188000000],LUNA2_LOCKED[4.9655671050000000],LUNC[460062.4610741021637752],MATIC[0.5265450033321573],MEDIA[0.0075379153000000],MOB[0.0000000368202255],OKB[-0.0023401589562212],RAY[0.2491500043008668],ROOK[0.0000000022311490],SOL[0.0001179780135982],SUN[0.0000000504000000],SUSHI[0.0000000690070091],TRX[1.3244801973536937],TRYB[0.0000000071148757],TWTR[-0.0000000010463099],USD[2418.0183130686973273],USDT[27397.204095288311782],USTC[22.1685375020676296] |
| 00894109 | DOGE[0.0281796600000000],USD[1.0770466014500319] |
| 00894113 | | 
| 00894114 | USDT[0.0000000101104181] |
| 00894115 | BTC[0.0002766000000000],ETH[0.0006498800000000],GBP[0.0000000209999523],SOL[99.4555103774348480],USD[-1.0927627610198869],USDT[0.0000000020000000] |
| 00894119 | LTC[0.0057900000000000],USDT[4.2162679960000000] |
| 00894122 | AUD[50.0000000000000000] |
| 00894126 | ETH[0.0000001000000000],FTT[25.0000000000000000],LINK[0.0973400000000000],SOL[0.0024203701176000],USD[4782.7956841950060626],USDT[350.4364708480000000] |
| 00894138 | TRX[0.0000001000000000],USD[-0.7163329693600000],USDT[0.7200000000000000] |
| 00894140 | ETH[0.0000000090430000],USDT[0.0000178499712836] |
| 00894141 | USD[0.0000001000000000],USDT[-0.0085073873104340],LUST[1.1345105194873429] |
| 00894142 | USD[0.0100067640400000],USDT[0.0000000081282912] |
| 00894144 | BNB[0.0000000200000000],CHZ[9.9191085976722760],DENT[0.0000000068653200],DOGE[0.7775821513400000],ETH[0.0009330000000000],ETHW[0.0009330000000000],LINK[0.0996000025980091],MANA[0.9884000000000000],SOL[7.2452240000000000],SUN_OLD[0.0000028800000000],TRX[0.3846090000000000] |
| 00894146 | FTT[0.0099413554207433],USD[0.0000000056380044],USDT[0.0000024831990] |
| 00894147 | AAVE[0.0050847000000000],BTC[0.0000688698920000],ETH[0.0000000020000000],FTT[0.0000000089311046],GODS[0.0801860000000000],STEP[0.0000001000000000],USD[0.4440837115637772],USDT[0.0006779495000000],XRP[0.0009420007011034] |
| 00894150 | MOB[1.4347005593405940] |
| 00894153 | ATLAS[9430.0000000000000000],BTC[0.0000424840000000],ETH[0.3895062300000000],ETHW[0.3895062300000000],SAND[332.0000000000000000],SOL[8.7169458410495544],USD[0.9459941317118104],USDT[0.0000020000000000] |
| 00894158 | AKRO[2.0000000000000000],AVAX[0.8181040900000000],BAO[11.0000000000000000],BICO[1.4515664100000000],DENT[1.0000000000000000],ETH[0.0000000020000000],ETHW[0.0000000020000000],EUR[0.0000067786889828],KIN[4.0000000000000000],MATIC[0.0030212900000000],SOL[0.0000000010172210],TRX[2.0000000000000000],USD[0.0000000000030537],USDT[0.0000045682909064] |
| 00894161 | AUD[10.0000000057296492],BAQ[1.0000000000000000],DOGE[27.8773479200000000],ETH[0.0032109100000000],ETHW[0.0032109100000000],KIN[3.0000000000000000],STMX[0.0001504200000000],TRX[93.5548445900000000],USDT[5.8669807800000000] |
| 00894166 | USD[0.0000000002224510],USDT[0.0000000043180562] |
| 00894168 | WRX[1.8579904400588700] |
| 00894169 | MOB[48.4660500000000000],USDT[3.7442500000000000] |
| 00894176 | AAVE[0.0299940000000000],ETH[0.0000001000000000],USD[0.0099469039000000] |
| 00894179 | CEL[1.0217512600000000],EUR[0.0000000358813334] |
| 00894185 | ETH[0.0000000050000000],FTT[0.0000000047030],LUNA2[10.8026341400000000],LUNA2_LOCKED[25.2061463300000000],USD[0.0000003459265555],USDT[0.0000000093843959] |
| 00894192 | MOB[2270.5721000000000000],TRX[0.0000030000000000],USDT[1.3125930000000000] |
| 00894196 | COIN[0.0000000096800000],FTT[0.0401475100007380],TRX[0.0000010000000000],USD[0.0000000009258913],XRP[12.6585780000000000] |
| 00894200 | ALC[40.0000001000000000],BNB[0.0000000107845491],BTC[0.0000000044000718],BULL[0.0000000350542576],ETHBULL[0.0000000000000000],FTT[0.0000000021527403],MATIC[0.0000000728835 2],NFT[28861397074902421][1],NFT[317639302290004 2][1],NFT[36498366321605367 8][1],NFT[43902954174324778 8][1],NFT[495152799085957237][1],NFT[498599040257919007][1],NFT[53728268094526833 8][1],SAND[0.0000000073389686],SOL[0.0000001000000000],SRM_LOCKED[474.9460451200000000],USD[305.0572419256164 0],USDT[0.0000000025000000],XRP[0.0000000009085220] |
| 00894201 | BTC[0.0000001000000000],BULL[0.0000000530000000],ETH[0.0000007100000000],FTT[8.5000000000000000],LUNA2_LOCKED[0.0000000535774445],LUNC[0.0000000310840000],NFT[410606013318824350][1],NFT[454815155582936751][1],NFT[505392519442619141][1],USD[0.0042673098242482],USDT[246.8537628762679554] |
| 00894202 | COIN[0.0010398252000000],STG[500.0000000000000000],USD[3.8262371635135620],USDT[11745.0000000008057888] |
| 00894203 | USD[4.4696513353659744] |
| 00894207 | MOB[8.1052176700000000],USD[5.9046900042445888] |
| 00894212 | EUR[413.8338837800000000],LTC[0.0713904800000000],TRX[0.0000046000000000],USD[0.6661228341833007],USDT[0.0000000252664580] |
| 00894213 | CAD[0.0000000976321142],ETH[0.0403268870204566],ETHW[0.0398243370204566],SHIB[1001042.6846677900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0014803500000000] |
| 00894219 | BNB[0.0017676100000000],TRX[0.9886420482224000],USD[0.7875338842010715],USDT[0.0001092120000000] |
| 00894227 | COIN[0.0000002000000000],ETH[0.0000001506624 7],FTT[0.0011116138778200],LINK[0.0000000033266 58],SUSHI[0.0000000122670000],USD[0.0202136271699000],USDT[0.0195044559364233],XRP[0.3459080000000000] |
| 00894231 | ALTBEAR[4268.5400000000000000],ATOM[7.9884994389875594],AVAX[0.0000000093890928],BEAR[1511.2900000000000000],BNB[0.0007100118243137],BTC[0.0440611389338980],BULL[0.0005799620000000],BUSD[68.7472051300000000],DOT[0.0974800000000000],ETH[0.0816612318671812],ETHBULL[0.0057407400000000],ETHW[0.5291914188980820],EUR[0.0000000986000000],FTT[4.0975088060288 1],GBT[28.3426654156351956],HNT[0.0695756000000000],LOOKS[427.1957985248265670],LUNA2[0.9792404884081797],LUNA2_LOCKED[2.2848944724857527],LUNC[305.0572419238113877],STETH[0.0000000560577957],TRX[0.0000000380394653],USD[2378.9199649500000000],USTC[138.4719145218460049] |
| 00894242 | ATLAS[1999.6200000000000000],BAO[989.3600000000000000],REEF[369.9297000000000000],USD[0.2875664522250000] |
| 00894249 | BNB[0.0000002272000],BTC[20.0000000014119800],USD[0.0037853869565999] |
| 00894251 | APE[12.8000000000000000],ATLAS[509.9031000000000000],COIN[0.3969118779600000],LTC[0.0182215100000000],MANA[8.9982900000000000],USD[0.2570985970365037],USDT[0.0000000066742358] |
| 00894252 | BTC[0.0000947400000000],LTC[0.0045300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00894253 | AUD[0.000000095708929],USD[0.0000000018362645] |
| 00894256 | AUD[0.00000007550617],COIN[0.000000072000000],ETH[9.802049068000000],FTT[0.0105098562642403],TSLA[0.0001948700000000],USD[0.000010096087129] |
| 00894262 | AAVE[2.7310232291766110],AVAX[2.751158095944570],BNB[2.300720559381972],BTC[0.012707592267036],DOT[16.035177952549100],ETH[0.000000142436061],FTT[3.177968800000000],LINK[28.605536883667400],LUNA2[0.003458498501000],LUNA2_LOCKED[0.008069829835000],LUNC[0.000000042239200],SOL[5.65309030 32500700],TRX[12.071532752793510000],UNI[11.439419840085000],USD[0.000168705598872331,USDT[0.000000031021452] |
| 00894265 | USDT[72.000000000000000] |
| 00894268 | ADABEAR[999600.0000000000000000],ALGOBULL[8020.570000000000000],BSVBULL[999.300000000000000],DOGEBULL[4.300101200000000],GRTBULL[0.055025600000000],SUSHIBULL[424.660000000000000],SXPBULL[780.867400000000000],TRX[0.000042000000000],TRXBULL[0.199960000000000],USD[-0.000002573801853],USDT[0.000000027835860] |
| 00894271 | KIN[21631.067984810000000],TRX[0.000030000000000],USD[0.000000045009520] |
| 00894273 | CEL[0.051038624403396],TRX[0.000030000000000],USD[0.000000030076144] |
| 00894284 | CEL[0.000000067006138],CHZ[0.000000056680000],ETH[0.000000007641000],USD[0.000000319701331] |
| 00894285 | APE[0.000000010165374],APT[2.932071550000000],ATLAS[0.000000072473236],AUDIO[0.000000025200000],BAO[2.000000000000000],BAT[0.000092200000000],BNB[0.000000118632948],CAD[0.000000996807063],DENT[4.000000000000000],DOT[0.000000010000000],HXRO[1.000000005492350],HXRO[1.000000005492350],IM X[0.000000093460000],KIN[5.000000000000000],SAND[0.000061199116722],SHIB[0.000000089860000],SOL[0.000000098366845],TRX[0.000000076229800],UBXT[4.000000000000000],USD[0.000000086232802],USDT[0.000000328494593] |
| 00894288 | BTC[0.000098680000000],ETH[1.000242000000000],ETHW[1.000242000000000],LINK[3.458900000000000],LUNA2_LOCKED[8.118101765000000],LUNC[757600.179008000000000],MANA[564.668000000000000],MATIC[1709.658000000000000],RUNE[499.900000000000000],SHIB[59782060.000000 000000000],SOL[28.754248000000000],USD[0.021707436097040] |
| 00894290 | AAVE[2.215219790000000],BAL[5.320968400000000],BTC[0.003573940000000],DAI[0.000000020183100],DOGE[17.476036072930676],ETH[0.342714326214033],ETHW[0.342714326214033],EUR[1.600172077566675],FTT[7.581986790000000],HGET[8.553113740000000],USD[0.00000011066928],USDT[0.000000107249062] |
| 00894291 | BTC[0.000000005000000],FTT[0.000000038745961,NFT (305616379200931499)[1],NFT (315522521064823414)[1],NFT (337596848010520749)[1],NFT (407657276606727982)[1],NFT (426878169756183798)[1],NFT (462343751540647524)[1],NFT (520785432609659660)[1],NFT (560129071463126464)[1],NFT (570981823092424411),SOL[0.000000083011896],USD[0.000000033003281],USDT[0.000000300000000] |
| 00894292 | KIN[11461971.000000000000000],USD[0.261580000000000] |
| 00894294 | TRX[0.000004000000000],USD[0.000000046149180],USDT[0.000000030188694] |
| 00894303 | FTT[0.000000076837186],MOB[0.000000058411852],USD[0.000001251249978] |
| 00894304 | AKRO[2.000000000000000],ATLAS[693.172844000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[2.147853930000000000],KIN[4.000000000000000],POLIS[29.643012160000000],TOMO[1.055082290000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000069472332],USDT[0.031917220000000 548] |
| 00894305 | FTM[0.478337360000000],MOB[58.488300000000000],USD[2.415176891650000] |
| 00894307 | BNB[0.000000087171852],USD[0.000023082572983],XRP[0.000000020000000] |
| 00894309 | DOGE[1.000000000000000],USD[8.819157616000000],USDT[0.004635300508652] |
| 00894312 | BTC[0.000000021210360],CUSDT[0.000000075729075],SXP[0.000000076302400],USDT[0.000020107128373] |
| 00894314 | USD[25.000000000000000] |
| 00894316 | AUD[0.000000051000000],FTT[0.000000018600000],SOL[0.000000084803560],SRM[0.000000033983004],USD[0.004458972841665] |
| 00894318 | BTC[0.147214230000000],DOGEBULL[0.000003585000000],EUR[0.624792050000000],MER[269.023784000000000],SXPBULL[71.392907000000000],USD[4.081847195341243], VETBULL[3.047264000000000] |
| 00894319 | FTT[0.011510865441595],TRX[0.000000090744098],USD[0.000666708782253],USDT[0.000000096875000] |
| 00894323 | SRM[26.823152600000000],SRM_LOCKED[0.056412240000000],TRX[0.000050000000000],USD[1.032858677500000],USDT[0.933302898838867],XRP[46.000000000000000] |
| 00894327 | MOB[922.056570000000000],TRX[0.000020000000000],USD[0.000006089013405],USDT[931.524618975000000] |
| 00894329 | ATLAS[2438.418606396512546],FTT[0.710182663736753],MNGO[817.393657245730000],PERP[0.000000069560000],RAY[0.164978985675934],STEP[238.446973336000000],TULIP[10.721924376291000],USD[0.498868349866216],USDT[0.000000075061606] |
| 00894330 | BNB[0.000000051625858],ETH[0.000000002989495],TRX[0.000040000000000],USD[0.330901054782570],USDT[0.000000001227060] |
| 00894336 | LUNA2[0.231435649800000],LUNA2_LOCKED[0.540016516100000],LUNC[50095.600000000000000],USD[3.502157708249265] |
| 00894338 | TRX[0.000020000000000],USD[0.219774545532069],USDT[0.000000087297654] |
| 00894342 | USD[0.000010000000000] |
| 00894343 | CEL[0.080100000000000],USD[0.000000081526500] |
| 00894344 | COMP[0.000000060000000],USD[8.230044258673651],USDT[0.000000085267095],XRP[0.000000046046088] |
| 00894346 | BTC[0.001500000000000],BULL[0.000060000000000],SOL[0.006748178640000],TRX[0.000001000000000],USD[-20.163370041084715],USDT[0.000000058911879] |
| 00894348 | BTC[0.000071100000000],MOB[13.996800000000000],USD[0.033033829608328] |
| 00894352 | MOB[0.000000015724200] |
| 00894360 | BTC[0.028592114107612],DOGE[534.677570000000000],ETH[0.292954330000000],ETHW[0.292954330000000],FTT[4.000000000000000],MOB[37.494965000000000],SOL[0.000911000000000],UNI[0.046333000000000],XRP[247.588650000000000] |
| 00894361 | BTC[0.000106094901820],KIN[1.000000000000000],USD[0.000000001011840] |
| 00894365 | BTC[0.000000014635790],ETH[0.000020244248000],ETHW[0.000020143637400],TRX[0.000000061693470],USD[0.000000345507623],USDT[0.000000055407329] |
| 00894366 | SXPBULL[54.159494200000000],USD[0.019043626263900000] |
| 00894367 | KIN[1127104.000010000000000],NFT (405788048268806248)[1],NFT (502809447723462947)[1],NFT (520513321326408205)[1],TRX[0.000020000000000],USD[1.080006185100000000],USDT[0.009053860000000000] |
| 00894368 | TRX[0.000001000000000],USD[0.000001000000000],USDT[0.000000044237056] |
| 00894374 | KIN[189906.900000000000000],TRX[0.000000000000000],USD[0.631890023875000],USDT[0.000084000000000] |
| 00894375 | MOB[4.499100000000000],USD[8.508877619446125] |
| 00894377 | FTT[0.034791457845100],USD[0.083901329256258],USDT[3.064583126654978] |
| 00894379 | FTM[1.182241310810986],RUNE[0.000000037405123],USD[1.812223165435675] |
| 00894389 | BTC[0.000000062105736],ETH[0.000000010000000],TRX[0.000000000949162],USD[0.000000083389045],USDT[0.000000065768039] |
| 00894394 | ADABULL[0.000000009316927],ATOMBULL[0.000000053600608],BEAR[0.000000075426282],BNB[0.000000365885750],BTC[0.058246822858648],BULL[0.000000020798494],DOGE[0.000000076564716],DOGEBEAR[0.000000028758743],ETH[0.000000007776976],ETHBULL[0.000636801372950],FTT M[0.000000052532800],FTT[0.000000024923159],LINK[0.000000032807467],LTC[0.000000008459480],RAY[0.000000021608326],SOL[0.000000029435122],SRM[19.147806183629753],SRM_LOCKED[0.304616480000000],THETABULL[0.000000080562465],TRX[0.000001000000000],USD[242.761628170218354],USDC[1817.00632 1220000000],USDT[0.000000143996144],VETBEAR[0.000000069789450],VETBULL[0.000000074076341,XRP[0.000000057652990],XRPBULL[0.000000028000000] |
| 00894395 | ETH[0.000000011691929],TRX[0.000003000000000],USD[0.000002943009318] |
| 00894405 | AAPL[0.000000005884247], ALAND[0.000000674142886?],AKRO[10.000000000000000],ALPHA[0.000000058241760],AMC[0.000000003405734?],AMPL[0.000000017352362],AUDIO[0.000144583654086],AURY[0.000000052725768],AXSB[0.000000002485033],BADGER[0.000000034551312],BAO[3.362256280946942],BCH[0.000000044 118988],BICO[0.000000003346452004],BNB[0.000000000000007134],BOBA[0.000000390000000],BTC[0.000000105563149],CHR[0.000000075419840],CHZ[0.000000000220540000],CITY[0.000000005931233],CLV[0.000000098684690],COFE[0.000000015909996],CQT[8.661380145578387B],CREAM[0.0000000014448 6166],CRO[0.0226176000000000],DAWN[0.000000037467350],DENT[0.023389324683586],DFL[0.03437134894857?0],DMG[0.000000002089401],DODO[0.000000004793060],DYDX[0.000000048719990],ENS[0.000000007237092],ETH[-0.000000011496414],FRONT[0.000000066304896],FTM[0.000000024475572],FTT[0.000000084986926],GAL[40.001384000000000],GENE[0.000021993958485],GMEPRE[0.000000030174728],GODS[0.010484846140068],HMT[0.000000004079164],HNT[0.000000008542969],HUMBI[0.000000001790345],IMX[0.000000005756460],KIN[6.459950631759578],KSHIB[0.000000021569641],LIC[0.002323274521084],MANA[0.000000000001172658],MAPS[0.000000002115979B],MATH[0.000000005000000],MATIC[0.000000088621162],MNGO[0.000000008504160],MOB[0.000000046427000],MTA[0.000000034462970],OKB[0.000000004796674],OMG[0.000000039600542784],PROM[0.000000083545760],RAMP[0.000000073574173],RAY[0.000000225168],REN[0.000000098260645],ROOK[0.000000008603457],RSR[10.000000000000000],SAND[0.000458275018812],SHIB[0.000000018219622],SLRS[0.000000069663965],SOL[0.000000058789108],SPELL[0.034057228864418 47],STARS[0.010389293551165],STEP[0.000399074032369S],STOR[0.000000029512267],SUN[0.000000801290024],SXP[0.000009220000000],TOMO[0.000009210000000],TRU[0.000000067356170],TRX[8.000000000000000],UBXT[17.000000000000000],USD[-0.000000370442426],USDT[0.000000008273139],WRX[0.00360892671 869820],XRP[0.000000094837765],YFI[0.000000000271301] |
| 00894406 | USD[0.192688172500000] |
| 00894412 | BTC[0.000000000000001386481],USD[1.512511400000000] |
| 00894413 | BNB[0.068134109730371],BTC[0.000252065186991],ETH[0.081014169938871],ETHW[0.008072170458137],FTT[0.000000100000000],SOL[0.070000000000000],USD[20.403860697613950],USDT[0.000001584454216] |
| 00894416 | USD[0.076426876875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00894417 | BTC[0.0000000051432583],HNT[0.000000060713734] |
| 00894418 | USD[0.288378570000000000] |
| 00894421 | DOGEBULL[0.000009737300000000],MATICBULL[0.825082500000000000],SXPBULL[11261.842798300000000000],TRX[0.000010000000000000],USD[0.036634642480734],USDT[0.000000064691586] |
| 00894423 | SOL[0.000000010980900],USD[2.196187541334675] |
| 00894427 | USD[25.000000000000000] |
| 00894429 | USD[1.418920000000000] |
| 00894431 | USD[25.000000000000000] |
| 00894436 | ETH[0.053875070000000000],ETHW[0.053875070000000000],USD[194.886981440000000000] |
| 00894442 | TRX[0.000000020000000000],USD[1.202944478850000000],USDT[0.000002955225568] |
| 00894453 | ETH[0.023342655661999],ETHW[0.023215918423899500],MOB[0.000000016000000],USD[0.000026413451292800],XRP[0.459910181119442800] |
| 00894454 | AKRO[0.000356720000000000],BAO[114.255657610000000000],ETH[0.000473710000000000],FTM[5.103765990000000000],TRX[0.000432210000000000],USD[26.462158507337612700],USDT[4.400662620000000000],WRX[0.000011580000000000] |
| 00894460 | BTC[0.000000090000000000],USD[0.000000064607106],USDT[0.000000003882710] |
| 00894463 | EUR[0.000210691459802700] |
| 00894464 | KIN[13260711.000000000000000000],MOB[0.430000000000000000],TRX[0.000005000000000000],USD[0.371759140000000000],USDT[26.602966507537624400] |
| 00894467 | USD[2.630127656405287200],USDT[0.000000033065271],XRP[0.122044000000000000] |
| 00894468 | BTC[0.000001400000000000],COPE[6.996498300000000000],SRM[26.995023900000000000],USD[0.000000055644676],USDT[87.090927762713610] |
| 00894475 | BIT[6.000000000000000000],BTC[0.100206628955000000],DOGE[0.000000015095380],ETH2[0.000289710000000000],ETHW[1.927540591143174300],FTT[0.000000000013838],GBP[0.000000000422290000],LUNA2[0.277543768880000000],LUNA2_LOCKED[0.647602127300000000],LUNC[60435.740000000000000000],NFT[366014603962086060][1],NFT[404042709206164253][1],NFT[514248381990058971][1],TRX[0.000103000000000000],UNI[50.029837900000000000],USD[363.753403230402265850],USDT[0.101113141155285073] |
| 00894477 | FTT[0.127735730820399600],USD[0.000000016744674800],USDT[0.000000006165301200] |
| 00894478 | TRX[0.000000200000000000],USD[0.006546461537968100],USDT[0.000000096280148] |
| 00894481 | TRX[0.000020000000000000] |
| 00894482 | ALGO[0.982800000000000000],BTC[0.025610051523889400],ETH[0.000000060000000000],FTT[0.000000096201798500],SLC[0.007332300000000000],SPELL[200.000000000000000000],USD[0.855821912961825000],USDT[1.462770124272719],YFI[0.000095246000000000] |
| 00894490 | ETH[0.000000089009920],KIN[69698.000000000000000000],USD[0.009691952931007100],USDT[0.000000002379537000] |
| 00894494 | DOGEBULL[0.000006204000000],TRXBEAR[4342.000000000000000],TRXBULL[0.004985000000000000],USD[4.326837552038892300],USDT[0.000000093688155],XRPBEAR[9567.800000000000000000],XRPBULL[0.081640000000000000] |
| 00894496 | TRX[0.000010000000000000],USDT[0.007800000000000000],XRPBULL[29.994000000000000000] |
| 00894498 | BTC[0.000000059040000],USD[29.326480273050000000] |
| 00894507 | ALPHA2[0.000000000000000000],BAO[7.000000000000000000],BAT[1.000000000000000000],BNB[0.004933779806859],BTC[0.000012225000000],DENT[6.000000000000000000],ETH[0.000000005000000000],ETHW[2.266265850000000000],EUR[0.902133849342366600],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],OXY[14.865864210000000000],RSR[3.000000000000000000],RUNE[2.003198140000000000],SECO[1.001410750000000000],USD[115.139021827966297110],USDT[0.000000011644744] |
| 00894508 | USD[-0.005450239510000],USDT[0.006923910196200000] |
| 00894510 | AKRO[1.000000000000000000],BAO[0.000000003781082],CUSDT[0.000000048247360],DENT[1.000000000000000000],ETH[0.000000100000000],GBP[0.000000032329658],KIN[0.000000036790571] |
| 00894513 | MOB[123.941700000000000000],USDT[0.038397900000000] |
| 00894515 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],EUR[0.000000000000185],KIN[9.000000000000000000],LUNA2[0.386493365500000000],LUNA2_LOCKED[0.894909716100000000],LUNC[1.236704620000000000],USD[0.009955119295158] |
| 00894516 | NFT[418244490312186649][1],NFT[459801161367717586][1],TRX[0.000030000000000000],USD[-0.392449035258842],USDT[2.197143816359825] |
| 00894518 | RAY[71.807523570000000000],USD[0.000000492753728] |
| 00894519 | APT[0.941638190000000000],BTC[0.007587290000000000],BUSD[33022.269254380000000000],COPE[0.001250000000000000],EDEN[8606.303472160000000000],ETH[0.000163020000000000],ETHW[0.000130200000000000],FTT[750.039299210000000000],IP3[490.526511650000000000],LUNA2_LOCKED[0.000000012297163900],LUNC[0.001147600000000000],MER[0.555445000000000000],RAY[0.050000000000000000],SOL[0.007426490000000000],SPELL[8.940500000000000000],SRM[10.726415270000000000],SRM_LOCKED[120.443478350000000000],STEP[0.000000100000000],SUSHI[0.023000000000000000],USD[0.000000109430787],USDT[0.000605302500000000] |
| 00894520 | BTC[0.000000000000000000],ETH[0.000039800000000],ETHW[0.000039818632549],USD[-5.617240281469359],USDT[7.497193515441228] |
| 00894523 | FIDA[1.000000000000000000],TRX[0.000001000000000000],USDC[28076.844535080000000],USDT[0.078748170867120] |
| 00894524 | FTT[34.351112603849520],USD[0.058193287925000],USDT[1.590000000000000] |
| 00894528 | BAO[140228.213569590000000000],DENT[3175.322115480000000000],EUR[0.000000017384365],KIN[1.000000000000000000],SHIB[2389546.745947400000000000],UBXT[1.000000000000000000],USD[0.000000010912891] |
| 00894529 | ALPHA[0.000000085548050],AUD[351.689052433708263],DAI[0.000001000000000],FTT[0.036084697540572],KIN[0.000000008296448],LINK[0.000000001745092],MATIC[0.000000035392450],NFT[377735234513640809][1],OKB[0.000000000248800],RUNE[0.000000089344400],STEP[0.000000100000000],TRX[0.000000000171000],USD[0.000000088091300] |
| 00894530 | BTC[0.000000000000000000],USD[0.017846647193742],USDT[0.000000116839298] |
| 00894531 | BTC[0.000000009382000],FTT[9.998000000000000000],SOL[10.963054394234000],USD[-0.329216982209372] |
| 00894533 | MOB[48.940476880000000],USD[0.000000676681928] |
| 00894539 | USD[0.027914260000000000] |
| 00894540 | ALCX[0.000905260000000000],BTC[2.185232595628000],EDEN[0.090326840000000],ETH[0.000088385000000000],ETHW[0.000000050000000],FTT[1248.299385870630873],FTT_WH[60.000000000000000000],LUNA2[0.000000152689683],LUNA2_LOCKED[0.000000356275928],NFT[509133094061946611][1],SLP[38730.142155400000000],SOL[0.000000029275000],SRM[0.224438680000000000],SRM_LOCKED[194.476123300000000],TRX[0.000010000000000],UMEE[11001.590599180000000000],USDI[1105.411345691721329],USDC[7400.000000000000000],USDT[0.000000033666347] |
| 00894541 | USD[185.101236280000000000] |
| 00894544 | ETH[0.155000000000000000],ETHW[0.155000000000000000],TRX[0.000007000000000000],USD[346.463372605897852],USDT[0.000000030801804] |
| 00894545 | BNB[0.000000009024044],ETH[0.000000009696583],MATIC[0.000000069605306],MER[0.000000007890000],OXY[0.000000172375],RUNE[0.000000088425768],SHIB[0.000000001011071],SOL[0.000000078037427],SRM[0.000000049664972],USD[0.000000097055839],USDT[0.000000456980924] |
| 00894546 | BNB[0.009620000000000000],BTC[0.000000425530062],COPE[69.620000000000000000],DOGE[1000.307640000000000000],USD[208.467518441875000] |
| 00894547 | BTC[0.001590000000000000],ETH[0.001450153149000],ETHW[0.001450153149000] |
| 00894549 | USD[0.000000094539350] |
| 00894550 | USD[0.114504190000000000] |
| 00894553 | EUR[100.000000000000000000] |
| 00894555 | ETH[0.000218000000000000],ETHW[0.000217794240097],USD[-10.576993254358013600000000],USDT[1705.292823170686900800] |
| 00894557 | BTC[0.000063070000000000],SXPBULL[0.409922100000000000],USD[3.768403140281000000] |
| 00894558 | TLM[26.464849250000000000],USD[0.000000001849775] |
| 00894560 | UBXT[15429.008970097594687],USD[0.000000040290918],USDT[0.000003886201058] |
| 00894565 | ATOM[0.000000220000000],BTC[0.000000004000000],GEN[2.854490771896608],LUNA2[0.000024560039270],LUNA2_LOCKED[0.000573067583000],LUNC[5.348000260000000],MATIC[0.477914170000000],NFT[306992544870412928][1],NFT[393590725718232128][1],NFT[575653342195703760][1],SOL[6.093422084272800000],TOMO[0.093212140000000000],TRX[0.000000004984614],USD[122.897561425853393961],USDT[0.000000007410584] |
| 00894573 | USD[2.080163396200000000],USDT[0.000000050148040] |
| 00894575 | BTC[0.000000079560920],USD[-0.002197845315927],USDT[0.005014933661092],XRP[0.000000081012640] |
| 00894577 | BNB[0.000000074932138],BTC[0.000000061417500],FTT[0.000000032296148],USD[0.557798795487073],USDT[0.000000010309023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00894578 | BTC[0.000000080511900],FTT[0.045333600874460],SOL[0.009466000000000],USD[1.918085731536000],USDT[48.806883647676140] |
| 00894586 | ATLAS[1601773.262442375396460],DENT[72.770000000000000],GST[0.052219700000000],LOOKS[613.000000000000000],LUNA2[0.631676372300000],LUNA2_LOCKED[1.473911535000000],SHIB[73680.000000000000000],SOS[500000.000000000000000],TRX[0.001049000000000],USD[0.025397790450234],USDT[0.000114216872582] |
| 00894590 | EUR[5.000000000000000] |
| 00894594 | RAY[222.261596300000000],USDT[0.000000278078868] |
| 00894609 | BTC[0.063664450000000],ETH[0.000000186951003],ETHW[0.000000186951003],TRX[0.147550250711862],USD[664.012004267500000],USDC[100.000000000000000],USDT[0.144758665000000] |
| 00894612 | ALPHA[0.000000065462160],BNB[0.000000086000000],BTC[0.000000029126702],CEL[0.000000031532288],COPE[1.144430000000000],DOGE[0.000000071376470],ETH[0.000000005400000],ETHW[0.003720000000000],EUR[0.000000046767300],FTM[0.810000003085246 2],FTT[0.000000086671931],HGET[0.021652005000000],LUA[0.063423750000000],LINA2[0.001129187341000],LUNA2_LOCKED[0.002634770462000],LUNC[0.000000015013765],MATIC[3899.695378001658428 9],MEDIA[0.000000043749575],MKR[0.000000047349575],MOB[0.000000047349575],RUNE[0.000000019984038],SOL[0.002815740438601],STSOL[0.000000042139115],SUN[262.157753497500000],TONCOIN[0.096687500000000],TRX[62.653196413094122 7],UNI[0.000000059338548],USDT[189.945996067216903 7],USTC[20.000000000655402 3],XRP[0.000000062269532],YGG[0.933690000000000] |
| 00894615 | USD[0.024762085000000] |
| 00894616 | USD[30.000000000000000] |
| 00894617 | USD[-0.010169103574938 0],USDT[0.002118516137426 0] |
| 00894618 | KIN[809865.100000000000000],POLIS[137.062228000000000],USD[1.012885622000000],USDT[0.000000004330228 0] |
| 00894619 | EUR[0.000000329090264 0] |
| 00894625 | USD[0.000000080031595] |
| 00894631 | FTT[0.099563000000000],MTA[0.940815000000000],USDT[0.000000026775787] |
| 00894633 | USD[0.000981811508541] |
| 00894634 | BTC[0.015095083760744 4],ETH[0.002857500000000],ETHW[0.002857500000000],MER[353.843011810000000],PAXG[0.000000060000000],SOL[9.915344350000000],USD[4.770250374838910],USDT[3.541412084933686 4] |
| 00894649 | KIN[147754420.605477540000000],USD[0.528662819501296],USDT[0.000000000840370] |
| 00894651 | APT[0.000160700000000],NFT [3839663217020007551[1],USD[0.000000005150470 9],USDT[0.000000001314400] |
| 00894656 | TRX[0.000090000000000] |
| 00894658 | BULL[0.000000013800000],ETCBULL[0.000000004000000],ETHBULL[0.000000002900000],USD[0.108482250377859 9],USDT[0.000000007628836 0] |
| 00894659 | USD[25.000000000000000] |
| 00894661 | BTC[0.000098721288817],EUR[0.586883866690000 0],FTT[1.015969646295125],LUNA2[0.000000043914615 6],LUNA2_LOCKED[0.000001024674364],LUNC[0.009562500000000],RAY[0.000000014216000],SOL[0.000000100000000],STETH[0.000915772779762],USD[0.000000067953857],USDT[0.000000039271192] |
| 00894662 | USD[-4.140129568106208 6],USDT[4.861729209648104 4] |
| 00894670 | TOMO[0.055825000000000],TRX[0.000030000000000],USDT[0.000000062500000] |
| 00894672 | SOL[0.071661191004929 3],USD[0.000000081653577] |
| 00894674 | BTC[0.000055591979653 9],ETH[0.000000005970250 0],USD[0.000076581052550 7],USDT[0.000000066754061],XRP[0.000000021740768 1] |
| 00894678 | ATLAS[2099.331200000000000],BNB[0.009443300000000],BUSD[892.922462780000000],IMX[849.838500000000000],POLIS[43.791678000000000],SNY[35.000000000000000],USD[0.000000089000000],USDT[0.000739676000000] |
| 00894684 | ETHBULL[0.000009610000000],TRX[0.000030000000000],USD[-4.802824720000000],USDT[10.058277144000000] |
| 00894686 | FTT[0.000000051395400],USD[-4.608379204764421 4],USDT[18.115144570862760] |
| 00894688 | AVAX[14.238122075946420],BTC[0.031500000000000],CEL[0.000000009323739 2],DOT[0.000000051198700],FTT[0.000000018042520],LOOKS[280.1.523114656735997 1],SOL[0.000000065399073],SUSHI[84.827507890037540 0],TRX[0.000050000000000],USD[0.000000037174800],USDC[576.237900210000000],USDT[0.116920000000000] |
| 00894690 | AKRO[1.000000000000000],ATLAS[0.000000003342556],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000062256224],FTM[0.000000097585649],GBP[0.000115093050476],KIN[4.000000000000000],OXY[0.000000018708732],RSR[1.000000000000000],SOL[0.000000081397625],SUSHI[0.000000003125100 4],LUBXT[1.000000000000000] |
| 00894707 | BAO[880.900000000000000],BTC[0.000087610000000],USD[0.040372146000000] |
| 00894708 | USD[170.252878697791100 0] |
| 00894712 | BNB[0.000000098665000] |
| 00894714 | CEL[4.445200000000000] |
| 00894716 | EUR[0.000000058193105],USD[3.235997200000000],USDT[0.000000096586640] |
| 00894717 | ETH[0.000800000000000],ETHW[0.000800000000000],OXY[215.848800000000000],USDT[0.076458140000000] |
| 00894719 | KIN[15681.366891560321000],USD[0.000000012807879 4],USDT[0.000000021047844] |
| 00894720 | USD[0.000000018725254 2],USDT[0.000000003843184 0] |
| 00894721 | BTC[0.000003820000000],EUR[0.000000006759135],USD[0.000391028539826],USDT[0.004667440000000] |
| 00894725 | BTC[0.000098600000000],USD[23.154094067437058] |
| 00894730 | BAO[1.000000000000000],DOGE[49.460909010000000],EUR[0.000000022398600] |
| 00894736 | HNT[0.082430000000000],OXY[0.863500000000000],SOL[0.006323000000000],USDT[0.058676955500000] |
| 00894740 | MOB[4.955754170000000],USD[0.000000072607819] |
| 00894743 | BNB[0.000000093287574],BTC[0.000000005841575],ETH[0.000000008511000],FTT[0.001369544806960],MOB[0.000000000934047],USD[-0.000051892607072],USDT[0.000000064488146] |
| 00894749 | SAND[0.485955000000000],TRX[0.000010000000000],USD[2.269901065000000],USDT[0.000000143112825] |
| 00894753 | KIN[19456108.000000000000000],USD[0.639669701656962],USDT[0.000000126713812] |
| 00894754 | USD[4.742173600000000] |
| 00894756 | USD[0.000144761462000] |
| 00894760 | USD[-544.949148231080000],USDT[1397.090000000000000] |
| 00894763 | FTT[0.071503440373515 2],USD[0.004928078165624 3] |
| 00894765 | USD[0.000217619650080] |
| 00894769 | BAO[2074585.000000000000000],USD[1.231335549838760 0] |
| 00894775 | USD[0.005386008409434 6] |
| 00894779 | ETH[0.000000024265000] |
| 00894781 | DOGEBULL[0.037992780000000],ETH[0.000267130000000],ETHW[0.010145180000000],LUNA2[6.369029347500000],LUNA2_LOCKED[0.858500924300000],LUNC[0.000000014272000],NFT [334943662506558879[1],NFT [346343436560809133[1],NFT [372544184518877001[1],NFT [480635188381048874[1],NFT [483636332002286185[1],NFT [485742585279637611[1],NFT [494925087478545775[1],NFT [544342760336461792[1],TRX[0.000870000000000],USD[622.996453571824948],USDT[0.000000011666098 7] |
| 00894784 | BCH[0.000012800000000],BNB[0.000000053979000],DOGE[0.000000073938548],SOL[0.006541001001393590],TRX[0.000000032672890] |
| 00894786 | MOB[4.616572495871560 3] |
| 00894787 | TRX[0.000020000000000],USD[0.000000015762390],USDT[0.634845503224390 0] |
| 00894792 | USD[-0.008845672806707 3],USDT[0.411242062987817 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00894797 | DOGEBULL[36.496865000000000000],USD[0.0040434410000000],USDT[0.0091020108257708] |
| 00894805 | ETH[0.0621926346310600],ETHW[0.0618617263352600],FTT[0.2998005000000000],USD[1.9764650000000000] |
| 00894809 | KIN[129970.550000000000000],TRX[1.0000000000000000],USDT[1.7124397814250000] |
| 00894813 | AVAX[0.0000000065080840],BNB[0.0000001466697],CEL[0.0000000026106997],DOGE[0.0000000043199100],DOT[0.0000000027470742],ETH[-0.0000000083653017],ETHW[0.0000000082059855],FTM[0.0000000000728756],FTT[25.523134561829676],LUNA2[0.0039252421630000],LUNA2_LOCKED[0.0091588983800000],SOL[0.0000000152881516],SRM[0.0005331600000000],SRM_LOCKED[0.0770074100000000],TRX[0.0034510059685096],USD[2.4302618372847883],USDT[138.20279752443385681,USTC[0.0000000032434618] |
| 00894814 | PUNDIX[0.0948200000000000],USD[0.0000000184410680],USDT[0.0000000002354008] |
| 00894817 | EUR[0.7289060912272000],FTM[64.0000000000000000],FTT[3.4976725000000000],RAY[49.954507350000000],USD[1.4739418524000000] |
| 00894819 | OXY[192.864900000000000],USDT[2.3582880000000000] |
| 00894825 | USD[50.136685365000000],USDT[0.0000001559469955] |
| 00894833 | ETHBULL[0.0000000040000000],FTT[0.0093035745322768],USD[0.0000000167162753],USDT[1.4546139288013868] |
| 00894842 | BNB[0.0095981600000000],COPE[0.4295000000000000],NFT (519554389662151619)[1],SOL[0.0000004986080],TRX[0.0007770000000000],USD[0.0000000602853071],USDT[0.0000000051562158] |
| 00894843 | USD[0.0438628250000000] |
| 00894844 | BTC[0.0063997400000000],CLV[110.877780000000000],CONV[1966.716000000000000],DOT[9.8980200000000000],ETH[0.5168743000000000],ETHW[0.5168743000000000],LTC[2.0592226029353362],LUA[1333.033340000000000],LUNA[8.315576335000000],LUNA2_LOCKED[19.4030114500000000],LUNC[500734.254546000000000],MATIC[119.976000000000000],RUNE[3.596080000000000],SAND[96.983600000000000],SNX[24.9000000000000000],SOL[190.467953008442542],SRM[149.9751000000000000],USD[809.3902096557257000000000000],XRP[854.8372000000000000] |
| 00894845 | KIN[9966.100000000000000],TRX[0.0001400000000000],USD[1055.701827188652032],USDT[0.0000000071897563] |
| 00894850 | BNB[0.0027405627045428],BOBA[0.0077167900000000],DOT[0.0139887687937600],HT[0.0000000002649400],OMG[0.0000000047480300],USD[11884.158750798060368] |
| 00894855 | KIN[619631.506006550000000],TRX[0.0000600000000000],USDT[0.0000000000008580] |
| 00894859 | AKRO[0.0000000446640000],BAO[0.0000000314751455],DOGE[0.0000000662452194],KIN[1.0000000000000000],USD[0.0011768494797590] |
| 00894860 | TRX[0.0000300000000000] |
| 00894863 | ADABEAR[63399224.037453553000009200],USD[0.0000000023907613] |
| 00894864 | USD[5.0007833557686376],USDT[0.0000000106706442] |
| 00894867 | BTC[0.0000000058334751] |
| 00894872 | FTT[0.0128679900000000],TRX[0.0000010000000000],USD[0.0000000002216696],USDT[0.0000000009865377] |
| 00894873 | RAY[172.366915600000000],USDT[2.9225687700000000] |
| 00894878 | AAVE[0.0000000069842700],AVAX[0.0000000026190000],BNB[0.0000027177570100],BTC[0.0001640293466200],DOT[0.0000000076096000],ETH[0.1004619844677100],ETHW[0.0184102594677100],FTT[179.580000000000000],HT[0.0031072656756500],LINK[0.0000000015577900],LUNA2[0.0385808700700000],LUNA2_LOCKED[0.09002203 0160000],LUNC[8401.065584655002800],MATIC[101.306542942482600],OMG[0.0001606369524500],SAND[0.0000000000000000],SOL[190.467953008442542],TRX[0.0076198959238000],USD[433.429327044119251],XRP[0.0005642205974200] |
| 00894882 | BNB[138.744530531586400],BTC[0.0000000060000000],ETH[26.021129300854120],ETHBULL[25.743997646000000],ETHW[26.464806254106190],FTT[102.962904701256407 8],MOB[6000.413350000000000],SOL[557.708928900000000],SRM[21.868187560000000],SRM_LOCKED[83.131812440000000],USD[-30269.386020983761535],USDT[0.0000000000000000] |
| 00894884 | EDEN[52.9000000000000000],TRX[0.0000100000000000],USD[0.4590900540000000] |
| 00894886 | BCH[0.1067951000000000],BTC[0.0000000076400000],ETH[0.0560000000000000],ETHW[0.0500000000000000],TRX[0.0000010000000000],USDT[28.551486140000000],XRP[0.9850000000000000] |
| 00894898 | ATOM[0.0000000040446371],FTM[0.0000000055344981],LUNA[24.697826168000000],LUNA2_LOCKED[10.961594390000000],SOL[0.0000000095926220],TRX[0.0000800000000000],USD[0.3280942958901632],USDT[0.0000000156301151] |
| 00894903 | ATLAS[0.0000007204849],CRO[0.0000000068167024],KIN[0.0000000026871555],MATIC[0.0000005579768 0],REEF[0.0000000023396425],SHIB[0.0000001788678 2],SLRS[0.0000000771769 19],SUSHI[0.0000000665555532],TRX[0.0000001692 3136],USDT[0.0000000009709742] |
| 00894906 | BNB[0.0000000029027 00],KIN[50223.6530196366092500] |
| 00894907 | ETH[0.0000000507331 00],USD[1.6603222814777788] |
| 00894908 | BAO[1.0000000000000000],GBP[0.0000000986466479],KIN[1.0000000000000000],STEP[0.0000000002 00000] |
| 00894910 | 1INCH[0.0000000770060 0],AAVE[0.0000000098907 400],AVAX[0.0000001359773 00],BNB[0.0000000012513714 8],BTC[0.0000000218195627],BUSD[410.0000000000000000],DOT[0.0000001067 18100],ETH[0.0000000198608700],ETHW[0.0651185809232100],EXRD[0.0000000025450289],FTT[14.135413940000000],LINK[0.0000000177957700],LUNA2[0.19118099677 4300],LUNA2_LOCKED[0.446088992480070 0],LUNC[34870.0393996587000000],MATIC[0.0000000005500 ],RAY[0.0108197192257100],SOL[0.0500000163237558],SRM[0.0022982100000000],SRM_LOCKED[0.0071801400000000],TOMO[0.0000001365259],TRX[0.0000006558020 0],USD[581.2826417259853443],USDT[0.0000000035842132] |
| 00894914 | USD[25.0000000000000000] |
| 00894918 | EUR[0.0000017337707 14],MOB[0.0000000050000000] |
| 00894920 | ETH[0.0000000037235000],GODS[0.0758510000000000],NFT (324217773439238148)[1],NFT (360924675208955229)[1],NFT (391969734819735494)[1],NFT (427797995709123190)[1],NFT (510857662471453924)[1],NFT (570298757748762292)[1],SOL[0.0000001000000],TRX[0.7857520000000000],USD[0.0000000005683808],USDT[0.4671241602431557],XRP[0.3273780000000000] |
| 00894921 | TRX[0.0000050000000000],USD[-1.8491313092466974],USDT[4.3927229500000000] |
| 00894924 | AVAX[0.0001029883520873],BTC[0.0000000031634715],ETH[0.0189101057194670],MATIC[0.0000000015222849],SOL[0.0000000147179 23],TRX[0.0000070000000000],UNI[0.0000000022989300],USD[0.0000001325501 40],USDC[1528.495550250000000],USDT[0.0000000063480047] |
| 00894926 | DOGE[59.0059000000000000],USD[0.0513330000000000] |
| 00894932 | BNB[0.0000001000000000],ETH[0.0000000011941491],MATIC[0.004050030000000],SOL[0.0000000089231440] |
| 00894935 | TRX[0.0000040000000000],USD[0.0152132155000000],USDT[0.0000000046648056] |
| 00894938 | USD[90.558103460000000],USDT[0.0000001136410 75] |
| 00894941 | USD[25.0000000000000000] |
| 00894943 | ALPHA[0.0000000077660000],BNBBULL[0.0000000020000000],BRZ[-0.0000001032513628],BULL[0.0000000011000000],COIN[0.0000000072000000],DOGEBULL[0.0000000089000000],SHIB[0.0000000092500000],USD[0.0614863304212490],USDT[0.0000000131466892] |
| 00894946 | TRX[0.0000020000000000],USD[0.9982357142514652],USDT[0.0000000001823016] |
| 00894956 | BTC[0.0000201470000000],USD[0.9528939269437720] |
| 00894958 | ETHBULL[0.0000000050000000],FTT[0.0000000021806850],GMEPRE[0.0000000003958223],HALF[0.0000000068500000],LUNA2[0.0000000266357930],LUNA2_LOCKED[0.0000006621501836],LUNC[0.0058000000000000],USD[0.0000000128115428] |
| 00894964 | BTC[0.0000000050000000],NFT (295585060924222803)[1],NFT (428589584077594049)[1],NFT (459198093058644316)[1],TRX[0.0000010000000000],USD[0.0000001121941 03],USDT[0.0000000066490496] |
| 00894969 | FTT[0.1517820800000000],MER[0.8825000000000000],TRX[0.0000030000000000],USD[1.8195487040000000],USDT[0.2507362663119000] |
| 00894975 | MATIC[0.0000000024243750],USD[0.2087500070809046] |
| 00894976 | ATLAS[4.292400000000000],ETH[0.0316445619509600],ETHW[0.0316445619509600],TRX[0.0000010000000000],USD[4.0071898175625000],USDT[0.0000000037077046] |
| 00894985 | ETH[0.0000000040000000],ETHW[0.0400000000000000],USD[3.3183790730480000] |
| 00894986 | KIN[110151.177620410000000],USD[0.0000000077285219] |
| 00894988 | ATLAS[470.000000000000000],DOGE[102.968900000000000],FTT[44.4991400000000000],SOL[0.0093000000000000],TRX[0.8444040000000000],USD[1.7007809275000000],USDT[5.0927326591781000] |
| 00894989 | USD[18.965309744540 7000] |
| 00894993 | USD[54.873824932011 9357],USDT[0.0000004587690 8] |
| 00894999 | BAO[744.500000000000000],LINK[14.3899200000000000],RAY[0.9706000000000000],USD[1.7317452100000000],USDT[0.0000001396813 30],YFI[0.0009944000000000] |
| 00895000 | BAO[87702.532703510000000],CHZ[1.0000000000000000],CUSDT[662.210448370000000],DENT[1343.068617159000000],EUR[0.0000000004251785],KIN[524169.7610578800000000],REEF[377.178150210000000],SHIB[5336247.867986440000000],TOMO[1.0417166000000000],TRX[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895002 | AUD[0.0046600065551962],BTC[0.000000089845005],ETH[0.0000000016913600],ETHW[0.000000016913600],FTT[25.137405807812093],MKR[0.0000000021250500],OMG[0.000000056975600],SOL[0.0000001000000000],USD[0.000000069461922],USDT[0.000000035636285] |
| 00895006 | AAVE[0.0090700000000000],ALC[X][0.0008477000000000],ALPHA[0.70250000000000000],BAO[9998.0000000000000000],BTC[0.0000000026800000],CRV[0.8950000000000000],FTM[0.6191230000000000],FTT[0.2421898017117562],GRT[0.9264000000000000],MEDIA[0.0006720000000000],RAY[0.1419600000000000],SRM[0.2000580000000000],LSUSHI[0.4454000000000000],USD[62.8675368922385000],USDT[0.0036540000000000] |
| 00895014 | BTC[0.0000000064910000],CEL[0.0000000038623083],USD[200.0100000000000000],USDT[0.0000000343934250] |
| 00895017 | LUNA2[0.470827227200000],LUNA2_LOCKED[1.0985968644000000],LUNC[102523.6200000000000000],TRX[0.0001411000000000],USD[2.0655566169922101],USDT[0.0051640261439571] |
| 00895019 | TRX[0.0000010000000000] |
| 00895021 | BNB[0.0442372700000000],DOGE[180.5716008400000000],MOB[2.1854735100000000],TRX[0.0000070000000000],USDT[0.0000050074762696] |
| 00895028 | DOGE[4724.5742000000000000],FTT[0.0932472300000000],USD[145.8134881203794732] |
| 00895031 | SOL[0.0000000058471210] |
| 00895036 | USD[0.0034310844000000] |
| 00895039 | BTC[0.0000000038000000],ETHW[0.0250000000000000],FTT[43.9953610014317600],USD[0.6061430353000000] |
| 00895041 | ADABULL[0.0000000007000000],DOGEBULL[0.0000000069000000],TRX[0.0000080000000000],USD[0.0049382448001081],USDT[0.0000000020020697] |
| 00895042 | TRX[0.0000010000000000],USDT[0.4399461700000000] |
| 00895043 | USD[0.0000000030000000],USDT[0.0000000047375208] |
| 00895044 | BTC[0.0000001000000000],USD[0.0049868981135625],USDT[0.0000000014347001] |
| 00895062 | EUR[0.8384745282742330] |
| 00895065 | BAO[748.1899398847621036],BTC[0.0000151900000000],DMG[4.0882437413640000],EUR[0.0000000000003113],FTT[0.0061398667973324],KIN[1.0000000000000000],MTL[0.3506866729696641],SOL[0.1011487734011734],TRX[16.8507210491694861],XRP[2.4666370903763768] |
| 00895068 | ETH[0.0000000083540500],GODS[153.1574623357911777],LOOKS[102.9838500000000000],USD[1.6062078621013176],USDT[0.0000000113222343] |
| 00895070 | MOB[10.4980050000000000],USDT[16.2141000000000000] |
| 00895073 | USD[4.2228328531238310] |
| 00895074 | USD[0.0000000097763800] |
| 00895076 | 1INCH[0.0000000012844064],FTT[0.0005086047814000],HT[0.0191764700000000],LUNA2[0.1660367239000000],LUNA2_LOCKED[0.3874190225000000],LUNC[0.0000000048050700],STEP[80.1000000000000000],USD[-0.1891422209073439],USDT[0.1778674050418541] |
| 00895082 | FTT[0.0900000000000000],PSY[0.3300000000000000],USD[0.0000000025507260] |
| 00895084 | ETH[0.0000050000000000],TRX[0.0000030000000000],USD[0.0002439560005] |
| 00895085 | BTC[0.0000845900000000],FTT[0.0900000000000000],LUNA2[2.3038611070000000],LUNA2_LOCKED[5.3756759170000000],LUNC[501670.6066680000000000],MANA[0.9575803100000000],MOB[0.1707400000000000],RUNE[0.0581700000000000],SAND[0.8353549200000000],TRX[0.0004490000000000],USD[599.0000000162884441],USDT[0.0000000166075640] |
| 00895087 | COPE[0.0930560000000000],LINK[0.0304020000000000],LUNA2[0.5873041091000000],LUNA2_LOCKED[1.3703762540000000],SOL[0.0300460244393074],USD[0.0000002417808052],USDT[0.0021060349388800] |
| 00895089 | USDT[0.0000000065602750] |
| 00895097 | ETH[0.0000000065382000],FTT[0.0211583377268694],USD[0.0043425100806010] |
| 00895098 | MOB[13.9555834525050000],USD[6.4026264000000000] |
| 00895100 | KIN[3267211.3609429300000000],TRX[0.0000020000000000],USD[0.0000000013764],USDT[0.0000000067846008] |
| 00895102 | COIN[15.5165928924400000],USD[3.4094573000000000] |
| 00895106 | EUR[1.0000000000000000] |
| 00895109 | PAXG[0.3089957811368136],USD[0.0000001131541988] |
| 00895111 | ETH[0.0000030000000000],USD[0.0000000284598875],USDT[0.0000000074560000] |
| 00895112 | LUA[20.6960670000000000],TRX[0.0000020000000000] |
| 00895119 | ALEPH[718.8562000000000000],ATLAS[857.7611361237600000],AVAX[0.0976720000000000],BTC[0.0000000039629957],CBSE[0.0000000321500000],COIN[0.0054712762960000],ETH[0.0000000098491768],FTM[0.2671150900000000],FTT[19.9960300000000000],SAND[425.2970000000000000],TRX[0.0000010000000000],USD[68.9513952154545092],USDT[0.0000000007433660] |
| 00895120 | SOL[0.0000000004560000],USD[56.7567826125765229],USDT[0.0000000102521032] |
| 00895121 | TRX[0.0000010000000000] |
| 00895125 | BAO[16.8659159400000000],DENT[1.0000000000000000],EUR[0.0000000000124143],KIN[2027794.7433763800000000] |
| 00895126 | BTC[0.0000000027215281],USD[0.0001645076011156],USDT[0.0000000172834540] |
| 00895135 | FTT[0.0014335449191800],USD[5.8403845882708786],USDT[0.0000000138386720] |
| 00895136 | EUR[0.0000000010745711],KIN[1.0000000000000000] |
| 00895142 | BNBBULL[0.0000000028000000],DOGEBULL[0.0000000046200000],ETHBULL[-0.0000000002500000],LINK[0.0259140000000000],LINKBULL[-0.0000000010000000],MKRBULL[0.0000076583900000],SUSHIBEAR[5022.6000000000000000],SUSHIBULL[0.6770450000000000],USD[1.0180847563552357],USDT[0.0000000069739200] |
| 00895145 | USD[4.8244651466350000] |
| 00895146 | USD[0.9600877374641796] |
| 00895150 | BTC[0.0000936200000000],COPE[0.9840000000000000],DOGE[3827.6368000000000000],ETH[0.0000575050000000],ETHW[0.0000574072098832],LTC[0.0086000000000000],REN[0.7016000000000000],SOL[0.0991600000000000],STEP[37.7440139700000000],TRX[0.0000060000000000],USD[30.7465984028813643],USDT[0.6790000000000000] |
| 00895159 | BNB[0.0000000068264500],BTC[0.0000000010356300],ETH[0.0010144425300000],ETHW[0.0000840802000],USD[0.0000000450173717],USDT[0.0000000070966140],XRP[0.0000000078591000] |
| 00895160 | BTC[0.0000000052032125],ETH[0.0000000100000000],FTT[0.4656550004583017],KIN[2.0000000000000000],NFT[425895173273607977][1],NFT[446884239556320348][1],NFT[450312743008822718][1],TRX[0.0000160000000000],USD[0.0000000774294944],USDT[0.0000101929557398] |
| 00895161 | AUDIO[0.9895000000000000],MNGO[130.0000000000000000],RAY[0.0194061800000000],SAND[9.9930000000000000],SRM[0.9998153000000000],SRM_LOCKED[0.0026356800000000],TRX[0.0000050000000000],USD[0.4534737087477874],USDT[0.4601010000000000] |
| 00895162 | BAO[0.0000000037958400],TRX[0.0000000033918141] |
| 00895164 | TRX[0.0000000007374641796] |
| 00895165 | EUR[0.0000000081368149],FTT[27.1495419800000000],SOL[0.0000000094059551],USD[299.7553468890016593],USDT[0.0000000104360412] |
| 00895170 | BTC[0.0000231600000000],MOB[27.9804000000000000],USD[0.0000301403091228] |
| 00895171 | 1INCH[0.0000000101449300],BTC[0.0000000061014120],DOT[0.0000001000000000],HT[0.0000000025286700],LUNA2[0.2712928182000000],LUNA2_LOCKED[0.6330165757000000],LUNC[409.7135967129375000],SUSHI[0.0000000047975000],USD[-110.8802530391768102],USDT[124.0023315195612480] |
| 00895180 | FTT[0.0028620000000000],ETHW[0.0002862037585505],RUNE[0.0000000036838400],USD[0.7675838200000000] |
| 00895186 | BTC[1.3521470889114000],BULL[0.2082883340000000],CEL[0.0876527731858000],ETHBULL[22.3805231800000000],USD[4987.9518262174000000] |
| 00895189 | USD[25.0000000000000000] |
| 00895193 | BAO[0.0000000001144407],USD[0.0495847951625940] |
| 00895197 | BTC[0.0000000082345000],ETH[0.0000000039080200],SOL[0.0000000000000000],SRM_LOCKED[0.1621741500000000],USD[18.7837047630420705],USDT[0.0000000026635092] |
| 00895203 | FTT[1.8988220080183000],IMX[39.9925425000000000],USD[-11.1350924714710447000000000],USDT[99.0736000001533127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895204 | ALGO[8354.4123600000000000],AVAX[516.2019030000000000],BTC[0.9946417620000000],DOGE[87999.0000000000000000],DOT[1135.3386360000000000],ETH[0.0000000800000000],LUNA2_LOCKED[0.0000001186532731],LUNC[0.0011073000000000000],MKRB.8009700100000000],SOL[0.0055147000000000],TRX[1607.8464800000000000],USDT[1662.4321109547079697] |
| 00895207 | BAT[0.0000000400000000],BNB[0.0000050527484455],BTC[0.0000000022471874],CAD[0.0002556577197312],DAI[0.0000000267375313],DOGE[0.0000000058109944],KIN[2014.8596698810605978],UBXT[1.0000000000000000],USD[0.0000000664525402],USDT[0.0000000042931651] |
| 00895212 | AVAX[14.4867292000000000],BTC[0.0000870325000000],ETH[0.0000000077431956],EUR[0.1746074033006280],FTT[0.2114817132075000],MATIC[86.8267466480000000],MBS[0.0000000020000000],RAY[0.9135500100000000],SOL[0.0000000002190782],SRM[0.0103347200000000],SRM_LOCKED[0.0393962200000000],TRX[0.0000010000000000] |
| 00895214 | USD[0.1565114679116061],USDT[0.0000000025205895] |
| 00895215 | ETH[0.0000874000000000],ETHW[0.0004087400000000],MOB[99.9968500000000000],USD[3.5014129050000000] |
| 00895217 | KIN[4552.9209621900000000],RAY[0.9640900000000000],TRX[0.0000010000000000],USD[0.0000000108875571],USDT[0.0000000029462225] |
| 00895220 | TRX[0.0000030000000000],USD[-1.9898091426208690],USDT[1.9982021700000000] |
| 00895222 | FTM[512.0000000000000000],FTT[0.0938155000000000],SOL[0.0000000053805268],USD[0.0000002652545836],USDT[0.0000000053377291] |
| 00895227 | AVAX[0.0000001246000],BNB[0.0000000088453400],ETH[0.0000000099630700],ETHW[0.0000000996730700],FTT[0.0000035182902351],LINK[0.0000000494246000],LTC[0.0000000492460000],LUNA2[0.0009450828254001],LUNA2_LOCKED[0.0022205193259000],LUNC[0.0009702000000000],SXP[0.0000000098904500],UNI[0.0000000027023600],USD[2.5547092044789270],USDT[3339.3283338442672773],XRP[0.0000000098730900] |
| 00895229 | ASD[0.0000000781400000],ATLAS[0.0000000033288713],BAR[0.0000000072290000],BAT[0.0000000002678360],CAD[0.0034420886579252],CHZ[0.0000000013825980],COMP[0.0000000763000000],CONV[0.0000000807076],CVC[0.0000000497933111],DOGE[0.0000000981137550],LINK[0.0000000179140161],LRC[0.0000000027808597],TCJ[0.0000000038322540],MAPS[0.0000000042706712],MTA[0.0000000193395751,SHIB[0.0000000523399889],SNX[0.0153344186400000],STEP[0.0000006807524],STMX[0.0000000073630000],TRX[0.0000000090150658],USD[0.0000000033063071],XRP[0.0345560602747181] |
| 00895233 | BTC[0.0000000080794256],DOGE[0.0000000072544110],SOL[0.4567338955993056] |
| 00895236 | ETH[0.0000000014000000] |
| 00895241 | SXPBULL[26.5777123000000000],USD[0.8955800665000000],USDT[0.0000000095615488],XRP[0.9566570000000000] |
| 00895243 | XRP[200.0000000000000000] |
| 00895254 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000141324930],KIN[5.0000000000000000],MATIC[54.0237700200000000],SPELL[0.0000000686400000],TRX[1.0000000000000000],USD[0.0013700899533669],XRP[0.0000000048370000] |
| 00895256 | EDEN[64.1000000000000000],TRX[0.0000030000000000],USDT[0.6741570360000000],USDT[0.0000000080000000] |
| 00895258 | TRX[0.0000012135899900],USD[0.0000000151187016],USDT[0.0000000097119266] |
| 00895268 | TRX[0.0000040000000000],USDT[3062.9127127159684700] |
| 00895273 | BAT[617.9870266438179807],BTC[0.0256172825825461],COPE[253.0280780850000000],ETH[0.2650696500000000],ETHW[0.2650696500000000],EUR[0.0000000598522332],FTM[59.0000000000000000],LINK[22.6445992000000000],MATIC[49.9667500000000000],RUNE[8.9944140000000000],SOL[21.6120590400000000],USD[0.9949806252843583],USD[0.0000038342954734],XRP[0.0000000000000000] |
| 00895276 | FTT[0.8159878739223880],KIN[0.0000000729655252],LTC[0.0000000241066657],OXY[0.0000000048000000],SOL[0.0021640709021535],USD[0.0000001428562235],USDT[0.0000000071325615] |
| 00895277 | USDT[0.0000021265100710] |
| 00895279 | ETH[0.0007355000000000],ETHW[0.0007355000000000],MOB[3.4963425000000000],USD[1.3907700000000000],USDT[2.0078699015000000] |
| 00895280 | USD[122.7671701100000000] |
| 00895282 | ANC[0.2420900000000000],ASD[0.0000000333803559],ATLAS[0.9240000000000000],BICO[0.0003500000000000],BTC[0.0013541600000000],CEL[0.0000000025478713],ETHW[0.0001000000000000],FTT[3.4990000000000000],GARI[0.9998000000000000],LUNA2[0.0041597770640000],LUNA2_LOCKED[0.0097061464830000],LUNC[0.0000000039620236],MBS[0.0086600000000000],MTA[0.5940000000000000],POLIS[0.0050000000000000],PORT[0.0994965000000000],SOL[0.0000000079200000],SUN[0.0009172400000000],TONCOIN[0.0810000000000000],TRX[0.9071210000000000],USD[0.6849964678719281],USDT[1.5326238152761150],USTC[0.0000000025611293] |
| 00895286 | ETH[0.0926037200000000],ETHW[0.0527804400000000],FTT[0.9993000000000000],SHIB[399920.0000000000000000],TRX[0.0000020000000000],USD[0.1805658599323758],USDT[0.0000000148872540] |
| 00895289 | HT[0.0970000000000000],USD[0.0652554330000000],USD[0.0500000000000000],WAVES[542.5000000000000000] |
| 00895290 | SHIB[0.0000000088842350] |
| 00895292 | KIN[31980.0000000000000000],TRX[0.0000030000000000],USD[0.7982907800000000],USD[0.0000000039569436] |
| 00895295 | TRX[0.0000060000000000] |
| 00895298 | ALICE[0.0391000000000000],APE[0.1159600000000000],ASD[0.1303444645273400],ATLAS[23.1215000000000000],AUDIO[0.1475500000000000],AVAX[0.1999355222623500],AXS[0.1243112372690300],BAT[0.9318000000000000],BCH[0.0020899085931600],BNB[0.0150348607249100],BTC[0.0001672855811900],BTT[206350.0000000000000000],CHZ[0.6457000000000000],COMP[0.0014729500000000],CRV[2.3835800000000000],DOGE[1.9347507011975000],DOT[0.0766374494383400],ENJ[0.7662000000000000],ETH[0.0025877084435900],ETHW[0.0025175567209100],FTM[0.4695248192791200],FTT[0.0821300000000000],GAL[0.1597200000000000],GALA[9.7425000000000000],GMT[2.4890000000000000],GRT[0.7822453845710000],GST[0.0443100000000000],LINK[0.0688634515800000],LRC[17.1154000000000000],LTC[0.0005300000000000],MANA[0.6746500000000000],MATIC[17.1703907976326560],MTA[0.7300000000000000],NEAR[0.0847100000000000],NEXO[1.0970000000000000],OMG[1.0683791106365300],OXY[0.6580000000000000],RUNE[1.9896861621653670],SAND[7.2010000000000000],SHIB[502676.2500000000000000],SLP[13.4920000000000000],SOL[0.0878508458998400],SUSHI[0.0460903668874700],SXP[0.0838759489462100],TRX[1.1039531258321900],UNI[0.1941697857811700],USD[1.5327532608941913],USDT[1.0818785906500000],USTC[0.7190696996148800],WAVES[1.2826750000000000],XRP[0.4619901322050300],YFI[0.0000872500000000] |
| 00895302 | EUR[0.0062000000000000],SOL[0.0053976400000000],USDT[0.7794862472517422],USDT[1.0000000000000000] |
| 00895303 | USD[30.0000000000000000] |
| 00895304 | FTT[0.0000000097893550],SOL[0.0000000018266971],USD[0.0000000110204064],USDT[0.0000000030000000] |
| 00895305 | BTC[0.0000000096301599],ETH[0.0011075021400000],ETHW[0.0011075141735775],USD[0.0000847370430349] |
| 00895306 | APE[86.7055913689305000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0042303918940000],ETHW[0.0042073992040000],KIN[4.0000000000000000],LUNA2[0.9377429549000000],LUNA2_LOCKED[2.1880668950000000],LUNC[204195.5027300000000000],SHIB[6369426.7515923500000000],SOL[229.2197493827409778],TRX[1.0000000000000000],USD[0.0689932739853162],USDT[0.0000046337283620] |
| 00895310 | BNB[2.9735243576934912],COPE[0.0000008583625],ETH[2.6783304500000000],FTT[0.2795399714042166],LUNA2[0.0046242251450000],LUNA2_LOCKED[0.0107898586700000],LUNC[772.8637012698800000],MANA[0.0000000097027358],SOL[100.0093086479446576],USD[0.0506759362741253],USDT[0.0000000015138611],USDTBULL[0.0000000000000000] |
| 00895311 | CBSE[0.0000000008887279],COIN[0.0000000087520000],FTT[0.0407953042129074],USD[0.0000001653921255] |
| 00895317 | ATLAS[249.9500000000000000],FTT[0.1000000000000000],TRX[0.0000030000000000],USD[0.2977028000000000],USDT[0.0000000089397964] |
| 00895318 | KIN[1628916.0500000000000000],USD[3.6471570159000000] |
| 00895322 | BAL[0.0000000000000000],ETH[0.0000000000000000],EUR[0.0000010687982849],LUNA2[0.0551085555700000],LUNA2_LOCKED[0.1285866297000000],LUNC[12000.0040000000000000],PERP[0.0000000050000000],USD[0.0395619300831313],USDT[0.0000000231977440] |
| 00895324 | APE[44.0847604565000000],BTC[0.1080000045000000],USD[1.1504392620838607],USDT[0.0001637382468281] |
| 00895325 | USD[0.0985390991720162],USDT[0.0023330000000000] |
| 00895326 | BTC[0.0000000093960000],USD[-0.0240096112235307],USDT[0.5981134714457370] |
| 00895327 | ETH[0.0000000001505581],FTT[0.0000000054396795],LTC[0.0000000014468881],USD[0.0000000237855780] |
| 00895330 | LTC[0.0001524200000000],USD[10.1595447761060388] |
| 00895331 | USD[0.6175585182075000],USDT[0.0000000041236893] |
| 00895332 | ETH[0.0002800000000000],ETHW[0.0002800000000000],TRX[0.0007800000000000],USD[0.3213283851000000],USDT[0.0000000062882924] |
| 00895335 | USD[0.0000000014000000] |
| 00895339 | LTC[0.0000000089189120],TRX[0.0000010000000000],USD[0.0000000096121012],USDT[0.0000000008664260] |
| 00895341 | BEAR[108.6800000000000000],CEL[0.0452800000000000],DOGEBULL[0.7610000000000000],ETCBULL[0.4134000000000000],ETHBULL[0.0063980000000000],LUNC[0.0007000000000000],MATICBEAR2021[4590.8000000000000000],MATICBULL[94.2600000000000000],TRX[0.0500070000000000],USD[56.7226149375301429],USDT[0.0061552825000000],XRP[0.3701659000000000] |
| 00895342 | BNB[0.0000000224523100],BTC[0.0000000054015050],ETH[0.0000000024193300],FTT[0.0000000077100000],SRM[0.0148139600000000],SRM_LOCKED[0.0812570800000000],TRX[0.0000000077249749],USD[0.0000000065882494],USDT[0.0000000050000000] |
| 00895346 | CREAM[0.0097625000000000],GODS[0.0833370000000000],USD[0.5695376416089424],USDT[0.6819929566016742] |
| 00895349 | USDT[0.5000000000000000],USDT[1.9640223800577140],USDT[0.0010326913129176] |
| 00895350 | USD[0.0000000015000000] |
| 00895351 | BCH[0.0008869600000000],BTC[0.0270850442036000],MOB[0.6395774932690824] |

Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895354 | ETH[0.000316270000000],ETHW[0.003162659689441],TRX[0.688508000000000],USDT[0.000000000000000] |
| 00895358 | BTC[0.000086900000000],ETH[0.000873980000000],ETHW[0.000877000000000],TRX[0.007770000000000],USD[0.000000001655488],USDT[0.000000008898128] |
| 00895361 | AKRO[1.000000000000000],BAO[9.000000000000000],CHZ[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],UBXT[2.000000000000000],USD[0.000000073018391] |
| 00895362 | BTC[0.000012232073619B],FTT[0.015841915325087Z],USD[0.065969272060329T],USDT[0.2253623337500000] |
| 00895370 | FTT[0.052815400000000],LINK[0.000000004334489],LUNA2[0.021193200760000],LUNA2_LOCKED[0.049450801760000],SRM[2.146609690000000],SRM_LOCKED[18.453390310000000],USD[16754.096947949250000],USDT[0.199474000000000],USTC[3.000000000000000] |
| 00895374 | COIN[0.008659482000000],TRX[19.000004000000000],USD[0.000000007671495],USDT[0.000000044120748] |
| 00895376 | ATLAS[0.000000004299553],BNB[0.000000004310474B],CRO[0.000000088746750],KIN[0.000000008212546],LTC[0.000000094189827],MANA[0.000000004740555],MATIC[0.000000073101753],NFT[2993815366394452131][1],NFT[4826572275039770901][1],NFT[5636448505913116441I1SHB[0.000000001394780],SLP[0.000000089512181SOL[0.000000048142741],USD[0.000000084127410000],USDT[0.000000109168313] |
| 00895378 | ETHBULL[0.573600920000000],EUR[0.442112224747255I],MEDIA[6.200475030000000],TRX[0.000001000000000],USD[223.286812185016709],USDT[0.043629211321420G] |
| 00895380 | 1INCH[0.000516090000000],BTC[0.000000108876719],ETH[0.000000044570000],GALA[0.000000477769900],MATIC[0.000000529215890],SUSHI[0.000000081600000],USD[0.000061003775189I],USDT[0.000000013671442B],XRP[0.000000008972767] |
| 00895381 | COPE[0.927200000000000],ETH[0.000000007261696],USD[0.000000456048766B4],USDT[0.636765531805114B] |
| 00895382 | TRX[1.000000000000000],USD[0.000092718746718],USDT[0.000097777150874B] |
| 00895389 | TRX[0.000001000000000],USD[0.012983833000000],USDT[11.776186734206215B] |
| 00895391 | BIT[0.995630000000000],FIDA[0.008019000000000],FIDA_LOCKED[0.018567560000000],FTT[0.071001187211520],SRM[0.000414180000000],SRM_LOCKED[0.002038320000000],USDT[2.874628011110000],USDT[0.000000005019963] |
| 00895393 | DAWN[0.098552100000000],USD[21655.779976000000000] |
| 00895397 | USD[0.447829847000000] |
| 00895405 | BIT[0.031735000000000],BTC[0.000005710000000],BULLSHIT[32.005024010000000],BUSD[1750.042991240000000],FTT[0.034572770000000],HT[0.069500000000000],IMX[0.024635260000000],LOOKS[0.375754040000000],MER[0.991440000000000],NFT[362339138361660088][1],NFT[376053261463218829][1],NFT[413046531191591020]I1,NFT[450130987582489565]I1,NFT[453701175533542661I1,RAY[0.685454000000000],TRX[0.000010000000000],USD[0.009559423926953G],USDT[0.000000009041994B] |
| 00895409 | BTC[0.000002970000000],MOB[11.497815000000000] |
| 00895413 | ATLAS[7.958781510000000],AURY[0.490375850000000],AVAX[214.481699100345440],BNB[0.000000095348900],BOBA[0.001947500000000],BTC[0.000222207680280],CEL[0.031700007801882],CRO[0.238550000000000],CRV[0.002450000000000],DYDX[0.003308000000000],ENSI[48.981039000000000],ETH[13.899743518520921],0],ETHW[0.000664596769037],FTM[0.000000069572],FTT[50.000000850922741],FXS[0.048255000000000],GODS[0.005360000000000],JOE[0.074505000000000],LINK[0.000000334780311],LRC[0.060450000000000],LUNA2[0.004608014116000],LUNA2_LOCKED[0.017520329400000],MANA[0.000940000000000],MATIC[16.715561300000000],MBS[0.019350000000000],OMG[0.001947500000000],PORT[0.052796000000000],RAY[0.641395000000000],RUNE[0.000000035503608],SAND[0.009790000000000],SOL[0.009000074406530],SPELL[16.337500000000000],SRM[0.648542030000000],SRM_LOCKED[0.051900250000000],TULIP[0.000003988650000000],USD[9.88412529816340],USD[0.029384258600000I],USDT[8.713350811893903],USTC[0.652286675752217],XRP[10145.624515024574580001] |
| 00895416 | ALCX[0.000998100000000],ASD[0.098799000000000],BRZ[0.905760000000000],BTC[0.000017186692620],CEL[0.045717020000000],CHZ[9.984800000000000],FXS[0.001000000000000],GMT[0.990500000000000],KBT[997.910000000000000],KNC[0.093888000000000],LUNA2_LOCKED[0.000000112770437],LUNC[0.001052399500585831,MATIC[0.943000000000000],MYC[9.525000000000000],PORT[0.024978000000000000],REN[0.240000000000000],SOL[0.001301022640697Z],TONCOIN[0.063748000000000],USD[204.713898426821443B],USDT[98.432929275221272138],USTC[-0.00000000392388S] |
| 00895420 | FTT[0.099890000000000],SXPBULL[1953.851893000000000],USD[0.022452335166184],USDT[0.000000008558744] |
| 00895426 | USDT[0.000000000000000] |
| 00895427 | APT[0.000000007546030G],AVAX[0.000000008750],BCH[0.000000031678500],BNB[0.000000081909026],BTC[0.000000077029949],DOGE[0.000000008313284],ETH[0.000000062251324],FTT[0.000000009605000],LTC[0.000000011387060],MATIC[0.000000032575831],SOL[0.000000075704177],TRX[0.000000009000307424],USD[0.060460329208593],USDT[0.000000046788039] |
| 00895431 | ALGO[1258.330711990000000],DOT[0.012119330000000],USD[14281.443170590000000],TRX[0.906076870000000],USD[130.574775547000000],XRP[5601.071273370000000],ZRX[52652.612361790000000] |
| 00895432 | KIN[1578949.300000000000000],USD[2.626617193867500] |
| 00895435 | BAO[1.000000000000000],EUR[0.092470753539614],KIN[24.231086330000000],SHIB[1741.497253013152039],USDT[0.000000009898190] |
| 00895436 | COIN[10.110807838560000],USD[3.079150000000000] |
| 00895438 | BTC[2.437531353768010],BULL[1.324335384050000],CEL[0.003043045267404],ETH[0.304350475621680],ETHBULL[841.276443657500000],ETHW[0.302813955872968],FTT[150.000000000000000],GBP[0.005815000000000],SOL[41.104850408314390],USD[79087.856060144839770] |
| 00895442 | BNB[0.000000019349688],COPE[0.000000012101152],ETH[0.000000111297934],NFT[393425138794221376][1],NFT[490077589103755328][1],NFT[572866811621195444]I1,SOL[0.000000030644478],USD[0.000001038310890],USDT[0.0000000072456570] |
| 00895443 | USD[154.969691822184920],USDT[0.000000004858985Z] |
| 00895444 | MOB[7.0652175144000000] |
| 00895446 | BNB[0.000000020925200],BRZ[0.060470200000000],BTC[0.00000007665542],NFT[420271117908199509][1],NFT[468164809151361247][1],TRX[0.707401000000000],USD[18.430531199427471G] |
| 00895450 | USD[0.000000052307981,USDT[0.000000010098832] |
| 00895451 | TRX[0.000000000000000],USD[0.001178138500000],USDT[0.000000086046312] |
| 00895452 | GST[0.060010310000000],NFT[508706777005331053][1],TRX[0.000192000000000],USD[0.44044896534048B4] |
| 00895462 | BNB[0.020779276519140],EUR[0.000000085700],USD[0.530866653410553Z] |
| 00895465 | BTC[0.000038503731940],DOGE[0.000000034160000],ETH[0.018539967498000],ETHW[0.018539967498000],LRC[73.077932996962945G],MANA[19.996200000000000],SAND[16.996770000000000],USD[4.807054988304907] |
| 00895466 | TRX[0.000000000000000] |
| 00895470 | ADABULL[0.903528297000000],BUSD[1018.157325470000000],ETH[0.476038410000000],ETHW[0.476038410000000],FTT[48.490785000000000],LUNA2[3.673902488000000],LUNA2_LOCKED[8.572439139000000],LUNC[800000.001763602232640],USD[9000.629204993459415],USDT[13982.077603745094062] |
| 00895471 | ASD[28.980715000000000],USD[0.009941213639120] |
| 00895474 | FTT[0.000000001000000],TRX[0.000003000000000],USD[1.1149205482022941],USDT[0.000000083282487] |
| 00895483 | USD[44.9545438647270199],USDT[1000.000000094194455] |
| 00895484 | MOB[11.992020000000000],USDT[12.243290000000000] |
| 00895498 | ETH[0.000000007736435],ETHW[0.000000005714991T],NFT[369133621882705551][1],SRM[0.135098840000000],SRM_LOCKED[117.0631581200000001],STETH[0.000000042435217],USD[1907.464491876546113],USDT[0.004951440000000] |
| 00895499 | CRO[0.000000098473072],DOGEBEAR2021[0.000000091789425],DOGEBULL[0.000000033050744],ETH[0.000000060722168],MOB[0.000000018343340] |
| 00895503 | BNB[0.003686910000000],BTC[0.000000015723855],BULL[0.000000009000000],BVOL[0.000000025000000],COIN[0.000000556500000],ETH[0.000864685000000],ETHW[0.000864680000000],EXCHBULL[0.000000070000000],FB[0.000003060076225100],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.0599900],LUNA2_LOCKED[1.398185180000000],SOL[0.000000100000000],SRM[0.024860480000000],USDI-1.994267004001731],USD[0.006145063038574G],YFI[0.000000000000000] |
| 00895506 | ATLAS[7727.772000000000000],USD[0.409732843800000] |
| 00895513 | SUN[59.000000000000000],TRX[0.000000000000000],USD[0.000000078539308],USDT[0.000000038474111948] |
| 00895513 | BNB[0.000000009846800],LINA[0.000000003605280],MATIC[0.000000042303972],USD[0.000000046167764] |
| 00895514 | BTC[0.000000060932320],ETH[0.000000071933269],LUNA2_LOCKED[83.050461180000000],SOL[0.009838960000000],USD[-0.000008680025299],USDT[0.087449986934765411,WBTC[0.000000009601587] |
| 00895515 | MOB[8.813622619482492B] |
| 00895519 | ADABULL[0.000000152086588],ALTBULL[0.000000080000000],BNBBULL[0.000000010272500],BTC[0.000000856226535051,BULL[0.000000091680920],DOGEBULL[0.000000034633744],ENJ[1.174215673725320],ETH[0.000041072984000],ETHBULL[0.000000120650000],ETHW[0.000041072984600],FTT[0.007338752586087],LINKBULL[0.071110369600000] |
| 00895520 | USD[0.071110369600000] |
| 00895523 | COIN[0.549171174160000],TRX[0.000001123483340],USD[0.709868390000000],USDT[0.000001033587914] |
| 00895526 | BSVBULL[0.728505000000000],COPE[0.967465400000000],FTT[0.090182500000000],HT[0.093189630000000],TRX[0.000050000000000],UMEE[2830.000000000000000],USD[0.607078749302997],USDT[0.000000036166556] |
| 00895527 | AMPL[0.000000001153022],BTC[0.000000036498700],FTT[100.936788107575441],MATIC[0.000000089451186],SNX[0.000000050000000],USD[0.000000082631678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895530 | FTT[4.200000000000000000],HT[11.099240000000000000],RAY[10.535985140000000000],SRM[7.998525600000000000],TRX[0.000001000000000000],USD[0.074563685883650000] |
| 00895534 | USD[0.000000003971340000] |
| 00895537 | KIN[1319023.431099450000000000],USD[0.000000000028325] |
| 00895538 | BTC[0.000000075000000000],ETH[0.000000047478326],FTT[2.217940841623985600],USD[0.000004208865143],USDT[0.000000047962886] |
| 00895547 | KIN[202192.336855735458994300],USD[0.000000000000000382] |
| 00895553 | USD[30.000000000000000000] |
| 00895558 | SOL[6.505000000000000000] |
| 00895558 | ADABULL[0.000000066347500],FTT[0.080316000000000000],MATIC[9.983050000000000000],MATICBEAR202[10.000000001000000000],MATICBULL[0.000000004050000000],MOB[3.991022500000000000],SOL[0.008936000000000000],USD[-5.681648556846621997],USDT[0.000000003205877] |
| 00895560 | KIN[646393.455999470000000000],TRX[0.000001000000000000],USDT[0.000000000003333] |
| 00895565 | ATLAS[330.000000000000000000],BTC[0.000000018420105],CRO[17.000000000000000000],IMX[3.000000000000000000],LUNA2[0.000000007300000000],LUNA2_LOCKED[0.946177837000000000],TRX[0.225143710000000000],USD[0.000000060156377],USDT[26.569486419449270] |
| 00895567 | TRX[0.000007000000000000],USDT[2.828750000000000000] |
| 00895568 | FTT[0.353554938887307900],SOL[108.273028524564128600],TRX[0.000117000000000000],USD[20.000011787445866600],USDT[0.000000044453473] |
| 00895569 | MOB[11.060000000000000000],USD[0.000000001250000000] |
| 00895576 | USD[36.610701230000000000] |
| 00895577 | ETH[0.000000100000000000],FTT[0.147973712465966000],SOL[0.000000005717907500],USD[0.002277636424703800],USDT[0.000000000005315840] |
| 00895580 | AMPL[0.000000000533204000],ATLAS[140.000000000000000000],AVAX[2.201621388289663900],BRZ[1.557054091355955900],BTC[0.069095890818253000],ETH[0.261175722950000000],ETHW[0.259778718200000000],EUR[111.608840209508680000],OMG[0.000000061422928],SOL[4.250724813275040000],USD[4.668904362659804710],USDT[0.000000061968201] |
| 00895583 | USD[0.383675000000000000],XRP[30.993800000000000000] |
| 00895585 | 1INCH[0.000000079820600],AAVE[0.000000099467600],AXS[0.000000077336000],BTC[0.000000003500393],BUSD[894.406031600000000000],ETH[0.000000078647100],FTT[0.000000001896596],LINK[0.000000031211100],MATIC[0.000000081134200],RAY[0.000000076238000],SOL[0.000000042613000],SRM[0.038814700000000000],SRM_LOCKED[0.025873750000000000],USD[0.000000042539900],USD[0.607160715546610],USDT[0.000000095938844] |
| 00895590 | COMP[0.000062800000000000],DOGE[0.144850000000000000],ENS[0.007054000000000000],IMX[0.083660000000000000],LRC[25.401750000000000000],RAY[0.597600000000000000],TRX[0.000004000000000000],USD[0.569704455075000000],USDT[0.000000009000000] |
| 00895594 | SOL[0.000000010000000000],USD[7.661341438850000000],USDT[0.000016169533817] |
| 00895595 | TRX[0.000002000000000000],USD[0.016658071885734],USDT[0.000000081364860] |
| 00895596 | USD[0.005275081444500],USDT[0.000000003990260] |
| 00895597 | BNB[0.000000034971500],BTC[0.000021180721390C],DYDX[453.900000000000000000],ETH[0.000000082974300],FTT[25.036406855939053B],SOL[0.006560200067100],USD[0.000000080401037],USDT[14063.578936291571200] |
| 00895600 | AVAX[0.000000001415202431],BNB[0.000000005792991],BTC[0.000000079151500],BUSD[30.000000000000000000],COIN[0.000000006023043],DOT[0.000000019303100],ETH[0.000000085531200],ETHW[0.000000085531200],FTM[151.103124500000000000],FTT[0.000000021763536],LINK[0.000000029545137],LUNA2[6.592394587000000000],LUNA2_LOCKED[15.382254040000000000],LUNC[0.000000006211200],MATIC[0.000000010627000],RUNE[0.000000014147513],SOL[0.000000157411888],USD[0.000000030545767],USDT[13743.602275126683100441],USTC[0.000000099527870],XRP[0.000000053125000] |
| 00895605 | USD[2.312500000000000000] |
| 00895607 | CRO[0.000000060502224],ETH[0.000000002239198],USD[0.000000009786292] |
| 00895612 | BTC[0.164000000000000000],FTT[0.088744995672012B],SOL[0.007023180000000000],USD[0.005322252296022] |
| 00895621 | ASD[232.755768000000000000],AVAX[0.009037868737414B],BAO[110926.18500000000000000],BNB[0.000000001000000000],DOGE[1.000000000000000000],FTT[0.031184542744533B],RAY[18.092660600000000000],SOL[0.000000040000000],STEP[246.097581180000000000],USD[79.261812542342924000],USDT[5.418068648216279B] |
| 00895624 | ALGOBULL[3582854.876446581235200000],BCHBULL[4942.060830000000000000],BSVBULL[3883375.224276570000000000],DOGEBULL[8.168143250454894B],ETHBULL[3.319885689000000000],LINKBULL[611.6338172988371720000],SUSHIBULL[0.696000000000000000],SXPBULL[175939.139210940000000000],TOMOBULL[0.175810000000000000],TRX[0.000000000000000000],TRXBULL[813.810810583789456000],USD[0.012178306579743],USDT[0.000000116047749],VETBULL[2476.869829675000000000],XRPBULL[161665.035414334047100000] |
| 00895626 | ETH[0.000000005264896],EUR[0.000000007864923],FTM[0.000000004666344647],FTT[0.000388918968187100],LINK[0.000000100000000],OXY[0.000000003293000000],RAY[0.000000002224000],RUNE[0.000000004500540],SOL[0.000000007705000],SRM[0.016069700000000000],SRM_LOCKED[0.115573560000000000],USD[6.562303225886883],USDT[0.000000013928860],XRP[0.000000009376394B] |
| 00895627 | BAO[81070.022717335610980000],UBXT[0.000000000000000000] |
| 00895628 | USD[0.000000013598139],USDT[0.000000336353814] |
| 00895629 | 1INCH[0.000000190744100],BNB[0.000000074197300],BTC[0.000000379467962],COMP[0.000000060000000000],DOT[0.000000078101100],ETH[0.000000025906300],FTM[0.000000026853200],FTT[0.000000109430560],LINK[0.000000102598000],MATIC[0.000000083400000],OKB[0.000000025137583],SOL[0.000000118189600],SRM[17.963476500000000000],TRX[0.000000124033528765],USD[0.000124036482001],USDT[0.000000070938141S] |
| 00895630 | ATLAS[129.861300000000000000],TRX[0.000001000000000000],USD[576.415582345000000000],USDT[0.000000038528912] |
| 00895631 | ATOM[0.116667952149400],AVAX[0.409425264000000000],BTC[0.000007284956300],DOT[0.000000051049400],ETH[0.018945608387200],LINK[0.198859321261706],LUNA2[0.049303645301000000],LUNA2_LOCKED[0.115041839002000000],LUNC[0.300000000000000000],NFT[4758703725345172971][1],SOL[0.000000075138134],SRM[0.544907720000000000],TRX[0.000241995345940000],USD[0.486486697245296100],USDT[0.204591708186729],USTC[1.266576000000000000] |
| 00895633 | AAPL[0.000063422623180],AMZN[0.000669983689110],AUR[0.000000001000000],AXS[0.000000007120328B],BNB[0.000000002902700],ETH[0.000150025381190],GOOGL[0.000251210149100],NFT[422092162384512791],RAY[0.131435763976573T],SOL[0.007183786302],SPY[0.000783789821240],SRM[2.843543850000000000],SRM_LOCKED[17.817913200000000],TRX[135221.000852000000000000],USD[3.575646996684108],USDT[0.000000211377297D] |
| 00895635 | SUSHIBULL[0.993000000000000],SXPBULL[0.000674600000000],USD[0.009024167500000] |
| 00895636 | AAVE[0.008304190971090],BTC[0.395526679000000000],COMP[0.000062330000000000],ETHW[3.243675307820613T],FTT[0.099886000000000000],RAY[0.992408179533169S],SOL[0.009842304000000000],USD[0.000000092157234],USDT[385.708419507017800] |
| 00895641 | KIN[4336962.000000000000000000],USD[1.991647210000000],USDT[0.000000003367964] |
| 00895643 | AVAX[4.141073570000000000],BNB[1.467777910000000000],DOGE[2176.564800000000000000],ENS[13.078875370000000000],ETH[0.000000010000000],FTT[15.489155100000000000],USD[189.055062435191241] |
| 00895647 | USD[0.000858210000000000],USDT[0.000000004130970] |
| 00895649 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000000],USD[26.462158460000000000],USDT[0.000000060146285] |
| 00895652 | USD[0.000000008884202035] |
| 00895654 | BTC[0.000000064028545],FTT[0.255661473938002S],SOL[0.000000586103241],USD[0.014593458903121],USDT[0.000000004423781S] |
| 00895656 | BTC[0.006299700000000],KIN[3428804.000000000000000],USD[1.096960000000000000],USDT[0.513535852000000] |
| 00895662 | BTC[0.109883040000000],ETH[1.217201400000000],ETHW[1.221720140000000000],FTT[72.000000000000000000],USD[0.000286585277937],USDT[0.000000097429640] |
| 00895664 | BNB[0.000000010162072],BTC[0.000000000000000],COPE[0.000000013451169],DOGE[0.000000401714989],FTT[0.096500000000000000],GBP[0.000117875504365],SOL[0.000000161147134],USDT[0.000000280596086],YFI[0.000000066569227] |
| 00895665 | COPE[0.000000007000000],DOGE[0.000000052516452],NFT[0.000000013660372],PERP[0.000000055287096],SOL[0.000000097822975],TRX[0.000001000000000],USD[0.000000127771265],USDT[0.000000038132962] |
| 00895677 | FTT[0.040256487905220] |
| 00895688 | ALPHA[-0.157353094488865],BTC[20.000000181450000],ETH[0.000000021800000],FTT[25.095231000000000],GRT[0.000000089072006],KNC[0.000000050000000],LEO[0.000000049870949],LTC[0.998272221444827],MKR[0.000000052000000],REN[5.273597870010899B],ROOK[0.000000001000000],RSR[15.691601146309703B],RUNE[0.000000000000000000],SNX[0.000000010537764],SOL[0.001748890269384],SUSHI[0.000000136443029],USD[0.086831710000000],USDT[101.916816023052174] |
| 00895689 | ATLAS[36255.320000000000000000],BAO[1051705.400000000000000],TRX[0.000003000000000],USD[0.060683171700000],USDT[0.000000010749370] |
| 00895691 | AKRO[11.000000000000000000],ALPHA[1.000018260000000],AUDIO[1.053262740000000],CHZ[1.000000000000000],CRV[0.004366600000000000],DENT[20.000000000000000],DOGE[2.006620100000000],FIDA[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[21.000000000000000000],MID[0.000000000000000000],PAXG[0.000189520000000],RSR[39.000000000000000000],SOL[11.532501860000000000],TOMO[3.194306920000000000],UBXT[12.000000000000000000],USD[291.441248810000000000] |
| 00895695 | USD[291.441248810000000000] |
| 00895696 | BNB[0.009734000000000],MOB[0.056632670000000],USD[1.632340898000000000],USDT[1.338957242701580] |
| 00895697 | BTC[0.000000087633732],USD[5.506830064701865],USDT[6.629865100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895700 | AXS[0.0854863750000000],BTC[0.00515519912767 00],DOGE[0.813304100000000],ETH[0.134715320328 4800],ETHW[0.134715320328 4800],FTT[0.090249390000000000],LINA[29.5036250000000000],NFT (37204416685468 0985)[1],NFT (437948314629830728)[1],NFT (555754996960583330)[1],SOL[0.00963672000000000],SRM[0.989863500000000],TRX[0.000115783972500],USD[95.1179140528831721],USDC[803.3523571700000000],USDT[0.000000000611689574] |
| 00895705 | BNB[0.000947430852286 0],BTC[0.0000000001504600],DOGE[3.404586432578 5950],ETH[0.000000048987100],FTT[0.009043412110329 0],SOL[0.968316091862 0225],SRM[0.208434540000000000],USD[0.1354726285038844],USDT[0.000000006471155] |
| 00895708 | KIN[1661695.717658010000000],TRX[0.0000400000000000],USDT[0.000000000003323] |
| 00895712 | EUR[0.750000000000000],USD[0.0079960474200000] |
| 00895713 | ATLAS[0.000000005995563 8],POLIS[391.957733592648660],TRX[0.00008000000000 0],USD[0.0000000051834722],USDT[0.1786790208127666] |
| 00895714 | TRX[0.00000000164761 28] |
| 00895716 | BNB[0.000000087508816],USD[0.0000004036913280] |
| 00895717 | MOB[8.995100000000000],USD[9.8161724100000000] |
| 00895723 | ETH[0.00000001000000 00],SOL[0.00000001000000 00],UBXT[0.4393700000000000],USD[1.0866887628910000],USDT[0.00000002500000 00] |
| 00895726 | CONV[16200.809605280000000],FTT[0.017714740000000 0],USD[0.4677259728000000],USDT[0.00000010244 0736] |
| 00895727 | BLT[0.255000000000000],USD[0.2201005314000000],USDT[0.00668700000000 00],VGX[0.983400000000000] |
| 00895730 | ETH[0.000000080000000 0],FTT[2.1961982388000000],PUNDIX[0.0592200000000000],USD[10.8933060316629252] |
| 00895732 | DOGE[3.062778179088050 0],EUR[0.0000001144290 89],SOL[1.028296321891 5600],USDT[4240.9382293278733200] |
| 00895735 | ETH[0.00000008450383 8],ETHBULL[0.0000000086238000],FTT[0.000000046037470],SOL[0.00000005000000 00],USD[0.0000000152209837],USDT[0.0467783415824900],XRPBEAR[0.0000000032287600] |
| 00895740 | SOL[0.00000000484014 6],TRX[0.0000003000000000],USD[0.0000001437401 82],USDT[0.000012215668846] |
| 00895745 | KIN[0.000000019365700],USD[0.0000772583807418] |
| 00895746 | FTT[0.00000008000000 0] |
| 00895747 | ETH[0.004000000000000 0],ETHW[0.00400000000000 00],USD[3.3472496060000000] |
| 00895748 | TRX[0.000003000000000 0],USD[0.000000015000000] |
| 00895750 | KIN[910.000000000000000] |
| 00895753 | BTC[0.0000895484000000 0],FTT[2.5759140800000000],SOL[3.0000000000000000],USD[0.0000000099685548],USDT[0.0000003270531106] |
| 00895762 | AXS[0.0000000023671400],BTC[0.1660739136773759],CUSDT[0.0000000010416700],EUR[0.0000611349000926],USDT[0.0000000078699595] |
| 00895765 | BNB[0.0000000025299360],DENT[0.000000004685441 0],DOGE[933.220438930571 4894],MOB[0.000000064256630],SHIB[48453 7.8608478840000000],SOL[2.6198514513022328],SXP[5.2105205000000000],XLMBULL[0.00000001734 0000],XRP[51.7736642217327121],YFI[0.009160500000000000] |
| 00895768 | BTC[0.000000083931461],DOGE[0.000000039878881],ETH[0.000000067807144],ETHW[0.000000087840231],EUR[0.7938490094553710],FTT[0.000000005071970],LINK[0.070806500000000000],LUNA2[1.241678632000000],LUNA2_LOCKED[2.897250141000000],LUNC[3.999929700000000],SOL[1.0241704665079908],USD[0.0000000078464557] |
| 00895771 | BULL[0.0017300000000000],FTT[2.0996010000000000],RAY[13.9826900500000000],SRM[37.9844095500000000],USD[0.0792724424275000] |
| 00895772 | DOGE[76.4675959480426100] |
| 00895774 | COIN[0.0000007940000 0],DOGE[0.00000000780 0265],ETH[0.9998100050000000],FTT[0.0000000079234669],GMT[1.0000000000000000],GST[0.0958897500000000],LTC[0.000000008450 8608],MATIC[2.777605475861 0000],SOL[0.0000000068358400],USD[2.1040380832031092],USDT[0.000000100928128] |
| 00895777 | BNB[0.000000094069600],BTC[0.0023991645830000],ETH[0.0309823300000000],FTT[5.4285089632191459],NFT (320250501270057577)[1],USD[3.1428083872484980] |
| 00895780 | BCHBULL[0.9541150000000000],BTC[0.000000060000000],FTT[0.0000000629639 23],KIN[20000.0000000000000000],LUNA2[0.4860567847000000],LUNA2_LOCKED[1.1341324980000000],LUNC[0.000000041478900],USD[0.2627471867740978],USDT[0.000000068375000] |
| 00895781 | BTC[0.000000004387 6284],KIN[1170802.4316754600000000],USD[0.000000089410944],USDT[0.000000000693964] |
| 00895784 | USD[0.0000000304 38800] |
| 00895785 | BTC[0.0816175516459500] |
| 00895788 | BAO[153965.2000000000000000],USD[0.7767656400000000],USDT[0.000000103986488],XRP[0.7787150000000000] |
| 00895790 | TRX[0.000000300000000],USDT[0.542940936195750] |
| 00895792 | SOL[0.0000000370650 00],USD[0.0000000125336897],USDT[0.000000009738 4118] |
| 00895798 | KIN[4775410.3375952900000000],USD[0.0408169100024764] |
| 00895802 | NFT (294946882196884967)[1],NFT (301217030701667907)[1],NFT (325998445440789499)[1],NFT (396047396505407505)[1],NFT (502121785104796563)[1],RAY[1.9948700000000000],SRM[10.0389752200000000],SRM_LOCKED[15.9610247800000000],TRX[0.000003000000000],USD[38.1670858077116802] |
| 00895804 | USD[0.0003930592148143] |
| 00895807 | MOB[0.4955000000000000],USD[0.0000000050000000] |
| 00895810 | BTC[0.000000074801875],BVOL[0.000000090000000],COIN[0.0000000074200000],FTT[8.4172833625891532],LUNA2[0.6681025430000000],LUNA2_LOCKED[1.5589059340000000],PAXG[0.000000006000000],USD[8.8354038821801965],USDT[0.0000000099592761] |
| 00895813 | MATIC[43.9905000000000000],TRX[0.000003000000000],USD[1.1193992149300400],USDT[0.0000000000833000] |
| 00895822 | AUD[0.988942000000000],BTC[0.0523994286700000],COPE[107.9689350000000000],FTT[6.799410240000000],LINK[0.0995392500000000],RAY[0.9991450000000000],ROOK[0.0091632780000000],RSR[9653.8192000000000000],RUNE[0.0948764600000000],SUSHI[0.4962218500000000],TRX[0.000009000000000],USD[0.0072039735878183],USDT[0.002936000000000],WBTC[0.000044706748883849] |
| 00895827 | TRX[0.000006000000000],USD[0.0440014672526843],USDT[0.0000000064627700] |
| 00895833 | USD[25.0000000000000000] |
| 00895837 | MOB[44.2386000000000000],NFT (334599910763329591)[1],NFT (411821399010598563)[1],NFT (423435462892668357)[1],NFT (446896296352279432)[1],NFT (488737294610434879)[1],NFT (519386968277904266)[1],NFT (567838966583442754)[1],TRX[0.000004000000000],USD[-18.7952657695719311],USDT[0.0094150000000000] |
| 00895839 | RAY[467.3149732811296100] |
| 00895847 | BTC[0.0001147900000000],USD[0.0073317159908731],USDT[1.2026897117299225] |
| 00895852 | USD[0.1857569862500000],USDT[0.0629534360000000] |
| 00895853 | EUR[1.000000000000000] |
| 00895856 | BTC[0.0000009409227],USD[2.1639316310814000],USDT[0.0000000027610765] |
| 00895857 | TRX[0.000005000000000],USD[0.0000000023532291],USDT[0.000000136870544] |
| 00895861 | AKRO[18.6108000000000000],USD[0.0588952841765128],USDT[0.0000000118753290] |
| 00895863 | LTC[0.0096808000000000],USD[-4.3141863640076574],USDT[81.8353069875000000] |
| 00895865 | TRX[0.000006000000000],USDT[0.0000000083875052] |
| 00895870 | KIN[56356271.6754607916045584],TRX[0.000010020705920],USD[9.9090874595000000] |
| 00895874 | FTT[25.0000000000000000],LUNA2[2.2232417610000000],LUNA2_LOCKED[5.1875641100000000],RUNE[0.0575774880000000],TRX[0.0000020000000000],USD[9.6369022194996842],USDT[0.0000000045542336],USTC[314.7106169005032800] |
| 00895875 | USD[12.9315260000000000] |
| 00895877 | USD[25.0000000000000000] |
| 00895881 | BTC[-0.0002970044258644],FTT[2.7401558300000000],IMX[134.0000000000000000],MATIC[10.0000000000000000],MOB[8.4940000000000000],TRX[0.0000030000000000],USD[0.0084669745051259],USDT[0.0487375383282848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00895885 | MOB[2645.99395000000000000],USDT[52.28815552500000000] |
| 00895888 | BNB[0.000000057000000],BTC[0.000000008300200],DMG[0.000000046739414],KIN[8798.639835347227550 0],TRX[0.482022007019836 0],USD[0.000000052483598],USDT[0.000000004487443] |
| 00895892 | KIN[505046.00000000000000] |
| 00895894 | AXS[0.059985500000000000],SOL[0.006680000000000],USD[0.94171693 79250000] |
| 00895895 | BTC[0.000000060000000],EUR[0.492245996125 7237],FTT[4.385500000000000],KIN[0.000000075533225],SOL[1.3136259007259252],TRX[0.000030000000000],USD[0.01486171000 14460],USDT[0.000000007842 7132],XRP[0.889259554 9134840] |
| 00895896 | BAO[2.000000000000000],EUR[172.0615485000000 00],GBP[0.000000000025951],KIN[244409.882801510000000 0] |
| 00895899 | ATLAS[1000.000000002430000],IMX[0.052500000000000],JET[0.858337180000000],NFT (342883568127656649)[1],NFT (38842210258186 0367)[1],NFT (40021185515189 3203)[1],NFT (432482484801658677)[1],USD[0.000000421850 37],USDT[0.0000000182860500] |
| 00895902 | COIN[7.429960039320000 0],USD[1.138638892080 0000] |
| 00895906 | TRX[0.975244000000000000],USD[0.970394890000000 00],USDT[0.000000008625 0000] |
| 00895914 | USD[0.000000010864172 9] |
| 00895915 | USD[0.238377068474166 0] |
| 00895919 | BTC[0.000000079422700],ETH[0.073503967023660 0],ETHBULL[0.000000007000 0000],ETHW[0.073114488293 2100],SOL[0.09898000000000 0000],USD[0.0000000516270 90],USDT[0.6381946291836 600] |
| 00895920 | USD[25.0000000000000 00] |
| 00895921 | FTT[5.589307550000000 00],MOB[84.61487857244291 00],TRX[0.000000046164400],USD[-5.0376697490345 687] |
| 00895922 | FTT[524.11044562000000000],SOL[0.001084240000000],SRM[13.289552040000000 0],SRM_LOCKED[107.1069085 00000000000],TRX[0.0000010000000000],USDT[0.000000005000 0000] |
| 00895923 | SPELL[79.040000000000000000] |
| 00895926 | KIN[0.000000025395423],SHIB[209658.65306574 52593774],TRX[0.000000006300 3106],USDT[0.000000004261 2345] |
| 00895927 | TRX[0.180995000000000],USD[0.000000043975853 21],USDT[0.008235008442 1852] |
| 00895929 | USD[25.000000000000000 0] |
| 00895934 | BTC[0.000836300000000] |
| 00895937 | BTC[0.000000068535206],FTT[0.000000037633490],LTC[0.000000005594573],USD[0.003162755577634 91],USDT[0.000000062222 999] |
| 00895938 | FTT[2.999430000000000],TRX[0.000030000000000],USD[0.8262333011932350],USDT[3152.43300001868897 96] |
| 00895948 | COPE[0.352762363374000 0],SRM[0.921600000000000],TRX[0.000000001780449 6],USD[0.000000041751648 6] |
| 00895952 | USD[0.000500000000000] |
| 00895955 | BTC[0.000000003460000],CEL[31.500500000000000 000],USDT[0.005333200358 0086] |
| 00895957 | FTT[2.722019274682170 0] |
| 00895960 | RAY[0.000000073606000],USD[0.000000023677621],USDT[0.000000006578787] |
| 00895965 | BTC[0.016719530000000],EUR[0.001173360860504 0],LUNA2[70.71525422000000 0],LUNA2_LOCKED[165.00225 98000000000],MOB[13.497300 000000000],TRX[0.000030000000000],USD[0.0001700387025467],USDT[0.0000391936031779] |
| 00895966 | BTC[0.000000002156000],ETH[0.000000006179000],FTT[0.000003021711086 32],SRM[0.002978320000000 0],SRM_LOCKED[0.0219223700 00000],TRX[0.000000001525 800],USD[2.006307587056866 6],USDT[0.000000006963052] |
| 00895978 | CEL[2856.66516200000000000],EUR[0.0027117700000000 0],MATIC[0.00000000000000 0],TRX[0.00018400000000 00],USD[0.0360402468170 42],USDT[0.000000013051 3575] |
| 00895980 | FTT[0.000000054321508],SOL[0.000000020123304],USD[0.000000045225159 65],USDT[0.000000003000 0000] |
| 00895981 | DODO[8.383881960000000 00],SOL[0.000000010000000 0],USD[8.6287122936611816],USDT[2.5177633848043 114] |
| 00895983 | TRX[0.000000004000000],USD[4.089915355645000],USDT[0.000003961329304 0] |
| 00895992 | BTC[0.000092835672000],EUR[0.000000335005042 0],LINK[0.090165270000000],LTC[0.003720800000000 0],LUNA2[0.2487088697000 000],LUNA2_LOCKED[0.580320 695900000],SOL[0.00000400 0000000000],TRX[0.00009000 00000000],USD[0.2645892269 876225],USDT[0.00480621361 29004] |
| 00895993 | TRX[0.000000020000000],USD[0.000000010583246],USDT[0.000000050973 88] |
| 00895995 | ALGOBULL[299.420000000000000000],BNBBULL[0.0000094330000000],BTC[0.000021790000000],COIN[0.009041 90000000000],DOGEBULL[0.00 01331107000000],ETCBEAR[7 2.500000000000000],ETCBULL [0.033222337000000 0],ETHBULL[0.000007956000 000],FTT[0.19986000000 00000],LINKBULL[0.00005940 00000000],LUNA2[0.65680278 8400000],LUNA2_LOCKED[1.5 325398400000000],LUNC[143 020.190000000000000000],MATICBULL[230.7085300 00000000],MKRBULL[0.00055 9600000000000],TRXBEAR[86 00.000000000000000000],USDT[0.00457500000000 0000] |
| 00896002 | BAO[0.000000010000000],BOBA[0.000000099889323],BTC[0.000000046128581],USD[13.72600010610122 43] |
| 00896004 | ADABULL[0.000000002432 0000],ARKK[0.000000000715 7502],BTC[0.000000014618 313],BULL[0.0000000032825 000],COIN[0.0000000090000 00],DOGEBEAR2021[0.000000 0067500000],DOGEBULL[0.000 000009602180],ETH[0.00000 0006400000],ETHBULL[0.000 000004944751],FTT[29.4325 043605936131],MATICBULL[0.00000002500 0000],MKRBULL[0.000000 0447206000],SOL[0.00000000 54456507201],USD[4.16080 1537815533],USDT[0.000000 001389900] |
| 00896006 | AVAX[2.091056600000000],BL[5739.915610000000 000],CRO[1230.0000000000 00000],ETH[0.009328000000 000],FTT[70.6958600000000 00],LUNA2[0.001524013470 00000],LUNC[0.00490944000 000000],MATIC[9.856440000 000000],TRX[0.000000070000 000],USD[0.0029195689178 584],USDT[1.38250043392 41596] |
| 00896008 | CONV[3699.26000000000 0000],USD[0.181982588586 2665],XRP[0.028694360000 0000] |
| 00896013 | TRX[0.000050000000000],USD[0.0000010942987 6],USDT[0.0000000845720 56] |
| 00896017 | USD[0.022235451899220] |
| 00896020 | ASDBULL[0.008670000000000000],ATOMBULL[1.99818000 0000000],BCHBULL[7.99537 6650000000000],BEAR[98.40 40000000000000],EOSBULL[ 108.827581500000000000],LTCBULL[2.2048712500000 00000],MATICBULL[0.003360 0000000000],SXPBULL[21.83 2091500000000000],TRXBULL[ 5.994040000000000000],USD[0.003818280609 7905],USDT[0.00 0000164571201],XTZBULL[1. 999823900000000] |
| 00896023 | TRX[0.000020000000000],USDT[0.0000000073976 480] |
| 00896026 | BNB[0.000000096493325],BTC[0.000000009216547 2],CEL[0.000000002556524],MATIC[0.000000007500000 0] |
| 00896027 | TRX[0.000010000000000],USD[0.0000019723615710],USDT[0.000000036692 7] |
| 00896030 | FTT[0.001083938330640 0],USD[-0.0109533165987 08],XRP[0.000000100000000] |
| 00896035 | CONV[0.000000085909347],DOGE[0.00000000835693 43],ETHW[10.06250711000 00000],FIDA[0.000000012 81500],FTT[0.00058085192 7356],GALA[337546.10194498 0000000000],NFT (484111463998039324)[1],RAY[0.000000010896432],SOL[0.000000076545 87],STEP[0.000000010996098],TRX[0.143939007538480 0],USD[0.000023891631 4960],USDT[0.000000025356823],XRP[0.000000066069406] |
| 00896036 | 1INCH[0.000000038569328],ALCX[0.000000016094840],FTM[0.0000000311608 14],FTT[0.000058085193728 4],GALA[0.0000000410242 60],GMT[0.000000038333808],MANA[0.000000057864140],MATIC[0.000000004623 0962],SHIB[0.0000001901906 52],SOL[0.000000105378731],USD[0.036556881999802],USDT[0.000000068476115],VETBULL[0.0000000691 14500] |
| 00896037 | CQT[0.963375406889110 6],IMX[0.031200000000000 0],SAND[0.957200000000000 0],SOL[0.009672000000000 0],TRX[0.000001000000000 0],USD[2.538996876261698],USDT[0.000000008063 4349] |
| 00896040 | COPE[20518.175900000000000000],FIDA[8.853500000000000 0],TRX[0.376540000000000 0],USD[-0.193421145771 5251],USDT[0.002231733500 0000],XRP[0.8705210000000000] |
| 00896043 | BTC[0.000000009288089 9],RAY[0.250157320000000 0],USD[5.9217191627219841],XRP[0.001400000000000 0] |
| 00896045 | USD[0.005566462635992],USDT[0.000000004307 7574] |
| 00896047 | 1INCH[153.969200000000000000],BIT[53.0000000000 00000000],COPE[63.96870000 00000000],DOGEBULL[8.98926 0000000000],FIDA[75.00000 0000000000000],FTM[191.961 600000000000000],GMT[0.97 1000000000000],LINKBULL[33 2.875290600000000000],REEF[24365.12600000000000 0000],TRX[0.0000030000 00000],USD[0.486426019853 5970],USDT[0.000000191828 747] |
| 00896048 | USD[0.106900003626 7068] |
| 00896049 | USD[0.005141028232599 0],USDT[0.000000028006148] |
| 00896052 | USD[0.000057153881557] |
| 00896057 | BNB[0.000000009491189],DOGE[104.8766751854 506685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896058 | TRX[0.673511000000000] |
| 00896063 | ADABULL[0.000000036150000],BNBBULL[0.000000005040000],BTC[0.000000095000000],DEFIBULL[0.000000001487448],ETHBULL[0.000000068500000],ETHW[0.000000039438950],FTT[0.000000096690803],HTBULL[0.000000040000000],ROOK[0.000000050000000],USD[0.000000457102099],USDT[0.000000075741922],ZECBULL[0.000000000000000] |
| 00896064 | USD[0.000000011693200] |
| 00896065 | BTC[0.000139249600000] |
| 00896067 | USD[0.0042568902000000],USDT[0.0002320000000000] |
| 00896073 | DEFIBULL[0.012486330150000],TRX[0.000010000000000],USDT[0.0701500000000000] |
| 00896080 | MAPS[0.167700000000000],OXY[0.960500000000000],SRM[0.668996400000000],SRM_LOCKED[0.101655010000000],TRX[0.000090000000000],USD[1.0234727115265630],USDT[0.0000000004807987] |
| 00896084 | BNB[0.000000060851452],BTC[0.000000001302894B],FTT[0.000000036707986],LUNA2[0.000000009000000],LUNA2_LOCKED[6.491349758000000],SRM[0.012655360000000],SRM_LOCKED[0.171357170000000],USD[0.047349294206545],USDT[0.000000101429446] |
| 00896085 | USD[0.0000000051062489],USDT[0.0088853789] |
| 00896086 | FTM[0.010004300000000],USD[-402.319364331160057],USDT[441.9917745668784046] |
| 00896087 | FIDA[0.0000000012391200],TRX[0.000000081855470],USD[0.0000000197550162] |
| 00896090 | FTT[0.037249940000000],USD[5.2650924906600000],USDT[0.000000073201768] |
| 00896098 | BTC[0.000000008907942],LTC[0.0000000099736294],SHIB[0.000000005674828],USD[0.000000050761577],USDT[0.0004335778559949] |
| 00896105 | ADABULL[0.000000021750000],BNBBULL[0.000000061525000],BTC[0.000447478781188],DOGE[8.557677273458368],DOGEBULL[0.000000051050000],ETHBULL[0.000000004500000],FTT[0.023532720116310],LINKBULL[0.000000023950000],LTC[0.000000050000000],MATIC[-0.189693667764083],SOL[0.000000039500000],SXPBULL[0.000000094000000],TRXBULL[0.000000010000000],UNISWAPBULL[0.000000035000000],USD[0.087341338566644691],USDT[0.000000015889683],XLMBULL[0.000000000000000] |
| 00896106 | FTT[0.040730195008000],USD[0.0504270675322600] |
| 00896107 | FTT[0.000000095371000],TRX[0.959276690000000],USD[0.000000148654307],USDT[0.000000044170787] |
| 00896113 | BUSD[40000.000000000000000],FTT[25.094980600000000],LUNA2[0.0076167518810000],LUNA2_LOCKED[0.0177724210600000],LUNC[997.419781000000000],SOL[0.0071700000000000],USD[9800.000000000000000],USDC[38032.817400000000000] |
| 00896115 | TRX[0.000004000000000],USD[15.1298073270616000],USDT[0.000000009372028] |
| 00896121 | COPE[0.720920000000000],TRX[0.000004000000000],USD[0.0041860991800000] |
| 00896122 | BAO[467694.6756946850725600] |
| 00896124 | USD[0.0043159712000000],USD[0.0912356199400000],USDT[0.0000000033000000] |
| 00896126 | TRX[0.408492000000000],USD[0.0912356199400000],USDT[0.0000000033000000] |
| 00896127 | AMPL[0.728132827133841 3],ATLAS[2069.627400000000000],BNB[0.000008347229454 5],BTC[0.0072647304622200],ETH[0.0368145593711000],ETHW[0.0366502387418000],MATIC[80.569892245816 4300],NFT[447600271450893224][1],NFT[463734671591813654][1],NFT[560970243092709886][1],SOL[1.5027902400000000],USD[80.2889897142083 74],USDT[0.0565330335385796] |
| 00896130 | BULL[0.000000004000000],ETH[0.000000000000000],FTT[0.000000011379388],SOL[0.000000049199825],USD[0.000008895567543],USDT[0.000000002628565] |
| 00896134 | 1INCH[0.000000001644040],ADABULL[0.000000007468288],DOGEBULL[0.000000000000000],ETHBULL[0.000000030000000],LTC[0.000000082681560],TRX[0.000000009547340],USD[7.7212473278758228],USDT[0.5456991933889666],XAUTBULL[0.000000020000000],XLMBULL[0.0095730000000000] |
| 00896135 | ETH[0.000000050000000],TRX[0.000000022000000],USDT[2.170600000000000] |
| 00896137 | KIN[90000.00000000000000],STMX[3687.795695498940 7560],USD[0.0432191000000000] |
| 00896138 | USD[0.000001280791110],USDT[0.000000009708028] |
| 00896143 | TRX[0.000000025218622],USD[0.000000041922667],USDT[0.000000058194176] |
| 00896148 | USD[-0.0294572900461814],USDT[0.0387442600000000] |
| 00896150 | USD[25.0000000000000000] |
| 00896152 | USD[0.000000089701712] |
| 00896154 | BNB[0.000000069760000],DOGE[0.000000036629750],EUR[0.0484573300925376],SHIB[0.000000055534575],USD[0.000000050151770] |
| 00896155 | MOB[0.000000056348245] |
| 00896156 | 1INCH[0.000000052810900],ALGO[500.000000000000000],EUR[0.0546684610495 71],SRM[0.0484094000000000],SRM_LOCKED[0.053461690000000],USD[457.3071401923655570000000000],USDC[3214.110000000000000],USDT[0.000000118479713] |
| 00896161 | BCH[0.000000000000000],BNB[0.000000042123526],BTC[0.000000008981983],ETH[0.000000004059623],FTM[-0.0000000052279642],FTT[0.0040505788417754],SRM[0.0045814400000000],SRM_LOCKED[0.033368660000000],TRX[0.0007780000000000],USD[-0.0035802978816681],USDT[0.1137990020228329] |
| 00896167 | BAO[3.0000000000000000],ETH[0.000000004105400],KIN[1.000000000000000],MATIC[0.000000030539200],USD[0.000000000151614] |
| 00896168 | BAO[48990.6900000000000000],USD[0.064189010000000],USDT[0.000000006595389] |
| 00896169 | HNT[0.095880000000000],USD[0.4045191392000000],USDT[0.000000010128824] |
| 00896170 | ATLAS[0.000000083000000],BNB[0.000000004445090],BTC[0.000000016264807],DOGE[0.000000084041315],ETH[0.000000008485546],EUR[0.000000017233281],FTT[0.000000044000000],KIN[0.000000006000000],SHIB[0.000000016439122],SOL[0.000000003053716],SPELL[0.000000022000000],TRX[0.000000069000000],USD[0.0022453920917586],XRP[0.000000000329041] |
| 00896174 | KIN[289942.00000000000000000],LTC[0.001800000000000],USD[0.0043236316503509],USDT[0.000000073724000] |
| 00896177 | FTT[0.006648250000000],OXY[0.103276000000000],TRX[0.000002000000000],USD[0.0776992250000000],USDT[0.000000037240000] |
| 00896180 | DOT[3.599301600000000],FIDA[49.4417419200000000],FIDA_LOCKED[0.782622860000000],FTT[5.440963652088 6000],OMG[34.9932100000000000],SOL[7.0599370207336650],SRM[71.2649666900000000],SRM_LOCKED[1.7688512300000000],USD[3177.2642675508785426] |
| 00896182 | BAO[55041.266050874545968 9],USD[0.339346116796827 4] |
| 00896190 | LTC[0.000000090000000],SPELL[162.774853855141 8240] |
| 00896193 | LUNA2[0.000023263624850 1],LUNA2_LOCKED[0.000076151247330],LUNC[0.710661194383 9092],TRX[0.000010000000000],USD[1.703213772018 3488],USDT[1.9681273747399042] |
| 00896195 | ADABULL[0.0026205234000000],DOGEBULL[0.000000019000000],SUSHIBULL[323.5834406800000000],TOMOBULL[1009.328350000000000],TRX[0.000004000000000],USD[-0.0000161801981453],USDT[0.9399230081508074],XRPBULL[18.0473032110888050] |
| 00896197 | BTC[0.000319958776280],COPE[1.996940000000000],TRX[0.000000056513967],USDT[11.9664864720000000] |
| 00896201 | USD[0.000000160224008],USDT[0.000000056513967] |
| 00896205 | TRX[0.000000000000000],USD[0.0414189880082 35],USDT[0.000000004500328] |
| 00896206 | USD[4.4081744655000000] |
| 00896211 | DENT[1.000000000000000],DOGE[100.4050278500000000],EUR[0.000000004022 6145] |
| 00896212 | USD[30.0000000000000000] |
| 00896215 | BNB[0.000000005367139],BTC[0.000000006000000],FTT[0.002497067841543 7],SOL[0.0061636071830008],TRX[0.000140000000000],USD[0.0229977465438376],USDT[0.000000005269198] |
| 00896230 | BTC[0.000074616889210],DENT[0.000000008000000],ROOK[0.000000007813528],SOL[0.903826644000000],USD[7466.9434150614564900],USDT[7515.5165902043524200] |
| 00896236 | KIN[14324213.6402641400000000],USD[0.000000005720795 1],USDT[0.000000000034480] |
| 00896237 | BNB[0.000000026542750],MOB[0.000000014138391 8],USD[0.000000077358372 1] |
| 00896238 | USD[-0.1119918524830478],USDT[0.143883948375000 0],XRP[0.000000009420187 2] |
| 00896239 | ATLAS[10.0000000000000000],TRX[0.000002000000000],USD[0.812415889500000 0],USDT[2.7459510000000000] |
| 00896240 | USD[79.8109462200000000],USDT[20.000000004922450 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896249 | MOB[9.998000000000000000],USDT[16.000000000000000000] |
| 00896252 | BTC[0.088318052130000],ETH[0.142972830000000000],ETHW[0.142972830000000000],EUR[0.000000008456884],FTT[3.136880460000000000],MTA[220.000000000000000000],SOL[15.335217396000000000],USD[199.746000175481734] |
| 00896253 | BTC[2.208943919155199],ETH[0.000003300428],FTT[25.000000000000000000],SNX[0.000000089412700],SOL[0.000000058624117],USD[0.000114153357405],USDT[0.000000015118009],WBTC[0.00000031202652] |
| 00896256 | MOB[0.990000000000000000],USD[0.888029000000000000] |
| 00896257 | BAO[1356482.345000000000000000],ETH[0.034386817105000],USDT[50.063711000000000000] |
| 00896258 | BAO[1.00000000000000000000],TRX[0.000001000000000],USDT[0.000178582259170] |
| 00896264 | TRX[0.000002000000000] |
| 00896266 | RSR[1817.374200000000000000],SOL[0.005580000000000000],USD[0.105354226627095],USDT[0.000000008146710],XRP[0.009458340000000000] |
| 00896270 | TRX[0.00000005533794161],USDT[0.000000024579214] |
| 00896273 | KIN[319209.195869450000000000],TRX[0.000005000000000],USD[0.000000000029512],USDT[0.000000098242880] |
| 00896278 | BTC[0.00000004000000],LUNA2[0.309301311100000],LUNA2_LOCKED[0.721703059100000],TRX[0.000043000000000],USD[0.027044691699572],USDT[254.846890844679946] |
| 00896282 | BNB[0.0000001000000000],FTT[0.000000001895100],HT[0.000000010231340],SOL[0.000000093079900],USDT[0.0000000075714428] |
| 00896286 | FTT[0.206959708631534 7],USD[81.225007343750000000000],USDT[0.000004109992368] |
| 00896288 | ETH[0.00027170000000000],ETHW[0.0002717000000000],LUNC[0.000000007424300 0],MAPS[0.698300000000000000],SOL[0.063780000000000000],STEP[0.079420000000000000],SUSHI[0.372250000000000000],SXP[0.042110000000000 0],TRX[0.00009300000000 0],USD[0.38207958066678754],USDT[0.000000001989000] |
| 00896288 | BAO[34000.000000000000000000],FTT[81.128828400000000000],TCJ[0.0098333000000000],NFT [3678859775796114 29](1],NFT [3583944373668300025](1],NFT [4176707032488288111](1],NFT [4743644318888412 96](1],POLIS[33.1938269000000000],SOL[0.092320000000003948939 8],TRX[0.7047570000000000000],USD[0.7293974089442500],USDT[0.07594503061368964],XRP[0.9574020000000000] |
| 00896289 | BTC[0.000000028149846],DENT[1.000335180000000],DOGE[0.000000009417394 4],ETH[0.000000000069027628],KIN[2.000000000000000000],USD[0.000000085661170] |
| 00896293 | USD[0.000000052055188] |
| 00896302 | KIN[251069.950425000000000000],TRX[0.000005000000000],USDT[0.000000000072590] |
| 00896304 | AKRO[0.0000000334193336],BF_POINT[200.000000000000000000],CHZ[1221.401822379223910 0],CRO[0.004114280000000000],USD[0.000000010790598 5] |
| 00896306 | FTT[0.00000009600000 0],UBXT[0.000000003950000 0],UBXT_LOCKED[122.11114560000000000],USD[0.00000007527590],USDT[0.00000004235971 0],XRP[0.0000000057080 14] |
| 00896307 | AAPL[0.415639891050880 0],FTT[2.298051840000000000],HOOD[0.5331686199679089 0],HOOD_PRE[-0.00000003213460 0],USD[1.931202041806683 6] |
| 00896310 | LUA[32.30000000000000000 0],USD[0.0360177260000000 0],USDT[0.000000020000000 0] |
| 00896313 | FTT[0.033585230618550 1],MOB[26.802929591336433 6],USD[0.1097842744000000 0],USDT[3.576929661996 7240] |
| 00896317 | ETH[0.5248174400000000 0],ETHW[0.7748174400000000 0],FTT[2.2995630000000000 0],TRX[0.000002000000000],USD[10.38391600331388 80],USDT[0.000000123937091] |
| 00896318 | ATLAS[0.000001000000000],BTC[0.000000075161960],USD[0.000108187654830],USDT[0.002613442159451] |
| 00896323 | TRX[0.000003000000000],USD[0.0026030489782106],USDT[0.000000010391853] |
| 00896326 | ATLAS[10049.98600000000 0000],AURY[4.000000000000000],CITY[1.000000000000000],FTT[3.099920000000000000],SRM[21.999600000000000000],TRX[0.000005000000000],USD[149.07942719210000 00],USDT[36.57311352750000 00] |
| 00896331 | AURY[0.0000001000000000],CONV[9.819500000000000000],MER[0.088208000000000000],USD[0.000001258330 96],USDT[0.0000000033733 34] |
| 00896334 | USD[2.2173701263430700 00000000],USDT[1.595708995285000 0] |
| 00896335 | USDT[0.000000000015339] |
| 00896338 | MOB[105.270000000000000000] |
| 00896345 | BAO[0.0000000974140 98],BNB[0.000000134744004],DENT[0.000000007761187],DOGE[45.250454714051710 0],FTT[0.000036977793168],KIN[0.000000328930831 ],LRC[0.00000003893748 0],LUNA2[0.045063005600000 0],LUNA2_LOCKED[0.1051547013 00000 0],LUNC[9813.281829240000000000],MATIC[3.197932117485574 8],RSR[0.00000995177154896830 0],USD[0.00000004360604 ],USDT[0.000000089231400 0] |
| 00896346 | BNB[0.0000003353241 80],ETH[0.00000000 7020380 0],MATIC[0.0000054360698],TRX[0.0000030 0407028 48],USD[0.00000 014360658 0],TRX[0.000000304107284 8],USD[0.000001 4360658],TRX[0.00000030041 07284 8],USD[0.000000148241432],USDT[0.000013497349548] |
| 00896348 | BTC[0.000095482368340 0],DOGE[12.327306290415900 0],ETH[0.000514220000000 0],ETHW[0.000514220000000 0],USD[-0.304568126308007],USDT[0.0000000720927 44] |
| 00896352 | ROOK[2.262783200000000],USDT[0.000003598267856 0] |
| 00896356 | DENT[5599.86000000000 0000],USD[3.7828393500000000] |
| 00896362 | KIN[5998.00000000000000],USD[0.99447685000000000] |
| 00896366 | DOGE[28.222442654807300 0],LTC[0.0000000434834 61],USD[1.527037716012638] |
| 00896367 | BNB[0.002228680000000 0],DENT[339.226530000000000 0],EUR[0.000004043339103 8],FTM[2.8318644500000000 0] |
| 00896369 | BAO[196.141298506028000] |
| 00896371 | AAVE[0.01416488252827 00],AXS[0.012952075552490 0],BAL[0.004220000000000 0],BNB[2.443111953423435 2],BTC[0.137688433479008],CRV[0.41020000000000 0],DOGE[0.00874741069910 00],ETH[0.554209360000 87934],ETHW[0.55216646715392 15],GRT[0.895565160708000 0],LRC[1.350200000000000 0],LUNA2[0.008209248220000 0],LUNA2_LOCKED[0.0911549125100000],LUNC[1787.581083482687780 0],MATIC[10.496463608153569 7],MTA[0.5884000000000 00],OXY[0.196000000000000],RUNE[38.674707346667700 0],SAND[2.001400000000 000],SHIB[9073820.000000000000000000],SNX[0.141978415823690 0],SOL[0.013726492707040 0],STEP[0.098120000000000 000],SUSHI[3.40374738817240 00],TRX[0.664723144 2657201703],USD[173.004 6890670000000 0],OXY[0.661 5000000 00000 0],TRX[0.00003000 0000 00],USD[157.628621214601 3655],USDT[423.385371824142 8984] |
| 00896374 | EUR[3.051376680000000],KIN[5735982.000000000000000000],USD[0.338335811179318 0],USDT[0.000000093438696],XRP[154.891500000000000] |
| 00896376 | LTC[0.000000094621600],USD[35.094801923330 94124],USDT[38.986292993830 3941] |
| 00896383 | 1INCH[0.000000000959108],AAVE[0.000000000305774 76],ADAHALF[0.000000030689713],AGLD[0.0000000001404035],ALGOHALF[0.000000003012190],ALGOHEDGE[0.000000009140 0000],ALICE[0.0000000069671147],ATOMHALF[0.00000004016177 0],AUD[0.000000030404314 2],AUDIO[0.000000050037311],AXS[0.000000004108753 0],BADGER[0.000000084619682],BAO[0.000000000191360 7],BCH[0.000000027133492],BL[0.000000021044046],BNB[0.0000000053729 2],BTC[0.000000000049909],CHR[0.000000008929247 4],CONV[0.000000037850 52],CRO[0.000000000001 82414],CRV[0.000000062321 6],DENT[0.000000000000072478],DFL[0.000000008978604 0],DOGE[0.000000071063402],DOTD[0.000000000058874253],EMB[0.000000059072078 0],EN,L[0.000000005485935],ETHBULL[0.00000 00000 07450 000],FAB[0.00000000 111737 7],FTM0.0000000020487776],FTT[0.00000019052288 0],GAL[0.000000009116 0263],GENE[0.000000007 36052 3],GRT[0.000000091253386],HMT[0.000000004711035],HUM[0.000000 007294456 4 ],KNJ[0.000000 007295641],KNB[0.0000000025058706 0],KSHIB[0.000000004065120 0],KSOS[0.000000002248736 0],LEO[0.000000000 1023460],LINK[0.00000000 015 2658 ],LOOK[0.000000038785370 0],MANA[0.000000003871 6073],MASK[0.000000038783 7 81],MATICBULL[0.000000 03838900 0],MB[0.0000000071693 370 ],MKR[0.000000009 2718 56 0],MNGO[0.0000000008305856],OMG[0.000000715987 04],PERP[0.000000067499 1],PRISM[0.00000048964822],RAMP[0.000000053283994],REN[0.000000593543588],RNDR[0.0000000490679 14],SAND[0.0000000464675001],SHIB[1886144. 185861790343929 2],SLP[0.0000000675350 68],SNX[0.00000005 000000 0],SOL[0.000000052022 17],SOS[0.0000002320373],SPELL[0.00000011295981 ],SRM[0.484234512902793 ],SRM_LOCKED[2.43758919000000 00],STARS[0.00000 02071634 0],STEP[0.0000003731329 4],STORJ[0.0000000773267 83],SUSHI[0.00000 00050000000 ],SXP[0.000000 003659 00 0],TLM[0.000000008819366],TOMO[0.000000 03080000 0],TRX[0.000000 00026052 8],TSLAPRE[0.0000000 14731859],TULIP[0.00000001 5067872],UBXT[0.0000000339 187434],UNI[0.0000000 129181 514 ],VETHEDGE[0.000 00005500000 ],VGX[0.00000000 8368452 ],XLMBULL[0.0000 00000000 00 00 0],XRP[0.00000 0005688739 1] |
| 00896384 | ALGOBULL[337204.020000000000000000],BNBBULL[0.000005285000000],BSVBULL[8506.940400000000000000],DOGEBEAR[202 1[0.0005907171003563],DOGEBULL[0.000000090720 34],EOSBULL[0.035560000000000],ETHBULL[0.000076180000000],SUSHIBULL[1439.810360000000000000],TOMOBULL[3.598 012400000000000],TRX[0.000005000000000],USD[0.145404035797 2624],USDT[0.000000005235 1146] |
| 00896390 | BRZ[100.649192852000000 0],BTC[0.0009978580000 00],ETHW[0.000082000000000 0],GOG[134.975700000000000000],TRX[0.000002000000000],USD[0.53561600000000 0],USDT[12.787769800000000 0] |
| 00896398 | COIN[0.004468360000000 0],BTC[0.000280308870 000] |
| 00896401 | ETH[0.000184700000000 0],ETHW[0.000184702000000 0],KIN[286695111.000000000000000000],TRX[0.000001000000000 0],USD[1.109519812000 0000],USDT[0.002928000000000] |
| 00896409 | COPE[1130.418058819303237 5],USD[0.000000380987147] |
| 00896413 | BTC[0.000000040000000 0],TRX[0.00000040000000 0],USD[0.0000002112577 73],USDT[0.000000003461 1291] |
| 00896415 | TRX[0.000050000000000] |
| 00896416 | BTC[0.000000080000000 0],ETH[0.0000000064660356],USD[0.016290099000000] |
| 00896417 | AKRO[2.000000000000000000],AUD[0.000000187349426],BAO[1.000000000000000000],BF_POINT[200.00000000000000000 0],DENT[1.000000000100000 0],ETH[0.0000001000000 0],KIN[4.000000000000000000],RSR[1.000000000000000000],SPY[0.000000054097000],USD[0.000000074430710],USDT[0.000000034721843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896418 | BTC[0.000000532929 4521],USD[3.8529557394422828] |
| 00896419 | BTC[0.000039781 0962500] |
| 00896421 | USDT[10.0575489214153257] |
| 00896424 | BNB[2.00883245950000000],BTC[0.01325868094951 25],CHZ[749.9060070000000000],DENT[17496.774750000000000],DFL[789.93180900000000000],ENJ[33.99963140000000000],FTT[3.99734000000000000],HNT[31.5000000000000000],HT[10.99128610000000000],KIN[289812.9355000000000000],MATIC[789.6691815000000000],SOL[8.0214889500000000],TRX[5293.948646000000000000],USD[0.00586833015954 26],USDT[0.00000001015623500] |
| 00896425 | DOGE[2.00000000000000000],FTT[0.09993000000000000],MOB[92.43525000000000000],USD[16.6406312100000000] |
| 00896428 | BCH[0.00041188550075 81],KIN[70041.5351948100000000],LTC[0.0048252300000000],USD[-1.7019693036068735],USDT[4.8189610183186299] |
| 00896430 | BNB[0.01998670000000000],BTC[0.00000001350000000],FTT[0.01699722919460 00],SOL[0.00000000508 71300],USD[-0.0323517107329768],USDT[37.8757693354851558] |
| 00896431 | BAO[39992.00000000000000],USD[2.8042053300000000],USDT[0.00000000671844 68] |
| 00896435 | AVAX[0.08089876058 35020],DOGE[1448.00000000000000],DOGEBEAR2021[0.00071655970000 00],DOGEBULL[0.00000075 79760000],FTT[0.09861400000000000],POLIS[0.00000000437260 00],USD[0.0252199123511880],USDT[6.9659171910000000] |
| 00896440 | BTC[0.02801610962 70000],ETH[0.2399415000000000],ETHW[0.2399415000000000] |
| 00896441 | USD[1.0773740915000000] |
| 00896442 | ETH[0.00000004400 00000],FTT[0.0000000026296742],LOOKS[0.0000000056632352],MATIC[0.09389945 00000000],NFT (5558817209113 68549)[1],USD[-0.0008075463833308],USDT[0.0036435681453207],XRP[0.0011698114545986] |
| 00896443 | USD[2.9185616335778964] |
| 00896447 | COPE[0.0000000065978180],DOGEBULL[2.1416265272282695],SXPBULL[429.5733694440550534],TRX[0.0000010055137372],USD[0.0000000029439397],USDT[0.0000000108445007] |
| 00896448 | GT[0.0969250000000000],TRX[0.0000030000000000],USD[0.00062725875000000],USD[0.0000000052786148] |
| 00896459 | BTC[0.0000363162892703],DOGE[1.00000000000000000],ETH[0.0001650256371200],ETHW[0.0001650256371200],SOL[0.0015472500000000],USD[24.7232754567403734],USDT[0.0019220628143400] |
| 00896462 | COPE[0.95860000000000000],TRX[0.0000000000000000],USD[0.0000000044000000],USDT[0.0000620000000000] |
| 00896464 | LUNA2[11.3618377400000000],LUNA2_LOCKED[26.5109547400000000],LUNC[2474064.0900000000000000],USD[0.0000003886321985] |
| 00896469 | USD[0.0001881322411800] |
| 00896474 | ATOMBULL[2.9694357000000000],EOSBULL[479.6122385000000000],MATICBULL[0.0009759950000000],SXPBEAR[51106.5000000000000000],SXPBULL[51.0063927500000000],TOMOBULL[2378.9936950000000000],TRX[0.0000030000000000],TRXBULL[13.5819619850000000],USD[0.1071432434814446],USDT[0.0000000105016390] |
| 00896481 | DOGE[500.00000000000000],FTT[1.5610197260000000],HT[21.7370473752902000],LTC[1.2020597748743600],SHIB[600.000000000000000],USD[184.7581522017219861000000000],USDT[11.4477732382789600],XRP[34.6327581808619832] |
| 00896483 | TRX[7520.00001000000000] |
| 00896484 | BTC[0.0000000044799000],USD[0.0000053352604056],USDT[0.0111950000000000] |
| 00896487 | USD[25.0000000000000000] |
| 00896490 | USD[25.0000000000000000] |
| 00896492 | USD[25.0000000000000000] |
| 00896494 | ALGOBEAR[92618.5000000000000000],DOGEBEAR[10992685.00000000000000000],FTT[0.0529108852539380],TOMOBEAR[32993730.0000000000000000],TRX[12.3925833900000000],USD[-0.6948007167982766],USDT[1.3771734358242295] |
| 00896495 | AAVE[0.00000493000000000],AUDIO[0.0000000010000000],COPE[0.0000000080456785],DYDX[0.00000007000000000],ENS[0.0000001400000000],ETH[0.00000010000000000],FTT[0.0000000080000000],HT[0.00000008000000000],LINK[0.0000007000000000],MAPS[0.0000000048000000],OXY[0.00000003745 3000],PORT[0.0014770000000000],RAY[0.0000000246 18600],SOL[-0.0000000034922150],SRM[0.0095389800000000],SRM_LOCKED[0.0393984600000000],TRX[0.0002330000000000],USD[0.0000000771513 17],USDT[0.6221011981100970] |
| 00896497 | TRX[0.0000010000000000],USD[0.9501195970929637],USDT[15.0051454885347585] |
| 00896503 | BOBA[0.0893724124779100],TRX[-0.9867604316849303],USD[1.2290460692500000] |
| 00896515 | KIN[4000.00000000000000],LINK[0.0609200000000000],SOL[0.0514400000000000],TRX[0.0000020000000000],USD[0.0072188568000000],USDT[2.0197260550000000] |
| 00896516 | USD[0.0000000043704795],VETBEAR[0.4610544600000000] |
| 00896518 | MOB[1.99867000000000000],PAXG[0.0000000080000000],TRX[0.0000020000000000],USD[0.0046484728500000] |
| 00896519 | ETH[0.00000003090 0000],FTT[0.0009833999958500],SOL[0.0000000242 9008136] |
| 00896522 | BNB[0.01649525000000000],FTT[0.0000001000000000],KSHIB[0.00000000800 00000],PERP[0.0000000087700000],SHIB[30563.5748300000000000],USD[-2.4634684714034100000000000],USDT[0.0000000017722726],XRP[-0.0000000186043 08] |
| 00896523 | BNB[-2.5997620937597205],USD[614478.4671982514593156],USDT[105.0733170304028958] |
| 00896526 | BTC[0.0000000030000000],USD[3.9719447791573518],USDT[0.0000000107267589] |
| 00896527 | LUNA2_LOCKED[705.4116928000000000],PUNDIX[0.0236468100000000],USD[0.0009174137707600] |
| 00896529 | ALPHA[0.00000000337490 90],USD[0.00000000039096 29],USDT[0.0000000091948885] |
| 00896536 | BTC[0.0000000074200 00],GBP[0.8071430600000000],LUNA2[1.2859312180000000],LUNA2_LOCKED[3.00050617600000000],LUNC[280014.2301259000000000],RAY[0.0000000094986322],RUNE[0.0000000063243725],SAND[162.8571000000000000],SNX[0.0000000072230545],SUSH[0.0000000072226304],USD[0.0000001768900227],USDT[0.0000000557828011] |
| 00896539 | TRX[0.0000200000000000],USD[0.1170441900000000],USD[0.0000020028635828] |
| 00896543 | BULL[0.0351874201000000],TRX[0.0000040000000000],USD[-419.0201017906933861],USDT[456.3058741497203407] |
| 00896555 | ASD[81.2845530000000000],AVAX[0.0073245317278675],BAL[0.0087935000000000],COIN[0.0012154482600000],CONV[2999.6143000000000000],HOLY[0.9981000000000000],KIN[1579699.8000000000000000],NFT (358089771444330976731)[1],OXY[0.9986700000000000],RAY[0.0000050000000000],USD[75.3711934913805944],USDC[49.2371549400000000],USDT[8.9969635612100185] |
| 00896556 | BNB[0.00000002398372 2],BTC[0.0079181554298900],ETH[0.0000000023626840],FTT[0.0000033984839711],LTC[0.0000000029926835],RUNE[0.0000000085000000],SOL[0.0089831080000000],SRM[0.0000000015000000],USD[0.0000003397832669],USDT[0.0000000062528100] |
| 00896560 | BNB[0.0000000047393159],ETH[0.0000000050000000],TRX[0.0000005000000000],USD[0.0000000058764352],USDT[0.0000003929025883] |
| 00896564 | BNB[0.0000001000000000],FTT[0.0000000077469565],LUNA2[1.2081377410000000],LUNA2_LOCKED[2.8198980620000000],LUNC[2152.8382313800000000],TRX[0.0007780000000000],USD[0.4340052740874374],USDT[0.0692279408167233],XRP[0.0000000139920457] |
| 00896570 | AUDIO[1.00000000000000000],CHZ[1.00000000000000000],CRO[3457.4839714200000000],EUR[0.0000000139278402],KIN[1693767.9376693700000000],UBXT[1.00000000000000000],USD[0.0100000038671100] |
| 00896572 | EUR[0.0000037029884 84],FTT[4.3628032900000000] |
| 00896578 | FTT[0.0000000262714 00],USD[0.0000173686680599] |
| 00896589 | BNB[0.0000000200000000],KIN[607995.8069665380776721],REN[10.3154400000000000] |
| 00896590 | BRZ[39.7455901000000000],BULL[0.0000000080000000],ETH[0.0352237500000000],ETHW[0.0352237500000000],USD[837.2688857251286493],USDT[0.0000000075099838] |
| 00896593 | USD[25.00000000000000000] |
| 00896597 | TRX[0.0000020000000000],USD[0.0000000691389 27],USDT[0.0000000050432853] |
| 00896598 | ETH[0.0390860312100000],ETHW[0.0390860312100000],SOL[0.0000000080756470],USD[0.0000003265108116] |
| 00896604 | TRX[0.0000040000000000] |
| 00896606 | MOB[183.4837000000000000],USDT[1.3625131600000000] |
| 00896614 | KIN[2119576.00000000000000],USD[86.8848432300000000000000] |
| 00896615 | BTC[0.0004679759406945],USD[0.5763100111658820],USD[0.0011187037196755] |
| 00896618 | BTC[0.0000000075201197],COIN[0.0026827211450000],ETH[0.0006587631253900],ETHW[0.0006587631253900],LTC[0.0086700000000000],LUNA2[2.0972860270000000],LUNA2_LOCKED[4.8936673960000000],LUNC[456688.4479498218362800],USD[0.5334588349683245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896620 | USD[0.0047708840899108] |
| 00896624 | ALGOBULL[0.000000000249452],ATOMBULL[0.000000068479056],BCHBULL[3.000000000897516687],BEAR[0.000000081219810],DOGEBULL[3.086502290000000000],EOSBEAR[0.000000082114158],EOSBULL[0.00000001135879],ETHBEAR[0.000000091209844],ETHBULL[0.000000084000000],USD[0.000000185635145],USDT[0.0000 00007420063],XRPBEAR[0.000000012140000],XRPBULL[17000.000000068440690],ZECBULL[232.286394630000000] |
| 00896626 | BNB[0.000000054632960],ETH[0.000000001546896],LTC[0.000000052631185],TRX[0.000000008784614],USD[1.890887020683214],XRP[0.000000044301266] |
| 00896628 | BTC[0.000000088965168],DOGE[0.614865000000000],ETH[0.000153180000000],ETHW[0.000153177854868],FTT[0.046295000000000],SNX[0.038001750000000],SOL[0.009800500000000],TRX[0.000020000000000],USD[1.288800050230496],USDT[0.437501303925000],XRP[0.5305100000000] |
| 00896631 | ALGOBULL[2029824.484442700000000],ASDBULL[49.960000000000000],ATOMBULL[36.773834540000000],BALBULL[79.267531335200000],BCHBULL[84.952003000000000],CRO[39.992000000000000],ETCBULL[8.638472000000000],GRTBULL[96.980600000000000],HTBULL[8.298740000000000],LINKBULL[34.642552400000000] 0],LTCBULL[38.992200000000000],MATICBULL[37.692460000000000],SUSHIBULL[824195.140000000000000],SXPBULL[579.391920290000000],TRXBULL[119.200000000000000],USD[0.179362633444208],USDT[0.000000016364231],VETBULL[11.422415480000000],XLMBULL[30.193960000000000],XRPD.000000083217140],XRP BULL[5785.974187059212200000],XTZBULL[284.993000000000000] |
| 00896634 | FTT[0.099050000000000],LINK[15.092970000000000],SOL[5.000000000000000],SXP[0.078568000000000],TRX[0.000000100000000],USD[2.371246986115000],USDT[485.152276097800000] |
| 00896635 | AKRO[1.000000000000000],AUD[0.002739740528752],AUDIO[1.040832350000000],BAO[7.000000000000000],CEL[0.004254520000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000031400000000],ETHW[0.000031438007578],KIN[11.000000000000000],RSR[2.000000000000000], SOL[1.065072460000000],SXP[0.5138851900000000],TRX[0.000000000000000],UBXT[9.000000000000000] |
| 00896641 | ASDBULL[0.000000027262927],BNB[0.000000024000000],DAI[0.0000000746216980],ETHBULL[10.975050450097883],DOGEBULL[2.000784152773916],EOSBULL[1154.143420850340000000],ETCBULL[0.000000021857562],ETHBULL[0.000000003578976],FTT[0.000001522172574],GRTBULL[0.00000000071886128],MATICBULL[0.00000 0090885888],MKRBULL[0.000000016596118],TRXBULL[0.000000088763929],USDT[0.000000020926677],VETBULL[1.1181609756884643],XLMBULL[0.0000000045071130],XRPBULL[128.874769359834125] |
| 00896642 | BTC[0.002366560000000] |
| 00896644 | BTC[0.000000774307501],ETH[0.000607641756361],USD[0.00083085797136] |
| 00896652 | ATLAS[937.328600000000000],BAO[24195.600000000000000],COMP[0.000005635000000],COPE[221.000000000000000],FTT[0.075400000000000],POLIS[0.05000000000000000],STEP[16.898000000000000],TRX[0.000007000000000],USD[0.042570352400000],USDT[0.0043831587111500] |
| 00896654 | AVAX[0.000000090959439],FTT[0.004281041215079],LUNA2[0.753466967000000],LUNA2_LOCKED[1.758089590000000],SOL[1.042176380000000],USD[0.000885446469844],USDT[0.000000000078783612] |
| 00896661 | BTC[0.00041910000000] |
| 00896668 | ETH[0.000000014165470],ROOK[0.000420810000000],TRX[0.000200000000000],USD[0.000000004025000],USDT[0.000000025000000] |
| 00896670 | BTC[0.701708758516425],ETH[0.000600200000000],ETHBULL[10.694316650650000000],ETHW[7.500060002000000000],FTT[109.190050000000000],SHIB[9198.891886364400000],SOL[0.001500000000000],TRX[0.000001000000000],USD[1.0254171175332350],USDT[0.000000093985312] |
| 00896675 | BNB[0.000000021874800],BTC[0.000000027280404],DOGE[0.000015383000839],ETCHEDGE[0.000000003501875],USD[0.000000096115264],USDT[0.000000009436411] |
| 00896676 | ATLAS[1709.781500000000000],AURY[10.268910000000000],COPE[834.985750000000000],KIN[0.000000001669170],PORT[30.200000000000000],SKL[189.735900000000000],STEP[0.081991048744560],USD[0.000000085176982],USDT[0.000000098697850] |
| 00896682 | ASD[0.018764530000000],ATLAS[9980.170552510000000],BAO[0.000000084534500],FTT[0.031588060000000],SRM[0.992259400000000],TRX[0.000029000000000],USD[0.026682419663636],USDT[0.000000084928681] |
| 00896684 | NFT (421631458993807594)[1,SOL[0.000000010000000],TRX[0.000022000000000],USD[11.185952012586089] |
| 00896691 | FTT[4.698949680000000],SLV[25.196608800000000],USD[0.709445312634000],USDT[0.004239581650000] |
| 00896695 | BAO[0.000000082400000],BTC[0.000000080920152],COPE[0.000000002343687],USD[0.000000063312699],USDT[0.000000011569803] |
| 00896697 | ATLAS[3640.000000000000000],EUR[0.000000046205983],HGET[15.500000000000000],POLIS[35.000000000000000],PORT[2015.220000000000000],STEP[100.000000000000000],USD[1.052862348863140S],USDT[0.000000236017340] |
| 00896700 | BNB[0.000000059446757],BTC[0.000000064750000],ETH[0.000000009566200],FTT[0.087931578510271S],SOL[0.009553346634530S],SRM[0.004060740000000],SRM_LOCKED[0.0299471600000000],USD[0.000000156392088],USD[0.0067975019985160] |
| 00896701 | BTC[0.000076700000000],ETH[0.166820100000000],ETHW[0.166820100000000],USD[2.818298030000000] |
| 00896702 | USD[30.000000000000000] |
| 00896703 | TRX[0.000040000000000],USDT[1.102600000000000] |
| 00896707 | BAO[1998.600000000000000],KIN[9951.000000000000000],USD[0.042098384400000],USDT[0.005659032500000] |
| 00896708 | AMPL[0.000000005109617],BNB[0.001646320000000],BTC[0.000000077672000],DOGE[25.519453831762000],FTT[0.069478627139414],USD[0.000000031324988],USDT[0.154202491867072J] |
| 00896711 | USD[20.000000000000000] |
| 00896712 | TRX[0.000002000000000],USDT[0.000000025138000] |
| 00896716 | MOB[0.000000075154430],USD[0.000000040703372],USDC[79.292332240000000],USDT[0.000001587831351] |
| 00896718 | BTC[0.000000018360000] |
| 00896720 | FTT[0.126853016161740],SOL[20.317074410000000],USD[0.000001021406917] |
| 00896721 | ALCX[0.003056600000000],BNB[0.019454480000000],COMP[0.013627020000000],EUR[0.000109625849545],HNT[0.266809230000000000],KIN[9653.366555580000000],LRC[4.974035000000000],MANA[4.860638700000000],RUNE[0.149562980000000],SHIB[15494.408621320000000],SUSHI[0.843559790000000],USD[0.0000001762 96953] |
| 00896722 | AKRO[1.000000000000000],ASD[139.916418400000000],COMP[0.013627020000000],COPE[99.363268520000000],CREAM[0.000019810000000],DOGE[210.966586200000000],SHIB[257.19.348451010000000],USD[72.982262600000000],GRT[79.348451010000000],HGET[12.982262600000000],HT[0.011990230000000],KIN[5502.424977090000000],LUA[766.78 973997000000000],MATIC[0.033689650000000],RAMP[200.079231790000000],RSR[1.000000000000000],SHIB[257.10.535861630000000],SKL[146.40246980000000],SLP[833.662062070000000],SXP[26.676202280000000],TRX[3.000000000000000],UBXT[1.000000000000000],UNI[2.170637480000000 00],USD[0.000855684185634S],USDT[0.019238800000000],WRXI[44.905257400000000],XRP[109.092067030000000] |
| 00896724 | MOB[1.140183450000000],USD[0.000000425712536] |
| 00896729 | CRO[60.608490000000000],DOGE[36.183334285405696],DYDX[15.873367200000000],ETH[0.231219230000000],ETHW[0.231219230000000],FTT[0.018788830000000],MATIC[24.377281940000000],MBS[19.226640000000000],OXY[199.083615820260434],RAY[38.337132748582331],RUNE[18.128159310000000],SNX[8.695324420 000000],SOL[8.989735527418481],SRM[9.467795800000000],SRM_LOCKED[0.1316446300000000],USD[0.000000114049449],XRP[283.206485260000000] |
| 00896730 | BRZ[-0.332556681971637],BTC[0.415861776330900],ETH[5.475521744952574],ETHW[0.718000003518756],FTT[0.073531036082846],TRX[84.000057000000000],USD[0.171895697348629],USDT[0.110089401395815] |
| 00896737 | ATLAS[0.125200000000000],BTC[0.000000041741000],FTT[0.000000015120000],SOL[0.006729400000000],USD[0.200206152715826],USDT[8.800000009000000] |
| 00896742 | TRX[0.000000000293600],USD[0.000000029286012],USDT[0.000000006498030] |
| 00896746 | AAVE[1.570000000000000],BCH[0.000000090000000],BNB[0.662279458621584],BTC[0.000000034343499],DAI[0.000000066260031],ETH[0.000000123744343],FTT[36.000000075366869],LINK[0.000000021890000],SOL[10.234930675000000],USD[1.134713379457665331],USDT[104.984473471207733] |
| 00896749 | TRX[0.000030000000000],USD[0.000010559854],USD[0.076212980000000] |
| 00896750 | AURY[6.591471130000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[95.318340485646132] |
| 00896753 | BNB[-0.0000000035083121],CRO[0.000000080000000],DOGEBULL[2.231352000000000000],ETH[-0.000000014638505S],LUNA2_LOCKED[4.569772210000000],THETABULL[24.461220000000000],TRXI[0.007770000000000],USD[0.000000004961114],USDT[0.000000020517784],XRPBULL[5525.052000000000000] |
| 00896754 | TRX[0.000020000000000],USD[-1.237813388000000],USDT[0.000000014000000] |
| 00896755 | BNB[0.0052409872000000],BTC[0.000380083381841],DOGE[0.000000058129940],ETH[0.016812800058042986],ETHW[0.016812819993700Z],REEF[0.000000097053000],SOL[0.000000005050000],SRM[1.299629980000000000],SRM_LOCKED[9.940370020000000],USD[0.443494326846395S] |
| 00896757 | KIN[745767.000000000000000],USD[2.764449115500000] |
| 00896758 | USD[0.000040000000000],USD[0.000000082000068],USDT[0.000000417886624] |
| 00896759 | MOB[0.000000014646587],TOMOBULL[0.000000025462356],USD[0.000001623974245] |
| 00896761 | USDT[0.000000026089232] |
| 00896762 | USD[0.917246030000000],USDT[0.000000075073340] |
| 00896764 | BAO[3.000000000000000],EUR[0.000003487698989],KIN[101.066422560000000],MATIC[1.000000000000000] |
| 00896770 | ATLAS[40.000000000000000],BNB[-0.0010807740982959],BTC[0.002232643168130],ETH[0.025636073815600],ETHW[0.025498778380100],FTT[0.100000000000000],POLIS[0.9000000000000000],TRX[-15.870292659045016],USD[0.033336559032920],USDT[4.636219029081341Z],XRP[0.090081097871300] |
| 00896771 | ATLAS[957.517063179974000],POLIS[154.969000000000000],USD[0.560049342476488B],USDT[0.000000108882J33] |
| 00896777 | AUDIO[0.000000038533893],BTC[0.000000008456525],CAD[0.000000019911720],ETH[0.000000094111643],FTT[0.000000001769291],GRT[0.000000087651578],MER[0.000000057355022],OXY[0.000000002008925],RAY[0.000000492211872],REN[0.000000031418919],SLRS[0.000000855162S],SOL[0.000000064540000],SRM[2. 052004812546756Z],SRM_LOCKED[0.194425330000000],SUSHI[0.000000130708454],USD[0.000000096056746],USDT[0.000000091517160] |
| 00896779 | MOB[0.310000000000000],USD[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896782 | MOB[0.499335000000000000],USD[2.954960720000000],USDT[0.062886078750000000] |
| 00896784 | COPE[59.337429940000000000],DOGE[718.124732160000000000],ETH[0.000000006421663800],FTT[20.518105000000000000],GBP[0.000203640792004280],LTC[0.540452410000000000],RAY[19.263707770000000000],SOL[11.532872149995583030],SRM[26.060673662499984468],SRM_LOCKED[0.485200370000000000],TRX[859.890921110000000000],USD[0.000013806505872365],USDT[0.476892515735943020],XRP[546.183432470000000000] |
| 00896786 | BNB[0.000000085146000],BTC[0.000000008835797950],ETH[0.000000009310020],FTT[0.000000004699261000],LINK[0.000000007908900000],MATIC[0.000000000979089000],USD[0.016716537843810200],USDT[10.617409113709610700] |
| 00896787 | BEAR[59.722691210000000000],BULL[0.00000000660000000],DEFIBEAR[0.998100000000000000],ETH[0.00000000130000000],ETHBULL[0.000000006000000000],TRX[0.000040000000000000],USD[0.000000011309779800],USDT[3.042309473770125176] |
| 00896791 | BNB[10.000000000000000000],BTC[0.000433300000000000],DYDX[170.000000000000000000],ETH[0.010900000000000000],FTT[150.061371830000000000],SLP[24080.000000000000000000],SRM[1.030788080000000000],SRM_LOCKED[5.149211920000000000],TRX[0.000001000000000000],USD[-1308.222512842068578000000000000],USDT[0.005082007800000000] |
| 00896792 | ADABULL[20.165000000000000000],ALGOBULL[16590000.000000000000000000],ATOMBULL[400.000000000000000000],BULL[0.039800536100000000],COMPBULL[21.100000000000000000],DOGEBULL[114.713400000000000000],ETCBULL[2200.000000000000000000],ETHBULL[26.795149900000000000],GRTBULL[1350.000000000000000000],HTBULL[40.00000000000000000000],LINKBULL[30.000000000000000000],LTCBULL[157.000000000000000000],MATICBULL[393.400000000000000000],OKBBULL[2.029000000000000000],SUSHIBULL[230400.000000000000000000],SXPBULL[4000.000000000000000000],THETABULL[88.743000000000000000],TRXBULL[200.500000000000000000],USD[0.065353193449945271],USDT[0.000000005970863],VETBULL[1059.000000000000000000],XTZBULL[200.900000000000000000] |
| 00896794 | TRX[0.000050000000000000],USD[-0.140296913537637500],USDT[0.300118725625824000] |
| 00896799 | USD[25.000000000000000000] |
| 00896800 | BTC[0.000000002000000000],TRX[0.000002000000000000],USDT[1.094011645500000000] |
| 00896803 | BTC[0.000000083551075],ETH[0.000000020000000000],FTT[0.000000012659654],SOL[0.000007010000000000],TRX[0.000370000000000000],USD[38.977969950167744],USDT[0.000000185837229] |
| 00896804 | XRP[785.000000000000000000] |
| 00896805 | KIN[298.229504350000000000],TRX[0.000006000000000000],USD[-0.000024795525609000],USDT[0.007766713905929800] |
| 00896806 | ATLAS[30.000000000000000000],USD[0.102244317252777800],USDT[0.000000090861888],XRP[0.000000029468676] |
| 00896807 | BTC[0.000040001000000000],JOE[0.000000059827500],SOL[0.000000068629179200],USD[1.029984112688885256],USDT[0.000000007434175200] |
| 00896811 | ETH[0.000000072654676],FTT[0.000000051989087],MKRBULL[0.000000005049541100],MTA[0.000000010000000000],SOL[0.000000010000000000],SRM[0.000000047472000000],STETH[0.000852291008325],USD[0.019979630314613800],USDT[0.000000006798356] |
| 00896816 | LTC[0.068145130000000000],TRX[0.000020000000000000],USD[0.000000057207104],USD[56.770250171025454540] |
| 00896818 | BTC[0.000000088502884],ETH[0.000000028000000000],EUR[0.000342176085957600],TSLA[0.000000010000000000],TSLAPRE[-0.000000048578782],USD[0.000002886785282],USDT[0.0000000064750000] |
| 00896825 | SXPBULL[303.339320000000000000],TRX[0.000052000000000000],USD[0.301409838039585850],USDT[0.067452956365229200],XRPBULL[19748.097370000000000000] |
| 00896826 | TRX[0.000020000000000000],USDT[3.395542000000000000] |
| 00896828 | USD[0.106986776525137000],USDT[0.000000030157465] |
| 00896836 | NFT [425711667699815279][1],NFT [426613725988221947][1],NFT [431315242904272937][1],NFT [531413602492899386][1],NFT [558530328854144670][1],USD[0.000323588594624] |
| 00896837 | FTT[0.000129080247240000],RAY[19.513002230000000000],USD[1.541876507928481500] |
| 00896841 | COIN[0.879455668244376800],USD[1.421231000000000000] |
| 00896846 | LINKBULL[843.209318000000000000],USD[0.043355851625000000],USDT[0.113194649000000000] |
| 00896847 | DOGEBULL[0.271700000000000000],USD[0.026941994800000000] |
| 00896848 | CQT[0.000000053598788],SOL[0.000000009440000000],USD[0.000000033003571],USDT[0.000000011896248] |
| 00896853 | ASD[11805.700000000000000000],BADGER[228.040000000000000000],BAND[0.000000005000000000],BTC[0.000000042000000],CREAM[134.470000000000000000],MATIC[11635.000000000000000000],ROOK[0.000000043000000],RUNE[0.000000050000000],USD[24572.637776490125988700000000000],YFI[0.000000095000000] |
| 00896859 | AKRO[0.000000051192490],AXS[0.000000071013126],BAO[0.000000003857745],BCH[0.000000062255585],BNB[0.000000077494254],DENT[0.000000001228400],DOGE[0.000000198494480],FTM[0.000000004741083],KIN[1.000000007000000],MATIC[1.000000004896220],MOB[0.000000071603300],RSR[0.000000089269843],SECO[0.000000062299730],SLO[0.000000086874974],TRX[0.000000063058004],USD[0.000023607288171],WRX[0.000000004587872],ZRX[0.000000072289120] |
| 00896861 | BTC[0.000000041314616],ETH[0.000000002800000000],ETHW[1.841139952800000],USD[0.000627037580984] |
| 00896865 | RUNE[0.000000001065614],USD[0.000000117649166],USDT[0.000250947596212] |
| 00896873 | BTC[0.005598543987290],ETH[0.011566536310329],ETHW[0.000660491869815],FTT[1.563298973479370],LTC[0.001920000000000],USD[0.000009008160],USDT[0.000000026184859] |
| 00896880 | DOGE[0.000000082867350],EUR[0.000000082637597] |
| 00896887 | USD[25.000000000000000000] |
| 00896888 | FTM[64.987300000000000000],FTT[3.999200000000000],SNY[14.000000000000000000],USD[0.615488889600000],USDT[3.960000002282780] |
| 00896891 | ALCX[0.000000031672227],ATLAS[0.000000068640200],AVAX[0.000000007961996],BTC[0.000000065445144],CLV[0.000000002013296],CREAM[0.000000082766001],DOGE[0.000000091677350],SAND[0.000000005489996],SOL[0.000000030492350],USD[0.000010552549034],USDT[0.000000015395789] |
| 00896895 | ATLAS[69.986000000000000000],BAO[996.600000000000000000],KIN[29994.000000000000000],TRX[0.000010000000000],USD[1.545801695000000],USDT[0.000000007984560] |
| 00896899 | RUNE[0.000000045216225],USD[457.878086685322138] |
| 00896903 | ETHW[0.000014440000000],USD[231.303667631473060] |
| 00896904 | EUR[0.000016222272287] |
| 00896905 | TRX[0.000002000000000],USDT[3.137310880000000] |
| 00896907 | FTT[3.710203580000000],GBP[0.000000024013550],SLND[16.961983270000000],SOL[6.120640200000000],STEP[1058.670288143364291],USD[0.000000875826481] |
| 00896914 | RUNE[431.354062726805673] |
| 00896917 | BTC[0.000000064400000] |
| 00896918 | FTT[0.029626660000000],USD[0.000000054010290] |
| 00896924 | USD[25.000000000000000000] |
| 00896925 | COPE[0.990460000000000],LUNA2[0.482112904600000],LUNA2_LOCKED[1.124930111000000],USD[10.639744888728592],USDT[0.027930024842507] |
| 00896926 | BNB[0.000000005960922],BTC[0.000000085007101],COMP[0.000000012954875],ETH[0.000000096971000],FTM[0.000000009165339],FTT[0.000181627163898],MATIC[0.000000087201764],USD[0.000000020262679],USDT[0.000000010421011] |
| 00896928 | AKRO[1.000000000000000],FTT[25.089585361013671],MOB[79.984000000000000000],USD[0.001983886726620],USDT[0.000000354961243] |
| 00896932 | AKRO[1.000000000000000],EUR[0.000000005842470] |
| 00896935 | BTC[0.000072330000000],CRO[1090.000000000000000],KIN[10663092.813043500000000],LUNA2[10.090628090000000],LUNA2_LOCKED[23.544798880000000],LUNC[2197255.511796000000000],USD[2.460229060938600] |
| 00896939 | USD[0.311503850000000] |
| 00896943 | ETH[0.000000018121945],FTT[0.000000051443000],MATIC[0.000000015706590],USD[0.000084233292753],USDT[0.000000076230150] |
| 00896946 | DOGE[0.980000000000000],USD[43.494060000000000] |
| 00896948 | COPE[0.000000074238307],ETH[0.000000050000000],FTT[0.000000010000000],SOL[0.000000004864548],USDT[0.000000020212324] |
| 00896949 | TRX[0.000010000000000],USD[0.871047690000000],USDT[0.000000038466960] |
| 00896953 | OXY[121.821600000000000],RAY[37.981380000000000],USD[1.223883035270000],USDT[0.001572000000000] |
| 00896955 | MOB[45.468150000000000],USDT[11.760000000000000] |
| 00896959 | CEL[0.000000053175380],ETH[0.000000074283878],SNX[0.000000081535088],USD[0.000000093637946],USDT[0.000000038837750],XRP[0.000000017430700] |
| 00896962 | BTC[0.001383391500000],DOGE[4.894848120000000],ETH[0.012991355000000],ETHW[0.012991355000000],EUR[0.000000062585382],MOB[1.293190540000000],USD[0.000000053789171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00896964 | BNB[0.00000000200000000],BTC[0.00000000010000000],ETH[0.00013063143535858],ETHW[0.00013063143538358],FTM[0.0000000019407455],FTT[9.198252000000000],LUNA2[1.1482330550000000],LUNA2_LOCKED[2.6792104620000000],MATIC[7.7052342700000000],SOL[0.0054254020000000],USD[3.2421067080126272],USDT[0.00000000 075786000] |
| 00896969 | USD[0.2619180000000000] |
| 00896972 | BTC[0.0003379700000000],EUR[5.9040000000000000],TRX[0.0000040000000000],USDT[176.1665000000000000] |
| 00896973 | BTC[0.0234000000000000],MOB[119.5000000000000000],USD[3.2993578300000000] |
| 00896975 | KIN[299790.0000000000000000],TRX[0.0000550000000000],USDT[1.8816910600000000],USDT[0.0000000068030652] |
| 00896977 | BAND[0.0146240000000000],BTC[8.7654221082126232],FTT[0.0028387298536200],SOL[0.0000002012241700],SRM[52.4309442700000000],SRM_LOCKED[969.1537207400000000],UNI[0.0000001900000000],USD[0.9566793724580286],USDT[88955.2928900211712591] |
| 00896979 | ALCX[0.0002857900000000],BTC[0.0738464400000000],USD[0.1866536469084610] |
| 00896980 | BNB[0.0000000037133304],FTT[0.0000000099755140],SOL[0.0000000098396332],USD[0.0000000724808531],USDT[0.0000000041913192] |
| 00896984 | USD[0.0000000081928000] |
| 00896987 | ASD[0.0810000000000000],ATLAS[1999.6200000000000000],BAO[992.4000000000000000],CEL[0.0951550000000000],DMG[80093.2271000000000000],FTM[0.9924000000000000],FTT[224.9525000000000000],LUA[0.0770000000000000],MATH[0.0464200000000000],MOB[0.4997150000000000],OXY[0.9924000000000000],RSR[9.7340000000000000 000000],USD[1264.7015594448897117],USDT[1020.1412101252500000] |
| 00896992 | BCHBULL[0.0069980000000000],BULL[0.0019186560000000],DOGE[60.9573000000000000],EOSBULL[178.2447000000000000],LINKBULL[0.7904463000000000],SXP[0.0947400000000000],TRX[0.0000010000000000],USDT[0.1921132000000000],XRP[2.9979000000000000],XTZBULL[14.1380964000000000] |
| 00896993 | BNB[0.0000006760000000],BTC[0.0000000101147675],BULL[0.0000000032459500],EUR[0.0000000494551300],FTT[0.0083959000626392],SOL[0.0000000188347580],SRM_LOCKED[0.1202493100000000],USD[0.0000003167619610],USDT[0.0000000356978915] |
| 00896994 | BAO[5.0000000000000000],EUR[0.0000000053887495],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000005329177] |
| 00896997 | USD[25.0000000000000000] |
| 00897001 | TRX[0.0000220000000000],USD[0.0088408569000000] |
| 00897005 | ETH[0.0009964000000000],ETHW[0.0009964000000000],USD[4.6867628295000000] |
| 00897007 | TRX[0.0000000000000000],USD[0.0098403705165918],USDT[-0.0080485966391155] |
| 00897008 | TRX[219.5286738700655104] |
| 00897013 | SOL[0.0000690000000000],USD[-19.7004247120405093],USDT[23.9281666097394981] |
| 00897015 | FTM[0.9848000000000000],TRX[0.0000030000000000],USD[30.6471710272565000],USDT[0.0000000033959911] |
| 00897022 | ATLAS[9.9031000000000000],TRX[0.0000010000000000],USD[0.0555081530125000],USDT[0.0087585883437049] |
| 00897023 | KIN[379749.0000000000000000],TRX[0.0000020000000000],USD[1.7629954700000000],USDT[0.0000000004040260] |
| 00897025 | BNB[0.0000000334151149],DENT[1.0000000000000000] |
| 00897027 | FIDA[0.0027304000000000],FIDA_LOCKED[0.1043012900000000],FTT[5.6883368100000000],SRM[15.3537441700000000],USD[-0.2105880826753598],USDT[5.0314813029000000] |
| 00897028 | DOGE[0.0000000053487473],SOL[-0.0224622528254429],USD[4.4777977055479081],USDT[0.0000029519105219] |
| 00897030 | LTC[0.0056800000000000],USD[78.9838733950000000] |
| 00897033 | USD[9.2390614186156448],USDT[0.0000000073796361] |
| 00897036 | USD[0.3588000000000000] |
| 00897037 | BIT[0.0062500000000000],BUSD[1.0000000000000000],DYDX[0.0001500000000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],EUR[5516.0923682500000000],FTT[0.0638088526303352],NFT [4124528571024193888][1],SRM[2.0003340000000000],STEP[1.0000000000000000],USD[3947.9447363730225000],USDT[0.0000000036413556] |
| 00897041 | AKRO[0.5874000000000000],CHZ[367.7810000000000000],DOGE[0.9125000000000000],ENJ[0.9440000000000000],GRT[0.9132000000000000],REN[0.5758000000000000],RSR[3.1314936900000000],SKL[0.4897000000000000],UNI[0.0442950000000000],USD[-1.8268194288546264],USDT[0.4778871958517055],XRP[0.8789000000000000] |
| 00897042 | USD[0.0000000156132058],USDT[0.0000000048840815] |
| 00897047 | BTC[0.0000000002000000],NFT [425261289417395092][1],TRX[0.0000060000000000],USD[0.0025363414177111],USDT[21.2800000050372630] |
| 00897048 | BNB[0.0000000023620476],MOB[0.0000000030200000] |
| 00897049 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000085824720],EUR[0.0000000097467139],KIN[5.0000000000000000],USDT[0.0000000049987836] |
| 00897054 | BTC[0.0000988000000000],USD[3.8054283130000000] |
| 00897055 | MOB[0.4917000000000000],USDT[7.1870590000000000] |
| 00897056 | USD[25.0000000000000000] |
| 00897061 | BTC[0.0000054900000000],FTT[0.0490691075571074],USD[1.6025159767557590],USDT[0.0000000090000000] |
| 00897064 | DOGE[0.5597133600000000],DYDX[0.0977400000000000],ETH[0.0000000010000000],MANA[0.2109459490828300],TRX[0.0000050000000000],TRY[0.0000000007701392],USD[-1.9256166805744448],USDT[165.9322476858112523] |
| 00897066 | MOB[7.9944000000000000],TRX[0.0000050000000000],USDT[5.9666680000000000] |
| 00897070 | BTC[0.0179579897738446],ETH[0.0037842555813720],ETHW[0.0000000055813720],FTT[1.5825647543352413],MATIC[0.0000000009166221],MOB[200.0000000000000000],PAXG[0.0000875550000000],SOL[0.0000003361552],USD[-256.5243690403103139],USDT[0.0000000053911492] |
| 00897072 | TOMO[0.0000000019676216],USD[0.0000000015960827],USDT[0.0000000023261841] |
| 00897074 | SOL[0.0000000003376000] |
| 00897076 | SRM[0.0047434000000000],SRM_LOCKED[0.2221860700000000],USD[0.0000000002408149] |
| 00897077 | BTC[0.0000000055662049],ETH[0.0000000065721000],FTT[0.0000000040008459],RAY[0.0000000023172000],RUNE[0.0000000057002256],SOL[0.0000000063500409],USD[0.0002091327652774],USDT[0.0000000008417428] |
| 00897079 | TRX[0.6808674574585904],USD[0.0000000015847026],USD[0.0175587919937848] |
| 00897080 | BNB[0.0031420700000000],BOBA[0.4328350000000000],BTC[0.0000000027075035],ETH[0.0009402230000000],ETHW[0.0009402227965611],GRT[0.4135100000000000],LINK[0.0800000000000000],OMG[0.9328350000000000],USD[8.1371998857749921],USDT[0.0000045562429],XRP[0.4162610000000000] |
| 00897083 | BNB[0.0099685000000000],BTC[0.0000997480000000],ETH[0.0009968500000000],LINK[0.0997300000000000],LTC[0.0099559000000000],USD[-0.0236058200000000],USDT[92.1937504018000000] |
| 00897085 | BAO[2.0000000000000000],BNB[0.0000000066316138],BTC[0.0000000032000000],DENT[1.0000000000000000],ETH[0.0000000543000000],EUR[0.0000318972933322],KIN[1.0000000000000000],USDT[0.0000000033370618] |
| 00897091 | BTC[0.0000980000000000],FTT[0.0000000500000000],LUNA2[0.0022117352170000],LUNA2_LOCKED[0.0051607155060000],LUNC[4481.6100000000000000],USD[-0.0004344400784234],USDT[0.0000000089472308],XRP[0.0000000081668993] |
| 00897097 | BCH[0.0000000594606885],EUR[0.0000343922257945],MOB[3.3914815300000000],USD[0.3120910199590858] |
| 00897105 | USD[30.0000000000000000] |
| 00897108 | BTC[0.0000000698100000] |
| 00897110 | AAVE[0.0085010900000000],BIT[0.9624560000000000],BTC[0.0000654109040900],ETH[0.0000000095000000],ETHW[0.4194668195000000],FTM[0.6565958380364670],LTC[0.0058873200000000],MATIC[0.8917000000000000],SNX[0.0647680175328962],USD[0.0165913085748724],USDT[0.0000000018446458] |
| 00897111 | USD[30.0000000000000000] |
| 00897116 | AVAX[0.0000001000000000],FTT[0.0000000066335000],TRX[0.0000150000000000],USD[0.0000000147166486],USDT[0.0000000096514906] |
| 00897121 | TRX[0.0000030000000000],USD[0.0000000072603611] |
| 00897122 | USD[-0.0122988528292980],USDT[0.0146497860706922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897124 | ALGOBULL[100000.000000000000000],ALTBEAR[1000.00000000000000000],ASDBEAR[300000.00000000000000000],ATOMBULL[80.00000000000000000],BALBEAR[10000.00000000000000000],BALBULL[90.00000000000000000],BCHBEAR[1000.00000000000000000],BCHBULL[84.00000000000000000],BEAR[3800.00000000000000000],BEARSHIT[13000.00000000000000000],BSVBULL[213000.000000000000000],BULL[6.000000000000000],COMPBEAR[20000.00000000000000000],DEFIBEAR[800.00000000000000000],DENT[400.00000000000000000],DOGEBULL[0.000000000000000],DRGNBEAR[13000.00000000000000000],EOSBEAR[1000.00000000000000000],EOSBULL[1399.96000000000000000],ETHBEAR[1200000.000000000000000],ETHBULL[0.000000000000000],GRTBEAR[2100.000000000000000],GRTBULL[35.000000000000000],HTBEAR[380.000000000000000],KNCBEAR[400.00000000000000000],KNCBULL[30.000000000000000],KSHIB[200.000000000000000],LTCBEAR[400.00000000000000000],LTCBULL[75.000000000000000000],MIDBEAR[2121300.000000000000000],MIDBEAR[1000.00000000000000000],MKRBEAR[100.00000000000000000],OKBBEAR[600000.0000000000000],SHIB[100000.0000000000000],SLP[40.000000000000000],SRM[0.000000000000000],SUSHIBULL[3100.0000000000000],SXPBEAR[8000000.00000000000000000],SXPBULL[14109.71606136000000],TOMOBULL[1200.000000000000000],TRXBEAR[110000.000000000000000],UNISWAPBEAR[83.0000000000000000],USD[0.00993271026280],USDT[0.00000182312764],VETBEAR[1000.00000000000000000],XTZBEAR[1900.00000000000000000],XTZBULL[80.00000000000000000] |
| 00897126 | COIN[3.645194576400000000],USD[5.114083035150000] |
| 00897133 | BTC[0.00015180714720000],FTT[0.07605000000000000],USD[5.204301511850000000] |
| 00897143 | SXPBULL[1.587395160000000],TRX[0.00000400000000000],USD[0.055834494750000000],USDT[0.0000006988735900] |
| 00897146 | EUR[5.8909385600000000],MOB[12.491250000000000],USD[0.70281400398215040] |
| 00897147 | BTC[0.00000007690045200],DOGE[0.00000000574600000],USD[0.00018566025755200] |
| 00897154 | ETH[0.00027583000000000],ETHW[0.00027583000000000],KIN[479904.000000000000000],USD[0.00000656410974240] |
| 00897155 | FTT[0.00000002884276000],MNGO[0.00000007899457500],SOL[0.09301930000000000],TRX[0.0000043287546000],USDT[0.00000004328834100] |
| 00897163 | BAO[3.0199631988829980],GBP[350.366069263905527],KIN[1.0000000000000000],USD[0.00000002450258800],XRP[0.000875196480000000] |
| 00897166 | AURY[2.000000000000000],SOL[0.62849876000000000],TRX[0.00000200000000000],USD[15.45718580555327300],USDT[29.98165801045404600] |
| 00897167 | USD[0.000000002245000000] |
| 00897168 | ALCX[0.00000050000000000],AVAX[29.95080134000000000],BTC[0.03629716751948000],DOGE[2.00000000000000000],FTT[181.479850500000000000],SOL[11.01644025000000000],TRX[0.00000500000000000],USD[3.46068406729141430],USDT[8.84126275906019760] |
| 00897173 | CHZ[1400.0400000000000],DOGE[400.040000000000000],FTT[4.99905000000000000],HT[39.998100000000000],LINK[10.00100000000000000],PUNDIX[200.0200000000000000],SHIB[1360110.0000000000000],SXP[295.97276000000000000],TRX[13998.5000000000000],UNI[49.99050000000000000],USD[0.5952298485500000],USDT[0.00000004339954] |
| 00897174 | ADABEAR[279185.500000000000000],ADABULL[2.00078643600000000],ALGOBEAR[450000.000000000000000],ALGOBULL[126027.311000000000000],BSVBULL[88874.441200000000000],DOGE[0.000000100000000],DOGEBEAR[2021[0.000058000000000],DOGEBULL[0.000078625300000],FTT[0.0000008181160531],GRTBULL[0.09256200000000],INKBULL[0.0020000075000000],LTCBULL[0.070258550000000],MATICBULL[0.07673674000000000],SUSHIBULL[63.710000000000000],TOMOBULL[2713.0876950000000000],TRX[0.2836741300000000],USD[0.00001572877366441],USDT[-0.00972380945577731],VETBULL[0.00685379300000000],XLMBULL[0.0089341000000000],XTZBULL[0.686086100000000] |
| 00897182 | BTC[0.00001800000000000],FTT[0.99930000000000000],KIN[2108523.00000000000000],USD[0.1814494400000000] |
| 00897183 | EUR[0.9861418805000000],USD[16196.92635876575716800],USDT[0.000000090000000] |
| 00897184 | KIN[333278.876000650000000],USDT[0.00000000100010675] |
| 00897188 | AUDIO[332.976440000000000],USDT[1.12749711647000000] |
| 00897190 | FTT[0.0682309120525654],USD[0.01469528745987560],USDT[0.00000001500000000] |
| 00897198 | ANC[0.914600000000000],BNB[0.04925502000000000],BTC[0.00001547000000000],EUR[0.6526457436986913],FTT[2.07157300000000000],GAL[0.09994300000000000],HT[0.65329513064614460],LUNA2[2.31458999400000000],LUNA2_LOCKED[5.40070987000000000],LUNC[504006.844366652830521],SOL[2.0.1875802083110261],TRX[-149059.3975158289216280],USD[-888.77387780173456S],USDT[11393.0249468279504532],USTC[0.000000019205809] |
| 00897201 | LUNA2_LOCKED[0.000000201099778],TRX[0.0010820000000000],USD[0.000055971624135],USDT[0.000000020119044] |
| 00897203 | USD[0.000000007076572] |
| 00897204 | EUR[2.3810000000000000] |
| 00897209 | ETHW[0.0000015200000000],EUR[0.0018830389324288],STETH[0.000000077433764],USD[0.0000248989088623] |
| 00897211 | ROOK[0.2528989000000000],TRX[0.00000200000000000],USDT[1.3706000000000000] |
| 00897212 | ATLAS[10000.00000000000000000],BNB[0.0000000200000000],BTC[0.000000005158500],CAD[0.0000401180652389],ENS[0.00000010000000],ETH[0.000000034414816],FTT[0.07077750702887696],MER[0.601000000000000000],SOL[0.00000056419858],TRX[0.00000100000000000],USD[0.799527898561304],USDT[0.000057327958061] |
| 00897213 | BTC[0.00000021926940],FTT[0.00001470000000000],USD[0.000427343577498],USDT[0.0738178938905600] |
| 00897220 | BTC[0.00000065093250],FTT[0.03620690697401],LUNA2[0.1055445387000000],LUNA2_LOCKED[0.246270590200000],RAMP[0.7094900000000000],TRX[208.000000000000000],USD[46232.22680954863500000],USDC[8401.000000000000000],USDT[0.000000091000000] |
| 00897221 | ADABULL[0.0004675667920000],BAT[0.0000083673700000],BTC[0.00000008501300000],CHZ[0.0000004938000000],DOGE[0.000000089630050],ETH[0.000000028433555],LTC[0.000000017625000],NFT[2968324100337332B0][1],NFT[3077185012537093601][1],NFT[5310530821316049741][1],USD[0.00013125560025765],USDT[0.000001068475485B],XRP[0.000009975898000000] |
| 00897227 | BTC[0.000000033782056],ETH[0.000833537419173921],FTT[0.04374000000000000],GBP[0.003466742652326],HT[0.500000000000000],PAXG[25.0563000000000000],SOL[0.00162310000000000],SRM[0.165552630000000],SRM_LOCKED[14.724457370000000],SUN[537.887000000000000],TRX[54.000000000000000],USD[33.6033219603529040466669],USDC[0.0000000100000000],USDT[0.000000021000000] |
| 00897228 | ATLAS[10291.002261200000000],BNB[0.0099069036058529],BRZJ-0.1000000000000000],ENJ[0.0000000517770013],FTT[0.04891769097160869],GALA[9.9667000000000000],LUNA2[0.004308477286000],LUNA2_LOCKED[0.010053113670000],POLIS[194.8629690000000],SLP[0.000000033161576],SOL[0.000000016101644],SPELL[0.0000000010639865],SRM[0.000012100000000],SRM_LOCKED[0.00699373000000000],USD[361.7710863436943711],USDT[0.0000000615662B0] |
| 00897231 | LTC[0.00000002769524A],USD[0.000000011192740],USDT[0.000000045542339] |
| 00897240 | CRO[285.2388831689887500],DOGE[29.4338960200000000],USD[0.00000044396712] |
| 00897245 | ETHW[0.4545399700000000] |
| 00897247 | BTC[0.00001167500000],COIN[0.0044159700000000],USD[1.8177117600000000] |
| 00897251 | USD[0.342352440000000],USDT[0.000000061083474] |
| 00897252 | KIN[1665.006909100000000],USD[0.000000028251166] |
| 00897255 | AAVE[0.000000084376647],BTC[0.00000009657966B],COPE[0.0000000049481991],ETH[0.00000010843347D],FIDA[0.0782357999123349],FIDA_LOCKED[0.180041670000000],HXRO[0.000000011259046],LTC[0.000000015998487],RAY[0.0749526263681285],REN[0.000000062031991],USD[0.0129076511664983] |
| 00897258 | ATLAS[0.8000000000000000],DOGEBULL[0.0000000018000000],EMB[9.953450000000000],FTT[0.069200000000000000],LINKBULL[0.00000010000000],MATICBULL[0.000000000965600000],SLRS[0.5000000000000000],USD[0.610937245996288J],USDT[0.000000009392850] |
| 00897259 | BTC[0.0005509800000000] |
| 00897263 | AURY[1.997910000000000],BEAR[51.388500000000000000],BNBBULL[0.000000009000000],BOBA[4.79908000000000000],BTC[0.000000095000000],DEFIBULL[0.000000094000000],DFL[89.98290000000000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.000000096750000],ETH[0.018996390000000],ETHBEAR[97305.0000000000000],ETHBULL[0.000000034000000],ETHW[0.0189639000000],FTT[0.04123707370275S],GALA[39.99240000000000000],MATICBEAR2021[0.04493800000000S],SANDI[4.00000000000000000],UNISWAPBULL[0.0000000035000000],USD[37.6947141751184886],USDT[0.000000101000000],ZECBULL[0.00000000050000000] |
| 00897265 | ATLAS[180.00000000000000000],BNB[0.2654756945105000],BUSD[23.14305307000000000],POLIS[4.89973000000000000],SOL[0.0090382700000000],USD[0.017130431781477],USDT[0.00999994320812226] |
| 00897266 | BTC[0.00000000964416800],CBSEJ-0.000000094960000],COIN[3.999236560408000000],ETH[0.000011733000000],ETHW[0.0000117133000000],HOOD[25.2927419978682007],HOOD_PRE[0.000000062625000],LTC[0.00000000958575000],SOL[4.05905133689400000],USD[0.0000538994000[1.5000000035199995446.XRP[0.000000097000000] |
| 00897269 | AAVE[-0.000072781813603T],BNB[-0.000891618987299S],BTC[0.0005995683369552],ETH[0.0129942843494400],ETHW[0.0129942843494400],FTT[0.5997340000000000],KNC[0.0512221057691S],LINK[-0.00098147779828],LTC[-0.00274058183713],SXP[0.145006574565664],TRX[0.00004340974001],USD[0.0253700763231937],USD[3465.266454119323249],XRP[99.9784000000000] |
| 00897270 | CRO[1999.6000000000000],FTT[2.09520000000000],LUNA22.70985804000000],LUNA2_LOCKED[6.30200336200000],SAND[485.9029000000000],SRM[205.4949000000000000],USD[1206.0100007000000] |
| 00897274 | AKRO[1.0000000000000000],ATLAS[136.349722807454000],BAO[4.000000000000000],CHZ[0.0021378441731170],DOGE[98.9978617013589800],FTH[0.000000017486577],EUR[0.0000001260329B8],KIN[5.000000000000000],MANA[0.00072895472920],MATIC[0.0000040200000],MTA[4.5238339335021040],RSR[1.000000000000000],SHIB[60.1773129298610596],TRX[1.000000000000000],XRP[0.0000000921926200] |
| 00897275 | BTC[0.0000009300000000],USD[0.00023572063096B5],USDT[0.003800000000000] |
| 00897279 | AAVE[0.000000100000000000],BAO[3.000000000000000],BTC[0.0000003232571165],GBP[0.000064734499401],SOL[0.00000011718731S],TRX[0.00000100000000],USD[0.0040583477918055],USDT[0.0000185823752],XRP[0.000000095802560] |
| 00897281 | TRX[0.00000200000000000],USDT[0.000000026214386S0] |
| 00897283 | BTC[0.222400000000000],ETH[20.0000000000000],ETHW[20.000000000000000],LINK[4300.0000000000000],MATIC[30450.0000000000000],USD[1.81028068532313122],USDT[0.000000007521123S6] |
| 00897284 | DOGEBULL[0.000000088700000],FTT[0.0594901530536488],USD[0.252766705293601B],USDT[0.00000001701909S6] |
| 00897285 | BNB[0.0000000022464954],ETH[0.00000050568000],USD[0.000000031782157],USDT[3.8520139050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897287 | BTC[0.0014000000000000] |
| 00897293 | FTT[0.0011726137018800],SXPBULL[109670.2548284000000000],TRX[0.0000300000000000],USD[0.0765458342735542],USDT[0.0721000130480068] |
| 00897295 | USD[1.2299663490764651],USDT[0.0000000049639600] |
| 00897302 | KIN[1799658.0000000000000000],STEP[75.2856930000000000],USD[0.1016024200000000],USDT[0.0000000070948478] |
| 00897305 | CEL[0.0921600000000000],USD[0.0000000050000000] |
| 00897308 | ATLAS[0.8727000000000000],IMX[0.0990500000000000],KIN[9941.1000000000000000],USD[0.0234954596875000] |
| 00897315 | BNB[0.0000000069697715],C98[0.0000000071543538],ETH[0.0000001000000000],FTT[0.0000000095728150],MNGO[0.0000000075368497],RUNE[0.0000000072764678],SOL[0.0000001000000000],SRM[0.0000089184009],STEP[0.0000000019314942],TRU[0.0000000060472317],TRX[0.0000000062000000],USD[0.0046695268825602],WAVES[0.0000000175157318] |
| 00897318 | USD[8.5672113715423800] |
| 00897319 | BTC[0.0000000287464944],ETH[0.0000000037453255],LTC[0.0000000088000000],USD[0.0000005345455102],USDT[0.0000000084727593] |
| 00897320 | AAPL[0.0596113217720000],BCH[0.0000000021561296],ETH[0.0000074995638],KIN[1.0000000000000000],LTC[0.0388293900000000],MOB[0.0000004993000000],SOL[0.2038179021929386],TRX[0.0000000265861294],USD[27.1534274475300685] |
| 00897321 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000071269751],CHZ[3.0000000000000000],DOGE[0.0000000080106025],GBP[0.0000000063506331],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00897323 | BTC[0.0000000025854800],USD[0.0001626822364470] |
| 00897324 | ATLAS[0.0000000000000000],USD[1.2411902176500907] |
| 00897325 | FTT[0.0689984580399100],SKL[0.9267000000000000],USD[17.5754857614645946] |
| 00897327 | COPE[0.0000000062058496],LTC[0.0000000005595104],USD[0.1550843926523556] |
| 00897330 | ALCX[0.0000000060000000],AMPL[0.0000000034792115],BTC[0.0000000043956625],ETH[0.0000000080000000],ETHBULL[0.0000000030500000],FTT[24.9999999997033529],USD[138.8108548656838224],USDC[8250.0000000000000000],USDT[0.0000000078194527],ZECBULL[0.0000000075000000] |
| 00897333 | BNB[0.0200000000000000],BTC[0.0008590341719000],DOGE[20.0000000000000000],DOT[0.2000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LUNA2[15.6573571300000000],LUNA2_LOCKED[36.5338331000000000],LUNC[3409422.4800000000000000],MNGO[10377.8378000000000000],MTA[0.0000000100000000],RAY[20.0814234458371140],SOL[0.0000000000000000],USD[5.3187242141516958],USDT[825.5903441088192320] |
| 00897345 | 1INCH[0.0000000079238140],BNB[0.0000000014138800],BTC[0.0000000068186200],DOGE[0.0000000076370800],RAY[0.1243894600000000],SOL[0.0000000085637011],USD[0.6385665608202568],USDT[0.0000001204275597],XRP[0.0000000120765000] |
| 00897347 | BTC[24.7499931846067200],BUSD[5795.0052304200000000],FTT[25.0000000000000000],MATIC[0.0000000306357001],SOL[0.0000001208335001],TRX[7456.0000200000000000],USD[0.0283920163322868],USDC[509451.7362743000000000],USDT[0.0065483400768192] |
| 00897357 | FTT[0.2102959300000000],MOB[0.0922454300000000],USD[0.0000002433693318],USDT[0.4242921150167478] |
| 00897363 | DOGE[5.0000000000000000],TRX[0.0000240000000000],USD[15.5261673204556120],USDT[0.0000307054664964] |
| 00897366 | FTT[3.7000000000000000],MOB[24.6800000000000000],USD[0.1915849470000000],USDT[0.0799780430000000] |
| 00897369 | SLND[532.1941400000000000],USD[0.9801681150000000] |
| 00897371 | TRX[0.0000300000000000],USD[0.0130977510549926],USDT[0.0000000018153470] |
| 00897372 | COPE[9.9930000000000000],LINA[639.5520000000000000],MOB[0.9998000000000000],RUNE[37.8870223516120000],USD[0.0000001905729946],USDT[0.2806578673900208] |
| 00897373 | COPE[0.7525250000000000],FTT[1.0000000000000000],POLIS[0.0622090000000000],TRX[0.0000050000000000],USD[0.0482222216189593],USDT[0.0000000094384650] |
| 00897377 | MOB[23.4953000000000000],USDT[5.3875000000000000] |
| 00897378 | BTC[0.0000000050000000],FTT[0.0000000026000000],RAY[0.0000000032000000],USD[0.0000001895000000] |
| 00897382 | ADABULL[0.0000000030850000],BNB[0.0000000092173408],BTC[0.0000000037860044],DOGE[0.0000000006500000],ETH[0.0000000091399342],FTT[0.0000000044901271],SOL[0.0000000053000000],SXP[0.0000000070986700],USD[0.3953566512120567],USDT[0.0000000004092675],VETBULL[0.0000000076000000],XRP[0.0000000040000000],XTZBULL[0.0000000056000000],YFI[0.0000000050000000] |
| 00897384 | MOB[2.7863104200000000],TRX[0.0000020000000000],USD[0.0000001213977980] |
| 00897388 | FTM[0.0000000030838000],SHIB[100000.0000000714429040],USD[0.0000000049028621],USDT[0.0000000005399934] |
| 00897398 | BNB[0.0047105200000000],COIN[0.2297830392000000],TRX[0.0000030000000000],USD[0.0000012511228844],USDT[0.0000000077060960] |
| 00897399 | USDT[0.1365545200000000] |
| 00897400 | BTC[0.0000049375000000],COIN[0.0000000010738460],ETHBULL[0.0000070000000000],TRX[0.0000010000000000],USD[0.0095326197944495] |
| 00897407 | BTC[0.0000000035000000],CHZ[4140.0000000000000000],DYDX[0.0000000100000000],EDEN[0.0000001000000000],ETH[1.3434039207197917],ETHW[-0.0001427176656199],FTT[0.0117214807387254],USD[18817.7797843580316946],USDT[0.0000000091743962] |
| 00897409 | BTC[0.0000611175098472],FTT[43.0156284097000000] |
| 00897413 | USD[1.7014000000000000] |
| 00897416 | DOGE[30.7133936902591620],USD[0.9741945199089840] |
| 00897418 | ASDBULL[0.0003173000000000],ATOMBULL[0.0526000000000000],DOGEBULL[0.0000000087000000],LUNA2[0.0000001721223311],LUNA2_LOCKED[0.0000004016187731],SUN[0.0003290000000000],SUSHIBULL[49.0000000000000000],SXPBULL[0.4876940000000000],THETABEAR[961500.0000000000000000],THETABULL[0.00000200000000],USD[0.0005029867022570],USDT[0.0000000036125648],XLMBULL[0.0012000000000000] |
| 00897419 | KIN[515659.2010412400000000],TRX[0.0000020000000000],USDT[0.0000000000028464] |
| 00897420 | COPE[133.8703000000000000],POLIS[0.9000000000000000],TRX[0.0000010000000000],USD[0.4301444018984456],USDT[0.0000000028160332] |
| 00897426 | FTT[0.0000000078935524],USD[0.0000000151321336],USDT[0.0000000084801634646] |
| 00897434 | BABA[0.0000000069977715],COIN[0.0000000094400000],EUR[0.0000001628657162],FTT[0.0108412763000000],RAY[0.2739570099771422],SRM[0.0030080114805000],SRM_LOCKED[0.0115710400000000],USD[0.3706660491769633],USDT[0.0000000010799596],XAUT[0.0068896811355950],XRP[0.0000000054045803] |
| 00897436 | TRX[0.0000010000000000],USD[296.1322992255000000],USDT[0.0000000079770208] |
| 00897439 | AKRO[2.0000000000000000],BAO[29.5383510425942420],CUSDT[0.0000000043266800],DENT[3.0000000000000000],DFL[85.4379387620020000],ETH[0.0000000012666000],EUR[0.0000000362021905],KIN[83.5909353042571523],MANA[9.8648813700000000],MATIC[0.0005190125874217],RSR[3.0000000000000000],SNX[0.0000000073600000],SOLD[0.0000000069441600],SUSHI[10.7868087900000000],USDT[0.0000000397267011] |
| 00897440 | BTC[0.0000219900000000] |
| 00897441 | FTT[0.0105065400000000],SOL[0.0842500000000000],USD[101.9501236802587476] |
| 00897446 | BAO[1.0000000000000000],EUR[0.0000000018947264],KIN[6.0000000000000000],RUNE[9.2611371617423700],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009978015061] |
| 00897452 | BTC[0.1438932972046695],LTC[0.0000000077432000],LUNA2[5.8906629980000000],LUNA2_LOCKED[13.7448803300000000],RAY[0.0000000088980060],RUNE[0.0000000134112509],SRM[0.0000044332608],USD[3983.0720178850758053] |
| 00897454 | BTC[0.0000834740023800],USD[0.0214987506178905],USDT[0.0000001349188090] |
| 00897456 | BTC[0.0000000000000000] |
| 00897458 | AUDIO[0.7339082000000000],BTC[0.0000057261345527],CEL[0.0000000033934892],DYDX[0.0059544900000000],ETH[0.0026926200000000],ETHW[0.0026926186613720],FTT[25.0000000000000000],SOL[0.0356929500000000],SRM[3.1186248400000000],SRM_LOCKED[11.9086100600000000],TRX[1.3347140019975823],USD[2062.4322281782928256000000000000],USDT[0.0000001293171311] |
| 00897459 | CAD[0.0000000061401917],SHIB[0.0000000064057600] |
| 00897462 | BNB[3.0000000000000000] |
| 00897469 | ETH[0.0000000064800000],LUNA2[0.0005416550730000],LUNA2_LOCKED[0.0012638618370000],LUNC[117.9465325255404936],USD[0.0074813443585163] |
| 00897471 | COPE[107.9715000000000000],FTT[0.5998800000000000],OXY[0.9776000000000000],SRM[4.9984000000000000],TRX[0.0000050000000000],USD[0.3937448480000000],USDT[0.0048910029086774] |
| 00897473 | CRO[9.7292500000000000],ETH[0.0000163250000000],ETHW[0.0000163250000000],FTT[0.0024250000000000],USD[0.0000000191337592],USDT[0.7948829589174528] |
| 00897479 | CEL[5.5962760000000000],FTT[1.1992020000000000],USD[0.1708000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897489 | BAO[0.0000000017682162],USDT[0.00000000658921217] |
| 00897490 | CHZ[0.0332677095977726],TRX[0.00122605000000000],USD[-0.0001474673833006] |
| 00897491 | BTC[0.2149459800000000],USD[0.000138694927101103],USDT[80.0444192128958455] |
| 00897493 | BTC[0.0000000951709092],DOGE[0.0000000459896672],ETH[5.34136245792904 62],ETHW[0.000000079290462],KIN[0.00000005664872 3],REEF[0.0000000025476220],SRM[0.000000001732410 0],TRX[0.00003000000000000],USD[-0.005627213922916 1],USDT[1316.98875496267963 37] |
| 00897494 | LTC[0.00505160000000000],MOB[5.99580000000000000],TONCOIN[25.6000000000000000],USD[0.394348564352744 0],USDT[0.00000000969346 56] |
| 00897497 | COPE[141.837700000000000],ETH[0.0001245987585600],ETHW[0.0001245987585600],POLIS[14.4950800000000000],TRX[0.000004906480800],USD[34.799297095245 6695],USDT[0.000000007322898 2],XRP[13.266715830343730 0] |
| 00897501 | KIN[2600616.00000000000000],USD[0.0974340461371368],USDT[0.0000000100621151] |
| 00897505 | USD[44.0354954000000000] |
| 00897506 | BLT[0.4196134400000000],SRM[1.2872833200000000],TRX[0.00000600000000000],USD[0.00000015010795 3],USDT[0.0000000012062161] |
| 00897512 | ALCX[1.0000000000000000],BAO[1453077.27324002000000000],COPE[500.000000000000000],DMG[1000.00000000000000000],SOL[0.00000001000000000],USD[0.051712164327534 8],USDT[2.0850762495000000] |
| 00897516 | BTC[2.4187091533233174],DOT[1855.6785291961601111],ETH[138.00231979253716 00],ETHW[63.7776345200000000],EUR[0.00000000201069 64],FTT[50.229878231901239 8],LINK[0.000000078145661],LUNA2[31.7506080031800 00],LUNC[0.000000011202234],MATIC[22541.0000000175547688],SOL[2132.7630849939323300],TRX[2.00000000000000000],USD[-133749.855576926754 7231],USDC[100.0000000000000000],USDT[307.881211006600105 3] |
| 00897517 | EUR[0.0000000394957401],LINK[0.1000000000000000],TRX[0.00000900000000000],USD[0.0000037994261 9],USDT[307.8812110066001053] |
| 00897519 | USD[30.0000000000000000] |
| 00897527 | COIN[0.2574502804000000],USD[-1.1631715122540962],USDT[0.0000000018225804] |
| 00897529 | ALGOBEAR[99980.000000000000000],ALGOBULL[0.0000000085697232],BEAR[0.0000000006587511],DOGE[0.000000004000000],DOGEBEAR[1819503.21354200412000000],FTT[0.0998700000000000],KIN[0.0000000367238 24],USD[0.0117339459224459],USDT[0.0000000001800868] |
| 00897530 | LUNA2[0.0087829231160000],LUNA2_LOCKED[0.0204934872700000],LUNC[1912.500000000000000],SXP[0.0159249900000000],USD[-0.0172248749763154],USDT[-0.1400668231253102] |
| 00897531 | DENT[799.810000000000000],KIN[19996.2000000000000000],STMX[109.979100000000000],TRX[0.00000400000000000],USD[6.4945081170000000],USDT[0.9647220040833690] |
| 00897532 | ASDBULL[0.0001726000000000],SXPBULL[0.0299790000000000],TRX[0.00000600000000000],USD[0.0000000094463223],USDT[0.0000000007230384] |
| 00897534 | USD[0.0279216993904544] |
| 00897537 | EUR[0.0000000203195500],MOB[27.0892378800000000],USD[0.0000000058529878],USDT[0.0000000129120120] |
| 00897539 | AKRO[4.0000000000000000],AVAX[0.0000000818520],BAO[2.0000000000000000],BTC[0.1831662633749118],ETH[0.4914815317501104],ETHW[0.4881253984168144],KIN[7.0000000000000000],LINK[0.0000000004806043],LTC[0.8959832800000000],MANA[0.0000000075110000],SOL[13.1669730187429475],TRX[1464.0028540400000000],USD[0.0000030923817713] |
| 00897544 | ATLAS[16966.486000000000000],FTT[0.0112155075000000],TRX[0.00077700000000000],USD[0.0064461960000000],USDT[0.0000000085386940] |
| 00897551 | USD[5.3928284665000000] |
| 00897552 | BTC[0.0001629200000000],USD[0.6178609396081566] |
| 00897555 | BTC[0.0000001889248826],CRV[0.0000000056000000],FTT[0.0000000092125000],USD[-0.0003729220218348] |
| 00897556 | KIN[24044283.35471866000000000] |
| 00897560 | ADABULL[2.5291000067500000],ALGOBULL[3722.526160460000000],ATOMBULL[15000.00000000003888272],BAO[31.3728703300000000],BCHBULL[0.0000025565673467],BULL[0.4349557329585000],COPE[1591.831456924480000],DOGE[0.0684200000000000],DOGEBULL[874.3434989646224358],EMB[0.000000006412556],ETCBULL[0.0000561000000000],ETH[0.0000000032401060],ETHBULL[4.9140479889336490],GRT[0.0000000050000000],GRTBEAR[15000.000000000000000],LINKBULL[79000.000000000000000],LUNA2[0.0000000351567669],LUNA2_LOCKED[0.0000008203245061],LUNC[0.0076554635642571],MNGO[0.9003128500000000],SOL[1.0668537010000000],SUSHIBULL[867803419.47722955900000000],SXPBULL[0.0000000050000000],USDT[0.4634997920545991],XRP[0.4386680335721652],XRPHALF[0.0000000044009350],XTZBULL[90672.6208354340000000] |
| 00897564 | BOBAO[086605000000000],OMG[0.4860500000000000],RSR[7.1861000000000000],TRX[0.00001500000000000],USD[0.0000027846216],USDT[0.0000000357735306] |
| 00897565 | USD[91.3797669861703800] |
| 00897566 | ETH[0.0000001000000000],ETHW[0.000008190000000],USD[-402285.638432654944459 1],USDT[469971.55416191815712 57100] |
| 00897567 | DAI[0.0991640000000000],FTT[0.1998670000000000],MAPS[1.9986700000000000],REEF[29.9800500000000000],SRM[1.0215730200000000],TRX[0.99933500000000000],USD[1.0288658744417708],USDT[0.0000000064306154] |
| 00897571 | ALGO[105.133970562459370 0],COPE[1178.862789830000000],FTT[0.0000000021262700],RAY[29.0337287100000000],TRX[0.00003000000000000],USD[0.0000000566818620],USDT[149.3357949135336700] |
| 00897574 | BNB[0.0000000065657775],BRZ[0.9965732275718588],BTC[0.0000000017626074],FTT[0.0000000005835205],LTC[0.00000007749638 8],USD[0.0000748532449560 2],USDT[0.0000004183143] |
| 00897575 | ETH[0.0009650000000000],ETHW[0.0009650000000000],TRX[0.0000600000000000],USD[0.0093733276000000] |
| 00897576 | ATLAS[350.0000000000000000],BNB[0.3905301700000000],BTC[0.0121949595000000],ENJ[5.9988600000000000],ETH[0.0689289400000000],ETHW[0.0689289400000000],GOG[76.0000000000000000],LINK[3.4982140000000000],POLIS[24.1969980000000000],SOL[1.5541890000000000],TRX[1088.6798850000000000],USD[1.4220363707923925],USDT[0.0000002310404388],XRP[17.7789040000000000] |
| 00897578 | KIN[714.2924449046979818],USD[3.0483687272000000],USDT[0.0000070180000000] |
| 00897581 | OXY[0.982500000000000],TRX[0.0000020000000000] |
| 00897584 | USD[25.0000000000000000] |
| 00897590 | BAO[0.000000023408292],BNB[0.0000000009856540] |
| 00897592 | KIN[302684.067703230000000],TRX[0.0000300000000000],UBXT[1.0000000000000000],USDT[0.0000000037033] |
| 00897593 | EUR[0.0093962000000000],TRX[0.00015000000000000],USD[0.0000003154354 0],USDT[0.0000001113555135] |
| 00897595 | KIN[0.0000001000000000] |
| 00897598 | USD[0.0000000678754843] |
| 00897599 | BCH[0.0000000073159969],DOGE[0.0000000001763221],LTC[0.0000000094461350],SOL[0.00000000529071 00],USD[0.0000007629245 64],USDT[0.0000022198540473] |
| 00897602 | ADABULL[0.0000000075000000],ATOMBULL[2.3965250000000000],FTT[0.0807787178833605],LINKBULL[0.8889750000000000],MATICBULL[0.31180250000000000],RSR[1.0000000094000000],SOL[0.0000000081100000],TRX[1.0000000000000000],UNISWAPBULL[0.0000000025000000],USD[35406.1739551586744148],USDT[0.0000000095949904],XTZBULL[33.8809500000000000] |
| 00897604 | USD[0.0000000086988832],USDT[6.6143659600000000] |
| 00897607 | AAPL[-0.0081156280025721],BTC[0.0000000072817952],BUSD[60305.0000000000002871],COIN[-0.0009099396851940],GLD[-0.0502478731449240],GME[-0.0711429070588552],SLV[-0.1141389005474745],SPY[-0.0088727851914991],TSLA[-0.0386689596673238],USD[10098.6883598745086279],USO[-0.0370104599292203] |
| 00897612 | GBP[0.0000000994112466],MOB[8.8616389700000000] |
| 00897614 | MOB[3.4993000000000000],USD[1.6131200000000000] |
| 00897615 | EUR[-0.0000001231822731],TRX[0.00000600000000000],USD[-0.0000011152496394],USDT[0.0000000022698708] |
| 00897630 | USD[1.5952923300000000] |
| 00897633 | BNB[0.0000000038195995],RAY[0.0000000098397300],STETH[0.7067305207839828],USD[0.0000097578045356],USDT[0.0000001766221 83] |
| 00897638 | COPE[0.9667500000000000],ETH[0.0013613000000000],ETHW[0.0013613000000000],GODS[0.0613160000000000],HOLY[0.9973400000000000],HXRO[0.2246100000000000],LUA[0.0419550000000000],SHIB[99933.5000000000000000],TRX[0.0000070000000000],USD[402.4937193029772416],USDT[0.3486000183045883] |
| 00897644 | KIN[769461.0000000000000000],USD[0.4628000647557600] |
| 00897649 | USD[0.0000341350000000] |
| 00897654 | MOB[14.6868018363519970],XRP[269.3308264478338815] |
| 00897656 | USD[20.8316332794650709],USDT[0.0000001311773 6] |
| 00897658 | BTC[0.0000000091086234],COIN[0.0000000080000000],COMP[0.0000000031326125],DOGE[0.0000000439134098],FTT[0.0082191600000000],USD[0.0000030705499970],USDT[0.0000000199367 39] |
| 00897659 | DOGE[0.2831300000000000],ETH[0.0000000050000000],USD[0.0022596298521656],USDT[0.0000000063294333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897670 | RUNE[0.000000085036788],USD[0.000001015254329],WRX[0.000000015537000] |
| 00897674 | MOB[2.499050000000000],USD[6.043482150000000] |
| 00897676 | BNB[0.000000081727924],BRZ[0.521625920000000],BTC[0.000000098551300],COIN[0.000000002849180],DOGE[0.640711891224967],FTT[0.042561170749653,USD[0.000000007678697],USDT[2.443154817702890] |
| 00897679 | BCH[0.000000090048000],CEL[197.400000000000000],ETH[0.001406500000000],ETHW[0.001406500000000],FTT[0.000000003056040],USD[0.045945177230453],USDT[0.000000142797453] |
| 00897680 | MOB[2.498337500000000],USD[16.857822370000000] |
| 00897683 | 1INCH[0.000000076628000],ETH[0.042000000000000],USD[0.038889585526288],USDC[4.149523240000000],USDT[0.000000061409468] |
| 00897689 | EMB[7.086350000000000],GENE[0.094148000000000],NFT (44057691372822776)[1],TRX[0.000001000000000],USD[0.000000142452719],USDT[0.000000034024565] |
| 00897690 | AMC[234.000000000000000],AMD[30.000000000000000],ASX[0.000000036071810],AVAX[0.082170996782267],AXS[0.000000077549548],BNB[0.000000004283742],BRZ[7475.704359761614598],BTC[0.000859040801342],BUSD[100.000000000000000],CUSDTBEAR[0.048269486475000],ETH[0.000917822005747],ETHW[5.000689814255747],GRB[208071353714],FB[5.000000000000000],FTM[0.469968221127596],FTT[80.554269741245019],GDX[50.000000000000000],GDX[140.020000000000000],GLD[40.010000000000000],GOOGL[18.023199370000000],GOOGL[PRE]-0.000000015064800],GRT[0.000000022790184],LUNA2[0.010401175510000],LUNC[908.019681014103060],SOL[10.938586319712752],TRX[0.914792836179581],TRYB[-576.102109845068144],TRYBBULL[0.010610000000000],USDT[188184.168143808668610000000000],USDT[0.000000002000000],USDT[33.769543391867456],USTC[0.882057295554954] |
| 00897692 | FTT[0.000000083283200],TRX[0.000000000000000],USD[0.040994526823872],USDT[0.006651039804930] |
| 00897693 | PUND[X0.052050000000000],TRX[0.000006000000000],USD[0.039337974469706],USDT[0.000000126470624] |
| 00897698 | TRX[0.000050000000000],USD[0.000000082126680],USDT[0.000002453774183] |
| 00897706 | USD[30.000000000000000] |
| 00897710 | BTC[0.000000098400650],MOB[0.000000069858905],USD[0.023636407468530],USDT[0.000000041072250] |
| 00897713 | BTC[0.091983465387926],DOGEBULL[0.000000046000000],ETH[0.428668811025436],EUR[0.000000084306861],FTT[0.000000009406019],LINK[132.373066120000000],LTC[4.012306620535868],LUNA2_LOCKED[46.116784480000000],MATIC[208.958200000000000],NEAR[0.000000095420916],PAXG[0.122695990000000],SOL[0.000000073391295],SUSHI[232.360092100000000],USD[268.992946187564364],USDC[1459.838646280000000],USDT[0.000000027181752] |
| 00897714 | ATLAS[979.782000000000000],FIDA[1.240000000000000],KIN[39909.000000000000000],MATIC[0.000000100000000],NFT (37777655052841952)[1],TRX[0.494116000000000],USD[0.018784476800000] |
| 00897716 | USD[0.153904000000000] |
| 00897717 | BUSD[254.057063650000000],USD[209.735919275000000] |
| 00897718 | DOGE[0.100585240000000],EUR[0.000000025943750],KIN[2.000000000000000] |
| 00897722 | MOB[0.000000080366888] |
| 00897723 | USDT[20.000000000000000] |
| 00897725 | CHZ[9.917500000000000],TRX[0.000003000000000],USD[198.748680166250000],USDT[0.000000055936025],WAVES[0.496625000000000] |
| 00897726 | TRX[0.000010000000000],USD[25.017924315421542],USDT[0.000000085628874] |
| 00897727 | BTC[0.000000013389570],DOGE[0.000000060000000],ETH[0.000000066515480],OXY[0.000000032538574],RUNE[0.000054358000000],SOL[0.000000085952288],USD[0.028886465035039379],XRP[0.000000001129586] |
| 00897729 | USD[25.000000000000000] |
| 00897730 | USD[25.000000000000000] |
| 00897731 | USD[0.054901165559500] |
| 00897735 | BTC[0.000000028804402],COPE[0.991640000000000],ETH[0.000000060440000],USD[0.000000056672007],USD[0.182658670000000] |
| 00897738 | NFT (41107410790438710)[1],NFT (42641690188225396)[1],NFT (44476257498113844)[1],NFT (49397557067292935)[1],NFT (50574058373228176)[1],USD[21.000000000956140],USDT[0.910117497591240] |
| 00897739 | DOGE[0.000000008787814],TRX[0.000025000000000],USD[0.000000524258505],USDT[0.000000060000000] |
| 00897740 | CEL[0.014230000000000],ETH[0.006498000000000],ETHW[0.006498000000000],LINK[0.085380000000000],USD[0.897706220000000] |
| 00897743 | EUR[0.000000059009631],USDT[0.000000070795210] |
| 00897746 | USD[30.000000000000000] |
| 00897748 | USD[0.000016527556034] |
| 00897752 | BTC[0.000060875000000] |
| 00897753 | KIN[70241.629288500000000] |
| 00897764 | BAND[440.700516980000000],USD[0.000000063681641],USDT[0.000000084846478] |
| 00897765 | USD[0.000016000000000],USD[0.000000062981087],USDT[-0.000000089065273142] |
| 00897768 | TRX[0.000022000000000],USD[0.000000061907621],USDT[0.000000005815345] |
| 00897773 | KIN[104966.199540960000000],USDT[0.000000000026352] |
| 00897775 | USD[0.848596861500000] |
| 00897777 | BTC[0.074698563394767],ETH[6.838264000000000],ETHW[0.002640000000000],FTT[25.137466869401190],SOL[0.000500000000000],USD[289.272605920741467],USDT[0.001400000000000] |
| 00897779 | TRX[0.000002000000000],USD[0.000000164937310],USDT[0.000000008534753] |
| 00897780 | USD[0.000082787700000] |
| 00897783 | USD[25.000000000000000] |
| 00897784 | BTC[0.000000079371150],FTT[0.056945240000000] |
| 00897788 | FTT[25.000000000000000],SOL[1.731644240000000],USD[0.198944073416035],USDT[0.338325870000000] |
| 00897791 | BNB[0.000000078581225],DOGE[0.176100000000000],LTC[0.000000012604561],USD[0.190724079038543],USDT[0.0015065903194440] |
| 00897793 | USD[25.000000000000000] |
| 00897795 | 1INCH[59.872257108108203],FTT[0.098703418212363800,RUNE[20.943062384502896],SXP[21.396700788650360],TRX[1345.982207236684270],UNI[8.802553453634315],USD[135.875659325763280],USDT[0.000000008564207] |
| 00897796 | KIN[4279198.000000000000000],TRX[0.000030000000000],USD[0.103325720000000],USDT[0.000000088807820] |
| 00897799 | USD[25.012075801816347],USDT[89.840932630000000] |
| 00897800 | ETH[0.000000052307832],USD[67.169664298800000] |
| 00897801 | DA[0.023952000000000],DENT[85.090000000000000],FTT[16.589316010000000],LRC[0.863500000000000],TRX[0.000063000000000],USD[5.450889750054872],USDT[13.563488767853190] |
| 00897803 | BTC[0.000000018684250],COIN[0.000000024000000],ETH[0.000000040000000],EUR[0.000000050524402],FTT[6.251613912053998],USD[0.008923987673297],USDT[0.000000019845920] |
| 00897805 | BAO[3278893.600000000000000],TRX[0.000014000000000],USD[0.109917470000000],USDT[0.000000007069124] |
| 00897808 | AAVE[0.000000088000000],BCH[0.000000079500000],BNB[0.000000038000000],BTC[0.000000014055169],COMP[0.000000029100000],ETH[0.000000098500000],EUR[0.000000082063299],HNT[0.000000005000000],LTC[0.000000055000000],MKR[0.000000029000000],PAXG[0.000000016450000],SOL[0.000000005000000],SUSHI[0.000000000000000],TRX[0.000080000000000],USD[0.000000007500000],USD[0.000000229974495],USDT[14739.605818561510875]6],XAU[T0.000000021500000] |
| 00897810 | AMPL[0.000000006699580],AXS[4.435777000000000],BOBA[0.436106240000000],BTC[0.627709155400000],COPE[0.891650000000000],FTT[26.085466870000000],GENE[20.300000000000000],GRT[0.653708395000000],LINK[116.200000000000000],LUNA2[1.061236582000000],LUNA2_LOCKED[2.476218691000000],LUNC[231086.500000000000000],NEAR[239.500000000000000],OMG[0.436106240000000],SKL[24560.000950477008577]0],SLP[17395.650344213211460],SOL[0.551020300000000],STEPN[10882.821414173640300],TRX[3081.000000000000000],USD[997.498208015857045],USDT[9467.668859362097788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897811 | AGLD[141.00000000000000],ALCX[0.00100000000000],ALPHA[421.00000000000000],ASD[286.00000000000000],ATOM[4.60000000000000],AVAX[4.30000000000000],BADGER[10.07000000000000],BCH[0.17700000000000],BICO[20.00000000000000],BNB[0.56000000000000],BNT[23.10000000000000],BTC[0.03335160000000],COMP[1.67280000000000],CRV[1.00000000000000],DENT[8100.00000000000000],DOGE[581.00000000000000],ETH[1.08248180000000],ETHW[0.01400000000000000],FIDA[81.00000000000000],FTM[3608.00000000000000],FTT[96.49316000000000],GRT[494.00000000000000],JOE[269.00000000000000],KIN[66000.00000000000000],LINA[1720.00000000000000],LOOKS[93.00000000000000],LUNA2[0.16213161260000000],LUNA2_LOCKED[0.37830709610000000],LUNC[35304.50000000000000],MOB[0.50000000000000],MTL[20.20000000000000],NEXO[41.00000000000000],PERP[74.50000000000000],PROM[3.53000000000000],RAY[1452.35914359000000],REN[126.00000000000000],RSR[6490.00000000000000],SAND[67.00000000000000],SKL[258.00000000000000],SPELL[100.00000000000000],SRM[39.00000000000000],STMX[3510.00000000000000],SXP[78.50000000000000],TLM[1077.00000000000000],TRX[0.00233000000000],USD[301.23788288816682071],USDT[0.00000079685153],WRX[162.00000000000000] |
| 00897817 | BTC[0.10455433619555575],BUSD[763.06521783000000],ETH[0.46723008000000],FTT[0.04391791746848001],LTC[0.00756852000000],LUNA2[0.00000004000000],LUNA2_LOCKED[4.63279577600000],TRX[0.00071000000000],USD[37.67995093784315633],USDT[0.00850171500000],USTC[0.73000000000000] |
| 00897826 | ETHBEAR[91958.77000000000000],SUSHIBEAR[119942.05000000000000],TRX[0.12000200000000],USD[0.18659802900000] |
| 00897827 | BNB[0.00000005000000],BTC[0.00000002093548],ETH[0.00000005214379],FTT[0.00000005000000],LUNA2[0.15307824400000],LUNA2_LOCKED[3.57182570200000],LUNC[33333.11000000000000],SOL[0.00000010000000],SRM[20.87134804000000],SRM_LOCKED[196.57981518000000],USD[0.00000015783700],USDC[1729.26065833000000],USDT[0.00000008151030] |
| 00897834 | KIN[684178.96548208468792000],USD[0.00000000081209] |
| 00897837 | BTC[0.00000012316708],USD[0.09929162310975526],USDT[0.00000004954680],XRP[0.98412585509004800] |
| 00897838 | NFT[344896929312134521],NFT[425178706743572791],NFT[524038871742926442],USD[0.00000015563194],USDT[0.00000000091844511] |
| 00897839 | USD[25.00000000000000] |
| 00897842 | DOGE[0.00000000000000],DOGE[3.06352979000000000],KIN[1.00000000000000],RSR[2.00000000000000],TRU[1.00000000000000],USD[0.00997028052931],USDT[0.00000629261734] |
| 00897844 | APE[0.06808787000000],APT[0.00988733000000],BUSD[48.45614731000000],ETH[0.00088047000000],ETHW[0.00681202000000],FTT[1.26671925000000],OXY[2.99800500000000],SOL[0.24617702000000],USD[0.00000005766180] |
| 00897845 | 1INCH[0.00000023697438],AKRO[6.00000000000000],BAO[1.00000001236684],CHZ[0.00000029291105],ETH[0.00000008824371],FRONT[0.00000008141808],KIN[3.00000000000000],LTC[0.00000005766112],PUNDIX[0.00000000308402],SAND[0.00000007140143],TRX[4.00000000000000],UBXT[0.00000000129283],USD[0.00000012227583],USDT[0.00000006154322] |
| 00897846 | TRX[0.00000800000000],USD[0.82285106890076],USDT[0.00000047617565] |
| 00897852 | BABA[0.00000000000000],BTC[0.00000004473477],BULL[0.00000005960000],BYND[0.00000009451375],COIN[0.00000009340000],ETH[0.00000009348000],FTT[0.02391155689506682],GOOGL[0.00000000000000],GOOGLPRE[0.00000004000000],LTC[-0.00408243670906721],NVDA[0.00000010000000],NVDA_PRE[0.00000000225000000],SPY[0.00000000201179073],USD[13.36086292096526241],USDT[0.00000005179638] |
| 00897853 | BTC[0.00029895000000],USD[3.49382658436584042] |
| 00897858 | TRX[188.00000000000000],USD[19.74403579957723900],USDT[132.16421883300000] |
| 00897859 | FTT[0.12940513264870550],LUNA2[0.00000005236200],LUNA2_LOCKED[0.00229349888440000],LUNC[27.39000000000000],USD[0.00000008127475],USDT[0.04403923455512400] |
| 00897860 | BTC[0.00220000000000],ETH[0.16300000000000],ETHW[0.16300000000000],SHIB[300000.00000000000000],USD[5.39059240075000000] |
| 00897861 | BTC[0.00000005919477B],DOGE[0.00000003467419],ETH[0.34042255000000000],TRX[0.00029000000000],USD[0.00000010168573544],USDT[0.00000009073822] |
| 00897862 | ETH[0.00000010000000],EUR[0.44076990318892820],FTT[48.99069000000000],LUNA2[6.08129297100000],LUNA2_LOCKED[14.18968360000000000],LUNC[0.00424788356824000],MATIC[0.00000006000000],SOL[0.00000008990000],USD[2.15040198384386466],USDT[860.83641000000000],USTC[860.83641000000000] |
| 00897866 | USD[-1.57408832738676230],USDT[3.12524139966464650] |
| 00897868 | TRX[0.00001000000000],USD[0.00000001039791000],USDT[0.00000000444980610] |
| 00897869 | BULL[0.00000401080000000],ETHBULL[0.00002573200000000],MATICBULL[0.04992000000000000],USD[0.00781762500000000] |
| 00897870 | TRX[0.00004000000000],USDT[0.00000000030487965] |
| 00897872 | TRX[0.00000500000000],USD[0.01371215049866727],USDT[0.07818223712929000] |
| 00897873 | ALGO[863.70997769000000000],BCH[8.23183993000000000],ETH[1.81989097000000000],ETHW[0.00034303000000000],EUR[691.91841148000000000],FTT[31.60335348000000000],LTC[18.91968449000000000],MATIC[2505.43800741000000000],SOL[1.12547844000000000],SRM[0.03369275000000000],USD[58.52976771000000000],USDT[0.16426124461926753],XRP[2288.07231465000000000] |
| 00897874 | ATLAS[0.00000006992000],BAND[0.00000018914530],BNB[0.00004024945868],BTC[0.00042552216434],CRV[0.00001207057712060],ETHW[0.00012069777120060],FTT[0.00000001557543],USD[0.00000238398285],USDT[0.00000025197708] |
| 00897875 | APE[0.05278500000000],ETH[0.00050265000000],ETHW[0.00050264605322213],FTT[0.01682081330795500],USD[0.00000015981948],USDT[0.00000000700000] |
| 00897879 | BNB[0.40000000000000],BTC[0.05525802724643830],BUSD[1500.00000000000000],COPE[0.39672300000000],ETH[0.00000003621428S],FIDA[0.02930000000000],FTT[300.23689980600652841],LNK[49.36700000000000],MEDIA[0.04167000000000],RAY[0.43413500000000],SOL[0.00000010000000],SRM[0.10788000000000000],TRX[0.00029000000000],TULIP[0.09498200000000000],USDH[473.94813949278325600000],USDC[7050.00000000000000],USDT[0.06328624330844] |
| 00897881 | BNB[0.00000007335629],BTC[0.00000009911194],ETH[0.00000000140500],FTM[0.00000003191066],FTT[300.00000005553587],STMX[0.00000005470423],USD[24.98349662795710565] |
| 00897885 | BTC[0.00000005346955],ETH[0.00000000027636538],USD[0.00052685520722] |
| 00897889 | BAO[2.00000008642765],BNB[0.00000008597840],ETH[0.00000007249506],KIN[3.00000010715005],NFT[430912104999481792][1],NFT[443299896673061062][1],TRX[0.00077700498919069],UBXT[1.00000000000000],USD[0.00000016651271],XRP[0.00000001360702S] |
| 00897894 | BAO[1.00000000000000000],EUR[0.00000010091069B] |
| 00897895 | COPE[0.43440000000000000],FTT[0.09912128949932104],TRX[0.00016000000000],USD[0.00890530317982222],USDT[0.00000005000000] |
| 00897898 | BNB[0.00209784000000],USD[1.69663679000000] |
| 00897905 | AUD[200.00000000000000],USD[-85.048380504655731] |
| 00897907 | BAO[5.00000000000000],DENT[1.00000000000000],FRONT[1.00000000000000],KIN[7.00000000000000],RSR[2.00000000000000],TRX[2.00000000000000],UBXT[1.00000000000000],USD[0.00000024820575303] |
| 00897914 | TRX[0.08732200000000],USD[0.08475086000000] |
| 00897915 | FTT[0.01717984934912],USD[0.21964021834860052],USDT[0.00000003324148] |
| 00897916 | FTT[0.08945914492440002],SRM[0.04590864000000000],SRM_LOCKED[4.97249035000000000],USD[0.00384164364500000],USDT[0.00000004175000] |
| 00897917 | BCH[0.00000003350000],COPE[9.99335000000000],FTT[3.09888500000000],SOL[0.09667500000000],USD[4.89106132056455B1] |
| 00897922 | BTC[0.00000001765888],DOGE[1.91205406800000],ETH[0.00000076945558],USD[0.00000019367369],USDT[0.00000079542207],XRP[0.00000001234589] |
| 00897926 | ETH[0.00000010000000] |
| 00897936 | SLRS[0.77807500000000],TRX[0.00000200000000],USD[-0.00678896721350531],USDT[0.00700964100000000] |
| 00897938 | USD[0.01375392725938],XRP[0.03738945000000000] |
| 00897943 | FTT[0.02207348080299900],TRX[0.00000004400750],USD[0.43499742122500000],USDT[0.00000000200000] |
| 00897944 | CEL[0.79944000000000000],USD[2.22373000000000000] |
| 00897948 | BNB[43.32487750000000000],ETH[0.00000007000000],FTT[0.09601000000000000],TRX[1.31542715000000000],USD[0.89831784736762100],USDT[0.00878500000000000],WRX[2513.29310500000000000],XRP[0.73680283000000000] |
| 00897950 | BTC[0.00000002996616],USD[0.00000006515941831],USDT[0.00000633078519B] |
| 00897952 | ETH[0.00001877500000],USD[0.01691747507794B] |
| 00897955 | COIN[0.00000064000000],USD[0.00005898676625200] |
| 00897958 | BTC[0.00000003500000],USD[0.00000008479112000],USDT[0.08025629724392000] |
| 00897959 | TRX[0.00012000000000],USD[0.00000001597748],USDT[0.00000000931961S] |
| 00897965 | CONV[8.21000000000000],MERJ[0.57150000000000000],TRX[0.00013000000000],USD[0.02263373290000000],USDT[0.00000002000000] |
| 00897967 | USD[0.00000384295910] |
| 00897968 | AVAX[0.00373349352355056],BNB[0.00000007462700],BTC[0.03260000000000],DAI[512.24953873804810],ETH[1.58887836641375222],ETHW[1.58887836641375222],FIDA[90.00450000000000],FTT[150.78307669000000],GALA[999.86462000000000],HNT[25.00012500000000],LINK[0.00000004776720],LRC[999.86462000000000],MATIC[0.00000000000000],NFT[455589643604666005][1],RAY[329.30218799271855000],SRM[280.13344155000000],SRM_LOCKED[34.30370000000000],USD[1435.87399808759560606],USDT[0.14146120483215661],YFI[0.00000000050000000] |
| 00897972 | 1INCH[0.00000002723363S],AAVE[0.00000006476635S],ATOM[0.00000005725025],BNB[0.00000004496000],BTC[-0.00396797299721142S],DYDX[0.00000001572866],ETH[0.01200000077058B6],ETHW[0.00471728538621000],EUR[0.00000109490089],FTT[0.00471669102440S],LINK[0.00000006120664B],LUNA2[14.65549972000000],LUNA2_LOCKED[4.13169626000000000],LUNC[10191.16777500000000000],MATIC[0.00000007438292],TRU[0.00000047885519S],TRX[3502.00921000000000],UNI[0.00000036873890],USD[0.32036970612775437B],USDT[3.84907712335625T],USTC[429.77701100000000000],YFI[0.00000000728427I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00897973 | BAL[0.000000010000000],BNB[0.000000031842200],BTC[0.000000024000227],DOGE[0.000000086618300],ETH[0.000000024785100],ETHBEAR[9000.000000000000000],FTT[0.000000066288747],KNC[0.000000088122900],LINK[0.000000045243700],MATIC[0.000000098102500],RSR[0.000000071753310],SOL[0.000000050000000.00].TRX[0.000000005752980000],USD[0.000000004351000],USD[0.000000051240261],USDT[20.000000081002567],WBTC[0.000000000596298000],YFI[0.000000017120900] |
| 00897974 | EUR[0.881200000000000],TRX[0.000002000000000],USDT[435.16192604020071811] |
| 00897979 | BTC[0.105979868000000],SOL[5.539565651262916.0],TRX[0.000003000000000],USD[1.562032553280000],USD[0.630000000000000] |
| 00897982 | BTC[0.000000025000000],DEFIBULL[2.013614862900000],DEFIHALF[0.000000010000000],FTT[0.094310000000000],TRX[0.309700000000000],USD[0.107247359239830],USDT[0.041454860420925.0],ZECBULL[-0.000000030000000] |
| 00897984 | TRX[0.000000030000000],USDT[1.000023434958693] |
| 00897989 | ADABULL[0.000000090000000],AXS[4.000000033000000],BTC[0.020000000000000],BULL[0.000000038571200],BULL_SHIT[0.000000042408000],CRO[80.000000000000000],DOGE[9118.000000000000000],DOGEBULL[0.000000030790000],ETCBULL[0.000000041640400],ETH[0.000575732596058.8],ETHBULL[0.000000030000000].ETHW[0.000751726849721],FTT[2.413340304158123],KIN[100418.000000000000000],MANA[40.000000030500000],MKR[0.000000090000000],MKRBULL[0.000000040000000],SHIB[105174241.974043050000000],SPELL[50000.000000000000000],THETABULL[2.000000066202000],TRX[4295.000000000000000],UNI[110.00000000000000000.0000000],USD[60.239205382901225],USDT[0.003498300000000],WRX[127.000000000000000] |
| 00897997 | TRX[0.000003000000000],USD[0.064922231742972],USDT[0.000000045110924] |
| 00898003 | USD[0.855990089317140] |
| 00898005 | BNB[0.000000010000000],KIN[0.000000093862900],NFT [343955301525795615][1],NFT [478477910479787723][1],NFT [510780032157834 12][1],SOL[0.000000099447920],USD[0.000000063693492] |
| 00898007 | USD[4.262162930000000] |
| 00898011 | ADABULL[0.000000001355000 0],BCHBULL[0.000000087772364],BNBBULL[0.000000040951294],BTC[0.000000007052 3000],BULL[0.000000024900000],DEFIBULL[0.000000088500000],DOGEBULL[0.000000033647167],ETHBULL[0.000000072435616],FIDA[0.030664830000000],FIDA_LOCKED[0.070998530000000],FTT[0.0652263456 36406],HEDGE[0.000000001903250],LINKBULL[0.000000021000000],SOL[0.000000017334632],SXPBULL[0.000000088937674],TONCOIN[1491.00000000000000000.0],USD[0.188487559177102],USDT[0.000000097111957],VETBULL[0.000000042883041],ZECBULL[0.000000000200000] |
| 00898012 | DOGEHEDGE[0.000000050398758],LTC[0.000000020521996],USD[0.000011581171047],USDT[0.000000058639648] |
| 00898013 | USD[25.000000000000000] |
| 00898018 | AXS[0.000000038306388],ETH[0.000007474216107 4],ETHW[0.000007474216107 4],FTM[0.000000010000000],FTT[0.000006421328030],USD[-0.283626375437 1573],USDT[0.466533956368348 2],XRP[0.000000009757 6713] |
| 00898020 | USD[0.000083382523844],USDT[0.000682230000000],XRP[0.166770800000000] |
| 00898022 | CHZ[0.011263910000000],GBP[0.000000040650119],SHIB[695.377010590000000] |
| 00898026 | AXS[0.000050500000000],CEL[0.048500000000000],LTC[0.000000039955532],TRX[0.000001000000000],USD[-0.002973242554392 5],USDT[0.000001181966960] |
| 00898031 | USD[0.000000030728942] |
| 00898037 | ATOMBEAR[1000000.000000000000000],BUSD[2683.119613050000000],CQT[0.000000040000000],ETH[0.000000131142 15],OXY[0.000000055148704],STEP[0.000000013620131],SUSHIBEAR[19996000.0000000000000000],TRX[0.9625080000 00000],USD[0.000000045429326],USDT[0.000000063175136] |
| 00898040 | CONV[0.000000071903250],FTT[5.552895125000000],OXY[0.256696250000000],USD[242.275995734220750000000000],USDT[1.846732534615 6427],XRP[0.703000000000000] |
| 00898041 | USD[0.007395616375000],USDT[0.000000008976300] |
| 00898046 | DFL[3.000000000000000],GENE[0.000000010000000],USD[0.580264483130688],XRP[1.999600000000000] |
| 00898047 | ETH[0.000000018000000],KIN[0.000000088589000],SOL[0.000000033844200],USD[0.000028502812 6721],XRP[0.000000060627122] |
| 00898049 | LUA[88.226640000000000],TRX[0.000003000000000] |
| 00898054 | ETH[0.464235890000000],ETHW[0.464235890000000],MATIC[9.200000000000000],USD[-9.826639753110831] |
| 00898056 | FTT[25.092269300000000],USD[822.924834722012500 0],USDT[0.320000008000000] |
| 00898057 | ATOM[0.000000118029100],AVAX[0.000000087364500],DOGE[0.000000007553920 0],FTT[1.099791000000000],LINK[0.000000052024100],LUNA2_LOCKED[155.2860978000000000],LUNC[0.000000020417700],NFT [38032274665447746 4][1],SOL[0.000000002921570 0],USD[0.413218516952108],USD[0.000000001388098],USTC[0.000000027710000] |
| 00898059 | DOGEBEAR2021[0.000000077500000],FTT[0.000000084607454],NFT [366338065475477066][1],NFT [414619716629589774][1],NFT [428420024807854245][1],NFT [511993844399070839][1],NFT [564052079664407547][1],TRX[0.000778000000000],USD[0.779637633195850 4],USD[0.000000087500000],XRP[0.000000092185000] |
| 00898060 | BNB[0.000000070000000],BTC[0.000000069983450],TRX[0.000003000000000],USD[0.008762644843296],USDT[0.000000048845194] |
| 00898061 | ADABULL[0.000000060000000],ALTBULL[0.000000091111700],ATOMBULL[0.000000033870712],AUDIO[0.000000010000000],BNBBULL[0.000000048508848],CRO[0.000000057895880],DOGEBEAR[0.000000057426744],DOGEBEAR2021[0.000000005474053],DOGEBULL[0.000000022440000],DOGEHEDGE[0.000000097669760],ENJ[0.000000074993595],ETH[0.000000004400000],EXCHBULL[0.000000030000000],FTT[0.321848400875943],LTCBULL[0.000000001305000],OKBBULL[0.000000001703540],USD[-0.841605437107326 6],USDT[0.000000110221 4861],VETBULL[0.000000060873878],XRPBEAR[0.000000078974000] |
| 00898063 | FTT[18.700000000000000],USD[2.205265549300000] |
| 00898069 | DENT[1.000000000000000],ETH[0.006839950000000],KIN[2.000000000000000],NFT [298869042102051336][1],NFT [322404809198758411][1],NFT [328051938554138302][1],NFT [342447024222821321][1],NFT [351687029764885512][1],NFT [466277458852527550][1],NFT [485110279266468486][1],NFT [485110279266468486][1],NFT [48613964859118055][1],USD[0.000101715643103] |
| 00898070 | TRX[0.000002000000000],USD[0.000000060000000] |
| 00898071 | AUD[1.293787920000000],CAD[1.200557630000000],HKD[0.000000049786871],USD[0.000000087374439],USDT[5.284935200000000] |
| 00898074 | ATLAS[1190.000000000000000],BTC[0.000000065590743],FTT[0.044872079458 1856],USD[0.031334483087 5000] |
| 00898077 | BAO[60134.000000000000000],USD[0.890853658867 9200],USDT[0.000000033443280] |
| 00898079 | BTC[0.189300718673000 0],EUR[0.886531528855271 0],TRX[0.000903000000000],USD[10410.773040091576 7300],USDT[0.000000067334700] |
| 00898082 | ETH[0.000000039152644],HNT[0.000000029577275] |
| 00898083 | AUMBULL[3.997645000000000],BNBBULL[0.000000034000000],ETH[0.000000077664996],SUSHIBULL[144.198990000000000],THETABULL[0.000000034800000],USD[0.058730760466539],USDT[0.002535536106009] |
| 00898085 | FTT[0.187391440452500 0],TRX[0.000792000000000],USD[2.305466895000000],USDT[0.000000001 8277904] |
| 00898088 | BNB[0.000000024000000],BTC[0.000000010073353],ETH[0.000000547985000000],ETHW[0.388914220000000],FTT[25.017197149683 7378],GST[0.020000000000000],LUNA2_LOCKED[1.322224430000000],LUNC[0.000000056666761 1000000],LUNA2_LOCKED[1.32222443000000000],NFT [316651136412531133][1],NFT [367657463710954632][1],NFT [376308748487740522][1],NFT [401185474202820102][1],NFT [420657403705539999][1],SOL[0.000000090000000],TRX[0.632010000000000],USD[1027.862261540353581 1],USDT[0.014545479305063886],USTC[10.000000000000000] |
| 00898088 | FTT[44.583941770000000],NFT [307342425418383795][1],NFT [308246300953734350][1],NFT [310825487790732464][1],NFT [432409214794351569][1],NFT [502316263162061120][1],NFT [513907224649482538][1],TRX[0.000005000000000],USD[0.000000146206285],USDT[0.000000146566399] |
| 00898090 | BNB[0.000000018141060],BULL[0.000000006000000],FTT[0.000000014485510],USD[0.089940075143883],USDT[0.000000148067702] |
| 00898091 | CRO[593.169954440000000],PUNDIX[0.066800500000000],USD[0.003101195035942 4],USDT[0.003085000000000] |
| 00898094 | DOGEBULL[0.000007431750000],TRX[0.000003000000000],USD[0.067084072075000],USDT[0.000000076170092],XRPBULL[0.062034550000000] |
| 00898095 | USDT[0.000000005731118000] |
| 00898101 | KIN[151304.370275230000000],LTC[0.000000030000000],USD[0.000001326738610],USDT[0.000000014868132] |
| 00898102 | HT[0.096874500000000],TRX[0.000000040000000],USD[0.000000050000000] |
| 00898103 | USD[3.460424783857447 6],XRP[0.000000020000000] |
| 00898105 | USD[0.001725530000000],USDT[0.000000036096060] |
| 00898108 | BTC[0.000000095098625] |
| 00898109 | USD[0.000001515316439 5] |
| 00898113 | ANC[2000.000000000000000],APE[2.015535000000000],AXS[0.000500000000000],BUSD[999.000000000000000],ETH[0.000001135931453],ETHW[0.000771688591145 3],FTT[14.5308232270000000],GMT[0.3000000000000000],GST[14.800000000000000],LUNA2[33.955667260000000],LUNA2_LOCKED[79.229890270000000],LUNC[500175.251995808125000],MATIC[0.436375565793 8809],MOB[43.000000000000000],NFT [295301694472143942][1],NFT [340289531442386790][1],NFT [435187858941503118][1],NFT [438425858520115323][1],NFT [518762035036193633][1],NFT [566653043995966029][1],SOL[0.001825944408199 9],SRM[2.341219850000000],SRM_LOCKED[19.138780150000000],TRX[0.001660000000000],USD[955.551074606203219 5],USDT[93.180181220759084 9],USTC[1231.071651769009854] |
| 00898115 | AXS[0.094988000000000],CEL[4.468513000000000],COIN[0.007579424000000],DOGE[232.853210000000000],FTT[218.074942400000000],LTC[0.002883700000000],TRX[0.000000030000000],USD[3.625008623762008.5],USDT[0.000000085730717] |
| 00898117 | BAO[1.000000000000000],USD[0.000000491519971],USDT[0.000000033505610] |
| 00898118 | FTT[0.000000029390825],SOL[5.338117080000000],USD[262.407859704911012],USDT[0.000000040750000] |
| 00898119 | ATLAS[3390.000000000000000],COIN[0.000000092000000],USD[0.895788735227585],USDT[0.000000057414486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898129 | RAY[63.9574400000000000],USD[10.6505559100000000],USDT[0.0000000187555470] |
| 00898134 | BNB[0.0000000036758900],FTT[0.5074283437244064],USDT[0.0000000033742614] |
| 00898135 | COPE[0.9461000000000000],TRX[0.0000050000000000],USD[6.1299364900000000],USDT[0.0000000070893400] |
| 00898138 | CRO[250.0000000000000000],KIN[266530.5437894600000000],PERP[0.0000000090045922],USD[21.4437868836028602] |
| 00898139 | BTC[0.0770026900000000],USD[1191.2830961025508576000000000] |
| 00898140 | TRX[0.0000030000000000] |
| 00898142 | USD[1.3135000000000000] |
| 00898145 | ACB[6.6000000000000000],AUD[0.0000000892346648],BTC[0.0000000070770478],USD[0.1526298103815048],XRP[690.0000000000000000] |
| 00898147 | BTC[0.0177721200000000] |
| 00898148 | AVAX[0.0920290200000000],BTC[250.2718809050000000],COMP[0.0000116200000000],CRV[0.8412910700000000],CVX[0.0068355300000000],ETH[0.0007562000000000],ETHW[0.0017562000000000],FTM[0.5285461500000000],JOE[0.8663867300000000],MATIC[0.4782129900000000],SUSHI[0.0318193700000000],USD[0.6882014227250000],WBTC[0.0712000000000000] |
| 00898149 | BTC[0.0000000338902660],DOGE[0.0000000710702270],ETH[-0.0000000110023429],ETHBULL[0.0000000070000000],ETHW[0.0000000000398513],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000000535777445],LUNC[0.0050000000000000],SOL[0.0000000040000000],USD[0.0054124963533393],USDT[0.0000001709574866] |
| 00898152 | ETHW[0.0008880600000000],FTM[0.0506273000000000],MATIC[0.0000001331845991],STG[0.8373900000000000],USD[-0.0056735724814875],USDT[0.0000000084734209] |
| 00898154 | KIN[1423.6000000000000000],TRX[0.0000080000000000],USD[0.0058530732343359],USDT[0.0000000064855690] |
| 00898157 | USD[0.0000000080000000] |
| 00898162 | BTC[0.0032000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],USDT[150.2000000000000000] |
| 00898164 | ATLAS[5.4225000000000000],IMX[0.0323800000000000],USD[86.5337227477743055],USDT[20.3497956500000000],XPLA[9.2180000000000000] |
| 00898165 | USD[0.0000000250000000] |
| 00898167 | USD[3.0572490946709658],USDT[0.0000000025188694] |
| 00898170 | BIT[37.4181672100000000],BTC[0.0581739178200000],CRO[377.3536966400000000],ETH[0.1904560719000000],ETHW[0.1902385692000000],FTT[12.3270449600000000],NFT[303910804675656886][1],NFT[314325370865915196][1],NFT[375253429299722461][1],NFT[490828745060278594][1],NFT[500465153197648418][1],NFT[507927174214394442][1],NFT[562112807894692204][1],SOL[20.9995789857940966],USD[828.5886582649308190],USDT[0.0000000412787153] |
| 00898172 | TRX[0.0000030000000000],USD[0.0000000104099406],USDT[0.0000000128688512] |
| 00898174 | FTT[0.0156546776227858],RAY[1.0000000000000000],SRM[0.8994450000000000],USD[0.3522474059000000] |
| 00898175 | TRX[0.0000050000000000],USDT[0.0184680000000000] |
| 00898178 | ATLAS[2119.1131898201336000] |
| 00898186 | DAI[0.0862464900000000],FTT[0.0418403375550000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[331.1094617288995874],USDT[0.0047676912346759] |
| 00898187 | ALICE[87.4000000000000000],BTC[0.0000000070000000],ETH[3.1474814000000000],ETHW[3.1474814000000000],SOL[22.1200000000000000],USD[0.0000001375632513],USDT[0.0000000004344270] |
| 00898188 | USD[0.0000000102566925] |
| 00898191 | ETH[1.2096437705549360],ETHW[1.2096437705549360],EUR[0.0000000093790304],FTT[0.0000000057816540],LINK[9.8991283500000000],OXY[366.8015367700000000],RUNE[0.0000000620062400],SLP[0.0000000064194656],SNX[0.0000000590251900],SRM[250.2486351200000000],SRM_LOCKED[1.4513425200000000],TRX[0.0000020000000000],USDT[89.1169644698698962] |
| 00898192 | DOGE[0.0000000850424464],USD[161.0643013770369562] |
| 00898197 | BCH[0.0012702300000000],FTM[0.0000012007321],FTT[0.0000000060149384],LUNA2[0.0000357287016200],LUNA2_LOCKED[0.0000833669704400],LUNC[7.7800000000000000],SRM[0.0628078500000000],SRM_LOCKED[0.4837766500000000],USD[-0.0000021551486144] |
| 00898198 | BTC[0.0000251000000000] |
| 00898201 | BCHBULL[0.0047000098116813],BNB[0.0000000080900000],DOGEBEAR2021[0.0003116000000000],ETH[-0.0000000003010285],SOL[0.0000000019183610],TRX[0.0015660000000000],USD[-0.0000000003822606],USDT[0.0000000092078106] |
| 00898208 | USD[2.0996000000000000] |
| 00898211 | ETH[0.0000000000046039],KIN[520.0256100790844110],SOL[0.0000000008000000],USD[1.6044707700000000] |
| 00898214 | COIN[0.0090690000000000],USD[0.0000000028750000] |
| 00898219 | BAO[108.4000000000000000],BNB[0.0044795200000000],DYDX[0.0495000000000000],MEDIA[0.0080260000000000],STEP[0.0066000000000000],USD[0.0082657811000000] |
| 00898221 | TRX[1.2521284696814310],USD[-0.0317011044909322],USDT[0.0000000032893406],XRP[0.0000000050707015] |
| 00898227 | BTC[0.0000150543625000],DOGEBEAR2021[0.0000000050000000],ETHBULL[0.0000000059500000],FTT[1.0997910000000000],MAPS[0.9966750000000000],POLIS[0.0996200000000000],SOL[0.7479703700000000],SRM[1.0000000000000000],USD[0.0381302109403642],USDT[0.0000000543196490] |
| 00898228 | BTC[0.0000189444377937],ETH[0.0000365428446500],ETHW[0.0000365412032182],FTT[0.0000000012068263],TRX[0.0000000005704160],USD[0.0000000084549055],USDT[0.0000000094343384] |
| 00898229 | BCH[0.0000000000000000],BTC[0.0000000085000000],FTT[0.0825155000000000],SOL[0.0017210000000000],USD[0.0908749315891100] |
| 00898231 | AXS[0.0000050000000000],BNB[0.0192463300000000],ETH[0.0002016700000000],FTT[216.9481750000000000],GT[0.0041000000000000],SOL[0.0004779500000000],SRM[0.8416630000000000],USD[86092.3607078289415900000000000],XRP[1.6337410000000000] |
| 00898235 | ETH[5.1069450400000000],ETHW[5.1055926900000000] |
| 00898239 | TRX[0.0000030000000000],USD[0.0000000357500000],USDT[5.5793668422235264] |
| 00898240 | TRX[0.0000030000000000],USD[0.0000000329123973],USDT[0.0000000045110924] |
| 00898241 | LTC[0.0000000954516323],USD[0.0000000106763361],USDT[0.0000000626170900] |
| 00898246 | MOB[24.0859904561726924] |
| 00898247 | BAO[553.9000000000000000],ETH[0.0008282000000000],ETHW[0.0008282000000000],USD[0.0029398518000000] |
| 00898248 | BAO[715.4000000000000000],SRM[6.9732000000000000],USD[0.0058837239641403] |
| 00898255 | NVDA[0.0000340400000000],NVDA_PRE[0.0000000075000000],USD[-0.0002368194337309],USDT[0.0082080000000000] |
| 00898258 | BNB[0.0000000039792940],CQT[0.0000000075000000],STEP[0.0000000084448050],USD[0.7832820099459236],USDT[0.0000000179372512] |
| 00898259 | AUD[0.0101551341147441],COIN[0.0000000087520000],DFL[0.0000000100000000],ETH[0.0000001140368311],FTT[0.0000000070846567],LOOKS[0.0000000026893420],LUNA2[1.2509680140000000],LUNA2_LOCKED[2.9189253670000000],SOL[0.0000000041431525],USD[0.0476555358602430],USDT[0.0000000190181720] |
| 00898261 | AUD[0.0000000097212],BNB[0.0000000035637685],BTC[0.0000000049210996],CHZ[0.0000000007529308],DENT[0.0000000499251120],DOGE[0.0000000199171103],FTT[0.0000000086265236],KIN[0.0000004663017],TRX[0.0000000917429760],USD[0.0000000062554865],USDT[0.0000000527890740],XLMBULL[2.0000000003207189],XRP[0.0000000003605450] |
| 00898263 | ETCBULL[0.0000000854001342],ETH[0.0000000070000000],USD[0.0000000009782574],USDT[10.0000000085746732],XRP[0.0000000065578650] |
| 00898265 | BTC[0.0000000990000000],BULL[0.0000000066000000],DOGEBULL[0.0000000045000000],ETH[0.0000000108504000],FTT[0.0000000002938739],SUSHI[0.0000000048732297],USD[9.9336572974074521] |
| 00898267 | ATLAS[1079.7860000000000000],LTC[0.0089990000000000],RAY[0.7647451338041000],USD[0.0184549767500000] |
| 00898274 | ETH[0.0000000121858800],TRX[0.0000020000000000],USD[0.0000010374500409] |
| 00898277 | STEP[0.0159600000000000],USD[0.0160846643331900],USDT[0.0000000096153820] |
| 00898280 | MER[0.9930400000000000],TRX[0.0000040000000000],USD[0.0084942400000000],USDT[0.0000000036654867] |
| 00898288 | ATLAS[2.8103959609090900],AUD[0.0000000000182440],BAO[0.0000000058400000],ETH[0.0000000013181800],TRX[0.0000020000000000],TRXBULL[0.0083250000000000],USD[-0.0000001667892562],USDT[0.0000000036411288] |
| 00898289 | USD[0.2813553700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898290 | AUD[0.000000001395690],BTC[0.00000004132738],ETH[0.0246896831734005],ETHW[0.0246896872533014],FTT[0.0513316826680800],LTC[0.000000054735000],MAPS[0.000000020000000],SOL[0.000000042141076],USD[8.818519069810947],USDT[0.000000087612090] |
| 00898292 | SOL[0.000000008306000],USD[3.958060210000000] |
| 00898298 | USD[25.000000000000000] |
| 00898299 | ATOM[-1.003725895125974],AVAX[-0.283755526780744],BNB[0.020860609206800],BNT[0.043514381055198],BTC[0.059464515201361],BUSD[1353.000000000000],BVOL[0.076600000000000],CAD[3161.509215126992516],CEL[0.000000009990147],ETH[3.784992242820287],ETHW[0.000000026363137],FTT[61.000000025206521],LUNA2[0.163384453880000],LUNA2_LOCKED[0.381230392320100],MATIC[13.118748454947295],MEDIA[0.000000010000000],RAY[0.461190755901219],SOL[0.009360146168350],STEP[0.000001000000000],SUSHI[0.000000151031132],TOMO[0.000000052066108],UNI[-45.435097360201023],USD[5946.665684541296836500000000],USDT[573.186515106017885],USTC[0.033439004565550] |
| 00898311 | TRX[0.000050000000000],USD[1237.326746294250863] |
| 00898312 | KIN[24253.190491510000000],USD[14.258562053451504O] |
| 00898313 | BNB[0.005934000000000],BTC[0.058615120429744],ETH[0.000338724410820],ETHW[0.000338726446237],FTT[180.032842567796920O],NFT (517034996773058202)[1],SOL[15.109980000000000],USD[1657.340844760353645], USDT[0.000000033987106] |
| 00898316 | FTT[2.900000000000000],LUNA2[0.000000003163566O],LUNA2_LOCKED[0.000000070381654O],LUNC[0.006568191473590O],NFT (3878386726026175891[1],SAND[107.977086000000000],SHIB[3799281.990000000000000],SOL[1.223133750000000],SRM[272.948130000000000],SUSHIBULL[10013.182005000000000],USD[143.847054364334600],XRP[1752.538850130630280O],XRPBULL[1.777686100000000O] |
| 00898319 | DAI[0.000000099383200],USD[0.000000086626842] |
| 00898319 | BTC[0.000012500000000],EDEN[0.000964000000000],FTT[0.096778000000000O],TRX[0.000030000000000],USD[58.173904429800000O],USDT[5.552313000000000] |
| 00898326 | BAO[1.000000000000000],CEL[14.952591370000000O],CHZ[226.453823660000000O],DOGE[251.171604310000000],HXRO[86.625197650000000O],KIN[4.000000000000000O],LINK[2.189170620000000O],LTC[1.101989600000000],SHIB[2938133.669629140000000],TRX[892.839650090000000O],UBXT[1.000000000000000O],USD[0.000000013469737746],XRP[82.985636740000000] |
| 00898326 | BAND[0.000000001343835],FTM[0.000000001816712],FTT[0.000000009907164],KIN[0.000000000100000O],LUNA2[0.037113533230000O],LUNA2_LOCKED[0.086598244210000O],SHIB[31900000.000000000000000],TRX[0.127923008846186O],USD[0.596217167478697],USDT[0.000000095165393] |
| 00898327 | LUA[104.626710000000000O],USD[0.013083600000000O],USDT[0.020639529142600O] |
| 00898330 | TRX[0.000000001700000],USD[0.000000000402250] |
| 00898331 | ATOM[0.002700010000000O],BTC[0.004887372000000],FTT[0.000000004795176O],LUNA2[0.003446014443000O],LUNA2_LOCKED[0.008040700367000O],NFT (3424765361356746111[1],NFT (4033892806960625317)[1],NFT (4178987609926030843[1],NFT (4781789876647513631],SOL[0.000280000000000O],TRX[0.000000000000000O],USD[0.006799349907107O],USDT[1.567341363249820O7],USTC[0.487800000000000] |
| 00898335 | BNB[1.882969000867230O],USD[13.040792144073036] |
| 00898339 | AUD[0.082339031617366O],BAO[1.000000000000000],DENT[1.000000000000000O],DOGE[0.704756230000000O],LINA[177.143688400000000O],MATIC[1.000000000000000] |
| 00898346 | CEL[0.000000082645740] |
| 00898348 | USD[25.000000000000000] |
| 00898349 | BTC[4.902510280597183O9],ETH[46.588718564729060O],ETHW[18.472363002688212O],FTT[0.000000010000000O],SRM[166.094330270000000O],SRM_LOCKED[782.416796690000000O],TRX[0.000593000000000O],USD[0.000000013554349],USDT[10068.798235696656909O9] |
| 00898350 | ATOM[0.600000000000000O],BADGER[0.000000050000000O],BAL[0.000000067714525],BTC[0.000000155345361O],CRV[0.000000043554632],ETH[1.657127696647047],ETHBULL[0.040000000000000O],FTT[25.000000061988146],LINK[0.000000044982250O],SNX[0.000000051687935O],SOL[0.000000134459415O],SRM[0.978296226566820O],SRM_LOCKED[9.326297370000000O],SUSHI[0.000001380939915O],USDT[109.643901216704434O2],YFI[0.000000005000000] |
| 00898351 | KIN[0.000000010000000O],SOL[1.660223090000000O],USD[0.000000007254449] |
| 00898352 | BNB[0.000000010744800O],TRX[0.000000004064420] |
| 00898354 | BTC[0.000510100000000O],ETH[0.007980000000000O],ETHW[0.570980000000000O],FTT[0.039480707391000O],LUNA2[0.551085372000000O],LUNA2_LOCKED[1.285865868000000O],LUNC[120000.000000000000000],USD[2391.025046992288015400000000] |
| 00898356 | BNB[0.000000091795200O],BTC[0.000000001250650O],SOL[0.000000035491300O],TRX[0.000873000000000O],USD[0.000006688731500O],USDT[0.000000023290256] |
| 00898357 | ALPHA[0.381200000000000O],PUNDIX[0.076250000000000O],USD[0.000002887796800],USDT[0.000000049531612] |
| 00898364 | TRX[0.000000020000000O],USD[0.000000665763441],USDT[0.000000064916176] |
| 00898370 | ATLAS[49.912719770000000O],BAO[1.000000000000000],REEF[852.139351570000000O],USD[0.056635304225676] |
| 00898371 | CEL[0.079300000000000O],USD[1.525501985000000] |
| 00898375 | DFL[939.821400000000000O],LUA[0.094674000000000O],TRX[0.000004000000000O],USD[8.199855407250000O],USDT[0.0018360000000000] |
| 00898376 | USD[25.000000000000000] |
| 00898386 | TRX[0.000030000000000O],USDT[0.000000083904400] |
| 00898387 | BNBBULL[0.000000009150000O],FTT[0.000000002531916O],USD[0.000000008508759O],USDT[2.644978929429282O],XTZBULL[0.000000050000000] |
| 00898389 | ALGOBULL[0.000000019464600O],BCHBULL[0.000000033534004O],BNB[0.000000035485923O],BSVBEAR[0.000000052000000O],EOSBULL[0.000000090745955O],SUSHIBULL[0.000000004940125O],TRX[0.000000069361784],USD[0.000012057447404] |
| 00898394 | TRX[0.000030000000000] |
| 00898395 | BNB[0.000000049731380O],BTC[0.000000094338900O],COMP[0.000178859000000O],ETH[0.000001374950192],ETHW[0.000001289643096O],FIDA[0.000000038421717O],LINK[0.000407375303000O],SHIB[0.000000007369787],SLP[1.000000007821110O9],SOL[0.000000060914854O],USD[-0.190212485795859O4],USDT[0.000003028507445O2],XRP[2.188919112351621O7] |
| 00898397 | SRM[0.240000000000000O],USD[0.000000097647978],USDT[0.000000007684080] |
| 00898399 | USD[30.000000000000000] |
| 00898400 | BTC[0.000033122250000O],USD[2.292371810194620O3],USDT[0.007364608780945O] |
| 00898403 | SOL[0.098650000000000O],SXP[0.084175000000000O],TRX[0.364754000000000O],USD[0.754756455000000O],USDT[0.028257021537618O4] |
| 00898404 | MEDIA[0.405780000000000O],NFT (306192518437057449)[1],SOL[0.279629480000000O],USD[0.050534013250000O],XRP[0.662722000000000O] |
| 00898405 | AAPL[0.050678313716570O],AMZN[0.060666040000000O],AMZNPRE[0.000000001953000O],BIT[25.000000000000000O],COIN[0.031135148260000O],FB[0.030451682268000O],FTT[6.198005000000000O],GOOGL[0.079946800000000O],HOOD[0.169952960000000O],NVDA[0.039974200000000O],NVDA_PRE[-0.000000000500000O],SOL[5.326084720000000O],SPYD[0.002984991876800O],TRX[0.000010000000000O],USD[3.024757361232691O],USDT[3.095690936053644O4],XRP[10.000000000000000] |
| 00898406 | FTT[0.028744000000000O],USD[21.052755167594375O0] |
| 00898408 | USD[0.000000043121280] |
| 00898413 | BTC[0.016200000000000O],HT[2.694547000000000O],USD[186.589651117000000O0] |
| 00898415 | DOGE[0.634630000000000O],SXP[0.084173808673974O11],USDT[0.000000110850078] |
| 00898420 | ADABULL[0.000000015532571],ADAHALF[0.000000936000000O],ASD[0.000000045425920O],BEAR[0.000000095800109O],BNB[0.000000002632496O],BTC[0.000000986777812],BTT[0.516436210000000O],CONV[0.000000096371076O],CRO[0.000000080291067O],DOGE[0.000000051473781O],ETH[0.000000026811247O],FTT[0.000000003182129O8],GALA[0.000000067353552O],HNT[0.000000097592820O],KIN[0.000000061094069O],LUNC[0.000000004873160O],SAND[0.000000085642200O],SLP[0.000000019982364O],SPELL[0.000000005060960O],TLM[68.143081655708614O1],UNISWAPBEAR[0.000000045926400O],USD[0.486406224518616O1],USTC[0.000000066250174] |
| 00898421 | BTC[0.000003337500000] |
| 00898422 | ETH[0.002000510000000O],ETHW[0.002000514095918O9],USD[0.228740012409537O1],USDT[1.523624580000000] |
| 00898423 | BTC[0.000000098205200O],FTT[0.385120800000000O],USD[0.323571433876950O1],XRP[0.000000010000000] |
| 00898424 | USD[25.000000000000000] |
| 00898427 | ATLAS[0.000000042270000O],BTC[0.000000046243979O],ETH[0.000000079190062O],SHIB[32071.736874843105000O],TRX[0.000012002174429O],USD[0.000209924871301O6],USDT[0.000000008219103O4],WAVES[0.000059201145800] |
| 00898428 | BTC[0.000051912000000O],DAI[0.070580000000000O],ETH[0.150738060000000O],FXS[0.000436578000000O],IMX[0.093177474147300O0],LUNA2[0.000317471412730O0],NFT (5687445767566402911[1],RAY[0.292356000000000O],SOL[0.001375000000000O],SPELL[18.639000000000000O],SRM[0.289638000000000O],STEP[0.022381000000000O],TRU[0.072345000000000O],TRX[0.001663000000000O],TULIP[0.048944500000000O],USDC[20.306773060000000O],USDT[0.009276000000000O],USTC[0.044560000000000] |
| 00898432 | BTC[0.000000868876500O],ETH[0.000098865077015O5],ETHW[-0.000098235432372O],FTT[0.000000002634091O4],USD[0.294237654924231O6],USDT[0.000000072068150O],XRP[1.013545718367786] |
| 00898432 | USD[0.045359000000000] |
| 00898433 | ETH[0.000000001240800O],USD[0.000022805246136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898434 | BIT[4850.012666680000000000],BOBA[35.500000000000000000],ETH[0.644890000000000000],ETHW[0.644890000000000000],FTT[41.514680000000000000],OMG[36.385905880527274994],SOL[7.486156570000000000],USDT[8.398207082623647070] |
| 00898436 | OXY[0.666800000000000000],TRX[0.000001000000000000],USD[0.107316208943218600],USDT[1.089427068332784800] |
| 00898437 | ADABULL[0.014376972720000000],ALTBULL[0.563987800000000000],DOGE[4.003580083367340000],DOGEBULL[0.001118020000000000],EOSBULL[4665.238926210000000000],ETHBULL[0.080803430000000000],FTT[0.0001538877843970],GBP[99.6128262321147402],LINKBULL[3.889481950000000000],MIDBULL[0.051326800000000000],THETABULL[0.055575890000000000],USD[0.000000221140496710],VETBULL[3.0772275000000000000],XRPBULL[839.998865980000000000] |
| 00898438 | ETH[0.000000020000000000],TRX[0.000000024020070],USD[0.000000078304420] |
| 00898439 | USDT[0.800000000000000000] |
| 00898440 | KIN[550944.618642010000000000],USD[0.000000013985918] |
| 00898442 | DFL[0.000000100000000],ETH[0.000000100000000],FTT[0.000000005749105],USD[0.000000052387270],USTC[0.000000004749520],XRP[0.000000002021521] |
| 00898444 | AVAX[13.794994535352640],ETH[0.004066510000000],FTT[26.994612000000000],TRX[0.000217000000000],USD[1643.89112818713677600000000],USDT[1490.8358836348806880] |
| 00898454 | BCH[6.185967012935372],USD[600.000000009365784] |
| 00898455 | SOL[0.073970000000000],USD[131.5306112969741936],USDT[0.000000025000000] |
| 00898458 | DOGE[208.843250000000000],USDT[3.193304000000000] |
| 00898460 | ALPHA[0.000000059325676],AMPL[0.000000013352366],ASD[1407.06181250000000000],CONV[60658.472700000000000],LUA[0.061091000000000000],MATH[1937.887826500000000000],MER[4754.096550000000000000],MTA[1104.790050000000000000],SLP[25805.096100000000000000],USD[0.137988198003330035],USDT[0.000000113084841] |
| 00898462 | USD[0.000465300000000],USD[3.071067580874516311] |
| 00898475 | ALGOBULL[5857018.000000000000000000],BCHBEAR[199.860000000000000000],BNB[0.006047780000000000],DOGEBEAR[114919500.000000000000000000],DOGEBULL[8.811262820000000000],EOSBULL[8800.000000000000000000],LINKBULL[1.958006000000000000],MATICBULL[14.717422000000000000],SUSHIBULL[450.450000000000000000],SXPBULL[5749.054000000000000000],THETABULL[3.934844600000000000],TOMOBULL[50442.536200000000000000],TRX[0.579884000000000000],TRXBEAR[139902.000000000000000000],USD[0.255716474650000000],USDT[0.007831419250000000],VETBULL[4.000000000000000000] |
| 00898479 | BTC[0.096591136231767],GMT[0.000000060620000],KIN[3011.750000000000000],TRX[0.000000000000000],USD[-604.446187421498632],USDT[0.007510000000000] |
| 00898481 | TRX[0.171896000000000],USD[0.003414760435000000],USD[-0.012504687955683] |
| 00898484 | HNT[18.487050000000000],SUSHI[33.993200000000000],USDT[51.733777446629205] |
| 00898485 | BLT[900.000000000000000],BNB[0.000000005000000],ETH[0.000680370273670],ETHW[0.000680370273670],FTT[894.306000010000000],SRM[54.077383390000000],SRM_LOCKED[793.205126110000000],USD[5182.954649197010393000000000],USDT[0.088613210977329] |
| 00898488 | TRX[0.000003000000000],USD[0.448934499750000],USDT[0.000000123285488] |
| 00898489 | USDT[1454372739970121],USDT[0.000000006245632] |
| 00898492 | SXPBULL[0.473450800000000],TRX[1.050104000000000],USD[0.004660603250000] |
| 00898497 | LUNA2[0.004457787210000],LUNA2_LOCKED[0.010401504680000],LUNC[970.692661530000000],NFT [51468327158073084][1],NFT [56864893471057814][1],PEOPLE[5.932401300000000],SLP[445.076360243630000],SOL[0.003000000000000],USD[1.218519885553509][2],USDT[0.000000167727616] |
| 00898498 | BNB[0.000000024568300] |
| 00898499 | TRX[0.000003000000000] |
| 00898500 | USD[0.000016055174286] |
| 00898502 | AUD[0.000000033959896],FTT[-0.000000200000000],USD[3083.27629453464577788],USDT[0.000000079147825] |
| 00898506 | DOGEBULL[9.999800000000000],LUNA2[4.600167048000000],LUNA2_LOCKED[10.733723110000000],LUNC[100169.059900000000000],SXPBULL[162330.000000000000000],USD[0.001594632700000],USDT[10.188762450842420] |
| 00898508 | TRX[158.340501000000000] |
| 00898509 | USD[0.000000123575520],USDT[0.000000071467600] |
| 00898510 | USD[0.001894272462131] |
| 00898516 | MATIC[0.002000000000000],USD[30.812707206964891],USDT[0.000000056796200] |
| 00898518 | DENT[1.000000000000000],EUR[0.000000463480510],MOB[0.215260100000000] |
| 00898520 | BTC[0.000000044705920],TRX[0.000000006445760],TRXHEDGE[0.000000007302334],USD[0.000000060261642] |
| 00898523 | BNB[0.229327500000000] |
| 00898524 | USD[0.200071760000000] |
| 00898525 | BTC[0.000000048849000],ETH[0.000000051809740],ETHW[0.000000029532000],USD[0.000000062782157] |
| 00898526 | USD[-19.853966813926022],USDT[27.653997113608370] |
| 00898527 | FIDA[0.090477670000000],MAPS[0.568554650000000],MER[0.474320000000000],SRM[0.000000100000000],USD[4.588571206979828],USDT[0.000000017850000] |
| 00898528 | USD[0.360991040000000] |
| 00898530 | EUR[0.000000020771885],XRP[3715.205125650000000] |
| 00898533 | BTC[0.005526842635576],ETH[0.000000005823700],LTC[0.008733930000000],TRX[226.678950004499225],USD[0.004106267033631],USDT[0.479819696447895] |
| 00898537 | FTT[0.000000004610548],SRM[0.000885550000000],SRM_LOCKED[0.004066600000000],USD[0.917693257142458],USDT[1.909615169641154] |
| 00898539 | KIN[329192.000000000000000],TRX[0.000030000000000],USD[1.103813270000000],USDT[0.000000008395624] |
| 00898540 | NFT [288349453246701658][1],NFT [288861291572359916][1],NFT [387096981120514767][1],NFT [466819610722813604][1],USD[1173.141700190000000],USDT[2503.1158769700000000] |
| 00898544 | AUDIO[1943.735343510000000],MOB[21.393182720000000],USD[0.000000006306266],USDT[0.014415046722094] |
| 00898545 | TRX[0.990001000000000],USD[0.093471920000000],XRPBULL[220.755840000000000] |
| 00898547 | MATIC[0.100000000000000] |
| 00898550 | BTC[0.124994890000000],ETH[1.112620000000000],ETHW[1.112620000000000] |
| 00898553 | BNB[0.039000000000000] |
| 00898555 | BULL[0.000000009500000],SOL[0.000000021867824],USD[29.310826598606150] |
| 00898556 | FTT[0.076689596525735],USD[0.069487052645908],USDT[0.000000001299354] |
| 00898560 | AUD[0.000000335115921,BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[0.000000006351156],UBXT[1.000000000000000] |
| 00898562 | FTT[4.800000000000000],LUNA2[0.000012227251600],LUNA2_LOCKED[0.000028636420400],LUNC[0.267241751081199],SOL[0.005815830000000],SRM[0.584082170000000],SRM_LOCKED[1.081219530000000],TRX[0.000018000000000],USD[0.554794081228449],USDT[-0.000000381829136],USTC[0.000000004878926] |
| 00898563 | APE[4.078393603258194],BNB[0.000000062067154],CQT[0.000000001000000],ETH[0.000000064734817],FTM[0.000000005016569],FTT[0.000000093069594],SOL[0.000000046742219],STARS[0.000000007956583],USD[0.000003525171087],USD[0.000000057201954] |
| 00898565 | 1INCH[697.004485000000000],ALPHA[1114.005570000000000],BA[2517900.000000000000000],BTC[0.180553583897204],DOGE[24988.622706894426496],ETH[0.686800000000000],FTT[272.463890500000000],LUNA2[0.000000000026657015],LUNA2_LOCKED[0.000000482199701],LUNC[0.004500000000000],MANA[5884.000000000000000],SHIB[445000000.000000000000000],SOL[113.433587200000000],USD[-241.058016497204191000000000],XRP[6438.000000000000000] |
| 00898568 | AAVE[0.009617820000000],APE[0.087234296613426],BAT[2.050593970433591],ETH[-0.000242725051297],ETHW[0.000247255000000],MATIC[0.959260000000000],SOL[0.008015380000000],TRX[0.000264000000000],USD[30261.413244000215837],USDT[0.000000006262377] |
| 00898569 | ATLAS[847.344864534265720],NFT [295666310447563325][1],NFT [325581328215827114][1],NFT [429189782602255626][1],USD[0.008058140983807],USDT[0.000000083804330] |
| 00898575 | BNB[0.000000005988743],BTC[0.000001376613534],CBSE[-0.000000003501200],COIN[0.000000164666248],ETH[0.000000416890639],FTT[0.000000136410625],TRX[0.000020000000000],USD[0.048130508115170],USDT[0.000000021832060] |
| 00898578 | USD[400.900682155991369690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898584 | BTC[0.00000006950000],CAD[0.00000000531240],ETH[0.00000078000000],FTT[0.00000000529482],MKR[0.00000000500000],SOL[0.00000002434900],USD[10.21404578466573923],USDT[0.00000079802940] |
| 00898586 | BTC[0.09648784220000000],ETH[0.00061012102068615],ETHW[0.00060991102086515],FTT[35.02047828000000000],USD[6038.94289483072265507],USDT[0.78961214450000000] |
| 00898592 | AVAX[0.00000000079050000],CEL[0.00000003779798,TRX[0.00000100000000000],USD[0.00000000815028263] |
| 00898595 | ALGOBULL[8674.90000000000000000],BNB[0.00200000000000000],DYDX[0.09272300000000000],ETHBULL[0.00004271400000000],MATICBEAR2201[56.47301300000000000],MATICBULL[4251.18585480000000000],TRX[0.00004000000000000],USD[0.26330352716144771],USDT[0.06611301085340304] |
| 00898599 | FTT[0.00000009450000],USDT[3.11042425000000000] |
| 00898600 | BNB[0.00000000960000000],USD[0.00000022961240] |
| 00898601 | BAO[1.00000000000000000],BTC[0.00038650000000000],ETHW[0.00058864982200690],FTT[8.81848162000000000],KIN[1.00000000000000000],LINK[1.90000000000000000],NFT[306125126138828227][1],NFT[345213475453129497][1],NFT[363691685154357141][1],NFT[478237774383815642][1],UBX[11.00000000000000000],USD[0.03000003366546211] |
| 00898602 | DOGE[0.00000000068488000],FIDA[0.14906178000000000],FIDA_LOCKED[0.37216741000000000],FTT[25.01831053314768100],SOL[0.00000001093440000],SRM[0.00841488000000000],SRM_LOCKED[0.04766432000000000],USD[0.00742070798855741],USDT[184.54095374169253560] |
| 00898604 | BNBBULL[2.00000001650000],BTC[0.00006040000000000],ETHBULL[2.00000000360000000],USD[0.25023667005873760],USDT[0.00000000863836190] |
| 00898608 | BTC[0.00000005600000000],ETH[0.00000010000000000],USD[0.00346686933048721,XRP[0.00000003135403060] |
| 00898610 | BTC[0.00000006450000000],ETH[0.00968400056983217],FTT[150.16909253984715577],HKD[0.35722441000000000],MOB[0.00000001000000000],USD[34280731737024550][1],NFT[511096713385217617][1],NFT[524507207266346772][1],SOL[0.00000003941428],USD[0.66085987015542840],USDT[0.00000000019188085] |
| 00898614 | BNB[0.88731511000000000],BTC[2.00912846000000000],ETH[0.09866163000000000],ETHW[0.09866163000000000],USD[0.02877702705971250],USDT[0.00000009121520] |
| 00898615 | USDT[0.00000001000000],FTT[0.00000000060916696],USD[0.00000009329096],USDT[0.00000103070592] |
| 00898617 | FTT[281.45802819000000000],NFT[339620718863685504][1],NFT[389864537629598314][1],SOL[206.76104860000000000],USD[631096.81938482000000000],USDT[0.00000030525112695] |
| 00898619 | BTC[0.00000081869738],ETH[0.00000004000000000],ETHW[0.09465580936987000],SRM[0.98477736877812900],SRM_LOCKED[7.31441546000000000],USD[0.00033955347214708],USDT[0.00000000800000000] |
| 00898631 | TRX[0.00000100000000000],USD[0.00000006277437600],USDT[0.64257910000000000] |
| 00898632 | USD[1677.79029517344672500],USDT[0.00000000343480044] |
| 00898633 | BTC[0.00000003321000000],ETH[0.00000002959131400],FTT[0.00000000516735500],NFT[550600390743023065][1],RAY[0.00000000512550000],SOL[0.00500203922321556],SRM[0.02354365000000000],SRM_LOCKED[1.40695227000000000],TRX[0.00000004546833600],USD[-0.01827193270507210],USDT[0.00000001612364703] |
| 00898638 | USD[0.01343400000000000] |
| 00898639 | BTC[0.00000008800000001],ETH[0.00000007249571000],HT[0.00000008796673990],KIN[0.00000000328967180],LTC[0.00250549295535780],MATIC[0.00000001316333800],SOL[0.00000000278507180],TRX[315.17091400003930200],USD[0.00000001089866070],USDT[2.61331706856496549] |
| 00898641 | BNB[0.07962665000000000],BOBA[71.52534248000000000],DOGE[0.00000000915000000],FTT[0.00000907000000000],OMG[0.00000000698564900],USD[6.09582638399862611],XRP[0.00000000666406400] |
| 00898645 | USD[5.00000000000000000] |
| 00898646 | AURY[0.31129698000000000],BNB[0.00968440000000000],BTC[0.00000247550000000],BUSD[26185.92313502000000000],FTT[207.06224596000000000],NFT[476860625604092109][1],SRM[8.32910605000000000],SRM_LOCKED[13.43749960000000000],TRX[0.00004600000000000],USD[0.00000000438368],USDT[0.00000003800000000] |
| 00898650 | BOBA[0.88701060000000000],USD[0.00000012390420500],USDT[0.00000004879726800] |
| 00898654 | ETH[0.00000003000000000],TRX[0.02513800000000000],USD[0.00000001534476211],USDT[0.68456785240000000] |
| 00898655 | KIN[6229.69317000000000000],TRX[0.00001000000000000],USD[0.00149330822451200],USDT[0.00000008717290700] |
| 00898656 | APT[0.00000008100000000],BNB[0.00000004936699300],ETH[0.00000003518269000],FTT[0.00000000274890400],GMX[0.00010399000000000],LINK[0.00853985452518720],MATIC[0.00000009992640000],SOL[0.00029000252208620],TRX[0.00002900252208620],UNI[0.00000004857000000],USD[0.00011516275759900],USDT[0.00000029535432] |
| 00898658 | COPE[0.72840000000000000],FTT[0.00015241847426000],USD[4.70996068450000000],USDT[0.00832300000000000] |
| 00898659 | USD[-0.01329278070928011],USDT[0.59700000000000000] |
| 00898660 | USD[7.51081281436284620],USDT[0.00000000084313914] |
| 00898661 | BTC[0.00000964000000000] |
| 00898664 | AUD[0.00000001916494],BNB[0.00000001363930800],DOGE[0.16808500000000000],ETH[0.00000010000000000],LINK[4.00000000000000000],MATIC[70.00000000000000000],RUNE[10.40000000000000000],SOL[0.03695855129941780],USD[1.40018005619500000] |
| 00898666 | BTC[0.00001965500000000] |
| 00898668 | USD[30.00000000000000000] |
| 00898676 | USD[0.00000004762185300] |
| 00898679 | AKRO[1.00000000000000000],AXS[0.00000005351451],BAO[1.00000000843500000],CRO[0.00000007187947900],DOGE[1.00000000000000000],HNT[0.00000009525360000],KIN[7.00000000000000000],LINK[0.00000009537840000],MATIC[0.00000007775920000],RSR[1.00000000000000000],RUNE[0.00000007303308500],SGD[0.00000000951221200],SOL[0.00000002668408000],TRX[0.00000088686400000],USDT[0.00000001300169772] |
| 00898681 | MATIC[0.69209486000000000],USD[0.00000000800000000] |
| 00898686 | MATIC[0.10000000000000000] |
| 00898690 | USD[0.00000023595375380] |
| 00898694 | ANC[244.86244000000000000],BNB[0.00000000859228020],ETH[0.00070351022291472],ETHW[0.00070351022291472],LUNA2[68.88567152000000000],LUNA2_LOCKED[160.73323350000000000],LUNC[100000.00000000000000000],TRX[0.00001000000000000],USD[0.00280813169031373],USDT[5178.26000001243055010] |
| 00898697 | DYDX[183.76324000000000000],TRX[0.00000500000000000],USD[1192.27497484828271600] |
| 00898699 | ETH[0.33463397000000000],ETHW[3.83463397000000000],RUNE[0.00035299915209711],USD[8.55044253187000000] |
| 00898700 | USD[25.00000000000000000] |
| 00898701 | USDT[0.00000000416761850] |
| 00898702 | USD[105.38376667000000000] |
| 00898703 | BULL[0.00000896000000000],DOGEBULL[0.00000000080000],TRX[0.00005900000000000],USD[9.60654245664577000],USDT[0.00335330000000000],XRP[43.94065400000000000] |
| 00898705 | BTC[0.00263403000000000],FTT[8.28681400000000000],NFT[340544943347177823][1],NFT[516919553301113071][1],TRX[0.00000400000000000],USD[7.40822560336776300],USDT[313.53242463381428600] |
| 00898707 | BTC[0.00000002867500000],RAY[0.96689097365994180],SOL[0.09398000000000000],USD[0.00045518997528800] |
| 00898712 | USD[30.00000000000000000] |
| 00898713 | ADABULL[4.99926919000000000],BNB[0.00400000957471650],BNBBULL[2.00001221300000000],BTC[0.00033330642394170],DOGEBULL[4.56744482000000000],EOSBULL[1900.00000000000000000],ETH[0.15047805000000000],GMT[0.15047805000000000],LTC[0.00770769000000000],MATICBULL[32.99962000000000000],SUSHIBULL[34762105.51000000000000000],THETABULL[252.01109660000000000],TRX[16.63549305580484835],USD[0.03566044453164044],USDT[238.48773258473500000],XRPBULL[1240477.68484000000000000] |
| 00898715 | BTC[0.01842862000000000],ETH[1.30014376500000000],ETHW[0.00014376500000000],FTT[25.17358232679875765],SOL[0.00393900000000000],USD[8281.90442735718796561],USDT[0.00000000623981400] |
| 00898723 | BTC[0.00000030000000000],USD[25.00000001000000000],USDT[0.00000000078098237] |
| 00898726 | USD[0.74086042000000000],XRP[0.00000000020507780] |
| 00898729 | BTC[0.01921467131250000],COIN[0.00000001000000000],SOL[10.66636420715187200],USD[4.75198840212379350],USDT[0.52310184910125100] |
| 00898731 | BIT[0.00000008792835],ETH[0.00000050058097600],USD[3.72398020449542000],USDT[0.00000063608326610] |
| 00898732 | BULL[0.00000009600000000],DOGEBEAR2021[0.00007320000000000],FTT[0.09227584242231790],USD[0.00000004282189700],USDT[0.00000001397709840] |
| 00898733 | USD[269.92248750000000000] |
| 00898734 | BTC[0.00000004000000000],DENT[75.59450000000000000],MOB[0.36833300000000000],TRX[0.18693000000000000],USD[-0.23144679041250000],USDT[0.00852223375000000] |
| 00898735 | DOGE[0.00000000700143000],OXY[0.42957764236100015],USDT[0.00000000011228479] |
| 00898737 | SRM[0.35853208043783342],USD[0.26200159600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898739 | USD[0.00788237577517134],USDT[0.00000000172312230] |
| 00898743 | CRO[9.843250000000000],CRV[22.000000000000000],MANA[36.992970000000000],TRX[0.000001000000000],USD[3.393730511250000] |
| 00898744 | BTC[0.009888049000000000],DOGE[1261.076495000000000],ETH[0.156611450000000000],USD[9.804221767312500000] |
| 00898746 | BTC[0.000000065000000],ETH[0.000000016453637],ETHW[0.000000052363581],FTT[0.218531275980772],LUNA[0.496680181900000],LUNA2_LOCKED[1.158920424000000],SOL[0.000000029421000],TRX[0.000000094866000],USD[0.000000077471213],USDT[0.000000080000000] |
| 00898747 | USD[27.964828320000000] |
| 00898751 | USD[25.000000000000000] |
| 00898757 | USD[0.000000006301589700],USDT[0.000000072692036] |
| 00898758 | FTT[5.969469883400000],MOB[0.000000003296254],RAY[0.000000040374916],SOL[0.000000048470407],USD[10.338763483431159500] |
| 00898764 | ETH[0.000081951468560000],ETHW[0.000081948018958700],TRX[0.000004000000000000],USD[-0.0082854343164072],USDT[0.000000001795219900] |
| 00898765 | AUD[0.000000000003850],BAO[1.000000000000000],KIN[104582.672885570428895200] |
| 00898766 | BNB[0.00000000043418400],ETH[0.00000000038805880],USD[8.29325586630456960] |
| 00898770 | DYD[XD.79984480000000000],ETH[0.00000000000000000],ETHW[25.623000000000000000],FTT[0.012142105059565585],GENE[0.004652000000000000],MNGO[9.960000000000000000],OXY[0.983200000000000000],RAY[0.761106000000000000],REN[0.961000000000000000],SNY[14.000000000000000000],SOL[0.007900000000000000],SRM[0.995150000000000000],UMEE[7.000000000000000000],USD[0.132730062741979],USDT[0.000000043762512] |
| 00898772 | TRX[2.998005000000000000] |
| 00898775 | AGLD[0.023320000000000000],ATLAS[2933137.264000000000000000],ENS[0.007920000000000000],GENE[0.085880000000000000],IMX[0.045640000000000000],SOL[0.000000100000000],SRM[0.436070720000000000],SRM_LOCKED[2.116946150000000],TRX[0.000002000000000],USD[45847.796676007339617],USD[0.004431003277592] |
| 00898779 | USD[0.172332957250000] |
| 00898781 | ETH[0.000982570000000000],ETHW[0.000982572701847],USD[2.433285677342500] |
| 00898789 | AUD[7.966262192093244],BTC[4.698755881800000],ETH[13.406225560000000],ETHW[13.406225560000000],FTT[157.757640000000000],USD[0.000193946621444] |
| 00898790 | BTC[0.000267442177151],FTT[0.000000007092000],USD[1.711326600034879] |
| 00898792 | FTT[0.003272260000000],STEP[232.855749000000000],USD[0.000000612676938] |
| 00898793 | USD[19.311420161225964] |
| 00898794 | LTC[0.025777740000000],MOB[1.998600000000000],USD[2.384688200000000],USDT[3.567482210000000] |
| 00898795 | TRX[90.384161000000000] |
| 00898798 | FTT[0.000000062560000],XRP[0.000000076959624] |
| 00898800 | RAY[0.000000100000000],USD[0.000000103250032],USDT[0.000000085773747] |
| 00898801 | FTT[10.000000000000000],TRX[0.923518000000000],USDT[4964.725875496512500] |
| 00898802 | BNB[0.000000004129200],TRX[0.000000066160430] |
| 00898803 | ETH[7.000000000000000],ETHW[15.000000000000000],GBP[0.004434246282381],USD[0.000000151251774] |
| 00898804 | DENT[1.000000000000000],ETH[0.000000040000000],FTT[0.000000000527600],NFT[290654678383614139][1],NFT[293457416089259006][1],NFT[296943485458130022][1],NFT[357767859717224515][1],NFT[421371273151671324][1],NFT[464161006864764945][1],NFT[472403448451362681],TRX[0.000001000000000],USD[2.105638125337100],USDT[0.000000023766237] |
| 00898806 | BTC[0.000000008752400],USD[0.000019336027253] |
| 00898808 | ALGO[12.865286393235785],BAT[0.000000004417400],DOGE[0.000000007171991],ETHW[0.000000002392000],EUR[0.000000004000000],FTT[0.000001604344353],REN[0.000000009491053],RSR[0.000000075558262],SHIB[0.000000077558262],USD[0.078330612557305] |
| 00898811 | AUD[0.000000005688108],BCH[0.000085043190000],BNB[0.787671170860000],BTC[0.000000040000000],MATIC[259.827100000000000],USD[6.182989114941576900],USDT[0.000002847725667] |
| 00898812 | USD[0.000000056123220],USDT[0.000000091078096] |
| 00898813 | FIDA[0.996770000000000],FTT[0.099886000000000],OXY[0.987080000000000],ROOK[0.000967500000000],SRM[0.998670000000000],TRX[0.000001000000000],USD[11.582883016135000] |
| 00898825 | 1INCH[0.000000008835696],AMC[0.000000008271842S],BRZ[0.000000007399900],ETH[0.001282852840080],ETHW[0.001275888067680],FTT[0.007132111415908],USD[0.000000045118140],USDT[0.000000090809598] |
| 00898827 | AKRO[0.000000098518015],ALGOBULL[789005273.337864544226458],ASDBULL[0.000000089564475],ATOMBULL[0.000000094775750],BALBULL[484999.800000099356495],BCHBULL[0.000000058164000],BNB[0.000000027145906],BSVBULL[0.000000078722700],BULLSHIT[0.000000060000000],COMPBULL[0.000000009435460],CREAM[0.000000015190158],CUSDT[0.000000053605350],EOSBULL[0.000000022840296],ETH[0.000000083169826],ETHBULL[1.407025615080000],GRTBULL[0.000000023611748],HNT[0.000000077560000],HTBULL[0.000000030056894],KIN[0.000000084016000],KNCBULL[126000.000000009634720],LEOBULL[0.000000002306256],LINKBULL[0.000000022357865],LRC[0.000000007756380],LUNA2[1.671079730000000],LUNAC_LOCKED[3.899185973000000],MANA[230.000000000000000],MATICBEAR2021[0.000000007335825],MATICBULL[0.000000009619919],MKRBULL[0.000000007962187],NFT[460.000000000000000000],OKBBULL[0.000000008000000],ECO[0.000000049553056],SHIB[0.000000017640432],SLRS[0.000000084558869],SOSD[0.000000001110014],SRMB[0.000000024000000],STEP[0.000000001212158Z],SUSHIBULL[0.000000018233190],SXPBULL[19693860.000000084594024],THETABULL[0.000000077423768],TOMOBULL[42760232.403386180610474],TRX[0.000000037915442],USD[0.000000064482061],USDT[0.000000135658369],XRPBULL[0.000000037290000],XTZBULL[0.000000071198268],ZECBULL[17268.962585125604175] |
| 00898830 | CLV[1000.450650650000000],CQT[1000.833902500000000],EQT[1000.000000055000000],FTT[25.069706846085472],LUNA[0.000049658994850],LUNA2_LOCKED[0.000019823764700],LUNC[1.850000000000000],NFT[524780638177718046][1],SOL[0.000000011000000],SRM[1.005409480000000],SRM_LOCKED[0.021923110000000],USD[0.162270310884472],USDT[0.000000088672684] |
| 00898835 | MOB[0.000000007437000],USD[0.000000030067338] |
| 00898837 | KIN[219970.129620223550000],USD[0.000000000351837] |
| 00898841 | BNB[0.000000010000000],ETH[-0.000000018022516],HXRO[0.000000025274588],MATIC[0.000000055124000],USD[0.000000145637451],USDT[0.371132457881408] |
| 00898844 | BNB[0.000000008900000],USD[0.000228970563607],USDT[0.236999710000000] |
| 00898845 | USD[0.507420525650000],USDT[0.000000039794564] |
| 00898848 | BNB[0.000000010000000],BTC[0.000000010165900],FTT[0.000000004255232],MATIC[-0.000000004230819],PAXG[0.000000020000000],SOL[0.000000010000000],USD[29.458891793033932],USDT[0.000000064547973],XRP[0.000000077750000] |
| 00898852 | USD[30.000000000000000] |
| 00898855 | TRX[0.000000020000000],USD[0.000000187225486],USDT[0.000000084804054] |
| 00898856 | LTC[0.000000016155360],SOL[0.000000092422200],TRX[0.659958500000000],USD[0.489965468733149],USDT[0.000000050237906] |
| 00898858 | BTC[0.000317625000000] |
| 00898861 | BNB[0.010000000000000],BTC[0.022499150000000],DAI[0.053034500000000],LUNA2[1.053744512160000],LUNA2_LOCKED[2.458737195160000],LUNC[452.560000000000000],TRX[0.000777000000000],USD[0.440449368421360],USDT[0.007985441055493] |
| 00898863 | BNB[0.002100000000000],KIN[19986.000000000000000],USD[0.086803112000000] |
| 00898864 | BTC[0.000023775807187S],ETH[0.007000000000000],RAY[0.984705000000000],TRX[0.001790000000000],USD[1.134109394470000],USDT[0.489971400864794S] |
| 00898867 | USD[1.211312095435925O] |
| 00898871 | BTC[0.000000006000000],TRX[0.000000029114325],USD[0.368858280363816],USDT[0.000000082607990] |
| 00898887 | BTC[0.000000000000000],USD[-1.699388132717826A],USDT[2.813001647946908O] |
| 00898891 | TRX[0.000050000000000],USD[1.10253000573981196],USDT[0.000000070916979] |
| 00898892 | BCH[0.007843600000000],BTC[0.000000137282048],BUSD[13.870083040000000],ETH[0.000000192911620],ETHW[0.000391698778270],FTT[-0.000000022908883],TRX[0.000001000000000],TUSD[2018.9878654700000000],USD[0.000005999397695],USDC[21245.570827900000000],USDT[519.07500001225253090] |
| 00898897 | SOL[0.000000024604400] |
| 00898902 | USD[30.000000000000000] |
| 00898903 | BTC[0.000237500000000] |
| 00898905 | BTC[0.000000038665500],ETH[0.000108521693212],ETHW[0.0001084704847715],FTT[0.050625633165863],POLIS[0.000000067317000],USD[0.019301753591361],USDT[0.000000039766294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00898908 | USD[2158.78400453471500000] |
| 00898909 | KIN[0.00000000220090600] |
| 00898910 | BTC[0.000000005000000000],FTT[0.00000000880250000],KIN[1810502.66240434000000000],OXY[0.9806485000000000],RAMP[0.988108000000000000],SXP[0.00000000050000000],USD[318.94463265021017615] |
| 00898911 | ETH[0.00000000011888870] |
| 00898913 | USD[11.13714740200000000],USDT[0.000000000059094] |
| 00898917 | ATLAS[1269.67600000000000000],TRX[0.000001000000000],USD[0.30771124747769474],USDT[0.157205301378048411] |
| 00898919 | MOB[426.24496000045847232] |
| 00898920 | SOL[18.66167039000000000] |
| 00898922 | BNB[0.003407221106955000],BTC[1.756850482684692],BULL[0.0000001000000000],CRO[6.390000000000000000],DOT[0.047977760000000000],ETH[0.00000137816928260],ETHW[0.0001784816928260],EUR[0.0007447300000000000],FTT[191.42317001111145990],LUNA2[0.08477280302000000],LUNA2_LOCKED[0.19780320710000000],TRX[0.00028200000000000],USD[1798.95467132289464521],USDT[0.0029072504428870],USTC[12.0000000000000000] |
| 00898924 | ALAS[9238.15200000000000000],GALA[2499.500000000000000],TRX[0.000030000000000],USD[1.64221245000000000],USDT[0.000000007358280] |
| 00898925 | ATLAS[4160.000000000000000],USD[0.007111774415000] |
| 00898930 | ADABEAR[2898170.000000000000000],ALGOBEAR[4997850.000000000000000],ALGOBULL[28886.270000000000000],ALTBEAR[799.615000000000000],ATOMBEAR[17994.90000000000000],BEAR[23197.10000000000000000],BNBBEAR[70085050.00000000000000],DOGEBEAR[2000000000.0000000000000000],EOSBULL[4.09863000000000000],HTBEAR[60.98230000000000000],LINKBEAR[2598380.00000000000000],SUSHIBEAR[259948.00000000000000],SXPBEAR[549720.000000000000000],THETABEAR[1169356.00000000000000],TOMOBEAR[389922000.00000000000000],TOMOBULL[174.96500000000000000],UNISWAPBEAR[13.29434000000000000],USD[6.055345904000000000000000],VETBEAR[6897.720000000000000] |
| 00898931 | TRX[0.000008000000000],USDT[0.000037879725202] |
| 00898932 | BTC[0.006796156600000],TRX[24.695307000000000],USD[4.350489486209180],USD[4.350489486209180],USD[4.350489486209180] |
| 00898934 | ETH[0.000000005000000],NFT[3011297857181824 87]{1},NFT[4590851899578306 82]{1},NFT[5213446582576721 86]{1},TRX[0.000009000000000],USD[0.262321180750000] |
| 00898937 | ETH[0.0193842784173000],ETHW[0.01928953291 46400],FTT[0.0224471248889184],NFT[3785884 39959618627]{1},SHIB[17337 5.328274760000000],SOL[0.5075280606000000],USD[0.00000006098633 6],USDT[0.000000008635971] |
| 00898940 | TRX[0.000003000000000],USD[0.0048616972312 30],USDT[0.000000091159424],XRP[0.8400000000 00000] |
| 00898943 | SHIB[29994 3.000000000000000],USD[0.667416642695000],XRP[0.889388000000000] |
| 00898946 | BTC[0.018890263000000],DOGE[0.000000005128 6462],ETH[0.000000004960000],FTT[14.81950679 770515200],HNT[0.0000000600000000],MOB[366.6784688046861713],USD[0.0000000097610829] |
| 00898951 | DOGE[0.000000010000000],STEP[0.00212000000 0000],USD[0.7286508203588324],XRP[0.00000007 55338810] |
| 00898953 | KIN[9617714.330800000000000] |
| 00898955 | ETCBULL[0.000000005000000],FTT[0.0000020000 00000],TRX[0.000002000000000],USD[0.00000008 0458437],USDT[0.000000052930522] |
| 00898957 | EUR[0.000000181648397],MOB[4.6527054900000 000] |
| 00898958 | ALGOBULL[2999.400000000000000],BEAR[500.05 00000000000000],BNBBEAR[100010.000000000000 000],BNBBEAR[100010.000000000000000],ETH[0.0 00000034000000],ETHBEAR[10001.00000000000000 0],LUNA2[0.000000616390862],LUNA2_LOCKED[0.0 00000376578678],LUNC[0.0035143241260385],MA TIC[0.000000098146000],REEF[124807744000000 00],SNX[0.016102880000000],SUSHIBULL[10.9978 0000000000],TOMOBULL[149.9900000000000000],U SD[0.000000041404626],USDT[0.00001016053114 47],USTC[0.000000021866396],XRP[0.0000000254 00000],XRPBEAR[139972.000000000000000],XRPBU LL[9.998600000000000000] |
| 00898959 | NFT [3273515703957082 66]{1},NFT [3349760900020620 59]{1},NFT [3633700112365202 08]{1},NFT [3742293694969735 22]{1},NFT [3988937124838383 29]{1},NFT [4761092062132407 88]{1},NFT [4815562217536331 48]{1},NFT [5117411220922713 72]{1},NFT [5205828928388683 38]{1},NFT [5207142821324815 58]{1},NFT [5547140490328427 85]{1},NFT [5757760663855682 84]{1},SRM A.09023392000000000000],SRM_LOCKED[26.0297 660800000000] |
| 00898961 | BTC[0.000035800000000],COIN[0.000000000400 0000],TRX[0.000000000],USD[0.000000002212754 6],USD[2.185506720000000000] |
| 00898964 | FTT[15.430638919109450],RAY[300.0252062100 0000000],TRX[0.025000620000000],USD[0.739902 3000950000],USDT[0.0024000009115 8172] |
| 00898966 | APT[706.000000000000000],ATLAS[21280.00000 0000000000],ETH[0.421300000000000],ETHW[0.42 13000000000000],FTT[153.905494010000000],NFT [3476859069874400 81]{1},SLRS[16983.72223226 00000000],SNX[0.666665000000000],SOL[1.50237 35100000000],SRM3019.000000000000000],USD[204.75186156750371 91],USDC[135310.083896760000000],USDT[1.9200 00004959627 1] |
| 00898967 | BTC[0.001567343283737 5],ETH[0.0504244000000 0000],ETHW[0.050424400000000],USD[25.0000000 00000000] |
| 00898968 | OXY[28.00000000000000],TRX[0.00000300000000 0] |
| 00898970 | ATLAS[265.58555240023403 52],PERP[0.00000000 44297410] |
| 00898972 | AAVE[0.001416323500000],BTC[0.0423000014678 800],BUSD[483356.619587010000000],ETH[0.0000 00085000000000],ETHW[0.000000085000000000],F TT[2.091963200000000],GRT[0.701860000000000000],TRX[0.0000010000000 00],USD[50309.4149710244319536],USDT[100.008 2429544969850] |
| 00898975 | SOL[0.000000079595600] |
| 00898980 | TRX[0.000000016223414],USDT[0.0003332168967 60] |
| 00898986 | OXY[0.000000003945560],SRM[43.6504723391394 360],USD[35.000000000000000] |
| 00898987 | SXPBULL[4262.8568226000000000],USD[0.017119 5676600000],USDT[0.000000004698880] |
| 00898989 | FTT[50.110167170000000],TRX[0.0065360000000 00],USDT[0.0000001554579 5] |
| 00898990 | BNB[0.00023924894307 9],SOL[0.000000008491682 9],USD[0.000017887358468],USDT[0.00000000647 0447] |
| 00898991 | BAO[1.000000000000000],MATIC[39.24378709000 0000],USD[0.000001132207 54] |
| 00898999 | GBP[0.000000220186380],SRM[1.00141192000000 0],SRM_LOCKED[0.005781590000000],USD[0.00000 0128143464],USDT[0.000000043165947] |
| 00899004 | ADABEAR[763165.597718525386781 8],ASDBULL[0.097663000000000],BNB[0.00000002 6149255],DOGE[0.000000003492004 05],DOGEBEAR[17314709 27.430189363727819 7],DOGEBEAR2021[0.00000000500000 0],DOGEBULL[0.000000005000000],FTT[0.0016718 968359496],USD[0.021222706289361 7],USDT[0.8563116229375000] |
| 00899012 | BCH[0.002188600000000],USD[23.5769841054013 500] |
| 00899014 | BNB[0.009281000000000],MATIC[0.867000000000 000],STEP[0.0805602000000000],USD[0.00189661 98000000] |
| 00899016 | USD[-0.137516541970158 2],USDT[0.613402720000 0000] |
| 00899023 | TRX[0.000003000000000],USD[0.0000000127361 664],USDT[0.000000064029240] |
| 00899026 | USD[0.000000005730720] |
| 00899029 | FTT[39.973400000000000],MOB[118.44637250000 0000000],TRX[0.000030000000000],USD[3.6434997 00000000000],USDT[79.6240000048182270] |
| 00899032 | ALGOBULL[12400.000000000000000],ATOMBULL[390.156460000000000],BCHBULL[181.918943400 0000000],BEAR[85.636000000000000],BNBBULL[0. 000096900000000000],EOSBULL[140730.99531600 0000000],ETHBULL[0.0000446055000000],LINKBULL[7.0919949825000000],SXPBULL[786.74300769500 0000],TRX[0.000027000000000],TRXBULL[0.05181 6000000000],USD[0.08559344940000000],USDT[0.0 1885197450000000],XRPBULL[378.419594000000000],DOGE[0.07600000000000000],TRX[0.0000020000 00000],USD[-1.20034609901743 31],USDT[1.615353 8366492222] |
| 00899039 | BUSD[153852.949484440000000],FTT[25.0952310 000000000],LUNA2[17.190192960000000],LUNA2_L OCKED[40.110450250000000],LUNC[0.00538062061 47800],TRX[0.001026942617160 0],USD[0.00000011 3895425],USDT[98757.853584821684097 9],USTC[2 433.3548955727556500] |
| 00899046 | APE[231.000000000000000],ENSJ[66.1000000000 00000],FTT[0.0302958921790626],SLRS[0.0000006 91695000],USD[0.01787739301660 00],USDT[0.00000000500000 0] |
| 00899049 | ATLAS[4.030950000000000],CRO[0.011150000000 000],FTT[0.0335266700000000],POLIS[0.00000000 00000000],SOL[0.001130000000000],TRX[0.000000 0400000000],USD[38.3500932007328555],USDT[0.0 00000004101026 6] |
| 00899051 | MBS[0.987840000000000],MNGO[9.9848000000000 00],USD[11.7563074135000000] |
| 00899053 | BTC[0.000010000000000],DEFIBULL[0.0000000076 5000000],ETH[0.000000034000000],ETHW[0.00000 0034000000],FTT[0.0449946361188169],USD[22.94 1700255637479 6],USDT[0.000000000500000] |
| 00899054 | ATLAS[9.778258000000000],FTT[0.039431000000 0000],MER[0.000000080000000],OXY[0.9078509500 00000],SOL[0.3033503729805480],USD[0.00000148 8215667 2],USDT[1.611160467592092 9] |
| 00899056 | DOGE[0.060000000000000],ETHW[0.000778555000 0000],TRX[0.000020000000000],USD[1.8594513580 00000],USDT[340.39171891000000 00] |
| 00899060 | USD[25.9553018995000000],USD[0.000000085092 988] |
| 00899066 | MOB[3.999240000000000],TRX[0.0000020000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00899069 | AVAX[28.791369525964100],FTT[47.000000000000000],USD[6.107886513750000],USDT[1.326808498312800] |
| 00899070 | ATLAS[59.989800000000000],BTC[0.000000110000000],BULL[0.000336022000000],ETH[0.000035000000000],ETHBULL[0.006698861000000],ETHW[0.000035000000000],FTT[0.007268760000000],LTCBULL[16.997110000000000],TRX[0.021252000000000],USD[-0.008239038148140],USDT[0.000000088611626] |
| 00899071 | BTC[0.000000094550000],DAI[0.079857300000000],FTT[0.059250000000000],KIN[1195000.000000000000000],MOB[1105.602412127720000],USD[0.354589047510073E] |
| 00899076 | 1INCH[0.921250000000000],TRX[0.000030000000000],USD[0.796319809783406],USDT[0.000000007536090] |
| 00899082 | BTC[0.000500019939431],CEL[0.000000065500000],COIN[0.000000007691189],DOGE[0.000000000758088],ETH[0.412917414817608],EUR[0.000000000800000],FTT[0.412860790000000],GALA[0.50000000000000],SPELL[0.000000000800000],SRM[0.588229340000000],SRM_LOCKED[10.509305870000000],USD[0.66698941488455555],XRP[0.000000088000000] |
| 00899088 | SXP[25.000000000000000] |
| 00899090 | TRX[0.000002000000000],USD[0.000000099694032],USDT[0.000000065536306] |
| 00899092 | KIN[740000.000000000000000],MTA[19.000000000000000],SPELL[1200.000000000000000],STEP[25.600000000000000],USD[31.622804240000000],USDT[69.384983500000000] |
| 00899100 | EUL[5450.442623140000000],USD[0.000000000000000] |
| 00899105 | TRX[0.000003000000000],USD[-10110.406005240064225400000000],USDT[16750.000000000000000],XRP[222.530000000000000] |
| 00899117 | ETH[0.000000037305000],ETHW[0.000000037305000],FTT[0.013527369742864],USD[17.181988492527534000000000] |
| 00899123 | BTC[0.005455502750000],ETH[0.007980000000000],ETHW[0.007980000000000],SOL[0.001453840000000],TRX[0.000003000000000],USD[-1.580858646840436B],USDT[2.295031344765558] |
| 00899137 | ALCX[0.000000045500000],BTC[0.000000023000000],ETH[-0.000000004200000],FTT[0.000000037385731],USD[0.000000037385731],USDT[0.000000001780529] |
| 00899138 | BTC[0.013200008249265Z],BUSD[730.159370790000000],ETH[0.000000100000000],EUR[0.000000025132070],FTT[27.804697280000000],LINK[0.000000005694360],OXY[0.000000004680000],RAY[0.000000008005388],SUSHI[0.000000013715874],TRX[88.788076890000000],UNI[0.000000010000000],USD[0.000000005444314641],USDT[0.000000027815268] |
| 00899139 | FTT[0.085982690000000],MOB[22.671390810000000],USD[0.486013299427383],USDT[21.724288500000000] |
| 00899141 | USD[1121.117565280000000] |
| 00899142 | FTT[0.097539000000000],USD[1.644596524800000] |
| 00899148 | USD[25.051572165000000] |
| 00899152 | BTC[0.001200000000000],EUR[0.000000031182080],FTT[0.040966622999181],LINK[0.000000005731759],USD[17.933564890835676B],USDT[0.000000102748555] |
| 00899154 | BTC[0.000000000028378],HNT[7866.476193190500000] |
| 00899155 | USD[0.000000017186143],USDT[0.000000009697790] |
| 00899159 | BEAR[161267.977444228888280],BTC[0.000000088254449],BULL[0.000000014000000],DOGEBEAR[110922300.000000000000000],DOGEHEDGE[2.997900000000000],ETH[0.000000055562000],HTBULL[0.000000074400000],MATICHEDGE[2.997900000000000],TRX[0.000000075103032],USD[0.198415850000000],USDT[0.000000005057045181],XLMBULL[0.000000049764060] |
| 00899167 | USD[0.000000017186143],USDT[14.000000000000000] |
| 00899169 | LUNA2[0.000000197106705],LUNA2_LOCKED[0.000000459915645],LUNC[0.004292036738360],USD[0.000480693053000],USDT[0.000000081099968] |
| 00899180 | TRX[0.000001000000000],USD[0.072383878796241] |
| 00899186 | TRX[0.000017000000000],USD[0.006718146600000],USDT[0.844528000000000] |
| 00899188 | USD[0.608064958170580] |
| 00899192 | USD[0.105843372350000],USDT[0.000000053548520] |
| 00899193 | MATIC[0.000000004000000],SOL[0.000000097539828],TRX[0.510106430000000],USDT[0.582688976130484Z] |
| 00899194 | ETH[1.060000000000000],ETHW[1.060000000000000],FTT[57.800000000000000],NFT[326568795187828098][1],PERP[11.500000000000000],SOL[14.597080000000000],USD[302.096425935762789],USDT[0.000000008614262] |
| 00899197 | BUSD[688.000000000000000],USD[7.169209904662914],USD[0.002354722500000] |
| 00899199 | FTT[0.000000010000000],USD[0.193696529794923],USD[0.000000033625428] |
| 00899206 | ALCX[0.000482400000000],BTC[-0.000011977684468],FTT[0.001504000000000],KIN[3794.050140000000000],MNGO[2.236800000000000],SRM[27.864569440000000],SRM_LOCKED[116.135430560000000],TRX[0.000002000000000],USD[-6.357521331386116],USDT[0.000000021551212] |
| 00899212 | BTC[0.000003660000000],ETH[1.005228159677740],ETHW[1.023146889683360],FTT[25.494905000000000],USD[-491.176285703927],USDT[0.008889732749568] |
| 00899213 | USD[25.000000000000000] |
| 00899231 | ALGOBULL[8601.000000000000000],BCHBULL[3.964090000000000],BSVBULL[972.735000000000000],BULL[0.000085769000000],EOSBULL[8.729850000000000],ETHBULL[0.000088894500000],GRTBULL[0.097872000000000],HTBULL[0.179880300000000],SXPBULL[4.289381040000000],TOMOBULL[96.409000000000000],TRX[0.000000040000000],TRXBULL[0.093217000000000],USD[0.000000002357176],USDT[0.000000034683032],XTZBULL[0.890756500000000] |
| 00899232 | TRX[0.000010000000000],USD[0.027288055250000],USD[0.006205000000000] |
| 00899243 | EUR[660.000000000000000],USD[26.437423682000000] |
| 00899245 | KIN[862895.441968700000000],USD[0.000000000034680] |
| 00899250 | LTC[0.009300000000000],MOB[0.495450000000000],UNI[0.044085000000000],USDT[1.440012175000000] |
| 00899260 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.000948460000000],HXRO[1.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],USD[0.001352316508951],USDT[0.000000091395732] |
| 00899261 | APT[0.000000007151619Z],BTC[0.000000006335899B],ETH[0.000400000000000],GENE[0.000000017000000],GMT[1.695289521633395],LTC[0.000000005706400],LUNA2[0.153796663700000],LUNA2_LOCKED[0.358858820000000],SOL[0.000000005084900],TRX[0.011472007926075Z],USD[0.000000014406249],USDT[0.97473189855269D] |
| 00899266 | KIN[191185.929926350000000],TRX[0.000040000000000],USD[0.006917088000000],USDT[0.000000000020520] |
| 00899267 | BTC[0.000000007423700],ETH[0.016207200000000],ETHW[0.016207200000000],USD[0.002570857707641],USDT[0.000000019608064] |
| 00899268 | LUA[0.049060000000000],TRX[0.000040000000000],USD[0.000000000032240],USDT[0.000000041969517] |
| 00899272 | ETH[0.000138000000000],ETHW[0.000138000000000],SOL[6.186864870000000],USDT[2.174398096000000] |
| 00899276 | ETH[2.033743819714188Z],ETHW[2.033743819714188Z],MATIC[0.000000005700000],USD[0.000130109307500],USDT[0.000000002167962B],XRPBULL[0.087650000000000] |
| 00899278 | KIN[1809620.000000000000000],TRX[0.000040000000000],USD[3.159964000000000],USD[0.004181000000000] |
| 00899280 | ETH[1.139122390000000],ETHW[1.547729090000000],GST[105.101428440000000],NFT[288886389333055232][1],NFT[433707288995398811][1],NFT[472401854266486482][1],SOL[0.001436900000000],TRX[0.002334000000000],USD[588.164870409887619D],USDT[1.384418740500000] |
| 00899281 | LINK[21.400858600000000],TRX[0.000047000000000],USD[0.769311389267835B],USDT[0.000000131033040] |
| 00899284 | DOT[0.073140000000000],FTT[985.344900000000000],GRT[134969.138910000000000],LINK[0.029608000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[13.983114380000000],SLP[8.599700000000000],USD[20280.021835013896250],USTC[0.309160000000000] |
| 00899290 | BNB[0.000000032000000],BTC[0.000000091107000],FTT[0.215911054442836],LINA[0.132593895963600],LUNA2_LOCKED[0.309385757148400],LUNC[28872.600000000000000],SXP[20.000000000000000],TRX[0.000778000000000],USD[198.334438766533308],USDT[9.190005238928416],XRP[0.750000000000000],ZRX[0.39123414500000000] |
| 00899296 | FTT[8.694214300000000],USD[3.265697710000000],USDT[0.000000026850941] |
| 00899305 | BTC[0.000000010000000],ETH[1.610000000000000],LUNA2[0.005154257068000],LUNA2_LOCKED[0.012026598830000],TRX[0.000001000000000],USD[0.000000030550544],USDT[0.000000091244508],USTC[0.729610000000000] |
| 00899315 | AVAX[0.024060600000000],BTC[0.000000034002620],FTM[0.000000047962339],SOL[0.000000084122200],TRX[0.992793000000000],USD[-0.079400040835906] |
| 00899321 | NFT[309494144110412621][1],NFT[453730449491042729][1],NFT[513414674271637736][1],TRX[0.000030000000000],USD[0.009012512940000],USDT[-0.008548578360740] |
| 00899323 | ALICE[0.098250000000000],ATLAS[2.376000000000000],AVAX[10030.649477480601868],BTC[0.000003440000000],CRV[0.186232000000000],DOGE[0.558150000000000],DYDX[0.006530000000000],LDO[0.919200000000000],NEAR[0.097895000000000],SOL[0.004939000000000],USD[35.405594791319000],USDT[34.379978083800000] |
| 00899326 | BTC[0.000000017204182],DOGE[0.000000094168080],USDT[0.004516458250080] |
| 00899329 | USD[0.698916600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00899333 | AVAX[0.0000000010577488],BTC[0.000000013945000],CRV[0.9758500000000000],SOL[77.723228790000000],USD[-0.0141945351095294] |
| 00899339 | RSR[0.000000010000000],USD[0.000000007619694] |
| 00899350 | BTC[0.0448655800000000],DOGE[1981.534400000000000],ETH[0.0616220000000000],ETHW[0.0616220000000000],LINK[4.9846000000000000],SOL[9.5813167600000000],XRP[412.5500000000000000] |
| 00899351 | APT[0.0000000067545576],BTT[0.0097590300000000],DOT[1.1905330433283572],ETH[0.0000000039777360],ETHW[0.000005151586600],KIN[0.0000000057465160],LTC[0.0000332000000000],SOL[0.0000000007389330],TRX[0.3022920037981513],USD[0.0000354696352247],USDT[0.0000000620391782],XRP[0.0000000044984856] |
| 00899355 | KIN[99930.000000000000000],TRX[0.00000030000000000],USD[0.9302573900000000],USDT[0.0000000023149338] |
| 00899357 | GOG[9.000000000000000000],USD[1.2257789865886500],USDT[0.0000000081738170] |
| 00899362 | BTC[0.0000000030000000],USD[0.7319668411688592] |
| 00899367 | DFL[0.0000000100000000],FTT[0.0000000023298513],SOL[0.0000000100000000],USD[0.0000000073423146] |
| 00899373 | BEAR[695.800000000000000],BNBBEAR[628874200.000000000000000],ETHBEAR[995400.000000000000000],FTT[0.8692312179247977],USD[-0.2191022807466972],USDT[0.3127423625000000] |
| 00899379 | SUSHIBEAR[1579121.000000000000000],SUSHIBULL[0.9906000000000000],USD[0.0111657200000000],USDT[0.0000000007276936] |
| 00899381 | TRX[0.0000000030000000],USD[0.4279609185000000] |
| 00899389 | BNB[0.0000000091080140],BTC[0.0000572215000000],ETH[0.0000000061387419],EUR[-0.4887215431123388],FTT[0.0244942300000000],FXS[0.0000000004016896],LUNA2[0.0065234791250000],LUNA2_LOCKED[0.0152214512900000],STETH[0.0000000008896555],USD[0.0000000016259833],USTC[0.9234300000000000] |
| 00899394 | BNB[0.0000000000200000],BTC[0.7924645392000000],DOGE[8735.802489000000000],ETH[13.4064268650000000],ETHW[0.0002928050000000],FTT[11712.3045964800000000],LUNA2[428.8874612000000000],LUNA2_LOCKED[1000.7374100000000000],LUNC[93391147.65506550000000],MATIC[36530.365300000000000],SRM[96.2070238200000000],SRM_LOCKED[622.9495203800000000],TRXI42040.8070080000000000],USD[13.8419518870441792],USDT[16437.352909020483393],XAUT[0.0001000000000000],XRP[182.0000000000000000] |
| 00899397 | KIN[149970.00000000000000000],USD[26.9716575000000000] |
| 00899403 | ALPHA[32.965455010000000],BAO[8377.198092860000000],DENT[1.000000000000000],DOGE[0.0008621500000000],ETH[0.0106820300000000],ETHW[0.0105451300000000],EUR[0.1783207329161951],KIN[4.00000000000000],SOL[0.1085557300000000] |
| 00899404 | USDT[1428.0115400000000000] |
| 00899412 | USD[0.0000000016345228] |
| 00899416 | FTT[0.0000008720157900],TRX[0.0000010000000000],USDT[0.0000073470038425] |
| 00899417 | TRX[0.0000000038651400] |
| 00899420 | BAO[0.0000000062041100],EUR[0.0000000036981904],KIN[0.0000000011160000],SHIB[1828881.0675642000000000] |
| 00899423 | KIN[9860.000000000000000],TRX[0.0000030000000000],USD[0.0000000037663020],USDT[0.0000000056651386] |
| 00899424 | TRX[0.7917020000000000],USD[0.0025536116000000],USDT[0.0000000009000000] |
| 00899430 | 1INCH[0.0000000295799613],ETH[0.0000000067408000],LUNA2_LOCKED[0.0000000201527328],LUNC[0.0018807000000000],SNY[0.0000000017396000],SOL[0.0000000998662826],USD[0.0000011536783343],USDT[0.0000000067725280] |
| 00899432 | USD[25.0000000000000000] |
| 00899435 | 1INCH[0.0000000029704600],ATOM[0.0000000010000000],AVAX[0.1000000021349311],BNB[0.0000000001108300],BTC[0.0000000063251388],BUSD[999.9943175300000000],DOGE[0.0000000006060933],DOGEBULL[0.0000000036000000],DOT[0.0000000032760800],ETH[-0.0000000046149294],ETH[0.0000000022650291],FTT[0.0000000019941281],INK[0.0000000370448001],LTC[0.0000000005864000],MATIC[10.0000000006501224B],NFT [4760353023167067911],USD[-0.0000965189796640],USD[0.0000001260003491] |
| 00899437 | ATOM[1.5025217230238572],AVAX[0.0000001200000000],BNB[0.0000000000000000],BTC[0.0172594723496992],CHZ[243.758967856844458],CRV[0.000000074754514893684],DOT[3.8503119192000000],ETH[0.1999953729534628],FTT[1.019368839402303],LINK[2.500246349036014],LTC[0.5115816483833113],MATIC[62.7787932906828928],NEAR[7.6284152750000000],RAY[0.0000000000000000],SHIB[2357112.5380146676000000],SOL[1.0606290000000000],TRX[0.0000000877372],USD[-12.1902604947650970],XRP[56.1760716971944422] |
| 00899439 | ASD[0.0000000815112076],ATLAS[0.0000000095044156],AUDIO[0.0000000090253556],DOGE[0.0000000040700346],DOGEBULL[0.0000000047683514],MANA[0.0000000057348888],SHIB[0.0000000067306140],SOL[-0.0024128175334313],SUSHI[0.0000000006497580],USDT[0.7147853592489984] |
| 00899440 | TRX[0.0000050000000000],USD[25.0000000000000000] |
| 00899441 | AUDIO[0.9368250000000000],TRX[0.0000050000000000],USDT[0.0000006500000000] |
| 00899451 | 1INCH[0.9790000000000000],BAO[21771.800000000000000],BOBA[0.4910000000000000],BTC[0.0000000139009915],CEL[0.0930000000000000],COPE[0.5804039348000000],ETH[0.0000001100233002],FIDA[0.9230000000000000],FTM[0.4398000000000000],OMG[0.4910000000000000],REN[0.7214000000000000],RSR[9.4820000000000000],RUNE[0.0810300000000000],SOL[0.0365380525400000],USD[0.0000016064133304],USDT[0.0073695298438840],XLMBULL[0.0191203327800000] |
| 00899452 | RAY[0.9967700000000000],USD[3.8486735963068183],USDT[0.0000000017686249] |
| 00899453 | BNB[0.3000000780245718],BTC[0.0000000587197943,COIN[0.0000000002400000],CREAM[0.0000000054501680],ETH[0.0000000056401788],FTT[39.2000000013830935],RUNE[0.0000000077357396],SAND[0.0000000055748561],STG[0.0000000002388100],USD[0.0481903571368541],USDT[0.0000000099632233],XRP[0.0269300042322009] |
| 00899461 | AVAX[0.0000000051334800],BTC[0.0000000095000000],CHF[0.0000000077464475],FTT[0.0172382585785880],USD[0.0000001148869224],USDT[0.0000000155626302] |
| 00899466 | ALGOBULL[0.0000000067506625],BALBULL[6.0983712500000000],BSVBULL[0.0000000014089812],GRTBULL[0.9998100000000000],KNCBULL[1.5177637000000000],LNKBULL[0.4999050000000000],MATICBULL[3.2190576000000000],SUSHIBULL[1399.0690000000000000],SXPBULL[335.8386358000000000],TRX[0.0000220000000000],TRXBULL[0.0000000000000000],USD[0.0874403561356893],USD[0.0013492563617391],VETBULL[0.4999050000000000],XLMBULL[0.4999050000000000],XRP[0.0000000071250000],XRPBULL[4267.4732568706091609],XTZBULL[114.8893277750000000],ZECBULL[0.9994300000000000] |
| 00899469 | ATOM[5.3385266067970500],AVAX[3.5679346104579700],BNB[1.2027222716003600],BTC[0.0484417208382200],DOT[2.6639304715029500],ETH[0.0728350921041900],ETHW[0.0724919492250200],EUR[50.5120069197260594],FTT[9.5236863900950468],LUNA2[0.0038440632600000],LUNA2_LOCKED[0.0089694809390000],LUNC[3.0725668601305100],PAXG[0.0496000000000000],RUNE[0.0000000083831400],SOL[4.1521344706649700],USD[1293.1003909025598078] |
| 00899471 | AUDIO[0.0000000242100000],FTT[0.0000000013707868],USD[0.0000000666357180],USDT[0.0000000028063882] |
| 00899477 | MOB[1.9986700000000000],TRX[0.0000030000000000] |
| 00899481 | USD[0.0000000043944288],USDT[0.0000000698989717] |
| 00899492 | ALICE[0.0838000000000000],BAO[803.600000000000000],BNB[0.0000000045504550],EUR[0.0000001148635127],KIN[7700.535830790048715O],SLP[9.0060000000000000],USD[0.0000001166523883],USDT[0.0000000043706420] |
| 00899493 | USD[0.0024170434375000] |
| 00899498 | USD[0.5352707950948647],USDT[0.0000000072307200] |
| 00899499 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CRO[0.0052567400000000],DENT[2.0000000000000000],EUR[0.0000000437725576],FTM[0.0000000057709549],KIN[1075.437258920000000],TRX[1.0000000000000000],USD[0.0000000688992207],USDT[0.0000000031857874] |
| 00899502 | TRX[0.0000020000000000],USD[0.0000000789739],USD[0.0000000009460750] |
| 00899506 | TRX[0.0000030000000000] |
| 00899509 | TRX[0.0000050000000000],USD[0.0000000189443527],USDT[0.0000000038464941] |
| 00899510 | MOB[112.466940005363780],TRX[0.9900060000000000],USD[79.6840270689500000],USDT[0.8882794694750000] |
| 00899515 | TRX[0.0000010000000000],USD[0.0032137512114894],USDT[0.0000000034882384] |
| 00899517 | FTT[0.0216446536104402],USDT[5.5229248161000000] |
| 00899518 | TRX[0.0000020000000000],USD[0.0554317346753125] |
| 00899520 | NFT [4010289360799017511][1],NFT [5264072884516033541][1],SRM[0.3870235100000000],USD[0.0000000037500000] |
| 00899523 | BTC[0.0000000030000000],USD[25.0000000000000000] |
| 00899533 | BTC[0.0000000000000000],FTT[0.0443585163095544],SOL[0.0000000001535272],SRM[32.4659348100000000],SRM_LOCKED[694.6106871000000000],STEP[0.0000000013429500],USD[0.5912562389955790] |
| 00899535 | FTT[0.0859956485263580] |
| 00899538 | USD[0.0000000164343802],USDT[0.0000000015597570] |
| 00899539 | MEDIA[0.4197207000000000],STEP[33.8774565000000000],TRX[0.0000050000000000],USD[0.1589793400000000],USDT[0.0000000170214264] |
| 00899542 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.0098179271400000],CEL[12.2529772600000000],ETH[0.2827398100000000],ETHW[0.2299571500000000],KIN[5.0000000000000000],MANA[21.0842503600000000],MATIC[329.939288745000000],SHIB[366822.862017030000000],SOL[0.1716221000000000],TRX[746.967981010000000],UBXT[2.0000000000000000],USD[-0.0001015691244462],XRP[58.7974167800000000] |
| 00899545 | USD[0.0000010000000000],USDT[0.0000000021839094] |
| 00899547 | UBXT[3666.4013578700000000],UBXT_LOCKED[3666.4013578700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00899552 | CEL[1.000000000000000] |
| 00899554 | FTT[0.000000084532902],SOL[0.099981000000000],USD[-0.272579411885568?],USDT[0.000000097792518] |
| 00899557 | STEP[407.647405270000000],TRX[0.000004000000000],USD[190.852322988500000] |
| 00899561 | ADABULL[0.000120262608500],BCHBULL[0.840922281000000],BNBBULL[2.000076890062800],BNTI[0.094452570000000],BULL[2.000166784060500],DAI[0.053667750000000],ETH[0.000000028680370],ETHBULL[3.000226612245000],LINKBULL[0.066691187875000],LTCBULL[0.501533943500000],MATICBULL[0.341921560650000000],SLASHBULL[14.042075970000000],SXPBULL[0.064736985350000],TRX[0.000000300000000],UNISWAPBULL[0.000127597531500],USD[14.319685012810564],USDT[0.000000074501280],VETBULL[0.001575413273000] |
| 00899563 | BNB[0.000000047471591],CONV[3.237700000000000],CQT[0.429600000000000],FTT[0.119575133398269?],HMT[0.949400000000000],RAY[0.073363080000000],SRM[1.324585900000000],SRM_LOCKED[5.035414100000000],USD[1.086367768723447] |
| 00899564 | COIN[2.119027060000000],FTT[4.365000000000000],TRX[0.000030000000000],USD[0.598015904560120],USDT[0.001781482459280] |
| 00899566 | BTC[0.000009561000000],DOGE[0.000000080072566],TRX[0.000030000000000],USD[-1.083030690644624?],USDT[0.000000001492900] |
| 00899567 | USD[25.000000000000000] |
| 00899568 | TRX[0.000004000000000],USD[0.432430784630729?],USDT[-0.000000479468243?] |
| 00899571 | TRX[0.000049000000000],USD[0.008075797717829?],USDT[38.312988017356871?] |
| 00899575 | ATLAS[879.852000000000000],TRX[0.000020000000000],USD[0.027418301950000],USDT[152.665910491176724?] |
| 00899581 | CONV[9.680000000000000],GRTBULL[3.019290600000000],OXY[0.986800000000000],SXPBULL[0.005795000000000],USD[5.583092407500000],USDT[3.341437270374047?],XRP[0.829493000000000] |
| 00899587 | USD[0.207886010000000],USDT[0.000000009445218] |
| 00899588 | BTC[0.000542000000000],FTT[0.023360000000000],NEAR[0.006460000000000],SRM[0.498402060000000],SRM_LOCKED[5.501597940000000],USD[19.041636036104000],USDT[0.003180610000000] |
| 00899592 | TRX[0.000030000000000],USD[0.062325620000000],USDT[0.000000016892100] |
| 00899594 | SUN[3471.699933780000000],USD[-4.564581855700516],USDT[8.287025277553996] |
| 00899599 | AXS[0.000000081600000],BTC[0.016668570000000],ENS[37.500000000000000],ETH[0.000000006753300],FTT[25.038920630058426],GRT[905.072634090000000],LUNA2[0.047025951740000],LUNA2_LOCKED[0.109727220700000],LUNC[10240.000000000000000],MANA[100.000000000000000],MOB[115.536643533653700],SAN[93.000000000000000],SOL[0.000000044189462],SRM[100.000000000000000],STETH[0.000963180407034],SUSHI[0.000000031035323],USD[498.136708838985293],USDT[0.000000138589184] |
| 00899603 | TRX[0.000010000000000],USD[0.000000085058208] |
| 00899609 | TRX[-0.506618970635775?],USD[21.347211129491544?],USDT[71.212345482000000] |
| 00899611 | TRX[0.000020000000000],USD[25.000000000000000] |
| 00899612 | LUNA2[0.003158083431000],LUNA2_LOCKED[0.007368861339000],LUNC[687.679316100000000],TRX[0.000000027725892],USD[0.000181345480239?],USDT[0.000000149116847] |
| 00899620 | CLV[0.098509000000000],ETH[0.000943000000000],ETHW[0.000943000000000],SOL[0.060765000000000],USD[25.073762953500000] |
| 00899623 | TRX[0.000010000000000],USD[0.000000159364858],USD[0.000000069466320] |
| 00899624 | TRX[0.000004000000000],USD[0.000000066317100],USDT[0.000000005075495] |
| 00899626 | KIN[2904848.435380000000000],USD[0.000000034734056],USDT[0.000004976215732] |
| 00899635 | USDT[0.000000081932760] |
| 00899641 | BNB[0.000000083191175],ETH[-0.000000019436000],HT[0.000000005262680],SOL[0.000000067880100],TRX[0.000000038956710] |
| 00899649 | ATLAS[1.174047709623400],USD[0.008499022300000],USDT[0.000000029987769] |
| 00899654 | ETH[0.574000000000000],ETHW[0.574000000000000],FTT[210.000000000000000],RAY[2.839297678000000],SRM[0.724673453500000],SRM_LOCKED[4.077567290000000],USD[117.170672324106376],USDT[0.002181693218494] |
| 00899655 | TRX[0.000005000000000],USD[1.368812869630630],USDT[0.003800098999135] |
| 00899659 | BTC[0.140388583320099],RUNE[0.000000004000000] |
| 00899665 | BTC[0.000225124484000],DAI[0.000000083312200],ETH[0.006503958287700],FTT[6.052174220000000],USD[1.759948511484760] |
| 00899674 | TRX[0.000000040000000],USD[0.542527526319315],USDT[0.000000080500003] |
| 00899677 | USD[0.000000078097582] |
| 00899679 | BAO[1.000000000000000],EUR[0.003515575823608],KIN[1.000000000000000] |
| 00899680 | CRV[10.470000000000000] |
| 00899682 | KIN[543000.000000000000000],TRX[0.005893000000000],USD[5.036469533518791?],USDT[92.015061447742567?] |
| 00899683 | PUNDIX[0.041579500000000],USD[3.238228005750000],USDT[0.449545400000000] |
| 00899689 | AVAX[0.000000005098537],BNB[0.000000084631204],BTC[0.000000080480482],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000003000000],ETH[0.000000016982022],FTT[0.000000017953383],MATICBULL[0.000000016957348],MSOL[0.000000010000000],NFT[408175182159958326[1]],SOL[0.000000069454595],TRX[0.000010000000000],USD[0.000729006844446] |
| 00899693 | BNB[0.000000083666810],BTC[0.000000044000000],ETH[0.000000000000000],ETHW[0.000000000000000],FTT[0.000000053198860],USD[0.000105195700541],USDT[1032.461604210787065] |
| 00899695 | ATLAS[0.000000094530000],BOBA[0.008548979874706?],FTT[10.185000953773885],IMX[0.006519878670000],MAPS[0.007504355000000],RAY[100.399243185765315?],RUNE[0.000000097044992],SOL[0.000000002789696],STEP[0.007750341810000],USD[0.000000081302382],USDT[0.000000036857099] |
| 00899702 | FTT[0.299790000000000],USD[0.992744052684000],USDT[0.000000089912250] |
| 00899703 | BTC[0.000042500500000],LTC[0.001743773499779],TRX[0.212513810000000],USD[0.044073565955163],USDT[1.0463386642162279] |
| 00899708 | MOB[9.981911249974784000],USD[3.003682300000000] |
| 00899709 | DOGE[1.000000000000000],UNI[0.000000052000000],USD[0.000001151163012] |
| 00899719 | USD[0.014095857517326??] |
| 00899720 | AKRO[0.098550560000000],BAO[3.000000000000000],CHZ[1.000000000000000],COPE[9.716644360000000],DENT[2.000000000000000],DOGE[654.463245740000000],ETH[0.097230840000000],ETHW[0.097230840000000],EUR[211.264471771589689],KIN[4.000000000000000],MATIC[0.070018920000000],RSR[658.004150420000000],SHIB[273847.518192690000000],SOL[2.600515220000000],TRX[0.899768610000000],UBXT[2.000000000000000],XRP[0.627044420000000] |
| 00899721 | BAL[0.000000003000000],BTC[0.000000004687198?],ETH[0.000000008324780],FTW[0.000000000000000],FTT[0.000000001038549?],GRT[0.000000011938320?],LINK[0.000000000000000],SRM[0.345242160000000],SRM_LOCKED[149.576170550000000],SUSHI[0.000000005000000],USD[0.000001340997327],USTC[0.000000009948500],WBTC[0.000000021000000] |
| 00899729 | ATLAS[350.000000000000000],EUR[0.000000025942406],FTT[25.423297864335722],GALA[200.000000000000000],GRT[66.000000000000000],LUNA2[0.383097742500000],LUNA2_LOCKED[0.893894732500000],LUNC[84431.178472000000000],MOB[1.128297080000000],PERP[3.700000000000000],RAY[5.000000000000000],SRM[6.000000000000000],USD[1.693902627711355],USDT[0.000000009261979] |
| 00899734 | BCH[0.000000960000000],BTC[0.000000352582012],DFL[40.000000000000000],DOGE[0.429371770839825],FTT[0.003327521327478],PRISM[40.000000000000000],USD[0.000000207440763?],USDT[0.000000047777998] |
| 00899745 | USD[0.014095875173267?] |
| 00899752 | BTC[0.000000037948375],PERP[0.000000013468559],TOMO[0.000000010000000] |
| 00899753 | BTC[0.000662936068200],NFT[35723177376271352?[1]],NFT[456969397716254155][1],SOL[0.000000008241600],USD[0.002023816385000],USDT[0.000000056922900] |
| 00899752 | KIN[98010.911963620000000],USD[0.000000064334732] |
| 00899754 | AMPL[0.000000017022730],ATLAS[0.000000088743808],BNB[0.000000055000000],CUSDT[0.000000091889698],FTT[25.002500000000000],SOL[0.000000010000000],USD[0.000000002264563826],USDC[99.739382070000000],USDT[0.000000264963826],YFI[0.000000042500000] |
| 00899755 | FTT[0.099650000000000],USD[1.693150764659218] |
| 00899757 | TRX[9747.381975040000000] |
| 00899764 | DOGEBULL[0.069951000000000],GRTBULL[0.088199510000000],SUSHIBULL[13290.690000000000000],SXPBULL[13380.627000000000000],TRX[0.000060000000000],USD[0.073581360489220?],USDT[0.000000186662718] |
| 00899765 | AMPL[0.000000016641368],EUR[0.000000055259688],UBXT[1.000000000000000],USD[0.000032184101843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00899768 | MOB[1.671842535021145000] |
| 00899769 | EUR[10.447531160000000000],USD[25.181600300000000000] |
| 00899773 | FTT[0.000000004844844],USD[0.000000093719954] |
| 00899777 | BNB[0.000000005739447],MANA[5.000000099174960],POLIS[0.000000089721790],SAND[3.000000000000000],USD[0.000000096587927] |
| 00899783 | EUR[0.000000000013180],KIN[1881329.319720890000000],USD[0.000000000019703] |
| 00899785 | ATOM[0.073845691047529],BTC[0.002599960833447],ETH[0.002308797585273O],ETHW[0.009335668794734],EUR[1030.376670720000000],FTM[0.972256750960000O],FTT[25.400000000000000],USD[-531.859504035564291],USDT[0.000000068167352] |
| 00899786 | DOGE[0.000160521419015] |
| 00899793 | BTC[0.000085595000000],FTT[46.881122550000000O],GBP[0.000006257665534],SOL[0.000000007194816],USD[6.783330589921474] |
| 00899798 | BTC[0.000000005000000],ETH[0.000000007078476],USD[1.377901458347920O] |
| 00899801 | TRX[0.000003000000000],USD[0.005166171396496O],USDT[0.000000011433856] |
| 00899804 | BNB[0.003566586000000],BTC[0.000000007487650O],MATIC[0.000000028400000] |
| 00899806 | NFT[40430687175736838B][1],NFT[543759568452307281][1],USD[0.000000086500000],USDT[0.035150756500000O] |
| 00899811 | XRP[225.000000000000000] |
| 00899813 | CEL[2.668946150000000O],USD[9.446216503079517O] |
| 00899814 | KIN[259765.350000000000000],TRX[0.000003000000000],USD[0.009019207430000O] |
| 00899815 | LTC[0.000000008069985],SOL[0.000000017114204],TRX[21.317245410000000],USD[1.933567298649509],USD[3.064019275000000O] |
| 00899816 | USD[0.160587503900000O] |
| 00899820 | USD[0.044048828765000O] |
| 00899824 | BRZ[0.000005700000O],BTC[0.000000034968504],ETH[0.074510688000000O],FTT[0.000000071995981],USD[0.006273436587763O],USDT[0.000102031290643] |
| 00899825 | CEL[2.669155790000000O],GBP[0.355209246584533O],RNDR[31.100000000000000],USD[0.155666959253750O],USDT[1202.804298420000000O] |
| 00899827 | USD[14.500000166999599] |
| 00899828 | BNB[0.000000001846290O],ETH[0.000000023344681],USDT[0.000177530806450] |
| 00899832 | BULL[0.077912193870000O],USD[0.067647200000000O] |
| 00899834 | ETH[0.000000009411838O],MOB[0.000000008500000O] |
| 00899843 | BTC[0.00247408000000O],COIN[4.961398474500000O],ETH[0.745885790000000O],ETHW[0.745885790000000O],SAND[124.490259070000000O],USD[3.093780483949834O] |
| 00899844 | AAVE[0.000000008089520O],ETH[0.000000002973950O],USD[0.000000082702276],USDT[0.000000003904286] |
| 00899845 | AAVE[0.608578000000000O],BTC[0.000000008041570O],COMP[0.516107090000000O],FTT[2.085321734452512G],LNK[2.899478000000000O],LTC[0.000000039708000O],SNX[20.396328000000000O],SOL[0.000000026944400O],STEP[141.123692550400000O],SUSHI[18.493280000000000O],SXP[0.000000010000000O],TRX[0.000000001535314],USD[0.469735158021283O],XRP[0.000000036680928] |
| 00899846 | ATLAS[2722.045768120000000O],BTC[0.000000007000000O],ETH[0.000994305000000O],ETHW[0.000994305000000O],FTT[0.181988614940585O4],POLIS[50.724637680000000O],SWEAT[0.649600000000000O],TRX[0.000190000000000O],USD[0.002512007025750O],USDT[514.357925108000000O] |
| 00899847 | USD[1.249611042816927G],USDT[0.005887452214216Z] |
| 00899848 | TRX[0.000003000000000O],USDT[0.000000713116860] |
| 00899849 | USD[0.762259890000000O] |
| 00899850 | TRX[0.000003000000000O],USDT[0.000016882762885S] |
| 00899852 | BAO[11.000000000000000O],CHZ[0.000090930000000O],DENT[2.000000000000000O],DOGE[0.000116720000000O],EUR[0.000000076756644],KIN[12.000000000000000O],MAPS[0.000044220000000O],MATIC[3.002600600000000O],TRX[1.000000000000000O],XRP[0.000086460000000O] |
| 00899855 | RSR[84.767676171853140O],USD[-0.045441531398760O],USDT[0.284076324757454Q] |
| 00899858 | AURY[30079.980097500000000O],BTC[0.000000072500000O],EUR[381.770877500000000O],FTT[0.084836000000000O],POLIS[0.025796250000000O],SWEAT[0.029040750000000O],USD[2134.830755400620015Z] |
| 00899859 | COPE[0.867891695779727S],SOL[0.000000005000000O] |
| 00899860 | BTC[0.102352181303050O],ETH[0.456948287914600O],ETHW[0.454569009724600O],FTT[25.283185475000000O],SOL[0.000090000000000O],USD[57.490215832711000O],USDT[97.083632967018750O] |
| 00899863 | BTC[0.000000007585610O],DOGE[0.000000048634100O],ETH[0.138418736341950O],ETHW[0.277940676725500O],TRX[0.000010000000000O],USDT[0.107668134096268Z] |
| 00899865 | SXPBULL[20.492648600000000O],TRXBULL[20.404778200000000O],USD[0.034285156000000O] |
| 00899866 | USD[5.732566131600000O],USDT[0.003380000000000O] |
| 00899868 | APE[1765.696484944106362G],DOGE[1.029373719725460O],ETH[0.045537813566236S],ETHW[0.233954975077042G],FTM[0.000000125929803281],GBP[0.000000241998717],USD[0.000012592980328],USDT[614.585561450326159J] |
| 00899869 | USD[0.003366573832714],USDT[0.000000125962967] |
| 00899870 | BNB[0.000000007045000O],ETHBULL[0.000009860350000O],RUNE[0.000000091030156O],USD[0.021250000000000O],USDT[0.000001002531378] |
| 00899872 | USD[-0.794130456000000O],USDT[0.800000002150348O] |
| 00899873 | USD[30.000000000000000O] |
| 00899877 | USD[0.006545710516679G],USDT[0.000000003751206] |
| 00899879 | KIN[1972.000000000000000O],TRX[0.000003000000000O],USD[1.965002000000000O] |
| 00899884 | TRX[0.000010000000000O],UBXT[5618.312200000000000O],USDT[0.056951000000000O] |
| 00899885 | TONCOIN[0.000000000000000O] |
| 00899886 | USD[0.000000006303228] |
| 00899893 | EMB[9.993000000000000O],ETH[0.008418000000000O],ETHW[0.008418000000000O],USD[1.023748190000000O] |
| 00899894 | 1INCH[0.786430000000000O],ADABULL[0.000000006417480O],ADAHEDGE[0.000000029025500O],AUDIO[0.958420000000000O],AVAX[0.020680514890285O],BEAR[0.000000052320411],BNB[0.000000041179307],BNBBULL[0.000000089883750O],BTC[0.000098424843912A],BULL[0.000000077000000O],C98[0.000000035905000O],CHZ[6.256245248950718160],CLV[0.07310800733000000O],CRO[9.980200032747906],CRV[0.835040350350000000O],DODO[0.800000000000000O],DOGE[0.162200072690805],DOGEBEAR[2021[0.000649326565464O],ENS[0.004436650000000O],ETH[0.006229687168265],ETHBEAR[0.000000000494446492],ETHBULL[0.00000004064400001447760O],ETHHEDGE[0.000000037447760O],ETHW[0.001754462562440O],FTM[0.638135604633601Z],FTT[0.065530006425197G],GRT[0.000000008104092],KIN[1368.100000006351502470],KNC[0.000000032000000O],LINK[0.000000003842110O],LRC[0.818219447684448],LTC[-0.000000023059867],LTCBEAR[0.000000055177686],LTCBULL[0.000000088083018],LUNA2[0.029864114400000O],LUNA2_LOCKED[0.069683626899032],LUNC[0.069740505993332],MANA[0.88001346439386322],MATIC[0.000000047257809],MATICBULL[0.000250005872365S],OMG[0.000000404852883],PERP[0.062380000000000O],RSR[5.496744098247218],RUNE[0.007724619934324G],SAND[0.111258534636811S],SHIB[92206.000000000000000O],SOL[0.008997910100988O],SRM[0.771995000000000O],STEP[0.011502273519533],SUSHI[0.497459530086585],THETABULL[0.000000019207781],TLM[0.194860000000000O],TRX[0.677413503441190G],TRXBULL[0.000008619950610O],UNI[0.000000000100000O],UNISWAPBULL[0.000000080000000O],USD[128.11695314575706880],USDT[0.000000548174321],USTC[0.24515118463237101],VETBULL[0.000000011767601],XRPBULL[0.000000052882971],YFI[0.000441103822827S],ZECBULL[0.000000050000000O] |
| 00899895 | TRX[0.000002000000000O],USD[0.000000418382737O],USDT[0.000000176038730] |
| 00899896 | TRX[0.000002000000000O],USD[3.383401962500000O],USDT[20.000000000000000O] |
| 00899899 | FTT[0.000000007840000O],PUNDIX[0.000000005000000O] |
| 00899902 | DOGEBULL[0.001705147100000O],EOSBULL[0.099930000000000O],MATICBULL[0.000420800000000O],SXPBULL[59.447592000000000O],TRX[0.000010000000000O],USD[0.018709028650000O],USDT[0.003600000000000O] |
| 00899903 | FTT[0.024255420100000O],USD[11.657377697589600O] |
| 00899907 | TRX[0.000002000000000O],USD[2.544712855817340B],USDT[10.087663520000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00899908 | AUD[0.000000000000017122],BAO[1.000000000000000000],KIN[161635.753828740000000] |
| 00899909 | ATLAS[41523.277171590000000],ETH[1.518793890000000],SOL[0.000000006700000],TRX[0.000230000000000],USD[118053.613387680139148],USDT[45876.0025214030871259] |
| 00899910 | AAVE[0.030000000000000],BCH[0.348681940000000],BTC[0.000889300000000],CHR[71.300000000000000],DOGE[476.356044030000000],ETH[2.190594840000000],ETHW[0.013623589547322],LTC[0.031800000000000],MATIC[39.346100000000000],NEXO[8.754000000000000],SHIB[30851.070400000000000],SNX[5.300000000000000000],USD[0.310904000000000],TRX[1.004465000000000],UNI4.383600000000000],USD[31.072923785704339],USDT[86004.4597153772519745],XRP[0.325055000000000000] |
| 00899911 | TRX[0.000030000000000],UBXT[0.573000000000000],USD[-0.000002000239206],USDT[0.000000007887263] |
| 00899912 | BTC[0.001080180000000],EUR[0.000002452565100],HNT[41.191664890000000],KIN[1.000000000000000],MATIC[1.066932260000000],UBXT[1.000000000000000] |
| 00899913 | USD[0.391157490000000] |
| 00899916 | AUD[1000.00000010824323668],AXS[1.00000000000000],LTC[0.999800000000000],SOL[1.013117130000000],TRU[0.960000000000000],UNI[29.994000000000000],USD[46.824106128994532],USDT[37.360187511265624],XRP[0.903000000000000] |
| 00899918 | BTC[0.000000082106600],DOGE[0.991092969471640],ETH[0.000000011655700],ETHW[0.000000013504370],LUNA2[0.000000025589806],LUNA2_LOCKED[0.000000589376621],LUNC[0.005500195102800],NFT[4232661626615380053],SOL[0.000000004000000],TRX[0.000000010215000],USD[0.000000037984781],USDT[0.000000002277407] |
| 00899925 | DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000009480000],TRYB[0.0000000012533585],USD[0.000163548642514] |
| 00899938 | USD[1.544000000000000] |
| 00899953 | DOGE[1.000000000000000],USD[0.000000095948904] |
| 00899960 | FTT[0.087800273891790],USD[0.000000313177605],USDT[0.000000073000000] |
| 00899961 | BNB[0.000000165102800],DOT[0.060442820000000],FTT[25.100000000000000],LTC[0.000783022244526],TRX[0.000782000000000],USD[0.000000005981319],USDT[0.0022662015000000] |
| 00899962 | FTT[10.897820000000000],KNC[0.029350000000000],OKB[0.086760000000000],SOL[2.590453260000000],UNI[0.017650000000000],USD[0.948075000000000],USDT[3.225669035000000] |
| 00899965 | BTC[0.000000020000000],RAY[0.694025720000000],USD[125.216611063870360],USDT[-0.000000043531601] |
| 00899966 | COIN[0.0026845952000000],DOGE[0.000000019403440],EUR[0.0002615138549260],LUA[0.051020000000000],USD[0.429981768135247],XRP[0.0000000007844800] |
| 00899967 | CHF[0.000000081431176],SHIB[1141847.288742840000000],UBXT[1.000000000000000] |
| 00899970 | BTC[0.002009618720675],DOGE[35.020256280794028],ETH[0.192973264228400],ETHW[0.156224844372873283],USD[0.000000002500000] |
| 00899975 | AMPL[1.300407237435789],EUR[50.000000075052439],FTT[7.998264664104253],KIN[1165316.391042100000000],USD[0.000000044320423] |
| 00899976 | ALGOBULL[50687.460000000000000],FTT[0.005589834399232],KIN[368878.159715910000000],USD[1.419925593405206],USDT[0.000000000043985] |
| 00899978 | FTT[0.093630000000000],RAY[24.695683350000000],USD[5.046562995800000],USDT[0.0079576000000000] |
| 00899981 | TRX[0.000040000000000],USD[0.171952088000000],USDT[0.000000027834883] |
| 00899985 | USD[0.005406632380000] |
| 00899987 | KIN[1079794.800000000000000],USD[2.256614560000000],USDT[0.000000054842576] |
| 00900003 | AUD[20.000000000000000] |
| 00900007 | CONV[329.769000000000000],FTT[0.000000036313500],KIN[1000002.000000000000000],USD[0.244975328458970] |
| 00900008 | COPE[30.000000000000000],FTT[0.027451416706420],USD[0.004232979425000],USDT[52.080000006500000] |
| 00900010 | ETH[0.000000020000000],FTT[0.116248594204322],MATIC[3.624678040000000],USD[0.886618490818530],USDT[0.000000042359940] |
| 00900013 | USD[50.617626534964769] |
| 00900015 | ETH[0.00000012777848],FTT[0.000000111238600],INDI_IEO_TICKET[2.000000000000000],RAY[0.000000070000000],SOL[0.000000009655179],USD[0.000257936330178],USDT[0.000006250385917] |
| 00900016 | BNBBEAR[0.000000062579040],DOGEBULL[0.001590374964024],ETH[0.000000029971331],KIN[0.000000000768524],MATICBEAR2021[0.000099230500000],SOL[0.000000046446788],TRX[0.009040000000000],USD[0.047288543009016],USDT[0.000000064577174],XAUT[0.000000075309558],XTZBEAR[99.5155000000000000] |
| 00900017 | FTT[60.700000000000000],MOB[0.430400000000000],TRX[0.000040000000000],USD[0.013994760000000] |
| 00900022 | SOL[0.000000015857924],TRX[0.049507000000000],USD[0.000000137710405] |
| 00900026 | BTC[0.149238376110000],DOT[32.711021610000000],ETH[0.657571990000000],ETHW[0.000000056857380],FTT[15.499791484141599],STETH[0.230203505698235],USD[0.701130738196800] |
| 00900028 | USD[0.917700193572009] |
| 00900029 | BTC[0.000016907000000],FTM[999.820000000000000],FTT[0.132546506824959],SOL[0.059573000000000],USD[5162.225580367259905],USDT[0.000000058680426] |
| 00900030 | KIN[659868.000000000000000],TRX[0.000050000000000],USDT[0.000000004418332] |
| 00900036 | BTC[0.000000007500000],SOL[0.000000007879560],USD[0.000000283150198],USDT[111.176600560000000] |
| 00900042 | ETH[0.010001000000000],ETHW[0.010001000000000],USD[0.205387653093619],USDT[0.000000082330558] |
| 00900048 | USD[0.000000084344782] |
| 00900050 | USD[0.000000000438286],USDT[0.000000063747804] |
| 00900052 | BAO[718774.625170043236520],USD[0.139175689254467] |
| 00900053 | BTC[0.000000068370000],CRO[0.911166110000000],LINA[5.536000000000000],TRX[0.402372000000000],USD[0.000000039333810],USDT[0.000000029327060] |
| 00900054 | LUNA2[0.485700011100000],LUNA2_LOCKED[1.133300026000000],LUNC[105762.200000000000000],USD[65.265837135817610],USDT[0.000000085366452],WRX[0.999836000000000] |
| 00900056 | BNB[0.003000000000000],HXRC[3123.762620000000000],TRX[19831.400000000000000],USDT[0.000000035500000] |
| 00900058 | USD[0.000000023834700] |
| 00900059 | FTT[1.199760000000000],KIN[279804.000000000000000],TRX[0.000050000000000],UBXT[609.000000000000000],USD[3.964136310000000],USDT[0.000000071895822] |
| 00900063 | KIN[749.000000000000000],USD[0.009936870900000],USDT[0.000000084012159] |
| 00900065 | CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000130125177],HOLY[1.000000000000000],MATIC[44.364606540000000],TRX[1.000000000000000] |
| 00900066 | APE[2.500000000000000],ATLAS[14470.000000000000000],BAT[7.000000000000000],BTC[0.000010230000000],CRO[400.000000000000000],DENT[30900.000000000000000],ENJ[6.000000000000000],ETH[0.000000104138990],FTM[10.000000000000000],FTT[3.000000010000000],GALA[20.000000000000000],HNT[5.100000000000000],MANA[15.000000000000000],SAND[8.000000000000000],SOL[1.145376277339835],SRM[16.201158790000000],SRM_LOCKED[0.169248650000000],TLM[101.000000000000000],TRX[5.000000000000000],USDT[2.823765267574995],XRP[10.000000000000000] |
| 00900068 | USD[2.590134590000000] |
| 00900069 | LINA[2.000000000000000] |
| 00900073 | BNB[0.009622000000000],COPE[0.836900000000000],SOL[0.050387300000000],SXP[0.048100000000000],TRX[0.000020000000000],USD[1.975810483700000],USDT[2.873678185000000],XRP[0.750000000000000] |
| 00900074 | USDT[0.000000062275180] |
| 00900077 | USD[20.000000000000000] |
| 00900082 | ADABULL[0.067075253280000],BTC[0.000000063384000],DOGEBULL[0.085703995150000],USD[0.031212861000000],USDT[0.000000033281840] |
| 00900094 | BTC[0.000004042213746],LTC[0.000000050302801],TRX[0.000000078935684] |
| 00900100 | ATLAS[5.942189755593428],TRX[0.000049000000000],USD[0.007686685700671],USDT[0.023989004112577] |
| 00900102 | MOB[0.090000000000000],USD[34.470214065778856],USDT[0.000000046583314] |
| 00900104 | CEL[1.006393250000000],TRX[0.000784000000000],USD[2.734722876131493],USDT[0.000000004692120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900113 | FTT[0.00000007350875],LTC[0.000000000478018],SOL[0.00000000366056600],TRX[0.000000013962364] |
| 00900114 | BAO[1.00000000000000],EUR[0.0000000001338035],STMX[844.755412050000000] |
| 00900115 | ETH[0.030263700000000],EUR[19.000000000000000],TRX[0.000134000000000],USD[0.679754485032848400],USDT[2435.816045288682713600] |
| 00900116 | AUD[0.000000064142705],ETH[0.000992800000000],ETHW[0.000992800000000],USD[0.000000103103949],USDT[0.000000032781404],XRP[14.989000000000000] |
| 00900122 | COPE[0.770110000000000],ETH[0.000212340000000],ETHW[0.000123400000000],LUNA2_LOCKED[2896.845340000000000],LUNC[0.009715000000000],SOL[0.000000005000000],USD[0.001037165100000],USDT[0.000000000000000] |
| 00900125 | CLV[0.001949000000000],TRX[0.000005000000000],USD[0.000000140498246],USDT[0.000000029808297] |
| 00900126 | 1INCH[0.000000009756103],BTC[0.000001767105681 9],CHZ[0.000000008798820],COMP[0.000000014509040],DOGE[0.000000026757370],ETH[0.000000096201195],FTM[0.000000093433540],GRT[0.000000075166901],LRC[0.000000014643000],LTC[0.000000063312005],RUNE[0.000000085822200],SNX[0.000000023328860],SUSHI[0.000000012694420],USD[1.974589962848345 6],USDT[0.000000028766014] |
| 00900127 | ALGOBULL[4310.125000000000000],BNB[0.001496000000000],BNBBULL[0.000009403500000],BSVBULL[477.906000000000000],BTC[0.000040000000000],COMPBULL[0.001777000000000],EOSBULL[4.548000000000000],ETH[3.952200005000000],ETHBULL[0.000006430000000],ETHW[3.952200005000000],FTT[295.643890000000000],LINKBULL[0.000221900000000],KNCBULL[10.022311000000000],LTCBULL[0.910800000000000],LUNA2[26.209193850000000],LUNA2_LOCKED[61.154785650000000],SUSHIBULL[8.638000000000000000],USD[-2500.175301591733466100000000000],USDT[0.000682209362179812],ZECBULL[0.054704000000000000] |
| 00900131 | USD[5.815500000000000] |
| 00900133 | ETH[0.000816200000000000],ETHW[0.000816200000000000],HT[14.498220000000000],OKB[3.899220000000000],USDT[1.029807580000000000] |
| 00900139 | TRX[0.000001000000000],USD[0.180171000822163400],USDT[0.531615938213440 0] |
| 00900141 | AUD[-0.083622418254638 3],BTC[0.000000073198714],ETH[-0.043231500074818 0],ETHW[-0.043231500074818 0],FTT[0.023373025000000 0],MATIC[0.3536675600000000],RUNE[0.000000022756000],SOL[0.000254900000000],USD[300.526449635773536 7],USDT[0.000000084097970] |
| 00900143 | USD[30.000000000000000] |
| 00900144 | AKRO[0.000000065820925],ASD[0.00000000615712 57],BIT[0.00000001772026 7],DODO[0.000000000811596 36],DOGE[0.000000002625693],FTT[0.025120374338147 6],KNC[0.000000005729232 0],MANA[0.000000006688600 8],RAY[0.000000006465677 1],SHIB[0.000000013846403 1],USD[0.000000138464031],USDT[0.000000006900943 1],XRP[0.000000004603997] |
| 00900147 | DENT[1.000000000000000],KIN[1.00000000000000],USDT[0.000001367630578 5] |
| 00900151 | BTC[0.000000087971980],ETH[0.000000004027861 0],FTT[0.002566893031352 9],USD[22.301782216558852 2],USDT[0.000000007389322 7] |
| 00900155 | ATLAS[4999.000000000000000],TRX[0.000002000000000],USDT[0.000000080333272] |
| 00900157 | ETH[0.001042980000000],ETHW[0.001042980000000],USDT[0.575233776811963 2] |
| 00900159 | ETH[0.000000100000000],ETHW[0.000849465035609],USD[10.670494775705928 3],USDT[20.1440167195717992] |
| 00900162 | USD[3.142394970000000],USDT[0.000000008168614] |
| 00900163 | BTC[0.000000062212187],FTT[0.100359174140386 0],SOL[1.949192480000000],USD[0.000565971120000],USDT[0.000000015000000] |
| 00900165 | BTC[0.000000410000000],KIN[3193.000000000000000],USD[0.080658840000000] |
| 00900170 | BNB[1.008181360000000],COPE[0.000000075227856],ETH[0.000000048377424],SOL[0.000000061199362],TRX[0.000002000000000],USD[0.000000035111105],USDT[148.990518002702826 4] |
| 00900174 | KIN[372921 4.000000000000000],USD[1.219803182786000] |
| 00900175 | BULL[0.000002046500000],DOGEBULL[0.000688756320000 0],EOSBULL[20.732000000000000],ETHBULL[0.000000003950000 0],FTT[0.195020156225873 7],LTC[0.006051000000000000],LTCBULL[0.220300000000000000],MANA[0.6893500000000000],USD[0.018800781014741],USDT[0.000000006188250 0] |
| 00900176 | COIN[0.000000052000000],FTT[13.074106180189475 2],GBP[1.000000000000000],USD[0.000000548454121 10] |
| 00900179 | USD[20.000000000000000] |
| 00900181 | AAVE[0.000000004307058],ATLAS[372.180942850000000],BNB[0.000000045000000],BTC[0.000000001548804 8],ETH[0.000000010379220],EUR[0.000000002001930],FTT[0.000000006847156 1],LINK[0.000000005000000],RUNE[0.000000042055700],UNI[0.000000007500000],USD[0.000000110513873],USDT[0.000000007328812] |
| 00900182 | USD[0.003972820997294 1],USDT[0.0045197131250000] |
| 00900183 | ADABULL[1.129736814900000],BNBBULL[0.430049643969550 0],BULL[0.000000015714000],DOGEBULL[17.159782838000000 0],ETHBULL[3.460175697054000 0],FTT[1.898736500000000 0],LINKBULL[0.000000004220000 0],LTCBULL[0.000000020000000 0],SXPBULL[6526.340500000000000 0],USD[171.641342466347942 8],XRPBULL[0.0000000050000000 00] |
| 00900187 | COPE[342.549700000000000],TRX[0.000002000000000],USD[26.403422000000000],USDT[9.090000000000000000] |
| 00900190 | BAO[3.000000000000000],CRO[0.106016500000000],GST[3.475238320000000000],KIN[4.00000000000000],MATIC[0.0067472000000000],NEXO[0.006784000000000],TONCOIN[0.020463640000000000],TRX[0.00077700000000000],USD[0.004410563359289 4],USDT[12.018889810172064 5] |
| 00900191 | USD[25.000000000000000] |
| 00900192 | USD[25.000000000000000] |
| 00900195 | BTC[0.055619997111200],ETH[0.226439779200000 0],FTT[2.066951458864860 0],SHIB[2299576.110000000000000 0],SOL[6.213747860000000000],USD[0.001249904759516] |
| 00900199 | BUSD[1.000000000000000],ETH[0.000000001266700],RUNE[0.000000010000000],USD[1013.878238099189483 2],USDC[3.000000000000000],USDT[0.000000109256668] |
| 00900203 | ETH[0.807863378891219 4],ETHW[0.807863378891219 4],HGET[0.000000085500000],SOL[50.009126455362890 4],SRM[600.129762301520000],USD[3.173155962233102],USDT[0.000013587393690] |
| 00900214 | CUSDT[0.000000004000000],ETH[6.868070270000000],ETHW[0.002743200000000],EUR[0.000000031258694],SOL[0.000000010000000],TONCOIN[0.000000094000000],USD[1.1068127580068646],USDT[2267.934133345868415] |
| 00900216 | USDT[1.389007125808643] |
| 00900217 | BAO[16800.000000000000000],BTT[170000000.000000000000000],CREAM[7.990000000000000],FIDA[256.000000000000000],FRONT[969.000000000000000],FTT[105.100000000000000],GODS[618.400000000000000000],GST[182.600000000000000000],HUM[100.000000000000000],HXRO[848.000000000000000],LINA[2720.000000000000000],MLN[0.000001MKG[09160.000000000000000],PRISM[2850.000000000000000],QI[3380.000000000000000],SOL[15.540000000000000],SOS[72900000.000000000000000],SRM[203.000000000000000],TRU[3095.000000000000000],USD[1111.394314965518608],USDT[3142.341597169952767] |
| 00900218 | BNB[0.000000084127880],ETH[0.000000009790100],SOL[0.000000003118000],TRX[0.000002000000000],USD[0.000221238302845 2] |
| 00900220 | BTC[0.000000050000000],FTT[0.000000001518871 2],USD[27.843913870488246],USDT[0.000000046104332] |
| 00900224 | FTT[0.092300000000000],SRM[0.001683750000000],SRM_LOCKED[0.0065117000000000],TRX[0.000001000000000],USD[0.000000081103388],USDT[0.000000008230339] |
| 00900236 | USD[0.008897980235000],USDT[0.000270000000000] |
| 00900240 | CUSDT[2.818881638320000],DAI[11.228641534243400 0],FTT[0.078056045000000 0],HKD[100.000000000000000],USD[10.151788690461585 9],USDT[1654.896145621752132 9],XRP[141.973829400000000] |
| 00900243 | CEL[0.028296810000000],ETH[0.000000000000000],USD[0.000000085000000],USDT[0.000000403381990] |
| 00900244 | BTC[0.000000048000000],FTT[0.016279897986000 0],USD[12.168725475978046 3],USDT[14.375166798542175 9],XRP[0.627439047597024 6] |
| 00900247 | BNB[0.000000004361050],CEL[0.000000085554762],DOGE[0.000000003432728],FTT[0.000000002209500],HNT[0.000000084181413],KIN[0.000000038618640],LTC[0.000000094095774],MATIC[0.000000087012452],RUNE[0.000000080623320],SHIB[0.000000080791286],SOL[0.000000062887502],TRX[0.000000014220353],USD[0.000000096694873],USDT[0.0000000674037500],WRX[0.000000009783714] |
| 00900249 | USD[20.000000000000000] |
| 00900250 | AURY[0.552413510000000],BICO[0.950000000000000],DFL[1870.000000000000000],HMT[0.895600000000000],MNGO[5.864000000000000],POLIS[0.082468560000000],RAY[0.207071000000000],SLRS[0.500700000000000],SOL[0.329954000000000],STEP[0.073642950000000],SXP[0.031760000000000],TRX[0.000029000000000],USD[1504284133340900],USDT[0.000000001230880] |
| 00900252 | BOBA[4.999200000000000],OMG[4.999200000000000],USD[6.944354428000000],XRP[1906.376049000000000] |
| 00900259 | TRX[8.695403390000000],USD[0.126224108250000],USDT[0.000000018807145] |
| 00900261 | USD[0.027765042325000],XRP[0.000000034169935] |
| 00900267 | USD[4.104475128931 3101] |
| 00900271 | FTT[0.773312980000000],TRX[0.000002000000000],USD[-2375.940554567827 8292],USDT[2742.710367597650000] |
| 00900278 | USD[0.009408433885351] |
| 00900282 | ADABULL[0.000000004000000],EXCHBULL[0.000000076000000],USD[0.000000317166003],XRP[0.000000073679800] |
| 00900292 | BCH[0.000000014200000],ETH[0.387389664772777],ETHBULL[0.000000124006674],ETHW[0.000000056714492],FTT[0.168353830084275 2],USD[0.000000027127874],USDT[0.000000158745302],XRPBULL[0.000000085000000] |
| 00900299 | KIN[19986.700000000000000],TRX[0.000030000000000],USD[1.998719420000000],USDT[0.000000037056368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900301 | USD[113.175881000000000000] |
| 00900310 | SNX[4.899069000000000000],USD[1.858425425391151115],USDT[0.0082380438269367] |
| 00900311 | BF_POINT[300.000000000000000000],BTC[0.000000001940574],EUR[0.000000213169331],FTM[0.000166950000000000],IMX[0.000013220000000000],USD[0.000000028817186] |
| 00900313 | KIN[189962.000000000000000000],USD[0.6052741732934325] |
| 00900315 | KIN[174907.445229540000000000],USD[0.0000000000002300] |
| 00900319 | BNB[0.000000010000000],ETH[0.000000036589235],SOL[0.000000007100246],USD[0.000075558364860],USDT[0.0000000142516739] |
| 00900320 | BAO[81956.600000000000000000],TRX[0.822908000000000000],USD[0.077899075000000] |
| 00900323 | FTT[0.000000052000000] |
| 00900325 | KIN[1729.923831010000000000],TRX[0.000001000977820],USD[0.001545257729501],USDT[0.000000019142580] |
| 00900331 | FTT[25.000000000000000000],NFT[45160319761713790 7 ][1],SRM[1.720735720000000],SRM_LOCKED[13.639264280000000000],TRX[0.0000010000000000],USDT[53.485941000000000] |
| 00900334 | ETH[-0.000659901986393 6 ],ETHW[-0.000655753736727 7 ],EUR[-0.764677180276853 3 ],USD[45.632060239819490 4 ] |
| 00900335 | USD[20.000000000000000000] |
| 00900336 | USD[0.000000013833895 3 ],USDT[0.0906214014247400] |
| 00900339 | TRX[0.000006000000000],USD[0.000000032800000],USDT[0.002000000000000] |
| 00900342 | ATLAS[0.000000004788300],RAY[0.150000000000000],SOL[0.000000086946700],USD[1.030290196590000 0 ],USDT[0.0000000540759 36] |
| 00900349 | FTT[0.087143523943300 0 ],USD[3.087551744200000 0 ],USDT[0.000000006874310] |
| 00900351 | BTC[0.000052415402272 4 ],BULL[0.000000070000000],ETH[6.596131500000000],ETHW[0.002000000000000],FTT[2442.427660117455890],MOB[6.491300000000000000],TRX[0.010050000000000],USD[8.096414084977580 7 ],USDC[30.000000000000000],USDT[11.646938965154 0770] |
| 00900354 | EUR[0.686574350000000 0 ],FTM[179.964000000000000000],FTT[0.145719304075800 0 ],RAY[26.014246570000000 0 ],RSR[3799.240000000000000000],SRM[73.267041060000000 0 ],SRM_LOCKED[1.101641120000000 00 ],USD[0.096604290563532 5 ],USDT[0.780281295513 2324] |
| 00900356 | TRX[0.000002000000000],USD[-3.254836764390328 1 ],USDT[3.773671000000000] |
| 00900359 | FTT[0.050719450000000 0 ],USD[0.000000005602321 6 ],USDT[0.000000009461 4729] |
| 00900360 | DENT[1.000000000000000000],GBP[0.000035047193278] |
| 00900361 | USD[0.000000008146374 6 ] |
| 00900362 | BAO[0.252025500000000 0 ],BCH[0.000000026000000],BNB[0.000000650000000],DENT[1.048319850000000 0 ],DOGE[0.009026710800180 0 ],ETH[0.000000088040750 2 ],ETHW[0.000000893972567 ],FTM[0.002961182200000 0 ],HGB[41.289191899920000 0 ],USD[0.002460847290513 ],XRP[0.003485665420000 0 ],YFI[0.000000937000000] |
| 00900364 | COPE[11.992020000000000 00 ],USD[0.463218990000000] |
| 00900366 | USD[0.875132710000000 0 ],USDT[0.000000110184352] |
| 00900367 | KIN[19986.000000000000000000],USD[1.368016960000000 0 ],USDT[0.000000030381952] |
| 00900368 | SXPBULL[0.704300400000000 0 ],TRX[0.000002000000000],USD[0.000826500000000 0 ],USDT[0.000000082809614] |
| 00900369 | TRX[0.000050000000000] |
| 00900372 | BEAR[22.430000000000000000],DOGEBULL[0.000001338000000 0 ],ETH[0.000828500000000 0 ],ETHW[0.000828500000000 0 ],MATICBULL[0.002043000000000 0 ],SUSHIBULL[0.999400000000000 0 ],SXPBULL[3389.210930100000000 0 ],TRXBULL[0.007180000000000 0 ],USD[0.257643086984792 1 ],USDT[0.000000002481 7066],XRPBULL[0.821760000000000000] |
| 00900377 | USD[369.815037079340486100000000000],XRP[927.403459590000000] |
| 00900383 | COIN[0.000000065760000],USD[0.006175397209511] |
| 00900385 | USD[0.062178183250041 8 ] |
| 00900387 | BTC[0.000000050998764],DENT[60266.461027139932 1600],ETH[0.542591893939396 5 21],ETHW[0.542591893939396 5 21],LINK[13.798872471000000 0 ],MATIC[0.000000001000000],OXY[0.000000097877270],RUNE[34.909180720900250 50 ],SOL[0.000000099012340],USD[0.003970116768469] |
| 00900388 | USD[0.000114692047598 0 ] |
| 00900390 | USD[27.744794251348000 0 ] |
| 00900394 | USD[0.000000017411248 6 ],USDT[0.000000006023760 0 ] |
| 00900395 | USD[0.001579500000000 0 ],TRX[0.000001000000000],USDT[0.003391156346996] |
| 00900396 | BTC[0.000900000000000 0 ],IMX[32.587160000000000000],LUNA2[1.424689194000000 0 ],LUNA2_LOCKED[3.324274785000000 0 ],MER[8.409686498339256 0 ],POLIS[9.998000000000000 0 ],SRM[12.934364990000000 0 ],SRM_LOCKED[0.240992350000000 0 ],USD[95.982587569837441 0 ],USDT[0.000000008117337 0 ],XRP[0.000000008097872 7 ] |
| 00900398 | BTC[0.003281000000000] |
| 00900400 | KIN[866852.954953970000000000],TRX[0.000006000000000],USDT[0.000000000012954] |
| 00900404 | BAO[15.000000000000000000],ETH[0.000000033958100],EUR[0.000049229609810],KIN[7.000000000000000000],LTC[0.000000074745088],SLRS[0.000000004000000],STEP[0.000000012000000] |
| 00900408 | TRX[0.000004000000000] |
| 00900411 | AUD[1.386400000000000 0 ],BTC[0.002072096955540 0 ],DAI[46.188341000000000000],DOGE[0.894160000000000 0 ],ETH[0.056329896329227 6 ],ETHW[0.056329896329227 6 ],FTT[2.700270000000000 0 ],TRX[0.000003000000000],USDT[0.085246387486 8300] |
| 00900412 | DAI[0.000000004608 0160],XRP[0.000000001775 4358] |
| 00900413 | USD[2029.000000000000000000] |
| 00900414 | AUD[0.000000003598241 9 ],BAO[1.000000000000000000],DOGE[84.464953940000000000] |
| 00900419 | USD[25.000000000000000000] |
| 00900420 | 1INCH[0.005719522985260 0 ],USD[0.004510625345004],USDT[0.000000016078981],USD[0.000000035721500] |
| 00900421 | FTT[3.499700000000000 0 ],LUNA2[0.049364298820000 0 ],LUNA2_LOCKED[0.115183363900000 0 ],TRX[0.000004000000000],USD[-1.640574183043491 6 ],USDT[106.281858683300000] |
| 00900423 | AKRO[0.970075000000000 0 ],BTC[0.000226572182500 0 ],USD[0.377309381919262 3 ],USDT[-0.000000004000000] |
| 00900426 | FTM[0.000000011914585 5 ],USD[0.000000773337175 4 ],USDT[0.000000012578565 7 ] |
| 00900430 | AUD[88.000000007397686 3 ],ETH[0.086072304410400 0 ],ETHW[0.086072304410400 0 ],FTM[69.420063189313120 00 ],FTT[18.661497250000000 0 ],LINK[20.980121906209 2470],SKL[1068.880586520000000 0 ],USD[-36.113355171525 0000],WRX[145.653764210000000000],XRP[423.779080500000000] |
| 00900431 | USD[35.514598500000000000] |
| 00900432 | CAD[0.000000009700330],GBP[0.000079866645815 1 ],USD[0.000000101797058] |
| 00900433 | ADABEAR[8895170.000000000000000000],ASDBEAR[3697410.000000000000000000],AUD[0.000000008227761],BCHBEAR[8238.502000000000000000],BEAR[1199.160000000000000000],BNBBEAR[15888581.000000000000000000],ETHBEAR[769661.000000000000000000],SUSHIBEAR[4047380.000000000000000000],THETABEAR[2998250.000000000000000000]0000],TRXBEAR[8294 19.000000000000000000],USD[20.261076271005800 0 ],USDT[0.002192732683704 ],VETBEAR[199.860000000000000000],XRPBEAR[1049375.000000000000000000] |
| 00900434 | USD[0.000004447642 00 ],XRP[0.000000031451872] |
| 00900438 | LUNA2[0.006291272288000 0 ],LUNA2_LOCKED[0.014679635340000 0 ],TRX[0.000002000000000],USD[0.029099131330000 0 ],USDT[0.000000075465740],USTC[0.890560000000000] |
| 00900440 | FTT[0.013084651668 1000 ],MATIC[9.099400000000000000],USD[0.004986520500000] |
| 00900442 | ADABULL[0.072882540000000 0 ],ALGOBULL[9042.500000000000000000],BAO[2000.000000000000000000],EOSBULL[14508.290900000000000000],LTCBULL[149.965000000000000 0 ],MATICBULL[70.079930000000000 0 ],SAND[2.000000000000000 0 ],SHIB[4794730.000000000000000000],SUSHIBULL[538.972700000000000 0 ],SXPBULL[9.159339000000000]000],TOMOBULL[1289.301000000000000000],TRX[0.000010000000000],TRXBULL[440.475380000000000 0 ],USD[1.761363922817 3745],USDT[0.000000142216945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900443 | BCH[0.000957250000000000],BTC[0.000099582000000000],ETH[0.000994015000000000],ETHW[0.000994015000000000],HNT[0.094385500000000000],LTC[0.009963900000000000],TRX[0.618955000000000000],USDT[1.779195188800000000],XRP[0.790620000000000000] |
| 00900444 | USD[155.106745000000000000] |
| 00900446 | BNB[0.000000030793704],FTT[0.000000083150000],TRX[2361.245090700000000000],USD[0.000000069715800],USDT[0.000000998793852] |
| 00900450 | BTC[0.000051650000000000],COPE[0.975500000000000000],USD[0.008605730000000000] |
| 00900455 | KIN[169881.000000000000000000],TRX[0.000004000000000000],USDT[1.160177000000000000] |
| 00900456 | ADABEAR[110230.000000000000000000],ALGOBEAR[9589080.000000000000000000],BNBBEAR[20985300.000000000000000000],BTC[-0.000000000376112S],ETH[0.000000013504400],ETHBEAR[70985800.000000000000000000],FTT[1.899950730000000000],LINKBEAR[5995800.000000000000000000],LTC[0.000000089172520],RAY[0.000000007029620],SOL[0.000000040869019],SUSHIBEAR[569876.000000000000000000],SXPBEAR[1799640.000000000000000000],THETABEAR[2098530.000000000000000000],USD[22.922988969759532],USDT[0.000015067299235] |
| 00900459 | KIN[0.000000001742800],SHIB[0.000000004621900],USD[70.000000090737705] |
| 00900463 | ATLAS[90.000000000000000000],BTC[0.000089983800000000],ETH[0.006998740000000000],FTT[0.079072430000000000],LINK[0.699874000000000000],POLIS[1.800000000000000000],TRX[0.000010000000000000],USD[25.398027632341196S],USDT[0.000000608909346S] |
| 00900467 | USD[3.147882100000000000] |
| 00900476 | FTT[85.900000000000000000],RAY[220.000000000000000000],SOL[27.102761000000000000],USD[1634.235936523325882S],USDT[188.754747937668750S] |
| 00900482 | BNB[0.000000095791800],ETH[0.000000048061000],LTC[0.000000095612925],SOL[0.000000029797800],TRX[0.000000037154484],USD[0.000000073337200] |
| 00900483 | BCH[0.000899110000000000],USD[3.810737700000000000] |
| 00900484 | USD[0.016254349737700002] |
| 00900485 | FTT[0.019349856780180],USD[0.000000095744454],USDT[0.000000089202008] |
| 00900487 | SOL[0.000000029474100],USDT[0.125310090000000000] |
| 00900494 | BTC[0.035200019900000000],ETH[0.056125909550000000],ETHW[0.056125905363929S],FTT[6.950604320000000000],HMT[650.000000000000000000],MATIC[658.737000000000000000],SOL[24.571159700000000000],SPY[0.006000000000000000],STMX[8610.000000000000000000],TULIP[38.694749807200000S],USD[883.454657705381617],USDT[0.000000084518476],XRP[592.000000000000000000] |
| 00900496 | MOB[2.703117175044949S] |
| 00900510 | USD[420.370871441258077S],XRP[0.000000051483471] |
| 00900515 | FTT[0.003611850000000000],LUNA2[0.000144751757700000],LUNA2_LOCKED[0.000337754101300000],LUNC[31.520000000000000000],USD[0.0910004770880082] |
| 00900517 | BTC[0.000000045000000000],ETH[-0.000000015450000S],FTT[0.025910428024514S],USD[0.5700614120639136] |
| 00900518 | ATOM[0.003932800000000000],BTC[0.000505600000000000],ETH[0.000001600000000000],FTT[5194.224119693225910S],GMT[0.620000000000000000],NFT[5329090510596303S1[1],NVDA[0.000000009597420],RAY[2535.672423330000000S],USD[4451.049767298758561100000000S],USDT[0.0020196325775000] |
| 00900522 | BNB[0.000000096110000],DOGE[0.000000008307219],USD[2.881200919370317S1],USDT[0.000000051984674] |
| 00900526 | ALGOBULL[0.000000008000000S],TRX[0.000000096178875S],USD[0.005123001882091S3],USDT[0.000000024892636] |
| 00900529 | AUD[0.000000048840399S],BAO[1.000000000000000S],RSR[1.000000000000000S],USD[102.240802606163310] |
| 00900533 | AKRO[0.000000006015664S],ALPHA[0.000000032120000S],BAO[2.000000000000000S],ETH[0.000000077364784S],KIN[2.000000000000000S],RSR[0.000075440000S],XRP[0.000000043146752] |
| 00900538 | LTC[0.003232970000000S],TRX[0.818117080000000S],USD[-0.0023879312214851] |
| 00900540 | COPE[5.956527060000000S],OXY[1992.673990000000000S],USD[-0.0155054946918046],USDT[0.000000095672951] |
| 00900542 | ETH[0.000000200000000S],ETHW[0.000000124913413S],LTC[0.000000082400000] |
| 00900543 | KIN[9946.000000000000000S],TRX[0.000003000000000S],USD[0.000000027805025] |
| 00900549 | TRX[0.000001000000000S],USDT[0.000000100000000] |
| 00900551 | USD[2.095939410000000S],USDT[1.005244241630080S0] |
| 00900557 | USD[5.000000000000000S] |
| 00900559 | APT[0.000000042711776S],SOL[0.000000100000000S],TRX[0.001804000000000S],USDT[0.000000067855955] |
| 00900561 | ATLAS[9.988000000000000S],POLIS[4.200000000000000S],USD[0.002680045264191S],USDT[0.000000008160380] |
| 00900562 | AUD[0.000000027096308S],BAO[1.000000000000000S],MATIC[21.325797530000000S] |
| 00900563 | SOL[0.009709710000000S],USD[0.103421957500000S] |
| 00900564 | KIN[0.000000074920000S],NFT[3176633927531840445][1],REN[0.000000053370000S],SHIB[0.000000091144836S],USD[0.0216882988347011] |
| 00900565 | TOMO[0.098800000000000S],TRX[0.000003000000000S],USD[0.00682306972586961],USDT[0.000000017583250] |
| 00900566 | KIN[8993.800000000000000S],TRX[0.834022000000000S],USD[1.052982599730000S],USDT[0.0047268300000000] |
| 00900567 | BTC[0.000000004383540S],ETH[0.000000100000000S] |
| 00900571 | AAVE[0.420000000000000S],AMPL[0.000000007250700S],AXS[1.500000000000000S],BCH[0.000000005000000S],BTC[0.000176597081500S],COMP[0.000000003000000S],CRV[37.000000000000000S],FTT[0.000000005044742S],LEO[14.000000000000000S],MANA[29.000000000000000S],RAMP[796.000000000000000S],SAND[21.000000000000000S],SNX[17.300000000000000S],SUSHI[20.026890999699603S],USD[0.028600909045693S],USDT[0.31725582550721541S] |
| 00900573 | AAVE[0.000000010000000S],ALCA[0.000000056167432S],BAND[0.000000000000000S],BNB[0.000000174000000S],BTC[0.065798101157977],ETH[0.357970183314411S],ETHW[0.357970183314411S],FTT[25.011088621369520S1],LINK[0.000000138400000S],SNX[0.000000050400000S],SOL[0.000000054000000S],TRX[0.000000001000000S],USD[0.000000000010000S],USDT[0.0024524347000S],USDC[1471.309267300000000S],USDT[0.000000224777179S],FFE[0.000000007150000S] |
| 00900574 | BTC[0.000000029139393S],EUR[0.002288000000000S],FTT[0.000000009561369S],SOL[0.000000013100000S],SRM[0.001423110000000S],USD[0.00000008699985S],USDT[0.000007633019561] |
| 00900579 | USD[2.463762981669681?],USDT[0.000000037424656] |
| 00900585 | 1INCH[0.000000059048142],BNT[0.030619211328016S],FTT[0.000000020768251],GRT[0.959664319157317S],REP[0.000000023734712],SNX[0.000000046222300],TRX[0.000000030315025],USD[1.462655023181938S7] |
| 00900586 | NFT[2897350489850090951[1],NFT[31898276974164056][1],NFT[39158522276237541][1],USD[25.000000000000000000] |
| 00900588 | TRX[0.002331000000000000],USD[0.015056789538408S],USDT[0.057231500000000000] |
| 00900590 | TRX[0.000060000000000S],USD[0.0552951933740979] |
| 00900591 | TRYB[0.029840000000000S],USD[0.0025095116000000] |
| 00900592 | BTC[0.000073937700000S],COPE[0.002400000000000S],ETH[0.206997193000000S],ETHW[0.206997193000000S],FTT[0.035235000000000S],LINK[0.075854000000000S],MATIC[9.854792500000000S],MER[0.100000000000000S],OXY[0.832680000000000S],RAY[0.386400000000000S],SRM[2.778447620000000S],SRM_LOCKED[7.871098400000000S],USD[246.134259297393616] |
| 00900594 | MOB[11.492300000000000S],TRX[0.000000000000000S],USDT[0.580554350000000] |
| 00900595 | TRX[0.000004000000000S],USD[0.035702417500000S],USDT[0.000000009327584S0] |
| 00900597 | BTC[0.073691230000000S],EUR[0.293860000000000S],FTT[0.149708227838507],USDC[2.041865426349000S],USDC[19498.000000000000000S],USDT[0.000981208987065S2] |
| 00900600 | ADABULL[0.000000098673532S],BNB[0.000001079407S1[7299],BNBBULL[0.000000007094077S],DOGEBEAR2021[0.000000009014990S2],DOGEBULL[0.000000023129312],ETCBULL[0.000000009600000S],ETH[-0.000000011749238S],ETHBULL[0.000000009159741],KYL[0.000000007096210S],MATICBULL[0.000000016617040],MATICBULL[0.000000022056976S],SUSHIBULL[0.000000028254119S],SXPBULL[0.000000028000000S],USD[0.000194964537081S],USDT[0.000000023703135S],VETBULL[0.000000067847565S] |
| 00900608 | USD[0.041512387041144S0],USDT[0.000000085031351] |
| 00900614 | ALGOBULL[1000.000000000000000S],BTC[0.000001500000000S],DOGEBULL[0.000000005700000S],USD[0.0132766559513257],USDT[0.0017051556720252] |
| 00900616 | TRX[0.000004000000000S],USD[0.004813176000000S],USDT[0.000000085902124] |
| 00900617 | USD[0.277554545760000S00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900623 | FTT[1.76820000000000000] |
| 00900625 | KIN[279813.80000000000000000],TRX[0.00002000000000000],USD[1.98905312000000000],USDT[0.000000045195552] |
| 00900628 | BTC[0.00000000002734600],USD[3.79938806736597900] |
| 00900629 | MOB[79.48135000000000000],TRX[0.00000300000000000],USDT[8.35068200000000000] |
| 00900630 | AMZN[0.01969760000000000],TRX[0.00000200000000000],USD[0.00000003000000000],USDT[0.00000014924625],USO[0.00966340000000000] |
| 00900631 | MOB[9.99800000000000000],USDT[331.40000000000000000] |
| 00900632 | TRX[0.00003000000000000],USD[20.17600851100000000],USDT[0.00000176300613] |
| 00900633 | TRX[0.00002000000000000] |
| 00900635 | BTC[0.07853171000000000],ETH[0.78850840000000000],ETHW[0.78824624000000000],LUNA2[12.33435859000000000],LUNA2_LOCKED[28.47674529000000000],LUNC[2685832.51043118000000000],USD[12998.67658770022664672],USDT[14585.40160010222206975] |
| 00900638 | ORBS[3.81900000000000000],PUNDIX[0.08472000000000000],RUNE[0.04104000000000000],USD[6.18797508605885455] |
| 00900648 | USD[0.01255708720000000] |
| 00900651 | COIN[0.00000004400000000],ETH[0.00000000489706607],USD[0.00001643147846667] |
| 00900654 | AURY[0.00000000522652000],DOGE[0.00000003866010000],DRGNBEAR[0.00000000714539618],ETH[0.000000007637011000],FIDA[0.000000009000000000],FIDA_LOCKED[0.001434380000000000],FTT[0.000487641912179000],LTC[0.000000001638880000],LUNA2[0.0034554744600000],LUNC[72.85000000000000000],MAPS[0.000000004521562700],OXY[0.000000050000000000],RAY[0.000000008610992800],SOL[0.00000000081861688000],TRX[0.00000009800000000],USD[10.00000032221900] |
| 00900656 | FTT[25.0957500000000000],LUNA2[0.004120035935000000],LUNA2_LOCKED[0.009613417183000000],NFT[2996198611255876111][1],NFT[5424387165668175885][1],OXY[0.000901517475234300],USDT[0.000000029877684],USTC[0.583211000000000000],XRP[0.59643300000000000] |
| 00900657 | BTC[0.02003970964008000],FTT[27.99496000699924864],SOL[2.14022207807968491],SRM[10.2536657900000000],TRX[0.00000006825410000],USDT[2089.810141608891010] |
| 00900658 | AAVE[0.000000003000000000],BNB[0.000000005000000000],ETH[0.000000005000000000],STEP[0.004607250000000000],TRX[0.000000027604842],USDT[4.878057224308637300] |
| 00900664 | USD[0.00567869000000000] |
| 00900665 | TRX[0.000001000000000000],USD[0.091404410000000000],USDT[0.000000002411206] |
| 00900666 | TRX[0.496853000000000000],USDT[0.000000005625000] |
| 00900670 | COPE[0.000619668205900000],CRV[0.878500000000000000],DYDX[0.059752000000000000],RUNE[0.000000100000000],SPELL[51.328000000000000000],STEP[0.087724003838608000],TRX[0.000142000000000000],USD[0.002524184749952007] |
| 00900674 | CEL[0.000000001066000000],RUNE[0.000000071800000],USD[0.00000047759954500],USDT[26.423916337850171400] |
| 00900681 | BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],GRT[0.000000003133500000],PUNDIX[2.467913210000000000],USD[0.000039810866337000],USDT[0.000000059353248] |
| 00900682 | BTC[0.000000046240000],FTT[0.000000050448000],SXP[0.000000016043032],TRX[0.000000039587190],USD[4.637317500559207] |
| 00900685 | AAVE[0.090137686162680000],BNB[0.000000002000000000],BTC[0.0000000074198000],ETH[0.00000012800000000],EUR[0.00000000740394300],LTC[0.0000000000000000],SOL[0.000000004000000000],SRM[0.90171189000000000],SRM_LOCKED[0.392430970000000000],STARS[36.0000000000000000],USD[-1.00859477352494460],USDT[42.168816618477324000] |
| 00900687 | USD[1.0563691131870000] |
| 00900689 | BEAR[26962.27000000000000000],BTC[0.005534479445898],DOGEBULL[0.00070000000000000],ETH[0.000997157786680],TRX[0.000045000000000],TRXBEAR[1103.0000000000000000],UNISWAPBEAR[0.879600000000000000],USD[2.523445565323194],USDT[0.036878793102808],XRPBEAR[718.0000000000000000] |
| 00900694 | ASD[0.000000002525000],ATOM[0.000000026394364],AUD[14.89393231513076S2],AVAX[0.000000076961829],BCH[0.000000002622426700],BNB[0.000000002300000000],BTC[0.00000000770000000],CEL[-0.066348078237294100],DOGEBULL[15.9020200000000000],ETH[0.000000007552815000],FTT[0.085317432736215900],GBP[-0.916182837074061200],KNC[0.00000009967265000],LUNA2[0.010599397170000000],LUNA2_LOCKED[0.002473192674000000],NFT[379343358881597228][1],RAY[0.068493080000000000],RUNE[0.000000035975548000],SOL[2.490000002691317300],SRM[0.077718900000000000],SRM_LOCKED[0.264109090000000000],SUSHI[-0.49908594493494530],TRXI[-0.625963983023283600],USD[25814.121335902708165800000000000000000],USDT[1.000000034369430000],USDT[1.00000003903481127310],USDT[1.5003593948127300] |
| 00900698 | CEL[0.041519500000000000],ETH[0.000000005000000000],LINKBULL[0.007520296500000000],USD[0.005950713675760000],USDT[0.0000000929836S5] |
| 00900703 | TRX[0.00000700000000000],USD[1.662556326406185S2],USDT[0.000000109584503] |
| 00900708 | CEL[25.30000000000000000],LTC[0.0070000000000000000],USD[3.33358225000000000] |
| 00900716 | BTC[0.00009960000000000],CBSE[-0.00000001846080000],COIN[0.000342630620000000],TRX[0.000020000000000],USD[0.013739968169519B],USDT[0.007774969507264] |
| 00900717 | KIN[9685.0000000000000000],USD[0.78687193880000000],USDT[0.0017734000000000] |
| 00900720 | AKRO[58.95993000000000000],ALPHA[5.99592600000000000],BAO[30496.70000000000000000],BRZ[22.98438300000000000],CHZ[9.99321000000000000],CRV[1.99864200000000000],DAI[2.99796300000000000],DMG[227.04573120000000000],DODO[3.19782720000000000],DOGE[64.95586500000000000],FTT[8.69286000000000000],ORBS[9.99321000000000000],REEF[119.91852000000000000],UBXT[73.94975400000000000],USD[-0.37944197700000000],USDT[0.000000063167732] |
| 00900723 | BTC[0.000000000000000],LUNA2[1.30817123800000000],LUNA2_LOCKED[3.0523995547000000],LUNC[284857.04122200000000],TRX[0.000010000000000],USD[1.43223522878770060],USDT[0.000064067518705] |
| 00900724 | BNB[0.050176350000000000],BTC[0.342087181907S500],ETH[0.880790670000000],ETHW[0.880790670000000],LINK[9.06084000000000000],SOL[33.572862470000000],UNI[9.394514000000000],XRP[182.40109000000000000] |
| 00900727 | BTC[0.00000004747400],FTT[0.000000000620199B],MOB[0.000000089235000],USDT[0.000000008093490],WRX[0.00000000033727449] |
| 00900733 | BTC[0.00000009000000000],TRX[0.000010000000000],USD[0.00356939700000000],USDT[0.000000031762305] |
| 00900734 | BTC[0.00001038398250],NFT[38345546625417915][1],NFT[436751189772130156][1],USD[0.0519877909416060],USDT[0.0261520217500000] |
| 00900737 | BTC[0.00011571552800],STARS[0.005668890000000],USDT[0.000000008203283] |
| 00900743 | BAO[1.0000000000000000],DENT[1.000000000000000],EUR[0.000000054263718] |
| 00900745 | BAO[1709713.60000000000000000],CRV[0.897800000000000],DOGEBULL[0.017301730000000],EOSBULL[1199.71729000000000000],ETHBULL[0.0406891600000000],GRTBULL[9.998000000000000],LINKBULL[1.84870500000000000],LUA[14435.25222000000000000],MATICBULL[39.29283800000000000],SUSHIBULL[89264.13910000000000000],SXPBULL[2196.88430930000000000],TOMOBULL[22.84620000000000000],TRX[0.000000002000000000],USD[118.768322429550069290],VETBULL[1.99910000000000000],XLMBULL[1.609678000000000] |
| 00900746 | BCH[0.000000029029000],COIN[0.000000022400000],USD[0.000001544874984],USDT[0.000000060790069] |
| 00900750 | USD[25.00000000000000000] |
| 00900751 | AUDIO[0.000000038174651],BIT[0.000000014034000],DOGE[0.00000004823612S],ETH[0.000000072640000],GENE[0.024821550000000],OMG[0.000000031112538],RAY[0.000000041504085],SHIB[0.000000013063080],SLP[0.000000010000000],USD[0.000001212232549],USDT[0.000000037925064] |
| 00900752 | REN[0.00105781623650000],SHIB[0.468885368800000],USD[25.00000011990127D],USDT[0.000000133286603] |
| 00900753 | SNX[31.00000000000000000] |
| 00900755 | USD[0.490488039150436B],USDT[0.0013414387584644] |
| 00900756 | ATLAS[202.41225936219057751],FTT[0.00000009346800],OXY[0.000000031721806],STEP[0.000000028158000],USD[0.000000019149935],USDT[0.000000102845908] |
| 00900757 | USDT[0.43177858500000000] |
| 00900758 | DOGE[0.00000014197982S],TRX[575.88480000000000000],USD[-22.9318986449818994],USDT[0.000000507042107] |
| 00900759 | USD[1.92394600000000000] |
| 00900762 | CREAM[0.003507000000000000],USD[34136.41386112152585S2] |
| 00900763 | AAVE[0.000000005600000],ATLAS[420.06640010000000],AVAX[0.100000010000000],BNB[0.010000022562579],BTC[0.000000006413000],COIN[0.000000010720000],DAI[-0.000000003320000],DOGE[100.00000000001789596],FTM[240.50000000515184679],FTT[4.00000000030000],IMX[33.72631834161544940],KIN[960500.00000000003449784],LOOKS[0.000000006900000],LRC[140.00000000000000000],OXY[20.00000000690000],POLIS[4.20269428600000000],PROM[1.1286318223595325],RAY[11.60670223952269645],REEF[1600.00000000734034944],RUNE[0.000000021960000],SAND[25.80772758724727796],SHIB[100000.000000099449626],SLRS[149.63715760000000000],SLX[4.61540215000000000000],SRM[15.03728010734655200],SPELL[2419.99990000483349923],SRM_LOCKED[0.2665901300000000],SUSHI[80.00000000000000000],TRX[110.00000007590000],TULIP[3.041040700000000],UBXT[0.000000000000000] |
| 00900765 | BTC[0.000000097250000],ETH[0.000000025953500],IMX[17.98891600000000000],NFT[387032804893133649][1],NFT[492532104269656404][1],SOL[8.38000000000000000],USD[0.000000034985660],USDT[0.000000018508521],XRP[0.367959002870000] |
| 00900772 | APT[466.92044000000000000],BULL[0.000629430000000000],HMT[0.477333330000000000],NFT[473358122899185018][1],NFT[492134555107563211][1],TRX[0.000000035248385],TRXBULL[0.009613250000000],USD[3.99959697685991298],USDT[0.092426970650000] |
| 00900773 | TRX[0.90883318067331000],UBXT[0.000000033297216B],USD[1.00854882593944423] |
| 00900774 | BF_POINT[100.000000000000000000],COPE[0.001670008000000],DENT[1.000000000000000],ETH[0.282259390000000],ETHW[0.282065800000000],FRONT[958.67986910000000000],GBP[0.009370782368528B],MNG2[1.60958273600009856],KIN[46.745365040000000000],MATIC[0.000000009000000],NFT[291433807562603080][1],RAY[0.000483855000000],SECO[0.000373490000000],SLP[8157.73069955000000000],SOL[8.73318955200000000],STEP[12771.92658412191311160],UBXT[1.000000000000000],USD[0.063377955196282B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900779 | EUR[-0.1710103086153144],RAY[0.1901410000000000],USD[10.5142514776418402],USDT[0.0000000121166046] |
| 00900780 | AURY[0.0000001000000000],BNB[0.0000000032031602],ETH[0.0000000044328618],FTT[0.1035905623079804],SOL[-0.0000000028200000],USD[831.7047718600134582],USDT[35639.4603531972400851] |
| 00900781 | AKRO[95.0000000000000000],USD[0.0050153831250000],XRP[0.5000000000000000] |
| 00900782 | OXY[0.8390700000000000],RAY[0.9541150000000000],USD[0.9606524642500000] |
| 00900784 | COPE[828.5807000025497642],EUR[0.0000000006072048],TRX[0.0000100000000000],USD[1.8975534513279288],USDT[0.0000000023673051],XRP[50.0000000000000000] |
| 00900800 | USD[0.6721031269387800] |
| 00900802 | BTC[0.0004999050000000],CRO[20.0000000000000000],ETH[0.0139969000000000],ETHW[0.0139969000000000],LRC[9.0000000000000000],USD[2.0400128464400000],USDT[0.0056474597500000] |
| 00900803 | DOGE[1.0000000000000000],USD[0.0000000038119592] |
| 00900805 | ADABEAR[9890500.0000000000000000],ATOM[0.0000000228634448],BAO[4.0000000000000000],BTC[0.0000000022651417],FTT[0.0011092624562500],KIN[5.0000000023067722],LTC[0.0000000088569385],NFT [4236898117202837235][1],NFT [4566828815958871755][1],SOL[0.0000000100000000],TRX[0.0000008266881311],USD[0.2426742420370249] |
| 00900807 | CHZ[2985.3148962518200000],ETH[0.0005328300000000],USD[0.0031777409191812] |
| 00900811 | BTC[0.1605109904373700],ETH[1.0316085767924800],ETHW[1.0268747302846400],FTT[25.0949335000000000],SOL[24.4572226581068800],USD[42.7125043885179500],USDT[1.5376690514618506] |
| 00900813 | ATLAS[1270.3535844531553100],OXY[166.9682700000000000],RAY[53.2237584800000000],USD[0.0000000070805968] |
| 00900814 | CEL[0.0526500000000000],DOGEBEAR2021[0.0000001826000],USD[12.1294089593783960],XRP[0.4924980000000000] |
| 00900816 | AAVE[0.0099933500000000],ADABULL[0.0000006542000000],ALGOBULL[96.1430000000000000],BCH[0.0619620950000000],BNB[0.0099981000000000],CHZ[19.9867000000000000],CRV[4.9976250000000000],DOGE[162.9580100000000000],ETH[0.0139963900000000],ETHW[0.0139963900000000],FTT[79.9468000000000000],LINA[119.9202000000000000],LTC[0.1998670000000000],SOL[0.1998670000000000],SUN[755.4972600000000000],SUSHI[0.2499000000000000],SXP[12.0936635000000000],TRX[1078.0171703000000000],USD[-165.7014196903175000],USDT[290.9903400000000000],VET-BULL[0.0001990690000000],XLMBULL[0.0000949460000000],YFII[0.0039992400000000] |
| 00900819 | ADABULL[0.0000000025104700],BTC[0.0000005315000000],DAI[0.0000000493075200],USD[-0.0000382586935550],USDT[0.0000000339035998] |
| 00900821 | ETH[0.0000001298492460],ETHW[0.0000000306630000],NFT [312153703313150737][1],NFT [442015691653482584][1],NFT [567176506219202370][1],SOL[0.0000000077980000],TRX[0.0007950000434609],USD[0.0000000632321193],USDT[0.0000020173891057] |
| 00900822 | RAY[0.9993000000000000],USD[5.4858467766518440],USDT[0.0044940000000000] |
| 00900824 | NFT [507938214597994752][1],USD[0.0053222540000000] |
| 00900826 | BTC[0.0000000353992100],ETH[0.0000000010883660],FTT[0.0000000064514366],TRX[0.0004000000000000],USD[0.0000001132928310],USDT[2501.2412615761871125] |
| 00900828 | KIN[9643.0000000000000000],USD[0.0074724235500000] |
| 00900830 | TRX[0.0000040000000000],USD[0.0020758771329602],USDT[0.0000000053217500] |
| 00900834 | 1INCH[0.2984000000000000],AGL[0.1523600000000000],ATLAS[9.0140000000000000],BAO[800.0000000000000000],BIT[0.9796000000000000],BOBA[0.0789600000000000],CRO[1.0000000000000000],DFL[8.8450000000000000],ETHW[0.0004760000000000],FTT[0.0809900000000000],GENE[0.0767800000000000],IJ.GOOD[0.0000000000000000],GOG[0.9634000000000000],GXXO[0.4521200000000000],JET[0.9060000000000000],KIN[8278.0000000000000000],KSHIB[9.4000000000000000],LNA[6.2080000000000000],LOOKS[0.9600000000000000],LUNA2[0.0017512514670000],LUNA2_LOCKED[0.0184689200000000],LUNC[744.5961704696180457],MOB[0.1506000028685365],PERP[0.0997000000000000],POLIS[0.0254800000000000],SHIB[0.0000000000000000],SLND[0.0990000000000000],SOL[0.0043765000000000],SPELL[77.9000000000000000],STARS[0.3286000000000000],STEP[0.1612200000000000],SWEAT[0.1060000000000000],TONCOIN[0.1332200000000000],TULIP[0.0918800000000000],USD[3033.8227294503697206],USDT[2553.0332160709388255],UXD[1.6364000000000000] |
| 00900838 | FTT[0.0960100000000000],TRX[0.0000020000000000],USD[-0.0502211958341840],USDT[1.8705305984603904] |
| 00900845 | KIN[639475.0000000000000000],SLP[130.0000000000000000],USD[0.2012587434981030] |
| 00900846 | TRX[0.0000010000000000],USDT[0.0000000000077712] |
| 00900850 | BNB[0.0000000425998422],DOGE[0.0000000096909023],ETH[0.0000001000000000],UNI[0.0000000007050000],USDT[0.0000000018658166] |
| 00900858 | ATLAS[0.0000000077996800],BTC[0.0000000005000000],DYDX[0.0000000228187740],HTD[0.0000000006197600],LINK[0.0218340000000000],LTC[0.0000000041050000],TRX[0.0000000059140472],USD[0.0998016109125000],USDT[0.0567947401950000],WRX[0.0000000077891592],XRP[0.0000000347448] |
| 00900860 | AXS[0.0000000024688239],BNB[0.0000000347823982],CRV[0.0000000000072200000],CVX[0.0000000002100840],DOGE[0.0000000081604415],ETH[0.0000000096217307],FTT[1.2926280391470894],MATIC[0.0000000082200034],SOL[0.0000000049727192],USD[0.0000008078324257],USDT[0.0000001624178524] |
| 00900861 | USD[1293.3383857213451620000000] |
| 00900862 | BNB[0.0000000067166400],BTC[0.7153061856445000],FTT[25.0000000000000000],TRX[0.0000240000000000],USD[0.7109112307648449],USDT[0.0000000034824200] |
| 00900864 | BTC[0.0100000000000000],USD[5729.3088133020000000] |
| 00900869 | KIN[1085.2887061850631800] |
| 00900871 | BTC[0.0200050000000000],FTT[25.3831854750000000],TRX[0.0000000038595750],USD[400.7535632391738281],USDT[46.0257629476985106] |
| 00900872 | FTM[0.3866990100000000],TRX[0.0000520000000000],USD[0.0000000973171996],USDT[0.0000000031707305] |
| 00900873 | DOGE[1.0000000000000000],ETH[0.0000000017641069],USD[0.0000000091624736] |
| 00900879 | LUNA2_LOCKED[29.0392807600000000],USDT[8.9619158645516410] |
| 00900887 | ETH[0.0099930000000000],ETHW[0.0099930000000000],USD[52.9565677400000000],USDT[114.9860000000000000] |
| 00900888 | MNGO[230.0000000000000000],POLIS[121.3000000000000000],TRX[0.0000200000000000],USD[0.4070584309125000],USDT[0.0000000046317442] |
| 00900891 | BTC[0.0000020000000000],CHZD[0.0000017000000000],DOGE[0.0000065100000000],ETH[0.0000000057242164],LTC[0.0000019000000000],USD[747.8177781039832506],USDT[0.0000467676423728] |
| 00900894 | MOB[42.9699000000000000],USD[13.2171780000000000],USDT[40.4024000000000000] |
| 00900897 | FTT[0.0000000060457300],SOL[0.0000000050974200],USD[0.1232396753500000] |
| 00900901 | FTT[0.0053111351700944],SHIB[0.0000000006179221],SOL[0.0000000038595750],TRX[0.0000000020994877],USD[-0.0002249455703976] |
| 00900902 | BTC[0.0000000045000000],COIN[0.0083042707800000],USD[3.0069842345000000] |
| 00900906 | USDT[0.0000000060120000] |
| 00900907 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0975700000000000],USD[1.0762303700000000],USDT[0.5704585500000000] |
| 00900908 | MOB[0.4814500000000000],SOL[0.0000010000000000],USD[0.0000000045434766] |
| 00900911 | USD[5.0000000000000000] |
| 00900913 | BTC[0.0200000000000000],USD[0.0001049494925056] |
| 00900916 | USD[0.0001661598374336] |
| 00900921 | TRX[0.5719610000000000],USD[0.0248937639755789],USDT[0.0000000037138998] |
| 00900924 | USD[45.0000000000000000] |
| 00900928 | USD[25.0000000000000000] |
| 00900930 | CBSE[0.0000000002333388],COIN[1.5615608771880000] |
| 00900932 | BTC[0.0003499560000000],FTT[6.0957300000000000],TRX[0.0000030000000000],USD[4.3807249404980000],USDT[0.0010910448000000] |
| 00900935 | ATLAS[9.7380000000000000],USD[0.0646936009813491],USDT[0.0000000060689580] |
| 00900940 | TRX[0.2023600000000000],USD[0.2882239425000000] |
| 00900941 | AAVE[0.0000000006297200],BAND[0.0000000491886692],BNB[0.0000000121333903],BTC[20.0000001297233830],COMP[0.0000000001000000],DAI[0.0000000095473200],DOGE[0.0000000035601537],ETH[0.0000026754874488],ETHW[0.0000008226224112],GRT[0.0000001432212234],LINK[0.0000000080404500],LTC[0.0000000043487729],SOL[0.0000000012074670],SRM[0.0014955000000000],SRM_LOCKED[0.0697480000000000],TRX[0.0000001506137771],USDT[0.0000001694359781],XRP[0.0004959951981500] |
| 00900944 | USD[13747.7134145400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00900945 | USD[0.009224325900000000] |
| 00900946 | BTC[0.000000020000000000] |
| 00900947 | CHZ[9608.930000000000000000],ETH[0.000000004000000000],FTT[0.067312813618482],LUNA2[7.776034059000000000],LUNA2_LOCKED[18.144079470000000000],USD[0.812080046442758],USDT[0.000000040115345] |
| 00900957 | FTT[1.252638744211403],GBP[0.000000055229572],USD[0.000000047218648] |
| 00900959 | BTC[0.001061340000000000] |
| 00900962 | KIN[4112.712880000000000000],USD[0.301890762201400],USDT[0.004128710749530] |
| 00900967 | BTC[0.000001672646749],BUL[0.000000097160015],DOGE[53.000000000000000000],DOGEBULL[0.000000645222430],ETH[0.000508795593241],ETHBULL[0.000000004354346],ETHHEDGE[0.000000092173792],ETHW[0.000508795593241],MATICBULL[0.000000008800000],USD[-2.023881596180695] |
| 00900968 | MATIC[0.000233070000000],TRX[0.000001000000000],USD[0.000956716082453],USDT[0.000000090658054] |
| 00900973 | AMPL[0.000000068559172],BTC[0.000003678107523],USD[0.000912682828435] |
| 00900978 | ADABULL[0.310285050000000],EOSBULL[0.000000006461981],ETH[0.000000011482092],USDT[0.0000119828182102] |
| 00900981 | ETH[0.858294520000000],EUR[0.858294520000000],EUR[0.629796235270391],SOL[73.107106893421342],USD[14759.023027724597629],USDT[0.000000232329223] |
| 00900984 | 1INCH[426.253262861835758],BNB[2.528317550000000],FTT[30.484624845903957],SUSH[0.374647500000000],USD[2231.157679592760283],USDT[0.000000062367536] |
| 00900986 | TRX[0.000000400000000],USD[-2.848794669000000],USDT[0.320000000000000] |
| 00900987 | BNB[0.000000009508731],BNBBULL[0.000000067790000],BTC[0.000593895668918],BULL[0.000000043870344],DEFIBULL[0.000000052000000],DOGE[0.646485710825420],DOGEBULL[0.050590075986692],FTM[5.008817063526788],FTT[0.093832300000000],LTC[0.000000091777105],LTCBULL[0.000000063105636],USD[7.140973731523101],ZECBULL[0.000000006200000] |
| 00900988 | BTC[0.000000079920005],KIN[3000.000000000000000000],SHIB[99601.00000000000000],SXP[0.000000050000000],USD[0.730873048575926],USDT[0.007877395349571] |
| 00900989 | TRX[0.000010000000000],USD[-19.087469828373967],USDT[21.044360603928467] |
| 00900992 | ATLAS[1849.736375000000000000],BAND[0.034260000000000],BTC[0.000501523579000],ETH[0.001831810000000],ETHW[0.009196270520832],LINK[0.000000010000000],LUNA2[0.005986591263000],LUNA2_LOCKED[1975.999672712950000],LUNC[728.067435700000000],RUNE[126.789060000000000],SOL[0.003031000000000],TRX[0.029168000000000],USD[539.459021998855115],USDT[0.5549401378533],USTC[0.847430004552500] |
| 00900993 | KIN[84060.37596036000000],USD[0.000000019132560] |
| 00900998 | USD[0.024682247063300],USDT[0.000000070401776] |
| 00901003 | TRX[0.000010000000000] |
| 00901006 | BTC[0.000000097629521],ETH[0.000000010000000],USD[4.338175788048426] |
| 00901009 | BTC[0.004230000000000],USD[241.032592455099186],USDT[55.143689503051950] |
| 00901010 | KIN[0.000000004605000],USD[1.016296083352590] |
| 00901011 | ATOMBULL[104.000000000000000000],LINKBULL[5.099480000000000],MATICBULL[17.300000000000000],SXPBULL[1999.496258000000000],TRX[0.023310000000000],USD[0.054344800291992],USDT[0.000000190791657],VETBULL[9.400000000000000],XRPBULL[2529.620950000000000],XTZBULL[2.900000000000000] |
| 00901012 | BNB[0.000000057500000],BTC[0.000000008174924],DOGE[0.000000000814743],ETH[0.000000050000000],FTT[0.000000000001508876],SOL[0.000000003458573],USD[0.000000017659425],USDT[0.000000015093058] |
| 00901016 | ATLAS[579.889800000000000000],RSR[609.884100000000000],STEP[26.494965000000000],TRX[0.000001000000000],USD[0.114344160960000],USDT[0.000000026644064] |
| 00901023 | SOL[0.000000075750600],USD[0.000000007143658] |
| 00901024 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[179467.6479444200000000],USD[0.000000001201076] |
| 00901032 | TRX[0.000010000000000],USD[0.406170890000000] |
| 00901035 | BNB[0.000000098157637],ETH[0.000000001574244],GENE[0.000000005948560],LTC[0.000000023515263],MATIC[0.000000116305824],NEAR[0.000000067215000],SHIB[0.000000040000000],SOL[0.000000015237771],TRX[0.000360011223796],USD[0.000010153465208],USDT[0.000000055819830] |
| 00901038 | ETH[6.680870610000000],FTT[309.735138966695527],KIN[230000.00000000882914],SOL[0.000000076048000],TRX[0.941800000000000],USD[1.279383708692777],USDT[0.000000152945206],USTC[0.000000035705600] |
| 00901042 | CQT[0.000000078200000],USD[0.281716816206813] |
| 00901046 | USD[0.098339930000000] |
| 00901048 | BTC[0.000000017615910],FTT[0.020798202017280],USD[0.000000078361583095],USDT[0.000000028520752] |
| 00901049 | USD[-0.000000027988065],USDT[0.000000053789891] |
| 00901054 | LUNC[1860.535600000000000],TRX[0.000001000000000],USD[0.004828317043005],USDT[0.219252670000000] |
| 00901055 | ETH[0.000006790000],FTT[0.000000002237500],LUNA2[0.000000007550000000],USD[0.493391106190838],USDT[0.000000007721280] |
| 00901063 | BTC[0.244818600000000],LUNA2[1.980052451000000],LUNA2_LOCKED[4.620122386000000],TRX[0.000006000000000],USD[0.001241488417375],USDT[71.943294742992970] |
| 00901065 | KIN[1.000000000000000],SHIB[1634082.121405360000000],USD[0.000000000000711] |
| 00901066 | KIN[1.000000000000000],USD[3.720877472346916],USDT[4.117741959129080] |
| 00901069 | BTC[0.000096206500000],FTT[0.000026920980678],RAY[0.000000005074730],SRM[0.023143380000000],SRM_LOCKED[0.179069460000000],USD[512.322378969719393],USDT[5.000000036494331] |
| 00901071 | BTC[0.000000071375450],FTT[0.017585933400000],USD[0.000000068167912] |
| 00901072 | MOB[1.998670000000000],USD[0.000000400000000] |
| 00901079 | DENT[97.473000000000000],KIN[9906.900000000000000],USD[0.009097780850000] |
| 00901080 | 1INCH[22.118980178395510],AAVE[0.576411825630276],ACB[0.000000054563826],AMC[19.148067358869960],BB[0.000000085552100],BNB[0.009967707444506],BTC[0.000000050000000],CHZ[0.000000044404019],COIN[0.000000472171853],CREAM[0.000000009000000],DOGE[0.000000077551037],DOT[2.999430000000000],ETH[0.033993740979570],ETHW[0.033993735618500],FIDA[0.007884160000000],FIDA_LOCKED[0.031048970000000],FTT[11.028292545347858],GME[0.757649160000000],GMEPRE[-0.000000000823100],LINK[5.119919932421200],LTC[0.231192173446517],LUNA2[1.067346471000000],LUNC[232416.941135827243192],PFE[0.761850663917893],RAY[141.543390057207160],REN[0.000000054000000],SNX[0.000000098880574],SOL[2.099855611630968],SRM[0.037068240000000],SRM_LOCKED[0.028316710000000],SUSHI[7.659117891404030],TRX[0.000000041255229],UBER[0.847962289574500],UNIS.439885268026239],USD[0.202680288891767],USDT[0.000000071023021],USO[0.645121949420580],WAVES[0.000000068245364],XRP[0.000000056053600] |
| 00901085 | USD[30.000000000000000] |
| 00901086 | BNB[0.001924815995736],USD[0.779890482848569],XRP[11.424797866751949] |
| 00901090 | BADGER[2.166530680000000],TRX[0.000003000000000],USD[-0.441149457133429],USDT[0.009603000000000] |
| 00901092 | USD[0.002647214000000],USDT[0.000000014272177] |
| 00901094 | TRX[0.000010000000000],USD[0.004415918782969],USDT[0.002236436887217] |
| 00901095 | BTC[0.000096884000000],ETH[0.000000015500000],FTT[0.096932302096330],SOL[0.001492150000000],USD[1.015219652408961],USDT[8.368625986797000] |
| 00901099 | BCH[0.000000055089088],BTC[0.000000055422000],MOB[0.402900000000000],TRX[0.000004000000000],USD[4.458418571000000],USDT[0.000000010341716] |
| 00901101 | EUR[0.000000047217550],FTT[0.075252144002000],USD[0.000000140939428],USDT[9.286483607370941] |
| 00901102 | EUR[0.000000034162030],FTT[2.999430000000000],SOL[0.316130900000000],USD[0.000000495625240] |
| 00901110 | CRO[182.445022956000000],ETH[0.100091276386344],ETHW[0.100091276386344],MOB[0.000000081767915],XRPBULL[0.000000098178048] |
| 00901112 | KIN[79944.000000000000000],TRX[0.000030000000000],USD[2.918730500000000],USDT[0.000000039837310] |
| 00901113 | USD[0.000000022884061],USDT[0.000000078519689] |
| 00901116 | MOB[13.490550000000000],TRX[0.000003000000000],USDT[16.222110000000000] |
| 00901117 | KIN[0.000000033269000],TRX[0.000001000000000],USD[0.000000107912897],USDT[0.000000074330812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901118 | USDT[2.6352500000000000],XRP[10.9980200000000000] |
| 00901119 | 1INCH[0.0000000097600000],BTC[0.0000000083992000],DOGE[0.0000000067532000],ETH[0.0000000095188200],USD[0.0000004594941545],USDT[0.0000000066070807],XRP[0.0000000071859776] |
| 00901121 | USD[0.0000000022286080] |
| 00901128 | USD[0.0000000083814832] |
| 00901132 | BAO[1.0000000000000000],LINK[0.5107760000000000] |
| 00901137 | BTC[1.0000000000000000],ETH[0.0008260200000000],ETHW[0.0008260200000000],KIN[690000.0000000000000000],USD[900.3199742400909442000000000],USDT[0.0000000508140515] |
| 00901140 | ATLAS[9.6000000000000000],BTC[0.0464994800000000],ETH[0.4758748623407800],ETHW[0.4734153243430300],FTT[0.0715479584222300],LUNA2[0.0066405362370000],LUNA2_LOCKED[0.0154945845500000],POLIS[0.0940000000000000],SOL[5.0044461185386700],TRX[0.0000010000000000],USD[0.0000001202099878],USDT[0.0000000107802216],USTC[0.9400000000000000],XRP[762.3156293769051000] |
| 00901141 | BAO[1.0000000000000000],EUR[13.3414757510198803],KIN[2.0000000000000000],MOB[0.0000001000000000],USD[0.0000000025745824] |
| 00901142 | BAL[7.1500000000000000],BTC[0.0000000091600000],OXY[81.8446840000000000],PORT[46.1932400000000000],USD[0.2530102037229137],USDT[0.1492164580251116] |
| 00901144 | BTC[0.0024995000000000],ETH[0.0639887900000000],ETHW[0.0639887900000000],FTT[16.4967690000000000],LUNA2[0.0036731897430000],LUNA2_LOCKED[0.0085707760670000],LUNC[799.8448000000000000],SAND[25.9948000000000000],SOL[0.6209643400000000],USD[25.4067502547393042],USDT[93.6074815125289153] |
| 00901145 | BAO[18987.3650000000000000],USD[1.1802383052058880] |
| 00901148 | MOB[831.3073500000000000],SHIB[70880.0000000000000000],TRX[0.0005900000000000],USD[1.3717119360000000],USDT[0.0326807281150814] |
| 00901153 | ETH[0.0000003452602000],ETHW[0.0024843452602000],FTT[720.2000000000000000],USD[1000.2785397463647334],USDT[0.0000000436584319] |
| 00901154 | USD[0.0074634051867700],USDT[-0.0072193715795078] |
| 00901157 | USD[0.0000001470985] |
| 00901158 | ETH[0.0001277000000000],ETHW[0.0001277000000000],FTT[25.0000000980000000],SOL[0.0000000065284146],TRX[0.0002270000000000],USD[54.7131060894137095],USDT[389.0300001125892886] |
| 00901159 | AVAX[0.0557929400000000],BAO[2.0000000000000000],DOGE[1221.0000000000000000],ETH[0.0049583297100018],FTT[0.6764066500000000],HT[0.0160000000000000],LUNA2[0.2619276620000000],LUNA2_LOCKED[0.6111645462000000],MATIC[0.1071114000000000],SOL[0.0000005161583],TRX[0.1876620055683200],USD[0.0910376290950570],USD[0.0523380784749453] |
| 00901163 | BNB[0.0000000985705171],BTC[-0.0000585061540837],NFT[3265347375179034811],NFT[5184385248773646181],TRX[0.0000040119682806],USDT[5.5074885966616998] |
| 00901169 | ETH[0.0000000013456336],HT[0.0193545900000000],TRX[0.0000010000000000],USD[0.1849389750000000] |
| 00901170 | USD[0.8215328500000000] |
| 00901171 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0153554049000000],LUNA2_LOCKED[0.0358292781100000],LUNC[3357.1957901400000000],MANA[332.9403727000000000],USD[0.0104567271247203] |
| 00901173 | USD[0.0000001669511140],USDT[0.0000000001818624] |
| 00901176 | BTC[0.0000271600000000],EUR[0.4567785848007976],USD[17557.4606897341834153] |
| 00901177 | BNB[0.0000000400000000],BNBBULL[0.0000000041675000],BULL[0.0000000003450000],COPE[1.0126989700000000],DOGEBEAR2021[0.0000000060000000],DOGEBULL[0.0000000020000000],ETH[0.0000000760000000],ETHBULL[0.0000000068500000],FTT[0.0133333656481880],LINKBULL[0.0000000031000000],LTC[0.0000000090000000],LTCBULL[0.0000000050000000],USD[0.0302775229269083],USDT[0.0000000038841325],XLMBULL[0.0000000088000000] |
| 00901183 | FTT[0.0449318940073800],USD[0.4967010763195600],USDT[0.0000000019497400] |
| 00901187 | AMPL[0.0000000261339741],BTC[0.0739000037260000],DYDX[163.5100000000000000],ETH[32.6519140315011162],ETHW[0.0519140300000000],EUR[0.0000000055096210],FTM[0.0000000030563595],FTT[25.2864814809361441],GBP[0.0000000082364456],LINK[0.0000000019941100],LUNA2[25.3747006630000000],LUNA2_LOCKED[476.2502348802000000],LUNC[81184.6209449766883436],SNX[0.0000000004000000],USD[0.4243524481783709],USTC[20473105.6293105319654988] |
| 00901188 | USD[30.0000000000000000] |
| 00901191 | USD[0.0001676516300287],USDT[0.0000611600316481] |
| 00901194 | USD[0.0655113912500000] |
| 00901195 | TRX[0.0000200000000000] |
| 00901196 | BNB[0.0000000391313270],BTC[0.0000000066000000],ETH[0.0007379545506716],ETHW[0.0007379545506716],USD[0.0021196945647300] |
| 00901204 | KIN[629559.0000000000000000],USD[0.3196626200000000],XRP[0.9233780000000000] |
| 00901207 | BNB[0.0000000106000000],SOL[0.0000000047022000] |
| 00901211 | COPE[8.4234207291012268],FTM[0.0000000070762706] |
| 00901215 | ETHBULL[0.0000836400000000],SOL[0.0095755891048964],USD[1.0414527616433121] |
| 00901216 | USD[0.3288015610308386],USDT[1.0302509100000000],XRP[0.3500000000000000] |
| 00901219 | BAO[976.2000000000000000],TRX[0.3183810000000000],USD[0.0064502997500000] |
| 00901221 | USD[25.0000000000000000] |
| 00901223 | BNB[0.0000004448171Z],BTC[0.0000000821350ZZ],COPE[0.0000000050033800],DOGE[170.9698494692550816],ENJ[0.0000000037915898],ETH[0.0018363664168892],ETHW[0.0018363764166892],GBP[0.0000000061441520],LINK[0.0000000002728950],LTC[0.0000000032499554],MATIC[0.0000000840112288],SHIB[1042066.9914738105120533],SOL[0.0000000428154001],USD[0.0000000092142504] |
| 00901224 | FRONT[1.0000000000000000],USD[0.0000000005848714] |
| 00901228 | USD[0.0000000096165918],USD[0.0000000078441980] |
| 00901230 | MEDIA[0.1535249500000000],OXY[5.3689958600000000],RAY[1.1457718300000000],TRX[0.0000010000000000],USDT[0.0000000378086442] |
| 00901233 | CONV[129.9753000000000000],TRX[0.0000040000000000],USD[0.2709323700000000],USDT[0.0000000028375048] |
| 00901234 | NFT (300107826181979533)[1],NFT (371448606562643391)[1],NFT (391832305772659198)[1],NFT (437547979930461411)[1],NFT (449585006741450119)[1],NFT (499046399312005711)[1],USD[0.2667453118850000] |
| 00901236 | LTC[0.0000000017284735] |
| 00901241 | TRX[0.0077800000000000],USD[0.1249172522868600],USDT[0.0000000050000000] |
| 00901243 | DOGE[0.0000000017304378],KIN[1.0000000076603800] |
| 00901245 | COPE[0.0000000016287342],ETH[0.0000000731457Z1],FTM[0.0000000003582784],MATIC[0.0000000072115268],RAY[0.0000000017328034],SAND[0.0000000066541120],SNX[0.0000000100000000],SOL[0.0000009215475],SUSHI[0.0000000100000000],USD[0.0000042636813082] |
| 00901246 | BNB[0.0607101200000000],COIN[0.0038326343600000],USD2[-2.5416293852668309] |
| 00901249 | FTT[0.0000000087381604],USD[0.0000000079155914],USDT[0.0004941306536653] |
| 00901253 | ADABULL[0.0000000071000000],ALGOBULL[13.7033230500000000],BSVBULL[639.5520000000000000],DOGEBULL[0.0000000061000000],EOSBULL[1109.2230000000000000],ETCBULL[0.0000000070000000],LTCBULL[9.9930000000000000],SHIB[588590.0000000000000000],SUSHIBULL[147.6266000000000000],SXPBULL[2265.8284122900000000],USD[0.0000001TRX0.0000002000000000],ETCBULL[0.0000000070000000],FTT[0.0000061000000000],USD[41.4779077450395000] |
| 00901256 | BTC[0.0000000326387S8],EUR[0.0001644583345485],USD[14.8779077450395000] |
| 00901257 | KIN[1549705.5000000000000000],TRX[0.0000040000000000],USD[3.1192863500000000],USD[0.0000000054992385] |
| 00901258 | USD[3.9270191340000000],USDT[0.0000000048439486] |
| 00901262 | USD[25.0000000000000000] |
| 00901264 | BTC[0.0000029300000000],ETH[0.2244033500000000],ETHW[0.9564033500000000],EUR[0.0000009341870],FTT[61.4000000000000000],KIN[990000.0000000000000000],MATIC[1095.4709698643100000],SOL[0.0633000000000000],USD[36950.0569569318595130000000000],USDT[0.0000001079690005] |
| 00901265 | AVAX[18.0965610000000000],BCH[8.3407950200000000],BTC[0.9855388650000000],DOT[543.9301400000000000],ETH[0.2209580100000000],ETHW[0.2209580100000000],LINK[57.2891130000000000],LTC[23.4065539400000000],MATH[0.0239810000000000],SHIB[96238.0000000000000000],SOL[0.0081478000000000],TRX[0.0048200000000000],USD[4941.2990601200000000],USDT[4.0031558000000000],XRP[7549.1053220000000000] |
| 00901270 | TRX[0.0000020331324200],USDT[0.0000000099677800] |
| 00901271 | BAO[36000.0000000000000000],BTC[0.0026000000000000],FTT[0.0074906232748010],SOL[1.5778788000000000],STEP[0.0813400068235365],USD[1.3498958576259476],USDT[0.0000000016297500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901276 | BAO[34419.7800527300000000],USD[0.0000000000147643] |
| 00901279 | USD[2.0465191828502580] |
| 00901284 | AVAX[0.0000000091112659],DOGE[0.0000000045984995],RUNE[0.0000000092271976],SOL[0.0000000018225500],SXP[0.0000000083322000],TRX[0.0000000077168000] |
| 00901286 | BTC[0.0061830300000000],BULL[0.0000000077000000],DOGE[65.1975581665582622],ETH[0.0431749707480000],ETHW[0.0431749707480000],USD[0.0000028749018840] |
| 00901289 | SXPBULL[1157.1081761000000000],TRX[0.0000070000000000],USD[13.3340692000000000],USDT[0.0000000157350974] |
| 00901290 | BNB[0.0000000450000000],BTC[0.0000000077019364],CEL[0.0830259700000000],ETH[0.0000000073000000],ETHW[0.5711219473000000],FTM[38.6963190500000000],FTT[1.1406799536556850],GBP[0.0000000012943932],HT[0.0000000050000000],LTC[3.4692793870000000],MNGO[19.8378160000000000],SOL[1.0431843000000000],SRM[0.0000000000000000],STG[0.9907850000000000],TRX[0.0000020000000000],UNI[86.9486795000000000],USD[2.6203421721191294],USDT[17.4404930209994925] |
| 00901291 | USD[1.0496310707192560],USDT[0.0000000089163914] |
| 00901298 | BNB[0.1099791000000000],BTC[0.0000000001923786],DOGE[146.9720700000000000],FTT[0.9409971176670855],LUNA2[1.1420040670000000],LUNA2_LOCKED[2.6646761570000000],MATIC[15.0000000000000000],SOL[0.0000001000000000],STEP[0.0000000000000000],USD[-20.8718317731642820],USDT[0.0000000075352116] |
| 00901299 | USDT[1.0000000000000000] |
| 00901303 | LUNA2[0.0000000172201779],LUNA2_LOCKED[0.0000000041804152],LUNC[0.0037497258541166],USD[1.8343659085644617],USDT[0.0040257119843386] |
| 00901307 | FTT[0.0000000065412400] |
| 00901309 | BAO[1.0000000000000000],EUR[0.0000000000047170],KIN[80538.9970635500000000] |
| 00901312 | USD[0.0000000060925250],USDT[0.0000000054188608] |
| 00901314 | EUR[0.0000005803940225],LTC[0.0000000078079413],USD[0.0000000237193940] |
| 00901316 | BTC[0.0060094000000000],RAMP[0.3673880000000000],TRX[0.0000000000000000],USD[0.0919771234541315],USDT[1.0059327886516489] |
| 00901318 | ATLAS[8.6669331500000000],POLIS[0.0159481220000000],SOL[0.0015238800000000],USD[0.0038151322775000],USDT[773.6400000015875898] |
| 00901322 | DOGE[0.0000000046438100],FTT[0.0000485219748657],MATIC[0.0000000076097000],SOL[0.0000000058303778],USD[0.0000000028106400],USDT[0.0000000047641800] |
| 00901327 | USD[0.0000000168466324],USDT[0.0000000179145271] |
| 00901329 | BNB[0.0000000072830920],ETH[0.0000000036000000] |
| 00901331 | COPE[0.0000000089000000],FTT[0.0091679661841200],MNGO[9.9980000000000000],USD[-0.0040916646230905],USDT[0.0000000035692228] |
| 00901335 | TRX[0.0000060000000000],USD[0.9834047047283493],USDT[0.5433749900000000] |
| 00901337 | AMC[0.0000000075922452],GBP[0.0000000376505094],USD[0.0006786221827293],XRP[0.0000000028273830] |
| 00901338 | ETH[0.0000000012435100],TRX[0.0000010000000000],USDT[0.0000166432135624] |
| 00901340 | USD[190.0197290348945500] |
| 00901344 | BCH[0.0060809400000000],DAI[0.0628770000000000],ETH[0.0009998351000000],ETHW[0.0009998351000000],FTT[0.0986740000000000],NFT (345585278270620294)[1],NFT (462516518190321346)[1],NFT (496915025186424566)[1],NFT (556383172667223175)[1],TRX[65.8913040000000000],USD[0.0398818387972350],USDT[0.0000002414683601],XRP[0.1409610000000000] |
| 00901351 | BRZ[0.0000093400000000],KIN[550.0000000000000000],USD[0.0000000007711914] |
| 00901352 | TRX[0.0000070000000000],USD[0.0001430329901154],USDT[0.0000004919425] |
| 00901354 | BNB[0.0000001000000000],BTC[0.0000000018000000],DOGE[0.0000000006200880],ETH[0.0000000079974590],FTT[0.0000000150000000],USD[-0.0000000246295587] |
| 00901356 | BTC[0.0030150000000000] |
| 00901365 | BNBBULL[0.0000000093087168],USD[0.1780664226223920],USDT[0.0000000080561315] |
| 00901366 | USD[0.0031044736450000] |
| 00901369 | BTC[0.0000184750000000] |
| 00901372 | CRO[7.8834000000000000],IMX[371.9293200000000000],TRX[0.0000010000000000],USD[3.3111605078875000],USDT[6.7490519875485190] |
| 00901379 | BTC[0.0000000060000000],COIN[10.4500141200000000],USD[0.0000000060000000] |
| 00901381 | BTC[0.0208000000000000],FTT[0.0952353429647200],USD[1.3467019207654510],USDT[0.0015450458000000] |
| 00901388 | SOL[0.0000000088684800] |
| 00901390 | BF_POINT[300.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000046418398],SECO[0.0000000810066512],TRX[1.0000000000000000],USD[0.0000000020787693] |
| 00901395 | BNB[0.0000000049824562],FTT[0.0029484815090912],MATIC[0.0000000082829350],USD[0.1926319159415849],USDT[0.0000000105125678] |
| 00901397 | BTC[0.0000010077336200],ETH[0.0000000019642860],ETHW[0.2912702691971760],EUR[0.0442719210848875],LTC[0.0079380000000000],LUNA2[20.9333006600000000],LUNA2_LOCKED[48.8443682100000000],LUNC[13.9543092714439400],STEP[0.0475800000000000],TRX[0.0000010000000000],USD[0.1851407833778760],USDT[0.0000000066796586],USTC[2963.2008140000000000] |
| 00901398 | USD[20.0000000000000000] |
| 00901401 | 1INCH[0.0000000075660000],APT[0.0000000058984015],AVAX[0.0000000084590186],BAT[0.8779530000000000],BNB[0.0000069558189960],DOGE[22.2101022415728179],ETH[-0.0000000005600000],FTT[0.0641225431356365],GMT[0.0411750000000000],GODS[0.0000001000000000],LUNA2[0.5058925455000000],LUNA2_LOCKED[1.1755475300000000],MATIC[0.0000001000000000],NFT (375130581387898270)[1],NFT (380614916115364377)[1],NFT (401004299698885442)[1],NFT (429712953082960636)[1],NFT (436022989502550580)[1],NFT (481413054975155199)[1],NFT (500008797436030751)[1],NFT (545268080634965581)],SAND[0.0000001000000000],SOL[0.0000000080272711],SRM[0.0067642000000000],SRM_LOCKED[0.0553001200000000],STEP[0.0000001000000000],TRX[130.0006700631153971],USD[0.1889299652743379],USDT[0.0000000038795504],USTC[0.0002951735116014],XRP[0.8963430000000000] |
| 00901408 | USD[25.0000000000000000] |
| 00901414 | FTT[0.0399596300000000],ROOK[0.0003361179477760],TRX[0.0000030000000000],USD[0.0000001087113345],USDT[0.0000003750000000] |
| 00901415 | BCH[0.0000000010000000],COMP[0.0000000054000000],FTT[0.0000000077203927],KIN[279916.5800000000000000],MKR[0.0000000090000000],ROOK[0.0000008000000000],TRX[0.0000028000000000],USD[0.0095216005588319],USDT[1636.2624815655287008] |
| 00901423 | LTC[0.0060350000000000],STEP[0.0881148500000000],TRX[0.0000010000000000],USD[0.0000000075743961],USDT[0.0000000032387572] |
| 00901425 | FTM[163058.4364048000000000],SOL[3662.3144629500000000],USD[0.0000011579778365] |
| 00901427 | BTC[0.0006500000000000],LTC[0.0080000000000000],USD[-4.9523830818525685] |
| 00901429 | AVAX[0.0900000000000000],FTT[1437.2162097395865600],USD[0.3066168444349546],USDT[1512.5488320491388788] |
| 00901431 | USD[30.0000000000000000] |
| 00901434 | BAO[0.0000000009292916],DOGE[0.0000000307333379],DYDX[0.0000000061962424],SHIB[0.0000000091766],TRX[0.0000030000000000],USD[0.2620433940566835],USDT[0.0000000017837272] |
| 00901447 | BAO[683.4000000000000000],STEP[0.0240503600000000],TRX[0.2802580000000000],USD[0.0039541435065061] |
| 00901448 | BULL[0.0000012940000000],SOL[0.0070700000000000],SRM[83.9996000000000000],USD[2935.3888668250000000],USDT[1165.1076271815889920] |
| 00901453 | APT[0.0000000041380000],AVAX[0.0000000087560000],BTC[0.0000000058940015],AVAX[0.0000000084590186],BAT[0.8779530000000000],DAI[0.0000000192708741],FTM[0.0000000016000000],LUNA2[0.0034488834905000],LUNA2_LOCKED[0.0080473948118000],LUNC[0.0094260000000000],MATIC[0.0000001352822232],SNX[0.0605200000000000],STG[0.0000000057651265],TRX[0.0007770000000000],USD[0.0000002244288869],USDT[0.0000001939087769],USTC[0.4882000000000000] |
| 00901455 | FTT[0.0062783422941750],USDT[0.0000000008332327] |
| 00901457 | TRX[0.0000030000000000] |
| 00901460 | TRX[0.0000160000000000],USD[0.8642517185000000],USDT[2.3470732340000000] |
| 00901461 | BTC[0.0061000000000000],DOGEBEAR2021[0.0719015400000000],DOGEBULL[0.0000159821500000],ETH[0.0004765537413366],ETHW[0.0005253668408160],FTT[0.0532845850000000],GBP[172560.1609719712918969],NFT (323626087537745142)[1],PAXG[1.7048000000000000],SLP[0.8350700000000000],SOL[-0.0000001507307752],SUSHBULL[0.6889700000000000],TRX[0.0000010000000000],UNISWAPBULL[0.0000004240000000],USD[6.1153916565365591000000000],USDC[21715.8923660700000000],USDT[0.0127051766250000],XRPBULL[0.0891216000000000] |
| 00901462 | BTC[0.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901468 | FTT[0.083721674834369O],LEO[0.981800000000000],MER[0.021700000000000],MTA[0.617400000000000],OXY[0.931400000000000],USD[0.038829827687878B],USDT[0.000000002821250O] |
| 00901470 | BNB[0.000687600000000],BTC[0.000000010000000],ETH[0.00000009082330],FTM[0.000000010000000],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],USD[0.003724892337389],USDT[-0.000000034616860],WRX[0.192648550000000O] |
| 00901472 | ETH[0.000000075178000],SOL[0.000000044910000],TRX[0.000000003796928],USDT[0.000000051566000] |
| 00901476 | ETH[0.000000010000000],FTM[0.000000078803595],MOB[6.495450000000000],USD[0.589634795000000],USDT[0.000000052593920] |
| 00901478 | MOB[400.401900000000000],USD[115.501135187954900O] |
| 00901479 | BTC[0.000000455700O0],CEL[0.000000073530500],ETH[0.000000030578000],FTT[0.000000069709600],LTC[0.000000005626500],MATIC[0.000000051472600],USD[1.080952915626021O],USDT[0.000000085308611] |
| 00901480 | SXPBULL[49.642359400000000],USD[0.044240074867860S],USDT[0.001176000000000],XRP[0.960765000000000],XRPBULL[0.098100000000000] |
| 00901484 | KIN[2476448.000000000000000],PERP[0.099930000000000],TRX[0.000007000000000],USD[0.668401924509271T],USDT[0.009724000000000] |
| 00901485 | ATLAS[2630.523480000000000],BNB[0.000020826574887S],COPE[0.000000004900000],ETH[0.447165847669760O],FTM[149.972925000000000],FTT[20.662414307396788O],MANA[142.973645100000000],SHIB[3445079.450000000000000],SOL[88.184679484000000],USD[0.171009486598117S],USDT[0.004662695384322] |
| 00901486 | CHZ[0.000000074411040],CRO[0.000000096162704],DENT[0.000000082577053],DOGE[0.000000002119844],TRYB[0.000000077215740],USD[0.010759556020951A],USDT[-0.089310518354365] |
| 00901488 | USD[442.637644786480950O],USDT[445.138959030824B956] |
| 00901490 | USD[25.000000000000000] |
| 00901492 | SOL[1.056504560000000O],USD[0.000000114522040] |
| 00901493 | COPE[0.000000009651440O],SOL[0.000000088781722],TRX[0.000030000000000],USDT[0.000000024036170I] |
| 00901495 | USD[3.398000000000000] |
| 00901496 | BTC[0.000000000041000],ETH[0.000000051130000],SOL[0.000000029499129],TRX[0.000000005491497],USDT[0.000000010229631] |
| 00901499 | AKRO[1.000000000000000],ATLAS[294.833912510000000],BAO[8616.264427100000000],BNB[0.000000029980000],BTC[0.000000029980000],CEL[0.000000029980000],DENT[1.000000000000000],DOT[0.000016250000000],FTT[0.412864310000000],GODS[9.085539440000000],IMX[4.552252400000000],KIN[8.000000000000000],MATIC[0.000223500000000],RNDR[0.000143010000000],UBXT[1.000000000000000],USD[0.000005510292078],USDT[0.000000737393561] |
| 00901500 | USD[25.000000000000000] |
| 00901501 | TRX[0.000000010000000],USD[0.028956081631745],USDT[0.359489913250000] |
| 00901503 | ATLAS[4721.015691210000000],CEL[1000.646125720000000],TRX[0.000004000000000],USDT[0.000000045784977I] |
| 00901505 | BTC[0.000000098834],ETH[0.000000030578000],LUNA2[0.010732461430000],LUNA2_LOCKED[0.025042410010000],LUNC[2337.016072600000000],RAY[0.000000044262000],SOL[-0.014732249777457],USD[101.369755748762901O],USDT[0.000000007434696] |
| 00901508 | TRX[0.000030000000000],USD[8.126146655995326],USDT[0.000000123510052],ZRX[44.000000000000000] |
| 00901509 | BNB[0.006629000000000],BTC[2.000194753036365],ETH[0.001226900000000],ETHW[0.001226928393740],LTC[0.004452570000000],USD[0.153862987526685],USDT[5.431166630000000] |
| 00901510 | ALGOBULL[59.640000000000000],LTCBULL[0.070401000000000],SXP[0.060000000000000],SXPBULL[8.683897100000000],TOMOBULL[28.697000000000000],TRX[0.000010000000000],USD[72.593666040800000],USDT[0.000000133967320],VETBEAR[193.600000000000000],XTZBULL[0.004314200000000] |
| 00901513 | USD[25.000000000000000] |
| 00901515 | BNB[0.000000002000000],FTM[0.000000024011000],SOL[0.000000048092020],USD[0.000003664469944] |
| 00901517 | USD[0.106010000000000] |
| 00901520 | BNB[0.000000069762123],COPE[0.000000018000000],ETH[0.000000017672000],HXRO[0.000000020728000],MATIC[0.000000075000000],SOL[0.000000070994380],TRX[0.000000033399780],USD[0.000000104897875],USDT[0.000000071166297] |
| 00901522 | PUNDIX[0.057860000000000],TRX[0.000004000000000],USD[0.000025023600000],USDT[0.000002955259870] |
| 00901528 | BTC[0.000000032641660],DOGE[0.000000047194643],ETH[0.000000096848318],EUR[0.000000118963311],MOB[0.000000065827113] |
| 00901531 | BTC[0.000000087694700] |
| 00901533 | DOGE[0.000000056072385],FTT[0.000000075279000],USDT[0.000003406852947] |
| 00901535 | MNGO[3079.384000000000000],TRX[0.000000000000000],USD[-0.358189415964152S],USDT[858.490000004823437O] |
| 00901540 | ETH[0.000000057609021],SOL[0.000000119579904],TRX[0.000001000000000],USDT[0.000000132193411],XTZBULL[0.000000073325205] |
| 00901542 | NFT (371264342728858413)[1],NFT (394297758037045875)[1],NFT (500569971592165673)[1],USD[30.000000000000000] |
| 00901543 | USD[30.000000000000000] |
| 00901546 | COPE[1739.393164000000000],KIN[80000.000000000000000],SOL[0.150000008203520],SRM[1.917974312703361],SRM_LOCKED[0.068346840000000],STEP[3179.409550610000000],USD[0.000004313795417] |
| 00901547 | BAR[0.000000090400000],CEL[0.000000051029012],CRO[0.000000006598047Z],FTT[0.000000000731686],GALFAN[0.000000099688140],INTER[0.000000009243410S],LINK[0.000000066095083],USD[0.086919535185635L],USDT[0.000000004411396] |
| 00901548 | BRZ[0.000000088897914O],BTC[0.002905347684305] |
| 00901549 | BNB[0.000000000531888],ETH[-0.000000000250000O],FTT[0.009639276696738a4],LUNA2[3.851345339000000],LUNA2_LOCKED[8.986472458000000],LUNC[838638.556136400000000],SOL[0.000000071247670],SRM[1.993357070000000],SRM_LOCKED[8.286444560000000],UBXT[0.000000100000000],USD[0.000000100952221],USDT[161.222915117459327Z] |
| 00901553 | RAY[0.283812927281840B],USD[5.405314160000000O] |
| 00901554 | BNBBULL[0.000070992000000],BULL[0.000002091000000],ETH[0.000000032820000],ETHBULL[0.000011434122742O],LINKBULL[0.088129628000000],PERP[0.000000355533068],SXPBULL[84.649128138729204Z],USD[0.000019368860926B],USDT[0.000000375701S0] |
| 00901555 | AVAX[0.000000070043200],BNB[0.000000046000000],CHZ[0.000000010000000O],FTT[25.000000005480000],GRT[10.865668410000000],LUNA2[0.004695712380000],LUNA2_LOCKED[0.010956683100000],LUNC[1022.503205371195720O],NFT (528786445576165464)[1],NFT (556639737066276906)[1],SOL[0.475948860000000],USD[0.342759542750712S],USDT[0.000000221816742] |
| 00901558 | BTC[0.000306817964900],CHZ[9.993000000000000],CRO[0.000012030000000],FTT[0.211340420000000O],SOL[0.087561156890956T],TRX[147.485237100584239T],USD[-8.272871998342604B],USDT[11.921442623104646B] |
| 00901560 | RAY[50.326914240000000O],USDT[0.000000022038042] |
| 00901561 | ETHBULL[0.597678702200000O],FTT[0.083375004637400O],USD[0.008384406314185],VETBULL[86.522520630000000] |
| 00901565 | KIN[1309188.000000000000000],USD[3.051567449780334O] |
| 00901566 | USD[30.000000000000000] |
| 00901567 | USD[-0.448822405392052],USD[0.562110957861365I] |
| 00901568 | BTC[0.003394500000000],ETH[0.000300000000000],ETHW[0.000300000000000],USD[0.001279456263500] |
| 00901570 | FTT[0.159999430000000],USDT[0.000000456986746T] |
| 00901571 | BNB[0.000000707163O0],BTC[0.000010164389033G],ETH[0.000000109433870],FTT[0.000000009369420S],LINK[-0.000000012243934],USD[2.760894724602979],USDT[0.000000006079203] |
| 00901574 | BTC[0.000000081655500],ETH[0.000000075000000],NEAR[0.006236000000000],TRX[0.000018000150000],USD[14.900224],USDT[0.290933276266870S] |
| 00901575 | FIDA[0.994680000000000],TRX[0.000030000000000],USD[-0.021296117681979T],USDT[0.029946082900000] |
| 00901576 | AKRO[0.627600000000000],BNB[0.004595000000000],ETH[0.019338495000000],ETHW[0.019338495000000O],LTC[0.006611810000000],TRX[0.865050000000000],USD[-3.017644584323563],USDT[1.374698211545068] |
| 00901578 | AVAX[0.000000100000000],BNB[0.000000019500000],BTC[0.110495940666749S],COPE[0.000000061888702],ETH[0.000000190230739],LTC[0.000000002446768],OXY[0.000000009373365],SOL[0.000000035612449],SRM[0.000000010790100],STEP[-0.000000001662844],USD[2.572633514091204S],USDT[0.000000061206480],XRP[0.000000013713318] |
| 00901579 | USD[25.000000000000000] |
| 00901580 | USD[0.008555755637145I],XRP[-0.007626717471399S] |
| 00901583 | AAVE[0.000000080000000],BTC[0.000000043930000],ETH[0.000000010000000],ETHW[0.000000041704141],FTT[0.112195195980166S],USD[1.685269739071322],USDT[0.000000030173168T] |

Schedule 30 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901584 | CHZ[0.000000006480000],FTT[0.1448410442230147],LINK[53.489300000000000],SHIB[0.000000007742000],SOL[0.000000073186694],USD[2.350190959244065],USDT[0.000000089389891] |
| 00901586 | ETH[0.000000050000000],FTT[0.000000058266350],SNX[0.800000000000000],USD[0.000000071127800],USDT[0.000000066825870] |
| 00901587 | ATLAS[70.118779453174405 2],FTT[0.000000044322350],LINK[0.413150891597100 0],USD[0.000000394500 4280],USDT[0.000000063872756] |
| 00901595 | AURY[42.988400000000000],HMT[3043.466800000000000],KIN[3759248.000000000000000],MNGO[9.520000000000000],USD[3.4444816818000 00],USDT[0.0079000000000 00] |
| 00901597 | TRX[25.994801000000000],USD[-0.335488014400000 0],USDT[0.4419400000000 00] |
| 00901604 | LUA[250.424580000000000 0],TRX[0.000030000000000],USDT[0.005300000000000] |
| 00901606 | BTC[0.000000006447930],EUR[0.000000271121817 1],SOL[0.000000035200000 0],USDT[0.0059879450304537],USDT[0.000000085337188] |
| 00901609 | FTT[7.699924000000000] |
| 00901610 | TRX[0.000006000000000],USD[0.000000103508250],USDT[0.000000004565160] |
| 00901613 | BAO[279000.000000000000000],DOGE[56.000000000000000],KIN[1799118.000000000000000],SHIB[5098110.000000000000000],SOS[24300000.000000000000000],TRX[0.0015550000000 00],USD[0.3059734404000000],USDT[0.000000057744780] |
| 00901614 | BTC[0.000000007805800],ETH[0.000000037500000],FTT[25.085479440000000],SOL[0.000000077055000],USD[3.229356874866705],USDT[0.000000177293104] |
| 00901616 | BTC[0.000002120000000],ETH[-0.000000004708740],USD[0.1912042297805388] |
| 00901617 | DOGE[7991.430844886595 7736],USD[0.004753452391237] |
| 00901622 | USD[0.217036880000000 0] |
| 00901625 | USD[10.0000000000000000] |
| 00901626 | ETH[0.003999240000000 0],ETHW[0.003999240000000 00],TRX[0.000005000000000],USDT[0.720000000000000] |
| 00901627 | BTC[0.000018716000000 00],CHZ[9.960100000000000 0],DENT[99.933500000000000],FTM[0.972070000000000 0],RAY[0.991070000000000 0],SOL[0.009943000000000],TRX[0.095982000000000 0],USD[8.0789287881836585],USDT[0.000000087208070] |
| 00901631 | ATLAS[0.0000000314 748222],BNB[0.000000008325403],BRZ[0.000000000009890856],POLIS[0.000000034625073],SHIB[0.585521837813 0843],USD[0.000000005287 1362] |
| 00901634 | BTC[0.000000082546467],CAD[0.000000073800000],DOGE[0.000000047456700],ETH[0.000000081406717],ETHW[0.000000081406717],FTT[0.000000084509000],SOL[4.855442800000000],SRM[31.3707372776682013],SRM_LOCKED[108.1656913900000000],USD[0.000000070482996],USDT[0.000000001356261],WETH_WH[20.00 0000000000000] |
| 00901635 | BTC[0.000172615033600 0],COPE[0.988800000000000 0],ETHW[7.046940200000000],FTT[50.000000000000000],HNT[3259.9000000000000 00],MATIC[8216.500000000000000],SUSHI[3978.000000000000000],USD[9.31733323 97389157] |
| 00901638 | USD[0.004957984138590 0] |
| 00901639 | FTT[11.4585569859631560 0],SRM[14.9365539800000 00],SRM_LOCKED[0.1124385000000000] |
| 00901641 | GBP[0.000081936045253 0],USD[0.000000068503312] |
| 00901643 | FTT[0.000000025895658],GRT[0.000000006899287 9],LTC[0.000000000480000],SRM[0.004108260000000],SRM_LOCKED[0.0196273800000000],USD[0.000195546031664],USDT[0.000000017260819] |
| 00901644 | BAO[71746.4311731000000000],CONV[13440.9005640700000000],FTM[87.566764380000000],GBP[0.000000057990131],KIN[253818.2307241700000000],TRX[159.8910873000000000] |
| 00901645 | USD[0.040651620000000 0] |
| 00901647 | TRX[0.000050000000000] |
| 00901648 | KIN[1057871 3.000000000000000] |
| 00901654 | 1INCH[0.000000013525560 0],ADABULL[0.4221101050000000],ALGOBULL[3944001980.000000000000000],ATLAS[0.0407500000000000],ATOMBULL[87.0205000000000000],AUD[0.000000006806900],AXS[0.000000040677400],BAND[0.0627808056329000],BCH[0.000000104256100],BNB[0.0085427622579112],BTC[0.0002809205723 432],BULL[0.0008776045000000],CUSD[0.1365502898985600],DOGE[0.000000040350700],DOT[0.0332097604615800],ETH[0.000000021946060 0],ETHBULL[0.0005702000000000],EUR[0.0000000073644700],LTC[0.000000003644700],MATIC[0.0002305312897400],MATICBULL[0.2499050 000000000],RAY[0.0000000087906898],SOL[0.000002106270514 9],SRM[10.3673680600000000],SRM_LOCKED[206.5315341800000000],SUSHI[0.000020003041800],TRX[501.189283403302 3257],USD[29423.5715715279643974],USDT[1960.4528829854085374],VETBULL[2.1101000000000000],XLMBULL[0.0987750000000000],XRP[8111 6.3 786517824104671],XRPBULL[92.5365000000000000] |
| 00901656 | FTT[0.0000000017100000],SHIB[0.000000010000000],USD[0.0904665093761227] |
| 00901661 | COIN[0.1984559389800000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[1.3932803350000000],SOL[0.1400000000000000],USD[0.2073649785000000] |
| 00901666 | SXPBULL[318.9618481000000000],USD[0.2087743133457670] |
| 00901672 | ACB[19.9960000000000000],AMP[1.0000000001669403 3],APT[0.0000000011817914],BABA[0.0008670000000000],BUSD[800.0000000000000000],CAD[100.000000000000000 0],CEL[0.0000000156940747],CUSDT[0.0000000086206044],FTT[0.0613484652432774],GBTC[0.000079100000000 0],LUNA2[0.8335108014000000],LUNA2_LOCKED[1.9 44858537000000000],LUNC[0.0000000037702210],ORB[0.000000056416413],SPY[0.0699203987894190],TSM[0.0048970400000000 0],TWTR[0.0000000062318150],USD[3574.9452380286236148000000000000],USDC[1500.000000000000000 0],USDT[278.0059121182187690],USTC[0.0000000097086800] |
| 00901673 | DOGE[0.0000000098563752],USD[0.3104350890000000] |
| 00901676 | CRO[292.8484894600000000],EUR[0.0000043537197183],KIN[3624041.4649216322406468],TRX[0.000000000070000],USD[0.000000071526234] |
| 00901677 | FTT[0.3998765000000000],TRX[0.000050000000000],USDT[0.075277000000000] |
| 00901678 | MOB[0.000000029353050],USD[0.000185243684458] |
| 00901680 | DAI[0.0757089300000000],ETH[0.810000000000000],LTC[0.0075948139523400],USD[0.9335883735781248] |
| 00901683 | APT[0.1284302600000000],AVAX[0.000000010000000],BNB[0.000000049760000],ETH[0.000000100000000],FTT[0.0035567841786000],LUNA2[0.0056713573350000],LUNA2_LOCKED[0.0132331671100000],LUNC[1234.9500000000000000],TRX[0.000028000000000],USD[0.0808692271940145],USDT[0.0075975357795917] |
| 00901685 | ASDBULL[1.2357806000000000],TRX[0.000050000000000],USDT[0.000000025000000] |
| 00901685 | USD[1.6294750087192904] |
| 00901687 | BTC[0.0000114498777488],ETH[0.000000022961430],FTT[0.000000001682413],USD[0.000000131592471],USDT[0.0003141674414574] |
| 00901691 | USD[0.000000010359417] |
| 00901693 | USD[0.000000000010000],ETH[0.3004213200000000],ETHW[0.0004213200000000],HNT[10.8331075177879892],LTC[13.4917541512759200],USD[0.3401949749450977] |
| 00901696 | COIN[0.0034011220000000],USD[0.2200784914040543] |
| 00901697 | ETH[0.000000078642400],FTT[2.9722141568800000],NFT [29333524217280 5166][1],NFT [2962250190603419 47][1],NFT [3984012306561 24485][1],SOL[0.2513765211821748],USD[0.000000100828203],USDT[0.000000022724182] |
| 00901700 | TRX[0.000003000000000],USD[-0.1558700188306060],USDT[0.214101815933834 4] |
| 00901704 | BTC[0.000041770000000],SOL[0.000000047000000],USD[-0.7773681760638381],USDT[67.0298467300000000] |
| 00901709 | AKRO[1500.699800000000000 0],ASD[0.0141961460689450],AUDIO[124.9757500000000000],BAND[5.6145316670259200],BTC[0.0000863493136050],CONV[999.8000000000000000],DAI[0.0000000034194554],DENT[7498.5000000000000000],EUR[0.000000067640000],FTT[2.9985252382500000],GRT[0.000000002481 5633],JST[499.9000000 000000000],LUNC[0.0036602836228450],MATIC[0.000000004939390 0],RAY[141.9091108989174815],SNX[0.0632525043298500],SOL[1.2110909000000000],TOMO[0.0000000082331800],TRX[0.0000000231341 50],UBXT[0.000000005000 0000],UBXT_LOCKED[7.2049106200000000],USD[282.0520510097298760],USDT[3.5571932543938430],X RP[0.0000000005463700] |
| 00901712 | TRX[0.000006000000000],USD[0.0078810047200000],USDT[0.1895234990000000] |
| 00901713 | USD[0.000000116050530] |
| 00901714 | USD[0.4501845750000000] |
| 00901715 | FTT[0.0307244116275400],USD[0.0093155990000000] |
| 00901716 | TRX[0.000006000000000],USD[-0.0977595359953570],USDT[1.1202818440400182] |
| 00901717 | USDT[1.0690004398977745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901720 | BNBBULL[0.000000006000000000],BULL[0.000000030000000],ETHBULL[0.000000080000000],USD[0.00000024033162] |
| 00901721 | ADABULL[53.85345474000000000],AKRO[2974.278339170000000],ARS[2514.649652610000000],ASD[170.502028370000000],BADI[48557.102810200000000],BIT[28.986465530000000],BLT[152.774514560000000],BRZ[58.751752000000000],BTC[0.002254980000000],BTT[180640628.272959860000000],CHR[79.495164740000000],COMP[0.239041020000000],CQT[127.059693630000000],CRO[122.524459230000000],CUSDT[1024.034087970000000],CVC[85.564153630000000],DAI[10.775446140000000],DENT[6626.785235580000000],DFL[9143.378574720000000],DODO[88.387712490000000],DOGE[118.450150230000000],EDEN[167.654689520000000],EMB[523.779219820000000],EN.J[26.667904160000000],ETH[0.033350230000000],ETHW[3.676107840000000],EUL[1.331945990000000],GALA[271.006076100000000],GARE[231.637226840000000],GHST[87.686905743000000],HKD[82.417898308000000],HOLY[2.062544240000000],IP3[13.776132640000000],J00[.JET[122.940760740000000],JST[231.507853570000000],KBTT[11922.970385260000000],KIN[182554.916533950000000],KSOS[31164.588589830000000],LDO[8.416861300000000],LDX[6.198431400000000],MANA[10.815752150000000],MATIC[7.305876500000000],0000],MCB[2.118254480000000],MKR[0.012282900000000],MNGO[322.106406570000000],ORBS[218.092317040000000],ORCA[10.952169200000000],PRISM[1485.639083610000000],PTU[26.731629300000000],RAY[15.795163300000000],REN[111.441669790000000],RSR[1882.101105000000000],SHIB[6593350.103201680000000],SLND[12.637061220000000],SLP[4101.588355180000000],SNX[2.588757720000000],SNY[54.120312280000000],SOL[0.244485200000000],SOS[184775037.096691510000000],SPA[1856.606225420000000],SRM[11.927121630000000],STARS[15.707741170000000],STMX[1958.051990450000000],SUN[2052.909634160000000],TLM[539.097169610000000],TOMOBULL[136778846.153846150000000],TRX[224.046563860000000],UBXT[2168.121569310000000],UMEE[490.892675890000000],VGX[43.861537150000000],VND[33766.987504591000000],YFI[0.002000250000000] |
| 00901722 | ADABULL[0.000000001000000],BTC[0.000000017000000],DOGE[99.000000000000000],EOSBULL[255.847297000000000],ETHBULL[0.000000075000000],GRTBULL[0.073965603500000],HTBULL[9.998100000000000],MATICBULL[8667.057872400000000],SHIB[4498780.000000000000000],SUSHIBULL[37700.000000000000000],XRPBULL[121650.000000000000000],TOMOBULL[123.725355000000000],TONCOIN[2.700000000000000],TRX[341.000126000000000],UBXT[2473950945061427],USDT[0.000000106718719],XTZBULL[35114.000000000000000] |
| 00901725 | KIN[1073836.807047290000000],USD[0.744812490000000],USDT[0.000000078657178],XRP[0.000000099676860] |
| 00901730 | ATLAS[9.118849985341664],FTT[0.500000000000000],USD[2.604948820798346] |
| 00901733 | HNT[0.000503400000000],KIN[1.000000000000000],MATIC[0.000004013865600],USD[0.000001038668670],USDT[0.000000599076916] |
| 00901734 | USD[30.000000000000000] |
| 00901739 | FTM[65.000000000000000],FTT[2.022564514096860],RAY[12.997604100000000],RUNE[22.200000000000000],SRM[20.000000000000000],USD[0.727627898750568],USDT[0.000000078253503] |
| 00901741 | ALGOBULL[0.000000007000000],BALBULL[0.000000005000000],BULL[0.000000009000000],DEFIBULL[0.000000007000000],ETH[0.000000038396033],ETHBULL[0.000000018878021],EXCHBULL[0.000000010000000],FTT[0.011535925727222],PRIVBULL[0.000000070000000],SOL[-0.007837066266666],THETABEAR[3417725210.000000000000000],USD[1.514343175858828],USDT[3.229877218577510],XRPBULL[10.000000000000000] |
| 00901743 | BTC[0.000000005000000],ETH[6.000000038188630],ETHW[0.000000000004485],SOL[0.000000028216755],USD[54.809994367000000000],USDT[1012.911339769945726],XRP[0.000000033100000] |
| 00901747 | ALGOBULL[11977.200000000000000],ATOMBULL[260.000000000000000],BCHBULL[5.998860000000000],EOSBULL[2005.730010000000000],LINKBULL[33.115947713000000],LTCBULL[22.995630000000000],MATICBULL[10.199582000000000],SUSHIBULL[3724.780042500000000],SXPBULL[45.406174025000000],TOMOBULL[319.986700000000000],TRXI0.732019000000000],USD[0.121927803870355],USDT[194.056946000000000] |
| 00901752 | BTC[0.000000015488791],BULL[0.000000004100000],FTT[0.000000031772280],USD[0.000000031462424],USDT[10.857548624242207] |
| 00901764 | BNB[0.000000022208690],ETH[0.000000036320000],LTC[0.000000090077052],LUNA2[0.000000042503837D],LUNA_LOCKED[0.000000091756197],LUNC[0.009253300000000],NFT[289334184092934392][1],NFT[35427625068188397G][1],SOL[-0.000000008400430],TRX[0.001548420000000],USD[41.667677134553O2],USDT[0.000000131185610] |
| 00901771 | USD[25.000000000000000] |
| 00901777 | ETH[0.000000010000000],FTT[0.213973100014709],MOB[0.000000099000000],USD[0.000000431490958],USDT[0.000000020274537] |
| 00901780 | TRX[0.000078100000000] |
| 00901784 | USD[25.000000000000000] |
| 00901787 | HXRO[86.036861837473051G],ROOK[0.000000007497729],USD[0.180986690318185] |
| 00901788 | ATLAS[600.000000000000000],BTC[0.000000034646800],ETH[0.000000486744654454],ETHW[0.000000487465445454],FTM[0.653057080000000],USD[-1.106997653445770] |
| 00901794 | COIN[0.000000059120000],ETH[0.000000039640034],USD[0.000000124675812],USDT[0.000032794466358] |
| 00901797 | FTT[0.000000033851965],NFLX[0.000000006174376G],NIO[0.000000005000000],USD[-0.172638652739478G],USDT[0.000000063406904],XRP[1.271447300000000] |
| 00901800 | BTC[0.002089780000000],DOGE[310.435181341635000],ETH[0.254397974806850],FTT[3.025137565914000],USD[-0.447497584750000],XRP[11.907812960292000] |
| 00901807 | APT[0.000000047632000],ATLAS[0.002295600000000],ATOM[0.000000010800],BNB[-0.00000001000000],ETH[0.000000015453056],HT[0.000000012000000],MATIC[0.000000006840000],SOL[0.000000009548808],STARS[0.000000014600000],TRX[0.000000098057473],USD[0.007255425050955],USDT[0.000076074541367] |
| 00901812 | USD[25.000000000000000] |
| 00901813 | ADABULL[0.000000067100000],ALGOBULL[291.000000000000000],DOGE[171.653352100000000],DOGEBULL[0.000208949000000],ETCBEAR[35240.000000000000000],ETCBULL[0.000022640000000],ETH[0.000102470000000],ETHW[0.000102470000000],GRTBULL[0.000090600000000],KIN[1008048.500000000000000],LINKBULL[0.000157300000000],MATIC[4.277688770000000],MATICBEAR[2021[0.004505000000000],MATICBULL[0.000633000000000],REEF[9.544500000000000],SOL[0.098700000000000],STEP[0.067760000000000],SUSHIBEAR[64360.000000000000000],SUSHIBULL[0.888400000000000],USD[0.818496541213400] |
| 00901814 | BTC[0.000147900000000],TRX[0.000114000000000],USD[7.541376842522162],USDC[532.000000000000000],USDT[0.000000010695299] |
| 00901815 | BTC[0.000087210000000],ETHW[0.000094649000000],USD[64.571870445204962600000000] |
| 00901820 | LUNA2_LOCKED[321.652867200000000],MOB[32700.273664100000000],USD[0.000000076669555],USDT[0.000000009015657] |
| 00901822 | AVAX[0.000000057013724],ETH[0.000000008280000],NFT[352488026330083444][1],NFT[395457971408003407][1],SOL[0.000000002495000],TRX[0.000000084102398],USDT[125.551004931698336G] |
| 00901825 | TRX[0.000000004000000],USD[1.048800022043060],USDT[0.000000091506205] |
| 00901826 | BTC[0.000000005000000],USD[4.774648084200000] |
| 00901828 | KIN[786302.417819180000000],USD[0.000000009513173O] |
| 00901829 | BNB[0.001976150000000],USD[2.512078988900000] |
| 00901831 | USDT[332.715714383709133O] |
| 00901836 | BNB[0.000000006300000],FTT[0.000000005287239G],USD[0.000000075764975],USDT[0.000000009769690] |
| 00901837 | COPE[653.851268000000000],FTT[3.499300000000000],MNGO[919.821520000000000],POLIS[20.800000000000000],RAY[17.181634970000000],SLP[6008.834060000000000],TRX[0.000005000000000],USD[0.515528683000000],USDT[0.000000039585120],XRP[0.052388000000000] |
| 00901839 | USD[1500.000000000000000] |
| 00901857 | AKRO[1.000000000000000],EUR[0.000000884172750G],SOL[0.009764000759455G],TONCOIN[0.000000011370283G],USD[3669.498567841273892T] |
| 00901860 | APT[0.025952800000000],BNB[0.000000007438520G],DAI[0.000000038426160],ETH[0.000000000000001],IMX[0.000000010000000],LINK[0.000000001173028],LUNA2_LOCKED[5.377235197000000],LUNC[0.000000055434700],MATIC[0.000000075736360],MCB[0.000000010000000],NFT[542779810421740059][1],SOL[-0.000000005556400],SRM[0.058294720000000],SRM_LOCKED[2.658396720000000],USD[0.000000100913972],USDT[0.000000004044444] |
| 00901861 | BTC[0.000000010000000],COPE[0.000000020000000],DOGEBEAR2021[0.000259148000000],DOGEBULL[0.000000029535000],ETH[0.000000036062424],ETHBULL[0.000000009930000],FTT[0.000000031554230],GMT[0.000000006432000],NFT[297158082697449628][1],NFT[346732970755895820][1],NFT[335114123923297Z][1],NFT[375806204640465325][1],NFT[379754688094578302][1],NFT[387242610943746094][1],NFT[450335445831938585][1],NFT[494156304294323722][1],NFT[546075720238915941][1],NFT[569508627852486561][1],RAY[0.000000035848750],SOL[0.000000031800000],TRX[0.000000015000000],TULIP[0.000000014276550],USD[0.030392401710149],USDC[500.000000000000000],USDT[0.000000104332262] |
| 00901864 | USD[0.306884229587120O],USDT[0.000000001825794] |
| 00901866 | POLIS[11.798780000000000],USD[0.191163052000000],USDT[0.000000096289489] |
| 00901870 | DOGEBULL[163.180000000000000],LINKBEAR[599830.000000000000000],TRX[0.000961000000000],USD[-0.000011416496794],USDT[0.000000176602203] |
| 00901871 | USD[1.500000000000000] |
| 00901872 | FTT[0.000000010000000],TRX[0.000003000000000],USD[5.615200000000000] |
| 00901876 | TRX[0.956814127984464],USD[9.805221844608710],USDT[0.793208106706762] |
| 00901878 | USDT[1.288750680000000] |
| 00901879 | ADABULL[3.145916230000000],ALTBEAR[549299.238277700000000],ASDBULL[50293.029350500000000],ATOMBULL[138197.055000000000000],BEAR[23999.62000000000000],BSVBULL[8913920.209917300000000],DOGEBULL[84.560236518150000],EOSBULL[359897.4 000000000000000],ETHBEAR[5 99810.000000000000000],GRTBEAR[196999.05000000000000],GRTBULL[86069.704398440500000],KINBEAR[510904.810000000000000],MATICBEAR2021[532707.660000000000000],MATICBULL[2195.696000000000000],SHIB[99772.000000000000000],SXPBULL[90394.716000000000000],SUSHIBULL[50900471.776562100000000],THETABULL[602.000000000000000],TRXBEAR[12997530.00000000000000],USDT[10512346317599967],USDT[0.000000088812631],XRPBEAR[89918.000000000000000],XRPBULL[140598.176000000000000],ZECBEAR[1310.000000000000000] |
| 00901882 | COPE[0.968224560000000],DOGE[0.250578000000000],SPELL[95.588086480000000],TRX[0.000001000000000],USD[0.000000140336810],USDT[0.000000060489075] |
| 00901884 | BTC[0.000000004089735O] |
| 00901890 | ALGOBEAR[5398920.000000000000000],ALGOBULL[52389.520000000000000],BNBBEAR[3499300.000000000000000],SXPBEAR[499900.000000000000000],TOMOBULL[15788.765000000000000],TRX[0.000080000000000],USD[0.093966606021735],USDT[0.000009406624O8] |
| 00901891 | FTT[2.799867000000000],USD[0.687390381000000] |
| 00901892 | FTT[0.000000010000000],SOL[4.013181759687912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00901897 | USD[0.00000001507683?],USDC[10.655140310000000],USDT[0.0000001446060270] |
| 00901898 | COPE[0.215016968944134],STEP[40.631508100000000],TRX[0.122971406240000],USD[0.000000014862510],USDT[0.0000000089883968] |
| 00901911 | ADABULL[0.000000001000000],BTC[20.000000319220466],DAI[0.000000100000000],DOGE[0.310129781856345],ETH[0.725336384374169],FTM[0.00000046474696],FTT[0.000000011948086],GBP[0.000000053458256],LTC[0.000000057372957],RAY[0.000000061000000],RUNE[0.000000000471313],SOL[0.000000019096383],STEP[0.000000010000000],SUSHI[0.000000087487528],TSLA[0.000000010000000],TSLAPRE[0.000000042793188],USD[0.880254132883429],USDT[0.000000023844445] |
| 00901913 | BTC[13.615111882000000],BUSD[53.783821440000000],ETH[1.496968341594300],ETHW[72.164685955000000],FTT[1035.186436000000000],SRM[28.722557800000000],SRM_LOCKED[282.917442200000000],TRX[0.000256000000000],USD[0.000000275537476],USDT[1010.914713734794776] |
| 00901914 | BTC[0.000000090968100],DOGEBULL[0.000000005236236],ETHBULL[0.000000008000000],FTT[0.000000048160490],LUNA2[0.000000400639065],LUNA2_LOCKED[0.000000934824486],LUNC[0.008724000000000],SXP[0.000000046979000],TRX[-0.000000007949965],USD[-0.007396411025154],USDT[0.010000003389725] |
| 00901916 | USD[56.454610480500000] |
| 00901917 | TRX[0.000005000000000],USD[0.011550498785000],USDT[0.000000047532965] |
| 00901919 | BRZ[0.000000016396044],FIDA[0.015153000000000],FIDA_LOCKED[0.035917300000000],RAY[0.000000059760000],USD[0.037196053153964],USDT[0.0000000006208050] |
| 00901920 | USD[0.607273470000000] |
| 00901922 | TRX[0.000003000000000],USD[-0.013273968836523?],USDT[0.118724310000000] |
| 00901924 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[0.714378470000000],TRX[0.001243000000000],USD[0.047102249408650?] |
| 00901928 | BTC[0.000532400000000],COPE[3239.288810790000000],FTT[5.000000000000000],POLIS[276.091084070000000],RAY[14.000000000000000],USD[0.031554752734042?],USDT[0.000000067984259] |
| 00901930 | FTT[0.003734300000000],USD[-0.000542428614084] |
| 00901931 | BTC[0.000000046641646],FTM[0.000000005348320],FTT[0.000000096299051],RAY[0.007295732233441],SRM[0.006659142442839],SRM_LOCKED[0.0255275700000000],USD[0.482337470136256] |
| 00901932 | USD[0.000000126837203],USDT[0.000000093432479] |
| 00901933 | TRX[0.000040000000000],USD[0.000000056129794],USDT[0.000000002096370] |
| 00901937 | BTC[0.000000024479500],CHZ[0.000000001330832?],DOGE[0.000000043131271],LUA[0.0000000926500000],TRX[0.000060000000000],USD[0.000001022388800],USDT[0.000000321464] |
| 00901938 | TRX[0.000022000000000],USD[-0.457102428227323?],USDT[19.147540920000000000] |
| 00901939 | USDT[0.000000076513793] |
| 00901940 | ADABULL[0.000000060010606],ADAHEDGE[0.000000003717849?],ETH[0.000000027050098],MOB[0.000000020000000],TONCOIN[0.000000019863845] |
| 00901947 | BNB[0.007189400000000],USDT[2.832365862000000] |
| 00901948 | USD[25.000000000000000] |
| 00901950 | GRT[0.52309000000000],TRX[0.000003000000000],USD[-0.183118203353891?],USDT[1.0026870789902934] |
| 00901951 | BTC[0.000000084031088],GBP[0.000000494308709?],USD[0.000000123282393],USDT[0.000000089887725] |
| 00901957 | TRX[0.000048000000000],USD[0.825119210000000],USDT[0.000000010842212] |
| 00901959 | AVAX[0.000000237701209],BNB[0.000000006000000],BTC[0.000000043274518],BULL[0.000000008144173],COPE[0.000000073362052],DEFIBULL[0.000000046582933],DOGEBULL[3531.738282690667384],ETCBULL[0.000000024192545],ETH[0.000000189379464],ETHBULL[0.000000100779091],FTT[0.000000128125652],NFT[49290300144025845?1][I],RAY[0.000000118125000],SOL[0.000947704555441],STEP[0.000000023845071],USD[0.430132260070481],USDT[0.000000046350224],XRPBULL[0.000000007133276011] |
| 00901960 | TRX[0.000005000000000],USD[0.069933605000000],USDT[0.000000087066184] |
| 00901962 | ALCX[0.801000000000000],GBP[0.381459745469178?],SHIB[278706.800445930000000],SOL[0.000000082951429],STEP[128.135305000000000],SUSHI[3.246644896473180],USD[-1.240432856378876?],USDT[0.000000003487740] |
| 00901963 | FTT[0.029559081575670?],HXRO[0.000000039244700],MANA[29.000000000000000],SAND[33.0000000000000000],USD[0.000000065663656],USDT[0.000000058499216] |
| 00901965 | BTC[0.000000006000000],ETH[0.000222260000000],ETHW[0.000222268474317?],IMX[0.000378000000000],USD[0.011182376828039] |
| 00901971 | USD[-0.000044942464053?1],USDT[48.651668734238619?] |
| 00901973 | ATLAS[9.720000000000000],MOB[0.013565920000000],USD[-0.0005462279390612?],USDT[0.000000063042188] |
| 00901974 | USD[-71.832021134794974?],USDT[80.334128460000000] |
| 00901976 | BNB[0.000000007622000?],BTC[20.000000052504471?],ETH[0.000000000246834?],FTT[0.099536170000000],SOL[0.0000000051166605?],USD[4.242207729438140?] |
| 00901978 | USD[0.850555808672500000?] |
| 00901984 | LTC[0.000000061529216],USD[0.0000021590437664?],USDT[0.0000001384515249?] |
| 00901986 | MOB[0.000000016700032?] |
| 00901989 | USD[0.269742791250000?] |
| 00901990 | BTC[0.000000093051000?],ETH[0.000023235000000?],ETHW[0.000023150000000?],FTT[0.079584336429600?],GT[175.672313000000000?],SRM[0.000000212966726?],TRX[0.0000010000000000?],USD[0.602374541050905?0?],USDT[0.000000109766766?],WRX[0.501500000000000?],XRP[0.304598750000000?] |
| 00901991 | BTC[0.000000000234740000?] |
| 00901992 | CEL[14.001954840000000?],TRX[0.000006000000000?],USDT[0.000000577860610?] |
| 00901993 | USD[0.408489855106699?2?] |
| 00901998 | KIN[970.000000000000000?],POLIS[0.046800000000000?],SOL[0.009528000000000000?],STEP[0.028940000000000?],TRX[0.00000100000000000?],USD[4.77112782400000000?],USDT[0.000000076772650?] |
| 00902002 | BNB[0.000000045000000?],BTC[20.000000045000000?],ETH[0.000000015000000?],LINK[0.000000015000000?],SNX[0.000000015000000?],SOL[0.000000050000000],USD[0.000001504273146?],YF[0.000000017000000?] |
| 00902008 | DOGEBULL[0.000000949200000?],ETH[0.001526040000000?],ETHBULL[0.041079610000000?],FTT[0.001526040000000?],LTCBULL[0.007701000000000?],USD[2.268108705279859?0?] |
| 00902009 | COPE[0.516790000000000?],USD[0.000001481554840?],USDT[33.338666628601720?0?] |
| 00902011 | ETH[0.9427568809200600?],ETHW[1.325704567920000?],FTD[0.026891376349750?],GBP[2458.000000156156952?],USD[0.1367893256671127?],USDT[2606.872795075769301?] |
| 00902013 | AKRO[3.00000000000000000?],AXS[0.6337434000000000?],BAO[34.0000000000000000?],BNB[0.268172160000000?],CHZ[437.8068998100000000?],DENT[2417.44280098000000?],DOGE[4262.5547466500000000?],ETH[0.0250941300000000?],ETHW[0.0250941300000000?],EUR[0.000000051637513?],FRONT[1.00000000000000000?],HOLY[1.000000000000000?],KRO[0.000000000000000000?],HXRO[94.3951073400000000?],JST[1176.9156007900000000?],KIN[1336345352531919100000?],LTC[0.5717888700000000?],MATH[1.0000000000000000?],SKL[947.0081531400000000?],SRM[1.0000000000000000?],TRX[0.5000000000000000?],UBXT[2.00000000000000000?],USDT[29.6811865611942576?] |
| 00902014 | BTC[0.001855390000000?],ETH[0.000349000000000?],ETHW[0.000934900000000?],FTT[0.1624970517413838?],USD[0.0025855363145852?],USDT[0.000000119585884?] |
| 00902020 | DOGE[-0.00001525652819?0?],TRX[0.000005990000000?],USD[0.000000017286625?],USDT[0.000000042069859?] |
| 00902023 | USD[0.000000159950930?],USDT[9.668187200000000?] |
| 00902024 | AVAX[0.3499249300000000?],BNB[0.000069349360000?],BTC[20.000003096014546?],FTT[0.0897103924633840?],USD[2.1514512477732130?],USDT[0.000000134592726?] |
| 00902025 | BTC[0.000000065200000?],DOGE[0.000000008785080?],FTT[0.000000005377854?6?],SOL[0.00000002427663?],USD[0.4435703091042219?],USDT[0.000000063547926?] |
| 00902038 | USD[30.000000000000000?] |
| 00902042 | BUSD[83.2116867800000000?],FTT[0.093350080000000?],MEDIA[0.000398000000000000?],MER[0.931520000000000?],RAY[0.3461270000000000?],TRX[0.000006000000000?],USD[0.000000001324138?],USDC[3582.2420393200000000?],USDT[0.000000076805503?] |
| 00902045 | USD[0.0054793326265700?],USDT[0.003656689672763?] |
| 00902050 | COPE[0.337400000000000?],USD[4.1487773982467335?],USDT[0.000000005141727?0?] |
| 00902051 | USD[25.000000000000000?] |
| 00902052 | PUNDIX[0.0980715000000000?],TRX[0.000005000000000?],USD[0.000000071953192?],USDT[0.000000084848990?] |
| 00902053 | KIN[1549482.000000000000000?],LTC[0.006000000000000?],USD[0.6545317200000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902054 | PUNDIX[0.083386000000000],TRX[0.000010000000000],USD[0.000000074315860] |
| 00902059 | USD[0.000000650689087],USDT[0.003138750000000],XRP[0.100000000000000],XRPBULL[36.003600000000000] |
| 00902062 | BTC[0.013264155807166],FTT[1.999600000000000],SLP[9.738100000000000],SOL[0.008696800000000],SPELL[18596.342400000000000],STEP[219.480561200000000],TRX[0.000016000000000],USD[0.985583674057025],USDT[0.280474015104086] |
| 00902064 | USD[0.000000042924563],USDT[0.000000006000000] |
| 00902070 | ETH[0.009993000000000],ETHW[0.009993000000000],FTT[0.250219942901390],USD[17.214098416281790200000000],USDT[0.000000019854176] |
| 00902074 | 1INCH[0.000000086186248],AAVE[0.000000005959459 0],ADABULL[0.000000044000000],AVAX[0.000000044709142],BCH[0.000000097141578],COMP[0.000000002000000],DAI[0.000000039866456],ETH[0.000000002993264],EUR[0.000000021541469],FTT[0.000000086434320],LTC[0.000000097042958],MATIC[0.000000007977962 9],MKR[0.000000015795853],SOL[0.000000006466078],USD[0.000000035549717],USDT[0.000000048887369],XRP[0.000000009823427] |
| 00902075 | COPE[29.979000000000000],POLIS[13.600000000000000],SOL[0.050000000000000],USD[0.000000019631500],USDT[1.230815718735960 0] |
| 00902077 | BNB[0.000000045486741],FTT[0.006647250663592 9],LTC[0.000000007076420 0],MATIC[0.000000091361483],USD[-0.000351068518953 4],USDT[0.000000150402740],XRP[0.000000043031500] |
| 00902080 | TRX[0.000016000000000],USD[0.000000021127276],USDT[0.000000098752500] |
| 00902082 | USD[0.000000160150226],USDT[0.011562576976580] |
| 00902087 | USD[0.140064000000000] |
| 00902088 | BNB[0.000000065059308],BTC[0.000000020807724],DOGE[3.000000000000000],RUNE[0.000000001095146 4] |
| 00902093 | NFT (53264267705202152 0)[1],USD[0.000000042462382] |
| 00902094 | BTC[0.000000070380000],ETH[0.000000031491107],FTT[0.000000008577384 8],GRTBULL[0.000000022548203],LUNA2[0.003017332105000],LUNA2_LOCKED[0.007040441578000 0],LUNC[0.009720000000000 0],SLND[0.000000001004114],USD[-0.000001643217088],USDT[0.000000004949727] |
| 00902097 | BULLSHIT[0.007998560000000],FTT[0.099937000000000],USD[0.835085416770000] |
| 00902098 | USD[0.000000000004800] |
| 00902101 | BCH[0.000634720000000],CRV[0.000000004887529],FTT[0.004741256665750],NEAR[0.072180000000000],SOL[0.006329800000000],TRX[0.000410000000000],USD[0.419799823716536 5],USDT[0.000000005000000] |
| 00902103 | KIN[10126.360333460000000],XRP[44.338321730000000] |
| 00902107 | USDT[209.026689451861050 0] |
| 00902110 | FTT[0.081103367810000],USD[20.154384397810000 0],USDT[0.000000038750000] |
| 00902112 | AAVE[0.000000008187220],BNB[0.000000001702400 0],GRT[0.000000075607800],LINK[0.044465197873680 0],OXY[0.968745000000000 0],RSR[0.000000087273000],USD[3.427144521299554 7],USDT[0.159822897937680 0] |
| 00902117 | 1INCH[0.000033990000000],AAVE[0.000001430000000],AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000002850000000],BTC[0.000000700000000],CHZ[0.000253920000000],CRO[0.000247860000000],CRV[0.000049420000000],DOGE[0.000442110000000],DOT[0.000065700000000],EN J[0.000726400000000],EUR[0.000037091357423],FTT[0.000024100000000],GRT[0.001129000000000],KIN[3.000000000000000],LINK[0.000066700000000],MANA[0.000142000000000],MATIC[0.000365000000000],MKR[0.000014000000000],SHIB[5.407326290000000],SOL[0.000019000000000],TRX[0.008512100000000],UNI[0.000008090000000],USD[0.000000000000000] |
| 00902120 | TRX[3.000000000000000] |
| 00902123 | BTC[0.000592460000000],FTT[0.017774500000000],RAY[0.977200000000000],USD[14.934284874631 6130] |
| 00902126 | BTC[0.000000090000000],BULL[0.000036710500000],ETH[0.000000035000000],ETHBULL[0.007879310000000],FTT[0.059588840695204],IMX[0.006116000000000],LINKBULL[0.354945000000000],LTCBULL[3.918600000000000],SRM[0.840458950000000],SRM_LOCKED[105.924042790000000],USD[0.169550492662575 9],USDT[0.000000050000000] |
| 00902132 | USD[720.000000050000000] |
| 00902134 | DAI[0.070493000000000],FTT[261.365914000000000],NFT (372209452944569833)[1],NFT (532148072171658985)[1],TRX[0.776027000000000],USD[0.061046259550000],USDT[9.410931160028750] |
| 00902141 | BNB[0.000000003158403 6],FTT[0.000000047276660],USD[0.000005331924394 6] |
| 00902145 | DFL[70.000000000000000],USD[47.056349910606705],USDT[16.449646939149042 5] |
| 00902146 | BTC[-0.000000006445750],DOGE[0.000000008800000],ETH[0.000000060000000],FTT[0.000000089013027],LUNA2[0.000000037398995 5],LUNA2_LOCKED[0.000000087264322 7],SOL[0.000042435078992 6],USD[-0.000164061942124 5],USDT[0.000000007368359 2] |
| 00902148 | BAO[2.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000101724713] |
| 00902151 | FTM[263.403007980000000],GBP[0.000102339565 9576],SHIB[3431996.182869310000000],USD[0.000000059280623],USDT[0.000000061636406] |
| 00902153 | BNB[0.000000003272720],LINK[0.859350850000000],LUNA2[0.617841006700000],LUNA2_LOCKED[1.441629016000000],LUNC[134536.180000000000],OXY[0.000000009813964],RUNE[76.346809079218336 2],USD[0.000000417058605 0] |
| 00902154 | SOL[0.003492720000000],TRX[0.001564000000000],USD[0.000000026989730],USDT[0.000000050000000] |
| 00902155 | USD[0.007954077269824 9],USDT[0.068902610000000] |
| 00902156 | COIN[0.263317783778655 2],FTT[1.015330800000000],SRM[2.316216481406800 0],USD[0.209419307638218 2],USDT[0.000000598387032] |
| 00902157 | USD[0.009977491649156 6],USDT[0.000000020322846] |
| 00902158 | AAPL[0.000000011329800],BNB[0.000000079979300],FTM[0.000000010000000],FTT[0.007389828506511 3],LUNA2[0.004857376212000 0],LUNA2_LOCKED[0.011333877830000 0],TRX[0.000000034829500],USD[0.000000009653525],USDT[0.000000066581300],USTC[0.000000007373600] |
| 00902159 | USD[0.000000122357881] |
| 00902160 | ATLAS[55960.000000000000000],COPE[8446.708400000000000],MATIC[750.122454910020380 0],NFT (45522115384489467 1)[1],SOL[5.500000000000000],USD[201.658655683978712 2],USDT[0.000000092742104] |
| 00902164 | AVAX[0.000000007191863],BTC[0.000000031 38969634 3],ETH[7.981686122200000],GBTC[0.008263350000000 0],USD[-0.005169182464871],USDT[0.000000135314904] |
| 00902169 | USD[25.000000000000000] |
| 00902173 | BNB[0.000000047010 0],ETH[2.000397190000000],ETHW[2.000397190000000],FTT[0.000000005899456],MANA[0.000000072000000],USD[0.000345028501436 4],USDT[0.000000069008558] |
| 00902174 | KIN[119916.000000000000000],TRX[0.000006000000000],USD[3.136445600000000],USDT[0.000000052074720] |
| 00902175 | USD[-8.796514835988036 5],USDT[9.786083472155082 8] |
| 00902176 | APE[12000.019825325376 3500],APT[0.000000079080000],AURY[0.000000001000000],BCH[1528.379505718699520 0],BNB[202.296434000000000],BTC[30.146802035507920 0],CEL[0.000000069184400],DAI[0.019661752339300 0],DOGE[0.311600000000000],DOT[0.000000078138100],ENS[0.000000010000000],ETH[0.004378204202659 2],ETHW[0.001494364880358 25],FTT[3578.835056835124562 0],GRT[0.000000061 0],HNT[2147.740137000000000],MOB[27190.0115228780 13548],SAND[16500.000000000000000],SOL[7133.712090306342173 5],SOSD[0.743800000000000],SRM[10027.709046950000000],SRM_LOCKED[520.3 90953050000000],SUSHI[1000.000000000000000],TRX[0.033235000000000],UNI[5000.000000000000000],USD[-47154.036159906896926],USDC[223963.248584990000000],USDT[0.009648858221844 5] |
| 00902177 | ATLAS[0.352603954882743 4],BAT[0.000000035000000],BNB[0.000000037 7303693],SOL[0.000000009134194 5],TRX[0.000000107481017],WAVES[0.000000014243555] |
| 00902178 | KIN[1994164.313337823494 24654],USD[0.000000014094] |
| 00902181 | AGLD[0.001689300000000],AURY[0.001425000000000],BOBA[0.000287200000000],DENT[1.000000000000000],DFL[0.006954910000000],DOGE[0.000000023093496],GODS[0.005049190000000],HOLY[0.000097900000000],MBS[0.000935590000000],POLIS[0.000305100000000],SRM[0.000000086763780],USD[0.005854393553022 31] |
| 00902183 | APE[0.000000040000000],BNB[0.000000028371650],BTC[0.000000086949923],ETH[0.000000054864520],LUNA2[0.037949299182113 9],LUNA2_LOCKED[0.088548364758265 7],LUNC[0.000000019961320],SOL[0.000000191505185],TRX[3.000000000000000],USD[-0.012231214105902 4],USDT[0.000000158726844] |
| 00902185 | BTC[0.000026156050000],ETH[0.000000090000000],FTT[0.002201059051620 0],USD[0.342007375450000] |
| 00902187 | AKRO[1.000000000000000],BAO[10.000000000000000],COMP[0.000000037430000],DENT[4.000000000000000],ETH[0.000000030005446],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],SUSHI[1.000000000000000],TRX[3.001090000000000],UBXT[3.000000000000000],USD[0.000000057155885 6],USDT[0.547450008599040] |
| 00902189 | SHIB[40000.000000000000000],USD[0.482202331298 1600],USDT[3.281410917000000] |
| 00902190 | TRX[0.000001000000000],USD[0.000000065437728],USDT[0.000000002157770] |
| 00902192 | BNB[0.000000010000000],BTC[20.000000005159331 9],MKR[0.000000000015 00],SHIB[30000.500000000000000],TRX[0.626261000000000],USD[0.003172411783747 3],USDT[0.000002224440810 1] |
| 00902193 | BTC[1.619269677323500 0],ETH[1.098909360000000 0],ETHW[1.098909360000000 0],USD[-18077.322454671710323200000000],USDT[3.000000060235205] |
| 00902196 | TRX[0.000003000000000],USD[1.826813192258933 8],USDT[0.000000082940954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902198 | ALICE[2.99962000000000000],ATLAS[199.962000000000000],AUDIO[367.992850000000000],AXS[0.999810000000000],BNB[0.009306500000000],HGET[2.998005000000000],HNT[7.997530000000000000],KNC[29.994300000000000000],MATIC[9.917350000000000000],PROM[0.999810000000000],RAY[13.999370000000000000],REEF[5149.021500000000000],STMX[2199.582000000000000000],SXP[45.269068000000000000],USD[3.386557267800000],USDT[479.303550000000000000],WRX[81.988045000000000000],XRP[174.000000000000000000] |
| 00902200 | BNB[0.000000854340610],BTC[0.000000021388732S],ETH[0.000000169292400],TRX[0.000007014612350,USD[0.000243829119685S],USDT[0.057264164301724] |
| 00902205 | BTC[0.027462000000000],USD[0.000000126639600],USDT[1.104550000000000] |
| 00902206 | BNB[0.000000004000000],BTC[0.000000051800000],ETH[0.000000006200000],FTT[0.000000063527940],LTC[0.000000060000000],USD[1.891457910334673] |
| 00902214 | USD[25.000000000000000] |
| 00902215 | BRZ[0.117106887863200] |
| 00902217 | BTC[0.281409710901981],EUR[0.000000082014728],FTT[0.013360440223500],PAXG[0.000004060000000],TRX[0.001921000000000],USD[4.248902019135058],USDT[2049.067041642687354] |
| 00902218 | USD[0.000000018584899] |
| 00902220 | COPE[1.998600000000000],TRX[12.997403000000000],USD[0.098294490000000],USDT[0.000000000194138] |
| 00902224 | KIN[8736537.981103130200840],USD[3.084746248784400],USDT[0.000000138335694] |
| 00902225 | XRP[1.000000000000000] |
| 00902230 | MAPS[1366.381330000000000],USDT[0.038903363000000] |
| 00902232 | USD[2.590659252500375O],WRX[0.000000087202075] |
| 00902233 | BRZ[0.000000034383600],BTC[0.000206354024172O],ETH[0.008002700000000],ETHW[0.008002700000000] |
| 00902237 | LUNA[1.308557524000000],LUNA2_LOCKED[3.053300889000000],LUNC[2.155872000000000],TRX[0.000003000000000],USDT[0.000000084898730] |
| 00902239 | TRX[0.000002000000000],USD[-1.262994897261574],USDT[1.297248960000000] |
| 00902246 | BTC[0.000074510000000],EUR[0.002583167147167] |
| 00902249 | BTC[0.000000003875073I],FTT[0.000000060239355],TSLA[0.000192570000000],TSLAPRE[0.000000019878000],USD[-0.021946849537475],USDT[0.000000093265576] |
| 00902259 | CRO[0.288801265476670O],KIN[0.400000000000000],USD[0.501706572750000],USDT[0.000000058853826] |
| 00902267 | COIN[1.960234841600000],USD[1.705184080000000] |
| 00902268 | ADABULL[0.000185701035000O],ALGOBULL[9365.765500000000000],ATOMBULL[0.205797430000000],BALBULL[0.043109650000000],BCHBULL[0.226140000000000000],BEAR[58.220000000000000],BNBBULL[0.033038510615000O],BULL[0.040923487055000O],COMPBULL[0.392808255000000],DOGEBULL[0.000988662900000],EOSBULL[36.989645000000000],ETCBULL[0.000419981600000],ETHBULL[0.049914453100000O],GRTBULL[0.003405680000000],KNCBULL[0.007681210000000],LINKBULL[0.015183994500000],LTCBULL[85.178207750000000],MATICBULL[0.065311805000000],MKRBULL[0.000095516250000O],SUSHIBULL[4946.695640000000000],THETABULL[0.025774708165000],TRXBULL[1107.863939400000000],USD[0.000000015400000],VETBULL[0.002256539450000],XRPBULL[651.924330000000000] |
| 00902269 | SUSHIBULL[0.324201727905134O],USD[0.003132855050000] |
| 00902272 | USD[0.000402130465249S],USDT[0.000000045972020] |
| 00902276 | CEL[4.996500000000000],TRX[0.000003000000000],USD[0.075568160000000],USDT[0.000000149457792] |
| 00902283 | ROOK[0.999810000000000],SOL[0.872159780000000],TRX[0.000010000000000],USDT[381.000000525149526] |
| 00902284 | RAY[0.012320870000000],USD[-0.002831814820531S],USDT[0.000000061869728],XRP[0.022680050000000] |
| 00902285 | BTC[0.000000004000000],USD[0.008717148161257O],USDT[0.008790595991209] |
| 00902288 | ETH[0.000000100000000],TRX[20.000011000000000],USD[1.096873200520615S],USDT[0.000000062801952] |
| 00902295 | ALCX[0.950287785000000O],AXS[1.099905000000000],BUSD[178.519705410000000],DOGEBULL[0.202100000000000],ETHBEAR[294000000.000000000000000],ETHBULL[0.635950586000000O],FTT[2.100000000000000O],HTBULL[14.460377450000000],IMX[29.288600000000000],KIN[5889730.200000000000000],LUA[0.059989000000000],MSOL[1.000000000000000],PUNDIX[0.046439000000000],SPELL[26198.100000000000000],TRX[0.000005000000000],USD[144.336863241420985O],USDT[49.248993448254296],VGX[50.000000000000000],YFII[0.000979100000000] |
| 00902299 | ETHBEAR[59988000.000000000000000],ETHBULL[0.123900000000000],USD[0.166887391500000],XRP[0.969800000000000] |
| 00902300 | USD[2.524539932017800O] |
| 00902301 | BNB[0.004898608704402S],COPE[0.000000049845464],DOGE[0.000000013381333],ETH[0.043000009000000],ETHW[0.043000009000000],FTT[0.700000010931147],LTC[0.000000055968918],RAY[0.718363920783193O],SOL[2.045544417249508O],TRX[1750.420537000000000],USD[0.983492028737482],XRP[0.981100000000000],YFI[0.000000078320579] |
| 00902305 | BTC[0.000000068800000],EUR[0.000000180S5],USDT[0.000000201371O176] |
| 00902306 | ALGOBULL[883.704678360000000],ATOMBULL[438.000000000000000],BNB[0.000000008100431O16],COMPBULL[0.008958000000000O],DOGEBULL[0.008032440000000],EOSBULL[2773.305430114855286S],ETCBULL[0.040767000000000O],ETHBULL[0.078400000000000],KNCBULL[0.082960000000000],LINKBULL[0.019400000000000O],LTCBULL[0.074900000000000],MATICBULL[0.041074580000000],SXPBULL[0.266000000000000],TOMOBULL[97.140000000000000],TRXBULL[0.063899760000000],USD[0.000000110379747],USDT[0.000000017869362],VETBULL[0.088110000000000],XLMBULL[0.008046000000000],XRPBULL[0.683184272573447O00500] |
| 00902310 | ADABULL[0.000007611000000O],ALGOBULL[85.840000000000000O],ALTBEAR[2.519000000000000],BEAR[52.890000000000000],BTC[0.000072000000000],BULL[0.000000879970000O],COMPBULL[0.000083500000000O],DEFIBULL[0.000000851000000O],DOGEBEAR[0.000435000000000],ETHBULL[0.000000499400000],LTCBULL[0.000103000000000O],MATICBEAR[0.024630000000000],MATICBULL[0.005111000000000O],SXPBULL[0.009345000000000O],THETABULL[0.000016007500000],USD[0.000000015000000],USDT[1.638736395000000O],VETBULL[0.064475700000000],XRPBULL[0.031800000000000] |
| 00902312 | EUR[0.001242126482791O],USD[0.667574501811461O] |
| 00902314 | USD[25.000000000000000] |
| 00902322 | USD[0.032171874407395O6] |
| 00902329 | ETH[0.000975300000000O],ETHW[0.000962230000000O],FTT[160.087926940000000],SRM[0.850230000000000],USD[600.502761055639614O3],USDT[0.980089500000000] |
| 00902330 | COPE[1.807150000000000],SHIB[43742.953776770000000],TRX[0.000004000000000],USDT[0.000000002059896] |
| 00902331 | OXY[102.931505000000000],USDT[0.5296000000000000] |
| 00902332 | COPE[0.222808340000000],TRX[0.000002000000000O],USD[-0.000059680202919],USDT[0.000000007651555O] |
| 00902334 | BNB[2.888904860000000O],EUR[0.000000046682820],TRX[0.000020000000000],USD[0.000000096212930O3],USDT[12000.080747647810669O] |
| 00902335 | KIN[748000.000000000000000] |
| 00902338 | SPY[0.000810000000000],TRX[0.000030000000000],USD[50.743045122360000O0],USDT[0.000000145849114] |
| 00902341 | LTC[0.002244903400000O0],MOB[0.136037941125175O7],USD[0.052695312500000] |
| 00902342 | FTT[0.000000056704271],KIN[1009679.850000000000000],USD[1.800201438460377O8],USDT[0.000000005000000] |
| 00902348 | BNB[0.000000000000009],MNGO[9.647200000000000O0],SRM[4.999100000000000],TRX[0.381001000000000O0],USD[0.000000090293386] |
| 00902350 | SRM[3.156702200000000O0],SRM_LOCKED[12.000578920000000O0],USDT[0.000000002228O188] |
| 00902352 | COPE[0.228038340000000],TRX[0.000002000000000O0],USD[0.000000045082826] |
| 00902357 | BTC[0.000000056224550],ETH[0.000000072000000O0],FTT[25.000000000000000],USD[0.000000032276877] |
| 00902358 | EUR[10.000000000000000] |
| 00902361 | TRX[0.000050000000000] |
| 00902362 | BNB[0.000000370104690],USD[0.000000088452506O],USDT[0.000000001494512] |
| 00902363 | BTC[0.000000088082511O],CEL[0.000000043270200O],EUR[0.000171150000000O0],FTT[0.000000099745460],RAY[0.000000014200000O0],SOL[0.000000046521600O0],USD[0.000000138412292],USDT[0.000000081054364] |
| 00902365 | BNB[0.000000921000000O0],USD[0.001444850423989O] |
| 00902374 | TRX[0.000006000000000O0],USD[0.003888115017500O0],USDT[0.000000005127985] |
| 00902375 | BAO[1.000000000000000O0],BTC[0.000223750000000O0],DOGE[14.220815150000000O0],ETH[0.001424640000000O0],ETHW[0.001424640000000O0],RAY[0.746545170000000O0],UBXT[1.000000000000000O0],USD[0.004073436486581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902378 | BAO[2.000000000000000000],DOGE[78.712894300000000000],ETH[0.099826890000000000],ETHW[0.099826890000000000],EUR[0.000049323813635] |
| 00902383 | FTT[0.000000021763900],USD[0.001746968270000] |
| 00902386 | FTT[0.010673000000000000],SPELL[259400.000000000000000000],USD[2.345739224370000],USDT[0.002291985500000] |
| 00902390 | FTT[0.035229000000000000],USD[1.103322634400074900],USDT[1516.626265676250000000] |
| 00902394 | AKRO[0.023239050000000000],BTC[0.000000000027000000],CHZ[9.988457000000000000],DOGE[0.007243800000000000],ETH[0.000332554328120000],ETHW[0.000332554328120000],FTT[2.498512500000000000],KIN[19992.579500000000000000],SHIB[699917.550000000000000000],STORJ[4.797229680000000000],TRX[0.000001000000000000],USD[3.097627697238620000],USDT[0.034013141904099900] |
| 00902395 | ETH[0.102010897661330000],ETHBULL[0.022897640960000000],ETHW[0.101488306831070000],FTT[3.008042704175724900],RAY[0.000000004572500000],RUNE[0.000000004445100000],SNX[17.098185677750324000],SRM[0.000105000000000000],SRM_LOCKED[0.000583800000000000],USD[5.263279573454663700],USDT[0.000000002176989300] |
| 00902406 | USD[0.002533920000000000],USDT[0.009102000000000000] |
| 00902414 | 1INCH[66.236379700000000000],ATOM[2.699502390000000000],BICO[71.986730400000000000],CONV[5329.017681000000000000],DYDX[8.998341300000000000],FTT[5.228021264963198100],LUNA2[0.000364305373300000],LUNA2_LOCKED[0.008500458711000000],LUNC[79.328262051000000000],SHIB[7100000.000000000000000000],SUSHI[3.993733800000000000],TONCOIN[3.799299600000000000],USD[362.679871529068873500],USDT[0.049121527269435000] |
| 00902415 | TRX[0.000003000000000000],TRXHEDGE[0.004999000000000000],USD[0.027827980000000000],USD[0.000000002264076] |
| 00902421 | BTC[0.002499906412515200],ETH[0.010000000000000000],ETHW[3.822758587961584000],EUR[0.000000016903581900],FTT[0.000000089823653],MOB[8.150155351757878800],SHIB[27.072442120000000000],USD[0.000000136977786],XRP[9.200637510000000000] |
| 00902425 | TRX[0.000005000000000000],USD[0.000000006400075800],USDT[0.000100148253566] |
| 00902429 | KIN[7365.597992370000000000],USD[3.499547544729495 1] |
| 00902430 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000001496905519751] |
| 00902431 | SXFBULL[0.651543600000000000],TRX[0.000005000000000000],USD[0.053242950000000000],USDT[0.000000062603790] |
| 00902442 | KIN[104329.821572004847320000],TRX[0.000001000000000000] |
| 00902446 | SPELL[348633.747000000000000000],USD[5.827695780000000000],USDT[0.000000120503768] |
| 00902447 | AUDIO[0.001398050000000000],USD[6.526876519420000],USDT[0.000000000001200] |
| 00902448 | APE[0.000000001725102],ATLAS[0.000000023018088],BTC[0.000000026725000],ETH[0.000000050000000],GMT[0.000000000312724],POLIS[0.000000096250972],SOL[0.000000003447672],TRX[0.000001000000000],USD[0.000000088766969],USDC[2173.216574130000000],USDT[0.000000171026050] |
| 00902454 | HNT[0.078085140000000000],USD[0.973754113424742],USDT[0.000000001242361 6] |
| 00902456 | ENS[20.000037190000000000],ETH[2.077364910000000000],ETHW[2.000000009224194],FTT[7.942960750000000000],IMX[10.000000000000000000],LUNA2[6.670933073000000000],LUNA2_LOCKED[13.232177170000000000],SOL[1.390000000000000000],USD[0.000013312373292000],USDT[1559.322201761654478700] |
| 00902457 | ATLAS[0.000000078776755],BTC[0.000000009603695],FTM[0.000000085143310],FTT[0.000000117040629],LINK[0.000000028444530],LUNA2[0.040942243850000000],LUNA2_LOCKED[0.095531902320000000],LUNC[8915.259798000000000000],MATIC[0.000000002692127],OMG[0.000000066609300],OXY[0.000000084184872],RAY[0.00000039606126],SHIB[0.000000002568000],SOL[0.000000075110521],SUSHI[0.000000009064736],UNI[0.000000008750368],USD[95.892820665163659],USDT[0.000000163333970],YFI[0.000000008068700] |
| 00902459 | USD[0.000000091214244] |
| 00902462 | TRX[0.703821000000000000],USD[2.388442450367500],USDT[0.061658040212500000] |
| 00902465 | TRX[0.000006000000000000],USD[0.000000011634791 6] |
| 00902467 | SXFBULL[1.263320100000000000],TRX[0.000003000000000000],USD[0.028050155000000000],USDT[0.000000008816794] |
| 00902468 | BNB[0.000000006500000000],BTC[0.000000007127468 8],FTT[0.000000004600000000],RUNE[0.000000062400000],SOL[0.000000005080000] |
| 00902474 | KIN[519701.000000000000000000],USD[2.783060000000000000] |
| 00902475 | DOGE[24.271016135577612 0],FTT[0.098803000000000000],USD[1.580789115375000],USDT[0.07872790497000000] |
| 00902476 | USD[0.078799671875000] |
| 00902478 | 1INCH[0.991600000000000000],FTM[0.799860000000000000],GALA[9.800000000000000000],USD[16.988361700730440 0],USDT[0.000000124538635] |
| 00902480 | TRX[0.000009000000000000],USD[0.014414469400033 8],USDT[0.000000011069634] |
| 00902482 | USDT[30000.000000000000000000] |
| 00902485 | BNB[0.022393984384280],ETH[45.045122010000000000],SOL[0.001127000000000000],TRX[0.000777000000000000],USD[0.000001110583220 1],USDT[0.000000023819160] |
| 00902489 | 1INCH[0.000000006373700000],AAVE[0.000000002082124 1],ALPHA[0.000000052239130],AVAX[0.016907833791440 2],BCH[0.000000086151114],BNB[0.000000022548223],BTC[168.621519583293206 3],COPE[0.000000030000000],DAI[0.000000001595849],DOGE[0.000000010853332],DOT[0.058714647219733 1],ETH[0.000339585088722 2],FM[913714.083507966324657 9],FTM[50001.430410500191155],GFT[0.000000048144250],HNT[855.666947140000000],HOOD[3547.611159134321199 2],KNCJ[0.000000073137535],LINK[0.063012553521603 6],LTC[0.000000019273464],LUNA2[1.292557621000000],LUNA2_LOCKED[3.015967782000000 0],LUNC[281457.142294984289453 4],MATIC[1.395098070174557],MKR[0.000000022804962],NEAR[0.065239530000000],NFT[3146219583465631 6 1],NFT[3545183998635557 2],NFT[3711316203019175 85],NFT[5722513204581895 27],NFT[4175176311396148 32],NFT[4985398200626457256 1],NFT[4175176311396148322 1],NFT[5653692708094584721],OMG[0.000000010387246],PSY[5000.000000000000000],RAY[0.000000010000000],RSR[0.000000084376432],RUNE[4672.989346917621962],SOL[0.000000076719850],SRM[259.542321900000000],SRM_LOCKED[7661.187935143000000],STEP[0.000000002483419],SUSHI[0.000000086562691],TRX[0.000000025829786],USD[1004.065272749923715 0],USDT[2.049257492371503],USDC[7.059087330440],AVA[0.000000075413304],WBTC[0.000000075410000],XAUT[0.000000346250],XRP[0.000000000000000] |
| 00902489 | 1INCH[0.000000164817155],AMD[0.147655000000000],AMPL[1.522703988730494 0],AVAX[0.000000010000000],BAL[0.004254400000000000],BAND[0.004254400000000000],BTC[0.000000034039216],BULL[0.000000074500000],CAD[0.000000031526000],DUTD[0.099998800750000],ETCBEAR[2449323300.000000000000000],ETH[0.000000041274284],ETHBULL[0.000000030000000],FTT[25.073409563512335 4],GBTC[0.010000000000000000],GOOGL[0.000986660000000],GOOGLPRE[0.000000031800000],GRT[0.000000013119900],LCD[0.000000042726000],LTC[0.000000097532844],LUNA2[0.004618723042000],LUNC[841.247020500000],MSTR[0.000000003724308],R.PUNDX[2030.000000000000],NEAR[0.665077000000000],SRM[0.026234100000000],SOL[0.000014207038143 59] |
| 00902492 | KIN[549615.000000000000000000],TRX[0.000002000000000],USD[1.061132790000000],USDT[0.000000007143959 8] |
| 00902498 | FTT[0.016625770000000],USD[111.412205074719609 9] |
| 00902499 | AAVE[0.000000002500000],BTC[0.009900060000000],ETH[6.160833859280000],ETHW[0.160833859425914],EUR[0.603062567889334],MATIC[0.000000001994361],TRX[0.000031000000000],USD[1.829021532277431 5],USDT[27.962495574943523] |
| 00902500 | BICO[0.000000015192000],FTT[0.000000046102378],GRT[0.000000010000000],USD[0.000000262365982 4] |
| 00902503 | ETHBULL[0.000000009750000],LINKBULL[0.000000004000000],TRX[0.000003000000000],USD[0.000000132453712],USDT[0.000000076806427] |
| 00902504 | BTC[0.000917697900000],DOGE[-2125.905280908714561],ETH[0.000000393975023],FTT[16.087493060000000],LINK[0.072557730000000],MKR[0.000978989000000],SOL[0.007117741300000],TRX[0.000004000000000],USD[337.663278207524967 1],USDT[0.000000130423280],YFI[0.000979723550000] |
| 00902505 | TRX[0.000002000000000],USD[3.520318000000000] |
| 00902510 | BCH[0.001000000000000],SRM[0.990055000000000],TRX[0.000000009721500],USD[0.416974206249413 0] |
| 00902513 | BNB[0.000000024898232] |
| 00902516 | BTC[0.000000069400000],FTT[0.012920987543736 0],ETHW[0.012920987543736 0],USD[0.214867350683310 0],USDT[0.000288632083852] |
| 00902517 | BNB[0.013195165266140 0],DOGEBEAR[3599280.000000000000],ETHBEAR[169966.000000000000],LNKBEAR[8880.000000000000],USD[0.162480780000000],USDT[0.000005764390081 6] |
| 00902518 | ETH[1.241270540000000],ETHW[1.241270540000000],MOB[7.494750000000000],USD[0.000084646664386] |
| 00902520 | TRX[0.000000007400584],FIDA[2.126768430000000],FIDA_LOCKED[4.908913100000000],FTT[0.000000086057852],SOL[0.000000016325788],SRM[0.723301730000000],SRM_LOCKED[2.895144320000000],USD[1.360901451792450 1],USDT[0.000000051199465] |
| 00902521 | BCHBULL[1.999600000000000],BNBBEAR[2083333.333333300000000],BSVBULL[306.401461900000000],EOSBULL[284.156259890000000],GRTBULL[0.168992740000000],KIN[275945.804244040000000],NPXS[100.000000000000000],PUNDIX[100.000000000000000],TOMOBULL[328.732859410000000],TRX[0.000000900000000],USD[70.580466093428896 2] |
| 00902523 | SXPBULL[21.920917800000000],USD[0.000426140000000],USDT[0.000000014486100] |
| 00902526 | USD[0.406695750000000] |
| 00902531 | FTT[1.999600000000000],GAL[2.999600000000000],HNT[0.863182360000000],MAPS[7.335000000000000],RAY[10.852561190000000],SHIB[599786.600000000000],SOL[2.048737580000000],SRM[7.059072390000000],SRM_LOCKED[0.055724670000000],USD[2.344387224418363],USDT[0.000000136103734] |
| 00902539 | BAO[2.000000000000000],DOGE[258.734105960000000],KIN[1.000000000000000],SHIB[1928293.850933620000000],SRM[19.585597230000000],USD[0.010000004157302 6] |
| 00902544 | BNB[0.000000075933764],ETH[0.000000005321141],SRM[967.815395340000000],SRM_LOCKED[1.332611360000000],USD[0.000000077330083],USDT[0.000000019931816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902547 | BTC[0.000000011809740),BVOL[0.000005335000000),LUNA2[5.5108537200000000],LUNA2_LOCKED[12.8586586800000000],LUNC[1200000.000000000000000],USD[750.4557601863584712],USDT[0.0000000699713352] |
| 00902548 | MOB[19.9877500000000000],USD[21.3667250045703590] |
| 00902552 | USD[10.000000000000000] |
| 00902555 | BNB[0.0001565000000000],COMP[0.0001535200000000],FTT[0.0046496700000000],GBP[580.0000000028175480],LINK[0.0000000027295704],TRX[0.000001000000000],USD[0.0504776485028204],USDT[0.7625657993000000] |
| 00902556 | USDT[0.0000000058003446] |
| 00902559 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000014449975392],KIN[5644395.1635847337144832],TRX[2.000000000000000],USD[0.0000062971060531] |
| 00902561 | USD[30.000000000000000] |
| 00902566 | TRX[0.000001000000000],USD[0.0000000444458336],USDT[0.0000000042373090] |
| 00902567 | TRX[0.0001000000000000],USD[0.0000000091132237],USDT[0.0000000044410676] |
| 00902574 | BAO[0.0000000098555200],USD[2.0280000054266766] |
| 00902577 | TRX[0.0000600000000000],USD[0.2006886600000000],USDT[0.0000000079999892] |
| 00902578 | FTM[108.0000000000000000],FTT[0.4111611196735680],RAY[20.0000000000000000],SRM[20.0000000000000000],STEP[250.0000000000000000],USD[0.7609775788900000],USDT[0.0000000028873604] |
| 00902579 | BNB[0.0002902899508000],SOL[0.000007910556770],USD[0.0000007910556770],USDT[2.0609929192572966] |
| 00902582 | USD[0.0094779826553000] |
| 00902583 | USD[0.3104717670500000],USDT[0.0000000043502085] |
| 00902585 | OXY[30.9793000000000000],RAY[7.9944000000000000],TRX[0.000020000000000],USD[0.8532232490761400],USDT[0.0000000086632362] |
| 00902587 | GBP[0.7153877215887100],USD[0.0000000184908346] |
| 00902589 | AMPL[0.0000000003986688],ETH[0.0000000048354260],LINK[0.0000000046889151],REEF[0.0000000091116710],SOL[0.0000000008954940],TRX[0.0000000089200000],USD[0.0012112503330929],USDT[0.0000162149167972] |
| 00902594 | RUNE[62.9762277000000000],USDT[0.0000000770792390] |
| 00902597 | ATLAS[10146.7955056000000000],FRONT_WH[232.2599350000000000],FTM[110.0189787443530000],OXY[0.8285250000000000],POLIS[118.2846381803000000],SRM[0.1173925500000000],SRM_LOCKED[0.5514371100000000],USD[0.2328134674564396] |
| 00902600 | TRX[0.0000000000000000],USDT[0.2788950000000000] |
| 00902606 | USD[20.0000000000000000] |
| 00902607 | BAL[0.0000002249594400],COIN[0.0000000416425250],COPE[0.0000000089767000],FIDA[0.0000000080896000],RAY[0.0000000135191480],SOL[0.000000100000000],USD[0.0000000192132193],USDT[0.0000000030111102] |
| 00902617 | BTC[0.0000000793694740],USDT[294.1615659446387280] |
| 00902618 | FIDA[42.9586750000000000],GT[29.0000000000000000],KIN[339712.1500000000000000],USD[0.0111805086850000],USDT[1.2801570081936509] |
| 00902619 | USD[0.0000000000000000],USDT[0.0000000023990824] |
| 00902620 | BTC[0.0000000593928120],CBSE[0.0000000006255600],COIN[0.0000000087960643],FTT[0.1234013546332420],USD[1.0688937023766756],USDT[0.0000000065000000] |
| 00902621 | BNB[0.0000001000000000],LUNA2[0.0435894889200000],LUNA2_LOCKED[0.1017088075000000],LUNC[9491.7029841000000000],NFT[4169405078089415041][1,NFT [500988716023283372][1],USDT[13.5038080623948157] |
| 00902629 | EUR[0.0000037038287086],USD[0.0000020702483094],USDT[0.0000000054564178] |
| 00902633 | TRX[0.0000010000000000],USD[-0.0550800454320375000000000],USDT[0.3501348370223142] |
| 00902634 | BAO[0.0000000937169980],ETH[0.0000000723535710],KIN[0.0000000058333760],LTC[0.0062517767596800],TRX[0.0015540026214464],USD[0.0000000056161086],USDT[0.0000000667860242] |
| 00902638 | BTC[0.0000017963582000],USD[0.0000000052979355],USDT[0.0000000000987969] |
| 00902642 | DOGEBULL[0.0014329962000000],GRTBULL[3.0008652200000000],SXPBULL[0.0098518000000000],USD[0.0059292500000000],XLMBULL[0.0006639300000000],XTZBULL[0.0006510000000000] |
| 00902644 | BTC[0.0165510878082625],KIN[6517.0500000000000000],LTC[0.0074135000000000],USD[0.7099946480000000],USDT[8.8352349595000000] |
| 00902646 | BTC[0.2810352050000000],EUR[307.6229938900898119],SOL[0.0080810000000000],USD[0.5506743345000000] |
| 00902648 | FTT[0.0000000091370400],MATIC[0.0000000073929380],USD[0.0000000698220940],USDT[0.0000000074814386] |
| 00902649 | KIN[1.0000000000000000],USDT[0.0000001410257] |
| 00902650 | KIN[331742.6981297500000000],USD[8.5962190000000000] |
| 00902655 | ADABULL[0.0000000028550000],ALPHA[0.0000000002915405],ALTBULL[3.0000000000069704],BCH[0.0000000072100000],BNB[0.0000000041000000],BNBBULL[0.0000000533320211],BTC[0.0000000058932],BULL[0.0000000706000000],BULLSHIT[0.0000000030000000],COMP[0.0000006154884 0],DEFIBULL[0.0000000072000000],DOGED[0.0000002800000000],DOGEBULL[0.0000002150000000],ETH[0.0000000034969730],ETHBULL[0.0000000034969730],FTTB[0.000000013205101],LEOBULL[0.0000000265000000],LINKBULL[0.0000000036845023],LTC[0.0000000267895 74],LTCBULL[0.0000000030042675],SNX[0.0000000000000000],SOL[0.0000000008000000],TRX[0.00000000 0000058000000],TRXBULL[0.0000000089276537],UNISWAPBULL[0.0000000072000000],USD[0.0000048246482283],USDT[0.000000038366530] |
| 00902657 | LQAB[0.0879500000000000],NFT [416085012484407662][1],NFT [438435444341805722][1],NFT [519253312484462103][1],NFT [519253312484462103][1],USD[0.0000030000000000],USDT[0.0000000087341107] |
| 00902662 | ADABULL[0.0000000040000000],BULL[0.0000000040000000],THETABULL[0.0000000058000000],USD[0.0000000096311970],USDT[0.0000000063634500] |
| 00902663 | LTC[0.0059943500000000],LUNA2[0.7805334938000000],LUNA2_LOCKED[1.8212448190000000],LUNC[169962.8116002000000000],USD[0.0267384348290875] |
| 00902665 | TRX[0.0000040000000000],USDT[0.0000000097144000] |
| 00902672 | BAO[0.2581872300000000],EUR[0.0043495800032302],KIN[0.3464566900000000],SHIB[147859.3018611300000000] |
| 00902673 | USD[25.0000000000000000] |
| 00902676 | ATLAS[449.9221000000000000],AURY[0.0000001000000000],GENE[3.4993350000000000],LUNA2[0.1892179638000000],LUNA2_LOCKED[0.4415085823000000],LUNC[41202.6100000000000000],POLIS[6.8986890000000000],REAL[0.9000000000000000],SOL[2.7663624000000000],SPELL[2199.6580000000000000],STARS[5.9988600000000000 00],USD[26.0548617986217165000000000] |
| 00902677 | COPE[100.9361932500000000],OXY[424.6613487500000000],USD[0.0000000085253051] |
| 00902678 | EUR[511.4214922557250347],FTT[0.0000000005793000],USD[356.7238133740971711000000000] |
| 00902680 | BTC[0.0000000011823722],MOB[0.0000000194050] |
| 00902687 | BTC[0.0133347800000000],CEL[33.5936160000000000],ETH[0.0007384700000000],ETHW[0.0007384665572710],FTT[25.0000000000000000],GRT[637.0000000000000000],LTC[5.0410000000000000],RAY[120.3196314000000000],RUNE[50.0000000000000000],SHIB[5000000.0000000000000000],SRM[102.2151981800000000],SRM_LOCKED[ 1.8373112200000000],TRU[100.0000000000000000],TRX[0.0007800000000000],USD[1940.5602683955407422000000000],USDT[178.3585755064525000] |
| 00902689 | SOL[0.0000002648020],USD[0.0000000141800000],USDT[0.0000000014573800] |
| 00902697 | FTT[44.3912574000000000],LINK[74.1856052000000000],SOL[21.9157475200000000],TRX[0.0001120000000000],USDT[2504.4380000000000000] |
| 00902702 | LUNA2[222.4014487000000000],LUNA2_LOCKED[518.9367137000000000],USD[37.6706917300000000],USTC[31482.0000000000000000] |
| 00902706 | ETH[0.0000000010000000],SOL[0.0000000054209866],TRX[0.0000010000000000],USDT[-0.0000007693376690] |
| 00902709 | BRZ[0.0367000000000000],BTC[0.2495969036300000],FTT[1.9583913704396512],GENE[199.9358750000000000],LINK[137.3617340000000000],LTC[13.9980809000000000],MANA[125.9677000000000000],TRX[0.0001000000000000],USD[0.0172480077085174],USDT[0.0000000103055434] |
| 00902710 | USDT[262.0795304086400000] |
| 00902715 | BNB[0.0000000498440000],ETH[0.0000862504160000],ETHW[0.0009992604160000],FTT[1.0000000000000000],MOB[3.9972000000000000],USD[233.7809040369343436],USDT[0.0088710820873136] |
| 00902716 | BTC[0.0000000003117714],USD[4.7164332308967400],XRP[0.5281300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902724 | ETH[0.000000003587450],GRT[0.858600000000000],KIN[9738.100000000000000],MAPS[0.793584000000000000],MEDIA[0.082617600000000],OXY[0.918520000000000],SOL[0.000000020000000],TRX[0.000070000000000],USD[0.0000000043238454],USDT[0.000000315980224] |
| 00902725 | KIN[909423.350000000000000],USD[0.553422500000000] |
| 00902729 | COIN[0.009916805340000],ETHBULL[0.000929381550000],TRX[0.000007000000000],USD[0.015069895339182],USDT[0.000000004594186] |
| 00902730 | USD[25.000000000000000] |
| 00902731 | BNB[0.000000006200000],ETH[0.000000004285600],FTT[0.021975040000000],USD[0.003807515684845],USDT[0.0000000095608564] |
| 00902735 | COPE[43.991464000000000],ETH[0.999806000000000],ETHW[0.999806000000000],FTT[8.700407417748612],KIN[139972.840000000000000],RAY[36.974877000000000],RUNE[90.661860600000000],SOL[15.589080000000000],SRM[68.986220000000000],USD[4.601365768514000],USDT[0.000000050000000],XRP[499.903000000000000] |
| 00902738 | USD[1.792825642400000] |
| 00902743 | BNBULL[0.000000006685848],ETH[0.000000033430744] |
| 00902746 | TRX[0.000000009208019],USD[0.000000008344972] |
| 00902747 | CEL[0.010642110000000],TRX[0.000050000000000],USD[-0.009489991563101],USDT[0.0323919433822314] |
| 00902750 | BTC[0.000083403500000],TRX[6.998812000000000],USD[0.125202319330000],USDT[0.725737833000000] |
| 00902752 | USD[0.0653838830440150] |
| 00902755 | ALGOBULL[4083765.334913940000000],BNB[0.000000079195571],BNBBULL[0.0000113590000000],BTC[0.000013790000000],BULL[0.0064596846000000],ETH[0.000869844130731],ETHBULL[34.752485109000000],ETHW[0.000869844130731],FTT[0.4943299349340000],POLIS[0.099506000000000],TRX[0.000020000000000],USD[0.0881136860536561],USDT[0.000000018306729],XLMBULL[14.047923300000000] |
| 00902757 | BNB[0.0000000004332840],BTC[0.000000009119804],COPE[0.000000009465961],MOB[0.000000005266991] |
| 00902759 | COPE[126.952479190000000],FTT[0.095320000000000],USD[0.501209514500000],USDT[0.000000010221441] |
| 00902763 | ADABULL[0.000000009350000],ALGOBULL[0.000000005881964],ALTBEAR[0.000000042092010],ALTBULL[0.000000050000000],AMPL[0.000000000901935],BCHBULL[0.000000099227438],BTC[0.000000005000000],BULL[0.000000009800000],COMPBULL[0.000000002960292],DEFIBULL[0.000000050000000],DOGEBEAR2021[0.0000000566775],DOGEBULL[0.000000007214209],EOSBULL[0.000000086605085],ETCBULL[0.000000045000000],ETHBULL[0.000000050000000],LTC[0.000000020060280],MATICBULL[0.000000014034804],SECO[27.104645070000000],SHIB[0.000000010162269],SXP[0.000000034390869],SXPBULL[0.000000006699250],THETABULL[0.000000010644176],TOMOBULL[0.000000020000000],TRX[0.000360000000000],TRXBULL[0.000000003730027],ZLUSD[0.094319604714666],USDT[11.648187183705136 0],VETBULL[0.000000007360671],WTHEDGE[0.000000097943380],XLMBEAR[0.000000013320],XRPBULL[0.000000027414678] |
| 00902766 | ADAHEDGE[0.000000002579760],BNBBULL[0.011992440000000],BTC[0.000032977764461],BULL[0.000000010000000],DOGEBEAR2021[0.000000029250000],DOGEBULL[0.0000009251156 2],EOSBEAR[0.000000082703193],ETHBEAR[0.000000024526360],ETHBULL[0.0000000047988588],ETHHEDGE[0.0000000045477843],FTT[0.063601439652825],LINKBULL[0.000000007770760],MATICBULL[0.000000075227670],SPELL[50.099405200000000],TRX[0.000910100000000],USD[0.001057983719429 6],USDT[0.000000052827684],XRPBEAR[0.0000000755465576] |
| 00902767 | COPE[38.953100000000000],TRX[0.000005000000000],USD[0.722182602300000],USDT[0.004542000000000] |
| 00902770 | PUNDIX[0.000000016675742] |
| 00902785 | USD[0.0000144542222910] |
| 00902787 | BTC[0.000000034811560],COPE[0.000000202207075],SOL[1.999200000000000],SUSHI[55.219659673832593 0],USD[3.284567826681726 0] |
| 00902788 | TRX[0.000060000000000] |
| 00902793 | BTC[0.000000069407620],COPE[0.000000014482500],ETH[0.000000053000000],FTT[0.000000009460679],MATIC[0.000000035126470],SOL[0.000000102270665],STEP[0.000000129052403],USD[748.537985672384653 4] |
| 00902795 | USD[0.000055045541480 0],USDT[0.001735000000000] |
| 00902799 | BTC[0.000000032736362],COPE[0.861015000000000],FTT[0.000000050000000],RAY[0.715712500000000000],SOL[0.000000099609810],STEP[0.067108780000000],USD[0.000316983478544] |
| 00902801 | KIN[1.000000000000000],USD[0.000000033522162] |
| 00902811 | SHIB[52000000.000000000000000],USD[0.000381876431944] |
| 00902813 | HOLY[0.990690000000000],TRX[0.000004000000000],USD[0.560505205500000],USDT[0.000000047135480] |
| 00902821 | ATLAS[140.000000000000000],BTC[0.000000036614764],ETH[0.000000071989200],OXY[13.998700000000000],RAY[6.167684330000000],SOL[0.000000049624174],SRM[9.010159220000000],SRM_LOCKED[0.091332560000000],TRX[0.000013000000000],USD[0.000000300375704],USDT[0.6058176216353673] |
| 00902823 | APE[0.098000000000000],BTC[0.002097940000000],USD[0.281433055600000],USDT[0.000050000000000] |
| 00902829 | USDT[0.1744985538669964] |
| 00902831 | USD[0.0063984589156529] |
| 00902832 | ADABULL[0.000000000000000],AGLD[15.000000000000000],AUD[0.000000009782219],BTC[0.000000038701787],ETHW[0.000000007606451 51],FTT[0.029660834000000],LUNA2[1.072560154000000],LUNA2_LOCKED[2.502640358000000],LUNC[3.455133320000000],SOL[0.003578770000000],USD[-0.0167825400443455] |
| 00902838 | MAPS[0.956565000000000],ORBS[299.821500000000000],TRX[0.000005000000000],USD[29.638344245204700],USDT[-0.005191257538597] |
| 00902839 | BTC[0.000100055000000],ETH[0.000000007210793],USD[0.2925721273482755],USDT[0.1397160359246212] |
| 00902841 | BTC[0.031138787056696],ETH[0.000000012468165],USD[0.5188035849879388],XRP[0.5885548772102378] |
| 00902843 | KIN[29936.696477496057196],TRX[0.000001000000000] |
| 00902845 | DOGEBULL[0.000000044000000],EOSBULL[9458.108000000000000],GRTBULL[10.162881000000000],LTCBULL[289.742040000000000],MIDBULL[0.000000080000000],SXPBULL[2201.098152000000000],THETABULL[0.000809838000000],TOMOBULL[259.948000000000000],USD[0.0190524247099550],USDT[0.000000011574800],VETBULL[0.021285090000000],XRPBULL[2.039092000000000] |
| 00902847 | DOGE[-0.223128256415255],ETH[0.000000061978850],FTT[0.0057116190962890],USD[3.933817220000139310] |
| 00902856 | APE[0.093260000000000],BAO[127456.300000000000000],BTC[0.000040140000000],FXS[4.699060000000000],NFT[485381747643000716]/1],NFT[514093559587045335]/1],TRX[0.000010000000000],USD[0.6282191358000000],USDT[49.000000000000000] |
| 00902860 | USD[0.6182065673314489] |
| 00902867 | DOGE[0.000000067978114],KIN[1.000000000000000],PUNDIX[0.000000002467374] |
| 00902873 | BTC[0.000312130000000],TRX[0.000005000000000],USD[0.000000012380559],USDT[0.0002053425130620] |
| 00902876 | USD[2.345860000000000],WRX[1.998810000000000] |
| 00902877 | PUNDIX[0.079404000000000],TRX[0.000000089733260],USD[0.000000065526908] |
| 00902878 | KIN[84450.825897590000000],TRX[0.000040000000000],USD[0.000000000035096] |
| 00902879 | MOB[0.000000037885068],USD[0.051001200237300],USDT[0.670214775000000] |
| 00902880 | AMD[0.312205909391400],AMZN[0.251219057438560 0],AMZNPRE[-0.000000004400000],BABA[0.270114201467000],BNB[0.000000079455900],BTC[0.077351498141540],ETH[0.052182217153480 0],ETHW[0.000000054213000],EUR[0.000000096395898],FTM[0.000000007573100],FTT[25.753515407357 7447],GBTC[10.001891420331570 0],GOOGL[0.401609281172000],GOOGLPRE[-0.000000038256300],KIN[2402.566960950000],LUNA2[0.010837389200000],LUNA2_LOCKED[0.072528641550000],LUNC[0.000000084938900],MATIC[10.144746749790900],MSTR[0.267712988653060],RAY[12.997729060000000],SOL[11.140213330000000],SQD[3.229694340466400],SRM[5.054835450000000],SRM_LOCKED[0.52198430000000],TSLA[0.242579535415360],TSLAPRE[-0.000000026988000],USD[0.051934482666441],USDT[0.000000009823075 1],FTT[0.000000092166422],POLIS[0.000000000221050],USD[0.000000004061211],USDT[0.000000093521804] |
| 00902886 | MANA[0.999950000000000],SXPBULL[0.005214147000000],USD[0.1187158416508436],XRP[30.985370000000000],XRPBULL[2.253613829500000000] |
| 00902893 | USD[0.988843144000000] |
| 00902896 | BNB[0.000000032097748],CHZ[1.000000000000000],ETH[0.000000068905725],KIN[2.000000000000000],USD[0.001116813568044],USDT[0.000000271196430] |
| 00902897 | TRX[0.000050000000000],USD[0.05100120023737000],USDT[0.000000071732564] |
| 00902900 | ALICE[0.096480000000000],APE[1.094800000000000],AVAX[0.089240000000000],BTC[0.000097710000000],CONV[3.588000000000000],DOGEBULL[0.007534000000000],ENJ[0.269400000000000],ENS[0.008924000000000],ETH[0.000095400000000],ETHW[0.000095437693026],FTT[0.1552896561575058],GALA[6.650000000000000 000],GRTBULL[0.049540000000000],KIN[2402.000000000000000],MATIC[9.404000000000000],MATICBULL[408.871300000000000],ROCK[0.000567600000000],SLP[108.300000000000000],SRM[0.987400000000000],STARS[0.308000000000000],STG[0.692200000000000],SUSHIBULL[767.000000000000000],TLM[0.644000000000000],TRX[0.000160000000000],USD[0.007718322897203111],USDT[0.000000068051450],VETBULL[172.786800000000000],XPLA[9.496000000000000],YFI[0.002902200000000] |
| 00902903 | ATLAS[720.000000000000000],BRL[258.350000000000000],BRZ[0.002113310000000],BTC[0.185451875500000],CRO[850.000000000000000],ETH[0.311784022500000],ETHW[0.311784622500000],GALA[610.000000000000000],POLIS[22.000000000000000],SOL[0.870000000000000],USD[3504.014759259822092],USDT[0.003852 9275005766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00902906 | UMEE[29.994300000000000],USD[0.563346675000000] |
| 00902907 | ATLAS[300.000000000000000],BTC[0.000000800000000],POLIS[41.174913676759136],STEP[131.800000000000000],TRX[0.000020000000000],USD[0.003993456277156],USDT[0.000000035094541] |
| 00902910 | AURY[208.999600042215980],MSTR[0.019834700018828],OXY[0.000000005000000],RAY[4.930840421986024],SOL[0.007190569896346],USD[0.126449706713862b] |
| 00902912 | PUNDIX[0.092692000000000],USD[0.023536552000000],USDT[0.000000092076699] |
| 00902916 | TRX[0.000005000000000],USD[-0.042291586056020].USDT[1.219666210000000] |
| 00902921 | KIN[93937490000000000000],USD[1.919346000000000] |
| 00902923 | EUR[100.000000000000] |
| 00902925 | EUR[0.077884077534712b] |
| 00902927 | USD[0.000000066984348],USDT[0.000000066058004] |
| 00902934 | BNB[0.000000009657425bb0],USD[0.000003308385152b0] |
| 00902935 | AUDIO[802.839400000000000],BAT[0.000000009879037],BCH[0.000000057905655],BNB[0.000000065389476],BTC[0.349536277878467b3],CHZ[0.000000007000000],COPE[0.000000042530618],CRV[1301.460653656948032],CVC[300.925293063837144b2],ENS[0.000000003008264b0],ETH[0.000000035110706],FTM[0.894445983800000 0],FTT[0.00000000022759791b],GRT[2025.628800009440000],JET[0.000000016681376b],KNC[0.000000045025376b],LINK[0.0000001900000001],LTC[0.009178004720000b],LUNA2[0.000000017864350b8],LUNA2_LOCKED[0.000000416834852b],LUNC[0.003890000000000],MANA[0.0000000084000000],OMG[0.0000000435886b10],REN[0.60580 000000000000],RUNE[0.000000001250640],SAND[0.014285418400000b0],SOL[0.009676310072406b9],SRM[0.396429195000049571],STEP[0.008953572000000],SXP[0.00000004000000b0],USD[93.481148354951494b4],USDT[0.693259048736217b8],XRP[0.000000010003573l] |
| 00902938 | BTC[0.000035728972000],CEL[0.008000000000000],USD[-0.000728326378709],USDT[0.007669209060000] |
| 00902939 | USD[25.000000000000000] |
| 00902939 | BTC[0.017393180000000],ETH[0.028748850000000],FTT[0.033027486340000],SOL[0.000000007727990b0],USD[2.387023578734168b0] |
| 00902941 | USD[2.653934687824302b6],USDT[102.027925814548632b2] |
| 00902943 | BTC[0.000000071003870],DOGEBULL[0.000000022068000],ETHBULL[0.000000043727000],TRX[0.000000001742608b6],USD[5140.008640388835090b5],USDT[0.000000023128352b],XRPBULL[0.000000040136245l] |
| 00902944 | ATLAS[205496.000000000000000],BNT[450.000000000000000],BTC[0.000000003875272b3],CONV[30000.000000000000000],CRV[2500.000000000000000],DFL[5000.000000000000000],FTT[0.000000020998630],HNT[600.000000000000000],MANA[2000.0000000000000000],SRM[0.563142810000000 00],SRM_LOCKED[325.3083624000000b0],STEP[49998.800000000000000],SUSHI[721.500000000000000],TOMO[5000.000000000000000],TRX[8491.0000000000000000],USD[1.019004262816377l] |
| 00902948 | USD[0.081236100867177b0],USDT[0.007005860000000b] |
| 00902949 | USD[25.000000000000000] |
| 00902950 | USD[0.000000002323465b70] |
| 00902953 | KIN[878169.557742150000000b0],TRX[0.000003000000000b0],USDT[0.000000000027710] |
| 00902955 | ETH[0.000000005000000b0],FTT[25.000000000000000],SOL[0.000085000000000b],USD[0.000016943156533l],USDC[420819.734915560000000],USDT[0.000000030066148l] |
| 00902957 | BCH[0.000000037250339],FTT[0.051885000000000b],RAY[0.000000035963604],SOL[0.000000030363970b],USD[0.680574289235154l] |
| 00902960 | BTC[0.000067455600000b],ETHW[2.000000003992000b0],FTT[25.095410003920000b],SOL[0.000000008028904b0],USD[0.233379312213698b1],USDT[388.000000000000000b0],USDT[0.000000097643712b],XRP[0.000000002424407l] |
| 00902964 | FTT[0.000788207362000b],USD[0.399816552500000b0],USDT[0.000000033008371l] |
| 00902976 | AKRO[4.0000000000000000],BAO[1825.48527092928400b0],CHZ[1.000000000000000b0],DENT[0.026075008739713b5],DOGE[0.0000000036956282b],ETH[0.000000842695698b0],ETHW[0.000000842695698b0],KIN[5.0000000000000000],UBXT[1.000000000000000b00],USDT[0.000000078205735l] |
| 00902978 | AAVE[0.0000000066877900],AMD[0.002012370000000b0],AMZN[0.0000000500000000],AMZNPRE[0.000000002250000b0],BTC[0.000081655979371b3],COIN[0.0009794267555450b],ENJ[0.847144773783762b4],ETH[7.614719560582401b2],ETHW[7.652719560582401b2],FTT[25.3090339346386792b],LINK[0.000000026421279b],LTC[0.000000055310741 b],SLMATIC[0.0000000057080466],RAY[0.000000002703741b4],SRM[0.000001150900000000b0],USD[44.505346155662272b80000000000000],USDT[0.013445246494209b8] |
| 00902979 | USD[0.333298280000000b00] |
| 00902982 | BRZ[0.000000007897800b],LUNA2[14.013820340000000b0],LUNA2_LOCKED[0.000000003684770b],USTC[1983.724002750000000b0] |
| 00902985 | CUSDT[49.138696920000000b0],EUR[0.701222258129289b3],TRX[0.000015000000000b0],USD[0.879272735979850b0],USDT[3.783724654455782b2] |
| 00902991 | ATLAS[0.000000056637820b],BTC[0.000000026040000b],LUNA2[0.000000010000000b],LUNA2_LOCKED[0.057386826000000b0],SXP[0.000000032512442b],USD[0.840673845596962b6],USDT[0.005706497804669l] |
| 00903001 | BAO[1999.000000000000000b0],FIDA[9.143160560000000b0],FIDA_LOCKED[0.077775200000000b0],FTT[2.381065986639224b0],HXRO[111.977600000000000b0],KIN[9993.000000000000000b0],LUA[67.635110000000000b0],MTA[6.998612000000000b00],NFT [3487020862297239513][1],NFT [3611321326108423312][1],NFT [5737587972299570291][1],PRISM[59.994000000000000b00],RAY[2.679719790000000b0],SECO[3.999200000000000b0],TRU[9.990000000000000b0],USD[0.000000152766245b9],USDT[0.000000496245554l] |
| 00903006 | USD[0.006422750100500b0] |
| 00903007 | FTT[0.000000022612300b],USD[-17.944477676455112b7],USDT[19.687605278000000b0] |
| 00903008 | BTC[0.065677007084044b0],FTT[0.0000000418234451b],TRX[0.000280000000000b0],USD[0.000036296896077b4],USDT[0.000000005896743b7] |
| 00903010 | BTC[0.000000029200000b],RUNE[0.008140000000000b0],SOL[0.000577000000000b0],STEP[0.058160000000000b0],SXP[0.048162000000000b0],USD[0.007610193613544b4] |
| 00903011 | BTC[0.089983385000000b0],ETH[45.740085000000000b0],ETHW[62.480085000000000b0],USD[257.683256512000000b0] |
| 00903016 | BADGER[0.002678600000000b0],BNB[0.005324730000000b0],DOGE[0.241925000000000b00],FTT[0.094053000000000b00],USD[1252.901873503837500b0] |
| 00903017 | USD[30.000000000000000] |
| 00903019 | KIN[109938.000000000000000],USD[1.906836220000000b0],USDT[0.000000146457964l] |
| 00903021 | KIN[409918.000000000000000],LUA[325.434900000000000b0],USD[1.232202500700000b0],USDT[0.007500000000000b0] |
| 00903026 | BTC[0.000000006482000],TRX[0.000000085409670b0] |
| 00903035 | USD[1.033617722000000b0],USDT[2.072472572695450b7] |
| 00903036 | SOL[0.000000100000000b0] |
| 00903043 | FTT[0.015276725990278b0],REEF[2998.110000000000000b0],USD[0.287125604044125b],USDT[0.000000153127441l] |
| 00903046 | BAO[1.000000000000000b0],CHZ[2.000000000000000b0],GBP[0.000001596368945b0],GRT[1.000000000000000b0],TRX[1.000000000000000b0] |
| 00903049 | TRX[0.000004000000000b0],USD[0.876600000000000b0] |
| 00903057 | KIN[40342.101016620000000b0],TRX[0.000005000000000b0],USD[0.000000003516l] |
| 00903060 | BAO[1.000000000000000b0],NFT [4871228615508176568][1],TRX[0.000777000000000b0],UBXT[1.000000000000000b00],USDT[0.000015166079640l] |
| 00903065 | MOB[13.828106010107638l],USD[24.941800325000000b0] |
| 00903073 | TRX[0.000005000000000b0],USD[0.094777112400000b0],USDT[0.0045190000000000b0] |
| 00903074 | USD[0.553986756245000b0],USDT[0.003557208750000b0] |
| 00903075 | FTT[0.099335000000000b0],PUNDIX[0.089027500000000b0],USD[0.000000025765676b],USDT[0.000000006263846l] |
| 00903076 | BNB[0.000000052366000b0],USD[0.005767710000000b0],USDT[2.268411000000000b0] |
| 00903080 | MAPS[6577.830000000000000b0],USD[0.143755000000000b0] |
| 00903087 | BTC[0.010211865793510b0],EUR[0.280130062344082b] |
| 00903089 | AKRO[17262.000000000000000b0],ATLAS[22170.030400000000000b0],BAO[1507792.360000000000000b0],BNB[0.700435905000000b0],BTC[1.132329195924251l1],CLV[975.804879000000000b0],DAWN[330.700000000000000b0],DMG[5294.300000000000000b0],DYDX[44.000000000000000b0],EMB[4990.000000000000000b0],ETH[0.127054635000000 0],ETHW[0.127054635000000b0],FIDA[9.245890000000000b0],FRONT[956.000000000000000b0],FTT[374.907726209203910b0],GT[36.300181500000000b0],HGET[300.300000000000000b0],HMT[672.000000000000000b0],JST[2740.013700000000000b0],KIN[599900.000000000000000b0],KNC[166.000000000000000b0],LRC[1. 303.008630000000000b0],LUA[11874.593374500000000b0],MAPS[437.000000000000000b0],MEDIA[28.790000000000000b0],MOB[4.499187750000000b0],MTA[777.000000000000000b0],MTL[165.800000000000000b0],OXY[132.000000000000000b0],RAMP[4986.018540000000000b0],RAY[107.000000000000000b0],SAND[ 0.973200000000000b0],SLRS[9154.001470000000000b0],SNY[135.000000000000000b0],SOL[0.330143050000000b0],SRM[54.000000000000000b0],STEP[13040.137651000000000b0],SXP[104.800524000000000b0],TRX[0.005159000000000b0],TULIP[168.400305500000000b0],UBXT[6355.031775000000000b0],USD[612.794659220741840000000000b0], SDT[16456.923293298750396b1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903096 | BTT[3000000.00000000000000],FTT[0.00000003734800],GOG[0.97642000000000000],PAXG[0.00009825400000000],POLIS[706.754658000000000],USD[3.023700810811831],USDT[0.000000120028766] |
| 00903099 | TRX[40.000004000000000] |
| 00903102 | ALGO[90.0000000000000000],BTC[0.046822934732000],EUR[0.000000059785139],FTT[0.0000000057790648],LUNA2[0.0025650875230000],LUNA2_LOCKED[0.005985204221000],MATIC[29.000000000000000],NEAR[0.0000001000000000],USD[0.000108840684032],USDT[0.000000039392360] |
| 00903103 | ATLAS[0.008507930718484S],AVAX[0.000000005776000],CRO[0.016210873074430],FRONT[0.00087768000000000],HMT[0.00105081000000000],KIN[0.000000049993536],REN[0.00153773000000000],RSR[0.029542240000000],STEP[25.147694327837471S],SUSHI[0.00013650000000],USD[0.000108717959200B],USDT[0.000000116031306] |
| 00903104 | BTC[0.00003205340000000],USD[0.000099786772354Z] |
| 00903108 | 1INCH[0.00000006172803S1],BTC[-0.000036021012592],COPE[0.99962000000000000],ETH[0.000000099216854],FTT[0.599886000000000],USD[17.319333071131989],USDT[104.352899487223656S] |
| 00903109 | APT[1.012091470000000],BAO[4.000000000000000],BTC[0.00031647400000000],DOGE[0.00000000882800000],EUR[0.12659428671099945],KIN[5.000000000000000],LINK[0.000537830000000],MATIC[10.903402380000000],UBXT[1.0000000000000000] |
| 00903116 | ETH[0.000300000000000],ETHW[0.000300000000000],OXY[1027.434479182272000],USD[5.996296219664189200000000000],USDT[2351.530000000000000] |
| 00903118 | LTC[0.055478670000000],USD[0.3745591532525950],USDT[0.000000025498500] |
| 00903119 | TRX[0.000004000000000],USD[0.000000007284572],USDT[0.0000000041239345] |
| 00903120 | STARS[15.0000000000000000],TRX[0.000001000000000],USD[1.716317710000000],USDT[0.0000090097976280] |
| 00903126 | BAO[21984.60000000000000],COIN[0.00985300000000000],KIN[49965.00000000000000],SHIB[99370.0000000000000000],STORJ[0.08523000000000000],TRX[0.000001000000000],USD[0.000000050000000],USDT[0.000000009207040] |
| 00903131 | USD[0.14796891292491900000000000] |
| 00903132 | ADABULL[0.0000000049000000],BNBBULL[0.0000000070000000],BULL[0.000000002938585],DOGEBULL[0.0000000047500000],DRGNBULL[0.0000000010000000],USD[0.035527989538052O],USDT[0.07600024869509] |
| 00903134 | APE[37.900000000000000],CRO[3520.015250000000000],ETH[0.0010000000000000],FTT[173.818258700000000],USD[1.595480385794798J],USDT[32383.854735208724987J] |
| 00903136 | ATOM[0.0000000092529100],AURY[58.991755000000000],BNB[0.000000004331540],BTC[0.495454021156604O],FTT[86.172614695082384],MKR[0.000950530000000],REEF[49991.755000000000000],TONCOIN[499.909305000000000],TRX[0.797174895724180O],USD[96.929013429240408],USDT[0.000000058641229] |
| 00903138 | USD[25.0000000000000000] |
| 00903142 | BTC[0.000074230000000],ETH[0.000903185798459],ETHW[0.000909318579845S],FTT[0.094015000000000],USD[0.000001591337703] |
| 00903144 | BCH[0.0000000040000000],BULL[0.0000000080000000],ETH[-0.000000007411780],KIN[0.000000095639518],SOL[0.0000000960000O],USD[1.493887641122008],USDT[0.000000030742861] |
| 00903147 | PUNDIX[0.09302700000000000],TRX[0.000003000000000],USD[0.000000087711192],USDT[0.000000074336263] |
| 00903155 | FTT[0.054000600000000],IMX[291.472185510000000],SOL[0.0000000400000O],USD[0.000000026750424],USDT[0.000000008733007] |
| 00903157 | FTT[0.60000000000000000] |
| 00903160 | BAO[1.0000000000000000],BNB[0.02344685000000000],EUR[0.000018550466905] |
| 00903165 | BNB[0.0000186100000000],USD[-0.0022136305997685] |
| 00903168 | BTC[0.0000000077669498],RUNE[150.0000000052171174],USD[0.097951335570921] |
| 00903173 | BUSD[10112.693504710000000],ETH[0.005640990000000],ETHW[0.0056409900000O],MATIC[0.00000004460000O],TRX[0.000001000000000],USD[0.000000148595638],USDT[431.696333989451351Z] |
| 00903174 | BNB[0.009092925889042S],BTC[0.000000004336986S],ETH[0.000000114154297],MATIC[0.00000005153414],TRX[0.000000095360000],USD[0.000001740001764],USDT[0.698108775493927] |
| 00903176 | KIN[174748.536036900000000],TRX[1.0000060000000O],USDT[0.0000000000025304] |
| 00903178 | BTC[0.0000127100000000],USD[0.00035908329343180] |
| 00903181 | TRX[0.000248000000000],USD[11.232238601592189],USDT[0.00000003312214S] |
| 00903185 | BTC[0.0000000262996602],LTC[0.000000069126796],ROOK[0.0000000051000000O],USD[-0.1024191953424050],USDT[0.1527236703521850] |
| 00903186 | SHIB[290.00000000000000],USD[0.0010277490750000],USDT[0.000000008150317] |
| 00903188 | KIN[968947.327099196896400O],LUNA2[0.0014936018160000],LUNA2_LOCKED[0.003485070904000],LUNC[32.523494000000000O],NFT (482951358537657100)[1],USD[0.004803964000000O],USDT[0.00000000025105] |
| 00903190 | EOSBULL[2660.425192300000000],TRX[0.000001000000000],USDT[0.000000022667680] |
| 00903191 | BTC[0.000000015000000],ETH[0.376435074797200],FTT[0.0000071000000O],LUNA2[0.025584309320000],LUNA2_LOCKED[0.059696721750000],LUNC[5571.037219800000000],RUNE[46.000000000000000],SXPBULL[4377.087300000000000],TLM[500.0000000000000O],USD[0.0002796393011113] |
| 00903193 | MAPS[39.973400000000000],TRX[0.000005000000000],USDT[0.401327000000000] |
| 00903200 | ALCX[0.000000033000000],BNB[0.000000002000000],ETH[0.0000000660000O],FTT[0.0291441736919486],POLIS[179.170912000000000],USD[1.371357579690797914] |
| 00903201 | USD[0.0000000664451300] |
| 00903202 | USD[0.0000000685533361] |
| 00903205 | LTC[0.000000010400000],PUNDIX[0.0642097599734330],USD[3.687796000000000] |
| 00903207 | KIN[61807.034423789585600O] |
| 00903208 | ATLAS[6149.82000000000000O],USD[0.13030583350000O],USDT[0.0000002144421850] |
| 00903209 | KIN[1237252.500000000000000],USD[1.596963623961312O] |
| 00903212 | BNB[0.0158406244776100],BTC[0.000000005000000],EUR[0.000000049339870],MATIC[0.0010000000000O],TRX[0.669002000000000],USD[1.4516807355734122],USDT[0.000024354638151] |
| 00903214 | ATOM[0.022520000000000],BTC[0.000097986000000],NFT (436380993047352931)[1],USD[310.000000061787891],USDT[0.000000004270631] |
| 00903216 | AAVE[0.00000002207378],BTC[0.000000073360688],ETH[0.000000150248667],HMT[129.343355930000000],LTC[0.000000011204344],RAY[0.000000133342980],REN[0.000000033859808],TRX[0.000000014940515],USD[0.000000212981551],USDT[0.000000218479642],XRP[0.0000000058098779] |
| 00903218 | AKRO[1.000000000000000],AVAX[0.000000004466151],BAO[3.000000000000000],BTC[0.000000012447000],ETH[0.000447900000000],ETHW[0.000447900000000],FTT[0.068146674870500O],KIN[1.0000000000000O],LUNA2[0.249904653600000],LUNA2_LOCKED[0.582014938400000O],LUNC[56179.589244360000000],USD[0.00331896879702J3],USDT[0.000000066179932] |
| 00903221 | TRX[0.0000030000000O],USD[0.0697529412960005] |
| 00903224 | USD[88.861488825063886] |
| 00903226 | TRX[0.000004000000000],USD[0.121642183084434O],USDT[0.0021585679029117] |
| 00903232 | ADABULL[0.0000000095050000],AKRO[0.968460000000000],BRZ[1.0000000000000O],BTC[0.00000001000000O],BULL[0.000000068150000],DEFIBULL[0.000000091000000],ETHBULL[0.000000016500000],FTT[0.00000004166732O],HEDGE[0.00000000950000O],LINKBULL[0.00000007098600B],LTC[0.000000070986000],UNISWAP BULL[0.00000009100000O],USD[-0.000740152986345S] |
| 00903233 | AKRO[0.002000000000000],BNB[0.000000128430936],BTC[0.0000000097137500],CHZ[0.0000000000000O],ETH[0.000240795146800O],ETHW[0.000240795146800O],GRT[0.827200000000000O],GRTBULL[0.0000076101030317Z],SOL[0.00000000914874000],THETABULL[0.0000000371437],TRX[0.000272000000000],USD[-0.006245257958936O],USDT[0.0114540390559345] |
| 00903235 | ALGOBEAR[1299690.000000000000000O],ALGOBULL[49805Z.640000000000000],BNBBEAR[499990.000000000000000],TOMOBULL[18883.441201283056900O],TRX[0.000002000000000],USD[0.01200632971650000],USDT[0.0000089816946] |
| 00903240 | ETH[0.0009930000000O],USD[0.000999300000000],KIN[939342.0000000000000O],USD[0.134845177558970] |
| 00903242 | BTC[0.000247348145625],USD[2.126054896500000] |
| 00903243 | BTC[0.0000006000000O],AMPL[0.000000018795851],BTC[0.000000298460070],CHZ[0.000000044447826],COPE[0.000000062281000],DAI[0.0000000924766992],ETH[0.000000051112061],FTT[0.904946346000000O],SOL[0.00000000896004J],UNI[1.250294500000000O],USD[0.000000337903262],YFI[0.0000000960000O] |
| 00903244 | RAY[2.547290250000000],USD[11.359890334000000],USDT[0.0019305909291382] |
| 00903245 | USD[25.0000000000000O] |
| 00903248 | CEL[0.0000000778114000],TRX[0.939934030000000],USD[0.00000008250000O],USDT[0.16874001350900858] |
| 00903249 | USD[0.0409876977499746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903253 | BCH[0.00006752339000000],BNB[0.00000002277848449],ETH[0.000000004960000000],LUNA2[0.183686398500000000],LUNA2_LOCKED[0.428601596500000000],LUNC[38998.100000000000000000],NFT (322925112236425119)[1],NFT (353061427383646620)[1],NFT (429468377891381296)[1],NFT (480441227287992906)[1],NFT (538256992856619328)[1],NFT (5092881044044862359)[1],RSR[1.000000000000000000],TRX[0.000001000000000000],USD[0.006915750747756],USDT[0.000000007015960] |
| 00903256 | BCH[7968.356548320000000],CONV[92.829795640000000],CUSDT[504.436801910000000],DMG[129.554152340000000],DOGE[101.053412220000000],EUR[307.240173585714864],KIN[29057.125298560000000],MATIC[2.000000000000000],REEF[258.477858350000000],STMX[151.331082980000000],TRX[90.295075270000000],UBXT[132.635591520000000] |
| 00903262 | BTC[0.000000037000000],ETH[5.204672581314256],ETHW[0.000000079000000],EUR[13448.600565422335280],FTT[9.410250237952360],GBP[0.000000019362168],USD[5.357845654927266],USDT[32.057168981068561] |
| 00903267 | EUR[0.587519754012822B],SOL[0.000000001508696],USDT[0.000000090075187] |
| 00903271 | FTT[1.002274858370580O],TRX[0.000001000000000],USD[-0.000003946645981] |
| 00903273 | GBP[0.000000055261601],LUNA2[0.886248560800000],LUNA2_LOCKED[2.067913308000000],SHIB[95380.000000000000000],TRX[0.000010000000000],USD[0.288421280194633],USDT[0.000000008640286],XRP[0.000000004617872] |
| 00903274 | BAO[4.268043320000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000000022378094],KIN[132306.020308370000000],SHIB[151.807627870000000],TRX[0.004359400000000],UBXT[1.000000000000000] |
| 00903276 | BNB[0.000000073200000],LTC[0.056318600000000],MATIC[10.142079930000000],SLP[139.973400000000000],SXP[0.000000009120000],USD[0.840930453948064B],USDT[0.000000086448432] |
| 00903277 | BTC[0.000000040000000],CEL[0.000000090120000],USD[0.354804396420490O] |
| 00903280 | LUNA2_LOCKED[1035.844576000000000],TRX[0.000060000000000],USD[4943.676591075203876T],USDT[2039.391543794820516O],USTC[0.000000082137800] |
| 00903288 | BNB[-0.000000012911750],ETH[0.000000010000000],TRX[0.000241000000000],USD[0.000001993733896],USDT[0.000000193743290] |
| 00903289 | BTC[0.171644951600000O],COMP[0.000000010000000],ETH[0.000000004000000],EUR[0.000015314805960O],USD[0.000000223339800],USDT[0.000000004851887Z] |
| 00903297 | ATLAS[0.060250000000000],AUDIO[0.176369000000000],BTC[0.000072737401140O],DFL[0.012500000000000],ETH[0.000000001890000],ETHW[0.500000735000000],FTM[0.789670692687740O],FTT[25.448272150000000O],LUNA2[0.000000377191761],LUNA2_LOCKED[0.000000088011410B],LUNC[0.008213428363920O],MATIC[8.148765213120905],POLIS[0.001500000000000O],RAY[0.754833998696820O],RUNE[0.005399191001820O],SAND[0.000110000000000],SOL[0.001611194397277J],USD[72.659450021808355S],USDC[2024.743688530000000],XRP[0.052480000000000] |
| 00903301 | ENJ[24080.454610000000000],FTT[0.705875759205338O],LUNA2[0.000000022996189O],LUNA2_LOCKED[0.000000535777445],MATIC[0.730000000000000],RUNE[2106.588892411418719Z],SOL[0.479368780000000O],USD[26.108270267289882B],USDT[28600.924044887403090] |
| 00903303 | USD[0.077890236800000O],USDT[0.000000002845125Z] |
| 00903306 | TRX[0.000001000000000],USD[0.000001661079384S],USDT[0.000000112254201] |
| 00903319 | TRX[0.000004000000000] |
| 00903322 | TRX[0.000001000000000],USD[0.000000125000000] |
| 00903323 | TRX[0.000004000000000],USD[0.000000106840197],USDT[0.008322392046860O] |
| 00903326 | AVAX[0.000000061291892],ETH[0.418510410000000O],ETHW[0.000510408003691T],LDO[1479.733000000000000],LOOKS[12223.486673548588500O],USD[0.684374147073276T],USDT[0.000000092157045] |
| 00903327 | TRX[0.000001000000000] |
| 00903333 | USD[25.000000000000000] |
| 00903333 | TRX[0.000006000000000],USD[-6.183891936769642400000000O],USDT[77.845000086530656] |
| 00903337 | TRX[0.000004000000000] |
| 00903338 | CHZ[249.963925000000000O],FTT[4.699107000000000],KIN[1459730.922000000000000],TRX[0.000060000000000],USD[0.000000145802282],USDT[0.833059770274740O] |
| 00903342 | AMPL[0.622971965138294S],BCH[0.000000002842219],DOGE[0.000000076792000],ETH[0.000000041890000],FTT[25.010353157060970T],LINK[0.000000007412800],LTC[0.000000007140000],SUSHI[0.000000058680000],SXP[0.000000061412100],TRX[0.000000056800000],USD[2999.251008722656835500000000],XRP[0.000000059384000] |
| 00903346 | CEL[0.053300000000000O],ETH[0.067000000000000],ETHW[0.067000000000000O],EUR[0.801880510000000O],TONCOIN[0.030000000000000],USD[-1.126800660150000O] |
| 00903348 | ADABULL[0.000000007000000],ATLAS[309.941100000000000],BAN[0.000000041240000],BNB[0.000006862935964O0],ETH[0.000030013006840O0],ETHBULL[0.000024224000000O],ETHW[0.000029850226322000],FTT[1.287290208535756],LINK[0.000000022272000],POLIS[29.198765000000000O],USD[2318.6685505708996687],USDT[0.000000168201950O],XLMBULL[0.000000036967341],XRP[0.357522702500000O] |
| 00903353 | ATLAS[589.975300000000000],KIN[39919.250000000000000],TRX[0.000020000000000O],USD[0.192150215362500O],USDT[0.018375380000000] |
| 00903354 | TRX[0.000000054704295],ETH[0.000000040000000O],WBTC[0.000000039895901] |
| 00903367 | FTT[0.000000028451839],GMT[0.000000006026096],GST[0.001465520000000O],SOL[0.000000038385676],SRM[0.00134130000000O],SRM_LOCKED[0.012051000000000O],TRX[0.000010000000000O],USD[0.045210208456622Z3],USDT[0.005510380093506O] |
| 00903370 | KIN[1121539.557762000000000O],TRX[0.000003000000000],USD[1.323872050004792],USDT[0.000000146683760O] |
| 00903374 | COPE[0.000000083638172],ETH[0.000000051822410],FTT[1.000000009856304Z],SOL[0.000000027365800],USD[4559.836673827231803T],USDT[0.000000078166504] |
| 00903376 | OXY[0.816840000000000O],TRX[0.000010000000000O],USD[0.000000028207340O],USDT[0.000000095000000] |
| 00903377 | SOL[1.168820000000000O] |
| 00903378 | BNB[0.007120000000000O],RAY[0.934100000000000O],USD[0.057482937600000O] |
| 00903379 | BTC[0.000000051000000O],FTT[0.000000006995166S],USD[0.000000307439591B],USDT[0.000000933586976O] |
| 00903386 | DOGE[0.955980000000000O],TRX[0.000004000000000O],USD[25.001618313760000],USDT[4.185150008650000O] |
| 00903388 | BTC[0.000000084760468],ETH[0.000000010000000O],MOB[0.000000008698521] |
| 00903393 | USD[25.000000000000000O] |
| 00903395 | ASD[0.011182200000000O],AUDIO[0.892900000000000O],SNX[0.012911370000000O],TRX[0.000030000000000],USD[-0.002700867025420O],USDT[0.004400000000000O],WAVES[0.426605000000000O] |
| 00903399 | BTC[0.000000010439250],DOGE[0.011179530000000O],SUSHI[0.000000010000000O],USD[0.005866928232001T] |
| 00903401 | CEL[0.060700000000000O],USD[0.678803845000000O] |
| 00903402 | BTC[0.000000089800000O],DYDX[0.000000099825200],ETH[0.000000098565776],EUR[0.000000020716896],USD[2.699517306555799],USDT[0.000000009855960O] |
| 00903405 | BTC[0.001337420000000O],ETH[0.007888990000000O],ETHW[0.007793160000000O],KIN[2.000000000000000],LTC[0.059217480000000O],UBXT[1.000000000000000O],USD[0.005075843762810] |
| 00903406 | USD[6.090780000000000O] |
| 00903407 | USD[0.379541222628907J] |
| 00903410 | TRX[0.000004000000000O] |
| 00903411 | PUNDIX[0.093180000000000O],TRX[0.000007000000000O],USD[0.042919370000000O] |
| 00903413 | ATLAS[4.571016270000000O],ETH[0.000784960000000O],ETHW[0.000784960000000O],FTT[20.700000000000000O],NFT (466606703660609608)[1],NFT (500973485031522456)[1],TONCOIN[0.100000000000000O],USD[0.493121953500000O] |
| 00903414 | USD[0.005200252325000O] |
| 00903417 | FTT[0.000000010000000O],USD[4.220941000000000O] |
| 00903418 | ASD[132.915258614455790O],ATOM[0.408480740711890O],AXS[1.165402765310640O],BNT[46.456875427523680O],BTC[0.008967101369660O],CEL[14.239740856110500O],DENT[3999.200000000000000O],DOGE[653.038891693468010O],DOT[1.847586233186500O],ETH[0.229011971245190O],ETHW[0.000994537461290O],EUR[0.000000097880700O],FTT[0.069710000000000O],GMT[15.629465558130490O],LTC[0.020062881400000O],MAPS[0.995100000000000O],RAY[258.283024172591734O],SHIB[1999600.000000000000000O],SOL[1.029886084109543O],SUSHI[2.018723600242000O],TRX[1153.698966833772580O],USD[5.075895712096849O],USDT[0.000000173764766] |
| 00903419 | PUNDIX[0.093749000000000O],TRX[0.000005000000000O],USD[0.002137484550000O] |
| 00903421 | AKRO[1.000000000000000O],FTT[2.845254340000000O],GBP[0.000000043420962],KIN[2.000000000000000O],XRP[103.927282140000000O] |
| 00903422 | FTT[0.000000061378130O],USD[0.000000265804902],USDT[0.000000044999200],XRP[0.000000041801160] |
| 00903425 | CHZ[5.889441380000000O],DOGE[236.265555000000000O],PUNDIX[0.095839000000000O],USD[0.000000069366260],USDT[0.229100766281856J] |
| 00903426 | BTC[0.000449700000000O],RUNE[258.119190000000000O],USD[1.303759200000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903428 | USD[25.000000000000000] |
| 00903442 | AVAX[0.000227790952839990],SOL[0.000000011751549020],USD[0.0511561864683530] |
| 00903443 | TRX[0.000005000000000000],USD[0.000000000475838538],USDT[0.000000008832110] |
| 00903448 | ETH[0.000000005764050500] |
| 00903455 | BCH[0.000000075200363],BNBBEAR[0.000000003118945696],BTC[0.000069733795121],ETH[0.000000007204037],FTT[0.000000003426002],MKR[0.000000090000000000],USD[2.457766051191983],USDT[0.000000016193261] |
| 00903459 | USD[25.000000000000000] |
| 00903461 | ATLAS[43831.452000000000000],AURY[201.907400000000000],TRX[0.000002000000000000],USD[0.479938365059284],USDT[0.000000131997458] |
| 00903463 | USD[0.668505166238632] |
| 00903464 | COPE[0.000000008736740],ETH[0.000000012624794],EUR[0.000001356454657],RUNE[228.012243140000000],USD[0.402741072535000],USDT[0.0047000145471872] |
| 00903466 | DOGEBEAR2021[0.003750750000000],USD[2731.711466342950000] |
| 00903475 | APE[0.057590000000000],BTC[0.000058171863500],COPE[0.456652098574301],ETH[0.000761808179764],ETHW[0.045698881797643],FTT[0.158107507032736],HNT[0.050603000000000],MATIC[1876.000000000000000],USD[3743.892533833540837],USDT[0.000000011924788] |
| 00903477 | COPE[0.000000008848760],ETH[2.515000007668914],ETHW[0.000999997668914],EUR[1.537040764000000],FTT[27.142506998231242],RUNE[0.000000003898408],SOL[0.000000004931631],USD[0.324365709474000],USDC[4497.713570730000000] |
| 00903485 | USD[25.000000000000000] |
| 00903486 | USD[0.381202415000000],USDT[0.000000097266392] |
| 00903491 | USD[0.000018159281730] |
| 00903498 | BNBBEAR[374939.002000000000000],BULL[0.000000008000000],FTT[0.000000051053600],USD[0.000000075982672],USDT[0.000000070143284] |
| 00903499 | LUNA2_LOCKED[52.890163490000000],USDT[0.002226433669210] |
| 00903502 | FIDA[0.001140750000000],FIDA_LOCKED[0.004469410000000],FTT[0.000000057698376],TRX[0.000011000000000000],USDT[0.000000030374419] |
| 00903503 | PUNDIX[0.000000091000000] |
| 00903504 | BNB[0.000268600000000],USD[0.441435445000000] |
| 00903516 | BTC[0.000000002000000],ETH[0.000000100000000],EUR[0.000000009474612],USD[0.000000120662054],USDT[0.0001274750488841] |
| 00903519 | ATLAS[145.493910456038019],BULLSHIT[0.009533655900000],DOGE[0.000000004930000],TRX[0.000003000000000],USD[0.382219909850000],USDT[0.0037520000000000] |
| 00903521 | BAR[18.499050000000000],BTT[14000000.000000000000000],DENT[90.091500000000000],DMG[0.041878000000000],ETH[0.000000005000000],TRX[0.000005000000000],USD[0.906103185217705],USDT[0.000000084866904] |
| 00903522 | ATLAS[93.942000000000000],COPE[2.282138740000000],SHIB[77929.000000000000000],SOL[0.000000010000000],TRX[0.000050000000000],USD[-0.056724243617449] |
| 00903525 | CEL[0.050100000000000],FTT[0.096600000000000],TRX[0.000001000000000],USD[-0.015197198515466],USDT[0.000000002500000] |
| 00903527 | BRZ[0.020000000000000] |
| 00903528 | USD[0.000000126898895] |
| 00903532 | BNB[0.000000079952496],BTC[0.000000009000000],ETH[0.000000005000000],USDT[0.000002739885824] |
| 00903533 | COIN[0.000481010540000],ETH[0.000705330000000],ETHBULL[0.000007618350000],FTT[0.000000178350000],LTCBULL[0.006664200000000],USD[0.002011780208231] |
| 00903539 | AAVE[4.279464560000000],ATLAS[1769.656620000000000],AXS[1.899631400000000],BTC[0.088565324800000],ETH[0.452940456000000],ETHW[0.292971496000000],FTT[46.739442501893391],GRT[348.932294000000000],SOL[0.919821520000000],UNI[10.196566200000000],USD[402.575812573713500],USDT[0.0000000887250000],WAVES[11.994277000000000] |
| 00903542 | LUA[224.000000000000000] |
| 00903548 | BTC[0.002754628615360],CREAM[1.010000000000000],FTT[12.208252173272370],IMX[31.700000000000000],SRM[31.439341710000000],SRM_LOCKED[0.453549630000000],USD[-0.434217201633235],USDT[0.000000008000000] |
| 00903549 | DOGE[177.964400000000000],FTT[0.000000089574200],USD[0.905503471471418] |
| 00903550 | SOL[0.000000010000000],USD[0.000002123200064],USDT[0.000000008243208] |
| 00903556 | ETH[0.007582493000000],ETHW[0.000758249300000],FTT[0.000000081559950],USD[0.000934368160169] |
| 00903560 | PUNDIX[0.090576000000000],USD[0.601767877000000] |
| 00903561 | ADABEAR[9993350.000000000000000],ALGOBEAR[1998670.000000000000000],ALGOBULL[109905.000000000000000],ALTBEAR[99.335000000000000],ASDBEAR[19793.850000000000000],ATOMBULL[1.816365000000000],BALBULL[0.093350000000000],BCHBULL[0.966750000000000],BNBBEAR[995345.000000000000000],BSVBEAR[2634.345000000000000],BULL[0.000017783650000],BVOL[0.000960100000000],COMPBULL[0.092485500000000],COPE[0.100000000000000],DEFIBULL[0.001222045000000],DOGEBULL[0.000142240000000],DRGNBEAR[999.335000000000000],EOSBULL[98.803000000000000],ETCBEAR[16982711.000000000000000],ETHBEAR[189341.650000000000000],ETHBULL[0.000235257500000],FTT[-0.000000006269460],GRTBEAR[9.900250000000000],GRTBULL[0.194870000000000],IBVOL[0.000004899450000],KNCBULL[0.190899000000000],LINK[0.104956000000000],LINKBULL[0.104956000000000],LUA[0.057573000000000],MATICBEAR[0.291640000000000],MATICBULL[0.237632500000000],SOL-0000000000010000000],SUSHIBEAR[0.007074000000000],SUSHIBULL[82.892000000000000],SXPBULL[10.259712952906436],TOMOBEAR202[0.000087564500000],TOMOBULL[101.288500000000000],TRXBEAR[574.100000000000000],UNISWAPBEAR[0.967415000000000],USD[1.693463593751506 3],USDT[0.0699099000000000],XTZBULL[0.995250000000000],ZECBULL[0.099401500000000] |
| 00903564 | FTM[0.947200000000000],FTT[8.698678000000000],SOL[1.440000000000000],TRX[0.000002000000000],USD[3698.420937010233864 0],USDT[0.2468072157192620] |
| 00903567 | MOB[2020.268200000000000],USDT[1.000187414250000] |
| 00903568 | LUA[0.051390000000000],TRX[0.000000002000000],USD[0.000000002500000] |
| 00903581 | USD[2.010068716053934],XRP[0.000207940000000] |
| 00903590 | BTC[0.003389147304000],CEL[29.358278308342641 0],FTT[2.397862120000000],LINK[84.852111790000000],SOL[1.240000000000000],SRM[14.000000000000000],USD[-51.613473112414804300000000],USDT[0.0022668610231489],XRP[2531.938325350000000] |
| 00903590 | ATLAS[2640.000000000000000],AURY[4.000000000000000],TRX[0.000002000000000],USD[0.000000079917914],USDT[1624.376867810293039 8] |
| 00903592 | EUR[0.000000007055880],LUNA2[15.817505160000000],LUNA2_LOCKED[36.907512030000000],LUNC[3444295.050000000000000],TRX[73688.289419370000000],USD[0.000000055556997 00] |
| 00903593 | PUNDIX[0.662845000000000],TRX[0.000004000000000],USD[25.000000118456320] |
| 00903597 | AAVE[4.081975260000000],BAND[0.000000038000000],BF_POINT[0.000000050000000],BNB[0.000053914526200],BTC[0.104869303023009 0],CRV[392.189780220000000],DYDX[219.059767600000000],ETH[0.902786990000000],ETHW[1.220744014556 4577],FTT[150.179592456831983 9],LUNA2[0.345246465500000],LUNA2_LOCKED[0.804149186300000],LUNC[17127.736005119591260 0],OMGI[0.000000093608184],RAY[2077.527765230000000],SOL[84.376585959611040 0],SUSHI[226.109414110000000],TRX[209.342625951083180 0],USD[123.658908531680886700 0000000],USDT[0.0051279450191743 0] |
| 00903602 | ALPHA[1.000000000000000],BF_POINT[100.000000000000000],DOGE[0.000000096115330],ETH[1.358347080000000],EUR[0.000000080687182],HNT[0.000000061901110],KIN[5954736.760360000000000],LINA[248917.522466474000000],SOL[5.103539340000000 0],XRP[0.000000004919596] |
| 00903604 | AKRO[18.834075818963950],CUSDT[0.000000080043123],DMG[0.000000045608096],USD[0.000003532597228],USDT[0.000000014329584] |
| 00903606 | ETH[0.000000032539816],EUR[0.000000239658241],FTT[25.000000434864240],NFT[527212139612282572][1],NFT[538541070456146498][1],NFT[362444416776198210 0],SOL[0.330675012163951],USD[0.000000178350145],XRP[0.000000021625547],YFI[0.000000080000000] |
| 00903607 | APE[0.000000010000000],BNB[0.000280601000000],DOGE[499.000000000000000],ETH[0.011938570210448],ETHW[0.001494682717364],FTT[0.082363897684975],TRX[0.003790000000000],UNI[0.000000000160000],USD[-1.442380582700707],USDT[41.637034767233770 0],XRP[0.000000052769266] |
| 00903609 | KIN[36358.000000000000000] |
| 00903611 | BTC[0.005964860000000],ETH[0.352936429569030 0],ETHW[0.352936429569306],MOB[0.773959313541850 6],USD[1.004784336031223 2],XRP[100.000000049785316] |
| 00903615 | BTC[0.000000167300000],ETH[0.000000014125000],LTC[0.000000100000000],USD[0.000002274762002],USDT[0.000000071167605] |
| 00903618 | BTC[0.000063070000000],USD[1.022232531000000] |
| 00903621 | SOL[0.003578150000000],TRX[0.000002000000000],USD[0.381403426428176],USDT[0.000000020173493],XRP[0.752870000000000] |
| 00903624 | CEL[0.000000002100000],DYDX[0.034302370000000],ETH[0.000000079635128],GOG[43.000000000000000],MBS[66.000000000000000],MEDIA[1.031897440800000],POLIS[8.800320650000000],SLRS[0.000001500000000],USD[0.004578467467440 0],USDT[0.000000075685557] |
| 00903626 | SOL[0.000000070363840],USD[0.000000226235249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903635 | FTT[2.199582000000000],USD[4.4000000000000000] |
| 00903640 | USD[0.0000000078931560],USDT[0.1583264225582938] |
| 00903645 | USD[25.0000000000000000] |
| 00903648 | USD[25.0000000000000000] |
| 00903652 | USD[0.000000023000000],USD[0.0000000212214805],XRP[0.0000000015000000] |
| 00903656 | BRZ[0.0016400000000000],CHZ[0.0000500000000000],SHIB[0.4173222000000000],SOL[0.0798920000000000],TRX[0.0009680000000000],TRY[0.0000000050000000],USD[-0.2268074998032125],USDT[0.0000000096017422] |
| 00903661 | PUNDIX[0.0931400000000000],TRX[0.0000030000000000],USD[0.0040911243000000] |
| 00903663 | BNB[0.0000000082624000],BTC[0.0000000027450000],BUSD[10.0000000000000000],NFT [491925129001082113](1],USD[3533.7999759551424369],USDT[0.0000000165152791] |
| 00903665 | BULL[0.0000000069000000],DOGEBULL[0.0000000004000000],ETHBULL[0.0000000021000000],LUNA2[1.7849034310000000],LUNA2_LOCKED[4.1647746720000000],LUNC[388666.4800000000000000],SNX[7.6890100000000000],TRX[0.0000001000000000],USDT[2.2195180078696300] |
| 00903666 | FTT[0.0565161556720700],USD[10.0415000097925819],USDT[0.0000000066256649] |
| 00903667 | TRX[0.0000040000000000],USD[0.0000000152657960] |
| 00903668 | KIN[10000000.0000000000000000] |
| 00903670 | SHIB[72416.0491486000000000],TRX[0.0000050000000000],USD[0.0000000000001760],USDT[0.0000000030165241] |
| 00903671 | ATLAS[999.8200000000000000],SLRS[9.9982000000000000],USD[0.4181527800000000],USDT[0.0000000029853736] |
| 00903672 | ALGOBULL[11797.6400000000000000],ATOMBULL[0.0080820000000000],BCHBULL[0.0014800000000000],EOSBULL[449.9100000000000000],SXPBULL[23.4504576000000000],TRX[0.0000050000000000],USD[0.0040942500000000],USDT[0.0000000079763112] |
| 00903675 | AKRO[5.0000000000000000],ATOM[0.0000000070441029],BAO[17.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000057611142],ETHW[0.0000013685064481],KIN[14.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000042800000],TRU[1.0000000000000000],TRX[5.0009320000000000],UBXT[10.0000000000000000],USD[0.0000117768030556],USDT[0.0000141365558402] |
| 00903676 | TRX[0.0000010000000000],USD[0.0024403908081973],USDT[0.0000000005346201] |
| 00903677 | BTC[0.0000000085000000],TRX[16.9886950000000000],USD[17.6631038839226628] |
| 00903688 | MATIC[0.0430000200000000],USD[3.0947276811532304] |
| 00903691 | BTC[0.0002137312755292],ETH[7.3649109665000000],ETHW[7.3649109665000000],FTT[0.0893660000000000],GRT[811.1630000000000000],LUNA2[34.6319229200000000],LUNA2_LOCKED[80.8078201500000000],LUNC[0.0000000050000000],RAY[118.5399811863700000],USDT[0.3069911488637126] |
| 00903693 | ADABULL[0.0000013450000000],BNB[0.0080593478390007],ETH[0.0000599100000000],ETHBULL[0.0000347410000000],ETHW[0.0000599056729190],SXPBULL[0.0057740000000000],USD[3.3298798560921921],USDT[0.0000000064009336],XLMBULL[0.0000335100000000],XRPBEAR[1919.0000000000000000] |
| 00903697 | SPELL[2567.6799083020527500],USD[0.0000000056068988] |
| 00903698 | AUD[2.0636000000000000],BTC[0.0000074012192500],ETH[0.2286819000000000],USD[0.7210616254000000],USDT[0.0019010075609600] |
| 00903701 | ALPHA[0.9867000000000000],CREAM[0.0098803000000000],REEF[9.7378000000000000],TRX[0.0000040000000000],USD[0.0000000106395249],USDT[0.0000000048966931] |
| 00903703 | CRO[0.0000000045556598],FTT[0.0264819863319642],SOL[0.0002776029564780],USD[-0.0038894359593337],USDT[0.0000000096793988] |
| 00903704 | ATLAS[9.8290000000000000],FTT[0.0000000055833000],MNGO[9.8423000000000000],USD[0.0107000378765145],USDT[6.6700000000000000] |
| 00903705 | DOGE[1.2652589800000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],EUR[0.0000000082931922],FRONT[1.0085291900000000],TRX[1.0000000000000000],USD[0.0000291876485981] |
| 00903708 | USD[0.0000000041029690],USDT[0.0000000027189378] |
| 00903710 | BTC[0.0000608220000000],DOGE[228906.4995000000000000],MER[0.4466800000000000],USD[0.6081130375000000],USDT[0.1059296915000000] |
| 00903711 | SOL[0.0049813450404990],USD[0.0000000072303039],USDT[0.0000000020619616] |
| 00903716 | TRX[0.0000020000000000],USD[8.2149448557568000] |
| 00903718 | ETH[0.0000000101101385],USD[0.0050027166892800],USDT[0.0000001009691115] |
| 00903724 | ETH[0.0000003548866],FTT[0.0000000073631457],USD[0.0000067084912739] |
| 00903728 | USD[0.2419047700000000] |
| 00903732 | USD[30.0000000000000000] |
| 00903736 | BNB[0.0407497056077353],BTC[0.0000114300000000],CHZ[0.0000000043590820],DAI[0.0000000022903486],ETH[0.0000000055343390],FTT[0.0905920000000000],MKR[0.0000001200000000],UNI[0.0095950973732256],USD[0.0000053107985436],YFI[0.0003982000000000] |
| 00903738 | EUR[0.0000000011253416],TRX[0.0000030000000000],USD[0.0000000122544814],USDT[0.0000000000012608] |
| 00903742 | FTT[0.0031750075103200] |
| 00903744 | AMPL[0.0000000044491431],AVAX[0.0000001000000000],BUSD[2000.0000000000000000],ETH[0.0000000051175004],FTT[25.0984361875618024],Q8[60002.3553642900000000],SOL[0.0000001000000000],USD[132006.9711941467009154000000000] |
| 00903747 | MATIC[0.0000000003369600],TRX[0.0000050000000000],USD[2.2447410713674709],USDT[0.0000000060349658] |
| 00903750 | BTC[0.0674862605550000],ETH[-0.0000000001000000],FTT[30.2140392372972401],LINK[37.6931951500000000],USD[414.1330985060826669000000000],USDT[0.0000000011093725] |
| 00903755 | LTC[0.6198938000000000],USDT[0.1254029085000000] |
| 00903756 | SHIB[0.0000000060000000],USD[25.0000000000000000],XRPBULL[32.3834331766195730] |
| 00903757 | LUA[0.0512765000000000],RAY[0.9727350000000000],USD[1.3952996825000000],USDT[0.0000000078325000] |
| 00903773 | USD[5.0000000000000000] |
| 00903774 | BTC[0.0000000067101217],LTC[0.0032243389471782],USD[0.0000003708684936],USDT[0.0000000064237367] |
| 00903782 | MOB[0.0000000200410079],USD[0.0864458698587040] |
| 00903783 | BAO[1.0000000000000000],GBP[0.0001910977628764],USD[0.0000003019737011] |
| 00903786 | USDT[0.0000000004041894] |
| 00903787 | TRX[0.1751531831523000],USD[-0.0198188331688043],USDT[0.0282131576714308] |
| 00903788 | TRX[0.0000050000000000],USD[0.0025310800056663] |
| 00903790 | AGLD[0.0995880000000000],DYDX[0.0994015000000000],KIN[9911.6500000000000000],MNGO[9.6323500000000000],POLIS[0.1446625000000000],SPELL[99.9810000000000000],STEP[0.0897400000000000],TRX[0.0000070000000000],USD[-0.1711432032289576] |
| 00903795 | ADABULL[4.6884719000000000],ALPHA[14.2990344100000000],BTC[0.0011169100000000],CHZ[40.8497229800000000],CRO[26.9364681800000000],DODO[20.8252453200000000],DOGE[174.5087057200000000],LINA[648.8323096900000000],MANA[10.3598370500000000],PERP[3.6442001600000000],REEF[99 2.0828448500000000],RSR[892.4513270400000000],SHIB[1152469.1230561800000000],TOMOI[8.3710580800000000],TRX[127.0852949300000000],USD[0.0007066609887501],XRP[35.9306838900000000] |
| 00903796 | USD[0.0597463955000000],USDT[0.0000000124857867] |
| 00903797 | USD[0.1708582006140728],USDT[0.0000000079028000] |
| 00903798 | BNB[0.0001706709253864],BTC[20.0000000068969252],SUSHI[0.0048263654112207],TRX[0.0000020000000000],UNI[0.0003723991971831],USD[0.0000000074729502],USDT[0.0000000127343789] |
| 00903803 | BNB[0.0000000000000000],BTC[0.0000372787213309],DYDX[34.8937180000000000],ETH[0.0000001040000000],FTT[0.0000000015235260],LTC[0.0000000070000000],SOL[0.0000000070000000],STG[65.4823600000000000],USD[23.5346337336721512],USDT[0.0000000104312735] |
| 00903804 | APT[1.9024129900000000],BNB[0.0000000265472478],ETH[0.0000002900000000],USD[0.0017683639432237],USDT[0.0000947169013250] |
| 00903805 | CHR[2.9994300000000000],SHIB[1300000.0000000000000000],USD[-10.8148869722168671],USDT[12.0453910100000000] |
| 00903806 | ADABEAR[990025.0000000000000000],ASDBULL[8.0000000050000000],DMG[1.6000000000000000],DOGEBULL[0.0000000053750000],FTT[0.0000000061615560],SXPBULL[1000.0000000000000000],USD[0.0008792346838203],USDT[0.0000000107218097],VETBULL[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903811 | BAND[0.000000000488820000],DOGEBULL[0.000000000206119490],KIN[922.401175842500000000],LINKBULL[-0.000000027891126],USD[0.036356750971928 7],USDT[0.000000872541305 4] |
| 00903812 | RAY[0.000000026018240],USD[0.000000013806360 6],USDT[0.000000092102177] |
| 00903813 | NFT (46582706151629099 9)[1],TRX[0.000004000000000 0] |
| 00903817 | MOB[142.951600000000000 0],USDT[0.5159161250000000 0] |
| 00903819 | TRX[0.000001000000000],USDT[0.000000023755700] |
| 00903821 | BTC[0.011034740688500 0],GRT[0.364800000000000 0],SOL[0.003218000000000 0],USD[-0.187337070711515],USDT[-32.15649914479927 64] |
| 00903826 | ATLAS[8.850100000000000 0],BNB[-0.000021175962559],ENJ[0.521580000000000 0],SHIB[39345.100000000000 000000],TLM[0.818480000000000 0],USD[0.000062229834248 2],USDT[1.45787955892960 63] |
| 00903828 | USD[0.004919656600000 0],USDT[0.000000024101663] |
| 00903844 | AAPL[795.260000000000000 0],AAVE[0.007350456880456 0],ALPHA[0.35650000000000 0000],AMPL[0.19509112835933 04],AMZN[100.000000000000 000000],BAND[400.00000000000 0000000],BOBA[652.00000000000 0000000],COIN[100.000000000 0000000000],COMP[0.000258900 0000000],DAI[0.00302174000000 00],DYDX[373.11000000000000 0000],ETH[12.5307978147008292 5],ETHW[0.520888623864163 6],FTT[25.029646264321401 0],GBTC[882.030000000000000 000],GOOGL[240.00000000000 0000000],HTI[1.00000000000000 0000],LRC[1364.0000000000000 00000],MATIC[1403.54110667000 000000],SOL[0.076300000000000 000],USD[229.61539762067597 30] |
| 00903846 | KIN[318307.504345500000 0000],TRX[0.000001000000000 0] |
| 00903847 | COPE[0.995600000000000 0],SAND[0.099800000000000 0],USD[0.003623138386775 2],USDT[0.000000079066471] |
| 00903852 | CEL[0.043270000000000 0],USD[0.000000071409282] |
| 00903853 | BOBA[0.437571050000000 0],USD[3.016633627700000 0],USDT[0.441341831000000 0] |
| 00903857 | AMPL[3.014352252315274 0],COPE[0.000000010000000 0],DOGE[3.181818180000000 0],ETH[0.002000000000000 0],ETHW[0.002000000047407 60],FTT[0.032573534263942 1],LOOKS[0.91527969613565 24],SOS[52829.234038810000 00000],USD[0.513500088253967 0],USDT[0.000000000472179 8] |
| 00903862 | KIN[101927.975232200000 0000],USD[0.000000066559780] |
| 00903864 | ROOK[1.363675910000000 0],TRX[0.000004000000000 0],USD[0.000002516354099] |
| 00903865 | BNB[0.049991000000000 0],BTC[0.000499910000000 0],ETH[0.010998020000000 0],ETHW[0.010998020000000 0],LTC[0.079985600000000 0],SNX[1.399748000000000 0],TRX[0.000001000000000 0],USD[1.020822054460000 0],USDT[0.000000030887609] |
| 00903866 | USDT[0.000000053375116] |
| 00903873 | AUD[0.000000083439288],BTC[0.000000007000000 0],FTM[514.494655764217790 0],FTT[0.366307540000000 0],HGET[5.720799160000000 0],IMX[209.961126000000000 0],LUNA2[0.058719387000000 0],LUNA2_LOCKED[0.137011903000000 0],LUNC[12786.270147000000 000000],POLIS[116.97777000000 00000000],RAY[0.000000079951 176],SOL[8.160981467077700 0],SRM[1.012101700000000 0],SRM_LOCKED[0.209594950000 000001],USD[0.012791676348773 7],USDT[0.000000045001480] |
| 00903888 | AKRO[1.000000000000000 0],AUD[0.965758204272725 7],BAO[464.598264280000000 000],DOGE[0.010587400000000 0],KIN[1.565268770000000 0],KSHIB[0.004325940000000 0] |
| 00903892 | COPE[87.955400000000000 0],SECO[111.905300000000000 0],USD[768.549479494585082 0] |
| 00903896 | FTT[189.398097500000000 0],OXY[164.884500000000000 0],RAY[59.731529330000000 0],USD[1.926358338040000 0] |
| 00903899 | KIN[107537.084399390000 0000],USDT[0.000000073789285] |
| 00903900 | BUSD[8.944390420000000 0],ETH[0.000000005320000 0],FTT[0.000000037600000],GRT[0.000000001288500],SMR[0.544190731186749 2],SRM_LOCKED[0.306798300 0000000],USD[0.000000052632693],USDT[0.000000015407831] |
| 00903901 | BTC[0.000000018530000],ETH[0.000057200000000 0],ETHW[0.000863460000000 0],EUR[0.004617550000000],FTT[0.004150981445507],USD[0.721803004650000 0],USDT[0.000000030328570] |
| 00903906 | USDT[0.000000088799121],USD[0.000000049436969],USDT[0.000000013562582 1],XAUT[0.000000078559750] |
| 00903910 | APE[200.000000000000000 0],ATLAS[2405492.10000000000 0000000],AVAX[70.000000000000 000000],BNB[3.724509080000000 0],BTC[0.761762010000000 0],BUSD[100.000000000000 000000],ETH[4.585000000000000 0],ETHW[4.285000000000000 0],LUNA2[22.044272090000000 0],LUNA2_LOCKED[51.4366348800 00000000],POLIS[7032.000000000 000000000],SOL[154.9971500067 54000000],SRM[100.0000000000 00000000],USD[80456.5786937636 94375],USDT[11051 2.21838119228 24805],XRP[1400.00000000000 0000000] |
| 00903912 | USD[25.000000000000000] |
| 00903913 | TRX[0.000000053375116],USD[0.191466300000000 0],USDT[0.000000093754206] |
| 00903915 | BNB[0.000000035488708],TRX[0.000003000000000 0],USD[0.000028493903031],USDT[0.000000073609020] |
| 00903918 | NFT (576405210457359592 )[1],USD[0.086616671200000] |
| 00903919 | SOL[0.283351770000000 0],TRX[0.000004000000000 0],USD[0.000000048707843],USDT[0.000000087802436] |
| 00903920 | USD[0.001000474807114 1],USDT[0.000000069131520] |
| 00903922 | EUR[-0.461026859222118 9],USD[-0.514239533096546 8],USDT[1.996511479985832 4] |
| 00903923 | ETHBEAR[7946.80000000000 0000000],SUSHIBEAR[13990 6.900000000000000000],TRX[0.100003000000000],USD[0.365250399000000 0] |
| 00903924 | AKRO[1.000000000000000 0],AUD[0.027626420066737 4],BAO[5.000000000000000 0],CHZ[3.725656940000000 0],CRO[1.050565220000000 0],DOGE[124.44066997000000 0000],ETH[0.026045900000000 0],ETHW[0.025717980000000 0],FTT[0.024799720000000 0],KIN[1.000000000000000 0],MANA[3.006929160000000 0],MATIC[1.206540600000000 0],SHIB[128434.91754796000 0000000],SOL[0.063107810000000 0],USD[0.072435553687892],USDT[0.000000093703650] |
| 00903926 | AUD[0.000000032576398],BAO[20666.854957970000 000000],DOGE[0.430846900000000 0],KIN[57644.485886720000 000000],UBXT[532.438272630000 000000],USD[0.000000700760550 5] |
| 00903929 | BTC[0.000001110000000],USDC[0.290412870000000 0] |
| 00903931 | USD[-56.725339116571801 10000000000],USD[64.547115340201388 0] |
| 00903935 | AURY[0.000000044940882],BCH[0.000000700000000],ETH[3.599776584886122 4],ETHW[0.000000007064700 6],FTT[0.071819573226725],LUNA2[0.000000036219772],LUNA2_LOCKED[0.000000714512801],LUNC[0.066680000000000 0],SOL[336.69157892695442 28],TRX[23.000010000000000],USD[0.345011505071257 1],USDC[10294.00000000000 0000000],USDT[10.3384422426 9000],USDT[0.0004582442406 198] |
| 00903936 | ETH[0.000000018411150 4],OXY[0.123500000000000],TRX[0.000017000000000 0],USD[0.877453806529806],USDT[0.339395000123663 3] |
| 00903940 | BAO[1250000.000000000000 0000],USDT[0.000000045642120] |
| 00903942 | ETH[0.000033829400000 0],ETHW[0.000338289185680 6],FTT[25.038352727400000 0],LUNA2[0.056261007590000 0],LUNA2_LOCKED[0.13127568440 0000000],LUNC[12250.952853980 000000000],USD[1.4892954103121 749],USDT[1.90075860106204 61] |
| 00903943 | ASDBEAR[8858.0000000000 00000000],BCHBEAR[97.8200 00000000000000],BEAR[436.200 000000000000000],BEARSHIT[9840 .000000000000000000],BSVBEAR[50000.0000000000 00000000],COMPBEAR[9990.00 0000000000000000],DEFIBEAR[99 88.00000000000000000 0],DRGNBEAR[9754.000000000000 000000],GRTBEAR[984.0000000000 000000000],KIN[9758.0000000000 00000000],KNCBEAR[48000.00000 0000000000000],LTCBULL[996.6000 0000000000000000],LUNA2[0.0000001 428229590],LUNA2_LOCKED[0.00000 0333253571],LUNC[0.00311000000 0000000],MATICBEAR[2021[899.940 000000000000000],MKRBEAR[9978.0000000000000 00000],USD[0.000000033736654],USDT[0.0166291152781387 ],VETBEAR[3000 0.000000000000000000],XRPBEAR[1 7000.000000000000000000],XRPBULL[3 789.400000000000000000],ZECBEAR[8.6220 00000000000000] |
| 00903945 | FIDA[0.852200000000000 0],TRX[0.000004000000000 0] |
| 00903948 | BAO[1908.30000000000000 0000],USD[0.289929532219500] |
| 00903950 | BNB[0.000000082326222],BTC[0.000000090709124],USD[-0.009617310318660 9],USDT[0.098678072815353 0] |
| 00903953 | EUR[0.000000081018400],USD[0.000000193184952],USDT[0.000004232515 2] |
| 00903965 | KIN[2394.02964816900000 0000],SOL[0.060000000000000 0] |
| 00903972 | PUNDIX[0.000000005777710 0],TRX[0.000002000000000],USDT[0.000000290117456] |
| 00903974 | SLP[1.000000000690673 240],TRX[0.000000069647324],USD[-0.081429169103049 1],USDT[0.0552143995423206],XRP[0.1210106794430667] |
| 00903983 | AVAX[0.000000024279200],BTC[1.010652781276521 50],ETH[4.912137840652477 0],ETHW[0.000000019835300],FTT[287.400264000000000 0000],MSOL[0.000000010000000 0],SOL[388.889916756058500 00],USD[1.20348894 0978615 9] |
| 00903984 | LUNA2[8.614358133000000 0],LUNA2_LOCKED[20.1001689 800000000],USD[0.0000012674672 61],USDT[0.000000012064320] |
| 00903985 | ATLAS[24.17137000000000 0000],BRZ[0.000000003131750],BTC[0.013217920028478],ETH[0.182902500000000 0],ETHW[0.182902500000000 0],LUNA2[1.081421848000000 0],LUNA2_LOCKED[2.523317645 000000000],LUNC[235481.88420 20000000000000],MANA[38.4463295729398450],SOL[13.361850600000000 0],USD[0.031433313572621] |
| 00903988 | PUNDIX[0.090367000000000 0],TRX[0.000050000000000 0],USD[0.000000079026658],USDT[0.000000040796257] |
| 00903989 | ETH[0.000000057000000 0],EUR[0.000000081267578],FTT[12.210740169475595 3],USD[0.001273472141200 0],USDT[0.000000025900000] |
| 00903990 | AAVE[0.009288000000000 0],ALCX[0.017993400000000 0],LINK[13.896920000000000 0],REN[1529.686500000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00903993 | BNBBULL[0.000000022500000],BTC[0.000000039000000],COPE[0.000000080000000],ETH[1.000620000000000],ETHW[1.000620000000000],FTT[59.998100011459840],RUNE[0.000000034015300],SOL[2.006834600000000],USD[967.167807895074135],USDC[4000.000000000000000],USDT[0.000000005933552] |
| 00903994 | ENJ[0.042231000000000],STARS[0.999000000000000],TRX[0.000030000000000],USD[17.150930964196555],USDT[0.000000182147716] |
| 00903995 | AUD[128.297734800000000],USD[49.778089146590000000000000] |
| 00903997 | PUNDIX[0.098670000000000],TRX[0.000004000000000],USD[0.000000070146642],USDT[0.000000385035138] |
| 00903998 | ADABULL[0.000000000000000],ATOMBULL[0.000000035740000],BTC[0.000000065546236],BULL[0.000000058650000],DOGE[0.000000016239302],DOGEBEAR2021[0.000000047913462],DOGEBULL[0.000000075511242],ETH[0.011194139842050],ETHBULL[0.005487974400000],ETHW[0.011194139842050],USD[0.000007762276 3793],VETBULL[0.000000007000000] |
| 00904000 | TRX[0.000004000000000] |
| 00904002 | ETH[0.000000017265030] |
| 00904003 | MATIC[0.000000089400000] |
| 00904005 | FTT[0.000000530000000],SOL[0.000000103566400],STEP[0.060000100000000],USD[0.396558169115463],USDT[0.000000162168073],XRP[0.000000202785784] |
| 00904011 | BNB[0.008799210103300],BTC[0.000000074900000],USD[0.014818432378759] |
| 00904014 | ADABEAR[993300.000000000000000],ADABULL[0.000086770195000],ALGOBULL[14241000.000000000000000],BCHBEAR[1149.441000000000000],BCHBULL[1892.761493790700000],BEAR[98.880000000000000],BNBBEAR[199500.000000000000000],BTC[0.000011939534451],COMP[0.000079570000000],COMPBEAR[4838.000000000000000],COMPBULL[30.003399025433743112],DEFIBEAR[939000000000000000],DENT[799.370000000000000],DMG[1.798740000000000],DODO[0.07774000000000000],DOGE[3.185123828110000],DRGNBULL[0.003168000000000],EOSBULL[89.866000000000000],ETH[0.00000010615351],ETHBULL[30.000000088242000],FTT[0.000247751312931T],GRTB[0.000000010000000],GRTBULL[0.068430000000000],LINKBEAR[99300.000000000000000],LTC[0.000000032000000],LTCBEAR[19.825000000000000],LUNA2[0.002087741007560],LUNA2_LOCKED[0.004871396848100],LINCBEAR[4.610000000000000],MATICBEAR2021[0.118930078623100],MATICBULL[621.962590000000000],MIDBEAR[9.650000000000000],LTC[0.000000087863185],REEF[9.402162650000000],RSR[3.592790790000000],SLP[1.519564460000000],SPELL[5.420014350000000],STMX[3.413284980000000],SUN[2.749809910000000],TRX[0.000006039516774],UBXT[20.235748540000000],USD[0.000000071408903],USDC[2.937880080000000],USDT[4.14711750485769511] |
| 00904017 | COPE[52.657459780000000],SUSHIBULL[15.988800000000000],TRX[0.000030000000000],USD[0.000002837001199],USDT[0.00000019138629] |
| 00904022 | BNB[0.000000367783520],BTC[0.000000004333187S],DOGE[0.000000006353989],ETH[0.000000002970144],FTT[0.015683078993043],LUNA2[0.184714127000000],LUNA2_LOCKED[0.430999736300000],LUNC[40221.90000000000000],SOL[0.000000075121044],SRM[0.000000026393351],USDT[0.000000012171843] |
| 00904024 | BAO[660.810000000000000],BTC[0.000027290000000],BUSD[500.000000000000000],DOGE[0.609590000000000],GRT[0.617475170000000],LINK[0.034543000000000],USD[343.997117015862143000000000] |
| 00904026 | BNB[0.000001260190],ETH[0.140897562950000],ETHW[0.140897552950000],FTT[426.758959250000000],LTC[0.015931000000000],MATIC[8.768187370263928],SRM[8.202178817600000],USD[128.856982143053036],USDT[0.000005499427178] |
| 00904027 | AKRO[18.124613320000000],BAO[361.126891086897040],BCH[0.000084396327795],BTC[0.000000477744650],CONV[3.568069480000000],CUSD[14.551052330000000],DENT[21.928695346204000],DMG[1.736049920000000],DOGE[0.000000115159879],JST[1.230908450000000],KIN[1135.168319933418556],KSHIB[2.038502410000000],LINA[1.690674400000000],LTC[0.000000067863185],REEF[9.402162650000000],RSR[3.592790790000000],SLP[1.519564460000000],SPELL[5.420014350000000],STMX[3.413284980000000],SUN[2.749809910000000],TRX[0.000006039516774],UBXT[20.235748540000000],USD[0.000000071408903],USDC[2.937880080000000],USDT[4.14711750485769511] |
| 00904029 | EOSBULL[98.734298000000000],POLIS[127.700000000000000],TRX[0.000006000000000],USD[0.254280984817500],USDT[0.007189000000000] |
| 00904031 | AMPL[0.029202381778643] |
| 00904034 | KIN[2558208.000000000000000],USD[1.148868600000000] |
| 00904036 | USD[29.449627599288534],USDT[-0.00000028269023] |
| 00904047 | USD[0.012967230000000] |
| 00904051 | CITY[0.000000016890400],FTT[0.000000005076036],LINA[0.000000003081467],MATIC[0.000000002044864],NFT[52229353494285597,1],NFT[54665984720008617,2],NFT[56719347808114898,5],SLRS[0.000000004230000],SOL[0.000000016945600],TRX[0.000000038735431],USD[0.000001860706489] |
| 00904052 | AUD[0.000000342393367],BTC[0.000000043120000],FTT[0.000000042226880],SOL[0.000000091412162],USD[0.000000126857015],USDT[0.000001844287872] |
| 00904056 | XRP[1292.000000000000000] |
| 00904058 | APE[2.892867640000000],AUD[0.000001747461186],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000701252960] |
| 00904062 | BAO[2.000000000000000],BTC[0.000455300000000],DENT[1.000000000000000],DOGE[43.935735020000000],EUR[0.716341121335728],KIN[1.000000000000000],TRX[1621.437137656509326] |
| 00904064 | USD[25.000000000000000] |
| 00904065 | BTC[0.000238431535730],SOL[-0.004143902506302],USD[-2.314912463066045] |
| 00904066 | FTT[0.000000010228500],LUNA2[0.000000010000000],LUNA2_LOCKED[12.914996880000000],MOB[940.055376325002505],USD[0.000000099251511],USDT[207.656510810923857] |
| 00904067 | TRX[0.000008000000000],USD[0.459366128500000],USDT[0.000000008113363] |
| 00904070 | ATLAS[23840.000000000000000],AVAX[70.103505000000000],BUSD[997.335505830000000],FTT[182.484675760000000],KIN[41660000.000000000000000],LUNA2[0.021166178820000],LUNA2_LOCKED[0.049387750570000],LUNC[4608.980000000000000],MOB[400.000000000000000],TRX[0.000777000000000],USD[0.000000003463630],USDT[0.698585728539870] |
| 00904077 | AMPL[0.000000011483462],CQT[634.000000000000000],FTT[3.762928153968140Z],SOL[5.502784620000000],USD[0.143370315336000],USDT[0.006394050838546] |
| 00904086 | BTC[0.000000039086156],ETH[0.000000067153316],FTT[1.915702908728953Z],MANA[149.960000000000000],MKR[0.000000000000000],SOL[0.000000010000000],USD[142.059779257840643],USDT[0.000000098504888] |
| 00904087 | USD[0.000001206009610],USDT[0.000000029498977] |
| 00904089 | AUD[0.000000010758461],REN[0.000000068152680],ROOK[0.000000006358090],UBXT[0.000000023816062],USD[0.009244946034050],USDT[0.000000138516376] |
| 00904093 | DOGEBEAR[29382120.000000000000000],FTT[0.000024008226400],USD[0.031828550816256],USDT[0.000000000478],XRPBEAR[236164.865593940000000] |
| 00904094 | SHIB[8159923.486058920000000],XRP[156.560000000000000] |
| 00904095 | TRX[0.000000000000000],USD[0.536748919340027x4],USDT[0.680613860604413] |
| 00904102 | AUD[0.000000598723457],CEL[22.255363970000000],USD[0.124296200000000] |
| 00904103 | BTC[0.007699850000000],USD[1054.249295742482282B],USDT[0.000000008780758S] |
| 00904105 | ETH[0.000000040718589],FTT[0.004518760000000],GT[0.000000001041970],USD[0.031392363071316],USDT[0.0236972166222500] |
| 00904110 | USD[-210.980222305694631300000000],USDT[229.153304353650705] |
| 00904115 | AKRO[1.000000000000000],BAO[8.000000000000000],BRZ[0.000000076510945],CHZ[300.364152841421985],DENT[1.000000000000000],GALA[0.000000054985000],KIN[5.000000000000000],REN[0.000000032251604],SHIB[16.418084959708172],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00904116 | LINK[2.787295230000000],PUNDIX[0.000000008716496],TRX[0.000050000000000],USD[-1.435883860000000000],USDT[2.648329234324036] |
| 00904119 | USD[25.000000000000000] |
| 00904122 | KIN[209860.350000000000000],USD[0.510022886016479Z] |
| 00904126 | TRX[0.000000000000000],USD[0.000000078390735],USDT[0.000000095053271] |
| 00904129 | BTC[0.000032942500000],COPE[0.636028184650000],LEO[0.000000036100000],LINK[0.077466320000000],LTC[0.005252409000000],MATICBEAR2021[0.001680000000000],SOL[3.509225329191183],SUN[0.000002830000000],SUN_OLD[0.000000002830000],TRX[0.829220335400000000],UNI[0.000000005700000],USD[-1.80813851753854571,YF[0.000000001420371],YFII[0.000000004560000],ZECBULL[0.128699910000000] |
| 00904142 | USD[25.000000000000000] |
| 00904163 | USD[1.302980800000078662],USDT[1.858171420000000] |
| 00904171 | BADGER[0.270547054735928],BAL[0.199864432438950],BCHBULL[2.000000000000000],CEL[16.606726344745000],CHZ[25.501103806364390],CRO[76.585906203204825],DOGEBULL[0.000000574783982],ETCBULL[0.000000067261088],HIT[1.347369567562131],HXRO[22.548839449292169S],KIN[2913.707167604629204S],OXY[2.6 4054198000000000],SOL[0.118254361634367G],STEP[0.181844465234330],SUN2[50.701847400000000],SUN_OLD[-0.000000025975017],TRX[0.000000000000000],USD[-0.005380652546509],USDT[0.000001201457832],WRX[3.385904903384185Z],XRPBULL[0.000000016456598] |
| 00904172 | TRX[0.000010000000000],USD[-0.010075306581884],USDT[0.551547567805594] |
| 00904208 | RUNE[13.076238761298796B] |
| 00904213 | AUD[0.000000036994302],CEL[0.000000015200000],USD[0.000000229258531] |
| 00904222 | EOSBULL[103.427550000000000],USD[0.034941992255244B] |
| 00904223 | BTC[0.000989130000000],FTT[0.000000017381200],LTC[0.047980000000000],USD[-1.317241927794812Z],XRP[0.287456000000000] |
| 00904226 | BAO[2.000000000000000],CHZ[0.000000046417900],ETH[0.000000079829532],EUR[0.000091803616305B],KIN[1.000000000000000],SOL[-0.000000004345997],XRP[0.000000034203982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00904228 | MOB[5.496150000000000],USD[0.121320000000000] |
| 00904233 | ATOM[-0.000000215734703],AUD[0.000016779532501],AVAX[0.000000060364764],SOL[0.000000029553984],USD[0.000000149161712] |
| 00904235 | BTC[0.000000028441637],ETH[10.287997729000000],FTT[0.062395800000000],OXY[0.636625000000000],RUNE[0.090147700000000],SOL[0.047572000000000],SRM[0.865150000000000],USDT[2.275425869487500] |
| 00904236 | AAVE[0.209962200000000],BNB[0.399916100000000],BTC[0.007695875000000],ETH[0.164940330000000],ETHW[0.164940330000000],FTT[0.000000040673584],LINK[3.599856000000000],LTC[0.369958600000000],TRX[0.000030000000000],USD[0.000000094452978],USDT[1.995581535121408] |
| 00904237 | USD[0.047977980000000] |
| 00904240 | TRX[0.000007000000000],USDT[0.003100000061648] |
| 00904247 | BLT[0.221362410000000],CQT[0.701428570000000],FTT[0.012348110000000],GOG[0.176734270000000],RAY[0.002015000000000],SLRS[0.002023000000000],TRX[0.000506000000000],USD[0.000000011636864],USDT[0.058025300202141 9] |
| 00904252 | USD[0.874013440000000] |
| 00904254 | USD[0.217300000000000] |
| 00904257 | BIT[61764.000000000000000] |
| 00904265 | FTT[0.099930000000000],USD[1.163901884093101074],USDT[0.000000001167416] |
| 00904271 | ATLAS[339.932000000000000],BTC[0.000051200000000],POLIS[21.900000000000000],PUNDIX[0.008060000000000],USD[3.452262509101468] |
| 00904272 | RAY[0.000584420000000],USD[0.001579823066567] |
| 00904273 | BTC[0.000012697500000] |
| 00904275 | USD[0.000000088798102] |
| 00904278 | PUNDIX[27.394520000000000],USD[0.060000000000000] |
| 00904281 | BULL[0.000679595400000],DOGEBULL[0.000000034950000],LTC[0.000000002695108],RUNE[0.000000002500000],TRXBULL[0.000000005000000],USD[0.002100952644305 8],USDT[0.000000037991558] |
| 00904282 | AKRO[1.000000000000000],AUDIO[1.054685505220846 4],BAO[7.000000000000000],BNB[0.000000002940000],CHZ[0.000000074755600],DENT[2.000000000000000],DOGE[0.000000074154708],ETH[0.000000023374 16],FRONT[0.000000039290000],KIN[2.000000000000000],MATH[2.022066120000000],RSR[1.000000000000000] TRX[1.000000002655786],XRP[0.000000092401660] |
| 00904283 | USD[25.000000000000000] |
| 00904284 | USD[0.065279030000000] |
| 00904287 | BTC[0.000002700000000],USD[0.451922210000000],USDT[0.000000005737730] |
| 00904291 | KIN[5405144.917193030000000] |
| 00904295 | AKRO[2.000000000000000],ALGO[380.143357850000000],ALPHA[1.004640760000000],ANC[35.825821300000000],APE[1.052999020000000],BAO[14.000000000000000],BNB[0.063143560000000],BTC[0.005907440000000],CRO[70.379387130000000],DMG[509.476145560000000],DOGE[101.102079050000000],DOT[7.699758110 000000],FIDA[0.049670259139313 4],FTT[0.626638020000000],HNT[0.277503310000000],HUM[0.006727200000000],HXRO[19.293319730000000],KIN[122765.034581450000000],RSR[1.000000000000000],RUNE[0.800255320000000],SHIB[298586.626612330000000],SOL[0.987107760000000],SPELL[650.924327390000000],STEP[ 12.033017240000000],TRX[218.550441280000000],USD[0.000001044686605],XRP[180.948019260000000] |
| 00904296 | BNB[0.000000079284800],USD[3.525729130000000] |
| 00904298 | USD[0.000000024453592],USDT[0.000000029970000] |
| 00904299 | USD[30.000000000000000] |
| 00904300 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000068891850] |
| 00904301 | USD[19.997523240760833 9],USDT[5.973206370000000] |
| 00904302 | BNB[0.000000021441568],BTC[0.000000094089528],CBSE[0.000000011543606],COIN[0.000000036800000],DOGE[0.000000069715403],FTT[0.000000051884281],USD[0.000017512085070],USDT[0.000000025641500] |
| 00904304 | BTC[0.000029700000000],ETH[0.001825680000000],ETHW[0.001825656996308],FTT[25.495155000000000],NEXO[0.046718870000000],SOL[0.107034700000000],USD[0.000000094122260],USDT[0.000222009069267 7] |
| 00904305 | USD[0.000000029636576] |
| 00904312 | BRZ[10.000000000000000],KIN[314553.990610320000000],USD[0.000842201501288] |
| 00904314 | FTT[0.077705327653024 0],USD[0.059892929170000],USDT[0.000000001400000] |
| 00904317 | FTT[0.000000060175699],MEDIA[3.000000000000000],SOL[4.526491460000000],SXP[750.030935000000000],USD[0.000000024794460],USDC[151.818779420000000] |
| 00904319 | TRX[0.000050000000000],USD[-0.000000266062568 0],USDT[0.000000094226753] |
| 00904322 | PUNDIX[0.009880000000000],TRX[0.000003000000000],USD[0.000000178199936] |
| 00904328 | BTC[0.000000054482262],ETH[0.000000063899120],LTC[0.000000046600000] |
| 00904329 | SUN[0.511400000000000],SXP[0.477060700000000],TRX[0.001384596126954 3],USD[0.933906482656769 1],USDT[-0.008841074868329 5] |
| 00904341 | AMC[0.000000026004770],AUD[0.005651836575675 9],RUNE[1.079281760000000],USD[0.000000053729650] |
| 00904345 | 1INCH[0.000000005840400],BTC[0.000000089000000],ETH[0.000000323700],FTT[0.002636700804687 5],TRX[0.000013000000000],USD[3730.470773549900045 200000000],USDT[0.000000148092694] |
| 00904347 | FTT[0.137597009549729 1],LTC[0.000000077024735],SRM[0.054435790000000],SRM_LOCKED[0.225234350000000],USD[0.000000095407974],USDT[0.000000035059350] |
| 00904352 | PUNDIX[0.096920000000000],TRX[0.000004000000000],USD[0.004696676500000] |
| 00904356 | ATLAS[2029.614300000000000],COPE[0.908974800000000],FTT[0.198605400000000],POLIS[49.185612630000000],SOL[0.007401000000000],USD[-3.334331040685000],USDT[0.008506034612713] |
| 00904357 | FTT[0.000000005231774 4],USDT[0.000000001333100] |
| 00904359 | SOL[0.095105951045000],USD[1.442912123893803 9],USDT[0.000000097782478],XRP[0.254270000000000] |
| 00904361 | ALGO[0.947800000000000],AMPL[10.841226009947292],ATOM[0.297140000000000],BCH[0.000964400000000],CHZ[29.774000000000000],COMP[0.000079620000000],DOGE[0.919600000000000],FIDA[3.868000000000000],FTT[0.198860000000000],GST[0.254700000000000],HNT[0.192460000000000],HXRO[1.861200000000000 00],LINK[0.194940000000000],MATH[0.119320000000000],MOB[1.463200000000000],NEAR[17.096580000000000],SOL[0.009766000000000],SRM[0.987400008176450],TRU[2.647200000000000],TRX[0.000010000000000],USD[0.000000089533966 6],USDT[14.764768893617248 8],XPLA[19.972000000000000] |
| 00904362 | BAO[4533.759506720000000],BNB[0.000000088127320],DENT[778.274758553130000],KIN[66929.487286989780774 6],LNAZ[869341744653],RSR[93.763997794922200000],SHIB[0.000000905721400],UBXT[62.470253193523000 0],USD[0.000000000388051] |
| 00904363 | BNB[0.000000052106000],BTC[0.002350020026712394],SOL[0.000000078897434],USD[0.414989392971683 2],USDT[0.000019855635530] |
| 00904364 | BNB[0.000000059331000],FTT[0.046025000000000],RAY[0.000000022588000],USD[32.810184358120694] |
| 00904366 | ATLAS[1000.000000000000000],KIN[2508330.850000000000000],MBS[280.000000000000000],MNGO[1017.127827240000000],RAY[24.983375000000000],USD[0.454796090121716 8] |
| 00904372 | USD[0.004102293000000] |
| 00904373 | FTT[5.000000000000000],TRX[0.000020000000000],USDT[508.000000000000000] |
| 00904374 | USD[25.000000000000000] |
| 00904384 | COIN[0.000076500000000],TRX[0.000040000000000],USD[2.154376782144828 6],USDT[0.000000028197567] |
| 00904387 | ETH[0.000001000000000],LUNA2[0.002785551786000],LUNA2_LOCKED[0.006649620833000],LUNC[80.655976600000000],USD[1.060711842373112 8] |
| 00904388 | BNB[0.000000060506684],BTC[0.000001782757440],CRO[0.000000014205513],DOGE[462.531546160000000],ETH[0.000000040000000],ETHW[0.000000374519239],HJ[0.000248620000000],SECO[0.000000092828865],SHIB[0.000000006443000],TRX[211.126239849722728 5],TSLA[0.000000100000000],TSLAPRE[0.000000003900 5598],USD[0.001735176989797 6],USDT[15.309063047506421 2],XRP[0.000000021251065] |
| 00904392 | BTC[0.000017840000000],USD[0.416271201224143 7] |
| 00904394 | BCH[0.000000082700000],BNB[0.000000048460023],BTC[0.000000011977417 3],FTT[0.040655625659826],USD[4.982887508957834],USDT[0.001663845990713] |
| 00904398 | BNB[0.000002324606018],BNBBULL[0.000000090000000],DOGE[0.000000025783674],DOGEBULL[0.000000090217667],FTM[0.000000015169907],SXP[0.000000071826750],SXPBULL[0.000000062632200],TOMO[0.000000070920000],TOMOBULL[0.000000053456341],USD[0.006513450922870 8],USDT[0.000000052311174],VETB ULL[0.000000070000000],XRP[0.000000081901450],XRPBULL[0.000000039577683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00904400 | TRX[0.000002000000000000],USDT[0.000000000000030350] |
| 00904401 | FIDA[0.967100000000000000],USDT[0.700414925000000000],XRP[0.043800000000000000] |
| 00904402 | TRX[0.000004000000000000],USDT[-23.194719030000000000],USDT[98.786538000000000000] |
| 00904410 | BAO[980.600000000000000000],LUA[667.729400000000000000],USD[0.001775930351328000],USDT[0.000000032156784] |
| 00904411 | BNB[0.000000000035742300],BNBBULL[0.000009958785000],COPE[0.000000000476201000],DOGE[0.403285628917623500],ETH[0.000000023000000000],ETHW[0.000365539393212],FIDA[0.239760920000000000],FIDA_LOCKED[3.738319090000000000],FTM[0.000000004696214680],FTT[0.000000046962168],LTC[0.000000009505042730],RAY[0.217999000000000000],SOL[0.000000021689678600],TRX[0.000084000000000000],USD[0.088317193730459000],USDT[0.000000038369649900],YFII[0.000000005000000000] |
| 00904412 | BNB[0.000000100000000000],TRX[0.660713000000000000],USDT[0.001141647328394] |
| 00904413 | AAVE[0.000000004893342500],FTM[18.749917420000000000],USD[0.000000069715498],USDT[0.000000063487393] |
| 00904414 | UBXT[738.123890663250000000] |
| 00904415 | DOGEBULL[0.000000003800000000],ETHBULL[0.000000080000000],FTT[0.011156735320737800],USD[0.000000005743444300],USDT[0.000000033807968] |
| 00904416 | USD[0.000000050000000000] |
| 00904421 | TRX[0.000000000000000000],USD[0.000000000694709300],USDT[0.000552137947946] |
| 00904422 | TRX[0.000004000000000000],USDT[0.000000055350447] |
| 00904423 | APT[0.000000075850000],BAO[1.000000000000000000],UBXT[1.000000000000000000] |
| 00904425 | AUD[28571.000073172723345700],BNB[0.000000049222459000],BTC[0.979538634867137700],USD[0.002438254551164] |
| 00904426 | BTC[0.000000008200000000],COPE[1.117384040000000000],GBP[0.000000011051912400],SOL[0.000000020222167],STEP[0.000000100000000],USD[0.003541109061449],USDT[0.000000016500497],XRP[2.000000000000000000] |
| 00904428 | TRX[0.000004000000000000],USD[0.000000166702672],USDT[0.000000010860669] |
| 00904431 | BTC[0.000000090788534],USD[0.000001623583592] |
| 00904434 | BTC[0.000000038936984],DOGE[0.000000074409763],ETH[0.000000019756396],LTC[0.000000014503812],USD[0.000218347689848] |
| 00904439 | ADABULL[0.446599365700000],BTC[0.000000010000000],DOGE[566.000000000000000],GRTBULL[3.170929000000000],LINKBULL[344.772754900000000],LOOKS[0.000000023346240],MATICBULL[43.567398000000000],USD[0.000000107494909],VETBULL[269.180103300000000] |
| 00904443 | BAO[2.000000000000000000],BIT[5005.738107560000000000],MATIC[0.002503930000000],SOL[0.000000100000000],USD[0.403664229741610],USDT[0.000000181140935],XRP[-0.000000100714220] |
| 00904444 | USD[87.358170782767211] |
| 00904445 | ETH[0.000000050000000],FTT[0.040595749076872],USD[3.691416769029100],USDT[0.000000080000000] |
| 00904446 | USD[0.222901335295036] |
| 00904449 | APE[26.228833950000000000],BNBBULL[0.000000060000000],BTC[0.000000068024500],ENJ[0.000000100000000],ETH[0.000000140085240],EUR[0.000000067345995],FTT[0.000010008224705],LOOKS[0.000000023645730],LUNA2[0.001573899822000],LUNA2_LOCKED[0.003672432919000],LUNC[342.720000000000000],USD[0.000000000000000] |
| 00904451 | AUD[0.000000140103913],USDT[0.000000024268648] |
| 00904452 | DOGE[0.000000022585612],ETH[0.000000100000000],RAY[0.000000026388704],SOL[0.000000014010000],SRM[0.000000004531739] |
| 00904454 | 1INCH[0.000000001311546700],BNB[0.000000019957327],BTC[0.000000008782857],COMP[0.000000090000000],ETH[0.000000037042670],SNX[0.000000030000000],UNI[0.000000036884500],USD[0.112525547027929] |
| 00904458 | ALCX[0.000000005000000],ATLAS[7.759355950000000],BTC[0.000459167434000],ETH[0.000000017500000],FTT[0.179000004000307],LINK[61.289854000000000],SOL[0.000000008308180],TRX[0.000030000000000],USD[0.388343999564319],USDT[0.000000079673275] |
| 00904465 | NFT[327465645587662515][1],NFT[350244482247735735][1],NFT[429905383232729303][1],NFT[42995536556827564][1],NFT[484579533243321792][1],NFT[494034003084145412][1],USD[52.460435273405687] |
| 00904466 | ATLAS[0.000000005118233],ETH[-0.000000100000000],LINK[0.000000027600000],SOL[0.000023790320368],USD[0.000027903688],USDT[0.000000036386453] |
| 00904471 | USD[0.376907079750000] |
| 00904474 | APE[0.069682650000000],AUD[78.001000000000000],DYDX[76.885389000000000],ETH[2.018627898300000],FTT[9.800000000000000],USD[1.750263426390656] |
| 00904477 | ALPHA[0.685000000000000],BTC[0.000036200000000],CHZ[9.244000000000000],COPE[0.729800000000000],DOGE[777.233247490000000],ETH[0.001998600000000],ETHW[0.001998600000000],KIN[859398.000000000000000],KNC[0.086530000000000],MATIC[9.111000000000000],SHIB[76130.000000000000000],SOL[0.096640000000000],SXP[0.051740000000000],TRX[0.884500000000000],USD[24820375400000],USDT[0.009784437373743],ZRX[0.783700000000000] |
| 00904488 | USD[0.033220203955826],USDT[16.156671072219196] |
| 00904491 | ETH[0.000000040111965],FTT[25.083493214247200],LUNA2[0.000057175107350],LUNA2_LOCKED[0.001334085838000],LUNC[12.450000000000000],NFT[445015164475966539][1],NFT[558315102218595019][1],NFT[559983214549707191][1],SRM[0.064069400000000],SRM_LOCKED[0.043866530000000],USD[282.088485533145724],USDT[0.000000235514768] |
| 00904492 | RAY[0.000000050709440],USD[8.876849204274143] |
| 00904493 | NFT[412808220938860518][1],NFT[432542506521666652][1],RAY[0.904905000000000],USD[0.119283968138195] |
| 00904497 | BTC[0.000000002500000],ETH[0.000000004095372],ETHW[-2.000010645839929],FTT[0.000789646187168],USD[0.000000044544122],USDT[0.000000080515944] |
| 00904498 | DOGEBULL[0.000000100000000],DOGEBULL[0.000000037757634],USD[-0.000684777810680] |
| 00904500 | RAY[0.327858830000000],USD[0.118382029737674],USDT[-0.000000025037830] |
| 00904504 | AAVE[0.000000440000000],BAO[1.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],SOL[2.381226760000000],UBXT[1.000000000000000],UNI[2.558776240000000],USDT[0.000004884463534] |
| 00904506 | AAVE[1.735001504965600],BOBA[45.000000000000000],BTC[0.000018124538640],CRV[79.969600000000000],DOGE[355.226376960000000],DYDX[19.896332430000000],FTT[0.000000128532491],OXY[166.891795000000000],SOL[2.969522020000000],SRM[24.549615870000000],SRM_LOCKED[0.455565250000000],SUSHI[32.475860000000000],USD[0.022705889634626],USDT[0.000000298712255],YFI[0.147882104157500] |
| 00904523 | AUD[31196.975629685000000],AXS[1.000000000000000],BNB[28.636783533768000],ETH[2.500000000000000],ETHW[2.500000000000000],FTT[25.417459655000000],LUNA2[0.004592378100000],LUNC[1000.000000000000000],SOL[501.964024340000000],USD[1.408066061714365],USDC[44281.000000000000000],USDT[20708000000000] |
| 00904524 | ALGOBULL[4785.000000000000000],BNBBULL[0.000017030000000],BULL[0.000008620000000],DOGEBEAR2021[0.000581200000000],DOGEBULL[0.000085030000000],ETH[0.000098156000000],ETHW[0.000098155143500663],FTT[0.011767739168540],MATIC[10.226955240000000],SOL[0.010220000000000],USD[0.083725811751666],USDT[0.000000056000000] |
| 00904526 | BUSD[113.590594440000000],COIN[1.316076228920000],HOOD[0.009338630000000],TRX[0.000003000000000],USD[0.000000096500000],USDT[0.000000123176230] |
| 00904528 | TRX[0.000040000000000] |
| 00904530 | ETH[0.629880300000000],ETHW[0.629880300000000],LUNA2[0.001215387677000],LUNA2_LOCKED[0.002835904580000],USD[1.995788331000000],USTC[0.172044000000000] |
| 00904535 | ADABULL[0.000000060000000],AUD[0.038400992596816],BULL[0.000000080000000],FTT[0.051049993282400],TRX[0.001350000000000],USD[0.000000003145849],USDT[0.000000110481000] |
| 00904537 | USD[0.000000079117502],USDT[0.000000226966278],WRX[0.936000000000000],XRP[-0.000000011707802] |
| 00904538 | CBSE[-0.000000030129900],COIN[0.000000066671582],FTT[0.062560500000000],RAY[0.000000030219504],TRX[-0.000000039976500],USD[0.292753545597845],USDT[0.000000001383018] |
| 00904543 | BTC[0.000000059803750],SOL[0.045000000000000],USD[0.002729724627290] |
| 00904547 | BTC[0.065187612000000],USD[0.977571166331069] |
| 00904553 | BTC[0.000000005547436],USD[8263.896564583592010] |
| 00904559 | FTT[0.000000000000000],FTT[0.000000006848409],USD[0.000000296693625],USDT[0.000000126775588] |
| 00904563 | USD[0.001282971091100] |
| 00904564 | ATLAS[0.000000054000000],BRZ[11.000000000000000],COIN[0.000000096800000],POLIS[0.300000000000000],USD[1.455586650043494],USDT[0.068232060975739] |
| 00904565 | BCH[0.000000039500000],DOGE[0.008610400000000],ETHE[0.000000015442331],GBP[0.004476723526950],SHIB[783404.726787004298873],USD[0.000000075572351],WAVES[0.000000043600222] |
| 00904567 | USD[9.428466420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00904570 | USD[30.0000000000000000] |
| 00904571 | DOGE[0.682800000000000000],ETH[0.000000004728450],KIN[12310000.000000008000000],TRX[0.000010000000000],USD[0.770306327636444S0],USDT[0.000000097847592],XRP[0.000000091355296] |
| 00904574 | BTC[0.000039800000000],DOGE[0.869500000000000000],USD[-0.002983559190197O],USDT[0.000000086320687] |
| 00904576 | TRX[0.000030000000000],USD[0.203014502300000O],USDT[0.290000000000000] |
| 00904583 | AVAX[0.000000000652377715],BNB[0.000000000551S0446],BTC[0.000029741478412S],DAI[0.000000003895030],ETH[0.0003445307372172],ETHW[0.0003445337878645],FTT[0.007786036867432O],LUNA2[0.0127578748700000],LUNA2_LOCKED[0.0297683746900000],LUNC[1525.580000000000000],SRM[46.159275900000000],SRM_LOCKE D[272.0706191300000000],TRX[0.010010000000000],USD[2.264283662926519],USDT[1.1393270713368253],USTC[20.814200000000000] |
| 00904584 | ATLAS[20.200166340000000],USD[0.000000002499S110],USDT[0.000000067144773] |
| 00904585 | USDT[0.000000069576290] |
| 00904590 | ATLAS[5029.695800000000000],USD[0.688682929936900O] |
| 00904591 | ETH[1.000000075826600],ETHW[0.000000075826600],FTT[25.000000009617469O],SOL[133.296873455691295S],USD[0.000001556539078],USDT[0.000003532571350] |
| 00904592 | AURY[0.000000982209611],BNB[0.000000191524900],BTC[0.000000065385200],DOGE[0.000000008266970O],ETH[0.000000082340799],FIDA[0.000000012800000],FTT[25.000000000000000O],GMT[0.000000000419844],HXRO[3298.804835000000000],JET[0.000000076980000O],MATIC[0.000000010968100],RNDR[7422.369878270000 000O0],SOL[-0.000000012806576S],SRM[277.094189710000000O],SRM_LOCKED[27.1544891710000000],TRX[0.000063274313000],UNI[0.000000007341480O0],USD[0.000002393544621],USDTI[0.000000086802962] |
| 00904594 | TRX[0.000004000000000],USD[0.006950068490500O],USDT[0.000000061554176] |
| 00904597 | FTT[0.003558715902442B],TRX[0.045425000000000],USD[0.180920587352500O],USDT[0.000000050000000] |
| 00904601 | BTC[0.000000143700000],ETH[0.000000095000000],SOL[0.014000000493290],USD[13.2209860611233080] |
| 00904604 | USD[0.09577655623293T],USDT[0.000000030314578] |
| 00904609 | USDT[0.000000036038524] |
| 00904616 | ATLAS[2056.678285490000000],BNB[0.000000007156500],MATIC[0.000000046061900],NFT[350261799131399552]{1},NFT[414520220171916105]{1},NFT[558696655391710932]{1},USD[0.000000008874645] |
| 00904618 | BAO[66953.100000000000000],USD[0.694638322735280O] |
| 00904619 | USD[25.0000000000000000] |
| 00904621 | BCH[0.000049300000000],FTT[0.08107900000000O],USD[53.061969885900000000000000000] |
| 00904622 | BTC[0.000975415000000],ETH[0.000000050000000],TRX[0.807656000000000],USDT[1.8364346849750000] |
| 00904623 | BNB[0.000008750648572S],BTC[0.000607060000000O],DYDX[190.000000000000000O],ETH[0.000000009141450S],FTT[25.000000100000000],GODS[54.900000000000000],IMX[214.100000000000000O],OKB[0.000000013951700],USD[-0.021532806124178S],USDT[0.046029274833607] |
| 00904626 | AAVE[0.000000100000000],AVAX[0.006154000000000],BTC[0.000053348539728S],ETH[0.000000003926314],ETHW[0.000000095089511],FTT[0.000000078090313],LTC[0.000000050000000],SNX[0.000000100000000],SOL[0.000000040591098],SRM[46.962141230000000O],SRM_LOCKED[208.507424570000000],USD[- 0.888079459508882B],USDT[0.000000002555081T] |
| 00904629 | AVAX[0.002000000000000],USD[1.335955035881778T],USDT[0.000000132550508],XRP[0.000000019209755] |
| 00904632 | SOL[0.000000029275598],TRX[0.000001000000000],USD[0.000000039780097Z],USDT[0.000000085204296] |
| 00904634 | BAO[941.2000000000000000],TRX[0.359610000000000],USD[0.005106458800000O] |
| 00904645 | AMD[0.000000010784610],BTC[0.000001072764580],FTT[0.000000077389061],MSTR[0.000000088489495],TRX[2.042344982501876O],TSLA[0.000000020000000],TSLAPRE[-0.000000020025218],USD[-0.1494520316804571],USDT[0.0106831945405996],XRP[1.5623762693273264] |
| 00904647 | USD[0.005900017000000O] |
| 00904652 | BNB[0.0095186600000000] |
| 00904656 | ATLAS[9.564000000000000],IMX[56.467600000000000],USD[-0.013532522959693G],USDT[0.007003470000000O],WRX[60.0000000000000000],XRP[0.025109280000000O] |
| 00904660 | USD[25.0000000000000000] |
| 00904667 | SOL[4.073947595200000O],USD[-0.002130074639832S],USDT[0.000000056142800],XRP[1306.751690000000000] |
| 00904670 | USDT[2.521200000000000] |
| 00904675 | USD[0.00000013262329T] |
| 00904677 | FTT[25.9950600000000000],TRX[0.000003000000000],USD[-0.395627089544315S],USDT[1684.047444824563044B] |
| 00904678 | ADABEAR[960160.500000000000000],BNB[0.0000001365537O0],FTT[0.046932385548870O4],RAY[183.851834900596224S],SOL[0.000000030000000],SRM[0.004302730000000O],SRM_LOCKED[0.085041380000000O],USD[4.871210893745645S],USDT[0.000000078750000],WRX[0.000000058970253] |
| 00904686 | USD[25.0000000000000000] |
| 00904687 | USD[0.079008324829156S],USDT[2.421046715501289B] |
| 00904694 | BTC[0.000000057668188],ETH[0.000000009176957],ETHW[0.002943382706112],FTT[0.000000053760775],LUNA2[0.000000018437479G],LUNA2_LOCKED[0.000000043020785T],LUNC[0.004014800000000O],USD[0.005082787179710B],USDT[0.000000063546638] |
| 00904696 | USDT[3254.8239968000000000] |
| 00904697 | LINKBULL[1006.825331700000000],LTCBULL[3046.598612000000000],SOL[0.001257031048428Z],TRX[0.853124880000000O],USD[-0.006786236671329O],USDT[0.0907843969177455] |
| 00904698 | FTT[0.000000086800737],TRX[0.000016000000000],USD[0.002689126089823Z],USDT[0.000000007244592] |
| 00904699 | USD[4.843351791450746O] |
| 00904709 | TRX[0.000003000000000],USDT[0.00000002137585Z] |
| 00904710 | USDT[0.00000003872204B] |
| 00904712 | ETH[0.024597566850765G],ETHW[0.024597566850765G],RUNE[13.9328324570403178] |
| 00904722 | BAO[932.800000000000000O],TRX[0.479610000000000],USD[0.066604936000000O] |
| 00904724 | USD[2.938408655793546O],USDT[29347.350000000000000] |
| 00904728 | BNB[0.000000018166000],TRX[0.000030000000000],USD[0.888741527300000O],USDT[0.008235000000000] |
| 00904729 | AUD[0.000687969852520A],BTC[0.000000092481092],USD[0.002261203868441A] |
| 00904731 | USD[0.163200000000000O] |
| 00904733 | ASD[0.053530000000000O],C98[0.965900000000000O],DOGE[0.211400000000000O],FTM[0.674500000000000O],GMT[0.773400000000000O],GRT[0.815800000000000O],LINK[0.089470000000000O],MATIC[0.474000000000000O],RAY[0.935700000000000O],RUNE[0.032720000000000O],SOL[0.073410000000000O],SRM[0.053300000000000O],SUS HI[0.297000000000000O],UNI[0.057380000000000O],USD[0.008032418205000O],USDT[2814.6600000000003917630O] |
| 00904735 | ETH[0.060000000000000O],ETHW[0.060000000000000O],TRX[0.000004000000000],USDT[89.1100000000000000O] |
| 00904736 | FTT[0.000000060382000],SRM[0.000000021013450],USD[0.000000279265518],USDT[0.000000224558299],XRP[1762.825018862929600O] |
| 00904737 | FTT[1.099230000000000O],USD[8.292645353697113S],USDT[-0.000000016354028],XRP[0.281131019122917S] |
| 00904738 | TRX[0.000040000000000],USD[1.321881490000000O],USDT[0.000000014721979] |
| 00904741 | USD[0.000000012804000O],TRX[0.056988400000000O],LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000O],LUNC[99.980000000000000O],TRX[0.000040000000000],USD[0.000000003400000O],USDT[0.000000022070135] |
| 00904742 | BTC[0.586089197500000O],ETH[8.063003035000000O],ETHW[8.063003035000000O],FTT[58.207593324633022Z],RAY[2322.413590070000000],SOL[566.290000000000000],SRM[3135.164959530000000],SRM_LOCKED[0.888643030000000O],SXP[2152.969320000000000],USD[-30.651400775674441Z],USDT[0.000000085000000] |
| 00904743 | TRX[0.000030000000000],USD[0.053532068250000O],USDT[0.008522000000000] |
| 00904744 | BTC[0.000000032468600],KIN[0.000000009319366G],LTC[0.000000001327000],TOMO[0.000000012400000],TRX[0.000000007360000O],USD[0.000000046699418],USDT[0.000000002624608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00904745 | LUNA2[0.262977342500000],LUNA2_LOCKED[0.613613799200000],LUNC[57263.870000000000000],MOB[0.999800000000000],TRX[0.000004000000000],USD[0.576481463477100],USDT[12.676965000000000] |
| 00904747 | TRX[0.000004000000000],USD[0.325555269022913],USDT[0.002525447475104] |
| 00904752 | USD[0.000058340852700] |
| 00904753 | APE[99.981000000000000],ATOM[0.999810000000000],BTC[0.261963140380560],DOGE[1956.043380000000000],ETH[2.909158710000000],ETHW[2.909158710000000],FTT[10.997910000000000],LUNA2[2.227448130000000],LUNA2_LOCKED[5.197378971000000],LUNC[485031.520000000000000],MOB[3.313.428075317501650],SUSHI[49.990500000000000],USD[379.443571111816196S],USDT[91.557883985560950O] |
| 00904757 | BNB[0.000000008244617],FTT[0.000000004762534X],USD[-0.001848001179132B],USDT[0.097696342816222] |
| 00904761 | BTC[-0.000000017656954],USD[0.000160188442346B],USDT[0.000000010172160] |
| 00904762 | USD[4.877949580000000] |
| 00904763 | FTT[0.000000001448760B],USD[0.000000027772053B] |
| 00904769 | BTC[0.000000222000000],USD[0.003695524365120] |
| 00904772 | 1INCH[0.003737840000000B],HOLY[0.000000100000000],RAY[0.000000019855920],SOL[0.000000100000000],USD[-0.000516810816027B],USDT[0.000000013880846B] |
| 00904774 | USD[25.000000000000000] |
| 00904775 | ETH[0.006632850000000B],ETHW[0.006832850000000B],USD[0.099404010000000B] |
| 00904778 | TRX[0.000004000000000],USD[0.627826662500000B] |
| 00904782 | BLT[0.345882510000000B],USD[0.231471197500000B] |
| 00904784 | ALEPH[0.000000886645420],AMPL[0.000000000603303],ATLAS[3.332088163172582B],AUDIO[0.000000006219623],BADGER[0.000000002755513B],BAND[0.000000080486400],BAT[0.000000098649718],BCH[0.000000007861165B],BNT[0.000000008033484],BTC[0.000000209134197],COMP[0.000000056087708],CQT[0.00000000705 87565B],CVC[0.000000002150000B],DODO[0.000000008715219T],DOGE[0.000000004551464],DYDX[0.000000031139150],ENS[0.000000019086208],ETH[0.000000004713668],FRONT[0.000000034603835],FTM[0.000000068529613],FTT[0.194.282648110806108],GARI[0.000000075889356B],GRT[0.000000014951300],HBB[0.000000066765550B 621149B],KIN[0.000000083854848],KNC[0.000000008290086],LINK[0.000000015018150],LTC[0.000000020445800],LUNC[0.007886436268240],MANA[0.000000097355479],MATH[0.000000054077903],MATIC[0.000000035960114B],OXY[0.000000004757164],PAXG[0.000000035533841S],PRISM[0.00000000004 558936],PTU[0.000000002566241A],Q[0.000000006933402B],RAY[0.000000004180797],REEF[0.000000048600000B],REN[0.000000028644872B],RSR[0.000000005202529D],RUNE[0.000000048894176],SHIB[0.000000076180300],SKL[0.000000005324840],SLND[0.000000004932116],SNX[0.000000094902415],SOL[0.00248353371B3453],SOS[0.000000048763831],SPELL[0.000000018851840],SRM[4.1612217354255950],SRM_LOCKED[26.6241665700000000],STORJ[0.000000031557948],TONCOIN[0.000000004756082B6],TRX[0.000000045163682],USD[0.2714140107394038],USDT[0.00000000961594901],VGX[0.000000012671782],XRP[0.00000 0000683174471ZRX[0.000000000048827T] |
| 00904785 | DAWN[0.098822000000000],FTM[143.570298710000000B],FTT[41.051635521817320],HUM[9.896846400000000],KIN[72284.418914000000000],RAMP[304.198288740000000],TRX[753.530258600000000],USD[154.488431048995308T],USDT[104.933208530000000] |
| 00904787 | USD[0.000595411962620] |
| 00904789 | AUD[0.000174762518990],ETH[0.008290000000000],ETHW[0.008290000000000],USD[0.000000002523033] |
| 00904791 | ETH[0.013458829000000B],ETHW[0.006622850503171],LUNA2[0.007063847626000B],LUNA2_LOCKED[0.016482311130000B],LUNC[1538.1676926000000B],SOL[0.008543593886595B],USD[2.805140247934021B],USDC[144.000000000000000B],USDT[0.000000019823590] |
| 00904799 | ETH[0.989388960000000B],ETHW[0.989388960000000B],LTC[2.999430000000000B],USD[1.103522923315190B],USDT[0.911800000000000B] |
| 00904801 | CEL[66.21470969000000B],TRX[0.000002000000000B],USD[0.011394816739130S],USDT[0.000000020791612] |
| 00904804 | AVAX[0.000000001868160],BTC[0.000000189499734],DOGE[0.000000003790849B],ETH[0.000000100000000],LOOKS[0.000000100000000],SOS[0.000000100000000],SRM[2.939349520000000B],SRM_LOCKED[87.825753120000000],USDC[1984.689264830000000],USDT[0.000000088675337],WBTC[0.000000007366172] |
| 00904808 | NFT (385139629432185765)[1],NFT (4143053756254192011)[1],RAY[0.000000001600000],SOL[0.000000029133680],USD[0.000000085000000] |
| 00904810 | TRX[0.000001000000000],USDT[0.000001411396050730] |
| 00904811 | AKRO[10.000000000000000],AUD[8531.078922676543244],BAO[145.000000000000000B],BTC[0.000007000000000B],CHZ[9.928418000000000],DENT[12.000000000000000],DOGE[6.233574230000000B],ETH[0.000004830000000],ETHW[0.531504658306118],FIDA[1.059045480000000],FRONT[1.000000000000000],GRT[1.004620930 000000],KIN[160.000000000000000],MANA[0.002227500000000],MATH[1.024163640000000],RSR[3.000000000000000],SHIB[736.625037680000000],SOL[2.364136420000000],TOMO[1.056996560000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[14.000000000000000] |
| 00904813 | TRX[0.000001000000000],USD[0.258511849688329],USDT[0.000000055861355S] |
| 00904814 | RAY[1004.347350000000000],TRX[0.000005000000000],USD[10956.382640283885000],USDT[32709.310000000000000] |
| 00904816 | BTC[0.015434689050000B],IMX[1.545000000000000],TRX[0.727063000000000],USD[0.270464709000000B] |
| 00904819 | USD[0.057858840000000B] |
| 00904821 | USD[0.000000808925400] |
| 00904824 | USD[0.003295310000000B] |
| 00904825 | AVAX[0.000000028000000],HMT[0.020806380000000B],TRX[0.063573150000000B],USD[0.040760710946833],USDT[0.063829118150158] |
| 00904826 | ATOM[0.506546660000000B],USD[-0.300254177700000B],USDT[0.000000012481601B] |
| 00904828 | BTC[0.000000005000000B],COMP[0.000000009500000B],SHIB[0.000000074446959B],USD[24.692583604799225B] |
| 00904829 | BTC[0.000000004211000D],FIDA[0.998100000000000B],REN[0.991440000000000B],NFT (3328116782954765946)[1],NFT (4750100629032378D)[1],NFT (559993793594093441)[1],RAY[0.067911000000000B],SOL[0.094746500000000B],USD[0.425364000000000B],USDT[0.000000002067566B] |
| 00904831 | BOBA[2.500000000000000B],TRX[0.000001000000000B],USD[0.002412606820000B] |
| 00904834 | USD[0.000000128500000B] |
| 00904836 | DOGE[1270.941112702423326B],KIN[504743.500000000000000B],SHIB[3565158.975419150000000B],TRX[0.605690001129130B2],USD[0.200169591278770B9],USDT[0.000000038837635B] |
| 00904838 | USD[0.129174664156800B],USDT[0.000000016847512B] |
| 00904841 | LTC[0.000132560000000B],USD[-0.004100571090393] |
| 00904847 | ATLAS[3234.2050150318068969],DOGEBULL[8.200000000000000B],FTT[5.789856578121000B],OXY[0.000002771540B],RAY[0.000000024285694S],TRX[0.000025000000000B],USD[0.085148969394079B],USDT[0.000000006423908B] |
| 00904857 | BNB[0.000000100000000B],DOGE[0.435358290000000B],MATIC[82.275197480000000],SHIB[4565.000000000000000B],USD[-0.000001777669302B],USDT[0.000000053753127] |
| 00904859 | TRX[0.000003000000000B],USD[3.963415500000000],USDT[0.000000003673590B] |
| 00904865 | BAO[636.000000000000000B],USD[85.638741547028150B] |
| 00904869 | KIN[400.000000000000000B],LTC[0.000157000000000B] |
| 00904873 | COIN[0.000000020000000B],USD[1.580700000000000B] |
| 00904875 | EOSBULL[11295.585260000000000B],REEF[1529.694000000000000B],SXPBULL[1079.014154000000000B],TRXBULL[0.009400000000000B],USD[0.010075224000000B],USDT[20.001025012875543Z],XRPBEAR[1359048.000000000000000B],XRPBULL[2301.449343000000000B] |
| 00904880 | BNB[0.000000051451948],BTC[0.000070695295430S],SRM[0.000000075202540],USD[4.054295810152588A] |
| 00904886 | AVAX[0.000000092560092B],BTC[0.000000048179449],COMP[0.000000046000000],ETH[0.000000137000000],ETHW[0.000000045641605],FTT[0.010416318526477],USD[0.00180903384437],USDT[0.000000087004111] |
| 00904888 | KIN[59986.000000000000000B],USD[4.900765080000000B],USD[4.900765080000000B],USDT[0.000000005112434B] |
| 00904889 | CONV[1.013000000000000B],FTT[0.013190284154716B],USD[0.093478867000000B],USDT[0.054196502146120B] |
| 00904895 | AAVE[0.000000027719395B],AMPL[0.000000002757119B],APT[0.000000006397394B],AUD[0.000000029735477B],BTC[0.000469777603119B],C98[0.000000008381107B],CRO[0.000000083101312B],DOGE[0.000000032547863B],ETH[0.000000020178923B],FTT[0.000000085587067B],KIN[0.000000004688387S],KNC[0.0 0000000468699B],LINK[0.000000079664201B],LUNA2[0.634160280000000B],LUNA2_LOCKED[1.484970732000000B],LUNC[138580.930000000000000B],MANA[0.000000089974992B],MATIC[0.000000072804544B],RAMP[0.000000004123222B],REEF[19.041166234187541B],SAND[0.000000072038566B],SHIB[0.000000046541306B],SOL[0.023 541864641921S],SRMD.039909103428500B],SRM_LOCKED[0.974122510000000B],TRX[0.000000007856751B],USD[0.001510471313157S],USDT[0.000000014492331B],WFLOW[0.000000008943510S],XRP[0.000000004013627B] |
| 00904896 | AMC[0.000000006052083B],ATLAS[100[0.000000100000000B],AUD[5.973214577962128B,AVAX[6.251209317316130B],BRZ[0.000000078016800B],BTC[0.000000041347201B],DOGEBULL[2.000000100000000B],DOT[80.410562077260734D],ETH[22.59464226057289B],ETHBULL[0.000000117618300B],ETHW[0.002253969742990B],FTT[150.11 3225957134780B],GME[0.000000110000000B],GMEPRE[- 0.000000011899300],GRT[15097.249808787805751B],IMX[1510.955529697710[100],JOE[600.001750000000000],LINK[600.000000002762500],LRC[6900.002500000000000],LTC[0.000000016817600],LTCBULL[0.000000004600000],LUNA2[2.978425988000000],LUNA2_LOCKED[2.978425988000000],LUNC[0.000000 0016520000],MATI C[13158.000613427199997],MATICBULL[0.000000002533164],MNGO[760.572015120000000],RAY399.6808574747289000],REEF[20132.857998126833340Z],SOL[3.887036073888977741],USDI[180.119033854236768C],USDT[0.000000781488941],VETBULL[0.000000002000000],XRP[64.557563173045700] |
| 00904903 | USD[30.000000000000000],WRX[0.000000026052836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00904904 | BNB[0.00000000100000000],DAI[0.00000010000000],ETH[0.61464162317391 08],FTT[0.000000016724775],MATIC[0.000000009457389],SOL[0.0000000003237000],SRM[0.0016282500000000],SRM_LOCKED[0.9405934200000000],SUSHI[0.000000100000000],USD[0.000000693579395],USDT[0.00000002204795105] |
| 00904905 | ATOM[0.056000000000000],BTC[0.0005562523 62875],BULL[0.00050000000000000],COPE[49.990000000000000],ETH[0.016555541250 0601],ETHW[0.003376008000000],FTT[0.0072364000000000],LUNA2[9.3127534100000 000],LUNA2_LOCKED[21.7297579600000000],LUNC[30.000000000000000],TRX[0.001136000000000],USD[-1.703097598732590000000000],USDT[0.00000002894461 5] |
| 00904908 | BTC[0.000003990000000],FTT[0.000000048386975],USD[0.0005219571951138],USDT[0.000000082827064] |
| 00904911 | TRX[0.619104000000000],USDT[0.41742135999 03365] |
| 00904916 | COIN[0.00000007553555 7],FTT[0.0235164077959405],HKD[0.0034680481412096],HTD[0.0000000 0076394900],NFT (36091450963541 6148)[1],NFT (3859682035205400 04)[1],NFT (4320984826760091 1)[1],NFT (4719963596429955 81)[1],NFT (5579845418133066 7)[1],SRM[0.0014815900000000],SRM_LOCKED[1.28379579 00000000],TRX[0.007780000000000],USD[1908.523786329528031],USDT[0.0000000505061644 7] |
| 00904917 | FTT[7.1057850000000000],NFT (382431045774788503 )[1],NFT (3932812180554754 76)[1],NFT (5114809348148655 22)[1],SOL[0.302110548205400 0],TRX[0.0016220000000000],USDT[0.00000016664652 06] |
| 00904918 | FTT[0.00000000500000000],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 00],TRX[0.000002000000000],USD[0.66594839783016355],USDT[0.26000000607010938] |
| 00904919 | OXY[175.876800000000000],USDT[1.0029600000000000] |
| 00904923 | TRX[0.000010000000000],USD[0.737683640000000 0],USDT[0.00000013375752] |
| 00904924 | ADABULL[0.000002544000000 0],BEAR[93.0300000000000 00],ETHBEAR[83660.0000 00000000000],ETHBULL[0.247945835000000 00],TRX[0.000004000000000],USD[0.000000144276340],USDT[0.05382255000000 00] |
| 00904927 | BAO[0.000000007367920 0],TRX[0.000000008751607],USD[0.4345688141519000] |
| 00904931 | USD[0.000000041004600] |
| 00904932 | USD[0.000000076425332],USDT[0.000000041507430] |
| 00904934 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 00],USD[0.620067281633 9645],USDT[0.000000052500000] |
| 00904938 | TRX[0.000005000000000],USDT[0.000000035587789] |
| 00904940 | FTT[1.0000000000000000],POLIS[5.2000000000000000],TRX[0.000010000000000],USD[0.265807231 0000000],USDT[0.000000018735100] |
| 00904942 | USD[0.000000041078000],USDT[0.00001426198454 0] |
| 00904945 | APE[0.0000000027430 75],ATLAS[0.00000008383 8184],CTX[0.000000001232876],DFL[0.000000007812444 7],FTT[0.0000001173201948],GODS[0.000000017809700],HUM[0.000000079998066],IMX[0.000000024342132],MATIC[0.000000732 7013],POLIS[0.000000002668 6856],RAY[0.0000000105 07497],SOL[0.0000000047767891],SRM[0.0430000000000000],SRM_LOCKED[3.734194670000000 0],USD[0.0123519959584 908],USDC[2673.822623850000 0000],USDT[0.000000250535814],XRP[0.000000023936 899] |
| 00904946 | USD[0.000000054330160],USDT[989.5138377271161316] |
| 00904947 | MOB[0.000000072547850],TRX[6.094815103676060 0],TRYB[88.7989855725244312],USD[-0.2767739745596044],USDT[0.000000052290939] |
| 00904949 | TRX[0.000010000000000],USD[0.000000056392336],USDT[0.000000005376460] |
| 00904951 | ATOM[0.000000023208600 0],BTC[0.000044255918740 0],DYDX[0.00000010000000 0],ETH[-0.0000000011792191],FTT[25.0000991500000000],LINK[0.000000009876340 0],LTC[0.0061887252498600],SUSHI[0.000000466261300],SXP[0.000000003553220 0],TRX[0.00000000560551 00],USD[-19.82443007317283 09],USDT[0.0002935371581 35],YFI[0.0049546913332373],ZRX[0.000000002000000 0] |
| 00904952 | BTC[0.000000007545638 2],USD[0.000000089154360] |
| 00904953 | USD[14063.3161972990857700] |
| 00904966 | CEL[0.000000022516000],ETH[0.000000008813642],FTT[0.000000049455941],GRT[0.00000001600000 0],LINK[0.000000078434300],MKR[0.000000087922500],SOL[0.00000001898340 6],STEP[0.000000010000000],USD[2.4611265046882148],USDT[0.000000017939333] |
| 00904969 | BTC[0.000000067414000],ETH[0.000000136483 82],FTT[157.3000000080980 71],LOOKS[0.000000010000000],SPELL[0.000000010000000],TRX[0.000084000000000],USD[0.0669669801187740],USDT[0.3278741551524982] |
| 00904978 | ETHW[24.9664372000000000],USD[0.019113231900 0000] |
| 00904988 | CQT[0.903028300000000 0],ETH[0.0000000076298272],FTT[157.0000000047614502],IMX[842.6415400000000000],NFT (288476454439039732 )[1],NFT (3065456878364554 70)[1],NFT (3870635976912487 74)[1],NFT (4514434681884191 40)[1],NFT (5030072702043170 7)[1],RAY[0.0000000196727 00],SOL[0.000000008631645],USDT[0.0000000489306341],XRP[0.8232760000000 000] |
| 00904991 | SOL[0.0700000000000000],TRX[0.000003000000000],USD[0.8438840281097392],USDT[0.0000000374787328] |
| 00904996 | SOL[0.000000016573625],TRX[0.0263666000000000],USD[-0.0003396496804694] |
| 00904997 | USD[2.4617185625379144] |
| 00904998 | BNB[0.00000000851866 41],HTD[0.0607079314866000],MATIC[0.000000024100044],SOL[0.00000000929259900],TRX[0.000000007340047 1],USD[0.000000073260231 4],USDT[0.00000005405081 9] |
| 00905001 | TRX[0.000845000000000],USD[0.0000001481755 52],USDT[0.000000038126107] |
| 00905005 | USD[0.000000079990640],USDT[0.000001109656008] |
| 00905008 | EOSBULL[50.0000000000000000],XRPBULL[20.0000000000000000] |
| 00905014 | FTT[0.0026387000000000],ETHW[0.0026387000000000],HXRO[0.000000018047964],MOB[0.000000060248314],SOL[0.000690043943912 4],USD[0.0005004315549362],USDT[0.000000008719698] |
| 00905015 | AVAX[0.0000000042807616],BNB[0.000000067945561],BTC[0.0000000036005007],ETH[0.000000014595106],FTM[0.0000000515414 78],FTT[0.000000061100904],SOL[0.000000008160163 5],USD[65.0409098558553413],USDT[0.000000004503891 5],XRP[0.0000000024794421] |
| 00905020 | BTC[0.000000086760000],PAXGBULL[0.0000000100000 00],SOL[0.1000000107852691],USD[0.62178097583147 82] |
| 00905023 | BTC[0.000000002000000],USD[0.0032727238391539] |
| 00905025 | ATLAS[8.1715548012807000],BNB[0.000113000000000 0],ETH[0.0009188700000000],ETHW[0.0009188700000 0000],FTM[0.5050500000000000],FTT[0.0252120300000000],LINK[0.0905660000000000],LRC[0.42525000000000 00],MANA[0.313150000000000],OMG[0.4776750000000000],STEP[0.0417810000000000],TULIP[0.0968460000000000],USD[2.9052694815311046],XRP[2.2128300000000000] |
| 00905027 | ATLAS[0.000000092400000],AXS[0.0000000005673 70],BNB[0.000000001585864],NFT (4679184616150058 70)[1],USD[0.000004099071910 0] |
| 00905029 | FTT[157.1601000000000000],NFT (324381851119185141 )[1],NFT (4887132572906251 7)[1],NFT (5683335931541884 37)[1],TRX[0.000010000000000],USDT[603.0624471600000000] |
| 00905031 | MNGO[9.9037000000000000],TRX[0.000001000000000],USD[0.0000001672191 73],USDT[0.000000031732014] |
| 00905033 | TRX[0.000003000000000],USD[0.0037419818500000] |
| 00905039 | DOGE[854.0000000000000000],EUR[0.9885029665469188],FTT[0.0080108203424020],LUNA2_LOCKED[0.000000214310978],USD[0.004902319005675 3],USDT[0.000000187730918] |
| 00905046 | USD[0.000000112617243] |
| 00905051 | TRX[0.000003000000000],USD[1.0826582800000000],USDT[0.000000057033576] |
| 00905054 | ATOMBULL[43.43815000000000000],BNB[0.0100453600000000],BSVBEAR[45.0000000000000000],BSVBULL[20.0000000000000000],ETCBULL[110110.0000000000000000],ETH[0.0000022650000000],ETHBULL[0.0078020000000000],ETHW[0.0000022650000000],FIDA[0.0081300000000000],FTT[0.0994185889747000],HTBEAR[16.5900000000000000],LUNA2[0.0000000305510249],LUNA2_LOCKED[0.0000001728572 48],LUNC[0.0066525549086612],MAP[50.1766149000000000],MATIC[27.0000000000000000],OXY[0.7381150000000000],PTU[0.7020000000000000],SOL[0.1890078900000000],SRM[1.9346671400000000],SRM_LOCKED[16.9625923600000000],TRX[0.0014050000000000],USD[-422.4862938612113414],USDT[597.9404292104124738] |
| 00905056 | APT[0.9785120000000000],BNB[0.0000000020000000],BTC[0.0000727600000000],COPE[0.9146642500000000],DFL[0.5368000000000000],ETH[0.0000000075000000],FTT[0.0030580400000000],HT[0.0855777100000000],MATIC[0.9296200000000000],SOL[0.0007090000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8107859000000000],UBXT[99.9422850000000000],USD[2.7704962197881750],USDT[1.1483645062103210],XRP[0.2740980000000000] |
| 00905056 | USD[25.0000000000000000] |
| 00905058 | CRO[0.0000007546934 7],DOGE[0.0000000094291 05],FTT[293.3759900088959645],GALA[0.000000000076946 96],GRT[0.000000008291220],ORBS[0.000000026000000],USD[0.0000008057433 8],USDT[0.000000050000000] |
| 00905061 | USD[54.3468976558758000000000000] |
| 00905069 | USD[109.2617405763150704] |
| 00905070 | COIN[0.000000080000000],ETH[0.0000000215354 56],USD[1.9459949532688720],USDT[0.000000071625864],XRP[0.000000051484997] |
| 00905072 | USD[0.000000204800000] |
| 00905074 | 1INCH[111.1100000000000000],ATLAS[9810.2974087900000000],AVAX[5.1834033817726525],ETH[1.4433972410000000],ETHW[1.4433972410000000],HXRO[0.000000031609878],LOOKS[0.2200000000000000],MANA[163.7100000000000000],MOB[0.000000009006718],RAY[0.000000099000718],SAND[0.0000000249750000],SHIB[12119.8518594470812000],SOL[100.0053563152342324],TULIP[0.0000000008016000],USD[0.000000094995234],USDC[216.2181192700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00905075 | BULL[0.000000000000000],SXPBULL[0.250474980000000],USD[0.000000085843298],USDT[0.000000085040120] |
| 00905078 | AUD[1507.024151182129270,0],BAO[0.000000000000000],BTC[0.004932140000000],CHZ[196.754180800000000],DENT[3.000000000000000],DOGE[67.769313120000000],ETH[0.000000053371783],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.002602819985250] |
| 00905081 | LTC[0.640000000000000],USD[1.553926016260000] |
| 00905084 | BNB[0.000000079671560],COPE[0.000000005916000],DOGE[1.000000000000000],ETH[0.000000008296704],KIN[0.000000003386821],RAY[0.000000043617641],TRX[0.000060000000000],USD[0.000000061509668],USDT[0.000000013207841] |
| 00905085 | ETH[0.000000000000000],SOL[0.000000024966095],USD[0.001896344865176S],USD[0.000000833817671] |
| 00905093 | BTC[0.002498178062370T],DAI[0.000000100000000],ETH[0.000000000827751],FTT[0.000000065392795],SOL[0.000000069362729],SRM[0.000000048356295],USD[20.208354283826581],USDT[0.000000006442097] |
| 00905097 | ETH[0.000037700000000],ETHW[0.000003769430570,06] |
| 00905098 | BTC[0.000298500000000],DOGEBULL[0.000000003000000],TRX[0.000010000000000],USD[0.004913985079581],USDT[0.000000005997388] |
| 00905100 | RAY[9.411365980000000],USD[0.000000052231202],USDT[0.000000005924921] |
| 00905101 | USD[25.000000000000000] |
| 00905105 | BTC[0.109990743625274910],DOGE[0.713733080000000],DYDX[5.000000000000000],ETH[0.536994862862710,0],ETHW[0.534735824214025],FTT[27.095361530000000],LINK[1.901590903124070,0],MAT[796.373209674290260,0],NFT (289359247576100235)[1],NFT (480046929916901294)[1],NFT (525388374318760087)[1],NFT (532255395310587843)[1],NFT (547446267549310201)[1],SOL[0.997500790896547S2],UNI[18.576749890000000],USD[64.117327839218217],USDT[0.000000096938200] |
| 00905107 | TRX[0.000003000000000],USD[0.000000011705942] |
| 00905111 | BULL[0.000000000000000],LUNA2[0.000114671681200],LUNA2_LOCKED[0.002675672560000],LUNC[24.970000000000000],SUSHIBULL[10071.493237151946000],SXPBULL[901.045166160000000],USD[-0.000007206823786],XRPBULL[453.645721600000000] |
| 00905115 | ETH[-0.000000723942559S],ETHW[-0.000000719474126S],LTC[0.009137390667035S4],NFT (568358116015867603)[1],TRX[138.684546455116S300],USD[-0.801514680605203S6],USDT[-4.368488282014880] |
| 00905117 | 1INCH[1.043320460000000],AAVE[50.635475840000000],AKRO[15.000000000000000],ALPHA[1.006027110000000],BAO[506.000000000000000],DENT[10.000000000000000],DOGE[495.287821970000000],FIDA[1.040827010000000],FRONT[1.006975950000000],KIN[97.000000000000000],MATIC[0.000132710000000],NFT (342739146028617731)[1],NFT (548384977845892838)[1],RSR[9.000000000000000],SUSHI[1222.602618770000000],SXP[3.250846370000000],TOMO[2.137554030000000],TRU[1.000000000000000],TRX[10.022881470000000],UBXT[13.000000000000000],USD[0.000005194232292],USDT[0.000000016188026] |
| 00905120 | ETH[0.010446500000000],ETHW[0.030446493680295],TRX[0.000007000000000],USD[0.068959600000000],USDT[3.440287187073780S] |
| 00905121 | BNB[0.000000052300000],DOGE[0.000000084718780],ETH[0.000000098876098],SOL[0.000000001832894],USD[15.305751438519197,4] |
| 00905127 | RAY[0.003181000000000],USDT[0.026465000000000] |
| 00905131 | LUA[61.459102500000000],USDT[0.021367575000000] |
| 00905132 | USD[30.000000000000000] |
| 00905137 | ETH[0.000000096114100],USD[0.003695679564710] |
| 00905144 | FTT[0.000000099755000],FTT[57.162580100000000],SRM[676.616518620000000],SRM_LOCKED[18.359095720000000],TRX[3.419597500000000],USD[-0.171214415856500056] |
| 00905146 | TRX[0.000004000000000],USD[0.048249498203996],USDT[0.000000007443053] |
| 00905147 | COIN[0.000000092000000],USD[0.000000081346620],USDT[0.000000049694013] |
| 00905150 | TRX[0.000010000000000],USD[0.000000008635881],USDT[0.000000088871658] |
| 00905153 | ETH[0.000000074935872],USDT[0.000000005429164] |
| 00905155 | BTC[-0.000091769988413],DOGE[0.667800000000000],DYDX[0.036520000000000],ETHW[19.088425320000000],FTT[25.000000000000000],LUNA2[0.428298012400000],LUNA2_LOCKED[0.999362029000000],LUNC[93262.793942000000000],TRX[0.000071000000000],USD[-4.142234814638594],USDT[-1.946723811462171,XRP[0.907802000000000] |
| 00905156 | BCH[0.000000058817560],BNB[0.000000011029952],BTC[0.000000039245797],ETH[0.000000048427253],HT[0.000000098852700],LTC[0.000000033972335],MATIC[0.000000000030000],NFT (395811295346582084)[1],NFT (500178538063942896)[1],NFT (541753097481130853)[1],SOL[-0.000000012949288T],TRX[0.000000085697722],USD[0.574276151231279],USDT[0.000000719216660] |
| 00905166 | BTC[0.000000006746710],COMP[0.000000010000000],DOGE[0.000000008624000],FTT[8.279051670841920,06],RAY[10.295527148544000],RUNE[5.003776779410000],SOL[1.459507340000000],SRM[0.000000004470000],USD[495.852352000000000],XLMBULL[0.000000008800000] |
| 00905175 | BTC[0.000002686794460,0] |
| 00905177 | FTT[0.023035806000000],USD[0.712270370000000] |
| 00905178 | ETH[0.000000228859500],FTT[0.000000129993016],SOL[0.000000017299870],USD[1.709757228273646],USDT[0.000000045114164] |
| 00905183 | AAVE[0.000000031985170],BAL[0.000000000000000],BAND[0.000000000739909],BTC[0.000167970654150,0],CRV[0.023000000000000],ETH[0.003102460718100],ETHW[0.003102375263100],FTT[0.000000226628151],LUNA2[3.391642902420000],LUNA2_LOCKED[7.931383345230000],LUNC[740175.180857450000000],RUNE[0.000000409108620,SNY[0.007015000000000],SOL[0.007374283928500],SRM[14.586214760000000],SRM_LOCKED[83.881392080000000],SUSHI[0.018755013410426A],SXP[0.000000021870904],USDI-32.107008456543810],USDT[0.000000022958329] |
| 00905187 | MATIC[4.005600000000000],RAY[0.001555000000000],USD[37.249250115450000],USDT[0.940337058000000] |
| 00905190 | BTC[0.000022525000000] |
| 00905191 | AUD[0.003980730000000],USD[0.000000010179682] |
| 00905193 | BTC[0.019182288696000],DOT[0.000000069847950],ETH[0.000000087806750000],ETHW[0.000086780675000],MATIC[0.000000063140000],SOL[0.022046460000000],TRX[0.000080000000000],USD[0.350464958200000],USDT[0.450668730444000] |
| 00905194 | ALTBEAR[7.830750000000000],BEAR[34.032000000000000],BTC[0.000000030000000],DOGEBEAR2021[0.000000047000000],DOGEHEDGE[0.000000076375000],HEDGE[0.000000048500000],MIDHEDGE[0.000000050000000],USD[75.461135599064576] |
| 00905195 | MAPS[0.876120000000000],USD[0.594852078500000],USDT[0.245922372000000] |
| 00905196 | BNB[0.000345000000000],ETH[0.000000010000000],FTT[0.000001469756250],MATIC[0.012721540000000],TRX[0.000000025156355],USD[0.040355278779872S],USDT[-0.045124586580119],XRP[0.008503840000000] |
| 00905203 | BTC[0.000000060100000],DOGE[0.000000020697400],MATIC[0.000000100082700],USD[0.000000069519726],USDT[0.000000088011239] |
| 00905206 | USD[0.995206951375000],USDT[0.000000073658638] |
| 00905207 | FTT[0.317674537150581S],USD[8.756326520819611S4],USDT[0.000000024288112] |
| 00905213 | BNB[0.000000100000000],LUA[0.084180000000000],SOL[0.009975000000000],SPELL[1000.000000000000000],TRX[0.000005000000000],USD[0.702530019278762Z],USDT[0.006635682543089] |
| 00905215 | ADABULL[0.000000038480733],DOGEBULL[0.000000070193102],EOSBULL[9.101904430945427S],LTCBULL[2.000000000001304953],SXPBULL[0.154400078623012],TRX[0.000190000000000],TRXBULL[0.000000003544000],USD[0.201756572847655],VETBULL[2.000035181456943O],XRPBULL[0.000035181456943O],USD[0.000299562057595] |
| 00905216 | USDI[0.000000397090490,BTC[0.000004000000000],FTM[0.000000108830692],FTM[0.000000005692465],LTC[0.000000000312804A],SHIB[0.000000099742800],SOL[0.000000007553858],USD[0.000299562057595] |
| 00905224 | USD[25.000000000000000] |
| 00905225 | USD[30.000000000000000] |
| 00905226 | STETH[0.013467199714188],TRX[19.901422962250920,0],USD[0.120800000000000] |
| 00905228 | BNB[0.030000023982880],ETH[0.000000457294080,GENE[0.000000075676424],GRT[19.000000000000000],LUNA2[0.239678557700000],LUNA2_LOCKED[0.559249968100000],MATIC[0.000000001000000],NFT (501504459005139324)[1],NFT (512224882719940047)[1],NFT (571343416628218911)[1],SOL[0.000000136365503],SXP[14.000000000000000],USDI[0.343939353411454O],USDT[1.575111161199608],USTC[20.000000000000000] |
| 00905230 | 1INCH[0.931000342506810,0],FTT[4.172954961244974],OXY[29.980050000000000],RUNE[27.884534000000000],SLRS[287.000000000000000],SRM[54.188378180000000],SRM_LOCKED[8.892145920000000],USD[0.180217006947812] |
| 00905231 | ETH[11.032688960000000],ETHW[111.032688555681050],USD[-2905.747839400000000] |
| 00905233 | USDT[1.378243811623686,USDT[0.000000035000000] |
| 00905235 | USDI[0.028209940000000] |
| 00905237 | DYDX[0.055991590000000],EDEN[0.067526250000000],HKD[0.000000046440080],IMX[0.068702530000000],LUNA2[0.538906092000000],LUNC[0.804188000000000],TRX[0.000319000000000],USD[0.269985357228388A],USDT[1.018458555368379] |
| 00905238 | ADABULL[0.000000065500000],BNB[0.000000030119752],BNBBULL[0.000000005000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000085000000],FTT[0.016189486706437S],LTC[0.000000028605982],RAY[0.018514430000000],SRM_LOCKED[0.085130490000000],TRX[0.000000008040454],USD[2.802185344025875],USDT[47.797008266394696Z] |
| 00905241 | AMPL[0.000000000501798],TOMO[0.041413500000000],TRX[0.000002000000000],USD[0.006608164992763],USDT[0.000000009578567],XAUT[0.000557110000000] |
| 00905246 | USD[0.000000064697120],USDT[0.000000002763740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00905248 | BTC[0.000000004410821856],DOGE[0.281225951495342S],ETH[0.000000009723239S],USD[0.0000046542692065] |
| 00905251 | FTT[5.396220000000000],PAXG[0.000000005000000],SOL[15.920766430000000],USD[0.10196747741881S6],USDT[0.0000122844428440] |
| 00905268 | USD[25.000000000000000] |
| 00905270 | ETH[0.000000008595000],ETHW[0.000947573324696S],NFT (319481513087509007)[1],NFT (319774891553043143)[1],NFT (354666571358880338)[1],NFT (419740452288297741)[1],NFT (459895419424952057)[1],NFT (469547732645474617)[1],NFT (528055224630196253)[1],NFT (561287494746215251)[1],UNI[0.0492168079152481],USD[0.932607645052620],USDT[1.464277602058192S] |
| 00905273 | USDT[10.000000000000000] |
| 00905274 | ADABULL[0.0000000080000000],AURY[1.1662987500000000],COIN[0.1000000024000000],FTT[0.0000004000000000],RAY[0.004798880000000],USD[0.000007935869699],USD[0.000018006062015],XRP[22.4751608800000000] |
| 00905276 | BNB[0.0000001000000000],DAI[0.0000000017596061],ETH[-0.000000003155550],SOL[0.0000000299S5350],TRX[0.4803330072000000],USD[0.2686161103374668],USDT[0.4924128533825556],USTC[0.000000005254115] |
| 00905277 | LTC[2.3031050800000000],OXY[563.5263092800000000] |
| 00905279 | CEL[0.0000000078071238],USD[0.0000000325320S76] |
| 00905281 | ATLAS[0.000000007022820S],BNB[0.0000000091150950],BTC[0.0000965830000000],ETH[0.0009709900000000],ETHW[0.2278142900000000],FTT[0.0001646571638865],NFT (303568729694590320)[1],NFT (370441402882225850)[1],NFT (426080821722789618)[1],NFT (521613007647196221)[1],NFT (538180186607229508)[1],RAY[0.0000001000000000],SOL[0.000000010650656],USD[0.1599145656191981],USDT[0.0000000077210129] |
| 00905283 | USD[2140.4233528076317500] |
| 00905287 | USD[25.0000000000000000] |
| 00905290 | GOG[394.7242991800000000],TRX[0.0001300000000000],USD[0.0377420370668017],USDT[0.0000001717946047] |
| 00905291 | SRM[0.0553211200000000],SRM_LOCKED[0.2550307500000000],USD[3.4771762100000000],USDT[0.0000000064559277] |
| 00905294 | BAND[25.9677475000000000],BTC[0.0000000066600000],DOGE[1499.0324250000000000],ETH[0.0000964052000000],FIDA[179.2280997200000000],FIDA_LOCKED[1.2690269300000000],FTT[15.0003742167148179],GRT[297.9085824500000000],LDO[200.0000000000000000],MTA[253.9541530000000000],PERP[14.9972925000000000],SNX[49.9907850000000000],SRM[0.2164943800000000],SRM_LOCKED[1.8458636700000000],STETH[0.0000000754235399],STG[64.0000000000000000],SUSHI[26.6780347981952000],USD[0.0000002926871] |
| 00905296 | ETH[0.000097915000000],ETHW[0.000997915000000],TRX[0.164814000000000],USD[0.0097664578350000],USDT[0.0000000044220000] |
| 00905298 | FTT[0.0000000744591000],RUNE[0.0115069400000000],TRX[0.0000030000000000],USD[-0.0005892999960768],USDT[0.0000000057726634] |
| 00905302 | USD[0.0089010000000000] |
| 00905303 | ETH[0.0005889300000000],ETHW[0.0005889300000000],FTT[0.0802000000000000],SOL[0.0550000000000000],USD[1.2232513212350000],USDT[0.5078149600000000] |
| 00905304 | ATLAS[6697.3.8896000000000],ETH[0.0004355800000000],ETHW[0.0043558487592911],USD[0.0487500000000000] |
| 00905305 | COMPBULL[0.00008740000000],FTT[0.0073458100000000],MATICBEAR2021[-0.0000000004000000000],MKRBEAR[0.0100006626655200000],SOL[0.400000000000000],SUSHIBULL[0.363100000000000],USD[2.1574950222808669],USDT[0.0000000585347032],VETBEAR[45.550000000000000],VETBULL[0.0000042447600000] |
| 00905308 | TRX[0.0000020000000000],USD[0.0000000024150600] |
| 00905310 | ETHW[4.454000000000000],FTT[25.082430000000000],LINK[0.0000000007365728],LUNA2[11.0217074400000000],LUNA2_LOCKED[25.7173173600000000],LUNC[24000.0000000000000000],USD[2729.4799710404210771],USDC[100.0000000000000000],USDT[-0.0000003836998970] |
| 00905314 | AKRO[1.0000000000000000],ATOMBULL[0.0006440000000000],BNBBULL[0.0000007380000000],BULL[0.0006498700000000],FTM[434.4490462700000000],SHIB[99580.0000000000000000],THETABULL[0.0000000421800000],USD[506.7330945720191807],USDT[0.0018800000000000] |
| 00905317 | USD[0.0000000963162 41] |
| 00905319 | BAO[598.600000000000000],USD[0.0000000011542016] |
| 00905323 | ADABULL[0.000000016000000],ALTBULL[0.0000000015000000],BTC[0.0000000070000000],FTT[0.0000000029004653],LINKBULL[0.0000000004000000],USDT[0.0000000048750000] |
| 00905325 | AAVE[0.0000000054141668],ALPHA[0.0000000049580476],BADGER[135.8437880000000000],CHZ[28.1765100000000000],FTT[4.2706736276393416],SECO[4.9830250000000000],SXP[0.0000000073208649],USD[2040.0459791535397806000000000] |
| 00905331 | USD[30.0000000000000000] |
| 00905334 | EUR[0.0023864200000000],USD[0.0000000112206264] |
| 00905336 | AVAX[0.0000000007800335],BTC[0.134517702368600],BUSD[12295.359741000000000],COMP[0.0000000075000000],ETH[0.0006023900000000],ETHW[0.0006023900000000],FTT[25.0239923377638035],LOOKS[0.481580000000000],SOL[0.0045194000000000],SRM[1.554628490000000],SRM_LOCKED[18.0818800800000000],USD[2.6900000354782388],USDT[0.000000004586656] |
| 00905340 | USD[0.0000102262840033] |
| 00905343 | AAVE[0.0106498500000000],AKRO[1.0000000000000000],ATLAS[196.2416587445871720],AXS[0.0339865800000000],BAO[3432.3666063000000000],CRO[19.2551229204145900],DOGE[272.3408783635252848],ETH[0.0022781200000000],ETHW[0.0022507400000000],EUR[0.0011987618309794],FTM[2.0222331990000000],GRT[3.688428890000000],KIN[12271.4151685600000000],LINK[0.1580947400000000],LTC[0.0260646200000000],RUNE[0.3691550500000000],SHIB[1180385.7350650980259817],SOLI[0.0496052000000000],SRMI4.4626137500000000],UNI[0.194352760000000],XRP[18.5440371700000000] |
| 00905344 | BTC[0.0000000093240],FTT[0.0000000078700800],USD[8.4736195986702139],USDT[0.0000001121739928] |
| 00905352 | USD[1.890256930000000] |
| 00905358 | BNB[0.0000000081623860],BTC[0.0000000081497426],CHZ[0.0000000039695701],DOGE[0.0000000039699501],ETH[0.0926850000000000],LDO[0.0000001531802870],USD[0.0000000029468883] |
| 00905361 | BTC[0.0000000318391480],DOGE[0.0000000048096544],ETH[0.0000000000830776],LTC[0.0000000744303600],USD[0.0000001551577359876],USD[0.0000276432112344],XRP[0.0000000048406781] |
| 00905362 | LUNA2[14.7648900300000000],LUNA2_LOCKED[34.4514100600000000],LUNC[32150885.8950700000000000],PRISM[2005.2944774550000000],RAY[0.4520867870180750],SOL[0.00000000554584000],USD[-79.6819929197228562],XRP[0.0062870076959509] |
| 00905378 | BTC[0.0000012861489300],BUSD[3000.0000220600000000],DOGE[2.4694272000000000],FTT[25.2808055106327528],GMT[0.1976686000000000],GST[0.0751063100000000],NFT (364683152398745602)[1],NFT (393430239026882028)[1],RNDR[0.0794247600000000],SOL[0.0096471500000000],SWEAT[0.0893286800000000],TONCOIN[0.0007761800000000],TRX[0.0014040000000000],USD[0.0618637888029975],USDC[4057.4155326500000000],USDT[0.7435920591750000] |
| 00905380 | ATLAS[9889.0508550000000000],BOBA[0.0495570900000000],FTT[8.3982814500000000],RAY[0.0002500000000000],USD[83.9518861143878564],USDT[46.8964071920712439] |
| 00905391 | USD[0.0333432041 33626] |
| 00905392 | ETH[0.1459333800000000],ETHW[0.1459333800000000],FTT[4.0004000000000000],NFT (418330337619969067)[1],USD[454.3956000000000000] |
| 00905397 | AKRO[0.004119423663243210],BAO[6192.8039322705834880],BNB[0.0000000038540000],CHZ[0.0000000394425120],CONV[0.001920508790220S],CRO[252.0658932919240000],CUSDT[0.0031087714176920],DAI[0.0000000036890000],DENT[1.0166179033280000],DOGE[0.0177458807099969],ETH[0.0000000546157011],FTM[0.0008569400000000],ISO[0.0000000315275500],MAPS[0.0001020000000000000],MATIC[0.0018403320425676],ORBS[0.0076717316000000],REEF[0.0028290953567776],RSR[0.0014907986393300],SHIB[20442505.8545993502361350],SMTMX[0.012381463000000000],TRX[0.0024405377606250],TRYB[0.0002912000000000],UBXT[1.0000000048166000],USD[0.0000000002881852],USDT[0.0000052126918400],XPE[1.6996866000000000],BNB[0.0000000010000000000],DOGE[0.0014995931400000],ETH[0.1249769625000000],ETHW[0.1249769625000000],FTT[18.6929048300000000],LUNA2[0.048057085200000],LUNC[10464.5147840510000000],PERP[0.0000110000000000],REN[1.999915700000000],SAND[15.0000000000000000],SHIB[230496.5200000000000000],SRM[78.9576170000000000],SUSHI[18.4959454000000000],USD[10.6987100806473185] |
| 00905398 | USD[498.9293220584004800],USDT[0.0000003887338] |
| 00905399 | USD[0.0260397400000000] |
| 00905400 | BTC[0.0045247460490700],COIN[0.4498150000000000],KIN[219788.0000000000000000],USD[1.9409326175000000],XRP[0.3091800000000000] |
| 00905407 | DOGE[114.3000000000000000],FTT[0.0000000050000000],FTT[0.0000280000000000],USD[0.0000006130102S],USDT[1.7144310282617656] |
| 00905407 | BTC[0.0006630700000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],TRX[0.0000010000000000],USD[0.0002343824512627],USDT[83.2636384944007493] |
| 00905408 | USD[0.0000000056335902] |
| 00905409 | USD[0.0708642500000000] |
| 00905410 | AVAX[0.0000001000000000],BNB[0.0000001000000000],CRV[0.8085000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.0972133491464084],LUNA2[9.5259032963000000],LUNA2_LOCKED[1.2271076910000000],LUNC[114516.550000000000],USD[-0.1975270362745089] |
| 00905412 | KIN[49990.5000000000000000],TRX[0.0000300000000000],USD[2.3066992200000000],USDT[0.0000000485486 2] |
| 00905413 | USD[0.0334567639050684],XRP[9.1015180000000000] |
| 00905415 | FTT[0.0000000081915594],LUNA2[0.4483866176000000],LUNA2_LOCKED[1.0462354410000000],LUNC[0.0000001000000000],MATIC[0.0000000010000000],NFT (305046939756269464)[1],NFT (305080046731892127)[1],NFT (454605959270725727)[1],NFT (491658288585213345)[1],SOL[0.0000000160258100],USD[-65.9964378150818059],USDC[10.0000000000000000],USDT[98.3741342847878782],XRP[22.7259556765318309] |
| 00905416 | RUNE[0.2178853234026003],USD[0.0000000040169569] |
| 00905418 | AAVE[0.0008638097633956],BNB[0.0000000091265489],ETH[0.0000002025S244],SOL[-0.0000000021356377],SUSHI[0.0000000011359174],USD[45.5926954219347674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00905419 | SOL[30.00000000000000000] |
| 00905422 | AUD[0.0020758981402249],ETH[0.0000000100000000],OXY[0.0000000006259384],SOL[0.000000007048842],USD[0.0000000082263244] |
| 00905423 | AAVE[0.0120560620829599],BTC[0.0000864177654124],ETH[0.0007763152000000],ETHW[0.0007763152000000],FTT[0.0184811100000000],LTC[0.0089988000000000],SOL[0.0033184300000000],TRX[0.0005400000000000],USD[0.0037444421599826],USDT[78.4614267481261810] |
| 00905424 | BAO[5996.010000000000000],TRX[0.0000400000000000],USD[1.1541000000000000] |
| 00905427 | ALGOBULL[999300.000000000000000],BCHBULL[99.93000000000000000],BSVBULL[19315.43330000000000000],EOSBULL[999.30000000000000000],LINKBULL[0.999300000000000000],LTCBULL[99.93000000000000000],MATICBULL[9.51330000000000000],RAY[0.860000000000000000],SXPBULL[9.91350000000000000],USD[0.3837042696785649],USDT[0.181150980000000000] |
| 00905428 | ATLAS[32825.044029510000000],POLIS[416.699086020000000] |
| 00905431 | COIN[3.9063116664000000],USD[-1.1436633827006045] |
| 00905433 | MOB[0.800000000000000] |
| 00905435 | SOL[0.0357821700000000],TRX[0.4222340000000000] |
| 00905436 | FIDA[43.9707400000000000],TRX[0.0000300000000000],USDT[2.1624800000000000] |
| 00905437 | TRX[0.000030000000000] |
| 00905439 | DOGEBULL[0.213000000000000000],ETH[0.0000000401400000],USD[0.0361687111951340],USDT[0.0000000166328397] |
| 00905442 | BTC[0.0000000055539300],CHF[0.0000000003087598],ETH[0.0000000071926000],LTC[0.0000000031380400],LUNA2[0.0472140096300000],LUNA2_LOCKED[0.1101660225000000],LUNC[10280.950000000000000],TRX[0.0000600000000000],UNI[0.0000000013878500],USD[0.0131696897846389],USDT[1448.5979846213987201] |
| 00905444 | BNBBULL[0.000083462500000],DOGEBEAR2021[0.0035717150000000],DOGEBULL[0.0000000040000000],ETCBULL[0.0009966750000000],GRTBULL[0.0652045000000000],LINKBULL[0.0048050650000000],MKRBULL[0.0000066365000000],OKBBULL[0.00000000500000000],TOMOBULL[16.7605000000000000],TRX[0.0000500000000000],USD[0.2335795987819],USDT[0.04873035645326644],VETBULL[0.0040501000000000],ZECBULL[0.0587700000000000] |
| 00905447 | KIN[9608.000000000000000],USD[0.0523527718000000],USDT[0.0788965170000000] |
| 00905449 | HOLY[0.124909690000000],TRX[0.0000500000000000],USD[23.1920044764375672],USDT[3.3393768413140231] |
| 00905454 | FTT[0.000000470242000],LEO[51.0158253435043800],TRX[0.0000000400000000],USD[0.0000000074435815],USDT[902.3509626659045787] |
| 00905455 | 1INCH[13.3189226400000000],AAVE[5.8807854000000000],APE[1.690781880000000],ASD[146.4537149500000000],BAO[3.000000000000000],BNB[0.000000040000000],BTC[0.0000000231500000],CRV[359.9776697500000000],DENT[60467.9245980500000000],DOGE[6004.4521957000000000],ETH[0.0000009250000],EUR[800.4293760520576199],FTT[28.8158616750000000],GALA[249.2490826000000000],GRT[1155.6556880400000000],KIN[78782.9886444200000000],LINK[3.6238953450000000],LTC[0.0000000300000000],SNX[0.0000000005000000],TRX[1.0000000400000000],USD[0.0001389158225712],USDT[0.0000001558135235],YFI[0.0000000098000000] |
| 00905458 | BCHHEDGE[0.0043475000000000],BTC[0.0000002750000000],FTT[0.1276858373938750],TRX[0.0000000015817220],USDT[0.0000000727546664] |
| 00905460 | BNB[0.0000000056293596],ETH[0.1435934900000000],ETHW[0.1309034000000000],USD[0.0141416242515864],XRP[0.2531020000000000] |
| 00905463 | FTT[0.0091200067392900],TRX[0.0000200000000000],USD[0.0004526850000000],USDT[1821.6649622183750000] |
| 00905464 | ATLAS[1000.000000000000000],AURY[16.000000000000000],BTC[0.0009910000000000],IMX[45.8000000000000000],POLIS[35.7000000000000000],USD[0.5148298764881525],USDT[0.0800000020257706],XRP[99.9335000000000000] |
| 00905467 | USD[297.5887819001821378],XRP[7371.0371158600000000] |
| 00905478 | USD[1.0324357800000000] |
| 00905479 | USD[0.2756439900000000] |
| 00905483 | USD[0.7119540862538400],XRP[0.7058830000000000] |
| 00905485 | AVAX[-0.0000000031140630],DOGE[-0.0000000015439632],ETH[0.0000006606823341],ETHW[0.0000000197016116],LUNA2[0.0000004377454481],LUNA2_LOCKED[0.0000001021406121],MATIC[0.0000000296159325],SOL[0.0000000596952071],USD[-0.0006310494853973],USDT[0.0000000080832310] |
| 00905490 | ADABULL[47.400500000000000],ALGOBULL[5730000.000000000000000],ATOMBULL[94981.000000000000000],BALBULL[12769.000000000000000],BCHBULL[341780.000000000000000],BULL[0.0000002000000000],COMPBULL[8825.098005000000000],DOGEBULL[2260.459882983500000],DRGNBULL[418.934054900000000],EOSBULL[12035300.000000000000000],ETCBULL[1307.540000000000000],ETHBULL[22.240000000000000],GRTBULL[1706.066883500000000],HTBULL[43.000000000000000],KNCBULL[518.275860500000000],LINKBULL[2187.491089000000000],LTCBULL[33275.000000000000000],MATICBULL[5000.000000000000000],MKRBULL[100.00000000000000000],SUSHIBULL[1038000.000000000000000],SXPBULL[1628908.995850000000000],THETABULL[21341.666700000000000],TOMOBULL[1430500.000000000000000],TRX[0.0087800000000000],TRXBULL[660.900000000000000],UNISWAPBULL[402.000000000000000],USD[0.0165471002861000],USDT[0.000000098 6633561],VETBULL[5288.286700000000000],XLMBULL[149.193217000000000],XRPBULL[11032900.000000000000000],XTZBULL[116234.000000000000000],ZECBULL[240.200000000000000] |
| 00905500 | SUN[49.834000000000000],USD[-0.3281994686895000],USDT[0.3300000000000000] |
| 00905502 | TRX[0.0000202000000000],USD[-0.0017474237500000],USDT[0.0021400114475552] |
| 00905504 | USD[3.4187646943887000] |
| 00905505 | USD[0.0000007472282400],USDT[0.0000020813429635] |
| 00905508 | ETH[0.0000005000000000],FTT[5.0000000053053874],MER[570.6582565000000000],RAY[62.6947479000000000],SOL[19.6642826410000000],USD[0.7452873405943267],USDT[0.0314001656619271] |
| 00905510 | ETHBULL[0.200020000000000],FTT[1002.637928100000000],HNT[2123.610618000000000],POLIS[2000.010000000000000],SRM[2139.154513120000000],SRM_LOCKED[478.041333060000000],USD[58.1884000000000000] |
| 00905511 | KIN[649876.500000000000000],USD[1.4869000000000000] |
| 00905517 | FTT[1.9996200000000000],USDT[0.1915870000000000] |
| 00905523 | AUD[0.0000016090605674],BTC[0.0016313800000000],LUNA2[0.0002369667100000],LUNA2_LOCKED[0.0005529922323200],LUNC[5.1600000000000000],TRX[0.0000010000000000],USD[0.0000000525280415],USDT[0.0028893750617706] |
| 00905524 | BNB[0.0071443950000000],BTC[0.0800677175750000],DOGE[2382.5645295000000000],ETH[0.0079100000000000],ETHW[0.0079100000000000],FTT[0.0815415000000000],KNC[499.9050000000000000],LINK[49.9905000000000000],SOL[0.0035495000000000],SUSHI[0.4970512000000000],TRX[0.0000200000000000],USDT[121.0315197181250000] |
| 00905528 | BTC[0.0000000048400000],FTT[0.0031248238276600],USD[0.0000000023876336] |
| 00905535 | DOGE[0.0000000044244044],ETH[0.0000000010608172],SRM[0.0000000663743000],SUSHI[0.0000000774946410],USD[0.0179102488294021] |
| 00905538 | SHIB[100000.000000000000000],TRX[0.8752000000000000],USD[0.4870448832139490],USDT[0.1010232966358000] |
| 00905545 | USD[12.6084811105239480],USDT[0.0000000062863296] |
| 00905550 | AUD[0.0000019913529169] |
| 00905552 | FTT[1.9986700000000000],TRX[0.0000400000000000],USD[0.0000000794286972],USDT[122.6240514751907784] |
| 00905553 | SOL[0.0000000099094096] |
| 00905556 | FIDA[125.974300000000000],KIN[1.000000000000000],USD[0.0000000117601237],USDT[5.2137467443741316] |
| 00905557 | EOSBULL[33.194349170000000],GRTBULL[0.0272340400000000],TOMOBULL[77.053025490000000],USD[0.0040186500000000],USDT[0.0000000042228367] |
| 00905560 | BTC[0.0022329100000000],LUNA2[0.0627307439300000],LUNA2_LOCKED[0.0146371735800000],NFT [313393861908412069][1],TRX[0.0000010000000000],USD[4533.6693911143870299000000000],USDT[0.0000001392275300],USTC[0.8879840000000000] |
| 00905563 | BNB[0.0000000060481170],KIN[1.000000000000000],USD[0.0000000091430013] |
| 00905564 | USD[0.0847280017613184],USDT[1.9944075200000000] |
| 00905568 | FTT[0.0194414655621000],USD[3.9699240900000000] |
| 00905571 | FTT[0.3903626618938000],SOL[12.2029347000000000],USD[0.8824098623109863],USDT[6.9402018255211231] |
| 00905572 | BTC[0.0004648714220792],ETH[0.0024525300842880],ETHW[0.0024525300842880],USDT[0.0000000782322530] |
| 00905574 | ETH[0.0000000958171000] |
| 00905575 | ADABULL[0.0000002491000000],TRX[0.8919750000000000],USD[0.0097128508000000] |
| 00905585 | USD[0.0098699072887233],USDT[0.0000000077920440] |
| 00905590 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00905596 | TRX[2.9892020000000000],USD[63.5269931138835083000000000],USDT[0.0000000334444113] |
| 00905599 | BNB[0.00000000097387596],CBSE[-0.000000049068288],COIN[0.000000008256000000],RAY[0.000000007058362],SOL[0.000000046238627],USD[0.000002139885122],USDT[-0.000000008885180] |
| 00905600 | BTC[0.00008164000000000],FTT[154.5402817000000000],SRM[551.9061600000000000],USDT[7.5367810000000000] |
| 00905601 | BTC[0.00000023963383600],ETH[0.00000001000000000],FTT[0.0000000023945412],USD[0.0001655881229628],USDT[0.0000000043677050] |
| 00905606 | BTC[0.00007561000000000],TRX[0.0000020000000000],USDT[1.4239752878409240] |
| 00905607 | USD[25351.5299987892002400] |
| 00905608 | ALGOBULL[165683.9400000000000000],DOGEBULL[0.0012311440000000],GALA[140.0000000000000000],SXPBULL[39.8392398000000000],USD[1.6640572302732819] |
| 00905609 | USD[0.0000000085000000] |
| 00905610 | BAO[1.0000000000000000],KIN[167935.7614138961869000] |
| 00905612 | FTT[0.0000000069519200],USD[0.0159376184012051],USDT[0.0000000216067084],XRP[0.0000000100000000] |
| 00905614 | TRX[0.0000090000000000],USD[1.2755786277450000] |
| 00905617 | BTC[0.00000001000000000],ETH[0.0000000042230000],ETHW[0.0855531642230000],FTT[27.0599097524649605],USD[0.0000000036887167] |
| 00905618 | C98[3.0000000000000000],CRO[100.0000000000000000],ENJ[3.0000000052000000],REEF[19.9960000000000000],THETABULL[0.0111674130150000],USD[1.7664592548384946] |
| 00905620 | ETH[0.0001042185150232],ETHW[0.0001042185150232],SOL[0.0000000042439098],USD[0.0000000070600994],USDT[4.1279999972412204] |
| 00905621 | AKRO[331.5212151400000000],BAO[36805.0794088400000000],BAT[1.0163819400000000],BTC[0.0239878300000000],DENT[87698.0935906900000000],DOGE[1758.4478675800000000],ETH[0.0794737800000000],ETHW[0.0784905200000000],KIN[127329.7767143600000000],RSR[344.3373952100000000],SHIB[6957384.2939251100000000],TRX[8206.0449932000000000],UBXT[361.2978778000000000],USD[0.0019500399145073],XRP[503.9318010400000000] |
| 00905627 | USD[25.0000000000000000] |
| 00905629 | SXPBULL[3.5720615450000000],TRX[0.0000030000000000],USD[4.8592459378500000],USDT[0.0000000012016896] |
| 00905630 | USD[0.0000000092596240],USDT[0.0000000040888990] |
| 00905632 | BNB[1.0000478604800000],BTC[0.0023700982440000],ETH[0.0004724864100000],ETHW[0.0004724864100000],SOL[23.3683231227479085],SRM[29.6117533200000000],USD[1041.2463910751806940],USDT[0.0000000013953512] |
| 00905635 | OXY[0.7189900000000000],RAY[0.5737710000000000],USD[0.0000000064890000],USDT[0.0000000096121235] |
| 00905636 | BCH[0.0135411901814795],BTC[0.0000000057222399],DOGE[0.0000000072265300],ETH[0.0003380481318170],ETHW[0.0050388048131870],LTC[0.0012883454111230],SOL[0.0094300000000000],USD[-1.2716872585176448] |
| 00905649 | DOGE[2.0629184049500668],MKR[0.0000000075158332],USD[0.0000001135463247] |
| 00905651 | DOGE[85085.4806745200000000],USD[0.0000000343554974],USDT[0.0000000096667474] |
| 00905652 | MOB[3.6420779903891000] |
| 00905653 | ALTBEAR[73586.0160000000000000],ATOMBULL[945.8202600000000000],ETHBEAR[6715531.2000000000000000],GRTBULL[46.6911270000000000],KNCBEAR[8428.3983000000000000],LUNA2[0.9418829330000000],LUNA2_LOCKED[2.1977268440000000],SUSHIBULL[2094702.1210000000000000],SXPBULL[151823.4633012000000000],USD[0.0000079401099773410],USDT[0.0000029781812485],XRPBULL[14337.2754000000000000],XTZBULL[3968.8158900000000000] |
| 00905656 | BTC[0.0000004200000000],FTT[0.0974801000000000],USD[4.7072891284972192],USDT[0.0077420000000000] |
| 00905661 | ROOK[0.0343234500000000],STEP[0.0716900000000000],TRX[0.0000007000000000],USD[1.8589948529550000],USDT[0.0000000080000000] |
| 00905664 | BTC[0.0000000078602701],FTT[0.0000001000000000],USD[0.0004365500371091],XRP[0.0000000045515704] |
| 00905666 | LINA[9.9020000000000000],USD[-0.0984958200791195],USDT[0.4080718230776032] |
| 00905668 | TRX[0.0000010000000000],USD[0.0000001468373513],USDT[0.0000000573575500] |
| 00905670 | TRX[0.0000020000000000],USD[0.0000000267889601],USDT[0.0000000105952456] |
| 00905677 | NFT[4060265336414649331}[1],NFT[525094337791838771}[1],NFT[536138786608521553}[1],NFT[558077178933031815}[1],USD[0.0000000020957160],USDT[0.0000000627738865] |
| 00905682 | BTC[0.0000000053735003],DOGE[0.0000000093590130],FTT[0.0542247162696400],USD[0.0050531679367655],USDT[0.0000126119422489] |
| 00905683 | TRX[0.0000040000000000],USD[0.0000000066660349],USDT[0.0000000245301311] |
| 00905690 | AVAX[0.0000000050994400],BTC[0.0000000031846400],BULL[0.0259500000000000],ETHBULL[2.1614024100000000],FTT[25.0000000000000000],GST[0.0754563200000000],LUNA2[0.0746514257000000],LUNA2_LOCKED[0.1741866600000000],LUNC[0.0000000048866900],RAY[0.0000000148023800],SOL[0.0026165800000000],STG[0.1025379200000000],USD[0.6951218254636836],USDT[0.0031385761834440],USTC[0.0000000011827600] |
| 00905691 | TRX[0.0000020000000000],USD[0.0000000123442538],USDT[0.0000000008719252] |
| 00905692 | BAO[1.0000000000000000],KIN[2.0000000000000000],RAY[2.5631540600000000],RUNE[1.9174534700000000],SRM[5.3375784500000000],TRX[152.9845700700000000],USDT[0.0000001404473536] |
| 00905695 | DENT[1.0000000000000000],ETHW[5.5410383400000000],KIN[1.0000000000000000],USD[0.0009156004175210],USDT[0.0001817232325792] |
| 00905702 | GBP[0.0000000064255116],USD[0.0011934758060610] |
| 00905704 | ATLAS[1000.0000000000000000],USD[13.0582782550000000000000000] |
| 00905708 | TRX[0.0000210000000000],USD[3.1633108141250000],USDT[1.6097010000000000] |
| 00905709 | ETH[0.0007189300000000],ETHBULL[4.6249677040000000],ETHW[0.0007189309456948],USD[0.1204698342146105],USDT[0.0005786957147187],XRPBULL[6714684.9439531000000000] |
| 00905713 | BTC[0.0100000030000000],FTM[999.8100000000000000],MATIC[249.9050000000000000],SHIB[8698347.0000000000000000],SOL[0.0000000000000000],USD[1.6706808230975000] |
| 00905718 | EUR[0.0445070800000000],LTC[0.0097117600000000],USD[2337.3527296444891752],USDT[0.0000000076564320] |
| 00905724 | COPE[1285.9780008543055044],SOL[5.2251009564659975] |
| 00905729 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0141577400000000],ETHW[0.0139797700000000],KIN[1.0000000000000000],UNI[2.7128692300000000],USD[0.0000253913196278] |
| 00905736 | MATIC[200.0000000000000000],RAY[0.9601298800000000],TRX[0.0000030000000000],USD[3.3488550920000000],USDT[0.0000000568217656] |
| 00905738 | ATLAS[1189.7865400000000000],FTT[1.9996000000000000],RAY[9.9980000000000000],SRM[25.9898000000000000],USD[3.0829335391500000],USDT[108.0200000045900744] |
| 00905739 | DOGEBULL[10.7300000000000000],USD[0.0128856275000000] |
| 00905741 | ALGOBULL[17.1865000000000000],DOGEBULL[0.0004064400000000],SXPBULL[0.0041186350000000],TOMOBULL[3.6887750000000000],TRX[0.0000030000000000],USD[53.7070261122875000],USDT[0.0000000090175904] |
| 00905742 | CEL[0.0796540000000000],USD[-0.2271125799910466],USDT[0.2181198001035442],YFI[0.0008974000000000] |
| 00905744 | BTC[0.0046000000000000],FTH[0.0000000012649926],FTT[18.2863190579790988],LUNA2[1.6813272600000000],LUNA2_LOCKED[3.9230969400000000],NFT[520716967440590170}[1],NFT[547325256603777457}[1],NFT[566303879737880485}[1],USD[0.0687876134617342],USDT[0.0000000007586420],USTC[238.0000000000000000],XRP[0.0000000087565860] |
| 00905746 | ADABULL[2.0007643700000000],ALGOBULL[11009615.8461538400000000],ALTBULL[5.0001616000000000],ATOMBULL[1777.24.8329713765000000],BALBULL[2.0132937176500000],BCHBULL[50000.1907683687500000],COMPBULL[2422.3349258747400000],DEFIBULL[8.4139118100000000],DOGEBULL[9.9882800100000000],EOSBULL[434930.5783626000000000],ETCBULL[36.3542839200000000],ETHBULL[1.0000000000000000],GRTBULL[1.0000395247681500],KNCBULL[186.6390732000000000],LINKBULL[886.0627262260000000],LTCBULL[3535.9565398100000000],MATICBULL[2000.0459371000000000],MIDBEAR[0.0000000300000000],MIDBULL[2.0007126060000000],OMGBULL[100000.5555431600000000],THETABULL[159.7729264000000000],TRX[0.0007820000000000],TRXBULL[5.0838086301300000],UNISWAPBULL[2.0287594880000000],USDT[0.0000000005335824],VETBULL[5019.3149702074000000],XLMBULL[22.1744628400000000],XRPBULL[200980.1633013250000000],XTZBULL[39.5326000000000000],ZECBULL[142.9405774000000000] |
| 00905751 | SOL[0.0327725000000000],SUSHI[0.1529175000000000],USD[0.0698172347528400],XRP[231.9400750000000000] |
| 00905753 | USDT[0.0000011335126] |
| 00905754 | BNB[0.0000000060000000] |
| 00905755 | BUSD[348.7749219300000000],USD[0.0000000975345578],USDT[0.0000000063637297] |
| 00905757 | USD[1.2014027081694997],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00905760 | GODS[0.043620840000000],USD[0.000000072769600],USDT[101.137091210000000] |
| 00905761 | LUNA2[0.001795113555000000],LUNA2_LOCKED[0.004188598295000],USDT[0.000000001000000],USTC[0.254107000000000],XPLA[9.998100000000000] |
| 00905762 | BTC[0.658421186830280000],FTT[0.082244760000000000],MER[0.096768000000000000],NFT [558583187485205770][1],NIO[200.001000000000000000],RAY[900.000000000000000],SOL[0.089788420000000000],SRM[34.615969430000000000],SRM_LOCKED[306.064030570000000000],TRX[0.000007000000000000],USD[409.207679710561223800],USDT[1339.151669879500000],WNDR[3000.010000000000000] |
| 00905766 | AMPL[0.000000000073686436],BTC[0.000000121546115],ETH[0.000000000000000000],MANA[0.000000080940504],SAND[0.000000007400000000],USD[8621.424474825720228800],USDT[60.640888949385463100] |
| 00905767 | BADGER[0.000000004892667100],BTC[0.000000060289859],DOGE[0.000000097547414],ETH[0.000000021547129],LTC[0.000000010067232],LUNA2[3.313179863000000000],LUNC[721451.890758000000000],MATIC[0.000000000272912900],RUNE[0.000000002894787900],SHIB[0.000000007385341600],SOL[0.000000005961478500],STEP[0.093177356340176000],USD[0.000058360000000000] |
| 00905770 | BNB[0.000000002818927600],BTC[0.000000000564726533],FTT[0.018384581598268800],TRX[0.850871000000000000],USDT[22.746364783979034100] |
| 00905771 | BTC[0.000000007240532800],FTM[483.491195729345507200],RNDR[0.000000001532000000],SAND[0.000000028336000000],USD[-0.371393954749974300000000000],USDT[0.000000107272516000] |
| 00905772 | SOL[0.005912735000000000],TRX[0.000010000000000000],USD[0.001141871949558100],USDT[13.447543187662978900] |
| 00905773 | USD[5.000000000000000000] |
| 00905780 | BAO[1.000000000000000000],DOGE[0.000000003886804600] |
| 00905782 | ETH[0.000000020785440000],MATIC[0.021570010000000000],TRX[0.755141000000000000],USD[0.598929679674840000],USDT[0.000000007660788600] |
| 00905783 | TRX[0.000000000000000000],USDT[49.000000001000000000] |
| 00905785 | MOB[165.950300000000000000],USDT[1583.423700000000000] |
| 00905791 | USD[0.000080000000000000] |
| 00905792 | APE[131.900000000000000000],ASD[0.085714280000000000],AVAX[0.000000001002801],BCH[0.096375631437390000],BNB[0.079038330000000000],BTC[0.000009715304480250],ETH[0.083854912863807300],ETHW[0.008354866697310560],FTM[0.604442700000000000],FTT[68.068110000000000000],GRT[0.613000010000000000],SOL[0.125000008000000000],TRX[8.614304410000000000],USD[0.512578720847225704],USDT[307.475218680230720000] |
| 00905793 | ASD[0.004024500000000000],COPE[212.981000000000000000],SOL[0.775919229125000000],USD[0.759192291250000000],USDT[0.000000068671130] |
| 00905794 | AAVE[0.000000003283500700],ALPHA[0.000000005463895000],APE[0.000000003889359300],BNB[0.000000005753248800],BTT[0.000000059554000000],CEL[0.000000007461978200],CHZ[0.000000007856000000],CRV[0.000000042000000000],CVC[0.000000021397905],DOGE[0.000000036176039],ETH[0.000000078473361],FTM[0.000000020198912],GOO GLPRE[0.000000027574385],HT[0.000000042020000000],KIN[0.000000001995000],KNC[0.000000036031168],LDO[0.000294516483137949],LRC[0.000000038072535],MATIC[0.000000041799347],NEAR[0.000000083115908],SHIB[0.000000084862132],SOL[0.000000007263611 6],STEP[0.000000090840476],STORJ[0.000000002838687],TRX[0.000000007318123900],USD[0.000000125145329],USDT[0.000000104987541],WAVES[0.000000009361583500],XRP[0.000000015672888] |
| 00905801 | BULL[0.000004260500000000],USD[0.135402081724087000],USDT[0.000000162695838] |
| 00905804 | BCH[0.005000000000000000],BTC[0.035170912530000],ETH[0.000553490000000000],ETHW[0.000534775315756],LTC[0.100000000000000000] |
| 00905805 | TRX[1.000000000000000000] |
| 00905810 | BTC[1.323374837442825 1],BULL[0.000002378400000000],ETH[0.000000060295856],ETHBULL[0.000000085000000],SOL[0.005018430000000000],USD[0.242533580373696],USDT[4.853101352998506 8] |
| 00905811 | USD[25.000000000000000000] |
| 00905814 | BCH[0.000000004830529 1],LTC[0.008534252068474 8],USD[-0.004744968596827 8],USDT[244.503387241940627 9] |
| 00905818 | BNB[0.070294610000000000],BNT[2.179679520000000000],BTC[0.000584650000000000],DOGE[66.518357335220000 0],EUR[0.004580553302007],RSR[1883.837671210000000],SOL[1.922654479948281 0],SUSHI[5.058284800000000],USD[0.479378421521908400000000000] |
| 00905832 | BICO[0.000000041402200],GST[2.827130210673852 5] |
| 00905834 | SOL[0.000000008591100 0],TRX[0.000000007616500] |
| 00905838 | DOGE[0.000000043760000],GBP[0.000000045137334],USD[0.000000015716508 3],XRP[0.001267820000000 0] |
| 00905840 | USD[30.000000000000000000] |
| 00905842 | FTT[0.058929474473539 6],NFT [370265415026198973][1],NFT [502369710797378097][1],USD[0.006047705850000 0],USDT[0.000000005000000] |
| 00905846 | OXY[0.864600000000000],RAY[0.962000000000000],TRX[0.000010000000000 0],USD[3.125228000000000],USDT[19.967632329337806 4] |
| 00905847 | BTC[0.000000015700000],FTT[2.795272161970200 0],USD[199.642380275541485100000000000],USDT[373.715488480783169 3] |
| 00905852 | USD[0.419701298227890 0],USDT[0.000000003285987] |
| 00905853 | 1INCH[0.510560000000000000],BADGER[53.000000000000000],BTC[0.000020406717975 0],LTC[0.082228500000000000],ROOK[11.181000000000000000],RUNE[166.573567500000000],USD[0.043200320250000 0] |
| 00905854 | ETH[0.000000011000000],FTT[0.000000005000000 0],TRX[0.000000011461428],USD[0.000000010783667] |
| 00905858 | BTC[0.022752691112669 3],MATIC[1313.462000610000000],NFT [571175838329482767][1],TRX[448.002333000000000],USD[54.141823757090876 8],USDT[99521.796481000000000] |
| 00905865 | LINKBULL[0.000000005000000 0],SXPBULL[1284.117086650000000],TOMOBULL[0.168850000000000 0],TRX[0.000010000000000],USD[0.182075727218824 2],USDT[0.000000013809337 0] |
| 00905866 | TRX[0.000040000000000 0],USD[-0.000000013826156],USDT[0.000000008593507] |
| 00905867 | USD[0.000000258233101] |
| 00905869 | BTC[0.000078930000000],TRX[0.000020000000000 0],USD[0.000000088488422 9],USDT[0.000000007463687 0] |
| 00905873 | ATOM[0.033320000000000000],BNB[0.000000024952009],ETH[0.000000088591607],FTT[0.081592771526359],NFT [299288128212125643][1],NFT [328801954736558351][1],NFT [348243251252539511][1],NFT [419247295546065748][1],NFT [425518286568317906][1],SOL[0.000000007597542],USD[1.218579828154976 5],USDT[0.000000005072987 7] |
| 00905874 | TRX[0.000010000000000 0],UBXT[2.000000000000000 0],USD[0.185863411960900 0] |
| 00905876 | USD[0.018269607035220 0] |
| 00905879 | USD[0.000080000000000 0] |
| 00905883 | USD[0.000080000000000 0] |
| 00905893 | SOL[50.002200000000000],TRX[0.000001000000000],USDT[0.000000002500000 0] |
| 00905895 | BNBBEAR[999300.000000000000000],ETHBEAR[49990.000000000000000],SXPBEAR[99930.000000000000000],TRXBEAR[19996.000000000000000],USD[0.013264118000000 0],USDT[0.124596000000000 0] |
| 00905896 | BULL[0.000000007000000 0],COIN[0.000000084000000],DOGEBULL[0.000000027280000],ETCBULL[0.000000009000000],ETH[0.000000021141704],FTT[0.090587800000000 0],USD[1.118048795246164 3],USDT[1.748311548561941 6] |
| 00905905 | ETH[0.000000050000000],TRX[0.000007000000000],USDT[1.780290815500000 0] |
| 00905910 | ALCX[0.001000000000000000],DENT[1.000000000000000],ETHW[0.009795300000000],FTM[2118.502857980000000],SAND[492.000000000000000],UBXT[1.000000000000000],USD[0.000000139220366],USDT[0.000000078021940] |
| 00905911 | CRO[0.000000008050967 8],RAY[0.000000062150000],TRX[0.000010000000000],USD[0.000000040874508],USDT[0.000000081621792] |
| 00905912 | USD[0.359867750000000 0] |
| 00905913 | USD[25.000000000000000000] |
| 00905916 | POLIS[0.099278000000000 0],RAY[0.015912920000000 0],USD[0.590947569237500 0] |
| 00905922 | DOGEBEAR[16764188880.000000000000000],DOGEBULL[0.000000072100000 0],TRX[0.000001000000000],USD[0.463650255011400 2],USDT[0.000000170711132],XRP[0.000000002599635 5] |
| 00905932 | KIN[129909.000000000000000],USD[1.341818516230815 0] |
| 00905933 | BNB[-0.000000042919315 1],FTT[0.000000007117781 6],LUNA2[0.000000001000000],LUNA2_LOCKED[2.108583372000000],PERP[0.000000052653250],USD[0.019638180158114 6],XRP[0.534005190000000 0] |
| 00905936 | BUSD[913.295211250000000 0],STEP[3932.596346370000000],TRX[0.000000047247900],USD[0.000000008619764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00905937 | FTT[0.097107600000000000],STMX[9.330000000000000000],USD[0.000000125298570] |
| 00905940 | ALGOBULL[8994.680000000000000000],LUNA2[0.350847813200000000],LUNC[76397.850000000000000000],SHIB[186776.242062000000000000],SOS[1900000.000000000000000000],USD[0.000004076030346460],USDT[0.001051971178211] |
| 00905944 | AVAX[0.000000000400000000],ETH[0.000000006580670000],FTT[0.000000010000000000],NFT (386160368604479960)[1],RAY[0.000000033985905],SOL[0.000000004363000000],TRX[0.000001002482930000],USD[0.000000143540050],USDT[1858.904407256623163300],XRP[0.000000005000000000] |
| 00905945 | RAY[0.946502000000000000],USD[19769.613038801093200000],USDT[0.000000007371950000] |
| 00905948 | BTC[0.000000001000000000],BULL[0.054615532230000000],USD[20.157443394474335890],USDT[0.000000006424200000],XRP[0.000000187439321] |
| 00905949 | BICO[0.997600000000000000],USD[0.000000005000000000] |
| 00905956 | BTC[0.030105395014360000],HXRO[0.521630000000000000],SOL[0.310000000000000000],TRX[0.000020000000000000],USD[25.000000003000000000],USDT[0.245077051552320000] |
| 00905958 | BAO[998.800000000000000000],LUA[211.601300000000000000],MNGO[39.992000000000000000],USD[-0.084899462440474900],USDT[0.016780000000000000] |
| 00905962 | BCHBULL[0.000000004661020000],DOGEBEAR2021[0.000000000245300],SOL[0.000000079899256],USD[0.000000006547384600],XRPBULL[0.000000004714060] |
| 00905963 | BULL[0.000000068855000000],DEFIBULL[0.000000060000000000],DOGEBULL[0.000000071980000000],ETH[0.000000055783858000],ETHBULL[0.000000057534252],FTT[2.998023100000000000],LINK[0.000000002442170900],LINKBULL[0.000000002782311300],MATIC[0.000000038549529000],MATICBULL[0.000000085651044],MKR[0.000000019064194000],MKRBULL[0.000000004109441000],SHIB[0.000000000050000000],SUSHIBULL[0.000000000873057200],THETABULL[0.000000006000000000],UNI[0.000000025350475],UNISWAPBULL[0.000000001200302],USD[0.065858940305628600],YFII[0.000000009626554300] |
| 00905965 | USD[0.000000070449600],BTC[0.000000003810000000],FTT[0.000096371409469900],TRX[0.000843000000000000],USD[-0.00259190476082700],USDT[0.020000012672234400] |
| 00905966 | POLIS[23.694528000000000000],TRX[0.000001000000000000],USD[0.170259442603671600],USDT[0.000000134905718] |
| 00905967 | RAY[0.995440000000000000],TRX[0.000003000000000000],USD[0.002154169936087400],USDT[2.076343401500000000] |
| 00905968 | CONV[899.820000000000000000],MAPS[79.984000000000000000],OXY[87.988400000000000000],RAY[19.986000000000000000],TRX[0.000002000000000000],USD[0.009625705916975],USDT[0.008991446592954] |
| 00905970 | USD[69.019912263400000000] |
| 00905971 | BULL[0.000007900000000000],ETH[0.000000006001413400],ETHBULL[0.000003957350000000],USD[-0.003839483385813100],USDT[0.007702598434062000],XRP[0.001741161814732200] |
| 00905973 | AAPL[59.000000000000000000],AMD[45.715535000000000000],ETH[0.000000006000000000],ETHW[0.000823900000000000],FB[97.418993000000000000],GOOGL[114.957321590000000000],NFLX[0.008100000000000000],NVDA[23.170603875000000000],USDC[51.043269700000000000] |
| 00905974 | BAO[0.000000000000000000],BNB[1.138197170000000000],EUR[0.000105024766500700],SHIB[3482971.463998890000000000],TRX[11071.963960430000000000],USDT[0.000000003124680000],XRP[1125.552868790000000000] |
| 00905975 | BOBA[0.000000099112041],POLIS[0.000000000744527],USDT[0.000000088253016] |
| 00905977 | GMT[1.775400000000000000],LUNA2[8.115655984000000000],LUNA2_LOCKED[18.936530630000000000],LUNC[76720.1.177180000000000000],SOL[0.005598000000000000],TRX[0.000000021754683],USD[0.002591339245424],USDT[0.000000070643703] |
| 00905979 | BTC[2.887422073314000000],ETH[0.000791200000000000],ETHW[0.000791200000000000],USD[88.1669.975190243525[1557],USDT[401.928706717889990] |
| 00905984 | TRX[0.000060000000000000],USD[0.000000165502589],USDT[0.000001188105261] |
| 00905986 | FTT[0.000000072852489],USD[0.000004046179696] |
| 00905993 | AAPL[0.000000025000000],AXS[0.000000050000000000],BNB[0.092893841584.1592],BTC[0.000000091578103],DOGE[0.000000034961852],ETH[0.000000094237700],FTT[0.082045000000000000],LUNA[8.492951629000000],LUNA2_LOCKED[19.816887130000000],TRX[0.000020000000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000002500000],USD[-17.695005209135942000000000],USDT[0.003504839485918.41],XRP[0.041384000000000000] |
| 00905994 | AMPL[0.000000003002157],USD[0.400227406903863.2],USDT[0.000000141402620] |
| 00905999 | TRX[0.000003000000000] |
| 00906000 | USD[0.070523836094280] |
| 00906001 | ETH[0.003855950000000000],ETHW[0.003855954603814.5],USDT[15.647069960000000] |
| 00906006 | EUR[95.200005405693399],FTT[5.002640850000000000],SRM[81.542310480000000],SRM_LOCKED[1.228115200000000],USDT[72.652700794850000],XRP[0.1003700000000000] |
| 00906012 | CQT[0.000000061922602] |
| 00906014 | BTC[0.000000038887920],USD[0.985590000000000] |
| 00906017 | FTT[13.992026800000000],USDT[0.0360000000000000] |
| 00906024 | BNB[0.0363722500000000] |
| 00906030 | USD[0.000000105470705] |
| 00906033 | KIN[749475.000000000000000],USD[2.2069720000000000] |
| 00906037 | TRX[0.000003000000000],USD[0.000000173336060],USDT[0.000000061190118] |
| 00906038 | ROOK[1.590885600000000],TRX[0.000001000000000],USDT[0.117940000000000] |
| 00906041 | BCH[0.000000010317220],BNB[0.000000015217647],BTC[0.000000074325713],DOGE[0.000000002091342],ETH[0.000000002864000],FTT[0.000000001617257],HT[0.000000031363832],LTC[0.000000081928437],SOL[0.000000028083204],TOMO[0.000000093930000],TRX[0.000270072397844],USD[0.000000174521184],USDT[0.000000002906145] |
| 00906042 | BTC[0.000000135000000],ETH[0.000000263000000],ETHW[0.000000048000000],FTT[0.091470958144.2136],SOL[0.000000160000000],SRM[0.747019000000000],USD[0.31379121315661[1],USDC[11.737189580000000],USDT[0.000000008460415],WBTC[0.000000056162958] |
| 00906043 | PIXINX[1.998670000000000],USD[1.279849480000000],USDT[0.0000000005824908] |
| 00906046 | DYDX[29.000000000000000],ETH[0.000000007384244],MANA[10.000000078828578],OXY[0.000000018017943],RAY[0.000000051626936],RUNE[0.000000012193357],SAND[8.000000000000000],SOL[0.000000066290880],SRM[0.0011990705798752],SRM_LOCKED[0.004584190000000],USD[6.321606265152629] |
| 00906047 | USD[0.009673000000000] |
| 00906048 | SOL[0.000000000000000],TRX[0.000010000000000],USD[0.0011046182450000] |
| 00906051 | COPE[0.000000020327520],USD[0.000000104615219],USDT[0.0022138664574170] |
| 00906052 | BAO[34975.500000000000000],USD[0.922238000000000],USDT[0.00637776000000000],XRP[0.8500000000000000] |
| 00906055 | USD[0.487550000000000] |
| 00906056 | DA[0.000000010000000],ETH[0.250209240000000],ETHW[0.250209240000000],GBP[125.297449481510539.6],USD[0.096671180809439],USD[-0.0000000022402925] |
| 00906062 | BTC[0.000000050000000],ETH[0.000000007424509],FTT[0.090074150539974.9],LINK[0.000000046896200],LUNA2[0.000000387953999],LUNA2_LOCKED[0.000000905225997],LUNC[0.008447780000000],MATIC[0.000000085952000],SOL[-0.010993641086904],SRM[0.598787732000000],SRM_LOCKED[0.457308730000000],SUSHI[0.000000050307100],USD[1.613164425606294.5],TRX[-0.000000007630000],USD[0.000000011836571] |
| 00906067 | ATLAS[90172.235072917786000],IMX[102.800000000000000],POLIS[217.100000000000000],USD[0.000000084051570],USDT[0.0000000064448146] |
| 00906068 | ALGOBULL[2094017905.274687600000000],BTC[0.000000086005686],BULL[0.238740812433184.8],ETHBULL[4.150190465000000],MATIC[0.000000091990000],MATICBULL[896.548526700000000],POLIS[0.000000084000000],TRX[0.000000000000000],USD[78.780511545654024064],USDT[0.000000181925439],XRPBULL[141840.897579540000000] |
| 00906069 | MAPS[21.991000000000000],MATH[32.783040000000000],TRX[0.000020000000000],USDT[0.2265633900000000] |
| 00906070 | ETH[0.400000000000000],ETHW[0.40000000000000] |
| 00906071 | BTC[0.000200006944000],BULL[0.204717537900000],USD[-1.506588116463181],XRP[0.000000012956275] |
| 00906072 | UBXT[382.731900000000000],USD[0.0278595500000000] |
| 00906080 | TRX[0.000020000000000],SOL[0.000000134633846],USD[0.0000000088173396] |
| 00906081 | USD[25.0000000000000] |
| 00906090 | USD[0.000000016000000],USD[-0.000000000709462460],USDT[0.0011310126378640] |
| 00906093 | GENE[0.039270000000000],SOL[0.000882780000000],TRX[0.000015000000000],USD[0.1122458951603888],USDT[0.00000000844184149] |
| 00906094 | COIN[5.023892811600000],USD[-10.3158614994464854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00906098 | BTC[0.0000000048620000] |
| 00906099 | COMP[0.0000157504000000],CRV[0.0000001000000000],DAI[0.0000000067838400],DOGE[3.0000000000000000],ETH[6.5483259362000000],ETHW[0.0003259300000000],EUROC[500992.3244180000000000],FTT[25.8187343200000000],LRC[1506.0000000000000000],TRX[0.0000050000000000],UNI[0.0307861350000000],USD[8186.5951152 3483273371],USDC[864432.2241864100000000],USDT[0.0000000069403328] |
| 00906108 | APE[0.0533000000000000],AUD[0.0000458735184506],BTC[0.0000000886386000],CHZ[3330.0000000000000000],ETHBEAR[70000.0000000000000000],LUNA2[65.6917742400000000],LUNA2_LOCKED[153.2808060000000000],LUNC[9178433.5720560000000000],MANA[49.9950000000000000],SHIB[96680.0000000000000000],SOL[0.0012640000000000],SUSHI[0.4400000000000000],USD[-1728.6069504435229488],USDT[0.1884165245580020],USTC[3332.3334000000000000],XRP[0.4144000000000000],XRPBULL[78152.0820000000000000] |
| 00906110 | AURY[0.0000000010000000],FTT[0.0068837574600000],MNGO[3.7089000000000000],POLIS[0.0039000000000000],USD[0.6974148679635501],USDT[0.9500001753693 02] |
| 00906111 | ATLAS[999.8000000000000000],SOL[0.0073200060231092],USD[844.1781651337673354],USDC[10.0000000000000000],USDT[0.0000000006460200] |
| 00906113 | USD[25.0000000000000000] |
| 00906114 | CEL[0.0551977712892000],LINK[0.0636910000000000],TRX[0.0000060000000000],USD[24.8316565228400554],USDT[0.0000000091646667] |
| 00906116 | BTC[0.0001199760000000],TRX[0.0000020000000000],USD[0.0729711207500000] |
| 00906118 | AVAX[0.0020250132862719],BTC[0.0000000068282960],CREAM[0.0054642800000000],DAI[0.0935360900000000],FTT[25.0839523700000000],SOL[0.0060000000000000],TRX[0.5150500000000000],USD[0.6934714909712368],USDT[0.1625599442605425],XAUT[0.0000853422000000],XRP[0.7793250000000000] |
| 00906119 | USD[0.0446407182215000] |
| 00906120 | KIN[924553.2312583700000000],USD[0.7942027095754829] |
| 00906122 | ETH[0.2023093700000000],ETHW[0.2023093700000000],EUR[0.0000009442840058],MOB[223.7405885782135197],SOL[3.1515882100000000],USD[0.0172406585743036] |
| 00906123 | SOL[0.8312118400000000],USD[0.0000000700185507],USDT[-0.0000000029919664] |
| 00906126 | ALGOBULL[297320.8990057500000000],ATOMBULL[0.0000000032240000],BCH[0.0000000082179686],BNBBULL[0.0000000080858451],BULLSHIT[0.0000000025468080],DAI[0.0000000017601884],DOGEBULL[0.0000000026634795],ETCBULL[0.0000000054404813],LINKBULL[0.0000000094954],MATICBULL[0.0000002367215],OKBBULLJ[0.0000000086865522],SRPBULL[0.0000000731298B7],THETABULL[0.0000000643729B3] |
| 00906127 | BTC[0.0000000020000000],USD[0.0057010274033959],USDT[0.0000000172079196] |
| 00906132 | ATLAS[175.4800972300000000],AXS[0.0883371000000000],TRX[0.0000010000000000],USD[0.4835366695000000],USDT[0.0000000007938046] |
| 00906140 | BNB[0.0000000031394768],BTC[0.0000000454975005],FTT[0.0000000018890000],TRX[0.0001000000000000],USD[32.3994477620875720000000000],USDT[0.0000000133312904] |
| 00906142 | BAO[1.0000000000000000],BIT[0.0008751700000000],BTC[0.0000000070168182],USDC[1052.8270000000000000] |
| 00906143 | 1INCH[0.9716000000000000],BNB[0.0000000760726],BULL[0.0000020788000000],DOGE[0.0000000078435569],ETHBULL[0.0009930000000000],ETHW[0.0084880000000000],FTM[1.2321733348494592],FTT[0.0996069000000000],JOE[1.9887544900000000],LTC[0.0033324287603706],LUNA2[0.0236220165200000],LUNA2_LOCKED[0.0551180385400000],LUNC[6143.7438340000000000],NFT[321246953594770984][1],NFT[365275330834784668][1],NFT[456702775051675565][1],NFT[489400486063679312][1],NFT[489753771982046557][1],NFT[492863661231618478][1],NFT[521359126846111781][1],NFT[574938337221787108][1],RENI[0.8886873700000000],SOL[0.0024483680452000],SUSHI[0.4917350000000000],TRX[0.0001890000000000],USD[-0.0725453802892229],USDT[0.2074180450249435],XRP[0.9980918561860785] |
| 00906146 | ETH[0.0000001000000000],LINK[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000000004092902] |
| 00906152 | FTT[0.0869600000000000],SOL[0.0000000040205000],USD[1.2051743364660000] |
| 00906162 | USD[0.0834082425000000] |
| 00906166 | USD[10.6722844700000000] |
| 00906177 | LTC[19.1948728500000000],TRX[0.0000060000000000],USD[312.4476220470498295000000000],USDT[1073.9700464245577201] |
| 00906179 | USD[0.0015161003496250],USDT[0.0000000144407217] |
| 00906180 | BTC[0.0000000042743552],CEL[0.0000000033633764],CRO[0.0000000000000000],TRX[0.0000000080600000],UNI[0.0000000010000000],USDT[0.0000000077813452] |
| 00906181 | ETH[0.0004000000000000],ETHW[0.0004000000000000],KIN[10058720.0845209800000000],USD[0.3916080000000000] |
| 00906183 | AUD[0.0000004156589],ETH[0.0002053000000000],ETHW[0.0002053000000000],LTC[0.0032041200000000],LUNA2[1.1917275360000000],LUNA2_LOCKED[2.7806975840000000],LUNC[259501.1800000000000000],USD[3.3024338743449845],USDT[0.0000000057600995],XRP[0.2471800000000000] |
| 00906186 | FIDA[2.0000000000000000],USD[0.0860928221112111],USDT[3.9938561920000000] |
| 00906192 | APE[0.0000000596647400],AVAX[0.0000000053034578],AXS[0.0000000044109000],BNB[0.0000000030277035],BTC[0.0000000300000000],ETH[0.0005842176375592],ETHW[0.0755842149692053],FTM[1.0000005100000000],GLD[0.0000000052279199],LTC[0.0000003175418000],LUNA2[0.0000000418391822],LUNA2_LOCKED[0.0000000976247583],LUNC[0.0091105689817771],MATIC[0.0000000747170091],SAND[0.0000000066211305],SOL[0.1621683222678720],USD[-1.1036316215856813],USDT[0.0000000086719633],WAVES[0.0000000081177280],XRP[0.0496237330700000] |
| 00906197 | USD[0.4313500000000000] |
| 00906199 | TRX[0.0000020000000000] |
| 00906203 | COIN[0.0067978825000000],FTT[0.0688695000000000],MER[164.0000000000000000],TRX[0.0000010000000000],TSLA[0.0600000000000000],USD[-141.2517735100310593],USDT[181.0000000071054682] |
| 00906204 | USD[0.0000000000000000],USD[0.0000001057719B8],USDT[0.0000000043254400] |
| 00906206 | ATLAS[0.4858000000000000],AVAX[0.0000000082360507],BNB[0.0000000039990070],DOGE[0.0000000088870914],ETH[0.0067760097406S2],ETHW[0.0067760555057S5],FTT[0.0000001000000000],IMX[0.0734573318869711],LINK[0.0000000037278351],POLIS[0.0013090000000000],SNX[0.0000001000000000],SOL[0.0000001000000000],SRM[34.5417576700000000],SRM_LOCKED[11.7953701400000000],STARS[0.0000000073938400],USD[77727.3941079700028929],USDT[0.0000000806970341] |
| 00906207 | ETH[0.0000001952000],FTM[316.9366000000000000],USD[1.0830845695945148],USDT[0.0000000174045629] |
| 00906217 | COPE[0.0000000004025000],SOL[0.0000000033020794] |
| 00906218 | SUSHIBULL[7752.5267400000000000],TOMOBULL[7681.5402300000000000],TRX[0.0000300000000000],USD[0.0600656600000000],USDT[0.0000000124022310] |
| 00906220 | ATLAS[469.9107000000000000],RAY[9.5142776700000000],USD[0.4930234585000000],USDT[0.0000000914415227] |
| 00906221 | BTC[0.0000339015200000],NFT[400027902123037993][1],NFT[402526491088392293][1],NFT[460590978943773578][1],USD[-0.1770252777178715] |
| 00906222 | BNB[0.0010874500000000],BTC[0.0000074001346200],CEL[0.0196000000000000],EDEN[0.0192900000000000],ENS[0.0061551550000000],ETH[0.5523022966068068],ETHW[0.5523022966068068],FTM[0.8195000000000000],FTT[30.0868550450000000],MATIC[4.4826720900000000],OXY[0.8287780500000000],POLIS[0.0881039300000000],RAYD.7834400000000000],SOL[8.0100000000000000],TRX[0.0000100000000000],USD[0.0000003682200022],USDT[0.0000000005015890] |
| 00906223 | RAY[0.9902500000000000],TRX[0.0000300000000000],USD[0.0000000068320022],USDT[0.0000000087175885] |
| 00906227 | BTC[0.0000005750138313],ETH[0.0003910000000000],EUR[0.5919352957667692],SOL[0.0000000069703313],USD[0.0000000138111217] |
| 00906228 | COPE[0.9922100000000000],SOL[0.0391798300000000],USD[0.0000011899211088],USDT[0.0000000092054896] |
| 00906230 | EUR[3.0688902000000000],ROOK[0.0009680800000000],STEP[0.0906300000000000],TRX[0.0000060000000000],USD[0.0000000147734841],USDT[0.0000000127859080] |
| 00906231 | USD[13.5889023338315272],USDT[0.0216313492804654] |
| 00906232 | LUNA2[2.2292941280000000],LUNA2_LOCKED[5.2016863000000000],USD[0.0478364863858S300] |
| 00906233 | SLRS[50.1439565600000000],TRX[0.0000010000000000],USDT[0.0000000020408289] |
| 00906234 | DOGE[0.0000000537921S0],USD[0.0000000775003B0] |
| 00906237 | RAY[4.9907850000000000],SKL[310.9291300000000000],USD[39.9864127947979924],USDT[0.0000000025392803] |
| 00906241 | TRX[0.0001000000000000],USD[1.0489999774415002],USDT[0.0001152789945320] |
| 00906245 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000000038148] |
| 00906247 | BNB[0.0000001119908586],BTC[0.0000031400000000],ETH[0.0000000105010852],MATIC[0.3462149200000000],SOL[0.1211567842000000],USD[53.7760847039326400],USDT[0.0000050855829008] |
| 00906248 | ETHBULL[0.0127662259000000],TRX[0.0000010000000000],USD[0.2417893993750000] |
| 00906250 | BTC[0.0000000326219061],LTC[0.0009000000000000],OXY[380.9276100000000000],RAY[215.9308736100000000],SRM[361.2241636200000000],SRM_LOCKED[5.0956614800000000],USD[63.5365117415421377],USDT[0.0607500000000000] |
| 00906257 | RAY[0.0000000023468000],SOL[0.0000000080100000],USD[0.0000000384188446],XRP[0.0000000202429216] |
| 00906260 | BTC[0.0000000061255000],EUR[-0.0000001448144453],TRX[0.0000010000000000],USD[0.0441260943972416],USDT[0.0000000122915891] |
| 00906262 | USD[0.0000002195965460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00906265 | LUNA2[1.014995213000000000],LUNA2_LOCKED[2.368322165000000000],LUNC[221017.344678700000000000],TRX[0.000005000000000000],USDT[46.532259348697978765],XRP[0.700000000000000000] |
| 00906266 | EUR[0.000349670701439600] |
| 00906267 | SXPBULL[66.296869300000000000],USD[0.059052796500000000],USDT[0.004517000000000000] |
| 00906268 | TRX[0.000003000000000000],USD[0.000000008488535356],USDT[0.0000000001940738] |
| 00906271 | BOBA[0.481130000000000000],NFT (3520642556169543371)[1],NFT (3822979373563518711)[1],OMG[0.472630000000000000],USD[0.000000008224880],USDT[0.000000057074569] |
| 00906276 | FTT[0.312716927881560000],USDT[0.000000001700000000] |
| 00906278 | 1INCH[0.000000013845700],ALC[420.000000044750000000],AVAX[0.0000000032778021],BADGER[0.000000020000000000],BTC[0.000000007767200],CEL[0.000000044848000000],CRV[0.000000100000000000],DAI[0.000000009411023],DYDX[0.000000050611029],FTT[0.000000043143877],LTC[0.000000067060091],MTA[-0.000000000000000],PAXG[0.000000015000000],ROOK[0.000001000000000],TRX[0.000000000000000],RAY[0.702143019975117],USDT[0.000000170835199] |
| 00906280 | BAO[3.000000000000000000],ETH[0.000000000000000],ETHW[0.000000050000000000],NFT (3739766392831082)[1],RSR[1.000000000000000000],SOL[0.000136950000000000],USD[0.000000011703338] |
| 00906288 | ATLAS[709.869147000000000000],FTT[11.783527487139714],USD[0.926023270000000000],USDT[4.290412074306758] |
| 00906289 | BAO[1.000000000000000000],USD[0.000000002927592] |
| 00906294 | USD[0.147499564750000000],USDT[0.000000032855987] |
| 00906295 | ALGOBULL[1040000.000000000000000000],ATOMBULL[87.000000000000000000],BTC[0.0000839084895205],DOGE[0.888540000000000000],ETH[0.00084296680384845],ETHW[0.000847295281464441],FTT[0.007947015606837],HT[0.000000030000000000],LINKBULL[5.730547782750000],LTC[0.000000120726000],LUNA2[0.017027389900000],LUNA2_LOCKED[0.039730576430000],SOL[0.000000773532421],SUSHIBULL[1747.400013160000000],USD[0.0951076910229248],USDT[10.000000127582631] |
| 00906300 | DOGE[1.000000000000000],MOB[60.092407360000000000],USD[0.000000032265685] |
| 00906306 | ETH[0.102878520000000000],ETHW[0.102878515261201],TRX[0.000001000000000],USD[180.085696884721250],USDT[0.0050688580000000] |
| 00906308 | LTC[0.005250000000000000],SOL[0.050000000000000000],TRX[0.6001800000000000],USDT[0.954105972500000000] |
| 00906312 | ETH[0.000000100000000],SXP[0.000000085031670],TRX[0.000770000000000],USD[0.0000053294369858],USDT[0.000005471946500] |
| 00906315 | BTC[0.000000024305941,ETH[0.000000002500000],SOL[0.000000058021500],USD[0.000001130940536],USDT[2.000000095499525] |
| 00906318 | AVAX[0.000000042727117],EUR[0.000000037853310],USD[0.000000022059194],USDT[810.934761840989531] |
| 00906327 | USD[1.000000000000000],USDT[0.000000029373100],TRX[0.000010000000000],USD[0.000000067344581],USDT[0.000000083210800] |
| 00906330 | BTC[-0.007999409408396],USD[213.990088800407153] |
| 00906331 | AVAX[0.000024625000000],BIT[0.000000000515008],BTC[0.000000673908790],ETH[0.000024095804890],ETHW[0.000000010546249],FTT[0.094553650000000],LTC[0.002288330000000],LUNA2[0.000004960400000],LUNA2_LOCKED[1.248602531000000],LUNC[0.000000070000000],NFT (33715615698360345)[1],NFT (451895805093077935)[1],NFT (5047182206359028)[1],NFT (55649797581987704)[1],NFT (56176142200241376)[1],SOL[0.000047860000000],TRX[6.600000000000000],USD[0.00197120742777780],USDT[0.000000140377563] |
| 00906335 | LUNA2[4.973696434000000],LUNA2_LOCKED[11.605291680000000],LUNC[1083032.870000000000000],RAY[1.970800000000000],SOL[0.002420000000000],TRX[0.000000000000000],USDC[618.193844440000000],USDT[3.663491641000000] |
| 00906336 | USD[30.000000000000000] |
| 00906337 | BTC[0.000000006730794B],CRO[0.000000084317182],MATIC[0.000000060000000],RSR[0.000000062806492],RUNE[0.000000081347088],SHIB[100150.746931224467584O],SOL[0.009999999321122170],XRPBULL[86662.914473860649836B] |
| 00906338 | AUD[0.000001137673290],ETHW[0.130155830000000],LINK[0.093637000000000],TRX[432.000000000000000],USD[0.070485874443572T],USDT[0.000000018197815T],XRP[0.954009875732158O] |
| 00906345 | COPE[0.880965000000000],USD[2.324399790000000] |
| 00906347 | FTT[25.095231000000000],PORT[0.081877960000000],TRX[0.000001159146180],USD[0.376541727516341G],USDT[0.018183828639593] |
| 00906350 | FTT[0.063212098786800],USD[1.240789359700000] |
| 00906352 | USD[0.613491489945300] |
| 00906356 | BTC[0.000054126477375O],ETH[0.000000010000000],HMT[0.717333330000000],RAY[0.358965000000000],SOL[0.000000046200000],USD[0.000000008188677B],USDC[739.694182010000000],USDT[0.0062189633994074] |
| 00906363 | FTM[1.703566270000000],USD[24.399629842868496],USDT[0.0000000029232424] |
| 00906365 | ADABULL[0.000012460200000],BNBBULL[0.000000005140000O],DOGEBULL[0.345000002000000],FTT[0.000000038549588],LINKBULL[0.090000000000000],UNISWAPBULL[0.000000020000000],USD[0.028082017270219],VETBULL[0.020000000000000],XLMBULL[0.000000070000000] |
| 00906367 | ASDBULL[838.200000000000000],BULL[0.151037732600000],ETHBULL[1.992370630200000],LUNA2[1.115085935000000],LUNA2_LOCKED[2.601887181000000],SLP[89276.000000000000000],SOL[0.008214000000000],USD[2.664899498300339B],USDT[2384.294424484887505] |
| 00906374 | BTC[0.000000020000000],FTT[1.028971066889600O],ETHW[0.000000000000000],FTT[0.000003782053359],HKD[0.619918581102400],LINK[5.600100000000000],LUNA2[0.335444683500000],LUNA2_LOCKED[0.782704261600000],LUNC[0.000937040128000],MATIC[20.519174001299340O],SOL[40.000959707351783O],USD[1.8431622903728494],USDT[0.006059315357796] |
| 00906384 | NFT (45792455652584307)[1],USD[0.000000008829430],USDT[0.000013141389880] |
| 00906387 | ATLAS[260.000000000000000],COPE[8.994015000000000],SRM[4.000000000000000],TRX[0.000004000000000],USD[1.704199240780000],USDT[0.000000003270359] |
| 00906388 | BTC[0.000000004585500] |
| 00906394 | BTC[0.000000061316260],DAI[0.000000033143323],ETH[3.614702840174842],ETHW[0.000000037363381],USD[0.000000108611377],USDT[0.000063560681741] |
| 00906395 | USD[0.000002339597816] |
| 00906400 | USD[20.000000000000000] |
| 00906404 | BAO[1.000000000000000],DOGE[53.841102560000000],EUR[0.000000010073162] |
| 00906405 | BTC[0.000057540000000],NFT (47262774793279357)[1],NFT (550877115129172294)[1],USD[0.000000013049909] |
| 00906407 | EUR[0.000000099753132],USD[0.000000141240856],USDT[200.304292946511290],XRP[0.959079000000000] |
| 00906409 | BTC[0.000072000000000],COPE[0.461200000000000],ETH[0.000000005943085],EUR[1060.800260210000000],LTC[0.004660000000000],USD[1890.165153753011320],USD[0.000000059337499],XRP[2.792720000000000] |
| 00906410 | STEP[10.000000000000000],USD[0.001520000000000] |
| 00906411 | BTC[0.000378300000000],FTT[19.893371090000000] |
| 00906413 | USD[0.000000187227240] |
| 00906416 | FTT[1.261805922299619G],EUR[0.001098451859023],FTT[1060.143758975851827],SOL[0.000000048206236],SRM[0.797664250000000],SRM_LOCKED[441.949561590000000],USD[0.000076410151171],USDT[0.000000077195185] |
| 00906420 | KIN[9908.000000000000000],USD[0.000000005713029O] |
| 00906421 | FTT[0.000018592211600],USD[0.000000286139365],USDT[0.000000077252400] |
| 00906425 | DOGEBULL[0.000002615000000],ETCBEAR[80.710000000000000],SXPBULL[0.000874600000000],USD[0.000000007228111S],USDT[0.000000066380906] |
| 00906426 | RAY[0.000001400106755],SOL[0.000000010683380],USD[0.389726490000000] |
| 00906427 | ALGO[0.998000000000000],ENJ[20910.600000000000000],ENS[0.005721900000000],FTT[25.094981000000000],FXS[944.200000000000000],IMX[13168.100000000000000],MNGO[1.000000000000000],TRX[605.000000000000000],USD[33191.740414541333809200],USDT[0.000000030757490] |
| 00906431 | USD[0.000000076606663],USDT[0.000000060696368] |
| 00906434 | ADABULL[0.000000007000000],ALTBULL[0.000000050000000],BNB[0.000000004860683],BTC[0.000000036672O0],BULL[0.000000076000000],BULLSHIT[0.000000005000000],DAI[789.300000002233600O],DOGEBULL[0.000000006800000O],ETH[0.000000079889175],ETHBULL[0.000000069054012],FTT[0.000000023733747],LTC[0.000000009789653],MER[0.000000000000013408],MER[4.461635410000000],SRM_LOCKED[9.812773600000000],THETABULL[0.000000026969000],TRX[0.000000207196600],USD[0.055640825031533],USDT[0.000000077824908],VETBULL[0.000000087026062],WAXL[129.974000000000000] |
| 00906444 | BTC[0.000000005000000],ETH[0.000000065444500],FTT[0.000000014091930],SOL[0.000000100000000],USD[0.000001105064421],USDT[0.000000037938859] |
| 00906445 | FTB[0.223334807204985O],HNT[0.000000034397920},LTC[15.953297382550120O],LUNA2[4.764586775000000],LUNA2_LOCKED[11.113769140000000],LUNC[1037498.801535697684200],SAND[308.938200000000000],SOL[6.753225000000000],USD[-0.003308044117350],USDT[0.000000087304670] |
| 00906446 | KSHIB[0.000000078594530],MANA[62.374383521307516],MER[0.000000018180000],USD[0.589357952119200],USDT[0.000000055305120],XRP[0.754400000000000] |
| 00906449 | USD[0.000000047894410],USDT[0.000000020810440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00906450 | USD[0.0000000036490192] |
| 00906451 | USD[49650.898400000000000] |
| 00906453 | USD[0.000000140798482],USDT[129.5552076265987524] |
| 00906454 | RAY[0.398700000000000],USD[0.006988563000000] |
| 00906456 | ANC[0.000000086750450],APT[0.00000006714585 52],BNB[0.000000027000000],BTC[0.000000064621575],HNT[0.000000033424185],MATIC[0.000000092350880],SOS[0.000000008261 2511],TONCOIN[0.000000023241952],USD[3.1267587958786542],USDT[0.0108102293750698],USTC[5.0000000000000000] |
| 00906457 | ATLAS[92611.4740000000000000],OXY[1669.137500000000000],TRX[0.2005810000000000],USD[0.504216708800000000],USDT[0.0069135445000000],XRP[0.93214000000000000] |
| 00906462 | BTC[0.00000003931000],XRP[0.0940000000000000] |
| 00906465 | ATOMBULL[0.148348000000000000],BNBBULL[0.015236952000000000],BNBBULL[0.015236952000000000],BULL[0.000000853600000000],DOGEBEAR202 1[0.000340000000000],DOGEBULL[0.000007842000000],ETH[1.0578954807319384],ETHBULL[0.000000001000000],ETHW[0.000004593 00000],FTT[25.00000000 000],GBP[0.000013330731457 8],LINKBULL[0.000027960000000],USD[0.00032639710080 9],USDT[0.000000044075584],VETBULL[3.678896820000000],XRPBULL[0.0602707200 0000] |
| 00906471 | ALPHA[0.000000008930021],DENT[0.000000034630000],KIN[109085.668590619517 8380],SHIB[0.000000004869726 6],USD[0.000000034615614],USDT[0.000000076163025],XRP[0.000000046393 94] |
| 00906473 | FTT[0.326459011166629 6],USD[202.968966679901229800000000],USDT[0.00000005000000] |
| 00906474 | BTC[0.0000995400000 00],EUR[0.319085923300000],MOB[0.491800000000000],USD[3.923026900200000],USDT[0.000000050000000] |
| 00906479 | OXY[0.477100000000000],RAY[0.822200000000000],USD[0.003115285100000] |
| 00906485 | USD[0.000000155210287],USDT[0.000000008605600] |
| 00906487 | MATH[0.071550000000000],USDT[0.0524895550000000] |
| 00906489 | FTT[0.0440506264426686],KIN[8846743.539386400000000],USD[1.1458600095319 01],USDT[0.0000000159743372] |
| 00906490 | BAO[0.000000085980000],USD[0.414855450000000],USDT[0.0000000368074 1] |
| 00906491 | ETH[0.000000090588300] |
| 00906492 | BTC[0.0000000004585500] |
| 00906493 | USD[0.0000260100000000] |
| 00906494 | USDT[0.0000000042000000] |
| 00906500 | USD[1.6567031957700000],USDT[8.2800000000000000] |
| 00906508 | BAO[1.000000000000000],DOGE[106.593817590000000000],EUR[0.000000003153535 7],TRX[1.00000000000000] |
| 00906511 | 1INCH[7853.15706000000000000],AKRO[4959500.18802000000000000],ALICE[6410.354178000000000],AVAX[1560.8312160000000 0000],AXS[377.507550000000000],BAND[2554.951098000000000],BAT[1725.634500000000000],BTC[28.176757936000000000],DODO[55494.909876000000000000],DOT[2823.256464000000000],ETH[70.8674173 2000000000],ETHW[70.8674173200000000],EUR[0.004517548973029],FTM[30802.698360000000000],FTT[51762.730971000000000],GALA[15003.000000000000],GRT[58005.16 0080000000000],LINK[15068.201358000000000],LOOKS[2673.053460000000000],LTC[2272.765454400000000],MANA[3173.063460000000000],RSR[35 46160.921800000000000],RUNE[2092.041840000000000],SOL[614.262285000000000],SRM[1864.070753310000000],SRM_LOCKED[15481.2413307500000000],TLM[109411.188180000000000],USD[1230.640846260000000],USDT[107676.609473090000000],WAVES[1282.025640000000000] |
| 00906513 | DOGE[88.936052500000000],EUR[180.682415890000000],FTT[25.092886410417080 0],USD[157.577472388505073 4],USDT[79.728666623851 6844] |
| 00906516 | CHZ[6.584000000000000],RAY[0.939400000000000],REAL[0.079880000000000],USD[0.003271386600000],USDT[0.00000004000000] |
| 00906519 | TRX[0.0000000000000000],USD[0.480695425977555578],USDT[0.000000003241 7192] |
| 00906521 | BNBBEAR[99940.000000000000000],BTC[0.000000005000000],DOGE[0.0019225400000000],ETHBEAR[99.000000000000000],GRTBEAR[0.943300000000000],HTBEAR[0.962000000000000],STEP[0.0973000000000000],TRU[0.883100000000000],USD[-0.0029714269461710],USDT[0.002140710773583 0],VETBEAR[96.0800000000000 00] |
| 00906525 | USD[30.8561677500000000] |
| 00906526 | BTC[0.008372171283520 0],LTC[0.0000223600000000],TRX[0.556728000000000],USD[0.0626962802184409],USDT[0.00000005528588] |
| 00906527 | BTC[0.000000100000000],FTT[25.0144674211611454],USD[-5.544499225746081 21],USDT[6.0812006672354472] |
| 00906535 | AVAX[0.004079233642048],DAI[0.000150000000000],DYDX[62.060590930000000],ETH[1.025336313600000],ETHW[0.000000050000000],FTT[311.141883410000000],LUNA2[72.438076980000000000],LUNA2_LOCKED[168.858004400000000],NFT[324172014643917992][1],NFT[385282581604443911][1],NFT[539170712911071060][1],NFT[556441307346810785][1],NFT[573231561761063351][1],SOL[0.168107820000000],STETH[0.345341499397242 7],SUSHI[98.484434079908050 0],TRX[0.001588000000000],USD[0.815808058016260000000000],USDT[3032.3506568432292358] |
| 00906537 | BTC[0.000000060020300],USDT[0.0000025060307025] |
| 00906541 | AAVE[0.000000100000000],BTC[0.000000054830926],ETH[0.000000100000000],OXY[0.385427000000000],SNX[0.000000028775505],TRX[0.000003000000000],USD[2.0867104397061 72],USDT[0.0001274121854683] |
| 00906543 | ALC[0.000000006884429254],BTC[0.000000002674559],COPE[0.000000005632 1440],ETH[0.000000057885643],SOL[0.2799440072035416],STEP[0.000000005597 7476],SUSHI[0.00000004451771 2],USD[0.8052245557222387] |
| 00906547 | CHZ[1.000000000000000],EUR[0.000000025146881],FIDA[1.000000000000000],KIN[3.000000000000000],SHIB[4228625.429715650000000],TOMO[1.00000000000000] |
| 00906550 | AUD[-0.0150259329338672],TRX[0.000007000000000],USD[0.004037079688513],USDT[0.0082831409239189] |
| 00906552 | USD[20.0000000000000000] |
| 00906555 | BTC[0.000000023600901],BVOL[0.000014780000000],ETH[0.000000100000000],TRX[0.000001000000000],USD[0.284971176083091 8],USDT[0.000000116105407] |
| 00906560 | BEARSHIT[0.000000098303820],BNB[0.000000627809941],BUSD[704.425630580000000],ETH[0.000000098504012],ETHBULL[0.000000000000000],FTT[0.000000001053897 9],LOOKS[0.000000087673824],LTC[0.000000070655434],SOL[0.000000091390540],TRX[0.001460093604074],USD[-0.000000001031966],USDT[0.000000104664089],XRP[0.000000043442789] |
| 00906563 | BTC[0.0015010497463500],COMP[0.000000666000000],ETH[0.0000000027 20000],SUSHI[67.629756130000000],YFI[0.000000435301742],YFII[0.0000287976185 84] |
| 00906565 | LEO[0.0271205157553100],TRX[0.000004643310100],USD[36.970624897988900 0],USDT[417.184424605525 1200] |
| 00906567 | OXY[0.000000078000000],USD[5.7429427848972058] |
| 00906570 | DOGE[97.931400000000000],MOB[1.99960000000000 0],USD[0.0969580000000000] |
| 00906574 | BNB[0.005066000000000],BTC[0.000076859223000],DOGE[0.305600000000000],ETH[0.852975900000000],ETHW[0.852975900000000],MOB[0.495250000000000],USDT[2.3956782669000000] |
| 00906576 | AURY[0.000000004000000],ETH[4.659399365113680 0],SOL[102.554700750000000],TRX[0.000007039145 1352],USD[0.000037391451352],USDT[0.003382849804 8367] |
| 00906577 | ETH[0.000719260000000],ETHW[0.087041870000000],SRM[0.796777980000000],SRM_LOCKED[0.031633420000000],USDT[302.476068505383700 0] |
| 00906579 | SUSHIBULL[2107.526453000000000],TRX[0.000001440033101000],USD[36.970648310 00000],USDT[0.000180400000000] |
| 00906580 | ADABULL[0.000028690000000],ALGOBULL[34163.49500000000000000],BTC[0.000000001553680],ETHBULL[0.001600454500000],ETHW[2.943000000000000],FIDA[0.872730180000000],FIDA_LOCKED[1.0931296200000000],FTT[0.0520953408619588],SPELL[0.264000000000000],USD[0.6769741869835000],USDT[0.000000054999556],VETBULL[0.0023210000000000] |
| 00906581 | TRX[40.000000000000000] |
| 00906582 | FTT[0.0719210000000000],HOLY[0.088950000000000],SRM[2.494257930000000],SRM_LOCKED[9.505742070000000],USD[0.000000081699930],USDT[0.000000060333823] |
| 00906587 | COIN[587.530000000000000],TRX[229.936679410000000],USD[0.000000002443686] |
| 00906588 | AUD[0.0647768907598465],DOGE[0.000000076765005],ETH[0.000049870000000],ETHW[0.000498740653033],GALA[580.000000000000000],ORBS[9260.000000000000],USD[0.340508336757260],USDT[0.000000098841324] |
| 00906597 | BICO[8.000000000000000],ETHW[0.056000000000000],NFT[295384352712265149][1],NFT[343975574534929953][1],NFT[358340589699913 10][1],NFT[450649234954092329][1],NFT[527797786200193590][1],USD[0.0230371202400000],USDT[0.000000081721719] |
| 00906600 | BNB[-0.0014245809523605],TRX[0.000460000000000],USD[-0.503329346229560 1],USDT[2.8845576476207760] |
| 00906602 | ADABEAR[99580.000000000000000],ADABULL[0.000069145800000],ETHW[1.000000072400000],ALGOBEAR[99300.000000000000000],ALGOBULL[8470.572248660000000],ALTBEAR[19.916000000000000],ASDBEAR[99730.000000000000000],ATOMBEAR[793.840000000000000],BALBULL[0.363133210000000],BEAR[27.9700 00000000000],BNBBEAR[59888 0.000000000000000],BNBBULL[0.0000792200000000],BNBHALF[0.000001163000000],BSVBULL[1391.530000000000000000],COMP[441297.690000000000000],COMPBULL[0.072069500000000],DOGEBEAR[33986200.000000000000000],DOGEBULL[0.00045245250000 000],DRGNBEAR[99.000000000000000],EOSBULL[1.330740000000000],ETHBEAR[9923.000000000000000],ETHBULL[0.000057710000000],GRTBULL[0.036800000000000],INVBEAR[99.860 000000000000],KNCBEAR[3000.000000000000000],KNCBULL[0.086580000000000],LINKBEAR[99650.000000000000000],LINKBULL[0.03124856400000000],LTCBULL[0.389299430000000],MATICBULL[0.059296 38000 00000],OKBBEAR[3796.500000000000000],SUSHIBEAR[9895.000000000000000],SUSHIBULL[11129.484800000000000],SXPBEAR[29580.000000000000000],SXPBULL[2.186321380000000],THETABEAR[99720.000000000000000],TOMOBULL[1890.536863100000000],TRX[0.000260000000000],TRXBEAR[9881.000000000000000],TRXBULL[0.000090000000000],USD[0.000001899736375],USDT[0.000000013938226],VETBEAR[39.482000000000000],VETBULL[0.085723720000000],XTZBEAR[98.460000000000000] |
| 00906603 | USD[0.000000092638180],USDT[0.0000000002774700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00906605 | KIN[449685.000000000000000],TRX[0.000001000000000],USD[3.509097050000000000],USDT[0.000000006769024] |
| 00906606 | BNB[0.000000000157127],BTC[0.000000001015751],DOGE[0.000000017516881],LUNA2_LOCKED[0.000000460382843],LUNC[0.004296400000000],MATIC[0.003011580783650000],NFT (375465125807020458)[1],NFT (568251745266485544)[1],TRX[0.000000009784460?],USD[0.063358015677479000],USDT[0.000937901448173] |
| 00906610 | BAO[1.000000000000000],BTC[0.000000006134700],KIN[3.000000000000000],SHIB[20.553225000000000],TSLA[0.000000010000000],TSLAPRE[0.000000003220300],USD[0.000000006352120],USDT[0.000000214327971 0],XRP[0.000000000340 9342] |
| 00906611 | ETH[0.741510510000000],ETHW[0.741510510000000],EUR[2000.565604404193525 2],MOB[287.630519748993551 0],XRP[303.69602803000000 0] |
| 00906613 | RAY[31.607683480000000],TRX[0.000001000000000],USD[0.000000027998476],USDT[0.000000058826248] |
| 00906617 | AUDIO[52.079747207813000 0],BTC[0.002962520000000],SOL[8.375920000000000],USD[-1.330610970000000 0] |
| 00906620 | ETH[0.000000004000000],USD[0.000000040647520],USDT[0.000000001705950] |
| 00906624 | USD[952.489750061849908 8] |
| 00906625 | ALPHA[8.998254000000000],AMPL[5.834653157039623 4],ASD[3.999224000000000],AXS[2.000000000000000],BAT[14.999224000000000],BTC[0.001640485353600],CEL[5.000000000000000],CLV[9.998060000000000],FRONT[5.000000000000000],FTT[3.996460000000000],GODS[2.000000000000000],HT[3.000000000000000],LI NK[2.000000000000000],MATH[11.000000000000000],MTL[3.000000000000000],OMG[1.999612000000000],POLIS[15.998060000000000],PUNDIX[2.999418000000000],RUNE[10.999418000000000],SNX[3.000000000000000],SOL[5.990642000000000],SRM[27.980011000000000],SUSHI[3.994560000000000],SXP[3.000000000000000],CEL[0.028700000000000],SOL[136.604270000000000],USD[0.629148330000000] |
| 00906630 | USD[-0.012506097331795 9],USDT[0.013782285359800] |
| 00906632 | TRX[0.000000200000000],USD[0.196652139390637],USDT[0.957506473452464 6] |
| 00906633 | TRX[0.000125000000000],USD[0.000000024811509 5],USDT[0.000000082987344] |
| 00906634 | TRX[0.000000600000000],USD[-2.432905747261400 0],USDT[12.469149009110378 2] |
| 00906635 | HT[6.199779000000000],TRX[0.000040000000000],USD[1.023582780000000 0],USDT[0.000000003887338] |
| 00906636 | BTC[0.000000001101591 0],ETH[0.000000031867080],EUR[0.000000016000000],FTT[0.024297073611658 5],USD[0.000000216029145] |
| 00906643 | ADABULL[0.000000008000000],BNB[0.000000010000000],DOGE[0.000000021929770],ETHBULL[0.000000020000000],FTT[0.000000039678634],OXY[0.000000028703000],RAY[0.000000066025500],SUSHIBULL[700000.000000000000000],USD[0.000043092816 63],USDT[0.000000041640147],XRP[0.000000002140000 0] |
| 00906649 | HOLY[0.617600000000000],USD[0.000000084935640],USDT[0.000000098864766] |
| 00906655 | OXY[0.984705000000000],SOL[0.000061057381595 1],TRX[0.000450000000000],USD[-0.016918933865792 2],USDT[0.602591698000000 0] |
| 00906656 | BTC[0.149489092214740 0],CHZ[0.000000012126486],COIN[0.000000553460],ETH[0.205276082213208 0],ETHW[0.205276082213208 0],FTT[0.070904866207204],GBP[0.000000055749228],LUNA2[0.010475148473000],USD[702.846120774831075 7000000000000] |
| 00906657 | BTC[0.000000007600620],ETH[0.000051250000000],ETHW[0.000051150000000],FTT[0.084782748750800 0],TRX[0.000100000000000],USD[-0.000000608954314],USDT[0.000000050548191] |
| 00906661 | EUR[2770.780000005510000],TRX[172.000000000000000],USD[421.280596270597344],USDC[3437.937849300000000] |
| 00906665 | TRX[0.000032000000000],USD[0.000000004729427 2],USDT[1.887183130000000 0] |
| 00906667 | ETH[0.000000005803000],USD[0.000026980154342 4] |
| 00906669 | AUD[1.682736587684720 0],BTC[0.160505300000000],ETH[8.474965246419820 0],ETHW[0.000908033942220 0],USD[3048.890805697498270 60000000000] |
| 00906672 | APE[0.006180000000000],BTC[0.000000020000000],MBS[0.886200000000000],REAL[0.051960000000000],SOL[0.003000000000000],STARS[0.805600000000000],STEP[0.033380000000000],TLM[0.560200000000000],TRX[0.000001000000000],USD[0.000000007800000],USDT[0.009745000000000] |
| 00906673 | EUR[6760.000000000000000],FTT[0.000000084672000],LTC[10.008860000000000],USD[1.195779484516380 5] |
| 00906681 | CEL[8.604935910000000],USD[-0.170444206434159 3],USDT[0.000003138536 5] |
| 00906687 | ATLAS[03.072995313776970 0],BAND[147.807494121781920 0],BEAR[819.500000000000000],CREAM[4.499145000000000],ETH[0.053497832672650 0],ETHW[0.053292733920040 0],FTM[495.303273334114660 0],KNC[3.104.0459227052570800],LOOKS[74.996464098198050 0],MNGO[6203.977136000000000],TRX[0.000051780701930 0],USD[0.000000185417763],USDC[1665.462472620000000],USDT[0.000000075782400] |
| 00906691 | ATLAS[7.840000000000000],FTM[0.796600000000000],FTT[0.090894000000000],RAY[0.936370000000000],SOL[0.003447400000000],SRM[0.936600000000000],STEP[0.000000000000000],USD[4.426353163700000],USDT[0.000000025922726] |
| 00906692 | BTC[0.000000200000000],USD[0.000000085425000] |
| 00906694 | SOL[1.419582990000000],TRX[0.000000000000000],USD[0.000000701223257 3],USDT[0.000000027540640] |
| 00906697 | FIDA[0.941900000000000],TRX[0.000002000000000],USD[0.000000080000000] |
| 00906698 | BNB[0.089982000000000],CRO[3.000000000000000],LUNA2[1.505098917000000],LUNA2_LOCKED[3.511897474000000],USD[0.269156958099108],USDT[0.000000005341 0032] |
| 00906699 | BOBA[0.015740000000000],FTT[0.000001896150546 9],TRX[-0.570502564623259 5],USD[0.054691457630000],USDT[0.000000056792691] |
| 00906702 | BNB[0.000000002607898 0],BULL[0.000000007800000],ETH[15.039416642078926],ETHBULL[0.000000030131294],ETHW[0.000000020789526],FTT[0.000000000734623],NFT (355678676578241367)[1],OXY[0.000000070642000],RAY[0.000000071544000],SOL[0.000000023689724],USD[0.000000140666815],USDT[336.373336366429195] |
| 00906704 | ATLAS[16928.366000000000000],AURY[21.995820000000000],FTT[89.170500000000000],MNGO[9.823300000000000],TRX[0.000030000000000],USD[0.396399338075000],USDT[0.000000152394581] |
| 00906706 | AUDIO[0.000000057130000],BAO[3.000000000000000],CHZ[102.115491929382000],DOGE[113.835934881509948 0],KIN[3.000000000000000],SOL[0.152107405200000],UBXT[1.000000000000000],UNI[0.000000039000000],USD[0.000000095144249] |
| 00906708 | RAY[0.046751000000000],TRX[0.000001000000000],USD[0.006322323723190 1],USDT[0.000000028572300] |
| 00906713 | BAO[119920.200000000000000],LUA[1758.363115190000000],USD[0.639750025913175],USDT[0.010751000000000] |
| 00906718 | ATLAS[0.000000003696000],AVAX[0.000000000237850],BTC[0.000000037389042],CRO[0.000000007035],ENJ[0.000000006000000],ETH[0.021496647496816],ETHW[0.000000062000000],FTM[0.000000041792500],FTT[2.017708740711702],GENE[0.000000041136741],KNC[0.000000058140218],LT C[0.000000057577165],MATIC[0.000000003464120],RAY[0.000000071806844],SOL[0.959093104640734],TRX[0.001090041853000],USD[0.000000002436249] 98],USDT[540.682131502783696] 8],XRP[164.178238652467949],YFI[0.000000004593150] 8] |
| 00906720 | LINK[1.343208697248000],TRX[0.000001160367300],USD[0.000003313131785],USDT[2.000000000000000] |
| 00906721 | FTM[788.886262795867950 0],FTT[86.794751604600 9056],USD[14.466025508962639 1],USDT[0.000000028723300] |
| 00906722 | AKRO[5.000000000000000],BAO[16.000000000000000],DENT[1.000000000000000],ETHW[0.026397230000000],KIN[8.000000000000000],TRX[1.000000000000000],USD[0.000000029961750],USDT[0.000000680187373],XRP[0.000936356507682] |
| 00906726 | USD[0.533611240500000000] |
| 00906727 | TRX[0.000004600000000],USD[0.002650431790683 4],USDT[0.000000057366275] |
| 00906728 | USD[530.117400000000000],USDT[1.988607010582516 8] |
| 00906730 | BTC[0.077600008750000],ETH[1.602872430500000],ETHW[0.085984484900000],FTT[37.788019645000000],RAY[115.370301230000000],RUNE[142.067844187374310 0],SNX[3.450549690744640 0],SOL[35.015730435398642 ],SRM[144.440793790000000],SRM_LOCKED[3.502396770000000],TRX[0.000050000000000],USD[12.140332962699328 64],USDT[0.000001185524 35] |
| 00906731 | KIN[131189.331873818990000 0],USD[0.241742780000000] |
| 00906733 | ALPHA[948.913674400000000],ETH[0.000000082000000],ETHW[0.000995208200000],FTT[0.099297000000000],LINA[2790.000000000000000],LINK[0.093948500000000],LTC[0.000000050000000],SAND[111.018664369149 9192],TRX[0.751670000000000],USD[-71.591542959589650],USDT[0.000000004637536],XRP[0.805086802000000] |
| 00906734 | ARKK[0.004120000000000],COIN[0.005357727200000],USD[0.000007499509846] |
| 00906735 | DOGE[0.000000004595984],KIN[0.000000006722984] |
| 00906736 | ATOM[5.000000000000000],BTC[0.013184817750000],ETH[0.015580483063330 0],ETHW[0.015526301192721],FTT[150.322360114893615],ROOK[0.000000075000000],SOL[1.065736109073872 6],SRM[8.144668610000000],SRM_LOCKED[47.993550280000000],USD[3.870121400568125 4] |
| 00906737 | TRX[0.000002000000000],USD[0.000000040704976],USDT[0.000000539274 22] |
| 00906739 | TRX[0.000002000000000],USDT[0.042800000000000] |
| 00906742 | AVAX[0.000000010000000],BNB[0.000000032240894],BTC[0.008837110000000],SHIB[896342.500000000000000],USD[0.000000449590005 16],USDT[0.067866632990553] |
| 00906747 | USD[0.000000092518720],USDT[0.152284795376850 8] |
| 00906753 | ALGOBULL[0.000000018424233],BCHBULL[0.000000005772984],BTC[0.000000057867786],CRV[0.000000007893650 2],DOGE[0.000000034899564],EOSBULL[0.000000065684476],FTT[0.000000059843948],GRTBULL[0.000000085320000],LTCBULL[0.000000085320000],MATIC[0.000000007541780],MATICBULL[0.000000050000000] 5],SHIB[0.000000019441796],SUSHIBULL[0.000000060419396],SXPBULL[0.000000068395032],TRX[0.000000017380920],TRXBULL[0.000000063126735],USD[0.000000085646433],USDT[0.000000005072761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00906761 FTT[43.291773000000000],TRX[0.000010000000000],USDT[4.859028000000000]

00906762 AUD[0.003970313530068],BTC[0.000000005299545 6],ETH[0.000000112310801],USD[0.000000900692100],USDT[0.000000102303800]

00906764 BTC[0.013499223850000],ETH[0.375977437500000],EUR[0.000000077621825],FTT[55.698195000000000],SLP[8640.000000000000000],SRM[230.98195000000000],USD[0.463152742000000],USDT[0.671661272770000]

00906772 BTC[0.000000070000000],TRX[0.000020000000000],USD[9.940832459689021B],USDT[0.000000038487409]

00906773 AVAX[0.000000084390155],COPE[7.680590000000000],ETH[0.000000009334123Z],FTT[0.099668400000000],KNC[0.304240000000000],LUNC[0.000000008635936],NFT (3036687650011542Z6)[1],NFT (3310008699385763 75)[1],NFT (4075712266549681 82)[1],NFT (4404320763767964 88)[1],NFT (5163060254284592571),RAY[5.535515380000000],SOL[0.008146871588890 0],TOMO[0.031220000000000],USD[-0.009205890550548Z],USDT[1.151472053123490 0]

00906776 AURY[0.000000029013040],AXS[0.000000084701438],BICO[0.000000075290 58],BTC[0.000000025383040],DENT[0.000000000783282],DOGE[0.000000075240542],FTT[0.000000013870794],GENE[0.000000883590000],IMX[0.00000007 7067009],KIN[0.000000006101960],LRC[0.000000084931469],PERP[0.000000012116280],RN DR[0.000000042054998],SAND[0.000000062053782],SHIB[0.000000001888598],STARS[9903.092685107649629],TRU[0.000000000042760340],USD[0.008880536186962 6],USDT[0.000000059264640]

00906781 MOB[51410000000000000]

00906782 FTT[0.004606024936648],LUNA2[0.002917226214000 0],LUNA2_LOCKED[0.006806861167000 0],LUNC[0.009397520440000 0],RAY[0.000000006727944],USD[2.409653433138499 1],USDT[0.505959125637287 3],XRP[0.000000079816247]

00906785 USD[96.324408436748851],USDT[-75.493919657878 7190]

00906788 DOGEBULL[0.460000000000000],EOSBULL[20224.694580000000000],SXPBULL[4300.000000000000000],TOMOBULL[61000.000000000000000],USD[0.054804120266595 6],USDT[0.000000007456204 8],XRPBULL[4777.158388100000000 0]

00906791 USD[19.406599115814612T],USDT[-0.000000022427273]

00906793 AAVE[0.000000003014655 9],BAO[32876 8.867401000000000 0],DOGE[765.487065410000000 0],ETH[0.182473990626356 7],FTT[1.998600000000000],GALA[326.637463500000000],LTC[0.000000059260494],MANA[19.276111240000000 0],RUNE[0.000000085000000 0],SAND[13.086145600000000 0],SHIB[2258355.916892500000000 000],SNX[0.000000030485780],SOL[37.429409020565328],SRM[0.000000004742190],STEP[254.753522400000000 0],SUN[3259.601155200000000 0],SUSHI[11.8204784500000000 00],USD[0.000051826496749],XRP[0.000000003270660 0]

00906798 BTC[0.000000095000000],USD[0.835184010000000 0]

00906800 FTT[0.013191797553184 0],USD[0.004533332850997 2],USDT[0.000000000029677]

00906803 AAVE[0.009958574094567 7],BTC[0.000000004000000],ETH[0.000000012191779],GRT[0.000000007672500],TRX[0.000020000000000],USD[430.100707769059253],USDT[133.411722053747042]

00906804 BCH[4.870000000000000],FTT[15.030966270000000 0],KBTT[783.981000000000000 0],USD[3.500964873206688],WRX[151.535743653817860 0],XRP[2894.499705076359611]

00906806 FTT[1.999620000000000 0],OXY[30.994110000000000 0],RAY[12.997530000000000 0],TRX[0.000040000000000],USD[0.049580570000000 0],USDT[0.000000005167582]

00906807 TRX[0.880980540000000 0],USD[0.767196120822554 2]

00906809 AURY[0.596032160000000 0],DOGE[1.000000000000000 0],FTT[0.043471675000000 0],STG[2190.260146210000000 0],USD[0.935971869509558 0]

00906815 FTT[0.102684504925784 6],USD[0.062515279305391 5],USDT[0.000000001496204]

00906816 SXP[24.2829000635931 00],USDT[0.284392996034117 0]

00906818 1INCH[327.306282480000000 0],AMPL[0.001518868340333],BAT[454.000000000000000 0],BCH[0.271000000000000 0],BOBA[55.600000000000000 0],CHZ[360.000000000000000 0],CRV[35.000000000000000 0],DOGE[707.000000000000000 0],DOT[14.700000000000000 0],FTT[3.000000000000000],LINK[21.400000000000000 0],LOOKS[56.000000000000000 0],LUNA2[0.000000000000000 0],LUNA2_LOCKED[10.753710001000 0],MATIC[117.000000000000000 0],ORBS[0.000000000000000],PAXG[0.000000000000000],RAY[31.000000000000000 0],SAND[29.000000000000000 0],SHIB[3500000.000000000000000 000],SNX[70.800000000000000 0],SRM[31.000000000000000 0],SXP[70.800000000000000 0],TLM[1367.793850000000000 000],TRX[1472.002780000000000 000],UNE[56.796637000000000 0],USD[47.177095513240757 0],USDT[0.519329029736 21751],XRP[521.042200000000000 0]

00906823 ETH[0.000347080000000 0],ETHW[0.000347080000000 0],USD[0.165706157833162]

00906825 ETH[0.000027370000000 0],ETHW[0.000027380657321 7],USD[-0.000940736734307]

00906826 FTT[150.000000000000000 0],USD[209.903565239226660 7],USDT[0.000000014895771]

00906828 NFT (3741685468663478 00)[1],USD[1137.678257293547321 2]

00906832 ATLAS[8.624400000000000 0],GODS[0.084990000000000 0],OXY[0.880300000000000 0],RAY[0.693649000000000 0],TRX[0.000040000000000],USD[0.000000010463082],USDT[0.000000002648494 5]

00906833 ETH[0.000027270000000 0],MATIC[0.000000022657722],NFT (5270462518999136 97)[1],USD[2-0.000971445281890],USDT[0.000000002500000]

00906834 EUR[- 1.912300545306834],FIDA[0.810301240000000 0],FIDA_LOCKED[1.870308340000000 0],RAY[1.949340400000000 0],RUNE[0.000000099625500],SOL[0.000416550000000 0],SRM[0.097772980000000],SRM_LOCKED[0.403666380000000 0],SXP[0.106353281375970 0],TRX[0.000005000000000],USD[4.658699591808003 3],USDT[0.000000006 8837742]

00906836 TRX[0.000000770000000 0],USD[0.000000195174748 0],USDT[-0.000000950988070]

00906837 ETH[0.000346030000000 0],ETHW[0.000346030000000 0],HOLY[0.897500000000000 0],IMX[0.945800000000000 0],USD[3.471228095300000 0],USDT[0.008236700000000]

00906838 1INCH[9.930755200000000 0],AAPL[0.000000058391892],AAVE[0.000000000005754],ABNB[0.000000007725937 7],AMD[0.000000023700735],BABA[0.000000013826698],BAO[3.000000000000000 0],BNB[0.000000096157285],BYND[0.000000022653643],CBSE[0.000000009562107],COIN[- 0.000000000579193 0],DOGE[0.000000041498564],ETH[0.000000087559310],EUR[0.000000067515132],FTT[0.000000009380000],GME[0.000000000000000 0],GMEPRE[-0.000000004196481],GOOGL[0.000000190000000],GOOGLPRE[- 0.000000005964015],HOOD_PRE[0.000000001995600],KIN2.000000000000000 0],LINK[0.000000063577420],LTC[0.000000080562673],TRX[0.000000077773665],USD[0.000000339122567],XRP[0.000000067100257]

00906844 ETH[0.000374900000000 0],ETHW[0.005037490000000 0],TRX[0.887590000000000 0],USD[1.185636239200000 0],USDT[1.600309716800000 0]

00906845 BTC[0.000000083398700],USD[2.176290753442404 1],USDT[-0.000000049740292]

00906846 USDT[0.000000147697578 5]

00906847 ATLAS[2.898550730000000 0],FTT[0.009346206101897 0],POLIS[0.028985510000000 0],SOL[0.007950720000000 0],USD[0.000000114183859],USDT[0.000000012721172]

00906852 BTC[0.000000068200000],FTT[0.008024152102960 0],RAY[-0.000000200000000],USD[0.492546216059115 9],USDT[0.000000056790161],XRP[0.763332004521514 1]

00906853 BNT[0.000000031696000],BTC[0.000000003718840],DAI[0.000000000755950 0],OMG[0.000000008064673 2],USD[0.000071147455136 2],USDT[0.000000042326780]

00906858 BNB[0.000000035000000 0],ETH[0.000224268000000 0],ETHW[0.002242680000000 0],FTT[0.009363728474163 5],LUNA2[0.000755084309000 0],LUNA2_LOCKED[0.001342853006000 0],SOL[0.000000007000000],USD[5.167180447607982 2],USDT[0.000000077226659],USTC[0.081466000000000 0]

00906861 LTC[0.010000000000000 0],USD[0.177288670739800 0],USDT[0.000000005637144]

00906862 ALPHA[1.000000000000000 0],TRX[0.000030000000000],USDT[0.005537005581556 8]

00906863 AAVE[0.000000080169000],BOBA[112.179321540000000 0],BTC[0.000000063928900],BULL[0.000000024250000],ETH[0.000000021491700],ETHBULL[0.000000001480000 0],FTT[0.000000038678968],LINK[0.000000068667100],MATIC[0.000000079135600],RAY[0.000000010000000],SOL[0.000509148658200],STEP[0.000000100000000 000],USD[25.000000000000000 0],USDT[0.000000027391002]

00906864 USD[25.000000000000000 0]

00906868 USD[0.002437901386805 0]

00906871 USD[0.000000201828897],USD[0.000000145931700],USDT[0.000000086380288]

00906876 BTC[0.000004560000000],DOGE[5.999439440000000 0],SHIB[8337.709401700000000 0],USD[-0.080296888974529 8],USDT[-0.001084122503717 1]

00906879 APE[3168.740345615898961 3],BTC[0.833581988994214],CHZ[4.676500000000000 0],COPE[0.000000000223692 6],ETH[0.004938497707534 0],ETHW[0.004914806635392 2],FTT[1001.810820008112120 0],LUNA2[7.243352331000000 0],LUNA2_LOCKED[16.901155440000000 0],LUNC[1577255.220097829925 7 400],MATIC[0.129566963434 1049],SHIB[10087506 0.792605430000000 000],SOL[0.000000007362286 2],SRM[15.124171890000000 0],SRM_LOCKED[82.075828110000000 0],USD[1243.024053965 1629 5],XRP[0.000000000000000 0]

00906882 AKRO[1.000000000000000],BAO[2.000000000000000 0],CAD[102.394228422668894 2],DENT[2.000000000000000 0],KIN[4.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000156365318181]

00906885 FTT[0.119976000000000 0],MAPS[37.992400000000000 0],USD[6.793051400000000 0]

00906889 ATLAS[0.000000020000000],FTT[0.000000133736627],SOL[0.002355780000000 0],TRX[0.000028000000000],USD[0.002508494741753],USDT[0.200495025319677 8]

00906890 MOB[9.177830021404800 0],USD[3.373750000000000 0]

00906897 KIN[0.000000037837400],LUA[0.000000096174500],TRX[0.000010000000000],USD[1.430549771160714 7]

00906898 ETH[0.000000000000000],USD[0.184291956775000 0]

00906900 ETH[0.002641900000000 0],ETHW[0.002641900000000 0],TRX[0.000004000000000],USD[0.931445404800000 0],USDT[1.247591000000000 0]

00906901 BNB[0.003622313972484 1],BTC[0.000000005000000],DOT[19.800000000000000 0],ETHW[0.000366150000000 0],FTT[673.000172759564000 0],NFT (4500982248789904 75)[1],RAY[0.404471384372100 0],SRM[3.669531000000000 0],SRM_LOCKED[71.210469000000000 0],TRX[0.000884000000000 0],USD[0.000000168126974],USDT[0.000002463738551 5]

00906906 FTT[0.000000086925788]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00906907 | OXY[216.855695000000000],TRX[0.000020000000000],USDT[0.640742000000000] |
| 00906908 | ADABULL[0.000001217000000],DOGEBEAR[361746600.000000000000000],REEF[9.656000000000000],SUSHIBULL[0.958000000000000],TOMOBULL[1254.749000000000000],USD[0.249337824000000],USDT[0.000000021261946] |
| 00906918 | USD[8.520843522500000] |
| 00906922 | TRX[0.000020000000000] |
| 00906927 | ATLAS[0.000000000642448],AUDIO[0.000000066277380],BAT[0.000000097144536],FTM[0.000000021101200],FTT[4.572722025869584],MANA[0.000000063681444],POLIS[0.085218020000000],RSR[3.933649812000000],SRM[0.895916320000000],SRM_LOCKED[4.822031120000000],SUSHI[0.000000095714600],THETABULL[921 5.900000004589260],USD[0.001728176125376],USDT[0.000000005867218],XRP[0.000000028973920] |
| 00906930 | BOBA[17.141520190000000],ETH[0.000000090570100],OMG[0.000000077410000],SOL[0.005000000000000],TRX[0.800006000000000],USD[2.250514085131542],USDT[0.009848785000000] |
| 00906931 | BTC[0.000099982000000],FTT[0.199964000000000],TRX[0.000001000000000],USDT[13.184500000000000] |
| 00906932 | RAY[8.947804290000000],USD[43.290370601067257],USDT[200.002351501554753] |
| 00906936 | EUR[0.000000083068467],USD[0.000000167937050],USDT[10043.712054600000000] |
| 00906937 | TRX[0.000010000000000],USD[0.000000163018775] |
| 00906939 | FTT[40.191960000000000],RAY[154.970550000000000],TRX[0.000001000000000],USD[7.883312030000000],USDT[0.000000067997867] |
| 00906941 | BCH[0.082610490000000],USD[0.000000110016178] |
| 00906942 | TRX[0.000010000000000],USD[0.000003968297113],USDT[0.000003387340141!5] |
| 00906948 | TRX[0.000004000000000],USD[1.923409137540000],USDT[-0.017823221028919!5] |
| 00906949 | USD[5.158323694887596!8],USDT[0.000000035521160] |
| 00906957 | ATLAS[0.048869720000000],AUD[0.000025844808321!0],DENT[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00906959 | DEFIBULL[0.000000007000000],ETHBULL[0.000000070117156],SRM[0.000000007609270],USD[-0.000058746773567!0],USDT[0.000000058073793],XRP[0.058579060000000] |
| 00906960 | AAVE[0.418608868841709!8],BAO[9.000000000000000],BOBA[10.547388950000000],COPE[62.619055640000000],DENT[2.000000000000000],DOGE[623.943882210000000],FTT[5.498618100000000],GBP[0.000021152359933],KIN[4.000000000000000],LTC[0.846016510000000],MATIC[253.853295280000000],MKR[0.028395280000 0000],OMG[10.563676480000000],RSR[3.000000000000000],RUNE[25.210521840000000],SXP[1.062042430000000],UBXT[1.000000000000000],UNI[3.707818680000000],USD[122.133958750274575!2],XRP[227.187030560000000] |
| 00906963 | BTC[0.000000003022289],ETH[0.000000084003200],FTT[0.000040065479039!77],SOL[0.000000010000000],SRM[12.929903900000000],SRM_LOCKED[49.060425080000000],USD[-0.002345774334637!4],USDT[0.000000094947668] |
| 00906977 | TRX[0.000003000000000],USDT[2.000000000000000] |
| 00906978 | BTC[0.000000065000000],MOB[0.230000000000000],USD[4.116120486250000] |
| 00906979 | TRX[0.000003000000000],USD[0.753116930000000],USDT[0.808574082733953!2] |
| 00906986 | FTT[1.999800000000000],NFT [518476379123771422]{1},USD[10018.996228139964680!0] |
| 00906991 | BALBULL[0.000000005000000],EOSBULL[212.739570500000000],GRTBULL[0.128814281500000],MATICBULL[0.009986700000000],TOMOBULL[288.944615000000000],TRX[0.000001000000000],USD[5.060172296808184!1864],USDT[0.000000068983828] |
| 00906993 | USD[0.000000035265924] |
| 00907001 | BNB[0.001521680000000],TRX[0.000128000000000],USD[-0.436225134894058!4],USDT[0.002899724412343!5] |
| 00907003 | COMP[0.000000006000000],FTT[0.045737881521461!5],USD[1.187830398754165!1],USDT[0.000000089166424],XRP[0.753333000000000] |
| 00907006 | BCH[0.000000050000000],BTC[0.000000074031940],SRM[0.273337759455875!2],SRM_LOCKED[1.039103280000000],USD[0.273749113741870!0] |
| 00907008 | TRX[0.000439000000000],USD[34.303463171550000!0],USDT[0.142454589520013!23] |
| 00907009 | FTT[0.999810000000000],KIN[9328227.300000000000000!0],OXY[1094.791950000000000!0],USD[4.341394350000000!0] |
| 00907010 | EUR[0.008707291132569!7],USDT[0.000000044852580] |
| 00907015 | BTC[0.000000085702796],ETH[0.055755960000000],ETHW[0.000111070000000],FTT[0.036998020000000],USD[1171.883757901961783],USDT[97.887653920000000] |
| 00907018 | BTC[0.000000070000000],ETH[0.000000081106000],FTT[0.049943010903023!7],OMG[0.000000089483432],SOL[0.000000013661200],USD[0.974405930370909],USDT[0.000000006000000] |
| 00907020 | USD[0.442988734534777!2] |
| 00907021 | USD[30.000002162185800] |
| 00907025 | AAVE[0.000000031047700],AUDIO[0.000000024128164],BNB[0.000000037243333],BTC[0.000000110244090],DOGE[0.000000007061072],DYDX[0.000000067733061],ETH[-0.000000017575194],FTM[0.000000034329408],KSHIB[0.000000034473255],MTA[0.000000006368000],MTL[0.000000029902404],SAND[0.000000588662932],STARS[0.000000026669854],STEP[0.000000053786391],TLM[0.000000031734360],TRX[0.000000014000000],UNI[0.000000001561388!1],USD[0.000220767758340!9],USDT[0.000000014789145],XRP[0.000000139912840] |
| 00907027 | BTC[0.000000003200000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],USD[0.000000106515897],USDT[0.000000090236831] |
| 00907028 | BNB[0.002871124488050!0],BTC[0.000017262296360],FTT[0.095215705000000],MER[0.000400000000000],RAY[27.559780669729700],SOL[42.593527345392929!0],SRM[32.229316730000000],SRM_LOCKED[0.937481890000000],STEP[164.269719510000000],USD[0.000000006018251],USDT[0.000000081197866] |
| 00907033 | TRX[0.000010000000000],USD[0.000000005555301] |
| 00907035 | EUR[0.000000018790884],SOL[5.248314669890454!1],USD[0.000139021729304!2],USDT[0.000000000706326] |
| 00907037 | USD[25.000000000000000] |
| 00907046 | BTC[0.000000025000000],TRX[0.000001000000000],USD[0.398575038080500!0],USDT[0.000000025646825] |
| 00907048 | ETH[0.000007356295!5],MER[0.003865000000000],TRX[0.000023000000000],USD[0.015751405941120!7],USDT[0.000000138594958] |
| 00907049 | ETH[0.002207900000000],ETHW[0.002207914848157],USD[2.663096098000000!0] |
| 00907050 | BTC[0.000002352560!27],SOL[0.000000029856490],SRM[0.018221860000000000],USD[1.210657024104934!4],USDT[0.000000073018533] |
| 00907057 | CVC[0.000000046179400],DODO[0.000000084312961,RAY[0.000000021000000],USD[0.291492394844600],XRP[0.000000037212896] |
| 00907058 | AUDIO[0.843600000000000],TRX[0.000001000000000] |
| 00907062 | USD[25.000000000000000] |
| 00907065 | ALGOBULL[64.349500000000000],EOSBULL[0.452315000000000],SXPBULL[212.560001000000000],TOMOBULL[0.718440000000000],USD[0.002598642355000],USDT[0.006307500000000] |
| 00907066 | DOGE[0.000000050000000],EUR[0.000000075345610],USD[0.000000117173688],USDT[0.000000018300000] |
| 00907068 | AKRO[3.000000000000000],DENT[4.000000000000000],GBP[0.000000049176428],KIN[2.000000000000000],TRX[22.000000000000000],UBXT[1.000000000000000] |
| 00907069 | BNB[0.000000508065061],FTM[0.000000030000000],LTC[0.002618558261025],MEDIA[3.992400000000000],STEP[232.855749000000000],USD[-0.010979797080408!4] |
| 00907070 | USD[21.816366460000000],USDT[0.216642920274269!4] |
| 00907078 | BTC[0.000000018273556],DOGE[0.000000014111079],GAL[4[0.000000085280025],MTA[0.000000029998550],SOS[299950.800000000000000],USD[-0.100065106458622],XPLA[13937.713840000000000!0],XRP[0.895623005784231] |
| 00907083 | ATLAS[1609.988000000000000!0],CRV[81.000000000000000!0],IMX[102.500000000000000!0],TRX[0.786282000000000],USD[-0.038945864000000] |
| 00907084 | AAVE[0.000000085000000],ADABULL[0.000000065000000],AMPL[0.000000100397297],APT[0.000130000000000],BCH[0.000000050000000],BNB[0.000001000000000],BTC[0.247369297080938],COMP[0.000000065000000],DOGE[3039.082650069548275],ETH[0.000000054949942],EUR[0.000985000000000],FIDA[522.002590000000000],FTT[421.337938432815136],GODS[0.001847500000000],HNT[85.300054000000000000],JPY[15818.044097907500000],LTC[0.000000085000000],LUNA[2.000127563859200],LUNA2_LOCKED[60.083274184900480],LUNC[0.001120000000000],MNGO[17770.004350000000000!0],NFT [431336723821055005]{1},NFT [566247605294197024]{1},RAY[0.745540000000000],RNDR[2405.102272000000000],RUNE[0.000512000000000],SECO[0.000015000000000],SOL[79.549798090000000],SPELL[21.404500000000000],USD[4760.829534442500700000000000],USDT[901.007070020390548!6],USTC[0.001805000000000] |
| 00907092 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907095 | FTT[0.000000006072000000] |
| 00907096 | BNB[0.549954000000000000],BTC[0.022184860000000000],CHZ[9.830000000000000000],DOGE[386.935700000000000000],ETH[0.247128700000000000],ETHW[0.247128700000000000],SOL[0.097800000000000000],USD[0.380704520600000000] |
| 00907097 | FTT[17.722089240000000000],TRX[0.000000000000000000],USDT[0.000000230845 1484] |
| 00907103 | ETH[0.005879870000000000],ETHW[0.005879870000000000],USD[2.015151058 1500000] |
| 00907104 | BNB[0.0000000100000000],COMP[0.000000007246685 2],FTT[0.000000006211 2921],USD[138.272924563134 7369],USDT[0.00000003 2454793] |
| 00907110 | BNB[0.00000001 0552880],BTC[0.0801050180855913],FTT[0.00000007507 4086],USD[3.2560354967112912],USDT[0.00000000029 63086] |
| 00907112 | BCH[0.00000000438277 64],BNB[0.0001707922783 39],BTC[0.0000000004953 1970],DOGE[0.0000000091 0900000],ETH[0.0000000064242570],KIN[0.0000000044797465],TRX[0.0000000005849200],USD[-0.0101780365073484],USDT[0.2000000068767435] |
| 00907115 | ALGOBEAR[30904240.000000000000000000],ETCBULL[28056.347800000000000000],ETHBULL[750.2810556000000000],FTT[0.1096186668728718],LINKBEAR[109802000.00000000000000000],SUSHIBEAR[249955000.000000000000000000],TRX[0.0000150000000000],USDT[11.4642580063000000] |
| 00907118 | ALGOBULL[77.1775000000000000],EOSBULL[0.598620000000000000],SXPBULL[264.532596590000000000],TOMOBULL[5.306950000000000000],USD[0.073222965490000000],USDT[0.001834000000000000] |
| 00907119 | USD[0.0009016474750000] |
| 00907121 | CHZ[9.925000000000000000],GRT[0.996250000000000000],TRX[0.000067000000000000],USD[-1.0123131638648384],USDT[0.000000035847190] |
| 00907123 | ALTBEAR[14709770.2626702481367800],BEAR[1573344.9986728100000000],ETHBEAR[1148000000.000000000000000000],USD[0.1723631918437800],USDT[0.000000000004414],XLMBEAR[1.000000000000000000] |
| 00907124 | ADABEAR[9093996.000000000000000000],USD[0.0964371000000000] |
| 00907131 | BTC[0.025927360000000000],COIN[1.540000000000000000],DOGE[1550.6913202800000000],ETH[1.1067886150000000],ETHW[1.1067886150000000],FTT[226.5176158300000000],SRM[245.2552000500000000],USD[1.1155338516122390] |
| 00907132 | AUDIO[48.918205000000000000],BTC[0.0191109383400000],ETH[0.088940815000000000],ETHW[0.088940815000000000],FTT[1.1741121848300000],HNT[0.3755945000000000],MAPS[39.8799200000000000],MOB[49.4953450000000000],SOL[2.5928845000000000],USD[1.4724801026000000],USDT[0.000000005147253] |
| 00907133 | AVAX[0.000000079282492],USD[0.00000043691 30600] |
| 00907134 | ATLAS[1149.781500000000000000],BNB[0.000000008600000],DOGE[0.000000067914440],TRX[0.00001000000000],USD[13.8251657974070290],USDT[0.0424034367599628] |
| 00907137 | AUD[1.0000000662768 34],DENT[1.000000000000000000],DOGE[0.000000085856041],KIN[0.000000028520928],RUNE[0.0000000697 7257],SLP[0.000000052295065],TRX[1.000000042869258] |
| 00907140 | KIN[36914500.0000000000000000] |
| 00907141 | USDT[0.2198024136062555] |
| 00907144 | IMX[0.0607130000000000],NFT [3975479445044398 94][1],USD[0.0000000025273681],USDT[0.00000011 1407907] |
| 00907146 | TRX[0.000060000000000000],USD[-0.2281710807237258],USDT[35.869400160000000000] |
| 00907148 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000007464 21605],GRT[173.124285880000000000],RUNE[57.4706150700000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00907149 | BAO[2.000000000000000000],CHZ[19.558440790000000000],CRO[0.000418470000000000],CUSDT[60.9861494400000000],EUR[0.000000024929464],KIN[41821.122429490000000000],TRX[95.0183430100000000] |
| 00907151 | XRP[20.750000000000000000] |
| 00907154 | BTC[0.0000000025135172],DOGE[0.5716714400000000],ETH[0.000000100000000],EUR[0.000000103318454],USD[0.0000000041982904] |
| 00907159 | BTC[0.000799440000000000],ETHBULL[0.021463935000000000],USD[0.0665968900000000] |
| 00907160 | ALGOBULL[82.849000000000000000],EOSBULL[0.295665000000000000],SXPBULL[255.706123600000000000],TOMOBULL[0.264900000000000000],USD[0.8630317006050000],USDT[0.0000000268195484],XLMBULL[0.0189650000000000] |
| 00907172 | FIDA[0.651000000000000000],TRX[0.000001000000000000],USDT[0.000000029385049] |
| 00907176 | TRX[0.000030000000000000],USD[0.000000100191136],USDT[0.000000029385049] |
| 00907178 | 1INCH[0.00000000061269867],ETH[0.000000008005000000],FTT[25.124875812487651 0],POLIS[0.000000070850000],SOL[0.000000070000000],SXP[0.000000010000000],TRX[0.000778000000000000],USD[21.0551215088892720],USDT[0.4071285954427026] |
| 00907181 | SOL[0.020000000000000000],TRX[0.000001000000000],USD[0.0625196561063947] |
| 00907182 | USD[25.0000000000000000] |
| 00907184 | KIN[123165.8045454718502460],USD[0.2694176310000000],XRP[0.1453258000000000] |
| 00907191 | BTC[0.000000000000000000] |
| 00907194 | BAO[1.000000000000000000],NFT [4349602558916078 26][1],NFT [4379979155404038 96][1],NFT [5407673978741015 30][1],USD[0.0000047654766822] |
| 00907195 | AAVE[0.000000010000000],AVAX[0.000000066695703],BCH[0.0000015386000],BNB[0.000000026907028],COMP[0.0000000072960760],DOGE[0.0000000079000229],ETH[0.0000000006131237],FTT[0.0000000038121114],GRT[0.000000004041305],LINK[0.0000000222251739],LTC[0.000000000088071471],LINQ[0.000000008382343],MATIC[0.000000001680976 2],MKR[0.00000000000000],OMG[0.000000029890673],RUNE[0.000000096030815],SNX[0.0000000091 40249],SOL[0.000000049249226],SRM[26.4992070000000],SRM_LOCKED[277.874351700000000],SXP[0.000000007000000],TRX[0.000000007742 8729],UNI[0.00000009989257 4],USD[4639.9719236517164522],USDT[0.0018294759049218],USTC[0.0000000031879889],XRP[0.0000000031170449],YFI[0.000000000875000001] |
| 00907198 | USD[25.0000000000000000] |
| 00907199 | CHZ[0.000263852900000],DOGE[0.000900000000000000],USD[0.0094290795277837],XRP[-0.0050029872643691] |
| 00907200 | BTC[-0.0000000878833621],USD[0.0056224479807100],USDT[-0.0008284956707117] |
| 00907201 | USD[0.0809729285000000] |
| 00907203 | FIDA[0.986700000000000000],OXY[0.980000000000000],RAY[0.995800000000000000],SECO[0.995800000000000000],TRX[0.000010000000000],USD[0.0000000052488060],USDT[0.0000000097188850] |
| 00907207 | MOB[39.580000000000000000] |
| 00907209 | FTT[156.000000000000000000],USD[504.2434784633275100],USDT[0.0000000068316774] |
| 00907214 | ALGOBULL[17587.680000000000000000],ATOMBULL[28.003938000000000000],BALBULL[0.991600000000000000],BAO[125.602030866400000000],BCHBULL[20.463967000000000000],EOSBULL[1543.2127300000000000],ETCBULL[3.0487706200000000],KNCBULL[7.0498850000000000],LINKBULL[0.605312110000000000],LTCBULL[6.9993000000000000],MATICBULL[3.4963250000000000],SHIB[280994.0524233400000000],SLP[20.0000000000000000],USDI[-0.0190912539273561],VETBULL[0.5678032100000000],XTZBULL[8.3883344000000000] |
| 00907215 | SOL[0.0000000012178700],USD[0.0000000049806069] |
| 00907219 | TULIP[84.986060000000000000],USD[3.2258241566998200] |
| 00907220 | USD[25.000000000000000000] |
| 00907222 | USD[0.000000004487610],USDT[0.003161000000000000] |
| 00907224 | EOSBULL[662.958839000000000000],GRTBULL[0.761828270000000000],TOMOBULL[866.230595000000000000],TRX[0.923970000000000000],USD[0.000000154146928],USDT[0.000000029365024] |
| 00907225 | NFT [41693554795157 3048][1],NFT [5147101874200096 46][1],TRX[0.969664190000000000],USD[0.0018145960337102],XRP[0.0041820000000000] |
| 00907226 | FTT[1.000000050000000],SOL[0.000000077411150] |
| 00907228 | TRX[0.000002000000000],USD[-0.0000000291582 51],USDT[15.0181333297340000] |
| 00907229 | BNB[0.00000005345000000],RAY[0.000000009563562],SOL[0.000058506358500 91],USD[0.5767981800053002],USDT[-0.000000007814624] |
| 00907238 | USD[0.0209304145389945],USDT[0.2437330000000000] |
| 00907240 | BCH[3.000000004447386],BNB[0.000000009341000],DOGE[18784.794678710000000],ETH[4.6754109800000000],ETHW[4.6754109800000000],FTT[25.000000009095238],LINK[40.0000000000000000],LTC[10.0000000000000000],MATIC[464.7239552067703293],SOL[25.0000000000000000],SUN[0.000000001036680],TRX[0.000000033958183936],USD[450.833750931591516],USDI[2.000000000006740980000],XRP[12189.2444937100000000] |
| 00907248 | AKRO[1.000000000000000000],BAO[4115.488019650000000],DOGE[254.660303140000000],USD[0.000000164103257],WRX[704.1989694174698000],XRP[12189.2444937100000000] |
| 00907249 | BAO[1.000000000000000000],EUR[0.000000039018814],TRX[1.000000000000000000] |
| 00907250 | COPE[1.4744631913364280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907251 | USD[0.000000010772317001][0.00000008227038000] |
| 00907252 | ALGOBULL[25600000.000000000000000000],EOSBULL[8025596.600000000000000000],SUSHIBULL[129368932.000000000000000000],SXPBULL[17788000.000000000000000000],TOMOBULL[14180000.000000000000000000],USD[0.168468460568366],USDT[0.000000097362645] |
| 00907264 | COPE[0.000170440000000000],KIN[0.000000100000000],USD[-0.000004407046560?],XRP[-0.000000005734400] |
| 00907266 | BTC[0.000000082400000],GBP[4196.00000000000000],HXRO[0.315970520000000],USD[0.90408978045544417],USDT[0.000000047507044] |
| 00907267 | BTC[0.000046552640000],EUR[0.741692270000000],NFT[36954568514854975]{1],TRX[0.00000100000000],USD[0.000000046412208],USDT[1.095830162500000] |
| 00907268 | KIN[1.000000000000000000] |
| 00907269 | COMP[0.000000003000000000],ETH[0.00000008000113240],USD[17.793247545877372],USDT[-0.000000033901260] |
| 00907271 | FTT[156.00000000000000000],USD[504.395675455160473],USDT[0.000000129647280] |
| 00907275 | ATLAS[13.789087890000000000],AXS[0.017835040000000000],BAO[2.000000100000000000],BTC[0.000041020000000],ETH[0.0000000100000000],ETHW[0.000000100000000],EUR[1.129167784958802],KIN[1.00000000000000000],SAND[0.318627210000000],SHIB[43618.596542870000000] |
| 00907279 | ATLAS[619.882200000000000000],BTC[0.018851705000000],FTT[0.111412782880000],USD[0.52900062522901214] |
| 00907280 | USD[0.07940870669995960],USDT[0.000000015245674] |
| 00907281 | BTC[-0.000019039826786],USDT[2.020309731174800?0] |
| 00907282 | HT[0.0000442661200000],DOT[0.0975275424400000],HT[0.000000007879343],LUNA2[0.682657090500000000],LUNA2_LOCKED[1.592866544000000000],LUNC[148650.018705590400000000],USD[0.0302779961602866],USDT[0.000000037185123] |
| 00907283 | COIN[0.009608315000000000],FTT[0.053715440000000000],KIN[700000.0000000000000000],PORT[466.14788965000000000],RAY[0.960456830000000000],SOL[0.002709115000000000],USD[3.481665324765721?5],USDT[1.636950741455000000] |
| 00907285 | BNB[2.381545120641246?8],BTC[0.000009600551000],USD[13.807178969386102?3],USDT[0.000000108859316] |
| 00907287 | FTT[0.000000004691700?0],USD[0.000000150180139] |
| 00907289 | TRX[0.000001000000000],USD[0.001739141258438?0],USDT[0.000000004486574] |
| 00907292 | ETH[0.000000040000000],FTT[0.101624289751494],TRX[1119.896527480000000],USD[-2208.317471183688335?2],USDT[2715.697858983203942?2] |
| 00907296 | DOGE[0.000000001632002?8],DOGEBULL[636.169167468492795?6],ETH[0.00000003756609],ETHBULL[0.00000004176114?8],KIN[0.00000100000000],LUNA2[0.001308912185000?0],LUNC[285.018384100000000],SHIB[0.000000094800000],USD[0.00000086197428578],USD[1.851582110000000] |
| 00907299 | USD[1.851582110000000] |
| 00907305 | COPE[3.421105440000000],TRX[0.000002000000000],USDT[0.000000009020003] |
| 00907306 | DOGE[0.000000029437037],OXY[0.000000005880866],RUNE[0.000000060120047],SHIB[0.00000065295346],SOL[0.000000028120379],SRM[0.000000026151632],USD[0.00001235874417],USDT[0.000000009717318],XRP[0.000000072319011] |
| 00907313 | BNB[0.006350235000000],BTC[0.000018870000000],ETH[0.00052746450000000],ETHW[0.00052746450000000],FTT[0.007280000000000],SOL[89.693577001200000],TRX[0.470592500000000],USD[0.000000079410400],USDT[30.788934483302295?1],XRP[0.408401000000000] |
| 00907315 | AVAX[1.399734000000000],MANA[37.992780000000000],OXY[0.000001000000000],USD[3.466045022092500?0],USDT[0.000000103966935] |
| 00907319 | ATLAS[0.000000076409314],FTT[0.074810300000000],INDI[4000.000000000000000],MATIC[0.000000000345456],PAXG[0.000000008000000],SRM[0.191651460000000],USD[4.258102310000000],TRX[0.0000002377403995],USDT[0.0000000100100186994] |
| 00907320 | BCH[49.880000000000000],BNB[0.103690943661900?0],BRZ[2759.601803978586900],BTC[0.230196257862107?3],DOGE[1.000000000000000],ETH[21.583341706331258?1],ETHW[0.063417065312581?1],FTT[1045.00000352000000],GMX[352.053178000000000],LUNA2[0.001700237485000?0],LUNA2_LOCKED[0.0396722077970000],LUNC[0.005681958943520?0],MATIC[0.985504250710920?0],PAXG[39.371598601000000],SOL[0.002907830000000],SRM[152.741740080000000],SRM_LOCKED[78.998259920000000?0],TRX[0.000501000000000],USD[1922158.954247875896662000000?000],USTC[0.240673136148583?3],XAUT[0.045970800000000] |
| 00907321 | USD[-0.012436002031598?7],USDT[0.168795535452900?0] |
| 00907323 | ATOM[0.050190672941145?2],AVAX[0.000001000000000],ETH[0.000676834585908?9],ETHW[0.000000302989951],FTT[0.000000071273091],MATIC[2.00000000000000],RUNE[0.000000100000000],SOL[0.000000013214037?4],STETH[0.000000082090277],TRX[0.000042000000000],USD[-2.245801370303507?3],USDT[0.01729047658706?86],USTC[0.000000007601538?0] |
| 00907324 | TRX[0.000001000000000],USD[-0.000000044788810],USDT[0.000000050448449] |
| 00907327 | ALGOBULL[31.953500000000000],SXPBULL[100.610568000000000],TOMOBULL[2.519190000000000],USD[0.039710977490000?0],USDT[0.002753000000000] |
| 00907328 | BTC[0.000000003801000?0],ETH[0.000000001923392],TRX[0.000000100092127761],USD[0.000000090995632],USDT[0.00017613431776] |
| 00907329 | AKRO[46876.097233473000000],BTC[0.000000094457100],DOGE[3.000000000000000],FTT[39.459664000000000],LTC[4.319179200000000],USD[20272.470912587897651?1],USDT[2008.532332714883094?4],XAUT[0.000000006409000] |
| 00907331 | USD[0.000000071334781],USDT[2.496162284900000] |
| 00907332 | RAY[0.07776596000000000],USD[0.005186648291633?4],XRP[0.319780000000000] |
| 00907334 | ETH[0.000000066612789],OXY[0.000000063867162],RAY[0.000000096945000],RUNE[0.0000000032292632],SNX[0.000000000748603?6],TRX[0.000000040000000],USD[0.00000306604072],USDT[0.00001110519268338] |
| 00907335 | AURY[51.80515549451720?0],BULL[0.000000088000000],COMPBULL[2.000000015921610],EOSBULL[3.000000006600000],LTC[0.008399739396000?0],LTCBULL[0.000000022000000],RUNE[0.090780000000000],THETABULL[0.000000023600000],USD[-0.6061091642017091],VETBULL[0.000000004000000],XRPBULL[0.000000002000000] |
| 00907340 | ATLAS[10.000000000000000],BTC[0.000000865329000],FTT[0.199962000000000],SRM[0.016394000000000],SRM_LOCKED[0.066395170000000],USD[0.020879968475803?] |
| 00907345 | USD[25.00000000000000] |
| 00907347 | BNB[0.003076967516165],BTC[0.000000003585000],DEFIBULL[0.000007741784500?0],ETCBEAR[59381.835000000000000],FTT[0.000000010000000],OXY[0.939323400000000],ROOK[0.0009600695200000],SOL[0.00860776200000000],SUSHI[0.000000011316834],SXP[0.000000018038230],UBXT[0.843517070000000000],USD[-0.002794674804008],USDT[0.000000091692390] |
| 00907349 | LUA[0.004740000000000],OKB[0.093280000000000],TRX[0.000001000000000],USD[0.000000114093238] |
| 00907357 | MATIC[0.000000002221620],USD[0.000000043811269],USDT[0.000000039179366],XRP[0.000000063371000] |
| 00907359 | ATLAS[2239.552000000000000],USD[0.771668000000000] |
| 00907360 | USD[3.734548409265160?0],USDT[0.007823000000000] |
| 00907362 | KIN[4388.327582613724718?7],LTC[0.006080000000000],USD[1.310208370000000] |
| 00907366 | BTC[0.021045689878000?0],FTT[3.190878776991216],USD[0.752565361500000] |
| 00907368 | USD[0.89934123940000000] |
| 00907370 | BTC[0.000085934594361?0],SOL[1.889934470000000],USD[-1.04855749528000000000000000] |
| 00907371 | ETH[0.000000014242300],ETHW[0.0009961744497500],FTT[161.034905000000000],NFT[34774320810803983?7]{1],NFT[36978238186103921?1]{1],NFT[37824139231452137?1]{1],NFT[47498050176106901?7]{1],TRX[0.000050000000000],USD[0.000000094795413],USDT[0.000000009133928?0] |
| 00907382 | BAND[0.093580000000000?0],BTC[0.000000009000000],CONV[6398.784000000000000000],DOGE[0.929359089398990],ETH[0.000018336028000?0],FTT[0.002928211878109?1],MATIC[0.000000085612500],SPELL[86586.280000000000000],TONCOIN[0.000000000000000],USD[-2.813705178379488],USDT[0.003969352425812?81],WBTC[0.000000013970297?] |
| 00907384 | ADABULL[0.000000077299303],BNB[0.000000001237200?0],CHZ[0.000000000002209],DENT[0.000000028460000],DOGEBULL[0.000000001128203?2],FTT[0.000000110246504844],USD[0.003159079234377?2],USDT[0.000004177564],XLMBULL[2.000000000000000],XRPBULL[0.000000070315308] |
| 00907385 | BAO[25982.710000000000000],USD[0.978732960000000],USDT[0.000000032198144] |
| 00907386 | COIN[0.000000032000000],USD[0.000028228072285] |
| 00907388 | AAVE[0.041306756692900],ALICE[0.199960000000000],BNB[0.034579777258580?0],BTC[0.00785492414840000],CHZ[89.982000000000000],ETH[0.003105658527350?0],ETHW[0.003088887991900?0],FTT[0.100010000000000],LINK[0.408879947629550?0],LTC[0.119484024291500],SOL[0.501108090000000],TRX[0.000001185687150?0],UNI[0.001531962950429?00],USD[1.333811041319260?0],USDT[0.740560306598200] |
| 00907393 | ETH[0.000000093218472],USD[25.419177160000000],USDT[3.604958914260996?0] |
| 00907395 | USDT[0.000000007680100] |
| 00907397 | BAND[70.00000000000000],BF_POINT[200.000000000000000?0],BTC[0.026962636500000?0],COPE[28.002800000000000?0],FTT[31.893719075000000?0],HNT[9.492039950000000?0],MATIC[360.00000000000000?0],OXY[361.00000000000000?0],SOL[23.916113715000000?0],SRM[76.970759000000000?0],TRX[0.000001000000000],USD[0.00625500187825001],USDT[291.213223189175177],WRX[74.986462500000000000] |
| 00907402 | AXS[0.000000050000000?0],BNB[0.000000037765837?],BTC[0.000000077943380],BULL[0.000000080620000],ETH[0.0000000062030940?],ETHBULL[0.000000011225000],FTT[0.000000075566466],OMG[0.000000058355068?0],RUNE[0.000000000000000],SUN[0.000000090246860?0],USD[0.000000006528992?1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907405 | EUR[32.178884034309355],RAY[0.00009940000000],RUNE[0.00000955000000],SNX[0.00001122000000],SRM[0.00000710000000],USD[0.00000007294509] |
| 00907406 | USD[0.000000076282720],USDT[0.00000004719171] |
| 00907408 | AMZN[0.140000000000000],AVAX[1.000804871080911],CRV[35.000000000000000],IMX[10.000000000000000],MATIC[80.000000000000000],USD[571.986314954247037] |
| 00907411 | FRONT[0.980715000000000],FTT[0.025796590000000],MAPS[49.966750000000000],OXY[5.996010000000000],RAY[61.982995000000000],TRX[0.335703000000000],USD[4.244173200395420],USDT[0.000000131141031] |
| 00907413 | SOL[0.000000079644195],USD[0.117112105162980],USDT[-0.000000040400000] |
| 00907418 | ETH[3.959000000000000],EUR[0.000000052948366],TRX[0.000010000000000],USD[1.889901837834348],USDT[0.000000387234075] |
| 00907420 | AKRO[2.000000000000000],BAO[6.000000000000000],CRO[0.001978380000000],DENT[13820.095091990000000],GALA[396.032741740000000],GBP[3.678339143850000],KIN[374576.287473920000000],PUNDIX[77.923176893294460],RSR[1.000000000000000],TRX[1.009007150000000],UBXT[2.000000000000000],USD[0.000456811530246571],XRP[561.192318540000000] |
| 00907423 | ALGOBULL[29.513500000000000],TOMOBULL[7.234500000000000],USD[0.004084921950000] |
| 00907424 | TRX[0.000777000000000],USD[-2172.781802814222326],USDT[2407.949797000000000],WAVES[55.989360000000000] |
| 00907425 | DOGEBULL[0.000089940150000],USD[0.014923670000000] |
| 00907428 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000010361648555],FTM[0.000000013830648],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000215862355896] |
| 00907432 | BAO[1.000000000000000],BNB[0.000000083020000],BTC[0.000000004625000],ETH[0.000001179885100],FTT[0.001580012880220],GALA[0.000000008313676],LUNA[0.001155350482000],LUNA2[251.580000000000000],SOL[0.000000002641076],USD[0.000000985137200],USDT[0.000000000000000] |
| 00907435 | USD[25.000000000000000] |
| 00907438 | BAO[1.000000000000000],EUR[74.295992565216169],KIN[202.788771580000000],UBXT[1.000000000000000] |
| 00907439 | ETH[0.000020440000000],ETHW[0.000002440000000],TRX[0.190007748173680],USD[1.059176551866145],USDT[0.000000052542181] |
| 00907443 | DOGE[27.453042030000000],FTM[6.994964190000000],MATIC[1.066337980000000],USD[11.069404859401487] |
| 00907444 | FTT[0.000049398700820],SRM[0.002241720000000],SRM_LOCKED[0.002494730000000],TRX[0.000030000000000],USD[0.000000145999380],USDT[-0.000000024512029] |
| 00907446 | USD[30.000000000000000] |
| 00907447 | COIN[0.966557473964000] |
| 00907449 | SOL[0.000000100000000] |
| 00907450 | ADABULL[0.001592750000000],MOB[106.942590221395985],USD[0.096815847954916],XRP[0.750000000000000] |
| 00907451 | ATLAS[100.000000000000000],BAL[20.000000000000000],BNB[3.308261703191950],BTC[0.036759345747100],DOGE[200.000000000000000],ETH[0.517422025716950],ETHW[0.514882487120740],FTT[151.994452000000000],LINK[30.050215140450000],SOL[0.009078500000000],UNI[20.548547800000000],USD[7.220804720000000],USDT[0.940125054456526],YFI[0.020520369100000] |
| 00907453 | FTT[25.388637334433595],LINA[21.739494509000000],LUNA2_LOCKED[4.058820522000000],SRM[5.457079750000000],SRM_LOCKED[83.643100720000000],TRX[0.002143000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000014237519],USD[0.000000092746841],USDT[0.000000001319522],USTC[246.233855297400 7100] |
| 00907454 | COIN[9.400215240000000],USD[3.394150000000000] |
| 00907456 | KIN[783819.831869080000000],TRX[0.000020000000000],USD[9.500000000000000],USDT[0.000000000025302] |
| 00907459 | TRX[0.000030000000000],USD[1217.149850000000000],USDT[0.000000007742800] |
| 00907461 | BTC[0.000010643716800],ETH[0.004782968814000],ETHW[0.004782968814000],LUNA2[0.132794570800000],LUNA2_LOCKED[0.309853998500000],SOL[0.005849359972000],SUSHI[0.553377754904000],TRX[0.000001000000000],USD[-1.039025467828755],USDT[0.000000119003541] |
| 00907462 | SOL[0.005405900000000],ETHW[0.005405900000000],USD[1.833758690494742] |
| 00907468 | LUA[0.037140000000000],USD[37.150818640000000] |
| 00907471 | BTC[0.023449870000000],FTT[25.095268500000000],OXY[89.940150000000000],USD[274.316499268574 7855],USDT[0.000000002571520],XRP[918.573878000000000] |
| 00907472 | BNB[0.000000067041610],BRZ[0.364964440000000],BTC[0.000000005000000],USD[0.000000055384289],USDT[0.000000176177279] |
| 00907476 | MAPS[688.145247000000000],RUNE[0.021980000000000],TRX[0.000020000000000],USD[19.607677240000000] |
| 00907489 | LUA[66.186760000000000],TRX[0.500001000000000],USD[0.000066725528504],USDT[0.021830245000000] |
| 00907491 | ETH[0.540000000000000],LUNA2[0.540000000000000],FTT[94.982492457793720],MATIC[2.315651104690000] |
| 00907492 | BVOL[0.000000020000000],COIN[0.000000046360000],COMP[0.000000043500000],FTT[0.075231045000873 9],SRM[8.553714080000000],SRM_LOCKED[40.133310130000000],USD[-0.000000066315713],USDT[0.000000124933420] |
| 00907494 | BNB[0.000000003350970],BTC[0.027653989396845 9],BULL[0.000000061500000],CRO[551.970188290000000],DOGE[1019.775365800059791],ETH[1.015480066308068],ETHBULL[0.000000960000000],ETHW[1.015480041110300],FTT[136.147903625910 2192],HEDGE[0.000000000600000],NFT (29991140726064551 2)[1],NFT (385798203124605677)[1],NFT (546354912424729787)[1],SLP[9.987099000000000],SOL[9.000000004530579 0],TSLA[2.340670227889200],USD[-493.566626420348519 4],USDT[78.465150338853836 30],USTC[0.000000007302041 7] |
| 00907496 | KIN[100000100.000000000000000],LINA[23.376743554000000],LUNA2_LOCKED[7.879082920000000],LUNC[735293.018157500000000],SOL[0.000000002415600],USD[0.166140866310000],USDT[0.000000167888493] |
| 00907501 | BTC[0.014871363160440 0],FTT[0.007102410886551 0],MATIC[0.988721401515018 3],SOL[0.657860208704350 0],USD[1.014343519317541 3],USDT[0.000000000369400] |
| 00907504 | BNB[0.000000071094300],BTC[0.000034440000000],LTC[0.003370000000000],TRX[0.000001000000000],USD[0.065207980000000],USDT[0.180837420750000] |
| 00907506 | TRX[0.589780000000000],USD[544.268603574450000],USDT[0.004148600000000] |
| 00907509 | SHIB[95478.000000000000000],SOL[0.100000000000000],USD[1.907523579358806 2],USDT[0.006823704548530 8] |
| 00907511 | FTT[0.100000000000000] |
| 00907522 | BNB[0.000000034235700],BNBBULL[0.000000003700000],USD[12.911242707711996 2],USDT[0.000000003005957] |
| 00907523 | ADABULL[0.089227008266315 5],ALGOBULL[0.078000000000000],ANGBULL[0.000000012360000],BNBBULL[0.000000014730000],BULL[0.000000144730000],DEFIBULL[0.000000012000000],DOGEBULL[0.000000054000000],ETHBULL[0.000000148100000],FTT[0.038220887824556 8],GRTBULL[7.338.100000000000000],LEOBULL[0.000000060000000],LINKBULL[0.000000000060000],LTCBULL[938.440000000000000],LUNA2[0.000000329829647],LUNA2_LOCKED[0.000000769602509],LUNC[0.007182111000000],MATICBULL[0.000000015000000],UNISWAPBULL[9.900336896000000],USD[0.105973160950154],USDT[0.819458111170708 6],VETBULL[742.539027859550000],XRP[0.000000002314 8112] |
| 00907526 | AVAX[0.000000054894699],BTC[-0.005075867331039 0],CEL[-0.282196284423787 1],ETH[0.000000001385655],FTT[0.000000015038600],LUNC[0.000000005764296],MATIC[0.000000061990811],USD[272.305953153533188],USDT[0.000000072122977],USTC[0.000000005848250] |
| 00907527 | KIN[4909556.000000000000000],USD[1.057593400000000] |
| 00907533 | BNB[0.009421445000000],TRX[0.000020000000000],USD[0.001767651100000] |
| 00907534 | BTC[0.099296080000000],BUSD[20.000000000000000],DODO[0.073860000000000],DOGE[1190.923077520000000],ETH[6.618133110000000],ETHW[6.521194859022408],FTT[25.803502810000000],NFT (344781874055540294)[1],NFT (412937964779522931)[1],NFT (447957422041797501)[1],NFT (467156728136679313)[1],NFT (501337766821187739)[1],SHIB[100332.922753260000000],TOMOIN[0.006353100000000],TRX[0.000040000000000],USD[36.780111639361000],USDT[0.000000005690000] |
| 00907536 | KIN[7830.713790542641389 7],USD[0.210911255500000] |
| 00907537 | TRX[0.000020000000000],USD[0.000000060473145],USDT[0.000000001614446] |
| 00907540 | AUD[0.166252320000000],BNB[0.000190645000000],CAD[0.000000007468000],USD[0.134656372051380 6],USDT[0.003068900000000] |
| 00907541 | ASD[0.000000082469400],ETH[0.000050010000000],FTT[0.000000108184865],LUNA2[0.020154121900000],LUNA2_LOCKED[0.047026284430000],LUNC[4086.754183730000000],NFT (361020639841283398)[1],TRX[0.000100000000000],USD[1.978158139992050],USDT[0.009900529648092 3],USTC[0.196223520000000] |
| 00907542 | BNB[0.000000005000000],FTT[0.000000050000000],USD[0.000001442906360],USDT[0.000001128437560] |
| 00907543 | BTC[0.000095210000000],ETH[0.000000005000000],ETHW[0.000558810000000],FTT[25.027182041052068 7],LUNA2[0.006630437941000],LUNA2_LOCKED[0.015471021860000],LUNC[0.008267000000000],NFT (315397219884627129)[1],NFT (362212244062186455)[1],NFT (390529975943843180)[1],SHIB[261000000.000000000000000],SRM[7.403694260000000],SRM_LOCKED[145.853127670000000],TRX[0.000001000000000],USD[13.744554000000000],USTC[0.938570000000000] |
| 00907544 | FTT[0.024800000000000],USD[0.000000074000000],USDT[0.002253342500000] |
| 00907545 | BNB[0.005926833093108 8],BTC[0.000100000000000],BUSD[20584.968001770000000],COPE[0.062687000000000],ETH[0.010291224153000 0],ETHW[0.000291218629422 3],FTT[25.028801516987252 7],GENE[0.000001000000000],LOOKS[0.000001000000000],LUNA2[0.000000315077739],LUNA2_LOCKED[0.000000357181392],LUNC[0.003333300000000],NFT (285209009884514509)[1],NFT (311891842284465781)[1],NFT (360589106086187514)[1],NFT (381131716200009492)[1],NFT (402570126341970065)[1],NFT (452736644195929751)[1],NFT (564533264830903891)[1],PSYI0.069440000000000],SOL[9.190789006420923],SRM[0.198939140000000],SRM_LOCKED[120.420225000000000],STEP[0.000010000000000],USD[0.000000508526879446],USDT[185.393062698307018],XPLAI0.013400000000000] |
| 00907547 | BTC[0.005267479000000],USD[0.433032596739804],USDT[0.000000001346430 8] |

Scheduled F/G - Priority Unsecured 03/14/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907549 | BNB[0.000000002671 4780],FTT[0.000000008184 9898],USD[0.004927142179820],USDT[0.000000178274007] |
| 00907552 | BTC[0.000000009800000],FTT[0.000000009360300],NFT [4014370204703837 13]{1},USD[0.041916737 1608724] |
| 00907554 | MOB[47.98960000000000],USDT[6.632519712150000] |
| 00907563 | DOGE[135.014960350000000],MANA[13.000000000000000],SHIB[1400000.000000000000000],SLP[40.000000000000000],TRX[272.000000000000000],USD[0.316060470402 7973],XRP[15.558094800000000] |
| 00907568 | ETH[-0.004999469005959],ETHW[-0.000496763003261 1],USDT[1.571845595000000],XRP[0.591133000000000] |
| 00907571 | SOL[0.008048200000000],USD[0.195714148067102 2],USDT[0.00000002549 9792] |
| 00907575 | BTC[0.000000074385500],INDI_EO_TICKET[1.000000000000000],NFT [3392600639561 02106]{1},NFT [3399005224303 13022]{1},NFT [3572841854445752 73]{1},NFT [3936406261640 12358]{1},NFT [4987597471054410 70]{1},USD[0.000000080594355],USDT[0.000000097591375],XRP[0.000000059087500] |
| 00907578 | ETH[0.000000010000000],USD[0.000000224248736],TRX[0.000002000000000],USD[0.000003116954280],USDT[0.000000043122133] |
| 00907589 | EUR[0.823600000000000],RAY[0.981100000000000],USD[1.468140367500000] |
| 00907590 | BAO[1.000000000000000],FTT[0.727552891 1063674],TOMO[1.000000000000000],USDT[0.000000022529732] |
| 00907596 | TRX[0.000000000000000] |
| 00907600 | NFT [4119083785889 9000]{1},NFT [4157256277021 74163]{1},TRX[0.000000000000000],USDT[1.894826300400 0000] |
| 00907601 | BTC[0.000000002479454],USD[0.000303350406000],USDT[0.00255721] |
| 00907603 | ETH[0.000000038210900],ETHW[0.000000009741 1600],LUNA2[0.007064400252 0000],LUNA2_LOCKED[0.016483605900000],TRX[0.000021000000000],USD[0.000000166064239],USDT[1001.294083216813 9872],USTC[1.000000000000000] |
| 00907606 | USD[-0.002335257865100 0],USDT[0.0023519846708050] |
| 00907607 | ETH[0.000000076732445],MYC[0.000000045060536],SOL[0.000000030932447],TRX[0.000824000000000],USD[0.047524718904 4809],USDT[0.000063147468718] |
| 00907613 | BTC[0.000006851000000],CRO[4220.000000000000000],FTT[58.874044000000000],LINK[110.000000000000000],LUNA2[1.144224620000000],LUNA2_LOCKED[2.669857446000000],LUNC[249157.320000000000000],RAY[1476.143050810000000],SOL[28.060000000000000],USD[2565.155964524350000],USDT[3952.119139277668 2454] |
| 00907617 | BTC[1.733391976368 9000],ETH[0.000000004923627],FTT[40.000000017946 7755],OXL[0.000000034187640],USD[-24980.802468680459 6287],USDT[0.000000350336898] |
| 00907619 | BTC[0.000099810000000],DOT[5.353431510000000],ETH[0.2001144932500000],ETHW[0.200114493250000],FTT[23.795478000000000],MANA[38.849348060000000],SOL[4.454377425000000],UBXT[4269.236861100000000],UNI[8.273525360000000],USD[1.183788549034 7119],XRP[383.331705020000000] |
| 00907621 | FTT[0.095546240000000],TRX[0.000411000000000],USD[9164.996832398000000],USDT[0.00484180000000000] |
| 00907627 | BNB[0.002000000000000],ETH[0.000700005130740 4],ETHW[0.001354655130740 4],MATIC[0.000000020022337 5],NFT [4255023075267919 35]{1},TRX[0.001573000000000],USD[0.754255959519441 7],USDT[1.103057646087 2971] |
| 00907629 | USD[32.218523980327200],USDT[166.445552184647 6000] |
| 00907635 | BTC[0.010298296793 6696],DOGE[0.000000083311832],LTC[0.000000056061960],SOL[0.000000056081960],TRX[0.000000001523799],USD[0.000000002656566] |
| 00907637 | AAVE[15.896000000000000],BTC[1.815377180000000],CRV[100.344000000000000],DOGE[10746.729200000000000],ENJ[745.628000000000000],ETH[6.628000000000000],FTT[25.000000000000000],SUSHI[69.986000000000000],USD[239.856679564738866000000000],USDT[7948.194073491 5668680] |
| 00907638 | APT[0.930000000000000],AVAX[0.078505820000000],BICO[0.867731000000000],BLT[0.200000000000000],BNB[10.015298423003 1945],BNB[10.015298423003 1945],BTC[7.130961564111 1559],BUSD[2254.037919280000000],ETH[40.263518770810 9578],ETHW[40.104281102766 4531],FTM[800.945524092471 7200],FTT[150.000025007958 1704],RAY[0.000000028144922],SOL[254.347105193545000],STETH[0.070928375728491],TRX[527.326085001790542 1],USD[0.000001173660442],USDT[1881.946600030443 6086],WBTC[0.000034676202424] |
| 00907639 | AAVE[20.845847840000000],ASD[2177.757236450000000],AX5[22.760395930000000],BTC[0.003562410000000],C[8[1418.380820370000000],ENJ[781.191615080000000],ETH[4.047895100000000],ETHW[4.047895100000000],EUR[30.376673876752 7338],FIDA[555.506387600000000],FTT[22.362534840000000],GODS[1094.441728][9190000000000000],LRC[1497.330522240000000],MANA[582.408875720000000],NEAR[50.032768900000000],RAY[476.177313740000000],SAND[1030.460124650000000],SOL[77.902617700000000],SRM[485.831110560000000],UMEE[9614.556875870000000],USD[0.000000145309642],USDT[0.000003573945975] |
| 00907644 | TRX[0.000001000000000],USD[0.864111870000000],USDT[0.000000047177494] |
| 00907645 | KIN[1358826.000000000000000],TONCOIN[13.900000000000000],TRX[0.000001000000000],USD[0.801933692800000],USDT[0.007940000000000] |
| 00907647 | RAY[0.234371960000000],TRX[0.000000200000000],USD[0.517143823370000],USDT[0.000600000000000] |
| 00907649 | USD[0.013706932306611] |
| 00907654 | ALCX[0.000000050000000],AVAX[85.160455108753 2331],AX5[0.000000005081 1945],BNB[10.015298423003 1621],BTC[7.130961564111 1559],BUSD[2124.037919280000000],ETH[40.263518770810 9578],ETHW[40.104281102766 4531],FTM[800.945524092471 7200],FTT[150.000025007958 1704],RAY[0.000000028144922],SOL[254.347105][935445000],STETH[0.070928375728491],TRX[527.326085001790542 1],USD[0.000001173660442],USDT[1881.946600030443 6086],WBTC[0.000034676202424] |
| 00907665 | MAPS[53.964090000000000],TRX[0.000002000000000],USDT[1.335499000000000] |
| 00907668 | AMC[0.000000003125728],AVAX[8.341338190000000],BAND[0.000000006510040],BAT[0.000000000000000],ETH[0.876542093328 6552],ETHW[0.876542093328 6552],GOOGL[0.000000003000000],GOOGLPRE[0.000000016543600],HOOD[0.000000059011683],MATIC[321.799939130000000],RAY[62.167664000000000],SOL[16.3627][17760000000],UBXT[0.000000037371820],UBXT_LOCKED[78.343929300000000],UNB[0.000000018705400],USD[893.572760746847 46],XRP[250.000000000000000] |
| 00907670 | BNBBULL[0.000018342585000 0],ETH[0.000010000000000],ETHW[0.000010000000000],TRX[0.000003000000000],USD[3.089045346617684],USDT[0.000000009700000] |
| 00907671 | COIN[0.487258304600000],USD[-0.177784203689237 23] |
| 00907672 | USD[0.000012312655 7609] |
| 00907673 | SOL[0.000000010000000],TSLA[0.000000000000000],TSLAPRE[0.000000002094 6837],USD[0.109617476190112 7],USDT[0.000000263410047],XRP[0.000000020000000] |
| 00907676 | FTT[1101.109810000000000],SRM[59.686216480000000],SRM_LOCKED[399.313783520000000],USD[5.097731000000000],USDT[199.003673737500000] |
| 00907680 | BNB[0.008700000000000],USD[0.485010431700000] |
| 00907681 | USD[30.000000000000000] |
| 00907683 | ETH[0.000747187974602 2],ETHW[0.000747187974602 2],TRX[0.000001000000000],USD[2.527618891958 2698],USDT[0.351642270028 7624] |
| 00907684 | MOB[24.497092921336 0000],USDT[6.730000000000000] |
| 00907688 | USD[0.000000746360500] |
| 00907690 | ETH[0.001447300000000],ETHW[0.001447300000000],USD[0.000000085358406],USDT[0.004000000000000] |
| 00907691 | ETH[3.164377200000000],ETHW[3.164377200000000],USD[0.001945738114250 0],USDT[0.000001020040896] |
| 00907692 | BNB[0.000000038922000],BTC[0.000000003720000],CEL[0.000000022755300],DOGE[0.344585005820900 0],ETH[-0.000000282661 00],ETHW[9.308039130489 3982],FTT[176.336412700000000],GST[519.810000000000000],NFT [3119692386288564 07]{1},NFT [3847526551247299 73]{1},NFT][54773183282761555 31],SOL[0.000000009984 20],USD[0.000000048438442 7],USDT[0.000000009218000] |
| 00907693 | AAVE[0.006566000000000],BCH[0.000974400000000],BTC[0.000091780000000],DOGE[0.4248000000000000],ETH[0.000878600000000],ETHW[0.000878600000000],FTT[0.401078373727918],LINK[0.086580000000000],LTC[0.009250000000000],RUNE[0.006100000000000],SOL[0.006260000000000],S[RM0.942000000000000],SUSHI[0.437000000000000],USD[0.0000000917078 90],USDT[568.602150334779871],YFI[0.000099600000000] |
| 00907695 | TRX[0.000002000000000],UNISWAPBEAR[0.314000000000000],USD[0.001945738114250 0],USDT[-0.000000002625240 7] |
| 00907696 | USD[25.000000000000000] |
| 00907701 | BNB[0.000000089012323],BTC[0.000000070546596],ETH[0.000000082065095],FTT[0.000000007449255],NFT [2911197422887535 14]{1},NFT [3132256053053818 91]{1},NFT [4920357660764964 18]{1},SOL[0.000000018168853 25],USD[0.003646276237662 2],USDT[0.000010851039658],XRP[0.000000026567648] |
| 00907703 | 1INCH[0.000000002783050 0],ANC[217.615450770000000],ATOM[0.000000007167070 0],AVAX[0.000000083177700],BAND[0.000000016629611 2],BNT[0.000000166296112],BTC[0.000000017569320 0],ETH[0.000000012444170 0],ETHW[0.000000068452583],FTT[0.000000173692902],LINK[0.000001000000000],LTC[0.000000085845880 0],MATIC[0.000000004967805],REND[0.000000212169850 0],SOL[0.000000035473544],USD[0.472127698163220 7],USDT[0.000000034074597],YFI[0.000000067500000] |
| 00907706 | ETH[0.000000056759525],FTT[0.017264755961 3042],USD[0.000001457758772],USDT[0.000000042653517] |
| 00907707 | CHZ[9.456903580000000],NFT [3383783931158221 68]{1},NFT [3558732072745135 36]{1},NFT [4697204600218726 67]{1},TRX[0.02198822000000000],USD[-0.000021425356338],USDT[0.000000046482233] |
| 00907708 | ATLAS[0.298440530000000],DOT[0.0000000495747 20],FTM[0.000000021271373],FTT[0.169001912674531 9],SOL[0.000000036217590],USD[0.128989356803301 0],USDT[0.000000077880368] |
| 00907715 | USDT[0.000001115716766] |
| 00907727 | AAVE[0.008417300000000],BNB[0.0049328700000000],BTC[0.000000045000000],BUSD[1498.465000000000000],ETH[2.670575540000000],ETHW[2.048693720000000],MATIC[1.560446420000000],MNGO[3729.291300000000000],PERP[289.511108500000000],SOL[2.370000000000000],SRM[0.311614090000000],SRM_LOCKED[1.][19566340000000000],TRX[0.000004000000000],USDI[-0.000000038800000],USDT[0.705310056150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907728 | EUR[0.637284420000000000],USD[0.000000111354640],USDT[0.000000010266553] |
| 00907731 | MOB[33.420000000000000000] |
| 00907732 | BTC[2.000010627789207],BUSD[25846.420700180000000000],ETH[0.0000000050000000],FTM[133.000000000000000],FTT[5.078344815899372],GBP[0.597435510000000],USD[600.000000012468374] |
| 00907734 | CEL[1491.380154971340000],USD[0.352145025000000] |
| 00907735 | BNB[0.000000009792960],BTC[0.000000134705530],ETH[0.000000016051783],FTT[0.000000043367342],SOL[0.000000066862819],USD[0.042396237357556],USDT[0.000000004326937],XRP[0.000000058004300] |
| 00907736 | USD[36.169546476900000],USDT[0.000000102596145] |
| 00907739 | BTC[0.000000904430000],ETH[0.000572540000000000],LUNA2[0.000752231532800],LUNA2_LOCKED[0.001755206910000],LUNC[163.800000000000000],TRX[0.000002000000000],USD[-0.004752953535672 6],USDT[0.3532040636229925] |
| 00907741 | USD[30.000000000000000] |
| 00907743 | FTT[0.016414381637500],LTC[13.531960000000000],UBXT[28410.980914860000000000],UBXT_LOCKED[145.858443900000000000],USD[0.015404720000000] |
| 00907746 | BTC[0.004600000000000],USD[7848.604952674 5326509] |
| 00907747 | ATLAS[2255.938398520000000000],BNB[0.000000011159494],COPE[0.000000006000000],FTT[18.592804803644421115],NFT (5722409624488096677)[1],RAY[0.000000085000000],STEP[0.000000015000000],USD[0.445003994124 5510] |
| 00907753 | BAO[783.704065830000000000],USD[0.067895671648022 4],XRP[0.828708160000000000] |
| 00907755 | SHIB[370000.000000000000000],USD[1872.891231554300 5137],USDT[0.000000029223618] |
| 00907756 | RUNE[0.094960000000000],USD[0.000000007120000],USDT[0.002400000000000],XRP[0.964600000000000] |
| 00907759 | POLIS[3477.564850680000000] |
| 00907760 | FTT[0.005753100000000],KIN[3669.103184220000000],RAY[0.085836533720000],SOL[0.008194000000000],SRM[0.000210000000000],USD[0.008121548536249 5],USDT[0.000000005015594 4] |
| 00907761 | REEF[0.003272379853900],USD[0.056507592867028 6],USDT[0.000000001521242] |
| 00907762 | BTC[0.017531199602787 8],BULL[0.000000006000000000],ETH[0.000000001760025],FTT[0.103428806956329 1],LTC[0.000000007049700 0],MATIC[0.000000027714326],RUNE[0.097291305149189 5],SPY[0.000000089061895],SXP[0.000000008000000],TRX[555.000000000000000],USD[1131.63363444642032 97],USDT[0.1031407054571937],XRP[0.000000026557685] |
| 00907763 | BULL[0.000000904430000000],DOGEBEAR[250859210.000000000000000000],DRGNBEAR[399.73400000000000 0000],ETHBEAR[850.300000000000000000],KIN[159969.600000000000000000],LINKBULL[0.000923525000000],LTCBULL[0.007885300000000000],TRX[0.000002000000000],USD[0.052815000000000],USDT[1.668815192991 4803],XRPBEA RIB822.950000000000000000],XRPBULL[213.784632000000000000] |
| 00907767 | USD[0.000000050229874],USDT[0.000000012481158 1] |
| 00907770 | BNB[0.0000002621410 00],BTC[0.082022499842 9000] |
| 00907771 | ADABULL[0.000488296000000],BEAR[48.822000000000000000],BTC[0.089815610000000],BULL[0.000060235000000],DOGEBEAR2021[0.002537400000000],DOGEBULL[46.535707253000000000],ETH[0.710699820000000],ETHBULL[0.003038030000000000],ETHW[0.710699814000000000],GRTBULL[31.194072000000000000],LINKBULL[0.085864 0000000000],LUNA2[8.369885470000000000],LUNA2_LOCKED[19.529732760000000000],LUNC[1821671.447059000000000000],SUSHIBEAR[345802.000000000000000000],USD[-1509.632247042632040 10],USDT[-22.642545337243862 2],USTC[0.577743493950000 0],XRPBULL[8031.947800000000000000],ZECBULL[0.0629880000000 0000] |
| 00907775 | ETHW[0.123000000000000000],FTT[1.599696000000000000],MKRBULL[1.926874220000000000],USD[278.936785249260000 0],USDT[2.507221020000000000] |
| 00907779 | USD[0.787200000000000] |
| 00907783 | USD[20.000000000000000] |
| 00907790 | DOGE[0.990215000000000000],USD[0.015378913823 3205],USDT[72.2655561303900000] |
| 00907803 | AXS[0.000000011908919],BNB[0.000000004324215 7],BTC[0.000000140229195],ETH[0.000000027600000],SOL[25.262656816749511 8],USD[1.057214317438509 3],USDT[0.000001114942650 4] |
| 00907804 | USD[0.000000086506600],USDT[0.000000009617376] |
| 00907806 | BNBBULL[0.000000006000000],BULL[0.000000064350000],FTT[0.000000055537440],USD[0.000000106426446],USDT[0.000000005940026 2] |
| 00907808 | AKRO[8.000000000000000],ATLAS[0.000000003276000],AUDIO[0.086460560000000000],BAO[17.578942790000000000],BNB[0.000097600000000],BTC[0.000000800000000],COPE[0.774012720000000000],DENT[7.000000000000000000],DOGE[1.043855290000000],ENJ[0.060945900000000000],ETH[0.000016540000000000],ETHW[0.000016540000000 000],EUR[0.000000012897929 4],FIDA[2.081468700000000000],FRONT[1.000000000000000],FTM[98.640897320000000000],FTT[0.004747547353138 7],GRT[0.123589960000000],HXRO[1.000000000000000000],KIN[15.000000000000000000],MATIC[5.443409358204045],ROOK[0.000001145000000000],RSR[295.427885630000000000],SECO[0.000237670 0000000],SOL[0.000889170000000000],SPELL[405.266732870000000000],SUSHI[0.000128140000000],TRU[2.000000000000000000],TRX[126.245348750000000000],UBXT[9.000000000000000000],USD[0.0365313215073 43],USDT[0.000000071379283],XRP[0.005566300000000000] |
| 00907813 | AAVE[0.029994300000000],BTC[0.000000100000000],GRT[4.996675000000000000],TRX[0.000001000000000],USD[3.136725039369246000000000],USDT[35.887163054858559 9] |
| 00907816 | KIN[3625.216575420457000],USD[0.000000001788770 00] |
| 00907817 | USD[0.000000003000000] |
| 00907819 | USD[0.322221480000000000] |
| 00907824 | 1INCH[0.000000009430514],BTC[0.000003754826977],CHZ[0.000000032500000],CRV[0.000000041900000],DOGE[0.000000077458481],FTM[0.000000772230020],MKR[0.000000032000000],RSR[0.000000063160886],RUNE[0.000000027331373],SRM[0.002246229249535 6],TRX[0.000000095000000],USD[-0.052573845958516],XRP[0.000000008053345] |
| 00907829 | SOL[0.000000032726269 1],TRX[-0.000007505592389 1],USD[0.000010777002236] |
| 00907830 | USD[45.000000000000000] |
| 00907832 | ETH[0.000000032736259],SOL[0.000000063073800] |
| 00907833 | LUNA2[0.00681149472300 00],LUNA2_LOCKED[0.015893487690000],TRX[0.000003271210430 0],USDT[0.004843178858070 0],USTC[0.964200000000000] |
| 00907834 | BTC[0.001318600867400 0],ETH[0.000024030000000],ETHW[0.000024026629202 0],LTC[0.357837911903580 8],USD[555.03802296998892 4],USDT[251.395960134096085] |
| 00907836 | ATLAS[6.012000000000000],AURY[0.970800000000000000],FTM[0.557000000000000000],SLND[0.001140000000000],USD[0.434869309750000 0] |
| 00907841 | HUM[0.00000005970000 0],LUNA2[0.000000040367003 5],LUNA2_LOCKED[0.000000094189674 8],LUNC[0.008790000000000000],SECO[1.000000000000000 000],TRX[0.000000015955308 0],TSLA[22.376195400000000 000],USD[0.000000009152500 8] |
| 00907851 | USD[1.499348110500000 00],USDT[5.661496130060080 0] |
| 00907855 | GOG[341.000000000000000],USD[0.005681385450000 0],USDT[0.075122000000000 0] |
| 00907856 | SOL[0.000000097170442],TRX[0.000000097835425],USD[0.00293350198629 76],USDT[0.000000010499053 1] |
| 00907860 | STEP[0.021000000000000],USD[0.000000051184100 0] |
| 00907862 | LNB[0.000000000020000],BTC[0.000000106429640 0],ETH[0.000000006800000],FTT[0.000000135101238],LTC[0.001478070000000],SRM[0.005698938642000 0],SRM_LOCKED[0.021729890000000 0],USD[0.000000195482001 0],USDT[0.000000058924429 0] |
| 00907866 | LTC[0.000000037127030],USD[0.05968046103206 88],USDT[0.1083405520000000] |
| 00907868 | DOGE[21.945808000000000],ETH[0.000000004750000 0],FTT[1.999477500000000000],SHIB[99612.970000000000000000],STEP[0.008045200000000000],USD[520.0550922284871831] |
| 00907872 | AMPL[0.153764900921217 0],BABA[0.000000005000000 0],BITW[0.000000005000000 0],BNB[0.000031452919444],COIN[0.000000005000000000],GBTC[0.000000005000000 0],KNCBULL[0.000000070000000 0],SOL[0.000000126896059],SXPBULL[0.000000050000000 0],TRX[0.000005000000000000],TSM[0.000000012500000],USD[12.096406673405213 6],USDT[8.817171294553840 0] |
| 00907879 | BNB[0.010144783924000 0],BTC[0.000002392000000 0],UNI[6.257090780000000000],USD[1.268835948172626 0],USDT[0.000000078496936 0] |
| 00907882 | SXPBULL[156.795812000000000000],TRX[0.000003000000000],USD[-0.351725131022635 2],USDT[20.4800586038832506] |
| 00907883 | BTC[0.000000029336503],ETH[0.050000000000000000],ETHW[0.050000000000000000] |
| 00907895 | TRX[0.000001000000000],USDT[0.043910000000000 0] |
| 00907896 | AAPL[0.000000071522000],AUD[0.002781922792220 0],FTT[0.000000045708200],USD[0.749982502585866 4],USDT[0.002945309615662 1] |
| 00907898 | BCH[0.000749694562500 0],BOBA[0.095840000000000000],SHIB[98500.000000000000000000],SOL[0.009999699166000 00],USD[128.175424646050334] |
| 00907899 | USD[5028.629431015101429 6],USDT[0.000000008165270] |
| 00907903 | BULL[0.000065880000000],CRO[0.000000097976262],ETHBEAR[123975800.000000000000000000],MATICBEAR2021[84.880000000000000000],MOB[0.481700000000000000],USD[0.470208904396000 0],USDT[0.013928800000000000] |

Schedule D Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00907904 | BTC[0.000000002273581],BUSD[13.0509690000000000],ETH[0.000000004204000],FTT[0.000000048500000],SOL[0.000000078897955],USD[0.0064740664933465],USDT[0.000000952700297] |
| 00907906 | OXY[17.2428226789383444],RAY[0.0442848887362855],USD[-0.0014725261189928],USDT[0.000000082121114] |
| 00907907 | KIN[9715.0000000000000000],SHIB[99658.0000000000000000],TRX[0.9279900000000000],USD[3.4073361861450000],USDT[0.000000149579816] |
| 00907914 | LINK[7.0451573400000000],USD[0.6547360841412788],USDT[0.000000072438340] |
| 00907915 | ETH[0.000000068693400],FTM[0.000000006965400],SOL[0.000000040538000],TRX[0.000001005795 6432] |
| 00907916 | RAY[1.3285718900000000],USD[0.0029990000000000],USDT[0.0069910000000000] |
| 00907919 | ETH[0.0039614300000000],ETHW[0.0039614300000000],TRX[0.0000010000000000],USD[2.3992838359409565],USDT[36.3955655706983020] |
| 00907920 | BAO[221922.6564159700000000],USDT[0.0000000092454352] |
| 00907922 | BCH[0.0000000008877552],BTC[0.0000000002100 0],DOGE[0.0000000068015728],ETH[0.0000000008562153],FTT[7.6642300000000000],USD[0.000019 3976362781],WRX[0.0000000024042259] |
| 00907927 | DOGE[0.0000001000000000],USD[-0.000000024267885],USDT[0.000000072242839] |
| 00907932 | TRX[0.0000010000000000],USD[29.9748235226690282] |
| 00907934 | UBXT[1271.7456000000000000],USDT[0.0547300000000000] |
| 00907936 | ETH[0.0000000448011752],FTT[0.0007841018528700],TRX[0.0000010000000000],USD[1.0989717945605757],USDT[0.0020470475566208] |
| 00907937 | ETH[0.0000001000000000],TRX[0.9243129600000000],USD[-0.1598381028621261],XRP[0.4563143000000000] |
| 00907940 | KIN[679864.0000000000000000],USD[1.0599692163031000] |
| 00907941 | AUDIO[0.0000000086000000],BTC[0.0000000087844739],FTT[0.0000000057150000],MER[0.0000000093937088],OXY[0.0000000002241010],RAY[0.0000000086661634],SOL[0.0000000069882855],SRM[0.0000000477619 39],USDT[0.0000000576588720] |
| 00907942 | DOGE[0.7978400000000000],HUM[9.9905000000000000],KIN[9962.0000000000000000],RAMP[18.9941100000000000],SHIB[99981.0000000000000000],TRX[0.9602900000000000],USD[0.0907590784250000000000000],USDT[0.0037141875000000] |
| 00907950 | EUR[0.0000000345750 0],TRX[0.0000010000000000],USD[5.0410680138649888],USDT[0.0000000094971804] |
| 00907951 | FTT[0.0158335700000000],SRM[6.5988578600000000],SRM_LOCKED[42.9615387800000000],TRX[0.0000010000000000],USD[0.0000000069994860],USDT[0.000000000 2366113] |
| 00907952 | BTC[0.0000000094093750],EUR[0.0000000062540885],FTT[12.1648159723424000],SOL[26.7299394715919908],USD[0.000000100237714],USDT[0.0000003870167806] |
| 00907954 | AURY[56.9990500000000000],CRO[5000.0000000000000000],KIN[100545420.2500000004380000 0],POLIS[250.3000000000000000],USD[0.5475477476506895],USDT[0.0000000079388375] |
| 00907957 | ALC[XD.0009792900000000],AMP[0.4843136452913823],BNB[0.0000000121301680],BTC[0.0000000077000000],CHRZ[.9542100000000000],COPE[0.9868900000000000],DENT[99.0120000000000000],KNC[0.0854650000000000],LINK[0.0000000310550026],ROOK[0.0009481300000000],SHIB[99867.0000000000000000],SKL[0.9800500000000000] |
| 00907971 | BNB[0.5015658980000000],LTC[1.7613896996363400],USD[-5.0509637136190175000000000],XRP[425.0000000000000000] |
| 00907972 | STEP[1198.4000000000000000],USD[0.0016861637456768],USDT[0.0000000806533492] |
| 00907974 | CQT[0.5777200000000000],USD[0.0000000011728448],USDT[0.0000000068266696] |
| 00907977 | FTT[0.0000000990307610],SRM[0.0000594000000000],SRM_LOCKED[0.0004700700000000],USD[0.0000000065287076],USDT[0.0000000079393845] |
| 00907981 | CRO[0.0000000070098142],EUR[0.0000054119742666],KIN[0.0000000036516900],SOL[0.0000000003720000] |
| 00907982 | ATOM[0.0000000004096843 1],BTC[0.0000007330000000],ETH[0.0000000047000000],USD[0.0017909261587323],USDT[0.0000000013464967] |
| 00907984 | BTC[0.0141558300000000],DOGE[0.8589250000000000],ETH[0.0865807600000000],ETHW[0.0865807600000000],USD[0.0001452032840 12],USDT[0.0000000924353088] |
| 00907989 | ALCX[1.3800000000000000],FTT[25.4646800000000000],SOL[3.0000000000000000],USDC[4000.0000000000000000] |
| 00907990 | USDT[0.000000023809600] |
| 00907993 | BTC[0.0000000068959488],SRM[0.0000000010608672],USD[0.0001237421836009] |
| 00907996 | USD[0.0333536530000000] |
| 00907997 | USD[0.0000000101735940],USDT[0.0000000077080000] |
| 00907999 | TRX[0.0000030000000000],USD[0.3251396237455634],USDT[0.0000000091301430] |
| 00908008 | KIN[1.0000000000000000],SOL[0.0000000063767230],USD[0.0000040431695690] |
| 00908010 | BTC[0.0000001000000000],EUR[0.0003798431150127],KNC[41.8350290323275936],SHIB[223436.5551572560030264],USD[0.0000246020595222] |
| 00908011 | ATLAS[9669.8722000000000000],SRM[88.2411976300000000],SRM_LOCKED[1.0970135300000000],STEP[273.5000000000000000],USD[199.9987754182749140] |
| 00908016 | USD[0.0238191194712442],USDT[0.0000000071248075] |
| 00908017 | BTC[0.0000832000000000],LTC[0.0023183100000000],NFT (29313591178125504 3)[1],NIO[0.0008790000000000],POLIS[0.0780398108000000],TRX[0.0010890000000000],USD[0.0000000188478476],USDT[0.0000000021473994] |
| 00908018 | MER[0.5000000000000000],SOL[0.0350510000000000],USD[0.0000001000945 92],USDT[0.0000010470624246] |
| 00908019 | USD[3.0416510000000000] |
| 00908020 | TRX[0.0000050000000000],USD[0.0396333900000000] |
| 00908024 | 1INCH[0.0000000020000000],BNB[0.0000000090000000],CHZ[0.0000000060000000],CONV[0.0000000095435664],DOGE[0.0000000036691504],ETH[0.0000000011041605],SOL[0.0000000040000000],STEP[0.0000000097239085],UNI[0.0058232400000000],USD[-0.0046375615368384],USDT[0.000000057811 8827],WAVES[0.0000000082316391] |
| 00908025 | USD[0.0083854000000000] |
| 00908027 | USDT[0.0000000083497100] |
| 00908029 | USD[0.0054407650000000] |
| 00908033 | USD[0.0000000050000000] |
| 00908036 | APE[0.0000000027838458],AURY[0.0000000100000000],AVAX[0.0000000006271 2470],BNB[0.0000000073843837],BTC[0.0000000248356250],EDEN[0.0000000027129720],ETH[0.0000000153862931],ETHW[0.0000000051130877],FIDA[0.0000000001725280],FTM[0.0000000657739 78],FTT[0.0000010969546681],GMT[0.0000000085241514],LUNA2[0.0358506381000000],LUNA2_LOCKED[0.0083651488900000],MATIC[0.0000001389649944],RAY[0.0000000099382395],RUNE[0.0000044033722],SOL[0.0000000071235007],SRM[0.0000002620000000],TRX[0.0000001000000000],UNI[0.0000000500000000],USD[0.1354009212406948],USDT[0.00000000000000] |
| 00908038 | BULL[0.0000000068350000],USD[1.9292790312961968],USDT[0.0000000023379248] |
| 00908039 | ADABULL[0.0000006321600000],ALGOBULL[87.8970000000000000],BCHBULL[2.3191203000000000],EOSBULL[29.3940720000000000],ETCBULL[0.0027882064000000],LINKBULL[0.0000581240000000],LTCBULL[4.2092001000000000],SUSHIBULL[142.9728300000000000],SXP[0.0981760000000000],SXPBULL[9.6532598150000000],USD[0.0197911749750000],USDT[0.0000000050196870] |
| 00908040 | USD[0.0172508800000000] |
| 00908043 | TRX[0.0000010000000000],USD[0.0000000137976352],USDT[0.0000000046108877] |
| 00908045 | USD[0.0174516400000000],USDT[0.0000000035108360] |
| 00908047 | EN.[0.0000000011954825],SOL[0.0000001000000000],SRM[0.0000091200000000],SRM_LOCKED[0.0000456000000000],SXP[0.0000000500000000],TRX[0.0000000027089102],USD[0.0000000062661935],USDT[0.0000000057236905] |
| 00908049 | BNB[0.0000000068394525],ETH[0.0000000081202700],LTC[0.0000000012582200],NFT (31847119220339 5450)[1],NFT (33529844665110860 1)[1],TRX[0.0000600000000000],USD[0.0000583125438360] |
| 00908050 | DOGEBULL[0.0000000041000000],MATICBULL[0.3999400000000000],USD[0.0216041254983697] |
| 00908052 | ADABULL[0.0000000020000000],CADJ[0.0000000150655044],CHZJ[0.0000000077500000],DOGEJ[0.1492925989398020],TRX[0.0000000089750290],USD[0.1512552471393517],USDT[0.0000199372612030] |
| 00908056 | FTT[60.6585845000000000],LINK[49.9650000000000000],USD[0.6557132071154771],USDT[0.0000000065270136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908060 | FTT[25.000000000000000000],SOL[1.340000000000000000],USD[378.4536434144854622],USDT[0.0000120771957708] |
| 00908061 | USD[0.0188532650000000] |
| 00908062 | USD[-0.0022810068900951],USDT[0.0047434598193440] |
| 00908064 | AAVE[0.0056055000000000],MANA[0.500000000000000000],TRX[0.000001000000000000],USD[1.2623130400000000],USDT[3.6212725201680820] |
| 00908067 | USD[1.5544190500000000] |
| 00908070 | USD[0.0148421100000000] |
| 00908071 | CONV[89.946450000000000000],ETH[0.000000000750000000],FTM[0.922055000000000000],LINK[0.053268700000000000],STEP[0.019809190000000000],TRX[0.000003000000000000],USD[93.811051214322435],USDT[0.0061235900000000],XRP[0.781485000000000000] |
| 00908072 | ETH[0.000000053064194],OXY[0.000000008032880],SOL[0.079697780000000000],USD[0.107579103611313953],USDT[0.000219032729879] |
| 00908074 | USD[0.891077511400000000] |
| 00908079 | BNB[0.0000000000650686],BTC[0.000000000915700],CRO[0.000000003223076],ETH[0.000006509649360],EUR[0.004753909412166],LRC[0.000000002491994],LUNA2[0.021935306330000],LUNA2_LOCKED[0.051182381440000],LUNC[4848.6235807626101475],MATIC[0.000000032455856],USD[0.000000036725257] |
| 00908083 | FTT[0.004277094587300],MOB[0.410000000000000],USD[0.898231447592500] |
| 00908084 | USD[0.002202120000000000],USDT[0.000000000000000] |
| 00908087 | CHZ[9.585800000000000],TRX[0.000004000000000],USD[0.063044665000000],USDT[0.000000005496253],XRP[0.9386300000000000] |
| 00908088 | USD[0.0154943600000000] |
| 00908094 | FTT[0.2239581503410538],PERP[0.000000041565658],RAY[0.000068164399193],USDT[0.00000023021960] |
| 00908096 | EUR[5.4686823500000000],USD[-0.1283874580920000] |
| 00908097 | USD[0.0011780000000000] |
| 00908098 | USDT[0.000000000894196094] |
| 00908100 | AUD[-0.0038394192497670],FTT[79.9236340575881600],SOL[92.5332522102469200],SRM[3.7505330100000000],SRM_LOCKED[0.069289020000000000],USD[48.7576011902263538],USDT[0.000000002586909922] |
| 00908102 | TRX[0.000001000000000],USD[-0.008094136000729],USDT[1.2525100658125980] |
| 00908105 | USD[0.0067961300000000] |
| 00908106 | BTC[0.0019357800000000],DENT[1.000000000000000],EUR[0.0078531234962496],KIN[2.000000000000000],LTC[0.7583218700000000],UBXT[1.000000000000000] |
| 00908107 | FTT[257.9957500000000000],TRX[0.008160000000000000],USD[4.8665824886621500],USD[92931.000000036193806] |
| 00908110 | FTT[0.000000018105300],TRX[0.000777000000000],USD[0.000000010899783],USDT[0.000000082464355] |
| 00908111 | USD[68.7955458900000000] |
| 00908114 | USD[0.0130190000000000] |
| 00908117 | AVAX[0.000000005600000],BTC[0.000000004000000],FTT[0.203906180000000],HNT[0.000000007342000],SOL[0.000000003028955904],TRX[0.000001000000000],USD[0.000003502779700],USDT[0.0000013282943800] |
| 00908118 | ETH[0.000000059102320],TRX[0.000004000000000],USD[25.000000000000000],USDT[0.5148734859661440] |
| 00908119 | USD[0.0097262300000000] |
| 00908122 | USD[0.0358659972000000],USDT[0.0079280000000000] |
| 00908123 | ALPHA[0.000000006800265],ASD[0.000000031083360],BNT[5.6360157344392040],DOGE[0.000000081777600],KNC[0.000000013162000],LTC[0.000000000905940],MATIC[0.000000014334998],TRX[0.000067000000000],USD[0.1919742749173926],USDT[0.000000005844001] |
| 00908126 | USD[0.0099491200000000] |
| 00908129 | USD[81.4914782910000000000] |
| 00908132 | BTC[0.000000099998344],ETH[0.000000107699006],FTT[0.000000084054884413],USD[0.010668915514329],USDT[0.0002556329596686] |
| 00908134 | BTC[0.000000069700000],CEL[0.000000058661188],FTT[0.000000000000000],USD[0.000000005413872] |
| 00908135 | CHZ[1.000000000000000],TRX[762.1233999866631000] |
| 00908140 | FTT[29.994000000000000],TRX[0.000042000000000],USD[3297.084660000000000] |
| 00908141 | LUNA2[65.912498630000000],LUNA2_LOCKED[153.795830100000000],LUNC[14352585.348899500000000],USD[14.3533270099437645] |
| 00908147 | COPE[0.000000007218232],FTT[0.000000014000000],LTC[0.000000056901313],RAY[0.000000020000000],SOL[0.000000001527384] |
| 00908151 | LTC[0.0021145500000000],USD[0.0125167768788450],USDT[0.000000004650350] |
| 00908152 | XRP[0.000000021154871] |
| 00908159 | BNB[0.000000021921522],CHZ[0.000000016055538],ETH[-0.000000029914840],FTT[0.000000053814232],RSR[0.000000015759712],SOL[0.000000063843295],SUSHI[0.000000032679096],USD[0.000366674927724] |
| 00908160 | ATLAS[2.7990000000000000],POLIS[0.066924000000000],STEP[0.095988000000000],USD[1.2585387110648647],USDT[0.000000002634580] |
| 00908162 | AXS[0.000000012916348],BNB[0.000000083720700],BTC[0.000000096880000],CHZ[0.000000043400040],DOGE[0.000000064039464],GRT[0.000000026966583],SHIB[0.000000044965028],SOL[1.0672039171012704],SRM[0.000000200000000],SRM_LOCKED[0.000071800000000],USD[0.000000058869351],USDT[0.000001022577343],YFI[0.000000006149354] |
| 00908163 | TRX[0.000032000000000],USD[0.143256058362597],USDT[0.0000000104151332] |
| 00908164 | SOL[0.0079170362243900],USD[0.000000002500000] |
| 00908171 | ETH[0.000000089118000],FTT[0.012171259978900],USD[0.000000004386387],USDT[0.000000009438157] |
| 00908178 | BEAR[1986.890000000000000],BNBBULL[0.001941480000000],USD[0.000000072995537],USDT[0.000000060854624] |
| 00908183 | COPE[6421.7019691776000000],FTM[187.000000000000000],FTT[2.400000000000000],SOL[14.910000005146205],USD[2.9812196202515047] |
| 00908185 | TRX[0.000020000000000],USD[0.000001193663335],USDT[0.000000098961208] |
| 00908186 | BAO[2.0000000000000000],DENT[1.000000000000000],USD[0.000000055430812],USD[0.9767764616912143] |
| 00908187 | FTT[1.1790060000000000],RUNE[0.000000020191254],TRX[0.000124000000000],USD[57.956166850582478],USDT[349.2758042745820834] |
| 00908188 | AGLD[13.376333380000000000],AKRO[457.068669850000000000],ALCX[0.150178810000000],ALEPH[29.848253760000000],ALICE[0.000257310000000],ALPHA[18.640406800000000000],AMPL[2.237442026649904],ASD[21.741416930000000],ATLAS[31.231235920000000000],AUDIO[2.715710600000000],AURY[0.323763950000000000],AXS[0.0001155300000000],BADGER[0.499464610000000],BAND[1.743698560000000],BAO[4598.1006890200000000],BICO[7.909662820000000],BIT[4.629012500000000000],BNB[0.049354400000000000],BRZ[0.000336810000000],BTC[0.042193590000000000],C98[3.771906620000000],CEL[4.699373120000000000],CITY[0.462390281000000000],CONV[154.804270860000000],COPE[30.337346130000000000],CQT[0.001062200000000],CREAM[0.284839100000000],DAWN[3.594242250000000000],DENT[2411.104967130000000000],DYDX[1.458617960000000],EDEN[41.052819150000000000],EMB[47.250741980000000],ENS[0.360419310000000],EUR[0.000000000000000],EUR[0.000000454574283],FIDA[3.520966270000000],FRONT[11.448377630000000],FTT[0.321704160000000],GALA[0.063192520000000000],GALFAN[1.680542530000000],GENE[0.238495560000000],GODS[4.842877150000000000],GT[18.407697370000000000],GTJ[2.749777960000000000],HMT[17.582100660000000],HT[0.709978610000000000],HOLY[0.553949390000000000],HTFI[0.817951330000000000],HUMB[0.009757510000000],IMX[2.289449560000000],INCH[0.977897660000000000],JET[25.071248090000000000],JST[148.985919050000000000],KSHIB[475.683458160000000],LEO[0.000398300000000000],LINA[3372.288565674000000000],LINK[0.017326138000000000],LUA[168.574672890000000],MAPS[25.828336740000000000],MATH[24.191034600000000],MCB[0.250231400000000000],MEDIA[0.259897330000000000],MER[0.019807010000000000],MNGO[78.502484890000000000],MOB[0.466582760000000000],MSOL[0.000561200000000000],MTA[0.000000000000000000],TL[4.600981640000000000],OKB[0.310207370000000000],ORBS[50.114235340000000000],OXY[23.731187860000000000],PERP[1.912032720000000000],POLIS[0.001226600000000000],PORT[0.001094500000000000],PRISM[25.153023550000000000],PSG[1.615200930000000000],PTU[3.062828230000000000],PUNDIX[4.173010070000000000],QUICK[0.619806630000000000],RAMP[16.287753220000000000],RAY[0.003299000000000000],REAL[2.146902740000000000],REEF[855.840332170000000000],ROOK[0.083158000000000000],RUNE[2.184171800000000000],SAND[2.813759360000000000],SHIB[154.998435800000000000],SKL[87.510196680000000000],SNX[0.033128500000000000],SLRS[18.149743410000000000],SNY[19.689193300000000000],SPELL[267.830980000000000000],SRM[6.416620560000000000],STARS[2.589633310000000000],STEP[46.325086710000000000],STMX[398.011656000000000000],STOR[JB.031308630000000000],STSOL[0.000017490000000000],SUSHI[3.716256660000000000],SXP[4.840480900000000],TLM[65.328115190000000000],TONCOIN[2.343469530000000000],TRU[899.286663500000000000],TRX[31.850072230000000000],TRYB[211.062202510000000000],TULIP[0.553669810000000000],UBXT[312.777819640000000000],USD[0.000000006136816],USDT[0.26[…] |
| 00908189 | BNB[0.000000044572100],BTC[0.057291265654370],CRO[0.000000000000000],DENT[10000.000000000000000],FTT[25.094965950000000000],GRT[217.257741435416150],USD[77.717376652777145625],USDT[11.848689138430280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908190 | BTC[0.000000009071514],FTT[0.059340000000000000],USD[1.605770862696317],USDT[0.000000032509958] |
| 00908191 | TRX[1.508508050000000000],USDT[1.063761700301491 7] |
| 00908195 | BNB[0.729608159952400 00],BTC[0.035524444744650 00],CEL[81.812774299151580 0],ETH[0.405638840854600 0],ETHW[0.403567255715780 0],EUR[0.000000013214322],FTT[20.297751470000000000],MANA[74.000000000000000000],MATIC[352.452417621054880 0],RUNE[174.633250054841810 0],SOL[62.709486680000000000],USD[3.191028204 275850],USDT[0.000000025786713 2] |
| 00908196 | MATH[0.032000000000000],USDT[0.000000020000000] |
| 00908198 | FTT[0.056547150000000000],USD[0.000002986279536],USDT[0.000000008000000] |
| 00908202 | ETH[0.08891262000000000],USD[0.0001214217440529] |
| 00908204 | ETH[0.000000004384291 2],TRX[0.000010000000000],USD[0.052681031321 8536],USDT[0.000000014162140] |
| 00908208 | 1INCH[0.000000006391700],AAVE[0.000000003908410 0],ALPHA[0.000000015437600],ASD[0.000000010542700],BNB[0.000000005828600],BTC[0.000000008978600],ETH[0.000000089293289],ETHW[0.000000099006222],FTT[25.000000029675058],LINK[0.000000011675700],LUNA2[0.006420480169000 0],LUNA2_LOCKED[0.01498 1120390000],MATIC[0.000000001 1841200],SLP[0.00000000596087],SOLJ[0.00000000841724001,SUSHI[0.00000000037017000],UNI[0.00000000212231001,USD[1.220440483763740 0],USDT[0.000000079342600],YFI[0.0000000007440000 00] |
| 00908209 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.000004903231 9058] |
| 00908210 | AXS[1.494400000000000],BTC[0.000088259800000 0],ETH[1.538975410000000],ETHW[0.007786500000000],USD[3185.097435821919 4791],YFI[0.0008580000000000] |
| 00908213 | KIN[9496.000000000000000],USD[0.002972995544208],USDT[0.000000028105943] |
| 00908215 | BNB[0.0078500000000000],USDT[0.35947712400000 00] |
| 00908216 | RAY[0.000000015763510],RUNE[0.000000096614424],USD[3.931016820352923 7] |
| 00908217 | LTC[1.5537253300000000],USDT[0.0000013602353484] |
| 00908218 | USD[0.0006231933389574] |
| 00908226 | FTT[504.495069000000000],SRM[21.273572870000000 0],SRM_LOCKED[177.435523570000000],USDT[0.00285502500000000] |
| 00908228 | AKRO[1000.100000000000000],AUD[0.000000117323644],AXS[0.000000052100000],BTC[0.066653209775460 0],CHZ[149.970000000000000],DOGE[353.482417910213400],DOT[2.060444857741120 0],ETH[0.219837815447630 0],ETHW[0.218651347531130 0],EUR[8.369143539208170 6],LTC[1.641709520691910 0],SHIB[999800.00000000 00000000],TRX[1147.683173773694900],USD[0.246702424778720 0],USDT[0.200137494557996 0],XRP[255.781366871111 5500] |
| 00908229 | ROOK[0.000550200000000],SOL[0.000971510000000 0],TRX[0.000001000000000],USD[-0.001816055244610 8],USDT[-0.000000092509817 9] |
| 00908234 | USD[2.0157840000000000] |
| 00908236 | ETH[0.293110230000000000],ETHW[0.293110234000000 0],RAY[70.952785000000000],USD[6.448081630000000 0] |
| 00908241 | USD[8931.623477776000000 0] |
| 00908243 | BTC[0.0000000085459400],ETH[0.00000006995801 3],TRX[0.000779000000000],USD[0.000008810720656],USDT[0.00000009412564 5] |
| 00908248 | AMPL[0.000000033623040],AVAX[0.100000000000000],DOGE[1.000000000000000],FTT[1.307403994282450 6],GENE[0.000000010000000],LUNA2[0.049239190020000 0],LUNA2_LOCKED[0.1148914434000000],LUNC[10721.937294065139430 0],MEDIA[0.00937200000000000],RUNE[0.000000007620850 0],SOL[0.488500050000000000],USD[6 3.878943031372048 6],USDT[0.000000142410858] |
| 00908252 | ASD[792.125940947295420 0],AXS[5.798701850000000 0],BAG[2270945.8000000000000 000],BNBBEAR[1329117 0.00000000000000000],CRO[917.340000000000000 0],FTT[4.243070910000000 0],HT[28.473296379771240 0],JST[1129.774000000000000 0],KIN[1559505.2200000000000 000],SAND[38.992030000000000 0] STMX[3359.335620000000000],USD[0.000000504352569 1],USDT[0.000000008204078] |
| 00908254 | FTT[0.0034596000000000],LOOKS[0.000000038603720],TRX[0.0000023045812200],USD[-0.0001272070876882],USDT[0.000000009609617 6] |
| 00908253 | EUR[5.1276719377561210],USD[-0.836533874673611 2],USDT[0.000000007042369] |
| 00908254 | ETH[0.0009113420000000],ETHW[0.000911342000000],FTT[0.05200000000000000],SOL[0.0500000000000000],USD[0.000000192236844],USDT[2.617806702850000 0] |
| 00908257 | FTT[0.094990125927509 0],USD[0.592144115389258 4],USDT[3.032380543375000 0] |
| 00908266 | BTC[0.000000003000000],ETH[0.003874487770720 0],ETHW[0.003874487770720 0],LTC[0.000000100000000],LUNA2[1.948065287000000],LUNA2_LOCKED[4.545485669000000 0],LUNC[42419 5.317573300000000],USD[0.000006224515331] |
| 00908269 | BADGER[0.0000000750000000],CEL[3.933864155062540 0],DOGE[1300.448136620871700 0],EUR[0.000360000000000],FIDA_LOCKED[2.911665130000000 0],FTT[150.941736745873696 9],LTC[0.000000000976120 0],RAY[90.868221560000000 0],ROOK[0.000000050000000],SOL[95.184901800000000000],SRM[0.013 1475000000000],SRM_LOCKED[7.594872930000000 0],UBXT_LOCKED[65.530718270000000 0],USD[227.234769604234556 9],USDT[0.000000006645091 3] |
| 00908274 | FTT[1.0997800000000000],SOL[2.1396106100000000],USD[0.000012000000000],USDT[0.000000005672000] |
| 00908276 | BNBBULL[0.000000546200000 0],DOGEBULL[0.000000655400000 0],OKBBULL[0.000000694400000 0],TRX[0.015380349000000 0],USD[0.001055580831960 0],USDT[0.000000013648811 2] |
| 00908281 | SOL[0.000000010000000],TRX[0.00000200000000000],USD[1.0000000662859377] |
| 00908283 | BTC[0.029992417673991 9],FTT[0.00000000630800 00],SOL[14.035742081718000 0],USD[3.194238700000000] |
| 00908284 | COMP[0.0000000070080 00],EUR[0.000005066682839 6],SOL[82.215513671586672 8],USD[0.000046287683667] |
| 00908285 | NFT (5276295062243919173),NFT (5295624521916063293)1,USD[0.002866029482354 8],USD[1.000991180000000 0] |
| 00908289 | APE[0.000000100000000],BOBA[0.000000057300000 0],BTC[0.000072608645202],ETH[0.000000034854727],ETHW[0.000000036511482],FTT[0.000000062246995],USD[407.059362321785970 4],USDT[0.000000005930418] |
| 00908291 | FTT[25.0657005995671038],MATIC[0.00000000530740 0],SOL[0.000000100000000],USD[3479.489487424352737700000000 0],USDT[0.000000003021974] |
| 00908293 | USD[25.0000000000000000] |
| 00908296 | OXY[0.999050000000000],RAY[2.4456172600000000],TRX[0.000001000000000],USD[1.566310815000000],USDT[0.000000061963184] |
| 00908297 | AAVE[10.007039800000000],DOGE[2000.400740000000000 0],ETH[3.000000000000000],ETHW[3.000000000000000],FTT[500.023602900000000 0],SOL[0.090899000000000 0],SRM[20.876837320000000 0],SRM_LOCKED[165.123162680000000 0],USD[0.006317167166125 0],USDT[0.000000008000000] |
| 00908304 | USD[1.041628679485939],USDT[0.000000033978265] |
| 00908307 | KIN[0.000000006964966] |
| 00908310 | USD[25.000000000000000] |
| 00908320 | TRX[0.000001000000000],USDT[1.5407890000000000] |
| 00908324 | USD[30.000000000000000] |
| 00908337 | DOGE[194.000000000000000],USD[0.0565647004858510] |
| 00908340 | USDT[19.948776000000000] |
| 00908343 | FTT[0.0000000222656400],USDT[0.000000089120700] |
| 00908347 | BTC[-0.0000037018320467],ETH[0.004950200000000],ETHW[0.004950200000000],FTT[0.1334537350536764],USD[-0.0871426297003069] |
| 00908348 | ATLAS[2404.449977890000000],TRX[0.000010000000000],USD[0.891202360250000],USDT[0.000000002592746] |
| 00908349 | AKRO[1.000000000000000],BAO[1.000000000000000],SHIB[3973361.169226000000000],USD[0.010000000005162] |
| 00908354 | BNB[76.270000000000000],ETH[19.414000000000000],USD[50000.000000000500000],USDC[98347.120645920000000],USDT[55.000000000000000] |
| 00908356 | BTC[0.000000556786000],FTM[0.000000010000000],USD[48.940905693562521,USDC[703.000000000000000],USDT[0.000000024329375 0] |
| 00908357 | MNGO[80.000000000000000],TRX[0.000002000000000],USD[36.940282255563049 8],USDT[0.000091525138023] |
| 00908359 | BNB[0.000000020899942],BTC[0.0000001 47883500],ETH[0.000000006434640],USD[-0.0442737395213637],USDT[0.0492585325950118] |
| 00908361 | TRX[0.000020000000000],USDT[0.00000005576688 8] |
| 00908368 | USD[20.000000000000000] |
| 00908371 | BTC[0.0007916000000000],TRX[0.0000010000000000],USD[3.4108258751516300],USDT[40.1973383219364100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908373 | BNB[0.00850881000000000],LEO[0.0000000025591432],RSR[0.0000000040460000],SOL[0.0000000060000000],USD[11.2088067564700000] |
| 00908375 | BTC[0.0000000200000000],TRX[0.0000000083240000],USD[0.0000000806027879] |
| 00908377 | ALGOBULL[25381.09000000000000000],COMPBULL[0.09548000000000000],DOGEBULL[0.00819800000000000],HTBULL[0.09680000000000000],LINKBULL[0.09702000000000000],TOMOBULL[520.89100000000000000],USD[0.30679579956192000],XRP[0.000000087913300],XRPBEAR[8450.0000000000000000] |
| 00908379 | USD[2.1785273957346800] |
| 00908380 | USD[0.0774000000000000] |
| 00908384 | FTT[0.0883684049564799],LINK[19.8962190000000000],SRM[0.002471850000000000],SRM_LOCKED[0.014542550000000000],USD[0.1806808266633076],USDT[0.0000000007298697] |
| 00908388 | BTC[0.0000034500000000],TRX[0.0000010000000000],USD[0.0601511377118768],USDT[0.0167085000000000] |
| 00908391 | BTC[0.0000000355036600],CEL[0.40899535000000000],FTM[-0.000000018005656],GBP[0.8359527094715822],LINK[0.0555043669036394],RNDR[0.0000000080000000],SOL[0.2255871028387376],USD[-3.6589403092333952],USDT[-0.0000000005806568] |
| 00908396 | BULL[0.0669301285350000],USDT[319.2549819737500000] |
| 00908398 | KIN[150193.3371000000000000] |
| 00908399 | FTT[0.0000000027766752],LTC[0.0000000061962096],USD[0.0000001307500000],USDT[0.0000000075243803] |
| 00908406 | BTC[0.0000000088363710],BULL[0.0000000329500000],DEFIBULL[0.0000000054500000],DOGEBEAR[202100.0000000000000],DOGEBULL[0.0000000011500000],ETH[0.0000000050000000],ETHBULL[0.000000084948766],FTT[-0.000000002933406],RAY[0.0000000197536891],SOL[0.0000000055781900],SRM[0.0195552968000000],SRM_LOCKED[0.0999803000000000],USD[-0.0000000043330134],USDT[0.0000000077441260] |
| 00908409 | BTC[0.0000789440000000],DAI[9.9048854000000000],DOGE[12.3395384300000000],ETH[0.0003580250642364238],FTT[37.7000000000000000],LUNA2[0.0016073323350000],LUNA2_LOCKED[0.0037504421150000],LUNC[350.0000000000000000],NFT[321746535131340167][1],NFT[330616960078852468][1],NFT[361727976575175630][1],NFT[476450452271706938],SLQ[140.4900000000994193241],SUSHI[0.0000000077597641],TRX[0.0000010000000000],USD[35.0210336180545222],USDC[904.7671753600000000],USD[942.7941391913163347] |
| 00908413 | RAY[571.3663558435963543],USD[10.7694621561603674] |
| 00908415 | BTC[0.0000579700000000],COMP[0.000000039322400],COPE[0.8399000000000000],DOGE[2.0000000000000000],ETH[0.0000001000000000],TRX[0.0000050000000000],USD[0.0000002463889876] |
| 00908421 | DOT[0.000000020359518],ETH[0.0000001000000000],OXY[0.0000000045000000],RUNE[0.0000000055000000],SOL[0.0000002000000],SRM[0.0000000560000000],SUSHI[0.0000000105301305],USD[0.0000016020514145],USDT[0.0000000033952634] |
| 00908423 | SRM[0.0009005200000000],USD[0.0004579086973951],XRP[0.0000001000000000] |
| 00908424 | BTC[0.0000000043234412],TRX[0.0000180000000000],USD[0.000000115070671],USDT[0.0000000062139779] |
| 00908429 | USD[0.0000000079830191],USDT[0.0000000494425193] |
| 00908432 | DAI[0.0038925300000000],DOGE[0.9556000000000000],USD[0.7367972811500000] |
| 00908434 | USD[2.4478949792276500],USDT[0.0081406600000000],XRP[1.6097700000000000] |
| 00908436 | USD[-33.5833672602000000000000000000],USDT[834.3361680000000000] |
| 00908442 | BTC[0.0000000020844981],ETH[6.8153436300000000],EUR[0.0000276387154491],FTT[2.4267136800000000],RAY[0.0000000016000000],SRM[0.000000090427560],USD[0.0000247433035892],USDT[0.0000406554085379] |
| 00908445 | ETH[0.0000277800000000],ETHW[0.0000277730109921],EUR[0.000000068933653],GBP[0.0000000026893303],USD[0.0002972349066708],USDT[0.0088892461378471],XAUT[0.0000234417244825] |
| 00908448 | FTT[0.0000000050000000],TRX[0.0266200000000000],USD[3.4096331833000000],USDT[0.0041465542250000] |
| 00908451 | ATLAS[90.0000000000000000],COPE[7.0000000000000000],DYDX[1.1000000000000000],FTT[0.3991600000000000],RAY[2.4690824300000000],SLRS[50.0000000000000000],STEP[11.2000000000000000],USD[1.6464852729030510],USDT[0.0070977976060789] |
| 00908453 | GBP[-0.0000000267378990],TRX[0.0000010000000000],USD[0.0000000091231459],USDT[0.0000000067050492] |
| 00908454 | DODO[9.5323694233011450] |
| 00908455 | BTC[0.0000008202049],COPE[0.0000000081468718],DOGEBEAR[140506501.0000000000000000],ETH[0.0000000030328800],USD[0.0000112192455379] |
| 00908462 | USD[0.0000000099894000] |
| 00908464 | BTC[0.0000000000000000],DOGE[17.6630296300000000],ETHW[0.0014843000000000],USD[1.4496828714367712] |
| 00908466 | 1INCH[0.0000000039295324],BTC[0.000385403902432],BULL[0.0000000023438122],DEFIBULL[0.0000000098050157],ETH[0.008738003734813],ETHBULL[0.0000000017186492],ETHW[0.008738003734813],LTCBULL[0.0000000076920000],LUNA2[0.0000002277838875],LUNA2_LOCKED[0.0000006648290709],LUNC[0.0060500000000000],RAY[0.000000360000000],SOL[0.0000001000000000],SRM[0.0032362511070607],SRM_LOCKED[0.0119335900000000],TRX[0.0007770000000000],USD[0.9119659707910344],USDT[1.8123235919848614] |
| 00908469 | ETH[0.0000004000000000],KIN[0.0358900000000000],SOL[0.0748800000000000],USD[2.7150124805000000] |
| 00908472 | USD[0.0032607561328135],USDT[0.0000000018335240] |
| 00908474 | RAY[0.9556000000000000],TRX[0.0004700000000000],USD[0.0050428176000000],USDT[885.7541061307523158] |
| 00908476 | ETH[0.0000000200000000],NFT[294954582420322493][1],NFT[298944715297968576][1],NFT[362141096507279560][1],NFT[415390431919735709][1],NFT[425610704109536251][1],NFT[467498938359294774][1],NFT[488425685651578596][1],NFT[496020620703165351][1],NFT[510015632431922291][1],NFT[515615780277034114][1],NFT[621073651788017411][1],NFT[543158770725300733][1],USD[0.0000000053586071],USDT[0.0000000068716940] |
| 00908477 | SKL[0.6908000000000000],TRX[0.0000020000000000],USD[0.2840214500000000] |
| 00908480 | GRT[8024.4264000000000000],LUA[3920.7462625000000000],NFT[567489411692515277][1],TRX[0.0000040000000000],USD[0.3633933370177562],USDT[0.0097906125787248] |
| 00908482 | AVAX[0.0000000038490926],BTC[0.000000199253410],FTT[8.5978115409425160],LUNA2_LOCKED[353.0092981000000000],SRM[1.9047603500000000],SRM_LOCKED[17.4673176200000000],USD[0.9538679930318982],USDT[0.0000000057902840],YFI[0.0000000050000000] |
| 00908484 | BLT[0.0000000054000000],FTM[0.9446000000000000],FTT[1.0434633415064775],USD[0.0000000111314888],USDT[1.5685952370409774] |
| 00908485 | TRX[0.0007970000000000],USD[0.2981292098383841],USDT[1741.6619219015298218] |
| 00908492 | KIN[1.0000000000000000],USD[0.0000000029934306],USDT[0.0000000180252248] |
| 00908493 | BNB[0.0000000040000000],BTC[0.0000001850000000],ETH[0.0000001008480919],FTT[0.0000000059619502],GENE[0.0000000200000000],MATIC[0.000000006235298],OMG[0.0000000205000000],SUSHI[0.0000000097933512],USD[0.0000003337246608],USDT[0.0000000121682588] |
| 00908494 | ATLAS[1095.0527530900000000],KIN[1.0000000000000000],USD[0.0000000005334040] |
| 00908499 | NFT[329528896690179731][1],NFT[472497488552087356][1],NFT[494752219162214228][1],TONCOIN[2.5000000000000000],UBXT[293.0000000000000000],USD[-8.1868094810893975],USDT[91.9948283777318000] |
| 00908500 | COIN[0.0000008100000000],FTT[0.7326978600000000],USD[75.8319363073617108],XRP[46.7863823500000000] |
| 00908501 | FTT[0.0198893133073480],USDT[0.0000000081273191] |
| 00908503 | TRX[0.0000020000000000],USD[0.3915046134250000],USDT[3.8648121908750000] |
| 00908507 | BTC[0.0000000040000000],CUSDT[272.2206765804351184],MATIC[0.0000000037878960],USD[24.0279689282625134] |
| 00908508 | ALTBEAR[11869.2719500000000000],TRX[0.0000010000000000],USD[52.7376505900000000] |
| 00908515 | ETH[0.0000013200000000],EUR[0.0000000098229294],SOL[0.0000045000000000],TRX[0.0000040000000000],USD[0.5831834907341864],USDT[1689.6703302871103581] |
| 00908517 | AAPL[0.0000000073802000],ALPHA[362.9300000000000000],ALTBEAR[11953223.5800000000000000],BAT[0.0000418000000000],BEARSHIT[5154.2000000000000000],BNB[0.4995000000000000],BTC[0.0218840894400000],DEFIBEAR[438236.5020000000000000],DOGE[1250.0000000000000000],DYDX[4.9990300000000000],EUR[0.0024843200000000],FB[0.0090160000000000],FTM[204.9513083242627200],FTT[34.0990000000000000],HNT[20.0895000000000000],LINK[9.9980000000000000],LUNA2[0.0459274824600000],LUNA2_LOCKED[0.1071641257000000],MATIC[110.2600000000000000],SOL[0.00000059318264],SPY[0.0000000089931360],SQ[0.0042000000000000],SRM[50.7676889900000000],SRM_LOCKED[66.7924390000000000],TRX[0.0015838751785078],USDT[0.0000000040143250] |
| 00908522 | USDT[0.2375150000000000] |
| 00908524 | BNB[0.0000000081435200],DOGE[0.0000000048148970],KIN[0.0000000098774358],NFT[336636164722672137][1],NFT[384150429490786736][1],NFT[546370418178620603][1],SHIB[0.0000000014256581],SOL[0.0000000229489659],USD[0.0000018839800122],USDT[0.00000009171283] |
| 00908533 | BEAR[3497.6725000000000000],BNB[0.0000000086801846],BTC[0.0033124172502484],SOL[0.0000000074381022],SRM[12.9938905400000000],SRM_LOCKED[0.2324862800000000],USD[0.0000846109192786],USDT[0.0000004370593253] |
| 00908535 | TRX[0.0000002000000000],USD[0.8584221327710000] |
| 00908539 | FTT[0.00000017340200],RAY[0.00000004040799695],SOL[0.0000000019374251],SRM[0.000000043506320],TRX[0.0000000553345122],USD[0.0000000051407960],USDC[30.8034225000000000],USDT[0.4530457625318987] |
| 00908541 | ATLAS[60.0000000000000000],BTC[0.0002997900000000],RAY[0.9993000000000000],SOL[0.0996300000000000],USD[0.5320120571030940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908543 | AVAX[0.000000026209917],BNB[0.000000000909865],BTC[0.000067080383097],DYDX[0.000000100000000],ETH[259.904342443046345],FTM[0.000000033108159],FTT[1000.000000014354617],LOOKS[0.000000100000000],NFT [433997869248930419315],SAND[0319.649785000000000],SOL[0.000000048311014],SRM[897.314057840000000],SRM_LOCKED[3089.509770610000000],SUSHI[0.000000000500000000],UNI[0.0000000006767500],USD[32106.797170416878290],USDC[101093.259090610000000],USDT[0.01640910746942 06] |
| 00908547 | ADABULL[0.000000003710910 6],ALGO[0.555600000000000],ALTBULL[0.000000077130696],ATOM[100.052009700000000],ATOMBULL[0.000000039795256],BRZ[33.214409033000000],BTC[0.000025965904899],BULL[0.000000024723781],BULLSHIT[0.00000000000000000],BVOL[0.000000041740624],DEFIBULL[0.000000004214590 8],DOT[200.000000000000000],ETH[0.000000083695795],ETHBULL[0.000000003695795],EXCHBULL[0.000000029333905],FTT[326.557693071129201 7],GBT[0.00000001070000],HOLY[0.000000004771760],LUNA2[0.340174191600000],LUNA2_LOCKED[0.793739780500 000],MIDBULL[0.000000069260449],NEAR[270.420105174540000],PRIVBULL[0.000000087554362],SECO[0.000000009185849 0],SRM[0.000000009507650],THETABULL[0.000000063874536],USD[3.311875144391926 5],USDT[0.000000022524164],WAVES[0.000000033608000],XLMBULL[2.0000000005428112] |
| 00908548 | USD[25.000000000000000] |
| 00908549 | AVAX[0.000000139599194],DOGE[0.000000009607799],ETH[0.000000100000000],FTT[0.000000092129237],USD[0.000000266612624],USDT[0.000000009606177] |
| 00908550 | USD[0.000000998052346],USDT[0.000000005290000] |
| 00908553 | ADABULL[0.000000092500000],TRX[0.000001000000000],USD[0.065480511966748 0],USDT[0.000000078768708] |
| 00908556 | FTT[7.098662400000000],SOL[0.820000000000000],USD[29.805871633384400] |
| 00908558 | ETH[0.000000062374088],OXY[0.000000088309000],RUNE[0.000000070246808] |
| 00908561 | BNB[0.000000047803237],BTC[0.000412644752000],ETH[0.000000049734593],FTT[0.000000058875262],SOL[0.000000038530000],USD[0.000000116885579],USDT[2.293650953197132 2],XRP[0.000000014524440] |
| 00908564 | AURY[64.990500000000000],STEP[8.500000000000000],USD[0.053917278750000 0] |
| 00908571 | TRX[0.000001000000000] |
| 00908574 | FTT[0.000000056301000],SOL[0.000000077121550],USD[0.000000090892276],USDT[0.000000068540121] |
| 00908575 | TRX[0.000002000000000] |
| 00908577 | AKRO[362.923006320000000],BAO[15.000000000000000],BNB[0.053007400000000],BOBA[0.695407500000000],BTC[0.004820920000000],CHZ[34.339750380000000],COPE[2.833786920000000],DENT[1288.219170980000000],DOGE[168.062625820000000],ETH[0.126008030000000],ETHW[0.124855350000000],FTT[2.60702510 0000000],KIN[556285.410762450000000],MNGO[80.004240300000000],OMG[0.735675800000000],SOL[9.032390880000000],SPELL[1853.365643150000000],STEP[8.962948170000000],TRX[4.000000000000000],UBXT[272.566708570000000],USD[0.715029326409986] |
| 00908579 | TRX[0.000777000000000],USD[0.404625535846172 0] |
| 00908585 | BTC[0.000171270000000],SOL[0.500000000000000],TRX[0.439501000000000],USD[0.000000005000000],USDT[0.921474148825000 0] |
| 00908587 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT [293241558773742367][1],NFT [492114417058081861 7][1],NFT [546935693436701940][1],TONCOIN[0.000000075919100],TRX[0.000030000000000],USD[0.000000016291690],USDT[0.000000088211205] |
| 00908591 | BTC[0.046691127000000],FTT[78.189892000000000],SOL[0.009715000000000],USD[159.704721536375000 0] |
| 00908597 | TRX[0.000198000000000],USD[0.177118810479325],USDT[0.000000069140321] |
| 00908599 | BTC[0.000000085460000],USD[0.003711808603560],USDT[0.000000081446822] |
| 00908603 | AAVE[0.000000036197773],AMPL[0.000000002863500],BNB[0.000000064566693],BRZ[0.000000015870105],BTC[0.000000008402413],DOGE[0.000000005861063],ETH[0.000000039536291],ETHW[0.000000027558575],FTT[0.052128474408722],LINK[0.000000000264027],LTC[0.000000014069231],MKR[0.000000003418777],MO BI[0.000000023368078],RUNE[-0.000000019272838],SUSHI[0.000000036840215],SXP[0.000000024716338],TRX[0.000000027384494],UNI[0.000000021444667],USDI[0.003492930901479 8],USDT[0.000000015413710] |
| 00908604 | TRX[0.000010000000000],USDT[14.332411836162424 2] |
| 00908608 | USD[0.396524058743829 8] |
| 00908614 | BTC[0.000367940000000],USD[0.000017323265726],USDT[0.194995504882437 5] |
| 00908619 | CEL[0.000000049841400],USD[0.374442000000000 0] |
| 00908621 | DOGE[0.000000005634640 0] |
| 00908627 | ATOM[46.702335000000000],BTC[0.047100063776869],CRO[8456.734202610000000],DAI[0.000000005000000],FTT[421.503680859573481 1],SOL[190.242670550000000],SRM[26.906137280000000],SRM_LOCKED[189.552995730000000],UNI[0.000000050000000],USD[198.648884477611047900000000],USDT[2349.855320956360 5682],WBTC[0.000000001000000] |
| 00908630 | BNB[0.000000004662000],DEFIBULL[0.003986200000000],USD[0.000010275627386 5],USDT[0.000000009244315 8] |
| 00908631 | BAO[1.000000000000000],CAD[0.009259870000000],KIN[98.543317220000000],SHIB[279089.939811372000000],TRX[2.000000000000000],USD[0.0213704200019160] |
| 00908632 | AMPL[0.000001051914 43],TRX[0.000000007700400],USD[0.173600000000000] |
| 00908633 | BTC[0.000091180000000],COIN[1.190693930400000],USD[2.099966640000000] |
| 00908634 | BAO[1688.000000000000000],ETH[0.000000164769000],FTT[0.011753270000000],USD[0.000000366761723],USDT[0.000000081043509] |
| 00908636 | USD[0.000000055125000],USDT[0.000000094395328] |
| 00908637 | BNB[0.000380640000000] |
| 00908642 | BTC[0.000000080067600],DOGE[333.303036767097900],ETHW[0.148000000000000],SRM[59.960529850000000],SRM_LOCKED[285.399470150000000],USD[0.000001546523950 42] |
| 00908643 | TRX[0.000002000000000],USD[0.000000003260785],USDT[0.000000012773688] |
| 00908644 | BTC[0.000000033399251],BUSD[9842.444691280000000],COPE[0.000000008850000],FTT[0.145601421079932 4],SOL[0.000000071686918],SRM[45.043680480000000],SRM_LOCKED[0.856334320000000],USD[0.000000113772821],USDT[0.000000062011905] |
| 00908645 | USD[0.10198288550000000] |
| 00908648 | ATLAS[4.969000000000000],BTC[-0.000005823007151 3],ETH[0.000469626659202 0],FTT[0.067913100825 7608],HOLY[0.989887530000000],LINK[0.097120000000000],MBS[1044.801450000000000],MTA[0.601300000000000],NIO[0.003289100000000],SOL[0.007228000000000],SQ[0.001503375000000],STEP[0.094203000000000],USD[0.13 819536087059411],USDT[0.000000047299274] |
| 00908649 | CONV[9.319800000000000],TRX[0.000000000000000],USD[2.350573004400554],USDT[0.000000130307974] |
| 00908652 | BTC[0.000130870000000],ETH[0.000479000000000],ETHW[0.000479090000000],RAY[0.947500000000000],SOS[70891720.000000000000000],STEP[578.077452914920000],USD[0.2023125290000000] |
| 00908654 | USD[0.000002139174504],USD[0.000000094314654] |
| 00908655 | TRX[0.000001000000000] |
| 00908658 | USDT[9.693000000000000] |
| 00908669 | BTC[0.00297371000000000],ETH[0.126449282549752 3],ETHW[0.126449260000000],FTT[0.000000015317465 4],TRX[0.000001000000000],USD[11.896669121107702500000000],USDT[7878.697235720110383 4] |
| 00908673 | BTC[0.000000000312],DOGE[6.032045020000000],ETH[0.000000067319152],KIN[0.000000009645169 2],USD[0.041374354730168 5] |
| 00908675 | ETH[0.00000010000000],USD[0.000539849154159] |
| 00908677 | FTT[0.599905000000000],OXY[6.998670000000000],TOMO[3.699297000000000],USD[0.06278046251316 7],USDT[0.000000087321089] |
| 00908679 | USDT[0.000000003990366 6] |
| 00908685 | AKRO[37.291826200000000],ATLAS[1230.000000000000000],CHZ[49.979000000000000],HXRO[6.039566000000000],IMX[25.400000000000000],KIN[18298.74872800000000],KSHIB[50.000000000000000],LUA[19.986000000000000],MBS[110.000000000000000],REEF[87.113628382086000],SOL[0.001022500000000],STMX[201.4 15872980000000],TRX[1.000001000000000],USD[0.191191830842000],USDT[0.005533470663543 2] |
| 00908691 | MEDIA[0.002323000000000],RAY[0.216060000000000],USD[6.427042600000000] |
| 00908697 | ATLAS[22599.957157830000000],AVAX[0.007315325109953 6],BNB[0.000000051000000],BTC[0.151011843360000],COPE[1804.841200000000000],ETH[0.000000045000000],FTT[0.000000027618616],MATIC[0.000000025000000],TRX[0.000000074837266],USD[0.000002698217920],USDT[0.000000067174286] |
| 00908699 | BAO[91000.000000000000000],FTT[0.008586436612030 8],KIN[166.000000000000000],USD[0.481449330000000],USDT[0.000000039494600] |
| 00908700 | ETH[0.000000020000000],FTT[0.098040000000000],USD[0.000108907394044],USDT[0.009712570000000] |
| 00908703 | USD[251.229450004900000000000] |
| 00908705 | TRX[0.000002000000000],USD[0.000000081642140],USDT[0.000000046641432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908708 | BTC[0.00000031035140],USD[0.0000223574544427] |
| 00908709 | BAND[0.0000000092344000],COPE[0.000000004362161 2],FTT[0.3343753769726957],MER[54.0046769049800000],SRM[30.0033000041740626],USD[0.4371600188540089],USDT[0.0000000072197144] |
| 00908711 | USD[0.0000001000000000],HUM[5009.5000000000000000],USD[205.4830242364240239],USDT[0.1774815979557606] |
| 00908714 | FTT[25.4248707519292600],USD[0.7510752472087062],USDT[4.1038675374755328] |
| 00908715 | ATLAS[5.1952000000000000],COPE[0.000000004217000],DOGE[0.0327224700000000],EUR[10.6089133181989425],LUNA2[0.0077719615600000],LUNA2_LOCKED[0.0181345769700000],LUNC[1692.3609927000000000],POLIS[0.0615940000000000],SOL[476.1139026281534021],TRX[0.0000050000000000],USD[1428.5354688244322874],USDT[12255.6636000912086551 3],YGG[164756.6622782400000000] |
| 00908716 | USD[0.0000561031607225] |
| 00908723 | APT[0.0000000086680800],BNB[0.0000000858510 94],BTC[0.0000000065000000],ETH[0.0000000087734454],MATIC[0.0000000055014575],SOL[0.0000000067287670],TRX[0.0000290049069020],USD[0.0000011114359552],USDT[0.0000000069844025] |
| 00908724 | TRX[0.0000010000000000],USDT[20.0000000000000000] |
| 00908728 | EUR[10.0000000000000000] |
| 00908730 | BAO[106902.2450000000000000],USD[0.2937978000000000],USDT[0.0000000093016660] |
| 00908731 | AMPL[0.1617659877388214],BTC[0.0215979130238729],USD[-348.2842999444328279],USDT[47.3024675495194302],XRP[0.8600000000000000] |
| 00908732 | RAY[17.7240886100000000],TRX[0.0000010000000000],USDT[0.0000000506804451] |
| 00908735 | BTC[0.0137376800000000],ETH[0.0100000000000000],FTT[11.9916000000000000],HT[27.6811917000000000],USD[106.2879353050232373],USDT[0.0000000043972212] |
| 00908736 | AAVE[0.6711991810194500],AMPL[0.0000000008452212],AUDIO[22.9855100000000000],BABA[0.1149298000000000],BNB[0.4131664435536785],BTC[0.0101131766230997],CHZ[59.9757000000000000],CREAM[0.9097201000000000],DOGE[269.8299000000000000],ETH[0.0000000051126000],FTT[1.0381293633063400],LINK[7.3063215305441 88001],LTC[0.3958074027552100],SNX[3.2975340000000000],SOL[0.1500000000000000],SRM[4.9965000000000000],TRX[0.0000000042629351],UNI[0.0000000005554324],USD[130.1095624752337473],USDT[0.1505792760375398] |
| 00908737 | BNB[0.0000000419198537],BTC[0.0000050900000000],USD[-0.0020093460459469] |
| 00908743 | EUR[0.0000000069169200],USDT[129.5582512400000000] |
| 00908744 | USD[282.5803025607471200] |
| 00908746 | MATIC[0.0000000074395000],NFT (2984046247186024971)[1],NFT (3074133399974549147)[1],NFT (3346265471689170771)[1],NFT (4406126937685902491)[1] |
| 00908754 | BTC[0.0000000025772464],DOGE[0.0000000096000000],FTT[0.0522772559210376] |
| 00908755 | FTT[0.1071233970038322],USD[295.2195801709084841],USDT[0.0000000092846738],XRP[0.5830619634140000] |
| 00908757 | USD[26.4621584700000000] |
| 00908758 | AUDIO[0.0000000067465228],BTC[0.0000000087183433],DOGE[20.2045506854547176],ETH[0.3672598407597743],ETHW[0.0000000001240913],LUNC[0.0000000022310000],SOL[0.0000000089686783],SRM[0.0000000009068130],USD[0.0000089731981462] |
| 00908760 | SXPBULL[187.5985890000000000],TRX[0.0000010000000000],USD[0.0113915100000000],USDT[0.0000000049161574] |
| 00908761 | FTT[0.0851130454513105],MEDIA[0.0000000030000000],USD[0.0096019505314400] |
| 00908765 | BNB[0.0000000026383003],BTC[0.0000000070821000],ETH[0.0000000009575875],EUR[0.0000000099242047],FTT[0.0000000026997551],MATIC[0.0000000025877176],USD[-0.0001038999735633],USDT[0.0000000000372203] |
| 00908766 | CHR[0.3057700000000000],GBP[10759.4492122500000000],USD[0.0000000139536979],USDT[0.0000000050073318] |
| 00908767 | AUDIO[0.9906400000000000],TRX[0.0000010000000000],USD[20.0010161920000000],USDT[0.0000000076111235] |
| 00908768 | ETH[2.3170000000000000],ETHW[2.0910000000000000],LUNA2[0.8126449096000000],LUNA2_LOCKED[1.8961714560000000],LUNC[176955.1400000000000000],USD[3.1734890706256600] |
| 00908773 | TRX[0.0000020000000000],USD[0.0000000324811332],USDT[0.0000039809660139] |
| 00908774 | RAY[0.9783000000000000],TRX[0.0000020000000000],USD[0.0029429242000000] |
| 00908779 | USD[25.0000000000000000] |
| 00908786 | ATLAS[9.2300000000000000],LTC[0.0000000042159764],TRX[0.0000050000000000],USD[0.0000000105783003],USDT[0.0000000067483407] |
| 00908787 | CHZ[0.0000000005000000],DENT[0.0000000063100000] |
| 00908788 | GRT[0.0000000022367000],MAPS[0.0000000068940902],PAXG[0.0000000016167737],SOL[32.6920745123338219],USD[0.0000000032959196] |
| 00908795 | KIN[276625.1728907300000000],USDT[0.0000000011050] |
| 00908799 | FTT[0.0000000030240800],USD[0.0000000035168531 5],USDT[0.0000000073455399] |
| 00908802 | USD[2.3845400500000000] |
| 00908806 | HT[0.0000000054546000],TRX[546.1410919600000000],USDT[0.0000000006767100] |
| 00908808 | SRM[7.4979957440000000],SRM_LOCKED[28.5920449800000000] |
| 00908809 | USD[0.5760314900000000] |
| 00908811 | BAO[4999.0500000000000000],FIDA[0.9922100000000000],HXRO[0.9572500000000000],LUNA2[0.0139671669100000],LUNA2_LOCKED[0.0325900561100000],LUNC[3041.3800000000000000],MTA[0.9931600000000000],OXY[0.9787200000000000],RAY[0.9984800000000000],ROOK[0.0009291300000000],USD[0.0001854790000000],USDT[0.0000001440257650] |
| 00908820 | BTC[0.0000000048983255],ETH[39.6263315209464544],ETHW[0.0000000086852807],FTT[151.7904635000000000],SOL[38.1801909000000000],SUSHI[0.0000000554791 00],TRX[0.0000000004576400],USD[0.0073143827195117],USDC[845.3200000000000000],XRP[0.0000000018019100] |
| 00908825 | CRV[0.9700750000000000],HGET[0.0477627500000000],KNC[0.0687385000000000],TRX[0.2834881269258904],USD[0.0072186773227116],USD[0.4199305860767724] |
| 00908827 | SUSHIBULL[234.9330000000000000],TOMOBULL[826.8346000000000000],USD[0.0268828500000000],USDT[0.0000000069183970] |
| 00908828 | ALGOBEAR[50000.0000000000000000],ALTBEAR[1000.0000000000000000],ATOMBEAR[600000.0000000000000000],ATOMBULL[21.0000000000000000],BALBEAR[26000.0000000000000000],BCHBEAR[9000.0000000000000000],EOSBEAR[101000.0000000000000000],EOSBULL[721.4135746000000000],ETCBEAR[599240.0000000000000000],ETHBEAR[30000.0000000000000000],GRTBEAR[100.0000000000000000],GRTBULL[2.0000000000000000],HTBEAR[190.0000000000000000],LINKBEAR[6998670.0000000000000000],LTCBEAR[530.0000000000000000],MATICBEAR2021[49.0000000000000000],MATICBULL[0.7683477400000000],SUSHIBEAR[399430.0000000000000000],SUSHIBULL[2499.9500000000000000],SXPBEAR[199981 0.0000000000000000],THETABEAR[1399924 0.0000000000000000],TOMOBULL[500.0000000000000000],TRXBEAR[500000.0000000000000000],TRXBULL[11.6100000793723 04],USD[0.0000000093796666],USDT[0.0000000692604 80],VETBEAR[140000.0000000000000000],XLMBEAR[421.0000000000000000],XRPBEAR[1319211.8226600000000000],XRPBULL[333.4213117580136350],XTZBEAR[11000.0000000000000000],XTZBULL[4.0889702800000000] |
| 00908830 | COPE[0.0027323600000000],EUR[0.8436526904926341],POLIS[375.1831049085905 64],TRX[0.0000030000000000],USD[52.5711236889302631],USDT[91.1687996281324535] |
| 00908831 | BNB[0.0000000306843851],FTT[0.0000000038692700],SOL[0.0000000088562706],TRX[0.0000000148593216],USDT[0.0000000063747146] |
| 00908833 | BTC[0.0000000191129132],TRX[0.1896974600000000],USD[0.2146179411480360],USDT[0.0000000088898264] |
| 00908835 | DOGE[7.0000000313345096],ETH[0.0000000053349596],USD[0.0000032319901195] |
| 00908836 | COPE[0.9069000000000000],LINK[0.0930840000000000],SOL[0.0976060000000000],TRX[0.0000020000000000],USD[0.0046699663822862],USDT[0.0000000020646168] |
| 00908838 | USD[0.0000000237863],USD[0.0000008481554 90] |
| 00908845 | ETH[0.0000000050000000],FRONT[0.9446150000000000],TRX[0.0000030000000000],USD[4.0925725953000000],USDT[0.0000000095174550] |
| 00908847 | BTC[0.0000000050000000],SXP[5.0000000000000000],USD[0.0000000423827220] |
| 00908849 | KIN[20695860.0000000000000000],USD[1.8391699500000000] |
| 00908850 | 1INCH[23.0000000000000000],BNB[0.0199568000000000],BTC[0.0021000000000000],ETHBULL[8.8700000000000000],FTT[8.9238461241306000],LINK[10.2980470000000000],POLIS[378.7548200000000000],SAND[81.9856828000000000],SOL[0.7277284000000000],UNI[8.4000000000000000],USD[11.6068844351875000],USDT[159.68325184 28187240] |
| 00908855 | FTM[7.0000000000000000],KIN[159960.1000000000000000],UNI[0.1998670000000000],USD[6.5386361825000000] |
| 00908857 | TRX[0.0000030000000000],USDT[0.0000000069454 66] |
| 00908858 | ETH[0.0000000067941170],LUNA2[0.0000000182317411],LUNA2_LOCKED[0.0000000425407291],LUNC[0.0039700000000000],USD[-0.0000001568825564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908860 | DOGE[0.000000005399510],KIN[0.000000008720000],USD[-0.001108976828139],USDT[0.04742790124288879],XRP[0.000000051633371] |
| 00908862 | ATLAS[584.886051980000000],ENJ[0.783290940000000],FTT[0.010481890000000],KIN[974970.342673070000000],TRX[0.000032000000000],USD[0.000000077150051],USDT[234.637577082408668] |
| 00908864 | USD[20.000000000000000],USDT[3.000000000000000] |
| 00908866 | RAY[15.682102270000000],TRX[0.000002000000000],USDT[0.000000869553679] |
| 00908867 | ETH[0.000000005465636B],SOL[-0.006383966284065B],SRM[0.357025360000000],TRX[0.000024000000000],USD[10.143287145671965T],USDT[0.0931995600000000] |
| 00908871 | 1INCH[0.000000051988100B],BNB[-0.000000001775029B],BTC[0.000044707369521B],CEL[0.000000006560900B],ETH[0.000000007668000B],TRX[0.000000036914400B],USD[0.00245789417548B],USDT[0.000723199072482] |
| 00908874 | AKRO[10.000000000000000],ALPHA[4.208848330000000],AUDIO[4.332709880000000],BAO[10.000000000000000],BAT[9.601937870000000],BOBA[1.053275690000000],BTC[0.067353512880000],CEL[2.199010460000000],DOGE[0.909626160182108],FIDA[7.698656250000000],KIN[7.030418743092350000000],GRT[5.270698770000000],HOLYS4.389890500000000],HXRO[7.699600000000000],KIN[11.099004270000000],LUNA2[0.005893832715000],LUNA2_LOCKED[0.013752286830000],LINC[1283.395462334728839],MATH[1.017401110000000],MATIC[3.282827300000000],O MG[1.104704200000000],RSR[6.000000000000000],RUNE[2.200939240000000],SECO[6.600606720000000],SHIB[5645.107210700000000],SRM[3.301348620000000],SUSHI[4.401878750000000],SXP[1.053389570000000],TOMO[5.472147380000000],TRX[4.112414710000000],TRX6.000000000000000],UBXT[8.000000000000000] |
| 00908875 | BTC[0.000000007000000],EUR[0.006643202626163S],FTT[2.624473810000000],TRX[0.000010000000000],USD[0.000001688014S6],USDT[0.000001451215999] |
| 00908876 | BTC[0.000097980000000],ETH[0.000000020000000],LTC[0.001117870000000],RUNE[0.078478946182648],SOL[0.001461400000000],USD[3.934375800096329] |
| 00908878 | BTC[0.000000009135000],ETH[0.301341843700000],ETHW[0.301341843700000],FTT[10.477640886405774],KIN[10121543.598815530000000],LINK[0.000000100000000],LTC[0.000000032900000],USD[0.076481071230000],USDT[0.000000058897462] |
| 00908880 | TRX[0.000022000000000],USD[-0.239688671200000],USDT[0.300000000000000] |
| 00908881 | COPE[0.000000088000000],POLIS[0.000000050000000],STEP[0.000000070500000],TRX[0.000060000000000],USD[0.000000004839278],USDT[284.590708517923368] |
| 00908883 | USD[0.000000087636765] |
| 00908886 | BTC[0.000000092502600],TRX[0.000020000000000],USD[2.264961998620401B],USDT[0.104200000000000000],XRP[-0.245705336023410S],XRPBULL[58.000000000000000] |
| 00908888 | 1INCH[17.000000000000000],DODO[71.800000000000000],ETH[0.001148320000000],ETHW[0.001148320000000],FTT[2.078929780000000],SOL[5.360351310000000],TRX[0.000020000000000],USD[-12.115922671485664],USDT[0.000000007334191] |
| 00908890 | COPE[0.987365000000000],KIN[1.000010000000000],TRX[0.000010992054880],USDT[0.275508274421018] |
| 00908891 | BNB[0.001000000000000],ETH[0.784000000000000],FTT[0.099734000000000],HXRO[0.990025000000000],MEDIA[0.009968600000000],OXY[3.998670000000000],TRX[0.000021000000000],USD[0.000000086173662],USDT[84.756424655275000] |
| 00908892 | COPE[5.000000000000000],FTT[0.099244000000000],KIN[7158.188940000000000],MEDIA[0.693739000000000],OXY[0.024907000000000],RAY[1.967626140000000],SOL[0.052931291741 0520],SRM[1.027397490000000],SRM_LOCKED[0.018475310000000],TRX[0.743784787165000],USDT[1.181583763194896] |
| 00908894 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[1.000004320000000],ETHW[1.568862870000000],EUR[0.000913250492286],KIN[4.000000000000000],LUNA2[11.716847740000000],LUNA2_LOCKED[26.382772090000000],LUNC[0.742013390000000],MATIC[0.018236900000000],TRX[1.000000000000000],USD[0.000000000000000],USDT[0.000895805610993B],USDT[129.841184740000000] |
| 00908895 | USD[0.275873043786408B],USDT[0.000000095204246] |
| 00908898 | BAO[1.000000000000000],BTC[0.000054635064787Z],EUR[0.000000011916736],FTT[0.000000009475697],GBP[0.000000027725981],OXY[0.000000019602200],SOL[0.000000034688920],SXP[0.000000067580800],USD[13.844262651566032],USDT[0.000000194527453],XRP[10.816267242879091 2] |
| 00908901 | USDT[2.454402830394078A] |
| 00908902 | DOGE[1.000000000000000],ETH[0.000000006323400],ETHW[0.000000006323400],MATIC[0.968808650000000],RAY[0.000000043040600],TRX[0.000028000000000],USD[0.003224628808025B],USDT[0.617635246053169] |
| 00908903 | BTC[0.000834511632500],ETH[42.019676510651300],ETHW[0.006765106511300],FTT[0.001594350000000],SRM[4.205765760000000],SRM_LOCKED[65.457716250000000],USD[3.060933492945863] |
| 00908905 | ASDBULL[8.319471800000000],ATOMBULL[51.963600000000000],BULL[0.000787461000000],COMPBULL[2.997900000000000],DOGEBULL[2.002342430000000],EOSBULL[27.380820000000000],ETCBULL[13.869104460000000],ETHBULL[0.000096050000000],GRTBULL[55000000.000000000000],KNCBULL[2.997900000000000],LINK[0.999000001000000],MATICBULL[73.547430000000000],MKRBULL[0.000573200000000],OKBBULL[1.009293000000000],SUSHIBULL[100129.860000000000],THETABULL[141358.299950000000],TRXBULL[29.689203000000000],USD[0.580181450301S030],USD[0.000003371199531],XRPBULL[819.816000000000000],XZTBULL[223.199300000000000] |
| 00908908 | OXY[0.998670000000000],RAY[0.049723240000000],TRX[0.000001000000000],USD[0.000000167516206],USDT[0.000000003907304] |
| 00908910 | ATOM[23.697640000000000],ETH[0.186000000000000],ETHW[0.186000000000000],EUR[11.700340039714603],FTT[6.300000000000000],LINK[8.398370400000000],NEAR[45.200000000000000],TRX[0.000030000000000],USD[0.567845445547296],USDT[0.000000107944265] |
| 00908911 | USD[30.000000000000000] |
| 00908913 | USD[30.000000099769900] |
| 00908917 | ALTBULL[3.000009056000000],ATOMHEDGE[0.071986320000000],EOSBULL[14.086111000000000],GRTBULL[0.021488790000000],LTCBULL[0.009434750000000],SUSHIBULL[82.938630000000000],TOMOBULL[494.670825000000000],TRX[0.762699000000000],USD[0.014514261250000],USDT[0.000000149700693],XLMBULL[0.011697770000000] |
| 00908919 | USDT[1.580783032310000],USD[0.003559000000000] |
| 00908920 | MOB[26.483445642072000],USD[0.279250000000000] |
| 00908921 | BNB[0.000000010000000],ETH[-0.000000007066800],FTT[0.833391262379872B],USD[0.000003383064727T],USDT[0.000000080000000] |
| 00908922 | BTC[0.000005470000000],ETH[0.000981080000000],ETHW[0.000981084707658],USD[1.938876292464052T],USDT[-0.000000044920924] |
| 00908923 | BNT[72.148451291325710],CHZ[399.720000000000000],ETH[0.145719310000000],ETHW[0.145719310000000],OKB[0.096150000000000],SOL[0.007338738630400],TRX[0.775400000000000],USD[0.368615029849930],USDT[0.000716512500000] |
| 00908925 | AAVE[2.059629200000000],AURY[11.997840000000000],CEL[46.591684000000000],POLIS[72.085798000000000],USD[1.073290034920000],USDT[4.793829898200000] |
| 00908930 | SXP[0.000000087246914],SXPBEAR[439840.000000000000],USD[0.004629277131416],USDT[0.000000098377354] |
| 00908935 | BNB[0.794861190000000],BTC[0.026105010000000],CHZ[680.652364260000000],ETH[0.661715530000000],ETHW[0.000337990000000],FTT[0.080483030000000],GMX[8.959976990000000],LINK[47.808715100000000],SOL[0.008967340000000],SYN[1.001022250000000],TRX[3402.528233970000000],USD[0.019878468360000],USDT[1051.557009121025000] |
| 00908938 | USD[0.000094246352811] |
| 00908939 | USD[30.000000000000000] |
| 00908940 | BNB[0.000000004961800],USDT[0.013050000000000] |
| 00908951 | CONV[9.937300000000000],ETH[-0.000000100000000],USD[0.000000117944910] |
| 00908954 | USD[-25.756355662183053],USDT[29.659513197038574Z] |
| 00908956 | USD[0.000000125960043] |
| 00908959 | COPE[99.930000000000000],FTT[11.697660000000000],USD[10.926901300000000] |
| 00908962 | RAY[0.017103890000000],USD[-0.004294804908595],USDT[0.000000075263564] |
| 00908964 | BTC[0.000200000000000],CHF[0.000000100000000],ETH[0.000980300000000],FTM[146.977999725809000],USD[245.912234320329974] |
| 00908968 | AXS[0.000000018742316],BNB[0.000000058373243],KIN[2645975.001810443937820],LUNA2[0.074815847600000],LUNA2_LOCKED[1.745696978000000],LUNC[16291.251098000000000],SHIB[0.000000059643976],USD[0.004314927465692] |
| 00908969 | USD[20.000000000000000] |
| 00908970 | USD[-2.095338912446419],XRP[13.411226000000000] |
| 00908971 | MOB[0.969226325391920],TRX[0.000002000000000],USD[-0.005714833511726],USDT[0.000000065785274] |
| 00908975 | TRX[0.001123000000000],USDT[628.542737664850000] |
| 00908980 | BTC[0.000087869162300],FTT[0.099820000000000],LUA[0.058340000000000],TRX[0.000010000000000],USD[20.000000000000000],USDT[0.000000095564000] |
| 00908981 | ETH[0.000000092383851],USD[0.016616977347322],USDT[0.025576605244332] |
| 00908982 | ETH[0.000000010000000],EUR[0.696779345135484],USD[1.075992159786984S],USDT[0.000000138277392] |
| 00908985 | AVAX[0.000000048225686],BNB[5.700130747409199],BNBBULL[0.000000004170000],BTC[1.626816314058227D],BULL[0.000000000430000],CRO[0.000000077709400],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000000050827892],FTT[1.013524687097128],LUNA2[2.968645810000000],LUNA2_LOCKED[6.926840 0222000000],NVDA[0.000000030423176],SOL[0.000000050079016],TRX[12113.000000000000000],USD[4426.080827652981574],USDT[0.000000039987872],XRP[9254.241360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00908988 | USD[20.0000000000000000] |
| 00908989 | ATLAS[3836.0000000000000000],AURY[0.0000001000000000],AXS[0.0000000138309215],BNB[0.0000000031663500],BUSD[400.0000000000000000],COPE[0.0000000044242450],DENT[0.0000000645184046],DMG[0.0000000029683928],DOGE[0.0000001107282000],ETH[0.0000000074112412],FTT[0.0001264180327625],GBP[0.0000000008191 4598],GODS[0.0000000075130421],LUNA2[0.1489855017776800],LUNA2_LOCKED[0.3476328374479000],LUNC[32441.9066785128332100],MKR[0.0000000030705514],NFT (3164168383020676337)[1),POLIS[184.0000000761944416],SLP[0.0000000104485222],SOL[0.0000000022012441],TRX[0.0002668419634317],USDI[573.7439526480748095],USDC[105.0000000000000000],USDTI-0.0077670025792127],XRP[0.0000000014362761],YGGI[138.0000000000000000] |
| 00908992 | BTC[0.0000000038357716],COPE[0.0000000080000000],ETHW[0.5428592083772000],FTT[0.0000000011800898],USD[0.0000172290331004],USDT[0.0000000002285324] |
| 00908997 | BTC[0.0001481320000000],USD[17.5031530953365966],USDT[0.2879373400000000] |
| 00909001 | BCHBULL[3.1145017000000000],BEAR[256.6515000000000000],BTC[0.0000863704101892],BULL[0.0025147047150000],EOSBULL[0.3254535000000000],ETHBEAR[28632.0000000000000000],ETHBULL[0.0002689708000000],USD[25.0534904179172625] |
| 00909003 | TRX[0.0000000000000000] |
| 00909007 | 1INCH[0.7842743700000000],GBP[0.0000000085726475],KIN[0.0000000048906074],USD[-0.1502427251190000],USDT[0.0000000131894804],XRP[0.0000000084096000] |
| 00909010 | ETH[0.0000840300000000],ETHW[0.0009804300000000],FTT[0.8511506800000000],TRX[0.0000001000034550],USD[0.5370041030134550],USDT[0.0000000078102080] |
| 00909017 | BTC[1.0003757800000000],FIDA[0.1290542400000000],FIDA_LOCKED[0.8355744000000000],FTT[27.2952432298496202],MAPS[138.9743823000000000],SRM[203.9273498100000000],SRM_LOCKED[5.3863027900000000],UNI[1011.3074188800000000],USD[162.5814031064293750],USDT[0.0000000159876115] |
| 00909018 | BNB[0.0000000049187551],EUR[2.2368057593904340],SXP[0.0000000036500000],TRX[0.0000003000000000],USD[0.0000000057327552],USDT[0.0000000102430269] |
| 00909021 | TRX[0.0000400000000000],USD[0.0028349195212808],USDT[896.3282412625516731] |
| 00909022 | BAO[2.0000000000000000],GBP[0.0000000072306500],USDT[0.0000000067232604] |
| 00909023 | EUR[0.0000000094183005],KIN[0.0000000001710270],USD[0.0000000025971480] |
| 00909025 | KIN[167015.5511581800000000],TRX[0.0000010000000000],USDT[0.0000000000030248] |
| 00909027 | DOGEBEAR2021[0.0004354150000000],ETH[0.0004906000000000],ETHBULL[0.0198610076000000],ETHW[0.0004906000000000],USD[26.1229952763500000],USDT[0.0089682040000000] |
| 00909028 | OXY[2.9965000000000000],TRX[0.0000020000000000],USD[12.6933244100000000] |
| 00909029 | USD[0.0026309556500000] |
| 00909030 | BNB[0.0000000000000000],LUNA2[0.0063749234390000],LUNA2_LOCKED[0.0148748213600000],LUNC[0.0018840000000000],RAY[0.0000001000000000],USD[-0.0000001698916988],USDT[1.7761380336081760],USTC[0.9024000000000000] |
| 00909031 | ETH[0.0000001889628S],TRX[0.0000010000000000],USD[2.0000002603441950] |
| 00909034 | BNB[0.0000000009006000],BTC[0.0000000450610005],CITY[0.3999240000000000],ETH[0.0000000896287951,FTT[1.2000000000000000],MATIC[10.0000000000000000],SRM[3.0108357300000000],SRM_LOCKED[0.0073586700000000],TRX[0.9830998094916024],USD[1.0033860390516183] |
| 00909036 | BAO[120915.3000000000000000],TRX[0.0000050000000000],USD[0.0000000096577463],USDT[3.6305945756674493] |
| 00909037 | TRX[0.0000460000000000],USD[0.1062917276500000],USDT[0.0000000022364640] |
| 00909038 | AUDIO[2000.3348563900000000],BTC[0.3742280000000000],FTT[64.3024840000000000],MNGO[5710.0000000000000000],RUNE[0.0368250000000000],SOL[0.0092349500000000],STEP[0.0000001000000000],TRX[0.0000020000000000],USD[4292.0628554367874212],USDC[1850.0000000000000000],USDT[0.0000000214213266] |
| 00909042 | BTC[0.0000000000000000],CHR[36.0000000000000000],ETH[0.0000589500000000],ETHW[0.0005809500000000],MEDIA[0.0000000300000000],USD[0.0490578659542530],USDT[0.0082323551327749] |
| 00909044 | BNB[0.0005727100000000],BUSD[140.1815211100000000],FTT[20.6069962493281109],INTER[17.6967378900000000],MSOL[0.0000000700000000],OXY[0.8503661000000000],PORT[312.4424062500000000],USD[0.0000000092533450],USDT[20.2035498553844578] |
| 00909046 | BTC[0.0002753530916832],SHIB[399720.0000000000000000],USD[0.2223648776000000],USDT[0.0073616000000000] |
| 00909047 | FIDA[0.0000000253456374],USD[0.0000560222942245990],USDT[0.0391680000000000] |
| 00909048 | ETHW[87.0000000000000000],EUR[0.8875349440620168],FTT[0.0386723900000000],MER[0.0967680000000000],RAY[0.1459060000000000],SRM[0.4855000000000000],USD[1586.0970576036307056],USDT[43.4686602610000000] |
| 00909051 | LUNA2[19.5590041200000000],LUNA2_LOCKED[45.6376762900000000],TRX[0.0000010000000000],USD[0.8964203046910000],USDT[0.0000000867110901,USTC[2768.6715680712167400] |
| 00909055 | COPE[0.0000000010000000],ETH[0.0027152000000000],ETHW[0.0002715247315820],FTT[0.0071439400000000],RAY[0.7737197400000000],USD[-0.0173930662646351] |
| 00909056 | DOGEBULL[0.0000000036000000],USDT[0.0000000041625273] |
| 00909060 | USD[20.0000000000000000] |
| 00909067 | TRX[0.0000010000000000],USD[0.0000000059231956],USDT[0.0000000082350000] |
| 00909068 | ALICE[3.5982400000000000],AXS[1.4997340000000000],BTC[0.0000000000000000],BNB[0.0099924000000000],BTC[0.0000999240000000],C98[1.9996200000000000],COIN[0.3100000000000000],ETH[0.0009986700000000],ETHW[0.0009986700000000],FTT[0.0329615173272409],GALA[69.9886000000000000],GODS[9.1883371200000000],G TD[0.0069600000000000],HNT[0.0965308950000000],KIN[0.0000000000000000],OKB[0.0979358400000000],RAY[10.1409238600000000],RUNE[4.9910304100000000],SAND[13.9984800000000000],SLP[249.9753000000000000],SOL[0.0097948050000000],TRX[0.0005400000000000],TSLA[0.0000000200000000],TSLAPRE[- 0.0000000030000000],USDI[22.5052812376839739],USDT[0.0000000075448471] |
| 00909076 | LTC[0.0010460000000000],TRX[0.0000010000000000],USD[-99.1847861445000000],USDT[170.5137690000000000] |
| 00909077 | BTC[0.0029483200000000],DOGE[0.9996200000000000],USD[43754.0708069596298600],USDT[11.7198850044025294] |
| 00909078 | TRX[0.0000010000000000] |
| 00909079 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0718905800000000],CHZ[1.0000000000000000],ENJ[1473.0392281500000000],ETH[0.9037590500000000],ETHW[0.9037590500000000],EUR[0.0478105530915781],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[495.3473108300000000],TRX[1.0000000000000000],USD[0.0290207124227121,USDT[1582.0000000000000000] |
| 00909080 | MOB[-0.0029020712422712],TRX[0.0000020000000000],USD[27.7680228663675568],USDT[9.0402406563221323] |
| 00909088 | LUNA2[0.0018048045930000],LUNA2_LOCKED[0.0042112107180000],LUNC[39.3000000000000000],USD[17.6574270210860093],USDT[0.0732302832937073] |
| 00909091 | RAY[0.9906900000000000],TRX[0.0000020000000000],USD[0.0091743092200000] |
| 00909092 | CEL[38.7000000000000000],DEFIHEDGE[0.9994319000000000],SRM[58.9948700000000000],SXPBULL[1.9686899500000000],USD[16.2258054553959600] |
| 00909093 | BCH[0.0000000097295200],DOGE[-0.0000000227030320],FTT[0.0000001000000000],TRX[0.0000003000000000],USD[0.0000000491289931],USDT[-0.0000004947126099],XRP[0.0000000031678300] |
| 00909098 | SOL[0.2215900953474235],SRM[43.9618619630000000],SRM_LOCKED[0.0598741200000000],USD[0.8560944430158866] |
| 00909099 | BNB[0.0000000749995530],LUA[0.0000001000000000] |
| 00909101 | BTC[0.4266000000000000],DOGE[1.0000000000000000],ETH[0.0000622420000000],ETHW[0.0000622420000000],FTT[0.0000000058588400],RAY[14.4489235344099256],SOL[0.0000001000000000],USD[-13.3629811247498686],USDT[133373.7406388321845940] |
| 00909102 | KIN[1379034.0000000000000000],USD[1.0414660412000000],USDT[0.0031300007339840] |
| 00909103 | MOB[3.3895269200000000],TRX[0.0000010000000000],USDT[0.0000001844058601] |
| 00909110 | ADABULL[0.0001886200000000],EOSBULL[30.6640000000000000],MATICBULL[3629.9283640000000000],SUSHIBULL[97.7000000000000000],SXPBULL[3.6638000000000000],TRX[0.0000060000000000],USD[0.1600406100000000],USDT[0.0000000048653130] |
| 00909117 | USD[30.0000000000000000] |
| 00909118 | EUR[0.0027286000015068],KIN[2.9138112200000000],SHIB[740837.9310421700000000] |
| 00909127 | ATOM[4.0197566384342000],AVAX[1.0054201904728400],CHZ[109.9620000000000000],DOT[2.0133803411739200],ETHBULL[0.0000000070000000],FTT[5.3530341475732323],NEAR[17.0971310000000000],SOL[2.0247759646271415],TRX[0.0000001000000000],USD[- 1.4139288073376071000000000000000],USDT[0.0000000077618358],WAVES[4.9990500000000000],XRP[250.6908504212636600] |
| 00909128 | ETH[0.0006898000000000],ETHW[0.0006986010122670],FTT[1.2000000000000000],TRX[0.0000010000000000],USD[3563.7144379807375000000000000000],USDT[1.0076495175000000],XRP[0.9900000000000000] |
| 00909129 | USD[0.8220433612500000],USDT[0.0057927153509336] |
| 00909130 | USD[0.0154374832044835] |
| 00909133 | BTC[0.0000269700000000],ETH[0.0000040100000000],EUR[0.0094803984500000],FTT[0.0302860282182925],USD[0.0009638657634046],USDT[0.0000000062313068] |
| 00909135 | KIN[109948.0000000000000000],USD[0.9731193904059740] |
| 00909137 | SOL[0.0000000099786296],TRX[0.0000020000000000],USD[38.1577512328954236],USDT[27.4812781976638164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909138 | USD[0.0000000180557956] |
| 00909147 | BTC[0.0001969300000000] |
| 00909148 | BAL[0.0000000090000000],BTC[0.0000000065138250],COMP[0.0000000015800000],ETH[0.0000000090000000],FIDA[5.0000000000000000],USD[0.0000000826476140],USDT[0.0000000081135568] |
| 00909152 | AAVE[0.0000000040865958],BTC[0.0000000048913648],COMP[0.0000000022000000],FTT[0.0074234145358029],OXY[0.0000000023270900],RAY[0.0000000087450000],SXP[0.0000000039855800],TRX[0.0000140000000000],USD[0.0000000313907234],USDT[4.3214795842562925] |
| 00909154 | USD[30.0000000000000000] |
| 00909158 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000035656105467],USDT[0.0000000009376326] |
| 00909162 | BNB[0.0000000042252000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000013471837385] |
| 00909163 | AAVE[0.0000000052860800],BNB[0.2954302020000000],BTC[0.0000050013568870],ETH[0.0414779110000000],ETHW[0.0000000572000000],EUR[0.0000000062622031],FTT[25.6686613866062194],LUNA2[3.8800563060000000],LUNA2_LOCKED[9.0534647140000000],LUNC[0.0000000000980200],MATIC[0.0000000033637200],SNX[0.0000000074782500],SOL[1.0198099589350400],USD[331.222220840248861100000],USDT[0.0065196022447035],USTC[549.2407236000000000] |
| 00909168 | USD[0.0031876542512284] |
| 00909169 | ATLAS[S350.0000000000000000],COPE[420.0000000000000000],FTT[0.0152890000000000],SOL[0.0000000050000000],SRM[0.0811750900000000],SRM_LOCKED[0.0000091100000000],TRX[0.0000010000000000],USD[0.2869514203792750],USDT[0.0072116837500000] |
| 00909171 | USD[0.0000000764464423],USDT[0.0000000076924641] |
| 00909172 | AUDIO[100.9813800000000000],AURY[43.0278865600000000],CHZ[468.2178000000000000],DYDX[7.1989550000000000],ETH[0.0820000000000000],ETHW[0.0820000000000000],FIDA[513.8233000000000000],PSG[19.1990500000000000],RAY[0.0758850000000000],SRM[181.9289400095080800],STEP[0.0000001000000000],TULIP[12.58533200000000000],USD[110.8355648530945350],USDT[0.0000000003246165] |
| 00909177 | BNB[0.0000000002254200],TRX[0.0000000088147682] |
| 00909178 | KIN[18105.9141234100000000],USD[0.5546925914626604] |
| 00909179 | ETH[0.0005933000000000],ETHW[0.0005933000000000],FTT[0.0580508100000000],RAY[0.9496000000000000],SRM[2.5709609400000000],SRM_LOCKED[10.0290390600000000],TRX[0.0000020000000000],USD[0.0609275795069000],USDT[4.8411652531482777] |
| 00909180 | USD[25.0000000000000000] |
| 00909182 | ATLAS[210.0000000000000000],CITY[1.5000000000000000],DOGE[96.9815700000000000],TRX[0.0000020000000000],USD[0.3350309048077042],USDT[0.0000000158450363] |
| 00909183 | BTC[0.2001746666839365],CHZ[7.1359780000000000],ETH[1.5020000000000000],ETHW[1.5020000000000000],RAY[0.9516212500000000],SOL[0.0779220000000000],USD[0.3784665581216240],XRP[0.9511350000000000] |
| 00909189 | BNB[0.0000000050127676],FTT[0.0000000026608165],USD[0.0000000063388667],USDT[0.0000000002675304] |
| 00909191 | BTC[0.0000000041592955],ETH[0.0000000001000000],EUR[1240.2805677751837344],FTT[0.0000000013485058],LUA[0.0000000050000000],SOL[0.0000000050000000],USD[0.0000000115153504],USDT[0.0001383836842312] |
| 00909192 | TRX[0.0000020000000000],USD[-0.0422941881320689],USDT[0.2204042000000000] |
| 00909194 | BTC[0.0000000045489100],TRX[0.0000000050000000],USD[0.0000000037383780],USDT[0.0000000488356600] |
| 00909195 | ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[4.9901892500000000],OXY[274.8948568500000000],RAY[52.8377790000000000],SRM[170.9788055000000000],USD[6.6197423817575331] |
| 00909196 | AVAX[3.1703838785838200],BTC[0.0780115262392514],COPE[345.2085489000000000],DOGE[313.3462501694653900],ETH[1.4729134794256914],ETHW[1.4668086621322614],FTM[31.3627863000000000],FTT[15.1164108100000000],GBP[0.0000000001376130],LINK[0.0000000017520000],LTC[0.0000000046632000],MATIC[0.0000000038590400],RUNE[7.7092193819617200],SOL[24.8445824607548765],STEP[161.5909315140000000],USD[3.0541080730035600],USDT[0.0000000093198177] |
| 00909203 | ETH[0.0053257800000000],ETHW[0.0000535500000000],USD[0.0000109848517380],USDT[0.0014644694062800] |
| 00909209 | USD[25.0000000000000000] |
| 00909210 | USD[25.0000000000000000] |
| 00909214 | USD[0.0000000062637619],USDT[0.0000000069524797] |
| 00909216 | AMPL[0.0000000005967204],TRX[0.0000000071007037],USD[0.0000000070236336],USDT[0.0000000056522400] |
| 00909218 | TRX[0.0000010000000000],USD[0.3278498936500000],USDT[0.0038250000000000] |
| 00909220 | ATLAS[9.9616695700000000],RAY[0.0000000005980000],USD[0.0016570073111733],USDT[0.0000000000005574] |
| 00909223 | FTT[0.0800000000000000],USD[0.0000001505951167],USDT[0.0000000091477602] |
| 00909226 | APT[68.9780400000000000],TONCOIN[0.0956360000000000],TRX[0.0000080000000000],USD[21.0943514357000000] |
| 00909228 | USD[25.0000000000000000] |
| 00909229 | TRX[0.0000030000000000],USD[1.8320546100000000],USDT[0.0000000011184703] |
| 00909230 | FTT[0.0113513125241015],MANA[0.0000000006093420],SOL[1.3828093900000000],USD[-0.0520661737013687] |
| 00909231 | USD[25.0000000000000000] |
| 00909235 | ETHW[2.6660000000000000],TRX[0.0000020000000000],USD[20.1105495186000000],USDT[0.0000000037720000] |
| 00909236 | LTC[0.0000000099269720],USD[0.1443082242550241] |
| 00909237 | COPE[53.0000000000000000],FTT[3.1637579500000000],SHIB[0.0000000046258819],SOL[23.6978415600000000],USD[0.0000320000000000],USDT[0.0000124514775],USDT[0.0000000126514775] |
| 00909240 | USD[20.0000000000000000] |
| 00909241 | USD[0.0000000078880676],USDT[0.0000000072576792] |
| 00909242 | ADABULL[0.0000000024000000],ALTBULL[11878.4258058820000000],BNBBULL[0.0000000023000000],BTC[0.0000673296444880],BULL[0.0000000093160000],BULLSHIT[0.0000000008000000],COMPBULL[0.0000000090000000],CQT[242.9562600000000000],CUSDTBEAR[0.0000000069000000],CUSDTBULL[0.0000000075000000],DEFIBULL[0.0000000060000000],DOGEBULL[0.0000000097000000],DRGNBULL[0.0000000010000000],ETHBULL[0.0000001350000000],EXCHBULL[0.0000000084100000],FTT[0.0438015751418188],GRTBULL[0.0000000090000000],HTBULL[0.0000000002000000],KIBULL[0.0000000000000000],LEOBEAR[0.0000000088000000],LINKBULL[0.0000000090000000],MIDBULL[0.0000000000000000],MKRBULL[0.0000000000000000],OKBBULL[0.0000000010000000],PAXGBEAR[0.0000000081000000],PAXGBULL[0.0000000000000000],PRIVBULL[0.0000000041000000],THETABULL[0.0000000067600000],TRX[0.0007880000000000],TRYBBULL[0.0000000046000000],UNISWAPBULL[0.0000000034000000],USD[715.1416650979790447],USDT[0.3026559523887318],VETBULL[0.0000000010000000],XAUTBEAR[0.0000000090000000],XLMBULL[0.0000000010000000],ZECBULL[0.0000000079000000],FTT[0.6998740000000000],LINK[1.5997120000000000],TRX[0.0000010000000000],USD[19.6039545847616715],USDT[1.0024681472048880] |
| 00909244 | TRX[0.0000020000000000],USD[0.2308950000000000],USDT[0.0000002226954428] |
| 00909245 | BEAR[38.9742019300000000],USDT[0.0000000023749074],XRPBULL[0.0000000051214654] |
| 00909247 | BTC[0.0000000098399000],FTT[0.0000000033168178],USD[0.0000000075281436],USDT[0.0000000056381678] |
| 00909249 | BTC[0.0000007494500000],USD[0.0000000022418612] |
| 00909251 | AKRO[56.0246895700000000],BAO[20575.5307631000000000],CRO[89.5735813800000000],DOGE[23.3415436400000000],EUR[0.0000000068207213],KIN[24319.1534159900000000],SHIB[109752.1515151500000000],TRX[1.0000000000000000] |
| 00909252 | ATLAS[21.6746651013820000],MTA[2.0000000000000000],TRX[0.0000020000000000],USD[9.8359671806387300],USDT[0.0000000089754991] |
| 00909255 | EUR[0.0000001204650850],TRX[0.0000050000000000],USD[0.0000000777970425],USDT[0.0000000052044481] |
| 00909256 | MAPS[89.9510000000000000],OXY[32.9769000000000000],PORT[780.6155600000000000],RAY[7.9944000000000000],SOL[190.7200000000000000],SRM[2.9979000000000000],USD[-2.6182377753372243],USDT[0.0000000015684326] |
| 00909258 | AMPL[0.0000000021166604],BTC[0.0000000097207360],COMP[0.0000000008899302],SOL[0.0000000085626315],USD[0.0000000072384460],USDT[0.0000001039646713] |
| 00909259 | 1INCH[0.0000000079652024],AAVE[0.0000000025000000],AMPL[0.0000000004126460],ATOM[0.0000000029860057],BNB[0.0000000044505555],BTC[0.0000000047153100],COMP[0.0000000052500000],DYDX[0.0000000100000000],ETH[0.2600525873534792],ETHW[0.0000000019014000],EUR[0.0000000276729000],FTT[26.8419516197238180],HT[0.0000000000000000],KNC[0.0000000000000000],LINK[0.0000000037166775],LTC[0.0000000250000000],LUNA2_LOCKED[0.0087072477240000],REN[0.0000000028011678],SNX[0.0000000081157090],SOL[0.0000000020000000],USD[0.0005544961251200],USDC[142445.392641210000000],USTC[0.5282370000000000],XRP[0.0000000044726700] |
| 00909262 | AURY[156.0000000000000000],BNB[0.0073461300000000],RAY[0.0739949500000000],TRX[0.1000000000000000],USD[0.0747270589187064],USDT[0.0067756470800000] |
| 00909263 | DOGE[0.4216155300000000],USD[17.5499758786300000],USDT[0.0000001822790500] |
| 00909264 | BTC[0.0000000080000000],TRX[0.0000020000000000],USD[0.0002550184392440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909265 | BULL[0.000000952120000],SUSHIBULL[0.077095000000000000],SXPBULL[0.000000050000000],USD[0.005553190266270E] |
| 00909268 | ASD[0.000000008619169],ATOM[0.000000007776100],AVAX[0.000000000462894],BABA[0.0000000074320000],BAND[0.00000009084300S],BCH[0.000000006209500],BNB[0.000000092832841],BTC[0.000000004099836],DOGE[0.000000001440670],DOT[0.000000009655090],ETH[0.000000039968888],FTM[0.0000000138762593],FTT[499.9000000003112386],GRT[0.0000000030000001],HOOD[0.000000052678000],HTD[0.00000000001681657],LINK[0.000000054520151],LTC[0.000000037035000],LUNA2_LOCKED[932.7830170000000000],LUNC[0.000000003084994],MATIC[0.000000095792376],MSTR[0.000000071507139],POLIS[0.0994000000000000],RAY[0.000000092798095],SOL[0.000000084341545],SRM[2.1706264600000000],SRM_LOCKED[139.2798317800000000],SUSHI[0.0000000061934700],TRX[0.000000580786000],TULIP[0.0942000000000000],UNI[0.000000094052181],USD[-1742.6768691701373991],USDT[0.000000004245158],USTC[0.00000001625369T,XRP[0.000000031801231] |
| 00909270 | BTC[0.0000000093747585],ETH[0.0000000013982022],ETHW[0.0000000024016660],MATIC[0.000000003043700],TRX[0.000002000000000],USD[0.000002430047884S],USDT[0.000019788807960] |
| 00909282 | TRX[0.000001000000000],USD[25.000000000000000] |
| 00909283 | 1INCH[0.0001191900000000],AAVE[0.00000000091418061],BAO[3.000000000000000],BCH[0.0000000004997698],BNB[0.0000000026679707],BOBA[0.0611047967182432],BTC[0.00000000832904190],CRO[0.3543880042773587],DENT[1.000000000000000],DOGE[3.0000000007355798],ETH[0.091925276801059M],HNT[0.000000096896728],HOLY[0.0001192800000000],KIN[3.000000000000000],MATIC[0.0000000006364180],MBS[245.000596207811537],MKR[0.0000000039067382],RSR[2.0000000009364230],RUNE[0.0000000001759306],SAND[0.0207148081467688],SECO[0.0001191900000000],SHIB[12765969.6341635675500305],SNX[0.000000006368943933,SOL[0.0040496575421575],STEP[0.000000098873123],TOMO[0.00119250000000],TRX[1.000000005904063S],UBXT[2.000000000000000],USD[0.0002887552970T],USDT[0.000000006810450],XRP[0.0043702324220000],YFI[0.0000000970461401] |
| 00909285 | AUD[0.9823600000000000],BNB[0.0069490000000000],BTC[0.0000008612677000],SUSHI[0.4974700000000000],TRX[0.0000000000000000],USD[20.000000004700000],USDT[0.00000004700000] |
| 00909286 | USD[0.6471731587000000],USDT[2.3211180000000000] |
| 00909289 | AVAX[0.0567961700000000],ETHW[0.9770000000000000],RSR[28294.0060000000000000],USD[0.4339784405366589],USDT[1.1777806200000000] |
| 00909290 | PULI[0.0000000005519566],USD[1.3623365622362266] |
| 00909294 | BTC[0.00000000300000000],FTT[0.0761301311237798],LOOKS[77.0000000000000000],LUNA2[0.0003010191037000],LUNA2_LOCKED[0.0007023779087000],LUNC[85.5475436000000000],NFT[36435518146190S499][1],TONCOIN[32.9000000000000000],USD[12.353296773724316T],USDT[0.0000009810801082343] |
| 00909296 | USD[20.0000000000000000] |
| 00909297 | USD[20.0000000663535598] |
| 00909299 | AUD[0.9928306000000000],FTT[0.0812554501136731],USD[19.8060632164187088],USDT[0.0000000090400000] |
| 00909300 | BTC[0.0000000826696550],TRX[0.0000001000000000],USD[20.0000000000000000],USDT[0.0005575216900000] |
| 00909306 | BTC[0.0000005280000000],FTT[0.0987400100000000],SRM[0.0488384300000000],SRM_LOCKED[0.1968821400000000],TRX[0.0000030000000000],USD[0.0000000749754200],USDT[0.436096056000000000] |
| 00909307 | BAO[1.000000000000000],BTC[0.0000068800000000],DENT[2.0000000000000000],USDT[0.0459675217729243] |
| 00909310 | BLT[0.8513750000000000],USD[25.0079839566000000] |
| 00909312 | ADABULL[0.0000000014989901],TRX[0.0000060000000000],USD[0.0000000187916562],USDT[0.0000000007838090],VETBULL[0.0219283700000000],XLMBULL[0.0000000065060640] |
| 00909319 | USD[25.0000000000000000] |
| 00909323 | KIN[9279.8860000000000000],USD[0.0336883500000000] |
| 00909326 | DFL[9.6960000000000000],FTT[0.0701071000000000],MBS[165.0248900000000000],MEDIA[0.2300000000000000],PRISM[22204.3741000000000000],REAL[53.0000000000000000],STARS[1013.1947500000000000],TRX[0.0003100000000000],USD[0.5791766958738751],USDT[1.8871830424985883] |
| 00909329 | ETHW[0.0009754000000000],LUNA2[0.0000000088300000],LUNA2_LOCKED[0.1930246473000000],MER[0.9914400000000000],RAY[0.3019530000000000],ROOK[0.0000000044005400],TRX[0.0000050000000000],USD[0.0000004696538] |
| 00909331 | FTT[18.5964660000000000],USDT[0.5036360000000000] |
| 00909334 | BNB[0.0000000029764429],EUR[0.0000000077030271],SOL[28.8847804594176958],USD[0.0000000105978154] |
| 00909335 | RAY[45.9865100000000000],TRX[0.0000020000000000],USD[5.3693711300000000],USDT[552.0000000038365962] |
| 00909337 | USD[5.4616057700000000] |
| 00909338 | KIN[14220.3776289000000000] |
| 00909339 | DOGE[0.0000000033130335],FTT[0.0000000085341200],USD[0.0001633861334334],USDT[0.0000000014188846] |
| 00909343 | BNB[0.0000000067177347],BTC[0.0310773371178175],BVOL[0.0000000005000000],COPE[0.0000000057487000],DOGE[979.1163281189763200],DOGEHALF[0.0000000085650000],FB[0.5041693738382200],FIDA[0.0234858300000000],FIDA_LOCKED[0.0542134500000000],FTT[5.4000000000000000],MATIC[1.8500518970100000],PAXG[0.00000000009721251B],RAY[230.1640890140348397],SOL[11.5608070853537000],SRM[106.2672568000000000],SRM_LOCKED[1.7622212400000000],USD[-16.6815385471843179],USDT[0.0000000063821515] |
| 00909344 | BTC[0.0000002800000000],TRX[0.0007770000000000],USD[1.0982833066167821],USDT[0.0000000028238818] |
| 00909346 | COPE[0.0000000149152700],DOGE[0.0000000565340950],RUNE[0.0000000068223632],SOL[1.7703175124998544],TRX[0.0000000027431750],USD[0.0064332896537690] |
| 00909347 | IMX[734.3000000000000000],USD[0.1025021450000000],USDT[0.0000000098065816] |
| 00909349 | KIN[9955.6291485300000000],TRX[0.0000010000000000],USDT[0.0000000000016718] |
| 00909350 | BTC[0.0000000057544752],COPE[0.0000000013615837],CRV[0.0000000010807947],FTT[0.0000000029023800],LINK[0.0000000050700000],SOL[0.0000000106361086],TRX[0.0000000180283321],USDT[0.0000264076959945],WBTC[0.0000000040800000] |
| 00909351 | ATLAS[27642.7360000000000000],NXU.1798360000000000],USD[0.6753928317500000] |
| 00909353 | USDT[1.4252714817500000] |
| 00909355 | BNB[0.1120514400000000],BTC[0.0000000036515360],COIN[0.0000000050600000],DOGE[393.9374900000000000],TRX[0.0000010000000000],USD[0.0000002598727844],USDT[0.0000000065703626] |
| 00909356 | AUD[0.9895600000000000],BCH[0.0004012600000000],LUNA2[1.7519712620000000],LUNA2_LOCKED[4.0879329460000000],TRX[0.0008620000000000],USD[44.3385578496223843],USTC[248.0000000000000000] |
| 00909359 | TRX[0.0000010000000000],USD[0.0106179720500000] |
| 00909360 | BNB[0.0000000017968980],ETH[0.0000000082183112],LTC[0.0000000043150116],TRX[0.0000010000000000],USD[0.0000014622315S],USDT[0.0000006211039798] |
| 00909361 | RUNE[0.0985750000000000],SXP[0.0869660000000000],TRX[0.4174620000000000],USD[-14.8832419129029439],USDT[16.0305523267832026] |
| 00909367 | USD[11.1719752600000000] |
| 00909369 | AKRO[1.0000000000000000],ETH[0.0000007606750],RAY[51.3086702621021308],USD[0.0000000122640490],USDT[470.9916995700000000] |
| 00909374 | BTC[0.0000677500000000],CEL[0.0064000000000000],USD[0.3303581500000000] |
| 00909377 | MOB[2.4909000000000000],USD[0.2884802300000000] |
| 00909380 | EUR[0.0000000078137655],TRX[911.4827226100000000] |
| 00909381 | 1INCH[0.9953450000000000],ALPHA[0.9696000000000000],ASD[0.0976530000000000],AUDIO[0.9775800000000000],BAO[989.3600000000000000],BCH[0.0009544950000000],BTC[0.0000036421350000],CHZ[9.9724500000000000],CREAM[0.0099401500000000],CRV[0.9956300000000000],ETHBULL[0.0003764600000000],LIKE[0.09966750000000000],LTC[0.0099040500000000],LTCBULL[0.0184591000000000],ROOK[0.0009747300000000],SXP[0.4933025000000000],TRX[6.7185180000000000],UNI[0.0498005000000000],USD[18.6663867801609072],USDT[0.0039232100664788] |
| 00909384 | ETH[0.0010048619268800],ETHW[0.0010048619268800],MOB[28.4810475000000000],USD[14.3104043548687200] |
| 00909385 | USD[20.0000000000000000] |
| 00909389 | BNB[0.0000001000000000],BTC[0.0000000335823809],FTT[0.0579391303665000],USD[0.0000000082949673],USDT[0.0000000039729164] |
| 00909391 | BNBBULL[0.0000049013000000],BULL[0.0000002780250000],DOGE[3.0000000000000000],LTCBULL[0.0052376500000000],SUSHIBALL[0.0655300000000000],TRX[0.0000030000000000],USD[11.0092102330289098],USDT[0.0000000063499664] |
| 00909392 | ETH[0.0000000025000000],FTT[0.0000000010000000],SOL[0.0000000100000000],USD[2463.8534471550000000] |
| 00909395 | USD[0.0000001194710660] |
| 00909401 | SLP[860.7027332000000000],SRM[21.4957850400000000] |
| 00909409 | COPE[251.8503484000000000],FTT[7.8433421487814410],GT[43.4810459800000000],USD[155.0761886777989500],USDT[217.1909673702485723] |
| 00909411 | RUNE[0.0401711102673245],USD[63.8246914200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909414 | AAVE[0.49967240000000000],ADABULL[0.000000060000000],ATLAS[960.000000000000000],AUDIO[87.000000000000000],BNB[0.40476546300000000],BTC[0.000000045600000],CHZ[810.000000000000000],ETH[0.050064230980000],ETHW[0.050064230980000],FTT[3.23502331862042436],LTC[0.000000090000000],SNX[27.20000000000000000],SOL[4.077809040000000000],USD[0.7255293261982487],USDT[1.77137770850089006],WAVES[8.18455144413240681] |
| 00909415 | USD[0.9002639142646770],USDT[0.9465504500000000] |
| 00909417 | USD[30.000000000000000] |
| 00909418 | USD[7.5185739587564260],USDT[0.6258925800000000],XRP[0.7624529999300000] |
| 00909421 | BTC[0.000000060000000],DOGE[2.000000000000000],SRM[0.4466490000000000],TRX[0.000030000000000],USD[3.3254860375850347],USDT[0.0000000496406641] |
| 00909422 | USD[0.0000000066557533] |
| 00909423 | USD[20.000000000000000] |
| 00909425 | SOL[0.0000000247000000],STEP[16.6963600000000000],USD[0.0156090023400000] |
| 00909426 | FTT[0.000000035600000],USD[0.0000499258958803] |
| 00909428 | USD[0.8381815650000000] |
| 00909435 | USD[30.000000000000000] |
| 00909441 | USD[0.0004013210038848] |
| 00909446 | ADABULL[0.000000004642758],ALTBEAR[0.000000058563848],ALTBULL[0.0000000017354340],BNBBULL[0.000000080000000],CHZ[0.000000049809796],COPE[0.000000076748804],DOGEBEAR2021[0.000000008109022],DOGEBULL[0.000000015253689],ETHBULL[0.000000089345474],FTM[0.000000019247620],FTT[0.0000000020399067],LINKBULL[0.000000016916456],LTC[0.000000002642600],LTCBULL[0.000000025758502],RAY[0.000000007601124S],SNX[0.000000052769364],SOL[0.000000041255325],SRM[0.0000002118243],TRXBULL[0.000000056278(2],USD[0.0000000541754000],USDT[0.000000381624392],VETBULL[0.0000000074888527],XRPBULL[11.7590868039161324] |
| 00909449 | AAVE[0.000000077845452],BNB[0.000000100000000],BTC[0.000000076888400],DAI[0.000000009050120S1],DOGE[2.000000010000000],DYDX[0.0000000053973673],ETH[0.000000016145212],FTT[0.0000010871070159S],LTC[0.000000007051966],SAND[0.000000027434767],SOL[0.000000200000000],TOMO[0.00000005641224],USD[0.0003669957093818],USDT[0.000000081466862] |
| 00909457 | LTC[0.000200000000000],TRX[0.000003000000000],USD[43.7889374251839800000000000],USDT[3047.2460527300000000] |
| 00909458 | BTC[0.000000088353600],SOL[0.000000029364400],TRX[0.000000098289644],USDT[0.0000000015458142] |
| 00909459 | DOT[0.0905600000000000],FTT[0.2877074152642080],SOL[0.0000001000000000],USD[3.2275102224500000] |
| 00909460 | USD[2.0084702477000000],USDT[0.1800000000000000] |
| 00909461 | CEL[0.000000055384240],FTT[0.0051259431127516],USD[0.0106045689402216] |
| 00909463 | USD[20.000000000000000] |
| 00909464 | AAVE[0.000000026265000],ETH[1.36905765563994,00],ETHW[0.000000034596317],FTT[0.000000072335256],MATIC[0.000000080361400],SOL[10.9446546592088493],USD[4.6.18192584412,90603],USDT[0.000000070393661],XRP[0.0000000048O1600] |
| 00909469 | DOGE[0.489700000000000],ETH[0.00070100000000000],ETHW[0.00070100000000000],TRX[0.000090000000000],USD[103.7653535325688456],USDT[0.000000219583568] |
| 00909473 | USD[0.2646384051304253],USDT[0.0000000082619907] |
| 00909475 | RAY[0.4219820800000000],TRX[0.000001000000000],USD[0.0656737528000000] |
| 00909477 | LUNA2[5.885314577000000],LUNA2_LOCKED[13.7324006800000000],LUNC[1281539.6400000000000],USD[0.0001712068505600] |
| 00909478 | BAO[7595.2029054800000000],TRX[0.0000010000000000],USD[0.0096230400000000],USDT[0.0000000025468] |
| 00909480 | USD[20.000000000000000] |
| 00909482 | TRX[0.0000505000000000],USD[0.0002909738759528] |
| 00909486 | FTT[0.8000000000000000],POLIS[2.1995820000000000],RAY[56.8250095500000000],USD[0.4761901915973342],USDT[0.0000000286050381],XRP[0.3279820000000000] |
| 00909494 | BNB[0.0068516600000000],ETH[0.0006600000000000],ETHW[0.0001143818717987],FTM[30.0000000000000000],LUNA2_LOCKED[0.8909218106000000],MAGIC[0.42600000000000000],PRISM[3.4476000000000000],RAY[0.0597419009805600],TRX[0.000789000000000],USD[0.0079743522859400],USDT[470.0385782250077230] |
| 00909495 | 1INCH[0.000000050664100],APT[0.0000000037074980],BNB[0.00000043689123],BTC[0.000000049941100],DOGE[0.0000000070302600],ETH[0.000000084160369],FTT[0.0361364750000000],GALA[0.000000063552526],LINK[0.000000005000000],LTC[0.0000000066970800],MATIC[33.5159109400000000],SOL[0.0000000770201791,TRX[0.0000000084427083],UNI[0.0000000047165001,USD[0.0000000063285603],XRP[0.000000076844700] |
| 00909499 | AAVE[0.00000001823774],ANC[0.0000000256911173],APE[0.000000084300617],BAO[1.000000000195800],DENT[1.000000000000000],DOGE[0.0000000079259641],EN,I[0.0000000527,14396],EUR[0.000000001451684],GMT[0.00000009833090],IMX[11.5274179686997890],KIN[8.3930890078193028],LOOKS[0.000000019651284],LTC[0.000000059377861,LUNA2[0.0000000502450000],LUNA2_LOCKED[0.0254505927500],LUNC[23.7884153081826644],OXY[0.0000000053667835],RAY[0.0000000232325970],REAL[0.00000001519324],RUNE[0.000000098340000],SHIB[0.00000001918116B],SOL[0.000000003170151,TRU[1.00000000000,0000],TRX[1.0000000000000000],TULIP[0.0000000067617203],USD[0.00000000102516552],XRP[0.00000000265730081] |
| 00909503 | CRO[119.60190479000000000],ETH[0.000367165872529(],ETHW[0.000367165872529(],FTT[0.000000097886096],GENE[1.1000000000000000],USD[0.0000000247348(2,USDT[351.3356797271373168] |
| 00909508 | ATLAS[540.000000000000000],SOL[0.0000000056625600],USD[0.3369597611212370],USDT[0.000000000000000] |
| 00909512 | TRX[0.000030000000000],USDT[4.2304655740000000] |
| 00909516 | ETH[0.0000000762067101,FTT[0.0000000098000000],RAY[0.0000000098700000],USDT[0.000000465352911,XRP[7192.7512537100000000] |
| 00909520 | DOGE[3.0000000000000000],RAY[0.0000000073573344] |
| 00909523 | BNB[1.1082378300000000],BTC[0.39426986870524931,CRV[491.6389600400000000],CVX[26.7792713400000000],ETH[2.74821207000000000],ETHW[2.747057810000000000],EUR[0.000000017090066],FTT[111.7191987000000000],SOL[29.9800000000000000],SRM[0.0046197600000000],TRX[0.0000004000000000],USD[5.88726815367710S3],USDT[1038.2565683470000001 |
| 00909528 | KIN[184003.98510689000000000],USD[0.00000481610123121 |
| 00909529 | ATLAS[759.8480000000000000],FTT[0.0001312403400000],POLIS[6.6986600000000000],USD[0.6238961514000000] |
| 00909530 | ETH[0.0008311800000000],FTT[25.9999773700000000],TRX[0.000003000000000],USD[0.3458269300000000],USDT[0.755993610000000],XRP[0.0434410000000000] |
| 00909533 | USD[20.000000000000000] |
| 00909534 | FTT[0.0370678156533098],OXY[161.0000000000000000],USD[-2.9448909623071930],USDT[3.2425365100000000],XRP[0.0000000043925000] |
| 00909535 | ATLAS[0.0059319300000000],ETH[0.00000003371544],FTT[0.0818990800000000],MAPS[0.000000054561600],OXY[0.000000038339600],PORT[0.0136516900000000],REN[0.0000000664574970],SOL[0.0000000051646662],TRX[0.0000200000000000],USDT[0.0047541097489693],USDT[0.000000086727407] |
| 00909536 | MATIC[0.0000000010793616],OXY[0.0000000036201S0],RAY[0.0000009954087S4],RUNE[0.000000065343072],SHIB[2960290.0000000000000000],SLP[286290.0000000000000000],SRM[0.000000047321070],USD[0.6837335621730915],USDT[0.000000151320967] |
| 00909537 | ETH[0.000000072680000],UBXT[1.0000000000000000] |
| 00909538 | BTC[0.000000026021008],BULLSHIT[0.000000005000000],DEFIBULL[0.00000001000000],ETH[-0.0000000418220],LUNA2[0.2066570145000000],LUNA2_LOCKED[0.4821997005000000],LUNC[0.0000000088360000],SUSHI[0.000000001600000],USD[5.6994887347417032000000000],USDTBULL[0.0000000004000000] |
| 00909541 | BNB[0.000000043819200],CHZ[0.00000003200000],HNT[0.000000007034640],MOB[0.000000073427200],SHIB[0.000000008073709],USD[0.000000057563866O],USDT[0.0000000611800] |
| 00909546 | TRX[0.000002000000000],TUSD[9.9958914000000000],USD[0.0000000064243008] |
| 00909548 | DOGE[975.8145600000000000],RAY[0.9975300000000000],USD[0.0947634740000000] |
| 00909549 | AUDIO[1.9817300000000000],TRX[0.000003000000000],USD[20.0000000000000000],USDT[0.000000000000000] |
| 00909550 | STEP[128.5000000000000000],USD[0.035862503597247S] |
| 00909553 | MER[0.833538594452560],USD[0.0000000970147B3],USDT[0.0000000084527702] |
| 00909557 | LTC[0.000000053513598],RAY[0.0000000014160600],USD[1.4740602900000000] |
| 00909558 | ALGO[44.351713487926306B],BNB[0.0005907800000000],EUR[0.396520827640215O],HT[0.000000012367700],RAY[4.5006059269771400],TRX[0.000010000000000],USD[0.000000053894452],USDT[0.00000009853197] |
| 00909559 | ALGOBULL[3050994.0000000000000000],BCHBULL[21.0000000000000000],FTT[0.000000037659102],GRTBULL[2.0000000000000000],LINKBULL[1.0000000000000000],MATICBULL[0.80000000000000000],SXPBULL[35.0000000000000000],USD[0.000000072366098],USDT[0.000000018450706],XRPBULL[2808.1140952900000000] |
| 00909563 | STEP[0.0000000456326611,USD[0.0049339458542055],USDT[0.0000000046627015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909564 | APE[2.869598220536485?],BAO[21.786409200000000],DOGE[1.360889570000000],ETH[0.219903593897028A],ETHW[0.219688523897028A],EUR[0.000000090374577],FTM[27.285702350000000],KIN[105.35265768000000],OXY[135.73138932000000],RAY[0.005799400000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.022950654737131Z],USD[0.001826496432458B] |
| 00909569 | TRX[0.000002000000000],USD[0.006796249897376?],USDT[0.000000000016717] |
| 00909573 | TRX[0.000008000000000],USD[10.237060145928745?],USDT[3.880868510000000] |
| 00909581 | POLIS[18.100000000000000],USD[0.806256832987750] |
| 00909582 | USD[30.00000000000000] |
| 00909583 | ASD[0.000000005842758?],BNB[0.000000010000000],BTC[0.000085487000000],DENT[10.434000000000000],DOGE[0.356500000000000],ENJ[0.819310000000000],ENS[0.004999500000000],FTT[0.106849427409433Z],GENE[0.087289000000000],MAPS[0.000000003505540],MKR[0.008552200000000],SHIB[90880.00000000000000][0.SLPI29.994300000000000],SOL[0.000000023398838I,TOMO[0.845764000000000],USD[38.91147933746708A4] |
| 00909595 | USD[-7.220624395763120S],USDT[8.810000000000000] |
| 00909601 | USD[14.695551736321280Q] |
| 00909602 | ATLAS[0.000000003356830?],FTT[0.000000002361142Z],GBP[0.759357815533658I9],RAY[0.000000009153650],SOL[0.000000043322472],USD[0.016834494074036S],USDT[0.000000139663466] |
| 00909603 | FIDA[0.990310000000000],LOOKS[0.431600000000000],TRX[0.000047000000000],USD[0.006119924027500],USDT[0.000000071300000] |
| 00909608 | KIN[5225.00000000000000],USD[0.000000105966339] |
| 00909611 | USD[0.658603907208793G],USDT[0.000000035644251] |
| 00909612 | ATLAS[9.730200000000000],TRX[0.042302000000000],USD[-0.007449329449064S],USDT[0.043841000000000] |
| 00909613 | USD[30.00000000000000] |
| 00909615 | BEAR[17.000000000000000],ETHBEAR[30.000000000000000],USD[20.00000000000000] |
| 00909617 | BTC[0.000000076560000],FTT[0.101206058160973A],USD[0.000000002644625],USDT[0.000000005314336] |
| 00909619 | AUDIO[0.976600000000000],USD[20.00000000000000] |
| 00909621 | BTC[0.000000090000000],EUR[0.004783262116306A],FTT[0.000000060582100],LUNA2[0.013247219790000],LUNA_LOCKED[0.030910179510000D],LUNC[2884.610000000000000],USD[0.003286666546390Z],USDT[0.000000222992024] |
| 00909624 | DFL[999.819500000000000],ETH[0.000000000500000],FTT[0.000000030000000],SOL[12.298453281480000],SRM[0.238251770000000],SRM_LOCKED[0.169534010000000],USD[-0.551282698314957O],USDT[0.086636556945753] |
| 00909625 | BTC[0.000080000000000],ETH[0.000000031314718],ETHBULL[0.008484100000000],LUNA2[0.000000282614948],LUNA2_LOCKED[0.000000659434879],LUNC[0.006154000000000],MATICBULL[0.200000000000000],USD[0.000000008035785],USDT[0.032748905474604] |
| 00909627 | ETH[0.000000050000000],FTT[0.193046470402440],USD[0.157345494938284],USDT[0.000000050000000] |
| 00909632 | BTC[0.000000023696752],DOGE[0.000000081333440] |
| 00909633 | BTT[0.000081553106289],KBTT[33676.506380440000000],SHIB[0.000000156000000],SOS[1683257715.807428890000000],USD[1628.202683211359153800000000000],USDT[0.000000049388310] |
| 00909634 | BTC[0.000000011869920],COPE[0.000000005481691],USD[0.000000206440196],USDT[0.738407679000000] |
| 00909635 | DOGEBULL[0.430024771800000],USD[0.030501686501000] |
| 00909639 | FTT[0.199335000000000],USD[4.121280915674378],USDT[0.000000127901404] |
| 00909642 | BLT[32.000000000000000],USD[1.785260533470000] |
| 00909643 | BTC[0.000045630000000],GOG[38.851759770000000],IMX[16.813858720000000],LINK[23.379420000000000],USD[0.000000000685429] |
| 00909645 | ETH[0.000000067914670] |
| 00909646 | FTT[0.000000097552214],SOL[0.000000007615597Z],USD[0.003911455645336A],USDT[5.059038600000000] |
| 00909648 | USD[0.304493707529350O] |
| 00909649 | USD[0.002306370000000O] |
| 00909650 | AVAX[0.000000005078965],FTT[0.099848000000000],SOL[0.000000027140000],USD[0.000010621631692] |
| 00909652 | DENT[1144.272395300000000],DOGE[7.696372120000000],KIN[83175.222276070000000],USDT[0.414476052157110] |
| 00909653 | USD[2.106970240000000] |
| 00909661 | ETH[0.000000050000000],USDT[0.173784000000000] |
| 00909663 | USD[20.00000000000000] |
| 00909667 | BCH[0.000000065948000],BNB[0.000000081882233],BTC[0.000000031589751],COIN[0.000000020640000],ETH[0.000000030168153],ETHBULL[0.000000038000000],FTT[0.000000108034035],USD[0.009749024236692364],USDT[0.000000041907632] |
| 00909668 | BNB[0.009500000000000],ETH[0.003710000000000],ETHW[0.003710000000000],TRX[0.000017000000000],USD[0.000000003765660],USDT[0.007622288550000000] |
| 00909670 | BCH[0.000000029348921],CAD[0.008287532781123],ETH[0.000000010000000],SOL[0.000000073282948],USD[0.000010394426397O] |
| 00909672 | FTT[11.640021000000000],SRM[1.336264650000000],SRM_LOCKED[330.820957120000000],USD[31.363841859766280S],USDT[0.000000125367338] |
| 00909676 | KIN[75795.628359895473927S],TRX[0.907201008805615G],USD[0.000000056553980],USDT[0.000000061628737] |
| 00909680 | USD[9.000000000000000] |
| 00909681 | BTC[0.000151180000000000] |
| 00909682 | TRX[0.000022000000000],USD[-0.472835680734652?],USDT[1.471089040000000] |
| 00909688 | ATOM[0.003420000000000000],BNB[0.000000003216261?],LUNA2[0.004218952513000],LUNA2_LOCKED[0.009844222530000I],LUNC[0.001710000000000],TRX[0.001083000000000],USD[0.144215769681241O],USDT[0.130186346980651S],USTC[0.522072000000000] |
| 00909690 | TRX[0.000001000000000],USD[0.000000001146304],USDT[0.000000010221420] |
| 00909694 | ATLAS[9.827100000000000],USD[-0.005489106909774S],USDT[0.059759005081596] |
| 00909696 | DOGE[1.000000000000000],EUR[20.000000000000000],SOL[0.000000016769696],USD[1.729092600000000] |
| 00909697 | AKRO[2.000000000000000],BADGER[0.000000093960000],BAL[0.000000022006164],BAO[16.000000000000000],BOBA[5.841056170000000],BTC[0.000000002605094],CAD[0.000463914471052B],CBSE[0.000000023959825],COIN[-0.000000000280000],DENT[1.000000000000000],ETH[0.000000021568454],FTM[4.016353750000000],KIN[16.000000000000000],MANA[8.374590693508767],MATIC[0.053299770000000],OMG[0.000036460000000],PERP[8.14532946000000],SAND[0.004308036022000],SHIB[864593.980951849412000],SNX[1.487051000000000][0.SUSHIS.959285340000000],TOMO[1.062508050000000],TRX[1.000000000000000],USD[0.000067105718213S] |
| 00909700 | 1INCH[0.033603046135170O],CAD[0.000002841422446],SHIB[0.000000001884864],USD[0.000000009867838?] |
| 00909703 | BNB[0.000000075536992],ETH[0.000000072425535],SOL[0.000000034642326],USD[0.042520437649324] |
| 00909708 | USD[20.00000000000000] |
| 00909709 | LUNA2[1.296368223000000],LUNA2_LOCKED[3.024859188000000],TONCOIN[0.097720000000000],USD[0.000000528734200] |
| 00909710 | DOGE[299.811000000000000],MOB[1.000001740000000],USD[0.058187381328286] |
| 00909711 | USD[0.116042469173886],USDT[0.002145491904446] |
| 00909712 | TRX[0.000001000000000],USD[11.782617832500000],USDT[50.000000212412855] |
| 00909714 | USD[30.00000000000000] |
| 00909716 | 1INCH[142.000000000000000],AURY[36.000000000000000],CHZ[4908.908750000000000],FTT[14.594960000000000],USD[3.193464405152068A],USDT[0.000000014599272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909719 | APE[0.21152660000000000],BAO[2.00000000000000000],CRQ[27.58868033000000000],DOGE[9.54997903000000000],EUR[0.00360118498580090],KIN[1.00000000000000000],KSHIB[0.78655180000000000],MBS[8.95236715000000000],ORBS[0.48104846000000000],SHIB[0.18779380000000000],TLM[76.22234922000000000],TONCOIN[0.93451235000000000],TRX[0.00000100000000000] |
| 00909720 | AUD[1.28133991100000000],ETH[0.07900000000000000],ETHW[0.07900000000000000],SOL[3.95291273000000000] |
| 00909723 | TRX[0.00000100000000000],USD[0.00000010723716],USDT[525.81840816581115597] |
| 00909724 | ETH[0.00069369000000000],ETHW[0.00069369000000000],FTT[0.07798868112333300],TRX[0.00077700000000000],USD[0.00000108268750000],USDT[0.12212667678191 76] |
| 00909725 | USDT[2.7616549787500000] |
| 00909726 | ATLAS[3960.00000000000000000],COPE[89.00000000000000000],CVC[480.00000000000000000],MEDIA[3.20000000000000000],MTA[330.00000000000000000],OXY[65.00000000000000000],TRX[0.00001000000000],USD[0.04985417984500000],USDT[0.00000005000000] |
| 00909729 | EOSBEAR[24995.00000000000000000],LTCBEAR[349.93000000000000000],LTCBULL[14.99000000000000000],NFT[497432387529978847][1],NFT[511350322097688380][1],TRX[0.00003000000000000],TRXBEAR[0.00000030000000000],USD[0.01686620000000000] |
| 00909730 | USD[0.01605975500000000] |
| 00909733 | BNB[0.00000000906440004],BTC[0.00000000032908800],FTT[0.00407146802246460],LUNA2_LOCKED[33.21820159000000000],SOL[0.00000000443537455],USD[0.00000019421432],XRP[0.00000009230900] |
| 00909735 | AKRO[1.00000000000000000],ALPHA[2.06647518000000000],AUDIO[2.05763832000000000],DENT[3.00000000000000000],ETH[0.54361543000000000],ETHW[0.00003960000000000],EUR[0.00003498516638],FRONT[2.08629895000000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],MATH[1.01890676000000000],RSR[2.00000000000000000] |
| 00909738 | ARS[0.00000000300265335],CGC[80.40000000000000000],COMP[0.00002893200000000],DAI[0.00000000505883979],DOT[314.00000000000000000],FIDA[0.00000007054787221],LINK[16.80000000000000000],LTC[3.46000000075413376],LUNA2[28.48109264000000000],LUNA2_LOCKED[66.45588282000000000],MCB[0.54000000000000000],MOB[0.00000010000000000],REAL[0.93904000000000000],REEF[8798.32800000000000000],SLP[1869.29890000000000000],SOL[21.78000000000000000],USD[3316.71454809430558220000000000],USDT[0.00000000008092189] |
| 00909743 | TRX[0.98160100000000000],USD[1.35893386444640000],USDT[0.09892600000000000] |
| 00909744 | ATLAS[1330.00000000000000000],FIDA[0.98071500000000000],POLIS[40.00000000000000000],STEP[0.00550350000000000],TRX[0.00003000000000000],USD[67.48803448074073699],USDT[7.40006914900000000] |
| 00909759 | DYDX[0.00000000414936],FTT[0.02888900000000000],MNGO[0.00000012453300],RAY[0.00000008504934],RUNE[0.00000002322826],SHIB[0.76022000000000000],SNX[0.00000008508025],SRM[11.69935040000000000],SRM_LOCKED[44.44178443000000000],STEP[0.47137680000000000],USD[0.00050273193763311],USDT[0.00000000267018330] |
| 00909751 | FTT[5.89050578485102430],SRM[11.99684125000000000],SRM_LOCKED[0.00009355000000000],STEP[222.00000000000000000],USD[0.04299958042610000],USDT[0.00000002477316] |
| 00909760 | ALGOBULL[57031864144071900000000],COMPBULL[35.17542868000000000],DEFIBULL[0.00000005000000000],DOGEBULL[1.12418764000000000],GRTBULL[10.93868953000000000],LINKBULL[23.12066126000000000],MATICBULL[16.89517116000000000],SXPBULL[2033.38622566000000000],USD[0.00000000097296336],USDT[0.00000000796841031],VETBULL[125.40968736000000000],XLMBULL[20.12003705000000000],XRPBULL[839.41244085000000000] |
| 00909764 | ETH[0.00015000000000000],ETHW[0.00015000000000000],USD[0.26774487500000000] |
| 00909765 | BTC[0.01450390000000000],FTT[0.09507900000000000],USD[0.15990317666602090],USDT[4.37206284986000000] |
| 00909766 | 1INCH[1.33549528000000000],BNB[0.00377061179227290],TRX[0.96389300000000000],USD[2.05737943569717176] |
| 00909770 | BAND[0.08778000000000000],BAT[0.93003820000000000],BNB[0.00000008000000000],BTC[0.00618946014000000],DOGE[829.83163530000000000],ENJ[0.98594000000000000],ETH[0.00089322000000000],ETHW[0.00089322000000000],FTT[0.07299349438967660],LTC[0.00965040000000000],SHIB[80582.00000000000000000],TRX[0.73590000000000000],USD[0.00000094085004079],XRP[0.98498000000000000] |
| 00909775 | AMPL[0.00000000000018467],BAO[0.00000000009706160],CONV[139.30296566000000000],DOGE[0.00000000047248513],ETH[0.00000001483020],FTT[0.00000081160190],KIN[0.00000006818744],LTC[0.00002021594544],SHIB[0.00000000433794],SNY[149.00000000000000000],UBXT[0.00000019471762],USD[0.20216972892929169],USDT[0.00000004578401 6],WAVES[0.00000008123874 8] |
| 00909776 | USD[47.28280363200000000] |
| 00909778 | FTT[0.10409912317268 57],USD[0.00000006610000],XRP[782.00000000000000000] |
| 00909779 | ALGOBULL[679276.40000000000000000],DOGEBULL[2.04262880000000000],EOSBULL[0.06920000000000000],TRX[0.00005000000000000],USD[0.04961763800000000],USDT[0.00000012905728 2],VETBULL[0.25824834000000000],XRPBULL[18773.82643000000000000] |
| 00909782 | RAY[134.49158226000000000],SOL[0.00000032658774],TRX[0.00002000000000000],USD[0.00000000572506 4],USDT[0.00000005477594 9] |
| 00909784 | BTC[0.00000008950407 9],MATIC[0.00000000322398906],SOL[0.64116224889971 73],USD[0.00031538148771 82] |
| 00909785 | FIDA[0.69100000000000000],USD[4.66932567968753 60] |
| 00909788 | AAPL[2.22384349129566 57],ACB[33.00000000000000000],ARKK[1.51593853753791 50],BICO[4.00000000000000000],BITO[10.00000000000000000],BNTX[1.11054246895340 00],CGC[80.20000000000000000],COIN[1.31607622692000000],ETHE[5.00000000000000000],HOOD[2.09621041199757 33],MRNA[1.11212362178605 01],NIO[5.12977730394512 00],SOL[0.00000000050335605],SPY[3.17069140804375 00],TLRY[57.60000000000000000],TSLA[6.08198490000000000],TSLAPRE[-0.00000000087101 00],USD[44.16600928604479 68],WNDR[116.00000000000000000] |
| 00909793 | LTC[0.00000008789800],USDT[1.68398000000000000] |
| 00909794 | FTT[0.00000003056820 0],USD[0.00000006477398 0],USDT[0.00000000670269 0] |
| 00909795 | USD[0.00478120000000000] |
| 00909796 | FTT[5.00000000000000000],KIN[203105.76049755000000000],ROOK[1.11161462400000000],USD[0.00000005007460] |
| 00909797 | AMZN[0.00000004000000000],AMZNPRE[0.00000002000000000],BABA[0.00000000500000000],BTC[0.00000000600000000],ETH[0.00000002000000000],ETHBULL[15.15840000000000000],FTT[26.00518836193875 68],GRT[0.47838600000000000],TRX[0.00000100000000000],USD[-0.08789990218206831],USDC[3762.30415934000000000],USDG[0.00462300077140021],XTZBULL[2264.94965000000000000] |
| 00909798 | FTT[0.00000001000000000],MANA[0.94338000000000000],RAY[0.00000000417456000],SAND[0.98784000000000000],SOL[0.00000016554169629],TRX[0.00000005248684 4],USD[-0.00178879547111376],USDT[0.00000001299495 8] |
| 00909801 | BTC[0.00000006885000000],ETH[0.00216551000000000],ETHW[0.00216551000000000] |
| 00909803 | USD[0.00000000000000000] |
| 00909807 | USD[0.09740502750000000] |
| 00909809 | BNB[0.00181583000000000],USD[3.34994881085500 75] |
| 00909811 | KIN[45000.00000000000000000],USD[3.08586025616127 88] |
| 00909812 | ETH[0.00000005809185],FTT[0.00000000564984 50] |
| 00909813 | TRX[0.00001000000000000],USD[0.20039820000000000] |
| 00909814 | TRX[0.00000100000000000],USD[0.45813936062300000] |
| 00909824 | BAO[152139.44277727500012844],GBP[0.00000000001296],KIN[2860763.05328291000000000],NOK[0.00051740000000000],USDT[0.00000008337911 2] |
| 00909826 | ATLAS[570.00000000000000000],BNB[0.00854505766836 00],GOG[168.00000000000000000],TRX[0.00000200000000000],USD[0.54270462246165 25],USDT[0.00154000000000000] |
| 00909827 | BTC[0.00000006909606],TRX[0.00000030000000000],UBXT[0.22580000000000000],USD[-0.00984056487676 37],USDT[0.01208729365092 43] |
| 00909832 | AGLD[0.06861975000000000],BTC[0.80754800771705 037],DOGEBEAR[202] [0.00000000525000000],FTT[76.31172773804393 96],HMT[4346.19884780000000000],LINKBULL[0.07237279240000000],LTCBULL[0.00000007500000],MNGO[6.92956200000000000],NFT[284310464631495830][1],NFT[342339766822327436][1],NFT[365726218494665718][1],NFT[369838692749500127][1],NFT[373830208934616886][1],NFT[378228314134695535][1],NFT[441335263206534002][1],NFT[448896975688030917][1],NFT[492193233566840932][1],NFT[508166318390932133][1],NFT[524626672406329630][1],PAXG[0.00000000000000000],USD[0.51379941634572 40],USDC[10019.08711565000000000],USDT[0.00000005633196 5],ZECBULL[0.00000000087500 00] |
| 00909833 | USD[20.00000000000000000] |
| 00909835 | USD[0.00000002957329 2],USDT[0.00000008436255 6] |
| 00909837 | APE[0.09029800000000000],BTC[0.03778458420000000],CRO[149.68860000000000000],ETH[0.01506472000000000],ETHW[0.01506472000000000],FTT[1.50000000000000000],POLIS[0.07399690000000000],SOL[0.06681000000000000],USD[26657.58539146005000000],USDT[0.00000347565270] |
| 00909839 | BULL[1.03273720000000000],EOSBULL[0.40061640000000000],FTT[0.09699000000000000],SXP[0.42875886000000000],SXPBULL[0.00995980000000000],USD[-0.11492292309233649],USDT[0.00000008770790] |
| 00909842 | BTC[0.00012590000000000],EUR[0.00036188956652 83] |
| 00909849 | COIN[0.00000096000000],USD[0.00000014118068 4],XRP[0.00000003904361] |
| 00909855 | BNB[0.00000003540130 0],BTC[0.00000000498105 00],DOGE[0.00000004981500],FTT[0.00000000223287 33],TRX[0.00000008961770 0],TRYB[0.00000009358800],USD[0.00000025748220 8],USDT[0.00000020659900],XRP[0.00000001400154 2] |
| 00909861 | FTT[80.00000000000000000],IMX[0.00000006944000],NFT[384683270993356722][1],NFT[487858746884073120][1],NFT[499749809278709790][1],NFT[526928392016276288][1],TRX[0.00029000000000000],USD[6.72586125582500000],USDT[3.51741368638210 7],XPLA[5029.08230000000000000] |
| 00909863 | AKRO[2.00000000000000000],BAO[10.00000000000000000],DENT[1.00000000000000000],DOGE[339.45601393000000000],ETH[0.04403661000000000],ETHW[0.04403661000000000],EUR[0.00003194034858 64],KIN[58147.64044811000000000],UBXT[1.00000000000000000] |
| 00909872 | FTT[0.07626903350076222],USD[0.26724839119100000],USDT[0.04937049500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00909873 | DAI[0.031869000000000000],LTC[0.008889700000000000],USD[0.285403061600000000] |
| 00909874 | DAWN[14.958960300000000000],FTT[21.695660000000000000],LUNA2[0.002287004294000000],LUNA2_LOCKED[0.005336343352000000],LUNC[498.000000000000000000],NFT [541482827399161886][1],USD[0.074564045000000000] |
| 00909876 | USD[0.000000003021479800],USDT[401.809444802438700000] |
| 00909879 | AAVE[0.159969600000000000],ATLAS[0.000000005980169100],BNB[0.039992400000000000],BRL[5447.720000000000000000],BRZ[0.291143408111935000],BTC[0.007967163000000000],DOT[1.699677000000000000],ETH[0.033993540000000000],KIN[0.000000004906730000],LINK[1.618924800000000000],MATIC[11.997720000000000000],RAY[0.000000004826000000],SOL[0.619852100000000000],UNI[1.899638000000000000],USD[1.066003010726651600],USDT[88.997052069349824000],KIN[19996.000000000000000000],TRX[0.000001000000000000],USD[1.620213890000000000],USDT[0.000000004736163000] |
| 00909886 | BNBBULL[0.000009428100000000],BTC[0.004336900115750000],LTC[-0.000190987817343700],USD[25.976979125825980000] |
| 00909892 | TRX[0.000003000000000000],USD[0.000000017466421500],USDT[0.000000005358256000] |
| 00909895 | LUA[223.943130000000000000],USDT[0.019668000000000000] |
| 00909901 | LTC[0.000568000000000000],MTA[0.300000000000000000],TRX[10.000001000000000000],USD[0.000000005340609600],USDC[1639.663389970000000000],USDT[0.000000084830300000] |
| 00909905 | FTM[33.000000000000000000],MANA[54.000000000000000000],REEF[310.000000000000000000],SXP[0.084200000000000000],TRX[0.000020000000000000],USD[0.568816164459004800],USDT[0.000000131895357000] |
| 00909906 | BTC[0.007398594000000000],USDT[0.452000000000000000] |
| 00909907 | FTT[9.096264000000000000],UNI[18.796352800000000000],USD[0.144600000000000000] |
| 00909916 | BTC[0.000000067298382000],USD[0.007517441322615000] |
| 00909918 | USD[1.468116104438370500],USDT[0.000000152406859000] |
| 00909920 | TRX[0.000017000000000000],USD[0.340212412951429400],USDT[1.270797808500000000] |
| 00909924 | CREAM[0.006694000000000000],FTT[19.896020000000000000],POLIS[0.079500000000000000],USD[2.896733880877528800] |
| 00909933 | BTC[0.000000050000000000],ETH[0.707560867269251300],ETHW[0.707560866071698310],FTT[87.446996444000000000],RAY[58.193488401260816000],RUNE[0.000000149873569000],SOL[0.001053642181888000],SRM[0.079850540000000000],SRM_LOCKED[0.065207650000000000],SUSHI[0.000000060605773000],TRX[0.000020000000000000],USD[-765.075752206759120000],USDT[850.720227945083269500] |
| 00909938 | BNB[0.000000000574423700],CEL[0.000000001932000000],USD[0.000000015418142920],WAVES[0.000000001220728200] |
| 00909943 | TRX[0.000020000000000000] |
| 00909945 | EUR[0.000001831725104000],FTT[0.000000000027797020],MBS[31.813725000000000000],SOL[219.189225817961908],STARS[0.000000073473048],USD[1.236054084039668800],USDT[0.000000007158887500] |
| 00909949 | COIN[0.000000008000000000],USD[0.000000041854195000] |
| 00909953 | BNB[0.000000094800000000],DOGE[0.490000000000000000],EOSBULL[3.736800000000000000],USD[0.000000106740024000],USDT[0.000004957823664240] |
| 00909956 | RAY[34.547171810000000000],USDT[0.000000735767334000] |
| 00909958 | COIN[0.000000080000000000],FTT[0.092045511471332020],USD[0.000000087489000000],USDT[0.000000006398150] |
| 00909959 | EUR[49.000000000000000000],RAY[0.000000002171064000],TRX[0.988562916672063600],USD[0.972014925315533200] |
| 00909961 | ADABULL[0.000078055000000000],BNB[0.010000000000000000],BULL[0.000086264600000000],DENT[1400.000000000000000000],DOGE[0.000000051030586000],ETH[0.000008310000000000],ETHW[0.000008309629928010],FTT[0.001618603773809600],LINKBULL[0.896076800000000000],LTC[0.009960100000000000],SKL[0.991260000000000000],USD[210.899644525339050100000000000000],XRP[2.662566000000000000],XRPBULL[198.073400000000000000] |
| 00909963 | BTC[0.000136550000000000],ETH[0.000000071649819],FTT[0.000000010000000] |
| 00909964 | ETH[0.000795000000000000],ETHW[0.000795000000000000],OXY[0.000000025011500],USD[4.548911210924456200],USDT[7.127632553016523] |
| 00909966 | MOB[7.494750000000000000],TRX[0.000030000000000000],USDT[0.881250000000000000] |
| 00909970 | ATLAS[25.135376090000000000],FTT[0.099023800000000000],SOL[0.000000006712456000],USD[0.000000012700047],USDT[0.000001558961845600] |
| 00909971 | ATLAS[9.180030231000000000],BNB[0.004135380000000000],BNBBULL[0.000002250000000],ETH[10.360909661618261],FTT[0.002642217429480000],IMX[0.024002000000000000],NVDA[0.000790250000000000],RAY[0.024965000000000000],SAND[0.007500000000000000],SOL[0.003909207175543],SRM[6.605601330000000000],SRM_LOCKED[29.565176710000000000],USDL[7235.607023788827135000],USDT[0.000000001010820000],XRP[0.525919000000000000],USD[20.000000000000000000] |
| 00909980 | USD[0.487388754050000000] |
| 00909985 | BTC[0.000265350000000000],USD[0.001541494919623],USDT[0.000000052998041] |
| 00909986 | COPE[18.987200000000000000],TRX[0.000001000000000000],USD[0.000077464000000],USDT[0.007250000000000] |
| 00909987 | APE[0.000000035391643],BTC[0.000000049172871],MOB[0.000000063505513],NFT [488303973871573086][1],USD[0.000000746307752] |
| 00909995 | BTC[0.000024154000000],FTT[0.076387510000000],KNCBULL[0.000000000000000],LUNA2[1.404661978000000],LUNA2_LOCKED[3.277544615000000],SRM[0.331217157415390000],SRM_LOCKED[27.362427180000000],USD[-1.550237023026424124],USDT[0.000000167692434],WRX[0.708267500000000000],XRP[1.907020032097527500] |
| 00909996 | FTT[0.000000058885400],SOL[0.000000027836688],USD[0.000000021198835900],USDT[0.000024360633109400] |
| 00909997 | AVAX[0.000000035823976],BTC[0.000000097826000],FTT[0.000000015296500],USDT[0.000000083963168] |
| 00910003 | USD[0.000000012054385],USD[3.9006297835014082] |
| 00910004 | SOL[0.000000034212500],TRX[0.000000400000000],USD[0.000000136474039] |
| 00910005 | USD[0.000000080097778],USDT[0.000000048656324] |
| 00910006 | BAO[2.000000000000000],DOGE[0.000000001674825000],EUR[0.000000001546594],GRT[0.001451725144000],KIN[3.000000028628018],LINA[0.000000065591715],LINK[0.000420471295038],MATIC[0.000000047432111],RAY[0.000000084830000],RSR[15.910067460000000],SOL[0.000000084231444],SRM[0.000000073361344],USDT[0.000000115377239],ULB[0.000642390000000],USD[8.894230218122500] |
| 00910007 | ULB[0.000642390000000],USD[8.894230218122500] |
| 00910009 | SLP[180.000000000000000],USD[0.841822088775000],USDT[0.000000092656349] |
| 00910012 | USD[25.000000000000000] |
| 00910014 | AMPL[0.000000006802893],UNI[0.199960000000000],USD[0.008206274867383] |
| 00910019 | DOG[0.124853835687369],ETH[0.000000006696110],EUR[0.000000037068780],KIN[1.000000000000000],NFT [304291181028121231][1],NFT [422886992239632565][1],SHIB[905.488534530586109],USD[0.000000075204222] |
| 00910023 | USD[0.000000053000000],USD[0.000000072072860],USDT[0.004000048466164] |
| 00910024 | AAVE[0.014300000000000],BTC[0.000070260000000],CRV[0.229519530000000],ETH[0.001645600000000],ETHW[0.001645200000000],FTT[25.125285690000000],HMT[0.690000000000000],TRX[0.002046000000000],TRYB[27.603680395744500],USD[2.348702980975974],USDT[0.536216900577604] |
| 00910026 | ASD[0.099299000000000],COPE[0.678320000000000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.049591010000000],KIN[673751474.080679900000000],OXY[0.954080000000000],RAY[0.652716880000000],SOL[200.488923720000000],SRM[0.624786600000000],SRM_LOCKED[2.375213400000000],TRX[8065.000000000000],USD[10.688409303230730] |
| 00910027 | BTC[0.089582080000000],USD[1306.638627737509785],USDC[500.000000000000] |
| 00910028 | BTC[0.000000024100000],BUSD[4418.000000000000],DOGEBULL[0.000000035000000],FTT[0.074813153346347],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000],USD[10.688409303230730] |
| 00910030 | FTT[0.063996870887720],LTC[0.000000002420000],USD[0.148954094200000],USDT[0.000000015667626] |
| 00910035 | BCH[0.146550000000000],BTC[0.760790039030250],DOT[180.873114668655200],ETH[2.000000000000000],EUR[200.000000000000000],FTT[300.014486808947290],GODS[29.3000000000000000],IMX[1180.782940000000000],LUNA2[0.005783099872000],LUNA2_LOCKED[0.013493899700000],LUNC[0.000000018000000],NFT [366779041036249432][1],TONCOIN[165.0000000000000],USD[1282.556994734326814],USDT[843.018019672921531] |
| 00910036 | USD[0.885561334250000],XRP[3.430000000000000] |
| 00910037 | TRX[0.000001000000000],USD[-2.915007858534582],USDT[4213.678074513989421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910038 | BTC[0.000000134026528],ETH[0.000000003000000],EUR[0.000000036989204],FTT[0.1728554100496477],LINK[0.083704000000000],LUNA2[0.0103199461400000],LUNC[2247.190000000000000],SOL[41.678153500000000000],SUSHI[0.462655000000000],USD[15.080913995657531],USDT[10.648478606771945B] |
| 00910042 | USD[0.000000096100000] |
| 00910056 | APT[0.017998061382142O],AVAX[0.000000004000000],ETH[-0.000000014101883],GMX[0.126481250000000],SOL[0.0083470084430095],TRX[0.00100200000000000],USDT[73.029892211068358Z] |
| 00910059 | ATLAS[8.646794490000000],ETH[39.546296780000000O],ETHW[50.196296780000000O],RAY[0.968091000000000],RUNE[0.095130000000000],TRX[0.000114000000000],USD[1194.140423956565432000000000000],USDT[14.436438613581520O] |
| 00910060 | USDT[0.000000442022800] |
| 00910061 | BNB[0.000000020352861],BTC[0.000000078613484],DOGE[0.000000046184000],FTT[0.000000012204327],USD[18.8867597039452875],USDT[0.000000022129550] |
| 00910063 | TRX[0.000008000000000],USD[-0.000000146949174],USDT[0.000000099479728] |
| 00910064 | MOB[0.487750000000000] |
| 00910065 | ALTHEDGE[0.0000000070000000],BTC[0.000000087869000],BULL[0.0000000070000000],BVOL[0.0000000090000000],FTT[0.000039563476126⁹],RUNE[0.000000070815700],TRX[0.000036000000000],USD[0.0044872310653511],USDT[0.000000002518871I] |
| 00910071 | USD[0.000000013732921₄] |
| 00910075 | USD[2.000000000000000] |
| 00910076 | USD[17.3460897702500000] |
| 00910082 | BAO[146.280987000000000],USD[0.0007525545277770],USDT[0.0000000002897091] |
| 00910084 | CAD[0.065432180290000O],FTT[0.033942160000000O] |
| 00910085 | ATOM[28.494300000000000],BNBBULL[0.000000007600000O],BTC[0.0004352000000000],BULL[0.000000046000000],ETH[0.0000000075127202],FTM[0.00000000525677⁶],FTT[0.00000041946384I],LTC[0.000000006519232],LUNA2[0.0016403974570000],LUNC[357.200000000000000],SOL[32.000000035292365],STEP[0.000000027392251],TRX[0.000000089130000I],USD[109.5153762973592464I],USDT[0.000000007976274I],VETBULL[0.0000000089077684I] |
| 00910086 | 1INCH[0.000000084160655I],ETH[0.000000002000000],ETHBULL[0.000000005000000],FTT[61.00627519616325491],MATIC[0.000000071430256],SRM[1028.9943614400000000],SRM_LOCKED[23.4408519600000000],SUSHI[0.000000002456681₄],UNI[0.000000034715100],USD[0.000000029129519I],USDT[0.000000005466870] |
| 00910088 | USD[25.000000000000000] |
| 00910099 | KIN[1.000000000000000O],MOB[1.149409537952172O] |
| 00910100 | USD[25.0000000000000000] |
| 00910105 | BTC[0.0000000516734561],CREAM[0.0000000060000000],ETH[0.000000044963912],FTT[0.000000076391192],RAY[0.000000007860000],SOL[0.000000049063074],SRM[0.056779662507200O],SRM_LOCKED[0.3337289400000000],USD[0.0002113697467115],USDT[0.000000054250000] |
| 00910125 | BNB[1.2927274653149263],BTC[0.3489530334465269],ETH[0.000000007000000],ETHW[0.000000007000000],FTT[0.000000092856140],SOL[0.000000060000000],TRX[1760.8698252000000000],USD[0.0004061426192264],USDT[0.000021994450010I] |
| 00910126 | ETH[0.000000009383604],RAY[0.000000025431436],SOL[0.000000001960000] |
| 00910137 | FTT[0.000000002802513],RAY[0.000000003923072],USD[0.1187878598000000],USDT[0.000641599000000] |
| 00910139 | KSOS[1200.000000000000000],RAY[11.997400000000000O],SHIB[199980.000000000000000O],USD[0.0081030200000000] |
| 00910145 | BCH[0.000000009088700],USD[3.0083483585332437] |
| 00910150 | TRX[0.000022000000000],USD[0.000000048385060],USDT[0.000000069069393] |
| 00910152 | USD[30.0000000000000000] |
| 00910155 | BTC[0.000059480000000O],SOL[4.399164000000000O] |
| 00910157 | USD[0.302750400000000O],USDC[47021.870159410000000O] |
| 00910159 | COIN[0.0101677056000000O],USD[1.044087860000000O] |
| 00910163 | TRX[0.000002000000000],USD[4.839266591054760O],USDT[16.0956046895331680] |
| 00910167 | C98[0.998200000000000O],COPE[0.000300000000000O],OXY[55.000000000000000],RAY[0.994000000000000O],SRM[12.997400000000000O],STEP[0.073580000000000O],USD[0.3149807250000000],XRP[147.970400000000000O] |
| 00910168 | BTC[0.000000070000000],DOGE[0.808238968790431],ETH[0.000000039102100],LTC[0.005369125000000],USD[-0.2227750114386164],USDT[0.000000001774712] |
| 00910170 | ATLAS[4730.000000000000000],EUR[0.000000103941688],FTT[31.395689850000000O],POLIS[74.285883000000000],USD[181.714098776912500O],USDT[4195.770273868200000O] |
| 00910172 | BNB[0.000000097305000],EUR[0.052289047500000O],KIN[1.000000000000000],TSLA[0.054340250000000O],TSLAPRE[-0.000000005000000O],USD[0.000028708002242] |
| 00910175 | CONV[79.946800000000000O],TRX[0.000001000000000O],USD[0.2669374300000000O],USDT[0.000000032969112] |
| 00910177 | DOGE[0.958200000000000O],FTT[0.099800000000000O],SUSHI[0.516749260340000O],USD[0.008716013527639I],USDT[0.000000020896900] |
| 00910178 | BNB[0.000000025116080],BTC[0.000001390000000O],DOT[0.000000010000000],ETH[0.000000056089493],ETHW[0.000001846511881],LINK[0.386900000000000O],LUNA2[0.0009943228834000],LUNA2_LOCKED[0.0023200867280000],SOL[0.006904000000000O],SUSHI[0.000000100000000O],TRX[0.686549014267816O],USD[105.664879461710074000000000],USDT[0.000000053459703],USTC[0.140751210000000] |
| 00910183 | KIN[9610.000000000000000],TRX[0.000001000000000O],USD[0.0058040813000000] |
| 00910184 | FTT[0.000000025788332⁸],FTT[0.000000001866970],LUNA2[0.000000014721832₄],LUNA2_LOCKED[0.000000034350942₃],LUNC[0.0032057100000000],MATIC[0.000000105200000],SOL[0.000000010000000],TRX[0.000017009960330O],USD[0.0000095575236599],USDT[0.000000276238841] |
| 00910186 | EUR[100.000000000000000] |
| 00910191 | FTT[0.000000019238200],TRX[0.000001000000000O],USD[0.000000059848715],USDT[0.000000084154446] |
| 00910195 | FTT[0.017488333520000O],USD[0.4446390500793185] |
| 00910196 | TRX[6000.000001000000000O],USD[99.9300000000000000] |
| 00910201 | USD[4.3652321000000000],USDT[0.000000001234384] |
| 00910204 | AAVE[5.000000000000000],AKRO[10000.000000000000000],ETH[0.000000000770000O],EUR[0.000000012519646],FTT[26.742614115833788O],LINK[19.993682500000000O],MATIC[150.631786220000000],MKR[0.000000005000000],POLIS[76.497617000000000O],RAY[132.440041220000000O],SOL[0.009905740000000O],TRX[8000.000000000000000],UNI[48.450000000000000],USD[0.0000002308215431,USDT[9.9308411491619037],XRP[500.000000000000000],YFI[0.093000000000000O] |
| 00910206 | COIN[0.000000025000000],FTT[0.053709043760272⁸],USD[2.5732217295728800] |
| 00910211 | BNBBULL[0.0000063920000000O],USD[0.052118680000000O],USDT[0.118850000000000O],USDTBULL[0.0498326680000000] |
| 00910216 | MOB[0.0243572200000000O],USD[0.393673776790000O] |
| 00910219 | BTC[0.0001994440110212],FTT[0.000000009862700],KIN[1000.000000000000000],MATIC[0.2036812400000000O],RAY[0.000000033885196],SOL[0.000000028358008],USD[0.008001002889803],USDT[0.000000020454851] |
| 00910221 | USD[1.781868470000000O] |
| 00910232 | USD[5.7541296868124100O],USDT[0.000000134874742] |
| 00910235 | BCH[0.000000005000000O],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000067185000],DOGEHEDGE[0.000000078989350],ETH[0.000000007500000O],FTT[0.0554700000000000],RAY[0.000000000720000],SOL[0.000000010000000],SRM[0.013966250000000O],SRM_LOCKED[4.840703500000000O],USD[0.4543800760000591O],XRP[5.000000003880515₂] |
| 00910239 | BEAR[856.680526300000000O],BNB[0.000000010000000O],BTC[0.0720573949432567],BULL[0.000000071694935],ETH[0.000000000776670100],EUR[0.000133397074701],FTT[0.0159655554508505],GBP[0.000000229022313I],MATIC[0.000000020000000],SOL[-0.000000001784648],USD[0.0000015227271865],USDT[0.001523466998330I],WBTC[0.000000034065188],MNGO[0.000000012908800],USD[11.8858837212945894],USDT[0.000201345707436] |
| 00910240 | USD[0.0097585000000000] |
| 00910247 | CONV[0.011268300000000O],KIN[0.7227616796773978],PERP[0.0019640000000000] |
| 00910252 | AAVE[0.0000000095000000],AVAX[0.00000000520042⁹],AXS[0.000000005000000O],BNB[2.160000002500000],BTC[-0.01694110616837₈0],COMP[0.0000000001000000O],CRV[0.00000000219438476],ETHW[0.000000002194387⁶],FTT[0.000000063500000],GMX[71.730000000000000],LINK[0.000000001372000],MATIC[5.000000000000000],RUNE[0.000000066000000],SOL[0.000000045085711],SRM[0.000000027500000],STETH[0.000000065610281],TRXl[0.000000000000000],USD[46998.150813846193826₈],USDC[50100.000000000000000],USDT[0.000000097968813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910254 | ADABEAR[18484430.127320130000000],ETHBEAR[499667.500000000000000],LUNA2[3.102457722000000],LUNA2_LOCKED[7.239068017000000],TRX[0.000001000000000],USD[0.000000116216022],USDT[0.000000039874566] |
| 00910256 | BTC[0.000029000000000],USD[-0.004494146520354] |
| 00910257 | GBP[0.000016454267382] |
| 00910260 | ADABULL[0.000000025000000],BNB[0.000000038548708],DOGE[0.000000013188770],FTT[0.099225162677430],LINK[5.296131700000000],MATIC[119.920200000000000],OXY[14.985942860000000],SOL[8.406386949697469S],SRM[17.358209975440000],STEP[141.900000000000000],USD[0.018586767696188A],USDT[0.000000002360000] |
| 00910263 | BTC[0.000000058684000],CEL[0.000000003526400],ETHBULL[0.000000015989861],MATIC[0.000000009262674D],USD[0.000004744913594] |
| 00910267 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000969448191941D],DOGE[0.000000032352420],ETH[0.004293071521911J],ETHW[0.004293071521911J],EUR[0.000162201973912G],KIN[1.000000000000000],USDT[0.000000003672656S],WRX[0.000000002315498] |
| 00910270 | TRX[0.000001000000000],USD[1.360401609811472],USDT[0.002600010051424] |
| 00910275 | ATOM[0.000000042973000],AVAX[0.000000092583100],BNB[0.040000095086600],BTC[0.000000009000000],EUR[0.000000553200385],FTT[0.000000199790073],LUNA2[0.000000385677557],LUNA2_LOCKED[0.000000899914299],LUNC[0.008398205617260],MATIC[0.000000099551000],QSP[0.851614958339149],USDT[0.000000001182077] |
| 00910276 | USD[0.000000005000000] |
| 00910280 | BNB[0.000000055342800],BTC[0.000000008000000],FTT[122.100474291358169G],HT[0.000000057409500],UNI[0.000000051961300],USD[0.000000137024477],USDT[0.000022539024425D] |
| 00910286 | BAO[0.000000074400943],BNB[0.000000051468288],BTC[0.000000454748571],DOGE[0.000000039968296],ETH[0.029665982049640],KIN[0.000000089699882],MATIC[0.000000062281015],MER[0.000000084392968],SHIB[0.000000001834203],TRX[0.000000083181258],USD[0.000014512646619],USDT[0.000000000024260] |
| 00910292 | KIN[10.000000000000000],USD[0.086409761000000] |
| 00910300 | DOGE[0.047986160000000],EUR[0.005945019954791] |
| 00910306 | ETH[0.000404540000000],ETHW[0.000404540000000],LTC[0.005700960000000],USD[0.000000019218250] |
| 00910307 | HNT[5.995800000000000],USD[44.482050250000000] |
| 00910309 | DENT[0.000000052650000],DOGE[0.000000512806654],HUM[0.000000068489774],TRX[0.000000085222656],USD[0.000000028246115] |
| 00910310 | USD[25.000000000000000] |
| 00910320 | BTC[0.000000989848000],DYDX[0.000000047220900],ETH[0.000000064681700],USD[0.000089226698392] |
| 00910321 | BNB[0.000091880506150],USD[0.000000086313640],USDT[0.000000017503616] |
| 00910327 | LUNC[0.000000003458545B],NFT[44299513308740642][1],NFT[44617891623259266][1],NFT[57436315113177859][1],USD[-0.001072314087572],USDT[0.004165645600000] |
| 00910328 | USD[30.000000000000000] |
| 00910332 | FTT[0.126570900000000],INDI_IEO_TICKET[1.000000000000000],MATIC[9.500000000000000],SLRS[0.000071500000000],SOL[0.000015700000000],SRM[3.155564530000000],SRM_LOCKED[24.084435470000000],TRX[0.092271370958673),USD[0.019300249506805] |
| 00910336 | KIN[289942.000000000000000],USD[0.008763554000000] |
| 00910337 | TRX[0.000001000000000],USD[-7.075831731990000],USDT[10.000000000000000] |
| 00910344 | USD[0.002341568000000],USDT[0.005620000000000] |
| 00910348 | USD[0.004347809273233] |
| 00910354 | BNB[0.000000434853123],BTC[0.000000009280854],ETH[0.000000045362646],FTT[0.047302530112489B],RAY[0.000000008648462],USD[0.000000108956984] |
| 00910355 | AMPL[0.000000017968567],AUD[-0.255741750018913R],AVAX[0.000000073021000],BCH[0.000150000000000],BNB[3.136841560506149D],BTC[0.002504293398057J],BUSD[92810.000000000000000],CEL[0.081589727130729B],DAI[0.000000007436963],DAWN[0.000000073437027857],ETH[0.004607734370276S],ETHW[0.002266284292132J],FTT[160.178059362163745L],LUNA2[45069968500000000],LUNA2_LOCKED[5.718299265000000],RAY[0.010491855767750S],SOL[0.002275010000000],STEP[0.069312000000000],TRX[100.000000000000000],USD[9.647275320356135J],USDT[50000.001303101089697],USTC[2.683195578784720J],WBTC[0.000005614858226] |
| 00910356 | BRZ[1.000000000000000] |
| 00910359 | USD[0.004970334119656Z] |
| 00910360 | ADABULL[0.000030373400000],ALCX[0.002625580000000],ALEPH[0.805418000000000],ALGOBULL[4740.660000000000000],ALICE[0.099301600000000],ALTBEAR[9025.194000000000000],ATLAS[2487.821380000000000],AUDIO[2.947232000000000],BALBEAR[1956.060000000000000],BAR[0.092666800000000],BAT[0.982346000000000],BCHBULL[0.000221124000000],BEAR[1808.646000000000000],BNB[1.915804000000000],BNBHALF[0.005326540000000],BTC[0.000000206728000],BNBHEDGE[0.005326540000000],CHR[1.941800000000000],CHZ[9.943740000000000],CITY[0.099321000000000],COMPHALF[0.000090668600000],COMPHEDGE[0.001219204000000],CREAM[0.057168400000000],CRO[12239.764560000000000],CRV[0.997672000000000],CUSDTBEAR[0.000071720000000],CUSDTBULL[0.000004501340000],DEFIBULL[27.844486760000000],DODO[0.094665000000000],DOGEBULL[0.006900392000000],ENJ[6.975362000000000],EOSHEDGE[0.004006402000000],ETCBULL[0.007555600000000],ETCHEDGE[0.035848400000000],ETH[60.169046044450542],ETHBULL[2.000179688000000],ETHEDGE[0.001645600000000],ETHW[0.161890649053203],EXCHBEAR[68.378000000000000],EXCHHALF[0.000971870000000],EXCHHEDGE[0.000979000000000],FTT[34.714335770000000],GALA[0.000000600000000],GOGOL[0.009544060000000],GOOGLPRE[0.000000660000000],GRTBEAR[1881.986000000000000],HALF[0.000094897800000],HEDGE[0.013014000000000],HNT[0.195842000000000],HTBEAR[2.933248800000000],HUM[9.957532000000000],IMX[0.167214000000000],INTER[0.191386400000000],KNCHALF[0.000088767400000],KNCHEDGE[0.018878680000000],LEDGE[0.005891080000000],LEOBULL[0.000478582000000],LINA[9.204600000000000],LINKBULL[0.062338000000000],LINKHALF[0.000098622600000],LINKHEDGE[0.042491400000000],LTCBEAR[98.323000000000000],LTCHEDGE[0.000750120000000],LUNA[0.086387400000000],LUNA2_LOCKED[57.348485900000000],MANA[3.930936000000000],MAP[593.995538000000000],MATH[974.761445200000000],MATICHALF[0.000092963200000],MCB[0.005091800000000],MER[524.522760000000000],MKRHALF[0.000016000000000],MOBHALF[0.000017596340000],MKRE[0.000640000000000],MNGO[9.747800000000000],MNGO[9.747800000000000],NVDA[0.000000006000000],PAXG[0.000000010000000],POLIS[0.000874288000000],FUND[0.000570792000000],REEF[9.885540000000000],SHIB[140955809.600000000000000],SKL[2.775348000000000],SLND[144.563974200000000],SLRS[1764.768169000000000],SPELL[92.278800000000000],SPY[0.003425000000000],STETH[0.000284683181810],STG[10.000000000000000],SOL[STOR]0.098079400000000],SXPHEDGE[0.000663858000000],THETAHEDGE[0.066581400000000],TRXBULL[0.076157400000000],TRYBHALF[0.000246364000000],TULIP[0.088777800000000],UNISWAPBEAR[13.955000000000000],UNI[140.359311252989234],USDT[14.525705698017622B],USDTHEDGE[0.000064129400000],VGX[1.990106000000000],WXTC[0.031000000000000],XRPBULL[2.754100000000000],XRPHEDGE[0.000299908000000],XTZHEDGE[0.008337420000000] |
| 00910362 | APT[0.000004400000000],BNB[0.000490660000000],FTT[25.578430810000000],NFT[293017823536243973][1],NFT[413004399569292234][1],NFT[478233449824350952][1],SRM[1.836331510000000],SRM_LOCKED[10.671358510000000],USD[0.000000119141442],USDT[0.468529469850076] |
| 00910363 | ALEPH[525.000000000000000],BNB[0.003446767000000],BTC[0.151702879457624],CHF[0.000000003306408],CRO[0.000000053375400],ETH[0.000000100000000],EUR[0.000000046577233],FTT[100.096335574716994],RAY[244.509113424161440],SOL[2.138987080000000],SRM[25.605100760000000],SRM_LOCKED[0.4954600600000000],USD[172.112652110484333],USDT[0.000000000000000] |
| 00910365 | FTT[0.000013570181839G],USD[1.037649182250000],XRP[0.000000031905663],XRPBULL[3233.861648402240474] |
| 00910366 | USD[0.000302000000000] |
| 00910369 | 1INCH[74.000000000000000],ALPHA[107.000000000000000],ATLAS[16040.000000000000000],BTC[0.000000000000000],LTC[1.100000000000000],MATIC[469.714050000000000],OXY[704.531175000000000],RAY[423.916130000000000],RUNE[1990.034533500000000],SNX[35.476392500000000],SOL[22.962278500000000],SRM[702.470040000000000],SUSHI[11.931550000000000],SXP[34.100000000000000],TRX[0.000024000000000],USD[4927.233456365560584],USDT[924.857033770000000],XRP[0.845700000000000] |
| 00910370 | AUD[10.000000000000000],USD[0.000068100527454],USD[-39.866494408061787414],USDT[37.991025750536536] |
| 00910371 | ATLAS[1206.626884030000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034262558] |
| 00910373 | SOL[0.008736500000000],USD[9.986700000000000],USD[38.155338372476700000] |
| 00910380 | BTC[0.000000057385924],COPE[0.532536558000000],DOGE[0.832420000000000],ETH[0.000000058988389],FTT[0.000000073451750],SOL[0.000000004128400],USD[0.000001560713816676] |
| 00910381 | ADABULL[0.000000052500000],BNBBULL[0.000000031000000],DOGE[0.791600000000000],DOGEBULL[0.000000103750000],ETHBULL[0.000000004000000],HTBULL[0.000000045000000],LINKBULL[0.000000004500000],LUNA2[0.347606592100000],LUNA2_LOCKED[0.811082048200000],LUNC[1.119776000000000],OKBBULL[0.000000050000000],THETABULL[0.000000024465000],TRXBULL[0.000000005335066],USDT[0.000000065335966],VETBULL[0.000000086500000],XLMBULL[0.000000006000000] |
| 00910382 | FTT[0.000000010000000],TRXB[0.000000038633141],USD[-8.781445528657571Y],USDT[9.920000004567500] |
| 00910385 | FTT[0.098614461142776O],NFT[302148459087544492][1],NFT[307098831963643577][1],NFT[310019497515641395][1],NFT[321907799669471823][1],NFT[329013660883562077][1],NFT[429676187991079252][1],NFT[543760891907329128][1],USD[0.001694121200000],USDT[0.000000019000000] |
| 00910386 | BNBBEAR[24210.000000000000000],BNBBULL[0.000000093050000],USD[0.021822781000000] |
| 00910387 | USD[18.402831462496767] |
| 00910390 | BNB[0.000000114385170],BTC[0.000000092080000],COPE[0.000000037784135],FTT[0.000000039121250],LTC[0.000000010399675],RUNE[0.000000095683696],USD[0.000007842475532] |
| 00910395 | USD[29.870183300000000],USD[3.292146114843659] |
| 00910396 | DOGEBEAR2021[0.000052480000000],DOGEBULL[0.000000745040000],TRX[0.000040000000000],USD[0.192314233000000],USDT[0.000000001999460] |
| 00910398 | BTC[0.000000049003075],MATIC[0.000000067657000],RUNE[1.318317099797260],USD[0.000000485679630],XRP[0.000000088483402] |
| 00910400 | USD[0.007694981800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910401 | USD[30.000000000000000] |
| 00910402 | USD[0.000000069061075],USDT[0.000000332716193 9] |
| 00910410 | FTT[0.057365954921332 2],HXRO[0.000000001055 9500],RUNE[0.0000000080 367645],USD[0.000000110 61888 4],USDT[0.000000028956392] |
| 00910411 | BNB[0.006330050000000 0],USD[4.790262155500000 0] |
| 00910412 | ETH[0.00027292000000 0],ETHW[0.2522430120000 0000],EUR[0.00000000740 16927],FTT[314.9521044200 000000],GALA[3635.398801 41000 00000],SOL[2.368099 7700000000],USDT[0.28002 0579000 0000] |
| 00910421 | AUD[0.000655790972516 8] |
| 00910424 | USD[-5.185859249313395 9],USDT[7.27740943982366 60] |
| 00910426 | ETH[0.000005100000000],ETHW[0.000000507744380 9],USD[0.3036676780975521] |
| 00910430 | BTC[0.000000055750346],RAY[0.000000008517842 2],USD[0.00000009709135 8] |
| 00910433 | CONV[0.000000097200000],LINK[0.0000000578205 14],MATIC[0.0000000013 730131],MERJ[0.0000000 91200000],OXY[0.000000 096308000],TRX[-0.000000 009622337 6],USD[0.000000 04670293 8] |
| 00910436 | RAY[0.70000000000000 0],USD[0.00287365675000 0000] |
| 00910438 | ETH[0.000000100000000],SOL[0.0000000432578 88],USD[0.0069587544025 268],XRP[6.22681041000 00000] |
| 00910442 | ATLAS[1000.0000000000 00000],FTT[0.09810000000 00000],POLIS[0.09735900 00000000],TRX[0.0000000 20000000000],USD[33.234 29293804826 9],USDT[12.158030010200 6384] |
| 00910442 | MOB[0.00000000289900 0],USD[0.000000042482310] |
| 00910443 | AKRO[10001.3947350985 559112],ALCX[0.0000000025 0112065],ALGO[0.00000 00389686361],APE[0.00000 00004681116],ATLAS[0.000 0000056791295],AXS[0.000 000005609363 0],BAND[0.0 00000002299162 0],BAO[0.0 00000008344108],BAT[0.000 0000072127265],BCH[0.000 0000682870 00],BICO[0.0000 00007525 2551],BLT[0.000 0000029230 00],BNB[0.000000 07846361 875],CHZ[0.000000 019846601],CRO[0.0000000 062123330],CTX[0.0000000 00369633881],DENT[0.0000 00000054027553],DFL[1001 0.613341731744625 ],DOGE[0.000000037396378 ],ETH[0.000000007160866 2],FTT[0.000000009804504 50 8],FXS[0.0000000665767 212],GALA[0.00000000351 89666],GBP[0.0000000070 486013],GENE[0.00000000 627285 05],HUM[0.000000 0052352 64],INDI[0.000000 07459779],LINA[0.000000 03592884],LINK[0.000000 007552134 2],LUA[0.000 00003380094],LUNA2[0.00 0022830000000],LUNA2_L OCKED[205.7555459040 000000],LUNC[4.968649 2557342952],MATIC[0.000 00000853200 00],MYC[0.0 000000048605066],OMG[0. 00000000986389 50],REEF[ 10007.477730903485570], SAND[0.000000672285 8],SHIB[0.00000071759379 8],RNDR[0.0000000011329 52],RSR[10007.4773090348 55570],SLP[10006.81318575 5526201],STG[0.000000082 849 2450],STMX[0.000000 05560900],SUN[0.000000 002814526 0],SUSHI[0.000 0000041750480],TOMO[0.00 0000009451940 0],TRX[0.00 0000007727756],UBXT[1000 7.449869 2380554467 1],USD[0.000000046 0143],WAVES[0.0000000380 137901],XRP[4401.085060 337155869 0] |
| 00910444 | FTT[150.0000000000000 00],USD[0.000000014606104 3],USDT[0.00000002333600 0] |
| 00910448 | BNB[24.020000000000 000],BTC[0.0001309319400 0000],DOGE[0.78247060303 66400],TSLA[0.0095680000 000000],USD[0.211009883 0000000] |
| 00910451 | COPE[0.93616000000000 0],SOL[0.000000003400 0000],USD[3.039196647450 0000],USDT[0.85582022850 0000] |
| 00910456 | FTT[0.000000005603800],FTT[0.00871450178000 0],NFT[314824016420496 79],USD[0.000000001080 4208],USDT[0.00000000514 19112] |
| 00910457 | BTC[0.000000070000000],FTT[0.016075731332263 2],QI[7.47600000000000 0],STETH[0.00001082630 0694],STG[0.4582000000 00000],TRX[0.003160000 0000000],USD[0.02867076 355885593],USDT[3.3848 753897726302 ],XPLA[0.0 240000000000 00] |
| 00910459 | AURY[0.000000100000000],BNB[0.00000005948912 5],FTT[0.000000030576933 6],POLIS[0.000000001487 5193],USD[0.0000061627 39880 53],USDT[0.00000000 52469138] |
| 00910461 | BNB[0.000000100000000],BTC[0.000000011000000 0],FTT[0.007608968099449 29],LUNA2[0.0044555447 202000],LUNA2_LOCKED[0 .001062937680000 0],LUNC [99.1958219147571810],SOL[0 .0000000061466488],TRX[0.0 00010000000000],USD[0.000 000000054101140] |
| 00910464 | USD[0.000003933956413] |
| 00910466 | TRX[0.000005000000000],USD[1.3142714185028649 ],USDT[0.000000093285007] |
| 00910467 | USD[20.000000000000 000] |
| 00910468 | ATLAS[1310.00000000000 0000],FTT[0.0999800000 000000],USD[1.4310857915 5887760],USDT[0.000000009 9560930] |
| 00910470 | USD[0.000000087129100],USDT[0.000000079611880] |
| 00910471 | BOBA[100.0000000000 0000],COPE[756.976440 0000000000],FTT[0.000000 018032600000],SOL[4.46783 79000000000],STEP[8318.12 5747000000000],TRX[0.000 00100000000 0],USD[-11.799 454638165000 000000],USDT [0.0000000079530336] |
| 00910472 | USD[0.279294766000000] |
| 00910473 | USD[0.000000119040000] |
| 00910474 | USD[0.000000016142878],USDT[0.000000001407364] |
| 00910479 | ASD[0.000000002582684 6],BTC[0.000000072320088 ],CHZ[0.000000013769500],FTT[0.000000000865256],GBP[0.000000085542523],IMX[0.000000006641132],RAMP[315.9417612000000000],RAY[13.8270519466143200],SNX[0.00000004737811 6],SOL[0.000000057721362],SRM[20.0979060200000000],SRM_LOCKED[0.2602552200 00000],USD[0.01652939514 86833],USDT[0.00000007301 1360] |
| 00910482 | AVAX[0.040000000000000],BTC[0.000000009300073 0],DAI[0.000000100000000],FTT[0.073990930524944 4],USD[0.0031935164686312 ],USDT[0.372429767000000 0] |
| 00910484 | AMPL[0.091647030690516 8],BNB[0.008334000000000 0],MATIC[8.3380000000 00000],OXY[0.3602000000 00000],RAY[0.537200000 0000000],TRX[0.000000020 000000 0],USDT[0.00000005 9047230] |
| 00910486 | ATLAS[9908.8471641600 000000],ENJ[216.00000000 00000000],MOB[41.999800 000000000],SPELL[48100.0 000000000000000],USD[-14 .7744806384152608] |
| 00910488 | BTC[0.000001400000000],USD[0.061449272817057 0] |
| 00910490 | FTT[0.036246154999095 0],LTC[0.0052381300000 000],SOL[0.036521350000 0000],TRX[0.0000010000 00000],USD[3.72808364007 00347],USDT[1.231621337 3083474] |
| 00910494 | ALCX[0.000737710000000 0],ATLAS[9.966700000000 0000],ETH[0.0006717750 000000],ETHW[0.000671775 0000000],FTT[0.089208000 0000000],LRC[0.750625000 0000000],LUA[0.018068000 0000000],MEDIA[0.005979 990000000 0],MERJ[0.79369 0000000000 0],SOL[0.000003 40000000 00],USD[0.0000000 21365000],USDT[0.000000009 5733572] |
| 00910501 | USDT[0.000000099906775] |
| 00910511 | FTT[2.474465065045730 0],USDT[1.9611975672140 738] |
| 00910512 | RAY[0.999300000000000],USD[0.000473490850578 6] |
| 00910514 | BNB[0.009000091086815],BTC[0.039942066635141 5],ETHW[-0.0000575804 06587 1],FTT[22.7234442 467241153],SOL[-0.0208326 514438317],USD[31.254457 81826558 82],USDC[18.924 319570000000 ],USDT[-0.010 643460591218] |
| 00910515 | BTC[0.000001840000000],USD[2.976056400000000] |
| 00910516 | ALGOBEAR[1330973.0000000000000 00],ALGOBULL[2182.6180000000000000],ATOMBEAR[6085.7180000000000000],ATOMBULL[0.009335000000000 0],BALBEAR[167.9850000000000000],BCHBEAR[135.6680000000000000],BCHBULL[0.0559530000000000 0],BNBBEAR[73761 3.5000000000000000],BNBBULL[0.000019392000000 0],COMPBEAR[225.4250000000000000],COMPBULL[0.0006893500000000],DOGEBULL[0.0001049944500000],EOSBEAR[847.5531000000000000],EOSBULL[1.0012850000000000],ETCBEAR[1036.92000000000000 00],ETHBULL[0.0000252462000000],GRTBEAR[8.8645500000000000],GRTBULL[0.0019576300000000],KNCBEAR[8.2327800000000000],KNCBULL[0.0009248550000000],LINKBEAR[769752.0000000000000000],LINKBULL[0.0001151785000000],LTCBULL[0.0566322500000000],MATICBULL[0.0182045000000000],MKRBEAR[19.901200000000 0000],MKRBULL[0.0005831945000000],SUSHIBEAR[9708.2000000000000000],SUSHIBULL[5.0037900000000000],THETABULL[0.0000289227000000],TRXBEAR[46751.9000000000000000],TRXBULL[0.0398024000000000],USD[35.5018622404750000],VETBEAR[667.3390000000000000],VETBULL[0.0013832394500000],XLMBULL[0.0577308780000000],XTZBEAR[289.0275000000000000],XTZBULL[0.00283280 00000000] |
| 00910517 | BCH[0.000000020000000],LTC[0.000000087643637],USD[0.0046443116282 10],USDT[0.00000001003 69659] |
| 00910523 | DOGE[0.850000000000000],RAY[0.893021030000000 0],USD[1780.19294979713 24725] |
| 00910526 | ATLAS[0.000030000000000],AURY[0.0000000316423 38],DEFIBULL[0.000000007 4000000],ETH[0.00000010 0000000],FTT[0.0000000 06455635],USD[0.00000039 15097723] |
| 00910527 | BNB[0.000000074256379],ETH[0.0000633711250 0],FTT[0.09656453712058 71],GMT[0.000495250000 000 0],LUNA2[0.003635265 1960000],LUNA2_LOCKED[0 .0084822854570000],RAY[0 .0000047920000 0],USD[0.00 00001080663 7],USDC[498.1 063522000000 0],USDT[0.0 0000020612610] |
| 00910528 | AAVE[6.6356644053239700],BNB[8.1886684493123752],BTC[0.0000000007410 00],ETH[0.6818569074962114],ETHW[0.0000000019676400],FTT[25.9993469500000000],LUNA2[0.1474954188000000],LUNA2_LOCKED[0.3441559772000000],RAY[7.4359831722000000],SGD[0.0000000083108987],SHIB[35900000.0000000000000000],UNI[68.7000000002000000],USD[-0.0000000396513 98],USDC[167.7125058100 000000],USDT[0.000000097 37344 2],USTC[20.878689 420000000 0] |
| 00910531 | STEP[0.000000010000000],USD[27.28497803186781 4],USDT[0.000000007717 2973] |
| 00910532 | BNB[0.000000092987140],BTC[0.000000001481835 4],DOGE[0.00000002000 0000],ETH[0.00000001776 5600],FTT[0.003032539985 7552],SOL[0.000000002612 6063],TRX[0.00000008758 8107],USD[0.0000000977 88119] |
| 00910538 | USD[0.013209560000000] |
| 00910539 | SHIB[200000.000000000000000],USD[1.4644090861971682] |
| 00910540 | LTC[0.004000000000000] |
| 00910541 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910542 | TRX[0.000003000000000] |
| 00910543 | ETH[0.00046443830648140],ETHW[0.00046443831812100],FIDA[0.03194500000000000],FTT[150.00753700000000000],LTC[0.00573000000000000],SUSHI[0.43246750000000000],TRX[4048.47242600000000000],UNI[0.09194800000000000],USD[47.11801225182200304],USDT[0.00027170000000000] |
| 00910545 | EUR[0.00000074279680],GODS[3.00000000000000000],MAPS[1022.28250000000000000],USD[2.25235103548642000],USDT[-0.00836790934615820] |
| 00910551 | USD[0.00000013998401000],USDT[0.00000000479131520] |
| 00910553 | 1INCH[0.00000000518829300],AAVE[0.00000000097426529],AMPL[0.00000000003488926],BAO[0.00000000247437700],BNB[0.00000000856094147],BTC[-0.00000000382457010],COMP[0.00000000450000000],DOGE[0.00000000071958640],DOGEHALF[0.00000000342500000],ETH[0.00000000405157590],FTT[0.00036963461017320],HGET[0.04946800000000000],KNC[0.00000000534554250],LINK[0.00000000232206040],LTC[0.00000000709389280],MATIC[0.00000000223154671MKR[0.00000000999821440],RUNE[0.00000000555554330],SNX[0.00000000074191230],SUSHI[0.00000000778466530],TRX[0.00000000016875000],UNI[0.00000000316221480],USD[0.16433020672888471],USDT[0.00000009258776530] |
| | DYDX[20.99601000000000000],ETH[0.00000066338000000],ETHW[0.00000663380000],FTT[10.02206441860951905],MNGO[519.90120000000000000],OMG[65.48792835000000000],RAY[0.00000001082500],RUNE[8.04303169000000000],SNX[52.68998700000000000],SOL[1.04416622136960000],SRM[61.98841000000000000],STEP[0.00000001000000000],USD[0.00557162179520629],USDT[0.00000014759235|
| 00910568 | SOL[0.050000000000000000] |
| 00910573 | BTC[0.06450000000000000],DOGE[3331.00000000000000000],ETH[0.00099160000000000],ETHW[0.00099160000000000],GALA[2049.80406000000000000],MANA[276.00000000000000000],USD[82.924094916635934],USDT[58.685071257249672] |
| 00910574 | AUD[0.00156508032966685],BULL[0.00000000777000000],BVOL[0.00000006000000],DOGEBULL[0.00000000671000000],ETCBULL[0.00000003800000000],FTT[0.00001000000000],KNCBULL[0.00000008000000000],MIDBULL[0.00000007000000000],SHIB[799840.00000000000000000],SXPHEDGE[0.00000009600000000],THETABULL[0.00000001573000000],TRXBULL[0.00000012349211],USD[6.27667322714775578] |
| 00910577 | BNB[0.00000008100000000],BTC[0.00000003480000000],ETH[0.00000000471735546],FTT[0.06106157048672222],MATIC[0.00000004000000000],SOL[0.00000008300348487],USD[0.00002606988967791],USDT[0.00000001751194] |
| 00910580 | BNB[0.00000087589000],BTC[0.00000005000000],ETH[0.00000006589116],FTT[0.00005580920720738],POLIS[0.00000000878831090],RAY[0.00665520434588820],USD[0.00002153055019610],USDT[272.60867705821780616] |
| 00910582 | KIN[39992.40000000000000000],TRX[0.00000200000000000],USD[3.216271317500000] |
| 00910584 | USD[0.0000087294095],USDT[0.00000082522820] |
| 00910585 | BTC[0.87527843000000000],ETH[0.00000000637749311],ETHW[0.00000006377493911],FTT[0.00000002552203],SOL[0.00000010000000],USD[-10773.76115735410467341],USDC[1000.00000000000000000],USDT[0.00000011792678] |
| 00910596 | BNB[0.3888583196772524],FTT[0.00000004711635010],USD[0.00074890871685540],USDT[0.0000000689926100] |
| 00910597 | ATLAS[2530.00000000000000000],AUD[0.00000080906800],USD[1.22096754944013390],USDT[0.00000006570814] |
| 00910598 | USD[30.000000000000000] |
| 00910608 | USD[3.975067863000000] |
| 00910609 | MER[0.99144000000000000],TRX[0.00000020000000000],USD[0.00000000760124],USDT[0.00000010784324] |
| 00910610 | USD[1.53416028106107540],USDT[0.00820710000000],XRP[0.00000000313180570] |
| 00910612 | ADABEAR[999300.0000000000000000],ALGOBEAR[999300.0000000000000000],ASDBEAR[2198710.00000000000000000],ATOMBEAR[3097.83000000000000000],BALBEAR[1099.68000000000000000],BEAR[1099.23000000000000000],BNBBEAR[999300.00000000000000000],BSVBEAR[1099.78000000000000000],COMPBEAR[1199.71000000000000000],DOGEBEAR[999580.00000000000000000],ETHBEAR[99980.00000000000000000],LINKBEAR[499650.00000000000000000],OKBBEAR[1998.60000000000000000],SUSHIBEAR[99930.00000000000000000],SXPBEAR[99930.00000000000000000],THETABEAR[299790.00000000000000000],TRX[0.00000100000000000],TRXBEAR[49965.00000000000000000],USD[253.25377310000000000],USDT[0.58062501003140040],XRPBEAR[19986.00000000000000000] |
| 00910614 | TRX[0.0007770000000000],USDT[0.00000000611146057] |
| 00910618 | BNB[0.00000000900000000],BTC[0.00000000591450000],ETH[0.00000001809715],FTT[0.00737733318689 68],MANA[0.00000005000000],MATIC[0.00000009345662772],SAND[0.00000000721968890],SOL[0.00000005000000000],USD[-0.00329471318388020],USDT[0.00000000790209] |
| 00910623 | FTT[0.05866396000000000],TRX[0.00000200000000000],USDT[0.00000000781475840] |
| 00910633 | USD[0.00006582584463688],USDT[0.00020101990244422] |
| 00910637 | AAPL[0.00000000354840864],AKRO[7.00000000000000000],BAO[6.00000000000000000],BNB[0.00019106238371700],BTC[0.00000001740000000],BYND[0.00000000463200000],CHZ[1.00000000000000000],COIN[0.00000000543744],DENT[1.00000000000000000],ETH[0.00000003500000],FTT[0.00000007324440 5],GRT[1.00000000000000000],KIN[4.00000000000000000],MSOL[0.00000000406250 47],RSR[94.00000000000000000],TONCOIN[0.00735057170000 00],TRX[0.08984676600000000],UBXT[4.00000000000000000],USD[0.64660030657336],USDT[0.0048060700692809] |
| 00910638 | BNB[25.00617427450000 00],BTC[24.00000930000000 00],ETH[-0.00116724979604 36],ETHW[0.00019138000000 00],FTT[25.18326860000000 00],USD[-22519.69500314666200510000000000],USDT[0.004806070069280] |
| 00910647 | BTC[0.00000419840000000],USD[0.00002272554041353],USDT[0.00000000325000000] |
| 00910648 | ETH[-0.00050550410828110],ETHW[-0.00050240963075580],TRX[1.67183500000000000],USD[-0.62122325745906830],USDT[3.20512386742500000] |
| 00910649 | ETH[0.00000001749193 6],FTT[0.00000013583257 6],NFT[303577673116808780[1],USD[0.55053053152375720],USDT[0.00000000811212857] |
| 00910650 | ETH[0.00000001000000000],USD[0.00000000751949965],USDT[0.00000000071371025] |
| 00910653 | RSR[31.40315463000000000],USD[0.00000004537410] |
| 00910657 | BNB[0.15000000000000000],USD[2.11170525677993 98],USDT[0.08893672618768 94] |
| 00910658 | SOL[0.04128000000000000] |
| 00910659 | FTT[4.29592420000000000],TRX[0.00000010000000000] |
| 00910661 | OXY[0.69350000000000000],TRX[0.00000400000000000] |
| 00910665 | FTT[0.00000067964500] |
| 00910667 | DOGE[0.00000000800000000],MATIC[0.00000000087909000],SOL[4.01892751678911146],USDT[0.01171700000000000] |
| 00910668 | BTC[0.00000007000000],DOGE[2.31693999000000000],FTT[0.00000006634200],USD[-0.77623949630209441,XRP[3.46770948005300661] |
| 00910670 | BTC[-0.00004400879405641,USD[1.5674980287939029] |
| 00910672 | USD[25.000000000000000] |
| 00910681 | TRX[0.00001000000000000],USD[0.00000001262201351,USDT[0.00000010222332181] |
| 00910683 | USD[25.000000000000000] |
| 00910686 | USD[1.16567262899323381] |
| 00910688 | BTC[0.00000006000000000],CHZ[0.8374012000000000],FTM[0.16595643000000000],USD[3.32394308250000000],USDT[3.07864000989900000] |
| 00910689 | BUSD[108.69990000000000000],FIDA[8.00000000000000000],KIN[299943.00000000000000000],MAPS[35.98670000000000000],OXY[32.00000000000000000],USD[0.00001646043260801,USDT[0.00000009773638] |
| 00910690 | AAVE[0.00000000935559],BTC[0.00000000918999],DOGE[0.00771882000000000],LTC[0.00000000024000000],TRX[0.00000005824105],USD[0.00044373643884],USDT[0.00521302114654],XRP[0.00000007522057] |
| 00910692 | AAVE[0.00000000527880],CRO[1469.70600000000000000],ETH[0.31202617893392 00],ETHW[0.31037569836326 00],SOL[0.09902000000000000],SUSHI[11.02285068716247 00],USD[-130.27709267315896700000000000],USDT[36.5501004861802200],YFI[0.01119249211740 00] |
| 00910698 | USD[0.00000042912000],USDT[0.03107575971186 84] |
| 00910703 | KIN[1.00000000000000000],SOL[0.00000004000000000],TRX[0.00011400000000000],USD[0.94385244464915 94],USDT[0.00000005867650 0],XRP[0.68400000000000000] |
| 00910708 | FTT[0.03126738390713191,USDT[0.00000082344749] |
| 00910709 | TRX[0.00001000000000000],USD[0.00000010361600],USDT[0.00000005753601 0] |
| 00910710 | TRX[0.00000300000000000],USD[0.00000626000821,USDT[0.00000000609429791] |
| 00910713 | DOGE[0.00000000050750],DOGEBEAR[202100.00000000479679501,DOGEBULL[0.00000003077074 5],ETCBULL[0.00000009175589],ETH[0.00000001540198501,ETHBULL[0.00000003037820 3],EUR[828.165008340277350 7],FTT[0.18739392368404051],LTC[0.00000006368344 0],MOB[8.19132988000000000],USD[0.000000431462058],USDT[0.00000024247651 0],XRPBULL[0.000000006264037 8] |
| 00910715 | USD[20.000000000000000] |
| 00910716 | BTC[0.00000004190099 5],ETHBULL[0.00000002008779 2],ETHW[0.000000020087792],FTT[0.00000003872441 6],LUNC[0.00000001000000000],SOL[-0.00000016321421 1],TRX[-0.00000012000000],USD[0.00025295529909601,USDT[-0.000000097145572] |
| 00910717 | USD[0.75458450875000001,USDT[0.00000001300645 07] |
| 00910719 | USD[0.00000004862032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910720 | AXS[0.000000002000000000],BNB[0.000000009700000],BTC[0.000000066540000],CEL[0.000000040244800],DYDX[0.000000090000000],ETH[0.000921725530000],EUR[0.000411560000000],FTT[0.000000010000000],GRT[0.000000098668811],IMX[0.098100000000000],SOL[0.000000002200000],TRX[0.000098000000000],USD[-52.041641197131773],USDT[88.222710621067956] |
| 00910721 | AMPL[0.000000000605710],FTT[0.000000026909982],USD[0.000000022584014] |
| 00910730 | BTC[0.000000043192500],ETH[0.000000003372408],SOL[0.000000007204104S],STEP[0.000000043423464],USD[0.000007686393120],USDT[0.000000004216820Q] |
| 00910731 | FTT[0.000000100000000],USD[0.000687217620938B] |
| 00910732 | BCH[0.000000073253448],BTC[0.000000017328379G],BULL[0.000001494300000],DAWN[0.000000074950000],DOGE[0.000000082393890],ETH[0.000000095914285],ETHBULL[0.000991414050000],EUR[0.000057937726995],MATIC[0.000000050000000],UNI[0.000000051192049],USD[3.898226889291467S7],USDT[0.0000000012457537] |
| 00910733 | USD[25.000000000000000] |
| 00910736 | ETH[0.000000062404375],FTT[0.000000001021910],TRX[0.000111437564760Q],USD[0.000000054334802],USDT[0.000000079950340] |
| 00910738 | USD[0.000000238579527] |
| 00910741 | KIN[4926549.000000000000000],USD[1.1175205467340000] |
| 00910743 | BTC[0.000051942332068],USD[-0.001012441913772Q] |
| 00910753 | DOGE[0.000000095858629],USD[0.0023540717446150] |
| 00910756 | AUD[1314.249980580000000],RAY[0.953100000000000],USD[31074.907385731673936S],USDT[9461.973609000000000] |
| 00910764 | USD[8.4361336900000000] |
| 00910765 | EMB[1363.000000000000000],MATH[66.587346000000000],NFT [2988104333810842221[1],USD[0.10000000000000] |
| 00910767 | BTC[1.000266430000000],USD[0.000473504796240] |
| 00910772 | FTT[0.002566032406566S2],USD[0.000000035726204],USDT[0.000000039817610] |
| 00910777 | BLT[0.230379370000000000],ETH[0.000493000000000000],ETHW[0.000449300000000000],FTT[150.079021080277764S],LUNA2[0.000004629156390],LUNA2_LOCKED[0.000010801364910],LUNC[1.080088551175000],NFT [2906268334866247871[1],NFT [2948891094992915101[1],NFT [3686238641982720671[1],NFT [3977921401044653061[1],NFT [4210027392587645811[1],NFT [4363282990958036601[1],NFT [4522506903840872452[1],NFT [4677815049728658721[1],NFT [4965656247441351931[1],NFT [4976715971876782583[1],NFT [5024393857382030011[1],NFT [5285978295117726848[1],NFT [5354258077777211618[1],NFT [5392308901019995141[1],NFT [5643957945607770096][1],NFT [5593732440660890291[1],SRM[4.810133520000000000],SRM_LOCKED[55.723894050000000],USD[71446.180743748878818S],USDT[0.2047348812107400] |
| 00910778 | USD[-0.4926687512500000],XRP[5.406927000000000000] |
| 00910780 | USD[16.545777057000000000] |
| 00910783 | AAVE[0.009600000000000000],BTC[0.009498107508071742],ETH[0.000000062000000],FTT[0.032818230000000000],SRM_LOCKED[2.784979400000000],USD[2.339291511621215S],USDT[0.0000000009714851] |
| 00910784 | AVAX[0.000000009457126J],COPE[0.000000003902060],ETH[0.000000014555604],FTT[0.000000077720600],LTC[0.030698437162995B],REEF[0.000000100000000],SOL[0.000000088983103],USD[0.0000800072889161463] |
| 00910785 | USD[94.484950780000000000] |
| 00910786 | BTC[0.000000090683564],ETH[0.000000053000000Q],FTT[0.000000004832900S],LTC[0.000000040000000],SUSHI[0.000000010000000],USD[0.007609703185940J],USDT[0.000000004415866S8],XRP[0.515475300000000000] |
| 00910788 | BRZ[0.616420000000000J],MATH[0.062797000000000],SOL[118.661914750000000],USD[0.318236850073750Q],USDT[0.000000060285425] |
| 00910789 | FIDA[255.830330000000000000],OXY[2000.627315000000000],USD[4.595937331042500Q] |
| 00910790 | RAMP[0.260920000000000000],USD[0.000000070000000],USDT[0.000000014733435Q] |
| 00910793 | AUD[10.000000000000000] |
| 00910796 | USD[2.7196200174330259] |
| 00910802 | CEL[0.000000041030800],USD[0.0000000184901080],USDT[0.000000006811823] |
| 00910804 | KIN[133741.043292126964190J] |
| 00910807 | UBXT[1.000000000000000] |
| 00910811 | NFT [3486399671489417051[1],SOL[0.070147500000000Q],TRX[0.000010000000000J],USD[2.853229416626575S8] |
| 00910813 | BNB[0.000000071511781],ETH[0.000000060191855],MATIC[0.000000078800940],SHIB[0.000000055100613],SOL[0.000000016754196],USD[0.000000068231005] |
| 00910814 | AUD[2.581950369509372G],FTT[0.005177664062943],USD[29.148216442022366J] |
| 00910816 | NFT [2974335158038540361[1],NFT [5554857746507707041[1],USD[0.000000006777923Q] |
| 00910818 | KIN[4233049.32200000000000000] |
| 00910821 | FTT[0.144148898071486J],HXRO[361.761311370000000Q],IMX[38.90000000000000],MOB[34.352183790000000Q],USD[0.4935482421000000],USDT[0.0055000019630213] |
| 00910822 | TRX[0.000001000000000J],USD[1.183729161263900J],USDT[8.321009502794491] |
| 00910826 | BRZ[0.004752520000000J],GOG[0.998000000000000],LUNA2[0.388740489300000Q],LUNA2_LOCKED[0.907061141800000Q],USD[0.0000000100717134] |
| 00910838 | USDT[0.0000000067622290] |
| 00910839 | ASD[0.000075000000000],BAO[1.000000000000000J],REN[0.000022728000000Q] |
| 00910840 | GRT[0.161631470000000000],USD[0.000124056007206J],USDT[0.0000000019013174] |
| 00910843 | BNB[0.013731130000000Q],FTT[0.015072180016312J],SOL[0.026773373770920S],SRM[0.099728390000000Q],SRM_LOCKED[0.002164710000000Q],TRX[1.000008536777120Q],USD[0.0055452109864113J],USDT[0.0636296412839789] |
| 00910848 | TRX[0.000001000000000J],USD[0.000000051789800J],USDT[0.000000004094500] |
| 00910853 | AAVE[0.009116500000000000],ASD[0.068000000000000Q],TRX[0.000002000000000],USD[0.0036821752253902J],USDT[1664.6129597572697413] |
| 00910855 | PRISM[1.760000000000000000],SLND[0.000000038279300J],TRX[0.260015000000000Q],USD[0.000052812013991Q] |
| 00910856 | SOL[5.621508280000000Q],TRX[0.766411730000000Q],USD[4.152825044090848T2] |
| 00910859 | USD[0.000007800000000J],LINK[74.854869320000000Q],USD[0.000000094460000],USDT[0.000000128083304] |
| 00910869 | BNB[0.000000010326800J],ETH[0.000000010000000J],FTT[0.000000010000000],SOL[0.000000039000000],USD[0.000000796404202J],USDT[0.000000036574739] |
| 00910871 | CRO[489.584850000000000Q],FTT[5.415660800000000Q],TRX[0.000020000000000Q],USD[0.000000078757590],USDT[0.0000000019013174] |
| 00910885 | BTC[0.000000087370998J],ETH[0.000000035304383],LTC[0.000000086434590Q],SOL[0.000000027940816J],TRX[0.00000000222801 7],USD[0.000000000011727],USDT[0.000000145008310] |
| 00910886 | DOT[53.457583860000000Q],FTT[0.000016806064736S],RAY[587.077103812486650Q],SHIB[0.000000068027300J],SOL[9.762710690000000Q],USD[0.006481827601961J],USDT[0.000000084573723] |
| 00910890 | BUSD[1.000000000000000Q],USD[2813.765280336500000Q] |
| 00910891 | KIN[1.000000000000000J],USD[0.000000500076826700],USDT[0.000000039358524] |
| 00910893 | BTC[0.000000093934800J],COPE[0.000000004235728],USD[0.000000049343743 6],USDT[0.000000202585981] |
| 00910894 | BNB[0.007426300636997J],BTC[0.000265190000000Q],ETH[0.000000004842000],FTT[25.133016834850000Q],LINK[0.008499200000000Q],TRX[0.000050000000000Q],USD[77.761943955570988S],USDT[0.0078550449386955] |
| 00910896 | ETH[0.000000025740000J],MEDIA[0.006494000000000Q],TRX[0.000001000000000Q],USD[1.463783221478664J],USDT[0.000000004027266J] |
| 00910899 | USD[0.2659250000000000] |
| 00910900 | USD[0.0017882849750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00910902 | ETH[0.000000760000000000],NFT [40166942794669758B][1].SXP[0.011349470000000000],TONCOIN[119.7230225400000000] |
| 00910903 | BTC[0.000000008000000000],FTT[180.6374600066726600],LUNA2[107.1373308000000000],LUNA2_LOCKED[249.9871052000000000],NFT [408476828972756784][1],NFT [427185645651916394][1],NFT [448111062450221049][1],NFT [559413032501516596][1],NFT [57020116320592312415],USD[0.0736149586536693],USDT[0.0000002453301657],USTC[2786.0000000000000000] |
| 00910910 | AAVE[50.8730204850098592],AURY[970.8431835000000000],ENJ[1944.0000000000000000],ETHW[0.0004521058627200],FTT[285.0940300000000000],LINK[192.7630228793164454],UNI[227.9365422600000000],USD[21.4289347526181271] |
| 00910912 | BNB[0.000000006000000000],BTC[0.000000039600000],USD[0.0033154510167930],USDT[0.0019590691163271] |
| 00910913 | BNB[0.000000100000000],BTC[0.000000004092800],COPE[0.0000000008446740],KIN[0.000000010511424],SOL[0.0000000082632847],USD[0.0000000006466468],XRP[0.000000081095424] |
| 00910916 | BULL[0.000000053000000],ETH[0.0348714319000000],ETHW[0.0348714319000000],SOL[0.0080275680000000],USD[0.0000000519684686],USDT[0.000000003615468] |
| 00910920 | ETHW[0.0002038000000000],NFT [358347837202408133][1],NFT [513468271395106204][1],NFT [515712302898179044][1],TRX[0.0000070000000000],USD[0.0047134877261436],USDT[0.000000003780748] |
| 00910921 | USD[0.0309535800000000] |
| 00910926 | COIN[0.000000042000000],SOL[0.0000000011158498],USD[34.2504530177855486],USDT[0.0000000018933396] |
| 00910929 | HGET[0.0397800000000000],USDT[0.4583910150000000] |
| 00910930 | USD[0.0017727559743548] |
| 00910933 | USD[0.0001982974206655],USDT[0.0000000022605898] |
| 00910934 | ATLAS[26084.7820000000000000],BULL[0.0001999600000000],NFT [352052899116768115][1],NFT [372211844363571925][1],NFT [487255916841317894][1],POLIS[389.9240000000000000],TRX[0.0000010000000000],USD[0.0488829050000000],USDT[0.0000000005316748] |
| 00910936 | LTC[0.0009610300000000],RAY[558.8093132000000000],USD[1.8960027943000000],USDT[0.0047070000000000] |
| 00910937 | BTC[0.0000000054000000],ETH[0.0000000075000000],FTT[0.0000027000000000],USD[0.0000000671296772],USDT[0.0000000096971088] |
| 00910938 | BULL[0.0000000040000000],USD[0.0000002908371100],USDT[-0.0000000005376086] |
| 00910940 | USD[0.0000000665632629] |
| 00910941 | TRX[0.0000020000000000],USDT[0.0000001458951826] |
| 00910949 | AMZN[0.0007447600000000],BTC[0.0000000044412848],FB[0.0009731800000000],GBP[0.0000000091144138],RNDR[0.0983540000000000],SOL[1.0053614000000000],USD[0.0000000186580513],USDT[1160.1107303374822825] |
| 00910951 | USD[0.0016658447425000],USDT[0.0000000017709213] |
| 00910952 | TRX[0.0000020000000000],USD[0.0000000129058505],USDT[0.0000000046541654] |
| 00910957 | ETH[0.0000000013518116],KIN[1.0000000000000000],NFT [316438652978579628][1],SOL[0.0000079400000000],TRX[0.0000040000000000],USD[0.0069283392240591],USDT[0.0000202192715125] |
| 00910961 | ADABULL[0.0001428601600000],USD[0.0037771309637091] |
| 00910966 | TRX[0.0000010000000000] |
| 00910968 | ETH[0.0038950800000000],ETHW[0.0038950741168060],USD[-1.3571487434130185] |
| 00910971 | AUD[0.0001908730000073],CEL[0.0000000492971222] |
| 00910975 | BTC[0.0720624662038334],ETH[1.8072976420000000],ETHW[1.8072976420000000],FTT[25.0952319500000000],USD[2993.6663997215750000000000000] |
| 00910981 | AUD[-0.6694599687349795],USD[0.6853422551092892] |
| 00910982 | AKRO[3.0000000400000000],BAQ[3108.1544387580000000],DOGE[0.0107990500338408],DOGE[0.2142863434005287],HNT[0.0000000002785579],KIN[143882.8357712281270000],MATIC[0.0000000064602360],RSR[411.4423353075000000],RUNE[3.3771179200000000],SHIB[325.0507595900000000],SOS[2865676.3734984400000000],SPELL[4289.4959981970000000],TLM[0.7133348200000000],UBXT[1.0000000000000000],USD[0.0000002294585236],XRP[0.0000271948546450] |
| 00910985 | COPE[0.0000000040500000],ETH[0.0000271000000000],ETHW[0.0000271047095592],RAY[0.0000000003821590],USD[0.0022265403130025],USDT[0.0000000007054514] |
| 00910987 | USD[1.0054700000000000] |
| 00910988 | FTT[0.0499733077068703],USD[3.5077137290000000],USDT[0.0000000050000000] |
| 00910990 | KIN[77629.1.779736640000000],RAY[80.1079545619659967],USD[0.0000000029215920] |
| 00910992 | FTT[0.0000000005069634],USD[0.0004792773165550],USDT[0.0000000096619335] |
| 00910994 | TRX[0.0000010000000000],WRX[43.8769673040269600] |
| 00910998 | UBXT_LOCKED[526.9541986800000000],USDT[0.0000000012805000] |
| 00910999 | ALEPH[0.0000000100000000],BNB[0.0017274700000000],BTC[0.1304870400000000],C98[84.2786308200000000],CRO[810.7147158800000000],DOGE[0.2216000000000000],ETH[1.2959265300000000],ETHW[1.2959265300000000],FTM[2432.1071811300000000],LUNA2[1.4176706630000000],LUNA2_LOCKED[3.3040270970000000],LUNC[308700.7807353600000000],MANA[139.1364205700000000],MATIC[254.7724635600000000],RSR[431992.9161422100000000],SHIB[7079734.3721226800000000],SKL[6725.1578131900000000],SOL[2.9014955900000000],TRX[141.9732200000000000],USD[809.8559598601038595],USDT[7.5102698796135020] |
| 00911000 | ALPHA[0.0940000000000000],FTT[0.0993009900000000],GRT[0.2959000000000000],MATIC[0.7118131500000000],RAMP[0.8440000000000000],TRX[0.5000000000000000],USD[54.2293364530547163000000000],USDT[54.2293364530547163000000000] |
| 00911001 | ATLAS[0.0000000474278619],AXS[0.0000000068262386],BTC[0.0000000039394433],COPE[0.0000000597553903],CRV[12.2393582625785855],ENJ[0.0000000048661248],ENS[1.0544554318950000],ETH[0.1256985586763128],ETHW[0.1256985586763128],LTC[0.0000000012611906],MATIC[14.1984558256200895],NEAR[0.0000000021440000],PUN[0.0000000049545215],SHIB[0.0000000028099902],SLP[3126.3074788076481641],SOL[1.0442790387022660],SUSHI[4.8170189400000000],TRX[0.0000000060520387],USD[0.0000000018070853],USDT[0.0000000080700844] |
| 00911005 | ETH[3.0930000000000000],ETHW[3.0930000000000000],USD[-1001.2296504975000000] |
| 00911009 | BTC[0.0081271300000000] |
| 00911010 | BAL[0.0000000028589530],DOGE[1.5760940124832276],KIN[0.0000000032846991],REEF[0.0000000053153405],USD[0.0000000500000000],USDT[0.0000002999102862],WRX[0.0000000077057168] |
| 00911014 | KIN[1856.7756202882405398],SHIB[0.0000000007949557],USD[-0.0045193459355567],USDT[0.0000000016206532] |
| 00911022 | BTC[0.0000000028260000],ETHW[1.5579240000000000],SHIB[7698460.0000000000000000],USD[864.2867332772047200],USDT[3842.9017133556101352] |
| 00911026 | ALPHA[0.0000000072883342],BTC[0.0000001705591 9],DOGE[0.0000000564008060],ETH[0.0000000030952940],EUR[0.0000000305688688],SHIB[2427.8833894700000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000424054560],USD[0.0000000022368976],XRP[0.0000000091560045] |
| 00911029 | TRX[0.1806070000000000],USD[0.0000000069863196],USDT[0.0000000010000000] |
| 00911034 | USDT[0.0993442845000000] |
| 00911035 | COPE[56.9732854000000000],DOGE[20.0000000000000000],FTT[3.7973400000000000],SOL[4.1405815526723667],USD[2.8619441333391624] |
| 00911036 | TRX[0.0000012142636700],USD[0.0000000027246000] |
| 00911038 | ETH[0.3157400000000000],USD[0.0393746947500000],USDT[0.8501285010432020] |
| 00911039 | AAVE[0.0000000080000000],ALGO[0.0000000086491597],APE[0.0000000014238720],ATLAS[0.0000000685896000],ATOM[0.0000000060000000],AVAX[0.0000000023874353],BCH[0.0000000040500000],BNB[0.6627582790000000],BTC[0.0000000073722174],CREAM[0.0000000010000000],CRO[0.0000000061247586],DOGE[0.0000000012471035],DOTD[0.0000000516950000],ETH[0.6750000002192584 6],ETHW[0.0000002192584 6],FTM[0.0000001558307 ],FTT[25.0939760879914721],LINK[0.0000000518635 70],LTC[0.0000000085560521],LUNA2[0.0167656475000000],LUNA2_LOCKED[0.0365786090700000],LUNC[0.0000000078395636],MATIC[0.0000000093398690],POLIS[0.0000000050000000],RAY[0.0000000090000000],SPELL[0.0000000070493070],STEP[0.0000000080605500],UBXT[0.0000000085000000],USD[2077.0000000016123111],USDC[106.0888742300000000],USDT[-70.1863397214341509] |
| 00911043 | FTT[0.0372573227768500],USD[0.0398200395250000] |
| 00911045 | RUNE[1061.6149908500000000] |
| 00911047 | USD[20.0000000000000000] |
| 00911048 | FTT[0.0777735296289235],GARI[30455.9066000000000000],RAY[151.7931301300000000],USD[0.0739378347000000],USDT[0.0000000090636675] |
| 00911052 | SOL[0.0000000003204100],USD[0.0000000648897846],USDT[0.0000000050121110] |
| 00911053 | BTC[0.2708912400000000],ETH[2.8313326300000000],ETHW[0.1324473800000000],FTT[208.4196397500000000],SOL[8.7020163600000000],TONCOIN[730.1099812700000000],TRX[0.0007780000000000],USD[0.0352359873600000],USDT[105393.9377145610000000] |
| 00911059 | TRX[0.0000010000000000],USD[0.1547705698817770],USDT[0.4258384263436200] |
| 00911065 | BCH[0.0003806000000000],BTC[0.0000000008958000],DOGE[0.1318900000000000],FTT[2.5639311000000000],SRM[0.0221690002779100],USD[66.6110705653848057000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911072 | BULL[0.000007671328250],ETHBULL[2.550487718000000],FIDA[1.755182120000000],FIDA_LOCKED[0.421271770000000],FTT[25.982710000000000],SOL[2.302315420000000],SRM[464.105911820000000],SRM_LOCKED[11.100396020000000],USD[1949.988381786392422],USDT[348.676373615991510] |
| 00911075 | ATOMHALF[0.000000078840168],AXS[0.000000069057092],BTC[0.024962221828084S],DODO[0.000000006164353],DOGE[2.000000000000000],ETH[0.000000064049973],MATIC[0.000000047208890],TRX[0.002160000000000],USD[-0.294993195805234S],USDT[1073.619285969311306S] |
| 00911076 | ETH[0.000000044415000],ETHW[0.398277618441500],FTT[180.993600000000000],USD[0.000001368682119],USDT[21858.5613788986308340] |
| 00911078 | BTC[-0.000000726074264],LUNA2[1.204505965000000],LUNA2_LOCKED[2.810513919000000],LUNC[21767S.357073200000000],TRX[0.000001000000000],USD[-12.394134825982307100000000000],USDT[30.308181168974545O],USTC[29.000000000000000] |
| 00911082 | USD[0.000000000000050] |
| 00911087 | ALTBEAR[35924.250829280000000],MER[15.707321240000000],SXPBULL[0.000000007713894S],UBXT[0.000000024090440],USD[0.000794437278557] |
| 00911095 | AAVE[8.660000000000000],BICO[88.000000000000000],BTC[0.000902906000000],ETH[0.000229008640000],ETHW[0.000229008640000],FTT[25.500000000000000],LTC[38.049328435138283S],SOL[2.500000000000000],STARS[180.000000000000000],SUSHI[222.000000000000000],TRX[0.808850000000000],USD[2.881550198232S214],XRP[0.240000000000000] |
| 00911099 | ETH[6.507466100000000],ETHW[6.507466100000000],FTT[34.156073850000000],USD[0.000034954438120],USDT[0.909499003556870] |
| 00911100 | AAVE[0.000000099755180],BNB[0.020805828629818100],BTC[0.000000015000000],DOT[0.000000000000000],ETH[0.000000028475100],MATIC[0.000000008191640],SRM[0.164147820000000],SRM_LOCKED[37.046595700000000],USD[0.000000008251606S],USDC[1667.285022310000000],USDT[0.001420192314793] |
| 00911101 | BCH[0.000000097952989],BNB[0.000000026243728],LINK[0.000000085947556],LTC[0.000000041873784] |
| 00911102 | ETH[0.000005842500000],ETHW[0.000655456512216O],FTT[0.000000100000000],GENE[0.000000100000000],NFT[42294380767837090S2][1],POLIS[2432.988654240000000],REAL[0.031838580000000],SOL[30.244035227239401S],TRX[0.000001000000000],USD[0.001971796540439S6],USDT[0.000000038135871] |
| 00911106 | FTT[0.000000040000000],USD[8.490463265938590] |
| 00911108 | USD[0.000003217027155],USDT[0.000000021901744] |
| 00911109 | USD[30.000000000000000] |
| 00911111 | BNB[0.000000028733000],COPE[0.000000013000000],FIDA[0.000000013000000],HT[0.000000081288816],LTC[0.000000085005655],NFT (359369979882699285)[1],NFT (489243162645897894)[1],SLOL[0.000000084938220],TRX[0.002331002939537O],USD[0.000000027651561],USDT[1.727326759737089S7] |
| 00911114 | FTT[0.036582774731340S],SOL[-0.000000100000000],USD[0.529775077778981S2],USDT[0.000005377567376] |
| 00911117 | USD[2.408993750000000S] |
| 00911120 | TRX[0.000010000000000] |
| 00911122 | USD[0.033539890000000],USD[0.314511344103267S9] |
| 00911130 | BTC[0.000127840868300],DAI[0.033539890000000],TRX[0.002847000000000],USD[0.000000038926273],USDT[0.000000086977841] |
| 00911132 | BTC[0.0250000000000000] |
| 00911134 | AUDIO[74.986500000000000],FRONT[155.971920000000000],LUA[1536.849072000000000],TRX[0.000001000000000],USD[45.000000000000000],USDT[0.324227720517824O] |
| 00911139 | USD[0.0000004446133S2],USDT[0.000000031059148] |
| 00911140 | BNB[-0.000000080291841],BTC[0.000000002572000],ETH[0.000000027153400],HT[0.000000070251503],LTC[0.000000046692243S],SOL[0.000000067688189],TRX[0.000000004802698],USD[0.000002434217672I],USDT[-0.000000008442328] |
| 00911141 | KIN[1758.065645990000000],SHIB[0.000351620000000],USD[0.0000002510337S9] |
| 00911158 | ETH[0.000077050000000],ETHW[0.000077050000000],KIN[7988.00000000000000O],LUNA2_LOCKED[439.713256100000000],SOL[0.003784000000000],TRX[0.000017000000000],USD[0.906966987150735T],USDT[0.000000010571476] |
| 00911160 | BF_POINT[4600.000000000000000],BTC[0.056819636987409],ETH[0.000000002600410S],FTT[43280135758886927S3][1],NFT (539863436948092916S)[1],SOL[0.479267610000000],TRX[0.001122000000000],USD[0.064726216446147O],USDT[0.000000072535777] |
| 00911161 | FTT[30.613195393318400],LINK[0.072000000000000],LTC[0.00192000000000],SOL[9.381866670000000],SUSHI[0.102000000000000],USD[341.856776420470000000],XRP[0.080000000000000] |
| 00911162 | ALICE[0.094000000000000],AUDIO[152.007966210000000],AVAX[0.000000085916400],BAO[259632.430338160000000],BTC[0.000096920000000],BTT[1.224041770000000],DENT[201623.193801020000000],DOGE[0.000000001752000],FTM[0.000000900000200700],JOE[0.000000010000000],KIN[214015S9.920603980000000],LINA[71O5.965313080000000],MANA[194.706540640000000],MATIC[0.000000018315680],POLIS[140.885408950000000],RAY[88.062981501267760O],SAND[102.414233590000000],SNX[43.367838011562830O],STEP[1014.293801280000000],STMX[7089.266219910000000],TLM[0.542400000000000],USD[-0.000000005741500],USDT[0.000000068093200] |
| 00911163 | BUSD[8.981397690000000O],USD[0.000000080467189] |
| 00911164 | DOGE[0.00000000900000O],RAY[256.472047015688941S],SOL[2.193699567292899S],USD[0.0000001171338S4],USDT[0.000000017811380],XRP[0.000000010246203] |
| 00911166 | USD[0.0000000000000000],SRM[12.350979010000000],USD[0.9990995690075000O] |
| 00911169 | RUNE[321.571040000000000],USD[0.2302485479167500] |
| 00911181 | TRX[0.000009000000000],USDT[2.000000000000000] |
| 00911182 | SXPBULL[111.991750300000000],TRX[0.000001000000000],USD[0.416663691100000O],USDT[0.004246000000000] |
| 00911189 | BIT[273.928350000000000],BNB[0.000000003163507],BTC[0.000000031556200],FRONT[51.963600000000000],FTT[26.295968500000000],JPY[7206.103731000000000],LINK[0.400287002134406S],MATIC[0.000000055897300],RAY[0.253939478289870O],RUNE[0.098040000000000],SOL[4.490979083410673],SRM[57.4227149500000O000],SRM_LOCKED[1.145533300000000],TRX[0.000000300000000],UNI[15.398350212546030O],USD[0.000406299009194S63],USDT[0.000000009152626S2] |
| 00911188 | BABA[0.360330519262400O],BTC[0.009292944000000O],FTT[0.099820000000000],LTC[-0.000032463937193],UNI[0.097609109851970O],USD[344.831326899729580O],USDT[174.992083850941990O],ZRX[0.958600000000000] |
| 00911191 | ETH[0.000000050000000],JST[54.464305690000000],TRX[0.428043000000000],USD[0.089129377981271S2] |
| 00911192 | BNB[0.358477135130500],BTC[0.003802442131417O4],COPE[0.000000000200000],FTM[123.414329795782850O],FTT[0.000000007818568S],OMG[0.000000000016555O],SOL[3.640499740000000O],USD[0.000000108323962],USDT[0.673927401968436I],XRP[0.000000002000000] |
| 00911195 | USD[0.000000109304496],XRP[0.000000005632320] |
| 00911197 | ETH[0.000000009000000],NFT (299713962033921364)[1],NFT (451450846975342827)[1],NFT (470998650725346569)[1],USDT[15.176222057525000O],XRP[0.501000000000000] |
| 00911204 | BTC[0.000000025000000],ETHW[0.030000000000000],FTT[156.255022166S185076],PAXG[0.000004853200000],TRX[0.000029000000000],USD[0.001599486356351S2],USDT[52.055232934070555S] |
| 00911207 | SOL[0.000000043986900] |
| 00911210 | ETH[0.000000033747639S],MER[0.088208000000000],RAY[0.003316860000000S],SOL[0.000000086340962],TRX[0.000030000000000],USD[0.000000660570709],USDT[0.000000101665885] |
| 00911214 | BNB[0.000000235659727],BTC[0.000000007133121S],DOGE[16.360000006426078O],FTT[0.096871410000000O],LUNA2[0.000261100000000],LUNA2_LOCKED[0.419008246200000O],SHIB[148564.425460630000000],TRX[0.111662006520081S],USDT[0.000000056427507] |
| 00911219 | RAY[50.771144710000000],TRX[0.000030000000000],USD[9.761333400000000O] |
| 00911219 | EUR[0.000000038335000],TRX[0.000002000000000],USD[0.000000033917493],USDT[0.000000155378266] |
| 00911224 | USD[-0.000010000000000],USD[0.000000080380436],USDT[0.000000004739825O] |
| 00911226 | FTT[10.009930164000000O],RAY[0.000000001264800],SOL[0.0000007600000000],USD[30.000000000000000] |
| 00911227 | USD[0.0590000000000000] |
| 00911229 | USDT[20.427384000000000] |
| 00911232 | ATLAS[111862.088469076303200O],BTC[0.055300806104683I4],LUNA2[0.0045947918900000O],LUNA2_LOCKED[0.010721181080000O],USD[0.530817950139587I8],USDT[0.881869513720948],USTC[0.650415000000000] |
| 00911233 | MOB[1.543976470000000O],USD[0.0000007131053216] |
| 00911235 | SOL[48.680000000000000O],USD[1288.130445929365772O],USDT[0.000080355436471I8] |
| 00911238 | AUDIO[2.000000000000000O],BTC[0.000000060000000O],FTT[0.231796203131373I3],UBXT[531.000000000000000O],USD[19.876839354290818I],USDT[0.009772638250000O],WRX[9.0000000000000000] |
| 00911239 | FTT[25.014287796940120O],MATIC[0.939687400000000O],NFT (318549523902188222)[1],NFT (350264233040655027)[1],NFT (364268649070713404)[1],NFT (390749915823516921)[1],NFT (391834224652302899)[1],NFT (516179837241371I1)[1],NFT (524657149846114436)[1],USD[0.285701302185014I],USDT[0.007719008370506O] |
| 00911242 | SOL[0.000000008827320O],TRX[0.184425000000000O],USD[0.000000083000000O],USDT[0.001324016000000O] |
| 00911246 | TRX[0.000020000000000O],USDT[0.033300000000000O] |
| 00911249 | EOSBULL[31.353758070000000O],GRTBULL[0.026862420000000O],TOMOBULL[63.709446860000000O],TRX[0.000001000000000O],USD[0.000037993326370O],USDT[0.000000092996121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911250 | ATLAS[10728.554700000000000],AVAX[9.0000000300000000],BNB[0.000000052631412],BTC[0.029401156784120000],DOT[0.000000005000000000],DYDX[0.000000077700800],ETH[0.000000080000000],ETHW[1.782152938000000000],FTM[0.000000080000000],GBP[0.000130931099447330],GRT[1199.907850000000000000],TRX[0.000002000000000000],USD[32697.545630582830017500000000000],USDT[0.000000024361662820],XRP[1656.068743888030505003] |
| 00911251 | RAY[0.909000000000000000],TRX[0.000001000000000000],USD[0.000000011269651210],USDT[6046.851761695024485520] |
| 00911252 | BADGER[0.000000010000000000],BTC[0.00000003179800],ETHW[0.000000093029200],FTT[0.000000074053709],LUNA2[0.000000030000000],LUNA2_LOCKED[18.107863740000000],SGD[0.000000020037480],SOL[0.000000022439955201],STETH[0.000000010899699],TRX[0.892200000000000000],USD[353.513767537263976],USDT[0.000000004699707110] |
| 00911259 | TRX[0.000012000000000000],USDT[0.599569000000000000] |
| 00911264 | FTT[0.000617160454334660],SRM[0.065858470000000000],SRM_LOCKED[0.224628820000000000],USD[-0.000635898500079270],USDT[0.000000061985562] |
| 00911266 | ETH[0.000000068245643],FTT[0.000644520000000000],USD[0.212838330649006240] |
| 00911267 | BTC[0.913065791184080000],LUNA2[0.000000011294953900],LUNA2_LOCKED[0.000000263548925],LUNC[0.002459500000000000],USD[12910.115020103824483900000000000],USDT[0.000000097717356],XRP[4.620752938025286000] |
| 00911269 | BTC[0.000000058679000] |
| 00911270 | DOGE[0.000000008670165900],USD[0.122251300000000000] |
| 00911272 | ETHBEAR[49203.000000000000000000],TRXBULL[398.720700000000000000],USD[0.024652911600000000],USDT[0.056778000000000000] |
| 00911274 | BTC[0.006300014205135],ETH[0.249315863943170000],ETHW[0.248120592157520000],EUR[0.959404488971682500],FTT[0.099520000000000000],GBP[-151.718790416066664400],SOL[0.473448490000000000],USD[1765.098512303339731700],XRP[1.349108105945757500] |
| 00911279 | TRX[0.000004000000000000],USD[0.001791889300000000],USDT[0.000000043946125] |
| 00911281 | KIN[37058.465684370000000],USD[0.000000001587734700] |
| 00911283 | APE[0.042239860000000000],FTT[0.000000001574852600],MATIC[0.000000031597981000],USD[-0.210594318867354000],USDT[0.479430831408462700] |
| 00911284 | AVAX[0.000000039657991],BTC[0.292468568835564000],COIN[1.030000000000000000],DAI[4275.464284200000000000],DOT[50.000000000000000000],ENS[1001.000000000000000000],ETH[93.025755150000000000],ETHW[160.025755150000000000],EUR[10000.050000000000000000],FTT[150.002500000000000000],SOL[199.988765280141417506],SRM[36.022476500000000000],SRM_LOCKED[306.274577170000000000],USD[-21593.311245223156943200000000000],USDT[-13873.404472304020087430] |
| 00911287 | USD[0.003660720364228820],USDT[0.000000028935630],XRP[0.007882110000000000] |
| 00911291 | MAPS[0.804327350000000000],SOL[1.980000000000000000],SUN_OLD[-0.000000000500000000],USD[0.088151804612410000],USDT[0.002900121572150000] |
| 00911295 | ADABEAR[89933.000000000000000000],BAD[999.810000000000000000],DNBBEAR[149992.500000000000000000],DOGEBEAR[13994965.000000000000000000],EOSBEAR[1998.670000000000000000],ETH[0.000981434708600],ETHBEAR[49990.500000000000000000],ETHW[0.000981434708600],KIN[9993.350000000000000000],MER[0.000000100000000],DOGEBEAR[1399.084990000000000000],USD[0.171193513750000000],USDT[1.115365007953072],XRPBEAR[79984.800000000000000000] |
| 00911298 | AURY[0.895500000000000000],DFL[8.971400000000000000],LUNA2[0.000000165463383],LUNC[0.003603000000000000],MER[849.067744000000000000],TRX[0.000000010000000000],USD[0.000000073309374],USDT[0.000000094363113] |
| 00911299 | ETH[0.000000002614000],SOL[0.000000002314950400],TRX[0.000010099589556] |
| 00911301 | BAO[46896.302182360000000],FTM[16.658630350000000000],KIN[147497.416877960000000000],SOS[10460251.046025100000000000],TRX[20.047643000000000000],USD[0.000000033841425],USDT[0.825727012074306300] |
| 00911302 | AURY[0.995060000000000000],BNB[0.015515201391170],CRO[404.000000000000000000],FTT[11.400000000000000000],LTC[0.000000031200945000],LUNC[0.000000010000000000],SOL[12.061060035033999000],SRM[99.001127740000000000],TRX[11.000000000000000000],USD[0.000000015184685],USDT[1254.608163932187832200] |
| 00911303 | AVAX[18.796428000000000000],DOT[44.791480000000000000],ETH[0.000996751000000000],FTT[0.000996751000000000],OXY[180.946135000000000000],SOL[9.999050000000000000],USD[0.269052572000000000],USDT[0.000000098500000] |
| 00911307 | BNB[0.000000074846370],BTC[-0.000001144182503],USD[0.118808604702925400],USDT[0.000000123892218] |
| 00911308 | USD[0.003755903654504],USDT[0.000000012548513] |
| 00911311 | FTT[0.008810000000000000],LUNA2[0.541871667900000000],LUNC[117993.696540000000000000],TRX[0.000004000000000000],USD[-7.103895827100000],USDT[0.185450234000000000] |
| 00911312 | 1INCH[11.826816991536600],ATLAS[19.960100000000000000],BTC[0.007114296818125700],CRO[9.996200000000000000],ETH[0.052325287561520000],ETHW[0.052042339481820000],FTT[1.299610500000000000],LINK[2.030801153041390000],SECO[0.999145000000000000],SOL[0.011321688096770000],SRM[5.128746477000000000],SRM_LOCKED[10.538751000000000000],TRX[0.000036254776800],USD[145.712067986436800000],USDT[56.357141799628084] |
| 00911314 | ALGOBULL[66.720000000000000000],BCHBULL[0.004802000000000000],DOGEBULL[0.000000033920000000],EOSBULL[0.071340000000000000],TRXBEAR[3847.000000000000000000],USD[0.000000126437598],USDT[0.000000000187520] |
| 00911319 | FTT[55.488900000000000000],USD[3.443000000000000000] |
| 00911322 | APE[0.096136600000000000],BTC[0.000000001000000000],ETHW[0.008333968500000000],FIDA[0.989569000000000000],FTT[0.055383731141763700],SOL[3.071031181799450000],USD[1117.031181799450000000000000000],USDT[2948.341174507516743] |
| 00911323 | BTC[0.000000013254470],ETH[0.000000010000000],FTT[0.000000084283817],ROOK[0.000000009000000],SOL[0.000000060022000],TSLA[0.000000000220450],TSLAPRE[-0.000000000036506033],USD[137.146533936506033],USDT[0.000000108198267] |
| 00911324 | AGLD[33.194203280000000],AUD[150.000240592167656],AUDIO[81.989174800000000000],BTC[0.013818800000000000],COIN[1.044541524000000000],COPE[42.992492200000000000],ETH[0.198918030000000000],FTT[81.225419980000000000],STEP[228.460103900000000000],USD[2.122044500000000000] |
| 00911329 | USD[0.000000049150000] |
| 00911332 | USD[40.837598950879554300],USDT[500.515133317322570] |
| 00911334 | BLT[0.000000007921660000],ETH[0.000000000000732840000],LUNA2[0.000000007000000000],LUNA2_LOCKED[5.370251314000000000],NFT (31317577192060327[5][1],NFT (36834784339675173[5][1],NFT (45162494489559298[4][1],NFT (47371295273766287[1][1],NFT (52801631656258292[4][1],NFT (54278949753179243[1][1],USD[0.000000025929340],USDT[0.000000279453559] |
| 00911340 | ATLAS[182.559783910000000000],BNB[0.000000020792896],BTC[0.000000006240700],DOT[0.612743850000000000],GENE[0.000000001034000],GST[90.463838360000000000],KIN[8605.819793400000000000],LUNA2[0.026723770020000000],LUNC[5319.157186316000000000],MANA[17.209768580000000000],MATIC[0.000000001035000],MBS[37.891900770000000000],NEAR[14.064842900000000000],SHIB[3321999.760801500000000000],SOL[0.700000065794087],TLM[66.172687550000000000],TRX[0.969390007642034],USD[208.445420705520388],USDT[0.000000084848929],WRX[40.853323665953600] |
| 00911341 | MAPS[84.983850000000000000],OXY[39.992400000000000000],TRX[0.000002000000000000],USD[0.000000146697616],USDT[0.455600004191408] |
| 00911345 | TRX[0.000001000000000000],USD[0.351241428000000000] |
| 00911349 | USD[-782.397399392701887],USDT[866.840072660000000] |
| 00911351 | C98[4.035163690790000],CONV[322.628374080000000000],MNGO[69.994754595806658],TRX[0.000003000000000000],USD[0.016822705780387],USDT[0.000000050583174] |
| 00911361 | BNB[0.000000002650000],ETH[0.000000015343668],FTH[0.000000015343668],EUR[0.000000088648314],FTT[25.092257500000000000],TRX[20.996010000000000000],USD[0.439995937657380],USDT[0.014776765917138] |
| 00911362 | USD[0.000000001384283] |
| 00911363 | USD[25.000000000000000] |
| 00911366 | TOMOBULL[719.496000000000000000],TRX[0.000001000000000],USD[0.025252800000000],USDT[0.000000016755200] |
| 00911371 | ETH[0.000000004500000],FTT[25.036219335668814],LUNA2[0.001113533154000],LUNA2_LOCKED[0.002598244026000],USD[3112.760968925585750],USDT[0.000190941028480],USTC[0.157626000000000] |
| 00911372 | AVAX[13.256989914268160],BNB[3.220867437827870],BTC[0.069100893376500],ETH[7.575443671575500],ETHW[0.015311274740022],FTM[0.051742100000000],LINK[0.000000061743500],MATIC[3.799552384522660],SOL[0.003708619851340],SRM[0.149796650000000],SRM_LOCKED[0.808294690000000000],USD[0.218522255622769],USDC[12767.892677940000000],USDT[0.000000358811661] |
| 00911377 | AUDIO[9.980000000000000] |
| 00911380 | KIN[0.000000013099953],USD[0.000000109420873],USDT[0.000000090304294] |
| 00911384 | ETH[0.000000006353516087] |
| 00911385 | BTC[0.000000060000000],MATIC[0.136530000000000],TRX[0.000002000000000],USD[-0.252589986530111],USDT[0.410000007686124] |
| 00911387 | JPY[0.957450000000000] |
| 00911388 | BTC[0.000058760000000],ETHW[29.000558762000000],FTT[4.860000000000000],KIN[10997866.000000000],LTC[0.002143000000000000],LUNA2[0.437564420700000],LUNA2_LOCKED[1.020983648000000],LUNC[95280.573854500000000],USD[291.762444178504673],USDT[40.705836517184422] |
| 00911391 | USD[0.057783630000000] |
| 00911394 | ETH[0.000000068048800] |
| 00911396 | LTC[0.005000000000000],USD[-0.021125708493966],USDT[0.104666275000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911398 | AAVE[0.00595423500000000],ALCX[0.00000500051000000],ALPHA[0.7226000000000000],AMPL[0.00000000015740600],AXS[0.00000000083900000],BADGER[0.00000008500000000],BAO[395.26990000000000],BCH[0.00000008000000],BTC[0.00000007520000],COMP[0.00000361285000000],CREAM[0.00000001500000000],DAWN[0.00000050000000],DMG[0.00000000000000000000],DOGE[0.93378000000000000],ETH[0.00000004039421],FTT[0.03443448652100251],HNT[0.00000005000000000],KNC[0.00000005000000000],LINK[0.08994900000000000],MEDIA[0.00000085000000],MER[0.56950905000000000],MKR[0.00000042500000],OKB[0.00000005000000000],PAXG[0.00000000000000000],PERP[0.00000005000000000],PROM[0.00000045000000],ROOK[0.00000010000000000],RUNE[0.00660325500000000],SHIB[200000.00000000000000],SOL[0.00000005000000000],STEP[0.00000015000000],SUSHI[0.00000005000000000],SUSHI[0.00000005000000000],TOMO[0.00000005000000000],TRX[0.00003400000487106],USD[40.3489230485767106],USDT[49.81728461416472400],XAUT[0.00000005000000] |
| 00911399 | TRX[0.01011000000000],USD[-102.929234763500000],USDT[200.000000000000000] |
| 00911400 | USD[0.0013419200000000] |
| 00911408 | BTC[0.00000000050000000],FTT[0.000000004080975200],MER[0.0000002000000000],USD[0.0000000092064392] |
| 00911411 | USD[0.000000034450091000],USDT[0.000000068310266] |
| 00911412 | FTT[0.218547990000000000],LEO[0.0018847635063000],SHIB[2000000.00000000000000],TRX[0.000002997237800],USD[0.35638974977225510],USDT[0.0000000060043951 5] |
| 00911415 | POLIS[34.700000000000000],TRX[0.00001000000000],USD[396.36503158426054 35],USDT[562.242867017145419 2] |
| 00911417 | USD[-1.620624189631193300000000000],USDT[1.933985720543310 0] |
| 00911418 | LUNA[0.925281442500000000],LUNA2_LOCKED[2.1589900320000000],USD[11.40378243762500 00],USTC[0.989400000000000] |
| 00911423 | RAY[0.944000000000000000],USDT[0.000000008435295 0] |
| 00911424 | USD[0.004218342000000000],USDT[0.102683043017900 0] |
| 00911425 | BULL[0.0000000088550000],DOGEBULL[0.0000000011300000],FTT[0.000007892900000],USD[0.0075164413985420],USDT[0.36052660424553 24] |
| 00911431 | EOSBULL[2847164.8960100000000000],SXPBULL[1081973.99460600000000000],TRX[0.00011000000000],USD[0.04499463794074 80],USDT[0.000000004637725 7],VETBULL[2324.2964762200000000],XRPBULL[41563.594042000000000 0] |
| 00911432 | BIT[0.00344149000000000],NFT[376987640771934591]{1},NFT[40024651008355597 1]{1},NFT[488730576119496701]{1},NFT[517375917899350948]{1},NFT[535308396441588598]{1},USD[0.446313861821397 1],USDT[0.0084508992191641] |
| 00911434 | SOL[0.000000004343410 0] |
| 00911435 | ATLAS[0.000000044562247],BNB[0.000000051543260],BTC[0.00000000091262 90],COPE[0.0000000051357200],DOGE[0.00000000042881628],DOGEBULL[0.000028280000000],ETH[0.0000001000000000],FTT[0.0000000071291155],LTC[0.0000000295136995],SOL[0.0000093549170],TRX[0.000358000000000],USD[0.000001166363874 3],USDT[0.0760855362223600] |
| 00911437 | BCH[0.0000000775903100],USD[30.0224336617169 86] |
| 00911441 | BTC[0.00005052000000000],GST[0.07000000000000000],LUNA2[0.01814197868294],LUNA2_LOCKED[0.02523312835526 87],LUNC[0.003040000000000],MER[0.79144000000000000],OXY[0.990900000000000],RAY[0.0000000958162 00],SNX[0.06687808318816 00],SRM[0.99020000000000000],TRX2[2.499114200000000000],USD[-0.898737220584307],USDT[0.91397317250000000],USTC[1.53080000000000000 0] |
| 00911443 | SLRS[0.852800000000000],SOL[7.468500000000000],USD[1.1029534430000000] |
| 00911445 | USD[2474.535865579610000],USDT[1079.544182547484698] |
| 00911446 | USD[30.0237419700000000] |
| 00911448 | ATLAS[9943.313096570000000],AUD[0.0000026920209290],FTT[7.240547559400650 0],POLIS[113.615686670000000],USD[0.000000083343108],USDT[0.0000000007599837] |
| 00911451 | USD[0.0000207566841960] |
| 00911453 | USD[0.0000000080776104] |
| 00911454 | ETH[0.0668400000000000],ETHW[0.0668400000000000],FTT[14.236766883177761 2],SOL[1.01152414368921 00] |
| 00911455 | BIT[86.983470000000000],USD[109.490109594500000],USDT[0.0000000033008371] |
| 00911456 | KIN[29979.00000000000000],USD[3.1889981600000000] |
| 00911458 | COIN[0.0000000419348000],USD[0.0000000024296259] |
| 00911459 | DOGE[4679.859411430000000],LTC[101.381698730000000],TRX[0.0000010000000000],USDT[0.1681648200000000] |
| 00911460 | AVAX[0.0000000064300000] |
| 00911461 | USD[30.0000000000000000] |
| 00911462 | AVAX[0.00000010000000],BTC[0.0000380130821600],ETH[0.00000002000000000],FTT[0.060431095463050 9],HT[16999.49495000000000000],LTC[0.00000009257700],OMG[0.000000005149820 0],RSR[-0.00000000079534500],RUNE[0.00000002856950 0],SOL[0.00000002952059 2],SRM[7.991240800000000],SRM_LOCKED[1065.29388357000000],SUSHI[0.000000015008000],TRX[1153208.406138000000000],USD[-13973.74191341296758730000000],USDT[0.0000000001667924 6] |
| 00911464 | BNB[2.647645567500000],BTC[0.0421727788900000],FTT[12.192086500000000],USD[5.786002040237022 4] |
| 00911466 | FTT[0.00000001313234 1],GBP[0.000000003661374 8],TRX[0.0007770000000000],USD[0.0000000106028590],USDT[0.000000005590210 2] |
| 00911471 | BNB[0.0000686360000000],CHZ[9.658000000000000],USD[3.506092363332500 0],USDT[0.00040445000000],XRP[0.18902000000000000] |
| 00911472 | ATLAS[2999.520000000000000],BIT[0.00000009619160 0],BTC[0.0000000532677741],FIDA[0.2417546100000000],FIDA_LOCKED[0.6095732500000000],FTT[1495.0128425477050027],NFT[29167668827475387 4]{1},NFT[29355398580337130 6]{1},NFT[29660715768029868 9]{1},NFT[30636956220490629 3]{1},NFT[31519190347722707 1]{1},NFT[32204722529446050 9]{1},NFT[32283209424951043 9]{1},NFT[32612308230736512 1]{1},NFT[33906704337768434 1]{1},NFT[35112937830484822 1]{1},NFT[35120373034048422 1]{1},NFT[35126156550893385 1]{1},NFT[35129737834004924 1]{1},NFT[39945594389944924 1]{1},NFT[43115105123987995 1]{1},NFT[43717656770038933 1]{1},NFT[44077819910042815 7]{1},NFT[45336199443002239 1]{1},NFT[45442776574732596 1]{1},NFT[45459420496008263 7]{1},NFT[45527867858542488 1]{1},NFT[46484756790736854 8]{1},NFT[46856135187196973 1]{1},NFT[47593167172303562 1]{1},NFT[48167427823450724 1]{1},NFT[50296214688757265 9]{1},NFT[51895795514073883 3]{1},NFT[51951769655378092 1]{1},NFT[52439425597600517 1]{1},NFT[54383287210409613 1]{1},NFT[54857964047551121 1]{1},NFT[55297979739409656 0]{1},NFT[56955458477942805 8]{1},NFT[57154925471200029 1],PSYI[5000.000000000000000],SRME[275.043500000000000],SRM_LOCKED[1394.97146489000000],USD[16.80517267632477 42],USDT[19266.64555826283403 31] |
| 00911474 | USD[0.0238357300000000] |
| 00911475 | ATLAS[1420.000000000000000],ATOMBULL[3235.000000000000000],AVAX[3.899243400000000],BTC[0.0216951500000000],BULL[0.0048300000000000],COMP[0.8627000000000000],CRV[23.000000000000000],DYDX[17.300000000000000],ETH[0.9621373960000000],ETHW[0.9621373960000000],FTT[17.9952858047182000],JOE[164.000000000000000],LINK[274.525105400000000],LTC[8.0182800000000000],MATIC[249.970000000000000],RAY[72.094142280000000],RNDR[135.488185400000000],RUNE[71.096593200000000],SOL[11.9402138600000000],TLM[0.739264000000000],USD[376.4052348815595590000000000],USDT[0.0000000000000000] |
| 00911481 | USD[25.0000000000000000] |
| 00911484 | FTT[2.07751050232450211],SRM[0.0040396400000000],SRM_LOCKED[0.0351929100000000],USD[0.0015409971040784],USDT[0.0000000008960000] |
| 00911489 | AUD[0.0021484513723591],BTC[0.0000000021939856],ETH[0.2080000115438816],ETHW[0.000000090542074],EUR[1605.835420728631 8056],FTT[0.0000000046321797],LUNA2[0.000000050000000],LUNA2_LOCKED[10.7241268000000000],MATIC[0.0000000657426 40],USD[434.8658218251871819000000000],USDT[0.0000000145845990] |
| 00911491 | TRX[0.0007790000000000],USDT[0.0000002790306820] |
| 00911492 | BTC[0.0000021800000000],MOB[40.9713000000000000],USD[23.0509762400000000] |
| 00911493 | BTC[0.0000000530000000],USD[0.0358975685573707] |
| 00911496 | AKRO[1.0000000000000000],ATLAS[82.629714160000000],AXS[0.081366650000000],BAO[1.000000000000000],CHR[7.794183050000000],GALA[29.307319680000000],MANA[2.679224770000000],SAND[2.510099780000000],SHIB[241955.190348100000000],TRX[1.0000000000000000],USD[0.0681189352971231] |
| 00911501 | CREAM[4.282998900000000],TRX[0.0000020000000000] |
| 00911502 | ATLAS[475406.263245701225400],ATLAS[82.675122554000],BUSD[200.000000000000000],ETH[0.000000006000000],FTT[0.038879000000000],GBP[0.0000006637356 4],POLIS[4417.707886000000000],TRX[132.974732000000000],USD[0.000000005026361 5],USDC[12898.662047030000000],USDT[0.3784766662403243] |
| 00911503 | USD[0.00197572240000000],USDT[0.0000001568000 0] |
| 00911517 | DOGEBULL[0.0026430000800000],EOSBULL[74438.692074810000000],TRX[0.00000080000000],USD[0.0000000077023474],USDT[0.7514112064404369],XRPBULL[0.8180691300000000] |
| 00911520 | BTC[0.0000205044439575],ETH[0.0000000086443382],FTT[0.0000000070108000],USD[1.8598062325587732],USDT[0.0000000060490500] |
| 00911521 | TRX[0.0000010000000000] |
| 00911522 | AMPL[0.0000000085569 59],FTT[0.0000000098800000],USD[0.370587316769543 7],USDT[0.0000001015340550] |
| 00911523 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.0000000092116415] |
| 00911524 | USD[0.0000000058436000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911531 | 1INCH[0.9990500000000000],BCH[0.0009447300000000],BNB[0.0099962000000000],CRO[9.9810000000000000],ETH[0.0002230350000000],ETHW[0.0002230350000000],LINK[0.0986035000000000],LTC[0.0017132900000000],SOL[0.0095960000000000],TRX[0.5672720000000000],UNI[0.0986035000000000],USD[0.4118644150500000],USDT[0.0000000072500000] |
| 00911533 | BNB[0.0000000058103400],LUNA2[0.0000000287305144],LUNA2_LOCKED[0.0000006703786669],LUNC[0.0062561337797100],USD[0.0001463587809500],USDT[-0.5441214624492391],XRP[2.6384146600000000] |
| 00911536 | AUD[0.0000000581208164],BNB[0.0000000027774942],DOGE[0.0000000049746017],ETH[0.0000000010526805],MATIC[0.0000000054323226],SOL[0.0000008682911B],USDT[0.0000039652538],XRP[0.0000000001470000] |
| 00911538 | TRX[80.9461350000000000],USDT[0.1038800000000000] |
| 00911540 | USD[0.1166950000000000] |
| 00911543 | EUR[0.0000000020876341],FTT[0.0957907676587718],USD[0.0000000380160880],USDT[0.0074451567282824] |
| 00911544 | SOL[0.3522473500000000],USD[1.2457281146374627],USDT[0.0000000094288508] |
| 00911546 | EUR[0.2609393950587895],FTT[0.0228587900000000],RAY[0.0000001000000000],TRX[0.0000010000000000],USD[-0.2646249027575686],USDT[0.0000000101816795] |
| 00911556 | CRO[0.0000000093728890],CRV[0.0000000067777032],DYDX[0.0000000096175000],FTM[0.0000000069203093],FTT[0.0000011490874745],MATIC[0.0000000117598519],SAND[0.0000000105443452],SOL[0.0000000030200000],TULIP[0.0000000036501550],USD[680.9233589965513978],USDT[0.0000000934427715] |
| 00911557 | USD[166.4714072891125800],USDT[0.0000000093033660] |
| 00911559 | ADABULL[0.0000000062500000],DOT[66.3000000000000000],ETH[0.5080000085969168],ETHBULL[0.0000000121025000],ETHW[0.5080000085969168],FTM[424.0000000000000000],FTT[155.7852891446672108],LUNA2[0.7247296871000000],LUNA2_LOCKED[1.6910359370000000],LUNC[991.6600000000000000],SOL[7.2100000000000000],SRM[193.3240247600000000],SRM_LOCKED[94.9628973000000000],USD[7746.6269285260370134],USDT[920.9914397271129068] |
| 00911562 | TRX[0.0000010000000000],USD[0.0000000065215420],USDT[0.0000000036751367] |
| 00911566 | CRV[0.0000000052360817],ETH[0.0000000051485690],SOL[0.0000000004962410],TRX[0.0046055058632602],USDT[0.0000000071831771] |
| 00911568 | KIN[249833.7500000000000000],TRX[0.0000020000000000],USD[2.9494558064850000],USDT[0.0034000000000000] |
| 00911570 | ATLAS[20990.0000000000000000],BNB[0.0000000000947400],BTC[3.1002066749558574],ETH[0.3200702084451400],ETHW[0.3185311048566800],FTT[0.0881866000000000],LUNA2[4.5507848880000000],LUNA2_LOCKED[10.6184980700000000],LUNC[222315.9325580000000000],POLIS[50.0000000000000000],USD[503.8607724220460112],USDT[3225.8577158635309800],USTC[499.6639406584536600] |
| 00911574 | CHZ[859.8452000000000000],KIN[199964.0000000000000000],USD[2.0493421135836786] |
| 00911576 | TRX[2.5728985300000000],USD[0.3724035982348600] |
| 00911579 | ADABULL[0.0000000106777000],ATOMBULL[0.0000000204000000],BCHBULL[0.0000001460000000],BNB[0.0000002500000000],BNBBULL[0.0000359177248000],BULL[0.0000001031970000],DOGEBEAR2021[0.0000001149250000],DOGEBULL[0.0000004168106000],DOGEHEDGE[0.0000001600000000],EOSBULL[0.0000000300000000],ETCBULL[0.0000000607749000],ETHBULL[0.0000001102557000],FTT[0.3422155299742579],GRTBULL[0.0000000285000000],HTBULL[0.0000000071410000],LINKBULL[0.0000000012108000],LTCBULL[0.0000001522000000],MATICBULL[0.0000001439200000],MKRBULL[0.0000001497700000],SRM[0.8940719200000000],SRM_LOCKED[13.0203929400000000],SXPBULL[0.0000000206000000],TRX[0.0000680000000000],TRXBULL[0.0000000137000000],USDT[0.0000000069000000],VETBULL[0.0000001252000000],XLMBULL[0.0000001248600000],XRPBULL[0.0000000880000000],XTZBULL[0.0000001517000000],USD[37.4262499384392000] |
| 00911586 | ADABULL[0.0000005200000000],AVAX[0.1581042060014878],BCH[0.0000001345000000],BNB[0.0000002940014480],BTC[0.0342000122913000],BULL[0.0000001156500000],DOGEBULL[0.0000003553000000],ETH[0.0000000535000000],FTT[0.2668218398746301],LINK[0.0091006700000000],LINKBULL[0.0000013550000000],FTT[0.0000000535000000],MATICBULL[0.0000000700000000],SOL[0.0755659300000000],UNISWAPBULL[0.0000000015000000],USD[0.6842296918472245],USDT[0.0000000285187500],XRP[2022.2833777650820000],XRPBULL[275588.6431000000000000] |
| 00911587 | KIN[1409013.0000000000000000],USD[2.7191642640000000],USDT[0.0046387950000000],XRP[0.8000000000000000] |
| 00911588 | BCH[0.0000001000000000],USD[0.0084562788613748],XRP[0.0000040000000000] |
| 00911591 | BNBBULL[0.0000000017000000],BOBA[24.7511480000000000],BULL[0.0000000006000000],COPE[0.2171884351049790],DOGEBULL[0.0000000083000000],EOSBULL[150.9400000000000000],ETH[0.0000000807107095],FTT[0.0049801302772Z1],LTCBULL[650.3181640000000000],MIDBULL[0.0003621500000000],RAY[0.2941524310565152],SOL[0.0000000041882377],USD[-0.0000005093048147],USDT[0.0000002893715537] |
| 00911592 | ETH[0.0009952000000000],ETHW[0.0003749200000000],USD[0.0038627510710500] |
| 00911597 | FTT[0.0851462000000000],TRX[0.0000000091555000],USD[0.0000000071462367] |
| 00911598 | USD[0.0018136057297735] |
| 00911600 | USD[20.0000000000000000] |
| 00911603 | USD[0.3341619647746229],XRP[0.7716850000000000] |
| 00911609 | SRM[0.2451751900000000],SRM_LOCKED[1.1036282000000000] |
| 00911613 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00911615 | EUR[0.0000021406033839],USD[0.0432687450710189] |
| 00911620 | FTT[0.8993700000000000],USD[3.5365468351000000] |
| 00911622 | BNB[0.0000001462447700],ETH[0.0000000015780251],SOL[0.0000000045780208],SRM[0.0000007368752],USD[0.0000054098160410],USDT[0.0000000086635168] |
| 00911629 | DOGE[0.5844897900000000],ETH[0.0000000022729500],TRX[0.0053790000000000],USDT[0.0860972344500000] |
| 00911632 | UBXT_LOCKED[212.8898540300000000],USDT[0.0000000060104004] |
| 00911633 | USD[40.2965708200000000] |
| 00911636 | ADABULL[0.3329334000000000],ATOMBULL[9.7780000000000000],EOSBULL[39.8400000000000000],ETH[0.0085500000000000],ETHBULL[0.0000900800000000],ETHW[0.0085500000000000],LINKBULL[0.2827400000000000],LTCBULL[7.8824000000000000],MATICBULL[79.9840000000000000],SUSHIBULL[3422306.1200000000000000],TRX1.0000200000000000000],USD[10.1045349337764828],USDT[0.0000000054704468],VETBULL[0.8836200000000000],XRPBULL[2.9900000000000000] |
| 00911637 | TRX[0.0000020000000000] |
| 00911638 | MATH[0.0963900000000000],TRX[0.0000010000000000],UBXT[0.9842748300000000],UBXT_LOCKED[55.9521039100000000],USDT[0.0000000094000000] |
| 00911642 | SOL[0.0070184700000000],USDT[0.0000000035000000] |
| 00911645 | COIN[0.0000000016000000],USD[0.9714426330337190] |
| 00911650 | BNBBEAR[33993200.0000000000000000],SOL[1.2741020000000000],TRX[0.9424270000000000],USD[68.9607305298246315],USDT[0.1583214055000000] |
| 00911652 | TRX[0.0000010000000000] |
| 00911653 | FTT[0.0894270800789666],LTC[0.0000000096955185],LUNA2[0.0125132659200000],LUNA2_LOCKED[0.0291976204900000],LUNC[2724.7900000000000000],SNX[0.0000001000000000],SUSHIBULL[0.0000000087285000],USD[0.0000000896416154],USDT[0.0000000163925051] |
| 00911658 | NFT (5331479024803431 6)[1],USD[0.5656669400000000] |
| 00911659 | FTT[0.0000000052228000],LUNA2[0.0000000436511509],LUNA2_LOCKED[0.0000010185268853],LUNC[0.0095051300000000],NFT (5341886135649181 40)[1],SOL[0.0510000000000000],USD[0.2374427147424215],USDT[0.0000000634340010] |
| 00911663 | BCH[1.9973400000000000],EOSBULL[49.1672820000000000],LUNA2[0.0834447250000000],SUSHIBULL[90.9394850000000000],TOMOBULL[76.9487950000000000],TRX[0.0000020000000000],TRXBULL[1.2741521250000000],USD[0.0708977220000000],USDT[0.0000000116145714] |
| 00911664 | BTC[0.0006480258570000],FRONT[14.9973000000000000],LUA[322.9950600000000000],SUSH[2.0002000000000000],TRX[0.0000030000000000],USDT[0.3552034172296000] |
| 00911665 | BNB[0.0016309700000000],TRX[0.0000050000000000],USD[2.1428525854141081],USDT[14.2600000537354735] |
| 00911666 | BCHBULL[1.7788163000000000],EOSBULL[49.1672820000000000],SUSHIBULL[90.0844447250000000],TOMOBULL[85.9428100000000000],TRX[0.0000010000000000],TRXBULL[0.6795478000000000],USD[0.0691824400000000],USDT[0.0000000332244157] |
| 00911669 | FTT[10.1887584000000000],TRX[0.0000040000000000],USD[0.0000004724159360],USDT[0.0000003084975680] |
| 00911671 | USD[30.0000000000000000] |
| 00911678 | USD[0.0000000107529938] |
| 00911684 | AKRO[1.0000000000000000],DENT[8771.4281844800000000],KIN[120111.3911687000000000],SHIB[1953125.0000000000000000],USD[0.0000000000440396] |
| 00911688 | BNB[0.0000000528542000],TRX[0.0000000289747921],USD[-0.0060848429597232],USDT[0.0135153522737875] |
| 00911689 | ADABULL[3.4186845850000000],BNB[0.0000001000000000],BNBBULL[0.0025000000000000],BTC[0.0000957000000000],DOGEBULL[30.8522461950000000],ETH[0.0750000000000000],ETHBULL[0.0083553195000000],ETHW[0.0750000000000000],FTT[150.0015056355917992],MATICBULL[4923.5119130000000000],RUNE[0.0817210000000000],USD[0.0000000000238305998],USDT[0.0000000009423601],VETBULL[433.0411465000000000],XRPBULL[513.7350500000000000],XTZBULL[1741.6087080000000000] |
| 00911694 | FTT[0.0194598808405000],HTB[0.0000000142170000],TRX[0.7460020000000000],USD[0.5408738911010000] |
| 00911696 | BTC[0.0000000033466250],FTT[0.0000015705626294],USD[31.3169871602077800],USDT[0.0000000089276700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911699 | BAO[874.000000000000000],USD[0.004453689103687] |
| 00911700 | USD[30.000000000000000] |
| 00911701 | DOGE[0.032292350000000000],ETH[0.000000004630634],ETHW[0.946730104836520 3],FTT[0.017794187120529 1],GMT[2.006677780000000000],LTC[0.000000030000000],MATIC[0.927093250000000000],SHIB[23975.194177407000000000],SOL[0.000000080000000],TRX[0.896175000000000000],USD[0.009261490767 46333],USDT[0.000000008500000 0] |
| 00911704 | CHZ[1.000000000000000000],KIN[1.000000000000000],SUSHI[36.857040870000000000],USD[0.000000740524264] |
| 00911705 | BTC[0.000013697678 0345],DOGE[0.430804000000000000],ETH[0.000000020000000],RSR[2652.264200000000000],SOL[0.008830180000000000],USD[1.109057713868 0000],USDT[0.151430678 8595690] |
| 00911707 | USD[0.012096049040000000],USDT[0.920000000000000] |
| 00911713 | USD[25.000000000000000] |
| 00911717 | ETH[0.054794266609 7099],ETHW[0.054794266392 6960],RAY[0.000000009129 2142],SOL[0.000000004841 2730],XRP[0.000000001600 0000] |
| 00911718 | AAVE[0.0000000039000 00],ALTBULL[0.062341 50979200000],BNB[0.044054002639853 1],BTC[0.018813080281 3000],ETH[0.081883406 33433739],ETHW[0.08188340633433739],EXCHBULL[0.001094729779 0451],FTT[8.234621015100 0000],LINK[4.388667795995 5356],MIDBULL[0.00636704 0000000000],SOL[5.742217 1252000000],USD[31.955337 92610293031] |
| 00911719 | USD[0.000000058932000] |
| 00911722 | BULL[0.100980000000000000],USD[0.028693388400 00000] |
| 00911723 | ATLAS[6202.174337904458699],BOBA[0.021794930000 00000],BTC[0.009569380000 000000],CONV[35283.330699042980 2804],CREAM[7.44428260 76401870],ETH[0.0000000041484920],OMG[104.743277 9606329038],RNDR[545.5000000000 00000],USD[1392.848389365 2787558],YFI[0.0714737800 0000000] |
| 00911724 | BULL[0.000000068000000],DOGEBULL[0.000000005000000],ETH[0.056469578588 1144],ETHBULL[0.064475398850 0000],FTT[0.000045539400 00000],SOL[265.1766931300 00000],USD[0.330567306726 5688] |
| 00911725 | AURY[0.000000010000000],FTT[0.000000048932795],LUNA2[0.006378262096 0000],LUNA2_LOCKED[0.0148826115600000],SRM[0.004081890000 0000],SRM_LOCKED[0.0366574300 000000],USD[1445.984107951 87497010000000000] |
| 00911728 | KIN[685.223079650000000],MAPS[0.089954150000 0000],MER[0.233255000 000000000],OXY[0.672181600 0000000],RAY[0.4953226 00000000000],SLP[2.133483 0000000000000],TRX[0.000003 0000000000],USD[0.000000033959 3729],USDT[0.348699609 4929336] |
| 00911732 | EUR[1.000000000000000000],TONCOIN[140.900000000 0000000],USD[2.585943455000 0000] |
| 00911734 | AVAX[0.092200000000000000],BIT[0.870000000000000000],IMX[0.019640000000000000],RUNE[0.083320000000000000],USD[0.046819761650 0000],USDT[0.000000001983 5713] |
| 00911734 | BTC[0.000000220000000],ETHW[0.000204040000000000],FTT[0.000000100060000],LUNA2[0.000033949263 0300],LUNA2_LOCKED[0.0007921494706 00],LUNC[7.392523500000 00000],NFT (344936003485 782318)[1],NFT (404330805728365331)[1],NFT (420675075818797066)[1],NFT (503656812779623436)[1],NFT (557992908367431966)[1],NFT (566486450774454607)[1],SOL[0.000000010000000],TRX[100.1521640000 00000],USD[2.707156716063 9872],USDT[1935.473932647 4737162],XRP[0.046040000000 0000] |
| 00911739 | FTT[0.063418000000 0000],USD[0.000000012301 2848],USDT[0.000000053001 379] |
| 00911741 | COIN[0.008411000000000000],USD[0.000000008043 3613],USDT[0.000000088496 4446] |
| 00911742 | KEY[1.000000000000000000],BTC[0.019571094000 00000],BUSD[3286.481059380 0000000],ETH[0.262499770 0000000],ETHW[0.179803610 0000000],EUR[0.013710024394 5762],MATIC[9.168890800 00000000],TRX[0.0000010000000 00],USD[0.000000015273902],USDT[0.0016040951912000] |
| 00911747 | FTT[209.161224990000000],TRX[0.000001000000000],USD[0.014655910051 0134],USDT[0.110000060828 678] |
| 00911747 | ATLAS[10550.884484318209320],TRX[0.000002000000000],USD[0.059000300000000] |
| 00911748 | ETH[0.000080400000000000],ETHW[0.000080400000000000],FTT[0.020106159193 4402],USD[0.637850743350 0000],USDT[0.000000076382 372],XRP[0.000000029586 300] |
| 00911755 | FTT[10.140575910000000],USDT[0.000000267286 8294] |
| 00911757 | KIN[299800.500000000000000],USD[0.383526600000 0000],USDT[0.000010000000000] |
| 00911758 | BCHBULL[1.535515450000000000],DOGEBULL[0.000826420000000],EOSBULL[49.0333439000 00000],GRTBULL[0.042307840000000],SUSHIBULL[130.5647342500 00000],TOMOBULL[82.183214850000000],TRXBULL[0.584854760000000],USDT[0.000046806832831],XLMBULL[0.033696190000000] |
| 00911760 | ETH[0.000000100000000],FTM[0.993000000000000],USD[0.013817971882715],USDT[0.000000057549409] |
| 00911761 | ASD[0.000000001000000],BLT[0.000000001117568],BNB[0.000000003787601 7],BTC[0.000000018196330 1],CREAM[0.000000077645036],ETH[0.000000008000000],FIDA[0.000000030000000],FTT[0.000000100647739],LINK[0.000000034549271],SOL[0.000000192054480],SUSHI[0.000000075068050],TRX[0.000020000000000],USD[0.000000454747175],USD[231.158946820000000],USDT[0.000000044069045 7] |
| 00911763 | USD[0.006539424389691 0],USDT[0.366351416400 0000] |
| 00911764 | AAVE[2.720000000000000000],ATOM[3.121369747834 6600],AVAX[7.218423233278 9500],BABA[2.002559115072 9000],BAND[13.22178791953 45600],BNB[0.984057137606 2400],BTC[0.0902202991520376],BUSD[100.980180750 0000000],CRO[860.000000000 0000000],DOT[7.910247076792 6504],EN[1754.0000000000 00000],ETH[0.574726218 8625700],ETHW[0.36343936 0442600],EUR[0.0000000029 0966],FB[1.007922465599 2800],FTM[409.000000000 0000000],FTT[39.972547825 6813905],GRT[245.294806 463311530000],JOE[1.000000 0000000000],KIN[4040000.000 000000000000],LINK[32.465582233 8784100],LUNA[20.256546593 000000000],LUNA2_LOCKED[0.598608717 8000000],LUNC[55863.5608279581 821900],MATIC[15.00000007 28522200],PFE[2.595074757 3149490],REEF[87299.567816 5000000000],RUNE[0.000000 0150000000],SAND[307.00000 0000000000],SOL[2.9452981100 00000],TONCOIN[51.7000000 00000000],TSM[1.00009638000 00000],USD[1438.055164922 4599145],WBTC[0.00028257 40093000] |
| 00911765 | TRX[0.000001000000000000],USD[0.000000053453994],USDT[0.000000007000000] |
| 00911766 | DYDX[0.066650200000000000],FTT[0.045009188547 7224],RAY[0.745819000000 0000],RUNE[0.009340000000 0000],SRM[329.934000000 0000000],USD[0.649680894600 0000],XRP[0.756542000000 0000] |
| 00911772 | BTC[0.309714040000000000],USD[0.004409750000000] |
| 00911773 | USD[30.000000000000000] |
| 00911774 | BTC[0.841030631000000000],ETH[0.000979857074 6352],ETHW[0.000979857074 6352],TRX[0.001556000000000],USD[1.894021889506 0460],USDT[0.000000005953668] |
| 00911778 | NFT (391014181282280090)[1],TRX[0.000001000000000] |
| 00911779 | GRT[0.026098300000000000],USD[0.000000000573 4192],USDT[0.000000058700392] |
| 00911797 | USD[25.000000000000000] |
| 00911799 | ATLAS[155.882728640000000],TRX[0.000001000000000],USD[0.506727335619 2176],USDT[0.000000010661 2772] |
| 00911803 | SOL[0.000161420000000000],USD[0.000000050869 6778] |
| 00911804 | AVAX[0.000000005720014 0],BNB[0.000000015279204 0],FTM[0.000000010000000],LUNA2[0.610183905100 0000],LUNA2_LOCKED[1.423762445000000],MATIC[-0.000000001050000],TRX[0.002863000000000],USD[2.093023816655211 00000000],USDT[0.000000014 3865972] |
| 00911806 | BTC[0.021053240000000000],DOGE[9.000000000000000],ETH[17.648316402584 8100],ETHW[10.2500879725848100],USD[0.000424283592 5037] |
| 00911812 | BTC[0.314461760000000000],FTT[19.759420380000000],SOL[9.990000000000000],SOS[1000000.000000000 000000],USD[16422.9535055 71446900],USDT[0.000000206667 87] |
| 00911815 | XRP[1.032602000000000] |
| 00911816 | BUSD[170000.000000000000000],EUR[1000.814690000 000000],SOL[0.000000051 450000],SRM[0.1000000000 00000],USD[198954.840521293 1399000],USDC[13000.000000 000000000],USDT[0.0001640 00000000] |
| 00911817 | BNB[0.000000088000000000],SOL[0.000000010336585] |
| 00911818 | USD[0.017129623273400] |
| 00911819 | BAO[1.000000000000000000],CAD[0.201278650003 5555],KIN[44761649373955 0000000],TRX[1.0000000 00000000000],USDT[0.000000044 731885] |
| 00911826 | TRX[0.000001000000000000],USD[0.000000093886612],USDT[0.000000022048600] |
| 00911828 | KIN[249825.000000000000000],USD[1.132457070000000] |
| 00911833 | USD[1371.252160573602 0000],USDT[1448.175933124 4999100] |
| 00911842 | COPE[0.187000000000000000],USD[0.005426281974 5400],USDT[0.000000008000000] |
| 00911845 | TRX[0.000002000000000000],USD[2.114188125201 0744] |
| 00911848 | LUA[0.080590000000000000],TRX[0.000002000000000] |
| 00911851 | CAD[0.000000086043026],KIN[1.000000000000000],MATIC[1.000000000000000],USDT[0.000000011904515] |
| 00911853 | DOGE[0.879470000000000000],FTT[0.097322500000000],KIN[20396 30.624000000000000],NFT (374745223956258772)[1],NFT (438546665714193029)[1],NFT (460519939413609690)[1],NFT (465756930316221712)[1],SRM[0.984530000000000],USD[0.249669384324 3752],XRP[1.7956600000000 00000] |
| 00911854 | AKRO[1.000000000000000000],BAO[1.000000000000000],TRX[0.000002000000000],USDT[30.003042381253287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00911855 | ALGOBULL[14663.181446002766740B],BNBBEAR[4273504.273504270000000B],DOGEBEAR[2415458.937198060000000B],ETHBEAR[201612.903225800000000B],LINKBEAR[1587301.587301580000000B],SXPBEAR[100000.000000000000000B],TRXBEAR[263435.194942040000000B],USD[0.051932512962269] |
| 00911859 | ETH[0.000265520000000],ETHW[0.000265520000000],EUR[86.415074660000000],NFT[365339073997468759][1],TRX[0.156229000000000],USD[0.471915362600000],USDT[0.007518000000000] |
| 00911860 | ETH[0.000000035442576],ETHW[0.000000035442576],RAY[0.939800000000000],USD[423.966358117736496],USDT[0.589689004549559] |
| 00911863 | BNB[0.000000385165521],BTC[0.000016860000000],FTT[0.096010000000000],KIN[9652.300000000000000],MEDIA[0.004349000000000],MER[0.281419000000000],MTA[0.999620000000000],OXY[0.556826000000000],POLIS[0.066965170000000],RAY[0.742499000000000],REN[0.598340000000000],RUNED[0.945698743533788],SLV[0.031273460000000],STEP[0.000000100000000],USDT[0.094581823553488],USDT[0.000000116283384] |
| 00911868 | BNB[0.010000133120100],FTT[0.150075417633181],HOOD[0.000000118980300],HOOD_PRE[-0.000000024806600],SOL[0.000000100000000],TRX[0.997054813542484],USD[9.104229629239751],USDT[0.000001343807207],WAVES[0.000000050000000] |
| 00911872 | KIN[3142.000000000000000],USD[0.062955612000000] |
| 00911873 | FTT[0.000000060780600] |
| 00911876 | CHR[0.007716236386546],COMPBEAR[0.000000018109065],FTT[0.000000080005770],MCB[0.000000004081355] |
| 00911877 | BTC[0.000000075971846],ETH[0.000000012776770],FTT[0.000000079018100],TRX[0.000000060312150],USD[0.000000099935751] |
| 00911887 | TRX[0.000001000000000],USD[0.680789825590000],USDT[3.516000247930838385] |
| 00911889 | ETH[0.130976820000000],ETHW[0.130976820000000],MOB[0.494015000000000],USD[0.488902748590000],USDT[0.005000000000000] |
| 00911891 | AKRO[0.047882020000000],BAO[3.000000000000000],CHR[555.971939580000000],CRO[322.234280005898359],FTM[0.000000005000000],KIN[4.000000000000000],MANA[47.800653800000000],RSR[2.000000000000000],SHIB[4395790.751292361910400],SOL[2.203318010000000],USD[0.000000340851689900],USDT[0.000000038393497] |
| 00911892 | BNB[0.002520000000000],BTC[1.276137508777126],CHF[0.000000016696960],ETHW[0.869000000000000],LUNA2[0.000331569698800],LUNA2_LOCKED[0.000773662630600],LUNC[72.200000000000000],RAY[0.573847040000000],SOL[0.000000080126252],SRM[0.762394440000000],SRM_LOCKED[2.996164290000000],USD[0.000062808940791],USDT[0.000000069500000] |
| 00911895 | USD[3.521894082255000],USDT[0.005566000000000] |
| 00911897 | SNX[0.000804960000000],USD[-0.000140927817964],USDT[0.009594717705008],XRP[0.000000082209105] |
| 00911899 | TLM[407.250907200000000],USD[-0.000910510887471],XRP[0.070792040000000] |
| 00911901 | BTC[0.027618442110000],COIN[0.000000009560000],FTT[3.111272159362742],USD[0.000101377974722],USDT[0.000000175250716] |
| 00911902 | BTC[0.000000010000000],ETH[0.000000113058454],EUR[0.000000429416493],SOL[0.001821321951366],USD[-0.003485743879957],USDT[0.000000090372583] |
| 00911904 | BNB[4.909190368896583],BUSD[2410.263230400000000],ETH[0.000000133563573],FTT[0.000000976257189],HOOD[0.000000015197493],HOOD_PRE[-0.000000036937300],HT[0.000000180615200],LUNA2[0.005739148681800],LUNA2_LOCKED[0.013391346918430],LUNC[0.000000094251702],MATIC[0.000000033798600],NFT[324736185317111707S][1],NFT[379075966991085321][1],NFT[394218405539277407][1],NFT[410895506338591665][1],NFT[518900379625267201][1],NFT[533325102010967915][1],NIOI[0.000000002500000],OKB[0.000000002500000],SOL[0.000000064735349],SRM[0.031382300000000],SRM_LOCKED[0.117036800000000],USDT[0.000000057418917],XRP[0.000000244803400] |
| 00911905 | DOGE[1.000000000000000],USD[-0.017037072876516],USDT[0.490899036362617] |
| 00911908 | USD[0.047098402165577S],USDT[0.000000086903407] |
| 00911911 | BAT[0.000000033781845],BTC[0.000000005818551Z],CEL[0.000000003734620],COMP[0.000000003781787],CRO[0.000000044824448],DENT[0.000000009367483],DOGE[0.000000006696264],ETH[0.000000006165081],EUR[0.000000026315985],FTT[0.000000043379917],RSR[0.000000083561Z7],TRX[0.000000071257187],USD[2.456018989046156],USDT[0.000000046509741],XAUT[0.000000062280000],XRP[0.000000002853044],XRPBEAR[0.000000016790444] |
| 00911912 | ETH[0.000000071270473],ETH[0.000000001270473],FTT[0.007330777006513],SOL[0.000000055425004],USD[1452.134343971034924600000000],USDT[0.000000078373524] |
| 00911918 | BNB[0.000196110000000],USD[0.215891713290000],USD[0.009166402000000] |
| 00911925 | BTC[0.001729010000000],USD[-1.657130371597546] |
| 00911926 | ETH[0.000000002500000],ETH[0.000000100000000],RAY[0.000541200000000],USD[0.004800369465822],USDT[0.000000023267142] |
| 00911929 | BAO[1.000000000000000],EUR[0.000000000001690],KIN[40306.328093510000000] |
| 00911931 | AVAX[0.082160000000000],BNB[12.867426000000000],BTC[0.000047220000000],FTM[3808.128200000000000],FTT[0.163393270404541],MANA[0.117400000000000],SOL[0.005850000000000],USD[3.767589093670000],USDT[2.859200005750000] |
| 00911932 | USD[30.000000000000000] |
| 00911936 | TRX[0.000001000000000],USDT[99.000000000000000] |
| 00911940 | BAND[300.000000000000000],FTT[0.132951944851851J],LOOKS[0.000000100000000],LUNA2_LOCKED[27.037448770000000],SOL[0.004801670000000],USD[1820.296353716923543S],USDT[0.023714261567500] |
| 00911941 | FTT[0.090800000000000],TRX[0.606140000000000],USD[11.865856772000000],USDT[-8.874791092766361Z],XRP[0.491780000000000] |
| 00911942 | LUNA2[0.000004179064710],LUNA2_LOCKED[0.000009751494990],LUNC[0.910000000000000],TRX[0.000779000000000],USD[0.208024223492804],WRX[1.077115248569000] |
| 00911949 | BTC[0.000000083424574],SOL[0.000000075532790],USD[0.002786635532621] |
| 00911950 | TRX[0.000000100000000],USD[0.001528600000000],USDT[0.000000018270758] |
| 00911951 | USD[-0.069634405800000],USDT[0.141675940000000] |
| 00911954 | USD[0.006463873779751] |
| 00911960 | ATLAS[15000.000000000000000],AURY[62.000000000000000],DFL[2530.000000000000000],FTT[25.895167350000000],GODS[209.200000000000000],IMX[120.000000000000000],OXY[316.862910250000000],RAY[107.000000000000000],SRM[206.748977280000000],SRM_LOCKED[6.741607980000000],USD[6.284695143593886800000000] |
| 00911964 | BNB[0.004061170000000],DOGE[0.874400000000000],TRX[0.000000400000000],USD[0.001999000000000] |
| 00911966 | APE[0.100000000000000],DAI[4.051960272679040],DOGE[0.000000083756588],ETH[0.000000025651458],FTT[25.114337365000560],MATIC[1.035351921154818],RAY[0.000000015650000],SHIB[1923705.578535839670415],SOL[7.436134187357402S],TRX[0.000030000000000],USD[0.069347616962585],USDT[4.383995507812855] |
| 00911975 | FTT[5.996010000000000],OXY[35.976060000000000],RAY[9.993350000000000],TRX[0.000020000000000],USD[0.000000546693825],USDT[51.792654287826268] |
| 00911976 | BAO[1.000000000000000],FTM[4.952411312854049B],FTT[0.000001960000000],USD[0.000000058102710A] |
| 00911980 | AAVE[0.000000055413136],ALICE[0.000000080000000],ATOM[0.089666900000000],AUDIO[0.000000001630393],AURY[0.000000010000000],AXS[0.000000001000000],BOBA[0.000000080000000],BTC[0.000000042120831],CHZ[0.000000098679316],CRV[0.000000002729019B],DEFIBULL[0.000007245300000],DOGE[1.000000000000000],DYDX[0.000000096000000],ENJ[0.000000008163034B],ETH[0.000000078484936],FTM[0.000000005626029],FTT[0.000000052635122],GALA[0.000000009800000],HNT[1.321860074432460],LINK[0.000000281476241],LOOKS[0.000000080503380],LRC[0.000000087738000],LTC[0.000000008200000],LUNC[0.000000014918073],MANA[0.000000035987000],MTA[0.000000378629741],POLIS[0.000000000000600],RAY[0.000000040415691],REN[0.000000002000000],RSR[0.000000010000000],SLP[0.000000031296127],SOL[0.004057004654010],SRM[0.442748849200000],TLM[0.000000018031160],USD[1.052682393483382],USDT[2.342293422159780](1,XRP[0.000000010164580] |
| 00911985 | USD[1.442326482677726] |
| 00911988 | USD[0.000007614410036],USDT[0.000000412782900] |
| 00911991 | RAY[0.000000096570000],TRX[0.000002000000000],USD[0.000000516216384] |
| 00911996 | ETH[0.000000100000000],SOL[0.171611045538500],USD[0.000000189135460],USDT[0.000000071565011] |
| 00912000 | BTC[0.000014945900000],SOL[0.009911440000000],USD[1.218144571725935O],USDT[1.323163447499862V] |
| 00912002 | ETH[0.000000025000000],USD[1.079985463418562V],USDT[0.000000020901323] |
| 00912007 | AUD[0.000000000002452],KIN[262061.3.74773972000000000] |
| 00912011 | AVAX[0.000000007300000],BNB[0.005103907928300],BTC[0.000000119900],DOGE[0.033148977309200],ETH[0.000039555589611000],ETHW[0.271432019477100],FTT[33.395231000000000],LUNA2[0.161420502000000],LUNC[35544.987941207746730],MATIC[0.648845798273720],SOL[0.000000083271600],SRM[178.730731990000000],SRM_LOCKED[3.793229190000000],USD[0850.181881595378071],USDT[3.870638761387811360],XRP[0.710696395525760] |
| 00912014 | MEDIA[0.001676000000000],MER[0.992240000000000],TRX[0.000009000000000],USD[0.000000077650011] |
| 00912016 | USD[0.116000000000000] |
| 00912017 | SOL[0.000000002660000] |
| 00912018 | BNB[0.000000017439900],LUNA2[0.000001561408540],LUNA2_LOCKED[0.000003643286260],LUNC[0.340000000000000],USD[479.252373135801048] |
| 00912019 | BTC[0.070878100000000],CRV[0.964660000000000],ETH[0.778064550000000],ETHW[0.778064550000000],FTT[1.598936000000000],SOL[0.008609200000000],USD[374.173397334385000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912020 | OXY[72.948900000000000],USD[-0.830977161000000],USDT[1.3233528723675664] |
| 00912026 | DOGE[0.092394069268783],FTT[0.000000100000000],TRX[0.000030000000000],USD[-0.000091902092268],USDT[0.000000026978405] |
| 00912028 | CRO[0.000000009180755] |
| 00912030 | USD[25.000000000000000] |
| 00912031 | USD[25.000000000000000] |
| 00912032 | BNB[-0.000000027087001],BTC[0.000324309425229],ETH[-0.000000035858374],LTC[0.000272471000000000],SOL[0.005000000000000],USD[36.265418042362698],USDT[-0.000000003198973] |
| 00912036 | LINA[5431.726547040438534],MATIC[0.000000000976132],MOB[0.000000001706020] |
| 00912039 | BTC[0.000000001446811191],FTT[25.000000000033969],HT[0.000000007560765],NFT[3225489665117894051],NFT[3558741914344037444],NFT[5119610045660057381],NFT[5612473330155659041],SLO[0.000000000794224],STEP[0.000000000004000],TRX[0.000000000984791931991,TRY[0.000000008429791461],USD[0.000000537099329931,USDT[0.000000008448360340] |
| 00912040 | DFL[106.503584810000000],USD[0.00000112289855] |
| 00912041 | FTT[0.000000037846310],LUNA2[0.000000423945384],LUNA2_LOCKED[0.000000098920589791,USD[0.000000006344813],USDT[0.000000190792086] |
| 00912045 | ETH[0.000035200000000],ETHW[0.000033521902233901,USD[29.711632833133028] |
| 00912047 | FTT[0.000003475862545501,IMX[0.092744400000000001,REAL[0.063650000000000001,USD[0.0000000009075621311,USDT[0.000000060502933] |
| 00912050 | BTC[0.000099117300000],DOGE[0.974877000000000],ETH[0.000938981000000],ETHBULL[0.000087913800000],ETHW[0.000938981000000],FTT[1.092126600000000],LINK[0.0983305000000000],SOL[0.007713100000000],SRM[0.990326000000000],USD[0.740131858034000],USDT[0.904085091975000] |
| 00912051 | ALICE[0.097642900000000000],BTC[-0.000019202600900000],FTT[0.073117360000000],KIN[1257848.280000000000],RAMP[0.341059600000000],RAY[99.784802260000000],SOL[0.009395864495105],SRM[420.598624330000000],SRM_LOCKED[3.259659510000000],USD[18.111172349738760],USDT[0.000000149116762],XRP[0.86038300000000] |
| 00912052 | EUR[0.005223800000000],RUNE[0.063145000000000],USD[0.000000091200860] |
| 00912053 | GALA[19.998100000000000],STARS[22.991450000000000],USD[0.199833010755000] |
| 00912055 | ATLAS[0.000000041159100],TRX[0.000011507930900],USD[0.0000001116607271,USDT[0.0000000064759543] |
| 00912068 | FTT[0.036067452130690001,USD[0.000017116403982511,USDT[0.00000007795662411 |
| 00912070 | USD[10.242525766528641011 |
| 00912072 | AKRO[0.000000003798239611,BABA[0.000000058920000],BAO[0.000000082863401,BCH[0.000000062630595],BNB[0.000000055957711],BTC[0.000000087869737],CHZ[0.000000081862266],CITY[0.000000048969637],COIN[0.000000001716958],CONV[0.000000009260000],CRO[0.000000075080413],CUSDT[0.000000004832737],DENT[0.000000009171034Q],DMG[0.000000003072383],DOGE[0.000000006208060],FTM[0.000000092544211,ETHW[0.000030000042585S],GALA[0.000000042578351,SLP[0.000000041337000],KIN[0.0000000222441641},LUA[0.000000024134147],MANA[0.000000386765761,RE NO.000000000861296011,RSR[0.000000004174000],SAND[0.000000019364734],SHIB[0.000000058334831,SLP[0.000000045120720],STMX[0.000000055174100],SUN[0.000000008850000],TRX[0.000000310999271],USD[0.000000009268904611,USDT[0.000000044748131] |
| 00912076 | BTC[0.000095176455383411,LINK[0.096671000000000001,LUNA2[0.001987377980000],LUNA2_LOCKED[0.004637215287000],LUNC[0.004551300000000],OMG[0.051752351343800],TRX[0.000957000000000],USD[31.332663671535805],USDT[61.2414430182594169],USTC[0.281320000000000] |
| 00912078 | USD[0.000000050294000],USDT[0.000000025960920] |
| 00912081 | ATLAS[9.262800000000000],BLT[10.161687970000000],FTT[0.092378500000000],TRX[0.000080000000000],USD[0.1232765564585380],USD[233.2509724985637300] |
| 00912082 | BNB[0.0000000900000000],ETH[-0.000000003245400],USDT[0.000000058887216] |
| 00912085 | USD[0.000000050756592],USDT[0.000000080153828] |
| 00912086 | FTT[46.162172039471545S],RAY[0.000000060376178],RUNE[154.168996083384275Q],SOL[45.475167160359300Q],USD[0.000000009988243] |
| 00912090 | USD[0.055422220000000] |
| 00912091 | USD[0.000000004611034611,USDT[0.000000084388880] |
| 00912096 | BNB[0.000000005240424],BTC[0.0000000090412489],CRO[0.000000026000000],DOGE[0.00000000810600001,ETH[0.0056176537196062],ETHW[0.005617653719606021,MATIC[0.000000007690000],USD[0.000108201849637],XRP[10.336304684740000Q],XTZBULL[109.394661685480000Q] |
| 00912097 | AMPL[0.0000000055092780711,BTC[0.000000005000000],FTT[0.0082943649667001,LUNA2[0.00353220012600001,LUNA2_LOCKED[0.002418002940000],USDT[11.759486995360041],USDT[0.000000017286924211 |
| 00912099 | AXS[0.000000044389400],BNB[0.00000005000000001,BTC[0.000000074056100],EUR[0.00000001270396171,FTT[25.0459509629325014],SOL[0.000000008239050411,USD[19.832610202246142911,USTC[0.000000058344100] |
| 00912102 | HXRO[0.20000000000000001,TRX[0.000030000000000],USDT[-0.003510917164913S] |
| 00912104 | TRX[0.217862000000000],USD[-1.85197593710103201,USDT[2.392503045000000] |
| 00912108 | USD[0.00000000750000001,USDT[0.000000048854320] |
| 00912111 | ALGOBULL[82865.819000000000000],ATOMBULL[1.489009150000000],EOSBULL[119.948225000000000],GRTBULL[0.072951455000000],TOMOBULL[921.625320000000000],USD[0.128640570000000],USDT[0.0000000882596602] |
| 00912112 | BTC[0.000000076500000],ETH[0.000000090000000],FTT[25.035892900000000],NFT[2886470254119355031,USD[0.000000001031426911 |
| 00912113 | USD[0.000000027999000],USDT[0.000000048854320] |
| 00912115 | USD[-0.00015302275491511,USDT[0.00077692226360191] |
| 00912120 | USD[0.0000000500000001,USDT[0.000000048817780] |
| 00912123 | 1INCH[0.000009180000000],AUDIO[0.00000918000000001,KIN[4652.8661924700000001,LINK[0.000752330000000],SHIB[46475.9556777907329150],USD[0.000000095194228] |
| 00912127 | AMPL[0.000000007752522],BNB[0.000000015695600],BTC[0.000000040000000],FIDA[0.00027620000000],FIDA_LOCKED[0.000084040000000],FTT[0.00071204406621Q],RAY[0.000000513400001,USD[0.000000005068983],XRP[0.00000007530000] |
| 00912128 | USD[25.000000000000000] |
| 00912129 | BAO[6381.62225987279900001,TRX[0.000000100000000],USD[0.0000000376891881,USDT[0.000000022280493] |
| 00912131 | ATOM[0.000000000000000],BNB[0.000000010054595],DOTI[0.032682664000000],ETH[0.000080735772635],ETHW[0.006799690076971],LOOKS[0.960625860000000],LUNA2[0.267169586700000],LUNA2_LOCKED[0.623395702300000],NFT[3979755632666191521,NFT[4076204436436329335S][1,NFT[5008978024651631781,NFT[5137881439570923531,NFT[5170484429700074111,NFT[5501287181370864691,SLO[0.000000000000000],STEP[0.000000100000000],USD[313.416559586991908],USDT[0.000000081303047] |
| 00912132 | AVAX[0.012890746416786511,EDEN[208.7000000000000001,FTT[39.773533000000000],NFT[3100648473390003711[1,NFT[314102058030548769][1],TRX[0.000020000000000],USD[47783446487000001],USDT[1.436466007243750] |
| 00912134 | USD[0.000000002028400],USDT[0.000000048817780] |
| 00912135 | AVAX[0.01867388000000000],BTC[0.000000071000000],ETH[0.161855660000000],EUR[0.000075183284895],KIN[1.00000000000000Q],USD[0.1135150439330920],USDT[0.366569821399759S] |
| 00912136 | ETH[-0.0000000142747181,LTC[0.000000088249475],USD[0.000075133125695],XRP[0.0000000050000000] |
| 00912138 | ETH[2.218250200000000],TRX[0.000000100000000],USD[0.000000254043041],USDT[0.000005346018896S] |
| 00912141 | TRX[0.00001000000000001,USDT[0.000000087509800] |
| 00912143 | BTC[0.000178580000000],USD[11.608593947622896901 |
| 00912144 | USD[38.21392918606722581 |
| 00912148 | ETHBULL[0.0000034617000001,LINKBULL[0.0000574475000001,USD[0.580013465000000] |
| 00912149 | USD[0.164671685000000],USDT[0.658772115000000] |
| 00912154 | USD[0.000000032500000],USDT[0.000000048817780] |
| 00912157 | USD[0.000000006783593Q],USDT[0.000000070311583] |
| 00912160 | USD[0.008000000000000] |
| 00912166 | KIN[9751.1000000000000001,MAPS[0.935780000000000],OXY[0.969600000000000],RAY[0.992400000000000],USD[0.007460010568260S],USDT[0.000000035000000] |

FTX Trading Ltd.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912168 | BTC[0.0067996580000000],CHZ[249.8337500000000000],EUR[0.0079427200000000],SXP[31.8787865000000000],TRX[0.0000900000000000],USDT[187.5281566349808730] |
| 00912175 | USD[0.0000000037500000],USDT[0.0000000071711180] |
| 00912176 | ETH[0.0000002000000000],USD[4.8228757948606891],USDT[0.0000000155711321] |
| 00912181 | USD[0.0000000124667236],USDT[0.0000000117796728],XRP[0.0000000011469500] |
| 00912185 | TRX[0.0000020000000000],USD[25.0000000000000000],USDT[0.6920000000000000] |
| 00912186 | AKRO[0.7939700000000000],AVAX[0.9998157000000000],BNB[1.9963424700000000],FTT[13.3974882000000000],LUNA2[0.0033064079100000],LUNA2_LOCKED[0.0077149517910000],LUNC[719.9772833270000000],RAY[35.9760600000000000],SOL[9.6206961990000000],TRX[0.0002000000000000],USD[0.0029442009600000],USDT[0.0589 45140539141 1],XRP[93.7500000000000000] |
| 00912189 | USD[0.0000000096000000],USDT[0.0000000116604580] |
| 00912191 | BNB[0.0000000060000000],ETH[0.0000000012846446],SOL[0.0000000073141468],USD[0.0000104883900152],USDT[0.0000001074486051] |
| 00912193 | USD[0.0000034500000000],BTC[0.0000000069776000],FTT[0.0000000064800000],SOL[0.0157313668135359],SRM[0.0001630277549865],TRX[0.0000000078847151],USD[0.0000001713141510],XRP[0.0000000090411904] |
| 00912194 | BTC[0.0020996101200000],ETH[0.0139973400000000],FIDA[0.0027082800000000],FIDA_LOCKED[0.0115651700000000],FTT[0.0000001000000000],HNT[0.0997604100000000],OXY[3.9992628000000000],RAY[0.0000000191974230],SOL[0.6698727050000000],TRX[0.0000010072989200],USD[0.0737009298745207],USDT[0.0000001751844 |
| 00912196 | FTT[0.0000000065346415],TRX[0.0002800000000000],UNI[0.0000000010569794],USD[2.0497172997395664],USDT[0.8082261738481698] |
| 00912199 | AAVE[0.0000000090000000],BTC[0.0000000028083756],ETH[0.0000000012381490],FTT[0.0000000095799838],LTC[0.0000000018400000],RUNE[0.0000000050000000],USD[0.0000000095188754],USDT[0.0000000044532374] |
| 00912202 | OXY[83.9441400000000000],PUNDIX[1.4990025000000000],RAY[22.9847050000000000],TRX[0.0000010000000000],USD[0.3349836300000000],USDT[0.0000000001269057] |
| 00912203 | ATLAS[1.4882399200000000],ATOM[0.0001237000000000],BLT[0.5000000000000000],DOT[0.0828000000000000],DYDX[0.0072569200000000],ETHW[0.0001805000000000],FTT[0.0494085200000000],LTC[0.0095962451680100],MAPS[0.4531239600000000],NEAR[0.0001783700000000],OXY[0.7044473800000000],RSR[7.6083045258496900],SOL[0.0040430220000000],SUSHI[0.0981486000000000],TRX[484.0001140000000000],USD[721.6356991026218072],USDT[0.0000000010683142],WRX[0.1220537300000000],XRP[0.4736049981246200] |
| 00912204 | BTC[0.0051571529656624] |
| 00912207 | ATLAS[989.8119000000000000],STARS[18.9963900000000000],USD[0.5268925000000000] |
| 00912208 | USD[7.3424000070694780] |
| 00912209 | ETH[0.0040000040000000],ETHW[0.0040000040000000],USD[12.3280068529250000],USDT[0.0000208420896662] |
| 00912213 | AUD[0.9621068552237078],USD[0.0924459352115907],USDT[0.0006543484936231] |
| 00912216 | DOGE[0.0000001542056620],CEL[0.0000000000203593],ETH[0.0000000070000000],FTT[14.0069592891490138],LTC[0.0000000014400000],LUNA2[0.0000419706619],LUNA2_LOCKED[0.0000000979315445],LUNC[0.0091392000000000],MATIC[0.0000001000000000],SOL[20.1804802827371223],USD[0.6723803531145872],USDT[0.0000000 176054873] |
| 00912217 | USD[45.0000000000000000] |
| 00912219 | FTT[0.0165266100000000],TRX[0.0000020000000000],USD[0.0000000077390038],USDT[0.0000000016012408] |
| 00912221 | USD[0.0000772481187764] |
| 00912225 | BNB[0.0097556218470000],BTC[1.0006183083650000],ETH[0.0000000092900000],LOOKS[0.0000000066319200],SOL[0.0000000086260000],USD[0.0000000275161532] |
| 00912228 | ADABULL[0.0000013280000000],USD[0.0000000050793518] |
| 00912230 | USD[0.0045268361019939],USDT[0.0000002424534909],XRP[0.0007816200000000] |
| 00912233 | SRM[39.9924000000000000],USD[1005.6529812945523800000000000],USDT[1 2125422058368400],XRP[2218.2955092947069000] |
| 00912234 | CQT[0.0534285700000000],DFL[7.0000000000000000],ETH[0.0000000015223637],FTT[0.0356190000000000],TRX[0.1401320000000000],USD[723.9784776300000000],USDT[600.0000000136654159] |
| 00912235 | BTC[0.0050990314763500],ETH[0.0710000000000000],ETHW[0.0710000000000000],SLRS[1000.8098100000000000],SOL[6.1692387900000000],SPELL[18296.5230000000000000],USD[1.5553165240250000] |
| 00912237 | COPE[0.0000000048165016],ETH[0.0000000094708008],FIDA[0.0000000962900084],OXY[0.0000000093400000],USD[0.4288421671741369] |
| 00912240 | TRX[0.0504510000000000],USD[0.0000013272524970],USDT[0.0000000003470820] |
| 00912243 | USD[0.0000003273490],BTC[0.0000000045687920],COIN[0.0000000040000000],FTT[0.0000000808578575],LTC[0.0000000072907992],MATIC[0.0000000021760784],SOL[0.0000000776409400],USD[0.0000001649342355],USDT[0.0000004540204885] |
| 00912246 | BTC[0.0000161700000000] |
| 00912249 | ETH[0.0043329300000000],ETHW[0.0043329300000000],LUNA2_LOCKED[86.9594559100000000],NFT [29749690118357367][1],NFT [53477233054824824][1],NFT [56149506205505834111][1],OXY[0.7891950000000000],SOL[0.0005000000000000],TRX[1.0007820000000000],USDT[0.0044864274170000],USDT[0.9414735136142787] |
| 00912250 | COIN[0.0000000008000000],USD[0.0000380395843] |
| 00912251 | USDT[1.9349629696250000] |
| 00912254 | CHZ[6.5757250000000000],TRX[0.0001100000000000],USD[0.2952418703388407],USDT[-0.0000066329289441] |
| 00912256 | DOGE[0.0000000052000000],KIN[0.0000000428592000],RUNE[0.0000000054041034],SOL[0.0000000053544880],USDT[0.0000000050005630] |
| 00912257 | BAO[596.7164803913602100],SHIB[840000.0000000000000000],TRX[0.0032993000000000],USD[1.1951451313661690],USDT[0.0000003064518] |
| 00912259 | RAY[0.0000000051012824],TRX[0.0000000010000000],USD[0.0000017601155335] |
| 00912260 | FTM[0.1323700096432190],RAY[0.0000000090000000],USD[0.0950373232500000] |
| 00912262 | BAO[796.5100000000000000],CLV[0.0519060000000000],CQT[0.6476450000000000],GODS[0.0990880000000000],SLP[2.9054000000000000],SNX[0.0697740000000000],SOL[0.0069790000000000],USD[0.0000000020406626],USDT[0.0000000000000000],XRP[0.6743200000000000] |
| 00912263 | AAVE[0.0999834130000000],CHZ[2050.0000000000000000],FTT[12.7983413000000000],LINK[13.6989126300000000],MATIC[140.0000000000000000],SLP[2409.3328340000000000],SOL[6.6200217070000000],SRM[50.9906007000000000],USD[0.1637108786440000] |
| 00912267 | ETH[0.0000000050000000],EUR[-0.3204991778985903],FTT[150.4114992071712625],USD[0.0000000028663299] |
| 00912269 | USD[20.0000000000000000] |
| 00912270 | BTC[0.0000000240000000],LUA[0.0275600000000000],NFT [309555448692608179][1],NFT [311242858460751756][1],NFT [339789812585799131][1],USD[0.0836996050000000],USDT[0.0099203123914658] |
| 00912273 | BAND[0.0811000000000000],DOGEBULL[0.0000000097700000],SXPBULL[0.0064890000000000],TRX[0.0000020000000000],TRXBULL[0.0038969000000000],USD[0.0025262712000000] |
| 00912275 | APT[0.0000000060000000],KIN[9330.9675399200000000],USD[0.0750850581766606],USDT[0.0000000000010592] |
| 00912278 | BAO[53.6967374600000000],USD[0.0000000012500000] |
| 00912280 | USDT[0.0000000087465879] |
| 00912281 | AAVE[0.0000000650000000],AVAX[0.0127197804184936],DOGE[2.0610578251003400],ETH[0.0005521812801465],ETHW[0.0005521745301465],FTT[35.4128528325596187],LINK[0.0000000066553813],NIO[0.0000000668383288],SOL[0.0000001275966446],SRM[74.9914881600000000],SRM_LOCKED[0.0109736900000000],TRX[0.0000056296 456600],USD[1578.9386072301587819],USDT[0.0700002206679011] |
| 00912284 | BNB[0.0001000000000000],ETH[0.0000000020000000],USD[22.9451620239259040],USDT[0.0000000076500000] |
| 00912289 | USD[0.2572028782500000000000000] |
| 00912290 | GBP[0.0000000535556026],RUNE[42.2068314995456670] |
| 00912292 | BNB[0.0098740000000000],SHIB[95680.0000000000000000],STEP[0.0832000000000000],TRX[0.0001040000000000],USD[0.0000000026728596],USDT[0.0837991746338844] |
| 00912296 | FTT[17.3965344000000000],MAPS[0.8156000000000000],TRX[0.0000000004000000],USD[1.2568052835000000000000000],USDT[0.0000001300905562] |
| 00912297 | ATLAS[2879.0980000000000000],TRX[0.0000010000000000],USD[0.1374110550639044],USDT[0.0009792353015282] |
| 00912302 | FTT[700.3187367900000000],LUNA2[0.1277954119000000],LUNA2_LOCKED[0.2981892944000000],LUNC[27827.7200000000000000],SRM[3.9600240300000000],SRM_LOCKED[74.0399759700000000],USD[0.0000001117480686],USDT[0.0000002715150042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912303 | ADABULL[0.00000001144602297],BNB[0.000000000032883181],BTC[-0.000000039164533221,DAI[0.000000006079352],DOGE[0.0000000885532001,ENJ[0.00000000410001000000],ETHBULL[0.000000039141463],FTT[0.000000019896820],LINK[0.000000007530578],LINKBULL[0.0000000214365321],LTC[0.000041822463124712],MATIC[0.000000006702716011,MATICBULL[0.000000006871633],OMG[0.000000036000000],SOL[0.000000044250121,SUSHI[0.000000040000000],UNI[0.00000000510000011,USD[0.041270168799715211,VETBULL[0.000000042160290],XRP[0.00000004152116411,XRPBULL[0.000000001600000]] |
| 00912304 | BULL[0.000000074960000],DOGEBULL[0.0000000002140000],ETH[0.000500003643750611,ETHW[0.000500003643750611,FTT[0.04667383971409701,LUNA2[3.260778398000000001],LUNC[0.00000000000000000],NFT (28935674274687318111[1],NFT (3010005124702537721[1],NFT (4775246127272650611,TRX[0.000777000000000],USD[0.2431846587033283111,USDT[0.00000003657623]] |
| 00912310 | USD[-1.37312184294432761,USDT[1.64735883132008801 |
| 00912311 | BTC[0.100402996662142211,SOL[0.00000000960000001,USD[1407.51323249917002521 |
| 00912315 | FTT[0.080129390000000011,USD[0.0000001183953051 |
| 00912321 | BAO[0.0000000089810066311,XRP[0.0000000042267560]] |
| 00912322 | USD[2.20945588254115561,USDT[0.0000000670000001 |
| 00912325 | RAY[35.864820940000000],TRU[1.00000000000000011,USD[0.010001105030022] |
| 00912327 | APE[0.000035980000000],BNB[0.000000067975000],CRO[0.00000001350000011,ETH[0.00000052694820],GALA[0.00000000172000011,IMX[0.000000032000000],JOE[4.06931680000000011,LTC[0.00000009150000011,SHIB[0.862111150000000011,SOL[0.00000008500000011,USD[0.1819069354728798],USDT[0.0000000017658305]] |
| 00912339 | USD[0.49436792000000001 |
| 00912344 | TRX[0.00005000000000011,USDT[0.00000012710757261 |
| 00912346 | BTC[0.0003536063120001,EDEN[0.04372000000000011,FTT[0.071110000000000],RAY[1.13313691000000011,TRX[0.00000400000000011,USD[7.80601961427710901,USDT[0.00000000008195961 |
| 00912347 | FTT[527.64100000000000],SRM[23.0378359600000000],SRM_LOCKED[172.841611940000000],USD[7.062366963250000001 |
| 00912352 | USD[20.0000000000000000] |
| 00912354 | SOL[0.00000000805720011,USD[384.8060342917750000],USDT[0.00000003529004711 |
| 00912355 | TRX[0.0000550000000001,USD[0.18027550694962791,USDT[0.0000000050966350]] |
| 00912356 | SXPBULL[189.388347555000000],USD[0.02565957323913631,USDT[0.00000000898958675]] |
| 00912363 | BEAR[997.600000000000000],ETH[0.000000005740000],TRX[0.000003000000000],USD[1.451610392900000],USDT[0.000000078432981 |
| 00912364 | TRX[0.00000300000000011,USD[0.00537288450000001,USDT[0.000000012594764] |
| 00912365 | SOL[0.002420000000000],USD[0.448954387950000011,USDT[0.0000000081500001 |
| 00912369 | FTT[0.074786856363269111,USD[0.00000001617712811 |
| 00912382 | USD[-18.36569698787530161,USDT[37.0852550263000000]] |
| 00912384 | RAY[0.00000001424000011,TRX[0.00000100000000011,USD[0.767010537600000011,USDT[0.007800000000000]] |
| 00912389 | ETH[0.000000010000000],SRM[0.10725058000000000],SRM_LOCKED[0.509785400000000],USD[0.000000010602056],USDT[0.00000000777335691 |
| 00912393 | AKRO[1.000000000000000],BAO[2.0000000000000011,DENT[1.00000000000000011,GBP[0.000000077657346],KIN[3.0000000000000011,LUNA2[0.0337397838200000],LUNA2_LOCKED[0.0787261622400000],LUNC[1.9089614300000000],NFT (38859851627797864011[1],NFT (548906247596845998][1],USD[0.00000000026537266] |
| 00912394 | AAVE[13.78000021776746],AMPL[0.00000000328196],BNB[0.0000000875035001,BRZ[0.000000019142836],BTC[0.0491032112216200],DOGE[0.00000000566345611,FTM[0.00000000192500001,FTT[25.0952310000000001,LINK[0.000000004673050],MATIC[1200.00000000000000],OMG[0.00000000734030116],REEF[200.0000000000000000],SOL[0.0000001043727341,SUSHI[0.00000001366294931,SXP[0.00000001179812811,TRX[0.000000100000000],USD[2236.6106476938290835],USDT[0.0000000704522110,XRP[0.00000005818200] |
| 00912395 | AKRO[1.000000000000000],BAO[5.0000000000000011,BTC[0.353844259002830011,ETH[0.74159257382000011,ETHW[1.766462999941398],EUR[0.00056225133851111,FTT[0.046630316040571011,KIN[5.0000000000000011,LUNA2[0.0005007624064001,LUNA2_LOCKED[0.0001168445615000],LUNC[10.904206830000000011,MATH[1.00000000000000011,RSR[2.0000000000000011,SETH[6.593345305377497611,USD[0.000119584971650],USDT[3.9028857332967046] |
| 00912399 | FTT[0.000000054872582],USD[0.00000003902410811,USDT[0.000000046584300] |
| 00912402 | BTC[0.000000005748920],ETH[0.0000000005902788],USD[0.734241649940064500000001 |
| 00912404 | BTC[0.000016380887561811,USD[-0.23922717703131991 |
| 00912405 | AKRO[1.00000000000000011,AUD[0.00150229156150541,BADGER[4.6566481900000000],BAO[7.00000000000000011,BNB[0.286744820000000011,BTC[0.004654810000000],CHZ[2.00285141000000011,DENT[1.000000000000000],DOGE[1.00000000000000011,ETH[0.077122533000000011,ETHW[0.07774670000000001,KIN[7.00000000000000011,RAY[21.96092110000000011,REN[271.928929680000000],ROCK[0.39598761000000000],SOL[5.55368535000000001,UBXT[2.00000000000000001 |
| 00912406 | JOE[53.0000000000000000],LUNA2[0.0254905457300000],LUNA2_LOCKED[0.0594779404000000],USD[5550.620000000000000],USD[2.61002819136001,USDT[0.000000004864541] |
| 00912411 | BTC[0.000000007568750011,ETH[0.000047170000000],ETHW[0.000047166227785],RUNE[4399.879400000000],SOL[0.00116204000000001,TRX[0.000482000000000],USD[0.0023671441587951] |
| 00912412 | USD[0.8074113100000000] |
| 00912417 | USD[0.00000000405294801,USDT[9408.3073287500000001,USTC[0.00000000631566081 |
| 00912422 | BTC[0.000058740000000011,FTT[0.05064550786742801,LINK[0.09686000000000011,SLP[7060.00000000000011,SOL[0.004213180000000],TRX[0.818331009003418311,USD[0.862682574053125011,USDT[0.8084146400000000] |
| 00912424 | EOSBULL[55.762893000000000],USDT[0.06770000000000011 |
| 00912425 | COIN[11.1701958620000000],TRX[0.00000200000000011,USD[0.0319379370006911,USDT[0.000000052000000] |
| 00912426 | BTC[0.000000004925000],FTT[53.44057697605141024],LUNA2_LOCKED[107.155489000000000],TRX[0.16739700000000011,USD[0.15271961616005391,USDT[0.00000002692500011,XRP[0.00000000751550811 |
| 00912427 | ATLAS[15850.076200000000000],FTT[8.78128051000000001,POLIS[152.000698500000000],TRX[0.00078200000000011,USD[-0.00204697840048511,USDT[506.0168137081983521],XPLA[400.0011000000000001 |
| 00912430 | BTC[0.000000003000000],ROOK[0.000892300000000],TRX[0.00000100000000011,USD[4254.359089600000000000],USDT[0.00362792000000001 |
| 00912431 | 1INCH[102.220168636237090011,BTC[0.455493587370150011,CEL[0.00000000120670621,CRO[2260.000000000000000],FTT[25.09523100000000001,POLIS[130.000000000000000],SOL[0.0720096248066900],TRX[0.0084813151640001,USD[2.19569018111173428],USDT[0.000000220504043] |
| 00912435 | TRX[0.00000100000000011,USD[543.70125390646763571,USDT[0.0000002567470401 |
| 00912440 | BTC[0.000000000198001 |
| 00912441 | ETHW[0.000388690000000],LUNA2[0.000000003400000],LUNA2_LOCKED[0.1794231280000001],NFT (30873806340347564611[1],NFT (33392824280455785111[1],NFT (39972765588441876111[1],NFT (48100142182178660111[1],NFT (5121869076986214091[1],TRX[0.594285000000000],USD[0.000000098853572],USDT[32.1814670177500000],USTC[0.3486770000000000] |
| 00912447 | FTT[0.099945000000000],ETHW[0.099945000000000],SOL[0.000000009542211011,TRX[0.0000531423190001,USD[0.00000004449779011,USDT[0.0078080010061046] |
| 00912451 | FTT[5.284468433104000011,KIN[16986.950000000000000],TRX[0.00000045615889921,USDT[0.000000020626466] |
| 00912453 | ETH[0.00000007919636411,SUN[0.93753000000000011,TRX[0.283227000000000],USD[2.890342175600000001 |
| 00912456 | TRX[51.989600000000000],USD[0.12204037451652711,USDT[0.010343193321976811 |
| 00912463 | BTC[0.000000100000000],USD[0.448466260000000] |
| 00912464 | COIN[0.000000040000000],USD[0.970437014145807111,USDT[0.0000000071500001 |
| 00912465 | USD[25.000000000000001 |
| 00912466 | ALGOBULL[26794.640000000000000],DODO[11.8976200000000001,RAY[19.9960000000000001,SXPBULL[1.1397720000000000],TRX[0.00001000000000011,USD[5.59924542000000001,USDT[0.000000081357704] |
| 00912477 | FRONT[9.000000000000000],FTT[0.00000005725920],USD[8.3398449443868336],USDT[0.000000004900632611 |
| 00912480 | AURY[0.449037580000000],BTC[0.00033400000000011,NFT (4124982599975739363][1],USD[0.08031163646161449],USDT[0.776704390875000011 |
| 00912487 | SOL[0.280767730000000011,USD[43.688454386563261 |
| 00912489 | BNB[0.00000017696858],BTC[0.097000047205798],ETH[0.000000007044792],ETHW[0.000000007044792],EUR[0.0000000273129371,SRM[0.0035132300000000],SRM_LOCKED[0.01427967000000001,USD[9500.30814132370171211,USDT[0.00000014687226011 |
| 00912489 | ALGOBULL[4240000.000000000000000],AVAX[7.000000000000000],BTC[2.002580813556492411,ETH[0.238026200000000],ETHW[0.00014199820000000],FTT[51.0345574804230803],LINK[60.000000000000000],LTC[0.000000014500000],LUNA2[1.87186343500000011,LUNC[8.0300000000000011,MATIC[700.00000000000000],PAXG[0.000000258500001,SOL[10.0000000000000011,SUSHI[150.0000000000001,THETABULL[18.000000000000001,TRX[178.582900988616829811,UNI[55.000000000000001,USD[231.25737035239115981,USDT[3.0719441859792434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912490 | TRX[0.000001000000000],USD[155.490017050000000],USDT[0.000000003274700] |
| 00912498 | SOL[0.003968410000000] |
| 00912499 | COIN[0.000000058380000],DAI[0.000000080761800],ETH[0.059988600000000],FTT[0.200574242656428],POLIS[0.699867000000000],USD[1.769671084973591],USDT[0.000000077265881] |
| 00912500 | ATOM[25.095883600000000],SOL[8.261030370000000],USD[0.864052822696329],XRP[0.398669190000000] |
| 00912501 | KIN[129977.900000000000000],TRX[0.258307000000000],WRX[21.996260000000000] |
| 00912507 | DOGE[8.000000000000000],EUR[0.004854191754622],USD[0.000000103198999] |
| 00912508 | ATLAS[15097.718000000000000],SRM[139.934736810000000],SRM_LOCKED[2.353128210000000],USD[0.491399430000000] |
| 00912512 | BNB[0.000000093720819],FTT[0.038866885448640],MER[0.991440000000000],TRX[0.000001000000000],USD[0.001287090182716],USDT[0.008441414738128] |
| 00912513 | BTC[0.028280190000000],MOB[0.488900000000000],USD[3.498746869514670] |
| 00912516 | BTC[0.000000090000000],ETH[0.000000060000000],FTT[0.000000005889437][1],NFT [3350148884328234011][1],NFT [4369693222619426021][1],NFT [4778903568358866311][1],NFT [4903400728304200891][1],SHIB[0.000001000000000],SRM[19.201693550000000],SRM_LOCKED[141.784736460000000],USD[0.000001346821015],USDT[0.000000486392375] |
| 00912519 | ALCX[0.004000000000000],ATLAS[3690.000000000000000],USD[132289453962500],USDT[0.000000006262392] |
| 00912524 | SXP[0.000000003180295],TRX[0.006644000000000],USD[3.408725275279807] |
| 00912522 | BTC[20.000000412214025],BULL[0.000000023100000],ETH[0.000000038500000],FTT[0.000000156864801],MATIC[0.000000076495700],USD[0.000001304276131,USDT[0.000000028092016] |
| 00912525 | ETH[0.000149330000000],ETHW[0.000149330154162961,LINK[0.092600000000000],LTC[0.006873160000000],LUNA2_LOCKED[26.986318130000000],TRX[0.007160000000000],USD[0.2266283866668893],USDT[0.095234859116831 5],VETBULL[39.000000000000000],XRP[9727.00000000000000] |
| 00912527 | USD[-0.808773005881250001,USDT[1.0973294150000000] |
| 00912528 | OXY[0.923810000000000],USD[0.760493220750000] |
| 00912529 | ALGO[500.000000064561178],FTT[0.000000100000000],USD[-1.8875014182217203] |
| 00912531 | USD[0.027420526883415501 |
| 00912533 | USD[0.000000412537563?],USDT[0.000000042849582] |
| 00912536 | ADABULL[0.000000086600000],BTC[0.116306907863000001,DOGE[0.891800000000000],ETH[1.229136728756170001,ETHW[1.291367287561700],FTT[150.0735505038426918],NVDA[0.000025010000000000],NVDA_PRE[0.000000023859971],RAY[0.820061841437206 8],SAND[3.999430000000000],SOL[20.6 36808980000000],SRM[1.491986720000000],SRM_LOCKED[18.1006637400000000],TSLA[0.000698500000000],USD[705.2352286436398351,USDT[0.000000044825631],WAVES[0.000434000000000],XLMBULL[0.000000000000000] |
| 00912538 | TRX[0.000001000000000] |
| 00912539 | 1INCH[256.737238098308100],AAVE[1.736551070933260],ALPHA[3205.454955818583000],ATLAS[19900.176000000000000],AXS[63.050288299893242 8],BCH[0.415813421456100],BNB[2.856434365053690 0],BTC[0.000000033798920 0],BTT[504580.722177390000000],CEL[0.000000036249000],COMP[0.000000130000000],CRO[265 0.013250000000000],DOGE[3425.089000643996340 0],ETH[0.000000108706300],ETHW[20.485925017254780 0],EUR[2578.552190360417040 0],FTM[564 1.897655831663530 0],FTT[384.0448187649131 35],KNC[65.598977876496500 0],LINK[99.970467151593 2100],LTC[0.000000011576720 0],MATIC[5801.337728538686500 0],OMG[90.117382 1727194300],RAY[506.190496760433200 0],RUNE[0.000000011410000],SNX[26.579496977444750 0],SOL[47.590801862829450 0],SRM[873.847527440000000],SRM_LOCKED[10.886473000000000],STEP[1113.213836000000000],SUSHI[160.220881579129910 0],SXP[0.000000093213200],TRX[5712.112590721891480 0],UNI[38.202989357 3870400],USD[4.198722883245775900],USDT[0.000000311721558],XRP[0.000000147554834],YFI[0.001055382957300] |
| 00912542 | ALCX[0.000000009000000],COPE[0.000000158798426],ETH[0.000000067000000],ETHBULL[0.000000017022936],FTT[0.000000005288491 6],LINK[0.000000030857934],LTC[0.000000005584000],RSR[0.000000093278800],SOL[0.000000100000000],SRM[0.000000009596408],SXPBULL[0.0000000055071488],USD[302.381125769691 4258],USDT[0.000000087207290] |
| 00912543 | AVAX[0.000000002616721?],CRV[0.000000013242640 8],ETH[0.001169300000000],FTM[0.782159443598578?],FTT[0.000000124876915 1],USD[0.000000248769151] |
| 00912547 | BNB[0.000000064912300],TRX[107.812242606216000],XRP[8.375157969907290 0] |
| 00912548 | LUA[0.021820000000000],TRX[0.000001000000000],USD[0.000000025000000] |
| 00912553 | WRX[1.000000000000000] |
| 00912557 | RAY[1.237260410000000],STEP[5.351665210000000],USD[-0.152310258106335 6],USDT[0.869101004619792 8] |
| 00912558 | BTC[0.000000028974152],DAI[0.000000005000000],ENJ[0.000000064989500],ETH[0.000923439942819 2],ETHW[0.000923434047666 1],FTM[0.000000085721606],FTT[0.000000005000000],LUNA2[0.000000271202889],LUNA2_LOCKED[0.000000632806740],LUNC[0.005905500000000],SAND[0.000000304400000],SOL[0.000000124 895965],USD[482.571581158949147 2],USDC[2.000000000000000],USDTI[0.000000000594413] |
| 00912568 | ADABULL[0.000000098000000],BNBBULL[0.000000008000000],BULL[0.000000014000000],DOGEBULL[0.000000007000000],ETHBULL[0.000000001000000],USD[0.000000004175585 6],USDT[0.000000007010845] |
| 00912559 | ALTBULL[0.000136309000000],ALTHEDGE[0.000000060400000],APE[100.000000000000000],ATLAS[5.382999800000000],AXS[0.000383700000000],BAND[0.000000060000000],BEAR[0.000000007654280 0],BRZ[0.000000012358000],BTC[0.000772574765447],BULL[0.000713302157495],BULLSHIT[0.000000024600000],COPE[0.00 312000000000000],DOGE[0.000000038239414],DOGEBULL[0.000000178720320],DOGEHEDGE[0.000000117000000],ETH[0.000000060000000],ETHBULL[0.000000022000000],FIDA[1000.005000000193809300],FTT[150.000000032459763 4],GALA[10000.000000000000000 0],HEDGE[0.000000160100000],HEDGESHIT[0.0000001378000000 0],KIN[0.000000000000000],MAPS[200.000000000000000],MEDIA[0.000000075000000],NFT [3010580890159297211][1],NFT [3755279953876802 5][1],NFT [4210185195028789 5][1],NFT [4600555019844820717][1],OXY[0.000000001047853 4],POLIS[000.038144480000000],RAY[0.539681020681410 0],SAND[0.000500000000000],SLRS[0.080850001000000],SOL[1005.990918856651870 5],SRM[2064.004490105276967 4],SRM_LOCKED[3.256547200000000],TSLA[0.000000010000000],TSLAPRE[0.000000038607060],USD[5 6.993820312553871 9],USDT[0.000000185429269],XRP[0.951089860000000] |
| 00912560 | TRX[0.000001000000000],USD[0.000000016161934],USDT[0.000000006719983 4] |
| 00912561 | RAY[0.000000001000000],USD[0.000000118789624],USDT[30.746730647686257 2] |
| 00912562 | BTC[0.000000005000000],SHIB[3610.972858600000000],TRX[0.002640000000000],USD[0.1085137638251468],USDT[0.000000380787766] |
| 00912564 | AUD[0.000000051168067],BAO[0148.072880560000000],BAT[10.319371430000000],DOGE[89.967772150000000],KIN[5.000000000000000],TRX[0.000001942000000],XRP[45.846725950000000] |
| 00912565 | TRX[0.000002000000000],USD[0.035349047000000] |
| 00912567 | SRM[0.025599310000000],SRM_LOCKED[0.089606170000000] |
| 00912572 | ADABULL[300.478858000000000],BCHBULL[999808.000000000000000],BEAR[0.000000019087236],BTC[0.000013630000000],BULL[0.000000070000000],DOGEBEAR[202.[0.000000037682443],DOGEBULL[15251.458344617939191 6],ETHBEAR[1000.000.000000000000],GRTBULL[1000000.000000000000000],HTBULL[83.99160 0000000000],LTCBULL[100988.400000000000000],MATICBULL[10000.000000000000000],SHIB[0.000000001740504],SUSHIBEAR[1469874.000000000000000],THETABULL[10008.035000000000000],UNISWAPBULL[0.000124727362405 1],USDT[0.000789221738514],VETBEAR[0.0000000728280032],V ETBULL[100998.350000185573906],XRPBEAR[90000000.000000000000000],XRPBULL[999800.000000000000000] |
| 00912576 | ATLAS[3219.356000000000000],DOGE[5.000000000000000],RAY[0.535600000000000],STEP[0.004660000000000],USD[0.000000087017748],USDT[0.000000172254006] |
| 00912579 | USD[25.000000000000000] |
| 00912582 | ATLAS[0.098000000000000],BCH[-0.000000002000000],DYDX[0.097319600000000],MER[0.197030000000000],RAY[0.080600690000000],SOL[-0.004811876867796 6],SRM[0.000000100000000],STEP[0.000000010000000],SXP[0.000000087529497],TRX[- 22.338055880745843 7],USD[3.095615755939587 2],USDT[0.000570700000000],XRP[0.749478000000000] |
| 00912583 | ATLAS[0.000000068204645],BTC[0.000000177865128370],ETH[0.000000007500000],FTT[479.121415160000000],LUNA2_LOCKED[69.679287130000000],LUNC[0.000000010000000],NFT [448855569616885881][1],TRX[0.000025003124000000],USD[-229.248420444422303227],USDT[0.000000088843281] |
| 00912585 | BALHEDGE[0.000000000000000],BNB[0.000000100000000],BTC[0.000000100000000],ETCBEAR[0.000000100000000],ETH[0.000000024429413],FTT[0.000000020000000],MATICBEAR2021[0.000000008000000],SOL[2.360000000000000],SUSHI[0.000000050000000],USD[69.516754161612608 8],USDC[78.766514890000000],USDT [0.000000004924408] |
| 00912586 | KIN[981308.411214950000000],TRX[0.000006000000000],USD[0.000000000002240] |
| 00912587 | USD[0.0145500962330161] |
| 00912588 | SHIB[99933.500000000000000],USD[0.000000193750992],XRP[0.000000020125000] |
| 00912590 | BNB[0.000000100000000],BTC[0.000000100000000],ETH[0.000000078719874],LUNA2[0.006921699336700000],LUNA2_LOCKED[0.016150631860000000],NFT [4042460351389878711][1],NFT [486467127735721732][1],NFT [5383194423232396 5][1],SHIB[0.000000915376001],SOL[0.000000023734713],USD[0.547220548420224],USDT[0.000000363446341],XRP[0.000000022812435] |
| 00912598 | BNB[0.000000107737849],BTC[0.000000004008234],DOGE[0.000000028544464],ETH[0.000000005459973],FTT[0.001421790375247 4],HT[0.000000019063000],LTC[0.000000004677392 46],NFT [4486743004603626951][1],SOL[0.000000051964588],TRX[0.000026003423369 08],USD[0.000000006596591 7],USDT[0.000000048784059] |
| 00912599 | BTC[0.000293000000000] |
| 00912601 | ALGOBULL[318643.400000000000000],ATOMBULL[508.000000000000000],BTC[0.000000116055850],DOGEBULL[0.000000047000000],GRTBULL[152.100000000000000],MATICBULL[8.774824100000000],MKRBULL[0.130000000000000],SLP[5.000000000000000],SXPBULL[37399.371796500000000],TRX[0.000040000000000],US D[0.017803726257],USDT[0.000000030000000],XTZBULL[270.000000000000000] |
| 00912603 | ETH[0.984552466047286],EUR[1.244687845400000],FTT[25.075862315663500],SOL[0.000000000824728] |
| 00912604 | BTC[0.000000019500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912609 | BTC[0.000096150000000000],TRX[0.000001000000000000],USD[0.736846517437800],USDT[0.000000002080000] |
| 00912613 | TRX[0.000039000000000000],USD[-0.000002104783625300],USDT[0.000000065184027] |
| 00912615 | SOL[0.000916474750000] |
| 00912616 | BAO[8.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000080990160],DENT[1.000000000000000],DOGE[0.002681780000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.000928105031928],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000126018437116],XRP[0.001833270000000] |
| 00912617 | BNB[0.000000131600000],ETH[0.004122800000000],ETHW[0.004122816394614],FTM[0.000000031200000],FTT[0.000000047403302],SOL[0.000000302856961],USD[0.000000034153638],USDT[0.000000074980360] |
| 00912618 | OXY[14.997000000000000],SOL[0.000000007995300],USD[0.000000072947622],USDT[0.000000782786487],XRP[93.981200000000000] |
| 00912620 | AVAX[0.000000006222429],BTC[0.000000004325800],ETH[0.000000013978010],ETHW[0.000000009410334],TRYBHEDGE[0.000000003488000],USD[0.000093013729625],USDT[0.000000067923350] |
| 00912621 | AURY[57.988980000000000],SOL[0.005904230000000],USD[0.878544585750000] |
| 00912624 | FTT[2.500000000000000],KNC[0.100000000000000],TRX[0.000010000000000],USD[0.089199812834950],USDT[0.008330252462500],XRP[4.510000000000000] |
| 00912625 | USDT[0.000000047166170] |
| 00912627 | SOL[0.550000000000000] |
| 00912628 | 1INCH[0.000000036815000],BNB[0.000000078721492],BRZ[0.000000009404080],BTC[0.000000305279288],ETH[0.000000033971700],TRX[0.000000005724000],USD[43.505392903815336],USDT[0.000000228657294] |
| 00912629 | OXY[0.769800000000000],TRX[0.000005000000000],USD[0.381446050000000],USDT[-0.305596872681362] |
| 00912630 | TRX[0.000011000000000],USD[1.494224637210093],USDT[0.000000068507688] |
| 00912633 | BNB[0.000000086469370],ETH[0.000000009728506],FTT[0.000482086475176],RAY[0.000000010000000],USDT[0.007770950817929] |
| 00912634 | TRX[0.000022000000000],USD[0.000005578742130],USDT[0.000005943580500] |
| 00912635 | BNB[0.000000008107166],DAWN[0.000000083089110],ROOK[0.000000003865825],SOL[0.000000072350000],SUSHI[0.000000084183040],UNI[0.000000009834504],USD[5.689386068899231 6] |
| 00912639 | PSY[257.950980000000000],USD[0.000000010727650],USDT[2.786937696231384] |
| 00912645 | ALGOBULL[28000.000000000000000],BNB[0.000000023865100],ETH[0.000000750646608],FTT[0.000000043922970],LUNA2[0.000715491528300],LUNA2_LOCKED[0.001669480233000],LUNC[11.442327300000000],MATIC[0.000000004598200],TRXBEAR[0.000000097577460],TRYBBEAR[0.000000010000000],USD[-0.002292186148950],USDT[0.000000026790682],XRPBULL[0.000000000165702] |
| 00912646 | TRX[0.000020000000000],USD[0.000000067990682],USDT[0.000000000635530] |
| 00912649 | BTC[0.010293950000000],GBP[0.000000000000000],USD[1607.547971715686119],USDT[0.003611806274115] |
| 00912654 | ETH[0.000263245841947],ETHW[0.000263245841947],STEP[0.078058000000000],TRX[0.000050000000000],USD[1248.515556795334748],USDT[0.000000166522585] |
| 00912657 | AKRO[258.722866740000000],BAO[39058.148753770000000],CONV[631.600445070000000],DMG[105.851721060000000],DOGE[179.950360410000000],EUR[0.000000043922970],KIN[142578.645025630000000],KSOS[135.444094090000000],LINA[122.836735760000000],LUNA2[0.278622182300000],LUNA2_LOCKED[0.648215965400000],LUNC[62746.526422060000000],MTA[17.427677970000000],OXY[6.916501340000000],RAY[0.000000089999400],SLP[428.169879670000000],SOS[135501.355013550000000],SPELL[661.215146970000000],TRX[368.077761200000000],XRP[20.882965540000000] |
| 00912669 | DOGE[0.000000001205600],USD[0.273482157679179] |
| 00912669 | ATLAS[8.811594200000000],BNB[0.017860254510528],ETH[0.000000004273656],POLIS[0.068115940000000],TRX[0.000010000000000],USD[-0.000000042937448],USDT[0.000000978607268] |
| 00912670 | USD[25.000000000000000] |
| 00912672 | BTC[0.000007850000000],KIN[292376.890748900000000],USD[0.008331135757312] |
| 00912676 | ASD[128.551350000000000],ATLAS[8.913000000000000],COPE[126.975870000000000],EUR[0.789875100000000],RAY[0.006775000000000],SHIB[95079.000000000000000],SRM[0.722043490000000],SRM_LOCKED[0.484141270000000],STEP[296.984637000000000],TRX[0.000001000000000],USD[-0.518425659540727000],USDT[0.004287887080580] |
| 00912677 | USD[0.000000004653908],USDT[0.000000084037364] |
| 00912681 | FTT[15.029103639105704800],LUNC[0.000000081253100],USDT[0.000000008677564] |
| 00912682 | DOGE[0.404600000000000],DOGEBEAR2021[0.000081400000000],DOGEBULL[0.000005950000000],MAPS[0.342700000000000],OXY[0.925800000000000],SHIB[99930.000000000000000],USD[-0.400713379900000],XRP[0.317600000000000] |
| 00912686 | COPE[131.987000000000000],USD[0.918851735000000],USDT[0.000000129694880],XRP[0.800000000000000] |
| 00912695 | BTC[0.000000007000000],DOGEBULL[0.000000007500000],FTT[0.000000011430488],LUNA2[0.000000259023902],LUNA2_LOCKED[0.000000604389105],LUNC[0.005640300000000],SOL[0.000000035340200],STEP[0.000000076000000],USD[-0.000000018623621],USDT[0.004000005696937],XRP[0.000000035866793],XRPBULL[0.000000005575200] |
| 00912695 | USD[52.885334010000000],USDT[0.000000087995180] |
| 00912696 | TRX[0.000004000000000],USD[0.000000144710018],USDT[0.000000009438353 2] |
| 00912697 | BNB[0.000000019322400],BTC[0.000000087394552],ETH[0.000079600000000],ETHW[0.000079600000000],FTT[0.000000036500445],RUNE[0.021297630000000],SRM[0.036904540000000],SRM_LOCKED[0.260043160000000],USD[0.000003310652967],USDT[0.000000252299949],XRP[0.500000000000000] |
| 00912699 | TRX[0.000005000000000],USD[0.000001554029123],USDT[0.000000047349592] |
| 00912703 | BNBBULL[0.000000006000000],BULL[0.000000031000000],BULLSHIT[0.000000060000000],DEFIBULL[0.000000040000000],ETH[0.000000033388644],ETHBULL[0.000000009000000],FTT[0.000000133637084],USD[598.570582897538628000000000] |
| 00912705 | USD[0.000000021751231] |
| 00912707 | SOL[0.000000006896786] |
| 00912713 | ADABULL[0.082019200000000],ALGOBULL[78820.000000000000000],ASDBULL[9616.200000000000000],ATOMBULL[9176.784000000000000],BEAR[9.280000000000000],BULL[0.007980000000000],DOGE[0.903000000000000],DOGEBULL[0.006690600000000],GRTBULL[7739.423800000000000],LTCBULL[0.900000000000000],MATICBEAR2021[482.520000000000000],MATICBULL[0.387100000000000],MKRBULL[0.000731000000000],SUSHIBULL[91.640000000000000],THETABULL[0.088328000000000],TRX[0.000001000000000],UNISWAPBULL[0.005756800000000],USD[0.015402275450000],VETBULL[975.263228000000000] |
| 00912714 | ALGOBULL[50600.000000000000000],BULL[0.000000964250000],FTT[0.006530000000000],LUNA2_LOCKED[143.913747700000000],RAY[0.940500000000000],USD[-0.126823140446191 0],USDT[0.000000001670990],XRP[0.402154000000000],XRPBULL[189868.074712000000000] |
| 00912719 | COPE[0.923525000000000],USD[0.000001290975086],USDT[0.005173000000000] |
| 00912719 | USD[0.000000926400792243],USDT[0.000000012947202] |
| 00912721 | ASDBULL[2.998769750000000],MATICBEAR2021[1.000100000000000],SUSHIBULL[1180.935565000000000],SXPBULL[196.972581550000000],USD[0.086190929807986],USDT[1.682418085327050 3],XTZBULL[1.999145000000000] |
| 00912730 | ETHW[0.000632800000000],USD[0.045094432123679 6] |
| 00912731 | BTC[0.000000068216500],ETH[0.000000010000000],XRP[5.763699424689051] |
| 00912732 | ATLAS[1625.428505600000000],AVAX[0.000000015566900],BTC[0.000000098438400],DOT[0.000000008788100],ETH[0.000000099752000],FTM[0.000000058506600],FTT[0.000150000000000],HNT[3.000000000000000],IMX[25.600000000000000],MAPS[15.000000000000000],POLIS[3.600000000000000],RAY[0.840730330606550 0],RUNE[38.480520618733840 0],SOL[0.000000097586600],SRM[0.147182000000000],USD[11.862606126888137 1],USDT[0.000000078566437] |
| 00912733 | BNB[0.000000076720900],COPE[0.000000010000000],ETH[0.000000104178283 7],ETHW[0.000000109151174 4],FTT[0.026865549320310 4],TRX[0.000056000000000],USD[0.060843676280186],USDT[0.000000080840645] |
| 00912736 | USD[10063.269582332924800] |
| 00912739 | ASDBULL[15.689010000000000],ATOMBULL[88.061228000000000],BALBULL[22.484250000000000],BULLSHIT[0.264814500000000],COMPBULL[1.848700000000000],DOGE[9.998000000000000],DOGEBEAR2021[0.000907600000000],ECSBULL[19.916390000000000],ETCBULL[2.901567200000000],GRTBULL[19.086630000000000],LINKBULL[8.594117200000000],LTCBULL[78.159368000000000],MATICBEAR2021[3.199360000000000],MATICBULL[10.001000000000000],REEF[89.982000000000000],SUSHIBULL[99.980000000000000],SXPBULL[217.615940000000000],THETABULL[0.033067070000000],TRXBULL[124.413072000000000],USD[0.027066329558701417],XTZBULL[50.005000000000000],ZECBULL[4.300430000000000] |
| 00912740 | FTT[0.000000005940762],SRM[1.161765600000000],SRM_LOCKED[19.208019420000000],TRX[0.000030000000000],USD[0.000000095426786] |
| 00912743 | USD[0.000272605000000] |
| 00912747 | AKRO[220.000000000000000],CITY[0.035245286214996 3],USD[0.038810730548925],USDT[0.011544710000000] |
| 00912757 | AAPL[0.000000011375712],BAO[1.000000072360000],DOGE[0.000000014149820],FIDA[0.000000047250000],GBP[0.000000016757192],SHIB[10010.672271903252320],SOL[0.000000819833690],UBXT[1.000000000000000],USD[0.000000007621728] |
| 00912759 | AAVE[2.924460000000000],ASD[2300.827999870000000],BTC[0.014549044200326 1],COMP[1.746610000000000],ETH[0.256501674665730],ETHW[0.256501674665730],FTT[1.000000000000000],HGET[0.000000029668046],KIN[0.000000073150000],MEDIA[2.877247271097300],OXY[0.000000065993000],SOL[0.000000039708582],TRX[0.000777000000000],USD[0.042405427024546],USDT[0.000011866610588] |
| 00912761 | LUA[23416.017986000000000],RAY[465.690110000000000],USD[3.542025890000000],USDT[0.000000093291561] |

Schedule 966 Security Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912765 | BAG[0.537344170000000],BTC[0.000000079800000],CHZ[0.000024390000000],TRX[0.000477700000000],UBXT[1.000000000000000],USD[0.000523097254347S] |
| 00912768 | ASD[0.000000022000000],FTT[101.740000000000000],OXY[247.919136000000000],STEP[544.107885130000000],TRX[0.000020000000000],TULIP[0.057602000000000],USD[16.245710352962249],USDT[295.3130410434738762] |
| 00912770 | GBP[0.000000011758329O],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[71.853099180000000O] |
| 00912774 | AUD[0.000000000000990],KIN[56946.310179700000000] |
| 00912775 | USD[25.000000000000000] |
| 00912777 | BNB[0.000000064790300],BTC[0.140800000000000],CEL[0.000000007880000],ETH[0.000000012913100],FTT[25.135226960423458S],TRX[0.000080798597700],USD[2.844429713549790],USDT[1.502434108379420] |
| 00912778 | AUD[0.000003695244296],ETH[0.000000000000000],USDT[0.000000000012224] |
| 00912779 | BTC[0.000000001600000],USD[0.0002257725682844],USDT[0.000000035413126] |
| 00912781 | TRX[0.000041000000000],USDT[19871.061269400000000] |
| 00912786 | DFL[6.475000000000000],ETH[0.000000007800000O],EUR[0.000000006656931],FTT[0.095459000000000000],GODS[0.088333810000000O],IMX[20.900000000000000],SOL[0.000000043195436],SUSHI[0.370420000000000O],TRX[0.000040000000000],USD[1012.94181374587693228],USDT[0.0053631689072842] |
| 00912788 | USD[25.000000000000000] |
| 00912789 | 1INCH[0.000000007869480O],DOGE[0.000000006013630O],DOT[0.000000045652700],FTT[0.000000071152114],HT[0.000000049934894],LINK[0.000000003502800],RAY[0.000000000289500O],SUSHI[0.00000009696000O],USD[0.00000004170989T],USDT[0.00000038448691] |
| 00912790 | ATLAS[0.000004000000000],CHZ[0.000000067000000O],CRO[20.000341400000000],DFL[100.206736040000000O],DOGE[0.000000025800000O],MATIC[0.016634030000000O],PROM[0.00000006953130O],REEF[0.00000006370680O],SHIB[150.232145932029706O],USD[0.0005610447549854],USDT[0.00000004580233O],XRP[0.00000002361443S] |
| 00912791 | ATLAS[4500.000000000000000],USD[0.310120408987500O],USDT[0.000000064892143] |
| 00912793 | THETABULL[38.032635500000000O],USD[1.0823369790000000],USDT[0.000000092546320] |
| 00912794 | CONV[3007.893000000000000],USD[1.046254952280000O] |
| 00912799 | BUBBALL[0.002000000000000O],BTC[0.000000002000000O],FTT[0.000004903274451S],LUNA2[33.154746390000000O],LUNA2_LOCKED[77.233565450000000O],SOL[328.940738610000000O],USD[0.00000019042027S],USDT[3.538148120503183Z],XRP[0.000000030853618],ZECBULL[0.000000050000000O] |
| 00912800 | MOB[0.363447500000000O],USDT[0.0000000619532O0] |
| 00912805 | BNB[0.000000097634800O],USDT[0.000004099607566] |
| 00912806 | FTT[0.02097074535751O],RAY[2.996010000000000O],USD[0.000254893898366] |
| 00912808 | LUNA2[0.310362188600000O],LUNA2_LOCKED[0.724178440100000O],LUNC[87582.020000000000000O],USDT[0.0581620242924600],XRP[0.9393310000000000] |
| 00912809 | TRX[0.000020000000000],USD[0.0000000767526244S],USDT[0.000000029617995] |
| 00912812 | DOGE[0.000048858317811T],ETH[0.003387440000000O],ETHW[0.003387440000000O],EUR[0.000000005793931] |
| 00912818 | BTC[0.0000832200000000] |
| 00912821 | CEL[0.025030590000000O],TRX[0.000001000000000O],USD[14.692466433848645S],USDT[0.0020620682528820] |
| 00912822 | AUD[0.0000000819833232],BTC[0.000000055208970],DOGEBULL[0.000000003410000O],FTT[0.000879043398608S],HXRO[15.635500000000000O],SUSHI[22.010164077322662900000000O],USDT[0.00000020998895S] |
| 00912823 | ETH[0.000000003662325],TRX[0.000001000000000O],USDT[0.0000029545410749] |
| 00912826 | TRX[0.0000020000000000] |
| 00912829 | USD[2.976195653128000O],USDT[0.0000000060636700] |
| 00912832 | ETH[0.000000050000000O],FTT[25.070296194076212O],USD[1.611509006849878O],USDT[0.0070153537567579] |
| 00912833 | USD[0.0000055090505120],USDT[0.0000000619371160] |
| 00912837 | MER[0.735344426493600O],RAY[0.000000041664944],TRX[0.000030000000000O],USD[0.00000011461853S],USDT[0.00000000682946950] |
| 00912840 | FTT[0.236080663392009S],SOL[0.000000055400000O],USD[0.000000355168330O] |
| 00912841 | BTC[0.000005900000000],TRX[0.022880000000000O],USD[-0.000301529547785] |
| 00912844 | FTT[0.052590500000000O],TRX[0.000030000000000O],USD[-0.076699460222976S],USDT[1.319577285200000O] |
| 00912848 | BTC[0.00000004670764Z],USD[64.4260384328458908000000000O],USDT[0.0000000144342212] |
| 00912851 | AKRO[1.000000000000000O],CHZ[1.000000000000000O],ETH[0.636895583740367T],ETHW[0.636628063740367T],GBP[0.00014403779583690],KIN[1.000000000000000O],RSR[2.000000000000000O],SHIB[9091658.7079925700000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000051184972] |
| 00912855 | KIN[3257.90700000487452480],LTC[0.00000000930814230],USD[1.200389777716409S] |
| 00912855 | BAND[0.097880000000000O],ETH[0.000950300000000O],ETHW[0.000950300000000O],FRONT[0.984300000000000O],MATIC[0.012000000000000O],STEP[54.980000000000000O],TRX[0.000030000000000O],USD[0.00000008282312],USDT[0.0000000068750606] |
| 00912857 | USD[0.0000000031576504] |
| 00912858 | COIN[1.339896640000000O],FB[1.119819120000000O],FTT[0.0831378700000000O],TONCOIN[20.596673100000000O],TRX[0.000001000000000O],USD[0.069616366030000O],USDT[3.801767500000000O] |
| 00912861 | BEAR[75.610000000000000O],DOGEBULL[0.000249006200000O],MATICBULL[0.096800000000000O],SUSHIBEAR[1499675.000000000000000O],TRX[0.000002000000000O],USD[0.00000011608197T],USDT[0.0086873526159344] |
| 00912867 | USD[4.438032206326500O],USDT[0.0000001358217337] |
| 00912871 | FTT[0.028940397057565],RAY[0.999300000000000O],USD[1.963884830500000O],USDT[0.000000006500000O] |
| 00912872 | BTC[0.024200000000000O],GOG[1642.000000000000000O],LINK[62.300000000000000O],USD[0.461572275000000O] |
| 00912873 | AVAX[0.01521359000000O],DOGE[1865.128000000000000O],DOT[500.000000000000000O],FTM[3995.980000000000000O],LOOKS[131.000000000000000O],LUNA2[5.68464459400000O],LUNA2_LOCKED[13.26417072000000O],LUNC[1237531.864607800000000O],PERP[1211.334388030000000O],SAND[1036.081384230000000O],SHIB[1043586670.5700000000000000O],SOL[133.445929600000000O],TRX[7816.000010000000000O],USD[0.252491607016500O],USDT[0.218491995713096O] |
| 00912875 | TRX[0.000001000000000O],USD[-1.325030269905742],USDT[1.454049080000000O] |
| 00912877 | ALEPH[0.918453500000000O],AURY[0.000000104000000O],BTC[0.000000027115000O],ETH[0.000000006269170O],EUR[0.00953461473352B],FTT[3900.8129420516367537],LINK[0.000000012297290O],RAY[0.000000013245220O],SOL[0.000000033184860O],SRM[0.000000047918540O],TRX[0.00028000000000O],USD[0.00314705274389530],USDT[0.259551197391643O] |
| 00912878 | AUDIO[51.995820000000000O],ETHW[1.090534420000000O],RAY[21.235903000000000O],USD[0.000000138354533O],USDT[0.000000446969533466] |
| 00912880 | USD[748.305154660000000O] |
| 00912881 | TRX[0.000001000000000O],USD[0.0000685723735219B],USDT[0.0243362240121582] |
| 00912884 | USD[0.0002821566006000] |
| 00912888 | SOL[0.000000002712900O],TRX[0.000020000000000O],USD[38.376736616437980O],USDT[0.000000003954465] |
| 00912889 | BNB[0.000821998000000O],ETH[0.000067481500000O],ETHW[0.000067481500000O],USD[0.0000010708730S0],USDT[23.954440446377906J],XRP[5.000000000000000O] |
| 00912890 | FTT[35.895020100000000O],SOL[13.298686365560800O],TRX[0.000032243639200O],USD[576.450788276259167O],USDT[0.439507341636591T] |
| 00912891 | ETH[0.000000085909029],FTT[0.000000008573150O],USD[1.027334970000000O],USDT[0.000000052123164] |
| 00912897 | USD[0.000000028882419S],USDT[0.000000000451114] |
| 00912900 | FTT[0.080071684489060O],USD[0.0021023674530060O],USDT[0.000000072289112] |
| 00912913 | AAVE[0.000000003167536],BNB[0.00000006668957S],BTC[0.000000033900016J,DOGE[0.000000079172855],ETH[0.001383438009639],ETHW[0.001383438009639],EUR[0.00000003084676J,LINK[0.000000077228160J,MATIC[0.000000067825465J,SECO[0.000000070172685J,SHIB[0.000000015705696J,SRM[0.000000029500000O],SXP[0.000000055394084J,USD[0.00000052708999S,USDT[0.000157272089999S,XRP[0.000000061546828] |
| 00912914 | BADGER[0.000000055000000O],BTC[0.000000007776771],CRV[0.000000048016044J,DAI[0.000000053312000J,ETH[-0.000000059058863J,FTT[0.000000031357084J,LINK[0.000000020745333J,SOL[0.000000027878400J,USD[0.00000014758875J,USDT[0.000000094669627J,YFI[0.00000000900000O] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00912918 | DYDX[32.794860000000000],TRX[0.000001000000000],USD[0.864155080000000],USDT[0.000000149779288] |
| 00912928 | AAVE[0.200000000000000],FTT[13.540025089626000],USDT[0.000000060000000] |
| 00912932 | FTT[1.135806780000000],TRX[0.000001000000000],USDT[0.000001910817010] |
| 00912933 | ETH[0.000008525000000],ETHW[0.000008529374955],USD[-0.000006053145253],USDT[0.000000003136971] |
| 00912942 | BAO[3.000000000000000],DENT[10599.474478050000000],DOGE[1.000000000000000],GBP[0.000172165474200],KIN[48381.634331600000000],STMX[2221.012017450000000] |
| 00912944 | USD[25.000000000000000] |
| 00912949 | FTT[5.000000042210665],REEF[3.147177283082796],USD[0.001128896826151],USDT[0.000000020000000] |
| 00912952 | USD[0.248946673362258],USDT[0.000000055138463] |
| 00912954 | FTT[25.343910000000000] |
| 00912956 | USD[0.000358150862616] |
| 00912958 | DOGE[0.000000015396054],MATIC[1.052484120000000] |
| 00912959 | BNB[0.000000045317530],CHZ[0.000000023859662],USDT[0.125318216150887 9],YFI[0.000000011334663] |
| 00912960 | FTT[0.000000062770612],LTC[0.000000006500000],USD[0.160625288863299],USDT[0.000000130575480] |
| 00912962 | ATLAS[4460.000000000000000],USD[1.627208249000000],USDT[1.008108000000000] |
| 00912963 | BTC[0.000000024801638],FTT[0.000000090526920],SRM[2.519384100000000],SRM_LOCKED[873.218534380000000],USD[44.731740070590411 6],USDT[0.000000032031267] |
| 00912970 | LUNA2[0.090227371010000],LUNA2_LOCKED[0.210530532300000],LUNC[19647.200000000000000],SOL[0.008054210000000],USD[178.413201134309673 5] |
| 00912971 | AAVE[0.009715000000000],AMPL[0.000000005101920],ATLAS[39.701700000000000],BADGER[0.016489000000000],BCH[0.001960865000000],BNB[0.009667700000000],BNBBEAR[10962371 8.000000000000000],BNBBULL[0.000000040100000],BTC[0.000993755000000],BULL[0.000000016900000],COMP[0.000000009000000],DYDX[0.065174000000000],ETH[0.019856600000000],ETHBEAR[8957163.300000000000000],ETHBULL[0.000000195000000],FTT[0.096639007518507 0],GENE[0.096162000000000],IMX[0.384078000000000],LINK[0.099297000000000],LINKBEAR[20760622 8.500000000000000],LINKBULL[0.000000080000000],MANA[1.992210000000000],MATIC[29.982900000000000],MSOL[0.000000007000000],POLIS[0.285826000000000],RAY[0.992590000000000],ROOK[0.000000009000000],RUNE[0.289721000000000],SAND[0.000000090000000],SOL[0.029895500000000],SRM[1.988410000000000],STARS[0.996960000000000],SUSHI[0.995820 000000000],SUSHIBEAR[5004092.550000000000000],UNI[0.196751000000000],USD[1084.673332439082919 2],USDT[0.000000081256212] |
| 00912980 | RAY[97.931400000000000],USD[1.545718454600000] |
| 00912982 | USD[1027.068823580000000] |
| 00912994 | LUNA2[0.000124540701700],LUNA2_LOCKED[0.002905949706000],LUNC[27.119000000000000],USD[0.000282528102686 2],USDT[0.000000006304975] |
| 00912995 | EUR[0.000000085200000],FTT[0.010736441314176 0],GBP[0.000000049928857],LUNA2[0.000000030000000],LUNA2_LOCKED[0.735276000000000],USD[0.051049540278851 0] |
| 00912996 | USD[0.000000013657871 3],USDT[0.000000048405595] |
| 00912997 | CEL[0.070800000000000 0],USD[0.000000007395719 6] |
| 00913004 | BTC[0.000021717022900],ETH[0.000263900000000],ETHW[0.000263901406101 5],FTT[0.027101800000000],LTC[0.006493000000000],UNI[0.031260000000000],USDT[0.000000090000000] |
| 00913011 | ALGOBULL[62.270000000000000],ASDBEAR[33710.000000000000000],ATOMBULL[0.008544000000000],BCHBULL[0.001859000000000],BNBBEAR[59820.000000000000000],SXPBULL[0.797940200000000],TOMOBULL[177.875400000000000],TRX[0.000002000000000],USD[0.344557339992 27500],USDT[1.694787024228272 6] |
| 00913014 | BTC[0.000000003000000],MOB[100.980335000000000],USD[2.134879274000000] |
| 00913018 | SNX[68.054713500000000],USD[0.241731151343090 7] |
| 00913021 | GALA[6.519300000000000],HKD[0.000000056162588 0],RAY[0.099357040000000],TONCOIN[4695.461380000000000],TRX[0.000008000000000],USD[129.568434981727 1110],USDT[14.560588746762420 0] |
| 00913022 | DOGE[10.359822100000000],FTT[13.785383280000000],GBP[0.000001373108177],SOL[19.060139218113620 0] |
| 00913023 | MPL[0.505957000000000],NFT[324525260191085863][1],NFT[356108741241584328][1],NFT[428384446736053493][1],NFT[458150806522494128][1],TRX[0.942448000000000],USD[0.000000070000000],USDT[1.344457801250000 0] |
| 00913024 | BAO[2.000000000000000],BAT[4.455984200000000],BIT[5.535168006831740 5],BNB[0.025736690000000],BTC[0.000767770000000],DOGE[104.890284770000000],ETH[0.025423290000000],ETHW[0.025184200000000],EUR[172.263594190030217 8],KIN[11.000000000000000],USD[-0.000003700000000],SHIB[437154.413614210000000],SOL[1.131909000000000 00],STMX[99.475894760000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[11.281128640000000] |
| 00913025 | USD[25.000000000000000] |
| 00913028 | BAO[2.000000000000000],BNB[0.001552100000000],BTC[0.000000014628282],DENT[1.000000000000000],FTM[0.000000100000000],FTT[4.336165450000000],HOLY[1.000968530000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011972728],USDC[29.052840520000000],USDT[354.062209684192 4545] |
| 00913030 | USD[25.000000000000000] |
| 00913037 | BTC[0.000057800000000],LTC[0.043102180000000],USDT[0.000000022469039] |
| 00913039 | SOL[-0.000000007658421],USD[1.183499368317 7255],USDT[-0.000000041500000] |
| 00913040 | USD[0.000000037500000] |
| 00913041 | FTT[0.000000049334642] |
| 00913042 | FTT[1.348187970000000],MATIC[1.348187970000000],TRX[0.000003000000000],USD[0.446624687443 2149],USDT[5.773091023935 0496] |
| 00913044 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000172600000000],CAD[0.000000207742203],DENT[9786.859427420000000],ETH[0.000080600000000],ETHW[0.000080600000000],HOLY[1.100479850000000],KIN[742632.393135550000000],REEF[2582.344794670000000],RSR[2.000000000000000],SHIB[557.567599 340000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000161445875347] |
| 00913046 | DAWN[19175.650000000000000],USD[0.000000152473885] |
| 00913047 | BNB[0.004500000000000],USD[2.346847408100000],USDT[0.000732735000000],XRP[0.774758000000000] |
| 00913051 | BLT[200.000000000000000],BUSD[263.564697000000000],CRO[9.624000000000000],TRX[0.000001000000000],USD[0.000000100000000] |
| 00913060 | NFT[35201871062440495 8][1],NFT[51167173334835974 5][1],NFT[54585761687319365 5][1],USD[0.132000000000000] |
| 00913061 | CHZ[2.506400000000000],USD[0.312859233693281 5],USDT[0.000000098219756] |
| 00913072 | AXS[0.000000149752631],BNB[0.000000058945820],CHR[0.000000035172037],ENJ[0.000000006330097],FTM[0.000000030934826],FTT[0.007700820000000],MANA[0.000000053068920],POLIS[0.000000091845 48],SAND[0.000000016534624],SNX[0.000000070587022],SRM[0.002302190000000],SRM_LOCKED[0.011504630000 000],SUSHI[0.000000294896],USD[0.000001856003134],USD[0.000161445875347] |
| 00913074 | ATLAS[5.229436190000000],ATOM[0.066472000000000],BTC[0.000000092505640],DFL[5.144572980000000],ETH[0.000000224844073],EUR[0.012056667241884],FTT[0.040000059000000],GENE[0.050787956000000],TRX[0.000000020000000],USD[-29.518564942693818 7],USDT[39.011327089196960 4] |
| 00913079 | USD[0.130717237585823 6],USDT[0.681182766553630 6] |
| 00913080 | DOGE[150.000000000000000],FTT[0.500000000000000],SHIB[1000000.00000000000000],USD[0.002783570500000] |
| 00913081 | SXPBULL[3.883934510000000],TRX[0.000001000000000],USD[-0.080777461726957 7],USDT[0.088828359445515 5] |
| 00913082 | DOGE[102.420600000000000],KIN[79748.000000000000000],SHIB[200840.000000000000000],USD[0.052250042800000] |
| 00913083 | BTC[0.000000000600000],USD[0.000000133175952],USDT[0.000000003453043] |
| 00913084 | USD[0.000000101307305],USDT[0.000000055198074] |
| 00913085 | FTT[0.073524870000000],USD[0.000002644117121 5] |
| 00913089 | USD[20.000000000000000] |
| 00913090 | AUD[0.166882490001940 9],KIN[679081.930565410000000] |
| 00913093 | BAO[3.000000000000000],CRO[0.097081080000000],DENT[2.000000000000000],GBP[0.001583581610022],GRT[0.001160940000000],KIN[7.292357570000000],MANA[0.000000025583728],MATIC[0.000000170000000],SHIB[9.655393760000000],SOL[0.000091760000000],TRX[0.007393800000000],UBXT[3.000000000000000],USD[0.000097074591293 0],USDT[0.000000172396703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00913096 AKRO[4.000000000000000],BAO[16944.099141650000000],BAT[1.015667420000000],DENT[2.000000000000000],FIDA[1.040737200000000],FTT[43.203280360000000],GBP[0.000000085310972],KIN[1748721.815981070000000],RSR[3.000000000000000],SHIB[25576890.682901950000000],TRX[2.000000000000000],UBXT[1.0000 00000000000],USD[0.000000576951332]

00913097 ETH[0.000000097132500],TRX[0.000010000000000],USD[3.866223558780000],USDT[0.007910596073904]

00913098 USD[25.000000000000000]

00913102 AVAX[0.005880890000000],BNB[0.000000025000000],BTC[0.000000028593446],ETH[-0.000000004116299Z],FTT[-0.000000010000000],GBP[0.000000060828000],LUNA2_LOCKED[0.000000207747704],LUNC[0.001938750000000],MATIC[0.000000004178450],SOL[-0.000000005567365],SRM[2.477137440000000],SRM_LOCKED[306.893277250000000],TRX[0.000581074684941USDT[0.000960081504342]

00913106 AAVE[0.000000009890400],BTC[0.000000076080763],ETH[0.000000005511578],GBP[0.000132668137938],RUNE[0.000000022418600]

00913108 RAY[12.848253120000000],SOL[0.550308270000000],USD[50.742632502388094],USDT[0.000000060375120]

00913110 AUD[1.268575030813669B],BTC[0.000000026838065],ETH[0.000000025200000],ETHW[32.450500052520000],USD[0.813444062038879S]

00913111 USD[0.000000011367066]

00913112 USDT[0.000000071820000]

00913114 COIN[0.007941828800000],USD[0.234067975024640]

00913115 KIN[0.000000094131100]

00913116 ATLAS[40.000000000000000],ETH[0.000000069000000],FTT[0.006858100000000],KSHIB[9.961297000000000],SLRS[56.000000000000000],SOL[0.002944570000000],TRX[0.000060000000000],USD[0.290117435310594],USDT[0.000516966868692834]

00913117 FRONT[32.979210000000000],FTT[0.442074123631560],LUA[862.944642000000000],TRX[0.000001000000000],USD[1.254003360000000]

00913121 BLT[0.800000000000000],BTC[0.000007180000000],ETH[0.000000100000000],FTT[0.072366970000000],LTC[0.080000000000000],LUNA2[0.550984339700000],LUNA2_LOCKED[1.285630126000000],LUNC[19978.000000000000],SOL[0.007950720000000],USD[0.002562804600000],USDT[6176.573548826550000]

00913124 BNB[0.000000100000000],ETH[0.000575834000000],ETHW[0.000577583117740Z],LTC[0.000000001500000],SOL[0.000001000000000],USD[0.243154158871243],USDT[0.000000133033994]

00913129 ATLAS[8.060000000000000],KIN[1129209.000000000000000],OXY[9.960800000000000],TRX[0.000010000000000],UBXT[0.577200000000000],USD[0.000000096865159],USDT[0.000000060436640]

00913133 FTT[0.108684574922719],MOB[7.496010000000000],USD[0.000000013426214],USDT[0.000000090500000]

00913136 BTC[0.014797179328108B],ETH[0.131801387756438],ETHW[0.000993528775643B],USD[1.129832452750245Q],USDT[0.491448473033535]

00913137 USD[0.008047445810154S],USDT[0.000000052301456]

00913139 BTC[0.000000068598000],EUR[2.198973830573855Z],OXY[470.013231307195500],RAY[0.000000003130000],SAND[0.000000016800000],SOL[0.000000096650595],STEP[0.000000070000000],TRX[0.000002000000000],USD[0.000000077192262],USDT[8.402130146034325]

00913141 ATLAS[1979.623800000000000],BTC[0.225800690728340],ETH[2.609757229784320],ETHW[2.600078411803320],FTT[37.293066330000000],LUNA2[10.457434020000000],LUNA2_LOCKED[24.400679370000000],LUNC[2277128.274143715000000],RAY[1354.842253018392800],SOL[9.806902956989150],TRX[0.000018000000000],USDT[0.805749241959415]USDT[0.001100162978274]

00913142 BCH[0.000000060500000],BNBBULL[0.000000009500000],BTC[0.000000003700000],ETHBULL[0.000000035000000],FTT[0.000000038457631],USD[0.001266811345280],USDT[0.000170704704013],YFI[0.000000050000000]

00913145 BTC[0.004337920000000]

00913151 ETH[0.000986090000000],ETHW[0.000986106819924S],USD[0.310742500813008]

00913152 TRX[0.000002000000000],USD[0.000000192156020],USDT[0.000000142043876]

00913153 AUDIO[0.676101000000000],ETHBULL[0.000082186000000],FTT[0.067827500000000],MOB[0.358815000000000],NFT[3262232036612908621]1,NFT[3879128847415761411]1,SOL[0.007684880000000],TRX[0.000001000000000],USD[0.031500000000000],USDT[0.000000013500000],XRP[0.663570000000000]

00913154 ATLAS[960.000000000000000],MNGO[289.942000000000000],TRX[0.000001000000000],USD[0.522639182000000],USDT[0.000000036369176]

00913155 AXS[0.005110000000000],BTC[0.000000050000000],DOGE[0.043800000000000],ETH[-0.001129842965433],ETHW[-0.001197288573827],FTT[0.000000002653600],LINK[5.220000000000000],TRX[0.000015000000000],USD[-28.239050150342408],USDT[2.243409914764990b]

00913160 BTC[0.000000073823510],FIDA[0.045701800000000],FIDA_LOCKED[0.231232250000000],FTT[0.000000008751847S],SRM[0.028568710000000],SRM_LOCKED[0.327902500000000],USD[0.002335302697115],USDT[0.000000043602692]

00913168 ATOM[0.050000000000000],BNB[0.000000080000000],BTC[0.000000053704270],BTT[0.000000051805960],COPE[0.174241000000000],DA[0.000000100000000],DYDX[0.065582681520000],ETH[0.000587876799352S],FTT[158.360925120539801],LUNA2[5.248084623000000],LUNA2_LOCKED[12.24553 07900000000],MATIC[0.000000560000000],RAY[0.000000071746758],RUNE[0.000000004766568],SOL[0.000367000000000],USD[0.000000218405515],USDT[0.000074110504153]

00913169 BTC[0.000000400000000],ETH[0.000000100000000],ETHW[0.000000008643955],FTT[0.000000003519135O],USD[0.005341868535128],USDT[0.500000033365797]

00913178 FTT[0.000000010147148O],USD[0.000000106581008],USDT[0.000000016204891Z]

00913180 AVAX[0.000000007144426],BTC[0.000000035500000],DOGEBULL[0.000000001850000],ETH[0.000000197457339],EUR[0.000000181742479Z],FTM[0.000000025446133],FTT[0.013579082778464O],JOE[884.831850003317860],LUNA2[0.316573455600000],LUNA2_LOCKED[0.738671396300000],LUNC[1.019806200000000],RUNE[0.00 00000035616738],SOL[0.000000081211176],SUSHI[0.000000021899600],THETABULL[0.000000072500000],USD[467.837570239192955900000000],USDT[0.000000009000000]

00913181 BTC[0.000000059870210],FTT[0.000000017871000],TRX[0.000000000000000],USD[0.036533540642788S],USDT[0.042241335667140]

00913186 RAY[48.756187624660000]

00913190 BAO[1.000000000000000],ETH[0.050569300000000],ETHW[0.005006930000000],USD[25.000000194067024l]

00913191 BTC[0.000000061797272],DMG[0.000000081182338],DOGE[0.000000066567147],ETH[0.000000044574140],GBP[0.000083417469830],MOB[46.917943743851518],SHIB[0.000000062493583],USD[0.000001409867832]

00913195 ASDBULL[2.308383000000000],BCHBULL[24.982500000000000],EOSBULL[4.996500000000000],LINKBULL[1.009293000000000],MATICBULL[0.999300000000000],SUSHIBULL[904.366500000000000],SXPBULL[32.840858000000000],TRX[0.000007000000000],TRXBULL[11.921649000000000],USD[0.007247080498892],USDT[0.0 00000180575022],VETBULL[1.009293000000000],XRPBULL[261.968099140000000],XTZBULL[12.291390000000000],ZECBULL[0.999300000000000]

00913196 ATLAS[4099.180000000000000],BTC[0.005400270000000],EUR[0.000028750104408],FTT[200.215711622414844T],HNT[280.343920000000000],POLIS[101.479700000000000],RAY[130.521424460000000],SOL[0.000000038047447],USDT[0.000000083809787]

00913199 USD[1.117753000000000]

00913201 DOGE[0.000000095748247],TRX[0.000000000000000],USD[-1.338730656198037],XRP[6.654324795578460]

00913204 EUR[0.000000055000000],FTT[25.039874774942605],LUNA2[0.003188630840000],LUNA2_LOCKED[0.007440136863000],RAY[220.430135780000000],USD[0.179030934860645B],USTC[0.451366000000000]

00913206 UBXT[0.810000000000000],USD[4.710344560000000],USDT[0.000000148704401]

00913209 ATOM[0.000091320000000],BNB[0.000000060000000],BTC[0.000000020336576],CHZ[0.009132420000000],ETH[0.000000010000000],FTT[0.073505056696685],MATIC[0.001369860000000],SOL[0.004062700000000],USD[0.675873809129136O],USDC[876.000000000000000],USDT[0.000000022781714]

00913210 RAY[0.977300000000000],TRX[0.000040000000000],USD[0.000000148704401],USDT[0.000000201105841]

00913214 AMPL[0.000000012254475],BTC[0.000000031756250],FTT[0.000000085578557],OXY[0.000000008468600],SOL[0.006460305794350O],USD[0.378145666086475S],USDT[0.000000012212191]

00913218 ALPHA[24.000000000000000],ATOM[3.000000000000000],BADGER[9.789350200000000],BCH[0.283997090000000],BICO[30.000000000000000],BNT[37.300000008539728],BTC[0.081510217120502B],BUSD[625.537980840000000],COMP[0.174500000000000],DOGE[859.9239050000000000],ETH[0.037811660000000],ETHW[0.008118600000000],FIDA[95.996580000000000],FTM[44.000000000000000],FTT[25.424090907776549A],GRT[30.000000000000000],KIN[750000.000000000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[2000.0000 00000000000],MOB[0.000000072267196],NEXO[2.000000000000000],PROM[5.889218530000000],RAY[28.000000007146651],RUNE[6.699780000000000],USD[1398.740235443080423],USDT[0.000000083229916]

00913224 BTC[0.000099168360000],FTT[0.035514030000000],USD[38.696602959167500]

00913225 BTC[0.000000058745000],ETH[0.000000058326944],ETHW[0.000992550832694],FTT[21.200000000000000],SOL[0.009799851069911],TRX[0.687092007558505],USD[0.343385849367574]

00913227 AUD[5.187980049088600]

00913228 BTC[0.010000011048750],EUR[0.000000056424232],FTT[0.000000101385175],SOL[0.000000079802276],USD[104.150301983083846],USDT[2293.256523980000000]

00913229 AMPL[0.000000096563],BNB[0.000000008075571],BTC[0.000000015641592],ETH[0.000000013509568],FTT[0.000000031324498],LTC[0.000000037100000],SOL[0.000068094365000],TRX[0.003137007025970],USD[0.000047369291497],USDT[0.000000038508640]

00913230 USD[30.000000000000000]

00913231 OXY[1575.143350430000000],TRX[0.000004000000000],USD[0.000000040488279],USDT[0.414375000000000]

00913232 USD[0.000000976124206]

00913233 USDT[0.000000198394664]

00913234 ADABULL[0.000065124500000],BEAR[52.936500000000000],BNBBULL[0.000105350600000],DOGEBEAR2021[0.000076390500000],DOGEBULL[0.002773815000000],EOSBULL[9.993350000000000],ETHBULL[0.000028735500000],HTBEAR[5.772950000000000],HTBULL[0.004744640000000],KNCBULL[0.038953000000000],LEOB EAR[0.001606100000000],MATICBEAR2021[0.052867000000000],MATICBULL[0.014002750000000],OKBBULL[0.000165300000000],SUSHIBULL[91.155500000000000],SXPBULL[1.426352950000000],TRX[1.387840000000000],USD[0.061893398583280],USDT[0.000000135487156],XRPBULL[9.472700500000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00913239 | MER[0.000000007585365],OXY[4.481583211754698?],USD[0.000000011987351?],USDT[0.000000004078539?] |
| 00913242 | APE[0.000245500000000000],ATLAS[835836.899337920000000000],BTC[0.000000006438114?],DOGE[589.030505000000000000],EDEN[372.800000000000000000],EUR[1.422945585252141?5],FTT[158.269905100000000],GALA[850.052650000000000],GMT[70.0000000000000000],MATIC[0.003450000000000],POLIS[349.761294200000000],RAY[200.012591510000000000],SAND[319.00000000000000000000],SRM[2149565600000000],SRM_LOCKED[0.800618380000000000],TLM[911.000000000000000000],USD[0.136039495566547?],USDT[1.362034401300000] |
| 00913245 | TRX[0.000001000000000000],USD[0.004750172540048],USDT[0.004378400000000] |
| 00913246 | BTC[0.000000040445000],USD[0.003453383684689],USDT[0.000000034824252] |
| 00913250 | AKRO[14.990025000000000000],ATLAS[879.867515693402842],COPE[2.003608677427236],CRO[102.783412880000000],FIDA[2.239558070000000],FIDA_LOCKED[0.010460000000000],FTT[10.098105700000000],GRT[200.002720320000000],HXRO[0.000000094705680],KIN[581851.379192259400000],MAPS[25.567248260000000],MNGO[186.705859356813464S],OXY[55.767769669697858S],POLIS[4.902249593356340?],RAY[14.149025996362413?6],SLRS[136.357256640000000],SNY[0.595774592998976?6],SOL[0.000000047488793?0],SRM[8.203747480000000],SRM_LOCKED[0.148719440000000],STEP[91.735839247800000],USD[0.495617952618640?8],USDT[0.001273610921246?8] |
| 00913252 | AAVE[0.000000000354000000],BNB[0.000000000810730?0],BTC[0.000000009356300],DAI[0.000000093356300],LUNA2_LOCKED[0.037957524190000],LUNC[131.122460791937750?0],PAXG[0.000000016864500],RUNE[0.000000016864500],SOL[0.000000043477300],STEP[0.023745100000000],SUSHI[0.000000075619000],UNB[0.000000048131700],ETH[0.000000003920000000000],FIB300[.FTT[0.192000000000000],LINK[0.000000026635171],USTC[20.6060076644702100],XRP[0.000000017644000] |
| 00913256 | 1INCH[0.000000075569000],AMPL[0.000000018779150],BTC[0.000000052852984],COIN[0.000000009594392],ETH[0.000000005743829],ETHBULL[0.000000000940000],EUR[0.0000000056248000],FTM[0.000000005644400],FTT[150.023669444612939S],HOOD_PRE[0.000000016402758],LUNA2[1.455650586000000],LUNA2_LOCKED[3.396518035000000],LUNC[0.000000006870081?],MDT[1452922437482774851],NFT[51061887350627836811],RAY[0.000000022858541,SOL[392.826922335893281],SRM[0.012428010000000],SRM_LOCKED[0.366480510000000],SUSHI[0.000000025382200],USD[0.000002490834533],USDT[0.000000163542270] |
| 00913257 | FTT[0.123932048580807],USDT[0.000000058500000] |
| 00913259 | BTC[0.001742320000000],XRP[67.000000000000000] |
| 00913264 | SXPBULL[0.000262515000000],TRX[0.000001000000000],USD[0.013757121850000] |
| 00913267 | FTT[0.096040000000000],TRX[0.000020000000000] |
| 00913268 | BAL[0.000000085000000],BTC[0.000098236000000],FTT[0.000000008543000],KIN[113167457.251181520000000],LINK[38.869656050000000],SOL[0.000000002584550],USD[0.000000059348093],USDT[0.000000055997496] |
| 00913269 | ETH[0.076308150000000],ETHW[0.065743294823749] |
| 00913280 | SOL[0.204000000000000],USD[1.007109765450000],USDT[0.007846427500000] |
| 00913283 | FTT[0.000000044000100000],USD[0.439328397227500],USDT[0.002771309000000] |
| 00913285 | BTC[0.000100000000000],FIDA[14.997150000000000],SHIB[76186.500000000000000],TRX[0.010000000000000],USD[1.924452032033506],USDT[2280.602527996302845] |
| 00913288 | GOG[0.176734270000000] |
| 00913293 | USD[0.927625765362500000],USDT[85.089385400000000] |
| 00913295 | BNB[0.000000055282000],BTC[0.000000005191250S],FTT[0.225881775812996],USD[0.000000035498338],USDT[0.000000097992095] |
| 00913297 | AVAX[0.097000000000000],BTC[0.000155746700000],FTT[10.000000000000000],LTC[0.023412000000000],TRY[0.007574100000000],USD[0.000000097592600],USDT[0.005770115000000] |
| 00913304 | BTC[0.000000010960393],DOGE[0.000000008351116],GRT[0.000000008511160],LINK[0.000000034341744],SNX[0.000000011625760],SOL[0.000000038134800],SRM[0.000000008537988],SUSHI[0.000000099330478],SXP[0.000000005169298],UNI[0.000000031368594],USD[0.137435720697888],USDT[0.450470983194784],VETBULL[0.000000004823570],XRP[0.000000010326698] |
| 00913310 | FTT[0.000000008753700],USD[1.063413600000000],SRM_LOCKED[0.801285750000000],USD[0.000000000000000000] |
| 00913311 | AAPL[0.000000092523512],ABNB[0.000000005730000],AMD[0.000000003124040],ARKK[0.000000006073510],ATLAS[0.037249986504200Z],AXS[0.000002300000000],BABA[0.000000004260000],BAO[5.000000000000000],BITO[0.000000004400000],BNB[0.000027680714048],BTC[0.000000038468339],CHZ[0.000007564943824?0],ONB[0.000000974500000],DENT[0.000013000000000],DOGE[0.000001497394289?1],DOTD[0.000007320000000],ETH[0.000000125983458],FB[0.067268477000000],GLD[0.065816243830128?6],GOOGL[0.053486790000000],KIN2.000000001076606?1,HIB[0.000000096445671],SLP[0.000000022000000],SPY[0.147220400000000],TLM[0.002219261700000],TLRY[0.000000047166061],TRX[0.000010470000000],TSLA[0.000000029440000],USD[0.062038473471097?],USDT[0.000002339195160?] |
| 00913312 | USD[1.368677290000000],USDT[0.000000017646441] |
| 00913316 | OXY[0.967800000000000],USDT[65.089385400000000] |
| 00913316 | AVAX[0.999800000000000],AVAX[0.879651148438173],BTC[0.001504700000000],CRV[7.999200000000000],DYDX[0.019361000000000],ETH[0.042554507821996?],ETHW[0.042554508049301?],EUR[0.000000176778127],FTM[20.997000000000000],FTT[8.877897710000000],RAY[1.233383560000000],SOL[0.444592180000000],SRM[22.886920150000000],SRM_LOCKED[0.053316280000000000],RAY[0.000000036853180],USD[8.120983273960845] |
| 00913318 | BTC[0.000000067476885],DOGE[0.000000045055880],RAY[0.000000036853180],USD[8.120983273960845] |
| 00913322 | FTM[0.000000065552320],LTC[0.000000007660814],USD[0.000000149284986] |
| 00913324 | ETH[0.026994870000000],ETHBULL[0.408597159000000],FTW[0.026994870000000],SHIB[199962.000000000000000],USD[-44.719822262250000000000000] |
| 00913328 | BNB[0.005843820000000],BTC[0.000010790000000],DYDX[73.000000000000000],ETH[0.002962600000000],ETHW[0.258296260000000],GBP[0.000027386731336],LTC[0.001011510000000],PERP[0.002679750000000],SOL[13.118620240000000],USD[0.615159265739279Z],USDT[0.000903748840576?],XRP[14718.908100000000000] |
| 00913336 | USD[0.000000005795384900] |
| 00913337 | AKRO[2.716720000000000000],AMPL[0.000000000047833E],BAL[0.016601080000000],BNB[0.008320240000000],BRZ[0.927800000000000],BTC[0.000002665941000],COMP[0.000086880000000],CREAM[0.009914000000000],ETH[0.034830026000000],ETHW[0.034830226000000],FRONT[0.992000000000000],FTT[0.199360005556533?6],BVOL[0.000078880000000],LUA[0.060020000000000],SHIB[5963051.180325785143040],TOMO[0.192700000000000],TRU[0.971600000000000],TRX[25.492766000000000],USD[-26.704377679367389],USDT[0.006080668786607],WRX[0.998000000000000],XRP[1.987200000000000] |
| 00913343 | AUD[0.000000053918916],HXRO[2774.519230910000000] |
| 00913346 | ETH[0.000000050000000],FTT[25.051660308030417],LOOKS[200.973112590000000],MKR[0.000000004028165],SOL[0.000000064281460000?],USD[5.068029942544353],USDT[0.000000093042749] |
| 00913350 | BCH[0.000000019350000],BNB[0.000000019040000],BTC[0.000200284588112],DOGE[0.000000088985201],ETH[0.000000003497000],THETAHEDGE[0.000000004988000],TRX[0.00077700544920000],USDT[14.654729708970377?],XRP[0.000000092600000] |
| 00913354 | BAO[2.000000000000000000],BNB[0.000000000002786464],RAY[0.000000067123926] |
| 00913359 | ABADULL[0.000008908000000],SXPBULL[384.390489800000000],USD[0.034556184172923S] |
| 00913360 | TRX[0.000001000000000],USD[0.000002000000000] |
| 00913364 | BTC[0.000000071120500],BULL[0.000000007620000],DOGE[0.000000034138000],FTT[0.000000050293600],USD[0.0079502122296298],USDT[0.000000005919416],XRP[0.000000097197050] |
| 00913365 | FIDA[8.351785590000000],FIDA_LOCKED[17.291802050000000],PRISM[6.718000000000000],SOL[1752.255577550000000],USD[0.008620648650000],USDT[25372.240424662825000] |
| 00913367 | BUSD[237.206274820000000],FTT[0.000000100000000],NFT[2936963150368349?].[NFT[3254238306409249971[1],NFT[3438897160792883741[1],NFT[346565119828395739][1],NFT[36495849776081438S][1],NFT[39321144570968029911[1],NFT[3986481261040304831[1],NFT[4372713664026721601[1],NFT[4553368622749915951[1],NFT[48797331250083909][1],NFT[4898603032529276631[1],NFT[4933416553116073021[1],NFT[5085932500012868631[1],NFT[50978212928481606][1],NFT[5160145491911649271[1],NFT[53358533439890547][1],NFT[5595974883265213511[1],NFT[5682185439169796711][1],TRX[0.000030000000000000],USD[0.000000005000000],USDT[1.003020411512160001 |
| 00913368 | DOGE[101.454812000000000] |
| 00913369 | AVAX[0.000062465000000],BNB[0.000000000003180603],ETH[0.000000035406411440],LTC[0.000004486800000],LUNA2_LOCKED[0.00707128961000000],LUNC[659.909228750305348S4],MSOL[0.004334300000000],SLP[8.969575200000000],SLRS[0.000000006204349S],SOL[0.000014427155231],SRM[0.000000004987133S],TRX[0.000001001486675S],USD[0.000004046530347?],WRX[0.000000008930550S],XRP[0.000000053225370] |
| 00913373 | USD[25.000000000000000] |
| 00913377 | APE[0.030900000000000],ETH[0.000003958681192S],ETHW[0.000003959107625S],LUNA2[1.284893303000000],LUNA2_LOCKED[7.449293141000000],LUNC[17918.015503820000000],TRX[0.000030000000000],USD[0.000000080392391],USDT[1.213034535509750],USTC[0.095624360000000] |
| 00913379 | BNB[0.000000005114202],DFL[0.000000003800000],DYDX[0.000000009281100],ETH[0.045672501728934],NFT[0.456557250137289S4],NFT[0.477102354170762881[1],RUNE[0.000000008529800],SHIB[0.000000006329800],USD[0.034050740743871214],USDT[0.000000170777939] |
| 00913380 | AAVE[0.134565431344820],AUDIO[25.993700000000000],BNB[0.239136827129780S],BTC[0.004296554952940],CHZ[79.985600000000000],ETH[0.051617002485300],ETHW[0.051421471357800],FTT[1.699862000000000],LINK[1.435357061546000],SOL[1.971833052750363S],SRM[10.998020000000000],TRX[0.000023169297600],USD[2.500000000000000] |
| 00913386 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[31193938636775227611,NFT[32160963130227735[2][1],NFT[49940023801839214?][1],USD[21.3187357924410004] |
| 00913389 | BUSD[3258.328610080000000],RUNE[0.002400000000000],USD[0.000000007128100] |
| 00913390 | BTC[0.404500000000000],ETH[18.527764424563730],ETHW[18.457633898604830],USD[0.747688887076083] |
| 00913395 | BTC[0.000000005650600],USD[1.445821878987688],USDT[0.000000003533832] |
| 00913401 | TRX[0.517980000000000],USD[0.002593180042861,USDT[0.087969329292009] |
| 00913402 | BTC[0.000075840000000],ETH[0.000000068910000],FTT[0.000000006689100],TRX[0.000001135503100],USD[-0.173599753507132],USDT[0.000000142934026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00913406 | BADGER[28.325690300000000],DAI[68.734665000000000],ETH[0.806892780000000],ETHW[0.806892780000000],FTM[1211.838210000000000],MEDIA[0.009369000000000],SOL[2.999517000000000],SUSHI[129.977235000000000],USD[221.961501360000000],YF[0.030995850000000] |
| 00913410 | CEL[0.000000013708602],EUR[0.000005291981629],MATIC[0.000000015281856] |
| 00913415 | USD[25.000000000000000] |
| 00913416 | BTC[0.086771848000000],ETHBULL[0.000000085000000],FTT[1.941547012010180],USD[0.000000159245884],USDT[1022.144504507202288] |
| 00913423 | BTC[0.000000000400000],ETH[0.000000032100000],FTT[25.047780196156519],MATIC[749.000000000000000],RUNE[0.003910000000000],SRM[2.544508230000000],SRM_LOCKED[9.695491770000000],USD[-92.879756802173541300000000000],USDC[31470.000000000000000],USDT[30.000000045000000] |
| 00913432 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000054276490],USDT[0.000000022829404] |
| 00913433 | ATLAS[80.000000000000000],FTT[25.894497060000000],PORT[28.000000000000000],TRX[0.000004000000000],USD[0.484216102063250] |
| 00913434 | BNB[0.005824770000000],FTT[0.999405000000000],PSY[252.000000000000000],USD[0.395616104500000],USDT[0.000000052135130] |
| 00913435 | BNB[0.000000030902000],SXPBULL[2.119968900000000],USD[0.000039925012911],USDT[0.000000106027480],XTZBULL[0.200000000000000] |
| 00913438 | COPE[0.979195000000000],RAY[0.940150000000000],SOL[0.981760000000000],USD[1.217782462500000] |
| 00913441 | BTC[0.000000352064696],ETH[0.000000005000000],FTT[151.341310336757671b],KIN[10000.000.000000000000000],USD[0.129740415933456],USDT[0.000000047517159] |
| 00913443 | ADABULL[0.000009612000000],ALTBULL[0.000032520000000],BNBBULL[0.000005982000000],ETHBULL[0.000004463000000],USD[0.000021717083390] |
| 00913444 | FTT[0.000027396707549],USD[0.414264152645614b48],USDT[0.000000012500000],XRP[0.000000079507399] |
| 00913447 | USD[0.000000076079382],USDT[0.000000058759751] |
| 00913455 | AVAX[14.200000000000000],BNB[3.569071350000000],BTC[0.314665215430000],ETH[44.445995757200000],FTM[685.682035000000000],FTT[37.089894090000000],LINK[20.299352500000000],MATIC[390.000000000000000],RUNE[89.965981000000000],SHIB[893217.000000000000000],SOL[38.655369500000000],USD[148.978010000000000],USDI[0.618331226668400000] |
| 00913456 | OXY[45.967800000000000],RAY[8.993700000000000],TRX[0.000007000000000],USD[0.000000035168760],USDT[0.000000089276666] |
| 00913459 | USD[0.570520001000000] |
| 00913460 | AKRO[1.000000000000000],BTC[0.000005000000000],KIN[3.000000000000000],SOL[0.000010500000000],USD[0.000000051342324] |
| 00913465 | USDT[0.000000085576420] |
| 00913466 | BTC[0.000000014315506],COIN[0.000000004309679b9],EUR[0.000000089392441],FTT[0.073120016230033b1],LUA[0.000000020000000],USD[0.008352219609526],USDT[0.016431964015760] |
| 00913473 | GBP[0.000000008288540b2],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000001411295b5] |
| 00913475 | TONCOIN[1.000000000000000],TRX[0.000010000000000],USD[0.503695759500000000],USDT[0.000000031559448] |
| 00913476 | AAVE[0.000000061890900],BNB[0.000000032169100],BTC[0.000000005652400],ETH[175.891813882722917],ETHW[4.068549644048498b],FTT[0.662640621587178b7],MKR[0.000000008995340b0],REN[0.000000079300000],SRM[0.122854790000000],SRM_LOCKED[70.969122800000000],STETH[0.000000035107008],SUSHI[0.000000001335000b0],USD[390.335812666871010b2],USDT[0.000000075000000] |
| 00913477 | AKRO[1.000000000000000],BTC[1.381059356447572b0],BULLSHIT[3100.150000000000000],ETH[8.059161110000000],ETHW[8.057802090000000],FTT[383.536696509197040],MIDBULL[3.000000020000000],SOL[21.551283280000000],SRM[98.473259540000000],TSLA[1.980000000000000],USD[17.736919254490852b5],USDT[0.010170255513258b6] |
| 00913478 | BNB[0.000000086463500],FTM[0.000000062990400],NFT [3295213193768342000][1],NFT [5347821137457376b4][1],SOL[0.000000008950000],TRX[0.000000028417844],USD[0.000000001747905],USDT[0.000000060739800] |
| 00913480 | BTC[0.014222840000000] |
| 00913483 | ALPHA[14.000000000000000],BTC[0.000000001000000],ETHW[1.820158920000000],FTT[1000.000000008298384b1],LEOBULL[0.010000000000000],OXY[0.569354000000000],SNX[2.500000000000000],SRM[96.519880010000000],SRM_LOCKED[625.050891870000000],SUSHI[0.500000000000000],SUSHIBULL[39100.000000000000000],TRX[0.000000000500000],USD[0.000000134294705],USDT[-0.000000002399600] |
| 00913484 | FTT[0.000000022168082],USD[2.159959130000000] |
| 00913487 | USD[0.036092163397916b8] |
| 00913488 | ETH[0.000000022000000],FTT[0.000000026883186],TRX[0.000000004000000],USD[0.000000045370017],USDT[0.000000084759698] |
| 00913491 | FTT[0.000000025252570],SOL[0.000746830791055b4],USD[26.563712649587365b5],USDT[0.000000004913692b8] |
| 00913493 | EUR[0.000000068319696],USDT[1.567769440000000] |
| 00913495 | 1INCH[0.447861103327700],BF_POINT[100.000000000000000],BTC[0.000099297000000],ETH[0.008100000000000],FTT[20.300000000000000],GBP[3817.395850207294165b6],LUNA2[0.451812636800000],LUNA2_LOCKED[1.054229486000000],LUNC[97264.842774000000000],SHIB[5099810.000000000000000],SOL[8.690698415300000],USD[0.000000072000000] |
| 00913496 | SOL[0.100000000000000],TRX[0.000003000000000],USD[0.000010438217973],USDT[0.000000001000000] |
| 00913497 | ATLAS[0.000000014302333],FTT[0.000000088652524],RAY[0.000000046675000],RUNE[122.401627937713990b4],SOL[10.793071200613335b3],SRM[0.000920040000000],SRM_LOCKED[0.008532200000000],STEP[0.000000008767610],USD[0.000000522982136b0],USDT[0.000000043664700] |
| 00913499 | BTC[0.001099780000000],COIN[0.149770000000000],ETH[0.099937200000000],ETHW[0.093977200000000],EUR[1.000000000000000],LUNA2[0.000918291924900],LUNA2_LOCKED[0.002142681158000],LUNC[199.960000000000000],SOL[3.090000000000000],USD[361.688302662456518] |
| 00913503 | DAI[782.000000000000000],ETH[0.062158693484751b6],ETHW[0.049129083484751b6],NFT [331692548934695241][1],TRX[0.000778000000000],USD[1.084216444635980],USDT[0.000002260423793b8] |
| 00913504 | USD[1560.965166340000000] |
| 00913510 | MER[0.060200000000000],USD[0.000000054250000],USDT[0.0025000000000000] |
| 00913517 | ALCX[0.001558000000000],ATLAS[8.565500000000000],ATOM[0.019050000000000],ETH[2.060796710000000],ETHW[0.000163630000000],FTM[0.224400000000000],GALA[8.006500000000000],LUNA2[0.011645811620000],LUNA2_LOCKED[0.027173560460000],LUNC[2535.900000000000000],SAND[0.863850000000000],SOL[0.006954000000000],USD[0.842522039500000],USDT[56125.182112500000000] |
| 00913518 | TRX[0.000001000000000],USD[0.000000001072802],USDT[2.365375191806250] |
| 00913523 | BTC[0.003242616385840],DOGE[579.474741203811800],ENJ[105.994400000000000],ETH[0.930168279804680],ETHW[0.925780943841840b0],MANA[59.988600000000000],RAY[4.629431551623906],SAND[99.981000000000000],SHIB[30000000.000000000000000],SOL[5.005296620481892b5],USD[7.528963624570120b3] |
| 00913526 | USD[25.000000000000000],SOL[0.000000000462472b0] |
| 00913527 | BCH[0.000000056742470],BTC[0.000000146066200],FTT[0.006532438352010b0],USD[0.076112239308411] |
| 00913528 | FTT[0.178670696072400],USD[0.796846399000000] |
| 00913529 | BTC[0.000000064800000],CEL[0.000000010558000],EUR[0.000000369836450],USD[0.000134021287584] |
| 00913530 | USD[0.127253500000000] |
| 00913533 | TRX[0.000001000000000],UBXT[0.142200000000000],USDT[0.000000035000000] |
| 00913539 | BTC[0.000096704500000],BUSD[20.000000000000000],EUR[0.000000184725640],TRX[0.000300000000000],USD[560.283920013145858b8],USDT[4467.711178006256238b1] |
| 00913543 | ETH[0.000000025000000],FTT[0.052556078293746],SOL[0.000000010000000],STEP[0.000000010000000],TRX[0.000001000000000],USD[0.004264248396936b4],WAVES[0.034685560000000000] |
| 00913546 | MOB[0.300000000000000],TRX[0.000510000000000],USD[0.000000004558760] |
| 00913550 | ATLAS[4.155101819456960b0],BUSD[407.065583900000000],COIN[3.248614000000000],FTT[0.191760000000000],RAY[96.952075479584120b0],TRX[0.000020000000000],UMEE[409.918000000000000],USD[21.617856958243718b2],USDT[0.000000156116042] |
| 00913554 | LUNA[241.735335070000000],LUNA2_LOCKED[97.382448490000000],RAY[0.024272170000000],TRX[0.000010000000000],USD[-0.007078104409253b1],USDT[0.000000048483964] |
| 00913560 | USD[0.163347255800000000],XRP[0.974100000000000] |
| 00913564 | USD[30.000000000000000] |
| 00913570 | ATOM[0.008914000000000],BNB[0.000000022596000],BTC[0.000000085590000],DAI[0.007057260000000],ETHW[1.000000027615850],LUNA2[2.446397839000000],LUNA2_LOCKED[5.708261624000000],TRX[0.000021000000000],USD[0.162909889234291],USDT[0.000000039621224] |
| 00913571 | USD[0.000000012925000000] |
| 00913576 | BCH[0.000000074179440],DYDX[0.099983000000000],FTT[0.004115100000000],USD[228.980101786571853200000000000] |
| 00913577 | BTC[0.000078790000000],USD[4.050449253196060000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00913582 | BNB[0.0087549100000000],USD[0.4675126680000000] |
| 00913585 | TRX[0.7360730000000000],USD[1.4561235926175000],USDT[0.0019183360500000],XRP[0.8896680000000000] |
| 00913591 | BCH[0.0000000021923500],BTC[0.0000000037925590],DOT[0.0000000007392258],ETH[0.0000000027630400],EUR[76977.0000000010864304],LTC[0.0000000045145500],MATIC[0.0000000030184125],SOL[0.0000000084864400],TRX[0.0000000775151547],USD[34.4155389701683441],USDT[0.0000000043723364],USTC[0.0000000085342100] |
| 00913593 | ATLAS[0.0390000000000000],AUDIO[317.0018350000000000],BNB[0.0085337900000000],BTC[0.0026192817441975],DOGE[0.1143431283922194],ETH[0.0009664745000000],ETHW[0.0009664745000000],FTT[183.1753080567878405],LINK[0.0013665000000000],LUNA2[0.0023271918880000],LUNA2_LOCKED[0.0054301144050000],LUNC[0.0740678826020641],MEDA[0.0007370000000000],RAY[53.9622438300000000],SOL[0.0609726000000000],SRM[284.7369968900000000],SRM_LOCKED[7.4918135000000000],SXP[0.0037200000000000],USD[2.8887766554597563],USDT[0.0149411072449890] |
| 00913594 | OXY[95.9361000000000000],RAY[39.9734000000000000],SOL[10.8927515000000000],TRX[0.0000030000000000],USD[6.1903479300000000],USDT[292.8248000013465308] |
| 00913598 | FTT[0.0987505000000000],USD[0.0000000097157313],USDT[0.0000000022117280] |
| 00913601 | DOGE[0.1647558600000000],TRX[0.3231045500000000],USD[34.7596916573704690000000000] |
| 00913602 | USD[30.0000000000000000] |
| 00913604 | BCH[0.0000000195189028],USD[0.0002378748285635] |
| 00913606 | USD[25.0000000000000000] |
| 00913609 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00913610 | ETHW[0.0000924400000000],FTT[0.0975658664613260],GBP[0.0000000064245900],RUNE[0.0570190000000000],SOL[0.0000000010000000],SRM[29.3537051200000000],SRM_LOCKED[172.0324176200000000],USD[1.9232930952463340000],USDT[0.8241334465000000],XRP[1060.2782730000000000] |
| 00913611 | LTC[0.0000000000000000],USD[0.0000025169795033] |
| 00913613 | ETH[0.0003890048893200],ETHW[0.0003890048893200],FTT[0.0000355733415720],KIN[0.0000000061400000],USD[-0.0294920015354674],USDT[0.0000000072286825] |
| 00913617 | FTT[243.9637199866625380],RAY[1512.9678063000000000],SOL[276.2532649600000000],SRM[2050.9709318600000000],SRM_LOCKED[37.9702511600000000],USD[0.0781794882000000],USDT[0.0095100000000000] |
| 00913619 | CONV[3539.2920000000000000],USD[0.1016865200000000],USDT[0.0000000040904840] |
| 00913621 | ASD[4.7110243792646000],CUSDT[0.6966000000000000],KIN[12.7573000000000000],REEF[9.4190000000000000],SUN[0.0007422000000000],UBXT[163.5055000000000000],UBXT[1.5073441286357277],USDT[0.0563923720000000] |
| 00913622 | ADABULL[0.0976440150000000],BTC[0.0000000055690000],BULL[0.0000000037000000],ETHBULL[0.0000000070000000],FTT[0.0228158874403902],LUNA2[0.0090122070900000],LUNA2_LOCKED[0.0021028483210000],LUNC[196.2427068000000000],USD[0.0000000257776550],USDT[0.0000000253669314] |
| 00913626 | AAVE[0.0000000075000000],APT[0.0000000072530075],ASD[50.0000000000000000],AVAX[0.0000000007642982],BNBBULL[0.0000000094800000],BTC[0.0000000071490285],COPE[19.0547180000000000],CRO[150.0000000008493200],DOGEBEAR2021[0.0000000000000000],DOT[0.0000000010000000],ETH[0.0000164524414],ETHW[0.0000107524263925],EUR[0.0000000250000000],FTT[27.6921250978721584],JOE[0.0000000104721369],LTC[0.0000000005982247],LUNA2[2.7346466630000000],LUNA2_LOCKED[6.3808422130000000],MATIC[0.0000000063258318],MKR[0.0000000000000000],OXY[10.0000000000000000],RUNE[0.0000000000000000],SOL[0.0000000005124000],TLC[0.0000000003000000],SRM[4.2950000000000000],STEP[0.0000000100000000],THETABULL[0.0000000000000000],TRX[0.0000000303023411],USD[2.9829618193416],USDT[0.0697534334850073] |
| 00913627 | COPE[0.0000000051240000],LTC[0.0000000035441770],SOL[0.0000001800369380],TRX[0.0000000000000000],USD[92.9461181916963410],USDT[0.0000000006515710] |
| 00913633 | ADABULL[0.0000026162000000],BNBBULL[0.0012193006000000],BULL[0.0000000037000000],DOGEBULL[0.0001003541100000],ETHBULL[0.0000865228000000],LTCBULL[8.2164205000000000],MATICBULL[1020.0613240500000000],RUNE[0.0000000079720027],SUSHIBULL[7.5865400000000000],SXPBULL[0.0038616000000000],USD[0.0179179233519807],USDT[0.0000000129173605] |
| 00913636 | TRX[0.0000010000000000],USD[0.0000001230726741],USDT[0.0000000005272400] |
| 00913640 | BTC[0.0000079440313451],ETH[0.0007066220000000],ETHW[0.0007066150000000],FTT[0.0000000003305360],MATIC[0.0022600000000000],NFT[493943518941558414][1],SOL[0.0054818400000000],USD[0.5473911664432011],USDT[-0.0000000017543229] |
| 00913644 | BNB[0.7300530000000000],COPE[16.0016000000000000],DOGE[0.0000000072718923],ENJ[0.0000000092929498],MATIC[100.0961010928056000],RAMP[86.3521526284000000],USD[0.9570682631943970] |
| 00913646 | TRX[0.0000010000000000] |
| 00913647 | COPE[0.9810000000000000],TRX[0.0000010000000000],USD[-0.0183501540706597],USDT[0.2100000029445530] |
| 00913648 | BOBA[46.4911650000000000],FTT[19.8589159600000000],OMG[46.4911650000000000],OXY[186.9644700000000000],TRX[0.0000010000000000],USD[8.1438290790300000],USDT[0.0000000088757883] |
| 00913651 | GST[0.0600000000000000],SOL[0.0050000000000000],TRX[0.0017430000000000],USD[0.2712000024073400],USDT[0.0000000051920468] |
| 00913652 | TRX[0.0000010000000000] |
| 00913653 | AAVE[0.0000000066144905],AGLD[0.0000001948861],ATLAS[0.0000000051582791],AXS[0.0000000093242068],BNB[0.0000000045880043],CLV[0.0000000087891159],ETH[0.0009840015984881],FTT[0.0000000028454040],GRT[0.0000000014471000],LINK[0.0000000005938698],LTC[0.0073180202706489],MATIC[0.0000000010283329],MATICBULL[0.0000000290359691],MCB[0.0099667294837800],MNGO[0.0000000022871280],PERP[0.0000000078258350],PUNDIX[0.0000000049851262],RAY[0.0000000008090040],RUNE[0.0000000149718700],SECO[0.0000000013410000],SKL[0.7182100000000000],SOL[0.0000000338486851],SRM[0.0058233265966533],SRM_LOCKED[0.2201775500000000],STEP[0.0000001108601741],TRX[0.0000000166892100],UNI[0.0596786236528052],USDT[1.7966382628612002],USDT[0.0000267567832721],XRP[0.0000000738217601],YFI[0.0000043158928800] |
| 00913656 | ADABULL[71.9400000000000000],BCHBULL[1.1170000000000000],DOGEBEAR2021[0.0093589000000000],DOGEBULL[1.0002295000000000],GRTBULL[2.3000000000000000],MATICBULL[5600.0000000000000000],TRX[0.0000700000000000],USD[0.6460982341387789],USDT[0.0000000081632069],VTEBULL[2000.0807983000000000],XRP[0.0054579500000000],XRPBULL[650000.0034200000000000] |
| 00913662 | ADABULL[239.1931602000000000],ALGOBULL[2630795124771981270000000],ALSOBULL[1590474.2616800000000000],ATOMBULL[1544172.4153800000000000],BNBBULL[1.4117760000000000],BSVBULL[331200.0000000000000000],CHZ[159.9860000000000000],CVR[2.9994000000000000],DEFIBULL[84.9990000000000000000],DOGEBULL[180.3689200000000000],EOSBULL[14147878.3719000000000000],ETHBULL[4.7901302000000000],GALA[19.9960000000000000],HNTBULL[0.9120000000000000],KNCBULL[172652.2600000000000000],LINKBULL[15793.4372800000000000],MANA[6.9986000000000000],MATICBULL[125736.5290000000000000],MKRBULL[19.9998000000000000],OKBBULL[1.0088020000000000],SHIB[4299740.0000000000000000],SUSHIBULL[86420.6800000000000000],SXPBULL[11080.7439682373080000],THETABULL[6378.5644320000000000],TOMOBULL[60532.0296000000000000],TRX[0.0001080000000000],TRXBEAR[3699.0000000000000000],UNISWAPBULL[31.9944000000000000],USD[0.0611716732794775],USDT[0.0000001093744470],VETBULL[3944.7298900000000000],XLMBULL[9.9980000000000000],XRPBULL[1646358.6476000000000000],XRPBULL[1646358.6476000000000000],XTZBULL[269360.7225600000000000],ZEC[BULL[1240.8388200000000000000] |
| 00913664 | BTC[0.0000053665000000],COPE[3.0069742426866602],ETH[0.0007710300000000],ETHW[0.0007710300000000],LTC[-0.0378788464076481],SOL[0.1411405700000000],TRX[0.0000000000000000],USDT[2.5489978685058037],XRP[0.7535136400000000] |
| 00913666 | EUR[0.2424825000000000],USD[-0.0278486576056251] |
| 00913667 | USD[25.8848890000000000] |
| 00913669 | USD[0.2884342796819352] |
| 00913671 | COIN[0.0000000388399972],LTC[0.0000000054379764],NVDA[0.0000000200000000],NVDA_PRE[-0.0000000045000000],USD[0.0000000088000000] |
| 00913676 | BAO[1.0000000000000000],ETH[0.0300051905077216],ETHW[0.0300051905077216],RSR[1.0000000000000000],XRP[0.0000000043209314] |
| 00913676 | COIN[7.6455083952000000],USD[5.1604000000000000] |
| 00913677 | DOGE[0.1003648000000000],LTC[0.0005535200000000],USD[0.0000010873759] |
| 00913678 | BTC[0.0000006500000000],ETH[0.0000000190000000],ETHBULL[0.0000000025000000],FTT[0.0000000096889582],RSR[0.0000000100000000],SOL[0.0000000023000000],SRM[0.0008517676430000],SRM_LOCKED[0.0087473000000000],USD[0.0000002150492911],USDT[0.0000000038608592],XLMBULL[0.0000000078000000] |
| 00913681 | ALTBEAR[769.0800000000000000],DOGEBEAR2021[0.0018208000000000],MER[0.9914400000000000],USD[0.0000004638383],USDT[2.3440702190697111] |
| 00913688 | BTC[0.0000000650000000],CHZ[8.7441000000000000],RAY[52.7866050000000000],TRX[0.0000020000000000],USD[0.0464285943753379],USDT[0.0000000061077297] |
| 00913690 | EUR[0.1413591000000000],FTT[52.3927990000000000],NEAR[99.7883706700000000],USD[0.4337179274100000],USDT[0.2117120300500000] |
| 00913692 | CQT[0.9582000000000000],TRX[0.0000010000000000],USD[127.8597090580760562],USDT[0.0000001689229333] |
| 00913693 | SOS[499980.0000000000000000],USD[0.0015159644090758],USDT[0.0000000033863896] |
| 00913696 | AMPL[0.3765179269865819],MBS[0.9996200000000000],TRX[0.6312950000000000],USD[5.4691196416525000],USDT[1.2000000000000000] |
| 00913698 | FTM[0.6990000000000000],OXY[0.6400000000000000],USD[0.0000274440000000],USDT[0.0000000000000000] |
| 00913700 | BAO[1.0000000000000000],DODO[0.0006731400000000],EUR[0.0005442673535003],KIN[1.0000000000000000],TLM[0.1655216100000000],USD[0.0031965457340502] |
| 00913703 | USD[0.0000005665324900] |
| 00913707 | USD[0.0004599570257560] |
| 00913708 | OXY[0.8616800000000000],TRX[23.9840400000000000],USDT[0.0000000065000000] |
| 00913709 | ALICE[7.0000000000000000],BNB[0.4106184100000000],BTC[0.0042445400000000],COIN[3.1582159000000000],COMP[1.8618533000000000],CRV[67.7539113600000000],DENT[63006.6007264400000000],DYDX[22.4122901700000000],ETH[0.1541041791000000],ETHW[0.1541041791000000],FTM[20.5641011100000000],FTT[10.6453750500000000],GENIE[0.0000002800000000],GBP[305.4060602247001106],GRT[52.3862881000000000],LINK[12.3476507100000000],LTC[2.0529563797076847],LUNA2[0.0029057233990000],LUNA2_LOCKED[0.0067800212650000],LUNC[2632.7273870800000000],NFT[382448560790115][1],NFT[382643113150261201][1],NFT[515271767429833223][1],NFT[530074417603341342][1],SAND[115.5278253500000000],SNX[15.6035801800000000],SOL[2.5267043100000000],TRX[42249.4692360700000000],UNI[14.1973829300000000],USD[387.3865260896440832],USDT[0.0000000490932804],XRP[4167.2619829000000000],ZRX[133.7862030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00913712 | DOGE[0.062916420000000],TRX[0.000002000000000],USD[-0.000068815161576],USDT[0.000000023813906] |
| 00913714 | 1INCH[221.093167392843626],ETH[0.000000094500000],MATIC[0.000000020503840],SOL[0.000000001272370 4],SXP[0.000000075917679],USD[0.000006389071698],USDT[0.000000077040000] |
| 00913715 | FTT[0.095909886696790],LUNA2[0.005740931863000],LUNA2_LOCKED[0.001339550768000],LUNC[125.0100000 00000000],RUNE[0.056030000000000],SOL[0.009527020000000],USD[0.139927430700000],USDT[0.000002559667746] |
| 00913718 | USD[0.000000086231224],USDT[0.000000083796654] |
| 00913726 | COPE[0.000700000000],DOGE[2.000000000000000],GODS[1455.785269980000000],GOG[21368.512600000000000],IMX[7767.486817680000000],RAY[0.485250000000000],USD[0.000001125583820] |
| 00913727 | ADABULL[1.024569810000000],DOGEBULL[28.866967050000000],ETHBULL[3.590100000000000],FTT[0.007024928950730 0],LINKBULL[145.407634300000000],MATICBULL[3081.700999000000000],THETABULL[23.003664360000000],TRX[0.002331000000000],USDT[0.000000074004278],VETBULL[226.588122160000000],XRPBULL[14960.852436120000000] |
| 00913728 | AMPL[0.000000008600855],DOGE[1.032846730000000],REN[-0.005652962250894 4],SOL[0.000000145606390],SPY[0.000000049617592],SRM[0.545052000000000],TRX[0.000001000000000],USD[0.004387059012389 7],USDT[4769.874407717854982] |
| 00913733 | DYDX[0.000000014676360],ETH[0.000000086280000],EUR[0.173095473380079 3],USD[0.867167500000000] |
| 00913734 | SUSHI[40.240514073750000],XRP[0.872292000000000] |
| 00913737 | USD[0.000002375421939 3] |
| 00913739 | MATIC[13.257517599886208 3],SOL[0.000000037228754],TRX[0.000001000000000],USD[0.000001164618511],USDT[0.000000155667034] |
| 00913745 | BTC[0.000000005000000],CHZ[0.000000010000000],CUSDT[0.000000005000000],DENT[0.000000093424640],ETH[0.000000023174650],TRX[0.000000000879000],USD[24.909390064915628 1],USDT[-0.000000034618281] |
| 00913749 | BOBA[0.378620000000000],OMG[0.378620000000000],USD[0.000001498802800],USDT[0.000000003989024] |
| 00913751 | ALGO[262.995217900000000],ASD[884.900000000000000],AURY[9.293389090000000],BICO[179.000000000000000],BLT[465.000000000000000],BTC[0.000000003000000],CHZ[458.775765280000000],ETH[0.000000037000000],ETHW[0.779391413700000],FIDA[2.974461000000000],FTT[48.397679500000000],IMX[64.096200000000000],LINC[4431.350000000000000],MATH[645.100000000000000],NFT[4441266099872026151(1),RAY[0.357045000000000],SNX[18.900000000000000],SOL[0.008285047000000],TRX[0.000017000000000],USD[137.057659848084775],USDT[0.008256953676500] |
| 00913754 | USDT[0.114000000000000] |
| 00913757 | DOGE[0.000000000000000],SOL[7.298613000000000],USD[0.290952664442500] |
| 00913758 | BNB[0.000000077612272],BTC[0.000000032392815],ETH[-0.000000019336589],FTT[0.000000009343581 9],LTC[0.000000018357231],SHIB[0.000000051087692],SOL[0.000000013389900],USD[0.000000794504494],USDT[0.000000094118470],XRP[0.000000023136125],YFI[0.000000037958215] |
| 00913761 | CONV[20820.000000000000000],LUNA2[0.238830939000000],LUNA2_LOCKED[0.557272193200000],LUNC[52005.940000000000000],SAND[651.000000000000000],USD[0.116501775748124 3],XRP[8754.492100000000000] |
| 00913762 | BNB[0.000000018080980],FTT[0.000000009564360],SHIB[115615.649149140000000],USD[0.000000036565296],XRP[0.000000046098000] |
| 00913764 | NFT (553066513931874216)[1],NFT (568795061316945133)[1],USD[0.000000008829430] |
| 00913767 | BTC[0.000000002000000],DOGE[0.000000082160000],ETH[0.019986000000000],ETHW[0.019986000000000],RUNE[3.994190000000000],SHIB[545581.950579464629104],USD[0.350373670000000],USDT[0.000000117443177] |
| 00913768 | ETH[0.000000050000000],SOL[0.334335000000000],TRX[0.000002000000000],USD[0.000001124402 93],USDT[0.002210022066606],XRP[0.392340000000000] |
| 00913778 | FTT[0.036229660000000],TRX[0.000002000000000],USDT[0.000000070309436] |
| 00913780 | USD[0.000000097335276],USDT[0.000000060651260] |
| 00913781 | FTT[86.176819000000000],USDT[3.081039000000000] |
| 00913782 | USD[0.000000055000000],USDT[0.000000025403552] |
| 00913784 | USD[25.000000000000000] |
| 00913785 | USD[0.009896688500000],USDT[0.000000078075800] |
| 00913786 | KNC[0.089540000000000],TRX[0.000001000000000],USD[-0.064689911121616518],USDT[5.650460000000000] |
| 00913796 | USDT[0.415728345000000],XRPBULL[219.420144200000000] |
| 00913802 | TRX[0.000010000000000] |
| 00913804 | DOT[20.995800000000000],FTM[99.980000000000000],LINK[9.598080000000000],MANA[108.978200000000000],SAND[48.990200000000000],USD[0.135443768751536 2],USDT[0.000000051196239],XRP[8063.509035743779 9710] |
| 00913811 | ETH[0.000809970000000],ETHW[0.000809966612570],FTT[0.040000480000000],USD[0.046081848200000],USDT[0.830943993025000 0] |
| 00913813 | USD[0.221035222914900 0] |
| 00913815 | CEL[147.804069000000000],LTC[0.008095890000000],USD[0.324553787840000 0],USDT[0.002583070000000] |
| 00913817 | USD[25.000000000000000] |
| 00913825 | TONCOIN[99.800000000000000],TRX[0.000010000000000],USD[0.092267550687247 9],USDT[0.000000004000000] |
| 00913827 | USDT[0.010380276],USDT[0.000000063121610] |
| 00913828 | TRX[0.000001000000000],USD[0.000001501899651],USDT[0.000000030912820] |
| 00913830 | DOGE[0.000000003961024],OXY[0.000000054519624],RAY[0.000000029985730],SHIB[0.000000072100000],SRM[0.000000002096500],USD[0.000000040617781] |
| 00913836 | DYDX[0.002487370000000],OXY[0.498100000000000],RAY[0.158400000000000],RUNE[0.046700000000000],SRM[0.652800000000000],SUSHI[0.309250000000000],TRX[0.000002000000000],USD[0.045237539600000],USDT[0.000000072735519] |
| 00913838 | ALGOBULL[12698828.840506320000000],ATOMBULL[3614.950535000000000],BCH[0.000000007904581 3],BCHBEAR[319.176556406100000],BCHBULL[7967.696450005621560],BEAR[83905.713543815000000],BNB[0.000000039370202],BNBBEAR[60082.086140500000000],BSVBEAR[3999.842342600000000],BSVBULL[2803060.165000000000000],BTC[0.000000034814818990],DENT[862.056736843100000],DOGEBULL[15.942861997553381],EOSBEAR[8029.548449027000000],EOSBULL[10793.657647600000000],ETCBEAR[18029.471895000000000],ETCBULL[32.861034450000000],ETH[0.000000053377533587],ETHBEAR[37306.997158760000000],ETHBULL[2.937784571500000],EXCHBULL[0.000004540350000],FTTBULL[45811.000000000000000],LINKBULL[259.927033500000000],LTCBULL[1737.843560000000000],MATICBULL[1707.548332500000000],OKBBULL[2.888078150000000],SUSHIBEAR[47931.000955500000000],SUSHIBULL[37892.7.900000000000000],SXPBEAR[60005.179324350400000],TOMOBULL[32283.033000000000000],TRX[0.00012000000000],TRXBEAR[445319.972941289200000],TRXBULL[168.184013650000000],USD[0.054287517783489],USDT[-1.119158453420221],VETBULL[2.898071500000000000],XLMBULL[32.746294600000000],XRPBEAR[70590.796978576133674 8],XRPBULL[30117.937178127908478],XTZBULL[217.957155000000000],ZECBEAR[0.009775800000000000],ZECBULL[46.169277000000000] |
| 00913839 | BTC[0.312401104397260],DOGEBULL[0.000000047000000],ETH[1.001618007616300],ETHW[0.004225188142300],FIDA[383.347658990000000],FIDA_LOCKED[2.863151130000000000],FTM[1486.763284999138590],FTT[143.699316175513943 8],OXY[0.001395000000000],RAY[182.549477140000000],SOL[115.519247360000000],SRM[568.000779470000000],SRM_LOCKED[14.764209490000000],UBXT[10624.713801930000000],USD[0.000000415426586],USDC[3.012940000000000],USDT[14.981106052938100] |
| 00913843 | BNB[0.001749403247214 6],ETH[0.000999653656053 1],ETHW[0.000999653656053 1],MATIC[0.095388378721081 9],TRX[0.000004000000000],USD[3.347643222907817 803],USDT[105.947138603657892 5],XRP[0.008080000000000] |
| 00913844 | LTC[0.000393000000000],OXY[38.992200000000000] |
| 00913846 | AUD[0.000686670574087] |
| 00913849 | COPE[95.409271577540000],ETH[0.000000065310000],FTT[7.076208129990063 7],LTC[0.248188730000000],OXY[97.153697522803000],RAY[149.488330624794000],SRM[65.219820442242000 0],SRM_LOCKED[0.887920760000000],SUSHI[16.172256924824520],USD[0.538327190000000],USDT[0.000000161514364] |
| 00913851 | RAY[7.500000000000000],TRX[0.000001000000000],USD[0.000000048752674],USDT[0.000000026745280] |
| 00913854 | TRXBULL[0.008642890000000],USD[0.053397315994257],USDT[0.000000057520198] |
| 00913859 | EUR[0.002584737792379] |
| 00913861 | EUR[0.751354900000000],FTM[0.000000010000000],SOL[0.000000100000000],USD[0.000000135609631],USDT[0.001640306773142] |
| 00913863 | BNB[0.002873300000000],USD[0.176501174633212000000000] |
| 00913866 | RAY[0.008750000000000],TRX[0.000006000000000],USD[0.007179221912537 0],USDT[0.000000024863092] |
| 00913871 | USD[0.019900000000000] |
| 00913872 | BTC[0.001230102404000],DOGE[0.965000000000000],ETH[0.165906860000000],ETHW[0.165906860000000],FTT[0.000000016006580],HXRO[0.000000058400000],RAY[0.000000047123804],SOL[-1.758136307915638],UNI[0.000000052000000],USD[8.987132649997918] |
| 00913873 | TRX[0.000002000000000],USDT[0.000000057513010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00913878 | TRX[0.000010000000000],USDT[0.000000005193872] |
| 00913879 | ETH[0.000000046329327],FTT[0.000000203446028],NFT[495683877791815657][1],SOL[0.000056457288250],TRX[0.000010000000000],USD[16.556758207319118],USDT[30.4958352011177264] |
| 00913882 | COIN[0.752043558240000],EUR[0.940150000000000],USD[1.470115953500000],USDT[0.000000038646588] |
| 00913885 | AVAX[0.700399392916728],BIT[5350.021640000000000],BNB[0.623475080000000],BTC[0.056500019650000],CRO[70.00000000000000],DOT[3.000000000000000],ETH[32.881000005000000],ETHBULL[0.000000012200000],ETHW[0.357000000000000],FTT[770.487448806900174],HNT[37.300185000000000],LINK[1.400000000000000],OXY[1.069981273596447],USDT[0.00000037236669] MANA[5.000000000000000],MATIC[20.000000000000000],MER[855.487318250000000],OXY[1108.002728750000000],RAY[344.000000000000000],SOL[0.950000000000000],SRM[34.000868140000000],SRM_LOCKED[218.719131860000000],TRX[303.000000000000000],UNI[1.900000000000000] |
| 00913887 | BTC[0.000001000000000],USDT[0.000000083630753] |
| 00913890 | TRX[0.518300000000000],USD[0.000000098000000] |
| 00913892 | USDT[0.058406395275000] |
| 00913896 | DOGE[5.000000000000000],OXY[0.930000000000000],SHIB[1798740.000000000000000],STEP[39.992000000000000],TRX[0.000004000000000],USD[2.324769540530336],USDT[0.000509388309198] |
| 00913897 | ETH[0.000000025274491?],JPY[33655243.935229210000000],UNI[-0.000021310308673?],USD[0.000171765725374?],USDT[0.009799887186664?] |
| 00913900 | USD[300.000000000000000] |
| 00913901 | USD[20.000000000000000] |
| 00913904 | AVAX[0.000000059255201],BTC[0.000000006500000],DAI[0.000000003249407],DOGEBEAR2021[0.000000005000000],FTT[0.000000075952126],SOL[0.000000010000000],USD[0.000000151168589],USDT[0.000000024613755] |
| 00913906 | BNB[0.000000057755066],BTC[0.000000007151464],DOGE[0.451933800226586?],ETH[0.000000087780809],LTC[0.000012409864926?],TRX[0.000000096072826],USD[-0.006200732016595] |
| 00913907 | TRX[0.000000000000000],USD[0.000000035708161],USDT[0.000000024043737] |
| 00913908 | BTC[0.002589100196953],ETH[0.000000073108023],USD[0.000440605996227],USDT[0.000000005262701] |
| 00913913 | DOGE[493.932100000000000],LUA[592.285110000000000],MATIC[30.791533780000000],SHIB[300.000000000000000],USD[3.875816760000000000],XRP[64.954500000000000] |
| 00913920 | USD[10.747000000000000] |
| 00913921 | BTC[0.000000008000000],RAY[0.087877530989840],TRX[0.000020000000000],USD[0.000000169976387],USDT[0.000000046494238] |
| 00913923 | ATOM[0.098878800000000],ETH[0.352306904399360],EUR[0.000000004441422],FTT[2.505123331586370],NFT[368132215913193337][1],SRM[31.062555210000000],USD[0.000000162005392],USDT[0.000000020343716] |
| 00913924 | BABA[0.000000100000000],BTC[0.000094851011051],ETH[0.000897158928751],ETHW[0.000897225892875],FTT[0.099400000000000],HXRO[0.726800000000000],MNGO[9.464000000000000],NIO[0.003418000000000],OXY[0.930400000000000],RAY[1.048144550000000],SOL[0.012885140000000],SRM[10.248310520000000],SR M_LOCKED[0.204942520000000],USD[-0.056719894507167?],USDT[0.007905688374549?] |
| 00913925 | GBP[0.986404270718052?],OXY[0.918235760000000],RAY[183.963200008050000],RUNE[168.232143420000000],TRX[0.000004000000000],USD[0.000000881393925],USDT[0.004756010439850] |
| 00913928 | RUNE[0.056230000000000],TRX[0.000010000000000],USD[0.000000046541542],USDT[200.750000028667580] |
| 00913929 | EUR[0.000000017404765],TRX[1.000000000000000] |
| 00913936 | BTC[0.000000045000000],USD[0.000001496449600],USDT[0.000000037233600] |
| 00913937 | USD[25.000000000000000] |
| 00913939 | USDT[0.000000015840000] |
| 00913940 | EMB[29514.007000000000000],ETH[0.000000100000000],FTT[0.023330003442991?0],USD[0.000436920000000],USDT[0.000000097500000],USDT[0.000000050000000] |
| 00913945 | AKRO[385.000000000000000],ATLAS[1074.107477820000000],ETH[2.246260000000000],LUA[150.500000000000000],OXY[49.990000000000000],TLM[555.869220000000000],UBXT[0.564600000000000],USDT[0.002811823000000] |
| 00913947 | COPE[0.000000074682504],FTT[0.038943174375700],KIN[0.000000034200000],LINK[1.598800000000000],LTC[0.000000020615910],RUNE[0.000000067878208],SOL[0.000000084617],TRU[0.000000009325000],TRX[1087.696047098130000],USD[0.000160144860356],USDT[0.000000058077680] |
| 00913948 | MOB[1.499000000000000],USD[1.108654142000000] |
| 00913953 | BOBA[75.000000000000000],BTC[0.000000090000000],DOGE[11000.000000473932728],OMG[75.000000000000000],REN[530.000000000000000],TRX[165520.145486454928358],UNI[60.000000000577560?],USD[0.050882518307332?] |
| 00913954 | BTC[0.000998960000000] |
| 00913957 | DOGE[12880.615965347994320?0],FTT[30.675057950000000],LUNA2[0.000000037002489?5],LUNA2_LOCKED[0.000000086339142?2],LUNC[0.008057372399390?0],SOL[0.009540826000000],SPELL[148.227390000000000],USD[3217.183226814613308?],USDT[0.000000385420659?],XRP[1513.149395947155500?] |
| 00913958 | BTC[0.000400000000000],STEP[12.200000000000000],TRX[0.000001000000000],USD[-0.045321132127343?0],USDT[0.902845967683749?] |
| 00913960 | TRX[0.000003000000000],USD[0.016135156649398?8],USDT[0.005116000476472] |
| 00913964 | ADABULL[0.000000073650000],AGHALF[0.000000005200000],ALGOHALF[0.000000004500000],BCHHALF[0.000000006000000],BNBBULL[0.000000098500000],BNBHALF[0.000000062100000],BSVHALF[0.000000076000000],BULL[0.000000015300000],COMPBULL[0.000000045000000],CUSDTBULL[0.000000087500000],DOGEB EAR2021[0.000000005000000],DOGEBULL[0.000000081150000],DOGEHALF[0.000000027400000],DOTBULL[0.000000019000000],EOSHALF[0.000000200000000],ETCBULL[0.000000004500000],ETCHALF[0.000000009560000],ETHBULL[0.000000010372800],LINKBULL[0.000000007000000],LNKHALF[0. 000000007000000],LTCHALF[0.000000005000000],MATICHALF[0.000000008650000],MKRBULL[0.000000075650000],SXPHALF[0.000000004500000],THETAHALF[0.000000029600000],TRXHALF[0.000000039000000],UNISWAPBULL[0.000000007000000],USD[-2.775871680050157100000000000],USDT[12.326471888173092],VETBULL[0.000000095000000],XAUTHALF[0.000000035500000],XAUTHALF[0.000000016000000],XLMBULL[0.000000060000000],XRPHALF[0.000000004000000],XTZBULL[0.000000005000000] |
| 00913967 | ATLAS[500.000000000000000],ATOM[0.084000000000000],AURY[16.000000000000000],BNB[0.030277960000000],BTC[0.069109231350661],ETC[0.069109231350661],ETH[0.701258250000000],ENS[0.000716880000000],ETH[2.729000000000000],FTT[70.295060000000000],HNT[5.000000000000000],REN[45119.000000000 000000],SAND[150.000000000000000],SOL[0.000000771148849],SRM[159.810000000000000],TRXB[0.007770000000000],USD[3.218312073325350],USDC[65.958088110000000],USDT[3.543475207850000],WBTC[0.000000000282000000] |
| 00913977 | BNB[0.000000018273174],BTC[0.000010007650969],ETH[0.000000030896422],FTT[47.144126553191901906],LOCKS[0.000000109910000],LUNC[0.000000200000000],SLP[364846998461389451][1],NFT [512214529801239441][1],NFT [518271799856185255][1],NFT [570184573803495312],OMG[0.000000228567400],SOL[0.000005600000000],SUSHI[0.000000838554500],TSLA[0.000000010984000],TSLAPRE[0.000000004000000],USD[4.225505264932075],USDT[0.000005908805050] |
| 00913981 | ATLAS[0.000000030000000],BCH[0.000000000449200],BNB[0.000000069075400],BTC[3.328623788321770],DOGE[0.000000007259100],DYDX[0.000000000004500],ETH[7.673677483833013?],ETHW[37.489325448392993?],FTT[404.400554535000000],GAL[4730.003650000000000],LINK[0.000000043966000],MATIC[0.000000066 555000],POL[SI0.000000005000000000],RAY[0.000000000000000058571633?],SOL[0.0000000771356555],SUSHI[0.000000034954400?],UNI[0.000000047810668],USDT[717.517927432625860000000000],USDT[0.000000168940357?],XRP[0.000000045068200] |
| 00913984 | TRX[0.000010000000000],USD[0.009172478825408?4],USDT[0.000000078405140] |
| 00913985 | FTT[0.099864000000000],TRX[0.000001000000000] |
| 00913987 | BTC[0.001897948000000],USD[4.008618271000000000] |
| 00913990 | BNB[0.000000024610000],BTC[0.000000018671813],LTC[0.000000048510760],SOL[-0.000001339452766],TRX[0.000094001028768|8],USD[0.000001790512494|8],USDT[0.000000035414774] |
| 00913991 | ATLAS[1639.814000000000000],COIN[0.009881320800000],ETH[0.013997200000000],ETHW[0.013997200000000],FTT[0.099400000000000],SOL[0.783964225200000],USD[0.783964225200000?],USDT[0.278556200000000] |
| 00913993 | ALGOBULL[47.220000000000000],ASDBEAR[98600.000000000000000],ASDBULL[0.000369300000000],ATOMBULL[0.000000005000000],BSVBULL[0.211100000000000],DOGEBULL[0.000004759000000],ETHBULL[0.000077760000000],MATICBULL[0.000212000000000],OKBBULL[0.000009960000000 00],SXPBULL[0.002170800000000],TOMOBULL[1.239000000000000],TRXBULL[0.000271000000000],USD[0.000000105384765],USDT[0.003153828382088] |
| 00913998 | FTT[0.094560000000000],LINK[0.002919500000000],USD[-0.000283420511700],USDT[0.000000003150000] |
| 00914002 | USD[0.390029200000000] |
| 00914004 | FTT[125.991037000000000],LTC[0.008951230000000],USD[0.000000050907745],USDT[6.597132950000000] |
| 00914007 | ASDBULL[3.136402000000000],SXPBULL[1007.994400000000000],TRX[0.000030000000000],USD[0.010390255000000],USDT[0.000000032801852] |
| 00914009 | BTC[0.000000047000000],FTT[0.000000846074152],USD[2.172648248855000],USDT[0.000000017423026|9] |
| 00914012 | USD[0.001215352300000],USDT[2.000052800000000] |
| 00914013 | BTC[0.000097840000000],COMP[0.000000000600000],ETHBULL[0.009616200000000],FTT[0.003112546551544?6],LINKBULL[200.000000000000000],LUNA2[0.000000119861068],LUNA2_LOCKED[0.000000279675826],LUNC[0.002610000000000],MATICBEAR2021[89181.100000000000000],MATICBULL[883.530000000000000],USD[ 1.000775017400255],USDT[0.005122198647660] |
| 00914020 | BAO[91935.600000000000000],BTC[0.000031050000000],DENT[10392.720000000000000],DOGE[9146.765800000000000],KIN[399720.000000000000000],USD[-66.127922591176607?2],USDT[0.000000005749309|30] |
| 00914026 | USDT[0.000001208002614|2] |
| 00914029 | ETH[10.999040000000000],FTT[150.897011450000000],OXY[1860.047435000000000],SOL[172.910000000000000],USD[4389.516086438720000000000000],USDT[1.064800000000000] |
| 00914030 | KIN[780030.919614564926000] |
| 00914033 | BTC[0.000099320000000],BULL[0.000058126000000],ETH[0.003446300000000],TRX[0.000009000000000],USD[0.006996777933820|0],USDT[518.245000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914036 | AXS[0.0109558000000000],BTC[0.0003512000000000],COPE[0.1634510000000000],SAND[0.2072720000000000],SLRS[0.0380395000000000],SOL[0.0774334000000000],USD[0.6758005688692515],USDT[0.0052907013399031] |
| 00914038 | FTT[5.5988800000000000],RAY[33.9934040000000000],TRX[0.0000300000000000],USD[3.9811714400000000],USDT[0.0048000000000000] |
| 00914040 | FTT[0.0144162982476916],LUNA2[19.9610417300000000],LUNC[1043558.8618705000000000],USD[-0.0002468684109042],USDT[-0.0225340494086643] |
| 00914041 | BTC[0.0000670000000000],USD[0.0000000093494850],XRP[1062.3861351000000000] |
| 00914043 | USDT[0.0008954274583099] |
| 00914046 | ETH[0.0001053600000000],LUNA2[0.0021257597300000],LUNA2_LOCKED[0.0049601060360000],NFT [3259389898693293378][1],NFT [4073173616090981125][1],NFT [5329395101485993333][1],USD[3.6266689709991381],USDT[0.0000000041702385] |
| 00914048 | BCH[0.0038504450000000],ETH[0.0007039200000000],ETHW[0.0007039232756603] |
| 00914049 | ALGOBULL[566631.2533944800000000],USD[0.6180655367638734],USDT[0.0000000058092356] |
| 00914052 | EOSBULL[198.8676650000000000],USD[0.0249229000000000],XRP[0.4692000000000000] |
| 00914053 | ETH[0.0000000027200000],LINK[0.0091894300000000],USD[0.4186627500000000] |
| 00914055 | FTT[0.0009810000000000],ETHW[0.0099810000000000],LUNA2[0.0205029173900000],LUNA2_LOCKED[0.0478401405800000],LUNC[4464.5534283891179445],TRX[100.0001130000000000],USD[255.8898100244498360],USDT[103.9936160675277330] |
| 00914056 | USD[0.0046011460200000] |
| 00914059 | USD[0.0037174616249747],USDT[-0.0000000021007658] |
| 00914061 | ETH[0.0000000049081664],USD[0.0000006013231952] |
| 00914069 | USDT[0.0000000056675200] |
| 00914070 | USDT[0.0000000684089400] |
| 00914072 | USD[0.0000006898703],USDT[0.0000000043348960] |
| 00914073 | USD[25.0000000000000000] |
| 00914076 | TRX[0.0000010000000000],USDT[36.0760475395645000] |
| 00914081 | ASD[29.9044717000000000],CRO[59.9907850000000000],DOT[9.9815700000000000],EUR[0.0000000507944449],FIDA[271.7568183000000000],FTM[60.9893106000000000],FTT[19.0975856700000000],LINA[449.9170650000000000],NEXO[49.9907850000000000],SOL[8.9985256000000000],SRM[11.0824144000000000],TLM[0.9815700000000000],TRX[0.0000010000000000],USD[0.0000001874521140],USDT[0.4525227319040571] |
| 00914082 | FTT[18.4920238000000000],RAY[0.0000000013185000],SHIB[2493745.6750000000000000],SOL[0.0000000984102071],USD[0.0000036849615264],USDT[0.0000000064797296] |
| 00914084 | AURY[0.4526191600000000],ETH[0.0009661464504807],ETHW[0.0009661464504807],USD[0.0051360000000000],USDT[0.0000000082582796] |
| 00914087 | ATLAS[1570.0000000000000000],BNB[2.0000000000000000],BTC[0.0003213872625000],BUSD[3237.1182982400000000],DOGE[0.0000004800000],ETH[0.8500000000000000],EUR[0.5914677475000000],FTT[0.0930600000000000],HT[0.0882000000000000],LUNA2[0.0005089273410000],LUNA2_LOCKED[0.0118749712900000],LUNC[110. |
| 00914090 | USD[2.0659824968375580] |
| 00914097 | BTC[0.0303000000000000],ENJ[458.1656355800000000],ETH[0.3660000000000000],LINK[87.1925446000000000],LUNA2[0.0000002530859957],LUNA2_LOCKED[0.0000005905339900],LUNC[0.0055110000000000],MSOL[46.4565310100000000],NFT [2920023187145881121][1],USD[1124.9503691215459619] |
| 00914099 | APE[0.0887400000000000],GMT[8.0000000000000000],TRX[0.0226310000000000],USD[0.0074847272500000],XRP[0.1995920000000000] |
| 00914101 | RAY[0.0000007691989],SRM[0.0000000556864349],USD[0.0000008942402555],USDT[0.0000009938340245] |
| 00914104 | BTC[0.0000000309484500],LUNA2_LOCKED[0.0000001440169771],NFT [2993123977785947211][1],USD[0.1960210052081322],USDT[0.0000000025922060] |
| 00914110 | FIDA[10.2041925300000000],FIDA_LOCKED[0.0420759900000000],TRX[0.0000010000000000],USDT[0.0000000020000000] |
| 00914111 | TRX[0.0000010000000000],USD[2.9841461457606200] |
| 00914112 | AVAX[14.2000000000000000],BTC[0.5463000000000000],ETH[9.4139053600000000],EUR[76.0950410000000000],LUNA2[10.7483792200000000],LUNA2_LOCKED[25.0795510400000000],NFT [4900977069591763721][1],NFT [5641606712926723661][1],USD[0.0000000535355500],USDT[0.0000000075000000],USTC[1521.4850000000000000] |
| 00914122 | AAVE[0.0074153400000000],AUDIO[0.7731052000000000],BULL[0.0000000550000000],COPE[1373.8426584000000000],DFL[9.0332200000000000],DOGEBEAR2021[0.0000001600000],DOGEBULL[0.0000000313830000],ETHBULL[0.0000000067000000],FTT[160.0459364617631678],GALA[9.3977920000000000],LTC[0.0086934000000000],LUNA2[30.2378790240918230],LUNA2_LOCKED[70.5550510660214254],LUNC[3982.7254144873158800],RAY[0.0000000265500000],SOL[203.9960574465859600],SRM[837.1802961100000000],SRM_LOCKED[11.1113233900000000],STEP[0.0114845200000000],USD[1758.6608484641807161],USDT[7505.8027929014833076],XRPBULL[0.0000000000300000],YFI[0.0000000032000000] |
| 00914125 | USD[0.0000000113470000] |
| 00914138 | BTC[0.0000008000000],FTT[0.0000001060168870],LUNA2[1.0459010450000000],LUNA2_LOCKED[2.4404357840295145],LUNC[0.0000001000000000],USD[0.0000002372891115],USDT[0.0000002338887236] |
| 00914143 | CHF[0.0000000555562571],GBP[0.0000000069956734],SOL[0.0000409100000000],UBXT[1.0000000000000000],USD[0.0000000023773527] |
| 00914148 | USD[0.5845785544000000],USDT[0.0072106150000000] |
| 00914151 | BTC[0.0000001000000000],USD[7.9269438885962168],USDT[0.0003578257444485] |
| 00914157 | LTC[0.0040000000000000],USDT[0.3435528000000000] |
| 00914159 | USD[4.0000000000000000] |
| 00914161 | CHZ[0.0000000387449000],DENT[1.0000000000000000],FTT[0.0000000065502055],GME[1.1441996200000000],KIN[1.0000000000000000],USD[0.0000000743823078],USDT[71.2591900288000000],VND[0.0050919286621698],XRP[0.0000808000000000] |
| 00914164 | ADABULL[0.0055343800000000],ALGOBULL[132908.2730047800000000],ASDBULL[29.5495142000000000],BCHBULL[3.1294053000000000],BNBBEAR[9153908600000000],ENJ[105.8187853100000000],ETCBULL[1.2028442067000000],ETHBULL[0.0124607800000000],FTT[2.7230194400000000],GBP[0.0000228081995341,HEDGE[1.1392419000000000],LNKBULL[0.9586620655000000],LTCBULL[10.3111205000000000],LUNA2[0.0669597744800000],LUNA2_LOCKED[0.1562394738000000],LUNC[14580.6318682000000000],MATICBULL[3.9255454000000000],OKB[5.6563634300000000],OKBBULL[0.0843345900000000],SOL[1.0651035800000000],TRX[0.0000020000000],YFI[0.0108266400000000] |
| 00914167 | DFL[880.0000000000000000],SOL[0.1900000000000000],USD[62164775000000000] |
| 00914169 | DENT[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000781817156] |
| 00914172 | APE[0.0000002369871],BTC[0.0005645976880000],COPE[0.0000000338834341],ETH[0.0019994300000000],ETHW[0.0019994300000000],FTT[0.0998100079815400],LUNA2[1.2935301610000000],LUNA2_LOCKED[3.0182370430000000],LUNC[281668.9159726000000000],MATIC[0.0000000052645500],OXY[0.0000001119031],RAY[0.0000001342528],RSR[0.0000000548164448],SOL[0.0000000034073111],SXP[0.0000000066125100],USD[4.6376843303220828],USDT[0.0000000509788910],XRP[0.0000000076511490] |
| 00914172 | FTT[1.2958353100000000],GBP[2.8422869765111187],USD[0.2033251202963950518000000000],USDT[764.3482561528088400] |
| 00914173 | BTC[0.0000008000000],FTT[0.0961700000000000],SOL[0.0093210000000000],USD[1.5702174300000000],USDT[1.8399071792000000] |
| 00914176 | BTC[0.0183035300000000],ETH[19.3157788900000000],ETHW[19.3125130900000000],FTT[43.7912872400000000],SOL[125.7832532200000000] |
| 00914178 | BTC[0.0000008000000],ETHW[0.0001797300000000],FTT[0.0908011500000000],SOL[0.0027980500000000],USD[0.0000062309052547] |
| 00914179 | USD[0.0000000807126608],USDT[0.0000000091936937] |
| 00914183 | BTC[0.0000008675100],NFT [4588126597802693323][1],TRX[0.3599260000000000],USD[0.0000000151121494],USDT[0.0000000011764056] |
| 00914184 | SOL[0.0000000208750000],USD[0.0000000936523000],USDT[0.0000080612134160] |
| 00914192 | BTC[0.0023572000000000],ETHW[0.0002357200000000],EUR[0.0000000443017400],FTT[0.0000001000000000],USD[0.0000000675768250],USDT[0.0000000057082246] |
| 00914194 | ALGOBULL[84183.1600000000000000],USD[0.0591011209186400] |
| 00914201 | BNB[0.0000000980717700],TRX[0.0000010000000000],TRXBEAR[0.0000000150923000],USDT[0.0000004160366634] |
| 00914203 | BTC[0.0000000322150800],USD[8.5304561052569957],USDT[9.3642057347902299] |
| 00914204 | 1INCH[0.0000009561500000],FTT[0.0000011583323590400],USD[0.0000001249887650],USDT[0.0000000066108646] |
| 00914205 | LTC[0.0000000094227330],RAY[0.0000000784793940],SOL[0.0000000022091135] |
| 00914207 | FTT[0.0945620530973936],SOL[0.0000000035000000],USD[1.1994050000000000],USDT[0.3035024970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914211 | COPE[15.98936000000000000],ETH[0.00059252000000000],ETHW[0.00059252000000000],HGET[3.79747300000000000],KIN[129913.55000000000000000],OXY[20.97007500000000000],RAY[7.99468000000000000],ROOK[0.16888761500000000],USDT[0.00000010110736768] |
| 00914212 | BNB[0.00004750900000000],DM[0.01848186000000000],ETH[0.00000000410198894],FTT[0.28969696000000000],GRT[0.80981000000000000],HT[0.02603822000000000],MER[0.95355135000000000],RAY[2547.44635960000000000],SOL[0.00887140000000000],STEP[0.03205833000000000],TRX[0.00000600000000000],USD[-0.92915063513897023],USDT[0.26469197389232281] |
| 00914213 | TRX[0.00000120000000000],USD[0.00000011300002055],USDT[0.00000000039999253] |
| 00914219 | 1INCH[0.00000000309231123],ADABULL[43.76500000000000000],ALPHA[0.00000000929460002],ALTBULL[37.93000000000000000],ATOMBULL[570.00000000000000000],BAND[0.00000058018416],BNBBULL[0.10010000000000000],BULL[0.54185763000000000],CEL[0.00000007424845200],DOGE[0.00000049624636],DOGEBULL[95.00000000000000000],DOGEBEAR[0.00000000962315340],ETHBULL[1.31010000000000000],ETHW[0.00000005000000000],FTT[1.89067820536619550],LINKBULL[21.TCBULL[.88860.00000000000000000],LUNA2[145.56156100000000000],LUNA2_LOCKED[339.64364240000000000],MATIC[0.00000008564879],MATICBULL[49.00000000000000000],SOL[5135.82693648377369355],USDT[122899.39709469991016561],USTC[0.00000008977476],XRP[0.00000004012523],Z800.0000000000000000],ZM[0.0000000008999989] |
| 00914220 | LUNA2[0.00459145962400000],LUNA2_LOCKED[0.01071340579000000],LUNC[999.80000000000000000],MOB[16.48845000000000000],RAY[0.10000000000000000],USD[0.35535675781559476],USDT[0.00000000006231010] |
| 00914222 | AKRO[1.00000000000000000],BAO[1.00000000807052],CHF[0.00001724683327],DOGE[438.62709230489609181],FTM[0.00000009573378],GRT[1.00000000000000000],KIN[2.00000006073943],SHIB[11250850.93491210837981],XRP[0.00000039998792],ZRX[0.00000002058732] |
| 00914225 | USD[0.00000003651092B],USDT[0.00001244333202754] |
| 00914228 | FTT[0.070261487445620],USD[1.612479481861574],USDT[0.00000000579376020] |
| 00914230 | AAVE[0.00983044450000000],COMP[BULL[220.9592697000000000],DOGEBULL[2.6039994490000000],LINKBULL[119.300000000000000],OXY[42.9547800000000000],SOL[0.0067070100000000],SRM[33.0728892400000000],SUSHIBULL[563500.000000000000000],THETABULL[90.1726936090000000],USD[0.0026221485294292],USDT[0.0039606975625[0,VETBULL[312.05442200000000000] |
| 00914238 | AVAX[5.10000000000000000],STEP[0.76850900000000000],USD[0.08185382100000000],USDT[18.02002630000000000] |
| 00914241 | AVAX[5.10000000000000000],BTC[0.00000000928000000],DOT[36.50000000000000000],GALA[494.30493784000000000],HNT[4.40000000000000000],LUNA2_LOCKED[44.53776444800000000],MATIC[441.33856124000000000],NEAR[5.20000000000000000],SOL[4.16273532000000000],TRX[0.00000280000000000],USD[0.00000000633926303],USDT[0.00000001600522] |
| 00914242 | DOGE[0.80220000000000000],KIN[9756.00000000000000000],RAY[0.72660000000000000],RUNE[0.09957000000000000],USD[0.736211710400000] |
| 00914243 | BTC[0.00000007903540],COMP[0.00000005000000000],ETH[0.03997207000000000],ETHBULL[0.00009813800000000],ETHW[0.03997207000000000],EUR[0.87904320420155548],FTT[0.00000000314964],USD[0.98371925783259660] |
| 00914245 | FTT[0.21489231991266211],TRX[0.00002700000000000],USD[0.21367391625000000],USDT[0.40695731875000000] |
| 00914247 | USD[30.00000000000000000] |
| 00914250 | BNB[0.00000006336750000],BRZ[0.00000000821414120],DOGE[0.00000000192409640],MATIC[0.00000006390280],PROM[0.00000000680811120],USD[0.0024063067747784],USDT[-0.00000003565295520] |
| 00914253 | FTT[155.00000002000000000],GRT[0.01340500000000000],LUNA2[18.08907530000000000],LUNA2_LOCKED[42.02078425000000000],LUNC[20680.96872690000000000],SOL[0.00010489000000000],STG[0.01078000000000000],TRX[0.00108900000000000],USD[0.5089269B063757212],USDT[347.3883562375108018] |
| 00914255 | SOL[0.00000000639254085] |
| 00914256 | TRX[0.00000200000000000] |
| 00914264 | ATOMBEAR[9996000.00000000000000000],BTC[0.00000000099963523],FTT[0.00016055000000000],LINK[0.00000010076521600],SOL[0.00008460000000000],TRX[0.00008460000000000],USD[2.10904779922218803],USDT[0.01478101173604796] |
| 00914267 | AUDIO[0.99260000000000000],TRX[0.00000400000000000],USD[-0.13361250035862275],USDT[0.1590828909787148] |
| 00914269 | EUR[0.00000028351448],FTT[0.00000000959531188] |
| 00914272 | ALPHA[0.00000005383064],ATLAS[0.00000010161309],AXS[0.00000004562064],BADGER[0.0000000271407240],BAL[0.0000000811933353],BAO[0.00000055696180],BAT[0.00000001718196],BLT[0.0000000724690],BTC[0.00000006265389],CHR[0.0000007384284],CLV[0.0000009851994],COPE[0.00000061373937],CQT[0.00000042534622],DAI[0.00000017304012],DENT[53.20000000930536],DM[0.0000000723111],DOGE[0.00936281776856],EUR[0.000000261453],FRONT[0.0000000575552],FTM[0.000000193147],FTT[7.65653800000000,FTX],HGET[0.000002874705],KNC[0.00000007121501],LINA[0.00000065387835],LTC[0.00000000078449131],MATIC[0.000000557555],MKR[0.00000003595571],MNGO[0.00000003554895],POLIS[0.0000000958451],SAND[0.0000000984507],SECO[0.000000042995,SRM[0.000000048221],SLP[0.00000006169422],SLRS[0.0000000700723],SOL[0.0000003709756],SRM[0.000000085331491],STEP[0.0000009894745],UNI[0.0000000982632],USD[0.00000021657758],USDT[0.00000029159636],XRP[0.0000000779021],YFI[0.00000009307668] |
| 00914277 | BTC[0.00000002000000000],ETH[0.00002892519560],ETHW[0.00002892519560],RAY[1232.61725237886942882],TRX[0.00000360000000000],USD[0.81887658297294688],USDT[0.04442828884224413] |
| 00914279 | BNB[2.16449159000000000],MATIC[6.21318399045000000],RUNE[52.46144000000000000],SOL[25.46450000000000000] |
| 00914284 | APT[0.00098574000000000],ETH[0.00000000303034037],ETHW[0.00000005993388],NFT[3431148680891709572[1],NFT [386526695125566950][1],NFT [550857603619248699][1],SOL[0.00032251685000000],TRX[0.00078200000000000],USD[-0.00864709755009865],USDT[0.00628323145049478] |
| 00914286 | AAVE[20.38771893000000000],ATLAS[508061.90353600652609530],BIT[2549.08294573000000000],BTC[0.00000500000000000],CVX[0.00088836000000000],DOT[0.00000004923333o],ETH[0.00000007489215],EUR[8294.88117908339871330],FTT[151.82936463300001801],LINK[201.42577559102823557],LTC[10.51133050000000000],SOL[101.55513000000000000],SRM[3060.07426857520624000],SRM_LOCKED[46.03532215000000000],USD[0.29418663424911153],USDT[0.0000001871039891],XRP[0.00000004736700000] |
| 00914287 | USD[0.00000000045000000] |
| 00914289 | ETH[0.00000004376164000],FTT[0.00000000416000000],LTC[0.00000002100000000],LUNA2_LOCKED[0.16483605000000000],USD[72.37492825915755357],USTC[10.00000000000000000] |
| 00914291 | BOBA[35.48660500000000000],LINK[61.88823900000000000],MTL[609.70000000000000000],OMG[35.48660500000000000],PUNDIX[720.60000000000000000],RAY[521.26738198000000000],SHIB[95991.00000000000000000],TRX[0.00001000000000000],USD[-221.18579491520972520000000000],USDT[788.63713778000000000] |
| 00914296 | BTC[0.25369002798166660],DOGE[11573.9804051585852339],FTT[25.04011314088550000],MATIC[2616.91706000000000000],SHIB[4994187.90000000000000000],TRX[0.00000200000000000],USD[26739.26969247096909651],USDT[0.01812749252032] |
| 00914301 | USD[0.41407696805999994],USDT[-0.00408365488718011] |
| 00914302 | FTT[70.99006000000000000],TRX[0.00000100000000000],USD[528.17336375200300000] |
| 00914303 | OXY[61.98760000000000000],TRX[0.00000100000000000],USD[0.00572686000000000] |
| 00914308 | FTT[0.00000000003035218],USD[0.00000142754718] |
| 00914313 | ETH[0.02209479200000000],ETHW[0.02209479200000000],USD[0.00001812674444028] |
| 00914324 | EUR[1.05703482069488232],SOL[0.00000002914521],TRX[0.00001380000000000],USD[0.3103144837694753] |
| 00914328 | BTC[0.00000023562388 90],USD[0.480686 89674445 7],USDT[0.00000007050034 1] |
| 00914330 | TRX[0.00005700000000000],USD[0.00480651310000000] |
| 00914334 | ETH[0.00007760000000000],ETHW[0.18900000000000000],ETHW[0.18900000000000000],RAY[0.94400000000000000],USD[2.15735453000000000] |
| 00914340 | RAY[0.91739000000000000],USD[0.00000000900000000] |
| 00914341 | USD[0.00000005884314 9],USDT[0.00000434734459] |
| 00914342 | ETH[0.00000000000000000],EUR[0.00000009342226],FTM[4.762193240000000000],MATH[2429.83824300000000000],TRX[0.00002000000000000],USD[0.00000068049768] |
| 00914346 | USD[0.38627650237500000],USDT[0.69180502757654] |
| 00914351 | USD[5.31752387203498 00],USDT[0.06320443516320100] |
| 00914353 | USD[1045.07590724359440 00] |
| 00914354 | ETH[0.06598746000000000],ETHW[0.06598746000000000],LINK[3.99924000000000000],USD[0.00000000080023500],USDT[0.2223871920645800] |
| 00914356 | MOB[6.93634075069313070] |
| 00914357 | AAVE[0.01390000000000000],BAND[0.07616000000000000],CHZ[4.645000000000000000],CRV[0.20390000000000000],DENT[17.99000000000000000],GRT[0.92700000000000000],LINA[3.3900000000000000],LTC[0.00842900000000000],OXY[0.33820000000000000],RAY[0.82770000000000000],REEF[7.39100000000000000],SNX[0.06335000000000000],SX[0.00000000000000000] |
| 00914366 | AAPL[0.00000078000000000],BNBBEAR[280813.13.5000000000000000],FTT[0.43643324000000000],KIN[15841.07701740550098175],SHIB[262329.41245015000000000],TRX[0.43413038000000000],USD[24.82022638123633590000000000],USDT[0.00000117367631157] |
| 00914368 | POLIS[0.03927166000000000],SOL[0.00000100000000000],USD[0.07666505672892296],USDT[1.49771500647943 18] |
| 00914369 | BTC[0.00002900000000000],ETH[0.00056940000000000],ETHW[0.00056940000000000],RAY[0.97200000000000000],RUNE[0.01036000000000000],SNX[0.07900000000000000],SOL[0.00486000000000000],USD[0.00481851510000000],USDT[0.00197182500000000] |
| 00914370 | LTC[0.00419326000000000],SOL[0.00409000000000000],TRX[0.00001000000000000],USD[-74.43069713742677720000000000],USDT[149.759000025111067] |

Schedule AB 69 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914376 | USDT[1.650007000000000000] |
| 00914380 | TRX[0.000006000000000],USD[0.219699340829608],USDT[0.000000062644546] |
| 00914382 | ATLAS[509.908200000000000000],USD[0.867169300000000000] |
| 00914386 | RAY[26.892840000000000000],TRX[0.000001000000000000],USD[4.551158471500000000] |
| 00914392 | BTC[0.084646030000000000],USD[0.000137815836258] |
| 00914394 | AURY[0.074540680000000000],SOL[0.005895885318367],USD[2.949734157442570],USDT[0.001361030571623] |
| 00914395 | BNBBULL[0.000004929250000],ETH[0.000240040000000],ETHBULL[0.000193247550000],ETHW[0.000240040000000],SXPBULL[0.004918050000000],TRX[0.000002000000000],USD[-41.113065642826445],USDT[44.591566084730819],XRPBULL[0.014382500000000] |
| 00914397 | BUSD[1753.714530440000000],LUNA2[0.000109206751200],LUNA2_LOCKED[0.002548157528000],LUNC[23.780000000000000],SOL[0.007444240000000],USD[90.753905233284592],USDT[0.000000116352840] |
| 00914400 | USD[0.022760028125029] |
| 00914402 | SOL[0.006075500000000],USDT[0.000000007500000] |
| 00914405 | BNBBULL[0.000000009000000],BSVBULL[0.993000000000000],GRT[0.000000003412000],MATICBULL[2549.000000000000000],SXPBULL[6.335562000000000],USD[0.024952244964733B],USDT[0.003631757007771] |
| 00914408 | ETH[0.000026635170000],NFT[4066934595097477320][1],SOL[0.004457760000000],TRX[0.399891000000000],USD[-0.000000049531252],USDC[1031.004540350000000],USDT[0.000000012374411] |
| 00914409 | NFT (2976829093302423659)[1],NFT (4334630125482680)[1],NFT (4472177428036952S)[1],USD[44.959489423494000],USDT[21.280000000000000] |
| 00914411 | DENT[85.000000000000000000],USD[2.300928064220000] |
| 00914416 | BIT[52.973590000000000],BTC[0.002099601000000],BUSD[146.551595810000000],CRO[160.000000000000000],DOGE[2.881630000000000],ETH[0.197854422011700],ETHW[0.196958463894040],MATIC[49.982900000000000],SOL[1.802552729728560000],USD[0.000000063989314],XRP[0.035168043955 3500] |
| 00914417 | USD[30.000000000000000] |
| 00914419 | RAY[0.057455045879800],USD[-0.159146365598420],USDT[0.410000012181946] |
| 00914420 | USD[-0.885612186077165J],USDT[2.398987160000000] |
| 00914421 | BTC[0.000000044623367],CREAM[0.000000097486590],DOGE[0.000000068389920],ETH[0.000000045181912],RUNE[0.000000038226477],SNX[0.000000042342025],SOL[0.000000052000000],USD[0.000000012758981B],USDT[0.000000027589816],XRP[0.000000036041249] |
| 00914422 | RAY[804.824400000000000],USD[0.008175071200000] |
| 00914425 | AAPL[3.110000000000000],AMD[4.440000000000000],AMZN[7.180000000000000],FTT[225.489370000000000],GOOGL[3.860000000000000],NFLX[2.120000000000000],NVDA[2.167500000000000],PFE[20.602864289957184A],TRX[0.000001000000000],TSLA[1.590000000000000],USD[5734.631289636773458],USDT[1567.6247019 110250882] |
| 00914433 | COPE[81.958770000000000],DYDX[149.990500000000000],RAY[0.000000001967740],ROOK[0.000000050000000],RUNE[24.883441500000000],SOL[0.436729620000000],SRM[51.576015780000000],SRM_LOCKED[0.546230460000000],TRX[0.000001000000000],USD[1.213023289585000],USDT[2.942632000000000] |
| 00914439 | BTC[0.105407840000000],MNGO[3403.066178709400000] |
| 00914441 | TRX[0.000010000000000],USD[0.000000087500918],USDT[0.000000009845074B] |
| 00914443 | RAY[0.993200000000000],TRX[0.000002000000000],USD[16.032228100000000] |
| 00914449 | BAO[2.000000000000000],ETH[0.000000023085162],TRX[0.000220000000000],USDT[0.000001614020830O] |
| 00914450 | OXY[4.579228687600000],RAY[1.304026527873200] |
| 00914454 | EOSBULL[25.810371250000000],TRX[0.000006000000000],USDT[0.000000097895390] |
| 00914457 | CHZ[0.007800000000000],FTT[0.046600000000000],SUSHI[0.494815000000000],USD[2744.230267085390430G],USDT[0.000000038412273] |
| 00914468 | BNB[0.000000040000000],BTC[0.467162416080680],ETH[0.078139091400000],ETHW[0.000139081400000],FTT[151.925936057682738],LTC[0.004839600000000],SGD[1040.621323240000000],TRX[0.675198600000000],USD[28532.805555747986789I],USDT[0.009640428275636B],XRP[0.193498000000000] |
| 00914469 | ATLAS[3409.318000000000000],FTT[0.348324448000000],USD[0.003671601717459Z],USDT[0.000000058199670] |
| 00914475 | SECO[0.977600000000000],TRX[0.041301000000000],USD[0.003645328750000] |
| 00914476 | ATLAS[0.000000063302677],FTT[0.099860000000000],LUNA2_LOCKED[0.000000153445598],LUNC[0.001431993766314],RAY[0.000000028606000],SOL[0.000000098893568],STEP[0.000000077550400],USD[0.032505674926216J],USDT[0.141899919797580O] |
| 00914480 | ATLAS[0.000000075592107],TRX[0.000001000000000],USD[-0.026019520102237],USDT[0.322356951838297J6] |
| 00914481 | RAY[0.000000089686600],USD[0.034969224000000] |
| 00914482 | 1INCH[0.000000015259600],FTT[0.000000087286100],USD[0.000000031141257],USDT[0.000000011764830] |
| 00914483 | USD[0.000000039507902],USDT[0.000000014775705] |
| 00914484 | ATLAS[3476.596000000000000],USD[0.963796969806226I],USDT[0.000000077859288] |
| 00914488 | COPE[0.000000020000000],DOGE[3.000000000000000],ETH[0.000000079572336],USD[0.000000309052204] |
| 00914490 | OXY[0.987200000000000],TRX[0.000003000000000],USD[-29.554828225775615Z],USDT[37.000000020922308] |
| 00914491 | BTC[0.000000667563308],CHZ[0.000000009120000],DOGE[0.000000078418921],EUR[0.035112762924867O],LTC[0.000000004450862],REEF[0.000000059500000],RSR[0.000000079200000],SHIB[0.000000083920000],USD[0.000000154440046],USDT[0.000000098757135],XRP[3769.0050000078833366] |
| 00914497 | BNB[0.000000093779122],DOGE[0.000000020779580],ETH[0.000000052936226],KIN[0.000000066883464] |
| 00914498 | USD[0.000000117411088],USDT[0.226575968467258] |
| 00914499 | ETH[4.132929840000000],ETHW[1.138929840000000],FTT[25.095290690000000],USD[583.042704730157369000000000],USDT[0.000000105085901] |
| 00914501 | SLP[90.000000000000000],TRX[0.000020000000000],USD[0.000000014081832],USDT[0.599853472457274J4] |
| 00914502 | MATH[22.784040000000000],TRX[0.000002000000000],USDT[0.122720000000000] |
| 00914507 | USD[0.000000060074300],USDT[8.986796078417600] |
| 00914508 | BTC[0.000000048234000],BULL[0.000000003550000],FTT[0.043154500000000],USD[3.802428470193397J] |
| 00914509 | USD[32.051200480000000] |
| 00914512 | USD[0.000000138121600] |
| 00914522 | USD[2.164131426751264],USDT[4.034224939966600] |
| 00914529 | MOB[0.462194890210000] |
| 00914532 | USD[0.000026154241309],USDT[0.000000004472868] |
| 00914535 | ETHBULL[0.000000004000000],USDT[0.000000096070765] |
| 00914537 | TRX[0.034646330000000],USD[0.000033814598098] |
| 00914538 | BNB[0.000000052018788],ETH[0.000000075205680],LTC[0.000000060221158],USD[0.000306962708951°] |
| 00914540 | OXY[0.959400000000000],TRX[0.000001000000000],USD[2.866618890000000] |
| 00914541 | BTC[0.000000029200887],CAD[0.000539185293735S],DOGE[0.000000050890568],USD[0.000000107226384] |
| 00914542 | BNB[0.000000070043840],BTC[0.000044780000000],COIN[0.000000072000000],USD[4.537228460000000] |
| 00914548 | AVAX[0.001183035972604],LRC[0.995820000000000],RUNE[7.000000000000000],STARS[0.995630000000000],USD[5.136027888610000],USDT[10.509913912500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914549 | BNB[0.000000001869995],SOL[0.0000000024235559] |
| 00914550 | USD[0.00000000881777730],USDT[0.000000001685250] |
| 00914555 | BNB[0.008425750000000],FTT[0.077985058289061],MER[4021.690110000000000],USD[11.490138976514500],USDT[0.000000080000000] |
| 00914556 | BNB[7.083353620000000],ETH[1.057677900000000],ETHW[1.057851780000000],EUR[0.013147533185346],MSOL[26.183977850000000],SOL[0.073454130000000],USD[0.000000092402552] |
| 00914565 | TRX[0.000001000000000] |
| 00914568 | TRX[0.000001000000000] |
| 00914571 | ATLAS[1259.048100000000000],BAO[22000.000000000000000],CUSDT[1057.000000000000000],DOGE[645.000000000000000],ETH[0.043000000000000],ETHW[0.043000000000000],KIN[80000.000000000000000],MNGO[50.000000000000000],REEF[830.000000000000000],RSR[859.836600000000000],SHIB[5797815.000000000000000],SRM[859.925400000000000],STEP[2500.000000000000000],STSOL[8.214200000000000],SUN[567.972000000000000],TRX[0.000001000000000],USD[0.040945606739162d],USDT[0.482553451226575888] |
| 00914574 | BAO[24.500000000000000],ETHW[0.008622902000000],FTT[0.046815592777837],USD[0.227376335000000] |
| 00914577 | AAVE[0.000000009015749],CRV[0.000000061726880],DOT[0.00000005201432],ETH[0.000000005963600],FTT[0.000000088006878],GALA[6.281300099774908],MANA[0.952690000000000],OXY[0.000000085879387],RAY[0.000000008739498],RUNE[0.000000371478000],SNX[0.000000082989657],SRM[0.000000034955995],USD[0.015127578513033],USDT[0.000002080489481] |
| 00914581 | ALGOBULL[34.130000000000000],BALBULL[0.000442400000000000],EOSBULL[221.705610000000000],GRTBULL[0.000119600000000],KNCBULL[0.000346800000000000],LTCBULL[0.005945000000000000],MATICBULL[0.005609000000000000],TOMOBULL[8.879900000000000],TRXBULL[0.007250000000000000],USD[0.055495028000000000],XLMBULL[0.000843100000000],XTZBULL[0.000869000000000000],ZECBULL[0.000091480000000] |
| 00914582 | USDT[0.000000001091542] |
| 00914586 | ALG0[0.000000073645757],ALPHA[0.000000098860575],APE[0.096000000000000],ASD[0.000000004880280],BCH[0.000000067966160],BNB[0.006722338736735296],BTC[0.000000051989600],CVC[2.000000000000000],DOGE[0.000000100000000],FTT[0.000712939063139],HNT[0.098390000000000],RAY[0.000000068954005],RSR[0.000000001566474],RUNE[0.104376664132790],SAND[0.922300000000000],SUSHI[0.000000006376274],USD[0.541562308169955],USDT[0.000000140592689] |
| 00914588 | RAY[0.056524690000000000],USD[3.242036764409708] |
| 00914591 | APT[0.001340000000000],CQT[2337.522336750000000],FTT[1155.136850840000000],RAY[6.321480770000000],TRX[0.00000600000000000000],USDT[6115.264271855057167250] |
| 00914592 | RAY[0.440000000000000],REAL[57.689037000000000],TRX[0.0000010000000000],USDT[0.382578017819312/7] |
| 00914596 | BNB[0.004519700000000],KIN[4966.364202838000000],TRX[0.00001000000000000],USD[0.003863977867172],USDT[0.0000000688893940] |
| 00914597 | USD[0.072530900000000] |
| 00914601 | TRX[0.000001000000000],USD[0.000000598114096] |
| 00914609 | USD[0.000000000000000],USD[0.000000326784498],USDT[16534.9849935109920100] |
| 00914611 | FTT[0.068054947671959d],USD[108.751015993832033?],USDT[0.000000001440016] |
| 00914614 | BNB[-0.000601222202729638],BTC[-0.005340035350332],DEFIBULL[0.000000004860000d],ETH[0.032952250000000d],ETHW[0.032952250000000d],ROOK[0.000000080000000],SUSHI[0.000000001458675d],SXP[-0.041273343852948],USD[0.000000025082036],USDT[218.779423645258664] |
| 00914618 | KIN[7234932.00000000000000],TRX[0.000001000000000],USD[0.995964280000000],USDT[0.000000107987616] |
| 00914624 | USD[7.796129102962500d0] |
| 00914625 | FTM[4.774805180000000],USD[0.00000731911226630] |
| 00914634 | BAO[1.000000000000000],EUR[0.000000000206058],KIN[43406.545707090000000] |
| 00914636 | USD[0.003173231081369d] |
| 00914637 | TRX[0.000107000000000000],USD[0.000001719143d7],USDT[249.442525581383035d] |
| 00914639 | OXY[44.376146280000000],RAY[133.258571377660969d],USD[0.693118503099802d4] |
| 00914645 | AAVE[271.65851171763467000],BTC[0.000000057292548],COMP[0.000000000000000],FTT[25.497147672764878d],LUNA2[0.049055968050000d],LUNA2_LOCKED[0.114463925500000d],LUNC[10682.040325432445d2000],USD[3.936073740701896d],USDT[0.000000057786680] |
| 00914646 | AKRO[1.000000000000000],EUR[0.000000034212941],KIN[4.000000000000000] |
| 00914649 | BAO[1.000000000000000],EUR[0.000000519369643d] |
| 00914650 | BNB[0.000000007945780d],FTT[0.000000003085635d],USD[0.000000032164823],USDT[0.000000151849488] |
| 00914651 | EUR[64256.534910392761284d],LOOKS[0.9241375000000000d],RAY[0.35124500000000000],ROOK[11.36628843000000d00],USD[35918.173384443675000] |
| 00914654 | USD[25.000000000000000] |
| 00914656 | TRX[521.629685000000000000],USD[4.546817033543542],XRP[0.999376000000000] |
| 00914659 | USD[25.000000000000000] |
| 00914661 | FTT[0.008436680000000],GRT[0.828430000000000000],NFT (3593601156380726241[1],NFT (3886761145671159901)[1],NFT (4159753396800727071[1],NFT (4222143086624344431[1],NFT (5683190558584636381)[1],TRX[0.000002000000000],USD[2.003070414509509d],USDT[0.0052973209922107] |
| 00914663 | DFL[0.670600000000000000],GENE[0.40000000000000d0],OXY[0.5301285015602500],SHIB[22799.837505219331250000],SOL[0.021620364425600d],USD[0.577319453027924d6],USDT[0.000000007664899d6],XRP[0.105263000000000] |
| 00914664 | GBP[1.00000000000000] |
| 00914666 | ATLAS[3009.416060000000000],DYDX[39.99612000000000d],FTT[25.29279000000000d0],PERP[20.096141000000000],POLIS[79.992240000000000],RAY[0.99426000000000d],STEP[599.96120000000d0],TLM[1000.00000000000d],TRX[0.00004600000000d0],USD[-1.299059240900000],USDT[0.000000085153022] |
| 00914667 | AAVE[0.000000000000000],AMPL[0.00000002107156d],BNB[0.000000030000000],BTC[0.025589280419225d7],COMP[0.00000008240419225d7],ETH[0.421844392361540d],ETHW[0.220000009000000d],EUR[94.682307774255351d],FTT[25.000000037671223d],MKR[0.00000006900000d],ROOK[0.000000069000000d],SOL[0.000000080000000d],USD[898.782167668742595d],USDT[1300.581659969746473?] |
| 00914668 | AKRO[1.000000000000000],CLV[0.063109000000000],TRX[0.000792000000000],USD[1.444733670000000],USDT[0.000010774885949d4] |
| 00914670 | 1INCH[125.658316154251500d],BNB[1.128193000506519d],BNT[0.00000000083636150d],BRZ[0.00000000037091d6],BTC[0.001321450000000d],HT[16.023344715209723d9],KNC[0.000000038056600d],MATIC[68.748195033298634d4],OMG[98.174406852447567d6],TRX[0637.704694520023535d0],USD[0.000000085651420d],USDT[0.000000077277299d9] |
| 00914676 | BTC[0.000226310000000d],FTT[60.661759000000000d0] |
| 00914677 | USD[25.000000000000000] |
| 00914678 | AAVE[0.000000052000000],AVAX[0.000000010000000],BTC[0.002400004285736d2],DYDX[0.096534784000000d],ENS[0.000000015000000d],ETH[0.40452155916000000],ETHW[0.001000004625366d],EUR[20.159255530000000],FTT[14.620259770000000d0],LTC[0.009792640000000d],LUNA2[0.598433387200000d0],LUNA2_LOCKED[1.396344000000000],SOL[0.031381810016638d],USD[3.449050564274429d],USDT[3.515796638606028d] |
| 00914680 | LINK[0.098780000000000000d],LUNA2[2.966454696000000d],LUNA2_LOCKED[6.921726250000000d],USD[156.310496320000000000d],USTC[419.916000000000000d],XRP[187.962400000000000d] |
| 00914684 | BRZ[0.000210730000000],USD[0.000000000047597341d],USDT[0.000000008671223] |
| 00914688 | AAVE[1.499523450000000d0],AUDIO[99.982900000000000d],BTC[0.015584986520000d],ETH[0.156511295273623d2],ETHW[0.048000000000000d],EUR[0.001126069739425d0],FTT[27.910742966585166d9],LINK[6.298922700000000d],SOL[0.535225950000000d],UNI[0.04825400000000d0],USD[0.310825545720013d9],USDT[0.055323733758246d1] |
| 00914693 | FTT[25.017375350000000d],USD[54.250501993033579d0] |
| 00914694 | USD[0.025576326093338d38],USD[0.000000008321960d6],XAUT[0.000000004500000d00] |
| 00914695 | USD[0.009159222777780d] |
| 00914697 | BTC[0.000000007820000d0] |
| 00914699 | BTC[0.16149201000000000d],DAI[500.000000000000000d],FTT[25.097862330469680d0],LTC[12.030000000000000d00],LUNA2[0.007064400252500000d],LUNA2_LOCKED[0.016483600590000d00],USD[2.641397574188730d3],USDT[8.577357230000000d0],USTC[1.000000000000000] |
| 00914703 | TRX[0.000030000000000000d],USD[0.00000011649937d38],USDT[0.000696443174444d] |
| 00914708 | KIN[39973.400000000000000d],RAY[82.568054370000000d],REEF[0.000000486025000d0],USD[0.000000206411448d2],USDT[0.000000050195646d] |
| 00914709 | SXPBULL[60.556886200000000d],TRX[0.000020000000000d],USD[0.06727519976227300],USDT[0.09000017482029d3] |
| 00914711 | ATLAS[30044.170300000000000d],EDEN[99.980000000000000d],FTT[10.0000000000000d00],MER[13233.791768000000000d],REN[200.245800000000000d],STEP[38.724732820000000d0],TRX[0.000030000000000d],USD[0.188340705766246d6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914714 | USDT[0.014945000000000] |
| 00914715 | USD[0.561630978000000000],USDT[0.002000000000000000] |
| 00914722 | USD[0.000000018909405],USDT[0.000000002740613 7] |
| 00914724 | AMPL[0.000000001601 3206],BNB[0.101000217941 2500],BTC[0.000000006460000000],DOGE[99.810000000000000000],ETH[0.000000028010000],FTT[1.540797098232 4994],ROOK[0.000000067500000],USD[43.507067044946 96954],USDT[316.557196770000000 0] |
| 00914727 | ALGOBULL[31578.9860000000000000],EOSBULL[342.010671500000000],KNCBULL[0.059253773000000],SXPBULL[2.568799200000000],USD[7.465225001747 9412],USDT[0.000000010560177],XRPBULL[5.182905740000000] |
| 00914728 | ATOMBULL[1079.7840000000000000],BNBBULL[24.362491051800000],CHZ[269.946000000000000],ETHBULL[57.500128606000000],USD[52.230579969325 4208],USDT[0.000000041 7097739],XRPBULL[4619.0760000000000000] |
| 00914735 | BTC[0.000049045166 0050],ETH[0.000920209470005 00],FTM[0.000920207825 3200],FTT[0.084220367600 3321],SOL[0.007363934353 300],TRX[11 40.996800000000000000],USD[79189.40433923462 59437],USDT[0.243273566730 5124] |
| 00914736 | BTC[0.000047264000000000],CTX[0.000000073836800],ETH[0.000000019249000],LUNC[0.000000007198400 0],NFT [428845006583198755][1],NFT [454956847162978206][1],NFT [4562586267798728 58][1],NFT [503781778372652008][1],NFT [504338420343992205],TRX[0.569384000000000000],USD[0.000000000358348 4],USDT[0.000000052921746] |
| 00914739 | BNB[0.007914009912 5270],BTC[0.000054560000000],DOGE[0.492000000000000],DOT[0.021880000000000],ETH[0.006329200000000],ETHBULL[0.000963000000000],FTT[794.100150000000000],LINK[0.400640000000000],LTC[0.000000099194485],LUNC[0.000606000000000],SRM[1.113726370000000],SRM_LOCKED[8.00627363 0000000000],TRX[858547.35387700000000000],USD[81.233473282250580 0],USDT[0.000000041325318 1] |
| 00914740 | XRP[200.000000000000000] |
| 00914743 | AKRO[8.000000000000000000],AXS[0.000006680000000],BAO[16.000000000000000],BAT[1.000006690000000],BCH[0.008041487452426 1],DENT[7.000000000000000],FTT[0.000000063019375],GBP[0.001205869638 9985],GRT[1.000000000000000],HOLY[0.000008740000000],HXRO[1.000000000000000],KIN[57.000000000000000],LR C[0.000319800000000],MATH[1.000000000000000],MATIC[2.071932240000000],OXY[0.000000039553750],RAY[4722.903975172730265],REEF[442160.094202748188664],RSR2[.000000000000000],SAND[0.000257530000000],SECO[0.000013350000000],SOL[220.858210760000000],TOMO[0.000269500000000],TRX[5.000000000000000000],USD[RX13.000000000000000] |
| 00914744 | BTC[0.004884823848 7625],DOGE[287.000000000000000],EDEN[475.000000000000000],EMB[340.000000000000000],ETHW[1.115381450000000],EUR[0.000000004426673],FTT[1.067313850000000],LTC[0.001460945520000],LUNA2[0.460232748700000],LUNA2_LOCKED[1.073876414000000],REEF[278.000000000000000],RSR2[600.000000000000000],SOL[1.620000000000000],TRX[0.000028000000000],USD[-6.111035017502250000000000],USDT[0.000000306851777] |
| 00914745 | KIN[27059.211574455762381 3],TRX[0.000002000000000],USD[0.000000800936365],USDT[0.000000081330721] |
| 00914751 | BNB[0.000000000000000],COIN[0.000000005000000],DOGE[0.000000082500000],FTT[0.000000047842074],TONCOIN[6.097500460000000],USD[0.025353124854 0682],USDT[0.000000157346028] |
| 00914760 | ATLAS[0.000000003836320 8],BCH[0.000000360000000],BNB[0.000000007326668],BTC[0.000000117638154],DOGE[0.000000006000000],ETH[0.000000040538070],LRC[2281.798127530000000],LUNA2[0.030520910840000],LUNC[6645.992593290000000],SGD[0.000040926216776],SRM[0.000000000393 7692],STEP[0.000000004549184],USD[0.004991400341 5630],USDT[0.001050180253127] |
| 00914760 | RAY[0.000000009108 7820],USD[1.050187446764 2590],USDT[0.000000644760071 34] |
| 00914761 | BTC[0.002079155000000 00],FTT[0.000000004979 3500],GBP[4.863970405541 0341],USD[-2.829451705 1502149] |
| 00914764 | TRX[0.000002000000000 00] |
| 00914768 | AVAX[2.013771028279 4146],FTM[0.525000000000000],FTT[25.996437500000000],IMX[1999.7150000000000000],SOL[1.000000000000000],TRX[0.000001000000000],USD[-22.5116387 10581 8744],USDT[0.007649720000000] |
| 00914769 | BNB[0.000000005173761 8],BTC[0.000432546237918],FDA[0.000000002664000],FIDA_LOCKED[0.011404180000000],FTM[0.910651938049367 2],LINK[0.275245056389330 0],OXY[0.000000006011 9485],PAXG[0.000000004920000],REN[0.000000037643400],RUNE[4.847494030803400],SLRS[0.000000011370336],SOL[0.413011099911 2021],TULIP[0.000000002000000],USD[0.000000089855098 5],USD[10.000000008777560],TRX[0.000000169311000] |
| 00914771 | TRX[0.000060000000000 00],USD[0.000000004788 4385],USD[0.000000001693 1116] |
| 00914772 | AVAX[2.299563000000000 00],BNB[0.019996200000000],BTC[0.012597606000000],ETHW[0.132974730000000],FTM[100.9808100000000000],FTT[0.399924000000000],MATIC[9.998100000000000],RAY[20.996010000000000],SOL[4.119217200000000],USD[231.2841340000000000] |
| 00914776 | USD[2.705811010000000 00] |
| 00914779 | BCH[0.000897000000000],BTC[0.031359497083068 6],DOGE[3499.335000000000000],LUNA2_LOCKED[0.000000015237 5105],LUNC[0.001422000000000],MAPS[0.268500000000000],SHIB[93901.000000000000000],SRM[6.995345000000000],TRX[0.000001000000000],USD[6.075950661910 2020],USDT[0.008624000000000] |
| 00914781 | USD[0.000000003625253 4],USDT[0.000000098246807] |
| 00914782 | CHR[0.695800000000000],CQT[0.948800000000000],RAY[0.431630000000000],TRX[0.000002000000000],USD[0.008622270000000],USDT[0.000000069124030] |
| 00914784 | LUNA2[0.004015638228000 0],LUNA2_LOCKED[0.009369822533000],TRX[0.000002000000000],USD[1.168232056649149],USDT[0.000000067975578],USTC[0.568433000000000] |
| 00914788 | BTC[0.000000010000000],DOGE[0.999335000000000],ETH[0.000477610000000],ETHW[0.000477603439175 7],TRX[0.000001000000000],USD[-0.802361406645792 0],USDT[0.260968445711 3501] |
| 00914792 | GBP[0.000000002652 0894],RAY[0.994600000000000],RUNE[32.198040000000000],USD[0.000001225589578],USD[0.322733070000000] |
| 00914797 | BTC[0.057970759000000 00],SHIB[86396.000000000000000],TRU[0.259980000000000],USD[101.5660322317500000],USDT[0.005000000000000],XRP[0.994320000000000],YFI[0.000991830000000] |
| 00914799 | SXPBULL[4401.3316337000000000],TRX[0.000000020000000],USD[0.004203111105 2687],USDT[0.002000006150370] |
| 00914800 | BNBBULL[8.277802600000000],BULL[0.019030002300000],ETHBULL[0.122600100500000],FTT[159.7722730000000000],LINKBULL[0.001700000000000],NFT [309359079925045000][1],NFT [572256581023428484][1],NFT [574966011796588742][1],TRX[0.000002000000000],USD[0.000000016647691],USDT[0.005927008954 3138] |
| 00914809 | BTC[0.000000000000000],USD[0.066273275688 2031],USDT[0.000000004] |
| 00914810 | EUR[0.000261425802875],RUNE[11.597796000000000],SOL[3.337196820000000],SRM[32.761821940000000],SRM_LOCKED[0.638069200000000],STEP[85.043408500000000],TRX[0.000000040000000],USD[0.007884864595300],USDT[0.000000059009454] |
| 00914811 | ATLAS[1000.0000000000000000],POLIS[10.000000000000000],RUNE[0.079120000000000],TRX[0.000060000000000],USD[0.000000075313858],USDT[0.000000092432796] |
| 00914816 | FTT[3.497672500000000],USDT[1.210000000000000] |
| 00914818 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[105.972260930000000],ETH[0.000000510000000],ETHW[0.000000510000000],EUR[0.000214823900 6824],KIN[5.000000000000000],LTC[0.000061800000000],MATIC[0.000008560000000],TRX[0.008015780000000],UBXT[1.000000000000000],USD[273.1381455232772 02],WAVES[1.127972710000000] |
| 00914819 | CRO[750.0000000000000000],EUR[0.000000011772664],USD[0.112459474162 2056],USDT[0.000000006293 6184] |
| 00914820 | BNB[0.000000005375791],BTC[0.000000004694751],ETH[0.000000025151482],FTT[0.000000003430000],LUNA2[0.000005327158596],LUNA2_LOCKED[0.000124300367200],LUNC[1.160000000000000],USD[0.093346288214 4899],USDT[0.000000703158 0445] |
| 00914824 | BNB[0.006143000000000],BTC[0.000021466440000],CHZ[9.749200000000000],DOGE[0.391300000000000],ETH[0.000781145000000],ETHW[0.000781145000000],KIN[8531.300000000000000],LTC[0.006550550000000],RUNE[0.089607000000000],TRX[0.304475000000000],USD[0.000000080049504],USDT[0.242934875846 7680],XRP[0.826200000000000] |
| 00914825 | BNB[1.139202000000000],DOGE[3660.1419000000000000],EOSBULL[839.412000000000000],LINK[37.273890000000000],LTC[0.009400000000000],SXP[99.830700000000000],TRX[3803.239200000000000000],USD[0.000000770359 86],USDT[71.0635999570000000] |
| 00914827 | SXPBULL[1.852685765000000],USD[2.882640163325 0000],USDT[0.000006349436 4] |
| 00914828 | BTC[0.000016109474 1520],DOGE[9.398343051303 0016],SOL[0.000000061199280],SUSHI[0.063729400000000] |
| 00914830 | USD[0.000000005790860] |
| 00914832 | CQT[0.012200000000000],EDEN[0.093641640000000],FTT[0.015552493034 6279],USD[0.006893406949768],USDT[0.000000005114 1568] |
| 00914835 | SOL[0.129794000000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000],USD[2.821004000000000] |
| 00914836 | FTT[1.099280000000000],USDT[3.626942000000000] |
| 00914839 | USD[0.000000067673312],USDT[0.000000356693324] |
| 00914845 | BTC[5.990800000000000],ETH[32.400000000000000],ETHW[32.400000000000000] |
| 00914849 | SXP[0.057000000000000],USD[0.000000117322490],USDT[0.416292152321 5464] |
| 00914852 | AAVE[0.007375000000000],ATOM[0.090145000000000],COPE[0.916000000000000],FTM[0.187221790000000],LDO[0.980900000000000],LINK[0.016840000000000],LUNA2[0.001058098050000],LUNA2_LOCKED[0.024688972120000],MEDIA[0.003036250000000],MNGO[8.122000000000000],SNX[0.063000000000000],SOL[0.00716 5010000000],STEP[26.900000000000000],USD[0.514557183630745 4],USD[150.000000087423506],USTC[0.149779000000000] |
| 00914855 | MATIC[1.132100500000000],TRX[0.000001000000000],USD[0.614980133055 6500],USDT[13.8000000000000000] |
| 00914862 | BNB[0.363275601436 1335],DOGE[0.000000007054 5036],ETH[0.000000113924468],FIDA[0.000000004000000],FTM[0.000000002638011],HT[0.000000024641000],MATIC[0.308997594940000],NFT [296601157097560362][1],NFT [393908305824780144][1],NFT [419505863155201733],REEF[0.000000088326661],SOL[0.000000004752517 7],TRX[4.535230155588313],UNI[0.000000007140745],USD[0.000000102296999],USDT[0.000000310086121 7] |
| 00914864 | USD[25.0000000000000000] |
| 00914866 | ADABULL[0.000622584278380],BNB[0.000000030000000],BTC[0.000014226963375],ETH[0.000000074376664],FTT[0.081869800000000],SOL[0.000000035988126],SRM[0.000001186968578],USDT[0.000000034959821] |
| 00914867 | LUNA2[0.000000012983988],LUNA2_LOCKED[0.000000030298571],LUNC[0.002827280000000],USD[0.000002234708625 4],USDT[0.030918633288 7261] |
| 00914868 | BTC[0.0001033000000 00],USD[3051.8412846102151536] |

Schedule F/G Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00914870 | ATLAS[5379.557300000000000000],FTT[0.073466500000000000],HT[0.073499750000000000],OXY[0.948196500000000000],RAY[0.116868311182500000],SLP[9430.000000000000000000],STEP[1389.370050500000000000],SXPBULL[4769.093700000000000000],TRX[0.000001000000000000],USD[0.008966027305000000],USDT[0.000000002160183] |
| 00914871 | FTT[0.000000019748519],SOL[1.349233000000000000],USD[3.611730606074597 8] |
| 00914876 | USD[0.000000013518590 4],USDT[0.000042110832890 8] |
| 00914890 | ADABEAR[6995 10.000000000000000000],ATOMBEAR[2997 900000000000000000],BEAR[2296 790000000000000000],BNBBEAR[1898670.000000000000000000],DRGNBEAR[2099.580000000000000000],ETHBEAR[99980.000000000000000000],LINKBEAR[599580.000000000000000000],SLP[9.998000000000000000],SUSHIBEAR[39992 000000000000000],THE TABEAR[599580.000000000000000000],TRXBEAR[588822.000000000000000000],USD[0.025943370000000000],USDT[0.000000059302102],VETBEAR[9393.42000000000 0000000] |
| 00914893 | EDEN[1384.400000000000000000],FTT[25.000000000000000000],TRX[0.349113000000000000],USD[0.262494896500000000],USDT[0.803635452750000000] |
| 00914894 | TRX[0.000001000000000000],USD[0.000000095000000000] |
| 00914896 | FTT[2.600000000000000000],USD[0.006135269300000000],USDT[3.832986920000000000] |
| 00914900 | USD[0.000000078004620000],USDT[0.000000000002352] |
| 00914901 | USD[0.008258350578940800],SOL[0.000000034236582000] |
| 00914902 | BNB[0.000000003950240000],USD[1039.580444984112542000],USDT[0.000000013120885600] |
| 00914905 | FTT[0.083221130000000000],SOL[0.000610000000000000],TRX[0.000009000000000000],USD[0.000000068000000000] |
| 00914906 | USDT[9.000000000000000000] |
| 00914908 | BCH[0.000000007087127000],BTC[0.000000000840727240],COMP[0.000000023189024],DMG[0.000000004819139],DOGE[0.000000025455011],ETH[0.000000008220894500],FIDA[0.000000068662144],FTM[0.000000087697040],FTT[0.008475869360187500],GBP[0.000000064439741],KIN[0.000000096635685],LEO[0.000000069424600],LTC[0.000000004286136],MER[0.000000039516390],OXY[0.000000005885785110],PERP[0.000000007491010],RAY[0.000000078845187],SHIB[0.000000011022000],SOL[0.000000025677598],SRM[0.000000062627390],SUSHI[0.000000028300000],USD[0.000000008471 40690],USDT[0.000000011148113],XRP[0.000000029460619],FTM[0.000000096000000],ZRX[0.000000096523733] |
| 00914914 | FTT[0.000000007079631S],SOL[0.003101533271 49340],SRM[0.000000033539949],STG[1662.000000000000000000],SUSHI[0.000000076057636],TRX[0.000001000000000000],USD[0.252542941019458B],USDT[0.000000015128118 4] |
| 00914919 | KIN[38355.0500546000000000],SOL[0.319444698946800],USD[0.0000000000016560] |
| 00914920 | FTM[0.468866420000000000],USD[0.000981482350000000] |
| 00914923 | AVAX[0.599880000000000000],COPE[7.000000000000000000],DOGE[125.974800000000000000],ENJ[17.996400000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],MANA[10.997800000000000000],MATIC[9.998000000000000000],SAND[24.995000000000000000],SRM[7.000000000000000000],TRX[0.000001000000000000],USD[0.0059505945 00000],USDT[0.000000008846966600] |
| 00914925 | BTC[0.00044891000000000],DOGE[131.854990060000000000],ENJ[0.000000004997008 4],XRP[19.485147440000000000] |
| 00914927 | AAVE[0.512641000000000000],ATOM[1.005910750000000000],BAO[2.000000000000000000],BTC[0.000000007000000000],ETH[0.000000064635 2732],FTT[2.306318530000000000],GMT[6.911111280000000000],KIN[1.000000000000000000],OXY[54.301164070000000000],TRX[0.000000000000000000],USDT[0.000000115395130] |
| 00914929 | LUA[4.355040673710 7125] |
| 00914932 | ETH[0.000000075000000],FTT[0.00005050000000],KIN[7898.60000000000000],MER[0.176416000000000000],RAY[0.837056000000000000],TRX[0.000020000000000000],USD[0.000000158435000],USDT[0.000000067541220],XRP[0.760557000000000000] |
| 00914935 | LUA[0.006019500000000000],TRX[0.000010000000000000],USD[0.002011734287 2500],USDT[2.600000000006325000] |
| 00914936 | ASD[0.000000010061372],COPE[0.379756780000000000],FTT[0.000000009733030 2],MOB[0.000000097571953],OXY[1.824250000000000000],USD[-0.008231532312835],USDT[0.000000005096103] |
| 00914946 | HXRO[431.917920000000000000],USD[0.416000000000000000] |
| 00914948 | DOGE[5.996010000000000000],SOL[0.099981000000000000],USD[0.048841985000000000] |
| 00914949 | TRX[0.000000000000000000],USD[25.414788994855850],USDT[0.009012422404 2330] |
| 00914953 | ALEPH[329.793980000000000000],AVAX[0.000000005327850 3],BTC[0.000000007200000],ETH[0.000000008000000000],FTT[42.2936085080178 784],GALA[2219.5560000000000000000],LUNA2[7.681247707000000000],LUNA2_LOCKED[17.9229113200000000],LUNC[1672607.86017874000000000],MANA[318.9362000000000000],RAY[839.18102355000 000000],SAND[1014.796000000000000000],SOL[0.9998060000000000000],USD[0.0000000018552400] |
| 00914956 | BTC[0.000002217000000000],CHZ[190.092001791500680800],CRO[808.616276240000000000],DENT[26309.324035020000000000],FTT[0.099300000000000000],MATIC[0.541626409402110 0],TRX[0.910.31515136433476 60],USD[3.1573312121209438 6],XRP[0.000000000065629300] |
| 00914964 | ADABULL[0.000000053000000],BNB[0.000000001927076],BTC[0.000000007000000],COIN[0.000000042082752],CRO[0.000000004028743],EUR[0.00015484002645 1],FTM[0.000000076960000],FTT[0.000000750560000],SOL[0.000000034616688],USD[0.000000069812710],USDT[0.000000143256840] |
| 00914965 | AUDIO[74.000000000000000000],BNB[0.000477500000000000],BTC[0.000000005000000000],ETH[0.000750465000000000],ETHW[0.000750465000000000],EUR[0.1529500005308 8920],FTT[30.067462500000000000],GRT[910.934932180000000000],HXRO[0.008765000000000000],LINK[0.000920000000000000],LTC[0.006688500000000000],SNX[0.000069000000000000],STEP[0.027615000000000000],TRX[0.360691000000000000],USD[794.3060754905917000],USDC[3000.000000000000000000],USDT[0.005285860820885 3],WAVES[0.000032500000000000],XRP[0.773378000000000000],YFI[0.000013000000000000],ZRX[0.593949500000000000] |
| 00914968 | USD[0.000000006649436] |
| 00914971 | OXY[312.780900000000000000],RAY[136.946500000000000000],USD[3.32697419000000000],USDT[0.000000144126552] |
| 00914973 | FTT[0.000000017384800],KIN[320135956.000000000000000000],USD[0.538100000000000000] |
| 00914976 | SXPBULL[32.499901730000000000],TRX[0.000004000000000000],USD[9.424335624500000000],USDT[0.000000193335795] |
| 00914977 | USD[25.000000000000000000] |
| 00914978 | BIT[0.000000012177537 2],BLT[0.000000076397910],BTC[0.007581205268188 7],CRO[0.000000002371760],DOGE[0.000000095695100],EDEN[0.000000029305196],ETH[0.000000009318853],EUR[1.000000074154573],FTT[25.000000062413949],NFT (3189564616310107 56)[1],NFT (3699755420869244 12)[1],NFT (4324885850923519 21],NFT (5135299186285916071),SEC[0.000000000574378],SOL[0.000000006582802],TRX[0.000037000000000],USD[93.5725432785996711 000000000],USDT[0.048198012655026 5] |
| 00914979 | 1INCH[329.261505227690480 0],ALPHA[930.071876043344800 0],AVAX[8.124985722773600 0],BTC[0.309830970375895 5],CRV[0.000001000000000],DOGE[3886.480917025895420 0],ENS[267.5600000000000 0],EUR[0.000000006500000],FTM[221.976605425417 7200],FTT[150.53534810000 14916],LINA[19210.0960000 00000000],SOL[93.34240769000000000],USD[0.000001427119941],USDT[0.000000101791882 6] |
| 00914982 | ETH[9.5758404115224057],USD[3.400248824741871 0],USDT[2.585829305000000] |
| 00914986 | ATLAS[1899.896000000000000000],DOGE[0.000000095711570],DOGEBULL[0.000000034000000],KIN[0.000000096071120],LTC[0.000000004961687 0],MATIC[0.000000058872756],TRX[0.000000002518080 0],USD[0.168837790955978 4],USDT[0.000000143227416],XRP[0.000000004330999 0] |
| 00914991 | STEP[15.393500000000000000],TRX[0.000002000000000000],USD[0.00703214500000000],USDT[0.000000064266240] |
| 00914992 | USD[50.010000000000000000] |
| 00914993 | BTC[0.000000132520625],CHZ[2539.368250000000000000],ETH[0.195891457285147 6],ETHW[0.000000006250000 0],FTT[0.000000005000000],USD[0.570303103529453 6],USDT[0.000000188914650] |
| 00914994 | FTT[13.097565720000000000],SRM[3.999240000000000000],STEP[0.0349982200000000],TRX[0.000010000000000000],USD[551.276457148473050 0],XPLA[119.977884000000000000] |
| 00914995 | BTC[0.000017890000000000],FTT[25.000000000000000000],USD[0.029930572646323 8],USDT[0.000173113600000] |
| 00914996 | ROOK[0.000582500000000000],TRX[0.000001000000000000],USDT[0.000000005000000000] |
| 00914997 | BNB[0.000000078258356],BTC[0.000000003592944 0],FTT[0.001216993096700 1],SRM[0.537142940000000],SRM_LOCKED[7.763272390000000],TRX[0.000073000000000],USD[-0.003115704906659],USDT[0.0078279049852647] |
| 00914998 | BNB[0.000000007442565],BTC[0.000000009569587 0],BTC[0.000000008949309 9],BULL[0.000000084520020],DOGE[0.000000077742474],DOGEBULL[2.0000000000230539 1],ETH[0.000000019377 12],ETHBULL[0.00000000300000],LINK[0.000000097568140],LINKBULL[0.000000004746160],LINKHEDGE[0.000000054624654],LTC[0.000000048746941],TCBULL[0.000000009712612 8],TRX[0.000001008326957 1],TRXBULL[0.000000001249260],USD[26.122774499400912 00],USD[0.149736247],XRP[0.000000015750635] |
| 00915001 | TRX[0.574078100000000000],USD[-0.000314701833987 1],XRP[0.050543240000000] |
| 00915002 | 1INCH[0.000000004320139 8],BNB[0.000000024801741 4],BTC[0.000000017135610],DOGE[0.000000090259300],ETH[0.000000005474414],LINK[0.000000083596140],SOL[0.000000075000000],SXP[0.000000030696736] |
| 00915003 | AVAX[0.000000025406245],BNB[0.000000034849762],BTC[0.000000215500000],DOT[0.000000017353535],ETH[0.000000148634981],ETHBULL[0.000000012800000],EUR[0.000000024803602],FTT[0.000000292195072],LINK[0.000000050000000],LUNA2[0.1246252015000000],LUNA2_LOCKED[0.2907921367000000],USD[4.7772728 04958551 3],USDT[0.000000036382768 2],YFI[0.000000013650000] |
| 00915006 | DENT[1.000000000000000000],EUR[43.174668642653383],TRX[1.000000000000000000] |
| 00915015 | ATLAS[888.367930090000000],COPE[103.985246000000000],DFL[679.939181000000000],FTT[4.799080000000000],MNGO[209.961297000000000],POLIS[13.427099070000000],RAY[12.357181000000000],SOL[0.464534930000000],TRX[0.000004000000000],USD[0.237926312161688],USDT[0.000000088752821] |
| 00915016 | BTC[0.008358360000000000],USD[0.509109041500000] |
| 00915025 | SUSHIBULL[378778.169000000000000],TRX[0.000003000000000],USD[0.000000149060000],USDT[0.125787759424792],XRPBULL[5086.706808600000000] |
| 00915026 | ATLAS[3.132000000000000],AURY[0.987200000000000],COPE[0.375200000000000],ENJ[0.809000000000000],MER[0.982880000000000],MNGO[1.445147000000000],SLND[0.094537000000000],SOL[0.009200000000000],TRX[0.000003000000000],USD[0.005216482600000] |
| 00915027 | MOB[3.698666599694520 0] |
| 00915034 | BTC[0.000000018315064],DOGE[0.854125690000000],ETH[0.013716598767600],ETHW[0.013643295593500],GALA[33.978092500000000],REEF[79.238172510000000],SHIB[152653.108437400000000],USD[0.059054112829708],XRP[20.401779150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915035 | EUR[20.890000000000000] |
| 00915036 | AUD[0.000000003069340],FIDA[0.008046610000000],FIDA_LOCKED[0.018573000000000],FTT[0.000000095474265],OXY[0.000000890500000],RAY[0.000000065168800],SRM[0.041342562960020],SRM_LOCKED[0.164746610000000],USD[2.841908650000000],USDT[0.000000087269496] |
| 00915038 | USD[0.000000172685475] |
| 00915043 | TRX[0.000032000000000],USD[-100.743260445990656],USDT[115.146974972119564] |
| 00915056 | BTC[0.000000000217950],DOGE[4153.944234362141840],ETH[0.000009716626498],FTT[26.927213070501276],OMG[0.003400533199950],UNI[0.000000027364300],USD[0.000000059805753],USDT[224.781053235471462],XRP[0.005801058000000] |
| 00915057 | TRX[0.000001000000000],USD[0.731534643771305],USDT[0.000000064858320] |
| 00915059 | BTC[0.000096350000000],USD[0.517978772047298] |
| 00915061 | CHZ[4.313000000000000],DENT[64.400000000000000],DOGE[3.000000000000000],RAY[0.031900000000000],TRX[0.000001000000000],USD[0.000000168922720],USDT[0.000000081637176] |
| 00915064 | EUR[0.000000100140056],USD[168.663726939345647900000000],USDT[0.000000044070184] |
| 00915066 | TRX[0.000001000000000],USDT[150.000000000000000] |
| 00915068 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000048380396],BTC[0.000000014134570],CAD[0.000525728756399],CREAM[0.000000050746750],DENT[2.000000000809402],DOGE[0.000000883835891],ETH[0.044676466676150],FTM[0.000000078382570],KIN[14337.220595640047257],LINK[0.000000007008552 [5]1996146829885902],RSR[1.000000006262550],SHIB[0.000000006250919],SPELL[0.000000677500521],USD[0.000432462158044],USDT[0.000000023841333],BNB[0.000184950000000],TRX[0.000001000000000],USD[-0.009226909447949],USDT[0.007208321080240 |
| 00915071 | MATIC[0.000000061896232],NFT[3023129820059990693][1],NFT[3281000416402235110][1],NFT[3711206880408747961][1],NFT[4370406633346933282][1],NFT |
| 00915078 | ALPHA[12.997530000000000],BADGER[0.299810000000000],BTC[0.000000004416000],DOGE[60.986130000000000],EDEN[2.999430000000000],FIDA[2.999240000000000],NFT[3324164717945465972][1],NFT[3802149470638052891] [5756113262735619231],LOXY[9.998100000000000],SOL[0.409519300000000],USD[3.044578304305702000000000] |
| 00915080 | APT[0.001369870000000],CQT[0.997900000000000],FTT[0.099127320000000],NFT[3484546104291795761][1],NFT[4529866147686901791][1],NFT[5463132003623289791][1],NFT [5723060320133516411],SRM[0.001360450000000],TRX[0.000010000000000],USD[0.000000058088998],USDT[0.000000001965847] |
| 00915084 | TRX[0.000030000000000],USD[201.251571790100000],USDT[0.000001000000000] |
| 00915088 | BTC[0.000000078603912],USDT[0.000000053493542] |
| 00915090 | USD[30.000000000000000] |
| 00915095 | BNB[0.000000320000000],ETH[0.000099800000000],NFT[3168690824834875594][1],NFT[3358470572529381100][1],NFT[3966190369439422276][1],NFT[5505861975398444478][1],TRX[0.000001000000000],USD[0.762769199800206991],USDT[0.271676345032664] |
| 00915098 | GMT[0.617600000000000],TRX[0.000777000000000],USD[0.000035026300000],USDT[-0.000031864912756] |
| 00915100 | BNB[0.004818790000000],FTM[8.528998604000000],USD[-0.653793587650277] |
| 00915101 | USD[0.000000041793334],USDT[0.000000002805535] |
| 00915102 | BNB[0.000000446455057],BTC[0.000000005732648],CEL[110.389016000000000],DOGE[0.000000036457866],FTT[1.872328585256732],USD[0.202736556056006],USDT[0.000000106314199] |
| 00915103 | BCH[0.000000017000000],USDT[0.000000070093327] |
| 00915108 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000030260000000],CAD[0.007221236220529],DOGE[0.014740920000000],FTM[14.706228960000000],KIN[8.000000000000000],MATIC[0.010790750000000],SHIB[53.292312380000000],SRM[3.054884360000000],SXP[1.035108270000000],USD[0.043665422997658] |
| 00915109 | AKRO[1.000000000000000],BAO[138520.304611620000000],CHZ[260.136051780000000],DOGE[534.680092650000000],EUR[0.000000003989172],KIN[455315.539750490000000] |
| 00915110 | BTC[0.000378300000000],TRX[0.000180000000000],USD[-35.110015232098405],USDT[49.000000009655365] |
| 00915112 | USD[0.244800155787926],XRP[0.000000100000000] |
| 00915114 | COIN[0.313340508000000],FTT[0.079532442776584],USD[0.802860240000000] |
| 00915123 | USD[0.000000024000000],USD[1.142512152060329],USDT[1.804433496700131] |
| 00915124 | BTC[0.000710960000000],CEL[280.207597000000000],USD[427.448784631800000] |
| 00915125 | FTT[0.200000000000000],SOL[0.073438500000000],USDT[0.263558988750000] |
| 00915126 | USDT[0.000000092456000] |
| 00915131 | CBSE[0.000000033186667],COIN[-0.000000009456240],DOGE[0.000000004542520],ETH[0.000000045277498],TRX[0.000001000000000],USD[0.436548232326149],USDT[0.000024832805983],XRP[0.000000003624551] |
| 00915132 | LUA[0.021410000000000],TRX[0.000001000000000],USDT[59.782244000000000] |
| 00915135 | ETH[15.540843605908200],ETHW[15.463842735351700],FTT[38.682294830000000],OXY[100.434935000000000],RAY[571.295142830000000],STEP[153.980512000000000],TRX[0.000010000000000],USD[0.002366048050000],USDT[599.215249350000000] |
| 00915144 | BTC[0.000000027214240],COIN[0.000000050000000],USD[0.000341026747340],USDT[0.000000094706220] |
| 00915149 | BTC[0.000000091129972],CEL[0.000000004501759],CRV[0.000000035315532],DOGE[0.000000012300000],ETH[0.000000100000000],EUR[0.000006287964310],LTC[0.000000006504052],MATIC[0.000000065945568],SAND[0.000000054000000],SNX[0.000000008720650],SOL[0.000000031542987],USD[0.384753989769382],USDT[0.000003512689521],XRP[0.000000030967480] |
| 00915156 | USDT[1.688905500000000] |
| 00915159 | ETHBULL[0.000000010000000],LINK[0.056180000000000],THETABULL[0.000000051000000],USD[0.000000089282103],USDT[0.000000023339844] |
| 00915160 | 1INCH[0.000000046926100],GARI[0.000000100000000],HT[0.078872290000000],SRM[3.000000000000000],TRX[0.001155000000000],USD[1032.120138274174125],USDT[5.012772706273339] |
| 00915165 | USD[25.000000000000000] |
| 00915169 | COIN[0.009587602400000],USD[0.000003634647044] |
| 00915172 | LTC[0.000000010688352] |
| 00915173 | USD[0.005768360900000],USD[0.411342764297056] |
| 00915175 | USD[1.156856420000000],USDT[558.762636284710131],XRP[0.100000000000000] |
| 00915182 | FTT[0.200000000000000],USD[0.000000000767916] |
| 00915185 | AAVE[0.000000008734710],AUD[0.000000004500000],AVAX[0.399475000000000],BNB[0.090622000817000],BRZ[0.000000012494300],BTC[0.030608813844668],BUSD[377.386466890000000],DOT[1.004723370000000],ETH[0.126635395397870],ETHW[0.126535912657900],LINK[2.107295018564090],LTC[0.000000015634450],LUNA[20.093574391000000],LUNA2_LOCKED[0.218341524600000],POLIS[2.166138779100000],SNX[0.000000012897257],SOL[0.165910637597260],UNI[1.301452009281360],USD[0.000000028173359],USDT[0.000000024497198] |
| 00915187 | DENT[1.000000000000000],SOL[3.657107200000000],USD[0.000001758383390] |
| 00915200 | BNB[0.000000019684742],ETH[0.000000037491246],FTT[0.000000367814780],LTC[0.000000078045818],TOMO[0.000000084457698],TRX[0.000000013184466] |
| 00915205 | USD[30.000027156759502],USDT[-0.000000019269164] |
| 00915206 | EUR[2.000000000000000] |
| 00915210 | TRX[0.000001000000000] |
| 00915211 | AKRO[1.999620000000000],BAO[7998.480000000000000],CRO[829.880300000000000],HT[7.398594000000000],KIN[50000.000000000000000],TRX[0.000030000000000],USD[-6.175830200944336500000000],USDT[0.000000020391456] |
| 00915215 | ALTBULL[1161.100000000000000],BAT[0.803800000000000],BEAR[939.200000000000000],BTC[0.005499126000000],BULL[0.009828000000000],CRV[0.355620490000000],DEFIBEAR[730000.000000000000000],DEFIBULL[5524.000000000000000],DOGE[0.079266810000000],ETH[0.079266810000000],ETHBULL[7.350000000000000],ETHW[51.959731944085031[1],FTM[0.564000000000000],FTT[2.574825000000000],GBP[0.000000083694734],GLXY[0.098120000000000],GRT[30.760400000000000],LRC[0.982600000000000],LUNA2[0.022777736140000],LUNA2_LOCKED[0.053148506900000],LUNC[4959.900000000000000],MATIC[3.503500000000000],CBEAR[202195524.000000000000000],NFL[X0.009952000000000],RUNE[0.091877230000000],TLRY[25.691980000000000],TRX[261.000000000000000],TRYB[681.900000000000000],USD[0.154691333952918],USDT[0.000000222767103],WRX[0.876400000000000],UNISWAPBULL[1679.000000000000000] |
| 00915217 | BRZ[-15.556846961171173],SOL[4.708337573363000],USD[1.812132462038174] |
| 00915218 | ATOM[0.000000005262841],BNB[0.000167070432601],ETH[0.000000005000000],USD[0.249823191287639],USDT[0.000000012321886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915220 | USD[0.8056705040500000],USDT[0.0023236900000000] |
| 00915221 | BNBBULL[0.0000052950000000],TRX[0.0000020000000000],USDT[-0.0000002217384943] |
| 00915227 | USDT[0.0000000075351240] |
| 00915228 | BTC[0.0045755700000000],MNGO[192.8353585800000000],RAY[4.9369387093000000],USD[0.0000000031560482] |
| 00915230 | USD[0.0000000019624800] |
| 00915232 | ADABULL[0.0520025295000000],ALGOBULL[71.2800000000000000],BALBULL[0.0008000000000000],ETH[0.0259943000000000],ETHW[0.0259943000000000],LTCBULL[143.4713000000000000],MATICBULL[0.5368926000000000],THETABULL[0.0023415316000000],TOMOBULL[137.9034000000000000],TRX[199.9600010000000000],UNI[0.499900000000000],USD[0.0333338933050689],USDT[0.0000000268198690],XTZBULL[0.1899620000000000] |
| 00915233 | COIN[0.0040988480000000],USD[-0.0035631542531280],USDT[0.0000000004283270] |
| 00915234 | TRX[0.0000000098381471],TRXBEAR[8487.0000000000000000],USD[0.0000000016955915] |
| 00915238 | USD[0.0000000046725268] |
| 00915239 | FTT[130.4714274889368109] |
| 00915241 | ETH[0.9944000000000000],ATOM[3.1000000000000000],ATOMBULL[18.8580000000000000],DOT[6.6000000000000000],ETCBULL[0.6838600000000000],LTCBULL[1199.0260000000000000],MATICBULL[216.9566000000000000],TRX[0.0000030000000000],USD[1.0398003145542810],USDT[0.0000000168233991] |
| 00915242 | GLXY[0.0984610000000000],USD[0.0000000068085385] |
| 00915245 | USD[5.0000000000000000] |
| 00915246 | BTC[0.0000984550000000],FTT[0.0000000032254700],RSR[7.2887000000000000],SOL[0.0000000050000000],USD[-0.5669148122278964],USDT[4.3838000098000046] |
| 00915247 | BAO[1.0000000000000000],EUR[0.0000000000003196],KIN[502728.5308559100000000] |
| 00915249 | TRX[0.0000020000000000] |
| 00915251 | BTC[0.0000001000000000],ETH[0.0008300000000000],ETHW[0.0008300000000000],FTT[12.1044059100000000],USD[1.0798594278000000] |
| 00915252 | USD[30.5614451436007342],USDT[20.9794962200000000] |
| 00915256 | BTC[0.0089559620000000],FTT[25.0244227000000000],GST[0.0900000000000000],LUNA2[0.0177150194100000],LUNA2_LOCKED[0.0413350452900000],SRM[0.2108671200000000],SRM_LOCKED[121.8109168500000000],TRX[0.0000030000000000],USD[-5.4752025715621423],USDT[-0.0371022747930306],USTC[0.0000000019004546] |
| 00915257 | COMP[0.0000401990000000],RUNE[0.0151385200000000],USD[-0.0005575835757368],USDT[0.0028980083482547] |
| 00915262 | SOL[1.1086942800000000] |
| 00915263 | TRX[0.0000040000000000] |
| 00915264 | SHIB[136966.4848687700000000],USD[25.0000000284025640] |
| 00915265 | USD[0.6166401213500000],USDT[0.0030820000000000] |
| 00915267 | FTT[0.0089781736180620],SOL[0.0000000003197912],USD[0.0001302050553826],USDT[0.0000000041927719] |
| 00915269 | DOGE[0.0059000000000000],FTT[0.0060848500000000],TRX[0.0000020000000000],USD[-0.0045189767919047],USDT[0.0000000008130354] |
| 00915270 | GODS[0.0809800000000000],USD[0.3412229898000000],LUNA2_LOCKED[0.7961869761000000],NFT (388296019456464029)[1],NFT (465621708281103052)[1],RAY[0.9890000000000000],TRX[0.2002800000000000],USD[0.0036169985500000],USDT[0.0000000042111500],XRP[0.4882750000000000] |
| 00915271 | 1INCH[24.3996801594254300],BTC[0.0012244216754100],DAI[0.0000000093948400],FTT[4.3991736900000000],LTC[0.4697985925605800],LUNA2[0.1250139289300000],LUNA2_LOCKED[0.2916991675000000],LUNC[27222.0462270657702400],SOL[0.0099797270000000],TRX[12.0789426102610010],USD[0.0001750320663883],USDT[3.8870890640019422] |
| 00915274 | BNB[0.0000000000000000],BTC[0.0001272200000000],DOGE[4.0000000000000000],ETH[0.0000000215979300],FIDA[0.0054160000000000],FIDA_LOCKED[0.8275709000000000],FTT[0.2813495600000000],IMX[81.0000000000000000],RAY[75.5813320000000000],ROOK[0.0000000050000000],SRM[203.3995227500000000],SRM_LOCKED[3.9928348900000000],TRX[0.0000000000000000],USD[0.0000049942523038],USDT[0.0000000026211533] |
| 00915277 | USD[25.0000000000000000] |
| 00915278 | FTT[0.0500883162126250],LINKBULL[22.6352572000000000],SXPBULL[330.9338000000000000],USD[0.0448236214520000],USDT[0.0000000126358095] |
| 00915279 | USD[0.1176081000000000] |
| 00915284 | RAY[28.9797000000000000],TRX[0.0000020000000000],USD[4.5502355286000000],USDT[0.0022160000000000] |
| 00915287 | USD[0.0000000355513188],DOGEBULL[0.0000003512000000],USD[0.0018315518949424],USDT[0.0000003661672] |
| 00915294 | USD[0.0000000062757770],USDT[0.0000000054902038] |
| 00915295 | ATOM[0.0000000000600117],BNB[1.0372651504641300],BTC[0.1407013010072900],CEL[0.0000000086412065],ETH[1.6890133744077500],ETHW[0.0000000044077500],FTT[156.2785463835173209],LUNA2_LOCKED[0.0000001422456097],LUNC[0.0000000540200000],MATIC[741.3428299188879231],NFT (338552041831536419)[1],NFT (408659803738013834)[1],NFT (518291397724479181)[1],NFT (538722976286608530)[1],RAY[889.7569154900000000],SOL[12.5702906114006835],USD[10777.9132184433907805] |
| 00915298 | USD[0.6537500000000000] |
| 00915300 | USD[66.3404202000000000] |
| 00915304 | BULL[0.0000000019637500],DOGEBEAR2021[0.0000000006250000],ETH[0.0000000079966400],FTT[0.0691908779809604],MATIC[9.6409000000000000],RAY[0.9876025063644342],SOL[0.2112022250000000],USD[0.3063699377281947],USDT[-0.0000000026877040] |
| 00915308 | KIN[159933.5000000000000000],USD[0.0801387177000000],USDT[0.0300000000000000] |
| 00915309 | AVAX[0.0000000145035653],BTC[0.0001404839005978],ETH[85.3174842009320640],ETHW[0.0000000030640000],EUR[108791.1700000030532238],FIDA[0.0881805600000000],FIDA_LOCKED[33.6849739300000000],FTT[0.0000000027124910],LUNA2[0.8223926342000000],LUNA2_LOCKED[1.9189161460000000],LUNC[0.0000000009987300],SRM_LOCKED[3605231500000000],TRX[2004.0000000000000000],USD[0.7102431431855810],USDT[0.0725892390390718],XLMBULL[0.0000000380000000],YFI[0.0000000020000000] |
| 00915320 | BAO[90939.4850000000000000],USD[1.2753481375000000] |
| 00915327 | BTC[0.0010997800000000],USDT[3.0067102800000000],XRP[0.9582000000000000] |
| 00915328 | BNB[0.0000000000000000],BTC[0.0000000271369800],DOGE[0.0000000089063411],FTT[0.0000402165631551],HNT[0.0000000086953570],TRX[0.0000000099595360],USD[0.0000002387438988],USDT[0.0000000098150078] |
| 00915329 | AURY[0.0000001000000000],AVAX[0.0903700000000000],ETH[0.0004902403191495],ETHW[0.0004902383448297],FTT[0.0000000014231446],LOOKS[1.7944400000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0005357774450000],NFT (392001628485029917)[1],NFT (423635296078373254)[1],NFT (508706983658609888)[1],SOL[0.0091270000000000],USD[0.6386435787644317],USDT[0.6310980334741870] |
| 00915330 | USD[0.0000000091833100] |
| 00915332 | ALCX[0.0009728800000000],BTC[0.0001115400000000],USD[0.0023160202618261900],USDT[0.0107584376138947] |
| 00915333 | BTC[0.0000000063791512],FTT[94.3079552404021100],HXRO[0.0000000036122656],SNX[0.0000001000000000],SOL[24.9563284700000000],SPELL[0.0000000031550120],USD[34.6345331512211280],USDT[0.0000000009000000] |
| 00915345 | BTC[0.0000005499878766],SOL[0.0000000079673850],SRM[0.0021199670000000],SRM_LOCKED[0.0245250800000000],USD[0.0431691602250000],USDT[0.0012036300220540] |
| 00915345 | 1INCH[92.9814000000000000],BNB[0.0065000000000000],BTC[20.0647683600000000],ETHW[1.0046638000000000],LUNA2[2.2123061870000000],LUNA2_LOCKED[5.1620477700000000],LUNC[481734.3300000000000000],MATIC[9.7140000000000000],RUNE[0.0400000000000000],SAND[13.0000000000000000],SOL[0.0097160000000000],USD[3236.9517388696117900] |
| 00915348 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[10.9703246822192573],USDT[0.0000000137875104] |
| 00915352 | ALCX[0.0000001000000000],DEFIBULL[0.0000044498000000],DOGEBULL[0.0000004300000000],USD[0.0878928236911601],USDT[0.0000000067471600] |
| 00915355 | BTC[0.0000040323260],FTT[0.1717029318046933],TRX[0.0000010000000000],USD[124.3506387526577543],USDT[0.0000000017493226] |
| 00915357 | FTT[0.0000001765604000],RAY[0.2267434100000000],TRX[0.0000010000000000],USD[0.0000000054650930],USDT[0.0000000147460524] |
| 00915359 | FTT[0.0000010013740000],USD[0.0000072962940170],USDT[0.0000000484444372] |
| 00915361 | FTT[26.9243727825672563],SOL[10.0549561500000000],USD[917.5008776368074654] |
| 00915362 | BTC[0.0015473641041510],BULL[0.0000000026000000],ETHBULL[0.0000000080000000],FTT[0.1149253239052307],USD[-3.9547117609417376],USDT[0.0000000076506532] |
| 00915367 | FTT[25.8293450700000000],LUNA2_LOCKED[375.0466196000000000],TRX[0.0000010000000000],USD[0.0000000046273426],USDT[0.0000000054182146] |
| 00915370 | ETH[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915372 | CEL[0.000000438500000],MOB[0.000000041999055],TRX[0.000001000000000],USD[7.226991149812141 9],USDT[0.000000062832461] |
| 00915377 | KIN[1089377.000000000000000],TRX[0.000002000000000],USD[0.01421121488040032],USDT[0.000000054873202] |
| 00915380 | BTC[0.000017160000000],TRX[0.000040000000000],USD[0.05289586356600080],USDT[0.000008272384 4644] |
| 00915385 | BAO[1.000000000000000],EUR[0.000000061287485 1],HNT[4.251196940000000000] |
| 00915387 | ADABULL[0.009873429800000],ETHBULL[0.023459943850 0000],USD[0.014070076172026 68],USDT[0.000000560559968 8],VETBULL[161.536940740000 0000] |
| 00915389 | ATLAS[3610.00000000000000000000],FTM[296.94951000000000000],FTT[156.000000100000000],MNGO[3079.998300000000000000],RAY[106.1029412000000000],SOL[12.890675010000000000],SRM[131.286817020000000000],SRM_LOCKED[1.974030720000000000],USD[2372.969896060024135800000000000],USDT[0.000000013700410] |
| 00915390 | BTC[0.000000008706747 3],CAD[0.000000000362806 22],DOGE[0.000000000087811466],ETH[0.000000000782761 20],KIN[0.000000004324475 8],REEF[0.000000005448000 00],SHIB[11.683554724479572 4],XRP[0.00234529806932 9] |
| 00915392 | USD[0.000000003802162],USDT[0.000000034540285 1] |
| 00915399 | BNB[0.000000006000000],BTC[0.00000000043192 40],ETH[0.000000054847030],FTT[0.0910630650000000000],USD[0.000000013398834],USDT[0.000003128853841 9] |
| 00915403 | USD[1.112434400000000000] |
| 00915407 | AKRO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000055694990],KIN[7.632813240000000000],RSR[1.000000000000000000],SOL[3.726624140000000000],TRX[2.0000000000000000000],UBXT[1.000000000000000000],USD[0.000730616674434 8],XRP[16.611414080000000000] |
| 00915414 | USD[25.0000000000000000000] |
| 00915416 | BTC[0.000013000000000],COPE[16.999170000000000000],MEDIA[3.369194700000000000],TRX[0.000002000000000],USD[25.460674365500000000] |
| 00915420 | TRX[0.000001000000000000] |
| 00915426 | ALGOBULL[476.500000000000000000],ATLAS[0.686500000000000000],FTT[0.000000007000000],SHIB[227666.737018420000000000],TRX[0.000001000000000],USD[0.000000040377659 6],USDT[0.000000246140583],XRP[0.000000000000000] |
| 00915430 | SHIB[2098603.500000000000000000],USD[-24.387635705076627 9],USDT[75.937100012350780 6] |
| 00915444 | FTT[0.000000004317373 0] |
| 00915444 | AVAX[5499.019990000000000000],BTC[10.021113217470587 5],ETH[0.000872554639000 0],ETHW[0.008725546390000],HNT[10937.000000000000000000],MNGO[3316732.673600000000000000],SOL[42918.000000000000000000],USD[1067459.974124038000000000] |
| 00915449 | AMPL[0.000000001595685 8],BNT[0.131213963275072 4],EUR[1609.000000000000000000],FTT[0.000000003405396 3],SLV[0.000000008919063],TRX[0.000946000000000000],USD[0.250635527974774 1],USDT[0.000000006895960 0] |
| 00915449 | FTT[0.082227107962487 0],USD[0.539887703172902 1] |
| 00915451 | BTC[0.000000004523950],RAY[0.000000059150069] |
| 00915453 | BNB[0.138106964728620 0],MATIC[6.713252380000000000],TRX[0.000001000000000],USD[19.062142587446579 4],USDT[0.000000041885400] |
| 00915458 | USD[0.000000097807991],USDT[0.000000037096065] |
| 00915459 | COIN[0.006681016000000 00],USD[0.000000048042640],USDT[0.000000094990660] |
| 00915462 | FTT[0.039884770477200 0],USD[0.004098611499170 0] |
| 00915463 | ALGOBULL[9388.200000000000000000],BAO[1.000000000000000000],BNB[0.000000004307261 26],DOGEBULL[0.070431470000000],ETH[0.000000011330470 0],LINKBULL[29.227365000000000000],SUSHIBULL[29580.316000000000000000],SXPBULL[3161.122640000000000000],TRX[0.008468009052292 34],UBXT[1.0000000000000000000000],USD[0.000000119280.000000015200.000000000014333101110],USD[7899.000000029892091],XRPBULL[1255.000000000000000000],XTZBULL[89.940150000000000000] |
| 00915464 | COPE[0.000000093061408],CRO[0.000000025252250],ETH[0.000000084565902],FTT[0.000000007298536],RAY[0.065034340000000000],SOL[0.000000094680006],SRM[0.018699560025193 4],SRM_LOCKED[0.176128220000000000],USD[-0.000003465259158],USDT[0.000158539306992] |
| 00915475 | USD[-0.037015063876029],USDT[0.194655500000000000] |
| 00915482 | BTC[0.000000082962190],RAY[0.000000055232837],USD[0.002156025736170 0] |
| 00915485 | FTT[0.000000117882700],TRX[0.00083000000000000],USD[0.000000292237767],USDT[0.000000067649117 9] |
| 00915488 | BTC[0.000482300000000],FTT[5.000000006500000],NFT[3862823205257695 20][1],NFT[3866585510953306 92][1],NFT[5413719785198297 64][1],TRX[0.000004000000000],USD[0.000000009886778],USDT[500.005451598477946 0] |
| 00915489 | USD[0.000000002548764 6] |
| 00915491 | DAI[25.260670000000000000],FTT[0.009810000000000 0],USD[0.000000007396578],USDC[85.735519650000000000] |
| 00915495 | FTT[0.000000018314430],USD[0.000000179777048],USDT[0.000000088443247] |
| 00915498 | ATLAS[1990.000000000000000000],FTT[1.000000000000000000],MNGO[319.939200000000000000],TRX[0.000003000000000],USD[0.648447837800000 0],USDT[0.000000115863500] |
| 00915500 | BTC[0.000000031400000],RAY[0.000000300000000],TRX[0.000937000000000],USD[0.000003435427228 5],USDT[0.006000043232164644] |
| 00915508 | USD[100.000000000000000000] |
| 00915515 | AMPL[0.000000000840212],AXS[2.399520000000000000],BTC[0.000000007684509 9],COMP[0.000000093200000],ETH[0.125000000000000000],ETHW[0.125000000000000000],FTT[0.001246297932126 1],KIN[0.000000008501940 3],PERP[0.000000019032896 98],SHIB[0.000000936080000],SOL[1.419716004920000 00],USD[7.632475526153530 2],USDT[0.000000010000000] |
| 00915524 | MOB[0.000000016573865] |
| 00915527 | BNB[0.000000030931400],TRX[0.000000006431365],USDT[0.000003392778541 8] |
| 00915529 | EUR[0.000000015384],KIN[420733.759676870000000],UBXT[1.000000000000000000] |
| 00915537 | BAND[0.499667500000000000],BAO[7994.680000000000000000],CRO[89.960100000000000000],DENT[699.819500000000000000],FIDA[7.996105000000000000],FTM[0.984705000000000000],HNT[0.899135000000000000],KIN[79946.800000000000000000],KNC[2.798138000000000000],LUA[50.466417500000000000],LUNA2[0.029753736510000000],LUNA2_LOCKED[0.062438551900000000],LUNC[8478.938767700000000000],RAY[1.210786380000000000],SKL[13.990690000000000000],STMX[139.906900000000000000],SXP[1.998670000000000000],TRU[20.986035000000000000],TRX[0.000001000000000000],USD[0.005778802500000000],USDT[2.413931667847865 1] |
| 00915542 | ATLAS[2609.680820000000000000],FTT[15.096980000000000000],GMT[0.000000005608383 4],POLIS[32.700000000000000000],TRX[0.000990000000000],USD[0.000000102098740],USDT[0.046930004201567] |
| 00915542 | BTC[0.001907370000000],HXRO[2390.870400000000000000],JET[895.862600000000000000],SOL[0.001665270000000000],USD[898.098402142000000000] |
| 00915543 | BADGER[0.000216540000000],RUNE[0.000000010000000],TRX[0.000000200000000],USD[-0.00054232695035375 0],USDT[0.000000088422353] |
| 00915544 | TRX[0.000004940000000000],USDT[-0.000000259451571 7] |
| 00915546 | ATLAS[43199.461635720000000000],NFT[3254705587377875 84][1],NFT[3522463216639837 84][1],NFT[3803402763629984 7][1],NFT[4246754187203418 27][1],NFT[4291244574737394 021][1],USD[0.207748742455530 84],WAXL[58.000000000000000000] |
| 00915548 | BTC[0.000000048347112],MANA[0.940299150000000000],USD[10.223321023723127 2],USDT[0.044010200000000000],YFI[0.000000009000000] |
| 00915549 | IMX[3.300000000000000000],USDT[0.491024528000000],USDT[0.000000000000000] |
| 00915552 | ALGO[85.000000000000000000],DOGE[170.965800000000000000],EOSBULL[7.994400000000000000],MOB[10.000000000000000000],USD[0.043090800000000000] |
| 00915554 | BOBA[1.000000000000000000],BTC[0.000000039585807],CHZ[0.000000026056465],DOGE[0.000000041196049],FTT[0.000000026573338],GODS[47.494775000000000000],LTC[0.000000030419824],NFT[3124974692141007 87][1],NFT[5500245342731322 27][1],NFT[5644227181571062 60][1],REEF[0.000000000035214 0],SOL[0.000000094707795],TRX[0.000000038341410],USD[0.000031900000000000],USDC[19.480000000000000000],USDT[0.590000000312063 2] |
| 00915555 | BTC[0.000429008240500],BUSD[250.000000000000000000],ETH[0.000272784700000],ETHW[0.000000006321954],FTT[0.000000006927799 4],SOL[0.006770008459337],USD[1238.565386503247458 4],USDT[0.000000022819155] |
| 00915561 | BAO[1.000000000000000000],GBP[0.000014169797424 0],LINA[0.295912592411334 4][1],NFT[3682050161127362 79][1],NFT[5322691895489526 45][1],NFT[5450585501325962 26][1],NFT[5710799602616853 4][1],USD[0.000000000006714] |
| 00915564 | LTC[0.006000000000000],MATIC[0.960149060000000000],USD[0.000000051881112] |
| 00915567 | BTC[0.000000700000000],FTT[0.001141697974240],LINA[20.295912505200000000],LUNA2_LOCKED[0.690462512000000000],LUNC[0.000000016022660 0],NFT[3246284323910182 87][1],NFT[4829025359145035 96][1],NFT[5569409306672282 72][1],SOL[0.000000093865737],USD[0.084759719022923 0],USDT[0.002286019965342 7] |
| 00915571 | BNB[0.000000005349222],USD[3.018597679252014],USDT[0.000001357854865 1] |
| 00915578 | FTT[0.000000084260000],USD[0.000000033036385],USDT[0.000000047481767] |
| 00915580 | ATOM[0.002540000000000],BTC[0.000001688385000],CEL[0.023639000000000],EUR[0.000000006329012 4],FTT[0.044289763810045 29],IMX[0.038934000000000000],LTC[0.439943000737250 0],USDT[0.415911823112500 0],VGX[0.983280000000000000] |
| 00915582 | DYDX[50.119752650000000000],ETH[0.321139650517162 4],ETHW[0.000000005764653],RUNE[37.177000000000000000],SOL[1.808455743776985 6],USD[221.701020736678402700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915583 | COIN[0.000000002400000000],SRM[0.000012800000000000],TRX[0.227830000000000000],USD[0.000000398915115],USDT[0.000000010983505] |
| 00915585 | BNB[0.000000043060000],USD[2.765947146768729] |
| 00915586 | DOGE[0.900277425000000000],FTT[0.075656875000000000],USD[0.003085849729458Z],USDT[0.000000008033873] |
| 00915593 | BTC[0.00000017450640Z],FTT[0.087003370000000000],USD[0.030875168124577] |
| 00915594 | BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],SOL[0.002300000000000000],USD[-352.297631764803Z552],USDT[392.857066034717835J] |
| 00915599 | COPE[3566.557700000000000],USD[15.17680474000000000] |
| 00915600 | FTT[0.000000010000000000],USD[0.000000338623428] |
| 00915605 | ALEPH[1500.000000014128710J],BEARISHT[387346.62304436670000000],BTC[0.00000006317600J],BULLSHIT[0.000000009050000000],DAI[0.000000001956Z300],ETH[3.617871319369865J],ETHBULL[10.000000006370665],ETHW[0.004230009460464],FTT[25.083308500000000000],LUNA2[0.297021850000000J],LUNA2_LOCKED[0.693050983 8000000],LUNC[13606.049941645335900J],NFT (292795678752613473){1},NFT (309457716860308813){1},NFT (334812099907560801){1},NFT (349057391323353480){1},NFT (380600660275493395){1},NFT (474070212891353006){1},NFT (475592459763335041){1},NFT (531947542682114810){1},NFT (554193922928556545)[1],PAXG[0.007058009177300000],SOL[0.000000009862578J],TONCOIN[2308.798713420000000000],USDI[58.596279609396816J],USDT[0.349555542500000J],USTC[33.199948475637500J],XLMBULL[178833.942075980000000J],XRP[0.000000004745562Z],XRPBULL[0.000000200215200] |
| 00915607 | BTC[0.000000098271152],USD[569.945988498287344Z],USDT[0.000000132180440] |
| 00915608 | TRX[0.00000020000000] |
| 00915612 | APE[0.000000018689254],AVAX[0.000000010000000000],BCH[0.00000046257875],BNB[0.000000125152665],BTC[0.000000098400000J],CHZ[0.000000051136576],DOGE[0.000000006910823],ETH[0.000000171878217],FTM[0.000000009532000J],LTC[0.000000017117430],MATIC[10.000000000000000J],SOL[0.000000062114218J],TRX[0.000214634144383J],USD[0.010127953037015J],USDT[0.000000001182331Z] |
| 00915614 | USD[36.745966314863050J],USDT[0.000000182510026] |
| 00915615 | CLV[0.098509000000000J],TRX[0.000001000000000J],USD[0.000000085000000] |
| 00915617 | MOBI[0.000000001000000J],USD[15.444357350000000] |
| 00915620 | AUDIO[1.048485880000000000J],BAO[2.000000000000000000],COIN[0.000000086280000J],GBP[0.238332384641637OJ],LUNA2[0.355721931800000J],LUNA2_LOCKED[0.826130460800000OJ],USD[0.010000001921024],USDT[0.000000098108130],USTC[51.687112520000000J] |
| 00915627 | BULL[0.000004467000000J],USD[0.008013985000000J] |
| 00915629 | ETH[0.000000050000000J],FTM[1.000000000000000000],USD[4.612247873173081B],USDT[0.003181580000000J] |
| 00915631 | CEL[0.019060000000000000],ETH[0.000000033100000J],FTT[0.000000076389490],SOL[0.002475250000000000],SWEAT[69.944200000000000J],USD[6.250000059098173J],USDT[0.000000072986059] |
| 00915632 | MOBI[0.9993000000000000],USDT[7.363538000000000J] |
| 00915637 | MOBI[0.000000028040448],SOL[0.000000100000000] |
| 00915638 | FTT[8.900000000000000J],MOBI[0.1200000000000000J],USD[0.054223512350000J],USDT[11.30868706300000J] |
| 00915639 | DOGEBEAR2021[0.012553785000000J],DOGEBULL[0.000022177433700J],ETHBULL[2.000000045957365000],FTT[0.063157406600000J],MATIC[10.000000000000000J],USD[1.605901770312050J],USDT[0.039865095000000J] |
| 00915640 | COIN[0.009335000000000J],USD[0.000000091706648],USDT[0.000000009024052] |
| 00915642 | USD[0.000000010000000] |
| 00915644 | ADABULL[0.000187480118250J],BNB[0.000000009862619Z],BRZ[0.000000091808755],DOGE[0.000000006817050],SOL[0.312884452792096S],USD[0.000033241573241J],XRP[0.000000095730337] |
| 00915646 | BNB[0.000000419938J],DOGE[0.000000027553288J,FTT[10.795446360000000J],MER[293.583672780000000J],RAY[6.541168740000000J],SRM[0.995460400000000J],SXP[0.003636780000000J],TOMO[0.000000005251140J],TRX[0.000000071520088],USD[-0.533738757847187J],USDT[0.000000077563425] |
| 00915647 | 1INCH[-0.000000012376200],BNB[0.000000037939695],DAI[0.000000010000000J],FTT[0.012502500000000J],LINK[0.000000005222000J],TRXBULL[0.000000088000000J],USD[0.000272566069342J],USDT[0.000000030835588] |
| 00915651 | BLT[0.895310330000000J],MATIC[0.000100000000000J],NFT (442859912229772J){1},SOL[0.001627030000000J],TRX[0.700321000000000J],USD[0.000001876736590],USDT[0.000000005387500J] |
| 00915653 | FTT[0.535645270000000J],USD[0.000000034506566] |
| 00915656 | USD[0.124293748210032J],USDT[1.407834547142973] |
| 00915659 | ACB[0.000000036800000J],AMZN[0.000000020000000J],AMZNPRE[0.000000008600000J],BNB[0.000000060680246J],COIN[0.000000006258221J],FTT[0.000000026377300J],GLD[0.000000038233282J],GMT[0.000000017000000J],GOOGL[0.000000180000000J],GOOGLPRE[0.000000010000000J],GSTJ[0.1000000041573320J],HNT[0.000000006069984J],MSTR[0.000000043652500J],SOL[0.000000008057029J],TRX[0.000000087753668J],TSLA[0.000000018000000J],USD[0.000000741524253J],USDT[0.000000007423923] |
| 00915660 | BTC[0.001361200000000J],FTT[0.000000065166900J],LEO[0.000000008018000],TRX[30.000000000000000J],USD[0.170464382826J],XRP[10.000000000000000] |
| 00915668 | BCH[0.000000049826385J],BTC[0.000000078877861],CEL[158.569572357997487S],CRO[0.000000002512160J],FTT[0.000000009092375J],USD[0.000119616125074],USDT[0.000000080000000J] |
| 00915670 | EUR[0.000000097636760] |
| 00915671 | COIN[0.008464522084000J],USD[0.009775831730660J] |
| 00915674 | FTT[0.951056870000000J],USD[121.038668187645Z253] |
| 00915677 | TRX[0.000001000000000J],USDT[0.000004350223187OJ] |
| 00915686 | USD[0.000000047095725J],USD[0.000004451265 78] |
| 00915690 | TRX[0.000001000000000J],USD[-0.328179325950000J],USDT[0.330207000000000J] |
| 00915696 | TRX[0.011238350000000J],USD[0.000000108125890J],USDT[0.000000009410785] |
| 00915697 | FTT[8.003000000000000J],SOL[1.072905100000000J],SRM[155.840614170000000J],SRM_LOCKED[3.857042390000000J],USDT[2.747973986000000J] |
| 00915698 | DOGE[9.403564960000000J],EUR[0.000003806867J],HNT[3992.494117100000000J],RSR[0.988453180000000J],SHIB[3939.007479430000000J],TRX[5.210947990000000J] |
| 00915702 | BTC[0.000165370000000J],COIN[0.007640930000000J],ETH[0.0053800000000J],ETHW[0.005380000000000J],EUR[0.000000074202207J],FTT[0.004449860000000J],SOL[0.263552863446286J],TRX[0.00001000000000J],USD[-0.249124411360116BJ],USD[24.035474100000000J],XRP[0.000000028809381] |
| 00915703 | BTC[0.076430701019250J],ETH[0.558000000000000J],ETHW[0.558000000000000J],IMX[704.100000000000000J],LTC[0.003645090000000J],TRX[0.00001100000000J],USD[0.068747714832662BJ],USDT[604.069313963610590J] |
| 00915710 | USD[0.000000097922786J],USD[0.000000041300832] |
| 00915711 | USD[30.094089684119236J],USDT[0.000000035167368] |
| 00915712 | FTT[0.999300002166270OJ],USD[29.895784347110000J],USDT[0.000000008216160] |
| 00915713 | USD[0.000000101579352J],USDT[0.000000081262852] |
| 00915719 | MOBI[5.0158726625000000J] |
| 00915722 | FTT[0.005950675758840J],USD[0.007134070630785J] |
| 00915729 | BTC[0.000008100000000J],USD[-0.015606966355132] |
| 00915736 | BCH[0.000000100000000J],BTC[0.000000005414767Z],COIN[0.000000007200000J],DOGE[0.605278000000000J],ETH[0.000234815000000J],ETHW[0.000234815000000J],EUR[0.540185183529624J],FTT[-0.000000004218467J],MER[0.557800000000000J],SHIB[29267.600000000000000J],SOL[0.000000006965119J],SUSHI[0.048075000000000J],USD[0.039512485840724J],USDT[0.076236328747551S] |
| 00915738 | COPE[0.000000009247461B],ETH[7.263825010342417OJ],ETHW[7.263825000988580OJ],FTT[0.000000003673957SJ],GBP[0.000000007396572J],MATIC[0.000000002273059J,NFT (315886831788168140){1},NFT (391191634486452013){1},NFT (404357395657136862){1},NFT (406066066177217452){1},NFT (451941119508397527){1},NFT (468742291078890755){1},NFT (498294591111988438){1},NFT (521745688454018666){1},NFT (569074605025029916){1},RAY[10.629097127210000J],SOL[120.916996310639950J],SRM[817.798598123217639J],STEP[4768.015897440450590JS],USD[10.392693917747803B],USDT[0.000000044134409] |
| 00915739 | USD[8.455847910938222J],USDT[0.002743620000000J] |
| 00915740 | CHZ[9.929966000000000J],ETH[0.007998525600000J],ETHW[0.007998525600000J],FTT[8.412952785344496J,MATIC[9.988600000000000J],RAY[0.986480000000000J],SRM[11.999631400000000J],TRX[0.000016000000000J],USD[0.000000156675593J],USDT[4.452746397686309] |
| 00915742 | ATOMBULL[11878.000000000000000J],DOGEBEAR2021[0.659600000000000J],DOGE[0.000001000000000J],ETHBULL[973.805200000000000J],GRTBULL[598780Z.000000000000000J],LINKBULL[908.200000000000000J],LUNA2[0.000000334692516J],LUNA2_LOCKED[0.000000780949204J],REEF[0.0000 000073062130],TRX[0.000000081440100],USD[2.841637964021323B],USDT[502.164362889439034],XRP[0.000000028857621B] |
| 00915743 | BTC[0.000049896449500J],COPE[0.000000088500000J],ETH[0.0000001700000000J],FTT[0.186901950326892BJ],MANA[0.961620000000000J],MATIC[8.123275000000000J],SOL[49.990907309073460J],USD[1578.252706063998298 7],USDT[0.000000031932589] |
| 00915745 | ETH[0.000000010000000J],FTT[0.165681780542187OJ],PORT[366.800000000000000J],USD[0.000000137325180],USDT[0.000000048595046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915764 | BAO[500682.17946952000000000],KIN[5009374.95154362000000000],TRX[0.000004000000000000],USDT[0.000000000064239] |
| 00915767 | 1INCH[0.000000003866369],BNB[0.000000003873557],BTC[0.002973674514246],CHZ[0.000000000374300],FTT[0.017070587220293],HNT[0.000000008268200],KIN[0.000000003229670],LINK[0.000000050276186],LRC[0.000000073277538],LTC[0.000000016105079],LUNA2[0.141288005000000],LUNA2_LOCKED[0.329672011800000],MATIC[0.000000078707700],SOL[0.000000003766224],STARS[0.000000012261298],USDT[0.024116932726129],USDT[0.000000086672770],USTC[20.000000000000000] |
| 00915768 | COPE[22.291147586182860],DOGE[300.000000000000000] |
| 00915770 | BTC[0.000001028703176B],ETH[0.005097246669937B],ETHW[0.000000066699379],EUR[0.000000003000000],PERP[0.000000023013100],RAY[0.000000019944000],REEF[0.000000004080000],RUNE[280.885315424256293?],SOL[14.112083918753707D],SRM[171.749890733223657],SRM_LOCKED[2.256160570000000],USD[0.000000001965550] |
| 00915773 | BTC[0.000000004900000],ETCBULL[0.000000000000000],ETH[6.467000005000000],FTT[0.033097084832370?],LUNA2[0.097710145960000],LUNA2_LOCKED[0.227990340600000],LUNC[21276.590000000000000],TRXBULL[2.000000000000000],USD[0.060086859795790],USDT[0.012563711093847O],WBTC[0.000019850000000],YFI[0.000000005000000] |
| 00915774 | ATOM[0.000000008121932],USD[-0.628770597211407B],USDT[0.713646764875000] |
| 00915777 | DOGE[0.000000020880000],FTT[0.000008406476929?],GBP[0.000000005412437G],RUNE[0.000000037602550] |
| 00915778 | BTC[0.000045970713925O],ETH[0.000000005000000],LTC[0.000730000000000],LUNA2[4.596970487000000],LUNA2_LOCKED[10.726264470000000],USD[19.4929224090742850],USDT[1034.805669903190247S] |
| 00915779 | AKRO[1.000000000000000],BAO[3.000000000000000],HNT[0.000000085581388],USD[0.000000017896859],USDT[0.000000054748100] |
| 00915780 | USD[0.002147325250000] |
| 00915789 | BTC[0.000000060183700],FTT[0.000000064889840],LUNA2[0.179933806800000],LUNA2_LOCKED[0.419845549200000],LUNC[0.000000100000000],USD[0.006517232150534],USDT[0.000000075925623] |
| 00915794 | TRX[0.001559000000000],USD[0.000000012719183O],USDT[0.000000044794510] |
| 00915797 | USD[30.000000000000000] |
| 00915800 | ETH[0.000000003460200],SOL[0.000000071143394],USD[0.000000819836457],USDT[0.000000046699470] |
| 00915805 | BNB[0.000000002034620A],XRP[0.000000072368882] |
| 00915806 | COIN[0.066551254000000],USD[0.009222970000000] |
| 00915808 | TRXBEAR[8238.888739568512000O],USD[0.000000009852900] |
| 00915814 | MBS[92.218578010000000],TRX[0.000002000000000],USD[0.000000053300845] |
| 00915818 | BTC[0.000001716608250O],USD[0.963343720000000] |
| 00915828 | COPE[0.993350000000000],RAY[0.000085116000000],USD[-0.007803917544637I],USDT[0.000000025023708] |
| 00915833 | BTC[0.070937094017000O],ETH[2.600000004000000O],ETHW[2.600000000000000],FTT[25.098190520949013G],LINK[697.980000000000000],LTC[0.000000005000000],MATIC[1440.000000000000000],SOL[0.065267850000000],TRXBULL[0.000000002000000],USD[181.795672249396131] |
| 00915838 | USD[0.000000044828455] |
| 00915844 | RAY[0.000000075000000],XRP[342.334897009155270G] |
| 00915846 | USD[0.000000069945596] |
| 00915854 | ATLAS[9.230500000000000],MNGO[9.891700000000000],TRX[0.300000000000000],USD[0.513643627062500O] |
| 00915856 | STEP[0.199867000000000O],USD[3.151737515000000] |
| 00915859 | 1INCH[0.000000009959350O],BADGER[29.000000000000000],BTC[0.000029396723730O],ETH[0.000000066500227],EUR[0.000000077401872],FTT[26.027956889726397],LINK[0.000000130000000],MATIC[0.000000014491600],SRM[0.091498200000000],SRM_LOCKED[0.714287600000000],SUSHI[0.000000004803900],USD[2387.420245842906395],USDT[38.300000000214958B] |
| 00915860 | CRO[0.000000073190590O],CRV[16.116515859780000O],HT[2.964736480000000O],USD[0.803825641198740],USDT[0.000000005128984S6] |
| 00915862 | LUNA2[1.206076651000000O],LUNA2_LOCKED[2.814178852000000O],LUNC[262625.730000000000000],USD[0.000000006277700] |
| 00915864 | CHZ[0.000000010000000],HMT[0.517333330000000],LTC[0.003106650000000],SOL[0.003434520000000],TRX[0.000570000000000],USD[3138.901396871429792],USDT[0.000000020683120],XRP[222.000000000000000] |
| 00915869 | MATIC[8.902953653373332],USD[0.000000126415156],USDT[0.000000128957101] |
| 00915875 | CLV[0.082709000000000],SOL[0.098096500000000],USD[2.794261121363479] |
| 00915877 | BTC[0.000000002263691S],LINK[0.028960000000000],RAY[0.018338390000000],USD[-0.000649147221054],USDT[0.000000051696562] |
| 00915882 | SOL[0.000000091224720],USD[0.000000260452640],USDT[0.000000041554670] |
| 00915886 | ALGOBULL[6702.960000000000000],ALPHA[0.982720000000000],BADGER[0.082000000000000],BTC[0.000000094667632],COMPBULL[0.083581400000000],DOGEBULL[0.006634880000000],EOSBULL[67.718000000000000],GRTBULL[0.022402000000000],SXPBEAR[1156000000.000000000000000],SXPBULL[3.268200000000000],TRX[0.730650000000000],USD[1.000000011456960],USDT[949.914010295659305] |
| 00915887 | ATLAS[309.939860000000000],FTT[2.500000000000000],KIN[176893.984943610000000],TRX[5.000000000000000],USD[0.066660000003282] |
| 00915891 | APE[0.000000001951569A],AURY[0.000000100000000],BNB[0.000000044315497],BTC[0.000016021261600O],CRO[0.000000094645201],ETH[0.004010140129106324],FTM[0.000000028033100],FTT[0.000000038412245],LINK[0.003870525005300],LUNA2[0.000000291952631],LUNA2_LOCKED[0.000000681222805],LUNC[0.006357332713300O],MATIC[0.000000619526240],RAY[0.000000100000000],SOL[0.001411440000000],SOL[0.015599075485407],USD[0.000000006691786] |
| 00915893 | AAVE[0.000000001000000O],BTC[0.000000023000000],BULL[0.000000069355000],ETH[0.000000100000000],SOL[0.000011400000000],USD[0.015599075485407],USDT[0.000000000000000] |
| 00915897 | BTC[0.000000079900000],EUR[3.834584999245000],FTT[19.896253200000000],USD[0.064266125050000],USDT[0.000000072271512] |
| 00915905 | BTC[0.000000008294914],BULL[0.000000017300000],DOGEBULL[0.000000060000000],ETH[0.000000000000000],ETHBULL[0.000000026000000],FTT[0.018415226966453],MKR[0.000000100000000],SOL[0.000000006000000],USD[0.000000378259338],USDT[0.000000083500000] |
| 00915906 | BAO[1.000000000000000],BUSD[0.000000100000000],CRV[0.000000100000000],ETH[7.216560798578983],ETHW[0.000000025112183g],FTT[25.095702150000000],USDC[907256.626711940000000],USDT[290000.000000111416553] |
| 00915907 | BTC[0.000009360000000],FTT[0.061512981627620O],USD[0.000000122397024] |
| 00915910 | TRX[0.000100000000000O],USD[25.000000000000000],USDT[0.000000022652813Z],XRPBULL[192.810241560000000] |
| 00915918 | 1INCH[0.000000021255832],BNB[0.000000003316640],BTC[0.000000007350875B],CRO[0.000000013919488],DOGE[0.000000024089559],ETH[0.000000091216441],FTT[0.000000028384939],LINK[0.000000014324247],MATIC[0.000000066808039],PAXG[0.000000014908498],RAY[0.000000056761968],SNX[0.000000032358974],SOL[0.000000006829082],SRM[0.000000026060029],TRX[0.000000016525817S],USD[0.000000090774697],USDT[0.000000144544820] |
| 00915920 | ETH[0.000188800000000],ETHW[0.000018983561414],LUNC[0.000710000000000],RAY[0.008410000000000],USD[0.003797918559926],USDT[0.002325991943850] |
| 00915921 | BTC[0.000083180000000],COPE[0.851100000000000],ETH[0.000700000000000],ETHW[0.000700000000000],USD[4.038114690000000] |
| 00915922 | USD[0.000000000012052] |
| 00915926 | AAVE[0.008692277500000O],ALPHA[0.674249750000000],ATLAS[9.620000000000000],AVAX[0.090896008416741],BAL[0.000100000000000],BCH[0.006693275000000O],BNB[0.005811849000000],BTC[0.344257479358664],BUSD[500.000000000000000],COIN[49.550000000000000],COMP[0.000007794450000],DAI[1.042514440000000],DOGE[0.363500000000000],EDEN[101.800000000000000O],ETH[0.000000099500000],ETHW[0.893000009500000],FTM[0.000000100000000],FTT[25.004113715000000],GBP[14774.854630335378593],GOOGL[0.883000000000000],HNT[0.049650000000000O],LINK[0.050760760000000],LTC[0.008195000000000],LUNA2[5.883757720000000],LUNA2_LOCKED[13.734876800000000],MATIC[10.034147500000000],RAY[0.471186250000000],REN[0.905000000000000],RNDR[0.500000000000000],RUNE[0.067843715000000],SLP[8.100000000000000],SOL[5.063369850000000],SPELL[76.744000000000000],SPY[20.001000000000000],STEP[12.500000000000000],STG[10.000000000000000],SUSHI[8.972614625000000],TRX[16000.000000000000000],USD[1044.337447148459686],USDC[4999.000000000000000],USDT[0.000000118600354],USTC[833.244941050000000],XRP[0.420810000000000] |
| 00915929 | TRX[0.000000000000000],USD[0.714713285522946],USDT[0.006623171209066S] |
| 00915932 | AKRO[3.000000000000000],BAO[4.762164110000000],BNB[0.000000084448884],BTC[0.000000013181528],CHZ[5.117617260000000],DENT[8.000000000000000],DOGE[1.000000004276119],EUR[0.007013289270511Z],FRONT[1.000000000000000],KIN[1.000000008000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[9.000000000000000],USDT[2.000000000000000] |
| 00915937 | COIN[0.104450494200000O],HNT[0.100000000000000],USD[1.116800305570000],USDT[0.001765034718700] |
| 00915938 | AUDIO[0.000000447300000],AXS[0.000000002974575O],BTC[0.000000047556616],BULL[0.036293103000000],EOSBULL[1927.882642604242300],ETHBULL[0.014882390200000],LINKBULL[1.069658805000000],LTCBULL[38.771645700000000],UNI[0.000000050000000],USD[0.000000054019244],USDT[0.000000094453574],VETBULL[1.426113150000000O],USDT[0.000000015366388] |
| 00915939 | USD[1.426113150000000],USDT[0.000000015366388] |
| 00915940 | BTC[0.002000000000000],USD[848.453459913554381200000000],USDT[4.650000000000000] |
| 00915943 | USD[5.482960000000000] |
| 00915946 | RAY[0.238067180000000O],USD[0.000000070448640] |

Schedule G-6: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00915949 | AVAX[0.000000000789531],BABA[0.000000084375000],BNB[0.006804683851197],BYND[0.000000055812500],ETH[0.000608167157337Z],EUR[0.000000003532934],FTT[25.000000073741193],GBP[995909.983194069553649],IMX[0.000000100000000],LEOBULL[0.000000051073705],LUNA2[0.000280380554300],LUNA2_LOCKED[0.00654221293500],LUNC[0.000000011250000],NFT (347364782606121380)[1],NFT (434527645035931872)[1],NFT (539203590946840628)[1],SOL[0.000000047390533],SQID 0000000043898393],SRM[0.598226640000000],SRM_LOCKED[94.247901450000000],TRX[0.0000680000000],TRYBBEAR[0.000000002000000],UBER[0.000000088005548],USD[0.000000015729016],USDC[95.871980630000000],USDT[0.0149120298812406],USTC[0.000000009571875],XAU[0.000000003291010] |
| 00915951 | SNY[0.167895000000000],TRX[0.000002000000000],USD[0.000000098947800],USDT[1.0934098970234344] |
| 00915957 | ASD[0.036293000000000],USD[0.4684210891800000] |
| 00915959 | AKRO[1.000000000000000],BAO[5.000000000000000],DOGE[319.728542580000000],EUR[0.000000794955610],HOLY[0.000255860000000],HXRC[1.000000000000000],KIN[5.000000000000000],MATH[1.003705410000000],RSR[1.000000000000000],SOL[6.290710530000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.000000018881250] |
| 00915963 | 1INCH[0.957984696355700],GBP[8451.999217858146710],HT[0.027217670106880],SNX[0.084362074922150],SXP[0.015746618278600],TRX[0.000080000000000],USD[1.007616260127819Z],USDT[0.000000007500000] |
| 00915967 | BTC[0.000000037295680],GBP[0.001988070382973],USD[3.4597192900645242] |
| 00915971 | BTC[0.000000046180829],ETH[0.000000008938747],FTT[0.000000000306135],OXY[0.000000013200000],RUNE[188.064261000000000],USD[35.418842512808149],USDT[0.000000133469266],XRP[0.000000005497259] |
| 00915972 | BTC[0.000000713222350],ETHBULL[0.000000002700000],FTT[0.000004092774666],SXPBULL[0.000000006496395],USD[0.039360406810000],USDT[0.0000001703902Z] |
| 00915973 | SOL[0.000003996381S],USD[0.093105273752000],USDT[0.000000003926770] |
| 00915974 | SXPBULL[21.434985000000000],TRX[0.000020000000000],USD[0.087196100000000],USDT[0.0000000681000] |
| 00915981 | USD[30.000000000000000] |
| 00915985 | USD[0.0217143149000000],USDT[0.022144362164805] |
| 00915986 | 1INCH[0.002000000000000],BTC[0.002799510000000],ETH[0.010997800000000],ETHW[0.010997800000000],TRX[0.00007000000000],USD[0.000000018045807],USDT[1.2515165000000000] |
| 00915988 | FTT[5.638587167425604],LUNA2[60.078544290000000],LUNA2_LOCKED[140.183270000000000],USD[0.1795400250978398],USDT[0.0000000087123375] |
| 00915991 | BTC[0.000000050000000],USD[-0.001973159625797],USDT[0.0020700060059650] |
| 00915992 | SOL[0.000000030000000],TRX[0.000020000000000],USD[0.1740528384815088],USDT[0.0000036273311184] |
| 00915993 | AXS[-71.883155820210898Z],BTC[0.685044590775766],FTT[119.961097500000000],SOL[0.1286022200000000],SRM[0.006485240000000],TRX[0.000047000000000],USD[0.0004257707639317],USDT[11175.385283055778296] |
| 00916000 | DENT[0.00000090842000],KIN[0.000000006965230],PERP[0.000000004869090],USD[0.0000000214733867],USDT[0.0000014498046640] |
| 00916001 | USD[6.093678409544440] |
| 00916003 | SAND[9.000000000000000],USD[1.5155755311950000],USDT[0.0042440000000000] |
| 00916006 | BCH[0.000870000000000],USD[0.6932954620000000] |
| 00916013 | FTT[9.577384770000000],USD[0.000000307005024T] |
| 00916017 | MATIC[7.000000000000000],MOB[0.448795000000000],RAY[0.715190000000000],TRX[0.000010000000000],USD[0.8574030069500000],USDT[0.0000000450000000] |
| 00916026 | BAO[1.000000000000000],DOGE[25.570365090000000],EUR[0.000000186231649],KIN[3.000000000000000],MER[1.348161010000000] |
| 00916029 | BNB[0.000000075942000],FTT[0.000000010000000],USD[0.000000023906629] |
| 00916031 | BNB[0.000000057239332],DOGE[0.000000007229913D],USD[0.0000002621813260],USDT[0.0000009936343805] |
| 00916039 | TRX[0.000001000000000] |
| 00916045 | RAY[19.972700000000000],SRM[31.977600000000000],USD[3.6752942918112693],USDT[0.0000000057180996] |
| 00916046 | TRX[0.000001000000000] |
| 00916048 | FTT[0.100050000000000],TRX[0.000001000000000] |
| 00916051 | BTC[0.000478100000000],ETH[1.177215767800000],ETHW[1.177215767800000],EUR[0.003442673393340],FTT[3.600000000000000],USD[-383.861821199890000000000000],USDT[1.1413921663000000] |
| 00916055 | BCH[0.000000004390091],BNB[0.000000022963548],BTC[0.000000241758250],FTM[0.000000091696916],USD[-0.000563148527329],USDT[0.000000178089378] |
| 00916058 | BAO[3.000000000000000],KIN2[0.000000000000000],USD[0.000000175241139],USDT[0.000000004353338] |
| 00916059 | DOGE[18.815802560000000],USD[0.0002305106490407] |
| 00916066 | BTC[0.000000001175616],CHZ[0.000000001201271],DENT[0.000000056639956],DOGE[0.000000004055978],ETH[0.000000015874110],KIN[0.000000051501366],MOB[0.000000039022045],USDT[0.000000005827353],YF[0.000000016062711] |
| 00916090 | FTT[142.516922415255681$],PSY[18519.048831000000000],RAY[100.017120230000000],SRM[268.155186970000000],SRM_LOCKED[0.895883700000000],USD[0.0470267500000000],USDT[0.000000005000000] |
| 00916092 | ALEPH[126.000000000000000],AVAX[1.055244684785500],COPE[0.000000080903029],EMB[80.000000000000000],ETH[0.000000013094000],FIDA[0.024048800000000],FIDA_LOCKED[0.055512500000000],FTT[6.178068071653296],MATIC[107.747397408584750],OXY[0.000000084203298],RAY[0.000000093164001],SLND[7.700000000000000],SOL[0.274393634024562Z],SRM[14.329988020000000],SRM_LOCKED[36.563382000000000],TRX[1059.466831779536160],USD[259.055292108292034Z] |
| 00916098 | BTC[0.000001081173388],BUSD[7196.044268830000000],ETH[0.000000009050500],FTT[25.000000000000000],LUNA2[0.000000040843000],LUNA2_LOCKED[0.000202212100000],MATIC[14.033411530000000],USD[0.000000026396020] |
| 00916101 | ETH[0.000000059736830],IMX[0.011052547017976B],LINK[20.374621820409731O],SAND[54.985360620000000],USD[0.000005736244076G] |
| 00916103 | CQT[0.000000050348800],FTM[0.000000075079219],FTT[3.039328790000000],USD[0.000003878444216],USDT[0.000000024063796] |
| 00916106 | USD[25.000000000000000] |
| 00916108 | USD[0.0026919796803235],USDT[0.000000163302565] |
| 00916115 | BTC[0.000000070000000],ETH[0.000000019578079],FTT[0.000000015829606],USD[0.000000095448068],USDT[0.0000000007214023] |
| 00916117 | DA[0.616029890000000],USD[-2.0758179251647599],USDT[2.1644973654378864] |
| 00916119 | USD[25.000000000000000] |
| 00916125 | HOLY[0.047284660000000],SOL[0.000633560000000],USD[-0.0153589480856839] |
| 00916134 | ATLAS[508.241528290000000],TRX[0.000010000000000],USD[0.000000012485453] |
| 00916135 | RAY[0.9425176600000000],TRX[0.000010000000000],USD[-0.885116607252429B],USDT[58.255590974362487A] |
| 00916139 | BTC[0.000000012984790],ETH[0.000000095217300],SOL[0.000000007393287],TRX[0.000000001880000],USD[4.497486869435192] |
| 00916141 | CHZ[90.000000000000000],CRO[40.000000000000000],DOGE[379.000000000000000],ETH[0.014217009194184],ETHW[0.014217008114561],MANA[28.992780000000000],RUNE[0.000000078059200],SLP[2819.844200000000000],SRM[0.220507780000000],SRM_LOCKED[8.476961380000000],USD[0.0324697263198582],USDT[0.000000091064102] |
| 00916142 | BF_POINT[100.000000000000000] |
| 00916165 | USD[25.000000000000000] |
| 00916168 | DA[0.000000036205200],EUR[22.233330218520298],FTT[0.005432087034900],SRM[221.030226520000000],SRM_LOCKED[4.430652330000000],USD[0.000000140143853],USDT[0.0031640071837429] |
| 00916178 | KIN[1498471.010270910000000],TRX[0.000020000000000],USD[0.000000000002662],USDT[0.0000000211033800] |
| 00916179 | USD[0.0025282117828892],USDT[0.0000000191764830] |
| 00916183 | SOL[8.534563940000000],USD[1.7190745005000000],XRP[0.6816420000000000] |
| 00916184 | FTT[0.0000000081750000],KIN[9195.350000000000000],TRX[0.000000001070674],USD[-0.9760634341259581],USDT[3.421459835076970] |
| 00916185 | ATLAS[118.080000000000000],BNB[0.159540000000000],BTC[0.011793200000000],CHZ[358.218000000000000],ETH[0.034815400000000],ETHW[0.034815400000000],EUR[0.000000088495050],GALA[5.766000000000000],LINK[0.399520000000000],LRC[2.996400000000000],LTC[1.019932000000000],MANA[35.747200000000000],SAND[338.873400000000000],SOL[0.704574000000000],USD[20.788275075964119J],USDT[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00916188 | DOT[0.061400000000000],USD[0.021285274400000],USDT[0.000000060000000] |
| 00916191 | ADABULL[0.093100000000000],ASDBULL[127.000000000000000],ATLAS[2290.000000000000000],ATMBULL[559.000000000000000],BCHBULL[1030.000000000000000],BULLSHIT[0.232000000000000],COMPBULL[51.100000000000000],DEFIBULL[0.607000000000000],DOGEBULL[0.498000000000000],EOSBULL[33600.000000000000000],KNCBULL[21.000000000000000],MKBULL[11.400000000000000],MATICBULL[18.700000000000000],MIDBULL[0.091000000000000],MKRBULL[0.324000000000000],SXPBULL[1210.000000000000000],THETABULL[24.814000000000000],USD[-0.144808018829609911],USDT[0.201843370025530901],VETBULL[299.600000000000000],XTZBULL[97.000000000000000] |
| 00916195 | USD[25.000000000000000] |
| 00916196 | SOL[100.483064080000000000],USD[255.021115047226620],USDC[1914.072821400000000] |
| 00916198 | AKRO[1199.760000000000000],BTC[0.000999800000000],FTT[1.298880000000000],LINK[4.597500000000000],SXP[14.997000000000000],UNI[6.597280000000000],USDT[34.614205024000000] |
| 00916203 | KIN[896264.221899440000000] |
| 00916211 | TRX[0.000002000000000],USD[0.004207304461200] |
| 00916212 | FTT[130.973650000000000],SAND[1.000000000000000],USD[25.076547992379650],USDT[0.000000092707423] |
| 00916214 | ADABULL[140.180338500000000],ALGOBULL[1669615580.000000000000000],ALTBULL[157.694160000000000],ASDBULL[8575901.293630000000000],ATLAS[4139.905747940000000],ATOMBULL[228139.374110000000000],BALBULL[267528.790000000000000],BCHBULL[1728198.290000000000000],BNB[0.000001000000000],BNBULL[2.011830520000000],BSVBULL[533968040.000000000000000],BULL[0.300000000000000],BULLSHIT[305.064534000000000],COMPBULL[2806778.410000000000000],DEFIBULL[1793.860711000000000],DOGEBULL[538.127931000000000],DRGNBULL[323.675440000000000],DYDX[71.937245020000000],EOSBULL[7182199.300000000000000],ETCBULL[2678.928750000000000],ETHBULL[53.040118400000000],FTM[202.019915010000000],FTT[30.099676420000000],GRTBULL[26404454.865000000000000],HNT[0.000000000000000],KNCBULL[88883.683840000000000],LINKBULL[89193.159500000000000],LTCBULL[140294.585000000000000],LUNA2[0.067404726250000],LUNA2_LOCKED[0.133943610000000],LUNC[2630.239428140000000],MATICBULL[5718.063000000000000],MKRBULL[211.391068100000000],OKBBULL[1.099240000000000],OXY[1017.445681511812584],PRIVBULL[131.993688200000000],RAY[594.193896100000000],SHIT[0.000000000000000],SUSHIBULL[93597190.200000000000000],SXPBULL[35969139.938300000000000],THETABULL[86343.541530000000000],TOMOBULL[96719240.000000000000000],TRX[0.000800000000000],TRXBULL[60.794110000000000],USD[-2.448822624790917011],USDT[0.000990003133047771],VETBULL[209710.095429000000000],XLMBULL[4323.507900000000000],XRPBULL[808395.004000000000000],XTZBULL[365662.833127000000000],ZECBULL[64799.989800000000000] |
| 00916216 | GALA[1154.284641578000000],TRX[0.000001000000000],USD[0.000000050722749],USDT[0.000000006824974] |
| 00916217 | USD[0.117923792644379],USDT[2.127710827005119] |
| 00916218 | TRX[0.000130000000000],USDT[0.046000006834402],XRPBEAR[0.534503500000000] |
| 00916219 | USD[0.000221992501276] |
| 00916223 | BTC[0.000000134798260],CHZ[0.000000054637106],USD[0.000697211130030],USDT[0.000000086465707] |
| 00916225 | USD[0.065585510446552] |
| 00916227 | USD[25.000000000000000] |
| 00916235 | BAO[7780560.300000000000000],USD[0.945752500000000] |
| 00916236 | ATOMBULL[23438609.200000000000000],AURY[0.000001000000000],AVAX[5.082250001045971],AXS[0.000000018610655],BEAR[0.000000039221211],BNB[0.000000083346487],BTC[0.014451007805374],DOT[2.257302003865221],ETH[64.149949349195641],ETHBEAR[0.000000076355324],ETHBULL[0.000000082000000],ETHW[0.000000066718665],FTT[11.427539411801281],MX[0.000000138430983],LUNA2[0.000745343196000],LUNA2_LOCKED[0.015739134120000],LUNC[0.000000061235579],MATICBEAR2021[0.000000038860982],MATICBULL[0.000000013789137],RAY[0.000000021936000],RUNE[0.000000013795189],SNX[0.000000040838400],SO... |
| 00916244 | FTT[0.000000022896399],USD[4.894815749213750],USDT[0.000000023987500] |
| 00916251 | EOSBULL[38.592280000000000],TOMOBULL[56.988600000000000],USD[0.000000117208337],USDT[0.000000056070750] |
| 00916255 | USD[56.574458240000000] |
| 00916260 | USD[25.000000000000000] |
| 00916267 | BAO[1.000000000000000],COIN[0.000000079280000],GBP[0.000000114740659],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00916268 | USD[0.000000014709850] |
| 00916270 | COIN[0.000000036000000],EDEN[71.400000000000000],ETH[0.472500006340000],ETHW[0.472500006340000],EUR[0.000000113185549],FIDA[132.321582522969500],USD[1.595297448434174],USDT[2.947642690000000] |
| 00916274 | ETHBULL[0.000000005000000],FTT[0.000000141035362],HNT[0.004707500000000],USD[0.000002996461000],USDT[0.000001384196] |
| 00916278 | BTC[0.000000014000000],EUR[0.007043467205000],USD[0.000000062020027],USDT[0.000000087614810] |
| 00916280 | ETH[0.000060000000000],ETHW[0.000060000000000],SOL[0.004050000000000],USD[843004.846350359555431] |
| 00916286 | ATLAS[252.847603764478481],USD[0.000000005596626],USDT[0.000000034933908] |
| 00916294 | BAO[8.000000000000000],BTC[0.000000002089810],DOGE[0.000347983118573],KIN[1021.894553600000000],TRX[0.000041940000000],USD[0.001010301130155],USDT[0.000000069080970] |
| 00916297 | BNB[0.000005120000000],BTC[0.000000228943696],DOGE[0.007822536102760],USD[0.002285252643947],XRP[0.003822700000000] |
| 00916303 | BTC[0.000288900000000],DENT[600.187298870000000],USD[0.003317794490436] |
| 00916307 | AGLD[50.000000000000000],ATLAS[2000.000000000000000],AURY[20.000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.550000000000000],USD[8.406816992500000] |
| 00916310 | ADABULL[47.600000000000000],ADAHEDGE[0.000000036110000],ALEPH[500.000000000000000],ALTBULL[100.000000000000000],ASDBULL[190000.000000000000000],ATOMBULL[3680000.000000000000000],AXS[0.000000080000000],BALBULL[70000.000000000000000],BCHBULL[80000.000000000000000],BEAR[6000.000000000000000],BNBBULL[4.000000000000000],BSVBULL[1800000.000000000000000],BTC[0.000000076000000],BULL[5.032000000000000],BULL[0.320000000000000],COMPBULL[390000.000000000000000],DEFIBULL[825.000000000000000],DOGEBULL[389.000000000000000],DRGNBULL[27.000000000000000],EOSBULL[710000.000000000000000],ETCBULL[784.000000000000000],ETH[0.000000019712140],ETHBULL[33.220000000000000],EXCHBULL[1.633400000000000],FTT[2.000000000000000],GRTBULL[1784000.000000000000000],HTBULL[44.000000000000000],KNCBULL[11500.000000000000000],LINKBULL[34200.000000000000000],CBUL[33000.000000000000000],LUNA2[0.054304420000000],LUNA2_LOCKED[0.016400436000000],MATICBULL[83100.000000000000000],MKBULL[25.000000000000000],MKRBULL[3.180000000000000],PRIVBULL[18.000000000000000],SOL[1.000000000000000],SXPBULL[100000.000000000000000],THETABEAR[57000.000000000000000],THETABULL[4160.000000000000000],TOMOBULL[1500000.000000000000000],TRXBULL[1080.000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000000620577204],UNISWAPBULL[13.000000000000000],USD[19.824495758725454],USDT[0.000093881607851],USTC[340.000000000000000],VETBULL[4300.000000000000000],XLMBULL[620.000000000000000],XMR[0.000000057799553],XRPBULL[440000.000000000000000],XTZBULL[269000.000000000000000],ZECBULL[600.000000000000000] |
| 00916312 | USD[0.599096638031048],USDT[0.000000015614778] |
| 00916315 | ASD[0.047541292531816],CRO[9.979000000000000],FTT[0.003375520000000],HOLY[0.000000049201000],HT[0.000000022146911],RAY[0.000000098184000],SOL[0.000000017247657],SUN[0.000044257664000],TRX[0.000000170450171],USD[-0.040189557153602],USDT[0.057123444981380] |
| 00916321 | ASD[0.059140000000000],LTCBULL[0.945600000000000],USD[0.255499709539342],USDT[0.736213936208517] |
| 00916323 | USD[0.099594100000000] |
| 00916325 | MOB[3.470207276000000] |
| 00916330 | LUNA2[0.006712642570000],LUNA2_LOCKED[0.015662832660000],MATIC[0.009403177027000],TRX[0.000100000000000],USD[0.000135307834055],USDT[0.000000557929893] |
| 00916335 | DOGE[0.000000003159000],ETH[0.000000004769258],EUR[0.503256900036717],FTT[2.000000048803000],FTT[2.501431449212],GMX[0.003148140000000],LUNC[-0.000000024851002],SOL[0.000000009648173],SRMD.004022960000000],SRM_LOCKED[0.007590400000000],USD[2832.711479264964166],USDT[0.000000141637448] |
| 00916342 | BTC[0.000007000000000],MATIC[9.998000000000000],SLP[4.002000000000000],USD[33.345437232384286510000000000],USDT[0.000000099052170] |
| 00916348 | USD[0.000000900000000],USD[0.042603127550000],USDT[0.062277022848060] |
| 00916349 | EUR[0.010000000000000] |
| 00916356 | ADABEAR[4799340.000000000000000],ADABULL[0.012088110000000],BCHBULL[1.998600000000000],BEARSHIT[1599.760000000000000],BULLSHIT[0.043970700000000],DEFIBULL[0.035003500000000],DOGEBULL[0.479904000000000],ETCBULL[0.032003200000000],ETHBEAR[690103.000000000000000],ETHBULL[690.000000000000000],MER[0.005000000000000],MOB[4999700.000000000000000],SUSHIBULL[1399.960000000000000],THETABEAR[498950.000000000000000],UNISWAPBULL[0.002895500000000],USD[0.087293250000000] |
| 00916359 | AUD[0.000226099932388],BTC[0.167290353278478],FTT[6.000000077339000],LINA[0.000000007943105],MANA[0.000000036028960],USD[0.004201798628220] |
| 00916362 | BTC[0.008594222910120],DOGE[144.946104018680000],ETH[0.077140264085000],ETHW[0.077251331646000],LUNA2[0.014616939779120000],LUNA2_LOCKED[0.037866419300000],LUNC[0.052167750000000],USD[1.416985705861605] |
| 00916363 | AAVE[8.798743074000000],BTC[0.128910377000000],DOT[144.136212920158320],ETH[0.131479129035506],ETHW[0.200913234395861800],EUR[3072.6157414142927038],FIDA[149.347676320000000],FIDA_LOCKED[1.310177280000000],FTT[42.661949910000000],HNT[66.193604790000000],LUNA2[2.444408743000000],LUNA2_LOCKED[5.236953735000000],LUNC[488724.729215791200000],MATIC[178.913230992830431 8],SOL[22.740679854766600],USD[287.091001069776021] |
| 00916365 | AXS[0.000000054845632],BNB[0.000000031000000],BTC[-0.000004993313134 2],ETH[0.000000004932193900],FTM[0.000000022000000],MEDIA[0.000000014120827],RAY[0.000000098313326],SOL[0.000000040050891],THETABULL[0.070000000000000],USD[0.414327317511559],USDT[0.219539010697760] |
| 00916370 | RAY[16.988100000000000],USD[1.861376950000000],USDT[0.000000062574340] |
| 00916374 | BTC[0.000025476481816],BULL[0.000000081000000],USD[0.000000093372698],USDT[0.000000001103504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00916377 | AKRO[1.00000000000000000],GBP[18.677980470617695],TRX[2.00000000000000000],USD[0.010005871072705] |
| 00916378 | OXY[26.982045000000000],RAY[12.415448260000000],USD[4.522725030000000],USDT[3.257576035910295] |
| 00916379 | BAO[1.000000000000000],TRX[0.000058000000000],USDT[0.000000035861063] |
| 00916380 | USD[0.000001239360448] |
| 00916389 | KIN[0.000000050393000],TRX[0.000010000000000],USD[0.000000006248069 6],USDT[0.000000047652194] |
| 00916397 | USD[0.481180290000000],USDT[0.000000040230588] |
| 00916398 | ETH[0.131263760000000],ETHW[0.130206000000000],EUR[1.554171830000000],FTT[26.007029530000000],MATIC[10.612314505720360 0],NFT [43902628407503701 6][1],RUNE[0.001322740000000],USD[67.232625817070767 0] |
| 00916400 | ATLAS[2000.00000000000000],COPE[84.94918200000000],FTT[18.3525462231288900],KIN[419345.61000000000000],RUNE[9.3977390000000 00],SOL[26.410736940000000],SRM_LOCKED[0.011680140000000],USD[4.212547852900000],USDT[0.000000048317580] |
| 00916406 | USD[0.00274389920991115] |
| 00916411 | ATLAS[13239.49460000000000],TRX[0.00001000000000],USD[0.2753759369199797],USDT[1.1111943246661233] |
| 00916413 | BTC[0.000000200000000],CRO[78.457661117311 3866],ETH[0.000000036114498],SGD[0.0039796783640221],SHIB[0.0000000065627704],USD[0.000000044893987] |
| 00916417 | TRX[0.254000000000000],USD[1.4670310980500000] |
| 00916424 | USD[25.0000000000000] |
| 00916426 | USD[0.577664340000000] |
| 00916429 | COPE[0.938155000000000],PERP[0.0843725000000000],TRX[0.00000200000000],USD[4.4656935875000000] |
| 00916430 | AUD[0.000000000575156 0],BAO[1.00000000000000] |
| 00916432 | USD[0.0000000600323912],USDT[0.0000000029392564] |
| 00916438 | EUR[0.000000043672142],USD[0.0018975200250000] |
| 00916446 | KIN[8743.15000000000000000],MAPS[0.751765000000000],OXY[0.9669400000000000],RAY[0.9914500000000000],TRX[0.000001000000000],USD[0.000000113898410],USDT[0.000000045205800] |
| 00916448 | LUNA2[0.58995636240000000],LUNA2_LOCKED[1.376564846000000],SOL[0.001316450000000],USD[0.0017731310237755],USDT[0.0056711472054800] |
| 00916449 | GBP[4916.786103214033743 9],TRX[0.000002000000000],USD[0.25811150089894 44],USDT[0.000000470343001] |
| 00916450 | ATOM[0.096158000000000],EUR[0.000000049723284],FTT[0.036890330000000],USD[-0.0902447874487291],USDT[0.000000010023695] |
| 00916453 | ADABULL[0.00000466512 24830],BTC[0.000000009815279],DOGE[0.00000000 08227644],DOGEBEAR202 1[0.00000000488669 96],ETH[0.000000009895039 0],FIDA[0.000000025942566],SOL[0.000000089568539],USD[0.00021494552510],XRPBEAR[0.000000028589999],XRPBULL[0.000000096035541 1],CQT[2934.799000000000000],ETHW[0.018996200000000],FTT[0.016270000000000],USD[0.011345866446760],USDT[0.000000086309350] |
| 00916465 | AAVE[0.999800000000000],FTM[103.979200000000000],LINA[5178.964000000000000],SOL[0.999800000000000],USD[1.7162199480011436] |
| 00916466 | BTC[0.000000055650000],FTT[0.0000000043825805],NFT [432707349779305404][1],NFT [493205184399299305][1],SOL[0.000000004966076],STEP[200.000000048359255],USD[0.0000002297732310] |
| 00916467 | USD[0.0012069489000000] |
| 00916472 | BTC[0.010000015000000],ETH[1.514391625000000],ETHW[1.514391625000000],OXY[182.982520000000000],SOL[16.906787100000000],SUSHI[31.000000000000000],USD[2.0643803358456644],USDT[0.000000043877424] |
| 00916476 | TRX[0.000001000000000],USD[0.939466420000000],USDT[0.000000053316984] |
| 00916478 | TRX[0.000001000000000],USD[4.8726448724680517],USDT[0.000000041348002] |
| 00916481 | KIN[231056.03108753000000],USDT[0.000000000016621] |
| 00916481 | OXY[16.996600000000000],TRX[0.00001000000000],USDT[49.36000000000000] |
| 00916488 | BNB[0.000000100000000],DOGEBEAR2021[0.00000000500000 0],DOGEBULL[0.000000004700000],ETHBULL[0.000000066500000],LTC[0.000000067390704],TRX[0.000000042974400],USD[0.000002647021 51 03],USDT[0.000000042110138] |
| 00916489 | FTT[0.000000001894813],USD[1.6155108300000000],USDT[0.0000000095792998] |
| 00916490 | BTC[0.000064840000000],USD[5.0108177857900000] |
| 00916494 | SOL[0.000000009680000],STEP[36.792640000000000],USD[0.0572830700000000],USDT[0.0000000099263950] |
| 00916501 | BTC[0.187503620000000],USD[0.0003352508332122] |
| 00916503 | BTC[0.000000082157602],USDT[0.000000075651126] |
| 00916504 | SOL[-0.0014172752162778],USD[0.1604386179141425],USDT[0.0000006207819924] |
| 00916512 | USD[0.0005874912000000] |
| 00916516 | BNB[0.000000094000000],USD[0.000000006090266],USDT[0.000000149734028] |
| 00916517 | BTC[0.0000167266462750],ETH[0.000713200000000],FTT[0.5091212134586284],SOL[0.0046360000000000],USD[0.000000154767563],USDT[0.000000101012942] |
| 00916518 | KIN[676.475413280000000],TRX[0.0000000030151125],TRX0.000000107454360],TRXBEAR[0.000000007070350],UNI[0.000000004668 5560],USD[0.000012777812443],USDT[0.0005486332077341 1],XRP[0.0071835835884936 0] |
| 00916521 | AUD[0.000000096890809],BCH[0.000000021458017],BNB[0.000003507608513 0],BNBBEAR[0.000000084700684],BTC[0.000000009405260],BULL[0.000000072000000],DAI[0.0006995200000000],DOGE[0.000000004369328],DOGEBEAR2021[0.000000092757500],ETH[0.000001284943748],ETHBULL[0.000000060000000],ETHW[0.000000012849437481],TC[0.000034964636389021],MATIC[0.000000003015112 5],TRX[0.000000074534360],TRXBEAR[0.000000057073500],UNI[0.000000004668 5560] |
| 00916527 | USD[100.552562105480000] |
| 00916532 | BAO[1.000000000000000],DENT[1.00000000000000],GBP[0.0001945774255664],KIN[4.00000000000000],USD[0.000000008226518 5],XRP[0.0013174100000000] |
| 00916536 | TRX[0.00000100000000],USD[0.0039480760250000],USDT[3.3976970000000000] |
| 00916541 | ATLAS[0.00000009412000 0],COPE[0.000000072000000],DOGE[0.000000010000000],ETH[0.539087960000000],ETHW[0.539087960000000],FTT[0.0952013428462600],RAY[0.000000059762999],SHIB[0.000000216184000],SOL[48.272164633854572 9],STEP[0.000000051980000],TULIP[9.1000000517 03136],USD[-171.174200432996726 7] |
| 00916553 | USD[0.00000000443239 98],USDT[0.0000000097589127],XRP[20.6905820900000000] |
| 00916560 | BNB[0.000000002582560],ETH[0.000000010000000],FTT[0.022698052202488 6],RUNE[0.0000000011980000],USD[0.7614185143454710],USDT[0.0000000006243759] |
| 00916560 | APE[162.238724960000000],BAO[2.00000000000000],BAT[1.00000000000000],BTC[1.0765463600000000],ETH[0.000012410000000],ETHW[1.751673510000000],FIDA[1.000551340000000],GBP[0.005098069267556 8],SOL[16.341117620000000],TOMO[1.025956850000000],TRX[1.000000000000000],UBXT[1.00000000000000],USD[0.046032447971 16] |
| 00916563 | AUDIO[0.000000049877 56],BTC[0.000000000500000 0],COMP[0.001049262864 1375],DOGE[8.353057770990541 9],DOGEBULL[0.000002112078000],ETH[0.000004600000000],ETHW[0.000004600000000],MIDBULL[0.000080156088000 0] |
| 00916572 | BCH[1.196000050000000],BTC[0.000000035000000],DYDX[180.1000000000000000],ETH[1.279000000000000],ETHW[1.279000000000000],FTT[25.994800004655364 2],LINK[0.000000001749982 5],LTC[34.960000000000000],MSOL[0.000001000000000],SOL[46.070000000000000],SRM[3.132946020000000 0],SRM_LOCKED[14.756208 7900000001],USDB[853.52665832786387930000000000] |
| 00916581 | USD[0.19259520750000000],XRP[0.679255000000000] |
| 00916586 | TRX[0.000004000000000],USD[-0.0261529442104478],USDT[2.0479258200000000] |
| 00916589 | BNBBEAR[5096430.000000000000000],DOGE[43.991200000000000],ETHBEAR[309938.000000000000000],LTCBEAR[99.930000000000000],USDT[0.3249555820000000] |
| 00916590 | USD[6.1042071200000000] |
| 00916592 | USD[-48.1626920994969004],USDT[101.5797359410477828] |
| 00916593 | ATLAS[2000.000000000000000],FTT[8.704295870000000],POLIS[120.0000000000000000],SOL[2.000000100000000],USD[22.0026302361177088],USDT[0.0000000056563064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00916594 | BAO[1.00000000000000000],DYDX[0.226061440000000],FTT[0.369667820000000],LINK[0.373991172347369?7],MER[23.276068880000000],OKB[0.245906570000000],USD[0.0000010258176??],USDT[0.000000019928032] |
| 00916595 | BAO[3.00000000000000000],CAD[0.010344359325046],KIN[1.00000000000000000],MATIC[0.002237541318425?8],NFLX[0.000000065752077],SHIB[0.000000004547000],TRX[1.00000000000000000],TSLAPRE[0.000000012205324],USDT[0.0000001479432?30],XRP[0.0095832199558700] |
| 00916597 | FTT[0.199962000000000000],RAY[703.866240000000000],SOL[0.489810000000000],SPELL[364630.707000000000000],TRX[0.00000100000000000],USD[0.0671525850000000],USDT[650.862925016081980?5] |
| 00916599 | ETH[0.00085312000000000],ETHW[0.00085312000000000],TRX[0.00006000000000000] |
| 00916604 | BTC[0.0000000403220000],COIN[0.000000051200000],DOGE[4.001685600000000],ETH[0.0000000025672713],USD[0.000128376986184?8],USDT[0.0000000641984?79],WBTC[0.0718030743032270] |
| 00916607 | RAY[0.0000000670000000] |
| 00916610 | COPE[0.000400034652916],GBP[0.0000000072228818],USD[0.0005176288666979],USDT[0.0000000071780000] |
| 00916611 | ETH[0.019996000000000000],ETHW[0.019996000000000000],USDT[1.8580000000000000] |
| 00916612 | AAVE[0.0000000007362880],DAI[0.0000000014194780],ETH[0.00000000535333?48],FTM[0.0000000009491840],LTC[0.00000000356802?08],MATIC[0.0000000384290?78],RAY[0.00000000964262?8],SOL[0.000000012844222],USD[0.000000138260974],USDT[0.0000000061434544] |
| 00916618 | BAND[0.000000000000000],BNB[0.000000029384689],BTC[0.0000000010000000],CEL[0.000000026715807],CHZ[0.0000000012602108],CUSD[0.00000001645832?0],DOGE[0.0000000030558031],ENJ[0.0000000030558031],FTT[0.000000043999552?],LINA[0.000000048308?0],LTC[0.000000037101282],OMG[0.000000021563846],SLP[0.00000000912000?0],SOL[0.00000000200?0],TRX[0.0000000124900?],TRY[0.0000000000000],UNI[0.00000000872071?0?1],USD[0.000000288419955],USD[0.000000059521503],WAVE[0.0000000006040256?] |
| 00916619 | AAVE[0.000000002701870?0],AVAX[234.0207949695546?200],BCH[0.000000000478?26100],BNB[0.000000004782?6000?],BNB[0.000000006176310?0],ETH[10290.266264543698?7500],GRT[0.000000005353200],LTC[0.0076967485677400],LUNA2[1.207339541000000?00?],LUNA2[1.207339541000000?00?],MATIC[0.000000024455500],RAY[13715.255179372513?8900?],RUNE[0.0000000028277300],SOL[7894.461769927259?4911],SRM[4057.6727053200000?00?],SRM_LOCKED[4209.861974500000?0000],SUSHI[0.0000000073130400?],TRX[21.0000000008345000?],USD[136.146772602309640?1?],USDC[2496882.471427000000?0000?],USDT[0.0094097837718011?],USTC[0.0000000030005532?],XRP[0.0000000004009100?] |
| 00916623 | USD[0.2875000000000000] |
| 00916625 | BAO[1.0000000000000000?0],CRO[5.4536106900000000?0?],DOGE[107.14405075720149?2?],EUR[0.0004254692354230],FRONT[2.1585649473880000?],KIN[4484.893151660000000?0],SOL[0.00128831000000000],SPELL[39.72193352299300?00],SXP[1.0805454500000000],TRX[33.5342089700000000] |
| 00916626 | TRX[0.0000160000000000],USD[0.0000640050109277] |
| 00916633 | ETH[0.0481850598000000],ETHW[0.0481850598000000?],TRX[0.0000010000000000],USD[0.0000000012453064],USDT[0.0000000349656?23] |
| 00916634 | FTT[0.0019231700000000],SOL[-0.0000000042472683],SUSHI[0.0000001000000000],USD[0.0017621321370443],USDT[0.0000012434527680] |
| 00916635 | USD[0.2157156528440306],USDT[0.0000001258?73907] |
| 00916640 | BTC[-0.0000000018627488],ETH[0.0101649181605587],ETHW[0.0101649181605587],FTT[0.0509150800000000],USD[0.0627603848904?84] |
| 00916642 | TRX[0.0000020000000000] |
| 00916655 | AVAX[0.0000000100000000],BNB[0.0000000075913944],BTC[0.0000000035140256],LTC[0.0000050800000000],USD[0.2089111009549748],USDT[0.0000000040959783] |
| 00916660 | USD[30.0000000018062008],USDT[0.0000000057422580] |
| 00916664 | BABA[0.0019934357510000],BNB[0.0000103252099390],CEL[0.0998100000000000],DOGE[0.0395108100000000],LINK[0.0001824591751380],TRX[0.0444212537714500],TRYB[0.0463384688585800],USD[-0.1751662224612150],USDT[0.0040160338252316] |
| 00916666 | BNB[0.0000000098920000],LTC[0.0000000180221 66],RAY[0.0000000029258600],SXP[0.9808187108640900],TRX[0.0000020000000000],USD[0.0000000619653955],USDT[0.0000470195423728] |
| 00916672 | COPE[0.0000001000000000],ETH[0.0000000077686008],FTT[0.0000000007494 1912],SOL[0.0000000050000000],SUN[0.0509660850000000],USD[0.0712388172211490],USDT[0.0000001166340143] |
| 00916678 | USD[30.0000000000000000] |
| 00916679 | DOGE[6.8754064461018000],SOL[0.0000000039309522],XRP[304.1037799991279100] |
| 00916680 | AURY[0.0000001000000000],BUSD[2009.5245817400000000],DODO[0.0976364500000000],DOGEBULL[0.0006137965000000],ETH[0.0007408650000000],ETHW[0.0008009450000000],FTT[0.1001203800000000],OXY[0.9075000000000000],SOL[0.0081408663200860],SUSHI[0.0015000000000000],THETABULL[250.0032374506000000],TRX[0.0078000000000000],USD[2.0104342186937803] |
| 00916681 | USD[0.2104342186937803] |
| 00916684 | AMPL[0.1870756596769439],TRX[0.0000006000000000],USDT[0.1435853783097358] |
| 00916687 | USD[0.0086477158200000] |
| 00916688 | TRX[0.0023310010000000],USD[0.0000000054546457],USDT[0.0408006403310775] |
| 00916692 | BTC[0.0161772012860000],ETH[0.0000000000000000],ETHW[0.5459521040000000],FTT[25.0959098000000000],LTC[4.6790964800000000],USD[68.5934979771450000],USDT[6.2322600295000000] |
| 00916695 | AAVE[0.2901989373320000],COPE[88.2351016024600000],USD[2.0639101102562777] |
| 00916696 | BRZ[0.0004719700000000],USD[0.2731976521590164] |
| 00916697 | BNB[0.0000000083471840],BTC[0.0000000200000000],ETH[-0.0000000004670040],POLIS[0.0000000058889243],USD[0.0000000121957135] |
| 00916699 | AURY[3235.5092892400000000],AVAX[290.9633490000000000],DFL[1.2136728500000000],FTT[0.0838804431468840],RAY[0.0000000085883460],SECO[0.0000000089800000],SOL[0.0000000124160000],SRM[1.6882861700000000],SRM_LOCKED[6.6223724700000000],STEP[0.0000001000000000],USD[2162.7937172030638031],USD[0.0000000244681 97] |
| 00916701 | EUR[0.0000000083299308],FTT[100.4370115097453710],USD[0.4615540987806621],USDT[0.0000000005575328] |
| 00916713 | EOSBULL[0.0000000715200000],ETCBULL[0.0000000000000000],FTT[0.0632465521680275],MATICBULL[40.9918000000000000],TRX[0.0002900000000000],USD[-0.0030836075217478],USDT[0.0000000010621059],XRP[0.0000000044888635] |
| 00916714 | FTT[0.0358437122569241],TRX[0.0000020000000000],USD[9.7106950019212793],USDT[0.0000000047989519] |
| 00916715 | ETH[0.0000001496800000],FTM[0.0000000766465226],LOOKS[0.0000000097835551],SOL[0.0000000009523205],TRX[0.0000000775857],USD[0.0196043476699703] |
| 00916716 | USD[30.0000000000000000] |
| 00916717 | AAVE[0.0000000030000000],BTC[0.0000000023548253],CAD[0.0000000652000850],ETH[0.0000000010000000],FTT[0.0000000237690155],LDO[421.6135272800000000],SNX[0.0000000076764400],SOL[0.0000000050000000],SRM[0.0072925700000000],SRM_LOCKED[0.0549535500000000],STETH[0.0000000007644356],STSOL[47.8146239300000000],USD[0.0000000886875636],USDC[145.0729893600000000],USDT[0.0016360700000000] |
| 00916719 | NFT[369862222788835844][1],NFT[486551369892734110][1],NFT[501439830201114575][1],TONCOIN[0.0700000000000000],TRU[52.9894000000000000],USD[0.2017829350000000] |
| 00916721 | BTC[0.0000003500736],ETH[0.0000000500000000],FTT[25.0000000008707117],LINK[54.3455453460344900],RUNE[0.0000000000000000],USD[0.0000293067672337],USDT[0.0000000013294614] |
| 00916723 | USD[24.8129605358877 20],USDT[0.0000000007126400] |
| 00916724 | BNB[0.0000000019840000],RAY[0.0531623100000000],SOL[0.0000000110310583],USDT[0.0000000068261990] |
| 00916735 | FTT[4.6968745000000000],USD[0.9224270000000000] |
| 00916737 | KIN[8600.0000000000000000],USDT[0.0000000060736140] |
| 00916740 | BNB[0.0000021500000000],ETH[0.0305822600000000],ETHW[0.0301989400000000],SHIB[3067449.5218779900000000],UBXT[1.0000000000000000],UNI[2.6310222000000000],USD[0.0000000000000674] |
| 00916742 | BCH[1.5421860300000000],FTT[0.5011757892000000],USD[-19.4781969615440504] |
| 00916743 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000000000000],EUR[0.0008327133849652],KIN[4415630.3603074881106942],KSHIB[0.0918031000000000],MNGO[0.1876248800000000],RSR[2.0000000000000000],SHIB[2058724.9279689925301 48],SLP[0.0191292218394132],SOL[1.1909966882838544],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0169951022500000],USDT[0.0091100087671846] |
| 00916746 | ATLAS[8778.9254000000000000],BNB[0.9996397674814177],BTC[0.0400000003240000],POLIS[22.1976240000000000],TRX[0.0009030000000000],USD[0.0169951022500000],USDT[0.0091100087671846] |
| 00916755 | EUR[0.0000002866647174],FTT[20.9151165000000000] |
| 00916758 | NFT[406674677210280908][1],NFT[485248630347984348][1],NFT[513797867655560638][1],USD[0.0000001302161 03],USDT[0.0000000061409000] |
| 00916766 | BTC[0.0000000050997 94],ETH[0.0004232428878888],ETHW[0.0004232290249 88],USD[-0.0160135013378625],USDT[0.0000880917140722] |
| 00916770 | FTT[0.0472502592716 58],MTA[1780.6616100000000000],USD[-0.1933823878717061],USDT[0.5950018233414636] |
| 00916778 | BTC[0.0000000085256400],RUNE[0.0937300000000000],USD[0.0097029858366250] |
| 00916780 | TRX[0.0000010000000000],USD[0.0000000786924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00916787 | BNB[0.000000002200000000],BTC[0.000000076329167],COPE[0.000000010940578],DOGE[0.000000004678908],DOT[0.000000008005380],ETH[0.000000063279166],FTT[2.506717191534434],SOL[0.000000008764966],SUSHI[0.000000082500000] |
| 00916790 | TRX[0.000030000000000],USD[0.005074828876080],USDT[0.000000058639337] |
| 00916792 | USD[30.000000000000000] |
| 00916800 | BNB[0.009953889000000],FTT[0.009809380000000],TRX[0.000010000000000],USD[75.270452381335750],USDT[0.000000031029865] |
| 00916806 | BAO[1.000000000000000],FTT[339.529778610000000],KIN[1.000000000000000],USD[0.000000026101071],USDT[0.000002269460810] |
| 00916808 | RAY[11.992020000000000],TRX[0.000002000000000],USD[10.966249137660000],USDT[0.002111000000000] |
| 00916810 | BCH[0.000041455375173],BNB[0.000103948983923],CHZ[0.000000086849073],DOGE[11.836669864970479],ETH[0.000000041984144],KIN[0.000000056607730],LTC[0.004277283111120],REEF[0.000000096473720],SAND[0.000000000996253],TRX[1.365293016031305],USDT[0.000000005119241] |
| 00916817 | USDT[0.000000007488404] |
| 00916818 | EUR[11.887266980000000],TRX[0.000010000000000],USD[0.000000107807846],USDT[0.000000093837612] |
| 00916821 | BTC[0.000000012691546],DOGE[0.000000004546256],USD[0.000000033981991],USDT[0.000000025317538] |
| 00916824 | BTC[0.000045602136125],ETHW[0.022995630000000],FTT[1.099886000000000],SOL[0.050112837938425],USD[2.964800169907277],USDT[0.000000013097730] |
| 00916826 | MEDIA[1.003475590000000],RAY[9.497909930000000],TRX[0.000030000000000],USD[0.000000620324702],USDT[0.000012504663102] |
| 00916830 | BTC[0.000000070949215],EUR[0.000000017401732],FTT[0.006074761196585],KIN[0.000000025967260],RAY[0.000569000000000],RUNE[0.000000067836176],SAND[0.000000061315328],SHIB[0.000000051755078],SOL[0.000000031500000],USD[0.000000117993168],USDT[0.000000038860195] |
| 00916831 | FTT[5.106827297781539],USD[0.000144644128714],USDT[0.000000059724249] |
| 00916834 | BNB[0.007899869763490],DOGEBULL[0.000000071500000],ETH[0.002798321116732],ETHW[0.002798324739932,MANA[108.000000000000000],USD[-0.878873570969993],USDT[0.000000035024968] |
| 00916836 | ETH[0.022067050000000],ETHW[0.022067047262476]3,USD[-2.853929681332451] |
| 00916840 | BNBBULL[0.000000016000000],BTC[0.000000050154660],BULL[0.000105759730000],ETH[0.000000130000000],ETHW[0.000410700000000],FTT[1050.269201972690415],MIDBULL[0.000000015000000],SOL[0.001574100000000],SRM[0.272842830000000],SRM_LOCKED[5.837494910000000],USD[510.000000356037865],USDC[22.545684990000000],USDTB.000000078654350] |
| 00916841 | EUR[0.000000066461008],TRX[0.000010000000000],USD[0.162947782690635](6),USDT[0.000000059998088] |
| 00916842 | BTC[0.000000091775375] |
| 00916845 | BULL[0.000008523000000],DOGE[0.018100000000000],HXRO[0.355565620000000],TRU[0.807500000000000],USD[-0.043954868503998],USDT[0.000000093570299] |
| 00916846 | RAY[0.928600000000000],TRX[0.000006000000000],USD[0.005784273300000],USDT[0.000000028574074] |
| 00916848 | ETH[0.074000000000000],ETHW[0.074000000000000],USD[470.116118318678574S] |
| 00916850 | ETH[0.000999300000000],ETHW[0.000999300000000],MOB[61.466950000000000],USD[5.990907375000000] |
| 00916854 | USD[1.092184602125000] |
| 00916855 | COPE[100.936160000000000],USD[2.899991000000000] |
| 00916859 | BTC[0.040000035000000],ETH[0.127000000000000],FTT[0.000002087693697],MATIC[210.000000000000000],RAY[0.000000010000000],TRX[0.000000005593000],USD[-914.279923365350012ed],USDT[0.000000121573019],YF[0.014000000000000] |
| 00916860 | AMPL[-33.773094410355193]2,AVAX[0.000000009982267],BNB[0.000000140000000],BTC[0.022718845201045?],DOT[0.000000009380000],ETH[0.000000216546899],ETHW[0.000835671546899],EUR[0.000000140206086],FTT[25.135917906414554],GRT[0.000000051300000],LTC[0.678893502626240],SNX[0.000000050000000],SOL[0.000000050000000],USD[0.000155281900341],USDT[0.000002390935502],YF[0.000000006000000] |
| 00916861 | BTC[0.000000045000000],USD[0.000000236422951] |
| 00916865 | FTT[0.000000082628137],USD[235.250730321003286],USDT[0.000000024799824] |
| 00916866 | LTC[0.500000000000000],MKR[0.115091920000000],MOB[6.838629945000000] |
| 00916877 | CEL[0.121714501971178],USD[0.101654440000000] |
| 00916878 | USD[30.000000000000000] |
| 00916879 | TRX[0.000003000000000],USD[0.026260473122500] |
| 00916881 | USD[30.000001055310248] |
| 00916882 | ETH[0.000000042565900] |
| 00916883 | USD[30.000000000000000] |
| 00916888 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.000000051974992],GBP[0.000000045922320],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000003044276],USDT[0.000000102984751] |
| 00916892 | RAMP[0.867800000000000],SOL[0.000000078100000],USD[0.000000084082011],WRX[0.526600000000000] |
| 00916893 | BNB[0.005410880000000],ETH[0.000000050000000],USD[2.942082770027500] |
| 00916899 | FTM[0.000000100000000],IMX[220.000000000000000],RAY[0.000000040840000],USD[-0.000000138844772],USDC[1.726655410000000],USDT[-0.000000017326042] |
| 00916900 | ETH[0.000714600000000],ETHW[0.000714600000000],USD[21.225458245293488],USDT[0.311284400000000],XRPBULL[114.838400000000000] |
| 00916901 | ATLAS[0.000000059446563],ETH[0.000000021336381],KIN[0.000000051144530],NFT (332337736647031352)[1],NFT (464521740995374578)[1],NFT (474496166133747316)[1],NFT (484309932768517896)[1],SOL[0.000000040520215],STEP[0.000000071377463],USD[0.002842371246554 5],USDT[0.000000003392233] |
| 00916908 | HOLY[0.876800000000000],SECO[0.801900000000000],TRX[0.000001000000000],USD[0.000000077317595],USDT[0.000000092753900] |
| 00916916 | BTC[0.000000552852500],ETH[0.011000000000000],FTT[257.650645587140674 1],RAY[109.653275980000000],SOL[0.001774750000000],SRM[0.169479180000000],SRM_LOCKED[2.510321580000000],USD[0.000454918245640 0],USDT[0.000000067388806] |
| 00916929 | USD[30.000000000000000] |
| 00916931 | COPE[45.967800000000000],USD[4.325182181283 1286] |
| 00916936 | BNB[0.004831480000000],BTC[0.000037949467985],USD[3185.9094377275470870],USDT[2000.002548549271 0248] |
| 00916938 | TRX[0.000010000000000],USD[0.000000017503 52],USDT[0.000000081396040] |
| 00916939 | SOL[0.000000028300000] |
| 00916940 | FTT[0.023623733534822],GBP[0.000000038630332],LINK[10.488956310000000],USD[0.000002401787562],USDT[0.000000149730678] |
| 00916944 | BTC[0.000039860000000] |
| 00916948 | APE[0.004157440000000],BTC[0.000055058970412],ETH[0.000000103073988],ETHW[0.007210309988222],IMX[0.066850000000000],LUNA2_LOCKED[921.16151490000000],MATIC[0.881400000000000],SOL[0.009619912223 1784],STETH[0.000072910340304 4],USD[0.002124107909870 1],USDT[0.000000025088184] |
| 00916949 | USD[30.000000000000000] |
| 00916952 | CAD[0.000000012200439],DOGE[0.039857066734959],KIN[1.000000000000000],SHIB[104.7657714300000000],USD[0.000000000001790] |
| 00916955 | COIN[1.201138614000000],USD[1.4389751280596930] |
| 00916962 | BNB[0.003479190000000],USD[0.625805706540000 00],USDT[0.007656830000000] |
| 00916969 | NFT (361483662138287697)[1],NFT (390697394245645032)[1],NFT (480007886114389958)[1],NFT (535486133105016564)[1],USDT[0.000000094857600] |
| 00916970 | ATLAS[1759.683200000000000],FTT[4.000000000000000],POLIS[25.795356000000000],USD[5.338785384817547],XRP[0.608196946849500] |
| 00916975 | CRO[9.998100000000000],USD[0.015497193285000 0] |

Schedule F/G/H Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00916976 | BTC[0.000000018500000],ETH[0.000000068000000],FTT[0.000000076774126],USD[0.000000100650325],USDT[0.000000000333600] |
| 00916989 | ADABULL[23.097860000000000],ATOMBULL[1610609.744000000000000],BCHBULL[163990.000000000000000],BEAR[794125.780000000000000],BNBBULL[1.419901260000000],BTC[0.000002558662201S],BULL[2.453975840000000],COMPBEAR[3199200.000000000000000],COMPBULL[2909244.980200000000000],DOGEBEAR[2.021]11.399750000000000],EOSBULL[23990760.000000000000000],ETCBULL[1619.676000000000000],ETHBEAR[1262247380.000000000000000],ETHBULL[45.048606000000000],FRONT[184.781300000000000],FTT[0.228090200000000000],GRTBEAR[159976.200000000000000],GRTBULL[1249750.000000000000000],TCBULL[89000.000000000000000],MATICBEAR202[440813.420000000000000],MATICBULL[42400.000000000000000],OKBBULL[11.300000000000000],SUSHIBULL[19917736.600000000000000],SXPBEAR[64996300.000000000000000],UNISWAPBEAR[155.993400000000000],UNISWAPBULL[194.951400000000000],USD[-0.110321073983273],USDT[0.094439819293838],VETBULL[42991.400000000000000],XLMBULL[1999.600000000000000],XRPBULL[461967.580000000000000],XTZBEAR[48132260.000000000000000],XTZBULL[343681.250000000000000],ZECBEAR[1449.786000000000000],ZECBULL[79493.300000000000000] |
| 00916990 | USD[-0.000000033314433],XRP[0.000000010000000] |
| 00916991 | BNB[0.000000089895393],SOL[0.000000074571783],SPELL[0.000000020000000],USD[0.000022968164509] |
| 00916999 | DOGE[232.000000000000000],USD[0.003225311475000],USDT[0.000000009402340] |
| 00917001 | USD[1.099446656336779] |
| 00917002 | ETH[0.000000575361176],RAY[0.000000034843113],TRX[0.000001000000000],USD[0.947150225476027],USDT[0.001509755910107] |
| 00917004 | BTC[0.000000050000000],ETH[0.126000000000000],ETHW[0.126000000000000],SOL[3.009618100000000],USD[6.709263434248194] |
| 00917005 | BTC[0.000000000000000],ETH[0.000000000000000],USD[2.495488114297700],USDT[1.420882705337950] |
| 00917006 | BTC[0.002702600000000],ETH[0.519638170000000],ETHW[0.481000000000000],RSR[43350.181558600000000],USD[74.582609496283562] |
| 00917016 | DFL[8230.000000000000000],IMX[0.086176700000000],NFT (30846986755766873)[1],NFT (35815964349834132)[1],NFT (42636022360144646S)[1],USD[0.699186973542500],USDT[0.000001429523556] |
| 00917017 | USD[30.000000000000000] |
| 00917018 | USD[0.000002700117625],USDT[0.000000008946093] |
| 00917020 | XRP[0.913854730000000] |
| 00917023 | ATLAS[108.649100000000000],ETHW[0.000133180000000],POLIS[106.179822000000000],TRX[0.925698000000000],USD[0.016585184024700] |
| 00917032 | FTT[19.180070000000000],MATICBULL[0.000300000000000],SECO[0.927500000000000],SOL[0.008322400000000],STEP[0.020000000000000],TRX[0.000010000000000],USD[2.146609629500000],USDT[1.772013000000000] |
| 00917033 | AVAX[0.000300262940958],USD[3.414029697180973S] |
| 00917036 | SOL[4.000000090245300] |
| 00917037 | AURY[5.994477100000000],AVAX[0.098949490000000],BTC[0.000198972400000],CONV[1159.786212000000000],ETH[0.001754143800000],ETHW[0.461769256400000],EUR[0.000000084023643],FTT[0.096545230000000],MEDIA[3.577219350000000],RAY[0.996770000000000],SOL[0.004031082000000],STEP[117.621729500000000],TRX[0.000010000000000],USD[0.899579900114309S],USDT[142.643990397047062] |
| 00917040 | DAI[0.000000023181106],FTT[0.000000005241485],NFT (31406903208054969)[1],USD[23.259700250709833400000000],USDT[0.000000139856172] |
| 00917042 | TRX[0.000001000000000],USD[0.342898614900000],USDT[0.008196000000000] |
| 00917044 | USD[0.009237372890800] |
| 00917045 | TRX[0.000001000000000],USD[1.742398656000000],USDT[2.565521000000000] |
| 00917046 | ALGO[0.000000004085876],AURY[0.000000028596732],AVAX[0.000000061235384],BNB[0.000000020000000],BTC[0.000000073388860],CEL[0.000000050000000],DOGE[0.000000072448229],DOT[0.000000093899300],ETH[0.000000035000000],ETHW[0.000000061590803],FTT[25.837151103696197],LTC[0.000000004357493S],SAND[0.000000018111193],SOL[-0.000000022121400],SRM[0.001772256475680B],SRM_LOCKED[0.036147500000000],TRX[0.000061000000000],UNI[0.000000100000000],USD[1.715351784121B190],USDT[0.000000068321188] |
| 00917048 | USD[0.000000262111731],USDT[0.000000046535846] |
| 00917050 | USD[-0.062203383863720],USDT[0.124734420000000] |
| 00917051 | FTT[1.988971160000000],TRX[0.000001004546154B],USD[-1.895393679437470] |
| 00917055 | ETH[0.000000067341880],USD[0.445777702924532S],USDT[4.788614385042920] |
| 00917056 | FRONT[0.998670000000000],USD[0.101423500775742],USDT[0.000000028228672] |
| 00917059 | ENJ[142.000000000000000],ETHW[1.161250000000000],FTT[0.900000000000000],USD[1.403157800989912],USDT[0.949328439969349B] |
| 00917066 | BNB[0.000000009888817S],USDT[0.000000004309200] |
| 00917074 | BNB[0.000000091482214],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000001576884482B] |
| 00917081 | ATLAS[1049.733977380000000],BTC[0.038596983639754B],DYDX[62.989290000000000],FTT[47.192180000000000],OXY[118.957767000000000],PRISM[5260.000000000000000],RAY[124.362171000000000],SOL[17.465683410000000],TRX[203.957872000000000],USD[1.526219656591484] |
| 00917088 | BTC[0.000000178091500],ETHW[0.425977500000000],FTT[0.017543500000000],GRT[563.000000000000000],SPELL[27700.000000000000000],TRX[0.000001000000000],TULIP[9.346412221298600],USD[1.909515214465394B],USDT[0.000000124754515] |
| 00917089 | TRX[0.000001000000000],USD[0.000000006495212] |
| 00917093 | USDT[0.000203685173918] |
| 00917095 | BNB[0.000000004000000],CRO[0.000000012909706],ETH[0.299999998500000],FTT[140.081514863945842],NFT (45011724294894819Z)[1],NFT (49728966239359543S9)[1],USD[38.867635844086432]1,USDT[6276.452538723634B34] |
| 00917098 | BTC[0.000000077307416],CBSE[0.000000010722708],COIN[0.000000050840000],DOGE[0.000000097595449],ETH[0.000000037550075],TRYB[0.000000026314741],USD[2.393098779905B6] |
| 00917101 | 1INCH[0.000000009840000],ADABULL[0.06651041B1000000],BNBBULL[0.000000001000000],BULL[0.014870684000000000],DEFIBULL[0.000000080000000],DOGEBULL[0.115942290900000],ETCBULL[0.000000090000000],ETHBULL[0.102797294000000000],FTT[0.336449556744232]1,LTCBULL[48.855777000000000],THETABULL[0.000000082000000],TRXBULL[0.838322000000000],USD[0.756601650000000],USDT[0.060120000000000] |
| 00917102 | OMG[0.000000083073300],SOL[0.000000004078256],USD[19.008104285081726],USDT[-0.000000030716446] |
| 00917107 | RAY[0.927420000000000],USD[4.830847834685455Z],USDT[0.000000048231936] |
| 00917110 | BTC[0.000001887683394],COPE[0.000000001150921],ETH[0.000000007193080],FIDA[0.098516000000000],FIDA_LOCKED[0.042120800000000],FTT[150.079555000000000],LUNA2[0.003773755046000],LUNA2_LOCKED[0.008805428441000],LUNC[821.743106495186860],SLRS[0.000000028722872],SOL[0.007333873413436B],SRM[61.717738510000000],SRM_LOCKED[0.552988900000000],USD[0.000137830003307B08],USDT[0.000000088522409] |
| 00917111 | BTC[0.000000002000000],TRX[0.000001072607804],USD[0.987408249596069] |
| 00917113 | USD[31.546907494250000],XRP[0.446416000000000] |
| 00917116 | USD[751.695302052539885B] |
| 00917119 | BTC[0.000000005237781],DOT[0.059690580000000],FTT[0.069374246592231],MOB[0.000000010000000],USD[0.049302870912B568],USDT[0.000000007245366] |
| 00917121 | BTC[0.000268455568779],BULL[0.000000665200000],DOT[0.052100950000000],ETH[0.000053242745935],FTT[0.001432471000000],ETHBULL[0.000000201500000],ETHW[0.005324274593517],FTT[0.076240000000000],HNT[0.065706176324982],LUNA2[0.093956523350000],LUNA2_LOCKED[0.021923188780000],SOL[0.000108024743401],USDLK-1.349243069277335Z],USDT[0.007837738587646B],XRP[0.000000002992819] |
| 00917122 | 1INCH[0.000000009317800],AAVE[0.003946387776850Z],ABNB[0.001389013319630],ADABULL[0.002259953200000],AGLD[1.899668260000000],AKRO[151.973460000000000],ALCX[0.010998079400000],ALICE[0.598859240000000],AMPL[0.000000044560000],AGLD[0.083521354294610],ATLAS[300.000000000000000],AVAX[0.000000100000000],AXS[0.000000017019310],BALT[0.000000159534200],BAT[3.999357100000000],BB[0.000000075370000],BCH[0.000421361948500],BTD[0.999825400000000],BNB[0.000015156591319],BNT[0.191909494269300],BNTX[0.000722615957240],BRZ[0.000000012942000],B639],BTC[0.002496835597467],BULL[0.000000053161984],CEL[0.008786633962500],CHR[3.999310000000000],CONV[0.006586690000000],CQT[4.999127500000000],CRO[49.930160000000000],CRON[0.000000001730000],DENT[99.982000000000000],DOGE[0.001500000000000],DAWN[1.499738500000000],DENT[99.998200000000000],DOGE[0.017908572400000],DGLD[0.145029958856600],EHB[29.994762000000000],ENS[1.606893494000000],ETC[0.010235882947382],ETHBULL[0.012397879600000],ETHW[0.001018091600000],FRONT[4.999127000000000],FTM[0.038690382212500],FTT[11.196337907057639],GODS[1.09B0794000000000],GRT[0.000000005447000],HGET[0.949557000000000],HT[0.000000027585500],HUMB[0.982540000000000],KNC[0.092665989359540],LNK[0.012103353447414B],LUA[87.084792340000000],MANA[0.999825400000000],MAPS[0.999825400000000],PROMB[0.000000022000000]],TUD[0.999825400000000],RAMP[20.9963340000000000],RAY[11.521928625450768B],RSR[0.000006687589000],RUNE[0.030963694884560B],SLND[1.100000000000000],SLP[79.9880320000000000],SNY[0.938825400000000],SOL[0.156311279867849],SRM[11.00281316200000000],SRM_LOCKED[0.215750900000000],STARS[1.999650800000000],STETH[0.024107608366100],STOR[22.799511000000000],SUSHI[0.086300867934232000],SXP[0.049101745007160],TLM[19.996508000000000],TRX[0.038404484281900],TRYB[0.593305079500000],UBXT[0.000000016000000],USD[0.025477762100000],VGX[0.99B825400000000],WBTC[0.000033958609500],XAUT[0.000000308298400],XRP[0.000000114658000],YFI[0.000185965993500] |
| 00917125 | APE[91.000000000000000],AVAX[9.990055420000000],CRO[6146.840500000000000],DOT[22.578982370000000],ETH[1.026250000000000],ETHW[1.026250000000000],FTT[44.484249000000000],SOL[0.505030000000000],STEP[0.559330000000000],TRX[0.000001000000000],USD[0.000000015093666],USDT[0.000000672787Z8] |
| 00917127 | USD[0.000994000000000] |
| 00917130 | BTC[0.000000030000000],HT[0.000000081646719],USD[0.000000076572423],USDC[36000.000000000000000],USDT[356.219738116396912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00917131 | NFT[421399393349229030][1],NFT[4477236900268582622][1],USD[20.8661972560000000] |
| 00917142 | FTT[21.9849150000000000],MOB[0.0000000014211356],SHIB[0.0000000050679456],SOL[0.0000000022664590] |
| 00917144 | BULL[0.0000000034900000],ORBS[0.0000000046080000],USD[0.0789943928482565] |
| 00917145 | ETH[0.0000000200000000],FTT[0.0000000068736732],USD[0.0000112447330010] |
| 00917147 | USD[3.4855686400000000] |
| 00917152 | USD[0.0124604600000000],USDT[0.0000000013611514] |
| 00917153 | HKD[500.0000000000000000] |
| 00917155 | DOGE[0.0000000017128416],ETH[0.0000001000000000],USD[0.0002087919983799] |
| 00917159 | TRX[0.0000400000000000],USDT[1053.9534246317347500] |
| 00917160 | BADGER[0.0087830000000000],BAO[890.1000000000000000],LINK[0.0966200000000000],LTC[0.0013857500000000],SOL[0.0738900000000000],TRX[0.2682760000000000],USD[3.8785478950000000] |
| 00917161 | BTC[0.0000000100000000],CHZ[0.0000000040000000],FTT[0.0045196200000000],USD[0.0001361594312707],USDT[0.0000000096730192] |
| 00917170 | USD[1733.8003071892041565] |
| 00917175 | LUNA2[1.9314247700000000],LUNA2_LOCKED[4.5066577960000000],RAY[0.0000000053100000],TRX[0.0000010000000000],USD[0.0001330417750825],USDT[0.0000000368737364] |
| 00917177 | BOBA[0.0305010000000000],FTT[0.0473318301536315],SRM[12.0744618000000000],SRM_LOCKED[44.2620302900000000],USD[0.4571394107569372] |
| 00917184 | POLIS[66.4867000000000000],RAY[115.9054920000000000],USD[0.0000000078601340],USDT[0.0000000054204708] |
| 00917192 | FTT[0.0000000100000000],TRX[0.0000020000000000],USD[-0.0107133189734712],USDT[0.1546403563763107] |
| 00917196 | AKRO[1.0000000000000000],AUD[0.0000033602884677],BAO[28.0000000000000000],BNB[0.0000000072641737],BTC[0.0000000037663229],DENT[0.0445547500000000],DOGE[0.0243300229777630],ETH[0.0000000036735990],KIN[16.0000000000000000],TRX[1.0000000035955364],UBXT[3.0000000000000000],USD[0.0000092562175051],USDT[0.0000000001351544] |
| 00917198 | FTT[0.0030000020260000],ETHW[0.0030000020260000],USD[2.9095884238490925] |
| 00917200 | FTT[0.0829505000000000],TRX[0.0000010000000000],USD[4.3404753872850000],USDT[0.0000000054089346] |
| 00917201 | USDT[0.0000011094420272] |
| 00917203 | FTT[0.0737810000000000],RAY[0.3036558000000000],USD[0.0000000164884869],USDT[3.6284219086116977] |
| 00917204 | DOGEBEAR2021[0.0000000050000000] |
| 00917208 | BTC[0.0000000017082923],CEL[0.0000000969959566],DAI[0.0000000007721904],DOGE[0.0000000041543642],ETH[0.0000000038646707],LTC[0.0000000002477544],TSLA[0.0000001000000000],TSLAPRE[0.0000004002079492],USD[0.0004674653127256],USDT[0.0000000092280025],XRP[0.0000000053535010] |
| 00917209 | ETH[0.0390789070000000],ETHW[0.0090789000000000],FB[0.1200000000000000],FTT[0.0000000044406902],PAXG[0.0051993350000000],SOL[0.0000000109876000],USD[-15.7611176669908792],USDT[0.0000000068777709] |
| 00917212 | FTT[0.1577341812027650],USD[0.0021609650500000] |
| 00917213 | BNB[0.0099107300000000],BTC[0.0000300000000000],DOGEBULL[0.0090000000000000],LTC[0.0044089800000000],LUNA2[0.0010244028750000],LUNA2_LOCKED[0.0023902733750000],LUNC[0.0033000000000000],NEAR[0.0000000100000000],NFT[3261853380069047531],STEP[0.0025800000000000],TRX[0.0050500000000000],USD[19.0621425886418698],USDT[1.5128165706844803],XRP[0.0000000400000000] |
| 00917215 | USD[0.0064894767000000] |
| 00917219 | MER[0.0882080000000000],USD[0.0000001199309859],USDT[0.0000000006301806] |
| 00917221 | KIN[75.0000000000000000],TRX[0.0000230000000000],USD[0.0355724000000000],USDT[0.0000072441105166] |
| 00917222 | BTC[0.0000000004753245],FTT[0.0000000035387008],USD[0.8080826955588272],USDT[0.0000000095788166] |
| 00917224 | TRX[0.8202770000000000],USD[0.0000000040000000],USDT[0.0000000035290430] |
| 00917225 | ETH[0.0000000024721440] |
| 00917227 | 1INCH[0.2005562916240000],AAVE[0.2988593500000000],AVAX[1.0000000000000000],BNB[0.0598880000000000],BTC[0.0000431486429073],CHZ[0.6399906600000000],FTT[0.0424968800000000],POLIS[32.0000000000000000],RAY[0.7042840000000000],SRM[0.9741000000000000],TRX[0.0000060000000000],USD[-43.1617531096341625],USDT[0.0000000065567510] |
| 00917228 | ETH[0.0003388000000000],ETHW[0.0003388000000000],USD[0.6773236600000000] |
| 00917229 | USD[30.0000000000000000] |
| 00917232 | FTM[0.3816450000000000],SHIB[76658.5000000000000000],TRX[0.0000010000000000],USD[4.6591855120000000],USDT[0.0000000063012239] |
| 00917236 | FTT[328.0343800000000000],HOLY[0.7172000000000000],SECO[0.5380000000000000],USD[18.4300846716113000],USDT[3.1202260000000000] |
| 00917239 | SECO[0.0225940500000000],USD[-0.0091958357157598],USDT[0.0000000089561972] |
| 00917243 | FTT[1.0118541432495472],TRX[100.1826500018264900],USDT[0.0000000004021448] |
| 00917244 | FTT[0.0000000072125000],USD[0.0036491189294046],USDT[0.0278082616789365] |
| 00917248 | AXS[0.0000000031963071],BTC[0.0000000474450000],CEL[0.0171760000000000],CQT[0.0045000000000000],DAI[0.0000000078306459],ETH[0.0001796723300624],ETHW[0.0001848467786726],FTT[1000.0776042697009571],LUNA2[0.0027040506100000],LUNA2_LOCKED[0.0063095318090000],NFT[4106015000873761061],NFT[4302452823148187153],NFT[4567625889808874174],SRM[42.2554821000000000],SRM_LOCKED[1250.7114121000000000],TRX[14810.0000000000000000],TWTRI[-0.0000000050000000],USD[55.6056341765906760],USDT[0.0045114570047937],USTC[0.3827763132902180] |
| 00917250 | EUR[0.0000000371793575],KIN[1552922.8757125400000000],SHIB[4.3527157333002028],USD[0.0000000033784807] |
| 00917252 | CHZ[8.9725000000000000],KNC[0.0724000000000000],LRC[0.2020000000000000],SOL[0.0929500000000000],TRX[0.1891020000000000],USD[0.0048653974355616],USDT[0.0000000025000000] |
| 00917258 | 1INCH[0.0000000018157200],ATOM[2914.0802803843558600],AVAX[0.0000000076279800],AXS[0.0000000024901394],BNB[274.0872345349922400],BNT[0.0000000073043900],BTC[0.0000000112991826],DOGE[0.0000000080992500],ETH[0.0000000078273200],FTM[0.0000001573120],FTT[21777.0757129582124052],JPY[282.1028062000000000],LUNC[0.0000000074568300],SOL[0.0000000032161895],SRM[24.8638336400000000],SRM_LOCKED[2856.3116542100000000],SUSHI[0.0000000028554800],TRX[0.0000000069879596],USD[546692.6200678526839622],USDT[15549.7161211368293601],WBTC[0.0000000035000000],YFI[0.0000000099846300] |
| 00917260 | USD[25.0000000000000000] |
| 00917264 | USD[30.0000000000000000] |
| 00917266 | BCH[0.0000000094664924],DENT[0.0000000109968550],DOGE[152.0307956619821007],ETH[0.0000001000000000],KIN[2.0000000000000000],LRC[101.5327892742283351],LTC[0.0000000099829930],MATIC[40.5305458447492443],SAND[0.0000000066100000],SHIB[0.0000000086642496],SUSHI[4.4692272902767488],TRX[933.1849417340374489],USD[0.0000007925733853],YFII[0.0000000041999884] |
| 00917275 | AVAX[0.0281945159286933],BAND[0.0602138100000000],BTC[0.0000000037395000],FTT[0.0896047047327157],RAY[0.8920280900000000],SOL[0.0022934500000000],SPELL[56.6906916200000000],SRM[0.8820930500000000],SRM_LOCKED[2.1804979700000000],USD[0.0000000042974704],USDT[0.0000009036031320] |
| 00917276 | TONCOIN[0.0652900000000000],USD[0.0015862266440000],USDT[0.0000000042625000] |
| 00917278 | USD[30.0000000000000000] |
| 00917280 | MAPS[397.7214000000000000],TRX[0.0000010000000000],USD[1.0350130000000000] |
| 00917282 | BNB[0.0000000091030000],DOT[0.0000000050000000],ETH[-0.0000000071749043],LINK[0.0000000010254665],LOOKS[0.0000001000000000],SUSHI[0.0000000078959170],USD[1.4403263136686008],XRP[0.0000000100000000] |
| 00917287 | ATLAS[4677.5652107700000000],AXS[0.0000000039230825],BCH[0.0003512000000000],BTC[0.0001168615733859],CRO[429.9303000000000000],DOGE[0.6907034500000000],ETH[0.0009284334000000],ETHW[0.0009284334000000],FTT[0.0225569300000000],LINK[0.0049124000000000],MSOL[0.0049692400000000],SLRS[0.0000000037181260],SOL[0.5082918872650151],SRM[0.0073565000000000],TRX[0.0000001000000000],USD[3.7881111449887937],USTC[91.4918211770621381] |
| 00917293 | TRXBEAR[164620.0000000000000000],USD[30.2226795544000000] |
| 00917294 | ETH[0.0000000033049201],USD[-0.0034640228057110],USDT[0.1260000000000000] |
| 00917296 | ALPHA[0.9662500000000000],BTC[0.0000092500000000],C98[275.0000000000000000],CONV[9.9175000000000000],RAY[1.8925000000000000],RAY[0.9610000000000000],TRX[0.0000030000000000],USD[2.6745614706029185],USDT[0.0000000077855884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00917297 | TRX[0.000001000000000],USD[0.007871491878649B],USDT[0.000000025560755] |
| 00917298 | FTT[0.014455970000000],USD[0.000004322971800],USDT[0.000000034327870] |
| 00917303 | TRX[0.000001000000000],USD[0.001230354637451S],USDT[0.038510563905010S] |
| 00917308 | TRX[0.000001000000000],USD[0.000000015000000] |
| 00917309 | FTT[0.000000059148000],TRX[0.000000000870658400],USD[0.000226684812954] |
| 00917311 | USD[0.093368527902380Z],USDT[0.006569000000000] |
| 00917314 | BNB[0.000000001276172Z],DOGE[-0.218886243925249O],DOGEBEAR2021[0.000095400000000],DOGEBULL[17.096061438737969G],ETHBEAR[4508.875000000000000],FTT[1000.003362832706335O],SOL[110.289851260000000O],SRM[72.924283620000000O],SRM_LOCKED[444.788093020000000O],USD[44.1228313782069965] |
| 00917317 | USD[7.727179669382640O],XRP[21.750000000000000] |
| 00917319 | USD[0.097185406502176G],USDT[0.791751280000000] |
| 00917320 | 1INCH[0.589885000000000O],AMPL[0.120424121012715Z],USD[0.000000130029355],USDT[0.000000091408051] |
| 00917323 | ATLAS[8.806800000000000O],USD[0.007887497755000O] |
| 00917328 | BTC[0.000000002280560O],LUNA2[0.284096709700000O],LUNA2_LOCKED[0.6628923226000000O],USD[0.190295504256239J],XRP[0.000000096025803] |
| 00917330 | FTT[18.996390000000000O],NFT [51380010342466212431] |
| 00917331 | BTC[0.000346361700000O],BUSD[30800.000000000000000],ETH[0.000021162500000O],ETHW[0.000211625000000O],FTT[25.982743250000000O],LINK[0.006722750000000O],LUNA2[0.000000008000000O],LUNA2_LOCKED[0.2473183021000000O],LUNC[6.000000000000000O],SOL[0.100000000000000O],TRX[0.000008000000000O],UNI[0.003437012500000O],USD[6.1306814800000000],USDC[46.130816115350956G],USDT[2.000000000245794],XRP[426.880037000000000O] |
| 00917333 | USD[-0.116312328253891B],USDT[8.396126780000000O] |
| 00917337 | FTT[8.166784082423760O],RAY[5.334528130000000O],USD[3.457808467194977G],ZRX[0.000000010000000] |
| 00917338 | AUD[0.000000027683789],BNB[0.000000009057350],DOGE[0.000000008508172],ETH[0.000000029236558],LINK[0.000000006459070] |
| 00917340 | USDT[0.000000084453540],XRP[365.900000000000000O] |
| 00917342 | ATLAS[224456.467266220912280Z],DYDX[0.000000028974348],MAPS[0.000000051932200],MER[0.000000080035140],SOL[0.000000050664469],SRM[0.202077394519114S],SRM_LOCKED[0.7569330400000000O],UBXT[0.000000004954010],USD[0.000000076805533] |
| 00917343 | USD[30.000000000000000O] |
| 00917346 | ATOMBULL[25.532000000000000O],DOGE[4.000000000000000O],ETH[0.000000009589000O],USD[0.000000008615080],USDT[0.000000013933921] |
| 00917353 | KIN[80188.165589270000000O],TRX[0.000001000000000O],USD[0.000000000028617],USDT[0.000000014071056] |
| 00917360 | BNB[0.000000003000000O],BTC[0.000000007250000O],FTT[0.000372043300961],HT[0.000000006557537J],LTC[0.000000045000000O],MATIC[0.066368643257559S],SHIB[0.639649501245230A],SOL[0.000000024971800],TRX[0.000000063501187],USD[1.0089531840818352],USDT[0.000000851559168] |
| 00917361 | AKRO[1.000000000000000O],BAO[5.000000000000000O],CHZ[1.000000000000000O],DENT[3.000000000000000O],KIN[4.000000000000000O],MATIC[1.057889850000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000018114625009] |
| 00917370 | FTT[0.000000900000000],TRX[0.000088010000000],USD[0.227839968480000O],USDT[0.062991209000000O] |
| 00917371 | BTC[0.000000049439871],ETH[0.000988182100000O],ETHW[0.000988182100000O],FTT[0.000000030157264],USD[4.185356202694618B],XRP[0.784959020511925],XRPBULL[1.212939700000000O] |
| 00917373 | TRX[0.874201000000000O],USD[0.000000035440000] |
| 00917376 | COIN[0.000000004000000O] |
| 00917377 | BTC[0.500810970000000O],USD[14.820151600000000O] |
| 00917379 | BTC[0.000600000000000O],UNI[145.284220000000000O],USD[294.030037173532800000000000O] |
| 00917380 | USD[30.000000000000000O] |
| 00917381 | TRX[0.000010875176800],USDT[1.521463087026940O] |
| 00917382 | LINA[0.000000035988204],LUA[0.000000002000000O],SHIB[0.000000005584281],SOL[0.000000058297279],SXPBULL[5.282437305277545I],TRX[0.000010079093551],USD[0.012228436954144],USDT[0.000000751462398J] |
| 00917383 | ETH[0.000000042400000O],TRX[0.000010000000000O],USD[0.261769725032820G],USDT[0.004520476735211] |
| 00917393 | KIN[10431.742968470000000O],USD[16.725176835790993J] |
| 00917394 | KIN[1.000000000000000O],USD[0.000000000002125] |
| 00917399 | BTC[0.000037090000000O],EDEN[0.037826552805879B],GENE[1.100000000000000O],HMT[0.717333330000000O],NFT [401426455929133390][1],NFT [460295027908694221][1],NFT [475409240723409951][1],TRX[0.000001000000000O],USD[0.000000005850000O],USDT[0.000000006281011] |
| 00917400 | TRX[0.000001000000000O],USD[0.000000013000000] |
| 00917404 | ATOM[0.087250000000000O],AURY[218.000000000000000O],DOGE[1073.203189550000000O],ETH[0.000000004037000O],ETHW[1.000609244370000O],FTT[120.165464390000000O],GMT[0.230578000000000O],GST[0.069622400000000O],KIN[100000.000000000000000O],LUNA2[9.375233247000000O],LUNA2_LOCKED[21.875544240000000O],LUMC[849.960000000000000O],RAY[100.994749610000000O],SHIB[11174898.187019190000000O],SNXI[0.036840000000000O],SOL[1.000000000000000O],TRX[4006.907331000000000O],USDI[9.263008436905108A],USTC[0.225800000000000O] |
| 00917408 | ETH[0.002979800000000O],ETHW[0.002977800000000O],USD[1.4864770200000000] |
| 00917409 | ETH[0.003810575735302I],USD[0.017517681140286] |
| 00917418 | USDT[53.730000000000000O] |
| 00917419 | FTT[0.163569848501142O],USD[0.752660701852581Z],USDT[0.000000032966108] |
| 00917421 | ETH[0.000000000562600],HT[0.000000096372000O],TRX[0.000000081807186],USDT[0.000000004833825] |
| 00917422 | BNB[0.000000032475800],BTC[0.000000003112100],ETH[0.000000005514118],TRX[0.000000057667824],USD[0.000017598840328] |
| 00917428 | ATLAS[62176.324560000000000O],BCH[0.000529500000000O],BTC[0.000099192500000O],DYDX[0.092225900000000O],FTT[25.000000005000000O],SOL[0.002198510000000O],SXP[8.200000000000000O],USD[796.878631371510793],USDT[0.000000015232949Z],XRP[0.233500000000000O] |
| 00917434 | XRP[0.100000000000000O] |
| 00917437 | BTC[0.054786000000000O],USD[0.989655896303600O] |
| 00917438 | BTC[0.000000004200000O],FTT[0.000000088844300O],SOL[0.000000010000000O],USD[0.048900802943636G],USDT[0.000000057139406] |
| 00917439 | BTC[0.000000042409392],USD[0.000000018346093B],USDT[92.734872502226397G] |
| 00917453 | BCH[0.000100000000000O],FTT[5.696010000000000O],USD[26.889161567500000O],WRX[19.986000000000000O] |
| 00917456 | BTC[0.000000013375000O],TRX[0.000010000000000O],USD[-0.052191223638162O],USDT[0.070581157028400O] |
| 00917457 | TRX[0.000001000000000O],USD[0.000000144804233],USDT[0.000000003123840O] |
| 00917459 | BTC[0.000000055850000O],ETH[0.000000027923344],RAY[0.000000004241186S],SOL[0.009990074542730],USD[0.000001622391723],USDT[0.000000065525480] |
| 00917464 | USD[0.740289978000000O],USDT[0.000000046685842] |
| 00917466 | HGET[57.111995250000000O],RAY[0.661318720000000O],RSR[24615.322200000000000O],USD[0.403832610000000O],USDT[0.000760608196313O] |
| 00917468 | TRX[0.000001000000000O],USDT[10.525470030682150O],XRPBULL[862.074910810000000O] |
| 00917473 | GOG[1.428456460000000O],USD[0.000000173240304] |
| 00917477 | ETH[5.810130145763672G],ETHW[5.314994210000000O],LUNA[26.360391407000000O],LUNA2_LOCKED[14.840913280000000O],LUNC[1384988.619844000000000O],SAND[10544.548850600000000O],SOL[863.818874200000000O],USD[40930.730165732814462A],USDT[0.001369130000000O] |
| 00917478 | ADABULL[0.000037040000000O],BNB[0.000000006865500],BOBA[0.085107130000000O],ETH[17.145600000000000O],ETHW[17.145600000000000O],OMG[0.013748934900000O],STETH[0.000387786705156],TRX[0.000001000000000O],USD[1.110302504755149B],USDT[1.082616636650106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00917483 | POLIS[2.199582000000000],USD[0.000000094564069] |
| 00917484 | ADABEAR[99330.000000000000000],ALGOBEAR[99930.000000000000000],ALTBEAR[39.83000000000000000],ATOMBEAR[4996.50000000000000],BEAR[1299.090000000000000],BSVBEAR[2699.460000000000000],CHZ[9.7550000000000000],DEFIBEAR[16.98810000000000000],DRGNBEAR[599.580000000000000],ETCBEAR[699.51000000000000000],ETHBEAR[59958.000000000000000],LINKBEAR[89910.000000000000000],LTCBEAR[27.994000000000000],MIDBEAR[159.888000000000000],SHIB[98320.0000000000000000],SUSHIBEAR[86982.0000000000000000],THETABEAR[309783.000000000000000],TRX[0.000010000000000],TRXBEAR[139902.000000000000000000.0000000000] USD[-0.000000523034926],USDT[0.000000031075168],XRPBEAR[69951.000000000000000] |
| 00917486 | MOB[147.661869330000000],USD[2539.783816317845794] |
| 00917489 | USD[0.000000110944264],USDT[0.000000006887320] |
| 00917490 | USD[0.000000064584000] |
| 00917492 | BUSD[161.153319900000000],USD[-0.209242179489279],USDT[0.285200000000000] |
| 00917496 | LUA[0.017760000000000000],TRYB[0.090310000000000000],USD[0.000000120563451],USDT[0.000000005642496] |
| 00917498 | KIN[0.000000009307180500],LUNA2[0.003108348754000],LUNA2_LOCKED[0.007252813759000000],LUNC[0.002753000000000000],NFT[44343897535244735410],REEF[0.000000007594000],STEP[0.000000001406912],TRX[0.000030000000000],USD[0.000000008085175],USDT[0.009052012592130],USTC[0.440000000000000] |
| 00917501 | TRX[0.000000083989958],USD[0.025948720932917],USDT[0.000000006470792] |
| 00917502 | BLT[300.000000000000000],BTC[0.400025060000000],FTT[150.001273930000000],PSY[5000.000000000000000],USD[8162.949047395455624],USDC[2187.000000000000000],USDT[0.003443851328832] |
| 00917503 | BCH[0.000000009791429],DOGEBEAR[2021[0.006014600000000000],FTT[0.021053595167556],USD[0.336331781333704],USDT[0.255500202045958] |
| 00917506 | ADABULL[0.000000014027016],BEAR[0.000000004552888],BNBBULL[0.000000003940000],BTC[0.00000013567691],BULL[0.000000225121424],DEFIBULL[0.000000053498200],DOGEBULL[0.000000006500000],ETH[0.000000150726734],ETHBULL[0.000000230576676],FTT[0.000000187037721],HXRO[0.000000078510000],LINKBULL[0.000000132000000],LOOKS[0.013057400000000],LTC[0.00000022758635],LTCBULL[0.000000004781796],SOL[0.000000163279656],TRXBULL[0.000000009086210],USD[0.140623282504113],USDT[0.080000308371295],VETBULL[0.000000008000000] |
| 00917507 | BAO[1272368.300000000000000],TRX[0.435390000000000],USD[0.654590614500000] |
| 00917509 | BTC[0.000000099948295],ETH[0.000000740527662],ETHW[0.000000070440477],USD[0.242891931497898],USDT[0.000000034053165] |
| 00917510 | BTC[0.021326268357651],CRV[0.000000004874962200],DOGE[0.000000017900234],PERP[0.097800000000000],USD[0.001831868466400],USDT[0.000000002235445] |
| 00917516 | DODO[0.072830000000000],TRX[0.000020000000000],USD[0.009485756097995],USDT[-0.005136278234510] |
| 00917518 | 1INCH[0.977800000000000],BOBA[0.042240000000000],BTC[0.000218830000000],DYDX[0.097160000000000],ETH[0.000951980000000],ETHW[0.000951980542731],MATIC[0.000519109727295],SAND[0.958600000000000],SKL[0.610200000000000],SOL[0.009566000000000],TRX[0.000030000000000],TULIP[0.096860000000000],USD[238.958056230645562],USDT[0.735940097606728] |
| 00917520 | BADGER[0.000000058000000],BCHBULL[0.000000062587558],BEAR[0.000000005260604],BNB[0.000000084805346],BTC[0.000000089367936],CREAM[0.000000026463457],DOGE[0.000000004282232],DOGEBEAR2021[0.000000061312702],DOGEBULL[0.000000004698889],EMB[0.000000056624058],ETCBULL[0.000000004891893],ETH[0.000000013652069],ETHBULL[0.000000001253865],HUM[0.000000075600000],LEO[0.000000051944300],LTC[0.000000086415387],MATIC[0.000000035776147],MATICBULL[0.000000020651373],MOB[0.000000023146749],SHIB[0.000000082617313],SUSHI[0.000000064300000],SUSHIBULL[0.000000069310600],USD[1.6.329491567142320],VETBULL[0.000000084000000],WAVES[0.000000012690700],XRP[0.000000066000000],XRPBEAR[0.000000052618568] |
| 00917524 | TRX[0.000030000000000],USD[0.000000045575952],USDT[0.000000058469321] |
| 00917525 | USDT[0.000000065646320],WRX[0.000000053218276] |
| 00917526 | DAI[0.030000000000000],ETH[0.000000038801175],FTT[0.000000012554400],LINK[0.000000129370125],RAY[0.000000020740000],SOL[0.004397320000000],USD[3.773168225002420] |
| 00917527 | USD[28.505550651950000],USDT[19.990205955748753] |
| 00917529 | ETH[0.198464000000000],EUR[0.001598412640000],USD[0.000000090439791],USDT[0.000000064975825] |
| 00917530 | TRX[0.000010000000000],USD[-0.000001145134896],USDT[0.001194336845204] |
| 00917533 | BNB[0.003037170000000],CEL[0.000000087714090],ETH[0.000000074317242],FTT[0.700000027455176],IMX[0.030688000000000],SNX[0.057382000000000],USD[0.322283617443276,2],USDT[0.006253000000000] |
| 00917536 | TRX[0.000010000000000],USD[0.000000013884720],USDT[-0.000000065601031S] |
| 00917540 | BTC[0.000141600000000],FTT[0.273168329152520],USD[0.000001222128644] |
| 00917543 | USD[25.000000000000000] |
| 00917545 | AKRO[0.212000000000000],DOGE[0.556200000000000],FTT[0.027115700000000],USD[0.122329100000000],USDT[0.000000052500000] |
| 00917547 | USDT[15.308648095000000] |
| 00917551 | BTC[0.021295740000000],ETH[0.745000000000000],ETHW[0.745000000000000],GALA[9.744000000000000],MANA[213.957200000000000],SOL[10.857828000000000],USD[2.869611400000000] |
| 00917553 | KIN[0.000000065785600],TRX[0.000000047000000],XRP[0.000000057458330] |
| 00917554 | DOGEBULL[0.000000047000000],FTT[0.000632292324588,4],USD[2.044580980369898],USDT[0.000000006728732] |
| 00917556 | TRX[0.000010000000000] |
| 00917560 | SRM[0.000000006703612],STEP[0.000000006667614],USD[0.000000579439837] |
| 00917562 | TRX[0.000030000000000],USD[0.015625207500000],USDT[0.000000043229758] |
| 00917563 | BADGER[0.000000005000000],BTC[0.000000085309677],FTT[0.000000002384650],ROOK[0.000000092500000],USD[0.000339897921177] |
| 00917570 | TRX[0.000010000000000],USD[0.000000023193438],USDT[0.000000055666174] |
| 00917572 | MER[133.000000000000000],MNGO[189.979100000000000],OXY[2.998005000000000],TRX[0.000007000000000],USD[2.459305207500000],USDT[0.000000100594247] |
| 00917573 | AXS[0.012855843860300],BTC[0.000036234138260],DYDX[0.091754000000000],ETH[0.000592236618690],ETHW[0.000576285783990],FTT[2.601523042857913],LUNA[9.311062367000000],LUNA2_LOCKED[21.72581219000000],LUNC[0.000000003004300],MANA[0.965904500000000],NFT[49270338053010423],NFT[49328783402218421],NFT[54231332240632072],SOL[0.004168728244100],USD[2845.802709250185878],USDT[0.006681481219814],XRP[0.018518495370740] |
| 00917580 | BTC[0.000068455306200],BUSD[2206.016622140000000],FTT[150.000002970000000],NFT[37406161123098340],NFT[48076731225691138],NFT[52074752532402764],NFT[52686945761732835],NFT[54574277146760389],SRM[0.291986150000000],SRM_LOCKED[67.785165630000000],USD[13587.593148046461878] |
| 00917584 | TRX[0.000010000000000],USD[0.000000165711550],USDT[0.000000022655856] |
| 00917585 | BTC[0.000000011350000],FTT[0.000000078917410],SRM[0.053759590000000],SRM_LOCKED[0.332826040000000],USD[0.000000774468628] |
| 00917589 | 1INCH[0.000000067140000],BTC[0.000000086687896],TRX[0.000001000000000],USD[0.409151028165194],USDT[-0.000000044468566] |
| 00917595 | USD[4.166258210000000] |
| 00917597 | AKRO[1.000000000000000],AUD[0.000000001217061],BAO[3386653.594076070000000],CONV[3921.969293320000000],GRT[1.004971210000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.020000000118350] |
| 00917600 | USD[25.000000000000000] |
| 00917602 | DOGE[0.000000095731500],ETH[0.000000014499991],MATIC[0.000000000603100],OMG[0.000000091243400],RAY[0.000000082403900],SOL[0.000000031979000],TRX[0.000000000835600],USD[29.516439810343747],USDT[0.000000040750884],XRP[0.000000057986200] |
| 00917604 | RAY[5.388056990000000] |
| 00917605 | GALFAN[0.100000000000000],TRX[0.000816000000000],USD[-0.004041642400175],USDT[38.802550418745745] |
| 00917609 | 1INCH[60.269730711311300],AVAX[37.359198180526969],CRO[630.000000000000000],DYDX[0.000552366186900],ETHW[0.005776285783990000],FTT[2.601523042857913],LUNA[20.311062367000000],LUNA2_LOCKED[21.725812190000000],LUNC[0.000000003004300],RAY[485.665706185979990000.000000000000000],SOL[83.095014631121973],SUSHI[199.758560188470310],UNI[20.334596756081900],USD[4119.615435913845960],XAUT[0.000005050921910370],XRP[508.238893199260200] |
| 00917621 | TRX[0.000010000000000],USD[0.006690380687903],USDT[0.000000110479040] |
| 00917625 | BTC[0.000094360000000] |
| 00917627 | APT[0.015905590000000],COPE[0.000000002494000],ETH[0.000002981642863S],ETHW[0.000029785081292],FIDA[0.000000024423591],HT[-0.034318930334328],LUNA2[0.038233862540000],LUNA2_LOCKED[0.089212459400000],LUNC[8325.504066000000000],SHIB[5498.848617688081044],SLRS[100.003000000000000],SOL[0.140402610407547],TRX[7.530175222958189],USD[0.152769214302226],USDT[0.000004522975272] |
| 00917630 | TRX[0.000010000000000],USD[0.127670224000000],USDT[0.002000000000000] |
| 00917631 | BTC[0.000000850000000],USD[0.000650345074047],USDT[0.000000082844306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00917632 | SOL[0.056000000000000],USD[0.625540035000000] |
| 00917636 | BNB[0.000000010000000],BTC[-0.000003522530341],DOGE[0.801180000000000],ETH[0.000000184686310],LUNA2[0.002586820891000],LUNA2_LOCKED[0.006035915413000],SOL[0.000000194992791],SRM[0.008247900000000],SRM_LOCKED[0.004384490000000],TRX[0.000004000000000],USD[1.000000211159217],USDT[0.000000100742612],USTC[0.3661770000000000] |
| 00917648 | BTC[0.000052300000000],FTT[2.997900000000000],MBS[0.009370000000000],RAY[0.000000037881642],SOL[0.643277180000000],USD[-22.268182481211088600000000000],USDT[118.043417955828578],VETBULL[185.663974200000000000] |
| 00917652 | AVAX[0.003194884387249],FTT[0.199860000000000000],TRX[0.000010000000000],USD[2.455779841000000],USDT[0.000000189202456] |
| 00917654 | USD[-0.511383156608714],XRP[1.639238000000000000] |
| 00917658 | BNB[0.929826340000000],BTC[0.007698517177000000],ETH[0.031986462500000],FTT[3.599325120000000],SOL[0.719277544000000],USD[-30.041331526127100000000000] |
| 00917660 | AURY[0.866704800000000],BNB[0.000000002000000],FTT[0.044700351490051],USD[3.144358422747500000] |
| 00917661 | MOB[15.350000000000000] |
| 00917665 | FTT[28.106569150000000000],USD[3355.172048563630720],USDC[2000.000000000000000] |
| 00917666 | TRX[0.000000000000000] |
| 00917669 | USD[0.467779554062500],USDT[0.545553074062500000] |
| 00917671 | TRX[0.050000000000000000],USD[0.003680574025942],USDT[0.000000070613815] |
| 00917673 | AUD[0.000267464187564],BTC[0.000121845560955],BULL[0.000000074883000],ETH[0.000000098560118],ETHBULL[0.000000021319450],FTT[0.000060000000000],LTCBULL[2845.000000000000000],MKRBULL[0.000000010000000],SOL[0.000000070400000],USD[-1.413809169949406],USDT[0.430044194295226],YFI[0.000000070000000] |
| 00917674 | MNGO[0.000000025115200],TRX[0.000000080800000],USD[7.982566898083584],USDT[0.009800469200000] |
| 00917676 | FTM[0.452670350000000],FTT[150.000000000000000],USD[0.000000081934820] |
| 00917679 | GME[0.000000030000000],GMEPRE[-0.000000035978938],HOOD[0.000000059831120],TRX[0.000280000000000],USD[0.699117720007862],USDT[0.000000007212474] |
| 00917681 | RUNE[0.080120000000000],TRX[0.000240000000000] |
| 00917684 | BCH[0.020899510000000],FTT[9.097530490000000],USD[-16.450162276319458] |
| 00917687 | ETH[0.000000057801900],FTT[0.000000096954001],USD[0.022615148061733],USDT[-0.000487941888440] |
| 00917688 | AVAX[0.000000028979800],BNB[0.000724120300],BTC[0.000000017959000],DAI[0.000000055600000],DOT[0.000000099691400],ETH[0.000000062611500],FTT[727.200000004915678],GMT[0.000000097029700],LINK[0.000000054808500],LUNC[0.000000072469100],SOL[0.000000010342800],USD[0.0000000000000000] |
| 00917690 | ASDBEAR[31750.000000000000000],BULL[0.000002580000000],DOGEBEAR[1377013390.000000000000000],FTT[0.006798000000000],MKRBULL[0.000098700000000],TRXBULL[0.699860000000000],USD[30.930080677500000],USDT[6.784147777893200],XLMBEAR[0.086660000000000000] |
| 00917691 | EUR[0.000002583155774],FTT[0.016015710000000],LUNA2[0.061159592360000],LUNA2_LOCKED[0.142705715500000],LUNC[13317.630000000000000],USD[0.070730294916250],USDT[0.260803209150000] |
| 00917693 | TRX[0.000010000000000],USD[0.023661462500000],USDT[0.000000150741540] |
| 00917694 | FTT[9.398214000000000],SOL[0.125052448239925],USD[22.541733454535161],USDT[0.000000932381008],XRP[0.000000034704969] |
| 00917698 | BNB[0.031252792897940],ETH[0.000000064950815],LINK[0.008280000000000],TRX[0.000001000000000],USD[18.052727837951409],USDT[0.000000025644030] |
| 00917699 | AAPL[0.009747943875274],ALGO[0.451862000000000],ATOM[0.053857000000000],BNB[0.007431490000000],BTC[0.000100000000000],CHZ[6.777009830000000],ETH[0.109156430000000],ETHW[0.001564300000000],EUR[-1.067098087964682],FTT[12.300000000000000],LINK[20.317000000000000],LTC[0.008062530000000],MATIC[0.993700000000000],SOL[8.976379137685940],SXP[0.079220740000000],UNI[0.087400000000000],USDC[100.000000000000000],USDT[0.210101484135639],XRP[40.269997140845500] |
| 00917701 | ADABULL[0.005615861520000],BNB[0.000000345800000],BUSD[128.619319490000000],UNI[0.009411000000000],USD[0.094110000000000],USDT[0.000000077600000],XRP[0.007650000000000],XRPBULL[109.489193100000000000] |
| 00917703 | BTC[0.000000030918000],FTT[0.000000084580395],LTC[0.000454592476481],USD[24.999448875474544],USDT[0.000000029875000] |
| 00917705 | BIT[235.000000000000000],FTT[0.000000000000000],TRX[0.000001000000000],USD[0.000000004649550],USDT[0.000000060185771] |
| 00917706 | TRX[0.000003000000000],USD[3.320672007801671S],USDT[34.346966315592084] |
| 00917709 | BTC[0.000000057685761],CBSE[0.000000010869864],CONI[0.000000076520000],DOGE[0.000000014322222] |
| 00917715 | USD[0.021682200000000],USDT[0.215389201923440] |
| 00917721 | BTC[0.000000033436685],TRX[102.052096650000000],USD[0.145277540262514],USDT[0.004905026471913] |
| 00917723 | ATLAS[2760.000000000000000],AUD[0.000000041968249],BNB[0.702449020000000],BTC[0.025428716071790],DOGE[1723.115917773637130],ETH[0.816429667826930],ETHW[0.816429667826930],FTT[19.899816270000000],STEP[553.252693470000000],USD[5.999199649470985] |
| 00917726 | USD[0.003505035055492] |
| 00917727 | SOL[0.005804928000000],USD[0.085379995953225] |
| 00917731 | BTC[0.000000030548900],FTT[95.879213900000000],TRX[0.000010000000000],USD[0.004102337490425],USDT[1.247274753648853] |
| 00917736 | BNB[0.000000153684933],BNBBULL[0.000000004500000],LTC[0.000000079529515],USD[0.000001662211256],USDT[0.000003954485343] |
| 00917745 | BTC[0.000000030000000],TRX[0.000781000000000],USD[9.786830919753686900000000],USDT[459.000000160360290] |
| 00917755 | USD[14.598905103463590],XRP[0.000000027310400] |
| 00917757 | USD[30.000000000000000] |
| 00917760 | ETH[0.000000004929340],FTT[25.000000005491518S],USD[0.000000008047705],USDT[0.000225101337256] |
| 00917761 | FTT[0.054024856205300],USD[0.001300133425000],USDT[2.254050000000000] |
| 00917765 | USD[0.026462607790759S] |
| 00917766 | BTC[0.000000007000000],FTT[0.399924000000000],LUNA2[0.006964444800000],LUNA2_LOCKED[0.016255037120000],LUNC[0.005979300000000],NFT[37107584206766506[1],NFT[5896930700661502][1],NFT[50058195988656959][1],USD[0.000000005000000],USTC[0.986130000000000] |
| 00917768 | ADABULL[97.461478800000000],ADAHEDGE[2.000000000000000],ALGOBULL[71164.853000000000000],ALGOHEDGE[0.233955540000000],ASDBEAR[2389545.900000000000000],ASDBULL[1087514.490150000000000],ATOMBULL[1509783.086700000000000],ATOMHEDGE[1.999810000000000],BALBEAR[10428290.000000000000000],BCH[0.000000056000000],BEARSHIT[1.000000000000000],BNBBULL[4.999050000000000],BSVBEAR[22997 15.000000000000000],BULL[2.424539250000000],MPBEAR[0.000000080000000],COMPBULL[8458800.416000000000000],COMPHEDGE[0.145972280000000],DEFIBEAR[17196.200000000000000],DOGEBEAR[2021[14.506580000000000],DOGEBULL[2932.704880000000000],DRGNBEAR[434000.00000000000000],DRGNBULL[1060.089982900000000],EOSBEAR[1149692.200000000000000],EOSBULL[43998947.579168000000000],EOSHEDGE[0.099981000000000],ETHBEAR[16496865.000000000000000],ETHBULL[100.003458140000000],ETHHEDGE[2.000000000000000],EXCHBEAR[5300.000000000000000],FTT[17.096846000000000],GRTBEAR[467802.2100000000000],GRTBULL[8289336.900000000000000],HEDGE[0.618822000000000],HTBEAR[8925.516000000000000],HTBULL[886.892975430000000],KNCBEAR[146570095.300000000000000],KNCBULL[87311.769000000000000],KNCHEDGE[0.197623800000000],LEOBEAR[94.981950000000000],LEOBULL[0.000063969350000],LINKBULL[122450.331943000000000],LINKHEDGE[2.058856000000000],LTCBULL[6189.193000000000000],LTCBULL[36193.027944900000000],LINA2[0.477835760000000],LUNA2_LOCKED[1.150616770000000],LUNC[15640.154813000000000],MATICBEAR[2202123673.875000000000000],MATICBULL[155589.008506200000000],MATICHEDGE[373.993160000000000],MKRBEAR[703887.520000000000000],OKBBEAR[1419736,520000000000000],OKBBULL[19.299355790000000],OKBHEDGE[1.000000000000000],PRIVBEAR[339.935400000000000],PRIVBULL[8799.638207300000000],PRIEFT[189.670100000000000],SUSHIBULL[3399.974670000000000],SXPBULL[13798974.685701200000000],THETABULL[543138044100000000000],THETAHEDGE[1.000000000000000],TOMOBEAR202[128.759697000000000],TOMOBULL[3738.909400000000000],TOMOHEDGE[0.999810000000000],TRX[0.511952150000000],TRXBEAR[104485560.000000000000000],TRXBULL[3771.786100000000000],UNISWAPBEAR[245.944520000000000],UNISWAPBULL[1470.720510000000000],USD[1.043892868012050],USDT[0.000000310143620],VETBEAR[13989430.000000000000000],VETBULL[344936.141205000000000],VETHEDGE[0.629583057000000],XLMBEAR[015.862960000000000],XRPBULL[12240.058595000000000],XTZBEAR[151000000000000000000],XTZBULL[894879.211230100000000],XTZHEDGE[0.299943000000000],ZECBEAR[1501.755280000000000] |
| 00917769 | TRX[0.000002000000000] |
| 00917771 | USD[25.000000000000000] |
| 00917772 | BTC[0.000000009227502],ETH[0.021356904619557S],ETHW[0.254736400000000],EUR[16.431756643038496O],FTT[0.000000035975911],LUNA2[0.482217020000000],LUNA2_LOCKED[24.458506390000000],LUNC[0.007796478209500O],SOL[0.000000035611871],USD[9.795342626979953400000000],USDT[0.000000155800235],XRP[0.000000020000000] |
| 00917774 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00917775 | AVAX[0.000000000734025500],ETHW[0.000072550000000000],FTM[0.000000030591100],FTT[25.000000000742000000],KNC[0.000000001420054],LUNA2[0.003798352330579S],LUNA2_LOCKED[0.008862822105018S],LUNC[827.091144205347520O],RAY[0.000000090381400],SOL[0.000000086375360],USD[0.000020860518990O2],USDT[0.000000001182843S0],XRP[0.000000001420054] |
| 00917777 | ATLAS[0.000000082600000],BNB[0.000232317089556S],BTC[0.000000000020449],CBSE[-0.000000006859200],COIN[0.000000062400000],DOGE[0.000000073924088],FIL[0.000000083184745],FTT[5.034149196065387Z],GOOGL[0.000000100000000],GOOGLPRE[-0.000000005000000O0],GRT[0.000000007961152O],LUNA2[0.000000000734025500],LUNA2_LOCKED[013.702405280000000],LUNC[0.000000009646000O],MATIC[0.000000003565160O],MKR[0.000000016090700],SAND[0.000000053077644],SOL[0.000000071617741],SUSHI[0.026445026812310S],TSLA[0.000000000300000O],TSLAPRE[-0.000000000079344],UNI[0.000000009924910O4],USD[21673.310859474804949600000000O0O],USDT[0.051240069342117] |
| 00917778 | ETH[0.004704300000000],ETHW[0.004704341147187],SUN[88.154248800000000O0],USD[0.000021908000000O0] |
| 00917781 | SOL[2.888796000000000] |
| 00917782 | USD[25.000000000000000] |
| 00917785 | BTC[1.052767261000000O],ETHW[1.816135470000000O],FTT[0.000000100000000],FTX_EQUITY[3000.000000000000000],HT[1736.784464000000000],SRM[800.160134080000000O],SRM_LOCKED[503.587762740000000O],TRX[131578.000000000000O],USD[100752.044898788604440000000O] |
| 00917788 | TRX[0.000010000000000],USDT[1.000000000000000] |
| 00917790 | COPE[0.374780282812496O],ETH[0.002570240000000O0],ETHW[0.002570240000000],USD[1.286978196770000] |
| 00917792 | AUD[0.004119135744090O],ETH[0.002980438243490000],ETHW[0.002980438243490O0],USD[0.000000178094123],USDT[0.015142894094692J] |
| 00917799 | ETH[0.000000058500050O],USD[0.000001455721450],USDT[0.000000006591295O6],XRP[0.000000000369575797] |
| 00917801 | ETH[0.742000000000000],ETHW[0.742000000000000O0] |
| 00917803 | USDT[1.431188220091737] |
| 00917805 | MOB[3.997700000000000O],USDT[25.103500000000000] |
| 00917809 | DENT[0.000000000430958S],KIN[0.000000001034291S],PERP[0.000000000664999675],TRX[-0.058246769030982S4],USD[0.004191394631415Z] |
| 00917810 | AVAX[0.157700142335654Z],BTC[0.000047294101830O],ETH[3.807433000000000O],ETHW[2.580678400000000O0],FIDA[0.021568940000000O],FIDA_LOCKED[0.054572530000000O0],FTT[0.072591818680275],IMX[0.051180000000000O],MATIC[9.148000000000000O],RAY[0.091177700000000O0],RUNE[0.085807000000000O0],SOL[0.000270140000000],TRX[0.000001000000000O],USD[-2.094242257350000],USDT[4.096942000000000O0] |
| 00917817 | AUD[5.000000000000000] |
| 00917820 | C98[124.975000000000000O0],FTT[0.099800000000000O0],TRX[0.000300000000000O],USD[3.964643310000000O0],USDT[0.010172008974906O] |
| 00917824 | FTT[1.299867000000000O0],USDT[4.084722309625000O0],XRP[0.313104000000000O] |
| 00917828 | BIT[49.990785000000000O0],BNB[0.009998157000000O0],BTC[0.018881053600000O0],CRO[9.981570000000000O0],ETH[0.124906188000000O0],ETHW[0.123765060000000O0],FTT[28.441812780000000O0],NFT[393529043555275198][1],NFT[443836429468930545][1],NFT[449797629477377551][1],NFT[453898349410513583][1],NFT[469578797636845137][1],NFT[525076358073046096][1],SOL[0.000000028548420116],USDT[5.909620003340701S9] |
| 00917830 | APT[0.020000000000000O0],LTOM[0.000001000000000O0],ETH[0.000000114138409],NFT[294401777932627693][1],NFT[299801053576491678][1],NFT[488322664884803854][1],SOL[0.000052570000000O0],TRX[0.001566000000000O0],USDT[5.909620003340701S9] |
| 00917834 | SOL[0.000000000321300] |
| 00917840 | USD[0.000000557941723],USDT[0.000000002874168Z] |
| 00917841 | AMPL[0.041914306582712S],ATLAS[0.016000000000000O0],AUDIO[0.980600000000000O0],CREAM[0.000950000000000O0],DREAMBEAR[2021][0.000500000000000O],FTT[40.085652000000000O0],MATH[0.022400000000000O0],MEDIA[0.008717660000000O0],MNG[0.235960000000000O0],OXY[0.894185000000000O0],PERP[0.080600000000000O0],POLIS[0.082780000000000O0],RAY[80.719240120000000O0],SLRS[0.810000000000000O],SOL[0.093198000000000O0],STEP[0.062000000000000O0],TRX[0.001670281750000O0],WRX[0.951500000000000O0] |
| 00917844 | CRV[0.978800000000000O],ETHW[0.007000000000000O0],MNGO[9.776000000000000O0],TRX[0.000001000000000O],USD[-0.045264617853893Z],USDT[1.158558908356042] |
| 00917845 | AAVE[0.000000000452000O0],ACB[3.325258450000000O0],AKRO[7601.908222634737478],ARS[421.976030610000000O0],BAO[2138771.798810214820000O],BCH[0.000002920000000O0],BNB[0.000000092231156],BTC[0.000000006229000O0],CAD[0.000000007377470],CONV[2194.652726300011321S],CRO[595.987693699499000O],CRON[1.188702370000000O0],CUSDT[20.904334620000000O],DENT[121292.728237616105507S],DMG[3117.534836160212370TJ],DOGE[0.000000013100000O0],ETHW[0.064557276452300S],JST[316.525312140000000O0],KIN[81116829.488882389587400O],KSHIB[3614.533371750000000O0],KSOS[11118.495653260000000O0],LINK[0.000000022848497],NOK[13.241415734053297J],ORBS[798.863789471122712],PFE[0.514765100000000O0],REEF[8226.165474590000000O0],RSR[903.893009650000000O0],SHIB[150284.366772411559000O0],SLP[1170.605337330000000O0],SOS[2194024.154544451J],USDT[3.620340714138705S],USD[0.749599780000000],YFI[0.016985000000000O0] |
| 00917849 | BTC[0.000000031450306],ETH[0.000000005043894Z],SOL[0.244926505437019S] |
| 00917852 | BNB[0.000000001728570O],ETH[0.000000001000000O0],LTC[0.000000008000000O0],LUNA2[0.000301181767600O],LUNA2_LOCKED[0.000702757457700O0],LUNC[85.582964000000000O0],MATIC[0.000000002685200],NFT[339470290498049214][1],NFT[356638802191782931][1],NFT[371755993615304864][1],SOL[0.000000001933000O0],TRX[0.000001000000000O0],USDT[0.000000004378100] |
| 00917853 | HKD[0.000000070646356Z] |
| 00917856 | TRX[0.000001000000000],USDT[0.000000078842384] |
| 00917868 | ADABEAR[31000000.000000000000O0],ADABULL[162.900000000000O0],ADAHALF[0.000000033000000O],ALGOBULL[68780914.000000000000O0],ALTBEAR[178000.000000000000O0],ALTBULL[50.000000000000O0],ASDBEAR[40000.000000000000O],ASDBULL[58360.000000000000O0],ATLAS[10000.000000000000O],TOMBULL[87998420000000000000O0],BALBULL[52420.000000000000O0],BCHBEAR[923597.550000000000O0],BCHBULL[1428604.841550000000O0],BEARSHIT[621096.990000000000O0],BIT[20.000000000000O0],BNBBEAR[1397900.000000000000O0],BNBBULL[3.000000000000O0],BRBEARB[15500.000000000000O],BSVBULL[24750000.000000000000O],BTMXBEAR[0.000000033000000O0],BTT[20.000000000000O0],BULLSHIT[0.000000033000000O0],BVOLBULL[0.000000033000000O0],COMPBULL[10844486.550000000000O0],DEFIBEAR[7829.976000000000O],DEFIBULL[560.000000000000O0],DOGEBEAR[20212.120000000000O0],DOGEBULL[1767.102000000000O0],DOGEHEDGE[0.000000033000000O],DRGNBEAR[0104000.000000000000O0],EOSBULL[1162435.000000000000O0],ETCBEAR[1228916.000000000000O0],ETCBULL[4780.684387847000000O],ETHD[0.000000033000000O],ETHBEAR[1220913.000000000000O0],ETHBULL[20.915000000000000O0],ETHYS[0.080000000000000O0],EXCHBEAR[10998.400000000000O0],GALFAN[1599344.986000000000O0],GME[3.000000000000O0],GRTBEAR[8841.996650000000O0],GRTBULL[2202925.067081000000O],HTBEAR[11300.000000000000O0],HTBULL[357.000000000000O0],IMX[33.400000000000O0],KNCBULL[1408686.000000000000O],LINK[20.000000000000O0],LTCBEAR[20.000000000000O0],LTCBULL[37810.000000000000O],LUNA2[0.000000000734025500],LUNC[0.000000035081950O0],MATICBULL[2761.600000000000O],MIDBULL[15.000000000000O0],MKRBULL[1175.000000000000O0],MNGO[20.000000000000O],PAXGBULL[0.000000033000000O0],PRIVBEAR[92.961600000000000O0],PRIVBULL[366.000000000000O0],SHIB[31987.000000000000O],SOS[210000.000000000000O0],SPELL[700.000000000000O0],SUSHIBEAR[11099280.000000000000O0],SUSHIBULL[16719748.695200000000O0],SXPBEAR[10821950.000000000000O0],SXPBULL[36153122.199000000000O0],THETABEAR[65990.000000000000O0],THETABULL[5854.158329700000000O],TOMOBULL[16821199.650000000000O0],TRX[100.403508000000000O0],TRXBEAR[23299494.000000000000O0],TRXBULL[545.192860000000000O0],UNISWAPBEAR[22.000000000000O0],UNISWAPBULL[10844486.550000000000O0],USDT[33.002129327500000O],VETBEAR[40000.000000000000O0],VETBULL[116498.818180000000000O0],XLMBULL[5076.000000000000O0],XRPBEAR[11209727.000000000000O0],XRPBULL[492601.178600000000000O0],XTZBEAR[20.000000000000O0] |
| 00917875 | BCH[0.000000033430700O],ETH[0.000077740000000O0],ETHW[0.000077740000000O0],UNI[0.059644376524800O],USD[0.000000007240904],USDT[0.000000414493100],XRP[0.354000000000000O0],YFI[0.000000000188600] |
| 00917881 | FTT[16.804129251138617O],USD[4.042529536500000O0] |
| 00917886 | BTC[0.000000007652190O],ETH[0.000000053440845],FTT[0.025012749290740S],USD[0.023264577676585S],USDT[0.000000000288046] |
| 00917888 | USD[25.000000000000000] |
| 00917889 | LTC[0.000000032238964],TRX[0.000000072990164],USD[1.724023364649930S] |
| 00917898 | BCH[0.000954788015200O],BNB[0.000954554000000O0],BTC[0.000012621847450],DOGE[0.967700000000000O0],ETH[0.001694187450000O0],ETHW[0.001694187450000O0],EUR[0.441406250000000O0],FTT[4.000000000000000O0],LUNA2_LOCKED[0.000183235886200O],LUNC[1.710000000000000O0],TRX[0.000400000000000O0],USD[0.000000356268300O],MJD[0.006000000000000O0],USD[0.004206660000000O] |
| 00917902 | BTC[0.013313225578710O],COMP[0.000001800000000O0],ETHBULL[2.000021403600000O],FTT[57.388805000000000O0],SAND[30.000000000000O0],SOL[0.090806000000000O0],SRM[102.272891210000000O],SRM_LOCKED[1.890898150000000O0],USD[0.003754235800000O0],USDT[2.238830500000000O0] |
| 00917904 | BTC[0.712966956000000O0],ETH[3.372948510000000O0],SOL[78.610000000000000O0],USD[2011.300935291813136],USDT[0.000000790571975S9],XRP[8036.799008526230000O] |
| 00917905 | AAVE[4.750000000000000O0],ALPHA[0.706255000000000O0],AVAX[6.901638210114675S9],BADGER[0.002070000000000O0],BAO[992.000000000000000O0],BCH[0.070000420000000O0],BNB[1.070000000000000O0],BTC[0.000024590000000O0],CREAM[0.009896000000000O0],DOGE[121.913500000000000O0],ETH[9.218710729858314S],ETHW[9.177434S199164643],FTT[62.000000000000000O0],HT[0.053516500000000O0],KNC[0.006833500000000O0],ROOK[0.008276050000000O0],SOL[21.618463040000000O0],SRM[0.973400000000000O0],SUSHI[0.377972500000000O0],TOMO[0.016742000000000O0],USDT[3603.730120423966618],XRP[0.759110000000000O0] |
| 00917906 | BNB[0.000000003040000O] |
| 00917911 | AVAX[1.000000000000000O0],BNB[0.000000007664170S],BTC[0.000000047049492],FTT[150.043191169786142S],USD[8991.706357996263132S],USDT[0.000000035604112] |
| 00917912 | USD[25.000000000000000] |
| 00917913 | USD[308.712393000000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00917914 | USD[0.00000000850000000] |
| 00917916 | USD[0.0000001441976800],USDT[0.0000000076449178] |
| 00917924 | BCHBULL[0.00364355000000000],EOSBULL[132159.08947202485068000],USDT[0.081483021075000000],XRPBULL[0.6995345000000000] |
| 00917933 | ATLAS[8.4743000000000000],TRX[0.00000400000000000],USD[0.0000000303041300],USDT[0.0000000061784453] |
| 00917935 | AUD[0.0002982000000000],LOOKS[370.9295100000000000],USD[1.3699891470611515],XRP[0.9900000000000000] |
| 00917936 | USD[6.4520211584102520] |
| 00917937 | BNB[0.0087680000000000],BTC[0.0000487300000000],ETH[0.0000807000000000],ETHW[0.0000807000000000],FTT[0.0871900000000000],MATIC[0.9720000000000000],SOL[0.0079700000000000],USD[5274.8600001457000000] |
| 00917938 | USD[0.1772229959562736],USDT[0.0437987000000000] |
| 00917940 | BTC[0.0000000003642400],FTT[0.0130090722205267],USD[0.0000000087128625],USDT[0.0000000067698266] |
| 00917941 | USD[0.0000000018825568] |
| 00917942 | FTT[0.4648194000000000],RAY[0.0000000036753000],SRM[0.6978450000000000],USD[1.8641048115259676],USDT[0.0000000025961048] |
| 00917943 | CHR[0.2833829600000000],COPE[0.0000000090000000],FTT[0.0131903900000000],MNGO[2.9022060200000000],POLIS[0.0355710000000000],SOL[0.0000000052287310],USD[7.7936835750086110],USDT[0.0000000023587525] |
| 00917944 | USD[25.0000000000000000] |
| 00917948 | DOGEBULL[0.0000000092080501],ETH[0.0000000010821468],USDT[0.0001556288555014] |
| 00917952 | BNB[0.0000000020097829],ETH[0.0030000000000000],ETHBULL[2.0380353800000000],ETHW[0.0979798000000000],SOL[22.0691380000000000],USD[0.0000000086392028],USDT[828.3731479536144546] |
| 00917957 | KIN[56658264.5503554500000000],USD[0.0000000031595879],USDT[0.0000000000004008] |
| 00917959 | ATLAS[9.9981000000000000],FTT[0.0000000100000000],SOL[0.0000000132895659],USD[0.0000019356471299],XRP[0.0036016900000000] |
| 00917964 | TRX[0.0000550070429500],USD[-0.0044049255628580],USDT[0.0107479533977421] |
| 00917966 | ATLAS[1490.0000000000000000],COIN[0.0000025000000000],FTT[2.8000000000000000],GOG[55.0000000000000000],HGET[24.3837740000000000],USD[0.0573816236780941],USDT[0.1088279980000000] |
| 00917967 | USD[0.0000000112111924],USDT[0.0000006842519789] |
| 00917971 | RAY[0.0000000084000000],USD[30.0000000000000000] |
| 00917972 | RUNE[0.0000000501626680],SOL[0.0000000088248442],USD[0.0000001119709935],USDT[0.0000000457978720] |
| 00917974 | ATLAS[2799.4568000000000000],FTT[9.9189154848000000],USD[2.2251828500000000] |
| 00917975 | BCH[0.0000000043270181],BNB[0.0000000040000000],BTC[0.0000000113925299],ETH[0.0000000072500000],USD[-0.6303957615252219],XRP[3.9085999629767600] |
| 00917980 | FTM[208.6224382468955474],RUNE[0.0000000062880000],SOL[0.0296203985046803],USD[-5.7813760551827720],XRP[36.7646801400000000] |
| 00917984 | BTC[0.0000000034326000],CONV[1203890.7212015298850000],EUR[0.0000000111449920],FTT[0.0000000096406182],LUNA2[0.1723514220000000],LUNA2_LOCKED[0.4021533179000000],USD[0.0010827944880869],XRP[0.0250924700000000] |
| 00917986 | USD[25.0000000000000000] |
| 00917987 | TRX[0.0000010000000000],USD[-0.0024171956431523],USDT[0.0435564745644592] |
| 00917990 | BTC[0.0000003400000000],DOGE[0.0000000864264648],TRX[4.7213110000000000],USD[0.3101530094052432],XRP[0.0000000184925292] |
| 00917991 | TRX[36.5567200000000000],USD[0.1294051864199912] |
| 00917996 | AAVE[0.0000000069119924],BTC[0.0000000059000000],DOGE[0.0000000090233877],SNX[0.0328992952800000],SUSHI[0.0000000085836184],USD[0.0000000071174168] |
| 00917997 | BTC[0.0000635500000000],FTT[0.0264845000000000],USD[0.0047189569450000],USDT[1430.9757625700500000] |
| 00918003 | EUR[3.0000000000000000],USD[-0.5534855837668955] |
| 00918005 | BTC[0.0000566100000000],USD[0.0002220175227512] |
| 00918006 | USD[0.0000000070000000] |
| 00918016 | USD[0.1166463236140000] |
| 00918017 | BTC[0.0000000026159315],ETH[0.0000000100000000],FTT[0.0000000021457191],USD[0.0000000055390687],USDC[994.8352757500000000],USDT[0.0000000032224031] |
| 00918018 | BTC[0.0298706254000000],FTT[0.0000000023002273],FTT[0.1807376551099725],GENE[0.0000000100000000],LUNA2[0.0036004244300000],LUNA2_LOCKED[0.0008400990338000],PAXG[0.0000000089000000],SOL[6.1180239227247742],SRM[0.0216130000000000],SRM_LOCKED[0.1918765100000000],STEP[0.0000000100000000],USD[1.0<br>3809883116364271],USDT[0.0000003318654563] |
| 00918022 | USD[0.1015020240400000],USDT[0.0232688218750000] |
| 00918024 | BNB[0.0000000099320640],BTC[0.0000000076800000],FTT[0.0000000070000000],LINK[0.0000000081600000],SOL[0.0000000019361148],USD[0.0000011477392793],USDT[0.0000035403383723] |
| 00918033 | BNBBULL[3.9685828208500000],USDT[0.0000000030000000] |
| 00918036 | SOL[0.0565000000000000],USDT[0.0007350000000000] |
| 00918036 | USD[10.5099984000000000] |
| 00918043 | USD[25.0000000000000000] |
| 00918046 | USD[0.0000000550350030],USDT[0.0000000045575970] |
| 00918047 | BNB[0.0000000040507700],ETH[0.0000000096060066],FTT[0.0000000100000000],USD[0.0000306582060757],USDT[-0.0000000031805286] |
| 00918048 | BTC[0.0000487900000000],USD[3545.5329153300000000] |
| 00918049 | BTC[0.0093703400000000],USD[0.0000872456980128],USDT[3.3664836542200000] |
| 00918052 | AAPL[0.0000000046646440],FIDA[0.0000000035058985],FTT[0.0000000424571000],TSLAPRE[0.0000000004093028],USD[0.0039794338583263],USDT[0.0000000022675650] |
| 00918053 | 1INCH[0.0000000075000000],AAVE[0.0000000068750000],ALGO[0.0000000024372000],APT[0.0000000098482391],ASD[0.0000000082725550],ATOM[0.0000000190554550],AVAX[0.0000000022710004],BTC[0.0000000050000000],CEL[0.0000002596845<br>9],ETH[0.0000000087492324],FTT[25.0000000000000000],HT[15.1000000003771981],K<br>NC[0.0000000410000000],LINK[0.0000000062091221],LUNA2[0.0046019063990000],LUNA2_LOCKED[0.0107377816000000],LINC[0.0000000094581206],MATIC[0.0000000050000000],MOB[0.0000000589160050],SOL[0.0000000048735507],UNI[0.0000000994798701],USD[18433.2816657114652697000000000],USDT[9099.6378138980111160<br>1],USTC[0.0000000084759716] |
| 00918057 | ETH[0.0007330000000000],ETHW[0.0007330000000000],RAY[0.0000000080000000],USD[0.4321147582819213],USDT[0.0000000036524992] |
| 00918058 | USD[20.0000000000000000] |
| 00918061 | AVAX[305.0389800000000000],LUNA2[55.4154853500000000],LUNA2_LOCKED[129.3027991000000000],NEAR[1513.0000000000000000],USD[5742.1713044026478974] |
| 00918062 | TRX[0.0000400000000000],USD[-0.0300326485066541],USDT[0.1432895300000000] |
| 00918064 | BTC[0.0258000068340960],FTM[1019.0000000000000000],FTT[0.1066632587428169],JOE[5.0000000000000000],USD[-146.0206462009914417],USDT[0.0000000089994933] |
| 00918066 | CHZ[6.3217000000000000],FTT[0.0953450000000000],USD[24.7881415746109174],XRP[0.5881761562463730] |
| 00918072 | RAY[0.1080176900000000],USD[-0.0000000220169818],USDT[0.0000000013712410] |
| 00918073 | AAVE[0.0000000100000000],BTC[0.0000062500067719622],ETH[0.0000000100000000],MKR[0.0000000075000000],NEXO[0.8676000000000000],OXY[0.1758250000000000],RAY[0.0000000100000000],SOL[0.0000011162517],SPELL[23.1768329700000000],SRM[1.3193325800000000],SRM_LOCKED[227.6932000900000000],STETH[0.0000000<br>0232971361],USD[951.9785374344423472],USDT[0.0000000153515261] |
| 00918075 | AAPL[0.0000000095740000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000117371138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00918077 | ETH[0.0000000065468992],USD[0.0000001195878402] |
| 00918078 | TRX[0.0000010000000000],USD[194.8756373932747832],USDT[0.0941218997544300] |
| 00918081 | TRX[0.0000010000000000] |
| 00918085 | LUNA2[14.8589496500000000],LUNA2_LOCKED[34.6708825200000000],LUNC[3235567.5702500000000000],USDT[0.0000000469280600] |
| 00918088 | COPE[0.0000000088398906],FTM[0.0000000060000000],MNGO[149.9245102147195920],RAY[0.0000000091289000],SOL[0.0000000069229562] |
| 00918091 | SOL[0.0000000068300000],USD[0.0000002714726754] |
| 00918095 | XRP[9.6379458800000000] |
| 00918096 | BABA[2.3395320000000000],BNB[0.0097700000000000],COIN[1.6188660000000000],USD[1.0739919790135200],USDT[0.0012830000000000] |
| 00918097 | KNC[2.9638964700000000],USDT[0.0000000096284063] |
| 00918099 | USD[25.0000000000000000] |
| 00918100 | USD[0.0000001209745660],USDT[0.0000001097900] |
| 00918102 | BTC[0.0749728995352800],DOGE[932.4441790485293400],ETH[0.3199446716861600],ETHW[0.3197253605185100],TRX[0.0000010000000000],USD[320.8739756843399103],USDT[38.5141134018112188] |
| 00918108 | BOBA[0.0368000000000000],OMG[0.4368000000000000],TRX[0.0000441000000000],USD[0.0000000604415670] |
| 00918112 | BTC[0.0000001200000000],ETH[0.0000000024985482],USD[0.0000000419958983],USDT[0.0000000232343012] |
| 00918113 | DAI[0.0000000100000000],ETH[0.0000000100000000],TRX[0.0001300000000000],USD[1.8916967625384075],USDT[0.0000000143444800] |
| 00918114 | USDT[69.0000000000000000] |
| 00918115 | TRX[0.0000010000000000],USD[-0.4749475267998580],USDT[0.5699920000000000] |
| 00918117 | BNB[0.0000000055254825],BTC[0.0000000014458606],SOL[0.0000000028550398],USD[5.3694108794660060],USDT[0.0000000024681710] |
| 00918122 | FTT[3.2504680000000000],SOL[10.0095804970537000],USDT[0.0000031177709440] |
| 00918124 | FTT[0.0007094023393044],TRX[0.0000000210000000],TRY[0.0853982891000000],USD[22.8256938269489221],USDT[0.0000000058948213] |
| 00918127 | BUSD[246.1822976000000000],FTT[0.0705000000000000],USD[0.0000000089400000] |
| 00918128 | USD[30.5548151255000000] |
| 00918131 | USD[0.0000000267394842] |
| 00918134 | FTT[4.0998010000000000],SRM[98.8101999000000000],USD[0.9595987386200000],XRP[0.8500000000000000] |
| 00918140 | EUR[0.0700672597722862],SOL[0.0004049300000000],TRX[0.0000114000000000],USD[0.0073187643947753] |
| 00918147 | COPE[0.0000000051600000],FTT[3.2000000000000000],SOL[0.0000001000000000],USD[1.1005691381077740],USDT[3.5132513200000000] |
| 00918150 | USD[0.0000001006287892],XRP[0.0000000595954012] |
| 00918158 | ALGOBULL[1199760.0000000000000000],ASDBULL[86.5826800000000000],ATOMBULL[2399.5200000000000000],BCHBULL[7979.0346600000000000],BEAR[900.0000000000000000],COMPBULL[207.6584600000000000],DOGE[9.9678000000000000],DOGEBULL[11.4927949410000000],EOSBULL[828929.6003700000000000],GRTBULL[863.1673400000000000],LINKBULL[247.9591110000000000],LTCBULL[529.8940000000000000],MATICBEAR2021[1729.6540000000000000],MATICBULL[183.2633400000000000],REEF[3.4790000000000000],SUSHIBULL[5227857.0139200000000000],SXPBULL[28994.5860570000000000],THETABULL[8.3987200000000000],TOMOBULL[1038409.1662000000000000],TRXBULL[30.0000200000000000],TRXBULL[0.0154694346000000],USDT[0.0626742609026518],XLMBULL[141.9716000000000000],XRPBEAR[6799720.0000000000000000],XRPBULL[69426.5205980000000000],ZECBULL[457.9084000000000000] |
| 00918162 | ALGOBULL[488154.7200000000000000],ATOMBULL[45.0237150000000000],EOSBULL[7408.8949300000000000],GRTBULL[2.2664460200000000],MATICBULL[3.2993730000000000],TOMOBULL[9705.6885000000000000],TRX[0.0000010000000000],TRXBULL[7.9948000000000000],USDT[0.0000018255454] |
| 00918164 | ETH[4.4768268300000000],ETHW[4.4768268300000000],RUNE[1882.4415408200000000],TRX[0.0000010000000000],USD[0.0001149446455],USDT[0.0001188487571191] |
| 00918165 | COIN[0.0098085748000000],FTT[0.0000000098857500],MER[0.0000000306130000],NIO[0.0037530000000000],USD[1.4494397918439254],USDT[0.0000017635370] |
| 00918168 | ETH[0.0681946000000000],ETHW[0.0673798000000000],NFT[385241611270511405][1],TRX[0.0000050000000000] |
| 00918170 | ATLAS[41.5548419200000000],BAO[5949.2651214200000000],DENT[2946.0191955900000000],DOGE[1.0000000000000000],EUR[0.1013351941520971],KIN[88690.1730972400000000],MNGO[7.9462263100000000],REEF[175.9311376900000000],SHIB[884285.0107841600000000],UBXT[109.2095697800000000] |
| 00918176 | BCH[0.0000000500000000],FTT[0.0890152800000000],USD[0.6163222883501 03],XRP[0.0000000004725292] |
| 00918177 | ETHBULL[0.0000087498000000],TRX[0.0000020000000000],USD[0.0059746198475000],USDT[0.0000000054062850] |
| 00918180 | FTT[25.0099127009170991],LINK[0.0000000090751800],RUNE[0.0000000090751800],SPELL[0.0000003721 8284],SRM[0.0005154500000000],SRM_LOCKED[0.1786569500000000],TRX[0.0000010000000000],USD[4.7559379958077485],USDT[0.0000000063284030] |
| 00918184 | AAVE[0.4996675000000000],AUDIO[1228.8999617500000000],DOGE[999.3350000000000000],ETH[0.4996675000000000],ETHW[0.4996675000000000],HNT[395.8335773100000000],MOB[89.4813325000000000],UNI[4.9966750000000000],USD[0.0996547497727950],USDT[0.8903792632497894] |
| 00918187 | BTC[0.0000001179 31400],SOL[0.0000000100000000],USD[0.2281149441448014],XRP[0.8166820000000000] |
| 00918188 | BNB[0.0000000053870000],EUR[0.0000000115002689],SPY[-0.0000513555534728],TRX[0.0000010000000000],USD[-61.5464651131696925000000000],USDT[253.1346085491909063] |
| 00918190 | EUR[0.0000000094475542],FTT[0.0313027135938517],LOOKS[61.0000000000000000],USD[0.0000000066973065],USDT[0.0000000066820085] |
| 00918194 | USD[0.0077806798550000] |
| 00918196 | ATLAS[3.0000000000000000],HMT[0.0762000000000000],RAY[0.5594000000000000],USD[0.0029201562000000],USDT[0.7795671580174106] |
| 00918198 | USD[30.0000000000000000] |
| 00918210 | FTT[0.0006415600000000],FTT[1.1574474055186697],USD[0.0000470180477838],USDT[0.0000001269980547] |
| 00918213 | ETHW[0.0084927000000000],JPY[0.0018743509299929],LUNA2[0.0454710643700000],LUNA2_LOCKED[0.1060991502000000],NFT[366265771205827479][1],USD[0.0000000123608148],USDT[0.0000000047892790] |
| 00918215 | BTC[0.0103256500000000] |
| 00918225 | BTC[0.0002000000035566],ETH[0.0000000042000000],USD[4.9809424446886006] |
| 00918226 | BTC[0.0002312000000000],ETH[0.0000048020015704],FTT[0.0966000000000000],HT[0.0797000000000000],LDO[0.0000000026345000],TRX[0.0000020000000000],USD[1126.1258198417000000],USDT[0.0095020429197920] |
| 00918232 | BTC[0.0000000027385828],XRP[0.0000000169199523] |
| 00918235 | TRX[0.0000150000000000],USD[25.1463150603717802],USDT[0.0000000124764614] |
| 00918236 | ETH[0.0000000045095272],GENE[0.0892600000000000],SOL[0.0040000064420800],USD[0.2509921935000000],USDT[0.9156594347975718] |
| 00918240 | FTT[705.6687550000000000],LUNA2[9.5219651400000000],LUNA2_LOCKED[13.8161252000000000],LUNC[209474.8114705500000000],NFT[518408156582808108][1],SOL[10.0075583500000000],SRM[0.8679582500000000],SRM_LOCKED[151.6120417500000000],UNI[0.0457960000000000],USD[5.6839247506837350],USDT[2.8193046378472419],USTC[702.0000000000000000] |
| 00918241 | ADABEAR[57483.3209382400000000],USD[0.0039007300000000] |
| 00918242 | LUA[219.5538995000000000],TRX[0.0000010000000000],USD[0.0182500000000000] |
| 00918246 | USD[4.3038243797506492],USDT[-0.0000000007004077] |
| 00918247 | ATOM[2.3475441695775400],AVAX[1.7113321731794400],BNB[0.0014762240927946],BTC[0.0000647177771767],CRO[9.5041000000000000],DOGE[0.7770735255083100],DOT[0.0886190000000000],ETH[0.0053436000000000],ETHW[0.7489415726000000],FTM[0.8919701000000000],FTT[0.0892169300000000],LINK[1.0783780000000000],LUNA2[0.0899771960500000],LUNA2_LOCKED[0.2099467908000000],LUNC[0.1435837000000000],MATIC[180.5088135115240000],OKB[0.0968460000000000],SOL[0.6579959382105600],TRX[0.0000010000000000],USD[4155.9290265304460130],USDT[0.0086524671223492] |
| 00918251 | USD[25.0000000000000000] |
| 00918260 | ETH[0.0000000216287000],TRX[0.9003300028182435],USDT[73.3639272435801785] |
| 00918262 | ALGO[0.0000000024200000],ETH[0.0000000059093401],FTT[0.9000000030820292],NFT[451168635995582433][1],SOL[0.0000001000000000],USD[0.0632992364698330],USDT[0.0000000048148264] |

Scheduled F/G/H - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00918263 | USDT[0.3061184165644526] |
| 00918269 | KIN[0.0000000004391000],USD[0.0000000050350584] |
| 00918271 | USD[31.2832216744734000] |
| 00918272 | FTT[0.0836916630775400],USDT[0.0546840000000000] |
| 00918284 | LTC[0.0093182611693068],USD[0.6326296632500000] |
| 00918287 | ETH[0.0000000040540000],USD[0.0000000119347533],USDT[0.0000000032531076],XRP[0.0000000027094477] |
| 00918288 | ETH[0.0000522600000000],ETHW[0.0009522662563506],MATIC[0.5622347000000000],TRX[0.0000010000000000],USD[18167.4953154772658994] |
| 00918289 | USDT[0.0000000080038550] |
| 00918292 | FTT[0.0023381774350000],USD[0.0344361389000000],USDT[0.0000000056285256] |
| 00918293 | ETH[0.0159968000000000],ETHW[0.0159968000000000],EUR[0.0000000107876400],TRX[0.0000010000000000],USD[0.0000000036422411],USDT[0.5967243255075314] |
| 00918294 | BSVBULL[11189.6887000000000000],USDT[0.0000000060000000],XRPBULL[148.1633747200000000] |
| 00918297 | TRX[0.0000010000000000] |
| 00918304 | TRX[0.0000030000000000] |
| 00918313 | LUNA2[0.0000000225513319],LUNA2_LOCKED[0.0000000526197744],LUNC[0.0049106000000000],USD[0.5033294850522097],USDT[0.0000000066737193] |
| 00918318 | BNB[0.0000000004122000],FTT[0.0982729950000000],TRX[0.0000470000000000],USD[2.5923426461604660],USDT[0.0000002772284422] |
| 00918319 | FTT[0.0000000087428800],USD[25.0000000125739300],USDT[0.0000000050582921] |
| 00918328 | CHZ[70.0000000000000000],USD[0.0000006180780907],USDT[0.0000000116387804] |
| 00918328 | RAY[0.6636140000000000],USD[0.0000000048354990] |
| 00918332 | BNB[0.2886288700000000] |
| 00918334 | BCH[0.0503766500000000],FTT[2.4998720000000000],SOL[2.7402335100000000],USD[-24.8340730235573429000000000] |
| 00918338 | BTC[0.0000000142447500],BULL[0.0000000054237000],FTT[0.0000000050000000],FIDA[0.0065537800000000],FIDA_LOCKED[0.0151314200000000],FTM[8.7196978600000000],FTT[0.0207492600000000],SRM[0.5734983900000000],STEP[0.0816701500000000],USD[1.1770251749745738],USDT[0.0000000023635356] |
| 00918339 | ETH[0.0005109150000000],ETHW[0.0005109145434500],USD[24.5606009441458003],USDT[13.0223110974191019] |
| 00918340 | EOSBULL[7.6083488598566959] |
| 00918342 | FTT[0.0004071621774200],SOL[0.0000000534000000],USD[0.0032460627000000] |
| 00918344 | BTC[0.0000000000000000],ETH[0.0000000050000000],FTT[0.0000006900000000],SOL[0.0000000054604426],USD[8.5825540964832355],USDT[0.0000000124670270] |
| 00918345 | BTC[0.0000000075000000],ETH[0.0331809555065300],ETHW[0.0330006536884820],NFT[289979589274970873)[1],NFT[392561627763286042)[1],NFT[448845361311270062)[1],NFT[448845361311270062)[1],NFT[523281841872664391)[1],NFT[542131749158496572)[1],SOL[0.0000000115583200],SRMID[0.0183700000000000],SRM_LOCKED[0.1176390600000000],TRX[0.0000040000000000],USDT[7.7934555724432900],XRP[0.0000000039100000] |
| 00918346 | COIN[1.0445049420000000],USD[17.6925000000000000] |
| 00918347 | FTT[0.0000000067764000],TRX[0.0000000055838832],USD[-0.0064177543407946],USDT[0.0088235968981600] |
| 00918351 | AUDIO[0.0000000037866225],BNB[0.0000000021200693],BTC[0.0000000078930351],DOGE[0.0000000034392736],ETH[0.0000000387266632],FIDA[1.0000000000000000],GBP[0.0000000036494654],LINA[0.0000000051907978],LTC[0.0000000008740848],ROOK[0.0000000036354918],SUSHI[0.0000000036354918],TRX[0.0000000082174626],YFI[0.0000000017609694] |
| 00918353 | BTC[0.0000000065000000],ETH[0.0008305000000000],ETHW[0.0008305000000000],GBP[0.0000000083725855],KIN[4827.7000000000000000],TRX[0.0000040000000000],USD[2.4162350507276385],USDT[0.0000000059994322] |
| 00918358 | AUD[-0.0022776288398130],MER[10.0000000000000000],SOL[0.9083772600000000],USD[2.3227167798456216],USDT[0.0000000046999558] |
| 00918360 | USD[6.1231723175923232],USDT[-0.0000000016211400] |
| 00918361 | USD[0.8433485772507040],USDT[0.0000000068909917] |
| 00918363 | AMC[0.0000000019925739],BNB[0.0000000091809888],CRO[0.0000000036963840],DOGE[0.0000000065336889],GBP[0.0000001965093616],KIN[4.0000000000000000],MATIC[0.0000000043697325],SHIB[0.0000000051289811],STEP[0.0000000098684536],USD[0.0000002348505531],USDT[0.0000000056559922],XRP[0.0000000098735510] |
| 00918365 | USD[45.0000000000000000] |
| 00918367 | USD[30.0000000000000000] |
| 00918375 | AUD[20.0000000013790510],ETH[0.0000694200000000],FTT[40.2901925900000000],USD[39.9878757890450916],USDT[0.0000000061755380] |
| 00918380 | MATIC[0.0000000068164468],SAND[37.0000000000000000],USD[3.6229259231061301],USDT[0.0017716137400000] |
| 00918386 | ETH[0.1440000000000000],ETHW[0.1440000000000000],KIN[1420000.0000000000000000],SAND[67.0000000000000000],SOL[5.8392970000000000],USD[11.5261570385000000] |
| 00918387 | CONV[9.9980000000000000],EUR[0.0000000009259170],USD[1.3181960310720792] |
| 00918392 | LUNA2[0.7702370533000000],LUNA2_LOCKED[1.7972197910000000],LUNC[167720.7400000000000000],USD[0.0000001450641640],USDT[0.0000000114307558] |
| 00918394 | USD[0.5035464800000000] |
| 00918395 | BTC[0.0000281200000000],FTT[20.4939015700000000],USD[41.1114939536800000] |
| 00918398 | RAY[0.0000001000000000],USD[0.0000293375278223],USDT[0.0000000018305669] |
| 00918400 | DOGE[0.0000000317443340],ETH[0.0000000000563600],TRX[0.0000010000000000] |
| 00918408 | USD[251.3449245700000000] |
| 00918410 | TRX[0.0000020000000000],USD[0.0000000127753120],USDT[0.0000000010671320] |
| 00918412 | ALPHA[1.0000000000000000],AUD[0.0023252922080000] |
| 00918417 | USD[0.0006694835000000] |
| 00918421 | USD[25.0000000000000000] |
| 00918422 | BTC[0.0000591400000000],USD[2.8385046200000000],USDT[0.3762874100000000] |
| 00918423 | TRX[0.0000010000000000],USD[2.3519357700000000],USDT[0.0000000052669889] |
| 00918425 | AUD[0.0000000088307738] |
| 00918426 | 1INCH[1061.8183322518800000],ATLAS[3920.0000000000000000],BNB[0.0000000086094500],BTC[0.0000000406464000],FTT[500.2042126652193605],GALA[1000.0045000000000000],LUNA2[0.0002212076357000],LUNA2_LOCKED[0.0005161511500000],MER[1000.0000000000000000],RUNE[0.0000000063292400],SRM[241.1121997000000000],SRM_LOCKED[214.7030726400000000],TRX[0.0000000004266000],USD[0.0000001588628870],USDT[0.0083785125477874],USTC[0.0000000025758400] |
| 00918428 | EMB[1.1657049100000000],TRX[0.0000030000000000],USD[0.0095060607072591],USDT[0.0000000098850408] |
| 00918432 | BAO[1.0000000000000000],EUR[0.0000468612317728] |
| 00918435 | TRX[0.0000010000000000],USD[34.6910548771302800],USDT[0.4562640000000000] |
| 00918436 | FTT[40.0990000000000000] |
| 00918441 | USD[25.0000000000000000] |
| 00918442 | USD[2.0131344045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00918444 | RAY[0.78645300000000000],USD[0.488902577000000000] |
| 00918445 | DFL[1186.66884605400000000],IMX[298.240340000000000000],REAL[15.400000000000000000],USD[0.450185450000000000],USDT[0.000000011373166494] |
| 00918446 | USD[0.812462000000000000],USDT[0.010351692500000000] |
| 00918447 | AUDIO[9891.04945500000000000],BNB[0.000010000000000000],DOGE[0.000000005908230000],EUR[0.000000002326109200],FTT[150.286198291333782332],RAY[0.000000047939313],SOL[206.410368670700000000],STEP[1637.108185500000000000],USDC[2.000000000000000000],USDT[13.975559482577691500] |
| 00918459 | BTC[0.037531210000000000],ETH[1.229957280000000000],TRX[0.000000400000000000],USD[0.000000005273485] |
| 00918462 | BNB[0.009804300000000000],BTC[0.000099335000000000],COMP[0.000053946000000000],DOGE[0.504575000000000000],SOL[0.009665600000000000],SXP[58.327524500000000000],TRX[0.000080000000000000],USD[-9.873229324531114669],USDT[0.003913780327097] |
| 00918464 | ATLAS[0.000000001210577 6],AXS[0.000000014830128 7],BCH[20.957432817010741 6],BTC[0.434320178045057 3],CLV[0.000000001102557 3],CREAM[0.000000005435706 6],DAI[0.000000011025485],DOGE[0.000000229046727],FTT[0.000000005583911 3],LEO[0.000000027786136],LRC[0.000000004000000],MANA[0.000000027590249],MATIC[11327.000000000831721 2],OMG[0.000000011391718 8],SHIB[27931.187166749919788 8],SOL[0.000000043525 45],SRM[0.000000303419032],TRX[325.805652259856289 3],USD[2.574650363201135 8],USD[0.000000000006040],WRX[0.000000120689560],XRP[120044.66431551684269 5] |
| 00918469 | AVAX[0.000000023008891],ETH[0.000000010000000],SOL[0.000000010000000],USD[0.270663988050128 3],USDT[0.004846405040927] |
| 00918473 | ALGO[330.000000000000000],ATOM[15.000000000000000],AVAX[6.200000000000000],CRO[830.000000000000000],DYDX[90.000000000000000],FTM[461.000000000000000],FTT[88.500062750000000],GALA[1739.669400000000000],UNI[27.500000000000000],USD[0.112855626612500],USDT[0.311155493021254 2],XRP[912.399078500000000] |
| 00918475 | USD[25.000000000000000],USDT[0.000946000000000] |
| 00918478 | FTT[0.000000100000000],SOL[0.000067834000000],USD[0.000006122599544],USDT[-0.000000003485952 1] |
| 00918480 | RAY[0.563742270000000],USD[0.056040549691399],USDT[0.000000000033101] |
| 00918482 | BTC[2.497626749311101],DOGE[49385.000000000000000],ETH[142.211426468700000],ETHW[142.211426449800000],FTT[921.452491670000000],RUNE[716.034014830000000],SHIB[3782111.102326680000000],SOL[360.988235800000000],SRM[68.146017500000000],SRM_LOCKED[374.953982500000000],UNI[358.550000000000000] |
| 00918483 | AUD[0.008459178012440],BTC[20.000000000000000],DOGEBULL[0.000000003672464 0],ETH[0.000232329414096],FTT[0.000000000065708 72],GOG[2.000000000000000],USD[1.0016759847835339] |
| 00918488 | COPE[0.914800000000000],DOGE[3.000000000000000],FTT[0.199960000000000],MATIC[9.727000000000000],SOL[0.000060000000000],TRX[0.000001000000000],USD[-2.361999195228036 6],USDT[0.000000005385647 6] |
| 00918490 | ETH[0.000000051156094],SOL[0.000000101186175],USD[0.000000040116394],USDT[0.000000002163471 9] |
| 00918491 | ADABULL[0.000000007500000],ALGOBULL[0.000000006400000],BNBBULL[0.000000000717824],BULL[6.108395402673294 9],DOGEBEAR2021[0.000000043783068],DOGEBULL[33998.463751447536577 2],ETH[0.000000015000000],ETHBULL[0.000000005329713 1],FTT[0.202869076860728 2],LTCBULL[0.000000009050000],LUNA2[0.000000260259591],LUNA2_LOCKED[0.000000067357312],MATICBULL[0.000000008500000],THETABULL[0.000000014218086],TRX[0.000000096279314],TRXBULL[0.000000003140650],USD[8.411876514793588],USDT[0.000000019287823],VETBULL[0.000000069250000],XLMBULL[0.000000005000000],XRPBULL[0.000000088291997],XTZBULL[0.000000001407502] |
| 00918493 | CHZ[1.000000000000000],EUR[0.000000029775720],RSR[1.000000000000000] |
| 00918496 | BTC[0.000000090000000],COIN[0.000000098000000],ETH[0.005772295000000],ETHBULL[0.000000086500000],ETHW[0.005772295000000],TRX[0.000001000000000],USD[1.093765187024611 5],USDT[0.000000013511299 9] |
| 00918498 | TRX[0.000000059375800],USD[0.000000009715654] |
| 00918499 | TRX[0.000000010000000],USD[0.000000020522048],USDT[0.000000021368090] |
| 00918502 | USD[0.000000009521123 0],USDT[0.000000018641532 0] |
| 00918503 | USD[0.975370000000000] |
| 00918510 | AXS[0.000000076349448],BTC[0.000000033672730],DOGE[0.000000009115400 0],ETH[0.000000008900000 0],FTT[0.125682549586952 7],USD[1.859544273177305 6],USDT[0.000000003080312] |
| 00918511 | RAY[0.000000056829005],USD[0.000001174248612] |
| 00918517 | APE[0.072480000000000],DFL[9.334000000000000],ETH[0.090000080029759],ETHW[0.000000080029759],NFT[451809974680545251][1],NFT[548267049734111858][1],TRX[3927.100013000000000],USD[0.092529006500000] |
| 00918518 | USD[0.044060000000000] |
| 00918520 | BTC[0.000000055831883],SOL[0.000000002429091 6],USD[1.643425029699776 6] |
| 00918522 | SOL[0.000000101024000],USD[3.761087071504416 00] |
| 00918527 | USD[0.000000002488296 4],USDT[0.000000000893935 2] |
| 00918528 | ADABULL[0.000074450000000],BCHBULL[0.935286000000000],DOGEBULL[0.010644900000000],EOSBULL[0.531400000000000],ETCBULL[0.000363000000000],MATICBEAR2021[0.054400000000000],MATICBULL[0.001427000000000],SXPBULL[5.688411000000000],THETABULL[0.000045470000000],TRX[0.000011000000000],USD[0.000000007965846120],USD[0.000000000766591 6] |
| 00918530 | RAY[50.868897150000000],USD[0.000000011961449],USDT[0.114856476250000] |
| 00918533 | ASD[0.000000024000000],ATLAS[0.000000002865837],AURY[0.000000010435200],DAWN[0.000000010000000],DODO[0.000000073056306],ETH[0.000000002409275],FTT[0.035578001337148],GOG[0.000000089311312],UMEE[4.811563966237080],USD[0.000000095468823],USDT[0.000000008195996] |
| 00918539 | KIN[738097.000000000000000],LTC[0.000000000000000],USD[3.150206000000000] |
| 00918544 | ANC[0.086130000000000],ETH[0.000100052067920],ETHW[0.000693723019981],LUNA[2.191401203800000],LUNA2_LOCKED[0.446602808000000],LUNC[0.015098800000000],SOL[0.000000011984320],TRX[0.000000006204100],USD[-2.2865845931872907],USDT[0.000002056971444],XRP[0.712228034138795] |
| 00918546 | ATLAS[1709.925000000000000],BNBBEAR[52120.000000000000000],BTC[0.000061870000000],DOGEBEAR[166923620.000000000000000],ETCBULL[0.029880116500000],GRTBULL[2.049636085000000],KIN[8636.750000000000000],TRX[0.000001000000000],USD[0.030972163228004 7],USDT[0.000000007500000] |
| 00918552 | TRX[0.000822745000000],USD[0.144311917296210],USDT[0.005877648805013 8] |
| 00918554 | USD[100.00000000000000] |
| 00918557 | ATLAS[204.477585340000000],ETH[0.014408140000000],ETHW[0.014408140000000] |
| 00918559 | BNB[0.000000021000000],ETHW[0.000217150000000],MATIC[0.767693112780000],NFT[303641568041721401][1],NFT[342511729932246557][1],NFT[379155045789103201][1],NFT[429781760874811489][1],NFT[566139957932791230][1],RAY[0.001950230000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[-0.197150320286531],USDT[1.386658276819447] |
| 00918568 | ATLAS[1840.000000000000000],AUDIO[20.995800000000000],CEL[12.100000000000000],EUR[0.000000007857 903],KIN[190000.000000000000000],LINKBULL[15.800000000000000],LTCBULL[385.000000000000000],OXY[464.942400000000000],USD[0.008423798500000],USDT[0.216854490000000] |
| 00918570 | SOL[0.000020000000000],USD[0.038025256401010],USD[0.000000041483940] |
| 00918573 | USD[25.000000000000000] |
| 00918575 | BNB[0.010768140000000],FTT[14.211695323241980],RAY[41.822194100000000],RUNE[17.302347619533060],SOL[0.000000030645757],SRM[48.102143150000000],SRM_LOCKED[0.929141250000000],USD[-13.657332048883753 8],USDT[-0.929025405859502 4] |
| 00918576 | TRX[0.000002000000000],USD[0.004621341200000],USDT[0.000000071560016] |
| 00918581 | AMPL[0.000000000624196 4],BNB[0.000000000476514 4],BTC[20.000000000047651 6],DENT[1.000000000000000],ETH[0.000000002804800],FTT[-0.000000004470758 8],LINA[216.556849000000000],LUNA2_LOCKED[38.632721150000000 0],LUNC[13393.040000000000000],SOL[0.000000085514808],SRM[0.000000098666857],USD[0.027920958852951 3],USDT[0.000000049819312],USTC[2335.000000000000000] |
| 00918582 | BTC[0.000272490500000],FTT[15.000027170000000],SOL[0.005872924641500],TRX[0.000006100000000],USD[254.258071776293852 9],USDT[0.000000142376493] |
| 00918586 | EUR[25.001242366505945 2] |
| 00918588 | AAVE[0.009030000000000],AUDIO[0.049532000000000],AVAX[0.003954132943660 5],BTC[0.126962593000000],CHZ[9.228000000000000],COPE[1.890000000000000],EDEN[0.038250000000000],ENJ[0.943740000000000],ETH[1.204516700000000],ETHW[1.204516700000000],FRONT[0.767200000000000 0],FTM[0.750128000000000],FTT[143.990552000000000],GALA[19.810000000000000],GRT[199.962000000000000],LINK[105.674680000000000],LTC[12.888923100000000],MAPS[0.742600000000000],MNGO[8.779760000000000],OXY[0.510840000000000],RAY[0.875820000000000],SOL[2.004560000000000],SRM[251.805260000000000],TLM[4.950000000000000],TRX[0.000000013200000000] |
| 00918592 | BTC[0.000013320000000] |
| 00918593 | KIN[0.000000092445819],TRX[0.000000051089008],USD[-0.042126623533828 3],USDT[0.047007031481265 1] |
| 00918594 | ETH[0.000186113219566 5],FTH[0.016120000000000],SAND[0.691000000000000],SOL[0.040350000000000],USD[0.284789810535664 3] |
| 00918595 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000048658751] |
| 00918597 | FTM[0.115500000000000],USD[0.055574102600000] |
| 00918599 | FTT[0.000000005267438 7],TRX[0.037044870000000],USD[0.099671657822392 59],USDT[0.000000014304452 2],XRP[0.000000003805711 4] |
| 00918605 | BCH[0.000017810000000],BTC[0.000000015727132],TRX[0.931125000000000],USDT[0.006876576155000],USDT[0.000000007807 8235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00918607 | BTC[0.00350000000000000],USD[5.0897144210000000] |
| 00918609 | DOGE[484.349833480000000],EUR[0.000000001108568],KIN[1.000000000000000] |
| 00918610 | RAY[0.000000010000000],USD[0.000000300953488T],USDT[0.000000002482662626] |
| 00918614 | USD[0.0021895038000000] |
| 00918616 | BTC[0.0012034900000000],USD[0.0003748685033649] |
| 00918618 | USD[129.7666164700000000],USDT[0.000000007878592T] |
| 00918620 | ETH[0.0530767173836772],ETHW[0.0530767173836772],FTT[5.696381557426329T],SOL[10.2074585003369500],USD[0.000026587102898Z] |
| 00918622 | USD[0.0000000022691485] |
| 00918624 | TRX[0.000470000000000],USD[1.5228561077500000],USDT[0.000000008023382] |
| 00918628 | DOGE[0.1024905800000000],EUR[0.000000003238587Z],SHIB[0.0000000005478851],USD[1.0228226756493976],XRP[0.000000051862481] |
| 00918631 | FTT[25.0000000000000000],RAY[208.9602900000000000],SOL[12.4048000000000000],SRM[178.1441123400000000],USD[-0.1708206620451104] |
| 00918632 | BTC[0.0000000066823596],CRO[0.000000001478400],GBP[0.000000407587921],RAY[0.0000000062725697],SOL[0.0000000093160019],USD[0.000001355003340G],XRP[0.000000080760800] |
| 00918634 | USD[30.0000000000000000] |
| 00918641 | DOGE[1.0000000000000000],GBP[0.0009112038186267],KIN[1.0000000000000000],USDT[0.0000000023516480] |
| 00918646 | USD[8.9854608031153946],USDT[0.0000000018826380] |
| 00918650 | BTC[0.0000000070000000],EUR[1.0593644936295152],USD[-0.9606798841170070] |
| 00918651 | ALGOBULL[42850000.0000000000000000],APE[0.0493400000000000000],EOSBEAR[494.0000000000000000],ETH[0.000000022962464],NFT [3278725164430835379][1],NFT [511518419629606893][1],TRX[0.000028000000000],USD[-0.0030459886838495],USDT[1.9795582780000000] |
| 00918658 | BNB[0.0000000266799910],ETH[0.0000000094035800],MATIC[0.5110433747440000],TRX[0.0000050000000000],USD[0.5793224338262514],USDT[0.0000023667614027B] |
| 00918659 | BTC[0.0514725600000000],LUNA2[0.5510853720000000],LUNA2_LOCKED[1.2858658680000000],TRX[0.0000050000000000],USD[0.918308743346179],USDT[1851.9266688767214344] |
| 00918669 | USD[30.0000000000000000] |
| 00918674 | USDT[17.8459083650000000] |
| 00918678 | ATOMBULL[0.0000000022601385],BAO[4.0000000000000000],BNB[0.0023772000000000],CHZ[2.4185071083307275],CONV[0.0000000458117162],DENT[2.0000000000000000],ENJ[0.0000000084336000],ETH[1.0008476823641708],EUR[0.0000000041954644],FTT[25.0069176470056666],GRTBULL[0.0000000005816177],KIN[1.0000000091500000],LINK[0.0000001771553],LUNC[0.0000000057724],MATIC[0.0000000515328],RENZ[2.0000000000000000],SAND[0.0000000081379],SHIB[0.000000073912661],SOL[0.000000004280000],SRM[0.0000000753026625],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.00000002119717352],USDT[781.2043959911446574],VETBULL[0.0000000034555559] |
| 00918688 | EUR[0.0000004862307740],SRM[65.5151164400000000],USD[1.1204226200000000] |
| 00918692 | LUNA2[0.0000000125325998],LUNA2_LOCKED[0.000000292427330],LUNC[0.0027290000000000],SAND[0.4161300000000000],TRX[0.6586010000000000],USD[54.3878763675618237],USDT[29.9218614577631260] |
| 00918694 | USD[0.1336358451504000] |
| 00918695 | ETH[0.0000000082562650],NFT [327282037193872918][1],USD[4.2541634856198231],USDT[72.7692735597802427] |
| 00918699 | BTC[0.0000000052519957],ETCHALF[0.0000000013888900],ETH[0.0005828300000000],ETHW[0.0005828300000000],EUR[0.0000304117810070],USD[0.0000000094965989] |
| 00918709 | USD[1.1323620000000000] |
| 00918713 | TRX[0.2354010000000000],USD[0.8871142825000000] |
| 00918717 | ALGOBULL[736519.2000000000000000],ATOMBULL[112.0000000000000000],ETHBULL[0.0064000000000000],GRTBULL[17.0000000000000000],LTCBULL[71.0000000000000000],NFT [339457081745953706][1],SUSHIBULL[131000.0000000000000000],THETABULL[1.5938910000000000],USD[-1.9881929770944003],USDT[3.3120482042291940],VETBULL[20.1000000000000000] |
| 00918721 | BCH[0.0000000020694300],BTC[0.6258186544294325],DOGE[0.0000000054791T],ETH[4.3285942337813400],ETHW[4.3086320940793600],EUR[0.1106791491339005],FTT[88.8632381996040997],LINK[0.0000000402736000],LTC[0.0000000089005800],UNI[0.0000002751360],USD[20.5197383588778767],USDT[0.0000004158597B],XRP[61.7781556457638493924B] |
| 00918727 | AURY[0.0000001000000000],SRM[0.9853700000000000],USD[0.0000000051700000],USDT[0.0096670000000000] |
| 00918728 | GBP[10.0000000000000000] |
| 00918733 | TRX[0.0000010000000000],USD[0.1547864378098047],USDT[0.0000000085000000] |
| 00918735 | ETH[0.0000000017006612],RAY[0.0000000060000000],SOL[0.0000000052304100],USD[0.0000000051290891],USDT[0.0000000894620000] |
| 00918736 | TRX[0.0000000000000],USD[0.158019],USDT[0.000000000619255] |
| 00918737 | APE[0.0178470000000000],USD[0.000133314024196] |
| 00918738 | USD[30.0000000000000000] |
| 00918741 | ATLAS[8.8358350000000000],BTC[0.0049076500000000],FTM[0.5405000000000000],FTT[25.0995668000000000],SOL[0.0100000000000000],TRX[863.0000000000000000],USD[1.9238598313587394],USDT[0.0076612360058124] |
| 00918742 | BTC[0.0000000070000000],REEF[7.0569000000000000],USD[0.0195329708840000],USDT[3.5067471912380087],USDT[0.0000000010705625] |
| 00918747 | AKRO[19.3296580600000000],ATOM[3.1551655700000000],AUD[2.9110666733637321],BAO[4623.8453996700000000],BF_POINT[200.0000000000000000],BNB[2.7482384114034964],BTC[0.0298155352617686],CEL[0.0000000229500000],CHZ[1.0000000000000000],CONV[6.1357248000000000],CRO[0.0056109400000000],DENT[10.0000000000000000],DOGE[8.5929657884292584],ETH[0.9754502238320000],ETHW[0.8353221738320000],FTM[836.8316399800000000],FTT[10.6091065900000000],GT[0.0000000051350000],KIN[2912.0461908000000000],LRC[0.0038916100000000],LTC[0.0038981610000000],LUNA[0.0000166679416401],LUNA2_LOCKED[0.0000073889186380],LUNC[8.8955111000000000],MANA[107.4425624200000000],MATIC[0.0000001985823Z],RSR[2.0000000000000000],SOL[13.8071145900000000],SRM[0.0000031270000000],TRX[8.0000000000000000],UBXT[44.7474550123050000] |
| 00918748 | 1INCH[0.000000013939160],BNB[0.0000001137162773],BRZ[0.000000007852500],BTC[0.0000000085680000],BULL[0.0000001360000],CEL[0.0000000071131200],COMP[0.0000001400000],DOGE[0.0000001962000],ETH[0.0000032663489313],ETHBULL[0.0000000400000],ETHW[0.0000000228348913],GRT[0.0000001292392],HLT[0.0000000072547200],LUNA2[0.0008742935000000],LUNC[224.4280910000000000],MANA[0.0000000993600000],OMG[0.0000001657500],PAXG[0.0632000018833924],REN[0.0000000495080000],TRX[1.0999820087510331],TRY[1.9030887723000000],TRYB[0.0233212263471537],TRYBBULL[0.000000024000000],UNI[0.0000001573600],USDI[0.0147502436735I3],USDT[0.0346021652592516],USTC[0.9989200000000000],WBTC[0.000000120000000],XAUTI[0.0000000084665320] |
| 00918749 | USD[25.0000000000000000] |
| 00918753 | BTC[0.0000251500000000],ETH[0.0000000042500000],FTT[0.2833730097235668],MER[36.0000000000000000],RUNE[0.0000005000000000],SRMI[0.9622232400000000],SRM_LOCKED[0.0613782000000000],USD[-0.2030705752742136] |
| 00918755 | BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000103354510] |
| 00918756 | TRX[0.0001500000000000],USDT[0.0000005558124] |
| 00918760 | BTC[0.0000070100320000],FTT[0.0823662000000000],USD[6.7828281162950000],USDT[0.0000000080000000] |
| 00918761 | USD[0.0002936207621 50] |
| 00918763 | BNB[0.0000000040898200],BTC[0.0000000075842500],ETH[0.0006227500000000],ETHW[0.0006227500000000],FTT[0.0962000000000000],USD[3803.2327868688571518] |
| 00918764 | FTA[4.5869265700000000],TRX[0.0000010000000000],USDT[0.0000005008442890] |
| 00918765 | TRX[0.0000020000000000],USD[1.8967835702750000],USDT[0.0000000014245131] |
| 00918767 | CEL[0.0604000000000000],ETH[0.0004097900000000],ETHW[0.0040979937779886],LINK[0.0595900000000000],USD[0.0000000086233248],USDT[0.0000000002687370] |
| 00918772 | USD[0.0000002610284535] |
| 00918773 | USD[25.0000000000000000] |
| 00918774 | USD[2.0708000148246086],USDT[0.0000000033186000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00918775 | BNB[0.0048410000000000].COIN[0.0005011684000000].USD[4.6103882696485910].USDT[-0.0009897425218513] |
| 00918776 | USDT[0.0000001121275915] |
| 00918782 | CHZ[0.0000000042459204].FTT[0.0000000080709226].TRX[1.0000000000000000].USD[0.0459375816131910].USDT[0.0321557887271682] |
| 00918785 | USD[0.0000000080608632].USDT[0.0000012174756295] |
| 00918788 | BNB[0.0001250000000000].DOGE[0.8909500000000000].ETH[0.0000735500000000].ETHW[0.0037391000000000].FTT[0.0037391000000000].LTC[0.0003000000000000].LUNA2[0.0000000050000000].LUNA2_LOCKED[2.4988905300000000].SRM[14.8972301600000000].SRM_LOCKED[69.4627698400000000].SUSHI[0.3499300000000000].UNI[14.7876367500000000].USD[0.0019831589125333].USDT[0.7807666384000000] |
| 00918790 | BTC[0.0000000014172397].DOGE[0.0000000026145187].EOSBULL[957.5072200000000000].TRX[0.0000600000000000].USD[0.0000226927832816].USDT[0.0000000001672888].XRP[0.0036589340766090].XRPBULL[3131.9038300000000000] |
| 00918791 | COIN[0.0320506918800000].USD[0.0000000022000000] |
| 00918793 | DOGEBEAR2021[31326.0000000000000000].USD[0.0046655977500000].USDT[0.0002242000051674] |
| 00918795 | USD[30.0000000000000000] |
| 00918796 | BF_POINT[200.0000000000000000].BNB[0.0000016229376890].BTC[0.0000002123920000].ETH[0.0000000088248496].EUR[0.0033873351471415].LUA[1084.2297167100000000].USD[0.0000000095348046].USDT[0.0000000141530086] |
| 00918797 | ETH[0.0000000100000000].USD[0.0098113040000000].USDT[1.9896219000000000] |
| 00918800 | ETH[0.0009328350000000].ETHW[0.0009328350000000].TRX[0.0000300000000000].USD[0.9411037328105118] |
| 00918801 | BTC[0.0032745900000000].DOGE[0.0016689656675494].ETH[0.0231618600000000].ETHW[0.0231618600000000].GBP[0.0000000012792571].USD[0.0000019929281200] |
| 00918804 | COIN[0.0000002400000].USD[1.8139464800000000].USDT[0.0000000936474698] |
| 00918806 | USD[20.0000000000000000] |
| 00918813 | KIN[1699677.0000000000000000].MEDIA[2.1895839000000000].TRX[0.0000040000000000].USD[0.3269272000000000].USDT[0.0000001134925386] |
| 00918816 | USD[0.0000034287520].USDT[0.0000000580000000] |
| 00918818 | ETH[0.0000001364982446].ETHW[0.0379929966000000].FTT[0.3000000000000000].TRX[0.6412190417793478].USD[0.0065111242273321].USDT[77.8000000046074172] |
| 00918819 | SOL[0.0000000091900000] |
| 00918820 | BTC[0.0000028200000000].ETH[0.0000006285610800].USD[1.1130842713972836].XRP[0.2421861396508718] |
| 00918825 | FTT[0.0700384000000000].HOL Y[0.7568950000000000].RAY[0.8797300000000000].SECO[0.5404850000000000].USD[0.0000000094393364] |
| 00918827 | TRX[0.0000010000000000].USD[0.0000001535338674].USDT[0.0000000063041756] |
| 00918832 | AAVE[4.8290340000000000].ADABULL[2.0734000000000000].AUDIO[1300.9800000000000000].AXS[12.3596206949062550].BAT[4218.9640271400000000].BTC[2.7701812033007576].CRO[12910.0000000000000000].DOGE[17285.4087470600000000].ENJ[6579.5428110300000000].ETH[19.5996311600000000].ETHW[19.5996311600000000].FTT[4.0743000000000000].HOLY[1.0000000000000000].LINK[265.2211945100000000].SHIB[199996260.0000000000000000].SLP[40200.0000000000000000].SOL[121.3964441000000000].TRX[9992.0000000000000000].UNI[315.8579830100000000].USD[-34289.6665205282881109000000000].USDT[0.0000000000294212].XAUT[0.0000000015236600] |
| 00918833 | BTC[0.0000000106607201].SOL[0.0000000008325548].USD[0.0000000001607507] |
| 00918836 | FTT[0.0000000045993165].USD[0.0000000007509857].USDT[0.0000000076500000] |
| 00918838 | ATLAS[6.5419922000000000].AVAX[0.0026413764286196].C98[0.9775800000000000].ETH[0.0000001000000000].GALFAN[0.0129040000000000].GODS[0.0129040000000000].TRX[0.0000300000000000].USD[129.7910523100000000].USDT[16.7992021907500000] |
| 00918840 | EUR[0.0000000030506].KIN[7065341.3611729800000000].TRX[0.0000010000000000].USD[0.0375671400000000].USDT[0.0000000023658296] |
| 00918847 | KIN[2489162.0000000000000000].RAY[0.7872000000000000].USD[4.3673244900000000] |
| 00918849 | AKRO[0.0000000054155027].AMPL[0.0000000005531874].BAO[2.0000000015891620].BTC[0.0000001285374922].CHZ[0.0000000143006565].CRO[2356.6354313098810201].DENT[0.0000000067940000].DOGE[0.0000000065313328].ETH[0.0000000030813379].EUR[0.0000000549550173].FTM[0.0000003892000000].GODS[0.0000000005160000].HNT[0.0000000226631118].KN2[0.0000000199790525].KSHIB[0.0000000009614699].LRC[0.0000000340234653].MANA[0.0000000001360762].MATIC[0.0000000019336978].REEF[0.0000000767200000].RUNE[0.0000000003815732].SHIB[0.0000000096159439].SOL[0.0000000046208712].SOS[0.0000000001135823].SPELL[0.0000000000623642].SRM[0.0000001314000].UBXT[1.0000000000000000].USD[0.0000000830179671].XRP[0.0000000027467116] |
| 00918851 | BUSD[351.3968850000000000].COIN[0.0085760000000000].DOGE[1.0000000000000000].NFT[3390024387818543321].NFT[351714907176143816].NFT[357149017761438161].NFT[372629663067950216].TRX[0.0000200000000000].USD[0.0000007118392].USDT[0.0000000197320852] |
| 00918854 | COIN[3.0000000000000000].FTT[26.4949650000000000].NFT[52177526317441372].SOL[5.3659920800000000].TSLA[3.0000000000000000].USD[0.0000000040725000] |
| 00918855 | BNB[0.0000000091662500].ETH[0.0000000032711730].ROOK[0.0000000050000000].USD[0.0000006017305228] |
| 00918860 | MAPS[0.9998100000000000].NFT[388015534752547897][1].NFT[398250617564058171][1].NFT[403733895854045488][1].SOL[0.0000000000000000].TRX[0.0000030000000000] |
| 00918865 | BTC[0.0000000035000000].ETH[0.0000029133929198].ETHW[0.0000028968207192].USD[178.5413177223493335].USDT[0.0000001058232983] |
| 00918868 | TRX[0.0000050000000000] |
| 00918872 | AAVE[0.0000000100000000].FTT[0.0456850328546525].MATICBULL[0.0012600000000000].RAY[0.0000000100000000].TRX[0.0000010000000000].USD[0.0013265591897382].USDT[0.0000000046737723].XRPBULL[5.4420000000000000] |
| 00918873 | AAVE[0.0000000014038].ENS[12.5879667150000000].ETH[8.1915030790287542].ETHW[8.1495786411157342].FIDA[102.9833655000000000].FTT[206.0784337500000000].LINK[18.2970445500000000].MANA[183.0000000000000000].SOL[197.5018494744004006].SRM[389.3416059400000000].TRX[6469.0432540091746200].USD[2.6338873617565415].USDT[0.0000000837750041].XRP[523.0000000000000000] |
| 00918876 | DOGE[0.0000000082426000].MATIC[0.0000000066334718] |
| 00918880 | FTT[0.0500915664802850].GBP[20.0000000000000000].USD[12.8321303667725923] |
| 00918891 | BTC[0.0006174885694650].FTT[0.0000000080275332].SOL[0.0000000065663051].USD[0.0000000062881952].USDT[0.0000000004299328] |
| 00918899 | BTC[0.0001405000000000].RAY[13.1651603000000000].RUNE[17.7827615623462800].SOL[5.0869523300000000].SRM[17.5991714600000000].SRM_LOCKED[0.4677955000000000].USD[0.5332214605000000] |
| 00918902 | USD[0.0000000085022472].USDT[0.0000000042620054] |
| 00918903 | BTC[0.0114108000000000].COIN[2.0158945380600000].USD[3.7258086963442400] |
| 00918904 | DOGEBEAR[654541500.0000000000000000].DOGEBEAR2021[0.0000000030000000].DOGEBULL[0.0000000060000000].ETH[0.0000001000000000].FTT[0.0000000057862494].SOL[0.0000000028368559].USD[0.0000007188390710].USDT[0.0000000062574340].XRPBEAR[19986.0000000000000000] |
| 00918910 | BTC[0.0000000050000000].FTT[0.0000000032124165].RAY[-0.0000000003078308].SOL[0.0000000074326746].SRM[0.0193973000000000].SRM_LOCKED[0.0118528900000000].USD[14.0691167500000000] |
| 00918911 | ALGOBULL[0.0000000034660000].ATOMBULL[0.0000000036836032].BALBULL[19477.1604900000000000].BCHBULL[0.0000000893176000].BTC[0.0000008900395667].CRV[0.0000000928101054].DOGE[0.0000000012712000].DOGEBULL[0.0000000866033881].EOSBULL[0.0000000003169100].ETHBULL[4.9531711500000000].FTM[0.0000000009745477].KNCBULL[0.0000000003456160].LEOBULL[0.0000000360800000].LINKBULL[0.0000002244516].LINK2_LOCKED[1.0933056520000000].MATIC[0.0000000008371035].MATICBEAR2021[0.0000000027593725].MATICBULL[0.0000000071339231].MKRBULL[0.0000000067526824].SHIB[0.0000000000564966].SUSD[0.0000000038699240].STEP[0.0000000065892421].TRX[1.0000000000000000].USD[0.0000000059442212].XRPBULL[0.0000000221906990].USD[0.0000000691465706].USDT[0.0000000004742488].USDT[0.0000000001742188].USDTBULL[0.0000000007993396].USD[0.0000070325284].XTZBULL[0.0000000688386701].ZECBULL[17863.5029021319403554].COPE[0.4293201830000000].TRX[0.1009260059869323].SOL[0.0000000010000000].USD[0.1894987677541745].USDT[0.0000200000000000] |
| 00918917 | AAVE[0.0092457000000000].BNB[0.0000000050000000].BTC[0.0000000069850000].ETH[-0.0000000033000000].FTM[0.9476000000000000].FTT[0.0000000558928693].LTC[0.0000007500000].LUNA2[0.8204409307000000].LUNA2_LOCKED[1.9143621720000000].LUNC[17865.7400000000000000].SAND[0.9876500000000000].SRM[0.0017570000000000].SRM_LOCKED[0.0121428500000000].STEP[0.0390260100000000].SUSHI[0.0000000050000000].USD[0.0000000267530620].USDT[0.0000000351129011] |
| 00918920 | AKRO[2.0000000000000000].ALPHA[1.0000000000000000].AVAX[0.5475496300000000].BAO[5.0000000000000000].BF_POINT[400.0000000000000000].BNB[0.0000000013000000].ETH[0.0000891000000000].EUR[0.3092496215816340].FTT[0.0014636250000000].GENE[0.0000346740000000000].HOLY[0.0001846000000000].KIN[3.0000000000000000000].SOL[0.0000010860000000].STARS[0.0088842300000000].UBXT[1.0000000000000000].USD[16.2752174146638622] |
| 00918923 | TRX[-0.0000013438184441].USD[0.0000000000000000].USDT[0.0000000138050198] |
| 00918926 | BAO[179384.1244026300000000].TRX[0.0000010000000000].USD[0.0000000150091170] |
| 00918928 | USD[25.0000000000000000] |
| 00918929 | ETHBULL[8.9982000000000000].TRX[0.0000030000000000].USD[-18.2720104619608144000000000].USDT[103.2784050300000000] |
| 00918930 | TRX[0.0000010000000000].USD[0.0742432594000000].USDT[0.0000007645775900] |
| 00918931 | FTT[25.3586102300000000].RAY[110.8558233733090000].USD[-1.0376057120140000].USDT[0.0000001263269706] |
| 00918932 | BAO[175703.9427233300000000].TRX[0.0629690000000000].USD[0.0000000016921862] |

Schedule F/G Non-Priority Unsecured/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00918934 | ETH[0.000000060000000],FTM[0.000000009600000],TRX[0.001555000000000],USDT[0.000002281053969] |
| 00918936 | FTT[0.086536790000000],GST[0.099020000000000],LUNA2[0.000000013662324],LUNA2_LOCKED[0.000000318787580],LUNC[0.002975000000000],MER[0.768588000000000],RAY[0.6679390000000000],TRX[0.000014000000000],USD[0.181418354045491],USDT[0.400000009876890] |
| 00918940 | SHIB[199910.000000000000000],STEP[0.077972520000000],USD[0.000000031207481] |
| 00918941 | TRX[0.000002000000000],USD[0.503101100000000],USDT[0.000000040031680] |
| 00918944 | DOT[0.000000050000000],FTT[25.015384860000000],USD[0.000005559207842] |
| 00918945 | BNBBEAR[86250.000000000000000],ETHBEAR[995400.000000000000000],USDT[1.039792003153 1518] |
| 00918947 | USD[0.000004218019 1200] |
| 00918950 | BNB[0.000000094323286],SOL[0.000000050625290],USDT[0.000000089708380] |
| 00918952 | FTT[0.000000404056 2284],USD[102.016341068897834100000000000],USDT[0.000000005 2755010] |
| 00918953 | BTC[0.006685516796 0000],DOGE[2423.493317896 9000000],ETH[0.267941200000000],ETHW[0.2679412000000 00],FTT[14.697179000000000],SOL[0.042004200000000],USD[3.145245415848 6728],USDT[0.000000070781500] |
| 00918957 | ASDBULL[0.000006590000000],BCHBULL[0.000000980000000],BTC[0.0000009600000 00],COMPBULL[0.000000099495258],BULL[0.000000090500000],DOGEBULL[0.000000050000000],ETHBULL[0.000000015000000],FTTBULL[0.000000050000000],FTT[0.096069850000000],HT[0.00000032 0000000],KNCBULL[0.000332150000000],LINKBULL[0.000000020000000],LTCBULL[0.000007360000000],MATICBULL[0.000008889661 7600],PFE[0.000031800000000],RAY[0.000003620000000],SHIB[0.079108289214 0195],SRM[0.000084970000000],SUSHIBULL[0.000000977 0456600],SXPBULL[0.000020477918 6852],TRX[0.0000001 0000000000],USDl-0.740491913233440 0],USDT[54.345916615457 00851,XRP[0.0002332800000 00],XRPBULL[0.000075400000000],ZECBULL[0.000003750000000] |
| | AKRO[1.000000000000000],AUD[0.000034825151570 95],BAC[2.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000] |
| 00918960 | |
| 00918962 | USD[1.848868483000000],USDT[12.0100000000000000] |
| 00918963 | USD[1.637311808506 5600],USDT[0.000000004398185] |
| 00918964 | USD[35.000000000000000] |
| 00918967 | BNB[0.003943000000000],LTC[0.003038500000000],USD[0.000000097125582],USDT[0.000000098283600] |
| 00918969 | ETH[8.960721950000000],USD[0.0951343463739935] |
| 00918973 | USD[25.000000000000000] |
| 00918974 | USD[0.000000034601182] |
| 00918977 | USD[25.000000000000000] |
| 00918978 | GBP[19.084730620000000],USD[-2.904743864094 5475],USDT[0.000000215148609] |
| 00918980 | MATIC[5.786808880000000],USD[1.000000000710056] |
| 00918981 | BNB[0.000000030141608],BTC[0.000000091031638],ETH[0.000000020000000],FTT[0.0000000063479000],LUNA2[0.000000365112429],LUNA2_LOCKED[0.000000851929000],USD[64.018000828097 7687],XRP[0.000000041792766] |
| 00918983 | RAY[0.717300000000000],USD[2.078757735900000],USDT[0.000000005000000] |
| 00918985 | ALGOBULL[41547.143310970000000],BTC[0.000000014755 1675],DOGE[0.000000032989531],ETH[0.000000168998562],GBP[0.000000073569670],MNGO[0.000000050000000],RAY[0.000000088939006],SHIB[44931.328631875345 5240],SOL[0.000000034298730],USD[1.000005046395039],USDT[0.000000147178529],YFI[0.000000030587526] |
| 00918986 | USD[0.920000000000000] |
| 00918987 | BNB[0.000000027623100],MATIC[0.000000009201 1000],TRX[0.000006000000000],USDT[0.000000074260000] |
| 00918988 | USD[25.000000000000000] |
| 00918990 | USDT[0.0000000380535316] |
| 00918993 | USD[0.00001752457871 5] |
| 00918994 | AAVE[0.102385355700000],DYDX[1.0000000000000000],ENJ[2.0000000000000000],FTT[0.600000000000000],MANA[2.000000000000000],ROOK[0.050000000000000],SOL[0.146972322830 9545],SUSHI[2.632674995000000],TRX[71.730860900000000],USD[3.884228916500 0000],USDT[6.479715484299 9520] |
| 00918995 | DOGE[0.981000000000000],TRX[0.000000025832768],USD[0.149010575170 3406],USDT[0.000000075775256] |
| 00918996 | CEL[0.007580160000000],USD[-0.000624684856 9630] |
| 00918997 | BTC[0.084242424000000],DOGE[147.901580000000000],ETH[0.7350053500000000],ETHW[0.735005350000000],FTT[0.098100000000000],USD[21.227148095540 0000] |
| 00918998 | ATLAS[670.000000000000000],BTC[0.000069700000000],SRM[70.230000000000000],USD[0.221521059560 0000] |
| 00918999 | CEL[36.975395000000000],FTT[0.00280112492000 00],USD[0.318187230000000],USDT[0.00000084906097] |
| 00919000 | RAY[0.0000000616283 00],USD[4.75451016000 0000] |
| 00919001 | HOOD[2.789228040000000],TRX[0.0000010000000 00],USD[0.000000043511840],USDT[0.000000009954253] |
| 00919003 | USDT[2.713160429 2500000] |
| 00919004 | BTC[0.000005069515],EUR[0.000000043063602],TRX[0.000001000000000],USD[0.000000043828360],USDT[0.000000012645308] |
| 00919014 | AUDIO[0.000000081767553],BNB[0.000000069638978],KIN[0.000000002400000],TRX[0.00001000000 00000] |
| 00919015 | BNB[0.000145005000000],BTC[0.500000000000],DOGE[0.060000000000000],ETH[0.000000000000000],FTT[27.625224376270 0776],USD[176.387907584966 0752],USDT[0.010292103155 0000],XRP[0.008400000000000] |
| 00919017 | DOGE[0.783970000000000],RUNE[0.099981000000000],TRX[0.000002000000000],USD[0.005734512832 5000],USDT[256.946141631874 2046] |
| 00919019 | KIN[4699363.071367657120 0000] |
| 00919022 | USD[0.00079203004 59063],USDT[-0.0007300636357040] |
| 00919027 | FTT[0.000000005461 5095],NFT (3676772366923082 69)[1],NFT (3955962638523 14197)[1],NFT (5550637867215588 74)[1],USD[0.000000053864 762],USDT[0.000000064 104374] |
| 00919029 | AVAX[0.107189580000000],GALA[5.46243212000 0000],JOE[0.000000012000000],SOL[0.0000000012 94567],TRX[0.00001000000 0000],USD[-0.003348605209 3100],USDT[-0.029566942581 3467],XRP[0.000000098998 642] |
| 00919030 | COIN[0.000000016000000],USD[0.000000079973835] |
| 00919032 | DOGE[0.000000010000000],USD[3.357327719983 3962] |
| 00919037 | BNB[0.000000079768384],ETH[0.0000000606166 9689],USD[0.00000011274 2226] |
| 00919040 | BTC[0.000000160000000],GOG[0.0000000095410 917],SUSHI[0.075496880000000],TRX[0.002331000000000],USD[-0.004280115877 2955],USDT[0.000000057758586] |
| 00919043 | AUD[0.000000057599512],OXY[112.929900000000000],USD[0.000004366881 6],USDT[0.000000070649785],XRP[4.29193928000 0000] |
| 00919044 | ATLAS[730.000000000000000],USD[1.132502780512 5000],USDT[0.000000004488436] |
| 00919048 | RAY[13.174543560000000],TRX[0.000001000000000],USD[1.255265150000000],USDT[0.114895000000000] |
| 00919052 | TRX[0.000002000000000],USD[24.412494126650 0000],USDT[0.156763545261 3380] |
| 00919060 | FTT[153.174092110000000],USD[0.000001317706756] |
| 00919061 | BTC[0.206503893912 5000],ETHW[0.000728760000000],FTT[25.000000000000000],SOL[0.000543500659 7600],TSLA[0.000000020000000],TSLAPRE[-0.000000002228061 5],USD[-1520.831657684528 1315000000000],USDC[5.000000000000000] |
| 00919062 | ADABULL[0.000000020000000],AMZN[0.000000005000000],BEC[0.000000035000000],BNBBULL[0.000000035000000],BTC[0.000000099495258],BULL[0.000000090500000],DOGEBULL[0.000000050000000],ETHBULL[0.000000015000000],FTT[0.067026708688 3340],GOOGL[0.000000015737806],GOOGLPRE[-0.0000000004824891 4],SLV[571.092932000000000],THETABULL[0.000000050000000],TSLA[0.000000006 16127],USD[34729.4 52584960447 0157900000000],USDT[0.000000041578378],XRP[0.000000006311 94781] |
| 00919066 | ALICE[0.000000003543834],AUD[0.000000074223617],AXS[0.000000077566000],BTC[0.000000108098153],BULL[0.000000089920 000],ETH[0.0000000008 38900000],ETHBULL[0.000000034400 0000],FTT[0.0000001 32449246],GUSD[0.000000030000000],HEDGE[0.000000004 000000],LINK[0.000000094584091],LUNA2[0.000000306770 857],LUNA2_LOCKED[0.000000071579867],LUNC[0.006680000000000],MATIC[0.000000004619724],OMG[0.000000977339928],SOL[5.000000142214012],SRM[0.0000000630375 30],USD[231.619187959956 9391],USDT[0.000000258836982],YFI[0.000000005 06090000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919067 | TRX[0.000025000000000] |
| 00919069 | USD[0.00490490500800000],USDT[0.000000001750000],XRP[0.017100000000000] |
| 00919072 | TRX[115.125893150000000000],USD[-0.959571922066810000],XRP[0.864790000000000] |
| 00919075 | BNB[0.569701000000000],DOGE[1613.193700000000000],USD[7.917840263547840],VETBULL[0.038942721000000] |
| 00919076 | BALBULL[0.000000005000000],BCHBEAR[7.083500000000000],BNBBULL[0.000000003000000],CMPBULL[0.000000075000000],DOGEBEAR[102466037.500000000000000],DOGEBULL[0.000018175050000],ETCBEAR[5.092300000000000],ETCBULL[0.000000075000000],KNCBULL[0.000000055000000],TRX[0.000040000000000],USD[25.036694016555990],USDT[0.000000012051912],VETBULL[0.000000075000000],XRPL-0.000001628541967],XTZBULL[0.106928845000000] |
| 00919078 | EUR[0.009279147359979],KIN[49676.202614370000000],TONCOIN[4.460222000000000],USD[0.000000190299736] |
| 00919079 | TRX[0.000020000000000] |
| 00919080 | BLT[0.099200000000000],ETH[0.084000000000000],ETHW[0.084000000000000],GENE[2.272040000000000],SOL[0.090000000000000],USD[0.001265966500000],USDT[72.467131000000000] |
| 00919088 | BAO[21.603780330000000],DENT[2.921858270000000],EUR[0.000000108154773],KIN[83.240501770000000],LINA[0.089670260000000],LUA[0.182683100000000],REEF[0.535709540000000],STMX[0.360226950000000],TRX[0.148329660000000],USD[0.000001175341714] |
| 00919091 | SOL[0.000000090000000],USD[0.000000024127872] |
| 00919092 | BUSD[1.951643230000000],FTT[0.002459043138110],LUNA2[0.000162799803600],LUNA2_LOCKED[0.003798662085000],RSR[0.000000100000000],STEP[0.000000010000000],USD[0.000212495178074],USDT[0.000000009412476] |
| 00919094 | BTC[0.000000055473640],DOGE[0.000000001520000],ETH[0.000000168000000],TRX[0.900000000000000],USD[0.003446730622050],USDT[0.000000058577134] |
| 00919095 | BTC[0.000000020000000],CHR[0.998100000000000],NFT [519707161476330494][1],USD[0.039221977186203],USDT[0.601118801019196] |
| 00919096 | BTC[0.000470605768302],DOGE[0.793113990000000],ETH[0.000000075158239],ETHW[0.000259120000000],FTT[0.027574725152993],SOL[0.006836809900000],TRX[0.997000000000000],USD[0.618075035000000],USDT[0.000000047500000],XRP[0.228075000000000] |
| 00919099 | LUNA2[0.000000180021222],LUNA2_LOCKED[0.000000042004951],LUNC[0.003920000000000],MATIC[12.464720340339400],USD[4.235909788445398] |
| 00919104 | ADABULL[0.000009583000000],BNB[0.000000036087764],BNBBULL[0.000008481000000],BULL[0.000000041000000],DOGEBEAR2021[0.000703251589785],DOGEBULL[0.002138589077430],DOGEHEDGE[0.064020000000000],LTCBULL[0.001179000000000],USD[0.007460103973486],USDT[0.069503025000000],XRPBEAR[7445.0000000000000000],XRPBULL[0.000000030601830] |
| 00919106 | USDT[2.181729600000000] |
| 00919108 | TRX[0.000010000000000],USD[382.688631658000000],USDT[0.000000088436592] |
| 00919112 | EUR[0.000000010979155],FTT[8.000000000000000],SRM[47.806589810000000],SRM_LOCKED[0.838622220000000],USD[0.000000559023260] |
| 00919117 | AURY[7.804517864616185],TRX[0.000010000000000],UNI[0.000000090254400],USD[0.000004083324274],USDT[0.000000004683360] |
| 00919119 | COPE[320.000000000000000],USD[2.126956492731263],USDT[0.000000053429892] |
| 00919120 | COPE[0.939700000000000],USD[0.008133685000000],USDT[0.000000062973440] |
| 00919126 | FTT[3.095967670000000],NFT [336504112312999733][1],NFT [347624080807546127][1],NFT [417767544905088523][1],NFT [440878129182487426][1],NFT [542442081585941967][1],SOL[0.007313470000000],USD[2.569162373370427],USDT[0.000001482628896] |
| 00919128 | MOB[0.499650000000000],USD[0.001812060000000] |
| 00919132 | BNB[0.000000078400000],USD[0.902541855196600] |
| 00919133 | BIT[2169.704600000000000],BTC[0.987045540000000],ETH[8.418996600000000],ETHW[0.000996600000000],LUNA2[4.519935269000000],LUNA2_LOCKED[10.546515630000000],LUNC[48946.300000000000000],MATIC[1.000000000000000],SAND[0.627000000000000],SHIB[98780.000000000000000],SOL[0.006618000000000],USD[100.000000007761100],USDC[8175.518797940000000000],USD[0.007483327435200],USTC[808.000000000000000] |
| 00919139 | TRX[0.001097000000000],USD[0.000000009841389],USDT[0.000000053604307] |
| 00919141 | KIN[91596.405717360000000],TRX[0.000010000000000],USDT[0.000000000004688] |
| 00919144 | SOL[0.005142000000000],USDT[0.000000050000000] |
| 00919148 | DAI[0.000000017258200],USD[0.000000094241113] |
| 00919151 | BNB[0.000000039381930],BTC[0.000006960000000],CONV[0.000000077454517],DOGE[5.000000000000000],USD[0.000000017050801],USDT[0.000000152920642] |
| 00919154 | USD[0.599400000000000] |
| 00919155 | AKRO[3.000000000000000],BAO[1.000000000000000],CQT[32.632341410000000],DOGE[2944.913777860000000],HNT[8.926386920000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.958313592165758] |
| 00919157 | USD[0.000000046048455],USDT[0.898201130644350] |
| 00919158 | USD[0.376941856150000],XRP[1.000000000000000] |
| 00919159 | ATLAS[120.368421940000000],KIN[0.000000034655700],POLIS[3.000000000000000],USD[0.000000028705572],XRP[0.000000028258232] |
| 00919161 | COPE[358.073781120000000],TRX[0.000010000000000],USDT[0.000000042918105] |
| 00919165 | DFL[6.614200000000000],ETH[0.000000072597132],FTT[0.000001000000000],TRX[0.000010000000000],USD[-0.114269658393856],USDT[0.263701393911528] |
| 00919168 | OXY[23.995200000000000],RAY[6.998600000000000],SOL[0.044159500000000],SRM[7.711138810000000],TRX[0.000010000000000],USD[0.467309229625850],USDT[0.113600061227428] |
| 00919172 | BUSD[10.010187500000000],USD[0.000000015216800] |
| 00919174 | 1INCH[1.000000000000000],AMC[0.000000377010031],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.000000075982417],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000069750000],GME[0.000000400000000],GMEPRE[-0.000000001357903],MATIC[1.000000000000000],SRM1.000000000000000],UBXT[1.000000000000000],USD[3.155024960375458] |
| 00919176 | LUNA2[0.040105972730000],LUNA2_LOCKED[0.093580603030000],LUNC[8733.160000000000000],USD[-801.644836119941842000000],SLRS[3.340970460141932],XRP[242.018393310000000] |
| 00919179 | BTC[0.000088030000000],ETH[0.503497500000000],ETHW[0.503497500000000],MAPS[0.467500000000000],MATIC[9.892500000000000],OXY[0.654200000000000],USD[121.447354109653320],USDT[3292.441839518618770] |
| 00919180 | ALCX[0.000611127000000],BNB[3.700133833292377],BTC[0.015080098060000],ETH[9.156528529300000],ETHW[0.156528529300000],FTM[61.951897700000000],FTT[2.200067000000000],LTC[0.000000004856142],MATIC[75.706524537642500000],RAY[5.495662700000000],SHIB[1899557.680000000000000],SLRS[87.987467600000000],SOL[1.648394974480000],SRM[5.056873900000000],SRM_LOCKED[0.039619410000000],SUSHI[0.000000044090432],UNI[0.000000050000000],USD[1-0.501.855547760460533],USDT[0.055172755544970] |
| 00919185 | EUR[0.000000015338746],USD[0.000000034238648] |
| 00919187 | SOL[0.000000060536029],USD[0.000000038000000] |
| 00919189 | ETH[0.000000100000000],USD[22.940878964142401] |
| 00919191 | ASDBULL[0.000000050000000],SXPBULL[411.200471645000000],TRX[0.000010000000000],USD[0.747929437281829],USDT[0.000000185851875] |
| 00919193 | EUR[0.000000000014808],KIN[165321.586780940000000] |
| 00919195 | USD[25.000000000000000] |
| 00919198 | EUR[0.006744837247692],TRX[0.000300000000000],USD[0.000000193873101],USDT[0.000000204952266] |
| 00919199 | USD[0.000000014350000],USD[0.000000038286266],USDT[0.000000098340245] |
| 00919200 | BNB[0.000000026531579],ETH[0.000000082879000],LTC[0.000000028379220],SOL[0.000000057043400],TRX[0.000000088631938],USD[0.000000493002240],USDT[0.000000062503118] |
| 00919203 | ALGOBULL[23784.173000000000000],BNB[0.000112490000000],DOGE[0.966370000000000000],EOSBULL[226.152272000000000],ETH[0.000044010000000],LUNA2[0.063891907060000],LUNA2_LOCKED[0.149081116500000],NFT [395583932861653829][1],NFT [422626609636459417][1],NFT [521882027630219581[0.519SUSHIBULL[244.932075000000000000],SXPBULL[0.968179700000000],TOMOBULL[399.449000000000000000],TRX[0.936988000000000],TRXBULL[0.098251288711611],USDT[0.000041890456086X5] |
| 00919204 | CLV[0.078280000000000],USD[0.749376937000000],USDT[0.020000007500000],XRP[0.636600000000000] |
| 00919214 | BNB[0.000000015476611],BTC[0.000000000016395],ETH[0.001050015535491],ETHW[0.000100000000000],FTT[0.000000080526700],GBP[781.293247060000000],LTC[0.000000063553438],TRX[0.073200000000000],USD[1070.587088829573657],USDT[0.000000212007343],XRP[0.000000060503940] |
| 00919216 | BTC[0.000000019853000],FTT[0.000000046189488],USD[0.000000476808930],USDT[0.000000014177880] |
| 00919226 | BTC[0.000049500000000],DOGE[0.000000070000000],SOL[10.712526319327000],TRX[0.000010000000000],USD[41.828469872702466.8],USDT[0.010495575753350] |
| 00919230 | FTT[1.699677000000000],KIN[279946.800000000000000],LINK[1.520857384737550],SRM[3.106406600000000],SRM_LOCKED[0.082449540000000],USD[2.452497937908900],USDT[56.404506727940000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919232 | ETH[0.000000100000000],SOL[0.000000013023961 0],USD[22.798225463357171 7],USDT[0.000000012458759 0] |
| 00919233 | BTC[0.000000063803168],BUSD[2537.948374700000000],ETH[0.000000075000000],FTT[25.081085943508078 9],RAY[0.000000068527911],SOL[0.000000010000000],SRM[0.000063270000000],SRM_LOCKED[0.01567500000000 0],USD[8.876999996141645 1] |
| 00919234 | AKRO[3.000000000000000],BAO[9.000000000000000],CHF[0.000360774057622 8],DENT[3.000000005957089 6],KIN[3.000000000000000],TRX[2.000000000000000],USD[0.010000071653755 5],XRP[10649.261321700000000] |
| 00919235 | ALEPH[556.000000000000000],BTC[0.058300000000000],DOT[492.567840000000000],EMB[3368.528200000000000],FTT[13.097400000000000],TRX[10.000327000000000],USD[1.40643167139805830000000 0],USDT[2021.287289475000000] |
| 00919240 | ALCX[0.009993000000000],BTC[0.003308961810000],FTT[2.800000000000000],OXY[5.495800000000000],USD[3.394849430000000],XRP[0.767621000000000] |
| 00919245 | USD[0.395358430000000] |
| 00919246 | USD[50.010000000000000] |
| 00919247 | BTC[0.171378308854105 5],ETH[0.498026970860000 0],ETHW[0.496926017170000 0],EUR[0.000002735566958],FTT[32.090765920000000],SOL[0.008014945716958 8],USD[4237.15345329104923770000000 0],USDT[2.344403874234620 0] |
| 00919251 | TRX[0.000001000000000],USD[0.048732419000000] |
| 00919252 | BCH[0.006419231069193],LTC[0.000000006326822] |
| 00919256 | DOGE[0.000000074892396],ETH[0.000000004702000],KIN[0.000000124298241] |
| 00919257 | BTC[0.014302290000000],ETH[0.396922430000000],ETHW[0.396922430000000],EUR[0.001112768643827 5],KIN[64420779.42351520000000 0],LTC[1.69489732000000 0],NFT (42762055821464697 1)[1],OMG[24.194548510000000],SHIB[8689607.22975321000000 0],SOL[1.930731080000000],USD[0.000000011313105 6] |
| 00919268 | BTC[0.003769025814990 5],ETH[0.001031190000000],ETHW[0.001031190000000],TRX[0.000007000000000],USD[184.340553836032914 6],USDT[10.890365504075000] |
| 00919269 | FTT[37.692460000000000],USDT[5.060712000000000] |
| 00919271 | COIN[0.000000007880000],USD[0.000000006234592 0],USDT[0.000000072055906] |
| 00919273 | BAO[3054389.000000000000000],USD[1.223201497715440 0] |
| 00919274 | FTT[25.000000000000000],USD[0.000000000000001],USD[0.000000011538174],USDT[0.000017915283727 8] |
| 00919275 | BAO[1.000000000000000],DOGE[0.000000066337134],ETH[0.000000047725661] |
| 00919276 | BTC[0.000000000000000] |
| 00919280 | ALTBULL[0.000240890000000 0],ATOM[0.331127138396882 0],AUDIO[0.035174973555843 2],ETH[0.515043470000000 0],OXY[0.544776631769600 0],SOL[217.662534920000000000],USD[0.00000009462383 2],USDT[0.000000145306346] |
| 00919282 | USD[0.005642137315000 0] |
| 00919283 | BTC[0.010297840000000 0],LUNA2[5.147376255000000 0],LUNA2_LOCKED[12.010546400000000 0],LUNC[1120852.01683165000000 0],USDT[3.167955164608640 0] |
| 00919285 | BTC[0.001000000000000] |
| 00919288 | AGLD[1679.572800000000000],BNB[0.005949520000000],FTM[952.518600000000000],FTT[0.042280000000000 0],IMX[932.209080000000000 0],MANA[0.851400000000000],POLIS[0.056000000000000 0],RAY[125.853600000000000 0],RUNE[0.091620000000000 0],SAND[0.681400000000000 0],SOL[0.008877200000000 0],SRM[0.754284000000000],USD[0.138139982393579],USDT[0.000000001434471 0] |
| 00919290 | BTC[-0.000000038653376 1],COIN[1.369739700000000 0],EUR[391.000000000000000],HXRO[100.000000000000000],LTC[4.165491770000000 0],SHIB[152368311.000000000000000],TRX[9.826013000000000],USD[500.110912324619908400000000 0],USDT[0.000000001074212] |
| 00919291 | ATLAS[0.000000009336000 0],BUSD[2898.227300040000000 0],COMP[0.000000004800000],COPE[0.000000008324398 5],ETH[0.344978414931950 0],ETHW[0.000000004470700 0],FTT[50.94377582080896 1 1],LTC[0.000000007060000 0],MATIC[0.000000030560739 0],MNGO[9.916580000000000 0],SOL[5.438303548068893],STEP[0.000000020000000 0],TRX[2.000000000000000],USD[0.000000163077431] |
| 00919293 | USDT[0.000000004308332 5] |
| 00919296 | ATLAS[114.124788310000000 0],GODS[1.700000000000000 0],SECO[0.501246700000000 0],STEP[1.700000000000000 0],USD[0.154418458166201 0],USDT[0.000000075542772] |
| 00919298 | ETH[0.000000050000000],USD[0.000000034717234],USDT[0.000045109004624] |
| 00919299 | BCH[0.000000074083724],LTC[0.000000025075759],USDT[0.000000037942066] |
| 00919300 | BNB[0.000000018847200],BTC[0.000000004857800 0],ETH[0.000000008959140 0],ETHW[0.000000013532400],FTT[160.070658500000000],LUNA2[0.176857049300000 0],LUNA2_LOCKED[0.412666448300000 0],LUNC[0.000000084576000],MATIC[0.000000003558900],NFT (39224177778368556 1)[1],NFT (40611332342191758 1)[1],NFT (43579231512617253 0)[1],NFT (43901757060376160 8)[1],NFT (44146389762609193 5)[1],NFT (45066969178635159 7)[1],NFT (45915760561074779 5)[1],NFT (47081292426489090 9)[1],NFT (49168642859794355 4)[1],NFT (54446508518557211 2)[1],RAY[0.326065050000000],TRX[0.000000009138120 0],USD[13520.56043240257198 33],USDC[0.000000048049660],USDT[40.06632488824496 92],XRP[0.000000083554100] |
| 00919302 | BTC[0.000100000000000],USD[2.626499999999988],USD[2.604199999999997],USDT[0.000000003554100] |
| 00919304 | BTC[0.000000089984412],ETH[0.000000036909956],EUR[12.000720005604460 8],FTT[150.000013454113790],LOOKS[0.000000009890512],RAY[0.000000064047535],SNX[0.000000003056160],SOL[2.156383878315459 96],SUSHI[0.000000058508000 0],USD[126.638587831545996],USDT[0.000000059533727],XRP[2000.000000000] |
| 00919310 | BEAR[0.000000024192464],DOGEBEAR2021[0.000000077744530],LUNA2[0.063284275450000 0],LUNA2_LOCKED[0.147663094000000],LUNC[13780.284217629991 7085] |
| 00919312 | USD[25.000000000000000] |
| 00919313 | USD[25.000000000000000] |
| 00919315 | USD[0.000001761137225 4] |
| 00919317 | FTT[0.080862462966414 4],RAY[0.000000000606127 8],RUNE[20.302344780000000 0],SRM[0.050922368849075 2],SRM_LOCKED[0.284689400000000 0],USD[0.000000169500423],USDT[0.000000006420755] |
| 00919318 | USD[-0.003285445585007 9],USDT[0.023661337965328] |
| 00919319 | ETH[0.384864000000000 0],ETHW[0.384864000000000 0],SHIB[12498340.000000000000000],TRX[0.000002000000000],USD[4.321475709230669 1],USDT[0.000000180356710] |
| 00919321 | USD[0.000000035748690],USDT[0.000000009194051] |
| 00919322 | ATLAS[9.486000000000000],QI[0.626711320000000 0],USD[0.328280705719350 0] |
| 00919325 | 1INCH[0.000000010998400],DAI[0.065155722483480 0],ETH[0.000000006507502],FTT[0.000000042539882],MATIC[8294.991094361972580 0],MOB[2.997900000000000 0],OMG[0.000000010000000],SOL[0.000000070192100],USD[7.509226245796198 0],USDT[345.543669122468294] |
| 00919327 | USD[0.000000081428575] |
| 00919329 | ATOM[0.000000015291290],AVAX[0.000000012638771 7],BTC[0.300000003247501 8],ETH[3.645010385469066 8],ETHBULL[0.000000008000000 0],ETHW[3.000103854690668],USD[0.000000525289364 3],USDT[2543.474997019756 9871] |
| 00919331 | BTC[0.000000000000000],BULL[0.000000000391000 0],SOL[0.009458135232124 1],USD[0.274603437266848 7],USDT[0.000000003625237 5] |
| 00919332 | USD[30.000000000000000] |
| 00919336 | BTC[0.000000050000000],ETH[0.000000008138787 4],EUR[0.000013217530864 9],STETH[0.000000007241555 6],USD[0.000148306216626],USDT[0.001900000000000 0] |
| 00919339 | ATLAS[1285.343039784925000 0],RAY[52.981455080000000 0],SRM[35.292890100000000 0],USD[1134.196139148194077 2],USDT[0.000000011988441],XRP[1015.523800000318732 4] |
| 00919343 | BAO[1.000000000000000],GBP[0.000000011657858 3] |
| 00919344 | USD[14.727727070689010 8],USDT[0.058624451110126 2] |
| 00919352 | USD[2.771498980000000] |
| 00919353 | AVAX[0.000000000554596],AXS[-0.000000003621330 0],BNB[0.000000001567973 2],BTC[7.997079499918263 59],BUSD[1601000.000000000000000],DOGE[0.000000000832030],ETH[42.532957705359720 0],ETHW[42.431244876292673 2],FTT[0.000000005936465 5],GODS[0.760000000000000 0],LINK[0.000000025939208],LUNA2[7185.017524135543 00000],LUNA2_LOCKED[0.305730829300000 0],RUNE[5681.581473072150706 4],SOL[0.005845125411815 7],TRX[40928.084791918927800 0],USD[970348.73235831435580 17],USDT[0.000000014770349 3],USTC[0.000000010000000] |
| 00919356 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[7.670387803485494 9],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00919357 | AUD[0.000000004328 6],USDT[0.000000024385694] |
| 00919360 | USD[25.000000000000000] |
| 00919361 | TRX[0.000001000000000],USD[0.000000019164400],USDT[0.000000024339000] |
| 00919364 | FTT[0.000000101874291],MNGO[0.000000060000000],SOL[0.000000073144165],SRM[0.042755395164375 1],SRM_LOCKED[0.327083810000000 0],TRX[0.000001000000000],USD[0.009848654003 66676],USDT[0.000000013215124 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919368 | SUSHIBULL[6224.513092450000000000],SXPBEAR[9877.100000000000000],SXPBULL[177.496826154500000000],TRX[0.000001000000000],USD[30.811110064109024 4],USDT[0.000000189001994] |
| 00919374 | USD[0.349600810505913 0],USDT[0.000000043511743] |
| 00919375 | MBS[8.000000000000000000],MTA[14.00000000000000000],TRX[0.000001000000000],USD[0.068851803075000 00],USDT[0.0000000041064116] |
| 00919380 | USD[8.137075400000000 00] |
| 00919382 | BNB[0.0000000791214320],BTC[30.000000000042502],ETH[0.0464000047606804],EUR[0.00000000011807 36],FTT[0.000000012860691],LUNA2[0.039124699840000 00],LUNC[8519.485762000000000 00],SOL[0.0065085000000000],SRM[9.679033530000000 00],SWE ATB[0.00280000000000000],TRX[0.0007770000000000 00],USD[84174.139971172865719],USDT[0.035088921444194 8],LOOKS[0.158512250000000000],USD[0.003513044165095 6],USDT[0.00000000061787 24] |
| 00919386 | MER[0.9934550000000000],NFT (316534829754150865)[1],NFT (373491452836623462)[1],SOL[0.001366930000000 00],STEP[0.294400000000000 00],USD[0.036290133468743 8],USDT[0.000000007527841 5] |
| 00919387 | SOL[0.000000007911998],USDT[0.000001353490640 4] |
| 00919388 | BCH[0.006614600000000 0],BTC[0.045700000000000 000],DOGE[5086.783625000000000],FTT[40.07506100000000 0],OXY[399.969400000000000],SOL[0.091888280000000000],SRM[260.000000000000000],USD[673.957167285910628 1],XRP[0.704132000000000 0] |
| 00919390 | 1INCH[54.558186810867340 0],BCH[1.104224684211420 0],BNB[0.00000000543617 00],USD[0.000000009798400] |
| 00919392 | AUDIO[0.000000002167472],BNB[0.024846048220000],BTC[0.000000091924634],DOGE[0.000000039199280],ETH[-0.0000000005907620],ETHHEDGE[0.000000007174333 0],FTM[0.000000024000000],SOL[1.36071500172855 60],STEP[27.579570517552594 0],USD[0.000001197918273 1] |
| 00919393 | BTC[0.0001000000000000],COPE[0.260969320000000000],ETH[5.720438300000000],ETHW[5.634796916305465 464],MER[0.579387270000000 00],MNGO[2380.00000000000000],SOL[0.0091780000000000],USD[0.1066180234479190],USDT[0.0000014334715 6] |
| 00919396 | FTT[0.007751063138107 8],THETABULL[0.000003012000000 0],USD[399.176573640517185 5] |
| 00919397 | CEL[0.000000052037400],DAI[0.000000005034020 0],USD[399.176573640517185 5] |
| 00919403 | USD[0.0657001755000000] |
| 00919409 | KIN[1663503.7490657900000000],USD[0.000000014103404] |
| 00919410 | BTC[0.0000000264241 1],ETH[0.000000008321540 0],USD[0.000000087355665] |
| 00919411 | TRX[0.0000010000000000],USD[0.3136050314000000],USDT[0.0089500059224922] |
| 00919418 | AVAX[0.00000005533157 6],ETH[0.199300088436653 4],LTC[0.000000810000000],MATIC[-0.0000000017000000],OMG[0.00000042400000 0],SOL[0.000000078960470],TRX[0.0000010000000000],UNI[0.0000000515999990],USD[0.000000186274451],USDT[0.000044054907393 6],WBTC[0.000000000000000] |
| 00919422 | BCH[0.0000000421676500],BTC[0.0107737680707550],ETH[0.000000009220756 0],USD[-126.341229509869843 1000000000],USDT[0.0004600484584287] |
| 00919423 | USD[0.0005120182206 96] |
| 00919424 | USD[0.4794499990450000] |
| 00919426 | USD[0.0000000450000000] |
| 00919429 | USD[25.0000000000000000] |
| 00919431 | AAVE[0.000000001534684],ETH[0.0000000033641099],EUR[0.915638217570000 0],FXS[0.0000000080595371],LDO[0.0000000014709248],USD[132.105773600923529 2] |
| 00919432 | AUD[0.33334020000000 00],AVAX[0.120184218913285 1],BTC[0.099996097500000 0],CQT[0.500800000000000 0],ETH[0.089851420000000 00],ETHW[0.089851420000000 00],FTM[0.142600000000000 000],FTT[0.0520000000000000 0],RUNE[0.0766626000000000 00],SOL[0.0000667800000000 00],SRM[0.7543000000000000 00],USD[2.1698671968587394],USD T[0.0000000345000000] |
| 00919435 | TRX[205.0000170000000000],WAXL[447.000000000000000] |
| 00919436 | AAVE[0.0000000056151195],BNBBULL[0.000000003900000],BTC[0.0000000595902 14],DEFIBULL[0.0000000009500000],DOGE[3664.890348219477264 1],DOGEBULL[0.0000000088600000],ETH[0.1092887981511391],ETHBULL[0.000000074000000],ETHW[14.502741543151139 1],FTT[73.790831240996706 0],LINK[0.0000000087708999],LTC[0.00000001200770073],NFT (34650194255243014 0)[1],OKB[0.000000004812304 3],RUNE[0.1800000000 0000],SHIB[42789255.552086400000000],SOL[0.0019203600000000],STETH[0.0000000058434311],UNISWAPBULL[0.000000012350000 0],USD[0.0153204025423790],USDT[0.034603053149299 3],XLMBULL[0.000000003000000 00] |
| 00919439 | EUR[0.000090270000000 0],RUNE[0.0611800000000000 00],USD[0.000000030320861 9] |
| 00919441 | AUDIO[19.9961200000000000],FTT[14.150331064663514 1],LINA[779.848680000000000 0],MEDIA[0.485285000000000 0],MTA[60.00000000000000 0],SOL[1.412271550000000 00],SRM[8.211867400000000 0],SRM_LOCKED[0.146087220000000 00],STEP[21.895620000000000 0],TRX[0.0000010000000000],USD[0.0000015024066333],USDT[0.0000002947845] |
| 00919442 | TRX[0.2304020000000000],DOGE[0.0000000001361810] |
| 00919449 | BTC[0.000000004704000 0],DOGE[0.0000000009398548],USD[0.000000041361810] |
| 00919450 | COMPBULL[0.0003249000000000],DOGEBULL[0.000028650000000],MATICBULL[0.009476000000000 0],MKRBULL[0.0000045620000000],SUSHIBULL[0.965200000000000],THETABULL[0.00000000860000 0],TRX[0.0000010000000000],USD[0.00000000483699 2],XTZBULL[0.0079940000000000 00] |
| 00919455 | DOGEBEAR[2021][0.0009728300000000],ETCBEAR[429718.680000000000000],MKRBEAR[4649.116500000000000],TRX[0.1278320000000000],TRXBEAR[5948869.500000000000000],USD[0.0000027207529278] |
| 00919457 | CEL[0.006800000000000 0],SPELL[13400.0000000000000 00] |
| 00919459 | EUR[2.0262325400000000] |
| 00919461 | ATLAS[4224 1.5415732191449172],BRZ[1.2973672666808640],BTC[0.1081743050239300],COPE[3617.514707523284671 6],DOGE[10.0000000000000],FTT[118.388725000000000],HNT[147.256588646322848],RAY[2132.164481350000000],SOL[442.333651570000000],SRM[0.261259860000000 00],SRM_LOCKED[1.367953820000000],USD[0.4869402932707586] |
| 00919462 | ETH[0.0000000003000000],USDT[37.747785020000000000],USD[T[1.1480000000000000] |
| 00919463 | DOGE[0.000000170283344],MTL[0.000000005196158],USD[-0.006783703671 6211],XRP[0.0278447500000000],XRPBULL[0.0344390800000000] |
| 00919466 | ETH[0.0028120900000000],ETHW[0.0027710200000000],KIN[1.000000000000000 0],USD[0.000005304802637 2] |
| 00919470 | BNB[0.0000003000000000],TRX[0.0000010000000000],USD[0.0709657900000000],USDT[0.00000004493568 9] |
| 00919477 | USD[0.8854710022500000],XRP[0.0396250000000000] |
| 00919479 | BNB[0.0096580000000000],BTC[0.00000003543725900],DOGE[0.625436000000000 0],ETH[0.0007824776479400],ETHW[0.2068096158736300],FTT[290.096109800000000],NFT (403171960461344510)[1],NFT (476177254150084591)[1],NFT (526783482240520031)[1],NFT (548642618702988854)[1],SUSHI[0.1114020000000000 0],TOMO[0.000000002035868 26],USD[0.000000235869260],USDC[1994.8239247300000000] |
| 00919480 | SOL[0.0000001000000000],TRX[0.0000028000000000],USD[0.000000018228124 2],USDT[97.421621391497159 5] |
| 00919484 | COIN[0.0011545440400000],TRX[0.000001000000000],USD[0.0019974840556145],USD[-0.0035312848930376] |
| 00919485 | BNB[0.0000000019145505 6],BOBA[0.09136000000000000],BTC[0.000099335000000],COPE[1.1370547400000000],ETH[0.0009427581783645],ETHW[0.0009427581783645],FTM[0.947940000000000],FTT[0.02003300000000],GMT[0.984253100000000],HT[0.000000007458384 6],LUNA2[0.000000044589004],LUNA2_LOCKED[0.0000001046 707675],LUNC[0.0097681189299265],MATIC[0.0010000000000000],MEDIA[0.0023794750000000],OKB[0.002339455267],OMG[0.0000000399552671],PRVBULL[0.069166100000000],SXPBULL[565.922412842000000000],THETABULL[294.298045680000000],TOMOBEAR[2021][0.0556300000000000],TR X[0.524639569625994 8],USD[0.5273090278121950],USTC[0.000000004557896] |
| 00919487 | BTC[0.0000000204550 4],USD[0.002076774682705 6],USDT[0.000000001658132] |
| 00919488 | COPE[73.9507900000000000],USD[0.9349343137450000],USD[0.0065750000000000] |
| 00919492 | USD[0.0000000690204855],USDT[0.0000000056032869] |
| 00919493 | LUA[199.8670000000000000],USD[188.068597506000000 0] |
| 00919495 | ADABULL[0.033194800000000],ALGOBULL[706.060004660000000],ALTBEAR[0.000010000000000],ASDBULL[0.000008150000000],ATOMBULL[0.000013630000000],BALBULL[123.7830890300000000],BCHBULL[4.1807509900000000],BEAR[3021.082190100000000],BEARSHIT[9816.388751930000000],BNBBULL[0.016341800000000 0],BOBA[31.9560960100000000],BSVBULL[0.000013100000000],BULL[-0.1686406400000000],BULLSHIT[0.000009100000000],COMPBULL[5472.437488280000000],DEFIBEAR[55.621173600000000],DEFIBULL[0.000010350000000],DOGEBEAR[2021][7.243930700000000],DOGEBULL[20.2765501070245400],DRGNBULL[0.000498600000000],EOSBULL[9.158685760000000],ESG[0.586026220000000 00],ETCBULL[17.8005816000000000],ETHBEAR[233007469.8000000000000],ETHBULL[0.082330550000000],EXCHBEAR[1295.475590380000000],EXCHBULL[0.000100770000000],FTT[0.0112415300000000],GRTBULL[8978.955424095000000],HT[1424.500000000000000],HTBULL[0.058218360000000],HNTBEAR[0.000013200000000],KNCBULL[24.3168129000000000],LINKBULL[0.000066157000000],LINKBULL[0.000131300000000],LTCBULL[27.601963980000000],MATICBULL[200.908352880000000],MKBEAR[0.000143200000000],MKRBEAR[0.000075700000000],MKRBULL[0.000000004560000],OKBBULL[0.0000004960000000],OMG[33.5720926780000],PRVBULL[0.069166160000000],SXPBULL[565.922128420000000],THETABULL[294.298045680000000],TOMOBEAR[2021][0.0556310000000000],TR X[0.002183385645428],USDT[0.0000000201067],VETBULL[0.000010000000000],XAUTBULL[0.000082056400000],XLMBEAR[0.069728320000000],XLMBULL[111.4383062100000000],XRPBEAR[5618.645525650000000],XRPBULL[5074.3731487200000000],XTZBULL[0.0000685000000000],ZECBEAR[0.142040600000000],ZECBULL[10.0 1.709288810000000] |
| 00919496 | LUA[199.8670000000000000],USD[188.068597506000000 0] |
| 00919497 | RAY[0.2000000000000000],SOL[0.1795242200000000],USD[45.3880305325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00919502 | BAO[5.000000000000000],EUR[0.000261152026756],MKR[0.010701440000000] |
| 00919503 | TRX[0.000010000000000],USD[-0.068016756649235z],USDT[4.796106340000000] |
| 00919511 | FTT[0.000000945246680],TRX[0.000037000000000],USD[0.000000031494226B],USDT[0.000000150907626] |
| 00919515 | ADABULL[0.014526811050000],ALGOBULL[2088492.790500000000000],ALTBULL[4.255812856000000000],ASDBULL[91.851502550000000],ATOMBULL[0.209125650000000],BALBULL[15.536413845000000],BCHBULL[24.852636500000000],BNBBULL[0.017276563460000],BSVBULL[29.172000000000000],BTC[0.253151906000000],BULL[0.000078423950000],BULLSHIT[0.000734433000000],COMPBULL[0.952900315000000],DEFIBULL[0.004883886500000],DOGEBULL[0.000102131400000],DRGNBULL[0.017924791800000],EOSBULL[0.927610000000000],ETCBULL[0.000161240350000],ETHBULL[0.009580436150000],EXCHBULL[0.000018305200000],GRTBULL[0.000442395000000],HTBULL[0.408121064500000],KNCBULL[0.001867190000000],LEOBULL[0.000235764150000],LINKBULL[0.008548747000000],LTCBULL[17.910104000000000],MATICBULL[0.000967700000000],MKRBULL[0.000293796500000],OKBBULL[0.261857179000000],PAXGBULL[0.000225271500000],PRIVBULL[0.000209902400000],THETABULL[0.000010436200000],TOMOBULL[248.001500000000000],TRXBULL[0.053374700000000],UNISWAPBULL[0.000751046500000],USD[4074.447294757897658],USDT[0.000000104134375],VETBULL[0.256530595000000],XLMBULL[0.000098499000000],XRPBULL[264.311040000000000],XTZBULL[0.243853203000000000] |
| 00919517 | ATOM[0.020000082000000],BCH[0.000000071003150],FTT[0.000000016220000],USD[-0.173983324411196]02] |
| 00919518 | ALCX[0.178000000000000],ATLAS[700.000000000000000],AUDIO[46.990416400000000],BTC[0.000000074706150],ENJ[34.000000000000000],ETH[0.000000095000000],FTT[0.048898711685000],RSR[2490.000000000000000],USD[357.321052943847629],USDT[0.000000072254775] |
| 00919521 | BTC[0.000000055151384],DOGE[0.000000077827330],LTC[0.000000047853884],USD[0.000000081420908],USDT[0.000960380900158] |
| 00919522 | BNB[0.000000097881177],KIN[0.000000000036767],USD[23.484798506428764] |
| 00919529 | USD[0.006351240000000000] |
| 00919532 | TRX[0.000050000000000],USD[0.177297869879682] |
| 00919534 | BNB[0.000000024708000],BTC[0.000000000107000],ETH[0.000000027234248],FTT[0.000000052269360],MATIC[0.000000075630880],POLIS[0.000000057652363],RAY[0.000000085115000],SOL[0.000000076034667],USD[0.000000032696331],USDT[0.000000327863326] |
| 00919535 | DOGE[0.000000065018145],DOGEBEAR2021[0.000000046975000],FTT[25.407357395000000],RAY[0.000000077860000],SOL[0.002816960000000],USD[0.000415633453774],USDT[0.000000034602746] |
| 00919536 | KIN[822796I.300000000000000],USD[3.988201780000000] |
| 00919540 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],BTC[0.002967890000000],ETH[0.000134300000000],ETHW[0.000134300000000],FTM[45.096255750000000],KIN[1.000000000000000],SHIB[1985780.455590269699176I],TRX[676.335977270000000],UBXT[1.000000000000000],USD[0.000000032207632],XRPB8.037890000000000] |
| 00919541 | AUD[0.000000069954408],BNB[0.000000074472700],RUNE[0.000000022160600],SOL[0.000000022235842],SRM[1.080106240000000],SRM_LOCKED[68.881797180000000],USD[0.000000008275880] |
| 00919542 | AAVE[0.164014930221510],COIN[0.072852888440000],DYDX[82.000000000000000],ETH[0.133565841114410],ETHW[0.093322506016092B],FIDA[3.000000000000000],FTM[51.345450738626720I],FTT[0.439683369574826B],GBP[0.000064115398948],LUNA2[0.001678380050000],LUNA2_LOCKED[0.003916238678000],LUNC[0.465078256000000],MATIC[13.003975157812661I4],RAY[7.144146219322I408],RNDR[1.000000000000000],RUNE[0.194314309113900],SOL[5.089137376773347S],SPY[0.120679123869800],SRM[4.469006564200000],SRM_LOCKED[0.104937300000000],SUN[0.000459650000000],TRX[0.709844000000000],USD[7227.5580980039409553],USDT[0.000010000000000],XRP[3.042776010217892S] |
| 00919547 | BTC[0.000000010000000],FTT[0.10501036802822227],USD[1.409942310580T448] |
| 00919548 | USD[0.10147176730359500] |
| 00919549 | FTT[3.089258125000000],PRISM[2088.655359000000000],SRM[1.012715840000000],SRM_LOCKED[0.014083200000000],TRX[0.844001000000000],USD[1065.668008734280000],USDT[1.752800000000000] |
| 00919553 | BEAR[16.440000000000000],BULL[0.000000507200000],SXPBEAR[9832.000000000000000],SXPBULL[0.006119000000000],USD[0.008440491600000] |
| 00919555 | USD[0.000212161993161I] |
| 00919557 | ADABULL[0.000000006850000],BEAR[0.000000112467851],BNBBEAR[905950.000000000000000],BNBBULL[0.000000031000000],BTC[0.000000005000000],DOGE[102303.990644200951888S],DOGEBEAR2021[0.000000006880000],ETH[0.000000018785772],ETHBULL[0.000000005500000],FTT[0.000000112909370],GRTBULL[0.000000000000000],HNT[0.000000012035085],KSHIB[5.241700000000000],LTC[0.000000102000000],LUNC[10000.000000000000000],PAXG[0.000000070000000],SHIB[0.000000148134121],SOL[0.000000070000000],SUN[0.000549500000000],TRX[0.709844000000000],USD[7227.558098003940955S],USDT[0.000000014382437],XLMBULL[0.000000010000000],XRP[3.042776010217892S] |
| 00919559 | USD[0.334274680000000] |
| 00919561 | COPE[0.689000000000000],RAY[0.254132000000000],USD[6.740646348800000],USDT[0.000000090000000] |
| 00919562 | USD[0.000000049199943] |
| 00919563 | RAY[1.483580550000000],TRX[0.000010000000000],USDT[0.000001169385930] |
| 00919564 | STARS[0.000000000000000],USD[10.061277990400000],USDT[99.090000000000000] |
| 00919565 | USD[1.115979060249280] |
| 00919568 | ASD[33.440860410000000],BAO[34119.651655330000000],BTC[0.001104660000000],DENT[3280.643384690000000],DOGE[1.000000000000000],EUR[0.004469688137823],KIN[419078.309573820000000],SHIB[1609787.508048930000000],UBXT[1.000000000000000] |
| 00919573 | AUDIO[0.893000000000000],ETH[0.809838000000000],ETHW[0.809838000000000],LTC[0.008871190000000],REN[499.900000000000000],USD[2.149430790000000] |
| 00919574 | BTC[0.000117831960T566],ETH[0.000000004380732262],ETHW[0.000000004380732262],EUR[0.002377839185689],SOL[0.000011900000000] |
| 00919583 | ETHBULL[3.115116972000000],TRX[0.000010000000000],USD[0.000000072444800],USDT[0.000000004225760] |
| 00919584 | USD[0.010478818640000],USDT[26.027062000000000] |
| 00919586 | EUR[0.000000074422794],LINKBULL[42.158571960000000],TRX[0.000000023388071],USD[0.000000079052494],USDT[0.000000225524492] |
| 00919591 | USD[0.000003686603288],USDT[0.000000018543716] |
| 00919593 | USD[0.413892292600000] |
| 00919601 | ETH[0.000000100000000],USD[0.000000095000000],USDT[0.675047000000000] |
| 00919602 | CHZ[0.000000073069600],FTT[0.000593760000000],LTC[0.000000064172255],TRX[0.000640000000000],USD[0.000634470966544],USDT[0.000001019175690] |
| 00919605 | EUR[0.000000032548413] |
| 00919607 | USD[0.051808223326647],USDT[0.000251404549842] |
| 00919610 | USD[0.000015707845953G] |
| 00919616 | FTT[19.367914617573990B],USD[0.000000005452954],USDT[0.000000098962312] |
| 00919617 | DOGEBULL[278.166310554600000],TRX[0.000004000000000],USD[0.002599441300000] |
| 00919619 | RUNE[0.014653530000000],USD[-0.000680981526740O],USDT[0.000000009327430O] |
| 00919620 | LUNA2[10.298995740000000],LUNA2_LOCKED[24.030990050000000],LUNC[2242628.005226146653779I],USD[0.000028576384756] |
| 00919622 | ATLAS[898.680000000000000],USD[0.000001000000000],USD[-407003320605000O],USDT[0.006000071617080] |
| 00919623 | ALPHA[0.887965000000000],BCHBULL[0.000000004869682O],BNBBULL[0.000000039043332],BTC[0.000000072728733],BULL[0.000000000200000],DEFIBULL[0.000000006200000],DOGE[0.000000011100000],DOGEBULL[0.000000024143130],ETCBULL[0.000000009400000],ETH[0.000000009755787],FJ_FTT[0.012992355344890O4],KIN[8246.150000000000000],LINK[0.088592800000000],LTC[0.004011847675407Z],MATIC[0.891360000000000],MKR[0.004949075000000],MKRBULL[0.000000034000000],SOL[0.022652432857151S],SUSHI[0.437858500000000],SUSHIBULL[0.000000025000000],THETABULL[0.000000024000000],UNI[0.014446000000000],USD[2437801563682306],USDT[0.000000061940344],XRP[0.000000018121862],XRPBULL[0.000000009345500O],ZECBULL[0.000000002000000] |
| 00919624 | USD[30.000000000000000] |
| 00919625 | BCH[0.000000050000000],BEAR[463.670000000000000],BTC[0.000150576640400],BULL[0.000001045250000],BUSD[6564.187060360000000],ETHBULL[0.000017119500000],ETHW[4.794395310000000],FTM[0.000000041702989],FTT[150.843290936819380J],LINK[0.001000000000000],LTC[0.000000011607104],LUNA2[0.004839680330100O],LUNA2_LOCKED[0.012925937000000],LUNC[0.000803100000000],RUNE[1.127655407023462I],SOL[0.001466650000000],SRM[16.478572240000000],SRM_LOCKED[189.167309030000000],TRX[32.622917689766114B],UBXT[0.097410000000000],UNI[0.100732308971449],USD[3364.9508196599457970O],USDT[2.8275985711932039I],USTC[0.685085000000000O],XRP[0.458013340084148] |
| 00919626 | TRX[0.000020000000000],USD[0.000000092584780],USDC[100.000000000000000],USDP[246.409551210000000],USDT[0.000000035079674] |
| 00919627 | BTC[0.000000038000000],FTT[0.078853459630884],STEP[2433.037635000000000],USD[0.005300139607067],USDT[2.570000000000000O] |
| 00919628 | USD[0.020331896934274o9],USDT[0.000000047852240] |
| 00919629 | USD[0.000000088440376],USDT[0.000000087798000] |
| 00919630 | BTC[0.000243410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919634 | SOL[0.0000001118168860],XRP[53.4725747739765399] |
| 00919636 | BTC[0.0275886093205700],LUNA2[0.2526238720000000],LUNA2_LOCKED[0.5894557013000000],LUNC[55009.3800000000000000],USD[81.1456566409988100000000000] |
| 00919637 | USDT[0.0000000029570168],USDT[0.0000000191620220] |
| 00919639 | LUNA2[1.6458557140000000],LUNA2_LOCKED[3.8403299980000000],LUNC[358387.5468032459803200],USD[91.2513628371003611],USDT[0.0098329563792248] |
| 00919641 | ADABULL[0.0128309882000000],FTT[0.0000000044105600],LINKBULL[0.5123411100000000],LTC[0.0003923700000000],SXPBULL[4.6067730000000000],UNI[0.0000000026100000],USD[-0.0026364631000279],USDT[0.0044047264876105],VETBULL[0.0091802800000000] |
| 00919648 | BNB[0.0000000400000000],BTC[0.0000000074200000],ETH[0.0000000109421720],FTT[-0.0000000048312568],LUNA2[0.9310080821000000],LUNA2_LOCKED[2.1723521910000000],LUNC[202728.9700000000000000],SOL[0.0000003000000000],TRX[0.0000010000000000],USD[0.0000000205577899],USDT[0.0000000147830377] |
| 00919650 | AAVE[0.0049276000000000],ATLAS[8.8906000000000000],CHZ[0.3174500000000000],COPE[311.7816000000000000],DODO[0.0224000000000000],EUR[30.3766707255866152],FTT[150.0545760000000000],LINK[0.0718440000000000],LUNA2[0.0054354924270000],LUNA2_LOCKED[0.1268281566000000],LUNC[0.0003452000000000],MATIC[8.3280000000000000],MER[0.0000000000000000],NEAR[846.2094615000000000],RSR[5984200.1873000000000000],SOL[0.0016424000000000],SRM[0.9400000000000000],TOMO[0.0083100000000000],TRX[0.0003100000000000],USD[8211.6910926208111711],USDT[0.0000003021963788],USTC[0.7694200000000000] |
| 00919656 | APT[0.0000000094739500],ATOM[0.0000000688206800],AVAX[14.6138305437528300],AXS[0.0848724320242383],BCH[0.0000000223062000],BNB[0.0000000014843800],BNT[0.0000000019272300],BTC[0.0008667788700039],BUSD[38.3282934300000000],DOT[0.0000000414159334],ETH[0.0000000002212400],ETHW[0.0000000046239300],FTT[153.8001916014509226],KNC[0.0000000431936000],LINK[0.0000000006529300],LTC[0.0000000076093600],LUNA2[0.8476017435000000],LUNA2_LOCKED[1.9782340680000000],LUNC[0.0000006692289000],MATIC[0.0000000091086800],OMG[0.0000000084287700],RAY[0.0000001329856311],RSR[0.0000004083400000],SNX[0.0000000413046000],SOL[0.0000001553200],SUSHI[0.0000000006528800],USD[1.2056207983140000],XRP[0.0000000015100000] |
| 00919659 | BTC[0.0000092020000000],ETH[0.0009847050000000],ETHW[0.0229847050000000],MAPS[91.9388200000000000],ROOK[0.1898736500000000],TRX[834.2000050000000000],USD[0.0106041607000000],USDT[0.0354251006625000],WRX[16.9886950000000000] |
| 00919660 | AUD[0.0000000065436491],RAY[0.0000000561233227],USD[0.0000000036272409] |
| 00919661 | SHIB[100002.0026851300000000],USD[0.1895535162500000] |
| 00919664 | USD[0.0025205000000000] |
| 00919672 | BTC[0.5168948400000000],USD[495.0009319500000000] |
| 00919673 | DOGE[42.0150761700000000],EUR[0.0000000001807254] |
| 00919674 | BTC[0.0000000027472424],FTT[0.0000000585876142],USD[0.0001587390809908] |
| 00919676 | LUA[0.0492340000000000],USD[0.4514048056310000],USDT[0.0000000024335744] |
| 00919679 | USD[0.0000000900244521],USDT[-0.0000000003575986] |
| 00919680 | FTT[0.0946136000000000],SRM[129.8243314100000000],SRM_LOCKED[1.9921768100000000],TRX[39.9924010000000000],USD[0.0000000168196688] |
| 00919683 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[118.8019384500000000],EUR[28.1230560134166564],KIN[4.0000000000000000],LTC[0.0643935300000000],SHIB[263342.6966292100000000],SUSHI[1.0001342400000000],TRX[1.0000000000000000],XRP[10.0519559300000000] |
| 00919685 | LUNA2[0.0000089259706900],LUNA2_LOCKED[0.0023082726490000],LUNC[0.0053060000000000],TRX[0.8210720000000000],USD[0.0062623411765400],USDT[0.0000000797200000],USTC[0.0140000000000000],XRP[0.4506180000000000] |
| 00919688 | AKRO[0.1223126353373710],BAO[1.0000000000000000],BTC[0.0044892399510640],CRO[0.0000000062592777],EUR[0.0001440851123220],REN[38.2496954300000000],RSR[1.0000000006500496],SHIB[0.0000000033780984],SNX[0.0000009000000000],USD[0.0000007077569],XRP[0.0000000952115771] |
| 00919692 | USD[2.8345674914000000],USDT[0.0006670000000000] |
| 00919693 | BTC[0.0000686043407151],LTC[0.0000000096267060],MATIC[0.0000000029865717],USD[0.0000000093187134] |
| 00919695 | 1INCH[52.9374567500000000],BTC[0.0000000085000000],ENJ[0.8451880000000000],ETH[0.0009272376000000],ETHW[0.0009272376000000],FTT[26.2777676564719701],KIN[259950.6000000000000000],LINK[11.8901835000000000],RUNE[9.4533136750000000],SOL[0.0045253850000000],SXP[5.6651274000000000],TRX[0.0000005000000000],XRP[0.0000000000000000] |
| 00919696 | LUA[842.3190717800000000],TRX[0.0000004000000000],USDT[0.0000000043960014] |
| 00919698 | BTC[0.0000846872175000],ETH[0.0009890000000000],ETHW[0.0009890000000000],SOL[4.5021609040000000],TRX[0.0000010000000000],USD[0.0006331100000000],USDT[1.8950195568884534] |
| 00919699 | BTC[0.0066202762165912],BULL[0.0000047500000000],BUSD[50.9093852400000000],DOGE[10880.2211469105205600],FTT[0.0118561392039135],LUNA2[0.0000000103379023],LUNA2_LOCKED[0.0000000241217721],LUNC[0.0022511000000000],USD[281.2525775562583322],USDT[0.0000000255077367],XRP[0.0000000070449600],XRPBULL[0.0000000039101817] |
| 00919702 | BAO[5.0000000000000000],DOGE[0.0000000074862092],USD[0.0000000057065770] |
| 00919710 | GBP[1.0000000000000000],USD[117.9335509071000000],USDT[0.470000000000000] |
| 00919714 | ATLAS[1395.1358910300000000],EUR[0.0000000014165909],LUNA2[0.0259122376200000],LUNA2_LOCKED[0.0604618877900000],LUNC[5584.9681241100000000],POLIS[282.7993097100000000],SRM[521.6489165300000000],TRX[0.0000410000000000],USD[10.0098073713224134],USDT[-0.0046743824633644],USTC[0.0934248300000000] |
| 00919717 | COMP[0.0000000000000000],ETH[0.0000000064463935],FTT[0.0000468298719768],LUNA2[0.0063642005550000],LUNA2_LOCKED[0.0148498012900000],LUNC[0.0075970000000000],MKR[0.0000000800000000],NFT[314652182914722478],SRM2.2755257900000000],SRM_LOCKED[8.8121007700000000],USD[0.0013027267133100],USDT[0.0000000438160] |
| 00919718 | USD[0.0181664520000000] |
| 00919721 | ALEPH[10.0000000000000000],ETH[0.0000000041190262],LUNA2_LOCKED[47.8006437000000000],USD[1.2784533304253106],USDT[1.4054570000000000] |
| 00919724 | SOL[0.0150658900000000],SRM[55.4362927100000000],SRM_LOCKED[207.5758366100000000] |
| 00919725 | BTC[0.0002835000000000],NFT[323534825061935143],[1],NFT[431071293691033041][1],NFT[470916628553707915][1],NFT[512157263317823377][1],SLRS[0.9954400000000000],TRX[0.0000270000000000],USD[0.0000000006457224],USDT[0.0000000115466468] |
| 00919727 | BAO[3.0000000000000000],BNB[0.0000000081978064],TRX[0.0000000230358141],UBXT[0.0000000042415761],USD[0.0000000006935450] |
| 00919731 | AXS[0.0994110000000000],BNB[0.0029204500000000],BTC[0.0001195210527200],BUSD[2243.0936970000000000],COPE[68.9855600000000000],ENJ[0.9901200000000000],ENS[0.0894550000000000],ETH[1.2643206300000000],ETHW[1.2643206300000000],EUR[160.0000000000000000],FTT[0.3999240000000000],KIN[9914.5000000000000000],USD[1.3000000000000000] |
| 00919732 | MATIC[6212.6440560402435600],USD[9.7508539979764000],USDT[0.0092331268761500] |
| 00919733 | XRP[81.3758000000000000] |
| 00919747 | BTC[0.0000000059361383],COIN[0.0000000040000000],FTT[1.0000000000000000],HOOD[0.0000001000000000],SOL[103.3597176045366148],TONCOIN[112.4000000000000000],TRX[0.0008010000000000],USD[0.0031301115325145],USDT[1.1369278320658382] |
| 00919749 | BOBA[60.3319000000000000],OMG[60.3319000000000000],RAY[0.0000000071010000],SOL[0.0000000262250000],USDT[0.0000000077180000] |
| 00919752 | COIN[0.0000000302000000],USD[39.2971876559244674] |
| 00919753 | UBXT[0.0896900000000000],USD[0.4247160375416565],USDT[0.0001205670324146] |
| 00919754 | FTT[12.3394280000000000],GMT[582.8800000000000000],PSG[33.0000000000000000] |
| 00919758 | ADABEAR[281108.3456079400000000],USD[0.0297344000000000] |
| 00919764 | BAT[1833.0000000000000000],BTC[1.3305791170353400],BUSD[4803.2123439300000000],COMP[11.9554531200000000],DAI[0.0314547997535800],ETH[0.0000000071241900],ETHW[60.8094830448979900],FTT[189.7941700000000000],LUNA2[0.0028050017800000],LUNA2_LOCKED[0.0065461670820000],MNGO[3970.0000000000000000],SHIB[199960.0000000000000000],SOL[1.8720252529748758],UNI[0.0000003669878001],USD[-15.8921851463261515],USDT[0.0036310000000000],USTC[0.3971321076142500] |
| 00919766 | ETH[0.0000000090692218],FTT[0.0084353408652975],USD[0.0005877960726336] |
| 00919768 | USD[0.0000000083000000] |
| 00919769 | AKRO[4568.4660507500000000],AUD[0.0000000002469244],BAO[1.0000000000000000],KIN[153463.2490779500000000] |
| 00919770 | USD[0.3952000000000000] |
| 00919774 | BNB[0.1000000000000000],BTC[0.0155979062000000],FTM[0.9440450000000000],FTT[1551.0938889500000000],SOL[17.8333509200000000],SXP[0.0747300000000000],TRX[0.0001000000000000],USD[32.6852804339274498],USDT[0.5682348582422638] |
| 00919776 | ETH[0.0000000000000000],FTT[0.0000000786610833],USD[0.0000000078923613] |
| 00919777 | ETH[0.0000001338530000],RAY[0.0000000452102],SOL[0.0000000054000000] |
| 00919780 | USD[25.0000000000000000] |
| 00919782 | BABA[0.0000000093400000],USD[0.0017870753441S4],USDT[0.0000000009413012] |
| 00919785 | BNB[0.0774593300000000],BTC[20.3633169587840800],ENJ[410.0000000000000000],ETH[0.2541530860000000],ETHW[0.2541530860000000],EUR[0.0000000055962432],FTT[83.7144341400000000],MANA[55.0000000000000000],MATIC[0.6893636108962400],RAY[0.5728967010495300],SOL[14.9094406000000000],TRX[2976.1289071499198400],USD[499.5317340167640364],USDT[0.0000001999188S1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919786 | BNB[0.000000000426500],FTT[0.000000919197850],ROOK[0.000000050000000],USD[0.000327630966572],USDT[0.000000005716086] |
| 00919788 | USD[0.8642767847393227] |
| 00919790 | THETABEAR[13381095.650000000000000],TOMOBULL[169.908325000000000],USD[0.2265164900000000],USDT[0.0000000097626 42] |
| 00919793 | ALGOBULL[157762.540000000000000],ATOMBULL[1.329569000000000],EOSBULL[70.950300000000000],GRTBULL[2.02764420000000000],TOMOBULL[977.315400000000000],TRX[0.000010000000000],USD[0.0693605681540608],USDT[0.000000092336800] |
| 00919795 | BTC[0.000390110000000],ETH[0.000011710000000],ETHW[0.000011710000000],FTT[0.000000432000000],SOL[0.000000045858373],XRP[0.000000027431451] |
| 00919799 | AAPL[0.009954846500000],AMC[2.000000018300000],ATLAS[0.000000034500000],BICO[20.000000007321361],BNB[0.000000651500000],BTC[0.000000001490763S],CLV[100.000000006694072],COIN[0.000000010000000],CQT[0.000000078400000],CREAM[0.309894949000000],DYDX[1.031379266200000],ETH[0.000000004630000],FIDA[2.00005020000000],FIDA_LOCKED[0.009589180000000],FTM[0.000000008000000],FTT[0.691439251464359],GME[0.000000030000000],GMEPRE[-0.0000000030000000],GRT[0.000000045000000],HMT[30.202414982292360],HOOD[1.119660888000000],IMX[20.109003693160310],JPY[0.000000151662598Z],LINK[0.000000049572100],MATIC[0.000000078626816],MBS[0.000000082668206],NFLX[0.00999170650000],NVDA[0.000320652386162Z],NVDA_PRE[0.000000004250000],PAX[0.000000091902916],PAXGBULL[2.00000000650000],PYPL[0.004990785000000],RAY[83.794584382000000],SAND[0.499606927820059],SHIB[0.000000034500000],SLP[580.053792000000000],SOL[0.000000014500000],SPELL[299.944710000000000],SRM[9.883955760780000],SRM_LOCKED[0.189329120000000],TONC0IN[7.988526000000000],TRX[0.000040000000000],UNI[0.00000048000000],TSLA[0.019944800000000],TSLAPRE[-0.0000001000000000],USD[-0.0569822921492665],USDT[112.613817338451002],USDT[-0.0000000030000000],USDT[0.000000005320572] |
| 00919802 | BEAR[4996.500000000000000],BNBBEAR[1998600.000000000000000],ETHBEAR[909573.000000000000000],LTCBULL[0.999800000000000],USD[2.4212250310620000],USDT[0.000000005420572] |
| 00919806 | 1INCH[67.437647988622800],USD[25.000000260755411],USDT[0.0000000087136152] |
| 00919808 | USD[30.000000000000000] |
| 00919809 | LUA[259.678911700000000],TRX[0.000020000000000],USD[0.884168124396284],USDT[0.0667748394928448] |
| 00919811 | BCH[0.000000005000000],USD[0.000000305398578],USDT[0.0000000002433420] |
| 00919812 | USD[0.0145250000000000] |
| 00919815 | BTC[0.024897243100000],CREAM[7.379299660000000],ETH[0.000970170000000],ETHW[0.000970170000000],FTT[0.091120730000000],LUNA2[2.140310878660000],LUNA2_LOCKED[4.994058716500000],LUNC[449397.530000000000000],SAND[118.981570000000000],USD[-9.5697721027706871000000000],USDT[108.845699955401482S],XRP[2933.794363900000000] |
| 00919817 | USD[30.000000100743092] |
| 00919820 | USD[30.000000000000000] |
| 00919825 | DFL[0.000000047762006],FTT[0.000000114424600],USD[0.000000064968068],USDT[0.0000000075937907] |
| 00919829 | AVAX[2.166828684265176],BTC[0.046203050000000],BUSD[636.800000000000000],CEL[5.791900000000000],CRO[7.340128630000000],DOT[34.900000000000000],ETH[0.437558720000000],ETHW[1.312058720000000],FTM[0.000000524223550],FTT[25.195213900000000],LUNA2[0.062402390610000],LUNA2_LOCKED[0.01456055781000000],SOL[0.000000005000000],SRM[0.129030130000000],SRM_LOCKED[1.125166800000000],USD[0.0171559029100492],USTC[0.883336000000000] |
| 00919833 | USD[15.689658820000000] |
| 00919834 | ETH[0.000000043096000] |
| 00919835 | TRX[0.602576000000000],USD[3.619564822442839S],USDT[0.0031594826136567] |
| 00919836 | USDT[0.0022377382500000],XRPBULL[7253.220492400000000] |
| 00919837 | TRX[0.000010000000000],USD[0.476266737824670],USDT[0.0000000069815355] |
| 00919840 | ALPHA[0.000000012098826],BNB[0.000000005918469D],FTM[0.000000005718720],FTT[0.096675007616984],LINK[0.000000098990364],SOL[0.001183247183418],USD[0.064824262186108D],USDT[0.000000003626840] |
| 00919841 | CEL[0.099867000000000],COIN[0.031335142800000],USD[5.0382131400000000] |
| 00919842 | BTC[0.000009000000000],DOGE[3.000000000000000],USD[40.920140896281573D] |
| 00919844 | RAY[26.994870000000000],USD[5.829810549934000] |
| 00919846 | TRX[0.000003000000000],USDT[0.0000038914426589] |
| 00919852 | MOB[6.539914480000000],TRX[0.000002000000000],USDT[0.000000304484550D] |
| 00919857 | USD[29.428571460000000],USDT[0.0000000036350494] |
| 00919862 | DOGEBULL[0.002039642735000],TRX[0.000010000000000],USD[0.0039119683880621],USDT[-0.0027434596689280] |
| 00919863 | TRX[0.010280000000000],USD[0.000000104384528],USD[0.000000076487184],XRP[0.00000004378700D] |
| 00919864 | ETH[0.000000006000000],TRX[0.000010000000000],USD[0.0000001617442T2],USDT[0.0000000062348508] |
| 00919866 | TRX[0.000010000000000],USDT[1.0233600000000000] |
| 00919869 | DOGE[0.543680000000000],ETH[7.089199990000000],ETHW[7.089199927166685],FTM[0.898305000000000],RUNE[0.058457840000000],SNX[0.072454976931700],SOL[51.119926300000000],USD[13.547273091279543] |
| 00919874 | BNB[10.232960196088100],BTC[2.269491695104137S],COIN[0.000000085100000],CRV[0.000000010000000],ETH[11.284774630644930S],ETHW[0.001046652864216],FTT[1001.332940086436834S],HOOD_PRE[0.000000017275000],LOOKS[0.000000028292800],NFLX[0.000000043139720],NFT[4198672171337814T],1[NFT [4423539249803561 37]1],SOL[0.000000038856721],SUSD[0.000000078061 16],SRM[3.684210800000000],SRM_LOCKED[245.274146900000000],TONCOIN[0.000000028069540],USD[0.012263954867644D],USDT[0.0000003487061 98],WBTC[0.000040083376222S],WFLOW[0.000000070000000] |
| 00919877 | BTC[0.000000007893986],CHZ[0.000000014476882D],DOGE[0.000000013056716],ETH[0.000000073553432],FTT[0.058295000000000],MEDIA[0.000000037120031],SECO[0.000000002412786300],SHIB[0.000000004873100],SOL[0.000000071404800],SRM[0.000000007821533],STEP[0.000000027971580],TOMO[0.000086461667230],USD[1.686398226574368S],USDT[0.000000007543284D] |
| 00919887 | ADABEAR[99230.000000000000000],ALGOBEAR[99230.000000000000000],ALGOBULL[1167.460000000000000],ALTBEAR[9.783000000000000],ASDBEAR[9783O.000000000000000],ATOMBEAR[396.920000000000000],BALBEAR[295.490000000000000],BEAR[94.540000000000000],BEARSHIT[99.230000000000000],BNBBEAR[9776O.000000000000000],BSVBEAR[9.00000000000000],COMPBEAR[99780.000000000000000],DOGEBEAR[99780.000000000000000],EOSBEAR[9846.000000000000000],ETCBEAR[9.755000000000000],ETHBEAR[9846.000000000000000],LINKBEAR[48845.000000000000000],OKBBEAR[97.830000000000000],SHIB[59980.000000000000000],SUSHIBEAR[9268.000000000000000],THETABEAR[9885.000000000000000],TRX[0.634124000000000],TRXBEAR[9923.000000000000000],USD[0.320141951500000],USDT[0.002262659840176S],VETBEAR[98.300000000000000],XRPBEAR[9888.000000000000000],XTZBEAR[95.240000000000000] |
| 00919888 | MATIC[0.000000006266838],USD[489.278004796087139Z],USDT[-0.00000000034534547] |
| 00919890 | DOGE[0.000000063774895],ETH[0.000000079866575],USD[0.000245026115262S3] |
| 00919891 | ETH[0.003404094100820],ETHW[0.003404094100820],USD[0.0053025324957052] |
| 00919892 | FTM[0.000000004912520],TRX[-0.000000002710460O],USD[0.000000099509965],USDT[-0.000000008693835S] |
| 00919895 | USD[0.4588549600000000] |
| 00919896 | USD[25.000000000000000] |
| 00919900 | BTC[0.000000082475000],FTT[0.046161983134972S],USDT[0.0000000003000000] |
| 00919901 | LTC[0.000000099200000],RAY[40.871631900000000],USD[3.520698653113394],USDT[0.0000000035091560] |
| 00919904 | USD[0.000000021066530],USDT[9.966442618814719D] |
| 00919906 | USD[0.6395224191244000] |
| 00919913 | ETH[0.000000076834200],TRX[0.000000011000000],USD[0.0000246638422220] |
| 00919919 | ATOM[0.000322000000000],BNB[0.000000029456357],BULL[0.000000032860000],DEFIBULL[0.000000095000000],DOT[54.179910530000000],ETH[0.000000078676175],ETHBULL[0.000000076000000],FTT[0.000000010000000],LINKBULL[0.000000005000000],RAY[0.000000092734480],SOL[15.046592160000000],USD[0.06466836825463 16],USDT[0.045212972417096 1],XTZBULL[0.000000005000000] |
| 00919921 | ETH[0.003203900000000],ETHBULL[0.000408200000000],ETHW[0.003203900000000],FTT[2.370422792352368],GALA[179.738000000000000],USD[0.009696784009021 3],USDT[0.0000000077127031] |
| 00919922 | AMC[0.000000026796000],BNB[0.000000066557901],ETH[1.102653600000000],FTT[50.000000000000000],TRX[0.0080400170693 91],USD[-0.0015518711651774],USDT[4740.083465063395 4390] |
| 00919923 | BNB[0.000000090700000],SOL[0.000000055150000],USD[1.1523692441454196],USDT[0.0000000247352 50] |
| 00919928 | USD[30.000000000000000] |
| 00919931 | BNB[0.005680000000000],MATH[0.073555000000000],SOL[0.0077267000000000],USD[2.841355224474500O],USDT[0.1336016932500000],XRP[0.4954310000000000] |
| 00919935 | EUR[0.000000063928920],RAY[143.000000000000000],TRX[0.000010000000000],USD[1.610336025840000O],USDT[0.0023580000000000] |
| 00919937 | BTC[0.000010210000000],ETH[0.000135500000000],ETHW[0.000135500000000],USD[3.2070767576373093],USDT[0.0000000016649496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00919942 | 1INCH[0.00000000783110000],ETH[0.000987151137300],ETHW[0.000987151137300],MKR[0.0771921800000000],LOOKS[0.285980560000000],MER[774.793872000000000],SLRS[4821.695699000000000],SNY[3093.250962000000000],SOL[0.9687223045949517],TRX[0.000030000000000],USD[0.5797241779199469],USDT[1.2902186190 891729],USTC[0.0000000122971001,YF[0.0000000097672000] |
| 00919945 | ARKK[0.000000008000000],BNB[0.000000076890900],BTC[0.000000090562468],BULL[0.000000006550000],DOGE[0.841825185434 1384],ETH[0.000486682945732],ETHBULL[0.011897611500000],ETHW[0.000486682945732],FTT[0.000000011328775],GENE[0.000000003138830],LUNA2[0.001072552915000],LUNA2_LOCKED[0.00 2502623467000],LUNC[0.003455114140360],NIO[0.000000004159067],SOL[0.008546286712757],USD[0.3943256526470471],XRP[27.0000000068798181] |
| 00919949 | USD[0.0000000007085920] |
| 00919952 | BNB[0.003722896940566641,FTT[0.000000009139370],USD[0.000000007054196],USDT[0.000000001590610] |
| 00919955 | DOT[0.023612410000000],ETH[0.000000008230605],LINK[0.023757300000000],SOL[0.000000005240047],SRM[24.874019710000000],USD[-1.170408646622667],USDT[0.000000086635426],WBTC[0.000000004850474] |
| 00919957 | OXY[0.773900000000000],SOL[0.000210000000000],TRX[0.000010000000000],USD[1.843475022000000],USDT[1.2368931576457280] |
| 00919958 | AKRO[1.000000000000000],APE[0.000000018500000],BTC[0.000034340687436],ETH[0.000000550823463],ETHBULL[0.000000005050000],ETHW[0.000000400000000],FTM[0.596555990000000],FTT[0.000000094919094],OMG[0.000000086311900],SOL[0.000000100000000],SRM[3.5761844500000000],SRM_LOCKED[22.62954733 00000000],USD[0.0000001255603341,USDT[0.000000882674583],XRP[8.07916571625592581] |
| 00919960 | IMX[0.043860000000000] |
| 00919963 | BTC[0.000065629000000],MNGO[1825.760733640000000],USD[10347.2883084022977412],USDT[0.0506848728078901] |
| 00919966 | AAVE[0.0000000850000001,BNB[8.806830140000000],BNT[321.722789563928080],ETH[3.539007524405000],CEL[0.000000050000000],ETH[2.741120370000000],ETHW[2.741120370000000],EUR[0.829252520000000],FTT[1202.119289850000000],LUNA2[1.997477299000000],LUNA2_LOCKED[4.860780364000000],LUNC[35000. 00000000000000],MER[199.925861300000000],SLP[1700.000000000000000],SOL[121.865255688469400],TRX[0.604959000000000],USD[5733.198194921275302],USDT[0.000000132363585],USTC[260.000000000000000] |
| 00919968 | BTC[0.325408548052510],ETH[0.000078224223430],ETHW[0.000678224223430],FTT[25.063167051250308],USD[76592.2287693454442180],USDT[0.000000090897600] |
| 00919971 | DOGE[303.787200000000000],ETH[3.874161108910160],ETHW[3.773917022161543],USD[14.2145976672735400] |
| 00919973 | BTC[0.000000068550000],COPE[0.000000090000000],ETH[0.000000024500000],FTT[12.257052253315793],LINK[0.000000050000000],RAY[0.000000047619952],RUNE[0.000000005000000],SNX[0.000000009000000],SOL[0.000000025997011],SRM[0.713183000000000000],SRM_LOCKED[0.026166900000000],USD[9.1782907120011 545],USDT[0.000000085299228] |
| 00919977 | FIDA[0.934000000000000],TRX[0.000002000000000],USD[0.0057781720000000] |
| 00919979 | DOGE[8.000000000000000],TRX[0.000010000000000],USD[0.9124667508953683],USDT[0.000000036137181],XRPBEAR[0.9999999900000000],XRPBULL[0.0000000041539816] |
| 00919980 | FTT[0.9573420000000000] |
| 00919984 | BCH[0.000000123356574],BTC[0.000000007420000],ETH[0.000954573250000],ETHW[0.000954570000000],FTT[0.0305611450475911],LINK[0.000000012150562],LTC[0.000000005000000],SOL[0.0021771200000000],TRX[0.704143000000000],USD[2.2131504038250664],USDT[0.000000073046916],WRX[0.000000011699645] |
| 00919985 | RAY[0.535221180000000],RNDR[4.499145000000000],TRX[0.000030000000000],USD[0.1706896169389905],USDT[0.004831357692001] |
| 00919989 | AAVE[0.091355000000000],BTC[0.000017720000000],RAY[0.868425000000000],TRX[0.000005000000000],USD[-0.1283865267377295],USDT[0.000000047402014] |
| 00919991 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],CRO[4522.532735200280712S],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000000051303246] |
| 00919998 | USD[30.0000000000000000] |
| 00919999 | ETH[0.000000010000000],SOL[0.000000042798605],USD[0.000001469467520T],USDT[0.0000000270321111] |
| 00920001 | BNB[0.000000008000000],BTC[0.000000072170500],FTT[0.099278000000000],MATICBULL[0.000000010000000],SXPBULL[-0.000000045000000],USD[20.4377330748148680],USDT[-0.000000003323000] |
| 00920004 | BTC[0.000000005000000],SOL[0.000000090000000],STEP[0.066712000000000],USD[1466.2995763446895387],USDT[0.000000031784320] |
| 00920006 | BTC[0.000000058445100],FTT[0.000000050000000],RAY[0.000000081950000],USD[0.000000069277605],USDT[0.000000043715305] |
| 00920007 | ALGOBULL[4599.080000000000000],USD[0.9507825300000000],USDT[0.0000000091467836] |
| 00920010 | POLIS[53.400000000000000],SPELL[204258.770000000000000],USD[0.1286757191250000],XRP[0.3314953800000000] |
| 00920012 | BTC[0.000000078302386],FTT[0.000000007926929],SOL[0.000008481026226S],USD[0.000002483543910] |
| 00920015 | BTC[0.000000000080000],MER[0.088208000000000],RAY[0.000000079300000],SOL[0.000000083909240],USD[0.003083649330316],USDT[-0.000000036475806] |
| 00920016 | USD[25.0000000000000000] |
| 00920020 | BTC[0.083015516284000],ETH[2.505643695424170],FTM[8351.737688263759860],FTT[0.000017578036968],USD[0.000011979044217],USDT[0.000000098184939] |
| 00920023 | BTC[0.000000050000000],PRISM[15210.273615000000000],SOL[0.001099830000000],USD[-0.0029771453486587] |
| 00920024 | USD[0.0000000061388117] |
| 00920026 | ATLAS[379.281800000000000],BTC[20.000000048753970],DOT[0.000000010000000],ETH[0.000000450000000],ETHW[0.4849106145000000],EUR[0.000000096140470],FTT[0.000000007456000],LUNA2[0.002489579422000],LUNA2_LOCKED[0.005809018650000],SOL[0.000000010000000],TRX[0.000000040000428841,USDT[0.00000 00008520464],USTC[0.3524120000000000] |
| 00920027 | SOL[0.009525000000000],TRX[0.000020000000000],USD[-0.419936676212520],USDT[9.393513502495545] |
| 00920035 | BTC[0.005100075310000],LUNA2[1.183365905000000],LUNA2_LOCKED[2.761187112000000],LUNC[257680.417300000000000],TRX[625.874800000000000],USD[2.0806841495723264] |
| 00920037 | BNB[0.000000044380000],SOL[0.000000055030000],STEP[0.000000004564540],USD[0.000002718943520],XRP[0.0000000017054474] |
| 00920038 | FTT[2.000239200000000],SOL[0.021404934223590],USD[0.594030782207420],USDT[0.000000349405392O] |
| 00920041 | ADABULL[0.000098581000000],DOGEBULL[0.000000025000000],FTT[0.0117417914887033],STEP[0.032002000000000],USD[0.0192344664999782],USDT[0.000000080354682],XLMBULL[0.000000009000000],XRPBULL[130971.7948000000000000] |
| 00920046 | KIN[569601.000000000000000],USD[1.4700010000000000] |
| 00920047 | AGLD[283.884061950000000],ALC[40.000591213100000],ALPHA[604.909389000000000],ASD[564.337070100000000],ATOM[6.398734980000000],AVAX[27.095577750000000],BADGER[12.136767682000000],BCH[0.351935111200000],BIC[0.35.985370000000000],BNB[0.709758947000000],BNT[147.291246320000000],BTC[0.0366 84496190000],CELJ[0.033612100000000],COMP[2.705191355980000],CRV[0.995761100000000],DENT[1719.234830000000000],DOGE[1056.356373100000000],ETH[5.965168820000000],FIDA[1672.456980200000000],FTM[5355.589733200000000],GRT[57.723654500000 0000],JOE[309.831052000000000],KIN[1350000.000000000000000],LINA[4509.050000000000000],LOOKS[181.953807200000000],MATIC[629.900000000000000],MOB[0.496573585519918],MTL[39.892816100000000],NEXO[66.977618000000000],PERP[82.800634750000000],PROM[6.935717362000000],PUNDIX[0.08567989000000 00],RAY[232.895000300000000],REN[121.897633700000000],RSR[1456B.051474000000000],RUNE[7.992553520000000],SAND[135.983660000000000],SKL[257.83556450000000],SOL[45.017569330000000],SPELL[97.382940000000000],SRM[299.595959500000000],STMX[8898.011289000000000],SXP[77.963324000000000],TL M[2120.725868000000000],TRX[24847.963272000000000],USD[780.6890475103121889],USDT[0.000001088225246],WRX[819.954983000000000],XRP[4515.0006140000000000] |
| 00920051 | USD[46.5301356400000000] |
| 00920055 | TRX[0.000007000000000],USD[0.0035965411387995],USDT[0.000000006487720] |
| 00920058 | MATIC[0.000000074878000],RAY[5.029510310000000],SRM[4.996675000000000],USD[3.0000000032211399] |
| 00920059 | ATOMBULL[0.001716000000000],BVOL[0.000216900000000],DOGEBEAR[1894634300.000000000000000],GRTBULL[0.000091600000000],TRX[0.000010000000000],USDT[0.0948738370161700] |
| 00920061 | FTT[0.000000005000000],TRX[0.000004000000000],USDT[624.428209126957263B] |
| 00920062 | ETH[0.0001252700000000],FTT[0.000012527000000000],USD[28.5507002073463880],USDT[0.000000103946643],YGG[6.0000000000000000] |
| 00920063 | ETH[2.230000000000000],SOL[0.000846000000000],USD[-2.2252965452318461] |
| 00920064 | BTC[0.018043990000000],LUNA2[0.030014488000000],LUNA2_LOCKED[0.070024484830000],LUNC[8534.848142900000000],USD[16.7152911240000000] |
| 00920066 | BNB[0.0000000975242000],BTC[0.000000071009800],DOGE[0.000000076088700],ETH[0.000000054318780],FTT[25.0077992000000000],LUNA2[0.006839670892000],LUNA2_LOCKED[0.001595923208000],LUNC[148.9352736900629500],MATIC[0.000000017072900],RAY[60.656968346455646],SOL[0.007372764875304],SRM[0.13472 4480000000],SRM_LOCKED[1.153104700000000],SXP[0.000000026914663],TRX[0.000000363663075],USDT[0.000000015869333] |
| 00920069 | BNB[0.007118650000000],HNT[35.161360000000000],MATH[381.133900000000000],STETH[0.004390083717126],USD[0.000000267259400],USDT[2.0577143680000000] |
| 00920070 | USD[0.0032900321436661] |
| 00920071 | ATLAS[4869.154000000000000],SOL[0.000000029141310],TRX[0.000041000000000],USD[-0.833863476368576],USDT[1.0618487544886492] |
| 00920074 | USD[52.2258896647276000] |
| 00920075 | BTC[0.000093033460000],COPE[0.878760050000000],FTT[8.591860850000000],MEDIA[0.005167000000000],MNGO[890.000000000000000],OXY[0.916875000000000],RAY[0.190718350000000],SRM[0.978805000000000],TRX[0.000002000000000],USD[-181.0074547385582200],USDT[1074.432783349445000] |
| 00920080 | BCH[0.000000004000000],BTC[0.000000085000000],COPE[0.000000075000000],ETHW[0.002588046911457],MATIC[0.000000004925360],MER[0.201438330000000],SOL[0.000980889634050],TRX[0.000090000000000],USD[0.1671858527019114],USDT[0.000000163361709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920081 | BTC[0.00003292000000000],FIDA[0.60495300000000000],FIDA_LOCKED[0.00302017000000000],LUA[0.08147500000000000],OXY[0.99601000000000000],RAY[0.00000010000000000],TOMO[0.09882200000000000],UBXT[9.68080000000000000],USD[2.30803467187500000] |
| 00920083 | BTC[0.00000009397900000],USD[0.79707998259730028],USDT[0.00000001790860600] |
| 00920089 | BAO[1.00000000000000000],ETH[0.04893970000000000],ETHW[0.04893970000000000],EUR[0.00000136688500490],LINK[0.92599135000000000],MATIC[1.64220510000000000],RSR[1.00000000000000000],SHIB[1328903.65448504000000000],TRX[1.00000000000000000] |
| 00920090 | BCH[0.00000003394770 0],BTC[0.15812189622297 70],COIN[0.00000000510000 00],SOL[19.72000000000000 000],USDT[20.17447544950000 00] |
| 00920094 | BTC[0.00000002000000000],USD[0.00536095648436 0] |
| 00920099 | USD[25.000000000000000] |
| 00920100 | CHZ[8.726000000000000 00],REEF[3.91200000000000 000],USD[0.0617062982896974],USDT[0.0000000629 25788] |
| 00920101 | TRX[0.00001400000000000],USD[0.13736256655573861],USDT[0.0000000223144268] |
| 00920102 | APT[18.998330000000000 00],AVAX[45.15960171544 6570 6],BTC[0.06683693791474 82],EDEN[312.54060600000 0000 000],ENS[3.26939733900000 0000],ETH[1.26729570669951 00],ETHW[1.26041214509526 00],FTM[2916.89513271256507 00],FXS[130.87512900000000 000],SLP[1860.00000000000000 000],SOL[0.00000000109992 00],USD[234.0387951860026395000000000000],USDT[0.00916422339340 0] |
| 00920106 | USDT[0.000000000600000 0] |
| 00920112 | ATLAS[12727.45400000000 0000],FIDA[1.55810975000000 000],FIDA_LOCKED[3.59637721000000000],FTT[0.09239000000000000],HXRO[0.93000000000000000],MAPS[0.78040000000000000],OXY[1652.74450000000000000],TRX[0.00006000000000000],USD[1.38499022000000000],USDT[3.79924000500000000] |
| 00920114 | USD[0.000000026643940] |
| 00920116 | BTC[0.00000003500000 00],FTT[0.00573350979351 48],RAY[0.00000000367415 80],USD[9.20234609212942 19] |
| 00920118 | ALTBULL[40.53400000000000000],BAND[0.00000002237000 0],BTC[0.00000002768425 0],FTT[0.10305417773343 39],LTC[38.2400000000000 0000],REN[12211.00000000000000000],ROOK[8.00002500000000000],RUNE[0.00000000361670 0],SOL[0.00000007007968 9],SRM[31.14088097000000000],SRM_LOCKED[218.58863494000000000],USD[6.50122372685438310],USDT[0.00000000765029110] |
| 00920119 | DFL[42000.000000000000000],GENE[300.000000000000000],USD[2.85085640467500000],USDT[0.000000007018669 4] |
| 00920120 | ATLAS[50659.86350000000 0000],FTT[0.01506488642360 20],USD[0.00000008065187 0],USDT[0.22991302748896 5] |
| 00920123 | GBP[0.00000019245863 3],KIN[2.00000000000000 000],LOOKS[3.75877176000000000],SHIB[4.26047660000000000],USD[0.00000054096128],XRP[11.18050468000000000] |
| 00920124 | DEFIBEAR[0.90940000000000000],USD[-0.96374580791000000],USDT[1.03969825635750 00] |
| 00920127 | EUR[0.00001095420318 1],FIDA[0.00000016000000 0],RAY[0.00000003200000 00],SOL[0.00000001259680 0],USD[0.00001509453946 4],USDT[0.61998849018100 49] |
| 00920129 | USD[0.000000711441525] |
| 00920134 | AURY[0.000000010000000 00],BTC[0.00015063000000 000],EUR[0.00000003421226 0],FTT[0.00126173258204 49],USD[0.44390936959999 00],USDT[0.000000002135436 4] |
| 00920137 | TRX[0.00003000000000 00],USD[0.67468607972750 00],USDT[0.00000000211855 51] |
| 00920138 | ALCX[0.0000000090842 0000],BCH[0.0000000089688 026],BTC[0.0000000063691 967],COPE[0.0000000009400 000],ETH[0.0000000020000 0000],FTT[0.0000000012715 800],LTC[0.0000000067200 000],SOL[0.00000001000000 000],TRX[0.00077800000000 000],USD[0.0000000743907 21],USDT[0.08018535993433 18],ZRX[0.00000000790000 00] |
| 00920141 | USD[0.00000005000000 0] |
| 00920143 | BAO[1.000000000000000 00],BTC[0.00004475000000 000],EUR[0.00127205795788 8],KIN[2.00000000000000 000] |
| 00920145 | BNB[0.000000006087669 5],ETH[0.00000000484278 44],USD[0.00024442394410 950] |
| 00920147 | ATOM[0.000000001058867 2],AVAX[0.06587810668489 66],BNB[1.12457452646805 0],BTC[0.00017613542845 47],BUSD[521.32424174000000 000],ETH[0.00421521214270 52],ETHW[0.00367787278767 8],FTT[25.09430000000000000],LUNA2_LOCKED[383.76370000000000000],MATIC[0.00000002798142 8],SOL[0.00039585974070 50],USD[-33.54763295439188 6],USDT[0.00000000428557 1],USTC[0.00000000025940 0],XRP[0.000000009550996 3] |
| 00920148 | DOGE[1094.686232350000000] |
| 00920150 | APE[8.41190127000000 00],AVAX[0.08306114948892 26],BNB[0.00028984234123 82],BOBA[0.09032765000000 000],BTC[0.00015485850760 7],ETH[0.00003610452159 46],ETHW[0.00040478452159 46],FTT[175.40350980000000000],GMT[0.75357044000000000],HT[5116.53148043271242 92],INDI_IEO_TICKET[2.00000000000000000],OKB[0.01935548000028250],OMGI[48.30719742549336290],RAY[0.86904400000000000],SOL[0.00000001423945171],SRMB[0.19828028000000000],SRM_LOCKED[124.94369561000000000],TRX[0.00085300000000000],USD[3301.02775052390272271],USDT[0.00335761731313704],WBTC[0.00000000950000000] |
| 00920151 | ETH[0.00000000500000000],FTT[0.23532896258141 36],LUNA2[0.06382561377000 00],LUNA2_LOCKED[0.14892619880000 00],SRM[0.04642980000000000],SRM_LOCKED[13.41047700000000000],USD[0.00000004546798],USDT[0.00000001565752 6] |
| 00920152 | FTM[1579.33184125000000000],FTT[150.97054071000000000],SOL[0.00249497000000 000],STEP[0.09032237000000 000],USD[3.62607753640 50000] |
| 00920158 | BNB[0.000000006591757 6],USD[0.00730141356497 04],USDT[-0.000000002466 0692] |
| 00920159 | OXY[274.8171250000000000],USDT[2.21993704041 77000] |
| 00920160 | USD[0.23400002297109 91] |
| 00920161 | SUSHIBULL[8776.244000000000000],SXPBULL[883.663240000000 000],TRX[0.00000100000000 000],USD[0.04353098079542 36],USDT[0.09872972974814 96] |
| 00920162 | USD[30.000000000000000] |
| 00920165 | USD[0.67835557450000 00] |
| 00920167 | FTT[0.06204527923605 60],USD[0.03495108586378 68] |
| 00920168 | TRX[0.000001000000000 00],USD[34.21359066369500 00],USDT[0.00000003091094 6] |
| 00920170 | THETABULL[9.008198000000000 00],TRX[0.00000300000000 000],USD[0.08011283681366 63],USDT[0.00000008496988 2],VETBULL[520.89580000000000000],XTZBULL[44.60607700000000000] |
| 00920172 | AKRO[2.000000000000000 00],BAO[3.00000000000000 000],BTC[0.00000009489150 0],GMT[0.00012165000000 000],KIN[8.00000000000000000],RSR[0.02911417000000000],SHIB[49.63900855000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00405755266441 33] |
| 00920175 | FTT[30.000203389754308 8],RAY[187.95505614000000000],USD[0.00000000415000 00],USDT[0.00000000500000 00] |
| 00920178 | USDT[0.000000001881396 6] |
| 00920179 | BNB[0.00103637195224 00],FTT[0.00814858475151 25],TRX[0.00077700009750 000],USD[0.36559864052335 17],USDT[0.05224193167554 70] |
| 00920188 | BNB[0.0000000129837 00],BTC[0.00000000800000 000],USD[20.15168109004431 2] |
| 00920192 | AKRO[2.000000000000000 00],AVAX[0.00079338079338 00],BAO[10.00000000000000000],DENT[3.00000000000000000],DYDX[0.00000004726750 0],HXRO[1.00000000000000000],KIN[12.00000000000000000],MATH[1.00000000000000000],NFT (307667106931411158)[1],NFT (418551763194333861)[1],NFT (480352594310820156)[1],NFT (572552154731031196)[1],RSR[1.00000000000000000],TRX[2.00342000000000000],UBXT[3.00000000000000000],USD[0.00408387348812 78],USDT[0.00000000262099 96] |
| 00920193 | TRX[0.00000100000000 000],TRYB[0.91513000000000 000],USD[0.00075868000000 00] |
| 00920195 | DAI[1044.067200000000000 000],ETH[0.21785620000000 000],ETHW[0.21785620000000 000],USD[-557.32960650222755 782],USDT[0.00000000985841 6] |
| 00920198 | LTC[0.99981000000000 000],USD[-271.71750504517804 16],USDT[508.28821000000000000] |
| 00920199 | OXY[13.977390000000000 00],TRX[0.00001000000000 000],USDT[3.71449668000000000] |
| 00920200 | FTT[0.41409156770262 04],USD[2.12244535059628 02],USDT[0.00000000500724 81] |
| 00920201 | FTT[1.598880000000000 00],TRX[0.00000100000000 000],USD[8.75524500000000000] |
| 00920204 | AURY[0.000000010000000 00],DAI[0.00000008157050 0],ETH[0.00000000842500 00],ETHBULL[0.00000001000000 000],FTT[0.00000013957424 3],SOL[0.00000001000000 000],USD[0.00212487944967 95],USDT[0.000000013938682 2] |
| 00920209 | BTC[0.00006883785639 35],USD[5.91070118000000000],USDT[0.00000000836290 0],WBTC[0.00001300000000000] |
| 00920210 | USD[0.00020503861977 92] |
| 00920216 | USD[35.00000000000000 0] |
| 00920217 | USD[27.236773956758300 4],USDT[0.00000007164820 4] |
| 00920219 | BUSD[35.111930900000000 00],NFT (363337358068500679)[1],NFT (562842473900101746)[1],USD[12.92625000000000000] |
| 00920220 | BADGER[4.000000000000000 00],BTC[0.00209958000000000],ETH[0.11997600000000000],MTA[60.00000000000000000],ROOK[0.29994000000000000],USD[3.65000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920222 | ATLAS[8.73820000000000000],TRX[0.00077700000000000],USD[0.00380703604000000] |
| 00920224 | FTT[0.00014948329721000],MER[0.59929600000000000],RAY[0.89645000000000000],USD[0.00000009350000] |
| 00920228 | AGL[0.00335250000000000],BADGER[0.00037340000000000],BOB[0.00400000000000000],BTC[0.00000440288710000],CHZ[0.07290000000000000],ETH[0.00141711750000],ETHW[0.00141711175000000],FTT[150.64855945000000000],MEDIA[0.27986434000000000],MNGO[0.13430000000000000],OMG[0.00400000000000000],RAY[0.22082350000000000],SLP[530.00907500000000000],SLRS[0.00000500000000000],SOL[0.00078647878373590],SPELL[0.71600000000000000],SRM[0.61317000000000000],STEP[0.05010137000000000],USD[114.08685488346829861],USDC[50.40.54633297000000000],USDT[0.00517381931168279] |
| 00920230 | FTT[0.00000010000000000],SOL[0.00930330309600000],SRM[0.03180029000000000],SRM_LOCKED[0.32122888000000000],XRP[0.00000000099249603] |
| 00920234 | RAY[0.84658463000000000],SOL[0.07499500000000000],USD[2.30982825485290007],USDT[0.00000000611142368] |
| 00920238 | USD[30.00000000000000000] |
| 00920239 | BTC[0.00000007823337 6],DOGE[205.88575375820727 16],TRX[0.00000000606000000],USD[0.00000023730576],VETBEAR[0.00000000078300000] |
| 00920241 | BNB[0.00000001011936 8],CRO[9.76894000000000000],ETH[0.00000000040000000],FTT[0.09799180000000000],UBXT_LOCKED[24.98834000000000000],USD[1.287645235150000],USDT[2.47931773575602 83] |
| 00920243 | ATOM[20.79604800000000000],BLT[36.99332150000000000],DOGE[2427.14341500000000000],ETH[2.80947391300000000],ETHW[2.38255504300000000],FTT[0.08909552000000000],SAND[72.98682350000000000],SOL[3.02648396000000000],TRX[0.00002000000000000],UNI[25.89507900000000000],USD[0.00000001705426611],USDC[4355.09250735000000000],USDT[0.00000001293371991],XRPBULL[806.24678400000000000] |
| 00920246 | KIN[0.00000008733710 0],USD[0.00000009735946],USDT[0.00000001242280] |
| 00920248 | USD[0.00632438000000000] |
| 00920249 | TOMO[0.00995000000000000],USDT[0.00000000600000000] |
| 00920250 | USD[30.00000000000000000] |
| 00920252 | SOL[0.00000005703291 2],USD[0.43242624321 19279] |
| 00920256 | USD[0.00000000600000000] |
| 00920257 | BNB[0.00000000900000000],FTT[0.07515469784313 80],USD[0.007324341768000 0] |
| 00920263 | BTC[0.05000001064641 96],ETH[0.00170669697634],ETHW[0.00170745983340],USD[113.29629891266700663],USDT[0.00020220760041 62] |
| 00920265 | ETH[0.0900000000000000],ETHW[0.09000000000000000],FTT[1.6133670300000000],OXY[44.00000000000000000],USD[2.70968241000000000] |
| 00920268 | BAO[72.62116178000000000],USD[0.00000000619361 30] |
| 00920270 | AAVE[0.00000178647437 25],COMP[0.00301380000000000],DYDX[0.48767185400000000],ETH[0.00270091000000000],ETHW[0.00270091000000000],FTT[0.02989614000000000],TRX[2525.92856428838050 00],UNI[0.06219502000000000],USD[1.89613125595 44150],USDT[2.657487215100 1639] |
| 00920271 | USD[0.57307522840000000],USDT[0.00624237800000000] |
| 00920274 | USD[0.00000000562479 00] |
| 00920275 | 1INCH[0.00000003859930 0],AAVE[0.00000000408901 45],APE[0.0000000095018734 1],ATLAS[0.00000000559587 4],AVAX[0.00000000046491712],AXS[0.00000000632368],BAO[0.00000039572673],BICO[0.00000007042068],BIT[0.00000000425792 00],BLT[0.00000005255724 0],BNB[0.00000000348349 1],BTC[0.02213910356836 59],CHR[0.00000000248533 89],CHZ[0.00000001063537 1],DFL[0.00000000147489 8],DMG[0.00000000082224 7],DOGE[0.00000009250670 2],DOT[0.00000000048570 0],DYDX[0.00000000624089 0],EMB[0.00000003654894 5],ENJ[0.00000000757380 14],ETH[0.2460725442374459],FTT[0.00000004112959 8],GALA[0.00000000780193 23],GENE[0.00000003974660],OGG[0.00000003899634 0],GRT[0.00000000840419 16],KIN[0.00000000008388 1120],LINK[0.0000000787742 4],LOOKS[0.00000000414190 8],LTC[0.00000023499378],MANA[0.00000002135070],MATIC[0.00000000726852 36],MB[0.0000000575850],NEAR[0.00000007578570],MKR[0.0000000358456],OXY[0.00000000798166],PAXG[0.00000007877209],REN[0.00000000688],SAND[0.00000007639320],SHIB[0.00000036694511],SOL[17.111947508546439],STARS[0.00000001284510],SUSHI[0.00000003801864 2],TOMO[0.00000001848471 4],USDT[0.00000009556824],USD[467.119438918898400000000],WRX[0.00000000000000],YFI[0.00000008365308] |
| 00920277 | BTC[0.00007271280562 4],USD[7.667119438918984000000] |
| 00920278 | BAO[129975.30000000000000],COPE[51.96542000000000000],KIN[499667.50000000000000],TRX[0.00000300000000000],USD[0.62895412047000 00],USDT[0.67237684951837 56] |
| 00920280 | DYDX[0.00000000079070238],FTT[4.809122560000000000],SOL[0.00000004835786],USD[0.00000006222632 4] |
| 00920285 | TRX[0.00005000000000000],USD[0.29729727702823 83],USDT[0.4270048500000000],XRPBEAR[3926.00000000000000] |
| 00920287 | BUSD[1.16148460000000000],FTT[0.06533742000000000],NFT (302212183533940571){1},NFT (313379379189050496){1},NFT (466518589609830454){1},NFT (488711959303817376){1},NFT (535758376207104475){1},NFT (549472315548351702){1},NFT (568993351697455752){1},USD[9453.03986534538494 65],USDT[0.00000011723810 4] |
| 00920289 | 1INCH[0.00000002776320 0],BCH[0.00000000804340 0],BNB[0.0000000773130 2],BTC[0.00000007713020],CBSE[-0.00000000326460 0],COIN[0.00000006734542 2],DOGE[0.00000008867853 40],ETH[0.0000007511888 5],FTT[0.00000008608495],HOOD[-0.00000000117981 72],HOOD_PRE[-0.00000000496003 00],LTC[0.00000000494675 56],USD[0.00461406341946 48],USDT[-0.00415321243531 2] |
| 00920298 | CITY[0.08850500000000000],RAY[1.21268550000000000],USD[5.13489765459000 00],USDT[140.6951035750000000] |
| 00920303 | USD[0.20204850000000000] |
| 00920307 | BTC[0.21233369206400000],DOGE[0.00000001200000],ETH[0.000000072723876],FTT[0.09134580000000000],TRX[0.00001000000000],USD[1.76413913344613 54],USDT[0.00000006020300 3] |
| 00920311 | USD[1.10954081750000000] |
| 00920315 | TRX[0.60010900000000000],USD[0.03187322000000000],USD[0.67072930760000 00] |
| 00920324 | IMX[3307.69333330000000000],USD[0.00000002250000 00],USDT[2.18252649753857 64] |
| 00920326 | EUR[0.00000048806212 2] |
| 00920327 | CQT[4410.00000000000000],FIDA[0.37272312000000000],FIDA_LOCKED[0.85771818000000000],FTM[1963.00000000000000],FTT[157.45832753000000000],HNT[97.10000000000000000],LINK[117.65818326000000000],MATIC[1709.09454900000000000],SOL[100.99403030000000000],SRM[285.34959081000000000],SRM_LOCKED[5.22953423000000000] |
| 00920328 | BTC[0.00000003588462 5],ETH[0.00300000000000000],FTT[0.09957040947950 81],USD[0.10107032812667 43],USDT[1.77801954202848 355] |
| 00920329 | BTC[0.01000000000000000],FTT[147.30000000000000000],MOB[3.08204500000000000],USD[9.42246221554697 5] |
| 00920330 | BAO[144995.06022167000000000],BTC[0.00000000919600000],DENT[59111.46167959023338 60],EUR[0.00000013510757 6],KIN[416170.41049201451706 88],LTC[0.00000007263069 3],USD[0.00000000631510 4],USDT[0.00000000037630] |
| 00920337 | AGLD[0.00000000000000],AVAX[0.00164200442230 36],BNB[0.00779000754435 00],ETH[0.00000000552826727],FTT[0.00055681000000000],MAPS[0.83617200000000000],RAY[0.00000002000000],ROOK[0.00555526800000],SOL[0.00835725000000000],SRM[0.04066989000000000],SRM_LOCKED[0.13204732000000000],STEP[0.08119170000000000],TRX[19506.11260000000000],USD[0.00229175911000 69],USDT[0.94623665969218 63] |
| 00920340 | GBP[0.00000006252792 8],USD[0.00000001883766 2],XRP[0.00053606962600 0] |
| 00920344 | BTC[0.00000000423096 8],ETH[0.00000003850192],ETHW[0.00000003858019 2],FTT[0.00000009231321 2],LUNA2_LOCKED[0.01120555168000 00],RUNE[0.00000004872291000000000],SNX[0.00000008666442 4],SOL[0.00000001000000],TONCOIN[0.00000000500000],TRX[0.58540600000000000],USD[2511.88676151037008 44],USDT[0.00000005534062 9] |
| 00920345 | TRX[0.00000200000000000],USDT[9.00000000000000000] |
| 00920348 | BTC[0.40357952051886 91],USD[0.06806722900015 73] |
| 00920359 | BNB[0.00000000800876],BTC[0.00000000007426810],ETH[0.00000000533221 25],USD[0.00000004174456 7],USDT[0.00000000676323 50] |
| 00920360 | ASD[0.00000001000000000],BNB[0.00000008640000000],BTC[0.00000000800000],DMG[13.60000000000000000],DOGEBULL[0.00000007468647 2],SHIB[0.00000003557950 0],SUSHIBULL[0.00000000800000],SXPBULL[0.0000000916147 5],USD[0.00036153166120 99],USDT[0.00000059666568 6],XRP[0.00000000524892 8] |
| 00920361 | ETH[0.00000001560000],FTT[0.09745000000000000],GST[0.39000000000000000],SOL[0.00972050000000000],USD[0.00766310336246 60],USDT[0.00000073907356 6] |
| 00920361 | BAL[0.00000002580640],BCH[0.00000000815100],BNB[0.000000028347778],BTC[0.00000001820320],DOGE[0.00000001976532 3],DOGEBULL[0.00000000436813 74],EOSBULL[0.00000004362368 8],ETCBULL[0.00000001894027 4],ETH[0.00000008025434 3],FTM[0.00000009392544 8],GRT[0.00000006740000],HNT[0.00000000000000000],KNCBULL[293193.72570471485636 7],LINK[0.00000001846646 01],LTC[0.00000006561590772189 36],MANA[0.00000001016491 36],RSR[841.36512248958670904],SHIB[0.00000001010160],SOL[0.00000007342465 2],TRX[0.45613054623436 64],USD[2.59734123120662 467],USDT[0.00652889224739 22],XRP[0.00000007354120 0],XTZBULL[0.00000009950641],ZECBULL[0.00000004817660 3],ZRX[0.00000000000000] |
| 00920367 | BAO[1.00000000000000000],DOGE[7884.40089356080000 00],ETH[1.41846714000000000],ETHW[1.41787144000000000],EUR[554.33230798632650 57],SOL[38.96573132000000000],USD[0.00001354002501 33] |
| 00920374 | BTC[0.00000002000000000],USD[0.00000008857212 9],USDT[0.00000004751986 7] |
| 00920382 | BTC[0.37181346000000000],USD[0.00450189884825 000] |
| 00920385 | DOGE[0.00000003765742],MOB[0.00000009325000 0],USD[0.00000001622217 88] |
| 00920387 | BNB[337.20473200000000000],HT[354.10000000000000000],LUNA2[24.52276446000000000],LUNA2_LOCKED[57.21978373000000000],OXY[0.90520000000000000],SUN[279494.05700000000000],TRX[0.00014400000000000],USD[-4.24460878802173 69],USDT[0.00000004332281 43] |

Scheduled G/Non-Priority Unsecured Claims/Equity Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920388 | EDEN[0.0000000021883715],ETH[0.0000000044207055],GODS[0.0000000056944500],MAPS[0.0000000510020008],NFT [291342308407610209][1],NFT [323519415815397935][1],NFT [345575068510852702][1],NFT [363522832257251881][1],NFT [397108446433484042][1],NFT [427407703891856618][1],SOL[0.0000001000000000],STG[0.0000001000000000],TRX[0.2307690000497266d],USD[0.0000001216603582],USTC[0.0000000012044563] |
| 00920389 | BTC[0.0000096171325749],DOGE[0.0975000000000000],ETH[0.0000000073021421],LTC[0.0088240000000000],USD[1.7648163364734497],USDT[0.0053080000000000] |
| 00920393 | USD[39.6274166200000000],USDT[0.0000000073845620] |
| 00920398 | USD[30.0000000000000000] |
| 00920399 | BNB[0.0000000100000000],BTC[0.0891137599244043],ETH[0.3227065678000000],FTT[38.9008485600000000],LTC[3.0200000000000000],OXY[0.0000000091287428],SOL[30.4762067500000000],USD[322.5780169839359984],USDT[0.0000001610200021],YFI[0.0000000097000000] |
| 00920400 | MOB[0.0000000009864238] |
| 00920401 | ATLAS[9.8100000000000000],FTT[0.0941480000000000],TRX[0.0000050000000000],USD[0.3702975614750000],USDT[197.5535394801695770] |
| 00920402 | DOGE[1.0000000000000000],USD[8539.0063151995780235000000000] |
| 00920408 | TRX[0.0000020000000000],USD[0.0032197010000000] |
| 00920410 | USD[1.9420117500000000],USDT[0.0000000076693000] |
| 00920420 | FTT[1.8283178000000000],OXY[0.0000000017041735],USD[0.0000003003791560],USDT[1.6420326272709030] |
| 00920423 | BTC[0.0000000144005100],CEL[0.0000000428425200],ETH[0.0000000063000000],ETHW[0.0000000063000000],SOL[0.0000000090000000],USD[0.0000000095887670],USDC[2401.5137216700000000],USDT[0.0000000055460000] |
| 00920424 | BTC[0.0000000087520000],USDT[2.8818564624720000] |
| 00920425 | OXY[21.9926000000000000],RAY[2.9979000000000000],USD[6.0464788500000000],USDT[0.2283180000000000] |
| 00920427 | LUNA2[0.0529975243700000],LUNA2_LOCKED[0.1236608902000000],LUNC[11540.3225108000000000],SOL[0.0999810000000000],USD[0.0505874194132290],USDT[0.0000006154363971] |
| 00920429 | AXS[0.0000000042345132],FTT[25.0404997675138300],USD[0.0000000087046906],USDT[0.0000000097774103] |
| 00920430 | USD[4.6562216952000000] |
| 00920431 | COIN[0.5206796226840000],USD[0.0000048432389654] |
| 00920432 | BTC[0.0000000021167600] |
| 00920435 | ETH[0.0000000095100000],GBP[0.0000082703451950],KIN[2.0000000000000000] |
| 00920438 | AAPL[0.0000000044311380],AAVE[0.0000000056996457],BTC[0.0000000058094906],ETH[0.0000000085940906],ETHBULL[0.0000000034000000],FTT[0.4578915493891807],GBP[0.0000000047842272],MATIC[0.0000000117297568],MKR[0.0000000011500000],MKRBULL[0.0000000015000000],PERP[0.0000000040000000],ROOK[0.0000000078924860],SNX[0.0000000068107199],USD[8.2635628551776Z7],USDTI[0.0000000112819658],YFI[0.0000000080000000] |
| 00920439 | USD[0.0000000102537484],USDT[0.0000000083038758] |
| 00920440 | AMD[-0.0610118778058657],BTC[0.0010949800000000],ETH[0.0038252500000000],ETHW[0.0038252500000000],USD[26.4471538140154415],USDT[28.4000000000000000] |
| 00920441 | ENS[0.0069140000000000],TONCOIN[0.0062400000000000],USD[0.0043170402000000] |
| 00920444 | KIN[9127408.9157651700000000],USD[0.0297200000000000],USDT[0.0000000087782436] |
| 00920445 | COIN[0.0016984660000000],USD[0.0055206652843940],USDT[0.3127157370579740] |
| 00920450 | TRX[0.0000010000000000] |
| 00920451 | ATOMBULL[23.1815739950000000],BCHBULL[0.0093799000000000],BULL[0.0000009275650000],GRTBULL[48.5272916325000000],LTCBULL[0.0036562000000000],TOMOBULL[8697.2125050000000000],TRX[0.0000010000000000],USD[0.0378761015189548],USDT[0.0000000135004218] |
| 00920454 | LUA[228.4565850000000000],TRX[0.0000010000000000],USDT[0.0156250000000000] |
| 00920455 | TRX[0.0000040000000000],USD[0.0000023563603752],USDT[0.0000008587883943] |
| 00920458 | BNB[4.4491100000000000],BTC[0.0999800000000000],ETH[0.2460315000000000],FTT[0.1869642284890636],USDT[2.8499333000000000],YFI[0.0069860000000000] |
| 00920461 | BTC[0.1781741700000000],SAND[79.9840000000000000],USD[1.8204653997947120] |
| 00920462 | BTC[0.0000020000000000],TRX[0.0000200000000000],USD[0.0000000029803488],USDT[0.0000000066000000] |
| 00920466 | USD[0.0000000100000000] |
| 00920471 | USD[0.0000000073322350] |
| 00920472 | FTT[0.0000000045296116],USD[0.0079823269500000],USDT[0.0000000019100000] |
| 00920475 | TRX[0.0000020000000000],USDT[-0.0000000942917620] |
| 00920480 | BTC[0.0389740685000000],ETH[0.4217193750000000],ETHW[0.4217193750000000],EUR[3.7064093331055733],SOL[0.4700000000000000],USD[1.1024354556368000] |
| 00920481 | USD[0.0519942280416850] |
| 00920483 | ADABULL[0.0007670563000000],ATOMBULL[10.5369429000000000],BCHBULL[2.8583356000000000],BNBBULL[0.0004999050000000],BULL[0.0002756538800000],DOGEBULL[0.0028201726450000],EOSBULL[1754.1883840000000000],ETHBULL[0.0006265420000000],LINKBULL[0.5743198325000000],LTCBULL[3.4763719500000000],LUNA2[0.0914821666700000],LUNA2_LOCKED[0.2134583889000000],LUNC[19920.4343982000000000],USD[0.0042194679500000000000000000],USDTI[0.0000000034600531],VETBULL[0.1278489090000000],XLMBULL[0.1552508280000000],XTZBULL[8.2613382900000000] |
| 00920485 | BTC[0.0000000022000000],USD[1.9709026900058790] |
| 00920487 | TRX[0.0000010000000000],USD[0.0000000345510433],USDT[0.0000000815814222] |
| 00920488 | KIN[2992.7879427400000000],USD[21.4803419955990081300000000000],USDT[0.0000000105229858] |
| 00920494 | COPE[0.1483200000000000],STEP[0.0894940000000000],USD[14.0017697563647975],USDT[0.0000000238531368] |
| 00920496 | BNB[0.1498007200000000],BTC[0.0075947240000000],ETH[0.0759353740000000],ETHW[0.0759353740000000],FTT[2.3130277500000000],LINK[2.3888260000000000],LRC[408.0000000000000000],LTC[1.6285163600000000],USD[365.9851664160475260],USDT[0.0000000077354013] |
| 00920497 | BTC[0.0000000004708240],RAY[0.0093883300000000],USD[0.0000002691109461],XRP[0.1600000000000000] |
| 00920498 | BTC[0.0001198000000000],COPE[0.6372900000000000],CRV[0.3428200000000000],KNC[0.0111900000000000],TRX[0.0000020000000000],USD[0.0000000152195446],USDT[0.0000000030000000] |
| 00920499 | USD[0.3359000000000000] |
| 00920500 | USD[30.0000000000000000] |
| 00920504 | ATOM[100.0000000000000000],AVAX[480.3000000000000000],BNB[18.7193350000000000],BTC[0.0380000079000000],ETH[0.4000000034000000],ETHW[31.9852129934000000],FTT[189.1930509400000000],LINK[50.0000000000000000],LUNA2[0.5370492238000000],LUNA2_LOCKED[1.2531148560000000],LUNC[4.7300000000000000],MATIC[170.0000000000000000],NEAR[99.9000000000000000],SOL[283.5200000000000000],TRX[0.1009220000000000],USD[1.3946080280677500],USDT[0.0049441408721175] |
| 00920505 | COIN[0.0027077080000000],DOGE[0.7657197935060000],ETH[0.0004375100000000],ETHW[0.0004375106000000],USD[0.5684230518000000] |
| 00920513 | GRTBULL[0.0000000050000000],LTC[0.0000000266074027],USD[0.0000012111562063] |
| 00920515 | BTC[0.0000036000000000],RAY[0.4624080000000000],SOL[0.0000001000000000],SRM[0.9887290000000000],USD[0.0043078967270000] |
| 00920517 | AURY[0.0000000100000000],NFT [474134271040815517][1],TRX[0.0000020000000000],USD[0.6194534734498959],USDT[0.0000000041826718] |
| 00920519 | BNB[0.0032786500000000],USDT[1.0933425045000000] |
| 00920520 | BNB[0.0000000114692400],BTC[0.0358653194604750],FTT[25.0824300000000000],USD[1209.1234783519464880],USDT[0.0000000113208050] |
| 00920524 | NFT [419410882608451903][1],TRX[0.0000010000000000],USD[0.0026504214250000],USDT[15.0972008898299586] |
| 00920527 | DOGE[1724.6722500000000000],USD[0.4278381012140000] |
| 00920530 | AKRO[299.7636961400000000],EUR[0.0000000023183538],KIN[180022.0000000000000000] |
| 00920532 | ETHBULL[0.0000000695000000],USD[1.9951070412776290],USDT[0.0000000050873426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920541 | ALGO[0.361811310000000],FTT[0.076665220219060 4],GMT[9.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[20.369533630000000],LUNC[0.002926000000000],USD[1.717092854901060000000000],USTC[27.297774850000000] |
| 00920544 | AAVE[0.150557000000000],AVAX[4.901582247758779 4],ETH[0.000000010000000],FTT[0.098000000000000],GOG[3271.451600000000000],OXY[0.956400000000000],ROOK[0.000218000000000],SOL[0.008772360000000],TRX[0.000030000000000],USD[1.45889697201600 00],USDT[0.007308178400000 0] |
| 00920548 | ETH[0.000000000300360 0],KIN[0.000000008115 0100],MATIC[1.894087310000000],SUN[46.417726827149114 0],TRX[0.000030000000000],USD[0.000000005085575] |
| 00920549 | ADABEAR[497060.000000000000000],BEAR[11092.230000000000000],DOGEBEAR[4496850.000000000000000],ETHBEAR[31977 6.000000000000000],TRX[0.000001000000000],USD[0.013785880000000 0],USDT[0.003850000000000] |
| 00920550 | BTC[0.000000007640163 2],FTT[0.000000026033900 0],HT[1727.728700000000000],USD[-475.134901500094033300000000],USDT[0.000000003702730 7],XRP[0.999999781208363 0] |
| 00920552 | COPE[0.958105000000000],USD[0.000000000751192 0],USDT[0.000000000418891 4] |
| 00920553 | DOGE[37923.715208810000000 0],EUR[0.000000005303062 7],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],SHIB[0.000000010000000],TRX[1.000000000000000] |
| 00920559 | FTT[0.050000000000000],USD[0.538161361750000 0] |
| 00920561 | BTC[0.000000014790000 0],CQT[1175.771856000000000],DOGE[0.000000011578200],DOGEBULL[0.000000094589984],EMB[715.090840411891800 00],ETH[0.000000004765636 0],FTT[17.907056179589538 9],SHIB[4806282.981057400000000 0],SRM[37.974198000000000 0],THETABULL[0.000000002830000],USD[2.543406347413427 8] |
| 00920567 | LTC[0.000000098136840],USD[0.000000102157405] |
| 00920568 | TRX[0.000001000000000],USD[0.004453296264] |
| 00920571 | HT[0.009980000000000],OKB[0.002110000000000],USD[0.817162078322592 9],USDT[0.000000004249846 4] |
| 00920573 | RAY[0.977675000000000],USD[0.003778725500500 00] |
| 00920577 | USD[30.000000000000000] |
| 00920584 | BNB[0.000000524909000],DOGE[0.000000025461500],ETH[0.000026055581520 0],ETHW[0.000026040000000],FTT[0.000000041687127],GRT[0.000000047108200],LINK[0.000000019414900],MATIC[0.000000007056200 0],SOL[0.000000055325 27],SRM[307.389323990000000 0],SRM_LOCKED[1817.519957660000000 0],UNI[0.000000006571980],USD[2.562946409419 091],USDT[0.000000023163385 0] |
| 00920585 | COPE[0.850370000000000],DOGEBULL[0.000099490000000 0],ETHW[0.000286677373897 1],STEP[0.025505500000000],THETABULL[0.000924450000000 0],TRX[0.000020000000000],USD[0.007634410275595 5],USDT[0.000000021841548] |
| 00920587 | BAO[998.670000000000000 0],KIN[29980.050000000000000],LUA[37.075328500000000 0],USD[1.398834525000000 0],USDT[0.000000000034 0000] |
| 00920592 | SHIB[18809.165902845071605 6],SOL[0.000000002834166],TRX[0.000000002000000000],USD[0.000000070034009],USDT[0.000000034835689] |
| 00920594 | USD[25.000000000000000] |
| 00920595 | ETH[0.166221790000000 0],ETHW[0.166221797850961 0] |
| 00920596 | BNB[0.000000047739890],BNBBULL[0.000000085500000],BTC[0.000000025000000],ETH[0.000000005000000],SXP[0.000000012321572],USD[0.660290944712 528],USDT[-0.000000002666916 0] |
| 00920597 | ETHW[0.001379000000000],SOL[0.000000082666157],TRX[0.132926004570152 0],USD[0.008598144705908] |
| 00920599 | SOL[2.000000000000000],USD[0.000000065537700],USDT[0.000000076210246] |
| 00920603 | BAO[0.000000006471087 0],BTC[0.000000051533078],DOGE[0.000000022209898 7],ETH[0.000000046074664],SLP[0.000000020000000],SLRS[0.000000038570192],SOL[0.000000062444832] |
| 00920605 | OXY[0.530300000000000 0],RAY[0.878244000000000],TRX[0.000002000000000],USD[0.000000011295834 8],USDT[0.000000004278260] |
| 00920606 | ETH[0.000848000000000 0],ETHW[0.000848000000000],SXPBULL[5.576419000000000 0],USD[0.019501974000000 0],USDT[0.005107960000000] |
| 00920608 | USDT[0.000000002443267 0] |
| 00920611 | AKRO[2.000000000000000],AUDIO[17.397213430000000 0],BAO[3.000000000000000],BAT[5.459151240000000 0],CRO[9.573472660000000 0],DOGE[123.404392500000000 0],ETH[0.002154250000000 0],EUR[0.000000004895306],FTM[1.935668820000000 0],HXRO[11.152044910000000 0],KIN[5.000000000000000],LTC[0.029821730000000 0],MAPS[6.180505780000000 0],MATIC[78.998160000000000 0],RUNE[2.489094800000000 0],SHIB[395835.888945570000000 0],SOL[6.645384990000000 0],SRM[6.076848720000000 0],SUN[154.567665180000000 0],SXP[1.129721220000000],TRX[53.251969760000000 0],USDT[408.753427820000000 0],USD[0.58349 0228184904 1],XRP[14.633940440000000 0] |
| 00920614 | ETH[7.500910000000000 0],ETHW[7.500910000000000],FTT[175.695381950000000 0],GST[778.500000000000000],LUNA2[0.016073403720000],LUNA2_LOCKED[0.003750460867000 0],LUNC[350.001750000000000 0],MATIC[5.960082500000000 0],RAY[454.888941530000000 0],SOL[66.230113580000000 0],SUSHI[0.011000000000000 0],USD [3511.334258198495000 0],XPLA[800.000000000000000 0] |
| 00920617 | EUR[0.000000015671538],USD[0.000000097681443] |
| 00920627 | BTC[0.000000059685311],BULL[0.000000056842000 0],DAI[-0.000000039373160 0],DOGEBEAR[0.000000000000000 0],ETH[0.000000011867016 4],ETHBULL[0.006635840000000 0],FTT[0.000062948214817 1],IMX[0.000000076214801],LOOKS[0.000000110000000],MATIC[0.000000005942029 4],SOL[0.000000085451966],SRM[2.332740430000000 0],SRM_LOCKED[25.110063500000000 0],USD[-0.660028731913050],USDT[0.000000000770 1374] |
| 00920629 | BNB[0.000000087954440],BTC[0.000000004229314 1],DOGE[0.000000028927749],FTT[0.000000076384096],LTC[0.000000079551900],SOL[0.000000045072364],SXP[0.000000065513500],TRX[0.000001000000000],USD[0.002774275142301],USDT[0.000000088401636] |
| 00920631 | CHZ[128.581760910000000 0],KIN[59601.000000000000000],OXY[123.917540000000000 0],THETABULL[0.170289200000000 0],USD[4.228666167285987 7],USDT[0.000000123401888] |
| 00920633 | FTT[0.096372677688138 1],UBXT[0.662867690000000 0],USD[0.677786009000000 0],USDT[0.000000060000000] |
| 00920640 | SOL[2.230620000000000 0],TRX[24.100000000000000 0],USD[267.621840021504016],USDT[100.738586462679897 0],WRX[28.886178600000000 0] |
| 00920644 | BAT[25.000000000000000 0],BOBA[0.479985330000000 0],BTC[0.161656745842000 0],COPE[195.825116000000000 0],ETH[0.005739000000000 0],FTT[7.674064000000000 0],GDX[4.719640000000000 0],LINK[0.194115400000000 0],LTC[0.004710000000000 0],MATIC[49.466480000000000 0],OMG[0.479985330000000 00],PAXG[0.387111920000000 0],SHIB[4100.000000000000000],SRM[101.868754000000000 0],USD[366.512686376585000] |
| 00920645 | USDT[0.000000058805824] |
| 00920646 | APT[0.027082482889500 0],BNB[0.000000005000000],FTM[0.000000015125 0000],FTT[0.000000171592554 1],HT[0.000000004580000],HXRO[0.000000004580000],RAY[0.000000007439831 9],SOL[0.000000099702515],SRM[0.000000004600000],SXP[0.000000144660000],TRX[0.000020012463200],USD[0.408 892018063236 8],USDT[0.000000159957281] |
| 00920649 | ALTBEAR[83544.406000000000000],ALTBULL[0.000000030000000],BEAR[1338000.000000000000000],BEARSHIT[279114.265500000000000],BNB[0.340000000000000],BTC[0.007492493905500],DOGEBEAR[2021[0.002192326923671 8],DOGEBULL[0.000000002730247],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[15.470234125000000],LINKBULL[17.199667500000000 0],SOL[374.919967456893976 5],USDT[0.012545310737108 4],XRPP[0.263983473333732 1] |
| 00920650 | ATLA$[9.526900000000000 0],CHZ[9.020100000000000 0],DOGE[0.286455000000000 0],ENJ[0.917540000000000 0],SHIB[1900000.000000000000000],TRX[0.917596000000000 0],USD[4.566352207703 4254],USDT[2912.324977225682 03305],XRP[0.099500000000000] |
| 00920652 | BRZ[0.749713300000000 0],USD[0.000000106722590] |
| 00920653 | LUNA2[0.280429697000000],LUNA2_LOCKED[0.654335959700000],TRYB[0.000000005244790],USD[0.000000004506406 3],USTC[39.696179005287504 9] |
| 00920658 | USD[60.410297250000000 0] |
| 00920661 | ADABULL[0.000000099000000],ATOMBULL[3.790000000000000 0],EOSBULL[24.000000000000000 0],ETCBULL[0.000000097000000],MATICBULL[0.000000042701087 0],SHIB[0.000000044603875],SXPBULL[49.380000000000000 0],TRX[0.000000001192200],TRXBULL[0.000000041821150],USD[0.627419852020954 0],USDT[0.000000018 199436] |
| 00920667 | MOB[38.207717020000000 0],USDT[0.000002518855558] |
| 00920669 | ETHW[0.000040000000000],TRX[0.000001000000000],USD[0.477787850232000 0],USDT[0.704509380000000 0] |
| 00920670 | BOBA[130.936620000000000 0] |
| 00920672 | USD[25.000000000000000] |
| 00920677 | BNB[0.000000028460000],COPE[186.962600000000000 0],CRO[2864.415483860000000 0],DAI[0.000000001000000],FTT[14.323744691771995 9],LRC[1223.038481440000000 0],LTC[0.003450082022404],RAY[38.992200000000000 0],SOL[5.598880000000000 0],USDT[7.726005829156 2 960] |
| 00920678 | BTC[0.000145390000000],USD[137.292028260000000 0],USDT[11.748046500000000 0] |
| 00920679 | FTT[141.000000000000000] |
| 00920685 | SHIB[2698204.500000000000000 0],USD[0.972740249250000 0],USDT[0.000779900000000] |
| 00920686 | COIN[8.214136100000000 0],FTT[89.945177850916891 7],SOL[16.207445805884629 0],USD[73.721618592511609 9],USDT[0.000000193241316 99] |
| 00920687 | ALCX[1.802000000000000],COPE[385.991471912000000 0],CRO[3359.328000000000000 0],FTM[260.947800000000000 0],LRC[724.924407460000000 0],LTC[0.003793403714000 0],RAY[35.000000000000000 0],SHIB[13587120.000000000000000 0],SOL[0.009216000000000 0],SRM[56.000000000000000 0],USD[1.294661376500000 0],USDT[3.266 3725850000000] |
| 00920690 | BTC[0.069986000000000],SOL[3.000000000000000 0],USD[14.465161192500000 0] |
| 00920693 | BTC[0.000000002269000],ETH[0.000000042281045],USD[0.000001129014436 5],USDT[0.009060250000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920699 | BNBBULL[0.0000000337500000],LINK[0.0000000664683488],LINKBULL[0.0000000061454400],LUNA2[0.0131200605000000],LUNC[2856.9207961000000000],NFT(30427569468299022)[1],SOL[0.0000000005777052],TRX[8.0000000013779383],USD[-0.9414887914979985],USDT[0.0217786075771501],VETBULL[0.0000000046000000] |
| 00920700 | FTT[25.0000000000000000],TRX[0.0011680000000000],USD[10.8021584998895000] |
| 00920702 | AAVE[3.0687544638256200],BNB[0.0104682377988500],BTC[0.0342594604602200],ETH[2.0139639661088800],ETHW[0.2088405715872300],MATIC[394.5933068037702500],SOL[13.2993245565868500],TRX[0.0000001000000000],USD[4999.6754596802919900],USDT[90.9160556410132398] |
| 00920714 | AXS[0.0000000015305080],BNB[0.0000000058440768],BTC[0.0000000088052492],BULL[0.0000000051800000],DOGE[0.0000000061104188],ETH[0.0000004060690500],FTT[0.0000000028249792],MATIC[0.0000000016102800],SOL[0.0000000231047253],USDT[0.0000000026820940],XRP[0.0000000020000000] |
| 00920715 | BTC[0.0000000060000000],ETHW[0.2299886000000000],GST[0.0900002300000000],LUNA2[0.0063696023580000],LUNA2_LOCKED[0.0148624055000000],USD[0.0000000015000000],USTC[0.9016480000000000] |
| 00920717 | LTC[0.0000000020482824],USD[0.0000272780860862] |
| 00920720 | ETH[3.0224458299120000],ETHW[3.0060227651820000],EUR[4930.4918524849016100] |
| 00920724 | USD[0.0000000140181083],USDT[0-0000000021874272] |
| 00920726 | BNB[3.9912665913955200],FTT[3.9973400000000000],USD[16.0000000000000000],USD[-0.0038340924465751] |
| 00920728 | AVAX[0.0000000096443422],BNB[0.0000000115770400],MATIC[0.0000000064989152],NEAR[0.0000000055314493],NFT(30412718958059532 8)[1],NFT(34267831862136019 5)[1],NFT(50319351419088338 5)[1],SOL[0.0000000035287410],TRX[0.0000000059937763],USD[0.0000000008303344],USDT[0.0000002220199398] |
| 00920730 | DOGE[8.0000000000000000],HKD[0.0000000027572868],USD[0.0000001845663880],USDT[0.0000000089108318] |
| 00920734 | FTT[0.0798563000000000],USD[0.0096117753102000],USDT[0.0000000043647671] |
| 00920738 | USDT[0.0000000091720089] |
| 00920742 | ATLAS[3669.3046000000000000],STEP[293.1423565600500000],USD[0.6221776626250000] |
| 00920743 | ATLAS[0.2300000000000000],COPE[0.3448173400000000],DOGE[1.0000000000000000],FTT[0.0713350000000000],POLIS[0.0015350000000000],SOL[3.0000000092200000],TRX[0.0000010000000000],USD[0.0000000016474100],USDT[3.1386712275877633] |
| 00920745 | TRX[0.0000010000000000],USD[1220.7991159361018468],USDT[0.0000000096328907] |
| 00920747 | ATLAS[119.7872000000000000],AVAX[0.0000086000000000],DAI[0.0000000009701912],ETH[0.0000032931179539],ETHW[0.0000323311795390],TRX[0.0000040000000000],USD[-0.0040976486606709],USDT[0.0000000108932618] |
| 00920748 | AKRO[1.0000000000000000],ASD[27.1872750300000000],BAO[2.0000000000000000],DMG[381.1254845100000000],KIN[1.0000000000000000],MATIC[26.6063796100000000],RAY[6.8637365600000000],USD[0.0000000079396138] |
| 00920751 | KIN[8099.1825225000000000],TRX[0.0000010000000000],USD[0.0000000092269424],USDT[0.0000000000007000] |
| 00920752 | BTC[0.0211348700000000],TRX[0.0000020000000000],USDT[0.0001822172363150] |
| 00920753 | FTT[0.0000000040000000],SRM[0.0000000081001984],USD[0.0678598259444635],USDT[0.0000000077718053] |
| 00920754 | BTC[0.0084159955500000],COIN[0.0000000016200000],ETHW[0.1150000000000000],USD[1.4127589454472752],USDT[0.0000000056742630] |
| 00920756 | BTC[0.0000259600000000],SXPBULL[0.0000000050000000],USD[2.1054812402050686] |
| 00920757 | USD[25.0000000000000000] |
| 00920766 | EUR[1.4162712600000000] |
| 00920767 | AKRO[930.8562475300000000],ALEPH[85.8210232700000000],AMPL[5.6803346641446814],ASD[31.6803350200000000],BAO[29703.1214885900000000],BAR[3.5462519000000000],BTC[0.0149922600000000],BTT[6979253.0985616000000000],CHR[39.2962183900000000],CONV[3570.1041820900000000],CQT[14.4189338200000000],CRO[136.6017508800000000],CUSDT[1792.6626348100000000],DENT[3216.6351468100000000],DFL[52.9992570300000000],DMG[219.7083572100000000],EMB[344.1843897700000000],ETH[0.0502590600000000],ETHW[0.0496335200000000],EUR[0.0001350651906845],FIDA[1.0027434700000000],FTM[66.0015526000000000],GALA[391.5680348700000000],HUM[89.7952875200000000],HXRO[22.4072855700000000],KBT[3761.4468770000000000],KBT[3761.8290350000000000],KIN[21704.9332672000000000],KSHIB[268.1898659000000000],LINA[3.5759186000000000],LUA[102.2107364100000000],LUNA2[0.0362004423000000],LUNA2_LOCKED[0.0844676988300000],LUNC[0.1167087700000000],MANA[5.4914222800000000],MATIC[353.5349491600000000],MTA[59.5989975500000000],ORB[9277.1727246000000000],PSG[1.2154275650000000],RAMP[25.7162873900000000],REEF[325.3217586100000000],RSR[9306.4553108100000000],SAND[4.0972696100000000],SHIB[242638.7529136000000000],SKL[39.7082675800000000],SLP[175.5933832300000000],SOL[0.1659278000000000],SPELL[3380.6376712200000000],STMX[1526.3192433300000000],SUN[732.9369759000000000],TLM[45.7887672400000000],TRU[35.1057438800000000],TRX[521.0010542000000000],TRYB[140.1894775200000000],UBXT[157.6257613700000000],USD[0.0045662890493503],XRP[14.0108318000000000] |
| 00920768 | BITW[0.0000000010580000],BTC[0.0000000046761065] |
| 00920771 | USD[30.0000000000000000] |
| 00920772 | BNB[0.0035624900000000],USD[4.2541649300000000] |
| 00920774 | ALPHA[9.2917517500000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[1127.7438498200000000],EUR[0.0000000136489708],GRT[18.9215914800000000],KIN[4.0000000000000000],UBXT[35.9522468400000000] |
| 00920778 | ATLAS[443.5350027707670000],BEARSHIT[84756.9080000000000000],BULLSHIT[0.0085183812000000],UNISWAPBEAR[158.8942650000000000],UNISWAPBULL[0.0025995012500000],USD[0.0517514867876000] |
| 00920779 | HOLY[0.9778000000000000],SECO[0.9288000000000000],USD[8.9303803173000000],USDT[3.7652690000000000] |
| 00920781 | FTT[0.0000001000000000],SRM[0.0116280400000000],SRM_LOCKED[10.0757066800000000],USD[-0.0387898319270213],USDT[0.0560021500000000],XRP[0.0000000042584470] |
| 00920783 | USD[0.1590146750000000],XRP[29.0000000000000000] |
| 00920789 | ETH[0.0000000013858500],MATIC[0.0000000028000000],TRX[0.0002900058597340],USD[0.0000000096289724],USDT[0.1199865360751180] |
| 00920791 | FTT[13.1000000000000000],USDT[0.1580192565000000] |
| 00920795 | BAO[2.0000000000000000],BNB[0.5936187900000000],ETH[0.1585594040049900],FTT[191.3610800000000000],TRX[0.0004700000000000],USD[0.0938198813997390],USDT[3.0288873355819512] |
| 00920799 | SOL[0.0000000524000000],USD[0.1191723461813920],USDT[0.0000000055059650] |
| 00920801 | TRX[0.5100010000000000],USD[0.6962753178469258],USDT[0.0413565945000000] |
| 00920802 | SXP[0.0028171200000000],TOMO[0.0000000021796530],TRX[0.0008340000000000],USD[-190.8698570574105125000000000],USDT[258.6767988628960932] |
| 00920804 | USD[25.0000000000000000] |
| 00920805 | EUR[335.3839489661195000],FTT[0.0983900000000000],RAY[0.9840920000000000],SOL[-3.9099232216049577],TRX[0.0000010000000000],USD[395.6356042233030437],USDT[500.3422214600000000] |
| 00920806 | BNBBEAR[52386.0000000000000000],BNBBULL[0.0000027515000000],USDT[0.0754468200500000] |
| 00920808 | KIN[1.0000000000000000],USDT[0.0000000050029716] |
| 00920809 | BTC[0.0000000084804534],ETH[0.0000000069037700],ETHW[0.0000000083637700],FTM[0.0000000050302574],LUNA2[0.0047979132930000],LUNA2_LOCKED[0.0111951310200000],LUNC[500.1252752803277800],MATIC[0.0000000042790700],RUNE[0.0000000061887600],SOL[0.0000000091629200],USD[0.0128021299964473],USDT[0.0000000087004400],USTC[0.0000000062360000],XRP[0.0000000041238000] |
| 00920811 | HOLY[0.9964850000000000],SECO[0.9982900000000000],USD[0.6410144070625000] |
| 00920813 | BTC[0.0000027000000000],USD[-0.0008311770950710],USDT[0.0912532262359504] |
| 00920816 | USD[0.0083123445377093] |
| 00920823 | USD[0.0847223652404137] |
| 00920824 | BTC[0.0000000500000000],FTT[0.0000000029562642],USD[0.0000000051207317],ZECBULL[0.0000000010000000] |
| 00920827 | USD[30.0000000000000000] |
| 00920832 | GBP[0.0000001075208339],USDT[0.3938673150000000],XRP[0.0000000033009600] |
| 00920835 | USD[0.0049051001863638] |
| 00920837 | CHF[0.0074332700000000],FTT[33.4800000000000000],RAY[320.4554000000000000],TRX[0.0000010000000000],USD[0.0000001688170027],USDT[0.0000000050859776] |
| 00920841 | BTC[0.0000000041456035],FTT[0.0058159194474842],MANA[0.0000000010947969],USD[0.8015729055258560],USDT[0.0000000296100355] |
| 00920844 | BAO[4.0000000000000000],DOGE[163.7811766200000000],GBP[0.0000000056536230],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000000040910] |
| 00920846 | BCH[0.0000000078529000],USD[0.0000000088179855],USDT[8.8449776711138280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920852 | TRX[0.00006100000000000],USDT[35.000000000000000] |
| 00920853 | ALGOBULL[50.8802079700000000],ETH[0.000000002470952],FTT[0.002173750000000000],NFT[349361818328309100][1],NFT[508045330604927955][1],USD[0.000000324282625] |
| 00920860 | USD[35.000000000000000] |
| 00920861 | USD[0.000287466269087] |
| 00920866 | BTC[0.000000023758300],FTT[0.0000000277177420],SRM[8.299046260000000],SRM_LOCKED[27.938782210000000],TRX[0.000071000000000],USD[-0.000131871151897],USDT[0.063556330753295] |
| 00920868 | TRX[0.000010000000000],USD[0.000000082406872] |
| 00920869 | AAVE[0.00000001 6845120],AUD[0.000012324026299],BNB[0.00000000836488],BTC[0.000000042370650],BULL[0.00000004000000],ETH[0.000000123970395],ETHW[0.000000006787799],FTT[0.068415366485720 5],LUNA2.1.998481829000000],LUNA2_LOCKED[4.663124268000000],MATIC[0.000000096388936],RUNE[3.000000 015970295 5],SLR[50.000000039545301],SNX[0.000000023411793],SOL[0.000000003625569],SRM[0.193956440699752 0],SRM_LOCKED[1.629199380000000],USD[-0.000000883130944492],USDT[0.0000001707786688] |
| 00920870 | FTT[0.000000076493900],NFT[322124315277565394][1],NFT[415171589048822221][1],NFT[475233752151468180][1],USD[0.000000014 104623 4],USDT[0.000000007791 8052] |
| 00920873 | ADABULL[0.050120000000000],BEAR[63.620000000000000],BNB[0.004293380000000],BSVBULL[2449.450000000000000],DOGEBULL[0.073054460000000],EOSBULL[87.116000000000000],ETHBULL[0.000082980000000],LUNA2[0.000586859997400 0],LUNA2_LOCKED[0.00136933994000 0],LINK[127.790000000000000],MATICBEAR2021[0.06728000000000 0],MATICBULL[1.02 0025800000000000],OKBBULL[0.000587000000000],SHIB[78120.00000000000 0],SXPBULL[0.76000000000000 0],USD[0.009571423100000],USDT[0.0000000004 0000000],VETBEAR[977.20000000000 0000],VETBULL[38.63062 016000000000],WRX[0.790179360000000],XRP[0.427080000000000],XRPBULL[5.648600000000000] |
| 00920874 | AUDIO[3.999240000000000],BTC[0.000000080000000],DOGE[11.018540319494000],ETHBEAR[992590.000000000000000],LINK[0.100133755970850 0],SOL[0.101447782304072 0],USD[4.994445577090101 3],USDT[0.448123835803876] |
| 00920875 | USD[-0.009551724964204],USDT[0.015384795000000] |
| 00920881 | RAY[4.355167150000000],USD[0.000001177947913] |
| 00920882 | AKRO[1.000000000000000],KIN[701228.133863470000000000],USD[0.000000000011948] |
| 00920883 | ALICE[0.500000000000000],ATLAS[179.991000000000000],ETHW[0.003000000000000],GALA[10.000000000000000],MANA[3.999280000000000],SAND[0.999820000000000],SHIB[100000.000000000000000],TRX[0.051301000000000],USD[0.378582520100000],USDT[0.000000005281904] |
| 00920884 | GST[442.907760000000000],NEAR[22.795440000000000],SOL[1.737273174504000],USD[0.000000142598603],USDT[0.450122843094 3550] |
| 00920886 | BTC[0.000000004801 4950],DEFIBULL[0.000000007350000],DOGE[0.000000071983071],DOGEBULL[2.000000006915000 0],ETH[0.000552214512925 8],ETHBULL[2.000083350150000 0],ETHW[0.000552214512925 8],FTT[0.201522689867048 2],USD[0.000000007034295],USDT[0.000000027936680] |
| 00920891 | COPE[0.895600000000000],SRM[375.924800000000000],STEP[1184.900000000000000],USD[954.935572761891792400000000],USD[9.3451 55698997368] |
| 00920894 | TRX[0.000010000000000],USDT[-0.000001248513305] |
| 00920895 | TRX[0.000010000000000],USD[0.617047694425593 2],USDT[0.000000005848 5882] |
| 00920896 | TRX[0.000010000000000],USD[0.003565019193049 4],USDT[0.000000004835591] |
| 00920897 | BTC[0.000000035053000],COIN[0.000000084440000],USD[0.000000085168751] |
| 00920898 | EUR[0.000000002423899],USD[0.000000052367192 5],USDT[-0.000001509135632] |
| 00920900 | USD[25.000000000000000] |
| 00920902 | AAVE[0.032962700000000],AVAX[1.033603230000000],BNB[0.120387750000000],BTC[0.004800000000000],BUSD[2402.246718500000000],DOT[0.504822880000000],ETH[0.212959640000000],MKR[0.003032190000000],SOL[0.220765770000000],STETH[0.234497959086954 8],USD[0.326728556855987 5],USDT[0.268932700030918 6] |
| 00920903 | USD[-27.195257725363264],USDT[32.326011901761 2734] |
| 00920904 | ETH[0.002690400000000],ETHW[0.002690400000000],USD[0.730840945000000],USDT[0.007233484904804 4] |
| 00920905 | BNB[-0.000000684606003],TRX[0.000030000000000],USD[-1.504168595628 3459],USDT[1.842750655207 8299] |
| 00920906 | USD[0.015475056000000] |
| 00920916 | ATLAS[3079.806000000000000],AURY[13.000000000000000],BUSD[285.783671800000000],MAPS[0.836900000000000],OXY[50.955900000000000],POLIS[54.294280000000000],RAY[9.990200000000000],SOL[0.008980000000000],TRX[0.200009000000000],USD[0.000019736000000],USDT[0.000000132900134] |
| 00920921 | FTT[0.000000039060435],SRM[14.611588190000000],SRM_LOCKED[50.785329150000000],USD[1.285386535708427 4],USD[0.000004869261 3] |
| 00920922 | AVAX[0.000000003306436 3],DFL[8.32200000000000 0],IMX[0.09 1060000000000],MATIC[0.000001 00000000],NFT[301572925530465322][1],NFT[371921146363009631][1],NFT[384012870319296161][1],NFT[402213703295092268][1],SOL[0.0000000025000000 0],TLM[0.90840000000000 0],TRX[0.024366000000000 0],USD[2.228092338244951 2],USDC[5040.00000000000 00000],USTC[0.00000001 00000000] |
| 00920925 | NFT[542167310938217441][1],USDT[0.000000009686925 0] |
| 00920926 | USD[25.000000000000000] |
| 00920930 | BTC[0.000009930000000],USD[6.025100000000000] |
| 00920932 | COIN[0.000000072000000],FTT[0.000000060081275],USD[0.202898930659333 7],USDT[0.000000136365799] |
| 00920934 | FIDA[0.00000003 1096600],FTT[0.00000000158 16560],IMX[0.000000000796956],RAY[0.000000022269300],TRX[0.000030000000000],USD[0.000000073189449],USDT[0.000000009028 5996] |
| 00920935 | FTM[0.051238900000000],RAY[0.007727170000000],USD[0.263535317847 8010],USDT[0.222967487704 1456],XRP[0.000000072000000] |
| 00920937 | BEAR[81.696500000000000],BULL[0.000006733250000],ETH[0.000052580000000],ETHBEAR[54514.000000000000000],ETHBULL[0.000000074000000],ETHW[0.000052822663272],SOL[0.006860407949454 9],TRX[0.000169000000000],USD[0.08 1395849328 3213],USDT[0.000000167499139] |
| 00920938 | FTT[31.181210250000000],TRX[0.000000500000000],USDC[6.7179162683 93065],USDT[1.257467140344 6000] |
| 00920942 | USD[0.000000193222908] |
| 00920946 | USD[-0.009140197077868 0],USDT[0.009967551689817] |
| 00920947 | BTC[0.450601628291 5000],BUSD[46352.822183330000000],DOT[0.014769312459600 0],ETH[0.000297800000000],FTT[0.050226012722360 8],MATIC[9.244489720000000],USD[9 2244.065472357600000 0],USDC[51000.000000000000000] |
| 00920953 | COIN[0.000000078600000],USD[0.000000019480200] |
| 00920955 | AVAX[3.000000000000000],BTC[0.017669575458500],ETH[0.000000007596956],EUR[1.740577299247451 0],SOL[5.000000000000000],USD[-127.597955694907500000000000 0],USD[0.15432493200000] |
| 00920962 | ETH[0.000290120000000],NFT[306492059927094277][1],NFT[354663084592896657][1],NFT[390369503208059228][1],NFT[485264655038662980][1],USD[0.154324932000000] |
| 00920965 | BNB[0.000298250000000],BTC[0.000018253321000],RAY[0.210197000000000],TRX[0.000020000000000],USD[0.056571729000000] |
| 00920967 | BTC[0.000000012670350 0],DOGE[0.000000007035000 0],ETH[44.092352072288350 0],ETHW[4.072346732404830 0],EUR[0.000000080576800],FTM[203.348650191219180 0],FTT[14.991775000000000],GALA[3050.000000000000000],HXRO[499.907500000000000],LINK[23.719696517502180 0],MAPS[2000.0000000000000000],MATIC[989.67 808874592494 00],MEDIA[10.000000000000000],MKR[0.000000004230200],SAND[1534.000000000000000],SHIB[999354.950000000000000],SOL[43.224002732362610 0],SRM[49.990975000000000],USD[21.580169677686693 4],XRP[1767.810504757301 1500] |
| 00920968 | BTC[0.000046430000000],DOGE[1.00000000000000 0],EUR[0.000172589957 9783] |
| 00920971 | TRX[0.000010000000000],USD[-27.004862949000000000],USD[52.196400000000000] |
| 00920974 | FTT[37.893771800000000],NFT[363362686993533349][1],NFT[442194805716137961][1],SOL[0.285906440000000],TRX[0.000020000000000],USD[0.292491730855000 0],USDT[0.182196293780000 0] |
| 00920975 | FTT[0.000000014735800],RAY[0.000000083465910],USD[0.101981930000000],USDT[0.00000004750 7304] |
| 00920977 | BTC[0.000499920000000],DOGE[1.999100000000000],ETH[0.012109710000000],ETHW[0.012109711710864],USD[-1.186067448377 3944] |
| 00920978 | ATLAS[0.000000004041696],BNB[0.000000001856871 0],USD[0.066509632293 2068] |
| 00920984 | BNB[0.000000036798347],LTC[0.000000003799051 2],MATIC[0.000000029617624],SOL[0.001495605477529],TRX[0.000000003967 1804],USD[-0.000205594456679] |
| 00920986 | BAO[6.224344882225946 2],BTT[0.000000000478420 5],DOGE[0.000000079596832],EUR[0.000000084632187],MANA[0.000000098800762],SHIB[0.000000007611 3978],USD[0.000000048321539] |
| 00920990 | USD[25.000000000000000] |
| 00920991 | USD[0.000000064247695],USDT[0.000000027654616] |
| 00920993 | COIN[0.000000048000000],FTT[0.096240000000000],TRX[0.000000800000000],USD[0.000000006318 4956],USDT[0.000927013930 0966] |
| 00920996 | USDT[5.337400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00920998 | KIN[309783.000000000000],USD[0.717379325780340] |
| 00921008 | ATLAS[9.600000000000000],DOGE[0.338200000000000000],MER[0.112500000000000000],RAY[0.148607000000000000],TRX[0.000220000000000],USD[0.000000131400113],USDT[0.000000086555105] |
| 00921014 | BTC[0.004731371646400],COPE[0.812943710000000000],SOL[0.000000005649560],TRX[9210.818294814542346],USD[0.005254356656957],USDT[0.000158961310350] |
| 00921019 | FTM[868.048507410000000],FTT[23.113679170000000],NFT[28999039485360028][1],NFT[29525733686074007][1],NFT[30519102273102815][1],NFT[37029408278178132][1],NFT[43190959166534228][1],TRX[699.187204000000000],USD[94.197276200346234],USDT[10.073270006475000] |
| 00921020 | SHIB[0.000000023009800],USD[0.000000243819002],USD[0.000000326918069] |
| 00921022 | CBSE[-0.000000002000000],COIN[0.003337284428000],FTT[0.018195270000000],USD[2.207094478761533],USDT[0.001000000000000] |
| 00921026 | BTC[0.000000016371300],DOGE[0.000000002109146],LRC[0.000000009127762],TRX[0.000000059203830],USD[0.000000000000000] |
| 00921027 | BNB[0.000000065159050],ETH[0.206960675000000],FTT[-0.000000004680986],RUNE[0.000000041042516],SUSHI[0.000000058722682],USD[0.576743926732407],USDC[15.054604120000000],YFI[0.000000010000000] |
| 00921028 | BTC[0.000000740000000],DAI[0.000000100000000],ETH[0.000000100000000],FTT[0.069546284509098],SOL[0.000000011352853],USD[0.000145269917148],USDT[-0.000000024982834] |
| 00921030 | ALPHA[0.229190000000000],ASD[0.006024000000000],ATLAS[0.005650000000000],ATLAS5.000000000000000],ATLAS[0.000000000000000],BNB[0.000006500000000],BTC[0.380580018053725],ETH[11.576930522491271],ETHW[0.000100141319104 82],FTT[575.405703375999831],LEO[0.000035000000000],LINK[4.900000000000 00],LUNA2[0.005959325238000],LUNA2_LOCKED[0.013965101560000],LUNC[1297.656488250000000],MEDIA[0.000077500000000],NEAR[0.000400500000000],POLIS[0.300214000000000],SOL[306.793580482770230],SRM[26.332461370000000],SRM_LOCKED[186.322444550000000],SUSHI[0.00051 50000000000],TRX[0.000041000000000],USD[557.838971492247411294],USDT[11269.880380854371286680] |
| 00921032 | RAY[0.000000075745990],SOL[3.344542578047209],USD[878.940034320162688900000000000],USDT[0.000000004000000] |
| 00921035 | COIN[0.000000400000000],ETH[0.000000013984311],USD[0.000007686792217] |
| 00921038 | ETH[0.000000048559518],FTT[0.006217310000000],SRM[1.546331180000000],SRM_LOCKED[5.206140680000000],TRX[10.607601000000000],USD[26737.386542950814437],USDT[0.000000132433735] |
| 00921042 | TRX[0.000001000000000],USDT[0.232845000000000] |
| 00921044 | BNB[0.000000100000000],ETH[0.000000013280000],IMX[0.020168890000000],LUNA2[0.002837140284000],LUNA2_LOCKED[0.006619993970000],TRX[0.000380000000000],USD[0.005314959700000],USDT[0.000000026627540],USTC[0.401610920000000] |
| 00921046 | ALGOBULL[882032.380000000000],ATOMBULL[8.128455300000000],COMPBULL[2.449814519000000],DOGEBULL[2.063004105710000],ETCBULL[2.181776432417000],ETHBULL[2.010697967000000],FTT[1.969620000000000],MATICBULL[1.120267284000000],SUSHBULL[5622.320836000000000],SXPBULL[16.016956200000 000],TOMOBULL[1.3308.685500000000000],USD[1.902746111029144],USDT[0.004261000000000],XRPBULL[0.000005838753877],XRPBULL[1268.909893800000000],XTZBULL[0.008669384000000000] |
| 00921048 | BCHBULL[106.979314000000000],DOGEBULL[0.001649644100000],EOSBULL[0.782640000000000],LINKBULL[2.899300000000000],MATICBULL[15.999300000000000],SUSHIBULL[784.870500000000000],SXPBULL[1504.148590000000000],USDT[0.001912304521183],USDT[0.000000002576553492],VETBULL[10.299300000000000],XRPBULL[891.171520000000000] |
| 00921052 | BNB[0.000000000000000],FTT[18.663092360000000],RAY[0.153655000000000],SOL[0.007713290000000],USD[4538.090734686522625700000000000],USDT[0.002918416100000],WAVES[0.481190000000000] |
| 00921053 | USD[0.073465315000000],USDT[6.195669423952540] |
| 00921061 | USD[25.000000000000000] |
| 00921063 | USD[0.000000014242140],USDT[0.000000005944000] |
| 00921068 | ETH[0.000000068415233],MATIC[0.000000028964400],NFT[36558695895909513][1],NFT[44796167128238223][1],SOL[0.000000003970101],TRX[0.000004478961900],USD[88.841704619258981],USDT[0.000000298655884] |
| 00921073 | EUR[6.196751284476170],KIN[1.000000000000000],USD[0.000000128417080] |
| 00921076 | BLT[2583.873518240000000],ETH[0.000403670000000],ETHW[0.000436700000000],NFT[35762358778027856][1],TRX[0.201786000000000],USD[-0.308351427942671] |
| 00921083 | BTC[0.000000080383301],USD[0.002211561745191] |
| 00921084 | BNB[0.000000097957478],BTC[0.000000015000000],ETH[0.000000024577968],FTT[0.000000000020067969],LUNA2[0.247250000000000],NFT[46874082168768799][1],SOL[0.000000007760055],SRM[37.492377640000000],SRM_LOCKED[321.667089630000000],USD[-1.331200534870954],USDT[0.000000046746845],YGG[0.005000000000000] |
| 00921086 | BTC[0.000000000991307],ETH[0.000000100000000],FTM[0.000000009781465],FTT[23.396152380000000],GST[0.090000000000000],LUNA2[0.002282302854000],LUNA2_LOCKED[0.005325373326000],NFT[35900119687249201][1],NFT[48748643297440794][1],USD[0.000579258584715],USDT[0.323071000000000] |
| 00921089 | CONV[9.906900000000000],STEP[16.391953500000000],TRX[0.000003000000000],USD[0.104446035483500],USDT[1.274248999666112] |
| 00921090 | TRX[0.000001000000000],USD[3.077828219300000],USDT[0.005558000000000] |
| 00921093 | BRL[7669.000000000000000],BRZ[8433.381840440000000],BTC[0.000000049950000],ETH[0.000000065000000],EUR[5859.650000007732981],FTT[0.000000005000000],ROOK[0.000000050000000],SOL[0.000000150000000],SRM[0.018749710000000],SRM_LOCKED[0.178550990000000],USD[730.564179978608402],USDT[0.000000037237360] |
| 00921095 | LUNA2[0.745375121900000],LUNA2_LOCKED[1.739208618000000],LUNC[162307.002106000000000],NFT[35746424576475930][1],NFT[46899328982183643][1],NFT[49145810405263074][1],NFT[55744823396961449][1],NFT[55814339085455048][1],TRX[0.027025000000000],USD[0.233910909000000],USDT[0.254170903250000] |
| 00921096 | USD[25.000000000000000] |
| 00921099 | USD[15.404029194948000],USDT[0.000000004421684] |
| 00921102 | BNB[0.000000063632142],USD[0.000000120314871] |
| 00921103 | ATLAS[0.180000000000000],BTC[0.000033240000000],EUR[0.000000007622687],FTM[0.459407670000000],FTT[150.576332000000000],GST[0.020530000000000],HXRO[0.819864000000000],LINK[0.059792690000000],LUNA2[3.235308097000000],LUNA2_LOCKED[7.549052226000000],LUNC[704495.149677300000000],MATIC[4.158946570000000],MER[0.225685500000000],OXY[0.004722000000000],POLIS[0.001800000000000],RAY[0.000001000000000],SLRS[0.090315000000000],SOL[0.000000100000000],SRM[0.244899660000000],SRM_LOCKED[1.725287250000000],TRX[0.000005000000000],USD[0.004709314158570],USDT[99.061628079159457 3] |
| 00921105 | BNB[2.186650990000000],COIN[0.034148088400000],GBP[0.000023024366788 5],USD[0.000003771695830] |
| 00921106 | DOGE[0.000000082227040],FTT[0.000000065994674],LUNA2[0.000920022468000],LUNA2_LOCKED[0.021467190920000],SHIB[20057.712790695900000],SPELL[370.316295700000000],STEP[14.681943710000000],TRX[33.220007005157940],USD[4.684090647815415],USDT[0.000003976187 4] |
| 00921108 | OXY[158.573608644895190],RAY[46.986324307305000],RUNE[64.994480930000000],SRM[13.113689064000000],SRM_LOCKED[0.004983600000000],USD[0.477716959525804] |
| 00921111 | ETH[0.000000036758500] |
| 00921112 | USD[0.000011133626300],USDT[0.000000006700000] |
| 00921113 | BNB[0.000320759610307B],NFT[56228465978956459 4][1],USD[-0.012946770481358],USDT[0.000000003249204 5] |
| 00921114 | USD[4.132716672500000] |
| 00921115 | AGLD[146.590840290000000],ALCX[0.000773905700000],ALPHA[324.955386100000000],ASD[275.276747800000000],ATOM[4.499334810000000],AVAX[5.299262800000000],BADGER[7.458442456000000],BCH[0.221959144300000],BICO[20.993699600000000],BNB[0.509845492000000],BNT[28.599230135092960],BTC[0.023692575094000000],CEL[2.055141380000000],COMP[1.768344640000000],CRV[0.997419800000000],DENT[8597.823360000000000],DOGE[836.982768900000000],ETH[0.016594076700000],ETHW[0.012964061500000],FIDA[68.982769900000000],FTM[107.983585000000000],FTT[12.498150540000000],JCO E[211.915947800000000],KIN[47908.800000000000000],LINA[1629.658000000000000],LOOKS[97.979210200000000],MOB[0.497951273225768 0],MTL[25.595305500000000],NEXO[41.000000000000000],PERP[58.225911400000000],PUNDIX[0.090840290000000],RAY[153.945248138613349 2],REN[124.896467700000000],RSR[6629.228770000000000],RUNE[5.096170000000000],SAND[74.990322080000000],SKL[263.830650000000000],SOL[5.502706000000000],SPELL[98.341300000000000],SRM[38.990785000000000],STMX[3899.094289000000000],SXP[39.181422560000000],TLM[1760.885179200000000],TRX[0.000001000000000],USD[0.092863349057025],USDT[0.665138510001000000] |
| 00921117 | CHZ[119.952000000000000],OXY[0.990900000000000],SOL[2.143833000000000],TRX[0.000001000000000],USD[33.448579940000000],USDT[0.000000097399318] |
| 00921124 | ETH[0.000000005452140],TRX[0.000004003258265],USD[0.000000005039290] |
| 00921126 | USD[0.000145090630314],USD[0.000000106441317] |
| 00921137 | OXY[0.789800000000000],TRX[0.000003000000000] |
| 00921140 | USD[25.000000000000000] |
| 00921141 | TRX[0.027960792143030680],USDT[0.000000008256900] |
| 00921142 | USD[25.000000000000000] |
| 00921143 | TRX[0.000001000000000],USD[0.000000123863858] |
| 00921145 | EOSBEAR[0.000000008780960],EOSBULL[0.000000023895032],USDT[0.000000025021701] |
| 00921150 | FTT[0.000000063006072],USD[5908.060956026983410],USDT[1008.362937010120866] |
| 00921151 | FTT[0.799864000000000],MOB[25.996600000000000],OXY[153.973820000000000],SECO[58.989970000000000],SOL[0.019792600000000],USD[0.334414086687344],USDT[1.285024997750000] |
| 00921153 | USD[0.002726840000000] |
| 00921155 | UBXT[0.000000083309408],UBXT_LOCKED[4.763375700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921157 | BAO[959.400000000000000],ETH[0.035769000000000000],ETHW[0.035769000000000000],USD[-20.857339321993180] |
| 00921160 | ETH[0.000436500000000],ETHW[0.000436500000000000],FTT[0.099018000000000000],GRT[270.000000000000000],TRX[0.000020000000000000],USD[2.174370642185780],USDT[0.000000006135080] |
| 00921161 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],COIN[0.000000005444000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[48.023039510000000],USD[0.000000009497389],USDT[0.000000000436015] |
| 00921162 | ETH[2.077265280000000],ETHW[2.076392810000000],LUNA2[0.433719399400000],LUNA2_LOCKED[1.012011932000000],LUNC[94443.312360600000000],NFT[41337131435382526 41]t],NFT[45961626658101461 6]t],NFT[50167513544251930 3]t],SOL[5.246117580000000],USD[0.077174960000000000],USDT[0.634578980000000000] |
| 00921167 | DENT[14500.000000000000000],EUR[312.759720853124593 3],KIN[131046.177611640000000],SPELL[8000.000000000000000],TRX[840.000000000000000],USD[-1.324483696069460900000000000],USDT[0.023000035963758 4] |
| 00921168 | COPE[118.976400000000000],LTC[0.007068840000000000],USD[0.944401045000000] |
| 00921169 | BTC[0.000000076000000],ETH[0.000021600000000],ETHW[0.000131565540073],EUR[0.000000010253554],MATIC[0.000006050000000],SOL[0.001438350000000],TRX[0.000001000000000],USD[9.946674880310664 5],USDT[0.000001232309286],XRP[0.086401793665434 3] |
| 00921175 | DOGE[211.556267270000000],GBP[0.000000088453822],KIN[2.000000000000000],USD[0.000000000003184] |
| 00921179 | SOL[0.005703670000000],USD[1.326882825837500 0] |
| 00921183 | USD[16.280538477310000] |
| 00921185 | EOSBULL[293.683460000000000],GRTBULL[0.302598638000000],TOMOBULL[1462.027105000000000],TRX[0.000005000000000],USD[0.304919944000000],USDT[0.000000007079431 6] |
| 00921191 | ETH[0.241830600000000],ETHW[0.241830600000000],EUR[121.011517160053360 0],SHIB[1999600.000000000000000],SOL[0.090410000000000],SRM[35.957300000000000],USD[2.777088750000000],USDT[0.000000034629583] |
| 00921194 | SHIB[304203.612628440000000],USD[0.000000000002188] |
| 00921196 | BAO[1.371094780000000],BOBA[8.611766700000000],CLV[11.193378410000000],DENT[1.000000000000000],DOGE[0.003743900000000],EUR[0.000000086768140],FTM[0.001873320000000],HUM[0.004374980000000],MATIC[0.005001200000000],MNGO[0.003717170000000],OMG[1.620111120000000],SHIB[32884.072659330000000],XRP[0.000414500000000] |
| 00921199 | NFT[29139260202940089 1]t],NFT[33464231989828819 8]t],NFT[47010989387562553 2]t],NFT[55010506963743051 5]t],USD[0.005882625000000],USDT[0.014298440000000] |
| 00921200 | USD[0.000000113946131],USDT[0.000000043662703] |
| 00921201 | RAY[0.100600000000000],TRX[0.000002000000000],USD[0.000000112367462],USDT[0.000000036166294] |
| 00921202 | BNB[0.009065230000000],MER[160.887300000000000],RAY[143.867100000000000],RUNE[595.170500000000000],USD[0.951889011000000] |
| 00921215 | RAY[0.000000017519000],ROOK[0.000000005000000],USD[0.000268224462528],USDT[0.000001319281543] |
| 00921216 | ETH[0.000000100000000],MAPS[0.988500000000000],TRX[0.000017000000000],USD[0.099899732693434 14],USDT[0.244198799300833 13] |
| 00921218 | USD[219.050000000000000] |
| 00921219 | DOGEBULL[0.000000040150000],USD[1.198054468824 9538] |
| 00921223 | BULL[0.703708201300000],ETHBULL[14.750000000000000],LTCBULL[591.017685300000000],USD[0.078950764902 2904],USDT[0.363336510000000] |
| 00921225 | AAVE[0.000000045081600],BRZ[10.531891086737 5500],BTC[0.000058559860600],COMP[0.000000084000000],DOGE[0.000000074857981],ETH[0.000000212118100],FIDA[0.091977280000000],FIDA_LOCKED[0.211664320000000],FTT[0.067291020000000],LINK[0.000000096724800],SOL[0.140000018106715 2],SRM[0.807820970000000],USD[0.599000000000000],USDT[0.000000034607845] |
| 00921226 | TRX[0.000001000000000],USD[0.931236547991571 0],USDT[0.095321159862300 4] |
| 00921229 | MCB[7.649204640000000],MNGO[171.552083610000000],MSTR[0.069602409765600],OXY[7.998480000000000],RAY[11.315309660000000],USD[0.020816928031785 1],USDT[0.000000015456725] |
| 00921231 | ETH[0.005010680000000],ETHW[0.005010680000000],USD[-1.986105330500000] |
| 00921236 | USD[0.000200432374206] |
| 00921241 | TRX[0.000001000000000],USDT[0.009999958874808 5] |
| 00921244 | USD[0.000000775000000],USDT[0.009352252770800 0] |
| 00921247 | BTC[0.000026585000000],EUR[0.000000369597939],RAY[17.785324580000000],SOL[8.543705780000000],SRM[13.447825400000000],SRM_LOCKED[0.169816680000000] |
| 00921249 | ASD[10.850771000000000],ATLAS[4170.000000000000000],BNBBULL[0.009550000000000],BRZ[1059.984125350000000],BTC[0.122876649000000],BULL[4.228381040000000],ETH[0.000905000000000],ETHBULL[507.600737000000000],ETHW[0.000905000000000],FTT[0.036740385445 8200],MATIC[0.924000000000000],MATICB ULL[743.988000000000000],POLIS[41.238288000000000],TRX[0.000060000000000],USD[2.087331522236654 2],USDT[0.000000034607845] |
| 00921250 | USD[25.000000000000000] |
| 00921253 | USD[3.799416811500000],USDT[3.560000000000000] |
| 00921255 | BNB[0.419920200000000],BTC[0.069820650040000],ETH[0.071952120000000],ETHW[0.071952120000000],FTT[23.036104060000000],HXRO[0.865290000000000],LTC[0.008785040000000],MEDIA[0.404717000000000],TRX[0.000020000000000],USD[172.784533063386324 1],USDT[153.024242481952 8331] |
| 00921258 | AAVE[0.000000060000000],ALCX[0.000000000000000],BF_POINT[300.000000000000000],ETH[0.000000010000000],ETHW[0.000000079415320],EUR[8012.518197376900000],FTT[25.000000085799194],LUNA2[7.937990960000000],LUNA2_LOCKED[18.521978780000000],RUNE[67.790232100000000],SOL[0.006179950000000],SPELL[89.520820000000000],SRM[0.892250000000000],USD[211.148437470445962600000000000],USDT[0.000000008838797 7] |
| 00921259 | FTT[5.000000000000000],SOL[0.004046051770 5750],USD[393.075907205580820 0],USDT[0.005693282828 3400] |
| 00921267 | BTC[0.068667500000000],USD[208.956527281605921 7],USDT[0.000000066449786] |
| 00921268 | TRX[-0.460650077107 2509],USD[0.063201587772800] |
| 00921270 | AVAX[0.000000005759891 8],ETH[0.000000008000000],SOL[0.000000019176453],USD[0.034093465804 1255],USDT[1.185270187500000] |
| 00921271 | BOBA[0.004307460000000],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000001071554890],LUNC[0.100000000000000],TRX[0.000010000000000],USD[0.000000164902160],USDT[0.711605400000000] |
| 00921274 | OXY[311.792520000000000],RAY[66.520835580000000],USDT[1491.276625088131 2586] |
| 00921278 | ETH[0.000000100000000],KIN[0.000000089792253] |
| 00921281 | BTC[0.000000013136921],FTT[0.000000004430000],LTC[0.000000012400000],SRM[0.000000091600000],USD[0.000002096068393 5] |
| 00921283 | TRX[0.000004000000000],USD[0.000414006200000] |
| 00921284 | SXPBULL[3.631468945000000],TRX[0.000003000000000],USD[0.017661170375000 0],USDT[0.000000084272592] |
| 00921285 | FTT[0.899829000000000],OXY[0.940815000000000],TRX[0.000030000000000],USDT[0.000000008000000] |
| 00921286 | APE[0.098879000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000003158419334],USDT[0.000000039725416] |
| 00921292 | EUR[0.000000077993874],SOL[0.000000007000000],USD[-88.323954797123848 8],USDT[176.242020603297 4334] |
| 00921293 | TRX[0.000005000000000],USD[0.797021000000000],USDT[0.000000005475000 0] |
| 00921295 | BTC[0.105024177687800 5],ETH[0.000000010000000],FTT[56.975253620000000],OXY[288.144909750000000],STEP[0.076998275000000],USD[607.416393194730818 4] |
| 00921299 | ALEPH[1400.000000000000000],ETHW[0.001010600000000],MER[385.807910000000000],MNGO[1669.650400000000000],OXY[346.763260000000000],ROOK[1.548355120000000],SOL[30.500000000000000],STEP[1355.828810000000000],STG[156.000000000000000],TRX[0.000029000000000],UBXT[3133.404540000000000],US DA[7329120259570782],USDT[0.000000009103826 2] |
| 00921304 | BTC[0.000190310000000],TRX[0.000176000000000],USD[15.430559106169310 3],USDT[0.005150000000000] |
| 00921305 | COIN[14.820598314000000],USD[1.258627000000000],USDT[0.000000083510580] |
| 00921306 | KIN[0.000000162304250],USD[0.000000325266680] |
| 00921308 | ATOM[24.024827220957 3200],BTC[0.052371522658 3800],DOT[13.123944673144 9400],EUR[0.000000051863282],FTT[31.110526795523 200],MNGO[1000.000000000000000],SOL[26.308244788931 272],SRM[0.099141960000000],SRM_LOCKED[0.561493730000000],SXP[0.000000093642000],USD[0.000430610337242],USDT[0.000000 02358293022] |
| 00921312 | TRX[0.000001000000000],USD[0.009868731981806 7],USDT[0.000000044462230],XRP[0.057599200000000] |
| 00921315 | USDT[0.000000018640000] |
| 00921316 | COIN[1.119454933420000],USD[89.331918385500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921318 | BTC[0.0000125700000000],ETH[0.0040000000000000],MBS[1000.0000000000000000],USD[7.5255023917647896],USDT[0.0000000148766040] |
| 00921320 | BF_POINT[100.0000000000000000],BOBA[25.7000000000000000],BTC[0.0006217120000000],ETH[0.0034490000000000],FTT[27.0687209600000000],KIN[1.0000000000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],RAY[0.0000000020447616],SEC[0.0428.93607550000000000],SOL[0.0000001000000000],USD[2954.2702681189231],USDT[0.0157567995089407] |
| 00921324 | ALGO[1.1908320000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LTCBEAR[0.0038000300000000],LTCHW[0.0474876500000000],NEO[2.0000000000000000],MATIC[0.1850000000000000],RSR[2.0000000000000000],SOL[0.0000831000000000],TRX[0.6648400000000000],USD[0.0011918045900331],USDT[12.6812082977365620] |
| 00921326 | ATLAS[1810.0000000000000000],LINKBULL[8.4194282395000000],LTCBULL[229.0237687500000000],TRX[0.0000020000000000],USD[0.4707094398650000],USDT[0.0020850000000000] |
| 00921331 | COIN[0.2384676791640000],USD[0.0000031896701700] |
| 00921332 | BNB[0.0000000036017800],BTC[0.0000000669200000],FTT[0.0000000066801200],LTC[0.0000000077325510],USD[0.0856365715660693],USDT[0.0000000063708087] |
| 00921333 | BNB[0.0097663000000000],BTC[0.0163213994723550] |
| 00921337 | COPE[0.0000000085797502],ETH[0.0041565000000000],ETHW[0.0041564992964741],FTM[0.8850000000000000],FTT[0.0000010000654372],TRX[0.0000010000000000],USD[0.0065663743003920],USDT[0.0000000007568960] |
| 00921339 | BNB[0.0000000100000000],ETH[0.0000000021634785],LTC[-0.0000000199141703],MATIC[-0.0000010393852264],SOL[0.0000000072891950],TRX[0.0001700000000000],USD[0.0000000100000000],USDT[0.0002208523893378] |
| 00921340 | BAO[43773.1724853500000000],BTC[0.0000000096616002],ETH[0.0000000000040408],KIN[147710.4979987500000000],RUNE[0.0000000018402100],USD[-0.2143072513402895],XRP[0.4038342355348264] |
| 00921342 | FTT[0.0384365822360830],USD[0.0917333160624837],USDT[0.0000000062748122],XRP[0.0000000068156162] |
| 00921346 | FTT[0.0061804871260360],USD[0.0071215661000000] |
| 00921353 | ATOM[0.0000000012777470],DOGEBULL[0.0000000014100000],ETH[0.0000681000000000],ETHBULL[0.0000000037000000],ETHW[0.0000681809503065],FTT[0.0000000054458808],USD[-0.0004096882124803],USDT[0.0000000024543491] |
| 00921357 | ATLAS[459.7796000000000000],BTC[0.0000000099290375],ETH[0.0000000050000000],MANA[199.9804300000000000],POLIS[20.4000000000000000],SAND[274.0000000000000000],SOL[0.0000000063565152],USD[9.1688665950523653],USDT[5.1194920000000000] |
| 00921364 | ATLAS[8.7715142000000000],ETH[0.0000000596449449],SOL[0.0000000022610998],TRX[0.0000020000000000],USD[-2.6435981147961109],USDT[3.3326222497782104] |
| 00921366 | FTT[0.0000000059550690],USD[9.0518947770043056],USDT[0.0000000058854964] |
| 00921367 | BTC[0.0000998157000000],COPE[16.9968669000000000],FTT[3.8992681200000000],MKR[0.0000037000000000],SRM[30.2388914100000000],SRM_LOCKED[0.5542308900000000],TRX[0.0000090000000000],USD[0.0021420000000000],USDT[0.0000000000000000] |
| 00921368 | BAL[0.0000000097280000],COPE[0.0000000079161092],CRV[0.0000000061356649],RUNE[0.0000000018932000],SOL[0.0000000043778000],SRM[0.0000000071568287],UNI[0.0000000021060000],USDT[0.0000000011885881] |
| 00921370 | USD[25.0000000000000000] |
| 00921377 | CLV[10.0000000000000000] |
| 00921379 | KIN[803389.0000000000000000],TRX[0.0000020000000000],USD[3.0034920400000000],USDT[0.0000000036761384] |
| 00921381 | AVAX[2.9219368100000000],BNB[0.0000000047532652],BTC[0.0000000079206838],FTT[0.0000000012258274],MOB[-0.0000000840228041],SOL[0.0000000672271349],USD[-21.6358087058569341],USDT[0.0000000065435938] |
| 00921385 | FTT[29.3954420000000000],MNGO[700.0000000000000000],OXY[45.9687660000000000],POLIS[25.3951740000000000],SOL[0.0012000000000000],SPELL[8200.0000000000000000],SRM[0.0553617900000000],STG[532.9823300000000000],USD[0.2622857731638558],USDT[2.9647546187566216] |
| 00921386 | USD[2783.5161614301515818] |
| 00921387 | KIN[169881.0000000000000000],TRX[0.5614590000000000],USD[0.1454768305000000] |
| 00921389 | ADABULL[0.0000000070000000],DOGEBULL[0.0000000023000000],EOSBEAR[9706.0000000000000000],ETHBULL[0.0000000030000000],GRTBULL[0.0782000000000000],MATICBEAR[2021[88.6660000000000000]],MATICBULL[0.9335800000000000],MKRBULL[0.0000000089000000],OKBHALF[0.0000000080000000],SUSHIBULL[80016.84000000000000],USD[0.0006052845893949],USDT[0.0000005849053B],VETBULL[0.0000000060000000] |
| 00921391 | USD[0.0000000016000000] |
| 00921393 | BTC[0.0000000055000000],ETH[0.0000000050000000],EUR[0.1591414101964031],FTT[0.2642446610827209],GRT[0.0000000087750000],SOL[0.0955612733753684],USDT[0.0000000030000000] |
| 00921394 | USD[0.0003970278743714],USDT[0.0000000038937120],XRP[0.0227597700000000] |
| 00921402 | COIN[0.0138959060600000],DENT[99.9335000000000000],ETH[0.0009940600000000],ETHW[0.0009940614130241],EUR[1.0000000000000000],FTT[0.0069441100000000],LINK[0.0604696500000000],PERP[0.0997340000000000],USD[0.4762958314790357] |
| 00921403 | BTC[0.0000000008585000],MTA[55.9627600000000000],TRX[0.0000020000000000],USD[0.0000001828618933],USDT[0.6730334572909646] |
| 00921405 | USD[30.0000000000000000] |
| 00921406 | SLRS[0.0393158000000000],SXPBULL[0.0000000064142800],TOMOBULL[2.0000000094213052],TRX[0.0000000068443600],USD[0.0000001149781663],USDT[0.0000000051299942],VETBULL[0.0000000092251856] |
| 00921407 | SUSHIBULL[33173.0010973600000000],USD[30.0000000000000000],USDT[0.0000000026912] |
| 00921410 | FTT[0.9995440000000000],USD[2.9990729800000000],USDT[1.9355450000000000] |
| 00921419 | LUA[0.0117200000000000],NFT (537063091875542188)[1],USD[25.0000000000000000] |
| 00921419 | USD[25.0000000000000000] |
| 00921425 | ETH[0.0000998000000000],ETHW[0.0000998000000000],FTT[0.0880563965005732],USD[0.6271936773014016] |
| 00921426 | NFT (324153266772461265)[1],NFT (361804550527565443)[1],NFT (369868375544328393)[1],USD[30.0000000000000000] |
| 00921428 | C98[0.9404000000000000],ETH[0.0000000100000000],FTT[0.0170169739130216],RAY[1.0741110000000000],SOL[0.0084401400000000],USD[0.0000005121824020] |
| 00921432 | BRZ[0.0073436200000000],USD[0.0020614045795462] |
| 00921434 | USD[12.8420228038345766] |
| 00921436 | ALGOBULL[1460156.9783132551814800],BCHBULL[265.9828000000000000],BSVBULL[196646.5115711600000000],EUR[3.8094.72314398000000000],LINKBULL[60.9000000000000000],LTCBULL[36.0000000000000000],SHIB[206043.2731871352911221],SUSHIBULL[73840.3018477900000000],SXPBULL[1831.7376700000000000],TOMOBULL[12067.1.537390100000000],TRXBULL[35.0894300000000000],USD[0.0000000036796529],USDT[0.0000000089463549],VETBULL[110.8206678000000000],XLMBULL[10.5000000000000000],XRPBULL[642.5301563000000000] |
| 00921447 | TRX[0.0000040000000000] |
| 00921447 | POLIS[9.9000000000000000],SPELL[5100.0000000000000000],USD[0.0000000020720000] |
| 00921448 | ETHW[0.0005917825369202],NFT (421555506404210518)[1],NFT (449626292876721116)[1],NFT (473529625596568389)[1],NFT (555592517844849998)[1],SOL[0.0000000026580458],TRX[0.0007860000000000],USDT[0.6239457600000000] |
| 00921451 | BTC[0.0000026000000000],DOGE[8.0000000000000000],RUNE[0.0086000000000000],SNX[0.0393600000000000],USD[1.6865025739202100],USDT[0.5486478085800000] |
| 00921455 | SXPBULL[10.0010000000000000],TOMOBULL[3127.9185500000000000],TRXBULL[19.3821169000000000],USD[0.0469375500000000],USDT[0.0000000930435160] |
| 00921457 | BNB[0.0000000035362437],COPE[11.4992353414632932],FTT[0.0000068297769605],LINK[0.7869187934737341],RUNE[0.0000000050000000],TRX[0.0000000076000000],USD[0.0000792108609574],USDT[0.0000004897475560],XRP[0.0000000095000000] |
| 00921458 | ETH[0.0000000064354389],SOL[0.0000000005394625],USD[0.0000000042957492],USDT[0.0000000426480600],XRP[0.0000020259103552] |
| 00921459 | BTC[0.0000085300000000],FTT[50.1345043300000000],LTC[0.0041939400000000],OXY[673.8652000000000000],SOL[42.8909398800000000],USD[0.0897611357500000],USDT[2.7733230384752589] |
| 00921463 | USD[30.0000000000000000] |
| 00921464 | FTT[0.0002163600000000],LUNA2[0.0000000209201192],LUNA2_LOCKED[0.0000000488136115],LUNC[0.0045554000000000],MER[0.9914400000000000],RAY[0.9066560000000000],SOL[0.0200000000000000],USD[0.0019581497250000],USDT[0.3040806221763460] |
| 00921468 | EUR[0.0000001851584639],FTT[90.4925086000000000],USD[0.0000001021898828],USDT[0.3788626734677554] |
| 00921471 | TRX[0.0000010000000000],USD[0.0970413900000000] |
| 00921472 | KIN[9671.0000000000000000],USD[0.0000000108185148] |
| 00921474 | BTC[0.0000000074900000],ETH[0.1660000000000000],ETHW[0.1660000000000000],FTT[0.2194737459524868],SOL[31.3198885169673000],USD[455.7044126386000000] |
| 00921476 | BTC[0.1083426182823000],USD[0.0034884741646B],USD[0.0000002661492774] |
| 00921478 | FTT[0.0060888037650500],USD[0.0051586241344256],USDT[0.0000000070118825] |
| 00921479 | USD[25.0000000000000000],USDT[0.0000000024318595] |

Schedule 30: Modified Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921489 | ALGOBEAR[999335.0000000000000000],ALGOBULL[549834.8935000000000000],ALTBEAR[239.8404000000000000],ASDBEAR[1998670.0000000000000000],ASDBULL[16.9209767200000000],ATOMBULL[194.3436022000000000],BALBULL[3.9992400000000000],BCHBULL[1150.9202294000000000],BEAR[99.0690000000000000],BNBBEAR[1599696.0000000000000000],BSVBULL[143246.2426350000000000],COMPBULL[1.9996200000000000],DOGE[13.9900000000000000],DOGEBEAR[86796333.0000000000000000],DOGEBULL[0.0021985370000000],EOSBEAR[290.9400000000000000],EOSBULL[7562.8282405000000000],ETCBULL[1.1367839700000000],GRTBULL[5.0995820000000000],HTBEAR[15.9969600000000000],HTBULL[0.9998100000000000],KNCBULL[2.1995820000000000],LINKBULL[0.9998100000000000],LTCBULL[25.2626954500000000],MATICBULL[12.0071653500000000],MKRBEAR[21.9853700000000000],OKBBEAR[2299.5630000000000000],SHIB[200020.0000000000000000],SUSHIBEAR[89982.9000000000000000],TOMOBULL[13918.8749400000000000],TRXBEAR[119977.2000000000000000],TRXBULL[25.3966225000000000],UNI[0.0118881408240000],USDT[0.0000000449304633],VETBEAR[329.9373000000000000],XTZBULL[33.1951595000000000],ZECBULL[6.1498872500000000] |
| 00921491 | BULL[0.0000000900000000],ETHBULL[0.0000000050000000],USD[0.0000000811125728],USDT[0.0000000097573495] |
| 00921497 | FTT[0.0075267736463852],LINK[0.0000000073435745],USD[1.7763773440078289],USDT[0.0000000044934236] |
| 00921498 | TRX[0.0000300000000000],USDT[0.0000247528089189] |
| 00921499 | SRM[0.0000000067200000],USD[0.1055288112816078] |
| 00921501 | AGLD[0.0000000627110541],ALPHA[0.0000000062820800],ATLAS[0.0000000095309151],BTC[0.0000000061000000],FTT[0.0000000004838313],GRT[0.0000000018575400],LUNA2_LOCKED[154.0356212000000000],LUNC[0.0000000010488646],SOL[0.0021042100000000],SXP[0.0000000023345600],TRX[0.1000000085600000],USD[-0.0292160374589009],USDT[0.6162779333420439] |
| 00921503 | USD[0.0000000077736370],USDT[0.0000000003841208] |
| 00921505 | COIN[0.0075658401400000] |
| 00921506 | BNB[0.0000001000000000],BTC[0.0000000027900000],BUSD[5121.6021909200000000],EUR[0.0000000073554587],FTT[0.0000000082143033],TRX[0.0000000053778800],USD[0.0000001156401453],USDT[0.0000001554237] |
| 00921512 | ATLAS[900.0000000000000000],SOL[0.0000000093630000],USD[0.8380520796590364],USDT[0.4420561275406096] |
| 00921513 | USD[30.0000000000000000] |
| 00921515 | FTT[0.0111091839107298],LUNA2[47.8968450600000000],LUNA2_LOCKED[107.7986883000000000],NFT[302848480971512013][1],NFT[348921776897137453][1],NFT[425745129075608225][1],NFT[435583514488842296][1],NFT[491125885269782525][1],NFT[541197910775373896][1],NFT[542049141270233570][1],USD[0.0000085855572],USDT[0.8724673819211683],USTC[6783.3742936900000000] |
| 00921518 | DOGE[0.0000000039302299],ETH[0.0000000075000000],FTM[0.0000000058000000],HOLY[0.0000000092816000],SOL[0.0000000032986380],USD[29.9645634870808298],XRP[0.0000000017115568] |
| 00921519 | 1INCH[0.2614899216035900],BTC[0.0000078540000000],COMP[0.0000034200000000],HT[0.0000000030000000],LUNA2[0.5108746681000000],LUNA2_LOCKED[1.1920408920000000],LUNC[111244.0345743123781900],SOL[0.0195840000000000],UNI[0.0054134950238300],USD[0.0076496655609100],USDT[0.2882828722657900] |
| 00921521 | BTC[0.0000000010910800],ETH[0.0000073200000000],EUR[0.0000000075728686],USD[-0.0037601688113509] |
| 00921524 | ALGOBULL[4199.1000000000000000],BCHBULL[0.0093000000000000],BEAR[3000.0000000000000000],BNBBULL[0.0000097700000000],DOGEBEAR[19996000.0000000000000000],DOGEBEAR2[0.0097974000000000],DOGEBULL[0.0000017700000000],EOSBULL[39.0887800000000000],SXPBEAR[99980.0000000000000000],XTZBULL[0.0009758000000000] |
| 00921530 | USD[0.0000021514861800] |
| 00921531 | BTC[0.0000000024596275],BULL[0.0000000576641120],ETHBULL[0.0000000465120920],USD[0.0000094334891350],USDT[0.0000000001547591] |
| 00921532 | DAI[0.0000000088391754],RUNE[4.5772417767381566],SRM[0.0000000032194900],USD[-0.3132496950356226] |
| 00921534 | EUR[0.0000000889089420],TRX[0.0000020000000000],USD[0.0000007302829],USDT[0.0000000093873053] |
| 00921537 | USD[25.0000000000000000] |
| 00921538 | FTT[0.0000000003624000],SOL[0.0000000051624224],TRX[0.0000030000000000],USD[0.0000003453188069] |
| 00921540 | BNB[0.0200278000000000],COPE[0.9873650000000000],TRX[0.0000010000000000],USD[24.9270518372260384],USDT[1.8066757110305336] |
| 00921541 | BNB[0.0000000006000000],BTC[0.0000000082000000],RAY[0.0000000082000000],RSR[0.0000000006307137],SOL[0.0000000036000000],SRM[0.0054209000000000],SRM_LOCKED[0.0203499000000000],USD[0.0000000061656887],USDT[0.0000000099156728] |
| 00921544 | USD[12.6106669051606551] |
| 00921548 | HXRO[34.9755000000000000],USD[0.1322500000000000] |
| 00921549 | DOT[10.9000000000000000],ETH[0.0000000029770000],TRX[0.0001840000000000],USD[0.0000000030768609],USDT[0.0190180095752327] |
| 00921551 | ETHW[0.0004160000000000],USD[0.9150989108800000] |
| 00921559 | BTC[0.0000851400000000],DOGEBULL[0.0000002007000000],TRX[0.0000010000000000],USD[25.0545404056000000],USDT[0.0398570000000000],XRPBULL[9474.2333910000000000] |
| 00921560 | USDT[377.1148347000000000] |
| 00921566 | BTC[0.0000813300000000],ETH[0.0004585000000000],ETHW[0.0004585000000000],FTT[0.0814180000000000],TRX[0.0000010000000000],USD[11817.0775025464750000],USDT[0.0057218213500000] |
| 00921567 | AURY[25.0000000000000000],CBSE[0.0000000000000000],COIN[0.0000000041360000],TRX[0.0000040000000000],USD[5614.3866338500000000],FTT[0.1510415546971116],USD[0.0000000085367839],USDT[0.0000000072813537] |
| 00921577 | USD[-14.5241957793471492000000000],USDT[61.0641869601430938] |
| 00921583 | BTC[0.0582000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],TRX[0.0000580000000000],USD[-1929.0747345551834400000000000],USDT[999.7117070000000000] |
| 00921586 | BADGER[0.0000000050000000],BNB[0.0059978121559200],BTC[0.7562492463044136],DOGE[0.2321172572884600],ETH[0.0004314294019800],ETHW[4.0641432667571200],FTT[0.0270357872119150],LUNA2[10.4122536800000000],LUNA2_LOCKED[24.2952585900000000],MEDIA[0.0000000005000000],SHIB[96424.5800000000000000],SOL[...] |
| 00921587 | BTC[0.1599944000000000] |
| 00921589 | ALTBULL[0.0507751500000000],USD[0.1232973315000000] |
| 00921590 | AVAX[0.0000000009309782],DAWN[0.0000000074135651],FTM[0.0000001018251705],FTT[25.0313151871362929],LUNA2[0.0001974722583000],LUNA2_LOCKED[0.0046076860270000],LUNC[43.0000000000000000],MER[0.2358620000000000],NFT[328482409959821867][1],NFT[358318636040056362][1],NFT[368882876438826316][1],NFT[379016476290329468][1],NFT[525829894711831201][1],OXY[0.0000000066845600],RAY[0.0000000076511800],SNY[0.6617540000000000],SOL[0.0008815798199051],SRM[15.8781265495243470],SRM_LOCKED[14.8259764600000000],STSOL[392.0468749500000000],USD[0.0012332594194190],USDT[0.0000000046054500] |
| 00921596 | ETH[0.0000000002300760],OXY[0.0000000095646210],RAY[0.0000000063596320],USDT[0.0000000884647004] |
| 00921599 | FTT[0.0000000084100816],RAY[0.9787200000000000],USD[4.3738712497000000] |
| 00921600 | ALGOBULL[104692.7900000000000000],BNBBEAR[47360.0000000000000000],KIN[9573.0000000000000000],SHIB[60000.0000000000000000],USD[1.1484727225000000],USDT[0.0000000046377516] |
| 00921601 | FTT[0.1071985291295440],STEP[0.0342000000000000],USD[3.0062571011774706],USDT[0.0000000033480308] |
| 00921602 | AUD[0.0060087705666080],BCH[0.0000000099597819],ETH[0.0000000050000000],FTT[0.0000000050000000],SOL[0.0000000060461425],SRM[0.0000000034023040],USD[0.0697398051252245],USDT[0.0000000011876883] |
| 00921607 | AXS[3.2952768584148000],KIN[2039237.1500000000000000],SHIB[199981.0000000000000000],SOL[26.9741217600000000],USD[0.0101028400250000] |
| 00921609 | USD[25.0000000000000000] |
| 00921610 | USD[568.3046514483746423] |
| 00921611 | USDT[1.4655000000000000] |
| 00921612 | BTC[0.0073559926532900],ETH[0.3409918530000000],ETHW[0.3409918530000000],FTM[201.0000000000000000],FTT[7.3976900000000000],LINK[9.2000000000000000],SOL[3.1635624600000000],USD[1.8703323810227623],USDT[0.0053606029420336] |
| 00921613 | ETHW[0.0359960000000000],USD[0.0000009000000000],TRX[0.0000020000000000],USD[0.0000000617455116],USDC[10.0000000000000000],USDT[304.2331653055872000] |
| 00921621 | ATOM[10.5679315107530968],AUDIO[29.9898635000000000],BAND[13.7961497000000000],BTC[0.0007370301828800],ETH[1.6343484749012050],ETHW[0.0009653992509397],EUR[0.0000001137878431],FTT[3.0697117000000000],KNC[0.0989896174609329],LINK[10.0970503910295412],SAND[9.9981570000000000],SOL[1.1858853613138360],SRM[0.9994471000000000],USD[0.8096683951676460],USDT[2174.1442944743062480] |
| 00921622 | GENE[0.0225800000000000],TRX[0.0000010000000000],USD[16.1035453468468],USDT[0.0000000006011647] |
| 00921623 | BNB[0.0000001000000000],ETHBULL[0.0000000050000000],SUSHIBULL[0.0000000097203920],SXPBULL[0.0000000076393700],TRX[0.9901040000000000],USD[0.0000000103343634],USDT[0.0393818956328143] |
| 00921626 | TRX[0.0002000000000000],USD[0.0848433199972872],USDT[1.5635835452500000] |
| 00921628 | AAVE[0.0000000013027000],ATOM[0.0000000085000000],BTC[0.0000000425293000],CREAM[0.0000000010000000],ETH[0.0000001000000000],FTT[0.0000083966760062],SUSHI[199.9620000000000000],USD[0.0000000061766540],USDT[0.0000001760041962] |
| 00921629 | BTC[0.0000043000000000] |
| 00921630 | KIN[1998670.0000000000000000],LUNA2[91.8475620000000000],LUNA2_LOCKED[214.3109780000000000],LUNC[2000000.0000000000000000],TRX[0.0000030000000000],USD[-2930.6360402410873140],USDT[0.0000001352753370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921639 | BNB[0.000000001734769B],BTC[0.000000001680000],ETH[0.029505169004080],ETHW[0.029505169004080],SOL[0.001000000000000],USD[10.2172363813040613] |
| 00921640 | BTC[0.000300000000000],DOT[1.800000000000000],USD[-1.637235034980326S],USDT[0.677089800000000],XRP[21.8247136000000000] |
| 00921641 | TRX[0.000000200000000] |
| 00921643 | BSVBULL[48057.91251670150000000],DOGE[0.454897970000000],FTM[2.630100000000000],HXRO[0.808531381650000],SOL[0.002779340000000000],USD[0.1657062003255323] |
| 00921651 | AXS[0.000000072417183],BTC[0.196276292227677],CRO[0.000000001952129G],DOGE[750.499762287542750],KIN[0.000000051404800],ETHW[0.000000051404800],EUR[304.333071999359943],FTT[0.092211867089223],KIN[1.000000000000000],USD[0.001532497371765],USDT[0.000000000568669S0] |
| 00921652 | FTT[25.518919388619000],MTA[124.000000000000000],OXY[242.829900000000000],USD[340.5348169900000000],USDT[1.1598663692929605] |
| 00921659 | FTT[0.0000000658852850],USDT[0.000000003097059I] |
| 00921660 | ETH[0.002729800000000],ETHW[0.002729800000000],USD[1.2853417485500000] |
| 00921665 | EOSBULL[0.093122000000000],GRTBULL[0.0001755945000000],KIN[0.000000008359403],PERP[0.000000001000000],TOMOBULL[0.887140000000000],TRX[0.584391880000000S],USD[-0.0000000036800793],USDT[0.000000007967810] |
| 00921666 | BNBBEAR[0.000000070000000],ETHBEAR[46372.000000000000000],TRX[0.000003000000000] |
| 00921667 | 1INCH[0.000000006884000],BCH[0.000000021040000],BTC[0.000000018590376],CHZ[0.000000000044176629],DENT[0.000000074651975],DOGE[0.000000044176629],ETH[0.000000079345271],GBP[0.000000079626702],USDT[0.000000043789656],XRP[0.000000040355782] |
| 00921672 | AVAX[0.000000063409556],TRX[0.000000100000000],USD[0.506851942882165S],USDT[0.007958915500000],XRP[0.1554870000000000] |
| 00921673 | USD[0.000000011856935S] |
| 00921674 | ATLAS[85.516000000000000],AURY[13.000000000000000],LUNA2[1.9901439720000000],LUNA2_LOCKED[4.643669269000000],POLIS[471.639266000000000],SOL[1.980000000000000],USD[0.000000125845412],USDC[35.865772920000000],USDT[0.000000106828165] |
| 00921675 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000070000000000],UMEE[1730.0000000000000000],USDT[0.000000009883068I] |
| 00921679 | ETH[0.000000086000000],FTM[0.000000007400000],LTC[0.000000091740000],RAY[0.000000025817100],SOL[0.000000070117818],USD[0.000005524463478],USDT[0.000001274627648] |
| 00921683 | DOGE[0.336632010000000],USDT[0.000000034008592] |
| 00921685 | BNB[0.000000001077457],BTC[0.000000006857228],BTT[0.000000044323431],CRO[0.000000001882040],ETH[-0.000000005914712],FTT[0.000000001821016],GMT[0.000000094585140],KSHIB[0.000000011070544],LTC[0.000000011534544],LUNA2[0.000000267781567],LUNA2_LOCKED[0.000000624823656],LUNC[0.005831000000000],NFT [3138785357021620B1],NFT [3812576549481383031I1,SHIB[0.000000660330001,SOL[0.000000827369834],USD[0.000000854481091,USD[0.000000928487271,USDT[0.200001288939872I] |
| 00921686 | BAND[0.098830000000000],BTC[0.001263914640000],ETH[0.000995200000000],ETHW[0.000995200000000],MEDIA[0.00985000000000000],RAY[0.997600000000000],ROOK[0.000965000000000],TRX[0.000030000000000],USD[228.8910624450000000000],USDT[0.000000083677680] |
| 00921688 | ATLAS[0.000000005090773S],BF_POINT[100.000000000000000],BOBA[0.0000000455280B9],COPE[0.000000716000001,CRO[0.000000001740336],DOGE[0.000000024678],ETH[0.000000009932551,GRT[0.000000022003380],FTM[0.000000008295524],GRT[0.000000067471489],IMX[0.000000000000000010180I,JET[0.0000000051578712],KIN[2.000000000000000],LINA[0.000000052533026],MATIC[0.0000000884642],MBS[0.0000000009073970I,NFT [3048341400328618181][1,NFT [3146031103004480821[1,NFT [3304664126650704051][1,NFT [3350569323551122151][1,NFT [3476254968810053731][1,NFT [433576441175524338][1I,NFT [5642244881712635711][1],OMG[0.000000019015463],PEOPLE[20.000000065460665],PRISM[0.000000047158457],SHIB[0.00000002400466],SKL[0.000000060750615],SLP[0.000000086460000],TLM[0.000000072288400],TRX[0.009555367898250I],USDT[0.000000098982373],XRP[0.000000027939724] |
| 00921691 | BTC[0.000004990000000],USD[7.6159897894166781 |
| 00921696 | MATIC[0.000000070000000],SOL[0.000000056491227] |
| 00921697 | AVAX[0.000000100000000],BTC[0.000000495380000],FTT[0.000000067337286],GST[0.093215490000000],LUNA2[0.5179878852000000],LUNA2_LOCKED[1.2086383990000000],LUNC[0.000000126563004],SOL[0.000000076996217200000000000],USDT[1.5011931114174591] |
| 00921698 | FTT[0.000000004224818],USD[3.3525262630000000] |
| 00921704 | USDT[0.0000000023538495] |
| 00921705 | 1INCH[3.4442193777710300],TRX[0.000010000000000],USD[0.000000432723040],USDT[-0.0002406444391900] |
| 00921706 | FTT[0.176217702724464],TRX[0.001554000000000],USD[0.000000020000000],USDT[0.0539020075734060] |
| 00921710 | COIN[1.9645830040800000],USD[0.256246380000000],USD[0.000000009014348] |
| 00921714 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[4.124657820000000],DOGE[16476.363177010000000],EUR[2619.738662920723765],KIN[1.000000000000000],RSR[2.000000000000000],SECO[1.1041641000000000],SHIB[1476.377482910000000],TOMO[2.163581200000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00921715 | AAVE[0.000000069784805],BTC[0.019098852412896Z],DOGE[0.589139504576500],ETH[0.000000075358167],LINK[0.017831050000000],RUNE[0.002260000000000],TRX[0.832294991246300],USD[-45.639164130012084],USDT[100.126393401381882Z],XRP[0.9681865917717088] |
| 00921717 | EUR[10.000000000000000],USD[11.5000000000000000] |
| 00921723 | EUR[0.000000105735865],USD[0.000000109641666],USDT[0.000000000583953] |
| 00921725 | BNB[0.000000083864100],GRT[0.403328528260800],LTC[0.000000002250000],USD[7.6999188577719708] |
| 00921728 | BAO[1.000000000000000],CHZ[1.000000000000000],KIN[4841183.181120810000000],USDT[0.100000000013576] |
| 00921730 | DOGEBULL[0.000000022550000],GRTBULL[0.00031722650000000],USD[0.000000065541578],USDT[0.000000072664616] |
| 00921735 | BAO[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],USDT[0.000000101561560] |
| 00921738 | BNB[0.000000007569104],COPE[0.000000081822013],ETH[0.000000041818744],GBP[0.000012293306656],SOL[0.000000028496988],SPELL[0.000000081483273],USD[0.000009723880561],USDT[0.000000126743813] |
| 00921740 | BTC[0.0116126005938122],DOGEBULL[0.993300000000000],ETHW[0.000000003311253],USD[0.000120421454664S],USDT[0.0024652923646697],XRPBULL[15118401830000000000] |
| 00921742 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[3.000000000000000],DOT[5.056554000000000],FTM[0.325050000000000],FTT[0.147679035974270B],LINK[0.061911000000000000],LUNA2[0.000003280519371,LUNA2_LOCKED[0.000000076545420],LUNC[0.00714340000000000],USD[0.0098262694936840],USDT[0.000000052637810] |
| 00921747 | MEDIA[1.812018694674085I] |
| 00921749 | AAVE[0.000000000000000],BNB[0.007868135347214],BTC[0.000191270000000],DOGE[0.235750000000000],ETH[0.00000051000000],FTT[0.0366644250000000],RUNE[0.190919444135533S],SOL[0.089100000000000],SRM[12.508954140000000],SRM_LOCKED[47.551045860000000],SUSHI[0.189749177312439],TRX[0.000000000000000],USD[0.04386739485906S80],USD[0.000000046225376S43],USD[0.935998174100985S],YFI[0.000927575845393O],ZRX[0.0716097400000000] |
| 00921755 | SOL[0.000000045213764] |
| 00921756 | FTT[0.064624663683790Z],NFT [4778052278948442729][1],SOL[0.001151700000000],USD[1751.256473162803722I4],USDC[50.000000000000000],USDT[0.000000080624048] |
| 00921758 | BTC[0.015771640000000],FTT[14.492362160419636I],LINK[21.685265700000000],SPELL[25000.000000000000000],USD[3.0125821394594485],YFI[0.000000060000000] |
| 00921759 | BTC[0.000000024150000],ETH[0.000868000000000],ETHW[0.000868000000000],USD[0.041762286261743],USDT[0.0000000052338000] |
| 00921760 | BAO[1.000000000000000],KIN[421496.31190727000000],USD[0.010000000001155] |
| 00921761 | ALCX[0.086913860000000],CRO[8.235527410000000],USD[1.0253031556344529],USDT[0.000000002878293G] |
| 00921764 | ADABEAR[24490436S.000000000000000],ADABULL[0.090317780000000],ALGOBULL[2450000000.0000000000],ATOMBULL[2427.616100000000000],BEAR[18.200000000000000],DOGEBEAR[965800.000000000000000],DOGEBULL[0.619090400000000],ETCBULL[9.981510000000000],ETHBEAR[788790.000000000000000],ETHBULL[0.043931000000000],LINKBEAR[12391754000000000000],OKBBEAR[1413726.590000000000000],SUSHIBEAR[25483042.50000000000000000],SUSHIBULL[14870155S9.70000000000000],TRX[0.002187000000000000],USD[0.000000087886007],USDT[0.000000005728181],XRPBEAR[986130.000000000000000],XRPBULL[876.4230000000000000] |
| 00921765 | BNB[0.000680900000000],DOT[0.09527019000000000],LINK[0.5831303117100000],LTC[0.031184430000000],USD[226.4083243465504090000000],USDT[0.000000276467784],XRP[45.184239671237318O] |
| 00921766 | KIN[1620.0000000000000000],SOL[0.097360000000000],USD[25.0000000122250141,XRP[0.5000000000000000] |
| 00921769 | SOL[0.000000042642651T],TRX[0.000017000000000],USD[0.978365003951007I9] |
| 00921770 | USD[0.0000000059793195],USDT[0.0000000050319796] |
| 00921772 | COIN[3.4077323500000000],OXY[101.1838527900000000],TRX[0.000001000000000],USD[5.8685666663016760],USDT[10.0081120064778339] |
| 00921778 | ADABULL[0.0000000032000000],BULL[0.000000007800000],BUSD[60.5283853900000000],ETHBULL[0.000000000000000],FTT[0.027698308238261B],LINKBULL[0.000000090000000],LTC[0.000000095174000],SRM[0.053566370000000],SRM_LOCKED[0.2216081000000000],USD[13.739464823731936],USDT[0.000000067470873],VETBULL[0.000000030S000001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921783 | TRX[0.000001000000000000] |
| 00921784 | ALTBULL[0.069000000000000000],USD[-0.003699189371668],USDT[0.003867520000000000] |
| 00921787 | 1INCH[0.000000009436355],BTC[0.000000610000000000],USD[0.019767289586541] |
| 00921801 | BRZ[-0.700000000000000000],BTC[0.161200332424384 5],DOT[0.000000009111860000],ETHW[1.043966590000000],FTT[0.066433473436328 0],TRX[0.000050000000000],USDT[1.392999515181334] |
| 00921803 | HNT[12.597480000000000000],USDT[0.000000075158304] |
| 00921813 | BNB[0.000338683935280 0],RAY[0.000000046560000],SOL[0.000000009247440],USD[22.218669459787076 6],USDT[1.725514774039038 5] |
| 00921815 | EUR[0.000000030466400],KIN[1.000000000000000000] |
| 00921820 | BTC[0.000000054798951],ETH[0.000000005472397 3],FTT[0.0000000625049 33],SOL[0.000000015000000],USD[0.000000020339178 6],USDT[0.000000178040720] |
| 00921824 | COIN[0.009251601100000],TRX[0.000001000000000],USD[0.000000077634878],USDT[0.000000064380152] |
| 00921827 | FTT[0.098460000000000000],USD[0.005592393432000 0],USDT[0.000000020000000] |
| 00921829 | USD[0.103593392600000 0],USDT[24.490010000000000] |
| 00921832 | ETH[0.000000039634000],FTM[0.000000005390224],FTT[0.00000000729071 40],GBP[0.000000001411 1059],SHIB[66744.653592610000000],SOL[0.460000000000000],USD[24.897020753838941 6],XTZBULL[735.377929100000000] |
| 00921836 | FTT[5.198943885000000],MAPS[141.967010300000000],NFT [3658131194086913 06][1],NFT [4557639585694976 34][1],OXY[82.971433500000000],RAY[5.998894200000000],SOL[0.635405680000000],SRM[40.985440300000000],STEP[0.094710590000000],USD[5.440924978149000 0] |
| 00921838 | ATLAS[610.000000000000000],GODS[19.796560000000000],IMX[13.000000000000000],LDO[4.534154226250000 0],USDT[0.000000034414492] |
| 00921841 | USD[0.008762330000000 0] |
| 00921842 | USD[25.000000000000000] |
| 00921843 | FTT[47.595010000000000],LUNA2[3.860049015000000 0],LUNA2_LOCKED[9.006781036000000 0],USD[0.000000514462696],USDT[185.072059613578359 0] |
| 00921844 | ATLAS[750.000000000000000],USD[376.747159475000000 0],USDT[0.000000031612485] |
| 00921848 | AKRO[1.000000000000000],NFT [3357750462330202 06][1],NFT [3413023803938618 00][1],NFT [5190082865288492 31][1],USDT[0.000050054001590] |
| 00921852 | USD[25.000000000000000] |
| 00921854 | 1INCH[13.626162253438500 0],AAVE[0.000000010000000],AGLD[2.900000000000000],ALCX[0.052938075200000 0],ALICE[2.000000000000000],AMPL[274.669044702999708 3],ASD[16.337204050000000],AVAX[10.697880550000000 0],BAND[263.958409246787000 0],BAO[13973.829400000000000],BAT[13.980648500000000 0],BCH[64.247845634113940 0],BNB[0.000000020000000],BTC[0.208632090715000 0],CEL[220.254673550000000],COMP[1.224203299000000 0],CREAM[4.441798650000000 0],CRV[11.973645100000000],DOT[77.786661460000000 0],DYDX[2.895171340000000 0],EN[438.782341700000000 0],ETH[3.215719468288 4300],ETHW[2.151794682884300],FIDA[7.992075100000000 0],FRONT[403.784997120000000 0],FTM[10104.459077727336433 3],FTT[141.978770042610017 8],FXS[38.489752920000000 0],GALA[13826.809767000000000],GRT[3142.069569450000000 0],HMT[4701.142452100000000],HNT[1.297401370000000 0],HT[1.797014340000000 0],JOE[0.958532500000000 0],KIN[149736.451000000000000],LINC[1996129700000000000],LINK[98.876426110000000 0],LRC[81.886102600000000 0],LTC[2.401588218052500 0],LUNA2[4.068002000000000 0],LUNC[10249156.532259000000000],MANA[75.862357570000000 0],MAPS[133.616103100000000 0],MATIC[71.776921000000000 0],MBS[19273.666010000000000],MEDIA[0.199775154000000 0],MER[84.887616130000000 0],MKR[0.019491263759800 0],MNGO[1797.825260000000000 0],MOBS[0.718020100000000 0],NEAR[0.284155830000000 0],OKB[47.205357570000000 0],PERP[5.491522200000000 0],POLIS[94.355745580000000 0],QI[47401.262337000000000],RAY[22.913048040000000 0],RNDR[0.159766130000000 0],ROOK[0.000000049000000],RUNE[4.668021590000000 0],SAND[9.904716900000000 0],SOL[8.989682943000000 0],SRM[2.000000000000000],STG[2771.557864300000000 0],SXP[11.791098310000000 0],UBXT[162.000000000000000],UNI[87.851905680000000 0],USD[-11.394609834378000],USDT[18.236097546559998],VGX[1721.729447800000000],WAVES[139.474382300000000],YFI[0.056882293100000 0] |
| 00921860 | BTC[0.000000008791423],COPE[0.206698920540500 0],ETH[0.000000060500000],FTT[0.0000001243553 60],MEDIA[0.000000004206830 0],SOL[0.000244420622 28],USDT[0.000000094028364] |
| 00921861 | FTT[0.000011812641295],TRX[0.000001000000000],USDT[0.027198103045000 0] |
| 00921865 | KIN[1.000000000000000],MATIC[0.000271710000000 0],USD[0.010000163463557] |
| 00921869 | USD[30.000000000000000] |
| 00921871 | BTC[0.000051236682500],ETH[0.517000000000000],FTT[0.119591174456 1100],IMX[0.048219500000000],LOOKS[0.557324338360 6080],POLIS[0.063409825400000],RAY[0.180509070000000 0],SOL[0.009510000000000],SPELL[0.000000002000000],TRX[0.000001000000000],USD[0.611919428300000 0],USDT[0.316884371461 3492] |
| 00921875 | USDT[0.000000000250000] |
| 00921877 | BNB[0.000000015304264],CHZ[1.000000000000000],EUR[0.000002764714714] |
| 00921882 | TRX[0.000001000000000],USD[0.000000118021394] |
| 00921883 | EUR[0.000472766858107 9],LUNA2[0.046372105440000 0],LUNA2_LOCKED[0.108201579400000 0],LUNC[0.000000035000000],MAPS[0.000000085463252],SOL[0.000000095927431],SRM[0.000000007903907 2],STEP[0.000000015000000],USD[0.000001262680909],USDT[15.074508890505589],XRP[0.000000023318374] |
| 00921888 | BNB[0.000000012999900],BNT[0.000000031249000],BTC[0.000000010467 63],DOGE[0.000000064239062],ETH[0.000000125418004],FTM[0.000000046000000],FTT[0.000000004127928],KNC[0.000000007421852 5],LINK[0.000000384982000],MATIC[0.000000003136046],RAMP[0.000000093679898],RAY[0.000000095180698],SHIB[0.000000072566133],SOL[0.000000146578076],STMX[0.000000042927498],SUSHI[0.000000009227498],TRX[0.000010000000000],USDI-0.000116554897492],USDT[0.000000086523803] |
| 00921892 | BNB[0.000000038747663],DOGE[0.000000022285467],KIN[0.000000018461568],USD[0.000000043583931] |
| 00921894 | USD[0.000000361781553],USDT[0.004809983275238] |
| 00921896 | DOGEBULL[0.000000201000000],SXPBULL[116.385945000000000],TRX[0.000007000000000],USD[0.037651761480192 0],USDT[0.004670237923575] |
| 00921901 | AVAX[1.399734000000000],BTC[0.000009225022000],MOB[0.498412375000000],TRX[0.786500000000000],USD[0.614716137053000 0] |
| 00921905 | AVAX[0.000000015198880],BRZ[-0.899999993373939],BTC[0.000000016835963],ETH[0.000000079437050],FTT[0.099801894596231 2],LTC[0.000000003451745],RAY[8.548978590000000],SOL[8.000000003157700 0],USD[1.507092793942864 7],USDT[0.000009207824 1] |
| 00921907 | DOGE[1084.392720000000000],ETH[0.405522848545600 0],FTT[0.404076744854600],FTT[163.495220000000000],LINK[30.505482223205878 8],MATIC[1575.968938960727362 4],RAY[5.996306000000000 0],USD[0.024627660195 1885],USDT[64469.186159356481 0720],XRP[31.093033961964 1500],YFI[0.031148456231917] |
| 00921914 | ATOM[82.186933130000000],ETH[0.000000044000000],ETHBULL[8.686860264780000 0],EUR[0.000000011867182],FTT[53.508233459801928],LTC[0.004490950000000],SOL[0.000000008000000],USDT[1994.372701830811 7667],XRPBULL[70.000000000000000] |
| 00921917 | ETH[0.000000020000000],NFT [3189745807196381 17][1],NFT [4099090575310700 48][1],SOL[0.000000007491800],TRX[0.000000098616290],USD[0.000001140902525] |
| 00921918 | BAO[1.000000000000000],BTC[0.006984300000000 0],USD[0.000092022751620] |
| 00921923 | USD[1.702504921508080 0] |
| 00921927 | AMPL[0.115576240954356 6],BTC[0.001502900000000],FTT[0.000000010000000],LTC[0.000523680000000],SOL[0.000000048621845],UNISWAPBULL[0.000000007800000],USD[-1.320421612367250 6],USDT[0.007284098819856] |
| 00921928 | DOGE[0.209200092691899],MKR[0.000000006519952 7],TRX[0.000001000000000],USD[0.000003600798730 01],USDT[0.000000068411912] |
| 00921930 | ALEPH[0.000000054985440],ATOM[0.000000003547413 4],BF_POINT[200.000000000000000],CONV[27090.004042188038560 0],ETHW[300.944396690000000],FTT[400.000000000000000],LINK[0.000000075412 72],LUNA2_LOCKED[341.793731700000000],LUNC[10069565.463975870000000],SOL[260.558165670000000],SRM[7.434469270000000],SRM_LOCKED[33.173539100000000],USD[0.131329749379074 8],USDT[0.000000193439930] |
| 00921931 | BTC[0.000000015000000],SOL[0.000000000000000],SUN[0.710000000000000],USD[0.000000000000000],USDI[0.132716728376496],USDT[0.000000069167424],XRP[0.000007866500] |
| 00921933 | USD[0.000000095872586],USDT[0.000000075147733] |
| 00921934 | USDT[11.888581814138400] |
| 00921935 | EOSBULL[36.641214210000000],GRTBULL[0.033685890000000],KIN[7129.544814340000000],TOMOBULL[74.814818360000000],TRX[0.000001000000000],USD[0.000000097476636],USDT[0.000000222959637] |
| 00921936 | USDT[11.888581814138400],USDT[0.000000007239994] |
| 00921944 | BAL[15.000000000000000],BCH[5.188526900000000],BNB[0.038221340000000],BTC[0.055764780000000],COMP[1.000000000000000],CRV[100.000000000000000],DOT[25.873199430000000],ETH[0.000000068880 00],FTM[152.000000000000000],FTT[26.591429210000000],LINK[4.500715000000000],LTC[5.997900000000000],MATIC[350.000000000000000],OMGI[451.251166000000000],RENI[1000.000000000000000],TRX[0.000050000000000],USD[0.000000187884561],USDT[0.000000181884561],WAVES[0.000000065406500],XRP[14447.244721290000000] |
| 00921950 | FTT[0.099935000000000],USDT[0.607200000000000 0] |
| 00921960 | USD[25.000000000000000] |
| 00921972 | USD[25.000000000000000] |
| 00921974 | USD[0.000000003500000],USDT[0.000000010031286] |
| 00921978 | ASD[103.064894950000000],ATLAS[478.631257900000000],BAO[5.000000000000000],CHZ[182.806474960000000],DENT[1.000000000000000],DOGE[197.197037480000000],EMB[727.652560710000000],EUR[0.336927537201796 3],KIN[7.000000000000000],LUA[88.070656900000000],MATIC[106.354988430000000],MER[197.7775069900000000],SLP[253.3542778000000000],SPELL[1507.624507010000000],TLM[577.347656810000000],TRX[3.000000000000000],USD[2.968141022674624 6],XRP[314.875140510000000] |
| 00921979 | SHIB[96640.000000000000000],USD[0.000000105762880],USDT[0.000000039041022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00921983 | 1INCH[0.000000011460000],ADABULL[0.000000005507106],ATLAS[20.000000000000000],BNB[0.000000045566230],BTC[0.000000050067242],DOGEBULL[0.000000091056000],EOSBULL[0.000000098930000],ETH[0.000000047599486],ETHBULL[0.000000057645609],FTT[0.073535470000000],LINKBULL[0.000000003000000],OKBBULL[0.000000008400000],PAXGBULL[0.000000024618934],SOL[0.000000000042837],SXP[0.000000004466592],SXPBULL[0.000000094394290],TRX[0.000000043645000],USD[-0.000126373332600],USDT[0.000000021486802],XRP[0.024624514495330 3] |
| 00921984 | USD[25.000000000000000] |
| 00921985 | AURY[0.000000010000000],FTT[0.001122163512700],TRX[0.000005000000000],USD[0.036303894194844 3],USDT[0.006538166087376 8] |
| 00921991 | ATOM[0.000000075023516],ETH[0.000977000000000],FTT[0.098000070000000],HT[0.200000000000000],SOL[0.000000100000000],USD[1.861120603605456],USDT[0.000000177592781] |
| 00921992 | HMT[0.958000000000000],USD[0.000000013509133],USDT[0.000000018517910] |
| 00921996 | CEL[0.000000092205602],LTC[0.000000064540000] |
| 00922000 | BTC[0.000000095785600],FTM[1.000000000000000],USD[23.203733059250000] |
| 00922005 | USD[25.000000000000000] |
| 00922009 | USD[3.497360781683421 2],USDT[0.000000008600000] |
| 00922011 | USD[25.000000000000000] |
| 00922012 | USD[0.000393573748679 6],USDT[0.000000094594015] |
| 00922015 | TRX[0.000002000000000],USD[-47.789448959500000 0],USDT[99.000000000000000] |
| 00922020 | USD[228.654036333832424700000000 0] |
| 00922022 | COMP[0.000000005000000],FTT[0.001173312260009],LINK[-0.767646307953645 1],SNX[4.500000000000000],SRM[1.550603100000000],SRM_LOCKED[12.557186380000000],TRX[2.001554000000000],USD[20175.319330483622856 8],USDT[0.000000247706396] |
| 00922025 | XRP[0.018375570000000] |
| 00922028 | BTC[0.000004311871540 2],DOGE[0.000000033933386],ETH[-0.000000049520123],ETHW[0.000000000197336 4],USD[0.019349563457173 4],USDT[0.000000004838370 5],XRP[0.000000050000000] |
| 00922029 | DOGE[0.000000034062226],XRP[0.000000011571434] |
| 00922030 | BAO[1.000000000000000],EUR[0.000000000878155 14],KIN[4.000000000000000] |
| 00922031 | AVAX[0.000000001895161],BTC[0.001220838515228],BUSD[5.000000000000000],COMP[0.000000005400000],ETH[0.000000205800000],FTT[0.018224064372886 2],LUNA2[1.217999153000000],LUNA2_LOCKED[2.841998024000000],USD[8214.192979224988843 8],USDC[5.000000000000000],USDT[9.396640959532522 9] |
| 00922032 | AVAX[0.000000069651430],BNB[0.000000014287700],BTC[0.000000009834818],ETH[0.000000288753200],FTT[25.039086840137171 0],NFT[456042319339032087 X11,SOL[0.000000009507968],SRM[0.031426290000000],SRM_LOCKED[0.291247990000000],TRX[0.000000001528600],TSLA[0.000000010000000],TSLAPRE[0.000000022242327],USD[629.539510554916386 0],USDC[1223.290938270000000],USDT[0.000000104348672] |
| 00922033 | DA[84.815568103113930],USD[0.000000100558654] |
| 00922035 | SECO[0.990595000000000],USD[0.000000101818880] |
| 00922036 | ETH[0.054967830000000],ETHW[0.054967830000000],TRX[0.000070000000000],USDT[0.000017685486930 3] |
| 00922037 | USD[3.642896028812500 0] |
| 00922038 | USD[0.009625950000000 0] |
| 00922047 | KIN[639712.000000000000000],TRX[0.000001000000000],USD[0.218636270000000],USDT[0.000000083392724] |
| 00922051 | USD[25.000000000000000] |
| 00922052 | ETH[0.372344193730714 9],SOL[0.001881520000000],TRX[0.000001000000000],USD[0.000000014500000],USDC[14.470877600000000],USDT[11.994438753618033 6] |
| 00922059 | TRX[0.000001000000000],USDT[0.000000005137266 8] |
| 00922063 | USD[25.000000000000000] |
| 00922066 | DOGE[0.000000000000000],USD[18.336017885785000 0],USDT[0.007981000000000 0] |
| 00922069 | ADABEAR[45120.000000000000000],ALGOBEAR[185160.000000000000000],ALTBEAR[28.649000000000000],ATOMBEAR[958.700000000000000],BAO[62.700000000000000],BCHBEAR[39.342000000000000],BEAR[18.820000000000000],BEARSHIT[97.480000000000000],BNBBEAR[182360.000000000000000],COMPBEAR[903.800000000000000],COMPBULL[0.000048430000000],DEFIBEAR[0.943300000000000],DOGEBEAR[30108272 0.000000000000000],DOGEBEAR2021[0.000615935000000],EOSBEAR[547.515000000000000],ETHBEAR[9447.000000000000000],HTBEAR[5.645800000000000],KIN[38061.000000000000000],KNCBEAR[82.027000000000000],LINKBEAR[89628 0.000000000000000],TCBULL[0.008871000000000],LUNA2[19.148177440000000],LUNA2_LOCKED[44.679080690000000],LUNC[4169555.951994000000000],MATICBEAR[221.000692000000000],MDBEAR[89.517000000000000],OKBBEAR[792.000000000000000],SUSHIBEAR[79244.000000000000000],SXPBEAR[19496.000000000000000],THETABEAR[68907.000000000000000],TRX[0.000002000000000],TRXBEAR[93.000000000000000],USD[0.114243195376846 4],USDT[1.663989900911114 4],XPBEAR[5843.000000000000000],XTZBEAR[92.020000000000000] |
| 00922072 | AAVE[5.205294603900000],BAO[3.000000000000000],BTC[0.038590276260000],DOGE[1.000000000000000],ETH[0.097283902865530 0],ETHW[0.059286462865530 0],EUR[0.000000087687653],FTM[382.165579760000000],FTT[3.933008450000000],KIN[1.000000000000000],MATIC[164.559330686519080 0],RSR[1.000000000000000],SOL[8.997665150000000],USD[22.199127220600000],USDT[3477.722408740140149 2] |
| 00922073 | DOGE[0.000000012374496],SOL[0.000984924172854 2],USD[20.796354851386248 7] |
| 00922076 | BTC[0.000228900000000],ETH[0.000000003170500 2],LUNA2[0.418236736900000],LUNA2_LOCKED[0.975885719300000 0],LUNC[91071.930000000000000],SOL[0.013049273461190 2],USD[0.367634948975989 5],USDT[0.000000001927706],VETHEDGE[0.000000003734240],XRP[0.237603099975031] |
| 00922081 | OXY[459.678000000000000],USDT[1.822968000000000 0] |
| 00922084 | ETHBULL[0.000000009000000],LTC[0.000000004825540],USD[-0.011656113914302 1],USDT[0.157468500000000] |
| 00922086 | OXY[0.000000092171525],USD[0.001991954535369 4],XRP[0.000394500000000] |
| 00922090 | USD[0.001761090000000] |
| 00922092 | 1INCH[0.000000055066500],BTC[0.000000005467814],CREAM[0.000000045000000],FTT[0.000000057919931],MEDIA[0.000000070000000],RSR[0.000000070804800],RUNE[0.000000070500300],SNX[0.000000052762236],SOL[0.000000025612500],USD[0.005560430861456 9],USDT[0.000000047871198] |
| 00922093 | TRX[0.000002000000000],USD[0.000000179104764],USDT[0.000000011739688] |
| 00922094 | CEL[11.797758000000000],RAY[11.995345000000000],SOL[0.000000073580000],STEP[151.327425109380350 0],USD[0.575152770000000],USDT[0.000000145442022] |
| 00922103 | USD[0.923741604444206 0] |
| 00922105 | USDT[0.000000829945512] |
| 00922108 | ETH[0.000000063591400],TRX[0.000020000000000] |
| 00922114 | SOL[0.000000015458800],USD[0.411137792524800 0] |
| 00922116 | EUR[0.000000007201625],TRX[0.000001000000000],USD[0.000000081709734],USDT[0.000000049682470] |
| 00922117 | FTT[0.000000027600000] |
| 00922121 | BAO[1.000000000000000],CHZ[93.459646820000000],GBP[14.357967030000000],KIN[1.000000000000000],USD[0.000000147443064] |
| 00922122 | ETHW[5.583718880000000],EUR[0.004790180000000],FTM[0.768985880000000],FTT[151.340000000000000],LUNA2[23.450994940000000],LUNA2_LOCKED[54.718988190000000],MAPS[0.952765000000000],USD[0.000000099966114],USDT[0.231686835454282 2] |
| 00922126 | BTC[0.000050000000000],TOMOBULL[0.997200000000000],USD[0.000000090945010] |
| 00922127 | AUDIO[15.000000000000000],ETH[0.000000009476502 15],FTT[0.000000010000000],SOL[7.045807410000000],SRM[196.501620140000000],SRM_LOCKED[1.764678670000000],TRX[0.000004000000000],USD[0.000002602421207],USDT[0.000000043554117] |
| 00922128 | ETH[0.000000010000000],ETHW[0.000000010000000],LTC[0.007973180386086 3],USD[0.000106783644522 5] |
| 00922129 | BTC[0.000054700000000],KIN[619882.200000000000000],USD[1.469940903207604] |
| 00922131 | BNB[0.000000005603020 1],BTC[0.000000000075296500 015499],CRO[0.000000005915499],DOGE[0.000000014891811],ETH[0.000000001601744],USD[0.000000030044011 8] |
| 00922134 | BTC[0.000000050594210],ETH[0.000335350000000],ETHW[0.000335354092234 1],FTT[0.000000020000000],LTC[0.000000005000000],SOL[0.000000010034481],USD[0.098968309033876],USDT[0.886419998871335 5],XRP[0.679664560398787 5] |
| 00922136 | SOL[0.000000075874275],TRX[0.000001000000000],USD[39.933418531855929 5],USDT[0.000000053346156] |
| 00922140 | BNB[0.037691390000000],BTC[0.012811250000000],ETH[0.023279480000000],ETHW[0.023279480000000],FTT[1.018120950000000],SXP[3.977812850000000],USD[0.000001874297818 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00922143 | DOGE[1.000000000000000],ETH[0.008766910000000],ETHW[0.008657390000000],EUR[0.000000178748622],KIN[114399.847254250000000],LINK[1.120440850000000],MKR[0.006048680000000],UBXT[1.000000000000000],XRP[18.878279980000000] |
| 00922147 | BNB[BULL[0.000000004231068],BTC[0.000000017097831S],CBSE[0.000000029077322],COIN[-0.000015724214570S],DOGE[0.024619561564681S],DOGEBULL[0.000000007015340],FTT[0.000000041427620],TSLA[0.000000030000000],TSLAPRE[-0.000000004541589],USD[-0.000531938338053S1],USD[TI0.000000023556960],XRP[0.000000096540968I] |
| 00922150 | EUR[0.504205153529878S4],USD[0.000009307298815],USD[TI0.0016912500000000] |
| 00922153 | ALCX[0.000921530000000],OXY[0.900250000000000],USD[0.000333591063433Z],USD[TI0.0003093559585866] |
| 00922156 | HUM[0.0100000000000000],USD[0.004242000000000],USD[TI0.01414200000000000] |
| 00922157 | USD[3.594718609300000],USD[TI1.840000000000000] |
| 00922159 | BTC[0.000000043412000],THETABULL[0.223500000000000],TRX[0.000002000000000],USD[0.0102718109059313],USD[TI0.016836774882448] |
| 00922160 | ETH[0.0000000098131520] |
| 00922165 | ASD[0.000000454597731,BTC[0.000000003948696Z],GODS[882.028585020000000],IMX[1057.548146990000000],LUNA2[14.374624360000000],LUNA2_LOCKED[33.540790170000000],PSY[4900.0000000000000],TONCOIN[1331.692525650000000],USD[-0.056672484772636I,USD[TI0.0000000065347683],XRP[0.0000000371604200] |
| 00922175 | AAV[E[0.009962000000000],BAND[0.003530000000000],BAD[933.500000000000000],ETH[0.019994490000000],ETHW[0.019994490000000],MEDIA[0.009362550000000],OXY[0.997340000000000],STEP[0.590291000000000],TRX[0.0000020000000000],USD[1.6434374817336534],USD[TI0.000000084314432] |
| 00922180 | BAD[3.000000000000000],CAD[0.000000010381046],DAI[0.0000000025000000],KIN[2.000000000000000],LTC[0.000000020000000],TRX[1.000000000000000],USD[0.000013342854025],USD[TI0.0000015503706166],XLMBULL[0.321904997000000] |
| 00922185 | TRX[0.000004000000000],USD[TI0.0710000000000000] |
| 00922186 | AXS[0.000000456598212],BTC[0.000000004371720O],CQT[0.000000058749080],ETH[-0.000000045024325],GRT[0.000000089108112],LINK[0.000000059226300],RAY[0.022531110000000],RUNE[0.000000065006676],SLRS[0.000000065000000],SOL[0.000000120921173],SRM[0.012827323165560O],SRM_LOCKED[0.057156820000000],SUSHI[0.000000034663100],SXP[-0.000000022965950],UNI[0.000000026727500],USD[0.000000115355948],USD[TI0.0000000067976581I] |
| 00922188 | USD[25.0000000000000000] |
| 00922192 | USD[25.0000000000000000] |
| 00922197 | BTC[0.000000200500000],EUR[0.0098411749937858],RAY[81.887135780000000],USD[292.588773807114942Z],USD[TI0.000000042369905] |
| 00922197 | USD[30.0000000000000000] |
| 00922198 | ETH[0.000000004842152],RUNE[0.0058841730000000O],SNX[0.0002858200000000],SOL[0.000000038000000],SRM[0.223886820000000],SRM_LOCKED[0.898466990000000O],USD[5.1092857742596535] |
| 00922203 | USD[0.428402580000000],USD[TI0.0000000008655734] |
| 00922205 | DOGE[9.998100000000000O],FTM[3.997340000000000O],SHIB[699724.500000000000000],USD[1.7566270086139645] |
| 00922209 | USD[0.0000000179577150],XRP[0.4893649700000000] |
| 00922211 | BTC[0.0025799000000000],LTC[0.0793973805290340],SUSHIBULL[390960800.000000000000000],SXPBULL[45100000.000000000000000],TRX[0.000028000000000],USD[9131.1739116853825617],USD[TI0.000000011963007J] |
| 00922214 | FRONT[174.000000000000000],USD[0.2298144452171540],USD[TI0.0064000000000000] |
| 00922215 | BNBBEAR[9104055.428571420000000],DOGEBEAR[53527804.288288280000000],DOGEBULL[0.001470643855725S],EUR[-15.0419312577317241],GST[349.98785542000000O],KIN[0.000001400000000],USD[0.1150847819000092],USD[TI49.2000000048300084] |
| 00922217 | BTC[0.000000071700000],DYDX[24.700000000000000],ETH[0.103814415909120O],FTT[173.413288960929335T],MER[498.832558600000000],POLIS[32.800000000000000],RAY[46.288520860000000],SNX[41.000000000000000O],SRM[37.470249520000000],SRM_LOCKED[0.394073200000000],STEP[548.900000000000000],TRX[0.000003000000000],USD[0.0000245978775422] |
| 00922220 | BTC[0.000000010000000],ETH[0.000000100000000],FTT[0.161231140094260J3],MATIC[9.908800000000000],SOL[0.000000050000000],STEP[0.00000010000000],USD[2.167211508724882I],USD[TI0.0000001110032531] |
| 00922221 | LUNA2[0.014649686140000O],LUNA2_LOCKED[0.034182600900000O],LUNC[3190.0000000000000O],USD[0.0047115938831351],USD[TI0.0000000035508880] |
| 00922222 | SHIB[20830.5698182300000000],USD[0.0006870885589S0] |
| 00922223 | COPE[0.000000091353920],USD[0.000000112992700] |
| 00922225 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[0.035175690000000O],EUR[0.0026536000136065],KIN[2108414.531479431115900O],USD[0.0000000000001178] |
| 00922227 | USD[25.0000000000000000] |
| 00922228 | FTT[0.0064847500000000],TRX[0.000001000000000],USD[0.0022757315668006],USD[TI0.0000000005269598] |
| 00922230 | ATLAS[449.916000000000000O],IMX[12.297540000000000O],SOL[0.356022575390469S],USD[TI0.000000007402149G],XRP[52.157002830736400O] |
| 00922231 | COPE[12.929597010000000O],ETH[0.004000000000000O],ETHW[0.0040000000000000O],FTT[0.1000000000000000O],LINA[9.932100000000000O],OXY[16.9884570000000000O],SOL[0.000000082605495],USD[313.0901587109252463000000000] |
| 00922236 | BTC[0.000000060407600],FTT[0.01998223000000000O],USD[0.000000210855280O],USD[TI0.000003243236426] |
| 00922237 | BTC[0.000000003814400O],DOGE[37.735547278502540I],ETH[10.500000000000000O],ETHW[10.500000000000000O],GBP[0.001096650197708O],RAY[0.000000030512304],RUNE[56.915691880000000O],SOL[388.7661981400000000],SPELL[1554468.079301296649791O],USD[0.0000000091872268],USD[TI0.0000000043593491] |
| 00922243 | BTC[0.000000060000000O],DOGE[0.954280000000000O],FTT[0.000000015803928],SOL[0.002420450000000O],UBXT[0.802720000000000O],USD[0.000000058956758],USD[TI0.000000001626261S] |
| 00922244 | COPE[0.721400000000000O],ETH[0.004834000000000O],ETHW[0.004834000000000O],MATIC[8.131000000000000O],SRM[0.851600000000000O],USD[4.2109457911131850],USD[TI9.9048625000000000] |
| 00922245 | TRX[0.000001000000000O],USD[0.000003164],USD[TI0.000000017897410] |
| 00922246 | USD[25.0000000000000000] |
| 00922247 | TRX[0.000077000000000O],USD[0.220615588713607I],USD[TI0.000000131879810] |
| 00922248 | AAV[E[3.599352000000000O],BRZ[2000.121620000000000O],BTC[0.217765746000000O],DOT[22.795896000000000O],ETH[0.415933940000000O],ETHW[0.415933940000000O],LINK[13.997480000000000O],SOL[3.529364600000000O],USD[T[13135.0686232021481400] |
| 00922250 | TRX[0.0000010000000000] |
| 00922251 | BUSD[29.864891360000000O],EUR[0.000000083936316],SOL[0.000000028083476],USD[0.000000009799945],USD[TI0.0000000025000000] |
| 00922252 | BTC[0.000000040320597],KIN[125.000000000000000O],TRX[0.000000002957404],USD[0.000000129048714],USD[TI0.0001139532793563] |
| 00922255 | TRX[0.000001000000000O],USD[TI0.0000000000010270] |
| 00922262 | USD[25.0000000000000000] |
| 00922263 | BTC[0.000000056160000O],ETH[0.000000050000000O],USD[0.0000201663653061] |
| 00922264 | USD[TI0.0000000000037235] |
| 00922267 | BTC[0.000682740000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000192993808226] |
| 00922268 | OXY[1.955827790000000O],USD[0.0000000308147902] |
| 00922272 | SOL[0.008800000000000O],USD[27.892000074000000O],USD[TI0.5577169275000000] |
| 00922274 | 1INCH[0.053753438000000O],BNB[0.000000095524499],ETH[0.000000120214670],MATIC[0.000000017039255],SOL[0.000000003818435],USD[0.000000064578473],USD[TI0.000000131921548] |
| 00922276 | AAV[E[0.000000003130100O],AVAX[0.000000000118260000],BNB[0.321518067200000O],BTC[0.010000029427200],ETH[2.056962698811099],ETHW[0.0042648666732S4],EUR[9.5108524900000000],FTT[0.000000010000000],HXRO[4.938996530000000],MATIC[0.000000019200000],SOL[0.000000048401900],SRM[0.234643680000000],SUSHI[0.0126790000000000O],USD[0.0000003025607291,USD[TI329.4981372159997800] |
| 00922277 | BTC[0.033454794078880O],ETH[TT25.3974592457500000O],LTC[2.784593059541470O],MER[50.000000000000000O],RAY[236.094543350903S4],SOL[5.798464339057480O],SXP[119.782927526700900O],TRX[1306.886379663287884O],USD[5745.451164307573056T],USD[TI0.0000000085736701],XRP[198.491161675965422S],YFI[0.0000000561770O0] |
| 00922280 | CEL[0.0030294154823667],CEL[0.000000000000000O],FTM[88.532243546381167S],FTT[11.841742220000000O],RUNE[94.816016660000000O],USD[2.161936745930447Z] |
| 00922282 | AKRO[1.0000000000000000O],AVAX[0.000000003913600],BAO[19.000000000000000O],BTC[0.000000607307618],CHZ[0.000000009457916],CRO[0.000714863344000O],DENT[8.000000000000000O],ETH[0.163524490325082S3],ETHW[0.14521072635312737S],FTT[0.0001323454448506],HNT[0.000000011730000],LINK[2.000000000000000O],LUNA2[0.0000822857811000O],LUNA2_LOCKED[0.002012000156000O],MATIC[75.215975612853080O],MNGO[0.000000001075600],RSR[2.000000000000000O],RUNE[0.0000000049690220],SOL[3.229644214492280O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.0000000044475840],USTC[0.1220607237179500] |
| 00922287 | COIN[1.044504942000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00922288 | FTT[0.0000000719735754],KIN[8496.438853877400412],SOL[0.00000000000089692],TULIP[0.00000000008807842],USDT[0.00000000341112584],USDT[0.00000000019876280] |
| 00922297 | USD[25.000000000000000] |
| 00922300 | AAPL[0.0106780507592600],ABNB[0.0005896833780000],AMZN[0.0017718032930400],AVAX[0.0040095839979600],BNB[0.0003708000000000],BTC[0.0057852159656800],ETH[0.0015080157843600],ETHW[0.0015034064576000],FTM[0.3578144850040700],FTT[0.0001906800000000],GOOGL[0.0015606827521500],GOOGLPRE[0.0000000001576200],LINK[0.1482944853631200],NFLX[0.4745544068012700],NFT[4305202698866920489],[1],NFT[4442883353058649],[1],NFT[4580277393902594412],[1],SOL[0.0109244435968800],SPY[0.0017470103737100],TRX[0.0000010000000000],TSLA[0.0203906339972000],TSLAPRE[-0.0000000006000000000],TSMI0.0020112016487900],USDI7518.6935182185528958],USDT[100.3985264708276422] |
| 00922306 | AVAX[0.2947061000000000],USD[0.0000000014932725],USDT[0.000002527514676] |
| 00922307 | ATLAS[4880.0000000000000000],FTT[3.0274463900000000],POLIS[33.8720274300000000],USD[0.0000000059231364] |
| 00922308 | BAO[2259548.0000000000000000],BNB[0.0000000059268852],CRO[30119.6180000000000000],ETH[0.0000000063476300],SHIB[493166570.0000000000000000],TRX[0.0000020000000000],USD[0.0000000048947824],USDT[0.0000037394640857] |
| 00922313 | BTC[0.0000000031710000],DOGE[4.0000000000000000],USD[0.0000001267937890],USD[0.0000000075072528] |
| 00922315 | BNB[0.0000000008761200],KIN[0.0000000071722850],NFT[2981971163212952515][1],NFT[3504453235461506751[1],SOL[0.0000000083160700],TRX[0.0000000021992800],USD[0.00000000000003101],USDT[0.0000000045505534] |
| 00922318 | ALEPH[0.2987338700000000],BTC[0.0000160505511000],FTT[25.1112041100000000],LUNA2[0.6756475790000000],LUNA2_LOCKED[1.5765110180000000],LUNC[147123.6828356000000000],MNGO[9.1144000000000000],OXY[0.0635610000000000],POLIS[0.0719740000000000],SOL[0.0000000100000000],TRX[0.0000032000000000],UBXT[0.1067800000000000],USD[11079.9432421029555193000000000],USDT[0.0066600079295203] |
| 00922319 | TRX[0.0000010000000000] |
| 00922327 | USD[25.0000000000000000] |
| 00922334 | COPE[1.1988779700000000],FTT[0.0745725700000000],RAY[117.3984806800000000],SOL[2.1538117700000000],USD[-0.1034736286133641],USDT[1101.3602062894547528] |
| 00922337 | COPE[0.9853700000000000],USD[0.0000053116076600],USDT[0.3865278533605690] |
| 00922342 | USD[25.0000000000000000] |
| 00922347 | CEL[0.0000000050000000],FTM[501.7904618000000000],USD[0.0000000071045500],USDT[0.0000000194503848] |
| 00922348 | ETH[0.0004392500000000],ETHW[0.0004392500000000] |
| 00922350 | ALCX[0.7869070900000000],NFT[4107083908403255585][1],TRX[0.0000010000000000],USD[0.3909880800000000] |
| 00922351 | ETH[0.0005038975694303],ETHW[0.0005038985154617],FTT[29.6928085000000000],GRT[500.0000000000000000],LINK[0.0781993600000000],TRX[0.0000030000000000],USD[0.0000000093572039],USDC[443.7690081300000000],USDT[0.0095474393511620] |
| 00922353 | USD[0.2047621414950000],USDT[0.0000000030000000] |
| 00922358 | KIN[9531.0000000000000000],USD[0.0000462485664680],USDT[0.0000000020199800] |
| 00922360 | RAY[0.8838000000000000],USD[2.2647331500000000] |
| 00922366 | BTC[0.0000000022750000],ETH[0.0000000050000000],FTT[0.0104791846588424],SXP[0.0000000012618840],USDT[0.0000000097247540] |
| 00922367 | USD[0.0042196425131252],XRP[4.6333766700000000] |
| 00922372 | ETH[0.0000008433308],EUR[0.0000000241576680],TRX[0.0000010000000000],USD[0.0000000076723338] |
| 00922373 | LUNA2[3.0621657041000000],LUNA2_LOCKED[12.1432558330000000],NFT[3671492169672629391[1],USD[0.0349407683474335],USDT[0.0275440542101700] |
| 00922374 | TONCOIN[25.6000000000000000] |
| 00922379 | TRX[0.0000010000000000],USDT[0.8538480000000000] |
| 00922384 | BTC[0.0006277800000000],ETH[0.0343986100000000],ETHW[0.0343986100000000] |
| 00922387 | ADABULL[25.0629784427707976],ALGOBULL[423286300.9732518100000000],ATOMBULL[869451.3599413400000000],AUD[0.0000000023377402],BCHBULL[2164198.6746214100000000],BEAR[0.0000000052352920],BULL[0.0000000077150464],COIN[0.0000000188966855],DOGEBULL[423.6341607064000000],ETCBULL[600.0256671200000000],ETHBULL[1.0099293718316441],LINKBULL[35190.7508420500000000],MATICBULL[30926.0924465400000000],THETABULL[6535.1518701200000000],USD[0.0000007420413[4],USDT[0.0000004204134],VETBULL[109735.7987135200000000],XLMBULL[10033.1923535000000000],XRP[0.0000000095378642],XRPBULL[2490978.9942160092788900] |
| 00922394 | BTC[0.0000000036701544],EOSBULL[300.9144050000000000],ETHBULL[0.0039992400000000],USD[2.4445388100000000],USDT[1.9384154448686081[2],XRP[0.5000000000000000],XRPBULL[0.2986320000000000] |
| 00922397 | ALTBEAR[146034.8000000000000000],DOGEBULL[84.7905739500000000],USD[0.0397904523000000] |
| 00922399 | EUR[0.0000000090787370],FTM[372.5638961200000000],FTT[-0.0000000028837455],GALA[490.6267356600000000],POLIS[1364.0437662349627044],SOL[5.8134828400000000],USD[0.0000000344468322],USDT[0.0000000377692650] |
| 00922403 | ETH[0.0000001000000000],USD[0.0000000005788104],IMX[0.0423825000000000],USD[534.1631331766693589],USDT[0.0000000143114302] |
| 00922404 | ADABULL[0.0003404839623080],ADAHEDGE[0.3395621017505938],ATOMBULL[3.9962200000000000],BNB[0.0185489208955780],BTC[0.0032114300000000],CBSE[0.0000000006285119],COIN[0.0009675819658511],FTT[0.3400013474952000],GBP[2.7900131920138233],GBTC[0.0087400000000000],LINK[0.0654319211705440],LTC[11.6564690000000000],MAPS[273.9407800000000000],TONCOIN[2.5961120000000000],USD[35.2699083538391644],USDT[136.5318529890000000] |
| 00922406 | GBP[0.0000000939796120],RAY[0.0000000039373200],SOL[0.0000000084400],SRM[0.0168587163200000],TRX[0.0000040038634800],USD[-0.0007199873538723],USDT[0.0000000070794410] |
| 00922407 | FTT[5.1629782436407780],TRX[0.0000010000000000],USD[0.0000000307619400],USDT[0.0000000098358238] |
| 00922412 | FTT[0.0000000002356000],RAY[0.0000000091778843],USD[0.1992887808167299] |
| 00922413 | BNB[0.0787249500000000],BTC[0.0000000042216130],USD[-0.4316703142264021] |
| 00922419 | TRX[0.0000020000000000],USD[-3.3715113423902297],USDT[6.2399894889278689] |
| 00922421 | USD[0.0862321375545216] |
| 00922423 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT[3637571256818618301[1],NFT[5298959533440626579][1],USD[0.0000000085291008] |
| 00922426 | BTC[0.0000000080000000],USD[0.5045544497884040] |
| 00922427 | ETH[0.0000006151130],HTJ[0.0000000063100000],OKB[0.0000000010000000],TRX[0.0000000044667273],USD[0.0000011377947984] |
| 00922428 | AAVE[0.0000000476789451,BNB[0.0000000621082600],DOGE[0.0000000022680000],ETH[5.7677456868921285],ETHW[0.0000000742055529],FTT[0.0594534064633501],MATIC[280.0000000000000000],OXY[0.0000000025233951,RAY[0.0000000768251290],RUNE[0.0661263522796800],SHIB[99580.0000000000000000],SNX[0.0817865070027900],USDC[17.6645489600000000],USDT[14.0904906660109027] |
| 00922429 | ATLAS[7.4140000000000000],HXRO[0.9516000000000000],USD[1.1652114411000000],USDT[0.1402808000000000] |
| 00922431 | APE[0.0000000044750359],AVAX[0.0000000069714296],BNB[0.0000000009370120],BTC[0.0000000063670000],CHZ[0.0000000046999965],COPE[0.0469999651500000],DOGE[0.6369468297687478],ETH[0.0000000084258247],FTT[0.0003299000000000],SOL[0.0000007578514800],TRX[0.0023620000000000],USDT[0.0000000098457220],XRP[0.1110570767510184] |
| 00922433 | 1INCH[1.0000000000000000],AKRC[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[3839.1267369712348523],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000105319236] |
| 00922434 | USD[25.0000000000000000] |
| 00922438 | BAO[303000.0000000000000000],CONV[78110.0000000000000000],ETH[0.0120000000000000],MER[0.0045120000000000],SNY[0.5000000000000000],USD[0.0000000058068557],USDT[0.0024900067053218] |
| 00922439 | BTC[-0.0000000045000000],ETH[0.0009026250000000],ETHW[0.0009026250000000],USD[0.5868668956109907],USD[0.0080918188147307] |
| 00922441 | TRX[0.0000020000000000],USDT[1.3452820000000000] |
| 00922443 | BRZ[23.8138297750000000],USD[0.0000004000000000] |
| 00922448 | USDT[0.5063490000000000] |
| 00922452 | LTC[0.2925220000000000],USD[26.2494382150000000] |
| 00922453 | DOGE[0.0000000040000000],USD[0.1712888310920036] |
| 00922459 | BTC[0.0113584750000000],ETH[0.0017784840000000],ETHW[0.0017784840000000],USD[0.0017712324260242] |
| 00922461 | BNBBEAR[92715.6000000000000000],BNBBULL[0.0000000125000000],BTC[0.0000000021100000],BULL[0.0000000071820000],ETHBULL[0.0000000050100000],FTT[6.2543785943604958],LINKBEAR[916890.4000000000000000],LINKBULL[0.0000007000000000],SUSHIBEAR[46197.0100000000000000],USD[-3.1271589793595081],USDT[0.0000000062632324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00922472 | USD[25.0000000000000000] |
| 00922476 | LUNA2[0.0000000155208603],LUNA2_LOCKED[0.0000000362153406],LUNC[0.0033797000000000],USD[0.0018156554832770],USDT[0.0000000087000000] |
| 00922491 | USD[0.0116519290000000],USDT[0.0000000031637420] |
| 00922496 | ALGO[121.9775154000000000],BTC[0.0842849945600000],COPE[22.0000000000000000],DOGE[11490.0000000000000000],FTT[27.2049401866349580],LTC[21.9499115400000000],SOL[1.6996866900000000],SRM[66.9876519000000000],TRX[0.0000100000000000],USD[-158.1890423434327500000000000],USDT[29.8644615920194764] |
| 00922500 | USD[0.2427783288777076],USDT[0.0000000669648548] |
| 00922501 | BTC[0.0000009000000000],LTC[0.0067270450996143],SOL[0.0000000699954418],TRX[47.8427170000000000],USD[-23.2600762688867588],USDT[120.4533683647654923] |
| 00922502 | USD[0.0000009542277706],ETHBULL[0.0000000072500000],LINKBULL[0.0000809145000000],USD[-0.0047418841939944],USDT[0.0275714549041031] |
| 00922514 | USD[25.0000000000000000] |
| 00922517 | ATLAS[8.3796000000000000],AXS[0.0955160000000000],COMP[0.0000150500000000],COPE[0.5618600000000000],DOGE[0.9958687000000000],ENJ[0.4439000000000000],ETH[0.0000000500000000],ETHW[0.0009250460955756],FTM[0.7009525000000000],FTT[0.0594540000000000],GMT[0.9957250000000000],LINK[0.0397700000000000],LRC[0.9165000000000000],LTC[0.0084287000000000],LUNA2[4.6825163120000000],LUNA2_LOCKED[10.9258713900000000],MANA[0.3187500000000000],MTA[0.9582000000000000],RUNE[0.0818040000000000],SAND[0.3735700000000000],SHIB[97948.0000000000000000],SLP[6.1965000000000000],SOL[0.0026920500000000],SRM[0.8715600000000000],STEP[0.0056080000000000],SUSHI[0.1684500000000000],USDC[300.0000000000000000],USDT[0.0085542729250000] |
| 00922520 | MAPS[1128.1495305300000000] |
| 00922521 | APT[0.0000000304063600],CBSE[0.0000000019593800],COIN[0.0000000017692686],TRX[0.0000100000000000],USD[2.9754000372994401],USDT[0.0000000024709256] |
| 00922522 | BAO[999.8100000000000000],RAY[7.9922649900000000],TRX[0.0000100000000000],USD[0.0000000963115971],USDT[0.0000000592737306] |
| 00922529 | ATLAS[3722.9575961800000000],USD[0.0000001407022212],USDT[0.0000000093464334] |
| 00922537 | USD[0.1158115000000000] |
| 00922543 | LUNA2[0.0000000040000000],LUNA2_LOCKED[5.6663318940000000],USD[0.0000001104347],USDT[0.0000000035778094],USTC[66.0000000000000000] |
| 00922545 | DOGE[0.0000000048296250],FTT[0.1032083218315532],USD[0.0000000254668073] |
| 00922546 | FTT[5.3982004150000000],TRX[0.0000200000000000],USD[5.0634890000000000] |
| 00922553 | ATLAS[0.2389825700000000],POLIS[0.0237600000000000],SRM[0.1902150900000000],SRM_LOCKED[7.7127166800000000],TRX[0.0000050000000000],USD[14.1492165612420074],USDT[-0.0035225103321898] |
| 00922556 | EDEN[3.2000000000000000],SRM[0.9994300000000000],TRX[0.0000010000000000],USD[-0.2218572506995 11],USDT[0.0071300000000000] |
| 00922558 | BNB[0.0000004857026 5],LUNA2[0.0000030083291 2],LUNA2_LOCKED[0.0000007019434 62],LUNC[0.006557000 0000],TRX[0.0007770000000000],USD[0.1714027201973136] |
| 00922559 | ETH[1.1480489000000000],GENE[102.6759131900000000],NFT[3527899402993616 27][1],NFT[4344043506583651 02][1],NFT[4571682899980993 46][1],NFT[5579146269357542 38][1],SAND[0.0005370400000000],SOL[1.9287822900000000],USD[0.0000000020000000] |
| 00922564 | USD[3.3124376754920700] |
| 00922567 | FTT[158.5893974500000000],USD[0.0000008324626 30],USDT[0.0000002106443784] |
| 00922569 | BTC[0.0006469800000000] |
| 00922574 | DOGE[0.0376990000000000],TRX[0.3541740000000000],USD[0.0033143924100000],USDT[0.0000000040350000] |
| 00922575 | MOB[7.4982500000000000],USD[0.1984610000000000] |
| 00922576 | TRX[-0.1052855650153148],USD[0.0073000000000000] |
| 00922578 | CHR[0.9114000000000000],POLIS[0.0870400000000000],TRX[0.0011292400000000],USD[-0.0075234915669262],USDT[0.3100000058374172] |
| 00922590 | ATLAS[0.0000000084182890],LUNA2[0.0018720549240000],LUNA2_LOCKED[0.0043681281570000],LUNC[407.6439011609333745],NFT[5446478900556106 44][1],SOL[0.0069753504785041],USD[0.0501143650854788],USDT[0.0070727589463487] |
| 00922592 | ADABEAR[5796143 0.0000000000000000],ALGOBULL[789849.0000000000000000],ASDBEAR[89692.5000000000000000],USD[0.0695890800000000],USDT[0.0247020000000000] |
| 00922593 | USD[0.0294708880005360],USDT[0.0000001875771 82],XRP[3259.0000000000000000] |
| 00922595 | FTT[0.1849865078747005],USD[-0.7219400502768961],USDT[0.7930190998442803] |
| 00922597 | BNB[0.0017320513239 16],BTC[0.0000000058878688],DOGE[0.0000000023495080],ETH[0.0000000849710 90],SRM[0.0000000072581886],USD[0.0964808129113782],XRP[0.0000000005475000] |
| 00922598 | FIDA[829.5815000000000000],LUNA2[0.0935719999800000],LUNA2_LOCKED[0.2183346666000000],LUNC[20375.5000000000000000],MAPS[339.7739000000000000],RAY[40.9727350000000000],USD[0.0001791554125000],USD[0.0001900000000000] |
| 00922601 | BAO[2.0000000000000000],EUR[0.0000000567475 51],KIN[3.0000000000000000],REEF[0.0037919800000000],RUNE[0.0007567000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000097126631],XRP[0.0000000029263828] |
| 00922603 | GME[19.6500000000000000],USD[0.0543860733750000] |
| 00922615 | BNB[0.0000000071421500],BRL[397.0000000000000000],BRZ[8.9340032256881414],BTC[0.0031060302469800],ETH[0.0000000058158100],LINK[1.1240781349226900],TRX[0.7224771433759200],USD[0.0582898560627300],USDT[170.3399660700484679] |
| 00922619 | ATOM[1.4851756400000000],BTC[0.0016845640000000],KIN[1.0000000000000000],USD[0.0000196940176649],USDT[0.7022498139511138] |
| 00922621 | ETH[-0.0003149703464193],ETHW[-0.0003129644548323],USDT[84.4048001500000000] |
| 00922622 | TRX[0.0000200000000000],USDT[0.0000036052933927] |
| 00922627 | BCH[0.0027714000000000],BUSD[4000.0000000000000000],ETH[0.0004875000000000],ETHW[0.0004875031398412],FTT[0.0201638600000000],SOL[0.0079100000000000],USD[6513.0599826716396118],USDC[2000.0000000000000000] |
| 00922628 | TRX[0.2012650000000000],USD[0.0074163460000000],USDT[0.0300000020000000] |
| 00922634 | ATLAS[289.3101505500000000],USD[1.1307537366000000],USDT[0.0421717981584863] |
| 00922636 | USD[134.9294680700000000],USDT[0.0000000098101864] |
| 00922637 | TRX[0.0000200000000000],USDT[0.0877378387500000] |
| 00922638 | TRX[0.0000020007059315],USD[0.0025505059588288],USDT[0.0000000003714589] |
| 00922645 | ACB[27.8954865500000000],ATLAS[1791.7178805400000000],AVAX[14.4958730000000000],BNB[17.1981276000000000],BTC[0.2887702619500000],ETH[1.0007558025000000],ETHW[0.8667804938000000],EUR[4153.9011514650970556],EURT[0.7726308000000000],FTT[42.6187084550000000],REN[42.6522801600000000],SOL[28.8066734650000000],TRX[300.8130920000000000],USD[5807.2425812638736389000000000],USDT[0.0000001609432379] |
| 00922646 | BTC[0.0000000078000000],ETH[0.0000000800000000],EUR[0.5785945500000000],EURT[0.9988360000000000],FTT[25.0000000000000000],USD[0.4480106006380000],USDT[6.0662600665000000],XRP[0.6747020000000000] |
| 00922647 | MAPS[0.0000000002566650] |
| 00922650 | ETH[0.0000001000000000],ETHW[0.0015949393443327],SOL[0.0000001000000000],TRX[0.0002040000000000],USD[0.0080128822155184],USDT[1.0000000089896009] |
| 00922652 | TRX[0.0000010000000000] |
| 00922662 | USD[0.0949944301600000],USDT[-0.0037679304890949] |
| 00922665 | BNB[0.0000001000000000],TRX[0.0000360000000000],USD[0.0000000574470 02],USDT[0.0000000091216581] |
| 00922668 | KIN[0.0000000420000000] |
| 00922669 | USD[0.0000017406959650] |
| 00922677 | TRX[0.0000020000000000],USD[-0.0683426819599742],USDT[0.1363936800000000] |
| 00922678 | BAO[1999.6200000000000000],KIN[429908.8000000000000000],TRX[0.0000010000000000],USD[0.6910799250000000] |
| 00922681 | USD[25.0000000000000000] |
| 00922684 | KIN[3135.5825912400000000],USD[0.0000000000017392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00922691 | BAO[1.000000000000000000],EUR[0.000000000007769],KIN[223245.6168254900000000] |
| 00922694 | DENT[299.940000000000000000],KIN[1089782.000000000000000],USD[0.459110430000000000],USDT[0.000000026811940] |
| 00922695 | RAY[0.865744920000000000],USD[0.010799838000000000] |
| 00922701 | TRX[0.000002000000000000],USD[0.000000006262933],USDT[0.000000058579220] |
| 00922707 | TRX[0.000001000000000000],USD[0.000000070195585],USDT[0.000000081359876] |
| 00922710 | BNB[0.000000072322942],MOB[0.000000005970530],TRX[0.000001000000000],USD[-0.856067992153398],USDT[54.867126556467294] |
| 00922714 | COPE[135.920485000000000000],TRX[0.000003000000000000],USD[0.000000011955390] |
| 00922715 | DOGE[695.082375019847500000],ETH[0.320696791502814],ETHW[0.320696791502814],TRX[0.001305000000000000],USD[20.982286660594430],USDT[0.006833772911900] |
| 00922716 | GBP[0.009193710575910000],USD[0.000997969505027],USDT[0.000001445146482] |
| 00922719 | BTC[0.000056256123198],ETH[0.000000091520525],LTC[0.000000009548238],TRX[0.000001000000000000],USD[0.000000142627809],USDT[0.000220459726187] |
| 00922722 | COIN[0.000223370000000],KIN[194.178326980000000],USD[0.000000046949751],USDT[0.005730407458252] |
| 00922729 | BTC[0.000080600000000],FTT[25.000000000000000],TRX[0.000945000000000000],USDT[283.033970329045458] |
| 00922730 | EUR[0.000000136536180],USD[-23.878195610859647],USDT[26.680241818369113] |
| 00922742 | TRX[0.000002000000000000],USD[0.001115020297687715] |
| 00922747 | FTT[17.731820000000000],SRM[0.680000000000000],USD[3202.868245869398192,USDT[-219.128690209827322] |
| 00922755 | ATLAS[7.338043580000000000],AVAX[0.000742135092802400],SOL[0.299943000000000],SRM[0.056364900000000],USD[0.000000117343345],USDT[1.740529590000000] |
| 00922758 | DOGE[5.147368600000000000],USD[0.000000151084307] |
| 00922760 | BNB[0.000000088659200],FTT[0.000000005129010],NFT (485653816202679813)[1],USD[0.000001430568601],USDT[0.000000030000000] |
| 00922765 | KIN[2908.248960000000000],USD[1.228656338500000] |
| 00922767 | BTC[0.000000073901113],USD[0.021830938140841800],USDT[0.000000027139542] |
| 00922773 | ETH[0.000000010000000],FTT[0.000099250000000],USD[0.000000766580020] |
| 00922778 | BCH[0.000000045000000],BNB[0.000000005081734200],BTC[0.000000005901514],DOGE[0.000000010367464],ETH[0.000000066764032],FTT[0.000000086425450],NFT (472753569056733078)[1],NFT (489863064537278098)[1],NFT (572728442846181749)[1],NFT (572757249632608911),SOL[0.000000005000000],SRM[0.000000026986676],TRX[0.338563013600000],USD[1.471965708715848],USDT[0.000000007882739],XRP[0.000000033098500] |
| 00922780 | BTC[0.944500000944452],SOL[103.823564758907634],USD[-8143.20243014712203460000000],USDT[0.000000004109541200] |
| 00922782 | USD[0.000000011293015],USDT[0.000000003821899],XRP[0.000000056124110] |
| 00922785 | GODS[0.090158000000000],KIN[3248783.050000000000000],SRM[3.073237340000000],SRM_LOCKED[0.059846500000000],TRX[0.000001000000000],USD[-0.036477665133791],USDT[0.022508728276369] |
| 00922794 | TRX[0.000045000000000],USD[0.351738217030000] |
| 00922799 | AAVE[0.052419243072100],AUD[0.000278622833060],BTC[0.040304544467646],ETH[-0.001235774935576],ETHW[-0.001235775043814],FTT[150.195936300000],MATIC[0.000000092103908],USD[0.000005188233312],USDT[0.000223843586921] |
| 00922806 | AURY[0.997400000000000],USD[0.004589190261766],USDT[0.000000081562536] |
| 00922808 | TRX[0.000005000000000] |
| 00922809 | COPE[0.000000006000000],TRX[0.000000054147247] |
| 00922810 | BTC[0.000000015000000],CRO[0.000465192350000],MATIC[0.393505870000000],USD[0.085378835513422],USDT[0.000290341250424] |
| 00922816 | MOB[34.490350000000000],USDT[24.940750000000000] |
| 00922817 | USD[2.754051049750000],USDT[1.570107620000000] |
| 00922820 | USD[20.000000000000000] |
| 00922823 | POLIS[1170.000000000000000],USD[0.555872715736702] |
| 00922823 | BAO[146253.167135199537400] |
| 00922824 | AKRO[1.000000000000000],AUD[0.002299738435638],BAO[2.000000000000000],KIN[130534.670008350000000],TRX[2.000000000000000],XRP[100.000002850000000] |
| 00922836 | BTC[0.029900000000000],FTT[50.299932567113603],SOL[10.007994800000000],SRM[241.990310000000000],USD[1.340651605620000],USDT[0.470000001216292] |
| 00922837 | OXY[79.984000000000000],RAY[202.139467806767106],SNX[16.096780000000000],TRX[0.000001000000000],USD[1.170179050200000],USDT[0.002676000000000] |
| 00922838 | BTC[0.000000040019882],CEL[0.000000010000000],COIN[-0.000000029200000],ETH[0.000000099490015],FTT[0.011662297984519],USD[0.112808946140187] |
| 00922844 | DOGEBULL[0.000000475150000],TRX[0.000001000000000],USD[0.493854473037584700000000],USDT[2.413533188789659] |
| 00922846 | TRX[0.000010000000000],USDT[0.000000006036172] |
| 00922849 | AAVE[0.005000000000000],BNB[1.000000000000000],BTC[0.000064552500000],COPE[0.015700000000000],ETH[-0.00000000055332480],ETHBULL[0.000000044000000],FTT[0.040082000000000],LINK[0.023125000000000],MKR[0.000900000000000],RAY[0.937120000000000],SNX[0.070000000000000],SOL[0.051019000000000],SRM[21.230608000000000],SRM_LOCKED[80.799392000000000],SUSHI[0.240000000000000],UNI[0.061630000000000],USD[-117.462969308859790],USDT[0.000000063679451],YFI[0.000768250000000] |
| 00922851 | BTC[0.000000040799264],DOGE[0.000000081360000],FTT[0.000000035543428],LTC[0.000000081759410],SOL[0.000000091358240],USD[-0.025367428324178],USDT[0.027611876051090] |
| 00922852 | USD[0.005127554850000],USDT[0.000000005000000] |
| 00922858 | ETH[0.000000012906800],USD[0.000193755089452],USDT[0.000000044226313132] |
| 00922863 | BUSD[10.000000000000000],TRX[0.000001000000000],USD[416.023303812060000000000000],USDT[0.004186464204000] |
| 00922866 | APE[0.019465000000000],BTC[0.000000080000000],ETH[-0.000000022541365],SOL[0.000084800000000],TRX[0.000157000000000],USD[0.000008355903392655],USDT[0.000000015786234] |
| 00922870 | ATLAS[4134.513483140600000],BTC[0.000851850000000],ETHW[362.018000000000000],LINK[323.000000000000000],POLIS[62.866469458800000],RAY[51.033897808600000],USD[0.472777167842970] |
| 00922873 | COIN[0.000000004000000],GALA[0.000000071527392],SLV[0.099980000000000],USD[0.719067275639084] |
| 00922874 | BAO[3.000000000000000],DOGE[39.235787160000000],EUR[181.129338613857464],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00922878 | ETH[0.006808148272788],ETHW[0.006808148227288],USDT[2.446661843000000] |
| 00922879 | AUDIO[0.000000063569850],CONV[0.000000004161596...4],DODO[0.000000031943379],DOGE[0.000000034424352],EMB[0.000000001861616],FTM[0.000000014954240],FTT[0.000000042348672],MATIC[0.000000029206087],MOB[0.000000024311712],OMG[0.000000061722886],RAMP[0.000000087448200],RUNE[0.000000079426363],SAND[0.000000161370880],TOMO[0.000000007590163],USD[0.000000090139073],XRP[0.000000005816085] |
| 00922886 | COIN[0.000000028000000],ETH[60.000000000000000],FTT[0.476750080000000],LINK[0.016084922910453],MATICBULL[47.848942884000000],RAY[3.711159540000000],USD[0.001663845774536],USDT[0.000000086000000] |
| 00922887 | ADABULL[0.000000009060550],BTC[0.000000038660417],BUSD[323.279134200000000],DOGEBULL[5.157068420000000],ETH[0.000000109924459],EUR[262.584476246295036],FTT[25.006063863818859],UNIT[0.006000077236040],LUNA2[0.000000353429419],LUNA2_LOCKED[0.000000824668643],MATICBULL[2.000000002458788],RAY[0.000000419116845],SAND[0.000000007995727],SGD[0.000000087553372],SOL[0.000000002243469],SRM[0.000000328142418406],THETABULL[2.000000005839209],TRXBULL[0.000000038276888],USD[-0.000000180786152],USDT[0.000000008181448],USTC[0.000000095173821,XRPBULL[5657000.000000000001288199441,XTZBULL[0.000000020485244] |
| 00922892 | USD[30.000000000000000] |
| 00922893 | AUDIO[0.000000000000000],FTT[0.000000002175895],USD[0.059560173140230300000000],USDT[0.000000089187403] |
| 00922900 | BULL[0.000000032000000],USD[0.000000084594851],USDT[0.000000065205200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00922902 | ENJ[82.984230000000000],FTT[4.499145000000000],OXY[98.938915000000000],RSR[2619.517134000000000],SHIB[270000.000000000000000],SRM[28.980715000000000],USD[1.861654015450000000] |
| 00922903 | ALGO[0.684820000000000],AUDIO[0.146500000000000],ETHW[0.000354900000000],LUNA2[0.259945913700000],LUNA2_LOCKED[0.606540465400000],LUNC[56603.770000000000000],SRM[0.005582000000000],TRX[0.000778000000000],USD[2577.971243174450000],USDT[0.004204955489404] |
| 00922909 | DOGE[0.000019000000000],USD[0.000119935821719] |
| 00922910 | FTT[3.200000000000000],USD[0.000000720130053],USDT[1.677746560000000] |
| 00922913 | TRX[0.000002000000000],USD[0.000000044657298],USDT[0.000000027873832] |
| 00922920 | AAVE[0.000000000028367200],ALCX[0.000000085111728],BCH[0.000000005292416],BNB[0.000000170405716],BTC[0.000000076870332],DAI[0.000000133737470],DEFIBULL[0.000000039732407],DOGEBULL[0.000000092473444],ETH[0.000000773642921],ETHBULL[0.000000142157478],ETHW[0.000000120833030],LTC[0.000000027323218],MATICBULL[0.000000071258800],SNX[0.000000100000000],USD[0.000004533309409],USDT[0.000000002222400],WBTC[0.000000015875569],XTZBULL[0.000000065000000],YFI[0.000000035447040] |
| 00922926 | POLIS[396.623712090000000],USD[260.571318381945339] |
| 00922931 | TRX[0.000003000000000],USD[0.084056343100000] |
| 00922933 | BULL[0.044250000000000],USD[1837.676570991592500000000000] |
| 00922937 | TRX[0.000010000000000],USD[0.019236910930064],USDT[0.0056464396231715] |
| 00922938 | TRX[0.000020000000000],USD[25.000000000000000] |
| 00922939 | BTC[0.000000100000000],ETH[0.000000005225800],USD[148.480263191019370] |
| 00922940 | COIN[0.485480929227000],FTT[0.300000000000000],FTT[2.099126000000000],NIO[0.916288895295840],NVDA[0.223515875948220],ROOK[0.000000005000000],TRX[0.000020000000000],TSLA[3.546784830000000],TSLAPRE[0.000000011976200],USD[1.425179054750731],USDT[0.000000115715954] |
| 00922944 | AMPL[0.000000003002824],CHZ[1399.946000000000000],FTT[0.000000000632582],USD[35.181645254694751],USDT[0.000000005801943] |
| 00922945 | MOB[1.548874991620000] |
| 00922951 | LTC[0.000000005023901],USDT[0.000000032844288] |
| 00922954 | TRX[0.000000030000000],BUSD[1213.668230170000000],ETH[0.000575560000000],ETHW[0.009093700000000],FTT[0.000000077672204],RAY[0.000000018610000],SRM[0.012419480000000],SRM_LOCKED[0.053028240000000000],USD[0.000000034751041],USDT[0.000000207485444] |
| 00922956 | FTT[25.283398940000000],LTC[0.008210000000000],RAY[50.505621846426520],USD[0.666092789750000] |
| 00922958 | TRX[0.000020000000000],USD[0.000000038815480],USDT[0.000000061583932] |
| 00922959 | BTC[0.000000045000000],FTM[238.297168620000000],FTT[15.797056140000000],USD[1.403303949260610] |
| 00922967 | ETH[0.000001514400000],EUR[0.006978370000000],FTT[0.000000025484964],TRX[0.000003000000000],USD[0.339369768706828],USDT[0.9393669768181237],XRPBULL[0.000000084953451] |
| 00922969 | USD[0.000000098300000] |
| 00922970 | AKRO[3.000000000000000],ATLAS[1269.551755420000000],BAO[7.000000000000000],BTC[0.000000230000000],CHZ[51.594198860000000],CRO[69.523279800000000],DOGE[2302.478483749086054],ENJ[11.130316740000000],ETH[0.000025800000000],ETHW[0.000025800000000],EUR[2.07864043 2910259],GRT[298.996700210764816],KNB.000000000000000],LINK[31.968252966296508],LTC[0.151637900000000],MATIC[0.520906130000000],RSR[2.000000000000000],SHIB[9451990.782110373955000],SXP[1.065705150000000],TRX[6525.328604983625070],UBXT[3.000000000000000],UNI[9.423791670027246],USD[0.0000285284000000],USD[79.16281855098318983] |
| 00922971 | ADABULL[3.000000029800000],ALGOBULL[0.000000001896608],ATLAS[0.000000006527323],AXS[0.000000085721388],BALBULL[0.000000081701860],BNB[0.000000051736854],BNBBEAR[610.000000000000000],BNBBULL[0.000000003053995],DOGEBEAR2021[0.000000 500000000],DOGEBULL[0.000000027746873],EOSBULL[0.000000000668971145],ETH[6-0.000000032907517],ETHBULL[0.000000000750249247],FTT[0.000000068863434721],GENE[0.000000048259820],GMT[0.000000019290881],GST[0.011667220000000],LINKBULL[0.000000014518299],MATICBULL[0.000000008608194],OKBBULL[0.000000008601789746],SLP[0.000000045142236],SOL[0.0056364 653055135],STARS[0.000000033340861],THETABULL[0.000000089178695],USD[0.000000638120316],USDT[0.000000002028133],XTZBULL[0.000000009754020] |
| 00922976 | USD[615.000000000000000] |
| 00922977 | ATLAS[255.991622182469607],BAO[1.000000000000000],BTC[0.000002260000000],CAD[0.000000168467964],CONV[950.948108400000000],DENT[1.000000000000000],DOGE[0.353505510000000],ETH[0.000000544863664],FTM[0.001038250000000000],STARS[0.000000065530949],SUSHI[0.000000005000000],USD[0.000000001572530518],USDT[0.000000088604533],XRP[0.000000000068649868] |
| 00922979 | USDT[24.332476335000000] |
| 00922982 | AVAX[0.000000100000000],ETH[0.000000010000000],STETH[0.000000062590990],USD[0.012916160873340],USDT[1.480634909053926] |
| 00922983 | ALEPH[0.000000100000000],ETH[0.000000066611437],LTC[0.007992030000000],SPELL[0.000000009847008],SRM[0.073678560000000],SRM_LOCKED[0.545671120000000],USD[0.000000448349128],USDT[0.000000020794808] |
| 00922991 | BNB[3.937047400000000],BTC[0.000001766000000],DOGE[2073.689118750000000],USD[3.942094578482360] |
| 00922993 | AVAX[2.099791000000000],ETH[0.212962570000000],ETHW[0.212962570000000],KIN[1058228.600000000000000],SOL[0.889758700000000],USD[123.974398268500000] |
| 00922994 | TRX[0.000023940605],SUSHI[0.000000055929435],UNI[0.000000002937949],USD[-0.090693635628135],USDT[1.866060685475614] |
| 00922996 | SXP[500.019950000000000] |
| 00922999 | BAO[987.200000000000000],USD[1.996134802500000],XRP[0.139936000000000] |
| 00923003 | ADABEAR[0.000000009556503S],ADABULL[0.000000086540964],ADAHEDGE[2.147495010000000],ALTCOMBEAR[0.000000029501434],ATOMBEAR[0.000000088034212],BCHBULL[3.000000084119497],BEAR[112719.463625933620341],BEARSHIT[0.000000039312828],BNB[0.000000040000000],BNBBEAR[0.000000004398035000],BNBBULL[0.000000037289686],DOGE[0.000000055372056],DOGEBEAR2021[0.000000001482750],DOGEBULL[0.000000004978511],EOSBEAR[0.000000027652771],EOSBULL[0.000000014288],ETCBEAR[0.000812556010716024],ETCBULL[0.000000008572404],ETHHEDGE[0.680547030000000],HTBEAR[0.000000034062121],LTCBEAR[24000.000000962283501],LTCBULL[0.000000024604346],MATICBULL[0.000000037712110],MKR[0.000115600000000],MKRBEAR[0.000000085753707],OKBBEAR[0.000000070210101],OKBBULL[0.000000016500748],TRX[0.098801721508803],TRXBEAR[0.000000007254009],TRXBULL[0.000000000 097635018],USD[0.000000161421017],USDT[4.821008212682819],XLMBULL[0.000000003653105Z],XLMBULL[0.00000034510521],XRPBULL[0.000000003852012],XRPBULL[0.000000009794104] |
| 00923004 | DOGEHEDGE[0.098160000000000],FTT[89.582976000000000],USD[1290.427556300000000] |
| 00923006 | ATLAS[8.898000000000000],SAND[0.792000000000000],USD[0.040306343484258] |
| 00923008 | BNB[0.000000029628895],PTU[11.997720000000000],TRX[0.000000019432000],USD[0.000317084468744],USDT[0.0005841544000000] |
| 00923010 | ETHW[9.000239290000000],EUR[0.000582281059372],USD[1.291242865920000] |
| 00923011 | SOL[0.000000020733680],SRM[0.019245460000000],SRM_LOCKED[0.073167440000000],XRP[0.055014330000000] |
| 00923017 | FTT[0.000000062500000],TRX[0.000003000000000],USD[-51.321142874477949Z],USDT[56.212664961971048B],XRP[0.0550143300000000] |
| 00923022 | USD[0.1439255000000000] |
| 00923023 | KIN[443786.859430000000000],TRX[0.000196000000000],USD[0.090559900600000],USDT[0.0065093175350810] |
| 00923032 | FTT[0.000000059885600],USD[0.035120638371058Z],USDT[0.0000000062813654] |
| 00923033 | ADABULL[0.002044511942000],BNB[0.000000026470866],BTC[0.000000035930614],DOGE[0.000000004541039],DOGEBULL[0.0002421360480000],RUNE[0.000000090746740],VETBULL[0.0000000058100000],XRPBULL[36.354026237267358] |
| 00923038 | BTC[0.000020871000000],USD[0.001839492578754],USDT[0.019167210000000],XRP[0.000000131880000],XTZBEAR[90000.00000000000000] |
| 00923045 | USDT[0.000000081154883] |
| 00923046 | TRX[0.000077000000000],USDT[1.315709500000000] |
| 00923047 | ALEPH[32.925078200000000],BTC[0.004690290980304],COPE[7.194400000000000],DENT[1529.524409680000000],DOGE[35.993051950380400],ENJ[3.204712420000000],EUR[0.000000052522528],FTT[1.0000000089566242],LUNA2[0.240855852600000],LUNA2_LOCKED[0.561990894000000],LUNC[52446.869000000000000],MATIC[1.054790691700000],RUNE[3.128445291960700],SHIB[1335935.673883790000000],SOL[1.552230699836209Z],SUSHI[2.999400000000000],TRX[10.000000000000000],USD[0.14449820588424],USDT[0.000000089556652] |
| 00923050 | GBP[100.000000000000000] |
| 00923052 | USD[25.000000000000000] |
| 00923054 | USD[0.000000012394180],XRP[467.249135754578289] |
| 00923055 | SOL[15.768230878435000],USD[0.000000120220244] |
| 00923062 | FTT[0.110467660815180],GME[9.153580000000000],USD[0.000000070576666],USDT[0.000000056999572] |
| 00923064 | BNB[0.000000081980120],EUR[0.000000000005944],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00923066 | AMPL[0.000000015357564],BTC[0.000000007000000],FTT[0.010437252719S645],SOL[-0.004143905904691],USD[1073.368159804976317P],USDT[0.000000114492113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923067 | BNB[0.141071950000000],GBP[0.000015858220325],LUNA2[2.023431136000000],LUNA2_LOCKED[4.721339180000000],TRX[0.007770000000000],USD[0.000000040093612],USDT[0.000003487150000] |
| 00923079 | AVAX[0.999800000000000],COPE[695.747968000000000],SOL[0.340998800000000],USDT[12.2045540000000000] |
| 00923080 | AKRO[2.000000000000000],ATLAS[7.560244500000000],AUD[0.010771695383853],BAO[16.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],KIN[24.000000000000000],SHIB[10324772.962926870000000],SOL[0.000366700000000],STEP[0.000467010000000],TRU[0.000943100000000],UBXT[1.000000000000000000],USD[0.010392714223668],YFI[0.000000200000000] |
| 00923081 | BTC[0.000000074078000],FTT[10.292144195998669],USD[0.000000036247359],USDC[2242.959769110000000],XRP[155.000000000000000] |
| 00923083 | USD[39.566476500000000] |
| 00923086 | TRX[0.000010000000000] |
| 00923088 | ETHBULL[0.014397120000000],USD[0.213227050478974] |
| 00923090 | COPE[33.977390000000000],SOL[0.079089120000000],USD[0.576352900000000] |
| 00923095 | USD[-0.038846615415616],USDT[0.182858349278074] |
| 00923101 | 1INCH[0.000000019669080],BTC[0.000000037900940],FTT[0.000000058705053],LTC[0.000000005890020],USD[25.000000000000000] |
| 00923102 | MER[92.000000000000000],STEP[0.000000200000000],TRX[0.468800000000000],USD[0.190112780775425 9],USD[0.003490052767746] |
| 00923103 | AKRO[1.000000000000000],ATLAS[3596.504891256300000],AVAX[58.998203430000000],DENT[3.000000000000000],ETH[1.701968140000000],ETHW[1.701253290000000],EUR[0.000087208332528],FTT[32.326940080000000],HOLY[1.016212170000000],KIN[2.000000000000000],SAND[991.794155850000000],TRX[2.000000000000000] |
| 00923104 | 1INCH[0.000000063248008],AMPL[0.000000007480211],BNB[0.000000075566448],ETH[0.000000050365828],EUR[0.000023051809733],MATIC[0.000000007442436],MTA[0.000000046146900],TRX[0.000507082162079],UNI[0.000000080016175],USD[0.000024329153611],USDT[0.000000062629740] |
| 00923105 | COPE[8.319774100000000],SOL[5.596276000000000],USD[-4.186065350678417700000000] |
| 00923108 | USD[0.000708625085111] |
| 00923109 | USD[0.000000108608543],USDT[0.000000070808634] |
| 00923111 | USD[0.000000051250000] |
| 00923114 | USD[0.000001407339836] |
| 00923115 | ATLAS[14778.892260000000000],DENT[4200.000000000000000],EUR[0.000000006789344],FIDA[298.049304570000000],FIDA_LOCKED[8.129477470000000],FTT[15.336446010507419 4],TRX[0.000959000000000],USD[0.013515462452200 92],USDT[0.133388916236611] |
| 00923118 | NFT[3203482224114465 24][1],NFT[3393162075575490 86][1],NFT[4721350744433492 92][1],TRX[0.000002000000000],USD[0.000000147318378],USDT[0.000000027527082] |
| 00923122 | ETH[0.129369578981940],ETHW[0.129369578981940],TRX[0.000001000000000],USD[0.000000022074384] |
| 00923123 | USD[0.000000106928720] |
| 00923130 | FTT[8.059337830000000],GST[1543.650125320000000],LTC[0.009000000000000],USD[0.004531480579300],USDT[0.004000000000000] |
| 00923132 | FTT[0.084236000000000],TRX[0.000001000000000],USD[1.775741005460328 8],USDT[0.000000058000000] |
| 00923139 | AKRO[2.000000000000000],ALPHA[0.000084800000000],AUDIO[0.000165500000000],DOGE[0.338443486318371 6],FTM[0.000000060710000],GBP[10.019997996592974 8],GRT[1.003406290000000],KIN[1.000000000000000],MANA[863.381104760000000],MATIC[0.000000801158289 88],SHIB[1586502725.146159536535334 4],SOL[63.514117000000000],TRU[1.000000000000000000],UBXT[1.000000000000000] |
| 00923140 | EUR[0.000000072259146] |
| 00923142 | COIN[0.073796532020000 0],RAY[0.000000004142011 8],SHIB[99933.500000000000000],USD[-1.030524228385685 3],USDT[0.000000164434913] |
| 00923143 | BTC[0.000000080000000],SOL[0.000004170000000],USD[1115.431538478469546 2],USDT[0.000000179455978] |
| 00923146 | TRX[0.000010000000000],USDT[0.000000374236148] |
| 00923149 | HKD[0.000000027164800],TRX[0.000000200000000],USD[0.027337132748458 5],USDT[0.062138824049801] |
| 00923151 | FTT[0.162281537121000],USD[0.000002291591548 7] |
| 00923158 | ADABULL[0.000000198921492],AVAX[0.000000080860602],BEAR[0.000000088998650],BEARSHIT[0.000000263603931],BNB[0.000000020000000],BTC[0.000000078948641],DEFIBULL[0.000000106858064],ETH[0.000000094438264],ETHBULL[0.000000110761071],FTT[0.045196570341464 0],MATICBULL[0.000000024724990],SOL[0.000000007796938],TRX[0.000000200000000],UNI[0.000000050000000],USD[1.135179570875311 0],USDT[0.000000333573405],USDTBULL[0.000000080479228] |
| 00923162 | USD[30.000000000000000] |
| 00923169 | BNBBULL[0.000008696000000],DOGEBULL[0.000007208000000],MATICBULL[0.094560000000000],SXPBULL[8.282000000000000],USD[0.000000132783913],USDT[0.000000091642110] |
| 00923170 | EUR[0.000000079161734],TRX[0.000001000000000],USD[479.239946424253622500000000000],USDT[0.000000057046324] |
| 00923171 | USD[0.840375963009737 3],USDT[1.960000000026695 2] |
| 00923172 | USD[30.000000000000000] |
| 00923173 | USD[0.471967566000000 0] |
| 00923174 | AXS[1.099797270000000],FTT[2.199582000525000 0],RAY[0.999815700000000],SPELL[3699.318090000000000],TRX[0.000010000000000],USD[1.571482415391894],USDT[0.003481001245200] |
| 00923182 | AVAX[0.090494000000000],BNB[0.009881660000000],CRV[3541.000000000000000],ETH[0.000927860000000],ETHW[0.000927860000000],FTT[2.103788040000000],LTC[0.021587480000000],LUNA2[0.020520819930000],LUNA2_LOCKED[0.047881913195000],LUNC[3833.549392780000000],RAY[0.948978000000000],SOL[40.539251600000000],USD[130.237807821772065 7],USDT[0.000760777144950684] |
| 00923184 | KIN[404968.281512590000000],USD[0.000000000065835] |
| 00923188 | ETH[0.000000020000000],TRX[-0.000000010528369],USD[0.000000252101816 0],USDT[0.000000112581520] |
| 00923192 | BTC[0.024003550000000] |
| 00923194 | USD[10.038028820029236 2],USDT[0.000000066374953] |
| 00923195 | REN[0.000000011204000],TRX[0.000000010000000],USD[0.000000079929881],USDT[0.000000072500000] |
| 00923200 | ATLAS[0.000000000323193],AURY[0.000000023028727],POLIS[0.000000085858186],USD[0.003586019900000],USDT[0.000000081455800] |
| 00923204 | FTT[0.000000060750000],USD[0.000003943357330] |
| 00923205 | ATOM[0.000000090256300],COPE[11.425108520000000],ETH[0.000000072000000],ETHW[0.000000072000000],EUR[0.000000025000000],FTT[3.036954059742597 6],GENE[35.000000000000000],REAL[0.061398960000000],SOL[0.000000020000000],SRM[0.011307990000000],SRM_LOCKED[0.129227860000000],USD[-0.029574073498694 9],USDT[0.000000065000000] |
| 00923206 | TRX[0.000020000000000],UNI[0.099202000000000],USD[0.252745239950000],XRP[46.000000000000000] |
| 00923211 | BTC[0.000000095000000],LTC[0.000661300000000],REEF[2.724900000000000],USD[0.865028625579353],USDT[1.168511560000000],XRP[0.589695000000000] |
| 00923212 | USDT[0.000000048910796] |
| 00923213 | FTT[0.069080641719124 5],SOL[0.094300570000000],USD[221.369832448202868],USDT[0.000000067877395] |
| 00923217 | BNB[-0.000000045462902],BTC[0.000000010607843],FTT[0.001806887057101 4],SOL[0.000650400000000],USD[30.133191646646951] |
| 00923222 | EUR[0.000001664768147],USD[0.000000060931012] |
| 00923229 | BTC[0.000023213298000 0],COIN[0.008676711200000],DOGEBULL[0.000315778800000],LTC[0.002734280000000],USD[0.046983200000000],XRPBULL[7.040428000000000] |
| 00923230 | CQT[0.569683570000000],USD[0.000000450000000] |
| 00923231 | USD[0.000000036336000],USDT[0.000000038845760] |
| 00923234 | EUR[0.000000039869150],KIN[1.000000000000000] |
| 00923236 | BTC[0.000000077525526],LTC[0.000000047546852],USD[0.000018746016865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923237 | EUR[0.00000000000252],KIN[118778.9523696400000000] |
| 00923238 | BTC[-0.00000001260951668],FTT[-0.0000000027211411],LUNA2[0.0086385580860000],LUNA2_LOCKED[0.01548896887000000],SOL[0.000000056717778],SPELL[0.000000062000000],USD[0.00059925976760067],USDT[0.000000001488014] |
| 00923244 | FTT[0.00000001449600],STEP[0.08796000000000000],USD[-2.07017813329782355],USDT[2.47574958306033000] |
| 00923248 | BNB[0.00000001000000000],BTC[0.00000000520582500],ETH[0.00000002000000000],FTT[0.0000000866559146],HMT[-0.00000001000000000],LOOKS[0.000000010000000000],NFT (328398210227648780)[1],NFT (329734118565660590)[1],TRX[17.00005400000000000],USD[0.089007574293647 0],USDT[0.66611568146000000] |
| 00923251 | ATLAS[123.125795360000000000],BAO[1907.856484730000000000],KIN[462999.74020845000000000],REEF[1018.174391940000000000],RSR[84.070655990000000000],SOS[1450290.54276600000000000],USD[0.00000000009284445] |
| 00923257 | USD[0.03299916000000000] |
| 00923259 | USD[2.644890961422908],XRP[0.000000032359100] |
| 00923260 | USD[-0.25382833022198844],USDT[0.45418573163477743] |
| 00923265 | USD[-0.06145145739041070],USDT[0.1042273293121861] |
| 00923268 | COPE[0.00000001286411004],DOGE[12.00000000000000000],SOL[0.000000024972072],USD[0.00000009514930700] |
| 00923269 | 1INCH[0.501236496619213],CEL[0.166143301486752],ETH[0.000000067892428],ETHW[0.003074812111915],FTT[25.04179922000000000],NFT (412048129137085649)[1],SNX[0.664197969554494900],SOL[0.00000004621535400],SUSHI[0.084349832651172711],TRX[0.10391300000000000],USD[0.00354540260332480],XRP[0.000000055128270] |
| 00923270 | BAO[1.00000000000000],BNB[0.00000000427000000],BTC[0.021788279860000000],BULL[0.000000009460000000],ETH[0.000000009300000000],FTT[0.090073000000000000],KIN[1.00000000000000000],MATIC[0.004292700000000000],NFT (408191789190440186)[1],SOL[0.0098826000000000],USD[39.85603977078462680],XAUT[0.000000061160007] |
| 00923272 | USDT[0.000000115203826] |
| 00923276 | ATLAS[9.58800000000000000],MATH[0.05558000000000000],MNGO[9.59200000000000000],USD[0.00000009931918],USDT[0.000000029456420] |
| 00923279 | USD[1.93270806000000000],USDT[1.365946650000000000] |
| 00923281 | BNB[0.000000006735128],LTC[0.009049314165835],USDT[3.924338240000000000] |
| 00923282 | APT[11.034208170000000000],EUR[0.356406180000000000],FTT[27.11546338000000000],KNC[217.62120299000000000],USD[3.288287786641740 0] |
| 00923286 | KIN[490000.000000000000000],USD[1.272422277226963200],USDT[0.00454340800000000] |
| 00923290 | BTC[0.00000021122323750],USD[0.00000026868665360] |
| 00923292 | KIN[2539492.00000000000000],TRX[0.00003300000000000],USD[1.854474650000000000],USDT[0.000000004112330 0] |
| 00923295 | AAVE[0.000000100000000],ALCX[0.000000100000000],CAD[0.000001833304022313],COMP[0.000000010000000],CREAM[0.000000010000000],CRV[0.000000010000000],DAI[0.0000000180085020],DOGE[0.00000000500000000],ETH[-0.000000006248755654],FTM[0.00000000732074033],FTT[0.000000049968545],HNT[0.000000004388760400],LINK[0.000000010000000],LTC[0.000000048500000],LUNA2[0.029511475200000],LUNA2_LOCKED[0.068952677540000],LUNC[0.00178500604046000],MKR[0.0000000100000000],RAY[0.000000040515916],RUNE[0.0000000000 8469601],SNX[0.00000001000000000],SOL[0.0000000039384000,0000],USD[0.0000000009752254 9],USTC[4.18310660000000000],YFI[0.000000010000000] |
| 00923300 | DOGE[0.000000008694810 2],ETH[0.00000000609182 8],TRX[0.00000700000000000],USD[0.00000000361117442] |
| 00923301 | BTC[0.00001075408000000],ETH[0.001627772440000],ETHW[0.001162777244000],USD[-0.6603587214990298] |
| 00923315 | BTC[0.00000700000000000],ETH[0.00000000838354997],FTT[0.0668384807515438],RUNE[24.99734210014000000],SAND[0.000000077935080],USD[0.000000608476692],USDT[0.000000082800000] |
| 00923322 | USD[88.669538455440463],USDT[0.00295900000000000] |
| 00923323 | AAVE[0.000000049835310],APE[0.000000025183122],BNB[0.000000022600600],BTC[0.316000010676214 3],CEL[0.000000009167638],DAI[0.000000002647500],DOGE[0.00000000008160925],ETH[0.000000098933056],FTT[3.094243520429 7264],LUNA2[7.350490604000000],LUNC[0.0000000 15548000],MATIC[0.000000067673927],OKB[0.000000005000000],RAY[868.95259109991043 20],SOL[5.52962108824877 7],SUSHI[0.000000066068837],USD[3.970556673024840 2],XRP[61.236350921754400 0],YFI[0.00000001915514 15] |
| 00923325 | LUA[0.000471500000000],USD[0.01362249688636 94],USDT[-0.000000005 3287000] |
| 00923330 | DOGE[2.00000000000000000],TRX[0.00000200000000000],USD[0.00000010047979 49],USDT[0.0701959982271122] |
| 00923335 | USD[1.0892000000000000] |
| 00923337 | GBP[0.01000000000000000] |
| 00923341 | USD[0.00310907020000000] |
| 00923343 | BIT[0.0643650000000000],BOBA[0.02222000000000000],BTC[-0.00000001908513 8],ETH[0.000554060300000],ETHW[0.00055406376062831],FTT[0.091650000000000],OMG[0.02222000000000000],SRM[1.30892141000000000],SRM_LOCKED[7.81107859000000000],USD[0.93627909873753 03],USDT[0.00000000040393 54],XRP[0.41607000000000000] |
| 00923346 | LTC[0.00251083303845000],NVDA[0.004928516317358 8],USD[0.00020832317984 91] |
| 00923350 | MOB[10.75830936974482 01],USD[0.0000027827797 55] |
| 00923354 | USD[26.53258021850000000],USDT[11.11000000000000000] |
| 00923365 | ETH[0.0013119400000000 0],EUR[0.00000000535650 82],NFLX[0.000000033130 068],SOL[0.000000034000 00000],XRP[4.02828093000000000] |
| 00923371 | ETH[0.000000085207669],TRX[0.000000000644225 18],USD[0.82612102942700 8],USD[0.000000096270529],XRP[0.0000000084327038] |
| 00923373 | AMC[0.000000010000000],AVAX[0.000000032950746],BNB[0.000000009325821],BTC[0.000000069736820],ETH[0.000000007072000],ETHW[0.000000194170981],FTT[0.005052723163121 3],SOL[0.00075660000000 0],USD[6.81512830246003 04],USDT[0.00000003924 2736] |
| 00923375 | USD[170.395738645000000000] |
| 00923376 | EUR[0.00000006864880 5],TRX[0.00000100000000000],USDT[0.000000010898144 4] |
| 00923377 | RUNE[204.926840000000000000],SOL[0.0000000098400 00],USD[0.00000565173351 26],USDT[0.0000000075036 400] |
| 00923378 | FTT[1.687090640000000 00],GBP[0.000000004124 2115],HT[2.301014251090 08000],MOB[1.750595090 00000000],SRM[3.1068397 60000000000],SRM_LOCKED[0.08237366000000000],USD[2.685500805935 50000],USDT[0.000049979 6206462] |
| 00923387 | ADABULL[0.00000000642 8287 0],ALPHA[0.000000079040 000],DOGE[0.71130000000 0000000],ETH[0.00074243 66617923],FTM[0.0000000 0890094424],FTT[23.819 7523200000000],USD[25.4 4264374451025 91] |
| 00923390 | COPE[0.85775000000000 000],FTM[0.0916100000000 0000],OXY[0.76934000000 0000000],SXP[0.029714500 00000000],TRX[0.00000100 0000000],USD[0.00000015 55000 00] |
| 00923391 | TRX[0.00001000000000 000],USD[0.9183340000000 0000] |
| 00923392 | BTC[0.00000000506410 8],DOGE[10.00000000000 00000],USD[-4803.839407 1838074999],USDT[5270.4 0656998743 11970] |
| 00923393 | LINK[0.0000001742125 0],LTC[0.00000000013136 16],TRX[0.0000000455017 666],USD[0.000000009310 9630] |
| 00923398 | BTC[0.00000002015470 0],SOL[0.00000005203400 00],USD[0.78320570783488 06] |
| 00923405 | DOGE[0.02092726294 6000],MNGO[9.63200000 00000000],SECO[0.99540 000000000000],TRX[0.00 0000100000000],USD[23. 695795501857573],USDT[0.00000001268767 22] |
| 00923405 | USD[0.0000000685432 22],USDT[0.00000000470 28064] |
| 00923406 | AVAX[1.00000000000 00000],BTC[-0.00000001 547500 0],ETH[0.000000009173830],ETHW[0.00000009917 3830],FTT[0.000500003113 3365],NFT (313842441379 677626)[1],NFT (3260991 42706152697)[1],NFT (408 230445264694408)[1],NFT (409819166672505413)[1],SOL[0.00026000000000 000],USD[0.432904473314 08806],USDT[0.000000004 6565526] |
| 00923408 | USD[25.0000000000 00000] |
| 00923410 | AVAX[0.00624579872 3135],TRX[0.0000240000 0000000],USD[0.36848518 8360000],USDT[0.0027284 936395584] |
| 00923411 | BNB[0.0000000804021 510],DOGE[0.00000004587 064],KIN[0.00000000616158 50],LTC[0.0000000540902 99],SHIB[1277684.3844668 543032413],USDT[0.00000 07018603861] |
| 00923414 | BULL[0.0000000200000 00],DOGE[0.00000003635 9316],FTT[0.000000010264 390],LUNA2[0.1192825533 00000 0],LUNA2_LOCKED[0.27832595770000 0],SOL[0.000000047975 180],USD[5.65207128185 11516],USDT[0.00000004555 3786] |
| 00923416 | KIN[1.00000000000000 000],USD[0.00069657462 8540] |
| 00923421 | COPE[5.89298345000 000000],USD[-0.01421917 2895 1831],USDT[0.00000 0146412220] |
| 00923424 | USD[-55.6791571765 240000],USDT[103.9158 1172 00000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923425 | BNBBULL[0.000029035800000],ETHBEAR[7039.000000000000000],ETHBULL[0.000054353000000],RSR[8.722000000000000],USD[0.759335787317900],USDT[0.079941864972600] |
| 00923427 | 1INCH[9.000000000000000],AKRO[112.928810000000000],ALGO[3.000000000000000],ALPHA[9.000000000000000],ANC[7.000000000000000],ATLAS[510.000000000000000],ATOM[0.100000000000000],AVAX[0.200058178234997],AXS[0.300000000000000],BNB[0.299991000000000],BNT[22.100000000000000],BOBA[2.700000000000000],CEL[3.300000000000000],CHZ[10.000000000000000],COMP[0.111300000000000],CREAM[0.129948600000000],CRO[379.982000000000000],CRV[1.000000000000000],DFL[350.000000000000000],DOGE[169.974800000000000],EDEN[44.900000000000000],ENJ[8.000000000000000],ETH[0.02500000000000],ETHW[0.011000000000000],EUR[6.217805538785010],FIDA[2.000000000000000],FTM[3.000000000000000],FTT[6.999730000000000],GAL[4.10.000000000000000],GMT[2.000000000000000],GODS[4.300000000000000],GRT[10.000000000000000],HNT[4.398641000000000],HT[1.500000000000000],MAX1.700000000000000],JOE[9.000000000000000],KIN[3.000000000000000],KNC[1.600000000000000],LINK[1.199964000000000],LRC[5.000000000000000],LTC[0.550000000000000],LUNA2_LOCKED[0.000381580426300],LUNC[35.609974800000000],MANA[12.998740000000000],MAP[$B.000000000000000],MATIC[20.000000000000000],MBS[14.998740000000000],MTA[22.000000000000000],NEAR[0.900000000000000],NEXO[8.000000000000000],OXY[1.998740000000000],PERP[1.000000000000000],RAY[4.000000000000000],RUNE[1.999100000000000],SAND[13.000000000000000],SHIB[6599982.000000000000000],SOL[1.439814601000000],SRM[2.000000000000000],STARS[1.000000000000000],STEP[20.800000000000000],STMX[430.000000000000000],STOR.[14.400000000000000],SUSHI[2.500000000000000],SXP[2.600000000000000],TLM[44.000000000000000],TOMO[3.098047000000000],TRX[188.982417000000000],UNI[1.300000000000000],USD[1.027606893070745,1],USDT[0.000112543172848],VGX[3.000000000000000],WAVES[1.000000000000000],XRP[163.998380000000000],ZRX[15.000000000000000] |
| 00923432 | FTT[0.000000065664000],USD[0.006435000000000] |
| 00923435 | TRX[0.000004000000000],USD[0.136875643100000],USDT[0.000000013941577] |
| 00923436 | USD[2.983612726400000] |
| 00923438 | CONV[2.020000000000000],USD[1.025291208020000] |
| 00923439 | BTC[0.000000088100000],FTT[0.057828540000000],USD[0.107069308951350] |
| 00923442 | USD[30.000000000000000] |
| 00923445 | TRX[0.000000000000000],USD[0.000088556610306],USDT[0.000000099535558] |
| 00923450 | BTC[0.000007740000000],USD[0.966873956443724],USDT[0.456610010680717,1] |
| 00923451 | ATLAS[1811.708431559729200],AVAX[0.60000000000000],BTC[0.009098234600000],DFL[1718.418630410000000],ETH[0.043000010000000],ETHW[0.043000000000000],FTT[7.125898730000000],NFT [545336555659372564][1],POLIS[34.899472600000000],RAY[4.999805995200000],SOL[54.525155250000000],SRM[111.9965080000000],SXP[37.500000000000000],USD[298.554660606910874] |
| 00923452 | ETH[0.000000041304000],TRX[0.000000000796323] |
| 00923458 | USD[0.000000014729836],USDT[0.000000004873272],XRP[0.000000029304530] |
| 00923459 | LTC[0.000000010000000],USD[-0.000001842332162],USDT[0.000000071033919] |
| 00923470 | ETH[0.000716500000000],ETHW[0.000716500000000],MER[0.736108000000000],ROCK[0.000399100000000],USD[0.000000088174580] |
| 00923472 | USDT[2.720044000000000] |
| 00923474 | BLT[517.806580000000000] |
| 00923481 | BTC[0.000000002431279$],LTC[0.039328517152200],USD[0.000000254071086$1] |
| 00923490 | EUR[0.000000148983888],USD[0.000000028004192] |
| 00923491 | ETH[0.003537490000000],ETHW[0.003537490000000],TRX[0.000030000000000],USD[0.335609080000000],USDT[669.307013555500000] |
| 00923499 | BNB[0.000001173949200],ETH[0.002042730000000],ETHW[0.002042730967858],SOL[0.065261340000000],USD[-1.876251749816061,2] |
| 00923500 | BNBBULL[0.000000080000000],ETHBULL[0.000000000000000],FTT[0.000000009352419,1],USD[2.120877054794220,8] |
| 00923501 | BTC[0.355531015306470],COIN[0.00000024000000$],ETH[0.000000023192060],ETHW[1.372004823192060],FTT[25.028769433139548$0],LTC[0.00000003695702$2],LUNA2[0.000000040000000],LUNA2_LOCKED[2.687206979000000$0],SOL[0.000000000354397$8],USD[0.000000065103344],USDT[4.473192755135360$8] |
| 00923502 | ETH[0.000796710000000],ETHW[0.000796710911274$7],HXRO[0.930000000000000],USD[0.093155912300000$0] |
| 00923503 | APE[0.058340000000000],ETHW[0.003700000000000],EUR[36.938550379293900$0],LUNA2[4.481259358000000$],LUNA2_LOCKED[10.456271840000000$0],LUNC[975803.660000000000000],USD[0.007533864405766$3],USDT[0.000000012223085] |
| 00923504 | CHZ[8.923200000000000],TRX[0.000001000000000],USD[0.160192307764683$3],USDT[1.154305589942805] |
| 00923512 | SOL[0.098005000000000],USDT[0.000000005000000] |
| 00923513 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000035160857$6],KIN[15990.973651546162126],LINA[0.000000010282408],UBXT[4.000000000000000] |
| 00923514 | USD[0.000000005909760] |
| 00923519 | AKRO[8.000000000000000],ALICE[1.810852490000000$0],APE[1.596546090000000$0],AUDIO[33.759984070000000$0],AXS[2.536135940000000$0],BAO[75.000000000000000],BCH[0.222565100000000$0],BTC[0.011382310000000$0],CAD[3.213567981188879],CEL[1.217777040000000$0],CHZ[112.706734520000000$0],DENT[5.000000000000000$0],D[DFL[4915.477670320000000$0],DYDX[9.863466610000000$0],ETH[0.107954140000000],ETHW[0.106894770000000$0],FIDA[0.978076260000000$0],GRT[30.392959210000000$0],IMX[12.776891150000000$0],KIN[70.00000000000000$0],KNC[7.288642940000000$0],LDO[2.978021630000000$0],LTC[9.594473300000000$0],MATIC[97.598907850000000$0],USD[0.000053072826039$0],USDT[35.358866367097047$],XRP[31.310795570000000$0] |
| 00923520 | USD[0.000000072716716],USDT[0.000000074544942] |
| 00923524 | USD[5.000000000000000] |
| 00923525 | USD[1.122694110000000] |
| 00923526 | DAI[0.073222290000000$0],LRC[0.013529030000000$0],USD[8.700258905000000$0],USDT[1.273913839000000$0] |
| 00923531 | USD[30.000000000000000] |
| 00923533 | COIN[2.586079113000000$0],USD[2.477650889078023] |
| 00923537 | AAVE[0.000000006791254$7],AMPL[0.000000003895248],BNB[0.000000014304694],BNT[0.000000082577424],BTC[0.065986286471501$4],DAI[-0.057696977867361],ETH[0.023339330000000],ETHW[0.022233933000000$0],GRT[50912.162150000000000],LUNA2[0.006287750092000$0],LUNA2_LOCKED[0.014671437880000$0],USD[2311.235553586410777$5],USDT[0.000000067800580],USTC[0.890062686790855] |
| 00923538 | ETH[0.150687509449100$0],ETHW[0.150687509449100$0] |
| 00923541 | ATLAS[35.436997310000000$0],GRT[1.000000000000000$0],USD[0.000000018834263$2],USDT[0.000000076474365] |
| 00923543 | AMPL[0.000000001604609$0],BCH[0.000000066500000$0],BNB[0.000000005000000$0],BTC[0.000000009343948$0],FTT[0.000000005000000$0],HT[0.000000005000000$0],IBVOL[0.000000068630000$0],LTC[0.000000007000000$0],USD[0.26971128593901350],USDT[0.000000001802302] |
| 00923544 | BNB[0.000000064450370$0],BNBBULL[0.000000001500000$0],DOT[0.000000010000000$0],ETH[0.000000058543393$0],FTT[0.000000005130000$0],LTC[0.000000045130000$0],MATIC[0.000000005153240$0],PRISM[0.000000003804634$0],TRX[0.000000016419089$0],USD[4.526689427049325$9],USDT[0.000000049419341] |
| 00923549 | USD[30.000000000000000$0] |
| 00923550 | AUD[0.000000025000000$0],BTC[0.000117700000000$0],EUR[0.000483956226058$1],SAND[0.00001175000000$0],TRYB[0.006303330000000$0] |
| 00923555 | APE[0.000000005266545$0],ATLAS[0.000000003637431$2],BTC[20.00000000738000$0],DOGE[0.000000009734513$6],ETH[0.000000070403724$0],FTM[0.000000005960308$0],FTT[25.073015120769076$0],GMT[0.000000077583416$0],LINK[17.298870990891767$0],LOOKS[0.000000009206565$5],LUNA2[0.021547954580000$0],LUNA2_LOCKED[0.05027$8560680000$0],LUNC[469$2.112476209500000$0],SAND[0.000000012000000$0],SOL[0.000000000000000$0],USD[0.31176197045500055$5],USDT[0.000000002045631] |
| 00923560 | USD[0.001226949600000$0] |
| 00923561 | USD[0.028314359700000$0] |
| 00923562 | SOL[0.090000000000000$0],USD[0.003045377500000$0] |
| 00923564 | ETHBULL[0.002665182000000$0],SXPBULL[87.518827000000000$0],TRX[0.000000000000000$0],USD[262.895134601500000$0],USDT[0.000000132844804] |
| 00923567 | USD[25.000000000000000$0] |
| 00923569 | BTC[0.000000010000000$0],HXRO[198.313473120000000$0],USD[0.000000007584101] |
| 00923570 | BNB[0.009000000000000$0],ETH[0.694343354800000$0],USDT[0.005347000000000$0] |
| 00923571 | BTC[0.000100000000000$0],USD[0.000000000948643],FTT[0.000634260000000$0],USD[-0.903692699660770739] |
| 00923579 | AAVE[0.000000001655450],BAL[0.000000005660000$0],BTC[0.029962986127879$9],FTT[0.000000005680953$1],KNC[0.000000002384000$0],RAY[0.000000010474300$0],REEF[0.000000009500000$0],REN[0.000000009500000$0],RUNE[0.000000067604800$0],SLND[0.000000025000000$0],SOL[0.000000034842679$3],SRM[0.000000082500000$0],SUS$HI[0.000000010000000$0],USD[0.001308938947961$0],USDT[0.000000025767859$0],VGX[0.280127526176924$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923580 | USD[4.7571478850353255],USDT[1.1392269910000000],XRP[0.3512739400000000] |
| 00923583 | TRX[0.0000030000000000],USD[0.0000000861885504],USDT[0.0400867100000000] |
| 00923587 | ETH[0.0000006344000],FTM[0.187832200000000000],LINK[85.7000000000000000],RUNE[0.0096800000000000],SOL[0.000000032172400],STETH[0.0000536056065722],USD[1.1250990622012007],USDT[0.0053903759055049] |
| 00923588 | ETH[0.0000001000000000],SOL[0.1200000000000000],USD[0.0000000006218547] |
| 00923591 | EUR[0.4587932000000000],USD[0.0000000155287636] |
| 00923593 | DOGE[0.0000000077413356],FIDA[0.0192206700000000],FIDA_LOCKED[0.0442356100000000],FTT[35.5750689332636841],RAY[0.0000000094132938],SOL[0.0000000016467654],SRM[17.1240134287000000],SRM_LOCKED[0.4474876900000000],USD[0.0000000004858056],USDT[0.0000000080455092] |
| 00923597 | AVAX[0.0000000061600000],FTT[28.0350817368847676],LUNA2[0.1614210591000000],LUNA2_LOCKED[0.3766491379000000],LUNC[0.5200000000000000],RAY[0.2531505500000000],SOL[3.3202901600000000],SRM[11.1319725408140000],SRM_LOCKED[0.0428132000000000],USD[5939.2674347207486332000000000],USDT[0.0000005196832316] |
| 00923602 | AVAX[0.0980000000000000],BCH[0.0000000000305597],BTC[0.0332400066484238],ETH[0.0024583200000000],ETH[0.0024582993309955],FIDA[0.1037916700000000],FIDA_LOCKED[0.2395738900000000],FTT[0.0000000032169675],LUNA2[0.2901788548000000],LUNA2_LOCKED[0.6770839946000000],MATIC[0.0000305052474846],SOL[4.6755915486945996],USD[217.4244102217306090],USDT[0.0000082685151404],USTC[41.0762194200000000] |
| 00923605 | USDT[0.0000000564455978] |
| 00923608 | BTC[0.0000019104360000],KIN[9279.0000000000000000],USD[0.0376603670854398],USDT[0.5348216617110932] |
| 00923609 | USD[0.0000001695736643] |
| 00923612 | KIN[3268765.1331719100000000],USDT[0.0000000000002340] |
| 00923617 | USD[0.1516459062230000] |
| 00923618 | ETH[6.5458962600000000],ETHW[6.5458962600000000],USD[3.2091792500000000],USDT[2.1009640155513550] |
| 00923620 | BTC[0.0000009000000000],USD[-0.0114767126807908],USDT[0.0005576079101701] |
| 00923621 | USD[0.0041677020000000] |
| 00923624 | BTC[0.0000034500000000],USD[-0.0004306973087953] |
| 00923630 | BTC[0.0000000033762891],BULL[0.0000000064761420],ETH[0.0000000001693582],ETHBULL[0.0000000035000000],USD[0.0000090050694494] |
| 00923632 | DOGE[5.6149228131561480],ETH[0.0003570100000000],ETHW[0.0003570068615967],RUNE[0.0000000017535644],SOL[0.0000000043770066],USD[1.5114886698277676],USDT[0.0000000069326498] |
| 00923633 | BCH[0.0000001000000000],TRX[0.8271350000000000],USD[1.2290381598525870],XRP[0.1321931408327520] |
| 00923635 | BNB[0.0011700030468362],BTC[0.0000000096000000],DOGE[0.0000000042247160],FTT[0.0257889408830556],LINK[0.0000000069524210],LUNA2[0.1824014970000000],LUNA2_LOCKED[0.4256034930000000],LUNC[39718.3100000000000000],SUSHI[0.0000000050712992],SUSHIBEAR[750800.0000000000000000],SUSHIBULL[670000.0000000096546000],UNI[0.0000000098719286],USD[0.0000014254330858],USDT[0.0000000090016732] |
| 00923636 | ABN B[0.5250000000000000],BRZ[20.0000000000000000],BTC[0.0000304994197856],CAD[6.9986700000000000],CRO[379.9582000000000000],DODO[6.5987460000000000],DOGE[227.9329717764970522],ETH[0.0010000000000000],EUR[9.9810000000000000],FTT[5.4751100000000000],GBTC[-0.0025953247650209],JPY[146.0615243300000000],KSHIB[829.8423000000000000],LTC[0.0999810000000000],SHIB[900000.0000000000000000],SPELL[900.0000000000000000],SPY[0.0056854630996117],TRX[3.0000000000000000],TRY[3374.4778091500000000],TRYB[10.0000000000000000],TSLA[0.1257589500000000],TSLAPRE[-0.0000000000399403],USDI519.9473761290427117000000000],USDT[115.1653185181365629] |
| 00923641 | FTT[0.0767630000000000],USD[3.0936669853189285],USDT[0.0000000025250000] |
| 00923643 | ALGO[0.4583689900000000],BTC[0.0165000000000000],MATIC[0.4217769372779150],NFT[408647324261962555][1],SOL[0.0000000187079693],USD[0.8817582091654049],USDT[0.0000000105431485] |
| 00923646 | USD[0.0000264276000000] |
| 00923650 | USD[0.0000022108175625] |
| 00923652 | DOGE[150.7775842798765890] |
| 00923658 | USD[0.0000001009869616],USDT[0.0004527870693800] |
| 00923658 | BTC[0.0000000065000000],CEL[17.1810665000000000],ETH[0.0297675900000000],ETHW[0.0297675900000000],FTT[0.0000000007508500],MATIC[0.0000000070218322],SOL[0.8199625200000000],USD[0.0002256226489966],USDT[0.0000000183884756] |
| 00923664 | AUD[0.0000000336633619],FTT[0.0000000005241947] |
| 00923664 | BTC[0.0000021593687879],LTC[20.8865185700000000],USD[2.9438336311728800] |
| 00923666 | USD[19.0478390000000000],USDT[0.0240043000000000] |
| 00923667 | AUD[0.0000000593084882],DOGE[0.0710314500000000],USD[-0.0017493314644401] |
| 00923668 | USD[0.9696279616000000] |
| 00923672 | AUD[5999.5060190535000000],ETH[2.9710000000000000],USD[1494.2868425607040442],USDT[0.0062668348733026] |
| 00923675 | BTC[0.0000000085000000],FTT[0.0000000038261475],SRM[0.6248025000000000],SRM_LOCKED[2.3751975000000000],USD[0.0000000175477597],USDT[0.0000000079354137] |
| 00923677 | COPE[1.0000000000000000] |
| 00923681 | USD[0.0000000075000000] |
| 00923682 | COIN[1.4727003876000000],USD[0.9512370000000000] |
| 00923685 | ETH[0.0000000050000000],USD[0.0000001416771172],USDT[0.0000003715433],ZRX[0.0000001000000000] |
| 00923686 | AMPL[0.0000000087533007],MOB[-0.1428886364032229],USD[0.7681595000000000] |
| 00923687 | TRX[0.0000010000000000],USD[0.0000000016000000] |
| 00923688 | DOGE[163.7524586266743525],ETH[0.0000000077657424],SOL[0.0000000091769203],USD[0.0000002913447306] |
| 00923691 | RAY[0.1089800000000000],USD[0.5836772229392818],USDT[0.0000000023826450] |
| 00923693 | USDT[0.0000000049800000] |
| 00923694 | BTC[0.0000022434482755],ETH[0.0000000048020908],FTT[0.0000000000000000],SOL[0.0173741446947 0],USD[0.0578770747835761] |
| 00923699 | FTM[0.8210000000000000],FTT[0.0467114000000000],FTT[0.2896699163592386 33][1],NFT[349742728048873460][1],NFT[364072135489700091][1],NFT[435068835576197108][1],NFT[462798645433391867][1],NFT[483537095890751565][1],NFT[484820864760317469][1],NFT[560786129857673662][1],USD[0.2193595223000000],USDT[0.7805299750000000] |
| 00923700 | BNB[0.0000000328457301,BOBA[0.4958000000000000],DYDX[0.0887600000000000],HT[0.0141600000000000],MATIC[0.2482436100000000],USD[2.6661914728535688],XRP[0.0000000064622904] |
| 00923703 | ETH[0.0000000058200216],SOL[0.0000000020301426] |
| 00923704 | USD[25.0000000000000000] |
| 00923706 | USD[0.0000972473583851] |
| 00923707 | USD[0.4025302780500000] |
| 00923708 | BNB[0.0000000058364731],BTC[0.0000000048822169],USD[2.7586407572426S7] |
| 00923711 | DOGE[2.0000000000000000],USD[0.0000000082171003],USDT[0.9383581561670430] |
| 00923712 | USD[0.2506026815034537] |
| 00923713 | APE[0.0800750000000000],BNB[0.0084660000000000],BTC[0.0000000039849837],COPE[0.1156761826161552],ENS[0.0096640000000000],ETH[0.0005000367649869],ETHW[0.0000005109 0191],IMX[0.0034200000000000],MNGO[3.4631480000000000],SHIB[32402.2173002600000000],SOL[0.0000000151663170],TRX[0.0001000000000000],USDI-0.6143304466210340],USDT[0.0000000013273591] |
| 00923714 | FTT[0.0000000085989673],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000032858466289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923717 | BTC[0.00002948013000000],FTT[7.886913000000000000],USDT[6.271960000000000] |
| 00923718 | ATLAS[993.600000000000000],BTC[0.000002260000000],C98[0.397200000000000000],DOGE[2.000000000000000],POLIS[0.058000000000000],STARS[0.216600000000000],TRX[0.000017000000000],USD[1.058180373890286],USDT[0.000000235224334] |
| 00923719 | BNB[1.400900760000000],RUNE[59.026163907923000],USD[1706.969422306882582] |
| 00923727 | CITY[24.994490000000000000],TRX[0.000001000000000],USD[0.696341531500000] |
| 00923728 | DOGE[1130.686497124703629],DOGEBULL[0.000000084000000],ETH[0.000000000741324460],USD[0.000000001303140] |
| 00923729 | ETH[0.090000015000000],FTT[150.575713510516962],LRC[1670.005930000000000],STEP[0.000000100000000],USD[364.345065411204963],USDT[0.000000263457169] |
| 00923739 | FTT[0.086910000000000000],HGET[0.003625000000000],USD[3.401876465903190],USDT[0.021310152135104] |
| 00923742 | USD[0.005388471461239],USDT[0.000000008388802] |
| 00923745 | AUD[0.000944470000000],BIT[0.007500000000000],ETH[0.000816540000000],ETHW[0.000816540000000],FTT[0.043700000000000],USD[0.005938285184874],USDT[0.084123589918600] |
| 00923748 | ATOMBULL[572.000000000000000],DOGE[0.675262420000000],DOGEBULL[0.939300000000000],EDEN[37.600000000000000],ETH[0.000000009868500],FTT[0.076248616332960],GRT[-77.786232015868972],IMX[12.800000000000000],SOL[0.000000000000000],SRM[12.149175500000000],SRM_LOCKED[0.114529000000000],USD[32.966015465895926],USDT[0.800732505286048],XRP[0.678800000000000],XRPBULL[6572.000000000000000] |
| 00923750 | FTT[0.079213000000000000],USD[2.369392149300859] |
| 00923753 | USD[2.966457662735105] |
| 00923754 | BAO[2.000000000000000],CRO[0.001054989986682],DGE[174.140368828118889],FTM[0.000000001418330],GARI[0.000708335009166],KIN[1.000000000000000],LOOKS[0.000000000681857],MANA[0.000165100000000],MBS[0.005909828615771],TRX[0.000000059565936],USD[0.032835553370042],XRP[0.000000002584602] |
| 00923755 | AVAX[0.000000010000000],BTC[0.000000004598732],CONV[0.000000001000000],ETH[0.000928058724186],FTT[0.085138144690962],LUNA2_LOCKED[1.440000000000000],LUNC[0.000000008597148],NFT[308861831809378685][1],NFT[406695866211816363][1],NFT[425747738523308847][1],SOL[0.006421080955525],USD[-0.197915810131205],USDT[0.000000006396362],XRP[0.000000098242134] |
| 00923766 | BTC[0.000000009720000],ETH[0.100015108251000],ETHW[0.100015108251000],FTT[0.000000009804085],OXY[0.000000086400000],RAY[0.000000046350042],SNX[0.000000097776000],SOL[0.000000000200000],SRM[0.000000086000000],USD[3.842877310171812] |
| 00923768 | BNB[0.000000086614324],ETH[0.000000001600000],FTT[0.000000000001837],USD[0.000035907551429] |
| 00923768 | BTC[0.000049520000000],NFT[544071634315763598][1],TRX[0.545007000000000],USD[0.015568653964961],USDT[0.000000078000934] |
| 00923770 | ADABULL[879.000000000000000],AUD[0.000044816304633],BTC[0.809568030000000],DENT[1.000000000000000],ETH[15.646274660000000],ETHBULL[36.056000000000000],ETHW[15.645821140000000],MATIC[3980.000000000000000],UBXT[1.000000000000000],USD[132.446552421609387],USDT[0.544213147941845] |
| 00923773 | AVAX[38.292941310000000],BTC[0.256972338840000],DOGE[3316.934990542223500],ETH[2.501581928007400],ETHW[2.462581928007400],FTM[1087.803167600000000],FTT[9.326324633879847],IMX[765.058973640000000],LUNA2[27.732974470000000],LUNA2_LOCKED[84.710273770000000],LUNC[1646.569908728000000],SOL[0.000000047622167],SPELL[77285.753610000000000],SRM[98.988204800000000],USD[260.092124697318922],USDT[0.000000041082756],USTC[3924.666186951704850] |
| 00923775 | BTC[0.000000084509900],SOL[31.380000000000000],USD[0.024777832591253] |
| 00923778 | USD[322.276017393200000] |
| 00923779 | BTC[0.050414930000000],USD[-648.930554197487084] |
| 00923787 | ATLAS[0.084000000000000],TRX[0.000001000000000],USD[0.197371604075824],USDT[0.777759625600000] |
| 00923789 | ETH[0.196000000000000],ETHW[0.196000000000000],FTT[24.095471160000000],MATIC[529.904335000000000],SOL[129.335423280000000],USD[0.951965277944166],USDC[869.000000000000000] |
| 00923790 | BTC[0.012000000000000],XRP[137.543922000000000] |
| 00923794 | ETH[0.030000000000000],ETHW[0.000612000000000],FTT[0.000000100000000],MAPS[99.000495000000000],MNGO[1600.000000000000000],MTA[102.000000000000000],SLP[5430.000000000000000],SNY[122.000000000000000],USD[71.105094406586736000000000],USDT[0.516936680952467] |
| 00923796 | USD[5.000000000000000] |
| 00923807 | ETH[0.000661200000000],USD[0.270825834504434] |
| 00923809 | AMPL[0.000000000151572],AUD[0.004934340000000],AURY[0.001650000000000],BOBA[0.000565000000000],CONV[0.007648110000000],DFL[0.001992820000000],ETH[0.000000560500000],ETHW[0.000504665000000],FTT[959.072621628400000],GODS[0.001940000000000],POLIS[0.027985000000000],SOL[0.003151512000000]00],SPELL[6.369793051206967417930000000],USD[0.283081401671738],USDT[0.044387788900769],XAUT[0.000000006133395],XRP[0.000000007875000] |
| 00923810 | ALCX[0.000000000840204],BTC[20.000000001847359],COPE[0.000000006202089],ETH[0.000000048432960],FTM[0.000000092900000],FTT[0.000000007786446],SOL[0.000000013200000],TRX[0.000000005000000],USD[0.000000042052398],USDT[0.000000158791095] |
| 00923811 | APE[0.056500000000000],APT[0.500000000000000],AURY[0.819850000000000],AVAX[0.086980000000000],DAI[0.049223580000000],DOGE[80.174507166118176],ETH[0.000384390000000],ETHW[0.000383900000000],FTM[0.000000100000000],FTT[0.0462350000000000000000],GENE[0.001270000000000],HNT[0.090056000000000],LUNA2[0.003463361718700],LUNC[0.000801177344000],LUNC[0.001857989931418],ROOK[0.000760490000000],SOL[0.012416900000000],SPELL[56.912000000000000],SRM[17.504585490000000],SRM_LOCKED[77.175414510000000],STG[0.313965320000000],TRX[795188.270000000000000],USD[0.362592363756007],USDT[0.056982969587601] |
| 00923820 | BTC[0.039909556144310],FTT[25.394474967090670],TRX[0.000000042251000],USD[0.658661414671990],USDT[0.000000085299715] |
| 00923821 | DOGE[1.000000000000000],USD[0.001141000000000] |
| 00923822 | USD[3.947367240000000],USDT[0.000000052753884] |
| 00923824 | BTC[0.000000057000000],FTT[9.999200000000000],SOL[4.230071720000000],USD[0.570387274402577],USDT[0.000000011633500] |
| 00923825 | TRX[0.000002000000000],USD[0.000000016354361],USDT[0.789543401629799] |
| 00923826 | KIN[116181.426573420000000],TRX[0.000001000000000],USD[0.038643520000000],USDT[0.000000098319760] |
| 00923827 | BUSD[135.420000000000000],HMT[1403.717333330000000],TRX[0.000001000000000],USD[0.060358825301216],USDT[0.000000039178336] |
| 00923829 | BNB[0.000000065931200],DOGE[0.000000005070000],OXY[7456.850000000000000],SUSHI[2.499000000000000],TRX[0.000000000000000],USD[8182796612303000],USDT[0.000000094980324] |
| 00923833 | BTC[0.000000020759386],USD[0.000000063468766],XRP[0.000000002208891] |
| 00923838 | BTC[1.008900002083000],FTT[25.000000000000000],MAPS[6591497950000000],ROOK[0.114915000000000],RUNE[2.098110000000000],SOL[0.000000000000000],SRM[0.283073970000000],SRM_LOCKED[0.043900600000000],USD[0.130678980000000],USDT[0.049634810681 4542] |
| 00923839 | ADABULL[0.000000055000000],BTC[0.000000120000000],BULL[0.000000092500000],COMP[0.000000100000000],DOGEBULL[0.000000084000000],ETH[1.459138265052010],FTT[152.246024143947987],LUNA2[0.000123441233000],LUNA2_LOCKED[0.002280339544000],MATIC[0.000000035750000],NFT[365923954250793728][1],NFT[471930129482124934][1],PAXG[0.000000025500000],ROOK[0.000000000000000],RUNE[0.000000000000000],SOL[0.000000022575704],SRM[0.004274130000000],TSM[0.000000000000000],USD[24700.000000395711012],USD[0.000043071530090],YFE[0.000000050000000] |
| 00923840 | BTC[0.000000060155500],COPE[0.767011000000000],USD[3.385852910000000] |
| 00923842 | BTC[0.000232200000000],TRX[0.000002000000000],USD[-1.961397504764698],USDT[0.000000004601336] |
| 00923843 | BCH[16.595711618324670],BNB[5.267537695262000],BTC[0.029120409617000],DENT[606199.326620000000000],DOGE[662.625863654865700],ETH[0.811553897544850],ETHW[0.807085661697790],FTT[267.481716429713206],LTC[0.013616705458300],LUNA2[0.750373918500000],LUNC[163395.500753870843200],MATIC[2604.041475833578621],SAND[328.002965000000000],SHIB[1000055.000000000000000],SOL[1.041916962817434],TRX[10161.199395039482262],USD[-4841.706806370647041],USDT[5530.963109083586097] |
| 00923852 | ATOM[0.000000076787619],DOGE[0.000000004017030],EUR[0.000000008667636],FTT[0.000000002687573],UNI[0.000000097522645],USD[0.000000143699590],USDT[0.000000002344194] |
| 00923854 | TRX[0.000001000000000],USD[0.000000164264711] |
| 00923858 | USD[30.000000000000000] |
| 00923861 | 1INCH[0.000000048814851],AMC[0.000000061960485],BTC[0.000000043813619],CRV[0.000000004018696],DOGE[0.000000015216504],DOGEBULL[0.000000082293505],ETCBULL[0.000000013150172],ETH[0.000000005232608],ETHBULL[0.000000008244481],FTM[0.000000115114308],FTT[0.000000128377785],GME[0.000000000000000],GRT[0.000000003835380],KIN[-0.000000004421971E],LINA[0.000000069459365],LINK[0.000000007421618],OKB[0.000000015976158],PAXG[0.000000339571752],PFE[0.000000059997705],RAY[0.000000039641800],SHIB[0.000000038577377],SOL[0.000000027416296],SRM[0.000000043210737],SXP[0.000000011224689],SXPBULL[0.000000008115983],TRX[0.000015846882885],UNI[0.000000041920000],USDT[0.000000058597551],ZRX[0.000000085849104] |
| 00923863 | USD[-17.344437584925798],USDT[19.190415846882885] |
| 00923866 | USD[0.000000037598200],USDT[0.003348561303773] |
| 00923867 | USD[25.000000000000000] |
| 00923868 | BNB[0.000000026109915],BTC[0.000000004282483],DOGE[0.000000006089514],SHIB[0.023144677679254],USD[0.000273846718083],XRP[0.000000035377740] |
| 00923871 | BTC[0.000000008241900],ETHW[0.413000000000000],GT[0.400000000000000],SHIB[10000.000000000000000],SRM[0.992400000000000],TRX[0.077745000000000],UNI[0.083340000000000],USD[0.091303318400000],USDT[0.033243705412 5000] |

Schedule F/3 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00923872 | DOGEBULL[0.000000009600000],SOL[0.002453406871894 0],USD[-0.0026289345023599] |
| 00923877 | ATLAS[0.0000000020869000],ENJ[0.0000000025047628],LINK[0.0000000013649254],MOB[0.0000000056342400],OMG[0.0000001069184],ROOK[0.000000052415820],SOL[0.0000000079115375],TRX[0.0000000088125080],USD[0.3929445958000000],USDT[0.0043106383961000] |
| 00923879 | BTC[0.0000001000000000],DAI[0.0106100400000000],DOGE[0.1472313300000000],ETH[0.0000001617790420],FTM[0.0100000000000000],USD[1.4510597043007648],USDT[0.0000000253677959] |
| 00923881 | AVAX[1.0000000000000000],BTC[1.2927271187943540],ETH[16.5271881133145954],ETHW[0.0001881096981785],FTT[0.0000000075114600],SUN[987.2970000000000000],TRX[68.0007800000000000],USDT[0.8063228614632043] |
| 00923883 | TRX[0.0000010000000000] |
| 00923885 | BF_POINT[300.0000000000000000] |
| 00923886 | FTT[0.9995512149604084],SRM[9.3150863300000000],USD[0.0000000068605055],XRP[0.0000000078361511] |
| 00923887 | USD[1.5420720000000000] |
| 00923891 | APE[6.7788894000000000],BNB[0.0000000085000000],BTC[0.0000000025250000],ETH[0.0000000091500000],FTT[25.0000000057143224],GALA[87.6974656900000000],SOL[0.0000000090000000],TRX[0.0000050000000000],USD[71.0190652436123538],USDT[0.0000000275848841] |
| 00923892 | USD[27.5384597270000000] |
| 00923896 | MOB[32.8100000000000000] |
| 00923897 | FTT[0.0800000000000000],IMX[0.0031315000000000],SOL[0.0000684800000000],USD[0.1575414014693093],USDT[0.0000000028438865] |
| 00923900 | C98[909.8180000000000000],FTT[699.8830000000000000],LUNA2[0.0034219998360000],LUNA2_LOCKED[0.0079846662835000],USD[5210.1432742011005200],POLIS[9988.0619400000000000],USDC[150.0000000000000000],USTC[0.4844000000000000] |
| 00923901 | USDT[0.0000000028706080] |
| 00923903 | BUSD[258.2236251500000000],SRM[70.5545371500000000],SRM_LOCKED[8.7902246100000000],USD[0.0000000267114494],USDT[1147.6583606832373938] |
| 00923904 | BTC[0.0007000000000000],DOGE[15462.4303123973151323],EOSBULL[0.0000000400000000],ETH[0.0069372000527253],ETHW[0.0069372000527253],FTT[25.0051471800000000],SOL[0.3759062500000000],TRX[0.0000040000000000],USD[2.4837445325556381],USDT[0.4061209429984088] |
| 00923906 | BTC[0.0134741130000000],USD[0.0000000070311240],XRP[195.0634140900000000] |
| 00923908 | FTT[0.0000000059497254],USD[-0.4166802967228335],USDT[39.3707342190144410],XRP[0.9791082471570849] |
| 00923910 | BTC[0.0000001294664120],FTT[-0.0000000039855170],LTC[0.0000063420000000],USD[-0.0002493880568210],USDT[0.0000000092542204] |
| 00923911 | TRX[0.0002800000000000],USD[0.7273067140000000],USDT[0.0000000081037357] |
| 00923913 | FTT[0.0669857981289965],NFT [384471270339212479][1],NFT [481544550912933094][1],SOL[0.0000000077960678],TRX[0.0004100000000000],USD[0.1867437887676456],USDT[0.0053880017500000],XRP[0.5268000000000000] |
| 00923918 | ETH[0.0000012050000000],ETHW[0.0000012050000000],FTT[0.0083925400000000],TRX[0.0000010000000000],USD[-0.0030375422580660],USDT[499.9914019081883494] |
| 00923919 | EUR[0.0000000192000000],FTT[1.3000000000000000],LUNA2[0.0181175704500000],LUNA2_LOCKED[0.0422743310500000],LUNC[237.8148759100000000],USD[0.7964528303505669],USDT[0.0000000028438458] |
| 00923920 | USD[0.0000125711607040],USDT[0.0000000130123414] |
| 00923932 | USD[30.0000000000000000] |
| 00923938 | HTBEAR[9.9115500000000000],TRX[0.0000030000000000],USD[0.0029644244500000],USDT[0.0000000092770554] |
| 00923940 | USD[0.0000000000000000] |
| 00923942 | USD[0.3035510100000000] |
| 00923943 | ENS[0.0000001000000000],ETH[0.0065081581112609],ETHW[0.0065080022267497],FTM[0.0000000060000000],FTT[0.1467155263734858],SOL[0.0000000012794729],USD[0.0047068706268725] |
| 00923944 | USD[5.0000000000000000] |
| 00923947 | USD[0.0063251003000000] |
| 00923952 | DOGE[0.0000000075925900],ETH[0.0101591790783100],ETHW[0.0101047601933690],LINK[1.0222647391354500],MOB[1.4998370168124000],NFT [369592439452043424][1],NFT [393543110374136925][1],NFT [421882714314159211][1],NFT [432265241053270129][1],NFT [433629896365231521][1],NFT [435937978508864428][1],NFT [466600977168407057][1],NFT [515819039750651543][1],NFT [544562646844618066][1],STEP[14.0973210000000000],TRX[0.0001170000000000],USD[81.7317253658113974000000000],USDT[19.4735165649969736] |
| 00923953 | ETH[0.0000000097995426],TRX[0.0000000027430168],USD[0.6056689367264694] |
| 00923958 | AURY[0.3112969800000000],USD[0.0000000050000000] |
| 00923961 | DOGEBULL[0.0000000098380000],DOGEBEAR[79705102.6259767864089520],SOL[0.1713659800000000] |
| 00923962 | BIT[455.8973740000000000],BTC[0.0000000100000000],FTT[25.8043169321036186],TRX[0.0000000061437853],USD[0.0130210188393470],USDT[0.0000000094211060] |
| 00923963 | USD[0.0082849118000000] |
| 00923966 | ALGOBULL[435017.3310000000000000],DOGEBULL[0.0001599696000000],TRX[0.0000030000000000],USD[7.7532815000000000],USDT[0.0000000079429325] |
| 00923984 | FTT[0.0000055100000000],ETHW[0.0000055100000000],TRX[0.0000030000000000],USD[0.0000000129161525],USDT[0.0000000024729398] |
| 00923986 | TRX[0.0000020000000000],USD[1.1345443029400000],USDT[0.0066816500000000] |
| 00923988 | ADABULL[0.0000000080900000],ALTBULL[0.0000000085000000],BNB[0.0000000065021664],BNBBULL[0.0000000704500000],BTC[0.0000000004000000],BULL[0.0000000070000000],DOGEBULL[0.0000000052850000],ETH[0.0000000096433542],ETHBULL[0.0000000020000000],FTT[1.2442500633529771],GRTBULL[0.0000000050000000],LINKBULL[0.0000000055000000],MATICBULL[0.0000000040000000],THETABULL[0.0000000042050000],USD2.1072709106343697],USDT[0.0000000348135915],XLMBULL[0.0000000040000000],XRPBULL[0.0000000013000000] |
| 00923996 | ETH[0.0080872400000000],ETHW[0.0142191802000000],NFT [344339218688731267][1],SOL[9.1630764915365570],TRX[0.0000815000000000],USD[-26.9800161962175643000000000],USDT[547.9226333389666400] |
| 00924002 | BTC[0.0000001000568300],SAND[1.0000000000000000],USD[0.0000000095277284] |
| 00924005 | BNB[0.0000000042570200],BTC[0.0000000018830096],ETH[0.0000910112027700],ETHW[0.0000910112027700],FTT[0.0000000087871985],UNI[0.0000000063900160],USD[0.0000000112320328],USDT[0.0223210724229950] |
| 00924008 | TRX[0.0000010000000000] |
| 00924010 | COPE[0.0000000076032000],FTT[0.0000000067894982],USD[3.4755471472400000],USDT[0.0000000004660335] |
| 00924013 | FTT[0.0006649372000000],ETHW[0.0006649327310140],FTT[0.0979100000000000],RUNE[8843.0907451000000000],SNX[63.1000000000000000],USD[4.1939023222578942],USDT[0.1094165425755268] |
| 00924015 | COIN[0.2820064572000000],DOGE[0.8201000000000000],FTT[0.0990900000000000],USD[0.0185636800000000],USDT[0.0000000096000000] |
| 00924018 | DOGE[0.0000000019431361],ETH[0.0000001655608059],ETHBULL[0.0000000076150000],ETHW[0.0000002000000000],FTM[0.0000000050000000],FTT[2.4550253680000000],MATICBEAR2021[0.0000000206263299],MSOL[0.0000001000000000],SOL[0.0000003076448300],STSOL[0.0000000071941075],TRU[0.0000000050000000],USD[0.0000079945288],USDC[1813.5042072800000000],USDT[0.0000103352131636] |
| 00924021 | BTC[0.0000000904136601],TRX[0.0000000047028040],USD[4.7426424634187809] |
| 00924024 | USDT[1.3053000000000000] |
| 00924025 | BTC[0.0000726083494921],ETH[-6.0000000073351169],FTT[0.0717633200000000],SOL[0.1556601865143483],USD[-1.0337087031138577] |
| 00924027 | BAO[294941.0000000000000000],BCH[0.0000225400000000],CLV[1377.8046000000000000],MER[16.9914400000000000],MNGO[2579.8500000000000000],NFT [289793669206372671][1],NFT [410755923300461466][1],TRX[0.8521910000000000],USD[19.2660723544094780],USDT[0.0000000046480088] |
| 00924028 | BNB[0.0000687104838726],USD[0.0000990717692053],SOL[0.0000000029442632],TRX[0.0001180000000000],USD[0.0668996141730377],USDT[0.0000002364546693] |
| 00924029 | BRZ[39.9734000000000000],ETH[0.0008862300000000],ETHW[0.0008862253700764],TRXBULL[14.3834286550000000],USD[0.0263103190000000],USDT[0.3296000000000000] |
| 00924030 | BAT[0.1400000000000000],BTC[0.0076389180000000],ETH[2.0007253000000000],FTT[10000.9878950000000000],LOOKS[2.0000000000000000],LUNA2[0.0413315866000000],LUNA2_LOCKED[0.0964403687200000],LUNC[9000.0400000000000000],SRM[17.3258992400000000],SRM_LOCKED[222.9141007600000000000],USD[0.0001895348687104838726],USD[0.0790079895801046800],WHY[0.4700.1000000000000000] |
| 00924031 | AMPL[4.5459113340358755],AVAX[21.9000000000000000],BTC[0.0417000000000000],ETH[0.8070000000000000],ETHW[0.8070000000000000],LUNA2[3.7902345650000000],LUNA2_LOCKED[8.8438806520000000],MATIC[0.0000000050740000],SOL[44.1134169300000000],TRX[0.0007830000000000],USD[2.1539614470500000],USDT[2485.1999204060381400] |
| 00924032 | USD[0.0081194340100000] |
| 00924037 | AMPL[0.3544336056501358],ETH[0.0000000026908366],ETHW[0.0021461826908366],TRX[0.3670051600000000],USD[0.0000005333043000],USDT[5.9524738755941633] |

Scheduled F/NFT Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924042 | BADGER[0.00000084990000],BTC[0.0000006514152330],ETH[0.0000009835803600],MATIC[0.00000000995323050],RUNE[0.000000034855470],TLM[0.0000000501117985],USD[-0.000439689656519] |
| 00924044 | MER[0.991440000000000],SOL[0.0000800000000000],SXPBULL[0.00735800000000000],USD[1.053422345200000],USDT[0.000000009500000] |
| 00924045 | USDT[2383.761400000000000] |
| 00924046 | TRX[0.000004000000000],USD[0.0000000173045676],USDT[0.000000037349550] |
| 00924047 | USD[2496.689547206266180],USDT[579.307980275115900] |
| 00924048 | TRX[0.000001000000000],USD[4.548402691505082],USDT[0.000000007000000] |
| 00924052 | BNB[0.000749775425046 4],ETH[0.006000002681453 5],ETHW[-0.000000000018 58955],USD[-0.0512522145511248],USDT[0.1600297742052659] |
| 00924057 | DOGE[0.167518730000000 0],TRX[0.0000020000000000],USD[-0.0055823481421799],USDT[0.000000050408157] |
| 00924060 | 1INCH[0.00000010000000 00],ALCA[0.00000000500000 00],BTC[0.00000008530440 0],DAI[0.0293911410599804],ENS[0.00000001000000 00],ETH[0.00141808384051 25],ETHW[0.00052081103974 76],FTT[0.0150530380501557],LUNA2[0.0044473437280000],LUNA2_LOCKED[0.0103771353600000],SOL[0.0000138300000000],STETH[0.0000000 01834166],STG[0.000000000010000000],SUSHI[0.000000001000000 0],USD[-1.02395769560513905],USDT[0.6200000029533731],USTC[0.6295430000000000] |
| 00924061 | ATOM[0.020000000000000],BNB[0.000000008252111 6],BTC[0.0128715049495000],Q8[8.7460000000000000],TRX[0.0000010000000000],USD[23.0558632656525690],USDT[0.000000015917125] |
| 00924063 | USD[0.0985836000000000] |
| 00924069 | USD[0.0000008703456288],USDT[0.0000004064406122] |
| 00924076 | BNB[3.0815480892371700],DOT[100.0000000000000000],FTT[0.0020531279532400],STEP[0.0707780000000000],USD[0.0000000079955087],USDT[6.7250498888674831] |
| 00924077 | AUDIO[625000.000000000000],ETHW[0.2133495700000000],SOL[142.711009825725665 3],USD[0.0000000068629148],USDC[9643.9940000000000000],USDT[0.0000000234169 60] |
| 00924079 | BTC[1.6335144006594400],ETH[0.2069290316098900],ETHW[0.2058108087450400],USD[20312.1864191493841686] |
| 00924082 | BTC[0.0100018323135400],BULL[0.0000000168500000],DOGE[0.0000000098753100],ETH[0.1014300876378000],ETHW[0.1008971703942600],FTT[0.4004658030763586],LINK[18.7397176620118500],SOL[1.4059713216560000],SUSHI[0.0000000028870000],TRX[0.0000010000000000],USD[394.7490734620932765],USDT[251.78005314790007 74],XRP[1954.4166723798016400] |
| 00924083 | USD[0.0000000097237440] |
| 00924086 | USD[0.0058784677000000] |
| 00924087 | USDT[1.7230100000000000] |
| 00924088 | USD[0.2575728373753024],USDT[0.0652300000000000] |
| 00924092 | BICO[1063.3342700000000000],HXRO[-0.000000008000000 0],MOB[0.0000000957276 29],OXY[149.2707150000000000],TONCOIN[43.9693890000000000],USD[-51.7725878653627465],USDT[0.0000000003788557] |
| 00924095 | BTC[0.0000978286056178],BULL[0.0004000000000000],COIN[0.0000000047160000],FTT[0.0965000000000000],TRX[0.7902156611503681],USD[37.7304779809130695],USDT[0.0554244156495456] |
| 00924096 | USDT[1.9191495169000000] |
| 00924098 | USD[0.1193869809500000] |
| 00924103 | BNB[0.000000020000000 0],DOGE[0.0000000025744800],FTT[0.0000049976416257],RSR[0.0000001000000000],SHIB[0.0000002465000],SOL[0.0000000076199358],SRM[0.0000000060100000],TRX[0.000001002990901 2],USD[2.0663374418955473] |
| 00924104 | BTC[0.0000785600000000],ETH[0.0084820700000000],ETHW[0.0084207000000000],USD[1.1845246355571600],XRP[0.2890990000000000] |
| 00924109 | USD[0.0450804666000000] |
| 00924110 | USD[0.0037104974886524] |
| 00924116 | TRX[0.0000020000000000],USD[-3.7779661759408190],USDT[5.2058503932405280] |
| 00924118 | ETH[0.0006455200000000],ETHW[0.0006455200000000],USDT[2.8027104100000000] |
| 00924119 | BCH[0.0000004421300000],FTT[7.5954780000000000],SRM[169.0304341300000000],USD[0.5610661485740952],USDT[0.000000091093630] |
| 00924122 | CHR[20000.0000000000000000] |
| 00924136 | USD[0.8930170000000000] |
| 00924138 | AURY[0.0000001000000000],BNB[0.0000000317680538],BTC[0.0000017157500000],ETH[0.0001418096826131],ETHW[0.0007768467887539],FTT[0.0936167890525481],GENE[0.0000001000000000],LDO[0.0000017000000000],LUNA2[0.1586207100000000],LUNA2_LOCKED[0.3700956899000000],MATIC[-0.0000000200000000],MKR[0.0000060350000000],RAY[0.2395870000000000],REN[0.1026830000000000],RNDR[0.0088650000000000],SHIB[47086.6602928500000000],SOL[0.0000069951056680],SRM[0.1903364000000000],SRM_LOCKED[0.8566921300000000],STG[0.0053550000000000],TRX[0.0007770000000000],USD[842.7635247620611761],USDT[0.0057837631756121] |
| 00924139 | ETH[0.0000001000000000],USD[0.0000000986523970] |
| 00924142 | BTC[0.0015000000000000],ETH[0.0170500000000000],LTC[0.0000001542400000],TRX[0.0000000074529700] |
| 00924146 | LUNA2[0.0036252806640000],LUNA2_LOCKED[0.0084589882150000],NFT (363494741510741159)[1],NFT (370907494823316986)[1],NFT (388940924956873412)[1],NFT (461308721568860385 2)[1],NFT (518759242552261307)[1],NFT (529780674269451461)[1],NFT (560200870578076204)[1],OMG[0.0000000037537100],USD[0.0189385762815068],USDT[0.0018780115062739],USDT[0.5131760039664000],XRP[0.0000000996618100] |
| 00924148 | RAY[54.6173834300000000],RUNE[227.8440845700000000],USD[0.0000001390660307],USDT[0.0000000207090311] |
| 00924149 | AKRO[3.0000000000000000],AUD[0.0000000288283149],BAO[4.0000000000000000],BTC[0.0053183000000000],DENT[1.0000000000000000],DOGE[169.7012021600000000],ETH[0.0517496400000000],ETHW[0.0511062100000000],KIN[3.0000000000000000],LTC[0.2631586400000000],MATIC[0.0151248500000000],USD[0.0000000887629 4],XRP[81.4606441200000000] |
| 00924151 | COPE[0.0000000096000000],ETH[0.0000000081786000],FTT[0.0000000062496960],RAY[0.0000000052951084],SOL[0.0000000067725228],STEP[0.0000000100000000],USD[0.0000001076925950],USDT[0.0000000032886307] |
| 00924154 | BTC[0.0000000010000000],USD[0.0000482859017000],USDT[0.0000002554031610] |
| 00924156 | BTC[0.0000000060509708],ETH[0.0000000951479940],USDT[0.0000000061264590] |
| 00924160 | BTC[0.0000010000000000],USD[0.9314466394798808],USDT[0.0000000000250025585] |
| 00924161 | FTT[0.0893088000000000],USD[0.0000000024224292],USDT[0.0000000019913630] |
| 00924164 | ETH[0.0061467200000000],USD[0.0000000005904422] |
| 00924166 | BNB[0.0000000371836000],BTC[0.0000000001783463],ETH[0.0000000003735010 4],FTT[382.8495401262849803],LUNA2[0.0000000256208774],LUNA2_LOCKED[0.0000000597820473],LUNC[0.0005579000000000],SOL[0.0119334100000000],SRM[612.4544112800000000],SRM_LOCKED[14.9827503200000000],SUSHI[0.0000001000000000],US D[1.9785126928652015],USDT[0.0000001040394300],XRP[0.0000000004904500] |
| 00924167 | USD[0.0000004481309295],USDT[0.0000001008912] |
| 00924169 | BTC[0.0000000013007500],FTT[206.7411241215601220],LUNC[0.0004408455000000],SAND[11.0000000000000000],SOL[11.0033450598603000],TRX[0.0000000052000000],USD[848.4347259649766972],USDT[0.0001647598480513] |
| 00924170 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0001920000000000],NFT (314972638987545098)[1],NFT (450176999906827227)[1],NFT (466835056310055716)[1],NFT (469155662158683319)[1],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0459064977177766] |
| 00924173 | AVAX[8.0034385370474488],BNB[0.0000000049608300],FTT[100.0087057817155812],NFT (375147101214761171)[1],NFT (439684843943747460)[1],NFT (505878543584203170)[1],NFT (519057026324483078)[1],NFT (532765059287951000)[1],NFT (551460106550502992)[1],SAND[0.0420748600000000],SOL[312.7678518662889504],SRM[0.0420748600000000],SRM_LOCKED[0.2438786100000000],USD[0.0044535905330933],USDT[0.0000000042892680] |
| 00924178 | FTT[0.0003915728583936],USD[0.0003379123009148] |
| 00924179 | ADABULL[0.0000000092000000],RAY[18.4497077800000000],USD[4.9014282033641100],USDT[0.0000000035461680] |
| 00924179 | TRX[0.0011690000000000],USD[0.9682415210607166],USDT[0.0770387163875000] |
| 00924182 | USD[0.0000001086445],USD[0.0000025423045978],USDT[0.0000318414287266] |
| 00924197 | AAVE[0.0000000064328268],BNB[0.0000000200000000],BTC[0.0000000013487755],ETH[0.0000001745519877],FTT[50.0164743681343425],MATIC[0.0000000057001876],SOL[-0.0000000013600000],SRM[0.1176185000000000],SRM_LOCKED[1.5211462700000000],USD[0.1403739712742336],USDT[0.0000000073052641] |
| 00924197 | ATLAS[3140.0000000000000000],AUD[562.6424825000000000],FTT[1.9996400000000000],SHIB[96237.3700000000000000],TRX[0.0000010000000000],USD[259.7973100927727781],USDT[0.0000000085973401] |
| 00924198 | ADABULL[0.1146000000000000],ASDBULL[31009.5000000000000000],ATOMBULL[152183.5000000000000000],BALBULL[11331.8013980000000000],BCHBULL[10000.0000000000000000],BNBBULL[0.0000003500000],BSVBULL[10500000.000000000000000],COMPBULL[1000000.0000000000000000],FBULL[150.0000000000000000],DOGE[0.0000000010109300],DOGEBULL[2.0140000006150000],EOSBULL[1000000.0000000000000000],ETCBULL[0.0000007000000],ETHBULL[1.1773927444000000],FTT[2.1218378729231069],GRTBULL[154.3000000000000000],KNCBULL[10000.0000000000000000],LEOBULL[0.0000008200000],LINKBULL[10000.0000000000000000],LTCBULL[50000.0000000000000000],MATICBULL[242.0000000000000000],MKR[0.0000000019000000],SRM_LOCKED[1.4297905000000000],SUSHI[0.0000009019700],SUSHIBULL[8593000.0000000000000000],SXPBULL[1000000.0000000000000000],THETABULL[1.5566 9794200000000],TRX[0.0000000029743810],UNISWAPBULL[50.0000000000000000],USD[386.6855931492723322],USDT[0.0000000740192000],VETBULL[5700000.000000000000000],XRPBULL[0.5894000000000000],XTZBULL[1105000.0000000000000000],YFIBULL[10364.9487347947000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924206 | TRX[0.0000010000000000],USD[-9.6795446526669213],USDT[28.1760000000000000] |
| 00924210 | BTC[0.0000000007433832],ETH[0.0009997286143722],FTT[188.9361232132610917],MATIC[0.0010000000000000],MSOL[200.0000441300000000],NFT (554977895105337332)[1],SRM[132.3367020000000000],TONCOIN[800.0000000000000000],USD[7363.7336696263315794],USDC[1000.0000000000000000],USDT[0.0000000034764621] |
| 00924215 | AUD[0.0000670435927207],ETH[0.0000036443981163],MATIC[0.0000001020692001],SOL[0.0025039400000000],USD[0.0016845043985086],USDT[0.0000000077138866] |
| 00924216 | ATLAS[21365.9207000000000000],AUD[0.0000006546846911],FTT[25.2334000000000000],MNGO[2949.4395000000000000],POLIS[199.9620000000000000],USD[0.3370122236697088],USDT[0.0000000091487310] |
| 00924221 | BTC[0.0000000072963000],ETH[-0.0000000038654500],TRX[0.0000012066716900],USD[-0.3003272391380231],USDT[287.1493720074084100] |
| 00924226 | TRX[0.0000040000000000] |
| 00924229 | AMPL[0.0000000006210378],BCH[0.0000000001300000],BTC[0.0000000085106710],ETH[0.0000000083000000],ETHW[0.0000000083000000],FTT[25.2129811443909475],LTC[0.0000000020000000],USD[0.0000000031786681],USDT[0.0000000061221108] |
| 00924232 | BTC[0.0018548000000000],FTT[0.9000000000000000],USD[442.7593108819925000] |
| 00924233 | TRX[0.0000010000000000] |
| 00924234 | MATIC[0.0000000079763000],USD[0.0000000198716544],USDT[0.0000000135179704] |
| 00924235 | CEL[30.8424177515274546],USDT[0.0000000001093783] |
| 00924239 | DOGE[5.0000000000000000],HOLY[2.9994000000000000],RAY[2.9994000000000000],SECO[8.6790000000000000],USD[13.5599684277090534],USDT[0.0000000071923942] |
| 00924242 | SXPBULL[84807.6842000000000000],TRX[10.3728950000000000],USD[0.0057523424125000],USDT[0.0248485437500000] |
| 00924243 | ATLAS[3.7580000000000000],BTC[0.0072985400000000],SPELL[6.7800000000000000],TRX[288.0000040000000000],USD[0.0000000004500000],USDC[10705.6151656900000000],USDT[99925.2336601821122419] |
| 00924245 | ETH[0.0000001000000000],USD[0.0000138728351586],USDT[0.0000246694200042] |
| 00924247 | DOGE[0.0000000021515750],ETH[0.0000333000000000],ETHW[0.0000033246484574],GRT[0.0000000047146019],REEF[10518.0611640000000000],TRX[0.0000004804041311],USD[0.0001990071950018],USDT[0.0000000028170943] |
| 00924249 | USD[0.0012925100000000] |
| 00924255 | USD[30.0000000000000000] |
| 00924259 | BTC[0.0000000232025666],FTT[0.0000000018586482],PERP[0.0000000059208604],SOL[0.0000000034073521],USD[10.9070342443837447],USDT[0.0001453240608877] |
| 00924270 | BTC[0.0000003777531275],BTT[993160.0000000000000000],USD[0.1084464941058030],USDT[0.0017453889556535] |
| 00924272 | AUD[0.0000000000527092],BTC[0.0000000041698860],USD[11.8174441495247166] |
| 00924273 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000094555620],USDT[0.0000000032657310] |
| 00924274 | USD[0.0000000050000000] |
| 00924275 | ETH[9.7619653882711415],ETHW[9.7619653928050475],USD[0.0000000091022460],USDT[0.1673536249930779] |
| 00924276 | FTT[18.0869800000000000],LINKBULL[0.8123456250000000],USD[0.0260734440620992],USDT[0.0000000161783880] |
| 00924278 | SOL[2.4700000000000000],USD[0.5417602079178928],USDT[0.0000000062286240] |
| 00924280 | BCH[0.0009961600000000],BTC[0.0000050519641200],MATH[0.0348680000000000],NFT (364137701236981407)[1],NFT (377932604274190514)[1],NFT (380363778948119381)[1],NFT (404756596542672613)[1],NFT (416319109527648051)[1],NFT (419364123922734495)[1],NFT (516805393410639680)[1],TRX[0.0002210000000000],USD[0.7012540783600913],USDT[0.0000000092043799I] |
| 00924281 | ADABEAR[6529.5000000000000000],ADABULL[192.4566302128200000],BEAR[671.4780000000000000],BTC[0.0000201700000000],DOGEBEAR2021[0.0004976840000000],DOGEBULL[0.0000967791550000],ETHBEAR[2002.0000000000000000],ETHBULL[0.0000943190000000],LTC[0.0010513500000000],MATICBEAR2021[0.0151800000000000],USD[1180395783934163],USDT[0.0079041441316120] |
| 00924289 | ETH[0.0000000059862625],LTC[0.0000000000145704],USD[1496.1781652745584342],USDT[0.0000000031376585] |
| 00924291 | TRX[0.0000010000000000],USD[0.4326177475933475],USDT[0.0062651226034400] |
| 00924292 | BICO[0.4030800000000000],BNB[0.0085440000000000],DOGE[29.0000000000000000],FTT[0.0917800000000000],HOLY[0.9836000000000000],RAY[0.9248000000000000],SECO[0.9732000000000000],TRX[0.6940000000000000],USD[0.0000000078147042] |
| 00924293 | FTT[0.0000000131622240],NFT (532006467952453620)[1],USD[3.4377225741374020] |
| 00924295 | USD[0.3588499213965600] |
| 00924296 | USD[16.0846039074342151],USDC[248.2924152300000000] |
| 00924299 | USD[24.5383812649047784] |
| 00924300 | FTT[0.0439065000000000] |
| 00924307 | USD[0.0000035063005982] |
| 00924313 | SOL[30.0000000000000000] |
| 00924316 | USD[0.0000000085443600],USDT[2291.4199018670954800] |
| 00924318 | DENT[1.0000000000000000],DOGE[0.0000000735269922] |
| 00924319 | FTT[0.0000000073018085],USD[3.3465000000000000] |
| 00924324 | USD[0.0000009061660000],USDT[0.0004300000000000] |
| 00924326 | RSR[40.0000000000000000],TRX[0.0000010000000000],USD[-0.0658716191242577],USDT[0.3000000000000000] |
| 00924328 | USDT[2.0000000000000000] |
| 00924330 | RAY[120.4130201962000000],RUNE[101.0693198275000000],SOL[0.0000000043883350],USD[0.0000008360621884] |
| 00924332 | TRX[0.0000020000000000],USD[0.0000000844714400] |
| 00924335 | TRX[0.0000010000000000],USD[0.0000000893915530],USDT[0.0000000092000000] |
| 00924336 | USD[33.3526920364600000] |
| 00924340 | BTC[0.0000000024218857],DAI[0.0194680000000000],SOL[0.0000000030175280],TRX[0.0004270000000000],USD[0.0000001490030417],USDT[72.1773265676385310] |
| 00924349 | USD[30.0000000000000000] |
| 00924351 | ETH[0.0000000060000000],FTT[0.0000000033489147],USD[0.0000000031400880],USDT[0.0000004323385455],XRP[0.0000000069769292] |
| 00924354 | LTC[0.0000000066455625],SOL[3.1986191381010550],USD[-15.8784998227572183],USDT[0.0000001111139427],XRP[0.0000000043721889] |
| 00924357 | USD[8.7189950511000000] |
| 00924360 | BTC[0.0000001529838],USD[0.2389584300000000],USDT[0.0000000102635740] |
| 00924367 | AUD[0.0000144845086238],BTC[0.0000000025000000],ETHW[1.0987368400000000],FTT[155.5196477230250601],USD[2505.0000000446668132] |
| 00924374 | AVAX[0.0730576600000000],BAL[0.0000000065500000],BTC[0.0000380315759036],DODO[0.0000000087920000],DOGE[0.0000000000720000],DOGEBEAR2021[0.0000000013560130],DOGEBULL[0.0000000048272836],ETH[0.0012699184027468],ETHBULL[0.0000000080800000],ETHW[0.0012699100000000],FTT[0.2101898848496432],GMT[0.4280438380000000],JOE[0.5755792800000000],LUNA[0.0000025274152870],LUNA2_LOCKED[0.0000058973023370],LUNC[0.5503500000000000],MATIC[8.9505000000000000],MOB[0.2431000154362872],NEAR[0.0841100000000000],Q[8.0233611000000000],RAY[0.2189698188567086],RUNE[0.0935580300000000],SLP[2.1646411763795971],USD[387.2859676786085028],USDT[0.0000000258361649],XRP[0.0000000058000000] |
| 00924375 | USD[0.0607679500000000] |
| 00924376 | BNB[0.0043741000000000],BTC[0.0000032500000000],FIDA[0.9761315150000000],FTT[25.5870098900000000],HXRO[0.8774405000000000],MER[972.7664919000000000],MTA[80.0000000000000000],OXY[64.9567750000000000],RAY[0.6437682000000000],SECO[121.4253199700000000],SRM[18.1776189700000000],SRM_LOCKED[0.1715216900000000],UBXT[23.5584172000000000],UNI[4.5000000000000000],USD[67.6260477219503345],USDT[0.0000000064247500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00924381 | BNB[0.010048572148100],FTX[0.000000000257641000],USD[0.00000003379737400000],USDT[0.0018295450127700] |
| 00924382 | BTC[0.0000000093122900] |
| 00924384 | ETHBULL[0.000097360000000],FTT[25.100000000000000],LUNA2[5.411319350000000],LUNA2_LOCKED[12.626411820000000],LUNC[1178326.181319138000000],NFT[335861971739742414][1],NFT[419138229643702379][1],NFT[491493677400617558][1],NFT[493399024906583922][1],RAY[608.185312311962780],SNX[0.058330000000000],SRM[538.040024710000000],SRM_LOCKED[2.560001300000000],TRX[0.00001000000000],USD[2.662829310100000],USDT[0.064673397436338] |
| 00924387 | HT[25.313515971550300],USD[0.000000001622348],USDT[0.00000005371140] |
| 00924388 | TRX[0.000001000000000] |
| 00924389 | BNB[0.005000000000000],USD[153.118404720000000] |
| 00924390 | EDEN[0.012120000000000],FTT[0.099350680000000],NFT[394339574554741975][1],SOL[0.003040000000000],TRX[0.0000070000000000],USD[0.040015858600000],USDT[0.321327682525617] |
| 00924391 | DOGE[0.098948627500000],DOGE[4.000000000000000],USD[2.054301596197909] |
| 00924395 | RAY[0.997340000000000],TRX[0.000005000000000],USD[0.000000000008976872] |
| 00924403 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.00000831000000000],BTC[0.000000093000000],ETH[0.406803686808820],ETHW[0.406728350000000],FRONT[1.000000000000000],MATIC[0.000941500000000],NFT[525464725661899858][1],NFT[525521971814342480][1],NFT[558713101387852331],SOL[0.000000024269500],TRX[0.000247000000000],USD[1.731833896866582],USDT[0.000003300992263] |
| 00924404 | USD[0.0000000102368374] |
| 00924407 | BAT[0.986700000000000],BNB[0.000000145221970],ETH[0.000667183559487],ETHW[0.000667190500857],FTM[7.370982606381810],FTT[0.000000003527050],LINK[0.00000050000000],LRC[0.215599740000000],RUNE[0.000000005000000],SOL[0.000000377291118],USD[0.000000360427995],USDT[0.000000052794937] |
| 00924410 | ETH[0.000000010000000],USD[0.000000006651215],USDT[8.5339525603152182] |
| 00924413 | USD[0.118776735000000],XRPBULL[16158.590000000000000] |
| 00924416 | BCH[0.782498160000000],USD[0.000005685660296],USDT[0.000000040754447] |
| 00924417 | SLND[27.900000000000000],USD[0.208484519320000] |
| 00924421 | NFT[472214844529848423][1],NFT[519945433255079788][1],NFT[524876059880545989][1],TRX[0.0000020000000000],USD[0.0075582200000000],USDT[47.3740368694375466] |
| 00924425 | RAY[0.000000003992600],USD[2.772146804961969],USDT[0.000000036661078] |
| 00924426 | USDT[0.0000000006377728] |
| 00924427 | RAY[0.000000003992600],USD[2.772146804961969],USDT[0.0000000036661078] |
| 00924429 | BTC[0.000081917715760],ETH[0.319513586433170],ETHW[0.319513580308170],LUNA2[0.081036060870000],LUNA2_LOCKED[0.189084142000000],LUNC[17645.772867200000000],USD[431.796328925462515],USDT[2099.996397357490845] |
| 00924430 | AAVE[0.000000018157130000],AUD[642.880286515590842],BTC[0.090358723652159],ETH[0.000000006180360],USD[-976.796143512472667100000],USD[-976.9143151247266710000],XRP[2575.136776987254940] |
| 00924431 | AVAX[11.367118560973650],BNB[0.000000094270900],BTC[0.232958032529820],DOGE[1150.231138888046370],ETH[0.509559540727359],ETHW[0.507378195871046],FTT[4.018498457754907],SOL[9.226794523808100],STG[142.973645100000000],USD[0.853792881786304],USDT[4.274582579422166] |
| 00924434 | FTT[0.070871419492407],USD[7.784840248450000] |
| 00924435 | AMD[0.109923000000000],CEL[0.012700000000000],LUNA2[0.305624770600000],LUNA2_LOCKED[0.713124464700000],LUNC[66550.437250000000000],USD[0.069901270252698] |
| 00924439 | BTC[0.000000009369053],ETH[0.000000036214000],USD[0.000021105380711],USDT[0.000000015366897] |
| 00924443 | ETH[1.810924400000000],ETHW[1.810924400000000],TRX[0.000002000000000],USD[18786.353812746829325],USDT[0.000000012057877] |
| 00924448 | DOGE[13.592101350000000],SHIB[1898736.500000000000000],USD[2.501338425418208],USDT[0.000000009364214],XRP[0.002085520000000] |
| 00924450 | FTT[0.000000009547418],USD[0.0000000097976895],USDT[0.0000000034143557] |
| 00924455 | EUR[0.092046280000000],USD[0.000000049441572] |
| 00924458 | SNX[0.037370000000000],SXP[0.134010000000000],USD[31689.480780210180870000000],XRP[0.981800000000000] |
| 00924462 | BAO[1.000000000000000],JST[309.703461510000000],USD[0.000000008561930] |
| 00924463 | DOGE[4.999050000000000],FTT[9.999926280000000],TRX[0.000002000000000],USD[509.582955650590609],USDT[4858.4976478904122601] |
| 00924464 | AVAX[0.018415645810938],LUNA2[0.464647988400000],LUNA2_LOCKED[0.007035663342188] |
| 00924468 | USD[25.000000000000000] |
| 00924469 | ATLAS[9.826600000000000],FTT[1.500000000000000],TRX[0.087420000000000],USD[0.611195267500000] |
| 00924472 | USD[13.925981699842500],XRP[269.000000000000000] |
| 00924481 | AVAX[0.000000078337640],BIT[0.000000030406726],BTC[0.000000044526061],ETH[0.000000068188802],FTT[0.000000002075969641],KNC[0.000000071972500],LOOKS[0.000000066000000],SOL[0.000000023200000],TRX[0.000002800000000],USD[0.000000193724661],USDT[12331.0771122016569168] |
| 00924482 | BTC[0.000000762780000],ETH[0.000000043273800],LUNA2[0.648906286100000],LUNA2_LOCKED[1.514114668000000],LUNC[0.710000000000000],USD[250.924321651271505],USDT[0.798392924801047] |
| 00924489 | AUD[0.018415645810398],LUNA2[0.406347988400000],LUNA2_LOCKED[0.948145306300000],USD[0.007035663342168] |
| 00924491 | TRX[0.000005000000000],USD[0.000000019892043],USDT[0.0000000834122120] |
| 00924494 | APE[0.001625000000000],BIT[0.000000000000000],BNB[0.000017050000000],BTC[1.123068855000000],ETH[2.229621585000000],ETHW[2.228920940000000],FTT[1691.893430297059925],GMT[0.499919420000000],GST[0.407319090000000],IMX[0.000000001634000],NFT[295020623512520388][1],NFT[318293952453227931][1],NFT[359318730107819597][1],NFT[375729838834839936][1],NFT[397651597654566034][1],NFT[437957757301948851][1],NFT[487820234653761371][1],NFT[503968971998441575][1],NFT[521196377287171716][1],NFT[528550349520395196][1],NFT[536316964802622887][1],NFT[571163835718303541][1],SOL[24.407195216640000],SRM[9.185898860000000],SRM_LOCKED[123.082972770000000],USD[38.726629916347299],USDT[0.000000003503265] |
| 00924496 | FTT[25.000000096302000],SHIB[93700.000000000000000],USD[226.944542176768590300],USDT[0.000000007392500] |
| 00924497 | TRX[0.000001000000000],USD[0.000000098051617],USDT[0.000000088863944] |
| 00924498 | AUD[0.062137804548040],BTC[0.000215030000000],DENT[1.000000000000000],KIN[3.000000000000000] |
| 00924500 | DOGE[0.642600000000000],TRX[0.000002000000000],USD[0.061544917703134],USDT[0.000005278724] |
| 00924502 | FTT[0.000000096040800],SOL[0.000000050185048],TRX[0.003715696829548],USD[0.062908005714693] |
| 00924508 | ADABULL[0.000000096660000],ATLAS[2379.538280000000000],BAL[12.000000000000000],EDEN[100.780444800000000],ETHBULL[0.661671610800000],FTT[2.586755715029213],KIN[9818094.920000000000000],SOL[2.433527200000000],SRM[5.171419060000000],SRM_LOCKED[0.131180480000000],USD[0.180118533409689],USDT[0.000000007380098] |
| 00924509 | USD[25.000000000000000] |
| 00924516 | LUNA2[15.065028850000000],LUNA2_LOCKED[35.151733990000000],LUNC[0.750000000000000],USD[1.694372460778410],USDT[0.000788000000000] |
| 00924518 | FTT[25.819840740000000],RAY[0.526070610000000],SOL[46.265204620000000],SRM[51.032935110000000],SRM_LOCKED[0.853532450000000],USD[5.376316553498172],USDT[1.0147656598071683] |
| 00924524 | SUSHI[0.000000006104050],SXPBULL[5.327726000000000],USD[0.048412430044840950],USDT[0.000000004767260] |
| 00924526 | AMPL[5.957226062776997B],DOGE[0.001905000000000],FTM[0.000000002000000],FTX[0.069705000000000],RAY[0.005030000000000],USD[0.964419709824049],USDT[0.000000070000000] |
| 00924533 | AUD[1.436440980000000],BTC[0.000453050000000],ETH[0.222377700000000],ETHW[0.222377700000000],FTM[1065.000000000000000],FTT[47.968548200000000],LINK[0.072535000000000],MATIC[1527.978040003000000],RAY[393.908103800000000],RUNE[32.656575000000000],SOL[0.001804800000000],USD[11576.33830036094896S],USDT[0.000000007400000] |
| 00924540 | ETHBULL[0.000000071000000],FTT[0.032553248603806],SRM[0.000000024302982],TRU[0.000000036790000],USD[0.000000007659008],USDT[0.000000074679801] |
| 00924542 | TRX[0.000006000000000],USD[0.000000050000000] |
| 00924547 | USD[0.3410946837535000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924553 | BTC[0.0003242400000000],LUNA2[2.1979425970000000],LUNA2_LOCKED[5.1285327270000000],USD[-4.6399112629667512],USDT[0.0031107890747475] |
| 00924554 | USD[0.0000000030000000] |
| 00924555 | BTC[0.0000000008909348],FTT[0.0000000066655306] |
| 00924557 | ETH[0.0000001000000000],ETHW[0.0004071634274560],MATIC[0.000000100000000],NFT (46549414258072284)[1],NFT (482822220468801246)[1],SOL[0.0000002000000000],TRX[0.0000560000000000],USD[43.3026090253034400],USDT[0.0090067810351581] |
| 00924562 | USD[0.0000000062500000] |
| 00924564 | COPE[0.1373296200000000],TRX[0.0000010000000000],USD[0.0000000144263088],USDT[0.0000000074724876] |
| 00924565 | USD[0.0000000098000000] |
| 00924566 | FTT[4.7979290000000000],USDT[0.0000000013350000] |
| 00924567 | USDT[1.2198424280000000] |
| 00924570 | USD[0.0018410920007018],USDT[0.0000000063899124] |
| 00924571 | COIN[2.0994549334200000],USD[4.0890350000000000] |
| 00924572 | ETH[0.0008071800000000],ETHW[0.0008071820856380],USD[0.6725719549729929] |
| 00924579 | RAY[0.9671000000000000],USDT[3.5500000000000000] |
| 00924582 | TRX[0.0000010000000000],USD[0.0000000835985521],USDT[0.0000000062511626] |
| 00924583 | FTT[0.0000421093404500],USD[0.2742295689320794] |
| 00924584 | USD[0.0035293530854260],USDT[0.0000000013772636] |
| 00924587 | BTC[0.0000000001492000],MAPS[0.0000000203566608],RAY[0.0000000095000000],SOL[0.0000000039672336],SRM[0.0000000055145592],USD[0.0000000685236291],USDT[-0.0000000029731958] |
| 00924588 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],ETH[0.0322779100000000],ETHW[0.0318809000000000],USD[0.0000089517806564] |
| 00924589 | NFT (290757693158412865)[1],SPY[0.0017251580303919],USD[201.5492944263464891],USD[0.0091874000000000] |
| 00924595 | DOGEBEAR[12692110.0000000000000000],SHIB[18657.9002658693000000],USD[0.0000000091304576],USDT[0.0000000090000008] |
| 00924596 | BOBA[190.0000000000000000] |
| 00924600 | USDT[0.0000000060377388] |
| 00924601 | AKRO[0.8328000000000000],BNB[-0.0000000073829767],BTC[0.0000000092928581],ETH[0.0003354944796148],ETHW[0.0000000044796148],USD[-0.0115036944549215],USDT[0.0000000092430582] |
| 00924604 | COPE[0.9205800000000000],USD[0.0000000142933880] |
| 00924616 | ATLAS[89.9860000000000000],AUDIO[7.9940000000000000],BAO[3479.4000000000000000],DYDX[0.3000000000000000],HOLY[0.9984000000000000],IMX[0.9000000000000000],MATH[15.8949700000000000],STORJ[2.4965700000000000],USD[17.3473131293763535],USDT[0.5957255000000000],XRP[21.9976000000000000] |
| 00924616 | APE[0.0361212300000000],FTT[30.0654449552688238],NFT (46700318563980505)[1],TRX[0.0008680000000000],TSLA[0.0000000000000000],USD[289.4677813906356200],USDT[0.0024973439227251] |
| 00924617 | PORT[45.7465330100357350],TRX[0.0000020000000000],USD[0.0000000158396300],USDT[0.0000000074960000] |
| 00924620 | BTC[0.0000001353303302],BULL[0.0000000120000000],ETH[0.0000000078291400],GALA[0.0000000448383231],KNC[0.0000000081277000],MATICBEAR2021[0.0000000052759000],USD[0.0000656633095609],USDT[0.0000000066391160],XRP[0.0000000090973744] |
| 00924623 | USD[0.7353222000000000] |
| 00924625 | KIN[69749.2000000000000000],USD[0.0000000065684000] |
| 00924627 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],HNT[0.0000000121220000],KIN[4.0000000000000000],LTC[0.0000000087069692],SHIB[0.0000000004721192],SLRS[0.0000000096974559],SOL[0.0000001146787870],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000026930982] |
| 00924629 | BTC[0.0007582850000000],ETH[13.4990500000000000],ETHW[25.4990500035802751],SNX[0.0356050000000000],USD[0.0000000350968823],USDC[62568.1334555000000000] |
| 00924631 | BTC[-0.0000000003157303],COPE[0.5829738695867434],ETH[0.0010000000000000],TRX[0.0000020000000000],USD[5.2074182419560805],USDT[6.3253445768108892] |
| 00924632 | TRX[0.0000010000000000],USD[0.0000000862313028],USDT[0.6704464730716580] |
| 00924634 | BAT[0.0000201700000000],EUR[0.0000000094279158],FRONT[63.3296363100000000],KIN[1.0000000000000000],MATIC[1.0000000000000000] |
| 00924635 | BTC[0.1246416790000000],USD[20.5574603648324159000000000] |
| 00924636 | BCH[0.0000000042528080],BTC[0.0000000057885000],ETH[0.0000001000000000],FTT[0.0000000005666189],SOL[0.0000001000000000],USD[0.0000003226079536],USDT[0.0000000030500000] |
| 00924642 | DOGE[2.0000000000000000],ETH[-0.0000000003097600],SOL[0.0000000091883968],USD[0.9006147843026485] |
| 00924644 | COIN[0.0000002580000000],USD[0.0618900000000000],USDT[0.0000027129442247] |
| 00924647 | FTT[0.0455330497898000],USD[4.5192501133853120],USDT[3.0961396936905000] |
| 00924648 | KIN[1606.0403419000000000],TRX[0.0000080000000000],USD[25.0000000087879484],USDT[0.0000000057884207] |
| 00924655 | TRX[0.0000020000000000] |
| 00924658 | BTC[0.0000000030000000],TRX[0.9509000000000000],USDT[1.7008266570000000] |
| 00924660 | BTC[0.0162151555478000],ETH[0.1280000000000000],ETHW[0.1280000000000000],FTT[3.2993730000000000],GALA[239.9557680000000000],GODS[82.3729816200000000],LUNA2[0.0001207795440000],LUNA2_LOCKED[0.0002818189360100],LUNC[2.6300000000000000],SLRS[388.9283073000000000],USD[0.0000000125974298],USDT[0.3816791218668578] |
| 00924661 | USD[0.0000004543751275],USDT[1.0100000000000000],LTCBEAR[5.1010000000000000],USD[0.0168935097000000] |
| 00924662 | BCHBEAR[15.3600000000000000],BEAR[78.9100000000000000],BSVBEAR[994.1000000000000000],BSVBULL[15190.1500000000000000],DOGE[0.0397837000000000],DOGEBEAR2021[0.0009442000000000],DOGEBULL[0.0058954000000000],EOSBEAR[926.3000000000000000],EOSBULL[97.3500000000000000],ETCBULL[0.0024990000000000],ETHBULL[0.0000626300000000],LTCBEAR[5.1010000000000000],USD[0.0168935097000000] |
| 00924668 | USDT[0.0000000012880000] |
| 00924670 | ETHBULL[2.0000683460000000],MER[0.8454080000000000],RAY[0.8446730000000000],SAND[0.6141700000000000],TRX[0.0000030000000000],USD[0.0000000044250000],USDT[0.0080380000000000] |
| 00924671 | AVAX[0.0000009200000000],ETH[0.0000000700000000],FTT[30.0000022400000000],LINK[83.9095716800000000],NFT (407163769308134725)[1],NFT (470531323222272570)[1],NFT (534361946924314432)[1],NFT (540932479670199592)[1],NFT (554688135515610797)[1],SOL[0.0000000022996823],SRM[0.0097166100000000],SRM_LOCKED[5.6129764900000000],SUSHI[0.0000001000000000],USD[0.0000000431333562] |
| 00924672 | ETH[0.0004533700000000],MATIC[0.9310830789222717],USD[3664.0049439193806308] |
| 00924674 | DOGE[0.4881186700000000],EDEN[0.0000001000000000],ETH[0.0608697700000000],ETHW[0.0608697780167204],FTT[125.1942800000000000],MEDIA[0.0001650000000000],RAY[0.3924970000000000],SOL[0.0009474020000000],TRX[553.8925290000000000],UNI[0.0500000000000000],USD[59.0061961159281320],USDT[0.0000000917103520] |
| 00924675 | COPE[3505.0486000000000000],MNGO[1.0000000000000000],RAY[0.2150640000000000],TULIP[149.2701400000000000],USD[2.8583494250000000] |
| 00924676 | USD[0.0163862083254900] |
| 00924680 | SRM[0.0529225900000000],SRM_LOCKED[0.1941354100000000],USD[1.8837821671530410] |
| 00924681 | BNB[0.0000000036626170],EUR[0.0000001892718500],KIN[5963489.4532630000000000],USD[1.7901610450000000] |
| 00924683 | TRX[0.4900020000000000],USDT[1.1733212335000000] |
| 00924693 | ETH[0.0001200000000000],ETHW[0.0001200000000000],USD[0.0000007144915200] |
| 00924694 | BNB[0.0000000805620000],BTC[0.0000000192003750],ETH[0.0000000048500000],FTT[0.0000001254100658],MATIC[0.0000000055885250],USD[-0.0000001756463779] |
| 00924695 | FTT[0.0999240000000000],TRX[0.0000010000000000],USDT[15.8990786010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924696 | USD[0.0020882057000000] |
| 00924699 | TRX[0.0000300000000000],USD[0.4456836957866580],USDT[0.0000000006961454] |
| 00924701 | COMP[0.1180736000000000],DYDX[0.0353407100000000],ETH[0.0000000100000000],GODS[0.0142000000000000],IMX[0.0850000000000000],TRX[0.0000900000000000],USD[0.0000000019353464] |
| 00924702 | COIN[0.0000000072600000],USD[0.0000000039306094] |
| 00924703 | KIN[49966.7500000000000000] |
| 00924705 | USD[0.0285681422168954],USDT[-0.0000000026250000],XRP[62.6686186000000000] |
| 00924709 | KIN[1.0000000000000000],XRP[10.9391555099167180] |
| 00924712 | HT[0.0000001000000000],TRX[0.0000000061857812],USD[0.0000000006860750] |
| 00924713 | USD[0.0671037410399619],USDT[0.0816558667742158] |
| 00924717 | FTT[0.0778640955736100],LUNA2[0.0000000179745679],LUNA2_LOCKED[0.0000000419406584],LUNC[0.0039140000000000],SOL[0.0005790000000000],TRX[0.0023350000000000],USD[-0.0000000416730300],USDT[0.0000000277144852],WAVES[0.7840000000000000] |
| 00924720 | BNB[1.4897775076570100],ETH[0.0440000000000000],FTT[4.7171571384208335],USD[0.2773902301548911],USDT[0.0000000043500000] |
| 00924722 | BCH[0.0000000504458109],BTC[0.0000000017484072],ETH[0.0000000053369940],TRX[0.0000010000000000],USD[0.0000064267028297],USDT[0.0000078476439013] |
| 00924729 | ETH[0.2597310268096500],ETHW[0.2583288120537000],USDT[922.2262272466898400] |
| 00924731 | AUDIO[0.0000001000000000],FTT[3.4954453660467480],LTC[0.0000000005378804],PAXG[0.0000009829191500],USD[0.0000000116313093],USDT[0.0000000024152337] |
| 00924732 | USD[0.0001357957660004] |
| 00924737 | BTC[0.0000549500000000],USD[1.4121714964000000] |
| 00924741 | BAO[1.0000000000000000],KIN2[0.0000000000000000],MATIC[0.0007442300000000],USD[0.0510656295234109],USDT[0.8583905800932765] |
| 00924743 | BTC[0.0000000046739664],ETH[0.0000000857696516],MOB[0.0000000060285209],USD[0.0000036623993493] |
| 00924744 | USD[0.0000000062793021] |
| 00924749 | BNB[0.0000000002472800],ETH[0.0000000087392000],MATIC[0.0000000019124770],NFT[366002128429977426][1],NFT[415504683712261810][1],SOL[0.0000000093884819],TRX[0.0000000085621644],USD[0.0000000083371191],USDT[0.0000000060073183] |
| 00924752 | AKRO[1.0000000000000000],ALGO[1595.7418594900000000],ATOM[5.0403625700000000],AXS[0.0000000040334411],BAO[3.0000000000000000],BNB[0.4673621140013552],BTC[0.0239447000000000],DL[98.1476050000000000],DENT[1.0000000000000000],DOGE[21915.5579664000000000],ETH[0.4297013100000000],ETHW[0.4296738670467080],EUR[0.0000000128316641],SOL[84.9142263200000000],SPELL[1210213.9958923100000000],TRX[1.0000000000000000],USD[0.0000013674512000] |
| 00924753 | ATLAS[0.0250000000000000],BTC[0.0000882300000000],DYDX[0.0010900000000000],ENJ[0.0024850000000000],ETH[0.0007424350000000],ETHW[0.0007424350000000],FTM[0.0004000000000000],FTT[25.0411955000000000],GBP[-0.0037362728296276],IMX[0.0065350000000000],MXC[0.0010500000000000],RAY[0.8271683600000000],RUNE[0.0006250000000000],SRM[0.0073284700000000],SRM_LOCKED[0.0052066500000000],TRX[0.0012000000000000],USD[0.0000059866024816],USDT[0.7999697069140847] |
| 00924755 | TRX[0.0000020000000000],USD[7B.0703052573750000] |
| 00924757 | APE[0.0905115800000000],AVAX[0.0936935300000000],BNB[0.0026158663960630],BTC[0.0000185874094838],DYDX[0.0826708300000000],ETH[0.0000000059977044],FTT[0.9422267300000000],LOOKS[0.6898870200000000],NFT[310483681405533591][1],NFT[329629913111356986][1],NFT[367314557682057254][1],NFT[369076069525382165][1],NFT[413188773720097729][1],NFT[450016045395228116][1],NFT[459189886736703167][1],NFT[469050700094863296][1],NFT[473026053853351782][1],POL[80.0000000000000000],SOL[0.0092163358687850],SRM[1.1143897300000000],SRM_LOCKED[337.5923790600000000],TRX[0.0012420000000000],USD[0.0000001141849B9],USDT[3757.6533806352746394],YGG[0.0510000000000000] |
| 00924761 | BOBA[0.0728000000000000],USD[3.0913407880000000] |
| 00924762 | ETH[0.0000000077006000],NFT[298389300962323101][1],NFT[339855017115305345][1],NFT[486256658608950595][1],NFT[557345271793664439][1],TRX[0.0000010000000000],USD[0.7879000000000000] |
| 00924763 | BTC[0.0000009000000000],CAD[0.0005193651102228],KIN[1.0000000000000000],USD[0.0000000313455112] |
| 00924765 | BNB[0.0000001142838000],BTC[0.0000000115615565],DOGE[0.0000000036248100],ETH[0.0000005542234B7],FTT[0.0000000055422347],NFT[497984979480971407][1],OMG[0.0000000058698500],RAY[0.0000000049060503],USD[33.5771768183609937],USDT[0.0000001117984462] |
| 00924768 | BTC[0.0000552817500000],ETH[0.0000030840000000],FTT[0.0093851580000000],MNGO[9.6623000000000000],RAY[0.4422260000000000],SOL[0.0076940250000000],SRM[0.8742817500000000],USD[0.0381010964078669] |
| 00924769 | USD[25.0000000000000000] |
| 00924770 | USD[0.0003910229844719],USDT[0.0000000059293449] |
| 00924773 | USD[609.6155176984559170],USDT[0.0000000088597016] |
| 00924774 | AUD[0.0000000051741750],BTC[0.0000000024000000],DOT[0.0475543000000000],ETH[3.0795661000000000],ETHW[3.0795661000000000],FTT[25.8968461100000000],LUNA2[55.2442591100000000],LUNA2_LOCKED[128.9032713000000000],LUNC[8411500.2900000000000000],SOL[107.1463551600000000],USD[2.8700101355112583],USDT[0.0000000000000000] |
| 00924775 | LTC[30.0020000000000000] |
| 00924777 | 1INCH[0.0000000250455500],AAVE[0.0087365000000000],BTC[0.0000938589294126],DAI[69.0973247041901491],ETH[0.0000000081745000],FTT[25.1834149000000000],KNC[0.0000000076687300],RAY[126.2084564100000000],SUSHI[0.1049963262226300],USD[-5.6236943930057076] |
| 00924783 | ETH[0.0000000599984421],USD[28.9316984946556226],USDT[0.0000000042694832] |
| 00924795 | USD[3.8831189200206400] |
| 00924800 | AKRO[1092.7923300000000000],ATLAS[15120.3295769341874100],BTC[0.2453301100000000],ETH[5.1067450800000000],ETHW[5.1067450800000000],FTT[47.0910510000000000],GALA[605.8250951091122799],HXRO[80.9846100000000000],SHIB[700000.0000000000000000],SOL[7.8695520300000000],SXP[48.5794227186330300],USD[0.0000000141292232],USDT[1036.5576972895200000] |
| 00924805 | ETHBEAR[0.0000000000000000],LUNA2[0.0001681409332000],LUNA2_LOCKED[0.0039232B8441000],LUNC[36.6130442000000000],SHIB[799221.0000000000000000],SUSHIBULL[2542664.6210000000000000],SXP[7.3985940000000000],SXPBULL[20878.1920336500000000],TRX[0.0000020000000000],TRYB[0.0999335000000000],USD[0.0000345812500000],USDT[0.0800002245324299] |
| 00924807 | BTC[0.0007019500000000],ETH[0.0000001450000000],ETHW[0.0000001450000000],FTT[0.0000000058466000],SOL[0.0000000087247140],SRM[15.6864670600000000],SRM_LOCKED[109.6169999100000000],USD[53.1730216736347327] |
| 00924809 | KIN[79984.0000000000000000],MNGO[83.2401914200000000],TRX[0.5741010000000000],USD[0.0000000078105259] |
| 00924814 | AURY[33.9935400000000000],BNB[0.2918272000000000],BTC[0.0021505700000000],C98[3.2260810900000000],DOGE[228.7930810900000000],ETH[0.0069101800000000],ETHW[0.0325101800000000],FTT[2.0000440000000000],LTC[4.0511170000000000],LUNA2[8.3283356770000000],LUNA2_LOCKED[19.4327832500000000],TRX[21.5801368200000000],USD[1780.4665136032750118],USDT[0.8312780000000000] |
| 00924815 | RAY[42.4183658000000000],USD[-0.9470288577588010],XRP[0.8312780000000000] |
| 00924818 | TRX[0.0445000000000000],USD[0.7103237518750000],USDT[0.0000000086773128] |
| 00924819 | ETHW[0.1935650800000000],HXRO[0.5180000000000000],USD[0.0581891500000000],USD[0.9166066815000000] |
| 00924820 | BTC[0.0001031693000000],ETH[0.0000785800000000],ETHW[0.6128760000000000],FTT[0.0000000091507300],USD[772.3941697934384272],USDT[0.0000000007896336] |
| 00924821 | USD[0.0027145140000000] |
| 00924828 | USDT[1.0000000000000000] |
| 00924832 | AKRO[0.9720000000000000],BCHBEAR[9.8250000000000000],BNBBULL[0.0000009531000000],CUSDT[0.8604000000000000],EOSBEAR[39.2109917300000000],TRU[0.9930000000000000],USD[-0.0129117997306547],USDT[0.0028109646050000],VETBULL[0.0000000022630000],XRP[0.0000000002263173],XRPBULL[0.0097200000000000] |
| 00924832 | ALGOBULL[0.0000006457892700],ATOMBULL[0.0086170000000000],AVAX[0.0000000772491449],BEAR[0.0000000026716971],BTC[0.0000000041246000],BULL[0.0000000762492400],CONV[0.0000000497235000],DENT[0.0000001309112400],DODO[0.0000000067444171],DOGEBULL[0.0000001507380B],ETH[0.0000000082636350],ETHBEAR[579343.9253364004746B8],ETHBULL[0.0000000475958B4],FTM[0.0000000051401248],IP3[0.0000000022075000],LINA[5.1703554658167739],LINK[0.0000000414695551],LINKBULL[0.0000000290067B8],LTCBEAR[0.0000000671055155],MATIC[0.0000000328122226],MATICBULL[0.0000000013178704],NFT[381702487948421549][1],NFT[503894117021906067][1],NFT[509832929289962975][1],NFT[539877280005315615][1],SOL[0.0000000018655400],SUSHI[0.0000000001865600],SXP[0.0000000079750000],SXPBEAR[0.0000000421668],TRX[0.0000120075314017],UNI[0.0000085700000000],USD[0.000011426600817],USDT[0.0000000052677602],WRX[0.0000003864520000],XRP[0.0000000378B55555] |
| 00924833 | TRX[0.0000010000000000],USD[0.0000000011330] |
| 00924839 | BTC[0.0000008000000000],HT[0.0000000088500000],TRX[0.0000390000029342985],USD[0.9821682099342985],USDT[0.0000000030275402] |
| 00924840 | AVAX[14.9980000000000000],FTT[5.0000000000000000],LINK[30.0000000000000000],LUNA2[0.1450563310000000],LUNA2_LOCKED[0.3384647723000000],LUNC[31586.3214720000000000],RAY[300.9500000000000000],SOL[15.0093112200000000],SRM[200.9200000000000000],USD[706.7327055009719488] |
| 00924855 | BTC[0.0000000000000000],ETH[1.9980932200000000],ETHW[2.0080932200000000],SOL[0.0081395528000000],USD[1429.3408680016929258],USDT[0.0000000107699144] |
| 00924856 | USD[2.0803387077703801],USDT[-0.0001755137504436],XRP[0.0639943900000000],XRPBULL[340.6442002500000000] |
| 00924857 | USD[0.2510728132000000],USDT[0.2755407325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924861 | BTC[0.00000003523810093],ETH[0.00000065000000],FTT[26.281901927272197],NEXO[0.1663448000000000],SOL[0.00000000827107698],SRM[4.308195823505480],SRM_LOCKED[206.976531390000000],TRX[0.000010000000000],USD[0.1481641039146091],USDT[0.0091914564932151] |
| 00924862 | USD[0.0000000072643789],USDT[0.0000000039780931] |
| 00924863 | BNB[0.000000013333600],BOBA[50.007679640000000],FTT[50.482403697404416],OMG[0.0000000013023700],SOL[0.0000000097127297],USD[477.894513714653015],USDT[0.000000062193200] |
| 00924865 | ATLAS[0.000000098391424],AVAX[0.000000128069177],BNB[0.00000038611188],FTT[0.096844402869457],LUNA2[0.540269081600000],LUNA2_LOCKED[1.260627857000000],RAY[0.000000004063463],SOL[0.000000045933290],TRX[0.000777000000000],USD[0.4350004717272917],USDT[0.000000002157462] |
| 00924868 | BTC[0.000000077249600],EUR[0.457684786989507],USD[0.000000110062015],USDT[0.0030910032606976] |
| 00924870 | USD[101.340478985900000],USDT[0.0000000207094304] |
| 00924875 | USD[30.000000000000000] |
| 00924876 | ALPHA[201.984000000000000],COPE[229.985200000000000],FTT[0.002661373501530],IMX[0.098300000000000],RAY[1.998800000000000],REEF[50.000000000000000],SRM[0.999400000000000],STEP[326.888940000000000],TRX[0.000280000000000],USD[0.0000001132691836],USDT[359.4056052092232676] |
| 00924877 | BTC[7.250000000000000],ETH[0.000585000000000],USD[124976.147510663547261] |
| 00924878 | BCH[0.0000000142000000],BTC[0.000000087931954],CHZ[0.0000000057018890],DAI[0.0000001994019942],DOGE[0.000000006529685],FTH[0.0000010264616],MATIC[0.0000000665020180],SHIB[0.0000001096774],SOL[3.689723475208092],TRX[0.000000560000000],USD[0.0000120318689639],USDT[0.00001842606511],XRP[0.0000000659160483,000] |
| 00924881 | BTC[0.00000002390843],DOGE[0.000000005331793] |
| 00924882 | ABNB[0.022379900000000],COIN[0.099935500000000],FTT[0.085840250000000],HOOD[0.008673370000000],NFLX[0.009329148000000],NVDA[0.006602800000000],TSLA[0.028005000000000],USD[12.102286390550884],USDT[0.0000001720192300] |
| 00924883 | ADABULL[0.0000000035000000],BNB[0.000000017726366],BNBBULL[0.000000031000000],BTC[0.0000000284200000],DOGEBULL[0.000000008420000],TRX[0.000000599984000],USD[0.1917226935790286],USDT[0.0000013098574],XRP[0.0000000099616203] |
| 00924888 | STARS[2.000000000000000],USD[2.923537425568510],USDT[0.0000000021358960] |
| 00924889 | BTC[0.000000087092760],ETH[0.000000150000000],FTT[0.000000007736042],SRM[0.1796930100000000],SRM_LOCKED[4.942986720000000],USD[154104.9953628195775939],USDT[0.000000006285308] |
| 00924892 | APT[0.00000009261706],BTC[0.0000000235686 10],LUNA2_LOCKED[72.431454970000000],NEAR[0.000000004060483 2],PRISM[0.00000009521706 8],ROOK[0.000000085934858],USD[0.1993086067773867],USDT[0.0000000805341 90] |
| 00924894 | BTC[0.0000001590665 00],FTT[0.000000016741033],USD[0.0009580582023685],USDT[0.0000002159286 33] |
| 00924898 | ETH[0.00065138000000 00],ETHW[0.002651379870619 7],FTT[0.078593130000000 0],LUNA2[0.00565152020200 00],LUNA2_LOCKED[0.013186880470000 0],SOL[0.000000041230200],USD[0.0023515272287121],USDT[96.135327470226376 5],USTC[0.8000000000000000] |
| 00924902 | BTC[0.0025672977360 80] |
| 00924906 | FTT[0.0000000562265661],LTC[0.0000000011882832] |
| 00924907 | RAY[27.2756530000000000],USDT[0.0000000310986624] |
| 00924909 | TRX[0.000002000000000],USD[0.000000041758321],USDT[0.0000001 2398932] |
| 00924910 | 1INCH[0.00000002013538 3],AAVE[0.000000084517164],ALGOBULL[2.00000002318375 4],BAO[0.0000000068226252],BNB[0.000000057712241],BSVBULL[0.0000000066665666],BTC[0.000000084982024],CRO[0.000000052983040],DAWN[0.000000006085340],DENT[0.00000003471612],DMG[0.00000006195465 7],DOGE[0.000000000 0007326596],DOGEBULL[216.336276898067302],ECOBULL[2.0000000009105228],ETCBULL[248.683285983901317 0],ETHBULL[1.025853260000000],KIN[0.000000038903309],KSHIB[0.0000000014166471],LINKBEAR[0.0000000029063843],LNKBULL[8.660097297593 4320],LTC[0.0000000015585600],LUNA2[0.513770812000000000],LUNA2_OCKED[1.198679856100000000],MATIC[0.00000000273417776],MATICBEAR[210.0000000648520001],MATICBULL[1098.691324270000000],MEDIA[0.0000000049054683],RSR[0.00000003182638],SHIB[1012784 6.9149357569125147],SOL[0.00000002839760 8],SOSI[1428.5714285700000000],SXPBULL[1489211.480075180 56081192],THETABULL[36.000903248757 8764],TRX[0.000001007311 19565],UNI[0.000000005731 9315],USD[0.0001 08780591192],USTC[0.0000000089972718],VETBULL[434.4891922875486364],XLMBULL[41.333854600000000],XRPBEAR[0.0000000579008 35],XRPBULL[8324.834993528069500] |
| 00924911 | APT[51.505506500000000],AURY[30.732608420000000],BCH[27.278108690000000],ETH[0.0061668000000000],ETHW[1.816457850000000],EUR[0.000000002809866],FTT[30.5134192977233668],MANA[102.448320760000000],SAND[43.028294870000000],SOL[0.000081400000000],SRM[70.735808280000000],SRM_LOCKED[0.96576 456500000000],STETH[2.191740604720539 9],USD[1217.236374732823688 8],USDT[0.0000000550792 22] |
| 00924918 | FTT[0.012139020000000],USD[0.2664546288889384],USDT[0.0000000014000000] |
| 00924919 | ALPHA[0.000000038444400],BNB[2.505547559126280 0],BTC[0.0322569000000000],ETH[1.682498246996510 0],ETHW[0.000041741981500],FTT[25.1257044974859700],LINK[0.000000005459300],NFT [432898216276160589][1],NFT [55378510983486925 5][1],SOL[4.2409607178446372],SUSHI[0.000000072005400],TRX[0.0000020000000000],USD[94.081141114429 7],USDT[0.0443216719161057] |
| 00924920 | LUNA2[0.0000000213958896],LUNA2_LOCKED[0.0000000499237423],LUNC[0.0046590000000000],USDT[0.0000000014362250] |
| 00924922 | USD[0.0288682945122861],USDT[0.2020302342235412] |
| 00924929 | AAVE[0.0000000037639900],BNB[0.00000079587100],BTC[0.00000065783300],ETH[0.00000056356400],FTT[0.6957033808246840],SRM[15.7351487000000000],SRM_LOCKED[3.3647155400000000],SUSHI[0.000000027072800],USD[0.000000441800854],USDT[0.000000067372650] |
| 00924930 | BTC[0.000000087874420],COMP[0.000000097600000],FTT[25.088279480000000],SOL[0.0000000400000000],USD[0.2517297168539052],USDT[1.930383776558810 5] |
| 00924932 | DOGE[0.000000076839055],ETH[0.000000068895770],USD[0.0001888395296 67] |
| 00924936 | ATLAS[1109.994000000000000],BAO[42000.0000000000000000],KIN[659988.0000000000000000],RUNE[4.176000000000000],SKL[150.000000000000000],SLP[270.000000000000000],SRM2[.348931110000000],SRM_LOCKED[0.011202170000000],USD[0.092995137626200 0],USDT[0.0000001272702 65] |
| 00924938 | CEL[0.0077645000000000],TRX[0.000001000000000],USD[0.0000000093418642],USDT[0.0000000481 64892] |
| 00924939 | COPE[963.352100000000000],USD[1.2396356037500000],USDT[0.0000000301307202] |
| 00924940 | DOGE[0.000000053686548],ETHW[2.161786870000000],USD[0.0119277704636482],USDT[0.0000001161 96897] |
| 00924943 | KIN[9998.0000000000000000],TRX[0.000001000000000],USD[8.570804900000000],USDT[89.000000000000000] |
| 00924947 | BNB[0.000000004000000],BNBBULL[0.000000002500000],FTT[0.0423378759873951],USD[0.6289139395663962],USDT[0.0000000066677173] |
| 00924949 | BNB[0.000000004000000],BTC[0.000000012989317],ETH[0.000000007650000],FTT[25.1474529502553861],LTC[0.000000000765000000],USD[0.0000000050000000],USDB[6.102988933941081 1],USDC[4687.7259840500000000],USDT[0.0082424126165251] |
| 00924950 | AMZNPRE[0.0000000010000000],BCH[0.0000000050000000],BTC[0.000050389350839],BULL[0.0000000046400000],CEL[0.0507401444041721],DOGE[0.9487259963182000],ETH[0.0000000050000000],FTT[0.0592178261445513],GBP[0.9987228948331585],LUNA2[0.000000119985063],LUNA2_LOCKED[0.0000027996514 6],LUNC[0.002612700000000 00],MKR[0.0000000050000000],SLPI8.1734900000000000],SOL[0.0600000068000000],SPYI0.0000554267047100],USDI0.9456303549730498],USDC[1413.1752134000000000],USDTI0.0000001278992231],XRPI0.9684919054409348],YFII0.00000000900000000] |
| 00924951 | ENJI0.9180786500000000],EURI0.0000001226462 4],FTTI0.0908163500000000],SOLI0.0000000050865700],SRM27.00000000000000],USDI0.0000001836619928],USDTI0.0000002805629882] |
| 00924956 | TRXI0.0000001000000000],USDI0.00000009604150 7],USDTI0.0000000061327270] |
| 00924957 | BTC[0.0000000018206946],USD[0.0000429713857452] |
| 00924958 | BNBBULL[0.0000554400000000],TRX[0.000001000000000],USDT[0.0000000090774700] |
| 00924962 | CEL[0.0362375000000000],USD[4.3430392702033067] |
| 00924966 | USD[0.1971248430000000] |
| 00924973 | BCH[0.0009040000000000],BTC[0.0000000080300000] |
| 00924976 | USD[0.1581893615000000] |
| 00924977 | ETH[0.00005311177782272],ETHW[0.0000531117782272] |
| 00924979 | CQT[0.0020380000000000],GST[0.0500000000000000],TRX[0.000007000000000],USD[0.9365154496070603],USDT[0.0000000003854918] |
| 00924982 | ETH[0.000000074851156],USD[3.4119893500000000] |
| 00924983 | ATLAS[9.250000000000000],USD[0.0000000012808126 3],USDT[0.0000000015068030] |
| 00924984 | BTC[0.000000045788847],ETH[0.0000000028580408],FIDA[0.000000005440 0520],MOB[0.000000009924000 4],USD[0.1470190415315422],USDT[0.2035455503373865] |
| 00924986 | BTC[0.1076116889384620],FTT[0.030438029805249 5],MATIC[0.0036000000000000],TRX[0.002331000000000],USD[12.126205078000000],USDT[0.0019392085 18200] |
| 00924992 | SOL[1.0000000000000000],USDT[5.498872750000000 0] |
| 00924994 | BEAR[22.4000000000000000],FTT[0.0176862717915800],USD[0.0256545717562300],USDT[0.0025843000000000],XRPBEAR[8338.0000000000000000],XRPBULL[54113604.0800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00924998 | USD[1500.000000000000000] |
| 00925002 | BNBBULL[0.000000009000000],BULL[0.000000099700000],USD[0.000000106485875],USDT[0.000000037774647],XRP[0.000000090520000] |
| 00925003 | BTC[0.000093551783701 3],MATIC[9.995539329133290],USD[0.111628863812762 3],USDT[0.414269082000000] |
| 00925004 | SXP[0.009110000000000],USD[0.000000008707347 7],USDT[0.000000012974492] |
| 00925006 | USD[0.124992010000000] |
| 00925007 | USD[25.000000000000000] |
| 00925009 | BNB[0.000004607486796 8],ETH[0.000000003248800 0],NFT[3909528297992939 31][1],NFT[5464062390325647 26][1],NFT[5760512120679219 62][1],TRX[0.588131000000000 0],USD[-0.003807999270802 0],USDT[1.754446159630907 7] |
| 00925012 | COIN[0.009348877480000 0],TRX[0.000002000000000 0],USD[52.208565774000000 0],USDT[0.000000062630372] |
| 00925013 | BTC[0.000080000000000 0],ETH[5.448309800000000 0],ETHW[0.352329200000000 0],EUR[8.333614800000000 0] |
| 00925018 | USD[2.046079960339262 81] |
| 00925019 | USD[29.634234335000000 0] |
| 00925020 | BTC[0.000000002645407 4],FTT[0.081590805000000 0],RAY[0.000000029462500],SOL[0.000000008125311 6],USD[0.002297330418973 1],USDT[0.000000012583115 4] |
| 00925021 | USD[25.000000000000000] |
| 00925022 | FTT[0.499000000000000 0] |
| 00925028 | USD[30.000000000000000] |
| 00925029 | AAVE[0.000000000590470 0],BNB[0.000104565134420 0],BTC[0.000000007000000 0],ETH[0.000000006214300 0],FTT[45.000000005377160 0],MATIC[0.000000005228232 5],RUNE[0.000000019227000],SOL[20.023992237140696 2],SXP[0.000000037899270],UNI[0.000000100000000 0],USD[-0.110841930147349 0],USDT[0.000000018312223] |
| 00925032 | FTT[0.000000006063147 3],LUNA2[0.509619779800000 0],LUNA2_LOCKED[1.189112820000000 0],LUNC[110070.780000000000 00],MNGO[110.000000000000 00],RAY[4.233726240000000 0],USD[0.000000059399144],USDT[0.000018749672382] |
| 00925033 | USD[0.000000015596295 2] |
| 00925037 | BAL[0.000001000000000 0],FTT[0.000000009147034 7],UBXT_LOCKED[19.473474150000000 0],UNI[0.000000100000000 0],USD[0.007623337493504],USDT[0.000000066371900] |
| 00925043 | COPE[0.982500000000000 0],ETH[0.000558500000000 0],ETHW[0.000558500000000 0],USD[1.428178630000000 0] |
| 00925044 | KIN[2420.945513750000000 0],TRX[0.000002000000000 0],USD[0.002880502000000 0],USDT[0.000000008250] |
| 00925047 | FTT[155.034962000000000 0],USDT[0.000000032637180] |
| 00925052 | AKRO[2.000000000000000 0],BAO[5.000000000000000 0],COMP[1.519775400000000 0],DENT[1.000000000000000 0],ETH[0.000000009738755 0],FTT[0.000000093016024],KIN[2.000000000000000 0],LUNA2[1.698879647000000 0],LUNA2_LOCKED[3.964052510000000],NFT[3117496412299903 68][1],SOL[7.000000000000000 0],SUSHI[43.000000000000000 0],TRX[7.015712000000000 0],USD[0.000000017255567 5],USDT[0.701868276985917] |
| 00925056 | ATLAS[3160.000000000000000 0],FTT[0.004724103525370 0],TRX[0.000001440000000 0],USD[0.000000020458224] |
| 00925057 | USD[30.000000000000000] |
| 00925060 | USDC[101.000000000000000 0] |
| 00925063 | USD[25.000000000000000] |
| 00925067 | KIN[9902.000000000000000 0],TRX[0.000010000000000 0],USD[0.001919966545286 4],USDT[0.000000066215280] |
| 00925070 | TRX[0.000001000000000 0] |
| 00925072 | USD[0.000884519581987],USDT[0.000000126491650],XRP[0.020611980000000 0] |
| 00925075 | USD[30.000000000000000] |
| 00925078 | BTC[0.000062250000000 0],RAY[14.989500000000000 0],SOL[8.595380000000000 0],USD[2.672770200000000 0] |
| 00925080 | USDT[0.000178793302174] |
| 00925081 | USD[0.736735948802266 3],USDT[0.000000006064391] |
| 00925082 | TRX[197.000000000000000 0] |
| 00925083 | BNB[0.007354420000000 0],BTC[0.000000013495000],DOGE[0.001706400000000 0],DOGEBEAR2021[0.000000003000000 0],ETH[0.058054440000000 0],ETHW[0.058054440000000 0],FTT[643.900000004160000],SAND[0.000004340000000 0],USD[3318.611657452991 9416],USDT[0.008552304172724 3] |
| 00925084 | USD[0.000003045074076] |
| 00925085 | USD[0.001384400457401 9],USDT[0.000000035693419] |
| 00925086 | BTC[0.000094000000000 0],USD[0.957019002500000] |
| 00925090 | GBP[0.000000001645864 2],RUNE[0.000000046900000],USD[0.000000039692072],XRP[0.000000060768380] |
| 00925092 | BCH[0.000000026349303],BNB[0.000000008000000 0],BTC[0.000000027093300 5],CRO[0.000000020382253],ETCBULL[0.000000082600000],ETH[0.007851494796477],ETHW[0.005449812670942 7],FTT[0.000000000936730 4],LINK[0.035779508196536 4],TRX[0.000040000000000 0],USD[-1.077419508459134],WRX[0.000000019618634 8],XRP[0.592801000000000 0],XRPBULL[0.000000066095112],ZECBULL[0.000000005604715] |
| 00925096 | BNB[0.000000034313000],BTC[0.509079516590991 5],BUSD[100.000000000000000 0],DAI[0.000000334830000],ENS[29.170145850000000 0],ETH[57.991552565808840 0],ETHW[53.082476473052700],FTT[151.992602350000000 0],SOL[1.483089078462705 7],TRX[16625.068347325472 3200],USD[12.981433653757529 4],USDT[0.000000040 653152] |
| 00925098 | FTT[0.095364950000000 0],USD[0.682776310737084] |
| 00925101 | BTC[0.000286244000000 0],FTT[55.077899542859494 0],TRX[0.000195000000000 0],USD[2.424933162244326 7],USDT[0.485888301469297 6] |
| 00925105 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],NFT[3917374303852618 36][1],RSR[1.000000000000000 0],TRX[0.001575000000000 0],USD[0.000009641734201 9] |
| 00925107 | COIN[0.326952074436000 0],TRX[0.000001000000000 0],USD[0.000000006915624],USDT[0.000004890820031 3] |
| 00925108 | USD[0.005912979580000 0],USDT[22.082195540000000 0] |
| 00925111 | ENJ[0.000000009014406 6],KIN[3430.602252314087 2246],USD[0.038752009712896 1],USDT[0.000000055142198] |
| 00925112 | TRX[0.000777000000000 0],USD[0.074362301598356 9],USDT[0.000000108300306] |
| 00925122 | DFL[15620.564206090000000 0],FTT[25.024372469184698 6],MANA[1000.000000000000000 0],RAY[3887.052546970000000 0],SLRS[10.000000000000000 0],SOL[29.684360220000000 0],SRM[1726.168971380000000 0],SRM_LOCKED[4.304101280000000 0],TRX[0.729000000000000 0],USD[0.647819338758423 3] |
| 00925126 | USD[0.763385560000000 0] |
| 00925129 | USD[0.000000112458910] |
| 00925130 | BNB[0.000000003833851],LTC[0.000000017262042],TRX[0.008090000000000 0],USD[0.000047149201018],USDT[0.126639821655901 8] |
| 00925131 | BTC[0.002885231069440 0],NFT[3066704428927688 04][1],NFT[4136675684617426 80][1],NFT[4404246494327521 89][1],SOL[0.000000076354890],TRX[0.548667000000000 0],USD[5.504363046640625 0],USDT[0.000000018078347] |
| 00925135 | ADABULL[0.000000007500000 0],BNB[0.000000008042107],BTC[-0.000000008957027 2],BULL[0.000000004750000 0],DENT[3199.791000000000000 0],FTT[0.000000004749143 6],LINK[0.000000010000000],TRX[0.996038000000000 0],USD[0.496907452506149 0],USDT[0.627676011907055 4] |
| 00925138 | AAVE[0.000000058000000 0],BNT[0.000000093228500],BOBA[0.000000042767914],BTC[0.000000006373100 0],DYDX[0.000000008708386 5],ETH[0.000000057642500],FTT[0.000000091165559],LINA[0.000000082966262],LINK[0.000000097686400],MATIC[0.000000095194200],NFT[3636110462988026 71][1],SOL[0.000000011330900],SUSHI[0.050757395127700],USD[0.437323664911083 1],USDT[0.000000075667167],YFI[0.000000000891600] |
| 00925145 | USD[0.000000004990354] |
| 00925151 | AAVE[0.000000063053851],AKRO[1.000000000000000 0],BTC[0.000104184337315],DOGE[1.000000000000000 0],ETH[0.001884455640045],ETHW[0.001884455640045],RSR[1.000000000000000 0],SECO[1.082112760000000 0],SUSHI[1.078838100000000 0],UBXT[1.000000000000000 0],USD[0.018292066361222 7] |
| 00925152 | USD[17.062475320081414 034],USDT[0.000000004248721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925153 | TRX[0.000006000000000],USD[0.016018743667500O],USDT[0.006648000000000] |
| 00925158 | OKB[0.096430000000000],USD[0.000000009302450],USDT[0.000000038719960] |
| 00925162 | MEDIA[0.505172740000000],TRX[0.000020000000000],USDT[0.000010851763346] |
| 00925163 | FTT[0.076752960000000],NFT (311455657030780003)[1],NFT (4460439062526307860)[1],NFT (5222742381128563203)[1],TRX[0.000001000000000],USD[0.000000125403100],USDT[0.000000001868108B] |
| 00925165 | BNB[0.000000004000000],BTC[0.000000000036400],FTM[0.000000005000000],SOL[0.000000036493362],TRX[0.000001009523212O],USD[0.000042795199795] |
| 00925167 | BTC[0.000000047985000],FTT[0.664761728322478B],GAL[330.300000000000000],USD[0.000000009500000O],USDT[0.000000025000000] |
| 00925169 | STEP[1760.168520000000000],TRX[0.000001000000000],USD[0.101450610850585B],USDT[0.000004000406922119] |
| 00925171 | BNB[0.004710350000000],ETH[0.199963330000000],ETHW[2.000000000000000],FTT[0.070750900000000],HT[0.011818000000000],LUNA2[0.045923822150000O],LUNC[10000.00895999500000000O],NFT (2973874958259699921)[1],RAY[0.029782000000000],SRM4[.54838564000000000],SRM_LOCKED[130.1135143600000000],TRX[0.000001000000000],USD[0.466604122988447],USDT[2293.062659485000000] |
| 00925174 | BTC[0.000000038245200],CBSE[0.000000002070000],COIN[0.000000007340000],DOGE[1.000000000000000],TRX[0.000010000000000] |
| 00925176 | TRX[0.000068000000000],USD[-1.044139565790893O],USDT[87.73759248000000O] |
| 00925177 | BTC[0.003063925651870O],CRO[89.982000000000000O],DOGE[0.680744961624391 6],ETH[0.082916284691153O],ETHW[0.082407401389790 3O],MATIC[0.906840334255980O],SOL[0.031355530000000O],USD[0.253450777895460 9],USDT[0.001828150000000O] |
| 00925178 | BNB[0.000000005000000],BTC[0.000000036500000],ETH[0.000000012500000],EUR[0.000000008039700],FTT[0.000000008152292],USD[0.000000161046728],USDT[0.000000001796851] |
| 00925180 | TRX[0.000001000000000],USD[0.042013701150000O],USDT[0.000000098653974] |
| 00925181 | USD[-0.036668403300612 6],USDT[0.000000094505452],XRP[0.431435511511150O] |
| 00925182 | BTC[0.172365520000000O],ETH[0.999800000000000O],LUNA2[2.023347760000000O],LUNA2_LOCKED[4.721144774000000O],LUNC[440588.234706000000000O],SOL[71.495000000000000O],USD[127.7717108500000000] |
| 00925184 | BTC[0.009517911077410O],DOGE[0.000000003693920 0O],DOT[26.252548320935020O],EUR[2100.543250558196615 7O],FTT[8.701567010000000O],LUNA2[0.016318911570000O],LUNA2_LOCKED[0.038077460340000O],LUNC[3553.4773528566719700O],RAY[143.764174881314272 8O],SHIB[0.000000044101000O],TRX[0.000000005646400O],USD[-0.002578626537278O],USDT[0.000000036880640] |
| 00925185 | USD[0.593054653000000O],XRP[0.000000005362000O] |
| 00925188 | USD[25.005162135484000O],USDT[0.000000094371370] |
| 00925189 | BTC[0.000006202376240O],FTT[0.004853100000000O],RAY[0.000000015730000O],SOL[0.000000004689198O],SRM[0.007456630000000O],SRM_LOCKED[0.029731240000000O],USD[0.000311822026594O] |
| 00925193 | USD[1.116865463010197 5] |
| 00925194 | BTC[0.000000052178000] |
| 00925197 | BNB[0.000000031225900],BTC[0.000000002754965O],DA[0.000000079656520],ETH[0.000000021535234],ETHW[0.000000014649000],FTT[25.095250007146830 9],MATIC[0.000000041580539],USD[-0.000162848391751 2],USDT[0.000000048658717],WBTC[0.000000046240000] |
| 00925202 | MOB[17.988030000000000],USD[0.248000000000000] |
| 00925203 | BNB[3.547166530000000O],DOGE[0.985000000000000O],FTT[0.438141075874800O],LUNA2[0.227033375800000O],LUNA2_LOCKED[0.529744543600000O],LUNC[49436.995582000000000O],USD[0.168258167000000O],USDT[828.5757769976980988] |
| 00925205 | USD[0.0132997324769 26] |
| 00925211 | MOB[0.007535599463136],TRX[0.000002000000000],USD[0.000000126814406],USDT[0.000000009440691 2] |
| 00925214 | TRX[0.000003000000000],USD[0.0687676628828950],USDT[0.0040100000000000] |
| 00925215 | USD[30.000000000000000O] |
| 00925216 | ALCX[0.000000004806827 2],BNB[0.000000000051008000],FTT[19.106963963374800 0O],GMT[160.320875490000000O],KIN[0.000000045561200O],MKR[0.000000060000000O],RAY[17.647289011090895 9O],SHIB[13191090.003739400000000O],SOL[7.324639945980000O],USD[0.030056620000000O] |
| 00925221 | TRX[0.000010000000000],USD[37.350803401781406 3],USDT[0.000003229615513 6] |
| 00925227 | SOL[26.210717189634111 00],USD[0.000000885260223] |
| 00925231 | BTC[0.000000006581280O],LUNA2[0.000000036132830 9],LUNA2_LOCKED[0.000000843099388O],LUNC[0.007868000000000O],SOL[0.015609427794400O],USD[0.000000981070480O],USDT[0.000000125882465] |
| 00925232 | BTC[0.000039000000000],TRX[0.000000030000000],USD[-0.504968000506324 7],USDT[0.000000063565686] |
| 00925233 | CEL[0.009600000000000O],USD[0.000000028000000O] |
| 00925234 | FTT[0.000000039731500],USD[2.032977892517405 0],USDT[-0.000000014037495] |
| 00925236 | ALEPH[0.000000020000000],APT[9.000000000000000O],BNB[0.000000137033400O],BTC[0.000000008447399O],COMP[0.000000050000000O],ETH[0.000302125916308 6],ETHW[0.000302125916308 6],FTT[150.487856530000000O],SOL[0.104114335337028 2],SRM[0.017823110000000O],SRM_LOCKED[0.083256450000000O],STEP[0.000000005000000O],SXP[0.088230000000000O],TRX[0.000005000000000O],USDT[0.000000125129104] |
| 00925238 | GBP[0.000000092270168] |
| 00925241 | CHZ[2.529683430000000O],FTM[30.000000000000000O],FTT[337.964948500000000O],USD[1.236321052250000O] |
| 00925246 | BTC[0.000092134394690O],USD[1089.641164000000000O] |
| 00925247 | FTM[1427.000000000000000O],FTT[25.565837340000000O],MKR[0.910000000000000O],SOL[58.977216060000000O],USD[0.009723383102953],USDT[0.000000031108289] |
| 00925250 | COIN[0.167120790720000O],TRX[2.808286207583800O],USD[0.000000007307632],USDT[0.000000056234184] |
| 00925252 | EUR[0.000000004848787O],RAY[0.248790550000000O],TRX[0.000002000000000O],USD[0.000001030306034],USDT[0.000000033500552] |
| 00925256 | DOGE[0.806210000000000O],LUNA2[0.156551575900000O],LUNA2_LOCKED[0.365287010400000O],LUNC[34089.435246400000000O],USD[0.509823089487500O],USDT[-0.925981084600845],XRP[0.948510000000000O] |
| 00925260 | SOL[0.200000000000000O],USD[0.080085220000000O] |
| 00925261 | AVAX[0.000000009369988B],ETH[0.000000005532046B],MATIC[0.000000036220155],NFT (432770892801421851)[1],NFT (438465875329740145)[1],NFT (5480805997098382 83)[1],NFT (5578045315795857 83)[1],SOL[0.000000005429180O],TRX[0.000009010000000O],USDT[0.000000079285428] |
| 00925264 | BOBA[0.227135000000000O],CLV[13.994317000000000O],CONV[19.996000000000000O],FTT[0.081213000000000O],OMG[0.227135000000000O],RAY[0.296497000000000O],SNY[0.333330000000000O],SOL[0.000450000000000O],USD[0.488082636500000O],XRP[23.958200000000000O] |
| 00925276 | USD[79.729144236545976 0] |
| 00925278 | MOB[2.999400000000000O],TRX[144.898500000000000O],USDT[0.032919500000000O] |
| 00925282 | BTC[0.008850000000000O] |
| 00925283 | AKRO[4.000000000000000O],ALPHA[1.016926820000000O],AUDIO[1.053714690000000O],BAO[4.000000000000000O],DENT[9.000000000000000O],DOGE[1.000000000000000O],EUR[7.771655256800000O],GBP[0.274382467869580 9],GRT[1.003641230000000O],KIN[2.000000000000000O],MATH[1.024608130000000O],MATIC[975.843563500000000O],RSR[2.000000000000000O],SECO[1.109126250000000O],TRU[1.000000000000000O],TRX[4.000000000000000O],UBXT[2.000000000000000O] |
| 00925286 | AKRO[30.395000000000000O],HT[-0.000000002606472],RAY[0.000000100000000O],TRX[0.000002000000000O],USD[0.000971546069435 9],USDT[0.000000136373670] |
| 00925292 | BTC[0.002700009171625],DOGE[0.066326480000000O],ETH[0.005352912649757],EUR[-1.895135678446907 7],MANA[0.000000015720000O],USD[-33.497267372006983 1],USDT[0.004932902787963],XAUT[0.000068000000000O] |
| 00925294 | FTT[0.010635346003285 9],USD[0.002634400848120 0],USDT[0.000000003316668 6] |
| 00925299 | ETHW[3.734000000000000O],USD[0.204553304110000O],USDT[0.000000043186176] |
| 00925303 | LUNA2[0.001110069634000O],LUNA2_LOCKED[0.002590162480000O],LUNC[241.720000000000000O],MER[1117.217400000000000O],OXY[132.101616338655000O],USD[0.000000097221854],USDT[0.000000022187210] |
| 00925304 | USD[-1.929905743184093B],USDT[2.162901561042700O] |
| 00925307 | PERP[0.093616000000000O],TRX[0.000004000000000O],USD[3.597592994500000O] |
| 00925309 | BTC[0.000000063201891],SOL[0.010000000000000O],USD[31.952229220140000O] |
| 00925314 | USD[25.000000000000000O] |
| 00925317 | FTT[38.083308500000000O],LTC[0.000000002000000O],PAXG[0.000000008480000O],TRX[0.000002000000000O],USD[68.939956901634750],USDT[313.6675485260030000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925324 | FTT[1.328213785518321,2],LEO[30.968500000000000],MER[857.000000000000000],STEP[289.100000000000000],USD[0.046682746600000] |
| 00925325 | ETHBEAR[54017.840783720000000],ETHBULL[0.009464000000000],FTT[0.000106175674712],MATICBEAR2021[9226.000000000000000],MATICBULL[32.000000000000000],TRX[-1.929540744419183],USD[0.156636256021962],USDT[0.000000003083147],XRP[-0.000000100000000] |
| 00925328 | USD[0.000000065671426] |
| 00925335 | TRX[0.000001000000000],USD[0.000000086157313],USDT[4.154912170000000] |
| 00925337 | BCH[0.000000043965000],DOGE[0.000000010000000],USD[0.073255613061676 2],XRP[0.000000044982638] |
| 00925338 | FTT[0.069825000000000],KNC[0.043520000000000],LUNA2[0.070644002520000 0],LUNA2_LOCKED[6.164836005900000],STMX[8.098000000000000],TRX[0.000050000000000],USD[0.004122686050904 0],USDT[0.000000062391996],USTC[10.000000000000000] |
| 00925339 | USD[0.000000020000000] |
| 00925340 | TRX[0.000060000000000] |
| 00925344 | USD[30.000000000000000] |
| 00925345 | USD[0.000600014730 1530],XRP[0.000000096471939] |
| 00925347 | FTT[0.073780000000000],SOL[0.000041100000000],USD[0.089945720081 2646],USDT[0.000001826894965] |
| 00925356 | USD[11.973716060000000] |
| 00925358 | DOGEBULL[0.000334528000000],USD[0.000000009133 98829] |
| 00925360 | PUNDIX[0.099981000000000],SUSHIBEAR[15664658.000000000000000],SUSHIBULL[896.891000000000000],TRX[0.000012000000000],TRXBULL[194.5182260000000000],USD[199.009053172896539 2],USDT[0.000000017443518],XRPBEAR[86284025.050000000000000],XRPBULL[658.611090400000000],XTZBEAR[74145.926000000 000000],XTZBULL[1.233832000000000] |
| 00925362 | BTC[0.000025074500000],DOGE[0.000000145000],ETH[0.000960100000000],FTT[0.095901572807 8142],MATIC[9.823300000000000],USD[780.343717519030 3866],USDT[0.000000128619969] |
| 00925367 | BTC[0.013240510000000],ETH[0.057259113456000 0],ETHW[0.057259113456000 0],USD[205.395610185307 2000000000],USDT[0.005823320000000] |
| 00925369 | FTT[0.000000007360780 0],MAPS[0.000000008109201],MATIC[0.000000098917592],SOL[0.000000069566391],USD[0.003212922049910 0],XPLA[33.460609600000000] |
| 00925373 | USDT[0.000000000545170 0] |
| 00925375 | 1INCH[18.085437180000000],AVAX[0.302679510000000],DOT[1.036101520000000],DYDX[3.212963650000000],MATIC[18.982702950000000],SOL[0.209520410000000],SUSHI[3.465998450000000],USDT[46.133095944275313 6] |
| 00925387 | AAVE[0.007489670708551],BNB[0.008118544151969 8],BTC[0.027101701159 1900],CEL[0.085534008906764 4],CHR[24.791000000000000],CRO[9.211500000000000],CRV[10.961050000000000],DOGE[0.000000003605770 0],ETH[1.323560892095936],ETHW[1.202362233 2095936],GALA[749.3065000000000000],GODS[40.822160000000000],LINK[32.162497660000000],LUNA2_LOCKED[32.162497660000000],MATIC[61.240172343179633 6],OMG[0.000000004250000 0],SAND[0.954400000000000 0],SOL[3.445961510909 6300],SUSHI[67.9315395060000 543090],USDX-1232.735023591143596000000000] |
| 00925388 | ETH[0.156076000000000],ETHW[0.156078000000000],LUNA2[7.886620187000000],LUNA2_LOCKED[18.402113770000000],LUNC[1717328.150000000000000],MATIC[73.350300000000000],RAY[62.486037310641 0735],SOL[3.055260000000000],TRX[0.000001000000000],USD[0.032672057032306],USDT[0.000000081294750] |
| 00925390 | BTC[0.000001588100000],USD[-0.000495860627 6435],USDT[0.000000010 15554600] |
| 00925393 | USD[-0.011596225908 4052],USDT[0.286360580000000] |
| 00925395 | BTC[0.000000050645518],ETH[0.000000044730526],HT[0.000000009752 7172],NFT[367517300884664320 1],OKB[0.000000034263600],USD[0.060756527528 4052],USDT[0.000097677710062] |
| 00925400 | AKRO[5.000000000000000],BAO[7.000000000000000],BNB[0.000006383995734],BTC[0.000000007630543 3],DENT[3.000000000000000],ETH[0.000000870000000],ETHW[0.000000870000000],FTM[0.000000010266362],HKD[0.002256906269 8325],KIN[7.0000000000000000],RSR[3.0000000000000000],SAND[0.000784480000000],SOL[0.000019200000000],SRM[0.000681300000000],TRX[2.000000000000000],USD[0.0000001119785 49],USDT[0.000000011119785 49] |
| 00925401 | OXY[54.963425000000000],USD[0.590598875000 0000] |
| 00925407 | BNB[0.232663829760000],BTC[0.004463070000000],FTT[2.248232444180000],MOB[6.797572832040000],XRP[71.495248070840000] |
| 00925408 | HGET[0.041891000000000],TRX[0.000001000000000],USD[0.020099000000000] |
| 00925409 | AKRO[0.048312226160244],ATLAS[0.000000083417545],BAO[0.000000006657332],BNB[0.000000007611400 0],BTC[0.000000026672712],FTT[0.000000050372340],HOLY[0.000000056474936],MNGO[0.000000097920000],POLIS[0.000000041998525],REEF[0.000000011672482],SOL[0.000000086089133],SUSHI[0.000000004784000 0],TRX[0.000000019038800],USD[0.000000084050427],USDT[0.000001692415141],XRP[0.000000006765178] |
| 00925410 | USD[30.000000000000000] |
| 00925413 | ETH[0.000000009000000],MATIC[0.000004700000000],TRX[0.000082000000000],USD[0.582303776280000],USDT[1.445148425479384 4] |
| 00925414 | CHZ[1.000000000000000],DENT[1.000000000000000],TRX[0.000004000000000],USDT[0.000073984686962] |
| 00925419 | AVAX[0.000000007458400 0],FTT[0.096132131039758 4],USD[1.568402889480403 1],USDT[0.003600807630000] |
| 00925425 | BNB[24.338524558225870 0],BTC[0.204092872676940 0],DOGE[5641.817983650716000 0],ETH[2.548271579562130 0],ETHW[2.530974104562130 0],FTT[0.001410806515881 6],LINK[47.000926752686400 0],USD[1.044696900750000 0],USDT[0.000000004546800 0] |
| 00925427 | TRX[0.000010000000000],USD[25.000000000000000] |
| 00925431 | KIN[9987.400000000000000],USD[0.072209505150000 0] |
| 00925434 | BTC[0.000015650000000],ETH[0.000000002000000],HXRO[0.910599180000000 0],MKR[0.006371200000000],OXY[0.806600000000000],USD[0.000000173049911],USDT[0.000000014508226] |
| 00925435 | BTC[1.312846310000000],EUR[0.000001555694 10] |
| 00925442 | COIN[0.002876250000000],TRX[0.000020000000000],USD[0.000000084637072],USDT[0.000000008729 6419] |
| 00925444 | TRX[0.000020000000000],USD[25.000000000000000] |
| 00925446 | USD[0.001519867500000] |
| 00925450 | AKRO[0.001270870000000],DOGE[0.001912170000000],EUR[0.001883228338 0364],KIN[1.121776960000000],SHIB[3.560397830000000],SUN[0.001562400000000],UBXT[0.001666670000000],XRP[0.000067010000000] |
| 00925454 | BTC[0.000000008569185],USD[-0.009675084786 3936],USDT[0.040432853079 6812] |
| 00925459 | USD[0.000000092279250],COIN[0.000000096441550],FTT[0.000000009231 1426],LTC[0.000000005338 3526],USD[0.000000007759 3928],USDT[0.000000061765654] |
| 00925463 | ADABULL[0.000066329000000],BNBBULL[0.000032057700000],BULL[0.000004155000000],CRV[0.494961030000000],DOGEBULL[0.702271938000000],ETHBULL[0.000026373000000],MATICBULL[0.090584070785699 8],USD[-0.560163856143052 9],USDT[0.033642000000000],XRP[0.887359870000000 0],XRPBULL[21.283130000000000] |
| 00925466 | CQT[167.000000000000000],ETHBULL[0.048400000000000 0],GRTBULL[97.000000000000000],HMT[424.000000000000000],POLIS[12.000000000000000],TRX[0.000020000000000],USD[0.374876467000000],USDT[97.722200063177686] |
| 00925470 | USD[-0.935364962503225],USDT[1.082732537485000 0] |
| 00925471 | BTC[0.000100000000000] |
| 00925472 | AKRO[1.000000000000000],ALGO[94.834388130000000],AVAX[1.738193170000000],BAO[7.000000000000000],BNB[3.901366420000000],COMP[0.090528720000000],DENT[2.000000000000000],DOT[5.586453190000000],ETH[0.014396400000000],ETHW[0.014218430000000],FTT[8.019490804000000],KIN[2.000000000000000],MATIC[47.661639340000000],NEXO[0.000000009805021 0],SOL[0.437944210000000],USD[0.000000011 19259065] |
| 00925474 | AVAX[0.000000008696282 6],BTC[0.179103031760852 5],ETH[2.059531308692419 0],ETHW[0.000000133082730],FTT[150.682464200000000],GMT[0.000000005297 3380],LEO[0.000000025194625],LUNA2[0.000000117401328],LUNA2_LOCKED[0.000000039936432],NFT[289743582896138948 1],NFT[296365762809193027 1],NFT[337088073352132 9][1],NFT[372263229335291092 1],NFT[452940664761938626 1],NFT[515980824507110011 1],NFT[520476402213269753 1],RAY[0.000000048000000],SOL[0.000000048856699],USD[70.000000109188 300] |
| 00925482 | AURY[751.394758562000000],BTC[0.000007042000000],COPE[2026.787233763979200 0],LTC[0.002829000000000],OXY[0.838000000000000],TRX[0.000005000000000],USD[-35.254599497116581 0],USDC[8679.878907970000000],USDT[0.000000021209680] |
| 00925483 | FTT[0.000000014447532],USD[0.804377307618038 5],USDT[0.000000011374331] |
| 00925486 | BCH[1.051745865000000],TRX[2047.651840000000000],USD[0.127491346328 7400] |
| 00925487 | FTT[27.300000000000000],TRX[1.000011000000000],USDT[0.054158104 1625000] |
| 00925489 | BNB[0.000000010810519],CEL[0.000000047656720 674],FTT[0.000000077544045],HKD[0.000000007881202],USD[0.000000027315150],USDT[0.000000430904178],XRP[0.260204207260 9500] |
| 00925493 | BNB[0.000000064623730],BTC[0.000000107471273],COIN[0.000000040000000],DOGE[0.000000091760749],ETH[0.683000006387520 0],ETHW[0.000000063875280],EUR[0.020000032012724],FTT[0.000000007942025],HT[0.000000056112840],LINK[0.000003308744 7],MATIC[0.000000053801001],USD[-625.154269842934 80],USDT[0.000000012643437] |
| 00925495 | EUR[0.200000000000000] |
| 00925496 | 1INCH[0.092000000000000],BICO[0.034820000000000],BNT[-0.064954663940 7936],BTC[0.000053705000000],ETH[0.000951437747226],ETHW[0.000985148022022],FTT[0.097373937148521 8],IMX[0.091805900000000],PTU[0.080200000000000],SRM[0.183882510000000],SRM_LOCKED[106.222802840000000],USD[-1.813661457091 2314],USDT[0.000000008655432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925500 | EUR[0.1527900000000000],USD[18.0151250403322170],XRP[0.0000000030388549] |
| 00925502 | AAVE[0.000000052000000000],BAO[1.000000000000000000],BCH[0.000000002472470000],BNB[0.000000001342461000],BTC[0.000000024417700000],ETH[0.000578917958050000],ETHW[0.000000000089073120],FTT[0.705846577967169],SRM[0.051861560000000000],SRM_LOCKED[0.220623150000000000],SUSHI[0.000000092461000000],SXP[0.000000005000000000],USD[117.3543819983917675],USDC[299.2163479900000000],USDT[0.0000000112890401] |
| 00925503 | FTT[0.0500000000000000] |
| 00925504 | FTT[4.2000000000000000],LINK[5.0000000000000000],LTC[0.0005877800000000],SNX[8.1000000000000000],SOL[0.0086589400000000],USD[0.5819203552823000],USDT[0.0086131600000000] |
| 00925511 | BTC[0.0249950000000000],ETH[0.3498080000000000],ETHW[0.3498080000000000],LUNA2[0.0000834397900000],LUNA2_LOCKED[0.2172040262000000],LUNC[20269.9860000000000000],TONCOIN[0.9954000000000000],USD[1.0656643700000000] |
| 00925512 | CHR[209.0000000000000000],CRO[120.0000000000000000],DYDX[9.0000000000000000],ETH[0.0127427500000000],EUR[0.0000000331565560],GALA[5060.0000000000000000],LUNA2[0.3161959783000000],LUNA2_LOCKED[0.7377906161000000],USD[-0.5435443215590266],USDT[0.0000000067794596] |
| 00925515 | ENS[0.7900000000000000],ETH[0.0000000083269552],ETHW[0.1190318595861200],GBP[0.0000001632501],USD[-0.2338524265591347],USDT[0.0336066690542205] |
| 00925516 | SOL[0.0000001000000000],SRM[0.0212335700000000],SRM_LOCKED[0.1404596600000000],TRX[0.0000020000000000],USD[0.5052098422378607],USDT[0.0000000054213154] |
| 00925517 | USD[25.0000000000000000] |
| 00925519 | ATOM[0.0000000055199400],BABA[0.0700369289522000],BIL[0.2499873733030400],COIN[0.1399734000000000],LUNA2[0.0016601357320000],LUNA2_LOCKED[0.0038736500420000],LUNC[361.4980509318336000],TRX[0.0000020000000000],USD[0.0000657531520000],USDT[0.0000059584490] |
| 00925521 | FTT[0.0000000024532125],SRM[2.8931473800000000],USD[291.3055000000000000],USD[0.0000001157934260],USDT[0.0000000015310296] |
| 00925522 | ETH[0.0000000056406386],USD[0.0000245367449286],USDT[0.0000000017732420] |
| 00925524 | BAO[979.2000000000000000],TRX[0.0000020000000000],USD[0.0000000050000000] |
| 00925530 | USD[30.0000000000000000] |
| 00925531 | BAO[1.0000000000000000],ETH[0.0000014500000000],ETHW[0.0000014500000000],GBP[0.0000000305362714],KIN[4312.8500989300000000],MANA[46.9903514700000000],SOL[0.4209982600000000],USD[0.0018300092914441] |
| 00925535 | ADABULL[0.0000001515197700],BTC[0.1059834535555629],DOGEBULL[0.0000000800000000],ETH[0.0000000045407496],ETHW[0.0000000071079140],FTM[0.0000000087675393],FTT[0.0000000101155700],LINK[0.0000001750095933],LUNA2[0.0000000080000000],LUNA2_LOCKED[4.2903704150000000],MATIC[0.0000000151492680],OKBBULL[0.0000007000000000],SOL[0.0000000094675293],VETBULL[0.0000000050000000] |
| 00925537 | BTC[0.0000384500000000],DOGE[0.0000000053908351],FTT[0.0000000094731200],GRT[0.4015000000000000],LUNA2_LOCKED[5.3685292440000000],SLP[6.4060200000000000],SOL[0.0010675900000000],TRX[0.0014210000000000],USD[-0.5820024082114367],USDT[0.0000000045103044] |
| 00925549 | AUD[0.0000000086477505],PAXG[0.0000256800000000],USD[-0.1190507173877347],XRP[1.4156110612439492] |
| 00925550 | BNB[0.0000000050000000],GBP[0.0008610419473982],TRX[0.0000010000000000],USD[0.0000004824868421],USDT[0.0000004065835815] |
| 00925552 | ATLAS[17000.0000000000000000],BTC[0.0000000166500000],ETH[0.0000000094897000],ETHW[0.7563069300000000],FTT[25.0000000000000000],NFT [37060401803392153])[1],POLIS[391.0000000000000000],RAY[82.6514918577368800],USD[0.0000000742657111],USDT[0.0000000453277652] |
| 00925553 | USD[-0.4308603420552781],XRP[2.0000000000000000] |
| 00925554 | DOGE[0.0000000003582006],ETH[0.0000060000000000],ETHW[0.0000060000000000],EUR[0.0270377716525017],SOL[0.0000000088679272] |
| 00925559 | BOBA[0.0409958000000000],ETH[0.0000000450000000],ETHW[0.0000000450000000],FTT[0.1649538893233717],MOB[0.4500000000000000],OXY[0.0000000026054000],SUSHI[0.4802400000000000],USD[0.0000001322772283],USDT[0.0000000047517615] |
| 00925562 | AUD[4.8148862702397375],BTC[0.4233826670000000],ETH[0.0007370591493403],ETHW[0.0007370591493403],FTT[25.5237359900000000],USDT[0.0003662112476744] |
| 00925563 | FTT[317.9724811936100000],HT[1.0999600000000000],JST[8217.8260000000000000],TRX[0.0000020000000000],USD[0.3512070535353091],USDT[0.0032839135317613] |
| 00925564 | FTT[0.0001189861176000],USD[2.1758874768418600],USDT[0.0000000097637098] |
| 00925566 | USD[25.0000000000000000] |
| 00925571 | AXS[0.2461348660000000],BNB[0.2840886600397000],BTC[0.0327888089556900],ETH[0.2608773730509100],ETHW[0.2595839973718000],FTT[0.9000000000000000],SOL[0.9980147789885258],TONCOIN[7.1000000000000000],TRX[24.5060308099240300],USD[0.0000198847369000],USDT[0.1336733246859000],XRP[15.6534403750994600] |
| 00925575 | USD[18011.4939823781300000] |
| 00925577 | BTC[0.0000000105953471],FTT[0.0000000255865600],USD[0.0000000628165971],USDT[0.0000000065200962] |
| 00925580 | BNBBEAR[80380.0000000000000000],FTT[0.0707518000000000],KIN[1.0000000000000000],TRX[92.0000000000000000],USD[0.5116883662875588],USDT[0.0323811700000000],XRP[0.8573670000000000] |
| 00925582 | BAO[0.0000000031299377],BTC[0.0000005470000000],EUR[0.0000000049119004],KIN[240884.4135928700000000],TRX[1.0000000000000000] |
| 00925585 | BTC[0.0000484100000000],USD[0.0001226053919442],USD[0.0062.9248445836649809] |
| 00925601 | BTC[0.0000000094352660],ETH[0.0009733544934064],ETHW[0.0009733544934064],FTT[0.0178317500000000],GODS[0.0539320000000000],RNDR[0.0589895000000000],SRM[51.0755106400000000],SRM_LOCKED[1149.5306628800000000],TRX[0.0000040000000000],USD[0.0000002133022015] |
| 00925606 | USD[0.3576155000000000],USDT[0.0000000097864061] |
| 00925607 | ETH[0.6005191643819200],ETHW[0.5972630316345700],FTT[26.9970376988081880],SAND[86.0000000000000000],SHIB[33000000.0000000000000000],SOL[12.4825451591272156],USD[0.0000001390804634],USDT[1.2619129577615059],XRP[1303.0318851940060200] |
| 00925609 | BTC[0.0022000000000000],OXY[0.9114640000000000],USD[0.0044826515100000],USDT[1.0606412240000000] |
| 00925611 | COPE[817.9923361810774580],ETH[0.0047748000000000],ETHW[0.0047748000000000],USD[0.6117152800000000] |
| 00925612 | BTC[0.0000000099900000],DOGE[0.9950600000000000],FTT[2.0996010000000000],RSR[2509.4946000000000000],USD[5.4453945806300000] |
| 00925615 | ALCX[0.0000001000000000],AXS[0.0000000081680969],BTC[0.0000000000745431],ETH[0.0000000033801303],FTT[0.0000000128460998],RUNE[0.0000000009541844],SLP[0.0000000030062576],SOL[0.0000000075190363],SRM[0.0026486000000000],SRM_LOCKED[0.0203123000000000],SUSHI[0.0000000021741047],USD[2.6291261066691869],USDT[0.0000000796982090] |
| 00925622 | FTT[0.0026765616783907],USD[0.0000000322854041],USDT[0.0000000005770760] |
| 00925626 | USD[0.0256312349400000] |
| 00925630 | DOGE[0.0000000050000000],USD[-117.1385879071712703],USDT[129.7547547352991842] |
| 00925631 | TRX[0.0000010000000000],USD[0.0000010000000000],USDT[0.0000002334350] |
| 00925634 | BTC[0.0000000036537800],CEL[0.0000000891312000],ETH[0.0000000017733014],ETHW[0.0000000036177990],FTT[118.4041242706995470],GMT[0.0000000088003102],NFT [302388290313576976])[1],USD[0.0003016978829774],USDT[0.0000000034573323] |
| 00925635 | BTC[1.0750700000000000],ETH[2.1217564122000000],ETHW[2.1216487722000000],FTT[5.1405683700000000],NEAR[0.0015301600000000],SOL[16.3491521370000000],USD[0.0000000070059140],USDT[0.0000000184452481] |
| 00925636 | BTC[0.0000903200000000],USD[1.2941180200000000] |
| 00925639 | ETH[0.0160000000000000],USD[526.5161807070386712000000000] |
| 00925645 | TRX[0.0000020000000000],USD[0.0000042389920600] |
| 00925646 | BNB[0.0000004376083660],ETH[0.0000000011469760],TRX[0.0000020000000000],USD[0.0013478689245341],USDT[0.0000000320306048] |
| 00925648 | FTT[0.0000000208751202],USDT[0.0000000009405534] |
| 00925649 | TRX[0.0000010000000000] |
| 00925650 | BTC[0.0001372252474661],ETH[0.0000828099818359],ETHW[0.0000828099818359],SOL[0.0000000073866741],TRX[0.6080340000000000],USD[0.0000004045291004],USDT[0.0086224034092264],WBTC[0.0001449000000000],XRP[0.5304501000000000] |
| 00925651 | BTC[0.0049900000000000],DEFIBULL[0.0001998600000000],ENS[1.0000000000000000],ETH[0.0829419075000000],ETHW[0.0829419075000000],EUR[0.5211000000000000],FIDA[74.9475000000000000],OXY[55.0510000000000000],USD[-0.0000000018300000],USDT[0.0000000000000000] |
| 00925654 | LUNA2[0.0401550692800000],LUNA2_LOCKED[0.0093695161680000],LUNC[874.3850880000000000],NFT [388325498999608132])[1],NFT [454407219303909964])[1],OXY[231.9536000000000000],RAY[48.2582982127950770],SNX[0.0883800000000000],TRX[0.0000020000000000],USD[7.9101336206000000],USDT[0.0001995455280776] |
| 00925657 | BAO[5.0000000000000000],BTC[0.0049782300000000],ETH[0.0070783770000000],ETHW[0.0690052100000000],EUR[0.0038870155026021],KIN[7.0000000000000000],MATIC[1.0577160700000000],RSR[1.0000000000000000],TRX[199.0036847200000000] |
| 00925659 | BAO[1.0000000000000000],EUR[0.0296908129518864],RSR[2.0000000000000000] |
| 00925662 | APT[0.0000000080000000],ETH[0.0000000025238147],FTT[4.7576654762270573000][1],NFT [475766547627057253])[1],NFT [572087494765412033])[1],SOL[0.0000001450215668],TRX[0.0000040000000000],USD[0.6232524630526354],USDT[0.0000001270710560] |
| 00925666 | ATLAS[37851.4.1456707506603600],AUDIO[789.3372064600000000],CONV[620.0806857338089300],FTT[652.1347013400000000],NFT [503866035293774493])[1],NFT [505833043650568822])[1],NFT [533656376234755163])[1],ORCA[309.9258409200000000],SOL[0.0000000626040800],SRM[1.5817784500000000],SRM_LOCKED[45.3203046200000000],TRX[0.8802468400000000],USD[6013.7578395148115100],USDT[0.0000069507347990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925668 | AUD[0.608458004218159],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[8990066.879389750000000],TOMO[1.0467137400000000],UBXT[1.0000000000000000],USD[1084.8634377300000000] |
| 00925669 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DOGE[78.3055819300000000],EUR[20.0000000808124941],KIN[6.0000000000000000],UBXT[1.0000000000000000],XRP[132.2898315200000000] |
| 00925672 | TRX[0.0000010000000000] |
| 00925674 | COIN[0.8368441416000000],USD[0.0000000050000000] |
| 00925676 | ETH[0.2428189775073350],ETHBULL[0.0000000074500000],ETHW[0.2428189775073350],USD[78.4012285810253348],USDT[0.0000000012581788] |
| 00925679 | USD[25.0000000000000000] |
| 00925682 | NFT [3165684606822417321][1],NFT [3418138633550356261][1],NFT [3421433716169842682][1],NFT [3700873823935634721][1],NFT [4076390533229906741][1],NFT [4316447428556089531][1],NFT [4742590563927361151][1],USD[0.0187372078868131],USDT[0.0000000035480796] |
| 00925686 | APT[3.0000000000000000],BTC[0.0000220006831010],ETH[0.0007220000000000],ETHW[0.0007220000000000],LUNA2[0.0000001738674351],LUNA2_LOCKED[0.0000004056906811],LUNC[0.0037860000000000],POLIS[0.0991000000000000],USD[-5.7279284697615942],USDT[0.0000000107277339] |
| 00925700 | AKRO[59961.1737697100000000],ALPHA[1.0110243000000000],ATLAS[3168.7343034100000000],AUD[0.0006490392966438],BAO[61.0977886000000000],BAT[1.0104978500000000],DENT[841562.1840720800000000],DOGE[4788.7871140500000000],FTM[2275.6062780400000000],KIN[595772.8048276100000000],LINA[10205.4452168300000000],LRC[22.0782810000000000],LUA[862.5563945900000000],ORBS[1.4121503500000000],REEF[2501.7551549900000000],RSR[1.0000000000000000],RUNE[13.8003927400000000],TLM[1782.5408724308193376],XRP[359.5027550500000000],BOBA[0.0236520000000000],MNGO[0.0000000000000000],RAY[0.0552379799246000],SHIB[606034.9264906777694692],USD[0.0000000123358972],USDT[0.0000000767304] |
| 00925701 | USD[0.7900000000000000] |
| 00925702 | TRX[0.9986000000000000],USD[10.9626881922500000] |
| 00925704 | TRX[0.0000010000000000] |
| 00925705 | FTM[20.0000000000000000],FTT[0.0000000259307641],SOL[1.4923728710000000],USD[0.0000000099050000],USDT[0.0000000116444333] |
| 00925706 | ATOM[100.0000000000000000],COIN[0.0499448907570000],EUR[1.0000000000000000],FTT[151.0000000000000000],TRX[0.0000110000000000],USD[28209.4189064437553239],USDC[10.0000000000000000],USDT[194.6860423103515343] |
| 00925708 | LUNA2[1.4061348260000000],LUNA2_LOCKED[3.2809812610000000],SOL[0.0000001000000000],STEP[0.0000001000000000],USD[0.0600094809745075],USDT[0.0000000269255996] |
| 00925709 | ATLAS[3534.9520155400000000],ALPHA[1.0110243000000000],ATLAS[3168.7343034100000000],AUD[0.0000490392966438],FTT[0.0000000082600000],GALA[2427.8494501700000000],LUNA2[0.9687676710000000],LUNA2_LOCKED[2.2604578999000000],SHIB[5417514.6763646000000000],SOL[0.0000004800000000],USD[-8.2230412058110270000000000],USDT[0.0000000311011369] |
| 00925710 | COIN[0.0000000323000000],FTT[0.0030066285535361],USD[0.0021442795090695],USDT[0.0000000018476800] |
| 00925712 | BNB[0.0076574219329558],BTC[0.0000000082079650],ETH[0.0036355411428000],ETHW[0.0036355411428000],USD[-3.2704309750656519],USDT[0.2664779337751915] |
| 00925714 | RAY[0.0755000000000000],USD[0.0007628205000000],USDT[430.4700000073207018] |
| 00925715 | FTT[0.0969800000000000],USD[0.0000000179040873],USDT[0.0000000088591500] |
| 00925718 | LINK[0.0999240000000000],USD[0.3889724608900000],USDT[8.8161448541250000] |
| 00925719 | AAPL[19.2881420000000000],COIN[0.0091780000000000],COPE[0.6880000000000000],FTT[0.0960000000000000],NFLX[0.0000000000000000],ROOK[0.0007031000000000],TRX[0.0000020000000000],USD[0.0000001521700016],USDT[3992.7313174021398282],USO[0.0020000000000000] |
| 00925722 | SXPBULL[51.5502036000000000],TOMOBULL[4371.1693200000000000],USD[0.0514485800000000],USDT[0.0000001487287597] |
| 00925723 | AVAX[0.0500000079065114],BTC[0.0831000000000000],FTT[0.0000004867286],LUNA2[0.0036221333360000],LUNA2_LOCKED[0.0084516444520000],LUNC[78.8727160000000000],SPELL[64300.0000000000000000],USD[0.0000000299616680],USDC[1345.4400214700000000] |
| 00925728 | ETHBULL[0.0000523415500000],USD[0.0000000173999604],USDT[0.0000000009472252] |
| 00925729 | ETH[0.0000007337850000],ETHW[0.0000007281253841],FTT[25.0961900081476111],USD[613.1992329770470378000000000],USDT[0.0000001494485601] |
| 00925732 | CEL[0.0945000000000000],USD[26.4048742217056991],USDT[57.4168708700000000] |
| 00925734 | TRX[0.0000010000000000] |
| 00925735 | USDT[2.5000000000000000] |
| 00925737 | ADABEAR[359915870.0000000000000000],ALGOBEAR[258965044.0000000000000000],BNBBEAR[12800000.0000000000000000],DOGEBEAR2021[0.0000000700000000],EOSBEAR[31194.0720000000000000],ETCBEAR[20586301.0000000000000000],ETHBEAR[20000000.0000000000000000],LINKBEAR[141536663.5000000000000000],MATICBEAR2021[85.7833645150000000],SUSHIBEAR[8295810.5000000000000000],TRX[0.0000400000000000],USD[0.0446646096688761],USDT[0.0000000089790621] |
| 00925738 | BEAR[507.7805000000000000],BTC[0.0022660083483602],BULL[0.0348806942500000],DOGE[0.0000007460000],USD[0.0000001264457457],USDT[0.1951137365220515] |
| 00925739 | BTC[2.2096737900000000] |
| 00925741 | BTC[0.0000081615000000],FTT[172.4254881400000000],TRX[0.0007800000000000],USD[2123.8954033036270000],USDT[0.0048245924000000] |
| 00925743 | ETH[0.0000000035983000],GST[0.0000007100000000],LUNA2[0.0018324393600000],LUNA2_LOCKED[0.0042756918390000],LUNC[0.0039690000000000],NFT [3018770146866083371][1],NFT [3598276173472764631][1],NFT [5508009634995473871],RAY[0.4684740000000000],SOL[0.2378931039247076],USD[0.1451719898549147],USTC[0.2593900000000000] |
| 00925744 | GBP[0.0000000469014049] |
| 00925754 | BTC[0.0001130141120000],DOGE[0.0000001184309700],ETH[0.0012115300000000],NFT [3275535606477716411][1],NFT [4947579051814550561][1],USD[0.0000000132518644],USDT[0.0000005072310844] |
| 00925755 | DENT[41668.2995340000000000],FTT[22.8707912900000000],SECO[20.0000000000000000],USD[0.0000000030529400],USDT[0.0000000683220314] |
| 00925756 | TRX[0.0000020000000000],USD[1.8962416011550000],USDT[0.0387582515076094] |
| 00925758 | TRX[0.0000020000000000] |
| 00925759 | OXY[0.8655750000000000],USDT[0.0000000060000000] |
| 00925761 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 00925763 | ATLAS[4390.0000000000000000],BNB[0.0599791000000000],BTC[0.0065161300000000],ETH[0.0009971500000000],ETHW[0.0009971500000000],MATIC[130.0000000000000000],SAND[55.0000000000000000],SOL[4.2699202000000000],USD[22.5811414687884531],XRP[823.9887900000000000] |
| 00925773 | EOSBULL[101.0292300000000000],GRTBULL[0.0637571400000000],SHB[98110.0000000000000000],TOMOBULL[216.8481000000000000],TRX[0.0000010000000000],TRXBULL[2.1584800000000000],USD[0.0000001238470024],USDT[0.0000000077543024] |
| 00925777 | ATLAS[1006.5020029300000000],DOGE[1.0000000000000000],ETH[0.0000000070965947],POLIS[12.3830379000000000],SOL[0.0000000087064803],SRM_LOCKED[0.2367832600000000],TRX[0.0000003400000000],USD[4.8749529906590273],USDT[0.0000000097547968] |
| 00925781 | USD[0.2000000000000000] |
| 00925784 | KIN[0.0000000068325100] |
| 00925785 | 1INCH[46.2247697900000000],USD[24.0875029921637909] |
| 00925787 | BTC[3.2033504500000000],DOGE[1.0000000000000000],ETH[15.6594910700000000],SOL[2965.0823632100000000],USD[3986.6170951102827057] |
| 00925792 | BEARBEAR[83880.0000000000000000],BNBBULL[0.0000096320000000],DOGEBEAR[1198568400.0000000000000000],DOGEBULL[0.0000476900000000],MATICBEAR2021[0.0677864400000000],TOMOBULL[0.4940000000000000],TRX[0.6053010000000000],USD[0.3161979773640000] |
| 00925794 | USD[0.1835109567540000] |
| 00925800 | ATOM[4.1268965500000000],AVAX[2.9828962802021600],BAO[1.0000000000000000],BTC[0.0414970300000000],DOT[19.6040857300000000],ETH[0.0694073100000000],ETHW[0.0694073100000000],KIN[4.0000000000000000],LINK[11.9379691400000000],MATIC[62.3709043700000000],NEAR[9.5568921600000000],SAND[22.9953070700000000],SOL[0.0180925610000000],TRX[820.4764938800000000],USD[0.0000000414631150],USDT[0.0000001660656860] |
| 00925803 | BNB[0.1798803000000000],TRX[0.0000010000000000],USD[0.0000000001000000],WAVES[0.1929944939618231],WAVES[0.4963425000000000],XRP[137.9652300000000000] |
| 00925804 | LTC[0.0000000279910000],USD[0.0000009625162080] |
| 00925805 | FTT[0.0024750966731710],MER[0.2205000000000000],USD[-0.0003358774889750],USDT[0.0000000025000000] |
| 00925806 | BTC[0.0000050000000000],FTT[4.7159000084772794],SOL[0.0000006000000000],SUN[0.0044910000000000],TRX[408.0000000000000000],USD[1771.7991441265695146],USDT[0.0011817576725000] |
| 00925807 | TRX[0.0000020000000000] |
| 00925812 | FTT[0.0000000026345000],USD[1.1706267560936558] |
| 00925813 | TRX[0.0000010000000000],USD[0.0000000079097808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925822 | BTC[0.000035480000000000],FTM[0.900250000000000000],USD[-0.6748756004325000] |
| 00925827 | BNB[0.975000000000000000],ETH[0.000000000967764],USD[0.000000011172429],USDT[0.0000000045659134] |
| 00925831 | EOSBULL[237.892900000000000],SUSHIBULL[111.977600000000000],USD[-0.5785221462022716],USDT[1.369445198000000],XRPBULL[47.000000000000000] |
| 00925833 | CBSE[-0.000000028000000],COIN[0.000000085800000],DOGE[1.000000006014000],ETH[0.000000061722658],GLXY[0.000000071737125],HXRO[1.000000000000000],KIN[1.000000000000000] |
| 00925834 | TRX[0.000001000000000],USD[25.000000000000000],USDT[0.962200000000000] |
| 00925838 | USD[0.564039000000000] |
| 00925839 | TRX[0.000001000000000] |
| 00925840 | KIN[1752217.428604660000000],USD[141.070426780000000],USDT[0.000000000016124] |
| 00925841 | ETH[0.000000023775000] |
| 00925842 | SOL[0.009552150000000] |
| 00925844 | BAT[11.9976000068345910],CRO[109.978000000000000],ETH[0.000000036808000],MATIC[29.9940000085698684],SOL[0.0020550824650163],USD[0.9454164657349152],USDT[0.0009402800000000] |
| 00925847 | SRM[0.715673810000000],SRM_LOCKED[3.196213250000000] |
| 00925849 | ETH[0.000227769000000],ETHW[0.0002276962985009],FTT[12.298336350000000],SRM[175.628531020000000],SRM_LOCKED[0.840131430000000],TRX[0.000050000000000],USDT[0.1316511240000000] |
| 00925850 | ETH[0.000013930000000],ETHW[0.0000139289446238],EUR[0.000000006682485],USD[0.0014079489839930] |
| 00925851 | BTC[0.000046408500000],DYDX[30.600000000000000],ETH[0.028818835000000],ETHW[0.028818835000000],FTT[0.099202000000000],RUNE[139.862741000000000],SOL[9.204225202004000],SRM[51.0158851390646250],USD[0.000000178035380],USDT[0.000000003846531] |
| 00925852 | BTC[2.124541276000000],EUR[12118.501587504261721],LINK[143.674134000000000],LUNA2[15.452894520000000],LUNA2_LOCKED[36.056753880000000],LUNC[3364900.316213600000000],OXY[326.867568000000000],TRX[0.000001000000000],USDT[9.5374028660368100] |
| 00925853 | USD[20.000000000000000] |
| 00925855 | USD[212.444608020000000] |
| 00925857 | OXY[0.914120000000000],SXP[0.096228000000000],TRX[0.000020000000000],USD[0.000000128363360],USDT[0.000000005000000] |
| 00925858 | KIN[115292.750000000000000],USD[-0.6562144359963065],USDT[3.4227813403588268] |
| 00925862 | LUNA2[0.165841461300000],LUNA2_LOCKED[0.3869634097000000],LUNC[36112.327353900000000],USDT[0.0095623800000000] |
| 00925866 | FTM[0.007830000000000],FTT[0.0496509500000000],RAY[0.000135000000000],SOL[0.009768200000000],TRX[0.984528000000000],USD[0.0000000048500000],USDT[0.4200606482500000],XRP[0.8215440000000000] |
| 00925870 | USD[0.001624398000000] |
| 00925875 | USD[1.5615681249730300] |
| 00925880 | BNB[0.008685000000000],FTT[15.000000000000000],GALA[7540.000000000000000],MATIC[4.6553671586800000],RUNE[131.000000000000000],TRX[3111.000001000000000],USD[1.2641380776970000],USDT[2290.775022379250000] |
| 00925882 | TRX[0.756601000000000],USD[0.625852250000000],WRX[0.4759129023894100] |
| 00925887 | FTT[0.1657485923418000],USD[0.084502725000000] |
| 00925888 | USD[0.000000040011403],USDT[0.000000049293833] |
| 00925890 | ATLAS[762.7045703731853900],BTC[0.000000082960000],FTT[7.3078754232544440],GBP[0.0000003763326965],POLIS[13.414177500000000],SOL[7.6301939574764530],SUSHI[0.1167308200000000],USD[-0.5569843059919132] |
| 00925905 | SOL[0.361847307000000] |
| 00925912 | BTC[0.000000084201365],FTT[0.0000000065265839],USD[0.0024033009652624] |
| 00925913 | ETH[0.000000048596900],GBP[0.008181280000000],SAND[0.0000000068192850],SHIB[0.000000069804300],USD[0.000000068494273] |
| 00925918 | TRX[0.000001000000000],USD[0.639560920000000],USDT[0.000000048618784] |
| 00925919 | ATLAS[0.000000008000000],BAND[0.0435019000000000],BTC[0.010259659893640],DOGE[3.000000000000000],EUR[0.00027860158430818],FTM[0.0000000024049768],FTT[0.000000069393248],POLIS[0.00000008739569],SOL[0.000000033922353],SUSHI[0.000000096104215],USD[4618.5071280571654642],USDT[7134.4302707038013966] |
| 00925924 | BTC[0.063086180000000],ETH[0.504646500000000],ETHW[0.504646500000000],EUR[3.746800000000000] |
| 00925925 | OXY[28.976700000000000],RAY[0.9986000000000000],SRM[14.997000000000000],SXP[45.996000000000000],TRX[707.858400000000000],USD[0.760085064000000],USDT[0.000000105843594],XRP[75.943600000000000] |
| 00925926 | KIN[0.000000012191700],TRX[0.000000067012475] |
| 00925928 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.0504722724212393],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00925929 | CEL[8.080920000000000],DAI[0.0005901800000000],ENJ[21.909600000000000],KIN[1828473.000000000000000],USD[45.4606469360000000] |
| 00925933 | TRX[0.000001000000000],USD[0.000000068944872] |
| 00925940 | USD[25.000000000000000] |
| 00925942 | AUD[0.0000789663689015],BTC[0.000000070418674],USD[0.000000153583879] |
| 00925944 | COMP[0.0000000095000000],DODO[0.080848000000000],FTT[0.000000042660715],USD[0.000000063293821],XRP[0.000000001937946] |
| 00925947 | EUR[0.0000000161827023],USD[0.1379832635382126] |
| 00925952 | USD[3.5681009679572698],USDT[0.000000069362996] |
| 00925955 | KIN[1189208.650000000000000],USD[0.659200000000000] |
| 00925966 | TRX[0.000001000000000] |
| 00925967 | FTT[0.0996600000000000],NEAR[0.080000000000000],NFT[354256397259834855][1],NFT[366632227069608789][1],NFT[380047495343255743][1],NFT[465812357726004092][1],NFT[482854021527473049][1],NFT[558869164359399729][1],TRX[0.000068000000000],USD[0.0312300889000000],USDT[35.4750500700000000] |
| 00925969 | FTT[0.0015060890698736],GALA[140.000000000000000],USD[-0.0037240438205878] |
| 00925974 | TRX[0.000278000000000],USD[0.00121245036667520],USDT[2943.0114086289361486] |
| 00925975 | RUNE[1085.0637272348521352] |
| 00925980 | BOBA[4.9140599000000000],BTC[0.000013100000000],COIN[0.00234180000000000],DOGE[0.8808599532000000],ETH[0.0046569040000000],ETHW[0.2046569040000000],HXRO[0.2942211183000000],LINKBULL[0.1682593379400000],LTC[0.6491585900000000],OMG[4.9140959978000000],SUSHI[0.3190698346200000],USD[-13.9444597363251592],XRP[591.3788912145800000] |
| 00925982 | USD[25.000000000000000] |
| 00925984 | BAND[0.000000018300000],BEAR[0.000000045576822],BTC[0.000000005096900],CHZ[0.000000071993159],CVC[0.000000069000000],DOGEBULL[241.025711173932400],ETH[0.0652480157716020],ETHW[0.0652480157716020],FTT[2.3442350296232007],GMT[83.988980000000000],HNT[16.5696157766102076],LRC[0.00000009000000],LUNA2[0.0194673434400000],LUNA2_LOCKED[0.0454238013600000],LUNC[4239.055020290280000],PERP[22.560975000000000],RAY[5.271232280000000],RUNE[109.5684871337292280],SNX[25.131430720000000],SOL[15.381072698040317],STEP[500.304924000000000],STORJ[0.000000040600000],USD[0.0000330369115143],USDT[0.0000000102028518],VGX[0.000000026610000],XRP[0.000000022661000],XRPBULL[0.000000049028092] |
| 00925985 | ETHBULL[0.0687000000000000],FTT[0.3977782045872576],LTC[0.000000096003000],USD[0.048999609033160],USDT[0.000000081322752] |
| 00925990 | BTC[0.000000023200000],ETH[0.000000007227516],FTT[10.197196600000000],LUNC[0.000000008000000],TRX[0.189811000000000],USD[0.000000103772159],USDT[0.000000093729688],XRP[0.611049000000000] |
| 00925991 | FTT[0.004490510295669],USD[-0.0000790751285019],USDT[0.000000027559531] |
| 00925992 | FTT[0.058000000000000],USD[1.2975703420223904] |
| 00925996 | AKRO[1.000000000000000],USD[0.0002372656113223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00925998 | RAY[3.825149620000000000],USD[0.000000772712709] |
| 00926002 | LUA[0.408823390000000],NFT[338129047369191776][1],NFT[385417517320602461][1],USD[0.006219725746643989],USDT[0.071922406373301] |
| 00926009 | DOGE[318.739423409749620000],ETH[0.000105450000000000],EUR[0.000000009680965] |
| 00926011 | BTC[0.000347560000000],DOGE[79.000000000000000000],ETH[0.016221067640000],ETHW[0.016221067640000],USD[31.213787775785878 3] |
| 00926014 | BTC[0.000000001121861 8],DOGEBEAR202 1[0.000000004000000],DYDX[0.000000079414500],ETH[0.000000030455886],LRC[0.000000048473184],SOL[0.000000092766580],TRX[0.000000052593500],USD[0.004403201571081 3],USDT[0.000000075238832],XRP[0.000000061964297] |
| 00926022 | RAY[0.851500000000000],USD[2.541682500000000] |
| 00926028 | BNB[406.065654370000000],USD[0.000002967593284 0] |
| 00926032 | TRX[0.000003000000000],USD[1.000000014171038],USDT[0.000000102920030] |
| 00926036 | CONV[7.237200000000000],USD[0.000000122027430],USDT[0.000000064650157] |
| 00926037 | FTT[0.098670000000000],MNGO[208.053975342386349 0],TRX[0.000003000000000],USD[2.464471043103902 2],USDT[0.000000045818067] |
| 00926044 | BNB[0.000410634758796 3],FTT[0.000000004552600],TRX[0.320013510753719 0],USD[0.320000088676054],USDT[0.000000058793260] |
| 00926045 | USD[32.720032860000000],USDT[1497.620151389950000 0] |
| 00926046 | FTT[2.999430000000000],LUNA2[0.016347534250000 0],LUNA2_LOCKED[0.038144246570000 0],LUNC[3559.710000000000000000],USD[97.947965542395671 00000000000],USDT[0.000000128853658] |
| 00926048 | BTC[0.000000076004339],DOGE[0.000000082693750],ETH[0.000000064721786],USD[0.000000031373306] |
| 00926054 | RAY[26.515538410000000],USD[0.742337538000000],USDT[0.000000415700049] |
| 00926059 | COIN[0.008670000000000],FTT[1.998670000000000],USD[934.878530439198440 4],USDT[-590.286365920161123 4] |
| 00926062 | USD[-0.000023238255385 2],USDT[0.000024213314118 6] |
| 00926064 | FTT[0.063501000000000],STARS[0.951170000000000],USD[0.001727654550000 0] |
| 00926066 | USD[0.000000218018565],USDT[1.308341126926621 6] |
| 00926071 | USD[32.512820702314844 7] |
| 00926073 | TRX[0.000000000000000],USD[0.143197790000000],USDT[0.000000072536656],XLMBULL[0.000059988600000000 0] |
| 00926075 | BTC[0.000000081947200],DOGE[0.843856530493400],ETH[1.461815686244430 0],ETHW[12.729657742477175 7],FTT[10.032901500000000000],OXY[0.002500000000000000 0],SOL[11.850941385804900 0],SRM[0.435615110000000 00],SRM_LOCKED[11.283458640000000000],TRX[0.002331000000000 0],USD[0.990896246992722 6],USDT[532.823407 08263377 32] |
| 00926077 | USDT[0.000000045072288] |
| 00926078 | COPE[0.416030683900000 0],USD[0.000000008750000] |
| 00926086 | FTM[0.000000031141973],FTT[0.000000004505772],LUNA2[46.089131430000000 00],LUNA2_LOCKED[107.541306700000000 0],SRM[0.218802870000000 00],SRM_LOCKED[1.909982580000000 00],USD[0.000000004233787 1],USDT[0.000000105736746] |
| 00926087 | BTC[0.000000058433700],ETH[31.158200457992760 0],ETHW[0.000861820000000 00],EUR[181.050632716329523 2],FTT[0.000000056385842],LUNA2[0.166359927500000 00],LUNA2_LOCKED[0.388173164100000],USD[330.433205974317 7983],USDT[0.244064039918298] |
| 00926090 | USD[0.042090220000000],USD[0.000000009089960],XRPBULL[116.277903000000000 0] |
| 00926097 | AVAX[21.759455641817810 0],BNB[1.017190687272000],ETH[1.420035527963900],ETHW[0.000000006957140 0],FTT[40.982710000000000 0000],LUNA2[7.581349404000000 00],LUNA2_LOCKED[17.689815280000000 00],LUNC[25.210104827181080 0],REN[10.503091100000000 00],SOL[32.241633780693107 3],SRM[0.000715730000000 00],SRM_LOC KED[0.003345930000000000],TRX[822.791082102693190 0],USD[114.919295948022971700000000000],USDT[590.008542452000929 0],USTC[0.000000001856000] |
| 00926100 | LINK[5.078256090000000 00] |
| 00926101 | BTC[0.000000004120325],EUR[1.006670720000000],TRX[0.004864000000000],USD[69.469362062940406 0],USDT[52.940254023020460 4] |
| 00926105 | AUD[50.000000000000000],CHR[17580.138307000000000 0],ETH[2.361596098000000 0],ETHW[2.361596098000000 0],FTT[218.442448440000000 0],RAMP[0.149580000000000 00],SOL[0.441512970000000 00],TRX[0.000001000000000 00],USD[2.671896180985389 6],USDT[83.499994459842996 1] |
| 00926106 | QR[29.495177738000000 00],USD[0.000000017313498] |
| 00926110 | MOB[133.737452790000000 0],USD[0.000000089079636] |
| 00926111 | RUNE[0.000000004883450],XRP[382.343614702331125 6] |
| 00926113 | ROOK[0.472910130000000 0],TRX[0.000002000000000],USDT[99.603500000000000 0] |
| 00926114 | BTC[3.141480499724300],FTT[0.086673124134396 5],MER[19999.639900000000000 00],USD[-1725.510387016117299 0],USDC[152007.1889942600000000 00],USDT[0.000000155777847] |
| 00926120 | CRO[250.760000000000000 00],EUR[512.329245259370743 9],LTC[0.006465590000000 00],USD[0.000000181363266] |
| 00926127 | USDT[0.000000052085800] |
| 00926131 | USD[0.000000084621690],USDT[0.000000006000000] |
| 00926135 | TRX[0.000002000000000],USD[0.000000080621238] |
| 00926136 | USD[0.493184140812500 00] |
| 00926140 | TRX[0.000001000000000] |
| 00926143 | FTT[0.015759690000000 00],USD[93.527497838250000 0],USDT[0.000000039000000] |
| 00926146 | TRX[0.000125000000000],USDT[452.137465708460105 3] |
| 00926149 | TRX[0.000001000000000],USD[0.000000115380466],USDT[24.465469291088958 3] |
| 00926153 | USD[30.000000000000000 00] |
| 00926156 | USD[3.487700000000000 00] |
| 00926163 | BNB[0.000390566348200 0],BTC[0.000000092690000],USD[508.818403875729146 6] |
| 00926165 | KIN[4871.169019050000000 0],USD[0.009168470000000 00] |
| 00926167 | USD[0.005574726300000 00] |
| 00926171 | FTT[1932.348658000000000 0],TRX[0.352073000000000 0],USD[13.253464969910078 3],USDT[0.000943307950000 0] |
| 00926177 | USD[25.000000000000000 00] |
| 00926178 | BULL[0.000000002800000 00],USD[0.003741487421325] |
| 00926179 | BTC[0.012091900000000],COIN[1.329268072500000 0],FTT[18.658945320000000 0],KNC[6.361277834500000000 0],SNX[9.050000000000000000 0],USD[741.579533154128271 5] |
| 00926181 | BNBBULL[0.000000282500000],BTC[0.000000003439671 2],ETHBULL[0.000000080000000 0],FTT[0.000000009155153],LTC[0.000000077172985],USD[0.000000885472059 4],USDT[0.000000093771876],VETBULL[0.000000050000000 0] |
| 00926183 | USD[25.000000000000000 00] |
| 00926188 | FTT[0.000010177615000 0],USD[13.034850029344000 0] |
| 00926191 | BNB[0.000000010000000],BTC[0.000012587560675 5],DOGE[0.000000063938985],ETH[0.000000012939215 7],SUSHI[0.000000065177600],USD[79.096589010485253 9],USDT[0.000000076200532] |
| 00926193 | CQT[0.000000089704084],DOGE[0.000000041449 58],ENJ[0.000000030000000],ETH[0.000000047255686],LTC[0.000000093378110],REN[0.000000007144407 6],SUSHI[0.000000065994304],UNI[0.000000033981590],USD[0.050558483549538],USDT[0.000006336365089],XRP[-0.000000053069616] |
| 00926198 | COMP[0.000000030000000],EUR[0.000468440000000],HOOD[1.869482600000000 00],SGD[0.003406276884252 1],TRX[0.000030000000000],USD[0.004404448592849 6],USDT[0.000000037024047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926201 | AUD[500.000000000000000],BTC[0.0179275900000000],ETH[0.1419015700000000],ETHW[0.1419015700000000],MATIC[145.4213475000000000],UNI[0.0000000034480608],USD[0.0000000151767227],WBTC[0.0034784600000000] |
| 00926206 | BTC[0.0000279075000000],ETH[0.0000000099980872],FTT[0.0000000030101406],GODS[0.0947430000000000],IMX[0.1167990000000000],STG[1683.9152600000000000],USD[3.4600082144706868],USDT[0.0000000077474789] |
| 00926207 | BNB[0.0706068992434397],FTT[0.8013511800442440],SOL[1.7409084743288944] |
| 00926208 | FTT[0.0383244843252224],KIN[759494.600000000000000],USDT[0.0000000030000000] |
| 00926210 | DOGE[1.0015972300000000],ETH[0.0000000036589800],HOOD[4.4193209624403776],HOOD_PRE[-0.0000000036858800],USD[0.4749540045975594],USDT[0.0000000033973787] |
| 00926211 | BADGER[0.0083181000000000],BNB[2.4907583035720000],CIT[0.0996010000000000],DFL[19.9962000000000000],DOGEBULL[0.0000000029500000],ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[0.0000000001406640],FTT[0.0000000007716431],LUNA2[67.4306416919870000],LUNA2_LOCKED[157.3381639046360000],LUNC[0.0000000018890000],RAY[0.0000001000000000],SHIB[93597986.000000000000000],SKL[0.0743500000000000],SLP[6.4296200000000000],TRX[63.1461770563680000],USDT[10.9682061508409314],USTC[0.0556546376520000],XRP[0.6233818446239300] |
| 00926219 | FTT[0.0000047746196192],USD[0.0000000100000000] |
| 00926222 | APE[20.1901349845800000],BTC[0.0505481393498000],LUNA2[14.0757426200000000],LUNA2_LOCKED[32.8433994400000000],LUNC[3065022.590000000000000],SOL[7.2165178278283406],USD[380.7867383495161937000000000],USDT[0.0000002437032] |
| 00926224 | BULL[0.0000000073000000],FTT[0.0330336500000000],SHIB[1899867.000000000000000],TRX[0.0000010000000000],USD[0.3783380124175461],USDT[0.0000000457775582] |
| 00926226 | OXY[37.9734000000000000],USDT[1.9956000000000000] |
| 00926228 | BTC[0.0001996000000000],USD[0.5969696387107200] |
| 00926231 | CQT[0.9580785700000000],MEDIA[0.0086000000000000],USD[-0.0088529522011295],USDT[0.0110281400000000] |
| 00926234 | DOGE[0.0156765200000000],FTT[0.0003393967797550],SOL[0.0000000070856392],STEP[0.0185215083933500],USD[0.3027455937686099],USDT[0.0027254490125000] |
| 00926236 | USD[23.9396417409935117] |
| 00926238 | DOGEBEAR2021[0.0002045000000000],MER[0.5807000000000000],USD[0.0000000050000000] |
| 00926239 | USD[7.2651400482500000] |
| 00926242 | BTC[-0.0000028959487635],DOGE[0.6822200000000000],ETH[0.0000000112749477],FTT[0.0958200000000000],SOL[0.0080077429315701],TRX[0.0000020000000000],USD[7.9914689342279584],USDT[2.7677843998428150] |
| 00926249 | BAL[0.0005797000000000],BAO[4.0000000000000000],DOGE[0.0008622000000000],EUR[0.0000015518373057],KIN[2.0000000000000000],XRP[0.0004324000000000] |
| 00926250 | EOSBULL[40.0819800000000000],GRTBULL[0.0507644400000000],TOMOBULL[86.9391000000000000],TRX[0.0000030000000000],USD[0.1373250800000000],USDT[0.0000001697991 0] |
| 00926252 | BTC[0.0007000000000000],ETH[0.0004512600000000],ETHW[0.0064512580000000],USD[16246.4921784892909978] |
| 00926257 | USD[25.0000000000000000] |
| 00926260 | TRX[0.0000010000000000],USDT[0.8591115950000000] |
| 00926263 | USD[0.0065306832142824] |
| 00926264 | ALPHA[636.3702837500000000],ATLAS[70799.587168000000000000],BAND[0.0872485750000000],ETH[0.1860892416500000],ETHW[0.1860892416500000],FTM[0.4203647000000000],FTT[8.6773750000000000],LINK[21.9835457500000000],POLIS[1320.6879604900000000],RAY[4.8194545500000000],RUNE[21.6644644300000000],SOL[4.3480134650000000],SRM[3.0568087000000000] |
| 00926265 | AAVE[1.7800000000000000],ATOM[21.4000000000000000],BAL[12.9580000000000000],BTC[0.0417864600000000],BUL L[0.0000008677200000],COMP[3.0694000000000000],ETH[0.6869516940000000],ETHBULL[0.0000000400000000],ETHW[0.6869516940000000],EUR[0.0478238313967590],FTM[0.0024830000000000],FTT[4.0981800000000000],GRT[1500.0000000000000000],LINK[18.0000000000000000],SOL[2.9375100400000000],SRM[110.1708602900000000],SRM_LOCKED[1.1948026400000000],TRX[0.0000560000000000],USD[0.8246644986521953],USDT[49.6628746050153218],YFI[0.0182829400000000] |
| 00926272 | ETH[0.0009934100000000],ETHW[0.0009934074866071],USD[0.0061355906800000] |
| 00926275 | BTC[0.0000000004965939],TRX[0.0000020000000000],USDT[2.3290426205172320] |
| 00926276 | USDT[0.0000000242997312] |
| 00926277 | ATLAS[1000.0000000000000000],DFL[800.0000000000000000],ETH[0.0000000073914600],MATIC[1.4571033389854824],NFT (31499416926931817611)1],SOL[18.3298183900000000],STEP[0.0300000000000000],USD[-3.2725125962678113],USDT[0.8938521123756578] |
| 00926279 | BTC[0.0001120000000000],ETH[0.0085353000000000],ETHW[0.0085353000000000],TRX[0.0037800000000000],USD[0.0000000475308900] |
| 00926282 | BNB[0.5200000000000000],BTC[0.0279759755166639],ETH[0.0570000800000000],ETHBULL[0.1021000000000000],FTT[25.0000000000000000],LINK[0.0000000075103054],MTA[399.0000000000000000],TOMO[0.2000000000000000],TONCOIN[624.5000000000000000],TRX[0.3379217023591465],USD[200.1066432509950000] |
| 00926283 | ETH[0.0000010161780000],DOGE[0.7939979600000000] |
| 00926288 | BTC[0.0000000392923427],ETH[0.0000000926036327],USD[0.0003887583355052],USDT[0.0028265200000000] |
| 00926295 | ALICE[19.0000000000000000],ALPHA[873.4478500000000000],AXS[12.5000000000000000],BAL[34.9777823500000000],COMP[2.0000000000000000],COPE[567.6455284000000000],CRO[2020.0000000000000000],ENJ[416.0000000000000000],FTT[233.7835837700000000],LRC[204.0000000000000000],LUNA2[3.3153402140000000],LUNA2_LOCKED[7.7357038330000000],LUNC[10.6800000000000000],MANA[305.0000000000000000],MKR[0.1292399050000000],RAY[959.0647240000000000],RSR[9950.0000000000000000],RUNE[666.1995064500000000],SAND[383.0000000000000000],SOL[0.0006240500000000],SRM[834.0253246500000000],SRM_LOCKED[20.6003983000000000],UNI[148.9278574750000000],USD[7089.6579135146517305],VF40.0279826435000000],ZRX[1143.2733013000000000000],COPE[0.0000000043050000],SOL[0.0000000140083736],USD[0.0000000854198875],USDT[0.7523696254555994] |
| 00926297 | ETH[0.1079026963534600],ETHW[0.1073249664087100],USDT[0.0000154410972292] |
| 00926298 | ETH[0.0039567900000000],ETHW[0.0039567900000000],TRX[0.0000010000000000],USD[1.5365078766596294],USDT[0.0000054538597180] |
| 00926299 | 1INCH[0.6738000000000000],BICC[0.1334766000000000],BTC[0.0008127208352250],CLV[0.0478400000000000],CQT[0.6394285700000000],FTM[0.7850600000000000],GRT[0.9046200000000000],HMT[0.5866666500000000],HNT[0.0735660000000000],IMX[0.0051060000000000],LINA[1.4380000000000000],LRC[0.0980400000000000],LUNA2[1.1330199440000000],LUNA2_LOCKED[2.6436392030000000],LUNC[246716.171799000000000000],MEDIA[0.0024312000000000],MOB[0.3641100000000000],ROOK[0.0078034000000000],RSR[8.4780000000000000],RUNE[2.1449120000000000],SRM[0.8408000000000000],SUSHI[0.4270539200000000],TRX[0.0001400000000000],USD[1.9155014996902597],USDT[0.0000000064500194] |
| 00926300 | 1INCH[41.8852226000000000],DOGE[198.8138887300000000],EUR[0.0000020366417581],LINK[4.4527816100000000],MATIC[174.7097959700000000],SHIB[4655.2998464000000000],TRX[2163.7527927700000000],UNI[9.8286690500000000],XRP[331.6983517900000000] |
| 00926302 | BNB[0.0285079041980200],FTT[0.2534464532913371],USD[0.0000000006172881230],USDT[0.0000000219116266] |
| 00926309 | RAY[0.0918555000000000],SRM[0.0024509700000000],SRM_LOCKED[0.0022355700000000],USD[0.0000000060000000] |
| 00926310 | BICO[1.3303496100000000],DENT[4.0778035200000000],HNT[0.2776298400000000],MANA[2.4747224400000000],MATIC[4.6193999800000000],SHIB[246247.538790130000000000],USD[0.0000000047854621] |
| 00926311 | TRX[0.0000010000000000] |
| 00926314 | ALCX[0.0000000061256668],ETH[0.0000000065786207],FTT[0.0000000106789200],SOL[0.0000001342430002],USD[0.0000000012432973] |
| 00926315 | USD[3.0000032457200] |
| 00926317 | KNC[0.0000000030422684],USDT[0.0000000029176854] |
| 00926320 | BTC[0.0003885217965000],ETH[0.0010000000000000],FTT[30.0000000000000000],KNC[0.0000000065826300],MATIC[0.0000000041680000],RAY[0.8417300000000000],SAND[9.0671000000000000],SLP[8.9841000000000000],SOL[0.0055154000000000],USD[0.8515733161220581] |
| 00926320 | USD[25.0000000000000000] |
| 00926321 | BNB[45.8159580420338709],USD[1538.1297650282367490] |
| 00926329 | AURY[0.6178820500000000],ETH[0.0008547100000000],FTT[0.0000000072961850],POLIS[0.0000000067833404],SOL[0.0069144200000000],SRM[0.0480003600000000],SRM_LOCKED[0.4201326800000000],UNI[0.0000000024132680],USD[0.4989821151595119],USDT[0.7962081790135614] |
| 00926331 | AVAX[0.0234411339112060],AXS[0.0896684200000000],BIT[0.4843210100000000],ETH[0.0007001900000000],ETHW[0.0007001918093225],FTT[25.0766393393050000],USD[3185.1901569755655567],USDT[0.0093890083226244] |
| 00926332 | ETH[0.0003882800000000],ETHW[0.0003882800000000],USD[1.0000000000000000] |
| 00926338 | RSR[0.0000000070264492] |
| 00926341 | BTC[0.0042889482651420],FIDA[0.0001242000000000],FIDA_LOCKED[0.0031641900000000],FTT[2.9972925000000000],OXY[0.0000000089000000],RAY[0.0000007000000],RUNE[0.0000000550000000],USD[0.0000901584135483],USDT[0.0000000120024160] |
| 00926342 | AMPL[0.0000000033770023],KIN[6546067.950000000000000000],USD[9.7514097693105060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926343 | ADABULL[0.000000878000000],ALGOBEAR[8364190.000000000000000],ALGOBULL[59.940000000000000],ATOMBULL[0.009734000000000],BALBULL[0.001886400000000],BCHBULL[0.009732000000000],BNBBEAR[88530.000000000000000],COMPBULL[0.000383550000000],DOGEBULL[0.000041942000000],EOSBULL[147.766400000000000],ETCBEAR[124191.411000000000000],ETCBULL[0.001147530000000],ETHBULL[0.000077120000000],GRTBEAR[2.752600000000000],KNCBEAR[3.483500000000000],LINKBEAR[94740.000000000000000],LINKBULL[0.000179270000000],LTCBULL[0.028599000000000],MKRBULL[0.000009970000000],SUSHIBEAR[9842.000000000000000],SUSHIBULL[1.985750000000000],THETABEAR[32517.000000000000000],TRX[0.000010000000000],TRXBEAR[7572.000000000000000],USD[35.361553804500000],VETBEAR[97.560000000000000],VETBULL[0.002996800000000],XRPBULL[0.055586030000000],XTZBULL[0.009874000000000] |
| 00926345 | BTC[0.172671145083210],ETH[0.578052535268800],ETHW[0.548945280000000],USD[1.845720597971302] |
| 00926348 | RAY[0.795226780000000],USD[0.000000095026650],USDT[0.000000017429320] |
| 00926349 | LOOKS[0.951000000000000],MATIC[9.826000000000000],USD[0.544435951378200],USDT[0.000000004796952] |
| 00926350 | USD[25.000000000000000] |
| 00926353 | AKRO[4.000000000000000],BAO[560269.007206910000000],BAT[1.016381940000000],CHZ[1.000000000000000],DENT[29861.757041660000000],EUR[0.000120041585834],KIN[1484709.525354770000000],MATIC[2.569992070000000],RSR[1.000000000000000],SHIB[22305192.824116140000000],TRX[2.000000000000000],USD[0.011977333774284],USDT[0.000000005063047] |
| 00926361 | AAVE[0.000000081040000],ADAHEDGE[0.148805016100000],ATLAS[0.000000050000000],AVAX[0.002761160000000],AXS[0.000000027098184],BEAR[533.197194130000000],BNB[0.002270000000000],BTC[0.000000033241503],BULL[0.000000049816000],ETH[0.000000024064524],EUR[0.000000082802880],FTM[0.000000039578662],ETF[28266722061534],HEDGE[0.008314820000000],LTC[0.006834152357213],LUNA2[0.107155489000000],LUNC[10000.000000000000000],MANA[0.389266956217148],MKR[0.000000042815152],POLIS[0.000000098090773],SHIB[0.000000033481693],SOL[0.006308006121870B],SUSHI-0.003105433408521B,USD[5.681622818202086],USDT[0.000000105596008],XRP[0.631623268715470B] |
| 00926362 | USD[487.800528128349173] |
| 00926363 | USD[-5.130104994306928],USDT[0.000000048800000],XRP[294.750000000000000] |
| 00926368 | AXS[0.098700000000000],ETH[0.000000007866614],FTT[0.098600000000000],GENE[0.094800000000000],GMT[0.757200000000000],IMX[0.043560000000000],LUNA2[0.014936250530000],LUNA2_LOCKED[0.003485137061215],LUNC[325.241114000000000],SAND[0.879600000000000],TRX[0.000777000000000],USD[95.167580716588614000000],USDT[0.000000266035964] |
| 00926369 | FTM[0.992590000000000],FTT[0.096751000000000],TRX[0.000650000000000],USD[0.098797198735128],USDT[0.000000061531954] |
| 00926372 | ATLAS[1299.790050000000000],BTC[0.000365750000000],ETH[0.000000036500000],USD[-0.493975337086684],USDT[0.000000017045394] |
| 00926374 | ETH[0.105193820000000],ETHW[0.105193820000000],GBP[0.000011514186846] |
| 00926385 | BTC[0.004870245000000],ETH[0.067954780000000],RUNE[0.293815500000000],SOL[2.698204500000000],USD[0.296587305988840] |
| 00926389 | ETH[0.000000010000000],ETHW[0.000000010000000],NFT[31985960161123447](1),NFT[423452720079950144](1),NFT[529478596595858119](1) |
| 00926391 | ETH[0.569000000000000],ETHW[0.569000000000000],FTT[304.337171000000000],SRM[9.130674760000000],USD[34.549325240000000],USDT[4.073959304000000] |
| 00926396 | COIN[0.000000025000000],STEP[1714.700000000000000],USD[0.078337011467976] |
| 00926403 | ATLAS[899.864200000000000],BTC[0.131078771925649],DOGE[0.000000009865221],ETH[5.009294136199156],ETHW[5.009294130000000],FTT[10.000000018610350],GODS[0.096120000000000],MANA[0.990000000000000],SHIB[99980.000000000000000],SUSHI[0.000000014605616],TSLA[0.000000100000000],TSLAPRE[0.000000372361948],USD[4.155941417155789],USD[-6491.239534102681308] |
| 00926403 | BTC[0.000000092078522],FIDA[0.091982000000000],FIDA_LOCKED[0.255545810000000],FTT[0.037347299934495],SRM[0.006646630000000],SRM_LOCKED[0.041891220000000],USD[1.457029226055945],USDT[0.000000107506583] |
| 00926406 | ETH[-0.000224130394323],ETHW[-0.000224130394323],USD[44.907154580425000] |
| 00926407 | DOGE[154.521531800000000],EUR[0.000000063585638],KIN[1.000000000000000],RSR[1.000000000000000],XRP[12.762169630000000] |
| 00926414 | BTC[0.042991149000000],ETH[0.001000010000000],ETHW[0.001000059872211],SOL[2.800000000000000],USD[0.554429058911241],USDT[0.000224420336034] |
| 00926415 | ADABULL[0.000000050000000],BNBBULL[0.000000080000000],BULL[0.000000029000000],ETHBULL[0.000000070000000],FTT[0.000000335777723],LTC[0.000000017290069],USD[0.000004200161712],USDT[0.000000084780099],XTZBULL[85.202384935224000] |
| 00926418 | BTC[0.000000010292],FTT[0.000000547872077],SOL[0.000000013000000],USD[2.093749313503618],USDT[0.000269937500000] |
| 00926423 | SOL[0.002400000000000],SRM[119.977200000000000],TRX[0.000001000000000],USD[824.800203762400000],USDT[4882.051583105123609] |
| 00926425 | USD[0.000028943042745] |
| 00926426 | USD[0.000000088290306] |
| 00926430 | AUD[0.000347637141486],BTC[0.000000009030389],CEL[0.000000092357606],ETHW[0.062166000000000],MATIC[0.000000076515603] |
| 00926432 | TRX[-0.885599742016772S],USD[0.155703267286523],USDT[0.000000022157143] |
| 00926439 | FTT[0.086638000000000],ROOK[0.000210930000000],USD[0.000000097500000] |
| 00926444 | ETH[0.000000099000000],SOL[0.161627960000000],TRX[0.000021000000000],USD[0.000000676549685B],USDT[0.930000011913762] |
| 00926446 | EUR[0.000000099964684],USD[0.000000011656860] |
| 00926447 | KIN[0.000000040000000],TRX[0.000000035688671] |
| 00926450 | SNX[2.025014811091975] |
| 00926451 | GBP[0.000000015028680],USDT[5719.753380389834000] |
| 00926455 | BTC[3.831649036000000],ETH[1.499715000000000],USD[0.230519572965917] |
| 00926457 | BUSD[53508.942867190000000],ETH[0.006548000000000],ETHW[0.000123797640531],EUR[19700.780992156654360],FTT[0.015790000000000],SRM[15.687876870000000],SRM_LOCKED[180.672123130000000],TRX[0.011844000000000],USD[5247.658915962145100],USDT[0.000000244842311] |
| 00926458 | NFT[318064963620696229](1),NFT[436313651677432293](1),NFT[541794476963138252](1),USD[0.418918213913630] |
| 00926459 | TRX[0.000000090000000],USD[0.000000069278990],USDT[0.000000051956552] |
| 00926462 | TRX[0.000000090000000],USD[0.007820025014765],USD[0.069263070000000] |
| 00926463 | RAY[0.155019020000000],TRX[0.000001000000000],USD[-0.010469189854791],USDT[0.000000007342192S] |
| 00926466 | BTC[0.000014534386250],ETH[0.007399706450881],ETHW[3.587399706450881],FTT[0.000000006686850],TRX[0.000003400000000],USD[0.116926928762500],USDT[0.002876483000000] |
| 00926467 | AAVE[0.000000090000000],ATLAS[0.156400000000000],BTC[0.000392177450000],DOGE[0.000000020940590],ETH[0.215799049389025],ETHBULL[0.000000055700000],ETHW[0.215799049389025],FTM[501.000000000000000],FTT[0.672292300000000],LTC[0.000000027900000],MATIC[0.000000097942853],MATICBULL[0.000000000000000],ROOK[0.000000080000000],RUNE[0.000000025988826],SNX[0.000001460000000],STEP[761.965334000000000],SUSHI[0.000000050000000],USD[6048.940188665966528],USDT[0.000000013227500S] |
| 00926469 | BNB[0.056856400000000],FTT[0.087540000000000],SOL[0.087752510000000],USD[0.595886354270104B],USDT[0.005876378791695] |
| 00926474 | ADABULL[0.000062866000000],BNBBULL[0.000048270000000],LINKBULL[0.000955000000000],TOMOBULL[2321.774600000000000],USD[0.066780386000000] |
| 00926475 | BTC[0.088060372774810],ETH[0.000000072205579],EUR[0.314170173888220],RAY[148.447516759371860],SOL[0.096920289395734],USD[0.317321207570580] |
| 00926480 | USD[2.624586671850000],USDT[1.194344520000000] |
| 00926487 | DYDX[0.000000090972013],TRX[0.000000015091221],USD[0.087299214073932],USDT[0.189805738056004] |
| 00926490 | ALCX[0.327890100000000],ALPHA[15.000000000000000],RUNE[19.200000000000000],TRX[0.000020000000000],USD[0.142462720000000],USDT[0.358408530327610] |
| 00926494 | FTT[21.400000000000000],OXY[85.944014000000000],USD[1367.232437918746540],USDT[1000.284358006216330] |
| 00926498 | ADABULL[0.000000048000000],BNBBULL[0.000000074000000],BULL[0.000000020000000],DOGEBULL[0.000000044000000],ETCBULL[0.000000004000000],ETHBULL[0.000000030000000],TRX[0.000070000000000],USD[0.000000115944032],USDT[-0.000004047792197] |
| 00926503 | BTC[0.000000025565468],FTT[25.000000039799950],NFT [373792412250428646](1),SRM[0.005263740000000],SRM_LOCKED[3.040699620000000],TRX[77.000018000000000],USD[3.308013259556140],USDT[66225.218893252876797] |
| 00926505 | USD[0.638911420000000] |
| 00926511 | BABA[0.016998969371181],COIN[0.006500000000000],CRO[0.005806620000000],CRO[0.070704170000000],FTT[25.000000000000000],HKD[0.000000296373504],KIN[1.000000000000000],LTC[0.012850000000000],LUNA2[0.001233980825000],LUNC[0.000000012000000],MER[0.968368000000000],PERP[0.080920000000000],RAY[0.170074000000000],RSR[1.000000000000000],SOL[0.009995000000000],STEP[0.056580000000000],SUSHI[0.001900000000000],USD[1.540261690716256],USDT[0.304462377343591],USTC[0.174675947251192],XRP[0.799800000000000] |
| 00926513 | BTC[0.000001663000000] |
| 00926517 | FTT[0.000000013328413],LTC[0.000000024006996] |
| 00926518 | FTT[0.008017895020643],GBP[0.000000005614192],LUNA2[0.000097266568160],LUNA2_LOCKED[0.000226955325700],LUNC[21.180000000000000],USD[0.070251939023793Z],USDT[0.000000101971441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926527 | AMPL[0.000000000923735O],OXY[0.886285000000000000],STEP[0.036303560000000000],TRX[0.001344000000000000],USD[0.000000006871111360],USDT[0.073756553372797] |
| 00926528 | HOLY[227.983400000000000000],TRX[0.000001000000000000],USD[0.651290174895O000],USDT[920.545854000000000000] |
| 00926529 | FTM[0.000000009090000O],NFT [402601639848999986[1],NFT [415040716160015132[1],NFT [475857196213107033[1],SOL[0.00000001495140O],TRX[0.000080000000000],USD[0.000000178038613O2],USDT[0.00000642712440994] |
| 00926530 | BTC[0.000032930000000000],DAWN[0.021536000000000O],USD[0.091890439031662O4],USDT[0.000000000O33996000] |
| 00926531 | DFL[309.941100000000000000],USD[2.703898483007500O],USDT[0.000000006717180O] |
| 00926544 | ALGOBULL[253122.690000000000000000],DOGEBULL[0.0000088060000000O],EOSBULL[225.054980000000000000],TRXBULL[4.680721200000000000],USD[0.0139253374722400O],XTZBULL[2.052574400000000000] |
| 00926552 | ETH[10.0149300232124800],ETHW[0.0063680032124800],EUR[0.0000806076241588O],FTT[0.002193214355312O],FT[453508353951777285[1],SLP[0.0000000000262052O],USD[26535.494281390000000000] |
| 00926553 | BTC[0.000009260000000000],ETH[0.0006873000000000O],ETHW[0.0006873000000000O],USD[0.000000304579221],USDT[0.0000008082544640] |
| 00926554 | 1INCH[0.000000004288060O],DOGE[0.000000000506900O],ETH[0.0000000001957850O],FT[0.0000000062989694],RAY[0.042652060000000O],TRX[0.0000008790800O],USD[0.000000014848542],USDT[0.080000001484854Z] |
| 00926559 | COIN[0.000000004800000O],EUR[0.00000005725606O],TRX[0.0000000065329440],USD[0.000000095595720] |
| 00926567 | USD[11.9978468410000000O] |
| 00926570 | ETH[0.00000005122060O],USD[0.13879000000000000O] |
| 00926571 | BTC[0.0163410000000000O0] |
| 00926572 | TRX[0.0000010000000000O],USDT[0.00000000043784O0] |
| 00926575 | TRX[0.000090000000000O],USD[1.01155901605807890],XRP[0.00000000661260O0] |
| 00926577 | TRX[0.0007800000000000O],USD[0.9313633049959250],USDT[1.760418546012737O6] |
| 00926578 | ETH[0.00000000681500O0],SRM[0.063606420000000O],SRM_LOCKED[0.281278540000000O0],USD[0.00036508320149621] |
| 00926579 | OXY[1.31960000000000000O],RAY[0.9461000000000O0],TRX[0.00000200000000O],USD[0.00000001158876961],USDT[0.0000000055288600] |
| 00926581 | BTC[0.031300620000000O0],DENT[1.000000000000000O0],ETH[1.5516356724273964],NFT [323938163644183643[1],NFT [401392489666758871[1],NFT [440016803872836729[1],NFT [466591690912787879[1],NFT [469771170341700038[1],NFT [518994880424416483[1],TRX[0.00003500000000O],USD[0.000000143629609],USDT[0.000000047224136] |
| 00926582 | BTC[0.000808442514687O8],ETH[0.0080988286826800],FTT[0.000224070267109O7],SUSHI[0.00000001268720O],TSLAPRE[-0.0000000027399697],USD[0.655102920131553O4],USDT[0.00000084537204] |
| 00926588 | ADABEAR[3097938.500000000000000000],ALGOBEAR[299800.500000000000000O],ALGOBULL[22025.908000000000000000],ASDBEAR[99933.500000000000000O],BALBULL[0.99935500000000000O],BCHBULL[1.99867000000000000O],BNBBEAR[439514.500000000000000O],BSVBULL[4908.733520000000000O],DMG[0.799800500000000O],DOGEBULL[0.00990120000000000O],EOSBULL[253.464422500000000O0],ETCBULL[2.000000000000000O],ETHBEAR[9993.350000000000000O],LINKBEAR[99933.500000000000000O],MATICBULL[0.00826800000000000O],OKBBULL[0.00054850000000000O],SUSHIBEAR[99933.500000000000000O],SUSHIBULL[49.960100000000000O],SXPBEAR[99933.500000000000000O],TRXBEAR[49966.750000000000000O],USD[23.426007384546269],USDT[1.186114076643512],XTZBULL[8.869800210000000O] |
| 00926589 | FTT[0.000000021553800],USD[0.002070266954844],USDT[0.000000049538221] |
| 00926591 | BNB[0.000000007647920O7],USD[112.848116617078910],USDT[664.278942131911 9597] |
| 00926595 | BTC[0.00080000010000O0],FTT[0.000000000100000O0],USD[0.000000061928343],USDT[0.000000130618096] |
| 00926596 | ETH[0.00000011000000O],EUR[0.00000003513533],FTT[0.023222268314000O0],LTC[0.01996145000000O0],NFT [501802303622655873[1],SOL[0.007755720000000O0],TRX[0.00019200000000O0],USD[0.012015665900000O0],USDT[0.000000130618096] |
| 00926597 | ATLAS[5356.491731230000000O],BAO[2.000000000000000O],BTC[0.000135456635559O],DOGE[0.6943127400000000O],ETH[0.0002162000000000O],FIDA[1.003448790000000O],FTM[201.776018060000000O],FTT[5.755403000000000O],HKD[0.000026718360721 4],KIN[2.000000000000000O],LINZ[2.760987471000000O0],LUNA2_LOCKED[36.436834953000000O],RSR[1.000000000000000O0],SOL[0.000433534000000O],SRM[0.003504558363940],USDT[443.565261925114 1656] |
| 00926598 | BAO[2.000000000000000O0],GBP[0.000000055702876],KIN[996905.740705250000000O],TRX[0.00000100000O0],USDT[0.000000000005675] |
| 00926602 | ATLAS[4000.000000000000000O],LUNA2[1.278937490000000O0],LUNA2_LOCKED[2.984187476000000O],TRX[0.000034000000000O],USD[0.000000020405772],USDT[0.000000033259818 8] |
| 00926603 | FTT[18.899373000000000O],GODS[586.4163240000000O],GOX[358.000000000000000O],HTJ[0.977960000000000O],USD[54.072281754509406],USDT[0.009519908439368 5] |
| 00926604 | AVAX[0.000000006876628],AXS[0.000000002646096O],DOGE[0.000000009700992],ETH[0.000001000000O0],ETHW[0.000001000000O0],FTT[0.000070976772473 2],LINK[0.00000010289193],LTC[0.00723000134393952],USD[-0.316214462865643],USDT[0.000000100367334] |
| 00926605 | BNBBULL[0.000000003300000O],BTC[0.000000007902193],DEFIBULL[0.00000009450000O],ETH[0.00000037648962],FTT[0.090520881967332 3],USD[0.535506769012284],USDT[0.000000065164493] |
| 00926607 | ETH[0.446065290000000O],ETHW[0.446065280000000O],FTT[4.09918000000O],MATIC[19.986420000000000O0],RAY[5.995247000000000O],SOL[2.951990500000000O],USD[2536.81338689080696 1] |
| 00926609 | FTT[0.000000010000000O],USD[-4.481099686299328O],WRX[484.342136350601771 2] |
| 00926616 | BTC[83.44368200000000O],ETH[999.9965000000000O],ETHW[0.0005000000000O0],FTT[0.046329540000000O],SRM[1.03925462000000O],SRM_LOCKED[489.960745380000000O],USD[-51023.380233748977721 8] |
| 00926620 | TRX[0.921113000000000O],USD[0.724747822604732O0] |
| 00926623 | BNB[0.000098100000000O],EUR[0.00000001474830O0],USDT[2.1025400922841905] |
| 00926624 | USD[0.0009152400000000O] |
| 00926625 | ATLAS[0.000000092766900O],BTC[0.00000001845408O],COPE[0.00000000810471 88],ETH[0.000000086419717],FTT[0.046533255335238],GBP[0.00000044143066],SOL[0.00000001181025 7],USD[3.562501288353545O],USDT[0.000000004086963] |
| 00926626 | AKRO[1.000000000000000O],BAO[9.000000000000000O],CHZ[1.00000000000000O],DENT[1.000000000000000O],DOGE[1.000000000000000O],EUR[0.00000004620562 1],KIN[18.000000000000000O],MATIC[1.059146210000000O],RSR[1.000000000000000O],TRX[1.000000000000000O] |
| 00926630 | 1INCH[0.000000004272180O],EUR[0.000000007766481],USD[0.583349613401399 4],USDT[0.0000000062393125] |
| 00926631 | COIN[0.000000003160000O],DOGE[0.000000000955771 2],USD[0.001819128056150O],XRP[0.0000000665393O4] |
| 00926636 | ADABULL[2.000000090312485O],AMPL[0.000000000352814O],BNBBULL[0.000000072416250O],BTC[0.000000005682423],CHZ[0.000000030707420O],FTT[0.000001000000000O],MATIC[0.000000005247850O],RSR[0.000000059362782],RUNE[0.000000055310298O],SOL[2.000100700000000O],SRM[0.079885946234205O7],SRM_LOCKED[0.312 69160000000000O],USD[0.004325841394822O],USDT[0.007927607402607O],XTZBULL[0.000000047659200] |
| 00926638 | BCH[0.000586147602850O],BNB[0.006118086542800O],BTC[0.000000310184380O],BUSD[140.045104430000000O],ETH[0.000720899679010O],ETHW[0.0003130259412800O],FTT[25.095231000000000O],LTC[0.000000023158900O],LUNA2[0.000000023167500O],SOL[0.008512100000000O0],SOL[0.008571 2559324400O0],USD[0.0000000000804473O],USD[0.00000007862610O],USDT[201.000007015894401 3] |
| 00926639 | AVAX[5.490846273439938O],BNB[1.262001039161785O],BTC[0.000000080585118O],BUSD[634.681521940000000O],DAI[0.0000000716145O0],DOGE[0.000000006815809O],ETH[3.423460987672744O],ETHW[3.407743126836630O],EUR[0.000000023605268O],FTM[3806.636147451970270O],FTT[0.036293568271552],LUNA2[0.114837692000000O0],LUNA2_LOCKED[0.267954620200000O0],LINC[25006.150563826579000O],MATIC[0.000000007900950O],NFT [445174628861414684[1],NFT [450454854140789064[1],NFT [525830200978719464[1],RAY[0.000000009038389O],SOL[374.327766965169854O],SRM[0.009787020000000O],SRM_LOCKED[1.163622900000000O],USD[550.000000009648831],USDT[350.865956929173689O],XRP[0.000000007898650O0] |
| 00926640 | BNB[15.310000000000000O],ETH[0.000743160000000O],ETHW[0.000743160000000O],EUR[9.977613313100000O],RAY[0.742550000000000O],USD[0.000016004833905O],USDT[0.000112812638386 2] |
| 00926643 | AUD[400.0000000000000O0] |
| 00926646 | FTT[560.922905370000000O],SRM[33.352267440000000O],SRM_LOCKED[16.247732560000000O],TRX[0.000000010000000O],USD[0.859615985207019O6],USDT[0.692396214076540 4] |
| 00926647 | ATLAS[6500.000000000000000O],CQT[577.646499340000000O],USD[0.047458652151789 5] |
| 00926653 | ETHBEAR[14000.000000000000000O],FTT[0.000000026425669],USD[11.756987785335264 1],USDT[0.000000004275683] |
| 00926654 | ALICE[0.096200000000000O],ENJ[5.974160000000000O],USD[0.053334483831934 6],USDT[0.000000037500000O],XRP[0.0568750200000000O] |
| 00926657 | CEL[0.000000010000000O],ETH[0.000000010000000O],FTT[0.015602685564625O],LUNA2[0.000000011664640O4],LUNA2_LOCKED[0.000000027214942],LUNC[0.0025400000000000O],SOL[0.00000001000000O],USD[305.907789368771120O],USDT[0.000000093054183] |
| 00926657 | USD[2.307308318298000O] |
| 00926659 | BTC[0.000000012333390O],DOGE[0.000000008753600O],FTT[25.000307912513178O],PRISM[10542.129588405923400O],RAY[0.000000014673250O],SOL[0.00000001155158O],USD[0.000092258728772 5],USDT[0.00000003101007] |
| 00926660 | BTC[3.064319779429815 4],ETH[0.000000071931136O],ETHW[0.005237547050867 2],JOE[0.000000018098543],SOL[96.791985586880000O] |
| 00926662 | ETH[0.000000006327114O0],FTT[0.000000007172874],SOL[0.0000000071253785] |
| 00926665 | BAO[25.000000000000000O],USD[0.003778900000000O],USDT[0.000000012553400O] |
| 00926672 | ETH[3.377355710000000O],ETHW[3.377357100000000O],RUNE[189.763938000000000O],TRX[0.00000010000000O],USD[0.134455890067506 9],USDT[0.0000000033292939O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926674 | ADABULL[0.00706152050000000],ARKK[0.00266052520000000],AURY[0.465370690000000],AXS[-0.000000050078840]],BABA[0.00446842000000000],BTC[0.000227006214000000],ETH[0.000004580000000000],FTT[0.0000458000000000],FTT[0.000004580000000000],FTT[0.000004580000000000],XRP[0.0000033628474] |
| 00926676 | AKRO[3.00000000000000],ALPHA[1.00000000000000],AUDIO[1.00000000000000],AVAX[0.00057900000000000],BAO[8.00000000000000],BTC[0.000000083295000],DENT[3.00000000000000],DOT[0.000350100000000],FTT[0.0000000867993221],IMX[434.97709124000000],KIN[9.00000000000000],LUNA[1.274290405000000],LUNA2_LOCKED[2.973342790000000],MATH[1.00000000000000],RSR[4.00000000000000],SXP[0.00000000419201001],TRX[0.00000000002000000],TRYB[12021.420866980212062],URIZA[7.08066423142035682],USTC[0.000000078471500] |
| 00926678 | BTC[0.000000008308500],FTT[0.000000004780306],USD[0.000000004780306] |
| 00926680 | AVAX[0.00000004130000],BNB[0.000000051516921],BTC[0.0000624629000362],BULL[0.00000009400000],LUNA2[5.036153754000000],LUNC[0.00000007220300],USD[3.98238589940363],USDT[0.0136803334552726] |
| 00926681 | USD[25.000000000000000] |
| 00926683 | BTC[0.00000035000000],USDT[0.00000007012500] |
| 00926686 | TRX[0.00000100000000],USDT[0.0000000000125000] |
| 00926691 | BTC[0.242653887000000],ETHW[4.011237720000000],EUR[10.637300000000000] |
| 00926692 | MOB[145.972260000000000],USD[0.250027150000000],USDT[1.15000000000000] |
| 00926693 | HXRO[0.00000007804630],USDT[0.00000001093610] |
| 00926694 | MATICBULL[0.000000046926775],TOMO[0.000000077280864],TRX[0.00000000001587353],USD[0.0102042949425508],USDT[0.00000000726932] |
| 00926695 | BTC[0.000000080000000],MATIC[0.000000269681116],SRM[0.000000050000000],USD[0.00000007960502],USDT[0.00000006267134] |
| 00926697 | BCH[0.00928443000000],CQT[6.99860000000000],DOGE[25.76877445000000],ETH[0.000393854572419212],LTC[0.07462989000000],LUNA2[5.809032897000000],LUNA2_LOCKED[13.554410900000000],TRX[0.00017000000000],USD[0.000000076233224],USDT[0.00000000987209] |
| 00926698 | FTT[0.00243089711700],GOG[0.77260000000000],USD[0.00000010287681],USDT[0.00000005807905] |
| 00926699 | FTT[0.060854800000000],USD[0.00017141230172],USDT[0.00000005000000] |
| 00926702 | FTT[0.020164935136500],NFT[365818094999942427],[1,NFT[382689704384546760],[1,USD[0.984694619610000000],USDT[0.0000000000005000000] |
| 00926703 | DOGE[15.99468000000000],USD[-1.239801252888674] |
| 00926706 | USD[14.722572880063186],USDT[0.00000013832798] |
| 00926707 | CHZ[399.825750000000000],CRO[100.407550000000000],GRT[60.963705000000000],HGET[5.546697500000000],LINK[2.69954100000000],SOL[7.69422850000000],TRX[1019.393100000000],USD[3.91807056000000],USDT[0.00000065895196] |
| 00926708 | ETHW[0.000444800000000],TRX[0.00002800000000],USD[0.000000078248000],USDT[0.00000001561980] |
| 00926709 | ATLAS[0.000000026914216],COPE[0.00000006304000],FTT[0.032987189131622],KIN[0.000000004545455],POLIS[0.00000005160400],SLRS[0.00000029964288],SRM[1.403385960000000],SRM_LOCKED[7.553091900000000],STEP[0.00000006523613],TLM[0.00000002507307],USD[0.6205997797539675],USDT[0.00000000062672058] |
| 00926711 | BNB[0.00000000002000000],FTT[0.00000076227680],SOL[0.00000000500000],USD[0.0966261710710410],USDT[0.000000042816595] |
| 00926716 | ETH[0.000000019983003],NFT[565654068662214433],[1,SOL[0.00000010000000],USD[0.00000093608130],USDT[0.00000021430764] |
| 00926720 | EUR[22.811032502647642],USD[-0.000166361445912] |
| 00926723 | ALTBULL[2.00000000000000],BTC[-0.000000009144160501000],BULL[0.00000001087339518],BULLSHIT[0.000000069000000],DEFIBULL[0.0001291432000000],EXCHBULL[0.000000006260000],LUNA2[0.000092459721680],LUNA2_LOCKED[0.00021573935060000],LUNC[20.133299064329500],MIDBULL[0.000000007800000],SECO[0.00000098177382],UNISWAPBULL[0.00000076500000],USD[0.0017768847108291],USDTW[0.00000000000000],ZB[0.00000004313167] |
| 00926730 | COIN[0.067085616288500],ETH[0.00000005000000],TCJ[0.215656100000000],MATIC[9.134100000000000],STGID.18493000000000],USD[0.005810503684869],USDT[0.00000004231367] |
| 00926732 | SRM[1.626128250000000],SRM_LOCKED[61.373871750000000],TRX[0.00000300000000],USD[1230.749546893409567],USDT[0.00473903465850] |
| 00926734 | BTC[0.00000016401100],EUR[0.00000002288516],FTT[0.083035258258835],TRX[0.00000232369860],USD[23385.743978279720976],USDT[1.370419792091200] |
| 00926735 | ETH[0.000000050000000],ETHW[1.00000000000000],USD[0.2772124482941757],USDT[0.000000109583859] |
| 00926738 | TRX[0.00000990000000],USDT[-0.000000484309304] |
| 00926741 | SOL[0.01000000000000] |
| 00926744 | AMC[0.00000000408102000],AUD[0.000000005637100],BRZ[0.000000045407300],SQ[0.00000000042907400],TRYB[0.00000000509111000],USD[0.0000002320728675],USDT[0.767081492454931] |
| 00926748 | BNB[0.00000004419614],BNBBULL[0.00000009020000],BTC[0.000000009000000],BULL[0.00000007900000],FTT[0.00000001243395],SRM[0.00031990000000],SRM_LOCKED[0.00013236000000],TRX[0.00000200000000],USD[0.0098145321736255],USDT[0.00000000027955977] |
| 00926750 | HKD[0.003296030000000],TRX[0.00029000000000],USD[5243.709379207515527],USDT[12445.147576019553853] |
| 00926751 | BTC[0.000074614249800],COPE[0.504985000000000],DFL[3.586835000000000],FTT[0.00037594135380001],LINK[0.06042251509440],SAND[0.16571000000000],TRX[0.00000040000000],USD[-0.607837908744898],USDT[6081.8800001112354072] |
| 00926756 | CONV[35385.288000000000000],USD[0.18260000000000] |
| 00926759 | FTT[0.08676672568195001],USD[0.000000009496454],USDT[0.000000058508410] |
| 00926761 | EUR[0.000000178066156],MOB[9.648181800000000],USD[2.432219870000000],USDT[0.000000053372860] |
| 00926764 | BTC[0.000000010941117],FTT[0.000000309707163],SOL[0.000000100000000],USD[0.000000120716524],USDT[834.297085710167037] |
| 00926765 | ATOM[6.722661600000000],BTC[20.025276810000000],CEL[0.00014063000000],CRV[10.398188230000000],DAI[9.791382030000000],DOT[5.451085070000000],ETH[0.074557970000000],ETHW[0.073672130000000],KNC[0.000000013000000],LTC[0.062168176215084],LUNA2[0.00469770123800000],LUNA2_LOCKED[0.010961302890000],LUNC[31.993800000000000],MATIC[20.799985440000000],NEAR[12.405324020000000],TRX[0.002079000000000],UMEE[0.144688560000000],USD[2118.375299700033682],USDT[5411.910934650000000],USTC[0.064184000000000],XRP[0.362335000000000] |
| 00926772 | BCH[0.00000001000000],USD[-0.222156338108459],XRP[1.118709276920000] |
| 00926774 | ATLAS[320.010000000000000],COIN[50.040629200000000],FTT[0.003598516067365],SRM[16.051470560000000],SRM_LOCKED[120.730435670000000],TRX[0.00000100000000],USD[7.202500101938279],USDT[11889.1713247111000000] |
| 00926775 | ALTBULL[2.000000000000000],BNB[0.000000004123905],BNBBEAR[0.000000030000000],BTC[0.000000004359819],ETH[0.000000001417400],ETCBULL[0.0000000043598190],ETH[0.0000000001917400],USD[3.985810201419900],YFIBULL[0.000000005462000],XRP[0.000000003629000] |
| 00926776 | USD[0.000000000009136220000] |
| 00926777 | FTT[40.289240000000000],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000],USD[0.000000153125478],USDT[0.000000059337744] |
| 00926782 | BTC[0.000000009536175],ETH[-0.000000013004700],TRX[0.00030000000000],USD[9.90406790726565350] |
| 00926783 | JPY[0.000000000000000],USD[0.00010665030182870] |
| 00926786 | USD[0.0025458803650000],USDT[0.00000007169588] |
| 00926789 | COIN[1.065395040840000],USD[3.032350000000000] |
| 00926790 | 1INCH[0.00000000235770680],ALPHA[0.00000000024189822],ASD[0.000000071543452],ATLAS[3.98409400000000],AVAX[0.05032400000052092],BAND[-0.028851932699217B],BNB[0.0000000500000000],BTC[0.000981289734933],CEL[-0.0735466070935534],CUSDC[860.00000019864452],DOGE[0.750000001568425],DYDX[0.00785000000000],FTX[0.0015123754152344],ETHW[0.000000002349587B],ICX[0.000000003494938B],LEO[0.000000012505625],LUNA2[0.008121488020000],LUNA2_LOCKED[0.0189501387021000],LUNC[20.00000000003228124],MATIC[0.884672395065488],MEDA[0.00000007924986],ROOK[0.000000750000000],RUNE[0.00000000689691],SLRS[0.0000000057000000],SKH[0.34000000000000],SOL[-0.00401865272729B],SUN[44.393000000000000],SUSHI[0.000000000872253908],SXP[0.00000005294839B],TRX[-0.50909260617476920],TRYB[0.000000051812173],USD[1223.429385202135910],USDT[101.000001154659941],USTC[0.00000115465994B],XRP[0.000000042033905] |
| 00926793 | AVAX[0.02452507000000000],BNB[0.000000006811860],BTC[0.000728669793961],CRO[2775.023136998000000],FTT[0.198016211035490B],HKD[0.000000173309611],HOD_PRE[-0.000000333000000],HOOD_PRE[-0.000000031119000],NFT[307068963164361721],[1,NFT[307858089769005838],[1,NFT[308511067125677390],[1,NFT[315911445080582785B][1],NFT[317490381499509759],[1,NFT[333629367457140645],[1,NFT[375477789286888338],[1,NFT[378498821808065079],[1,NFT[37325687287268830],[1,NFT[339493511259281926],[1,NFT[406342384944398328],[1,NFT[420060105173596610],[1,NFT[425748448248137550],[1,NFT[437506625537533212],[1,NFT[444413766178016115],[1,NFT[454274421231911430],[1,NFT[455421464864108838],[1,NFT[465145625521923519],[1,NFT[484441674892384281],[1,NFT[484468164209686010],[1,NFT[490293115320912B],[1,NFT[493014889823200180],[1,NFT[506823986910653830],[1,NFT[510789619440090510],[1,NFT[532053798061331796],[1,NFT[538008143972369747],[1,NFT[540031372172301830],[1,QKY[0.00000000000000],SAND[1.759172900000000],SHIB[661.535975020000000],SOL[0.00000019000000],TRX[0.00000000000000],UBXT[2.00000000000000],USD[0.0000013965579100],USDC[06269.579228110000000],USDT[5.869899628993610],XRP[3.09598350897334530001] |
| 00926796 | USDT[-1.326987000000000],BTC[0.00100000000000],DOGE[0.993350000000000],FTM[42.447739990000000],FTT[0.700000000000000],SOL[0.542701870393750],SRM[169.040000000000000] |
| 00926797 | DENT[89.700000000000000],FIDA[0.843200000000000],SOL[0.008232000000000],USD[66.840892858910307],USDT[-53.761498685151907B] |
| 00926800 | USD[2.9275793842634616] |
| 00926806 | USD[0.0000001435529591],USDT[7.643185790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926810 | AMD[0.000000008743400S],BTC[0.0000000071763648],ETH[0.0000000026632136],FTT[0.0757469970264346],HEDGESHIT[0.0000000050000000],LUNA2[0.0022623600520000],LUNA2_LOCKED[0.0052788401210000],MNGO[0.0000000085451668],NVDA[0.0000000084871862],PAXG[0.0000000066634005],PRIVHEDGE[0.0000000070000000],STETH[0.0000000000011,TRX[60.0000000000000000],TWT[R[0.0000000096393560],USD[0.0000000151848750],USD[2810.5969858500000000],USD[T[0.0000000022185564],USD[40.0000000083980507] |
| 00926812 | BUSD[100.6324816600000000],FTT[0.0110656867418450],LUNA2[0.0037882281200000],LUNA2_LOCKED[0.0088391989470000],TRX[0.6246100000000000],USD[0.0000000096427050],USD[T[0.0000000055374000],USTC[0.5362420000000000] |
| 00926814 | AAVE[0.0099900000000000],ATLAS[79.9840000000000000],AUDIO[51.9896000000000000],BNB[0.0373113700000000],BTC[0.0565946500000000],CEL[84.8785200000000000],CHR[251.9496000000000000],CRO[29.9940000000000000],DOTS.7988400000000000],EN[J47.9960000000000000],ETH[0.0869878000000000],ETHW[0.0869878000000000],000],FTM[432.9818000000000000],GALA[59.9880000000000000],LINK[5.9095886990180000],LOOKS[1.9069000000000000],LUNA2[77.5820171170000000],LUNA2_LOCKED[181.0247066200000000],LUNC[16893647.5665920000000000],MATIC[69.9860000000000000],SAND[64.9864000000000000],SNX[11.2977400000000000],SOL[7.0050010000000000],KRP[247.9504000000000000] |
| 00926816 | BNB[0.0000000000000000],BTC[0.0000000008382500],ETH[0.0028110422903606],ETHW[0.0028110422903606],FTT[0.0347488581980728],SOL[0.0000000087407924],SRM[5.0389120900000000],USD[0.0224039115603179],WBTC[0.0000000054382720],XRP[0.0000000009458800] |
| 00926817 | BNB[0.0023778300000000],USD[0.3638547383000000] |
| 00926828 | CONV[0.0000044700000000],DENT[1.0000000000000000],ETH[0.0000000009254576J],EUR[0.0000000095501922],KIN[453.8749574400000000],TRYB[4.8565921100000000],USD[0.0000000013564617] |
| 00926828 | BNB[0.0000000454670000],USD[0.0000011748399188] |
| 00926831 | ASD[2.5474029700000000],BNB[0.0000000584497052],POLIS[0.0382538700000000],USD[0.0000000056044153] |
| 00926834 | BNB[1.6755012100000000],BTC[0.2530350760000000],ETH[3.7173827800000000],ETHW[3.7173827800000000],TRX[178.0000000000000000],USD[5375.1705791195052187],USD[0.0000000093992611] |
| 00926836 | USD[60.2461155742000000] |
| 00926837 | ETH[0.0001560000000000],ETHW[0.0001560000000000],FTT[31.6838600000000000],SRM[1.8151100400000000],SRM_LOCKED[13.4248899600000000],USD[8.7915474173750000],USD[T[4.3911687010250000],XPLA[9.8271950000000000] |
| 00926838 | BAO[0.0000000049577700],SHIB[12436.3748108100000000],TRX[0.1605010047256016],USD[0.0000001174742582],USD[T[0.2229685094325268] |
| 00926839 | DOGE[73.9859400000000000],MATIC[9.9981000000000000],NFT[3065875669720385591[1],NFT[5095449285237404551[1],NFT[5425031938276256291[1],USD[0.1063320000000000] |
| 00926842 | BOBA[0.0875325000000000],BTC[0.0000000020000000],DOGE[0.3771200000000000],TRX[0.1376700000000000],USD[3.4252088079853641],USD[T[0.0008263470786718],XRP[0.6020000000000000] |
| 00926845 | LTC[0.0000000004674007] |
| 00926846 | FTT[-0.0000000010697593],USD[0.0248302520285576],USD[T[0.0000000000103555],XRP[-0.0000000000717332] |
| 00926847 | TRX[0.0000020000000000] |
| 00926849 | FTT[0.0947958000000000],RAY[0.1467719400000000],USD[1.0921154692772241],USD[T[0.0000000096654680] |
| 00926851 | AGLD[0.0954810000000000],COIN[0.0000000096600000],FTT[0.0888945000000000],LUNA2[0.0000000175185691],LUNA2_LOCKED[0.0000000367543271],LUNC[0.0034300000000000],USD[9115.4488774208411013],USD[0.0043890166738246] |
| 00926852 | TRX[0.0000030000000000],USD[0.0000000005406881T],USD[T[0.0000000000000000] |
| 00926859 | AXS[1.6114157700000000],BEAR[197194.9065323112151420],BNB[0.3201707400000000],BTC[0.0000000740799008],BULL[0.0000000062982224],DEFIBULL[34.4046852500000000],DOGE[0.0000000039603470],DOGEBULL[37.0329774771395136],ETH[0.0000000050000000],ETHBULL[0.0000000058008293],FTT[2.0565286400000000],GBP[0.0000725052913630],LUNA2[0.2628906473000000],LUNA2_LOCKED[0.6134115104000000],LUNC[0.8468730000000000],MANA[19.5032588600000000],SAND[29.8880292200000000],SHIB[5694760.8200455500000000],SOL[0.8229638900000000],USD[3.8589000000000000],XRP[0.1383611500000000] |
| 00926865 | USD[T[0.0000000203590480],XRPBULL[75.7286919097352000] |
| 00926866 | BTC[0.3760000000000000],CHF[3913.0559490700000000],COMP[0.0000000000000000],CONV[5325.7115351400000000],COPE[42.9055910000000000],ETH[0.5909868080000000],ETHW[2.7219868080000000],EUR[0.0079067300000000],FTT[50.1972702000000000],MATIC[1074.0935388800000000],NFT[5239363094386835541[1],SOL[130.6500000000000000],SRM[341.3300000000000000],TRX[1491.0007800000000000],USD[12430.5744779100000000],USD[T[0.0068380118599252] |
| 00926875 | ETHBEAR[98880.0000000000000000],GBP[13.4332689554440860],USD[0.0000001515670704] |
| 00926876 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT[5607654741521833521[1],USD[0.0000000156657948],USD[T[0.9374921234565540] |
| 00926882 | TRX[0.0000030000000000],USD[0.0000000835390475],USD[T[0.0000000003844852] |
| 00926883 | BTC[0.0000000197970000],CRV[0.0000000661169441],ETH[1.4152573695250563],ETHW[3.0521681420581423],EUR[0.1067200000000000],FTT[0.0000000051756549],SRM[19.7448359800000000],TRX[0.0000010000000000],USD[0.0000001000000000],USD[1.1676065336230031],USD[T[0.0000177240996794] |
| 00926885 | EOSBULL[4230.9672205000000000],GRTBULL[4.4494602250000000],TOMOBULL[3582.9390400000000000],TRX[0.0000010000000000],USD[0.1794406297000000],USD[T[0.0000000116152989] |
| 00926887 | USD[0.0000000000000000] |
| 00926891 | ETH[0.0062442900000000],ETHW[0.0062442877985172],FTT[0.1809548000000000],USD[15.6835099486772399],USD[T[0.0053149612748865] |
| 00926894 | ENJ[0.0000000040000000],SOL[0.1200000000000000],SRM[0.0000000821800000],USD[0.0051173005143370],USD[T[0.0000000411154887] |
| 00926896 | BCH[0.0000000083632432],BIT[0.0000000082976809],ETH[0.0000069480522244],FTT[0.0003562095246869],NFT[3354520812544479271[1],NFT[3431652519951308601[1],NFT[4263537979420423191[1],NFT[4959993206633625921[1],NFT[5215411016323357781[1],NFT[5259969718446003861],RAY[0.0000000136782500],SRM[0.1524873716839200],SRM_LOCKED[1.8351519400000000],USD[0.0383296542522483],USD[T[0.0700000223899101],USTC[0.0000000108323929],XRP[0.0000000127146024] |
| 00926909 | ATLAS[7328.5779800000000000],BICO[79.9844800000000000],CEL[184.6745208000000000],FTT[6.2987400000000000],TRX[0.0000250000000000],USD[-3.4760543218140000],USD[T[0.0000000020201960] |
| 00926912 | USD[25.0000000000000000] |
| 00926914 | TRX[0.0000010000000000],USD[0.2714783117019765],USD[T[0.0000003436641] |
| 00926915 | ETH[-0.0005005957350374],ETHW[0.0000000060000000],FTT[25.0000000000000000],TRX[0.0000020000000000],USD[0.0000059155126],USD[T[3.4042962963680028] |
| 00926916 | AUD[0.0003684183019138],BTC[0.0179669498216000],USD[0.0000169391516067],USD[T[1.3507646877189237] |
| 00926926 | USD[25.0000000000000000] |
| 00926929 | TRX[0.0000040000000000],USD[0.1927234869176857],USD[T[0.2340773000000000] |
| 00926931 | 1INCH[0.9914446000000000],BAL[5.7589430400000000],COMP[0.9541333792200000],ENJ[29.9947620000000000],EUR[0.0000000082798733],FTT[18.1029309649088000],GRT[144.9708418000000000],LEO[37.9935652000000000],LINK[5.7991619200000000],LOOKS[1.9942382000000000],LTC[2.0000000000000000],MER[335.9729134000000000],REN[0.0000000058200000],MNGO[349.9388900000000000],MTA[19.9965080000000000],POLIS[19.1966476800000000],RAY[34.9935020000000000],RUNE[0.0984111400000000],SNX[11.5979746400000000],SOL[0.0000000400000000],SRM[100.9900798000000000],SUSHI[7.9986032000000000],TLM[0.9149698000000000],TRX[0.6389302000000000],USD[578.8250802555358462],USD[T[0.0005552825859663],XRP[78.9517231000000000] |
| 00926933 | AAVE[0.0001044591135500],ADABULL[0.0000986770000000],BNB[0.0000007821500],BRZ[0.0000000240513322],BTC[0.0000000000000000],USD[-0.0027674225641474],USD[T[0.0088238403526400] |
| 00926936 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000050000000],ATLAS[9.9316000000000000],BNB[0.0000000042381916],BTC[0.0000000045950000],COIN[0.0000001200000],GODS[0.0979100000000000],GOG[3036.4136900000000000],KIN[530501.1968200160000000],LUNA2[1.6970309600000000],LUNA2_LOCKED[6.2930722410000000],PORT[12.4976250000000000],PRISM[5.0000000000000000],RSR[5.0000000000000000],SKL[1.0000000000000000],TRU[0.9998100000000000],USD[20.6533558607010046],USD[T[0.0129737006812981] |
| 00926945 | BAO[748.1897429000000000],CHZ[1.1531543200000000],DENT[1.0000000000000000],DOGE[0.0009655500000000],USD[0.0018036721518261] |
| 00926946 | COIN[0.0000001400000],FTT[0.0000000297340991],LUNA2[0.0019005471150000],LUNA2_LOCKED[0.0044346099340000],NFT[3922452836131940831[1],SPELL[0.0000001000000],USD[0.0000000274428021],USD[0.0000009550264659],USTC[0.2690316300000000] |
| 00926947 | BTC[0.0000001800000000] |
| 00926948 | USD[0.0257362120000000] |
| 00926950 | BNB[0.0000000094048587],DOGE[0.0000000040400000],DOGEBULL[0.0000000098084637],USD[0.0000000024056176] |
| 00926952 | USD[10.0000000100000000] |
| 00926953 | TRX[0.0000020000000000],USD[-0.0118847444515745],USD[T[0.7475834200000000] |
| 00926955 | USD[25.0000000000000000] |
| 00926959 | AVAX[0.0847200000000000],BNB[0.0000000100000],COPE[0.7158000000000000],GENE[0.0487247200000000],KIN[5435.3096400000000000],RAY[0.3650100000000000],SLRS[0.9528000000000000],STEP[0.0653200000000000],TULIP[0.0001800000000000],USD[0.1854955813500000],USD[T[1.0572360250000000] |
| 00926960 | AUD[0.0056855992780466],SOL[0.0000000057519456],USD[T[0.0000000064585112] |
| 00926964 | COIN[0.4197207000000000],USD[-0.5979729209133371] |
| 00926970 | MAPS[2.4497965943306632],OXY[183.8712000000000000],USD[T[0.0000001337352090] |
| 00926977 | KIN[70000.0000000000000000],USD[0.4434005073053996],USD[T[0.0000000805098181] |
| 00926980 | OXY[0.0000000087424880],RAY[0.0000000054630890],USD[0.0000002867278424] |

Schedule F-Part 6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00926983 | FTT[0.1697490660480000],USD[16.5610520692645748],USDT[0.0000000022547036] |
| 00926988 | UBXT[0.8514350000000000],USDT[0.0000000030500000] |
| 00926992 | TRX[0.0000010000000000],USDT[89.0000000000000000] |
| 00926995 | COIN[1.8801088956000000],ETHE[34.9767250000000000],HOOD[0.9997233100000000],USD[9.9200000000000000] |
| 00926998 | BNB[0.0000000060600304],ETH[0.0000000013851708],TRX[0.3723630000000000],USD[0.4165092741823622],USDT[0.0000000070442270] |
| 00927001 | TRX[0.0000030000000000],USD[0.0000000041853018],USDT[0.0000000090190880] |
| 00927005 | BF_POINT[1000.0000000000000000],BNB[0.0000000168976847],BTC[0.0110979268358150],BUSD[1352.8398833300000000],CEL[0.0000000041400200],ETH[0.0000006961300],EUR[0.0000000046461127],FTT[88.9910090661101106],LTC[0.0000000003644248],MAGIC[578.8899900000000000],SOL[4.7319566200000000],TRX[0.0000005 4958723],USD[18.6937205324936224000000000],USDT[1236.3234764198235960] |
| 00927007 | APE[0.9000000000000000],USD[1.6989171323865284],USDT[0.0000000090824584] |
| 00927008 | RUNE[70.7370647400000000],USD[0.0000042497342] |
| 00927009 | AMZN[0.0000000200000000],AMZNPRE[0.0000000010995100],BTC[0.0000000015940000],ETH[0.0000000026363876],FTT[0.0459519900012253],LINK[0.0000000035426800],SNX[0.0000000033670098],USD[-0.0351929491669982],USDT[32.4122504944679683] |
| 00927011 | CEL[0.2478000000000000],TRX[0.0000010000000000],USDT[0.0000000099889400] |
| 00927013 | FTT[161.9805389000000000],MEDIA[0.4186730000000000],SOL[8.5321412150000000],TRX[0.0000040000000000],USD[0.0000001567566334],USDT[517.8292362000000000] |
| 00927015 | FTT[2.9994600000000000],TRX[0.0000020000000000],USDT[0.0000000030428300] |
| 00927018 | ADABULL[0.5178973000000000],ATOMBULL[110.0000000000000000],BALBULL[60.0000000000000000],BCHBEAR[4000.0000000000000000],BCHBULL[16460.0000000000000000],BEAR[235993.3400000000000000],BNBBULL[0.0302000000000000],BULL[0.0051300000000000],DEFIBEAR[1500.0000000000000000],DOGEBULL[8.5500000000 000000],ECBBULL[14000.0000000000000000],ETCBEAR[500000.0000000000000000],ETCBULL[273.7874000000000000],ETHBEAR[110000.0000000000000000],ETHBULL[0.0702949600000000],GRTBULL[30.7084000000000000],KNCBULL[250.7784000000000000],LINKBULL[5.7000000000000000],LTCBEAR[1600.0000000000000000],VET CBULL[4524.8674300000000000],MATICBULL[2.9994600000000000],MKRBULL[0.0000000600000000],SUSHIBULL[259940.0000000000000000],SXPBULL[3000.0000000000000000],TONCOIN[0.0982720000000000],TRX[0.0000010000000000],UNISWAPBULL[0.0090000000000000],USD[1.8603477267000000],WAVESBULL[0.1860347726700000],VET BULL[18.0000000000000000],XLMBULL[0.0000000000000000],XRPBEARI600000.0000000000000000],XRPBULL[94035.2275200000000000],ZECBULL[613.0000000000000000] |
| 00927020 | USD[0.0000001005226951],USDT[241.2307867789013161] |
| 00927024 | USD[0.0000000249183000] |
| 00927025 | BTC[0.0000000055875000],ETH[0.0000000024500000],FTT[0.0910225000000000],SOL[0.0331400000000000],USD[1.9084346276122000] |
| 00927026 | ETH[0.0000000421266000],USD[0.0000000379151772],USDT[0.0000000079558056] |
| 00927030 | BTC[0.0000048688000000],FTT[159.9307500000000000],USD[793297.2692977021080687] |
| 00927033 | BTC[0.0399920000000000],COIN[0.0417923220000000],SOL[17.3894400000000000],TRYB[55.3065330150000000],USD[2.0037218628000000],USDT[0.0000000022207768] |
| 00927035 | FTT[0.0992600000000000],USD[25.0000000000000000],USDT[0.0000000096000000] |
| 00927036 | USD[25.0000000000000000] |
| 00927038 | USD[0.0000000028500000] |
| 00927039 | AVAX[1424.1436080000000000],BTC[0.9575678470000000],DOGE[310858.3050000000000000],ETH[10.3841224200000000],ETHW[10.3841224200000000],FTT[176.8147648176127155],LUNA2_LOCKED[1029.0874640000000000],LUNC[6501.4678114000000000],SOL[1119.2136409700000000],TRX[0.0000420000000000],USD[227953.944404 8840682112],USDT[0.0081165607343962] |
| 00927044 | BNB[0.0000000191711220],BTC[0.0000000047438000],ETH[0.0000000694762355],RAY[0.0000000041051940],SOL[0.0000000081200000],USD[0.3650074397970212],USDT[-0.0000000089557442],XRP[0.0000000032080576] |
| 00927045 | FTT[0.0838786500000000],TRX[0.0000030000000000],USD[0.0000005026235465],USDT[0.0000000016552520] |
| 00927047 | FTT[0.0720132306856400],USD[3.6373540629306388],USDT[0.0000000019991518] |
| 00927049 | BTC[0.0000000094165592],COIN[1.0235789280000000],USD[5.2876420772582362],USDT[0.0000000037145785] |
| 00927052 | FTT[0.1603292130342200],MOB[23.4955350000000000] |
| 00927053 | TRX[0.0015550000000000],USD[0.0298890893363744] |
| 00927056 | TRX[0.0000010000000000],USD[0.0476625767553070],USDT[0.0000000151433719] |
| 00927058 | ETHW[0.1077382800000000],FTT[0.0998100000000000],LTC[1.9996200000000000],SOL[3.1050917900000000],SRM[149.9715000000000000],USD[0.3055731790850000],USDT[620.6875557930287576] |
| 00927060 | AVAX[13.1808007062036800],AXS[0.1155228569503700],BNB[1.8738019421706236],BTC[0.3491174853685400],DOGE[0.9239436721914940],DOT[41.6263727901276300],ETH[0.0000005554840000],ETHW[0.0004543539281200],FTT[0.0930243400000000],LINK[59.0116448923346600],LTC[0.0069492276725690],LUNA2[0.0040725086810000] ,LUNA2_LOCKED[0.0095025205600000],LUNC[0.0072106310000000],MANA[353.9313321000000000],SAND[50.9972925000000000],SOL[0.0029477542934783],TRX[0.0000695888751600],UNE39.1554673244026700],USD[0.0030706985365515],USDT[1.6636840800230306],USTC[0.0576478600000000] |
| 00927063 | 1INC[0.0000000473900],ETH[0.3742243151582800],ETHBULL[20.0000000130000],ETHEDGE[8.9300000000000000],ETHW[0.3722356341353800],FTT[14.0893320953981232],SOL[33.1119566700000000],SRM[21.6680953000000000],SRM_LOCKED[0.5305166100000000],USD[229.1915943981024600] |
| 00927068 | FTT[0.0422880664540000],OXY[112.9209000000000000],USD[1.4878319600000000] |
| 00927070 | TRX[0.0000010000000000] |
| 00927071 | BAO[2.0000000000000000],BTC[0.0009705200000000],DOGE[31.6268948972844000],ETH[0.0176024181637905],ETHW[0.0129893181637905],EUR[0.0000000000026322],LINK[0.5897721500000000],SHIB[2096740.2333777153078256],UBXT[1.0000000000000000],USD[7.0010187279723683],USDT[8.9766221395728156],XRP[12.40399390410 88000] |
| 00927072 | USD[0.5495813637885680] |
| 00927077 | BNB[0.0000000085037990],BTC[0.0000000035000000],DAI[0.0000000020081098],USD[0.0001018040999726],USDT[0.0000048308145537] |
| 00927078 | BAO[3.0000000000000000],BTC[0.2195728974800000],BUSD[1989.3793554900000000],DENT[2.0000000000000000],DOT[8.7000000080000000],ETH[1.3670000000000000],EUR[0.6247782597827778],FIDA[1.0010416500000000],FTT[0.0506936800000000],HOLY[2.0805401800000000],KIN[4.0000000000000000],LINK[4.9000000000000000],LU NA2[0.1427955524000000],LUNA2_LOCKED[0.3331896222000000],LUNC[0.4600000000000000],MSOL[0.0080079131587119],PAXG[0.3086208800000000],RSR[1.0000000000000000],RUNE[27.9139740700000000],SOL[0.3635448300000000],STETH[0.0001476970131009],TRX[2.0007930000000000],UBXT[1.0000000000000000],USD[- 21.7336374478597166],USDC[0.7519416700000000],USDT[1599.6343931202931513],USTC[0.0000000098266800] |
| 00927083 | USD[-0.4415941557000000],XRP[22.0946880000000000] |
| 00927084 | USD[0.0000000082938944],USDT[0.0000049228368134],XRP[11.3600917860013396] |
| 00927091 | COIN[0.0000000020000000],FTT[0.0072817397964481],RAY[0.9559700000000000],USD[25.0016684378500000],USDT[0.0000000010708960] |
| 00927093 | BNB[524.5471030000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],MATIC[35311.9860000000000000],SOL[5061.4652500000000000],USD[489.0617116903003072] |
| 00927098 | BTC[0.0000091330717500],ETH[0.0006530000000000],ETHW[0.0006530000000000],USDT[0.0000050000000000] |
| 00927100 | BTC[0.0000596076891 0],DOGE[0.8250586669500000],ETH[0.0000000004800894],USD[0.0017848100999960],USDT[0.0000000045301548] |
| 00927106 | BTC[0.0000000000021100],TRX[0.0000000062421700] |
| 00927108 | TRX[0.0000050000000000],USD[1.0564580946116276],USDT[3.0300000104646190] |
| 00927109 | ETH[1.9407160600000000],ETHW[1.9399009600000000] |
| 00927114 | RAY[421.6868225300000000],USDT[0.0000000871655099] |
| 00927116 | USD[2.7197418100000000] |
| 00927120 | ATLAS[469.9201000000000000],HMT[104.9821500000000000],KIN[2948239.6500000000000000],TRX[0.5282790000000000],USD[1.2204865829164797],USDT[0.2224525000000000] |
| 00927121 | BNB[0.0000000073256250],GBP[0.0000100541918139],XRP[0.0000250099354125] |
| 00927133 | TRX[0.0000010000000000],WRX[1.3294865500000000] |
| 00927135 | EUR[100.0000000000000000],USD[0.0000000073168620],USDT[0.0000000084070438],XRP[0.7266000000000000] |
| 00927139 | TRX[0.0000010000000000],USD[0.2586496515879400] |
| 00927141 | USDT[0.0000000054245475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927143 | 1INCH[0.000000000224650],AAVE[0.000000007662646],AVAX[0.000537812693650],BNB[1.044459855009160],BTC[0.238596760952655],COMP[0.00000003000000],ETH[0.580412640036416],ETHW[0.580412636338716],FTT[7.898614000000000],LINK[13.947451410895745],LTC[0.000000006498900],MATIC[39.669775040725390],POLS[0.100000008800957],SAND[7.000000000000000],SOL[0.000000002957450],TRX[0.000836400152650],UNI[0.000000006742300],USD[4048.012584873601898],USDT[1082.750014953911590] |
| 00927144 | PORT[100.000000000000000],USD[50.000000000000000] |
| 00927146 | ALCX[4.320432000000000],AUD[0.000000002363872],CHZ[20000.000000000000000],ETH[3.899240000000000],ETHW[3.890420000000000],FTT[147.191032000000000],HXRO[11997.720000000000000],MATIC[440.044000000000000],SOL[261.291157940000000],USD[0.000000000054451120],XRP[6327.797490000000000] |
| 00927148 | FTT[0.157211121325276],NFT [4357344101052981515][1],NFT [4689275411547906313][1],USD[0.680894160557038],USDT[0.009000001000000] |
| 00927149 | DAI[0.000000003483400],SPY[0.000000007338670],USD[168.458695939380196] |
| 00927151 | CONV[1.720928210000000],LUNA2[0.000000011540646],LUNA2_LOCKED[0.000000026928174],LUNC[0.002513000000000],OXY[0.957820000000000],USD[0.053787997971500],USDT[0.000000038625000] |
| 00927153 | BTC[0.000000009660000],ETH[0.000000004950000],SOL[0.000000048031566],TRX[0.000000000000000],USD[0.000000147567444],XRP[0.000000004786675000] |
| 00927155 | BTC[0.000057604970000],ETH[2.548742380000000],ETHW[2.548742380000000],FTT[0.094001802583037],LOOKS[0.000000100000000],SRM[3.514476260000000],SRM_LOCKED[98.245523740000000],USD[62882.703273146954874000000000] |
| 00927156 | USD[53.983640900000000] |
| 00927157 | FTT[2.798040000000000],TRX[0.000002000000000],USDT[1.027200000000000] |
| 00927158 | APE[24.500000000000000],BNB[0.000000003584300],FTM[509.418170738323484],LUNA2[3.749879870000000],LUNA2_LOCKED[8.749719760000000],MANA[171.000000000000000],RNDR[109.000000000000000],SAND[67.000000000000000],SHIB[6700000.000000000000000],SLP[7390.000000000000000],SOL[0.000000802366291],SRM[202.326744530000000],SRM_LOCKED[3.962945890000000],TRX[0.000030000000000],USD[0.000000139287678],USDT[59.786529000000000] |
| 00927161 | TRX[0.000018000000000],USD[7808.310414738580936],USDT[465.141304988308090] |
| 00927162 | BAO[2.000000000000000],EUR[0.861184711473395946],KIN[4.000000000000000],SHIB[5221055.092345770000000],TRX[1.000000000000000],USD[0.010000000002698] |
| 00927163 | ETH[0.000000080000000],LUNA2[0.001503156021000],LUNA2_LOCKED[0.003507364050000],STSOL[0.007677900000000],TRX[0.000048000000000],USD[0.778929982991451],USDT[0.001926425695260],USTC[0.212779000000000] |
| 00927164 | ETH[0.000570200000000],ETHW[0.000058490000000],RAY[0.000000028270000],SOL[0.000000098205734],TONCOIN[0.002670900000000],USD[0.816285061152918],USDT[0.000000001386807] |
| 00927165 | SOL[8.351930144481200],USD[0.003987207692092],USDT[-0.003662139552726] |
| 00927166 | BTC[0.000000024866000],CRO[0.000000015570500],ETH[1.393664095479129],ETHW[0.000000007305760],FTT[25.037495426800000],LUNC[0.000000025303606],NFT [363610510290614975][1],USD[13.705834842313179] |
| 00927175 | TRX[0.000020000000000],USD[-0.032577517481401],USDT[0.036738510000000] |
| 00927177 | ATLAS[2189.788000000000000],FTT[55.124500000000000],GALA[420.000000000000000],POLIS[61.397600000000000],SOL[15.111321190000000],SRM[17.648319190000000],SRM_LOCKED[0.323267450000000],USD[6.354207500000000] |
| 00927183 | USD[0.036211801500000],USDT[0.000000010504920] |
| 00927190 | AMZN[0.500000000000000],ATLAS[380.663801530000000],BNB[0.000000011922400],BOBA[3.500000000000000],BTC[0.088601834911400],BUSD[387.199382210000000],CBSE[-0.000000001400000],COIN[2.009537411004120],CRO[460.000000000000000],DOGE[0.000000004800000],ETH[0.146489247374050],ETHW[0.146489247374050],FTT[25.099350000000000],HOOD[0.000000063558463],HOOD_PRE[0.000000043063800],MATIC[0.000000044988000],OMG[3.500000000000000],POLIS[15.305418040000000],USD[0.000000068764989],USDT[0.000626205787585] |
| 00927192 | HT[1.000014780000000],TRX[137.833000000000000],USD[0.000000616490724] |
| 00927193 | NFT [492264550987381612][1],XRP[0.089730590000000] |
| 00927195 | COPE[0.937585000000000],GBP[0.000000041943691],SOL[0.698670000000000],USD[0.000000135027992],USDT[0.000000089407921] |
| 00927196 | AVAX[0.050000000000000],NFT [500180792876645030][1],NFT [549586490413163708][1],TRX[0.000074000000000],USD[0.000002207880],USDT[1.708250738552520] |
| 00927197 | ETH[0.000215640000000],ETHW[0.000215640000000],USD[0.000000050000000] |
| 00927202 | ETH[-0.000000021865494],RAY[0.000000010000000],SOL[0.014743097862784],SUSHI[0.000000010000000],TRX[0.000060000000000],USD[945.870000000000000] |
| 00927205 | FTM[0.000000010000000],FTT[0.079907321194044],USD[0.054838097265000],USDT[945.870000000000000] |
| 00927208 | SRM[0.136476820000000],SRM_LOCKED[0.517640760000000],USD[-0.004468313151798] |
| 00927210 | TRX[0.000020000000000],USD[0.000000030531350],USDT[0.609996133122098] |
| 00927211 | TRX[0.108408000000000],USD[10.071599182494830] |
| 00927213 | AAVE[0.000087000000000],AVAX[0.000925723542590],AXS[0.099848000000000],BAT[0.993160000000000],BNB[0.009928142000000],BOBA[1.499335000000000],BTC[0.000628585412553],CHZ[9.975300000000000],COMP[0.000042242500000],CRO[9.931714000000000],CRV[0.996200000000000],DOT[0.097530000000000],ENJ[0.996300000000000],ETH[0.000992422800000],ETHW[0.000992422800000],FTM[0.993730000000000],LINK[0.099906140000000],LRC[0.997051200000000],LTC[0.009979214000000],MANA[0.995440000000000],MATIC[9.994300000000000],MKR[0.000997720000000],OKB[0.099867000000000],OMG[0.499335000000000],RUNE[0.097580000000000],SAND[0.009887425000000],SOL[0.009887425000000],STETH[0.000101109542729],TONCOIN[0.096713000000000],TRX[0.926762700000000],UNI[0.049736565000000],USD[14913.658506008659300],USDT[10000.007638789750500],WAVES[0.499810000000000] |
| 00927218 | COIN[0.261126235500000],FTT[0.099401500000000],UNI[1.099268500000000],USD[46.280517783613850] |
| 00927221 | USD[0.000000179550000] |
| 00927223 | USD[0.508083775000000] |
| 00927224 | AURY[19.000000000000000],BCHBULL[148307.001200000000000],BTC[20.000000000000000],CQT[102.000000000000000],EOSBULL[1428384.522000000000000],ETCBULL[972.223440605000000],FTT[0.000000078623717],HMT[150.000000000000000],HTBULL[0.000000050000000],LTCBULL[17230.000000000000000],MATICBULL[747.832840000000000],MCBI5.420000000000000],TRXBULL[1590.831340000000000],USD[0.054175297182975],USDT[0.000000001547348],XRPBULL[358071.291600000000000],ZECBULL[6545.284690009700000] |
| 00927226 | TRX[0.000010000000000] |
| 00927228 | BTC[0.058300000000000],FTT[118.031268926282350],TONCOIN[0.036200000000000],USD[48.865321799779446],USDT[0.002026400000000] |
| 00927233 | TRX[0.000050000000000] |
| 00927236 | BTC[0.000059200000000],FTT[0.094156130000000],TRX[0.000963000000000],USD[716.586340807180581300000000],USDT[268.961575763596601] |
| 00927238 | USD[0.012914993900000],USDT[0.002301000000000] |
| 00927244 | TRX[0.000050000000000],USD[0.000000017927324] |
| 00927246 | BTC[0.000000047066488],DOGE[0.067136370000000],ETH[0.001935470020042],ETHW[0.001935470020042],LTC[0.009994300000000],SOL[0.014379760000000],USD[1.960597632381412],USDT[0.260000037864768] |
| 00927247 | SUSHIBEAR[8682.000000000000000],SXPBEAR[5539.000000000000000],SXPBULL[14.549838000000000],USD[0.000000023000000],USDT[0.000000000000000] |
| 00927248 | ALGOBULL[899.650000000000000],BTC[0.000090323900000],FTT[2.797459130000000],LTC[0.009447100000000],LUNA2[0.056504786260000],LUNA2_LOCKED[0.131844501300000],REN[0.590700970000000],TRX[0.000002000000000],USD[85.503792443179173],USTC[7.998525600000000] |
| 00927249 | USD[0.593262506900000],USDT[0.001498790000000],XRP[0.400000000000000] |
| 00927254 | USD[0.593262506900000],USDT[0.001498790000000],XRP[0.400000000000000] |
| 00927255 | FTT[0.000000006834000],LUNA2[0.466250416600000],LUNA2_LOCKED[1.087917639000000],MATIC[71.107091860000000],MNGO[480.000000000000000],MTL[58.200000000000000],PAXG[0.000000100000000],SKL[472.000000000000000],STETH[0.000000065408247],USD[44.789431792829846],USTC[86.000000000000000] |
| 00927259 | FTT[0.016434330000000],TRX[0.000020000000000],USD[16.802694824027041],USDT[12.639027001623460] |
| 00927261 | AUD[0.002392713132647],BNB[0.000000010000000],BTC[0.003383605374698],FTT[0.000000009205040],FTT[0.000000069848590],HOLY[0.000000100000000],LUNA2[0.000001224840700],LUNA2_LOCKED[0.000028579617280],LUNC[0.000000005233017],USD[-0.000319755513910],USDT[0.000101506970677] |
| 00927263 | TRX[0.000040000000000],USD[8.578311161575000] |
| 00927268 | USD[11.854681233500000] |
| 00927270 | USD[0.476550000000000] |
| 00927272 | APE[0.086800000000000],COIN[0.000000003420000],ETH[0.000000050000000],FTT[0.007335213582540],TRX[0.021737017058957],USD[-0.080416252914394],USDT[0.161109540648920] |
| 00927280 | AAVE[0.001470000000000],ATLAS[0.000050000000000],FTM[0.519400000000000],FTT[0.043249247274603],MKR[0.000000008711354],NFT [517497763681173122][1],USD[0.000000087113547],USDT[3.557045387807509] |
| 00927281 | SUSHIBULL[30.994110000000000],USD[0.002050000000000] |
| 00927284 | BTC[0.000000010000000],COMP[0.000000005000000],COMPBULL[0.000000003500000],DOGE[707.648910000260716],ETH[0.000000050036741],FTT[0.000000087500312],LINK[7.189037000000000],SOL[0.778894200000000],USD[0.000000057122372],USDT[0.755837055016740],VETBULL[0.000000027000000],XTZBULL[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927287 | RAY[0.378684000000000],USD[0.729491250000000] |
| 00927290 | 1INCH[200.959800000000000],APE[98.080000000000000],ASD[0.097858350000000],DOGE[499.900000000000000],KIN[1.000000000000000],LUNA2[0.427426506200000],LUNA2_LOCKED[0.997328514500000],LUNC[0.000000056093200],MATIC[121.384193500000000],SOL[52.251019136591870 0],STEP[0.047260000000000],TRX[334.933000000000000],USD[-0.000418816986888],USDT[503.349180300810242] |
| 00927291 | DOGE[0.000000006481106],ETH[0.000203854463146],ETHW[0.000020385186419 3],FTT[0.000000025550828],USD[-0.000730343945201],USDT[0.00131600675 89549] |
| 00927298 | USD[0.000000010517190 8] |
| 00927299 | USD[0.005705140000000 0] |
| 00927302 | MAPS[29.994300000000000],NFT[36895277858070553 7][1],NFT[43399686311504054 8][1],TRX[0.002332000000000 0],USD[0.738000000000000 0] |
| 00927307 | USD[0.000000000454474 5] |
| 00927308 | DOGE[336.691697860000000 0],ETH[0.000000005000000 0],TRX[0.0000030000000000 0],USD[0.00139060265575 42],USDT[0.000000112881655] |
| 00927309 | TRX[-0.642185433844607 5],USD[1.66796123208759 59] |
| 00927310 | BTC[0.172528000000000 0],DOGE[0.210427570260600 0],ETH[4.760860000000000 0],ETHW[4.760860000000000 0],LINK[0.079960000000000 0],SGD[0.925520070000000 0],USD[0.000000063803040],USDT[0.000012243408896 7],XRP[0.250000000000000 0] |
| 00927313 | ALGOBULL[0.00000000520200],BNB[0.001190004948970 3],BTC[0.000000049848703],DOGEBULL[0.000000008000000],ETHBULL[0.000000062679163],FTT[0.000678770869429],LTC[-0.007912487955598 1],MATICBULL[0.00000001358982 0],USD[1.96883706766606 39],VETBULL[0.000000059532843] |
| 00927315 | USD[0.289106391373518 5] |
| 00927316 | COIN[4.66065968160000 0],USD[8174.30244600000000 0],USDT[2283.02309800000000 0] |
| 00927320 | AAVE[0.018651883288900 0],AMPL[2082.01056053079499 39],ATLAS[0.847400000000000 0],BNB[0.000000000356000],BTC[-0.000000015620840 0],CRO[20000.40400000000000 0],DOGE[0.090330022509959 0],DYDX[0.006000000000000 0],ETH[0.004151770254406 4],ETHBULL[0.000379942696000],ETHW[0.004151755118760 0],FTM[8293.52074238309882 00],FTT[1200.04957997900000 00],GODS[2222.22222200000000 0],IMX[4444.444444000000000 0],LTC[0.0009 875000000000],LUNA2_LOCKED[3622.58705000000000 0],MANA[5206.0520600000000 0],PERP[0.003125000000000],RUNE[1081.73295303067730 80],SHIB[90002512.000000000 00],SOL[0.00052770000000 0],SPELL[10.554000000000000],SRM[272.92418491000000 0],SRM_LOCKED[508.312370380000000 0],TRX[0.007780000000000 0],USD[549584.78628049518925 0],USDT[0.000905031234290 0],USTC[2197169.15972200000000 0] |
| 00927323 | STEP[0.00000010000000 0],TRX[0.0000001000000000],USD[0.00999960120997 54],USDT[0.000000095423354] |
| 00927326 | APE[-0.000000010000000 0],AURY[0.01294500000000 0],CEL[0.016335500000000],CVX[0.000000010000000],ETH[0.000000212121393],ETHW[0.000816000000000],EUR[0.15152513452789 27],FTT[150.02632948961428 9],GBP[0.477034288314326 5],HXRO[0.000000010000000],JOE[0.00000010000000 0],LOOKS[0.572989700000000],LUN A2[0.303207217310001],LUNA2_LOCKED[0.007048350707000 0],LUNC[0.88567105000000 0],MBS[0.144910000000000 0],OMG[0.000000060156764],ORCA[0.071415000000000],PAXG[0.00000000700000 0],STG[0.210305000000000],SWEAT[0.082548400000000],TRX[0.00024900000000 0],USD[0.89994455097375 82],USDT[0.0021438 913499920],USTC[0.427022011547182 1],XAUT[0.000000060000000] |
| 00927329 | USD[25.00000000000000 0] |
| 00927336 | AUD[0.000061239994670],BAO[1.0000000000000000] |
| 00927338 | USD[0.010005620000000 0] |
| 00927340 | USD[1.134797520000000 0] |
| 00927341 | USD[0.0000000000020832] |
| 00927343 | BTC[0.000023957984350],FTT[0.03223650000000 00],USD[1.87084945909186 37],USDT[-0.000000003980000 0] |
| 00927348 | USD[0.000000112520848],USDT[0.000000030450260] |
| 00927349 | TRX[0.000000152000000],USD[0.015666730000000] |
| 00927350 | BNB[0.000000027450000],BTC[0.000000001803452],DYDX[2.508012140000000],ETH[0.000000011745307],USD[-0.000020404483535],USDT[0.00000009098297 1],XRP[0.000000001449845] |
| 00927353 | USD[0.009952326400000 0],USDT[0.015666730000000] |
| 00927358 | AGLD[0.000000004287250],ATLAS[0.000000004600879 1],ETH[0.000000035694567],FTT[0.000000089172330],NFT[3164149182033928936][1],NFT[447721585963577668][1],OMG[0.000000014203220],POLIS[0.000000040022963],SOL[0.000000018306790],USD[0.000013020766231 8],VETBULL[0.000000041463287] |
| 00927359 | BNB[0.000000474771346],ETH[0.000000098015574],USD[0.452720417152195 8],USDT[0.000000077879281],XRP[0.000000037535000] |
| 00927361 | ETHW[0.009047100000000],USD[0.000000076000000],USDT[0.000000335261651] |
| 00927363 | BTC[0.000060440251131],USD[0.16486316189467 33],USDT[0.000000004843510] |
| 00927365 | BTC[0.000000005000000],ETH[0.001652800000000],ETHW[0.001652805900733],FTT[0.082163706700826 6],TRX[0.000035000000000],USD[0.00280865425187 50],USDT[2.000000006769540 8] |
| 00927369 | BTC[0.000000040000000],USD[1.84291314545056 37] |
| 00927370 | 1INCH[105.279813050408480 0],APT[56.527032782831000 0],ATLAS[2029.61430000000000 0],ATOM[0.001292069771440 0],BICO[304.979290000000000 0],BIT[0.000000096450700],BTC[2.00000005609320 0],COMP[0.321938820000000],DYDX[0.093882000000000],GENE[1.000000000000000],HT[0.000000061537400],LINK[23.99842917 53175000],LTC[0.679870800000000 0],NEAR[0.098860000000000],TRX[0.000012000000000],USD[1.00661674748367 21],USDT[0.560230845865454 81],XRP[0.3651000004778590 0] |
| 00927372 | AXS[0.002326270000000],FTT[0.044337000000000 0],LTC[0.008995480000000 0],USD[0.65748442720000 00],USDT[0.00000009010964 5] |
| 00927373 | BTC[0.000000075000000],ETH[1.99722920703362 47],ETHW[1.99722920703362 47],USD[0.003025927508509] |
| 00927380 | ETH[0.000868840000000],ETHW[0.000868840000000],FTT[81.48855471000000 00],USDT[150.38362395034985 62] |
| 00927383 | FRONT[0.964300000000000],IMX[71.493980000000000 0],RAY[0.987400000000000],SOL[0.040000000000000],SRM[0.981800000000000 0],USD[0.04797323200000 00],USDT[0.051128500000000] |
| 00927387 | ETH[0.076825053092383 9],ETHW[0.076421571585613 9],USD[1.42840000000000 00] |
| 00927388 | ETH[-0.000935965633814 1],ETHW[-0.000930049916516],USD[0.64197182158231 00],USDT[2.595075215254761 6] |
| 00927389 | FTT[2.287310000000000],SOL[15.490507800000000] |
| 00927390 | USD[0.000000002263948 66],USDT[0.000000007407380] |
| 00927393 | AUD[0.000007799690860 0],BTC[0.000000028244360],COIN[0.056548079600000],USD[-0.886678365488118 3] |
| 00927394 | ATLAS[59.98920000000000 00],ETH[0.040537700000000],ETHW[0.040537700000000],USD[0.04053770000000 00],USDT[0.000000004833708 0] |
| 00927399 | SOL[45.888730720000000 0],USD[-8.748817729387287 1],USDT[87.65689492816628 6] |
| 00927401 | AAPL[0.780036200000000],APE[0.108805500000000],BNB[0.000000038480000],BTC[2.007001201500000 0],ETH[0.000531656477400],ETHW[0.000295050000000],FTT[150.09982550000000 00],GMT[0.519970043460000],GOOGL[0.003001350000000],NFT[36050629008857357 6][1],NFT[38026674064246087 4][1],NFT[486570243174215102][1],NFT[517937328246164153][1],NFT[53435043254884070][1],NFT[53654583674820368 4][1],SOL[0.014082150000000],TRX[0.002890000000000 0],USD[3057.10251912598265 14],USDT[0.088854368659448] |
| 00927403 | BTC[0.008768400000000],ETH[0.010882500000000],ETHW[0.010882500000000],GOOGL[1.619772000000000],TRX[0.000090000000000],USD[1.82610574188096 96],USDT[0.00000033506929] |
| 00927411 | RAY[2.550070000000000],USD[8.770800000000000] |
| 00927414 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000000006018],DENT[1.0000000000000000],KIN[132952376876719700000000],SHIB[397107823870318200000000],USD[0.000000000000834],USDT[0.000000000020700] |
| 00927415 | AURY[0.000000010000000],AVAX[6.238937440000000],BNB[0.000000014000000],BTC[0.108470337783709 4],DOGE[1030.539531040000000 0],ETH[0.658963392050000 0],FTM[506.174658730000000],FTT[0.000000193767691],GRT[0.000003990016071],IMX[80.642111280000000 0],LRC[155.493996780000000],MATIC[307.308589112915501 5],SHIB[5705825.278013650000000],SOL[0.000000003200000],SUSHI[0.000000050000000],USD[32.174125520835431 6],USDT[0.000000016850199 7],YFI[0.000000008000000] |
| 00927418 | USD[25.000000000000000 0] |
| 00927419 | LUNA2[0.163498095000000],LUNA2_LOCKED[0.381497222200000],LUNC[35602.21000000000000 0],RAY[0.634176290000000],USD[0.000395436068122] |
| 00927420 | TRX[0.000001000000000] |
| 00927423 | TRX[0.000001000000000] |
| 00927424 | 1INCH[942.188186055742430 0],BCH[647.478225794676560 0],BTC[0.000079511367967 8],DOGE[8.509634915720200],ETH[0.000000024516653],FTT[300.897337000000000],GRT[8944.594756802539870 0],MANA[5418.025300000000000],NFT[43649360733826443 4][1],PAXG[0.038539000000000],SAND[50.108296700000000],SOL[0.000000008434110 4],SOS[0.000000006000000],TSLA[0.001327420000000],TSLAPRE[-0.000000001762860],USD[-1941.716556642925887 50000000000],USDT[0.000000004414795 0],WBTC[0.000000038078600],XAUT[8.866996298429920 0] |
| 00927427 | ROOK[0.000500000000000],USD[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927438 | 1INCH[0.000000069865500],AAVE[5.664657723492420000],APE[7.746163830696300],AVAX[12.859789330424160],BNB[0.033250327028431600],BTC[0.269375958495137],COMP[0.000000000000000000],CVX[0.099633340000000000],DOGE[0.000000046533200],DOT[15.968958178902950],ETH[1.925216630158964400],ETHW[1.918850573950434400],FTT[12.419238261061989],LINK[16.240099557884628200],LUNA2[1.327079563770000],LUNA2_LOCKED[3.096518983140000],LUNC[100379.319837819425300],MATIC[12.049238814925950000],RUNE[58.589768440000000000],SAND[13.153195711010000000],SOL[3.643826718289090000],TRX[0.000000057340800],UNI[1.422275995813090000],USDT[0.000000038674383311],YGG[0.951635800000000000] |
| 00927443 | DOGE[0.734570000000000000],USD[0.002986082800000000],USDT[0.000000004768000] |
| 00927446 | ETH[0.000000100000000],NFT [527879126458992133][1],USD[0.000032891633360] |
| 00927447 | BNB[0.009802000000000000],SOL[0.006760000000000000],USD[-2.069368326399436300],USDT[2.576693224404620] |
| 00927450 | EUR[0.028024277144740700],USD[0.000000001780482130],USDT[0.000000000019411301] |
| 00927451 | RAY[0.000000000039524546],USD[29.905210226842008330] |
| 00927452 | FTT[0.000070810000000],GBP[0.007848891475246],LINK[0.008603821500000000],LTC[0.006800234000000000],TRX[0.000003000000000000],USD[19.498566983737345030],USDT[0.013479085717840900] |
| 00927456 | FTT[0.0066295353200000],USD[-0.000000282452753] |
| 00927457 | ETH[0.0000000378000000],FTM[0.00000001275596400],FTT[0.00000003497356000],LTC[0.000000073022789],SOL[0.000000081586324],SRM[0.037400680000000000],SRM_LOCKED[0.179224730000000000],USD[-0.0000001344885700] |
| 00927460 | DOGE[0.000000000000000000],USD[0.294406989138942900],USDT[0.000000002031802000] |
| 00927463 | ALCX[5.001765620000000000],BTC[0.000000035437853000],COPE[0.725744880000000000],FTT[217.454321000000000000],MEDIA[0.006019000000000000],USD[12.148159006870000000] |
| 00927464 | FTT[0.102222384540250800],LUNA2[0.000782495304500000],LUNA2_LOCKED[0.001825822377000],USD[0.159201283189374000],USDT[0.000000009571164800] |
| 00927465 | USD[0.0002096821911926000],USDT[0.000000000724891800] |
| 00927471 | EUR[100.9116898898385716],USDT[0.000000010445321800] |
| 00927485 | BNB[0.000000002572560000],BTC[0.000002112261630000],LTC[0.000000000693720000],TRX[0.000000000669581700],USD[0.001295254793903400],USDT[0.000000001680860000] |
| 00927489 | ADD[225.502486470000000000],FTT[25.959594000000000000],KIN[1063698.664401900000000000],TRX[0.000004000000000000],USD[0.000000054784175000] |
| 00927491 | BTC[0.0000000000811100000],OXY[0.002070000000000000],TRX[0.000001000000000000],TSLA[0.030000000000000000],USD[3.399506346780000000],USDT[0.000000004909769000] |
| 00927493 | KIN[0.000000060000000],SOL[0.000000008947794] |
| 00927494 | ETH[0.000000085200000],SOL[0.008843000000000000],SRM[0.979600000000000000],TRX[0.000019700000000000],USD[0.1887946418670146],USDT[0.0001162626980864] |
| 00927498 | 1INCH[0.000000027188346],APE[0.000000004230942400],AVAX[0.0000000093027887],BNB[0.0000000222362544],BTC[0.000000003013437],COMP[0.00000000260000000],DAI[0.00000003649660000],ETH[0.06434723907686660],ETHW[0.00000007866000],FTM[0.000000007426177],FTT[0.13210010394440117],JOE[0.000000100000000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0053577744500000],MANA[0.000000001000000000],MATIC[0.00000003719651900],NFT [317410948173459857][1],RAY[0.000000057931695],SAND[2107.000000000000000000],SOL[0.0000000386034030],USD[0.503180096203164000],USDT[0.000000051347262],XRP[0.00000008904817100] |
| 00927499 | TRX[0.000002000000000000] |
| 00927503 | USD[7.24423758000000000] |
| 00927507 | COIN[10.632687904804000000],USD[1.434713105730000000] |
| 00927516 | BNB[0.000000039357500],BTC[-0.0000000336597914],ETH[0.000021256000000000],ETHW[0.000021256436506626],SOL[0.00000000270000000],USD[0.007829706560848200],USDT[0.000000002666619300] |
| 00927522 | USD[0.0726236495002000],USDT[0.000029060000000000],XRP[0.000000090581552] |
| 00927524 | USD[25.0000000000000000] |
| 00927525 | BNB[0.000000042495000],BRZ[0.321310089567686],BTC[0.0000000896095559],ETH[0.000000080783300],FB[0.000000063013437],FTT[0.000279170000000000],USD[-0.054937280012230500],USDT[0.020780426919147100],XRP[0.000000061350855] |
| 00927528 | USD[0.000005000000000],USD[0.00000000029000000] |
| 00927531 | TRX[0.00001000000000000] |
| 00927534 | COPE[156.898920000000000000],CRO[9.31505000000000000],KIN[9199.150000000000000000],USD[0.054634793500000],USDT[0.0000001681841090] |
| 00927537 | TRX[0.00000200000000000] |
| 00927538 | ALICE[23.9000000000000000],CRO[3502.207000000000000000],FTM[0.112500000000000000],POLIS[28.800000000000000000],TRX[20.998604188817000000],USDT[0.20000001683371200],XRP[0.926000000000000000] |
| 00927541 | TRX[0.000008000000000000],USD[0.31497748751122220],USDT[0.000000168851446] |
| 00927543 | BNB[0.006509890000000000],COPE[0.083607750000000000],DEFIBULL[0.0000075146875000],ETCBEAR[14823.1175000000000000],FTT[0.089050190000000],HXRO[0.687609750000000000],LEO[0.000000000868984],OXY[0.488561400000000000],RAY[0.927952000000000000],ROOK[0.000741785250000],SOL[0.036500355000000000],SRM[2.157828970000000000],SRM_LOCKED[44.752690300000000000],SUSHI[0.448887283416319],SXP[0.000000036086565],UBXT[0.425469000000000000],USD[1.088603827137646],USDT[0.0087341200000000] |
| 00927545 | SOL[10.003494198609109],USD[4.305281128163125],USDT[194.00372562508134300] |
| 00927550 | FTT[25.083598700000000],TRX[0.000001000000000000],USD[1.873345200000000],USDT[3.496649009994080] |
| 00927551 | BTC[0.000000024000000],ETH[0.0000001950000000],FTT[0.087647352838857],LUNA2[0.000000003903521399],LUNA2_LOCKED[0.000000910821657],NFT [333208314265182329][1],NFT [401558277213755982][1],NFT [407900833254080008][1],NFT [426762224240318742][1],NFT [439476218323232685][1],NFT [538983766989785377][1],USD[0.000000166301000],USDT[0.0000000103143348] |
| 00927554 | BTC[0.000000009759477],DOGE[0.000000007530000],ETH[0.002063691063610],FTT[0.0026034763368720],SOL[-0.000063476336872013],USDT[0.000000078976271],XRP[-0.000000006052506] |
| 00927556 | BTC[0.0000000665382000],FTT[0.00000098522709],LINK[0.000000042975420],SOL[0.000000054750265],USD[0.000000568079928],USDT[0.000000001610791800] |
| 00927561 | TRX[0.0000010000000000] |
| 00927564 | TRX[0.0000010000000000],USDT[409.00000000000000000] |
| 00927565 | ATLAS[1169.830444000000000000],CHZ[9.730000500000000000],FTT[9.887893900000000000],LTC[0.0094640685000000000],TRX[0.000001000000000000],USD[0.9760579734442500],USDT[0.0008290021660000] |
| 00927568 | ETH[0.000000031520115],FTT[25.094933500000000000],TRX[0.002331000000000000],USD[0.000000011643301600] |
| 00927573 | COIN[0.009981000000000000],NVDA[0.00237080000000000],TRX[0.000002000000000000],TSLA[0.029971500000000000],USD[0.009508216943314400],USDT[0.00000001849668350] |
| 00927574 | FTT[0.091429179160164900],USD[0.003178639454445500],USDT[0.00000004994470200] |
| 00927576 | NFT [347194769602975404][1],NFT [428765944633155858][1],TRX[0.9962200000000000],USD[7.1298946781508921],USDT[0.000000004973670000] |
| 00927577 | ETH[0.000000082600775],USD[30.00000008991870000] |
| 00927583 | BCH[0.0004837500000000],CONV[83393.318000000000000000],FTT[0.0150368702951613],USD[0.512454985000000000] |
| 00927585 | DOGE[0.00000044850625],DOGE[0.000000047646114],ENJ[0.000000019430634],ETH[0.000000091797330],FTM[0.000000005194036],FTT[0.000000001603880],RSR[0.000000003518872],SOL[0.000000084868445],USD[0.000002438682466] |
| 00927588 | TRX[-0.3531760451408199],USD[-0.1531183944419916],USDT[0.2306936500000000] |
| 00927591 | TRX[0.000001000000000000],USD[0.000000600500000] |
| 00927592 | USD[0.000000089029115] |
| 00927598 | BNB[0.000000019800000],BTC[0.001528910000000000],DOGE[0.000000000416219],ETH[0.00158602000000000],SOL[0.005860480000000000],USD[-0.2956024642091262] |
| 00927597 | AAVE[0.000000009500000],BNB[0.000000085000000],BTC[0.000000048623580],COMP[0.000000083500000],ETH[0.000000024024500000],ETHW[0.000000024024383200],FTT[0.000000003442413],MATIC[0.000000000252103],USD[-0.0003548496479265],YFI[0.000000004870000] |
| 00927598 | TRX[0.000000000000000],USD[-4.1176498108000000],USDT[29.3497150000000000] |
| 00927600 | USD[0.0000001667150449],USDT[0.00000000078871604] |
| 00927601 | BTC[0.0613387582380000],DOGE[5.000000000000000000],ETH[0.671636011200000],ETHBULL[2.04215420000000000],ETHW[0.6680202342000000],FTT[74.254643300000000000],SOL[13.1462349480000000],USD[4865.194339117044700] |
| 00927602 | USD[0.0007815734226893],USDT[54.9689778000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927603 | SOL[0.000000010000000000],USD[24.864986203571470] |
| 00927608 | AVAX[0.070600000000000],ETHBULL[0.000442260000000],FTM[0.992300000000000],LUNA2[0.000000435816682],LUNA2_LOCKED[0.000001016905591],LUNC[0.0094900000000000],RAY[0.712300000000000],SRM[6.630536820000000],SRM_LOCKED[34.342242560000000],USD[1.235572045023130],USDC[200.000000000000000],USDT[4982.199971926796199996] |
| 00927609 | USD[25.000000000000000] |
| 00927610 | ATLAS[0.800000000000000],BTC[0.286267620000000],ETH[0.500000000000000],ETHW[0.500000000000000],SLRS[14586.165200000000000],TRX[0.000780000000000],USD[26670.386479466350000],USDT[0.009288000000000] |
| 00927616 | USD[0.000000008695705] |
| 00927617 | USD[7.742032044000000] |
| 00927622 | FTT[0.083417000000000],USD[1.200712084250000],USDT[0.000000017301846] |
| 00927625 | ETH[0.0000000998814536] |
| 00927626 | FTT[1.008061729902956],LUNA2[0.000043811287070],LUNA2_LOCKED[0.001022263365000],LUNC[9.540000000000000],RUNE[0.099568000000000],SAND[9.998740000000000],USD[0.000016744744568],USDT[0.042816946086963] |
| 00927627 | AVAX[0.000000088170478],BNB[0.000000006977451],BTC[0.000000022699430],CUSDT[0.000000006920100],DOGE[0.000000012110000],ETH[0.000000003898239],FTT[0.000000063166893],LUNA2[0.000000077200000],LUNA2_LOCKED[0.214311038000000],LUNC[0.000000037779480],SOL[0.000000097842728],TOMO[0.00000 0005315847],USD[0.000000003566254],USDT[0.0000000678274],USTC[0.000000047385944] |
| 00927630 | BNBBULL[0.000000000000000],BTC[-0.000088397506449],BULL[0.000000771000000],DEFIBULL[0.000000000000000],ETHBULL[0.000000000000000],FTT[0.037225536518892],USD[22.250117057897890],USDT[0.000000080945134] |
| 00927635 | ATLAS[0.000000004800140],BTC[0.000000006000000],FTT[0.000000088075902],LINK[0.007035328014820],POLIS[0.000000087716920],SOL[0.000000026863657],USD[0.227513884682822],USDT[0.000000126161482] |
| 00927637 | USD[0.000000263208028],USDT[0.000000096256171] |
| 00927641 | AAVE[0.000000009384755],BNB[0.000000006771807],BTC[0.000000002839616],COPE[0.000000029815343],CRV[0.000000096793090],DOGE[0.000000083914343],ETH[0.000000099838779],GBP[0.000000005375303],LTC[0.000000002272160],MATIC[0.000000034538816],REEF[0.000000070570944],SRM[0.000000046921964],UNI[0.000000048249737],USD[0.000000021383212],XRP[0.000000035494034] |
| 00927643 | ATLAS[620.000000000000000],ETH[0.000000010000000],FTT[0.000000714404019],SOL[0.000000060683520],USD[0.202808980468636],USDT[0.000000084486950],VGX[36.186673400000000] |
| 00927644 | BNB[0.000000069199171],CLV[0.000000036114270],USD[0.505037807379487] |
| 00927647 | USD[36.596453920000000] |
| 00927652 | BB[24.570341000000000],BTC[0.000000004937627],FTT[8.144291310861006],USD[2146.935095149143801 5],USDT[0.006148330530703] |
| 00927655 | BTC[3.526022655933589],LINK[0.059918387509510],LTC[0.000000069030500],TRX[0.000511000000000],USD[0.000000038462600],USDT[106064.969454205077470] |
| 00927659 | USD[40.103856280165173],USDT[0.000000002404042] |
| 00927660 | TRX[0.000220000000000],USD[0.562599770258026],USDT[-0.000000118396939] |
| 00927663 | COIN[0.006841250000000],NIC[0.000000100000000],TRX[0.000010000000000],USD[0.000000001816842],USDT[0.000000028839400] |
| 00927664 | COIN[0.000000576000000],USD[0.000000095091576] |
| 00927667 | FTT[0.003508512552069],USD[0.979727209165000] |
| 00927669 | ETHBULL[0.000000006000000],USD[0.001383021980000],USDT[0.000000177179117] |
| 00927673 | 1INCH[30.379381288766142],AAVE[0.428988177607820],ATLAS[1.000000000000000],ATOM[5.004424694276178S],AUDIO[11.744917479800000],AVAX[2.160072978923340],BNB[0.029603939805980],BRZ[0.000000002059010],BTC[0.000000043976895],CRO[0.000000096043814],DOT[7.103245098072273],ETH[0.000000349320 00],ETHW[0.100000099991555],FTM[43.892849166244290],FTT[0.000000072923000],GENE[0.000000008000000],LEO[0.000000079308008],LINK[5.024379068105473],LUNA2[0.000108635524000],LUNA2_LOCKED[0.002376816222000],LUNC[1.113080205618918],MATIC[65.902704428159400],POLIS[1.000000065720907],RAY[4.041625693854610],RUNE[1.035361591198700],SOL[1.096054626136592],USD[0.000015000000000],UNI[2.125932180686910],USD[0.000001545145271],USDT[0.000000641370277],WAVES[1.510512640000000] |
| 00927679 | BTC[0.000000004000000],USDT[0.000827516379689] |
| 00927680 | SOL[0.000000036028000],TRX[0.000000053026300] |
| 00927682 | SOL[0.007536050000000],USD[0.000000052368362],USDT[0.000000075000000] |
| 00927686 | 1INCH[0.000000100000000],AVAX[0.000000011782238],BNB[0.000000007973260],BTC[0.000000001000000],DOGE[887426.000000000000000],ETH[0.000000079407000],FTT[3039.629009006132212],LUNA2[40.001650536089000],LUNA2_LOCKED[0.000385125087400],MATIC[0.000000085800000],SPELL[0.000000100000000],SRM[22.332369200000000],SRM_LOCKED[1453.033658750000000],USD[1861253.798984039976723S4],USDC[250000.000000000000000],USDT[0.000000007500000] |
| 00927687 | ATLAS[129.976600000000000],BNB[0.049983800000000],BTC[0.005932515758650],ETH[0.058146916194580],FTH[0.699874000000000],HNT[0.700000000000000],LINK[0.799676000000000],POLIS[3.899298000000000],USD[1.285425478200000],USDT[74.683782142500000] |
| 00927692 | COPE[0.459757383791800],FTT[0.094400000000000],TRX[0.000003000000000],USD[0.799250606705706],USDT[0.000000005978300] |
| 00927696 | USD[2.500000000000000] |
| 00927698 | ALICE[883.954467120000000],ETH[3.595111770000000],JPY[2441.475338500000000],USD[0.139784460000000] |
| 00927708 | AKRO[2.000000000000000],AXS[0.000000004702488],BAO[2.000000000000000],BNB[0.001107950000000],CRO[2475.962323270000000],DENT[1.000000000000000],KIN[6.000000000000000],LTC[0.000000034022400],MANA[181.721139960000000],NFT[4688218658884233152],[1],NFT[5483184707588914721],SAND[114.249334190000000],SECO[0.001468800000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000073692031],USDT[0.000000043923442] |
| 00927711 | USD[0.050950000000000] |
| 00927721 | BTC[0.050530130000000],TRX[0.000001000000000],USD[0.365697475429560],USDT[0.000000019186865] |
| 00927724 | FTT[0.089620000000000],USDT[1.825766503000000],XRP[0.750000000000000] |
| 00927729 | BTC[0.002156430000000],DOGE[1694.761000000000000],FTT[132.513544288235826],MATIC[1001.000000000000000],STEP[200.795002230000000],USD[0.676928730408590],USDT[0.000000009741900] |
| 00927730 | AVAX[11.997948000000000],BNB[0.000000100000000],BTC[0.000000050523800],ETH[0.000501428560740],FTT[1.292231990000000],LUNA2[105.029824300000000],LUNA2_LOCKED[45.069590000000000],SOL[0.000000100000000],SRM[0.700477500000000],SRM_LOCKED[404.642516490000000],TRX[12690.514217500000000] |
| 00927732 | ATLAS[9.806000000000000],BTC[0.000977600000000],DOGE[0.940000000000000],DOGEBULL[0.000180000000000],ETH[0.004742000000000],ETHBEAR[199960.000000000000000],FTT[0.096824000000000],POLIS[0.031149400000000],SOL[0.008000742514500],USD[0.003465934105740000],USDT[0.000000073884790] |
| 00927739 | ALGO[158.000000000000000],BTC[0.033893646210000],BUSD[390.000000000000000],DOT[139.094718570000000],ENJ[87.000000000000000],FTT[38.052582470000000],GAL[419.303346000000000],GRT[1591.685952800000000],HGE[15.989679200000000],HNT[8.397180210000000],MANA[66.000000000000000],MOB[1.499002 5000000000],REN[405.000000000000000],ROOK[0.551632920000000],SNX[0.000000005000000],SOL[14.229019524000000],TRX[0.000021000000000],USD[4763.251121721187150S0],USDC[500.000000000000000],USDT[6.176447996422720S8] |
| 00927740 | BTC[0.000000000085000],ETH[0.000000029320200],EUR[0.000010849661703S6],USD[0.000028631278570] |
| 00927748 | ALICE[0.000000019525250],AURY[0.000000100000000],BNB[0.000000035000000],FTH[0.000000018248783],FTM[0.000000031865300],FTT[0.010585823884344],LUNA2[24.339297920000000],LUNA2_LOCKED[56.791695150000000],MANA[57.132663040000000],USD[151.526654712075060],USDT[0.241800024609063] |
| 00927749 | BTC[0.078833230400000],SLV[0.076520000000000],TRX[0.436600000000000],USD[0.001876105900000],USDT[1.814628000000000] |
| 00927753 | BAO[0.000000005000000],BNB[0.000000165603349],BTC[0.000000080000000],DOGE[0.000593250000000],ETH[0.000000099906833],OXY[0.000000027978648],RAY[0.000000046088623],RUNE[0.000000088903202],SRM[0.000000069895072],TRX[0.000000034934275],USD[3.752796803414055S],XRP[0.000000035585741] |
| 00927754 | UBXT[6484.457700000000000],USDT[0.062302000000000] |
| 00927758 | MATIC[9.818000000000000],USD[1196.246045450000000] |
| 00927759 | ATLAS[0.000000018773080],AUDIO[0.000000055493973],CHL[0.000000046797356],FTM[0.000000014607766],FTT[361.483014830000000],LOOKS[2.000010000000000],MNGO[0.000000012133489],OXY[0.000000081669370],RAY[0.000000098820898],USD[0.330243044538034],USDT[0.000000165086893],XRP[0.00000000336944 46] |
| 00927763 | USD[0.000387124832171] |
| 00927765 | BTC[0.000000057023200],DAI[0.082056731936890S],DOGE[0.000000008749300],EUR[0.000000026478336],LTC[0.000000082691200],RUNE[0.000000036575900],TRX[0.000012036374100],USD[0.000000013748012],USDC[2335.206127010000000],USDT[0.000000057524124],XRP[0.000000087081700] |
| 00927766 | TRX[0.000002000000000],USD[0.000000480799575] |
| 00927767 | GME[0.014566619570480],GMEPRE[0.000000026790800],USD[298.138769754872888],USDT[317.261738593925127] |
| 00927772 | KIN[1.000000000000000],NFT[3801828260779234721],[1],NFT[4396261943516683397],[1],NFT[4541811039545440557],[1],USDT[0.460609707000000000] |
| 00927775 | TRX[0.000010000000000] |
| 00927778 | USDT[0.000000140152900] |
| 00927780 | USD[0.001766507095200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927781 | TRX[0.000001000000000],USD[-0.211005019392154 3],USDT[0.999404080000000] |
| 00927782 | FTT[0.000000001314550 0],USD[0.000000132777864],USDT[0.000000081797427] |
| 00927784 | BUSD[1006.848492140000000 0],ETH[0.5800075000000000 0],ETHW[0.500007500000000 00],FTT[202.405052385 5490965],GARE[319.9830750000000000 0],NFT (331205554065872136)[1],NFT (397997262020490235)[1],RAY[175.241888001942279 1],SOL[14.470078664583783 3],USD[937.457820047081078 1],USDT[0.000997006344215 5],USTC[0.000000004294690 0] |
| 00927786 | AVAX[3.691280000000000 0],BOBA[4.099180000000000 0],BTC[0.008098380000000 0],BUSD[38.000000000000000 0],C98[6.000000000000000 0],ETHW[1.651575580000000 0],LUNA2[0.000289209481900 0],LUNA2_LOCKED[0.006748221245000 0],SOL[3.999703170000000 0],SPELL[1499.860000000000000 0],TRX[0.000450000000000 0],USD[340.107509354400000 0],USDT[257.367906227352542 0],USTC[0.000000000000000 0],XPLA[9.988000000000000 0] |
| 00927789 | AAPL[0.000000030000000 0],AXS[0.000000146007500 0],BNB[0.000000475273911 0],BNBBULL[0.000000340695929 0],BTC[0.000000098281056 0],CEL[0.000000075159001 0],CUSDT[0.000000779147001 0],DAI[0.000000177387000 0],DOT[0.000000000626000 0],EOSBULL[0.000000740625001 0],ETCBULL[0.000000043701278 0],ETH[0.000000000000000 0],273729],ETHBULL[0.000000075828278 0],EXCHBULL[0.000000014050001 0],FTT[0.000000253285047 0],GBTC[0.000000006563354 0],GOOGL[0.000000041100000 0],HOOD[0.000000022000000 0],HTBULL[0.000000075000000 0],KNC[0.000000004204091 0],LINKBULL[0.000000008500000 0],NFLX[0.000000187626900 0],OKB[0.000000137301791 0], SRM_LOCKED[0.001499400000000 0],TOMO[0.000000000000000 0],TRX[0.000227245137431 3],TRYB[0.000000122960100 0],TSLA[0.000000030000000 0],USD[0.000001018322888 0],WAVES[0.000000000330223940 0],XRP[0.000000031032288] |
| 00927790 | BAO[10000.600000000000000 0],FTT[0.107760380000000 0],KIN[55000.000000000000000 0],SHIB[100000.000000000000000 0],TRX[0.000002000000000 0],USD[2.455927365000000 0],USDT[0.949914000000000] |
| 00927791 | EUR[0.000000020812304],USD[0.000000160094478] |
| 00927794 | FTT[3.000000000000000 0],USD[0.021345200000000] |
| 00927795 | ALTBULL[0.000000000000000 0],BTC[0.000000006000000 0],BULLSHIT[1.000000000000000 0],COMPBULL[3.597606000000000 0],DOGE[552.072011079467870 0],DOGEBULL[1.458335000000000 0],ETH[0.000000005000000 0],LINKBULL[35.000000000000000 0],LUNA2[0.828164943300000 0],LUNA2_LOCKED[1.932384868000000 0],LUNC[18033.466000000000000 0],SHIB[780000.000000000000000 0],USD[0.000038516304086],USDT[0.000000088936265] |
| 00927796 | DYDX[0.000000008783400 0],GBP[0.000000041904619],RUNE[0.000000016938079],SOL[0.000000008115721 2],USD[0.000000038908832],USDT[0.000001118418364] |
| 00927799 | USD[0.003076114950835 0],USDT[0.000420899689056] |
| 00927800 | FTT[25.094330000000000 0],USD[0.004208996899056] |
| 00927801 | RAY[0.000000014420418800],USD[0.000001442418800],USDT[0.000000094104015] |
| 00927804 | FTT[150.000000000000000 0],INDI[1700.000000000000000 0],IP3[1010.000000000000000 0],LUNA2[0.018820260520000 0],LUNA2_LOCKED[0.043913941200000 0],LUNC[4098.151351350000000 0],NFT (455723573657142190)[1],NFT (549235165086358011)[1],NFT (552179271935644190)[1],NFT (561429914950402163)[1],NFT (565253417297569174)[1],NFT (571935608612488058)[1],TRX[0.000000400000000 0],USD[0.000000013395971],USDT[0.000000041229800] |
| 00927809 | 1INCH[0.000000001734394 9],AAVE[0.000000008407439],ALGOBULL[0.000000008276800 0],BCHBULL[0.000000008539142],BNB[0.000000031890346],BNBBULL[0.000000001497952],BNT[0.000000009280993],BTC[0.000000004929189],BULL[0.000000480842453],CHZ[0.000000002375261],CRV[0.000000007030005257521],DOGE[0.030593234000000 0],DOGEBULL[0.000000091034963],ENJ[0.000000023775362],EOSBULL[0.000000013705456],ETH[0.000000009921746],FTT[0.013765577961957 8],GRTBULL[0.000000028330221],LINK[0.000000026000000 0],LINKBULL[0.000000005335353 5],LTC[0.000001007030000 0],MATICBULL[0.000000000940122 9401296],MKR[0.000000002739491],SOL[0.000000087007220 0],SUSHI[0.000000000700722],TRX[0.000000002517348],TRXBULL[0.000000042533127],UNI[0.000000002716424294 5],USD[-0.000104840965909],USDT[0.000002751565],VETBULL[0.000000053732784],WBTC[0.000000016397973],XLMBULL[0.000000066476801],XRPBULL[0.000000004760780 0],YFIBULL[0.000000099709717] |
| 00927811 | HNT[26.992162500000000 0],USD[1.115077134416280 0] |
| 00927815 | TRX[0.000001000000000] |
| 00927816 | ATLAS[4460.000000000000000 0],BTC[0.003689748513580 0],CUSDT[0.000000005238822 4],DAI[0.000000004170000 0],FTT[0.000000004719714],USD[3.082975392920448 5],USDT[0.000000011363294 6] |
| 00927818 | ETH[0.084485902290000 0],ETHW[0.084485888022338],USD[0.782883446050341 1] |
| 00927820 | ETH[0.019000000000000 0],ETHW[0.019000000000000 0],USDT[0.280239694901 6500] |
| 00927822 | USD[0.080432859084348 3],USDT[0.000000008708775] |
| 00927826 | FTT[0.000000010000000 0],SOL[0.000911710000000 0],USD[-0.004479074671942 9],USDT[0.000000003538338] |
| 00927827 | ALPHA[0.968800000000000 0],AMPL[0.000000001548100 0],USD[0.016787578075260 0],USDT[0.000000149577606] |
| 00927828 | 1INCH[6.000000000000000 0],AAVE[0.070007000000000 0],AUD[0.000000010203863],AVAX[1.701358816335656 4],AXS[0.500000000000000 0],BAO[8000.000000000000000 0],BTC[0.000000037600000 0],DOGE[64.006400000000000 0],FTT[26.593239286006735 8],SOL[0.040000000000000 0],SXP[0.066764505000000 0],TSLA[0.419922590000000 0],USD[0.000000003400016],USDT[0.000000001863159] |
| 00927829 | BNB[0.000000077925390],DOGEBEAR2021[0.000000009788472 0],ETHBULL[0.000000038481410],FTT[0.000772446491982],SOL[0.000000087256178],USD[0.1008682274708846] |
| 00927833 | BNB[41.708737200000000 0],FTT[406.422414980000000 0],HT[2.723554940000000 0],RUNE[599.741122900000000 0],USD[35.406795520000000 0],USDT[0.000000390189056] |
| 00927839 | ATLAS[3100.000000000000000 0],BTC[0.000558014000000 0],ETH[0.000000004000000 0],ETHW[2.831000000000000 0],FTM[266.000000000000000 0],FTT[124.900000000000000 0],RAY[0.840400005606818],TRX[0.000002000000000 0],USD[6410.118916032672401 3],USDT[1948.758562842490662 2] |
| 00927843 | OXY[45.969410000000000 0],RAY[0.000000010000000 0],USD[0.000000014471876 0],XRP[0.000000001055405 0] |
| 00927845 | ETH[42.619168809571754 1],ETHW[0.000808695717541],FTT[77.767002077351954],MATIC[0.000000023590000 0],USD[1127.364875887931442 1],USDT[0.009364896675756 5] |
| 00927847 | USD[0.002254275441729 2],USDT[0.703068558101144 0] |
| 00927851 | TRX[0.000001000000000] |
| 00927858 | BULLSHIT[0.010252818000000 0],DOGEBULL[0.000187962400000 0],MIDBULL[0.000999800000000 0],USD[0.1032000000000000] |
| 00927859 | USD[0.001394290000000 0] |
| 00927865 | ETH[0.000000050304082],USD[0.000000033168768] |
| 00927866 | USD[0.9757357955000000 0] |
| 00927867 | BRZ[0.043762802875245 6],BTC[0.002497284393500 0],CRO[0.000000009960000 0],FTT[0.240096382282662],SOL[0.000000085602519],USD[0.022293203200000 0],USDT[0.000000001965040 0] |
| 00927868 | TRX[0.000001000000000],USD[0.000000064013186] |
| 00927871 | AMPL[0.000000002510377],USD[0.062162315031524 0],USDT[0.000000069961076] |
| 00927877 | USD[1875.392764171200000 0] |
| 00927880 | FTT[2.600000000000000 0],USDT[0.483320040000000 0],XRP[0.5412000000000000 0] |
| 00927882 | TRX[0.000001000000000],USD[0.000000714187330],USDT[0.000000083919541] |
| 00927883 | SOL[0.509500010000000 0],USD[-5.061628782039463 1],USDT[0.171910587712500 0] |
| 00927884 | TRX[0.000001000000000],USD[0.000001054188835],USDT[0.000000042788151] |
| 00927885 | BOBA[0.094520000000000 0],BTC[0.000001743500000 0],BUSD[89.398951000000000 0],DOGE[1.000000000000000 0],FTT[0.034786550000000 0],IMX[0.048530000000000 0],LTC[0.002642640000000 0],MATIC[0.151398230000000 0],OMG[0.394520000000000 0],RAY[0.904090000000000 0],ROOK[0.000053435000000 0],SOL[0.009261630000000 0],SRM[0.648598000000000 0],SRM_LOCKED[2.474012000000000 0],STEP[0.038502630000000 0],TRX[0.000003000000000 0],USD[0.000000049465272],USDT[0.002275235440927 6] |
| 00927889 | ALCX[0.000000030169221],AVAX[0.000000073051189],ETH[0.000000081446327],EUR[0.000000053555200],ROOK[0.000000091160000],SUSHI[0.000000049465272],USD[0.000000127809323],USDT[0.000000013585173] |
| 00927891 | USDT[0.000000035330000] |
| 00927897 | ETH[0.415696903667020],ETHW[0.000000008596000],FTT[7.898119000000000],SOL[7.325448560000000],TRX[657.087558354580780 0],USDT[0.815136552916012] |
| 00927900 | RAY[0.158663960000000],USD[-0.004312846987015] |
| 00927901 | ATLAS[160.000000000000000],POLIS[2.000000000000000],USD[0.473285329300000 0] |
| 00927902 | BNBBEAR[13730.000000000000000],DOGEHEDGE[0.084040000000000],ETH[0.000300000000000],ETHW[0.000300000000000],TRXBULL[270.968181000000000 0],USD[0.766208642500000 0] |
| 00927909 | TRX[0.000777000000000],USDT[2.778957700000000 0] |
| 00927910 | ATLAS[1469.706000000000000],USD[1.000674980000000],USDT[0.000000093265356] |
| 00927913 | TRX[0.000000000000000],USD[0.005223245843650 7],USDT[0.000000052185886] |
| 00927917 | FTT[0.099610500000000],TRX[0.000000010000000],USD[0.000000077224704] |
| 00927920 | TRX[0.000001000000000],USD[0.285328950000000 0] |
| 00927922 | BNB[0.000000008000000],ETH[2.031272557791833 0],ETHW[2.031272557791833 0],FTT[0.015954241937741 1],GBP[1.284768130000000],SOL[0.000000039790304],USD[-1068.872556730251147 7],USDT[0.000000053492826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00927925 | TRX[0.000000031709000],USD[0.000000000084414425],USDT[0.0000000044342006] |
| 00927927 | SOL[0.0000000046825000],USD[0.000000045229224],USDT[0.000000111669591 3] |
| 00927929 | AVAX[0.00000000393181151],BNB[0.000000000840871413],SOL[0.000000088501653],USD[0.0269384954392960],USDT[0.0102283386483085] |
| 00927931 | AUDIO[0.994286700000000000],COPE[5.998894200000000],ETH[0.000000008200000],FTT[3.199017700000000],LTC[0.0083202200000000],MATIC[4.998157000000000],RAY[0.999815700000000],SOL[0.0083271000000000],USD[2244.04702344192500 00] |
| 00927932 | BTC[0.0400879420000000],ETH[0.00000000760000000],FTT[0.0000000093991687],LUNA2[1.986313865000000],LUNA2_LOCKED[4.634732352000000],SOL[0.000000076655824],USD[0.000000024169007],USDT[0.0000000302975 15] |
| 00927935 | BTC[0.000000002998500],FTT[0.0045937945786206],LTC[0.0049550700000000],RUNE[0.0051200000000000],USD[0.000000071724821],USDT[0.0814670550000000],XRP[0.0668850000000000] |
| 00927937 | NFT (3327512991011174 13)[1],SOL[0.20000000000000000],USD[0.2546370227500000] |
| 00927940 | BTC[0.000000058460691],GBP[0.0000008964389902],MANA[0.0000000054528096],USDT[0.000000102044581] |
| 00927941 | USD[25.0000000000000000] |
| 00927945 | USDT[28.00000000000000000] |
| 00927950 | BAO[1.000000000000000],BTC[0.000000012000000],HNT[0.0001743573444450],KIN[1.0000000000000000] |
| 00927952 | AMPL[0.000000005790434],BTC[0.000000006500000],FTT[0.000000009014782 0],SOL[0.000000001964600],TRX[0.000001000000000],USD[0.3717890871000000],USDT[0.0000000124609656] |
| 00927956 | LUNA2[8.952773219000000],LUNA2_LOCKED[20.889804180000000],MATIC[199.9620000000000000],SOL[0.0016768200000000],TRX[0.0003730000000000],USD[0.0000000051749423],USDC[7027.9797047200000000],USDT[2490.0079698444112117] |
| 00927957 | AKRO[1.0000000000000000],BAO[3.000000000000000],BTC[20.0000000026000000],CHF[0.0000000130695388],COIN[0.0000000025408877],ETH[0.0000000200000000],ETHBULL[0.0000000088000000],FTT[0.0000000085625515],IMX[0.000000005855 60038],KIN[3.0000000000000000],SOL[4.0824093200000000],SXP[0.0000000059474704],USD[0.4214300861289283],USDT[0.0000000094716366] |
| 00927968 | USD[385.5932454725000000] |
| 00927970 | ETH[0.0008060000000000],ETHW[0.0008060000000000],LINK[0.0067843300000000],MEDIA[260.3657751000000000],TRX[0.000001000000000],USD[14.5304783132928594],USDT[0.0045185052500000] |
| 00927972 | BTC[0.0000000038405518],DENT[0.000000011372596],DOGE[0.000000022250966],KIN[0.000000005722200],SHIB[0.000000019836512],TRX[0.0000000083823500],USD[0.0001381238903637],USDT[0.0000000021759252],YFI[0.000000005309600 0] |
| 00927976 | POLIS[0.0981800000000000],USD[0.0327884050000000] |
| 00927980 | TRX[0.000010000000000],USD[0.610511861081917 5],USDT[-0.000000018313605] |
| 00927982 | FTT[0.3997200000000000],USDT[2.922800000000000] |
| 00927985 | BTC[0.000000002500000],ETH[0.000000004750000],FTT[225.7314036729099900],RAY[1.307511920000000],SOL[0.000000500000000],SRM[0.5226109400000000],SRM_LOCKED[2.2616798400000000],USD[355.1369292613986612] |
| 00927987 | BAO[813.6100000000000000],FTT[0.0414870000000000],TRX[0.000001000000000],USD[182.7835341308810000],USDT[0.000000046227720] |
| 00927988 | FTT[0.0316217757364057],GRT[0.0031650077835700],TRX[0.000000095446200],USD[1.8866508897681235] |
| 00927989 | LUNA2[0.3463170267000000],LUNA2_LOCKED[0.8080730623000000],LUNC[75411.2616985082000000],TRX[0.000002000000000],USD[0.0004320518786539],USDC[1664.5837634100000000],USDT[0.0000968000000000] |
| 00927990 | DOGE[1.0000000000000000],NFT (339463170590862037)[1],NFT (387556258990727585)[1],NFT (497348454848013471 3)[1],NFT (526489465117821581)[1],USD[0.1510755349532312],USDT[0.0000000094667562] |
| 00927991 | AMPL[0.000000002853025],ATLAS[98.9862410498074940],AVAX[0.000000003923160],BTC[0.000000003566720],CHZ[0.000000003569872],COIN[0.000000007404000],DOGE[0.000000003269270 8],ETH[0.000000009682971 8],FTT[0.000000009610180],HXRO[0.000000004734577 0],SOL[0.000000091619088],SRM[0.0084222733481793],SRM_LOCKED[0.0426260000000000],TRX[0.000000000200071 5],UBXT[0.0000000062007145],USD[0.000000159873349],USDT[0.0000000001598733349],WRX[0.000000000400525829],XRP[0.0000000051542600] |
| 00927994 | FTT[0.0002378000000000],TRX[0.000010000000000],USD[0.000000007000000] |
| 00927999 | BAO[0.8587352374028840],CUSDT[0.0226525544497585],FTM[0.000004037129966 8],KIN[12536.7587517894069896],KSHIB[0.000000091044032],LINA[0.0029399156622913],MTA[0.0000987123902860],SAND[0.000000002994115],SHIB[0.3883332254670144],SLP[0.000000014842000],TRYB[0.0013106563715100],USDT[0.0000000083798 7] |
| 00928000 | BNB[0.000000005087630 7],BTC[0.000000702487 12000],ETH[0.000000027948876],FTT[0.0000000045778445],STEP[0.000000032778040],USD[-0.0085506692835832],USDT[0.0000000008839226] |
| 00928013 | USD[0.0000001642791 53] |
| 00928014 | FTT[0.0047324300000000],TRX[0.000001000000000],USD[1.6092584592400000],USDT[0.0000000065000000] |
| 00928015 | FTT[0.0983200000000000],MAPS[0.974800000000000],RAY[10.9889890000000000],USD[22.2994153684000000],USDT[0.0000001168441826] |
| 00928016 | BUSD[89.1976228000000000],FTT[0.000000005270930 0],NFT (365643034486377485)[1],USD[0.0000000009990516],USDC[509.0397399700000000],USDT[0.0000000124966045] |
| 00928019 | AUDIO[0.000185800000000],CAD[0.0000000077381573],ENJ[15.6137060100000000],MANA[7.5217888721387507],MATH[0.0000185600000000],MATIC[0.0000185700000000],OXY[0.0000000551639666],RUNE[0.000000003680000],SAND[11.9118464328640043],SHIB[0.0000000054799618],SOL[0.4967203067056821],SRM[0.0000000044806428],TRX[0.0000000053795390],USD[0.0000013459332500] |
| 00928020 | COIN[0.0077981060000000],USD[0.0000820960038680],USDT[0.0000000018307138] |
| 00928024 | AKRO[6.0000000000000000],ALPHA[1.0000000000000000],AUD[144.2347814848681986],BAC[1.0000000000000000],BTC[0.0108747600000000],DENT[2.0000000000000000],ETH[0.7086527500000000],ETHW[0.7083551300000000],FIDA[1.0262376000000000],HOLY[1.0335740000000000],KIN[9.0000000000000000],NFT (479949831662374 117)[1],RSR[1.0000000000000000],SOL[0.0001293000000000],TRX[937.8065273600000000],UBXT[1.0000000000000000],USD[1.0635573980302904] |
| 00928026 | BAT[0.0000000093621000],FTT[0.0000000254 16095],TRX[0.0000000784889 12],USD[0.0000000082537 15],USDT[0.0000000028253715] |
| 00928035 | ALCX[0.0000300000000000],AVAX[0.000000001365122],BNB[0.0089990000000000],BTC[0.000092841847398 1],COPE[0.0000001 2350000],ETH[0.1763898487678562],ETHW[0.0113898487678562],FTM[0.2731014000000000],LINK[0.1639935120000000],LUNA2[0.7194765461000000],LUNA2_LOCKED[1.6787788080000000],SOL[0.0085464600000000],SPELL[0.000000100000000],STEP[0.0000004800000000],TRX[0.000230000000000],UNI[0.0838300000000000],USDI-161.4226270737949181],USDT[38.0817526729098632] |
| | AXS[15.6968600000000000],FTT[3.7992400000000000],SOL[9.1081800000000000],USD[159.1029834500000000] |
| 00928036 | USD[1.0290372088191860] |
| 00928045 | BNB[0.0011366648912500],DOGE[71.5060184495135521],ETH[0.000000086150400],FTT[50.9948400000000000],LINK[0.3477559951974000],SOL[1.0028000000000000],USD[91.9475721526120900],USDT[0.0053976151384600] |
| 00928047 | BULL[-0.0000000030000000],ETHBULL[0.0000000020000000],SOL[0.0200000000000000],USD[0.1306115849058667],USDT[0.0000000019586656] |
| 00928048 | BUSD[17759.5938923700000000],HT[145.8561655000000000],SHIB[18189.0000000000000000],TRX[0.000010000000000],USD[0.0000000068700000] |
| 00928049 | USD[30.0000000000000000] |
| 00928051 | AUD[0.0000000331168111],BNB[0.000000006950000],FTT[0.0000000072368991],USD[0.0172062752756354],USDT[0.0000000046771341] |
| 00928052 | COIN[0.0032585080000000],USD[2.5131819378132000] |
| 00928055 | TRX[0.000010000000000],USD[0.000000062507248],USDT[0.0000000069000652] |
| 00928056 | CEL[71.9496000000000000],ROOK[6.8992651000000000],USD[1.6866155900000000],USDT[3.3240000011496064] |
| 00928057 | BNB[0.000000009665159 6],FTT[0.0615593600000000],USD[-0.000003097420933 2],USDT[0.0106063477791200] |
| 00928062 | ATLAS[0.0000048244026],BTC[0.0186094186136448],ETH[0.1629107651264703],USD[0.000002893028739 6] |
| 00928064 | USD[0.0000000039856903],USDT[0.000000019597518] |
| 00928066 | ATOM[0.0600000000000000],AVAX[1.0000000000000000],ETH[8.5289397500000000],ETHW[8.5289397515344300],FTT[25.2373413591932475],MATIC[0.000000100000000],SAND[89.0000000000000000],STETH[0.8420781138541805],USD[2774.7703092725219581000000],USDC[8000.0000000000000000],USDT[0.000000017050398] |
| 00928068 | BNB[0.0077669600000000],USDT[2.2041271111500000] |
| 00928069 | BNB[0.0000000075410000],BNBBULL[0.000000007541 0000],BTC[0.000000030534000],DOGEBULL[0.000000027910500],ETH[0.000000005000000],FTT[0.000000001733825],USD[0.3733402576117591],USDT[0.0000000033433173],ZECBEAR[0.000000002700000],ZECBULL[0.0000000062100000] |
| 00928074 | LUNA2[0.0000000310812150],LUNC[0.000000072522835 0],LUNC[0.0067680000000000],USD[0.0074549163000000],USDT[0.2080000988047400] |
| 00928075 | BNB[0.0055804250000000],BTC[0.000057460100000],DOGE[0.500585250000000 0],FTT[0.0237467500000000],LTC[0.000028665000000],SRM[65.1362959200000000],SRM_LOCKED[17.6174879800000000],TRX[0.000050000000000],USD[1.1414034538385029],USDT[0.0000000095757309] |
| 00928081 | USD[0.0000001315873 21] |
| 00928083 | ETH[0.0003167 100000000],ETHW[0.0003167100000000],USD[2.0332778500000000] |
| 00928091 | USD[0.8550224823428812],USDT[0.5098079699617376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928092 | MOB[86.975600000000000],SHIB[199860.000000000000000],USD[0.0723046437994300] |
| 00928093 | BTC[0.000000009154832B],FTT[0.000000086000000],HT[0.0000000087488800],OKB[0.9823457650202386],TONCOIN[17.896599000000000],USD[0.4093217835218084],USDT[0.000000398881650] |
| 00928094 | TRX[0.000001000000000],USD[0.000000161789716],USDT[0.000000054160061] |
| 00928097 | BNBBULL[0.000000013000000],CHZ[9.787200000000000],USD[4.9988297631169120] |
| 00928099 | BNB[0.000000006865200],ETH[0.000000001347082O],FTT[0.000000046657664],SOL[0.000000007847600],USDT[0.000000023992023] |
| 00928100 | BTC[0.000000047865092],ETH[-0.000000002910000],FTT[0.000000050000000],USD[1.9266066300481353] |
| 00928101 | TRX[0.302767000000000],USD[0.0046152630000000],USDT[1.1579048600000000] |
| 00928103 | BTC[0.000018200000000],DOGE[137.349197915569385],FTM[174.000000000000000],USD[0.0013739412953392] |
| 00928104 | USD[0.000004000000000],USD[0.000000081621400],USDT[0.000000012691144] |
| 00928106 | BTC[0.127026010000000000] |
| 00928108 | ASD[1.999600000000000],ATLAS[59.988000000000000],STEP[2.0995800000000000],TRX[0.000010000000000],USD[0.0071287400000000] |
| 00928112 | OXY[270.930840000000000],USDT[0.4351508540000000] |
| 00928117 | USD[0.000000019365389],USDT[0.0000000053072860] |
| 00928121 | USD[-0.0879999645289658],USDT[0.2147950000000000] |
| 00928122 | BTC[0.000000004000000],USD[0.0022059331112256] |
| 00928123 | BTC[0.000000010000000],USD[1.0953559120000000] |
| 00928124 | BTC[0.000000009263000O],ETH[0.000000075159748],TRX[0.000008000000000],USD[0.0084982456719940],USDT[0.4870850914325217] |
| 00928126 | USD[869.562926000000000],USDC[4000.000000000000000] |
| 00928132 | AMPL[0.000000001976361],ATLAS[9.918000000000000],TRX[0.000055000000000],USD[0.0000001383941B3],USDT[0.000000015189086] |
| 00928134 | DOGE[93.264380000000000],GBP[0.0000000314317365],SOL[6.677079700000000],USD[0.000000167153621],USDT[0.000000004614375] |
| 00928135 | BTC[0.0051817071248891],BVOL[0.000531015000000],ETH[-0.000099967188773],ETHW[-0.000099338751977],FTM[15.996960000000000],RUNE[7.698537000000000],SOL[0.250000000000000],TRX[819.383969335923130],USD[0.716132780465243] |
| 00928136 | BTC[0.000000007477876],SXP[0.000000010000000],USD[0.000000840376324],USDT[0.000000025351138],XRP[-0.000000001553978O] |
| 00928137 | AAVE[0.000000005000000O],BCH[0.000000001250000],BTC[0.000000002250000],BULL[0.000000028595000],FTT[0.000000050000000],LTC[0.000000005000000],USD[0.000000782218O9],USDT[0.000000006774380I] |
| 00928138 | USDT[0.000000009438965A] |
| 00928139 | DAI[0.000000072617200],FTT[164.025900797170O332],NFT[3462236370349684O2][1],NFT[3945261651433O1665][1],NFT[4284394547426224086][1],NFT[4532306655070748A1][1],NFT[5533411824751004A3][1],USD[15411.3594469659790324],USDT[0.00000005169O331] |
| 00928142 | USD[0.000000009750000O] |
| 00928143 | AUD[0.000000138678790],DAI[0.038221668316000],DOGE[1.000000000000000],ETH[0.000000005315500],EUR[0.000000032663697],GBP[0.000000000O4837200],RSR[270440.678477497411440O],TRX[0.000000008092O344],USD[0.000664315415637],USDT[0.0000000073336837],XRP[816.102811306736700] |
| 00928144 | AAPL[0.0022569800000000],KIN[1458.377609460000000O],NFLX[0.000596160000000O],SOL[0.092839207725000O],TRX[2.375425970000000],TSLA[0.001257480000000],USD[0.002031290803644O],USDT[0.000000004690100] |
| 00928150 | COIN[0.009475600000000],USD[0.4116612105350294],USDT[2.740000018458164O2] |
| 00928151 | BNB[0.000000039699740],BTC[0.015810944908976O2],CRV[0.000000007223800O],DOGE[0.000000004639382O2],ETH[0.5807032569688814],ETHW[0.5807032533477557O],FTT[0.000000008586747O],LINK[0.000000O7562450O],LTC[0.000000058428515O],MANA[0.000000004962898O],MATIC[80.4375152532500000O],SOL[5.5928022514853917O],TRX[0.0000000O3602000000O],USDB[58.397766371243393O],USDT[0.0000450230410698O2],XRP[0.000000000O640000] |
| 00928153 | USD[0.003821336400000O] |
| 00928158 | USD[0.000000003309513O6],USDT[10.00000004897195O5] |
| 00928161 | AKRO[1.998600000000000O],FTT[0.399920000000000O],HGET[0.5498900000000000],HXRO[11.98950000000000O],LUNA2[0.002848330669000O],LUNA2_LOCKED[0.0066461048940000O],LUNC[620.230000000000000O],RAY[4.557235219468920O],SOL[0.229021170000000O],TRX[1.363470024443310O],USD[0.8152544268354617],USDT[20.011094063645195O] |
| 00928164 | TRX[0.000002000000000O],USD[0.000000006500000O] |
| 00928165 | AMZNPRE[0.000000000000000O],ETH[0.224729820000000O],FTT[47.079981828817516O],GOOGL[0.00000008000000O],GOOGL_PRE[0.00000000O4000000O],KIN[1.000000000000000O],NFT[294786674474622087][1],NFT[3823138O456706458][1],NFT[3850370939459286313][1],NFT[4320013182303543841][1],NFT[473452602289275569][1],NFT[4844138725351193441][1],NFT[5197470571803817761][1],NFT[5277922884034480721][1],NFT[543406095511219097][1],NFT[566315880342222897][1],NIO[0.000000005000000],PYPL[0.00000000O700000O],SPY[0.00000000O700000O],TRX[0.000001000000000O],USD[0.000019223171415O] |
| 00928168 | BAO[2420.668335600000000O],BTC[0.000116720000000O],EUR[0.0000001248473933],KIN[400886.3918211974040320O],USDT[0.0000000119935932] |
| 00928174 | USD[25.000000000000000O] |
| 00928177 | USD[25.000000000000000O] |
| 00928178 | USD[5.00000000000000O] |
| 00928179 | ETH[0.000000034656353],USD[0.0131114838849779O],USDT[0.0000000027022200O] |
| 00928180 | BTC[-0.000509645638414],FTT[0.000000023138000O],USD[-6.3805534396158409O],USDT[19.8001575966789658] |
| 00928182 | BTC[0.000000050996950O],USD[0.0566540000000000O] |
| 00928184 | ATOM[0.000000029459667],BTC[0.000000051967719O],ETH[0.000000011979541],ETHW[0.000000052537191],FTT[0.0000000984729682],LOOKS[0.000000078526292O],USD[0.0003908038497319O] |
| 00928185 | FTT[156.0263214034642481],USD[0.000000181127621O6],USDT[1226.8293750449461462] |
| 00928189 | FTT[0.0000000587144B0],TRX[4311.3679956893025285],USD[-1.8063670816359798O],USDT[4.6446623323436813] |
| 00928196 | BAO[1.000000000000000O],BF_POINT[100.000000000000000O],BNB[10.002115940000000O],BTC[1.6683648017000000O],DENT[1.000000000000000O],ETH[0.000052423128874],ETHW[11.0913998325410998],FTM[0.376712980000000O],FTT[150.5145959092331000O],LUNA2[0.006088683910000O],LUNA2_LOCKED[0.0142073595800000O],SOL[0.000000005000000O],SRM[5.4950160900000000O],SRM_LOCKED[37.8849839100000000O],TRX[1.000844000000000O],UBXT[1.00000000000000O],USD[28573.3192694142888595000000O],USDC[26387.9056838600000000O],USDT[459.791759408927818O],USTC[0.8619087558994492] |
| 00928199 | USD[828.9759492600000000O] |
| 00928201 | BNB[0.0095444000000000],DOGE[4032.704755000000000O],ETH[0.050944920000000O],ETHW[0.050944920000000O],LTC[0.498968950000000O],SHIB[1500000.000000000000O],SOL[0.989833400000000O],USD[317.4459296591575000O],XRP[1599.347005000000000O] |
| 00928202 | BTC[0.000000059543500],FIDA[0.000000010000000O],FTT[0.014687625764B549],USD[0.2242848212124998O],USDT[0.000000005000000O],XRP[0.000000072204703] |
| 00928203 | DFL[9.996000000000000O],USD[-0.0036894373007022],USDT[0.67000000O2919792O] |
| 00928204 | AKRO[1.000000000000000O],TRX[0.000003000000000O],UBXT[1.000000000000000O],USDT[0.000000060723845] |
| 00928207 | FTT[29.150000000000000O] |
| 00928209 | USD[28.9739046000000000O] |
| 00928211 | USDT[0.0000000090B0448] |
| 00928212 | BTC[0.000000010424102A],ENJ[0.000000024869383],FIDA[0.0001139800000000O],FIDA_LOCKED[0.0002879300000000O],LINK[0.000000093354345],SOL[0.000000007339427A2],SRM[0.000160520000000O],SRM_LOCKED[0.000149800000000O],SUSHI[0.000000000160000O],USD[0.0001947669636 53],XRP[0.0423769213770000O],XTZBULL[0.000000015638384] |
| 00928213 | BTC[0.000000078179898],TRX[0.000017000000000O],USD[0.0727368100000000],USDT[0.2325260330878733] |
| 00928214 | USD[0.0000000552020000O] |
| 00928220 | USD[30.000000000000000O] |
| 00928221 | AMD[0.0087760000000000O],USD[0.0000001505656680O],USDT[0.0000000061323536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928225 | USD[0.0000013679094905] |
| 00928227 | OXY[0.9426000000100000000],TRX[0.0000010000000000] |
| 00928229 | AURY[0.0000010000000000],FTT[22.5429909815028280],NEAR[0.0417934100000000],TRX[0.0000020000000000],USD[0.0282609308543381],USDT[0.0030108758169602] |
| 00928230 | USD[25.0000000000000000] |
| 00928235 | BTC[0.0000000034290500],COIN[0.0000000033400000],DOGE[1.0000000000000000],FTT[785.7683134380000000],HXRO[2114.1273600000000000],MAPS[1127.0936050000000000],SRM[33.1696149700000000],SRM_LOCKED[264.8724124800000000],USD[44342.5096600692801070],USDT[821.8271312484501113] |
| 00928237 | FTT[0.0032543900000000],SRM[41.4554453000000000],SRM_LOCKED[8.4841114000000000],TRX[0.0000040000000000],USD[0.0033590780059545],USDT[0.0000000123533208] |
| 00928238 | ATLAS[0.0000000094200000],BNB[0.0000000006702150],BTC[0.0000000004500000],ETH[0.0000000018425350],USD[0.0000000000010903],USDT[0.0000000029368946] |
| 00928240 | ALGO[-1.0009512891984583],AVAX[0.0000000082209645],BOBA[-0.0199334600000000],DFL[1.0000000000000000],ETH[0.0000002565094956],ETHW[0.0000002020000000],FTT[0.0001225400000000],MATIC[-0.0743734407337090],NFT (2891289045673333321)[1],NFT (4200763166663368 84)[1],NFT (4229899386357638471)[1],NFT (467568659089640497)[1],NFT (4719500732918899766)[1],NFT (5386677686459193591)[1],OMG[0.0000000046363114],SOL[0.1735346576098764],USD[-0.0045439174069691000000000],USDT[0.0000001668407824],XRP[73.9379660250456667] |
| 00928241 | TRX[0.0000010000000000] |
| 00928244 | COIN[0.0009993653600000],USD[0.0009093225734534],USDT[0.0000000010202651] |
| 00928249 | ETH[0.0000870001000000],USD[0.0000001096270028],USDT[0.0000000059057704] |
| 00928255 | BNB[0.0095000000000000],FTT[0.0998820000000000],USD[30.2548036808486300],USDT[0.0000076208357 63] |
| 00928258 | FTT[25.0980800000000000],USD[153.4814693158240000],USDT[0.1000000000000000] |
| 00928260 | LTC[1.7144400000000000] |
| 00928264 | BOBA[0.0814942000000000],USD[0.0548397600000000] |
| 00928271 | LUNA2[41.7488918100000000],LUNA2_LOCKED[97.4140809000000000],USDT[0.0000066995826305] |
| 00928276 | ETH[0.0002089700000000],ETHW[0.0002089678573136],NFT (5511903739072300161)[1] |
| 00928284 | FTT[5.6989170000000000],TONCOIN[1.2000000000000000],USD[2.9200000000000000] |
| 00928287 | AVAX[0.0000000038243015],BTC[0.0000000073498757],BULL[0.0000000020000000],FTT[0.0124040076487351],LUNA2[0.5686630229000000],LUNA2_LOCKED[1.3268803870000000],SOL[2.2006640000000000],TRX[0.0000000064785166],USD[0.0000807849449137],USDT[50.7927272388755699] |
| 00928288 | MAPS[0.9958000000000000],SRM[0.0016458500000000],SRM_LOCKED[0.0627943000000000],USD[0.0000000125564520],USDT[0.0000000040000000] |
| 00928294 | BTC[0.0000545846906208],COIN[0.0000000033000000],DOGE[0.0000000016697683],EUR[0.0004150038540338],FTT[0.0000000606529596],GBTC[0.0000000066578407],HEDGE[0.0000000002047724],LUNA2[0.4703694590000000],LUNA2_LOCKED[1.0975287380000000],LUNC[10242 3.9400000000000000],SHIB[0.0000000026044170],SKL[0.0000000085000000],USD[27.8685141500000000],XRP[3.3244900000000000] |
| 00928296 | COIN[0.0076421407600000],USD[27.8685141500000000] |
| 00928299 | AAVE[0.3204905191606000],ATLAS[50.0000000000000000],BNB[0.5994476269071331],BRZ[0.0000001000000000],BTC[0.0157428543416070],CHZ[99.9370000000000000],COIN[1.0199338567760000],CRO[60.0000000000000000],ETH[0.0465637894880058],ETHW[0.0465637894880058],LINK[3.6697737734494900],LTC[1.1511178555393900],LPOLIS[7.3000000000000000],SHIB[399559.0000000000000000],TRX[0.0000010000000000],UNI[3.0817767929688200],USD[15.2846867765076007],USDT[0.0000000013358039] |
| 00928300 | BTC[0.0000000046000000],DAWN[1.1086934800000000],USD[496.0704996712409400],USDT[0.0076898657156720] |
| 00928304 | USD[0.0037143115588471],USDT[0.0000000058742142] |
| 00928307 | ETH[0.0020654300000000],ETHW[0.0020654300000000],USDT[0.2525000000000000] |
| 00928308 | BTC[0.0000214457987879],CRO[29.2415761441854370],ETH[0.0000000060064991],FTT[0.3662053251508830],SOL[6.2597722000000000],USD[16.2378856975649074] |
| 00928311 | BTC[0.4678412600000000],ETH[5.0271932564220208],ETHW[25.2631181544220208],FTT[25.2631183788954000],RAY[61.6022493297755713],SOL[21.3096571300000000],SRM[51.1173401500000000],SRM_LOCKED[0.9358507300000000],USD[5.7763729542210251],USDT[0.0000000122257007] |
| 00928312 | MAPS[0.7765600000000000],SOL[1.3300000000000000],USDT[0.1209543590750000],WRX[1.0000000000000000] |
| 00928313 | COIN[0.0000000072000000],EUR[0.0000000018380624],SOL[0.0000000005442321],USD[0.0000029400042967] |
| 00928316 | USDT[0.0000001326475961],XRP[21.5727528490005210] |
| 00928321 | 1INCH[0.0000000758180626],DYDX[0.0000000011019321],FTT[0.0000000268768191],MATIC[0.0000000054868187],RAY[0.0000000078887878],SOL[0.0000000025200586],SRM[0.0503556397075051],SRM_LOCKED[0.2691508500000000],USD[2.6905060365574549],USDT[0.0000000062715290] |
| 00928327 | BTC[0.0060000000000000],DOGE[130.8244400000000000],FTT[18.4348100000000000],STEP[15.0000000000000000],USD[1.4796606700000000] |
| 00928329 | COIN[0.2611262355000000],FTT[0.8994015000000000],USD[6.5062621075000000] |
| 00928331 | BNB[0.0000000037177830],BTC[0.0000662814760000],CEL[0.0074000000000000],EUR[1218.0415852368532723],FTT[0.0275730000000000],RAY[0.2041890000000000],SOL[0.0000000795381],SRM[0.7307250000000000],TRX[0.0078400000000000],USD[0.5292690298612043],USDT[0.0000000207685369],USTC[-0.0000000105645 24] |
| 00928332 | AUD[0.0000000052608228],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0049712100000000],RSR[1.0000000000000000],SXP[1.0627701400000000],UBXT[3.0000000000000000],USD[0.0000000029264592] |
| 00928334 | COIN[0.0000031400000],USD[0.4656647510500000],USDT[0.0045912002500000],XRP[0.0000000004200900] |
| 00928339 | USD[0.4404000000000000] |
| 00928347 | BOBA[504.6670341000000000],USD[0.5489953842810767],XRP[0.0000000090872790] |
| 00928349 | FTT[0.0127674836838900],SOL[0.7357420753840000],USD[0.0000030000000000],USDT[0.0000000087966784] |
| 00928352 | KIN[1409570.6000000000000000],USD[0.8875650475000000] |
| 00928353 | TRX[0.0000010000000000],USD[0.0991009205705184],USDT[0.5617078422114010] |
| 00928361 | BTC[0.0110100003931850],ETH[0.0000000457766892],FTT[0.0017949500000000],SLP[190.0000000000000000],TRX[0.9830000000000000],USD[-104.0253834212371407000000000],USDT[0.0000000080305455] |
| 00928364 | ETH[0.0129621900000000],ETHW[0.0129621900000000],HUM[189.8708000000000000],LUNA2[0.0285919019400000],LUNA2_LOCKED[0.0667144378700000],LUNC[8225.9468453000000000],USD[1.5510453256250000] |
| 00928365 | USD[0.3471897632772600] |
| 00928366 | ATOMBULL[42540.3472829500000000],BTC[0.0000000080000000],ETH[0.0000000094000000],ETHBULL[1.1125877700000000],ETHW[0.0000000094000000],FTT[0.0183425820703515],THETABULL[367.5128779825800000],USD[0.1490539903468085],USDT[0.0000000202574668],VETBULL[0.0000000010000000],YFI[0.0000000050000000] |
| 00928367 | ETH[0.0005000130821792],ETHW[0.0005000081042218],SOL[0.0000003400000],TRX[0.0023530000000000],USD[24.2350871360031316],USDT[0.0000000076946670] |
| 00928369 | USD[25.0000000000000000] |
| 00928377 | ATLAS[419.9604000000000000],BTC[0.0000000030000000],POLIS[5.1994240000000000],SNX[0.0974800000000000],TRX[0.0000010000000000],USD[0.6176552592164816],USDT[0.0000000596315175] |
| 00928379 | FTT[0.0833441507761044],USD[0.0000045457570031] |
| 00928386 | AAVE[0.0000000017699043],AXS[0.0000000032592642],BTC[0.0068827897805865],COIN[0.0000000004000000],DOGE[0.0000000097031961],ETH[0.0000000035647603],FTM[0.0000000097925197],FTT[0.0000000037245850],LUNA2[1.2723923350000000],LUNA2_LOCKED[2.9689154480000000],LUNC[4.0988704791131880],MATIC[33.2201145775800000],SAND[0.0000000005568000],SOLZ[0.0160432330042400],USD[2145001522882],XRP[0.0000000083734487] |
| 00928387 | BUSD[500.0000000000000000],NFT (3971340918901 16405)[1],NFT (5198420198859513821)[1],USDC[502.7888900000000000] |
| 00928391 | COIN[0.0092818000000000],TRX[0.0000010000000000],USD[0.0087792238750000],USDT[0.0000000068273298] |
| 00928392 | ATLAS[2690.0000000000000000],RAY[25.0000000000000000],TRX[0.0000010000000000],USD[6.5748058622500000] |
| 00928396 | USD[0.0000000079867998],USDT[0.0000000051123800] |
| 00928399 | TRX[0.0000020000000000],USD[0.0202202965000000],USD[6.2965892] |
| 00928400 | ETH[0.0000003000000000],FTT[0.0009255293631927],NFT (2971436610669752 60)[1],NFT (5407051142545946 49)[1],USD[0.0091569150000000],USDT[0.0000000015217760] |
| 00928407 | ETH[0.1540268000000000],ETHW[0.1540268000000000],HNT[55.1031460000000000],RUNE[10.6996515000000000],USD[66.6771769740286758],USDT[0.0000000073623758] |
| 00928412 | FTT[0.0012453300000000],MATIC[3.6118028258085400],TRX[0.0000046703416800],USD[0.1987324421683443],USDT[0.0000000024288380] |

Schedule G: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928413 | FTT[0.000000003605880],LUNA2[0.000000006000000],LUNA2_LOCKED[9.925109521000000],USD[0.0066474111140047],USDT[0.000000008845337] |
| 00928415 | BTC[0.000050072240000],SRM[0.624802500000000],SRM_LOCKED[2.375197500000000],XRP[0.191874000000000] |
| 00928416 | APE[11.604792430000000],BTC[0.004990820000000],ETH[2.331698493405420],ETHW[0.009391090000000],FTT[0.009391090000000],TRYB[263.271842900000000],USD[1258.3335484611661002],USDT[0.000000072517253] |
| 00928420 | MOB[28.494585000000000],SXP[7.498575000000000],TRX[0.300022000000000],USDT[0.008859300000000] |
| 00928425 | BNB[0.000000021528000],BTC[0.000000003272420],ETH[0.000000068199900],EUR[0.000000067205509],FTM[0.000000053518900],FTT[25.0093556433002370],LUNC[0.000000005490760],SOL[0.000000005490760],SRM[1.412758390000000],SRM_LOCKED[16.149080750000000],USD[6.2510825244197050000000000],USDT[0.003281071068100] |
| 00928426 | BRZ[0.000000003640131800],TRX[0.000777000000000],USDT[8.800565538440556] |
| 00928428 | FTT[0.000000002527152],USD[0.000000068266376],USDT[0.000000008539459] |
| 00928429 | USD[58.9434640737856225],USDT[0.000000118307432] |
| 00928436 | CHZ[19.983850000000000],TRX[0.000001000000000],USDT[0.000000036000000] |
| 00928436 | USD[25.000000000000000] |
| 00928437 | BAO[1.000000000000000],USDT[0.000026338377216] |
| 00928439 | ETH[2.116986802200000],ETHW[0.000871000000000],FTT[0.009670000000000],USD[0.0036776817501270] |
| 00928444 | BAO[5.000000000000000],BTC[0.000000078842070],CHZ[0.000000000624738],DENT[2.000000000000000],SXP[0.000000077779779],XRP[0.000000026853267] |
| 00928451 | FTT[25.0953556400000000],SOL[0.560000000000000],TRX[1949.000001000000000],USD[0.6731494132324476],USDT[0.009485688876750] |
| 00928453 | FTT[0.000000004616020],USD[1806260000000000],USDT[0.000000031967600] |
| 00928457 | APE[2.000000000000000],AVAX[0.875000000000000],CHZ[370.000000000000000],DOT[24.400000000000000],ETH[0.026000000000000],ETHW[0.064000000000000],FTT[5.000000000000000],GBP[0.000000132315471],GRT[214.000000000000000],LINK[2.200000000000000],LTC[1.020000000000000],LUNA2[0.113659658800000],LUNA2_LOCKED[0.2652058705000000],LUNC[24749.630000000000000],SHIB[3541739134078869],XRP[472.000000000000000] |
| 00928459 | USD[0.000000001555000],USDT[0.000000087497080] |
| 00928462 | FTT[1.999620000000000],LUNA2[0.005044687146000],LUNA2_LOCKED[0.001177093667000],LUNC[109.849124700000000],USD[0.000020540000000],USDT[0.000004965000000] |
| 00928463 | USD[-0.1104746561758731],USDT[0.235767289310437] |
| 00928465 | LTC[0.008000000000000],OXY[690.550159000000000],USDT[1.920791790000000] |
| 00928468 | BTC[0.000000003605880],ETH[0.000000004000000],FTT[0.095332627557998],USD[0.0963703382000011690] |
| 00928471 | BTC[0.000005040000000],LINK[0.000017650000000],TRX[0.000015000000000],USD[1.530687887724431],USDT[0.061484095034659],XRP[0.004354230000000] |
| 00928474 | BTC[0.407196769593770],LTC[3.669474951918350],XRP[1031.012114830793050] |
| 00928476 | USD[25.000000000000000] |
| 00928477 | USD[0.000002000000000],USDT[0.000001081055320] |
| 00928478 | LUNA2[0.007050271451000],LUNA2_LOCKED[0.016450633390000],NFT[377584771112495176][1],NFT[464186802716350162][1],RAY[0.746507000000000],TRX[0.000040000000000],USD[0.000000053676765],USDT[0.000000037450150],USTC[0.998000000000000] |
| 00928480 | USD[0.000001000000000],TRX[0.000001000000000] |
| 00928483 | DOT[30.200000000000000],FTT[7.090607540000000],LUNA2[7.071162595000000],LUNA2_LOCKED[16.499379390000000],SOL[6.000000000000000],SRM[0.003916080000000],SRM_LOCKED[0.628532800000000],USD[22.5030691319316793],USDT[2.7460490497660479],USTC[1000.957242400000000] |
| 00928484 | BNB[0.0020469765541896],BTC[0.127700000000000],ETH[0.000000069472580],LINK[0.300000000000000],MATIC[0.633350000000000],RAY[0.970930000000000],SOL[0.751073500000000],USD[-4405.0580082125406642],USDT[2673.2634285760630216] |
| 00928485 | BNB[0.000000004000000],USD[0.765554535110250] |
| 00928488 | BTC[0.000000000010000],TRX[0.000001000000000],USD[-0.169961764850000],USDT[0.685574751500000] |
| 00928490 | USDT[0.0000211841059718] |
| 00928495 | USD[0.000000000000000] |
| 00928501 | USD[146.383868629922597600] |
| 00928502 | USD[4.336937924629165000],USDT[0.000000122905184] |
| 00928509 | BTC[0.000004334955800],ETHW[0.000090200000000],SOL[0.000001000000000],TRX[20.000000000000000],USD[1.2150726967777027],USDT[656.1758627809336869] |
| 00928513 | ADABULL[3.100000000000000],ALPHA[0.962950000000000],ANC[3877.000000000000000],AVAX[0.398553910000000],AXS[0.199677000000000],BALBEAR[6149000.000000000000000],BALBULL[49000.000000000000000],BEAR[2500.000000000000000],BEARSHIT[640000.000000000000000],BNB[0.2898195973000000],BTC[0.0000091246198380],BULL[0.003000000000000],BULLSHIT[4.000000000000000],DEFIBEAR[800.000000000000000],DEFIBULL[10.000000000000000],DOGE[7017.1157295432000000],DOGEBEAR2021[0.264242000000000],DOGEBULL[90.887117430000000],ETH[0.333993422530000],ETHBEAR[116000.000000000000000],ETHBULL[1.059810000000000],ETHW[0.234993422530000],FTT[80.016862512000000],GLXY[0.099696000000000],GME[0.038077200000000],GOG[0.937870000000000],HOOD[0.009975110000000],LINK[0.094746700000000],LINKBULL[1000.000000000000000],LTCBULL[30.000000000000000],LUNA2[7.909502999000000],LUNA2_LOCKED[18.455507010000000],LYP[0.099696000000000],MATIC[28.000000000000000],MATICBEAR2021[134100.000000000000000],MATICBULL[800.000000000000000],MNGO[0.196314000000000],SHIB[109000.000000000000000],SOL[0.048541389000000],SPELL[95.307000000000000],SRM2[98005000000000],SUSHI[0.493733800000000],THETABULL[100.000000000000000],TRXBULL[130.000000000000000],TSLA[7.157748500000000],USD[2544.7847369769682620],USDT[496.268201721974798],VETBEAR[46000.000000000000000],VETBULL[7000.000000000000000],WAVES[3.492699800000000],XLMBEAR[50.000000000000000],XLMBULL[190.000000000000000],XRPBEAR[6500000.000000000000000],XRPBULL[30000.000000000000000],XTZBEAR[16100.000000000000000],XTZBULL[64000.000000000000000],ZECBEAR[800.000000000000000],ZECBULL[5800.000000000000000] |
| 00928515 | USD[0.8682648975953460] |
| 00928518 | BTC[0.000000053743210],COIN[0.000000001200000],USD[4.7785205484004611] |
| 00928519 | TRX[0.000001000000000],USD[0.665912608872500],USD[0.000000004500000] |
| 00928520 | KIN[1478964.000000000000000],USD[0.192270000000000] |
| 00928522 | GST[0.010000000000000],JET[0.845643570000000],LTC[0.006523840000000],TRX[0.945426000000000],TULIP[0.022377000000000],USD[0.000000156482240],USDT[0.6521597834299900] |
| 00928525 | DOGE[2.900630000000000],ETH[0.001987270000000],ETHW[0.001987270000000],USD[-1.975852298885126] |
| 00928526 | TRX[0.000001000000000],USD[0.000000005960967800],USDT[0.000000016872192] |
| 00928527 | USD[0.000000001271115000],USDT[0.000000023859134] |
| 00928528 | TRX[0.000004000000000],USD[0.072417610000000],USDT[0.000000006051541] |
| 00928533 | COIN[4.157129669160000],USD[4.947536000000000] |
| 00928534 | DOGE[0.000000078150425],HNT[49.782840000000000],POLIS[0.062640000000000],SHIB[1000000.000000000000000],SRM[4256.609514070000000],SRM_LOCKED[41.414791990000000],TRX[0.000001000000000],USD[2.177558804826631],USDT[0.000000099106860] |
| 00928537 | TRX[0.000001000000000],USDT[2.239871816000000] |
| 00928538 | USDT[0.000000084868300] |
| 00928544 | ADABULL[19.200000000000000],AKRO[1.000000000000000],APE[0.000068480000000],APT[0.000085970000000],AUDIO[0.004192920000000],BAO[9.000000000000000],BAT[0.021149700000000],BTC[0.000000177135090],COIN[0.000000036000000],DENT[3.000000000000000],ENS[0.000365400000000],ETH[0.000011380000000],ETHBULL[0.000000000000000],ETHW[0.000138730000000],FTT[8.001669690000000],GAL[0.013728830000000],HNT[17.071116550000000],KIN[8.000000000000000],LDO[0.000728500000000],MATICBULL[10913.484754860000000],SOL[0.000091800000000],SOS[2000000.000000000000000],TRX[2.000000000000000],USD[0.027844558010060],USDT[0.000000011503488] |
| 00928550 | ADABULL[8.000000000000000],AKRO[0.046340000000000],BNB[0.000000049488286],BTC[0.000000001102290],CRO[0.000000005758526],DYDX[394.103440000000000],EUR[0.000000049709976],FTM[0.000000035775000],FTT[0.000000078931400],GAL[0.000000017813289],LOCKS[0.000001000000000],LTC[0.000000004885923],LUNA2[0.000001229883866],LUNA2_LOCKED[0.000003898624000],LUNC[0.002678000000000],MANA[0.000000013634036],MNGO[0.000000028580322],SAND[0.000000047284524],SOL[0.000001573397802500],USDT[0.000240072221] |
| 00928561 | BNB[0.000013798676800],FTT[0.003467691680000],LUNA2[0.000320112932300],LUNA2_LOCKED[0.007469301755000],LUNC[89.705264982931750],USDT[0.860809555395310] |
| 00928565 | TRX[0.000001000000000],USDT[0.680964000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928572 | AAVE[0.006865011509386],ALPHA[0.807340013966448],AVAX[0.000000063216955],BADGER[0.151010009400000],BNB[0.100913370000000],BTC[0.000000064996000],CEL[0.000000005783124],COMP[0.000346651790000],DOGE[0.000000049264533],ETH[0.009375882532293],FTT[0.000000010000000],HT[0.000000038243583],LINK[0.000000009430731?9],LUNA2[363.949575770000000],LUNA2_LOCKED[844.051009900000000],MATIC[0.000000106216423],OKB[0.000000005006195?5],RUNE[0.000000072048098],SOL[0.03461116078544?2],SRM[200.446311770000000],SRM_LOCKED[2.461691840000000],SUN[0.008808770000000],SUSHI[0.000000000669705?75],SXP[0.000000013616457?7],TRX[0.000000000000000],USD[3894.671342040617226?3],USDT[119.164226909957662?1],XAUT[0.000000090788663],XRP[0.00000001017448?26] |
| 00928576 | TRX[0.000001000000000],USDT[0.000000000000596] |
| 00928580 | BCHBULL[8.677792000000000],BSVBULL[1207.648500000000000],TRX[0.000020000000000] |
| 00928588 | USD[25.000000000000000] |
| 00928589 | TRX[0.000001000000000],USDT[1.239293000000000] |
| 00928593 | KIN[1.000000000000000],USD[0.000000000079100684] |
| 00928594 | BIT[0.395000000000000],USD[27.046310805000000] |
| 00928596 | OXY[219.953402000000000],USD[0.000000013483082?9] |
| 00928597 | LTC[0.006909410000000],NFT [322968390903077832][1],NFT [449004805537591358][1],NFT [532260089135977970][1],NFT [541272679253735256][1],USD[0.000044787650336],USDT[0.000000007066100] |
| 00928601 | TRX[0.000007000000000],USD[-0.000000372382188?8],USDT[0.000000000627542?91] |
| 00928603 | USD[0.026832678000000] |
| 00928604 | DOGE[0.000069000000000],COIN[0.47024593200000?00],USD[4.531975650000000] |
| 00928605 | BTC[0.000000071620000],LUNA2[0.101708592000000],LUNA2_LOCKED[0.237320043900000],LUNC[2147.259662000000000],USD[0.006481275717720?20],USDT[0.000000007904078?78] |
| 00928606 | BNB[0.210000000000000],FIDA[13.997340000000000],SRM[7.988480000000000],TRX[0.000002000000000],USDT[264.495202400000000] |
| 00928609 | AURY[0.000032900000000],BAO[23.000000000000000],BICO[0.000257000000000],BOBA[0.000030300000000],DENT[3.000000000000000],FIDA[0.000022850000000],FTM[0.000000098845455],GENE[0.000012670000000],KIN[35.000000000000000],LUA[0.00122810000000?00],PRISM[0.003132880000000],RAY[0.000012890000000],SRM[0.000201000000000],STEP[0.000163340000000],UBXT[0.004832390000000],USD[0.087574658985419?1],USDT[0.60212253847490?20],WRX[0.00003875000000?000] |
| 00928613 | COIN[0.000099570000000],FTT[33.061000002179210?0],USD[2.249938148317663?8] |
| 00928622 | NFT [359159334918067854][1],NFT [377561617255385833][1],TRX[0.000004000000000] |
| 00928626 | BTC[0.000000082650000],FTT[0.099251400000000],USD[0.125712467895000?0] |
| 00928629 | BTC[0.000093000000000],ETH[0.014939010000000],ETHW[0.014939005277337?8],LUNA2[0.032605917650000],LUNA2_LOCKED[0.076080474510000?0],LUNC[7100.007216000000000],USD[0.000000033839932?3],USDT[2.020619140457660?0],XRP[24.318068535102749?3] |
| 00928631 | ATLAS[68699.180526508319753?3],BNB[0.000000018115737],BTC[0.000106240000000],FTT[1.000000000000000],THETABULL[127.948957518601750?2],USD[0.000000038256269?6],USDT[0.000000003256200] |
| 00928632 | BTC[0.000000018100000],ETH[0.000000004733821?3],ETHW[0.000000004733821?3],FTM[0.000000018660060],FTT[0.000000028039569],LUNA2[0.000000224621020],LUNA2_LOCKED[0.000000524115713],LUNC[0.004891171000000],NFT [322865494307152122][1],NFT [362172797127043402?40][1],NFT [408040577093895056][1],NFT [559138065364103303][1],NFT [562270705865748191][1],NFT [614052820000000],WRX[0.000038750000000],USD[0.000000189947540],USDT[0.000000030217516?0] |
| 00928633 | RUNE[16.469525925190036?5] |
| 00928635 | BTC[0.000000002000000],DOGE[0.000000003573013],HNT[0.313785488454200?0] |
| 00928637 | RAY[50.139981500000000],USD[0.000001152365349?9] |
| 00928642 | BTC[1.847365306563051?0],ETH[0.098907440000000],EUR[0.568183860000000?0],FTT[153.492342230000000?0],LUNA2[0.819293466600000?0],LUNA2_LOCKED[1.911684755000000],RAY[3575.471364874892290?0],SOL[2.332642834931869?9],TRX[0.000082000000000],USD[-3339.557450700789466?7],USDT[413.990577988581260?0],USTC[115.974950075376390?0],XRP[-46283.961541713043536?8] |
| 00928646 | BTC[0.000097131400000],BUSD[147.069867570000000?0],CRO[9.243400000000000],FTT[0.194070600000000],SOL[0.004430730000000],SRM[1.196680170000000],SRM_LOCKED[1.326094700000000],USD[0.000000017020600?0],USDT[0.964107147884238?4] |
| 00928648 | ETH[0.000000130924200],ETHW[0.000000030900000],FTT[25.098319590000000],TRX[0.000002000000000],USD[2082.543388984589790?0],USDT[0.000000197543369?9] |
| 00928652 | TSLA[0.029601000000000],USD[0.913516909680200?0],USDT[0.066808000000000],XRP[-2.979232793209245?5] |
| 00928653 | FTT[1.997720000000000],USD[0.050902664494644?00] |
| 00928656 | ATOM[0.000000001815400],AVAX[0.000000022291200],BNB[0.000000002043470?00],BTC[0.000000011623900],DOT[0.000000033458400],ETH[0.000000076977600],ETHW[6.050829094658440?0],EUR[34.372759381091576?0],FTT[249.385387700952115?2],LINK[0.000000034360600],SOL[0.000000012019200],TRX[0.000042002084520?0],USD[0.000001365593?20],USDT[0.000000004188176?8] |
| 00928657 | BTC[0.000001316820320],STEP[4709.700000000000000],SXP[0.086847525000000],TRX[0.000000000000000],USD[0.005635144007018],USDT[0.000000025000000] |
| 00928665 | SXPBULL[7387.792143700000000],TRX[0.000003000000000],USD[0.464352282905?6844],USDT[0.381812495637632?7],XRPBULL[9607.508350500000000] |
| 00928666 | COPE[0.714503010000000],ETH[0.000000142388809],KIN[7265.615740000000000],STEP[0.057634500000000],TRX[0.000002000000000],USD[0.000000069377771],USDT[0.000000118057699] |
| 00928667 | USD[30.000000000000000] |
| 00928670 | BTC[0.000000078028300],ETH[0.000000000338200],FTT[0.000000060072960],USD[8.078188165212311?8],USDT[0.000000004759401?5] |
| 00928671 | USD[2.922228050000000?0] |
| 00928672 | USD[-0.229095204787153?9],USDT[0.257707770000000?0] |
| 00928673 | USD[25.000000000000000] |
| 00928681 | USD[0.698077200000000] |
| 00928683 | BRZ[358.647371900000000],BTC[50.547039301750000?0],CHZ[355106.317700000000000],CRO[4.149200000000000],ETH[0.323877130000000],ETHW[0.323877130000000],FTT[0.349284778295556?50],SOL[455.284283954000000],SRM[50.598318180000000],SRM_LOCKED[192.641681820000000],TRX[288.002911000000000],USD[9.456316615249383000000000000],USDT[0.002514129709175?4] |
| 00928686 | USD[61.337675090000000] |
| 00928687 | AVAX[0.086963611612643?3],ETH[3.876317910000000],ETHW[0.000514605513213?6],FTT[0.020181128110123?0],LUNA2[0.417024783100000],LUNA2_LOCKED[0.973057827200000?0],USD[0.46214814997610?22],USDC[1972.462292520000000?0],USDT[619.379999991761432?9] |
| 00928688 | BNB[0.000000074000000],DOGE[0.000000022001334],ETH[0.000000065927084],FTT[0.000001934903790],USD[0.000000136479060],USDT[0.000000038626595?5] |
| 00928694 | BTC[0.000000683234000?0],ETH[0.000000096850458],ETHW[0.057953984221345?8],FTT[0.000000013522930],LTC[0.000000000580300],TRX[0.000000035837700],USD[0.000000553817700],USDT[0.000351228627664?4],XRP[0.000000004918000] |
| 00928695 | AUDIO[0.996580000000000],CHZ[8.789543900000000?0],FRONT[0.965980000000000],SUSHI[0.498020000000000],UNI[0.049595000000000?0],USD[34.529565416266089?4],USDT[-29.14972314789403?25] |
| 00928697 | USD[1.952923080000000] |
| 00928698 | SHIB[8298340.000000000000000],USD[0.15858300000000000] |
| 00928700 | ATLAS[8.064266500000000?0],BTC[0.000025067479500?0],CHZ[9.110000000000000],DOGE[2.000000000000000?0],IMX[0.074920000000000],SRM[0.978400000000000?0],STEP[0.079560000000000],TRX[0.000072000000000],USD[0.019154790855065?30],USDT[0.000000019835682] |
| 00928703 | ATLAS[1509.698000000000000],COIN[0.183035785200000?0],KIN[9993.000000000000000],USD[0.485973889900000?0],USDT[0.004618180000000?0] |
| 00928711 | USD[0.945116669500000?0],USDT[0.005919950000000?0] |
| 00928721 | AMPL[0.000000009059249],TRX[0.000012000000000],USD[0.000000106092200],USDT[0.000000020034000] |
| 00928722 | ATLAS[93.593400000000000],CRO[1019.824535000000000?0],FTT[2.199582000000000],POLIS[152.873457000000000],TRX[0.000010000000000],USD[2.378861730075000?0],USDT[0.000000004035887?7] |
| 00928723 | ETH[0.000000120000000],ETHW[0.000000116370611?7],FTT[0.000000002627930?6],LTC[0.000000050000000],SOL[0.000000088447814],USD[-0.000010963081904?1],USDT[-0.000000001990070] |
| 00928724 | TRX[0.000001000000000],USD[0.000000011411564?2],USDT[0.838000000094399?00] |
| 00928725 | BRZ[0.000041259916300],BTC[0.000000003553213],FB[0.000000037830268],SHIB[20019.470522745896?2826],SLP[0.000000042982060],USD[0.006268809880000?0],USDT[0.000001855453868?5] |
| 00928727 | USD[0.007520970900000] |
| 00928728 | COIN[0.000000085200000],SHIB[9897200.951588886445?25000],SOL[0.160980593883006?97],USD[0.000000724837440],XLMBULL[0.000000007084372?8] |
| 00928731 | TRX[0.000003000000000],USD[1.441897484000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928732 | USD[0.000000003773 8520] |
| 00928736 | USD[-7.09704942840901810000000000],USDT[59.8542144773321734] |
| 00928741 | FTT[74.62738924327500000],USD[-0.00001337295382287],USDT[0.0000000089494497] |
| 00928742 | USD[0.3753118467427400],USDT[0.000000016823776] |
| 00928744 | USD[0.00000005 15875924] |
| 00928748 | BTC[0.0000000650000000],USD[0.00021247 50108575] |
| 00928752 | TRX[0.00001000000000000],USD[0.40783676600000000] |
| 00928765 | ATLAS[3609.853700000000000],TRX[0.00003000000000000],USD[0.8059527548425153],USDT[0.9990923842537514] |
| 00928772 | BAO[1.00000000000000000],CBSE[-0.000000003650000],COIN[0.000000065440000],KIN[1.000000000000000],MATIC[2.2041174300000000],SXP[0.0000000031191945],USDT[0.0000002139823063],XRP[12.9448420920946455] |
| 00928776 | BTC[0.0000000574844 800],FTT[0.0948653046200000],USD[2.2711996864500000] |
| 00928777 | BTC[0.00000091040348768],ETH[0.0000000781 76400],FTT[0.0000000054183900],NFT [298175705715126926][1],NFT [530218847659721878][1],RUNE[0.0000000091207000],SOL[0.000000009768000],USD[0.3228781661352302],USDT[0.0000000962453 82] |
| 00928778 | RAY[11.9899300000000000],USD[4.9085459780000000],USDT[0.0000000000257457] |
| 00928779 | USD[0.0000000029134948],USDT[0.0000000014038688] |
| 00928781 | BAO[2.00000000000000000],DENT[2.00000000000000000],GBP[0.6482411430346688],KIN[1.00000000000000000],USD[0.0000000063442741] |
| 00928782 | USD[1.6117483855504468],USDT[0.0000002500000000] |
| 00928784 | BTC[0.0001999200000000],DOGE[1.00000000000000000],DOT[0.2000000000000000],LTC[0.3109100000000000],LUNA2[0.0284513544800000],LUNA2_LOCKED[0.0663864938000000],SHIB[1200000.000000000000000],STG[368.9262000000000000],USD[0.0000000140356854],USDT[160.7072760198476724] |
| 00928785 | USD[79.3295461928970300] |
| 00928792 | FTT[1.40000000000000000],RAY[54.9398000000000000],USD[2.8137012447000000],USDT[4.2243956500000000] |
| 00928798 | BTC[0.00000004660581],COPE[0.0039800000000000],ETH[0.0000000781 76400],FIDA[0.2085531700000000],FTT[21.5506211291185716],SRM[13.1432158200000000],SRM_LOCKED[0.5891518200000000],STEP[0.0194590000000000],TRX[0.0000020000000000],USD[0.0001906103148114],USDT[2.9973333360559286] |
| 00928804 | BUSD[102.21000000000000000],FTT[23.3541587600000000],TRX[0.100015000000000000],USD[0.0601524037099959],USDT[0.0000000173280742] |
| 00928809 | USD[0.0000000304999916] |
| 00928812 | SOL[0.0000000079779705],TRX[0.00003000000000000],USD[0.000000008880228],USDT[0.0000000118241620] |
| 00928813 | ATLAS[0.0000000027636800],FTT[27.7833224500000000],RAY[0.0000000009208700],SLRS[0.0000000072175000],SOL[82.5606030100000000],SRM[51.2788516100000000],SRM_LOCKED[1.3707797300000000],USD[0.0069095990127224],USDT[0.0000000154292970] |
| 00928816 | FIDA[0.0006670500000000],FIDA_LOCKED[0.1019322900000000],RAY[0.00000000412 18868],SRM[0.000084900000000],SRM_LOCKED[0.0294263400000000],USD[0.0000001709941 73],USDT[0.0000000094683894] |
| 00928818 | FTT[0.00000000 9546188],USD[0.0000017466011827],USDT[0.0000002064691234] |
| 00928819 | USD[0.3372139945183241] |
| 00928823 | USD[0.0000000072603611] |
| 00928826 | MNGO[9.4957624300000000],USD[0.0007182593363839],USDT[-0.0006700976900969] |
| 00928828 | COIN[2.2785570000000000],GALA[1160.00000000000000000],HT[0.0945500000000000],OKB[0.0944500000000000],TRX[0.000040000000000],TSM[4.5172910000000000],USD[8.6285260000810000],USDT[0.0000000115236028] |
| 00928830 | USDT[0.0680000000000000] |
| 00928839 | BAO[68.0574538800000000],BTC[0.0000000094680000],ETH[0.0000971400000000],ETHW[0.0000971400000000],USD[0.5493564000000000] |
| 00928842 | EOSBULL[268.4168515000000000],ETHBULL[0.0000012966000000],SXPBULL[82.2435091000000000],TRX[0.000030000000000],TRXBULL[18.6864489000000000],USD[0.0090073010592890],USDT[0.3580556165380831],XTZBULL[4.4173261000000000] |
| 00928847 | ATLAS[10610.2081000000000000],BTC[0.000000068600000],CEL[0.0786150000000000],ECTBULL[289.5114475500000000],ETH[0.0008867650000000],ETHBULL[3.8623873240000000],ETHW[0.0008867626181817],FTT[155.1144515500000000],MATIC[4.2063065300000000],MOB[0.3554108900000000],POLIS[249.7014500000000000],SLRS[2902.0093800000000000],SOL[26.5480314700000000],TOMOBULL[26.2965000000000000],TSLA[0.0203842500000000],USDI-21.3064917588530367],WRX[3000.8024855000000000] |
| 00928848 | USD[5.7690122500000000] |
| 00928851 | DOGEBEAR[129913550.00000000000000000],DOGEBULL[0.0004996675000000],TRXBULL[12.4816941500000000],USD[0.0097882580391931],USDT[0.0000000061918456] |
| 00928854 | FTT[1.0028849965553040],USD[0.0000000226158854] |
| 00928858 | ETH[0.0000000280380050],POLIS[1.00000000000000000],SRM[0.00000006221300],USD[0.0000000078461392],USDT[0.0000000069709277] |
| 00928864 | USD[25.00000000000000000] |
| 00928869 | USD[0.0000071605451052],USDT[0.0000000113149800] |
| 00928871 | BTC[0.0166686607000000],COPE[59.9580000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],EUR[0.0000001461144960],FTT[13.1958272000000000],SOL[0.0930000000000000],SRM[29.9790000000000000],USD[384.6597129152360000] |
| 00928874 | SOL[0.3900000000000000],TRX[0.0000070000000000],USD[0.0000001576770967],USDT[1.0815172807340384] |
| 00928875 | ETH[-0.0037581394307613],FTT[1.0267367400000000],TRX[1.0004000000000000],USD[0.0010161913291348],USDT[5.5606730747237720] |
| 00928877 | FTT[4.9990000000000000],USD[82.6650000000000000] |
| 00928879 | SOL[0.0000000054362876],USDT[0.0000000081666912] |
| 00928880 | LUA[0.0238700000000000],TRX[0.000001000000000] |
| 00928884 | COIN[0.1699677000000000],USD[3.2531880000000000] |
| 00928885 | USD[0.0000000000000000] |
| 00928888 | ALTBULL[0.0000000053400000],ATOMBULL[0.000000004000000],BTC[0.0010281177580778],BULL[0.0000000096560000],BULLSHIT[0.0000000050000000],DOGEBULL[0.0000000027950000],ETH[0.0000000060000000],ETHBULL[0.0000000095000000],FTT[1.0000391610928359],LINK[0.0000000050000000],LTCBULL[0.0000000050000000],LUNA2[0.5728040278000000],LUNA2_LOCKED[1.3365427310000000],LUNC[124729.2830211396276599],MATICBULL[0.0000000090000000],RAY[0.0000000064000000],SOL[0.00000001436900],SRM[0.0130772430716400],USD[0.1218491000000000],UNISWAPBULL[0.0000000030000000],USDT[0.0000000000000000] |
| 00928889 | ETH[1.2362318000000000],ETHW[1.6352584000000000],GMT[3937.8804000000000000],LUNA2[146.3699893000000000],LUNA2_LOCKED[343.8633084000000000],LUNC[15090125.4434000000000000],SOL[165.6517460000000000],SRM[1.3006893493623168],USDT[2178.2898517601064695] |
| 00928892 | TRX[0.0004045782107200],USDT[0.0000000075580000] |
| 00928903 | USD[0.0251137800000000],USDT[0.0000000025110204] |
| 00928904 | AAVE[0.0076321163752600],ATLAS[153.5493036212851270],BTC[0.0000000546456755],COIN[0.0097552000000000],DENT[87.0970600000000000],ETH[0.0000584700000000],ETHW[0.0000584700000000],GRT[0.9629868040008400],GT[0.0113546200000000],HT[0.0139934633515900],LINK[0.0001606670378000],LUNA2[1.9793765450000000],LUNA2_LOCKED[4.6185452730000000],POLIS[0.0908335000000000],SRM[0.1531025600000000],SRM_LOCKED[0.1147787300000000],TRX[0.0000010000000000],USD[0.0836530857935348],USDT[0.0001801440000000],XRP[29.3474479777874797] |
| 00928906 | ETH[0.0204856000000000],ETHW[0.0204856000000000],GST[332.5200000000000000],RAY[94.0094000000000000],USD[3.9533388000000000] |
| 00928909 | ALTBULL[0.00000000000000000],BNB[0.0000001362650590],ETCBEAR[4750.00000000000000000],ETHW[0.0000000089998260],FTT[0.0000092710982655],LTC[0.0000510153026540],USD[0.0653885421231495],USDT[0.0083716324268713],XRP[0.0000000100000000] |
| 00928913 | BTC[0.0000073360000000],EUR[1509.9426687589026903],USD[519.0958760457590051] |
| 00928915 | BNB[0.0000000096006344],USD[0.0000000076323238],USDT[12.6615190017452488] |
| 00928916 | AAVE[0.0033399961637800],BNB[0.0028295988325200],BTC[0.0057000000000000],ETH[0.0002127178274700],LTC[0.0003973189575100],TRX[0.0000200000000000],USD[0.0000000161561041],USDT[1.6296917166553577] |
| 00928919 | USD[0.5269608100000000],USDT[0.0000000158161376] |
| 00928920 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00928921 | DOGE[2.00000000000000000],TRX[0.99981000000000000],USD[0.074083254260000000],USDT[0.000000007375000] |
| 00928922 | BNB[0.000000000675215],DOGE[0.00000005920000000],SOL[0.00000004864260000],USDT[1.806553671794536] |
| 00928925 | SOL[0.099368600000000000],SRM[0.994260000000000000],USD[0.298332674616000000],USDT[1.840500000000000000] |
| 00928926 | ETH[0.15000000000000000],ETHW[0.150000000000000000],FTT[2.167811430000000000],TRX[0.00001700000000000],USD[40.530679215734863T] |
| 00928937 | ETH[0.00000002578354S],ETHW[0.00000003455483],GOG[0.490000000000000],TRX[0.01298374700000000],USD[0.012983747868275217],USDT[0.000000003608975Z] |
| 00928939 | BTC[0.000000056898302],CRO[0.000000005821350O],ETH[0.00070000835588155],FTT[25.000000000000000],SOL[0.000000001226140O],TRX[0.000000030000000000],USD[-0.251893858271798],USDT[0.00000001498980305] |
| 00928940 | BTC[0.146108971000000],DOGE[0.442315000000000],ETH[0.00052006000000000],ETHW[0.00052006000000000],EUR[592.128129990000000],KIN[2497.70000000000000],USD[0.000000184156779],USDT[0.048395000000000] |
| 00928953 | FTT[0.099108580000000000],USD[898.362636506000000000] |
| 00928957 | AAVE[0.00000000508620000],BTC[0.00000001821614620],DOGE[0.000000041272000],ETH[0.00000020186191199],FTT[0.000000001644236],USD[0.004253657953032999],USDT[0.0995975064203360],YFI[0.000000000730000000] |
| 00928960 | APE[0.00274000000000],COPE[880.863800000000000],ETH[0.00098700000000000],FTT[0.00013788727400000],KIN[199960.00000000000000],LTC[0.00054842000000000],LUNA2[35.32200126000000000],LUNA2_LOCKED[82.41800294000000000],MNGO[999.80000000000000],SOL[9.468975620000000000],STGI[0.96160000000000000],USD[2.09.894585085189375Il] |
| 00928961 | ETH[0.000000099883040],RAY[0.0000000066133S],SOL[0.0000003406681046],USD[0.000003040668100T],USDT[0.00000140667066] |
| 00928975 | ATLAS[1189.762000000000000],BUSD[1.336513030000000],NFT[37808370471134599T][1],NFT[38460510356336591Z][1],NFT[42093852333841893H][1],USD[0.0034000000000000] |
| 00928986 | ETH[0.0000042523933SO],BTC[0.000000064430740],LUNA2[1.442775518000000000],USD[1.49573644923692] |
| 00928981 | ATLAS[7070.00000000000000],BAL[65.60000000000000],BTC[0.81849452393032Z],DYDX[89.40000000000000],EUR[0.360760586215430],FTT[180.19563000000000],FXS[38.40000000000000],LTC[2.00486106823152O],LUNA2[0.00379550806900000],LUNA2_LOCKED[0.00885618549500000],LUNC[57.33585000000000000],MATIC[1281.000000000000000],NEAR[414.00207000000000],POLIS[57.50000000000000],RAY[0.81852115781998O0],SRM[140.41612651000000],SRM_LOCKED[1.16523103000000000],STETH[0.00000005789286],TRX[0.00001000000000000],USD[0.0067913564908680],USDT[37.27742664197780T2],USTC[2.50000000000000],YFI[0.18098091239524O0],ZRX[1416.00000000000000] |
| 00928982 | CEL[0.00000002768923SO] |
| 00928984 | FTM[0.69676000000000000],SUN[0.0045986000000000],TRX[0.00000100000000000],USD[27.640617566684372],USDT[5168.117871019790300],XRP[0.4914490000000000] |
| 00928986 | ALTBULL[0.00000003900000000],BNB[0.00000002756670S],BNBBULL[0.00000003608858Z],ETH[0.0000005343727],ETHBULL[0.00000001000000],FTT[0.0060844898867420],MIDBULL[0.0000000183498486],USD[-0.00004793549919Z],USDT[0.00000001123241O] |
| 00928887 | BTC[0.000420250000000] |
| 00928991 | BAO[9993.7000000000000],USD[0.8590245402000000] |
| 00928998 | USD[0.09316527000000000] |
| 00929000 | AAVE[-0.0101380707459766],AMPL[0.000000011603623],BTC[0.006320560000000],COMP[0.0000000750000000],DAI[-1.424708286928872B],DOGE[-16.151569468503818S],ETH[0.0000005000000000],ETHBULL[0.000000004000000],FTT[0.00011579804034B1],GBP[0.000000041132828],LINK[-0.100813444125050S],PAX[20.00000000000000],TRX[-19.556145275064308I1],USD[13.564625128844048B],USDT[0.00133535276266O] |
| 00929001 | BTC[0.21372124900000000],ETH[0.404271010000000],ETHW[0.404274700000000],EUR[0.000000090000000],USD[210.810297156873157S],USDT[2476.87293396212851BS] |
| 00929003 | OXY[0.90673178000000000],USDT[0.0000000048855712] |
| 00929007 | USDT[0.00000002817340O] |
| 00929008 | AAVE[0.00012890000000O],AKRO[3.00000000000000O],BAO[14.00000000000000],BF_POINT[400.00000000000000],BTC[0.000310529366785],COMP[0.0000023800000000],COPE[0.0059428500000000],DENT[3.00000000000000O],ETH[0.00076961429856SO],ETHW[0.0000007836434T],EUR[0.714882400000000O],KIN[9.00000000000000],LOOKS[0.0000000038062800],MATIC[0.0000000931976O5],PERP[0.01253480000000O],RAY[0.00888133000000000],SAND[0.0460309700000000],SOL[2.00018370730341S67],STETH[1.81153889631001368],SUSHI[0.0247981200000000],UBXT[1.00000000000000O],UNI[0.00138410000000O],USD[0.09283137S04156670],USDT[0.2328239619030230] |
| 00929014 | DOGE[0.6586176900000000O],ETH[0.00014763719634612],ETHW[0.00014763244612324],LUNA2[11.480945250000000O],LUNA2_LOCKED[26.78887225000000000],LUNC[2500000.00000000000000],SOL[0.00000010000000O],STEP[0.000000010000000],USD[-110.43924179447009798],USDT[0.0000002099599984] |
| 00929019 | BTC[0.00000001422487T],ETH[0.0000000069715200] |
| 00929020 | BNB[0.000000076664641],BTC[0.00000727019840752],ETH[-0.000000003460896I],EUR[0.000000005065091O],FTT[0.000000017346178B],MATIC[0.0000000565500O0],SOL[0.00000009201479],SRM[0.0712774406025070],SRM_LOCKED[15.440485040000000000],USD[12288.259291335972099BI],USDT[0.0002937708589721],XRP[0.00000000141785961] |
| 00929021 | COIN[0.00542841448000000],USD[-0.064760802441670I],USDT[4.378345883289726I1] |
| 00929022 | BAO[33.000000000000000],BNB[0.00000417007928O],DENT[4.00000000000000],ETH[0.000003267905341],KIN[21.000000000000000],LUNA2[0.00198695947360O00],LUNA2_LOCKED[0.000463358771710000],LUNC[43.2585186300000O00],MATIC[0.000000007710000O],NFT[384457650308371938][1],NFT[463960788973580O09][1],NFT[533328286700862598IT][1],NFT[558553656345814295][1],RSR[1.00000000000000O],SOL[-0.0000001700000O],TRX[1.00000000000000O],USD[0.000000000480252],USDT[0.000000005743022] |
| 00929030 | COPE[84.0000000000000000] |
| 00929032 | EUR[0.000000011618395Z] |
| 00929033 | AURY[0.000000060098000],BRZ[0.000052873062291],ENJ[0.000000094916914],FTM[0.000000074790000],KIN[0.00000100000000O],MATIC[0.0000005626098O0],POLIS[76.192773499327937S],SHIB[18195886.51795749536454484],SOL[0.000000040595872],USDT[0.0000000022355490] |
| 00929035 | AVAX[77.900000000000000],SOL[34.0000000000000000],USD[1.582379915831039G],USDT[0.000000007023341] |
| 00929041 | FTT[0.099031000000000O],RAY[0.0000000640000O0],SOL[0.00567036000000O],STEP[0.00000010000000O],USD[0.24751933110381B7],USDT[0.0000000061313449],XRP[0.880000000000000] |
| 00929042 | USD[0.00000029890902161] |
| 00929044 | ATLAS[3020.00000000000000],DFL[1259.766000000000000O],KIN[3690.00.00000000000000O],LUA[0.0754790000000O00],MNGO[9.737800000000000000],USD[1.71603380881000000],USDT[0.007692010220094] |
| 00929047 | BNB[0.00000016184313],BTC[0.000003466284960O],DFL[0.002000000000000O],UBXT[0.000000009348900],USD[0.00296725982515O0],USDT[0.0029489700000000] |
| 00929049 | BNB[0.00000008690790J],BUSD[1.00000000000000O],DOGEBULL[0.000000093400000O],FTT[0.00000041562672],LUNA2[0.0000033425256640],LUNA2_LOCKED[0.0000075658932150],LUNC[0.706066787676604O],NFT[454258432407763752][1],USD[-98.83600790604790050000000000],USDT[2820.501947073624283] |
| 00929051 | AKRO[2.00000000000000O],AUDIO[1.040647750000000O],BAO[3.00000000000000O],BAT[2.104906780000000O],CHZ[1.0000000000000O],DOGE[1.0000000000000O],KIN[8.00000000000000O],MATH[2.038041960000000O],MATIC[2.182570380000000O],RUNE[0.000008280000000],SXP[1.04579019000000O],TRU[3.037214100000000O],TRX[1.00000000000000000],USD[0.111282918675479],XRP[1.0000000000000O] |
| 00929053 | FTT[0.000002000000000O],USD[0.000000132685954],USDT[0.00000000040950] |
| 00929054 | TRX[0.0000000000000O] |
| 00929056 | SOL[0.219739740000000O],USD[0.047592118585001],USDT[0.000000004875200O] |
| 00929059 | MATIC[0.000000072274683],MATIC[1.0000000035885Z],SHIB[0.0000000053241700] |
| 00929063 | USD[0.0000065245148176],USDT[0.00305931626237G] |
| 00929065 | FTT[0.001355617883655O],LUNA2[0.000639826298100O],LUNA2_LOCKED[0.0014929282090000],USD[0.11041165303950O0],USDT[0.002400000000000O] |
| 00929066 | ATLAS[570.00000000000000],FTM[14.00000000000000O],LTC[0.998066000000000O],MNGO[50.0000000000000O],USD[1.898499968714276T],USDT[0.0000001150356096],XRP[99.80720000000000O] |
| 00929067 | ALGO[4074.90097157000000000],BTC[0.00000413002180O0],CHZ[22830.502901580000000O],DEFIBULL[0.000000050000000],ENJ[15145.047433380000000O],FTT[25.138744413174104O],FXS[233.314461090000000O],GALA[10072.793452280000000O],IMX[1111.032215250000000O],MANA[1662.66129888000000O],MKR[1.018758010000000O],OMG[508.984743820000000O],RSR[2.388125730000000O],TRX[0.00000200000000O],UNI[0.918005770000000O],USD[3.665777000000O0],USDT[0.00000000079896763I],WBTC[0.000000025000000],YGG[18528.528264950000000O] |
| 00929069 | BCH[0.004435682882300],FTT[0.00000000167953660],MKR[0.00000004663955],RAY[51.848715384827416O4],RUNE[58.6816702319695O2],SOL[0.25284035958789O0],USDT[11.111702547073669G] |
| 00929077 | USD[0.0051082535000000O] |
| 00929078 | ALGOBULL[477225.55100000000000O],ASDBULL[0.000000050000000],ATOMBEAR[1000000.00000000000O],ATOMBULL[0.806770000000000],DOGEBEAR[202[0.0000000000000000],DOGEBULL[0.00010000000000O],EOSBULL[0.508375000000000O],GRTBULL[0.094034000000000O],LINKBULL[0.008610000000000O],MATICBULL[0.0795370000000000],SXPBULL[7.938500000000000O],TOMOBULL[8.775210000000000O],TRX[0.000000010000000O],USD[0.063749884536OO0O],USDT[0.00000003055563S],VETBULL[0.0848190000000000O] |
| 00929079 | BNB[0.00000077400000O],NFT[32366797258475421S][1],NFT[43254132294695142][1],NFT[53187257238752588B][1],SOL[0.00000001000000O],TRX[0.00425000000000O],USDT[0.000000085284205] |
| 00929080 | BNB[0.000100000000000O],COPE[0.76200000000000O],NFT[39271536988254389O][1],NFT[456160572124350954][1],NFT[547231281002206830][1],NFT[55245730497605098I][1],TRX[0.0000050000000O],USD[0.578977167600000O],USDT[0.0762860668590000O] |
| 00929081 | AKRO[2.00000000000000O],BAO[15.00000000000000O],BF_POINT[300.0000000000000O],DENTA[0.000000050000000O],GALA[265.368294800000000O],GBP[1564.993835712730659I1],HOLY[1.001626880000000O],KIN[16.00000000000000O],LUNA2[0.0093020643890000O],LUNA2_LOCKED[0.02170481691000O0],LUNC[2026.117625450000000O],NEAR[2.41193221000000000O],RUNE[0.00013410000000O],SPELL[13113.878069890000000O],STARS[13.358049840000000O],SUSHI[7.045324800000000O],TRX[7.00000000000000O],UBXT[2.00000000000000O],USD[0.000000025794512] |
| 00929083 | AMPL[0.000000027173053],BTC[0.0000000000000O],ETH[0.000000070323645],MKR[0.000000030793030],ROOK[0.000000050000000],SOL[3.890859738673670O],USD[0.000001629374131],USDT[0.00000000916744607] |
| 00929084 | HNT[0.029180000000000O],USDT[0.000000003000000O] |
| 00929088 | BTC[0.000000050260000],FTT[0.00000001310098],USD[0.00011401872063618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00929089 | FTT[0.104153585710000],UNI[0.000123590323360] |
| 00929091 | BNB[0.0000000516981 44],BTC[0.018493775419961 5],ETH[0.000000162948662],USDT[0.0000504245812991] |
| 00929099 | DAI[0.20000000000000],TRX[0.0000200000000000],USD[0.0097420066000000],USDT[0.5735890500000000] |
| 00929102 | ETH[0.000000057778378],TONCOIN[0.000000003010768 0],USD[0.0000000694445625],USDT[0.00000000918528 19] |
| 00929105 | BRZ[51.325320920686 0140],ETH[0.00000005826276 8],TRX[0.00004900000000 00],USD[0.00000001 5924350],USDT[0.0000000100607046] |
| 00929106 | CAD[0.0000000042798244],FTT[0.000000003812187 5],MATIC[0.0000000075000000],STEP[0.0000001000000000],USDT[0.0000000064869843] |
| 00929108 | FIDA[0.341837140000000 0],SOL[0.0649005900000000],USD[-0.677039404346 9029],USDT[0.0000000704664406] |
| 00929109 | USD[-0.000000050781153],USDT[0.00000004935982 5],XRP[0.00000001000000000] |
| 00929111 | DOGE[1172.05800791882070 24],ETH[0.0577397400000000],ETH[0.0577397400000000],EUR[0.000000022 4499158],USD[0.000000080413282] |
| 00929112 | FTT[0.00000002600000 0],SOL[0.0078960000000000],TRX[0.57866300000000 00],USD[0.000000051061753] |
| 00929114 | 1INCH[0.00000005243152 8],AAVE[0.00000000 9529630 2],AKRO[0.0000000063 296302],AKRO[0.00000000485227016],ALPHA[0.00000008636000 0],AMPL[0.000000007834944],ASD[0.000000097706070],ATLAS[0.000000064279876],AUDIO[0.000000 04685765],AXS[0.00000002746304 0],BADGER[0.00000000319224 7],BAND[0.000000 0409968 09],BAO[0.0000000023409416],BAR[0.00000003 77700006],BAT[0.000000007 554000],BCO[0.0000000095024525],BOBA[0.0000000436110046],C14[0.00000044661 4161532],CEL[0.000000071461 41],CHZ[0.000000007707 846],COMP[0.0000000223716 02],CONV[0.0000000050500000],COPE[0.000000006934035],CQT[0.000000037634240],CREAM[0.000000075691025],CRO[0.000000007526896],CRV[0.000000007132458],CUSDT[0.000000064795928],DENT[0.000000016892321],DFL[0.000000004680000],DGB[0.000000002154045],DODO[0.000000748 000000],DOGE[0.00000004900000 0],EDEN[0.00000000527056 0],EMB[0.000000051780658],ENJ[0.0000000068200006],ETHO[0.000047345969857],ETHW[0.0000473459 69857],FIDA[0.0000000628297 87],FRONT[0.0000000689 16634],FTM[0.000000028950 723],FTT[0.0000000144960 00],GALA[0.0000000009 90000],GARI[0.000000039918000],GENE[0.000000 07259453 6],GODS[0.00000001448961 3],HMT[0.00000000550034],HNT[0.000000074070836],HOLY[0.000000057240000],HT[0.0000000035 64007135],HXRO[0.000000005723 2],IMX[0.00000007715723 9],INTER[0.00000000086301 8917],KIN[0.00000033116204],KNC[0.000000014752830],LIC[0.000000069373080],LINA[0.0000000888073 49],LINK[0.000000074000000],LOOKS[0.000000052162614],LRC[0.0000000917741 98],LTC[0.0000000550 00000],LUA[0.00000 0058100000],MANA[0.0000000 07862084],MATH[0.0000000 06229422],MATIC[0.00000001 39965 98],MCB[0.0000000278371 03],MEDIA[0.00000000525 29025],MKR[0.00000005258764],MNGO[0.000000005874527],MOB[0.000000056327250],MTL[0.000000003837250],OXY[0.0000000832500 0],PERP[0.0000000011433096],POLIS[0.00000000128 3111],SECO[0.000000 00360000 00],SHIB[0.00000048726691 8],SKL[0.000000085050608],SLP[0.000000093783792],SLRS[0.000000073 52760],SOL[0.0000000557951 32],SPELL[0.0000000744 39576],SRM[0.00000000720300 00],STARS[0.000000005307042],STEP[0.00000003264533],SUN[0.00000008438 2685],SUN_OLD[-0.00000000271035 70],TLM[0.0000000088671 41],TOMO[0.000000006712 43],TONCOIN[0.000000006 7078 36],TRX[1.559942589815693],TRYB[0.0000000790426 39],TULIP[0.000000015670000],UBXT[0.000000045174128],USD[0.000000764892 41],USDT[0.000000011571065 1],WAVES[0.0000000000094 197],XAUT[0.0000000389649 51],XRP[0.0000000451548 702],YFI[0.000000008211662] |
| 00929127 | BADGER[0.00352816000000 0],BTC[0.0000000300000 0],DFL[0.0000001000000 00],ETH[0.0000000400000 00],FTT[3.4110061773604531],RAY[0.6000000000000 00],SOL[0.0394180000000000],SRM[0.40000000000000],STEP[ULL[0.0000322 33280000 0],USD[4.0564390772430862],USDC[11200.00000000 000000],USDT[0.00000001 067180 16],USDTBULL[0.0000032332 800000] |
| 00929128 | BTC[0.000000960000 00],EUR[0.0001584859 8041],TRX[0.0001 010000000 00],USD[0.0003310755339217],USDT[0.0000000275577360] |
| 00929129 | FTT[0.053936000000 00000],TRX[0.000001 00000000],USD[0.00 00001878947 75],USDT[0.000039556333 836] |
| 00929138 | TRX[0.000000013565 600],USD[0.00019324764 78633],USDT[0.0 00000004740263 0] |
| 00929141 | BTC[-0.000326568 3651056],USD[32.13867 5242697 6044] |
| 00929143 | DOGE[0.00000000373498 00],DOGEBULL[0.007152140 3970000],ETCBULL[0.000309783000000 0],ETH[0.000000920000 000],ETHBULL[0.00305785800 00000],ETHW[0.0000009200000 00],MKR[0.00011484600 00000],USD[-0.01 1235586590085],USDT[0.0000000053807481] |
| 00929144 | DOGE[0.000004158000],USD[0.0000001 0000000],USDT[-0.0000 000180014605] |
| 00929146 | BTC[0.00000000350 00000] |
| 00929149 | BAO[0.00000000 144307],BTC[0.0000000046 15340 2],DOGE[0.0000000 002458920],ETH[0.000 000047927640],EUR[0.00 00000128642 20],KIN[0.0000000 0562721 76],LOOKS[0.000 0000697138 7],LTC[0.00000 0009433510 94],RUNE[0.00000 0009433510 94],SAND[0.0000000067 0736 87],SHIB[2496719.4243676 14607 9288],SLP[0.00000003458216 4],SOL[0.00000001 0000000],SPELL[0.0000000 08941176],USD[0.00000002 8650606],USDT[0.00 0000012008211 2] |
| 00929150 | USD[0.5803829044202130] |
| 00929154 | DOGE[13460.080774852911 3916],ETH[0.000000010000000],SOL[0.000000010000000],USD[0.0074648644834384] |
| 00929158 | USD[2.000000000000000] |
| 00929159 | COIN[0.0000008400000 00],USD[0.0000001079 6060] |
| 00929161 | FTT[0.40383018000000 00],POLIS[1.8115320 40000000],USD[0.00000 00622781032],USDT[0.0000000095508678] |
| 00929163 | USD[0.000000001000000],USD[-0.003922106500000],USDT[0.00 4084100000000] |
| 00929164 | FTT[0.000370569107050],SOL[0.00000002925090],USD[-0.00 0152337064 1875],USDT[0.00171487 99269128] |
| 00929165 | 1INCH[12.9963140000000 0],ATLAS[509.6348580000000 00],AURY[4.0079272000000000],BAL[0.00797270000000 00],BTC[0.000029680021 85],C98[0.991856600000 0000],COPE[46.9882181000000000],CRV[5.989863 500000000],DYDX[8.6989170000000000],ETH[0.000885217840 2600],ETHW[0.000885217840 2600],FIDA[5.998341300000 000],FTT[14.37825260000 00000],FTT[0.0000000047566 10],GODS[0.0000000119000 00],INAJ[969.9232100000000 00],MATIC[38.36 0249460000000],MNGO[170.0000000000000 00],OXY[0.9985256000000000],REN[39.9834130 00000000],RNDR[8.8983090000000000],RUNE[5.598470310000000],SAND[4.0000000000 00000],STEP[10.088 790000000 0000],STGB[438.0940839700000000],SUSHI[7.4925881000000000],TRX[344.0000170000000 00],UBXT[996.0000000000000 00],USD[4.4693643596997831],USDT[0.000006961 79],XRP[25.9815700000000000] |
| 00929167 | BNB[0.000002046523660 0],LUA[135.600000000000 000],USDT[0.06798409614 43400] |
| 00929170 | ETH[0.000000100000000],LTC[0.0000000766 47184],MAPS[0.0000000088 83999],USD[0.00000001 347554 80],USDT[0.0000000356781 95] |
| 00929183 | ETH[0.00096270700000 00],ETHW[0.0009627 07000000],FTT[25.4821500000000000],MATIC[8.9512900000000000],SOL[0.0877349000000000],USD[16876.1258444269449645] |
| 00929184 | USD[41.596507180000000 00] |
| 00929186 | TRX[0.00000400000000 0],USD[2.89662800000000 00] |
| 00929191 | BAO[3.00000000000000000],BNB[0.4330074600000000 0],BTC[0.0188653530 00000 0],CRO[762.343865260000000 0],CUSDT[3529.035837300000 0000],DENT[1.0000000000000000],DOT[16.7964976100000000],ETH[0.1313658000000000],ETHW[0.0897307700000000],EUR[876.1613160030000000],FTT[3.8829829600000000],GRT[195.0000000000 0000],LINK[0.00 0824300000 00],LUNA2_LOCKED[0.0048791180090000],LUNA2[0.0088243000000000],SOL[2.7711359800000000],STETH[0.0638647143944692],STSOL[1.0238415495240077],TRX[1.0000000000002021],UBXT[1.0000000000000 00],USD[113.6488049001445740],USTCB[6906700000000000] |
| 00929192 | BTC[0.4651960723031602],ETH[1.8539547732412700],ETHW[0.0000000435602 00],FTT[140.358254000000 0000],RAY[0.0000752200000000],SRM_LOCKED[9.8262427100000000],SRM[20199133000000000],USD[0.0000008382775478],USDT[9.9019200000000 00] |
| 00929197 | BNBBEAR[18087330.00000000 00000],TRX[0.000001 00000000],USDT[0.622954000000000] |
| 00929202 | COIN[0.1619635100000000],FTT[0.047789921451 1862],LUNA2[2.6491500900000000],LUNA2_LOCKED[6.1813502210000000],TRX[0.00001000000000],USD[25.7135811837784433],USD[1.000000027025408],USTC[375.00000000000 00] |
| 00929207 | BTC[0.0000000024787965],COIN[0.00000000 5260148],COPE[1140.593642325000 0000],EDEN[0.000000004795319 6],ETH[0.0090742200000000],SOL[-1.8217505029422269],SRM[167.15000002999 70920],TRX[0.00000 40000000 0000],USD[-0.0038992000000000],FTT[0.0009742200000 0000],SOL[-1.8217505029422269] |
| 00929209 | ETH[0.1999600000000000],ETHW[0.1999600000000000],TRX[0.00000300000000],USD[0.2698298016000000],USDT[0.35909800000000 00],XRP[0.4064000000000000] |
| 00929211 | APE[3.1026145500000000],ATLAS[1859.2344862000000000],BTC[0.0000001729978 59],COMP[1.0740225000000000],CRV[26.5172706200000000],CVX[2.3137530500000000],ETHW[0.3446637326000000],EUR[0.0414249014000000],FTM[0.0001227300000000],FTT[9.9029294900000000],LRC[113.6756925600000000],MANA[48.8124810000000000],MATIC[19.996314000000000],SAND[61.1296874700000000],SOL[0.9800000000000000],TLM[161.1018573200000000],USD[100.3223701030977446],USDT[0.0000000025470400] |
| 00929212 | USD[30.000000000000000000] |
| 00929223 | ATLAS[11972.0442706322667000] |
| 00929228 | BTC[0.0000621500000000],FTT[7.4947500000000000] |
| 00929230 | DOGE[0.0000000089554533],USD[-0.0000298841 43992],USDT[0.00000008365 81841],XRP[0.0451003100000000] |
| 00929230 | BTC[0.0360419220000000],DOT[23.6954970000000000],ETH[2.1423600800000000],ETHW[2.1423600800000000],FTT[0.6576207946373975],LUNA2[0.0573938193500000],LUNA2_LOCKED[0.1339189118000000],LUNC[12497.6250000000000000],MANA[521.7098700000000000],SAND[250.8495200000000000],SOL[30.0806615000000000],US D[1762.4403794976117879],USDT[0.0000003440340026],WAVES[22.9963000000000000],XRP[1185.7746600081564770] |
| 00929231 | 1INCH[0.0470040000000000],ATLAS[0.000000002894840 0],DOGE[348.4746850138845568],USD[-0.0015696145436126],USDT[0.0000000080047200],WRX[40.6401128000000000] |
| 00929232 | USD[0.0026852382500000] |
| 00929234 | ATLAS[100228.1323636700000000],SOL[26.9296447500000000],TRX[0.0009140000000000],USD[-0.5995827603222825],USDT[-0.0068681117232371] |
| 00929236 | TRX[0.0000010000000000] |
| 00929251 | TRX[0.0000010000000000] |
| 00929254 | BTC[0.0000000526 16398],CAD[0.00000004 4737043],COIN[0.0000000228 00000],DOGE[0.00000005 4457630],DOGEBEAR2021[0.00000000000 00000],ETH[0.0009098912137 32],ETHW[0.0009098957214 732],FTT[0.2650583801896762],LTC[0.0003626000000000],MATICBULL[0.0000000033168600],SOL[1.9414066940118432],USD[105.4369636912812],USD[0.00000009895222 76],XRP[0.0000000971 13628] |

Scheduled F/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00929255 | 1INCH[0.00000000666863083],AVAX[0.00000000888080045],BAND[0.00000005584400],BNB[0.00000001096196],DOGE[0.000000080983421],ETH[0.000000088552489],FTT[0.000000088333172],GBP[0.000023763697706],JOE[0.000000011000000],MBS[0.00000034067625],MER[0.00000066323584],MNGO[0.000000052885156],SOL[0.0000000081787645],SRM[0.000000074000000],SUSHI[0.000000021743000],USD[0.0000093619117071],USDT[-0.00000188653392830] |
| 00929257 | BTC[0.00000006019270000],FTT[0.000000006731464694],LUNA2[0.00000000990000000],SOL[0.0047950095721343],USD[0.59039849690003975],USDT[0.00000006295000000] |
| 00929260 | USD[25.0000000000000000] |
| 00929262 | USD[12.63699163558876244],USDT[1.0373605000000000] |
| 00929271 | DOGE[100.000000000000000],USTC[0.000000010000000] |
| 00929273 | ATLAS[3000.000000000000000],FTT[10.16806610069326500],MBS[200.000000000000000],SRM[0.000339020000000000],SRM_LOCKED[0.004384970000000000],USD[0.000000202099765890],USDT[0.000000005427868] |
| 00929278 | BNB[0.00620718704185000],TRX[106.37222373778890000],USD[-0.1282286034675058],USDT[0.00000000209811665] |
| 00929285 | BAO[20996.2200000000000000],TRX[0.00001000000000],USD[0.31271827000000000],USDT[0.00000000782166680] |
| 00929287 | 1INCH[0.00000000041765787],ADABULL[0.000000009000000000],AVAX[0.0000001746476666],AXS[0.000000033002775],BNB[0.00000009804864],BTC[0.000000015487233],DAI[0.000000077680614],DOGE[0.0000000047817349],ETH[0.000000132592469],FTM[0.000000071711008],GENE[0.00000082900000],HT[0.00000003525823],KNC[0.0000000084319301],LEO[0.0000000441408371],LUNA2[0.000000000700000000],LUNA2_LOCKED[0.132701500000000],LUNC[0.0000001080234001],OKBI[0.00000000687104141],OMGI[0.0000005520980],SOL[0.000000026072696],TRX[0.0000000073732100],USDI-0.0000000124394156],USDT[0.000000062303487] |
| 00929290 | ETH[0.000430793606700],ETHW[0.000427755626640],FTT[0.000000010467440],USD[380.20968796751167],USDT[1307.20944896568037] |
| 00929300 | COPE[0.000000082175000],FTT[0.023344865126244],SOL[0.000000079052600],USD[0.027606448632243],USDT[-0.00000004673449] |
| 00929304 | ETH[0.00096276000000000],ETHW[0.00096276000000000],TRX[0.00000060000000000],USD[30.00000000000000000],USDT[0.000000007933949] |
| 00929311 | BTC[0.00000000887750],EUR[0.336390880000000000],USD[0.000000481507930],USDT[0.000000002695768] |
| 00929312 | BTC[0.00000003136000000],DOGE[0.703350000000000000],ETH[0.0000000001448028],MOB[15.16106117000000000],SHIB[559880.000000000000000],USD[12.78243603979652830] |
| 00929324 | TRX[0.0000000000000000],USD[0.000278378025529],USDT[0.0000000193155892] |
| 00929329 | USD[0.008397628990000] |
| 00929332 | ETH[0.000000895480250],HMT[0.915200000000000000],TRX[0.000003000000000000],USD[0.33664437526542990],USDT[0.0000000068713849] |
| 00929334 | BNB[0.0000000522580000],TRX[0.00001000000000000],USD[0.000000097286146],USDT[0.00000072913433444] |
| 00929335 | USD[30.000000000000000] |
| 00929338 | USD[25.000000000000000] |
| 00929344 | 1INCH[0.0187568329439000],ETHBULL[0.3427672303511000],USD[0.00000001018011116],USDT[0.4592052022396023] |
| 00929348 | USD[0.00000001331175635],USDT[0.0000000431110262] |
| 00929351 | FTT[0.0126811400000000],USDT[0.00000000023948814] |
| 00929353 | OXY[0.59206162881010000],USD[0.0787122508375000],USDT[0.00000000094378000] |
| 00929355 | USD[0.00000000060635164] |
| 00929369 | ASD[1581.4145685000000000],FTT[12.19768200000000000],USD[0.0403370650000000] |
| 00929370 | FTT[106.30000000000000000],GENE[21.0960400000000000],PSY[0.78778000000000000],USD[0.6499159882500000] |
| 00929375 | USD[25.0000000000000000] |
| 00929378 | USD[0.0570785113002939],USDT[0.5982481661507267] |
| 00929380 | USD[25.0000000000000000] |
| 00929381 | ALGOBULL[9988.000000000000000],BEAR[697.0600000000000000],BTC[0.000008000000000],COMPBEAR[9492.000000000000000],COMPBULL[0.00987200000000000],DOGEBEAR2021[0.009948000000000000],DOGEBULL[0.00009860000000000],ETHBEAR[97130.0000000000000],GRTBULL[0.09974000000000000],MATICBEAR2021[34.0866800000000000],SOL[0.029956000000000000],TRX[0.000020000000000],USDI-0.2420433023359997],USDT[0.000000108476504],VETBEAR[139946.000000000000000],VETBULL[0.00989600000000000],XRPBULL[9.97200000000000000] |
| 00929383 | AAVE[0.0692446700000000],AURY[12.0946733855400000],BCH[0.0160167300000000],ETH[0.0640903300000000],ETHW[0.0640903300000000],LTC[0.0971171800000000],SHIB[0.0410510600000000],TRX[0.000010000000000],USD[48.7249423524309193],USDT[0.0000001182833760] |
| 00929385 | STEP[158.600000000000000],USD[0.0156707800000000],USDT[0.0000000094407516] |
| 00929394 | SOL[0.000000071350000],USD[0.000003986120770] |
| 00929395 | ETH[0.0007110000000000],ETHW[0.0007110000000000],USD[6.6488974920000000] |
| 00929397 | BUSD[279.9215799900000000],FTT[0.5826410000000000],TRX[0.000000036441783],USDT[0.0853342580020501] |
| 00929401 | USD[0.0000000263158000] |
| 00929403 | TRX[0.000002000000000],USD[-1.1398137408000000],USDT[1.1457360000000000] |
| 00929404 | ETH[0.0000003323439500],ETHW[0.0000003323439500] |
| 00929411 | AVAX[1.2281208870108445],BTC[0.0784419853766302],ETHW[1.000000000000000],FTM[0.9025872625186378],FTT[0.6627151100000000],JOE[0.5541000000000000],LOOKS[4.000000000000000],LUNA2[0.0053013378810000],LUNA2_LOCKED[0.00123697883900000],RAY[0.49149800000000000],SOL[0.007000010000000],STSOL[0.00539903158932341],TRX[0.000270000000000000],USD[-162.9837745136510700],USDI-162.98377451365107004],USDT[0.07504300000000000] |
| 00929415 | ETH[0.000513080000000],ETHW[0.000513083500000],FTT[25.6924468000000000],SRM[20.7058245600000000],SRM_LOCKED[0.543751520000000],TRX[0.000010000000000],UBXT[0.98853399000000000],UBXT_LOCKED[61.99202167000000000],USDT[0.6142160869593117] |
| 00929416 | DOGE[0.00000000960000000],LTC[0.0060607600000000],USD[0.0000092045538229] |
| 00929419 | BTC[0.0000720700000000],FTT[21.5497431024823784],TRX[0.000002000000000],USDT[0.0051030000000000] |
| 00929421 | USD[25.000000000000000] |
| 00929427 | BTC[0.000522730000000],ETH[0.000223110000000],ETHW[0.000223110000000],LOOKS[0.056923210000000],SHIB[91779.3400000000000],TRX[0.000029000000000],USD[3.5965234457269952],USDT[11.6146595664368678] |
| 00929430 | ADABULL[0.000000009000000],BULL[0.00000008000000],DOGEBULL[0.000000009000000],ETHBULL[0.00000003000000],LINKBULL[162.4000000000000000],THETABULL[0.00000009700000],USD[3.2407632608177375],USDT[0.0000000913524660],VETBULL[95.5000000000000000] |
| 00929432 | ETH[1.7953461800000000],ETHW[1.7953461800000000],FTT[2.2864963860778902],NFT [43960587967948969{1},PAXG[0.000000040000000],RAY[10.7541687500000000],USD[0.00000338479771153],USDT[0.00000000085700245] |
| 00929438 | USD[0.0002104367741178] |
| 00929439 | DOGE[0.000000068031000],FTT[0.00000000271178000],USD[0.000000087378585] |
| 00929444 | EUR[30.000000000000000] |
| 00929445 | USDT[0.00000000970296500] |
| 00929446 | KIN[0.00000006358898],TRX[0.000010000000000],USD[0.00001012881527740],USDT[0.000000000009261] |
| 00929452 | DEFIBULL[0.00000003000000],GBP[0.000000106013589],USD[0.0032708590425450],USDT[0.0000000005305403] |
| 00929454 | BNB[0.00450000000000000],COPE[100.9787200000000000],TRX[0.00002000000000],USD[7.2393676862500000],USDT[0.0000000162582368] |
| 00929455 | SLV[0.0470100000000000],TRX[0.000050000000000],USD[0.0000000001437837],USDT[0.0000000407235519] |
| 00929457 | BCH[4.72118440000000000],BNB[0.10001154881116100],BTC[0.0830673455460850],BUSD[8718.6831562700000000],CRC[8.0000000000000000],CRV[122.000000000000000],CVX[4.9000000000000000],DOT[66.6205617200000000],DYDX[248.000000000000000],ETH[6.01841186500000000],ETHW[0.0734118650000000],FTM[123.000000000000000],FTT[134.100000000000000],GALA[130.000000000000000],GMT[0.8200000000000000],GST[30.8400000000000000],HGET[7.6000000000000000],LINK[8.7002827300000000],LUNA2[1.389550090000000],LUNA2_LOCKED[3.242283355000000],LUNC[2562.9133137463291300],MATIC[0.7994589000000000],SOL[42.0248083300000000],USD[1000.000000000000000],USDT[0.0021193044517600],USTC[0.34129600000000000] |
| 00929458 | KIN[1427520.8324394537255000] |
| 00929461 | BTC[0.0000000000812000],ETH[0.00000001000000000],FTT[0.00000002079193841],NFT [36661954237735660{1},USD[0.00000001427777703],USDT[0.00000071525745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00929462 | EUR[0.71325267887337700],USD[0.34450755239363980],USDT[0.00856433121993000] |
| 00929463 | COIN[0.00959400000000000],ETHE[3.99920000000000000],SOL[0.01054940000000000],USD[0.75477526441455674] |
| 00929464 | DOGEBULL[0.000000031150362],LTC[0.000000003685500],TRX[0.000000009260000],USDT[0.000000005297103530] |
| 00929466 | FTT[0.09812000000000000],USDT[0.00000000990000000] |
| 00929468 | BTC[0.00010000000000000],CRV[894.26833661000000000],ETH[1.40634082977600000],ETHW[1.40634082977600000],OXY[773.45820000000000000],RAY[198.83550000000000000],SOL[64.04857244237500000],USD[1.44902882000000000],USDT[0.00003588755303839] |
| 00929472 | BAO[736.60000000000000000],USD[0.48499462500000000] |
| 00929474 | ADABULL[0.00000002450000],ATLAS[2419.56110000000000000],BALBULL[0.00000000500000000],COMPBEAR[4.76500000000000000],COMPBULL[0.00000000650000000],DOGEBULL[0.00000000770000],ETCBULL[0.00000007000000000],ETHBULL[0.00000000920000000],GRTBULL[0.00000005000000000],KNCBULL[0.00009966180000000],LINKBULL[0.00000007100000000],MKRBULL[0.00000001800000000],SUSHIBEAR[9694.10000000000000000],SUSHIBULL[0.09122000000000000],THETABULL[0.00000048700000],USD[1.09945813315420651],VETBULL[0.00000022500000000],XLMBULL[0.00000000050000000] |
| 00929477 | BEAR[0.00000001559356],BTC[0.00000007452209],DOGEBEAR[2021[0.00000091777608],DOGEBULL[0.10853091091966600],ETH[0.00000003663248],ETHBULL[0.00000088770780],MATICBULL[0.00000006810078],SHIB[2908623.55913100000000000],USDTBEAR[0.00000004682389] |
| 00929478 | ATLAS[6.73600000000000000],SOL[0.03600001000000000],USD[0.52466894170000000] |
| 00929480 | BAO[1.00000000000000000],ETH[0.00000004799000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00006139907289],USDT[52.16567219740000000] |
| 00929487 | AURY[0.00000010000000],BNB[0.00000014000000],BUSD[1285.22226449000000000],ETH[0.00000006749777],NFT[56549859230566568][1],SOL[0.00000013240635],USD[0.00000014194384],USDT[0.00000003734349] |
| 00929488 | BAO[1.00000000000000000],BNB[0.27751147000000000],CHF[0.00000885768583],CROJ[0.00000007874670],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000135785600],USDT[0.00000011470570] |
| 00929491 | USD[0.00000003647845],USDT[0.00000004288731] |
| 00929492 | AVAX[0.00010228816970],LINA[154.36263985000000000],STEP[41.99329299000000000],TRX[0.27350100000000000],USDT[0.00489189380607] |
| 00929494 | NFT[300461636813489230][1],NFT[311001846780687682][1],NFT[452776097134790576][1],TRX[0.00000100000000000],USD[0.00000047993363] |
| 00929496 | MER[0.08820800000000000],REAL[0.07422372000000000],ROOK[0.00053715000000000],SOL[0.05000002498681700],USD[0.00028240164482180],USDT[0.00000011094426700] |
| 00929506 | BULL[0.00173638024500000],DOGEBULL[0.02777762839000000],USD[0.09455904720000000],XRP[0.15587100000000000] |
| 00929508 | ETHBULL[0.00000001713516000],TRX[0.00000020000000000],USD[0.00000001465255440],USDT[0.00000003192359100] |
| 00929509 | EUR[0.00000057835597],KIN[1.00019431000000000] |
| 00929510 | BTC[0.00000556000000000],CRO[0.06960212743600000],TRX[0.08624273760000000],USDT[0.00000000543873420] |
| 00929515 | TRX[0.00000020000000000],USD[0.30452877856750000],USDT[0.53743000000000000] |
| 00929520 | MATICBULL[0.70000000000000000],TRX[0.00001000000000000],USD[0.03606253655000000],USDT[0.00209700000000000],XRPBEAR[27599.00000000000000000] |
| 00929522 | USD[25.00000000000000000],XRP[0.00000005788720] |
| 00929525 | AGLD[0.06320000000000000],DOGE[0.75000000000000000],ETH[0.00003872093303285],ETHW[0.00003872093303285],FTT[0.11040614189492],GST[982.26460000000000000],MATIC[8.20200000000000000],SXP[0.00428000000000000],USD[2.03565271336805690],USDT[0.00110920352733252] |
| 00929528 | USDT[0.00000000079000000] |
| 00929537 | FTT[0.03784730590393890],SOL[0.01923000000000000],SRM[3.45512904000000000],SRM_LOCKED[11.64976818000000000],USD[0.81771853722500000],USDT[0.00000000638848380],XRP[0.00000007534640000] |
| 00929543 | BTC[0.00013386512278730],COPE[0.00000008700000000],RAY[0.00000006353900000],SLP[0.00000000002350000],USD[0.00000536009164980],XRP[0.00000004994600000] |
| 00929544 | TRX[0.00000300000000000],USD[-6.73714190679240440],USDT[9.64165562000000000] |
| 00929549 | ALGO[499.99205400000000000],ATOM[257.41460900000000000],BNB[34.33863180000000000],CRV[3003.10351968000000000],ENJ[1993.06000000000000000],ETH[8.35056138000000000],ETHW[7.20912938000000000],FTM[2499.90000000000000000],LINK[299.59000000000000000],MATIC[5157.86206456000000000],SOL[0.00795202000000000],USD[4933.41881276250000000] |
| 00929552 | COIN[0.00000002800000000],ETHW[0.00000009340000],ETHW[0.00000009340000],TRX[0.14839519449247140000000] |
| 00929553 | COPE[0.72700000000000000],FTT[0.00976693079653],USD[0.00002488039630310],USDT[0.00000002336760] |
| 00929554 | TRX[0.00000020000000000] |
| 00929556 | COIN[0.99930000000000000],DOGEBULL[0.00000022542000000],GME[3.99720000000000000],USD[0.00000001025609920],USDT[1.16992500152958720],XRP[365.62334777000000000],XRPBEAR[5058.00000000000000000] |
| 00929557 | BNB[1.70327660290843140],LINKBULL[0.00000009000000000],SXPBULL[0.00475889000000000],USD[2.27128415000000000],USDT[0.30542281662163280] |
| 00929560 | AURY[0.00000001000000000],NFT[570476014208544397][1],TRX[0.00013700000000000],USD[0.00000031040916150],USDT[0.00000019184181952] |
| 00929561 | XRP[1.50345900000000000] |
| 00929562 | COIN[7.38036944907138000],USD[0.45228224000000000],USDT[0.00000000441124400] |
| 00929563 | BTC[1.04604340189696000],ETH[0.00022499000000000],ETHW[0.00022499000000000],EUR[60582.00000000000000000],FTT[0.07106214000000000],SOL[187.55316018000000000],STG[1150.00000000000000000],TRX[0.00000100265702000],USD[358.01607348297842400000000000],USDT[0.00709301535717120] |
| 00929564 | MOB[1.04152728087200000] |
| 00929565 | DOGE[3.94870000000000000],USD[-0.45665850451377720],USDT[8.51876908360977775] |
| 00929566 | TRX[0.00000100000000000] |
| 00929567 | USD[0.01000000607611167],USDT[49.88002009000000000] |
| 00929571 | USD[65.64505765384700091] |
| 00929572 | ALCX[0.00000000500000000],ALPHA[0.00000000351697],AMPL[0.00000000000403758],AVAX[0.00000000005687200],BAND[0.00000000775286671],BCH[0.00000010000000],BTC[0.00001144800000000],DYDX[0.00267300000000000],ETH[0.00000018363677],ETHW[0.00000003636777],FTT[0.00000108389042300],LTC[0.00000000001348525],LUNA2_LOCKED[792.95062220000000000],MKR[0.00000000500000000],OKB[0.00000007417596],PAXG[0.00000001850000000],RSR[0.00000007012440300],SUN[0.00000005000000],TRX[0.00000070000000000],USD[0.32263007080034522],USDC[13000.00000000000000000],USDT[0.00000004463916000],WBTC[0.00000000500000000],YFI[0.00000005000000000] |
| 00929575 | BCH[0.00000376000000000],BNB[0.00739665000000000],BTC[0.00001458994390000],CEL[0.09787318000000000],LEO[0.44980000000000000],LINK[0.00749850000000000],USD[2.15181035250000000],USDT[0.21279082704959340],XRP[0.71444500000000000] |
| 00929577 | AAVE[-0.14494639684635440],AMPL[0.00000016104259],COMPBULL[0.00000002000000000],FTT[50.56934212355614410],SOL[13.15312717302744310],SRM[64.07239983000000000],SRM_LOCKED[0.77472615000000000],USD[-1.01975174305387310000],USDT[-0.00219242093439060] |
| 00929578 | NFT[314880214255494546][1],NFT[368442514854327650][1],NFT[455165737273050566][1],NFT[455616731458830483][1],NFT[571983486372662959][1],USD[15.68000000000000000] |
| 00929581 | BAT[3.99924000000000000],LUNA2[0.00571584805060000],LUNA2_LOCKED[0.01333612118000000],LUNC[0.00598420000000000],TRX[0.00077700000000000],USD[0.17571757753382690],USDT[0.00000006555295580],USTC[0.80950000000000000] |
| 00929582 | AVAX[4.05221153000000000],BTC[0.00000007200000],ETH[0.00000013937593],ETHW[0.00000027937593],FTT[0.00010268826098930],LUNA2[1.11074407100000000],LUNA2_LOCKED[2.59173616000000000],SOL[0.02530965224556900],USD[0.00000037641022420],USDT[0.00000016600045699] |
| 00929583 | TRX[0.00000020000000000],USD[5.09071975475000000] |
| 00929588 | TRX[0.00000100000000000],USD[0.00103622000000000],USDT[0.00000000927136500] |
| 00929590 | COIN[0.00219492834000000],USD[0.00000000472161900] |
| 00929591 | FTT[0.00000002864221000],USD[0.00000001988491],USDT[0.00000000671072] |
| 00929593 | USD[0.00000097500000000],XRP[0.75000000000000000] |
| 00929594 | DA[0.00000005296703000],DOGE[0.00000091240393900],KIN[39977.00000000000000000],SHIB[203692.64205234087637120],USD[0.00000001550000000] |
| 00929595 | USD[12.00000072263079440] |
| 00929599 | BTC[0.05418920863596090],OXY[12.99753000000000000],RAY[2.35352464000000000],ROOK[0.46491650000000000],TRX[0.00000200000000000],USD[0.00000014532998B],USDT[0.08928718220186553],XRP[0.62401800000000000] |
| 00929601 | BNB[0.00771800000000000],BTC[0.00003722000000000],ETH[0.00000010000000],GALAJ[8.95600000000000000],LINA[4.16000000000000000],LINK[0.08950000000000000],LUNA2[0.00066555144370000],LUNA2_LOCKED[0.01552953369000000],LUNC[0.00214400000000000],NFT[424035612413734770][1],NFT[515151830894805420][1],RSR[5.01000000000000000],RUNE[0.04046000000000000],SAND[0.76520000000000000],SLP[0.50200000000000000],SOL[0.00991200000000000],USD[0.05925031560000000] |
| 00929605 | BTC[0.00700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00929606 | ADABULL[0.0067555046000000],ASDBULL[1.3564090000000000],BCHBULL[94006.4034950000000000],BLL[0.0000000077300000],DOGEBULL[0.2756500000000000],ETCHEDGE[0.0066750000000000],GRTBULL[0.0000000550000000],KNCBULL[1.7831278100000000],LINKBULL[400.0000000000000000],LTC[0.0502192800000000],LUNA2_LOCKED[133.2332286000000000],MATICBULL[1.5189802000000000],SUSHIBULL[8131.6109150000000000],SXPBEAR[24000000.0000000000000000],TOMOBEAR2021[0.0000000065000000],TRX[0.0766000000000000],TRXBULL[8.4943475000000000],USD[0.0000001495638190],USDT[0.4195482952163182],XTZBULL[0.7968080000000000] |
| 00929608 | BTC[0.0000000074645104],SOL[0.0000000080000000],STEP[0.0175542500000000],USD[0.0000000070000000] |
| 00929614 | BNB[0.0000000003082576],BTC[0.0037298232690000] |
| 00929618 | EUR[0.1817730800000000],USD[0.2815544300000000],USDT[0.0082553200000000] |
| 00929619 | USD[0.0000006778336638] |
| 00929620 | USDT[0.0000000091640130] |
| 00929623 | USDT[0.0000000125000000] |
| 00929624 | ATLAS[9.3160000000000000],FTT[0.1000000000000000],GST[0.0977800000000000],IMX[0.0935000000000000],TRX[0.0007770000000000],USD[0.0057544596577558],USDT[0.0000000072828895] |
| 00929632 | KIN[249950.0000000000000000],USD[0.0363302000000000] |
| 00929636 | EUR[19.0000000000000000],USD[-0.9793082452689463] |
| 00929637 | AAVE[0.2199615880000000],BNB[0.5298383100000000],BTC[0.0578065351250753],ETH[0.1486203684700000],ETHW[0.1486203684700000],FTT[2.9994600000000000],LINK[1.0000000000000000],SOL[1.8756938800000000],USD[0.3511555173804257] |
| 00929643 | AKRO[1.0000000000000000],ALPHA[1.0000400000000000],ATLAS[7740.3542473500000000],AVAX[8.1149821000000000],BAO[2.0000000000000000],BTC[0.0041820000000000],ENJ[310.6579598900000000],EUR[0.0000001149203276],GALA[1817.2348963454003155],KIN[5.0000000000000000],LINK[0.0002939600000000],LRC[32.4012221100000000],TC[5.4147601300000000],MANA[281.2617557300000000],RSRI1.0000000000000000],TLM[2318.2361933600000000],UBXT[2.0000000000000000],USD[0.0000001032189131] |
| 00929650 | ATLAS[0.0350000000000000],BTC[0.0000325400000000],FTT[459.5422587518616460],MTA[0.0123150000000000],SRM[862.0862016000000000],SRM_LOCKED[7.9256735800000000],TRX[0.0000010000000000],USD[0.0000002839098152],USDT[2.2213087541267125] |
| 00929658 | USDT[0.0000017924601310] |
| 00929660 | BTC[0.6034193140672356],ETH[22.0929993580507049],ETHW[0.0000000058050749],FTT[0.0000000084885441],LINK[0.0000000800000000],LTC[0.0000000068452001],MATIC[4557.9234914686386119],PAXG[11.8152573698895616],USD[0.0000002265080651],USDT[36222.9862331506998671] |
| 00929661 | BTC[0.0000000074848872],ETH[0.0000000058525000],ETHW[0.0000000058525000],GOOGL[0.0055797304187620],LUNC[0.0000009804400],SOL[0.0000000023735000],TRX[79.9589961501198800],USD[0.0000000706729906],USDT[1221.2031030756656492] |
| 00929666 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000089063115],FTT[0.0000000124154688],KIN[0.2000000000000000],SRM[0.0162435700000000],SRM_LOCKED[4.0214571100000000],UBXT[1.0000000000000000],USD[1.4764427607167690],USDT[111.3430543501551611] |
| 00929671 | USD[0.0077252948500000] |
| 00929672 | BTC[0.0000000024500000],ETH[0.0034415134806268],ETHW[0.0043415134806268],PERP[0.0000000045658600],SOL[0.0000000091115800],SRM[3.8996826521665575],TRX[0.0000000060840460],USD[0.8995704087775523],USDT[0.0000001194818220] |
| 00929673 | BTC[0.0000000070000000],BULL[0.0000071047000000],DOGEBULL[0.0000024392400000],ETH[0.0070894500000000],ETHBULL[0.0000079609005328],ETHW[0.0000071282200000],LUNA2_LOCKED[1.0398996580000000],SOL[0.0000000001681000],USD[7.6808671298917556],USDT[-0.0014428361590835] |
| 00929674 | BNB[0.0000000074321610],DOGE[0.4244000000000000],KIN[159481.3447287300000000],LUNA2[0.0000120672443800],LUNA2_LOCKED[0.0002815690350500],LUNC[2.6276878700000000],SHIB[1040430.0000000000000000],USD[0.0000000065529415] |
| 00929681 | DENT[1.0000000000000000],DOGE[24.3493476800000000],EUR[0.0000000340068700],KIN[1.0000000000000000],SHIB[535140.9204423800000000] |
| 00929682 | BCH[0.0000000022646809],BEAR[13798.9754991683108907],BSVBEAR[0.0000000020465020],BTC[0.0000000027126500],BULL[0.0000000962770072],DOGE[0.0000000009969024],DOGEBEAR2021[0.0000000082583710],DOGEBULL[0.0000000023889508],ETH[0.0000000076487000],ETHBULL[0.0000000019444448],KNC[0.0000000008820446],USD[0.0010415221032806],USDT[0.0000000007795840] |
| 00929684 | USD[25.0000000000000000] |
| 00929690 | DOGE[5.0000000000000000],USD[0.9632235841437484],USDT[0.3893579800000000] |
| 00929696 | EUR[2.7200000000000000],LTC[0.0094400000000000],USDT[1.6054975550000000] |
| 00929704 | USD[0.0663251900000000] |
| 00929706 | ATLAS[919.4194550000000000],AVAX[7.1070024541234164],COPE[0.8301400000000000],FTT[3.9000000000000000],NEAR[64.9880205000000000],NFT (52690107553958840)[1],POLIS[80.0810891000000000],SHIB[83435.9900000000000000],SLP[1719.6732000000000000],SOL[0.0034000000000000],USD[188.4538166320765000],USDT[718.8365889895623043] |
| 00929707 | AMPL[0.2692569412235466],BCH[0.0000000026478043],FTT[25.2171527868255742],TRX[0.0016899463934200],USD[0.0322657865283129],USDT[126.5041415582622386],XRP[23993.0000000013885030] |
| 00929708 | BTC[0.0007091200000000],USD[14.1663133717254389] |
| 00929716 | ASD[1.5989136000000000],FTT[1.9996000000000000],SOL[5.3963334000000000],USD[0.1234093400000000] |
| 00929721 | BTC[0.0000000045801120],TRX[0.0000010000000000],USD[2.9403570188650020],USDT[2.0389743661885603] |
| 00929724 | BNB[0.0089520000000000],ETH[0.0006898000000000],FTT[0.0000053400000000],TRX[0.0000030000000000],USD[0.0040460904090787],USDT[0.0000001200007972] |
| 00929727 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],LUNA2[0.0000001315165241],LUNA2_LOCKED[0.0028638000000000],NFT (2971162151540541341)[1],NFT (4208321434373977044)[1],NFT (432584352891912)[1],USD[0.0000000016967356],USD[0.0000007396023S] |
| 00929730 | BAO[0.0000001000000000] |
| 00929732 | EDEN[0.0886400000000000],FTT[0.0000031639453640],LUNA2[0.0111299038700000],LUNA2_LOCKED[0.0259697756900000],LUNC[2423.5600000000000000],USD[-0.2823564793345861],USDT[0.2926856359215321] |
| 00929733 | SUSHIBULL[457.4000000000000000],USD[0.1824531850000000],XRPBULL[10767.8460000000000000] |
| 00929739 | ETH[0.0002800000000000],ETHW[0.0028000000000000],NEXO[0.9888500000000000],USD[2.6941317560173685] |
| 00929745 | BAND[0.0900595100000000],ROOK[1.6504184100000000],USD[9.0000424306349972] |
| 00929750 | GENE[0.0000000100000000],LTC[0.0000213600000000],USD[1.0052366750001428] |
| 00929752 | ATLAS[1249.8160000000000000],FTT[0.2325461139840000],USD[0.2788621396000000],USDT[0.0000000000643996] |
| 00929753 | EUR[0.0000000549019632],KIN[119976.0000000000000000],MOB[3.2957312800000000],USD[0.1508864200000000] |
| 00929757 | USD[0.0000000059712528],USDT[0.0000000032904560] |
| 00929762 | USD[14.5215679567909190],USDT[0.0000000050611770] |
| 00929764 | BNB[25.1413129035141004],BOBA[0.0516682600000000],FTT[49.9900000000000000],OMG[0.0516682661626000],TOMO[0.0221735635294038],USD[2242.7882293837135420] |
| 00929765 | FTT[0.0040750000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.2966178701952440],USDT[0.6214360121627481] |
| 00929769 | AAVE[0.1208196412469610],BNB[0.0000034851952500],BTC[0.0050008129949500],DOT[1.5424722300048780],ETH[0.0152335124502146],ETHW[0.0000101375490644],LINK[1.0027505199704700],LUNA2[0.0211920311120000],LUNA2_LOCKED[0.0494480725990000],LUNC[3259.3284536025280000],MATIC[7.9992800000000000],SOL[0.5932380302267900],TRX[58.0000000096243550],UNI[0.0002019615986000],USD[16.4598071798844662],USDT[0.0000000480213824] |
| 00929773 | USD[25.0000000000000000] |
| 00929777 | AUD[0.0031776467628308],BRZ[0.0000000008533333],FTT[0.0084211293277108],SOL[0.0036739500240827],SRM[0.0094227500000000],SRM_LOCKED[0.2371022200000000],USD[0.2036584103235511],USDT[0.0000000073109072] |
| 00929780 | FTT[0.0387051800000000],TRX[0.0000020000000000],USD[0.4370206791384438],USDT[0.0525366290143002] |
| 00929783 | LUNA2[0.5230042340000000],LUNA2_LOCKED[1.2887009880000000],LUNC[120264.5800000000000000],TRX[0.0000020000000000],USDT[0.0000000027013800] |
| 00929786 | BTC[0.0432344800000000],ETHW[0.0432344800000000],SOL[1.0670273220000000],USDT[0.0000001441245513] |
| 00929787 | BTC[0.0021747000000000],USD[-14.0305989467041731] |
| 00929794 | BTC[0.0000000081153970],CQT[0.9345735000000000],FTT[1.0988030000000000],RAY[0.3469386300000000],SPELL[90.2427194515959980],TRX[0.0001000000000000],USD[0.0000001529365222],USDT[399.2000000098624828] |
| 00929800 | AAVE[0.0032154000000000],BNB[0.0025175000000000],BTC[0.0000188160000000],CRV[0.9456550000000000],ETH[0.0676175950000000],ETHW[0.0676175950000000],EUR[215.0610000000000000],EURT[204.0000000000000000],FTM[0.0679450000000000],KNC[3.9992400000000000],LINK[0.0702425000000000],LTC[0.0034808000000000],MATIC[2.7850000000000000],SOL[14.8857120000000000],SUSHI[0.0133975000000000],SXP[0.0484010000000000],USD[0.1775978996950000],USDT[0.0089006740000000],YFI[0.0009501250000000] |
| 00929801 | MOB[9.4304252855297016] |
| 00929802 | USD[25.0000000000000000] |
| 00929803 | CLV[0.0532556300000000],FRONT[1.0105751200000000],KIN[1.0000000000000000],TRX[0.0000070000000000],UBXT[1.0000000000000000],USDT[0.1599359378461100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00929804 | EUR[0.000000030998471],LOOKS[38.00000000000000],USD[0.01089492085585507],USDT[0.00000001283696630] |
| 00929808 | APE[8.900000000000000],BTC[3.277890960000000],DOGE[99.000000000000000],SHIB[99000000.00000000000000000],TRX[0.000090000000000],USD[20.103789180000000000] |
| 00929819 | TRX[0.000001000000000000] |
| 00929821 | AKRO[1.000000000794998],BAO[4.000000000000000],DOGE[0.000000000324634],ETH[0.000000090642425],EUR[0.00000087560857],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00929825 | FTT[0.039835710560425S3],USD[0.0100025456690000],USDT[0.0000000045721005] |
| 00929831 | USD[0.0211621330000000] |
| 00929833 | TLM[810.3393596000000000],USDT[0.00000000999986982] |
| 00929839 | FTT[0.0611177369680411],SRM[0.0023022600000000],SRM_LOCKED[0.0087362300000000],USD[0.000000004291525
2],USDT[0.000000016932398] |
| 00929842 | GBP[0.0000000086180000] |
| 00929844 | USD[0.0000000054085752],USDT[0.0000000047813564] |
| 00929846 | USD[25.000000000000000] |
| 00929852 | BTC[0.000000009160000],USD[-0.0204078319768943],USDT[0.1479921647197823] |
| 00929854 | ETH[0.000000106386273],FTT[11.894106980000000],SOL[0.000000010638080],TRX[0.000001000000000],USD[0.00183212209070310],USDT[0.0053077249160900] |
| 00929855 | COIN[0.000000020000000],FTT[0.0170554579796255],KIN[3914.470000000000000],USD[0.00000001300000] |
| 00929856 | USD[25.000000000000000] |
| 00929857 | BTC[-0.000000003890000],RSR[47205.870000000000000],SHIB[9598080.000000000000000],TRX[0.0005700000000000],USD[-0.0027346186740136],USDT[0.0067510244482070],XRP[0.0668713800000000] |
| 00929858 | RAY[0.000000009138800],USD[0.0000001167268115] |
| 00929859 | TRX[0.000012124950400],USD[0.0042832680327185],USDT[-0.0000291551341981] |
| 00929861 | FTT[0.0000939000000000],FTT[0.000000000000000],USD[69.053168740000000] |
| 00929863 | USDT[2.0299366405275769] |
| 00929871 | BTC[0.0144154990000000],TRX[0.0000002000000000],USD[91.7914774325300000],USDT[0.0000000136206199] |
| 00929872 | BTC[0.0032445647000000],DOGE[0.4469000000000000] |
| 00929874 | COIN[0.000000028000000],TRX[0.000001000000000],USD[0.0000001119487724],USDT[0.0000000090532240] |
| 00929877 | USD[25.000000000000000] |
| 00929878 | ETH[0.000300000000000],ETHW[0.000300000000000],USD[-0.2739780895000000] |
| 00929889 | USD[25.000000000000000] |
| 00929891 | BRZ[0.227169410000000],BTC[0.000261320312110],USD[0.000000025995219S] |
| 00929902 | TRX[0.000001000000000] |
| 00929908 | USDT[7.6490058603684686] |
| 00929909 | BTC[0.000000005084300],TRX[0.000002370115400],USD[0.000000102898114],USDT[0.0000000073868252] |
| 00929919 | AUDIO[3.000000000000000] |
| 00929921 | TRX[0.000003000000000],USD[-136.7847352582500000],USDT[492.0000000068869047] |
| 00929923 | BNB[0.000000007956114],ETH[0.000000008442535S2],MATIC[0.0000000089708970],USD[0.0000011503913974],XRP[0.0000000054448000] |
| 00929924 | BTC[0.5006384445186000],ETHBAR[13980190.000000000000000],TRX[0.000002000000000],USD[0.000000015026864],USDT[5.9987529348448060] |
| 00929926 | TRX[0.000033000000000],USD[0.000000146510492],USDT[50.000000000000000],XRP[0.979000000000000] |
| 00929934 | ATLAS[0.000000008576066],BNB[0.000000008021000],CRO[0.000000003436057],LUNA2[0.0003114488471000],LUNA2_LOCKED[0.0007267139766000],LUNC[67.818642180000000],USD[-0.0074140545337051],USDT[0.0000000006651448] |
| 00929936 | DOGE[124.1443950000000000],TRX[0.598465000000000],USD[0.1173794817750000],USDT[5.4472294933000000],VETBULL[0.0000877640000000] |
| 00929939 | USD[0.0000000081089890] |
| 00929945 | USD[0.000000106895844],USDT[0.0000000004436594] |
| 00929946 | FTT[22.5958046100000000],TRX[0.477303000000000],USDT[3.8142171650000000] |
| 00929948 | BTC[0.0171239800000000],ETH[0.877581530000000],ETHW[0.877581530000000],EUR[100.000060461832824|9],MOB[60.957300000000000],USD[20.104500000000000000] |
| 00929953 | USD[20.000000000000000] |
| 00929955 | CQT[400.0000000000000000],ETH[0.07600000000000000],ETHW[0.076000000000000000],FTT[0.0980400000000000000],GMT[19.996000000000000000],HMT[180.00000000000000],LUNA2[5.6276987810000000],LUNA2_LOCKED[13.1312971600000000],USD[0.0002765195750000],USDT[1603.3300000000000000],USTC[0.3934000000000000] |
| 00929958 | USD[25.000000000000000] |
| 00929959 | TRX[0.000010000000000],USDT[5.000000000000000] |
| 00929960 | BTC[0.000000080000000],USD[0.0000001072277338],USDT[0.4552636611520924] |
| 00929964 | DOGE[110.000000000000000] |
| 00929965 | USD[25.000000000000000] |
| 00929967 | DOGE[0.000000050000000],SRM[13.2577065000000000],SRM_LOCKED[56.6030677600000000],USD[0.000000074211280] |
| 00929969 | AUDIO[0.000009250000000],ETH[0.000000080000000],ETHW[0.0000000800000000],TRX[1.000000000000000],USD[0.1291085426414336],USDT[0.000000094975460] |
| 00929973 | 1INCH[2.0774467167316900],BTC[0.0010232343734S00],DOGE[0.000000009786100],ETH[0.0000000002286800],MATIC[0.0000000939371300],MKR[0.00000004550330S0],RAY[2.9153896600113360],TRX[0.000000068530300],USD[0.2499040948480049],USDT[0.0048451338378863],XRP[0.0000000009331800] |
| 00929980 | BNB[0.000000001726900],BTC[0.000000001562150S0],ETH[0.000000004744590S0],ETHW[0.2622809752760100],LTC[0.000000035337200],LUNA2[11.0938147900000000],LUNA2_LOCKED[25.8855678500000000],MATIC[120.1192613301634848],SLP[509.9100000000000000],TRX[0.000000008266160S0],USD[0.6693491900706055],USDT[0.000054000743063111],USTC[1500.000000053087800] |
| 00929982 | DOGE[0.650000000000000],USD[0.0830998878000000],USDT[0.0021483637735928] |
| 00929987 | EUR[5.3653240148201010],KIN[2.0000000000000000] |
| 00929993 | USD[0.2133476371774963] |
| 00929998 | EUR[0.000000036357803],LUNA2[0.2998391216000000],LUNA2_LOCKED[0.6996246170000000],LUNC[65290.600000000000000],USD[3.3692294033585670],XRP[34950.2354120700000000] |
| 00930004 | TRX[0.000001000000000],USDT[1.2204580000000000] |
| 00930009 | ALTBULL[0.000022440000000],ATLAS[540.0000000000000000],ATOMBULL[9894.000000000000000],AVAX[0.3000000000000000],BAT[16.00000000000000000],BCH[0.0390000000000000000],BEAR[72.9100000000000000],BTC[0.000078366080000],BULL[0.000080507000000],BULLSHIT[0.000097500700000000],CEL[1.6000000000000000],DEFIBULL[0.00085527000000000],ETHBULL[3.8091740000000000],ETHHALF[0.000000006000000],EXCHBULL[0.000009734000000],FTM[16.00000000000000000],FTT[2.6000000000000000],GALA[9.9840000000000000],GRT[47.00000000000000000],HNT[0.0000000000000000],LINK[0.50000000000000000],NEXO[6.00000000000000000],SOL[0.120000000000000000],USD[372.497966154141231S],USDT[0.00000011583094S],WAVES[0.500000000000000000] |
| 00930018 | TRX[0.000002000000000],USDT[1.251103000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00930020 | USD[1234.6440465367497151],USDT[0.0066595744501300] |
| 00930022 | TRX[0.0000020000000000],USD[0.0000000029974350] |
| 00930025 | USD[25.0000000000000000] |
| 00930028 | BCH[0.0000089600000000],USD[0.0318229000000000] |
| 00930030 | BTC[3.0302511600000000],USD[2.6347427949736000],USDT[1.5252016000000000] |
| 00930035 | USD[0.0011361090000000] |
| 00930038 | BNB[0.0000000030400000],FTT[0.0126760800000000],REN[0.1546220900000000],USD[2.0474104743700000],USDT[0.0036767345234128] |
| 00930039 | USD[19.8765485800000000] |
| 00930042 | MAPS[285.0772760400000000],TRX[0.0000400000000000],USDT[1.8928222457331456] |
| 00930044 | ASDBULL[0.0060490000000000],DOGEBULL[0.0000000070000000],TRX[0.0000300000000000],USD[0.0003052140644460],USDT[6.5423801080499802] |
| 00930047 | AVAX[0.0000000073128165],BTC[0.0000000774027050],DOGE[15.0000000000000000],ETH[0.0000001000000000],FIDA[1.3698425000000000],FIDA_LOCKED[8.3724844500000000],FTT[0.0000000077034463],MAPS[0.0000000030000000],MATIC[0.0000000451955556],RAY[0.0000000019038260],SRM[36.6519950000000000],SRM_LOCKED[294.5612120300000000],USD[0.0026038036941748] |
| 00930049 | TRX[0.0000120000000000],USD[0.6890618100000000],USDT[0.0000000085986908] |
| 00930053 | AURY[0.0000001000000000],BTC[0.0000000076634025],BTC[0.0000000097500000],DAI[0.0000000056153230],DFL[0.0000000600000000],ETH[-0.0000000030991722],ETHW[0.0001525500000000],FTT[0.0000000049328200],GENE[0.0000001000000000],LUNA2[0.0072333986360000],LUNA2_LOCKED[0.0168779301500000],MATIC[0.0000000310073826],NFT[366537168125600732][1],NFT[392246608821203448][1],SOL[0.0000000083139384],STG[0.0000000100000000],TRX[0.0000000041992570],USD[0.0000000058362070],USDC[21.1933341300000000],USDT[0.0071800117274178],XRP[0.0000000013331250] |
| 00930056 | COIN[0.0000000084000000],ETH[0.0000000078915348],HMT[38.9703911848840420],USD[0.0490112174805900] |
| 00930058 | EUR[0.0024924200000000],USD[0.0000000138572927],USDT[0.0000000008749728] |
| 00930061 | AVAX[0.0113709325597449],COMPBEAR[950.8000000000000000],DOGEBEAR2021[0.0000015280000000],MKRBEAR[9.0820000000000000],SUSHIBEAR[9544.0000000000000000],USD[0.0000000318360028] |
| 00930063 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[12.7508489897671 62],SHIB[19.4278840600000000] |
| 00930065 | APE[0.0986800000000000],ATLAS[7.9420000000000000],COIN[0.0000000076000000],FTT[0.0000000007982106],NFT[321409297472169872][1],NFT[360452304523465802][1],NFT[442149099215028099][1],USD[1.4984085208173125],USDT[0.0038139825659061] |
| 00930066 | BNB[0.0093010000000000],SOL[0.0053127500000000],USD[-0.3044508756986747],USDT[0.0005474700000000] |
| 00930067 | ALGOBULL[599.3000000000000000],BSVBULL[0.9881000000000000],DOGEBULL[0.0000009920000000],SXPBULL[1.3243557000000000],TRX[0.0000200000000000],TRXBULL[0.0099860000000000],USD[0.1055543850000000],USDT[0.0000000060515410] |
| 00930072 | BNB[0.0000000070717579],BRZ[0.0000000003655154],USD[0.0000000124293913],USDT[7.6141253420645262],XRP[0.0000000041542360] |
| 00930077 | TRX[0.0000010000000000],USD[15.0632067545225000],USDT[0.0000000915130096] |
| 00930081 | BTC[0.0000000036221947],ETH[-0.0000000010284201],EUR[348.5714314693462072],FIDA[0.0000000035377480],FTT[0.0644099083516875],SOL[0.0000000022409198],SRM[0.0000000002856675],USD[0.0000017101502087],USDT[0.0000000000414906],XRP[0.0000000068792981] |
| 00930083 | COIN[0.0000000200000000],LTC[0.0022080000000000],SOL[0.0000000742278200],SRM[0.2242190500000000],SRM_LOCKED[0.0148020500000000],USD[-1.0839350483471055],USDT[3.2858264257310062],XRP[1.5593161964965800] |
| 00930092 | BTC[0.0000000050000000],FTT[0.0000024571961000],SRM[0.1615982500000000],SRM_LOCKED[1.1028106400000000],USD[1.8074176700646508],USDT[0.0000000062412581] |
| 00930093 | ATOM[0.0113070000000000],FTT[0.0308884827296078],USD[0.0434779490273137],USDT[4.3000001082847189] |
| 00930096 | COPE[0.1889352960167105],ETH[0.0000000050000000],USD[0.0000007111137946] |
| 00930099 | BTC[0.0000002400000000],COIN[0.0091859668000000],RUNE[0.0752200000000000],TRX[0.0000050000000000],USD[0.0025152218000000],USDT[15.4409142687763760] |
| 00930101 | BNB[0.0099562200000000],CRO[460.0000000000000000],POLIS[32.3000000000000000],USD[0.0021544820000000],USDT[0.0000001449 62146] |
| 00930103 | DOGE[200.0000000200000000],ETH[0.0000000076000000] |
| 00930106 | TRX[0.0000010000000000],USD[1.7835253895719747],USDT[1.2522652262068158] |
| 00930112 | AURY[0.0000001000000000],BTC[0.0000000033540800],DOT[0.0813929900000000],ETH[0.0000000056553900],FTM[0.0020661900000000],FTT[26.7619096900000000],GBP[0.0000000098557847],MER[16.9914400000000000],RAY[0.0861927300000000],RUNE[0.0000000052490200],SOL[0.0000000058743471],USD[165.0335666192247520],USDT[0.0028580616613741],XRP[0.0000000005540450] |
| 00930116 | USD[0.1965420000000000] |
| 00930117 | AURY[0.0000001000000000],BNB[0.0000000598941 53],ETH[0.0000748032371600],ETHW[0.0000000928900000],FTT[0.0000000103159174],SOL[0.0000001000000000],TRX[0.0000780000000000],USD[2.5684446656973450],USDC[4380.0000000000000000],USDT[5490.4700000267849792] |
| 00930122 | USD[25.0000000000000000] |
| 00930124 | USD[-0.0024695302000000],USDT[0.0032470000000000] |
| 00930127 | BTC[0.0000121552030000],USD[2.1047070700000000],XRP[0.0000000047400000] |
| 00930129 | BNB[0.0099933500000000],LINK[0.0999810000000000],LTC[0.0299800500000000],TRX[0.0000020000000000],USDT[0.6750100000000000] |
| 00930131 | BTC[0.0000001250000000],USD[0.0052885075657 10] |
| 00930136 | EUR[0.0000000069444796],FTT[0.0000000041009490],SRM_LOCKED[0.3962746800000000],STEP[0.0814098500000000],USD[0.0000000092288759],USDT[0.0000368295173148] |
| 00930140 | BTC[0.0000000051827435],USD[0.0005570116302669],USDT[0.0002344388410432] |
| 00930146 | ETH[0.3914000000000000],ETHW[0.3914000000000000],FTT[0.0900000000000000],USD[82.6925500360966639] |
| 00930149 | BTC[0.0000000011510000],TRX[0.0000130000000000],USD[12.4468652313244640],USDT[0.0000000770072400] |
| 00930155 | CRO[2.1317810000000000],FTT[1.4215445100000000],TRX[0.0000100000000000],USD[0.0000000096831423],USDT[0.0000000007072400] |
| 00930156 | ATLAS[4639.1184000000000000],BICO[0.9922000000000000],BRZ[0.9038600000000000],CHZ[9.9620000000000000],CRO[259.8708000000000000],MANA[0.9730200000000000],POLIS[11.9787200000000000],USD[0.0503959040000000] |
| 00930158 | BTC[0.0000007590400000],USD[0.0004535746492956],USDT[0.0000000044843605] |
| 00930160 | USD[0.0000002681094755],USDT[0.0000000084802448] |
| 00930162 | BOBA[27.7000000000000000],CHZ[9.9401500000000000],CRV[0.9787200000000000],FTT[0.2460332147896932],SRM[0.9862250000000000],TLM[652.8759300000000000],USD[1.4145564937318660],USDT[0.0088000082439208] |
| 00930163 | ETH[0.0000000008000000],FTT[14.0461529720442500],LUNA2[0.0000000398940804],LUNA2_LOCKED[0.0000000930861876],LUNC[0.0086870200000000],NFT[369332560562147381][1],NFT[433781074834821239][1],NFT[568756571564951865][1],SOL[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[0.3310687415611 70],USDT[0.0739448983501282] |
| 00930164 | ETH[0.6000000000000000] |
| 00930165 | DOGEBULL[0.0000000092000000],ETHBEAR[1638922.0000000000000000],SHIB[199910.0000000000000000],SXPBULL[1171.5213053802600694],TRX[0.0000010000000000],USD[1.1922325660000000],USDT[0.0000002335065638] |
| 00930167 | BTC[0.0050578900000000],USD[0.9996297619134574] |
| 00930174 | ASD[0.0000000109536000],BNB[0.0000000573268500],BTC[0.0000000057326859],DOGE[0.0000000231591 75],ETH[0.0000000050268500],KIN[0.0000000055394857],LTC[0.0000000038736192],SOL[0.0000000102572562],TOMO[0.0000000789 98023],TRX[0.0000000017354321],UNI[0.0000000085600285],USDT[0.0000000168863454],ZRX[0.0000000054825779] |
| 00930176 | USD[25.0000000000000000] |
| 00930177 | BNB[0.0000000232176535],TRX[0.1213144726364282],USD[-0.0057871274171152] |
| 00930178 | BTC[0.0000000067284 00],FTT[0.0958000000000000] |
| 00930185 | 1INCH[36.8621233000000000],AAVE[0.3121838703235000],AKRO[4.0000000000000000],AUDIC[1.0341242600000000],BAO[17.0000000000000000],BNB[0.9118486453387000],BTC[0.0300898100000000],C98[25.8820238500000000],COMP[0.5075886930000000],DENT[2.0000000000000000],DOGE[500.1028068700000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[18.5365398669000000],KIN[858.1843931400000000],LINK[4.4988105900000000],MATIC[170.0464958160000000],RSR[4.0000000000000000],SOL[3.6775491940000000],SXP[1.0451945600000000],TONCOIN[272.1740638768800000],TRX[6.0000000000000000],UBXT[9.0000000000000000],USD[26.4621584700000000],USDT[1.7320991419663237],ZRX[266.7292803200000000] |
| 00930188 | TRX[0.0059250000000000],USD[0.1485831475925000],USDT[0.0000001 27390533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00930189 | STARS[84.000000000000000000],USD[48.8745835900000000],USDT[0.000000006105355] |
| 00930194 | USD[2.99036270860000000] |
| 00930197 | USD[0.0022213200000000] |
| 00930198 | BNB[0.000002328001964700],USD[3.531405821316644] |
| 00930201 | FTT[0.000000010000000],NEXO[0.008200000000000000],NFT (4944272741130396504)[1],NFT (5655526557336758456)[1],USD[-0.0002485415143026],USDT[0.000286097687924747] |
| 00930203 | BNB[0.144809600000000000],COPE[0.722800000000000000],DOGE[0.240700000000000000],ETH[0.000149160000000000],ETHW[0.000149160115983700],TRX[0.000002000000000000],USD[0.00983103573489000],USDT[576.980171482250000000] |
| 00930212 | TRX[0.000002000000000000],USD[0.000000001677378400],USDT[0.000000084178086] |
| 00930213 | ALPHA[0.000000000764201900],BNB[0.0597170499166618],BTC[0.000000000784020500],ETH[0.15000150084921440],EUR[0.000000000990028490],FTT[0.0025494573827180],LTC[0.00000000105403160],SRM[0.935111620000000000],SRM_LOCKED[810.274221510000000000],TRX[0.000000000721793300],USD[63513.4496642694470580],USDT[0.23250000000000000],YFII[0.00000000020606003] |
| 00930214 | KIN[15266.738459320000000000],MOB[0.5249345900000000],TRX[0.000001000000000000],USD[0.000000028973039],USDT[0.00000002433960] |
| 00930216 | EUR[0.32247936811080200],USD[0.85507646476635322],USDT[0.0070000000000000] |
| 00930218 | BCH[-0.0000201019823405],FTT[0.000000002528340],USD[0.789156510000000000] |
| 00930219 | KIN[1000478.697941590000000000],USD[-0.319718848972208] |
| 00930226 | BUSD[978.082452440000000000],EUR[0.000000007289483],MBS[0.596948000000000000],SOL[-0.0000000364238008],UNI[0.000000050000000],USD[0.000000061613359],USDT[0.000000024487529] |
| 00930227 | TRX[0.001555000000000000],USD[275.788648441163357] ,USDT[0.00283481571760] |
| 00930228 | USD[0.0000000000000000],UBXT[11419.161905000000000000],USDT[0.046796000000000000] |
| 00930229 | BEAR[3939644.220000000000000],DOGEBEAR2021[4.765081680000000000],GRTBEAR[5023.951500000000000000],SUSHIBEAR[177597173.137254900000000000],THETABEAR[581692530.000000000000000000],USD[0.000000130201243],USDT[0.100636187670790 10],XRPBEAR[21775514.000000000000000000] |
| 00930230 | NFT (2889195244204955581)[1],NFT (3119358160234123891)[1],USD[0.008962069100000000],USDT[2.0727188800000000] |
| 00930231 | TRX[0.000010000000000] |
| 00930236 | EUR[0.000000080941460],FTT[0.000000126466500],TRX[0.000280000000000000],USD[0.000000137043608],USDT[0.000000004388654 8] |
| 00930239 | AKRO[0.987550000000000000],TRX[0.000040000000000000],USD[0.001193085910000000],USDT[0.000000035876000] |
| 00930243 | TRX[781.479971000000000000],USD[0.162128638516858 0],USDT[-0.0000001545016 63] |
| 00930244 | USD[0.000000088450108] |
| 00930246 | ETH[4.840778790000000000],LUNA2[16.310077450000000000],LUNA2_LOCKED[37.728447970000000000],SOL[0.000000024074611],USDT[1.66568247616306 83],USTC[0.521443000000000000] |
| 00930247 | GRT[0.000000010320000],USD[2.5632051781106520] |
| 00930248 | SOL[0.000000001043280],TRX[0.000001000000000000],USD[26.056600223073776 0],USDT[12.642014165579695 4] |
| 00930250 | BNB[0.189993800000000000],BTC[0.00305778800000000],ETH[0.050735280000000000],ETHW[0.050735280000000000],LTC[0.100010000000000000],TRX[0.000005000000000000],USD[2.7994960000000000],USDT[63.9466291933667420] |
| 00930256 | USDT[127.852811400000000000] |
| 00930257 | KIN[1767.567237230000000000],PERP[0.000000001749760 0],SHIB[515197.423465054305555 6],USD[-0.080211238417590 0] |
| 00930259 | FTT[1.800000000000000000],TRX[0.000001000000000000],USD[0.30886783770803 29],USDT[0.064289756336658] |
| 00930261 | 1INCH[0.000000004154403 6],AAVE[0.000000004752140 4],APT[-0.000000031408859],BNB[0.000000008047737],BTC[0.000000276763921 7],COMP[0.000000004950000],DOGE[0.000000009412858 1],DYDX[0.084789000000000 0],ETH[0.000000008063147],ETHW[0.000000008603147],FTT[50.000000028523408],KNC[0.000000020000000],LINK[0.000000018487952],LTC[0.000000055005032],MATIC[0.000000009648432 7],RUNE[0.000000008000000],SNX[0.000000005000000],SOL[0.000000072284981],SRM[0.042898800000000],SRM_LOCKED[2.478120930000000000],TRX[0.000000041766813],UNI[0.000000010464898 5],USD[0.001910549135223],USDT[0.000000030727593],XRP[0.000000007558346 2] |
| 00930262 | DOGE[0.000000003221110 6],FRONT[0.9165900000000000],SHIB[0.000000094395500],TRX[0.000014000000000],USD[0.017107332431275 5],USDT[0.000000000750000 0] |
| 00930264 | 1INCH[21.324780770000000000],BTC[0.000000400000000000],USD[0.000301073815195],USDT[0.000000064557303] |
| 00930265 | AAVE[0.002269700000000000],DFL[8.000000000000000000],ETH[0.000000004557303],FTT[0.012605722758174 0],GBP[0.000000016150095 3],MATIC[0.000000010000000],SUSHI[0.095710000000000 0],TRX[0.000112000000000],USD[0.000000077845094],USDT[0.385865487615313 7] |
| 00930271 | ATLAS[1349.930000000000000000],POLIS[17.200000000000000000],SRM[2.000000000000000000],USD[0.791771220500000] |
| 00930272 | 1INCH[0.888280000000000000],ALGO[0.198483100000000000],DOD[0.039250000000000000],DOT[0.087315410000000],FTM[0.786522400000000000],FTT[0.096439780000000000],LINK[0.069607030000000000],LTC[0.007456527000000],MANA[0.344140900000000000],NEAR[0.068581180000000000],SOL[0.008139900000000000],TONCOIN[0.047218150000000 00],TRX[0.001083830000000000],USD[55.114000427167116],USDT[5043.413960978003450 0],XRP[0.785463400000000000] |
| 00930273 | GOG[201.674229790000000000],USD[0.004190551437400] |
| 00930285 | ETH[0.000000004200000],USD[30.547648421253285],USDT[0.000000760685188] |
| 00930288 | BTC[0.000000002000000],ETH[1.478000089121176],ETHW[0.000000095221379],EUR[52279.500000066321389],FTT[25.095231000000000],USD[80.478276270008875],USDT[2000.000000000000000],XRP[50.000000000000000] |
| 00930289 | AAVE[0.039992800000000000],BNB[0.069987400000000000],LINK[0.499910000000000000],LTC[0.433561040000000000],USD[18.343889440000000] |
| 00930293 | BAO[2.000000000000000000],CHF[0.000540939891567],DENT[1.000000000000000000],GME[26.056364550000000000],GMEPRE[-0.000000018579470],KIN[2.000000000000000000],TLM[551.246886140000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000099758446] |
| 00930295 | USD[-3.637613116600000],USDT[13.141213785000000000] |
| 00930304 | TRX[0.000001000000000],USD[0.000000079471134],USDT[0.000000086036515] |
| 00930305 | USD[0.259688800000000] |
| 00930306 | NFT (3724754111621457503)[1],NFT (4347917838351563651)[1],NFT (4441209698936485841)[1],USD[25.000000000000000] |
| 00930308 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.010055800000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[99.503553170000000],ETH[0.131815590000000000],ETHW[0.130754420000000000],EUR[0.498399780181109 57],FTM[249.589090830000000000],GRT[86.395092900000000000],KIN[4.000000000000000000],LTC[0.413750340000000000],RSR[0233.102851750000000],UBXT[2.000000000000000000],XRP[81.331799540000000000] |
| 00930311 | COIN[2.141235131000000000],USD[2.168717780000000000] |
| 00930312 | USD[-0.034676368339859 6],USDT[2.689622820000000000] |
| 00930313 | OXY[0.000000080752185],RUNE[451.524158500000000000],SOL[3.350000000000000000],TRX[0.000894000000000],USDT[136.538527461996929 57],XRP[2893.250000000000000000] |
| 00930316 | USD[0.882085691500000000],USDT[0.006600973023114 5] |
| 00930322 | COIN[0.062513072396415],USD[0.000000084866112] |
| 00930324 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000101920000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000000],USDT[0.000441658212091] |
| 00930326 | COIN[0.002641592000000000],ETH[0.000000097333389],USD[-0.001450384921003 5] |
| 00930327 | USD[25.000000000000000] |
| 00930334 | BTC[0.000000026173675],BULL[0.244956678800000],COIN[0.000000008000000],USD[0.0595867327250184],USDT[0.000000014961922] |
| 00930336 | TRX[0.000001000000000],USD[0.884731120000000000] |
| 00930342 | AVAX[0.099504101295804 9],BNB[0.261376062042220 0],BTC[0.123072332474575 0],DOT[0.097246900000000 0],ETH[0.502920656000000 0],ETHW[0.502920656000000 0],FTT[0.396703825683068],MATIC[9.991450000000000 0],TRX[881.397540425577750 0],USD[3663.365212651847500],USDT[101.729007289948908] |
| 00930343 | DAI[0.000000006500000],KIN[10000.000000000000000000],SHIB[79000.000000023700000],USD[1.255804660174089 6],USDT[0.000000012368246] |
| 00930346 | SRM[59.988600000000000000],USD[11.133147221000000 0],USDT[0.000000089547369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00930349 | BTC[0.000000008118000],DOGE[0.00300707070860220],ETH[0.000000031101900],HT[0.000000099323200],SOL[0.000000007046770],TRX[0.399070628700000],USD[0.110190817608194],USDT[0.0232052345834933] |
| 00930353 | GBP[0.000000207014218],OXY[4.416615420000000],RAY[22.933307140000000],STEP[1720.700000000000000],TRX[0.000030000000000],USD[0.016590379000000],USDT[0.000000432573468] |
| 00930354 | BTC[0.000097093950000],FTT[0.000000033382600],LUNA2[0.000013.606491954104552],USD[0.000000012500000] |
| 00930359 | USDT[793.361972000000000],XRP[249.950000000000000] |
| 00930360 | ATLAS[9.288000000000000],POLIS[0.097460000000000],USD[-0.003405088771986],USDT[0.000000075904889],XRP[0.051535240812501.7] |
| 00930361 | ATLAS[31560.000000000000000],KIN[1700000.000000000000000],POLIS[35.100000000000000],USD[0.332376746030000],USDT[0.0071500000000000] |
| 00930363 | USD[0.000000029817252] |
| 00930367 | TRX[0.000010000000000],USD[0.000000032320501],USDT[0.000000003121966] |
| 00930369 | TRX[0.0000030000000000] |
| 00930370 | USDT[0.000000010007775] |
| 00930371 | ADABEAR[45150.000000000000000],ALGOBULL[81.780000000000000],BNBBEAR[247650.000000000000000],DOGEBEAR[1470028970.000000000000000],EOSBULL[0.993000000000000],SUSHIBULL[0.003820000000000],THETABEAR[44630.000000000000000],TOMOBULL[24.982500000000000],TRX[0.000005000000000],TRXBEAR[7043.000000000000000],TRXBULL[0.009685000000000],USD[0.000000008193144],USDT[0.0000000016125904] |
| 00930372 | COIN[0.001148180000000],CRO[9.918520000000000],FTT[0.042621172114580.0],MSOL[0.130000000000000],USD[0.892422994977720],USDT[0.059297439750000.0] |
| 00930377 | USD[144.555659989595000],USDT[0.000000125485480] |
| 00930378 | BTC[0.002200000000000],USD[-0.145380696000000000] |
| 00930381 | ATOM[0.000000009622669957],ENS[0.000000079220000],LUNA2[0.000000009000000000],LUNA2_LOCKED[7.870455153000000000],SOL[0.000000004549228.9],USD[0.060262245983582.4],USDT[0.000000090071203] |
| 00930383 | COIN[0.000000016000000],XRP[0.000000009536944] |
| 00930385 | USD[0.0000010000000000],USD[0.003400307980000] |
| 00930387 | ADABEAR[15000000.000000000376160000],ETH[0.000037190000000],ETHW[0.000037190000000],SHIB[256547.5507553064502367],USD[0.0000189930330310] |
| 00930396 | SOL[2.699487000000000],USD[0.000000005000000000] |
| 00930401 | USD[0.0000000112393814],USDT[0.000000004958204] |
| 00930402 | USD[0.000000003200000],USD[0.000000063054114],USDT[0.0000000053481112] |
| 00930404 | USD[5.000000000000000] |
| 00930405 | AVAX[0.000000004438819.7],SRM[0.030397930000000],SRM_LOCKED[0.213292630000000000],USD[0.000000025274765],USDT[0.000000070742861] |
| 00930407 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[2947230670025273.12][1],NFT[2962655864322399.35][1],NFT[5542715152964774.67][1],TRX[0.000994000000000000],UBXT[1.000000000000000],USDT[0.297936022063787.5] |
| 00930409 | BTC[0.000001790000000],USD[0.007027170700536.0],USDT[0.0005037182571597] |
| 00930410 | FTT[150.025053970000000],TRX[2859.001587000000000],USD[79040.665693846580000],USDT[0.000000005159176] |
| 00930412 | BNB[0.004948230000000],BTC[0.000000008465713.2],MATIC[0.000000006389285.2],SOL[0.0000000017569746],TRX[0.0000280065796366],USD[0.000000002685178],USDT[0.000075206688705] |
| 00930417 | KIN[2.000000000000000],TRX[1.000011000000000],USDT[0.000000041207996] |
| 00930422 | USD[0.002641823996839] |
| 00930427 | COIN[0.010131057400000],USD[-0.102552226864795] |
| 00930431 | USDT[0.122698570000000] |
| 00930440 | FTT[0.045321899125178],NFT[3220772265284525.95][1],NFT[4304250335695744450][1],NFT[4548759686835496665][1],NFT[5007019272735361.36][1],USD[0.893628789473764.6],USDT[0.000000003250000000] |
| 00930447 | AVAX[0.282907466442787],BTC[0.000000009181350.0],ETH[0.000000067561219],FTT[26.464467654349235.9],LTC[0.000000004553676.0],LUNA2[0.047600703230000.0],LUNC[99.982000000000000],SOL[0.0000000406742110],USD[8346.037057314614847.2],USDT[0.0000000151129429],USTC[6.673113988405986.80,XRP[0.000000002270990] |
| 00930449 | APE[0.098935000000000],ATOMBULL[0.885800000000000],AVAX[7.899274500000000],BTC[0.000000093507716],DOT[1.842620000000000],DYDX[24.995750000000000],ETH[0.068846392500000],ETHBULL[0.000014500000000],ETHW[0.008846392500000],EUR[0.731850080485310],FTM[0.400000000000000],FTT[0.098060000000000],LTCBULL[0.744800000000000],LUNA2[0.310420521300000],LUNA2_LOCKED[7.243145497000000],MATIC[0.990000000000000],NEAR[0.090030000000000],SOL[0.004110670000000],STETH[0.000502186708114],SUSHIBULL[52.580000000000000],SXPBULL[0.998800000000000],TRX[0.000730000000000],UNI[4.999515000000000],USD[-0.186.907174972914875.0] |
| 00930450 | BTC[0.001856798000000],TRX[0.000001000000000],USDT[0.000113093595875.0] |
| 00930452 | USD[2.061440160000000] |
| 00930468 | USD[25.000000000000000] |
| 00930472 | AVAX[0.000000038020982],USD[0.009049353780000],USDT[0.0025580000000000] |
| 00930473 | DOGE[1.000000000000000],KIN[769246.848409340000000],USD[0.000000000020962] |
| 00930474 | BNB[0.000000002500000],BTC[0.000000005060875],FTT[0.007400000000000],SRM[2.858478040000000],SRM_LOCKED[10.701151996088165.8],USDT[10598.6155562372813450] |
| 00930482 | BNB[0.039000000000000],COPE[0.891800000000000],FTT[0.001869336804200],GOG[20324.000000000000000],OXY[0.763400000000000],ROOK[0.008094000000000],USD[0.006140450000000000] |
| 00930489 | EUR[166.273497210000000],FTT[34.501755170000000],HNT[7.000000000000000],USD[0.262330760167559],XRP[0.0000000037769087] |
| 00930491 | BNB[0.275686254359158.1],BTC[15.602606055624028.3],DOGE[759.568643810220142.5],ETH[1.00525764510922.25],ETHW[103.733941524114292.5],FTM[3304.506484771300750.0],FTT[25.0000000000000000.0],LINK[474.994877383244318.0],LTC[20.287667616397003.1],OMG[20.000000000000000.0],SHIB[5700000.0000000000000.0],SOL[74.0993330845179800],SPELL[30300.0000000000000000],UNI[-0.000195096015550.9],USD[53335.1125083285185144000000000000],USDT[13690.005048898493864.5] |
| 00930492 | ETH[0.005195100000000],ETHW[0.005195100000000],FTT[34.700000000000000000],TRX[0.000001000000000],USD[110.849169378250000],USDT[0.000000009000000000] |
| 00930494 | FTT[0.081768551873400],USD[3.968892738640000],USDT[0.0000003000000000] |
| 00930495 | FTT[0.286388400000000],USD[13.728923525884003] |
| 00930496 | USD[0.000000388973692] |
| 00930497 | USD[0.069836800722432],USDT[0.000000038346475] |
| 00930498 | USD[100.000000000000000] |
| 00930506 | ETH[0.000000074000000],FTT[40.292343000000000],USD[1.552092861930000] |
| 00930508 | COPE[145.987460000000000],FTT[0.000000001238040],USD[0.219544373250000],USDT[0.000000139335775] |
| 00930510 | BNB[0.000000005240158],FTT[0.011196559097464.4],USD[-0.006928886697977],USDT[0.000000056327200] |
| 00930512 | COIN[0.167202259200000],USD[0.953063110000000],USDT[0.000000007967061] |
| 00930516 | BNB[0.000584909713514],BTC[0.000000069443098],DEFIBULL[0.000021637000000],ETCBEAR[97853.800000000000000],LEO[0.000000037740096],OXY[0.857539000000000],ROOK[0.008836000000000],SUSHI[0.000000016668974],SXP[0.0000000082987948],UBXT[0.151275000000000],USD[1299.962365325409451.5],USDT[0.000000034565315] |
| 00930523 | DOGE[0.000000097099412],USD[0.000000008615934],USDT[0.000000007541250.7] |
| 00930524 | CEL[0.000000006244189.5],FTT[0.000000067606794],TRX[0.000001000000000],USD[0.000000087959425],USDT[-0.000000498759178] |
| 00930530 | COIN[0.000000030400000],USD[0.000000093329544],XRP[24.526375726641431.4] |
| 00930535 | AVAX[0.000000005000000],BNB[0.000000005980080],BTC[0.000000037523200],ETH[0.000000007878631.5],ETHBULL[0.000000005440000],LINK[0.000000005381536],RUNE[0.029976000000000],SNX[0.000000050000000],SOL[0.376934160000000],SRM[3.769341600000000],SRM_LOCKED[2.206880730000000],USD[0.0000000716646838],USDT[0.273795361000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00930538 | AKRO[0.000000006241981],GBP[0.000000010488739B],KIN[0.000000023180476],LINA[0.0000000005491375],SAND[31.359617059955264],SOL[0.8405227208248800],TRX[141.7724593900000000] |
| 00930540 | ATLAS[5999.81805350265104271],BTC[0.000000007680000],LUNA2[1.1037162310000001],LUNA2_LOCKED[2.5753378730000000],USD[0.000000012081950],USDT[0.000000001099897] |
| 00930541 | BOX[0.862185000000000],DOGE[1.000000000000000],RAY[0.962950000000000],USD[3432.61287372380724481,USDT[0.000000008786270] |
| 00930544 | AVAX[0.000000006313400],BNB[0.000000015053200],BTC[0.0012000030000000],DOGE[0.000000029786000],ETH[0.000000006000000],FTT[0.000000069784417],GALA[0.000000049500000],LTC[0.000000038790770],LUNA2[0.1831407593000000],LUNA2_LOCKED[0.4273284384000000],USD[1.3914874437659875] |
| 00930550 | LTC[0.000000005092604],USD[0.000000379663037] |
| 00930551 | FTT[0.0009753077507200],USD[0.000000024229631],USDT[0.000000093979522] |
| 00930552 | USD[1.3481702400000000] |
| 00930554 | COIN[0.000614860000000],TRX[0.000002000000000],USD[0.000000106393730511],USDT[0.000000006396629] |
| 00930556 | ADABEAR[32983755.000000000000000],ADABULL[5.5833163925000000],AKRO[39472.5128002000000000],ALGOBULL[2874477.1745000000000000],ALICE[20.1000000000000000],ALTBULL[45.9600000000000000],AUDIO[274.0000000000000000],BADGER[26.9558181000000000],BAL[9.8000000000000000],BALBULL[1239.9924000000000000]...(truncated) |
| 00930562 | ALPHA[0.774190400000000],LINK[0.0000000034315750],USD[-0.0000947261865870] |
| 00930568 | ATLAS[1129.9400000000000000],USD[0.8906532747500000] |
| 00930570 | FTT[0.598886000000000],LUA[0.0602550000000000],TRX[0.000010000000000],USDT[19.7756200265000000] |
| 00930573 | BTC[0.0055973500000000] |
| 00930576 | ALCX[0.0695615423000000],BTC[0.0003318498845540],CONV[0.0000000027934634],FTT[0.0826532200000000],RAY[0.2791025709021166],USD[-0.0001512785486106],USDT[2.0954863537533600] |
| 00930578 | USD[0.000000024358816],USDT[0.056341867000000] |
| 00930587 | BTC[0.0000032389400305],DAI[0.0912043002713800],DOGEBULL[0.0000000070000000],ETH[0.0077718386117321],ETHW[0.0577718386117321],EUR[0.0000000067513300],FTM[403.8720735100000000],FTT[0.0000009119954],LTC[0.000000030008005],SOL[0.000000010061123],USD[0.0420487189185192],USDT[0.3604563909638059] |
| 00930591 | FTT[0.079155048846076S],TRX[0.0000005000000000],USD[-0.0051190089805000],USDT[-0.0000001210450911] |
| 00930598 | AUD[5291.4822920400000000],USD[0.0007000008030792] |
| 00930601 | TRX[0.000002000000000] |
| 00930603 | AAVE[0.000000023240691],BTC[0.000003430000000],ETH[0.0000000497877765],ETHW[0.000000030352104],FTT[0.0000000344219817],LINK[0.0000000046724430],MATIC[0.0000000007258437],USD[0.0015617201863991],WBTC[0.000000000393714] |
| 00930605 | COIN[0.0064668285400000],USD[0.470995670500000],USDT[0.000000041722777] |
| 00930607 | AVAX[0.000000057169088],LOOKS[0.000000104000000],USD[0.000000061162968],USDT[0.00012625132493] |
| 00930611 | USD[25.000000000000000] |
| 00930616 | 1INCH[82.2434822537083215],BTC[0.0000000058695741,FB[0.0000000017510082],HT[0.000000002045840],SOL[0.000000049085600],USD[0.000000069158338],USDT[0.000000076969800],USDTBULL[0.000000000000000] |
| 00930617 | FTM[0.995000000000000],FTT[0.0031312935643104],LUNA2[0.0700880342800000],LUNA2_LOCKED[0.1635387466000000],USD[0.1913742300000000],USDT[0.000000017029477] |
| 00930618 | CAD[0.000000922379862],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00930619 | TRX[0.000002000000000] |
| 00930626 | BUSD[5000.000000000000000],ETHW[0.119280000000000],GBP[526.489403745320901G],IMX[0.0536590000000000],LUNA2[0.1032936310000000],LUNA2_LOCKED[0.2410184724000000],LUNC[22492.4056308000000000],TRX[0.0007790000000000],USD[520.9988649627514679],USDT[400.0079172042204286] |
| 00930627 | RAY[0.980550000000000],USD[0.000000004580284] |
| 00930633 | ETH[0.0005889200000000],ETHW[0.0005889200000000],USDT[0.000000030000000] |
| 00930641 | FTT[0.000000040794276],GRT[0.000000097329165],MATIC[0.0057325800000000],ROOK[0.000000005000000],TOMO[0.000000026304359],USD[0.4604611043216902],USDT[0.000000121391691] |
| 00930642 | USDT[0.000000005000000] |
| 00930644 | AAVE[0.0003329500000000],AGLD[0.000000010000000],BTC[0.0001709125086345],ETH[0.0017329858584255],ETHW[0.0001158460930129],FTT[0.0062280596652829],GODS[0.0220990000000000],LINK[0.000000077774263],RUNE[0.000000000000000],TRX[0.0003620000000000],USD[-0.4811408484658084],USDT[0.0126747536335325] |
| 00930650 | BAO[1.000000000000000],BTC[0.0030730600000000],USD[8.5509054124900022] |
| 00930651 | AXS[5.3247385100000000],CBSE[-0.000000000000000],COIN[3.4589875452600000],DYDX[87.8643148200000000],ETH[0.0261586400000000],ETHW[0.0261929600000000],FTT[72.9894611600000000],RAY[874.5602878300000000],USD[1.0469330926000000],USDT[0.3773256926033523] |
| 00930655 | EUR[0.0018886300000000],USD[0.000000070158828] |
| 00930662 | TRX[0.000002000000000] |
| 00930669 | COIN[0.0044650420000000],GME[0.0350790000000000],TRX[0.000001000000000],USD[0.000000089939518],USDT[0.000000034393844] |
| 00930680 | COIN[0.000000070375000] |
| 00930681 | USD[25.000000000000000] |
| 00930683 | MER[0.0000000071833630],RAY[0.000000008085016],RUNE[0.0044389861410709],USD[0.0027154641938202] |
| 00930686 | DOGE[0.000000011955072],KIN[167808.2562108523472140],MATIC[0.000000085488352] |
| 00930688 | FTT[0.3735273562800000] |
| 00930691 | LINKBULL[0.0000000022896446],LTCBULL[26.6028646400000000],MATICBULL[172.6493443100000000],SHIB[331199868.8264998300000000],SUSHIBULL[320000.000000000000000],SXPBULL[10.8657138500000000],TRX[0.0000001000000000],USD[0.0000000417919782],XRPBULL[352608.4602282340935814] |
| 00930692 | RAY[17.9965800000000000],USD[0.8079053600435102],USDT[5.9810425443622910] |
| 00930696 | BNB[0.000000008000000],DOGEBULL[0.000000006975000],ETHW[0.0003724400000000],EUR[0.0097415700000000],FTT[0.000000000000000],USD[0.0083098197133755] |
| 00930697 | BNB[0.0214215500000000],DYDX[212.2386522735000000],ETH[0.0020000055410420],ETHW[0.0020000055410420],OXY[0.000000000500000],RAY[0.000000009675406],RUNE[0.8119571415000000],SNX[333.5505807880000000],SOL[0.000000002500000],SRM[151.7320571671625000],SUSHI[0.4886950000000000],USD[0.2533145097211491],USDT[0.000000000000000] |
| 00930707 | APE[0.0105500000000000],BTC[0.0001067440811875],FTT[0.1851045394726],IMX[0.067132000000000],LUNA2[7.0644002840000000],LUNA2_LOCKED[16.4836066000000000],LUNC[0.0088300000000000],SOL[471.1084403200000000],SRM[1.7369772100000000],SRM_LOCKED[10.5030227900000000],USD[-0.2532114997211491],USDT[0.000000000000000] |
| 00930713 | ETHW[0.0001591900000000],LUNA2[0.0000014236372110],LUNA2_LOCKED[0.0000332182015900],LUNC[0.3100000000000000],USD[0.5259721314500000] |
| 00930718 | FTT[0.0453253971699850],USD[0.000000007201651],USDT[0.000000075025210] |
| 00930719 | COIN[0.0004554456000000],USD[8.1713947100000000],USDT[0.0114395155920190] |
| 00930724 | USD[-0.0050378164001522],USDT[0.0899958662103459] |
| 00930727 | BTC[0.000000007405041],ETH[0.000000088178631],LTC[0.000000036940075],SHIB[0.000000093858336],SOL[0.000000250000000],USD[0.0000003382878846] |
| 00930729 | USD[25.000000000000000] |
| 00930738 | COIN[0.1358501835600000],TRX[0.000001000000000],USD[1.7722515600000000],USDT[0.000000008240527G] |
| 00930741 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00930745 | USD[25.000000000000000] |
| 00930747 | SOL[1.412736020137296],USD[251.029268359227246] |
| 00930751 | ATLAS[0.000000002000000000],MATIC[0.000000005916347],USD[-0.003740914973460],USDT[0.072116850000000] |
| 00930754 | USD[0.202423311851769],USDT[0.000000005105084] |
| 00930755 | BTC[0.001300060368368],COIN[0.000000009360000],USD[8.449998272625000] |
| 00930758 | BTC[0.000084430000000],CRO[1159.779600000000000],ETH[0.000628360000000],ETHW[0.006283600000000],MANA[204.961050000000000],SHIB[39551.500000000000000],USD[3.569695893072500],USDT[0.004773500000000] |
| 00930763 | TRX[0.000030000000000],USD[0.000000029620542] |
| 00930764 | ATLAS[7.367222380000000],BTC[0.000000126575600],DAWN[0.036066900000000000],DFL[8.756629600000000],ETH[0.011387075482400],ETHW[0.006462493400000],FTT[25.195117000000000],LUNA2[0.353220126000000],LUNA2_LOCKED[0.824180029400000],MEDIA[0.097430000000000],MER[0.367981000000000],SAND[303.0000000000000000],SOL[2.000000000000000],STEP[0.004803475000000],USDT[2.080654136716644] |
| 00930767 | USD[0.000004435369092B],USDT[0.000686514500000000] |
| 00930775 | AAVE[0.166459290000000],DYDX[10.311796610000000],ETH[0.061547280097843S],ETHW[0.061547280097843S],EUR[326.119450336698972],FTT[0.693596490000000],OXY[16.807432940000000],RUNE[65.433978720000000],SNX[40.491229040000000],SOL[4.084555790000000],SRM[50.550117380000000],USD[89.755802418423743D] |
| 00930780 | AAVE[0.008957232569160D],BEAR[868.940000000000000],BOBA[0.444000000000000],BTC[0.000000001476175],DENT[1.070000000000000],DOGE[0.676600000000000],ETH[0.068471826416387S],KIN[7610.000000000000000],OMG[0.444000000000000],RAY[0.000000005146104],REEF[0.841000000000000000],USD[0.000106807327545],XRPBULL[0.086999898127106D] |
| 00930782 | BNB[0.000000088189517],BTC[0.000000086477163],FTT[0.004758152850211],USD[0.000030905175034D],USDT[0.000000029679136] |
| 00930784 | ATOM[0.034817006703685],AVAX[0.002660429519587801],BNB[0.003896409395420D],BTC[0.171202064267272T],BULL[0.000086367500000],DOGE[0.000000584000000D],ETH[0.931656126872065],ETHW[0.000000008993400],FTM[0.040050710000000],HOLY[0.997611000000000],LINK[0.000000024953300],LOOKS[31.032606520000000],LUNA2[1.557943523000000],LUNA2_LOCKED[3.635201554000000],LUNC[5.238700049240960],MANA[0.998200000000000],MATIC[0.052481165284920],NFT[479577199965517564],RAY[11.000594799952069699],RUNE[0.004825152182636S4],SOL[0.028900092271800],SPELL[99.029000000000000],SRM[50.124345270000000],SRM_LOCKED[0.927503570000000],SUSHI[0.087628325146720D],USDI[-2714.728601336213288S3],USDT[0.000002062708298T],YFI[0.000139288062370D] |
| 00930785 | USD[0.000000010224218] |
| 00930786 | COPE[0.000000069752084],TRX[0.000020000000000],USD[0.000000091392977],USDT[0.000000073157688] |
| 00930790 | BTC[0.000000019000000],DOGE[893.485075399798000D],ETHW[0.070000000000000],TRX[0.000020000000000],USD[2.917583614963500000000],USDT[0.0057100000000000],XRP[1142.0000000000000000] |
| 00930796 | BAO[2.000000000000000],CAD[0.000024932563130],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 00930802 | TRX[0.000010000000000] |
| 00930806 | BNB[0.000000093820000],USD[0.136843401933116D],USDT[0.008303040605922Z] |
| 00930816 | USD[25.000000000000000] |
| 00930817 | USD[0.000000043230339] |
| 00930818 | BNB[0.009500000000000],OXY[44.970705000000000],USD[0.606147372240000D] |
| 00930820 | TRX[0.000001000000000],USDT[5.667484000000000] |
| 00930824 | TRX[0.000020000000000],USDT[2.112000000000000] |
| 00930827 | BNB[0.008918640000000D],BTC[0.000619291337500],ETH[1.137020664700392E],EUR[0.000107552246468],FTT[0.061795514135759Z],RAY[0.153311562250000D],SLP[7.96000000000000000],SOL[0.008474470000000D],TRX[0.000779000000000],USD[-0.814067681956437T],USDT[0.006600773544005S],YFE-0.000013466508550Q] |
| 00930828 | BNB[0.000000008656388],ETH[0.000000002819481],FTT[0.000000061854600],LUNA2[0.004633709503000],LUNA2_LOCKED[0.001081198840000],LUNC[100.90000000000000000],SOL[0.000000004280423S],TRX[0.000000010901146],USD[0.000000090420456],USDT[0.000000028828522] |
| 00930833 | MER[0.0000000049846552],RAY[0.000000087899059],RUNE[6.269929380245680S] |
| 00930835 | BAL[0.000000019802632],BTC[0.000000002820000D],BUSD[396.085067330000000],COMP[0.000000007058552],ENJ[0.000000042373461],ENS[0.000000049220000],ETH[0.0000000080173200],SAND[0.000000034372000],SPELL[0.000000069107705],USD[-30.851427943278421T],USDT[46.083419014786232B] |
| 00930837 | FTT[0.081536070000000S],SRM[1.702003960000000],USDC[6.156183600000000],TRX[0.0000010000000000],USD[0.000004200000000] |
| 00930838 | BNB[0.000000036000000D],COPE[0.004551870000000D],ETH[0.665694940000000D],RAY[0.009683160000000D],TRX[0.000001000000000],USDT[0.002171309812902S3] |
| 00930839 | LTC[0.000000021182442],USD[0.075957150920899S] |
| 00930840 | CRO[39.992400000000000D],FTT[1.999620000000000D],POLIS[15.000000000000000],USD[13.282234256750000D] |
| 00930841 | USD[0.000002344275800],USDT[0.000000067983248] |
| 00930843 | BTC[0.000029100000000],USD[-0.000412841063579S] |
| 00930845 | FTT[2.056338098560000] |
| 00930846 | USD[0.000000012257660] |
| 00930849 | SOL[1.219986000000000D],TRX[0.000001000000000],USD[1.390912000000000D],USDT[2.650000000000000] |
| 00930851 | POLIS[0.000000007996000],USD[3.812772071702269S] |
| 00930864 | USD[25.000000000000000] |
| 00930866 | BTC[0.000000047205500D],FTT[0.038726977366058],SRM[0.335266840000000],USD[1.378385745800700D],USDT[0.334081715216409Z] |
| 00930873 | BTC[0.015397188000000D],USD[1.600634302448135S],USDT[0.000000006735568] |
| 00930881 | BTC[0.000000012404070T],ETH[0.000000005000000],FTT[0.000000012556942L],LUNA2[0.284727442200000],LUNA2_LOCKED[0.664364031800000],LUNC[82000.00000000000000],PAXG[0.000000020000000],SOL[0.000000028294705],USD[0.185789683167179S],USDT[0.000000185469610] |
| 00930884 | USD[25.000000000000000] |
| 00930911 | FTT[87.058080395000000],TRX[0.000020000000000],USDT[3.140566000000000] |
| 00930912 | ATLAS[1002.772363701396039Z],CHR[62.573393657340824D],ENS[4.489192766000000D],FTM[150.971310000000000D],FTT[0.099183000000000],MANA[12.640138944264948],MAPS[0.000000034680000],MATIC[9.976041000000000D],OXY[0.000000042589500],RAY[15.997051200000000],SOL[5.195756500000000D],SRM[0.000000008500000000000000],USD[0.751783140729090D],USDT[0.000000037701979] |
| 00930916 | ETH[0.000510410000000D],ETHW[0.000510410000000D],FTT[0.035895000000000D],LUNA2[0.009621158900000D],LUNA2_LOCKED[0.022449370770000D],LUNC[0.000000017749500],RUNE[0.006262490000000],TONCOIN[0.030000000000000],TRX[0.000777000000000000],USD[0.182562183594224D],USDT[0.000000003493281B] |
| 00930917 | ETH[0.0153978850000000D],SOL[0.000000009356000],USD[0.007473152300000D],USDT[14.587482000000000] |
| 00930919 | BTC[0.174721050997021S],CHF[0.000191453081991G],ETH[1.029065813505509S3],ETHW[0.000000093818755],EUR[597.323338321060115S],FTT[8.717326420000000000D],SRM[210.274624030000000],USD[1481.000318792236149Z],USDT[0.0000000114449725] |
| 00930925 | AAVE[0.429712000000000D],ALGO[13.000000000000000],BNB[0.070000000000000000],BTC[0.032298578000000],COPE[0.236390950000000],CRV[13.997480000000000D],ENS[1.140000000000000],ETCBULL[122.000000000000000],ETH[0.207989020000000D],ETHW[0.189989020000000D],FTM[37.000000000000000],HNT[3.099658000000000000],KIN[994.600000000000000],KSOS[400.000000000000000],LINK[3.499000000000000],LOOKS[17.000000000000000000],TCJ[0.340000000000000],LUNA2[0.089632198800000],LUNA2_LOCKED[0.209141797200000],LUNC[1951.700000000000000],MANA[13.997480000000000],OXY[14.977365000000000],RAY[1.237796520000000000],SAND[23.998020000000000000000],SOL[3.456855110000000],STG[7.998920000000000000],SUSHI[8.491000000000000000],TRX[0.000000200000000],UNI[3.599784000000000],USDI[50.037803543810000000000000],USDT[0.000003262877630D],WFLOW[5.598990000000000000] |
| 00930931 | FTT[0.000000034821560],USD[0.000000038591648],USDT[0.0000000064720848] |
| 00930933 | RUNE[0.086880000000000],USD[0.281281780500000] |
| 00930946 | FTT[0.000000065878842],SOL[0.000000022323000],USD[-0.009806063011574],USDT[0.020000077244164] |
| 00930947 | GODS[13.300000000000000],USD[0.382481852545000],USDT[0.001100000000000] |
| 00930958 | BAO[75000.000000000000000],LUNA2[0.272735699270909],LUNA2_LOCKED[0.636383298432120],LUNC[0.008747300000000],USD[0.181864060546518] |
| 00930963 | BTC[0.000040470000000],USD[0.000200000000000],USD[0.006337199562650],USDT[0.000000003262148] |
| 00930965 | ALGOBULL[1430000.000000000000000],ATOMBULL[701.687365000000000],DOGEBULL[13.736363800000000],LTCBULL[16.354702000000000],MATICBULL[339.317325300000000],SUSHIBULL[14529.860100000000000],SXPBULL[3343.543462000000000],TOMOBULL[41200.000000000000000],USDT[-0.003131476509365T],XRPBULL[3800.891950000000000] |
| 00930970 | LUNA2[0.000007024932250],LUNA2_LOCKED[0.000163915108600],LUNC[1.529694000000000],SOL[0.000000051900000],TRX[0.000060000000000],USD[-0.000000060670534],USDT[0.000000109304958] |
| 00930971 | ALCX[0.009666417000000],ATLAS[609.912600000000000],BUSD[495.000000000000000],COPE[1.972150000000000],FTT[0.099620000000000],SOL[0.009810000000000],SRM[0.999620000000000],USD[1.973747855115052001],USDC[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00930975 | TRX[0.000004000000000] |
| 00930979 | CHZ[19.996000000000000],FTT[0.016279995240207],TRX[66.000000000000000],USD[0.282075761207969],USDT[0.060451178891209] |
| 00930984 | BNBBULL[0.000000009100000],BUSD[0.609293660000000],FTT[0.000000008952500],USD[0.000000001214146],USDT[0.000000039667112] |
| 00930985 | ALGOBULL[0.000000048163280],BTC[0.000144646938120],CHZ[19.996000000000000],DOGE[0.000000005700000],EOSBULL[0.000000005669574],STEP[0.000000097996754],SXPBEAR[0.000000001160000],USD[0.481305395514033],USDT[0.000000037706330] |
| 00930986 | BTC[0.000000003284125],FTT[1.301870695352187],RAY[0.000000000000000],USD[4.643870298846470],USDT[0.000000048000000] |
| 00930990 | PERP[0.096820000000000],TRX[0.000001000000000],USD[0.000000027027840],USDT[0.000000003083776] |
| 00930992 | TRX[0.016889430000000],USD[-0.000093337783778],USDT[0.005520810000000] |
| 00930996 | ASD[0.086972138479932 3],AUDIO[0.923730000000000],AXS[0.000000004750000],BNB[0.002888640000000],BTC[0.094008524546 3750],EDEN[0.000004047400000],FTT[25.811865300000000],SHIB[0.000000062080360],SOL[0.000001000000000],UNI[0.096469200000000],USD[0.004111967543089 2],USDT[0.000000291997 9102] |
| 00930997 | BTC[0.019068963000000],USD[0.000015155605450] |
| 00931001 | FTT[0.000137080174486 8],SRM[0.000042690000000],SRM_LOCKED[0.023100980000000],USD[-0.002758563560012],USDT[0.000000030190829] |
| 00931002 | BNB[0.005000000000000],BUSD[2760.149401470000000],FTT[0.065286955467749 0],MATIC[249.832000000000000],SOL[0.002962390000000],SRM[0.026500860000000],USD[0.000000088540000],USDT[0.007229037500000] |
| 00931007 | USD[25.000000000000000] |
| 00931010 | LUNA2[0.033409608320000 0],LUNA2_LOCKED[0.079955752740000 0],LUNC[7275.012551221248 1700],TRX[0.000001035714630 0],USD[0.003834936762860 0],USDT[0.003618464664585] |
| 00931017 | USD[25.000000000000000] |
| 00931019 | OXY[595.880800000000000],USDT[1.073600000000000] |
| 00931028 | TRX[0.000002000000000] |
| 00931030 | NOK[2.411788330000000],USD[0.009581044727 1361] |
| 00931034 | TRX[0.000002000000000] |
| 00931037 | RUNE[79.464377501680564 2],USD[0.000000055386144 0] |
| 00931039 | CONV[5.281950000000000],FTT[84.257240500000000],TRX[0.000002000000000],USD[2.901292773000000 0],USDT[0.000000080494828] |
| 00931040 | AAVE[0.004344300000000],BTC[0.000026506500000],COMP[0.000056712000000],CRV[0.788340000000000],DENT[92.979000000000000],ETH[0.004802050000000],ETHW[0.004802050000000],GRT[0.820100000000000],LINK[0.067991000000000],RAY[0.600430000000000],SPELL[9.620028720000000],SRM[0.579538410000000],SRM_LOCKED[0.420461590000000],TRX[0.000003000000000],USD[0.000000053601606],USDT[0.000000128875149] |
| 00931047 | TRX[0.000002000000000] |
| 00931048 | BCH[0.000000086163784],USDT[0.000000000023833] |
| 00931061 | BTC[0.000000027320000],TRX[0.000003000000000],USD[0.077932774898 0719],USDT[0.000000026447418] |
| 00931078 | DAI[0.099992594974 3642],FTT[0.000000094244255],GBP[0.037735880000000],TRX[0.000002000000000],USD[0.089997954994 0127],USDT[2.596766964 0750000] |
| 00931080 | USD[0.000000042293452],USDT[0.000000088770857] |
| 00931087 | BTC[0.051189765923 5852],COPE[0.946262000000000],DOGE[0.189953000000000],ETH[0.681887802888 5180],ETHW[0.000000007000000],LTC[0.001700289577 3966],RAY[0.108863660000000],SUSHIBULL[24.983025000000000],TRX[0.055204000000000],USD[1.445888232476 7454],USDT[0.000000107066409] |
| 00931088 | TRX[0.000003000000000] |
| 00931093 | BNB[0.000000005863183],BTC[0.000000007500000],FTT[0.002827629731 7233],SXP[0.000000010961 12],USD[0.000000109582364],USDT[0.000000046717302],YF[0.000000094425590] |
| 00931095 | MTA[31.993920000000000],TRX[0.000003000000000],USDT[0.16000000000000] |
| 00931096 | BTC[0.000000069925000],KIN[7263287.679070000000000],TRX[0.000002000000000],USD[1.615444354654 1760],USDT[0.000000023325341] |
| 00931098 | COPE[0.994015000000000],USD[0.061879715846 4000] |
| 00931103 | SOL[0.118617394316 2842],USDT[-0.000112732754 7910] |
| 00931106 | CONV[5720.928031140533 3600],ETH[0.000000010000000],ETHW[0.000000010000000],SOL[1.200000093460505] |
| 00931113 | FTT[0.057333112391 1024],LINK[19.827842050000000],SOL[0.099160000000000],USD[0.000000155179514],USDT[0.000000064939104] |
| 00931116 | NFT [36220057006938700][1],NFT [413854538873363126][1],NFT [479339759769047067][1],USD[30.000000000000000] |
| 00931118 | LTC[0.074632190000000],TRX[0.000003000000000],USD[0.364158803470014],USDT[0.000000456816 4815] |
| 00931120 | ASD[0.000000034830000],BTC[0.000000140621607],CHZ[0.000000004349716],ETH[0.014465432129 2459],FTT[0.000000155210113],GBP[0.000000042976176],LUNA2[0.551085372000000],LUNA2_LOCKED[1.285865868000000],LUNC[120000.000000000000000],MATIC[0.000000027436034],NFT [334629149083075335][1],SOL[0.000000168189664],STETH[0.000000145502933],USD[81277.562451235039127],USDT[0.000000212095382],XRP[0.000000099971205] |
| 00931121 | ETH[0.000000005569969],ETHW[0.000000004513469],USD[308.09600462163 7979],USDT[0.000000011071940 6] |
| 00931128 | COIN[0.008058114800000 0],ETH[0.000916410000000],ETHW[0.000916410500000],TSLA[0.027753000000000],USD[0.003340754600000 0] |
| 00931133 | USD[94.638255370000000] |
| 00931136 | ETH[0.391416672551040 0],ETHW[0.391416672551040 0],USDT[0.010470535050000 0] |
| 00931137 | TRX[0.000002000000000],USD[0.000000097711877],USDT[0.000000485675 3286] |
| 00931138 | BNB[-0.000502713020407 6],BTC[-0.000004986478161 9],CUSDTD[0.000000000345400],ETH[0.000000017834840 0],ETHW[0.000000079882600],LUNA2[0.000739717194 9000],LUNA2_LOCKED[0.001726000678 8000],LUNC[0.000000003801298],SNX[0.000000008423700],SOL[0.000000198120060],TRX[0.000001151716440 0],USD[0.587547386798 5864],USDT[0.000000018111335 98],USTC[0.000000013052860 00] |
| 00931139 | DOGE[1.288531310000000],ETH[0.000000008913095 0],USD[-0.1006416784272 56] |
| 00931143 | FTT[0.002564348054809 8],TRX[-0.179316037857 4312],USD[0.021664012104 4277],USDT[0.005827727825 0000] |
| 00931146 | RAY[159.163992694698043 1],TRX[0.000003000000000],USDT[0.000000005940 0467] |
| 00931154 | BTC[0.000005543747000],LTC[0.000033400000000],TRX[0.000000005303042 4],USDT[0.011611799485 0000] |
| 00931157 | TRX[0.000001000000000],USD[25.075845930000000] |
| 00931164 | BTC[0.000000004000000],DOGE[0.000000005851400],ETH[0.003908202662453],ETHW[0.003908202662453],EUR[0.002344967117 7732],FTT[0.000000017040726],LTC[0.000000016484700],USD[0.000000100005811],USDT[0.000000100095980 98] |
| 00931165 | TRYBL[0.054656153561395],USD[3.763080095800000],USDT[0.000000083137664] |
| 00931166 | USD[0.268160570000000] |
| 00931167 | FTT[0.100101394739840 0],USD[4.263390213135468 7],USDT[0.000000039130750] |
| 00931175 | TRX[0.000002000000000],USD[1.326511796530000 0] |
| 00931177 | AGLD[149.490361110000000 0],ALCX[0.000725208700000 0],ALPHA[333.047250041909680 0],ASD[381.366665478323149 4],ATOM[4.499334810000000 0],AUDIO[807.910983100000000 0],AVAX[17.593567930000000 0],BADGER[8.257677820000000 0],BCH[0.235959729460000 0],BICO[25.989863500000000 0],BNB[0.569859134000000 0],BNT[32.071033235308295],BTC[0.024589836060000 0],CEL[0.053888140000000 0],CHR[1064.648171300000000 0],CHZ[9.815700000000000 0],COMP[1.815517915600000 0],COPE[3839.654241400000000 0],CRV[0.997235500000000 0],DENT[3869.120880000000000 0],DOGE[887.545884800000000 0],ETH[0.058949399200000 0],ETHW[0.012964061500000 0],FIDA[0.000000000000000 0],FTM[876.827109300000000 0],FTT[347.991281594500000 0],FXS[3879192300000000 0],JOE[212.913379000000000 0],KIN[92000.000000000000000 0],KNC[233.293982810000000 0],MOBI[0.976364347305600 0],MTL[2.950225000000000 0],L27.095023920000000 0],NEXO[41.000000000000000 0],OXY[1810.554731300000000 0],PERP[59.245152320000000 0],PROM[4.707174681000000 0],PUND[XD.060287390000000 0],RAY[7132864407011123417],REN[9104.328105100000000 0],RSR[9893.689580792098264 2],RUNE[86.781057923365608],SAND[199.988660000000000 0],SKL[257.831734100000000 0],SLP[1319.301503000000000 0],SOL[8.33738479100000 0],SPELL[98.23073000000000 0],SRM[495.943419900000000 0],STEP[1437.188692520000000 0],STMX[4018.741231000000000 0],SXP[38.981233826000000 0],TLM[2157.657570600000000 0],TRU[556.897344900000000 0],TRX[0.000003000000000],USD[813.122659544786686],USDT[0.32449121565236038],WRX[361.91264180000000 0],XRP[226.958163900000000 0] |
| 00931178 | NFT [309765529040752502][1],NFT [343055518617154567][1],NFT [456444900155816633][1],TRX[0.000360000000000],USDT[1.597375000000000] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00931180 | USD[0.3376721581350000] |
| 00931183 | USD[0.0001012779244675],USDT[0.0000000098343481] |
| 00931186 | ETH[0.0028197198606280],ETHW[0.0028197198606280] |
| 00931188 | BTC[0.0000008986476000],USD[-0.0003674771182082],USDT[0.0000000086597423] |
| 00931190 | DOGE[4.0045295400000],ETH[0.0103139400000000],ETHW[0.0008415561047500572],EUR[50.1245348427885071],FTT[0.0236348646556191],LINK[7.6000000000000000],LTC[0.0070573200000000],MATIC[8.7166976800000000],TRX[0.0000000025609811],USD[4255.4540122365491172],USDT[0.5947419625042147] |
| 00931192 | MER[253.0229896900000000],RAY[118.0810558600000000],TRX[0.0000020000000000],USD[9.6901779435900000],USDT[0.0000000008237371] |
| 00931199 | TRX[0.0000920000000000],USD[3.9636814962500000],USDT[2.6790943550869600] |
| 00931207 | FTT[0.0005357000000000],TRX[0.0001970000000000],USD[0.0000348582700120],USDT[0.0000000849118306] |
| 00931210 | BULL[0.0000000045100000],ETH[0.0000000137298662],ETHBULL[0.0000000072000000],ETHW[0.0000000135237827],FTT[10.4336030500000000],MATIC[0.0000000011101088],OMG[0.0000000164352094],SOL[0.0000000154983080],TRX[0.0000600000000000],USD[0.0000000238728571],USDT[0.0000000180435202] |
| 00931227 | BCH[0.0099875700000000],FTT[29.8322690000000000],USD[-1.9210378976851753] |
| 00931230 | FTT[0.0000000001300000],USD[0.1315514604335507] |
| 00931233 | BTC[0.0000000030000000],ETH[0.0004142300000000],ETHW[0.0004142273102017],TRX[0.0000040000000000],USD[3.6865895424162326],USDT[2.5376382258362761] |
| 00931240 | BAO[10160.1228920100000000],CHZ[0.0001289600000000],EUR[0.0000000007618986],KIN[107763.2318528800000000],SHIB[103977.5381720400000000] |
| 00931241 | LTC[0.0000000059360000],USD[27.8344809626180000],XRP[0.0000000068063640] |
| 00931242 | USD[4.3280945757000000] |
| 00931243 | USD[25.0000000000000000] |
| 00931249 | BTC[0.0000000010000000],ETH[0.0000011500000000],ETHW[0.0000011453765514],USD[0.0124072291177619] |
| 00931251 | BUSD[25.0000000000000000] |
| 00931252 | HT[1.0554820785000000],TRX[0.0000020000000000] |
| 00931253 | NFT[39232109713383841 3][1],USD[0.0000001516448388],USDT[1.1246585517269688] |
| 00931254 | EUR[74.7882351900000000],USD[54.4163653993880062] |
| 00931260 | HOOD[8.4679833000000000],USD[383.1012680000000000] |
| 00931264 | FTT[0.0960499000000000],USD[36.3787229103449911],USDT[-0.0000000030840000],XRP[1.8713000000000000] |
| 00931271 | CRO[89.9829000000000000],TRX[0.0000040000000000],USD[1.5007137475000000],USDT[0.0000000003765935] |
| 00931276 | ATLAS[1199.7788400000000000],BNB[0.0000000600000000],BTC[0.0433858086200000],ETH[0.3682501025000000],ETHW[0.3682501025000000],FTT[5.7598525600000000],GRT[0.9901200000000000],LUNA2[1.8434621630000000],LUNA2_LOCKED[4.3014117150000000],LUNC[401417.7672877670000000],MANA[66.9953925000000000],MATIC[100.0000000000000000],SAND[35.0000000000000000],SHIB[169958.5600000000000000],SOL[15.1657193240000000],SRM[637.7832059700000000],SRM_LOCKED[0.6679245700000000],STEP[0.0697379400000000],XRP[193.9631400000000000] |
| 00931277 | COIN[0.0093483000000000],FTT[0.0984705000000000],TRX[0.0000100000000000],USD[0.0000001720543800],USDT[0.0000000079255761] |
| 00931279 | ETH[0.0001676200000000],ETHW[0.0001676200000000],USD[16.3017577684379187] |
| 00931281 | BTC[0.0000000015000000] |
| 00931284 | ALTBULL[0.0059958000000000],DRGNBULL[0.0025681910000000],USD[1.1161568178000000],USDT[0.0000000053282900] |
| 00931297 | BTC[0.0000000131131166],DOGE[0.0000000004117049],LTC[0.0000000041788525],MATIC[0.0000000036549613],USD[0.0000021858610197] |
| 00931298 | DOGE[-0.0000000038239220],USD[0.0000081351837595] |
| 00931300 | KIN[5266.3622526000000000],USD[0.0064815814000000],USDT[0.0000000003332] |
| 00931302 | AUD[0.0000000057732015],BAO[1.0000000000000000],USD[0.0000001241642111],XRP[108.7123923800000000] |
| 00931303 | BNB[0.0000000050000000],BTC[0.0000000037325125],COPE[0.0000000082728176],ETH[0.0000000006000000],FTT[0.0000000062485759],LUNA2[0.0000087799307800],LUNA2_LOCKED[0.0001884865052000],LUNC[17.5900000000000000],OMG[0.0000000019282406],SOL[0.0000000029866880],TRX[0.0001200000000000],USD[-105.2990292124597277],USDT[118.5888017468837154] |
| 00931314 | BIT[347.0000000000000000],BTC[0.0000240500000000],USD[1.2321172150000000] |
| 00931318 | POLIS[3.9992000000000000],TRX[0.0000010000000000],USD[248.6663561000000000],USDT[0.0000000065102400] |
| 00931319 | BUSD[20.0000000000000000],ETH[0.0200000000000000],SRM[0.5195013600000000],USD[8136.5967687203000000],USDC[14.0000000000000000] |
| 00931320 | BTC[0.0056569172080000],ETH[0.0111997600000000],ETH[0.0119976000000000],SOL[2.2189389914064000],USD[0.0001512917717600] |
| 00931324 | ATLAS[60000.0000000000000000],BTC[0.0003930700000000],DAI[0.0000000009561400],ETH[0.0016600000000000],ETHW[0.0016600000000000],POLIS[2000.0000000000000000],SOL[0.0000000078241150],TRX[0.0000020000000000],USD[21949.3642766995048443],USDT[2614.5352225636278516] |
| 00931327 | BNB[0.0000000335382681],COIN[0.0003898752000000],USD[0.0028634949000000],USDT[0.0000000012036556] |
| 00931331 | ETH[0.0000000059121000],FTT[0.3070434765650457],LTC[0.0017163000000000],SOL[0.0000001000000000],SRM[0.0000182900000000],USD[11.1975975396536882],USDT[1.5881989011103568] |
| 00931338 | BTC[0.0000857500000000],DAI[0.0019642700000000],FTT[4.9990500000000000],LINK[0.0173955600000000],RAY[0.1123820000000000],SOL[0.0054808400000000],TRX[0.0000040000000000],USD[1364.5724618954084080],USDT[5011.4734261028485473],WRX[101.1074843000000000] |
| 00931339 | BTC[0.0000514500000000],USD[0.9941012585301694] |
| 00931345 | TRX[0.0000020000000000],USD[0.0321775800000000] |
| 00931346 | USD[0.0000000384965527],USDT[0.0000000178178362] |
| 00931350 | BTC[0.5420861531531446],COIN[0.0000000072000000],ETH[0.0000000112760000],FTT[0.0000000100000000],LUNA2[16.9993248700000000],LUNA2_LOCKED[39.6650913600000000],LUNC[3701638.7800000000000000],SOL[0.0000000090076874],USD[0.0000358286837855],XRP[0.0000000053731314] |
| 00931358 | USD[25.0000000000000000] |
| 00931362 | USD[0.0001359465889653] |
| 00931363 | BRZ[0.0076303200000000],KIN[311.4837023900000000],LUNA2[0.0027863758200000],LUNA2_LOCKED[0.0065015435810000],LUNC[0.0089760000000000],USD[0.0000000081545672],USDT[0.0000000049017] |
| 00931369 | USD[0.5745075486200000] |
| 00931375 | USD[0.0000000097469950] |
| 00931377 | DOGEBEAR[97831470 0.0000000000000000],DOGEBEAR2021[0.0003297690000000],DOGEBULL[8.6530000000000000],TRX[0.0000500000000000],USD[0.0023596526000000],USDT[0.0017000079466150] |
| 00931378 | 1INCH[0.0000000660116900],ATLAS[0.0000000093200000],AXS[0.0000000027948112],BNB[0.0000000589876000],COIN[0.0000000033976781],CONV[0.0000000045479300],FTT[0.0000000068250440],HT[0.0000000029000000],MATIC[303.4624917991752618],NVDA[0.0000000031544950],RAY[0.0000000056313760],SRM[0.0000000027790025],UNI[0.0000000093300000],USD[-0.0835040316550247],USDT[0.0000000070158433] |
| 00931383 | BAO[4.0000000000000000],BTC[0.0000021400000000],CHZ[1.0000000000000000],COIN[2364732684000000],KIN[5.0000000000000000],MATIC[1.0603462500000000],SPY[0.1198186300000000],TRX[1.0000000000000000],TSLA[0.3726507000000000],USD[924.8229331292194636],USDT[0.0000000003424004] |
| 00931388 | USD[25.0000000000000000] |
| 00931390 | FTT[0.1539207345778809],LUNA2[0.0000000045326719],LUNA2_LOCKED[0.0000001057624676],LUNC[0.0098700000000000],MATIC[0.0000001000000000],SHIB[0.0000093120000],USD[0.0039376935144952],USDT[0.5393520088921600] |
| 00931409 | AVAX[0.0000000027461100],BTC[0.0000337719439696],ETH[0.0002242600000000],ETHW[0.0002242637499745],FTT[0.0000000022075945],LINK[0.0000001000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MSOL[0.0000001000000000],SOL[0.0002090000000000],USD[-1.9360272020830978],USDT[8.1028771624878110],USTC[1.0000000000000000] |
| 00931410 | ETH[0.0000013836979],ROOK[0.0000001000000000],USD[0.1443400084316542] |
| 00931415 | BAO[1.0000000000000000],FTT[0.0000000150000000],GBP[0.0000010175392],RAY[20.1803962500000000],SOL[0.0000006383380802],USD[0.0000000068927949] |
| 00931416 | COIN[0.0065614540000000],FTT[0.0640600000000000],LTC[0.0018180000000000],TRX[0.0000020000000000],USD[0.5946199037000000],USDT[0.0000000053926500] |

Schedule F Part 11.1 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00931419 | BAO[1.000000000000000000],ETH[0.008807950000000000],ETHW[0.008807950000000000],EUR[0.000011522524482500] |
| 00931421 | USD[0.000000048184100] |
| 00931422 | BAO[2.000000000000000000],BNB[0.177927210000000000],BTC[0.001184920000000000],DENT[1.000000000000000000],ETH[0.012479730000000000],ETHW[0.012329140000000000],KIN[1.000000000000000000],UN[1.914632560000000000] |
| 00931428 | BTC[0.000124160000000000],USD[-1.347555814500000000],USDT[0.000284894364889600] |
| 00931429 | FTT[0.170563988442000000],NFT [475523708717787944411],SRM[44.114249280000000000],USD[155.142180212173000000] |
| 00931431 | BNB[0.000000046492486],EUR[0.000000003398587110],SOL[0.001558484257208000],TRX[0.000002000000000000],USD[-0.000519758753968400],USDT[0.000000105677526] |
| 00931433 | TRX[0.000002000000000000] |
| 00931438 | BNB[0.002339349958147000],BTC[0.000037845791600000],COPE[150.926400000000000000],DOGE[0.000000009155000000],FTT[0.087330000000000000],SOL[9.593560000000000000],TRX[0.000001000000000000],USD[1.949519678241250000],USDT[0.000000023965865] |
| 00931440 | TRX[0.000000002000000000],USD[0.000000009579470500],USDT[0.000000004277170] |
| 00931442 | SHIB[0.000000007300500000],USD[0.044115416317935500] |
| 00931448 | BCHBULL[1.722519210000000000],BULL[0.000009378700000000],DOGEBULL[0.825000000000000000],EOSBULL[18.469042280000000000],USD[0.065493252750000000],XRPBULL[2048.919437380000000000] |
| 00931449 | POLIS[50.000000000000000000],TRX[0.000001000000000000],USD[0.743479810299222200],USDT[0.000000011591945200] |
| 00931450 | ETH[0.000000004879091800],FTT[0.722051020233000000],USD[1.286968537560422700],USDT[1.030777912229000000] |
| 00931457 | FTT[0.134586882102920000],MATIC[0.000000002774062200],USD[0.164246643417186640] |
| 00931459 | TRX[0.000002000000000000],USDT[0.847523000000000000] |
| 00931460 | COPE[15.979210000000000000],USD[4.779588000000000000] |
| 00931462 | FTT[0.000000035640000000],TRX[0.000006000000000000],USD[0.056338293370099800],USDT[0.357204712418121200] |
| 00931463 | ATLAS[0.000000009830556100],BNB[0.000000001929180800],BTC[0.000418233781764700],ETH[0.000000003196456000],EUR[0.000000008651760000],LINK[0.000000070183560000],SOL[0.000000007894784000],USD[0.000002395007871000],USDT[0.000000038612048000] |
| 00931466 | BAO[2.000000000000000000],USD[0.000032066697000000] |
| 00931469 | ATLAS[1019.172314061651786000],USD[0.000000004967473600],USDT[0.000000050969797000] |
| 00931477 | ADABEAR[399734000000000000000],ALGOBULL[0.000000007124894600],ALGOHEDGE[0.000000073565630000],ALTBEAR[0.000000005695346200],ALTBULL[0.000000007772107100],ASDBULL[0.000000005641739000],ATOMBULL[0.000000004862692400],AUD[0.000000002859360000],CHZ[0.000000007313582200],DOGEBULL[0.000000010000000000],ETHBEAR[0.000000030000000000],GRTBEAR[0.000000025239253000],GRTBULL[20.000000008174229500],KNCBEAR[70177.075298805414760000],KNCBULL[0.000000012687389000],MATICBULL[0.000000018708471000],MATICHEDGE[0.000000099221034000],SHIB[0.000000058456104000],SXP[0.000000004397204000],SXPBULL[0.000000608222265000],SXPHALF[0.000000043687112000],SXPHEDGE[0.000000042679168000],TRXBEAR[0.000000096847546000],TRYBHEDGE[0.000000005957613000],USD[0.000000098113346000],USDT[0.000000128998197000],VETBULL[0.000000046827737000],XLMBEAR[0.000000037677476000],XRPBULL[0.000000048433520000],ZECBULL[0.000000028000723000] |
| 00931479 | TRX[0.000000002000000000],USD[3.336938835000000000],USDT[0.009558000000000000] |
| 00931481 | USD[1.794624968394441100] |
| 00931482 | FTT[0.000000038985800000],USD[0.000000012160511400],USDT[0.000000042654840] |
| 00931484 | TRX[0.000002000000000000] |
| 00931487 | TRX[0.000001000000000000] |
| 00931495 | TRX[0.000009000000000000],USD[0.409085590000000000],USDT[0.000000086075297] |
| 00931498 | BNB[0.000000001897000],BUSD[500.000000000000000000],CRO[0.000000050756494],DOGE[0.000000061237024],FTT[1825.705446656474520000],HUM[0.000000011032875],MANA[0.000000047921000],OMG[0.000000005042341200],SAND[0.000000021377412],SHIB[12626993.162864609592010000],SOL[0.000000026653776],SUSHI[0.000000081893800],TRX[0.000000100000000181636300],USD[16000.15146313382885099],XRP[1665.712178765094321400] |
| 00931500 | CEL[0.000000028000000000],ETH[0.000000003064494] |
| 00931516 | BTC[0.000259050000000000],LTC[0.021794600000000000],TRX[0.000013000000000000],USD[0.006592963984741900],USDT[1055.404732550125000000],XRP[1.402555410000000000] |
| 00931521 | USD[0.000000073200000000],XRP[0.997400000000000000],USD[4.461889216957107700],USDT[0.145049727373656500] |
| 00931524 | USD[1.000000000000000000] |
| 00931527 | AAVE[0.842793622825600000],AVAX[8.382316066396500000],BNB[0.000000007926253500],BRZ[0.000000001773182100],BTC[0.061082178476076500],DOT[76.927510189786800000],ETH[0.886851863257000000],ETHW[0.882054827702720000],FTT[26.251573250930073400],LINK[16.557074843216650000],LUNA2[1.201264135000000000],LUNA2_LOCKED[2.802949648000000000],LUNC[261577.794517316080470000],SOL[14.239890834148973100],SRM[0.004002200000000000],SRM_LOCKED[0.026209700000000000],USD[0.000000003047176],USDT[1083.841839958334367] |
| 00931537 | BNB[0.000000082084074],ENJ[0.000000003581606400],ETHW[0.000000011460618],FTT[0.011369758990075100],NFT [346849861104637123](1),USD[0.000000003097093394],USDT[0.000000000037093394],USDT[0.000000007093394] |
| 00931547 | FTT[1.254502235014120000],USD[-0.045681840899552300],USDT[0.000000055054788] |
| 00931550 | AAPL[0.069724600000000000],ABNB[0.024925000000000000],AKRO[39.972000000000000000],ALICE[0.651051190000000000],AMD[0.097862770000000000],ARKK[0.426696490000000000],ATLAS[10.000000000000000000],ATOM[0.500000000000000000],AUDIO[0.999800000000000000],AVAX[0.599940000000000000],BABA[0.124651370000000000],BRZ[4.996500000000000000],BTC[0.015599270000000000],BYND[0.019985000000000000],ETH[0.067992600000000000],ETHW[0.067962600000000000],FIDA[1.000000000000000000],FTT[3.840117010000000000],GDX[0.039970000000000000],GLD[0.039972000000000000],GOOGL[0.560693600000000000],NEAR[8.897580000000000000],NFLX[0.454227020000000000],NVDA[0.001970000000000000],PENN[0.099930000000000000],PYPL[0.040000000000000000],RAY[1.263136260000000000],SLV[0.099930000000000000],SOL[2.059753350000000000],SPY[0.042992000000000000],SRM_LOCKED[0.058798210000000000],STARS[1.000000000000000000],TONCOIN[40.287438000000000000],TRX[0.000040000000000000],TSLA[0.239843000000000000],USD[18.487468575838046000],USDT[116.748498350943261],XRP[0.001000000000000000] |
| 00931557 | AAVE[0.000000014733250],BTC[0.000000009034300],FTT[9.606824590000000000],RUNE[0.000000005000000000],THETABULL[0.000445895000000],USD[2.106348315523626],USDT[1.660032998825000000] |
| 00931559 | FTT[0.018407014841264],USD[1.125900633713195300],USDT[0.000000054085248] |
| 00931568 | DOGE[52.000000000000000000] |
| 00931569 | TRX[0.000002000000000000],USDT[1.938719340000000000] |
| 00931572 | LTC[0.005920000000000000],USD[0.000000004918813600],USDT[0.000000046618980] |
| 00931576 | AKRO[1.000000000000000000],AUD[0.054470356625494925],BAO[3.000000000000000000],BTC[0.010321010000000000],COIN[0.272168560000000000],ETH[0.033114380000000000],ETHW[0.032703680000000000],KIN[4.000000000000000000],LTC[0.197640470000000000],TRX[4.000000000000000000],XRP[59.946539660000000000] |
| 00931579 | USD[0.000000048430000000] |
| 00931581 | ATLAS[79.918300000000000000],DOT[1.500000000000000000],EN[18.998290000000000000],GRT[22.995630000000000000],RNDR[3.599316000000000000],SAND[6.000000000000000000],USD[3.044875372384600000] |
| 00931585 | APE[0.001890965000000],AVAX[0.000000067464296],BTC[0.000000067464296],CRV[0.000000005573909],FTT[0.000000005573909],SRM_LOCKED[2.974021290000000000],USD[0.000195378945735],USDT[0.000000083939046],WBTC[0.000000001396769] |
| 00931588 | BTC[0.000001288000000],ETH[0.000210005000000],EUR[0.006374357451396],FTT[0.000000007267636],TRX[0.000001000000000],USD[0.002175769038919],USDT[0.332355289185166],XRP[0.000000005185813] |
| 00931590 | BTC[0.000001235000000],FTT[0.000000000000000000],USD[-0.381273087424230] |
| 00931591 | COIN[0.009708566800000],DOGE[3.000000000000000],TRX[0.000001000000000],USD[0.000000017640772],USDT[0.000000054880014] |
| 00931594 | TRX[0.000002000000000000],USD[30.000000000000000000] |
| 00931597 | BNB[0.000000057697215],DOGE[0.148865330000000],LTC[0.000000004048900],USDT[0.984191016000000] |
| 00931599 | AKRO[1.000000000000000000],CHZ[1.000000000000000],GBP[0.000000000668713],KIN[1.000000000000000] |
| 00931601 | COIN[2.500000000000000000],FTT[5.000000000000000000],USD[0.000000137478790] |
| 00931604 | 1INCH[0.000000081041600],AMC[0.000000038372350],BTC[0.000000002000000],DOGEBULL[0.000000000000000000],FTT[0.000000213892372],SRM[2.480543860000000],SRM_LOCKED[37.222391310000000],TSLA[0.000000000000000000],TSLAPRE[0.000000043520676],USD[11.137058377769125] |
| 00931605 | BF_POINT[200.000000000000000],ETH[0.000000007700000],FTT[0.107035872930413],LINK[0.000000050000000],TRX[0.000140000000000],USD[0.481138058992158],USDT[0.000000086356754] |
| 00931607 | AVAX[0.000000088232173],BNB[0.000000000364261],BTC[0.000000012585823],DFL[0.000000010000000],ETH[0.000000072152686],FTM[0.000000002383257],FTT[0.003134411141670],MTA[0.000000010000000],RAY[0.000000013980333],RUNE[0.000000007167800],SOL[0.000000003693540],SUSHI[0.000000087369229],USD[0.959710274963473],USDT[0.00759228636137071] |
| 00931609 | COIN[0.002616060000000],USD[0.000000054299328],USDT[0.000000005558160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00931611 | TRX[0.000003000000000000],USD[0.19762735812500000],USDT[0.0008350000000000] |
| 00931612 | EUR[0.000000077812038] |
| 00931613 | FTT[0.000000089820500],SOL[0.000000069224180],USD[0.0843989970822868],USDT[0.0345419417906293] |
| 00931615 | COIN[0.000000012000000],USD[0.0000000052802854] |
| 00931617 | BTC[0.000000000000000],USD[0.2976757005903000],USDT[0.0000000039207000] |
| 00931622 | USD[0.0000000225297606],USDT[0.0000000068579566] |
| 00931624 | BTC[0.000000080690722],DAI[0.000000003653000],LINK[0.1000000000000000],LUNA2[0.0030127837290000],LUNA2_LOCKED[0.0070298287000000],USD[-13.4959862467152781],USDT[14.1224476227030843],XRP[0.0000000100000000] |
| 00931631 | BNB[0.0000000037614408],BTC[0.000000154153362],DOGEBEAR20210[0.0000000014468055],EUR[0.000000012023194],FTT[0.0003990256732684],HTBEAR[0.0000000086835600],LUNA2_LOCKED[11.7871037900000000],MATICBEAR2021[733.1324181971247666],SPELL[0.0000005039689270],TRXBEAR[0.3921568500000000],USD[0.0333270029514223],USDT[0.0000004640653841],XRP[0.0000000351779498] |
| 00931633 | AAPL[0.0000000053424126],AMZN[0.0000008000000000],AMZNPRE[0.0000000039400800],COIN[0.0000000072000000],USD[0.036219384402586] |
| 00931635 | AAVE[10.7379810000000000],BTC[0.0000579800000000],DYDX[92.1457500000000000],ETH[0.9115774200000000],ETHW[0.9115774155944676],FTT[70.6865670000000000],GBP[0.0000000604790015],MER[261.8344815000000000],RAY[207.0128029082752700],SOL[260.0685080000000000],SPELL[814965.5520000000000000],SRM[100.0000000000000000],TRX[2692.1328710000000000],USD[0.0022647219033205],USDT[2483.3470554749968114] |
| 00931637 | ATLAS[30.0000000000000000],ETHBULL[0.0000863260000000],FTM[681.9922100000000000],HTBULL[2.9844900000000000],IMX[57.6000000000000000],KIN[979305.7533588300000000],PERP[0.0935210000000000],SLRS[58.0000000000000000],THETABULL[19.9962000000000000],TRX[0.0002600000000000],USD[0.5246089052172449],USDT[0.0000023822168],USDTBULL[0.0009998290000000],XRP[62.9880300000000000] |
| 00931640 | FTT[0.0006520779587377],MATIC[0.000000031494033],NFT[3801151064698856671],NFT[5476111527572407491],USD[0.0000000445575357],USDT[0.0000000014102670] |
| 00931649 | BTC[0.0000005999963],ETH[0.0000000099975128],USD[0.000000265528003],USDT[0.0000000050239768],XRP[0.0000000079994807] |
| 00931650 | BTC[0.0000000092207200],USD[-0.0000959000613763] |
| 00931651 | AVAX[0.0000000100000000],DOT[0.000000100000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[0.6976510598553984],USDT[0.0000000103115854] |
| 00931656 | TRX[0.0001750000000000000],USD[0.4090855800000000],USDT[0.0000000157823264] |
| 00931659 | FTT[0.0000001100686126],GODS[1.0997800000000000],IMX[0.0988800000000000],RAY[1.1374693000000000],SOL[0.0936003200000000],SRM[6.2410575488915500],SRM_LOCKED[0.0817524800000000],TONCOIN[0.0993400000000000],TRX[15.0691131023996600],USD[0.2908285860433279],USDT[18.3516007850000000] |
| 00931663 | TRX[0.000001000000000],USD[0.0000000750016493],USDT[0.0000000082036608] |
| 00931666 | ATLAS[57903.7083017639845951],BTC[0.0000000079075120],FIDA[0.0359628900000000],FIDA_LOCKED[0.1517992200000000],FTT[0.1735890540494023],OXY[0.7060000000000000],POLIS[0.000000687481660],PORT[50.3000000000000000],SRM[0.0197793885600000],SRM_LOCKED[0.1893995100000000],USD[53.1320290574215368],USDT[0.0044611622977437] |
| 00931676 | USD[0.0000004456644844] |
| 00931679 | ETH[0.0000000017205632],FTT[0.0080897232960925],IBVOL[0.0000000030500000],USD[0.0023141698932196],USDT[0.0000000006267656] |
| 00931682 | USD[0.0000000968047224],USDT[38.6605576099357369] |
| 00931702 | GENE[13.1000000000000000],TRX[0.0000010000000000],USD[0.7703830279589562],USDT[0.0000000023676160] |
| 00931705 | CHZ[0.0000000021782992],ETH[0.0000000042527971],OXY[0.0000000003425582],RAY[0.0000000006560280],SAND[0.0000000085000000],USD[0.0000000047622550],USDT[0.0000000072064507] |
| 00931712 | BNB[0.0000000076825700],BTC[0.0000000091361600],ETH[0.0000000546417339],FTT[0.0825858193860508],USD[0.1689446456401008],USDT[0.3212646679203144] |
| 00931714 | COPE[100.2266000000000000],DOGE[3.0000000000000000],RAY[0.0000080000000000],USD[0.0000000075972047],USDT[0.0000000006524974] |
| 00931722 | USD[25.0000000000000000] |
| 00931726 | ATLAS[0.0000000090285088],FTT[0.0000000473250686],MOB[0.0000000030596647],SOL[0.0000000060000000],USD[0.0000007682912609],USDT[0.0000000030477548] |
| 00931730 | TRX[0.0000060000000000],USD[0.0000000123966676],USDT[101.5809227500000000] |
| 00931731 | TRX[0.3874535100000000],USD[0.6892793718872042],USDT[0.0000000086497496] |
| 00931744 | ATLAS[149.9700000000000000],DOGE[0.9544000000000000],DYDX[0.0996000000000000],EDEN[25.9954000000000000],MAPS[63.9695000000000000],SRM[0.9570000000000000],TRX[0.0000060000000000],USD[0.8098563118498829],USDT[0.0000000091441582] |
| 00931747 | BTC[0.0000637281715896],FTT[0.1010027947302935],HT[0.0000000097757300],USD[2.6312807601190800],USDT[0.0039202657404100] |
| 00931753 | BNB[0.2887747300000000],HXRO[267.2173197850367770],USD[-17.8854829900000000] |
| 00931754 | USD[0.3520360602329698],USDT[0.0000001421860] |
| 00931758 | OXY[0.4953000000000000],RAY[0.8938690000000000],TRX[0.0000010000000000],USD[0.0095771110000000] |
| 00931760 | ATLAS[1044.2209162500000000],FTT[0.0005031700000000],RAY[73.9023025000000000],SOL[0.0384919164722006],TRX[0.0000020000000000],USD[-0.0000006358618241],USDT[0.0000000114444035] |
| 00931769 | FTT[14.8103306800000000] |
| 00931771 | AVAX[0.0000774000000000],BNB[0.5400000000000000],BTC[0.0071160819766902],CRV[5.0000000000000000],DOT[8.7553046820032000],ETH[0.2040834234484000],ETHW[0.2040834234484000],FTT[0.0998525600000000],GMT[0.9946553000000000],KNC[0.0028894933873200],LOOKS[0.9963140000000000],LUNA2[0.0009865454484000],LUNA2_LOCKED[0.0023019393790000],LUNC[0.5038188650000000],MATIC[190.0000000000000000],MTL[3.2000000000000000],RUNE[0.0987080000000000],SOL[0.4467961328279860],SRM[0.8211535200000000],SRM_LOCKED[0.0189834100000000],TRX[0.0007790000000000],USD[0.9337269446285904],USDT[0.2242317006937906],XRP[6.3949590800000000] |
| 00931776 | AAVE[-0.0000001750705622],BTC[0.0000495980933949],COPE[0.0000000100000000],FTT[0.0000502221030476441],FTW[0.0000000084187142],HXRO[0.0000000001431853],MKR[0.0000000050000000],SOL[-0.0000001048372933],SRM[0.4476047300000000],SRM_LOCKED[4.9080862200000000],USD[1.0110403141661854],USDT[0.0028998981142864],YFE[0.0000000050000000] |
| 00931786 | ATLAS[9.1740000000000000],LUNA2[0.0000000419559663],LUNA2_LOCKED[0.0000009789725481],LUNC[0.0091360000000000],USD[0.0082628416000000],USDT[0.0000000056288151] |
| 00931789 | FTT[0.0000000252000559],RAY[0.0000000096000000],USD[0.0000000036742661],USDT[0.0000000060429447] |
| 00931793 | ALPHA[0.8936000000000000],BCH[0.0109974400000000],BRZ[0.5292100000000000],BTC[0.0000000067733700],BYND[0.0058238000000000],DOGE[0.2755300000000000],ETH[0.0000000050000000],FTM[0.9756800000000000],JST[9.7074000000000000],PAXG[0.0000000150000000],TOMO[0.0209250000000000],TRX[0.0000010000000000],USD[0.0000000053461715],USDT[0.0000000052210559] |
| 00931795 | BTC[0.0000000058639900],COPE[146.9120205000000000],USD[22.6539780000000000],USDT[7.3358591633055802] |
| 00931800 | USD[0.0000000703307718],USDT[0.0000000091075034] |
| 00931804 | AKRO[3.0000000000000000],ATLAS[7953.7915894400000000],BAO[3.0000000000000000],BICO[107.7599844706164254],BNB[0.0000000019781508],COIN[0.0000000087000000],DENT[1.0000000069500000],GBP[294.9492376904082654],RSR[0.0000003919917700],TRX[3.0000000000000000],UBXT[5.0000000000000000],USDT[197.9655708073653837],XRP[0.0000000049688000] |
| 00931807 | AAVE[-0.0014623000000000],ETHW[0.0014624319924732],USD[-1.0025648000000000] |
| 00931811 | COIN[0.0000159183960000],ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[21.3875567739225098] |
| 00931815 | TRX[0.0000010000000000] |
| 00931818 | ETH[0.0000000052293896],USDT[0.0000000018621036] |
| 00931819 | BTC[0.0000000002235000],ETH[0.0000000903396],SOL[0.0000000036507000],USD[0.6434761805898057],USDT[0.0000000082159190] |
| 00931820 | TRX[0.8805810000000000],USD[0.8084443700000000],USDT[0.0000000095426442] |
| 00931822 | LUNA2_LOCKED[0.0014342314940000],USD[0.0000000085000000],USTC[0.8700960000000000] |
| 00931829 | LUA[0.6000000000000000],OXY[25.0000000000000000],USD[0.0482389467451218],USDT[0.0004785611390500] |
| 00931830 | HOLY[0.9993350000000000],TRX[0.0000050000000000],USD[2.9142586500000000],USDT[0.0000000067925345] |
| 00931831 | BRZ[0.7766486000000000],POLIS[14.9000000000000000],USD[0.0153332967932452] |
| 00931833 | TRX[0.0000050000000000],USD[11.2809857157149768],USDT[14.0000000033153980] |
| 00931836 | TRX[0.0000050000000000],USD[0.0000000784443936],USD[0.0000027375783209] |
| 00931837 | ETH[0.0000000012880000],FTT[2.1000006200000000],SOL[0.0000725989144600],USD[-4.9167989142645728],USDT[0.0000005924582542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00931841 | ADABULL[0.533030600000000],ALGOBULL[808833.420000000000000],BULL[0.006277303900000000],COMPBULL[44.740000000000000],DOGEBULL[0.004242028500000000],ETHBULL[0.061200000000000],LINKBULL[89.200000000000000],MATICBULL[2433.400000000000000],MKRBULL[0.156500000000000000],TONCOIN[268.4631173000 000000],TRX[0.000023000000000],TRXBULL[613.835422000000000000],USD[0.085057204132113200],USDT[0.000000004175303100],XRPBULL[41711.134950000000000000] |
| 00931845 | USD[-2170.130228166247216100],USDT[12997.5000000003974461800] |
| 00931847 | COPE[0.114189790355000000],RAY[0.000000004000000000] |
| 00931848 | ATLAS[3230.000000000000000],BUSD[69.888679320000000000],CRO[390.000000000000000],DYDX[7.9000000000000000000],FTT[3.00000000000000000],MNGO[830.000000000000000000],RAY[16.988695000000000000],USD[0.000000030244765],USDT[0.000000088440988] |
| 00931852 | BOBA[0.099240000000000000],OMG[0.499240000000000000],TRX[0.000010000000000],USD[0.000000069153830],USDT[0.998360790000000000] |
| 00931860 | BNB[0.000000050814000],KIN[0.000000041543300] |
| 00931861 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[78531.823242290000000000],GBP[0.000000027406670800],KIN[1097598.454581370000000000],PUNDIX[29.281522940000000000],RSR[2784.706454137500000000],TRX[1.00000000000000000000] |
| 00931862 | TRX[0.000004000000000],USD[0.084085516360000],USDT[0.000000028931906] |
| 00931864 | ETH[0.000030000000000],TRX[0.000030000000000],USDT[0.837971000000000] |
| 00931865 | ATLAS[0.019520077267026900],EOSBEAR[0.000000000800000000],ETHBEAR[0.000000024736788],FTT[0.000002700000000000],TRX[0.000001000000000],USD[0.002701255208000],USDT[-0.002597824722002421],VETBEAR[0.000000007749208000],XRPBEAR[0.000000028387343] |
| 00931870 | ETH[0.009135460000000000],ETHW[0.009135460000000000],KIN[1.00000000000000000],USD[0.000332118330428] |
| 00931873 | DOGEBEAR2021[0.000000005000000000],RUNE[716.508788200000000000],USD[0.000001427364007],USDT[31.893693095190279] |
| 00931877 | USD[82.000000000000000],USDT[9.000000000000000] |
| 00931878 | ETH[0.000000046912200],USD[0.000013479484990] |
| 00931880 | TRX[0.000010000000000],USD[0.000001505839672],USDT[59.072729535625104] |
| 00931881 | SOL[0.000000008287206],USD[-0.789203517943349],USDT[0.867750000000000] |
| 00931885 | FTT[1.199230000000000000],HT[1.099230000000000000],USD[0.722250349000000],USDT[14.994287220000000] |
| 00931886 | BNB[0.000972200000000],BTC[0.000000034879235],DOGE[14.444126750000000000],ETH[0.004304060000000000],FTM[4.781281810000000000],FTT[0.010123910000000000],MATIC[0.020706910000000000],NFT[294248176911757966][1],NFT[414492260244624014][1],NFT[457246560344428378311],SHIB[9132.420091200000000000],SLP[0.020525140000000000],STG[1.919583380000000000],TRX[0.000130000000000],USD[-0.010498212056343544],USDT[11.561985696640593] |
| 00931888 | ALC[XD.000000017560000],BNB[0.000000099855437],COMP[0.000000100000000],CREAM[0.000000100000000],ETH[0.000000146577641],FTT[0.000183920000000000],MKR[0.000000082000000],SRM[31.863017800000000000],SRM_LOCKED[176.988044280000000000],SUSHI[0.000000050675348],USD[-0.000007473514118] |
| 00931889 | BNBBEAR[5380.000000000000000000],DOGEBULL[0.0000004602000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.686500000000000000],TRXBULL[2.000846800000000000],USD[0.456341134147730] |
| 00931890 | USDT[82.000000000000000] |
| 00931897 | EUR[0.000000013237600],TRX[0.000050000000000],USD[0.000000018179955],USDT[0.008030505116800] |
| 00931898 | USD[0.002654780000000] |
| 00931906 | EUR[0.000000086372257],USD[0.000000015417332],USDT[8.800361315000000] |
| 00931907 | FTT[2.298396801579750000],SAND[28.000000000000000000],USD[2.603122691128913300],USDT[14.842534316350348500] |
| 00931908 | COIN[0.000000014200000],USD[0.523055948693670000],USDT[0.000042951325017] |
| 00931909 | USDT[0.000001000000002850200] |
| 00931912 | ETH[0.000000006104139500],FTT[0.000000000500000000],HNT[0.000000004669192200],LTC[0.000000005361619400],POLIS[0.032059166431706400],RUNE[0.000000098181573],SLP[3.526100000000000000],SOL[0.000000034287516],SRM[6.524567950000000000],SRM_LOCKED[37.072806230000000000],TRX[0.000000002129993200],USD[-0.038514139377952],USDT[0.000000003147572900] |
| 00931914 | ETH[0.000000050880000],MER[0.488300000000000000],NEAR[0.074560000000000000],USD[0.030027242000000000],USDT[0.157012842500000000] |
| 00931916 | AKRO[0.000000048300000],AMPL[0.000000004248646],BAO[4281.422808089697600],CRO[44.796243217122542200],DENT[466.991044250516000000],JST[0.000000049400000],KIN[0.000000042480000],LUA[0.000000007070000000],ORBS[0.000000009500000],REEF[0.000000083360000],SHIB[0.000000001986000000],STMX[0.000000009530 0000],TRU[9.641263127670500000],TRYB[0.000000077700000],UBXT[1.000000009764000000],USDT[0.000000009947700] |
| 00931917 | USD[25.000000000000000] |
| 00931918 | FTT[161.250855000000000000],TRX[0.000004000000000],USD[0.015983945750000] |
| 00931920 | BTC[0.000000015511166],ETH[0.000000107261243],ETHW[0.000000083450794],EUR[0.005581771594574],FTT[0.000464703082733800],LUNA2[0.000232970230000000],LUNA2_LOCKED[0.005435967203000],USD[0.000116107833518800] |
| 00931922 | TRX[0.000001000000000],USD[0.891490160000000],USDT[0.000000053311196] |
| 00931924 | USD[13.583455468755092900],USDT[0.000000126862433] |
| 00931926 | ADABEAR[97620.000000000000000000],ALGOBULL[525.750000000000000000],BNBBEAR[87890.000000000000000000],SUSHIBEAR[938.000000000000000000],USD[-0.002563701024661000],USDT[0.143884978152206200],VETBEAR[491.250000000000000000] |
| 00931931 | USD[-0.000000055000000],FTT[0.000000091486000],USDT[0.000000004729381] |
| 00931938 | USD[0.000964415174006500] |
| 00931942 | BTC[0.000313000000000],COPE[0.964090000000000000],KIN[3.150000000000000000],ROOK[0.000000050000000],USD[0.383422958000000000] |
| 00931948 | ADABULL[-0.000000001000000000],BULL[0.000001096000000],ETHBULL[0.000000000400000000],TRX[0.000010000000000],USD[0.001010361909685] |
| 00931955 | BNB[0.000000010000000],ETH[0.000000062331100],FTT[0.038024190000000000],USD[0.000008433062560],USDT[0.000000065587487] |
| 00931961 | USD[0.175287858400000000],USDT[0.001714000000000000] |
| 00931962 | AURY[0.000000009040000],ETH[0.000186200000000000],ETHW[0.000186157495370],GODS[0.000000025710000],GOG[0.000000009500000],IMX[0.000000093980000],UMEE[0.000000027040000] |
| 00931965 | USD[0.000000093182441] |
| 00931969 | USD[128.723547857704800000] |
| 00931971 | BTC[0.107074186457082600],ETH[0.000000058680000],RUNE[0.000000005000000],SOL[0.000000003585382],USD[0.000016213808150] |
| 00931973 | ATLAS[3590.000000000000000000],DMG[397.700000000000000000],GOG[50.000000000000000000],MNGO[149.986700000000000000],POLIS[20.100000000000000000],TRU[82.993350000000000000],USD[0.027846526075000],USDT[0.000000007349191000] |
| 00931979 | BTC[0.000001489143950],BULL[0.000000060000000],ETH[0.000000020000000],ETHBULL[0.000000084000000],FTT[0.000000072859308],LUNA2[0.612972877900000],LUNA2_LOCKED[1.432700490000000],LUNC[133476.134715000000000000],ROOK[0.000000066613000],SOL[0.356625602621368400],USD[0.200479397750000000],USDT[0.000000160000000000000] |
| 00931980 | BTC[0.000721900000000],ETHBULL[0.013590480000000000],USD[-3.999269986100684] |
| 00931981 | KIN[1729.993720960000000000],USD[0.000000055632735],USDT[0.000000059039797] |
| 00931982 | BTC[0.381305330000000000],ETH[4.952295060000000000],ETHW[4.952295060000000000],LTC[206.054600140000000000],USD[9344.554292467820000000] |
| 00931983 | APE[5.362453258370461],BF_POINT[100.000000000000000],BTT[79785400.191640958557590],DENT[0.000000000307496],DYDX[0.000000023612576],ETH[0.000000068750000],GBP[0.000000488652047],LUNA2[23.294329810000000],LUNC[0.000006087326],REEF[0.00000005513156 6],TRX[0.000000979791],USD[0.000193340564131] |
| 00931984 | BTC[0.157527486357036],ETH[0.000000033526300],ETHW[0.000000033526300],FTT[1.043252498600147],SOL[0.493423002416960],USD[0.000003292393684],USDT[57.506394943218643] |
| 00931986 | FIDA[1.000000004000000],FIDA_LOCKED[430804770000000000],FTT[4.028682300000000],RAY[26.596187370000000],SEC[0.572205400000000],SRM[20.573220540000000],SRM_LOCKED[0.122983280000000],UBXT[641.914033580000000],USD[0.000000009180707] |
| 00931987 | 1INCH[208.982216000000000],AVAX[0.094630600000000],BAND[0.056138500000000],BTC[0.400719229987441],CEL[0.083720800000000],DEFIBULL[0.000000020000000],DOGE[4300.264529000000000],DYDX[0.096075550000000],ETHBULL[0.000000080000000],FTM[568.902710000000000],FTT[0.051075416066581],LINK[29.893483580000000],LOOKS[1572.951388500000000],MASK[60.989569000000000],MATIC[0.944805000000000],MNGO[3839.356090000000000],NEAR[127.878129100000000],RAY[689.908553000000000],RNDR[437.825119100000000],RUNE[0.000375950000000],SOL[0.008823160000000],SPELL[66.77470 0000000],SRM[220.960985000000000],SUSHI[0.463254000000000],TRX[3276.000000000000000],USD[0.772554670412500],USDT[103.864719150670000] |
| 00931988 | FTT[18.901000000000000] |
| 00931992 | ALGO[1548.849196972996460],BTC[0.000000032177882],DAI[0.000000046410460],ETH[0.000000000104601],FTT[0.000500000000000],NFT[321279054007953698][1],SGD[0.000000005033790],SOL[0.000000005920000],USD[0.066724466898785],USDT[0.000000114723231] |
| 00931998 | BNB[0.000000098000000],BTC[0.000000050000000],ETH[0.000000072661928],NFT[308419773865502618][1],NFT[396894004501316983][1],NFT[443313631903461096][1],NFT[497112998002806832][1],SOL[0.000000058604174],TRX[0.000016009137100],USD[0.000000258255671],XRP[0.000000066162885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00932004 | BTC[0.000000084253178],ETH[0.000000071220671],LTC[0.000000086178304],LUNA2[0.0029202013860000],LUNA2_LOCKED[0.0068138032350000],USD[0.000007492654198],USDT[0.0002241896838180] |
| 00932005 | USD[30.0000000000000000] |
| 00932006 | DOGE[0.188000000000000000],USD[0.398097166854262],USDT[0.016576552976967] |
| 00932007 | DENT[99.772000000000000000],LUNA2[0.003073507899000],LUNA2_LOCKED[0.007171518431000],LUNC[669.262815900000000],TRX[0.000010000000000],USD[0.008375284749348],USDT[0.009645545290000000] |
| 00932012 | BNB[0.001961210000000],BTC[0.000000017523630],C98[7.998480000000000000],DOGE[92.208715993743744],SOL[0.569297460000000000],USD[0.000000017292534],USDT[161.757131534465143] |
| 00932020 | ALGOBEAR[1399020.000000000000000],BNBBEAR[4596780.000000000000000],BTC[0.000000016627755],ETHBEAR[149910.000000000000000],IBVOL[0.000000030000000],TOMOBEAR[149970000.000000000000000],TRX[0.000010000000000],USD[0.000232253800289],USDT[0.000000153635168] |
| 00932031 | FTT[0.003549473497500],TRX[0.000030000000000],USD[0.068029025013959],USDT[0.000000063820252] |
| 00932033 | BTC[0.000000060000000],TRX[0.000002000000000],USD[0.000000001540872],USDT[0.000000052396988] |
| 00932034 | DOGE[1.000000000000000],ETH[0.000009585400],RUNE[0.034457000000000],TRX[0.000050000000000],USD[0.000000593672035],USDT[0.186336263641624] |
| 00932037 | USDT[0.000001666383632] |
| 00932039 | POLIS[50.696852870000000],USD[0.525244780000000],USDT[0.000001001359268] |
| 00932040 | USD[0.022062825750000] |
| 00932044 | ATOMBULL[48.860000000000000],BUSD[31.815827980000000],GRTBULL[14168717.368000000000000],LUNA2[0.922767197300000],LUNA2_LOCKED[2.153123460000000],LUNC[7089.206755930000000],USD[0.000000092867203],USDC[160.480886770000000],USDT[-0.188424532539678],VETBULL[49.490000000000000],XRPBULL[73.600000000000000000] |
| 00932046 | BTC[0.000000100000000],USD[4.932001800039416] |
| 00932051 | BNB[0.000000084000000],SOL[0.000000044787210],USD[4.109535820788453],USDT[0.000000084764660] |
| 00932054 | ETH[0.000000040000000],RAY[0.000000021035000],USD[0.000002445422723] |
| 00932057 | USD[29.835860890000000],USDT[0.000000025000000] |
| 00932059 | HOOD[0.009910650000000],USD[0.892069715932600] |
| 00932060 | BTC[0.000000072916800],COPE[79.984480000000000],USD[1.484611676720291],TRX[0.000013000000000],USDT[0.0029460004492600] |
| 00932068 | ATLAS[7.200000000000000],BTC[0.000000037525779],FTT[0.005941064940987],GALA[9.960000000000000],GRT[0.000000018902980],USD[0.000000084519278],USDT[0.000000069019941] |
| 00932070 | KIN[1200000.000000000000000] |
| 00932071 | BTC[0.000000035000000],USD[0.708080576456514] |
| 00932073 | USDT[5.000000000000000] |
| 00932074 | BTC[0.000000017500000],USD[25.491607319006597],USDT[0.000000037478785] |
| 00932076 | BTC[0.000005310000000],COPE[1.428100000000000],LTC[0.007455780000000],SOL[0.072621600000000],USD[3.057681650000000] |
| 00932079 | CLV[0.022000000000000],MATIC[9.838000000000000],TRX[0.000002000000000],USD[1.565045439000000],USDT[2.387216100000000] |
| 00932084 | LUA[42099.160470000000000],STMX[2227.803600000000000],TRX[0.000003000000000],USD[0.078039115101 7668],USDT[700.077138350650 0141] |
| 00932095 | USD[0.302576280000000] |
| 00932099 | MER[0.963740000000000],OXY[0.899425000000000],TRX[0.000069000000000],USD[-148.367818841010 7752],USDT[164.329081078268 2481] |
| 00932100 | FTT[0.000000013384800],USD[0.000000061194534] |
| 00932101 | COIN[0.000000084000000],USD[0.000580216806041 5] |
| 00932103 | BTC[0.000010804590500],HTJ[0.025777000000000],LTC[0.001713708840440 0],TRX[0.000001000000000],USD[0.829595659758094 4],USDT[0.094015572875640 0] |
| 00932107 | TRX[0.000005000000000],USDT[58.231087553550 2618] |
| 00932108 | USDT[1.764466650000000] |
| 00932111 | BTC[0.000000002896],USDT[0.000000000011144] |
| 00932112 | TRX[0.000009000000000],USD[0.002262809414342 0],USDT[0.000000004026 2968] |
| 00932113 | BTC[0.003200330000000],ETH[0.043970740000000],ETHW[0.043970740000000],FTT[0.696212860000000],RUNE[12.879023250000000],SNX[4.596941000000000],SRM[8.994015000000000],USD[0.746335144538531 4] |
| 00932119 | CLV[55.601951012879798 4],TRX[0.000001000000000],USD[0.000000610498094 8],USDT[0.000000063323309] |
| 00932124 | KIN[1033357.505438720000000],USDT[0.000000010012288] |
| 00932130 | BAT[2701.079234170000000],BTC[0.016330940000000],ETH[0.000000068000000],USD[133.5768537354446 668] |
| 00932139 | TRX[0.000008000000000],USDT[0.000000087710074] |
| 00932140 | USD[0.012595300000000] |
| 00932142 | AUDIO[0.000000080000000],BF_POINT[100.000000000000000],BTC[0.000000018989385],EUR[0.000000090082407],FIDA[0.000000060000000],GRT[0.000000080000000],KIN[0.000000040000000],MAPS[0.000000040000000],OXY[0.000000020000000],RAMP[55.025349114000000],SOL[20.655587190000000],USD[0.000000004096 4140],USD[0.0000004446407081],XRP[17955.265742839851900 0] |
| 00932143 | KIN[949819.500000000000000],USD[0.568374850047944 0] |
| 00932144 | BNB[0.009998100000000],TRX[0.000001000000000],USD[24.519500715000000],USDT[0.000000066119620] |
| 00932151 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000056495674],UBXT[1.000000000000000],USD[0.0041290000000000] |
| 00932152 | FTT[0.000000070000000],LUNC[0.008353200000000],TRX[0.000062000000000],USD[0.006665921897138 2],USDT[0.0000012290903913] |
| 00932154 | USD[25.000000000000000] |
| 00932155 | DRG[0.003773000000000000],KIN[139958.000000000000000],SHIB[80000.000000000000000],USD[0.000000087237155] |
| 00932157 | BTC[0.000000010000000],ETH[0.000000079480000],NFT [329634048710845495][1],NFT [446940127990178422][1],NFT [454446807107014504][1],NFT [540294108638278095][1],NFT [544545601920547149][1],NFT [572544442099625227][1],SOL[0.000000100000000],USD[0.030651833583295 2],USDT[0.000000127610517] |
| 00932159 | BTC[0.000005399618][FTT[0.000000007058152 6],USD[2.678265056483786] |
| 00932160 | ATLAS[849.838500000000000],BULL[0.000007492000000],ETHBULL[0.000239470000000],USD[111.6082222918750000] |
| 00932161 | AVAX[1.061144430000000],USD[0.000000000000000] |
| 00932164 | BTC[0.000000067808400],BTC[0.000016482926985],DOT[0.000000002481900],ETH[0.008379759864900],ETHW[0.008346969690300],FTT[11.698847640000000],LINK[0.000000153260300],LUNA2[0.000000020000000],LUNA2_LOCKED[14.567953780000000],LUNC[0.000000019391000],SOL[0.000000069117500],TRX[0.000048879168200000],USD[0.0026880059833432],USDT[1183.329874904783156] |
| 00932165 | ATLAS[29.994000000000000],BOBA[0.039300000000000],DMG[0.011280000000000],SOL[0.000000013482256],TRX[0.000020000000000],USD[0.1062845216925787],USDT[1.740209010181806 1] |
| 00932166 | TRX[0.000010000000000],USDT[22.500000000000000] |
| 00932177 | LTC[1.750000000000000],RUNE[7.998400000000000],USD[35.162425000000000] |
| 00932179 | COIN[0.000000072530724],DOGE[-0.000001685213169],TRX[0.000010000000000],USD[0.000000325130914],USDT[0.000000047612827] |
| 00932189 | ALGOBEAR[2444448376.276609000000000],ATOMBEAR[2636259458.328000000000000] |
| 00932192 | USD[0.205522214500000],USDT[0.000000033652394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00932202 | TRX[0.000003000000000000],USD[-0.048660710778301 9],USDT[1.9058008000000000] |
| 00932203 | ATLAS[0.000000058089272],BNB[0.075471107317095],BRZ[0.000000080146268],CRO[10.000000000000000],FTT[2.311438597385300 0],KIN[0.0000001 6423296],MATIC[0.00000005000000],POLIS[0.00000013830000],RAY[0.00000019033944 4],SOL[21.3862822610197222],SRM[1.00252013000000000],SRM_LOCKED[0.0035025700 000000],USD[219.0715924257062236],USDT[0.000000002042 12162] |
| 00932207 | DOGE[0.041598610000000],LTC[0.008187000000000000],USD[0.402669606780000 0] |
| 00932212 | AKRO[4.475704615170000 0],ALPHA[1.00004565000000 00],APE[1.238745820000000 0],ATLAS[9114.768429830000000 00],BAO[25.000000000000000],BTC[0.000708640000000 0],CHZ[1497.801152390000000 00],CRO[44.560004930000000],DENT[6.583878460000000 00],DFL[5336.012994330000000 00],DOGE[0.006237830000000 0],ETH[0.007618070000000 0],ETHW[0.00752224000000000 0],EUR[0.000000044116854],FTM[0.917660600000000 0],FTT[0.961926690000000 00],KSHIB[1322.006798290000000 0],MANA[0.000882500000000 0],MBS[858.626420520000000 0],MTA[78.704055330000000 0],RSR[5.000000000000000],SAND[39.7147677954000000 0],SHIB[4 272636.505517480000000 0],SOL[1.926386783138652 0],SPELL[80405.4975448442418791],STEP[87.853243280000000 0],TRX[0.0041296000000000 0],UBXT[13.00000000000000],XRP[0.002929240000000 0] |
| 00932218 | ALTBULL[2.234835500000000 0],USD[0.595565430000000 0],USDT[0.000000043741196] |
| 00932219 | BCH[0.000000015503488],BTC[0.000000035126508],ETH[0.000000027887145],USDT[0.000000091612430] |
| 00932225 | BTC[4.981908004164240 0],SOL[180.636010000000000],USD[40283.2364815486240740] |
| 00932231 | DOGE[4.131178060449944 5],USD[0.001434907210269],USDT[0.0015830702977412] |
| 00932232 | USD[0.000250000000000 0] |
| 00932236 | BAO[1.000000000000000 0],BTC[0.000518620000000 0],USD[0.000000087684467],WAVES[6.5317278000000000] |
| 00932239 | MER[1595.882100000000000],TRX[0.000050000000000 0],USD[1.445999950000000 0],USDT[0.000000010740520] |
| 00932244 | USD[0.000050000000000 0] |
| 00932247 | LUNA2[0.000000012298368 6],LUNA2_LOCKED[0.000000028696240 0],LUNC[0.002678000000000 0],USD[0.000000072655786],USDT[0.000000034195500] |
| 00932248 | AUD[53700.9924103100000000],USD[0.000000042542786],USDT[0.0075023528028353] |
| 00932249 | GBP[0.000000015748780 3],RAY[0.000000000000000 0],TRX[0.000050000000000 0],USD[0.000000124993033],USDT[2.0087922909001358] |
| 00932255 | USD[0.147586857212325 0],USDT[0.000000009796229 8] |
| 00932258 | FTT[0.000000089643400],MAPS[0.310600000000000 0],OXY[0.016174000000000 0],RAY[0.000000005072000 0],SRM[0.021015200000000 0],SRM_LOCKED[0.090075460000000 0],USD[-0.0004910946312238],USDT[0.0074246270964267] |
| 00932259 | 1INCH[6.998670000000000 0],AKRO[231.845720000000000 0],BTC[0.000899829000000 0],CONV[109.926850000000000 0],DENT[1099.791000000000000 0],DOT[0.999810000000000 0],ETH[0.027994680000000 0],FTT[1.499715000000000 0],GRT[59.988600000000000 0],HNT[0.899401500000000 0],LINK[2.498955000000000 0],MEDIA[0.099933500000000 0],REEF[489.674150000000000 0],SOL[3.389892500000000 0],STMX[209.960100000000000 0],USDT[0.376222506375000 0],WAVES[0.499002500000000 0] |
| 00932262 | BTC[0.024184483419233 3],DOGE[3431.2221703775873123],USD[38.5968468114361073] |
| 00932264 | ASD[865.232100000000000 0],BAL[18.094940000000000 0],CRO[1000.000000000000000],FTT[1.998600000000000 0],IMX[108.900000000000000 0],OKB[0.993210000000000 0],SNX[105.670788000000000 0],USD[0.218165544870000 0],USDT[0.000000093144636] |
| 00932267 | BNT[0.000000084594271],BTC[0.000000085000000],COMP[0.000000030000000],FTT[25.119080651324652 1],GFT[0.000000094727000],MATIC[0.000000049229208],USD[0.000000296510156],USDT[0.000000096206800] |
| 00932271 | BNB[0.000000096982595],BTC[0.000000104029043],DAI[0.000000126829603],ETH[0.000000055000000],FTT[0.000000093217052],TRX[0.005736000000000 0],USD[0.378950362143498],USDT[0.0064855819236673] |
| 00932277 | COPE[0.005680000000000 0],USD[0.000000009239506],USDT[0.000000146710861] |
| 00932286 | USD[30.000000000000000] |
| 00932288 | USD[25.000000000000000] |
| 00932289 | 1INCH[0.000000034895200],AUD[0.050437955764927],BAND[0.000000056822600],BTC[0.000000003200000],CRV[43.992058000000000 0],ETH[0.000000055995200],FTT[25.027254840714807 5],LINK[0.000000017375600],MATIC[0.000000042611500],USD[1.4583803517262500],USDT[0.0011840038211238] |
| 00932296 | USD[30.000000000000000] |
| 00932297 | USD[0.000000002471276 0],USDT[0.000000073346200] |
| 00932298 | USD[25.000000000000000] |
| 00932300 | BTC[0.000000051967000],ETH[0.000000070000000],LRC[0.000000078363030],SOL[0.003949876788750 4],USD[0.886194231 1065019] |
| 00932303 | USD[0.000000100774827] |
| 00932306 | AMPL[15.092583577567302 2],DOGEBEAR[9638661190.000000000000000 0],FTT[0.019711795152798 1],USD[2.218928596907156],USDT[0.000000024430869] |
| 00932308 | ETH[0.059988000000000 0],ETHW[0.059988000000000 0],TRX[0.000020000000000 0],USD[121.623004465051167200000000 0],USDT[9.6019463293584607] |
| 00932309 | ORBS[1.562558820000000 0],USDT[0.002101706550000 0] |
| 00932310 | AUD[0.013266038736826 6],BTC[0.000000005188543 2],DAI[0.000000042344081],DOT[0.000000079113366],FTT[0.000000194282774],USD[-0.0083481289274871],USDT[0.1653411569581134] |
| 00932326 | USD[0.000000224056748] |
| 00932327 | AAVE[3.270349600000000 0],AKRO[2.000000000000000 0],ALGO[0.006683910000000 0],ALICE[0.000000006115560 0],APE[49.917188500000000 0],AXS[10.714388610000000 0],BAO[7.000000000000000 0],BNB[1.279561100000000 0],CRV[200.173160561680000 0],DOGE[4690.281384830000000 0],DOT[28.168886600000000 0],DYDX[1.144804440 0000000 0],ETH[0.038024663440000 0],FTT[14.283311740000000 0],GENE[6.173078127566772 2],GODS[0.000000022367640],HXRO[1.000000000000000 0],IMX[106.622461470000000 0],KIN[8.00000000000000 0],MATIC[0.069620200000000 0],RSR[5.000000000562640 0],SAND[122.698167150000000 0],SHIB[17931467.006409780000000 0],SOL[1 .36652599450906591],TRX[4.00000000000000 0],UNE[33.561800750000000 0],USD[0.000002345662265],USDT[0.000000224361825 1] |
| 00932329 | USD[30.000000000000000] |
| 00932333 | AAVE[0.000000030000000],BNB[0.000000035700000],BTC[0.000000005700000],ETH[0.000000048000000],FTT[0.000000030876600],LTC[0.000000010000000],USD[0.039648039849238 9],USDT[0.0062522722548382] |
| 00932334 | AUD[0.000000028583268] |
| 00932337 | AURY[0.895619890000000 0],LUNA2[3.227759055000000 0],LUNA2_LOCKED[7.531437796000000 0],USD[99.785541389970921 5],USDT[0.000000037851 1867] |
| 00932338 | AUD[0.000000078540037],ETH[0.003046900000000 0],ETHW[0.0030469000000000] |
| 00932339 | USD[30.000000000000000] |
| 00932344 | AAVE[22.320000000000000 0],BTC[0.037554087000000 0],COMP[11.744905127000000 0],CRV[1731.333860000000000 0],DOGE[17234.000000000000000 0],DYDX[1402.267130000000000 0],ETH[0.002215406221000 0],ETHW[0.002215406221000],LUNA2[0.059413618080000 0],LUNA2_LOCKED[0.138631775500000 0],LUNC[12937.440424800000 00],RAY[0.584437350000000 0],ROOK[36.830052460000000 0],SLP[2.808500000000000 0],STGI486.923620000000000 0],USD[0.000001205797717],USDT[0.000000095219098] |
| 00932346 | AKRO[1.000000000000000 0],AUD[0.000000098896891],BAO[3.000000000000000 0],KIN[27.665670440000000 0],MAPS[0.001658610000000 0],USDT[0.002222114878220] |
| 00932348 | USD[0.000000321015528] |
| 00932355 | TRX[0.000000167329875660],USD[-4.7709576727987560],USDT[5.2751137134785317] |
| 00932361 | BTC[0.000088400000000 0],USD[-8.1411762332942621],USDT[9.3231240420000000] |
| 00932366 | BTC[0.000000650000000],USD[0.000472214418666 6] |
| 00932370 | BEARSHIT[51.460000000000000 0],BNBBEAR[2500.001000000000000],BULLSHIT[0.000000236000000],ETHBEAR[6500.000000000000000],HTBEAR[6.227000000000000 0],MKRBEAR[91.250000000000000 0],TRX[0.000030000000000 0],USD[0.000006976279402],USDT[0.000000031282096],VETBEAR[34.900000000000000 0] |
| 00932372 | DOGE[16.503726440390000 0],USD[-0.000000009353386] |
| 00932380 | ETH[0.000000062107680],FTT[0.000000048928232],TRX[0.000000026899385],USD[-0.0009697317618848],USDT[0.0355441765510103] |
| 00932382 | USD[0.0021896391756404],USDT[0.000001606568374] |
| 00932384 | FTT[0.1158439194233300],USD[0.0027337201395310],USDT[0.000000023479240] |
| 00932388 | BTC[0.030486540000000 0],FTT[4.999050000000000 0],LUNA2[1.799436735000000 0],LUNA2_LOCKED[4.198685715000000 0],LUNC[391831.1375466870000 00],NFT[321893230219876376][1],NFT[330702988583728071][1],NFT[379651376505777557][1],NFT[380884205585799779][1],NFT[463149060471304734][1],NFT [489463621712471589][1],NFT[499064800331249679][1],TRX[0.001554000000000 0],USD[373.1394410890753755],USDT[0.000000118033962] |
| 00932390 | AGLD[24.495345000000000 0],ATLAS[1000.000000000000000],FTT[15.996800000000000 0],TRX[0.000003000000000 0],USD[-30.4431805934882793],USDT[0.8587206300000000] |
| 00932395 | TRX[11432.901565000000000],USD[2.5586676730000000] |
| 00932397 | USD[0.000000022280915],USDT[0.000000029408655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00932402 | USD[0.3448018139000000] |
| 00932405 | ALICE[0.0000000004053636],BTC[0.0000000038508818],FTT[0.0000903509752500],TRX[0.4658100017500000],USD[-0.0013735716560157],USDT[0.0000000028406765] |
| 00932408 | KIN[9999.5978297200000000],USD[-0.0301191510910346],USDT[1.1300000000000000] |
| 00932410 | SOL[0.0000000207195371],TRX[0.9354020000000000000],USD[0.1605468572750000] |
| 00932411 | TRX[0.0000500000000000,USD[0.0000000089602000] |
| 00932414 | AUDIO[0.920000000000000],BTC[0.0001440000000000],ETH[5.9028733070967339],ETHW[0.0009221070967339],GALA[3.5260000000000000],GENE[0.0630218000000000],LUNA2[0.1796274821000000],LUNA2_LOCKED[0.4191307916000000],LUNC[0.0026148025000000],MAGIC[1100.2752621900000000],NFT[(320163400205626497)[1],NFT[(323576982347394378)[1],NFT[(345220292530441826)[1],NFT[(390431738684835485)[1],NFT[(558110175095476259)[1],RAY[0.4331020000000000],SOL[0.0050005300000000],TRX[0.8697130000000000],USD[1574.1348397847891393000000000],USDC[106.8596018800000000],USDT[0.0000000112585682],XPLA[1.0000000000000000] |
| 00932416 | USD[0.0145006942053800] |
| 00932417 | ALPHA[0.0000000083139115],BTC[0.0000000036819115],C98[0.0000000017929948],MTL[0.0000000065758668],RUNE[0.0000000022838730],SOL[0.0283355952135000],USD[0.0000011146006966] |
| 00932422 | USD[30.0000000000000000] |
| 00932427 | USD[0.0000000048000000] |
| 00932428 | FTT[0.1041260129581500],LRC[1000.8039770000000000],LUNA2[4.8222959260000000],LUNA2_LOCKED[11.2520238300000000],LUNC[217974.0618609000000000],USD[0.1330101791200000] |
| 00932429 | BTC[0.0000000099500000],DOGE[0.8965845842425000],FTT[0.0000000050000000],SOL[0.0000000569340016],SRM[0.5972923000000000],SRM_LOCKED[0.1131566600000000],TRX[0.0000000074019290],USD[38.4970882249720779],XRP[0.0000000017183890] |
| 00932431 | CRV[0.9910000000000000],TRX[0.0000020000000000],USD[0.0552027152076560],USDT[0.0000000083131358] |
| 00932432 | TRX[0.0000270000000000] |
| 00932433 | ETH[0.0000000192241700],ETHW[0.0000000192241700] |
| 00932436 | OXY[138.9027000000000000],USD[355.2376728977500000] |
| 00932440 | ETH[0.0000000078907144],FTT[3.2704540980547260] |
| 00932444 | DOGE[0.0000000070626480],LTC[0.0000235700000000],USD[0.0029645958622754] |
| 00932446 | AURY[674.8748700000000000],BTC[0.0000000047360350],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTM[1018.6838520000000000],FTT[19.9860000000000000],LINK[1.3440000000000000],SOL[61.0396012500000000],SRM[0.9899300000000000],USD[11001.5397509988958679],USDC[4000.0000000000000000] |
| 00932447 | USD[0.0000200000000000],USDT[0.0000000000105765],USDT[0.0000000162008076] |
| 00932453 | FTT[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000036149638],USDT[0.0000000052175598] |
| 00932454 | DOGE[0.0000000000000000],TRX[0.0000020000000000],USD[0.0759858599973473],USDT[0.0000000002360078] |
| 00932455 | AKRO[4.0000000000000000],BAO[4.0000000000000000],BOBA[0.0005221600000000],CREAM[0.0000000162400000],DENT[4.1143727700000000],FRONT[1.0027249579369090],GBP[0.0000147877433184],HXRO[1.0000000000000000],KIN[2.0000000087234845],LTC[0.0000000001250000],MATIC[0.0057050000000000],OMG[0.0005221600000000],RSR[0.0000000000000000],SHIB[1100841.3724403100000000],SOL[2.4928389000000000],SUN[0.0032642000000000],SUN_OLD[0.0000000024216000],TRU[1.0000000057430000],TRX[3.0000000000000000],USDT[0.0000000001143774],WAVES[0.0000000098738230] |
| 00932456 | ATLAS[80.1466684000000000],BNB[0.0000000072595504],COIN[0.3171576521640000],CRO[105.5008991700000000],FTM[32.5462985200000000],FTT[1.5158280500000000],LINK[3.2335261900000000],MATIC[0.0000000099300000],POLIS[2.5314653600000000],USD[0.0000001121096999],USDT[0.0000000038081991] |
| 00932463 | BNB[0.0029453900000000],USD[0.2115399415523606],XRP[183.0551454200000000] |
| 00932466 | BABA[0.0018980000000000],COIN[0.0015478500000000],FTT[0.0620000000000000],TRX[0.0000020000000000],TSLA[0.0135150000000000],USD[0.4987993438000000],USDT[0.2800000050000000] |
| 00932467 | TRX[0.0000020000000000],USD[0.0029976645687676],USDT[0.0000000068578717] |
| 00932468 | USD[-0.0173602732782649],USD[0.1724999989252432] |
| 00932469 | BRZ[0.0000000051434195],SHIB[85378.9198723898483153] |
| 00932471 | BTC[0.0000000080000000],DOGE[0.0000000938305500],ETH[0.0000000933685860],FTM[0.1836400200000000],FTT[0.0000005647230762],USD[1225.8315492835248553000000000],USDT[0.0000000051556001] |
| 00932472 | USD[-0.1134646766197740],XRP[1.0888772600000000] |
| 00932475 | ETH[-0.0001017158566750],ETHW[-0.0001017158566750],USD[0.6356159030000000] |
| 00932477 | USDT[9.0000000000000000] |
| 00932479 | USD[0.3644790000000000] |
| 00932482 | BTC[0.0392052615847200],USD[0.4050780000000000] |
| 00932483 | DOGE[0.2672000000000000],ETH[0.0007417342071902],ETHW[0.0000000042071902],FTT[0.6321616119918057],GMT[0.7960000000000000],LUNA2[0.0016691794400000],LUNA2_LOCKED[0.0038947502060000],LUNC[0.0033340000000000],REAL[990.5310167600000000],SNX[0.0593000000000000],SOL[25.0051352500000000],SRM[0.2556216000000000],SRM_LOCKED[4.0168720000000000],SWEAT[25.0000000000000000],TRX[0.1372000000000000],USD[0.0000000103767168],USDT[59.6916574077968],USTC[0.2362782500000000],XRP[0.0000000035000000] |
| 00932485 | 1INCH[0.0000000017878300],AAVE[0.0000000083863900],BNB[0.0000001345160369],BRZ[0.0081760534560256],BTC[0.0000002897712056],ETH[0.0000001194858971],ETHW[0.0000001060867001],INK[0.0000000177945000],LTC[0.0000000074000000],SOL[14.2240210824203560],USDT[84.9072511145683702] |
| 00932486 | BTC[0.0000000086423000],DYDX[0.0997720000000000],MANA[0.9990500000000000],SOL[0.0098689000000000],SUSHI[0.0498100000000000],USD[31.0839226435000000],XRP[0.8875000000000000] |
| 00932490 | USD[-487.8012075678647561],USDT[818.2852164487892000] |
| 00932491 | ETH[0.0000000065524264],TRX[0.0133133500000000],USDT[0.0000000751658903] |
| 00932492 | BTC[0.0000000032934000] |
| 00932503 | USD[25.0000000000000000] |
| 00932510 | BNB[0.0012000000000000],FTT[3.0980350000000000],HT[10.5982004900000000],NFT[(317003530775129500)[1],NFT[(358562965769660670)[1],NFT[(482681356611697600)[1],NFT[(524026218101546276)[1],NFT[(557081539295050500)[1],RAY[48.0526340000000000],SOL[2.0133068800000000],UBXT[267.9433971000000000],USD[1.7454252151954768],USDT[0.0004023787128989] |
| 00932512 | USD[0.2473664400000000] |
| 00932514 | USD[25.0000000000000000] |
| 00932521 | FTT[0.0000000050000000],SRM[0.2482725000000000],SRM_LOCKED[1.0923025000000000],TRX[0.0000000157864300],USD[0.0000387348000423] |
| 00932522 | USD[0.0151441409453871] |
| 00932524 | AMPL[0.0000000010743275],BAT[0.0000000019541460],DOGE[0.0000000057533946],LEO[0.0000000079614734],LTC[0.0000000031319185],OMG[0.0000000023612500],TONCOIN[84.7192709383379896],USD[0.0000005458366672],XRP[0.0000000069928621] |
| 00932526 | USD[0.0000035896696],USDT[0.0000000906525500] |
| 00932527 | BTC[0.0000150000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.0000000010000000] |
| 00932530 | USD[25.0000000000000000] |
| 00932537 | DOGE[0.0054700000000000],SHIB[2776419.3442314052000000],USDT[0.0740925000004648] |
| 00932553 | USD[0.0558549400000000] |
| 00932555 | BTC[0.0000912980000000],ETH[0.0009758700000000],ETHW[0.0739758700000000],TRX[0.0002800000000000],USD[0.3456195295000000],USDT[88.2709799916596076] |
| 00932560 | BTC[0.0000000099500000],SOL[0.0000000929912392],USD[0.9404177137684390],USDT[0.0000000026459042] |
| 00932569 | BTC[0.0008075574604770],ETH[13.4114513400000000],IMX[1.0000000000000000],LUNA2[3.6307860200000000],LUNA2_LOCKED[8.4718340460000000],USD[9.6043884038336754],XRP[0.3614075400000000] |
| 00932570 | KIN[249825.0000000000000000],USD[0.5293000000000000] |
| 00932573 | DOGEBULL[0.7385874926600000],EOSBULL[2277.3600800000000000],MATICBULL[2.7022702000000000],SXPBULL[186.5250137000000000],USD[0.0807166536394000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00932574 | COPE[0.000000030700000],GBP[0.000006659019099],LTC[0.000000022500000],OXY[0.000000493506004],RAY[0.000000058730311],SLP[0.000000690048115],SNX[0.000000091965834],SOL[0.000000061497898],SRM[0.000000078313462],TRX[0.000000586123111],USD[0.000000794719655],USDC[3979.430826540000000],USDT[1.5733402516112917] |
| 00932577 | COPE[0.6629264532091622],DOGE[1.000000000000000],FTT[0.000000098320000] |
| 00932582 | BTC[0.0000000117764960],DOGE[0.000000005341360],ETH[0.000000017001000],ETHW[0.000820001700100],FTT[0.000000183659300],LTC[15.122776600000000],LUNA2[0.0048487965340000],LUNA2_LOCKED[0.0113138585800000],LUNC[0.000000056704900],MATIC[0.000000092119000],USD[56.4809447466554144],USDT[0.0000 000118465578] |
| 00932583 | FTT[0.0073976000000000] |
| 00932585 | BNB[0.000000100000000],ETH[0.000000010000000],FTT[0.000000628181111],SOL[0.000000054058644],USD[0.0000027935499964],USDT[0.000000066144280] |
| 00932590 | AUD[0.0001159014089900],BAO[1.000000000000000],BTC[0.000740550000000],ETH[0.000301500000000],ETHW[0.000191980000000],KIN[1.000000000000000],USD[0.000000070321696] |
| 00932592 | AMPL[0.000000000671100],ETH[0.0012442500000000],ETHW[0.0012442500000000],USD[0.000000107801995],USDT[0.000000006227856] |
| 00932598 | BTC[0.000000000039225],SHIB[0.000000050000000],SOL[0.000000055108744],USD[0.000000019581275],USDT[0.000000037850310] |
| 00932599 | STEP[181.163760000000000],USD[0.1803295080244681],USDT[0.000000054396184] |
| 00932600 | FTT[0.0619400000000000],SRM[16.391948220000000],SRM_LOCKED[73.608051780000000],USD[35.1370684092540534] |
| 00932603 | AAVE[0.0120420228704000],ALCX[0.649000000000000],BIT[86.000000000000000],BTC[0.000000002037700],FTT[0.0400770288411687],HGET[42.850000000000000],LTC[0.0074486240000000],MNGO[1030.000000000000000],REN[479.728989006761690],RUNE[0.000000038416000],SPELL[4300.000000000000000],STEP[300.300000000000000],SUSHI[0.000000014750400],USD[-0.1082880969406660],USDT[0.0021011887369862] |
| 00932607 | USD[3.1314696780537372] |
| 00932609 | ATLAS[0.000000009418219400],BEAR[18.348615471962194000],BTC[0.000000021643028],BULL[0.00003615819674200],DOGEBULL[0.0720836032352452],ETH[0.000000049408595300837],ETHBULL[0.0473838371489576],FTT[0.000000010498992],GRTBULL[0.000000001500000],LTC[0.000000004200000],LTCBULL[0.0000000952000000],MATICBULL[0.00000000639429300],RAY[0.000000096619171],SRM[0.000000082364100],USD[0.000000011418064],USDC[1962.598303100000000],USDT[0.0660064004844768],VETBULL[0.000000056677457],ZECBULL[0.0000000872967046] |
| 00932615 | USD[1.2150758221032492] |
| 00932622 | FIDA[0.8689000000000000],USDT[0.000000005000000] |
| 00932624 | AUD[0.0000001489855711],LUNA2[0.0003632571077000],LUNA2_LOCKED[0.0008475999180000],LUNC[7.910000000000000],TRX[0.000001000000000],USD[0.7268792490354969],USDT[27.842443568039371],XRP[167.0000000000000000] |
| 00932629 | MAPS[0.5296000000000000],OXY[0.753800000000000],RAY[0.936300000000000],TRX[0.000000000000000],USD[0.0768299695299960],USDT[0.2541685030000000] |
| 00932637 | BTC[0.0000000627331020],CEL[0.0000000010035000],DOGE[3900.551780067686070],ETH[0.089098737023680],ETHW[7.085619850000000],FTT[151.327612342047965111],LUNA2[0.0303006640000000],LUNA2_LOCKED[21.070701550000000],LUNC[1966366.981785750000000],MATIC[10408.398541765375590],SOL[0.0021398317781200],USD[4.1742067271770651],USDT[0.0034398455953531],YFI[2.5735056419886600] |
| 00932638 | FTT[0.0985750000000000],USD[19.8101449500000000] |
| 00932640 | DOGE[15202.034468350000000],USD[49.9766924500000000] |
| 00932641 | BAO[411907.100000000000000],MOB[19.998000000000000],NFT[3158287098222255933][1],NFT[3364500171021223400][1],USD[0.0510131639987500] |
| 00932648 | BTC[0.000000018000000],ETH[0.000000084286977709],FTT[0.000000014000000],USD[0.0025010412033268],USDT[0.0003705821898483] |
| 00932649 | BCH[0.0002980000000000],USD[0.0014600652480952],XRP[0.000000010000000] |
| 00932656 | FTT[0.0492252223012541],USD[0.2772023660000000] |
| 00932658 | FTT[0.0500000000000000],USD[0.2772023660000000] |
| 00932659 | MNGO[3.248000000000000],STEP[0.0982199000000000],TRX[0.000450000000000],USD[0.2436591406681669],USDT[0.000000012683300],XRP[-0.1156656685884296] |
| 00932665 | COIN[1.7086628500000000],USD[19.2128630000000000] |
| 00932666 | AAVE[0.0030441400000000],BTC[0.0259296643503150],ETH[1.372782778904092],ETHW[0.0007827789040920],LINK[0.098956000000000],USD[1.3873471194050297],USDT[0.000000011676056] |
| 00932670 | BNB[0.000000009468300],FTT[0.000000011823745],GST[0.000000042709874],LUNC[0.000000014511045],NFT[296853592183611308][1],NFT[357432157825650090][1],RAY[0.000000009040090],SOL[0.0028676872908357],SRM[5.686594952681270],SRM_LOCKED[62.019661570000000],STEP[0.000000090325312],USD[77.174242867055119],USDT[0.000000048254278],XRP[0.0000000064131538] |
| 00932675 | AVAX[0.0637203613658822],ETH[1.856561474000000],ETHW[0.856561474000000],IMX[1000.000000000000000],USD[0.0480524027730000],USD[0.0342860188759235] |
| 00932677 | ATLAS[0.000000001800000],USD[2.9362557437198217],USDT[-0.000000004000000] |
| 00932687 | ATOM[0.000000006839581],AVAX[0.0079525093092488],BTC[0.000000022004753],ETH[0.000306980000000],FTT[0.000306981937940],FIDA[0.903318000000000],FTT[0.0805870000000000],LUNA2[0.0029940022810000],LUNA2_LOCKED[0.0698600523000000],LUNC[0.0073172600000000],MAPS[0.889860000000000],SOL[0.000000190193768],SRM[0.534698000000000],TRX[0.000017000000000],USD[0.0081821673191123],USDT[0.947071011046498] |
| 00932691 | BTC[0.0002495700000000],LTC[0.000000068400000],SOL[0.000000016000000],USD[2.4497890240000634] |
| 00932701 | AUD[0.0000000093539498],BAO[0.000000100000000],NFT[325523202588932795][1],USD[0.0000001908653 9] |
| 00932717 | BNB[0.0000000023750345],COIN[0.000000084800000],USD[0.0000046921091375] |
| 00932718 | COPE[0.00000004122077[7],SRM[0.000000043887510],USD[0.0000000928509411],USDT[0.000000066861191] |
| 00932727 | BNB[0.000000001615427],DOGE[0.000017000000000],ETH[0.000972438239231[7],LINK[0.000000006525979],LTC[0.007078010000000],SOL[2.742518790000000],USD[59.602203407189271[9],USDT[0.000000151718006],XRP[0.3400000000000000] |
| 00932729 | FTT[0.0017982889146[50],USD[195.107529980203184[6],USDT[0.0221668111323855] |
| 00932731 | BNB[0.000000014000000],COIN[0.000000140000000],FTT[0.000000100000000],USD[-0.0201477868326062],USDT[0.188175793370687[67] |
| 00932734 | BNB[0.0000007471560[00] |
| 00932737 | AAVE[0.499923090000000],ATLAS[249.476200000000000],AXS[5.798690500000000],BOBA[47.987603400000000],BTC[0.000000083850000],CEL[6.2977791600000000],CHZ[1459.7681240000000],ETH[0.000000040000000],FTM[190.964905400000000],FTT[3.399486800000000],IMX[400.026266420000000],LINK[26.194981800000000],LTC[20.384553680000000],OMG[47.987603400000000],REN[469.896650000000000],RSR[7268.860344000000000],RUNE[53.490279360000000],SOL[1.737336600000000],SRM[24.990277600000000],STMX[20076.530068000000000],TLM[2500.432550000000000],TRX[0.000040000000000],USD[3.0755147289717774],USDT[180.197639249000000],XRP[1299.954856000000000] |
| 00932739 | LUNA2[0.000000031096399[7],LUNA2_LOCKED[0.000000072544266[1],LUNC[0.006770000000000],USD[0.0076181492197200],USDT[0.000000005248630[0] |
| 00932742 | AUD[0.0000000843700330],ETH[0.000000070000000],FTT[0.0358871545994901],LUNA2[38.655801830000000],LUNA2_LOCKED[99.196870940000000],USD[0.1099360060470536],USDT[0.0098969700000000] |
| 00932749 | USD[0.000000016782180[0],USDT[0.000000040082190] |
| 00932752 | 1INCH[0.000000000545270[0],AAVE[0.000000025298700],BNB[0.1040252327412770],BRZ[0.000000039833811],BTC[0.0054354998194781],DOT[1.0178542535073800],ETH[0.0457681847922925],ETHW[0.0457681842922925],FBJ[0.040147801793440[0],FTT[0.999982000000000],LINK[1.001011380000000],LUNA2[0.000123534970900],LUN A2_LOCKED[0.000288248265400],LUNC[0.000070065500],UNI[8.000000070696000],USD[19.664473821190343[4],USDT[0.000000088112063[3],XRP[0.0000000097604736] |
| 00932754 | USD[0.000000055861380] |
| 00932758 | BTC[0.000081575483482[0],BULL[0.00000058885000],DOGE[0.2038434392009329],DOGEBULL[0.000000072000000],ETH[0.0017522877500000],ETHW[0.000983014000000],FTT[23.115439170000000],MATIC[-0.0058299582564948],TRX[0.000024000000000],USD[1817.734764904457231],USDT[1052.0978989515196627] |
| 00932760 | BRZ[0.0023900000000000],ETHW[0.000239000000000],USD[3.4728893600000000] |
| 00932761 | ALPHA[0.000000013699040],BAL[0.0000000012678[48],BTC[0.000000046017030],COPE[0.000000029156080],DOGE[0.0000000323453911],ENJ[0.000000045419628],ETH[0.0000000080167889],FTT[0.000000069079744],GRT[0.0000000327883[66],KIN[0.000000004092764[6],LINK[0.000000002148528[6],LTC[0.000000030802405],MATIC[0.000000007806468[5],OMG[0.000000734087012],XVG[0.000000001928790],RUNE[0.000000001581588],SOL[0.000000092284404],SRM[0.000000003229274],TRX[0.000000000000000],USD[0.000000007934061],USDT[0.0000000080083563] |
| 00932762 | BTC[0.000000006112630],CADJ[0.0000000017661052],ETH[0.000758250000000],ETHW[0.000254004565686],FTT[0.000000012718891],LUNA2[0.0000000226000000],LUNA2_LOCKED[19.696621240000000],LUNC[1.2342461800000000],USD[-0.0000587945624180],USD[4.9884281878],XRP[0.000000009938040],XRPBULL[0.000000009308000] |
| 00932763 | BTC[0.000981190000000],USD[465.3388263000000000000] |
| 00932770 | USD[5.9023845161014136],USDT[0.0000000036495874] |
| 00932772 | ATLAS[400.000000000000000],BRZ[0.000000059800000],BTC[0.0213891708200000],ETH[0.2696425348500000],ETHW[0.2696425348500000],FTM[66.000000000000000],FTT[2.5563069721479383],POLIS[12.800000000000000],SOL[0.0022471600000000],SRM[10.193109434304000],SRM_LOCKED[0.0350223800000000],USD[35.070844620303425[4],USD[35.0708446205[4] |
| 00932772 | BTC[0.0002496600000000],FTT[20.585580000000000] |
| 00932775 | AUD[6.1242653653629351],AVAX[0.933937098412010],BNB[0.856688333800012],BTC[0.2676616401218400],DOGE[1.000000000000000],ETH[1.7429145289907300],ETHW[1.3961636889907300],FTT[0.0192238900000000],HOLY[1.0177616600000000],IP3[10.000000000000000],LUNA2[0.000000335409386],LUNA2_LOCKED[0.000000000000000],PAXG[0.000000179000000],SGB[0.000000000000000],SHIB[99.182620111140000],SOL[1.9620062603092600],STG[0.288241960000000],TSLA[0.000000000000000],USD[2.1538746986220078],USDC[7569.875446490000000],USDT[0.0000773005777350] |
| 00932777 | BNB[0.0000000094887056],COPE[0.000000050196500],FTT[0.000000015530300],TRX[0.000000009421440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00932778 | USD[0.000000013130853] |
| 00932781 | FTT[0.09980800000000000],MNGO[8.18440000000000000],MOB[0.19188350000000000],RAY[0.8419510000000000],ROOK[0.00016163900000000],SOL[0.00000005000000000],SRM[0.17027000000000000],TRX[0.00003000000000000],USD[0.000000157591920],USDT[0.0057000001744773] |
| 00932786 | MER[0.703944000000000000],USD[3.737079780000000000] |
| 00932787 | ADABULL[0.000000009499317],BNB[0.000000102799548],BTC[0.0000001000423261,COPE[0.000000197316021],DOGE[0.000000101367727],DOGEBEAR2021[0.000000058900000],ETH[0.000054989580982],ETHW[0.000054978417129T],LINK[0.000000063803187],LTC[0.000000005530897],RSR[0.000000039864874],SOL[0.00000001457594561,STEP[0.000000005586324],TRX[0.000000019985121],USD[0.000000058285085],USD[0.351680153256497],USDT[0.000000006325507] |
| 00932794 | USD[30.000000000000000] |
| 00932796 | AKRO[30003.058600000000000],FTT[0.10619047730694401,MATH[1937.812360000000000],MER[86.08280000000000],MNGO[894.598475000000000],MPLX[99.980000000000000],NFT[385967300439298421][1],NFT[44821137068330014][1],NFT[5305748474026601177[1],REEF[17296.540000000000000],TRX[0.750003311004260],USD[-0.000000142000000],USDT[0.00000000000000] |
| 00932799 | USD[30.000000000000000] |
| 00932802 | ATLAS[3700.000000000000000],FTT[0.035530000000000],TRX[0.000010000000000],USD[-0.000000093992454],USDT[0.2218061346040000] |
| 00932807 | TRX[0.000040000000000],USD[-0.000000002389414O] |
| 00932813 | FTT[0.00000005046320O],USD[0.721269563283097],USDT[0.000000013590841410] |
| 00932815 | FTT[1.998670000000000],USD[8.372000000000000] |
| 00932816 | AAVE[0.013437175558760O],ATLAS[19.878362000000000],BAND[0.098135834711673],BNB[0.015149262127113],BTC[0.007242581026563],CVC[0.979542700000000],ETH[0.036965122819530O],ETHW[0.036965117819530O],FTT[0.108401322069630O],LINK[0.421626047178490O],LTC[0.024440238965063Z],POLIS[0.099797270000000O],RAY[0.997972700000000O],RUNE[0.199299660000000O],SAND[0.0208456268209091],SRM[0.996498300000000O],TRX[0.000002000000000O],USD[1367.162812239368799Z],USDT[4.016814931130248O] |
| 00932817 | USD[0.735973558000000] |
| 00932819 | BNB[0.000000007622838],ETH[0.000000009292812O],SOL[0.000000046330080],TRX[0.0000010000000O],USD[20.49709467380319941,USDT[0.000000329082924] |
| 00932832 | ETH[0.018163060000000],ETHW[0.01816306000000O],KIN[30993B.00000000000O],USD[1.827651770000000O] |
| 00932835 | AUD[0.000004809784S],BTC[20.000061248681532Z],CBSE[-0.00000002008139A],COIN[0.000000005200000],USD[-0.028758843781469] |
| 00932842 | AURY[51.00000000000O],POLIS[120.200000000000O],SPELL[24500.00000000000O],TRX[0.000035000000O],USD[455960439712500O],USDT[0.00236301193386521 |
| 00932851 | SOL[0.001013430000000],TRX[0.0000010000000],USD[0.0149729518000000],USDT[0.00811000000000O] |
| 00932853 | BCH[0.000000046842500],BTC[0.000064490000000],TRX[0.000035000000000O],USD[0.000000236903092],USDT[0.000000146371450] |
| 00932862 | BTC[0.000000200000000],DOGEBEAR2021[0.000000022203869],DOGEHEDGE[0.000000035882068],ETH[0.000000058556698],FTT[0.00000008853160],MATIC[0.00000008800000],MTA[0.000000008141509],SOL[0.000000664000000],USD[0.009119446595971S],WBTC[0.000000000600559] |
| 00932863 | AUD[0.55115870000000O],AXS[0.000237660000000O],COIN[0.000000094000000O],DOGE[0.00000017896292],ENJ[0.831562170000000O],ETH[0.000250000000000O],ETHW[0.000250000000000O],FTT[0.000000037868800O],LUNC[0.000000401533940],MATIC[0.000000138320941,SAND[0.570291230000000O],SOL[0.000000006244457B,TRX[0.000020000000000O],USD[0.0000001725172144],USDT[0.000000026645237781,XRP[0.000000098491409] |
| 00932870 | RAY[197.948900000000000],TRX[0.000001000000000O],USD[1.534204150000000O],USDT[0.000000001996305O] |
| 00932871 | BRZ[11.874286260000000O],ETH[0.183000000000000O],ETHW[0.183000000000000O],USD[0.591590668738392] |
| 00932876 | USD[1.108739287954000O] |
| 00932878 | USD[0.000000076582471] |
| 00932881 | BNB[0.000000100000000],BTC[0.000000012128922S],BULL[0.00000002900000],DAI[0.000000073627200],ETHBULL[0.00000000782000O],FTT[10.099456710472965G],SLP[10.000000000000O],SOL[0.000000080000000],USD[0.262471909727538G],USDT[0.000000095720836] |
| 00932883 | CEL[0.104333890035000O],DOGE[0.924570989909000O],FTT[25.994618250000000],LUNA2_LOCKED[276.358142400000000O],TRX[0.000029000000000O],USD[0.145563196400000O],USTC[0.1550186729741600] |
| 00932888 | BTC[0.000000500000000],CRV[0.000001000000000O],DAI[0.000001000000000O],DOGE[2.000000027500000O],ETHBULL[0.000001500000O],ETHW[0.0000240100000000O],FTT[0.0006264592887597],MKO[0.000001000000000O],RUNE[0.072000000000000O],SGD[0.463313910000000O],TRX[0.001330000000000O],USD[-0.249540126756030B],USDT[0.466600170920375] |
| 00932890 | FTT[0.007888248300660O],SOL[0.000001000000000O],USD[0.629975797500000O] |
| 00932892 | ATLAS[659.908000000000000O],ETH[0.029268610000000O],ETHW[0.029400000000000O],NFT[340288182693479351][1],NFT[420422111819630833][1],NFT[446057219541571004][1],NFT[482495584113439231][1],NFT[5168166513817162O7][1],RAMP[0.932400000000000O],TRX[0.000001000000O],USD[18.243378840000000O],USDT[1.1884994000000001 |
| 00932893 | USD[0.01815754000000O] |
| 00932898 | USD[0.001649000000000O] |
| 00932899 | USD[0.445000004270671Z] |
| 00932900 | USD[0.000000141428778],USDT[0.000000096385280] |
| 00932902 | USD[25.00000000000O] |
| 00932903 | TRX[0.000002000000000O],USD[-0.00377785766748S],USDT[0.0254319900000O] |
| 00932904 | APE[3.354000000000000O],ATLAS[103.127325840000000O],BTC[0.00000005461448O],ETH[0.0000000050000000O],FTT[2.325997251473737],LUNA2_LOCKED[33.486090310000000O],SRM[2.004032890000000O],SRM_LOCKED[0.042758940000000O],USD[0.818602807048324S],USDT[0.000000080505789] |
| 00932911 | USD[2.4067888700981288] |
| 00932912 | ATLAS[9.668000000000000O],DYDX[0.090000000000O],ETH[0.000001857136140O],ETHW[0.000001865590057T],NFT[308027861262885274][1],NFT[313075156067312050][1],NFT[313745986422753766O][1],NFT[378698608906005603][1],NFT[382717801793386301][1],NFT[403423198276657389][1],NFT[41094170555097398][1],NFT[424257569061988423][1],NFT[45959646449312954][1],NFT[465047390004758047][1],NFT[475047912464528300][1],NFT[504663576792626883][1],NFT[513301868306082222][1],NFT[545349344922645345][1],NFT[5462003296202S77],SOL[0.000000056936700],TRX[0.000975000000000O],USD[8046.394214280143588],USD[8.871027339137094] |
| 00932913 | ADABEAR[41905570.000000000000O],BTC[0.00000000146896391,ETH[0.000000017714000O],FTT[0.000000035651987],SOL[0.000000042385063],USD[0.000000045101589],USDT[0.000000092381517] |
| 00932914 | TRX[0.000010000000000O],USD[0.000004691340902],USDT[0.000002614766420] |
| 00932916 | AKRO[3682.263400000000000O],ATLAS[41744.909000000000000O],DOGE[490.000000000000000O],FTT[10.697760000000000O],GMT[120.975800000000000O],LUA[1487.811306000000000O],OXY[155.969736000000000O],SPELL[50790.144800000000000O],STMX[6338.770040000000000O],UBXT[1858.70027000000000O],USD[0.0934748958333443],USDT[0.000000071649573] |
| 00932917 | DOGE[5.988884410000000O],USD[0.683689894121548] |
| 00932919 | ETH[0.000000009000000O],FTT[0.071106100000000O],GALA[4140.000000000000O],MATIC[9.966050000000000O],SAND[14.000000000000O],SRM[0.004615950000000O],SRM_LOCKED[0.017555350000000O],TRX[0.000090000000O],USD[-0.00000001818472],USDT[136.982205357288432B] |
| 00932921 | BTC[0.000000037500000O],ETHBULL[0.000073160000000O],USD[175.9353674993031385],USDT[0.67971290000000O] |
| 00932924 | AUD[0.809810000000000O],BAO[15997.340000000000000O],CONV[50.39.050000000000O],ETH[0.000000012500000O],LUNA2[0.007064400252000O],LUNA2_LOCKED[0.016483600590000O],MER[0.402000000000000O],RSR[4.355100000000O],USD[0.004483409643906],USDT[-0.00000000388743H],USTC[0.000000001519287000000O] |
| 00932926 | TRX[0.000057000000000O],USD[0.006485202200000O],USDT[176.08863118187782S6] |
| 00932927 | AVAX[0.000000009823881],BNB[0.000000010429500O],BNT[0.000000010402000O],BTC[0.0000001804842001,CUSDT[0.000000073619039],DAI[0.000000050000O],ETH[0.000000205814984],ETHW[0.000000034881600O],EUR[0.000000300024914],FTM[0.000000090000O],FTT[0.000000158034538],LUNA2[0.0041464029760000O],LU NA2_LOCKED[0.0071746994400000],SOL[0.0000000255321,SRMB[2918539200000000O],SRM_LOCKED[168.5942972000000000O],UNI[0.000000036799900O],USD[0.00000000357684001,USTC[0.58951968892998O],XRP[0.00000001009280000] |
| 00932928 | FTT[25.076508715662680O],LUNA2[0.035322001260000O],LUNA2_LOCKED[0.08241800294000O],USD[-0.904717298311323Z],USDT[1.283892708000000O],USTC[25.000000000000O] |
| 00932930 | AUD[180.000000089351070O],SOL[0.000000024925800O],USD[588.404515926373264S] |
| 00932931 | FTM[7616.639980000000000O],FTT[0.068657600000000O],USD[0.007355663982750O],USDT[0.00000002675000O] |
| 00932936 | AMD[0.000000043496650O],AMZNPRE[-0.000000031209515],BNT[0.000000054698609],ETH[0.001040400000000O],ETHW[0.001040400000000O],FTT[0.000000013191226H],LOOKS[0.906800000000O],LUNA2[0.050929337000000O],LUNA2_LOCKED[0.118815520000000O],LUNC[0.000000075728000O],NFT[3158675674096053151[1],PAXG[0.000446060000000O],SQ[0.000000058484764],TRX[0.031080000000O],TSLA[0.000000000000000O],TSLAPRE[-0.000000000071486450O],TSMB0.000000006504700O],USD[0.000000447311],USTC[32287176359453400O],VND[3309488221700000O] |
| 00932938 | BNB[0.01549413326930010O],BOBA[0.0105100000000000O],DOGE[0.915042824060000O],ETH[0.0221463899961610O],ETHW[0.0221463899961610O],FTT[8.187327000000000O],LUNA2[1.589044809000000O],LUNA2_LOCKED[3.707771221000000O],LUNC[7496.725102252505700O],MATIC[3393.07090713636208S2],STG[0.924300000000000O],USD[827.31159229323374771 |
| 00932940 | BAO[3333.000000000000000] |

Schedule F-16 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00932944 | BNB[-0.039082813844260].BTC[0.000000071541312].DOGE[0.000000049344162].DYDX[37.034181210000000].ETH[0.108711221002312].ETHW[0.108711221002312].RUNE[13.916204496273690].SHIB[3841944.575279967500000].SNX[0.000000014500000].SOL[0.549573992758040].USD[-2.505037137276111].USDT[0.000000002655130630] |
| 00932950 | USD[30.000000000000000] |
| 00932955 | BTC[0.010000000000000].USD[59.718903808937940] |
| 00932958 | USD[0.339283810000000] |
| 00932960 | BTC[0.000040750000000].FTT[0.304955456312337].RAY[0.794300000000000].USD[0.000000029687477].USDT[0.000000010486270] |
| 00932962 | USD[9.330294406546715] |
| 00932963 | COIN[0.000000031800000].USD[0.000000090454512].USDT[0.000000004516951] |
| 00932964 | SOL[0.008912980000000].USD[0.000000028255862].USDT[0.331817934157340] |
| 00932966 | SOL[0.000000020504289] |
| 00932969 | UBXT[0.000000004386800].UBXT_LOCKED[112.234645600000000].USD[0.000000042523805].USDT[0.000000003885565] |
| 00932976 | BTC[0.000000055800000].EUR[0.000000065745324].KIN[0.000000052123449].SHIB[0.000000031380000].SPELL[1486.401663420000000].USD[0.000000324469586] |
| 00932978 | USD[0.000000145862096].USDT[0.000000062938664] |
| 00932979 | TRX[0.000000000000000] |
| 00932982 | COIN[0.000689440000000].USD[0.000010526198174].USDT[0.000000009391648] |
| 00932984 | BADGER[0.000000260000000].COIN[0.009785300000000].DOGE[0.000000044535555].ETH[-0.002123151100745S].ETHW[-0.002109804697455S].FTT[0.000000100000000].PERP[0.080838200000000].TRX[0.000060000000000].USD[9.738902767140335S].USDT[218.860458008064273] |
| 00932988 | APT[0.000000024253982].LUNA2[2.733735451000000].LUNA2_LOCKED[6.378716052000000].USD[0.953032224875156].USDT[0.000000045158555] |
| 00932992 | FTT[0.096944520000000].TRX[0.000001000000000].USD[0.473529888526926].USDT[594.250346609900000] |
| 00932993 | BF_POINT[300.000000000000000].FTT[22.974330662571200].LUNA2[0.005743368096000].LUNA2_LOCKED[0.013401192220000].USD[160.786346911169161330].USDT[0.000000001987500] |
| 00932995 | AVAX[0.000000083336515].BTC[0.000032729782372S].DFL[8.774500000000000].ENJ[0.863580000000000].ETH[0.000000075508700].FTM[0.560909330000000].FTT[0.095630000000000].GENE[0.090500000000000].IMX[0.100000000000000].LINK[0.057730252843700].LRC[0.644950000000000].LUNA2[0.003880377040000].LUNA_2_LOCKED[0.009072087976000].LUNC[0.005428700000000].TRX[0.000600000000000].USD[5.280568150912549488].USD[0.009661472986078].USTC[0.550367000000000] |
| 00932997 | ETH[0.001377430000000].ETHW[0.002652920000000].NFT [432126868623814631[1].NFT [441326733047093298][1].NFT [485533655574584415][1].NFT [568754469387178663][1].TRX[0.000000100000000].USDT[0.000006899044896] |
| 00933001 | ATLAS[891.259568120000000].BTC[0.000009010000000].FTT[0.049063864142386000].POLIS[5.718049680000000].USD[0.100000082160000] |
| 00933002 | C98[0.753600000000000].FTT[0.040981733903790S].MNGO[7.114000000000000].RAY[0.035900000000000].REAL[0.067620000000000].SOL[0.020000000000000].SRM[0.884200000000000].STEP[0.058240000000000].TRX[0.001627000000000].USD[0.022808817550000].USDT[0.000000055000000] |
| 00933004 | BNB[0.000000050000000].BTC[0.000000008200000].DOGE[0.000000077285083].FTT[25.000000000000000].MANA[18.000000000000000].MATIC[0.000000062372060].SOL[5.169313460000000].USD[1.417381532584266S].USDT[0.000000006260670] |
| 00933009 | BNB[0.000000087847299].BNBBULL[0.000054843000000].BULL[7.898768949100000].ENJ[0.971500000000000].ENJBULL[22.715683200000000].FTT[0.062778844615394S].JST[13327.467300000000000].LTC[0.005324000000000].MATICBULL[111.078891000000000].RUNE[3.073945250000000].STEP[3401.553582000000000].USD[1025.761816517993098S].USDT[0.000000076390902] |
| 00933010 | USD[1.740000000000000] |
| 00933011 | USD[1.570322000000000].USD[1.170024269300000].USDT[5.974154158837500] |
| 00933012 | RUNE[0.000000042860388] |
| 00933014 | AURY[0.000000028141452].BTC[0.000000009366000].ETH[0.003594680000000].ETHW[0.000354600000000].FTT[0.000000108000000].TRX[0.008000000000000].USD[0.000000469250299].USDT[0.000000284684490] |
| 00933019 | SOL[1.468647290000000].USD[1287.906294653587380].USDT[0.000000096173387] |
| 00933021 | USD[62.754317560000000] |
| 00933027 | BTC[0.000000050000000].ETH[0.000000041172309].LTC[0.000000060449764].USD[0.000009263375].USDT[0.000000070381868] |
| 00933038 | KIN[199867.000000000000000].USD[0.000000049026176].USDT[0.000000011475841] |
| 00933041 | TRX[0.000030000000000].USD[0.002566945000000] |
| 00933049 | USD[-6.646485672875000000000000].USDT[11.200000000000000] |
| 00933051 | ETH[0.000000073339458].USDT[0.000000044608160S] |
| 00933053 | BTC[0.000129200000000].ETH[0.001011400000000].FTT[0.052155000000000].HKD[0.688200540000000].SRM[1.291365650000000].SRM_LOCKED[7.708634350000000].TRX[0.314329000000000].USD[33.317771908277154S].USDT[0.000000209285319] |
| 00933057 | USDT[0.006800000000000] |
| 00933059 | USD[3.670487465000000] |
| 00933063 | AUD[0.000000000591392].KIN[1.500000000000000] |
| 00933065 | BLT[645.002000000000000].BNB[0.000000011444800].BTC[0.000013926683570].DOGE[0.000000111394700].ETH[0.000000058010800].ETHW[0.004356843260600].FTT[239.136437796272184G].HT[184.300000000000000].IMX[189.700328500000000].LUNA2_LOCKED[0.000000169695719].LUNC[0.001583638662860].MATIC[0.000000076540500].OMG[0.000000018700800].PERP[42.600000000000000].RAY[233.550463009571610].SOL[0.004441205707500].SRM[163.844201210000000].SRM_LOCKED[2.442562590000000].TRX[69186.000000000000000].USD[70.559206320160763].USDT[0.000000034438949] |
| 00933070 | RUNE[0.084200000000000].TRX[0.000001000000000] |
| 00933071 | AXS[0.000000020000000].BNB[0.000000043794050].BTC[0.000000004400000].FTT[0.000000056955770].IMX[0.000000072306898].OMG[0.000000001900000].SLP[0.000000052453928].SOL[0.000000038876322].USD[1.261976100329959].USDT[0.000000000058594587] |
| 00933078 | AKRO[3.000000000000000].AVAX[0.000093100000000].BAO[8.000000000000000].ETH[0.000018610000000].FRONT[1.000000000000000].KIN[10.000000000000000].MATH[1.000000000000000].RSR[1.000000000000000].SOL[0.000073700000000].TRX[1.000000000000000].UBXT[3.000000000000000].USD[0.000839166108370000] |
| 00933082 | RAY[0.000000000000000] |
| 00933087 | BAO[2999898.600000000000000].LUNA2[0.000000117473032].LUNA2_LOCKED[0.000000274103741].LUNC[0.002558000000000].TRX[0.000001000000000].USD[0.002862896100000].USDT[0.000000008105280] |
| 00933088 | LUNA2[0.135318203600000].LUNA2_LOCKED[0.315742475100000].LUNC[29465.823738000000000] |
| 00933089 | BTC[0.000000021140422].CUSDT[0.000000019853774].FTT[0.000000080000000].SOL[0.490085090000000].USD[0.000000003558539].USDT[0.000000050476792] |
| 00933099 | AAVE[6.998670000000000].BTC[0.156184493000000].ETH[18.313168954000000].ETHW[18.313168954000000].FTT[0.099460000000000].LINK[79.984800000000000].RUNE[400.002206310000000].SOL[235.255293000000000].USD[1.727849384401853].USDT[6987.604915200000000].XRP[1990.620000000000000] |
| 00933105 | USD[1.135586560000000].USDT[0.000000094564480] |
| 00933106 | FTM[1287.000000000000000].FTT[84.100000000000000].LUNA2[0.089345634410000].LUNA2_LOCKED[0.020847314700000].LUNC[1945.520000000000000].POLIS[100.000000000000000].SHIB[37273890.000000000000000].SOL[12.191321480000000].TRX[0.000040000000000].USD[0.901916712750000].USDT[2487.89515983563472600] |
| 00933108 | USD[30.000000000000000] |
| 00933110 | USD[0.000000063083090].USDT[2519.556202515144452S] |
| 00933114 | BTC[0.108200000000000].FTT[90.486090784046029G].HKD[0.000000653271617].LUNA2[0.008336957279000].LUNA2_LOCKED[0.019452900320000].LUNC[1815.390000000000000].SOL[88.791270000000000].USD[1.276002457092920].USDT[0.017843399056439Z] |
| 00933117 | BTC[0.014785000000000].CHZ[1162.024626712800000].CRV[104.575545632400000].ETH[0.000481752121800].ETHW[0.000481685800000].FTT[25.375524931826830].GRT[0.000000022052300].LTC[2.532300034841724].SHIB[70000.000000000000000].SRM[165.000000000000000].USD[-400.254908961697911].USDT[0.008372511280493] |
| 00933120 | AVAX[0.121603200271253].BOBA[0.094829200000000].ETH[0.000762360000000].ETHW[0.000762359175951].FTT[0.018970100000000].GENE[0.019478000000000].TRX[0.000001000000000].USD[0.000215778090000].USDT[0.000000029000000] |
| 00933121 | USDT[0.000006838203815] |
| 00933123 | BNB[0.016048790000000].CRO[616.499055980000000].FTT[0.059069307072194S].NFT [330191348070463306][1].NFT [500372539653087672][1].NFT [533335328103917998][1].NFT [548465221190802788][1].NFT [565205637454967447][1].SPELL[2084.217388870000000].USD[61.179096710312460I].USDT[1.092508033885418] |
| 00933124 | USD[0.058338833877739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00933134 | BTC[0.000000015714600],BULL[0.000000059205500],DOGE[0.000000002500000],DOGEBEAR2021[0.000000007056890],DOGEBULL[0.000000017300000],ETH[0.000000622666650],FTT[0.000638072665597],LTC[0.000000015800562],RAY[0.000000075000000],SOL[0.000000006069390],USD[0.000000227378],YF[0.000000367192]] |
| 00933136 | COPE[0.746600000000000],OXY[0.365100000000000],TRX[0.000030000000000],USD[0.000000087351776],USD[0.0094296100000000] |
| 00933137 | NEAR[0.200000000000000],TRX[0.000060000000000],USD[0.335937440000000],USDT[0.6969197000000000] |
| 00933138 | USD[1.512454070000000],USDT[0.000000002685195] |
| 00933139 | USD[0.144387871352644],USDT[0.000000074129568] |
| 00933142 | BTC[0.000000001562300],ETH[0.000103338380600],ETHW[0.000382723635774],FTT[8.373557020000000],LUNA2[0.013776069060000],LUNA2_LOCKED[0.032144161130000],LUNC[0.000000097000000],MATIC[0.000000005792902],NFT (303955586510897709)[1],NFT (308487089797639730)[1],NFT (323311449314620254)[1],NFT (415442965264227491)[1],NFT (444316254589354867)[1],NFT (470946037667265583)[1],NFT (472126077533593756)[1],NFT (507073196955417436)[1],TRX[0.000011000000000],USD[0.049195959526378],USDT[0.000000031610274] |
| 00933145 | USD[0.000000076000000] |
| 00933149 | USD[30.000000000000000] |
| 00933151 | CHF[0.000000006191861],EUR[0.000000005602133],TRX[0.000001000000000],USD[0.000000033135900],USDT[0.000000066224684] |
| 00933152 | USD[0.000000007112736],USDT[0.001696756074105] |
| 00933155 | BTC[0.000633600000000],ETH[0.000264000000000],SOL[0.009400000000000],USD[0.449542043100000],USDT[8198.0160819974257600] |
| 00933159 | BTC[0.000000060917319],ETH[0.000149448207847],ETHW[0.000149448207847],FTT[0.017066880000000],MATIC[0.000000004503516],RAY[0.068911902764510],SOL[0.009549335825828],SRM[0.000000004285746],STEP[0.000000030993800],USD[0.231277946470702] |
| 00933163 | SOL[0.000000002031979],USD[18.158015090480162] |
| 00933164 | BTC[0.048785620000000],FTT[150.172270380000000],LUNA2[0.650278043200000],LUNA2_LOCKED[1.517315434000000],SOL[0.210000000000000],SRM[2.128884020000000],SRM_LOCKED[50.911159800000000],STG[0.000500000000000],USD[5369.3930441005937899],USDT[58454.5332746988814828],USTC[92.050000000000000] |
| 00933165 | AVAX[0.000000030708923],BNB[0.000000075650936],BTC[0.000000212932053],COPE[0.000000067764202],DOGE[0.000000016554500],ETH[0.000000136887400],FTM[0.000000040000000],FTT[0.000000140876974],HT[0.000000096247000],SOL[0.000000097464472],USD[0.089531448384208],USDT[72.0190727400000000],USDT[0.000000098623375] |
| 00933166 | ETH[0.000000003279360],FTT[25.000000001982438],USD[0.007998815001286] |
| 00933178 | ETH[0.000000050000000],FTT[0.000000083570800],USD[0.000031293973719],USDT[0.000000122285729] |
| 00933200 | RAY[0.450768000000000],USD[28.736550227190100] |
| 00933201 | BNB[0.000000070455965],ETH[0.000000030661632],NFT (486348098546313460)[1],SOL[0.000000000234270],TRX[1.485688092656924],USD[0.000000065739996],USDT[0.000000059978287] |
| 00933205 | BAND[0.000000100000000],BTC[0.000000078326833],FTT[0.000000027280857],LINK[0.000000073118435],SOL[0.000000003564379],SUSHI[0.000000036015062],USD[0.000163237870795] |
| 00933206 | SPELL[1200.000000000000000],STARS[2.999400000000000],USD[1.574126035000000],USDT[13.410000031962464] |
| 00933211 | CONV[210.000000000000000],USD[0.359908602875564 2],XRP[-0.567045545658018] |
| 00933216 | BNB[0.000000030440028],BTC[0.000000055389375],FTT[0.007234229367653 2],MATIC[0.000000053800000],STEP[0.000000100000000],USD[0.000000171794980],USDT[0.000000033050390] |
| 00933217 | TRX[0.000000200000000],USD[0.000000091376091],USDT[-0.000000093292524 1] |
| 00933218 | BTC[0.000000088550000],FTT[0.046820959633812 7],SOL[0.000000050000000],USD[23.8435785927028650] |
| 00933222 | AKRO[3.000000000000000],ALCX[0.000125790000000],ASD[0.000555038180000],BAO[12.000000000000000],BTC[0.000000060000000],CHZ[0.000038960000000],DENT[1.000000000000000],EMB[0.000963700000000],EUR[0.000000091992834],GALA[0.001663240000000],KIN[11.000072600000000],RSR[1.000000000000000],SHIB[1472193.786288720000000],STEP[0.000011674590000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00933224 | SOL[0.000000098657837] |
| 00933226 | BTC[-0.000000013710500],FTM[0.000000100000000],TRX[0.007930000000000],USD[0.681867625341311 5],USDT[0.007181870446418] |
| 00933228 | BNB[0.000000002722900],ETH[0.000000000368000],FTT[0.010273301436416],TRX[0.000000093705520] |
| 00933230 | USD[0.000000013283000],USDT[0.000000007365023 6] |
| 00933233 | BTC[0.000000027425000],USD[0.000000006488375],USDT[25.1114606816148600] |
| 00933234 | TRX[0.000000000019832438],USD[0.107705081887949 2] |
| 00933236 | USDT[0.379487351156940 0] |
| 00933237 | USD[0.000000000000000] |
| 00933242 | USD[0.000000029231529 00],USDT[0.000000009743750 0] |
| 00933243 | USD[509.0088427379553400] |
| 00933247 | BNB[0.009906900000000],BTC[0.000097205100000],ETH[0.000983755000000],ETHW[0.000983755000000],FTT[0.095820000000000],MATIC[19.994300000000000],SOL[0.002324160000000],SUSHI[0.496200000000000],USD[-9.637450583106184 1],USDT[0.000000012086213],XRP[19.996200000000000] |
| 00933249 | USD[3.005422433500000],USDT[0.006430250000000] |
| 00933250 | USD[30.000000000000000] |
| 00933251 | BTC[0.000000018524596],ETH[0.000000081062601],ETHW[0.000000081062601],FTT[0.119657913396179 2],USD[0.000000089482050],USDT[0.000000076512294] |
| 00933253 | TRX[0.000001000000000],USD[0.023105552512000],USDT[0.000000032133120] |
| 00933257 | ALGOBULL[999.335000000000000],DOGEHALF[0.000000085800000],USD[0.195906833214 7100] |
| 00933261 | USD[0.000000148308632 8],USDT[0.000000045538668] |
| 00933266 | USD[25.000000000000000] |
| 00933270 | BTC[0.000000059984104],ETH[0.004755840000000],FTT[150.000000081910533],LUNA2_LOCKED[0.000000221279608],LUNC[0.002049650000000],SRM[13.602319648958031 0],SRM_LOCKED[195.657428630000000],USD[-1.130883497154407 6],USDT[0.000000037500000],USTC[0.000000005888402] |
| 00933271 | FTT[0.004340110000000],JOE[0.000000004045188],LUNA2[0.000000006000000],LUNA2_LOCKED[4.945080176000000],NFT (311889884063464191)[1],NFT (436918825412345295)[1],NFT (494533137995274748)[1],NFT (508639197944250089)[1],USD[0.000000043900862],USDT[0.000000022485603] |
| 00933277 | USD[19.561406942015112] |
| 00933281 | USD[1.581401895132500] |
| 00933282 | ETH[0.000386230000000],ETHW[0.003862271254647],USD[12.710717863912500] |
| 00933287 | ETH[1.999600000000000],ETHW[1.999600000000000],USD[0.904766810000000] |
| 00933290 | ATLAS[2.207643440000000],DYDX[131.800000000000000],FTT[25.072489802000000],RAY[0.199119000000000],SOL[0.000000120000000],TRX[0.025623000000000],USD[30.432465175485174 9],USDT[0.022269952207000],XRP[0.234600000000000] |
| 00933291 | BNB[0.000000051791594],BTC[0.089654831246189 2],COMP[0.000000056800000],ETH[0.000000020000000],FTT[25.000000000000000],MOB[0.496498300000000],SOL[0.000000004000000],USD[0.001741488617263],USDT[0.000000151593989] |
| 00933294 | BCH[0.000000084105970],FTT[0.000000063791824],TRX[0.000000001802000],USD[0.171244368065573],USDT[0.006597893000000],WRX[39.994390000000000] |
| 00933300 | USD[3.856000000000000] |
| 00933301 | AUD[250.000000000000000],BTC[0.005400000000000],IMX[56.900000000000000],RAY[30.000000000000000],USD[4.832288024500000] |
| 00933302 | ATOM[0.000000000119 7600],CONV[0.000000066208000],FTT[0.000000091390 06],MATIC[0.000000029369068],NFT (319161902822746523)[1],NFT (352495779056981495)[1],NFT (387347914378424944)[1],NFT (436984754085900592)[1],NFT (533958423070183651)[1],SOL[0.000000010000000],TRX[2432.372608003696108],USD[0.205837285489900],USDT[0.000000042920241] |
| 00933306 | USD[0.002264774263037 4],USDT[0.002210683250000 0] |
| 00933308 | USD[-0.000003320264 48],USDT[0.000000038376489] |
| 00933312 | FTT[0.021248345185110 0],TRX[0.000000004648000],USD[0.069011621829 2666],USDT[0.000000038440900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00933317 | AVAX[117.318365026550685400000000000000000000000],BTC[0.120643100000000000],DOGE[0.205100000000000000],ETH[1.325000000000000000],ETHW[1.325000000000000000],SHIB[12900000.000000000000000],SOL[0.004243000000000000],USD[3432.699106077633728850],USDT[0.000000039500000] |
| 00933321 | BNB[0.000000069426936],RAY[0.000000010000000],SOL[0.000000032608506],USD[0.000058537097260] |
| 00933323 | USD[0.009506952864000000],USDT[0.000000008032000000] |
| 00933324 | RAY[0.000000067500000],USD[1.002255020025501],USDT[-0.000000001899800] |
| 00933332 | BNB[0.021336080000000000],BTC[0.000000007489427],SGD[0.005574535987011],SOL[0.038542750000000000],USD[41.380076530306904] |
| 00933337 | SXP[493.095510000000000],USDT[0.062121000000000000] |
| 00933338 | KIN[1.000000000000000],SGD[0.000000036224656],SHIB[7.448514430000000],USDT[0.000000167344181] |
| 00933344 | MOB[5.496150000000000],USDT[15.221750000000000] |
| 00933346 | BTC[-0.000008145399842],USD[0.363191482565390],XRP[0.113795970000000] |
| 00933347 | DOGEBULL[0.000000019150000],TRX[0.000000059016306],USD[0.037888260000000],USDT[0.000000046145707] |
| 00933349 | USD[17.123274290000000] |
| 00933350 | AUD[11115.362848860000000],USD[-1794.786576808344400000000000000],USDT[0.003746000000000] |
| 00933351 | TRX[0.029901000000000000],USD[0.000004031995269],USDT[0.000000069188068] |
| 00933357 | USDT[0.000000007500000] |
| 00933368 | ETH[122.466785000000000],ETHW[0.000785000000000],FTT[0.000583570000000],IMX[0.020036000000000],SRM[49.207120940000000],SRM_LOCKED[230.632879060000000],STG[36805.934048680000000],USD[4568.979915839068147],USDT[0.000000128448232] |
| 00933371 | DOGE[0.000000098434000],USD[0.000608939365908],USDT[0.000000046722054] |
| 00933373 | BOBA[4.588626860000000],FTT[0.000000008267000],OMG[4.588626861000000],RAY[0.000000012200000],USD[0.000000094108231],USDT[0.000000001417772] |
| 00933374 | ATLAS[6979.541213340000000],COIN[0.002461383760000],FTT[27.337863970000000],USD[0.000009496881877],USDT[0.000000038594311] |
| 00933376 | AKRO[750.500585000000000],BAO[29980.050000000000000],BNB[0.000000075591500],CHZ[144.976750000000000],CONV[229.870000000000000],CRO[479.837100000000000],CUSDT[363.595861071531910],DENT[2499.135500000000000],DMG[150.000000000000000],DOGE[143.506289231967560],FTT[0.999335000000000],GRT[236.325000000000000],KIN[384899.853739900000000],LINA[19.986700000000000],LUNA[0.827209921500000],LUNA_LOCKED[1.930156483500000],LUNC[180126.702004000000000],REEF[1249.168750000000000],RSR[867.441688431000880],SHIB[1088932.529294028130600],SOL[0.195522135300000],SOS[1299696.000000000000000],SPELL[1100.000000000000000],SRM[13.415918210000000],SRM_LOCKED[6.329980430000000],STMX[499.829000000000000],SUN[300.145380675000000],TRX[569.711369673992760],UBXT[401.732670000000000],USD[3.105956540975568],ADABULL[0.000000014000000],DOGEBULL[0.000000700000000],USD[0.000000012837632],USDT[0.000000014088] |
| 00933385 | USD[25.776655860000000] |
| 00933385 | ATOMBEAR[158.889100080000000],ATOMBULL[1.418825010000000],AVAX[251.196789464429800],BNB[0.100566172304400],BTC[0.000483900115000],BULL[0.000826737600000],DOT[765.874954427537570],FTT[0.099702042483010],ETHBEAR[66693.058594390000000],ETHBULL[0.000849520000000],ETHW[0.000665004667150],FTT[412.212725271192069],LINKBEAR[394299.491702500000000],LINKBULL[0.084824990000000],LTC[812.026273000000000],LUNA[20.000000129840765],LUNA2_LOCKED[0.002827309181020],MATICBEAR[202.010.084062340000000],MATICBULL[0.020845820000000],SOL[157.293269849767170],SUSHIBEAR[46520.734245550000000],SUSHIBULL[97.768000000000000],SXPBEAR[25401.105191300000000],SXPBULL[0.916432320000000],TRX[0.721591466010000],USD[7.490152355772273],USDT[0.002278818466126],VETBEAR[860.630200080000000],VETBULL[0.093727600000000],XRP[0.960651953520000] |
| 00933386 | ETH[0.000000039931578] |
| 00933389 | ATLAS[0.000000097170000],BNB[0.000000019156640],BTC[0.000000008117889],COPE[0.000000083121155],ETH[0.000000107471200],FTT[0.000000059933936],LRC[0.000000062516800],LTC[0.000000084383969],SLRS[0.000000017140000],SOL[0.000000065300260],SRM[0.000000804099080],TRX[0.000000200000000],USDT[0.000000208540081] |
| 00933390 | USD[0.000000072735536],USDT[0.000000009125295] |
| 00933391 | TRX[0.000010000000000],USD[0.090036728100000],USDT[0.000000029612578] |
| 00933394 | ETH[0.000000085879825],USD[0.000000018932638],USDT[0.000000020878794] |
| 00933398 | FTT[2.998050000000000],USD[0.000010000000000],USDT[115.888026334080000] |
| 00933401 | USD[3.596668842230207],USDT[0.000000418612153] |
| 00933405 | BTC[0.000042980000000],CONV[2200.000000000000000],COPE[0.994471000000000],EUR[0.000000027183917],FTT[8.798070000000000],HXRO[741.859020000000000],MATIC[9.985256000000000],USD[0.000000088639075],USDT[0.000000009738957] |
| 00933412 | EUR[0.000000017125267],FTT[0.000000006298100],LTC[0.000440250000000],SOL[0.000000048959733],SRM[0.000498135600000],USD[0.561891632548888],USDT[0.000000173602642] |
| 00933417 | BIC[0.000362600000000],CHZ[0.130000000000000],COPE[0.009400000000000],CRO[0.009538800000000],FTM[0.000000625000000],TRX[0.000032000000000],USD[0.093358733686150],USDT[174.530192667663854] |
| 00933418 | DAI[928.016854846633883],ETH[11.397961323813000],FTT[7.623932033716800],LINK[8.043361228000820],SOL[9.125674723655441],UNI[94.372497378233500],USDT[-0.155709084028393] |
| 00933420 | EUR[0.000000624156651],FTT[0.000000026926399],MATIC[0.000000067044496],USD[0.000019104736761],USDT[0.000000058800000] |
| 00933425 | BTC[0.000000000002000],TRX[0.000010000000000],USD[0.000000921456616],USDT[0.000000099032282] |
| 00933428 | BTC[2.846285480000000],FTT[81.448922900000000],GT[166.100000000000000],TRX[0.000020000000000],USD[0.403383680000000],USDT[0.000000055257904] |
| 00933429 | BTC[0.019535879852944],ETH[0.000034786497140],ETHW[0.000000064971400],FTT[0.001226600000000],LUNA2[0.002528066248000],LUNA2_LOCKED[0.005898821244000],LUNC[0.000000063032200],NFT[418420724568770828][1],NFT[429435905357635021][1],NFT[430094837382336312][1],NFT[518408090983932126][1],USD[1.550626122487686],USDT[0.000000010468658] |
| 00933432 | FTT[9.998050000000000],USD[0.052916000000000],COIN[0.000000046520000],ETH[0.000000000000000],LUNA2.229618905000000],LUNA2_LOCKED[0.535777445000000],USD[2.056500000000000],USD[5.380730893782164] |
| 00933433 | AVAX[0.006989067497431],BNB[2.410613627274400],BTC[0.040485547258300],CRO[0.476047730000000],DOGE[0.653591945677000],DOT[0.030287299768500],ETH[0.440306790929500],ETHW[0.033906128110000],FTM[0.000010000000000],GRT[1.075049883721993],FTT[0.185947676440434],LINK[0.055114639916280],LUNA2[1.548665376000000],LUNA2_LOCKED[3.486849675000000],LUNC[9.730073805970072000],MATIC[1.676063280387230],NGSC[0.294795787239730],NFT[26234287023046508][1],NFT[357203841543145097][1],NFT[362337994025048412][1],NFT[370548977002465008][1],NFT[373311025178861841][1],NFT[382844664293821934][1],NFT[394764779857060868][1],NFT[490165379084408193][1],NFT[507428623993954534][1],NFT[530792572037535288][1],NFT[566554548514436380][1],TRX[0.000002000000000],USD[6441.140217814813203],USDT[0.009353086914031440],USTC[0.713016168930470] |
| 00933434 | USD[25.000000000000000] |
| 00933438 | BIT[59.000000000000000],USD[2.708128655000000],USDT[0.000000000232965] |
| 00933439 | USD[30.000000000000000] |
| 00933446 | AMPL[0.000000004380454],BTC[0.000335733719535],ETH[0.000000030303449],ETHW[0.000000030303449],EUR[0.000000838827417],GALFAN[0.000000065582273],JST[0.000000059121484],KIN[0.000000015684432],MATIC[0.000000012557266],RAMP[0.001058760000000],RUNE[0.001256767615067],SNY[0.000000020000000],SOL[0.000000836961500],STETH[0.000000007899647],SXP[0.000000004988602],USD[0.000000028951747],USD[0.000000089087184],XRP[0.001291401172224] |
| 00933446 | ALGOBULL[1299.117300000000000],ALTBEAR[1649.679900000000000],ASDBEAR[8728.600000000000000],BALBEAR[19986.420000000000000],BCHBULL[440.000000000000000],BEARSHIT[5196.469200000000000],BNBBEAR[8294364.300000000000000],BSVBEAR[11592.123600000000000],BSVBULL[138000.000000000000000],COMPBEAR[36000.000000000000000],DEFIBEAR[200.000000000000000],DMG[0.099457900000000],DOGEBEAR[26994762.000000000000000],EOSBEAR[1186.273200000000000],FTT[0.021353840768000],HTBEAR[209.857100000000000],KNCBEAR[10500.000000000000000],LTCBEAR[12300.000000000000000],MDBEAR[989.807940000000000],OKBBEAR[16768.592800000000000],SUSHIBEAR[95.530000000000000],SXPBEAR[739497.540000000000000],USD[0.046313153206808],USDT[0.000000442079580],XRPBEAR[909382.11000000000000],XTZBEAR[4696.808700000000000] |
| 00933452 | BTC[0.377322363805220],TRX[0.001085000000000],USD[0.496921060820518],USDT[0.001217133138998] |
| 00933454 | USD[0.390467346862647],USDT[0.000000064674185] |
| 00933460 | BNB[0.000000000000000],FTT[0.076924500000000],USD[0.734133871735259],USDT[0.767061535997500] |
| 00933461 | BTC[0.000032550000000] |
| 00933462 | TRX[0.000010000000000] |
| 00933463 | ATLAS[2499.515000000000000],BTC[-0.000048195426179],CEL[55.103000000000000],ETH[0.196948552848317],ETHW[2.000564852848317],EUR[500.000000000000000],FTT[0.060000000000000],POLIS[29.694238200000000],ROOK[0.820425300000000],USD[248.831482304538366000000000000],USDT[296.801869083906910] |
| 00933464 | JOE[63.954908670000000],RSR[1.000000000000000],USDT[0.000000196529805] |
| 00933466 | ATLAS[0.000000036881321],AUD[0.000000057944976],BEARSHIT[0.000000029877472],BNBBULL[0.000000000000000],BTC[0.000000024433158],BULL[0.000000006601354],DFL[0.000000660135455],DOGE[0.000000018035203],DOGE[0.000000018680485],EOSBULL[0.000000045028232],ETH[0.000000001126281],ETHBULL[0.000000000000000],FTT[0.000000028947700],GLXY[0.000000000018089000],IMX[0.000000000000000],MANA[0.000000028669045],MATIC[0.000000029482562],MKR[0.000000029052080],OMG[0.000000000000000],SHIB[0.000000012577597],SLP[0.000000034618018],SUSHI[0.000000038550018],UNI[0.000000007454521],USD[0.000000186483516],USDT[0.000000004035115] |
| 00933467 | FTT[0.075464000000000],SOL[29.264000000000000],USD[502.252777399468637],USDT[0.000000071260280] |
| 00933473 | 1INCH[46.216090249695390],BNB[0.579261638740012500],BTC[0.021046219897550],ETH[2.097110141206160],ETHW[2.085978077205600],OXY[48.99020000000000],RAY[180.445460818633870],SOL[1.679111266699700],USD[-1.490163687185307] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00933475 | BCH[0.000000005000000],TRX[0.000001000000000],USD[0.000000095240620],USDT[0.000000013743040] |
| 00933478 | USD[0.000000076512158] |
| 00933479 | ROOK[0.000382800000000] |
| 00933481 | KIN[10146280.000000000000000],TRX[0.000003000000000],USD[1.327839180000000],USDT[0.000000005727360] |
| 00933483 | APE[0.000000010000000],COPE[921.834040000000000],FTT[0.040000000000000],USD[0.000000095000000] |
| 00933492 | BTC[0.000041120000000],FTT[0.099720000000000],USD[2.237821361336708400] |
| 00933496 | BNB[0.002453460000000],FTT[0.049518100000000],RAY[0.000000090000000],SOL[1.001871849925000],USD[0.000000119588924],USDT[355.388297402671528400] |
| 00933497 | BAO[1.000000000000000],DOGE[92.405790870000000],EUR[0.000000010051255] |
| 00933499 | BTC[0.000000003721160],FTT[0.011381000000000] |
| 00933501 | TRX[0.000007000000000],USD[0.000005630000000],USDT[0.000000093408456] |
| 00933502 | USD[0.002625812400905330],USDT[0.000000002650441] |
| 00933503 | FTT[87.068521000000000],OXY[30.993800000000000],RAY[233.336024800000000],SOL[32.727391310000000],SRM[189.345791070000000],SRM_LOCKED[4.325369350000000000],TRX[0.000016700000000],UBXT_LOCKED[58.205786030000000000],USD[674.781787256907468100],USDT[0.000000009833325000] |
| 00933506 | RAY[0.000000054539400],USD[0.000000142212758],USDT[0.000000018632440] |
| 00933508 | AKRO[1.000000000000000],ATLAS[86.310929790000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETHW[0.195323180000000],EUR[219.629979469742890].KIN[1.000000000000000000],LINK[1.999950610000000],SOL[0.462891760000000].TRX[1.000000000000000],XRP[20.274488780000000000] |
| 00933523 | ADABULL[0.003125000000000],TRX[0.545407630000000].USD[-0.014614770482607] |
| 00933524 | BTC[0.000000031026992],COPE[0.000000070743383],SOL[0.000000086522292],USDT[1.506933572261384].USDT[0.000000097935870] |
| 00933529 | APE[0.000000030000000],BTC[0.000569240124050],KIN[3140.000000000000000],RAY[0.875400000000000],SOL[52.068630000000000000],USD[0.672979475500000],USDT[1.225296570000000] |
| 00933530 | ETH[0.000850755356720],ETHW[0.000850755356720],FTT[25.594000000000000],TRX[0.000114000000000],USD[0.027831861531000],USDT[0.000000009537704] |
| 00933535 | KIN[279813.800000000000000],USD[2.186204501000000] |
| 00933536 | ETH[0.000000065767522],NFT[496348617994559859]{1},NFT[505652007502460099]{1},NFT[534548493040684328]{1},USD[0.008912884843933],USDT[0.000000027825675] |
| 00933541 | BTC[0.035196663000000],USD[0.008311196699100],USDT[0.525487302000000] |
| 00933543 | AUDIO[0.000000081007420],COPE[0.194126403540268],FTT[0.000000005000000],USD[2.066137662439014],USDT[0.000000110661103] |
| 00933548 | USD[0.002151753338607],USDT[0.000000026745514] |
| 00933553 | DOGEBULL[0.000000047500000],ETCBULL[0.000000010000000],USD[0.000000070309306],USDT[0.000000104345940] |
| 00933554 | ADABULL[5.000000000000000],ATLAS[15010.000000000000000],AURY[1.000000000000000],BNB[0.000000099808188],BTC[0.000975400000000],CRO[100.000000000000000],DOGEBULL[49.937431150000000],DOT[11.000000000000000],FTT[10.000000000000000],LUNA2[1.766100063000000],LUNA2_LOCKED[4.120900147000000000] |
| 00933558 | 0001MATICBULL[2700.000000000000000],POL[8273.181000000000000],SOL[0.000000077184705],STEP[3330.236559000000000],TLM[1000.000000000000000],TRX[1.001562005467213].TRXBULL[101.000000000000000000000],USD[0.805096997829774],USDT[0.002882487335128].WAVES[20.000000000000000] |
| 00933560 | TRX[0.000010000000000],USD[0.000000071569918],USDT[0.000000009249262] |
| 00933564 | USD[370.388934317400000] |
| 00933565 | TONCOIN[49.220000000000000],USDT[0.000000096000000] |
| 00933571 | TRX[0.000030000000000],USD[0.000000054892134] |
| 00933575 | ETH[0.000096889406577],ETHW[0.154566968940657],EUR[1.001087350000000],SOL[0.000000041560960],TRX[0.000010000000000],USD[0.000159209307880],USDT[0.000000096598076055] |
| 00933576 | GALFAN[1.999620000000000],USD[0.383430066882663],USDT[3.190845092884726] |
| 00933588 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000001665084],CHZ[1.000000000000000],DOGE[0.000000077188190],FIDA[0.000000087262000],KIN[4.000000017218008],MATIC[1.066864050000000000],NFT[300142204822436787]{1},NFT[454046950702267962]{1},RSR[2.000000000000000],UBXT[5.000000000000000],USD[0.000000030390238] |
| 00933590 | USD[910.000000016371547],USDT[746.012908410000000] |
| 00933595 | LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000].SOL[0.030000000000000],STG[0.812777760000000],TRX[0.000010000000000],USD[0.005627048952232].USDT[0.000000044298536],USTC[0.500000000000000] |
| 00933600 | DOT[0.069891000000000],ETH[1.961666460000000],ETHW[1.961666460000000],FTT[0.007682593906660],GST[0.000000100000000],NFT[416011478438335058]{1},NFT[433132474958702997]{1},NFT[454854869813595563]{1},NFT[477966674675965421]{1},NFT[549711567613418208]{1},SOL[0.578100000000000],TRX[0.901977000000000],USD[263.541113650056040],USDT[0.247772265006324],XRP[0.930300000000000] |
| 00933601 | USD[30.000000000000000] |
| 00933602 | ETH[0.000000000000000],USD[0.000000427221017] |
| 00933605 | DAI[0.000000010000000],ETH[0.000918921700000],ETHW[0.009189248556514],FTM[0.000000010000000],FTT[0.016177990000000],LOOKS[0.000000010000000],SOL[0.004188514493714],SRM[8.321718420000000],SRM_LOCKED[153.816878940000000000],USD[6.711171219953429],USDT[0.000000007530547] |
| 00933609 | USD[0.000002253047857],USDT[0.000000023445286] |
| 00933609 | USD[26.054504890000000] |
| 00933615 | AUDIO[0.000000088500000],BTC[0.000000044521534],LTC[-0.000000872188600],USD[0.000127146935671],USDT[0.000000004123000],VETBULL[0.000000001900000] |
| 00933618 | BTC[0.003400000000000],USD[148.587114997080000] |
| 00933622 | ETHBULL[0.000400000000000],FTT[0.006153200000000],GBP[0.000000092169232],USD[-0.002024950909054] |
| 00933625 | SOL[0.000000000510000],USD[0.000000224736510111] |
| 00933626 | CBSE[0.000000020831553],COIN[0.000000023720000],USD[0.000042379346699],USDT[0.000000058903634] |
| 00933628 | BNB[0.000000093270873],BTC[0.000000004773500],ETHBULL[0.000000005000000],EUR[0.000000141786777],FTT[0.129002596839810],TRX[0.000016000000000],USD[0.000000066658802],USDT[0.5261894863684387] |
| 00933629 | BNB[0.000001900000000],TRX[0.000001000000000],USD[0.011423612022396],USDT[0.000000079445070] |
| 00933631 | USD[0.368659883700000],XRP[1.980056000000000] |
| 00933633 | TRX[0.000030000000000],USDT[199.000000000000000] |
| 00933635 | BTC[0.069999990004760],ETH[1.365968802348724],ETHW[1.365968802348724],FTT[85.495403390800000],MATIC[892.667347800000000],SHIB[55173074.717355500000000],SOL[12.658154400000000],SUSHI[0.000000064000000],THETABULL[0.000000020900000],USD[0.000007379994659] |
| 00933640 | ATLAS[1500.000000000000000],ETH[0.000000030000000],LINK[0.000000058796949],TRX[0.000001000000000],USD[1.337588353363780.9],USDT[0.000000114216500],XRP[0.000000012000000] |
| 00933642 | TRX[0.000040000000000],USDT[344.320000000000000] |
| 00933644 | MATIC[9.998100000000000],TRX[0.000007000000000],USD[8.148515701568215600000000],USDT[0.370202777500000] |
| 00933647 | AKRO[1.000000000000000],TRX[0.000778000000000],USDT[0.000000308045886884] |
| 00933650 | BNB[0.000000011796250],BTC[0.000000089545206],DOGE[0.000000079710000],USD[0.000000250164196] |
| 00933656 | ETH[0.000007100000000],SOL[0.029995729328370],USD[0.177819129990000],USDT[0.096278123709540] |
| 00933660 | BTC[0.134745609591954],COIN[0.000000024000000],ETHW[0.000000032252408],PAXG[0.524390400000000],USD[0.000000028989467],USDC[3390.601851170000000],USDT[0.000000113658440] |
| 00933663 | ADABULL[33.097720000000000],ATOMBULL[126000.000000000000000],DOGEBULL[211.983850000000000],ETH[0.000909780000000],ETHW[0.000909780000000],USD[963.184824518993500],USDT[1999.759762402069266]3] |
| 00933665 | ATLAS[2506.164550000000000],BTC[0.000393994723068],ETH[0.002109442500000],ETHW[0.002109442500000],FTT[1.143554340000000],MATIC[9.927425560759850],SOL[129.669126103039401000],SRM[12.958538360000000],SRM_LOCKED[64.535128390000000000],UNI[0.980781500000000],USD[13.486611199572063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00933669 | USD[30.000000000000000] |
| 00933672 | USD[25.000000000000000] |
| 00933673 | BTC[0.269969000000000],USD[0.794035474057564 2],USDT[1211.445734160224 0900] |
| 00933676 | BTC[0.015301932896570 8],SRM[0.000000003771000 0],USD[0.000337775035149] |
| 00933677 | USD[0.000000132698125] |
| 00933681 | FTT[0.000000002887869 0],RUNE[43.26909551559349 05],USDT[0.000000003000000 0] |
| 00933682 | BTC[0.000000032600000],DOGE[0.978910000000000],ETH[0.000853135940350 0],ETHW[0.000853135940350 0],FIDA[0.000000004500000 00],LINK[0.000000012750000 0],LTC[0.008000000000000 0],RUNE[0.098869500000000 0],TRX[0.954115000000000 0],USD[-0.3212143493393782] |
| 00933686 | TRX[0.001694000000000 0],USDT[0.289521620000000 0] |
| 00933688 | NFT[3992003401086289 43][1],TRX[0.000001000000000 0] |
| 00933689 | USD[1429.71315649238101 4],USDT[157.13879306300000 0] |
| 00933692 | USD[2.824100379842444 6],USDT[0.000000129379916] |
| 00933695 | NFT[5028991907325409 01][1],USD[0.00747337402 15362] |
| 00933697 | BNB[0.000000004578723 0],BTC[0.000000002200000],DFL[0.000000100000000],FTM[0.000000004433929],OMG[0.000000039985800],RAY[0.000000054629200],SOL[0.000000026801294],SUSHI[0.000000031060781],USD[0.000000088019982],USTC[0.000000071541270] |
| 00933700 | LUNA2[0.000000018645055 1],LUNA2_LOCKED[0.000000 04350512 85],LUNC[0.004060000000000 0],TRX[0.001564000000000 0],USD[0.157904386500000 0],USDT[0.000000090857465] |
| 00933702 | COIN[2.289549000000000 0],FTT[13.19749200000000 00],USD[4.318198044314 16500] |
| 00933705 | BAO[2.000000000000000 0],CHZ[0.000000066756782],EUR[0.000000062146740],KIN[3548450.17141471443 08595],MATIC[1.003653290000000 0],SHIB[5030085.71784739000 00000],USD[0.000000000000615] |
| 00933706 | BEAR[76.28000000000000 00],ETHBULL[0.000000000000000],ETHHEDGE[0.000002200000000 0],MATICBEAR2021[0.328580000000000 0],MATICBULL[0.008103000000000 0],USD[0.000000125878647],USDT[0.000000075116700] |
| 00933712 | ETH[0.380142095797292 1],ETHW[0.380142095797292 1],LINK[367.63483000000000 00],USD[1.058267374800000 0],USDT[0.524925300000000 0] |
| 00933723 | ETH[0.000000005507000],USD[11.16984249375000 00] |
| 00933724 | USD[0.000000002409493] |
| 00933730 | ETH[0.117028400000000 0],ETHW[0.117028400000000 0],USDT[0.000002337789148 40] |
| 00933735 | ATLAS[100.00000000000000 00],CREAM[0.200000000000000 0],CVC[20.00000000000000 00],DEFIBULL[0.50000000 0000000],EDEN[20.00000000000000 00],ETH[0.082567058645140 0],ETHW[0.082120526620990 0],FTT[36.19565308300000 00],HOLY[5.99806560000000 00],MATIC[21.52199892401116 00],PERP[2.000000000000000 0],RAY[59.91599420000000000],SEC[285.99890560000000 00],SLRS[15.99705120000000 00],SOL[12.89711805877315 71],SPELL[200.00000000000000 00],TRX[0.000001000000000 0],TULIP[5.000000000000000 0],USD[30.18468582794447 85],USDT[12.25077874937 72495] |
| 00933744 | BTC[0.000001200000000],COMP[0.000003456900000 0],COPE[0.429064600000000 0],DOGE[0.753720000000000 0],ETH[0.000168413702597 9],ETHW[0.000168413702597 9],FTT[0.000001150000000 0],MNGO[5.507100000000000 0],TOMO[0.014279500000000 0],USD[7.464125461248820],USDT[1406.048969751790 0156] |
| 00933752 | BNB[0.000000083999855],BTC[0.000000063973782],ETH[0.000000002557846],LUNA2[0.762338145000000 0],MATIC[0.000000006132462 6],SOL[0.000001000000000],USD[0.000021038469108 2],USDT[0.000110275044206] |
| 00933753 | COPE[0.588165000000000],ETH[5.038249148799960],ETHW[5.011108581939100],SOL[465.94579971000000 00],TRX[0.000030000000000],TULIP[0.009257000000000 0],USD[8.800772375720468 5],USDT[0.005389000000000] |
| 00933755 | BNB[0.000000024010030],ETH[0.000000035105992],FTT[4.035974700000000 0],SOL[0.012022093817797 0],USD[0.000710000000000],USDT[0.000004316807] |
| 00933756 | BCHBEAR[677.20000000000000 00],BEAR[769.2000000000 0000],USDT[0.000000050000000] |
| 00933763 | BTC[0.005081310000000 0],USD[58.83999806400000 00] |
| 00933766 | SOL[1.302230435884655 0],USDT[0.000000082303036] |
| 00933768 | FTT[8.21494556377800 00] |
| 00933771 | BNB[0.009917500000000 0],ETH[0.000992500000000 0],ETHW[0.000992500000000 0],LINA[269.79750000000000 00],USD[-0.627935499584074],USDT[0.000000119679634] |
| 00933773 | DAI[0.000000098000000],NFT[3134268035243378 44][1],NFT[3161249220832642 02][1],NFT[3560531026173557 50][1],NFT[4704276533931244 78][1],NFT[5457746091831701 92][1],TRX[0.000128000000000],USDT[0.376550167478331 7] |
| 00933782 | BTC[0.000000027827584],FTT[0.000000009946135],RSR[0.000000066200000],USD[0.000228711487026 8] |
| 00933784 | 1INCH[160.38336927000000 00],AAVE[1.400784310000000],AGLD[277.92294987000000 00],AKRO[15900.13718922000000 00],ALCX[2.117673850000000 0],ALEPH[773.61280790000000 00],ALICE[53.96830044000000 00],ALPHA[470.27088202000000 00],AMPL[91.38718564410271 27],ASD[2016.50694355000000 00],ATLAS[7427.08006288000000 00],AUDIO[416.82921580000000 00],AURY[49.01242523000000 00],AVAX[3.446561200000000 0],AXS[15.41440484000000 00],BADGER[23.38566211000000 00],BAL[22.10097412000000 00],BAND[70.38408514000000 00],BAO[1435155.96070970000000 00],BAR[69.88642070000000 00],BAT[799.40997925000000 00],BCH[0.806332600000000 0],BCO[0.000045437416 3000000000],CHZ[2603.90706896000000 0],CITY[8.927072410000000 0],CLV[438.72342900000000 00],COMP[1.857081760000000 0],CONV[24808.11897283000000 00],COPE[392.14576876000000 00],CQT[699.75949200000000 0],CREAM[11.33229360000000 00],CRV[2334.41128331000000 00],CUSD[728210.38254796000000 00],CVC[1189.88526600000000 00],DAWN[230.12041920000000 00],DENT[162241.19727438000000 00],DEP[2.29935594000000 00],DMG[15611.25041782000000 00],DODO[313.74501101000000 00],DOGE[9085.11828042000000 0],DOT[1.183573859789000000],DYDX[41.35766435000000 00],EDEN[11.38597890000000 00],ENS[0.4094940000000000],FIDA[2.549375000000000 0],FRONT[809.06585370000000 00],FTM[3405.91600623000000 0],FTT[14.11322970000000 00],GALA[1738.25545459000000 00],GALFAM[65.47712 63530000000000],GENE[29.32969435000000 00],GODS[125.94157868000000 00],GOG[268.59145570000000 00],GRT[491.40986587000000 00],GT[81.18456692000000 00],HGE[1194.98102669000000 00],HNT[33.81085576000000 00],HOLY[27.11516019000000 00],HUM[3729.70343700000000 00],HXRO[1101.76135183000000 00],IMX[154.15268585000000 00],INTER[17.54220738000000 00],JET[949.42148570000000 00],JOE[122.27778531000000 00],KIN[22.94803250000000 00],KNC[387.85624680000000 00],KSHIB[7415.65361422000000 00],KSOS[81528.76839094000000 00],LEO[158.15515568000000 00],LINA[7544.21452328000000 00],LINK[0.9937295800000000],LRC[743.56664900000000 00],LTC[2.581019010000000 0],MANA[382.49443032000000 00],MAPS[422.61169733000000 00],MATH[9624.18977478000000 00],MATIC[492.78144372000000 00],MBS[215.07311780000000 00],MCB[11.17683421000000 00],MEDIA[8.790370820000000 0],MER[1142.25983594000000 0],MKR[0.1530129800000000],MNGO[3524.13703811000000 00],MOB[63.77447419000000 0],MSOL[3.012702400000000 0],MTA[791.80501713000000 0],MTL[165.90628980000000 00],NEXO[127.25645601000000 0],OKB[38.78803705000000 00],OMG[48.58229838000000 00],ORBS[5084.92739264000000 0],OXY[199.01301545000000 00],PAXG[0.2622649000000000],PEOPLE[3744.15918080000000 0],PERP[64.04690217000000 0],POLIS[12.75369187000000 00],PORT[102.73847065000000 0],PRISM[8715.55271704000000 0],PROM[32.19756477000000 0],PSG[4.042931900000000 0],FTT[12322.18568075000000 00],FIDA[0.135869776000000 0],FRR[108.22140510000000 00],FRONT[141.73292854000000 00],FTT[0.000000000000000],FTT[12.75369187000000 00],FIDA[1.08814900 0000000],RSR[8.344215720000000 0],FTM[4.704028000000000 0],XAUT[0.2426874300000000],XRP[587.71183401000000 00],YFI[0.1703424780000000],YFII[0.1702579400000000],ZRX[375.32473805000000 00] |
| 00933786 | FTT[0.000000043292200],USD[0.000000103837980],USDT[0.000000069210890] |
| 00933790 | USD[11.18179672000000 00] |
| 00933791 | AAVE[0.000000010000000],BNB[0.049648025000000 0],BTC[0.026487759071 5000],COMP[0.000000004000000],CRO[279.94880000000000 00],ETH[0.117465040000000 0],IMX[60.88335600000000 00],LINK[17.09487323000000 00],LTC[0.000000006000000],MATIC[59.77127800000000 00],SOL[1.719122620000000 0],UNI[0.000000005000000],USD[283.37686524151522 62],USDT[0.746677106303089],XRP[460.77010000000000 00] |
| 00933792 | SOL[2.253615000000000 0],USD[3.306209313962 178],USDT[0.000000037626570] |
| 00933794 | FTT[0.022780300000000 0],SOL[0.000000004719120],USD[0.472182278891000],USDT[0.000000009503057] |
| 00933796 | AVAX[0.000000005000000],BTC[0.000000015129975],DOGE[0.000000002984500],ENS[0.000000010116405],MATIC[0.000000019708274],USD[0.000000043095695],USDT[0.000000062070595],XRP[0.000000041885854] |
| 00933803 | BAO[1.000000000000000],USD[0.000000095609426] |
| 00933804 | USD[29.33093627000000 00] |
| 00933805 | FTT[0.000000092372535],FTT[0.084243148678236 0],SRM[57.60152505000000 00],SRM_LOCKED[367.99685976000000 00],USD[-1.852699240832697 4],USDT[0.000000031044121] |
| 00933807 | ALGOBULL[0.000000005753358],APT[0.282496900000000 0],BNB[-0.000000002418650],BTC[0.026487759071 5000],DOGE[0.000000025493789],LTC[0.000000005000000],LUNA2[0.001257714590000],LUNA2_LOCKED[0.002934667377000],LUNC[273.87000000000000 00],MATIC[0.001592320000000],SHIB[0.000000091207700],SXPBULL[10000.00000000000000 00],TRX[0.000800881159581],USD[0.000001590252110],USDT[0.000403234392000] |
| 00933810 | BTC[0.000026620000000],EOSBULL[2621.57558000000000 0],USDT[0.046494240000000] |
| 00933811 | FTT[0.055780130000000],TRX[0.000002000000000],USD[0.000000372180074],USDT[0.000000008955917] |
| 00933812 | USDT[0.000000935806316] |
| 00933813 | POLIS[751.20000000000000 00],USD[0.002127375492500],USDT[0.000000161893100] |
| 00933814 | BNB[0.000000104014634],ETH[0.000000000302200],HT[0.000000000034010 4465],LTC[0.000000034016465],NFT[3485686120605586 01][1],NFT[4385938804609249 48][1],NFT[5415529589528383 64][1],TRX[0.000006000000000],USD[0.000000090307300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00933815 | BTC[0.000000000061375500],MOB[1.498950000000000000],TRX[0.000020000000000000],USD[0.556638340000000000],USDT[1.775812626500000000] |
| 00933816 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000021426518800000],BULL[0.815000000000000000],ETHW[0.143000000000000000],KIN[1.000000000000000000],TRX[0.000020000000000000],USD[0.035288583322795],USDT[0.000000127533928] |
| 00933820 | USD[0.000000186601152],USDT[0.000000002780760] |
| 00933825 | ATLAS[9.500300000000000000],TRX[0.000010000000000000],USD[0.007994524100000],USDT[0.000000063158375] |
| 00933828 | ETH[0.000000008000000],USD[3.872444486377642],USDT[0.000000000000000],XRP[0.312016000000000] |
| 00933829 | SOL[0.000000010038275],TRX[0.000060000000000],USD[0.009415300825000],USDT[0.000000065555387] |
| 00933830 | KIN[448.348018628535900] |
| 00933831 | COPE[0.955900000000000000],SOL[0.003347600000000000],STEP[0.020420000000000000],USD[2.487950851200000] |
| 00933833 | BTC[0.026780650000000000],ETH[0.000000007600000],USD[0.003222259186030],USDT[0.000522418072820] |
| 00933834 | EMB[4.000000000000000000],USD[4.282854600000000] |
| 00933835 | 1INCH[0.000000040000000],BIT[8.998670000000000000],BNB[0.000000024784272],BTC[0.000000001000000],ETH[0.000000013557096],TRX[0.030011000000000],UNI[0.000000100000000],USD[9.718700206441357],USDT[2.954128900924276] |
| 00933836 | USD[0.094189076069190] |
| 00933840 | TRX[0.000010000000000],USD[-0.832106808200000],USDT[1.798052000000000] |
| 00933841 | ATLAS[1028.126581800000000000],BNB[0.000000022631364],BOBA[83.356549295852755 4],BTC[0.000000003840000],ETH[0.000000023681800],FTT[0.095340000000000],IMX[22.349150800000000],LTC[0.102464909793150 0],OMG[0.000000054984529],SHIB[0.000000004256400],SRM[0.000000002485560 6],STARS[24.374243300000000 00],TRX[0.000000003012364],USD[0.004225075599113],USDT[0.000001164905470 78] |
| 00933843 | BTC[0.000034331580000],USD[30.000000000000000] |
| 00933844 | EUR[0.000000037228888],MOB[13.001484630000000000],USD[1.153014938971 7664] |
| 00933848 | BTC[0.000121940000000],DOGEBULL[0.145475909560000 0],ETCBULL[1.549908800000000000],SXPBULL[849.958674140000000 0],TRX[0.000030000000000],TRXBEAR[1685.90000000000000 0],TRXBULL[2.029310300000000 00],USD[31.403992398935000 0],USDT[0.000000017184510 2] |
| 00933851 | USDT[0.045315963846907 4] |
| 00933854 | ETH[0.000423920000000],ETHW[0.000423915896664 7],FTT[0.043421030000000],LINKBULL[23.502269660000000 00],POLIS[34.094780000000000000],USD[0.966280001000000],USDT[0.000000088652712] |
| 00933858 | BTC[0.000000071900000],ETH[0.000000005900000],RUNE[0.094267000000000],SOL[0.470000000000000],USD[0.000000089734491],USDT[1.653098873000000] |
| 00933861 | AAVE[0.000000486796000],AVAX[0.000000000069518610 0],DOT[0.000000000691026 92],ETH[0.000000003483565],FTT[0.000000003270932],GBP[0.000000007508757 7],LINK[0.0000000027752700],LUNA2[0.003479784051000 00],LUNA2_LOCKED[0.0081194961180000],LUNC[757.7303033068527200],SNX[0.000000092000000],SOL[0.000000000000000 00] |
| 00933863 | USD[22.417045410431570 0] |
| 00933866 | USD[25.000000000000000] |
| 00933876 | AXS[0.000000010000000],FTT[26.023837622174863],NFT (2882497707417410567 48)[1],NFT (3162144931050128098)[1],NFT (3439615235146282950)[1],NFT (352364658270081641)[1],NFT (363391613486518338)[1],NFT (3767243180745081610)[1],NFT (3835769482697805760)[1],NFT (3842517801767066710)[1],NFT (387817442098190439)[1],NFT (4074572875378779410)[1],NFT (431842327114690030)[1],NFT (4666614731838794010)[1],NFT (5274017612402527680)[1],NFT (5478143374672074720)[1],NFT (5583025446729199100)[1],NFT (5734310024892156410),RUNE[14.000000000000000000],TOMO[0.000000047803415],TRX[1303.600107212430405 60],USDT[276.593845596895629 80],USDC[100.000000000000000000],USDT[0.000000004869366 60],YFI[0.000000005400000] |
| 00933879 | MER[172.176411600000000000],RAY[0.500000000000000],TRX[0.000001000000000054060] |
| 00933882 | USD[25.000000000000000] |
| 00933883 | BNB[0.000000001206564],ETH[0.000000004056500 0],EUR[0.000000089911627],FTT[0.024430343630580 7],RUNE[0.000000001729408 2],SOL[0.000000085791861],SRM[0.974360260000000],SRM_LOCKED[7.184735850000000],USDC[91.208423760000000 0],USDT[0.000000000036997398] |
| 00933888 | COIN[0.989417000000000000],TRX[0.000001000000000],USD[3.653740539591840 0],USDT[0.000000006602692] |
| 00933890 | ETH[0.000000169122298] |
| 00933897 | TRX[0.000010000000000],USD[0.000000067925900] |
| 00933899 | SOL[0.000000000336000] |
| 00933900 | LUA[705.006150000000000000],TOMO[48.366120000000000000],USDT[-1.304140206052150 4] |
| 00933902 | BCH[0.000000038942500],BTC[0.000016994899810 0],BUSD[314.709092640000000 0],ETH[0.146045218926970 0],ETHW[0.000000099981250 0],FTT[7.599168000000000000],TRX[0.000024000000000],USD[100.000000041615315],USDT[1370.669722213440510 0],XRP[286.247361495234120 0] |
| 00933904 | BNB[0.000000053032361],BTC[0.000164756500000],BULL[0.000000003724696 0],DOGEBULL[1.792360071378012 4],ETH[0.000000038647093],FTT[0.000007684197625 1],MATICBULL[21.167678010000000 0],USD[0.000742088939815],USDT[0.000000048401760] |
| 00933905 | BTC[0.000000092066400],DOGEBULL[3.529400000000000000],LINKBULL[10.000000000000000 00],LTCBULL[10.000000000000000 00],LUNA2[0.042347316110000 0],LUNA2_LOCKED[0.0988104042500000],LUNC[9221.217240000000000 0],MATICBULL[1.000000000000000 000],SXPBULL[1000.000000000000000 0],TRX[15.000000000000000 000],USD[0.044165783861972 6],USDT[111.262576608581606 0],XTZBULL[10.000000000000000 00] |
| 00933907 | USD[1.446195003113172 9] |
| 00933914 | USD[8.526288000000000 0] |
| 00933919 | BNB[0.003334000000000000],ETH[20.604000000000000 0],ETHW[10.606000000000000 000],FXS[0.023500000000000000],LUNA2[17.910274590000000 0],LUNA2_LOCKED[41.790640710000000 0],MATIC[9500.000000000000000 0],SOL[0.005452000000000000],SUSHI[5628.000000000000000 0],TRX[0.000778000000000],USD[0.000000045895800],USD C[40506.8000654900000000],XRP[4614.000000000000000 00] |
| 00933926 | UBXT[9298.486500000000000000],USDT[0.020705000000000] |
| 00933928 | BABA[0.003481900000000000],BIL[0.043565000000000],FTT[0.096441300000000],SOL[0.007940720000000],TRX[0.000002000000000],USD[0.055402213575000],USDT[1123.242732348935000 0] |
| 00933932 | BTC[0.077614324716321 4],DOT[1.900000000000000],FTT[91.837187771154263 2],MTA[95.000000000000000 00],SNX[48.700000000000000 0],USD[5.262667841113267 800000000000],USDT[0.000000046272360] |
| 00933937 | FTT[0.062333365793403 4],USD[0.000000017986670],USDT[0.000000002746216] |
| 00933942 | ETH[0.000864470000000],ETHW[0.000864470000000],USD[11.929000875918603 3],USDT[0.000000001585637],WRX[45.440634252578180 0],XRP[18.575857240000000 0] |
| 00933943 | OXY[0.996010000000000000],USDT[0.000000005000000] |
| 00933953 | BTC[0.000003239296500],FTT[0.000000031220251],LUNA2[0.100864099400000 0],LUNA2_LOCKED[0.2353495652000000],LUNC[21963.370000000000000 0],SOL[0.000000004417481 0],USD[-0.534184576524 7334] |
| 00933954 | BIT[0.999220000000000000],CRO[8.100000000000000 0],FTT[0.059395691051337 1],LINA[1.814000000000000000],SRM[6.619196400000000 00],SRM_LOCKED[33.840661350000000 0],USD[0.088804998800000],USDT[0.000000050000000] |
| 00933955 | TRX[0.000018000000000],USD[0.402457985000000],USD[6.030329328000000 0] |
| 00933963 | ATLAS[22028.080000000000000000],LUNA2[0.476130551400000 00],LUNA2_LOCKED[1.1109712870000000 0],TRX[0.232643000000000],USD[0.021168123493800],USDT[0.000000009232817 5] |
| 00933964 | TRX[0.001000000000000] |
| 00933968 | SOL[2.575907000000000000] |
| 00933971 | FTT[0.000000000000000],HKD[0.000000050459624],USD[3162.763010522443409 1] |
| 00933984 | TRX[0.000094000000000],USDT[0.926576302753618 6] |
| 00933985 | BTC[0.000002035000000],USD[0.000570992165986],USDT[0.000000039619816] |
| 00933986 | TRX[0.000002000000000],USD[25.000000000000000] |
| 00933987 | ATLAS[8.884000000000000000],IMX[0.063880000000000],USD[0.009282347400000],USDT[0.000000007209464 4] |
| 00933989 | COIN[0.000000032000000],USD[29.018964948500000 00],XRP[0.290370000000000] |
| 00933991 | FTT[0.292717455000000000],SRM[4.996841250000000],TRX[0.908795000000000],USD[-0.193925069723494 0] |
| 00933992 | COIN[0.004921852220000000],USD[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00933993 | BAL[0.006112000000000000],BTC[0.000004980000000000],FTT[1.000000000000000000],OXY[2.999400000000000000],POLIS[429.737478030000000000],PORT[40.891820000000000000],RAY[1.068329650000000000],SOL[0.085097050000000000],SRM[1.005778340000000000],SRM_LOCKED[0.010072760000000000],TRX[0.000010000000000000],USD[20.2822503671138775],USDT[0.008544119642628] |
| 00934004 | ADABULL[8.000000005159754 3],ATOMBULL[8.000000049700000],EOSBULL[0.000000053949466],ETH[0.000000043804064],ETHBULL[0.000000080049284],FTM[0.000000040000000],LINKBULL[0.000094160000000],SOL[0.000000050000000],USD[0.000000145456527],XRPBULL[0.000000055601408] |
| 00934008 | TRX[0.000001000000000],USD[0.000000073077378],USDT[0.000000011743944] |
| 00934009 | BTC[0.000000142181964],BULL[0.000000023250000],USD[0.107873174984 0652] |
| 00934012 | AUD[0.004292645339 5634],BAO[1.000000000000000],GLD[0.672266580000000],RSR[1.000000000000000],TSLA[1.187937690000000],UBXT[1.000000000000000],USD[0.036531172071 3112] |
| 00934014 | RAY[0.958960000000000],TRX[0.000004000000000],UNI[0.036424500000000],USD[0.001946366125000],USDT[0.000000084454884] |
| 00934019 | BNB[0.000000067963500],COIN[0.000000000000000],FTT[0.098070859223 0579],USD[0.000000075870668],USDT[0.000000043658518],VF[0.000000068304700] |
| 00934024 | USD[0.690783234660000],USDT[0.000000041025294] |
| 00934025 | AUDIO[1446.738816500000000],AVAX[99.981950000000000],ETH[0.000000005000000],ETHW[6.518918050000000],FTM[3299.404350000000000],FTT[48.352384640000000],MBS[1161.790259000000000],ROOK[14.529516180000000],SAND[0.000000010000000],TRX[0.000005000000000],USD[1023.6170477654935000],USDT[0.000000025000000] |
| 00934027 | DOGE[2.000000000000000],USD[0.000000041408923] |
| 00934030 | EUR[0.000000089831577],IMX[11.594106990000000],TRX[0.000006000000000],USDT[-0.000000177146 5566] |
| 00934034 | INTER[0.650619000000000],TRX[0.000017000000000],USD[156.652240964970000],USDT[0.377250058336356] |
| 00934035 | USD[30.000000000000000] |
| 00934048 | USDT[0.003541000000000] |
| 00934051 | FTT[0.065356112375960 5],NVDA[0.000000100000000],USD[-0.052784452953277 5],USDT[0.000000057568015] |
| 00934055 | 1INCH[0.000000000343000],FTT[0.000000083115397],MATIC[0.000000026540000],SOL[0.000000007959544],SRM[0.004329810000000],SRM_LOCKED[0.019305620000000],USD[0.000000279692542],USDT[19.993369903187 0837] |
| 00934056 | CEL[0.009100000000000],DOGE[807.000000000000000],LINK[0.046840000000000],USD[0.000000044980470],USDT[0.153450577500000] |
| 00934058 | BAO[9.000000000000000],BTC[0.001410100000000],DOGE[191.604596410000000],ETH[0.000024100000000],ETHW[0.000024100000000],EUR[0.030957852590734],KIN[5.000000000000000],RSR[0.000017280000000],SHIB[36.294608470000000] |
| 00934059 | TRX[0.000000000000000] |
| 00934061 | BTC[0.010240099632049 3],FTT[85.556019310000000],TRX[0.001554000000000],USD[-127.793290500516 2101],USDT[0.006818805 1350000] |
| 00934063 | FTT[25.574000000000000],USD[1.512660067559 4164],USDT[0.309905807799 8470] |
| 00934064 | LUA[2110.611154000000000],USDT[0.012325000000000] |
| 00934066 | USDT[0.000000009539 1920] |
| 00934070 | ATOMHALF[0.000000011500000],BTC[0.000000030000000],DOGEHALF[0.000000094200000],HALF[0.000000026000000],USD[-0.000000000000010] |
| 00934072 | UNI[7.250000000000000],USD[0.000000005215 1309],USDT[0.682119505000000] |
| 00934077 | AURY[12.000000000000000],USD[12.386909478750000],USDT[0.000000013998814] |
| 00934079 | CHZ[9.559000000000000],COIN[0.000000022400000],DENT[88.100000000000000],ETH[0.050964300000000],ETHW[0.050964300000000],TRX[0.836600000000000],USD[1.651977079723 2040],USDT[1.840398018485 2912] |
| 00934080 | FTT[25.010120000000000],TRX[0.000001000000000] |
| 00934082 | USD[0.000000020327034],USDT[0.000000010129620] |
| 00934084 | COIN[2.172570279360000],USD[24.624495000000000] |
| 00934088 | USD[0.097595953450000],USDT[0.000000006480200] |
| 00934091 | USD[0.002934034000000] |
| 00934092 | COIN[0.009727350000000],USD[0.007200062307091] |
| 00934093 | USD[-0.000000013649812],XRP[0.000000010000000] |
| 00934099 | FTT[0.082405000000000],USD[0.025223690281 2500],XRP[5.186232000000000] |
| 00934103 | AMPL[0.000000000397 16169],ATOM[0.001124500000000],BNB[0.000000100000000],BTC[0.000006380000000],FTT[155.511603467553 3780],USD[397.9921776925486 76],USDT[0.1078486317799 142] |
| 00934112 | ADABULL[5.105892102135 0000],ALGOBULL[50562705.649087300000000],BEAR[11.289000000000000],BNB[0.000000098060760],BNBBEAR[418517.000000000000000],BNBBULL[0.000000031100000],BSVBULL[15100859.504480110000000],BULL[0.000006564050000],DOGEBEAR2021[0.000752960000000],DOGEBULL[220.638092420000000],ETCBULL[2.000048060000000],ETHBEAR[8603.500000000000000],ETHBULL[0.000048595000000],SUSHIBULL[6448185.610438950000000],TRX[0.001090000000000],USD[0.195003292953751 6],USDT[4.949827972985703 1],VETBULL[3385.630374500000000],XRPBEAR[998.306232680000000],XRPBULL[8171 30.34690971000000000] |
| 00934113 | AKRO[4055.962140090000000],ALPHA[0.000000009954742 0],AUDIO[81.641906620000000],BAO[24.190662000000000],BAT[46.942012594697 7869],BNB[0.000002928267182],BTC[0.000000024314605 3],CREAM[3.104762714618 4788],DENT[4.000000000000000],DOGE[0.003511578752000],DOT[0.000043296909545 4],ETH[0.273444950227 5000],FTM[3.897770000000000],FTT[0.000000001449195],HNT[0.000047470000000],KIN[8.000000000000000],MKR[0.000000450000000],RAY[0.000000598136 72],RSR[2.000000000000000],RUNE[0.000000029386882],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000000009521394],USDT[0.360000000000000] |
| 00934117 | SXPBULL[30.780011700000000],TRX[0.000002000000000],USD[2.008695608000000],USDT[0.000000012838577 2] |
| 00934120 | FTT[0.094362373141595],NFT[2991113574552675 31][1],NFT[4512374917325599 01][1],USD[0.017406070000000],USDT[89.020000004750000] |
| 00934125 | BNB[0.000414000000000],CHZ[9.993350000000000],DOGE[0.978320000000000],ETHW[0.000088825000000],FTT[0.098537000000000],KIN[9990.500000000000000],LINK[0.099696000000000],LUNA2[11.893359430000000],LUNA2_LOCKED[27.751172010000000],LUNC[2589804.056775711000000],RAY[0.992685000000000],SHIB[94946.000000000000000],SOL[20.326521007000000],SUSHI[0.491355000000000],USD[895.371516014047080] |
| 00934126 | USD[0.000000087378711],USDT[0.000005959600440] |
| 00934127 | FTT[0.099580000000000],LTC[0.000000003117 1670],SOL[0.000000051000000],USD[0.000000188352 26706],USDT[0.000002525489 6469] |
| 00934134 | DOGE[1.000000000000000],ETH[0.000000010000000] |
| 00934136 | COIN[0.000000409200000],FTT[0.027999715855 0180],USD[1.782129600000000],USDT[0.000000085272050] |
| 00934137 | BTC[0.014784990000000],ETH[0.378304830000000],ETHW[0.378304830000000],EUR[0.000000016611284],MOB[166.722046798114 7642],USD[0.000000124538093] |
| 00934139 | EUR[0.000000054797984],FTT[24.495100000000000],RUNE[65.687517000000000],USDT[1.411841920000000] |
| 00934142 | USD[0.678590228000000],USDT[0.029011591622 9680] |
| 00934143 | ATOMBULL[0.000000257097 42],BTC[0.074239260425000],DOGE[0.000000034900000],FTM[0.000000046886724],FTT[0.000000067421964],IMX[0.000000008000000],RUNE[257.788667726274 0795],STMX[2.645194780000000],USD[0.000000633571816],USDT[0.0062243669333094] |
| 00934144 | USD[187.901974735000000] |
| 00934151 | AMPL[0.000000019576960],AVAX[0.000000009668394 9],BTC[0.000000077153600],BULL[0.000000058650900],ETHBULL[0.000000105000000],ETHW[0.000000023137700],EUR[1.326532135655752],FTM[0.000000047090100],FTT[25.024644011880285 5],LUNA2[0.091848908910000],LUNA2_LOCKED[0.214314120800000],LUNC[22000.29329223718940 00],SOL[-0.048586970597 2554],STEP[0.000000040000000],USD[0.017841678323834 5],USDT[19980.6931975216973227],XRP[0.000000003023784] |
| 00934153 | BTC[0.001375990000000],DENT[1.000000000000000],DOGE[1164.928912630000000],EUR[0.000808710754 6711],KIN[91376.148724200000000],USD[0.000000000003182] |
| 00934155 | USD[0.493629132800000],USDT[0.000000053191936] |
| 00934156 | BTC[0.000400081962286],ETH[0.007333956150274 6],ETHW[0.007333954422594 4],EUR[20.000000294198084],SHIB[22000.000000098048000],SOL[0.000000078800000],USD[55.763578009222 6611] |
| 00934159 | USD[0.916547800000000],USDT[0.843661860000000] |
| 00934160 | EUR[1494.770416571645 5393],LINK[1.029114990000000],LOOKS[0.746840000000000],USD[2998.625206470517 3558],USDT[3449.363421921776 8201],XRP[917.763061000000000] |
| 00934161 | TRX[0.000001000000000],USD[-2.835407871815 1618],USDT[3.882507750000000] |
| 00934164 | POLIS[11.900000000000000],TRX[0.000020000000000],USD[-0.482011897280 3553],USDT[0.528931964446 7166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934169 | USD[1.498720716250000000] |
| 00934170 | ASD[0.000000056865170],DMG[0.000000028052320],TRX[0.000002000000000000],USD[0.000000123887040],USDT[0.000000000243970B] |
| 00934171 | SOL[0.583010440000000000],USD[0.000000007824760],USDT[0.000000044101342] |
| 00934172 | BAO[2.000000000000000000],BNB[0.000000091700000],DOGE[0.000000007473744],EUR[0.000027991038038],SOL[0.000000053012500],USD[0.000000241213279] |
| 00934173 | USD[0.000007606952B167] |
| 00934182 | USDT[0.296508692500000000] |
| 00934184 | USD[1.529335770000000] |
| 00934186 | RAY[17.75786200000000000],SOL[1.089990000000000],USD[99.743585230000000],USDT[0.000000035918273] |
| 00934187 | ATLAS[936.947698199494800000],COIN[0.000000404000000],USD[2.460176767389413O] |
| 00934188 | USD[0.000000000367720] |
| 00934191 | FTT[0.034573576209203Z],OKB[0.000138001174000O],USD[2.319089966458791],USDT[0.000000114147478] |
| 00934195 | KIN[49990.000000000000000],USD[0.806216840000000],USDT[0.000000046728480] |
| 00934202 | CHZ[2288.397000000000000],CRO[8492O.000000000000000],ETH[13.73178690000000000],MEDIA[3.997200000000000000],OXY[1698.81500000000000000],RAY[89.937000000000000],RUNE[59.958000000000000000],SOL[31.268920000000000],SRM[249.825000000000000000],TRX[0.000001000000000],USD[-6.751016783540228],USDT[1591.721839980000000] |
| 00934203 | BALBULL[0.000000030827339],EOSBULL[1278.560900000000000],SOL[0.532549014800000O],USDT[2.385500833690310B] |
| 00934204 | USD[0.000000191236942],USDT[0.000000043174144] |
| 00934209 | USD[25.000000000000000] |
| 00934212 | COPE[0.000000018735328],ETH[0.000000006385308],EUR[0.000000496979195],FIDA[0.171197910000000],FIDA_LOCKED[0.393964250000000],RAY[85.826230584619108T],SOL[15.073960539477453],SRM[0.015609260000000000],UBXT[0.000000019075197],USD[0.000000096527071],USDT[0.000000782772580] |
| 00934214 | BNB[0.000894541800000],ETH[0.048329574967876O],ETHW[0.048329574967876O],FTT[25.962295665441827B],MOB[12.457440000000000],RUNE[30.837222830226960O],SOL[0.000000093022078],USD[1.269622793703956] |
| 00934216 | ETH[0.338900310000000O],ETHW[0.338900104941106O],TRX[0.000008000000000O],USD[27.500000005496049],USDT[0.155029215684697O] |
| 00934217 | EUR[0.500485730194543O],FTT[4.104538010000000] |
| 00934219 | KIN[17012900.000000000000000] |
| 00934221 | BTC[0.000002153419967B],USD[0.0000674702116197] |
| 00934229 | ETH[0.000806560000000O],ETHW[0.000806563709933O],USD[-0.679970723800000O],USDT[0.006532000000000O] |
| 00934233 | AMZN[0.000001000000000],AMZNPRE[-0.000000004775216],BTC[0.000000056430376],GOOGL[0.000000400000000],GOOGLPRE[0.000000019337195],USD[0.000191762303687S] |
| 00934240 | BTC[0.001457965175337],SOL[0.000868230000000],USD[0.152307319618368],USDT[0.000000308406154] |
| 00934246 | AURY[0.596474620000000O],DOGE[0.155057278391411],SHIB[0.000000009658944],SOL[0.000000048000000],USD[0.000000099364579] |
| 00934247 | BOBA[37.000000000000000O],BTC[0.000027330000000O],CRO[3680.000000000000000],FTM[1.000000000000000],OMG[37.000000000000000O],SPELL[18400.000000000000000],USD[1.156697670944B479],USDT[0.000000072834450] |
| 00934248 | UBXT[0.703410000000000O],USD[0.000000010177500] |
| 00934249 | BUSD[5884.572731530000000O],ETH[50.107925120000000],FTT[790.867023001967084],GST[0.027381810000000O],INDI_IEO_TICKET[2.000000000000000],MATIC[0.000000066704000O],NFT[367542936895998430][1],NFT[385283816172864004][1],NFT[490423716938682426][1],NFT[512375041204219822][1],NFT[540654552254380328][1],NFT[561394904459913051][1],NFT[569760776072617025][1],SRM[11.144818780000000O],SRM_LOCKED[121.238970950000000O],USD[3.837646594772836],USDT[0.000000098228900] |
| 00934250 | COIN[0.000000008800000O],FTT[0.074802326946414],MATIC[1350.000000000000000],SOL[332.485912828500000O],USD[4.790809224002608],USDT[0.000000039007748] |
| 00934254 | GENE[0.047120000000000O],TRX[0.927702000000000O],USD[3.368927216500000O],XRP[0.020761000000000O] |
| 00934262 | TRX[0.000001000000000O] |
| 00934265 | EUR[0.063051930002087B],KIN[1146165.739588630000000O] |
| 00934266 | BTC[0.000000003190478400],USD[27.000000003174968O],USDT[0.000000001432834] |
| 00934268 | USD[30.000000000000000] |
| 00934272 | USD[0.000001390478400] |
| 00934276 | BNB[0.931860008122620O],BTC[0.045661277469281],ETHW[0.123043020000000O],LUNA2[0.638603469500000O],LUNA2_LOCKED[1.490074762000000O],NFT[329650929922448921][1],NFT[424905587337901524][1],NFT[449926395122765671][1],NFT[512472536924772176][1],NFT[521793871603326864][1],NFT[549550770438119941][1],TRX[0.000058000000000O],USD[-0.080490120743885T],USDT[153.668657165473485] |
| 00934277 | CQT[0.938630000000000O],USD[0.000000068138552],USDT[0.001487167776073O] |
| 00934281 | GBP[0.000041413733352],KIN[2.000000000000000],UBXT[1.000000000000000O],USD[0.000091257290934] |
| 00934282 | BOBA[0.080500000000000O],ETH[-0.051925420541534S],ETHW[-0.051594738256048],OMG[0.499800000000000O],USD[484.020827589500000O] |
| 00934285 | ALGOBULL[87000.00000000000000000] |
| 00934287 | SOL[0.000000013112104],USD[30.974429962275000O] |
| 00934291 | USD[22.849964476684035S],USDT[6.205687646410210O] |
| 00934294 | LUNA2[1.000000044693749],LUNA2_LOCKED[0.000000103761817],USD[0.00968330000000O],USD[0.000000204222790],USDT[0.000000062553358] |
| 00934295 | SOL[0.000000086811920] |
| 00934298 | CHZ[1.000000000000000O],DENT[8235.540525970000000O],USD[0.000000008641426] |
| 00934304 | BTC[0.000000069000000O],CHZ[1.861760070000000O],ETH[0.000000004000000O],FTT[0.001216985082603A],LUNA2[0.000000020224383A2],LUNA2_LOCKED[0.000000471912774],LUNC[0.044040000000000O],USD[0.000000042058742],USDT[0.000000012741624] |
| 00934306 | USD[0.000000486938290O] |
| 00934307 | BCH[0.000000045810000O],USD[0.000000591016134433] |
| 00934308 | USD[4.3127700000000000] |
| 00934310 | BNBBEAR[14192527A.99999998000000000O],CRO[0.000000960111060O],ETH[0.000000096306882],KIN[3237.770040600000000O],USD[0.000000044476442],USDT[34.941012560141094T] |
| 00934316 | DOGE[2.000000000000000O],DYDX[0.031165000000000O],ETH[0.000736535000000O],ETHW[0.000736535000000O],RUNE[0.471609301680000O],SRM[2.487179960000000O],SRM_LOCKED[14.529251110000000O],UNI[0.000000036000000O],USD[5740.166959159593373O] |
| 00934319 | BTC[0.000000020000000O],FTT[0.003089405110672S],USD[-0.0029456435129394] |
| 00934320 | BTC[0.446700019994360O],ETH[0.000000028400000O],EUR[1.091521567679999O],FTT[19.959626590000000O],GBTC[97.970000000000000O],USD[91.515745382579375O] |
| 00934321 | ETH[0.000000038260340],USD[0.000000060591324] |
| 00934322 | ADABULL[0.000147042300000O],ALGOBULL[10117077.390000000000000O],ASDBULL[0.091051000000000O],ATOMBULL[15005.954211000000000O],BCHBULL[2004.385168950000000O],BSVBULL[1538372.920500000000000O],DOGE[0.936665000000000O],DOGEBULL[2.012563943733750O],EOSBULL[732362.133685500000000O],ETHBULL[0.000721984500000O],LINKBULL[99.986544500000000O],TCBULL[14550.060610350000000O],MATICBULL[1617.026360150000000O],SUSHIBULL[8293257.533000000000000O],SXPBULL[301950.993580000000000O],THETABULL[0.000056420000000O],TRX[0.000016000000000O],TRXBULL[297.026247500000000O],USD[0.033887045825000O],USDT[0.021671000000000O],VETBULL[0.000476000000000O],XRP0.889740000000000O],XRPBULL[616.043440165000000O],XTZBULL[1500.616517000000000O] |
| 00934325 | AAVE[0.000000500000000O],BTC[0.000000007850000O],DOGE[0.000000007462700],ETHW[0.000000016622400],FTT[46.143417862236320O],LUNA2[21.467566400000000O],LUNC[0.000000185800000],MATIC[0.000000037028800],TSLA[0.000000100000000],TSLAPRE[-0.000000005322800],USD[0.164274305834019466],USDT0.000000014552774] |
| 00934326 | ALGOBULL[0.000000076643464],BULL[0.000000197524720],COPE[0.000000426573700],DOGE[0.000000004637099],DOGEHEDGE[0.000000067941340O],ETH[0.000000003112000O],ETHBULL[0.000000084496726O],FTB[0.097932218138579Z],LINKBULL[0.000005192472O],MTA[0.000000064000000O],TRX[0.00010071116084O],USD[0.087403818135691],USDT[0.000000038454934],XRP[0.000000029718000O],XRPBULL[0.000000017905305],ZECBEAR[0.000000014311300],ZECBULL[0.000000652264849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934329 | FRONT[59.958000000000000],SOL[4.195240000000000],SRM[42.969900000000000],SXP[42.070530000000000],USD[300.155926550000000],XRP[490.656300000000000] |
| 00934332 | FTT[0.089035635676484],USD[0.991840580400000],USDT[0.000000005000000] |
| 00934333 | USD[25.000000000000000] |
| 00934334 | ATLAS[0.000000002100000],AVAX[0.000000050442180],BAND[0.000000046446100],BNB[0.000000008542160],BTC[0.000000008542160],BULL[0.000000034000000],DENT[0.000000003125971],DOGO[0.000000000135000e4,ENJ[0.000000001762237],ETH[0.000000003815348],ETHW[0.000000037135348],EUR[0.000000008964757LTM[0.000000000038616900],ETHW[0.000000037135348],EUR[0.000000008964757LTM[0.000000004179368],FTT[2.098000356976236 |
| 00934336 | USD[0.011624804641207] |
| 00934338 | DOGEBULL[0.000000023300000],ETH[0.000000002000000],FTT[0.000719430001740000],USD[0.962916777230900],USD[0.000000206941040] |
| 00934339 | BUSD[1713.288873450000000],FTT[0.017017380654700],USD[0.000000033459434556],USD[0.000000009240973] |
| 00934343 | BCH[0.000000098113000],BTC[0.000267873025758000],DOGE[0.936535076582680],USD[0.000000007244982300] |
| 00934353 | ATLAS[2.377300000000000],BTC[0.00000094174042000000],ETH[0.000518950000000],ETHW[0.000518950000000],FTT[0.068580780000000],LUNA2[0.544311216200000],LUNA2_LOCKED[1.270059504000000],TRX[0.001286000000000],USD[-39.622275973061666],USDT[54.180964475325386] |
| 00934357 | AMPL[0.000000001367893],AUDIO[0.000000040820250],AVAX[3.320854123568419210],CRV[100.000000000000000],ETH[0.000000002716265],FTM[80.976691296544497 |
| 00934360 | USD[0.000000027025730],USDT[0.000000021882896] |
| 00934361 | BAO[6.000000000000000],CRO[299.120202730000000],EUR[0.000052572473412],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.022295902599265] |
| 00934368 | BICO[0.100176080000000],BTC[0.000406700000000000],ETH[0.000759315742485],GODS[0.023174070000000],GOG[0.176734270000000],IMX[0.091111110000000],IP3[0.182585010000000],LUNA2[0.219614652900000],LUNA2_LOCKED[0.512434190100000],TRX[0.000290057675000],USD[17.469600502870521],USDT[10.617533945431700],USTC[231.087515580000000] |
| 00934382 | TRX[0.000080000000000],USD[0.691582660384438],USDT[0.000000244555365] |
| 00934384 | USD[30.000000000000000] |
| 00934385 | EOSBULL[24.691559520000000],TOMOBULL[84.266338930000000],USDT[0.000000005407453] |
| 00934386 | ATLAS[10396.911593020000000],BCH[0.000673240000000],PRISM[20656.487800000000000],RAY[133.977220000000000],USD[0.357593162225000] |
| 00934387 | AKRO[3.000000000000000],BAO[4.000000000000000],CHZ[2.000000000000000],EUR[0.004004985350184],KIN[7.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00934390 | USD[0.000544698209819],USDT[0.000000037573486] |
| 00934394 | BTC[0.000003185729150],DOGE[0.000000009300236],FTT[0.000000079453025],USD[0.006562291056820],USDT[0.000000044166374] |
| 00934395 | USD[0.838737786596160],USDT[0.000000175582115] |
| 00934397 | LUNA2[0.000000025965058],LUNA2_LOCKED[0.000000605857135],LUNC[0.006564000000000],MAPS[0.000000035170600],SRM[0.000000053157644],STEP[0.000000030000000],USD[0.000008031536994] |
| 00934405 | USD[-11.741431308634297800000000],USDT[12.954699279441620] |
| 00934408 | USD[0.000000515160600] |
| 00934410 | AUD[0.120785843925000],BTC[0.053020437120000],ETH[0.009421277998300],ETHW[0.029421277998300],SOL[0.000042800000000],SUSHI[0.002992444843800],USD[0.731356179559611] |
| 00934415 | KIN[873.604230110000000],USD[0.069835851117790] |
| 00934416 | BTC[0.000000090000000],EUR[1.000000009141744],FTT[1.299753000000000],STG[2.968080000000000],USD[0.604092920529196],USDT[1.119364762480398] |
| 00934419 | USD[0.049496020000000] |
| 00934420 | COIN[4.614559163347396400],USD[-0.196691391094172],USDT[0.000000004001044] |
| 00934425 | BCHBULL[0.000000013044100],DOGEBEAR[71210938.045830262586800],ETCBEAR[1354370.261818035470080],ETHBEAR[1080034.872103576319756],ETHBULL[0.003031350000000],THETABEAR[72062.203890625072730],TRX[0.395420000000000],USD[0.000000126527978],USD[0.000000194380553],XRPBULL[0.000000003316110] |
| 00934429 | USD[0.000000018250000] |
| 00934439 | DOGE[399.920000000000000],ETHW[0.000998000000000],TONCOIN[1.658464812685200],USD[0.000000068070080],USDT[0.000000110367111] |
| 00934440 | AVAX[0.000000082513286],BNB[0.000000060002756],BTC[0.000000009726452],COMP[0.000000050619209],ETH[0.000000015365750],FTT[0.000000032336285],LUNA2[0.707759197900000],LUNA2_LOCKED[1.651438128000000],LUNC[154116.055451580962750],MATIC[0.000000020000000],MKR[0.000000029855579],SOL[0.000000050237900],USD[0.063728909116738],USDT[0.000000002033295],YFI[0.000000034860100] |
| 00934442 | USD[0.000000095217686] |
| 00934444 | BTC[0.000003633421646],COIN[0.000000030000000],FTH[0.088000000000000],ETHW[0.088000000000000],USD[0.003334365535677] |
| 00934446 | AKRO[0.000000036875446],AUDIO[0.000000067520084],BAT[0.000000002250382],BCH[0.000000006371296],BF_POINT[100.000000000000000],CEL[0.000000006064418],DOGE[0.000000027649927],ETH[0.000000002960618],EUR[0.000000055294312],FTT[0.000000015883322],KIN[0.000000075296070],LINK[0.000000371196800],LTC[0.000000089610612],MATIC[0.000000022916546],SHIB[0.000000016485331],SNX[0.000000000657334],SOL[0.000000070509323],TRX[0.000000962040688],UNI[0.000000079443109],USD[0.000000127304108],XRP[0.000000056390761] |
| 00934453 | SOL[6.060069800000000],TRX[0.000001000000000],USDT[341.515643528124660000] |
| 00934457 | USD[0.000000057390000] |
| 00934465 | FTT[25.002500000000000],TRX[0.000028000000000],USD[25.000000000000000] |
| 00934471 | ADABULL[0.000000031500000],DOGEBULL[0.000000074100000],EOSBULL[0.000000073100381],ETCBULL[0.000000004500000],TRX[0.000000028816851],USD[0.002105020829043],USDT[-0.002049983149182[3] |
| 00934474 | BLT[67.000000000000000],FTT[13.297340000000000],USDT[2.448032485000000],USDT[0.000000039675434] |
| 00934478 | BTC[0.000000090000000],ETHW[2.530412780000000],FTT[51.094800000000000],NFT[306332278911485433][1],PAXG[0.000076260000000],SOL[11.842462393419956],TRX[0.002040000000000],USDT[9.461725860887872] |
| 00934479 | USD[0.039000776853776 0],XRP[0.000000001088568] |
| 00934480 | LUNA2[0.175992562000000],LUNA2_LOCKED[0.251064931200000],NFT (311496239289865789)[1],NFT (442375718188719709)[1],NFT (469541837400712015)[1],NFT (534922272201720230)[1],SOL[0.001142280000000],USD[10.559232493218156 5],USDT[0.600233795100000],USTC[15.231194783040600 |
| 00934485 | FTT[0.099800500000000],LTC[0.878099050000000],USD[2.405041210858703],USDT[1.755315430000000],XRP[0.837550000000000] |
| 00934485 | XRPBULL[69.414062349910000] |
| 00934487 | TRX[0.000000000000000],USD[0.006031553721414104],USDT[0.000000118797716] |
| 00934488 | USD[25.000000000000000] |
| 00934491 | POLIS[67.877062240000000],TRX[0.000001000000000],USD[0.055831638229886],USDT[0.000000191502560] |
| 00934493 | FTT[1.409749828000000] |
| 00934494 | FTT[0.100000000000000] |
| 00934497 | BNB[0.000000083320000],ETH[0.129517720000000],FTT[1.439824451097276],LTC[0.153549130000000],USD[39.434954744899797],USDT[0.347402560000000] |
| 00934498 | USD[0.000289750404888] |
| 00934499 | BCHBULL[0.024969100000000],TRX[0.000001000000000],USD[0.000000004018954],USDT[0.000000066047636] |
| 00934500 | DOGE[3.000000000000000],FTM[0.167990000000000],MER[2598.586636000000000],RAY[0.634335000000000],SOL[0.084078000000000],TRX[0.000005000000000],USD[2.585090268317088],USDT[0.351600094376697] |
| 00934503 | ADABULL[0.058521390000000],USD[5.036461552000000] |
| 00934504 | FTT[25.026284325500562800],LUNA2[1.706304435538680000],LUNA2_LOCKED[3.981377016590260],LUNC[0.000000010000000],USD[0.000001204345558],USDT[0.000000116623840] |
| 00934509 | DOGE[1858.881866480630431800],FTT[15.200000000000000],USDT[0.376708567500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934517 | ADABULL[0.000000000470000],ADAHEDGE[0.000000007500000],AMPL[0.000000000889291],BCH[0.000000006295040],BNB[0.000001154411500],BTC[0.000000106401000],COMP[0.00000007100000],DOGE[0.000000075962800],DOGEBEAR2021[0.000000007250000],DOGEBULL[0.000000013750000],ETH[0.79735245202830000] ,ETHBULL[0.00000001750000],ETHW[0.7973524400000000],EUR[0.000000052000000],FTT[26.08088125261241910],GME[9.880000000000000],LEO[0.000000048938100],LINK[0.00000001463260000],LTC[0.00000004469600],MATIC[0.000000003067161],MKR[0.0000006664425000],ROOK[0.000000181000 00],RUNE[0.000000066892200],SNX[0.000000077241000],SOL[0.000000000000000],SUSHIBULL[261738.000000000000000],TOMO[0.000000093678000],TRX[175.000003053680800],UNI[0.00000005000000],USD[2369.336091818389389],USDT[0.00000029860430],WAVES[0.00000050000000],XRP[0.00000003266000] |
| 00934518 | KNC[0.096389000000000],TRX[0.000003000000000],USD[0.000000045757257],USDT[0.000000075522400] |
| 00934520 | EOSBULL[24.693964300000000],GRTBULL[0.038244210000000],SHIB[4655018.768773230000000],TOMOBULL[83.319158660000000],TRX[0.00000100000000],USDT[0.000000086340405] |
| 00934521 | DOGEBEAR2021[0.000590167085421,ETH[0.00000010000000],MATICBEAR2021[0.06697000000000000],RAY[0.0000000100000000],SOL[0.00000029590600],STEP[0.0000002000000000],TRX[0.000076000000000],USD[0.04932914030427700],USDT[0.000000094614492] |
| 00934524 | BNBBULL[0.00000000500000],SXPBULL[319.017195470000000],USD[0.00857189852214451],USDT[0.000000040397805],XTZBULL[10.000000000000000] |
| 00934527 | ETH[0.033373000000000],TRX[0.00077700000000000],USDT[1.0949432800000000] |
| 00934532 | BIT[355320.232225000000000],BNB[0.00065814807485588],BTC[1.79365260398771196],COMP[34.500415000000000],DOT[1701.78942986992208177],ETH[20.05063974558111750],ETHW[14.00921990238362500],FTT[237.57238281000000000],LUNA2[33.61653628000000000],LUNA2_LOCKED[78.43858465000000000],SOL[231.56097303357008000] ,SUSHI[10893.683037897829101],UNI[1220.21959132697000800],USD[1623.92604592100232295],USDT[1890.175141529379857 0] |
| 00934533 | BTC[0.0010547600000000],ETH[0.000001097000000],ETHW[0.00010964677752],MER[164.89027500000000000],MKR[0.000970740000000],SOL[0.000227540000000],USDt[-1.667139612082428],USDT[0.00741279780000000],USO[0.00830394221173] |
| 00934538 | STARS[0.994800000000000],TLM[535.000000000000000],USD[0.0677638409218855] |
| 00934539 | BOBA[0.09943000000000000],LINK[0.09990500000000000],OMG[0.49943000000000000],USD[0.00000003950000] |
| 00934542 | USD[25.000000000000000] |
| 00934546 | RUNE[9.000000000000000],SRM[14.51779384000000000],USD[0.00000012485864] |
| 00934547 | COIN[1.05494999142000000],TRX[0.00001000000000000],USD[0.60717382000000000],USDT[0.00000011876264] |
| 00934552 | ETH[0.000000005000000],TRX[0.00000100000000],USD[0.032026125000000000],USDT[2.6000311500000000] |
| 00934555 | AAVE[0.000000006650700],AVAX[0.0575963100000000],BTC[2.00000000512170000],DOGEBULL[0.000800000000000],ETH[0.46528171510832600],SRM[103.319364210000000],USD[0.00011409619345],USDT[0.000011502205685400],XTZBULL[0.065266000000000000] |
| 00934556 | TRX[0.000005000000000],USD[0.0003872376127887],USDT[0.000000083402359] |
| 00934560 | SXP[0.000000062909106] |
| 00934561 | USD[30.000000000000000] |
| 00934567 | MAPS[0.000000087500000],SOL[0.000000009805000],TRX[0.000000195188529],USD[0.4274111124415976] |
| 00934572 | ETH[0.008798800000000],ETHW[0.00879888949292067],FTT[0.372212235000000000],SOL[44.95745166854335535],USD[4227.23385818053555592],USDC[3177.500000000000000],USDT[0.0000000371706787] |
| 00934574 | BEAR[5396.409000000000000],DOGE[67.9566800000000000],ETHBEAR[339773.90000000000000000],KIN[249833.750000000000000],TRX[179.96580000000000000],USD[0.10974997200000000],USDT[0.22273300881495580] |
| 00934576 | BTC[0.00400000000000000],USD[4.29112203000000000] |
| 00934577 | BCH[0.0000000247312150],BNB[0.00000000834993333],KIN[0.00000000800959000] |
| 00934578 | EUR[0.000000000538078] |
| 00934581 | CLV[0.0346290000000000],USD[0.009222795000000000] |
| 00934584 | AXS[0.000000078364900],BTC[0.000038983749002],CHF[15410.168334180000000],DOGE[0.000000005940420],ETH[0.000070000000000],ETHW[0.000070000000000],FTM[0.720354836106987 0],FTT[0.0171550196010039],LUNA2[0.168759187000000],LUNA2_LOCKED[0.393771436300000],LNC[50.8106813184873000],MATIC[0.000000053100000],MSTR[0.000000005000000],SOL[0.00391298654282 09],SRM[15.637480350000000],SRM_LOCKED[147.81330786000000000],USD[0.5271605038788600] |
| 00934586 | BTC[0.000080975000000],SOL[130.57427450000000000] |
| 00934588 | BTC[0.00400582280000000],FTT[17.00961979000000000],USD[0.1455825430000000] |
| 00934592 | USD[0.2763743362770800] |
| 00934597 | BTC[0.00510005000000000],EUR[0.0001710481365213],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00934598 | BCH[-0.0152831516128997],BTC[-0.0004052424548992 8],CRO[18.05500000000000000],DOGE[-0.575196436062564 4],ETH[-1.0151737655595032],ETHW[-1.0087922666868791],LTC[-0.013725285327635 0],USD[2034.303211168176374 2000000000],USDT[7585.32449147599013 37] |
| 00934602 | COIN[0.0021572688800000],FTT[0.093196000000000],TRX[0.00002000000000],USDT[0.000000094887620] |
| 00934605 | TRX[0.00002000000000000] |
| 00934608 | ATLAS[2349.796700006119980 8],BTC[0.000000000118325 0],DOT[0.0966920000000000],ETH[0.00099829000000000],ETHW[0.0009982900000000],FTT[0.0160065838414834],LUNA2[0.0054886266100000],LUNA2_LOCKED[0.0128067954200000],LUNC[1195.160000000000000],SLP[9.998100000156600 0],USD[0.0317478186174507],USDT[0.1 0183487193750001 ] |
| 00934616 | TRX[0.000002000000000] |
| 00934621 | BUSD[972.255830250000000],DYDX[4.9000000000000000],FTT[0.0722534790402856],POLIS[0.098060000000000],USD[0.16447867422581 57],USDC[234.000185400000000],USDT[0.00000007468705 5] |
| 00934623 | COIN[0.000000009540000 0],FTT[0.000000048718688],TONCOIN[59.458906924493048],TRX[0.00000100000000],USD[1.97148780000000000],USDT[0.00000007697204 0] |
| 00934624 | USDT[0.50000000000000000] |
| 00934625 | PEOPLE[10.000000000000000],SOL[0.006008890000000],USD[-0.1689618302175000],USDT[0.0064127140000000] |
| 00934633 | DOGE[0.4515244200000000],USD[0.1072984879175833] |
| 00934634 | BNB[0.0096025400000000],SPELL[8700.000000000000000],TRX[0.000000100000000],USD[0.0663528237650000],USDT[0.0000000015774481],XRPBULL[1100722.2052000000000000] |
| 00934636 | BNB[0.0017457500000000],BTC[0.0000838321265000],ETHW[5.65091304000000000],FRONT[0.1999100000000000],RSR[2071.33122077000000000],USD[77.56624024528500000],USDT[0.00000004306105 5],YFI[0.00042778000000000] |
| 00934637 | BTC[0.0000000018000000],FTT[0.1545449999773637],USD[0.44791893864496741],USDT[24.99456112173524 90] |
| 00934641 | BNB[0.000000000055260],COIN[0.0032103500000000],MRNA[0.0028742549176522],NFT[31859549091872872 ][1],NFT[32955879077287 0581][1],SOL[0.1184363700000000],TRX[10.000789000000000],USD[0.00416676166583258],USDT[0.00000008428 8138],ZECBULL[1.0000000000000000] |
| 00934642 | USD[25.000000000000000] |
| 00934643 | BTC[0.0000838703007 00],DOGE[133.943394464871400],ETH[0.0001593100000000],ETHW[0.000159317094296 1],MANA[53.0725745600000000],SHIB[8948347.181363510000000],SOL[0.6830056246900000],UNI[0.0000000480000000],USD[-15.533839698966906 4] |
| 00934646 | BTC[0.000082938000000],USD[27.87948700000000000] |
| 00934649 | BTC[0.4338162108980200],ETH[3.83994283000000000],ETHW[3.83850770000000000],TRX[0.000002000000000],USDT[2.2488170273419200] |
| 00934650 | FTT[0.0377709106400680],USD[0.000000093117488],USDT[0.00000000240596 2] |
| 00934653 | XRP[50.000000000000000] |
| 00934658 | USD[25.000000000000000] |
| 00934662 | TRX[0.00001000000000] |
| 00934672 | CEL[12.79104000000000000],USD[0.29440000000000000] |
| 00934673 | BTC[0.1040749394546260],ETH[2.53085783640353 6],ETHBULL[0.000000004226560 0],ETHW[0.000000005118960 0],FTT[32.51530280000000000],SOL[43.5332855251395100],STETH[0.000000011853982 5],USD[1.66570215771155 0],USDT[0.000000160164498 ] |
| 00934674 | BTC[0.000078660000000],RUNE[33.07798500000000000],SOL[4.79680800000000000],SRM[33.030726500000000 0] |
| 00934679 | AMZN[0.0026018300000000],AVAX[0.000000022931059],BTC[0.000043771631168],FTT[25.02329394281711341],GBTC[0.00289891800000000],NFT[35131321795731386 ][1],SOL[0.0000000677174441],SUSHI[0.000000007487007],UNI[0.00000000748700 70],USD[6596.7174786024507444],USDT[0.00000021382189 0] |
| 00934680 | USD[25.0000000000000000] |
| 00934681 | BAT[0.50000000000000000],COPE[151.971400000000000],ETH[0.000938500000000],ETHW[0.000938500000000],SOL[0.50000000000000000],SRM[0.916930000000000],USD[2.68100753990204000],XRP[584.420929534841600],ZRX[0.221822130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934682 | FIDA[0.885000000000000],FTT[0.0378307600000000],GODS[0.0285800000000000],GOG[0.582800000000000],SRM[0.375566000000000],TRX[0.000030000000000],USD[0.000000059370210],USDT[0.000000133677446] |
| 00934683 | BAO[534.500000000000000],KIN[9993350.000000000000000],SHIB[20490025.000000000000000],USD[5.456198325000000] |
| 00934689 | AVAX[400.000000007874900],BTC[0.000111990000000],ETH[0.000694805000000],ETHW[0.000694805000000],EUR[0.004136821309123 1],FTT[25.094980000000000],TRX[0.000070000000000],USD[155909.267817131019399300000000000],USDC[17999.000000000000000],USDT[131.507920504869560 0] |
| 00934690 | ALEPH[216.900000000000000],BTC[0.000471637750000],ETH[0.094000000000000],ETHW[0.094000000000000],FTT[14.997060000000000],MER[264.902500000000000],MTA[249.950000000000000],RAY[17.392787680000000],SOL[0.358362170000000],USD[0.000584800000000],USDT[29.680000000000000] |
| 00934693 | BTC[0.000000005218200],ETH[0.000000010760000],SOL[0.004583880000000],USD[4.265303260000000],USDT[0.000000534521826 4] |
| 00934695 | TRX[0.000010000000000],USD[0.000000012030711 3],USDT[0.000000066282634] |
| 00934701 | USD[0.0002783844360820],USDT[0.000001109948550 0] |
| 00934705 | BULL[0.000000080000000],DOGEBEAR2021[0.000000005000000],ETHBULL[0.000000007000000],HALF[0.000000054000000],LUNA2[4.591505548000000 0],LUNA2_LOCKED[10.713512950000000],USD[1854.181269015005831 1] |
| 00934709 | BTC[0.000000026258207],CHZ[0.000000000040000],DAI[0.000738042949104376],LTC[-0.000342949104376],MTA[0.000000018760621],USD[2.884186326105957 6],USDT[0.000002021146507 1] |
| 00934717 | 1INCH[0.000000007132340 0],DOGE[0.000000005039500],FTT[0.033911805117408 4],GODS[0.000000065255976],USD[0.000000087500000],USDT[0.000000009930167] |
| 00934724 | ALGOBULL[22995.400000000000000],ATOMBULL[0.803839200000000],EOSBULL[37.173960000000000],GRTBULL[0.033293340000000],TOMOBULL[96.980600000000000],USD[0.014463040000000],USDT[0.000000036989680] |
| 00934729 | USD[5.394620000000000],USDT[44.221848000000000] |
| 00934734 | USD[0.0018098508400000 0] |
| 00934737 | BTC[0.000000001888070 0],FTT[0.000000118474491],USD[-0.0018728409166930],USDT[0.001972746864696 4] |
| 00934739 | USD[1.2318898880000000] |
| 00934740 | ETH[0.000000009000000],FTT[0.090000010000000],SHIB[91823.350000000000000],USD[0.837560402861096 8],USDT[0.003178750000000] |
| 00934743 | USD[0.000000066200000 0] |
| 00934745 | ALTBEAR[47.250000000000000],BNBBEAR[465180.000000000000000],DOGEBEAR2021[0.000560910000000],FTT[0.096275200000000],MER[9.909596000000000],MNGO[9.814000000000000],TRX[0.000010000000000],USD[0.007440919780094 56],USDT[0.000000005568212] |
| 00934748 | COIN[0.000000079200000],USD[0.000125394420778 1] |
| 00934749 | COIN[3.438391650000000],USD[38.758905600000000],USDT[0.000000007746760] |
| 00934751 | ATLAS[13909.457161700000000],AUD[0.000000031574580],BAO[4.000000000000000],BAT[0.000184500000000],CRO[0.016129730000000],DOGE[1.001244670000000],ETH[0.000086400000000],ETHW[0.000086400000000],KIN[2.000000000000000],MATH[0.000018460000000],MATIC[0.034456860000000],RSR[2.000000000000000],SOL_SHIB[33.312980788221 6436],SXP[0.000184600000000],USD[150.000000938177220],XRP[0.007423840000000] |
| 00934755 | BTC[0.000000000398000],DOGE[0.000000007844900],HT[0.000000004501059 2],LTC[0.000000030000000],TRX[0.000000048085565],USD[0.044568522034137],USDT[0.000000099385574] |
| 00934761 | BNB[0.000000015653037],SOL[0.000000012627400],USD[0.000001855777487],USDT[0.000000796359705 0] |
| 00934763 | USD[0.031060180847810 0] |
| 00934764 | BNB[0.000000146971312],BTC[0.000000002685135],CHZ[0.000000001800000],DEFIBULL[0.000000034000000],DOGE[0.000000054048476],DOGEHALF[0.000000008670000],ETH[0.000000030131328],ETHBULL[0.000000034000000],ETHHALF[0.000000067500000],FTT[0.000000093204967],PROM[0.000000098378649],SXPHALF[0.000000035500000],TRY[80.000000069000000],USD[0.001065480106382],USD[0.000000131700024],USDT[0.000000002056000],WAVES[0.000000027566868] |
| 00934765 | ATLAS[3270.000000000000000],BNB[0.092863092004800],BTC[0.000000005940600],COMP[0.000000002000000],ETH[0.000912075853970 0],LINK[0.051439439479330 0],MANA[472.000000000000000],MATIC[935.160352796469100 0],RAY[0.093492750000000],SAND[188.000000000000000],SHIB[99933.500000000000000],SOL[7.821505011204741 7],USD[400.787500139673298 9],USDT[1.220364032404050 0] |
| 00934769 | SOL[0.000000087820000] |
| 00934770 | BNB[0.000000224000000],ETH[0.000000007138000],FTT[0.004022540298074],SOL[0.000000444608000],USD[0.044554005496050],USDT[0.043341232482185] |
| 00934773 | 1INCH[0.000000004160701 8],APT[0.380000000000000],BNB[0.000000078254714],MATIC[0.000062500000000],NFT[3147831695090653 62][1],NFT[3251705497172980 43][1],NFT[5479063983686686 63][1],SOL[0.000000029522517],TRX[0.871464606957924 0],USD[0.342373142668544 2],USDT[1.474124725855335 7] |
| 00934775 | SOL[0.000000034980000] |
| 00934777 | BNB[0.000000093230090],ETH[0.000000091453700],FTM[0.000000022000000],HT[0.000000066345684],LUNC[0.000000004210992],SOL[0.000000037605561],USD[0.000000045050379 1],USDT[0.000000111189548 00] |
| 00934778 | COIN[0.849405000000000],USD[1.985000000000000] |
| 00934779 | ATLAS[1244.054938750000000],BTC[0.000000026580935],ETHW[0.000043720000000],EUR[0.000000008621058],FTT[26.080504155090000 0],LUNA2[0.000000080000000],LUNA2_LOCKED[13.929728530000000],LUNC[108.230000000000000],USD[4.514933156406083 6],USDT[0.0021687745971528] |
| 00934782 | COIN[0.000000072000000],DYDX[16.200000000000000],FTT[0.000000001554544],USD[0.988928584919322 8],USDT[0.000000022590446] |
| 00934784 | BNB[0.000000058115078],FTT[0.004675802480000 0],SOL[0.000000018168600],USD[0.000001650528507 2] |
| 00934785 | ATOM[0.000000002573779 1],BNB[0.000000017123200],ETH[0.000000016006500],LUNC[0.000000067196800],MATIC[0.000000016000000],SOL[0.000000029967800],TRX[0.000000041498419],USD[0.000000006006450],USDT[0.000009865693 8] |
| 00934787 | APT[7.918585370000000],BAND[0.000000046531948],BNB[0.000000039205533],FTT[0.000000099620980],HT[0.000000085303910],NFT[3637938985928208 97][1],NFT[5082923032882239 61][1],NFT[5693987955580422 0][1],SOL[0.000000016391678],TRX[0.000010007013891],UNI[0.000000006153152],USD[0.000000499326784],USDT[0.000000022650632],XRP[0.004422431546660 3] |
| 00934788 | FIDA[15.988800000000000],SOL[-1.876231350000000],USD[-1.876231350000000],USDT[0.196400400000000] |
| 00934789 | ETH[0.000000128486388],FIDA[0.000000006692768],SOL[0.000000006796000],TRX[0.000000049347149],USD[0.597038031087843 8],USDT[0.000000056098631] |
| 00934790 | USD[0.000001527000000] |
| 00934791 | BNB[0.000000064092275],BTC[0.000000037135790],SOL[0.000000049043000],TRX[0.000000025890000] |
| 00934793 | BNB[0.000000035709195],BTC[0.000100385198703],TRX[0.000000035136628] |
| 00934794 | LUA[396.622170000000000],USDT[0.0099170000000000] |
| 00934796 | USD[0.000000004268800],NFT[3475194840046772 56][1],NFT[4065675499132253 09][1],NFT[5458983187825545 83][1],SOL[0.000000083140700],TRX[0.0007770000000000] |
| 00934797 | SOL[0.1399734000000000],USD[-0.0960539274904578],USDT[0.2667425000000000] |
| 00934800 | USD[25.0000000000000000] |
| 00934803 | APT[1.348897190000000],ETH[0.000000034186114],NFT[3009857352902352 15][1],NFT[4924065795080043 17][1],NFT[5357401824920551 02][1],OMG[0.000000003212628 0],SLRS[0.000000006884328 5],SOL[0.000000003682720],TRX[0.000018070869826],USD[0.000001326122433 3],USDT[0.000000179826595] |
| 00934804 | ALCX[0.000057820000000],USD[0.0046948063000000] |
| 00934808 | BAO[4.000000000000000],EUR[0.000001987631988],KIN[60171.471720810000000],REEF[312.211204630000000],SECO[2.412821120000000],SXP[6.148365450000000],TOMO[4.095114870000000],TRX[1.000000000000000],UBXT[1.000000000000000],WAVES[2.779380870000000] |
| 00934812 | NFT[2892374275507366 0][1],NFT[3838138572153107 39][1],NFT[5725302969196784 6][1],SOL[0.000000037881000] |
| 00934813 | BTC[0.000000001188378],ETH[0.000000036393203 2],FTT[0.000000428369 1833],LTC[0.000000083967996],TRX[0.000000040170000],USD[0.004691656538622 2],USDT[0.000000015336267] |
| 00934814 | APT[33.992000000000000],ATOMD[0.000000012800000],AVAX[0.000000043127000],BNB[0.000000658033250 6],ETH[0.000179260964000],ETHW[0.000012210964000],LUNA2[0.010452530480000],LUNA2_LOCKED[0.0243253077900000],LUNC[2270.115886000000000],MATIC[0.006716175192000],NFT[3980801810800441 5] |
| 00934822 | ETH[0.000000002680340],HT[0.000892800000000],NFT[3496948179758294 1][1],NFT[3937390381824319 68][1],NFT[4433285586735175 1][1],NFT[4836313711349079 88][1],SOL[0.000000036309200],TRX[0.000000006743842],USDT[0.000000057152145] |
| 00934823 | NFT[4106460847989175 90][1],NFT[4485075819769213 89][1],NFT[4963645666400443 77][1],SOL[0.000000036770800],TRX[0.000000090000000],USD[0.000000001598889207] |
| 00934824 | BADGER[0.0673590000000000],BNB[0.016912050000000],FTT[0.008733200000000],LUNA2[13.631533900000000],LUNA2_LOCKED[31.806912440000000],SOL[0.002642620000000],USD[0.000000070023610],USDT[297.080210964546322] |
| 00934826 | AURY[0.000000015653400],SLRS[0.980430000000000],SOL[0.027051556608335],USD[0.528093141546 7098],USDT[0.000000009548750] |
| 00934828 | TRX[0.000030000000000],USD[1.593311290544020],USDT[0.000000071779486] |
| 00934829 | ETH[0.000000050000000],HT[0.000000802041800],SOL[0.000001396458000],USD[0.000001292918535],USDT[0.000001175952] |
| 00934831 | BTC[0.000000070410000],COPE[0.000000031748600],ETH[0.000000001489500],TRX[0.000000010000000],USD[1.419621612381 04032],USDT[0.000000084038168] |

Schedule 6 – Top 50 Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934832 | USD[295.878606170000000] |
| 00934833 | SOL[0.000000008000000] |
| 00934834 | USDT[0.000000083886332] |
| 00934835 | USD[25.000000000000000] |
| 00934837 | DOGE[0.000000004800000],GENE[0.000000002400000],LUNA2[0.000065985373940],LUNA2_LOCKED[0.000015396587250],LUNC[1.436845410000000],SOL[2.591001944917580],TRX[0.000001000000000],USD[0.000003216176097] |
| 00934842 | BAO[15000.000000000000000],ETH[0.000000000840000],FTT[0.242976824068128O],KIN[50000.000000000000000] |
| 00934843 | BNB[0.000000006928711],ETH[0.000000009420730O],SOL[-0.000000227479969],TRX[0.000000000136130O2],USD[0.000271294072662] |
| 00934844 | ATOM[0.000000003940000],BNB[0.000000019100000],BTC[0.000000007850591O],CHZ[0.000000003194000],COMP[0.000000029405700],CRV[0.000000054143400],DOGE[0.000000067163488],ENS[0.000000024052440],ETH[0.000000007541232],FTM[0.000000014598000],HT[0.000000076355800],NFT[362594547187217570][1],NFT[465159902258813343][1],NFT[0.570584265679470430431],SOL[0.000000000798279O],SUSHI[0.000000032590500],TRX[0.000000010001511109],UNI[0.000000000017000O],USD[0.000000064164940],USDT[0.000000004567020]] |
| 00934849 | AURY[0.000000010000000],BNB[0.000000038361200O],ETH[0.000000040000000],NFT[3894502329582259530][1],NFT[4264484368606349090][1],NFT[56290963510500232][1],SOL[0.000000001690566],TRX[0.00000060690000O0],USD[0.000010319955337],USDT[0.000000063338906] |
| 00934852 | ETH[0.000000067347400],HT[0.079202317981220O],NFT[533658318277487815][1],NFT[542462193597120852][1],NFT[555669212443956960][1],TRX[0.000000004370560],USDT[0.000000024211236] |
| 00934853 | SOL[0.000000018984700],TRX[0.000002000000000] |
| 00934854 | BNB[0.008709730000000O],BTC[0.000000009528100],NFT[455661339489896624][1],NFT[531013978227975624][1],NFT[540862933295485369][1],SOL[0.000000163986580O],TRX[0.000000005249731O2],USDT[0.000000724337537] |
| 00934855 | AAPL[0.005089000000000],BIL[0.026720000000000],GOOGL[0.019800000000000O],TSLA[0.020382000000000],USD[64.5108468300000000] |
| 00934856 | COIN[1.273826809152440O],USD[0.5411486583819360] |
| 00934857 | BNB[0.000000051336500],BTC[0.000000064092000O],HT[0.000000080000000O],SOL[0.000000044191143],USDT[0.000000005873919] |
| 00934859 | ATOM[0.000000072000000],BNB[-0.000000025207852],BTC[0.000000007883600],ETH[0.000000089565614],MATIC[0.000000093169588],NEAR[0.000000059255988],NFT[440131683769208648][1],NFT[451592037917175318][1],NFT[542826316327242803][1],NFT[563551613719642448036873031],TRX[0.000001008532460O01],USD[-0.000871893211968],USDT[0.000098379212105]] |
| 00934860 | ETH[0.000000087526700],GENE[0.000000017929300],MATIC[0.000000022084724][1],NFT[306014113780202264][1],NFT[375381269105938005][1],NFT[404035429966732386][1],NFT[573684011071855301][1],SOL[0.000000054507500],TRX[0.439934006400000],USD[0.000000089452995],USDT[0.000000027391679] |
| 00934863 | BTC[0.000000000058800],ETH[0.000000039050075],SOL[0.000000005928395O],TRX[0.000000030931872] |
| 00934868 | BNB[-0.000000004658931],BTC[0.000000001634150O0],ETH[0.000000047122000O],FTT[0.000000003641670O],HT[0.000000007511954O2],LINK[0.000000034000000O],LUNA2[0.000000049400000O],LUNA2_LOCKED[0.519221814800000O],MATIC[0.000000076303200O],NFT[311452868854477440][1],NFT[313524161881454832][1],NFT[334428232418296][1],SOL[0.001166501547745],TRX[0.000006067840543],USD[0.000000072480314],USDT[0.000000009380670] |
| 00934870 | BNB[0.000019796475690],COPE[0.000000005000000],ETH[0.000733900000000O],FIDA[0.000000000000000O],MATIC[0.000011000000000],NFT[422174613428685498][1],NFT[457797238588741380][1],SOL[16.123624568107573],WAVES[0.000000003692942] |
| 00934871 | BNB[0.000000086250000],ETH[0.000000051251852O],GENE[0.000000005728681],SOL[0.000000075522325],TRX[0.000000074219100O],USD[0.000015136295724],USDT[0.000005335925177O] |
| 00934875 | AVAX[0.000000009894900],ETH[0.000000001998140O0],GENE[0.000000096122840],MATIC[0.000000079857500],NFT[330941568371801798][1],NFT[353096096619699968][1],NFT[402565410606532032][1],SOL[0.000000001055801O0],TRX[0.000000029006981],USD[0.000000018624976] |
| 00934876 | ETH[0.000000092804200O],FIDA[0.000000005623800],SOL[0.013953913196333300],USDT[0.000000724102885O4],WAVES[0.000000004500000O] |
| 00934877 | CHZ[6.774400000000000],COIN[0.050842000000000],RUNE[0.026040000000000O],SAND[0.363360000000000],SUN[0.000013598000000O],TRX[0.000000000000000O],USD[91.065976209084029],USDT[0.548867594531399O2],WAVES[0.444650000000000],XRP[71.515010000000000] |
| 00934878 | BTC[0.025000000000000O],DOGE[2.000000000000000],ETH[0.417000000000000O],EUR[0.000000059300060O],SOL[65.040887550000000O],USD[12580.166744068384919] |
| 00934880 | BNB[0.000000038994000O],BUSD[31.211751500000000],ETH[0.000500037073600O],NFT[527965186597836090][1],SOL[0.000000057731700],TRX[0.000000067413100],USD[0.000000009234418],USDT[0.000000023547676] |
| 00934882 | BNB[0.000000134094883],CHZ[0.000000007819221O],HT[-0.000000000455320],KIN[0.00000004867966O],SOL[0.0000000050411224],TRX[0.000000004250684],USD[1.646811037518142],USDT[0.000000007682638] |
| 00934883 | DOGE[0.986400000000000O],LUNA2[4.408830437000000],LUNA2_LOCKED[10.287271020000000],LUNC[960032.1100000000000],USD[0.0736034740629845],USDT[-4.057004535564961],XRP[0.279146698344930] |
| 00934886 | USD[25.000000000000000] |
| 00934887 | BTC[0.00073982380900O],CRO[9.839000000000000O],FTT[0.099380000000000O],KNC[26.694660000000000O],MEDIA[0.249825000000000O],RUNE[0.094000000000000],SXP[0.096100000000000O],USD[0.207517500000000],USDT[0.047861619087316O0] |
| 00934888 | BEAR[60.100000000000000],BNBBEAR[677110.000000000000000],BSVBULL[2159.715800000000000],ETHBEAR[879384.000000000000000],LINKBEAR[7095030.000000000000000],TRX[0.000000300000000],USD[0.000015926804823O0],USDT[0.000000021354960] |
| 00934889 | ETH[0.000000064200000],GENE[0.000000003680000],SOL[0.000023233925610O0],TRX[0.857930465105147O4],USD[0.000003577937937] |
| 00934891 | ALGO[0.000000030000000],ATOM[0.287492006372297O6],BNB[0.000000016200794O4],ETH[0.000000038727800],LTC[0.000000042114300],MATIC[0.000000035000000],NFT[337431170541446686][1],NFT[532515134401022114][1],NFT[539143377286268873][1],SLRS[0.000000088305960O],SOL[0.000000049704900O],TRX[0.000000001124135],USD[0.003399198310288],USD[0.0148490874724904],XRP[0.000000094875099] |
| 00934893 | USDT[0.000000004435515] |
| 00934894 | BNB[0.000000036167136O],NFT[412499759909141360][1],NFT[450350301239026504][1],NFT[451168237391503741][1],SOL[0.000000012115150O0],TRX[0.000002003941861O0],USDT[0.000271159745297O] |
| 00934895 | ETH[0.012003550000000O],FTM[0.992590000000000O],SLRS[0.003920000000000O],SOL[0.114394001855710O0],TRX[0.587969812161690O0],USD[0.538631141893426O],USDT[25.725000001690066O5] |
| 00934896 | USD[25.000000000000000O] |
| 00934897 | USD[25.000000000000000O] |
| 00934898 | DOGE[0.000000026510928],ETH[0.000000028973900O],EUR[0.001031500000000O],FIDA[0.000000006426200],FTT[0.000000014203080O],LUNA2[0.000035957654630],LUNA2_LOCKED[0.000083901194130],LUNC[0.782985500000000O],NFT[316874370682611609][1],NFT[422283439580019261][1],NFT[573266060250067953][1],SOL[-0.000000001290202],TRX[0.000811006335162500],USD[-0.000003889199535O2],XRP[0.000874711588688588050] |
| 00934902 | AURY[0.000000010000000],ETH[0.000000001726800O],FTT[0.146707179819300O],MATIC[0.000003091800O0],SOL[0.408721241476300O],USD[-0.0000000181114512],USDC[9.757188250000000O],USDT[-0.000000007204789] |
| 00934905 | SOL[0.000000009025000O0] |
| 00934906 | NFT[320922163952885345][1],NFT[471035324904596759][1],NFT[560557105389934226][1],SOL[0.000000044845600O],USDT[0.000000034086523] |
| 00934907 | BNB[0.000000048269000O],DOGE[0.000000051546400O],ETH[0.000604620000000O],GENE[0.015000000000000O],SOL[0.000000002105776O],TRX[0.000000005316115],USD[0.047506144896346],USDT[0.000000049708981],WRX[0.000000069773756] |
| 00934908 | COIN[0.067558598000000O],USD[0.000000005750000] |
| 00934912 | BNB[0.000000009474900] |
| 00934913 | SOL[0.000000009008000O0],TRX[0.000000080500000O],USD[0.000000018974138],USDT[0.0000013795305945] |
| 00934916 | ETH[0.000000000206300O],NFT[413057399199935842][1],NFT[418492450026693544][1],NFT[434930476425186613][1],SOL[0.000000010091500O],TRX[0.000000006640000],USD[0.000000506003151],USDT[0.000000009257748] |
| 00934917 | SHIB[0.000000089441320],SOL[0.000000057306300O],TRX[0.000000009635109O9],USD[0.000003211198O0],USDT[0.000000116472170] |
| 00934918 | ETH[0.000867610000000O],USD[0.000000009709442O2],USDT[0.692473316637462O2] |
| 00934919 | NFT[347792128287059918][1],NFT[506371148699725783][1],NFT[531527379200088742][1],NFT[538014056153453057][1],SOL[0.000000038477889O0],TRX[0.000000006527342O8],USD[0.000000007637305O9] |
| 00934920 | SOL[0.00199543850980O0],TRX[46.500004000000000] |
| 00934921 | SOL[0.000000020072000O0] |
| 00934922 | AVAX[0.000000043490000O],INTER[0.087137000000000O],NFT[320703630320241023][1],NFT[572675872049122004][1],TRX[0.000001000000000O0],USD[0.0000000454561280],USDT[0.000000019740400] |
| 00934923 | ETH[0.000000076502856O],HT[0.000000471664029][2],NFT[343784846346284008][1],NFT[397013635292119806][1],NFT[414219137282216355][1],NFT[478637300123268248][1],SOL[0.000000081348778O],TRX[0.000000046248573],USD[0.000000077548358O3],USDT[0.000000536214100] |
| 00934926 | APT[0.000000000600000O],BNB[0.000000074982999O],COPE[0.000000004032200O],ETH[0.000000050500000O],FIDA[0.000000067000000O],MATIC[0.000000004302564O],NFT[381591224965597935][1],NFT[429469410150183772][1],NFT[561898877536507381][1],SOL[0.000000004312660O],TRX[0.0000172005383940O0],USD[0.000000001634161O],USDT[0.00000000088895326O] |
| 00934930 | USD[2.012331560000000O0] |
| 00934933 | ETH[0.000000002807930O0],HT[0.000000005600000O],SOL[0.000000045244600],TRX[0.000000006539778O8],USDT[0.0000296357741951] |
| 00934934 | AVAX[0.044823680000000O],DOT[0.000000053146400O],HT[0.000000045122040O],MATIC[0.000000006625278O],NFT[309398004754753812][1],NFT[431516579584820442][1],NFT[481273445452601966][1],SOL[0.000000003641286O4],TRX[0.000000007889267O8],USD[0.000000034168672O],USDT[0.000000101485322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00934937 | BNB[0.0000000021960300],BTC[0.0000000098852800],COPE[0.0000000036413405],ETH[0.0000000514354240],FIDA[0.000000023000000],FTT[0.000000011933252],HT[0.000000099029128],NFT[31431191718162997.4][1],NFT[33847571957736158.1][1],NFT[52836323838640818.4][1],SAND[0.000000038445300],SOL[-0.00000002035598.4],TRX[0.000000081156552],USD[0.0084119343433689],USDT[0.000000013415066.6] |
| 00934938 | BTC[0.0000000058558136],SOL[0.00000000409661.10],USD[0.0000000012563279],USDT[0.0000280300164992] |
| 00934939 | SOL[0.000000011268000] |
| 00934940 | BNB[0.00000005834618.0],COPE[0.0000000077439000],FIDA[0.0000000073696000],GENE[0.0000000022346000],NFT[31096711112409954.5][1],NFT[39960397323514027.8][1],NFT[52873276187270333.9][1],SOL[0.0000000152612.31],TRX[0.0000004527961.1],USD[0.0000005792236.87],USDT[0.000000092034722] |
| 00934943 | BTC[0.000000001400000],FIDA[0.0000000058343960],SOL[0.0000000043532332],TRX[0.000000089607000] |
| 00934944 | TRX[0.000000089057460] |
| 00934945 | SOL[0.0000002976000],TRXBEAR[368710.88194282400000000] |
| 00934947 | SOL[0.0000000050968000],TRX[0.0000000382979055],WRX[0.000000005667068] |
| 00934948 | USDT[0.000000089750000] |
| 00934949 | ATLAS[0.000000076213373],AUDIO[0.0000000009364304],COPE[0.000000010900000],ETH[0.0000000041561686],FTM[0.00000005800000],HT[0.0000000011881300],LINK[0.0006489000000000],LUNC[0.000000035815700],MATIC[0.000000002058720.0],NFT[30238019268575277.8][1],NFT[30652535226636714.2][1],NFT[32020111548875816.6][1],NFT[38958169926248722.5][1],NFT[42515447460210622.7][1],SOL[0.0000000000144610.0000],TRX[0.040013000000000],USDT[0.009480334921156.9] |
| 00934951 | BNB[0.000000013892594],BTC[0.0000000043592840],ETH[0.0000000000004518634],LTC[0.00000000351048.1100],NFT[28841793000633078.1][1],NFT[32511458707600038.1][1],NFT[47305652163641507.1][1],SOL[0.0000000029142030],TRX[0.00000006768656],USDT[0.000000066058464] |
| 00934953 | FTT[0.0208420866342457],SOL[0.0000000012945500],TRX[0.000000006000000],USD[0.000000122243440],USDT[0.00000004875000.0] |
| 00934954 | EN.J[0.00000006731860],ETH[0.0000000098470000],LTC[0.0000000032793724],SOL[0.0000000042369400],TRX[0.000010034888754],USD[27.3775379616948924] |
| 00934957 | 1INCH[242.000000000000000],ATLAS[10280.0000000000000000],FTM[420.00000000000000],FTT[24.9613243940372.80],POLIS[76.300000000000000],SOL[89.9534500000000000],SRM[159.9696000000000000],USD[0.000004187373700],USDT[0.000005771617849] |
| 00934959 | BNB[0.0000022382713],BTC[0.00000000563578600],ETH[0.0000001850000],MATIC[0.0000000600000000],SOL[0.000000117270520],TRX[0.0000000822282045],USDT[0.0000000001757411] |
| 00934961 | SOL[0.00000008000000],TRX[0.0000010000000000] |
| 00934964 | ETH[0.0000001637160],ETHW[0.0009867400000000],NFT[31051650809851450][1],NFT[40642664114450995.3][1],NFT[53178219399150584.9][1],SOL[0.0000009322100],TRX[102.9794000085904.35],USD[0.000001626086.46],USDT[0.152822642769766] |
| 00934965 | BTC[0.0000000092967647],ETH[0.000000075000],KIN[0.0000000336308.9],NFT[0.44750000963545030],USD[2.27909463695000.00],USDT[0.00000281116272.4] |
| 00934966 | USDT[0.1000000000000000] |
| 00934967 | SOL[0.000000052837000],USD[0.00000000450844] |
| 00934968 | ETH[0.000000000291400],SOL[0.000000498113000],TRX[0.000002000000000] |
| 00934969 | ETH[0.000000010850000],GENE[0.01669700000000000],GST[0.090967000000000],SOL[0.00377430350729000],TRX[0.4873252710173290],USD[0.000000060557960],USDT[4.7381932843406368] |
| 00934970 | APT[0.000000038113203],AVAX[0.0000000604000000],BNB[0.00000004484804.16],BTC[0.000000052533937],ETH[0.0000000184772.0],FIDA[0.00000000371080.0000],FTT[0.0005688000000000],GENE[0.000000036356200],GMT[0.0000000073800000],HT[0.0000000000944000],LTC[0.0000000300000000],LUNA2[0.00918480000600000],LUNA2_LOCKED[0.0214312001500000],LUNC[2000.00955200000000],MATIC[1.014869120000000],SLRS[0.0000000039737.1],SOL[0.00000000274479.8],TOMO[0.00000000397053.74],TRX[0.0001073012589282],USDJ-0.000000054195603],USDT[4.5082015607792304],WRX[0.000000046296512] |
| 00934972 | BNB[0.00000001356671.08],BTC[0.0000000036030000],ETH[0.00000000493694.9],FTT[0.0148763100000000],GENE[0.0000000745000000],HT[0.0000000096000000],SOL[0.000000061369611],TRX[0.0000000250831446],USD[0.075000285144450.2],USDT[0.000000197876029.4] |
| 00934973 | BTC[0.00000008400000000],USD[-0.0009962284801626] |
| 00934975 | BNB[0.000000071876000],ETH[0.0000002951998.8],HT[0.0000000600000000],MATIC[0.0000000000084400600],NFT[34189343023605187.4][1],NFT[50591311585260019][1],NFT[56995879464137690.1][1],SOL[0.000000014001852],TRX[0.0000000636503],USD[0.00000006351054],USDT[0.0000066535089] |
| 00934976 | TRX[0.0000010000000000],USDT[0.000000657698160] |
| 00934977 | BNB[0.0000000410514000],ETH[0.0000002736490.00],MATIC[0.0000000056927200],SOL[0.000000043328700],TRX[0.0001209907580.00],USD[0.0000002880913],USDT[0.000000080082.07] |
| 00934979 | FTT[2.9995072561100000],MNGO[228.4582661900000000],SOL[22.0165735300000000],USD[0.000000084567.65] |
| 00934980 | USD[0.0000000782435.14],USDT[0.0235947200000000] |
| 00934981 | BTC[0.00000004800000.0],COPE[0.0000000024514600],ETH[0.0000000003043120],SLRS[50.0000000000000],SOL[0.223217436470693.8],TRX[0.000000038009168],USD[0.000002634441662],USDT[0.0000000057762744] |
| 00934983 | SOL[0.00213413430754.22],TRX[0.000000077539918],USD[0.0065900170511934] |
| 00934984 | BNB[0.0000000833668000],DOGE[0.000000002021290.0],ETH[0.0000001719214.3],LTC[0.001622131903822],NFT[45815232738284128.7][1],SOL[0.0000000069355300],USD[0.0753553250000000],USDT[0.0000028491778542] |
| 00934986 | HT[0.0720069600000000] |
| 00934988 | ADABEAR[2969100.000000000000000],AVAX[0.0000000077819108],BEARSHIT[0.00000000787405.94],BTC[0.0000000000470720000],BULL[0.00000000040000000],BULLSHIT[0.0000000040336733],DOGEBEAR[2201][0.000000012318490],DOGEBULL[0.0000000006983138],ENS[0.0025367200000000],ETH[-0.000000000381690.0],ETHBULL[0.0000000000000],ETHW[0.00036157479462.82],FTT[0.000000047796196],HEDGE[0.0001178860000000],LTC[0.00338400000000],ROOK[0.0000000800000000],SOL[0.0000010000000],SUSHIBEAR[78000.000000000000],USD[0.19768985977585051],USDT[0.0000000332101681],XRP[0.0000000040000000] |
| 00934989 | BNB[0.000000007432395],DOGE[0.000000002820176.6],HT[0.000000055975550],LUNA2[0.16321174000000000],LUNA2_LOCKED[0.380827393200000],MATIC[0.000000079544778],SHIB[0.000000094702368],SOL[0.0000006144000],TRX[0.000026024506620],USD[0.000000594412062],USDT[0.000023589853328] |
| 00934990 | SOL[0.00000000629852000],TRX[177.0000000005557100] |
| 00934991 | USDT[0.000000088621135] |
| 00934992 | BNB[0.0000001000000000],SOL[0.000000001920172],TRX[0.22184700000000000],USD[0.00908597912632008],USDT[0.0000000067828800] |
| 00934993 | AUR[0.000000015075975],ETH[0.00000002566440.0],FTT[6.0088410000000000],POLIS[0.0000000201668280],RUNE[6.5800316185415400],SNX[0.0000000059453700],SOL[0.000000030169898],SPELL[50433.09834938706550105],TRX[0.0013800000000000],USD[0.0000009431177.32],USDT[0.0000004025125795] |
| 00934994 | BNB[0.0000000008580400],EUR[0.00000064507743.46],MATIC[0.0000000954672.73],SOL[0.00000010484786],USD[0.0000003032084016],USDT[0.0003817600] |
| 00934995 | LTC[0.0000000006830691.6],SOL[0.00000003446650.0],TRX[0.0000000060691769.4],USD[7320768259344149] |
| 00934997 | BUCK[0.0000000075000000],USD[0.102472733235750.0],USDT[0.0000000064096794] |
| 00934999 | ATLAS[20846.0385000000000000],TRX[0.0000010000000000],USD[0.7245338292500000] |
| 00935001 | USD[16.4480822503213406],USDT[0.01612783883329441] |
| 00935002 | TRX[0.0000000017277580],USDT[0.000000067249600] |
| 00935004 | ALGO[0.000000010000000],APT[0.0000000079297290],BNB[0.0000000068903844],ETH[0.000000020050937],USD[0.000000085654191],USDT[65.79926940023442.36] |
| 00935006 | TRX[0.000002000000000],USDT[0.00000171799540.00] |
| 00935007 | APT[0.1000000000000000],ETH[0.00161981000000000],FTT[0.000000000565642],SOL[2.00264200000000000],USD[1.70819109817048.45],USDC[2788.250064130000000],USDT[0.5000000000000000] |
| 00935008 | BNB[0.000000003051388],BTC[0.0000000093832420],SOL[0.000000009000000],USD[0.03407259676000000],USDT[0.0727086937500000] |
| 00935013 | DAI[0.12232838690900000],DOGE[1.0000000000000000],ETH[0.0000000994500000],EUR[0.00000001702505.2],USD[7558.1134727598966579],USDT[10.0093266601295.58] |
| 00935015 | COPE[0.0000000045000000],ETH[0.0000981000000000],FIDA[0.000000048000000],TRX[0.6757400000000000],USD[0.4393695401708639],USDT[0.1008102533762970] |
| 00935016 | COPE[99.9810000000000000],TRX[0.0000020000000000],USD[63.2847388877000000],USDT[0.0009654000000000] |
| 00935018 | SOL[0.0000007465300],TRX[0.000003000000000],USD[0.0000000528405.96],USDT[0.0000033930000] |
| 00935020 | ATLAS[0.0000000026309760],BTC[0.00000000200000000],FTT[0.0000000097209630],POLIS[0.0000000097257080],USD[0.27441678773192557],USDT[0.0000000166187189] |
| 00935022 | AGL[00.0172200000000000],NFT[46188653320271717.6][1],NFT[52997058249581228][1],NFT[56604922419311185.9][1],SHIB[59561.8000000000000],SOL[0.00000005376160.0],TRX[0.0000000965281112],USD[0.0000005602924430],USDT[3.0000000027924893] |
| 00935023 | TRX[8.0000000000000000] |
| 00935027 | ETH[0.0000000026790000],NFT[40025409317600192][1],NFT[40331548754385160.0][1],NFT[50703057012645896.6][1],SOL[0.000000084996800],TRX[0.0000002000000000],USD[0.0000001620234271],USDT[0.0000014851908320] |
| 00935028 | DOGE[0.000000008000000],ETH[0.1076647113656394],ETHW[0.1076647113656394],USD[0.7525977722000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00935029 | BNB[-0.000000015866700],ETH[0.000000030777000],GENE[0.000000027969600],HT[0.005128232842600],MATIC[0.000000005000000],NFT (315967888698536630)[1],NFT (362707579863364263)[1],NFT (376145618854272242)[1],SOL[0.000000071252500],TRX[0.000000083356836],USDT[0.000000223244681],WRX[0.000000079522008] |
| 00935032 | ETH[0.000000030199700],NFT (297352339359859864)[1],NFT (372495230341943942)[1],NFT (560930590744862422)[1],USD[0.1752730900000000] |
| 00935034 | BNB[0.0000000107895670],BTC[0.0000000015097600],FTT[0.000003008051166],HT[0.000000002620039],MATIC[0.000000001850000],SOL[0.0000000719240048],TRX[0.0000000088125047],USDT[0.0000000072319381] |
| 00935036 | ETH[0.0000000390162000],USD[0.000000060784000],USDT[0.000000010612089000] |
| 00935038 | ETH[0.000000002816597T],GST[0.010000000000000],HT[0.00000009453500],NFT (288403242794834444)[1],NFT (382574747677813992)[1],NFT (556661238609132676)[1],SOL[0.000000088852054],TRX[0.000000050000000],USD[0.00000061257611],USDC[99.87131948000000000],USDT[0.0623622441916578] |
| 00935039 | FTT[0.0013146544000000],RAY[71.9659000000000000],USD[0.0015667825169422],XRP[832.997900000000000] |
| 00935042 | HT[0.000000005313400],NFT (324175083481954611)[1],SOL[0.000000018580000] |
| 00935043 | TRX[0.0000100000000000] |
| 00935044 | SOL[0.000002000000000000] |
| 00935046 | RAY[7.96582291000000000],SHIB[312529.142045450000000],USD[0.000000080703620],USDT[0.000000092352994] |
| 00935047 | AVAX[0.000000035146900],BNB[0.0000000140567533],ETH[0.000000009380743600],DOGE[0.000000001358504],LTC[0.0000000009504309],OMG[0.0000000070000000],SOL[-0.000000043122325],TRX[0.0000000099703844],USDT[0.000000362390494000] |
| 00935049 | BNB[0.000000002600000],DOGE[0.008770809200000],GRT[0.000000010000000],HT[0.0000000093803780],LTC[0.0000000544462577],MATIC[0.0046381327266500],NFT (30672106485660127678)[1],NFT (515428535913999440)[1],NFT (521608782437348760)[1] |
| 00935052 | ETH[0.0000000056198400],FIDA[0.00000000040000000],GENE[0.000000006501270000],SOL[0.000000003939600T],TRX[0.000000106798600],USD[0.000000001460086825],USDT[0.00000005050000] |
| 00935053 | ATLAS[0.000000001252690000],ATOM[0.000000005319100],AVAX[0.00000000082651000],BNB[0.00000000076521793],ETH[0.000000003025157104],HT[0.000000020000000],LUNA2[1.768928655000000],LUNA2_LOCKED[4.1275001950000000],NFT (2933485807381257190)[1],NFT (544069785276308615)[1],NFT (5447179489342085889)[1],SHIB[0.000000009639155],SOL[0.000000001397528],USTC[0.000007322299628900] |
| 00935054 | BAO[2.000000000000000],COPE[0.000000004598300],SOL[0.0000000041960900],TRX[0.000000049543928],USD[0.00000664465772950],USDT[0.0000001679393166] |
| 00935057 | BNB[0.0000000869703600],ETH[0.0000000356202240],HT[0.000000003623786836],NFT (4357997303269272170)[1],NFT (5465368051803486269)[1],SAT (5837657862107881)[1],SOL[0.00000007847816200],TRX[0.0000000369316660],USD[0.000001196217961800],USDT[6.0000014992842270] |
| 00935058 | BTC[0.00000000910000000],SHIB[5995800.000000000000000],USD[16.4629000000000000] |
| 00935062 | BNB[0.000000020968458T],BTC[0.0000000027346130],DOGE[0.000000008682550],FTT[0.000000019149400],MATIC[0.00000010683120],SAND[0.000000090076980],SHIB[0.000000684320060],SOL[0.000000001210080],TRX[0.00000000588363],USD[0.00000000080333190],USD[0.00000000000000000192059000] |
| 00935064 | CHZ[9.3768000000000000],DOT[104.6801070000000000],FTT[0.000000001588954600],SHIB[113578416.000000000000000],USD[1069.039562019756830],USDT[1957.9751459207642021] |
| 00935065 | ETH[0.000000004076909000],GMT[0.000000002030423800],SLP[0.0000001200000000000],USD[0.000000000047393360],USDT[0.0056462777208850] |
| 00935066 | BNB[0.0024308800000000],SOL[0.000000020000000],USD[0.000001266769456680] |
| 00935067 | BAND[58.6175630000000000],BTC[0.00033440000000000],EUR[0.2540500000000000],LINK[16.3731500000000000],RSR[35960.235100000000000],SUSHI[63.6231433800000000],SXP[405.228640700000000],USDT[0.2161042500000000],XRP[2032.098383000000000000] |
| 00935068 | USD[0.00000412559336] |
| 00935072 | TRX[0.00000010000000000],USD[0.0000001666152112],USDT[0.00000073632045] |
| 00935073 | APT[0.00000006935552000],ETH[0.000000010000000000],HT[0.0000000029523382],SOL[0.000000074119550],TRX[0.00000003400000000] |
| 00935074 | BNB[0.000000008902200000],ETH[0.00000001000000000],NFT (346087590469986891)[1],NFT (437580573361802383)[1],NFT (4410692778369858641)[1],NFT (451633579892987927)[1],NFT (467683648354935103)[1],NFT (477284435629861951)[1],NFT (490356173326394016)[1],NFT (509547579196043880)[1],USD[0.000526053199022234004],TRX[0.000000099351637],UNI[0.000000059926800],USD[0.000001868981422.3],USDT[0.0000000376984293.0] |
| 00935075 | SOL[0.00000000760767671],TRX[0.000000008356000000],USD[0.000000005265723],USDT[0.000000006895171.4] |
| 00935077 | SOL[0.0000000097000000] |
| 00935080 | APT[0.000000039400000],BNB[0.000000004326935.1],BTC[0.000000080000000],DOGE[0.000000003000000],ETH[0.0000000196880800],HT[0.000000043749700],LTC[0.000000004802000000],MATIC[0.000000005586129.4],NFT (498068089934072610)[1],NFT (509502022125482934)[1],NFT (544652006015061598)[1],SOL[0.000000007942998],TRX[0.00000000286525916],USD[0.000000249285280],USD[0.000000625016148600],TRX[0.00000060922932268],USD[0.00000006739431011],USDT[0.00000001713716911] |
| 00935081 | BNB[0.00000000297657200],ETH[0.000000000940752990],GENE[0.0000000466251274],SLRS[0.00000000041281555],SOL[-2.000000000003566300],TRX[0.000000602932983],USD[0.000000673943011],USDT[0.000000011717169T] |
| 00935082 | SOL[0.0100783631822728],TRX[0.18267770000000000],USD[0.0154660053444778],USDT[0.00000000701986620] |
| 00935083 | ETH[0.0219978758778100],ETHW[0.02199787587781000],NFT (210011004316031784),TRX[0.0000003465836900],USD[0.0000003456300000465] |
| 00935087 | BNB[0.0000000098726719],ETH[0.0000000097872200],LUNA2[0.00000064622700050],LUNA2_LOCKED[0.00001508319634000],LUNC[1.407599037037600],NFT (324797519896773178)[1],NFT (434040711404910822)[1],NFT (524029113504951777)[1],TRX[0.00001000000000],USDT[0.00000114630048637] |
| 00935088 | ATOM[0.000000004000000000],BNB[0.000000006402000],ETH[-0.0000000300180000],GENE[0.000000005475340000],GST[0.000000058500000000],LUNA2[0.000000432693865],LUNA2_LOCKED[0.00000010096190171],LUNC[0.00942200000000000],MATIC[0.0000002840000000],NFT (3005188335464954361)[1],NFT (537510936627902280)[1],NFT (5437035763403512501)[1],SOL[0.0015840081783341],USD[0.0000000330814081],USD[0.000000070305881] |
| 00935089 | ETH[0.0000000079983155],NFT (3126702786996628021)[1],NFT (4396862619008763481)[1],NFT (5098716183074020381)[1] |
| 00935091 | TRX[0.2878080700000000],USDT[0.0301897611131829] |
| 00935092 | SOL[0.000000001200913000],TRX[0.0000100000000000] |
| 00935093 | BNB[0.000000063200000],DOGE[0.000000066286660],NFT (3330736828028893338)[1],NFT (4759888890177962101)[1],NFT (489144573936831763)[1],SOL[0.0000000008387940],TRX[0.00088000000000],USD[0.0000017650384296] |
| 00935095 | HT[0.000000074857600],LUNA2[0.000001909524545],LUNA2_LOCKED[9.921.002137317985470]],TRX[0.002313719854700],TRX[0.000015000451609],USDT[0.7436117348468598] |
| 00935096 | ATOM[0.0000000201785000],BTC[0.000000007584366000],GENE[0.0000000050877100],NFT (401325758521360889)[1],NFT (414262709678784717)[1],NFT (4298381759969689004)[1],SOL[0.000000027599920],USDT[0.00000002350566200] |
| 00935098 | BNB[0.0000000053808000],ETH[0.0000000018183400],FTT[0.000000026197320],GENE[0.000000030000000],SOL[0.0000015004046618],USD[0.00000000777929744],USDT[0.0000081638778000] |
| 00935099 | COPE[0.00000000653700000],ETH[0.0000263350000000],ETHW[0.0002633467680918],FIDA[0.000000039958000],NFT (4782899955251412008)[1],SOL[0.0000000076200000],USD[0.7434376890000000000] |
| 00935100 | ETH[0.00000006543000],NFT (5414668354614945862)[1],SOL[0.0000000380041000] |
| 00935101 | SXP[0.1194385000000000],TRX[0.000002000000000],USD[0.000000003727280] |
| 00935102 | GENE[0.000000728752200],GENE[0.000000040000000000],GST[0.000000100000000],HT[0.000000003960000],SOL[0.00000000050371692],USD[0.6697032227833574] |
| 00935103 | BTC[0.000000079160090],ETH[0.000000063277134],SOL[0.0000000094183232],TRX[0.0000000010144686],USD[0.0000021908774],USDT[0.0687532007044290] |
| 00935104 | SOL[0.0000000019773813] |
| 00935106 | TRX[0.0000040000000000],USD[-45.3476606958140264],USDT[55.4762616079074029],XRP[0.000000089377772] |
| 00935107 | APT[0.000000067614200],BNB[0.000000030000000],COPE[0.000000030000000],ETH[0.000000048867800],FIDA[0.000000005940000],LTC[0.000000072000000],MATIC[0.00000007791630],SOL[0.0000130074380380],USD[0.000006389268026],USDT[0.000000070740000] |
| 00935108 | BNB[0.000000048180260],BTC[0.000000021247000],DAI[0.000000036178400],ETH[0.000000047135680],SOL[0.000000059959216],TRX[0.000000048000000],USDT[0.000001545489608] |
| 00935111 | SOL[0.000000009183600],TRX[0.00000007000000] |
| 00935113 | HT[0.000000043368834],SOL[0.0000000739330505],TRX[0.00480010069670000],USDT[0.0000000303892969],WAVES[0.000000081298000] |
| 00935114 | ETH[0.0000000074376033],MATIC[0.00000020000000],NFT (3424568281495454728)[1],NFT (5003561097619266S)[1],NFT (5376173667066867065)[1],SOL[0.0000000008190000],TRX[0.0001300000000000],USDT[0.00000000733381920] |
| 00935115 | BTC[0.000000100030000],MATIC[0.000000080000000],SOL[0.000000005985137A],TRX[0.78264975090339464],USD[0.00991913913823400],USDT[0.00000002885252] |
| 00935120 | SOL[0.0000002528500000] |
| 00935121 | BNB[0.00000000593240],NFT (4867044822431719[29])[1],NFT (540406413347779945)[1],NFT (546768600295790800)[1],SOL[-0.000000025282620],TRX[0.0000350067678747],USD[0.00000127143694171] |
| 00935124 | COPE[0.000000008500600],HT[0.000000007830580],SOL[0.010400307155864],TRX[0.0000000031920000] |
| 00935126 | ETH[0.0000000757188000],RAY[0.000000070744182],USD[29.7256954843739101] |
| 00935127 | APT[0.1493368900000000],BNB[0.00000000310800],BNB[0.000000013742846],DOGE[0.000000025923009],ETH[0.000000014296035],FIDA[0.00000009300000],LUNA2[0.001508798826000],LUNA2_LOCKED[0.0035205305940000],LUNC[32.854412100000000],NFT (3688432578990222902)[1],NFT (4850878202171647)[1],NFT (5117907818075521S0)[1],SOL[0.000292001302314],USD[34.38251753288535100],USDT[0.000000030983506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935130 | FTT[0.00062616495879900],NFT[388750671182044583][1],NFT[453457158902630874][1],NFT[547575944737707617][1],TRX[2.99924000000000000],USD[0.06782096106500000],USDT[0.17956487755000000] |
| 00935131 | BNB[0.00000009800000000],NFT[301095314710072360][1],NFT[318593541947429885][1],NFT[349416306006202987][1],SOL[0.00000000404070708],TRX[0.11100220078990168] |
| 00935132 | DOGE[8.00000000000000000],FTT[0.00000000564100000],SHIB[30000.00000000000000000],USD[3.92756295857056070] |
| 00935133 | HT[0.00000008915980000],SOL[0.06025363678628] |
| 00935136 | BNB[0.000000014791944900],COPE[0.00000000079388800],ETH[0.00000010000000000],FIDA[0.00000000330000000],GST[0.00000001615046640],HT[0.00000000664113330],LUNA2[0.00000014696509900],LUNA2_LOCKED[0.00000003428975650],LUNC[0.00320000000000000],SOL[-0.00000000192308430],TRX[0.00000090484461590],USD[0.01328538891266580],USDT[0.000000005438763500],WRX[0.00000000062400000] |
| 00935138 | SOL[0.00000001086147600],TRX[0.00001000000000000] |
| 00935139 | ETH[0.00000002900000000],SOL[0.00943116000000000],USDT[0.04149113082985710] |
| 00935140 | BTC[0.00000000400750100],SOL[0.00000000418846600] |
| 00935141 | ETH[0.0000000652689127],FTT[0.00000000905216950],LUNA2[0.13207567930000000],LUNA2_LOCKED[0.30817658500000000],USD[0.00000188361988760],USDT[0.00000000090255835] |
| 00935142 | COIN[0.003282074034182416],USD[-0.0167436826821243] |
| 00935143 | APT[0.00000000000000000],ATOM[0.8798640021646000],AVAX[0.0218453500000000],ETH[0.00000000195900060],GENE[0.00000000083600000],HT[0.00000000836000000],LUNA2[0.01351201379000000],LUNA2_LOCKED[0.03152803217000000],LUNC[24.95492427000000000],NFT[30371876508092397][1],NFT[408937068910320958][1],NFT[540736022678586630][1],SOL[1.50881060423090000],TRX[0.00000408057700],USDT[0.0000026578187361] |
| 00935147 | GENE[0.000000000000000000],SOL[0.000000003144480000],USD[0.079536191468129],USDT[1692200009461923416] |
| 00935148 | APT[0.00000007500000000],BTC[0.0000000381582500],ETH[0.00000000842760800],HT[0.00000001000000000],MATIC[0.00000000845400000],SOL[0.00000000523496000],TRX[0.00012007061758700],USD[0.000000038625000],USDT[0.000000030000000] |
| 00935149 | HT[0.00000000640000000],SOL[0.00000005011880000],TRX[0.00000009676215],USD[0.00000002375413610],USDT[0.00000008673417900] |
| 00935150 | BNB[0.00000036000000000],SOL[0.00000000892500000],USD[0.00000013877906510],USDT[0.000000202452052] |
| 00935153 | ETH[0.0000000293690000],SOL[0.00000002420968000],TRX[0.00000000297032080],USD[0.00000098047011640],USDT[0.00000009820241] |
| 00935154 | APT[0.00000004000000000],BNB[0.00000005168600000],ETH[0.00000004088215400],NFT[350807815253074042][1],NFT[405894860402455199][1],SOL[0.00000007078044400],TRX[0.00001009700000000],USD[0.004547369579020330],USDT[0.00000000191459860] |
| 00935155 | BTC[0.00000000206960000],DOGE[0.00000001000000000],ETH[0.00079003995147],ETHW[0.0006963234418632],USD[0.08104761001128590],USDT[0.00000000562172020],XRP[0.00000000221612823] |
| 00935157 | TRX[16.201713000000000],USDT[0.000214047500000000] |
| 00935163 | BSVBEAR[28.500000000000000],BSVBULL[4999.000000000000000],DOGEBEAR2021[0.000775900000000000],DOGEBULL[0.00085840000000000],EOSBULL[22.690000000000000],ETCBULL[0.00769000000000000],ETHBEAR[89900.000000000000000],ETHBULL[0.000008570000000],LTCBEAR[7.6670000000000000],LTCBULL[0.65470000000000000],USD[0.052185777500000] |
| 00935166 | RAY[43.517273447580000] |
| 00935167 | APT[0.00000009964000],AVAX[0.00423384000000000],BTC[0.00000000588000],COPE[0.00000006000000],ETH[0.00000000930078559],ETHW[0.00001036239652541],FIDA[0.00000000583000000],MATIC[0.00000000298400000],SOL[0.00000003802116],TRX[0.00014047568807],USDT[0.00000084368170] |
| 00935168 | APE[6.901763450000000],EUR[0.00687933754093223],MATIC[283.045765580000000],MSTR[1.25642495000000000],SHIB[45485779.823432440000000],USD[0.00000037491096] |
| 00935169 | SOL[0.00000000966010600] |
| 00935172 | APT[0.00000006069000],BNB[0.00000008263920],GENE[1.1130000000000000],NFT[473266009402506886][1],NFT[473401553188703742][1],NFT[527252885774250213][1],SOL[0.00000000697296],TRX[0.00060004367550],USD[7.535326442603930],USDT[0.0000002433391] |
| 00935174 | ETH[0.0000010318977700],HT[0.00000000000000000],LUNC[0.000000016227072],SOL[0.00000007298440],TRX[0.00000258483184],USDT[0.0000000015350] |
| 00935175 | TRX[0.00001000000000] |
| 00935176 | APT[0.00000002670000],BTC[0.00000090000000],ETH[0.0000000089021100],GENE[0.0000000785400],KIN[4.000000000000000],LTC[0.00000000531952900],NFT[324602055701508434][1],NFT[334855094384791631][1],NFT[404318455140653131][1],SOL[0.00000003078229],TRX[0.0000280816717152],USD[0.00000075196674440],USDT[0.00029361751123] |
| 00935177 | ETH[2.72160688000000000],ETHW[2.72160685937454],EUR[0.74738115517631],TRX[0.00003300000000000],USD[8.21484907727940840],USDT[0.00000010503870] |
| 00935179 | SOL[0.00000064200],SOL[0.00000008889700] |
| 00935183 | TRXBEAR[2000000.00000000000000],USD[0.0507369900000000],USDT[0.000000022774781410] |
| 00935188 | SOL[0.00000011990120000] |
| 00935189 | SOL[0.00000003000000000] |
| 00935191 | APT[0.00644635000000],BNB[0.00000009348836],ETH[0.0007322043985600],LUNA2[0.0077544193400000],LUNA2_LOCKED[0.0180936451300000],LUNC[0.00249800000000000],MATIC[64.000000000000000],NFT[355311874857841046][1],SOL[0.00000054709500],TRX[0.68984382164224],USD[0.24605823270654948] |
| 00935192 | BNB[0.00000002100000],ETH[0.0090000000000000],ETHW[0.0099981024529220],SOL[0.00000001000000],USD[1.526137407686781],USDT[0.0023099574972406] |
| 00935194 | USDT[0.00000000898046689],XRP[0.000000004904800] |
| 00935196 | SOL[0.00000003199600],USDT[0.657020008000000] |
| 00935198 | FTT[0.18002270000000],SOL[0.00000007219500],TRX[0.00001700000000],USD[0.000000001144125],USDT[0.5491771503698150] |
| 00935199 | BNB[0.00000000982474000],SOL[0.000000018511100] |
| 00935201 | COPE[0.963140000000000],REEF[9.920200000000000],STEP[0.0989114400000000],USD[0.00000000300050000],USDT[0.0070006605222000] |
| 00935202 | SOL[0.0000000281770000] |
| 00935204 | ETH[1.000000000000000],ETHW[1.000000000000000],STEP[1270.030413200000000] |
| 00935205 | USD[10.000000000000000] |
| 00935206 | SOL[0.0000000910900],TRX[0.0790040000000000],USD[0.537607975500000] |
| 00935211 | ALGO[1.117017763200000],AVAX[0.0000000300000],BNB[0.0000000040000000],ETH[0.00000016139800],GENE[0.00000048000000],MATIC[0.00000070800000],NEAR[0.000000075000000],SOL[0.00000025412401],TRX[0.00000091877096],USD[5.181482337106790],USDT[5.181482337106790],USDT[0.00000004078492] |
| 00935212 | USD[-0.00408900574052801],USDT[0.0086023502981086] |
| 00935213 | USD[0.416114069698048] |
| 00935214 | HT[0.00000000091129524],NFT[364022536676616034][1],NFT[380829444479203947][1],NFT[415552476415104941][1],TRX[5.000000000000000],USD[0.036966174137500],USDT[0.000000019931950] |
| 00935216 | SOL[0.00000004950750] |
| 00935217 | GENE[0.070000000000000],LTC[0.00912806000000000],NFT[336185856615792347][1],NFT[476846398744584733][1],NFT[573427130512794338][1],RAY[0.000000000800000],SOL[0.0000000500536600],USD[0.0661177980000000],USDT[0.000000007166705000] |
| 00935218 | SOL[0.000000078169485],TRX[0.38097900984134],USD[0.695316625492263],USDT[0.3236129210625000] |
| 00935220 | COIN[0.003577100000000],USD[24.972828793589012],USDT[0.0000000007569005] |
| 00935222 | BNB[0.00000005663480],ETH[0.00000028461170],HT[0.03017871085400],NFT[320462499729278381][1],NFT[492038158454810138][1],NFT[563727627115371921][1],SOL[0.00000008557240],TRX[0.003896007420000],USD[0.00000013908124],USDT[0.000000000041640] |
| 00935224 | ALCX[0.00195644000000],ATLAS[0.0787563200000000],BAO[826.560049430000000],BNB[0.00234377000000000],BTC[0.0000000189221200],CHZ[0.0000000000000000],COPE[0.0104566500000000],DENT[100.709251120000000],DOGE[12.809490786320836],FTT[0.00066361000000000],IMX[0.043444855845997],KIN[2102.937220700000000],KSHIB[0.00000004660000],MANA[0.02795372000000],MNGO[0.33414768000000000],MOB[0.116611150000000],REEF[104.015464830000000],ROOK[0.00000017500000],RSR[0.00000012597250],SHIB[22447.142957841369220],SLP[0.00000000000000000],STEP[1.79344410000000000],TRX[28.91214557603154381],USD[0.000445662823966040],USDT[0.00000017497095400] |
| 00935225 | ADABULL[0.0000000008670220],AXS[0.00000007506385],BNB[-0.0000000023577566],BTC[0.000000241791497],ETH[0.00000004755739],ETHBULL[0.00000003834418],FTM[0.00000002437272],FTT[0.0008635286940360],SLP[0.00000000033920355],USD[0.03231906925817],USDT[0.0000000519794],XTZBULL[0.00000001209830] |
| 00935228 | SOL[0.000000078611400],TRX[0.000000232515472],USDT[0.0000000006198300] |
| 00935229 | BNB[0.000000005264290],ETH[0.0000000807423360],NFT[387442064626438502][1],NFT[496095771892691617][1],SOL[0.00000002355240],TRX[0.00777709533830300],USD[0.0000000012771986],USDT[0.0000000008166512] |
| 00935230 | USD[0.107234706500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935232 | NFT (356323629646412510)[1],TRX[0.510691000000000000],USD[0.000000091984627],USDT[0.140135137000000000] |
| 00935233 | SOL[0.000000048614700] |
| 00935244 | ETH[0.000000045904450],LUNA2[0.696913701000000],LUNA2_LOCKED[1.611613197000000000],NFT (465498043474781120)[1],USD[0.0000004124873472],USDT[0.0026538097633290] |
| 00935246 | BTC[0.000000063764000],FTT[0.0000000076928150],SOL[0.000000050000000],USD[0.0000025037462826],USDT[0.000000089022810] |
| 00935248 | TRX[0.000001000000000],USD[-0.242109202500000],USDT[4.920000000000000] |
| 00935249 | COIN[0.039973400000000],USD[3.703738679737500] |
| 00935250 | APE[25.874843366950272],ATOMBULL[0.000000022605774],SOL[0.000000045723000],TRX[0.000000096705068],USD[-41.277284003338864849],USDT[45.1258586952468762],XLMBULL[0.000000086154800] |
| 00935252 | LUNA2[37.330421910000000],LUNA2_LOCKED[87.104317790000000],USTC[5284.301650000000000] |
| 00935253 | AXS[0.045025000000000],CHZ[29.700000000000000],DOGE[0.484750000000000],HNT[0.089050000000000],KNC[0.035425000000000],RUNE[0.091225000000000],SRM[0.935500000000000],TRX[0.921255000000000],USD[-1.1667294150000000],USDT[0.0058657447506128] |
| 00935254 | SLRS[0.908895000000000],SOL[0.000000071107000],TRX[0.000000038800000],USD[0.000000055121460] |
| 00935256 | BNBBULL[0.000000007300000],BTC[-0.000236316256633],BULL[0.000000001800000],USD[27.4261527336149513] |
| 00935257 | USD[0.000002079581420] |
| 00935258 | ETH[0.000000097849937],FIDA[0.000000022605774],SOL[0.000000045723000],TRX[0.000000096705068],USD[-41.2772840033886849],USDT[45.1258586952468762],XLMBULL[0.000000086154800] |
| 00935262 | BTC[0.000000093488926],CREAM[0.000000062237634],ETH[0.000000023998930],FTT[0.000000074046336],OXY[0.000000055515858],USD[0.0000477319333265],USDT[0.000000009854661S] |
| 00935274 | USD[-0.345498050956410],USDT[0.347830559712810] |
| 00935278 | ETH[0.485150000000000],ETHW[0.485150000000000],STEP[0.0892360000000000],USD[7377.848368111182128] |
| 00935279 | ETH[0.000000105255000],GENE[0.000000080000000],SOL[0.000000052740000],USD[0.000000450344338] |
| 00935283 | BTC[0.000000016200000],FTT[0.005928678048826],GBP[44.000000000000000],LUNA2[0.006730144609000],LUNA2_LOCKED[0.0157036707500000],SOL[22.725454000000000],USD[9338.24659175453400000000000] |
| 00935286 | ALGO[1.005187635855000],APT[0.798206368163060],BNB[0.000000009722862],ETH[0.008996671806000],HT[0.000000015611264],NFT (336975843516834091)[1],NFT (381114297611360234)[1],NFT (409628444131731)[1],SOL[0.000000093107870],TOMO[0.000000009196873],TRX[0.000300108260800],USD[0.00000001955429] |
| 00935287 | USD[22.020474948500000] |
| 00935288 | BAO[1.000000000000000],CHZ[2.000000000000000],EUR[0.000000085140412],KNC[2.000000000000000],MATIC[0.000000059505670],RSR[1.000000000000000],TRX[77.833564570000000],UBXT[1.000000000000000] |
| 00935289 | SOL[0.000000019731400],TRX[0.000000086574921],USD[0.000000131751934] |
| 00935296 | LUNA2[0.835459858700000],USDT[1.949406337000000],USD[0.038222960228556] |
| 00935301 | APT[0.000000050061600],BNB[0.000000009802600],COPE[0.000000018901722],ETH[0.000000086000000],FIDA[0.000000003600000],HT[0.000000033569332],LUNA2[0.122185977500000],LUNA2_LOCKED[0.285100614200000],LUNC[26606.253851100000000],SOL[0.000000077443320],TRX[0.000018005374846],USD[0.000000023634143],USDT[0.000028895575311] |
| 00935304 | BNB[0.000000072977304],ETH[0.000000100000000],FTM[0.000000004667192],SOL[0.000000044104328],SRM[0.454361600000000],SRM_LOCKED[0.063894130000000],USD[0.000001854449645] |
| 00935305 | BTC[0.000000020000000],SOL[0.000000006700000],USD[0.000000042966832] |
| 00935306 | LTC[0.000005001348712],SOL[0.000000004270800],USD[0.000000086603367],USDT[0.000000039550913] |
| 00935307 | BNB[0.000000079892525],SOL[0.000000062327600],TRX[0.000000088918549],USD[0.284997943116979],USDT[0.000000091155200] |
| 00935309 | TRX[0.000005000000000],USD[0.003639001800000],USDT[2.268784000000000] |
| 00935312 | BNBBULL[0.004383000000000],BSVBULL[409.918000000000000],BULL[0.000049510000000],COMPBULL[0.000951000000000],ETCBULL[0.001348000000000],LINKBULL[0.069621000000000],MAPS[0.546400000000000],MATICBULL[0.016476000000000],RAY[0.993800000000000],SXPBULL[9.858000000000000],TRX[0.000000000000000000],USD[0.000000 000000],023634143],USD[0.003310719000000],VETBULL[0.000968000000000],XLMBULL[0.044070000000000],USD[0.000700000000000] |
| 00935314 | ETH[0.044274260000000],ETHW[0.044274260000000],EUR[0.000000660822226],FTT[0.000000040000000] |
| 00935315 | SOL[0.000000070203700],USD[0.000000007899120] |
| 00935316 | NFT (536335174762890849)[1],NFT (560575832560261905)[1],USD[0.000000134975414],USDT[0.000000007842400] |
| 00935318 | TRX[0.000002000000000],USD[0.880147853062538] |
| 00935326 | ETH[0.000202070000000],ETHW[0.000202070580409],USD[19.1812945233361858] |
| 00935327 | BTC[0.000000043961000],ETH[0.000000054253800],SOL[0.000000026477300] |
| 00935331 | USD[0.000000144021346] |
| 00935333 | ATLAS[8.754000000000000],USD[0.000000054969440] |
| 00935335 | AVAX[0.000000059000000],BNB[0.000000065246940],BTC[0.000000040386596],ETH[0.000000073692505],LTC[0.000000016000000],MATIC[0.000000043530885],SOL[0.000000097037917],TRX[0.000223003601543],USD[0.000000053292363],USDT[0.000000831403999] |
| 00935336 | BTC[0.000003300000000],USD[0.001083757343943] |
| 00935337 | BCH[0.000054700000000],CHZ[8.499000000000000],DOGE[0.144300000000000],ETH[0.000927900000000],ETHW[0.000927900000000],LTC[0.001380000000000],PUNDIX[0.000330000000000],USD[0.554523796671304],USDT[0.004395830000000] |
| 00935338 | LUNA2[0.044596491880000],LUNA2_LOCKED[0.104058481000000],LUNC[9710.980000000000000],MER[0.244637750000000],SLRS[0.377500000000000],TRX[0.000002000000000],USD[299.861245082036014S],USDT[0.000000029713246] |
| 00935342 | BNB[0.000000086351951],BTC[0.000000005101394B],ENJ[0.000000029490446],ETH[0.000000009663595],HT[0.000000089977900],LTC[0.000000005844897],MATIC[0.000000008137823],SOL[-0.000000001195821],TRX[0.000000067207007],USD[0.000000447255750],USDT[0.000000888204274B] |
| 00935350 | TRX[0.000000074000000] |
| 00935354 | TRX[0.000003000000000],USD[0.000000157362608],USDT[0.000000005606792] |
| 00935356 | SOL[0.000000028063800] |
| 00935361 | USD[30.000000144238020200] |
| 00935363 | NFT (331576971298120126)[1],NFT (542240841886702237)[1],NFT (572810586735830878)[1],SOL[0.000000008000000] |
| 00935365 | BNB[0.000000049752700],TRX[0.000000098384482] |
| 00935366 | ATOM[0.000000028232088],AVAX[0.000000038328039],BNB[0.000000037583965],CRO[0.000000034000000],LUNA2[0.000597230529000],LUNA2_LOCKED[0.0013935379010000],LUNC[13.004820510000000],MATIC[-0.000000006761205],NFT (310635622567421585)[1],NFT (352317351807632076)[1],NFT (388523126070700894)[1],NFT (506500367149060024)[1],SOL[0.000000029159669],TRX[0.000000085167081],USD[0.000000090921110],USDT[0.000000084693117],WAVES[0.000000096000000] |
| 00935372 | USD[0.000000093104720],USDT[0.000000091207076] |
| 00935375 | SOL[0.000001018058100],TRX[0.000000035455600] |
| 00935376 | ETH[0.004426086463736G],ETHW[0.004426086463736G],FTT[0.033500000000000],USD[0.000000025437810] |
| 00935378 | USD[0.043241411201750O],XRP[0.000000039422144] |
| 00935381 | BNB[0.000000004182800],HT[0.000000078450800],SOL[0.000000072999700],TRX[0.000000044922970],USDT[0.000279298933508] |
| 00935382 | BTC[0.000000045835951],ETH[0.000000057237200],NFT (355878087986471916)[1],NFT (539513371628054129)[1],SOL[0.000000074106000],TRX[0.000001009680000] |
| 00935383 | FTM[0.458254584000000],TLM[0.026931830000000],USD[0.002430023686750O],USD[0.000000004745690G] |
| 00935388 | BTC[0.000000055543200],TRX[0.926214000000000],USD[0.043981538322376],USDT[0.000000536738636O] |
| 00935389 | XRP[0.625538000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935391 | ALICE[0.15550500000000000],APE[0.08330500000000000],DOT[0.06310000000000000],ENJ[0.76820000000000000],ETH[0.00092932000000000],ETHW[0.00092932441260027],IMX[0.17631500000000000],MANA[0.90590000000000000],MATIC[11.06308213000000000],SAND[0.98765000000000000],TRX[0.00002200000000000],USD[53.04038943133473051],USDT[0.00000000323160483] |
| 00935394 | DAI[0.40000000000000000],USD[0.00000002343259],USDT[0.00060960534560] |
| 00935395 | BTC[0.01464976000000000] |
| 00935397 | ATOM[0.000000002400000000],BNB[0.000000030010204],BTC[0.000000052801800],ETH[0.00000000599100],GENE[0.0000000011000000],HT[0.000000090756800],LUNC[0.00432770000000],RAY[0.05575196692784000],SOL[0.000000024513800],TRX[0.00000002518724],USD[0.0000011994190260],USDT[0.0000006315873500] |
| 00935400 | USD[0.01904574246472420],USDT[0.000000045636768] |
| 00935404 | SOL[0.00000028679600],TRX[0.20003400492180000],USD[0.0057594158429800],USDT[1.0882646629191082] |
| 00935406 | BTC[0.00000000330345440],COIN[0.000000000840000000],USD[0.003926170737927] |
| 00935407 | USD[0.3312100975000000] |
| 00935408 | DOGE[291.87260000000000000],ETH[0.000986700000000000],ETHW[0.000986700000000000],FIDA[30.978300000000000000],MTA[45.9153000000000000000],OXY[41.970600000000000000],ROOK[0.416708100000000000],USDT[1.0475951449804506] |
| 00935411 | KIN[9840.40000000000000000],USD[0.7802255558050000],USDT[0.0062330000000000] |
| 00935412 | SOL[0.00000005677190],TRX[0.0000000007000000] |
| 00935413 | APT[0.0000000216922500],BAT[0.0000000001303206],BNB[0.0000000237130000],BTC[0.0000000005380694],ETH[0.0000000002972600],FTT[0.0000000018462398],GENE[0.0000000000033510000],LTC[0.0000000036363652],LUNA2[0.0001289948235000],LUNA2_LOCKED[0.0000300987921500],LUNC[2.80889434860000000],NFT[4057752538038707613],NFT[4837831891622750214],NFT[5562500387048700022],SLRS[0.000000004699008],SOL[0.00000000785688],SUN[0.00000001000000],TRX[0.00000260929880000],USD[0.00008272515948868],USDT[0.00000001061359733] |
| 00935417 | FTT[0.000000005024500],NFT[3308149273481862500],NFT[4145390538557510131],NFT[5313327566668319971],SOL[0.00000000793000000],TRX[0.0000000021051440],USD[0.0000000510141490],USDT[12.28602262671136014] |
| 00935418 | SOL[0.0000000062335900],USD[0.00000310125413200] |
| 00935420 | OXY[9.99800000000000000],TRX[0.00003000000000000],USDT[0.263000000000000000] |
| 00935427 | ALGOBULL[199.96200000000000000],DOGEHEDGE[13.69088950000000000],SUSHIBULL[136.90889500000000000],USD[0.0087690360000000] |
| 00935428 | ETH[0.00111036000000000],ETHW[0.02129735242793006],LINK[0.03491000000000000],LOOKS[0.31260000000000000],TRX[0.00003900000000000],USD[-37.954990357484721],USDT[1179.49166374239736610] |
| 00935429 | BNB[0.00000004881376],BTC[0.00000000091626480],ETH[0.00000000000162400],HT[0.00000000430000000],LTC[0.00000000305671040],NFT[4037340748626883441],NFT[4123389342889740291][1],NFT[4582692142688973251][1],SOL[-2.00000003285948100],TRX[0.00000000775272520],USD[0.0000087485944066],USDT[0.0000333473471120] |
| 00935430 | APT[0.0000000662226923],ATOM[0.0000000062296576],BNB[0.0000000037524243],SOL[-0.00000000663074020],TRX[0.0000000575155701],USD[8.21952996264926666],USDT[0.0000002714236643] |
| 00935431 | BTC[0.00000002375671500],CHZ[0.00000000060000000],FTT[0.00998100000000000],USD[-0.7926199462726063],USDT[0.0000001134887200] |
| 00935434 | CEL[0.08440000000000000],EUR[0.74485986000000000],TRX[0.00000300000000000],USD[0.00001943531175000],USDT[0.00000012834396600] |
| 00935437 | APT[0.0000000041243000],AURY[0.00000010000000000],BTC[0.00000000073803250],ETH[0.000000029237561],MATIC[0.00000000998000000],SOL[0.000000069110769],SOS[0.0000000264720700],TRX[0.0000180086424757],USD[0.0000000267701048],USDT[0.5394300887047011] |
| 00935438 | DOGE[660.00000000000000000],FTT[5.11483760000000000],USDT[1.08808141527429500] |
| 00935440 | SOL[0.00000000063480000] |
| 00935445 | APT[0.00000006481000000],ETH[0.0000000007993856600],GENE[0.0000000049948400],SOL[0.0000000059470600],TRX[0.00000000907085200],USD[0.0000000443332992],USDT[0.0000000393953200] |
| 00935447 | SOL[0.00000011867713520] |
| 00935450 | APT[0.0000000744000000],BNB[0.0000000007432809800],BTC[0.0000000049531600],ETH[0.00000000888822178],FTM[0.0000000057200000],MATIC[0.0000000051389500],SAND[0.000000004986356],SOL[-2.00000003285948100],TRX[0.000000002830199100],USD[0.0000005724663560],USDT[0.0000094543060] |
| 00935451 | TRX[0.0000004000000000],USDT[60.00000000000000000] |
| 00935457 | TRX[0.0000020000000000],USD[77.8850592231110000],USDT[911.00000001686070934] |
| 00935459 | AVAX[0.000000520000000000],COPE[0.0000000005380000],ETH[0.00200000000382257],FIDA[0.00000000120000000],HT[0.00000005400000],SOL[0.000000017915989],USD[0.0203442616001506],USDT[1.5433048023737056] |
| 00935460 | USD[17.5764620285230529],USDC[480.00000000000000000],USDT[0.0000001141179025] |
| 00935461 | AVAX[0.00000000030747600],BNB[0.00000000084440000],ETH[0.0000001700898000],FIDA[0.0000000120000000],GENE[0.0000000014000000],HT[0.00000000666962560],SOL[0.0000000842754580],TRX[0.000003500783493171],USD[0.000000010518019700],USDT[0.0000000642182384] |
| 00935462 | BNB[0.0032700000000000000],CRO[30300.00000000000000000],USD[5.12335646625000000],USDT[0.0000000720784200] |
| 00935467 | ATLAS[360.00000000000000000],FTT[59.57488631000000000],STEP[995.10000000000000000],TRX[0.00000900000000000],USD[0.0000021082365],USDT[0.00000000755300549] |
| 00935468 | BTC[0.00000105959605],COMP[2.00000000000000000],SOL[0.000000000784460],USD[0.00000022893239374] |
| 00935471 | ETH[0.000000008586508800],HT[0.00000003990000000],SOL[0.00103354327247140],TRX[0.21430100254660610],USD[-0.00022235225061577],USDT[0.00000000860202073] |
| 00935478 | USD[0.00015438550881700] |
| 00935481 | USD[0.0046123604592133] |
| 00935481 | BNB[0.00000003406361],BTC[0.00000000995231],SOL[0.000000000052300],USD[0.00001210782423580],USDT[0.00000000352911171] |
| 00935485 | AUD[0.0000092405584400],COPE[0.00014815000000000],TRX[1.00577470000000000],UBXT[2.00000000000000000] |
| 00935486 | EUR[0.00000014441490000],MAPS[12.99135500000000000],RAY[7.9975300000000000],SRM[6.99867000000000000],STEP[18.79642800000000000],TRX[0.000030000000000],USD[0.1078719900000000],USDT[0.000000098529387] |
| 00935487 | FTT[0.18312478000000000],TRX[0.08741476608550436],USD[15.68795809122793120] |
| 00935491 | BNB[0.0000000007436D],CHF[0.00000002527870],COMP[0.0000000001000000],DOGE[0.0000000000330817],ETH[0.000000027789468],ETHBULL[0.000000037503484],FTM[0.0000000057377548],FTT[0.0000000054792137],SAND[0.000000037430400],SOL[0.000000478702680],USD[-114.91015653770433961],USDT[128.21657096772533],USDTBULL[0.00000000796504511] |
| 00935493 | ATLAS[58.13789066190000],ETH[0.000000011043943D],FTT[0.3999200000000000],SOL[0.13135448051845900],TRX[0.0000000388490090],USD[0.00000013003830],USDT[0.0000139314097145] |
| 00935494 | AVAX[0.00000000749489I],ETH[0.0084909000000000],FTT[0.0000000015383360],LUNA2[0.371887122800000],LUNA2_LOCKED[0.8677366199000000],USD[0.0000118910301244],USDT[0.00000087106071120] |
| 00935498 | SOL[0.000000031067200] |
| 00935503 | BNB[0.0000001267253D],BTC[0.0000000080479560],ETH[0.00000001364287560],GENE[0.00000000080000000],LUNA2[0.0001445539320000],LUNA2_LOCKED[0.00033729250810000],LUNC[31.4769230400000000],NFT[4221336360613029701],SLRS[0.0000000210775969I],TRX[0.000000000239652341],USD[0.002848031600],USDT[0.000000042519220] |
| 00935505 | COIN[0.000000072000000],FTT[0.0087939502685199],SOL[0.00001057000000000],USD[-0.0010969130583121],USDT[0.0000000013490265] |
| 00935506 | ETH[0.00000007800000000],EUR[0.0042384886691840],FTT[4.99685000045100465],LTC[0.0000000100000000],SOL[0.000000028646680],USD[0.000000009892430] |
| 00935507 | SOL[0.00000002459970D],TRX[0.00001000000000000] |
| 00935509 | USDT[0.000000017000000] |
| 00935510 | APT[0.0008707331800000],BNB[0.00400000000000000],TRX[0.3711930000000000] |
| 00935511 | USD[41.86092802904849D],USDT[-0.00000000015100058] |
| 00935516 | USD[0.0249688157992455],USDT[0.00158525597141] |
| 00935517 | BTC[0.0022976593900000],COPE[3054.90139000000000000],ETH[0.0009325462000000],ETHW[0.0009325462000000],FTT[18.74000000000000000],RAY[287.35257691000000000],SHIB[400000.00000000000000000],SOL[24.00176363900000000],SRM[201.31099248000000000],SRM_LOCKED[1.71293384000000000],USD[1.96064467847009672],USDT[0.000000057367796],XRP[0.0046580000000000] |
| 00935519 | AMZNPRE[-0.00000000200000000],BTC[0.05619095380500000],FTT[5.08180114199771176],GBP[0.00000000158159927],SOL[4.65908384000000000],SRM[0.00009180000000000],USD[1.09406170330300000],USDT[0.0000000078923820] |
| 00935527 | SOL[0.0000000086583300] |
| 00935528 | BNB[0.00000001000000000],ETH[0.00000001355880D],HT[0.00000018081764],NFT[4649233112284055441][1],NFT[4978745611500601697][1],NFT[5072395796111739574][1],SOL[0.000000002479820],TRX[0.0000100000000000],USD[0.0000098971582],USDT[0.00000001146898B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935530 | COIN[0.68954115000000000],USDT[7.25248029250000000] |
| 00935534 | FTT[0.09506000000000000],RAY[0.94814000000000000],USD[2.05031563765865560] |
| 00935535 | ETH[0.00000000000000000],TRX[0.00000100000000000] |
| 00935537 | BNB[0.00222616000000000],GST[15778.59774830000000000],SOL[22.62000000000000000],TRX[0.00311000000000000],USD[0.00000010096170700],USDT[52.87593755170118520] |
| 00935541 | GST[0.03546318000000000],SOL[0.00000000046800000],USDT[0.01938847700000000] |
| 00935546 | BAO[190.00000000000000000],DENT[11.00000000000000000],KIN[186.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000234696010],USDT[0.00000000171191527] |
| 00935547 | BNBBEAR[508790.00000000000000000],MER[80.16986667250400000],USD[0.00000008940380800],USDT[0.00000010214522440] |
| 00935552 | ETH[0.62086472000000000],ETHW[0.62086472000000000],NFT [392623171373045352][1],NFT [414230556756513651][1],USD[158.39654993000000000] |
| 00935554 | AVAX[0.00000000038731161],BNB[0.00000000038286110],BTC[0.00000000135108596],DOGE[0.00000000077873028],ETH[0.00000000075236689],HT[0.00000000144552896],SOL[-0.00000000021802142],SUSHI[0.00000000014273500],TRX[0.00002600057548574],USD[0.00002600057457857],USDT[0.00000014503675] |
| 00935555 | BTC[0.00000000800303047],BULL[0.00000007200000000],BULLSHIT[0.00000000225900000],DOGE[0.00412146000000000],DOGEBULL[0.00000007700000000],ETH[0.00005158619447],ETHBULL[0.00000005000000000],ETHW[0.00005156114169833],MATICBULL[17.28789000000000000],SOL[0.00000000638337317],SUSHIBULL[5511.32057766037043 8008],USD[-0.00198569145593315] |
| 00935558 | BNB[0.00000000650000000],ETH[0.00000000188218],FTT[0.00000000661083308],RUNE[0.00000000018360646],SOL[0.00000000018064107],USD[18.00393432801354884] |
| 00935559 | SOL[0.00000001193067000],TRX[0.00000000823730046],USD[0.765783596202199] |
| 00935563 | BTC[0.00000000181010000],NFT [302469930549458674][1][1],NFT [315875552021728065][1],NFT [501022313209426641][1],SOL[2.00000000116138700],USDT[0.00000078577300] |
| 00935564 | NFT [451045907382355][2],HT[0.00000030000000000],MATIC[-0.00001985968689 08],SOL[0.00000004496960000],TRX[0.00001000000000000],USD[0.00000006025968][],USDT[0.00000074840356] |
| 00935565 | SOL[0.00000006936100000],USD[0.073164437575000] |
| 00935567 | AVAX[0.00000040100000000],ETH[0.00000000000000],FTT[0.05979145105406741],LUNA2[0.08478604589000000],LUNA2_LOCKED[0.19783410710000000],LUNC[18462.34000000000000000],SRM[0.00081610000000000],SRM_LOCKED[0.00324301000000000],TRX[0.00155400000000000],USD[0.01481067684449508],USDT[208.52000000250067473] |
| 00935571 | BNB[0.00000003891522][8],SOL[0.00000000002530100],TRX[0.00000000840397][9],USDT[0.00000608004209321] |
| 00935572 | ALGO[3.00000000000000],APE[0.10000000000000],BNB[0.00000042915962],BTC[0.00011980000000000],COPE[0.00000000051495500],ETH[0.00850000919199431],ETHW[0.00961539328019510],LUNA2[0.00765982132300000],LUNA2_LOCKED[0.00178729164200000],LUNC[166.79422000000000000],SOL[0.26442103672454381],TRX[0.00000000 007041840][0],USD[0.13207323000000000],USD[0.00000047835780000] |
| 00935573 | SOL[0.00000007497160001],TRX[0.00000000000000],USD[0.0000002306740020] |
| 00935575 | SOL[0.00000049100000000] |
| 00935577 | USDT[0.00000000575725066] |
| 00935578 | TRX[-0.3665373366838800],USD[-0.5355043872866174],USDT[0.6178005500000000] |
| 00935581 | DOGE[214.38375197000000000],GENE[0.02409049000000000],REEF[1331.08858554000000000],TRX[0.00000100385317900],USD[0.0000162272016263] |
| 00935584 | BNB[0.00000005174259],BTC[0.00001206133165900],ETH[0.00000000430598],SOL[-0.02213892925230191],TRX[0.00000585184747000],USD[0.00000060057591601] |
| 00935584 | APT[3.00000000000000000],AVAX[-0.00000002958240],BCH[0.00000000021453102],BNB[0.00000100018400],BTC[0.00000004839857][4],ETH[0.00000000896360],FIDA[0.00000000969139201],FTT[0.00000000142546001],GST[0.00000002878261241],HT[0.00000003725068691],MATIC[0.00000000341054481],SOL[0.00000000156590304],TRX[0.00000001343249],USD[2.165315 8719313958],USDT[0.00000000808291691] |
| 00935588 | ATLAS[151292.9171832400000000],POLIS[389.3777170800000000],TRX[0.00001000000000000],USD[-269.04784032839855910000000000],USDT[587.00000027523455] |
| 00935589 | BNB[0.00200000000000000],C88[0.99680000000000000],FTT[0.09968000000000000],KIN[9994.0000000000000000],USD[0.04815481315000000],USDT[3.75000000000000000] |
| 00935591 | USD[0.91867297000000000],USDT[0.00000026703452][4] |
| 00935593 | CHRD[46.28996100000000],GALA[0.62524960000000000],MANA[0.07082828000000000],SAND[0.19205164000000000],SHIB[0.00000000180068200],SOL[0.00000000018368200],TRX[0.00000003000000000],USD[0.00000203519365],USDT[0.06516411443225885] |
| 00935596 | BNB[0.00000000717172343],NFT [347433694544357499][1],NFT [365590820145952911][1],NFT [561282954799604087][1],SOL[0.00000000915733399],TRX[0.00000000691321171],USD[0.00000072960354449] |
| 00935597 | BAO[2.00000000000000000],ETH[0.00410904000000000],ETHW[0.00410904000000000],EUR[0.00000122037937793],KIN[5.00000000000000000] |
| 00935599 | ADABULL[0.05177964200000000],AUDIO[90.98185000000000000],AXS[1.39986000000000000],BTC[0.00125934000000000],BULL[0.00000537200000000],CHZ[579.88400000000000000],ENJ[47.99460000000000000],ETH[0.07394860000000000],ETHBEAR[4500.00000000000000000],ETHBULL[0.00001923000000000],ETHW[0.07394860000000000],FTT[1.6 02082702242257],HNT[8.69826000000000000],MANA[29.99740000000000000],RUNE[8.87282856131960000],SAND[29.99680000000000000],SOL[0.35576282640000000],USD[42.56916731387776860],USDT[3.16808938494160081] |
| 00935603 | BNB[0.00956645335072000],COPE[0.00000000060000000],FIDA[0.00000004000000000],HT[0.00000001191200],TRX[0.01427200958899490],USD[0.00001055062209],USDT[0.000000124994117] |
| 00935605 | BTC[0.00000000055574100],ETH[0.00000000089041006],SLRS[0.00000000510199000],SOL[0.00000008949534],TRX[0.00000003465747],USD[0.00000013213395],USDT[0.00000008030892] |
| 00935606 | SOL[0.72773950000000000],USD[2.85868193500000000] |
| 00935610 | DOGE[8235.35260000000000000],GRT[0.00000007500000000],RAY[273.11771020000000000],SHIB[56176.52540272000000000],SRM[553.90072733000000000],SRM_LOCKED[11.20856417000000000],TRX[0.00002000000000000],USD[0.10388116633398347],USDT[2.00517258452569314],XRP[0.00000007540421[4] |
| 00935611 | BNB[0.01047518672069926],SGD[0.00002673000000000],SOL[0.00493134000000000],USD[0.00000000096890079] |
| 00935614 | USD[0.67913617199821088],USDT[0.00000000332972[4] |
| 00935618 | BNB[0.00772309584290941],ETH[0.00000000801716888],GST[0.00668140000000000],SOL[0.00000005923541],TRX[0.39441401599716835],USDT[0.00009081878615[25] |
| 00935619 | ASD[0.03350000000000000],DOGEBEAR2021[0.00007534600000000],FTT[0.00206670583350000],USD[2.28680006785000000] |
| 00935623 | ATLAS[6360.00000000000000000],BNB[0.00000000922140000],FTT[0.00009946429090000],MANA[52.000000000000000000],RAY[38.00000000000000000],SAND[50.00000000000000000],USD[5.71656729779451115],USDT[0.00000001117373244] |
| 00935630 | ETH[0.00000009792506][8],ETHW[0.36303195709966668],FTT[25.096257077036330][0],TRX[0.00112800000000000],USD[5.63752783298850506],USDT[0.00000000099917944] |
| 00935633 | SOL[-0.00203001134733[77],USDT[0.00207559000000000] |
| 00935634 | AURY[0.00000001000000000],FIDA[0.00000007826727[4],NFT [333313041504744018][1],NFT [370479074375038374][1],NFT [493149141433781194][1],NFT [545058906430623863][1],SOL[0.00000000055731600],TRX[0.00000000723135000],USD[0.00000001133250084],USDT[0.00292603413302[12] |
| 00935635 | USD[25.00000000000000000] |
| 00935636 | SOL[0.00000003434400],USDT[0.00000000235000100] |
| 00935638 | 1INCH[0.00000000676736000],AAVE[0.00000008093370],ALCX[0.00000002850000000],AVAX[2.60494880000000000],BNB[0.01028335454085557],BNT[0.00000009739280[0],BTC[0.00000006042109],BUSD[21.035041170000000000],COMP[0.00000008610000],CRV[0.00000025000000000],ETH[0.48149631210926331],ETHW[0.48149631210926331],SLUNA2[2.50429604700000000],LUNA2_LOCKED[5.84335744200000000],LUNC[545315.73685705000044000],MKR[0.00000003444780][0],SOL[1.18471468943235[4],SUSHI[0.00000005463600],UNI[0.00000004482300],USDT[0.00000006503753],USTC[0.00000005244460[0],YFI[0.00000002655830[0] |
| 00935639 | AAPL[0.37821252000000000],USD[-44.50577902194428][3],USDT[100.00000003428968] |
| 00935640 | BNB[0.00000281885193000],FTT[0.09980050000000000],MATIC[0.00000000920000000],NFT [293661992798531302][1],NFT [424240660783180716][1],NFT [503920324824336225][1],SOL[0.00000002648059[4],USDT[0.00000000083213881] |
| 00935641 | USD[25.00000000000000000] |
| 00935644 | USD[4.22193750000000000] |
| 00935646 | SOL[0.00489226542400000] |
| 00935648 | MER[98.94390400000000000],TRX[0.00000100000000000],USD[0.00000007611695[7],USDT[0.00000005492640[0] |
| 00935650 | ETH[0.0039868000000000],ETHW[0.00398680000000000],FIDA[1.00000000000000000],FTT[11.79967600000000000],SOL[0.00000000403420000],SRM[14.2987537400000000],SRM_LOCKED[8.24915978000000000],TRX[0.00001000000000000],USD[-1.48459402562930371],USDT[0.5029856571407273] |
| 00935653 | SOL[0.00000002882840][0],TRX[0.58833700000000000],USDT[0.00000002043764[58] |
| 00935658 | ATOM[0.01965070000000000],BAO[0.00000000955894552],CONV[0.00000004256624][4],CQT[0.00000000006414785],DOT[80.09825399000000000],ETH[0.00000005743197][6],FTT[5.19915000000000000],KIN[1.00000000000000000],LINA[0.00000007337909[4],LUNA2[0.00000000200000000],LUNA2_LOCKED[0.910821753 7000000],NFT [403018582431714833][1],NFT [430920064983879309][1],NFT [508380564481745395][1],RAY[0.00000005402518],SOL[2.02266051671469[42],SRM[0.00000008748368[7],TRX[66576.93070585000000000],USD[3.138957858907237],USDT[1.07628146361254[09],WRX[0.00000000292290[04] |
| 00935657 | SOL[0.00000002378550[0] |
| 00935659 | XRPBULL[1513906.6740688100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935664 | TRX[0.000001000000000],USD[500.369505730432000],USDT[0.0104696286930497] |
| 00935666 | DYDX[539.200000000000000],ETH[1.090000000000000],ETHW[1.090000000000000],GBP[0.000000161083900],RUNE[0.800000000000000],SNX[98.000000000000000],SRM[300.000000000000000],USD[0.333317688649281],USDT[0.202170790711751] |
| 00935669 | BNB[0.000000085939000],SOL[0.000000005202600],TRX[0.000000145199525573],USD[0.000021070301105] |
| 00935671 | COPE[0.000000079014000],FTT[0.000000005478703],NFT[508334932336468831][1],NFT[540401691566057586][1],NFT[564163554217843563][1],OXY[0.000000016980000],SOL[0.000000007721632],TRX[0.000000096000000],USD[-0.004706104525339],USDT[0.154506014776992] |
| 00935672 | BNB[4.396920000000000],RUNE[364.827020000000000],USD[3868.423210016203378] |
| 00935673 | USDT[0.000000006770560] |
| 00935677 | BNB[0.003399430000000000],USD[2.092817721000000],USDT[0.9313734025000000] |
| 00935678 | FTT[0.000000019992200],SOL[0.000000038600000],SXP[0.000000080578000],TRX[0.000030000000000],USD[-0.000905505912914],USDT[0.009429397310724],XRP[0.054559350000000] |
| 00935685 | EUR[10.000000000000000] |
| 00935688 | USD[0.1007880900000000] |
| 00935689 | DOGE[0.50454000000000],KIN[117805.500000000000000],TRX[0.586210000000000],USD[1.299145938070000],USDT[0.0149391703125000] |
| 00935690 | CHZ[345.622503970000000] |
| 00935691 | FTT[0.000000003057925],RUNE[0.068180000000000],SOL[0.000000021639225],TRX[0.000788000000000],USD[0.062101808543797|6],USDT[0.004302991806065] |
| 00935692 | BNB[0.009986969381063],BTC[0.000000007500000],ETH[0.000000056416750],FTT[335.000050033111828],LUNA2[0.001783761064000],LUNA_LOCKED[0.004162109148000],NFT[303850486234684783][1],NFT[434213110089565551],SRM[5.490392510000000],SRM_LOCKED[37.831357490000000],TRX[0.000134000000000],USD[0.069996731849964|0],USDT[0.0000000697296113],USTC[0.025250000000000] |
| 00935695 | BTC[0.000000000114600],ETH[0.000000099544600],FIDA[0.000000001728560|0],HT[0.000000009284000],SOL[0.00000045229131],TRX[0.000000077020815],USDT[0.000004368118047],WAVES[0.000000004215000|0] |
| 00935700 | USD[163.309046910000000] |
| 00935702 | SOL[0.000000073010200],TRX[0.000000081140292] |
| 00935703 | TRX[0.00004000000000],USDT[50.000000000000000] |
| 00935706 | COIN[0.1671324969600000],TRX[0.000001000000000],USD[0.000000007050230],USDT[0.000000082630757],XRP[0.505187260000000] |
| 00935707 | ETH[0.000000036763127],SOL[0.000000004479900],TRX[0.000002000000000],USD[0.000000112084240],USDT[-0.000000993385462] |
| 00935709 | FTT[1.000898090000000],USD[0.000002461017650],USDT[7.308093000000000] |
| 00935710 | MATIC[0.000000002000000],NFT[483342573211166999][1],NFT[520341246173862217][1],NFT[539031041201613940][1],SOL[0.148325152705810|0],TRX[0.000006000000000] |
| 00935711 | APT[0.000000017065654],ETH[0.000000005026300],HT[0.000000024009500],MATIC[0.000000014624600],SOL[0.000000103359880],TRX[-0.000001512110590],USD[0.000000124640334],USDT[0.000007496264596] |
| 00935715 | BAO[1.000000000000000],BTC[0.000000089898200] |
| 00935716 | BNB[0.008477803758781|5],DAI[0.000000094822100],ETH[0.001753040000000],ETHW[0.004488585515595],EUR[0.000000090000000],FTM[3.000000000000000],LTC[0.003884460000000],TRX[0.003504000000000],TRXHALF[0.000010000000000],USD[-4.584051977698503],USDT[2.0726090953328686] |
| 00935718 | SOL[0.000000023757000],USD[0.086608000000000] |
| 00935719 | BNB[0.090047600000000],USDT[2.113685560000000] |
| 00935722 | BNB[0.000000011618251],ETH[0.000000088000000],MATIC[0.000000088268000],MPLX[25.000000000000000],SOL[0.000000057612200],TRX[0.585787007845000|0],USD[0.060741304926211|1],USDT[0.0077228234375000] |
| 00935723 | FTT[0.092896125000000],TRX[30595.000004000000000],USD[0.062800727245286|1],USDT[0.000000005140702] |
| 00935724 | ALPHA[1.000045650000000],BAO[2.000000000000000],BNB[0.007067372714039|7],CRO[15.221187900000000],DENT[1.000000000000000],DOGE[1539.163636960000000],EUR[1.832837840783248],MATIC[26.336886890000000],SAND[26.223380920000000],SOL[1.873071940000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.000000005140702] |
| 00935725 | FTT[0.000020987760965],LTC[0.000000071705000],NFT[295841329245384349][1],NFT[346354480082717079][1],NFT[574308787596372094][1],USDT[0.000000087777074] |
| 00935726 | FTT[0.765340880000000],USDT[0.000002133342256] |
| 00935727 | BIT[52.000000000000000],TRX[0.000000400000000] |
| 00935729 | BNB[-0.000000026870711],ETH[0.000000068497220],MATIC[0.000000046000000],NFT[333575745385648836][1],NFT[445566069165509847][1],NFT[537636098920343407][1],SOL[0.000000096647529],TRX[0.000008003940596|0],USD[0.000021552554162],USDT[0.000000018688000] |
| 00935731 | NFT[330879732072029739][1],NFT[349323949942167847][1],NFT[532777220895447381],SOL[0.000006580372400],USDT[0.000000081412185] |
| 00935737 | BNB[0.000000070000000],ETH[0.000000005624500],FTT[0.000000023579800],SOL[0.000000009983800],TRX[0.000001000000000],USDT[0.000000023638780] |
| 00935738 | BNB[0.000000069633255],BTC[0.000015002746419|5],ETH[0.000081962112600],SOL[0.000000005489600],STG[0.000000031179064],TRX[0.349984935143638|5],USD[0.000000006346761],USDT[0.000000004612149] |
| 00935739 | NFT[305964200387288506][1],NFT[543764891562743368][1],TRX[0.000010000000000],USD[0.137386576923700|0],USDT[0.7642538250000000] |
| 00935740 | BCH[0.000000059483933],BNB[0.000000068757800],ETH[0.000000001565106],HT[0.000000056196000],NFT[387260517087690479][1],SLRS[0.000000024630242],SOL[0.000000008045300],TRX[0.000000151846214],USD[0.000042654137627],USDT[0.000000005980133],WAVES[0.000000004848500] |
| 00935741 | USD[-282.076564080000000],USDT[1050.000000000000000],XRP[824.881250000000000] |
| 00935744 | BNBBULL[0.000000798000000],BTC[0.626536260000000],BULL[0.000006453400000],DOGEBULL[0.000000197400000],ETCBULL[0.000092550000000],NFT[300634325954312975][1],NFT[311014832196902265][1],NFT[358202746972458744][1],NFT[499387677364071934][1],NFT[506442653982533058][1],NFT[508796134050776654],TRX[3.999200000000000],USD[0.000000007784107],USDT[0.330457589029362] |
| 00935747 | AURY[0.000000001377578],BNB[0.000000070220000],BUSD[16.918246770000000],NFT[368090227785269105][1],NFT[487990726499960558][1],SOL[0.000000005809191],TRX[0.000029000000000],USD[-0.000001339698841],USDT[0.000000005439566] |
| 00935750 | APT[0.000000013717578],BNB[0.001000038486598],ETH[0.000000005741381],SOL[0.000000006269000] |
| 00935751 | TRX[0.998961970000000],USD[-0.006082844527745] |
| 00935752 | BNB[0.000000033769691],BTC[0.000000005426142],ETH[0.000000005000000],POLIS[0.000000004282654|0],SOL[0.000000004946179],USDT[0.003764582670800] |
| 00935753 | BNB[0.000000079450400],FTM[0.000000002260064],HT[0.000000020394776],MATIC[0.000000008000000],NFT[288921657045102101][1],NFT[400117432693038164][1],NFT[471141576511025027][1],NFT[476852645845276655],SOL[0.000000003340600],TRX[0.546543001959120],USD[0.121140481578440],USDT[0.0845767484489284] |
| 00935754 | BTC[0.097200000000000],USD[0.935170438412499] |
| 00935755 | BNB[0.000000003371535],BTC[0.000000074203944],ETH[-0.000007420639429],ETHW[-0.000007373041305],FTM[0.000000005494720],SOL[0.004700196539952],TRX[0.014541178387520],USD[-44.623797321721411|0],USDT[48.6819932302309898],XLMBEAR[0.000000009718435|2] |
| 00935757 | APT[0.000000069836829],BTC[0.000000052910700],ETH[0.000000039617267],GENE[0.000000001170700],IP3[0.000000008000000],NFT[328919532813865226][1],NFT[403537783638652364][1],NFT[412142535534475111],SOL[0.000000034319916],USD[0.000000740868296],USDT[0.000000055990527] |
| 00935766 | TRX[0.000001000000000] |
| 00935766 | AVAX[0.000000080000000],BNB[0.000000038341888],FTM[0.000000008434233|7],HT[0.000000010000000],MATIC[0.000000071733700],SOL[0.000000045633749],TRX[0.000006007517362|3],USD[0.000000009014446] |
| 00935767 | SOL[0.000000061944600] |
| 00935770 | AVAX[0.000000058800000],BTC[0.000000083367125],DOGEBULL[2910.587023443000000],ETH[0.000000017500000],ETHW[0.000000052531234],USD[51223.648687491738032],USDT[0.000000003000000] |
| 00935773 | BNB[0.000000006408200],TRX[0.000000011860000],USDT[0.000000009544128] |
| 00935774 | BNB[0.003481400000000],FTT[0.086966750000000],SOL[0.087789850000000],USD[0.029618150056324|1],USDT[280.3672113500000000] |
| 00935777 | SOL[0.000000002251600],TRX[0.000000300000000],USDT[0.000000322071600] |
| 00935778 | BTC[0.000000064200000],ETH[0.000000055554560],ETHW[5.003172275106780|0],FTT[0.000000061985609],LUNA2[9.532364002286559|5],LUNC[30.232752573350547|9],TRX[0.999015560530790|0],USD[5.113910351005537],USDT[0.000000038432243],USTC[0.192051980000000|0],XRP[0.000000008000000] |
| 00935779 | ETH[0.000000003893890],GENE[0.000000038240000],SOL[0.000000009343191|6],TRX[0.000000006289520],USDT[0.000058161741000] |
| 00935781 | APT[0.000000010000000],BNB[0.000000161605648],BTC[0.000000007600000],ETH[0.000000077730000],GENE[0.000000037490000],GST[0.000000004000000],LUNA2[0.000000051000000],LUNA_LOCKED[1.506493905000000],MATIC[0.000001000000000],NFT[306496444064058301][1],NFT[327120849199632216][1],NFT[404425263426896553][1],SOL[0.000000067480623],TRX[0.007780043625610],USD[0.000000110852814],USDT[0.000004177378038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935783 | NFT [3692170752656742871[1],NFT [37973490978519529711[1],NFT [548943076083819380][1],SOL[0.000000007201634],TOMO[0.000000090000000],TRX[0.000000039398680] |
| 00935783 | NFT [365663556670874863][1],NFT [39332195940871736711[1],NFT [418581671116859187311[1],SOL[0.000000017193000] |
| 00935784 | TRX[0.000010000000000] |
| 00935787 | AVAX[0.000000022290000],BNB[0.000000087000000],BTC[0.000000000000000],COMP[0.000000081600000],COPE[0.000000026000000],ETH[0.000000011800000],FIDA[0.000000036000000],FTT[0.000000099999352],MATIC[0.000000074497988],SOL[0.000000077467022],TRX[0.000240073000000],USD[0.000029122916900],USDT[0.000014635996484 6] |
| 00935788 | SOL[0.000000552784000],TRX[0.000779000000000],USD[0.128416602500000] |
| 00935789 | AXS[0.106339049611538 6],ETH[0.000492040000000],LUNA2[0.009563627393000 0],LUNA2_LOCKED[0.022315130580000 0],LUNC[2082.500000000000000],USD[19.062142587628374 2],USDT[0.000000098191300] |
| 00935791 | BTC[0.002835040000000],ETH[0.054000230000000],ETHW[0.054002300000000],FTT[0.003079000000000],SOL[13.060000000000000],USD[0.053759349982144] |
| 00935793 | SOL[0.000000061700100],TRX[0.000001000000000] |
| 00935796 | BNB[0.000000006141267 6],DOGE[0.000000038369000],HT[0.000000001700046],NFT [3229146176174856491[1],NFT [357183524436934857][1],NFT [496490409284635424][1],SOL[0.000000087458271],TRX[0.000000070692862] |
| 00935797 | GST[0.080000000000000],SOL[0.000000015850000],USDT[0.000000097319080] |
| 00935798 | USD[25.000000000000000] |
| 00935802 | SOL[0.000000001685900],TRX[0.000001000000000] |
| 00935804 | ETH[0.000000055000000],FTT[0.009541000000000],SOL[0.019898000000000],TRX[0.000080000000000],USD[0.002405318604081 4],USDT[107.066796172533379 2] |
| 00935805 | BTC[0.000000008084750 0],ETH[0.000000051219000],HT[0.000000186418450 5],SOL[0.000000060160199],TRX[0.000000083334 25],USD[0.000000022579527],USDT[0.000000089153902] |
| 00935807 | BTC[0.000000053676480],FTT[0.000000005621500],HT[0.000000031000000],SOL[0.000000079406853],TRX[0.000000075667 20],USDT[0.000000049997268],WRX[0.000000054000000] |
| 00935808 | GENE[0.068762400000000],SHIB[28600000.000000000000000],SOL[0.000000017676900],USD[2.880381881957331 1],USDT[0.000000030000000] |
| 00935811 | BTC[0.015960754035625 0],BUSD[500.000000000000000],COPE[28.984800000000000],ETH[0.187563518480000],ETHW[0.187524708000000],EUR[200.000000152215782],FTT[0.499905000000000],LTC[0.105980433750000 0],LUNA2_LOCKED[0.000000000000000],LUNC[2.936802452976 1300],MATIC[37.021226938668 4000],NEAR[1 65373982356853928],SOL[6.752074451423400 0],USD[1600.379664490915 0175],USDT[0.000000072922392 1] |
| 00935812 | USD[7[0.000000006137500 0]] |
| 00935813 | AVAX[0.019422500000000],BNB[0.000000010000000],BUSD[287.391097830000000],MATIC[0.912945280000000],SOL[0.492450002000000],USD[0.000000055520602],USDT[1.808136512454 5238] |
| 00935814 | ALICE[4.896390000000000],AXS[1.100000000000000],COIN[1.650317808360000 0],CRO[599.886000000000000],CRV[20.980810000000000],USD[1.842834581527860 0],YFI[0.000000005000000] |
| 00935817 | APT[0.009810000000000],ETH[0.000188030000000],GENE[0.075000000000000],NFT [348166512775376161][1],NFT [421328739447221621][1],NFT [425326951429526864][1],SOL[0.009701705759410 0],SUN[0.000762440000000],TRX[0.600061000000000],USD[0.007006556060627],USDC[234.9000000000000000],USD[6.9919715022000000],USD[5.042330000000000] |
| 00935818 | BNB[0.009062000000000],COIN[0.009679622400000],SPELL[12485313.200000000000000],TRX[0.000010000000000],USD[6.9919715022000000],USD[5.042330000000000] |
| 00935821 | ETH[0.000053040000000],MCB[1.000000000000000],NFT [2938122906533776711[1],NFT [418071636247435084][1],NFT [464908332741425584][1],NFT [508325841358008451][1],SOL[0.000000024804426],TRX[1.000082002200000],USD[0.004457462407 9456],USDT[0.000000014218 4640] |
| 00935824 | USD[3[0.000000000000000]] |
| 00935825 | BNB[0.000000031096500],NFT [355656817209875987][1],NFT [365101174874249263][1],NFT [391309280069724450][1],SOL[0.000000087534172] |
| 00935832 | BNB[0.000000002620780],BTC[0.000000000039200],ETH[0.000000005704217],FTM[0.0000000021711916],HTJ- 0.000000026958724],LTC[0.000000010000000],LUNA2[0.004723929326000],LUNA2_LOCKED[0.001103489176000],LUNC[102.980182000000000],NEAR[0.000000009360000],SOL[0.000000058355356],TRX[0.000000069231148],USD[0.000000255351 06],USDT[0.000000129404945] |
| 00935834 | CEL[0.049400000000000],TRX[0.300001000000000],USD[1.041866314200000],USDT[0.007798385000000] |
| 00935837 | BNB[0.000000009997050],SOL[0.000000001104600] |
| 00935840 | ETH[0.000025140000000],TRX[0.000010000000000],USD[2.342511339725715 2],USDT[0.000000013323572] |
| 00935842 | USD[0.000000004201800] |
| 00935843 | BNB[0.000000057508000],MATIC[0.000000046576072],NFT [3115745691881750191[1],NFT [444104729909746514][1],SOL[0.000000039845386],USD[0.000007827495097],USDT[0.000002904502020] |
| 00935845 | BTC[0.000000023375000],ETH[0.021074280000000],ETHW[0.021074280000000],USD[1.347338332969766 9],USDC[3082.9227396900000000],USDT[9138.117985369400882] |
| 00935846 | DOGE[0.174819760000000],USD[0.000000091342757],USDT[0.000000021395846] |
| 00935847 | GENE[0.000000063500000],SOL[0.000000028480700],TRX[0.000797000000000],USDT[0.000000008278823] |
| 00935849 | NFT [431054008161281579][1],NFT [474400845569948333][1],NFT [561162628344522582][1],SOL[0.000000076690742],TRX[0.850868000000000],USD[0.582898689626476],USDT[0.557222858725961 2] |
| 00935850 | USD[0.000011706267331] |
| 00935851 | ETH[0.000000052800000],FIDA[0.000000058109200],SOL[0.000000053957793],TRX[0.000001009353918 8],USD[0.000010093539188] |
| 00935852 | GENE[0.000000035058200],LTC[0.000000089167007],SLRS[0.000000055944400],SOL[0.000000010391168],TRX[0.000280084664840],USD[0.000000079358843],USDT[0.000000009568788 2] |
| 00935856 | DOGE[1.000000000000000],TRX[0.000003000000000],USD[0.167071864924903 4],USDT[0.000000000000000] |
| 00935860 | DOGE[0.000000016000000],HT[0.000000098820000],NFT [328995279092265794][1],NFT [564148543220589023][1],SOL[0.000000053446400],USD[0.000000000700000] |
| 00935861 | ETH[0.000000018098730],FTT[0.000000079345345],USD[0.000000166877600],USDT[0.000000077715440] |
| 00935864 | LUNA2[0.000022961890500],LUNA2_LOCKED[0.000053577445000],LUNC[5.000000000000000],NFT [301841860537288296][1],NFT [354876151699254588][1],NFT [556155217399058006][1],SOL[30.339787000000000],TRX[0.380096009223040 0],USD[0.173614851008725 7],USDT[0.150709737821362 7] |
| 00935865 | SOL[0.042749337595284],TRX[0.000017000000000],USD[0.000000224738035] |
| 00935866 | ETH[0.000000060554300],SOL[0.000000001752100],TRX[0.000002000000000],USD[0.000000552608473 5],USDT[0.007203238088297 2] |
| 00935867 | APT[1.800000013400000],ATLAS[147.663307660000000],BNB[0.000000078200000],DOGE[0.000000005600000],ETH[0.000000013020500],MAPS[0.000865400000000],NFT [419053858401849766][1],NFT [529825349405716676][1],NFT [573697343725671145][1],REEF[0.026078670000000],SOL[1.029971744252 1820],TOMO[0.000000006026000],TRX[0.038708007334165 1],USD[0.001280604676308 8],USDT[0.000000007486412] |
| 00935870 | TRX[0.000010000000000] |
| 00935871 | USD[0.001339371000000] |
| 00935876 | BNB[0.000047038046515],BTC[0.000000082623451],ETH[0.000000037454400],SOL[0.000000072996577],TRX[0.000000016447992],USD[0.000000004442747 7],USDT[0.000000010227415],WAVES[0.000000040000000] |
| 00935877 | HT[0.000000172200000],OKB[0.000000019810000],SOL[0.000000367515582],TRX[0.000000056236654],USD[0.024159920000000],USDT[0.393426951700000] |
| 00935878 | LUNA[20.138158985600000],LUNA2_LOCKED[0.323370966500000],LUNC[30084.410000000000000],MNGO[9.439340000000000],SOL[3.034635528085800] |
| 00935884 | ATLAS[40.150849050000000],ETH[0.000000073336316],FIDA[0.000000014000000],HT[0.000000019205400],SOL[0.000000085509500],TRX[0.000000006876717 9],USD[0.000000406961996] |
| 00935884 | ETH[0.000000057921500],SOL[0.000000012974600],TRX[0.000000007123122 4],USD[0.000000131708333],USDT[0.044435051592796] |
| 00935885 | BNB[0.000672477800000],ETH[0.000000257500000],ETHW[0.000000257500000],ETHW[0.000006010611340000],HT[0.000687310000000],NFT [365937321465049756][1],NFT [373227360822365611[1],NFT [557398023508539281][1],SOL[0.000000000087002S],WRX[0.000000000000000] |
| 00935887 | BNB[0.000000005740606],NFT [370152536373781485][1],NFT [390209071236863467][1],NFT [397270691738717349][1],SLRS[0.000000000000000],USD[-0.002398738472436 8],USDT[0.057521562032065] |
| 00935890 | EUR[21.409462100000000] |
| 00935892 | BOBA[1.000000000000000],GRT[9.998100000000000],LTC[0.240000000000000],OMG[1.999810000000000],SOL[0.079984800000000],USD[3.154229484952000 0] |
| 00935893 | NFT [302189161441482804][1],SOL[0.000000085668900],TRX[0.000000025000000],USD[1.116947308277445 6],USDC[120.000000000000000] |
| 00935894 | BNB[0.000000010000000],ETH[0.000000031002710],GENE[0.000000029277560],HT[0.000000025471800],MANA[0.000000001353251],MATIC[0.000000033850000],SOL[0.000000079224884],STG[0.000000090012000],TRX[0.000000031995810],USD[0.000000033506132],USDC[11.484681550000000],USDT[0.000000020389904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00935896 | SOL[0.00000000003826000] |
| 00935899 | DOGE[0.0000000002755400],SOL[0.000000076193000],USD[0.000000056276104],USDT[0.0000162984690324] |
| 00935900 | SOL[0.000000009247000000] |
| 00935902 | NFT (38218019978270657 4)[1],NFT (4332563357387296 70)[1],NFT (51521456572829369)[1],SOL[0.000000001620400],USDT[0.000000056430375] |
| 00935908 | FTT[0.0016856652450043],USD[0.56641656215555000],USDT[0.000000006298 7500] |
| 00935911 | USD[25.00000000000000000] |
| 00935912 | USD[25.00000000000000000] |
| 00935913 | TRX[0.0000040000000000] |
| 00935914 | HT[0.000000027099575],SOL[0.000000059473340],TRX[0.000001063000000],USD[0.039233950945850 5],USDT[0.000000008046 3908] |
| 00935915 | AVAX[0.090000000000000000],BTC[0.00009420000000000],FTT[0.0000000193172470],LINK[0.039550000000000000],SOL[0.00806613000000000],USD[-2.0243841462855341],USDT[0.7699224896157808] |
| 00935918 | APT[0.000000009400000000],AVAX[0.000000003432570 0],BNB[0.0038164153455188],BTC[0.0000000026187500],ETH[0.034000004525384 0],FTT[0.0000000024473960],HT[0.000000024473960],LUNA2_LOCKED[0.000000193244209],LUNC[0.0018034000000000],MATIC[0.000000005388674],NFT (326476130538826932)[1],NFT (35392693644711007 3)[1],NFT (505048825170069551),SOL[0.00000000361292400],TRX[0.000000009506201],USD[0.1898813945257967],USDT[0.0000000004952912 1] |
| 00935920 | BNB[0.000000001451808 0],BTC[0.00000000045000000],DOGE[0.000000064850097],FTT[0.000000026605737],SOL[0.008842096414 34067],USD[0.0005533054782 97],USDT[-0.000000016722153] |
| 00935921 | USD[0.000000001 1621000] |
| 00935922 | USDT[0.000000006078760] |
| 00935925 | DOGE[0.000000008600000 00] |
| 00935926 | ATOM[0.000000004887 3098],AVAX[0.000000002000000],BNB[0.000000009420000 00],BTC[0.000000012637400],ENJ[0.000000075600000],ETH[0.0000003032500 00],GENE[0.0000000640000 00],MATIC[0.000000004391200],SOL[0.000000086808900],TRX[0.023320026622108],USD[0.0038529804193670],USDT[0.000000006203016] |
| 00935927 | SOL[0.000000037956900] |
| 00935929 | BNB[0.00000001477035 50],BTC[0.000000007706464 9],COPE[0.000000009204600 0],DOGE[0.0000000892047 49],ETH[0.000000094205016],FIDA[0.000000064000000],HT[0.000000100000000],LTC[0.000000006151072 2],MATIC[0.000000005527800],SOL[-0.000000004653905405 0],TRX[0.000000007054324],USD[0.00000036425727 36],USDT[0.000000015007330] |
| 00935930 | BNB[0.0000003669 7000],BTC[0.00000004616 5248],DOGE[0.000000001752198],GENE[0.0009744270960000],LUNA2[0.00000045038 8297],LUNA2_LOCKED[0.000001050960027],LUNC[0.0098073000000000],MATIC[0.000000004800000],SOL[0.000000056034322],TRX[0.00000006242942 8],USD[0.00000035006 17896],USDT[0.0000000035 250402] |
| 00935934 | USD[0.01195660470000 00] |
| 00935935 | EUR[29.65508400000000 0],KIN[1.000000000000000 00],LINA[6.742000000000000000],USD[0.8747977578884185],USDT[0.0020392140344203] |
| 00935938 | AURY[0.000000010000000 0],BNB[0.0000000036013650],ETH[0.000000049421900],GENE[0.000000363351400],SOL[0.0000000803 77473],TOMO[0.0010333796564500],TRX[0.000000147813620],USD[0.000000005464761 9],USDT[0.000000006220 6130] |
| 00935939 | ETH[0.000000029809079],TRX[0.000000047250000] |
| 00935940 | BAO[2385.5173313700000000],GBP[0.0000000087584144],KIN[600000.0000000000 00000] |
| 00935942 | ATLAS[2810.00000000000000000],RAY[181.9501250000000000],TRX[0.00115540000000000],USD[0.2525291279075000],USDT[0.0000730000000000] |
| 00935944 | ADABULL[0.0525000000000000],BTC[0.000000005000000000],BULL[0.000000959590000],DOGEBULL[0.0119113092312400],ETHBULL[0.0000049660000000],MATICBULL[3.65930705000000 00],USD[0.4326409373445173],USD[0.1359213435075961],XRPBULL[3.9182131600000000] |
| 00935946 | SOL[0.000000000744800],USD[0.000000070574175] |
| 00935948 | XRP[18050.00000000000000] |
| 00935952 | USD[0.000000096181688],USDT[158.5884533948535910] |
| 00935954 | SOL[55.8013660936678000] |
| 00935955 | MATIC[0.000000002184000 0],SOL[0.00014036000000000],USD[0.7979445780056324],USDT[0.000000051447162] |
| 00935958 | BTC[0.000000023100000],DOT[0.0221689300000000],FTT[33.0973020000000000],LUNA2[19.8951167500000000],LUNA2_LOCKED[46.4219390900000000],LUNC[6368946.7600000000000000],TRX[0.000009000000000],USD[0.0000004769794 37],USDT[0.0000003165 33234] |
| 00935959 | BTC[0.000000009846 3500],ETH[0.000000052124800],FTT[0.0822519315142572],USD[0.000000075767190],USDT[0.000000034804501] |
| 00935960 | BTC[0.0001993750000000],ETH[0.000000005637490 0],FTT[0.0000000369390000],NEAR[0.5077470000000000],USDT[0.000000056971326 0] |
| 00935961 | BNB[0.0000000085796618],BTC[0.000000000450880],DOGE[0.000000021886462],NFT (29260884770356369 6)[1],NFT (54008231522265840 3)[1],NFT (56724533574954629 0)[1],SOL[0.000000003272717 6],TRX[0.0000000093294047] |
| 00935962 | BNB[0.0000000258805 00],BTC[0.000050200033015 00],DOGE[0.000000050100000],ETH[0.0139999968899400],HT[0.000000005678340],MATIC[0.000000003252785 2],NEAR[6.998670000000000 0],SOL[5.7189132043245420],TRX[0.4805965762000000],USD[0.000000166763084],USDT[0.22402396950 21886] |
| 00935965 | RUNE[0.0999492805120000],USD[1.1842246112000000],USDT[11.4581412129805465] |
| 00935966 | AURY[0.000000010000000],ETH[0.000000010000000],MATIC[0.000000006400000],NFT (29584877510144021 4)[1],NFT (30445127882765037 0)[1],NFT (33312716683706027 2)[1],SOL[-0.000000005152336],TRX[0.000000006800000],USD[0.0000098217111373],USDT[0.000000241468 1723] |
| 00935969 | BNB[0.0799544000000000],USD[93.4186378044228975000000000] |
| 00935970 | DOGE[0.000000095799188],KIN[0.000000000097592 0],SUSHI[0.000000001092057],TRX[0.000010000000000],USD[0.0082227125487506],USDT[0.000000000482558 5] |
| 00935971 | BTC[0.0011674400000000],OXY[20.5988066446900000],RAY[5.7179842218600000],RUNE[15.0143681364600000],SRM[8.7533461436500000] |
| 00935972 | AKRO[0.000000021081756],DOGE[0.000000004328564 0],ETH[0.0000000800000 00],NFT (48487152288813930 5)[1],NFT (50841196566877722 9)[1],NFT (53735823553195267 3)[1],SOL[0.000000004227096 1],TRX[0.000000000071483867],USD[0.000000000070248],USDT[0.000000056684688] |
| 00935973 | BTC[0.000000054033492],COIN[0.000000002000000],DOGE[0.6097400000000000],ETH[0.000000007144274 6],HOOD[3.9982280000000000],SOL[0.000000026361579],USD[0.00019265491 8051],USDT[0.000000021778260],XRP[0.000000053189376] |
| 00935974 | LUNA2[0.0014662054670000],LUNA2_LOCKED[0.0034211460890000],LUNC[319.2693273000000000],USD[0.000000013102400],TRX[0.591501000000000],USDT[0.036349531700000 0] |
| 00935975 | ATLAS[9.9440000000000000],FTT[0.000112487608800 0],USD[0.000000095075881],USDT[0.000000006115248 0] |
| 00935978 | MEDIA[0.0051670000000000],MER[0.0882080000000000] |
| 00935979 | SOL[0.000000008000000 0] |
| 00935981 | BTC[0.000000061720 0],ETH[0.0000000374620 0],SOL[0.000000002232931 8],TRX[0.000060066682130],USDT[0.000000037495307] |
| 00935982 | AVAX[0.0000000008694809],BF_POINT[200.0000000000000000],FTT[0.0014924402259902],USD[0.000000045578742],USDT[0.000000013398356] |
| 00935987 | BTC[0.000000010539762 90],FTM[0.000000000755700],HT[0.10818439027158 98],SOL[0.000000008910 3000],TRX[24.200182000000000 0],USDT[0.000000005760753] |
| 00935988 | TRX[0.000002000000000],USDT[315.3954929933111790] |
| 00935989 | COIN[0.0022385864000000],TRX[0.716677000000000],USD[3.8254412575000000] |
| 00935990 | AGLD[0.0964470000000000],HT[0.0000000560000 00],SLRS[0.000000019121920],SOL[0.000000006227528 8],TRX[0.3000000093100000],USD[0.0462816662137456],USDT[0.0025292891099997],WRX[0.0000000054214318] |
| 00935994 | SOL[0.000000074777000] |
| 00935995 | APT[0.000000094595835],BNB[-0.0000000001286580],BTC[0.000000007032500 0],MATIC[0.000000024401600],SOL[0.000000096330454],TRX[0.000036004550000 0],USD[0.000000076251186],USDT[0.0000003635477118] |
| 00935996 | DOGE[0.000000080522800],ETH[0.000000004706190 0],SOL[0.000000004169700],USD[0.00000865504574 6],USDT[0.0000000000282 8207] |
| 00936000 | ADABULL[0.102000671460000 0],BCHBULL[710213.1580000000000000],BTC[1.0011119058800000],BULL[0.0000000988000000],EOSBULL[300.0000000000000000],ETCBULL[4306.9312620200000000],ETHBULL[0.0123000033000000],FTT[5.9712005000000000],HMT[3531.0000000000000000],LTCBULL[123966.4154000000000000],LUNA2[0.4744655380000000],LUNA2_LOCKED[1.1070862570000000],LINC[10315.6700000000000000],SUSHIBULL[3.2540100000000000],SXPBULL[0.000000000000000],TRX[0.000002000000000],TRXBULL[26376.1014600000000000],USD[-18753.0628367357141896000000000],USDT[112399.3114392753071736],XRPBULL[1771351 0.6230000000000000],ZECBULL[130253.9673232000000000] |
| 00936004 | SOL[0.000000034800000],HT[0.000000007840000],LTC[0.0005200000000000],TRX[0.000002000000000],USD[0.000026009751240 7],USDT[0.000000004372800] |
| 00936005 | NFT (34587046030952257 2)[1],NFT (43414646121054429 9)[1],NFT (54289569194696269 7)[1],SOL[0.00000009401260 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936007 | USD[0.000000181845461000] |
| 00936009 | COPE[0.000000008327100000],ETH[0.000000080000000000],FTT[0.000000005237296200],RAY[0.000000041551800000],SOL[0.000000329376044000],USD[0.000000020188948000],USDT[0.000000006557441500] |
| 00936013 | BNB[0.000000010000000000],BTC[0.000076894254163700],BULL[0.000000089010000000],DOGEBEAR[202100.000003800000000000],DOGEBULL[0.000000845400000000],EOSBULL[12.728620000000000000],ETH[0.000008810000000000],ETHBULL[2.000003997000000000],ETHW[0.000008800000000000],SUSHIBULL[0.157000000000000000],USD[1.233337387112453537],USDT[91.336238824438142711] |
| 00936014 | ATOM[0.000000036131100],BNB[0.000000001158184],CHZ[0.000000054660000],DOGE[0.000000055280300],ETH[0.000000034665600],GENE[0.000000048912500],HT[0.000000005076000],SOL[0.000000071609834],TRX[0.007664075461760],USDT[0.000013151391] |
| 00936017 | DOGEBULL[0.000016000000000],USD[-0.040477541475630],USDT[0.660000009103254] |
| 00936019 | BTC[0.000000081633500],HT[0.000000029942000],OKB[0.000000005826800],SRM[0.014618970000000],SRM_LOCKED[0.099367330000000],USD[0.000002306066613],USDT[0.000000056450813] |
| 00936025 | BTC[0.000099981000000],EUR[5.560449202000000],USD[3.593755171538934] |
| 00936026 | TRX[0.000000049080000],USD[0.102189500000000],USDT[0.000000019759836] |
| 00936029 | AAVE[0.054652207600000],BTC[0.353361936105000],ETH[1.498324074831526],ETHW[1.077987966792751],FTT[25.095335503650000],LINK[0.003500000000000],LUNA2[0.000000128721603],LUNA2_LOCKED[0.000000300350406],LUNC[0.002802935747862000],MATIC[3.012500000000000],SLND[0.000125000000000],SOL[129.827584303374500],USD[54046.690537646564640] |
| 00936031 | APT[0.000000071738600],BNB[0.000000076806000],BTC[0.000000053900800],ETH[0.000000100928000],GENE[0.000000010000000],MATIC[0.000000053409100],NFT[3571525620008455954][1],NFT[3516475005807954743][1],NFT[3645240572668872480][1],SOL[7.661453783698910],TRX[0.282425005304074],USD[0.000000038280130],USDT[0.000000106796564] |
| 00936034 | BNB[-0.000012091741865],ETH[0.000000001403535],FTT[0.000000084956020],HT[0.000000130000000],OMG[0.000000017536296],SOL[0.000000011847892],TRX[0.056602771566810],USDT[0.001388196932909] |
| 00936036 | BNB[0.000000004050200],SOL[0.000000027683600] |
| 00936040 | USD[25.000000000902955],USDT[0.000000002784912] |
| 00936044 | BNB[-0.000000025590088],BTC[0.000000050852604],MATIC[0.000000094855740],SOL[0.000000062716486],TRX[0.690000002335938],USD[0.000009028557823],USDT[0.000004102400240] |
| 00936047 | HT[0.000000005608770],NFT[292555143372932843][1],NFT[3357592865792417917][1],NFT[398108226555743808][1],SOL[0.000021335056800],TRX[0.287701009748200],USD[-0.120211112743618],USDT[0.114715818279424 2] |
| 00936048 | ATLAS[1268.507154150000000],BNB[0.000000009232930],BTC[0.000000096748375],ETH[0.000000060000000],SOL[0.000004734922],TRX[0.007900007367505],USD[0.000000283567826] |
| 00936050 | RAY[0.999300000000000],TRX[0.000002000000000],USD[0.967393980000000],USDT[0.000000074149096] |
| 00936051 | ETH[0.000000088098735],FTT[0.020353001209312],SOL[0.000000077687010],USD[0.005165200537144],USDT[0.089042562053283] |
| 00936052 | BAO[1.000000000000000],USD[0.000000009969662],USDT[0.000000014122167] |
| 00936054 | BNB[0.000000010862350],BTC[0.000000045863040],ETH[-0.000000005193700],GENE[0.000000085486200],MATIC[-0.000000029355324],NFT[354656900437061916][1],NFT[413425759454829006][1],NFT[507526975299910131][1],SOL[-0.000000008862461],TRX[0.000027008300000],USD[0.000001702504194],USDT[0.000000089554212] |
| 00936061 | DOGE[2.822401260000000],ETH[0.000225200000000],EUR[0.000148698472120],TRX[11.968585280000000] |
| 00936063 | BNB[0.000000020000000],ETH[0.000000026883417],GENE[0.000000050930400],SOL[0.000185064603086],TRX[0.000000001989197],USD[0.000001198184398],USDT[0.004847546067062] |
| 00936065 | BNB[0.000000024703582],USD[0.000045297129741] |
| 00936066 | SOL[0.000000030000000] |
| 00936071 | RAY[187.324285400000000],TRX[0.000001000000000],USD[0.000001126309804],USDT[0.000000049297840] |
| 00936073 | TRX[0.000000020000000] |
| 00936076 | LUNA2[0.455729057700000],LUNA2_LOCKED[1.063367801000000],LUNC[99235.961810000000000],TRX[0.000770000000000],USD[0.000000014463477],USDT[10.924293796174940] |
| 00936077 | COIN[1.579699800000000],USD[74.237750000000000] |
| 00936078 | AKRO[1.000000000000000],AUD[0.000001492847686],BAO[8.000000000000000],BTC[0.014130190000000],DENT[2.000000000000000],ETH[0.117199340000000],ETHW[0.116065010000000],FRONT[1.017038190000000],KIN[36.347007690000000],RSR[2.000000000000000],SOL[7.884368970000000],TOMO[1.053628520000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.000000575909416],XRP[9.946017810000000] |
| 00936080 | ETH[0.000000035854400],USDT[0.000001193973692] |
| 00936081 | USD[0.002112307321054] |
| 00936082 | BNB[0.000000078640101],ETH[0.000000038115500],HT[0.000000001056000],NFT[400056905083270702][1],NFT[432244972685217441][1],NFT[452700207547237663][1],SOL[0.000000040535500],USD[0.000005383262039] |
| 00936084 | LUNA2[0.016483110480000],LUNA2_LOCKED[0.038460591120000],SOL[-0.010000046590700],TRX[0.000000027783552],USD[0.000511169208564],USDT[0.000000015852643] |
| 00936095 | TRX[0.000004000000000],USDT[1.739309000000000] |
| 00936096 | ALPHA[0.000000076461336],BNB[0.000000004889800],DOGE[0.000000004528355],MTL[0.000000069862653],NFT[391054728616078868][1],NFT[469229719028009036][1],NFT[485474450072106031],SHIB[0.000000019712544],SOL[0.000000004519596],USD[0.000000239706457] |
| 00936098 | BNB[0.000000002563300] |
| 00936101 | BTC[0.158738810000000],ETH[2.557994710000000],ETHW[2.557994710000000],SOL[2.128509650000000],TRX[0.000003000000000],USD[22.677055050000000],USDT[0.000000016161421400],XRP[837.158699000000000] |
| 00936102 | TRX[0.000001005626126],USD[0.000000005491293] |
| 00936103 | BNB[0.000000107631800],FIDA[0.000000022550000],GENE[0.000000070602000],MATIC[0.000000094359152],SOL[0.000000049459911],TRX[0.480827001692000],USD[0.008260061775792],USDT[0.000000073783530] |
| 00936104 | ETH[0.000000010000000],FTT[0.000001359327962,6],MATIC[0.000000045700000],NFT[299549737068695494][1],NFT[464972403840971136][1],NFT[465828209716593236][1],SHIB[299199.078900001826000],SOL[0.018197999550240],USD[0.000049870125110],USDT[0.009693846046092] |
| 00936105 | NFT[379636960062520761][1],NFT[446027221341800997][1],NFT[506903088320317881][1],SAND[0.000000440000000],SOL[0.000000007210079],USDT[0.000000078498152, 8] |
| 00936106 | TRX[0.000000094683622] |
| 00936110 | AVAX[0.000000020000000],BNB[0.000000124200233],ETH[0.000000086479808],MATIC[0.000000021000000],NFT[296282093568084360][1],NFT[344472334920311717][1],NFT[526099540384915956][1],SHIB[0.000000321037803],SOL[0.000000007490641],TRX[0.000747003967286800],USD[-1.245109545802207300000] |
| 00936114 | ADABULL[0.000687585940000],AKRO[0.810000000000000],ALGOBULL[4767.238000000000000],ATLAS[5.370000000000000],BAND[0.075000000000000],BEARSHIT[57.899000000000000],BNB[0.060000000000000],BOBA[0.125593950000000],BTC[0.000000080000000],BULL[0.000000047000000],COMPBEAR[52.900000000000000],DOGE[0.00000000000000000],DOGEBEAR[202100.031662160000000],ETHBULL[0.000006660000000],GST[0.010045900000000000],LINK[0.004853000000000000],LUNA2[0.000000354715284],LUNA2_LOCKED[0.000000827668997],LUNC[0.007724000000000000],MATICBEAR2[0.015718000000000],NFT[330624135380558158][1],OMG[0.000000001467620],POLIS[0.015000000000000000],REN[0.460000000000000000],RSR[9.910000000000000000],RUNE[0.034075000000000],SNX[0.074000000000000000],SOL[0.000000089943256],TRX[0.000010000000000],USD[0.041602056000466],XTZBULL[0.700386400000000],ZEC[0.000190000000000] |
| 00936118 | AUD[0.000980635476700],BAO[4.000000000000000],BF_POINT[200.000000000000],CRO[0.000000008440000],DENT[867.353385600000000],DOGE[0.006578299773396],KIN[1.000000000000000],LUNA2[0.182083116400000],LUNA2_LOCKED[0.424260238300000],LUNC[0.586245254175994],SHIB[15.568724203846516],SUN[0.009597930000000],TRX[0.006518520000000],UBXT[1.000000000000000],USD[0.000000001030] |
| | SNY[150.000000000000000],TRX[0.000058000000000],USDT[0.000000002690185] |
| 00936122 | USD[0.000000144114763],USDT[8.308646620176732] |
| 00936123 | USD[0.000000014094992] |
| 00936124 | NFT[297927651033344311][1],NFT[482780063543643322][1],NFT[572930035340832351][1],SOL[0.000000003382300],USDT[0.000000007282600] |
| 00936125 | TRX[0.000001000000000] |
| 00936128 | BNB[0.006910000000000],USD[0.293937913712400] |
| 00936130 | BNB[0.000000076785100],SOL[0.000000029053900] |
| 00936132 | BNB[0.000000045000000],BTC[0.000000011292492],ETH[0.000000048242016],NFT[483532787470807615][1],SOL[0.000000081899052],TRX[0.000000948960674],USD[0.000001632304286],USDT[0.000000001210587] |
| 00936133 | BULL[0.000665533800000],BULLSHIT[0.001119216000000],DOGEBULL[0.000512541000000],ETHBULL[0.000008292000000],LTCBULL[1.219146000000000],USD[0.025593802259538],USDT[0.000000131737724],XLMBULL[0.000709500000000] |
| 00936135 | SOL[0.000000053702600],TRX[0.000007000000000] |
| 00936136 | BTC[0.133927744166237],ETH[0.000000067000000],ETHW[0.000185865000000],FTT[0.003974000000000],SOL[500.000000000000000],SRM[0.008600000000000],TRX[0.000020000000000],USD[0.004919857326198],USDT[0.000000079454393] |
| 00936137 | BNB[0.000000026515176],ETH[0.000000017891500],SOL[0.000000042458510],TRX[0.000000057329158],USD[0.000000026610842],USDT[0.000000012252560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936138 | BNB[0.000000009273960],CHZ[0.000000048000000],LTC[0.000000004878647],SOL[0.005593001145480],TRX[0.000000059893544],USD[0.011330640612838] |
| 00936139 | USD[25.000000000000000] |
| 00936141 | USD[24.086307172950835] |
| 00936145 | SOL[0.000000046308800] |
| 00936146 | USD[5.316419295246240000],USDT[0.000000081323595] |
| 00936147 | BNB[0.000000080250000],HT[0.000000100000000],SOL[0.000000666001902],TRX[0.000000083536431],USD[0.017457086477615],USDT[0.000000010000000] |
| 00936151 | ATOM[0.000000100000000],BNBBULL[0.000000007500000],DOGEBULL[0.000000025000000],ETH[0.000000010000000],ETHBULL[0.000000018000000],FTT[25.039118388654353581],LUNA2[0.000000350380539],LUNA2_LOCKED[0.000000817554590],LUNC[0.007629620000000000],MATICBULL[0.000000060000000],RAY[1.499717010000000000],USD[-0.184302086997015900],USDT[0.000000007496326000] |
| 00936156 | USD[0.349917174250000000],XRP[0.660747000000000] |
| 00936158 | USD[0.000000003973920000],TRX[0.831827000000000905],USDT[0.000000085544180] |
| 00936161 | BTC[0.000000005715444300],ETH[0.000000050128210],PERP[0.000000065000000] |
| 00936163 | BTC[0.000001832640000],SOL[0.009515490318700],TRX[0.737014000000000],USD[0.003599870572744],USDT[0.052678953731155] |
| 00936166 | BTC[0.000000079595660],SOL[0.000000050000000],USD[0.000000120475594],USDT[25.074634960000000] |
| 00936171 | TRX[0.003527000000000],USD[2061.150979697896891300000000],USDT[376.833071793051408] |
| 00936173 | AUD[0.000000019767712],CHZ[1.000000000000000],SNX[145.325365120000000] |
| 00936175 | BNB[0.000018747969441],ETH[0.000000000342800],GENE[0.041591400000000],HT[0.000000003653000],SOL[0.000000022174360],TRX[0.345200004328192],USD[0.143370672220665],USDT[0.563242743307166] |
| 00936178 | BNB[0.000000057177496],BTC[0.000000050650000],ETH[0.000000068598512],SOL[0.000000980000000],TRX[0.000000038287092],USDT[0.000000097100000] |
| 00936180 | FTT[0.000000025925100],GBP[250.000000413885206],OXY[0.908300000000000],RAY[0.891500000000000],USD[0.000000069798354] |
| 00936181 | FIDA[0.000000043048300],NFT[(33342674065789004[4],NFT[(33428525386479284[4],NFT[(449107368649968840)[4],SOL[0.000000035352100],TRX[0.000000015984162],USD[0.733258671697187] |
| 00936183 | USD[26.370088421000000] |
| 00936184 | ATLAS[3889.55498000000000000],FIDA[0.002687920000000],FIDA_LOCKED[0.008822530000000],FTT[0.198620000000000],POLIS[27.010000000000000],SRM[0.004185600000000],SRM_LOCKED[0.024106090000000],STEP[182.193757301117565688],USD[130.630569298510000],USDT[0.000000094910723] |
| 00936185 | GENE[0.085940000000000],NFT[(355298967810815044)[4],TRX[0.000863000000000],USD[-92.570402294945911900],USDT[113.843083797441840] |
| 00936187 | BNB[0.000000016188672],LTC[0.000000061009016] |
| 00936190 | BNB[0.000000050095500],ETH[0.004385610000000],GENE[0.000015660000000],LUA[0.975935032979000],SOL[0.000000077666533],TRX[0.000006065258660],USD[0.000000772149015] |
| 00936193 | TRX[0.000004000000000],USD[-0.428726703793168],USDT[0.469651395005343] |
| 00936199 | ETH[0.000000013320000] |
| 00936200 | USD[0.105502500000000] |
| 00936202 | USD[0.000000024970000] |
| 00936204 | SOL[0.000000333574800],TRX[0.793300000000000],USDT[0.514647173750000] |
| 00936207 | BTC[0.000000350000000] |
| 00936210 | HT[0.000000098000000],NFT[(32641184950948547)[1],NFT[(402179009273288742)[1],NFT[(481525694547798912)[1],SOL[0.000000094281231],TRX[0.000000007007829],USD[0.000000631029976],USDT[0.000000104506903] |
| 00936212 | AVAX[0.000001227820000],BTC[0.000000042055800],ETH[0.000000028993900],HT[0.000000015023600],LUNA2[0.196325766800000],LUNA2_LOCKED[0.458093455800000],LUNC[42750.349060000000000],NFT[(297421960960962359)[1],NFT[(332569279176319462)[1],USD[-54234082840767423421],SOL[0.000000012719000],TRX[0.000000045224293],USD[0.000001898785415],USDT[0.000018104674572A] |
| 00936213 | 1INCH[0.000000093900000],ALGO[0.000000020116000],BIT[0.000000009435694],BTC[0.000000160848413],COMP[0.000089040778175],ETH[-0.000000004138000],GMT[1.000075277317800],IMX[1.000000000000000],LTC[0.000704774625301530],LUNA2[0.460656847000000],LUNA2_LOCKED[1.087486598000000],RAY[0.000000006450258Z],SAND[0.000000018300000],SHIB[0.000009464679117317],TONCOIN[0.000000007699200],USD[24.912166839882972],USDT[0.000000008412012],XRP[0.000000008480000] |
| 00936215 | BNB[0.000000028867120],FTM[0.000000010000000],HT[0.000000080000000],LUNA2[0.000003104251137],LUNA2_LOCKED[0.000007243252652],LUNC[0.000001000000000],MATIC[0.000000047581354],NFT[(294654561456121177)[1],NFT[(372104858039112249)[1],NFT[(550965115661445162)[1],NFT[(557582609586784689)[1],SOL[0.000000019696750],TONCOIN[0.090000000000000],TRX[0.100253008729937Q],USD[0.063499425627468],USD[T]0.000000081833673],USTC[0.000000002837000] |
| 00936216 | BNB[0.000000000905200],BTC[0.000048994018700],ETH[0.000000076511000],SOL[0.000000096927091],TRX[0.000000063540000],USD[0.000000010904780] |
| 00936218 | BNB[0.000000089190000],GENE[0.000000010000000],HT[0.000000003082360],MATIC[0.000000024826300],SOL[0.000000034070900],TOMO[0.000078870000000],TRX[0.000000060000000],USD[0.000000137995223],USDT[0.000000143240548] |
| 00936220 | TRX[0.000003000000000],USD[-0.225785598520917J],USDT[3.091188458164318A] |
| 00936221 | BTC[0.000000000101600] |
| 00936227 | BNB[0.000000004058400],BTC[0.000024000000000],SOL[0.000000020698900],TRX[0.734917673004043],USD[0.000000025487197] |
| 00936232 | NFT[(309626422895073904)[1],NFT[(468290415417099813)[1],NFT[(473263983208106929)[1],TRX[11.000000000000000] |
| 00936234 | TRX[0.000001000000000] |
| 00936235 | DOGE[5.995926000000000],FTT[2.598180000000000],SRM[11.991621000000000],USD[0.434896000000000] |
| 00936239 | DOGE[0.000000009642047Z],USD[0.000000107338132] |
| 00936240 | BNB[0.000000089222042],BTC[0.000000009358157],ETH[0.000000009355365],SOL[0.000000050000000],TRX[1.225798623732291],USD[-0.014541532985790S],USDT[0.000062391607537Z] |
| 00936242 | TRX[0.000000049460080] |
| 00936243 | AURY[0.000000010000000],ETH[0.000410000000000],FIDA[0.000000050000000],NFT[(364807023977664764)[1],NFT[(387642933964742744)[1],NFT[(554132355686771346)[1],SOL[0.009283606994830],USD[0.000000031522928],USDT[0.000000003069930] |
| 00936245 | AKRO[825.244570340000000],BAO[2.000000000000000],DOGE[149.139208460000000],ETH[0.000005600000000],ETHW[0.000005600000000],EUR[0.000007980285333977],KIN[11.000000000000000],TRX[1.000000000000000],USD[0.049106709245A932] |
| 00936248 | UBXT[1.000000000000000],USD[0.000000004844612],XRP[635.893989480000000] |
| 00936249 | ETH[0.032878080000000],ETHW[0.032878080000000],USD[0.000012827870816] |
| 00936250 | BTC[0.000000077500000],ENJ[0.028037500000000],ETHW[0.001954875000000],FTT[0.000982000000000],GBP[258.515654212412129725],LUNA2[1.304986831000000],LUNA2_LOCKED[0.044969273000000],SRM[0.000307000000000],TRX[0.000030000000000],USD[0.006700016536955] |
| 00936254 | APT[0.000000003600000],ATOM[0.000001000000000],BNB[0.000000008786940],BTC[0.000000020000000],ETH[0.000000008913548],GENE[0.000077300000000],HT[0.000000043093070],MATIC[0.000000003240000],SLP[0.000900000000000],SOL[0.000000110431529],TRX[0.008083001745369S],USD[0.000707886188688Z],USDT[0.007510932708301S] |
| 00936256 | APT[0.000968083380105],ATOM[0.019925000768644],BNB[0.000935139620130],BTC[0.000000012000860],ETH[0.000000009507000],MATIC[0.000000074012656],SOL[0.000012008443306S],USD[0.000125441663],USDT[9.196630174118215] |
| 00936260 | ETHW[0.000018680000000],NFT[(350697652926665984)[1],NFT[(363100674544974887)[1],NFT[(419243714518874776)[1],SOL[0.000000055636800],TRX[0.857255000000000],USD[0.116891941164974Z],USDT[1.019102625350000] |
| 00936263 | GENE[2.238924062378148D],SOL[0.000000051302674],TRX[0.000001000000000],USD[0.000000036067356],USDT[0.000000096933118] |
| 00936264 | USD[0.000000100310360] |
| 00936265 | SOL[0.000000040000000] |
| 00936266 | COMP[4.101130420000000],USDT[12.500006477007625] |
| 00936268 | BTC[0.000000026320000],FTT[0.008018165492167Z],USD[0.000000456872070],USDT[0.894140460000000] |
| 00936270 | BNB[0.000000100000000],ETH[0.000000008744100],MATIC[0.000000072411946],SOL[0.000000041295145],TRX[0.000000028763000],USD[0.000000001236770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936271 | TRX[0.000002000000000],USD[0.00000001744964441],USDT[0.000000087182704] |
| 00936272 | SOL[0.000000004202000] |
| 00936273 | AVAX[0.000000056641395],BNB[0.000000063579420],COPE[0.000000093637600],MATIC[0.128798407760000],SOL[0.000000059253862],TRX[0.000000014512719],USD[0.000000045132082],USDT[0.000001172823938],WAVES[0.000000014000000] |
| 00936275 | ATOM[0.000000044935800],SOL[0.000000082699700],TRX[0.000000010000000],USD[0.009586541404195],USDT[0.000018751627014] |
| 00936280 | ETH[0.000000087960749],USD[0.000000084804523],USDT[0.0000000111004665] |
| 00936284 | BTC[0.000051776777500],OMG[1.000000000000000],RAY[178.113218850000000],SOL[0.009758940000000],USD[4.118387510000000],USDT[0.000000025000000] |
| 00936285 | APT[0.000000072322048],BNB[0.000000008160000],ETH[0.000000055248593],MATIC[0.000000003880754 0],SLRS[112.000000005784729],SOL[0.000000155897925],TRX[0.000000033659998],USDT[0.000000015000000] |
| 00936286 | AKRO[5.000000000000000],AUD[0.00005236982835 0],BAO[8.000000000000000],BAT[1.016381940000000],CRO[0.013243946215760 0],DENT[5.000000000000000],DOGE[0.026667939278370 8],ETH[0.000024939157796],ETHW[0.000024939157796],HOLY[1.087084990000000 0],KIN[4.000000000000000],LTC[0.000039740000000 00],TR XI2.000000000000000],UBXT[1.000000000000000],USD[0.001036023095552],XRP[0.003483758670841 5] |
| 00936287 | ATOM[0.083600000000000],BTC[0.034193732467204 5],FTT[55.792088082918682],HT[0.000000007250944 5],STG[824.000000000000000],TRX[1293.000000000000000],USD[17383.782022534913616600000000],USDT[1819.519542186657263 1] |
| 00936288 | FIDA[0.008168330000000],FIDA_LOCKED[0.018855530000000],FTT[0.063122430000000 0],RAY[0.000000100000000],SOL[0.000000050000000],SRM[0.129504550000000],SRM_LOCKED[0.464157270000000],USD[0.236748690709822 4],USDT[0.000000091277566] |
| 00936290 | BNB[0.000001000000000],SOL[0.000331400968136 5],TRX[0.002844919774126],USD[0.001141855528466 1],USDT[0.000000826915397] |
| 00936294 | APT[0.000000002714210],BNB[0.000000002437246 4],BTC[0.000000028720384],ETH[0.000000080980200],NFT [4318239577338239 88][1],NFT [5409396670528953 48][1],NFT [5465313747703903 94][1],SOL[0.000000029119900],TRX[0.00031008965142 4],USD[2.860119284324356 7],USDT[0.000000185471356] |
| 00936295 | AURY[0.415962830000000],BNB[0.004785620000000],USDT[3.050340359000000] |
| 00936298 | BICO[0.009606620000000],ETH[0.000000038210200],FTT[0.00555575000000 0],GRT[0.355868660000000],HOLY[0.000000007758335],MATIC[0.00000065000000 0],NFT [4040519818023148 07][1],NFT [4136392562461241 05][1],NFT I444992074516570 6[1],SOL[0.000000093833300],TRX[0.000000000000000],USD[0.080206155763090 5],USDT[0.000064432052821 1] |
| 00936300 | HT[0.000000000955120],TRX[0.000001000000000] |
| 00936303 | BTC[0.000000094472410],GENE[0.000000005780520 0],LUNA2[0.000174748146000 0],LUNA2_LOCKED[0.000407745674000 0],LUNC[38.051776700000000],MATIC[0.706992720000000],SOL[0.000000214906235],TRX[20.075472001870160 0],USD[0.255975090490541 8],USDT[0.236029608755271 7] |
| 00936307 | BNB[0.000000071096116],BTC[0.000000006100000],ETH[0.000000035298001],HT[0.000000023411161],MATIC[0.000000003404978],SOL[0.000000008119133 2],STG[0.000000034300000],TRX[0.000009000000000],USD[0.000000591235686],USDT[0.000010469946243] |
| 00936308 | MKR[0.436800000000000],USDT[17.297212905000000] |
| 00936311 | COIN[5.123183750000000],TRX[0.000000000778670] |
| 00936313 | USD[0.109826900536526 8],USDT[0.000000076758442] |
| 00936315 | HT[0.000000005000000],SOL[0.000000038756529],TRX[0.000000028425150],USD[0.000000007958180] |
| 00936317 | 1INCH[50.000390000000000],ALCX[0.153950600000000 0],BCHBULL[0.008622600000000 0],BNB[0.009945000000000],BTC[0.000000005000000],DOGEBULL[0.000552890512000 0],ETH[-0.000000005049276],FTT[9.836129472650000],GST[0.291739683000000 0],LINK[4.003549500000000 0],MATIC[25.980600000000000 0],SHIB[4260127.912362780000000],SOL[2.714531009165908 6],STEP[1128.700498840187144 0],USD[0.000000035696191 2],USDT[0.000000309195480] |
| 00936318 | TRX[0.000003000000000] |
| 00936320 | MATIC[0.000000003260000],SOL[0.000000029022000],TRX[0.000000041000000] |
| 00936322 | USD[30.000000000000000] |
| 00936331 | LUNA2[0.000881562562400 0],LUNA2_LOCKED[0.002056979312000 0],LUNC[191.962104000000000],USDT[0.000000040870100] |
| 00936332 | FTT[0.029581050000000 0],TRX[0.452641000000000],USD[0.718957256500000],USDT[0.287487100062500 0] |
| 00936340 | TRX[0.000000006000000],USDT[0.000000073742658] |
| 00936343 | USD[0.008202964382240 0],USDT[0.001832970054849] |
| 00936344 | BTC[0.151189041843800],ETH[0.535905058500000 0],ETHW[0.000923648500000 00],FTT[0.032854000000000],LUNA2[0.330161909400000 0],LUNA2_LOCKED[0.770377788600000 0],LUNC[71893.450889385000000],SOL[0.000715080000000 0],SPELL[30.000000000000000],USD[84.132053356019952 4],USDT[0.006481882988447 9] |
| 00936346 | AXS[0.000000033300000],BTC[0.000000006064812],DOGE[0.000000002060387 5],ETH[0.118356189465213 6],ETHW[0.118356189465213 6],FTT[2.046458737000000 0],SHIB[0.000000016992368],SOL[2.705401731776777 1],USD[0.000000734115093 6],USDT[0.000000069632412] |
| 00936351 | BTC[0.000000189013365],ETH[0.000000012969271 7],ETHW[-0.000060228370118 4],FTT[0.000002709408212 3],MATIC[0.000000045990652 2],SOL[0.000000006599015 5],USD[0.000571390905514],USDT[0.001676789519495] |
| 00936352 | BNB[0.000000073453391],DOGE[0.000000002359400],SOL[0.000000056693344],TRX[0.000000002063541],USD[0.000000010083879 5],USDT[0.000000010025610] |
| 00936355 | ALICE[0.477468400000000 0],ATLAS[81.556939980000000],ATOM[0.000000000020872],BNB[0.000000017099000],CRO[57.879987453439863 1],DFL[39.560696001672000 0],ETH[0.000000015335972],FTT[0.155845860000000 0],GENE[0.000000014000000],LINK[1.780354132209259 2],MATIC[0.000000069000000],NFT [2906895713770502361[1],NFT [3814886620370688071[1],NFT [5717630625889442811],RUNE[0.000000006200000],SOL[0.164225391899430 2],TRX[0.000000071064101],USD[0.000000011995231 9],USDT[0.000000015492974] |
| 00936356 | BAT[59.462376240000000],USD[93.099308666688383],USDT[4.038671912168721 9] |
| 00936358 | BNB[0.000000019287400],SOL[-0.000000022621500],TRX[0.000000003806456],USD[0.000000031421638],USDT[0.000000002602158] |
| 00936359 | BNB[0.000000032000000],DOGE[0.000000032867300],FTT[0.031833323668934],SOL[0.000000009800899],TRX[0.000000047595748],USD[0.062426777645420],USDT[0.000000002725975] |
| 00936364 | BTC[0.000000035000000],DAI[0.0967130000000 00],ETH[0.000000078633760],TRX[0.000030000000000],USDT[0.000000002207888] |
| 00936367 | USD[1.861924143169087 0] |
| 00936368 | BNB[0.000000006978220 9],ETH[0.000014243219402 1],ETHW[0.000014243219402 1],MATIC[0.000000086688000],NFT [3576590951495211121[1],NFT [42146509555791953 1][1],NFT [5450865862949017681[1],NFT [5487530111182341176][1],NFT [5564636267754707][1],SOL[0.000000016207711],TOMO[0.098660000000000],USD[0.750471888842620] |
| 00936371 | BTC[0.000000017923949],USD[0.009948181175000] |
| 00936373 | TRX[0.000777000000000] |
| 00936374 | APT[0.005286000000000],SOL[0.000000040979300],TRX[0.540674035613000],USD[0.000722628229654 7] |
| 00936375 | SOL[8.720236785600000],USDT[0.000000045558262],XTZBULL[1.139926275000000] |
| 00936381 | AVAX[0.000000093883752],BNB[0.000000100000000],BTC[0.000000000199000],SOL[0.000000002429120 0],TRX[0.487846005430285 0],USDT[0.000000005828096] |
| 00936383 | FTT[2.199582000000000],SOL[0.000000006000000],TRX[0.000001000000000],USD[0.545554509412220],USDT[0.000000079798826] |
| 00936384 | BNB[0.000000037563180],ETH[0.000000008363799 2],FTT[0.000000079328825],SOL[0.000000056011200],USD[0.000000097834023],XRP[0.000000046755417] |
| 00936388 | BTC[0.001021671765660 0],USD[12680.755781696034010 0] |
| 00936393 | ETH[0.125060550552000 0],ETHW[0.124386832684800 0],FTT[8.200000000000000],TRX[0.000007000000000],USD[3218.772526629832020 0],USDT[0.057380000000000] |
| 00936395 | SOL[0.026542077500000] |
| 00936396 | BTC[0.000000007000000],SOL[0.093549500000000 0],USD[1.763248500000000 0] |
| 00936397 | SHIB[313553.830951504384981],SOL[1.500098730000000],USDT[0.000001140024126] |
| 00936402 | USDT[0.000000008335242] |
| 00936403 | LUNA[10.036124500000000 0],LUNA2_LOCKED[23.417623840000000],TRX[0.000001000000000],USD[1.008138302239201 0],USDT[0.000000060994760] |
| 00936404 | SXP[0.099600000000000],USDT[0.070746630000000] |
| 00936405 | ETH[0.000000100000000],EUR[0.913960370000000],FTT[0.000967005771618],SOL[0.000000030938142],USD[0.000000261356497],USDT[0.000000090435360] |
| 00936407 | ETH[0.000000097879000],NFT [2897567442861784051[1],NFT [3786781783269799031[1],NFT [5087661607184519731[1],SOL[0.000000019405500],TRX[0.000001000000000],USD[0.023407435481805],XRP[-0.000000521897805] |
| 00936408 | USD[0.000086556093696] |
| 00936410 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936411 | ETH[0.0134585600000000],ETHW[0.0134585600000000] |
| 00936412 | TRX[0.3717640000000000],USD[2.7203503727500000],USDT[3.7623455145000000] |
| 00936413 | AVAX[0.0698100000000000],BNB[0.0000000015137570],CHZ[1.4177310200000000],FTT[0.0061648027237560],GALA[7.2123798900000000],LUNA2_LOCKED[32.6807470900000000],LUNC[0.0000000022944284],MATIC[0.8536132300000000],RUNE[0.0873063300000000],SOL[0.0030385530193500],STEP[0.0051140000000000],SXP[0.0935400000000000],TLM[408.0000000000000000],TRX[0.6869400000000000],USD[0.0000000090333225],USDC[1104.7309650600000000],USDT[0.0014284029772810] |
| 00936414 | DOGE[0.0000000061559371],LTC[0.0000000056700000] |
| 00936417 | SOL[0.0450000000000000],USD[0.9645225838750000],USDT[0.0000000025000000],XRP[0.0361450000000000] |
| 00936421 | EUR[0.0000000037697341],USDT[0.0000000059272048] |
| 00936422 | BICO[1.6891600000000000],FTT[0.0000321200000000],KIN[4888.0000000000000000],MNGO[5.4100000000000000],RAY[0.9863000000000000],TRX[0.0000020000000000],USD[0.0065870580904194],USDT[0.0000000176794035] |
| 00936423 | USD[0.9257265036250000] |
| 00936424 | BTC[0.0000003432400000],ETH[0.0000000083191808],SOL[0.0000000026473200],TRX[0.6078050062599893],USD[0.2587835340772121],USDT[0.0000000065044004] |
| 00936425 | BNB[0.0000001000000000],COPE[0.0000000052441700],ETH[0.0004643175286695],ETHW[0.0554643175289695],FTM[0.0000000050000000],NFT (362622420937772469)[1],NFT (397925874595928562)[1],NFT (435530562273142261),SOL[1.5888353067095480],TRX[0.0000000096790826],USD[0.1796186604065195],USDT[0.0000082749075280] |
| 00936426 | USD[30.0000000000000000] |
| 00936427 | APT[0.0000000051271488],AVAX[0.0000000114443369],BNB[0.0003500005358213],BTC[0.0000000049018100],ETH[0.0000000091415925],GENE[0.0000000054382253],HT[0.0000000051024000],LTC[0.0000000040563338],MATIC[0.1154267212393757],NFT (379232665476878757)[1],NFT (438681608114435578)[1],NFT (491895645802127037)[1],SHIB[0.0000000344171000],SOL[0.0000000093398733],TRX[0.0000160091603531],USD[0.0000000100472337],USDT[0.0000001078552771] |
| 00936428 | EUR[0.0000014704308964],USDT[0.0000000012317812] |
| 00936433 | BNB[0.0000000210190500],GENE[0.0216189200000000],HT[0.0000000069376586],LTC[0.0002382800000000],MATIC[0.0000000485476999],SOL[0.0000000087425610],TRX[0.0000000485476999],USD[0.0000001157387331],USDT[-0.0000000028530074],WRX[0.0000000007795685] |
| 00936434 | DOGE[0.0000000015900000],FTT[0.0001074156790025],LTC[0.0000000038628000],USD[-0.0392251919552174],USDT[0.1994749482321028] |
| 00936435 | ATOM[0.0000000423700],AVAX[0.0000000041387128],BNB[0.0000000186925927],COPE[0.0000000001869725],ETH[0.0000000011353371],FIDA[0.0000000050000],GENE[0.0000000091370496],HT[0.0000000055000000],LTC[0.0000000099500000],MATIC[0.0000000084017155],NFT (308943614164582276)[1],NFT (323182798037766004)[1],NFT (352495132386926259)[1],SOL[0.0000000045808646],TRX[0.0000000037421183],USD[0.0000009787643882],USDT[0.0000000070523209] |
| 00936438 | SOL[0.0000000067793000],TRX[0.0000000005566651] |
| 00936440 | BAO[1.0000000000000000],GBP[0.0000005191284462],KIN[1.0000000000000000] |
| 00936441 | COIN[1.0697510000000000],USD[0.4280129200000000] |
| 00936448 | TRX[4888.1000000000000000] |
| 00936449 | BTC[0.0000000010330000],XRP[0.8400000000000000] |
| 00936450 | AAVE[0.0000000050021724],ALPHA[0.0000000091057556],BNB[0.0000000022981916],BTC[0.0000000036797059],COPE[0.0000000033190752],DOGE[0.0000000048881415],ETH[0.0000000001560350],FTM[0.0000000044506140],FTT[0.0000000013559602],LINK[0.0000000019229067],LTC[0.0000000079274180],MAPS[0.0000000022266543],MATIC[0.0000000076206226],RAY[0.0000000071201207],RSR[0.0000000015524308],RUNE[0.0000000076095882],SOL[0.0000000095980671],SRM[0.0000000098258539],STEP[0.0000000027808150],SUSHI[0.0000000092695992],SXP[0.0000000084896479],TRX[0.0000000231000000],USD[0.0000002123618236],USDT[0.0000000125458604],XRP[0.0000000000000000],XRP[0.0000000010270018] |
| 00936452 | DAI[1.1638078286111400],SOL[60.7109426535307104],USD[514.0652248290817136],USDT[20.3154520247123016] |
| 00936453 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DOGE[126.3519794900000000],EUR[0.0000025399961296],KIN3.0000000000000000],LTC[0.1691040000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SHIB[1936733.3763718500000000],TRX[2224.1706680300000000],UBXT[1.0000000000000000],XRP[37.3862165100000000] |
| 00936456 | ETH[0.0000000070000000],SOL[0.0000000029941200] |
| 00936458 | MCB[0.0000000059598832],TRX[-0.0000013393792613],USD[0.0000001427674981],USDT[0.0000000219551564] |
| 00936460 | USD[0.0019630703343376] |
| 00936462 | TRX[0.0000030000000000],USD[0.5506177483719493],USDT[0.0082643200000000] |
| 00936465 | ETH[0.0000000070000000],SOL[0.0000000550000000],TRX[0.7164000000000000] |
| 00936466 | AAVE[0.0030570675000000],BADGER[0.0047627925000000],DOGE[3.0152217500000000],ETH[0.0004396000000000],ETHW[0.0004396000000000],FTT[0.0891586000000000],HT[0.1000000000000000],MATIC[10.0291775000000000],REN[4.0000000000000000],RUNE[0.0589061250000000],SOL[0.3334586500000000],SUSHI[1.3111326250000000] |
| 00936467 | DOGE[0.0000000011556550],FTT[0.0069829000000000],USD[0.0073857704408669],USDT[0.0000000071430852] |
| 00936468 | RAY[0.2147361060000000],USD[-0.0011437814931327],XRP[0.0000000006253643] |
| 00936469 | USD[0.2504000000000000] |
| 00936471 | BNB[0.0000000083415541],BTC[2.1904963761931000],ETH[0.0009049977970520],ETHW[0.5055276700000000],EUR[572.3021086840000000],MATIC[0.9242555725000000],SHIB[83014.0000000000000000],SOL[0.0071368576800000],TRX[0.0016670000000000],USD[0.0000001588332323],USDC[24490.0765778200000000],USDT[10492.4312491375328636] |
| 00936472 | HT[0.0000000096000000] |
| 00936473 | ETH[0.0012632300000000],ETHW[0.0012632300000000],USDT[0.0333863516371827] |
| 00936476 | EUR[0.0000000864321653],SOL[0.0387385700000000] |
| 00936481 | ETH[0.0000007450100000],USDT[0.0000204284693218] |
| 00936487 | ETH[0.0000000284920000],FIDA[0.0000000018889000],SOL[0.0000000020000000],USD[0.0000011430356147] |
| 00936488 | USD[3591.4888555300000000] |
| 00936489 | SOL[0.0000000013865800] |
| 00936491 | AUD[0.0000046902549328],USD[0.0000110254679227] |
| 00936496 | BNB[0.0005606896565426],BOBA[0.0000167500000000],ETH[0.0000000099148847],MATIC[0.0000000059350000],NEAR[0.0000651329768560],OMG[0.0000167500000000],SOL[0.0000000058378352],TRX[0.0026660016833872],USD[0.0000005683120150],USDT[0.0000017429335215] |
| 00936502 | ETH[0.4481237000000000],USDT[0.0882640000000000] |
| 00936504 | USD[20.0000000000000000] |
| 00936505 | ATOM[0.0000000846928480],BNB[0.0000000060671217],ETH[0.0000000044000014],FTT[0.0000000347423071],GENE[0.0000000071504291],HT[0.0000000047307225],SOL[0.0000000071912147],TRX[0.5506340079418137],USD[0.0000000036244837],USDT[-0.0000000017333165] |
| 00936507 | HT[0.0000000003095700],NFT (292687818339702884)[1],NFT (293697574355765633)[1],NFT (401762205912981480)[1],SOL[0.0000000035464000],TRX[0.2105390000000000] |
| 00936513 | USD[0.0000004368000000] |
| 00936514 | BRZ[144.5920155066120168],BTC[0.0000010137839800],USD[0.0000000092095314],USDT[0.0002105831924975] |
| 00936515 | COIN[0.0407636000000000],USD[0.0000001047456],USDT[0.0000000002704000] |
| 00936517 | BNB[104.4674867876171700],BTC[8.0118875488201900],ETH[20.1004770785529500],ETHW[20.0999957730694100],FTT[155.0002500000000000],TRX[24284.2590380936357000],USD[19.3200268390829039],USDT[163814.7913746491461800] |
| 00936520 | RAY[0.0000004895224],USD[3.3261109208717819] |
| 00936522 | BNB[0.0000000063042200],BTC[0.0000000010855600],ETH[0.0000000061910168],HT[0.0000000075200000],LTC[0.0000000031307452],SOL[0.0000000085650000],TRX[0.0000000098836012],USD[0.0000000079851583] |
| 00936523 | DOGEBULL[0.0000067160000000],USD[0.0000000854692640],USDT[0.0000034447750],XRPBULL[0.0368830000000000] |
| 00936525 | TRX[0.0000010000000000] |
| 00936526 | BAO[11.0000000000000000],BRZ[0.0000000829438810],BTC[0.0000000059950284],ETH[0.0000000193079712],KIN[5.0000000000000000],LTC[0.0000000015039200] |
| 00936527 | AVAX[0.0000000031365544],BNB[0.0000000820701040],DOGE[0.0000000051631096],ETH[0.0000000038278030],LUNA2_LOCKED[0.0000000928223708],LUNC[0.0086624000000000],MATIC[0.0000000030797808],NFT (343410356777807228)[1],NFT (433696022260246207)[1],SOL[57.1879459983068261],SOL[0.0000000030680105],TRX[0.0000000245235591],USD[0.0000000837720460],USDT[0.0000000533334429] |
| 00936528 | BTC[0.0000000050000000],CONV[0.0000000019913500],ETH[0.0000000050000000],EUR[0.0000000086380516],FTM[1481.7730942814136200],LRC[0.0000000079096600],USD[0.0000000300262386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936529 | USD[-5.511229996622577300000000000],USDT[9.900000000000000000] |
| 00936531 | AVAX[2.999430000000000000],BTC[0.039143752500000],LTC[1.928962090000000000],SOL[0.409921000000000000] |
| 00936533 | USDT[0.000002343934100] |
| 00936539 | USD[-0.289038875242780800],XRP[2.502244000000000000] |
| 00936540 | ATOMBULL[0.008383575000000000],LINKBULL[0.000039120500000000],SXP[0.092020000000000000],SXPBULL[3.239384400000000000],USD[0.043259269800000000],USDT[0.019838000000000000] |
| 00936544 | AAPL[2.440000000000000000],ARKK[111.000000000000000000],AXS[0.019559000000000000],BABA[20.000000000000000000],BCH[41.523025226100000000],BNB[0.000000001653600000],BTC[0.192707090505950000],DOGE[13.772708247687730000],ETH[6.506417357142981],ETHW[6.501278025795898],FB[19.000000000000000 00],FTT[137.126381839144540],MX[0.007240000000000000],MATIC[0.624000000000000000],MNGO[610.006100000000000],NFLX[5.000000000000000000],NIO[100.000000000000000000],OKB[0.004622909918360000],PTU[0.063920000000000000],RUNE[5.000490000000000000],SRM[49.477246960000000],SRM_LOCKED[370.282753040000000],TRX[ 0.000070000000000],USD[19281.318049732904485500000000000],USDT[7.019218313650710610],XRP[2.008880000000000000] |
| 00936545 | ATLAS[270.000000000000000000],BTC[0.058680800000000000],ETH[0.448000000000000000],FTT[0.000000097428024],MATIC[237.000000000000000000],POLIS[4.029527910000000000],SOL[0.009811900000000000],USD[315.412911047846977,8],USDT[0.001091347364614,3] |
| 00936548 | OXY[21.131048160000000000],XRP[0.613100000000000000] |
| 00936551 | BTC[0.000000000157361,6],SOL[0.000000041322698],USD[0.002574984858708],USDT[0.000007084135685,9],XRP[0.000000000758260] |
| 00936553 | SOL[0.000000099293700],USD[0.000000007392664,4],USDT[0.000000028749390] |
| 00936556 | APE[0.086433000000000000],ETH[3.920000010000000000],SOL[0.004614920000000000],USD[2.118077725185511,2],USDC[50.000000000000000000] |
| 00936558 | USD[0.061870050000000000] |
| 00936560 | ETH[0.000000005000000000],TRX[0.000008000000000000] |
| 00936561 | BTC[-0.000000006887838,4],LTC[0.000000007386396,7],USD[0.000717866291442,5],XRP[-0.000000023117168,0] |
| 00936562 | BNB[0.000000001553200],RAY[0.000000041000000],SOL[0.000000004000000000],USD[30.000000000000000000] |
| 00936563 | BCH[0.000000002761000],KIN[0.000000081972091],LTC[0.000000087277114],SOL[0.000000012361714],TRX[0.000000068446954],USD[0.000000103214234],USDT[0.000000071613469] |
| 00936567 | LTC[6.873235250000000000] |
| 00936568 | USD[-0.800270946332303,1],USDT[0.890000000000000000] |
| 00936570 | ATOM[0.000000009400000000],MATIC[0.000000052962576],NFT[(3581094232993041,30)[1],NFT (3817566085302645,56)[1],SOL[0.000000005829200],TRX[0.000000055222975],USD[0.000009100077962],USDT[25.91690080192,9822] |
| 00936572 | BTC[0.000000006238900],LTC[0.000000008583646],TRX[0.000000036728240],USD[0.000000009229348,5],USDT[0.000000004298,7424] |
| 00936579 | TRX[0.368162920000000000],USDT[0.000000008112171,3] |
| 00936580 | EUR[0.063690638153504,0],USD[-0.021182142915364,7],USDT[0.009446405566052,7] |
| 00936586 | RAY[0.957342140000000000],TRX[0.000002000000000000],USD[4.171751870000000000],USDT[0.000000033004560] |
| 00936591 | SOL[0.000000056649100],TRX[0.000000094000000000],USDT[0.099102188362,5000] |
| 00936592 | USD[25.000000000000000000] |
| 00936595 | SXPBULL[41.094033300000000000],TRX[0.000004000000000000],USD[15.884559083000000000],USDT[0.000000006406,4866] |
| 00936596 | DOGE[0.000000006141551,7],REEF[99981.000000000000000000],USD[-34.926535910385969,9] |
| 00936599 | ETH[0.000000001002081],TRX[0.000002000000000000],USD[0.000010911465985,6] |
| 00936610 | BNB[0.000008687126710,0],BTC[0.000000000205000],HT[0.000000005400000],LUA[0.021974200000000000],MATIC[0.002191400000000000],SOL[0.000000006032320,0],TRX[0.0010250065896053],USD[0.001958811436564,5],USDT[0.000000042996764],WAVES[0.000000015571600] |
| 00936611 | USD[1.941099706000000000] |
| 00936612 | SOL[0.000000052373700] |
| 00936614 | ETH[1.751822750000000000],ETHW[0.334266920000000000],EUR[0.000036774776869],FTT[0.048186012436067,5],NFT (365609151851087855)[1],NFT (418354364642132694)[1],USD[0.000000038968238],USDT[0.000000030000000] |
| 00936615 | HT[0.000000006788972],MATIC[0.000000099765734],SOL[0.000000004151930,4],TRX[0.000010000000000,0],USD[0.000000048392868],USDT[0.000000127507694,2] |
| 00936617 | BTC[0.000040200000000000],FIDA[13.969410000000000000],FTT[1.999620000000000000,0],LTC[0.519904164000000000],OXY[34.976725000000000000],SAND[17.206157550000000000],USD[0.000000005254312],USDT[0.000000039307,1795] |
| 00936622 | TRX[0.000002000000000000],USDT[0.011320691746,7276] |
| 00936624 | SOL[0.000000068427700],TRX[0.262308360000000000],USD[0.000000004011732] |
| 00936630 | USDT[0.000000004608241,5] |
| 00936631 | FTT[0.097739000000000000],TRX[0.000001000000000000],USD[0.002234375500000,0],USDT[0.000000001279255,0] |
| 00936634 | BCH[0.002144588448205],TRX[0.000000045147000],USD[0.000000057316998],USDT[0.000000085621624] |
| 00936635 | BNB[0.000000000000000],SOL[0.000000050064404] |
| 00936636 | BTC[0.000074242470000],FTT[19.090559220000000000],SOL[0.007980962000000000],USD[0.541620788215550,0],USDT[0.824354616720000,0] |
| 00936637 | SOL[0.000000001841900,0] |
| 00936640 | ETH[0.000000082500000],ETHBULL[0.000000091000000],FTT[25.000759379844624,8],LUNA2[20.882626110000000000],LUNA2_LOCKED[48.726127600000000000],LUNC[500000.000000000000000000],NFT (3538167957646902,88)[1],NFT (3825356361892226360)[1],NFT (465270417439813310)[1],NFT (510751267301983980)[1],NFT (5212369998423292561)[1],STEP[0.000000009526948],USD[50.633387340896332,9],USDT[0.000000210255568],USTC[2631.000000000000000000] |
| 00936642 | TRX[0.000002000000000000],USD[41.197619921201827900000000000],USDT[5.389752995580,5159] |
| 00936650 | BNB[0.000000067924754],DOGE[0.000000069693500],ETH[0.000000046000000],GENE[0.000000059652300],MATIC[0.000000084000000],NFT (408010434332301704)[1],NFT (5541533673015955,62)[1],SOL[0.000000002087300],TRX[0.000000041353052],USD[0.000000013983871],USTC[0.000000008000000000] |
| 00936651 | USD[0.000000205000000] |
| 00936652 | BNB[0.000000036607957],BTC[0.000000098510900],EUR[0.002199652013790],USD[0.000122091229889] |
| 00936654 | APT[0.044236725716501],AVAX[0.000000005400000],BNB[0.000000000036646130],BTC[0.000000001074593,2],HT[0.000000001567680,0],NFT (3344344010405853,71)[1],NFT (3789349900158186,45)[1],NFT (479159576536545950)[1],SOL[0.000032134064000],TRX[0.000000098900055584,12],USD[0.004668270034516,9],USDT[0.000027581152679] |
| 00936657 | BTC[0.002349110000000,0],TLD[0.462669100350000],LUNA2_LOCKED[46.776326350000000000],LUNC[0.804810510000000000],USD[1.209788402743430,0],USDT[0.000000057408064],XRP[-0.106911770450016,8] |
| 00936660 | RAY[0.000000008642734] |
| 00936662 | SOL[0.032823600000000,0],TRX[0.000002000000000000],USDT[0.000000243313396,0] |
| 00936665 | TRX[1.000000000000000,0],USDT[1.875275563174337,4] |
| 00936667 | 1INCH[0.000000008267080],ATOM[0.000000005194079,6],ATOMBULL[0.000000090202528],BAT[0.000000009696800],BNB[0.000000001220288,7],BTC[0.000000022700000],BULL[0.000000009330578],CHZ[0.000000008058000],FTM[0.000000020251000],LTC[0.000000016974421,5],LTCBULL[0.000000051479551],MATIC[0.000000058717886],NFT (318065413377540728)[1],NFT (387763883110930683)[1],NFT (5680068054050709491)[1],SOL[0.000000032931899],TRX[0.000000001449582],USD[-0.000001066651230],USDT[0.000000005922581,4] |
| 00936670 | BNB[0.000000010000000],ETH[0.000000009114540,0],MATIC[0.326296050000000,0],SOL[0.000000007430076],TRX[0.000000009005422],USD[0.633732782940630,2],USDT[0.033654374681605,8] |
| 00936672 | USD[0.000002092755500] |
| 00936673 | DOGE[2.000000000000000,0],GBP[0.000000009516782,4],RAY[0.000000083164094],SRM[0.000000026410913],USD[2.870730610072798,0],USDT[0.000000018705996] |
| 00936677 | USD[3.835661460000000000] |
| 00936678 | TRX[0.000001000000000],USD[0.000000239296635,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936679 | AVAX[0.097375878054 6704],BTC[0.00000000007385 9570],ETH[0.00013462713304 61],ETHW[0.0001346271330461],GALA[9.639000000000000000],LUNA2[16.259438200000000000],LUNA2_LOCKED[37.938689130000000000],MATIC[0.000000082297601],SOL[0.097896486345484],USD[1.409078021685804],USDT[0.000000178859750] |
| 00936681 | AVAX[0.089863500000000000],COIN[0.006508750000000000],FTT[4.383628030000000000],MATIC[9.828601000000000000],TRX[0.000389000000000000],USD[1085.590496060795008],USDT[1980.003410870205 8324],YFI[0.009815700000000] |
| 00936682 | ENJ[3.000000000000000000],FTT[0.000000000541 16562],KIN[0.000000000347107],SOL[0.000000009802920],SRM[0.206956129200000],SRM_LOCKED[0.000011880000000],SXP[0.000000061543852],TRX[0.455680975823098],USD[-0.056883692475050],USDT[0.001601117576110] |
| 00936685 | AUD[0.004362929489208],BTC[0.000005014412834 18],DOGE[1.000000000000000],ETH[0.000138530130100],ETHW[0.000138530130100],FTT[0.034065250000000],IMX[99.510630131858032 8],RUNE[0.014608236472000],SUSHI[0.000000005442 44775],USD[4.860677161615839 7] |
| 00936691 | ETH[0.044967060000000],ETHW[0.044967061627 3580] |
| 00936692 | BTC[0.000000007977159 9],CEL[0.00000001825073 0],DAI[0.0000000594846 00],ETH[0.000001222037 44],FTT[25.00656480124874 97],RSR[0.000000048602 700],SRM[3.30510871000 00000],SRM_LOCKED[184.7 66248940000000],SUSHI[- 0.000000003115400 0],USD[0.28284 2448072 9858],USDT[0.00000003161 8100],XAUT[0.0000000331618 100] |
| 00936694 | BNB[0.000000048050100],ETH[0.000000009708 5188],SLG[0.000000057795 925],TRX[0.000000004 2272 31],USD[0.0000001299003 22],USDT[0.00000005678 7780] |
| 00936695 | BNB[0.000000056114952],BRZ[0.000000001 5000000],BTC[0.000000023334211],DOGE[0.0 00000008235250 8],LINK[0.00000000765762 9],SOL[0.000000041600000],TSLAPRE[0.000 00000332160 0],USD[0.0000001491 57689],USDT[0.0000000844 13325] |
| 00936706 | ETH[0.009777610000000],ETHW[0.00977761 0000000],NFT[451556103474 06 4769][1],NFT[49010943324 18803 18][1],SOL[0.00000000 05264600],TRX[0.30003000 00000000],USD[0.53336239 43461293],USDT[0.0738237 485851884] |
| 00936710 | SRM[0.138831 000000000000],TRX[0.00000020000 00000],USD[0.00000001424 84129],USDT[0.000000005631 4975] |
| 00936711 | USDT[0.00000003697 7000] |
| 00936715 | 1INCH[58.00000000000000 0],ANC[312.0015600000000 00000],ATLAS[8180.0150000 00000000000],AVAX[67.49657 361697 75956],BTC[0.01870 00000000000 0],BUSD[602.8 000000000000000],CHZ[2310. 000000000000000],CRO[950. 000000000000000],DOGE[5487. 000000000000000],DOT[10.300 000000000000],ENJ[717.00100 0000000000000],ETH[0.000000 00000000000],ETHW2[2.0000500 0620000 0],FTM[146.67975 284000000 00],FTT[151.457 9821100000000],GALA[6350. 000000000000000],GMT[630.0 0000000000000],GMX[22.14000 7000000000],HNT[17.00001000 000000 0],LINK[82.000135000 0000000],LUNA2[3.0840700 1000000 0],LUNA2_LOCKED[7.7 19616336000000],LUNC[72041 2.590000000000000],MANA[150. 000000000000000],MATIC[440. 000000000000000],OMG[42.12 3644460000000],SAND[240.00 1000000000000],SHIB[0.00000 00100000 00],SLS[5.00000000 0000000],SOL[4.020075742000 000],SRM[19769.18148900000 000],USD[0.00765029280529 1],USDT[0.00700676011961 89],XRP[500.00100000000000 0] |
| 00936717 | COPE[0.992400000000000],FTT[0.49985750 0000000],USD[60.735085078730000],USDT[0. 000000438205 8 20404] |
| 00936723 | BTC[0.000000000037400],SOL[0.00000006370 0000] |
| 00936726 | ATOM[0.051834129924000],BTC[0.00000999915 190750],DOT[0.03371027717700 00],ETH[0.00 0000040735196],EUR[0.0000001335316 0],LINK[0.058645160400000],SOL[0.00022521 9060000 0],SRM[0.000000001575616 0],USD[297.519724878024565 15],USDT[0.0094548569754399] |
| 00936729 | ATLAS[6718.858100000000000],GODS[172.60 0000000000000],MNGO[1579.699800000000000 ],USD[4.014370488162500 0],USDT[0.00000000 036766692] |
| 00936730 | DOGEBULL[0.000000002400000 0],ETH[0.0000 00892974130],SHIB[124955.2995702800000000] ,TRX[0.000000007436026 1],USD[0.0000000068 202942],USDT[0.0000000062291827] |
| 00936731 | TRX[0.0000020000000000] |
| 00936733 | ETHBULL[0.000000009500000],USD[0.99308760 6064 3250],USDT[0.0000000067013265] |
| 00936739 | USD[98.96200000000000] |
| 00936741 | USDT[0.000000045495900],USD[0.0193272939 744108],USDT[0.1266981434129372] |
| 00936742 | TRX[0.00000010000 0000],USDT[0.000000062597 7586] |
| 00936745 | ALGOBULL[8785.700000000000000],ASDBULL[0. 048713400000000 0],BTC[0.0000044900000 00],BULL[0.000000987800000 0],EOSBULL[0.0 29580000000000 0],ETH[0.000000100000000 0],ETHBULL[0.000067800000000],KNCBULL[0. 024100550000000 0],LINKBULL[0.0003992000 00000 0],LTCBULL[0.008075000000000 0],SXPBULL[2.9294465 00000000 0],USD[0.45239736310000 0],USDT[0.036379006000000],VETBULL[0.000 3980000000 0] |
| 00936746 | SOL[0.000000026574500] |
| 00936747 | APT[0.000090346600000 0],BNB[0.0000000015 663896],KIN[1.00000000 0000000],NFT[29562 0523801543139][1],NFT[32282 405453251767 7][1],NFT[49862957344034701 3][1],SOL[0. 0000 00136137793],TRX[0.8800480000000 00],USDT[0.004574010117 5785] |
| 00936748 | COPE[0.978300000000000],USD[3.712396964 9512271] |
| 00936752 | ETH[0.000000010000000],KIN[9839.3500000000 00000],NFT[35612434554590 0290][1],NFT[3801 57203417631458][1],TRX[0.0007790000000000] ,USD[0.801234529232952],USDT[0.0000000098 769971] |
| 00936753 | HT[0.000000008508720 0],MATIC[0.00004192 0000000 0],SOL[0.000000009424120 0],TRX[0. 000000009008744],USD[0.0000003181096 3] |
| 00936754 | BNB[0.000000073276485],DOGE[0.0000000001 00000 00],ETH[0.000000034350000 0],HT[0.0 00000014287316 7],TRX[0.00000014 2873167] ,USD[0.0000000029682671],USDT[0.00209700 25804966] |
| 00936757 | MBS[2361.942200000000000],OXY[3500.00000 0000000000],TRX[0.0007770000000000],USD[- 3.6537126078749847],USDT[732.967400411000 0000] |
| 00936759 | ADABULL[0.000000001464203 6],BULL[0.0000 00002291 6016],DOGEBEAR[202 1[0.0000003660 0415],DOGEBULL[0.00781536242 01958],DOGEHE DGE[0.000000007936400 5],ETHBULL[0.0000000 539364434],LINKBULL[0.000000053028571],LT CBULL[0.000000031935584],MATICBULL[0.000 000004429 1592],OXY[0.000000008407 56005] ,SXP BULL[0.000000001432 7],TRXBULL[0.000 000009 1019213],USD[0.00000006526 87375 7], USD[0.000000107 8290031],USDT[0.00002719819 00066 7],VETBULL[0.000000018200280],XRPBU LL[0.000000007496234] |
| 00936765 | FTT[0.072839483944500 0],OXY[264.9491750 00000000],RAY[300.1954825200000 0],USD[8.8 83015114375000 0],XRP[0.7928000000000000] |
| 00936766 | TRX[0.000001000000000 0],USD[0.980698 392 000000 0] |
| 00936767 | USD[-0.006987151644 7717],USDT[0.395985370 0000000] |
| 00936770 | SOL[0.00000010000000 0],TRX[0.020002000000 0000],USDT[0.0468091400000000] |
| 00936772 | DOGE[0.000000095931559],DOGEBULL[0.0000 00007700000],FTT[0.0988030000000 00],LINKB ULL[0.000000007500000],TRX[61.919936870 0 00000],USD[0.4023206526374918],USDT[0.008 78487818748 27],XRP[0.000000005560588] |
| 00936776 | ADABULL[0.0088965000000000],BULL[0.00006 4612000000 0],MATIC[23.84502000000000000],USD[0.1039150100539904],USDT[0.000000064 451335] |
| 00936779 | BNB[3.115065300000000],BTC[0.00123570000 0000] |
| 00936787 | ETH[0.000001000000000],MATIC[0.0000004200 0000 0],NFT[45586922879570589 4][1],NFT[47 099234290517 7806][1],NFT[52665743626998605 4][1],SOL[0.000000055157000],TRX[0.0000000 18000000],USD[0.0062531024574485],USDT[0.0000000077731307] |
| 00936792 | AKRO[3.000000000000000],BAO[6.000000000 000000],DENT[3.000000000000000],DOGE[0.00 0000005546032],FTM[0.0000000841 5000],KIN [1.000000000000000],MATIC[0.0000000927317 92],STEP[0.0000000198998 12],TRX[1.000000 0041695276],UBXT[1.000000008688 1220],USD[0.000000076379 622],USDT[0.000000069328800] |
| 00936795 | ATLAS[50106.3644558090800000],ETH[0.0000 00002600000 0],ETHW[0.037996826000000],FTT [10.460276615650 4000],GALA[710.00000000 0000000],LUNA2[0.6984565058000000],LUNA2 _LOCKED[1.629731846800000],LUNC[2.250000 000000000],MATIC[130.000000000000000],POLIS[23.600000000000000],USD[362.66816112618709 74] |
| 00936796 | USD[0.6428796543653545],USDT[0.000000078 692099 9] |
| 00936797 | ETH[0.000000000199800],GENE[0.0000000077 523200],SOL[0.000000020857250],TRX[0.0000 0000050000 0] |
| 00936805 | BNB[0.000000001008850 0],ETH[0.0000000065 82862],HT[0.000000000494 1400],MATIC[90.00 0000005762041],SOL[0.000000038995834],TRX [0.254919012249810 4],USD[0.683575351351 6182],USDT[0.000000046648499],XRP[0.00000 0013991496] |
| 00936806 | BNB[0.000000184225 00],BTC[0.021400006067 541],DOGE[0.0000000788293 92],ETH[0.0698101756136954],EUR[0.00000 00044982615],USD[15.0828759986879884],USDT[0.000000036219173] |
| 00936813 | AAVE[0.0022780000000000],BNB[0.000000000 000000],ETHW[8.9986700000000 00],LUNA2[0. 000045915054800],LUNA2_LOCKED[0.00010713512900000],SOL[0.998100000000000],USD[0. 000000006250000],USDC[228.8262554000000 00] |
| 00936814 | BTC[0.001203277936449 9],ETHW[0.053325280 000000 0],FTT[0.157542047126 7760],TRX[0.0 0233200000000 0],USD[0.0067418395064 3],USDT[2.333837320689 6860] |
| 00936823 | APT[0.000000059042426],ATOM[0.0000000030 0000 0],BNB[0.00000004 1100000 0],ETH[0.00 0000088616835],HT[0.00000001388 5258],MA TIC[0.000001000000000],SOL[0.000000075764 645],TRX[0.000000032303237],USD[0.000000 0080692250],USDT[0.000000032027076] |
| 00936825 | BNB[0.000000006866550],NFT[53014678307810 89 23][1],SOL[0.000000203021 00],TRX[0.00 00000044189257],USD[0.0000000441 385266],USDT[0.000000001382986] |
| 00936829 | APT[0.000000052973513],BNB[0.00000000716 0000 0],BTC[0.000000001637910 1],ETH[0.000 0000082984160],SOL[0.000000021092359],TOM O[0.000000001097 7242],TRX[0.000000010598 4455],USDT[4.8714988548517060] |
| 00936833 | NFT[322962625667879815][1],NFT[414845341 582554474][1],NFT[534320398690056762][1], TRX[0.000000020000000 0],USDT[2.4734156440 00000 0] |
| 00936835 | BTC[0.000000004000000 0],USD[994.11747482 82778950] |
| 00936836 | DOGE[128.220376470000000 0],TRX[0.000000 02000000 00],USDT[0.000000030199128] |
| 00936837 | HT[0.000000004808 0000 0],NFT[31557055276 789078 7][1],NFT[48126595565300129 3][1],NF T[52473549568759441 4][1],SOL[0.0000000016 728375],TRX[0.000000030389044],USD[0.0000 0002687141 0],USDT[0.000000048011781] |
| 00936839 | FTT[0.0053299465724090],USD[0.000074432 2170507],USDT[0.0000000069492462] |
| 00936843 | ADABULL[85.984040000000000 0],TRX[0.0002 700000000 00],USD[0.1577119745000000 0],US DT[0.0000000149764199] |
| 00936844 | SOL[0.0090000000000000],USD[0.003336321 874 7410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00936846 | BAO[1.000000000000000],BCH[0.000000009200000] |
| 00936850 | ATLAS[5110.000000000000000],RAY[0.000000097259612],THETABULL[1.164411920000000],TRX[0.000020000000000],USD[0.000000014670307],USDT[0.000000007141301] |
| 00936851 | APT[0.000000005704280],ATOM[0.000000070100000],BNB[0.000000035953200],BTC[0.000000066200000],DOGE[0.000000027556992],ETH[0.000000129734900],HT[0.000000008230200],LTC[0.000000013000000],MATIC[0.000000071263808],SOL[0.000000080936618],TRX[0.000000098069717],USD[1.653649245895579 1],USDT[0.000000068522723],WRX[0.000000084602800] |
| 00936853 | COIN[0.000000036000000],USD[0.002112004881711],XRP[0.000000063636952] |
| 00936855 | USD[0.000000080826400] |
| 00936856 | BTC[0.000000041105375],DOGE[0.000000100000000],FTT[-0.000000043672800],RAY[0.000000026467305],SOL[0.000000028134061],USD[0.000752751865608],USDT[0.000000048515600],XRP[41413.9446925039609918] |
| 00936857 | MATIC[9.865000000000000],TRX[0.000002000000000],USD[-0.228792695054446],USDT[0.000000003454858] |
| 00936859 | BNB[0.000000099044633],COPE[0.000000018503700],ETH[0.000000081251840],FIDA[0.000000001629000],SOL[0.000000044579360],TRX[0.000000007505927],USD[0.000000315666181 6] |
| 00936861 | SOL[0.093326682156170 0] |
| 00936862 | TRX[0.000020000000000],USD[1.549732433673357000000000000],USDT[5.020160707250000 0] |
| 00936865 | BTC[0.000000093037425],COIN[0.000000084000000],USD[0.000083654148386 0] |
| 00936870 | BTC[0.002025344000000 0],USD[41.822771399000000000000000000] |
| 00936871 | APT[52.999945600537819 8],ETH[0.000000045644149],FTT[1.391393205500000 0],RAY[0.000000066022596],SOL[0.000000026000000],TRX[0.000010000000000],USD[34.701698690706669 5],USDT[373.141589625028832 2] |
| 00936878 | AURY[0.000000010000000],BNB[0.000000105617682],ETH[0.000000048119400],GENE[0.000000094821700],HT[-0.000000009220000],SOL[0.000000056700805],TRX[0.000000048291048],USD[0.000000031681634],USDT[0.000000068154687] |
| 00936880 | FTT[0.085000000000000 0],TRX[0.000001000000000],USD[-0.000000144167381],USDT[0.000000012263526 2] |
| 00936887 | 1INCH[3.747866795025622 1],BTC[0.000000002000000],USD[0.000000184710198],USDT[0.000000025951960] |
| 00936888 | RAY[31.432802470000000 0],TRX[0.000001000000000],USDT[0.000000028842536 6] |
| 00936889 | ATLAS[9.929800000000000 0],USD[0.007643306395000 0],USDT[0.000000002000000 0] |
| 00936895 | BTC[0.000000008740000],RAY[0.157822250000000 0],USD[0.016357760157249] |
| 00936896 | SOL[0.005000004396340 0],USDT[0.052490666250000 0] |
| 00936898 | ETH[0.000000004806600],USD[0.000000001311301] |
| 00936899 | LINK[9.398308000000000 0] |
| 00936907 | BEAR[98.613000000000000 0],SUSHIBULL[18900.000000000000000 0],USD[0.039167175125000 0],USDT[0.000000101173324] |
| 00936908 | BTC[0.000000024908237],DOGE[0.000000067933154],ETH[0.000000007198072 3],SHIB[15066739.163455740000000 0],USD[0.000000053054922],XRP[0.000000004282792] |
| 00936909 | SOL[0.000000001655088],USD[0.000000847149591 7],USDT[0.000000045659149] |
| 00936910 | BULL[0.006045059300000 0],USD[15.179311515338975 0],XRP[32.998000000000000 0] |
| 00936911 | BTC[0.000000003580 0],ETH[0.000000085976875],SOL[0.000000014960062],TRX[0.000000008591490],USDT[0.000102144087278] |
| 00936915 | USD[25.000000000000000] |
| 00936918 | BTC[0.000000003381023],TRX[0.000003000000000],USD[0.000000091345172],USDT[0.000000056731098] |
| 00936926 | SOL[0.039992000000000 0],USDT[0.156378668500000 0] |
| 00936927 | ATOM[0.030000000000000 0],NFT [381129251897086083][1],NFT [401188133622420687][1],NFT [554884831749896617][1],SOL[0.000000071781000],TRX[0.700001044000000 0],USD[0.000000060000000 0],USDT[0.000000058724064] |
| 00936930 | NFT [400225938856068352][1],TRX[0.000777000000000],USD[0.005135696372250],XRP[0.334122000000000 0] |
| 00936932 | ETH[0.000000085970194 0],TRX[0.000034000000000],USD[5.830421210557858 4],USDT[0.177347927432067 7] |
| 00936934 | TRX[0.000002000000000] |
| 00936935 | COPE[27.980400000000000 0],USD[0.867619500000000 0] |
| 00936937 | BAO[1.000000000000000],SRM[8.315942880000000 0],USD[0.000000134846944] |
| 00936939 | TRX[0.000089000000000],USDT[0.278435791725799 2] |
| 00936940 | ATLAS[6000.000000000000000 0],USD[0.936720760000000 0] |
| 00936942 | BUSD[10.000000000000000 0],DOGE[0.000000036172000],GENE[0.000000052294000],MATIC[0.999339800000000 0],SOL[0.000000059023400],USD[1429.226148334142 1068],USDT[0.000000117099249] |
| 00936945 | FTT[0.002263480000000 0],USD[0.000002475873554] |
| 00936946 | BNB[0.000000100000000],ETH[0.000000092414400],GENE[0.000000010302311],NFT [293505703310447784][1],NFT [454202899971197685][1],NFT [499568856084794452][1],SOL[0.000000081104000],TRX[0.385605000000000 0],USD[0.000002579315812],USDT[0.000000058939233] |
| 00936947 | ETH[0.000000058706146],FTT[0.000000581283653],SOL[0.000000006698200 0],USD[0.165621488449693 5],USDT[0.000000050190895] |
| 00936948 | BTC[0.000000020791140],DOGE[0.000000001610364],ETH[0.000000038900000],SOL[0.000000068710000],TRX[0.000947793029638 0],USD[0.000000222271886],USDT[0.000000027822101] |
| 00936950 | BNB[0.000000017756844],BTC[0.000002430000000],COIN[0.000000040000000],FTT[0.000000003846123 3],TRX[0.000000000705481],USD[0.024418833728896 8],USDT[0.368815606560552 8] |
| 00936956 | BNB[0.000000010000000],SOL[0.000000006000000],TRX[0.000000002430504],USD[0.000015149727278 0],USDT[0.000000071921310] |
| 00936958 | BTC[0.000052519000000 0],ETH[0.000870000000000],ETHW[0.000867000000000],SOL[0.098746000000000],USD[-2.736824848254747 1],USDT[-0.000000013558129 6] |
| 00936960 | AUD[0.000000051736485 8] |
| 00936966 | BTC[0.000000036267442],ETH[-0.000000003500198],EUR[0.000000033877078],FTT[0.000933577302974 4],SOL[0.000000033573105],STEP[356.78877385000000 00],USD[0.001817548845283 91],USDT[0.000000073813234] |
| 00936967 | BAO[1.000000000000000],CHZ[22.171296060000000 0],DOGE[38.273944610000000 0],KIN[1.000000000000000],SHIB[88477.325274710000000],USD[0.000000009342661] |
| 00936968 | BTC[0.000000044895809],FIDA[0.000000035191765],HT[0.001110036277325 2],NFT [323747141162881450][1],NFT [502423563523386827][1],NFT [510227596487453624][1],SOL[0.000000047200000],TRX[0.500002009058019],USD[1.017433499229895 5],USDT[0.000000077169585] |
| 00936970 | USD[0.000003794200 0],USDT[0.873123482451838 0] |
| 00936973 | APE[0.003481050000000 0],ETH[0.000000034914444],SOL[0.000000007628851 1],USD[-0.002272926349089 0] |
| 00936976 | USD[0.036170351350000 0] |
| 00936979 | AAVE[3.920000000000000 0],AUD[0.000003044160480],AVAX[12.600000000000000 0],ETH[0.371076320000000 0],ETHW[0.371076320000000 0],SOL[8.059089200000000 0],SUSHI[0.451355000000000 0],USD[8.386295781500000 0] |
| 00936982 | TRX[0.000001000000000],USD[0.225055500552500 0],USDT[0.005634000000000 0] |
| 00936988 | AURY[0.277725660000000 0],BTC[0.000000039435190],SOL[-2.000411111177110 9],TRX[0.067008898100458 1],USD[0.046551563125000 0],USDT[-0.040453752002667 8] |
| 00936991 | NFT [384219079444557307][1],NFT [527349773071725232][1],NFT [560393484275265936][1],SOL[0.000000002648800],TRX[0.000000000000000],USD[0.0000004090606059] |
| 00936992 | BTC[0.000000080400000],CEL[0.054300000000000 0],ETHW[0.000230000000000],FTT[27.652929693391573 2],LUNA2[1.942508244236000],LUNA2_LOCKED[4.532519237885000 0],SHIB[177063.745588020000000],SOL[0.006095944000000 0],SRM[0.982772200000000 0],USD[129.710910590343618],USDT[0.000000004906005 9] |
| 00936995 | MATICBULL[8.074344000000000 0],SXP[23.095380000000000],SXPBULL[1875.716399500000000],TRX[0.000020000000000],USD[0.316542254744632 7],USDT[0.000000172961780] |
| 00936998 | ADABULL[18.915158980000000 0],BNB[2.071200239115900],BTC[0.076362978717000 0],CRO[207.361920344110425 6],DOGE[0.000000037132600],DOGEBULL[50.046167024485629 2],DOT[5.902158363624970 0],ETH[1.395384909260880 0],ETHW[1.388020982764200 0],EUR[0.000000051048725],FTM[178.599666148338620 0],FTT[3.874541 7500000000],SAND[32.514401340000000 0],SHIB[11886060.642062746000000 0],SOL[7.256606020000000 0],USD[0.017447464589722531],VETBULL[18345.792345273903907 61],XLMBULL[2090.394093810000000 0],XRP[887.607788850068230 0],XRPBULL[4145974.4052854300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937000 | USD[30.000000000000000] |
| 00937007 | BNB[0.000000108797268],DOGE[0.000000021126031],GENE[0.000000080000000],HT[0.000000067298594],LUNA2[0.403557240200000],LUNA2_LOCKED[0.941633560400000],LUNC[2.300000000000000],NFT (385498396164296862)[1],SOL[0.000000000960761B],TRX[0.000035004721629Z],USD[0.000000001005278B],USDT[0.000000078610846] |
| 00937010 | EUR[0.000000589294810] |
| 00937014 | BTC[0.000000004000000],COIN[0.062700711840000],COMP[0.000000004000000],FTT[0.355299030618901 6],LINK[0.899838000000000],MNGO[69.987400000000000],SLRS[3.990280000000000],SRM[15.997120000000000],TLM[102.981460000000000],USD[0.359477723969288 6],USDT[1.505000017293612] |
| 00937017 | DOGE[0.000000441336522],ETH[0.000000027695166],FTT[0.000000008625595],USD[0.000000248156744 0],USDT[0.000000254289043] |
| 00937019 | BOBA[12.569968440000000],COIN[11.033844734608918 8],CRO[359.932100000000000],FTT[11.49770000000000 0],USD[0.155934384750000] |
| 00937025 | AVAX[0.000000047841000],BNB[0.000000079991832],ETH[0.000000042587487],HT[0.000000042564144 2],LTC[0.000000658510441],LUNA2[0.000026079751510 0],LUNA2_LOCKED[0.000060852753530 0],LUNC[5.678920800000000],MATIC[0.000000001550656],NFT (383828288796924632)[1],NFT (400662783067831406)[1],NFT (563238057116243600)[1],SOL[0.000000032229108],TRX[0.0000000620604],USD[0.000000012290230B],USDT[0.000000148612033] |
| 00937027 | ETH[0.000000084202800],FTT[0.000000023074716],LUNA2[0.000000226404240],LUNA2_LOCKED[0.000000528276561],USD[0.000821562579699B] |
| 00937028 | LTC[0.000814600000000],TRX[-1.288019930789047B],USD[0.072955890866500 0] |
| 00937030 | ATOM[0.000000005000000],BNB[0.000000003450000],ETH[0.006138520089600 0],ETHW[0.006138520089600 0],GENE[0.000000085000000],LUNA2[0.008991149157000 0],LUNA2_LOCKED[0.020979348030000 0],MATIC[0.000000088351920],SOL[0.000000083510000],TRX[0.005440083000000],USD[0.000017864399700],USDT[0.000000001755844B3],USTC[1.272740624250000] |
| 00937033 | BTC[0.000000075000000],ETH[0.000000004530421Z],FTT[0.000015218051540B7],LTC[0.000000003663680],TSLAPRE[0.000000001573195],USD[-0.0026113027706608],USDT[0.000000632272296] |
| 00937036 | HKD[0.003826600000000],USD[0.485991982968882 0] |
| 00937037 | BTC[0.000000055000000],BULL[0.000000004050000],FTT[0.000288660000000],RAY[0.000000004035000 0],SOL[0.000000056355764],SRM[0.001772460000000 0],SRM_LOCKED[0.006717000000000 0],USD[5.749558125685543Z],USDT[-0.000000027855013] |
| 00937045 | USD[0.000000055000000],FTT[0.331841472776973],MATIC[0.000000025835225],USD[0.002971931001144],USDT[0.000000092074936] |
| 00937052 | AVAX[0.000000002347425],USD[0.000000030200512],USDT[0.000000001216630] |
| 00937054 | BNB[0.002556200000000],TRX[0.204900029000000],USD[0.314089202900000],USDT[0.000000055000000] |
| 00937060 | BNB[0.000000098943000],SOL[0.000000086740000] |
| 00937062 | DOGEBULL[0.045979914088223Z],ETH[0.000000073216444],TRX[0.000003000000000],USD[0.0000067601788354],USDT[0.016731967968840] |
| 00937065 | BNB[0.000000027200000],SOL[0.000000017287100],TRX[0.000000084484840],USD[0.000000026392943] |
| 00937071 | USD[0.000000007090000] |
| 00937072 | SOL[0.000000030175360],USD[0.665409085995707] |
| 00937073 | BTC[0.000000082858000],BRZ[0.000000037358906],ETH[0.000000005215200 0],CHZ[0.000000019000000],ETH[0.000000052609596],LINK[0.000000062000000],MATIC[0.000000076000000],RSR[0.000000027011572],SNX[0.000000049999596],TRX[0.000000071000000],USD[0.000000134823683],USDT[0.000000062060322] |
| 00937074 | ATLAS[3690.000000000000000],FTT[1.899151441715100 0],KIN[1109261.850000000000000],MER[129.000000000000000],POLIS[27.300000000000000],STEP[345.200000000000000],USD[0.000000510896382],USDT[0.000000087130185] |
| 00937075 | USD[25.000000000000000] |
| 00937076 | TRX[0.000001000000000],USD[-0.0560031578000000],USDT[0.058905400000000 0] |
| 00937078 | BTC[0.000623041000000],KIN[0.222910000000000],MBS[32.000000000000000],SNX[0.0840209125979200],SOL[2.001715142000000],STEP[0.968588930000000 0],USD[-9.2023285342955632],USDT[0.000554455436953 8] |
| 00937080 | BNB[0.000000086219191],BTC[0.000000009726751S],ETH[-0.0000000842192 90],ETHW[-0.0000000358838 1],FTT[0.0000000955938 21],LINK[0.000000007163193],LTC[0.000000015489376],SOL[0.000000141789982T],USD[0.000022814957592 7] |
| 00937081 | BTC[0.000570000015201 7],BULL[0.000001390000000],ETH[0.000010000000000],FTT[25.096383350000000 0],GBP[355.350096000000000],NFT (310670574680775200)[1],NFT (350964398658968002)[1],NFT (518727194585013765)[1],NFT (547128155709968B)[1],TRX[0.000010000000000],USD[1759.4382873681423207],USDT[198.381963022792004] |
| 00937088 | ATOM[0.000733770000000],GENE[0.075000000000000],LTC[0.000000004342230],SOL[0.005000003089108],TRX[0.000010079415730],USD[0.000000910343581],USDT[0.000000080125000] |
| 00937092 | TRX[0.000003000000000],USDT[1.000000000000000] |
| 00937094 | BEAR[891.565000000000000],BULL[0.000000030000000],EUR[0.000000077037440],FTT[0.0065493563886538],LTC[0.000000002093780],USD[114.988895482908554 0],USDT[1912.985773101788759 8] |
| 00937095 | USDT[0.000000081057888] |
| 00937102 | AVAX[0.000000031094560],BTC[0.000000051493658],DOGE[0.000000098610518],FTM[0.000000100000000],LINA[0.000000046147868],LTC[0.000000312253751],USD[0.000000880856745],USDT[0.000000085196621] |
| 00937103 | BNB[0.000000049502000],SOL[0.000000021104568],TRX[0.000000074234],USD[0.0018164900000000],USDT[0.000004026765385] |
| 00937106 | USD[0.0607777984461000],USDT[0.000000092018370] |
| 00937108 | BTC[0.0049238300000000],USD[54.7271614263107583] |
| 00937113 | COIN[0.000000091200000],USD[0.000000084901998] |
| 00937115 | AURY[0.000000010000000],AVAX[0.000669312483354 0],RAY[0.000000023504576],SOL[9.000000006482020],TRX[0.000030000000000],USD[0.000000051567579],USDT[0.000000084376274] |
| 00937119 | SOL[0.000000031000000],USDT[0.000000094400000] |
| 00937120 | FIDA[0.000000057704900],MATIC[0.000400000000000],SOL[0.000000096083900],USD[0.0078476338200000] |
| 00937121 | ETH[0.000106220000000],ETHW[0.000106221316406S],FTT[0.002545100000000],RAY[0.142364510000000],USD[0.000029836195909],USDT[0.000000053000000] |
| 00937122 | BTC[0.000060600000000],TRX[0.000001000000000],USD[-2.4736881979953996],USDT[4.742273040000000] |
| 00937129 | SOL[0.000000063910900],TRX[0.000001000000000] |
| 00937130 | COIN[0.001040352000000],USD[0.000000834787702] |
| 00937134 | FTT[2.2767628877969616],RAY[0.000000095198000],SOL[2.401044767486734 4],USD[0.3642372870412936],USDT[0.000000007881814 0] |
| 00937135 | USD[2.0405166150000000] |
| 00937137 | TRX[0.000001000000000],USD[0.0216798799225000],USDT[0.000000099820609] |
| 00937138 | LUNA_LOCKED[0.000000021754707 4],LUNC[0.0020302000000000 0],TRX[0.0007770000000000 0],USD[0.0500270710540166],USDT[0.0058590062094935] |
| 00937139 | AVAX[0.000000056750720],BNB[0.000000023046500],HT[0.000000087452700],NFT (485547470220129831)[1],NFT (495568135027824880)[1],NFT (534086679633506540)[1],SOL[0.000000057872520],TRX[0.000060080000000],USD[0.000000015652512],USDT[0.000000044290684] |
| 00937142 | BTC[0.000099680000000],FTT[0.167886202043500 0],SOL[9.588821910000000],USD[36.681350079625000 0],USDT[0.000000097171739] |
| 00937143 | FTM[2420.267526530000000],SOL[23.197720790000000],TRX[0.000004000000000],USD[0.000000072979714],USDT[1.0000000134578646] |
| 00937150 | DOGE[0.000000050967500],USD[0.000000054500000] |
| 00937155 | COIN[0.000000001400000],CRO[167.257282460000000],USD[0.000000058798740] |
| 00937157 | AVAX[0.000000086403812],BNB[0.000000004239123],BRZ[0.417238770918181 0],BTC[0.000000044391030],CHZ[0.000000086870415],DOGE[0.000000035000716],ETH[0.000000049238027],GALA[0.000000087158900],SAND[0.000000066497572],USD[5.000157432979456],USDT[0.000000012745336] |
| 00937159 | AVAX[0.000000001000000],BTC[0.000000480000000],ETH[0.0008330308955769],FTT[25.000000032596702],MATIC[0.000000095016078],USD[0.000000077537385],USDT[0.000000099562000] |
| 00937160 | FTT[0.0031662727596876],LUNA2[0.000000001000000],LUNA2_LOCKED[4.862220068000000],MAPS[0.000000072372000],TRX[0.0002900000000000],USD[0.054403137913024 3],USDT[0.000000142302893] |
| 00937161 | TRX[0.000002000000000],USDT[119.487000008250000] |
| 00937162 | FTM[0.804700000000000],GRT[0.795600000000000],USD[98.2084680250000000] |
| 00937163 | SOL[0.000000006452900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937164 | NFT (32759415382097099)[1],NFT (45678951291268237)[1],NFT (52457577873484210)[1],SOL[0.000000000818088000] |
| 00937167 | BTC[0.00000000074037000],ETH[0.0000000009284167200],SOL[0.00670000000000000000],USD[3.963997310171952000],USDT[0.000000001500000000] |
| 00937169 | ETH[1.35638617005461000],ETHW[1.349019919589160000],SHIB[28788520.0000000000000000],USD[16945.99047976742410000] |
| 00937170 | DOGEBULL[0.00501751260000000],ETHBULL[0.00380923800000000],SXPBULL[20.1101919000000000],TRX[0.00000100000000000],USD[5.46535726258839002],USDT[0.0495168044546696],XRPBULL[92.6849100000000000] |
| 00937171 | SOL[0.000000047440000],TRX[1.10000000000000000],USDT[-0.01682013023051220] |
| 00937175 | BNB[0.00848325000000000],POLIS[1.900000000000000],USD[0.517579431250000000] |
| 00937183 | SOL[25.00000000000000000] |
| 00937186 | BEAR[75.6500000000000000],BULL[0.00000127900600000],CONV[3.0574000000000000],DOGE[0.475000000000000],DOGEBULL[0.0113482220500000],ETH[0.000000100000000],ETHBULL[0.000005350100000],FTT[0.000000068800000],RAMP[0.810000000000000],RUNE[0.000000026400000],SRM[0.006828961180000],SRM_LOCKED[0.0237770800000000],STEP[0.804767500000000],TRXBULL[0.0006649190000000],USD[0.0000087180936080] |
| 00937191 | SLRS[0.000000070907650],SOL[2.293917686366500000],USD[012485674232000],USDT[0.000000000932208] |
| 00937192 | TRX[0.9923520000000000],USD[0.097580551237500],WRX[812.862130000000000] |
| 00937193 | TRX[0.0000000100000],USD[0.008078423244911],USDT[0.000000097776080] |
| 00937194 | BNB[1.00000500000000000],BTC[0.000000009000000],DOGE[93.885489500000000],ETH[0.471212375000000],ETHW[0.471212374000000],FTT[8.099082800000000],LUNA2[0.000000177231352],LUNA2_LOCKED[0.000000413539821],LUNC[0.003859248000000],MEDIA[0.000005000000000],SHIB[98982.5500000000000],SOL[0.99851570000000000],USD[2.938979650241971],USDT[0.000000005000000] |
| 00937195 | GENE[0.0325337000000000],NFT (56588799520121976S)[1],SOL[0.000000007135800],TRX[0.5289220012377652],USD[0.0077509606969273],USDT[0.000000004000000] |
| 00937197 | ETHW[0.000000004000000],FTT[3.228807595049654 1],SRM[0.2305522900000000],SRM_LOCKED[0.1613451100000000],USD[0.0032219288955110],USDT[0.0012253558059790] |
| 00937198 | FTT[0.0927413865287625],SOL[0.00166188500000000],USD[0.000000073467628],USDT[0.000000094880003] |
| 00937199 | ETH[0.0000000500000000],USD[3.755343097447500] |
| 00937203 | APT[7.9984000000000000],CRO[0.00000007627035],DOGE[0.000000026400000],ETH[0.000000005070904],FTT[11.30000000000000],LINK[0.000000700000000],USD[117.6638130681322140000000000],USDT[0.000000238173752] |
| 00937204 | USD[0.000000000006544] |
| 00937205 | ALGO[0.0000000095027700],ATOM[0.0000000037654785],BAND[0.00000058771424],BNB[0.000000016783487],BNT[0.00000009560940],DAI[0.000000000959610],ENJ[0.000000003614652],FTM[0.000000024660712],FTT[0.000000022571134],GENE[0.000000056768537],LTC[0.000000094937365],LUNA2[0.0001014106225000],LUNA2_LOCKED[0.00023662478590000],LUNC[22.082376563671393],MATIC[0.00000013345494],SOL[0.00000006260786],SUSHI[0.000000014473096],TRX[0.000015000294106],USD[0.00000017769288],USDT[0.00000063005207] |
| 00937209 | USD[0.0000015709426300],USDT[0.00000008016004] |
| 00937211 | BNB[0.0000001000000000],CRV[0.000000043749852],CVX[0.000000001918820],ETH[0.000000020000000],FTT[0.0155474700946960],GRT[0.000000022600000],LUNA2[0.000000005725173],LUNA2_LOCKED[0.000000366975403],LUNC[0.003424700000000],SOL[0.00394247000000000],USDT[0.0000114095097],[34877506313806808],TRX[0.0000000078690800],USD[0.000000006224435],USDT[0.000000011940000] |
| 00937216 | SOL[0.0095622317307700],USDT[0.0000001601750],XRP[1.59000000000000000] |
| 00937217 | TRX[0.000001000000000],USD[0.000000141701536],USDT[0.000000086939509] |
| 00937223 | USDT[0.000000027692900] |
| 00937224 | BNB[0.0000000064136000],ETH[0.0000000741100000],NFT (45147546853524851 3)[1],SOL[0.000000063172200],TRX[0.000000095669372],USD[0.000000054127179] |
| 00937225 | ATLAS[6.376700000000000000],ETH[0.000004785621250],USD[9.847215656699572 9],USDT[0.000000009826 000] |
| 00937227 | BNB[0.0000005585000000],BTC[0.00000000584362 00],ETH[0.0000000368000000],GENE[0.0000000028969416],NFT (41702785099585361 5)[1],NFT (55632235997521152 0)[1],SOL[29.0392140738138767],TRX[0.0000000082694834],USDT[0.793451643406754 1] |
| 00937228 | USD[0.0000015709426300],USDT[0.000000086004] |
| 00937229 | 1INCH[0.0000000081231100],ALGDBEAR[995250.0000000000000],ALGOBULL[140622014.881413995995132],ALPHA[0.0000000346053088],ASD[0.1799446953636272],ATOMBULL[0.999078500000000],AXS[0.0037721196047007],BCH[0.00000002800000],BNBBEAR[25000000.0000000000],BNT[0.00138846718945000],BSVBULL[1000215.5489000000000],BTC[0.0000001211391148],BTTC[0.0000000029669292],COCO[0.0000000156000000],DOGEBULL[20.0000000175050000],ETH[0.0000000004443500],FTT[0.00000001994473676],HT[0.0000000044301200],IND[0.0000000078256172],JPY[0.0176532634911420],KIN[0.0000003250000000],KSOS[73.6994871000000000],LOOKS[0.0000000046830960],LTC[0.0000000000423007],LUNA2[1.5234451821000000],LUNA2_LOCKED[0.5547054242300000],LUNC[0.0146199887723100],MATIC[0.0000000066850400],RAY[0.0000000206229200],RSR[0.0000001493108171],SRM[0.0000000035970884],STEP[0.0667500691260040],SUSHI[0.0000001818679920],SUSHIBEAR[9998314.0000000000],SUSHIBULL[130925321.336001092988600],TOMO[0.0104577322900000],TRX[0.0144123934322093],USDT[0.0358533555345006],LINC[0.0000000314953000],XRP[0.0098040816165977],XRPBULL[2092.6380528178305600] |
| 00937230 | APE[0.0954400000000000],TRX[0.000002000000000],USD[0.000000089572674],USDT[0.000000094034664] |
| 00937231 | COPE[0.0000001918568000],ETH[0.00000002000000],FTT[0.000000015920192],HT[0.00000007589360000],SOL[0.000000006627043],TRX[0.000000079206047],USD[0.0002537313018356],USDT[0.000000018952413],XRP[0.0000000096000000] |
| 00937233 | ATLAS[6.376700000000000000],ETH[0.0004748239163798],USDT[0.0001145932447580] |
| 00937234 | LTC[0.000000058500400],SOL[0.000000034725929],USD[1.007307136179075],USDT[0.000000009415099] |
| 00937236 | BUSD[37.7804309300000000],COIN[0.0094277095200000],TRX[0.941701000000000],USD[0.000000014500000] |
| 00937237 | BTC[0.000000030000000],BULL[0.0000003350000],ETHBULL[0.000000006000000],SOL[0.000000060697898],USD[0.3702799619253482],USDT[-0.000000046546051] |
| 00937245 | ADABULL[0.0001167610000000],BULL[0.189598849000000],DOGEBULL[4.9250640600000000],USD[0.5258533728035367],USDT[0.008880600000000] |
| 00937247 | BTC[0.000000000018400],ETH[0.00000036998400],KIN[1.000000000000000],SOL[0.000000226602358],TRX[0.000010074000000],USD[0.000000004480975] |
| 00937248 | FTT[25.0000000010600000],RAY[7.3917678000000000],SOL[3.0049717800000000],SRM[15.3852257500000000],SRM_LOCKED[0.3106330500000000],USD[0.000000077427837],USDT[376.451766438596 2749] |
| 00937249 | USD[0.0000000112322176],USDT[0.000000004786060],XRPBULL[8.7272026566159780] |
| 00937251 | DOGE[8.9986000000000000],LTC[0.0050200000000000],LTCBEAR[59.9580000000000000],USDT[0.4385993500000000],XRPBEAR[69951.0000000000000] |
| 00937252 | COIN[0.000000771200000],USDT[0.0000000576233100] |
| 00937253 | BTC[0.0000629233003797],ETH[0.000092650000000],ETHW[0.000092650000000],LINK[0.0000007611820 00],USD[0.000000091331660],USDT[0.000000017751208] |
| 00937254 | ETH[0.0000000079746496],TRX[0.000001000000000],USD[0.0000001215316] |
| 00937257 | USDT[0.000000094160779] |
| 00937258 | KIN[950.0000000000000000],LUNA2[0.4535147700000000],LUNA2_LOCKED[1.0582867800000000],LUNC[98761.7890100000000],USD[0.000002645344100],XRP[0.7500000000000000] |
| 00937262 | USD[0.000000000006000] |
| 00937264 | BNB[0.0045270000000000],BTC[0.0000023032000000],DOGE[0.3412700000000000],LTC[3.8574793621378156],MRNA[0.000000004716947],TRX[0.0012900000000000],USD[0.3367396456841522],USDT[3.5177810161176710] |
| 00937266 | SOL[30.6637351219915501],USDT[0.000000044835435] |
| 00937274 | BNBBEAR[56553.0010000000000000] |
| 00937275 | TRX[0.000000030000000],SHIB[0.0000000032280040],USDT[0.000000042792954],XRP[1631.8084238563468800] |
| 00937277 | APE[0.000000034120830],APT[0.000000032774900],AURY[0.000000010000000],BNB[-0.0000000044726200],ETH[-0.000000004031202],ETHW[0.000000006291600],FIDA[0.000000020696200],FTT[0.0000000095010075],HT[0.000000006200000],MATIC[0.000000011400000],SOL[0.000000069265316],STARS[0.000000006623200],STETH[0.000000005878733],TRX[0.00016022589428],USD[0.000000068162012],USDC[2.4813539674000000],USDT[0.000000110896416],XRP[0.0000000098000000] |
| 00937284 | SOL[0.000000066924100] |
| 00937285 | RAY[0.0000000082200000],SHIB[0.0000000048220000],USD[12.2735867810501102],USDT[0.00000001588436911] |
| 00937287 | BCH[0.000000088000234],BNB[0.0000000262953222],BTC[0.0000000784419008],ETH[0.0000000088982168],FIDA[0.0000000079654800],FTM[0.000000031431336],GENE[0.000000008707400],HT[0.000000016873700],LTC[0.0000000191785000],MATIC[-0.0000000245866311],SOL[0.000000007220450500],TRX[0.0000315081000000],USDT[1.WAVES[0.000000008366480],WRX[0.000000008366480] |
| 00937292 | FTT[9.0000000100000000],USD[8.8134220995025000],USDT[0.000000066366480] |
| 00937294 | BTC[0.0000000038149200],ETH[0.0000000244169 98],HT[0.0000000084823940],NFT (32166880209614350)[1],NFT (36638785144995613)[1],NFT (54058005172064203 3)[1],SOL[0.000000459254205],TRX[0.0000000784156 43],USD[0.0000013240574729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937295 | WRX[2057.83072074661739000] |
| 00937297 | USD[0.17920456182712553],USDT[0.00000000395776504] |
| 00937298 | APT[0.00000029694704],ATOM[0.000000005570627],BNB[0.00000000539138243],BTC[0.00000000621950000],ETH[0.00000001873430013],FTM[0.00000000939521000],MATIC[0.000000071429238],SLRS[0.00000000549216],SOL[0.00000010552497],TRX[0.000025007312204],USD[0.00000000265509059],USDT[0.00000000936122] |
| 00937305 | USDT[0.000000004641864] |
| 00937306 | SHIB[499685.00000000000000000],TRX[9.99370200000000000],USD[0.41773274000000000],USDT[0.00000000292313804] |
| 00937307 | BCH[0.000962000000000],DOGE[0.113600000000000],FTT[2.100000000000000],LINK[0.094540000000000],LTC[0.009265000000000],LUNA[0.001836262448000],LUNA2_LOCKED[0.004284612378000],LUNC[399.850014000000000],SOL[6.599880000000000],TRX[0.000014000000000],UNI[0.049430000000000],USDT[0.14678414500000000] |
| 00937317 | ATOM[0.089400000000000],BAO[1.0000000000000000],BTC[0.000438900000000],DOT[1.631889650000000],GST[0.069481810000000],LUNA2[0.003516736670000],LUNA2_LOCKED[0.008205718897000],NFT[33131080749321102912]1],NFT[35709639012255499]1],NFT[45980050396031365591]1],NFT[49542230804554956414]1],NFT[53649760372245383114]1],SOL[0.010000000000000],TRX[0.000000083902551920],USDT[531.530910443999748],USDT[0.00000005110378] |
| 00937318 | BTC[0.007801434838640],BULL[0.00000000980000000],TRX[30.022775219336644400],USD[531.530910443999748],USDT[0.00000005110378] |
| 00937321 | BCH[0.00000006328500000],BNB[0.81668725181542191],BTC[0.00000003679742],CRO[0.00000000118100],DOGE[0.00000001432208],ETH[0.00000009905952],GRT[8.424605063470000],LINK[0.00000047583000],MATIC[0.000000886854320],STMX[402.964877003234000],TRX[0.00003000000000],USDT[0.000000046800635] |
| 00937322 | BTC[0.000000016816741],ETH[0.00000000104599994],NFT[31037198038707546901]1],NFT[53503273107987743814]1],NFT[55658597140722641712]1],USD[0.058517459652061514],USDT[0.00000002167490] |
| 00937323 | BTC[-0.000030804994619519],USD[0.931410350032014814],USDT[0.0000000339547721] |
| 00937324 | LTC[0.000000004680018],TRX[0.000000209753280114],USDT[0.00000118742464954] |
| 00937326 | TRX[0.000121000000000],USD[0.24995062110812901],USDT[0.0230585897518215] |
| 00937327 | DOGE[0.000000001345899814],MATIC[20.56104912000000000],SOL[0.000000016910255],USD[0.00000083555370284],USDT[0.00000034915215],XRP[1.33357700000000000] |
| 00937329 | SOL[0.0000000004961000] |
| 00937332 | BTC[0.00093566334478],BULL[0.00000000400000000],BUSD[193.920505250000000],USD[0.000000025456417],USDT[0.00783782156079967] |
| 00937334 | APT[0.0000000194285712],BAO[2.0000000000000000],BNB[0.00000007238413314],BTC[0.00000000563273991],COPE[0.00000000966000000],ETH[0.00000001809712224],FTT[0.016955750000000004],KIN[1.00000000000000000],SOL[0.000000001064817514],TRX[0.00000007437328],USD[0.00000226153911314],USDT[509.5108339544419187] |
| 00937336 | USD[0.01425011863554614],USDT[171.345483176883000000] |
| 00937342 | SOL[0.265274324045000],USDT[0.895935884540526214] |
| 00937345 | AVAX[0.000000056715687],FTT[0.00000000804637501],LTC[0.00000002631271],USD[0.00000173593698],USDT[0.00000002664750] |
| 00937346 | APT[0.000000010910000],SOL[0.00000000536420918],USD[0.00000010622945114],USDT[0.00000000236320] |
| 00937351 | CRO[519.90416400000000000],ETHBULL[0.00000000800000000],SHIB[40786397.33000000000000000],USD[0.0084231942705061],USDT[0.0000000436877501] |
| 00937356 | 1INCH[0.00000001786442714],ASD[0.0000000667737551],BNB[0.00000009876103],BTC[0.00000006000000],FTT[0.290077486293917614],GME[0.00000003000000000],GMEPRE[-0.0000000213666501],LTC[0.00000015188765],TRX[0.0000005469943514],USD[0.00492129663606001],USDT[0.00000957687892614] |
| 00937357 | TRX[0.00000224750780800],USDT[0.0000000016804983] |
| 00937358 | ASDBULL[0.000475000000000],BNB[0.0000000173764321],BNBBULL[0.00000006800000000],DOGE[0.99930000000000],DOGEBULL[0.00000000310000000],EOSBULL[0.0875400000000000],LTCBULL[0.0084260000000000],TOMOBULL[0.9788000000000000],TRXBULL[0.00080130000000000],USD[0.47033910070537171],USDT[0.0000001328166122] |
| 00937361 | AVAX[3.99778840000000000],ETH[5.11363890390000000],ETHW[5.11188108000000000],FTT[25.14581294186184191],LUNA2[32.18507235400000000],LUNA2_LOCKED[73.13282022200000000],LUNC[23.756572110000000],MATIC[19.62095000000000000],TRX[0.00000200000000],USD[12051.67411197495849524],USDT[0.00000001103245471],USDT[5823023500000000000] |
| 00937362 | HT[0.00000006034700],SOL[0.00000000976417000],TRX[0.00000000858593487414],WRX[0.00000000046700934] |
| 00937365 | SOL[0.00000003183940000],TRX[0.00000020000000000],USD[0.00000002507448],USDT[0.00000000343589638] |
| 00937371 | 1INCH[2014.153505813765836814],AAVE[9.4296294852289464],BNB[33.24881330387300014],BTC[0.182037963567665],COMP[0.4487000000000000],DEFIBULL[0.00006465000000000],DODO[1371.45309400000000000],DOT[108.811729839501730014],ETH[2.453336110454870014],ETHW[2.44175381628370000],FTT[97.59371800000000000],LUNA2[0.8312195490000000],LUNA2_LOCKED[0.391178950000000],LUNC[179885.071902740000000000],SOL[52.32268588784345240],SUSHI[289.884550966477641221],USD[-20.485372666913935001],USDT[4.285988133609600001],USTC[0.725000000000000001],YFI[0.00049517114754400] |
| 00937372 | TRX[0.0000000862812381],USD[0.00000001403749271],USDT[0.00000001727715861] |
| 00937374 | AXS[0.04022271801240421],BTC[0.00000277959628242],COMP[0.0000002500000000],DOT[0.1000000000000000],FTT[25.0000000000000000],RAY[0.477403000000000000],RUNE[0.10000000000000000],SNX[0.100000000000000000],SOL[0.0000000035949251],SRM_LOCKED[5.726787080000000],TRX[0.00000800000000000],USD[0.0599696859197384],USDT[30.4846572577594913] |
| 00937378 | RAY[0.75840000000000000],SOL[0.0933900000000000],USD[0.0954446335706473] |
| 00937379 | BNB[0.00900000281600000],GMT[0.70531000000000000],HT[0.00000000223408961],LUNA2[0.0000001197820121],LUNA2_LOCKED[0.00000004619582029],LUNC[0.00431110000000000],SOL[0.00000000753262609],TRX[0.332898005900000000],USD[0.126079442971798001],USDT[0.361850013250000000] |
| 00937380 | SOL[0.00000005676760000],TRX[0.00000001269462500],USDT[0.00000006118538840] |
| 00937382 | HT[0.00000010000000],NFT[28849875787733838112]1],NFT[4328154277920733351]1],NFT[54087796955481083814]1],SOL[0.000000116665327],TRX[0.00000004882988714],USD[0.000002596942900909] |
| 00937385 | ALCX[0.0007657000000000],LUNA2[184.98514980000000000],LUNA2_LOCKED[431.6320162000000000],ROOK[0.0000785300000000],USD[0.00000014845239],USDT[7556.7683171169962800] |
| 00937388 | AKRO[2.00000000000000000],AUD[0.0000183733968764],BAO[2.0000000000000000],BTC[0.0014173800000000],ETH[0.042332580000000000],ETHW[0.021493880000000000],FTT[0.382166230000000000],KIN[2.00000000000000000],SOL[0.408718980000000000],UBXT[1.00000000000000000] |
| 00937390 | AVAX[7.4986177500000000000],BTC[0.0007620000000000],FTT[0.08670000000000000],USD[4.18040408349000000] |
| 00937391 | DOGE[0.97806830000000000],FTT[0.0996600000000000],RAY[0.98512500000000000],SRM[0.98988500000000000],TRX[0.413616000000000000],USD[3.06265925014685001] |
| 00937392 | USD[0.00000007282900172] |
| 00937394 | COPE[0.00000000800000000],ETH[0.000000007255649000],FIDA[0.00000006200000000],SLRS[0.00000000168102370],SOL[0.000000008781990000],TRX[0.00000004115246001],USD[1.611385206375902221],USDT[0.000000004062824914] |
| 00937398 | EUR[0.00000001059113241],FTT[0.00000000848470164],USD[0.0030565006139296],USDT[0.486028549690796901] |
| 00937401 | BNB[0.00000000642577100],HT[0.00000000962800000],SLRS[0.00000000449888360],SOL[0.00000000237520021],TRX[0.00000006221825],USD[0.00000002666022001],USDT[0.0000000030126241] |
| 00937403 | TRX[0.000010000000000],USDT[0.001489054707334] |
| 00937404 | BNB[0.000000007900700],DOGE[0.000000026886548],ETH[0.005497913649707514],FTT[0.001000004696664614],HT[0.000000001454620014],LTC[0.000000099623900],MATIC[0.00000004799025],NFT[42223768380631244814]1],NFT[43816400250470663414]1],NFT[53043504607036397141]1],SOL[0.000000180158],TRX[131.98580384661788281],USD[0.00009733370695301],USDT[0.00000000109303251] |
| 00937407 | COIN[0.0835574688000000],TRX[0.00000010000000000],USD[0.00000000934794660],USDT[0.000000692248922] |
| 00937408 | USD[3.20869436580000000] |
| 00937409 | ATOMBULL[0.0376800000000000],BNBBEAR[79946800.00000000000000000],COMPBULL[0.0943850500000000],DOGEBULL[1.20000000000000000],EOSBULL[83.29900000000000000],FTT[0.09981000000000000],LINKBULL[0.09509800000000000],MATICBULL[0.00000005000000000],SAND[0.99962000000000000],SHIB[99981.00000000000000000],THETABULL[0.00880259000000000],TRXBULL[15.27807400000000000],USD[0.0159797705024931],USDT[0.00000012529275811],VETBULL[1.71717310000000000],XRPBULL[3.63906000000000000],XZBULL[0.985180000000000001] |
| 00937412 | FTT[0.164756140000000000],TRX[0.00002000000000000],USD[0.00013582977786741],USDT[0.000000082222057351] |
| 00937414 | FTT[0.04446581473520321],NFT[28877921363488743141]1],NFT[49658118752742280911]1],NFT[4995831773336951716141]1],NFT[57578243159381487911]1],SRM[0.303201780000000000],SRM_LOCKED[2.502179590000000000],TRX[0.00000000000000000],USD[0.0091143927869275],USDT[0.307257731500000000] |
| 00937415 | USD[1.541649717902380],USDT[0.00000004066000] |
| 00937417 | APT[0.0000000427637614],ATOM[0.00000000056659999],BNB[0.0000002500000000],DOGE[0.0000000005472875],FTT[0.000000072631914],GENE[0.00000005290800],NFT[36145718175925745114]1],NFT[39632336343556684514]1],NFT[5389814491714926561]1],RAY[0.000000000234345],SOL[0.00000000547124300],USD[0.0001190051712390],USDT[0.000000014134850],USDT[8.9087287046165120],WAVES[0.00000008850546],XLMBULL[0.00000008720000] |
| 00937421 | COPE[0.75000000000000000],USD[14.13433753778257451],USDT[2.601957320761071782] |
| 00937423 | TRX[0.0000210000000000],USD[0.7622497068782705],USDT[0.00000011337882] |
| 00937425 | BTC[0.00000000006000],ETH[6.3767493788420232],RNDR[397.81672300000000000],SOL[8.6128920200000000],USD[55145.68877324927442551] |
| 00937430 | FTT[25.98453577684826284],SRM[400.43534905000000000],SRM_LOCKED[0.373790310000000000],USD[0.00000037118509221],USDT[0.00000043889268] |
| 00937435 | SOL[0.00000000807620000],USD[0.00000001235556] |

Schedule A/B: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937436 | ADAHALF[0.000000016752000],ALGOHALF[0.000000167200000],ALTHALF[0.000000053800000],AMPL[0.000000013377826],ATOM[0.000000093170241],ATOMHALF[0.000000004160000],AXS[0.000000089435900],BALHALF[0.000000028400000],BCH[0.000000082200000],BCHHALF[0.000000082200000],BCHHEDGE[0.000000000000000004800000],BNB[0.000000009425019],BNBHALF[0.000000073000000],BNTB[0.000000047300000],BSVHALF[0.000000045000000],BTC[0.000000005700000],COMPHALF[0.000000075000000],COMPHEDGE[0.000000000000000000],CRC[0.000000002747768],DEFIHALF[0.000000029200000],DOGEHALF[0.0000000000065080000],DRGNHALF[0.000000083600000],EOSHALF[0.000000017400000],ETCHALF[0.000000013400000],ETH[-0.090719183964161],ETHE[0.000000009545610000],ETHHALF[0.000000072800000],ETHW[-0.090141452126388A],EXCHHALF[0.000000086600000],FTT[0.949937124347803],HALF[0.000000079450000],HEDGE[0.000000004200000],KNCHALF[0.000000033200000],LINKHALF[0.000000003600000],LTCHALF[0.000000009000000],LUNA2[0.000000040319409],LUNA2_LOCKED[0.000000040415954],LUNC[0.087780051429600],MATICHALF[0.000000027200000],NFT[3797272654137852],SOL[1.024947060225000],SRM_LOCKED[0.393772900000000],SXPHALF[0.000000092000000],THETAHALF[0.000000007600000],TOMOHALF[0.000000079200000],TRXHALF[0.000000083600000],UNISWAPBEAR[0.000000051922800],USD[70.499586301460862B],USDT[157.058522012998342],XRPBEAR[0.000000008960000],XRPHALF[0.000000008960000],XTZHALF[0.000000000000000000],USD[0.045647928758000] |
| 00937437 | USD[0.045647928758000] |
| 00937438 | BNB[0.225087872967200],BTC[0.017717760268100],DOGE[205.506358630650400],FTT[2.394050780337981],LINA[40.000000000000000],NFT[3009853199006131]{1},NFT[3060730869721914]{1},NFT[3311169904903462]{1},NFT[3511097903691200]{1},NFT[4000415415288146]{1},NFT[4029119173085646]{1},NFT[4174812442406512319]{1},SOL[0.000000004225000],TRX[0.200100036135828],USD[0.000000058914660],USDT[0.000001053746] |
| 00937439 | BTC[0.000000003960],ETH[0.000000032960],GENE[0.000000001000000],NFT[4847617420615234119]{1},SOL[0.000000437112332],TRX[0.200100036135828],USD[0.000000058914660],USDT[0.000001053746] |
| 00937443 | BNB[0.000000005912880],GENE[0.000491266000000],HT[0.000000067726400],NFT[4260941481143263640]{1},NFT[4482244691811239194]{1},NFT[4768677003114560010]{1},SOL[-2.000000003812064],TRX[0.000000001262651],USD[0.000000020939288],USD[0.000105036897879] |
| 00937445 | 1INCH[0.000000034000000],FTT[0.064223720749327],GENE[11.300000000000000],HT[0.000000004000000],LUNA2[0.001515214282000],LUNA2_LOCKED[0.035354999910000],LUNC[329.941100000000000],NFT[3780152789426416801]{1},NFT[4140835369084534881]{1},SOL[0.003817388370919007]{1},SOL[0.000000024192380013000],SUSHI[0.000000002232000000],UNI[0.000000000000000],USD[0.19542300582500000],USDT[0.476477398785000000] |
| 00937447 | SOL[0.000000005926100],TRX[0.000000000000000] |
| 00937450 | AUD[0.008727960000000],BTC[0.000000042750000],CEL[0.028200000000000],USD[0.002630610000000] |
| 00937451 | SOL[0.000000020137800],TRX[0.441318000000000],USD[0.222499785590682] |
| 00937452 | USD[0.433875372079784],USDT[0.000000023401853] |
| 00937459 | AVAX[0.0054604317250]...[cut] |
| 00937461 | ATLAS[8.670000000000000],AVAX[0.000000091845944],ETH[0.008371401984719B],ETHW[0.00000011984719B],FTM[0.000000001000000],MATIC[0.00000002700000],USD[1263.046866360382690800000000] |
| 00937465 | FTT[0.082900000000000],NFT[3339589516138083421{1],NFT[38935060040263208101],NFT[4002290608718874041],NFT[4828154208885607121],NFT[4875512864919107491],USD[0.1376462782658293],USDT[0.000000062500000] |
| 00937467 | ARKK[0.001788000000000],DOGEHEDGE[0.019620000000000],ETH[0.016337952706400],LUNC[-0.000000003368979],LUNC[-0.09924090000000],USD[-13.700803487443613],USDT[0.009632371500000] |
| 00937469 | BNB[0.021886950000000],COPE[0.989075000000000],ETH[0.000000000600000],SOL[0.000000086438000],USD[0.000000015450685],USDT[0.0091723156] |
| 00937470 | SOL[0.000000084078300] |
| 00937471 | ATLAS[10300.000000000000000],POLIS[230.400000000000000],SNY[108.000000000000000],USD[-0.330661511964867],USDT[1.359839554971323] |
| 00937474 | ETH[0.000400480000000],ETHW[0.000400480000000],NFT[3545084672661444521],NFT[4474293529556273721],SOL[0.000000083894200],USD[0.000030551546170] |
| 00937475 | USD[0.001916728117510],XRP[0.0690000000000000] |
| 00937477 | BOBA[0.006420000000000],CONV[8717.471000000000000],USD[0.000000041000000] |
| 00937480 | AAPL[0.000000037278632],AMC[0.00000000451212701],AMZNPRE[-0.000000039161700],BTC[0.00000003278206310],EUR[0.000000024683400],LTC[0.000000046301900],USD[25.840313892678145910],USDT[0.000000047500715] |
| 00937486 | AMPL[0.00000057856593],BNBBULL[0.000000040000000],BTC[0.00000005886328],CUSDTBEAR[0.000000008900000],DAI[0.000000027868000],ETH[0.000000055000000],FTM[0.000000010000000],FTT[150.643254621081092],MATIC[0.000000085250000],PAXG[0.000000004000000],3.251416245112773800000000],USDT[0.00000000119621],USDTBULL[0.00000009500000] |
| 00937487 | SOL[0.000000001000000000],TRX[0.100000034611581],USDT[0.358959424078076B] |
| 00937488 | NFT[4876003000369128000] |
| 00937490 | BTC[0.000000040582113],DOGEBULL[0.000000008400000],ETH[0.000000075000000],SHIB[0.000000010000000],SOL[0.000000032964909],SOL[0.000000121467759] |
| 00937493 | DOGE[80.402062095309358],SHIB[7938025.55345669000000],USD[292.901499649085930] |
| 00937497 | NFT[3649622156280356271]{1},NFT[3890781288269875781]{1},NFT[5379408964057456511]{1},USD[25.000000000000000] |
| 00937499 | FTT[0.037355750000000],SOL[0.043835740000000],USD[0.000000151906421],USDT[0.00000001034269] |
| 00937503 | USD[0.000000055021500] |
| 00937504 | ALPHA[25.985560000000000],BNBBULL[0.000000031000000],BTC[0.000000034500000],BULL[0.000000034500000],DOGEBEAR2021[0.000000000000000],FTT[0.460342755474649Z],LINKBULL[0.000000060000000],USDT[0.000000027834280] |
| 00937508 | BNB[0.000000016624818],BTC[0.000000008404504][1],ETH[0.000000074528391],SOL[0.000000019338684],TRX[0.000000099827400],USD[0.000000304770978],USDT[0.000000072033598] |
| 00937510 | HT[0.000000003200000],SOL[0.000000052888200],USDT[0.000001198691860] |
| 00937512 | NFT[3110709430484320251{1],NFT[3438369730756464361{1],NFT[5258230675860689812]{1},SOL[0.000000004839000] |
| 00937513 | ATOM[0.000000144553900],ETH[0.000000035855590],ETC[0.000000044558400],FTM[0.000000021585350],MATIC[0.000000071200000],NFT[3236132270232886811]{1},NFT[4139564050900383401]{1},NFT[5482102625729955361]{1},SOL[-0.000000028539387],TRX[0.000402001356650],USD[0.000000072309891],USDT[0.00000072960963] |
| 00937514 | SOL[0.000000001925440000] |
| 00937515 | 1INCH[0.007792050000000],AXS[0.387657270000000],ATLAS[1964.10940683000000],BAO[25.991123460000000],CQT[0.000104700000000],CRV[0.000012900000000],CVC[0.000194750000000],DENT[12.000000000000000],EMB[0.000871130000000],HXRO[0.004879850000000],KIN[3715187101476500000000],LINA[20.072534452170000],LUNA2[0.169247055100000],MAPS[9.955225160000000],MATIC[4.701181790000000],MBS[59.101464000000000],MTL[3.601373650000000],POLIS[5.719924310000000],REEF[844.155677570000000],RSR[1.000000000000000],SHIB[72.290898210000000],SOL[0.591406540000000],SPELL[0.000144010000000],SRM[0.000000780000000],STMX[0.014827730000000],TLM[171.127323300000000],TRX[0.000368000000000],UBXT[1.049236850000000],USD[0.000114290432751],USDT[0.000000083784525],WRX[0.000351460000000],XRP[27.819033500000000] |
| 00937516 | BNB[0.000000071879690],GENE[0.000000010000000],GST[0.009734900000000],NFT[2900917063009149771]{1},NFT[4647160451550947741]{1},NFT[4517709524969537031]{1},SOL[0.000000071197838],TRX[0.000000076650000],USD[0.346468386055610],USDT[0.000003364227610] |
| 00937518 | ASDBULL[400.000000000000000],ATLAS[280.000000000000000],AXS[0.096700000000000],BALBULL[6000.000000000000000],BNB[0.000000000000000],BULLSHIT[7.000000000000000],COMPBULL[14000.000000000000000],DRGNBULL[10.000000000000000],EOSBULL[200000.000000000000000],ETH[0.048000000000000],ETHBULL[8.770000000000000000],ETHW[0.047000000000000],KNCBULL[100.000000000000000],LTCBULL[13000.000000000000000],MKRBULL[4.000000000000000],POLIS[4.700000000000000],SAND[0.927800000000000],THETABULL[400.000000000000000],TRX[33.000000000000000],UNISWAPBULL[4.000000000000000],USD[483.029336618157421],USDT[0.005597796361426],XTZBULL[14000.000000000000000],ZECBULL[2000.000000000000000] |
| 00937520 | CBSE[0.000000004000000],COIN[-0.000000011096000],USD[-0.007156918759033],USDT[0.032674495797641] |
| 00937521 | XRP[548.650000000000000] |
| 00937523 | USD[8.345199410000000],WRX[217.855030000000000] |
| 00937524 | BNB[0.001870700000000],DOGE[0.026271132222500],NFT[3793709121319302381]{1},NFT[4261118066336283141]{1},NFT[4485766872689958761]{1},SOL[0.000000039646000],TRX[0.000012000000000],USD[0.000000077380954],USDT[8.816919250365185] |
| 00937528 | BNB[0.000000078944000] |
| 00937529 | APT[1068.771227958648510],ATLAS[30124.000000000000000],BNB[7.690913370812570],BTC[0.000000650782510],DOGE[0.367700000000000],DOTD[0.094965762510],FTT[1655.472006955558588],HT[3189.539135991308450],IP3[2250.000000000000000],LUNA2[0.0104112210400000],LUNA2_LOCKED[0.024283491000000],LUNC[2367.065301781727420],NFT[3158259572576452A]{1},NFT[3777327320262073974]{1},NFT[3949438109644777967]{1},NFT[4042442784307010134]{1},NFT[4422457871670510451],SOL[938.471669652134300],SRM[2244.426570398236500],USDI[7.04955420333375285221],XRP[0.778945105546800] |
| 00937532 | AUD[4.320339560000000],BTC[0.000000061275000],FTT[0.105951924598836],MATIC[0.000000028017010],TRX[0.000000000000000],USD[0.000000036817276],USDT[0.000000048018650] |
| 00937540 | BTC[0.000081570000000],ETH[0.000000028000000],FTT[25.506900000000000],GST[0.057545000000000],SOL[0.007544000000000],TRX[0.007900000000000],USD[0.008893793721997],USDT[1.126741352578375] |
| 00937553 | OXY[0.999240000000000],SOL[0.000000066880000],TRX[0.722201000000000],USD[0.026384783149619],USDT[0.000000067250000] |
| 00937554 | USDT[1.220256000000000] |
| 00937555 | USD[0.000000030000000] |
| 00937557 | ETH[0.000000001060222],SOL[0.000028659700],STG[0.000000037400000],TRX[0.000021000000000] |
| 00937558 | USD[0.000000000020100],TRX[0.000000002596416] |
| 00937559 | USDT[99.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937560 | USD[25.0000000000000000] |
| 00937565 | COIN[3.9719905815720000],USD[0.0000039010115489] |
| 00937568 | USD[25.0000000000000000] |
| 00937571 | NFT (3474628207160620209)[1],NFT (4241647211856877925)[1],NFT (4864431815735145508)[1],SOL[0.0000000092579900] |
| 00937574 | BNB[0.0000000007062432],TRX[0.0000000056837120] |
| 00937578 | TRX[0.0000040000000000],USD[0.0116879705087154],USDT[0.0000000142034710] |
| 00937583 | SOL[0.0000000009297100],TRX[0.0000000078147616],USD[0.0144383653950000],USDT[0.0039138398900000] |
| 00937587 | USD[0.0000000106636600],USDT[10543.1828852000000000] |
| 00937590 | BTC[0.0057076600000000],COPE[0.9753000000000000],ETH[2.4044468050000000],FTT[6.6000000000000000],RAY[267.0000000000000000],SAND[141.0000000000000000],SHIB[98518.0000000000000000],SOL[17.9300000000000000],SRM[67.0000000000000000],USD[0.0000733164662803],USDT[0.0000000015903192] |
| 00937591 | GRT[0.0000000043840200],RAY[0.0000000060000000],SOL[0.0000000055000000],USD[0.0000000052742401] |
| 00937592 | SOL[0.0000008400044600],TRX[0.0000000009235730] |
| 00937593 | COPE[94.9653250000000000],ETH[0.0060536000000000],ETHW[0.0060536000000000],OXY[0.9846100000000000],RAY[0.9973400000000000],SXP[57.5890560000000000],USD[187.0540572740000000] |
| 00937594 | ADABULL[0.0187000000000000],BEAR[732.6000000000000000],DOGEBULL[0.4065400000000000],ETHBULL[0.0094978000000000],TRX[0.7963540000000000],USD[363.0126491110000000],USDT[0.0336974767500000] |
| 00937595 | SOL[0.0000000046450000] |
| 00937597 | USD[0.0000030000000000],USDC[1.2549189300000000] |
| 00937598 | TRX[0.0000020000000000],USD[0.0000000073909724],USDT[0.0000000055820339] |
| 00937601 | CEL[0.0905000000000000],ETH[0.0006200000000000],ETHW[0.0006200000000000],LUNA2[0.0000000390352139],LUNA2_LOCKED[0.0000009108216857],LUNC[0.0085000000000000],SPA[0.0981000000000000],SWEAT[9.0613000000000000],USD[1337.8532582119574399000000000],USDT[1993.1413865954139488] |
| 00937605 | AMD[0.0000000081533900],AUD[0.7089960638394742],BABA[0.0000001748394000],BOBA[0.0100000000000000],CAD[0.6173976424749360],CUSDT[0.2800636191179400],ETH[0.0007234981692848],ETHW[0.0007153758302648],FB[0.0000812557027200],FIDA[0.0065235900000000],FIDA_LOCKED[0.0164559700000000],FTT[25.1475958875094170],MEDIA[0.0000000545000000],NVDA[0.0000000544900000],NVDA_PRE[0.0000000357600000],PLUS[0.0989863500000000],PYPL[0.0000000071870800],SOL[0.0050602881241076],SPY[0.0012647672514700],SQ[0.0007353435652700],SRM[0.3628307700000000],SRM_LOCKED[0.2708934400000000],TRX[0.0000024215349800],TSM[0.0000000679533700],USD[16.3784072226278931],USDT[3.2755577813069294],YF[0.0009990032956800] |
| 00937611 | BTC[0.0000617100000000],COIN[8.4386220000000000],USD[5.3147094200000000] |
| 00937614 | ADABULL[0.0000000011250000],ALGOHALF[0.0000000002150000],ALGOHEDGE[0.0000009500000000],BNB[0.0000000029321203],BTC[0.0000000073500000],ETH[0.0000000085000000],LTC[0.0000000050000000],MKR[0.0000000075000000],USD[0.0000075002637797],USDT[0.0000028507302723],VETBULL[0.0000008650000000],YFI[0.0000000000000000] |
| 00937619 | TRX[12.2126710000000000] |
| 00937620 | USD[0.0000001849088700],USDT[0.0000000088721824] |
| 00937626 | NFT (4897029776784904441)[1],SOL[0.0000000018748400],TRX[0.2575280000000000],USDT[0.9746416400000000] |
| 00937627 | BNB[0.0000001085518810],ETH[0.0000000010000000],HT[0.0000000041900000],LTC[0.0000000073035932],SLRS[45.7126415674605143],SOL[0.0333028833349772],TRX[0.0000000026902179],USD[0.0000005693310100],USDT[0.0000000055412529] |
| 00937630 | COIN[0.0000000042000000],ETH[0.0149975300000000],ETHW[0.0149975300000000],FTT[0.1985921354512198],USD[14.3419850599900000],USDT[0.0063766506098326] |
| 00937631 | ALPHA[0.0000000011442600],FTT[0.0542470246764200],GALA[0.0000000055551000],LINK[0.0000000005484100],LTC[0.0000000009382300],USD[0.0053478664250000],USDT[0.0000000073780092] |
| 00937632 | ALGOBULL[4996.6756000000000000],ASDBULL[2.0986035000000000],BCHBULL[3.9981050000000000],BEAR[2098.6035000000000000],BNBBEAR[5196542.0000000000000000],BSVBULL[47.9680800000000000],EOSBULL[6.0959435000000000],ETHBEAR[59960.1000000000000000],LTCBULL[1.5989360000000000],SUSHIBULL[77.9481300000000000],SXPBULL[25.9827100000000000],TRXBULL[1.7988030000000000],USD[0.0651150000000000],XTZBULL[1.0992685000000000] |
| 00937633 | TRX[0.6600040000000000],USDT[0.0804789607875000] |
| 00937635 | BTC[0.0735000060458380],FTT[9.0106233214084246],MATIC[0.0000000012000000],SOL[0.0018269052572076],USD[126.2371033672066011] |
| 00937636 | TRX[0.0000010000000000],USDT[0.0000000052662894] |
| 00937638 | BNB[0.0000000045745681],BTC[0.0000000013606748],FIDA[0.0000000033000000],FTT[0.0599958705000000],LHD[0.0000001005732000],LUNA2[0.2261017863000000],LUNA2_LOCKED[0.5275708347000000],LUNC[0.0000001057320000],MATIC[450.0000000000000000],SOL[0.0000001155352000],USD[1282.8277811733109940000000000],USDT[0.0014802803389290] |
| 00937640 | USD[0.4447350991333156],USDT[0.0000000306267] |
| 00937643 | ATLAS[0.6304500000000000],BTC[0.0000869379750000],FTT[155.0571608500000000],LTC[0.0012859000000000],SRM[1.6466136000000000],SRM_LOCKED[2.4702986400000000],USD[21540.9815026687854] |
| 00937649 | ETHBEAR[8448.0000000000000000],ETHBULL[0.0006476000000000],TRX[0.0000030000000000],USDT[-0.0000001748428523] |
| 00937650 | ATLAS[0.0000000895000000],BICO[300.0000000000000000],FTT[0.0599958705000000],LHD[0.0000000105732000],LUNA2[0.2261017863000000],LUNA2_LOCKED[0.5275708347000000],LUNC[0.0000000105732000],MATIC[450.0000000000000000],SOL[0.0000001155352000],USD[1282.8277811733109940000000000],USDT[0.0016950699] |
| 00937655 | ATLAS[106.3086909941000000],POLIS[2.0654061380723875] |
| 00937658 | AAVE[0.3008031331853200],BNB[0.1273010758777154],BTC[0.0136451258191300],ETH[0.1719753856986800],ETHW[0.1715999155912000],FTT[0.0237597868310900],LINK[2.5594186725295600],LTC[0.3906677069660400],POLIS[1.6000000000000000],RAY[5.0000000000000000],SOL[0.5776467290078400],SRM[6.0000000000000000],TRX[0.0000100000000000],UNI[3.0554466561900000],LUNA2_LOCKED[0.1293755311000000],LUNC[1207.3626121000000000],USD[-0.0049254207184602] |
| 00937665 | SHIB[0.0000000936104],TRX[0.0000000040000000],USDT[0.0000000351605123] |
| 00937667 | BOBA[0.0000000859650300],COIN[0.0000000095000000],ETH[0.0000000050000000],FTT[0.7665579637907221],MOB[0.0000000075928971],SOL[0.2995438711820038],TRX[0.0000010000000000],USD[699.5824028175874008],USDT[0.0502628896104136] |
| 00937668 | USD[0.0000001692389660],USDT[0.0000002330995363] |
| 00937669 | SOL[0.0000000036554322],USD[0.0000003626368983] |
| 00937670 | ATLAS[19.9962000000000000],CHZ[0.0000000085000000],SLP[2179.2590000000000000],TRX[0.8000010000000000],USD[0.2883529790604662],USDT[0.0107954423942640] |
| 00937671 | ATOM[0.0000000056000000],BCH[0.0000000085000000],HT[0.0000000015000000],MSOL[0.0000010000000000],NFT (5703929613613347393)[1],SOL[0.0000003457444400],TRX[0.0000000074947070],USD[0.0000000097771616],USDT[0.0000000371554441] |
| 00937674 | USD[0.0000000073155000] |
| 00937676 | AURY[0.0000001200000000],BNB[0.0000000044000000],HT[0.0000000073344000],MATIC[0.0000000059291625],SOL[0.0000003707532000],TRX[0.0000002114347600],USD[0.0000003316954000],USDT[0.0000000007600000] |
| 00937682 | ETH[0.0000000345100000],ETHW[-0.0567657383612873],SHIB[25481.4274824578911840],SOL[0.0000000656654000],TRX[7.5063639253410131],USDT[0.0000000084864416] |
| 00937683 | MATIC[60.4109217635270400],USD[3.2690130392010272] |
| 00937686 | RAMP[3.9992400000000000],TRX[0.0000010000000000],UNI[8.0536798895800100],USD[0.6272695900000000],USDT[0.0000000044862889] |
| 00937688 | 1INCH[0.0000000009450000],ATLAS[296.3248461590016145],ETH[0.0000000069462400],POLIS[0.8631454717197410],USD[0.0000000238986176] |
| 00937689 | USD[0.1639560675000000] |
| 00937693 | ATLAS[0.0216000995118900],BTC[0.0000016241015880],ETH[0.0000000587169O2],FTT[2.3458641007841460],RAY[0.0000000093840000],SOL[0.0000069763100],USD[0.0000009506014],USDT[0.0000000015511290],XRP[0.0000000009532576] |
| 00937694 | USD[30.0475786654815606] |
| 00937696 | COPE[144.9035750000000000],USD[0.0000000856945516],USDT[4.0281032900000000] |
| 00937697 | USD[0.0000000981679600] |
| 00937698 | TRX[0.0000010000000000],USD[0.0000001582726691],USDT[0.0000002024631423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00937700 | RAY[1003.17289796000000000],TRX[0.000002000000000000],USDT[0.000000994233840] |
| 00937701 | USD[1.811294980800000000] |
| 00937703 | FTT[0.000000058105600],RUNE[0.000000074794430],SUSHI[0.000000095927458],TRX[0.000010000000000],USD[0.000000080873608],USDT[0.000000083433180] |
| 00937708 | USD[25.000000000000000] |
| 00937709 | BUSD[1009.312012560000000],USD[0.000000054642120] |
| 00937713 | FTT[0.599680000000000],USD[42.466856500000000],USDT[2.456777000000000] |
| 00937715 | AUD[252.060181250538456$],BTC[0.007823730000000000],FTT[17.821468420000000000] |
| 00937718 | BNB[0.000000045261980],ETH[0.000000008589511],FTM[0.000000068014626],NFT (454966738373452687)[1],NFT (48736435041173924 6)[1],NFT (490780987797290555)[1],SOL[0.000000031875636],USD[0.000000115491034],USDT[580.034856048398 7655] |
| 00937719 | BAT[8.998254000000000],BNB[0.119389040303700],BTC[0.010268593000000],CHZ[39.992240000000000],DOGE[54.961500000000000],ETH[0.163540780000000],ETHW[0.156955309353552558],FTT[4.198816000000000],HNT[4.099204600000000],LINK[2.099230000000000],MATIC[2.293000000000000],RAY[8.506749950000000],SAND[6.998642000000000],SHIB[499650.000000000000000],SOL[2.296439070000000],SRM[17.381842170000000],SRM_LOCKED[3.321963410000000],USD[0.950283767827477 2],USDT[0.003974422074152 0],XRP[20.985300000000000] |
| 00937720 | USD[4.797664804910000],USDT[10.000000000000000] |
| 00937723 | RUNE[3306.862697970000000],USD[0.000000093051234],USDT[0.000000995146827] |
| 00937726 | HT[0.160523296569203 2],LTC[0.000000002604940 0],SOL[0.000000053942100] |
| 00937727 | USD[-0.016127007208696 0],USDT[1.402872072043719 7] |
| 00937729 | POLIS[23.495300000000000],TRX[0.000001000000000],USD[0.685807180800000 0],USDT[0.000000087795680] |
| 00937730 | SOL[0.000000008211300],TRX[0.000002000000000],USD[0.019989094137750] |
| 00937731 | RAY[0.000000083749600],SOL[0.000000016278239] |
| 00937734 | BTC[0.000000028475500],USD[0.000000086426724],USDT[0.000000012450000] |
| 00937737 | USD[0.000000060019172],USDT[0.000000036365783] |
| 00937739 | BTC[0.021485702500000 00],RAY[0.850375000000000 00],RUNE[48.467747500000000 00],USD[3.308543596095000 00],USDT[0.001424000000000000] |
| 00937740 | USDT[0.000000003768016] |
| 00937742 | TRX[31.842244421041825 0],USD[0.010160206858495],USDT[2.580000000000000] |
| 00937744 | EUR[0.000000078802816],FTT[0.000000081577516],USD[2.739406926632474 3],USDT[0.002618465594361 0] |
| 00937746 | USD[11.139178910000000] |
| 00937747 | HT[0.000000079683600],SOL[0.016044047753760 0],TRX[0.000132000000000] |
| 00937748 | BCH[0.000000050000000],COIN[0.000000095200000],FTT[0.037597343210778 8],USD[3.298034045350000 0],USDT[0.006523614595000 0] |
| 00937753 | BTC[0.000099820000000],TRX[0.000001000000000],USDT[4.90010000000000000] |
| 00937758 | BNB[0.000000071092740],NFT (384451721880300395)[1],NFT (437083839708269104)[1],SOL[0.000000553384712 8],TRX[0.000079858000000 0],USD[-0.000925217786412 7],USDT[0.000920670772042 7] |
| 00937763 | FTT[0.000000135419560],TRX[0.872130000000000 0],USD[0.102468908454309 6],USDT[0.330893987577949 0] |
| 00937769 | TRX[0.000003000000000],USD[0.077047222331219 2],USDT[563.316395225042215 2] |
| 00937770 | USD[0.425856049200000 0] |
| 00937771 | USD[0.000460000000000],USD[0.012245482145000 0],USDT[0.000000084441403] |
| 00937774 | USD[0.000000145711045],USDT[0.000000053583830] |
| 00937775 | BTC[0.000000086670000],ETH[0.000915000000000],ETHW[0.000915000000000],SOL[25.865445890000000 0],USD[0.000000137131543],USDT[0.000000015486763] |
| 00937777 | ALGOBULL[616734.600000000000000],BCHBULL[40.981800000000000 0],BEAR[120072.920000000000000],BSVBULL[3418.101000000000000],EOSBULL[4320.798500000000000],LTCBULL[34.508594000000000],SXPBULL[89.937000000000000],TRX[0.000002000000000],TRXBULL[8.793840000000000],USD[0.443657900000000],USDT[0.000000063006920] |
| 00937780 | USD[25.000000000000000] |
| 00937782 | USD[0.007910095000000],USDT[0.000000062213714] |
| 00937784 | ATOM[45.900000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000045320525],TRX[0.118865510000000],UBXT[1.000000000000000],USD[1.008158859605214 4] |
| 00937785 | BTC[0.000000045000000],SRM[0.002763120000000],SRM_LOCKED[0.013383480000000],USD[0.000000014229107] |
| 00937788 | TRX[0.000003000000000],USD[1.135793974200000 0],USDT[0.306578730000000 0] |
| 00937789 | USD[30.000000000000000] |
| 00937791 | USD[0.000000742402000] |
| 00937793 | BTC[0.000000064928000],DOGE[0.485395000000000],USD[4.515663064431112 2] |
| 00937794 | BTC[0.000003800000000],USD[0.001268181115183 3],USDT[0.000000075182782] |
| 00937798 | ETCBEAR[35689.010000000000000],ETHBEAR[1000000.000000000000000],MKRBEAR[1241.428693300247134 8] |
| 00937801 | TRX[0.000010000000000],USD[0.012823564344995 3] |
| 00937804 | BTC[0.000017000000000],FTT[7.624458360000000],SOL[0.000000030000000],STETH[0.000000153605666],USD[0.000000067600000] |
| 00937812 | ATOM[0.000000063008800] |
| 00937814 | BTC[0.000000047270218],CLV[0.000000004381027 2],DOGE[0.000000049801768],ETH[0.000003633469856 0],ETHW[0.000003630692206722],FTT[0.030874555460779 5],SAND[0.000000079494280],SOL[0.000000009829840],USD[1.690950453247 8768],USDT[0.000000025480327],XRP[0.000000004049316] |
| 00937815 | AKRO[2.000000000000000],ATLAS[0.254971710000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000400000000000],TRY[0.000000495043587],UBXT[4.000000000000000],USD[0.000000044687152] |
| 00937817 | TRX[0.000020000000000],USD[0.000000077925541],USDT[0.000000098256217] |
| 00937819 | ATOM[0.062604790000000],COMP[0.003523713000000],ETH[0.000187590000000],ETHW[0.000187590000000],TRX[0.002271000000000],USD[0.000000000086604],USDT[0.000000085475305] |
| 00937821 | AMPL[0.000000008886949],APT[0.000000021538000],ATOM[0.000000034255600],AVAX[0.000000090017672],BNB[0.000000102142204],ETH[0.000000068614870],GENE[0.000000096000000],HT[0.000000081880000],LTC[0.000000094260996],LUNA2[0.057793549600000],LUNA2_LOCKED[0.130184940200000],MATIC[0.000000054909368],SOL[0.000000106233772],TRX[0.000000003604224],USD[0.000000048145436],USDT[0.000000093457849] |
| 00937823 | USD[0.000000101018642],USDT[0.000000022530080] |
| 00937825 | SOL[0.000000047391600],TRX[0.000000007088808],USD[0.028485366750000 0],XRP[0.150000000000000] |
| 00937827 | ATLAS[0.000000031820000],NFT (310890347631902313)[1],NFT (316307958606286287)[1],NFT (426666456023412257)[1],USD[0.000000092347813],USDT[0.460353529108937 2] |
| 00937829 | BNB[0.003047121797960],TRX[0.000000000000000],USDT[0.000000060000000] |
| 00937830 | SOL[0.000000088005770 0] |
| 00937838 | TRX[5.313429960000000],USD[-0.062943134588233 6],USDT[0.001994233150000 0] |
| 00937838 | AMPL[0.000000774874554],BTC[0.000000012000000],CAD[0.000000082075693],ETH[0.000000009792000],ETHW[0.000000083079500],FTT[25.000000000000000],GBP[0.000000075735731],HT[0.081883310000000],LUNA2[0.000000450810796],LUNA2_LOCKED[0.000001051891858],TRX[0.153498300000000],USD[3529.872373700684365361],USDT[0.000130360028516] |
| 00937839 | APT[0.000000031284490],AVAX[0.000000025444124],BNB[0.000000093392286],BTC[0.000000075310178],MATIC[0.000000041747665],NFT (443506215573860699)[1],NFT (474054632822082736)[1],NFT (565104099984320509)[1],SOL[0.000000076753642],TRX[0.000000092090424],USD[1.000035538174468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937841 | USD[25.000000000000000] |
| 00937844 | BTC[0.082384344000000000],ETH[1.387746230067120000],ETHW[1.387746230067120000],USD[31066.911172403685024000],USDT[0.000000009182000400] |
| 00937846 | BNB[0.000000003461360000],ETH[0.000000007993070000],HT[0.000000052000000000],LTC[0.0000000225000000000],NFT[3888989236028134900]{1},SLRS[0.000000004805000000],SOL[-0.0000000009171558],TRX[0.000000006824008300],USDT[0.00000007441152800] |
| 00937850 | BTC[0.004899689600000000],ETH[0.000000000451125532],FTT[3.325936860000000000],SOL[0.006873520000000000],TRX[0.000817000000000000],USD[0.000000001220541444],USD[0.988287796965393930] |
| 00937851 | ADABULL[0.000082695455400000],BNB[0.000000008665390000],BTC[0.000000006188600],ETH[0.000000002662900000],FTT[0.000000018107712990],MATIC[0.018533752721570000],SOL[0.003298020824997100],USDT[0.455013286862172300] |
| 00937854 | AKRO[1.000000000000000000],FTT[1.039729420000000000],KIN[1.000000000000000000],MER[1638.306752390000000000],OXY[0.430695010000000000],SRM[0.037475550000000000],SRM_LOCKED[0.618529500000000000],USD[7.956108388619913880],USDT[0.000000013825262660] |
| 00937856 | ATLAS[3000.000000000000000000],BTC[0.026298803000000000],COIN[0.999335000000000000],RUNE[30.394224000000000000],USD[9.676196977340000000] |
| 00937857 | TRX[0.000001000000000000],USDT[0.000003244623855500] |
| 00937859 | ETH[0.000000003520680000],KIN[0.000000006400000000],RAY[0.000000005148512800],USD[0.000000008869365255] |
| 00937860 | BTC[0.000000003826482800],ETH[0.000000002939697],FIDA[0.000000038000000000],OXY[0.000000006370000000],RAY[0.000000006251320400],SAND[0.000000097510000000],SOL[0.000000008352800000],SRM[0.000000081452050],UBXT[0.000000002740000000],USD[30.000000524986947000],USDT[0.000000009341122],XAUT[0.000000007000047300],XRP[0.000000070001081020] |
| 00937862 | ATLAS[0.015000000000000000],BOBA[221.262328700000000000],FTT[153.071766500000000000],LUNA2[41.342222457400000000],LUNA2_LOCKED[96.467518580070000],TRX[1.770229003012055500],USDT[1377.250358230569136700],USD[1377.250358230569136700],XRP[0.236000000000000000] |
| 00937866 | BTC[0.000021890000000000],DOGE[0.176000000000000000],ETH[0.000883640000000000],ETHW[0.000883642697810200],LTC[0.003988860000000000],LUNA2[0.007064400252500000],LUNA2_LOCKED[0.016483600059000000],SUSHI[0.115850000000000000],USD[0.817663921435580000],USDT[0.000568292964500000],USTC[1.000000000000000000] |
| 00937867 | SOL[0.000000005500000],TRX[0.000000001445236] |
| 00937868 | ADABULL[0.848561820000000000],ALGOBULL[13333333.333333330000000000],BCHBULL[1498.587581200000000000],BULL[0.520464510000000000],BULLSHIT[5.219311550000000000],DOGEBULL[0.682399430000000000],EOSBULL[90900.900909090000000000],ETCBULL[1.918076120000000000],HTBULL[0.558000000000000000],KIN[1646.329600000000000],OKJ_KNCBULL[1.6.028238000000000000],LINKBULL[143.387365586652439070],LTCBULL[185.624151920000000000],MATICBULL[55.729788540000000000],OKBBULL[1.023395800000000000],SXPBULL[39385.511904760000000000],THETABULL[123.478691900000000000],TOMOBULL[142887.541087220000000000],USD[0.000001806493100070],USDT[0.000000005609322],VETBULL[56.726425600000000000],XLMBULL[8.928617860000000000] |
| 00937872 | USD[0.090073426717801] |
| 00937878 | BTC[0.000653590000000000],ETHBULL[0.000004852000000000],EUR[0.179626280000000000],TRXBULL[0.008242200000000000],USD[0.670000153983709] |
| 00937878 | FTT[0.001661991430904],NFT[32776415638531533]{1},NFT[3663371364472136]{1}{1],NFT[41408496221431514]{1},SOL[0.000004000000000000],USD[0.000000013970526],USDT[0.000000005704142] |
| 00937880 | BNB[0.000000009010954],LTC[0.000000017089010],TRX[0.000000002596155B],USD[0.000000061665144] |
| 00937881 | ETH[0.000000001013300],USD[0.000005890224950T] |
| 00937883 | DOGE[0.103250670000000],EUR[0.000000052042077],USD[0.0017525635248439] |
| 00937884 | EOSBULL[99.980000000000000000],GRTBULL[0.099980000000000000],TOMOBULL[99.930000000000000000],USD[0.000000092790215],USDT[0.000000016429830] |
| 00937886 | USD[0.60216200000000000] |
| 00937890 | SOL[0.000000000993952600] |
| 00937891 | AAVE[0.249950000000000000],BTC[0.020491960000000000],DOGE[11.104578600000000000],ETH[0.100007604000000000],ETHW[0.164927004000000000],EUR[0.000000009930993960],FTT[21.190591302236000000],LTC[0.189962000000000000],MOB[0.999300000000000000],TRX[0.000810000000000000],USD[0.000000077046538],USDT[1.369950982344120] |
| 00937897 | USD[25.000000000000000] |
| 00937898 | AUD[0.123446095877613O],TRX[0.000779000000000000],USD[21.285352903214061],USDT[0.000000098058715B] |
| 00937902 | USD[0.003868000000000000] |
| 00937906 | APT[1.850000000000000000],ATOM[0.000000003801600],BNB[0.000000007264015O],ETH[0.003062890000000000],FTM[0.000000003239686B],HT[0.000000003296800000],LUNA2[0.000449495551460O],LUNA2_LOCKED[0.001040000000000],LUNC[9.689000008142460O],NFT[321249681089883025]{1},SAND[3.000000000000000],SHIB[10423.361120750000000000],SOL[8.156822403875384],TRX[0.000000005461402E],USD[101.37002151576572779],USDC[1.000000000000000000],USDT[0.047974242883898],WAXL[1.4693000000000000],XRP[19.680721000000000000] |
| 00937907 | STG[80.00000000000000000],TRX[0.000005000000000000],USD[92.591027894710363B],USDT[49.81813734000000000] |
| 00937911 | NFT[424327748113558454]{1},NFT[522222285564696208]{1},NFT[533834770602178419]{1},TRX[0.210022000000000000],USD[0.000000069928596],USDT[0.000005449086799] |
| 00937914 | ETH[0.000000006857604],LUNA2[0.000001484489068O],LUNA2_LOCKED[0.000003463807826O],LUNC[0.323250617476689B],MATIC[0.000000008114503],TRX[0.000000011994760],USD[0.000000038557649],USDT[0.0539361238773553] |
| 00937916 | BNB[0.262889517800000],BTC[0.000000042159000],FTT[25.837422497797673S],USD[0.000043235168093T],USDT[0.000000008000000] |
| 00937921 | ALPHA[0.000000003592154S],BADGER[0.000000050000000],BNB[0.000000004816000],DOGE[0.000000004781677S],FTT[0.000000075684663],MATIC[0.000000023851981],OMG[0.000000049195108],RUNE[0.000000005012873],SNX[0.000000037378439],SOL[0.000000013717486],USD[500.569703356283061],USDT[5915.78731672 92986694] |
| 00937923 | DOGE[2.999460000000000],USD[0.008742930000000000],USDT[0.000000010875954T] |
| 00937925 | USD[0.851541126520000],XRP[4539.442380000000000] |
| 00937928 | USD[26.4621584700000000] |
| 00937929 | SOL[0.000000012352700],USD[0.000000018958518],USDT[0.000000016263947] |
| 00937931 | USD[0.003639058396100G],USDT[0.000000042712400] |
| 00937939 | BTC[0.000000001327372340],USDT[0.000000003880019] |
| 00937939 | BNB[0.000000006293880],BTC[0.000000003983920],ETH[0.000000003986032],FTT[0.000000003986032]{1},OMG[0.000000017346000],RUNE[0.000000005413720T],SRM[21.526220700000000000],SRM_LOCKED[197.402841280000000000],TOMO[0.000000090313300],USD[- 0.000003066878813],USDT[0.000000039714086],XRP[0.000000015300000] |
| 00937940 | BNB[0.000000072741900],ETH[0.000000038250198],MATIC[0.000000002495982],NFT[523876394597477786]{1},SOL[0.000000042048416],SUSHI[0.000000072709625],SXP[0.000000099139716],TRX[0.000000068875904],USD[0.000001062469203] |
| 00937941 | USD[0.000000002834969B],USDT[0.000000076850000] |
| 00937944 | BNB[0.006134618893412],BTC[0.005605595646633],DOGE[128.721836133891706],ETH[0.036153078223748],ETH[0.036326858584370S],FTT[0.033909414499485],HT[0.000519385933420],LTC[0.171552319312570],LUNA2[0.004775133899000],LUNA2_LOCKED[0.001114197910000],MATIC[34.101797949844284O],SHIB[5745.044 83729000000],SOL[0.000478330000000],TRX[12.371586257854466],USD[-1.349934715047374],USDT[-117.554145896307766] |
| 00937947 | CUSD[7D.427000000000000000],USD[0.000000085132288],USD[0.000000023835344] |
| 00937948 | APT[0.245341706236833S],ATOM[0.000000008600000],BNB[0.000000005004112000],GENE[0.000000004500000],NFT[324746861700595320]{1},NFT[481896124126210711]{1},NFT[554700172245192155]{1},SOL[0.000000008279807],TRX[0.000000013233966],USD[0.000000013903280],USDT[0.000000039541345] |
| 00937950 | BNB[0.000000006636527B],BTC[0.000000050000000],FTT[0.070512000597102A],KNC[0.000000004393338],LEO[0.000000046219155],LUNA2[4.592378100000000000],LUNC[10000000.000000000000000],LUNC[1000000.000000000000000],LUNC[1000000.000000000000000],LUNC[1.783512303994241S8],USD[0.000000065000000],YFI[0.000000005000000] |
| 00937951 | BNB[0.043793589586254S],USD[0.000001904793083] |
| 00937954 | TRX[0.000001000000000],USD[-5.474459850952803T],USDT[11.3173800000000000] |
| 00937959 | USD[0.000000091000000],USD[0.000000030895170] |
| 00937963 | BNB[0.000000036518100],ETH[0.000000004853070O],MATIC[0.000000001886800],SOL[0.000000085330900],TRX[0.000000010184308],USD[0.0175805976795059],USDT[0.000000030937835] |
| 00937968 | ATLAS[197.319566783232000],BNB[0.000000036400],ETH[0.000000068371000],HT[0.000000059000000],LTC[0.000003023315000],SOL[0.000000075197304],TRX[0.000000054784869],USD[0.000000216207373T],USDT[0.000000235386846S],WRX[0.000000002000000],XRP[13.236500000000000] |
| 00937970 | USD[0.015358895397954S],USDT[0.000000036690617] |
| 00937971 | USD[0.0741280520000000] |
| 00937972 | TRX[0.9731680000000000],USD[0.058950524150000],USDT[0.000000540849700] |
| 00937976 | USD[0.000000037400000],USD[0.000000126574451],USDT[0.000000045411020] |
| 00937981 | USD[30.000000000000000] |
| 00937987 | SOL[0.000000004328550O],TRX[0.645401000000000],USD[0.000000081535140] |
| 00937989 | USDT[0.104690127000000],VETBULL[6827.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00937990 | ATOM[-0.000000010000000],BNB[0.000000010000000],BTC[0.000000228210080],COIN[0.000000000000000],ETH[0.000000010000000],JPY[0.000000100000000],KIN[0.000000100000000],LOOKS[0.000000100000000],LUNA2_LOCKED[0.000000159962786],LUNC[0.000000100000000],SOL[0.000000010000000],USD[-0.005374174565012],USDT[0.000140330580274],XAUT[0.000000007519470],XRP[0.014360797739600] |
| 00937991 | LUA[1936.032084000000000],RAY[38.253962700000000],TRX[0.000001000000000],USD[3.886767978400000],USDT[0.172600273518958] |
| 00937993 | BTC[0.001240718065196],DOGE[0.000000012910851],ETH[0.000000060953229],EUR[0.000000049681261],SHIB[0.000000004761518],TONCOIN[0.000000072340126],USD[0.014546973993648] |
| 00937994 | ETH[0.000000001495870],USD[1.330983038136000],USDT[0.000126602108233] |
| 00937998 | CHZ[1.000000000000000],DENT[1.000000000000000],LTC[0.000000046384270] |
| 00937999 | USD[1400.118245685387639000000000],USDT[500.751985073973032] |
| 00938001 | USD[25.000000000000000] |
| 00938002 | NFT[3153920967248223241][1],NFT[3396737295885294901][1],NFT[50524275122650067][1],TRX[0.000001000000000] |
| 00938003 | SOL[0.000000051283200] |
| 00938005 | BTC[0.000000020000000],USD[5.194056935542870] |
| 00938007 | AVAX[0.000000088000000],BNB[0.000000012000000],ETH[0.000000018384460],SOL[0.000000090412020],TRX[0.000000093091253],USD[0.000103681101979],USDT[0.000000087103250] |
| 00938008 | ETH[0.163527000000000],ETHW[0.128522690000000],TRX[0.003177000000000],USD[0.000000152617599],USDT[0.000000009200000] |
| 00938009 | DOGE[0.829600000000000],TRX[0.994000000000000],USD[0.003326897909624],USDT[1.359348097241026,3],XRP[0.987200000000000] |
| 00938010 | DFL[0.000000054415700],FTT[0.719132748265469],HT[29.70000000000000],PRISM[2249.49752100000000],RUNE[0.072396000000000],STEP[0.000001000000000],TRX[8210.00002800000000],USD[0.198692960759429,5],USDT[0.000000350748809] |
| 00938011 | AUDIO[1.037236280000000],BTC[0.059152450000000],DENT[1.000000000000000],DOGE[2341.03808673000000],EUR[0.002270312586035] |
| 00938012 | USD[30.000000000000000] |
| 00938022 | BNB[0.000000067000000],FTT[0.000000008564000] |
| 00938023 | USD[5.000000000000000] |
| 00938024 | BNB[0.000000007000000],ETH[0.000000066065380],FTM[0.000000009000000],SOL[0.000000030147000],STG[0.000000054777300],TRX[0.000007060478001],USD[0.000000034673770],USDT[0.000000094403557] |
| 00938025 | TRX[0.292300000000000],USDT[0.000001874995778] |
| 00938027 | TRX[0.000001000000000],USD[0.000000069087411],USDT[0.000000038883498] |
| 00938028 | RAY[0.000000027500000],SOL[0.000000078840000],USD[0.000001400371014],USDT[-0.000000034456768] |
| 00938029 | CHZ[430.00000000000000],COMP[0.000000036000000],FRONT[26.72355000000000],FTT[87.49006204515000000],LINA[5648.90390000000000],SOL[0.000900000000000],USD[1.287943805196706,4],USDT[2.8524502543165721] |
| 00938032 | APT[0.177368602888604],AVAX[0.000000049688316],BNB[0.000001117065435],ETH[-0.000000001662368],HT[0.000000028780200],MATIC[0.000000098047351],NFT[3425276607391658,95][1],NFT[5647641734188092,85],SHIB[0.000000648305001],SOL[0.000000093476560],TOMO[0.000000072000000],TRX[0.000000006543048],USD[0.000021925069859],USDT[0.000002097398084] |
| 00938036 | BTC[0.044709424242766],EUR[0.649688247351280] |
| 00938038 | DOGEBULL[0.004000000000000],USD[0.693086540150000] |
| 00938048 | ASD[0.000000002518200],BNB[0.000000036660152],BTC[0.000000029798800],COIN[0.000000064000000],CRO[0.000000051269449],DOGE[0.000000051269449],ETH[0.000000004242040,3],FTT[0.000000091932219],GALA[0.000000014855465],LTC[0.000000008072425,8],NFT[3991178494883946,40][1],TRX[0.000000094442340],UBXT[0.000000007907601],USD[0.000000117894173],USDT[0.000000132204403],XRP[0.000000048656025] |
| 00938051 | BTC[0.000132270000000],ETH[0.000009985220722053],ETHW[0.000009285520722053],SRM[28.26480787236320],USD[98.924841274674724] |
| 00938056 | OXY[5.998000000000000],USD[0.705201330000000] |
| 00938063 | 1INCH[0.000000006168361],AAVE[0.000000013427239],BNB[0.000000028748118],BTC[0.000000068451806],DOGE[0.000000049613508],ETH[0.000000032066311],FTT[150.00146500539790000],GRT[0.000000005999922],LTC[0.000000003807609],MATIC[0.000000003697486],OKB[0.000000096325622],REN[0.000000095585686],RUNE[0.000000098388310],SNX[0.000000093305813],SOL[0.000000038244330],SRM[862.69804537000000000],SRM_LOCKED[2999.33107291000000000],USD[0.000000125571646],USDT[0.000000005291583] |
| 00938065 | CHZ[1.000000000000000] |
| 00938066 | BTC[0.000000430000000],USD[-0.158991166235084],USDT[0.000000021286835],XRP[0.550000000000000] |
| 00938068 | BTC[0.009000000000000],ETH[0.000000097000000],OXY[58.97549000000000],RAY[20.55865850000000],RUNE[321.33493900000000],SOL[39.65319050947431366],USD[2.832972435926250],USDT[10.5774315592957200] |
| 00938073 | NFT[4695254387892197041],NFT[5119314916447380101],NFT[5718057827989890091],SOL[2.000000047433000] |
| 00938074 | ATOM[0.000000030185753],BNB[0.000004615063792],BTC[0.000000032941412],ETH[0.000000054152068],SOL[0.000000080007713],TRX[0.000000200000000],USD[0.000000007239762,5],USDT[0.000000006276201,0] |
| 00938075 | ATLAS[1000.00000000000000],GODS[12.90000000000000],SOL[0.000000079940000],TULIP[4.99900000000000],USD[0.701835495000000] |
| 00938078 | 1INCH[396.951653039568040,0],ATLAS[1762.08323912000000000],FTT[0.082045000000000],POLIS[20.043594510000000],SXP[241.304804698747500,0],USD[-6.768448711156456,1],USDT[-10.564468931083813,6] |
| 00938080 | BTC[0.000000089898600],EUR[0.000000349715461],NFT[4248552749279778],SOL[0.000000034915404],USD[72.408959889087946,7],WAVES[0.000000050294400] |
| 00938082 | BAO[4.000000000000000],CONV[0.004836600000000],ETH[0.000000038017964],ETHW[0.076331893801796,4],FTT[1.310449823531495],GBP[121.513072128352246,9],KIN[5.000000000000000],LINK[1.493514030000000],MATIC[11.789141980000000],SOL[0.202574348448767,5],TRX[498.72175688000000000],UBXT[4.000000000000000],UNI[1.179343220000000] |
| 00938092 | DOGE[0.000000086196200],SHIB[3267345.68253312315425700] |
| 00938093 | USD[25.000000000000000] |
| 00938095 | DOGEBULL[0.000000006000000],FTT[0.000296000000000],TRX[0.000008000000000],USD[0.234772214212249,1],USDT[10.467052170000000] |
| 00938101 | APT[0.000000010000000],BTC[0.000000093000000],COPE[146.00000000000000],ETH[0.000000823652405,0],FTT[150.62884741694635,50],GRT[0.790259000000000],LINK[15.00945660000000],LUNC[0.003985662642578],NFT[5694118130738002155][1],NFT[5826851749441734][1],SOL[76.26851749441734],USDC[4332.31045500000000],USDT[0.000000455251147,5] |
| 00938102 | USD[0.000000009151225],USDT[0.000000007360504,0] |
| 00938105 | AURY[0.327987610000000],BNB[0.000000118982604],BTC[0.000000012788683],ETH[0.000000089578970],GENE[0.000000084688100],LTC[0.000000065969000],SOL[0.000000047658794],TRX[0.000080072049310],USD[0.000000027990837],USDT[0.000000038863165] |
| 00938106 | USD[9.076126180000000] |
| 00938110 | ATLAS[9590.000000000000000],BTC[0.068865320000000],ETH[0.000000036000000],FTT[0.158402379816234,1],POLIS[148.10000000000000],USD[0.706931115568388,8],USDT[0.000000016760925] |
| 00938115 | TRX[0.000001000000000] |
| 00938118 | USD[0.142409310000000] |
| 00938119 | COIN[0.000000061912372],COPE[599.64090000000000],FIDA[0.765388000000000],FTT[1004.81704515000000000],GLXY[0.000000097076800],MSTR[0.000000068837937],RAY[0.919202500000000],TRX[0.000040000000000],USD[-29.822438844632361,5],USDT[389099.8264896725450000] |
| 00938120 | SOL[0.000000000000000],USD[6.344534750000000] |
| 00938122 | TRX[1467.18142781000000000] |
| 00938128 | SXPBULL[2.966323100000000],USD[0.018085490000000],USDT[0.000000001296278] |
| 00938131 | ETH[1.926596790000000],ETHW[1.926596790000000],FTT[197.86177643000000000],GMT[124.21364765000000000],NFT[3207642407609393308][1],NFT[3400146466571767343][1],NFT[4894624292278408501][1],NFT[5194547965270464440][1],SOL[2.748137410000000],TRX[0.000001000000000],USD[0.000020482651849] |
| 00938132 | BOBA[0.053507100000000],TRX[0.666096000000000],USD[0.114913910870000] |
| 00938135 | BNB[0.002364192146860],DOGE[0.279600000000000],KIN[8398.000000000000000],USD[25.823534810238594],USDT[0.004287470220079] |
| 00938138 | COIN[0.046038930000000],USD[0.000027457725102] |
| 00938139 | BTC[0.000000037300000],ETH[0.000000040000000],FTT[0.000000019991121],SRM[0.000333570000000],SRM_LOCKED[0.192701740000000],USD[0.000000309933730],USDT[0.000000139037635] |
| 00938140 | ETH[0.000000012059000],HT[0.000000058885000],NFT[3172197808195774,60][1],NFT[3253588376020510,48][1],NFT[3891667100071050,56][1],SOL[0.000000078942000],TRX[0.000024000000000],USD[0.000000025740952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938143 | BNB[0.000000009984589600],EUR[0.981779395796233700],FTT[0.015992410000000000],RUNE[0.000000005744000000],SOL[0.00000000057180780],TRX[0.000030000000000000],USD[0.000000136359972],USDT[0.0666649664023717] |
| 00938145 | FTT[0.099000000000000000],TRX[0.000030000000000000],USD[3.014050260000000000],USDT[0.000000081327352] |
| 00938150 | BAO[47966.400000000000000000],FTT[0.001314704428018800],KIN[239832.000000000000000000],LTCBULL[0.000000001218769600],USD[0.113852685863559600],USDT[0.000000158569232] |
| 00938153 | USD[0.388785490102530500],USDT[0.001080550000000000] |
| 00938154 | TRX[0.000000300000000000],USD[0.037037595100000000] |
| 00938156 | BTC[0.000000007742160000],USD[0.001357860927992000],USDT[25.0241713224037739] |
| 00938158 | USD[3.645438340000000000] |
| 00938159 | USDT[0.038250000000000000] |
| 00938166 | USD[0.000000009327820000],USDT[0.005615000000000000] |
| 00938167 | USDT[0.137339500487223000] |
| 00938168 | FTT[0.000000002428360000],USD[25.000000081297259] |
| 00938170 | BTC[0.000072480000000000],FTT[1775.832354400000000000],LUNA2[48.597647840000000000],LUNA2_LOCKED[113.394511600000000000],TRX[0.001690000000000000],USDT[38.5297766426797100] |
| 00938172 | MOB[0.259450000000000000],TRX[0.000007000000000000],USD[0.063268000000000000] |
| 00938173 | COIN[1.869598364400000000],USD[3.199234758000000000],USDT[0.001599000000000000] |
| 00938174 | SHIB[199962.000000000000000000],USD[9.808377516847500000] |
| 00938175 | AAVE[1.009316000000000000],AKRO[3750.363180000000000000],ATLAS[1199.463060000000000000],AUDIO[79.986320000000000000],AURY[33.994186000000000000],AVAX[29.985900000000000000],BOBA[25.981640000000000000],BTC[0.000048565585360],BUSD[50.000000000000000000],CHZ[919.842680000000000000],DOT[32.688000000000000000],ETH[0.001695610000000000],ETHW[0.001695610000000000],FTM[859.673048000000000000],FTT[37.991747000000000000],GRT[58.989110000000000000],INA[5018.248762000000000000],LINK[89.988030000000000000],LTC[14.892005050000000000],LUNA2[0.000045915928030],LUNA2_LOCKED[0.000107137165400],LUNC[9.998290000000000000],MATIC[3.729190000000000000],OMG[106.921640000000000000],RAY[109.940566000000000000],RUNE[54.657265900000000000],SOL[18.198956150000000000],SRM[52.999037000000000000],TRX[1.244915000000000000],UNI[82.485420900000000000],USD[-19.571460926941980000] |
| 00938176 | COIN[0.004946000000000000],USD[0.422761436554214300],USDT[0.439845265000000000] |
| 00938180 | BTC[0.101428670000000000],DOGEHEDGE[0.037120000000000000],ETH[0.006348200000000000],ETHHEDGE[0.005066600000000000],ETHW[0.006348200000000000],USD[-3.051957822492382700],USDT[0.049611271406970] |
| 00938182 | USD[0.212591870000000000] |
| 00938184 | CRO[259.948000000000000000],TRX[0.000010000000000000],USD[2.603394420239393600],USDT[2.420147216901111980] |
| 00938188 | ETH[0.000000077295000000],SOL[0.000000002438700000],TRX[0.000000009200000000],USD[0.000011970282574] |
| 00938189 | ETH[0.000000076104284],FIDA[0.000000003693700000],LUNA2[0.050227329400000000],LUNA2_LOCKED[0.117196876900000000],LUNC[10937.085720000000000000],SOL[0.000000004119082],TRX[0.000001054000000000],USD[0.488148938350252600],USDT[0.000013962259280] |
| 00938192 | USD[5.891391912500000000],USDT[9.989618000000000000] |
| 00938195 | ALEPH[61.000000000000000000],USD[0.000000000500000000] |
| 00938196 | CAD[0.003397877293023800] |
| 00938198 | TRX[0.000087000000000000],USD[0.027245338905367],USDT[0.000000012424646700] |
| 00938199 | ATOMBULL[369.714820000000000000],BCHBULL[795.969800000000000000],ATLAS[313.143756600000000000],DEFIBULL[313.143756600000000000],ETHBEAR[806000000.000000000000000000],KIN[3334.254420000000000000],LTCBULL[12.965398000000000000],MATICBULL[3527100.000000000000000000],SUSHIBULL[27023468.262000000000000000],THETABULL[2.606276900000000000],TOMOBULL[133867086.564800000000000000],TRXBULL[0.997709200000000000],USD[-0.490635491295667],USDT[0.083214918487429],XRP[1.391380000000000000],XRPBEAR[1000000.000000000000000000],XRPBULL[558051.795801000000000000] |
| 00938206 | FTT[0.044300823334780],LUNA2[0.007006472170000],LUNA2_LOCKED[0.016348435060000],TRX[0.000789000000000000],USD[-0.040436496018190],USDT[0.000000133379573],USTC[0.991800000000000000] |
| 00938207 | USD[0.000000025853299],USDT[0.000000065929875] |
| 00938209 | CLV[0.027009000000000000],ETH[0.000000059213305],HMT[0.771466660000000000],LUNC[0.000164000000000000],SOL[0.000000001261240],USD[0.000000121431408],USDT[0.000000037398195] |
| 00938212 | BTC[0.001176790000000000],ETH[0.047590760000000000],ETHW[0.047590760000000000],SXPBULL[15.905850000000000000],USD[73.882465206846431],USDT[0.000000053322185],XRPBULL[854.867887500000000000] |
| 00938216 | DOGE[4163.208840000000000000],USD[0.141513000000000000],XRP[1170.777510000000000000] |
| 00938224 | USDT[0.000000006300000] |
| 00938232 | FTT[3.000000000000000000] |
| 00938233 | BTC[0.000000003120105],ETH[0.000000073953962],FTT[0.000000071664282],POLIS[0.000000019212182],USD[0.000000082195638],USDT[0.000000002786862] |
| 00938234 | BNB[0.000000045594500],CRO[0.000000002000000],ETH[0.000000018431536],FIDA[0.000000024417500],GENE[0.000000007557134],HT[0.000000000000000000],SOL[0.000000002205628],TRX[0.000037006022825],USD[0.000963909092374],USDT[0.000000098117927] |
| 00938236 | APT[0.000000087498321],BNB[0.000398193482243],BTC[0.000000046000000],ETH[0.000000038242800],GENE[0.000000074000000],HT[0.000000015912000],LTC[0.000000002155160],MATIC[0.000000008152751],NFT[311089322961036038][1],NFT[462830765379062117][1],NFT[475089946635425402][1],SHIB[0.000000051710100],SOL[-0.000000011307280],TRX[0.000150028527430],USD[0.000000030702875],USDT[0.000000007510711] |
| 00938239 | BUSD[198.767237570000000000],RAY[27.967171850000000000],USD[-0.004120529482547] |
| 00938241 | APT[0.000000022407441],ATOM[0.000000095000000],AVAX[0.000000100000000],BNB[0.000000047808255],ETH[0.000000008277345],LUNA2[0.000000030000000],LUNA2_LOCKED[20.955361660000000000],NFT[438515453317408564][1],NFT[444314256209662153][1],NFT[476200149323733243][1],SOL[0.000000000000000000],USD[0.000000015291260],USDT[0.000000002357370] |
| 00938243 | USD[0.000000015291260],USDT[0.000000002357370] |
| 00938246 | EUR[0.001199386966568],FTM[0.000000084910000],FTT[0.000000047339185],LEO[0.000000084600000],MATIC[0.000000020400000],SHIB[0.000000076339912],USD[0.000000146870572],USDT[0.000000028673070] |
| 00938247 | ETH[0.018707620000000000],ETHW[0.018474890000000000],GBP[0.001838958602712],KIN2[0.000000000000000000],SOL[0.393714380000000000] |
| 00938255 | FTT[0.000000005090000],TRX[0.000001000000000],USD[0.000003347346096],USDT[0.000000019540814] |
| 00938256 | BTC[0.000016130000000],COIN[0.000000001200000],LTC[0.000000039100640],USD[25.0001422004280722] |
| 00938257 | BTC[0.000079430000000],COIN[0.135785624600000],USD[4.044304231500000] |
| 00938259 | ATLAS[1011.119631540000000],USD[0.000000007051579S] |
| 00938261 | AMPL[42.120093305502131],BAT[2093.230430000000000],BNB[0.009545900000000],BTC[0.000000009000000],CHR[874.678140000000000],CQT[470.760300000000000],CRO[5008.565500000000000],DOGE[0.000000044744119],GRT[2463.266030000000000],LINK[74.568574000000000],MEDIA[15.395584400000000],SPELL[122097.663000000000000],STORJ[203.718851000000000],UNI[0.037966590000000],USD[2787.929114366590439100000000],XRP[1299.061060000000000] |
| 00938262 | FTM[18.843218976308943O],FTT[46.991540000000000],LTC[60.407771098543607],SOL[114.232716990503136],TRX[158650.000000000000000],USD[0.265493181541648],USDT[0.075317984609834] |
| 00938268 | 1INCH[191.000000000000000],BTC[0.000000005000000],EUR[0.000001454486171],FTT[2.112979500000000],TRX[0.025853000000000],USD[3.541419729195040000000000],USDT[0.004838374928026],VETBULL[208146.500000000000000] |
| 00938271 | APT[0.000000078821500],BNB[0.005088111996925O],ETH[0.000000054460000],HT[0.000000143793856],MATIC[0.000000027700000],NEAR[0.000000062392737],SHIB[0.000000834144556],SOL[0.000000036722634],TOMO[0.000000075698951],TRX[0.276398866072987I],USD[0.000000050566098460],USDT[4.624418491372398I] |
| 00938272 | BTC[0.000004917490500],COPE[88.965610000000000],ETH[0.000000024693350],HMT[60.000000000000000],MCB[5.000000000000000],USD[1.077497098292500U],USDT[0.000000005548468O] |
| 00938274 | TRX[7.619045980000000],USD[-0.034869988363563B],XRP[0.000000030000000] |
| 00938276 | TRX[0.000030000000000],USD[0.017900000000000] |
| 00938278 | NFT[317882296503328519][1],NFT[358007427513765778][1],NFT[372097087695798092][1],SOL[0.000000004714572],TRX[0.000000028342198],USD[0.000000066845262] |
| 00938280 | COPE[0.000000027905600],FIDA[72.493632120000000],SOL[0.349253528506460],USD[0.004151537876341T],USDT[0.192174955216655] |
| 00938289 | BNB[0.009839000000000],DOGE[0.344100000000000],TRX[0.862400000000000],USD[-0.257295823534104],USDT[0.000113772693865S] |
| 00938293 | SOL[0.000000004610600],USD[0.000000052180720] |
| 00938295 | BTC[0.000000053075000],ETH[0.000000074931601],TRX[0.000050000000000],USD[0.000000175854546],USDT[0.000000165978017] |

Scheduled F/4 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938299 | ALICE[0.417405200000000000],ALPHA[5.484196400000000000],BADGER[0.299800000000000000],BNB[0.000000009000000000],ETH[0.028507500000000000],ETHW[0.028507500000000000],LINK[0.245066290920000000],PERP[0.380461883360000000],SOL[0.233119968410980000] |
| 00938301 | TRX[0.000001000000000000],USDT[0.000003813836261300000] |
| 00938302 | BTC[0.007300000000000000],USD[0.000000000682207131300000],USDT[0.491780429128627200],XRP[0.000000000021799000] |
| 00938304 | ATLAS[840.000000000000000000],USD[0.569974251000000000] |
| 00938308 | AUDIO[12.997530000000000000],USD[0.134780989500000000] |
| 00938309 | FTT[21.685569500000000000],USDT[0.547969000000000000] |
| 00938318 | BAO[1.000000000000000000],DOGE[810.739026620000000000],USD[4.810000000875204000] |
| 00938319 | COIN[0.062699457600000000],USD[0.000000007347908000],USDT[0.000000000767749200],XRP[3.107456760000000000] |
| 00938323 | ASD[0.000000000000000000],AVAX[0.000000007867898700],BNB[0.000034441728838410],DOGE[0.000000078275417],DYDX[0.000000004000000000],ETH[0.000000025000000000],EUR[0.000000005000000000],FTT[0.000000013234181100],LINK[0.000000010000000000],SOL[-0.000000014528370],SRM[0.000100000000000000],USD[1.063539208665316000],USDT[0.000000007074580800] |
| 00938327 | RAY[0.000000002659634100],USD[0.000001480854058] |
| 00938328 | ETH[17.154091697887540000],ETHW[17.060750035267900000],LTC[4.239654186401570000] |
| 00938329 | ETH[0.010000000000000000],ETHW[0.010000000022543900] |
| 00938334 | XRP[24.425530000000000000] |
| 00938335 | SOL[0.000000009594000000] |
| 00938338 | AGLD[0.000000001560000000],CQT[0.848793786900027000],ETH[6.889000000000000000],FTT[0.093666500000000000],LUNA2[0.000000034649494280],LUNA2_LOCKED[0.000000000808488165],LUNC[0.007545000000000000],MER[0.000000002500000000],MOB[0.000000001207340000],NFT[3641307011205756330][1],NFT[455729266834241860][1],NFT[498161137890650631][1],NFT[517552792741894904][1],NFT[541712752224197839][1],SOL[0.000000006930600],USD[0.831637064360416300],USDT[0.002254565068639300],XRP[0.896938000000000000] |
| 00938339 | USD[0.044862110000000000],USDT[0.000000037021782] |
| 00938345 | BNB[0.000000078967799],DOGE[0.000000059444600],PERP[0.000000005601780000],SHIB[0.000000000130000],SOL[0.000000067898606],USD[0.000000073303032],USDT[0.000000004910000],WRX[0.000000029200000] |
| 00938347 | BAO[2.000000000000000000],EUR[0.000000002586771],KIN[3.000000000000000000],SHIB[1105365.914749750000000],SOL[0.000000036766859] |
| 00938349 | USD[1.075918452100000],USDT[0.000000008610797] |
| 00938352 | TRX[0.000001000000000000],USD[0.000000004174902],USDT[0.000000010820488] |
| 00938353 | APE[0.099829170000000000],APT[0.012467020000000000],ATOM[0.003846040000000000],BNB[0.002854250000000000],BTC[0.000035546000000000],DOGE[60913.671209970000000000],ETH[0.000522090000000000],ETHW[0.000952682347815700],FTT[668.592034802262260000],KNC[0.059700030000000000],LINK[0.082035980000000000],NFT[473590768133994201][1],NFT[512225655632773372][1],SOL[0.007330530000000000],USD[12595.521104408200600000],USDT[18771.657191737870409],XRP[0.545779170000000000] |
| 00938355 | BNB[0.003227367340000000],SLRS[50.000000000000000000],SOL[3.519233786857288],USD[0.000001447920861] |
| 00938356 | ATOM[0.000000001400000],BTC[0.000000004900000000],ETH[0.000000001891671],HT[0.000000004690064300],SOL[-0.000000018079005],TRX[0.000000006732674],USD[0.000000019503601200],USDT[0.000005817102940] |
| 00938358 | ALCX[0.180000000000000000],APE[0.100000000000000000],ATLAS[220.000000000000000000],BOBA[16.000000000000000000],BTC[0.000000068620050],CHZ[230.000000000000000000],CLV[85.100000000000000000],DYDX[8.300000000000000000],ETH[0.000001115919050],FTT[0.000000003379513],LINK[0.000000328823000],LTC[0.000000002000000],MER[0.000000000000000],PRISM[100.000000000000000000],SHIB[150000.000000000000000000],SLP[130.000000000000000000],SNX[0.000000005931950],SOL[0.000000009824957300],SOS[45200000.000000000000000000],SUSHI[0.015993570000000],UNI[0.000000004903191],USD[58.717423247661337900],USDT[0.000000021891953000],XRP[0.000000074470500] |
| 00938359 | COIN[0.009103000000000000],TRX[0.000001000000000],USD[2.923936570000000],USDT[0.000000077190694] |
| 00938361 | EUR[0.000000005056429800],GBP[0.000000052489734],USD[0.000000070380512],USDT[0.000000044388009] |
| 00938363 | IMX[0.066880000000000000],LTC[0.716510970000000000],LUNA2[0.981730071500000000],LUNA2_LOCKED[2.290703500000000000],LUNC[0.790000000000000000],MOB[23.067800000000000000],TRX[0.875748000000000000],USD[0.077665433363630023] |
| 00938371 | BNB[0.002244297576000000],COIN[0.009965000000000000],GBP[0.000000053143732],USD[0.000008226716870],USDT[63.819290000000000000] |
| 00938380 | BNB[0.000000053468289],ETH[0.000000045200000],HT[0.000000065766294],SOL[0.000000013684554],TRX[0.000000008961706],USD[0.000000029331528],USDT[0.000000045166720],WRX[0.000000046000000] |
| 00938382 | FTT[32.745669800000000],TRX[0.000004000000000],USD[0.000000041835393],USDT[0.192470058042980] |
| 00938388 | APE[0.000000047830748],BTC[0.000000013853600],EUR[0.000000728641113],GMT[0.000000010388985],RSR[893.636252513292954],USD[0.000000094890597] |
| 00938390 | AVAX[62.591258320000000],BTC[0.000035469330062500],DOGE[22570.736971800000000],ETH[0.835913020000000],FTT[25.000000051000000],TRX[43.572248850000000],USD[0.000000457814760],USDC[996.679591840000000],USDT[6388.671985714381582900] |
| 00938394 | USD[0.722655110000000] |
| 00938396 | SXPBULL[592.369502400000000],USD[0.176599030000000],USDT[0.000000118974674] |
| 00938397 | ETH[0.000000005405480],FTT[0.000000008072880],HT[0.000000010199900],NFT[489695754381841295][1],NFT[519213917415250523][1],SOL[0.000000085814700],TRX[0.712344004631133280],USD[0.000000097427826100],USDT[0.180795860480330360] |
| 00938402 | FTT[0.000000074173821],USD[0.000001658953634] |
| 00938405 | LTC[0.000000074871290],MATIC[0.000000006232108],STEP[0.000000004962050] |
| 00938407 | USD[30.000000000000000],USDT[22.009853429300000] |
| 00938409 | BNB[0.000000024159005],BTC[0.000000039843602],CHZ[0.000000005000000],ETH[0.005550834389765],ETHW[0.005550833923932],SOL[0.000000071828320],USD[0.458851124177732],USDT[-0.000000002658137400] |
| 00938411 | DOGEBEAR[617363527.285910300000000],DOGEBEAR[2021[0.000015440000000],EOSBULL[0.959610230000000],SUSHIBEAR[844.605248010000000],THETABEAR[18384.659964840000000],USD[25.016885278000000],USDT[0.395737123500000],VETBEAR[40.690000000000000],XRP[0.307100000000000],XRPBULL[0.491926500000000] |
| 00938413 | BNB[0.000000035800000],MATIC[0.000000023134900],NFT[440778218567706355][1],NFT[508205071913845432][1],NFT[515807979475190020][1],SOL[0.000000038806161],USD[0.000000018888073],USDT[0.000000098185575] |
| 00938418 | BICO[16.000000000000000],DOTS.999600000000000],ETH[0.000000007558087],FTM[10.000000000000000],LUNA2[0.000091838377240],LUNA2_LOCKED[0.000214289546900],LUNC[1.999800000000000],MATIC[3.800699280000000],SOL[0.000000048835500],TRX[0.000000008303880],USD[0.0479963965562323],USDT[0.000000158750214] |
| 00938421 | FTT[0.000000066657880],USD[0.000000568551876],USDT[0.000006307168] |
| 00938423 | BNB[0.000000002467600],SOL[0.000000006246094],TRX[0.000000081818464],USD[0.014363860000000] |
| 00938426 | USD[0.000000085000000] |
| 00938427 | BTC[0.117000000000000],FTT[0.000000067365094],USD[2982.682681391562504900000000],USDT[0.000000135572365] |
| 00938432 | ETH[0.000000005000000],USD[1.404094765000000] |
| 00938442 | BTC[0.010871060000000],SOL[0.400000000000000],USD[30.711897020800000] |
| 00938448 | USD[2.252240561000000] |
| 00938455 | BTC[0.000128220000000],USD[6.153983624595377],USDT[5.545238720000000] |
| 00938459 | BTC[0.000000009520150],NFT[297041499710736456][1],NFT[512577966929768388][1],NFT[514340712569333536][1],SOL[0.000000077848798],TRX[0.000000088358959],USD[0.000000525206469] |
| 00938459 | USD[0.000271060295190] |
| 00938467 | ETH[0.000000000000000],ETHW[0.000343000000000],LOOKS[0.288830000000000],SUSHI[0.000000005000000],SUSHIBULL[0.000000009447800],USD[13.658282232309289200000000],USDT[0.000000020000000],XRP[15676.000000000000000] |
| 00938468 | COPE[271.867600000000000],USD[5.018604504766339] |
| 00938477 | USD[516.538045238000024],USDT[0.000008338326] |
| 00938480 | AMPL[0.000000007559654],BNB[0.000000008946180],BULL[0.000000038000000],ETH[0.000000138602171],FIDA[0.000000100000000],FTT[0.000000062770381],RAY[-0.000000069600000],SOL[0.019999976362911],SUSHI[0.000000080408760],TRX[0.000240000000000],USD[1.016271243510521],USDT[0.000000114501448] |
| 00938481 | TRX[0.000002000000000] |
| 00938489 | BTC[0.071620600000000],BULL[0.120279677750000],BUSD[6.319912700000000],ETHBULL[1.821263073000000],ETHW[0.224957250000000],USD[0.000000071838192],USDT[0.000000186116325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938492 | TRX[0.000010000000000],USD[0.022452748490000],USDT[0.009999000000000] |
| 00938494 | TRX[0.000030000000000],USD[-0.002581464990873̶4],USDT[0.030706940000000] |
| 00938496 | BNB[0.000000045295988],ETH[0.000000007380000],GENE[0.000000001420000],HT[0.000000005713179̶4],MATIC[0.007961355000000],SOL[0.000000004143070̶0],TRX[0.000000018506640],USD[0.029484440595899],USDT[0.064055296300000],WRX[0.000000035997595] |
| 00938497 | CONV[8.929000000000000],TRX[0.000002000000000],USD[0.000000146242384],USDT[0.000000001341140] |
| 00938499 | BTC[0.000000010000000],ETH[0.000000005000000],FTT[0.388267421336096̶6],TRX[0.000001000000000],USD[0.000000042040032],USDT[0.000000076365318] |
| 00938502 | BTC[0.000200000000000],GODS[0.024070000000000],USD[0.025105026675754̶9],USDT[0.000000005892327] |
| 00938510 | BTC[0.000000051000000],CAD[0.000000005053093̶6],ETH[0.000000004500000],FTT[0.005082360122535̶8],USD[-0.004731353301261],USDT[0.004676800725000] |
| 00938512 | ATLAS[0.866662600000000],FTT[0.150665010000000],LUNA2[0.002645271739000],LUNA2_LOCKED[0.006172300724000],POLIS[0.081140000000000],USD[1.528235119025959̶7],USDT[0.293905119165619̶8],USTC[0.374451000000000],XPLA[8.319730000000000] |
| 00938513 | BTC[0.000000036659022],DOGE[0.000000009610075̶9],ENJ[0.000000028973820],RAY[0.000000067673520],RUNE[0.000000009315855],SHIB[0.000000037963172],USD[0.000001260243892] |
| 00938516 | ETH[0.000000010000000],MATIC[0.000000002902400],SOL[0.000000843200000],TRX[0.000462000697044],USD[0.000000011785367],USDT[0.000000845973893̶0] |
| 00938518 | COPE[0.000000098132500],DENT[0.000000006681065̶2],DYDX[0.000000018014752],ETH[0.000000014529772],FTT[0.000000005274932],SECO[0.000000002253861̶7],SOL[0.000000029857780],USD[0.000000009296569] |
| 00938523 | BNB[0.009874000000000],DOT[0.000000007040000],DOGE[33.169100000000000],ETH[0.000014627000000],ETHW[0.000148270000000],KIN[9713.000000000000000],XRP[0.936700000000000] |
| 00938525 | BTC[0.000000046481600],TRX[0.000000051410762],USDT[0.000000063339180] |
| 00938527 | BTC[0.000000010647000],ETH[0.000000024664454],OXY[0.000000036569278],TRX[0.005601000000000],USD[0.008758498500000],USDT[0.002666111610030] |
| 00938528 | BTC[0.109926322781490̶0],ETH[0.000012210000000],EUR[0.000000037351̶7],FTT[0.000003158178000],TRX[0.000000072237600],USD[0.000001393663̶86],USDT[1378.729443415816221̶6] |
| 00938529 | COIN[1.998670000000000],ETH[0.000140380000000],ETHW[0.001140384309857̶0],USD[0.004022627831353̶5],USDT[0.000000128322977] |
| 00938533 | BTC[0.000000018706108̶9],ETH[0.000000010000000],LUNA2[0.004022627831353̶5],USD[0.000000002566869̶6],XRP[0.000000000696994932] |
| 00938534 | BAO[0.000000048722225],BNB[0.000000009760000],CRO[0.000081691557587025],DOGE[71.127474128498243̶9],ETH[0.150030497897764̶0],ETHW[0.149247117897764̶0],KIN[1.000000000000000],LINK[3.761325540065679̶9],MANA[24.396477311520861̶5],MATIC[0.000000015113181],SHIB[0.000000078175190],SOL[0.000000085241582],TRX[0.000000003808181̶8] |
| 00938536 | USDT[0.000000089724430] |
| 00938537 | RAY[0.000000005250000],SOL[0.000000038100000],SRM[0.000000002410000],USD[0.000000002000000] |
| 00938540 | ADABULL[0.087720000000000],ALGOBULL[22395940̶0.000000000000000],ATOMBULL[14698178.000000000000000],BALBEAR[8154.000000000000000],BALBULL[1912879.600000000000000],BNB[0.060000000000000],BNBBULL[0.000000060000000],BSVBULL[24398840.000000000000000],BTC[0.000099000000000],BULL[0.000000037300000],COMPBULL[857662̶8.000000000000000],DOGEBULL[19396.584400000000000],DRGNBEAR[5448.000000000000000],DROINBULL[2268.600000000000000],EOSBULL[104081380.000000000000000],ETHBULL[36.129820000000000],ETHW[18.170336640025143̶1],FTT[0.000000014487300],GRT[0.00000000000000],HOLY[0.000000150000000],MKRBULL[0.096280000000000],SHIB[93780.000000000000000],SUSHIBULL[1100000.000000000000000],XAUTBULL[37499980.000000000000000],TOMOBULL[796881800.000000000000000],TRX[0.000429000000000],TRXBULL[1.643000000000000],UNISWAPBULL[4861.640800000000000],USD[0.104200085424796],USDT[4.957514007505713],XRPBULL[5712235.000000000000000],XTZBULL[2528677.400000000000000],ZECBULL[175781.800000000000000] |
| 00938544 | GBP[0.000000009526296],USDT[0.000000029998277] |
| 00938545 | KIN[8829.600000000000000],TRX[0.000003000000000],USD[1.456320886475000],USDT[0.000000001874100] |
| 00938546 | ETH[0.000000093292660],SOL[0.000000036350000],USDT[0.000000425062659̶1] |
| 00938549 | AAVE[0.002942402207559̶4],AGLD[0.005969000000000],ALICE[0.001110000000000],ALPHA[0.000000002280469],AMPL[0.190406115426524̶9],ATLAS[1.436450000000000],AXS[0.000002000000000],BADGER[0.000002425000000],BAO[10.620000000000000],BNB[0.000000028318104],BOBA[0.190569140000000],BRZ[0.000000058287214],BTC[0.000000000338164],CHZ[0.0000210938330058256].CREP[0.000000004165793],HNT[0.000451550000000],HOLY[0.000000000000000],KNC[0.050411392632592̶1],LLEO[0.000000001947732̶8],MANA[0.000000000069653745̶1],TCD[0.000000019477328],MAPS[0.000000000000000],MATIC[0.000000023764],MKR[0.000000003683129̶6],MNGO[0.063200000000000],OKB[0.000000042270730],OMG[0.000000008756911],ORB[0.000000000020000],PAXG[0.000000035000000],PERP[0.000485000000000],POLS[0.004018000000000],PUNDIX[0.003647000000000],REN[4.230691861523731],ROOK[0.000011985000000],RUNE[0.000000002012536̶1],SLP[0.035100000000000],SNX[0.072566449491405̶8],SOL[0.000110344118618̶9],SRM[0.002550000000000],STEP[0.093427500000000],SUSHI[0.004935935432030̶2],SXP[0.000000986765̶80],TOMO[0.072558036608379̶9],TRU[0.013860000000000],TRX[0.000000029642876],TRYB[0.688917062704963],TULIP[0.000658500000000],USD[0.833509691401065],USDT[0.000000079466314],XRP[0.449441155040886̶1] |
| 00938551 | BNB[0.000000024493767],BTC[0.000000017311017],ETH[0.000455512052200],ETHW[0.000455512052200],USD[-0.412958690830267̶3] |
| 00938552 | BCH[0.492923012000000],BULL[1.257462343565000],ETH[0.999810005000000],ETHBULL[172.812148397700000],ETHW[0.999810000000000],USD[0.172127762202152̶0],USDT[11.958987240117830̶8] |
| 00938557 | NFT[385255205359089150][1],NFT[496084867660255253][1],NFT[573751256562545135][1],USD[30.000000000000000] |
| 00938561 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000007000000000],USD[8.444912387263432̶2],USDT[0.000020503280606̶9] |
| 00938562 | SOL[0.000000081239756],TRX[3.999617070000000] |
| 00938566 | USD[2.461802440000000] |
| 00938568 | BNB[0.000000075067630],BTC[0.000000006575614],DENT[0.000000079230000],SOL[0.000000008000000],SUSHI[0.000000016153736],TRX[0.000000068800471],UNI[0.000000005849648],USDT[0.000004471278152̶4] |
| 00938569 | BNB[0.000000626397033],FTT[0.000000135149920],LUNA2[0.000025670617640],LUNA2_LOCKED[0.000055989810782̶0],MATIC[0.000000122290000],SOL[0.000000071350173],TRX[0.000000098070865],USD[0.000001474828419],USDT[0.061265620115652̶],USTC[0.003363376784151̶6] |
| 00938572 | NFT[348906733258887574][1],NFT[415871960032272294][1],NFT[423446078114582895][1],USD[-46.774254055259684̶2],USDT[86.090143573910188] |
| 00938576 | BNB[-0.035382276943000],BNBBULL[0.000000050359465],LUNA2_LOCKED[0.386632881600000],LUNC[84190.123987000455900],SOL[-0.004019626610385],TRX[0.476644500000000],USD[183.374734832505616],USDT[0.000000102833766] |
| 00938579 | TRX[0.000001000000000] |
| 00938580 | FTT[13.514726864752533̶0] |
| 00938586 | BNB[0.000000003878074],BTC[0.000000019113243],ETH[0.000000001925480],GMT[0.021289170000000],GST[0.060000000000000],MANA[0.954000000000000],SOL[415.440989503400000],TRX[0.000010000000000],USD[-0.044688598732572̶7],USDT[2.677325824408573̶2] |
| 00938582 | BNB[0.000000019000000],TRX[0.007803000000000] |
| 00938583 | AUD[7.217973187449560̶8],BEARSHIT[97.868500000000000],BULL[0.000008146300000],LUNA2[11.327284920000000],LUNA2_LOCKED[26.430331480000000],LUNC[2466540.140000000000000],USD[0.000000079554279],USDT[0.000000053554526] |
| 00938599 | USD[0.000000222047104̶1] |
| 00938604 | ETH[0.000000007084600̶0],TRX[0.690232000000000],USD[0.021149010000000],USDT[0.060686765250000] |
| 00938608 | SOL[0.000000006080000] |
| 00938609 | ATLAS[3750.000000000000000],USD[0.495533659927500̶0] |
| 00938615 | USD[0.210264450000000] |
| 00938619 | BITW[0.000000070000000],BNBBULL[0.000000034000000],BTC[0.133874565474293̶0],BULL[0.000000016000000],CEL[0.000000031898800],ETH[0.000000075000000],ETHBULL[0.000000078000000],ETHW[0.000000075000000],SOL[0.000000079292600],USD[1.588496407613005̶5],USDT[0.004136751546604],VETBULL[0.000000098000000],XRP[0.000000089000000] |
| 00938620 | AVAX[0.000000040178845],BNB[0.000000006651740],ETH[0.000000077730500],GENE[0.000000002000000],LUNA2[0.108483562800000],LUNA2_LOCKED[0.253128313300000],MATIC[1.059679990000000],NFT[328735660491588395][1],NFT[424909499573939513][1],NFT[523704777821819328][1],SOL[0.000000058792311],TOMO[0.000000001000000],TRX[0.000000007281615],USD[0.000000522863343],USDT[0.000001513915846] |
| 00938623 | DOGE[0.000000002624867̶2],ETH[0.000000000567200],TRX[0.000000002164526],USD[0.000002460431311̶3] |
| 00938624 | ATLAS[290.000000000000000],USD[0.478281130375000̶0] |
| 00938625 | NFT[0.000007548720̶0],SOL[0.000000010172620],TRX[0.000000015509754̶],USDT[0.000000009194574] |
| 00938627 | ASDBULL[1.185169800000000̶0],DEFIBEAR[1307.084400000000000],DRGNBEAR[39372.420000000000000],USD[0.073408170000000],USDT[0.000000009914574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938628 | ETH[0.698300000000000000],ETHW[0.698300000000000000],USD[686.190146976000000] |
| 00938630 | DOGE[48.99069000000000000],FTT[0.099981000000000],SHIB[200000.00000000000000000],USD[1.4802507694220218] |
| 00938632 | USD[25.000000000000000] |
| 00938634 | COPE[0.676711410000000000],TRX[0.000022000000000],USD[0.0000000081560355],USDT[0.0000000036401490] |
| 00938640 | ATOM[0.000000009970785S],AVAX[0.000000008430000],BNB[0.000000006251010],BTC[0.000000000182750],CRO[0.000000093000000],ETH[0.000000007035000],LUNA2[0.001160105217000],LUNA2_LOCKED[0.002706912172000],LUNC[252.61535337409138S6],MATIC[0.000000036444000],NFT (450356029955361845)[1],NFT (506582052339769694)[1],NFT (566985112240336029)[1],SAND[0.000000260000000],SOL[0.000000055000000],SRM[0.000000099100000],TRX[0.000170053187454],USD[0.0000000003244766],USDT[0.000000032457818],WRX[0.000000000324776] |
| 00938641 | AAVE[0.000000000932294],BTC[0.000000001448018],BULL[0.000000040500000],CBSE[0.00000000032872300],COIN[0.000000004353482S],DAI[0.000000016736441],ETH[0.000000023069485],ETHW[0.000000001197106],FTM[0.000000053582081],LUNA2[0.0000003428674008],LUNA2_LOCKED[0.0000000800023652],LUNC[0.000000087440000],MATIC[0.000000086167800],PAXG[0.05998918200000000],RUNE[0.0000000068267075],SNX[0.00000057217064],SRM[0.81998100000000000],SRM_LOCKED[446.535434100000000],USD[20333.38924694315373],USDC[15191.00000000000000],USDT[0.0000002061823579],WBTC[0.000000000000000] |
| 00938642 | FTT[10.77499072000000000],MER[140.161470320000000] |
| 00938643 | USDT[0.00000000770040808] |
| 00938647 | ADABULL[101.98062000000000000],ATOMBULL[319939.20000000000000],BCHBULL[2029614.30000000000000],BNBBULL[0.99981000000000000],BSVBULL[7000000.000000000000000],BTT[0.000000015800000],COMPBULL[2959437.60000000000000],DOGEBULL[4869.07470000000000000],EOSBULL[14997150.00000000000000],ETCBULL[2379.54780000000000000],ETHBULL[27.91486200000000000],EUR[0.000000008773924],FTM[0.00000000282650],GRTBULL[2599430.00000000000000],KNCBULL[13998.86000000000000000],LINKBULL[186983.47000000000000],LTCBULL[86981.00000000000000000],MKRBULL[252.95193000000000000],SXPBULL[14996500.00000000000000],THETABULL[9758.13800000000000000],USD[20.2051609547S1294],USDT[0.0000000174485586],VETBULL[26981.76000000000000000],XLMBULL[22399.54400000000000000],XRPBULL[3026424.87000000000000],XTZBULL[19825.20000000000000000],ZECBULL[34993.35000000000000000] |
| 00938648 | ETH[0.011687410700000000],ETHW[0.011687410700000000],FTT[9.693631295000000000],OXY[0.940010350000000000],SOL[23.22962419000000000],TRX[0.001168000000000],USD[-161.36624633899507180000000000],USDT[5261.624454146698985S] |
| 00938650 | COIN[0.007808868000000000],USDT[0.000000081425972] |
| 00938656 | BNB[0.000000000181340S],USD[1.370000000000000] |
| 00938660 | CHZ[8.91200000000000000],FTT[0.082980000000000000],SLP[9.800000000000000000],SOL[0.009696000000000000],USD[0.000000059410606],USDT[0.0000000887392620],XRP[0.694200000000000] |
| 00938661 | BTC[0.001340030000000000] |
| 00938662 | USD[0.0000000113590063],USDT[0.000000066023939] |
| 00938664 | COIN[0.006857165488601S],USD[11.198039251756597S],USDT[-0.0026553006330588] |
| 00938672 | SOL[0.000000032156600] |
| 00938675 | ETH[0.0000000004840000],USD[0.000081344919133] |
| 00938678 | BNB[0.0000000068199711],COPE[0.0000000955000000],DOGE[361.923620000000000],FIDA[0.000000003700575000],FTT[0.000000037005750],NFT (330374933916949640)[1],NFT (332976310236686482)[1],NFT (460582707434270106)[1],SOL[0.000000066271815],TRX[0.000022000000000],USD[0.000000130480588],USDT[0.0000000077360614] |
| 00938687 | FTM[0.792100000000000],TRX[0.000007000000000],USD[0.000000014220206T],USDT[0.9083874336369176] |
| 00938688 | FTT[0.0000000966391S1],SOL[0.045950003072485S],USD[0.000000088517874],USDT[0.917500009956000] |
| 00938694 | BLS.15656860000000000],BTC[0.370507893000000],CAD[0.00000012692169S],DOGE[2175.552295000000000],ETH[2.545415685000000],ETHW[2.545415685000000],LINK[130.399427600000000],SHIB[18696447.0000000000000000],SOL[39.658637000000000],USD[108.246279857334240],USDT[0.0000000248402608] |
| 00938697 | FTT[500.58855000000000000],SRM[19.822311110000000],SRM_LOCKED[164.257688890000000] |
| 00938699 | MEDIA[0.005167000000000],MTA[0.7972000000000000],TRX[0.000010000000000],USD[0.0027145528427928] |
| 00938700 | BNB[0.0000000096675000],HT[0.000000019750800],SOL[0.000000046731200],TRX[0.000000032870305],USD[0.000378386752408],USDT[0.000000083181677] |
| 00938701 | SOL[0.000000052211700],TRX[0.000000004171594S8] |
| 00938702 | COIN[0.000000069000000],SHIB[0.823044546422400],USD[25.000000056024627],USDT[0.000000085752224] |
| 00938704 | BTC[0.000000062623349],ETH[0.0000000054625580],ETHBULL[0.000000048882838],USD[0.057245143456244S],USDT[0.0000001404307S],XAUTBULL[0.000000004000000],XRPBULL[0.0000000600000000] |
| 00938705 | FTT[0.000000037781752],NFT (416136065427768179)[1],NFT (417065777907437883)[1],NFT (474746569783138898)[1],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.0006361440706600],USDT[0.000000066132307] |
| 00938706 | SOL[0.000000051331100] |
| 00938711 | TRX[0.000022000000000],USD[0.000000016625483],USDT[1.1048478700000000] |
| 00938715 | 1INCH[0.1249448170815233],BNB[0.000000008948564B],BTC[0.000000007333919A],DOGE[0.000000007453466S],ETH[0.0000000999171023],FTT[0.2226651278342032],USD[-0.0035279338607125],USDT[0.000000006217B716] |
| 00938718 | ATLAS[106786.2997000000000000],BCH[0.0005920800000000],BTC[0.00007670979000],DOGE[0.8660690289559700],DYDX[37.495880000000000],FTT[175.0000000000000000],OXY[0.912873347441272B],PRISM[97970.0082000000000000],RAY[25.2574549739087328],SOL[0.0037458900000000],SRM[0.406103340000000000],SRM_LOCKE D[2.372064200000000],TRX[2.826218000000000],UBX[10.626177290000000],USD[-1.1393306250916381],WRX[2295.0000000000000000] |
| 00938722 | BNB[0.002451907105000],BTC[0.000000009460463],FTT[0.032179139059128S],GST[100.0000000000000000],MATIC[0.000000089440000],NFT (288807039040420874)[1],NFT (360435000871938172)[1],NFT (551686707589889919)[1],SOL[0.0000000009460463],TRX[0.000000086286494],USD[0.0000000056632871],USDT[0.0000000771034582] |
| 00938725 | BTC[0.000000000205260],ETH[0.000000009000000],FTM[0.000000007020000],SOL[0.000000021580819],TRX[0.000000383260081S16014],USD[0.0125790000000000],USDT[0.000000071047083] |
| 00938727 | COIN[0.0731153459400000],USD[2.333759000000000] |
| 00938730 | BSVBULL[5.73400000000000000],TRX[0.000001000000000],USDT[0.44975839750000000],XRPBULL[0.0456300000000000] |
| 00938735 | BNB[0.0000000023560800],BTC[0.0000000064019700],COPE[0.0000000050000000],ETH[0.0000000070594500],FIDA[0.0000000712442641,FTT[0.000000001720500],HT[0.000000009380000],SHIB[0.0000000235950000],SOL[0.0000000007814407],TRX[0.0000000058822093],USD[0.000057606214219],USDT[0.000000045107769] |
| 00938736 | USDT[0.000000008230980] |
| 00938741 | AMPL[0.0982574363896392],CEL[0.0010000000000000],FTT[350.000000000000000],LUNA2[118.293382000000000],LUNA2_LOCKED[276.017891800000000],TRX[0.0015560000000000],USD[1.5150149068162500],USDT[43058.0080973974968305],USTC[16745.00000000000000] |
| 00938742 | BTC[0.004043842331287S],ETCBEAR[688968.900000000000000],SOL[-0.0002493287868530],USD[1.440200000000000] |
| 00938744 | DEFIBEAR[0.3600000000000000],ETH[0.000000005000000],TRX[0.001538000000000],USD[0.0006511265728716],USDT[11.4791175525269727] |
| 00938751 | SOL[0.0000000027128900] |
| 00938753 | BRZ[0.0175435669026887],USDT[108.0409006553397911] |
| 00938755 | BTC[0.000000009105480T],TRX[0.000000006451354Z],USD[1.5338837100000000],USDT[0.0000000506055110] |
| 00938760 | USD[0.4807632095484226],USDT[0.0000000152961672] |
| 00938764 | AAVE[0.0073050000000000],BADGER[46.580682000000000],USD[-2.4301922332400000] |
| 00938766 | ALGOBULL[2886289.6900000000000000],EOSBULL[26195.70600000000000],ETCBEAR[764775.700000000000000],FTT[0.0084423869142900],GRTBULL[1.999428100000000],LINKBULL[110.033853691000000],LTCBULL[109.581556100000000],SUSHIBULL[1865.357610000000000],SXPBULL[136.014960000000000],TRX[0.000001000000000],USD[-0.008209502903822],USDC[0.0000004522298051],XRPBULL[22558.191042500000000] |
| 00938768 | USD[0.5679423000000000] |
| 00938769 | FTT[17.12365838055784S],TRX[0.0007770000000000],USD[-0.3168900013056773],USDT[0.5415323159348864] |
| 00938774 | TRX[0.000022000000000],USD[0.000000159522],USDT[0.000000092943191] |
| 00938775 | CEL[15.89293483840360000],FTT[25.000000000000000000] |
| 00938779 | ALGOBULL[2698.710000000000000],BEAR[4796.640000000000000],BNBBEAR[1399020.000000000000000],BTC[0.000061300000000],DOGEBEAR[5995800.0000000000000000],USD[0.1503720450000000] |
| 00938787 | DOGE[0.000000051027000],DOT[0.2075270499100000],EUR[7.0217207605000000] |
| 00938792 | COIN[0.0000002600000000000],USD[0.000000095737481] |
| 00938794 | ADABULL[0.00000009811426Z],AMZN[0.00000000489330T],ARKK[0.0000000660105550],BF_POINT[300.000000000000000],BTC[0.1854236195784029],ETH[-0.000000000078676B7],ETHBULL[0.000000007000000],EUR[0.000000042781497],FTT[0.00000000069467942],GBP[0.000000048093500],GLD[0.000000056511058],SLV[0.00000006753S7776],SOL[0.000000136134205],SPY[0.000000022108160],SUSHI[0.000000061100000],USD[0.0008967850455917],USDT[0.000000011694224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938796 | BTC[0.0000000026147400],ETH[0.0000000093134000],FTT[0.000000000000000],USD[2235.9885819272556206000000000] |
| 00938797 | COIN[0.0000000031169866],NFT[438270545240274400][1],SOL[0.0000000001255921],TSLA[0.0000000100000000],TSLAPRE[-0.0000000335015741],USD[1507.8397261202540930000000000],USDT[0.0001290586645019] |
| 00938798 | BTC[0.0023809899361732],BULL[0.0000048050500000],USD[0.0000000044169190],USDT[0.0000982323078482] |
| 00938799 | APT[0.0000000023079994],BNB[0.0000000069778312],BTC[0.0000000099159500],HT[0.0000000040000000],LUNA2[0.0001630486311000],LUNA2_LOCKED[0.0003804468050900],LUNC[35.5041827000000000],MATIC[0.0000000064180600],SOL[0.0000000022577182],TRX[0.0000000097092816],USDT[0.000000052202024] |
| 00938802 | SOL[0.0000000005000000] |
| 00938803 | USD[992.4849721200000000] |
| 00938804 | BTC[0.0001460802449491],ETH[0.0009553840898258],ETHW[0.0009553871665828],FTT[35.0000000000000000],LOOKS[3.0000000000000000],LUNA2[1.3217891300000000],LUNA2_LOCKED[3.0827507980000000],LUNC[287689.4900000000000000],NFT[288388309790080710][1],NFT[392840978273613774][1],NFT[397921279053266363][1],NFT[420121418357449950][1],NFT[494458581945274577][1],NFT[494749694593057034][1],TRX[0.0002610000000000],USD[107.2480033755924160000000000],USDT[0.966404527759500] |
| 00938805 | BIT[1371.0000000000000],FTT[25.0000000000000000],SRM[0.8005000000000000],SXP[1236.5000000000000000],TRX[0.0000000000000000],USD[419.1516510990674055],USDT[2.1108740000000000] |
| 00938806 | TRX[-0.1293525419257959],USDT[0.0091650000000000] |
| 00938807 | COIN[0.0000000080000000],TRX[0.0000010000000000],USD[1.1540760835135308],USDT[0.0000000016987068] |
| 00938811 | FTT[30.0000000015337929],USD[0.0000000000834993799],USDT[0.0000000015681250] |
| 00938813 | USD[30.0000000000000000] |
| 00938814 | FTT[32.1000000000000000],LUNA2[0.0035266342820000],LUNA2_LOCKED[0.0082288133260000],LUNC[0.0000000063368539],TRX[0.0001227121970400],USD[0.1586018581410197],USDT[0.0000320202123895] |
| 00938815 | 1INCH[0.0000000012623100],ATOM[0.0000000086140000],AVAX[0.0000000091728859],BTC[0.0000000025965071],CEL[0.0000000079246400],ETH[0.0000000052042400],ETHW[0.0000000019668479],FTT[25.0292467379520989],LINK[0.0000000094201500],MKR[0.0000000095100600],RUNE[0.0000000051296000],SRM[0.0805895200000000],SUSHI[0.0000000092499200],USD[0.0000000300002000],USDT[100.0000000000000000] |
| 00938816 | ATLAS[0.0000000000000000],DFL[869.9224000000000000],DOGEBULL[0.0000000000000000],EUR[243.0000000000000000],LUNA2[3.0466121960000000],LUNA2_LOCKED[7.1087617910000000],MNGO[839.8898000000000000],POLIS[40.0000000000000000],STEP[377.4000000000000000],TRX[0.0023050000000000],USD[2217.9495624689984780000000000],USDT[0.0000000201843554],ZECBULL[17.4098806700000000] |
| 00938819 | USD[0.0000000005000000] |
| 00938820 | TRX[0.0000040000000000],USDT[0.0000000025424314] |
| 00938824 | BTC[0.0069987099000000],CRO[79.9778840000000000],DFL[9.9907850000000000],EDEN[126.8624180000000000],ETH[0.5329017681000000],ETHW[0.5329017681000000],FTT[26.2951386600000000],SAND[1.9996314000000000],SOL[4.7983736000000000],TRX[0.0001001921690000],USD[956.3606158636661000],USDT[50.9447689399398551] |
| 00938825 | ATLAS[1620.0000000000000000],FTT[16.9960100000000000],USD[0.0313454641498268],USDT[0.0000000086893536] |
| 00938827 | SOL[0.0000000068531700],TRX[0.0000000094139444],USDT[0.0000000070050054] |
| 00938829 | COIN[0.0035014688000000],SOL[0.0616624200000000],USD[0.0000006250887558],USDT[0.0052390000000000] |
| 00938832 | ATLAS[0.0000000060000000],SOL[0.0000000092099900],USDT[0.8588743473632393] |
| 00938833 | USDT[0.6800000064367852] |
| 00938835 | HXRO[0.5531200000000000],USD[0.0000000097196877] |
| 00938839 | BNB[0.0000001000000000],ETH[0.0000000247155540],SOL[0.0000000020000000],USD[0.0000001153337144],USDT[0.0000000084847088] |
| 00938841 | AVAX[1.0057460200000000],BAT[96.6146011800000000],BTC[0.0000333200000000],ETH[1.1263617186000000],ETHW[1.1263617186000000],EUR[1000.0000000323148313],FTT[26.8779063100000000],GRT[115.1518178200000000],HNT[79.7115749000000000],LINK[16.8589101000000000],LTC[2.1270802200000000],MATIC[240.4048715400000000],RNDR[84.0799617600000000],SLP[9.7629233200000000],SRM[35.6393816200000000],SRM_LOCKED[0.9069730700000000],USD[0.0000000551511416] |
| 00938846 | ETH[0.0000001000000000],USD[0.0000001061756111],USDT[0.0000000052725552] |
| 00938847 | ASD[0.0945932500000000],LTC[0.0075491800000000],USD[-44.6058549543925531],USDT[141.6176341396402578] |
| 00938858 | USD[25.0000000000000000] |
| 00938863 | DOGE[0.0000000007079620],GBP[0.0000001078644475],SRM[0.0000000079330800],XRP[36.5071342934118304] |
| 00938864 | BTC[0.0687977113855015],DOGE[1300.0000000000000000],DOT[290.0000000000000000],ETH[0.0001217850000000],ETHW[0.0001217850939528],FTM[3570.0000000000000000],FTT[21.7000000000000000],KIN[9291.3000000000000000],LINK[0.0905945000000000],MAPS[0.5740800000000000],MEDIA[0.0060820500000000],NEAR[358.8000000000000000],OXY[8042.7369200000000000],RNDR[533.6000000000000000],SOL[58.2943430000000000],SRM[428.5120800000000000],SUSHI[198.3292850000000000],USD[0.0129282017435849],USDT[0.3089645812540000] |
| 00938865 | BNB[0.0000000071661799],CHZ[0.0000000483250000],COPE[0.0000000001354161],ENJ[0.0000000791136001],HT[0.0000000882372712],SOL[0.0000000063178812],TRX[0.0000000030204919],USD[0.0000000755520551],USDT[0.0345216964912254],WRX[0.0000000087146488] |
| 00938868 | USD[30.0000000000000000] |
| 00938869 | SOL[0.0000000006439143],USD[0.0413333989750000] |
| 00938873 | SOL[0.0000000067578200],TRX[1.0000000000000000],USD[0.0000002974667188],USDT[0.0000000071859344] |
| 00938874 | FTT[0.9960944550000000],NFLX[0.0000000000000000],USD[0.0003532352955090],USDT[0.0000000009176596],ZM[0.0008709900000000] |
| 00938876 | USD[3.0000261200000000],XRP[0.0000000045289165] |
| 00938879 | ATLAS[2950.0000000000000000],MNGO[979.8040000000000000],NFT[498528840361198966][1],TRX[0.0000010000000000],USD[2.2939844023500000],USDT[0.0002740000000000] |
| 00938882 | BUSD[397.3543165600000000],FTT[0.0936300000000000],TRX[0.6761810000000000],USD[0.0000000050000000] |
| 00938884 | TONCOIN[11.6975870000000000],TRX[0.0015540000000000],USD[0.3801028406250000],USDT[0.7100000000000000] |
| 00938887 | BNB[0.0057131817537583],DOGE[0.0000000053444086],SLND[0.0703600000000000],TRX[0.0000020000000000],USD[2.3198138221697296],USDT[0.0084817511669175] |
| 00938888 | BTC[0.0000000050000000],USD[2.3412023449237491],USDT[0.0002247784947926] |
| 00938899 | RUNE[0.0000000031469360],SHIB[1124151.9918585820802044] |
| 00938902 | BTC[0.0027076700000000] |
| 00938904 | FIDA[0.0000000015883600],SOL[0.0000000049893500],TRX[0.0000000025444750] |
| 00938905 | SOL[0.0000000052927000],TRX[0.0000000053017170],USD[0.0000010000000000],USD2.2939400023500000],USDT[0.0002740000000000] |
| 00938908 | BTC[0.0000000005327017],DOGE[0.1403500000000000],ETH[0.0001807000000000],ETHW[0.0001807000000000],FTM[0.6452000000000000],FTT[0.6897964949252169],LUNA2[7.1900000000000000],LUNA2_LOCKED[16.8000000000000000],LUNC[0.0000000061088638],SHIB[21430.0000000000000000],SOL[0.0058942746796932],TRX[0.1014830000000000],USD[0.1295519287294969],USDT[0.6907184235438735],XRP[0.4549000063638540],YFI[0.0000000088445824] |
| 00938916 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000096800000],ETHBULL[2.0000000030000000],FTT[0.0505574015491672],LUNA2[0.0067448257150000],LUNA2_LOCKED[0.0015737926670000],LUNC[146.8700000000000000],USD[0.0000320064520680],USDT[2.0000000034498206] |
| 00938917 | BNB[0.0079842000000000],BTC[0.0000000027153265],DOGE[0.0000000039568920],DOGEBEAR2021[0.0000000004281772],ETH[0.0000000050000000],LUNA2[0.0008892504461000],LUNA2_LOCKED[0.0020749177080000],LUNC[193.6361568570000000],MATIC[0.0000000040167914],SOL[0.0000000013504628],USD[0.0005005030083912],USDT[0.0000858527505041] |
| 00938918 | USD[17.0787515726608248] |
| 00938920 | BTC[0.0000000035308591],FIDA[0.0000000022000000],SOL[0.0000000022561300],TRX[0.0000010000000000],USDT[0.0000000069852930] |
| 00938921 | SOL[0.0000000061322200] |
| 00938925 | USD[0.0000000045638193],USDT[661.0000000072008531] |
| 00938927 | CEL[5.7125960800000000],DOGE[1.0000000000000000],SNX[65.8068213870806000],UNI[0.0758388280000000],USD[867.7010812985703881] |
| 00938929 | SOL[0.0000000061228800],USD[0.0000000161129062],USDT[0.5343276205263576] |
| 00938933 | BTC[0.0000000091800640],DOGE[0.0000000039669200],FTT[0.1102950246383328],POLIS[0.0000000046333400],SHIB[0.0000000024584012],USD[0.0000007702322361],USDT[0.0000000093661238] |
| 00938937 | ATLAS[9.7740000000000000],BUSD[125.3660000000000000],FTT[0.1287703570082388],SXP[0.0167546162100000],TRX[0.0000390051478000],USD[0.0083579839653656],USDT[0.0000000004033400] |
| 00938939 | BNB[0.0000000466380000],BTC[0.0000000002312050],ETH[0.0000000074608952],LUNA2[0.0020256147640000],LUNA2_LOCKED[0.0047264344500000],LUNC[441.0818796000000000],SOL[0.0023148065220581],TRX[0.0000000089749784],USD[312.1136751568720841],USDT[0.0000000051951350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00938940 | AKRO[0.000000000604202225],AMPL[0.000000000752566],AUDIO[0.000000026700000],BNB[0.000000094058545],CHZ[0.000000003257175],DOGE[0.000000036393927],FTT[0.099580000000000000],LINK[0.097340002562000],MTA[0.000000005727000],SXP[0.000000077844341],TRX[0.000000061749200],UNI[0.000000078433905],USD[0.006783373660700],USDT[0.000000230616366] |
| 00938943 | ATLAS[3290.000000000000000],BNB[0.009468000000000],DOGE[1040.274830000000000],MBS[102.000000000000000],SXP[0.072868000000000],TRX[0.000010000000000],USD[0.003505470375000],USDT[0.275403071738145] |
| 00938944 | BRZ[0.002400000000000],COIN[0.000573452480000],ETH[0.000000976145120],SOL[0.000000002682900000],SXP[0.000000001800000],TRX[0.131913000000000],USD[0.151328715420431],USDT[0.000000136916754] |
| 00938949 | EUR[0.000000000001140],USD[1.855517070043139] |
| 00938955 | BTC[0.509864007557376],ETH[1.555243393313751],ETHW[2.105264633137518],EUR[0.000001743398678],FTM[0.000000049748264],FTT[0.000000096982560],LUNA2[16.11082560000000],MATIC[0.000000004521429],SOL[0.000000007879808],STETH[0.000000023994409],USD[0.000000010044713],USDT[0.000620621662727] |
| 00938958 | BNB[0.000000003000000],BTC[0.000000002764000],ETH[0.000000006560470],USD[0.935209319294109] |
| 00938961 | FTT[0.039831711174860],USD[0.002281447500000],USDT[0.000000010000000] |
| 00938963 | DOGE[0.846700000000000],TRX[0.000010000000000],USDT[0.000000004574110] |
| 00938964 | SOL[0.000000046970800],USD[0.000027412280196],USDT[0.000000038649258] |
| 00938966 | APE[109.500000000000000],BTC[0.000000013121061],CRO[3670.000000000000000],ETH[10.484907404072200],ETHW[10.484907394072200],EUR[0.000000037536036],FTT[12.595880997710101],LUNA2[3.694539020000000],LUNA2_LOCKED[8.620591046000000],LUNC[804493.650000000000000],MATIC[5698.825377030000000],SHIB[3900000.000000000000000],SOL[87.132246800000000],USD[0.363206169387942],USDT[0.000000007880201] |
| 00938972 | BNB[0.000000009285327],SOL[0.000000027541600] |
| 00938974 | ETH[0.000054700000000],ETHW[0.000005452476848],USD[-0.000149191215789] |
| 00938975 | BTC[0.000035240000000],TRX[0.000010000000000],USD[-2.007302845808824],USDT[1.846817931089810] |
| 00938979 | SOL[0.860000000000000],TRX[0.000010000000000],USD[0.000000089073717],USDT[0.000000142682782] |
| 00938985 | LTC[-0.000000213942568],USD[-0.058852300695126],USDT[0.064643016024868] |
| 00938986 | SLP[0.874613660000000],USD[0.000010442210202] |
| 00938988 | FTT[0.000000015469160],TRX[0.000030000000000],USD[160.574071679169866],USDT[368.594621057008143] |
| 00938993 | BTC[0.000000002900],SOL[0.000000029320000],TRX[0.000000008859158] |
| 00938994 | TRX[9.000001000000000] |
| 00938995 | BNB[0.000000084860000],DOGE[0.000000042780137],ETH[0.000000969758110],FTT[0.000000019218139],HNT[0.000000035014923],LINK[0.000000055589501],LTC[0.000000045837713],MATIC[0.000000075300000],RAY[0.000000061036046],SHIB[0.000000071103224],SNX[0.000000018816877],TRX[0.000000050000000000],USD[0.000002272105900],XRP[0.000000031941337] |
| 00938996 | BTC[0.001852718225000],CRO[59.471800000000000],ETH[0.000975680000000],ETHW[0.166975680000000000],FTT[25.095250000000000],MATIC[435.825200000000000],SOL[3.719777700000000],USD[5770.563990589871024S],USDT[1.540011920000000],XRP[0.908800000000000000] |
| 00938997 | FTT[0.022002340000000],USD[0.000000076264634] |
| 00939004 | APT[0.595836500000000],BNB[0.000000010000000],ETH[0.000000061809884],GENE[0.000000095000000],NFT (3754152566144083851)[1],NFT (4919133508733372981)[1],NFT (5415503571360433331)[1],SOL[2.125788774842600],TRX[0.865901000000000000],USD[0.000000095192417],USDT[5.270424897634694] |
| 00939005 | BNB[0.000003453200],BTC[0.000000010016100],SOL[0.000000012140900],TRX[0.000000004512105],USD[0.000000039786701],USDT[0.000000056345569] |
| 00939006 | USD[3.067635607506572] |
| 00939007 | BTC[0.000000039849900],FTT[0.000000000084934704],USD[0.950000003601450],USDT[0.000000014687891] |
| 00939012 | BTC[0.028722944526625],SOL[0.000000082099689],USD[0.000051306758295],WBTC[13.207841864139862G] |
| 00939015 | RUNE[22.416105746905167],SOL[0.000000009324382G],USD[140.387128628903322] |
| 00939017 | ALICE[0.021995000000000],APE[0.000175000000000],AUDIO[0.043170000000000],AUDIO[0.000618421208000],CHR[0.006180000000000],COPE[0.926210000000000],CRO[0.010000000000000],ETH[0.000017765000000],ETHW[0.000017765000000],FTT[201.522303500000000],GMT[0.002000000000000],LOOKS[0.002500000000000000],LUNA2[0.468254328000000],LUNA2_LOCKED[1.092593434000000],LUNC[101937.299683950000000],MANA[0.002235000000000],NFT (2989403856905633921)1,SAND[0.953750000000000],SOL[0.000130000000000],TONCOIN[0.015000000000000],TRX[0.050007500000000000],USD[311.096578722259510 9],USDC[141.318645500000000],USDT[895.270287245970849 8],USTC[0.016945000000000] |
| 00939018 | BTC[0.000000084136940],CHZ[100.010000000000000],DODO[100.500000000000000],ETH[0.661109036995900],ETHW[0.656100978896940],FTM[113.553471657253200],FTT[25.985310000000000],LTC[0.000000015699200],MATIC[0.000000038764800],MEDIA[0.999806000000000],PROMD.998806000000000],RAY[80.074197655177900],REN[121.563600054251900],SOL[51.269018256054970 0],SRM[442.427738000000000],SRM_LOCKED[1.114485920000000],UBXT[1199.715305000000000],USD[503.2169054114281000] |
| 00939023 | BUSD[5649.265735010000000],FTT[247.830000000000000],LUNA2[0.004483393718800],LUNA2_LOCKED[0.011279186770000],LUNC[105.260000000000000],SOL[27.000135000000000],USD[0.000000142193112] |
| 00939029 | USD[5.000000000000000] |
| 00939030 | RAY[0.974800000000000],RSR[7150.000000000000000],TRX[0.000002000000000],USD[0.186060920000000],USDT[0.000000078842384] |
| 00939037 | FTT[0.000000174546100],USD[3.205847194667160],USD[0.000000000718403] |
| 00939038 | FTT[2.998005000000000],TRX[0.000003000000000],USDT[0.319000000000000] |
| 00939039 | ETH[0.000000041540000],EUR[0.000000016825635],FTT[31.278290196030260],LINK[0.000000006173124],USD[4.992770967491846],USDT[0.000000553334600] |
| 00939045 | 1INCH[100.000000000000000],AAVE[2.099331261315894],BCH[0.009937861474939],BTC[0.324599660000000],DOT[0.039059921998353],ETH[0.155784765205995],ETHW[0.155784765730299],FTT[3.099380000000000000],LUNA2[0.002180838640000],LUNC[0.007025326746329],USD[395.2156087673075940000000000],USDT[33.716395526200000],ZRX[1.000000000000000] |
| 00939050 | ATLAS[0.000000077392000],BNB[0.010000000000],SOL[0.004936002704109B],USD[0.512397164336433] |
| 00939053 | BTC[0.000000404000000],ETH[0.000000076160000],USD[0.000575026924156] |
| 00939054 | AMZN[0.000000300000000],AMZNPRE[0.000000016878176],ARKK[0.000000010000000],BITW[0.000000045000000],BULL[0.000000068900000],ETHBULL[0.000000009000000],FTT[0.000000009088664],GOOGL[0.000001800000000],GOOGLPRE[-0.000000010000000],RAY[0.000000012000000],SOL[0.000000007303702],USD[0.000002667808974],USDT[0.000001970694872] |
| 00939055 | LTC[0.000000001271328],MATIC[0.000000020000000],SOL[-0.000000009899900],TRX[0.000000031094385],USD[0.000000005241685],USDT[0.000000010231054S] |
| 00939056 | BTC[1.126250005000000],ETH[5.521000000000000],ETHW[5.521000000000000],FTT[30.084496000000000],MATIC[1180.221950000000000],OXY[0.803825000000000],USD[5.956600343493201],USDT[0.000000028968468] |
| 00939059 | BNB[0.000000038832434 2],BTC[0.000000022835644],ETH[0.000000027323900],NFT (4533657338731035299)[1],SOL[0.000000106078100],TRX[0.000000084202642],USD[0.000002301553079],USDT[0.000000009347271] |
| 00939060 | USDT[2.963000000000000] |
| 00939066 | ADABULL[0.000000076000000],BTC[0.000007760000000],USD[-0.079835263243565],VETBULL[0.000000004000000] |
| 00939070 | SOL[0.000000038320000] |
| 00939078 | MOB[3519.000000000000000],RSR[18347622.540000000000000],TRX[0.000021000000000],USD[0.035185635999376],USDT[0.399956080000000] |
| 00939079 | BNB[0.000000072447975],BTC[0.067005660000000],ETH[0.000000400000000],USD[129.376416349817783200000000],USDT[747.833610626567867],XRP[0.000000000896792] |
| 00939087 | FTT[83.292547000000000],SOL[236.233860020000000],USDT[3.359450000000000] |
| 00939088 | BNB[0.000000075351642],BTC[0.000000038400000],CZRO[0.000000008940000],DAI[0.000000018734200],DOGE[82.741189110000000],ETH[0.000000000950000],FIDA[0.000000049100000],HT[1.699754770000000],SHIB[622.051841080000000],SOL[0.000000026051536],USD[0.000000078734429],USD[3.606613851427712],USDT[...] |
| 00939090 | USD[0.000000061608888],USDT[0.000000226809463] |
| 00939093 | ETH[0.000000055216700],GENE[0.000000010299100],NFT (3737321011328397061)[1],NFT (4186743255457132091)[1],NFT (5309031183053706801)[1],SOL[0.000000015155400],TRX[0.000060100924144],USD[0.000000118282532],USDT[0.000000001435017] |
| 00939094 | BTC[0.000000073875000],ETH[0.000000014108000],EUR[0.000000050000000],USD[0.000000284372698],USDT[0.000000133541059] |
| 00939095 | TRX[0.000002000000000] |
| 00939098 | BNB[0.000000025556418],SOL[0.000000727878976],TRX[0.000025000033260235],USD[0.008191738605912],USDT[7.056008754833067] |
| 00939099 | USDT[2.963000000000000] |
| 00939100 | SOL[0.000000055119200] |
| 00939101 | LUNA2[0.624731676900000],LUNA2_LOCKED[1.457707246000000],LUNC[136036.637935500000000],RAY[97.711865000000000],USD[0.000294761100000],USDT[0.008503000000000],XRP[799.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939105 | GBP[0.00117040900000000],USD[9.298565915280475] |
| 00939107 | USD[5.000000000000000] |
| 00939113 | TRX[0.000010469644900],USDT[0.000000005000000] |
| 00939117 | ETH[0.000000066455700],FIDA[0.000000000619190],HT[0.000000003000000],NFT (29638446881964916)[1],NFT (34302320266424680)[1],NFT (51224059197221512)[1],SOL[0.000000002010452],TRX[0.000032007500000],USD[-0.000000009115696],USDT[0.000000001583316] |
| 00939121 | SOL[0.000000099710500] |
| 00939122 | BULL[0.000003674800000],ETHBULL[0.076607244000000],LUNC[0.000390000000000],USD[753.518906072000000],USDT[82.659650901912230] |
| 00939125 | BTC[0.000000080000000],HT[2.063722718169000],USD[0.000025891935645],USDT[0.000000006608136] |
| 00939126 | USD[100.000000000000000] |
| 00939131 | ETHBULL[0.000000006000000],FTT[0.046875796816354],RAY[0.000000041613000],USD[0.000000002446634] |
| 00939133 | DOGE[11.000000000000000],ETH[0.000963600000000],ETHW[0.000963566000000],SXP[0.765000000000000],TRX[0.000106634500000],UNI[0.060000000000000],USD[1004.106217514465982],USDT[0.000091160081172] |
| 00939136 | BNB[0.000000014254800],BTC[0.000000008850000],ETH[0.000000007389566],SOL[0.000000006586584],USD[0.000000046224042],USDT[0.000000038359332] |
| 00939139 | BTC[0.000924638287500],DOGE[0.920865000000000],ETH[0.000948130000000],ETHW[0.000948130000000],SOL[0.087370560000000],USD[6.704879958647500] |
| 00939142 | BNB[0.000000021368000],BTC[0.000000000443000],FTM[1205.000000000000000],LUNA2[0.000510749062100],LUNA2_LOCKED[0.001191747812000],LUNC[111.216683600000000],SOL[0.002680800000000],SRM[0.033870490000000],SRM_LOCKED[1.281193130000000],USD[0.174020768994871123],USDT[0.000000080304081] |
| 00939143 | FTT[150.000000000000000],USD[2462.091306226263172],USDT[0.006503000000000] |
| 00939144 | ATOM[0.000000098033000],BNB[0.000000080474766],BTC[0.000000000039800],ETH[0.002777268900000],GENE[0.000000010000000],KIN2.000000000000000],MATIC[0.000000060000000],NFT (325552739641964350)[1],NFT (487287067905761593)[1],NFT (522614779370804749)[1],SOL[0.000000006236323],TRX[0.000783007424127],USD[0.000009859968053],USDT[0.000000075979639] |
| 00939146 | LTC[0.000002070000000],SOL[0.000000007453150],TRX[0.000000043934259],USD[0.000087917133045],USDT[0.000000005197420] |
| 00939149 | ALGOBULL[58.41200000000000],DOGEBEAR[705820633.500000000000000],DOGEBEAR2021[0.865458785000000],LTCBULL[17.823113450000000],TRX[0.000010000000000],USD[0.005023754250000],USDT[0.000000108105322],XLMBULL[2.267349194000000] |
| 00939150 | USD[25.000000000000000] |
| 00939160 | USD[30.000000000000000] |
| 00939165 | APT[6.174260909168534],COIN[0.066670254000000],CRO[0.000000031160000],ETH[0.000000005000000],EUR[0.002799940000000],USD[0.724054992354667231],USDT[0.397691682537924] |
| 00939167 | APT[0.004852730000000],AVAX[0.000000025302895],BNB[0.000000054895300],ETH[0.000000087358269],LTC[0.000517922200000],MATIC[0.000000096720000],SOL[0.000000086647410],USDT[39.247419292505832] |
| 00939168 | USD[0.000000080501812],USDT[0.000000007069590] |
| 00939170 | USD[0.534540120000000] |
| 00939172 | CAD[0.000002066574520],DENT[1.000000000000000],KIN[1.000000000000000] |
| 00939173 | SOL[0.009782050837320],TRX[0.000000065792876] |
| 00939174 | BTC[0.000000059192000],MNGO[7990.000000000000000],REN[557.056178554700000],STEP[525.815680365919463],USD[0.031071105989200] |
| 00939176 | BTC[0.000068774096100],CRV[0.739600000000000],ETHW[301.000000000000000],FTT[0.061329250000000],LDO[0.037400000000000],LOOKS[0.154761250000000],LTC[0.006402000000000],OXY[10970.000000000000000],TRX[0.000075000000000],USD[0.643934996544512],USDT[0.004600004517876],WBTC[0.000091500000000] |
| 00939176 | ETH[0.342123920869300],ETHW[0.342123920869300] |
| 00939179 | BTC[0.000028480000000] |
| 00939180 | MER[0.088208000000000],USD[1.148855304500000],XRP[0.000000060888000] |
| 00939181 | USDT[0.000000005620760] |
| 00939183 | USDT[0.000000021776912] |
| 00939188 | AUD[0.000000070610225] |
| 00939189 | USD[0.006107100000000] |
| 00939191 | APT[0.000000006000000],BNB[0.000000004370000],LTC[0.000000004370000],SAND[0.000000003000000],SOL[0.003599503142679],TRX[0.000000049488607],USD[0.000000000040136413],USDT[0.000000014006410] |
| 00939195 | BNB[0.000000022360000],BTC[0.000000003792351],FTT[0.000760563403704,0],SOL[0.000000002445600],TRX[0.000000008123092,4],USD[0.000000070468428],USDT[0.000000008212500] |
| 00939196 | ALICE[0.090481000000000],BTC[0.000067000000000],CHR[0.004240000000000],DENT[9.579000000000000],EN[0.948320000000000],ETH[0.000201120000000],ETHW[0.000201120000000],LINK[0.014843000000000],LOOKS[0.168356410000000],MEDIA[0.008673000000000],POLIS[7652.862820000000000],RAY[1.281136000000000],SAND[1484.000000000000000],SOL[0.064334300000000],TRX[0.000030000000000],USD[252.016699851962151],USDT[0.000000252169467] |
| 00939200 | EUR[58.380089364477392,3] |
| 00939203 | SOL[0.000000009605700],TRX[0.828919000000000],USDT[1.906269173250000] |
| 00939207 | DOGE[9233.769371254072303,0],TRX[0.000000046400000] |
| 00939208 | AURY[0.000000010000000],FTT[0.003807416843417,0],USD[0.511285102818497,9],USDT[9.704705010000000] |
| 00939210 | SOL[0.000000029031600],TRX[0.128380002000000],USD[0.029149391761011,4] |
| 00939212 | BULL[0.000010000000000],ETH[0.000048719377652,8],ETHW[0.000048718444552,9],EUR[0.000101540962530],FTT[-0.000000030000000],LTC[0.000308290000000],NFT (494770485816741532)[1],SOL[0.001649509000000],TRX[0.000010000000000],USD[-0.01189466732246,5],USDT[0.000000030033765],XRP[0.000000066000000] |
| 00939215 | BTC[0.000000026466675],BULL[0.000000000248675,0],DOGEBULL[0.000000004500000],ETH[0.000000005000000],ETHBULL[0.000000025500000],FTT[0.000000006222054,1],LEOBULL[0.000000007000000],USD[1.475470531599495],USDT[0.000000089137368] |
| 00939221 | ATOM[0.088540243609858],BNB[0.000000058340366],ETHW[0.000644680000000],LINK[0.000000016984500],LUNA2[0.877758998000000],LUNA2_LOCKED[2.048104330000000],LUNC[191133.870000000000000],USD[0.000000011077984],USDC[13.078884500000000],USDT[0.967646143314217,3] |
| 00939223 | USD[0.000000252773800] |
| 00939224 | DENT[91.250500000000000],USD[0.000000060600000] |
| 00939230 | TRX[0.000010000000000],USD[0.000608156000000],USDT[0.000000009849550] |
| 00939232 | USD[25.000000000000000] |
| 00939234 | TRX[0.000000270000000],USDT[-0.000000916284333] |
| 00939235 | AVAX[0.099829000000000],LUNA2[0.000000374407402],LUNA2_LOCKED[0.000000873417271],LUNC[0.008152800000000],USD[0.09527862934857,0] |
| 00939236 | KIN[0.000000666693300],TRX[3.141631460000000],USD[-0.143073687077371],USDT[0.003735166750000] |
| 00939239 | BNB[0.002729200000000],BNBBULL[0.000000058500000],FTT[25.037692040000000],GMT[0.067800000000000],MATIC[9.518050000000000],SRM[5.164412330000000],SRM_LOCKED[38.975587670000000],TRX[0.000010000000000],USD[0.492792514328128,3],USDT[0.004670006092584,8],XRP[0.810191000000000] |
| 00939241 | FTT[0.039759000000000],USD[0.740933450500000],USDT[0.000400000000000],XRP[0.000400000000000] |
| 00939242 | APT[0.344930500000000],ATOM[0.010399600000000],BNB[0.000000001998800],FTM[0.000000004942800],SLRS[49.000000000000000],SOL[0.000000017772870],TRX[0.000310039467319],USD[0.004649037452537,2],USDT[0.000000119263929] |
| 00939243 | BNB[0.000000098269993],COPE[0.000000044307400],SOL[0.000000068179836],TRX[0.000003006397664,0],USDT[0.000001337401152] |
| 00939244 | BAO[985.370000000000000],JST[9.966750000000000],RAY[9.970740000000000],TRX[0.000020000000000],USD[0.098423396350000] |
| 00939245 | USD[0.000000128694918] |
| 00939247 | TRX[0.0000400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939248 | MANA[101.000000000000000],POLIS[0.094510000000000],SAND[110.000000000000000],TRX[0.000001000000000],USD[0.033195242700000],USDT[0.000000020637025] |
| 00939251 | EUR[0.000000023467960],FTM[224.979290000000000],SAND[129.000000000000000],SOL[2.320000007678000],TRX[0.001554000000000],USD[0.169066044217579 2],USDT[0.000000107761203] |
| 00939252 | ATLAS[30220.000000000000000000],COIN[0.029153000000000],TRX[0.000001000000000],USD[0.000004652606100],USDT[0.000106644150000] |
| 00939260 | BNB[0.000000012600000],USD[0.000000100997967],USDT[0.000000088286330] |
| 00939264 | BNB[0.000000012041032],SUSHI[0.000000036523862],USDT[0.000025074102788] |
| 00939269 | USD[0.000001892315922] |
| 00939273 | AVAX[0.000000066600000],BNB[0.000113934640400],ETH[0.000000010000000],GENE[0.000005000000000],MATIC[0.000000065340300],NFT (3258762987813600 33)[1],NFT (4218193653915635 67)[1],NFT (5194336108425955 28)[1],SOL[0.000000036289502],TRX[0.036057001058228 0],USD[0.000000000923499 4],USDT[0.17325306128482 52],USTC[0.000000089167500] |
| 00939275 | HNT[0.613240340000000],NFT (4562624778986379 12)[1],USD[1.862571326348964 4],USDT[0.000000272690448 0] |
| 00939278 | CEL[1000.079900000000000],USD[0.000000004295682 9] |
| 00939279 | BTC[0.000000020000000],ETH[0.000000010000000],FTT[3.000000000000000],LUNA2[0.007064400181000],LUNA2_LOCKED[0.016483600420000],NFT (310485684778360740)[1],NFT (3241272374563378 69)[1],NFT (3447843428161400 26)[1],NFT (3721362116764822 51)[1],NFT (4028469677776448 37)[1],NFT (4072589373787028 55)[1],NFT (4163244212291812 95)[1],NFT (4581711861626650 82)[1],NFT (4721281214058820 30)[1],USD[0.000039483284194],USTC[1.000000000000000] |
| 00939283 | BNB[0.000000008638067 7],ETH[0.000000081893700],GENE[0.000000025189500],HT[0.000000074000000],MATIC[0.000000017065730],SOL[0.000000006170480],SRM[0.2719019168954916],SRM_LOCKED[0.004976500000000],TRX[0.000015008410432 9],USDT[0.000000006041238 4] |
| 00939288 | USD[0.000063774985329 0] |
| 00939289 | USD[0.000001440000000],ETH[0.000500000000000],EUR[0.000000008887295 89],USDT[0.000000091930704] |
| 00939290 | BTC[0.000000095000000],COIN[0.009700750000000],ETH[0.000944140000000],ETHW[0.000944140000000],LTC[0.002000000000000],TRX[722.519205000000000],TSLA[0.029461350000000],USD[1.378798775293890 8],USDT[2.894035855286760],XRP[0.571820000000000] |
| 00939292 | USD[0.000000095000000] |
| 00939296 | ATOM[0.000000082977308],BNB[0.000000083280110],NFT (3686841172569564 69)[1],NFT (4637925333247503 65)[1],NFT (4763898612946217 58)[1],SOL[0.000000026520469],TOMO[0.000000012000000],USDT[0.000000017184790] |
| 00939302 | RAY[0.097797172331940 5],REEF[30.000000000000000],RUNE[7.496250000000000],SHIB[99930.000000000000000],TRX[0.000000005360000],USD[0.028928264396000 0] |
| 00939303 | SOL[0.000000026904100] |
| 00939304 | USD[0.505212940000000 0] |
| 00939305 | ETHW[1.161969930000000 0] |
| 00939307 | BTC[0.000000006900000],USD[957.902154938585568 0],USDT[0.000000076016616] |
| 00939314 | ATLAS[156.635017300000000],BAO[4.000000000000000],CRO[26.048812010000000],DENT[2.000000000000000],EUR[0.000000000735208],KIN[1.000000000000000],RAY[3.648977780000000],SLND[3.656464190000000],SRM[4.760242850000000],STMX[1588.038044760000000],USDT[0.000000034881857 7] |
| 00939315 | XRP[19.500000000000000 0] |
| 00939317 | OXY[31.978720000000000],USDT[1.115200000000000 0] |
| 00939320 | COPE[0.000000045402820],ETH[0.000000006908000],SOL[0.000000052345000],USD[0.000000005246628 7] |
| 00939325 | SOL[0.000000023662240],USD[0.000000008789684],USDT[0.000001485436739] |
| 00939328 | AMC[0.000000000391200],BAO[1.000000000000000],BNB[0.000000014718810],CAD[0.000000067468000],CHZ[0.000000009943937 3],DOGE[0.000000097528270],HXRO[1.000000000000000],KIN[2.000000000000000],RAY[0.000000028708103],SRM[0.000000019643776],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000223903639 8] |
| 00939331 | BTC[0.001199244750000],DFL[1019.964525000000000],ETH[0.000085900000000],ETHW[0.006085900000000],LTC[0.051526400000000],PTU[0.993302500000000],SHIB[284266.725893938800000],USD[30.985541144578259 5000000000] |
| 00939332 | SOL[0.000000053121200],USDT[0.000000050245000] |
| 00939333 | TRX[0.000003000000000] |
| 00939335 | BTC[0.140641563729000],FTM[2.495000008000000],ETHW[0.000000080000000],FTT[0.093661495328904],SOL[0.000000000471200],USD[0.000000000935378 4],USDT[13.078193258142829 7] |
| 00939336 | BNB[0.000000021460800],ETH[0.000657665300000],ETHW[0.006576673557760],GENE[0.000000007659070],HT[0.000000005600000],SOL[0.000000085058527],TRX[0.000000012214724],USD[0.000000147006330],USDT[0.000008703025488] |
| 00939337 | LTC[0.010075410000000],RSR[29.979000000000000],USD[0.338622137897000],USDT[0.000000137915168] |
| 00939340 | BNB[0.000000035562820],NFT (3521952473059648 8)[1],NFT (4919053809057265 62)[1],NFT (5683995848666109 66)[1],SLRS[0.991600000000000],SOL[0.000000047600792],TRX[0.137347009547664 8],USD[8.070182821253595 1],USDT[0.000000084611752] |
| 00939341 | BNB[0.000000050782320],BNBBULL[0.000000080000000],BTC[0.002040383400000],BULL[-0.000000002000000],DOGEBULL[0.000000071100000],ETH[0.000000081000000],ETHBULL[0.000000004000000],FTT[0.005239066077930 7],LINK[0.099930000000000],USD[0.053548074240043 9],YFI[0.002297070000000] |
| 00939342 | SOL[0.000000010000000] |
| 00939343 | USD[20.000000000000000 0] |
| 00939344 | AVAX[0.000000082090600],BNB[0.000000043206232],ETH[0.000000037531604],GENE[0.000000094000000],LUNA2[0.000515083271500],LUNA2_LOCKED[0.001201860967000],LUNC[112.160466810000000],USD[0.000000626876349],WAVES[0.000000035729500],WRX[15.692177800000000] |
| 00939345 | FTT[0.000000031107600],USD[39.417933341730000],USDT[0.000000137707377],XRP[649.059360000000000] |
| 00939348 | HT[0.000000025000000],NFT (3039061832056212 93)[1],NFT (5600337427654074 63)[1],NFT (5636579110573085 12)[1],SOL[0.000000006685250],USD[0.000000128228733],USDT[0.000006373824763] |
| 00939350 | MNG0[9.022000000000000 0],USD[0.003983084200000 0] |
| 00939351 | FTT[10.000000000000000],IMX[0.098000000000000],LUNA2[0.085735841530000],LUNA2_LOCKED[0.200502969000000],LUNC[18669.160000000000000],TRX[0.105438000000000],USD[-0.000732211969304 0],USDT[38.820259141745827] |
| 00939354 | BTC[0.000000068873807],DOGE[0.000000003471630 0],ETH[0.000000062793964],FTT[0.091543249337727 0],LUNA2[0.006815019850000],LUNA2_LOCKED[0.015901713000000],MATIC[0.000000055824689],RAY[56.085959920000000],SOL[0.000000060144764],USD[4.314215751156354 7],USDT[0.000000008397176],USTC[0.96465904 0465958 16] |
| 00939356 | USD[25.000000000000000 0] |
| 00939357 | USD[0.000000464359842],USDT[0.000000100776910] |
| 00939360 | RAY[0.000000005306885],USD[0.000000273831414 0] |
| 00939362 | MAPS[2206.558600000000000],RAY[81.983600000000000],REEF[152983.049000000000000],USD[0.567166729011 0000] |
| 00939363 | USD[25.000000000000000 0] |
| 00939365 | SOL[0.000000020152100],TRX[0.000000024000000],USD[0.000000006775335] |
| 00939366 | TRX[0.000001000000000],USD[107.224920412052760 0],USDT[0.000000003887338] |
| 00939369 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],CEL[452.303517628092072 4],DENT[1.000000000000000],EUR[0.978193090000000],FRONT[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000022729472],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],USD[0.000000027154449],USDT[0.000000005936660] |
| 00939370 | ETH[0.000000010000000],ETHW[0.000000010000000],GENE[0.075000000000000],SOL[0.000000040372234],TRX[0.703726000000000],USD[0.000012455],USDT[0.000004836972 66] |
| 00939375 | FIDA[0.006558660000000],FIDA_LOCKED[0.004372040000000],LUNA2[0.301604672000000],LUNA2_LOCKED[0.703744235100000],LUNC[65675.052362000000000],NFT (3391495248113032 28)[1],NFT (4055586185182203 33)[1],NFT (4989873124503987 23)[1],NFT[0.416267220000000],USD[0.000000165199673],USDT[25.203219344690454 0] |
| 00939381 | BTC[0.000000087802800] |
| 00939385 | FTT[0.006152140000000],USD[2.456597772046494],XRP[0.000000026434749] |
| 00939388 | ETH[0.001274160000000],ETHW[0.066276547660027],USD[-0.937355268250000 0] |
| 00939389 | ETH[-0.000000037400000],LTC[0.000352880000000],USD[-0.621079457334568],USDT[0.783977784971340] |
| 00939393 | ETHBULL[0.000000007000000],FTT[0.050864213849012 4],TRX[0.000076000000000],USD[0.000000018472813],USDT[0.005669022263840] |
| 00939397 | TRX[0.000001000000000],USD[0.000000084338566],USDT[0.000000076577500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939398 | AUD[0.0000002480545300],HT[0.000000041520000],USD[0.1677812678961466] |
| 00939401 | BNB[0.0000000921196648],COIN[0.0000000016000000],OXY[0.0000000080000000],THETABULL[26210.4967953900000000],TRX[0.0000020000000000],USD[0.0000000080346979],USDT[0.0000000662274610] |
| 00939410 | OXY[0.2702350000000000],SOL[0.0740041000000000],TRX[0.0000000038402516],USDT[0.0000000100000000] |
| 00939412 | CRV[0.4125004300000000],DYDX[0.0454283300000000],ETH[0.0005098000000000],ETHW[0.0005098000000000],FTT[26.3584234200000000],USD[525.9376387673550000],USDT[0.0223509100000000] |
| 00939418 | USD[0.0004845600000000] |
| 00939420 | ATLAS[2649.5230000000000000],USD[1.1503500000000000] |
| 00939423 | ETH[0.0009993000000000],ETHW[0.0009993000000000],TRX[38.2238660000000000],USD[1.3943491332088794],USDT[1.9579559610000000] |
| 00939424 | LINK[8.9982900000000000],USD[-0.0000000019504000],USDC[89.1240999500000000] |
| 00939427 | BNB[0.0000000072691200],COPE[0.0147775000000000],NFT[330460014721436757][1],NFT[399973724482696304][1],NFT[427037938893479774][1],NFT[432925606818562381][1],SOL[0.0000000076977800],USD[0.0000000093122187] |
| 00939439 | FTT[0.0090520360801200],GENE[0.0000000025000000],SOL[0.0000000080000000],TRX[0.0000000100016100],USD[0.0177129818625000] |
| 00939443 | AKRO[531.5576365355000000],ALPHA[15.9488848278000000],BTC[0.0235179100000000],CEL[0.0000000681600000],CHZ[0.0000000168000000],COMP[0.0000000081500000],CREAM[0.0000000080000000],DENT[2503.9486172736500000],DOGE[0.0000000062000000],ENJ[239.1819295631000000],ETH[0.0347008945847566],ETHW[0.0347000000000000],089458470660],FTM[31.2253971655000000],LRC[0.0000000031200000],MTL[9.5887700720400000],MTL[0.0000000044000000],PROM[1.4157387572000000],RAMP[50.1572478739000000],RAY[0.0000004627305000],REEF[1607.2088073612200000],SOL[5.3900391895429832],STEP[19.5685144584000000],SUSHI[0.0000000049500000],SXP[0.0000000073500000],TRU[84.2231178443000000],TRX[1320.3854496194000000],XRP[0.0000000098500000] |
| 00939446 | DOGEBULL[0.0000000062000000],FTT[0.0000000027525488],USDT[0.0000000075352262] |
| 00939453 | BNB[0.0000000019142000],BTC[0.0000000061062877],HT[0.0000000085000000],SOL[0.0000000089271237],TRX[0.0000010000000000],USDT[0.0004136600509440] |
| 00939454 | BTC[0.0000000070000000],USD[0.6025545365678040] |
| 00939448 | BNB[0.0000000171665121],ETH[0.0000000033772200],HT[0.0000000163205000],NFT[330460014721436757][1],NFT[399973738893479774][1],NFT[432925606818562381][1],SOL[0.0000000076977800],USD[0.0000000093122187] |
| 00939450 | TRX[0.0000000200000000],USDT[0.0000001198914],USD[0.0000050050514] |
| 00939451 | USD[0.0000000228706190],USDT[0.0000000776631960] |
| 00939452 | ETH[0.0000000048400000],FTT[0.0095416693200000],NFT[369502160533724211][1],NFT[472515177875555640][1],NFT[571995701958863300][1],SOL[0.0000000086950400],TRX[0.0000170000000000],USD[0.0000345712770469],USDT[0.0000000090953883] |
| 00939455 | BNBBULL[0.0000003994000],BTC[0.0000000984935582],BULL[0.0000000150908502],DEFIBULL[0.0000000063400000],ETH[4.5704284052159600],ETHBULL[0.0000000037289848],ETHW[1.1881050000000000],FTT[2.5780756114868000],LINK[0.0122870048858500],LUNA2[0.2178256399000000],LUNA2_LOCKED[6.5082598265000000],LUNC[47419.9917040000000000],PAXGBULL[0.0000000080000000],USD[6.2572627348715005],USDC[88.4100000000000000] |
| 00939456 | DOGE[0.2843750000000000],LTC[0.0005692400000000],USD[-0.0022497255399481] |
| 00939457 | USD[0.0000000015625000] |
| 00939463 | CLV[3.5992800000000000],TRX[0.0000010000000000],USD[0.0807847189187176],USDT[0.0000000199496506] |
| 00939464 | AVAX[0.0000000025000000],BNB[0.0000733113442000],COPE[0.0000000024247800],DOGE[0.0388267000000000],ETH[0.0000000186000000],ETHW[0.0000491100000000],FIDA[0.0000000491200000],GENE[0.0000084600000000],MATIC[0.0000000540000000],SLRS[0.0000000030600443],SOL[0.0000657802840983],TRX[0.0001299656546870],USDT[0.0000000194559000] |
| 00939465 | BAC[1.0000000000000000],BTC[0.0037178700000000],ETH[0.0067984400000000],ETHW[0.1254306300000000],LTC[0.6266349500000000],MER[58.9727760000000000],USD[0.0000066548141],USDC[74.7450290100000000],USDT[0.0000000717146347],XRP[0.0000000007550000] |
| 00939466 | TRX[0.0015550000000000],USD[0.0000001002228131],USDT[0.0000000052112307] |
| 00939469 | DOGE[0.0000001962468],ETH[0.0000000023604014],HT[0.0219429871000000],SOL[0.0000028947257468],TRX[0.7802713614192624],USD[0.3186949116937368],USDT[0.0908523988510704] |
| 00939471 | EUR[0.0000000017979530],RAY[0.0000000039122195],RUNE[0.0000000021144436],USD[15.0960949511590798] |
| 00939475 | BTC[0.0000000097472622],FTT[0.0000000098000000],USD[0.0898559258400000],USDT[0.0000000000026496] |
| 00939480 | USDT[0.0000000056000996],XRPBEAR[1017500.1273374800000000] |
| 00939481 | AUDIO[25.9827100000000000],ETH[0.0009953450000000],OKB[0.0980500000000000],SNX[4.8974065000000000],TRX[0.0000040000000000],USD[3.3469698427000000],USDT[27.6083967460000000],WRX[16.9886950000000000],ZRX[0.9958200000000000] |
| 00939482 | ATLAS[0.0000000440000000],AURY[0.0000004645035600],BEAR[90.0565000000000000],BNBBULL[0.0000070320000000],BTC[0.0000653231255659],BULL[0.0000060063000000],COPE[0.0000000064100000],ETH[0.0010368525163249],ETHBULL[0.2459391359645443],ETHW[0.0000809087145322],FTM[0.0000000085059146],FTT[0.0765195943242276],LTC[0.0050986500000000],TCBULL[0.0000000039467179],MANA[0.0000000420000000],MATIC[7.7433528235448483],RUNE[0.0216645874436838],SAND[0.0000006000000],SOL[0.0059260169242690],SRM[42.0900409000000000],SRM_LOCKED[254.3690700000000000],TRX[19239.2059650000000000],USD[63.1902749448260],BTC[0.0000000700000000],ETH[0.0000800000000000],USD[93.1390514334738904],USDT[0.0000517240853692] |
| 00939484 | SOL[0.0000000535320000],TRX[0.7859290000000000],USD[0.0000002945172] |
| 00939493 | APT[5.5068562861644522],BNB[0.0000000499942000],ETH[0.0000000785517951],HT[0.0000000071990848],NFT[386728396647286097][1],NFT[426112090509042717][1],NFT[472013529456619431][1],SLRS[0.8698000000000000],SOL[0.0000001663239350],TRX[0.0000126962831],USD[0.0000000052782780],USDT[0.0000003453301] |
| 00939492 | USD[10.0000000000000000] |
| 00939495 | HT[0.0000000032798394],NFT[317886760805098958][1],NFT[448342302916771141][1],TRX[0.0000000324220000],USD[0.0000000050940026],USDT[0.0000000019289506] |
| 00939497 | AAVE[0.0000000050000000],BNB[0.0000000073000000],BTC[0.0000000233539916],STEP[0.0870312650000000],TRX[0.0945062200000000],USD[-0.0028617959192633],USDT[0.0002323505209210] |
| 00939498 | BOBA[0.0967939000000000],BTC[0.0000000027245708],FTT[0.0000000034447839],LINK[0.0000000067657683],SRM[0.0177165200000000],UNI[0.0000006000000000],USD[-0.0000718276394751],USDT[0.0000095907543988],XRP[0.0000001512719] |
| 00939500 | APT[50.0000000000000000],ASD[0.0000000041082940],BCH[0.0000000087628000],BTC[0.0001703354770700],DOGE[0.0000000107081000],ETH[0.3669159922103900],ETHW[36.4920889126840000],EUR[1440.3314942462981470],FTT[284.5381740000000000],LTC[0.0000000032837500],SOL[58.3187775389340400],USD[1963.0840775977299299],USDT[16.6319974160278087] |
| 00939501 | AVAX[35.9931600000000000],BNB[0.0700000000000000],BTC[0.0000000185704000],CHZ[12.5647530000000000],COPE[0.0000000063479328],DOT[66.4521125000000000],DYDX[3.9992400000000000],ETH[0.7393475900000000],ETHW[1.3393475900000000],LTC[0.0363899140109544],LUNA2[1.6363169820000000],LUNA2_LOCKED[3.8180729590000000],LINC[356311.4679550000000000],MATIC[21019.9229840000000000],MER[122.6916950000000000],SOL[366.0000001646961678],SRM[1011.9559414300000000],SRM_LOCKED[10.6685458100000000],USD[2020.7321282264535219] |
| 00939508 | BNB[0.0000131600000000],BTC[0.0000001310000000],MATIC[21019.9229840000000000],TRX[0.0000004380455],LTC[0.0000001769674],USD[0.0003630026575866],USDT[0.0000000125016275] |
| 00939510 | BTC[0.0000000100198002],COPE[0.0000000041842800],SOL[0.0000000481049600],TRX[0.0000000014505900],USD[0.0000000069215855],USDT[0.0000000091296232] |
| 00939511 | BTC[0.0020789700000000] |
| 00939516 | DOGE[0.0239543300000000],EOSBEAR[10817.1250000000000000],EOSBULL[11521.4729430000000000],LTC[0.0090000000000000],USD[0.0654071377000000],USDT[0.1062273023600000] |
| 00939520 | USDT[2.6513130064285100],XRPBULL[297.8048727500000000] |
| 00939523 | DOGEBULL[0.9032048200000000],LINKBULL[98.1000000000000000],USD[0.0444444047885697],USDT[0.0079339329886784],XRPBULL[444.0450000000000000] |
| 00939527 | AMPL[0.0000000123269],ATOMBULL[0.0093070000000000],BCHBEAR[280.0000000000000000],DOGEBEAR2021[0.5703300000000000],ETCBEAR[327820.0000000000000000],ETHBULL[0.0000004000000000],USD[2.3894968763266960],USDT[0.0000000048276590] |
| 00939530 | BNB[0.0000000489111441],LTC[0.0000000033034860],TRX[0.0000000200000000],USD[0.0000006002148121],USDT[0.0000000100797504] |
| 00939535 | USD[30.0000000000000000] |
| 00939538 | USDT[0.0000000090874601] |
| 00939540 | APE[0.0000000000000000],ATLAS[8.8960000000000000],GODS[0.0730000000000000],USD[0.0000000099367575],XPLA[9.9900000000000000] |
| 00939543 | BNB[0.0000000060266313],ETH[0.0000000070950085],HT[-0.0000000026119768],NFT[347676164804161054][1],NFT[468477510833120234][1],SOL[0.0000000018084996],TRX[0.0000000176692681],USD[0.0000000042384006] |
| 00939546 | FIDA[0.0000084932400],LTC[0.0000000897851356],SOL[0.0000007545200],TRX[0.0000000696176582],USD[0.0000013138369B],USDT[0.0000000058259960] |
| 00939547 | TRX[0.0000100000000000],USD[0.0000000070111540],USDT[0.0000000033291138] |
| 00939548 | USDT[0.2800000000000000] |
| 00939551 | BNB[0.0000007286668],BNBBULL[0.0000000385894560],BTC[0.0000000470373054],DOGE[0.0000000065000000],DOGEBULL[0.0000000010605954],LINKBULL[0.0000000258364810],LTC[0.0000000095344620],TRX[0.0000020000000000],USD[0.0002116587936408],USDT[0.0011472323853465],XRP[-0.0008890037078860] |
| 00939559 | DOGE[0.0000000241186564],DOGEBULL[0.0000000058586601],ETH[0.0000000269959968],ETHBULL[0.0000048330119249],LUNA2[0.0005255967739000],LUNA2_LOCKED[0.0012263924730000],LUNC[114.4498041100000000],SUSHIBULL[0.0000035925632],USD[0.0000004604944],XRP[0.0000000089407839] |

Schedule G/H - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939561 | FTT[0.0000006596150694],TRX[0.0002890000000000000],USD[0.0000000030772355],USDT[7806.2783238364758429] |
| 00939567 | TRX[23.0894130000000000],USD[0.001307450000000000],USDT[28047.0827600784240188] |
| 00939572 | USD[25.0000000000000000] |
| 00939576 | BNB[0.000000090000000],BTC[0.0000000048800000],FTT[0.000000042377574],TRX[0.0000810000000000],UNI[0.0000000025000000],USD[0.0000006590006646],USDT[1.000000031545787] |
| 00939580 | ATOM[0.00000002500000000],BNB[0.000000074400000],COPE[0.0000000015585800],ETH[0.0000000029000000],NFT[3385927071312477701][1],NFT[3411043089534394487][1],NFT[3984024360579466443][1],SOL[0.2518602607791408],TRX[1.0522210078000000],USDT[0.0000003716558903] |
| 00939581 | BTC[0.0000000040150000],FTT[0.09860000000000000] |
| 00939584 | BTC[0.0000000020000000],ETH[0.0000000007426581],FTT[0.0000000076551935],USD[499.2930320590971905],USDT[0.000000189411742] |
| 00939587 | BNB[0.0036543300000000],BNBBULL[0.0000040900000000],DOGEBULL[5.6038543600000000],DRGNBULL[49.4000000000000000],MATICBULL[597.2000000000000000],USD[0.0840313505000000] |
| 00939595 | BNB[0.9805000000000000],DOGE[0.0000000030000000],BTC[0.000000005000000000],ETH[0.3752803266018206],EUR[0.0026437400000000],FTT[0.0000000050000000],MTA[27.9813800000000000],SUSHI[0.4980050000000000],TRX[0.9905020000000000],USD[0.0000000272852634],USDT[740.8134933006712500] |
| 00939599 | SOL[0.0009530868873700],TRX[0.1914293500000000],USD[-0.0083930146981658],USDT[0.0000000074295142] |
| 00939600 | BTC[0.0000000055951802],BULL[0.0000000035254767],DOGE[0.0000000054170140],GBP[0.0000000049123036],RAY[0.0000000096334695],SOL[0.2080000004357387],STEP[0.0000000005298400],USD[-0.4677582234077377],USDT[0.0001645168180636] |
| 00939605 | FTT[0.0014910975296756],SOL[0.0000010180732510],TRX[0.2803370000000000],USD[0.0000640155653308],USDT[0.0000000071515540] |
| 00939606 | ETH[0.0000000081020600],NFT[2908205890735657766][1],NFT[4075057478316320471][1],NFT[4329828539018345191][1],NFT[5569952740888927361][1],SOL[0.0000000037677500],USD[0.0000006221182078],USDT[0.0000010935698549] |
| 00939607 | TRX[0.0000040000000000] |
| 00939608 | COIN[1.2431107104000000],TRX[0.0000200000000000],USD[1.5741124300000000],USDT[0.0000000015474166] |
| 00939610 | USD[0.0724866584550000] |
| 00939611 | TRX[0.0000030000000000],USD[0.0000000003189892],USDT[0.0000000070151090] |
| 00939612 | ADABEAR[67152960.0000000000000000],BNB[0.0000000088779015],ETH[0.0000000000283336],SUSHIBEAR[7005093.0000000000000000],USD[0.0823232273163494],USDT[0.0000000036026262] |
| 00939618 | FTT[0.9793464001584046],USD[0.0000000924270514],USDT[0.0000000053750000] |
| 00939620 | COIN[0.0000000036000000],DOGE[0.0000000099367466],TRX[0.0000010000000000],USD[0.0000007689130800],USDT[0.0000000024205956] |
| 00939623 | FTT[0.0027181207187960],USD[-0.0013756871799685],USDT[0.0000000045135098] |
| 00939636 | BTC[0.0002251053618753],DOGE[0.5781373000000000],ETH[0.0000000090000000],FTT[0.0944140000000000],USD[3.4433364072701750] |
| 00939638 | FTT[0.0000000047937340],USD[0.0000010522137],USDT[0.0000000019200785] |
| 00939639 | EUR[372.2058901415677],FTT[0.0000000056499600],USD[0.0000000987541352],USDT[0.0000000093727636] |
| 00939640 | BNB[0.0000003466583],LUNA2[0.0209463306400000],LUNA2_LOCKED[0.0488747714800000],MER[0.8957000000000000],TRX[0.0000040000000000],USD[0.0000000083122215],USDT[0.0000000035647565] |
| 00939641 | BTC[0.0000000029699054],DOGE[0.0000000000000000],ETH[0.0000000080234954],LUNA2[0.0000001068187151,LUNA2_LOCKED[0.0000000249243667],LUNC[0.0000001000000000],SOL[0.0000000052373555],USD[0.1993822296207961],USDT[0.0000000132640208] |
| 00939646 | USD[25.0000000000000000] |
| 00939650 | SRM[3.6768493800000000],SRM_LOCKED[14.6831506200000000],USD[25.0026649100000000],USDT[253.6610581740000000] |
| 00939654 | RUNE[0.0044040000000000],USD[0.0041167910196371],USDT[0.0000000019591663] |
| 00939655 | BNB[0.0000000080235504],BTC[0.0000000039298412],ETH[0.0000000023094014],GENE[0.0000000098000000],GMT[0.0000000087732848],HT[0.0000000025766675],LUNA2[0.0055224554340000],LUNA2_LOCKED[0.0128857293500000],LUNC[1202.5262975600000000],MATIC[0.0000000092762000],SOL[0.0000000057149002],TRX[9.3766897345116998] |
| 00939657 | BTC[0.0007212116535679],ETH[0.0000000454080879],FTT[0.0000000041350000],USD[0.1293665969764337],USDT[0.0000042949494154] |
| 00939658 | EUR[0.0000049466815620],USD[0.0000017982448525] |
| 00939660 | EUR[0.4336037310334447],LUNA2[0.0337335888800000],LUNA2_LOCKED[0.0787117073800000],LUNC[7345.5600000000000000],USD[0.0051088032000000],USDT[0.0000000045388870] |
| 00939668 | TRX[0.0000010000000000] |
| 00939669 | COIN[1.2797440000000000],TRX[0.0000020000000000],USD[2.9447634500000000],USDT[0.0000000011625620] |
| 00939670 | BNB[0.0069800669956851],MATIC[0.0000000001816715],SOL[0.0000000030688800],TRX[0.0000000023738577],USD[0.0169739672410414],USDT[0.0000000076150910] |
| 00939672 | FTT[42.8794460000000000],USD[3.2853472583972789] |
| 00939673 | USD[25.0000000000000000] |
| 00939676 | EUR[0.0004056827627220] |
| 00939677 | BNB[0.0000000008823200],ETH[0.0000000035590600],SOL[0.0000000078330800],TRX[0.0000000021254740],USD[0.0000000003527188],USDT[0.0000000052038417] |
| 00939681 | AAVE[0.0000000012589195],BNB[0.0000789794395776],RAY[7.6638008738037316],USD[0.0000004149625222] |
| 00939683 | TRX[0.0000770000000000],USD[0.0000000114081090],USDT[0.0000000078816482] |
| 00939685 | APE[143.2654770000000000],ATLAS[4000.0000000000000000],POLIS[19.9962000000000000],SOL[244.5623586229600000],USD[1.6872706787500000] |
| 00939694 | MAPS[69.1573515400000000],USD[0.0000000023217814] |
| 00939696 | ETH[1.0570129200000000],ETHW[1.0570129200000000],USD[23.9470797258070437] |
| 00939701 | SOL[0.0000000047098000],TRX[0.8000010000000000],USDT[0.4903071187418750] |
| 00939702 | DENT[0.0000000064000000],FTT[0.0000000041782831],HT[0.0000000009633324],HTBULL[0.0000000005000000],SOL[0.0000000050000000],USD[0.0000000091788527],USDT[0.0000000068387347] |
| 00939704 | DOGE[0.0000000047590000],FTT[0.0241503951889633],USD[0.0000000102182002],USDT[0.0000000080047761] |
| 00939706 | NFT[4821099048357637637][1],SOL[0.0053367600000000],USD[0.0074015235300000],USDT[0.0000000010000000] |
| 00939707 | ATOM[0.0000000173500777],BNB[0.0000000021507752],BTC[0.0000000080413000],DAWN[0.0000000098742600],DOGE[0.0000000093394824],ETH[-0.0000000010173204],GENE[0.0000000005400000],LUNA2[0.0069245464050000],LUNA2_LOCKED[0.0046180000000000],LUNC[0.0046180000000000],MATIC[0.0000000063395776],NFT[3577595170293940111][1],NFT[4515817704127015061][1],NFT[4734749322005944231][1],SOL[0.0023640011869844],USD[0.9820000096105000],WRX[0.0000000040165493] |
| 00939710 | DOGE[0.0000152700000000],TSLA[0.0245400000000000],USD[1.1741179521392780],USDT[1058.9113441200000000] |
| 00939711 | BAT[345.7578000000000000],MOB[70.8712420600000000] |
| 00939721 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[2.0121610957833125],ETH[0.3933111731648000],EUR[0.0000000075098214],KIN[5.0000000000000000],SUSHI[33.9362760700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001336796641],USDT[0.8533781920000000] |
| 00939722 | BNB[0.0000000023656307],COIN[0.0000000028000000],ETH[0.0000000100000000],USD[0.0000001265140584] |
| 00939725 | BTC[0.0000000061180089],ETH[0.0000000079204466],FTM[0.0000000048304700],FTT[0.0960600000000000],LINKBULL[0.0000000049398871],MATIC[0.0000000058298980],RUNE[0.0000000067850500],USD[3.3450534281057333],USDT[0.0000000051202387] |
| 00939726 | DOGE[0.0000000042575000],ETH[0.0000000082919808],GBP[0.0000001596655],SOL[0.0000000017750000],TRX[0.0000030000000000],USD[0.0000000111429722],USDT[0.0000309872908169] |
| 00939727 | USD[0.0000000130700500] |
| 00939728 | BNB[0.0000000148774796],COPE[0.0000000009963100],ETH[0.0000000093306300],FIDA[0.0026578558444500],FTT[0.0000000066226864],HT[0.0000000059547960],MATIC[0.0000000060020776],NFT[3421135578301733011][1],NFT[3679066613224198671][1],NFT[5475506283589466561][1],SLRS[0.0000000090162944],SOL[-0.0000000014858140],STG[0.0000000095671560],TRX[3.7244290003667016],USD[0.0000000016863537],WAVES[0.0017442351000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939733 | USD[1.3114138900000000],USDT[0.000000055399856] |
| 00939737 | APT[0.0000000025000000],ATOM[0.0000000083192200],AVAX[0.0000000066115163],BNB[0.0000000086955900],BTC[0.0000000067877584],CRO[0.0000000010027616],ETH[0.0000000018426592],LUNA2[0.0000013553466200],LUNA2_LOCKED[0.0000031624754460],LUNC[0.2951295793112254],NFT[316476057222521185][1],NFT [427835493918147173][1],NFT [482324912787225021][1],RAY[0.0000000088000000],SOL[0.0000001109957000],TRX[0.0000000074155102],USD[0.0000000093195133],USDT[0.0000000000224827] |
| 00939739 | BTC[0.1307801640000000],BUSD[740.4707306500000000],CEL[37.2549130000000000],ETH[0.0009785300000000],ETHW[0.0009785300000000],EUR[0.0000000074599342],FTT[0.0981000000000000],USD[0.0000002809421],USDT[4.6869088663232374],XRP[0.6112630000000000] |
| 00939740 | USD[5.8604009600000000] |
| 00939742 | AAPL[0.0084170036435100],BTC[0.0213685694716338],CEL[0.0512789755529944],ETH[0.0000000037782100],FTT[2.0251693000000000],SOL[0.0000000084610379],USD[-0.6918352854577099] |
| 00939744 | BNB[-0.0000000011200000],KIN[30000.0000000000000000],SRM[0.1024270900000000],SRM_LOCKED[0.3999017700000000],USD[0.8324153760000000] |
| 00939747 | BTC[0.0000004000000000],EUR[0.0003341532041080] |
| 00939751 | BULL[1.0000000000000000],ETHBULL[10.0000000000000000],TRX[0.0001380000000000],USDT[363.9673537570000000] |
| 00939755 | TRX[0.0000020000000000],USD[-19.6954954745001971],USDT[80.1671656700000000] |
| 00939757 | FTM[2.9979000000000000],NFT [479530343109813261],NFT [489066334330119801][1],NFT [565390383241542804][1],SXP[263.9472000000000000],USD[0.5918855800000000] |
| 00939758 | ATOM[0.0000000321179128],AVAX[0.0000000095847133],BNB[0.0000000052140016],EUR[0.0000000079112998],USD[0.0000000090436724],USDT[0.0000000014294243] |
| 00939765 | CEL[0.0000000049813220],KIN[1678.9537368959362777],USD[0.0000165456626018] |
| 00939770 | TRX[0.0000010000000000],USD[0.0767305074050000] |
| 00939771 | MATIC[0.0000000024966600],SOL[0.0000000028415200],TRX[7.0695620518136466] |
| 00939772 | AVAX[20.0740283000000000],BAO[1.0000000000000000],BTC[0.0044384700000000],ETH[0.3509139400000000],ETHW[0.3509139400000000],EUR[0.0000000027599845],FTT[0.0488580000000000],LUNA2[0.0208566984600000],LUNA2_LOCKED[0.0486656297300000],LUNC[4541.5900000000000000],NEAR[3.5000000000000000],USD[0.0000672338140165],USDT[0.0019181796000000],USDT[0.0000000015632879] |
| 00939774 | SXPBULL[75.0959778000000000],TRX[0.0000020000000000],USDT[0.0000000015632879] |
| 00939775 | USD[0.2685015048100000] |
| 00939776 | DFL[1.7286014800000000],ENS[0.0083797800000000],ETH[0.0000010000000000],USD[-0.0003030375435940],USDT[0.0000002308335905] |
| 00939778 | BNB[0.0000000383858990],ETH[0.0000000006000000],HT[0.0000000056764528],MATIC[0.0000000059283354],SOL[0.0000000073133115],USD[0.0000001223429992],USDT[0.0000006541945826] |
| 00939780 | BNB[0.0000000099294000],ETH[0.0000000002571600],TRX[0.0000000017480000],USD[0.0045242655248296],USDT[0.0000041746735777] |
| 00939781 | AAPL[1.5790046000000000],TRX[0.0000010000000000],TSLA[1.1100000000000000],USD[30.2059683220000000],USDT[0.0000000154980571] |
| 00939789 | COIN[0.0000000003200000],USD[0.0000000981006595],USDT[0.0000000038198385] |
| 00939790 | TRX[0.0000010000000000],USD[0.3249326275000000],USDT[0.0031960000000000] |
| 00939791 | USD[0.0004109335953899] |
| 00939795 | ATOM[0.0740283000000000],BTC[0.0000819600000000],ETHW[0.0000405200000000],FTT[0.0955141600000000],SPELL[199.9660000000000000],SRM[8.8351175400000000],SRM_LOCKED[36.5248824600000000],TRX[0.0000020000000000],USD[0.8759846795750000],USDT[0.0459375930373309] |
| 00939799 | BNB[0.0000000014978171],LTC[0.0000000013660070],USD[52.1582583562122662],USDT[0.0048138956599360] |
| 00939802 | HOOD[0.0000047000000000],USD[0.0000001985328182],USDT[29.1583790000000000] |
| 00939803 | AVAX[0.0000000151149408],ETH[0.0000000098620432],HT[0.0000000751700000],MASK[0.8850000000000000],MATIC[0.0000000080076592],NFT [412163552407158772][1],NFT [424317816250160873][1],NFT [488090270029672456][1],SOL[0.0000000075316400],USD[1003.5181631292281295],USDT[7951.0079138046937937] |
| 00939808 | ALGOBULL[26008458.0351333700000000],EOSBULL[84889.6434634900000000],LUNA2[0.0046202538350000],LUNA2_LOCKED[0.0107805922800000],LUNC[1006.0700000000000000],OKBBULL[1.0427857600000000],USDT[0.3121101207709367] |
| 00939814 | SOL[0.0000000020526562],USD[0.0000000536486556],USDT[0.0000000030479020] |
| 00939822 | EOSBULL[29.6057099400000000],USDT[0.0000000019517099] |
| 00939825 | TRX[0.0000020000000000],USD[-0.9038410735550000],USDT[0.9083072047733204] |
| 00939833 | USD[25.0000000000000000] |
| 00939836 | ATLAS[8000.0000000000000000],USD[11.0922685850000000] |
| 00939840 | ETH[0.0000000087923000],SOL[-0.0000000025538967],TRX[0.0000270068271808],USD[-0.0000000160354760],USDT[0.0000229211350662] |
| 00939842 | USD[30.0000000000000000] |
| 00939849 | BNB[0.0000000026137325],ETH[0.0000000026920108],FTT[0.0000000196270000],GENE[0.0003561675437357],HT[0.0000000018080000],LTC[0.0000000044688356],LUNC[0.0000000012904000],NFT [298729030573094773][1],NFT [366954832284690846][1],NFT [571790883753302576][1],SOL[0.0000000034793120],TRX[0.0000001792867886299],USD[0.0000000917972923],USDT[0.0000000024482711] |
| 00939851 | COPE[0.0000000070000000],ETH[0.0000000098868800],FTT[0.2021817834960000],HT[0.0000000525286021],SOL[0.0000000192919175],SUSHI[0.0000001000000000],TRX[0.0001400904896261,USD[-0.0000006794649294],USDT[0.0000246197826194] |
| 00939854 | TONCOIN[0.0995400000000000],USD[213.3694385494809502] |
| 00939860 | BTC[0.0453771167004468],ETH[0.0000000066327000],USD[1.3675163855810997] |
| 00939863 | BNB[0.0000001000000000],ETH[0.0000000019824092],SOL[0.0000000670835568],TRX[0.0002800009927220],USD[0.0000150406929373],USDT[0.0000018170892479] |
| 00939868 | SOL[0.0000000061141774],TRX[0.0000030000000000],USD[0.0000004644280710],USDT[0.0000005066932] |
| 00939872 | KIN[4843.4000000000000000],OXY[0.9659900000000000],TRX[0.0000020000000000],USD[0.1092268856009526],USDT[0.0000000136763729] |
| 00939876 | TRX[0.0000030000000000],USD[0.0047089800000000],USDT[-0.0046062321101175] |
| 00939877 | USD[0.0000000080181421],USDT[0.0000000092304978] |
| 00939879 | BRZ[22.0759320000000000],BTC[0.0040000000000000] |
| 00939881 | ADZBULL[0.9998000000000000],ATOMBULL[85.1872180000000000],BALBULL[42.7917100000000000],BAO[14997.0000000000000000],DENT[6160.3635165000000000],DOGE[4.9999000000000000],EOSBULL[1289.7960000000000000],KSHIB[59.9880000000000000],SHIB[9896730.0000000000000000],SLP[69.9860000000000000],SUSHIBULL[4409.2680000000000000],SXPBULL[17000.7174803407720000],TOMOBULL[787.0091000000000000],USD[500.3340374089162310],XRPBULL[1203.6561200000000000] |
| 00939884 | USD[0.0000001886973555] |
| 00939888 | BNB[0.0000000026044783],ETH[0.0000000035156672],MATIC[0.0000000085392155],NEAR[0.0000000048883327],NFT [355347632342351370][1],NFT [397791249158222217][1],NFT [427582306146733593][1],SOL[0.0064386573140500],TRX[0.0007790007114028],USD[0.0000000076163227],USDT[0.0000000009461038] |
| 00939889 | BTC[-0.0001174374363871],FTT[0.0285801904953599],MANA[0.0000000017717920],SHIB[0.0000004730732500],SOL[-0.4297975848828490],USD[-0.0012102652672619] |
| 00939891 | FTT[0.0069400000000000],OXY[0.5163000000000000],TRX[0.0000030000000000],USD[0.0000000092960000],USDT[0.0074530012500000] |
| 00939895 | AAVE[0.0003551503952130],ADABULL[0.0000003000000000],BULL[0.0000010000000000],BUSD[0.0000000458240064],DOGEBULL[0.0000051435000000],TRX[0.0000070000000000],USD[0.0011809531350343],USDT[0.0051454805408432] |
| 00939899 | SOL[0.0988750000000000],TRX[0.0000010000000000],USD[0.0000001481426101,USDT[0.0000000303063678] |
| 00939900 | SOL[0.0000000084988599],TRX[-0.0000028815157169],USD[0.0000002747213280] |
| 00939901 | DYDX[0.0987250000000000],FTT[0.0823800000000000],USD[0.0000057119480580] |
| 00939904 | USD[0.0000091963900],USD[0.0000000053107884] |
| 00939909 | CRO[9.4452000000000000],IMX[19.7000000000000000],RAY[0.8693500000000000],USD[0.0000000032500000],XRP[0.0358230000000000] |
| 00939912 | USD[25.0000000000000000] |
| 00939915 | ATLAS[0.0000000041545800],ETH[0.0000000022000000],FTT[0.0938000000000000],PORT[0.0000000092296512],RAY[0.0000000096821062],USD[0.0000001566648046],USDT[0.0000000045850720] |
| 00939916 | USD[19.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00939917 | BNB[0.000850000000000] |
| 00939920 | USD[0.000000007725390?],USDT[0.000000029700500] |
| 00939929 | USD[0.000000015000000] |
| 00939931 | USD[0.051553425459754?] |
| 00939932 | SOL[0.000000086000000],TRX[0.467006000000000],USD[0.015362662927830],USDT[0.000000090000000] |
| 00939944 | BTC[-0.000000035968155],FTT[0.000000004731550],RAY[0.000000071250000],SHIB[0.000000007441093],SOL[0.00000018332574],SRM[0.005528944250000],SRM_LOCKED[0.032932670000000],USD[-0.000373218030907]53,USDT[0.000000099140337] |
| 00939946 | BNB[0.000000155719573],ETH[0.000000008480000],GENE[0.000000000572569],HT[0.000000005346647],LUNC[0.000000030693288],MATIC[0.000000006965200],MSOL[0.000000006016160],SLRS[0.000000005626050],SOL[0.00200007986750],TRX[-0.0000000196199968],USD[0.000000039839855],USDT[0.000000044203700] |
| 00939948 | USD[25.000000000000000] |
| 00939953 | ADABULL[0.000000080000000],DOGEBULL[0.000000016053330],ETHBULL[0.000000001000000],FTT[0.002345831148646]1],USD[0.307361518904439],USDT[0.000000012018701] |
| 00939956 | RAY[511.672703110000000],SOL[34.788253420000000],TRX[0.000002000000000],USD[6.189661044700000],USDT[0.002280000000000] |
| 00939966 | SOL[0.000000426547400],TRX[0.800001000000000],USD[1.739796593228525] |
| 00939968 | ETH[0.000000007473600],NFT[298656259113352907][1],NFT[382247875318004857][1],NFT[387995390838240837][1],SOL[0.000000042451600],TRX[0.000007000000000] |
| 00939976 | BNB[0.000000003393521,41],COIN[0.000000001007000],CQT[0.000000007328789]2],ETH[0.000000004164873],FTT[0.176762010572814],MATIC[0.000000038088000],MKR[0.000000025228800],NFT[304921623515848836][1],NFT[50386919239314375,4][1],NFT[671205563013427914]1],SOL[0.000000003849544],TRX[0.000001115158953001],USD[0.000000543108],USDT[0.00000012729238,5] |
| 00939981 | BAO[3.000000000000000],DOGE[0.000000006457339],ETH[0.000000050374218],KIN[5.000000000000000],USD[25.000001067780799],XRP[0.000000085091742] |
| 00939983 | LUNA2[0.645356469700000],LUNA2_LOCKED[1.505831763000000],USDT[0.000357625699945] |
| 00939989 | BNB[0.000000095269800],BRZ[0.000000009306270],BTC[0.000000074615275],BUSD[25019.633520080000000],FTT[0.000000009236471,6],SOL[0.000000010000000],USD[0.000000006442131],USDT[0.000225293875831,9] |
| 00939992 | GENE[0.010000000000000],NFT[327560103291283074][1],NFT[359148298042726001][1],NFT[368554728828721530][1],SOL[0.000000052301500],USD[0.032825765955299] |
| 00939997 | DOGE[0.000000009568889],ETH[0.000000010000000] |
| 00940000 | BCH[3.896165060000000],BTC[0.080000005672998,9],COIN[0.000000083600000],ETH[0.000000005000000],ETHW[1.204308680500000],LUNA2[13.795603797176000,0],LUNA2_LOCKED[0.013759193410000,0],LUNC[1284.040000000000000],USD[506.329477592785110,6],USDT[0.000000096267360],XRP[0.000000031650143] |
| 00940003 | USD[0.000000010435470] |
| 00940005 | RAY[106.892736650000000],TRX[0.000010000000000],USD[0.000000771037070] |
| 00940008 | ADABULL[75.009258930000000],ALGOBULL[10999810.000000000000000],ALTBULL[50.490405000000000],ASDBEAR[99981.000000000000000],ASDBULL[100.981380000000000],ATOMBULL[1229766.300000000000000],BALBULL[499.905000000000000],BCHBULL[100576.440000000000000],BNBBULL[8.229956300000000],BSVBULL[289925.000000000000000],BULL[0.000408413500000],COMPBULL[100180.981000000000000],DEFIBULL[182.265192000000000],DOGE[101.410049040000000],DOGEBULL[274.527213600000000],DRGNBULL[106.979670000000000],EOSBULL[549960.100000000000000],ETHBULL[7248.475850000000000],ETH[0.000500000000000000],ETHBEAR[477514.000000000000000],ETHBULL[219.301877000000000],ETHBULL[0.500711000000000],GRTBULL[120577.105000000000000],HTBULL[20.997720000000000],KNCBULL[15217.298200000000000],LINKBULL[12189.839000000000000],LTCBULL[15312.388000000000000],LUNA2[0.000000095000000],LUNA2_LOCKED[102.150160000000000],MATICBULL[71683.663100000000000],MKRBULL[1701.500711000000000],OKBBULL[20.529830900000000],PRIVBULL[22.005818100000000],SHIB[39951.451297760000000],SUSHIBULL[15015145680000000000],SXPBULL[40403241.949900000000000],THETABULL[20339.922626130000000],TOMOBULL[99981.000000000000000],TRX[1.581262000000000],TRXBULL[109.920200000000000],UNISWAPBULL[40.997910000000000],USD[0.006447790622553],USDT[0.000000163397224],VETBULL[34113.517200000000000],XLMBULL[1209.760030000000000],XRPBULL[121176.041000000000000],XTZBEAR[399924.000000000000000] |
| | XTZBULL[101181.204943000000000],ZECBULL[19106.370000000000000] |
| 00940010 | DOGE[0.962095000000000],USD[0.033829370023852],USDT[0.000000007881053,2] |
| 00940013 | KIN[320872.773945130000000],TRX[0.000001000000000],USDT[0.000000000002355] |
| 00940014 | TRX[0.000001000000000],USDT[49.000000000000000] |
| 00940019 | BTC[0.000000062802544],FTT[0.003071725050000],USD[0.000004322534473,0] |
| 00940020 | FTT[0.098810000000000] |
| 00940024 | BUSD[3000.001002910000000],ETH[0.753000005000000],FTT[-0.000000011357384,4],LTC[0.000000008693000],LUNA2[0.000000124874010],LUNA2_LOCKED[0.000000962470602],TRX[0.000000070722500],USD[0.000009867846624],USDC[22976.424208180000000],USDT[3207.880627404779417] |
| 00940027 | TRX[0.000010000000000] |
| 00940032 | BTC[0.000000081562250],EOSBULL[29.280515500000000],USD[0.000001198128525],USDT[0.000000067883392] |
| 00940038 | BAO[1.000000000000000],EUR[1.801810585898832],FRONT[1.000000000000000],FTT[0.086466406753406,4],KIN[1.000000000000000],SRM[1.783144900000000],SRM_LOCKED[10.102437700000000],USD[0.004237277546456],USDT[0.000000023000000] |
| 00940042 | USD[0.511593480566475,4],XRP[0.424093000000000] |
| 00940046 | ETH[0.021018820000000],ETHW[0.021018820000000],USD[-5.557741403969271,3] |
| 00940047 | NFT[360229826894679287][1],NFT[395057879421455801][1],NFT[550478142450020552][1],SOL[0.000000000694300] |
| 00940052 | USDT[0.193227548500000,0] |
| 00940054 | ATOMBULL[4170.000000000000000],AUDIO[101.000000000000000],AURY[6.000000000000000],AVAX[1.000000000000000],BTC[0.007994800000000],BULL[0.245029350000000],DEFIBULL[0.000133320000000],ETH[0.089133320000000],ETHBULL[0.652000000000000],ETHW[0.089133320000000],FTM[58.000000000000000],FTT[1.000000000000000],LTCBULL[1029.000000000000000],MATICBULL[361.000000000000000],USD[0.010151148651798,0],USDT[0.000000055069874],VETBULL[1520.000000000000000] |
| 00940058 | ALGO[1.617646256507523,0],BNB[0.000000000247128],FTT[0.000000075139850],NFT[292838036463447519][1],NFT[432032029584442228][1],NFT[434408980162746670][1],SOL[0.000000032801700],TRX[0.000000011665991],USD[0.000000159169048,3] |
| 00940062 | FTT[0.400000000000000] |
| 00940065 | USD[2.454155613257156,4] |
| 00940066 | BITW[0.000000017894800],BTC[0.000000008946710,0],BULL[0.000000200000000],DOGEBULL[0.000000025000000],ETH[0.004000007245200],ETHW[0.004000007245200],FIDA[0.005693180000000],FIDA_LOCKED[0.013141960000000],FTT[0.359367848439840,3],HALF[0.000000023040200],LINK[0.000000023040200],SOL[0.149982,00000000000],SRM[3.002734200000000],SRM_LOCKED[0.011080800000000],SUSHI[0.000000045130000],SXP[0.000000007533000],TSM[0.000000081026200],USD[206.793168255157442,9] |
| 00940068 | BNB[0.000000002613417,4],BTC[0.000000007685340],DOGE[0.000000055638601],ETH[0.000000007025917],FTT[0.004331579140860],LTC[0.000000006103617,8],PROM[0.000000004320000],SLP[0.000000010500000],TRX[0.000000004000000],USD[0.000000172416504],USDT[0.005694008155544],XRP[0.000000067939254] |
| 00940073 | SOL[0.000000080000000],TOMO[0.149945640000000],TRX[0.000000076996836],USD[0.000000459743128] |
| 00940079 | AAVE[0.180000000000000],AXS[1.500000000000000],BTC[0.041541976500000],ETH[0.228211915000000],ETHW[0.078079625000000],FTT[2.990880000000000],HOLY[22.990880000000000],MER[4563.854648773594400,0],SOL[3.092685000000000],UNI[2.600000000000000],USD[100.879266469266317,9],XRP[25.000000000000000] |
| 00940082 | ATOM[7.298613000000000],DOT[13.897359000000000],ETH[0.766854270000000],EUR[252.630900000000000],HNT[12.800000000000000],SOL[2.989431900000000],TRX[0.000001000000000],USD[0.459186714285000],USDT[0.933249532500000] |
| 00940087 | AVAX[0.000000084414224],BNB[0.000000535073440],MATIC[0.000000100971918],SOL[0.000000055987554],TRX[0.000000011410000],USDT[0.000000027177830] |
| 00940089 | USD[25.000000000000000] |
| 00940091 | USD[0.000000075000000] |
| 00940104 | BTC[0.000000006875585],USD[30.000000000000000] |
| 00940109 | EUR[10.000000000000000] |
| 00940113 | BAO[1.000000000000000],EUR[0.000000795450268],RUNE[0.000000005094348] |
| 00940114 | LINKBULL[0.072185320000000,0],LTC[0.006500000000000],LTCBULL[4.227187050000000,0],USD[0.046304910000000] |
| 00940115 | ADABULL[0.450700000000000],ATLAS[2.452456530000000],ATOMBULL[7821.000000000000000],BULL[0.000000025000000],COIN[0.000000072000000],SOL[0.001147943619699,2],USD[-0.002424802753615,0],USDT[0.001843177474101,7],XRP[0.000000027407575] |
| 00940117 | COIN[0.009376300000000],USD[7.135301818809139,9] |
| 00940123 | USD[25.000000000000000] |
| 00940127 | FTT[0.382919930000000,0],USD[0.000002574242948],USDT[97.160000095121274] |
| 00940128 | EUR[0.000000231258968,0],KIN[1.000000000000000],SOL[0.304172360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940131 | USD[0.000000003883725700000000000000], USDT[0.0098178550300984] |
| 00940136 | BTC[0.000000079547800], CEL[0.000000003871712], FTT[0.0025801608833775], GBP[0.000000003922056], USD[0.032484093714247], USDT[0.000000004377906] |
| 00940141 | APT[0.000000047942264], AVAX[0.000000008900000], BNB[0.000000018146921], BTC[0.000000035703000], ETH[0.000000076650800], MATIC[0.000000094482983], NFT [31744813349431896][1], NFT [485510103319465631][1], NFT [536944420477577526][1], NFT [560115443350962730][1], SOL[-0.000000003119152], TRX[0.000001400103551040] |
| 00940143 | TRX[0.000002000000000], USDT[5.736830000000000] |
| 00940153 | USD[0.0030985921353000] |
| 00940154 | BIT[0.917600000000000], BTC[0.000093720000000000], DOGE[1.591200000000000000], EUR[0.9983991357645735], NIO[8.882520000000000000], SHIB[82940.000000000000000], SPY[0.000842600000000], TSLA[0.099489920000000000], USD[-43.626166612588423] |
| 00940164 | ATLAS[2209.580100000000000], COIN[0.0904158141200000], FTT[0.699867000000000000], USD[1.258027821250000] |
| 00940166 | BNB[0.000000012783800], ETH[0.000000007277560600], SOL[0.0000000052250400], TRX[0.0000000012317276], USD[0.000000011139230], USDT[0.000000021904828] |
| 00940168 | ETH[0.0001220531960552], ETHBULL[0.00000000891180160], ETHW[0.000122058736788], SAND[0.0000000042323240], TRX[0.00000100000000000], UNI[0.037463600000000000], USD[-99.950498597658931], USDT[106.498189057630118], XRP[4.4605560000000000] |
| 00940170 | BTC[0.0437500423979256] |
| 00940173 | ETH[0.000067160000000], ETHW[0.000006720396374], MATIC[0.0064351000000000], SOL[0.0002543987430340], TRX[0.8503070675000000], USD[0.098706762867272734], USDT[0.010000299623114] |
| 00940179 | BTC[0.0000001223290286], CHZ[0.00000000800000000], DOGE[0.00000001700000000], USD[-0.0015013458966703] |
| 00940188 | BRZ[0.000000001], USD[0.000000188771124], USDT[0.000000011183900] |
| 00940189 | USD[0.00000037005920], USDT[0.000000100000000] |
| 00940194 | AKRO[1.00000000000000000], BAO[25.712714910000000], BRZ[0.000016780000000000], DENT[1.00000000000000000], EUR[0.00000003310203272], KIN[1.000000000000000], RSR[1.000000000000000] |
| 00940197 | COIN[0.000000099694172], EUR[0.0000276444374668], USD[0.0048410193051401] |
| 00940205 | ATOM[0.0000000074149139], AVAX[0.00000000028491722], BNB[0.000000001308989936], BTC[0.000000056600902], DOGE[0.0000000040000000], ETH[-0.0000000048368681], ETHW[0.0104921409633922], FTM[0.000000088761700], FTT[0.1143757495521353], FXS[0.0000000055000000], LTC[0.0000000025000000], SOL[0.0000001829800019], STG[0.5416728176710980], SUSHI[0.0000000441205220], TRX[0.0000018001919622], USD[0.1378970836256924], USDT[0.0001255593610033], YFI[0.00000000098000000] |
| 00940201 | BNB[0.000000100000000], FTT[0.000000003596866], SOL[0.000000064023468], TRX[0.000000083760800], USD[0.0000001797605200], USDT[0.0000001006177] |
| 00940206 | DOGE[339.671085183750187500] |
| 00940209 | EUR[0.000000067550587800], USD[0.0000000835645600] |
| 00940211 | BTC[0.00010000000000000] |
| 00940213 | TRX[0.00000700000000000], USD[0.0143753788994523], USDT[0.0000000115804797] |
| 00940219 | TRX[0.45500300000000000], USD[0.0260534610797848], USDT[0.0056272325000000] |
| 00940221 | BTC[0.0012074000000000], HNT[35.47038000000000000], SOL[0.0065048900000000], USD[1.782302940000000000], USDT[0.0001413466130900] |
| 00940222 | ETH[0.0004896839360000], ETHW[0.000048964296211], USD[-0.0111117640397284], USDT[0.9746974495028130] |
| 00940224 | ETH[0.000910650000000], ETHW[0.000910650000000], FTT[0.000000004700180], KIN[0.000000005808000], USD[0.000000002420198], USDT[0.5541942887739702] |
| 00940225 | BTC[0.000000000053326], FRONT[0.1400000000000000], SOL[0.000000058713074], USDT[0.000000001995586] |
| 00940229 | ADABEAR[984230.000000000000000], ADABULL[0.0061299953000000], BULL[0.00135936750000], DOGE[21.995820000000000], ETHW[0.0109987800000000], HNT[1.09979100000000000], KNC[2.999430000000000000], LTC[0.039992400000000000], MATIC[50.002100000000000000], MEDIA[0.069986700000000000], OXY[3.97340000000000000000], SHIB[5598600000.0000000000000], SOL[8.399313500000000000], TRX[676.985370000000000], USD[0.0521526785000000], VETBULL[14.617202675000000], XRP[644.997250000000000] |
| 00940235 | BTC[0.000000000622684], BULL[0.00000001566250], ETHBULL[0.000000001566250], ETH[0.000000036894064], FTM[0.000000008863405], FTT[0.000000138360000], TRX[0.000000100000000], USD[0.00000005616988], USDT[0.0000000072294215], XRP[0.0000000117612644] |
| 00940239 | SOL[0.00000013120000] |
| 00940243 | ATLAS[0.000000050201140], SOL[0.000000019920000], USD[132.480141563120329285], USDT[0.000000160712837] |
| 00940244 | TRX[0.000014000000000], USD[0.0042458187883812], USDT[0.00000008656263000] |
| 00940245 | BTC[1.496627050000000], ETH[13.121638000000000], ETHW[26.984888400000000], LUNA2[0.966026116600000], LUNA2_LOCKED[2.254060939000000], LUNC[210354.220740000000000], SOL[0.009251000000000], TRX[0.000001000000000], USD[31312.346478569300000], USDT[0.0092103824000000] |
| 00940247 | BNB[0.000000000000000], FTT[0.1998600000000000], MOB[0.4996500000000000], OKB[0.5995800000000000], USD[2.623054104000000] |
| 00940248 | EUR[520.355841211696780] |
| 00940253 | DOGE[157.071870000000000], ETH[0.0004544000000000], ETHW[4.9998104400000000], MATIC[3309.371100000000000], RUNE[12596.824651830000000], SRM[5.057928370000000], USD[-6200.173092175071716733], XRP[0.529666000000000] |
| 00940256 | APT[0.000000010722000], AVAX[0.000000100000000], BNB[0.0380606288247146], BOBA[6.999050000000000], CRO[509.924000000000000], ETH[0.0000000050996256], GENE[1.200000000000000], GST[0.0600030700000000], HT[0.00000001691106], LUNC[0.0008506000000000], MATIC[14.248038070000000], OKB[0.0000000058560800], OMG[6.999050000000000000], SHIB[1069791.00000000000000], SLRS[700.797570000000000], SOL[0.0084020212176652], TRX[0.0001340927745265], USD[8.00000001924002] |
| 00940256 | ATLAS[2860.0000000000000000], AVAX[1.059040340108720], AXS[30.3810375421162000], BAT[200.0000000000000000], BNB[0.0077134353800000], BTC[0.000726529522295], CEL[0.106362684512491226], CRO[44.00000000000000], CRV[0.772014220000000], DENT[18800.00000000000000], ETH[0.000277371194200], FTM[424.428020956837976000], FTT[326.069534252373], GBP[4435.380161078322300], LINK[99.5000000000000000], LUNA[24.166308752000000], LUNA2_LOCKED[9.721307080000000], LINC[33399.013315078961300], MANA[1.00000000000000], MATIC[607.175367018910210], NEXO[0.767678350000000], RAY[118.669670218229800], SHIB[18000000000000000000.000000000], SOL[0.000000012608100], SPELL[12800.000000000000000], STMX[4120.000000000000000], TLM[8112.000000000000000], USDC[744.568387794270499], USDT[0.733934204062908], USTC[568.049333480316520] |
| 00940257 | BTC[0.000000016798375], FTT[0.000000000801223], SOL[0.000000004466352], USD[9.965848968901342], USDT[0.0000000022500000] |
| 00940259 | APT[0.909820000000000], ATOM[0.044464498294610], AVAX[0.000000020736605], BTC[0.000795785425633], BUSD[2785.238119690000000], COIN[0.002710000000000], DOGE[0.969922975682771], ETH[0.451624646234816], ETHW[0.451522505896689], FTT[0.0616420115199328], GBTC[0.000000004328037], GRT[1.000000000000000], USD[0.848593838502088] |
| 00940263 | USD[0.0042615592875231] |
| 00940266 | ATOM[16.500000000000000], BNB[0.000000100000000], BTC[0.00000000000000], ETHW[0.0000000078222243], FTT[0.00000010000000], LINK[15.0000000000000000], MATIC[156.987840000000000], USD[0.736667309781646], USDT[0.006799723438418] |
| 00940267 | AVAX[0.000000032150946], BCH[0.0000000045265000], BNB[0.000000016234956], CRO[0.00000005266500], ETH[0.0000000040903516], FTM[0.00000008985000], FTT[0.0000000033395724], HT[0.0000000043700000], LUNA2[0.0002267918268000], LUNA2_LOCKED[0.0005291809292000], LUNC[49.384397700000000], MATIC[0.00000000004], OMG[6.999050000000000], SOL[0.000000036950000], TRX[0.0000060071695323], USD[0.000000012365036], USDT[0.0000000095495484] |
| 00940268 | BAO[11991.600000000000000], USD[0.8085636000000000] |
| 00940269 | APT[0.000000046053600], BNB[0.000000006292500], ETH[0.0000000027700300], GENE[0.000000088640000], LUNC[0.000000017109600], NFT [334440031176531597][1], NFT [348976720543488122][1], NFT [429765579666235896][1], NFT [464102594008220747][1], NFT [525084788193438072][1], SOL[0.000000038619000], SPELL[12800.00000000000000], STMX[0.0000000493211154], USDT[0.00000004163418] |
| 00940275 | TRX[0.000008000000000], USD[0.00000002976714691], USDT[0.000000000016438569] |
| 00940284 | BNB[0.000000002591469], BTC[0.000000000501540], ETH[0.000000002884062], GENE[0.000000000000], MATIC[0.000000075459701], TRX[0.0023420052915219], USD[0.000000128377868], USDT[0.000000089409774], XRP[0.00000072555878] |
| 00940292 | BTC[0.0236173700000000], ETH[1.693497660000000], RSR[1.0000000000000], TRX[2.000000000000000], USDT[0.0057778957054456] |
| 00940297 | FTT[0.089417000000000], USD[0.467475230000000], USDT[0.4291921000000000] |
| 00940298 | USD[5.0000000000000000] |
| 00940299 | BRZ[0.010000000000000] |
| 00940303 | BNB[0.000000085386296], BTC[0.000000089488379], ETH[0.000000005000000], MATIC[0.000000002160254], USD[0.0304810218833576], USDT[0.0000139773781872] |
| 00940305 | BTC[0.0002462666384135], ETH[0.0000052704936288], ETHW[0.000052704936288], FTT[0.000000030716470], MATIC[0.000000087506334], RAY[0.000000049625000], TRX[0.000000000000000], USD[0.2373253924966776], USDT[0.0376682127078402] |
| 00940309 | SOL[0.0039181686168832], USD[0.000000067500000] |
| 00940317 | ETH[0.000000072160580], USDT[0.000000062553060] |
| 00940319 | BNB[0.000000072216760], ETH[0.0000000698686491], ETHW[-0.000001233468777], FTT[0.0000159475886400], SOL[0.0000003810200], USD[0.000000007626600], USDT[0.8754447527000000] |
| 00940321 | TRX[0.000050000000000], USD[0.00000016858137], USDT[0.0000000091241853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940322 | BCH[0.000000004387200],BNB[0.000000000826746900],DOGE[0.000000000832200],ETH[0.000000169776540],ETHW[0.0000000283446630],FTT[179.157052485000000000],MATIC[0.000000007469020],UNI[0.000000063160000],USD[1.949703788065171],USDT[0.000000004329171716] |
| 00940325 | DOGE[8.856656376923590000] |
| 00940326 | BTC[0.000025381000000000],EUR[1.169587013000000000],TRX[0.000778000000000000],USDT[5.888757404000000000] |
| 00940328 | BNB[0.000180000000000000],BTC[0.016044298500000000],ETH[0.080000027087500000],FTT[161.656998860000000000],MATIC[0.010850000000000000],SOL[0.003400213000000000],TRX[0.000160000000000000],USD[31.626789872926148100],USDT[336.638117895342900300] |
| 00940329 | FTT[4.896892840000000000],LOOKS[17.000000000000000000],MER[44.000000000000000000],MNGO[70.000000000000000000],OXY[71.954640000000000000],RAY[28.671806750000000000],STEP[18.288816870000000000],TRX[0.488890000000000000],TULIP[1.900000000000000000],USD[35.445332946047000000],USDT[0.004048226042500000] |
| 00940332 | USD[0.000000050879416],USDT[0.000000004233768] |
| 00940342 | ADABULL[0.000000010000000],BNB[0.000703900000000000],BULL[0.000000000362000],ETH[2.237949530000000000],ETHW[2.237949530000000000],USD[0.001131313562974] |
| 00940347 | BTC[0.001011790000000000],KIN[1.000000000000000000],USDT[0.000031121056248 7] |
| 00940350 | BYND[1.768896180000000000],CHF[0.746338682353651 9],COIN[0.000921653200000000],ETH[0.000000028000000],FTT[15.727605163956193 1],NIO[4.477101290000000000],RUNE[0.575941390000000000],TRX[0.000002000000000000],USD[0.015566903187953 4],USDT[2.700420565134534 0] |
| 00940353 | EUR[969.674224738986680],USD[0.000000017641778 2] |
| 00940358 | ALGOBULL[102211.080000000000000],BCHBULL[624.562500000000000],EOSBULL[8257.087440000000000],EUR[0.627079500000000],LINKBULL[17.717589000000000000],MATICBULL[13.070844000000000000],TRX[0.000005000000000000],USD[0.000000110732662],USDT[0.000000107712312],XRPBULL[3678.386750000000000] |
| 00940359 | BNB[0.000000098799800],BTC[0.000000004751792 0],ETH[0.000000058460166],SOL[0.000000004292390 0],TRX[0.000004000000000000],USD[0.237842160000000000] |
| 00940362 | USDT[9.880000000000000000] |
| 00940363 | BUSD[3999.190000000000000],FTT[0.086683855908277 7],LUNA[0.018632931210000000],LUNA2_LOCKED[0.043476839480000],NFT[301315043772242570][1],NFT[349857977567570248][1],NFT[396154034100796398][1],NFT[430040959888802908][1],NFT[528687466440371635][1],USD[0.000235739861436 4],USDT[0.000000083588633] |
| 00940364 | USD[0.099088692500000],USDT[0.000000004641456] |
| 00940376 | KIN[309750.000000000000000],USD[0.000005464413337 1] |
| 00940378 | USD[0.543116557500000000] |
| 00940379 | ETH[0.000000004000000],USD[0.000021424857815 2] |
| 00940381 | USD[25.000000000000000000] |
| 00940385 | USD[0.000968310000000000],CHR[6.953075310000000000],DOGE[820.675835971307800],DOGEBULL[0.000064956775000],ETH[0.012048620000000000],ETHW[0.012048620000000000],SHIB[0.000000002242000000],USD[0.450092951832934 1],XAUT[0.005394840000000000] |
| 00940390 | BAO[14989.500000000000000],COPE[37.000000000000000000],CRO[160.000000000000000000],STEP[21.176620000000000000],TONCOIN[12.300000000000000000],TRX[0.000002000000000000],USD[0.163322682011040 4],USDT[0.000000019465280] |
| 00940391 | BTC[0.000000009243517],SOL[0.000000009243517],USD[0.029196720577607 6],USDT[0.000000005234656 7] |
| 00940393 | NFT [467136340538702682][1],NFT [497589484642933001][1],NFT [526146472511139067][1],TRX[0.000000006407039 8],USD[0.000005058454543],USDT[0.000000063642000] |
| 00940394 | FTT[0.003844863554000],KIN[3507.807000000000000],LUNA2[0.000000341581083],LUNA2_LOCKED[0.000000079702527 2],LUNC[0.007438000000000],MATH[0.014520000000000000],TRX[0.781465000000000000],USD[0.035015403983071 40],USDT[0.000000065711784] |
| 00940396 | BNB[0.000720530000000],FTT[0.000000024740640],LTC[0.001398220000000000],SRM[0.028388680000000000],SRM_LOCKED[0.019097720000000000],USD[0.037176890397499 0],USDT[0.000000121794073] |
| 00940399 | COPE[0.000000083400000],FIDA[0.000000008000000],SOL[0.000000051628325],TRX[0.000001000726180 0],USD[0.000000162721696] |
| 00940400 | BTC[0.000316112147520 0],COIN[0.000000000376000 0],DOGE[0.000000000066862 6],USDT[0.000000368158106] |
| 00940401 | COIN[1.097251482600000],USD[4.083581540000000],USDT[0.000000003000816] |
| 00940405 | USD[23.692240280860000],USDT[0.001010375000000],WAXL[95.000000000000000],XRP[0.850000000000000000] |
| 00940412 | DOGE[0.000000005839870 0],SHIB[669391 0.000000000000000],TSLA[0.023856000000000],USD[0.201691181238378 0] |
| 00940413 | AURY[0.008819490000000],BTC[0.005843786000000],COIN[0.000000053600000],ETH[0.127226489665000],ETHW[0.127226489665000],TRX[0.000000060000000000],USD[0.000000084099236],USDT[0.000005603060073627] |
| 00940414 | BAO[7.000000000000000000],EUR[0.000000073775586],FTM[17.915085080000000],KIN[8.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00940422 | DOGEBEAR2021[3.013397200000000],USD[0.052089295482550 0],USDT[0.000000005621840] |
| 00940425 | BNB[0.000000005594145],BNT[0.000000039602690],ETH[0.000000042251854],USD[923.490912183538591 0] |
| 00940426 | DOGE[3.000000000000000],OXY[0.000000002671496 0],TRX[0.000030000000000],USD[0.0-179902346574973],USDT[-1.000000166890034],ZRX[1.890931305613 4768] |
| 00940427 | FTT[200.093096000000000] |
| 00940428 | COIN[0.000000063240400],DOGE[0.000000071005083],ETH[2.043956681208920 0],ETHW[0.000000024609200],FTT[0.000000084841427],GME[0.000000030000000000],GMEPRE[-0.000000021370000],SHIB[14997000.000000000000000],USD[0.000000140332034],USDT[0.0000110219008140],XRP[1155.482505467394 6970] |
| 00940431 | USD[25.000000000000000000] |
| 00940432 | USD[0.003355585056814] |
| 00940434 | ETH[1.578477780000000],ETHW[1.578477780000000],FTT[0.095012500000000],LUNA2[0.000925549463400],LUNA2_LOCKED[0.002159615415000],TRX[0.000030000000000],USD[6.344031731755250 0],USDC[21929.056699230000000],USTC[0.131016000000000] |
| 00940439 | AXS[0.000000005698446],BNB[0.000000058574540],BTC[0.000000005357843 3],DOGE[0.000000031415032],DOTP[0.000000006882971 0],ETH[0.000478290706227 7],ETHW[0.000478290706227 7],FTT[0.300000004956226],HT[0.000000006100892 0],LINK[0.000000071553318],LUNA2[0.056583993740000],LUNA2_LOCKED[0.01530293187 0000],LUNC[0.000000092790380],MATIC[0.000000004253683 5],OMG[0.000000009937416],SOL[0.000000023796088],SRM_LOCKED[110.260071160000000],TRX[0.000080000094261 00],USD[6.515153071 8579020],USDT[0.556898826998819],USTC[20.000000001605253 1],XRP[0.000000006892338 1] |
| 00940444 | BTC[0.000000027218608],ETH[0.000000097447316],LTC[0.000000006308814],USD[27.210400074137196] |
| 00940446 | KIN[549634.250000000000000],USD[0.635889000000000] |
| 00940449 | SOL[0.000000028609100],TRX[0.992800000000000],USDT[2.121207837650000] |
| 00940453 | ALGO[0.000000035000000],ATOM[0.022037000000000],AVAX[0.000000002175376 6],BNB[0.000000011682284],DOGE[0.000000001200000],ETH[0.000000023381419],HT[0.000000029866190],LUNA2[0.850552267400000],LUNC[0.008505000000000],MATIC[0.000000008630480],NFT[417856500222446682][1],NFT [417855925976330262][1],NFT[566322118836473946][1],SOL[0.000000030421350],SUSHI[0.000000011745000],USD[0.000026581030166],USD[0.000000010909731],WRAD[0.0000000500000000] |
| 00940454 | FTT[0.090768930000000],LUNA2[0.031507180820000],LUNA2_LOCKED[0.073563421910000],LUNC[0.865.110000000000000],NFT [406134425533644443][1],STG[68.731137291760000],USD[0.170421676426600421] |
| 00940455 | BTC[0.000000004142500],COPE[0.000000029828000],ETH[0.000000058616590],EUR[0.000000058588627],LTC[0.033541130000000],MNGO[201510.049330783278355],RAY[0.000000082099711],USD[0.000000102794503],USDT[0.000000028181451] |
| 00940456 | DOGE[0.034099770000000],ETHBULL[0.000000073500000],NFT [439478626535526988][1],TRX[0.000060000000000],USD[-10.440295245939905 1],USDT[32.417563725352356 7] |
| 00940457 | ALGOBULL[52962.900000000000000],BEAR[1099.230000000000000],DOGEBULL[2.001508943000000],USD[0.441025435550000],XRP[0.900000000000000],XRPBEAR[39972.000000000000000],XRPBULL[29132.829970000000000] |
| 00940458 | EUR[0.604759879589057 0],SOL[0.000000020000000],USD[0.038929123873620 0],USDT[0.000000806962180] |
| 00940465 | COIN[0.000000049000000],USD[0.313861565000000],XRP[0.000000052063437] |
| 00940466 | ETH[9.000982000000000],ETHW[9.000982000000000],USD[1.425446617861753 7],USDC[178745.692589840000000],USDT[239763.245794100559848 4] |
| 00940472 | COIN[0.001145058000000],USD[0.000000143567285],USDT[0.681714150000000] |
| 00940479 | COIN[0.417801976800000],USD[1.002249140000000],USDT[0.000000066773694] |
| 00940481 | COIN[1.044504942000000],USD[0.000023277078581] |
| 00940482 | BAO[2.000000000000000],CAD[0.000000138502780],DOGE[214.110113200000000],TRX[1.000000000000000],USD[0.000000016786526] |
| 00940483 | ADABULL[0.000000058345000],AXS[0.426579039964570 0],BNB[0.000000009000000],BTC[0.001596006498781],BULL[0.000000005700000],DOGE[0.000000004303561],DOGEBULL[0.000000016000000],ENJ[0.000000004000000],ETH[0.000000052960000],FTT[0.018000002538367 1],LTC[0.001085087637155],MANA[0.000000003656 2200],MATIC[0.000000078287788],MATICBULL[0.000000002310049],MKR[0.000000010000000],SAND[0.000000005655363],SOL[0.000000005400000],USD[0.000000144437209],USDT[0.000000576116382],XRP[0.000000038140000] |
| 00940484 | TRX[0.000010000000000],USD[0.848948669272970],USDT[0.000000049641236] |
| 00940489 | USD[0.416753422234040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940490 | USD[10.0000000000000000] |
| 00940495 | USD[0.0000000147869928] |
| 00940497 | TRX[0.0000020000000000],USD[1.7047503173488481],USDT[0.000000089815853] |
| 00940502 | ANC[0.0000000044198980],BTC[0.0000000028890000],DENT[0.0000000080506520],DOGE[0.0000000064481210],ETH[0.0000420600000000],KIN[0.0000000456164],KSHIB[0.0000000020610835],MATIC[0.0000000046695374],MER[0.0000000689993722],SAND[0.0000000051443390],SHIB[58075486.41977160000000000],TRX[0.0000000197030000],USD[0.0000021297228111],XRP[4737.9734138633972458] |
| 00940507 | BTC[0.0000493600000000],USD[0.1014092520271211],USDT[0.0010365120000000] |
| 00940508 | EUR[2.5637304800000000],USD[0.5670036600000000] |
| 00940509 | FTT[0.0000000012561320],TRX[0.0000020000000000],USD[-14.2403775302606126],USDT[15.6470426567638424] |
| 00940510 | TRX[0.0000020000000000],USD[0.0000000095247457],USDT[0.0000000031999450] |
| 00940517 | USD[130.9222014948000000] |
| 00940522 | BTC[0.0002268800000000],USD[0.7014982161500000] |
| 00940523 | BTC[0.0000008000000000],DOGE[4416.7354450000000000],MOB[293.6143725000000000],USD[25.6762276024386071],USDT[0.0000000080723354],XRP[1154.2319250000000000] |
| 00940531 | BNB[0.0000000046864934],BTC[0.0000000120000000],EUR[0.0001177101703154],FTM[0.5388240200000000],TRX[0.0000000001725157],USD[0.0000018714770651,USDT[0.0000000218892981] |
| 00940539 | ATLAS[0.0000000539119667],AURY[0.0000000047000000],BNB[0.0022108700000000],BTC[0.0001747110326842],ETH[0.0004741870419477],EUR[0.0000000098295154],GALA[3.6321226769770000],GRT[0.0000000002100000],OXY[0.0000000021000000],RAY[0.0000000077388520],SAND[0.0000000030650270],SOL[0.0159631900000000],SRM[0.0000000150915800],USD[0.0010615687953551],USDT[0.0000472471007771] |
| 00940540 | ALGO[41.0000000000000000],FTT[54.1000000000000000],KIN[784906.5333605200000000],SOL[1.0000000000000000],USD[0.7077830483457955],USDT[0.0000000087721710],XRP[1258.2137236178662610] |
| 00940545 | BNB[0.0000865800000000],BTC[0.0000022400000000],ETH[0.0001080600000000],EUR[0.0000000025491724],USDT[0.0130508300000000] |
| 00940547 | BNB[0.0000000008084858],BTC[0.0000000081500000],DEFIBULL[0.0000066484950000],ETCBEAR[79227.4600000000000000],FTT[0.0002479750000000],ROOK[0.0000000850000000],SUSHI[0.0000000760900018],SXP[0.0000000073458747],USD[0.0001504697107671],USDT[0.0000000059476095] |
| 00940552 | APT[0.0000000023302430],BNB[0.0016328487272937],BTC[0.0000000073302878],ETH[0.0000000047295945],ETHW[-0.0000041980814900],GENE[0.0000000067000000],HT[0.0000000614443513],MATIC[0.0000000042571346],SOL[0.0000000073658122],TRX[0.0000003450100310],USD[-11.4050274355514824],USDT[14.7426877637966571] |
| 00940556 | DOGE[0.0000000043959692],ETH[0.0925228635117485],ETHW[0.0929228635117485] |
| 00940557 | ALICE[1.8000000000000000],CAD[0.2335000000000000],COIN[0.0043341500000000],ETH[0.0009557600000000],USD[-19.9202706495298155],USDT[25.3099239226910391] |
| 00940558 | FTT[0.0823670000000000],USD[0.0000001247814 30],USDT[1.2791131100000000] |
| 00940559 | BAT[0.0000000943187 56],BCH[0.0000000004000000],BNB[0.0000000385767 00],SOL[0.0000000080850000],USDT[0.0000037051641810] |
| 00940561 | EOSBULL[43.1917920000000000],TRX[0.0000030000000000],USD[0.0000000393508 92],USDT[3.7686301462988 32],XLMBULL[7.0569330490000000] |
| 00940563 | BAO[303.8590445300000000],FTT[0.0000000100000000],SOL[0.0259422500000000],TRX[0.0000001000000000],USD[-0.0019944429567820],USDT[6.7246935100820091],XRP[0.1355438589031436] |
| 00940564 | USD[0.0000000046954662] |
| 00940565 | COIN[0.0699510000000000],TRX[0.0000010000000000],USD[0.4231652000000000],USDT[0.0000000059764800] |
| 00940567 | COPE[18.9873650000000000],LTC[0.0038500000000000],USD[3.2421220830000000] |
| 00940570 | TRX[0.0000020000000000],USD[-0.2697310352373608],USDT[20.5310731943983104] |
| 00940574 | ALGOBEAR[125228.5868663968214800],ASDBEAR[1399570.0000000000000000],ASDBULL[0.0001131000000000],DOGEBEAR2021[0.0075918485743000],SUSHIBEAR[169881.0000000000000000],TOMOBEAR[139902000.0000000000000000],USD[1.0903087000000000],USDT[0.0524071960000000] |
| 00940575 | LUNA2[0.0000000177403566],LUNA2_LOCKED[0.0000000413941654],LUNC[0.0038630000000000],USDT[0.0000000072940000] |
| 00940585 | USD[25.0000000000000000] |
| 00940587 | AVAX[0.1149241343558329],DOGE[3.3662184390672929],LTC[0.1066191053561500],MATIC[0.0000000001490170],SLRS[349.2551388390963200],TRX[0.1600000000557608],USD[0.0584741850880862],USDT[0.0006648573699369] |
| 00940589 | BNB[0.0000000117717 93],DENT[1.0000000000000000] |
| 00940592 | USD[0.0000001602311],USDT[0.0000000040982566] |
| 00940593 | KIN[94.7974592200000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[7.1185283710000000],STEP[0.0000000100000000],TRX[0.0000000200000000],USD[0.0000000012646250],USDT[0.0000000000178257] |
| 00940594 | TRX[0.0000020000000000],USD[0.0020770135000000] |
| 00940595 | USDT[0.0000001067044386] |
| 00940604 | FTM[296.9406000000000000],USD[1.3221642066547769] |
| 00940610 | BTC[0.0033058052136750],ETH[0.0229847175000000],ETHW[0.0459847175000000],FTT[0.0990600091320000],LTC[0.0000000086000000],UBXT[0.0000000029908884],USD[26.6732975854842343],USDT[52.1959874917885230] |
| 00940612 | ETH[0.0008710300000000],ETHW[0.0008710300000000],NFT[342512603237066416][1],NFT[342530768143748350][1],NFT[343424733617616242][1],NFT[354781413288329211][1],NFT[363535079943444276][1],NFT[379386285100096993][1],NFT[491145634636264405][1],USD[0.0000000072800000],XRP[0.4672220000000000] |
| 00940614 | FTT[0.0000000018314 95],USD[0.0000004670669267] |
| 00940615 | BAO[2.0000000000000000],BNB[0.0000000085156110],DENT[1.0000000000000000],UNI[0.0000000058678742] |
| 00940616 | COPE[2.9966750000000000],FTT[0.3851447700000000],TRX[0.0000030000000000],USD[0.0000002905629 18],USDT[0.0000000033446662] |
| 00940617 | CQT[65.0000000000000000],GST[0.0400000000000000],LUNA2[0.0000001888385 88],LUNA2_LOCKED[0.0000000044062337 1],LUNC[0.0041120000000000],SOL[0.0980400000000000],TRX[0.7692140000000000],USD[0.2798604950446954],USDT[9.5440630934310186],USTC[-0.0000000024592336],XRP[0.0000000040397550] |
| 00940622 | ALPHA[0.0000000036186550],BB[0.0000000058931736],BNB[0.0000000158123668],BTC[0.0000000002000000],ETH[0.0000000020000000],FTT[0.0000001000000000],SUN[0.0000000800000000],SUN_OLD[0.0000000008044564],TRX[0.0000400000000000],USD[0.0000025783494316],USDT[0.0000000063514224] |
| 00940627 | USD[1.9867889463200000] |
| 00940629 | MER[0.0000000062408],RAY[0.0000000021537688],RUNE[37.5845583097561750] |
| 00940630 | 1INCH[23.6648401000000000],AKRO[5.0000000000000000],ALCX[0.7067573600000000],ALGO[65.2459097900000000],ANC[112.1133305400000000],APE[7.8208207800000000],AURY[1.6722062700000000],AXS[0.8663815600000000],BADGER[14.6691798100000000],BAND[19.0013142300000000],BAO[51.0000000000000000],BAT[10.4355574300000000],BCH[0.0443268800000000],BNB[0.0446136500000000],BTC[0.0078507800000000],CHZ[206.9064050000000000],CRV[46.1736333200000000],DENT[7553.7417306400000000],DOGE[55.6776578400000000],DOT[8.5293669000000000],DYDX[35.5436454300000000],ETH[0.0180085200000000],ETHW[0.0185757900000000],EUR[0.0000288604474930],FIDA[153.2673994500000000],FTM[17.2867856400000000],FTT[1.4037177000000000],GALA[637.3531016100000000],GMT[36.4726700000000000],GRT[25.2256239500000000],HNT[3.2791450900000000],KIN[8.4796100000000000],LINK[7.1286395900000000],LOOKS[101.5550522000000000],LRC[145.5757780000000000],LTC[0.3730242000000000],LUNA2[0.5288083760000000],LUNA2_LOCKED[1.2005794400000000],LUNC[2796.3869706800000000],MANA[63.8498368200000000],MATIC[60.7635691500000000],MTA[561.7141256700000000],OMG[1.9769768200000000],OXY[9786559.0000000000000000],RSR[1.0000000000000000],RUNE[14.2890099000000000],SAND[26.5785887500000000],SHIB[307850.7406808800000000],SLP[355.4947787600000000],SNX[14.7584562600000000],SOL[3.1738582876764208],SPELL[7074.7965753000000000],SRM[17.6422420000000000],SUSHI[6.0912660800000000],SWEAT[170.5703975600000000],TRX[824.8575374600000000],UNI[3.9000000000000000],USD[0.0000021084194381],USTC[73.3697573700000000],XRP[555.4904315400000000],ZRX[73.7113172500000000] |
| 00940631 | COPE[0.0000000099000000],FIDA[0.0000000000000000],NFT[303325185374204827][1],NFT[427306463323231537][1],NFT[484921639522242009][1],SOL[0.0000000097291900],USD[3.4009739384783230] |
| 00940633 | RUNE[12.6911100000000000],USDT[0.8915100000000000] |
| 00940635 | BTC[0.0000807000000000],ENJ[0.8669715000000000],ETH[0.0000001700000000],FIDA[0.5764100300000000],FIDA_LOCKED[0.0193597700000000],FTT[0.0000000050000000],NEAR[0.0000000200000000],SRM[0.0016934400000000],SRM_LOCKED[0.0087393700000000],TRX[0.0012000000000000],USD[4.2673598162386200],USDC[97.3392609200000000],USDT[0.0000000071101174] |
| 00940638 | COIN[0.0023606100000000],USD[0.0000000152660934],USDT[2.0000000156440702] |
| 00940639 | AAVE[6.2984729000000000],AKRO[4348.5352420000000000],ATOM[10.3981228000000000],BTC[0.0019318653851280],CHZ[34.5461234000000000],COPE[971.0000000000000000],CREAM[0.0887240000000000],ETH[3.0560854510000000],ETHW[3.0557591951000000],FIDA[122.8072419600000000],FTM[463.3003881300000000],IMX[94.5829247000000000],KNB[896000.0000000000000000],LINK[74.7000000000000000],LUNA2[0.0943853101400000],LUNA2_LOCKED[0.2202323903000000],LUNC[255.2600000000000000],MAPS[53.8119700000000000],MATIC[25.2649461400000000],MER[762.3463900000000000],RUNE[68.5757585000000000],SOL[59.4774202500000000],SRM[26.1749114000000000],SUSHI[75.4683222500000000],TRX[0.0000020000000000],USD[3150.2362752763073206],USDT[0.0000000009228981] |
| 00940640 | LTC[0.0000000016122300] |
| 00940643 | BTC[0.0000000015200000],DOGE[0.7005863700000000] |
| 00940646 | BTC[0.0000900000000000],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940653 | ADABULL[0.50434598000000000],ATOM[0.09628000000000000],ATOMBULL[2994.00000000000000000],BCHBULL[4549.0837100000000000],BEAR[231.40000000000000000],BNBBULL[0.00815690000000000],BTC[0.00009880000000000],BULL[3.24135238100000000],DOGEBULL[0.01211821070000000],EOSBULL[5.63200000000000000],ETCBULL[0.27077067200000000],ETHBULL[13.51494492100000000],GRTBULL[2.60320000000000000],LINKBULL[21.88163100000000000],LTCBULL[122.56280800000000000],MANA[110.96040000000000000],MATICBULL[29.12125680000000000],THETABEAR[7050.00000000000000000],THETABULL[77.05214701800000000],TOMO[0.08658000000000000],TRX[0.00069000000000000],TRXBULL[0.00434000000000000],UNI[0.07758000000000000],UNISWAPBULL[0.00000000300000000],USD[0.00000010025200],USDT[1.87307183679318691],VETBULL[2.38532910000000000],XRPBULL[52797.10400000000000000],XTZBEAR[523195.34000000000000000] |
| 00940656 | ATLAS[0.71511460000000000],LINK[0.00000000330017950],LINKU[0.84876816908285584],USDT[5.02373477900000000] |
| 00940665 | BNB[0.00000000350400000],DAI[0.00000003919400000],ETH[0.00000002583112000],FTT[0.03336840130603000],TRX[0.00000000450250434],USD[0.97686307959222234],USDT[0.10429463193166900] |
| 00940666 | BTC[0.00000011000000000],USD[-0.00009328861556910] |
| 00940667 | AUDIO[0.00000000903200000],ETH[0.00000000373072800],SHIB[0.00000000948767350],USD[1.99338818041340940] |
| 00940669 | ETH[0.00077550000000000],ETHW[0.00077550000000000],RAY[0.00100000000000000],USD[2.57906418908800000] |
| 00940670 | SOL[0.00000000515613000],USD[0.00000000045930400] |
| 00940672 | ETH[0.00000000931200000],SOL[0.00000000863514200],USD[0.00000028772743000] |
| 00940673 | ASD[0.07172150000000000],USD[0.00000003115633800],USDT[0.00000000165905520] |
| 00940674 | RAY[64.13762494000000000],USD[0.00000073567503900],USDT[0.00000008870934400] |
| 00940677 | LTC[0.00606656000000000],SOL[51.52364264143162210],TRX[0.00001000000000000],USD[1418.79951167871100000],USDT[1257.33996728135170630] |
| 00940678 | CEL[0.00000004576900000] |
| 00940680 | SOL[0.00000007500000000] |
| 00940682 | BAO[1.00000000000000000],EUR[0.00000000044677000],XRP[8.29330363000000000] |
| 00940683 | DOGE[10.00000000000000000],USD[0.95613825175951580],XRP[0.00000000075708732],ZRX[344.93445000000000000] |
| 00940694 | COPE[0.00000004180000000],FIDA[0.00000001855000000],NFT [367428606135828488][1],NFT [419294865251833202][1],NFT [565715875702535419][1],SOL[0.00000005918900000],TRX[0.00000008175000000],USD[0.00000000010818673] |
| 00940695 | USD[25.00000000000000000] |
| 00940696 | BTC[0.00000004310000000],ETH[0.00000004300000000],FTT[4.79956300000000000],RAY[59.60178041000000000],USD[25.03408651079500000] |
| 00940698 | SOL[0.00000007600000000],TRX[0.00000030000000000] |
| 00940700 | FTT[0.00667031637113360],USD[-0.00008025982166632] |
| 00940701 | USD[0.00000000017735671] |
| 00940703 | FTT[0.08063114463896626],USD[0.05542171789575518],USDT[1701.61059433320490603] |
| 00940704 | AURY[0.10632077000000000],TRX[0.00001000000000000],USD[0.00304247172577712],USDT[0.00000020205348648] |
| 00940706 | USD[0.01894857000000000] |
| 00940711 | AVAX[0.00047426000000000],BNB[0.00000000658680000],ETH[0.00000001000000000],MATIC[0.00003495261068900],SOL[0.00234766000000000],TRX[0.00003200000000000],USD[0.00000392655403200],USDT[0.00000001749209500] |
| 00940713 | TRX[0.00000020000000000],USD[0.00000001092990000],USDT[911.28694335652170000] |
| 00940718 | LUNA2[0.00022087632490000],LUNA2_LOCKED[0.00051537809150000],USD[-0.00000000323959639],USDT[0.00000001434639530] |
| 00940719 | BNB[0.00000003543340000] |
| 00940724 | COIN[0.23984040000000000],LTC[0.28000000000000000],MATIC[29.99430000000000000],OXY[31.97872000000000000],USD[46.68217525000000000],USDT[118.92840221061220700] |
| 00940727 | NFT [318000303332690051][1],NFT [353875286827253749][1],TRX[0.13690000000000000],USD[0.00000038082377],USDT[-0.00720954834280592] |
| 00940731 | BNB[0.00000006752600],ETH[0.00000001028000],SOL[0.00000003184308],USDT[0.00003156148587] |
| 00940732 | FTT[0.09563041968844884],TRX[0.00000200000000000],USD[0.09083371783252200] |
| 00940734 | BTC[0.00000000001840],FTT[0.00000001266660],SOL[0.00000000010364800] |
| 00940736 | BTC[0.00000224500000000],DAI[0.00000000272694000],ETH[0.00000000594620300],ETHW[0.00000000595905686],LUNA2[0.04556538163000],LUNA2_LOCKED[0.01063192238000000],USDT[0.00000000975087960],USTC[0.64500000000000000] |
| 00940742 | USD[25.00000000000000000] |
| 00940746 | ETH[0.12956730000000000],ETHW[0.12956730000000000],GBP[0.58378164792307800],RUNE[100.66273756533501400] |
| 00940748 | SOL[0.17164851000000000],TRX[0.00001000000000000] |
| 00940750 | USD[0.00521243000000000] |
| 00940754 | USD[25.00000000000000000] |
| 00940755 | USD[0.00000014289575],USDT[0.00000009208659] |
| 00940760 | AKRO[0.03472478902118271],BTC[0.00041412000000000],CONV[0.21621994000000000],DENT[1.00000000000000000],GBP[0.00000000163042280],KIN[9.27613247434208641],LINK[0.00000003214716440],MATIC[0.00000000584680],MTA[0.00000008957651200],RAY[0.00000001245805200],RSR[0.41033499234306],SHIB[6.84204782709742680],SOL[0.00000000771199027],SOS[455.94694241737098750],USD[0.00200526250734500] |
| 00940770 | SOL[0.00000000851960000] |
| 00940771 | CBSE[-0.00000000001804641],COIN[0.00000000397200000],ETH[0.03918383317136280],ETHW[0.03918383317136280],EUR[0.00000000924120530],SNX[3.00000000640000000],USD[0.16390065937733830],USDT[0.00342177914510910],XRP[173.99133501491469520] |
| 00940772 | EUR[0.00763160000000000],ETH[0.34975168869201500],LUNA2[0.00423639534100000],LUNA2_LOCKED[0.00984902246200000],SUSHI[0.00000000970000000],USD[2.39431413475506610],USDT[0.00000003780486000] |
| 00940774 | BTC[0.00000007500000000],TRX[0.00000020000000000],USD[2.86916902923272200],USDT[0.00000001587325100] |
| 00940776 | TRX[0.00003000000000000],USD[-0.01092098514536150],USDT[0.40400000000000000] |
| 00940779 | AMPL[-0.00000003553635700],BAO[57.32313078000000000],RAY[0.00000000496692950],USD[1.56776325000000000] |
| 00940784 | APT[0.00000000010000000],SOL[0.00000000944812100],USD[0.00000000995053087],USDC[4.83309529000000000] |
| 00940791 | SOL[0.00013130000000000],MATIC[0.00000000010000000],USD[0.00549875037459590],USDT[0.00000001826223100] |
| 00940793 | BAO[2.00000000000000000],BNB[0.01570084000000000],BTC[0.00021646000000000],ETH[0.00351754000000000],ETHW[0.00476470000000000],EUR[0.00000082712422200],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.36282605174877300],XRP[0.48447544000000000] |
| 00940795 | USD[0.00026105809903920] |
| 00940798 | BTC[0.00000043000000000],SOL[0.00000000101957000],TRX[5.35340838710061520] |
| 00940803 | APT[6.01318464000000000],RAY[0.00000000600000000],SRM[0.02530760000000000],USD[0.00000000056433902],USDT[0.00000001408034300] |
| 00940806 | BNB[0.00000009937829110],BTC[0.03820957314540000],DOGE[0.00000003295470020],ETH[0.00015937300150820],ETHW[0.00015934073889930],FTT[0.07160282451095320],LINK[0.00158100755995000],LTC[0.00000004456949950],MATIC[0.00482831219627730],SRM[0.83886374000000000],SRM_LOCKED[0.00273340000000000],USD[-13.87235524483986840],USDT[0.00848249600000000],XRP[10.99784544846734470] |
| 00940810 | BTC[0.00000710500000000],USD[0.33057088853546],XRP[10.99784544846734470] |
| 00940813 | 1INCH[0.90091500000000000],AAVE[0.00732670000000000],CHZ[9.84990000000000000],DOGE[0.31761500000000000],ENJ[0.80240000000000000],ETH[0.00553982000000000],ETHW[0.00553982000000000],LTC[1.78384210000000000],STORJ[0.05977700000000000],TRX[0.48814000000000000],USD[150.64917030500014296],USDT[0.83386101068908852] |
| 00940817 | ETHBEAR[999800.00000000000000000],USD[130.67157529995935040] |
| 00940820 | DMG[0.07207000000000000],ETH[0.00009930000000000],ETHW[0.00099930000000000],TRX[0.00001000000000000],USDT[0.43120852000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940821 | AMPL[0.107783278366217 4],USDT[0.113985526750000000] |
| 00940824 | ADABULL[0.000000008000000000],BTC[0.000000009527075],DOGE[547.000000000000000],DOGEBULL[0.000000037395000],ETH[1.107347628050000000],ETHW[1.107347628050000000],FTT[0.085633988729178S],HT[0.000000685960500],LINKBULL[0.000000081500000],MATICBULL[0.000000050000000000],USD[9.689315299262834 2],USDT[0.000000003678858 9] |
| 00940825 | LUNA2[0.000000042480415 9],LUNA2_LOCKED[0.000000091209704],LUNC[0.009250200000000],STEP[416.504246000000000],TRX[0.000006000000000],USD[0.118048920418276 2],USDT[346.193411160783 0878] |
| 00940830 | AURY[27.024016794000000 0],CRO[0.000000009489200 1],DENT[2329.403640940000000 0],DOGE[0.000000098774048],EN J[20.361667040000000 0],LTC[0.000000040914700],MANA[21.253970400000000 0],REEF[0.000000092485871],SAND[22.480691310000000 0],THETABULL[0.000000033831728],USD[0.000000129445613],USDT[0.000 00236168864 0,WRX[0.557903524085850 0] |
| 00940833 | BRZ[9.616852659375000 0],ETH[0.309133840000000 0],ETHW[0.309133840000000] |
| 00940833 | FTT[0.016979000000000],MATIC[0.141853570000000 0],RAY[0.840600000000000],SOL[0.000000006476000],USD[1.057490881410566 1],USDT[0.000000003278985 1] |
| 00940838 | BNB[0.000000009832304 4],ETH[0.000000005570087 6],USDT[0.000002220861686 8],XRPBULL[9184.268601160000000 0] |
| 00940839 | USD[-0.015701180866216 5],USDT[87.736142664593863 1] |
| 00940840 | KIN[112.293213340000000 0],TRX[0.000000003150993 6],USD[0.000838826353022 8] |
| 00940843 | BRZ[0.044000000000000] |
| 00940846 | MANA[21.886633500000000 0],USD[0.000000042867550] |
| 00940847 | AXS[0.000000077793535],BTC[0.000000003012288],ETHW[0.000935940000000],FTT[213.621764198873085],SOL[597.439463140000000 0],SRM[0.031372800000000 0],SRM_LOCKED[0.119544000000000],TRX[74.262196030000000 0],UNI[0.000000000161788 0],USD[0.321686788069364 4],USDT[0.000000171216054] |
| 00940855 | ARS[0.000005027376400],ATLAS[0.000000050829016],ATOMBULL[0.000000031420400],AVAX[0.000000004110825 7],AXS[0.000000667100 75],BEAR[0.000000014900115],BEARSHIT[0.000000024872000],BNBBULL[0.000000002317115],BTC[0.006903888616238 2],CEL[0.000000071311611],CONV[0.000000050000000],COPE[0.000000 0002957266],CRV[0.000000033414400],DAI[0.000000021830000],DYDX[0.000000045630650],ENS[0.000000009838177],EOSBEAR[0.000000004803490],EOSBULL[0.000000 00022510],ETH[0.000000028850149],ETHW[0.000000028850149],FTM[0.000000003795757],FTT[0.000000016745792 1],GENE[0.000000000000000],IMX[0.000000 00000007337 0840],KNC[0.000000004320001 9],KNCBULL[0.000000003690714],LTC[0.000000004856832],LTCBEAR[0.000000003530321],LUNA2[0.000000000001681038959067000 0],LUNA2_LOCKED[53.389090894490000 0],LUNC[0.000000009825000],MATIC[0.000000001657935],MATICBEAR2021[0.000000004987945 2],MATICBULL[0.000000000 46617500],NFT (2957195818254472892)[1],NFT (408790665982298378)[1],NFT (4864702029920012261)[1],SOL[0.000000005685962 6],SPELL[0.000000015936541],STEP[0.000000060000000],SUSHIBULL[0.000000089724240],USD[364.11935617970653290000000000 0],USDT[161.465800109299294],USTC[0.000000009278647],VGX[0.000000079453786] |
| 00940858 | SOL[0.000000082499600],TRX[0.000000076065145],USD[1.341051462271136 1],USDT[0.000000005206242] |
| 00940863 | USD[30.000000010000000] |
| 00940865 | BTC[0.000000084789452],ETH[0.000000005386177 8],MATIC[0.000000032544500],NFT (3126225133294029871)[1],NFT (375107442613389566)[1],NFT (4052041795349388761)[1],TRX[0.000000041111840],USDT[0.099923053914493] |
| 00940868 | FTT[0.162843590650590],LUNA2[0.610682670000000],LUNA2_LOCKED[1.425826796000000],LUNC[133061.480000000000],NEAR[0.389370000000000],OXY[0.650235000000000],RUNE[0.024016500000000],SRM[3.082680570000000],SRM_LOCKED[24.318692600000000],USD[364.54243924127721400000000000 0],USDT[0.00576 24648750000] |
| 00940876 | TRX[0.000002000000000],USD[0.000000054241128],USDT[0.000000010610416] |
| 00940878 | ADABULL[0.601000000000000],DOGEBULL[126.996000000000000],ETHBEAR[18442.000000000000],FTT[0.001773508171407],LINKBEAR[63670.000000000000],USD[0.008691293917067],USDT[0.044262429176589] |
| 00940879 | BNB[0.009414340000000],EUR[0.541367420000000],USDT[0.000000085732492] |
| 00940880 | COIN[0.000000013000000],ETH[0.000413507453693],ETHW[0.000413507453693],FTT[0.000000412234748],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000],SOL[0.000000039744762],TRX[0.000282000000000],USD[0.002953052160132 0],USDT[0.00000067 089621100] |
| 00940881 | DYDX[3.700000000000000],ETH[0.249057900000000],ETHW[0.249057900000000],FTT[0.004678125384504 1],USD[408.33062195458706 54],USDT[100.000000083779159] |
| 00940883 | BTC[0.000850000000000] |
| 00940884 | BNB[0.000000104757016],MATIC[0.000000001583340] |
| 00940885 | LUNA2[0.714454993100000],LUNA2_LOCKED[1.667061651000000],LUNC[155574.078960000000000],SUSHIBULL[66787.800000000000000],USD[0.304330831000000],USDT[0.016571628000000],XRP[0.989200000000000],XRPBULL[6374730.200000000000] |
| 00940886 | COPE[96.957939420000000],SOL[5.922820827453780 4],USD[0.000000014116926 4] |
| 00940888 | TRU[1685.679660000000000],USD[-0.009042068270970 1],USDT[0.009793300738087 2] |
| 00940893 | USDT[12.194676741030723 0] |
| 00940894 | BOBA[60.987800000000000],BTC[0.031198380000000 0],CEL[70.361600000000000],LTC[1.554683571630000 0],USD[405.01955274899708 00] |
| 00940896 | KIN[1.000000000000000],SOL[0.039233310000000],SWEAT[0.929000000000000],USD[0.000000068306644] |
| 00940897 | USD[0.021850249204200] |
| 00940902 | SOL[0.000000054772000] |
| 00940905 | EUR[0.000000062770000],TRX[0.391170000000000],USD[190.903746609388939400000000000 0] |
| 00940906 | RUNE[0.000000061460500],SHIB[198115.396488900000000],SOL[2.030000000000000],USD[2.505474782219576 7] |
| 00940907 | DOGE[0.000000018000760],ETH[0.029546520000000],ETHW[0.015231100000000],EUR[0.000127193997941 5] |
| 00940910 | BNB[0.000000001888116],DOGE[4.000000000000000],FTT[0.000000019277696],LTC[0.000000066800000],USD[0.000165262001174] |
| 00940914 | BNB[0.009307000000000],COIN[0.000000036000000],TRX[0.000000100000000],USD[2.975470259000000],USDT[0.000008632140 00] |
| 00940917 | APT[0.000000004781750],BNB[0.000000045313288],BTC[0.000000001544800],ETH[0.000000013110000],MSOL[0.000000010000000],NFT (4108096076607104370)[1],SOL[0.000000086931287],TRX[0.000060098611082],USD[0.000000116784449] |
| 00940920 | USD[0.000105666439466 9] |
| 00940925 | APT[1.000000000000000],AVAX[51.170004307339973 3],BCH[0.000067180000000],BTC[0.000000027100702],COPE[469.732028224854744],DOGE[0.212607810000000],FIDA[0.000000009842070],FTT[0.000000089842070],LINK[264.597683708659542],LTC[0.000000043633621],LUNA2[0.000060043046 1900],LUNA2_LOCKED[0.0001 40094141000],LNC[313.073911793388908],MANA[610.362690650112943],RAY[0.000000097883425],SAND[188.218713930133196],SLND[0.080753080000000],SOL[0.000000056670461],TRX[249.000000000000000 0],USDD[086137661370703 3],USDT[0.456975974743 7333] |
| 00940932 | BTC[0.000019400000000],FTT[0.000007100942763],USD[0.738235338833727 0],USDT[0.000000095113926] |
| 00940934 | USD[0.000000097628571] |
| 00940940 | BTC[0.032422073847950 0],BUSD[182.484423370000000],ETH[1.264501822176120 1],ETHW[1.258248077512380 0],FTT[16.584719468847466 8],HXRO[302.000000000000000],SOL[0.023907364459288],USD[0.000680593624288],USDT[0.000000142659438] |
| 00940941 | ATLAS[9.240000000000000],TRX[0.000001000000000],USD[0.000000032538943],USDT[0.000000004166133] |
| 00940944 | BAO[18000.000000000000000],ETH[0.000000008000000],FTT[0.099941800000000],PERP[10.000000000000000],RAY[0.000000039957038],ROOK[0.000000064953544],SRM[0.226106610000000],USD[17.063571535454629],USDT[17.06357153545462 9] |
| 00940950 | ATLAS[320.000000000000000],CHR[49.990000000000000],CHZ[30.000000000000000],CRO[0.000000000000000],DFL[520.000000000000000],ETH[0.000000041059178],FTT[0.232176563247710 0],GALA[240.000000000000000],USD[- 0.118239169201 1208],USDT[0.000000017996963],XRP[0.377093430000000] |
| 00940959 | TRX[0.000020000000000],USDT[102.000000000000000] |
| 00940960 | BTC[20.000020700000000],ETH[0.000065980000000],ETHW[0.000065983022 8934],FTT[0.000000005954377],USD[26.001669872411 6709] |
| 00940962 | AGLD[0.000984300000000],AKRO[1.000000000000000],ALEPH[0.019218420000000],AMPL[0.173860463599587 6],APE[0.011190966135616 4],ATOM[0.000012891901837],AVAX[0.000000006202295],BICO[0.025500000000000],BICO[0.00000003175697],BNT[0.000000086061250],BOBA[0.567819560000000 00],CHZ[0.186003459370000],CONV[101.020434706000000],CQT[0.000000022188863],DAI[0.005979779729882],DAWN[0.338087260000000],DENT[142.233489631440298 4],DOGE[0.142241100954000],DYDX[0.019150952800000],EMB[1.029634014000000],ENS[0.003578551500000],ETH[0.000000091776526],ETHW[0.000725286 00000],EUR[0.000000154244094],FTM[0.000000020540000],INDJ[0.000000024668148 14],JET[0.000000008980000],JOE[0.100338587000000],LINK[0.031689214960759],LTC[0.021696519249236 1],LUA[10.314657730000000],LTC[0.0216965192492361],LUA[10.314657730000000],MATH[0.000000064349084],MATIC[0.000000006111 9124],MOB[1.156507200000000],MTA[1.039303224520000],NEAR[0.000000062320640],OMG[0.074997170000000],ORBS[0.296620162000000],PERP[0.108237260000000],REEF[0.000000094698833],REN[0.797835057583184],RNDR[0.112833500000000],RSR[8.288772555472112],SHIB[0.000000034186164],SNX[0.014950180000000 0000],SOL[0.000000071600000],STG[0.135811886366000],SWEAT[0.000000044820000],TOMO[0.000000070750000],UBXT[14.0845247900000000],USDT[0.042684876794200],USDT[0.030000009651050],WAXL[0.0636942 1088244000],XRP[0.001719697027787] |
| 00940963 | BTC[-0.000000081583372],ETH[0.000000016000000],FTT[0.000000163108022],LINK[0.000000010000000],TRX[0.000099000000000],USD[0.003802817207271 2],USDT[0.005371959702 7787] |
| 00940971 | BRZ[0.000000167108000],BTC[0.000426135794913],DOGE[0.000002200000000],DOT[0.000013198000000],ETH[0.000000089473843],FTT[0.000000054808075],SOL[0.000005464774200],USD[-0.33199423593842000 0] |
| 00940973 | USD[0.009783184750000] |
| 00940977 | USD[25.000000000000000] |
| 00940982 | BNB[0.000000100000000],BTC[0.000000085146601],ETH[0.000001498718100],EUR[0.000015947265581],LTC[0.000000023155119],TRX[0.000000038614968],USD[0.000003294942863],USDT[0.000048255953052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00940983 | BTC[0.00000689000000000],RAY[0.70880000000000000],SOL[0.20263400000000000],USD[-0.562820138894647],XRP[0.000000022415938] |
| 00940984 | ETH[0.00000007284940],KIN[0.00000002180000],LTC[0.00100000000000000],SOL[0.00100000000000000] |
| 00940987 | MOB[16.87115257000000000],NFT[182.07071001000000000] |
| 00940994 | ATLAS[537.83216350000000000],BAO[4.00000000000000000],CHZ[172.46024200000000000],CONV[4051.32077968000000000],DENT[3128.17449734000000000],DOGE[0.16372143000000000],GBP[0.00000000848609343],KIN[3.00000000000000000],USD[0.068291870669723] |
| 00940995 | SXPBULL[8705.41609300000000000],TRX[0.00000300000000000],USD[0.00564968090059551],USDT[0.000000039959280] |
| 00940997 | BTC[0.00000002114494],DOGE[0.000000050390414],LTC[0.000000072490352],SOL[0.000909650202040 3],USD[0.000000087338850],USDT[0.000000054260576] |
| 00941002 | BF_POINT[100.00000000000000000],CAD[320.63288764502727 25],DOGE[0.00021769000000000],KIN[1.00000000000000000],SAND[0.000204389342 6228],SHIB[0.000000037964215],USD[0.000000106389814],XRP[0.000000028249772] |
| 00941003 | USD[0.00000001417048352] |
| 00941005 | AGLD[702.50650000000000000],USD[2.38151582500000000],USDT[0.00050000000000000] |
| 00941007 | USD[0.0000000089793548] |
| 00941008 | BTC[0.00000002500000000],TRX[0.00004000000000000],USD[3.28615135999919320],USDT[0.000000016416430 7] |
| 00941010 | BCH[0.00000013000000000],BTC[0.00000002960000000],CEL[0.00000000799176000],COMP[0.00000001590000000],DAI[0.000000053701348],ETH[0.000000224144000],FTT[150.76056218171774 98],MKR[0.00000011000000000],USD[0.000000286700860],USDT[465.03337023570403 48],YF[0.00000000500000000] |
| 00941014 | CHZ[9.95000000000000000],USD[0.07652800000000000] |
| 00941021 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.12590071000000000],ETHW[0.12477669000000000],GBP[0.000000005450759 0],KIN[1.00000000000000000],MATIC[81.84528226000000 000],RSR[3667.96269768000000 000],TRX[366.77771352000000 000],USD[0.000000004236288] |
| 00941022 | ALCX[0.00000000501117688],ATOM[0.00000000388349],BNB[0.000000047802400],BTC[0.000045952803950 0],COPE[0.16508915000000 000],ETH[0.00001750000000 000],ETHW[0.00001750000000 000],FTM[0.00267903000000 000],FTT[25.99560514000000 000],MATIC[0.20828386400000 000],NEAR[0.00055160000000 000],RAY[0.000000036270600],STEP[0.00000010000000000],TRX[0.00002000000000000],USD[0.000062720774173066],USDT[0.00000004550873 13] |
| 00941027 | CHZ[19.98600000000000000],RAY[15.99100000000000000],TRX[0.00000200000000000],USD[0.157980014526380] |
| 00941029 | USD[0.00000016133103 13] |
| 00941030 | USD[30.00000000000000000] |
| 00941033 | BRZ[10.32440000000000000],ETH[0.14510344200000000],ETHW[0.14510344200000000] |
| 00941036 | USD[25.00000000000000000] |
| 00941041 | AKRO[1.00000000000000000],GBP[0.00000005104076 85],RAY[0.49042145000000000] |
| 00941042 | BTC[0.000000034784000],USD[3.88331514120125 70] |
| 00941044 | COIN[1.50914792960000000],USD[40.84626870246504 50] |
| 00941045 | COPE[0.55697838624000000],USD[0.073861562642640] |
| 00941050 | BTC[0.00000000451176888],FTT[12.20131311608706 17],MATIC[0.00000007343842 0],SOL[0.00001157703497 69],SRM[22.69652854126498 84],SRM_LOCKED[0.088181740000000 00],USD[0.09643057908078 42],USDT[0.0000000097883744] |
| 00941058 | USD[25.00000000000000000] |
| 00941061 | FIDA[0.000000092174413],FTM[0.00000001048758 4],NFT[321993924655458274][1],NFT[478298693654010318][1],NFT[565156076885658375][1],SOL[0.82423470562243 01],USD[9.58068259375891 99],USDT[0.00000008097678 92] |
| 00941063 | ETH[0.000000042288000],ETH[0.00000010000000 0],TRX[0.00010300000000 000],USD[0.52428787709855 13],USDT[0.000000009934547],XRP[0.000000082783779] |
| 00941065 | AUDIO[0.97360300000000000],BADGER[1.97000000000000000],LOOKS[21.99676000000000000],MTA[177.93862000000000000],SOL[3.90411924153000 00],USDT[280.50604871200000 00] |
| 00941069 | EUR[30.00000000000000000],LUNA2[0.00054650107980000],LUNA2_LOCKED[0.00127516918600000],USD[0.88156731161271 65],USDT[0.00000001000000000] |
| 00941070 | ATOM[0.00003233000000000],BNB[0.00000003545910 0],FTT[0.00000010000000 0],MATIC[0.00000028822300],USD[2.36309949963231 89],USDT[0.00000000686800657] |
| 00941071 | USD[25.00000000000000000] |
| 00941073 | ATOM[359.13432406800000000],DOT[3654.95231414723015 00],USD[-252.5112740479365588] |
| 00941074 | ALICE[50.80000000000000000],AXS[9.70000000000000000],BTC[0.00000013652659 2],COIN[0.00219360000000 000],ETH[0.00000000638795 6],ETHBULL[0.00000003614861 0],ETHW[0.00000001969823 1],FTT[0.00400000000000 000],LINKBULL[0.00479000000000 000],LUNA2[41.29652425000000 000],LUNA2_LOCKED[131.40283440000000 000],LU... |
| | NC[889]... SAND[0.00000000013000 000],SAND[0.00000000000000 000],USD[0.00013000000000 000],TRX[0.00103010000000 000],USD[0.00000000135641 454],USDT[2091.22607035627610 16] |
| 00941080 | TRX[0.00002000000000000],USD[0.000000196307320],USDT[0.000000075911959] |
| 00941087 | FTT[0.0523321352700725],NFT[436326045536030721][1],NFT[438817898943787051][1],NFT[464089218037176571][1],USD[0.081608426250000 0],USDT[0.000913936200000 00] |
| 00941088 | BNB[0.000000070268550],BTC[0.000000082297533],DOGE[0.00000003654644],ETH[0.00000002233965 1],FTT[0.00000001614991 5],MATIC[0.00000035931868],MKR[0.000000073955000],RAY[0.000000009702324],ROOK[0.00000009547485 6],RUNE[0.00000009446915 8],SOL[0.00000005542500 0],UNI[0.000000034291517],USD[0.00000020928031 55],USDT[0.08632121001546 592] |
| 00941090 | GBP[0.0003059822808654],USD[0.000000094744956] |
| 00941093 | AUD[1507.96539085725559 69],BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00941094 | EUR[0.00000001882000],FTM[0.14328660000000 000],FTT[0.00132236620338 74],SOL[0.00000001000000 000],USD[0.002962396603846],USDT[0.000000051706600] |
| 00941096 | BNB[0.00000044274670],ETH[0.00000006016460 0],FTT[0.00000090833420],GENE[0.00000004640000 0],HT[0.00000039361010],MATIC[0.00000021951728],NFT[330855203835864099][1],NFT[365525059914147861][1],NFT[477036278730558771][1],SLRS[0.05909854153600 10],SOL[0.00000001272431 6],TRX[0.00000004668140 5],USD[0.00000011366449 4],USDT[0.000000013645300] |
| 00941098 | ETH[0.01522000000000000],ETHW[0.01522000000000000] |
| 00941099 | SOL[0.000000033539100] |
| 00941100 | APT[0.000000081295050],BNB[0.00000005299242],ETH[0.00000002484964 0],FTT[0.00000004816598],SOL[0.00000008229600],TRX[0.00001700000000 000],USD[0.00000009354854 84] |
| 00941101 | AURY[30.00000000000000000],FTT[29.64411290275418 00],NFT[335602995254005604][1],NFT[437592422241936961][1],TRX[0.00077800000000 000],USD[1.73423805826410 68],USDT[0.00000010588150 77] |
| 00941102 | BNB[0.00000006112680],CHZ[0.00000001000000 000],KIN[2941.71629582000000 000],TRX[0.00001000000000 000],USD[0.00000012464502 6],USDT[0.0000000355690 00] |
| 00941107 | USD[0.00914634314003 24] |
| 00941108 | DOGE[52.9597159355604978],FTT[0.000000127165598] |
| 00941115 | BNB[0.00306088000000000],BTC[0.00455082613379741],FTT[76.16162908236224 00],LTC[4.06393000000000 000],USD[0.00173082596675 24],USDT[0.55358735931000 00] |
| 00941121 | BAO[1.00000000000000000],DOGE[0.00034330000000 000],GBP[0.00535396385780 18],KIN[2.00000000000000 000],TRX[1.00000000000000 000] |
| 00941125 | BNB[0.00992500000000000],ETH[0.04900000000000 000],ETHW[0.04900000000000 000],GRT[0.13210000000000 000],MEDIA[0.00040800000000 000],TRX[0.00000300000000 000],USD[0.00000109811119],USDT[1590.10452942275602 88] |
| 00941134 | BTC[0.00125747900000000],FTT[182.07071001000000000] |
| 00941137 | APE[0.000000051540000],AXS[0.000000032400032],BTC[0.00001134590973 9],FTM[0.00000000823313],FTT[0.00000001409665 6],GBP[0.00005635260184 16],HNT[3.63459546608839 13],LUNA2[0.00022154000000 000],LUNA2_LOCKED[79.94880470400000 000],LUNC[110.46194560000000 000],NEAR[0.00048813291714 25],RUNE[0.00000008446533 5],SOL[0.000000073080847],STG[0.00000006137988 0],USD[1534.45130071725922 8],USDT[48918.94500009335802] |
| 00941139 | USD[1534.45130717125922 8] |
| 00941142 | EUR[0.00369700248877 56],SHIB[30130019.0321677400000000],USD[0.00000000432231 13] |
| 00941143 | ETH[0.00000028000000 000],EUR[0.00013257493631 04],FTT[7.23899337104213 05],SXP[1.00000000000000 000],TRX[1.00000000000000 000],UBXT[1.00000000000000 000],USDT[0.00017580775339 44] |
| 00941144 | USDT[0.00000000081644 20] |
| 00941148 | DOGE[0.00017655703500 00],KIN[3.00000000000000 000],LINK[0.00000000288000 00],TRX[1.00000000000000 000] |
| 00941149 | BTC[0.03446474900000 000],USD[1838.20965464120511 64],USDT[240.50000006852040 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID #] |
|---|---|
| 00941153 | TRX[0.00001000000000],USDT[0.511800000000000] |
| 00941154 | BTC[0.0000000043480190],FTT[0.056504800000000],SRM[1.246606290000000],SRM_LOCKED[4.753393710000000],USD[0.035105073455000] |
| 00941155 | AKRO[1.00000000000000000],EUR[0.000000066237814],FTM[0.0000000045712402],SPELL[34.66604912000000] |
| 00941156 | EUR[1.000000000000000],USD[-0.476946142631043S] |
| 00941158 | BTC[0.0009181820000000],USDT[1.494318274901221] |
| 00941159 | CHR[40.00000000000000000],CHZ[100.00000000000000000],DOGE[0.026000000000000],LTC[0.00000000000000000],OXY[0.894300000000000],RSR[3.460000000000000],RUNE[0.030560000000000],SAND[11.0000000000000000],SOL[0.081526270000000],SRM[0.990340380000000],SRM_LOCKED[0.020450320000000],SXP[0.02958000000000],TLMI128.00000000000000000],TRX[0.00002000000000000],USD[2.146314127518232].1],USDT[0.000000036189157] |
| 00941167 | BTC[0.0000226513789500],FTT[0.114310860000000],SOL[0.320000000000000],USD[0.000005550803095] |
| 00941174 | FTT[0.055010560936246],USD[0.125945077359784.0],USDT[0.580163493506226] |
| 00941179 | USD[25.000000000000000] |
| 00941181 | CLV[0.040591500000000],ETH[0.003097500000000],ETHW[0.003097540745298],TRX[0.007880000000000],USD[0.000000061685282],USDT[0.235745354384795.6] |
| 00941182 | ADAHALF[0.0000000080000000],ALPHA[0.0000000072605134],BTC[0.0000835156435971],ETH[0.000959070836364.2],ETHW[0.000959070836364.2],FTT[0.582323466404461.3],SOL[0.009751483920349.6],USD[-2.389341165061240.8] |
| 00941183 | BTC[0.0015627100000000],FTT[30.978699000000000] |
| 00941196 | BTC[0.0000000025824577],COPE[1634.0000000000000000],FTM[0.0000000035857971],GBP[0.000000007303786],SOL[0.000000100000000],USD[0.083598325000000] |
| 00941197 | USD[0.0041912210000000],USDT[39.8602342700000000] |
| 00941199 | DOGE[0.0000000100000000],DOGE[0.953450000000000],USDT[9.784786225207142.3],USD[0.000000003540636] |
| 00941203 | FTT[0.0000000066000000] |
| 00941214 | AVAX[0.0000000076542800],BCH[0.0000000047575344],BNB[0.002882890000000],BTC[0.0000000538105000],GENE[0.000000000895200],SOL[0.0000000073581800],TRX[0.0000000092510770],USD[0.0000000012324027],USDT[1.0269070481374503] |
| 00941215 | ADABULL[0.0000000050000000],CHF[0.0000002593378592],FTT[0.0000000076269220],USD[0.017782163265608],USDT[0.000000046897020],XRPBULL[138300.0000000000000000] |
| 00941222 | DOGE[0.0020000000000000],OXY[0.999600000000000],USD[0.0000016212670],USDT[5.237341700000000000] |
| 00941226 | NFT [419738708240938896][1],USD[0.357427340000000],USDT[5.096522920000000000] |
| 00941227 | DOGE[0.0000000432293000],HT[0.0000000008344800],SOL[0.0000000053457600],TRX[0.0000000058295904] |
| 00941230 | USD[0.000000030000000] |
| 00941236 | TRYB[0.1000000000000000],USD[-22.249355247159369],USDT[42.420000000000000] |
| 00941238 | EUR[0.0000028198536955] |
| 00941241 | AAVE[0.0000000073197569],AXS[0.0000000066569265],BNB[0.0000000015646539],BTC[0.0041974155659211],ETH[0.0009976639664047],ETHW[0.0009976639664047],FTM[12.997660000000000],FTT[0.399280088665623],LINK[0.0098020050161449],MATIC[0.0000000070369752],SOL[0.0000000061548100],USD[313.37044386320925],U |
| 00941245 | SOL[0.0064583100000000],USD[0.251018403636367],USDT[1482.0599492936250000] |
| 00941252 | TRX[0.0000001000000000],USD[-0.0914240127292111],USDT[1.0637580800000000] |
| 00941253 | BNB[0.0000000091479552],DOGE[0.0000000043399445],TOMO[0.0000000007973500],TRX[0.0000000007595744] |
| 00941257 | USD[8.6463426100000000],USDT[1367.6632900945259720] |
| 00941264 | ASDBULL[0.0003554550000000],DOGEBULL[0.0000000087600000],ETCBULL[0.0000070524500000],MATICBULL[0.0009734000000000],SXPBULL[0.1030473650000000],USD[0.0335828350073470.7],USDT[0.0000000954615807] |
| 00941268 | BAO[0.0000000064078500],CRO[1294.6630065846091632],DOGE[0.0000000020394474],ETH[0.0001833953153078.2],FTT[0.0183395315307822],MANA[6.280390830000000],MAPS[97.431560952066226.2],SHIB[0.0000000073696511],SPELL[2809.726652820000000],USD[0.0000000066563956] |
| 00941272 | COIN[0.3697410000000000],TRX[0.000001000000000000],USDT[0.000000031356216] |
| 00941274 | BTC[0.0161721650000000],BULL[0.0141541030000000],ETHBULL[0.0539677899500000],LTC[0.0017492500000000],SLND[0.0988410000000000],SOL[0.0000000033290110],TRX[0.786000000000000],USD[25.974159931314.8130],USDT[0.4369926758024283],XRP[0.9990500000000000] |
| 00941283 | ALGO[1302.028775000000000],APE[49.3008165000000000],ATOM[35.506625000000000000],AVAX[34.200563500000000000],BADGER[0.000000075000000],BCH[4.940058655000000],BNB[0.000257500000000],BTC[0.006002692500000],COMP[0.000000052500000],CRO[1890.033350000000000],DOGE[6159.188835000000000],DOT[91.6101243500000000000],ETH[0.094004916000000],ETHW[0.109001025000000],FTT[11382.027588350000000],LEO[8.900508500000000],LINK[501.301886500000000],LTC[88.510135755000000000],LUNA2[0.4528366548773031],MATIC[5436.012380000000000],MKR[0.0000000850000000],NEAR[69.700731000000000],ROCK[0.000000023200000],SHIB[0.035800967.500000000],SOL[40.640550250000000],SUSHI[99.506987500000000000],TRX[2225.063370000000000],TRYB[0.000000050000000],UBXT_LOCKED[5.126600500000000],UNI[325.702103250000000],USD[11506.34825442002731700000000000000],USDT[24.85203808342842.1115TC[0.569180000000000],WBTC[0.000000004000000],XRP[1281.0228550000000000],YFI[0.0000000077500000] |
| 00941286 | BTC[0.0000001680368200],ETH[0.000000006116000],TSLA[0.000000002000000],TSLAPRE[0.000000000000000],USD[0.000000124809125],USDT[0.000000051402873] |
| 00941287 | BNB[0.0000000985134150],EUR[0.0000000692138840],SOL[0.000000010000000],USD[0.0000007705060769],USDT[0.1440846253440006] |
| 00941289 | USD[120.0000000000000000] |
| 00941291 | TRX[0.0000010000000000],USD[15.74710653734604] |
| 00941297 | NFT [410404418358553780][1],TRX[0.6000000000000000],USD[0.2378879894500000] |
| 00941299 | USD[0.0128160200000000] |
| 00941301 | BTC[0.0005778700335324],DOGE[0.567644480816591.2],ETH[0.0086672742986879],ETHW[0.0086672742986879],EUR[0.000025511577500.70],LTC[0.000000011571125] |
| 00941303 | EUR[400.00000000000000000],SOL[0.276330000000000],TRX[0.0000010000000000],USD[75.843107315223455.9],USDT[0.000000073750442] |
| 00941312 | SOL[0.0000000183000000] |
| 00941314 | BTC[0.0000000128220793],FTT[0.0000000037366005],LTC[0.000000003000000],RAY[0.0000000035765280],SOL[0.000000005000000],USD[0.1096295225385654] |
| 00941315 | DOGEBEAR2021[0.0004632760000000],USD[0.348643036715000.0],USDT[63.000000009425724] |
| 00941316 | TRX[0.0000010000000000],USD[0.0045729964322260],USDT[0.000000004320630] |
| 00941317 | USD[0.087382270000000],USDT[0.000000085686870],XRP[31.259960892644800] |
| 00941319 | AUD[0.0070401036647658],SUSHI[0.0000000045010000],SXP[0.0000000069810000],USD[8.522589646958673.0],USDT[0.0024249901620954] |
| 00941335 | ETH[0.0009473700000000],ETHW[0.000947370000000],USD[2.236696231974044.2] |
| 00941336 | BNB[0.0000000064966600],BTC[0.0020573000000000],GBP[0.0005036334523.76],USD[0.000312141751697] |
| 00941340 | BTC[0.0000000066250000],FTT[0.000000006247120],USD[0.0001225797921246],USDT[0.000000047656712] |
| 00941343 | AKRO[1247.000000000000000],AXS[0.7000000000000000],BAT[68.000000000000000],BTC[0.009600000000000],ENJ[25.00000000000000000],GALA[140.00000000000000000],GRT[954.277400000000000],RSR[892.000000000000000],RUNE[0.072000000000000],SAND[14.00000000000000000],SOL[7.0020198600000000],SRM[26.2666365500000001],SRM_LOCKED[0.1592280500000000],SXP[842.0200000000000000],USD[0.3760990525000000] |
| 00941344 | USD[0.0000037058989945],USDT[0.0000010738507991] |
| 00941349 | BNB[0.0130013550475200],MER[1578.8973400000000000],USD[0.0531866980625452] |
| 00941350 | ADABULL[0.0000000080000000],BNB[0.0000000012529584],FTT[0.000000001941625],USD[0.0000000086743409],USDT[0.000000050739344] |
| 00941352 | BAO[16349.866599670000000],GBP[0.0000000050937502],KIN[1.000000000000000],MATIC[26.131790530000000],REEF[292.937334050000000],TRX[87.76339913000000.0] |
| 00941359 | ADABULL[0.0000000016000000],BULL[0.0000000009600000],ETH[0.0000001000000000],ETHBULL[0.0000000092000000],FTT[0.0000000071593600],LUNA2[0.0000000399454047],LUNA2_LOCKED[0.0000000932038443],USD[7588.7647345357870882],USDT[0.000000129073728] |

Schedule 369 - Majority of Parties Unscheduled/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00941364 | ADABULL[0.000006900000000],BEAR[15.610000000000000],BTC[0.000082914016753 4],BULL[0.000040040400000000],DOGE[0.000000079328038],DOGEBEAR2021[0.001286022000000],DOGEBULL[0.000000086380000],EOSBULL[7.56000000000000000],ETBULL[0.000000091400000],ETH[0.000000096097866],ETHBEAR[97240.00000 00000000000],ETHBULL[0.00005592559000000],MATICBEAR2021[0.005190740000000000],SHIB[700000.000000000000000],TRX[0.00000061956896],USD[-0.647715060985038 9],USDT[0.003466222693362 71],VETBULL[0.000000048000000] |
| 00941365 | USD[0.000122415933093 5],USD[0.000000068155 15] |
| 00941370 | USD[0.000000000681 55 15] |
| 00941375 | USD[41.553037020000000] |
| 00941376 | EOSBULL[25.577432200000000],TRX[0.000001000000000],USDT[0.000000023794800] |
| 00941377 | COIN[1.149195000000000],USD[2.225651660500000],USDT[0.001100000000000] |
| 00941380 | CRO[9.621900000000000],USD[-0.101468491914898 8],USDT[0.111260830000000] |
| 00941381 | DOGEBULL[75.595400000000000],NFT [401005052459565795][1],NFT [479681726401378131][1],NFT [528000982654068 51][1],TRX[0.000782000000000],USD[0.063702324800000 0],USDT[0.007470002426209 0],XRPBULL[379000.000000000000] |
| 00941382 | BTC[0.000023167016524 3801],USDT[0.000000050492625] |
| 00941386 | USD[4.522040267400000 0],USDT[0.00282149500000000],XRP[1.553335000000000 0],XRPBULL[4070.194070000000000] |
| 00941389 | AUD[0.000000042565669],CUSDT[0.000000013424888],EUR[0.000000000820150],GBP[79.304891094126231 2],KNC[0.0000000015047600],RSR[0.000000039512532],SNX[0.000000001075040],USD[0.000000003720 7032] |
| 00941390 | BTC[0.000094746500000 0],COPE[213.000000000000000],TRX[0.000020000000000],USDT[2.063000000000000] |
| 00941392 | HXRO[1.000000000000000],USD[0.000000321511 8696] |
| 00941394 | FTT[1.798740000000000 00],OXY[193.864200000000000],TRX[0.000002000000000],USDT[4.966265000000000] |
| 00941396 | ATLAS[100.000000000000000],ETH[0.000399390000000],ETHW[0.000399389871 17540],FTT[0.000001064419114 0],USD[0.681288716590842 1],XRP[-1.062733040509257 8] |
| 00941397 | ATLAS[7838.845265700000000],POLIS[53.094281000000000],USD[0.450522569750500 0],USDT[0.000000154190349] |
| 00941405 | ABNB[0.166716900000000000],BTC[0.001091210000000],DENT[1.000000000000000],ETH[0.026151190000000],ETHW[0.025822630000000],EUR[0.000155730796485 8],KIN[1.000000000000000] |
| 00941408 | BTC[0.000000012000040],DOGE[3.000000000000000],FTT[0.091320000000000],HOLY[0.000000009247200],RSR[5.992230000000000],SRM[0.904940000000000],SXP[0.084824900000000],TOMO[0.070091000000000],USD[0.196207091357287 8],USDT[0.027330280188192 2] |
| 00941409 | ADABEAR[96430.000000000000000],BALBEAR[908.300000000000000],BEAR[7095.030000000000000],BNBBEAR[37074030.000000000000000],ETHBEAR[85331.000000000000000],LINKBEAR[747640.000000000000000],LTCBEAR[1728.789000000000000],USD[0.524988000000000],USDT[0.733426750000000 0] |
| 00941410 | CEL[29.676200000000000],USD[7.198910591000000] |
| 00941413 | USD[0.130068710000000] |
| 00941415 | TRX[0.000002000000000],USD[0.000000012717678] |
| 00941429 | MOB[3.293958713948885 3] |
| 00941432 | BTC[0.000000010000000],USD[0.002532500750843],USDT[0.000000036394444] |
| 00941437 | ATLAS[2009.690000000000000],USD[0.052710470000000] |
| 00941438 | BAO[1.000000000000000],DOGE[0.000000081520370],ETH[0.000000400000000],ETHW[0.000000400000000],MATIC[0.000056390000000],SHIB[2.047646860000000],USD[0.002893423385635] |
| 00941442 | ATOM[0.000000000000000],USD[1.158541592500000 0] |
| 00941443 | ETH[0.000958000000000],ETHW[0.000958000000000],MER[0.701100000000000],OXY[0.832700000000000],RAY[0.927500000000000],RUNE[0.078200000000000],TRX[0.000001000000000],USD[37.250593162788228 5],USDT[0.000000230212903] |
| 00941444 | BAO[155623.300683250000000],CHZ[2.002851410000000],DENT[8483.183220500000000],DOGE[55.192020890000000],GBP[0.000000003872894],KIN[1779828.651378200000000],TRX[3.000000000000000] |
| 00941445 | FTT[0.000000019522000],USD[1.625526032840000] |
| 00941446 | BTC[0.000007007335570],USD[12821.615283468197725],USDC[2000.000000000000000] |
| 00941448 | TRX[0.000010000000000],USDT[0.000000087932600] |
| 00941455 | BTC[0.000425640000000],SOL[0.000000022420000] |
| 00941462 | DAI[0.000000002567400],PAXG[0.000040923000000],TRX[0.000001001539520 0],USD[0.000000017593605],USDT[0.000000051330549] |
| 00941468 | USD[49.982000000000000],USD[0.358025570000000],USDT[0.000000003347899] |
| 00941471 | AKRO[0.000000005190720],BAO[6.000000000000000],BAT[1.016381940000000],BTC[0.000008673645425],CHZ[0.000000005060 7676],DENT[85609.890592154357 4570],DOGE[1.000000080905840],ENJ[0.000000006720000],ETH[0.000000068250051],FTM[0.000000027132525],KIN[6.000000000000000],MATIC[0.000000031073756],MKR[0.000000000000000],ORBS[0.000000062440000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[0.000000000000000] |
| 00941474 | AKRO[2.000000000000000],ALPHA[7.015244870000000],AUDIO[4.017527810000000],BAO[2.000000000000000],BTC[3.803685000000000],DENT[2.000000000000000],DOGE[3158 2.878947180000000],ETH[28.712517110590808],ETHW[7.298727930000000],FRONT[3.000000000000000],HOLY[2.065282 2700000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[2.000000000000000],MATIC[0.000000078712394],RSR[1.001234000000000],RUNE[1.012340920000000],SHIB[1.452917630000000],SOL[1116.817465637486578],SRM[1.002143100000000],SXP[1.000000000000000],TOMO[4.051127330000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.000597998561784 8],USDT[0.000000152833164] |
| 00941475 | AUD[10.000000000000000] |
| 00941477 | DOGE[1.657067750000000 0],EUR[100.000000000000000],FTT[10.142997765000000 00],TRX[0.000030000000000],UNI[0.131470662500000],USD[-1.230417033869257 0000000000],USDT[0.000000296136671] |
| 00941478 | BNB[0.100000000000000],BUSD[500.000000000000000],EUR[945.402397050000000],TRX[0.000030000000000],USD[3239.077648376319798],USDT[1.8589354121331892] |
| 00941480 | USD[0.474950395165000 0],USDT[0.006862000000000] |
| 00941496 | BTC[4.406120805615806],DYDX[0.037505000000000],ETH[119.925267842895756],ETHW[0.000000007197624 5],FTT[150.938238668889416 7],LUNA2[0.000000233807154],LUNA2_LOCKED[0.000000545550026],MKR[0.000497945000000],SOL[0.001178468444344 7],USD[161.811649894672310 1000000000000],USDT[0.006803602833397 8] |
| 00941498 | BNB[0.000000005607783],BTC[0.000000007000000],FTT[0.000000038818472],USD[0.000000768140822],USDT[0.000000011645 1648] |
| 00941507 | BAND[1.000000000000000],BNB[0.000000051740000],BTC[20.000000000000000],DOGEBEAR2021[0.000000000000000],ETH[0.000000100000000],EUR[0.000000046145215],FTT[1.338154840581 7912],LUNA2[0.000049264208200],LUNA2_LOCKED[0.000221494981900],LUNC[20.670427990175 4500],SHIB[0.000000100000000],SWEAT[99.943000000000000],ORBS[0.000000003580100],TRY[0.000000105870886],USD[0.031808967115262],USDC[19.662654960000000],USDT[0.000000481928103],USTC[0.000000071648700] |
| 00941508 | AKRO[7.000000000000000],BAO[24996.519890260000000],BTC[2.002630800000000],DENT[3.000000000000000],ETH[0.035491670000000],ETHW[0.035491670000000],EUR[698.985193985417368 6],FTM[99.594183580000000],KIN[33.000000000000000],MANA[8.332630370000000],MATH[1.000000000000000],RSR[2.000000000000000 000],ETH[0.000000041978560],USD[0.000000506524512 6] |
| 00941509 | BNB[0.000000024346400],FTT[0.000000002598672] |
| 00941512 | USDT[0.000000008298164] |
| 00941514 | ALCX[0.000920800000000],USD[-0.045224336831686 7],USDT[0.052357695664709 0] |
| 00941515 | XRP[0.000000069626982] |
| 00941518 | SHIB[1776704.009532060000000],USD[0.000000007674727 7],USDT[0.000000169409532] |
| 00941523 | BTC[0.000000083092406],ETH[0.004614800000000],ETHW[0.004614800000000],FTT[0.047212110000000],TRX[0.000030000000000],USD[-8653.999680030363347 7],USDT[66557.734203671094 0324] |
| 00941527 | BTC[0.000006270000000],FTT[0.699510000000000] |
| 00941530 | BNB[0.000000061422721],BULL[0.001258552120072 2],LUNA2[2.022321663000000],LUNA2_LOCKED[4.718750548000000],LUNC[6.500000000000000],SOL[0.196020580000000],USDT[1.084243537000000],USTC[0.645267000000000],XRP[92.550000000000000] |
| 00941532 | BTC[0.000000092569961],DOGE[0.000000085174000],ETH[0.000000018476527],EUR[0.000000000571040],FTM[0.000000011904000],FTT[0.000000004759744],GALA[0.000000000414886],LUNA2[0.000665527434300],LUNA2_LOCKED[0.001552897347000],LUNC[144.920000000000000],RAY[0.000000044839000],SNX[0.000000004801000 0480103041],SOL[0.000000000000000],USD[-0.005347641906874 19082512],USDT[0.087546994569685] |
| 00941534 | ETH[0.474897530000000],ETHW[0.474897533724811 4],RUNE[0.057235000000000],USD[-0.005347641906874 19082512],USDT[0.087546994569685] |
| 00941536 | GBP[0.002602687869068],MER[0.000000030487643],USD[0.816172925665961 3],USDT[0.000000020355003] |
| 00941549 | BTC[0.000074800000000],NFT[7.994000000000000],USD[12.395093770000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00941554 | COIN[1.319076000000000],USD[0.484953230000000],USDT[0.0000000526741408] |
| 00941555 | TRX[0.000010000000000],USD[-0.492579780534638],USDT[0.758267940000000] |
| 00941559 | GBP[0.000000006584738],STEP[0.000000049208900],USD[0.000000151657991],USDT[0.000000089344661] |
| 00941560 | USD[0.000000011805848],USDT[0.000000015441252] |
| 00941563 | ATOM[0.000000004382552],EMB[0.000000005912743],ETH[0.000000098582500],FTT[0.000000041464400],LUNA2_LOCKED[87.225829370000000],TRX[0.000000100000000],USD[0.000000095718382],USDT[0.000000175128924] |
| 00941565 | ALGO[0.050100000000000],ATOM[0.000000048799600],BNB[0.000000007825047],BTC[0.0057121980563263],ETH[0.0000000317888010],ETHW[0.000000006157600],GRT[0.000000041939900],LINK[0.000000002181000],MATIC[0.000000094529500],NEAR[77.985180000000000],RSR[0.000000092906700],SAND[2.4008378753049085],SNX[0.000000025084100],TRX[0.002337006704700],USD[1134.6516438442603758],USDT[171.5896258202761985],XAUT[0.0000000056953500],XRP[0.000000033658400] |
| 00941568 | USD[5.000000000000000] |
| 00941569 | AVAX[0.000000024237660] |
| 00941570 | SOL[0.0081530634055284],USD[0.0000003366429712] |
| 00941575 | USD[0.000000003200000] |
| 00941579 | BTC[0.000000068424493],DOGE[0.000000005604654],ETH[0.000000095104153],ETHBULL[0.000000007500000],FTT[0.000000005695410],LINK[0.000000071508166],LTC[0.000000006000000],MKR[0.000000078987262],USD[0.000000234751871],USDT[0.000000148751030] |
| 00941581 | TRX[0.000004000000000],USD[28.906234064850000000000000000],USDT[0.000000099152442] |
| 00941586 | BNB[0.000000047337828],GODS[0.000000013350000],USD[0.000000544059752] |
| 00941588 | BTC[0.0005835993976094],COIN[0.000000035600000],TRX[0.000010000000000],USD[0.000314005708205],USDT[0.000000063150187],XRP[0.000000030693676] |
| 00941591 | BCH[0.003230400000000],KIN[10018986.000000000000000],USD[1.434435985000000] |
| 00941593 | AMPL[0.000000009905122],BNBBULL[0.000000028381996],ETHBULL[0.000000019200000],LTC[0.0000000073129996],SOL[0.0006831528463944],USD[0.000582547395928],XRPBULL[34.1693720848717888] |
| 00941599 | AAVE[0.000000004254800],ALCX[0.000000049000000],AVAX[0.000000080454246],DOGE[0.000000004638400],ETH[0.000000082638971],FTT[0.000000100000000],MATIC[0.000000031373465],SOL[0.000000035601260],USD[0.000000010407890] |
| 00941605 | BTC[0.000000051050000],EUR[2.724374700000000],FTT[4.000000000000000],USD[5.493751775400000],USDT[0.009692000000000] |
| 00941626 | ATLAS[9.690000000000000],SAND[12.997400000000000],USD[40.562836237000000] |
| 00941626 | XRP[935.000000000000000] |
| 00941628 | BTC[0.000435000000000],TRX[0.000004000000000],USDT[0.000000008782564] |
| 00941630 | USD[0.000000114328478],XRP[8.989446950000000] |
| 00941632 | RAY[0.959435000000000],TRX[0.000002000000000],USD[0.000000149325806],USDT[0.000000059962560] |
| 00941641 | EOSBULL[38.365570000000000],FTT[0.699860000000000],TRX[0.000001000000000],USDT[7.618911000000000] |
| 00941648 | BNB[0.000500000000000],FTT[0.196375300000000],SOL[0.000000060000000],USD[0.8266864945755200],USDT[0.0046539398250000],XRP[0.420943000000000] |
| 00941652 | BNB[0.000000218570431],CRO[0.000000006315004],DOGE[0.000000028177664],LTC[0.000000042134873],LTCBEAR[0.000000024738310],SOL[0.000000071869186],USD[0.000010720702685],USDT[0.000000067292128] |
| 00941654 | COIN[0.009796022400000],USD[22.025090140000000],USDT[0.000000001581160] |
| 00941658 | DOGE[0.002207300000000],USDT[0.000000068072110] |
| 00941664 | ATLAS[60179.757100000000000],FTT[0.006790000000000000],POLIS[773.600000000000000],USD[0.0025474797600000] |
| 00941666 | FTT[0.040000000000000],USD[0.021783081804910],USDT[0.000000027935516] |
| 00941675 | BNB[0.000000003063600],PERP[0.000000062880544],SOL[0.000000070973732],TRX[0.000001006086822],USD[0.000000700498591],USDT[0.000000084307304] |
| 00941675 | AMPL[0.000000004691759],ATLAS[0.000000006512000],AURY[0.000000005423620],AXS[0.000000003058610],BTC[0.0000000095321464],DOGE[0.000000068000000],ENS[-0.000000014849820],ETH[0.000000006067721],EUR[3.2451763181406198],FTT[0.000000074678203],POLIS[0.000000073828000],SOL[0.000000000019575061],USD[0.000000115689499] |
| 00941676 | AXS[0.012471750000000],BTC[0.000002749000000000],DOGE[0.552185000000000],ETH[0.000000005000000],FTM[0.632945000000000],FTT[0.018552350000000],OXY[0.924980000000000],RAY[0.129197500000000],SOL[0.006102700000000],SRM[1.778676520000000],SRM_LOCKED[7.221323480000000],STEP[0.0946835010000000],SUSHI[0.493760000000000],USD[0.000000002936000] |
| 00941678 | USDT[0.000000000823500000] |
| 00941679 | TRX[0.000060000000000],USD[0.002230000000000] |
| 00941691 | RAY[0.952750000000000],USD[0.492416080000000000] |
| 00941692 | ALGOBULL[570000.00000000000006645121],ATOMBULL[7000.000000000000000],BALBULL[11300.000000000000000],BNB[0.000000071401890],BSVBULL[98000.000000000000000],COMPBULL[600.000000000000000],DOGEBEAR[49965000.000000000000000],EOSBULL[10800.000000000000000],GRTBULL[221000.000000000000000],LUNA2[0.005577885010000],LUNC[1214.596204570000000],SUSHIBULL[26000.000000000000000],SXPBULL[20.000000000000000],TOMOBULL[12700.000000000000000],USD[0.000000068226907],USDT[0.000000033872644] |
| 00941693 | BRZ[100.3328612860738480] |
| 00941696 | BTC[0.550035713825000],ETH[0.200000000000000],TRX[11.107668000000000],USD[7088.6453305702253573],USDT[107070.001760241250000] |
| 00941698 | USD[30.000000000000000] |
| 00941700 | BTC[0.002933600000000],ETH[0.000657430000000],ETHW[0.0006574348432212],FTT[2125.711476712000000],NEAR[1224.603411000000000],SOL[2.900000000000000],SRM[26.319565030000000],SRM_LOCKED[329.840434970000000],SUSHI[1367.097510000000000],USD[3.3202640349663238],USDT[84.8188995422068976] |
| 00941704 | BTC[0.004401400000000],CAD[0.000000060443242],COPE[0.964400000000000],DOGE[3.000000000000000],FTM[0.262300000000000],FTT[106.436594200000000],OXY[0.780900000000000],RAY[40.000913240000000],RUNE[0.056038400000000],SRM[0.235035630000000],SRM_LOCKED[0.197428590000000],USD[0.003124843750000],USDT[0.000000019841222] |
| 00941706 | BTC[0.000000001000000],COPE[0.999335000000000],MTA[21.0037820497079520],USD[0.289706000000000] |
| 00941710 | GBP[0.006962141870154],TRX[0.000000017880340] |
| 00941715 | BCH[0.000000062530000],USD[0.000000023770936],USDT[0.000000078435053] |
| 00941718 | TRX[0.000000015000000],USD[96.8429294501873824] |
| 00941719 | BTC[0.000000014409309],USD[0.001720748497966] |
| 00941721 | ETH[0.000000007168050],FTT[0.000000042105670],LTC[0.000000027000000],RAY[0.000000023852585],SOL[0.000000092389575],TRX[0.000050000000000],USD[0.000052101220527],USDT[0.000000059703040] |
| 00941724 | BTC[0.000000005000000] |
| 00941731 | BNB[0.000000004542100],BTC[0.000000106720054],ETH[0.000000095100000],FTT[0.000000080429000],LTC[0.0000371530821148],RAY[0.000000026349021],SOL[0.000000040044680],USD[-0.005110685555891],USDT[0.000000176811091] |
| 00941731 | HXRO[0.833400000000000],RAY[0.991800000000000],USD[21.144262508500000],USDT[0.007624345000000] |
| 00941732 | HGET[0.012253250000000],TRX[0.000030000000000],USD[0.067417221250000],USDT[0.000000075000000] |
| 00941735 | KIN[2337858.220211160000000],USD[1[0.000000000004048] |
| 00941737 | ETH[0.189025030000000],FTT[0.367732980000000],RUNE[7.115751880000000],SHIB[372332.6756324883728000],SOL[2.656475740000000000],SRM[5.624805740000000],USD[0.0000002676087539] |
| 00941738 | 1INCH[0.241914611196300],AAVE[0.009920599000000],AKRO[0.298048900000000],AMPL[0.015436518624080],ATLAS[9.767782000000000],AURY[0.998894200000000],BAL[0.000000045000000],BAO[993.918100000000000],BCH[0.000000088622371],BNB[0.000000160000000],BTC[0.000000068546710],COMP[0.000278634600000],CONV[9.808328000000000],CRO[9.985256000000000],CRV[0.992259400000000],DYDX[0.099060700000000],FTT[0.030651260424840],GRT[0.967839650000000],KIN[9756.638500000000000],LINK[0.000000068210800],LTC[5.470314147715822],MER[0.565583700000000],MKR[0.0001320010691000],POLIS[0.067931800000000],RAMP[0.987467600000000],REEF[3.270172000000000],RSR[5.8053794625837000],SKL[0.985071700000000],SNX[0.051949750000000],SOL[0.000000060000000],SRM[0.020318630000000],SRM_LOCKED[0.015354450000000],STEP[0.070294478000000000],STAN39.664137000000000],SUSHI[0.014050700000000],USD[-0.562700793600],USD[1527.7432675952427538],USDT[0.000002660355242000],ZRX[0.978000000000000] |
| 00941744 | BALBULL[950.278037490000000],DOGEBULL[0.004727292915970],EOSBULL[27340.000000000000000],SXPBULL[92.924907000000000],TRX[0.000128000000000],USD[0.000000081392553],USDT[0.0094064603979484],XLMBULL[0.000373500000000],XRPBULL[1314.079500000000000] |
| 00941745 | BTC[0.002755513160000],ETH[0.003877360500000],ETHW[0.003877325244287],KIN[36615738.405980630000000],SRM[56.000000000000000],USD[0.001116594565090],USDT[0.062956200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00941750 | DFL[0.000000000595304666],FTT[0.000000004590049],LUNA2[0.000000044000000],LUNA2_LOCKED[14.058127360000000],MATIC[0.000000010000000],TRX[0.000030000000000],USD[0.00000007660814],USDT[0.000000046522357] |
| 00941751 | BNB[0.000000031080700],BTC[0.000000007397082],ETH[0.032275800000000],EUR[102.000000000000000],SOL[0.000000100000000],SRM[0.013297900000000],SRM_LOCKED[0.014694200000000],TRX[99.981000000000000],USD[29.109665393530302],USDC[842.000000000000000],USDT[27.000000116680561] |
| 00941754 | COPE[1501.086577150000000],TRX[0.000001000000000],UBXT[37730.855368080000000],UBXT_LOCKED[194.635201840000000],USDT[0.000000069506700] |
| 00941761 | BTC[0.500174330001000],USD[1.596950474488210],USDT[0.000000079500000] |
| 00941762 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.000000009794937 5],FRONT[1.000000000000000],FTM[1203.865291210000000],KIN[5904345.394089050000000],LINA[2131.594365650000000],RSR[1.000000000000000],SHIB[35.665352230000000],TRU[1.000000000000000],UBXT[2.00000 0000000000],USD[0.000000000054455] |
| 00941768 | AKRO[3.000000000000000],ATOMBULL[0.004512000000000],BAO[4.000000000000000],BCH[0.000324607200000],BNBBULL[0.000000030000000],BTC[0.000001053618181],BULL[0.000002642400000],CAD[0.000177741694103 9],DEFIHALF[0.000262349356713 6],DEFIHALF[0.000000060000000],DENT[1.000000000000000],DOGEBULL[0.000000300000000],ETHBULL[0.000000087500000],KIN[15.000000000000000],LINK[0.000000065208254],LINKBULL[0.000000700000000],LOKS[0.000000016000000],LTCBULL[0.005786000000000],LUNA2[0.000322270691300 0],LUNA2_LOCKED[39.271372184946500 00],LUNC[106.023169180000000 00],RAY[0.000100000000000],TRX[0.000001000000000],USD[0.005043920318020],USDT[0.000000035903097] |
| 00941771 | BNB[0.000000008653930],BTC[0.000000041188000],GBP[0.000115137292918 8],USDT[0.000057800178531] |
| 00941772 | TONCOIN[0.095611000000000],USD[1.761010536562569 1],USDT[0.000000042432472] |
| 00941776 | ATOM[41.500000000000000],COIN[0.000000005600000],DAI[0.065015190000000],IMX[342.100000000000000],LUNA2[25.702521730000000],LUNA2_LOCKED[59.972550690000000],USD[0.000000052580810],USDT[0.002750020000000] |
| 00941779 | BNB[0.000000060257600],DAI[0.000000166422748],DOGE[0.000000084725230],ETH[0.003358291943594],ETHW[0.003358175161779],FTT[0.001853775996774],SOL[2.006170140698800],USD[0.006978108812582],USDT[0.000000010878248] |
| 00941784 | BNB[0.179965800000000],BTC[0.000000018304442],ETH[0.120451235271042],ETHBULL[0.055689417000000],ETHW[0.004690952710422],FTT[1.699677000000000],LUNA2[0.320337587800000],LUNA2_LOCKED[0.747454371600000],LUNC[89754.184186400000000],SOL[0.000001099051399],TRX[0.000001000000000],USD[122.848791711650531 4],USDT[9.791782407342566],VETBULL[69.686757000000000] |
| 00941794 | FTT[0.000000009218355],USD[0.000000156746107],USDT[0.000000027200000] |
| 00941798 | USD[0.002093695840000],USDT[0.000000072269212] |
| 00941800 | MOB[17.496500000000000],UNI[8.194260000000000],USD[3.418480000000000] |
| 00941801 | LINK[0.000000417168 2],RAY[0.000000088623570],USD[0.000015178459760],USDT[0.000000126935945] |
| 00941804 | USD[0.000036829153818] |
| 00941806 | AUD[0.000006262983124],COIN[0.237662445945471 0] |
| 00941807 | USD[25.000000000000000] |
| 00941808 | ETH[0.055181004600000],TRX[0.807969000000000],USD[0.106600464502872 0],USDT[0.051816696231770] |
| 00941809 | BTC[0.000000087959600],DOGE[0.000000041658661],ETH[0.000000002946870],MOB[0.000000092272124],USD[0.000022547187587 5],USDT[0.000000011696121] |
| 00941814 | USD[10.849859469956691],USDT[0.000000113341839] |
| 00941817 | ETH[-0.000000001000000],EUR[0.000000018349482],LUNA2[0.045697008670000 0],LUNA2_LOCKED[0.106626353600000],LUNC[9678.465929925000000],USD[379.099434349290405],USDT[2.845123817409572 3],USTC[0.176920000000000] |
| 00941819 | BTC[0.016600000000000],DOGEBULL[0.073000000000000],FTT[0.088868450000000],LUNA2[7.703239227000000],LUNA2_LOCKED[17.974224860000000],USD[2.607170214057354 6],USDT[-0.106357456979121 7] |
| 00941823 | TRX[0.000004000000000],USD[0.000000009668000],USDT[0.000000195888792] |
| 00941826 | FTT[0.000000011994145],PAXG[0.000000100000000],USD[0.000000125455126] |
| 00941828 | BTC[0.000001015782250],FTT[0.079904138542320 3],LTC[0.000000037504120],RAY[0.000000073854313],USD[0.015255763192135 4] |
| 00941829 | BNB[0.000000069680000],CEL[0.000000022972531],ETH[0.000000005000000],FIDA[0.000000014600000],FTT[0.000000039083500],LTC[0.000000062500000],MKRBULL[0.000000076000000],RAY[1.409416450000000],RUNE[0.000000099228995],USD[-0.000080597178735 8],USDT[0.000000083463415] |
| 00941831 | ENJ[0.071737120000000],TRX[0.000002000000000],USD[0.329348685431028 7],USDT[0.009623135983553] |
| 00941835 | LTC[0.000000052601562],USD[0.081318983890000],USDT[0.002597430000000],XRPBEAR[9719.000000000000000] |
| 00941837 | BTC[0.000045220235625 0],ETH[0.000186000000000],ETHW[0.000186000000000] |
| 00941840 | BNB[0.000000006788121 5],CRO[0.000000000701485],ETH[0.000000137841997],FTT[0.000000085658345],MER[0.000000044045844],RAY[0.000000079474750],RUNE[0.000000007033397],SLP[0.000000056271173],SOL[0.000000995598515 1],SRM[0.000000054398799],STEP[0.000000095057279],USD[1.748149054661390 9],USDT[0.000000038090566] |
| 00941841 | COIN[0.092720000000000],USD[-0.062777313504010 5],USDT[0.000000025133590] |
| 00941848 | ETH[0.000000012000000],MOB[11.824750537366794 3] |
| 00941851 | ATLAS[9.454000000000000],BNB[0.000000018479900],DOT[0.038873470000000],FTT[0.029815404361745 6],LINK[0.099600000000000],MATIC[0.000000004884900],POLIS[0.095258200000000],RSR[29.462120000000000],TRX[0.818924911295650 0],UNI[0.099580000000000],USD[0.017619611988108 2],USDT[0.000000088000000] |
| 00941854 | USD[0.001610344800000] |
| 00941855 | USD[0.000311340000000],USD[-4.038298654175575 3] |
| 00941859 | BEAR[0.000000073103592],BTC[0.000000014069137],BULL[0.000000026200000],DOGE[0.000000002500000],DOGEHEDGE[0.000000007000000],ETH[0.000000015164391],ETHBULL[0.000000094000000],FTT[0.000000046606863],SOL[0.000000065000000],USD[0.004041272167638],USDT[0.000000004173050] |
| 00941864 | RAY[0.000000014720684],RUNE[7.421187710000000],USD[-4.621090558024023 4],USDT[0.000000051023720] |
| 00941868 | ETH[0.000000020000000],FTT[1000.211850779185364 2],LUNA2[0.000000083000000],LUNA2_LOCKED[1127.469674696000000],SRM[74.265744320000000],SRM_LOCKED[508.543380240000000],USD[-0.372784236322842 2],USDT[0.000000015528459] |
| 00941877 | USD[0.000000018130],USDT[0.000000095019301] |
| 00941878 | ETH[0.000000025881072],GBP[0.000000086330931],USD[0.000011206076453] |
| 00941879 | KIN[5078984.000000000000000],USD[0.005952902166800 0],USDT[0.000000000022500] |
| 00941880 | COIN[0.001175830000000],USD[10.987235076774626] |
| 00941885 | BNB[0.000000064008344],ETH[0.000000560000000],ETHW[0.000000560000000],TRX[0.000001000000000],USD[0.062946029642669 1],USDT[0.000000040326499] |
| 00941886 | DOGE[23.485106160000000],ETH[0.000132000000000],ETHW[0.000132000000000],GBP[0.000000105259891],USD[0.000010181013720 0],XRP[4.193638010000000],XRPBULL[81.594542895000000] |
| 00941887 | BTC[0.000500000000000] |
| 00941891 | ALICE[0.000000060184137],AUD[-0.002237675069405],BTC[0.000000096697824],DOGE[0.000000058198100],ETH[0.000000256587700],FTT[0.003515757032348],MATIC[2.364739070000000],SOL[0.000983260000000],USD[-596.696708261281284 9],USDT[676.558877176975029 8] |
| 00941892 | AURY[2.000000000000000],SPELL[1600.000000000000000],TRX[0.000001398785000],USDT[0.000000133093299],YGG[9.000000000000000] |
| 00941893 | KIN[95932 8.000000000000000],USD[2.457147320000000],USDT[0.000000044354672] |
| 00941894 | BTC[0.000000045100000],BTC[0.005742778],ETHW[0.000000057542778],EUR[0.000000078964565],FTT[-0.000000012765374],SRM[0.068558870000000],SRM_LOCKED[0.385406990000000],USD[0.000000129648595],USDT[0.045107786492953 1] |
| 00941897 | BNBBULL[0.000004491000000],DOGEBULL[0.001482170900000],USD[0.031341790750000 0],XRPBULL[0.038550000000000] |
| 00941904 | BRZ[15.894061930000000],USD[0.000000009089980] |
| 00941909 | USD[25.000000000000000] |
| 00941915 | AKRO[1.000000000000000],EUR[0.000000048688480],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00941917 | BAO[1.000000000000000],BTC[0.000088189524185 5],FTT[0.015620951274369 0],NFT [5067039787104739 18][1],SOL[0.010193962172214 2],USD[0.000000024149153 1],USDT[0.000000027699459] |
| 00941921 | USD[0.379980319595 2176],USDT[0.000000006912] |
| 00941927 | IMX[22.100000000000000],LUNA2[2.576325262000000],LUNA2_LOCKED[6.011425612000000],NFT [3334401665788586 1][1],NFT [3341791333998284 12][1],NFT [3980164692920871 65][1],NFT [4677758733021638 33][1],TRX[0.000000079406500],USD[0.0288890950390580],USDT[0.000000098653415] |

Schedule F/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00941942 | AKRO[4.000000000000000000],ALPHA[1.000000000000000],BAO[14.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],DENT[1.000000000000000],KIN[12.000000000000000],RSR[2.000000000000000],SOL[0.000000040000000],TRX[9.000000000000000],UBXT[1.000000000000000],USDT[0.0000000863668771] |
| 00941947 | KIN[5708915.100000000000000],POLIS[74.988372000000000],SOL[0.608100000000000],USD[81.033175518834621S],USDT[248.761886150000000] |
| 00941949 | NFT[291114775654660508][1],NFT[329614736016413751][1],USD[0.000000039999690],USDT[0.000000005764510] |
| 00941950 | USD[1.578809763859868],USDT[0.000000005720053] |
| 00941951 | RAY[1.082457730000000],USD[0.000129458947145],USDT[0.000000132617895] |
| 00941955 | COIN[0.000000064200000],MATIC[0.000000086112808],USDT[0.000000083628860] |
| 00941958 | RAY[0.000000012341724],SOL[0.000000010000000],USD[0.000000087786068] |
| 00941959 | ATLAS[999.800000000000000],USD[0.001852506265133S],USDT[14.739005490000000] |
| 00941965 | DOGE[558.876274180000000],SOL[69.063678240647105S] |
| 00941971 | BTC[-0.000000135463347S],FTT[3.427151880000000],MNGO[19.996200000000000],TRX[0.000010000000000],USD[-0.009508909135119],USDT[0.000000128385336] |
| 00941974 | BTC[0.000000071829400],DOGE[97.073633004707190],USD[0.000000088709877] |
| 00941977 | USD[0.027783210000000] |
| 00941979 | RAY[3.999200000000000],TRX[0.000001000000000],USD[2.054234620000000],USDT[0.000000080698360] |
| 00941982 | BTC[0.000000040626490],FTT[10.000000095079752] |
| 00941984 | USD[0.011605251934171] |
| 00941986 | EUR[0.000194640512535] |
| 00941989 | BTC[0.000018040000000],COIN[0.069953450000000],USD[0.000515960866476] |
| 00941993 | ATOM[6.700000000000000],FTT[0.011883470000000],LUNA2[1.709320832000000],LUNA2_LOCKED[3.988415275000000],LUNC[372208.210000000000000],USD[0.007777142755312],USDT[-0.241333888256580S] |
| 00941994 | TRX[0.000001000000000],USDT[3.000000000000000] |
| 00941996 | BTC[0.000000039707600],FTT[0.003340000000000],LINK[0.002282500000000],USD[1.489753906430000],USDT[0.000000102720041] |
| 00941997 | BOBA[0.000000059022680],BTC[0.000000263766],COPE[0.000000058046963],DAI[0.000000040913248],DMG[0.000000400000000],ETH[-0.000000041435630],OMG[0.000000037238976],SOL[0.000000004558747],TRX[0.000781000000000],USD[0.000000141127885],USDT[0.000042016406764] |
| 00941998 | ETH[-0.000311357284252],ETHW[-0.000309400025608],FTT[0.128553730000000],USD[-9.758598647729985],USDT[13.126445332000000] |
| 00942013 | BTC[0.000000051210051],DOGE[0.000000082880000],USD[0.000000088030925] |
| 00942016 | RAY[0.000000012879460],SOL[0.000000004328823],USD[7.201844499077659T] |
| 00942023 | BTC[0.023407929280800],EUR[-44.547470297488435T],FTT[3.079880777220937],KIN[2068623.450000000000000],MEDIA[2.440000000000000],RSR[11758.829600000000000],SOL[7.619761315500000],SRM[12.997604100000000],USD[0.000000027834922],USDT[0.000000072456912] |
| 00942031 | USD[25.000000000000000] |
| 00942034 | USD[206.087786680000000] |
| 00942038 | FTT[0.000000002200000] |
| 00942049 | AURY[0.000000553916683],DOGE[0.000000003508602],ETH[0.000000003638734],MANA[0.000000075000000],SAND[0.000000056543004],SHIB[0.000000030858836],SOL[0.000000060117374],USD[0.000000096308357] |
| 00942053 | BTC[0.000000058775016],DOT[0.000000072851100],ETH[0.000000010000000],EUR[0.002939296380525],FTM[0.000000094999548],FTT[5.251099761828441D],LUNA2[0.780417189700000],LUNA2_LOCKED[1.820973443000000],RUNE[0.000000043868000],USD[0.000000477068454],USDT[0.000000108725043] |
| 00942057 | AUDIO[0.000000164770769],AVAX[0.000000007939511],BTC[0.000000167650301],BULL[0.000000000006299633],FTT[0.000000169676649],IMX[0.000000000050000000],SOL[0.000000056629989],SUSHI[0.000000026298D],USD[2918.653665338097048],USDC[766.387745180000000] |
| 00942069 | COPE[0.992590000000000],KNCBULL[8.359204155000000],MATICBULL[5.073936120000000],USD[0.117665158600000],USDT[0.000000806152336],XRPBULL[311.429953120000000] |
| 00942070 | ETH[0.000000000280000],USD[0.033091806971829] |
| 00942081 | NFT[40931572812755803][1],NFT[48666630918170302][1],NFT[50283354837213426][1],USD[30.000000000000000] |
| 00942088 | SOL[0.000000006608100] |
| 00942092 | KIN[5765474.827204954092140] |
| 00942103 | BTC[0.000000064676125],DOGE[0.000000005093500],ENS[0.000000039544960],ETH[0.000000095363642],FTM[100.365911593600000],LTC[0.000000058399224],RAY[0.000000011100000],SHIB[0.000000007361766],SRM[0.000000025829248],USD[0.000014696246721] |
| 00942104 | COPE[71.880482131564120],DOGE[0.556480000000000],NFT[335276332758677692][1],SHIB[0.000000035169880],USD[23.092985018083853],USDT[0.756705000000000],XRP[0.000000013375520] |
| 00942105 | BTC[0.000581900000000],FTT[17.488552025000000],USDT[4.117165000000000] |
| 00942107 | BTC[0.000000039091098],COPE[0.000000001575000],DOGEBULL[0.000000009000000],ETH[0.000000027515687],FTT[0.000000001120876],USD[0.004750884251135] |
| 00942115 | FTT[14.797040000000000],LTC[0.000642240000000],USDT[2.488231200000000] |
| 00942116 | DOGE[0.000000009346995S],USD[885.530501833773403],XRP[0.018889390000000] |
| 00942119 | ATLAS[0.000000068387000],AVAX[0.000000010000000],JOE[0.000000059009359],RAY[0.000000022600000],SOL[0.000000010000000],TRX[0.000360040721498],USD[-0.000002695952979],USDT[0.000000009341830] |
| 00942122 | BTC[0.000000079159120],DOGE[0.000000011154728],ETH[0.000000020000000],USD[0.000285888291426],USDT[0.000000066679140] |
| 00942124 | USD[25.000000000000000] |
| 00942129 | BRZ[1.004500000000000],BTC[0.000003300000000],DOGE[0.000031650000000],ETH[0.011000000000000],USD[34.965588626628456900000000],USDT[0.2177596794513438] |
| 00942130 | GLXY[0.013800734643000],MSTR[0.003007227500000],TRX[0.000003417208700],USD[2.479147100183500],USDT[0.000000007104386] |
| 00942131 | TRX[0.000003000000000],USD[0.005530029693410],USDT[0.000000081608064] |
| 00942133 | BTC[0.001603063731300],ETH[0.076691777217000],ETHW[0.076691777217000],FTT[0.149468820424794],MATIC[84.464432006781200],USD[36.027853898891512],USDT[0.000000003308371] |
| 00942134 | USD[0.011681170978493],USDT[0.000000078700432] |
| 00942136 | ETH[0.000000075000000],TRX[0.000023000000000],USD[54.810828546258500],USDT[10.222709021628766] |
| 00942137 | DOGEBULL[0.000000005100000],LTC[0.000000087167609],USD[0.000009247240795],USDT[0.000001746556703] |
| 00942144 | BTC[0.000598960000000],ETH[0.001510000000000],FTW[0.524151000000000],USD[212.120781283796670],USDT[1.208768266000000] |
| 00942147 | BCH[0.000000040674875],BTC[0.000000097698222],DOGE[0.000000015962607],ETH[0.000000063883193],FTT[0.017062483288355T],LINK[0.000000072416685],LTC[0.000000063090696],RSR[0.000000020201750],TRX[0.000000023491374],USD[3.189711959503082] |
| 00942148 | COPE[0.062204100000000],FTT[0.005210830000000],TRX[0.000000200000000],USD[-0.007934019219945],USDT[0.000000013023867] |
| 00942154 | FTT[0.000000009284461],LINK[0.000000011345000],LTC[0.001862205632000],POLIS[0.093970000000000],SHIB[1400000.000000000000000],USD[0.243878937429163],USDT[0.000000089981538] |
| 00942156 | BNB[0.000000006280000],ETH[0.000000005244171],SOL[0.000000008213154],USD[302.279023616045542],USDT[0.000000132931827] |
| 00942158 | DOGE[2.271719550000000],TRX[0.000001000000000],USD[0.065539431082981],USDT[0.000000076825100] |
| 00942159 | ADABULL[0.000000096524000],BNBBULL[0.000000023002480],BTC[0.000000005000000],COPE[0.000000007389614],DOGE[0.000000009969104],DOGEBULL[0.000000016832102],FTT[0.000000081325562],NFT[527068843543468208][1],OXY[0.000000070000000],SOL[0.000000034427310],USD[0.085275936156451S],USDT[0.000000011385412] |
| 00942160 | ALCX[3.311882390000000],COIN[2.198460000000000],USD[0.117957745568664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00942162 | FTT[4.17725700000000000],LINK[27.89485800300000000],SHIB[95072.35000000000000000],SOL[3.92927570100000000],USDT[1.38428589165000000] |
| 00942163 | BTC[0.13770548014000000],DOGE[1702.00000000000000000],ENJ[106.00000000000000000],ETH[0.49354956000000000],ETHW[0.49354956000000000],MATIC[130.00000000000000000],RUNE[39.79204000000000000],SOL[1.62967400000000000],TRX[853.04510200000000000],USD[0.08306303000000000],USDT[244.58550707765000000],XRP[560.3242770000000000] |
| 00942165 | FTT[0.00603925260696604],LOOKS[0.00000010000000000],MATIC[0.00000010000000000],TRX[0.00017000000000000],USD[0.00000022316834],USDT[0.000000030250666] |
| 00942168 | COIN[9.13154523000000000],USD[0.00002023990303819] |
| 00942170 | USD[25.00000000000000000] |
| 00942173 | ADABULL[0.00000000550000000],BTC[0.00000000400000000],BULL[0.00000009650000000],USD[0.00000000412318288],USDT[0.00000000097897404] |
| 00942177 | USD[0.00005748153546861,USDT[0.00000004329052529] |
| 00942178 | AKRO[4.00000000000000000],BAO[7.00000000000000000],CAD[0.00003462999192608],DENT[2.00000000000000000],DOGE[0.00000000038242484],KIN[4.00000000000000000],LINK[0.00000325000000000],RSR[2.00000000000000000],SHIB[0.00000008509000000],UBXT[1.00000000000000000] |
| 00942186 | TRX[0.00000200000000000] |
| 00942190 | BNB[0.00238184784228701,ETH[0.00001996650876136],ETHW[0.00001996650876136],FTT[0.01819749047633832],LINK[0.00000001310050200],LUNC[0.00342509299129254],RAY[429.34420370690060000],SOL[0.00230337853381000],USD[16.22457881524184071,USDT[0.00889036470768578],USTC[0.00000002706248 |
| 00942193 | BNB[0.16162649330591301,BTC[0.00753865497869621,EUR[0.00000001738962361,LTC[0.00000007239246],LUNA2_LOCKED[0.87300463710000001,LUNC[81470.827601000000001,USD[0.00000014053480701,USDT[0.00000000070122412] |
| 00942196 | KIN[0.00000004606750011,NFT (461142773691458428)[1],NFT (552663660620675947)[1],NFT (562934704832829092)[1] |
| 00942200 | USD[30.00000000000000000] |
| 00942202 | AKRO[6113.103016420000000001,AUD[1.91865105858112511,BAO[340299.556619290000000001,BAT[699.40563036000000001,BOBA[1.05540967000000001,BTC[0.04188668800000001,CHZ[2.00223169000000001,DENT[5.00000000000000001,DOGE[35821.81741605000000001,ETH[1.16870778000000001,ETHW[1.16821675073588961,FIDA[1.0579448700000001,HEAT[669577910000001,KIN[10.00000000000000001,LINK[7.06175494000000001,MATIC[2.19840796000000001,OMG[1.10223810000000001,RSR[1.00000000000000001,SHIB[162661529.52648500000001,SXP[1.05761582000000001,TRX[4.00000000000000001,UBXT[2.00000000000000001,USD[0.00288123507965721 |
| 00942207 | TRX[0.00001000000000000],USD[0.00000002485335561,USDT[0.00000001943669001 |
| 00942214 | USD[0.00000214684903] |
| 00942217 | TRX[0.00001000000000000],USD[2.30531082014000001,USDT[0.04736800000000001 |
| 00942218 | COPE[0.70196934000000000],TRX[0.00000200000000000],USD[-0.00314337066790211,USDT[0.41018732998847151 |
| 00942220 | TRX[0.00002000000000000],USD[0.00291000000000001 |
| 00942224 | BTC[0.00000000000000000],SOL[0.00000002120500001,USD[0.45347805677177416],USDT[0.00000019155680001 |
| 00942225 | ETH[0.00990640622100311,EUR[0.00000007817360041,FTT[0.00189528660001861,GBP[88.00000000000000001,TRX[0.00001300566713711,USD[107.37127444000079795],USDT[0.09987442656735851 |
| 00942226 | ENS[2.02000000000000000],USD[0.43873575850000001 |
| 00942233 | BNB[0.00000007500000001,BTC[0.00000006000000001,COIN[0.00388834280000001,ETHW[0.00055568000000001,LRC[0.91127000000000001,TRX[0.00001000000000001,USD[0.00000002674570],USDT[0.00000002574423601 |
| 00942234 | COPE[0.00000002503797],DOGEBULL[0.00000004718970],FTT[0.00000006532721],LTCBULL[0.00000058802088],LUNA2[2.90399455000000001,LUNA2_LOCKED[6.77598729600000001,LUNC[632350.92845520000000001,SOL[0.00000019343136601,STEP[-0.00000001000000001,USD[0.33598611932797741 |
| 00942236 | ATOMBULL[0.00553930000000001,DAI[0.09783750000000001,DOGE[1.00000000000000001,USD[53.05709220646343041,USDT[0.00981404519927651 |
| 00942239 | TRX[1657.841602000000001,XRP[47.60120000000000001 |
| 00942246 | BTC[0.00000009603267],FTT[0.00000008998331],USD[0.00000806997677923],USDT[0.00000003005254] |
| 00942250 | BTC[0.00139141243346601,ETH[0.00799855600000001,ETHW[0.00799855600000001,FTT[0.09620000000000001,GBP[3988.19041376000000001,USD[8757.89951723339860761 |
| 00942253 | BTC[0.00021245000000001,FTT[0.09599227112698361,SOL[0.00000005212652],USD[0.00000014769428801,USDT[0.00000008000000001 |
| 00942257 | BNB[0.00702700000000001,BTC[0.00000000580495941,ETH[0.00200000384100001,ETHW[0.00400000000000001,FTT[25.08662517000000001,LUNA2[8.34092829500000001,LUNA2_LOCKED[503.48536382000000001,MATIC[9.96729251000000001,RSR[1.00000000000000001,USD[49.23419321004691730000001,USDC[150.51859770000000001,USDT[4.84656363160546481,USTC[0.42934900000000001,WAVES[0.50000000000000001 |
| 00942259 | ETH[0.00032946512500001,ETHW[0.00032946512500001,IMX[0.08550000000000001,USD[0.00000643471827081,USDT[0.03307168681298771 |
| 00942262 | APT[0.00000009068710],ATLAS[0.00000073567391],ETH[0.00000010440000],FTT[0.00000003450308],SOL[0.00026619035716201,TRX[0.00015000000000001,USD[-0.00000690183658798],USDT[0.00000035059651601 |
| 00942264 | BTC[0.00000001740000],ETH[0.00000008625289],SOL[0.00000000409977018],TRX[0.00000069606379],USD[19.51928214768536],USDT[25.00000072013479001 |
| 00942265 | BTC[0.00085000000000000] |
| 00942268 | BTC[0.00000009740644],ETH[0.00000000111195758],ETHW[0.26700462111195758],TRX[0.00001007585101],USD[0.00002131188100861,USDT[8.57954639791421041 |
| 00942270 | BAND[0.00000001000000001,BNT[0.00000001000000001,FTT[25.09138652000000001,SHIB[21300000.00000000000000001,USD[0.00000011523087],USDT[79275.76957722328553381,ZRX[0.00000001000000001 |
| 00942271 | AURY[0.00000001000000001,COIN[0.00950790000000001,IMX[0.08259600000000001,OXY[0.80000000000000001,TRX[0.00913000000000001,USD[-306.16135208494125561,USDT[549.20000008264019201 |
| 00942272 | AKR1.00000000000000001,BAO[2.00000000000000001,DENT[1.00000000000000001,EUR[0.00000003758829],GLXY[14.28141541000000001,KIN[3.00000000000000001,TRX[1.00000000000000001,USD[0.00000019048309291 |
| 00942273 | EUR[0.30881488100000001,FTT[25.00000000000000001,USD[0.00000001109904],USDT[2.56402336480000001 |
| 00942276 | EUR[0.00000007149679861,FTT[175.27912426727538711,LTC[0.03128342000000001,LUNA2[0.52282438230000001,LUNA2_LOCKED[1.21992355900000001,LUNC[113846.11000000000000001,TRX[0.96074021591200001,USD[4.73559584149480781,USDT[6561.37221832375660491 |
| 00942277 | USD[0.00000000518650111 |
| 00942282 | HGET[3.068762427418053],STEP[0.00032140000000001 |
| 00942283 | BNB[0.00000000072680],BTC[0.00052985042074],COPE[202.81214949642500001,LINK[34.47817404000000001,USD[0.00000004772360420],USDT[1.04801320000000001 |
| 00942284 | BTC[0.00000001175014],ETH[0.00175403546875],ETHW[0.00175403546875],STEP[0.00000000401025771,USD[0.00000059841002161] |
| 00942287 | USD[896.13114056450000001 |
| 00942288 | BTC[0.00000010000000001,LTC[0.00028831000000001,USD[2.43446132500202697] |
| 00942289 | DOGE[0.00644913000000001,DOGEBEAR[202[0.00003180000000001,DOGEBULL[0.80000070490000001,EOSBULL[186728.76136000000001,TRX[0.00000200000000001,USD[0.00021632540571,USDT[0.00000003796234],VETBULL[0.00057930000000001,XRPBULL[2755.44824500000000001 |
| 00942291 | USD[0.00000097820128] |
| 00942292 | CRO[30.00000000000000001,DAWN[0.09720000000000001,FTT[0.16535155324760821,LRC[10.00000000000000001,SLP[1020.00000000000000001,USD[35.61063880391394761 |
| 00942293 | USD[0.07614622979000001,USDT[0.00000008018100001 |
| 00942310 | COMP[0.00001483000000001,DOGE[3.00000000000000001,ETHBULL[0.00001178000000001,USD[0.41398994752000001,YFI[0.00097200000000001 |
| 00942312 | BNB[0.00000005582523],BTC[0.00009660538525501,ETH[0.33538690795150001,ETHW[0.00000007951500001,LTC[0.00002802000000001,USD[0.00004205031632071 |
| 00942313 | USD[1.33135381000000001 |
| 00942314 | BTC[0.00000276253275151,USD[0.03598351458588531 |
| 00942316 | DOGE[2016.10356477363736561,EUR[0.01299501418768831 |
| 00942318 | AVAX[0.08610500000000001,BTC[0.00000004500000001,BUSD[30673.02422729000000001,ETH[0.20881969000000001,ETHW[0.21881969000000001,FTT[1.48836700000000001,LINK[136.57404600000000001,LUNA2[6.75356705200000001,LUNA2_LOCKED[15.75832312000000001,LUNC[21.75586560000000001,SOL[0.00912796000000001,TRX[0.00002000000000001,USD[28000.50000000043500001,USDT[0.00000010705928] |
| 00942320 | BNB[0.00000005614598],CLV[0.05451400000000001,COIN[0.00000000452000001,USD[0.06806641370972221,USDT[0.00000050562500001 |
| 00942322 | USD[30.00000000000000000] |
| 00942323 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00942325 | BULL[0.000200000000000000],EOSBULL[1000.000000000000000],ETH[0.000000800000000],ETHBULL[1.650700000000000],ETHW[0.000000759905924],SUSHBULL[398600.000000000000000],SXPBULL[15000.000000000000000],USD[-1.213785399688521],USDT[3.373172311030069],XRPBULL[80.000000000000000] |
| 00942327 | FTT[0.226675792364788],USD[0.004442792695000],USDT[0.000000009366500] |
| 00942328 | BTC[0.000000035000000],ETH[0.000000036172253],HT[0.01196254556701000],TRX[0.038813004286664],USD[0.001090599254382],USDT[0.000000007469180] |
| 00942329 | BNB[0.000000064500000],BTC[0.000000013548800],ENJ[0.00000086289003],LTC[0.000000049225356],MANA[0.000000018850000],REEF[0.000000636104],SAND[0.0000001996000000],TRX[0.00833009318854],USD[0.00007227114203000],USDT[0.0063559359174399] |
| 00942335 | POLIS[6.5031399600000000],USD[0.000000554243168] |
| 00942337 | TRX[0.000001000000000],USD[0.000000554157398] |
| 00942339 | BNB[0.000000025103280],USDT[0.000000554515713732] |
| 00942347 | BNB[0.0000000088697191],BTC[0.0121821889533660],ETH[0.5457872029000000],ETHW[0.545787199085417],FTT[15.034251710144982],LUNA2[0.000091830634490],LUNA2_LOCKED[0.000214271480500],LUNC[1.999631400000000],OXY[45.974692000000000],RAY[52.849645100000000],RUNE[53.625127894640334],SNX[24.9953925000000000],SOL[6.3723099000000000],SRM[54.448004970000000],SRM_LOCKED[1.212239190000000],USD[0.00013881362345] |
| 00942352 | AVAX[0.000000039365330],AXS[0.000000000000000],BTC[0.000000000420300],ETH[0.000000084500000],SHIB[116237.014962599918714],USD[0.00000066743745],YFI[0.000000009600000] |
| 00942357 | FTT[151.356656409515248],LUNA2[12.279272460000000],LUNA2_LOCKED[28.651635730000000],LUNC[2673837.430000000000000],USD[17286.380185083200900],USDT[0.0075143647500000] |
| 00942358 | ATLAS[279.973000000000000],BTC[0.00479604000000000],ETH[0.014997300000000],ETHW[0.014997300000000],FTT[2.999820000000000],LINK[4.199244000000000],LTC[0.008776558269400],POLIS[7.698614000000000],USD[229.011037907817606] |
| 00942364 | BTC[0.000000028657289],ETH[0.000000056173171],SOL[0.000000022493000],TRX[0.000000049943667],USD[0.401144298666431],USDT[0.000000037636692] |
| 00942369 | AUD[1204.006449983293482],BTC[0.177303640201280],USD[2.684839189681433] |
| 00942373 | BTC[0.00043678488478],DOGE[0.3975600000000000],USD[-0.799837354002563],USDT[0.000000001848931] |
| 00942387 | KIN[79951.5500000000000],TRX[0.000001000000000],USD[0.071402790680000],USDT[0.0023340000000000] |
| 00942388 | AVAX[0.000000022576505],SOL[0.102464510000000],USD[0.000000081468864],USDT[0.000000084000000] |
| 00942394 | BTC[0.00000008664040],COIN[0.026864284031362],COMPBULL[0.000000007500000],FB[0.079946800000000],FTT[0.058302349785518],GBTC[0.029980500000000],SOL[12.613548747063692],XRPBULL[5.2964755000000000] |
| 00942396 | AXS[6.700000000000000],ETH[7.537000000000000],ETHW[7.537000000000000],FTM[418.000000000000000],FTT[33.800000000000000],GALA[11970.000000000000000],MANA[865.000000000000000],SOL[43.600000000000000],SPELL[600.000000000000000],USD[0.4702038472119569] |
| 00942397 | KIN[29980.0500000000000],USD[0.193593010000000],USDT[0.0000000086773571] |
| 00942411 | TRX[0.000002000000000],USD[0.012410112000000],USDT[0.0089455000000000] |
| 00942415 | USD[0.076401896182735],USDT[0.000000062945230] |
| 00942420 | COPE[0.942964000000000],FTT[0.098600000000000],LTC[0.041335390000000],SOL[0.098320000000000],USD[-1.120268230802945],USDT[0.0021975250000000] |
| 00942428 | BTC[0.000000005270120],BTC[0.000000069351400],RUNE[0.000000037454544] |
| 00942433 | USDT[246.2981520000000000] |
| 00942434 | BTC[0.000000013375000],USD[1.380943061176010],USDT[0.000000034603718] |
| 00942435 | BTC[0.000000050000000],TRX[0.000004000000000],USD[-0.936326893792049],USDT[10.7699679316229681] |
| 00942437 | TRX[0.000001000000000] |
| 00942441 | BIT[450.000000000000000],BNB[5.028077950000000],BTC[0.146225931605000],DAI[74.000122000000000],DOGE[257000.000000000000000],ENS[60.000500000000000],ETH[1.000005002100000],ETHW[1.000005021000000],FTM[100.000000000000000],FTT[428.131034851494080],MANA[1000.005000000000000],NFT[383076071009606823],NFT[494177667340397175],NFT[51522339231864044815],SOL[0.00210255718500],TRX[1200.00280000000000],USD[1974.912189619799302],USDT[49158.415221086334612] |
| 00942443 | FTT[0.000000049832300],SOL[0.007010701000000],USD[0.073440742517288],USDC[1255.000000000000000],USDT[0.000015216537602] |
| 00942446 | USD[0.00002981171368],USDT[0.000000082779034] |
| 00942453 | AAVE[0.000000085000000],BTC[0.000000197090000],ETH[0.000000194124000],FTT[0.000000209431737],LINK[0.000000094758800],USD[0.000000119211929],USDT[0.000000276692] |
| 00942454 | BNB[0.000000082651100],BTC[0.00145130650876000],ETH[0.013431893459130],ETHW[0.013360703458800],LINK[0.499570022028000],POLIS[4.10000000000000],TRX[3.498926824151965],USD[0.779820174277876],USDT[0.0081803335261349] |
| 00942456 | BNB[0.000000033620351],ETH[0.001562300000000],ETHW[0.001562301715670],LINK[0.016670000000000],LTC[-0.00000001114099],USD[1.64774721912897] |
| 00942461 | FTT[0.069982811420948],USD[0.540985953053324],USDT[0.0000000112954240] |
| 00942464 | ETHW[0.009748000000000],FTT[0.442005456558060],SOL[0.003776490000000],SRM[0.090000000000000],SUSHI[0.481400000000000],TRX[0.367555000000000],UNI[0.095900000000000],USD[21.799108561880688],USDT[0.000000008059796],XRP[0.4339620000000000] |
| 00942466 | ETH[0.000016780000000],ETHW[0.000016784663168],USD[-0.0003521786570595] |
| 00942470 | BTC[0.001200000000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[-0.039302783816723],USDT[0.767246055876480] |
| 00942473 | FTT[0.000000065793000],SOL[0.000000342722000],USD[0.297730067500000],XRP[0.000000019808020] |
| 00942475 | BTC[0.000000023168340],LUNA2[0.000469850068300],LUNA2_LOCKED[0.001096316826000],SOL[-0.000000100000000],USD[0.1085729459342656],XRP[-0.000000032736246] |
| 00942476 | ETH[0.000000400000000],HMT[0.434666660000000],USD[0.000000115240458],USDT[0.000000075000000] |
| 00942486 | AURY[0.000001000000000],BADGER[0.000000040000000],BTC[0.688885171250000],CHZ[35783.662830000000000],ETH[6.170709226535232329],ETHW[0.000000089352329],FTT[0.000000167392900],LINK[0.000000009281148],SOL[0.000000090000000],USD[7.856502399046403332],USDT[2687.2207619300000000],USDT[0.0000000085539301] |
| 00942487 | TRX[0.000002000000000],USD[0.037309125000000],USDT[0.000000002298443] |
| 00942489 | GBP[0.000000052000000],USD[0.000000816715344],USDT[0.000000024825170] |
| 00942494 | USD[30.0000000000000000] |
| 00942500 | BNB[0.000000005598000],BUSD[325.2023041400000000],ETH[0.000000145346000],LTC[0.000347200000000],SOL[0.005154050000000],TRX[0.000010000000000],USD[0.000000011283140],USDT[0.0013050010716242] |
| 00942502 | RAY[0.000000053582092] |
| 00942521 | USD[-0.000000013209911],USDT[0.000000114431720] |
| 00942525 | FTT[0.000000003174536],USD[27.357421570819189],USDT[0.0502530854704971] |
| 00942531 | ETH[0.000696200000000],ETHW[0.000696200000000],USD[-0.029036812212538] |
| 00942532 | DOGE[0.000000355389447],ETH[0.000000400000000],ETHW[0.000000400000000],EUR[0.000000040132587],SHIB[1232.6227390100000000] |
| 00942533 | USDT[2.488991533000000] |
| 00942534 | DOGE[30.993800000000000],TRX[0.000010000000000] |
| 00942536 | BTC[0.001390440000000],EUR[0.000000017125258],FTT[0.098100000000000],LTC[0.002716360000000],MKR[0.000959680000000],TRX[0.000001000000000],USD[0.000000084131588],USDT[0.000000098558053] |
| 00942537 | USD[0.0005670691086151] |
| 00942541 | USD[0.000000048691945] |
| 00942544 | LTC[0.000000010000000],RAY[0.168404880000000000],USD[-0.0020347698520514] |
| 00942547 | ETH[0.000300000000000],ETHW[0.000300000000000],TRX[0.000001000000000],USD[0.000000075000000],USDT[0.0000000210702898] |
| 00942549 | USD[158.6580830485540000],USDT[0.000000091785666] |
| 00942552 | SOL[0.000000073648185] |
| 00942555 | SOL[0.000000039017289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00942560 | USD[0.0000017377015292] |
| 00942561 | FTT[0.0506431000000000],USDT[0.4182300555589939] |
| 00942563 | APE[8.8161757700000000],AVAX[1.0087135300000000],BAO[1.0000000000000000],BTC[0.0000000011260000],FTT[0.0000000005444460],KIN[3.0000000000000000],NEAR[10.0301792400000000],USD[0.0000020431794357],USDT[1.2303351843598730] |
| 00942566 | BNB[0.0000000023039197],BTC[0.0027940633322774],ETH[2.9388791545608648],ETHW[2.9388791575588332],MATIC[0.0000000026391900],SOL[0.0000000023214444],USD[0.0002356400401942] |
| 00942569 | USD[0.0000000015662802],USDT[0.0000000177464968] |
| 00942570 | USD[0.0048058909701463],USDT[-0.0024389209886346] |
| 00942573 | COIN[13.6875958140000000],USD[2.9132820000000000] |
| 00942576 | BNB[0.0000000051852612],BTC[0.0000000080656854],DOGE[0.0000000061840376],DOGEBEAR2021[0.0000000080000000],ETHBULL[0.0000000060000000],FTT[0.0000001550026395],RAY[0.0000000077114100],TRX[0.0000010000000000],USD[0.0096564857128570],USDT[0.0000000212078937] |
| 00942577 | ETH[0.0000000050000000],FTT[0.0570000000000000],SOL[1.9511962000000000],SRM[1.1423032800000000],SRM_LOCKED[11.9176967200000000],STARS[0.9962000000000000],USD[14.9974618048599148],USDT[1.7751707906350530] |
| 00942578 | BTC[0.0000754720000000],BULL[0.0024830250000000],FTT[25.1408053700000000],PERP[0.0908335000000000],ROOK[0.0072605800000000],RUNE[0.0052795000000000],SOL[0.0662624409670032],SRM[319.9242332900000000],SRM_LOCKED[7.8838500100000000],SUSHI[0.4932100000000000],USD[4.2162629515797205],USDT[0.0021690131869258] |
| 00942581 | FTT[0.0000000002077713],SRM[26.6735605000000000],SRM_LOCKED[246.6209996300000000],USD[2.3884300333069800],USDT[3.1508530757561588] |
| 00942583 | BTC[0.4624322880000000],ETH[0.9918115200000000],ETHW[0.9918115200000000],LTC[0.3278905800000000],RUNE[107.8794990000000000],SOL[11.4678207000000000],USD[1451.0599154109867470000000],USDT[0.0000001200841611] |
| 00942585 | ALGO[3.0000000000000000],APE[0.2000000000000000],BTC[0.0060000000000000],BUSD[10.0000000000000000],CHZ[10.0000000000000000],DOGE[14.0000000000000000],ETH[0.0010000000000000],ETHBULL[0.0000000084500000],FTT[25.0952500000000000],LUNA2[10.4673498200000000],LUNA2_LOCKED[24.4238162400000000],MAN A1[.0000000000000000],MATIC[0.0000000010400000],NFT [290857171605011980],LOK80[0.0000000089134000],RSR[200.0000000000000000],SOL[0.0000000000000000],SRM[1.0000000000000000],UNI[0.0000000076390000],USD[6692.6869161072091257],USDT[0.0000000076300000],XRP[3.0000000000000000] |
| 00942588 | USD[30.0000000000000000] |
| 00942589 | TONCOIN[0.0100000000000000],USD[0.2449370085000000] |
| 00942591 | ASD[69.8567349449242100],SHIB[1534733.4410339200000000],SOL[1.2263180076848300],USDT[10.2035419710448150] |
| 00942592 | USD[40.0000000000000000] |
| 00942593 | AAVE[0.3123400000000000],BNB[0.5298971800000000],BTC[0.0000069043507675],FTT[0.0000000073545773],LINK[0.0377200000000000],LTC[0.0061798405500000],SGD[2662.4500501600000000],SRM[21.9839000000000000],SUSHI[9.0307623300000000],USD[-1684.0729151548369743] |
| 00942594 | SOL[0.0000000100000000],TRX[0.0000020000000000],USD[112.6207015898676750],USDT[0.0000000012695616],VGX[0.0000000373734756] |
| 00942596 | KIN[1000.0000000000000000] |
| 00942600 | ATOM[0.8045074455611769],DOGE[4.9811300000000000],ETH[0.0000000020000000],LUNA2[0.0171235598700000],LUNA2_LOCKED[0.0399549730300000],LUNC[2307.2976927000000000],NFT [304299522616514908][1],NFT [559145939417605872][1],NFT [567845214022953817],TRX[0.0000000142298196],USTC[0.9240100000000000] |
| 00942604 | USDT[0.0042212386800000],VETBEAR[33716.3820000000000000] |
| 00942611 | BEAR[7559.8361027500000000],DOGEBEAR[20408163.2653061200000000],EOSBEAR[1837.0466168900000000],USDT[4.0000000000157101],XRPBEAR[457456.5416285400000000] |
| 00942614 | CEL[51.0481402291010800],MATIC[104.9352089770967700] |
| 00942615 | BCH[0.0000001331649041],BTC[0.0000001801236436],DOGE[0.0000000092703540],ETH[0.0000000621675212],ETHW[0.0000006099583707],FTT[0.0000000035300724],LTC[0.0000000046965558],TRX[0.0000001444382447],USD[-0.0006216320067511],USDT[0.0000101480905802] |
| 00942619 | BNB[0.0000000031447800],BTC[0.0000000035692000],DOGE[0.0000009771270000],EOSBULL[23.3575626000000000],ETH[0.0000000079765821],GRTBULL[0.0359635000000000],TOMOBULL[179.0269827000000000],TRX[0.0000000022606443] |
| 00942621 | USD[0.0000000018699440] |
| 00942622 | BOBA[0.0181241300000000],CEL[0.0093000000000000],USD[4.6854335243850000] |
| 00942624 | BAO[1.0000000000000000],GBP[0.0000000000000854],SHIB[2453385.6722276700000000] |
| 00942627 | ALTBEAR[289.9172500000000000],AMC[60.9323623261560600],ARKK[0.0036226500000000],ATLAS[7000.0000000000000000],BB[68.7815795000000000],BEARSHIT[9796.5765000000000000],BOBA[217.9089465200000000],DEFIBULL[21.2866048802500000],DOGEBEAR2021[0.0094732110000000],FTT[0.0306597270794278],GODS[0.07357 10000000000],OMG[289.3852683480093900],POLIS[39.9943000000000000],USD[1459.0937052007131841000000000],XRP[8942.4762500000000000],XRPBULL[12971.9948920000000000],ZECBULL[7341.2477452500000000] |
| 00942628 | BOBA[0.0840970000000000],LTC[0.0047770000000000],RAY[0.1573760000000000],TRX[0.6334830000000000],USD[0.1134686464800000],USDT[0.1134686464800000] |
| 00942634 | ATOMBULL[1.8067.0000000000000000],BNB[0.0014070400000000],BTC[0.0001470404920304],DEFIBULL[20.0000000000000000],DYDX[0.0100000000000000],ETH[0.0419450488624014],ETHW[0.0419450788559834],FTT[0.1285779500000000],IMX[0.0000000020000000],KIN[247.0812777300000000],LTC[0.0058464700000000],SOL[0.0935347400000000],SRM[1.2299096800000000],SRM_LOCKED[0.0109032000000000],SUSHI[40.4600000000000000],UNB[0.5783900000000000],USD[59.8100244332344028] |
| 00942636 | AURY[0.0000001000000000],BCH[0.0000000098106165],BTC[0.2340000000000000],CEL[0.0000000024000000],DOGEBULL[0.0000000993000000],ETH[0.0000000077423556],FTT[0.0389608238131522],HNT[0.0000000008000000],SOL[0.0000000029796999],TRX[0.0008050000000000],USD[2.6272083480703017],USDT[1.0000000037510707] |
| 00942639 | SHIB[0.0000000056344925],SOL[0.0000641000000000],USD[0.0000000015269455] |
| 00942646 | USD[2.2914594344421346] |
| 00942654 | INTER[0.1214955300000000],LUNA2[0.0046173606370000],LUNA2_LOCKED[0.0107738414900000],LUNC[1005.4400000000000000],USD[0.0000001046185501],USDT[0.0000436374400000] |
| 00942657 | AKRO[2.0000000000000000],BAO[11.0000000000000000],CHZ[1.0000000000000000],CRO[308.3392131500000000],DENT[3.0000000000000000],EUR[0.0000000456638543],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00942663 | RAY[44.9867490400000000],TRX[0.0000030000000000],USD[0.0346452000000000],USDT[0.0000001110581860],XTZBULL[8.7083451000000000] |
| 00942664 | BTC[0.0000000011977669],USD[6.0834235149553813],USDT[-0.0022337373226291] |
| 00942665 | BTC[0.0000000062744944],ETH[0.0000000031695660],FTT[0.0154888005080193],USD[3.7241714407406270],USDT[0.0000037101048981],YFI[0.0000000015209697] |
| 00942666 | ATLAS[19.9964000000000000],CRO[59.9892000000000000],USD[0.2135338700000000],USDT[0.0000000050311433] |
| 00942671 | REN[0.0000000079050044],SOL[0.0215137000000000],USD[-0.1108581672093403] |
| 00942676 | TRX[0.0000010000000000],USD[0.0000002070591965],USDT[0.0000000186337525] |
| 00942678 | FTT[27.0022000000000000],TRX[0.0000020000000000],USD[0.0000185960806620],USDT[90.0000254828229640] |
| 00942687 | BNB[0.0000000107190000],BTC[0.0000000000018600],SOL[0.2340000000000000],TRX[0.0000000027661488] |
| 00942693 | USD[0.0000838694624831] |
| 00942694 | ATLAS[549.9010000000000000],BTC[0.0106972820000000],CBSE[0.0000000024345800],COIN[1.7661827743548134],ETH[0.0860000000000000],POLIS[6.6987940000000000],TRX[0.0000030000000000],USD[70.9455916445169058] |
| 00942696 | ABNB[0.0000000022847104],BTC[0.0000000073002938],DOGE[0.0000000086186100],DOGEBULL[0.0000000034178000],ETH[0.0000000098810883],MRNA[0.0000000008877366],NFT [382372848108971227],LSOL[0.0000000144051459],LSLAPRE[0.0000000081730498],USD[0.0000000494212480600],XLMBULL[0.0000000002170564],USD[0.0000000021056468] |
| 00942697 | FTT[966.7035321587685800],SOL[11.3342066924200000],TRX[0.0000041115944352],USDT[0.7018400001700000],USD[2196954115944352],USDT[870.8180802632735622] |
| 00942705 | BTC[0.0000000042469737],ETH[0.0000005100000000],FTT[0.0005587737235898],NFT [356264507196359533][1],NFT [362814966803084210][1],NFT [367495517646762231][1],NFT [440885811793004507][1],NFT [539545166780282608][1],NFT [542410574146437149][1],NFT [576119340634681][1],SRM[0.0215646000000000],SRM_LOCKED[0.1480257400000000],USD[0.0000000055490964],USDT[0.0000000051224911],YFI[0.0000000050000000] |
| 00942708 | SOL[21.5900000000000000],USD[2.4945072070211000] |
| 00942709 | DAI[0.0000008416600000],TRX[0.0000020000000000],USD[0.0000000351465660],USDT[318.3685696336120954] |
| 00942716 | USD[0.0000000244857648] |
| 00942717 | TRX[0.0007810000000000],USD[0.0000001024272640] |
| 00942718 | BNB[0.0000000091592428],BTC[0.0000000961445542],COIN[0.0000000047599465],ETH[0.0000000097952150],FTT[0.0478071857967657],USD[1.6238495396603289],USDT[0.0000000176249710] |
| 00942719 | MNGO[33670.0000000000000000],RUNE[276.2320000000000000],USD[0.0000000015192726] |
| 00942730 | FTT[0.0061249899570600],USD[-0.0011170474302843],USDT[0.0000000036203864],XRP[0.4757720000000000] |
| 00942734 | USD[0.0000050075574448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00942737 | BTC[0.000003931705900],CONV[4.491000000000000],LRC[17.488700000000000],OXY[0.850900000000000],USD[2.052471672239867],XRP[0.935361000000000] |
| 00942745 | FTT[0.000000051731100],USD[0.039154307500000],USDT[0.000000088848772] |
| 00942749 | DOGE[0.000000002270753],ETH[0.000000010000000],MATIC[0.000000005369305] |
| 00942751 | ALCX[0.000870550000000],AXS[0.079080000000000],BTC[0.000000071073078],ETHW[0.000688138165327],LUNA2[0.521268760200000],LUNA2_LOCKED[1.216293774000000],MANA[0.891710000000000],MOB[0.475100000000000],SOL[0.004681925258000],SRM[0.932940000000000],TLM[0.724770000000000],TSLA[0.0093495 60000000],TSLAPPE[0.000000000004883789],USD[0.000010154937924],USDT[0.000000046922795] |
| 00942758 | USD[25.000000000000000] |
| 00942759 | ETHBULL[0.011805866000000],TRX[0.000010000000000],USDT[53.355177029500000] |
| 00942761 | OXY[0.000000077329700],USD[-1.748721411132062],USDT[144.343436270000000] |
| 00942762 | BTC[0.000000072550000],USD[2.575459531841738] |
| 00942765 | TRX[0.000010000000000],USD[0.063947090500000] |
| 00942770 | ADABULL[0.867082908871995?],AUDIO[0.000000003740264],BCHBULL[263.257425130170238O],BNBBULL[0.000000095000000],BRZ[0.000000065457745],BTC[0.000000035000000],BULL[0.000000030000000],CHZ[0.000000011317022],ETH[0.000000050000000],ETHBULL[0.000000020000000],KIN[0.000000050307975],LINKBULL[276.958770000000000],SNX[0.000000011729720O],SOL[0.000000002461378],SUSHIBULL[0.000000008908095I],SXPBULL[1564.979104930000000O],THETABULL[0.000000070000000],TRX[0.000000045361000],USD[0.000000147520794I],USDT[0.000000010244927?],XTZBULL[57.207655850000000O] |
| 00942772 | BTC[0.000199874500000O],ETH[0.001551163697977],ETHW[0.001551163697977],USD[0.000010706245912?] |
| 00942778 | USD[1.341727585000000O] |
| 00942784 | SOL[0.000000083736266] |
| 00942789 | SOL[0.000000094800000O] |
| 00942792 | AUD[0.005149518486832],BTC[0.014564460000000O] |
| 00942794 | ATLAS[0.000000068853112],CRO[0.000000096899936],IMX[0.000000098655059],MNGO[0.000000092500000],POLIS[0.000000041992100],SOL[0.031424337022400O],USD[0.061614755000000O] |
| 00942800 | BAO[1.000000000000000O],FTT[30.000000000000000O],TRX[1.000000000000000O] |
| 00942804 | AKRO[1.000000000000000O],BAO[2.000000000000000O],DOT[0.000000043532496],ETH[0.000000100000000],KIN[1.000000000000000O],MXN[0.000000395899031],SOL[0.000000033420084],UBXT[1.000000000000000O],USD[0.000000243173622],USDT[0.000000045263079],USTC[0.000000070000000O] |
| 00942808 | USD[0.002247734201076] |
| 00942809 | BTC[0.152426837542020O],COPE[602.000000000000000O],ETH[0.394809347500000O],ETHW[0.394809340310803?],FTM[0.331100000000000O],FTT[0.113397837796088I],IMX[533.600000000000000O],MNGO[1209.782200000000000O],SOL[0.000000056105170O],SRM[2.595103740000000O],UBXT[10626.168849000000000O],UBXT _LOCKED[55.800837740000000O],USD[24390.680748288856502600000000O],USDT[0.000000056349866] |
| 00942811 | SGD[0.000000059807056],USD[0.006745000000000] |
| 00942817 | USD[0.000000001645199] |
| 00942819 | FTT[0.000158050026540O],USD[0.000000025500000] |
| 00942820 | AKRO[1.000000000000000O],BAO[1.000000000000000O],DOGE[0.000000063651421],ETH[0.000000100000000],GBP[0.000027261051818?],KIN[3.000000000000000O],RSR[1.000000000000000O],USD[0.000316242685426],XRP[0.008679850066326] |
| 00942822 | FTT[0.004968000000000O],DOGE[0.000000005280000O],FTT[0.000374480827200],USD[0.000378513754546] |
| 00942831 | AAVE[0.000000004023153S],AVAX[0.035417250000000O],BTC[0.000107440500000O],DOGE[1.000000000000000O],FTT[49.335139650000000O],MATIC[0.037036650000000O],SAND[0.006230530217915O],SOL[0.000388010000000O],USD[0.534078723907192?],USDT[0.702966201118750O],XRP[0.192636000000000O] |
| 00942836 | BTC[0.018964008129180O],CLV[0.000089000000000O],DODO[115.500000000000000O],DOGE[796.549495750000000O],ETH[0.003389060000000O],ETHW[0.003389060000000O],FTT[30.981912000000000O],LTC[3.825214660000000O],SUSHI[41.000000000000000O],TRX[0.988003000000000O],USD[22.239185019912500O],USDT[0.664850723296 8750O] |
| 00942838 | USD[0.000818154707000O] |
| 00942841 | ATLAS[0.000000062626000O],FTM[0.000000077562234],USD[-0.000000020625416],USDT[0.000013095279739O] |
| 00942842 | ETH[0.000000100000000O],LINK[0.083759280000000O],USD[135.253924072967796?],USDT[0.000000046588527] |
| 00942844 | DOGE[5.000000000000000O],USD[0.000000053641838] |
| 00942845 | TRX[0.000010000000000O],USDT[0.864171000000000O] |
| 00942848 | POLIS[5.000000000000000O],USD[6.299964239927429?],USDT[0.000000009596312] |
| 00942849 | COPE[1181.435837876262390O],FTT[0.999800000000000O],MANA[14.997000000000000O],POLIS[47.884960000000000O],TRX[0.503770000000000O],USD[0.275589380775402?],USDT[0.000000140660913] |
| 00942851 | BTC[0.000141382480000O],FTT[10.086350000000000O],HT[0.090025000000000O],SOL[4.712727940000000O],USD[82.350218015460000O],USDT[5.069811200000000O] |
| 00942852 | GOG[172.000000000000000O] |
| 00942853 | SOL[0.000000100000000O],USD[2.940198418200000O],USDT[0.008979790000000O] |
| 00942859 | COMP[0.000026410000000O],FTT[0.000000011908090O],USD[2.958385152607560O] |
| 00942863 | USD[0.000000213651835] |
| 00942872 | FTT[0.028861982181870O],NFT [465868771335369344][1],NFT [534839305317418375][1],NFT [549128962825602294][1],USD[0.000000048853477607?],USDT[0.000000053592898] |
| 00942874 | BTC[0.008862970000000O],DOGE[0.108235000000000O],USD[40.179525120463771?],USDT[299.100472840822500O] |
| 00942876 | BTC[0.000000004415S],COPE[0.296453113231885S],DOGE[0.215892390000000O],ETHW[0.003633500000000O],FTT[0.000000028000000O],SLND[1465.416317900000000O],SRM[3.464699470000000O],SRM_LOCKED[14.535300530000000O],USD[465.345694433308842?] |
| 00942879 | CLV[0.300000000000000O],LUNA2_LOCKED[73.500049860000000O],TRX[0.000530000000000O],USD[0.000000070121487],USDT[0.000000050000000O] |
| 00942882 | BTC[0.000001435746300O],DOGE[0.000000090087595],USD[0.008397832378963?],USDT[0.011148242368148O] |
| 00942883 | TRX[0.000001000000000O],USD[0.000000136880100O] |
| 00942889 | USD[0.001961863830364] |
| 00942890 | USD[-0.714984857739958S],USDT[1.660626166450388S] |
| 00942898 | DOGE[136.159969600242000O],TRX[0.000000197179000O],USD[52.556377994970790O] |
| 00942903 | BTC[0.000085708000000O],DOGE[0.000000003526616],ETH[0.000000024900000O],FTT[0.000000060000000O],TRX[0.000002000000000O],USD[0.536130635751454S],USDT[0.000000019604820],XRP[0.005920000000000O] |
| 00942906 | LUNA2[0.008893666213000O],LUNA2_LOCKED[0.020751887830000O],LUNC[1936.614564735211414S],XRPBULL[173000.000000000000000O] |
| 00942908 | BNB[0.000000029729329],FTT[0.002583931837971?],KIN[0.000000081059040],LINKBULL[270000.000000000000000O],LUNA2[1.521084214000000O],LUNA2_LOCKED[3.549196499000000O],SOL[0.002314511354275S],SUSHIBULL[2079566075.854762511704056S],THETABULL[59320.000000000000000O],USD[0.000000007432219],USDT[0.000000128713211] |
| 00942909 | ETH[0.061861646289600O],ETHW[0.000138425457900],FTT[0.083498500000000O],LUNA2[15.517837310000000O],LUNA2_LOCKED[36.208287050000000O],LUNC[3379041.744853640000000O],SHIB[2569887.1400000000000000O],SOL[0.003205675000000O],USD[-4.928556403247290O],USDT[0.009352061130733?],XRP[15.003546011312490O] |
| 00942911 | BTC[0.000000012354500O],LUNA2[0.004281026553000O],LUNA2_LOCKED[0.009980619560000O],TRX[0.000003000000000O],USD[1202.541870274134842],USDT[0.000000076463216],USTC[0.606000000000000O] |
| 00942912 | BNB[0.000000989532400O],BTC[0.000000047423500O],ETH[0.000000058100000O],USD[0.000000098730476200],USDT[0.000000011564426] |
| 00942917 | BNB[3.896620000000000O],ETH[0.110000000000000O],ETHW[0.110000000000000O],MATIC[570.000000000000000O],SOL[10.310000000000000O],USD[3627.708621679500000O] |
| 00942919 | AAVE[15.380000002172010O],BAND[0.000000015000000O],BCH[0.000000024680000O],BTC[0.542031462772422S],DYDX[0.000000050000000O],ETH[0.000000444410780],ETHW[2.537129624441078O],FTT[333.610344336264753S],GRT[0.000000000000000O],INC[0.000000095468352],LTC[0.000000028222600O],MATIC[4004.003704718165522],MKR[0.000000070150000O],OMG[0.000000025734100O],POLIS[522.636972090000000O],RAY[0.000000025000000O],RUNE[0.000000007836800O],SNX[0.000000086398526],SOL[108.058464470000000O],SRM[0.187957480000000O],SRM_LOCKED[2.231044200000000O],SUSHI[0.000000004454300O],UNI[0.000000032900123],USD[0.000017374517178I],YFI[0.000000005770460O] |
| 00942922 | BTC[0.000000023726645],FTT[0.000000036540653S],SRM[0.409017790000000O],SRM_LOCKED[1.657284470000000O],USD[0.000000034145025],USDT[0.000000044906000O] |
| 00942924 | BRZ[6.482861230000000O],USD[0.000000090008237],USDT[0.000000007584560O] |

Schedule 9 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00942929 | ATLAS[720.000000000000000000],USD[0.837192420000000000],USDT[0.000000010429340] |
| 00942930 | ATLAS[8.600000000000000000],GAR[423.000000000000000],USD[0.152487933340000] |
| 00942931 | AUD[0.000000002731505],IMX[61.687660000000000],SRM[64.253101380000000],USD[0.000951123662765],USDT[0.004781500627464] |
| 00942936 | BTC[0.000000000012112],USDT[0.539316825000000] |
| 00942938 | USD[254.625382836824687],USDC[245.000000000000000],USDT[0.004000014994669] |
| 00942942 | MATIC[0.611622560000000],SOL[0.000000001769800],USD[0.000000101054248],USDT[0.000000040803745] |
| 00942948 | USD[0.000001442251000] |
| 00942951 | USD[25.000000000000000] |
| 00942952 | TRX[0.000040000000000] |
| 00942954 | USD[0.835177948430731] |
| 00942955 | CAD[2.927743930000000],SOL[0.009620000000000],USD[0.293492125022306],USDT[0.000000153066167] |
| 00942958 | USD[0.000000000653148] |
| 00942960 | BAO[1.000000000000000] |
| 00942964 | USD[30.000000000000000] |
| 00942968 | TRX[-0.021465870071481],USD[-0.000000002464300],USDT[0.001520000000000] |
| 00942969 | EOSBULL[156.315374000000000],TRX[0.000030000000000],USDT[0.309784000000000] |
| 00942971 | USD[17.570838310000000] |
| 00942972 | ATLAS[0.000000080172123],BTC[0.000000006538135],DOGE[0.000000007086180],ETH[0.000000062334092],FTT[0.000000066690296],MATIC[-0.000000083965893],SOL[-0.000000024081776],USD[-0.000016869812449],USDT[0.000000132997712] |
| 00942973 | FTT[0.007135390000000] |
| 00942974 | AUD[0.000000026044804],BAO[8.624879760000000],BRZ[0.000000005037235],DENT[0.000000059666298],DOGE[0.000192784325205],ETH[0.000000074047364],KIN[0.000000012451820],LINK[0.000000039321136],SHIB[0.000000017163234],USD[0.000000097985610],XRP[0.000000000414080] |
| 00942975 | USD[0.843874877250000] |
| 00942976 | FTT[0.000000029086137],TRX[0.008177000000000],USD[1.584834952911785],USDT[5.198574256415924] |
| 00942977 | BTC[0.000020000000000],USD[0.722901510000000] |
| 00942983 | AAPL[0.039846000000000],BTC[0.000046720000000],ETH[0.009672000000000],ETHW[0.009672000000000],TRX[0.000050000000000],USD[0.411132038391600],USDT[1.184835150000000] |
| 00942985 | COPE[0.000000040000000],SOL[0.070865808715736] |
| 00942986 | BTC[0.000000070000000],FTT[0.292453359289586],LUNA2[1.105157902000000],LUNA2_LOCKED[2.578701772000000],LUNC[240650.460000000000000],SRM[0.269275590000000],SRM_LOCKED[1.383470790000000],USD[0.253457790746056],USDT[0.016856318788450] |
| 00942991 | USD[0.500000000000000] |
| 00942993 | USD[-0.179676444360930],XRP[5.205550390000000] |
| 00942994 | USD[0.000000014491085],USD[0.000051359266892] |
| 00942996 | BRZ[0.003178150000000],ETH[0.032851300000000],ETHW[0.032851300000000],FTT[1.482218600000000],SHIB[339678.615964510000000],SOL[0.100591200000000],SPELL[473.657781420000000],USD[123.901009188902063O] |
| 00942998 | COIN[0.819844200000000],TRX[0.000001000000000],USD[2.888707300000000],USDT[0.000000016733310],XRP[5790.362522435904000] |
| 00943000 | SOL[0.659874600000000],TRX[0.001555000000000],USDT[0.431000000000000] |
| 00943001 | CAD[0.000000081944441],DOGE[0.000000088038791],SHIB[6443374.125423313689364],TRX[0.000000004396648],USD[0.000000071387453] |
| 00943002 | AAVE[0.149973810000000],AUD[414.480517830594899],BAL[0.509696700000000],BCH[0.245878221000000],BNB[0.589712738000000],BTC[0.005492766640000],COMP[0.339879202000000],DOGE[0.966389500000000],ETH[0.272913873600000],ETHW[0.272913873600000],FTM[254.955477000000000],FTT[3.598662240000000],LINK[0.797191370000000],MATIC[229.906589000000000],MKR[0.039751780000000],RUNE[116.292658070000000],SOL[8.596956110000000],SRMB.996189400000000],SUSHI[3.997556060000000],UNI[1.299181000000000],USD[9.584927130585905],USDT[2.089405710000000],XRP[79.936100000000000] |
| 00943003 | USD[0.908483644913254],USDT[0.027258570000000] |
| 00943005 | FTT[0.099800000000000],TRX[0.000002000000000],USD[0.109567470000000] |
| 00943006 | TRX[0.000010000000000],USD[0.480046472935406],USDT[0.000000091654650] |
| 00943012 | BTC[0.000023880000000] |
| 00943014 | BTC[0.035093360000000],ETH[0.045995400000000],ETHW[0.045995400000000],USDT[5.950449860000000] |
| 00943016 | BTC[0.000000000020200],SOL[0.000003209082112],TRX[0.000000005904298],USD[0.000000027148424],USDT[0.000000067947280] |
| 00943017 | EOSBULL[128.108043510000000],USDT[0.000000003421762] |
| 00943019 | ALICE[0.000000060000000],ALPHA[0.000000078208783],BADGER[0.000000000382336],BNB[0.000000000693362],CHZ[0.000000070000000],COPE[0.000000014872556],DOGE[0.000000054800000],ETH[0.000000005949548],FTT[0.000000070286768],LINK[0.000000050000000],PERP[0.000000072400616],RAY[0.000000042232],SOL[0.000000070000000],SRMB[0.000000003465294],SUSHI[0.000000071186210],USD[0.000485809568145],USDT[0.000199904050558],XRPBULL[0.000000060481344] |
| 00943023 | USD[0.000000066112935),USDT[0.000000028083275] |
| 00943025 | DOGE[0.617300000000000],TRX[0.660001000000000],USD[0.081669040100000],USDT[0.574263200000000] |
| 00943026 | ATLAS[3650.464657390000000],AUD[0.006967298009229],FTT[5.335858040000000],SOL[2.487576904000000],TRX[0.000002000000000],USD[134.873600996037600] |
| 00943027 | AVAX[0.000000001655393O],BNB[0.000000127460116],BTC[0.000000002391500],ETH[0.000000047338051],FTM[0.000000014000000],FTT[0.003336203598183O6],HT[0.000000096900330],LTC[0.000000059000000],MATIC[0.000000017383412],SOL[0.000000032574738],TRX[0.000000020250200],USD[0.006551242934093S],USDT[0.000000007815287] |
| 00943030 | USD[1.460835871440176З] |
| 00943031 | AUD[0.000190976804767З],BNB[0.000000085947300],BTC[0.005100006839174O],BUSD[2.030124740000000],CRO[7.000000000000000],FTT[22.763682324994997З4],LUNA2[0.067427591450000],LUNA2_LOCKED[0.015733104670000O],LUNC[1468.250000000000000],RAY[54.041406399709455O],USD[-0.000000006858766],USDT[1.024126538322290] |
| 00943032 | BNB[0.008157000000000],BTC[0.000054670000000],ETH[4.338359320000000],ETHW[4.338359317583560],FTT[2.108242000000000],SOL[0.000377840000000],USD[15732.343375840290139O],XRP[5707.759014000000000] |
| 00943033 | ETH[0.000000040000000],ETHW[0.000000000000000],TRX[0.001555000000000],USD[0.047427134600000],USDT[0.858361187300000O] |
| 00943034 | SOL[0.096713000000000],USD[0.000000036677312],USDT[0.031313240000000] |
| 00943035 | BADGER[0.000000027563600],BCHBULL[0.000000003000000],AUD[0.006967289420000],ETH[0.000000055319114],LINK[0.000000054804348],RAY[0.000000020000000],STORJ[0.732967000000000],USD[-0.005565235531274О9],USDT[0.000000043088623] |
| 00943039 | ALICE[0.000000015922400],ATLAS[0.000000054882326],ETH[0.000000019800000],FTT[8.766336854177000],MATIC[0.000000082641830],SOL[0.000000094242450],USD[0.000001390467064],USDT[0.000000020748840] |
| 00943041 | TRX[0.771424960000000],USD[4.568379295000000] |
| 00943042 | ATLAS[180.000000000000000],LINA[0.000000023000000],SHIB[1396975.815403137372027O4],USD[0.000000094055799] |
| 00943046 | KIN[39977.000000000000000],TRX[0.000004000000000],USD[0.007045000000000] |
| 00943053 | TRX[0.000001000000000],USD[-11.084618707632500O],USDT[22.322665000000000] |
| 00943056 | BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000075901253],ENJ[30.161012390000000],GBP[0.000000387942308],IMX[18.046039980000000],KIN[2.000000000000000],MANA[23.770937530000000],TRX[2.000000000000000],USD[0.000000085025450] |
| 00943058 | ENJ[0.000000002000000],USD[0.000000019577225],LUNA2[0.012668000960000],LUNA2_LOCKED[0.029558668900000],LUNC[2758.483878983792956Z],USD[0.000573634731975] |
| 00943059 | AURY[0.811828660000000],CRO[0.314000000000000],USD[0.007903622000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00943064 | BAO[1.000000000400000],EUR[11.7735286273881585],KIN[1.000000000000000] |
| 00943066 | CRO[7.858700000000000],RAY[0.954115000000000],TRX[0.000010000000000],USD[0.000000010835168],USDT[0.4560733369786730] |
| 00943067 | ADABULL[1.103814483643506],ALGOBULL[0.000000081150750],ALTBULL[18.897498671587152],AUD[0.000000017752858],BULL[0.000000023775558],CHZ[0.000000018022391],COMP[0.000054096000000],DODO[0.000000069158800],ENJ[0.000000027351232],ETH[0.129216959240739ETHBULL[0.000000070455276],ETHW[0.129216959240739],LTCBULL[0.000000034022387],MATIC[0.000000079001960],MATICBULL[0.000000087793200],SHIB[41588668.787689740000000],SUSHI[0.000000037993200],SUSHI[0.000000037993200],SUSHI[0.000000027993200],SUSHI[0.000000027993200],VETBULL[0.000000044592454],XRP[0.000000006415656] |
| 00943068 | BNB[0.000000054636464],ETH[-0.000000026573635],FTT[0.000000091580980],TRX[0.000000058404400],USD[0.0001842172952492] |
| 00943072 | USD[30.000000000000000] |
| 00943073 | SOL[0.000000088500000],USDT[0.000000019600000] |
| 00943074 | ATLAS[11334.525335110000000],DFL[1079.784000000000000],FTT[4.400000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[6.118449831000000],POLIS[1788.123130470000000],RAY[0.000000005217492],USD[0.000000095911062],USDT[0.000000014166158] |
| 00943075 | ETH[0.000001000000000],ETHBULL[0.000000007000000],USD[-0.044437459958616],USDT[0.005800227675926] |
| 00943083 | FTT[0.149847653829000],IMX[0.229918277131629 3],USD[0.272765935254529],USDT[0.000000004114961 2] |
| 00943086 | USD[0.827371160000000] |
| 00943089 | 1INCH[0.000000060766262],BEAR[0.000000061637088],BNB[0.000000586723 28],BTC[0.000000031989492],CRO[0.000000073636441],DOGE[0.000000004965 7532],EOSBULL[0.000000023105692],ETCBULL[0.000000043323712],ETH[0.000000056816656],GRTBEAR[0.000000009545853],GT[0.000000060740120],LEO[0.000000076000000],LEOBULL[0.000000359174433,XRPBULL[0.000000268223041 |
| 00943090 | MOB[12.996900000000000],USDT[24.023496437187000 0] |
| 00943097 | DOGE[0.718300000000000],FTT[1.199784000000000],GALA[1210.000000000000000],LINK[0.097444000000000],POLIS[0.640749500000000],SOL[0.009010000000000],USD[104.073243468740242 2],USDT[0.215147807659119 5] |
| 00943100 | ETH[0.000000100000000],ETHW[0.000931890000000],FTT[0.080000000000000],TRX[0.000953000000000],USD[1.6611197772800000],USDT[0.000000004241437] |
| 00943102 | BF_POINT[200.000000000000000],FTT[0.080248679843912 1],USD[1568.539082872993701700000000000],USDT[0.000000004024137] |
| 00943104 | SOL[0.000000056464000] |
| 00943115 | ETH[0.233062250000000],ETHW[0.233062250000000],NFT [362169237929336515][1],NFT [447753442023149066][1] |
| 00943121 | FTT[75.585636000000000],LUA[0.003761500000000],LUNA2[0.000000242234168],LUNA2_LOCKED[0.000000056521305 8],LUNC[0.005274700000000],TRX[0.000010000000000],USD[384.599239518171000],USDT[0.006244430837650] |
| 00943123 | COMPBULL[0.035776193000000],LINKBULL[0.363300000000000],TRX[0.000010000000000],USD[0.039717386536908 0],USDT[0.064500000000000] |
| 00943124 | USD[18.662048452929039] |
| 00943135 | APT[0.400000000000000],HT[0.000000043520000],MATIC[0.500000000000000],NFT [302797579946912139][1],NFT [323240821205462438][1],NFT [548073359922869667][1],SOL[0.000000059264900],TRX[0.450340670773400 0],USD[0.793375070935000 0],USDT[0.0017284409724175] |
| 00943136 | STEP[116.218590000000000],TRX[0.000030000000000],USD[0.003874000000000] |
| 00943139 | TRX[0.000030000000000],USD[0.182549137000000],USDT[0.000000091957232] |
| 00943141 | BTC[0.044413500000000] |
| 00943146 | ATLAS[0.000000009867480 6],BNB[0.000000070000000],BTC[0.000000006258905 7],COIN[0.000000060000000],DOGE[0.000000005000000],ETH[-0.000000006887385 2],SOL[0.000000006500000],STARS[0.000000006148446],USD[0.000000012808310],USDC[49549.341360820000000],USDTID.000000072442868],XRP[0.000000008500000] |
| 00943148 | BNB[0.000000005119770],BTC[0.000000082300000],ETH[0.000564138603449 9],ETHW[0.000564140410478 7],MATIC[1.382409786998656],NFT [381446642561864883][1],NFT [399226147249844874][1],NFT [417904616498826115][1SOL[0.000000006954277 0],TRX[0.363819007652348 7],USD[0.000000032339240],USDT[0.000000061981472],XRP[0.000000016877276] |
| 00943159 | AAVE[0.004852900000000],FTT[98.962861000000000],USDT[197.228471594693344] |
| 00943160 | ETH[-0.000000006457410],ETHW[0.000000004830052 6],FTT[0.000000079534992],USD[-0.005230733768959],USDT[0.001545623316272 1] |
| 00943164 | BTC[0.000000054060000],ETH[0.000000005448920],FTT[0.072632242672870],RAY[0.000000098053146],STEP[0.000000100000000],USD[0.792792000384492 8] |
| 00943169 | ATLAS[2490.000000000000000],USD[0.062069016668500 0],USDT[0.000000006076824] |
| 00943173 | KIN[2.000000000000000],USD[4.931757385503027 8] |
| 00943177 | USD[0.000000039580639] |
| 00943179 | BADGER[6.885418150000000],COMP[0.442205737500000 0],ROOK[0.424717375000000],USD[123.189273409240037 6] |
| 00943180 | DOGEHEDGE[0.082867500000000],USD[1.878241452252664] |
| 00943183 | USD[0.000112342204380 8] |
| 00943189 | TRX[0.000010000000000],USD[-1.561686571196582],USDT[2.7873191300000000] |
| 00943199 | BTC[0.000000099907606],USD[0.087244992736133],USDT[0.000000094669713] |
| 00943202 | BTC[0.000000560000000],ETH[0.000019030000000],ETHW[0.000019030000000],EUR[0.669778100000000],FTT[0.000000200000000],TRX[0.000049000000000],USD[11.421877600645184],USDT[0.000000000270905 4] |
| 00943204 | SAND[12.088774070000000],USD[-8.204614076685473 6],USDT[11.6905886950469327] |
| 00943205 | BNB[0.000000029779388],DOGE[0.000000060620000],ETH[0.000000030580000],FTM[0.000000079795990],FTT[1.998005000000000],RAY[0.000000038719280],REEF[0.000000080300000],SOL[0.000000077080000],USD[0.000030647485202 1],USDT[0.000000012854033],XRP[0.000000082618472] |
| 00943207 | BTC[0.000000005000000],USD[0.516029892649015] |
| 00943208 | DOGE[29.994300000000000],LTC[0.019996200000000],SOL[0.019996200000000],USD[2.083847620000000] |
| 00943215 | BNB[0.000000010000000],TRX[0.000855000000000],USD[216.467177941739390300000000000],USDT[0.000000072603589] |
| 00943222 | TRX[0.000010000000000],USD[0.000000009232668 8],USDT[0.000000035140476] |
| 00943224 | ETH[0.000000096000000],USD[0.003073868712922] |
| 00943229 | SOL[0.000000022267000] |
| 00943230 | BNB[7.647277889000000],BNBBULL[0.000000081000000],BTC[0.070138669860594 09],DOGE[24230.211653521738532],ETH[2.000000021000000],ETHW[0.000000021000000],FTT[251.652196000000000],TRX[0.013182000000000],USD[0.000000084548463],USDT[513.014205219937068] |
| 00943235 | USDT[0.304815000000000] |
| 00943237 | BEAR[8234000.000000000000000],ETHBEAR[336000000.000000000000000],USD[-0.128549701299425 5],XLMBEAR[40690.000000000000000],XRP[1.004789600000000],XRPBEAR[112497500 0.000000000000000],XRPBULL[2520790.080000000000000] |
| 00943240 | BNB[0.002750103000000],DYDX[3.197511000000000],ETH[0.005000000000000],FTM[0.954590000000000],GST[48.900004100000000],HT[0.098427820000000],LTC[0.008301500000000],LUNA2[0.000045922035000],LUNA2_LOCKED[0.001071514171000],LUNC[9.996620000000000],MATIC[0.962214460000000],NFT [393420953639435281],NFT [442548896033372881],NFT [495398203032131042]LSOL[9.724000062858411],TRX[0.005250000000000],USD[0.121578584324858 2],USD[0.121578584324858 2],USD[0.000000080203350 0] |
| 00943241 | AUD[0.000000031366894],AXS[0.000000023494666 7],BCH[0.000000007038430 3],BTC[0.000018991251691],DEP[0.037631573607501],ETH[6.003158738166 26],FTT[0.068922739000000],LINK[0.000000018562950],LUNA[0.000045699898000000],LUNC[0.002110000000000],MAPS[0.000000039362800],MATIC[0.000000000708984 25],RUNE[0.000010000000000],SRM[0.365108406279061],USDT[0.000022271769168],XRP[0.325124086845360] |
| 00943244 | AKRC[2.000000000000000],AURY[0.000122320000000],AVAX[0.386939120000000],BADGER[0.000144700000000],BAO[15.000000000000000],BOBA[21.767026070000000],BTC[0.000000010503002],BTC[0.000000010503002],COMP[0.326494100000000],CRO[105.084890000000000],DENT[1.000000000000000],DFL[562.245309500000000],DFL[562.245309500000000],ETH[0.000141178465303013 62],GALA[144.041457540000000],GBP[188.544159990219429],GOG[18.115296400000000],KIN[157.000000000000000],KNC[24.013124820000000],LINK[0.003157110000000],LRC[0.000030000000000],LTC[0.000000000740000000],MATIC[25.117436426460000],MBS[9.626350200000000],MKR[0.122562870000000],PERP[16.450367570000000],ROOK[0.112643930000000],RSR[1.000000000000000],RUNE[0.003713360000000],SLND[4.516081990000000],SNX[9.611264400000000],SOL[1.341839850000000],SPELL[1.688994350000000],SUSHI[28.123465930000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.363194018813642 2],ZRX[0.004755400000000] |
| 00943256 | USD[3.927644977748536 6] |
| 00943258 | AUDIO[844.000000000000000],BOBA[0.039044300000000],DOGE[0.000000010000000],ENS[187.110000000000000],FTT[0.043634840000000],HNT[216.374940000000000],LUNA2[0.000000174602215],LUNA2_LOCKED[0.000000407405169],LUNC[0.003802000000000],OXY[0.890800000000000],TRX[1.387373471436110 39],USD[27 59.962074580049 2139],USDT[0.000000173380876] |
| 00943261 | SGD[0.000000052078894],SOL[0.001294440000000],TRX[0.000010000000000],USD[0.011199262357294],USDT[0.000000027189360] |
| 00943262 | ETH[0.000000051704406],ETHBULL[0.000000007000000],FTT[0.001800160493422 0],USD[604.852071825590604 9],USDT[0.019959153212882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943265 | USD[0.5484902532883110] |
| 00943266 | ETH[0.0000538700000000],ETHW[0.0000538661090172],USD[-0.0012033631639980] |
| 00943268 | USDT[0.0000000036600547] |
| 00943269 | SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[0.0000000116485369],USDT[0.0000002144300410] |
| 00943272 | AVAX[0.0000000012392400],ETH[0.0000000087962100],ETHW[0.0001873616845500],SOL[0.0000000027516800],USD[0.0000000009341319] |
| 00943273 | CRO[8459.3977149200000000],DOGE[0.0000000035550000],ETH[0.0008341084036738],ETHW[0.0008341084036738],FTT[0.0000000144398333],SOL[0.1097931700000000],USD[7.9603148540836795] |
| 00943276 | ETH[0.0561516100000000],ETHW[0.0561516129194391],FTT[2.0882484200000000],USD[0.5200302743579226] |
| 00943277 | BTC[0.0000000051326828],ETH[0.0000000007591511],FTT[0.0000000082148463],OMG[0.0000000092705125],SOL[0.0000000020727596],SRM[1.6303830700000000],SRM_LOCKED[10.5036833000000000],USD[0.0717113534403820],USDT[0.0000000024668854] |
| 00943278 | BNB[0.0000000081032100],SOL[0.0000000806448900],USD[0.0000000275562439] |
| 00943279 | PAXG[0.0000612000000000],TRX[0.0000100000000000],USD[0.0000001889080015],USDT[4.5161849690208000] |
| 00943280 | ATOM[0.0000000032255600],BCH[0.0000000079448100],BNB[0.0010000000000000],BTC[0.0000000005268000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],SOL[0.0000000010007200],USD[0.0000000027409178],USTC[1.0000000000000000] |
| 00943284 | DOGE[70022.7431820000000000],ETH[0.0003746911948244],FTT[0.0805000000000000],TRX[0.5897570000000000],USD[7369.2213013510382025000000000],USDT[0.5928151700000000] |
| 00943286 | BTC[0.0000978086952550],ETH[0.0008438200000000],ETHW[0.0008438200000000],SUSHI[0.9289527900000000],USD[5265.0893583432599427],USDT[3.5163377729668069] |
| 00943290 | USD[0.0000000067651665] |
| 00943295 | BTC[0.0003674600000000] |
| 00943299 | BTC[0.0134989600000000],FTM[0.0000000159122000],FTT[0.9307823819912406],SOL[0.0041349352843400],TRX[0.5390490000000000],USD[2.2854743171772426],USDT[1.0683056003287161] |
| 00943300 | ATLAS[4397.9393594300000000],POLIS[36.1072743600000000],USD[-0.2952369394500000],USDT[4.4918931999843534] |
| 00943301 | LINK[0.0000000055514200],USD[0.0000000090612562] |
| 00943306 | BNB[0.0000692400000000],FTT[0.0075716500000000],RAY[0.9360460000000000],RUNE[0.0607555000000000],SOL[0.0516654250000000],SRM[0.9097215000000000],SUSHI[0.4934592500000000],USD[6582.7490625984589644] |
| 00943307 | BTC[0.0055796362500000],DOGE[3.0000000000000000],USD[1446.0807726940657127],USDT[0.0000000022566338] |
| 00943312 | ADABULL[0.0000000008637181],AUD[0.0001441787681132],AXS[5.0000000000000000],BCH[0.0000000002857344],BTC[0.0444514604575572],ETH[0.0000000098975815],ETHBULL[0.0000000076000000],MATIC[700.0000281500000000],SOL[12.0000000045040000],USD[254.1561470447966746],USDT[0.0001142294669948],XRP[1687.79250]5783056327] |
| 00943313 | AMPL[0.0000000036998845],BNB[0.0000000022748100],BTC[0.0000028467651788],BULL[0.0000000600000],BUSD[4920.0045818800000000],ETH[0.0088048600000000],ETHBULL[0.0000000083777654],ETHW[0.0088486000000000],FTT[0.0137347394906556],LUNA2_LOCKED[53.5777458300000000],SOL[0.0059206029504920],USD[100.0000001514406335],USDC[200.0000000000000000],USDT[0.0000000006010500] |
| 00943317 | USD[30.0000000000000000] |
| 00943321 | AAVE[0.0000000080000000],BCH[0.0000000092000000],BTC[0.0000008839656],COMP[0.0000000068000000],ETH[0.0000007553010],FTT[0.0000000068949043],LTC[0.0000000040000000],LUNA2[30.6723809000000000],LUNC[0.0000000080000000],MKR[0.0000000040000000],SOL[0.0000002000000],USD[0.0000002009462694],USDT[0.0000000192764719] |
| 00943327 | ETH[0.0000001000000000],FTT[0.0000000092508058],LTC[0.0000000006000000],NFT[385092055571638177][1],NFT[412583511231303675][1],NFT[427295388732333663][1],SHIB[0.9124436100000000],TRX[66.6044687584453895],USD[0.0048093237064150],USDT[0.0048279340488395] |
| 00943330 | TRX[0.0015550000000000],USD[0.1714410321000000],USDT[0.0000016052110] |
| 00943335 | BTC[0.0000909200000000],KIN[1009293.0000000000000000],USD[2.6575874500000000] |
| 00943336 | BAO[1.0000000000000000],BITW[-0.0000000044982496],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[9.3083116668665017] |
| 00943338 | BNB[0.0000000067200000],BTC[0.0000000800000000],USD[0.0000181135428491] |
| 00943346 | BNB[0.0000000048753924],USD[0.0021745346000000] |
| 00943353 | UBXT[2132.5504000000000000],USD[0.0840945800000000],XRP[0.3635900000000000] |
| 00943360 | BNB[0.0000000607596616],BTC[0.0000000050375728],DOGE[0.0000000085894700],ETH[0.0000000031383654],SOL[0.0000000070395283],TRX[0.0000000018105158] |
| 00943360 | NFT[343860258206335958][1],NFT[315099638667459651][1],NFT[564472346517366005][1],USD[0.0000000208177633],USDT[0.0000001778643394] |
| 00943363 | AGL[0.0000000204664X],AKRO[0.0000000772000000],ASD[0.0000000477301131],ATLAS[0.0000000023294778],AUDIO[0.0000000071593738],AVAX[0.0017751084785422],BAL[0.0000000028154021],BAO[1.0000000000000000],BAT[0.0003322764408383],BCH[0.0008748527097519],BLT[0.0000001382000],BNB[0.0003826274910550],BNTX[0.0000000014749340],BTC[0.0000073517924100],CAD[0.0000053713628145],CEL[0.0000000700769800],CHZ[0.0000002889970000],COPE[0.0000000011169119],CQPE[0.0000000011190160],CREAM[0.0000000775447],CRO[0.2862049749426184],CVC[0.0000000072656459],DAWN[0.0000000033577534],DFL[0.1500339698536860],DOGE[0.0003101019502074],EDEN[0.0000000068821300],ETH[0.0002785942230339],ETHE[0.0000000031994144],ETHW[0.0027859422230339],FIDA[0.0000000257128561],FRONT[0.0264858057320623],FTM[0.0789438745170281],FTT[0.0000000068660000],HOLY[0.0000000069756006],HXRO[0.0000000229109536],JST[0.0000000038843884],KIN[2.0000000000000000],LINA[0.0000000075600000],LINK[0.0000000073542628],LTC[0.0000000983168464],MANA[0.0003783570138111],MATH[0.0000028669107000],MATIC[0.0000000074165154],MNGO[0.0000000055206083],OMG[0.0000000010065819],POLIS[0.0000000095094609],RAY[0.0000000038123902],REN[0.0000000033261221],RSR[0.0000000934400000],RUNE[0.0000000046907577],SHIB[9771.4082785617743688],SHL[0.0000000072895000],SLP[0.0000007100753],SLRS[0.0045597446147425],SNY[0.0000000002641120],SOL[0.0048807127772299],SPELL[9.4387033253854448],SRM[0.0000005890671],STARS[0.0037393923791841],STEP[0.0002811814873280],SUSHI[0.0000000009594600000000091862908],TRU[0.0045956945460600],TSLA[0.0000000009268602],TSLAPRE[-0.0000000000213130],TULIP[0.0000000902660000],USD[0.0000003109579],WAVES[0.0000000081202887],WRX[0.0000000015789668],XRP[0.0236192872137239],YFII[0.0000000015176077] |
| 00943364 | USD[30.0000000000000000] |
| 00943365 | BTC[0.0000002000000000],FTT[0.0034315810060428],USD[1.2336519505462145] |
| 00943366 | AVAX[0.1000000000000000],DOGE[0.6250000000000000],ETHW[0.0009550000000000],MATIC[3.6000000000000000],TRX[0.0001500000000000],USD[0.1042910620575405],USDT[0.0000000058140912] |
| 00943368 | ETH[0.0000001000000000],FTT[0.0616035174980729],SHIB[599760.0000000000000000],USD[4.7786349160095353],USDT[0.0000000087616440] |
| 00943370 | NFT[322559792008417708][1],NFT[415832974819912819][1],SOL[0.0000000083200000],TRX[2.0021700000000000] |
| 00943374 | BTC[0.0001319940000000],KIN[879384.0000000000000000],SOL[0.2997900000000000],USD[2.5652111920000000] |
| 00943375 | ALCX[0.0000000050000000],BTC[0.0001000000000000],ETH[0.0002713400000000],ETHW[0.0002713400000000],LTC[7.3086111000000000],RUNE[0.0815000000000000],SOL[29.7000000000000000],USD[1.5438721386053720],USDT[4.7978700293345987] |
| 00943377 | USD[0.0000002162234322] |
| 00943382 | USD[0.0000033805569566],USDT[0.0000000698951366] |
| 00943383 | FTT[0.4697425000000000],TRX[0.0000060000000000],USD[0.5214055663518226],USDT[0.0063055454190000] |
| 00943386 | ATLAS[949.7060000000000000],KIN[49965.0000000000000000],USDT[0.1544986340000000],USDT[0.0045499343863298] |
| 00943391 | AUD[0.0000000836065200],USD[0.3062344174941458],USDT[0.0000000124985800] |
| 00943393 | USD[3.1413120000000000] |
| 00943398 | LINK[0.0074842933850000],TRX[0.0000000072967354],USD[-0.0036675307213218],USDT[0.0000000096273696] |
| 00943399 | USD[59.6229225739838427] |
| 00943404 | FTT[0.0000001000000000],USD[0.2363232813618886] |
| 00943408 | BTC[0.0000000048541750],ETH[0.0000004220425320],ETHW[0.0000042023353307],FTM[0.0000000605458444],FTT[0.0047326906466546],SOL[0.0000000044229342],SRM[1.4820116800000000],SRM_LOCKED[10.7628270400000000],USD[1357.5526195213625000],WBTC[0.0000000066000000] |
| 00943411 | BTC[0.0000000058780000],USD[0.6557788176375100],USDT[0.0000000078833075] |
| 00943414 | AVAX[0.0035679122933983],BNB[0.0006125500000000],ETH[0.0001655000000000],GRT[0.0000000049234396],LUNA2[1.5499285800000000],LUNA2_LOCKED[5.0283166690000000],MATIC[0.0712296126553052],USD[2.5382026697332722],USDT[0.0000012534287],XRP[0.006232]3568564178] |
| 00943415 | BNB[0.0000000947934600],ETH[0.0000000265909060],GENE[0.0000000078400000],HT[0.0000000080788200],MATIC[0.0000000076112000],NFT[306347353485034744][1],NFT[400772767019683140][1],NFT[425163151774945968],SLOL[0.0000000047466691],TRX[0.0000000099027511144],USDT[0.0000037319388724] |
| 00943416 | BEAR[51.7500000000000000],BNB[0.0030216700000000],BNT[21.0028542064069200],DOGEBEAR[124892500.0000000000000000],ETHBEAR[7310.0000000000000000],HT[0.0000001396638111],XRPBEAR[7723.0000000000000000] |
| 00943417 | SOL[1.0000000000000000],USD[30.0000001500397515],USDT[0.0000000034561542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943423 | COIN[0.00838500847252568],USD[0.0081781885550067] |
| 00943424 | ALGOBULL[70000.000000000000000],BULL[0.00667555780000000],DOGEBULL[0.439238619650000],FTT[0.000000025871124],SXP[0.0691820000000000],SXPBULL[158.139910560000000],THETABULL[0.084000000000000],TRXBULL[48.485856700000000],USD[0.0702758433337058],USDT[0.000000041859661],XRPBULL[98.00000 000000000000] |
| 00943426 | BTC[0.0000001650310076],FTT[0.000000007194346],SRM[5.599175170000000],SRM_LOCKED[299.139501030000000],USD[2.000000144357173],USDC[384423.379235610000000] |
| 00943427 | USD[0.0005110691236522] |
| 00943430 | USD[0.0061064906967304] |
| 00943441 | ATLAS[4199.515500000000000],RAY[0.150880780000000],USD[0.400386875020572],USDT[0.000000001846963] |
| 00943442 | BNB[0.005094131961720],FTT[25.045890680626076],LUNA2[1.260336275000000],LUNA2_LOCKED[2.940784642000000],NFT[320074227670856358][1],NFT[347257187710094057][1],NFT[411895604855652866][1],NFT[421458553958091630][1],NFT[449089418811886988][1],NFT[464053791067933378][1],NFT[504887404398873284][1],NFT[548697860304807395][1],NFT[567059757378951105][1],TRX[0.008770000000000],USD[0.081487249329260],USDT[257.402743186969067 5] |
| 00943447 | ALGOBULL[0.000000067652500],ALPHA[0.000000041368160],DENT[0.000000037878002],DOGE[0.000000087213344],DOT[0.000000003000000],ETH[0.000000019784368],LTC[0.000000000084439],SHIB[634027.702377217352836],TRX[0.000000055305102],USD[0.005469694781612 4],USDT[0.000000390266168],XRP[49.6062949 00000000000],XRPBULL[83700.000000000332503 0202] |
| 00943454 | ETH[0.000000010000000],USD[0.000000001841574 2] |
| 00943456 | SOL[0.000000005781 7000] |
| 00943461 | COMP[0.000000009344816 5],MATIC[3.772469810000000],SOL[0.000000073555917],TRX[0.430000000771 16640],USD[0.000000960073410] |
| 00943463 | ATLAS[8.592000000000000],EDEN[0.088160000000000],MANA[0.993600000000000],MATIC[9.996000000000000],STEP[20.695860000000000],USD[0.435763149500000],USDT[0.0099000000000000] |
| 00943466 | DOGE[3.000000000000000],USD[0.000489231263590 6] |
| 00943469 | AMC[0.000000001719408000],AXS[0.000000006114881 0],BAQ[1.000000000000000],BTC[0.000000001059799 2],CRO[0.003603275866462],DENT[2.000000000869 12000],DOGE[0.000000009302288],ETH[0.000000000371668 1],FTM[0.000145380256632 6],FTT[0.000025700000000],HUM[0.0002119500000000],JST[0.0003997200000000],KIN[1.0 00000000000000],MTL[0.000026300000000],RSR[0.240778143650022 2],SEC[0.000000031255300],SHIB[389.698450096383594 6],SKL[0.0000000003087073],SOL[0.0000000091383203],TRU[0.0000000274292111],XRP[0.0000000095916604],ZAR[0.0000001497146821] |
| 00943473 | FTT[0.099933500000000 0],REN[2.998005000000000],USD[0.616470850000000] |
| 00943470 | 1INCH[0.0980171904 4226],BAO[1.00000000000000000],BTC[0.000019567534199 2],DOGE[2.540000000000000],ETH[0.000832597394594 9],FTT[0.0600118214869156],LUNA2[0.242878302200000],LUNA2_LOCKED[0.566151418400000],LUNC[0.145582100000000],SAND[0.0033150000000000],SLP[0.424300 000000000],SOL[0.0099950000000000],SUSHI[0.000000000362500 00],TRX[0.001307000000000],USD[15.639953151251 2345],USDT[60.757685471626 2890] |
| 00943472 | BTC[0.000000077047584],USD[100.429141063838 0923] |
| 00943479 | FTT[2.800000000000000],USD[1.0236272120000 00] |
| 00943481 | BTC[0.1427871100000000],EUR[0.000000004822286 0],USDT[500.7117918500000000] |
| 00943486 | BTC[0.000000000381 00] |
| 00943491 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.3027308000000000],DOGE[254.1590196000000000],ETH[0.100191440000000],ETHW[0.099159500000000],EUR[0.000000036858995],GRT[95.451558080000000],KIN[4.000000000000000],LINK[4.2763109700000000],LTC[0.5557111000000000],RSR[1.000000000000000],S HB[2.470196300000000],XRP[139.750422910000000] |
| 00943493 | KIN[9060.000000000000000],USD[2.333090920000000] |
| 00943494 | SXP[0.0028808500000000],USD[0.0001734884693 42],USDT[0.0036298150000000] |
| 00943496 | MEDIA[8.670000000000000],USD[0.411145075000000 0],USDT[0.000000047981560] |
| 00943499 | USD[0.0000001180664 37],USDT[0.000000016553139] |
| 00943505 | BTC[0.000000001564924 2],DOGE[0.000000005696429],ETH[0.000000003452000 0],GENE[0.000000000040000000],HT[0.000000000476566],SOL[0.000000000619857 4],TRX[0.000000004598790],USDT[0.000000000453771] |
| 00943505 | 1INCH[6.700737876596132],AAVE[3.230721127838620 0],ALICE[0.000550000000000],ALPHA[443.5292813153184000],ASD[0.0644170136254400],AXS[0.0001145000000000],BAND[330.877669501962724 1],BAT[334.000000000000000],BCH[1.0658568054322984],BNB[3.0148741780142576],BTC[0.0465192402432379],BUSD[5964.7368722 700000000],C98[1.0073300000000000],CHZ[3238.3155775000000000],COPE[173.856092000000000],DOGE[7003.663946098795349 0],EDEN[146.6006515000000000],ETH[2.964427405914361 1],ETHW[2.949781037592944 4],FIDA[213.4403132100000000],FTM[1068.778652572107040 0],FTT[233.629808 912977384],GT[208.801044000000000],HNT[83.203768400000000 0],LEO[71.723504172158470 0],LINA[0.025000000000000],LINK[1.675180521539947 5],TLC[8.642592197567706 1],MATIC[3809.691109000314245 1],NFT[439003624883952393][1],NFT[436254658409810849 0][1],NFT[4790036244839523 93][1],NFT[4290124065740004205][1],NFT[516651017823820678][1],NFT[538928023085071 78][1],NFT[552127491416239012][1],NFT[570833997417945039][1],REN[0.968547478426438 8],SAND[86.000430000000000],SHIB[744701830000000000 0],SNX[0.098575061983498 9],SOL[21.608205231665400],SRM[148.684538420000000],SRM_LOCKED[0.249633010000000 0],STEP[600.002760000000000 0],SUSHI[0.3394789969 97156],TLM[277.001385000000000 0],TRX[ 683.932119653137963 19],UBXT[10134.406258200000000 0],UNI[12.1315852721289691 1],USD[0.9328190958351536 0],USDC[316.386602020000000 0],USDT[716.607994036772044 0],XRP[0.6503099464431557 0] |
| 00943508 | USD[0.000000082411600] |
| 00943509 | RAY[0.1534770000000000],TRX[0.000002000000000],USD[0.000000099000000],USDT[0.000000134885303] |
| 00943511 | BIT[30369.489333320000000],TRX[0.000065000000000],USD[0.042190039604100],USDT[5011.597937000000000] |
| 00943512 | BNB[0.000000077800380],ETH[0.000000050012209],SOL[0.000000093229370] |
| 00943514 | AVAX[0.041247610000000],BNB[0.000000067783600],BTC[0.000000002000000],ETH[0.000266061800000],ETHW[0.000266061800000],SAND[0.999620000000000],SOL[0.000272708094914],TRX[0.946768036938194],USD[0.478829373439730],USDT[0.000000035666387] |
| 00943521 | USD[22.583293922400000],USDT[0.0029460000000000] |
| 00943522 | SOL[30.075002016513903 5] |
| 00943523 | USD[507.617379321925000 0] |
| 00943524 | FTT[0.080563085870760 0],ROOK[0.000000006250000 0],SRM[7.794146230000000],SRM_LOCKED[71.4458537700000000],UBXT[0.660363170000000 0],USD[1.479797523045582 0],USDT[0.0116570139125000] |
| 00943526 | USD[25.000000000000000] |
| 00943527 | APE[0.081500000000000],ATLAS[4.195000000000000],BTC[0.000719156868783],BUSD[643.0223261000000000],ETH[0.000000010000000 0],ETHW[0.045000007096943 6],FTT[0.0579162800000000 0],LOOKS[0.163312900000000 0],MER[69.0967680000000000],RAY[0.166740000000000 0],SOL[0.0030520000000000 0],SRM[1.308921410000000 0],SRM_LOCKED[7.811076590000000000 0],USD[0.000000012351 9977],USDT[-0.000000000155 12400] |
| 00943528 | RAY[133.81310000000000000] |
| 00943530 | SOL[0.000000008644 7100] |
| 00943531 | TRX[0.000006000000000 0] |
| 00943532 | USD[0.036317507705451 1],USDT[0.170150765927000 0] |
| 00943533 | BTC[115.830619004803767 5],ETH[85.353086086106 1600],ETHW[85.330625646106 1600],USD[254215.311980691262 2400] |
| 00943535 | BNBBULL[0.000000009175545 6],DOGE[0.000000031211290],USD[9.803558726873427],USDT[-0.000000000799 5328] |
| 00943536 | TRX[0.791079000000000 0],USD[1.791299053000000],WRX[2581.48360000000000000] |
| 00943537 | TRX[0.000003000000000 0],USDT[5.0000000000000000] |
| 00943540 | UBXT[0.474800000000000 0],USD[0.008969008100000] |
| 00943541 | FTT[0.044675892087900 0],TRX[0.000002000000000 0],USD[0.684328435000000],USDT[0.000000095500100] |
| 00943543 | OXY[208.133978800000000 0],TRX[0.000001000000000 0],USDT[0.000000263422137] |
| 00943548 | BAO[2.00000000000000000],KIN[2.00000000000000000],USD[0.000000081756201 0] |
| 00943551 | FTT[0.001202200000000 0],USD[1.176099237214654 6] |
| 00943552 | ETH[0.000000010000000 0],ETHW[0.000000005430681 3],FTT[153.783855944353343 3],NFT[375864523608222724][1],RAY[0.000000009400000 0],TRX[0.000430000000000 0],USD[0.682137306382316 0],USDT[0.000000096000000] |
| 00943553 | NFT[292598488574228533][1],NFT[294465125877836926][1],NFT[441628753285938120][1],SOL[0.000000003946640 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943554 | 1INCH[0.00000000762811 6],AAVE[0.000000033504027],ACB[0.000000001595496],AGLD[0.00000000934288 65],AKRO[0.0000000790142],ALCX[0.00000073892081],ALEPH[0.000000068763 02],ALICE[0.000000017379148],ALPHA[0.00000004494211 8],AMC[0.0000000012187417],AMPL[0.0000000402381 19],APHA[0.0310668251091513],ASD[0.0000000049502 58],ATLAS[0.0000000034724 31],ATOM[0.00000003370341],AUDIO[0.00000000873909 18],AURY[0.0000000657 10108],AVAX[0.00000004116682 9],AXS[0.000000005324207 9],BABA[0.00000000971208 2],BADGER[0.00000003309825],BAL[0.00000000032104469],BAND[0.0000000091524979],BAO[0.0000000098475176],BAR[0.00000000028750 48],BAT[0.0000000281754 51],BB[0.00000003601 4172],BCH[0.00000022397590],BIL[0.00000001412016 9],BNB[0.0000009875932],BNTX[0.0000000098275932],BOBA[0.0000000224231],BTC[0.000000313310 67],C98[0.00000096329 76E],CEL[0.000000003177861 5],CHR[0.000000089617 92],CHZ[0.00000008696175 2],CLV[0.0000000655275 2],CQT[0.0000000751346 94],CREAM[0.000000001693854],CRO[0.000000006141 0.0000000237663 21],CVC[0.000000567 16639],DAWN[0.00000008301 3286],DENT[0.00000020183878],DFL[0.000000065194567],DMG[0.129049015937532],DODO[0.0000000754036 6],DOGE[0.0000000164017],DYDX[0.0000001492767],EDEN[0.0000000473491 ],EMB[4.978730815725324 6],ENS[0.0000000014804247],ET HD.00000000832827061,ETHE[0.000000006005022],ETHW[0.000000188748706],EUL[0.000000096155495],FIDA[0.0000000651285 34],FRONT[0.0000000979176711],FTM[0.0000000007399319 1],FTT[0.0000000653491757],FXS[0.0000000036331 2],GALA[0.000000003237046 2],GALFAND[0.000000222229795],GBP[739.71625644400625],GDXD[0.006288331789781],GENE[0.00000000322306740],GLCH[0.00000000000000],GMEPRE[0.000000000600003595384292],GRT[0.0000000065963894],GT[0.000000000778447],HNT[0.0000000152753],HLV[0.0000000312597],HUM[0.00000004163124],HXRO[0.0104387000000],INTER[0.00000012742058],JST[4.7565010533296511],KIN[369.0000009319137 1],KNC[0.00000004488097],KSHIB[0.00000004451430 5],KSOS[0.000000065497039],LCI[0.025855890416199],LNA[0.000000992870582],LINK[0.0000000438007 67],LOOKS[0.00000003786369 8],LRC[0.000000005649224],LTC[0.0000000033027 31],LUA[0.000000126323]4,MANA[0.00000027031280],MAPS[0.000000008845669],MATH[0.000333900000],MATIC[0.0000000628393 9],MEDIA[0.0275743710690469],MER[0.00015545061862 54],MOB[0.000000920061391],MSOL[0.00000000876175 14],MSTR[0.000000006134280],MTA[0.000000840461947105],MULTI[0.000000000003205895],NEAR[0.0000002427 22169],NFT[0.00000000853333 61],NOK[0.022311456409284],NVDA[0.000000500897931],OKB[0.000000000594559],OMG[0.0000000846663549],ORBS[4.85370098169932 00],PERP[0.0000001699332],PROM[0.0000000032415 634],PSG[0.0088786190175626],PUNDIX[0.000000006882696],RAMP[1.391449929219249],RAY[0.00000007863408],REAL[0.304507238619728],REEF[0.000001081798],REN[0.000000097147110],RNDR[0.310353034575679],ROOK[0.005197479434320],RSR[0.000002445462291],RUNE[0.00000029622666],SAND[0.000000 53095659],SECO[0.00000049371],SHIB[0.00000000000000003]5945,SKL[0.00000073999058],SLND[0.000000071243855],SLV[0.00000074313597],SNX[0.000000074113597],SNY[0.00000052353838432],SOS[0.00000056951308],SPELL[209.3997 46238287229],SRM[0.000000018663736],STARS[2.967594699596318B],STEP[0.00000076833133],STMX[0.0000000085130519],STORJ[0.0000000033516466],STSOL[0.000000034554332],SUN[0.000000004159469],SUSHI[0.000001298647],SXP[0.000000000335298],TLM[0.00000000938564321],SUSHI[0.000001298867],SXP[0.0000000005229],TOMO[0.000000098224653],TRU[0.0000000017763842],TRX[0.0000000001975674 0],TRYB[0.0000000009756 60],UMEE[0.000000020620993],UNI[0.01245420513072 72],USD[0.0000007962526],USDC[0.0000019103338451 0],WAVES[0.00000005834322664],WAXL[0.00000001 67627 80],WBTC[0.000000032031696],WRX[0.000000015513 9],XAUT[0.000000001842 4831],XLM[0.00000001378419],XRP[0.000000002 9],YFI[0.00000000000123 475],YFII[0.000007 LTC[0.0000000060400000],NFT[.0361613998485873 55]]1,NFT[.5276415553646671 30]]1,NFT[.5493903507065222 69]1,SOL[0.00000000601 3100],USD[0.0000190905557 9],USDT[0.000377472712464] |
| 00943556 | FTT[0.10000000000000000],POLIS[0.3000000000000000],USD[5.5788242102300000],USDT[0.0000000018643099] |
| 00943567 | SOL[0.00000000760041800] |
| 00943572 | TOMOBULL[13.560438330000000],USDT[0.0000000019995958] |
| 00943573 | USD[6.880032165650000] |
| 00943576 | BTC[0.00000004063000],ETH[0.000000050000000],FTT[0.2486079962215088],SOL[0.000000007081799 2],USD[0.54226387401080 48],USDT[2449.9699080074706034] |
| 00943577 | ETH[0.0000000737770400],SOL[0.000000014701917],TRX[0.00000010804496931],USD[0.000001057414074 8] |
| 00943578 | NEAR[0.0000010000000000],USD[0.692260269784924],USDT[0.00000004158 0229] |
| 00943580 | USD[0.92671993000000 00] |
| 00943583 | APT[0.046591070000000000],BTC[0.00001631300000000],FTT[151.1390705393668622],NFT[319851907587135508]1,NFT[351073759542571561]1,NFT[49972187668608533]1,NFT[52498083266916920 9]1,NFT[53444645686455297 4]1,NFT[557477383814954 30]1,SRM[4.4837421600000000],USD[0.0000000733529751],USDT[0.00000000380000 00] |
| 00943585 | FTT[0.00000000020470020],USD[1.93145409408910 98] |
| 00943586 | ATOM[0.00000000761029 95],DOT[0.000000000622706 200],ETH[0.0000000000006 8],FTT[0.00000000004065393 7],MATIC[0.00000000892407 71],SRM[0.0319151700000000],TRX[0.000000000696165 625],USD[0.000000205244189],USDT[0.000000054355 88],USTC[0.0000000073090294] |
| 00943587 | AAPL[0.000000006503618 4],AAVE[0.0000000218044 35],ARKK[0.000000003980260 0],BNB[0.0000008009170 0],BRZ[0.00000008091700],BTC[0.000000009141800],COIN[0.0000000098860 00],DOGE[0.0000000750000 00],FTT[0.05583579325988 00],GME[0.000000014546000],GMEPRE[0.0000 0002102510 0],OKB[0.000000050000000],PYPL[0.000000094700 85],SUSHI[0.000000000145463],USD[TD.000000034663649],XRP[0.00000006581 5700] |
| 00943589 | USD[1.5739633032500000] |
| 00943591 | ENJ[0.40900888000000000],ETH[0.00071640842906 47],ETHW[0.0007164000000000],TRX[36.00000000 0000000],USD[-1.48438542430674 05] |
| 00943595 | DOGE[0.00000000395757 16],SHIB[12.6113699900000 00],USD[0.000000003951912 1] |
| 00943596 | DOGE[0.000000000000000],USD[3.09706110000000 00],USDT[0.000000007845920] |
| 00943597 | BNB[0.0094485100000000],USD[1.34010672900000 00] |
| 00943608 | DOGEBEAR[199962.0 0.00000000000000000],USDT[8.980000000000000 00] |
| 00943612 | BLT[0.94387264000000000],DOGE[0.00000032264000],FTM[1049.394004024000000],FTT[0.028159936196350 0],RAY[0.46104700000000000],SOL[0.00258950000000000],SUN_OLD[0.0000000050000000],TRX[0.000420000000000],USD[2.780328191271140 9],USDT[582.6263872486063476] |
| 00943613 | BNB[0.000000001000000000],BTC[0.0000000044701040],ETH[0.000000026808398],FTT[0.000000028193110],LUNA2[0.1292734527000000],LUNA2_LOCKED[0.301616029600000],LUNC[0.00000078301000],NFT[42454115330474665 0]1,SOL[0.0000000359181914],USD[0.00000035918 19],USDT[0.000000074922394] |
| 00943618 | BNB[0.0000000010000000],BTC[0.00000000805000],ETH[0.0000001000000000],LINK[0.000000000019800],FTM[0.0541153255480454],SOL[0.0000001000000000],USD[0.22875474535711 33],USDT[0.0000000191615 12],XRP[28.7248396000000000] |
| 00943620 | ALG[0.000000000000000],APT[0.0000000028800000],APT[0.00000002800270],AVAX[0.0000001000000],BNB[0.000000037388 635],ETG[0.000000055645908],PERP[0.000000084191200],SOL[0.0000000882319180],TRX[0.0000000019841167],USD[0.0000007508864],USDT[0.00000001904748] |
| 00943621 | BNBBULL[0.000000000805 17696],BTC[0.000000000885473],EOSBULL[0.000000037605006],USD[0.000026389131336] |
| 00943629 | NFT[.363986259420031147]1,NFT[.469780380067031011]1,SOL[0.0000000596 10900],SRM[50.0000000000000],USD[0.000000099641802],XPLA[10.00000000000000] |
| 00943630 | BCH[0.00004499120137 30],TRX[0.0000007921476997],USD[-0.0034315181236807] |
| 00943635 | BNB[0.0000000005195316],ETH[-0.0000000000016 17702],HT[0.0000000059932930],LTC[0.000000008440360 8],MATIC[0.00000000072 5565],NFT[305269638291448003]1,NFT[445414764 4455519551]1,NFT[546934703144345345]1,OMG[0.000000045839212],SOL[0.000001000000 00],USD[0.00000013966 45045] |
| 00943638 | TRX[0.6971640000000000],USD[0.6906547450000000] |
| 00943643 | FTT[0.020283966456000],NFT[379344529456095626]1,NFT[395392359355738280]1,NFT[407260415354060191]1,NFT[455853534579213733]1,NFT[538271319313157418]1,NFT[544123542273242227]1,SOL[0.0014055600000000],USD[0.000000018505011],USDT[0.0000001127836 72],XRP[702.1304809572000000] |
| 00943644 | ATLAS[200.0000000000000000],AURY[25.0000000000 00000],OXY[550.0000000000000000],USD[1004.190874160000000] |
| 00943651 | AMPL[0.000000000771779955],BTC[0.0317954679828757],DOGE[0.0000000475521 66],ETH[0.1534752777337726],ETHW[0.0000000196753 21],LINK[4.2992400000000000],MATIC[10.3387320353067540],RAY[0.00000000261 2800],RUNE[0.000000005600000],SRM[0.01004005800000000],SRM_LOCKED[0.00714840 00000000],USD[0.00124727261 99334],USDC[134.030900016309298],FTTB[0.000000019388295652] |
| 00943653 | BTC[0.0000000044919107],ETH[0.0000000094900 00],LUNA2[0.000000024267500],SAND[0.88600000000000],SOL[0.00420500020654054],SRM[0.0265447000000000],SRM_LOCKED[23.0009497000000],USD[-0.04211084978203 73],USDT[0.00000003856091] |
| 00943661 | BTC[0.00000000205328 00],DOGE[0.0000000786724 54],ETH[0.0002735700000000],ETHW[0.000273570000000],LINK[0.000000290169 18300],LUNA2[0.127 0500170000],USD[0.5000000 9457480] |
| 00943672 | BNB[0.00217774088512 00],BTC[0.000000225469 5236]1,NFT[355241939086000],FTM[44244193908 6000],FTT[25.0000000000000000],LINK[0.000000096 183000],LUNA2[1.37771353000000 0],LUNA2_LOCKED[3.2146647240000 00],LUNC[30000.0 00000000000],OMG[0.0000000031562400],RAY[34.8959056290804700],SOL[1.022 9425618036800],SRM[41.00386051000000000],SRM_LOCKED[0.8174695600000000],TRX[0.00002 900000000],USD[0.000021324865781211],USDT[0.0000000074 2411590] XRP[39.7053300000000000] |
| 00943678 | BNB[0.00000000441192000],BTC[0.000000542082527800],ETH[0.0000000600000000],FTT[0.0000500672463986],TRX[0.0000000100000000],USD[-24.134207300299 5646],USDT[28.6500000050636556] |
| 00943679 | ETH[0.0000000985940000],BNBBULL[0.00267007300000],BTC[0.027714408326 8100],DOGEBULL[0.002153552300000],DOGEBULL[0.05649762911 58248],USDT[0.16300170221411472],XRPBULL[169.4700000000 00000] |
| 00943680 | BTC[0.00000498000000000],USD[5.3081626183547088] |
| 00943683 | USD[0.0000000000000],USDT[0.00187110000000000] |
| 00943684 | BTC[0.00133210000000000],MATIC[9.998000000000000] |
| 00943686 | ATLAS[8.5981000000000000],USD[0.002822640000000000],SRM_LOCKED[0.0028226400000000],TRX[846.9428520000000000],USD[8.0579652040506136000],USDT[6111.8314571046808803] |
| 00943687 | BTC[0.0000000066369118],ETH[0.000152091865632],ETHW[0.000152091 9865632] |
| 00943690 | BTC[1.4111973200000000000],ETH[0.1387888100000000],ETHW[0.138788810000000],FTT[671.04857596000000 00],LUNA2[6.99815332300000 0],LUNA2_LOCKED[6.3290244200000000],LUNC[1523862.6200000000000],PSY[5000.0000 000000000000],SRM[10.0343965200000000],SRM_LOCKED[117.1656934800000000],USD[0.000000000 1733823],USDT[1869.6038185197267848] |

Schedule 30 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943694 | ATLAS[8.822000000000000000],TRX[0.473430000000000000],USD[0.584951913500000],WRX[283.000000000000000] |
| 00943695 | USD[0.000000140193402],USDT[0.000000001995427] |
| 00943697 | BTC[0.019722060000000000],DOGE[2022.177740000000000000],USD[0.327719442802590],USDT[0.000000173300930] |
| 00943699 | USD[0.000000006597713],USDT[0.000001172851444] |
| 00943700 | BNB[0.006582540000000000],ETH[0.010642920000000000],FTT[0.000000083064975],USD[0.000068336636206],USDT[0.000000077302724] |
| 00943703 | TONCOIN[0.000000100000000],TRX[0.000000092000953],USD[0.002356563261188],USDT[0.080000076160519] |
| 00943704 | COMP[9.437691710000000],CVC[1775.829038470000000],DOGE[159339.329942360000000000],LINA[194939.755669270000000],SUN[1002020.619756290000000],WRX[1902.652995670000000],XRP[0.046232450000000],ZRX[710.207544560000000000] |
| 00943706 | DOGE[3712.863704247755107 9],FTT[10.941474000000000000],USD[0.514191930550127 7],USDT[0.736419677291 4675] |
| 00943707 | USD[30.000000000000000000] |
| 00943716 | CQT[0.000000044958468],ETH[0.000000100000000],FTT[0.000000056924766],SRM[0.034526590000000000],SRM_LOCKED[0.142219310000000],USD[3.532229249181 6315],USDT[0.000000005000000],XPLA[0.012000000000000],XRP[0.421820010 6484685] |
| 00943720 | MER[0.547293000000000],TRX[0.000001000000000],USD[0.000001956624809 29] |
| 00943721 | 1INCH[0.000000007300000],ALICE[21.352115477198 2728],ATLAS[0.000000000402 80000],BTC[0.00000557823658 00],ETH[0.000680000000000],ETHW[0.000680000000000],USD[0.006784086550000],XRP[0.000000001138 4084] |
| 00943724 | BNB[0.000027770000000],BTC[0.000000919533092],ETH[0.000000038630000],USD[0.0000724338499 18],USDT[0.001364322299516] |
| 00943725 | BTC[0.000010325768000],SOL[0.000000008337900 0],TULIP[0.063736470000000],USD[0.000000005700000],USDT[3.976558193311 2945] |
| 00943726 | ETH[0.700000000000000],FTT[0.072982000000000],NFT [362335116182758875][1],NFT [42683053121202260 5][1],NFT [512356138482947578][1],TRX[1760.000009000000000000],USD[-0.037333638740495 2],USDT[166.8083292766000000] |
| 00943729 | TRX[0.000001000000000],USD[0.000000047171188],USDT[0.000000056748790] |
| 00943730 | BF_POINT[300.000000000000000],FTM[117.977580000000000],RUNE[41.300000000000000],SNX[21.596846000000000],USD[0.070605363875000 0] |
| 00943731 | BNB[0.000000060707639],ETH[-0.000000001 887069 9],EUR[0.000000034893306],USD[0.000518787390398] |
| 00943732 | ETHW[0.003524000000000],FTT[4009.198000000000000],TRX[0.000001000000000],USD[102.549313698300000],USDT[32811.8922506509095240],YFI[0.000586000000000] |
| 00943734 | FIDA[0.000000050000000],KIN[0.000000020000000],OXY[0.000000000000000],SOL[0.000000085130000],USD[0.000000073208700],USDT[0.000000258300600] |
| 00943740 | COPE[0.000000008250995 9],FIDA[0.000000004527 0100],TRX[0.000000050000000],USD[0.000001 1821498076] |
| 00943742 | USD[0.000247075000000] |
| 00943743 | AMPL[0.326821657795484 1],BNT[0.064577237017021 9],BTC[0.300139610000000000],CEL[0.030650500000000],ETH[1.412235120000000],LTC[31.843781050000000000],TRX[0.000777000000000000],USD[1570.30991578500 00000] |
| 00943744 | SOL[0.379731960000000],USD[0.000000004237600] |
| 00943746 | RUNE[0.000793481399000],TRX[0.000001000000000],USD[0.004653898208050 7],USDT[0.002517721071 1247] |
| 00943747 | SOL[0.957139250000000],USDT[0.102438497750000] |
| 00943749 | TRX[0.000002000000000],USD[898.230870760000000],USDT[0.000000066230296] |
| 00943750 | BNB[0.000000028163850],FTT[25.000000000000000],LUNA2[0.019682194660000],LUNA2_LOCKED[0.045925120870000],LUNC[4285.839325336609760 0],NFT [293068567497870298][1],NFT [299734358780022750][1],NFT [343992678076846784][1],NFT [350092186742919693][1],NFT [386894473971732265][1],NFT [394677551901954075][1],NFT [400225908362842937][1],NFT [438775794150865114][1],NFT [455086960864468546][1],NFT [488706183277093009][1],NFT [523653950816024717][1],SOL[0.000000021835000],SRM[1.709924160000000000],SRM_LOCKED[35.277379830000000],USD[226.314659203596470],USDT[0.000000079938918] |
| 00943751 | DOGEBEAR[205855800.000000000000000],USD[0.000000726586 2362] |
| 00943753 | USDT[0.000000005132 6500] |
| 00943754 | BTC[0.079991200000000],DOGE[3127.157260000000000000],ETH[6.007120000000000000],ETHW[6.007120000000000000],USD[305.210455630000000] |
| 00943755 | USD[6445.447875494438380 0] |
| 00943757 | BTC[0.000000047800000],STEP[0.077864850000000],USD[29.556658029740000 0] |
| 00943759 | MOB[742.060351530000000],SHIB[2.782595649806 2563] |
| 00943761 | TRX[0.000001000000000],USD[0.999368889759706 6],USDT[0.000000048129328] |
| 00943763 | USD[0.000004475000000],SHIB[86840.000000000000000],USD[0.000000058339000],USDT[0.000000049096530] |
| 00943766 | BTC[0.000067900000000],TSLA[0.029980050000000],USD[0.000257732801091 0] |
| 00943767 | ATLAS[0.703960850000000],BTC[0.000437000000000],FTT[0.015880000000000],JOE[0.919000000000000],LUNA2[0.005187390464 0000],LUNA2_LOCKED[0.012103911080 0000],LUNC[0.000296010000000],MER[0.996900000000000],NFT [316295993085133035][1],NFT [456707410528446466][1],SOL[0.005215000000000],STEP[0.089421420000000],SWEAT[57.272200000000000],TRX[0.000030000000000],USD[24388.8355911158456092],USDT[0.008515004694210],USTC[0.734300000000000] |
| 00943769 | USDT[0.000000009925100] |
| 00943770 | ETH[0.000000062732752],ETHBULL[0.000000001000000],SOL[0.000000078060300],USD[0.000044482785782] |
| 00943771 | BAO[737.423816000000000000],USD[0.004662859525000 0],USDT[14232.43000000000000] |
| 00943775 | IMX[0.000000096326082],USD[0.526181846893374 2],USDT[0.000000055348462] |
| 00943777 | USD[0.000000020171978 0],USDT[0.039147420000000] |
| 00943780 | BAO[1.000000000000000000],ETH[0.000000078121075],DOGE[1640.672000000000000000],FTT[7.718780011667 6106],SHIB[0.000000076588836],TRX[0.000000086529250],USD[0.000020260799169 1],USDT[0.000000046703668] |
| 00943782 | AMPL[0.000000001222087 2],COPE[0.248417000000000],ETH[0.000892814951637 9],ETHW[0.000892801566614 4],FTT[25.817379550000000],KIN[0.900000000000000],MEDIA[0.044460000000000],POLIS[0.109171420000000],RAY[0.030575010000000],SHIB[56136.600000000000000],STEP[0.000000030000000],USD[0.133854883758 6175],USDT[0.000000336250080] |
| 00943784 | USD[0.000013406288511 2],XRP[0.011017390000000] |
| 00943787 | AXS[0.240160980132423 8],BNB[0.000000098351000],DOGE[0.000000031690972],ETH[0.000000090178458],KIN[14310.425287358359 5495],RUNE[12.833552230000000],SAND[0.000000137393040],SHIB[0.000000009627460],USD[0.000000100008513],XRP[0.000000068289044] |
| 00943790 | TRX[0.000001000000000],USDT[4.350000000000000] |
| 00943791 | USD[30.000000000000000] |
| 00943792 | BTC[0.000094040000000],BULL[0.032321603315000 0],USD[270.748289062500000] |
| 00943794 | USD[100.000000000000000] |
| 00943795 | ATOM[0.098580000000000],BTC[0.000315958843850 87],DOGE[1640.672000000000000],ETH[0.000328887446421 9],ETHBULL[0.000000090000000],ETHW[0.000330087446421 9],FTT[0.000000117135385],LUNA2[13.469646830000000],LUNA2_LOCKED[31.429175930000000],LUNC[2933043.955332000000000],THETABULL[0.000000031000000],TRX[0.853600000000000],USD[-96.830113983512190000000],XRP[0.955400000000000] |
| 00943796 | FTM[0.999800000000000],USD[0.090957600000000] |
| 00943797 | DOGE[3.000000000000000],SUSHI[0.447640004659720 0],USD[0.000000100329863] |
| 00943799 | BNB[0.000000112000000],HTJ[0.000000048000000],NFT [334084178055437666][1],NFT [404138403207212642][1],NFT [447098751142903933][1],SAND[0.000000016984690],SOL[0.000000010002703],TRX[0.000000051100000],USD[0.000000445762 1701] |
| 00943805 | BTC[0.000004089406060],CRO[0.008203121511372],USD[0.000035068512627 0] |
| 00943806 | BNBBULL[0.000000043200000],BTC[0.001800007401000],BULL[0.000000004980000],ENJ[112.977400000000000000],ETHBULL[-0.000000002000000],FTT[1.399720005076234 7],LTC[0.000000006512172],MATIC[50.000000000000000],USD[276.859330083020138],XRPBULL[0.000000075000000] |
| 00943813 | BNB[0.000000005000000],FTT[0.026867500000000] |
| 00943817 | CEL[0.000000030915800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943821 | AUD[1.000000000000000] |
| 00943822 | HT[0.069131090000000],USD[0.005032078669392],USDT[628.190011478035868] |
| 00943823 | BNBBULL[0.000799600000000],BULL[0.000089260000000],EOSBULL[738.529153490000000],ETHBULL[0.000894960000000],FTT[0.030813816497650],USD[0.155745493500000],USDT[92.087994229826763],XRPBULL[59.160000000000000] |
| 00943825 | BNB[0.000000005301484],NFT (4104426114120751851)[1],NFT (4409272048787900669)[1],NFT (4980459023455940521[1],TRX[0.000000006073241].3],USD[0.000000003214521],USDT[0.000000003016531] |
| 00943829 | AVAX[0.000066570000000],BNB[0.000039443911009:2],BTC[0.000000185758961],MATIC[0.000625800000000],SOL[0.000000005670561],TRX[0.000000056922216],USD[-0.000012479424859],USDT[-0.057061263779214] |
| 00943829 | BTC[0.000000007888000],TRX[0.8009600000000000] |
| 00943830 | OXY[221.955600000000000],USD[27.704790000000000],XRP[0.750000000000000] |
| 00943831 | FIDA[0.000000070100000],FTM[0.382474163820000],SOL[0.000000003007900],USDT[0.0000000002714650] |
| 00943839 | USD[0.922959840000000],USDT[0.000000006389745] |
| 00943840 | LTC[8.386383266000000],RAY[0.000000039691316],SOL[0.000000058071320],TRX[0.000010000000000],USD[1.386340217870143],USDT[0.000000004732608] |
| 00943841 | BTC[0.000017575000000],SOL[0.099933000000000] |
| 00943844 | ETH[-0.000000024058528],FTT[0.003171199347665],USD[-0.000839152018607],USDT[0.00000002000000] |
| 00943849 | USD[0.909986400000000],USDT[0.000000053788475] |
| 00943850 | ETH[0.007078870000000],ETHW[0.007078870000000],USD[0.2916758390065382] |
| 00943852 | BTC[0.000062769189038],ETH[0.002919549345938],ETHW[0.000017696407451],FTT[0.093228523622470],GBTC[80.420000000000000],LUNA2[0.002416509370000],LUNA2_LOCKED[0.000563852186300],LUNC[52.620000300000000],MATIC[0.000006000010800000],TRX[0.000006000000000],TSLA[7.910000000000000],USD[10.631871173730794][9],USDT[0.002044000000000000] |
| 00943856 | USD[25.000000000000000] |
| 00943857 | ETH[0.000000380407705],USD[1.417785196102213] |
| 00943858 | SOL[0.000000000695200],TRX[2.500000000000000] |
| 00943859 | DOGE[0.000000659646640],GBP[0.000000252167834],KIN[1.000000000000000] |
| 00943860 | TRX[0.000010000000000],USD[-0.002465748591120],USDT[240.611597614198110] |
| 00943861 | TRX[0.000003000000000],USD[0.000000206544000] |
| 00943862 | EUR[0.003178120000000],FTT[10.063580020000000],USD[9530.548611377510889800000000],USDT[7124.983023692320536] |
| 00943868 | BNB[0.001926269135389],BTC[0.000000002455994],ETH[0.000000013454589],TRX[0.000010000000000],USD[-0.001367752345797:2],USDT[0.000242768522286] |
| 00943869 | FTT[210.270875681711660],LTC[0.008677340000000],RAY[574.904645490000000],SOL[0.185467040000000],SRM[406.616309300000000],SRM_LOCKED[5.147464320000000],USD[0.000000067119764],USDC[1141.581687760000000],USDT[0.000000045893449],XRP[0.750000000000000] |
| 00943874 | FTT[3.000000000000000],TRX[0.000010000000000],USD[4326.838402337487390],USDT[0.001864136012370B] |
| 00943876 | BNB[0.000000013539500],FTT[0.000000069653634],TWTR[0.000000002971500],USD[0.000000067151973],USDT[0.000000071829895] |
| 00943877 | ETH[1.538285013000000],ETHW[1.538285013000000],FTT[0.022590500000000],LUNA2[1.194024276000000],LUNA2_LOCKED[2.786056644000000],LUNC[260001.300000000000000],MATIC[0.063300000000000],SRM[16.246681350000000],SRM_LOCKED[144.599475210000000],TRX[0.000297000000000],USD[5707.88803188943047701],USDT[1499.762623927566649:3],XRP[530.902136700000000] |
| 00943886 | BNB[0.001766280000000],BTC[0.000060006133060],TRX[0.809119000000000],USDT[1.119631107550000] |
| 00943887 | USD[0.002800000000000],BTC[0.000000005054723],USDT[52.826061381592533] |
| 00943888 | BTC[0.000000065019552],DOGE[0.000000099986563],LTC[0.000000006954767],USD[0.000006208842088] |
| 00943889 | UBXT[4158.055819771978200],UBXT_LOCKED[225.429063720000000],USD[0.030974119685035:0] |
| 00943890 | BNB[0.000000008072238],BTC[-0.000016170604400],DEFIBULL[0.000000004012168B6],DENT[0.000000085704459],ETH[0.000000042649029],FTT[0.021626194575572],MATIC[0.883274290000000000],SLP[0.000000045000000],USD[9.153506289366924B],USDT[0.000000180424329] |
| 00943894 | DOGE[100.000000000000000],ETH[0.000000048210760],LUNA2[0.142055021400000],LUNA2_LOCKED[0.331461716700000],TRX[0.015540000000000],USD[-58.384202575386904100000000],XRP[346.680928010004800] |
| 00943895 | SHIB[197858.289572400420000],USD[0.000000167649899] |
| 00943896 | BNB[0.000000091849786],TRX[0.000040000000000],USD[0.004030872400000],USDT[0.003926191702960] |
| 00943899 | FTT[3.669410000000000],TRX[0.000010000000000],USD[206.763184281905040:4],USDT[0.000000055770262] |
| 00943900 | SOL[0.000003543480],TRX[0.000000005250000],USD[0.025652147500000],USDT[0.000000006727272] |
| 00943904 | ADABULL[0.000000030000000],BNBBULL[0.000000060000000],ETHBULL[0.000000007000000],FTT[0.000000047261319],USD[0.000000034172453] |
| 00943906 | BTC[0.000647710000000],TRX[0.000002000000000],USDT[4463.775927167500000] |
| 00943910 | BNB[0.000000036420000],BTC[0.000000000591900],SKL[0.000000017655400],SOL[0.000000038276588],TRX[0.000000098115824],USD[0.000000050108770],USDT[0.000000008067199],WAVES[0.000000005393200] |
| 00943912 | BTC[0.089589550550700],DOGE[0.959845409536360],ETH[0.008416354022430],ETHW[0.000000001740400],LUNA2[1.743041195000000],LUNA2_LOCKED[4.067096122000000],MANA[0.652300000000000],SAND[0.243610000000000],SOL[0.000000097221600],TRX[0.730860000000000],USD[8884.977139096967015],USDT[0.0000001493535B8] |
| 00943913 | SXPBULL[63488.844000000000000],TRX[0.000005000000000],USD[0.121840985000000],VETBULL[171.965600000000000],XRPBULL[69986.480000000000000] |
| 00943914 | DAI[0.000000076320000],USD[1.909600010378038:2] |
| 00943923 | DOGEBULL[0.000996761000000],FTT[0.099508460990789],TRX[0.000000060533428],USD[0.015744395050698],USDT[0.0000000329255516] |
| 00943930 | BNB[0.000000013000000],ETH[0.000000032676375],SOL[0.000000043594000],USD[0.002098060000000] |
| 00943933 | ETH[0.000000050000000],FTT[151.184891810000000],SRM[192.236796830000000],SRM_LOCKED[4.839212510000000],TRX[0.000814000000000],USD[0.398402050340000],USDT[0.000000010000000] |
| 00943934 | FTT[1.829769434400000],USD[0.000000059456145],USDT[0.000002545330158],XRP[0.750000000000000] |
| 00943936 | BTC[0.000000000412000],NFT (3137484738250707119)[1],NFT (3981034491064153711)[1],NFT (4772079865865964261)[1],SOL[0.000000007430340],TRX[0.286807008000000],USD[0.000000007858208] |
| 00943937 | APT[0.000000034400000],BNB[0.000000043244330],ETH[0.000000016852081],GENE[0.000000001856000],HT[0.000000002556000],LTC[0.000000051562497],MATIC[0.000000033804387],NFT (3003920495767076[1],NFT (4228198139485381661)[1],NFT (5056096843450588223)[1],SHIB[0.000000022041941],SOL[0.000000034962421],TOMO[0.000000001850000],TRX[0.000000098785035],USD[0.000033827122417],USDT[0.000000092608313] |
| 00943937 | AUD[0.000000073760737],BTC[0.000000029957000],ETH[0.000030000000000],FTT[0.006353000000000],MATIC[0.000000184800000],SHIB[94780.000000000000000],SOL[0.000000200000000],STEP[0.064260000000000],USD[-0.263025517423128S],USDT[0.000000172483709],WAVES[0.366950000000000] |
| 00943939 | DOGEBEAR2021[0.001161000000000],ETH[0.000000100000000],USD[0.000000006720684B] |
| 00943943 | FTT[26.143334000000000],USD[686.187090066225000] |
| 00943946 | AURY[0.001455000000000],FTT[781.755330370000000],SRM[7.542629250000000],SRM_LOCKED[101.657370750000000],TRX[0.000020000000000],USD[1.307344721507750],USDT[0.003344030450000] |
| 00943949 | BNBBULL[0.000000060000000],BTC[0.000000060000000],BULL[0.000000060000000],DOGEBEAR2021[0.000000003945844],DOGEBULL[0.000000032886209],ETH[0.000000035040930],LINKBULL[0.000000098720000],SOL[0.000000024473700],UNI[0.000000100000000],USD[0.000160839279675],USDT[0.017342700000000] |
| 00943950 | DOGE[1.573186600000000],GBP[3.000000000000000],USD[-0.216302060296193] |
| 00943951 | BTC[0.000000058234702],CHZ[0.000000005693823],KIN[9551.000000000000000],LTC[0.000000010704474],SOL[0.000000058013396],TRX[0.000016000000000],USD[0.007216438013566],USDT[0.000000071499270] |
| 00943952 | USD[0.101000010612468] |
| 00943956 | USD[0.327100610000000] |
| 00943957 | USD[0.043872705601056Z],USDT[0.000000073477291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00943958 | COPE[0.825456080000000000],USD[-0.0015444360166675] |
| 00943966 | USD[-42.9559708041344681],USDT[47.4029880800000000] |
| 00943968 | BTC[0.0000310143500000],USD[0.0000000083000000] |
| 00943970 | BNB[0.0061428200000000],SOL[0.0030000049253400],USD[0.5656322383625000],USDT[0.0841638762750000] |
| 00943981 | TRX[0.0000050000000000] |
| 00943982 | USD[0.0000000112192792] |
| 00943988 | BTC[0.0418497900000000],FTM[447.0000000000000000],FTT[85.8384041799351022],ROOK[0.1947630900000000],USD[0.0000000055191686],USDC[792.8236515100000000] |
| 00943991 | USD[25.0000000000000000] |
| 00943997 | BNB[0.0000001100000000],ETH[0.0000000024520000],LUNA2[0.0183758689600000],LUNA2_LOCKED[0.0428770275600000],LUNC[4001.3841535300000000],NFT (41818089541334706 3)[1],NFT (57261029595781 9935)[1],NFT (57306167245907948 5)[1],SLRS[0.0000000011800000],SOL[0.0000000089683700],USD[0.0338793210356598],USDT[0.0000016172554061] |
| 00943998 | BTC[0.0000032000000000],ETH[0.0001017700000000],FTT[37.4925000000000000],USD[0.0567128427650000],USDT[0.0000000514416465] |
| 00943999 | DOGEBEAR[180873300.0000000000000000],EOSBEAR[10.8900000000000000],EOSBULL[65.0069800000000000],USD[0.0000000031288600] |
| 00944003 | KIN[499667.5000000000000000],TRX[0.0000011961627300],USD[54.6406089028092500],USDT[0.0300000043417382] |
| 00944009 | DOT[0.0524000000000000],ETH[0.3911133585380881],ETHW[0.0011133585380881],FTT[13.0954181680000000],IP3[9.8675700000000000],LUNA2[2.7509166620000000],LUNA2_LOCKED[6.4180055450000000],LUNC[599017.8949514000000000],NFT (41318471594 5380449)[1],NFT (418963491776789782)[1],NFT (49775735197772269)[1],NFT (53135544148751230)[1],SRMI[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0011870000000000],USD[10.8305021642963759],USDT[0.0072130000000000] |
| 00944010 | USD[0.7260057700000000] |
| 00944012 | USDT[0.0000000023267092] |
| 00944015 | BNB[0.0000000231347050],ETH[0.0000000068208480],GENE[0.0000000036359865],MATIC[0.0000000055431114],NFT (450186487807417666)[1],SOL[0.0000000030395600],TRX[0.0000320066223175],USD[0.0000000008093954],USDT[47.8608035569156338] |
| 00944016 | AVAX[0.0000000028205600],BNB[0.1643137633347709],ETH[0.0008678370401264],LUNA2[0.1935496556000000],LUNA2_LOCKED[0.4516158630000000],LUNC[0.8450000000000000],NFT (328428058223088289)[1],NFT (373927586686717217)[1],NFT (44115893508065503 3)[1],NFT (489137486452506559)[1],NFT (570017017895828352)[1],SRMI[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0001970000000000],USD[-0.1246176652585643],USDT[0.0000000258100455] |
| 00944031 | USD[1.5515921526656000] |
| 00944034 | COIN[0.0000000061595400],DOGE[0.0000000100000000],FTT[0.0930398000000000],TRX[0.0000020000000000],USD[-0.0908936137340394],USDT[0.0998027254356671] |
| 00944037 | MATIC[0.0000000009000000],USD[0.5545235801104176] |
| 00944040 | AS D[0.1000000000000000],BTC[0.0000000786483814],BULL[0.0000000200000000],FTT[0.0000000055824825],IBVOL[0.0000000058388504],LTC[0.0000000007425409],LUNA2[0.0009959490385000],LUNA2_LOCKED[0.0232388109000000],LUNC[216.8700000000000000],TRX[0.0010300012295926],USD[0.0063312783094684],USDT[0.1336167172966336] |
| 00944045 | COPE[0.7918000000000000],TRX[0.0000010000000000],USD[0.3225519600000000],USDT[0.0000000854412760] |
| 00944047 | RAY[20.9450578700000000],REEF[1389.6836500000000000],SOL[0.9487235800000000],USD[1.5420658200000000],USDT[0.0000000009920535] |
| 00944048 | BNBBEAR[199860.0000000000000000],KIN[122103.9644836669386300],TRX[0.0000010000000000],USDT[0.8246938437500000] |
| 00944050 | AUD[54.9346270300000000] |
| 00944052 | DOGEBEAR2021[0.0000000018686891],MATICBULL[0.0000000800000000],SOL[0.0063591183372760],USD[-0.0000000362372394] |
| 00944053 | BNB[0.0000000008052276],DOGE[129.7562453801124302],ETCBULL[0.0000000051847594],GT[0.0000000028710400],HT[0.0000000029917928],SOL[0.0000000009618335],TOMO[0.0000000001973000],TRX[0.0000000063230250],USD[0.0000001849755 12],USDT[0.0000000088677951] |
| 00944054 | DOGE[1489.5277241400000000],SHIB[94190.0000000000000000],USD[0.0132447733215936] |
| 00944056 | USD[1.0178429788800143],USDT[0.1783954981839806] |
| 00944059 | CRV[7.0000000000000000],OXY[0.9348000000000000],TRX[0.0000010000000000],USD[0.0000000038000000] |
| 00944061 | USD[157.8267045136434000000000000] |
| 00944062 | ALGOBEAR[89937.0000000000000000],ALGOBULL[3926.9700000000000000],ASDBULL[0.4942400000000000],ATOMBULL[0.9012000000000000],BALBULL[0.6890100000000000],BCHBULL[0.9209000000000000],BSVBULL[2.9700000000000000],COMPBULL[0.0954600000000000],EOSBULL[10.4826000000000000],GRTBULL[0.0979200000000000],KNCBULL[0.0077400000000000],LINKBULL[0.0991600000000000],LTCBULL[0.9600000000000000],MATICBULL[0.0989800000000000],SUSHIBEAR[200020.0000000000000000],SUSHIBULL[15578.1417761082794350],SXPBULL[3.8470000000000000],TOMOBULL[5.8200000000000000],TRXBULL[0.3013000000000000],USD[0.0000000000000000 7554710 0],USDT[0.0156082657500000],XTZBULL[0.4878000000000000],ZECBULL[0.0991600000000000] |
| 00944063 | BTC[0.2965750412000000],ETH[14.9322886035000000],ETHW[14.9322886064341919],FTM[4723.4097650000000000],FTT[97.9848665000000000],LTC[19.9965800000000000],SOL[132.7885044450000000],SRM[249.9548755000000000],USD[10.8826737855000000],USDT[15498.2132162809250000] |
| 00944064 | USD[4.0592471650000000] |
| 00944070 | USD[0.0000001000000000],USD[0.0000001113118511],USD[0.0000000094560591] |
| 00944074 | BTC[0.0000000071414408],COPE[0.0000000037895200],FTT[0.0000000095271013],SOL[0.0000000051306286],TRX[0.0000000089178067],USD[0.0000000048937761] |
| 00944076 | BCH[0.0006080086544000],DOGE[0.0000000046990966],ETH[0.0000001632560000],FTT[0.0790960734044617],SOL[0.0045801251694500],USD[0.0082923874405279],USDC[5786.8817376300000000],USDT[0.0054065252633292] |
| 00944078 | ETH[0.0001187100000000],ETHW[0.0001187100000000],TRX[0.0000070000000000],USD[0.2442329059899921],USDT[0.0000002003292587] |
| 00944081 | ATLAS[0.0000000084441536],BTC[0.0000570544000000],ETH[0.0000000021865000],POLIS[0.0000000082978294],USD[11018.1542692904420830],USDT[0.0000001280269955] |
| 00944087 | BEAR[199351.8400000000000000],BNBBEAR[49990000.0000000000000000],EOSBEAR[137947400.0000000000000000],ETHBEAR[32993400.0000000000000000],LINKBEAR[709858 0.0000000000000000],TRX[0.0000020000000000],USD[-0.0084902266948516],USDT[0.1925801324781786],VETBEAR[96.7800000000000000] |
| 00944090 | SOL[0.0000000000000000] |
| 00944091 | GENE[0.0000000008411350],LUNC[0.0000000006000000],MATIC[-0.0000000006518700],SOL[0.0000000019633752],TRX[0.0007770019034793],USD[0.0000005476672640],USDT[0.0000000001131021] |
| 00944094 | TRX[0.0000020000000000],USD[0.0000033801400] |
| 00944096 | ALICE[0.0000000563351 45],BTC[0.0000083225211676],ETH[0.0000000039200000],MTA[0.0000001000000000],RAY[0.0000000644444180],SOL[0.0001070655120132],USD[1.3604947097768235],USDT[-0.000000031728797],XRP[0.0000000065998606] |
| 00944097 | USD[7.8133007796450000],USDT[13.0519890099247190] |
| 00944101 | TRX[0.0000000060000000],USD[0.0000000725173251],USDT[-0.0000021936130 01] |
| 00944110 | BNB[0.0000000253683721],BTC[0.0000000408710000],COPE[0.0000000201120000],ETH[0.0000000004097372],FIDA[0.0000000005000000],NFT (306136027917271 58)[1],NFT (336928342204744386)[1],NFT (355881976609136 07)[1],NFT (507901094784704357)[1],NFT (567897329262094338)[1],SOL[0.0000000724400000],TRX[0.0000001804109421],USD[0.0000000006002648] |
| 00944110 | BTC[0.0000004000000000],ETH[0.0000000426448],FTT[25.1829101368686399],LUNA2[0.0032072377140000],LUNA2_LOCKED[0.0074835546670000],PYPL[0.0000000004000000],SOL[0.0000000028100421],TRX[0.0015570000000000],USD[0.9191749096205697],USDT[0.8353921174460444],USTC[0.4540000000000000] |
| 00944114 | BNB[0.0000001000000000],BTC[0.0000000100000000],ETH[0.0000001000360064 08],ETH[0.0000000100000000],GENE[0.0000000227999984],LUNA2[0.0000000421978316],LUNA2_LOCKED[0.0000004219783 16],NFT (322802525769596952)[1],NFT (415649984909172568)[1],NFT (453078417677636391)[1],SOL[0.0000000007265962],TRX[0.0000001870585157],USDT[0.0000000005086648] |
| 00944115 | HT[0.0000000087607538],NFT (296458151393520682)[1],NFT (323271063869355511)[1],NFT (514932880810360760)[1],SOL[0.0000000085236700],TRX[0.0000000044399214],USD[0.0000001554328170] |
| 00944117 | SOL[0.0000000056399700],USDT[0.7805666500944200] |
| 00944124 | BNB[0.0000000053598705],ETH[0.0000000038271200],LUNA2[0.0000000121326000],LUNA2_LOCKED[0.0391361413300000],LUNC[3652.2759310000000000],SOL[0.0000000093851563],USD[0.0000285128040091],USDT[0.0001048313163008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944125 | AMPL[24.042316884118995],COMP[0.905089891000000],FTT[4.700000000000000],USD[0.000000045823414],USDT[0.671243965676495] |
| 00944126 | TRX[0.857401000000000],USD[0.000001501446787] |
| 00944129 | SOL[0.000000024329400] |
| 00944131 | BTC[0.000075400000000],USD[0.1020961312500000] |
| 00944135 | ALGO[8.492679520000000],AVAX[0.000000008282400],BNB[0.000000046637751],BTC[0.000000097401930],ETH[0.000000050560473],FTT[0.000000059416361],LTC[0.000000054187308],MATIC[-0.000000052870700],NFT [309566640474547871][1],SOL[0.000000083636275],TRX[0.000200071000000],USD[9.721451338921816],USDT[0.000007566698186] |
| 00944141 | BTC[0.036816640000000],USD[0.078626216873698],USDT[0.000751673759233] |
| 00944145 | USD[25.000000000000000] |
| 00944150 | BTC[0.004303651770160],ETH[0.000000026323020],FTT[25.000000000000000],HOOD[0.000000043558815],HOOD_PRE[-0.000000005726000],LUNA2[0.004570666963000],LUNA2_LOCKED[0.016648895800000],MATIC[0.000000002776600],SOL[0.110000000000000],TRX[0.000058414477500],USD[-31.103589296724749S],USDT[0.004749308368983S],USTC[0.047000000000000] |
| 00944151 | BOBA[0.058845970000000],FTM[0.146675570000000],FTT[0.000000100000000],OMG[0.000000029423800],SOL[0.000000061800000],USD[0.000001355437577],USDT[-0.000000002862685s],XRP[0.000000078909116] |
| 00944156 | BTC[0.006000006000000],ETH[0.000000001158528],MOB[13.000000080861416] |
| 00944157 | USD[0.000009475614225S],USD[0.025290115625483O] |
| 00944166 | SOL[0.000000085415000] |
| 00944168 | BNBBULL[0.001466712170000],DOGEBULL[0.001126758700000],USD[0.022666848660170O] |
| 00944170 | DOGEBULL[0.000000044000000],TOMOBULL[6658.668000000000000],TRX[0.000030000000000],USD[0.040368960524580O],USDT[0.004000034806074360],VETBULL[103.793921508527216O],XRPBULL[136.024680000000000] |
| 00944176 | TRX[0.000001000000000],USD[0.000013561303059S],USDT[0.0078830000000000] |
| 00944177 | USD[25.000000000000000] |
| 00944178 | ALGO[28.100275090000000],AVAX[0.533028760000000],DOT[1.496648700000000],ENJ[21.043297210000000],LINK[1.305139750000000],SAND[10.795508380000000],SOL[0.302897150000000],USD[0.000000087005233] |
| 00944179 | USD[20.000000000000000] |
| 00944180 | TRX[0.000001000000000],USD[0.285700406312500O],USDT[0.000000137715874] |
| 00944184 | AKRO[5.000000000000000],AUD[0.000015050479791T],AXS[0.268490500000000],BAO[41.000000000000000],C98[0.091507670000000],DENT[8.000000000000000],DOGE[0.206949660000000],ETH[0.056233640000000],ETHW[0.055535450000000],FTM[0.001988510000000],KIN[1575275.751599800000000],LINK[3.537743890000000],MATIC[0.002261900000000],RAY[0.000054190000000],RSR[3.000000000000000],SOL[0.754701030000000],TRX[6.000000000000000],UBXT[2.000000000000000] |
| 00944185 | USD[0.011251600000000] |
| 00944190 | AXS[0.000000060000000],BTC[0.000000005217268],DAWN[0.000000035000000],ETH[0.000000000919168],FIDA[0.825325405000000],FIDA_LOCKED[4.068057900000000],FTT[0.002456316451342],OXY[0.000000080000000],RAY[0.000000030000000],SOL[-0.000000033884000],SRM[0.552783388000000],SRM_LOCKED[6.063257530000000],USD[0.000001392388667],USDT[0.000000129832448] |
| 00944199 | ETH[0.000000052412860],USD[1.422135680025792],USDT[0.061212619826170O] |
| 00944203 | BNB[0.000000010000000],BTC[0.000026427839468],DOGE[0.000000034000000],FTT[11.792153005763037G],NVDA[0.000000050000000],SHIB[0.000000019221306],SOL[0.090000007406109],USD[0.654121590396726T],USDT[0.000012982256966] |
| 00944205 | SOL[0.001402400000000],USD[2.489550503850000O],USD[0.001758155000000],XRP[0.430656000000000] |
| 00944206 | USD[2.878602523058364],USD[0.000000123454776] |
| 00944208 | BTC[-0.000000046070125],DOGE[0.534956150000000],FTM[159.000000000000000],FTT[31.700000000000000],KNC[0.090000000000000],LTC[0.090000000000000],OXY[682.000000000000000],RAY[0.211043280000000],SOL[4.460000000000000],SPELL[7900.000000000000000],TOMO[803.901634440813518],USD[0.013779515265452O] |
| 00944213 | USD[-0.422204930284675s],USDT[1.390552000000000] |
| 00944214 | CEL[0.000000781136948],FTT[0.000000001785409],RAY[0.000000045710400],SLRS[0.000000031371898],SNX[0.000000062926500],USD[0.000000098789881] |
| 00944219 | ETH[0.000000004356596],FTT[0.000000088191003],HT[0.000000022220564],PERP[0.000000009282616B],SOL[0.000000070003240],TRX[0.000000092443430],USD[0.000016500377504O],USDT[0.000451332860943] |
| 00944223 | BUSD[2.077634600000000],CHZ[0.000000082724689],LUNA2[0.000000040449207],LUNA2_LOCKED[0.000000093814832],LUNC[0.008807900000000],MASK[0.001403500000000],TRX[0.001558000000000],TSLAPRE[0.000000004837420],USD[9.677128794135901],USDT[0.000000094264300] |
| 00944230 | TRX[0.000004000000000],USD[0.088453394960000O],USDT[0.000000015138220] |
| 00944235 | ETH[0.000000001000000],FTT[25.770789700000000],USD[0.000000098537463] |
| 00944237 | NFT [332486852482080287][1],TRX[0.000001992513700],USDT[0.000000081695718] |
| 00944242 | ETH[0.000600240000000],FTT[0.004602368866328],USD[3.379913646537000O] |
| 00944244 | TRX[18.000000000000000] |
| 00944245 | APE[0.000000000000000],ATLAS[18.934080040000000],AURY[0.000000100000000],AVAX[97.126562188971592],AXS[0.000000050000000],BNB[0.005939875926120O],BTC[0.001000005000000],COPE[0.000055000000000],CRO[9.178641810000000],DAWN[0.015321500000000],DOGE[69397.048062819376710O],FTM[2.107857247312050],ETHW[0.000653840548457S0],FTT[150.083022050000000],GENE[0.134998810000000],GMT[0.188418200000000],GST[0.000000430000000],JOE[1.000005000000000],LUNA2[0.018174890600000],LUNA2_LOCKED[0.027574141130000O],LUNC[2560.138396588101300O],MATIC[37.830787680397148O],MER[20.000000000000000],MSOL[0.009863522341920O],NFT [350996816541935850][1],POLIS[0.007730600000000],PUNDIX[0.589814610000000],RAY[2031.402322342804000O],SLP[7.308750000000000],SOL[0.011508960854000O],SRM[223.243044340000000],SRM_LOCKED[204.894591230000000],STEP[0.036481790000000],TRX[0.001020000000000],TSLA[8.381123784190720O],TSLAPRE[-0.000000007864600],USD[18326.019519411749448O],USDT[31547.832853331354292O],XRP[0.000050000000000] |
| 00944248 | BTC[0.017393140000000],ETHW[0.056998709900000O],FTT[8.495717400000000],OXY[39.961297000000000],SOL[16.877450577507266],USD[132.403109339194695],USDT[7.088403483093100] |
| 00944257 | TRX[224.540541000000000],USD[477.326364294550000000],XRP[547.195105000000000] |
| 00944258 | AUD[0.000090133033613],BAO[0.000000085443980],BTC[0.000000074099507],ETH[0.000000007885842],LTC[0.000000000002165828] |
| 00944260 | AVAX[0.000000061000000],BTC[0.279071739217632S],ETH[0.000000075821352],LINK[71.063626023700000],MATIC[521.837268420594663S],SOL[0.719740219646502Z],TRX[0.000815000000000],USD[-44795.830480978444825000000000],USDT[58898.7487540313081409] |
| 00944261 | BNB[0.000000120800104],ETH[0.000000100200200],HT[0.000000004134000],MATIC[0.000000000275200],NFT [418145387926741973][1],NFT [487909260253660912][1],SOL[0.000060071292374],USD[0.000000076342560],USDT[0.000000003850202S6] |
| 00944265 | BNB[0.000000088964500],BTC[0.000000055220194],ETH[0.000000071098307],FTT[1000.100000002010472S],HT[0.115599712308753T],MATIC[0.000000022641000],SOL[0.000000075041164],SRM[65.038388510000000],SRM_LOCKED[431.402350000000000],TRX[0.000000059448000],UNI[0.000000075176900],USD[0.89877778720891Z6],USDT[0.00237037735082787] |
| 00944266 | FIDA[3.251063510000000],FIDA_LOCKED[6.590927700000000],FTM[1846.918880000000000],RAY[0.733203000000000],SOL[0.009323500000000],SRM[1.958257540000000],SRM_LOCKED[9.989323950000000],TULIP[0.037402000000000],USD[89.8216710090450224] |
| 00944267 | ETH[0.000000043970800],SHIB[1119.820828660000000],SOL[0.000000038953200],USD[0.049214712502648] |
| 00944269 | AVAX[7.002255162146738T],ENZ[0.057952160000000],BTC[0.508829620978730O],DAI[6720.700000000000000],ETH[14.998897518918600],ETHW[0.008897518918600],FTT[25.374316895112060T],LINK[28.094380000000000],LOOKS[126.000000000000000],MATIC[404.128636575013580O],SOL[29.849873060000000],USD[53.0036786 470826752],USDT[0.000000007289374T],XRP[1039.629207434099100] |
| 00944270 | USD[0.003003450076971] |
| 00944276 | BNB[0.000000024434170],USD[0.000000099439622] |
| 00944277 | USD[-0.035754614334389T],USDT[0.039870900000000O] |
| 00944279 | TRX[0.000001000000000],USD[7.056040939734225S],USDT[0.000000003747123Z] |
| 00944280 | ROOK[0.116352130000000],USDT[0.118197000000000] |
| 00944284 | SOL[0.000000056852400] |
| 00944287 | LUNA2[0.006402693547000O],LUNA2_LOCKED[0.014939618280000O],TRX[0.000060000000000],USD[0.324813988200000O],USDT[0.203901147200000O] |
| 00944292 | USD[0.720331946000000O],USD[0.000014699602027I] |
| 00944293 | BTC[0.000000064240000],ETH[0.000000050000000],FTM[0.001426100185100O],LUNA2[0.000000060000000],LUNA2_LOCKED[13.826112970000000O],USD[8.460311097315758000000000O],USDT[0.000000011421670Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944294 | ETCBULL[0.000400500549450],ETH[0.000163649165567Z],ETHW[0.000163661752408B],USD[0.472347695451273B],USDT[0.000000178932926] |
| 00944297 | BNB[0.00000001197396736],ETH[0.000000034883500],MATIC[0.000000007170925B],NFT (303394377923489946)[1],NFT (334779101704264509)[1],NFT (474581145190058151)[1],TRX[0.0000000042264363],USDT[0.000000022570377] |
| 00944300 | USD[30.0000000000000000] |
| 00944304 | ETH[0.000936646500000],ETHW[0.000936646500000],FTT[0.0424400000000000],TRX[0.000080000000000],USD[5.98164813510000],USDT[1710.4346591553078000] |
| 00944305 | GENE[0.061981000000000],TRX[0.000050000000000],USD[1.9598689878600000] |
| 00944308 | BTC[0.000069630000000],CHZ[9.70550000000000],DOGE[4468.67793743000000],LTC[0.000276100000000],USD[52.970078418434508] |
| 00944311 | 1INCH[0.111864660000000],EMB[9.8575000000000],USD[0.546696173132074],USD[0.0075076704097820] |
| 00944316 | AAVE[0.0058277800000000],ABNB[0.032791830000000],AKRO[1.000000000000000],BAO[2.00000000000000],BCH[0.009367870000000],BNB[0.000000080000000],BTC[0.000001000000000],COMP[0.012099340000000],DENT[1.000000000000000],DOGE[0.000090000000000],ETH[0.000001400000000],ETHW[0.000001400000000],[0.FTT[0.0000009320000000],GL[50.027785650000000],GMEO[0.12407540000000000],KIN[3.0000000000000000],MATIC[0.00848427000000],MKR[0.00112240000000000],PYPL[0.018940320000000],RSR[1.000000000000000],SOL[0.0021229385348395] |
| 00944317 | BNB[0.009508050000000],USD[0.949976066000000],USD[0.9499796600000000] |
| 00944320 | ALICE[0.099392000000000],ATLAS[9.51787500000000],FTM[0.99468000000000],FTT[0.0988810900000000],GODS[0.091918920000000],LRC[0.980743500000000],SHIB[99677.0000000000000],USD[-0.1268831452133229],USDT[0.000000028059775] |
| 00944321 | FTT[16.500000000000000],HKD[0.000000670120466],SOL[2.060000004844230],USD[0.0000018364316{4],USDT[0.354913582705811{0] |
| 00944325 | BNB[0.000000032849800],SOL[0.000000044524240],USD[0.0000011079031506] |
| 00944329 | TRX[0.000010000000000],USD[0.0000079904736],USDT[1740.3259107590359748] |
| 00944333 | USD[0.0000000064583962] |
| 00944336 | BTC[0.000009500000000],USD[0.0944913600000000] |
| 00944337 | 1INCH[-0.031757977198177Z],BCH[0.006518800000000],BTC[0.017498063119736{],CHZ[9.8376220000000000],DENT[86192.30338000000000000],DOGE[0.674356800000000],ETH[0.523358133833600],ETHW[0.131423133833607{0],FTT[3.873241453802512S],GRT[-0.0147139138033156],HGET[50.000000000000000],HXRO[434.73417150000000000],LINK[62.35633650000000],LTC[2.58952334200000],LUNA2[0.00107324570000{],LUNC[223.70208953200000000],MATIC[9.989740000000000],MER[3112.924223600000000],MKR[0.00097246000000000],MTA[2.44276000000000000],OXY[129.800000000000000],POLS[S75.191415800000000],REN[0.933481000000000],RSR[-2.0712892570987522],SNX[0.072762760000000],SRM[160.97298200000000],SUSHE237.93584800000000000],UNE42.441223920000000],USD[247.2607252069927344000000000],USDT[-195.8876118892321393{] |
| 00944342 | BNB[0.000000010479792],FTT[25.294940033500000],LUNA2_LOCKED[32.98008351000000000],NFT (301642756388629052)[1],NFT (315666201938060104)[1],NFT (367421018078688574)[1],NFT (422113946342220140)[1],NFT (459317822793134713)[1],NFT (537235617382002643)[1],TRX[0.000837000000000],USD[0.000000115097552],USDT[11.6658789684695476] |
| 00944348 | AVAX[0.000000001020451{4],BTC[0.000000005328580],FTT[0.0022929800000000],SOL[0.000000005068718],STEP[0.000000008509225],USD[-0.0027444477998412] |
| 00944350 | USD[0.000000139784182],USD[0.0000000079971082] |
| 00944355 | BNB[0.000330990170780B],USD[-0.0041786191617447],USDT[0.0020520054560098] |
| 00944356 | FTT[0.000000053185400],TRX[0.000000000066899486] |
| 00944365 | BTC[0.749861775000000],ETH[33.624584301450930{0],ETHW[33.483998021082110{0],FTT[19.996200000000000],SOL[128.276706823699710{0],USD[13746.9727735225705906] |
| 00944366 | DOGE[0.000000092500000],GENE[0.000000021880900],SOL[0.000000049572264],TRX[0.000000030646469],USDT[0.000000076585391] |
| 00944370 | USD[0.1627150890325000] |
| 00944372 | ATOM[0.000000026880000],BTC[0.000000358311Z],DAI[0.000000006000000],NFT (326857167951495079)[1],NFT (546745752077525989)[1],NFT (568012972390705608)[1],SOL[0.000000002331900],TRX[0.000000007647300],USD[0.0000000072766786],USDT[0.000000121265906],WRX[0.0000000042983688] |
| 00944373 | BTC[0.000050000000000],FTT[0.012513177386640],USD[0.0000000010000000] |
| 00944376 | SOL[0.000000075844O],USD[0.0000000055035000] |
| 00944382 | EUR[0.000000002081763{7],FTT[0.0000001712656O],GMEPRE[0.000000000075732650],LTC[0.0000000011866970] |
| 00944384 | FTT[0.000000293279975],USDT[0.0000007089886637] |
| 00944386 | AUD[0.000021874401659{4],BAO[1.0000000000000000] |
| 00944391 | USD[0.0000022595520992] |
| 00944395 | USD[0.0014333758000000] |
| 00944396 | BUSD[700.00000000000000],DENT[1.000000000000000],FTT[73.595719440000000],LUNA2[0.00219320076000{0],LUNA2_LOCKED[0.004945080176000],NVDA[0.8377099832962300],SPY[0.009612391200000],USD[144.594312548464161{1],USDT[0.00740470000000000],USTC[0.3000000000000000] |
| 00944397 | ALGOBULL[3118650.7900000000000000],FTT[0.000000004471800],USD[0.0227640125662896],USDT[0.000000011870912T] |
| 00944398 | BNB[0.055348753051780S],BTC[0.001398920000000],COPE[1.0096095263490000],FIDA[0.000000095364010],SOL[0.09535084977080000],TRX[34.160004000000000],USD[12.3461663859469584] |
| 00944399 | FTT[26.022885373422330O],MATIC[0.280000000000000],OMG[0.000000005520867],TRX[0.000121000000000],USD[0.011849032016873],USDT[0.000000048600999] |
| 00944405 | USD[178.2950000000000000] |
| 00944407 | BTC[0.022595480000000],BUSD[2139.21790940000000000],ETH[0.301939600000000],ETHW[0.301939600000000],TRX[0.000003000000000],USD[0.00000004600000],USDT[0.0016350093387737] |
| 00944408 | BTC[0.000094455000000],USD[0.3766292130132304] |
| 00944409 | FTT[0.007938096471331{1],USD[0.517655811792928Z],USD[0.0000000076304257] |
| 00944414 | ADABULL[0.000000005100000],BNBBULL[0.000000008000000],BULL[0.000000008000000],DOGEBULL[0.000720412300000],ETHBULL[0.000000070000000],LTCBULL[75.329623000000000],USD[0.000002624395897],USDT[0.0000000081445417],XRP[0.000000008281290] |
| 00944414 | AVAX[1.972505828852000],BTC[0.00000002884123B],DOGE[1298.98368708080742000],USDT[0.00000238117000{10] |
| 00944416 | USD[0.0000007255007{6],USD[0.00000053113755652] |
| 00944420 | USD[61.3299278600000000] |
| 00944421 | SGD[0.000000258085826B],SRM[3.14321711000000000],SRM_LOCKED[11.9767828900000000],USD[6.8754173100000000] |
| 00944422 | ADABULL[0.057289439610000{0],BOBA[50.49069285000000000],ETH[0.052000000000000],FTM[875.838553200000000],FTT[13.320638900809704{4],MATIC[70.000000000000000],RAY[14.000000000000000],RUNE[31.200000000000000],SOL[8.739574267000000],SUSHI[29.994300000000000],TULIP[6.8000000000000000],USD[0.629145165978750O],USD[50.000000000909200] |
| 00944429 | ETH[0.000932000000000],ETHW[0.000932000000000],LEC[3.897414005367437{1],LEOBULL[0.1000000094742265],USD[-1.6703714478312750000000] |
| 00944431 | LUNA2[1.330568229000000],LUNA2_LOCKED[3.049419471000000],NFT (293588809975728764)[1],NFT (337530376553311587)[1],SOL[0.009699008237100O],TRX[0.116520060114500],USD[0.0736288700008570],USDT[18.141119075173277{6],USTC[189.6223503147894400] |
| 00944435 | BTC[0.000062473969281],ETH[0.000000078320000],USD[2.5403972381526445] |
| 00944439 | TRX[9.792524000000000] |
| 00944442 | AAVE[0.000000149634802],ADABULL[0.000000005000000],AVAX[15.60463489402592O7],BCH[0.000000072391835],BNB[18.709366641292287],BNBBULL[0.000000010000000],BTC[0.000000243170071],BULL[0.000000044000000],BULLSHIT[0.000000053112700],COMP[0.000000005312700],CUSDT[0.000000000000000],USD[0.629145165978750O],DEFIBULL[0.000000065000000],DOGE[0.000000825126S3],DOGEBULL[0.00000005145604{4],ETH[0.000000203541655],ETHBULL[0.000000117675000],EXCHBULL[0.00000006825000O],FTT[150.034909621485824{1],LINK[0.00000002072870],LTC[0.000000153704161],MATIC[0.000000000000000],219483S7I,OMG[0.000000010574520O],SOL[0.000000017911946{1],SRM[0.03638193000000000],SRM_LOCKED[0.72523702000000000],TRX[0.000000004558441],UNI[0.000000008480471],USD[0.527006569126696],USD[0.00000000045168907] |
| 00944449 | MATIC[1.7000000000000000] |
| 00944450 | APT[0.000166800000000],AXS[0.000001589050260],DOT[0.0287710000000000],ETH[0.0888190538551429{1],LUNA2_LOCKED[44.912095560000000],MATIC[0.740098765258175O],NFT (312214885744700451)[1],NFT (350841541473469461)[1],NFT (363535358806606144)[1],NFT (369616302526151581)[1],NFT (495624728945310565S)[1],NFT (495690123119489430)[1],NFT (507844449405258208)[1],SOL[0.000000000000000],TRX[0.000080000000000],USD[0.644008513390682B],USDT[0.000000006099000],XRP[0.962625436931021] |
| 00944451 | DOGE[0.000000100000000],ETH[0.000000001136220],USD[0.000000128393780],XRP[0.000000001846815] |
| 00944452 | ATLAS[9.616240000000000],ETH[0.000000002000000],USD[0.287429456655855],XRP[0.0035007141856071] |
| 00944453 | BTC[0.000363933664556],ETH[0.000000018801111{4],FTT[0.00274380000000O],USD[-0.0017086599253187],USDT[0.0014972732724723] |
| 00944457 | KIN[1489716.9000000000000000],MATH[332.9367300000000000],SOL[2.9929011800000000],TRX[0.0000000000000000],USD[0.639032150000000O],USDT[12.1418290017986325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944462 | BTC[0.0000000169167200],BULL[0.00000000800000000],DOGEBEAR[879384000.000000000000000],DOGEBULL[0.000000125000000],LINKBEAR[997900.000000000000000],LUNA2[0.0000577211650000],LUNA2_LOCKED[0.0001348016052000],LUNC[12.580000000000000],SXPBULL[0.000000007824000],TOMOBULL[0.000000000758400000],USD[0.0000034290332010],USDT[0.000000042803092] |
| 00944464 | 1INCH[74.000000000000000],BTC[0.0000252391346050],DOGE[412.000000000000000],ETH[0.000000000294007 2],FTT[25.786550031809245],RUNE[13.100000000000000],SOL[0.000943775000000],USD[18.991545308597 3377],USDT[0.000000000128040] |
| 00944465 | TRX[0.000002000000000],USD[-0.0526309105997730],USDT[4.830000000000000] |
| 00944470 | SOL[0.000000079232504],TRX[0.0000000012972090],USD[0.0534968791403800],USDT[0.000000061669941],WAVES[0.000000042058500] |
| 00944471 | USD[0.000000057235200] |
| 00944472 | TRX[0.0000010000000000],USD[0.000015195000000],USDT[0.000000002456050] |
| 00944475 | BTC[0.0092560756690950],BULL[0.00000586099000000],DOGE[1.682836236754144 0],DOT[0.0827755800000000],ETHBULL[0.0000063165000000],LINK[0.0673491700000000],LINKBULL[1.045633480000000],TRX[0.0000220000000000],USD[-89.4493688493010264],USDT[78.4359819133063450] |
| 00944482 | APT[0.000000100000000],ATOM[0.000000064000000],BNB[0.0000000265882000],ETH[0.000000040651600],HT[0.000000009047300],LUNA2[0.1006352612000000],LUNA2_LOCKED[0.2348156094000000],MATIC[0.000000072000000],NFT[3146635549869843 9][1],NFT[352241624553062191][1],NFT[6303480436601853636133][1],TRX[0.000000166081558,XRP[0.0000000043033963] |
| 00944486 | ATOM[0.0888430000000000],BTC[0.0000890750000000],LUNA2[0.0000826628058000],LUNA2_LOCKED[0.0001928798802000],LUNC[18.000000000000000],NFT[375236030167630344][1],NFT[386253302788443583][1],NFT[488227225164283222][1],USD[0.7298225549562980],USDT[0.000000105860080],XRP[1.0000000047690271] |
| 00944487 | HT[0.000000080000000],SOL[0.0000000775606771],TRX[0.000000003549845] |
| 00944492 | USD[0.00000007375840009] |
| 00944494 | ATOM[0.0000000021619900],BNB[0.0000000078100000],ETH[0.000000006200600],NFT[410734163308549130][1],NFT[414938384845714593338][1],SOL[0.0000000244644000],USD[0.0080746555858925],USDT[0.000000047989060] |
| 00944499 | AUD[0.00000002876954],BTC[0.000000001740232],ETH[0.000000057860000],FTM[0.000000026305588],LNK[0.000000134753A],MATIC[0.000000000241000],SUSHI[0.000000000255640S],USD[0.014570562533330] |
| 00944501 | AAVE[0.0261220204639877],AVAX[0.1023288598794988],BCH[0.0267836901197068],BNB[0.0123207152415568],BTC[0.0002095045428410],DOGE[56.517749780844278],DOT[27.8042410371868837],ETH[0.0029423933587329],ETHW[0.0154063908072],FTT[316.600000000000000],LTC[0.0000000073196983],TOMO[217.273786616499 22T],TRX[58.4653154404070378],UNI[0.520144399251936],USD[0.375134661271862],USDT[0.000000000152180] |
| 00944504 | ALGOBULL[10328037.30000000000],USD[2.0716000000000000] |
| 00944504 | USDT[0.000000080013645] |
| 00944509 | SOL[0.000000075000000],TRX[0.3273171847988268] |
| 00944513 | ADABEAR[10697810.0000000000000000],ALGOBULL[113977.200000000000000],ASDBEAR[29379420.000000000000000],BNBBEAR[21684810.000000000000000],BSVBEAR[51989.6000000000000000],TRX[0.0000010000000000],USD[0.0987689900000000],USDT[0.000000084938948] |
| 00944516 | ETH[0.000000098936700],ETHW[0.0000000220000000],FTT[25.994860000000000],USD[1.428562626514510 0] |
| 00944517 | STARS[820.293572000000000],USDT[0.000000008554496] |
| 00944518 | POLIS[29.988752000000000],USD[0.6642122120000000] |
| 00944522 | BTC[0.0007993000000000],USD[0.5861720881000800] |
| 00944529 | BTC[0.0000007624896],BULL[0.00000005175000],DOGEBULL[0.00000007500000],FTT[0.000000018691163],USD[6.1067798496757488] |
| 00944530 | DENT[1.000000000000000],NFT[331836887800249360][1],NFT[384194542600928521][1],NFT[507919630198650254][1],NFT[523595063480854716][1],TRX[0.0101380000000000],UBXT[1.000000000000000],USD[0.0000000044933968],USDT[0.000000094704098] |
| 00944531 | ETH[0.000000094048200],SOL[0.000000039089530],TRX[0.0000000054440000],USD[0.000000009763066] |
| 00944532 | BTC[0.0000000041536842],ETH[-0.0007328980929292],FTT[0.0000001000000000],OMG[64.180368774080790],RAY[0.000000071429278],STETH[0.000000086346284],USD[0.0001467609571004] |
| 00944534 | USD[1.1533176964390301],USDT[0.000000036025394] |
| 00944536 | USD[0.1104471665000000] |
| 00944545 | APE[0.0891200000000000],GMT[0.6446000000000000],LTC[0.0023396500000000],LUNA2[0.0000003059442290],LUNA2_LOCKED[0.0000006720000000],USD[0.0850929892918453],USDT[0.0000000022767339] |
| 00944548 | BAO[2.000000000000000],CAD[0.0000000081350092],KIN[1.000000000000000],SHIB[7910305.11041835000000000] |
| 00944549 | AVAX[0.0000000086400000],BNB[0.0000000194536564],BTC[0.000000041367700],COPE[0.000000001367700],FIDA[0.000000005000000],GST[0.0000000026494896],HT[0.000000000601640],MATIC[0.000000006095954],SOL[0.000000067921268],TRX[0.0000000041994393],USD[0.000000052259959],USDT[0.000000002674993] |
| 00944550 | BNB[0.0000000038111143],KIN[14028195 1.926894820000000],USD[0.7979903482213038],USDT[0.000000266945269] |
| 00944556 | USD[116.4220289883250000000000000] |
| 00944558 | USD[3018.1945000050000000] |
| 00944559 | ETH[0.0000000575681776],FTT[0.0000001006926933],SOL[0.0000000436160022],SRM[0.0000000099654118],USD[0.0000005321407212],USDT[0.0000003293301536] |
| 00944561 | ALCX[0.0009289400000000],ALPHA[29.989505754230565],ASD[51.500100026010520 0],AVAX[0.9998100000000000],BADGER[3.409154500000000],BCH[0.0609925254051072],BICO[5.997910000000000],BNB[0.0009886000000000],BNT[8.0526472167241286],BTC[0.0042977019919200],CRV[0.9992400000000000],DENT[2799.0880000000000],DOGEBULL[0.878254000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],FIDA[20.99544000000000],FTT[0.499924000000000],KIN[23000.0000000000000000],LINA[729.848000000000000],LOOKS[12.9933500000000000],MOB[0.4994671138373440],MTL[8.898708000000000],PROM[1.1692457000000000],PUNDI X0[0.097492000000000],RAY[0.41565601711851802975],RSR[2457.467816655908009],RUNE[11.4211772362801757],SAND[10.997910000000000],SPELL[99.544000000000000],STMX[599.7017000000000000],TLM[176.96010000000000],USD[392.5021188877256090],WRX[30.991450000000000] |
| 00944571 | USD[30.0000000000000000] |
| 00944573 | ETH[0.0000000071350000],SAND[1.000000000000000],SXPBULL[4.829082300000000],TRX[0.00000010000000000],USD[1.2694078400000000],USDT[7.8290000090121355] |
| 00944574 | DFL[8.164600000000000],FRONT[443.000000000000000],FTT[0.0252679465360000],MER[200.000000000000000],SOL[0.0088516700000000],USD[591.9152124759084542],USDT[0.0021950000000000] |
| 00944580 | USD[0.0000000001465000] |
| 00944581 | USD[0.0241186740806750] |
| 00944584 | USD[0.0000001146500000] |
| 00944585 | USD[984.134330030000000],USDT[0.000000037754074] |
| 00944591 | USD[101.8400000000000000],USDT[0.000000057513088] |
| 00944596 | ETH[0.0000000032000000],HT[0.000000042222000],SOL[0.000000068618700],USD[0.000000008434974] |
| 00944599 | BCHBULL[0.000000040000000],BNB[0.000000037705800],BNBBULL[0.0000000087000000],BTC[0.000000028554480],BULL[0.0000000065900000],COMPBULL[0.000000050000000],DOGEBEAR2021[0.000000062000000],DOGEBULL[0.0000049453595000],ETH[0.00000000729700000],FTT[0.0000001000 00000],MKR[0.0000000500000000],MKRBULL[0.0000000087000000],OKBBULL[0.000000076000000],SOL[0.00569353549847I9],USDT[0.000000037108108] |
| 00944600 | BNB[0.000034655564341],BTC[0.000000097650000],COPE[0.000000007000000],DOGE[0.0000000887789975],FTT[0.0475400000000000],LINK[0.000000019584162],MATIC[0.724707810000000],SOL[0.000000038233348],SRM[0.000000044571570],TRX[0.0000000094148381],USD[9.2885300997321700],USDT[0.000008456872855] |
| 00944603 | BNB[0.000000710000000],KIN[6500.977380000000000],TRX[0.424615000000000],USD[0.0000000129787203],USDT[0.00000056956703D] |
| 00944605 | TRX[0.000003000000000],USD[0.000000097371920],USDT[0.0000004294700],XRPBULL[274.656510000000000] |
| 00944609 | BTC[0.0000000070000000],ETH[0.0000000061919671],FTM[0.000000047376000],SPELL[0.0000000262565833],STG[1862.197865258504820],UBXT[0.0000002235030],UNI[0.000000000019240300],USD[0.2077658367055827],USDT[0.00000007496947 4] |
| 00944611 | TRX[0.000003000000000],USD[0.948391755505000],USDT[0.00000005907546] |
| 00944612 | ATLAS[0.0000000070694100],FTT[0.000128426078994 4],GMT[0.000000078643770],LTC[0.00234300000000000],LUNA2[0.1988502997000000],LUNA2_LOCKED[0.4639840327000000],MATIC[0.000000008774730],TRX[0.0000280009618391],USD[0.000000008023712],USDT[0.000000075981629],WRX[0.000000047021864] |
| 00944616 | AGL[DI0.000000055400000],AKRO[1.000000000450770],ALICE[0.000000079000000],AMPL[0.000411472660240],BAO[18.1604289822063156],BAT[0.000000039802660],BOBA[0.000000217980663564],BOBA[0.000000217980663564],BOBA[0.000000217980663564],CHR[0.00000000887075940],CREAM[0.0000000000003709],FTT[316.000000000000000],LTC[0.000000000317196983],OMG[0.0000021000000000],USD[0.0036752527970799],XAUT[0.0000000000000000] 753],FIDA[0.0014572156519997,FM[0.000480300000000],FTT[0.000000028968864],GEN[0.00041147266024 0],MAX[0.0004112960245436],MTIA[0.000129618104530S],MATIC[0.000012068484830000],MBS[0.000000003648000],POLIS[0.0088625374162115],RSR[20.397672000000000],SAND[0.00151277846000 0],SOL[0.000001258465128I,SPELL[0.000000021669320],STEPI[0.0280232025693122],UBXT[33.145267959232000],UNI[0.000000003648000],USD[0.0036752527970799],XAUT[0.0000000050000000] |
| 00944624 | BNB[0.0000000100000000],NFT[399012500492386785][1],NFT[402178851153906564][1],NFT[538916576301181550][1],SOL[0.000000008428500],TRX[0.3513690000000000],USDT[0.000000070509391] |
| 00944624 | USD[47.4737832408513782] |
| 00944625 | SOL[0.0000000066164400] |

Schedule 30 Net Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944630 | BNB[0.00000274750000000],ETH[0.000000009400000000],LTC[0.00000000444000000],USD[-0.00002814032105400] |
| 00944635 | BTC[0.03679935946333700],ENS[0.00210770000000000],LUNA2[2.39994905700000000],LUNA2_LOCKED[5.59988113300000000],LUNC[522593.96000000000000000],SOL[0.00006333904881185],USD[0.000000000001250000],USDT[1.92605029382085100] |
| 00944637 | TRX[0.00000220000000000],USD[3.33273216210000000],USDT[0.00311200000000000] |
| 00944641 | LUNA2[0.00030625785780000],LUNA2_LOCKED[0.00071460166810000],SOL[0.00059704412892000],TRX[0.00003600000000000],USD[0.00394879389090025],USDT[0.00000000687880058],USTC[0.04335228000000000] |
| 00944642 | BTC[0.00000000082194500],FTT[0.00064440000000000],USD[0.00000001218470980],USDT[0.00023961433271970] |
| 00944645 | TRX[0.00001000000000000],USD[0.00376108250000000],USDT[0.00000001063786000] |
| 00944650 | TRX[0.00010000000000000],USD[-0.01930110827094220],USDT[1.25061210000000000] |
| 00944651 | KIN[351269.34838688000000000],USDT[0.00000000024658842] |
| 00944654 | TRX[0.00000400000000000],USD[-309.52072280370000000000000000],USDT[500.00000000000000000] |
| 00944656 | BTC[0.00000907850000000],FTT[0.09939200000000000],TRX[0.81035800000000000],USD[0.00549570163000000],USDT[0.38956969201500000] |
| 00944658 | BTC[0.00009439800000000],ETH[0.00021135900000000],ETHW[0.00021135900000000],FTT[0.02114000000000000],RAY[0.74198000000000000],STEP[0.01357000000000000],USD[0.00577669883516570],USDT[0.00000000947420390] |
| 00944660 | USD[3.75066725225000000] |
| 00944667 | USD[50.00000000000000000] |
| 00944668 | BIT[9599.00000000000000000],EDEN[100.00000000000000000],GENE[100.00000000000000000],IMX[24.69530700000000000],USD[1.82044115125000000] |
| 00944671 | AVAX[0.00000004564365641],BNB[-0.00000000469132141],ETH[0.00000000942449471],ETHW[0.00202095768044947],LTC[0.00000000898555972],MATIC[0.00000006560580],SOL[0.00000013740651],TRX[0.00000601357965621],USD[29.98975899096777700],USDT[0.00005388845982300],XRP[0.00000004651074000] |
| 00944672 | BNB[0.00000001181095000],CQT[0.77360000000000000],ETH[0.00000003541000],FTT[0.00000007035177800],LUNA2[0.00000003000000000],LUNA2_LOCKED[4.61486392100000000],NFT [34016934567309506][1],NFT [36998106070821668 2][1],NFT [44868167613184528 4][1],NFT [45917365175701817 6][1],NFT [51982810563720323 0][1],NFT [53643395889754599 7][1],RAY[0.00000000218242853],SOL[0.00000009773704350],TRX[0.81578000000000000],USD[0.62746791677383620] |
| 00944679 | FTT[0.67529096552764160] |
| 00944680 | BNB[0.00000000884500000],BTC[0.10452949000000000],EUR[0.00000000551442900],KIN[0.00000003073436],TRX[26.59573576248080990],USD[0.00000000264202310] |
| 00944684 | BCH[0.07044324000000000],USD[-6.06426153584985340],XRP[16.72126540000000000] |
| 00944686 | BTC[0.07078758000000000],ETH[0.03085913000000000],ETHW[0.03085913388113620],KIN[89000.00000000000000000],USD[0.00028316525060300] |
| 00944691 | FTT[0.02787070000000000],SRM[17.35029286000000000],SRM_LOCKED[59.31442616000000000],USD[0.00000009348582010],USDT[0.00000000268690480] |
| 00944696 | AKRO[2.00000000000000000],DOGE[95.87930525000000000],EUR[0.00000047803831360],KIN[1.00000000000000000] |
| 00944698 | GST[0.05000000000000000],STEP[0.01056000000000000],TRX[0.00108200000000000],USD[0.35046308337202680],USDT[0.00000000640387890] |
| 00944699 | BTC[0.00182416000000000],USDT[0.00017695037534400] |
| 00944701 | ETH[0.00000001881890200],USD[29.92690077891283040] |
| 00944702 | BNB[0.00152042292947600],SOL[0.00000000568626000],TRX[0.00000000190412720] |
| 00944703 | USD[4.48034612000000000],USDT[0.00000000832324840] |
| 00944704 | USD[0.69890696000000000000] |
| 00944705 | BNB[0.07680000921597760],ETH[0.00000007500000000],GST[0.00000001600000000],SOL[0.00000006221710200],TRX[0.00000000072839080],USD[832.56764300060789902],USDT[0.05565697481457204] |
| 00944710 | USD[0.00044587481445750],USDT[0.00000000337566304] |
| 00944711 | COIN[0.00009740000000000],USD[-0.00273226892035066] |
| 00944713 | BTC[0.00000008900000000],BUSD[194.98444368000000000],FTT[25.00717120132550122],NFT [35944496821931923 4][1],SOL[-0.00000000116719480],SRM[0.01500459470000000],SRM_LOCKED[0.08416161000000000],TRX[0.64560100000000000],USD[-0.00000012675702300],USDT[0.00000024431015837] |
| 00944715 | COPE[1270.95920200000000000],FIDA[48.99049400000000000],OXY[0.99380000000000000],RAY[0.96971000000000000],SOL[0.00913814000000000],SRM[34.98913600000000000],TRX[0.00000200000000000],USD[81.13417474815372000],USDT[0.00219900482442558] |
| 00944719 | TRX[0.00000000723471610],USD[50.06019029539961760],USDT[0.00000000025422290] |
| 00944724 | USDT[1112.18894685707583000] |
| 00944725 | DOGE[0.00000000713430440],RUNE[0.00000000302448410],TRX[0.00000000357460928],USD[0.00000012920224480] |
| 00944726 | TRX[0.05782200000000000],USD[0.84609890301022790] |
| 00944727 | ATLAS[8.88690000000000000],BTC[0.00059558041912000],ETH[0.00000003914550],RUNE[0.01309785127830050],SRM[1.70782835000000000],SRM_LOCKED[7.29217165000000000],USD[4.49729064972899440] |
| 00944730 | TRX[0.00000000309171614],USD[-0.00424949510895560],XRP[0.05719029000000000] |
| 00944738 | MATIC[451.39936579000000000],USD[0.18085690726930860],USDT[0.00000008557527] |
| 00944745 | TRX[0.00001000000000000] |
| 00944753 | USD[-0.09125497340958600],USDT[1.72186203000000000000] |
| 00944756 | BAO[643926.36548928731516000],USD[0.68051361441000000],USDT[0.00000000990913500] |
| 00944757 | BEAR[0.00000002091201200],BTC[0.00000000858005400],BULL[0.00000000240249020],DOGEBULL[0.00000008688353126],ETHBULL[0.05138464069925135],FTT[0.00000003894555594],GBP[827.30205116491098131],LUNA2[0.35149712850000000],LUNA2_LOCKED[0.82015996650000000],LUNC[76539.23976809649984 0],SOL[0.00000000066503400],USD[0.00000001060941] |
| 00944759 | SOL[0.00000002000000000] |
| 00944762 | FTT[0.09607270000000000],TRX[0.00000100000000000],USDT[0.00000000073835200] |
| 00944765 | ETH[0.00000000874660000],FTT[0.00000000025627675],LUNC[0.00000000977058741],SOL[0.00000002279000],USDT[0.00000007374178500] |
| 00944767 | USD[0.00000000055940116],WRX[0.00000000692383000] |
| 00944768 | USD[0.00000000282500000],USDT[0.00770000000000000] |
| 00944772 | BUSD[3.44276842000000000],ETH[0.06309336000000000],ETHW[0.06291663537151830],USD[0.00000047500000],USDT[0.00000491683566080] |
| 00944775 | AVAX[0.00000000545902721],BTC[23.00004259048840534],BUSD[143.63610882000000000],ETH[0.00026007343930000],ETHW[0.00026007343930000],FTT[40.65110002170506800],GBP[111570.00000000000000000],USD[0.59263477830000000],USDC[297.00000000000000000],USDT[0.00000012359837500] |
| 00944776 | USDT[31.34314226062055500] |
| 00944777 | KIN[4239657.37844754000000000],USDT[0.00000000001456] |
| 00944778 | BTC[15.35904131417700660],ETH[58.99565711533846000],ETHW[58.74117511124804400],USD[95570.95802748246061000] |
| 00944779 | USDT[0.15663977453645000] |
| 00944785 | SOL[0.00959500000000000],USDT[0.85556173500000000] |
| 00944790 | TRX[0.00001000000000000],USDT[0.00001549127867200] |
| 00944794 | FTT[0.00000003210000000],OXY[132.18593879891900544] |
| 00944795 | TRX[0.00000700000000000],USD[1.11859626387125180],USDT[-0.00957785566861050] |
| 00944796 | BTC[0.00000000011324928],SOL[0.00000007600000000],TRX[0.00000200000000000],USDT[0.00022200550955990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944797 | BTC[0.1369484400000000],ETH[6.9477674100000000] |
| 00944800 | MATIC[9.9930000000000000],OXY[11.9545000000000000],STEP[50.0538700000000000],TRX[0.0000070000000000],USD[7.2206503372706414],USDT[0.0065089700607926] |
| 00944808 | BTC[0.0099933500000000],DOGEBULL[0.0491522919750000],GRTBULL[152.4025848400000000],USD[19421.6210600000000000] |
| 00944808 | BTC[0.0000000083089650],DOGE[5891.4724719846235400],FTT[2.8094489166607328],LUNA[24.7995709070000000],LUNA2_LOCKED[11.1989987800000000],LUNC[1045116.6700000000000000],RAY[878.1988216200000000],SOL[37.2617622680748000],USD[3.0937400993379744],USDT[0.0000000042505900] |
| 00944809 | BTC[0.0002267000000000],COIN[42.2725599000000000],USD[5.1103798660000000] |
| 00944810 | BTC[0.0000029300000000],ETH[0.0060358660000000],FTT[25.9950000000000000],MATIC[0.0447000000000000],TRX[0.0003000000000000],USD[0.0504347654036351],USDC[7096.6342119800000000],USDT[17290.1720669473068251] |
| 00944814 | USD[0.0160322368000000] |
| 00944815 | BTC[0.0000000082093011],DOGE[1.0855249862144578],ETH[0.0000000010318318],USD[0.0000000036244060] |
| 00944820 | BTC[0.0000000021755100] |
| 00944822 | SOL[0.0000000012000000],USDT[0.0000022339843458] |
| 00944823 | DOGE[7.7740809800000000],USD[42.6043002429240834] |
| 00944827 | BAO[2.0000000000000000],CHR[179.6701564500000000],EUR[0.0000000040710722],KIN[1.0000000000000000],USD[0.0000173436510550] |
| 00944828 | COIN[5.0164860000000000],SHIB[99950.0000000000000000],UBXT[31.5750123900000000],USD[0.0000000004369507] |
| 00944830 | BTC[0.0000736964822000],CRV[0.0000001000000000],FTT[27.0201559510119120],LUNA2[0.0010297583390000],SOL[0.0023624300000000],USD[0.0000000026707696],USDT[0.0000000039272036],USTC[0.1457672700000000],WBTC[0.0000000081061891] |
| 00944832 | BNB[0.0000000085364800],COPE[0.0000000004925500],SOL[0.0000000003145400],TRX[0.5000070000000000],USD[0.0000011427331989],USDT[0.6182980394197290] |
| 00944834 | BNB[0.0000000044936465],BTC[20.0000000315835000],DOGE[0.0000000225237200],ETH[0.0000000112908900],ETHW[0.0000000681965584],FTT[0.0000000110193010],GRT[0.0000000092776400],LINK[0.0000000062639500],MATIC[0.0000000022779400],SUSHI[0.0000000097843200],TRX[0.0000000021650000],USD[0.8524106265237331],USDT[22773.9703080626544465],XRP[0.0000000001995600] |
| 00944838 | USD[0.0000000103493976] |
| 00944838 | COIN[0.0097800000000000],USD[0.0000001665712128] |
| 00944840 | USD[0.0112434671002388],USDT[0.0000002710186667] |
| 00944843 | BOBA[17.0000000000000000],COIN[1.1192160000000000],NFT[370107488955858922][1],NFT[554091019978270386][1],OMG[0.4610992031074808],USD[63.1273373000000000],USDT[0.0996780000000000] |
| 00944849 | USD[25.0000000000000000] |
| 00944853 | TRX[0.0000010000000000],USD[0.0284561325500000],USDT[0.0000000094685274] |
| 00944859 | COIN[0.0084810000000000],TRX[0.0000010000000000],USD[0.0000000085309832],USDT[0.0000000065716588] |
| 00944862 | TRX[0.0000010000000000],USD[0.0000000073047329] |
| 00944865 | BNB[0.0000000082903760],DOGE[0.9893600001023170],ETH[0.0000003615234],TRX[0.0942040000000000],USD[0.0088336595533248],USDT[0.0000000059852274] |
| 00944870 | USD[0.0000000097789737],USDT[0.0000000072524934] |
| 00944875 | BNB[0.0000000054736070],BTC[0.0000000029963471],ETH[0.0000002000000],FTT[0.0000000091064891],RAY[0.0000000083920000],SOL[0.0000006000000],USD[0.0000054914970225],USDT[0.0000000005322136] |
| 00944877 | CHZ[461.7553394643699021],DOGE[0.0000000075769535],UNI[0.0000000050952660],USD[0.0072524359769096],USDT[0.0000000026599017] |
| 00944883 | USD[0.0332162878000000],USDT[-0.0033036345492678] |
| 00944884 | SOL[15.7969800000000000],SRM[50.0000000000000000],USD[3377.1185546045368081000000000],XRP[823.0000000000000000] |
| 00944888 | USD[5.5290697500000000] |
| 00944891 | SOL[0.0000000050850700] |
| 00944893 | BULL[0.0000000060000000],FTT[0.0013092156043356],USD[110.9806703598080751],USDT[0.0000000116090701],XRP[0.0000000186230172] |
| 00944896 | APE[0.0235100000000000],BNB[0.0053492800000000],DOGE[0.8600000000000000],ETH[0.0023131000000000],ETHW[0.3637813100000000],FTT[0.0000000027040000],TRX[1953.0000500000000000],USD[0.1567629428726264],USDC[38000.0000000000000000],USDT[0.0000001258816693],XRP[0.8584790000000000] |
| 00944897 | ATOM[0.0000002135750],BTC[0.0000009900000000],ETH[0.0000005626200],TRX[0.0000004184844],USD[0.0000089138228],USDT[0.0000046599500] |
| 00944900 | TRX[0.0000010000000000],UBXT[0.8629150000000000],USD[0.0774886005800000],USDT[0.7733407274000000] |
| 00944901 | BAO[1.0000000000000000],BNB[0.0000000573000000],DOGEBEAR2021[0.0001855650000000],DOGEBULL[0.1742900000000000],ETH[0.0000000064800000],FTT[0.0715061200000000],GENE[0.0471853635693234],NFT[484410847719745121][1],NFT[530294334044617715],SOL[0.0000000025026513],TRX[0.8000030000000000],USD[392.6787976941119883],USDT[0.0000004046024134] |
| 00944903 | BNB[0.0000000001173600],TRX[0.0007020000000000],USD[0.0000042592374260] |
| 00944907 | USD[0.0010041603000000] |
| 00944908 | ALGO[499.9000000000000000],ALICE[1.7993210000000000],ATLAS[360.0000000000000000],BAND[1.1972786000000000],DOGE[1524.9224000000000000],ETH[0.0000000042058300],FTT[5.6403481534805635],GRT[0.9940000000000000],LUNA2_LOCKED[461.5524621000000000],SOL[19.9980000000000000],SPA[5000.0000000000000000],SPELL[12499.0000000000000000],SRM[5.0021163900000000],SRM_LOCKED[0.0013609700000000],STG[0.9700000000000000],SUSHI[0.4900000000000000],TRX[0.0000001000000000],USD[294.9696972651066805],USDC[1400.0000000000000000],USDT[0.0000000063282626] |
| 00944909 | BTC[0.0000000096345000],ETH[0.0000000692299912],USD[-0.0000971721688789],USDT[0.0000000017432227],YFI[0.0000000100000000] |
| 00944912 | FTT[0.0667321684531360],USD[0.0000000049000972] |
| 00944914 | GLXY[11.2978530000000000],MSTR[0.4499145000000000],USD[0.8004421300000000],USDT[0.0000000007409290] |
| 00944915 | BTC[0.0000000050027092],ETH[0.0000000037699172],SOL[0.0002110143282850],TRX[0.3177788213430912],USD[0.0029889799821588],USDT[0.0000000077953279] |
| 00944921 | AVAX[0.0000000087349975],BTC[0.0406481275333500],CEL[0.0000000093872107],ETH[0.0000028574373962],FTT[25.1021154394155921],LUNA2[0.0400759435600000],LUNA2_LOCKED[0.0935105349800000],SNX[333.7041259280000000],SOL[0.0000001000000000],USD[0.0163799289615307],USDT[0.0329767427693751],USTC[0.0000000094330871] |
| 00944925 | USD[0.0027219078716200] |
| 00944926 | BTC[0.0000000040000000],CREAM[0.0000000050000000],EUR[0.0000000052380080],ROOK[0.0000000025000000],USD[0.0000162887499857],USDT[0.0000000021326578],XRP[0.0000000098706378] |
| 00944927 | SXPBULL[17.5864820000000000],USD[0.0891076543171734],USDT[0.0000000056987130] |
| 00944928 | BTC[0.0000000080197000],COPE[0.0000000004000000],SOL[0.0000000014611200],USD[0.0000001026802282],USDT[0.1051698935447900] |
| 00944930 | ADABULL[0.0000000050000000],FTT[0.0641637492880349],GRTBULL[110.9889562000000000],LTC[0.0023908000000000],USD[0.0315564636335182],USDT[0.0488148000000000],XRPBULL[8908.4270000000000000] |
| 00944932 | BTC[0.0123975200000000],ETH[0.2495500786754480],ETHW[0.2109578078675480],EUR[0.0000000043581172],FTT[0.0000000041874606],RUNE[508.9877623138742792],SRM[202.4394829100000000],SRM_LOCKED[1.6421074800000000],USD[0.0000001464586131],USDT[0.5587239986514185] |
| 00944934 | TRX[0.0001620000000000],USD[0.0038656585660210],USDT[0.0062823678855931] |
| 00944935 | DOGE[0.9641673500000000],USD[1.3103004787668600] |
| 00944937 | APT[0.0186848300000000],BNB[0.0099145000000000],ETH[0.0000526541349285],GENE[0.0070929000000000],NFT[311254874119004499][1],NFT[463991612775014326][1],NFT[547926993602880049][1],SOL[0.0075851050000000],STG[0.3637219400000000],TRX[0.8929340000000000],USD[0.1192050648303836],USDT[167.0934162390567872] |
| 00944938 | USD[0.0544324000000000] |
| 00944941 | BTC[0.0106952878000000],DOGE[6787.2867520000000000],FTT[0.0980800000000000],SHIB[86982260.0000000000000000],TRX[0.0000020000000000],USD[62.3063390511678961],USDT[0.0000000066421233] |
| 00944942 | BTC[2.6230664937315000],BUSD[713.4925409700000000],ETH[0.5020000000000000],FXS[100.0000000000000000],NFT[560848284021021678][1],SOL[246.0000000000000000],STG[1197.0000000000000000],USD[2691.6200000042004059],USDT[0.0000000143909946] |
| 00944946 | USD[30.0000000000000000] |
| 00944947 | ATLAS[279360.0000000000000000],POLIS[5528.4000000000000000],TONCOIN[21.6300000000000000],USD[0.8379389132500000],USDT[0.0000000052462250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00944948 | BNB[0.000000002178400],ETH[0.000000009127800],SOL[0.000000007118200],TRX[0.000000018906726],USD[0.000000057972628],USDT[0.000006833167608] |
| 00944952 | BNB[1.652526666014060B],FTT[31.173645660000000],SOL[28.760491170000000],SRM[56.802122860000000],SRM_LOCKED[1.420384980000000],TRX[0.000010000000000],USD[0.000000100054867],USDT[0.000315004877930] |
| 00944959 | USD[0.000000015147500] |
| 00944960 | SOL[0.019850015558388],USD[0.810513310073200] |
| 00944961 | DOGEBEAR[1823786375.000000000000000],DOGEHEDGE[181.763674800000000],USD[3.942517397721662] |
| 00944965 | USD[25.000000000000000] |
| 00944970 | USD[0.000000005000000] |
| 00944971 | ALGOBULL[150894.300000000000000],USD[0.000000069650560],USDT[0.003652098220932] |
| 00944972 | 1INCH[7.998400000000000],BAND[0.098120000000000],ETHBEAR[159888.000000000000000],LINKBEAR[1498950.000000000000000],SUSHIBEAR[289797.000000000000000],SXPBULL[1.998600000000000],USD[50.248899310000000],USDT[0.000000018517910] |
| 00944976 | ATLAS[4679.110800000000000],BTC[0.000000150000000],DOGE[81.981477730000000],FTT[0.005914168224990],IMX[101.077941000000000],USD[1.210440244982165],USDT[0.013530115524461] |
| 00944977 | BTC[0.050000000000000],DOGE[22995.546567200000000],ETH[0.897013000000000],ETHW[0.897013000000000],FTT[2.999430000000000],LTC[4.941000000000000],LUNA2[0.004497171052000],LUNA2_LOCKED[0.011600657950000],LUNC[108.260043996000000],SHIB[5299737.000000000000000],USD[-661.903306538892813B],USDT[0.003249250000000],XRP[1229.482485000000000] |
| 00944980 | USD[6.402206470000000] |
| 00944984 | BUSD[195.036661150000000],IMX[14.597226000000000],USDT[0.000000145194170] |
| 00944986 | USD[0.001770936800000] |
| 00944991 | XRPBULL[1.746791330000000] |
| 00944995 | USD[30.000000000000000] |
| 00944997 | BCH[0.008348000000000],BNB[0.005000000000000],LINK[0.762380000000000],SOL[0.027680000000000],USD[0.000000013144003],USDT[0.000000089187588] |
| 00945002 | BNB[0.000000011000000],BOBA[28.573729770000000],HT[0.028722750000000],OMG[28.573729770000000],SOL[1.024663254763637],TRX[251.222065004681471],USD[51.960802378491649],USDT[180.000002277031234] |
| 00945003 | USD[5.694055708450119400000000] |
| 00945005 | BTC[0.000877009659355],DAI[0.188922530784130Z],FTT[0.000000002219428],RSR[0.000000076990920],SOL[0.000000009809315],SPELL[72.113861330000000],SRM[0.712234380000000],SRM_LOCKED[2.491992350000000],USD[0.000239469475862],USDT[0.000000074809418] |
| 00945007 | AAVE[0.000000019415730],ETH[0.021806387751808],ETHW[0.021806387751808],FTM[46.273262767833805Z],MANA[39.766569011361500Z],OXY[0.000000082169600],RUNE[11.049342151907318],SAND[27.243783624488960Z],SOL[0.642932100000000] |
| 00945009 | USD[0.000000104047108] |
| 00945011 | ATLAS[0.000000038838353],BNB[0.000000001900000],COPE[0.000000035253000],ETH[-0.000000074431214],LUNA2_LOCKED[0.000000203336113],LUNC[0.001897580000000],MATIC[0.000000048851200],SHIB[0.000000045000000],SOL[-0.000000209718094],TRX[200.253205463892600Z],USD[0.000037233772Z],USDT[0.000000072005793121] |
| 00945015 | AUD[0.000000083555225],USD[0.000000124902197] |
| 00945020 | UBXT[7234.692511870000000],USDT[0.000000019583] |
| 00945021 | USD[0.000015481924061],USDT[0.000595340000000] |
| 00945022 | ENJ[1595.000000000000000],FTT[38.800000000000000],HNT[229.300000000000000],MATIC[1760.000000000000000],RAY[256.002097080000000],SOL[22.955586510000000],USD[3365.556982789060804100000000],USDT[5988.365731000000000],XRP[3734.316349790000000] |
| 00945023 | APE[0.083340000000000],GENE[0.000000010000000],LUNA2[0.017042627200000],LUNA2_LOCKED[0.027309946350000],LUNC[2548.627850000000000],TRX[0.000779000000000],USD[0.000000067492000],USDT[0.000000009821367] |
| 00945024 | FTT[7.373795000000000],STEP[0.003660000000000],TRX[0.000001000000000],USD[0.000000054557120],USDT[-0.000000415908348],VGX[0.001785000000000] |
| 00945025 | CONV[0.000000007234910],TRX[0.000000073372672] |
| 00945026 | MANA[1.814829321409600Z],OXY[6.983900000000000],USD[1.116844850405760Z],USDT[0.000000082581365] |
| 00945027 | FTT[0.116958923040000Z],TRX[0.000001000000000] |
| 00945029 | COPE[268.821115000000000],USD[0.136688000000000] |
| 00945033 | ADABULL[0.005974814700000Z],ALGOBULL[31258.040000000000000Z],BSVBULL[4626.759000000000000Z],DOGEBULL[1.828943735000000],ETH[0.000000006340000],MATICBULL[0.812430900000000],SUSHIBULL[919.356000000000000],TRX[0.000007000000000],USD[0.008157755000000],USDT[0.000000017293720],VETBULL[3.790344900000000],XRP[0.000000038285000],XRPBULL[8.177350000000000] |
| 00945041 | BOBA[0.022300000000000],BTC[0.000065923135675],ETH[0.123986510000000],ETHW[0.060986510000000],EUR[1302.240145432000000],TRX[334.000000000000000],USD[7002.536806898472500000],USDT[93.341600583500000] |
| 00945042 | DOGE[0.996800000000000],TRX[0.000002000000000],USDT[1.685404602608655] |
| 00945043 | USD[869.327086950000000] |
| 00945050 | AKRO[0.560800000000000],ALGOBULL[3803.000000000000000],BCHBEAR[84.380000000000000],BCHBULL[0.881600000000000],DOGE[33.451443190000000],DOGEBULL[0.000000073000000],MATIC[60.000000000000000],MATICBULL[0.009451000000000],USD[1.037603390151576],USDT[0.000000027943944] |
| 00945052 | HXRO[2414.517000000000000],USD[0.201266795692680] |
| 00945056 | DOGEBEAR[386768600.000000000000000],TRX[0.668274340000000],USD[0.879985475000000],USDT[0.000000013910346] |
| 00945057 | TRX[0.000001000000000],USD[8.984706230000000],USDT[0.000000030552940] |
| 00945058 | BTC[0.000000233984120],ETH[0.000000092859976],LTC[0.000000008390044],USD[0.000451605692339] |
| 00945062 | AKRO[7921.539791100000000],ETH[0.000000069000000],FTT[6.506571738095468Z],USD[2.340392563970000],USDT[0.000000025000000] |
| 00945063 | TRX[0.459618000000000],USD[0.188312304500000] |
| 00945066 | USD[0.000000035465020] |
| 00945069 | USD[771.222907790000000] |
| 00945075 | TRX[0.000001000000000] |
| 00945078 | AKRO[1.000000000000000],AUD[0.013340724212054],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[0.040777720000000],FTM[0.002012970000000],KIN[5.000000000000000],LUA[0.005723030000000],RSR[1.000000000000000] |
| 00945080 | BTC[0.030000000000000] |
| 00945085 | FTT[98.886062800000000],USD[6.293666845000000] |
| 00945086 | AMPL[0.032233060208108Z],BAND[10.000000000000000],ETH[1.601360701837660Z],ETHW[1.070238307667600Z],FTM[10.000000000000000],FTT[25.400000000000000],LINK[1.000000000000000],PUNDIX[30.000000000000000],REN[10.000000000000000],RUNE[5.000000000000000],SOL[0.204300000000000],SPY[0.001000000000000],TOMO[NS.000000000000000],TRX[0.001312000000000],USD[196.928875402822990],USDT[0.019314075659641S] |
| 00945090 | DOGEBEAR[2021][0.005536310000000],DOGEHEDGE[0.014485000000000],MATICBEAR[2021][0.001462000000000],USD[0.281274039829380O] |
| 00945091 | SOL[0.000000029835200],TRX[0.000001000000000] |
| 00945092 | BNB[1.679964607749729Z],BTC[0.000539888552550],ETH[1.679553100000000],ETHW[1.679553100000000],USD[-3554.663873474489129],USDT[11538.508535231844000O] |
| 00945098 | BTC[0.000000082560000],RAY[0.000000009651818] |
| 00945100 | BAT[5.490379754587884Z],SOL[0.000001000000000],TRX[0.000000001000000],USD[3.916020199924149Z],USDT[56.897569538318312] |
| 00945103 | CQT[0.639428570000000O],FTT[0.551903115813034S],USD[0.000000015339376],YFI[0.000797000000000] |
| 00945104 | NFT[309037183526253284][1],NFT[356606495636533271][1],NFT[485306769829241923][1],SOL[0.000000005070400O],TRX[0.000000019750000],USD[0.000000092544682],USDT[0.000000452920963O] |
| 00945106 | SOL[0.000000009997853S],TRX[0.000001000000000],USD[0.000000025382540],USDT[0.000005309920380] |
| 00945107 | USD[1.573103570000000O],USDT[0.000000045114526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00945108 | BTC[0.0000092535468000],USD[1.8381169812751228] |
| 00945109 | TRX[0.0000010000000000],USDT[1.2011442552343566] |
| 00945113 | BTC[0.1503304100000000],ETH[3.7713910797863059],USD[0.0000239149878657] |
| 00945115 | BCHBULL[0.9720000000000000],DOGEBULL[0.0000041570000000],HTBULL[0.0052958000000000],LINKBULL[0.0095460000000000],MATICBULL[1.3997200000000000],MKRBULL[0.0000892200000000],SUSHIBULL[0.8000000000000000],THETABULL[0.0000912000000000],TRX[0.0000110000000000],USD[0.0000000308792471],USDT[0.0000000080374381,VETBULL[0.0098000000000000] |
| 00945119 | TRX[0.0067586900000000],USD[0.0520419187620944] |
| 00945120 | FTT[74.9781826892855000],NFT[329328510895836468],NFT[362918406564869723],NFT[391019300612077455],NFT[495572761298637429],TRX[0.0000620000000000],USD[19.0716195845378156],USDT[0.0000000104494666] |
| 00945121 | BTC[0.0000690100000000],ETH[8.2200000050000000],RAY[0.0268790033260900],USD[90009.4577973306235268] |
| 00945123 | FTT[0.1168852281314923] |
| 00945125 | FTT[0.0022010729873600],LUNA2[0.0064483130600000],LUNA2_LOCKED[0.0150460657800000],USD[0.0036245054300000],USDT[0.0000000060000000],USTC[0.9127900000000000] |
| 00945127 | BTC[0.0000000050000000],FTT[0.5937091000000000],NFT[313827612098820151],NFT[462477704550011058],NFT[527635024642773174],SPA[14919.9221000000000000],USD[0.1196825635500000],USDT[0.0000000073153596] |
| 00945131 | BNB[0.0037689500000000],CHZ[9.4015000000000000],DOGE[0.9698450053235728],ETH[0.0009965150000000],LINK[0.7745305000000000],MATIC[160.0039000000000000],PERP[0.0353620000000000],SLP[4449.1640000000000000],SOL[0.0846225000000000],USD[1.3258596107083684],USDT[0.0000000267096231,XRP[415.6243613793079196] |
| 00945132 | AMPL[0.0000000016484121],SXPBULL[0.0000000004979200],TRX[0.0000000028293985],USD[21.8935728775103824],XRPBULL[0.0000000086483450] |
| 00945134 | DODO[0.0000000017124149],DOGE[0.0000000094628983],ETH[0.0000000024119707],LUNA2[0.0580108478000000],LUNC[12368.5557940000000000],MATIC[0.0000000069383308],SOL[0.0000008544255],USD[0.1401517789324417] |
| 00945136 | AXS[0.0000001294460],BTC[0.0000000050000000],ETH[0.0000000050000000],RAY[0.0000000896144406],SOL[0.0318145500000000],USD[76738.1182864764221507],USDT[67.6402262500000000] |
| 00945139 | SOL[0.0000000006789300] |
| 00945141 | ATLAS[7002.0758855800000000],COIN[0.7067030000000000],USD[0.0000000045192144] |
| 00945144 | USD[1.1730333476931647],USDT[0.0000000048574792] |
| 00945145 | ATLAS[4922.6022024800000000],USD[0.0000000054944451] |
| 00945146 | FTT[0.0506140000000000],USD[0.9218115098500000],USDT[0.0050061955000000] |
| 00945147 | USD[0.0000000136570729],USDT[0.0000000003243686] |
| 00945159 | FTT[0.0008935700000000],TRX[0.0000010000000000],USD[0.0473225224376568],USDT[0.0000000108324084] |
| 00945160 | BAT[38.6228500000000000],BNB[0.0033732100000000],BTC[0.5181512679471000],ETH[1.9137041973147618],ETHW[1.9049598226587660],FTM[3.0001500000000000],FTT[0.0876630000000000],HXRO[0.0263612100000000],LTC[0.0003408400000000],SOL[14.3321424650000000],TRX[1301.0000290000000000],USD[1.0487981056099768],USDT[0.7502000000000000] |
| 00945166 | ETH[0.0000497600000000],ETHW[0.0000497600000000],LTC[0.0041516800000000],PERP[0.0000000020000000],SOL[0.0000008478412],USD[0.2513591834500000],USDT[0.5068177810000000],XRP[0.5540000000000000] |
| 00945168 | BTC[0.0000000094052820],ETH[0.0000000072580500],FTT[0.0000000067369124],LUNA2[0.0057731716240000],LUNA2_LOCKED[0.0134707337900000],LUNC[0.0005334295000000],SLP[0.0000000260000000],SOL[0.0000000011993724],TRX[0.0000000087865498],USD[0.0000003435849000],USDC[0.0000056432268],USTC[0.8172200000000000] |
| 00945170 | COIN[0.0098929000000000],USD[0.0019572300000000] |
| 00945175 | USD[0.0000054276389750],USDT[0.0000000639263634] |
| 00945178 | TRX[0.0000030000000000],USD[-0.0496583236750000],USDT[4.7300000052914358] |
| 00945180 | DOGE[0.0000000086867710],FTT[-0.0000000009600000],LUNA2[0.9484683973000000],LUNA2_LOCKED[2.2130929270000000],LUNC[206530.9903953600000000],USD[-13.8205961240883718],USDT[12.3972092131836608] |
| 00945181 | FTT[0.0038975900000000],ETHW[0.0038975900000000],LTC[0.0200000000000000],USD[1.5660954217500000] |
| 00945185 | CHZ[0.0000000006525456],ETH[0.0000001000000000],FTT[0.0081337754040120],OKB[0.0000000315220000],SHIB[900000.0000000000000000],TRX[0.0000030000000000],USD[108.9892120210961672],USDT[4.1800000041104223] |
| 00945187 | AKRO[174.2718472400000000],BAO[4.0000000000000000],CONV[99.6925382400000000],DENT[890.5409412800000000],EUR[7.0000000068087222],FTM[21.6092713900000000],HUM[68.9311419900000000],JST[88.6547222100000000],KIN[42366.1113276200000000],LUA[77.1410478500000000],ORBS[71.0993863400000000],SHIB[202429.1497957500000000] |
| 00945188 | RAY[0.0000000087000000],TRX[0.0000010000000000],USD[0.3193910900000000],USDT[0.0000000071051178] |
| 00945191 | APE[0.0000000047563730],ATLAS[6110.2219376300000000],AURY[0.0000000036471162],EUR[0.0000000016160000],FTT[4.7700000000000000],MATIC[0.0000000028554880],MBS[1344.0037273086170200],USD[0.0907236078261017],USDT[0.0000000034322464] |
| 00945193 | BAND[243.7529025387370200],BNB[0.0000000015988500],BUSD[6.8011074100000000],ETHW[0.0000000000000000],FTT[25.0953655200000000],NFT[363768035431776787],TRX[0.0001140000000000],USD[0.0000001029912552],USDT[0.0000000085689992] |
| 00945195 | DOGE[0.6562290018991757],LTC[0.0083200000000000],TSLA[0.0002820100000000],TSLAPRE[0.0000000479164840],USD[0.0544838061203770],USDT[0.0047224378098716],XRP[41.3030579500000000] |
| 00945199 | ATLAS[9.7038050000000000],FTT[0.0000000036629911],LUNA2[0.0007213248282000],LUNA2_LOCKED[0.0016830912660000],LUNC[157.0700000000000000],TRX[0.0000010000000000],USD[0.0783985077910432],USDT[0.0000000234030765] |
| 00945203 | FTT[65.8538700000000000],USDT[0.3074817412987000] |
| 00945204 | BNB[0.0094387000000000],FTT[0.0988220000000000],USD[95.1299.9055000000000000],USD[95.1837099618250000],USDT[1010.5018931290000000] |
| 00945205 | DOGE[1.0000000000000000],ETH[0.0030120000000000],ETHW[0.0030120000000000],LUNA2[3.5814415000000000],LUNA2_LOCKED[8.3023363510000000],LUNC[774793.3800000000000000],TRX[72926.0000000000000000],USD[8.2523953515903973],USDT[0.6578393820448415] |
| 00945210 | ETH[0.0000001000000000],USD[0.0579017700000000] |
| 00945214 | EOSBULL[11700.4039800000000000],SUSHIBULL[3697.4100000000000000],TRX[0.0000010000000000],USD[0.1646877900000000],USDT[0.0272720022432678],XRPBULL[2355.3501000000000000] |
| 00945215 | ETH[0.0279416500000000],ETHW[0.0279416500000000],USD[81.2176767061986604] |
| 00945220 | DOGE[0.0000000086230750],USDT[0.0000000078519953] |
| 00945222 | ATLAS[7.0060000015613376],FTT[0.0000000019116119],GST[591.1992400000000000],MANA[0.8354000000000000],SOL[0.0000000521109959],SRM[0.0000000094412596],STG[0.9772000000000000],TRX[0.0000010000000000],USD[0.0000000454879800],USDT[0.0396671283921527] |
| 00945223 | TRX[146.0000000000000000],USD[2401.1803316295626578],USDT[13.8577316293013155] |
| 00945226 | LTC[0.3703625200000000],USD[0.0000025490061216] |
| 00945227 | BAO[0.0000000055000000],ETH[0.0000000988874350],USD[3.9033632883763859] |
| 00945229 | TRX[0.0000010000000000],USD[0.0003015137500000],USDT[0.0000000000024355] |
| 00945230 | AVAX[0.0000000031239907],BTC[0.0000000019987412],FTT[0.0005088289466558],KIN[9834.4000000000000000],TRX[0.0355440000000000],USD[0.0075799068524927],USDT[0.0000000062175423] |
| 00945231 | FTT[8.0147035369600000],LTC[0.0151786600000000],RUNE[0.0000004367868],SNX[11.0733541800000000],SRM[7.6529051128492685],USD[0.0000037566196] |
| 00945234 | SXP[0.0000001000000000],USD[1.9594457112582006],XRP[-0.3847720963403165] |
| 00945241 | LTC[0.0081186000000000],TRX[0.0000030000000000],USD[0.0136061653238545],USDT[0.3927525979408379] |
| 00945247 | SOL[0.0069119700000000],USD[0.0553490317550554],USDT[0.0097366937500000] |
| 00945252 | ETH[0.0004211300000000],FTM[0.3005334000000000],SOS[96173.7893983600000000],USD[186235481587540],USDT[0.0000000059662063] |
| 00945261 | ADABULL[0.0080000000000000],ATOMBULL[343.0000000000000000],BCHBEAR[91.1140000000000000],BCHBULL[344.0000000000000000],DOGEBEAR[860427435.0000000000000000],DOGEBULL[65.7309096850000000],ETCBULL[209.0186158500000000],GRTBULL[12.4558060000000000],LINKBULL[33273.2000000000000000],LTCBULL[492.0000000000000000],MKRBULL[2.0000000000000000],SUSHIBULL[23400.5357610000000000],SXPBULL[435.0000000000000000],THETABULL[17.1200000000000000],TRX[0.0000040000000000],USD[0.1812703182350352],USDT[0.1982442219274397] |
| 00945266 | USD[0.0000006789300000] |
| 00945271 | UBXT[0.8707050000000000],USD[23.0498195405250000] |
| 00945279 | BTC[0.0000000078449646],TRX[0.0000080000000000],USD[0.0000000211182088],USDT[0.0000000097445359] |
| 00945289 | USD[0.0000000084812178],USDT[0.0000000042185216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00945290 | TRX[0.00000100000000000] |
| 00945293 | BNB[0.000000028353365],DOGEBULL[0.000000074888714],ETCBULL[0.000000025253199],ETH[0.000000053183952],ETHW[0.000000053183952],MATIC[145.755336806527401],MATICBULL[0.000000033442555],USD[0.000000047137377] |
| 00945294 | TRX[0.000001000000000000],USD[-0.155643619595045],USDT[16.430000000000000] |
| 00945303 | BTC[0.030478800000000000],FTT[0.098612000000000],SOL[3.499212000000000000],TRX[0.00001000000000000],USD[1240.696184554007379200000000000],USDT[108.441526779050130000] |
| 00945313 | BTC[0.000032074000000],ETHW[0.00082000000000000],SOL[0.000098368000000000],USD[1211.590867381795284S],USDT[0.000000009720000] |
| 00945315 | AAVE[0.000000000000000],ADABULL[0.00000000109900000],ALCX[0.0000000011000000],ALGO[HALF[0.0000000386000000],ALTBULL[0.000000005000000000],AMPL[0.0000000102782],BADGER[0.00000007000000],BAL[0.000000000000000],BCH[0.0000000000000000],BNB[0.000000900000000],BNBBULL[0.000000129000000],BTC[0.000000000000000000],BULL[0.000000078030000],BULLSHIT[0.000000004500000],COMP[0.000000085400000],COMPBULL[0.000000000000000],CREAM[0.000000005000000],DEFIBULL[0.000000002000000],DMG[0.09918300000000],DOGEBEAR[202[0.0000000000000000],DOGEBULL[0.000000082230000],ETH[0.00000001100000],ETHW[0.0000000054290000],FTT[25.02461848048847],LINKBULL[0.000000030000000],LTC[0.0000000040000000],MATICBULL[79790.0000000800000],MKR[0.000000006500000],PROM[0.000000005000000],SOL[0.000000004000000],SXPBULL[0.000000000000000],THETABULL[0.0000000006000000],USD[336.137585450981309B],USDT[0.00000008623300000],WBTC[0.0000000563100000],YFII[0.000000009000000] |
| 00945319 | 1INCH[0.0000000000927010000],AAVE[0.00000000728240400],AKRO[8.0000000000000000],BAO[513.0000000000000000],BCH[0.000000010623670],CHZ[2.0028514138874604],DENT[2.00000007655147000],DOGE[0.000000008243302],ETHE[0.0000000008049626],EUR[0.0000000117150748],FTM[0.00000000423392596],HXRO[0.0000000004761864],KIN[247239.829924110437647],KSHIB[0.00000004258726000],LTC[0.00000000000544007000],MATIC[1.051743990148420B],OKB[0.00000000000000000],RUNE[0.000000006780000],SXP[0.00000017748280],TOMO[1.048376700000000],UBXT[6.000000000000000],UNI[0.000000029513858] |
| 00945328 | COIN[1.479243800000000],FTT[0.196000013320400],TRX[0.001616000000000],USDT[1.229083000000000],USDT[1033.7024340097900000] |
| 00945333 | BTC[0.000000004737152],DOGE[0.00000000000000],RUNE[0.000000003568992] |
| 00945334 | USD[0.968674316817650],USDT[0.00000000485338990] |
| 00945335 | AMC[0.00000000250888],BNB[0.00000001760060],BTC[0.00000011980098],CEL[0.00000000104492],ETH[0.00000048793464],FTT[0.00000001267179],OKB[0.00000001443960],SUSHI[0.00000000264117216],SXP[0.00000000249768712],TRX[0.00000000796478S],USD[-0.00014558266693S],USDT[0.00000000985804944],XRP[0.00000008004118317] |
| 00945338 | REN[102288.345180310000000] |
| 00945340 | USDT[22902.604048980000000] |
| 00945347 | EDEN[0.008471422393600],ETH[0.00000000607524],ETHW[0.000000012047524],FTT[0.000000010000000],SOL[0.000000100000000],TRX[0.000053000000000],USD[0.000003612726627S],USDT[723.5875020535814107] |
| 00945352 | ADABULL[0.000000008000000],BNBBULL[0.000000022000000],BULL[0.00000008400000],DOGEBULL[0.000000003000000],ETHBULL[0.000000030000000],LUNA2[1.577358539000000],LUNA2_LOCKED[3.680503258000000],MATICBULL[500000.340000000000000],USD[506.6535603140612563] |
| 00945354 | DEFIBULL[0.000000010000000],UNI[0.000000029140300],USD[0.00000001734647S0],USDC[3782.472910720000000],USDT[0.00000068484876] |
| 00945357 | USD[0.758810800000000],XRPBULL[0.456715202060720S] |
| 00945363 | BTC[0.003882244500000],ETH[0.885566445000000],ETHW[0.885566445000000],MATIC[79.946800000000000],USD[0.042726151390000] |
| 00945367 | BNB[0.000708660000000],FTT[0.102225245791704S],GAR[0.162000000000000],SOL[1.0880000000000000],TRX[0.100862000000000],USD[-0.256607037687360],USDT[0.00530783108987000] |
| 00945369 | SOL[0.000000078000000],USD[0.000002254321621],USDT[-0.0000000812903S] |
| 00945370 | BAT[2176.814527000000000],BNB[0.736633810000000],BTC[0.057943300000000],ENJ[1037.802780000000000],ETH[10.844094804376074],ETHW[10.844094808436570],FTM[1540.821210000000000],FTT[0.078365000000000],MANA[732.047408000000000],MATIC[1200.000000000000000],RUNE[11428.563589170000000],SAND[591.040627000000000],SOL[10.652500000000000],TRX[0.0003000000000000],USD[13303.95130664698271681,USDT[2542.830839899172280] |
| 00945372 | COMP[1.643800000000000],DYDX[33.500000000000000],EUR[0.0000000824332801,LINK[39.000000082432801],USD[1.36890581990000],ZRX[402.000000000000000000] |
| 00945374 | BTC[0.019345540000000] |
| 00945379 | NFT(299195319809843142)[1],NFT(438289653880369250)[1],NFT(510781815847855902)[1],SOL[0.000005000000000],TLM[0.956392450000000],TRX[0.77624100000000],USD[0.067589210825000],USDT[0.00000042865637] |
| 00945380 | BTC[0.000000059911700],BULL[0.000000036000000],ETHBULL[0.000000005000000],HEDGE[0.000000048000000],TRX[0.0001400000000000],USD[381.09833561496090321,USDT[0.000001338690271] |
| 00945382 | BNB[0.000000072000000],BTC[0.000000060016800],ETH[0.00000000270000000],SOL[0.000000025000000],USD[0.000000086302536],USDT[0.000000091321505] |
| 00945384 | BCH[22.013097834479030],BTC[0.000048008365050],DOGE[0.000000006187150],ETH[0.002281900608904],ETHW[0.002303767629600],FTT[0.083019500000000],HT[0.078814607578030],MATIC[801.000976129268160],SGD[0.000000004075950],SHIB[20905970.000000000000],SOL[0.000000093587300],TRX[0.000816924727[100],USD[1.21110413097545],USDT[1.24816941500000],XRP[20755.310882957425800] |
| 00945386 | BTC[0.163394249000000000],ETH[1.24816941500000],SOL[0.999810000000000],USD[46.727532627877016[3] |
| 00945387 | ETH[0.000000077400000],SOL[0.000000010000000],USD[175.636018052051033S],USDT[0.0000000932302S] |
| 00945392 | BNB[0.003686000000000],LUNA2[0.000000181307087],LUNA2_LOCKED[0.000000042304987],LUNC[0.003948000000000],USD[0.0000000165476676],USDT[0.000000014488923] |
| 00945395 | USD[0.00000013301506S] |
| 00945396 | USD[29.8512170713071689],USDT[0.000000047890044] |
| 00945397 | USD[-0.038036817221585S],USDT[4.283995600000000] |
| 00945398 | USD[0.036470776429820] |
| 00945402 | TRX[0.000001000000000],USD[0.000000050964022],USDT[0.000000009617376] |
| 00945403 | ETH[0.225415410060000],ETHW[0.224199194160000],LTC[0.092676010375060],USDT[1.487158915000000] |
| 00945405 | FTT[13.350518909876369],USD[1475.727339887373838] |
| 00945408 | BTC[0.010464722700000],FTT[0.055400000000000],SAND[0.560000000000000],SRM[0.532000000000000],USD[0.520686373000000],USDT[0.664222968500000] |
| 00945410 | TRX[0.000002000000000],USD[0.000009857029S],USDT[0.000000083508828] |
| 00945417 | USD[0.189574421885799],USDT[0.00000043595567] |
| 00945419 | BNB[0.000000018540000],ETH[0.000000021573162],SRM[0.000000007980893S],USD[0.00000248591313S],USDT[0.000000089722614] |
| 00945427 | AAVE[0.000000055494311],ETH[0.000000003823909],FTT[0.019308960000000],SOL[0.000000039629094],USD[0.044705373731526],USDT[0.00000010689271] |
| 00945428 | USD[0.000013759808S] |
| 00945429 | 1INCH[0.000000010287000],AMPL[0.00000002085490[4],BNB[0.000000002390300],FTT[0.000000133645065],SRM[1.325953500000000],SRM_LOCKED[10.8327796400000000],USD[60000.135214164381913S],USDT[0.00000006073460] |
| 00945435 | TRX[0.0000010000000000] |
| 00945440 | BTC[0.000000010000000],ETHW[0.00000001229000482],FTT[0.000000000954900],LUNA2[4.082600000000000],SOL[0.0000000400000000],USD[-0.270924975169740],USDT[0.000000114627516],XRP[0.969488250549283S] |
| 00945446 | AURY[0.000000010000000],AVAX[0.05000001281328],DOGE[1556.51596793199282[00],ETH[0.030832938029690],ETHW[0.030832926900],FTT[0.000000057095780],BNB[-0.000000027946000],BTC[0.000000078169200],ETH[0.0048063938709000],ETHW[0.00480641089112],EUR[0.159553046477520[0],FTT[0.000001552642962],MATIC[0.0000000073820000],PAXG[0.000000060000000],SOL[-0.005478764590705[6],USD[0.222224979614766[28],USDT[0.012134309189370000] |
| 00945452 | TRX[0.000002000000000],USD[0.0000051359532753],USDT[10.000000060552846] |
| 00945454 | COPE[0.935970000000000],DEFIBULL[0.70862253150000000],ETH[0.012272243156984S],ETHW[0.012272243156984S],USD[0.00882149231715[65] |
| 00945459 | ATLAS[9.050000000000000],AVAX[0.018711996978920[0],BTC[0.000000004019445],DOT[0.0284864635497600],ETH[0.001588036451281[2],ETHW[0.00000003418710[0],FTM[0.000000023970000],FTT[27.109626310000000],MATIC[0.0906144536403000],SOL[0.008744959632500],USD[0.0087848506647[9273],USDT[357330.9162303[29435196] |
| 00945467 | USD[25.000000000000000] |
| 00945475 | SOL[0.000000032000000] |
| 00945476 | FIDA[0.79461000000000],FTT[0.05522200000000000],RAY[0.8952410000000000],SOL[0.00356800000000000],TRX[0.00000400000000000],USDT[0.000000095000000] |
| 00945477 | BNB[0.063859247468460],BTC[0.00581607040446[00],DOGE[1556.51596793199282[00],ETH[0.030832938029690],ETHW[0.030832928900[0],FTT[2.221842020000000],LINK[11.4356238327091036],LUNA2[1.303510468000000],LUNA2_LOCKED[3.041524426200000],LUNC[28384.2.14892330033397[00],SHIB[9399780.000000000000],SOL[0.505361981090[SP[0.013073662937650[0],TRX[7430.598800745242020[0],USD[0.013307815565656S],USDT[1.04142230752958S0] |
| 00945478 | AUD[0.000000919769536],ETH[0.000000088191169],USD[0.002924679910374B],USDT[0.00443310883083480] |
| 00945479 | USD[0.000006778660104] |
| 00945481 | AURY[0.0000000100000000],ETH[0.122000000000000],SOL[0.000000085922700],TRX[0.0000020000000000],USD[200.322448960238629S2],USDC[200.000000000000000],USDT[989.3523050080366181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00945484 | MAPS[29405.713200000000000],OXY[0.976000000000000],SRM[0.897200000000000],STEP[0.028000000000000],USD[5.655189373222370],USDT[0.000163200000000] |
| 00945490 | FTT[0.000000033870307],USD[0.000000012531391],USDT[0.000000075508436] |
| 00945494 | BTC[0.000010650000000],KIN[11916.000000000000000],USD[1.898284640068620] |
| 00945498 | BTC[0.000000005000000],FTT[0.000000089640263],USD[0.006566922568680 8],USDT[0.000000130754214] |
| 00945501 | BTC[0.030463240000000],FTT[45.481002000000000] |
| 00945502 | USD[653.509962437992793 7],USDT[100.969776903991753 6] |
| 00945505 | SOL[0.000000094839337],TRX[0.000000059370281],USDT[0.077816155250000 0] |
| 00945506 | BNB[17.005866150000000],BTC[0.301738706524208 7],ETH[0.000000004468400],FTT[0.021286333431536 6],LUNA2[0.002266774969000 0],LUNA2_LOCKED[0.005289141595000 00],MATIC[3444.672641881686325 2],SOL[57.588074004738230 0],TRX[0.000000003417750 0],USD[0.187381193815045 8],USDT[0.001163001863650] |
| 00945507 | ALPHA[0.177671090000000 00],USD[0.000000095504896] |
| 00945509 | FTT[546.643430000000000],OXY[0.875380000000000],RAY[0.345500000000000],SRM[33.352267440000000 0],SRM_LOCKED[216.247732560000000 0],USD[0.000000085000000] |
| 00945510 | BNB[0.000000002159000],FTT[0.071316258461555 4],USD[0.000001038917 28],USDT[0.000000071000000] |
| 00945511 | COPE[6.498400000000000 00],FTT[0.099930000000000 00],RAY[3.999200000000000],SOL[0.192038650000000 0],TRX[0.000010000000000 0],USD[0.000000042625635],USDT[0.000000144516099] |
| 00945517 | USD[0.000612127367630 0] |
| 00945518 | FIDA[0.003326547243827 0],FIDA_LOCKED[0.007681590000000 00],FTT[0.000000067386223],HXRO[0.000000001300000],SHIB[0.000000073310484],SOL[0.000000044641358],SRM[0.014741480000000 00],SRM_LOCKED[0.067074220000000 00],USD[0.000009056661030],USDT[0.000000007157862] |
| 00945532 | SOL[0.000000009288800 0] |
| 00945533 | USD[8704.819313565636000 0] |
| 00945536 | AAVE[0.000000007962950 0],AMPL[0.000000000617123],NFT[29168916271781654 1]{1},NFT[33732114807391309 2]{1},NFT[41081800771393208 0]{1},SOL[0.017109485164232 4] |
| 00945545 | SOL[0.000000045382835] |
| 00945552 | AUD[-1.207880537083410 4],BTC[0.000019610000000 0],USD[0.501329624152996 2] |
| 00945555 | APE[0.078860000000000 00],BF_POINT[200.000000000000000 0],ETH[0.000000081083779],SOL[0.000000095845559],USD[0.000000328148968],USDT[0.000000008263531] |
| 00945557 | BTC[0.000000063650073],DOGE[0.964400000000000 00],USD[-0.151424934807472 0],USDT[0.000000227380850],XRP[0.893654290000000 0] |
| 00945560 | ALGOBULL[0.000000008143216],COMPBULL[0.000000068889682],DOGE[0.000000077600000],DOGEBEAR2021[0.000000082385469],DOGEBULL[0.000000083854897 1621],EOSBEAR[0.000000004388707 7],FTT[0.000000085726771],KNCBULL[0.000000070540000],MATICBEAR2021[0.000000009171607 2021],MATICBULL[0.000000001692 06871],MKRBULL[0.000000002213780],OKBBULL[0.000000007230300 0],TRX[0.000000001243296],TRXBULL[0.000000000517713],USD[0.021532182195631],USDT[0.000000074858113],VETBULL[0.000000000446884 88],XRPBULL[0.000000000074288],XTZBULL[0.000000009407632] |
| 00945564 | ADABULL[0.000000000085400],ASDBEAR[500000.000000000000000],BNBBULL[0.000000000100000 0],BTC[0.000000010000000],DOGEBULL[0.000000025000000],ETCBULL[0.000000070000000],ETHBULL[0.000000090000000],FTT[0.000142761414189],MKRBULL[0.000000050000000],REAL[4.900000000000000 0],SHIB[0.000000100000000],USD[35.246637422608789],USDT[0.000000013660332 7],USDTHEDGE[0.000000002000000] |
| 00945566 | USD[1.697339318235372 0] |
| 00945570 | ETH[-0.000483761841703 5],ETHW[-0.000480720828170 1],USD[2.146662327311266 2],USDT[0.000001447751584],XRP[0.560000000000000 0] |
| 00945571 | 1INCH[564.457990806049680 0],FTT[0.013290758113329 8],USD[0.000000165737072],USDT[0.000000079992917],XRP[0.000000042599208] |
| 00945573 | EUR[0.000000009269500],FTT[25.000000000000000 0],GBP[18870.429902142385767 3],MOB[22.500000000000000 0],RAY[175.022202650000000 0],USD[0.000001135824910],USDT[0.000000151842284] |
| 00945576 | BAL[0.000000010402275],BTC[0.000000020000000],DOGE[0.000000079919 25],TRX[0.000002000000000],USD[0.000127128127716963],USDT[0.000000100243296] |
| 00945577 | BNB[0.000000050000000],DEFIBULL[0.000000090000000],FTT[0.007909836120200],LEO[0.000000091607131],OXY[9.998200000000000 0],SRM[0.004111710000000],SRM_LOCKED[2.375213400000000],SXP[0.000000049545054],USD[-0.002075274091084 3],USDT[0.007145467309132] |
| 00945583 | BTC[0.000000004371636],ETH[0.000000056529400],LUNA2[0.000612986220100 0],LUNA2_LOCKED[0.001430301180000 0],LUNC[133.479040000000000],SOL[0.008597374028574 8],USD[0.000052586607251 3],USDT[0.000215896886790 2] |
| 00945584 | USD[0.830093080000000] |
| 00945587 | BNB[0.000000060577603],TRX[0.000000030000000],USDT[0.000000264620277] |
| 00945588 | USD[1.868433407507379 3],USDT[0.000000088692702 9],VETBULL[0.000000085000000] |
| 00945595 | BTC[0.000096200000000],BUSD[728.894336290000000],DOGE[0.329110000000000 0],ETH[0.000888388480582 9],ETHW[0.000740540572585 8],FTT[0.000000073004560],LUNA2[2.939122015000000 0],LUNA2_LOCKED[6.857951367000000 0],SHIB[0.000000062850000],USD[0.000000292765850] |
| 00945601 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2880.981900000000000],USDT[0.049152000000000] |
| 00945602 | BTC[0.000000018128000],USD[2.773926013500000 0] |
| 00945609 | AAPL[0.009858863807600],BAO[12.000000000000000],BNB[0.410000031508900],BTC[0.005600000000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.002000000000000],FTT[25.409021150000000],GMT[172.484839962096904],GST[0.009689230000000],KIN[17.000000000000000],LINK[0.000000000000000],LUNA2[0.640607862800000],LUNA2_LOCKED[1.441937216000000],LUNC[139577.789560186825540 0],MATIC[0.612763497008470 0],NFT[31689896146090347 3]{1},NFT[35408215422107661 8]{1},NFT[37484753950065030 4]{1},NFT[39337371866729825]{1},NFT[42527077716277221 2]{1},NFT[45783869662818264 1]{1},NFT[46157260017421562 6]{1},NFT[52943669100877250 0]{1},NFT[55219473240784060 0]{1},NFT[65291738150000000 0],SOL[0.000000010809900],TRX[1986.624769550473020 0],TSLA[0.422587115970640 0],TSLAPRE[-0.000000004431090 0],TSMT[-0.001803500434600],UBXT[1.000000000000000 0],USD[914.082924769375 0],USDC[1.000000000000000 0] |
| 00945611 | BNB[0.000000079604470],COPE[0.000000075000000],ETH[0.000000035946600],FTM[0.000000027580000],HT[0.000000000900000],MPL[17.000000000000000],NFT[35843596162776494 8]{1},NFT[39001661825981427 8]{1},NFT[49948210254099756 5]{1},NFT[50671982694353481 1]{1},SOL[0.002338848177064],TRX[0.000000700000000],USD[-0.004160870000000],USDD[0.000000051954613] |
| 00945612 | BNB[0.000000136468082],NFT[38976992624067343 7]{1},SOL[0.000000062676816],TRX[0.500895000000000],USD[-0.004683673034289 4],USDT[0.000000029600000] |
| 00945614 | NFT[41133567676678330 1]{1},NFT[41479931385321463 4]{1},NFT[42341774103307119 4]{1},SOL[0.000000069275800],TRX[0.000010000000000] |
| 00945616 | USD[11.752287289208022] |
| 00945618 | BTC[0.000000600000000],FTT[53.998112480000000],TRX[0.001212000000000],USD[-1.983405582180513],USDT[143.342011007875000] |
| 00945623 | SOL[0.000000083740000],USD[0.000000047963653] |
| 00945628 | NFT[34450492126351124]{1},NFT[43977624513234399 5]{1},SOL[0.055000000000000],TRX[0.992323000000000],USD[1.797771732839204 5],USDT[0.086044533925000 0] |
| 00945641 | BTC[0.000000086427250],DOGE[5.000000000000000],SOL[8.795478000000000],SRM[3.977390000000000],USD[1.384465627461224 3] |
| 00945642 | BTC[0.004700000000000],DOT[2.700000000000000],MATIC[0.000000073690559],USD[1.918152979474182 9] |
| 00945645 | ALGOBULL[6619279.362999966975882],BSVBULL[0.000000001661138 4],DOGEBEAR2021[0.000000025000000],DOGEBULL[0.000000029900000],ETCBEAR[923050.000000000000000],FTT[0.000000001033368],KNCBULL[0.000000070000000],LTC[0.000000092956158],LTCBULL[0.000000084643145],SUSHIBULL[77.334800000000000],SXPBEAR[290671 0.000000000000000],USD[0.068786867225914],USDT[0.000000030354460],VETBULL[0.000000075000000],XLMBULL[0.033487475000000],XRP[0.041626891162699],XRPBEAR[688330.000000000000000],XRPBULL[3.400950000000000] |
| 00945646 | USD[25.000000000000000] |
| 00945647 | BNB[0.000000073837913],ETH[3.284656786859718],ETHW[6.899252480072545 8],EUR[0.000000005426212],KIN[3.000000000000000],LUNA2[2.857024638000000],LUNA2_LOCKED[8.430141894000000],LUNC[622430.007463628505460],SHIB[1480.466814663743899 5],TRX[1497.103959683170 1208],XRP[0.000000003453172] |
| 00945652 | BAT[0.964300000000000],ETH[0.055920000000000],ETHW[0.055920000000000],GME[3.796980000000000],LRC[894.000000000000000],LTC[0.005791000000000],TRX[0.000030000000000],USD[3.661545626800000],USDT[0.000001172847350] |
| 00945655 | FIDA[0.000000036322400],FTT[0.056160532677516],RAY[0.000000038966000],SOL[2.000128310000000],SRM[0.001031100000000],SRM_LOCKED[0.074129080000000],USD[1857.558847820000000],USDT[0.000000168223712] |
| 00945661 | TRX[0.248902000000000],USD[0.536414274500000] |
| 00945661 | ATLAS[4559.996200000000000],USD[0.571797293975000] |
| 00945665 | BTC[0.001025000000000],USD[-6.703272670000000] |
| 00945665 | ETH[0.003765700000000],ETHW[0.003765700000000],USD[7.470615576453640] |
| 00945666 | USD[25.000000000000000] |
| 00945669 | MER[313.672900000000000] |
| 00945674 | USD[0.000000101385624],USDT[0.000000072291040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00945679 | BAO[2.00000000000000000],EUR[0.000000006174344],KIN[2.00000000000000000],LUNA2[1.160793376000000000],LUNA2_LOCKED[2.708517877000000000],LUNC[252765.201501030701910] |
| 00945680 | BTC[0.0014994585000000000],BULL[0.00000000915000000],USD[7.504124450791877] |
| 00945683 | ATLAS[359.62955000000000000],BTC[0.0000000600000000],CRO[169.96770000000000000],DOGE[57.70398000000000000],ETH[0.00597986000000000],GALA[129.975300000000000000],MANA[22.943760000000000000],SAND[0.972450000000000000],SHIB[50.00000000000000000],SOL[0.019525000000000000],USD[11.11168 95165980728],USDT[0.0064640000000000],XRP[135.9502200000000000] |
| 00945684 | USD[0.0436814016000000] |
| 00945692 | BNB[0.000000010000000],BTC[0.000001191200000],ETH[0.000000200000000],USD[-0.878663250544150],USDT[0.0080579700000000],XRP[124.0000000000000] |
| 00945695 | AUD[74.88403483000000000],USD[0.000000139313219],USDT[550.078676000000000] |
| 00945698 | BNB[0.003269840000000],BTC[0.000052980000000],LUNA2[0.715885018500000],LUNA2_LOCKED[1.670398377000000],TRX[0.000001000000000],USD[-1.348040624677613],USDT[0.001770876882159] |
| 00945700 | ALPHA[0.390420000000000],ALTBULL[25.00063140000000000],ATLAS[7999.41392600000000000],BTC[0.700000078945700],C98[209.00000000000000000],CRO[2500.000000000000000],ENS[15.006559119000000],ETH[8.676000000107195000],ETHW[0.000000010719500],FTT[25.998100000000000],GALA[1000.00000000000000000],HOLY[2 0.99525000000000000],MANA[788.00000000000000000],POLIS[49.99078500000000000],RAY[57.97625000000000000],SAND[0.907850000000000000],SECO[24.99525000000000000],SOL[3.662980483552560],SRM[25.99050000000000000],STOR[0.092921700000000],USD[117.09072736453389],USDT[23.368796403922900] |
| 00945703 | USD[25.0000000000000000] |
| 00945705 | BTC[0.0002000000000000] |
| 00945709 | DENT[0.000000008053000],DOGE[98.45370518833781184],EUR[0.000000098372838],LINK[0.000000047450000],REN[0.000000009584000] |
| 00945711 | USD[0.000000045939909] |
| 00945716 | ATOMBULL[1630.00000000000000000],BTC[0.00000030000000],BULL[0.00000008000000],ETHBULL[0.00000007000000],FTT[0.000000071289927],MATICBULL[104.00000000000000000],USD[3.464567721972506],USDT[0.0000000036693075] |
| 00945719 | USDT[2000.00000000000000000] |
| 00945726 | AVAX[0.000000100000000],BTC[0.000000043951464],ETH[0.000000573500000],EUR[0.000000057335000],FTT[0.216444328230196],IMX[0.029580000000000],LUNA2[0.015000076540000],NFT[42443903129180053441],NFT [57282935414829437811],TRX[15.00000000000000000],USD[0.2380474746515336],USDT[0.000000132690478],YFI[0.000000086700000] |
| 00945732 | BICO[75.9940000000000000],EUR[534.0054071000000000],LTC[0.0084532500000000],TRX[0.000779000000000],USD[515.2860651300000000],USDT[0.000000151328151] |
| 00945738 | BNB[0.000000062000000],BULL[0.0048900000000000],ETH[0.001209286021970],ETHW[0.001209286021970],SOL[0.000391633030031],USD[-0.811906288313926],USDT[0.0129684561455875] |
| 00945740 | USD[0.6986622670875000],USDC[8617.4244915100000000],USDT[0.0000000040090700] |
| 00945742 | RAY[0.8607300000000000],TRX[0.000004000000000],USD[3.0822000117410502] |
| 00945747 | CRV[10.9923000000000000],FTT[0.006706384577540],TRX[0.000050000000000],USD[504.6514719302050028000],USDT[0.0000000030821883] |
| 00945751 | BAO[1.00000000000000],MATIC[0.0000000002313290],RSR[1.0000000000000000],USD[0.0000000277684516] |
| 00945760 | SOL[0.0037913500000000],SRM[614.7421204300000000],USD[777.4602363937375000],USDT[3521.2160172269664680] |
| 00945761 | USD[0.0000046909755960] |
| 00945763 | TRX[0.0108090000000000],USDT[0.000000091718852] |
| 00945767 | KIN[1.00000000000000000],TRX[1.0009460000000000],USD[0.0000000023100000],USDT[0.0007557859921200] |
| 00945777 | FTT[0.0999373410440947],USD[0.000000010349467],USDC[1584.7982648600000000],USDT[0.0017854384143757] |
| 00945779 | USD[28.2029451000000000] |
| 00945781 | FTT[4.9966750000000000],SOL[0.0047321700000000],TRX[0.000040000000000],USD[0.5090489590553000],USDT[-0.0062286573236384] |
| 00945790 | EUR[0.000000019052756],KIN[1.00000000000000000],RUNE[18.9041270300000000] |
| 00945795 | USD[8.9874016400000000],USDT[0.000000001290808] |
| 00945801 | TRX[0.9000040000000000] |
| 00945803 | USD[0.0164477800000000] |
| 00945803 | ETH[0.000000087350912],EUR[0.0047678984470340],TRX[0.0000000080450000] |
| 00945804 | BTC[0.0158064281160000],FTT[0.0827398000000000],HT[0.0926090000000000],USD[22.5260145830466410] |
| 00945812 | ADABULL[2.0000000000000000],ALTBULL[20.00060980000000000],ATOMBULL[35.10526010000000000],BEAR[94.43300000000000000],BNB[0.000000076147795],BNBBULL[0.0000192780000],BULL[0.00000048620000000],DOGE[0.000000046102040],DOGEBEAR2021[0.0009504100000000],DOGEBULL[0.0000095936200000],EOSBULL[144. 01748600000000000],ETCBULL[0.0770253624000000],ETHBULL[0.0000044700000000],LINKBULL[0.0008363600000000],LTCBULL[0.0035406000000000],THETABULL[0.0000003210600000],USD[0.0000000062965814],USDT[353.4704278664706298],VETBULL[0.4038603270000000],XRPBULL[989.2322665900000000] |
| 00945817 | BTC[0.0058337000000000],EUR[0.0000000711080600],TRX[0.0000040000000000],USD[953.4380640278053300],USDT[0.0000000237306269] |
| 00945822 | ETH[0.0000000381430000],USDT[0.000039583596483] |
| 00945825 | BCHBEAR[499.90000000000000000],BEAR[1299.74000000000000000],BNB[0.000000686692800],BSVBEAR[499.90000000000000000],BTC[0.000000011267200],EOSBEAR[499.90000000000000000],ETC[0.000100056306755],ETHBEAR[379924.00000000000000000],ETHW[0.000100189362638295],FTT[0.00 0167642138500],LTCBEAR[39.99200000000000000],SUSHIBEAR[109978.00000000000000000],SXPBEAR[309920.00000000000000000],TRX[15.200691348661065],USD[-84.686239892367299600000000],USDT[455.7433341333089740],VETBEAR[99.98000000000000000],WBTC[0.00000001640000],XRPBEAR[189962.00000000000000000] |
| 00945827 | DOGEBULL[0.0000009645000000],ETH[0.000000022270000],MATICBULL[0.000100000000000],RAY[0.98425000000000000],RUNE[0.066925000000000],SOL[0.086707000000000],SUSHI[0.342500000000000],USD[-269.239595315763670],USDT[367.689225410000000] |
| 00945829 | BTC[0.0000000162330000],USD[0.000221025805241],USDT[0.000000095772989] |
| 00945833 | DOGE[5.3268373300000000],USD[0.0000000454011132] |
| 00945834 | USD[25.0000000000000000] |
| 00945837 | GBP[0.0000000057603388],USD[0.000000036854980],USDT[0.000000071043089] |
| 00945839 | USD[0.0000000013000000] |
| 00945840 | ADABEAR[54143970300000000000],ATLAS[1000.00000000000000000],DOGEBEAR[33477722500000000000],ETHBEAR[11212538.70000000000000000],LINKBEAR[51066018.50000000000000000],TRX[0.000100000000000],TRXBEAR[12632696.400000000000000],USD[0.850869384643021600000],USDT[0.000000116124397],XRPBEA R[150599784500000000000000] |
| 00945846 | SAND[0.9836000000000000],USD[0.000000074420278],USDT[0.0000001099965200] |
| 00945848 | DOGE[0.000003400068560],TRX[0.00000069838750],USD[0.000000000973266695],USDT[0.0000000046803810] |
| 00945850 | AURY[5.0000000000000000],DFL[900.00000000000000000],ETH[0.000000005500000],EUR[344.3667384425911943],FTT[25.195291500000000],GALA[300.00000000000000000],OXY[300.8824945000000000],RAY[1.5830135100000000],SRM[1.0799766200000000],SRM_LOCKED[7.7258529900000000],USD[10.0000000181546754],USDT[0.000 000150208184],VGX[32.00000000000000000] |
| 00945852 | USD[15.7476635976600000] |
| 00945854 | USD[0.8836918100000000],USDT[0.000000006693324] |
| 00945855 | ATLAS[149.72162564388207650],FTT[0.000000080925409],USD[0.000005007931891],USDT[0.0000000077262245] |
| 00945856 | FTT[0.0429935000000000],TRX[0.000013000000000],USD[29.9699628812501384],USDT[3.9520610900000000] |
| 00945858 | DOGE[0.000000058206600],ETH[0.000000049770800],GENE[0.0000000098364800],HT[0.000000090800000],SOL[0.000000048198207],TRX[0.000060091372840],USDT[0.0000054192770910] |
| 00945861 | ALGOBULL[3978412.000000000000000000],AURY[3.0000000000000000],CHZ[9.5202100300000000],DOGE[0.000000034880000],ENJ[0.998200000000000],EOSBULL[88600.00000000000000000],ETCBULL[5.3700000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],GENE[0.0987400000000000],HT[3.8000000000000000],LT C[0.000000009166500],OXY[172.9178938031400000],TRX[29.2869005900000000],USD[219.0732369147045161],USDT[0.0000000062313451] |
| 00945863 | ATLAS[6.5346000000000000],USD[0.4067224025250000] |
| 00945869 | EUR[0.000000080428464],FTT[0.0000000045369700],USD[13.5731677109050847],USDT[0.0000000068892689] |
| 00945870 | USD[0.0382616945000000],USDT[0.004088774938204] |
| 00945875 | USD[0.0743644850000000] |

a7f1fc7526a888a1

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00945878 | FTT[0.0161717392364400],MNGO[0.587000000000000],SRM[2.330082060000000],SRM_LOCKED[9.994294160000000],USD[2.508607286250000] |
| 00945881 | USD[0.000000227094670],USDT[0.000000067727008] |
| 00945884 | TRX[0.000001000000000] |
| 00945888 | ETH[0.505677611379560],ETHW[0.505677611379560],USDT[2.018127496510360] |
| 00945888 | USD[0.000000209734000] |
| 00945890 | BNB[0.000000025962467],ETH[0.000000671728000],HT[-0.000000048151202],SLRS[50.000000000000000],SOL[0.000000023753789],TRX[0.000000090224573],USD[0.000000212729891716] |
| 00945897 | AAVE[0.000000002059570000],ATLAS[0.000000006360247200],BNB[0.000000015827788000],BRZ[-1.399999999268570000],BTC[0.002336032276692200],DOGE[0.000000007313290000],ETH[0.000000001474741400],ETHW[0.00830137198918141000],FTT[0.000000007405536300],LINK[0.000000000711940000],SOL[0.000000025185400000],TRX[0.000000011022400000],USD[11.683177004963144410],USDT[0.000000068947285000] |
| 00945899 | EOSBULL[27.981380000000000],MATICBULL[0.649567750000000],REEF[9.384400000000000],TOMOBULL[83.944140000000000],TRX[0.000001000000000],USD[0.282737196000000],USDT[0.000000064392569] |
| 00945900 | ALPHA[147.000000000000000],BTC[0.0229850144000000],ETH[0.153248188000000],FTT[1.837763344000000],RAY[-0.000000125195882],USD[845.025737109115922B],USD[0.99507866977773324] |
| 00945904 | BTC[0.00005065700000000],DOGE[0.00000009503100],ETH[0.0447504860356990],ETHW[0.0447504860356990],FTT[0.000000086505193],LUNA2[0.045136933040000],LUNA2_LOCKED[0.1053195104000000],LUNC[9828.662199300000000],RAY[0.998100000000000],SHIB[0.000000068767386],SOL[0.000328280000000],STEP[0.0000000158723340],USD[0.006208298540976],USDT[0.0072000000000000] |
| 00945905 | BNB[0.000000052533236],DOGE[0.000000004409000],FTT[0.500000000000000],NFT[349002299254967989][1],NFT[498518896529026395][1],NFT[565168807153014975][1],RAY[0.000000009863992],SOL[0.000000055291214],UNI[0.000000010000000],USD[0.000000100261329],USDT[0.000000156699257] |
| 00945906 | ETH[0.000000079539500],ETHW[0.000000079539500],EUR[739.335909443758517],USD[0.159043417454 8476] |
| 00945907 | ETH[0.009192200000000],ETHW[0.009192199316027],USD[0.62355746600 16481] |
| 00945908 | BTC[0.000000013180800],LUNA2[0.351084896900000],LUNA2_LOCKED[0.8191980928000000],SOL[0.000000100000000],USD[0.000378201905230],USDT[0.000000404853917] |
| 00945911 | USDT[1.639778278391100],USDT[0.008929250000000] |
| 00945914 | TRX[0.000029000000000],USD[-6.3926231917388243],USDT[10.2660341200000000] |
| 00945922 | DENT[4589].849000000000000],BNB[0.000000005763981],BTC[0.004256426153295 4],OXY[573.746695000000000],RAY[108.210935410000000],SOL[0.280319150000000],USD[0.469209189515560],USDT[0.000000030553665] |
| 00945923 | ETH[0.000000079189000],BTC[0.000000017240400],ETH[0.000000038410640],GENE[0.000000008164000],NFT[396787634929232278][1],NFT[447296658903006247][1],NFT[499393085155763450][1],SOL[0.000000024369408],TRX[0.087560266928232342],USD[-0.000072541467366],USDT[0.000000077694870 71] |
| 00945924 | FTT[0.090915000000000],USD[0.056519737284000],USDT[0.000000084400000] |
| 00945928 | BTC[0.0000000027500525],HT[0.000000013023932],SOL[0.000000004130184],TRX[-0.000000003579764],USD[0.000000594497 23],USDT[0.000000007628600] |
| 00945929 | USD[1.683353060300000],USDT[0.001648659320241 8] |
| 00945932 | NFT[347368559798131069][1],NFT[457941206579462074][1],NFT[525486213423187275][1],STARS[0.008600000000000],USD[0.412584374802456 8],USDT[163.287610386642 1010] |
| 00945934 | ATLAS[490.000000000000000],COIN[0.009751100000000],RAY[10.502066430000000],SRM_LOCKED[0.025878590000000],TRX[0.0006400000000000],USD[0.003518682652500 0],USDT[1.68000000975 64078] |
| 00945939 | ADABULL[0.000000002975000],ATOMBULL[0.000000075000000],BNBBULL[0.000000035000000],BULL[0.000000015000000],DOGEBEAR20211[0.000000066500000],DOGEBULL[0.000000031750000],ETHBULL[0.000000003250000],FTT[0.000000088142130],GRTBULL[0.000000065000000],LINKBULL[0.000000055000000],LTCBULL[0.0000000050000000],MATICBULL[0.0000000050000000],SXPBULL[0.000000050000000],USD[0.00277746317500 00],VETBULL[0.000000023750000],XLMBULL[0.000000060000000],XTZBULL[0.000000025000000] |
| 00945941 | RAY[0.293457000000000],SOL[0.009998100000000],USD[0.000004200000000],USD[0.000000029230652] |
| 00945944 | USD[12.9749628470350000] |
| 00945945 | CLV[0.0262200000000000],LUNA2[1.478609873000000],LUNA2_LOCKED[3.4508970400000000],OXY[0.980000000000000],TRX[0.086651011933 2302],USD[0.000297079726736],USDT[0.793552848543 9754],XRP[0.000000100000000] |
| 00945947 | TRX[0.000000000000000],USD[0.992651760464945 8],USDT[0.229044769853 2527] |
| 00945950 | BTC[0.000000050000000],DOGE[0.000000022579049],USD[0.060001158587 960] |
| 00945951 | DOGE[9941.116365000000000],ETH[0.692263290000000],RUNE[273.005533000000000],USD[1.4219943623750000] |
| 00945954 | ATLAS[6500.000000000000000],AVAX[0.000000032759418],ETH[3.104839412794540 0],ETHW[0.000000850015500],FTT[25.000000000000000],LUNA2[0.336300552700000],LUNA2_LOCKED[0.784701289700000],LUNC[0.000000029760000],SOL[0.000000026538400],TRX[0.000839000000000],USD[5560.935515091776456],USDC[2.000000000000000],USDT[0.000000001994766848] |
| 00945955 | USD[0.012023199388534] |
| 00945959 | SOL[0.000000054518500] |
| 00945962 | REAL[0.000000100000000],TRX[0.000000300000000],USD[1.340234407693 2556],USDT[0.378642422574 9360] |
| 00945965 | FTT[0.000000054723074],TRX[0.000006000000000],USD[0.020207936007 6241] |
| 00945966 | USD[0.000447852167646 9],XRP[0.021062050000000] |
| 00945968 | USD[0.2868879600000000] |
| 00945973 | BTC[0.0000000003724006],ETH[0.0000000941328],USD[0.000244937219 2106],USDT[0.003467514612064] |
| 00945983 | AURY[0.000000010000000],BNB[0.000000005668842],BULL[0.000000080000000],ETH[0.000000100000000],EUR[2.308518510000000],FTT[25.000210431307 2800],NFT[297911391411113450 0][1],NFT[298367479843619741][1],NFT[315369224223390200][1],NFT[320079044600085784][1],NFT[326626547667657767][1],NFT[331539413510285151][1],NFT[349597823168712331][1],NFT[351148944877421096 2][1],NFT[389772607970766577][1],NFT[408880394612695275][1],NFT[419688687038609823][1],NFT[421270444869705 98][1],NFT[437971869078608441][1],NFT[439043914023701221][1],NFT[498802737970042 9191][1],NFT[540339474666461090][1],SOL[0.00000010000000 0],SRM[10.365644640000000],SRM_LOCKED[98.163839820000000],TRX[0.000480000000000],USD[-0.002986885610256 87],USDT[0.000000000545 46040] |
| 00945985 | USD[27.7703388145864000] |
| 00945986 | SOL[0.000000043793700] |
| 00945991 | USD[0.000000003680 0] |
| 00945993 | FTT[0.061479200000000],TRX[0.000030000000000],USD[0.007666720313 39398],USDT[0.980000000000000] |
| 00945995 | AUD[0.000000008676481 4],BTC[0.00000006533540],DOGE[0.000000029279083] |
| 00945996 | USD[25.2047169600000000] |
| 00945997 | DOGE[527.0000000000000],NFT[293430789479625423][1],NFT[438506825668927947][1],NFT[541240639628657412][1],TRX[0.000040000000000],USD[12.436693223673792000],USDT[57.5245025641754640] |
| 00945998 | COPE[0.000000036770952],ETH[0.000000048621400],GENE[0.000000096167900],SOL[0.000000057964900],TRX[0.000000017093659],USD[0.057786590430358] |
| 00946002 | MNGO[130.000000000000000],TRX[0.000020000000000],USD[0.047633754000000],USD[0.600348031705876 9] |
| 00946004 | BAO[55456.315781360000000],EUR[0.000000007747746],KIN[245418.382968880000000] |
| 00946011 | USD[10.0000000000000000] |
| 00946017 | BTC[0.037694833200000],CRO[579.797164910000000],ETH[0.359218490000000],ETHW[0.359218490000000],FTT[3.694056030000000],GALA[330.000000000000000],SOL[3.780000000000000],USD[1.1078031136468963],USDT[4058.8473105848879633],XRP[133.5956225000000000] |
| 00946021 | TRX[0.000010000000000],USD[0.055696305812 5000] |
| 00946023 | USD[0.000000140176949] |
| 00946026 | APE[433.545325850000000],FTT[0.096680000000000],NFT[379970841176762679][1],TRX[0.000001000000000],USD[0.000000925668868],USDT[0.000000050811115] |
| 00946028 | ALTBEAR[0.000000050000000],BNB[0.000000005793981],BTC[0.000000000576810 0],CRO[38.391333500000000],DOGE[3.000000000000000],ETH[0.000000059300581],FTT[0.000000003308888],LTC[0.000000009504 8013],LTCBEAR[0.000000051324 606],LTCBULL[0.000000073981340],MATICBULL[0.000000067680161],SHIB[400000.540661054484000],SOS[1199413.571428570000000],TRX[21.425401343327603 40],USD[0.000001100074991],XRP[0.000000487690641],XRPBEAR[0.000000058800000],XRPBULL[0.000000095264440] |
| 00946029 | ALGO[865.31212000000000 0],APE[84.8886684600000000],ATOM[137.512821000000000],BTC[0.000078098000000],ETH[0.620347500000000],ETHW[0.620347500000000],FTT[22.795896000000000],LUNA2[4.115518311000000],LUNA2_LOCKED[9.602876059000000],LUNC[13.257684804000000],SOL[11.927917022000000],TRX[0.0000350000000000],USD[0.0000000000000010],USDT[36.284045338946000] |
| 00946030 | AAVE[0.009554000000000],OXY[0.991400000000000],RUNE[0.092440000000000],SAND[153.954600000000000],SOL[0.008860000000000],SRM[0.997600000000000],STEP[0.051460000000000],USD[0.048361680000000] |
| 00946031 | FTT[0.035723273500339],USDT[0.000000080912698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946035 | USD[0.0000000418226074б],USDT[0.000000004386623б] |
| 00946038 | AAVE[0.00000000029771709],BRZ[0.000000050209200],DOGE[0.000000039413541],ETH[0.00000008769949888],FTT[0.1149346806212064],LINK[-0.000000100000000],OMG[0.000000031388797],USD[0.710583881725706б],USDT[0.00000007163031],VETBULL[0.054010000000000],XRP[-0.000000075464576] |
| 00946039 | AUD[0.000136862403148],BTC[20.232427645372467],HT[0.0551400000000000],LEO[2178.451153988478270],LINK[104.62842485237284],LUNA2[1.88212214700000],LUNA2_LOCKED[4.391618342000000],MATIC[0.000000033644100],TRX[0.000000030468000],USD[24.005812749058929],USDT[0.0000001336316з] |
| 00946042 | AUD[0.00003016525465],ETH[0.05837151000000000],ETHW[0.0583715100000000] |
| 00946043 | ETH[0.0046799200000000] |
| 00946044 | NFT[43523893750657774],[1],NFT[47914468061425675],[1],NFT[50168500998199652],[1],SOL[0.0000000785027],TRX[0.0000630021720000] |
| 00946056 | ETH[0.000688800000000],ETH[0.0006888000000000] |
| 00946057 | ADABULL[0.006095730000000],ALGOBULL[228839.7000000000000],ATOMBULL[9.703203000000000],BCHBULL[14.68971000000000],BNBBULL[0.006075324000000],BSVBULL[2728.089000000000000],BULL[0.001178174700000],BULLSHIT[0.0149795070000000],COMPBULL[1.106725240000000],DOGE[1.000000000000000],DOGEBAR[69365520000000000000],DOGEBULL[0.0000000343000000],DRGNBULL[0.075247290000000],EOSBULL[1583.680500000000000],ETCBEAR[1670.00000000000000],ETCBULL[0.000000006000000],ETHBULL[0.034395906000000],FTT[3.99760000000000],GRTBULL[0.500649300000000],HTBULL[2371338900000000],KNCBULL[1.378034700000000],LINKBULL[0.704606430000000],LTCBULL[10.00473000000000],OKBBULL[3.01717399500000],SUSHIBULL[2731.08690000000000],SXPBULL[5.855898000000000],THETABULL[0.003295691400000],TOMOBULL[6705.303000000000000],TRX[0.000020000000000],TRXBULL[49.12558800000000000000],UNISWAPBULL[0.000000080000000],USD[174.595273852758961],USDT[14.595273852758961],USDT[0.000000080000000],XLMBULL[0.145498080000000],XTZBULL[2.621163900000000],ZECBULL[0.136404450000000000] |
| 00946064 | USD[25.00000000000000000] |
| 00946067 | AURY[0.00000001000000],AVAX[0.00000001944099],BNB[0.000000010000000],FTT[0.000000009480102],LOOKS[0.99658000000000000],NFT[475739313583546368],[1],NFT[483886026484877266],[1],NFT[565275697661895731],[1],NFT[575896101245703811],[1],PAXG[0.000000009000000],SOL[0.000000100000000],USD[-0.732154897151397б],USDT[0.745832279848229б] |
| 00946070 | DOGE[115.9958561776989904] |
| 00946071 | BTC[-0.000878445532317],DAI[0.808414810000000],DOGE[0.676141753440000],ETH[0.000368124367200],ETHW[0.000368124367200],USD[-0.000346585221830],USDT[15065.7036180666536057] |
| 00946072 | USD[0.180265610000000],USDT[0.000000007244438],WAXL[123.976440000000000] |
| 00946078 | BTC[0.0124000015487425],FTT[10.196317895000000],USD[1.940704031050000] |
| 00946079 | TRX[0.000003000000000],USD[0.0000079982146579б],USDT[0.0000008155268669] |
| 00946084 | USD[0.0046250500000000] |
| 00946086 | USD[0.000000014059454γ],USDT[0.000000003870043z] |
| 00946087 | FTT[191.3550349403151368],SRM[53.354792240000000],SRM_LOCKED[2.283036420000000],USD[-162.167936703378117z],USDT[231.5089238956880600] |
| 00946088 | USD[7554.9183569730000000] |
| 00946089 | TRX[0.000002000000000],USD[0.000000006952753],USDT[0.000000095782295] |
| 00946091 | BTC[0.01000990062382421],ETH[0.000000003132647],TRX[0.000000075034336],USD[0.000000032000162],USDT[0.000000007603636z0] |
| 00946092 | FTT[0.020461582617920z0],TRX[0.94134800000000000],USDT[0.780204993634165z] |
| 00946095 | FTT[0.094954038833900z0],KIN[9274133.85664161000000z0],TRX[0.00000100000000z0],USD[1.450136191898779z],USDT[0.000000006697328] |
| 00946098 | BTC[0.000186662000000z0],COIN[0.003303450000000z0],USD[31.9411812520000000] |
| 00946099 | USD[0.000000103032162z4],USDT[0.0000000511020240] |
| 00946100 | AUD[4220.146557374470708z0],BNB[1.01000000010000000z0],BTC[0.000096920000000z0],BULL[0.00000002000000z0],FTT[0.000000048791148z],LUNA2[4.55903476621700000z],LUNA2_LOCKED[10.637747790174000z],LUNC[446.53710400000000z],MATIC[0.000000001597129z],USD[184.336209696199978б],USDT[0.035192296323284z4] |
| 00946102 | BTC[0.001186720000000z0],CHZ[1.00000000000000000z0],EUR[0.00286608256747z],KIN[1.0000000000000000z],REN[38.54013187000000z0],TRX[287.49703015000000z0],UBXT[1.0000000000000000z0] |
| 00946103 | USD[-0.00986387232288771z],USDT[0.0549489200000000z0] |
| 00946104 | USDT[598.7181460000000000z0] |
| 00946108 | ATOM[0.00000008830640z0],BTC[0.0684668429105000z],ETH[0.09516427004720z0],ETHW[0.0946957449821600z0],FTT[1.8981380000000000z0],LUNA2[0.0190354908200000z0],LUNA2_LOCKED[0.0444161452500000z0],LUNC[4145.0182031250000000z],SOL[20.70522419240597z],SRM[123.07434991000000z0],SRM_LOCKED[0.0739239300000000z0],TRX[346.20690583595476z0],USD[1944.443996177286451z0],USDT[78.2728916323587046z] |
| 00946109 | TRX[0.000785000000000z0],USD[-52.18698145156508582z],USDT[100.00000000000000z0] |
| 00946110 | BTC[0.017196734000000z0],ETHBULL[0.199962000000000z0],USD[43.53606221411106615z],USDT[1151.6000604987407898z] |
| 00946111 | USD[25.000000000000000z0] |
| 00946115 | LUA[0.964755000000000z0],TRX[0.000077000000000z0],USD[1.0129910530825000z],USDT[14.4238889269012461z] |
| 00946116 | BTC[0.0216757900000000z0],USD[0.0295903293202100z] |
| 00946118 | BTC[0.0752970000000000z0],ETH[1.050000000000000z0],ETHW[1.0500000000000000z0] |
| 00946119 | FTT[1.0783252045251780z0],ETH[10.25702031066608000z0],ETHW[610.17454492000000z0],FTT[25.489651000000000z0],GMT[0.00000010000000z0],LUNA2[1.6180533077000000z0],LUNA2_LOCKED[3.7754577180000000z0],LUNC[200043.999588781806144z0],MATIC[0.000000020077564z],NEAR[2913.2000000000000z0],SOL[16.8352727407360297z],USD[8515.5724607402172040000000z0],USDT[0.000328000000000z0],USTC[99.000000000000000z0] |
| 00946120 | USD[77.974784126224368z0] |
| 00946121 | TRX[0.000005000000000z0],USD[0.041625700859661z6],USDT[0.0000000018120641z] |
| 00946123 | BNBBULL[0.000006051800000z0],TRX[0.00000200000000z0],USD[0.000000146701971z] |
| 00946131 | BNB[0.000000078800000z0],TRX[0.00000008247056з],USDT[0.0000000029961587z] |
| 00946133 | USD[0.0046424580000000z0] |
| 00946134 | NFT[483454063197471624],[1],NFT[483613994429054012],[1],NFT[497495317301605563],[1],PSY[1662.731284220000000z0],TRX[0.000001000000000z0],USD[0.0363660565000000z0],USDT[0.0000000032294470z] |
| 00946136 | MATIC[0.000000004387000z0],USD[0.680691619320000z0],USDT[0.076290575000000z0],XRP[0.7500000000000000z0] |
| 00946139 | 1INCH[0.000000086366000z0],BNB[0.0000000072231182z],BTC[0.000396769988093z],COMP[0.063400000000000z0],DOGE[0.063400000000000z0],ETH[0.0001580368389931z],ETHW[0.0008934165034766z],FTT[0.082997721385773z],MKR[0.000000050000000z0],PAXG[0.000000036000000z0],RSR[1.340800000000000z0],SRM[1.855828540000000z0],SRM_LOCKED[25.454445460000000z0],UNI[0.000000030827119z],USD[60172.58159417846244626z],USDT[5757.658562008000000z0] |
| 00946146 | CON[2.709451000000000z0],USD[0.104029623243949z],USDT[0.00000001083981049z] |
| 00946147 | BNB[0.000000100000000z0],DOGE[0.000000027104178z],USD[0.000000062415765б],USDT[0.000000010000000z0],XRP[0.000000039242384z] |
| 00946149 | BTC[0.000000000000256z0],ETH[0.000000006836723z],FTM[0.000000026393300z],FTT[9.981800000000000z0],MATIC[0.000000019310020z0],USD[0.000005349878816z2] |
| 00946151 | BTC[0.00001297771907007z0],USD[0.177242425089122з],USDT[0.85,XRP[9.627883000000000z0] |
| 00946155 | USD[0.0152849869500000z0],XRPBULL[3290.450916000000000z0] |
| 00946157 | SOL[0.000000008119740z0],TRX[0.000000036591800z0],USD[0.0000974477080790z] |
| 00946158 | TRX[0.720012580000000z0],USD[0.129320879187500z0],USDT[0.000000049643220z] |
| 00946161 | KIN[87188.7418319888360400z0] |
| 00946166 | BNB[0.000000000000z0],BTC[0.000000000821570z4],FTT[1.4323591792758690z],USD[0.0000001952254z40],USDT[0.0000003563279z5],XRP[0.000000009244045з0] |
| 00946168 | BNB[0.000000008887207z6],BTC[0.000000000941599z5],DOGE[0.000000004076284z7],ETH[0.000000100000000z0],NFT[395421989453562929z2],[1],NFT[4954410698266111110z2],[1],SOL[-0.000000051261781z1],TRX[0.00000000744145z2],USD[0.0000000988211749z0],USDT[0.000000055282953z5] |
| 00946170 | USD[-0.0056054515395733z0],USDT[0.00000000000000z0] |
| 00946173 | BTC[0.000000056345676],FTT[375.75774141357662761z2],LUNA2[0.0428456393200000z0],LUNA2_LOCKED[0.0999731584200000z0],LUNC[100.000000000000z0],NFT[549289746885596890z4],[1],TRX[0.640054000000000z0],USD[523.3414703743267103z6],USDT[0.729449696911820z3],USTC[6.00000000000000z0] |
| 00946174 | BTC[0.000000007597965z6],ETH[0.003963570000000z0],ETHBULL[0.00000043361886z6],ETHW[0.0039635568759761z2],FTT[-0.0000000039357z54],USD[-0.897898849622504z5],USDT[0.000000092016667z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946175 | FTT[0.0021916102426572],KIN[3180000.000000000000000000],USD[0.2765928528415234] |
| 00946178 | ETH[13.7728258829176800],ETHW[12.0390593209692500],FTT[2.000870110000000],LUNA2[2.508121295000000000],LUNA2_LOCKED[5.852283023000000000],LUNC[0.000000007226000],TRX[0.000071115447160],USD[0.000000045366934],USDT[4909.5859224332907409] |
| 00946185 | DOGEBULL[0.496000000000000],EDEN[163.2757940000000000],FTT[0.081520290000000],TRX[0.000000018681022],USD[0.0105313392770021],USDT[0.000000031072812] |
| 00946186 | ALICE[0.000000006343664],APT[0.000004915357600],ATOM[0.000000002184140],BNB[0.000000670200000],GENE[0.000000067169869],MATIC[0.000000037864820],NFT[324880094004549633][1],NFT[406679469118984871][1],SOL[0.000000006253345],TRX[0.007546006263103],USD[0.000000020148640],USDT[0.000049129135334S] |
| 00946192 | DOGE[479.8736330115403688],MATIC[0.000000002377095],USD[0.1135490100000000],USDT[0.0000000039698399] |
| 00946196 | USD[0.0000000076728902],USDT[0.000000024108433] |
| 00946200 | XRP[0.9799420000000000] |
| 00946201 | BTC[0.0000000037483292],ETHW[0.2851853400000000],EUR[0.0000878016792127],XRP[0.0000000006900000] |
| 00946205 | AVAX[10.4801182800000000],BTC[0.0022000000000000],SOL[10.0006523700000000],USD[0.4587401172188451] |
| 00946206 | BNB[0.0000000070048400],NFT[354812649719951211][1],NFT[535317783717398014][1],SOL[0.0000000000807400],TRX[0.000000091475850],USD[0.0000000059958500],USDT[0.000000047122298] |
| 00946212 | APT[0.0000000027595834],BNB[0.000000330458966],BTC[0.0000000000036893355],HT[0.000000046840682],MATIC[0.000000185880620],SOL[0.0000000071139862],TOMO[0.0000000096600173],TRX[0.000000078388235],USD[0.000000009762849],USDT[0.000000094690332],USTC[0.0000000016145740],WAV |
| 00946213 | BNB[0.0000000783105578],EUR[0.0280419000000000],KIN[1.0000000006722600],RSR[1.0000000000000000],USD[0.0000040999693951] |
| 00946214 | BNB[1.9996200075219255],BTC[0.0000327705267725],USD[-254.4973394994166850],XRP[0.5230531596000000] |
| 00946215 | HT[0.0067538200000000],USD[0.0000000047645673] |
| 00946218 | BNB[0.0000000021212492],DOGE[0.000000095212430],USD[-0.0478898772338706],USDT[0.7617838959500000] |
| 00946219 | USDT[0.0000000087037638] |
| 00946223 | SOL[3.3162000000000000],USD[0.0022738887000000],USDT[7.5000000001102789] |
| 00946227 | BUSD[150.9511330100000000],TRX[0.0000010000000000],USD[0.0000000036301184],USDT[0.0013450136852076] |
| 00946228 | BTC[0.0000000062737100],ETH[0.000000013897230],FIDA[0.000000002979206],GENE[0.000000100000000],MATIC[0.000000064000000],SOL[0.000000037067800],TRX[0.000140004087561],USD[0.000000000099648] |
| 00946235 | BNB[0.0000000008604300],TRX[0.0000030000000000],USDT[0.0000000099509864] |
| 00946236 | ADABULL[0.0008356000000000],ALGOBULL[227.3700000000000000],APE[0.0849963900000000],ATLAS[6.3941806400000000],AXS[0.0827318500000000],BCHBULL[0.0017410900000000],BNBBULL[0.0000512000000000],BULL[0.0000596800000000],DOGEBULL[0.0600086210000000],[EOSBULL[4.9261000000000000],ETH[0.0001091000000000],ETHW[0.0007647373556043],GALA[8.7300000000000000],GRTBULL[0.0850877000000000],LINKBULL[0.0545415000000000],LTC[0.0039306000000000],MANA[0.5225700000000000],MATIC[0.8083450000000000],MATICBULL[0.0162060000000000],POLIS[0.0053529400000000],SAND[0.4880000000000000],SHIB[88100.0000000000000000],SLP[8.0000000000000000],SOL[0.0091351000000000],SUSHIBULL[54.4304500000000000],SXPBULL[8.0972740000000000],THETABULL[0.0001142900000000],TOMOBULL[44.2800000000000000],TRX[0.4038790000000000],TRXBULL[0.0393787000000000],USD[1.7198734360000000],USDT[0.0000012933003600] |
| 00946237 | ALTBULL[0.0009606700000000],ENS[0.2999460000000000],STEP[0.0973210000000000],USD[0.2564595928950000],USDT[0.0006720000000000] |
| 00946238 | BTC[0.0048965700000000],USD[0.2207946964863300],USDT[0.0035400000000000] |
| 00946250 | BNB[0.0000000093479926],HT[0.0000079900000000],TRX[0.0000000018043814],USD[-0.0084168905785745],USDT[0.0091657003120603] |
| 00946257 | AKRO[1.0000000000000000],EUR[0.0000001660533366],KIN[2.0000000000000000],USDT[0.0000035000000000] |
| 00946258 | BTC[0.4727278800000000],USD[10.8590356100000000],USDT[0.5268607400000000] |
| 00946271 | ETH[4.5005031500000000],ETHW[4.5005314743215552],EUR[0.0003123310610776],FTT[401.0816687100000000],SRM[0.5013677100000000],SRM_LOCKED[289.6234139600000000],TRX[0.0003420000000000],USD[0.0000000228583627],USDT[51325.1495367807056522] |
| 00946272 | BNB[0.0000001000000000],ETH[0.0000004784782],PRISM[9.4920000000000000],USD[0.0000015867659369],USDT[0.0000000070333854] |
| 00946274 | USD[25.0000000000000000] |
| 00946281 | ATLAS[79.9867000000000000],BNB[0.0000000044618000],SOL[0.0000000005759424],TRX[0.0000010081693310],USD[0.5489184547500000] |
| 00946282 | ATLAS[779.9410240000000000],BTC[0.0000000061764960],COPE[264.6397657750000000],ETHW[0.4123812700000000],NFT[326823709277207450][1],NFT[465944117160444374][1],USD[57.5451056733302823],USDT[0.0000000129398282] |
| 00946286 | USD[0.0000000052056000],USDT[0.0000055726902365] |
| 00946294 | BULL[0.0000006000000000],FTT[0.0000000052119320],USD[0.0000000041538813],USDT[0.0000000029855686] |
| 00946295 | USD[0.0407628634137074S],USDT[0.0000000007754306] |
| 00946296 | BNB[0.0000000040000000],ETH[0.0000000081741600],HT[0.0000000009000000],SOL[0.0000000031920300],TRX[0.6730130000000000],USD[0.0099803596419192],USDT[0.0000000080044401] |
| 00946302 | USD[0.0000000594978200],USDT[0.0000000074855580] |
| 00946304 | SOL[0.0000000001391072] |
| 00946305 | ATOM[0.0000000029601000],BICO[0.0000001000000000],BNB[0.0000000015917160],ETHW[0.0000000000000000],GODS[0.0000001000000000],GOG[0.0000001000000000],JMX[-0.0000001000000000],LTC[0.0000000083313808],LUNA2[0.0087827000000000],LUNA2_LOCKED[0.0161426463100000],RAY[0.3055730000000000],TRX[0.0000670007200000],USD[0.0000001427757464],USDT[0.0000000916609321],USTC[0.9793100000000000] |
| 00946311 | BTC[0.0000001891492],ETH[0.0000000627884000],USD[0.0517381827553764],XRP[0.2166437068898416] |
| 00946312 | ETH[0.0000005000000000],EUR[0.0000002171877],FTT[0.0000004700865981],LINKBULL[0.0000000000000000],NFT[479986733222494970][1],NFT[501616751796617288][1],NFT[566621923791280467][1],SOL[0.0000001000000000],USD[0.3173954980414973],USDT[0.0000001567474466],XLMBULL[0.0000000035000000] |
| 00946313 | USD[0.0000000065393586] |
| 00946315 | ETH[0.0000908800000000],ETHW[0.0000908800000000],EUR[0.6183445915000000],USDT[0.0000000060000000] |
| 00946318 | USD[222.3345045650000000] |
| 00946324 | COIN[7.5674210000000000],USD[2.2238222000000000] |
| 00946326 | SOL[0.0000000060509000],EUR[0.0000000060509000],FIDA[67.0907547037496974],FIDA_LOCKED[0.3920160500000000],LUNA2[0.0020735669860000],LUNA2_LOCKED[0.0048383229670000],LUNC[0.9729847054090000],RAY[48.2732700000000000],SOL[2.5097596500000000],STEP[95.0008151000000000],USD[0.0504481320297850] |
| 00946328 | SOL[0.0000000060509000],USD[0.0000006170029460] |
| 00946335 | BOBA[0.0640900000000000],CHZ[210.0000000000000000],ETHW[0.0079984800000000],USD[1.2018201542992918],USDT[0.0000000015223852] |
| 00946337 | EUR[0.0651612000000000],USD[0.0000000002258908],USDT[1.3703998533750000],XRP[0.8775720000000000] |
| 00946338 | EUR[0.0000005888500000],NFT[342505930227790740][1],NFT[445468240069890003][1],NFT[509219180815258731][1],TRX[0.0000040000000000],USD[0.0000009108265272],USDT[0.0000002838055055] |
| 00946339 | AAVE[0.0000058100000000],BTC[0.0000053300000000],LTC[0.0000001000000000],USD[0.0037609126537282] |
| 00946342 | USD[0.0000000066501151],XRPBEAR[274720.3173580300000000] |
| 00946345 | ETH[0.0000001000000000],HT[0.0000000046073660],NFT[328668453127627756][1],NFT[449263784522477367][1],NFT[517748108917552107][1],SOL[0.0000001053176000],TRX[0.400001080325340],USD[0.0000000985099980],USDT[0.0000000006804564] |
| 00946348 | 1INCH[0.5876860000000000],BNB[0.0034000000000000],BTC[0.0000716000000000],COPE[267.7575070000000000],ETH[0.0005429000000000],ETHW[0.0005429000000000],FTT[0.0160921243611250],KIN[89.8000000000000000],LINK[0.0682130000000000],LTC[0.0084911000000000],LUNA2[0.1545909030000000],LUNA2_LOCKED[0.269404544000000],LUNC[25141.4600000000000000],RAY[0.9545000000000000],REEF[8.2190000000000000],SOL[0.0015486600000000],SUSHI[0.4157950000000000],TRX[0.4920000000000000],USD[0.0762000000000000],USDT[2219.7190869505274001],USDT[0.0109091300000000],XRP[0.1386440000000000] |
| 00946351 | APT[0.8998100000000000],ATOM[0.0932336000000000],AVAX[0.0363087415560007],BCH[0.000020590180563],BUSD[226.4890487100000000],ENS[-0.0000001000000000],ETH[0.0008397614221669],ETHW[0.0000001742478471],FTM[0.0992210035832379],GODS[0.0000000003885429],IMX[0.0000000015707452],LTC[0.0000000080080541],LUNC[0.0000000063856993],MATIC[0.5807178463479435],NFT[414014794374137034][1],OKB[0.0000000098233511],SOL[0.0000001505216741],TRX[0.3994169000000000],USD[0.5618416967009008],USDT[0.0027050580864231],USTC[0.0000000053502991] |
| 00946363 | USD[0.0065984326123840],USDT[0.0000000150859034] |
| 00946364 | EUR[0.0000091390473370],FTM[0.0000000004062300],GBTC[0.0040996100000000],LUNC[0.0000000024644400],MATIC[0.0000000042829430],MSTR[0.0030019900000000],SOL[0.0000000672376676],USD[0.0653630004203036] |
| 00946365 | BTC[0.0000000292167550],ETHBULL[0.0000032360000000],EUR[0.6107106445881701],USD[0.0001156394850466],USDT[0.0000896626620100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946366 | AVAX[0.000000005000000],ETH[0.000000003512000],NFT (4160029508795579433[1],SOL[0.000000003900000000],SUSHI[0.000000019761360],USD[0.0000011807573885] |
| 00946367 | USDT[0.000001050815012] |
| 00946369 | USDT[0.000000096648816] |
| 00946370 | SPELL[0.000000100000000],USD[2.632394221400000],USDT[0.0088160000000000] |
| 00946374 | BNB[0.000000004873929],BTC[0.000000001881458],DOGE[0.000000008727435],ETH[0.000000012476868],HT[0.000000009332500],LTC[0.000000003122400],SOL[0.000000003404504],TRX[0.025724783339054],USD[0.000000165530240],USDT[0.000000063399945],YFI[0.000000007430920] |
| 00946376 | BNB[0.000000100000000],BTC[0.000000007239150],BUSD[10198.745654450000000],ETH[0.000000005018420],ETHW[0.000000000501420],FTT[150.029744010000000],LOOKS[0.000000100000000],STETH[0.000000077447044],USD[1.040847926406965],USDC[65223.446777290000000],USDT[0.002374798172370Z],WBTC[0.0000000165000000] |
| 00946382 | USD[0.000000031000000] |
| 00946383 | SOL[0.000000070000000],USD[2.288383154270000],USDT[0.000000033048734] |
| 00946385 | USD[0.000220655749996],USDT[0.000142833799435 68] |
| 00946387 | 1INCH[14.938869390000000],AAVE[0.390000000000000],ADABULL[0.000000005000000],ALCX[0.501000000000000],ALGOBULL[87281 7.955112210000000],ALPHA[104.000000000000000],ALTBULL[3.000000000000000],APE[2.100000000000000],APT[1.000000000000000],ASDBULL[3.400000000000000],ATLAS[0.000000017778135],ATOM[1.000000000000000],ATOMBULL[20.086597160000000],AXS[1.000000000000000],BALBULL[110.941338730000000],BCHBULL[100016.513925802637537 7],BNB[-0.000000007999265],BTC[0.000000094005609],C98[15.000000000000000],CLV[130.000000000000000],COMP[0.156000000000000],CONV[27020.000000000000000],CRO[110.000000000000000],CRV[16.000000000000000],CVC[0.000000044629184],DEFIBULL[0.395000000000000],DOGE[122.000000000000000],DOGEBULL[10.000000000000000],DOT[1.200000000000000],DYDX[8.000000000000000],ENS[0.740000000000000],ETC[BULL[200.000000000000000],ETHBULL[0.000000045500000],ETHW[1.000000000000000],FTT[0.099800000813608 7],GALA[360.000000000000000],GRT[154.000000000000000],GRTBULL[1.490700000000000],HNT[2.300000000000000],JOE[50.000000000000000],JST[9.993800000000000],KIN[0.000000069235044],KNC[10.900000000000000],LINKBULL[3001.000000000000000],LRC[23.000000000000000],LTC[0.000000007454900],LUNA2[0.000000000001000000],MAGIC[23.000000000000000],MANA[20.000000000000000],MAPS[43.000000000000000],MASK[2.000000000000000],MATIC[10.000000000002561742 0],MATICBULL[1279.764012206000000],MKRBULL[10.000000000000000],NEXO[8.000000000000000],OXY[83.983200000000000],PERP[26.200000000000000],RAY[45.000000000000000],RNDR[17.000000000000000],SAND[8.000000000000000],SLP[2440.000000000000000],SLRS[387.000000000000000],SOL[0.000000073235054],SUSHI[7.500000000000000],SUSHIBULL[16900.000000000000000],SXPBULL[120.000000000000000],THETABULL[1000.000000085337212],TOMOBULL[2100.000000000000000],TRXBULL[50.000000000000000],UNISWAPBULL[2.000000000000000],UNSCB[0.019255285297330 2],USDT[0.957400000000000],VETBULL[1.000000000000000],WAVES[2.409802580000000],WFLOW[8.298740000000000],XLMBULL[301.778672400000000],XRP[28.000000000000000],XRPBULL[30000.000000000000000],ZECBULL[6.598700000000000],ETH[0.000000052199000],SOL[0.000000070886100],TRX[0.000000048354746],USD[0.000000095929973],WAVES[0.000000035152800] |
| 00946390 | ETH[0.000000052199000],SOL[0.000000070886100],TRX[0.000000048354746],USD[0.000000095929973],WAVES[0.000000035152800] |
| 00946402 | USD[-0.004072513523810],USDT[0.0258303722241588] |
| 00946410 | USDT[0.000000007579800] |
| 00946416 | SOL[0.000000040000000],USD[0.000000027500000],USDT[0.0462351254255920] |
| 00946417 | USD[0.000000091759751],USDT[0.0000000094158263] |
| 00946419 | ETH[0.000000042358305],GENE[0.009391349600000],HT[0.091396709609534 8],LUNA2[0.021924839680000],LUNA2_LOCKED[0.051157959250000],LUNC[4774.180000000000000],MATIC[0.000000089561385],NFT (37295769226620916 55)[1],NFT (4556526228747607692)[1],NFT (5455936089116620 7)[1],SOL[0.000000045436497],TRX[0.465975018345080 8],USD[0.000001283794381],USDT[22.395260386241 1295] |
| 00946436 | EUR[0.000000100881550] |
| 00946453 | SOL[0.935160460840000],SPELL[0.000000010000000],SRM[3.000000000000000],USDT[0.000000005764884] |
| 00946436 | ADABEAR[56312100.000000000000000],USD[0.000000011606230],USDT[0.000000010995164] |
| 00946438 | USD[3.662935140590000] |
| 00946440 | USD[0.024348826287968 3],USDT[0.000000121463463] |
| 00946441 | TRX[0.000000066000000],USD[0.010909626505631],USDT[0.615400000000000] |
| 00946444 | USD[20.000000000000000] |
| 00946445 | USD[0.004208187550000] |
| 00946446 | FTT[0.000000004184699],LUNA2[0.009369368022000 0],LUNA2_LOCKED[0.021861858720000],LUNC[2040.199612900000000],RUNE[2.500000000000000],TRX[0.000125000000000],USD[136.798699047165248],USD[0.000000006581266 0] |
| 00946448 | WRX[38.677119101617440] |
| 00946450 | ALEPH[391.746936590000000],AVAX[1.102603967347687 6],BF_POINT[200.000000000000000],CRV[125.173687770000000],ETH[0.069668040000000],ETHW[0.069000000000000],EUR[113.234394700000000],FTT[27.025030410000000],LEO[36.299982970000000],OXY[175.641673360000000],RAY[1.361797222314910 0],TRX[186.695305000000000],USD[9908.966308201410000],USDT[4164.512386937882500 0] |
| 00946452 | ATLAS[3269.424984000000000],BNB[0.039913379000000 0],ETH[0.062989196600000],ETHW[0.062989196600000],FTT[4.685326982339410 0],GALA[29.994471000000000],POLIS[21.097143350000000],SOL[0.379941024000000],USD[-135.957879162084136 5],USDT[13.490260291605190 4],XRP[600.977146800000000] |
| 00946453 | KIN[131135.759954800000000] |
| 00946455 | BAO[47081.491418846394000],BTC[0.000067260000000],LTC[0.059983000000000] |
| 00946460 | TRX[0.000001000000000],USD[0.000000049788548],USDT[0.000000050475899] |
| 00946461 | ETH[0.119410150000000],ETHW[0.119410154231607 8],USD[-9.189540086500000] |
| 00946462 | AGLD[0.400000000000000],TRX[0.000003000000000],USD[54.650995288596079 1],USDT[0.069688833192534 8] |
| 00946468 | AURY[0.000000003112000],FTT[0.000000004181830 0],SOL[0.000000145827153],USDT[0.0000003255220104] |
| 00946469 | TRX[0.000004000000000],USD[0.412441975031318 9],USDT[0.006162006055218] |
| 00946470 | USD[0.066240000000000] |
| 00946471 | BTC[0.002176910000000],ETH[0.000000059126552],EUR[0.000000058302660],USD[0.000000048422131],XRP[481.476799773213 0726] |
| 00946473 | USD[0.201599740600000] |
| 00946482 | DAI[0.005502130000000],LTC[0.009490600000000],USD[0.000000004400000] |
| 00946488 | BNB[0.000000020000000],COPE[0.000000047500000],DOT[1.000000000000000],FIDA[0.000000048500000],FTM[0.000000004000000],SLRS[700.000000000000000],SOL[0.257428257188180 0],TRX[0.019184329092183],USD[39.255546987274157 5],USDT[0.000000037865064] |
| 00946496 | APE[0.097000000000000],BTC[0.000000062084250],ETH[0.000000004000000],FTT[0.025477013648296 6],HKD[0.001029010000000],LUNA2[0.013804183410000 0],LUNA2_LOCKED[0.032209761280000],RSR[8.498000000000000],USD[0.012587164253146],USDT[0.013563114925137 0] |
| 00946497 | BTC[0.000000050000000],LINK[0.002847900000000],USD[-0.002298060174563 8],XRP[1.596840093691127 2] |
| 00946508 | BTC[0.000000071756422],FTT[0.000000019807370],USD[0.005892734812894],VETBULL[0.000000009900000] |
| 00946510 | FTT[0.200000000000000],RAY[0.390000000000000],STEP[37.974285980000000],USD[-0.527372731364000 0],USDT[0.000000016819240] |
| 00946512 | BAO[1.000000000000000],BRZ[0.392102112100000 0],DOGE[15.149929300000000] |
| 00946519 | USD[0.000000000000000],USD[10.105886879600000],USDT[0.107995000000000] |
| 00946524 | BTC[0.000000000079200],ETH[0.000000036693060],SOL[0.000000025025600],TRX[0.000000019762224] |
| 00946528 | DOGE[940.484072920000000],EUR[0.000000012862240] |
| 00946529 | ALGOBULL[5396.409000000000000],ASDBULL[1.298869500000000],BCHBULL[3.997340000000000],BSVBULL[56.962095000000000],EOSBULL[6.395744000000000],LTCBULL[1.499002500000000],SUSHIBULL[17.888096500000000],SXPBULL[31.978720000000000],TRXBULL[1.099268500000000],USD[0.069853577500000],XTZBULL[2.098603500000000] |
| 00946532 | FTT[70.055000008960379],SOL[0.000000050000000],STEP[0.021664010000000],USD[0.000000039808153] |
| 00946534 | BTC[0.010100000000000],USD[0.171582960000000] |
| 00946537 | BNB[0.000000005084765],TRX[0.000024000000000],USD[0.000000307799324],USDT[0.000000145591434] |
| 00946539 | AUD[0.000003896109623],AVAX[16.913004479731292 6],AXS[0.000000005000000],BNB[0.000000032222300],BOBA[185.000000000000000],BTC[0.041219127089950 0],DOGE[0.000000221520000],FTM[368.000000000000000],FTT[74.821481277962910 4],GALA[1169.367530303000000],KIN[150000.000000000000000],LUNA2[0.000000000000000],LUNA_LOCKED[212.142729280000000],MSOL[65.887897190000000],NFT (303668142665191313)[1],NFT (42157050829288455)[1],NFT (555936592997394806)[1],OMG[180.000000000000000],RAY[1.502801452274930 4],SHIB[14800000.000000000000000],SOL[5.000000052924509],SOS[42643923.240938160000000],TONCOIN[621.500000000000000],USD[1650.000001865460 7970] |
| 00946540 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946541 | ADABULL[0.0000000050600000],ATOMBULL[0.000000016791040],DOGEBULL[0.000000002777831],ETCBULL[7000.00000004800000],ETHBULL[0.000000021647104],FTT[0.001305303829682],LINKBULL[0.000000007700000],MATICBEAR2021[0.000000005983900],SRM[0.004076700000000],SRM_LOCKED[0.002131740000000],STEP[0.000000009400500],TRXBULL[0.000000099120000],USD[8.004096788568527],USDT[0.000000133717775],VETBULL[0.000000005000000] |
| 00946543 | BEAR[210.800986710000000],BTC[0.109916393155268],DOGEBEAR2021[0.028907607100000],ETHBEAR[4951215.538461520000000],ETHHEDGE[0.009902300000000],EUR[4845.455639126652874B],HEDGE[0.001364900000000],HEDGESHIT[0.000448480000000],USD[1994.556701721832695] |
| 00946545 | USD[4.038654125000000] |
| 00946546 | USDT[1000.546673249522160] |
| 00946549 | SOL[0.000000004000000] |
| 00946558 | ADABULL[0.000000018352913],AMC[0.000000084683981],BTC[0.000000057583936],DOGE[0.000000007647743],DOGEBULL[0.000000009374276],EOSBULL[0.000000041624213],ETCBEAR[0.000000061639422],ETCBULL[0.000000094829966],ETH[0.000000040568324],ETHBULL[0.000000050639101],USD[0.000000974642762],WAVES[0.000000068688035],XRP[0.000000095891324],XRPBULL[0.000000005038602] |
| 00946559 | USD[0.008513117573000] |
| 00946561 | AUD[-2.419272347706165],BNB[0.000000016000000],BTC[0.001000000000000],ETHBULL[0.000000009300000],FTT[0.000736446696542],LUNA[4.821604357000000],LUNA2_LOCKED[11.250410170000000],LUNC[1049914.500000000000000],SRM[0.001599910000000],USD[1769.956551201303509B],USDT[0.000000001359032] |
| 00946568 | LTC[0.078078150000000],TRX[0.000001000000000],USD[0.013370255560000],USDT[122.327769934311258] |
| 00946573 | USD[0.000000056056192] |
| 00946574 | BAO[1.000000000000000],DOGE[37.075809410000000],HNT[1.386841390000000],KIN[1.000000000000000],USD[0.000001040219406] |
| 00946577 | MOB[676.486900000000000],TRX[0.000003000000000],USDT[0.081505250000000] |
| 00946579 | SOL[-0.007066368463641],USD[25.016289291501380],USDT[1.278295595720527] |
| 00946583 | RAY[0.000000075000000],USD[0.000000059697034] |
| 00946588 | FTT[0.000271400000000],USD[0.000001353439520] |
| 00946593 | DOGEBEAR[24682710.00000000000000000],USD[0.594911530300000] |
| 00946596 | TRX[0.000010000000000],USD[2.442623710000000],USDT[0.000000006822800] |
| 00946599 | BNB[0.000000052887008],COPE[0.000000005400000],ETH[0.000016084496612],ETH[0.000000039890039],KIN[0.000000002151104],LTC[0.000000074000000],NFT[308989321014044300][1],NFT[351246215252531660][1],NFT[366772116672860601][1],NFT[370821074402268639][1],NFT[431060524085524908][1],NFT[433108248559902788][1],NFT[543999091743562576][1],NFT[544086764743047730][1],NFT[550347554435480585][1],NFT[556698268618829404][1],SOL[0.000000080603302],TRX[0.000000023784382],USD[0.000001032023816 0],USDT[0.000000871866546 0] |
| 00946601 | ATLAS[157.440771087706572],BTC[0.000013281439490],ETH[0.000004065000000],TWTR[-0.000000039870061],UBXT[24224.131419253416060],USD[0.000000224204749],USDT[0.000000044079800],XRP[1.262972040000000] |
| 00946602 | FTT[0.005808400000000],USD[0.003667044800000],USDT[4.980869152900000] |
| 00946604 | BNB[0.000000098430000],TRX[0.000010000000000],USD[0.000026387708724405] |
| 00946611 | DOGE[1.004049380000000],ETH[3.076415370000000],SUSHI[100.365226803034200],TRX[0.000006000000000],USD[44.835507285138408 0],USDT[1503.487251083207794] |
| 00946612 | FTT[0.0026126100000000],MEDIA[0.0065000000000000],OXY[0.814200000000000],TRX[0.000001000000000],USD[-0.001781886418561 5],USDT[0.000000068600000] |
| 00946615 | AVAX[0.000000018092369 1],ASD[0.000000050000000],BEAR[48.469000000000000],BTC[0.000000217647873],BULL[0.000003224450000000],DAI[0.055566000000000],DOGEBEAR2021[0.000597682500000],DOGEBULL[0.000000631000000],ETCBULL[0.000080616500000],ETH[0.000516421800000],ETHB EAR[47797.500000000000000],ETHBULL[0.000093815650000],ETHW[0.000516400000000],FRONT[0.910983100000000],FTT[0.025561150000000],MATICBULL[0.000578305000000],SOL[0.000000023411415],TRX[0.000028000000000],USD[239.011368641740784],XAUT[0.000000097500000 0] |
| 00946616 | AAVE[0.003862996885052 3],ALEPH[0.000000010000000],BTC[0.000103804746106 0],COMP[0.000028470000000],DOGE[1.062000000000000],ETH[0.158499904000000],ETHW[0.158499900000000],FTT[0.056691196360000],LTC[0.007073520000000],MEDIA[0.006604000000000],MKR[0.000882436800000],NEAR[242.200000000000],USD[0.000000001000000],RAY[0.691150400000000],SOL[0.002582975000000],SRM[0.984703100000000],SUSHI[0.462484975000000],TRX[0.007840000000000],UNI[0.046931405000000],USD[0.000000440657498],USD[100.000000073891356],YFI[0.000992268500000] |
| 00946620 | BUSD[2000.000000000000000],COPE[510.000000000000000],FTT[25.000025667053060],SOL[0.008000000000000000],SRM[483.000000000000000],TRX[0.000126000000000],USD[40.524455251033609B],USDC[500.000000000000000],USDT[0.009781822497758 9] |
| 00946624 | BNB[0.005475430000000],KIN[65904.9990000000000000],USD[2.838246246000000000] |
| 00946625 | AKRO[1.000000000000000],BAO[0.000042040000000],BAT[1.000000000000000],DENT[2.000000000000000],GBP[0.005485251937640 9],KIN[175023.750437520000000],SHIB[165.016545620000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000112672684],XRP[0.000016180000000 0] |
| 00946626 | USD[0.221516000000000],XRP[1.237874460000000000] |
| 00946627 | BNB[0.000000066071238],ETH[0.000000008278826 0],TRX[0.000030000000000],USD[0.000000028972801] |
| 00946629 | TLM[0.086320000000000],TRX[0.000003000000000],USD[0.000000081626840],USDT[0.000000038733694] |
| 00946630 | AVAX[0.000000018092369 1],BTC[0.000000017627430],BTC[0.000000011187200],ETH[0.000046300999666],HT[0.000000096541148],LTC[0.000000016073552],LUNA2[0.000000030000000],LUNA2_LOCKED[1.448895007000000],MATIC[0.000121787863410],SOL[0.000000037465258],TRX[0.001865000986000],USD[330702306435560],USDT[0.026589790197934 0] |
| 00946632 | ATLAS[10750.0000000000000000],CONV[9.962000000000000000],CQT[1123.937870000000000],ETH[0.000000040500000],FTM[0.806580000000000],FTT[0.097513850000000],IMX[0.093333330000000],LINA[9.853700000000000],MEDIA[0.001670000000000],USD[0.213891113569500],USDT[0.004700000000000] |
| 00946633 | AVAX[0.008594210000000],ETH[0.000988930000000],ETHW[0.000000870435290],LUNA2[0.000000285205050],LUNA2_LOCKED[0.000000665478449],LUNC[0.006210400000000],TRX[0.000777000000000],USD[2.702254042352873 0],USDT[0.001565285500000] |
| 00946638 | BTC[0.000047576650500],ETH[0.004289300000000],ETHW[0.004289300000000],KIN[4227335.1000000000000000],LTC[0.007660000000000],LTCBULL[5.000000000000000],MATICBULL[0.500000000000000],STEP[0.069962559200000],USD[8.843003686720000],USDT[2.467062339500000] |
| 00946642 | FTT[0.000001566831000],USD[0.000000129373155],USDT[0.000000078215842] |
| 00946643 | USD[0.465483507564570 0] |
| 00946645 | FTT[0.096112000000000],LTC[-0.002794297103653 1],USD[584.077295816301132 0] |
| 00946648 | USD[31.645589661000000],USDT[0.000000095635860] |
| 00946651 | NFT[384907049481537220][1],NFT[483086418415622645][1],NFT[558345669234780428][1],SOL[0.000000028610700] |
| 00946655 | BULL[0.000036563800000],ETHBULL[0.607784499000000],USDT[1347.813277670000000] |
| 00946657 | AVAX[0.000000493908165],BNB[0.000000001762743 0],BTC[0.000074892388896 0],ETH[0.457912989949402],FTM[0.007662010000000],HBB[48.667626600000000],HNT[98.001500000000000],HT[2.569653277669501],LQC[0.485500000000000],LINK[0.000000007281304 6],MATIC[0.000000098052180],MSOL[0.000008624102924],RAY[2.785352024602290],RUNE[0.077967296687040],SOL[0.000000379995480],STETH[0.000183925281810],STSOL[-0.018131020445342 9],TRX[0.002005050806717],USD[800.518705451476280 0700000000],USDT[416.174823466444580],WBTC[0.072379150852689 5] |
| 00946659 | ALCX[0.000815600000000],COPE[0.598600000000000],ETH[0.000000085685548],USD[0.000014560529720 1] |
| 00946661 | BTC[0.000742574349560],DOGE[0.000000043940000],USD[0.002292195267359] |
| 00946678 | BNB[0.000000076219268],CHZ[0.000000007757514],COPE[0.000000024215215],CRO[0.000000046197040],DOGE[0.000000083728619],KIN[0.000000051167014],RAY[0.000000074752628],SOL[0.000000059665728],STEP[0.000000010000000],USD[0.000000089523475],USDT[0.000000049678601] |
| 00946680 | FTT[0.593826770000000],USD[32.449087299374905 6] |
| 00946681 | BTC[0.000000009124030],USD[0.000332500000962] |
| 00946683 | USD[25.0000000000000000] |
| 00946686 | BNB[0.000010033914344],FTT[0.000000052985744],MYC[9.000000000000000],SOL[0.006600002901980 0],STARS[0.000000013816240],USD[6.045875207406534],USDT[0.000000073408487] |
| 00946696 | MOB[199719310000000],USD[0.093513604936722],USDT[0.000000069159013] |
| 00946699 | ATLAS[0.000000023134776],BNB[0.000000005054308],BTC[0.000074892388896],ETH[0.000000099913856],DOGE[36934.682515544010500],ETHBULL[80.000035330000000],LINKBULL[2189208.229809201477506 1],LUNA2[94.803319600000000],LUNA2_LOCKED[221.207704600000000],LUNC[0.600000000000000],MATICBULL[3479753.974966802037292 2],SOS[98821664.526703700000000],SUSHIBULL[17445904.844017840035122 560],SXPBULL[15010.580352054638000],USD[0.051543816603185] |
| 00946701 | BTC[0.153364009148275 0],ETH[0.143000000000000 0],NFT[325590785191056112][1],USD[1.202801717136320],USDT[1.294995587500000] |
| 00946702 | BNB[0.000000100000000],FTT[0.082890880000000],TRX[0.000008000000000],USD[1.376250742059900],USDT[0.000000082650000] |
| 00946703 | USD[25.0000000000000000] |
| 00946705 | USD[25.0000000000000000] |
| 00946710 | ASDBULL[1.931952376350000],FTT[0.000326740000000],GRTBULL[17798.967063689796736],USD[0.000000141033756 1],USDT[0.000000044909264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946714 | AMZN[0.294918800000000],BTC[0.000227750000000],DAI[0.010000000000000],ETH[0.000000100000000],FTT[0.000004701918553],LUNA2_LOCKED[150.235627300000000],TSLA[0.200823060000000],USD[0.000000087209338],USDT[232.823320387826153?] |
| 00946724 | USD[29.943173009880000] |
| 00946730 | ALGO[0.000018000000000],APT[0.001040850000000],BNB[0.000421275643179],CHZ[0.000000002850788],ETH[0.000000000636425],GENE[0.000000001000000],HT[0.000000001920240],LTC[0.000000035444426],LUNA2_LOCKED[0.000853064847900],LUNC[79.616000000000000],MATIC[0.000000006926000000,NEAR[0.000700000000000],SOL[0.000000149162180],TRX[0.009430000934529],USD[0.000655757987985],USDT[8.597663751404092?] |
| 00946735 | SOL[8.068835865320071] |
| 00946737 | 1INCH[0.000000008181140],ALGOBULL[11200.000000000000000],ASD[3024.699943000000000],BCHBULL[1.160000000000000],BNBBEAR[8594281.000000000000000],BSVBULL[89.000000000000000],BTC[0.005977451967176],EOSBULL[14.600000000000000],HOLY[84.535780000000000],MATICBULL[0.290000000000000],SEC C[0.697140000000000],TOMOBULL[21.000000000000000],TRX[0.000000096517728],USD[949.116008151678476],USDT[0.000000000924315159] |
| 00946740 | BAO[1.000000000000000],BNB[0.000000007319594],DOGE[0.000000000100000],SOL[0.000000021132371] |
| 00946746 | EUR[0.000003997225802],ROOK[6.211256570000000] |
| 00946748 | PUNDIX[157.542683600000000],USD[0.000000122188432],USDT[0.000000056417824] |
| 00946749 | ADABULL[0.000000008000000],ALGOBULL[2638072.300000000000000],ATOMBULL[21999.572162400000000],BCH[0.000000042000000],BNBBULL[0.015501282000000],BULLSHIT[12.095695240000000],COMP[0.000000089100000],COMPBULL[0.000000010000000],DEFIBULL[17.426480590000000],ETHBEAR[894550.000000000000000],ETHBULL[0.000093679280000],FTT[0.204781095234839],GRTBULL[2633.153084000000000],MATICBULL[325.265169100000000],TRX[64.000021000000000],USD[0.143103615502742],USDT[0.000000073116956],VETBULL[874819.159475173000000],XLMBULL[1314.935935000000000],XTZBULL[20503.975200000000000] |
| 00946750 | BAO[2.000000000000000],BNB[0.000000000000000],EUR[0.009253787949147],KIN[1.000000000000000],USD[0.000000039390440] |
| 00946752 | STG[65.986800000000000],USD[1.684848963600000000] |
| 00946753 | 1INCH[0.000000685000000],ETH[0.000000005368412],FTT[0.000000005000000],LUNA2[0.000000030000000],LUNA2_LOCKED[5.111902001000000],USD[0.510790346924731?] |
| 00946756 | USD[0.000000036460800] |
| 00946757 | BTC[0.000000179420700] |
| 00946760 | BUSD[22.047623740000000],ETH[0.000531000000000],ETHW[0.000531000000000],FTT[0.000000062332250],LUNA2[0.013687963710000],LUNA2_LOCKED[0.031938581990000],LUNC[2980.582916000000000],USD[620.257013870534815],USDC[154.890260230000000],USDT[0.000000004760368?] |
| 00946762 | BNBBEAR[94414.000000000000000],BSVBEAR[85.303500000000000],DOGEBEAR[442705405.000000000000000],DOGEBEAR2021[0.000168559500000],ETHBEAR[96744.000000000000000],LINKBEAR[95744.000000000000000],MATICBULL[0.009723550000000000],TRX[0.283393000000000],USD[6.735308666587500?] |
| 00946763 | AKRO[1.000000000000000],BAO[23.000000000000000],BNB[0.000000098581506],CHZ[0.006349920000000],CRO[693.911121370000000],DENT[4.000000000000000],DOGE[644.905622300000000],EUR[0.000000000671034],FRONT[0.000000914716677],FTT[0.000189400000000],KIN[15.000000000000000],LTC[0.000585300000000],LUNA2[1.322692880000000],LUNA2_LOCKED[0.977441198000000],MOBI[0.000000100000000],RSR[1.000000000000000],SHIB[86.239922210000000],SOL[0.000000013947060],SPA[2498.092340610000000],STEP[450.253041820000000],TRX[0.022378974422615?],UBXT[4.000000000000000],USD[0.004568223633308],USDT[0.500000052724?],USTC[187.359405070000000] |
| 00946764 | TRX[0.331056000000000],USD[2.005584905110992],USDT[0.000000037500000] |
| 00946767 | BTC[0.000000007550],CEL[0.000000074207740],ENJ[0.000000003465738?],FIDA[0.088631250000000],FIDA_LOCKED[0.466997810000000],FTT[58.083624375000000],LUNA2[12.587531440000000],LUNA2_LOCKED[29.370906700000000],LUNC[40.549333438000000],MATIC[0.000000060000000],RAY[991.076532828961541?],R LNE[0.000000065756160],SOL[257.712231635343172],SRM[1255.389298414185337],SRM_LOCKED[27.084333430000000],UBXT[0.000000400000000],USD[0.000010256684897],USDT[0.000009013597110] |
| 00946769 | AUD[2000.000000000000000],USD[-598.266595121914389000000000] |
| 00946770 | ALCX[0.000000015000000],ARKK[0.000000097270447],BAL[0.000000012700000],BTC[0.000000431078710],ETH[0.000000075000000],FTT[155.085175798466130],GME[0.000000010000000],GMEPRE[0.000000434391349],HOOD_PRE[0.000000016282468],IMX[0.000000010000000],MSTR[0.000000099675630],SOL[0.000000108125800],SPY[0.000000189920541],SRM[0.537299800000000],SRM_LOCKED[309.473353400000000],STETH[0.000000044468468],TRX[0.000060000000000],TSLA[0.000000103372194],USD[4.907733362669029],USDT[0.000000314491352] |
| 00946775 | FTT[0.044236800000000],USD[0.000002830533408] |
| 00946776 | BCH[0.000178165459910],BTC[0.000045398216095?],DOGE[0.002802245640520],FTT[0.099981000000000],SOL[0.000000473202],SXP[0.003534413722410],USD[0.000000865555579],XRP[0.000000081514967] |
| 00946778 | CEL[0.060500000000000],USD[0.069671613756704] |
| 00946781 | USD[0.000000001074067?] |
| 00946783 | BICO[26.000000000000000],DOT[10.000000000000000],ETH[0.053347820000000],ETHW[0.048231620000000],HMT[1336.000000000000000],NFT[35198124780724957? 1][1],NFT[49526079758231968?][1],USD[0.000032200669646],USDT[0.000000137300792] |
| 00946787 | BNB[-0.000000220099400],DOGE[0.000000074776056],LTC[0.000000081759224],TRX[0.002331002557364?],USD[0.009798100000000],USDT[0.000001800040000] |
| 00946790 | AUD[59.207325840000000],BTC[0.000009962000000],USD[0.781113000000000] |
| 00946792 | BTC[0.000000040000000],ETH[0.000000066635494],SOL[0.000000016891542],USD[0.000000078738915] |
| 00946797 | SOL[0.000000016232400] |
| 00946798 | BAT[1.000000000000000],CAD[0.000000061511186],DENT[1.000000000000000],KIN[1.000000000000000] |
| 00946799 | TRX[15.768813940000000],USD[-0.063180719545074] |
| 00946801 | BNBBEAR[9998000.000000000000000],DOGEBEAR[36992600.000000000000000],TRX[0.000002000000000],USD[2.290198656493789?],USDT[0.000000131195340],XTZBEAR[79984.000000000000000] |
| 00946806 | BNB[0.000000007578230],FTT[0.101538474676980],USD[1.824923674991676?] |
| 00946807 | BNB[0.000000000947887?],ETH[0.000000009464662?],HT[0.000000075300000],NFT[33170484719892021?9][1],SLRS[0.000000006141920],SOL[0.000000103269213],TRX[0.000000031748685],USD[0.000000092229873] |
| 00946810 | USD[25.000000005059497],USDT[0.000000014408953] |
| 00946811 | SPELL[899.867000000000000],USD[0.561156155000000] |
| 00946813 | SOL[0.000000055215000] |
| 00946814 | USD[2241.859738380000000] |
| 00946819 | USDT[0.000016774504320] |
| 00946822 | USD[25.000000000000000] |
| 00946828 | ETH[0.040441300000000],ETHW[0.040441300000000],EUR[1.017641896917542],USD[0.000042162844943] |
| 00946833 | FTT[119.458805800000000] |
| 00946835 | USD[0.007140177800000] |
| 00946839 | AURY[0.000000100000000],BNB[0.000000078734401],BTC[0.000000000018400],COPE[0.000000022204744],DOGE[0.000000034479583],ETH[0.000000165021653],FIDA[0.000000009779567],LTC[0.000000003627800],LUNA2[0.000000335151754],LUNC[0.007298000000000],MATIC[0.028299612773039],NFT[329781134353054676][1],NFT[35070026723666985][1],NFT[40529700636996082][1],SOL[0.000000072906115],TRX[0.000000075710637],USD[0.000001784144279],USDT[0.000000029902570] |
| 00946840 | APE[0.091773000000000],BTC[0.000000005142572],ETH[0.000000084675151],FTT[0.098100018141816],SOL[0.046117940000000],SRM[0.617750950000000],SRM_LOCKED[2.434020330000000],USD[0.010513382920321],USDT[0.000000097000000] |
| 00946843 | CONV[2090.000000000000000],FTT[0.041585674010620],PORT[92.800000000000000],USD[0.000000320326109] |
| 00946846 | ETH[0.000511150000000],ETHW[0.000511150378418?1],NFT[35725703865597936][1],NFT[42973067348165024][1],NFT[46844323923879985][1],NFT[54717624552728718][1],NFT[55452940333096650][1],NFT[56654252304362209][1],USD[0.300753174500000],USDT[1.643370339750000],XRP[0.351000000000000] |
| 00946850 | ETH[0.000000006080000],FTT[0.000000065564400],HT[0.000000037247100],SOL[0.000000072504600] |
| 00946851 | NFT[39635713430712863][1],SOL[0.005977384445000],TRX[0.000002000000000],USD[6.194557147000000],USDT[0.000000002657580] |
| 00946852 | USD[25.000000000000000] |
| 00946855 | USD[0.004611409762880] |
| 00946856 | COIN[0.001024870000000],FTT[9.632946180000000],USD[-0.003193856510160] |
| 00946858 | COIN[0.000575780000],FIDA[0.000061000000000],SOL[0.000000025765828],USD[0.000000020725703] |
| 00946859 | COIN[4.996675000000000],USD[25.094270130000000],USDT[0.000000020783290] |
| 00946865 | FTT[0.068295909096846],SPELL[0.000000074000000],USD[0.141587267900000],USDT[0.000000020000000] |
| 00946866 | COPE[0.000000001200000],FIDA[0.000000005500000],USDT[1.802654342022375] |
| 00946867 | BNB[0.000000098587267],BTC[0.094868260000000],ENS[0.000000010000000],FTT[0.038379480000000],LTC[10.500879030000000],MATIC[0.000000067550360],SUSHI[92.601859628256960],USD[3500.938937669345146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00946869 | AURY[0.000000010000000],FTT[0.000000000000000],USD[-0.0070189900768331],USDT[0.4262816442750600] |
| 00946870 | TRX[0.0023310000000000],USD[0.0071164768184378],USDT[0.0000000053146905] |
| 00946872 | AKRO[1.000000000000000],DENT[5.000000000000000],DOGE[0.0069377200000000],EUR[0.0333511320385361],MATH[2.0071341900000000],SHIB[230.1196695200000000],STARS[47.5882210900000000],UBXT[1.0000000000000000] |
| 00946873 | BTC[0.1875736200000000],TRX[0.0000020000000000],USD[0.0065670741759531],USDT[766.9995455167153253] |
| 00946874 | USD[0.0087177000000000] |
| 00946878 | DOGEBEAR2021[0.0000000050000000],FTT[0.5000000047010964],UNISWAPBULL[0.0000000066961000],USD[0.2540722703748195],XRP[0.0000000080998576] |
| 00946883 | SOL[0.0000000052000000] |
| 00946887 | ETH[0.0010107864675500],ETHW[0.0010107864675500],FTT[7.2996508000000000],SOL[0.0405655043891600],TRX[0.0000000011944800],USD[-0.0000000006218300] |
| 00946888 | BAO[1.000000000000000],CRO[98.1203842300000000],USD[0.0044050711928848] |
| 00946895 | BAO[1.000000000000000],DOGE[0.0000096900000000],EUR[0.0000000037041844],KIN[1.0000000000000000] |
| 00946901 | ALPHA[0.7351900000000000],ATOM[66.0000000000000000],DOGE[99.9321000000000000],DOT[52.1896800000000000],ETH[0.7261954990000000],ETHW[0.7261954990000000],FTT[0.0001710000000000],LINK[47.4620600000000000],SNX[197.4605000000000000],USD[0.7715253231185548],USDT[5.8794432570108717] |
| 00946902 | DOGE[0.0000000001639950],TRX[0.0000000024809806],XRP[0.0000000056611024] |
| 00946905 | BTC[0.0000000062238676],ETH[0.0000000066185112],HT[0.0000000028776090],SOL[0.0000000017627590],TRX[3.0000000003019985],USD[0.0000000075006878],USDT[0.1000000068257026] |
| 00946908 | AURY[1.000000000000000],KIN[239949.6000000000000000],RAY[0.9993700000000000],TRX[0.0000020000000000],USD[0.0611843922155198] |
| 00946909 | GENE[0.0000000010000000],LUNA2[0.0000000080634630],LUNA2_LOCKED[4.8137109720000000],LUNC[0.0000000007045832],NFT[434604791304712292][1],NFT[435948872408872272][1],NFT[451135564693709030][1],SLRS[0.5272218384287864],SOL[0.0000000091237595],TRX[0.0000000915302811],USD[0.0286968392697238],USDT[0.0621161604650674] |
| 00946911 | DOGE[0.0000000051231750],DOGEBULL[0.0000000070000000],FTT[0.0152335751533859],USD[0.0089825976137924],USDT[0.0000000062206707] |
| 00946914 | BAO[2.000000000000000],BNB[0.8565463200000000],BTC[0.0079980240000000],ETH[0.1417229400000000],ETHW[0.1417229400000000],FTT[10.2967632216716500],MSOL[10.1845225000000000],RAY[0.0000000015954040],RSR[2.0000000000000000],SOL[0.0000000088000000],TRX[0.0002833000000000],USD[2389.3309522299658877],USDT[4004.0568579725901226] |
| 00946915 | HT[0.0000003000000000],TRX[0.0000010000000000],USD[0.0000000534801657],USDT[0.0000000059002350] |
| 00946917 | APE[0.0943000000000000],AVAX[0.0000000036436824],AXS[0.0478809203620000],BNB[0.0000000046971000],ETHW[0.5113044300000000],FTM[0.0000000025560000],LUNA2[0.0191090540000000],LUNA2_LOCKED[4.5533493000000000],NFT[314978856254035230][1],NFT[320958339202736996][1],NFT[370154220161092131][1],NFT[387973909833335455][1],NFT[394426175374194448][1],NFT[407027658073952302][1],NFT[408879098422738353][1],NFT[484899332557565055][1],NFT[508975406611677710][1],NFT[549117846633379441][1],SLP[1458.6200800000000000],SOLD.0000041105125113],TRX[0.0017160000000000],USD[0.0093316891689012461],USDT[0.0000000060059416] |
| 00946919 | BAO[1.000000000000000],ETHW[0.0082549200000000],USD[0.0000000003038928] |
| 00946920 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.9488670100000000],CRO[850.2501987000000000],DOGE[823.6630534800000000],ETH[0.3134170500000000],ETHW[0.3132368700000000],EUR[0.0365594859969310],GALA[914.6350103300000000],KIN[24281765.9744213300000000],RSR[2.0000000000000000],SOL[11.0043916400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00946922 | SOL[0.0000000066560500],TRX[0.0000000000000000],USD[1.1031613900000000],USDT[0.0000018042300014] |
| 00946925 | BNB[0.0000001814726570],MATIC[0.0000000479366802],SOL[0.0000000092608088],TRX[0.0001300000000000],USD[3.3807895626752800],USDT[62.9105820440493598] |
| 00946928 | BTC[0.0000000071004421],NFT[329555104536720760][1],NFT[339563670494228242][1],NFT[566862979632710911][1],TRX[0.0001180000000000],USD[0.2642093608115335],USDT[0.0235219431003699] |
| 00946929 | USD[0.0000000009127670],USDT[0.0000000027283150],XRP[0.0000000038817500] |
| 00946930 | BTC[0.0001265000000000],COIN[0.0060420000000000],USD[4.2186097025000000] |
| 00946933 | ETH[0.0000000053665008],LUNA2[0.0804127656700000],LUNC[1568.9782412900000000],USD[211.2206382169391732],USDT[0.0000000099882875] |
| 00946936 | TRX[0.0000010000000000],USD[0.0000000091210000] |
| 00946938 | FTT[0.0391044201508364],NFT[303714907914486407][1],NFT[359621330027178791][1],NFT[396424716549614931][1],NFT[509940560176496847][1],NFT[538004218691073027][1],SOL[0.0000001000000000],USD[0.6067853926349991],USDT[0.0042180420579560],XPLA[1.7658580000000000] |
| 00946947 | ETH[0.0000000095382492],TRX[1.4669150000000000],USD[-2.0539903900217443],USDT[2.6838347901727017] |
| 00946948 | BTC[0.0000312000000000],FTT[0.0063641580000000],ETHW[0.0063641580000000],FTT[0.0866375800000000],GENE[0.0804870000000000],LOOKS[0.0901907000000000],LUNA2[0.0047664638800000],LUNA2_LOCKED[0.0111217490500000],MATIC[3.2236404062645233],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.1015910000000000],USD[0.0082695226565013],USDT[98.6359682840985009],USTC[0.6747160000000000] |
| 00946951 | AKRO[980.6169296400000000],BAO[1.000000000000000],DOGE[1.000000000000000],GBP[0.0000000012791268],KIN[491764.9702483400000000],LINA[267.5062510800000000],ORBS[190.7413391000000000] |
| 00946952 | GME[0.0371720000000000] |
| 00946954 | AUD[0.0638917151344100],CEL[11.6586924900000000],CRO[1432.7730185011482936],ETH[0.0992760000000000],ETHW[0.1210000000000000],SHIB[2594676.3100907500000000],SNX[246.0000000000000000],TRX[387.1608684100000000],UNI[0.0917330200000000],USD[0.0000438887551199],USDT[0.0925146600001246],XRP[1.7818547300000000] |
| 00946955 | BNB[0.0000000051785882],CONV[509.9010600000000000],DOGE[0.0000000007934487],EDEN[0.0797670000000000],FTT[0.0005500400000000],USD[-0.0033660054130788],USDT[0.0000000045775881],XRP[0.0000000066565500] |
| 00946957 | USD[0.0000004910754996] |
| 00946967 | LUNA2[0.0000000911460763],LUNA2_LOCKED[0.0000002126741779],LUNC[0.0198472500000000],USD[9.8867395692175488] |
| 00946969 | BTC[0.0000743300000000],USD[6.3941917941145700] |
| 00946972 | ALCX[0.7038662400000000],USD[0.2004775440000000] |
| 00946974 | SOL[0.0000000089410000] |
| 00946977 | ASD[0.0945400000000000],LTC[0.0000999200000000],USD[25.0000000161495150],USDT[0.0000000003196056] |
| 00946979 | USD[25.0000000000000000] |
| 00946982 | DOGE[0.0908779852339360],FTT[0.2130304300000000],SHIB[1736117.3839268893484224],TRX[0.0000000020000000],USD[-0.0002983826041180] |
| 00946989 | BTC[0.0002155300000000],USD[0.5288990317750000] |
| 00946991 | MAR[22.5709788200370824] |
| 00946992 | BNB[0.0000000015811000],NFT[439813135219517902][1],NFT[561427405098409505][1],NFT[569692073493224786][1],SOL[0.0000000080428800],TRX[0.0000000045695714] |
| 00947001 | USD[0.0000000000000000] |
| 00947003 | 1INCH[0.0004797782977210],FTM[0.1014984400000000],LTC[0.0098119000000000],MATIC[0.0000000085706000],TRX[0.9512869494547382],USD[0.0000000002713628],XRP[0.6766812819773400] |
| 00947004 | FTT[0.0387425000000000],TRX[0.0001900000000000],USD[0.0657174928909994],USDT[0.0000000208795338] |
| 00947005 | BNB[0.0048850800000000],SOL[0.0000000565208000],USD[0.1744358730000000],USDT[0.2723950855291170] |
| 00947008 | SOL[0.0000000056577400] |
| 00947010 | COIN[0.0076791500000000],USD[0.3850117299000000] |
| 00947011 | ETH[0.5019046200000000],FTT[0.0721635960306060],USD[0.5621412682500000],USDT[0.0000000068218257] |
| 00947018 | USDT[0.0000000054127370] |
| 00947020 | USD[409.8257342272961187],USDT[0.0000000029155049] |
| 00947027 | SOL[0.0000000906076000],TRX[0.0000000456000000],USDT[0.0000000021267437] |
| 00947030 | TRX[0.0001000000000000],USD[0.3991926363701718],USDT[0.0017900000000000] |
| 00947032 | BNB[0.0047690100000000],ETH[3.8390000000000000],FTT[25.0000000000000000],TRX[0.0000080000000000],USD[0.0025237934446194],USDT[0.8896970085300000] |

FTX Trading Ltd.

Schedule F-Part 9: Nonpriority Unsecured Claims

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00947033 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[136805.323844210000000],UBXT[1.000000000000000000],USD[0.0000692064388887] |
| 00947035 | ATLAS[2170.00000000000000000],OXY[0.985300000000000000],POLIS[27.397400000000000000],RAY[58.348906730000000],TRX[0.00001000000000],USD[0.1311956242500000],USDT[0.0027500076326408] |
| 00947036 | EUR[0.000000003674124 3],KIN[47015.530907170000000] |
| 00947037 | TRX[0.000030000000000],USD[0.183641550000000] |
| 00947038 | BNB[0.020246050678234 3],ETH[0.014351759697313 5],ETHW[0.014351759465938 3],LTC[0.000000005522579 0],MATIC[0.778904983352832 0],NFT (351491905948279568)[1],NFT (421758120878828218)[1],NFT (503728328678809861)[1],SOL[0.000000012906992 5],TRX[0.017592563025485 0],USD[0.000000186557541],USDT[0.000151099631486] |
| 00947040 | ALCX[0.000000000000000 0],CLV[0.000000050000000 0],FIDA[0.131177190000000 0],FIDA_LOCKED[0.407403010000000 0],MEDIA[0.000000025000000 0],MOB[0.340000000000000 0],TONCOIN[0.058914150000000 0],TRX[0.000825000000000 0],USD[0.004185301768150 0],USDT[70.680254751925000 0] |
| 00947042 | BEAR[10366.219000000000000],USD[20.464615800000000] |
| 00947045 | BTC[0.550200000170950 0],ETH[3.992000000000000 0],EUR[0.000000039449488],FTT[25.080497769512985 5],LTC[2.680000000000000 0],SRM_LOCKED[0.258020190000000 0],USD[1665.9656397273491225],USDT[0.000000099113200] |
| 00947051 | EUR[-0.678222015438272 5],USD[0.858275275078638] |
| 00947053 | ETH[0.000000091560100],SOL[0.000000005646700 0],TRX[0.000000084719262],USD[0.099856631165948 5],USDT[0.000000008048312 6] |
| 00947057 | TRX[0.000030000000000],USD[2059.5730615057437074],USDT[0.000000141119941 2] |
| 00947060 | BNB[1.281851357709661 2],FTT[0.099600000000000 0],USD[0.000028221360742] |
| 00947062 | USD[0.000000080129700] |
| 00947063 | AUD[1.834500000000000 0] |
| 00947066 | SOL[0.000000093655228],USD[0.003256000093760 55],USDT[0.000000301597119 9] |
| 00947070 | ETH[0.000000010000000 0],FTT[0.000000052759280],MATIC[0.251416500000000 0],TRX[0.0000720000000000 0],USD[-0.666196246167374 4],USDT[0.411545513155774 0] |
| 00947072 | BTC[0.000000000000000 0],USD[0.000062129585919 86],USDT[1.228870800000000 0] |
| 00947075 | BNB[0.000000004512000],ETH[0.000000000468380 0],HT[0.000000003976572 2],NFT (385722685793426109)[1],NFT (486235102724136152)[1],NFT (560778595124906099)[1],SOL[0.000000090268800 0],USD[0.000000059149104],USDT[2.494203160936372 9] |
| 00947083 | AUD[0.000000093390960],ETH[0.019677587844930 0],ETHW[0.019677587844930 0],USD[0.000000105483528] |
| 00947087 | USD[-0.012850770688248 7],USDT[0.130000000000000 0] |
| 00947088 | RAY[0.000000079197278],REEF[0.000000003308000 0],USD[0.000000144335417 0],USDT[0.000000039359622] |
| 00947090 | BNB[0.000000001000000 0],BTC[0.000000005209480 0],ETH[0.000000009588500 0],HT[0.000000048590206 0],MATIC[0.000000011102081 0],SOL[0.000000030883584],TRX[0.000002003643131 2],USD[0.000000078209414],USDT[0.000000094695694] |
| 00947091 | ETH[0.000000014722309],NFT (299587450483587220)[1],NFT (367016456082225918)[1],NFT (558109081184208303)[1],TRX[0.001587000000000 0],USD[0.000000380874899] |
| 00947092 | ETH[0.000000074922309],SOL[0.000000005063492],SRM[0.547620840000000 0],SRM_LOCKED[2.452379160000000 0],SUSHI[0.000000010000000 0],USD[0.000180048161531],USDT[0.000000002322547] |
| 00947096 | SOL[0.000000080129700] |
| 00947097 | OXY[5318.010660000000000],SRM[1826.622444410000000],SRM_LOCKED[46.039649450000000 0],TRX[0.000001000000000],UBXT[30537.473957020000000],UBXT_LOCKED[159.0726492200000000],USDT[3.915530000000000 0] |
| 00947105 | SOL[0.900000000000000 0] |
| 00947107 | ATLAS[0.000000059123196],AUDIO[0.000000065277219],C98[0.000000020000000 0],ETH[0.000000020423068],LUNA2[2.167300321000000 0],LUNA2_LOCKED[5.057034083000000 0],POLIS[0.000000033923158],SOL[0.002216203668800 0],SRM[0.000000067712800 0],USD[0.046404517405704 1],USDT[0.000000059178153] |
| 00947108 | ETH[0.000000010000000 0],ETHW[0.0095000000000000 0],FTT[0.099615000000000 0],SOL[0.042491337279470 0],TRX[0.000319000000000 0],USD[1.294069530804153 1],USDT[0.068773510303829] |
| 00947110 | BTC[0.000081400000000],USD[1.477226586865763],USDT[0.051190932500000] |
| 00947115 | BLT[4000.005000000000000],BTC[0.002400012000000 0],ETH[0.040000020000000 0],ETHW[0.040000020000000 0],FTT[155.000000000000000 0],USD[1827.9865285100000000],USD[0.000000000000000 0] |
| 00947119 | FTT[0.056348450202616 9],GST[0.140004240000000 0],SOL[0.003200000000000 0],USD[0.070409292991746 3],USDT[0.006360509548105 8] |
| 00947123 | SHIB[25555130.000000000000000],USD[3.117493509113012 6] |
| 00947124 | APE[0.087247480000000 0],AVAX[250.035100000000000 0],BOBA[1027.213296000000000 0],BTC[19.774261395250000 0],CRV[0.000000100000000 0],DOT[1000.000000000000000 0],ETH[0.000297817799594],ETHW[0.000575007731448 0],FTM[0.000000010000000 0],FTT[1148.4484484237580184 1],LINK[999.915000000000000 0],LUNA2[0.459231781000000 0],LUNC[10000.000000000000000 0],MATIC[0.000000030938372],RNDR[0.085389250000000 0],RUNE[0.085275000000000 0],SOL[14.941030225000000 0],SRM[8.187142330000000 0],SRM_LOCKED[127.6608453900000000 0],USD[17.558200009749572 5],USDC[57944.2.716102540000000],USD[50720.000000003875 1685],WBTC[0.000000001178400] |
| 00947127 | TRX[0.000010000000000],USD[0.000000413639094 4] |
| 00947128 | APT[0.000000009500000],BNB[0.000000046495052],ETH[0.000000005000000 0],SOL[0.000000058570030 0],TRX[0.000060005710794 6],USD[0.0000003195685 44],USDT[0.000000017399375 0] |
| 00947130 | BAO[7.000000000000000 0],DENT[1.000000000000000 0],GBP[0.000001648907976],KIN[4.000000000000000 0],SOL[0.000010720000000 0],TRX[1.000000000000000 0] |
| 00947137 | DOGE[0.000000000153594],SRM[0.000000004626039 4],USD[116.9365882485512 1330000000],XRP[0.004733000000000 0] |
| 00947146 | DOGE[0.000001800000000 0],ETH[0.0044585000000000 00],ETHW[0.004403740000000 0],EUR[0.001419661677855],LTC[0.064428400000000 0],USD[0.000002368056696],XRP[0.491278779877 5098] |
| 00947153 | ATLAS[896.879628270000000],BAO[39309.175335640000000],BF_POINT[0.000000000000000 0],DOT[0.000000008069159 1],GBP[0.000000862592948],IMX[17.547709069558048],KIN[11.000000000000000 0],RSR[1.000000000000000 0],STMX[0.000000009820000 0],TRX[2.000000000000000 0],USD[0.000000113489558],VGX[3.583075340000000 0] |
| 00947155 | BUSD[1193.272413160000000],EUR[0.079371020000000 0],SXP[36.666883000000000 0],USD[46.712261839025406 0000000],USDT[10.000000063934644] |
| 00947161 | COIN[0.007967000000000],USD[1.664922254600000 0],USDT[0.000000030040047],XRPBULL[1.469280000000000 0] |
| 00947167 | BUSD[10.0000000000000000],GBP[8100.000000000000000],LUNA2[2.764222091000000 0],LUNA2_LOCKED[6.449851545000000 0],TRX[0.000956000000000 0],USD[0.000000178931823],USDC[18.211411210000000],USDT[0.003239723493636 6],XRP[0.979200000000000 0] |
| 00947168 | BNB[0.000006594130337 8],ETH[0.000000009851906 0],FTT[0.000000142163102],ORBS[0.000000010045560 787],TRX[0.000001334004204],XRP[0.000133386024040 4] |
| 00947169 | ATLAS[459.912600000000000],KIN[30941.100000000000000],SRM[1.025550790000000 0],SRM_LOCKED[0.022205530000000 0],SXP[5.498955000000000 0],TLM[195.962760000000000 0],USD[0.066919829000000 0],USDT[0.000000039708218],XRP[50.984040000000000 0] |
| 00947173 | COIN[1.379724000000000],FTT[4.296990000000000 0],USD[2.590322859000000 0],USDT[2.800763000000000 0] |
| 00947175 | SHIB[97633.200000000000000],USD[0.085053245087541] |
| 00947184 | AKRO[1.000000000000000 0],BAO[9.000000000000000 0],BTC[20.000000010000000 0],CHZ[173.719027630000000 0],EUR[0.001591308213494],KIN[11.000000000000000 0],SHIB[5149.954559220000000 0],SOL[0.370689130000000 0],SRM[5.117461450000000 0],TRX[1.000000000000000 0],USD[0.000000205262227],USDT[0.000000089385946],XRP[70.067587668114000 0] |
| 00947186 | DOGE[0.015834880000000 0],DOGEBULL[0.004721040000000 0],ETH[0.000000072599258],ETHBULL[0.000083080000000 0],USD[0.000305062597250] |
| 00947187 | ALCX[0.000633320000000 0],BTC[1.402984690084730 0],EUR[0.632345490000000 0],DAI[-0.000000008707180 0],ETH[92.724165868015326 7],ETHW[193.318222065327088 1],EUR[0.698100893414130 0],FTT[25.173614050000000 0],RAY[0.594991000000000 0],SOL[1715.783401610344400 0],TRX[0.000080182682000 0],USD[12.645042975526920 0],USDT[0.043935545261389] |
| 00947190 | USD[207.449972505500000000000000] |
| 00947193 | ADABULL[0.000055291645000 0],AVAX[0.000000034516290 0],BNB[0.000000001000000 0],BUSD[0.000033999890000 0],BTC[0.000000000033998510000 0],CRO[0.047100700000000 0],DOGEBULL[0.000003839350000 0],ETCBEAR[2153.665000000000000 0],ETCBULL[0.002156309500000 0],ETH[0.0000000019867317],ETHBEAR[7552.720000000000000 0],ETHBULL[0.000019720650000 0],EUR[0.353448246846819 0],FTT[0.000000011500000 0],LUNA2[0.004963697568000 0],LUNA2_LOCKED[0.001581960990000 0],MATICBEAR2[0.041940358250000 0],MATICBULL[0.074040087000000 0],SOL[0.000000050000000 0],SUSHIBEAR[82311.000000000000000 0],THETABULL[0.000001927281500 0],UNI[0.000000006396128 8],UNISWAPBULL[0.000009583875000 0],USD[0.556601151145055 5],USDT[0.000000581921 80],VETBEAR[40.976475000000000 0],XRPBULL[0.076650700000000 0] |
| 00947200 | COIN[0.169881000000000],USD[2.337053160000000 0],USDT[0.711214000000000 0] |
| 00947202 | ADABEAR[92610.000000000000000],BAO[7998.400000000000000],CONV[1099.780000000000000 0],DMG[0.084620000000000 0],ENS[1.094000000000000 0],KIN[80000.000000000000000],LEOBEAR[0.211957600000000 0],MATICBEAR2[20131.880000000000000 0],SLP[329.934000000000000 0],SRM[632.858600000000000 0],USD[0.0175513879030801],XRP[686.891206000000000 0] |
| 00947205 | SOL[0.000000006705835],USD[-0.072699691432844],USDT[0.081731000000000 0] |
| 00947210 | COIN[2.317543000000000],DENT[1.000000000000000 0],EUR[0.977800000000000 0],SOL[0.006723110000000 0],USD[-5.411306169178126 3],USDT[0.000000083728808] |
| 00947215 | BTC[0.004075800000000 0],TRX[0.000002000000000],USD[17.956182542426538 0],USDT[0.000000139836756] |
| 00947220 | BTC[0.582562366105160 0],ETH[4.094689901730090 0],ETHW[4.074972723997900 0],USD[3.496612668197590 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00947225 | BNB[0.000631450000000],DOGEBEAR[65000000.000000000000000],TRX[0.000040000000000],USDT[-0.008342465746055] |
| 00947226 | BNB[0.000000005765920],KIN[1.000000000000000] |
| 00947238 | SOL[0.000000005000000] |
| 00947240 | BAO[1.000000000000000],CHZ[1.000000000000000],GBP[0.0008579093354566],UBXT[1.000000000000000] |
| 00947244 | AKRO[0.0049409949987232],BAO[2.000000000000000],BNB[0.000000009760970],CRO[0.0023850055927488],DENT[0.0246621282948608],KIN[66364.199008127867672],RSR[0.0027959310605880],UBXT[2.000000000000000] |
| 00947247 | BTC[0.0000522599441662],FTT[0.0852857200000000],MER[0.8473600000000000],RAY[0.9911800000000000],STEP[0.0958453800000000],TRX[0.0001110000000000],UBXT[119.3357400000000000],USD[0.0000000128871724],USDT[0.000000023512927] |
| 00947249 | ETH[0.000000000000000],USDT[0.000000046373685] |
| 00947250 | BTC[0.1600048790000000],FTT[0.2021715024638000],USD[-3997.2037882975680574000000000],USDT[5842.9130302479565189] |
| 00947253 | ETH[0.000000067963585],NFT [4320646392021553300[1],NFT [461147030990244625[1],NFT [5709343536567779958[1],TRX[8.9076837011797116],USD[0.0000000033772900],USDT[0.0001364341353997] |
| 00947255 | APT[0.000000010125000],BNB[0.000000004802600],BTC[0.000000003010928],ETH[0.0000000010131079],FTM[0.0005401597055000],FTT[0.0000000010194027],HT[0.0000000032079000],MATIC[0.0000000064724875],OMG[0.0000000694209500],SOL[0.0000000086503240],USDT[0.0000000094770594],XRP[0.0000000091891260] |
| 00947258 | BNB[0.00459431746500],BTC[0.000022662860491 5],ETH[1.8547229476310300],ETHW[0.00482810409021 96],LINK[0.0082930585315400],LTC[0.0027585477632400],LUNA2[2.2913234660000000],LUNA2_LOCKED[5.3464214220000000],LUNC[0.0089326555352800],MATIC[1067.0747069757406800],NEAR[109.8900000000000000],USD[-6.7748365005808447000000000],USDT[0.0000000114522080] |
| 00947263 | ETH[0.000000005000000],MAPS[32.9787200000000000],USDT[0.6276918481843853] |
| 00947266 | AAVE[0.0080000000000000],FTM[0.7000000000000000],TRX[0.000060000000000],USD[-0.4069195490231059],USDT[0.0000000072764132] |
| 00947267 | BNB[-0.000000368120000],ETH[0.000000005601900],NFT [2972986456353686580[1],NFT [302072082102430085[1],NFT [383057128631026843[1],SOL[0.0000000546240956],USDT[0.0000000054519571] |
| 00947271 | COIN[0.2598271000000000],USD[7.6513513065777409] |
| 00947275 | ETH[0.000000100000000],NFT [363915315199632132[1],NFT [560840805174448767[1],TRX[0.0009560000000000],USD[-9.5981929950988077],USDT[10.7210816997881214] |
| 00947276 | ETH[0.000000073741200],SOL[0.000000041204100],USD[0.000011038741732] |
| 00947278 | DOGEBEAR[73962950.000000000000000],USD[0.0036359492471491] |
| 00947286 | GBP[0.0000001375756 13],USD[0.000000938950],USDT[0.000000076306974] |
| 00947289 | USD[0.0000000937209 37],USDT[0.000000050046758] |
| 00947292 | BCH[0.0009632500000000],TRX[0.000010000000000],USD[0.0000001265193 06],USDT[0.0000000556134804] |
| 00947300 | BULL[0.000000004000000],ETH[0.000000005000000],ETHBULL[0.000000004000000],FTM[1261.2291510000000000],FTT[25.0425941949802660],RNDR[0.0247400000000000],USD[10.3566833441980200],USDT[0.0000000065339062] |
| 00947301 | BIT[0.456054040450800 0],BUSD[279.3934714900000000],FTT[1.0037597597934658],NFT [457722308021526235[1],TRX[0.5011360000000000],USD[0.0000000082729841],USDT[0.0000000009880687] |
| 00947303 | USDT[0.0000000572124 24] |
| 00947304 | USD[0.510400076641688] |
| 00947305 | BTC[0.000000070000000],DOGEBEAR2021[0.0007593000000000],NFT [302282501457383325[1],NFT [304084342228694513[1],NFT [394910358892603504[1],SOL[0.0000000014501400],TOMOBEAR2021[0.0000704740000000],TRX[0.0479100000000000],USD[-0.0027857054877803],USDT[0.0000000170585606] |
| 00947310 | BTC[0.000000045120200],NFT [426327253439183607[1],SOL[0.0000000097911069],TRX[0.0000000088020320],USD[0.0623392770181273],USDT[0.0000000421388800] |
| 00947315 | USD[0.000000109894938] |
| 00947317 | ALICE[159.6000000000000000],ETH[0.0009343700000000],ETHW[0.0009343727463869],USD[1.0865742637500000] |
| 00947320 | DOGEBULL[0.000013900000000],ETHBULL[0.0000098400000000],USD[0.0648744500000000] |
| 00947324 | CEL[13.7178488405349540] |
| 00947325 | TRX[0.000010000000000],USD[1.0168677400000000],USDT[0.000000105150457 7] |
| 00947329 | GME[-0.000000010111372 3],GMEPRE[0.0000000010795435],LUNA2[0.0050639249350000],LUNA2_LOCKED[0.0118158248500000],NFLX[0.0000000024483169],USD[-0.0169880829191428],USTC[0.0000000041050806] |
| 00947331 | USD[-16.5428778911359531],USDT[75.2675770000000000] |
| 00947335 | USD[1.650227007952620] |
| 00947337 | ADABULL[0.000065080000000],APT[0.0000000085908840],ATOMBULL[82.0000000000000000],BALBULL[3.0000000000000000],BNBBULL[0.0006829200000000],COIN[0.0098820000000000],ETH[0.0000000072730135],ETHBULL[0.0003364000000000],GRTBULL[18.0000000000000000],LINKBULL[2.0000000000000000],LUNA2[0.0004208455291000],LUNA2_LOCKED[0.0098197290120000],LUNC[91.6400000000000000],MATICBULL[0.9000000000000000],THETABULL[0.0540000000000000],USD[0.2464662206652723],USDT[0.0000000077802846],XLMBULL[0.0816580000000000] |
| 00947340 | AUD[0.0004291612437741],BAO[53340.648595319692812 0],BOBA[5.0172712733720263],BTC[0.0026854891096064],CUSDT[0.0000000012867974],DENT[0.0000000010142596],DMG[0.0000000017400000],DOGE[0.0000000014200052],NEAR[1.0000000000000000],SHIB[3407894.746770560823313],SOL[0.0000000872240000],UBXT[3.0000000000000000],YFI[0.0027151000000000] |
| 00947342 | ATLAS[8.7860000000000000],HXRO[0.7893000000000000],LEO[0.9188000000000000],USD[0.0000000062147028],USDT[0.000000006240462] |
| 00947345 | USD[0.000000138146679 6] |
| 00947347 | ETH[0.0004294500000000],ETHW[0.0004294500000000],FTT[0.0837705300000000],SOL[0.0026421000000000],USD[2.8236069405877108000000000],USDT[26675.6657599099904811] |
| 00947347 | USDT[0.0000002254626565] |
| 00947348 | COMP[0.000000070000000],FTT[3.3993540000000000],RAY[119.1028440400000000],SOL[0.0000000095421320],USD[0.0000000121582 11],USDT[0.0000000079773933] |
| 00947350 | AKRO[2.0000000000000000],AMC[2.0000000000000000],BAO[7.0000000000000000],B8[0.000034530000000],COPE[120.5631843300000000],DENT[2.0000000000000000],DOGE[872.5817500500000000],GRT[1.0049712100000000],KIN[14.0000000000000000],RAY[61.4326077000000000],SHIB[10031094.1265755300000000],SOL[3.5805213200000000],SUSHI[618.6029924500000000],TRX[1.0000000000000000],TULIP[11.9692771839280000],UBXT[2.0000000000000000],USD[0.7448816663312057],XRP[218.3441595200000000] |
| 00947351 | BTC[0.000000006650000],ETH[0.000000050000000],FTT[0.0000000998364417],USDT[0.0000000058668158] |
| 00947352 | TRX[0.000010000000000],USD[0.0058093250000000],USDT[0.000000039107196] |
| 00947353 | SOL[0.000000054814000] |
| 00947355 | ABNB[0.0238083300000000],GBP[0.0000000089839846],KIN[1282659 7.4767139300000000] |
| 00947356 | ATLAS[3.1271264036438818],FTT[0.0000000011991521],USD[0.0000000012076730] |
| 00947361 | DOGE[0.4423500000000000],UNI[0.0460670000000000],USD[30.0000480000000000],USDT[0.7609475302900000] |
| 00947363 | TRX[0.000050000000000],USDT[2.2485979200000000] |
| 00947370 | SOL[0.0383122900000000],USD[0.000000016791717],USDT[5.8718034790090270] |
| 00947373 | USD[25.000000000000000] |
| 00947377 | ALCX[0.000000056690000],BAO[1.000000000000000],BRZ[0.0777495404765776],BTC[0.0000000094136323],ETH[0.0000001812916136],ETHW[0.0000001812916136],FTM[1.5524545495425790],MKR[0.0000022145810224],TRX[1.0000117600000000],UBXT[1.0000000000000000] |
| 00947391 | ATLAS[3160.4083849800000000],USD[0.0000070035483] |
| 00947394 | APE[0.0301987442650000],ATOM[0.0000000046632532],ETH[0.0100000033166411],ETHW[0.0100000000000000],FTT[0.0000000021372859],SOL[0.0000000081356179],TRX[0.0077900000000000],USD[0.0001985998464624],USDT[0.0980796863340615] |
| 00947395 | TRX[0.000030000000000],USD[33.4819515964496550],USDT[-0.0024857989019145] |
| 00947397 | SOL[0.0007739200000000],TRX[0.0007770000000000],USD[-0.0048136958717049],USDT[0.0000000021799354] |
| 00947404 | TRX[0.000010000000000],USD[0.0001323479260],USDT[0.0000000048481060] |
| 00947408 | DOGE[114.1754853457519700],SHIB[13393844.000000000000000],USD[-0.2696299659778114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00947412 | AVAX[0.000000005181624'],BTC[0.000000076081516],DOT[0.000000008742223O],FTT[0.0000000053261O9],GALA[0.000000012427961],LINK[0.00000003857314O],MANA[0.0000000160141140],MATIC[0.00000000010052800],NFT (319562515508466373)[1],NFT (336270148396187749)[1],NFT (341599617934204351)[1],NFT (392026263995636525)[1],NFT (414015680817172072O)[1],NFT (458480760737967690)[1],NFT (462275924782810745)[1],NFT (49285098735750523T)[1],NFT (524224152438138762)[1],NFT (537173613467154766)[1],NFT (57256766007106501B1)[1],OKB[0.000000009161000O],SAND[0.00000000273907I],SHIB[0.000000005169180Z],SOL[0.000000012928811],TRX[0.00000001520220O],USD[0.000000972251999],USDT[0.000000030495083] |
| 00947413 | BNB[0.000000026806500],BTC[0.000000075728000],ETH[0.000000009955347Z],SOL[0.0000000034942112],TOMO[0.000000029715526],TRX[0.0000000033581254],USD[0.000009672916823],USDT[0.000014017507253T] |
| 00947414 | DOGE[173.4101358303702600],FTT[1.0338424366095000],USD[0.00000001164397911],USDT[0.156921922800000O],XRP[102.0945000000000000] |
| 00947418 | BNB[0.0022677009299800],SOL[0.0165114789429615],USD[0.000000000474760000] |
| 00947423 | AKRO[1455.4603204794413390],BAO[1.7433767766339727],GBP[0.0000032905163O2],KIN[354658.9898365565980830],ORBS[1068.181150275373930S],REEF[7844.317562728805195G],UBXT[2066.163028165704735S],USD[0.000000123515734],USDT[0.000000034978460],XRP[0.0038289100000000] |
| 00947438 | BTC[0.000000073281725],EUR[0.0000000075581772],FTT[0.000000000335844S],TRX[0.0007770000000000],USD[0.9980696882228214],USDT[0.262152405861946I] |
| 00947438 | ALCX[0.0007113075000000],ATLAS[5.5774732000000000],AUD[0.85903430000000O],BTC[0.000000009000000O],CHZ[7.0039674000000000],ETH[0.0000582510000O],ETHW[0.0000552125304620],IMX[0.0253172300000000],SAND[0.4826200000000000],USD[-0.000340530473261],USDT[0.00000000372664652] |
| 00947442 | TRX[0.000000003400400O00],USD[0.000000047333990] |
| 00947445 | GENE[0.0022972100000000],HT[0.000000009903541G],NFT (311814184903621665)[1],NFT (394577312738079109)[1],NFT (548337888012335063)[1],NFT (564714698748999748)[1],SOL[0.0000000013728400],TRX[0.006857587840000O],USD[0.05924457296809I7],USDT[0.000000007765776] |
| 00947449 | USD[0.000006807641012B] |
| 00947457 | BNB[0.000000017470000],ETH[0.000000000767502224],TRX[0.0000010000000000],USD[0.000016471404026G],USDT[0.000017245848636] |
| 00947458 | USD[-859.0742876739210000000000000],USDT[1975.0000000000000000] |
| 00947460 | BTC[0.00000000964395O42],OXY[95.114999792458798M],RAY[36.3152831500000000],RUNE[0.000000007109180S],SNX[7.7003203774259646],SOL[21.4219381458502926],SRM[22.181195588114406T] |
| 00947463 | APT[0.0088660000000000],AVAX[0.000000005000000O],BNB[0.000000004387200O],ETH[-0.0000001000000O],FTM[0.000000068227600],MATIC[0.0000000025000000O],TRX[0.000041000000000O],USD[0.000000109268725],USDT[0.000000012303249] |
| 00947464 | FTT[0.000003749871393I],TRX[0.000029000000000O],USD[0.000000087285925] |
| 00947465 | ETH[0.0007300040000O],FTT[0.0096720000000O],LUNA2[1.4034908740000000],LUNA2_LOCKED[3.2748120390000000],STG[0.9629400000000000],TONCOIN[0.0246390000000000],USD[0.0036275086503630],USDT[0.0000000081900000] |
| 00947467 | DOGEBEAR2021[0.0007579000000O],DOGEBULL[0.14941093130000O],MATICBEAR2021[0.0567500000000000],MATICBULL[0.0809340000000000],USD[1.160644205000000O],XRPBULL[8.877000000000000] |
| 00947468 | ALPHA[0.6314574212000O],BNB[0.006811780000000O],ETH[0.0006925100000000],ETHW[0.000692510000000O],USD[0.9833539503342886],USDT[0.0000011485513856] |
| 00947472 | ATLAS[110.0000000000000000],EUR[6.0000000000000000],FTT[8.9292878500000000],POLIS[6.8000000000000000],STEP[43.9000000000000000],TRX[0.5099130000000000],USD[0.7684565085954475],USDT[0.000000063887440] |
| 00947474 | RAY[0.0033000000000000],USD[0.000000010000000] |
| 00947478 | USD[-0.2957168674896536],USDT[0.3299862751782282] |
| 00947479 | AVAX[0.0006836980000000],SOL[0.0000000962654500],TRX[0.0000004790087],USD[0.0000000096565232] |
| 00947481 | BNB[0.000000074057453],EUR[0.00000000085543O],FTT[0.000000078744788],HNT[0.0000000621500O],USD[152.1024389816058475],USDT[0.0000000052688119] |
| 00947485 | BUBBULL[0.000000003200000O],USD[0.0000000087336967],USDT[0.0000138815544455] |
| 00947487 | ATLAS[5019.0462000000000000],USD[4.367000000000000O] |
| 00947494 | TRX[0.0000010000000000],USD[0.000000004431657I],USDT[0.0000000093493349] |
| 00947496 | BNB[0.0409362400000000],USD[11.331955651935802G],USDT[7.166135711663045I9] |
| 00947501 | USD[35.0000000000000] |
| 00947503 | USD[0.001653289161511B],USDT[0.000000140930410] |
| 00947505 | AVAX[4.4953000000000000],BTC[0.02929909608394S6],BULL[0.0000035838000000O],CRO[1959.5459000000000000],DOGE[300.9428100000000000],DOT[11.807900000000000O],ETH[0.2203011300000000],ETHBULL[0.0000000010000000],ETHW[0.2203011300000000],FTM[169.9487000000000000],FTT[4.8419000000000000],LINK[19.5962760000000000],MANA[128.9754900000000000],RUNE[112.7785800000000000],SPELL[29794.3800000000000000],USD[6.7810217887895481],USDT[0.000000025117133],XRP[436.0000000000000000] |
| 00947506 | AKRO[2.0000000000000000],BAO[8.000000000000000O],GBP[151.8681983874381I4],KIN[6.000000000000000O],RSR[1.0000000000000000],TOMO[1.0187221000000000],TRX[3.000000000000000O],UBXT[6.000000000000000O],USD[0.000257222284230],XRP[0.0000000079845696] |
| 00947508 | DENT[1.0000000000000000],KIN[4197862.5593770300000000],UBXT[1.0000000000000000],USD[0.4860771200023776] |
| 00947510 | LUNA2[0.1734262254000000],LUNA2_LOCKED[0.4046611925000000],TRX[0.000010000000000O],USD[28.9747538037501376000000000],USDT[0.000000088589264],XRP[0.000000066148000] |
| 00947511 | BTC[0.0044982699232724],MER[0.000000006275496S],SHIB[0.0000000140300000],USD[0.0000000668674977] |
| 00947515 | USD[1.0332089100000000],USDT[0.000000035844380] |
| 00947520 | BTC[0.0000000434823750],FTT[0.0959400000000000O],USD[1.7331334838625000] |
| 00947521 | USD[0.5111186341850000] |
| 00947524 | BTC[0.0125785100000000] |
| 00947526 | TRX[0.000009300000000O],USDT[-0.000000484718330] |
| 00947530 | HMT[36.0000000000000000],USD[0.0654000121477484],USDT[0.0000000054392789] |
| 00947532 | BTC[0.0008998381295489],EUR[0.0000000116059802],USDT[0.0000000169118104] |
| 00947546 | AUD[0.0033064502877388],CQT[0.6394285700000000],ROOK[0.0007427100000000],USD[0.000000017215288],USDT[0.0000000164046964] |
| 00947550 | NFT (496212930344236799)[1],SOL[0.0000000052920000],USD[0.0000012742069318],USDT[0.0000079892133229] |
| 00947554 | RAY[0.9880300000000000],TRX[0.000002000000000O],USD[2.4553195076600000],USDT[0.0000000491000000] |
| 00947555 | BTC[0.000001960000000O],ETH[0.0006087000000000],ETHW[0.0006087000000000],SOL[0.0187790000000000],TRX[0.000001000000000O],USD[0.0842192201953473],USDT[0.000000004245120] |
| 00947561 | SOL[0.0000008524700],TRX[0.0000010000000000] |
| 00947565 | EOSBULL[19.0872985000000000],TRX[0.000010000000000O],USDT[0.6033750000000000] |
| 00947566 | USD[25.0000000000000000] |
| 00947568 | BTC[0.000000047043000],USDT[0.0000000030437730] |
| 00947570 | BNB[0.000000042890000],USD[0.8022440719800727],USDT[0.0000000048490396] |
| 00947572 | ETH[0.0000001000000000],LTC[0.0016672300000000],MATIC[0.7100000000000000],SOL[0.0049080884501500],USD[0.0054050995435674],USDT[0.0498145389349308] |
| 00947580 | USDT[1.8801590000000000] |
| 00947583 | BNB[0.0081059900000000],FTM[0.000000007143O00],USD[0.7909570999849927],USDT[0.0057373800000000] |
| 00947584 | ETH[0.000000009531700],FTM[0.000000000000O],SOL[0.000000008795I794],TRX[0.0000070044612920],USDT[0.0000000096108522] |
| 00947585 | AVAX[0.0000003435000000],ETH[0.00000000400000O],MATIC[0.000000002170000O],SOL[0.000000009309804O],TRX[0.008790009624400] |
| 00947586 | USD[0.0000005338911Z] |
| 00947587 | SOL[0.008005000000000O],USD[0.7579097795000000] |
| 00947591 | APT[0.4066477421872000],ETH[0.0150000000000000O],ETHW[0.0000000033688O06],FTT[0.000000000856224],LUNC[0.000000005874475S],MER[0.0000000085334500],RAY[0.000000023271239],SOL[0.0000019361904],STEP[0.000000000000O],TRX[0.0000038607097],USD[0.1259392499696306],USDT[0.000000163473457] |
| 00947592 | 1INCH[0.000000035919640],COPE[0.0000000005000000],ETH[0.0000000236710O0],HT[0.000000041876000],RAY[0.000000000000O],SOL[0.0000000054087O0],TRX[0.0019200353763673],USD[0.0000000067521033],USDT[0.0001102296874G7] |

Schedule AB Part 8 - Priority Unsecured Claims of Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00947593 | CLV[0.000000002095025],ETH[0.00000009406640],EUR[0.009270219896102],LTC[0.00058118000000000],USD[0.088151690000000] |
| 00947597 | GBP[0.000706702697618] |
| 00947601 | ALCX[0.00026093250000000],APE[0.07155000000000000],ATLAS[2.615750000000000],AVAX[0.09011300000000000],BNB[0.005342928916140 3],BTC[0.00077421265581 00],ENS[0.00262710000000000],ETH[0.00000002700000],FTM[0.625507500000000],FTT[0.01161700000000000],IMX[0.05064275000000000],JOE[0.19462000000000000],LINK[0.0343970000000000000],LRC[0.75250000000000000],MATIC[0.70692500000000000],SOL[0.0004137500000000],SRM[0.792027500000000],STG[0.0435700000000000],USD[0.00000000386741890],USDT[0.0000000047771762] |
| 00947602 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.00280334217424840,MATIC[0.000057770000000],USD[0.000000109603834],USDT[4.700000993802131 0] |
| 00947604 | ALGOBULL[1010000.750194890000000],BCHBULL[257.008000000000000],EOSBULL[2383.664898160000000],MATICBULL[5.600000000000000],SXPBULL[440.000000000000000],TOMOBULL[2613.790634214247168 0],USDT[0.000000009883249 1],XRPBULL[541.441522200000000] |
| 00947609 | APE[0.003974890000000],ATLAS[8.798156710000000],BCH[0.262000000000000],BNB[0.0000000033788098],BTC[0.00000001339105 0],ETH[0.00000000756177 13],ETHW[0.061987607561713],POLIS[0.000000008636881],SOL[0.000000097034406],SXP[0.06071231961662 09],TRX[0.182000000000000],USD[0.000000139321810],USDT[4.664002552254164529] |
| 00947615 | APT[0.0000000087800000],BTC[0.0000000083562120],FTT[0.033747000000000],NFT [3074284405400473241[[1],NFT [4429140340841191551[[1],NFT [44602956028627343711][1],NFT [55288766286133646811[[1],USD[0.15582883507500000],USDT[0.107379030426587 5] |
| 00947619 | COPE[0.000000000733999977],USD[0.0052675949424337],USDT[0.0000000009857821 7] |
| 00947623 | BTC[0.000004678000000000],DOGE[0.059733650000000000],ETH[0.000631620000000000],ETHW[0.000631620000000000],FTT[0.000000003257902 6],LUNA2[0.000000450613324],LUNA2_LOCKED[0.0000010514310891,LUNC[0.009812875000000],USD[0.349089921467975 0],USDT[0.000000062583220] |
| 00947639 | USD[107.097997000000000] |
| 00947650 | USD[0.141300745000000] |
| 00947652 | USD[0.000000008341268881,USDT[0.0000000063037540] |
| 00947661 | USD[0.000000045289246],BTC[0.000000003053927 9],DOGE[1.0135287406678066],ETH[0.000000000220000000],DENT[0.000114720000000],SOL[0.000000011267398],USD[0.000051842971881,XRP[0.000000008471953 5] |
| 00947666 | FTT[1.0198294900000000],SOL[0.21538557000000000],TRX[0.0000490000000000],USDT[2.1203922037698614] |
| 00947671 | MER[86.088208000000000],RAY[0.3579130000000000],USD[0.000000043726074],USDT[0.0000000036049060] |
| 00947674 | TRX[0.0000010006847237],USD[-0.66340031125915808],USDT[0.7267885223945906] |
| 00947677 | TRX[0.001564000000000],USDT[1.0460064800000000] |
| 00947680 | USD[0.000316972362000] |
| 00947684 | USD[20.000000000000000] |
| 00947686 | BTC[0.0143280900000000] |
| 00947688 | FTT[0.012860922531924],USD[0.00466876570000000],USDT[0.0000000009275672] |
| 00947691 | USD[1.239287396500000],USDT[0.00000169959806] |
| 00947694 | XRP[9.9460000000000000],TRX[0.000005000000000],USD[0.004877512843779 1],USDT[0.0000000071163129] |
| 00947698 | FTT[205.5810765000000000],TRX[0.00001000000000],USD[1.5041385700000000],USDT[0.0000000059628016] |
| 00947700 | ATLAS[955.3341321000000000],AVAX[0.00000006300000],BAO[4.000000000000000],BTC[0.00011472000000000],DENT[1.000000000000000],ETH[0.000000000221000],GODS[35.028918400000000],IMX[20.746118220000000],KIN[4.000000000000000],MATIC[0.0000002995000000],RSR[1.0000000000000000],SOL[0.0000000057918944],TRX[0.000016000000000000],UBXT[1.000000000000000],USD[0.448784180750000001,USDT[173.0908528003472198] |
| 00947701 | KIN[1680504157256708000000000] |
| 00947703 | FTT[0.030684793035471919],TRX[0.000010000000000],USD[1.4533772900000000] |
| 00947704 | BTC[0.000000026745000],USD[0.000000449867063],USDT[0.0000000028871052] |
| 00947705 | AUD[0.0002548459655760] |
| 00947706 | SOL[0.1100948500000000],USD[0.7282576000000000] |
| 00947708 | EUR[19.9534023753317248],KIN[2.0000000000000000] |
| 00947710 | AUD[76.886209281698424 3],BTC[0.045000000000000],FTT[30.3498392600000000],LINK[57.600000000000000],MOB[262.2059123300000000],SOL[2.653122210000000],USD[2.383825000000000],USDT[0.6543582880000000] |
| 00947714 | USD[0.000000010015938 0],USDT[0.0000000052361182] |
| 00947719 | 1INCH[0.000000039469300],BAO[0.00000005252000 0],DOGE[4.0882348262400000],ETH[0.000000085462518],KIN[9641.0105831700000000],SHIB[248793.364962400000000],USD[0.032423243145268],USDT[0.0000000113685340] |
| 00947719 | USD[1.9366281400000000] |
| 00947720 | USD[0.000000142993375],USDT[0.0016082000000000] |
| 00947721 | ATLAS[3612.7882399300000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],GRT[623.5280713200000000],MAPS[407.7778026100000000],UBXT[1.0000000000000000],USDT[566.1777928082181886] |
| 00947726 | UBXT[159.9806808000000000] |
| 00947731 | BAO[1.0000000000000000],ETH[0.005964900000000],ETHE[0.053861180000000000],ETHW[0.005964900000000],FTT[2.2345850700000000],LUNA2[0.000019522850960],LUNA2_LOCKED[0.0000045553318910],LUNC[0.425114190000000],TSLA[0.038542740000000],USD[1122.2704676663119778] |
| 00947734 | USD[30.000000000000000] |
| 00947739 | USD[30.563366660540578],XRP[-44.2209027410033264] |
| 00947749 | GBP[3566.0800000353111191,SRM[0.1109477600000000],USD[-0.02500019309736581,USDT[0.0000000135304973] |
| 00947751 | COIN[0.089220000000000],USD[0.0007788031784349] |
| 00947752 | USD[0.0000738787500000000] |
| 00947753 | USD[8.7937531875000000] |
| 00947756 | BAO[8.0000000000000000],BNB[0.102517930000000],CLV[33.5668780800000000],DENT[6323.5345469600000000],DODO[15.931253800000000],DOGE[108.7233413900000000],EUR[138.5211403153999214],FRONT[24.1634116600000000],KIN[5.0000000000000000],KNC[29.9803810700000000],MATIC[31.9271758600000000],SAND[0.0000490800000000],SPELL[1092.0392522500000000],SUN[957.4447713900000000],SXP[9.4539274800000000],TRX[1.000000000000000],UNE2.181496190000000],VGX[8.7460270000000000] |
| 00947756 | BNB[0.00089910000000],BTC[0.000066192500000],ETH[0.000000005000000],LTC[0.0057979400000000],LUNA2[0.056241685630000],LUNA2_LOCKED[0.1312305998000000],LUNC[12246.7454561000000000],RAY[0.1375797100000000],USD[0.1346935351648414],USDT[0.3454640516614094] |
| 00947758 | AXSBULL[6.6770871800000000],AXS[0.0007500000000000],BIT[0.01000000000000000],BNB[0.000959612194849],CEL[0.0966419904819421],DOGE[0.623749498525937 0],ETH[0.008345340521370],FTM[0.0089544304521],LINK[0.000000007157613 3],MATIC[0.0000005522937531,POLIS[2144.9080288700000000],RAY[340.7677350000000000],SAND[0.0275000000000000],SHIB[1500.000000000000000],SOL[0.0012675810740401],SRM2.6744990300000000],USD[858.9377376105127498] |
| 00947761 | ATLAS[999.8100000000000000],BTC[0.000000009815693],ENS[2.6794908000000000],ETH[0.001020000000000],ETHW[0.001020000000000],FTT[0.1791728143303045],POLIS[2.6130387300000000],RAY[0.00000008424540],RXD[0.000003480800],TOMO[0.0805327620509743 6],USD[8.073854090365185335],USDT[18.5636267304224138 0] |
| 00947764 | BTC[0.0004544902042100],CRO[0.000000033733376],LUNA2[97.6762993100000000],LUNA2_LOCKED[227.911365100000000],LUNC[21269219.8218780000000000],USD[-40.904432020264067 5],USDT[100.2478697226752600] |
| 00947768 | USD[15.9859415119479292] |
| 00947773 | USD[25.000000000000000] |
| 00947774 | USD[25.000000000000000] |
| 00947778 | BCH[0.000000088471300],BNB[0.000000045105010],TRX[0.000002005274066],USD[0.000029539540725],USDT[0.000000138674858] |
| 00947778 | BRZ[0.000000013508989],BTC[0.0000000074138691],BULL[0.000000007507370 4],CAD[0.0000000420515901,ETH[0.000223237543038 0],ETHBULL[0.000000005000000],ETHW[0.000223237543038 0],EUR[0.000000082516286],FTT[0.0000000044314205],GOOGL[0.000001800000000],GOOGLPRE[-0.0000000012405920],LINK[0.0000001257500],SOL[0.0000000884565871,SRM[0.058170011169152 0],SRM_LOCKED[0.2199122800000000],USD[-0.0057994553778228],USDT[0.0000000091981200] |
| 00947780 | AVAX[0.0000000586879011,BNB[0.0000000304186],BTC[0.000000030171008],ETH[0.000000090011311],HT[0.000000001334783 3],LTC[0.000000022755000],MATIC[0.000000041966855],SOL[0.0000000617711081,TRX[0.000002007051089 9],USD[0.000000048510799 4],USDT[0.000000008658162] |
| 00947791 | FTT[17.2965400000000000],USD[0.00000012407542 3] |
| 00947793 | BNB[0.0000000205816612],BTC[0.000000012697000],SHIB[0.227127900000000000],SOL[0.000000033457600],TRX[0.3774740021364630],USD[0.0031341713039814],USDT[0.0000000046509290] |
| 00947797 | USD[2.9487145740401300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00947799 | APT[0.000000007626520],MATIC[0.000000067479700],SOL[0.00000000532353S],TRX[0.000070070813248],USD[0.000000133701368Z] |
| 00947805 | ALGOBULL[934579.439252330000000],ALTBULL[4.054826372000000],BCHBULL[81.809097402400000],BSVBULL[4999.000000000000000],BTC[0.000000000050000000],BULLSHIT[0.269010439410407Z],CHZ[0.0000000057634490],COMPBULL[8.596880000000000],DODO[0.000000063040000],DOGE[0.000000003455064],DOGEBULL[0.000000017307270],EMB[0.000000098445000],EOSBULL[2655.620551364070820],ETH[0.000078274327546S],ETHBULL[0.00000001050324],ETHW[0.000078274327546S],EUR[0.000036454939036Z],FTM[0.000000065139661],FTT[0.38231696281696S13],GODS[2.924456000000000],GRTBULL[8.216776515700000],HXRO[0.000000079398626],MNGO[0.5084959636580640],JST[0.0000000610000000],KIN[0.000000017561839A],KSHIB[0.000000751873240],MATIC[0.000000010991192],LTCBULL[31.061747826000000],MANA[12.662500857126817S],MATIC[4.411018062837828],MTA[20.970254960000000],OKB[0.000000009322240],RAY[0.000000257924402],REEF[7.781499329229207Z],SHIB[15113234.128784395825148Z],SOL[0.000000001716028Z],SOS[3507047S.018624510001565],SPELL[0.000000004079298],SUSHIBULL[54990.000000000000000],SXP[0.00000000294907],THETABULL[0.000000006242677],TOMOBEAR2021[0.000000088923779],TRX[0.0000010075990144],TRXBULL[0.0000000000655894],USD[0.045851134913269],USDT[0.0000000077057850],WAVES[0.00000000032219471],XRP[0.0000000985068141],XRPBULL[13.324887953114837S] |
| 00947806 | EUR[6.000000000000000],KIN[7093.950000000000000],TRX[0.000001417200000],USD[3.009957127169600],USDT[1.000000000000000] |
| 00947808 | USD[467.40325089650000Z],XRP[22.896800000000000] |
| 00947812 | ATOM[0.000000008300000],BAT[0.000000023441120],BNB[0.0000001475257S],BTC[0.00000000841267Z10],ETH[0.000000056000000],GENE[0.022426457600000Z],HT[0.000000000000000],LTC[0.000000038652196],NFT (33090279768715920Z1)[1],NFT (37016173519425625Z)[1],NFT (507263864572897576)[1],SOL[0.0000000003456000],TRU[0.0000000028687011],USDT[0.000000224459950],XRP[0.000000004060000] |
| 00947823 | DOGE[23.77028871773300000],KIN[9993.70000000000000],TRX[59.962200000000000],USD[0.000103628963853] |
| 00947824 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[50627.645999160000000],EUR[0.000000000358174],KIN[1.000000000000000],SHIB[115945673.205987990000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000002387] |
| 00947827 | TRX[0.000001000000000],USD[0.000000055196944],USDT[0.000000009617376] |
| 00947829 | BAO[0.000000056643493],DOGE[0.000000036702880],ENJ[0.000000004951266S],HT[0.000000005529734S],WAVES[0.000000009051387Z] |
| 00947834 | AAVE[-0.000054679461115],ADABULL[0.000000001000000],BTC[0.0000000064939232],BULL[0.000000075000000],ETH[0.000000058087396],ETHBULL[0.000000065000000],FTM[-0.004116387829661S],FTT[0.0139396536287217],LINK[-0.00079466385432332],LUNA2[0.1707313267000000],LUNA2_LOCKED[0.3983730957000000],MATIC[-0.002097325639632],USD[0.083723322521743] |
| 00947841 | DOGEBEAR[115148947O.00000000000000],DOGEBEAR2021[0.0022095801000000],DOGEHEDGE[0.0915545000000000],ETCBEAR[97.72000000000000000],USD[2.579039188050000] |
| 00947841 | ETH[0.000000026724000] |
| 00947852 | USD[0.0017242227000000] |
| 00947853 | USD[0.000000040399464],USDT[0.0000000082900030] |
| 00947866 | USD[5.498134063505900] |
| 00947867 | USD[25.0000000000000000] |
| 00947871 | PROM[53.2457520000000000],RUNE[0.0969300000000000],SUSHIBULL[622338276.930000000000000],TRU[0.5196000000000000],USD[1.294083651672000],USDT[0.0000000332068333] |
| 00947875 | TRX[0.000001000000000],USD[0.000000075138524],USDT[0.0000000000212200] |
| 00947885 | USDT[0.0106805346039644] |
| 00947886 | 1INCH[0.0000000676400000],ALCX[0.000000003034981O],AUDIO[0.000000009869264],BCH[0.000000081240000],BTC[0.000000008236784],COPE[0.000000049786200],CREAM[0.0000000047661066],DAWN[0.000000008610977],DOGE[0.000000016638219],EMB[0.0000000545410086],ETH[0.0000000004663134S],EUR[0.000000008944100S],FRONT[0.000000055560666],FTM[0.000000008541126],GT[0.000000020850047],MATIC[0.000000009741439],MKR[0.000000029763948],OKB[0.000000008625815],PERP[0.000000044552153],PROM[0.000000008596681],SKL[0.000000004850485],SRM[0.000000005548929],SUN[0.000000044000000],USD[SUN_OLD[0.000000035418527] |
| 00947887 | USD[T0.000000035418527] |
| 00947890 | CEL[0.000000002770074S],ETH[0.000000005711226O],USD[0.26340000000000000] |
| 00947891 | BAT[0.000000010000000],BTC[0.000000004818243],FTT[0.0000000054247874],SOL[0.000000026636100],SUSH[0.000000098350000],USD[0.0001186385213214],USDT[0.00000000073874102] |
| 00947892 | AURY[2.999400000000000],DOGEBEAR[16888170O.000000000000000],USD[5.1375055000000000] |
| 00947893 | AUDIO[0.828705500000000],BTC[0.000000050000000],ETH[0.000600000000000],ETHW[0.000600000000000],FTT[0.099905950000000],PRISM[7.812000000000000],RUNE[0.010044950000000],SOL[0.000000050000000],STARS[0.236419000000000],USD[0.000000034219875],USDT[0.000000162039691] |
| 00947896 | USD[0.9823943001487796] |
| 00947901 | BUSD[236.408557250000000],C98[1.6288787174000000],DOGE[0.000000012200000],DOT[0.1574867984312595],ETH[0.017516184000000],ETHW[0.017516184000000],FTT[34.079316000000000],UNI[0.0451626700000000],USD[2.8753496036266990] |
| 00947906 | SOL[0.0000000023691300] |
| 00947908 | BEAR[997.800000000000000],BNB[0.0028937795113398],DOGEBULL[425.046872000000000],ETHBEAR[992000.000000000000000],LINKBULL[1.9996000000000000],SXPBULL[3999.2000000000000000],THETABULL[2035.1929800000000000],TRXBEAR[99980.000000000000000],USD[0.0296056169840308] |
| 00947909 | FTT[0.2175641500000000],GAR[0.403400000000000000],GMT[0.837428000000000000],USD[0.000000008108997] |
| 00947915 | BTC[0.0021311860835700],DOGE[0.000000020718125],ETH[0.000000088725000],FTT[0.0000000028263010],USD[0.0009392887557880],USDT[0.000000128599714],XRP[0.000000075254200] |
| 00947917 | BTC[0.0112916038864200],ETH[0.9038767077764000],ETHW[0.8990015446904000] |
| 00947918 | AUD[0.0000000856594211],LTC[0.000000009757032O],TRX[0.000000063032307],USD[0.0000000665863941],USDT[0.0000000002469258S] |
| 00947919 | LTC[0.001000000000000],TONCOIN[0.060000000000000],USD[0.4694920706072731] |
| 00947927 | BTC[0.4502294000000000],BULL[0.000000009300000],ETHBULL[0.000000050000000],USD[0.046673489253257S1],USDT[0.000000009632601] |
| 00947928 | BTC[0.000000000000000],USDT[0.000003760689883] |
| 00947929 | USD[1.4118175800000000] |
| 00947932 | BNB[0.000000095595100],ETH[0.000000005366850O],HT[0.000000071941800],SOL[-0.0000000021717836],TRX[0.000000000025359],USDT[0.0000012474261358] |
| 00947933 | SOL[0.000000038127000],TRX[0.728401000000000],USD[0.407357027250000O],USDT[1.485263810425000O] |
| 00947941 | TRX[0.0000010000000000],USD[0.065536825000000O] |
| 00947944 | COIN[0.040768772860000O],USD[13.283569073795100],XRP[0.250000000000000O] |
| 00947945 | SOL[0.0000000020872900],TRX[0.000001000000000O] |
| 00947946 | BTC[0.000517500000000O],USD[2.3758723200000000] |
| 00947947 | ETH[0.000000000000000O],FTT[0.0356600000000000],USD[2.626767712326260] |
| 00947952 | USD[0.009671030358140O] |
| 00947955 | USD[0.000000013600138S],USDT[0.000000007852920] |
| 00947960 | AMPL[21.9035770285873271],TRX[0.000001000000000],USDT[0.000000076899323] |
| 00947962 | USD[20.0229006102330422] |
| 00947967 | BRZ[0.0027894900000000],FTT[0.0203262183233162],USD[0.000000004653503],USDT[0.0000000132756140] |
| 00947972 | USD[0.0150617600000000] |
| 00947976 | APE[9719.063933290000000],ETH[0.0000001049118011],ETHW[27.594984537687428S],FTT[1000.001764182277452S],IMX[10326.778620580000000],MATIC[60.427674970000000],SOL[3335.2135163184655606],SRM[76.486378690000000],SRM_LOCKED[598.8672263000000000],USD[72206.730731045887001S],USDT[0.000000806066179],YGG[18918.757974160000000] |
| 00947980 | BTC[0.000114690000000O],ETH[0.015497300000000O],ETHW[0.015497300000000O],TRX[0.000016000000000O],USD[48528.384041064300000000],USDT[93.1729843000000000] |
| 00947981 | BAO[1.000000000000000O],DOGE[133.768952810000000],EUR[0.000000033732O439] |
| 00947982 | ATLAS[5000.0000000000000000],AUSD[0.000000046032860],BTC[0.000000015885800O],DAI[5000.000000000000000O],ETHW[145.0005000000000000],EUR[290766.884821846251063S],FTT[338.5318042200000000],LUNA2[0.459237841400000O],LUNA2_LOCKED[1.0715549630000000],LUNC[100000.0006838300],1317300S],SOL[199.01647658000000O0],USD[0.000001588580000],USDT[21151.2002952275321107],USTC[0.000000009824845S1] |
| 00947995 | ALCX[0.0003246100000000],FTT[0.000000094646472],SOL[0.000000010000000],SPELL[0.000000007350000],USD[17.666782506874827O],USDT[0.000000013148127] |
| 00947996 | TRX[0.0000010000000000],USD[1.11803413952312S],USD[0.000000088515697] |
| 00947997 | AKRO[1.000000000000000O],BAO[1.000000000000000O],USD[0.00019841779710O7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00948003 | GOG[90.00000000000000000],POLIS[26.600000000000000],USD[0.421234072000000000],USDT[0.0000000055126365] |
| 00948006 | AUD[0.0000000093745951],AVAX[1.730000080960547],BTC[0.0000034512493711],COPE[0.00000000555634654],FTM[15.000000000000000],FTT[0.000000080107169],MATIC[0.0000000054116535],RSR[0.0000000620000000],RUNE[0.0000000094341200],TRX[0.000010000000000],USDT[0.000000007480916] |
| 00948009 | DOGE[0.0000000053248054],FTT[25.030202340000000],NFT[45732060602605961]{1],USD[-0.000000087261639],USDC[2605.914841340000000],USDT[0.0017726636026211] |
| 00948015 | USD[317.018105710000000],USDT[0.0000000081758640] |
| 00948027 | BTC[0.00003920999423000],EUR[0.00205408773724246],USD[0.0027765459831707],USDT[-0.0076614327065891] |
| 00948032 | USD[0.0758182320604100],USDT[0.000000069065589] |
| 00948035 | EUR[0.0084008648473550] |
| 00948036 | HT[0.000000056293703],TRX[0.000000065303130] |
| 00948039 | ADAHEDGE[0.003331000000000],BEAR[51.419200000000000],BULL[0.000000418000000],DOGE[0.077172000000000000],DOGEBEAR2021[0.00089360400000000],DOGEBULL[16.766253703597000],DOGEHEDGE[0.079100000000000],EOSBEAR[707.074000000000000],EOSBULL[0.796504500000000],ETCBEAR[4516.100000000000000],ETCBULL[0.000005662300000],ETH[0.00050627800000000],ETHBEAR[86099.400000000000],ETHBULL[0.0000038350000000],ETHHEDGE[0.0021295500000000],ETHW[0.00050627800000000],LTC[0.0088521000000000],TRXBEAR[50849.200000000000000],TRXBULL[0.0091777600000000],USDT[0.008318720000000000],XLMBEAR[0.0724088000000000],XLMBULL[0.0000457311000000],XRPBULL[0.7903538000000000] |
| 00948043 | USD[0.0000000081750000],USDT[0.000000076859700] |
| 00948045 | USD[145.331591631260392 6] |
| 00948050 | USD[0.000000668528067],USDT[0.000000093225732] |
| 00948058 | BTC[0.0000000080000000],FTT[0.0000000094915737],RAY[0.170977210000000],SOL[0.0054786300000000],SRM[0.0623417100000000],SRM_LOCKED[0.0426392300000000],USD[0.000000010330622],USDT[0.000000049417621] |
| 00948060 | NFT[524163227157668919]{1],NFT[565342235493906640]{1],NFT[569446034187670694]{1],SOL[0.0000000054910400],TRX[0.0134760000000000],USD[0.2065933175000000],USDT[0.0455705325000000] |
| 00948061 | FTT[124.975599250000000] |
| 00948070 | DOGE[0.0000000075993601],DOGEBULL[0.0004862145007687],RAY[7.000000000000000],USD[0.000021074991769] |
| 00948075 | AAPL[0.0298000000000000],AMZN[0.00078540000000000],BABA[0.0000000015894470],BIL[0.0000000029925396],BNB[0.848410346998125],BTC[0.0592572211418233],DOT[61.914235198029803 8],ETH[0.2734138718109302],ETHW[0.0000000018109302],FTT[0.0341595546601471],GOOGL[0.0006952400000000],GOOGLPRE[0.00000000200000],LINA[20.0006026781430001],LUNA2_LOCKED[0.0014062489330000],MRNA[0.0000000011801675],NVDA[0.0018980000000000],SPY[0.0009588000000000],TRX[33.0000000000000],TSLA[0.0088033000000000],USD[5166.726887411385832],USDT[0.6523765297712198] |
| 00948080 | FTT[0.0069175455812 00],SOL[0.0000000010000000],USD[3.123013923796882],USDT[3.326372284593758] |
| 00948082 | USD[25.00000000000000] |
| 00948083 | USD[0.0011855472371366],USDT[0.0000000055390154] |
| 00948085 | USD[30.000000000000000] |
| 00948088 | USD[28.00000000000000] |
| 00948089 | BNB[-0.0000000303000000],ETH[0.0000000065000000],GENE[0.0000000064000000],SOL[0.0000000004867255],TRX[46.7008040097115809],USD[0.000000075706756],USDT[0.0000606647008425] |
| 00948091 | USD[0.0000000073476100] |
| 00948097 | AAVE[0.0000000012345631],ALICE[2233.583249110000000],AURY[0.0000000065000000],BTC[0.00000001962337 5],DOT[0.0000000012746244],ETH[0.0000000087781244],EUR[0.0001104670970155],FTM[0.0000000038088524],GRT[0.0000000060904296],OXY[2207.286524750000000],POLIS[3154.963028964693756],SOL[0.0000000856 41068],SRM[0.0000000092000000],STEP[5690.310517620000000],SUSHI[0.0000000060017000],USDT[1126.135285777 2576453] |
| 00948107 | BULL[0.0040382300000000],XRPBULL[1490.192608800000000] |
| 00948108 | BNB[0.00161990000000000],TRX[-12.0989738525051662],USD[0.0000076692926 82],USDT[0.6859363540000000] |
| 00948113 | KIN[536709.5294812300000000],NFLX[1.0049895217715400],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.000000005545593],USDT[0.000000005 7322450] |
| 00948115 | GBP[0.0000000281107397],SRM[0.896799740000000 00] |
| 00948116 | AUDIO[0.0000000053178720],BADGER[0.0000000171295 70],BNB[0.0000000637444480],BTC[0.0857466796007660],COPE[0.0000000033829452],CRV[0.0000000091322852],DOGEBULL[0.0000000053846096],ETH[0.0000000022246075],FTT[60.0000009 1980000],GBP[0.0001430594620956],LINK[101.252887298692090 0],SOL[23.40774427 5969476],USD[1005.0052617704662847] |
| 00948123 | BTC[0.0000000035680000],TRX[0.0007790000000000],USD[-52.9533030630044484],USDT[61.9300000118426329],XRP[0.0077855832227800] |
| 00948129 | BTC[0.0000000052381 92],ETH[0.0000000032365405],RUNE[0.0000000080997582],SOL[0.0000000951968443],USDT[0.0000001541462361] |
| 00948131 | USD[5.000000000000000] |
| 00948134 | BNB[0.0000081444979882],BTC[0.0000002249826040],ETH[0.0000000100618400],GENE[0.0000000080000000],GMT[0.0960482800000000],LUNA2[0.0864809476700000],LUNA2_LOCKED[0.0151222112300000],LUNC[1411.24000000000000 0],SOL[0.0000000141383688],TRX[0.0000000033743356],USD[-4.3073875031514032],USD[734.6354723974443352] |
| 00948142 | BNB[0.00000100431030584],BNBBULL[0.0000000049367667],BTC[0.0000357834894058],ETH[0.0000000248481658],FTT[0.0000000068849048],LINKBULL[0.0000000065502710],LTC[0.00000000958642266],MATIC[0.0000000006000000],SOL[0.0000000064674 12],THETABULL[0.0000000052876073],TRX[0.0000620040262094],USD[0.0000310 9674797 0],USDT[5.1381561107463894],VETBULL[0.000000034300000] |
| 00948146 | USD[235.0800952700652685] |
| 00948148 | FTT[0.0000000041814744],USD[0.0000000045048238],USDT[0.0000000014373600] |
| 00948151 | ATLAS[0.0000000091773400],FTT[0.0000000034919208],LUNA2[0.0196771804600000],LUNA2_LOCKED[0.0459134210800000],USD[0.0023209993375711],USDT[0.0000000062247150] |
| 00948153 | BNB[0.000000090000000],SOL[0.000000069080000],TRX[0.400000000000000] |
| 00948157 | TRX[0.0000010000000000],USD[0.0873529387231856],USDT[0.000000026691988] |
| 00948159 | COIN[1.6892704000000000],USD[28.315946030000000],USDT[0.00000004642419 4] |
| 00948163 | BNT[0.0000000433610 14],BTC[0.0000000143500000],ETH[0.0000000050000000],FTT[0.0000000144511976],MOB[0.0000000091852931],RAY[0.0000000061 83794],RSR[0.0000000097574036],RUNE[0.0000000060000000],USD[716.0897109794528633],USDT[0.0000000993320972],YFI[0.0000000050000000] |
| 00948165 | SOL[0.0000000043115600] |
| 00948166 | WRX[405.0888240944953000] |
| 00948168 | FTT[0.0001131900000000],USD[1.9543860000000000] |
| 00948170 | USD[3.0000000084558191],USDT[0.000081620106082] |
| 00948178 | FTT[0.0000491200000000],MER[395.9914349600000000],USD[0.0000966289585972],USDT[0.0000000010500000] |
| 00948181 | LUNA2[0.561468718000000],LUNA2_LOCKED[1.3100940340000000],LUNC[0.0000001000000000],USD[0.0000005600263262219],USDT[0.0000000080563525] |
| 00948186 | USD[0.0734486000000000],USDT[0.0381307000000000] |
| 00948189 | BNBBULL[0.0000560400000000],ENJ[0.9916000000000000],USD[2.5476439875630960] |
| 00948200 | BNB[-0.0000001444997988],BTC[0.0000859932075138],BULL[0.0000000085600000],ETH[0.0000296871646195],ETHW[0.0000296877387858],FTT[0.0041827119533794],HKD[0.0000000203919388],LUNA2[0.0000002290258043],LUNA2_LOCKED[0.0063204346200000],NFT[338901566084086186]{1],NFT[358421290704360293]{1],NFT[408515171502088157]{1],NFT[411788210983740551]{1],NFT[476359309882677210]{1],SOL[0.0000000840000000],USD[-0.0000001972784419],USDT[0.0000000131389206],USTC[-0.0000000038857038] |
| 00948202 | TRX[0.0000010000000000],USD[0.0015692900000000] |
| 00948206 | 1INCH[0.0000000550250700],AURY[0.8499639100000000],BAND[0.0000000032993800],BAT[0.00000001000000000],BF_POINT[100.000000000000000],BNB[0.0000001001911200],BNT[0.0000000561159905],BTC[0.00018797459202 18],CEL[2.1835457976836900],DAI[0.00000005189090 00],DOGE[0.0000000081546200],ETH[0.0000872000062454 05],ETHW[0.1460005897242290],EUR[0.0000000031467800],FIDA[0.0075703000000000],FIDA_LOCKED[0.0093329200000000],FTT[25.0374946987555680],LUNA2[10.0100713081040077],LUNA2_LOCKED[22.9999106322209514],LUNC[0.0001599410 00000000],MATIC[0.0000000101206300],NFT[298578863779974708]{1],NFT[328338897336740474]{1],NFT[396563422307391978]{1],NFT[436365209744901872]{1],NFT[440053525549229170]{1],NFT[4481645184141497 9]{1],NFT[565088927282750685]{1],NFT[574514870363552 1]{1],RAX[0.000000010305040],SRM[0.000000010036800],SRM_LOCKED[0.0288357200000000],TOMO[0.000000010631368000],USD[29872526389555 13],USDT[85.1086600654200966],USTC[1.9888162500000000],XRP[5.7123887272601200] |
| 00948209 | AKRO[1.0000000000000000],BAC[6.6439136084600000],BCH[0.0096930 81000000],CHZ[0.0000000000000000],DOGE[164.9504156563000000],ETH[0.1801758269000000],ETHW[0.1801758260000000],EUR[0.0002681900 68681],KIN[19.0000000000000000],LTC[0.000624386200000],MATIC[100.153358345417 9295],RSR[1.0000000000000000],SHIB[747615.6063005000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USTC[0.0656302939236319],XRP[2.8943326200000000] |
| 00948210 | SXPBULL[0.4345611500000000],TRX[0.0000030000000000],USD[0.0000000165959660],USDT[0.0000000044013944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00948212 | AURY[0.00000010000000],BNB[0.000000030739000],BTC[0.000000094541028],DAI[0.000000007366058],ETH[0.000000019486628],FTT[200.000000007882051],GBP[0.000000040744492],MATIC[0.000000020000000],PAXG[0.000000005000000],SRM[0.494205190000000],SRM_LOCKED[2.450366720000000],USD[1.05762277304 84799],USDT[0.000000089403174],WBTC[0.000000093517610] |
| 00948213 | AUD[0.00000006400897
3],AVAX[0.000000003004876
9],BNB[4.562472720093
00],BOBA[0.0133499000
000000],DOGE[0.0000000073
74690
0],DOT[85.09185642263038
00],DYDX[0.00177500000
00000],ETH[0.0000000050
56567
00],FTM[2463.280206455375
600],FTT[377.796588570000000
0],GRT[0.000000079500000],INDI_ICO_TICKET[1.000000000000000],LINK[0.000000041841000],RNDR[606.305071000000000],RUNE[0.000000070312800],SAND[0.002775000000000],SOL[3.846317943225918],USD[0.009434003996753],USDT[0.000000080712504],WAVES[0.000277500000000],XRP[0.701736962227690
0],MATIC[235.001125000000000],RAY[1.070444111767241
4],REN[0.000000004481000],USDC[0.948294292791590296],LINK[19.313539674771600] |
| 00948222 | GBP[0.000518806775673
2],USD[0.000001043295026
1] |
| 00948227 | BTC[0.000000010403000] |
| 00948233 | ADABULL[0.00000000800
0000],ALTBEAR[0.0000000055744990
0],BEAR[0.000000007185697
6],BNBBEAR[4999050000000000],BNBBULL[0.0000000068650000
0],DEFIBEAR[0.000000000846590
0],DOGEBULL[0.000000005110000
0],ETHBULL[0.000000004450000
0],FTT[0.000000095580086],LUNA2[0.0002818342440000],LUNA2_LO CKED[0.0065761323600000],LUNC[61.37050000000000000],MTA[3.05736272865127
85],SXPBULL[0.00000000796784616],USD[0.169850166009976
3],USDT[0.02994111515759931] |
| 00948235 | DOGE[909.515425775911560
0],FTT[0.012799999718780
0],SHIB[7994400.00000000000
00000],USD[0.038947500000000],USDT[0.45658953053086
3] |
| 00948241 | BNB[0.000000008518004],DOGE[0.972000072906600],TRX[0.934800000000000],USD[0.000000102638519],USDT[0.00000203977440
40] |
| 00948242 | FTT[0.088316710000000],GBP[0.000889545475645],USD[0.000000009244235
1],USDT[0.00000034220088
8] |
| 00948248 | USD[2.0218187500839200] |
| 00948249 | BTC[0.000000007285470
0],DOGE[0.000000014863368],ETH[0.000000081690252],SOL[0.024978765912967],USD[0.000003612205153],USDT[0.000000116896674] |
| 00948255 | USD[0.0000001210579
58],XRP[0.000000006000000] |
| 00948260 | TRX[0.000001000000000],USD[0.000001012502866],USDT[0.000000078595456] |
| 00948262 | BNB[0.000000023871831],ETH[0.000000028090916],ETHW[0.116513980000000],FTT[0.0157000074897146],LUNA2[0.2683247076000000],LUNA2_LOCKED[0.62609098430000
00],LUNC[0.070000000000000],RAY[0.000000010648406],USD[114.8690754864114995],USDT[0.00000000432502
00],USTC[0.0000000345633
57] |
| 00948266 | APE[305.000000000000000],BTC[0.225249660105440
0],ETH[0.0532052320875860
0],ETHW[0.0532052320875850
0],LUNA2[0.5216756591000000],LUNA2[31.11909020000000],LUNA2_LOCKED[72.612314600000000],LUNC[939849.620000000000000],NEAR[160.6678600000000000],USD[0.0000000924456
44],USDC[1851.21726517000000000],USDT[0.0085659920000000],USTC[3794.08773991328900
00] |
| 00948267 | AMPL[0.000000012113135],DOGE[0.000000006297190
0],FTT[150.002048590083588
3],USD[-0.0000005457126
6],USDT[0.000000008047825] |
| 00948277 | BAO[3.00000000000000
00],DOGE[0.017887490000000],ETH[0.002033470000000],ETHW[0.002006090000000],GBP[0.000010719068081],KIN[6.0000000000
00000],TULIP[0.000015100000000],USD[0.000000089277783] |
| 00948282 | ADABULL[0.000474677000000],BULL[0.000539622000000],DOGEBULL[0.002378334000000],LINKBEAR[2698110.000000000000],LINKBULL[0.246003990000000],LTCBULL[1.269746000000000],USD[42.8250916394704511],VETBULL[0.09094995000000
00],XRPBULL[21.254299710000000] |
| 00948286 | BTC[0.000020391355420],DOGE[3.109268210000000],USD[-0.393728587330777
8],USDT[0.000122650000000] |
| 00948289 | EUR[0.000000017224612],USD[5.088774032196097
2] |
| 00948293 | ETHW[0.000365200000000],TRX[323.000000000000000],USD[83.4725408891629303],USDT[0.000000013944522
2],XRP[0.085566580000000] |
| 00948296 | BNB[0.223127648466400],DOGEBEAR[202
1](0.00000000150
00000),ETCBEAR[30000.000000000000000],USD[0.00000238348
21325] |
| 00948302 | USD[0.000000021465419
0],USDT[0.000000009026133] |
| 00948304 | ADABULL[0.000000002412329
3],BCH[0.000000002595854],BEAR[0.000000001276834
6],BEARSHIT[0.000000001140716],BNB[0.000000007853578
1],BTC[0.000000003817328
5],BULL[0.000000003128774
4],BULLSHIT[0.000000004843017],CAD[0.000088355691
1316],DAWN[0.000000009355675
0],DOGE[0.000000004174407],DOGEBULL[0.0
000000071104027],DOGEHEDGE[0.000000075661634],EOSBULL[0.000000084757362],ETH[0.000000056699205],ETHBULL[0.354213692364094
5],LINA[0.000000034831331],MATICBEAR
2021](0.000000010339481),MATICBULL[0.000000031385722],PERP[0.000000007685191],SHIB[0.00000000719152
10],SUSHIBULL[0.000000003369
2991],USD[0.0000335926716584],USDT[0.0000627100000000],TRX[0.000000007465666] |
| 00948306 | KIN[123799.009773350000000],TRX[0.000000000000000],USD[150.000000000001820] |
| 00948314 | AGLD[0.000000061296991],ATLAS[0.00000013038
5625],BCH[0.000000103566306],DOGEBEAR
2021](0.000000066000000),AVAX[0.000000013856619],BICO[0.000000005484
1332],BIT[0.000000077936728],BNB[0.000000004466030
32],BTC[0.000000007696852],C98[0.000000052646166],CITY[0.000000003
00000],COIN[0.000000025000000],CRO[0.000000013566306],DOGEBEAR
2021](0.000000006500000),DOGEBULL[0.000000007087509],DYDX[0.000000050078709],EDEN[0.000000008983979],ETH[0.000000194288481],ETHBULL[0.000000039300000],FRONT[0.000000023247085],FTT[25.0783324062518848],LRC[0.000000007988543
2],LUNC[0.000000500054880],MATIC[0.000000038781080],MEDIA[0.000000006185
0962],MNGO[0.000000084738811],NFT[36578896791906784
9](1),NFT[49908324717796443
6](1),NFT[56508735352439587
58](1),POLIS[0.000000089935545],ROOK[0.000000007500000],SAND[0.000000045278170],SLRS[0.000000028224866],SNY[0.000000000106935],SOL[0.000000017345265],SRM[0.000000008106
0935],STEP[0.000000036396965],TRX[0.000000010000000],TULIP[0.0000000019332810],USD[0.000011667460657
4],USDT[0.000000019619961
4] |
| 00948315 | USDT[0.0000001961996614] |
| 00948317 | ETH[0.000240770000000],ETHW[0.000240769880336],TRX[0.000003000000000],USD[-0.0705753447736200],USDT[0.009373216984686
6] |
| 00948318 | COPE[0.000000070471200],SOL[0.000000074380800],TRX[0.000000016417226] |
| 00948320 | BTC[0.000000046925200],COIN[15.029472000000000],ETH[0.000251200000000],ETHW[0.000251200000000],FTM[0.055360000000000],FTT[441.000000000000000],SOL[0.000898290000000],USD[57.0437767743531081],USDT[18.615475240000000],WBTC[0.000016230000000] |
| 00948324 | BTC[0.000000065000000],FTT[0.025858390525630
0],TRX[0.000000100000000],USD[-0.0000389510801
10] |
| 00948327 | BNB[0.000000009467200],ETH[0.000000050000000],LTC[0.000000000000000],RNDR[0.082700000000000],SOL[-0.042099507098496
1],USD[8.0661791489160942],USDT[0.0000000116371
26] |
| 00948330 | FTT[0.0427107826739040],TRX[0.000000000000000],USD[0.000000017636700] |
| 00948331 | SOL[0.000000051432400],TRX[0.000000038000000] |
| 00948334 | BNB[-0.000117278494212],USD[0.005628809607111
2],USD[0.000000043918560] |
| 00948336 | USD[0.000000013714074],USDT[0.000000097510560] |
| 00948339 | TRX[0.000001000000000],USD[15.2262687392000000],USDT[19.9952457579172785] |
| 00948341 | ADABULL[0.000000023000000],BNBBULL[0.000000003000000],BULL[0.000000009200000],DEFIBULL[0.000000010000000],DOGE[0.000000018273515],DOGEBULL[0.000000008000000],ETCBULL[0.000000006000000],ETHBULL[0.000000009000000],THETABULL[0.000000061000000],USD[0.000000022088
1643] |
| 00948343 | CEL[0.000000000000000],FTT[0.099930000000000],USD[0.290519900000000] |
| 00948345 | FTT[0.0025111806952994],NFT[3562423954557409
50](1),NFT[5403075432527654
06](1),SRM[0.879031900000000],SRM_LOCKED[761.681148160000000],TRX[0.000000027761100],USD[8022.060000013221204
0],USDT[0.000000080094145] |
| 00948346 | SOL[0.000001740000000] |
| 00948352 | BAT[0.000000050578898],BTC[0.000000004280914
1],DOGE[11576.670631964706
6502],USD[0.000000037081197],USDT[0.000000129326864],WRX[0.000000043567080] |
| 00948358 | DOGE[0.000005320678
4],USD[4.728878998164488
3000000000],USDT[0.000000016910694] |
| 00948359 | SOL[0.000000023927200] |
| 00948363 | ATLAS[329.835792457084494
8],COIN[0.038123740000000],ETH[0.000000052000000],FTT[0.000000005160000],HOOD[0.2763124700000000],PAXG[0.0000000531
06317],SRM[36.4645516303
03316],TRX[0.00062003915830
0],TULIP[8.890698759874552
8],USD[0.000000339334952],USDT[0.000000131494856] |
| 00948364 | DFL[0.000000010000000],ETH[0.000000010000000],FTT[0.000000009253175
6],GENE[0.000000010000000],HT[0.000000082570674],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000
0],LUNC[100.000000000000000],TRX[0.000034000000000],USD[0.008395399192482],USDT[0.0804237881548562] |
| 00948367 | CAD[1.6500016800000000],DOGE[0.000000005404245],ETH[0.000000004196382
5],USD[0.000000015207350
2] |
| 00948368 | AUD[0.0000033116305
55],AVAX[0.566777533537752],BAT[0.000000010000000],BNB[0.000000122375922],BTC[0.000000130000000],BULL[0.000000189069375],DOT[0.000000003568600],ETH[0.000000015
288083],ETHBULL[0.000000075361302],FTM[0.000000076924005],FTT[25.251343302367289
4],HEDGE[0.000000001606108
8],MXB[0.00000002321655
0],MATIC[0.00000000829320
0],SOL[0.000000014734034
4],SRM[0.062771040638706],SRM_LOCKED[1.97080831000000
0],USD[0.0000161033597523],USDT[0.000000022307352
41] |
| 00948374 | HKD[0.0000000172135
66],USDT[0.000000128757],USDC[106.888607100000000],USDT[0.009998952034055] |
| 00948375 | FTT[137.0118185989
03175],RAY[0.000000095750630],SOL[0.000000010989],SRM[0.502805660000000],SRM_LOCKED[1.9793851700000000],USD[0.0389445720066926],USDT[0.000000006516277] |
| 00948377 | ASD[0.000000061833390],AUDIO[0.958390000000000],BAND[0.0687830000000000],CVX[0.019600000000000],DAWN[0.096510000000000],DMG[0.056557000000000],GARI[0.349220000000000],GST[0.01734300000000000],HGET[0.049900000000000],HKD[0.000000081729121],MASK[0.240000000000000],LMT[40.1511705000000000],PROMO[0.004936000000000],REEF[7.4945000000000000],SLP[0.904740000000000],SWEAT[0.997100000000000],TRX[0.290080000000000],USD[90.9388590532750],USDT[0.000000145563767],XLMBULL[81.847226720000000] |
| 00948380 | AMPL[0.000000054323886],ETH[0.247722993687123
7],ETHW[0.247722909717171],FTT[298.0680977828336829],TRX[0.000007700000000],USD[0.000000139358274645],USDC[344.164966400000000],USDT[0.000000073062891] |
| 00948382 | FTT[1.6996770000000000],USD[424.2375220477475700] |
| 00948386 | USD[0.000001645504010
2] |
| 00948391 | USD[0.1644470000000000] |
| 00948392 | LUNA2[0.0117145836000000],LUNA2_LOCKED[0.0273340283900000],LUNC[2550.8752416000000000],USDT[0.0230260600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00948393 | SRM[0.000415380000000],USD[0.115797778026962],USDT[0.000000018963509] |
| 00948398 | USD[0.000000062122219],USDT[0.211265689204920],XRP[147.000000000000000] |
| 00948402 | BTC[0.000000055625500],FTT[12.785091000000000],USD[0.000120646964561?],USDT[4.531224574351960] |
| 00948409 | SOL[0.000000060191068] |
| 00948414 | ATLAS[3863.635662996399000],BAO[202865.005000000000000],MAPS[650.959435000000000],OXY[28.980715000000000],RAY[6.995345000000000],USD[0.936393150000000] |
| 00948417 | USD[0.377573290400000],USDT[0.004394170000000],XRP[0.265000000000000] |
| 00948418 | ETH[11.313858170000000],FTT[157.244421970000000],NFT[335202838181097271][1],NFT[349442012543847688][1],NFT[351036961159815066][1],NFT[353409207829713019][1],NFT[361350422095158952][1],NFT[383995272596809759][1],NFT[408761343782128053][1],NFT[412226476077805098][1],NFT[428136843264952704][1],NFT[433268121038725067][1],NFT[456118725280157325][1],NFT[517353450715180516][1],NFT[538106786226430030][1],TRX[0.000001000000000],USD[0.244637660625000],USDT[0.000000111197126] |
| 00948433 | BCH[0.022621590520349 6],NFT[364876847361744924][1],NFT[383573983773783914][1],NFT[439322906052283160][1],NFT[507938165407446788][1],RAY[11.524119920000000],TRX[0.000000013749095 3],USD[0.037026627082768],USDT[0.000000092398099] |
| 00948436 | ETH[0.000000002805570 0],MATIC[0.000000006895181],NFT[390058800973058289][1],NFT[495770274706814034][1],NFT[506653246158895534][1],SOL[0.000000006519295 4],USD[0.000000360533068 8],USDT[0.000000051714600] |
| 00948442 | BTC[0.004029600000000],SOL[0.018837200000000],USD[3.731199136092000] |
| 00948443 | AAVE[0.009884000000000],BCH[0.000810000000000],BTC[0.000561662762244],DOGE[0.692770000000000],ETH[0.580000001800000],EUR[26.310599560222088 2],FTT[0.010617546897117 6],LUNA2[5.444209582000000],LUNA2_LOCKED[12.703155690000000],LUNC[1185488.098557700000000],MATIC[0.835855240000000],RUNE[0.090853970000000],SOL[0.093337037000000],UNI[0.046399500000000],USD[5.964102550913372 0],USDT[7145.797908349248825],XRP[1915.281605000000000] |
| 00948447 | BNB[0.000000063104245],FTT[0.000000009627050] |
| 00948449 | TRX[0.000790000000000],USDT[0.000000084551176] |
| 00948451 | FTT[0.000001430000000],NFT[305255921979105401][1],NFT[456973915179036239][1],NFT[457735109810485588][1],NFT[504484400940610684][1],NFT[548460359986912735][1],NFT[576014972756516767][1],SOL[0.000000100000000],TRX[0.570020000000000],USD[0.000000009000000],USDT[0.000000365287700] |
| 00948452 | EUR[0.000000007231553 1],LUNA2[0.000000137773430],LUNA2_LOCKED[0.000000214664670],LUNC[0.030000000000000],RUNE[83.300000000000000],SAND[194.000000000000000],USD[0.391403641625000],USDT[0.000000051722423] |
| 00948457 | BAO[1.000000000000000],BTC[-0.000014428490138],FTD[0.493583210000000],KIN[2.000000000000000],USD[105.617789542602911],USDT[0.000000040433631] |
| 00948462 | BTC[0.000000002825705],ETH[0.000000075000000],ETHW[0.040000000000000],FTT[0.000000003637197],SOL[0.000000009000000],SRM[0.004164960000000],SRM_LOCKED[2.405958940000000],TRX[328399.000000000000000],USD[0.001813776852145 7],USDT[0.287381954416800 1] |
| 00948463 | USD[62.405594766525000 0] |
| 00948466 | BAO[2.000000000000000],CHZ[43.524206800000000],DOGE[35.943079580000000],FTM[7.295546440000000],KIN[2.000000000000000],MATIC[8.891213000000000],SHIB[1388193.835393260000000],STMX[204.871435650000000],TRX[290.904758970000000],UBXT[1.000000000000000],USD[11.419466435054347] |
| 00948467 | COIN[0.130256565900000],USD[3.248852200000000],USDT[0.000000025161440] |
| 00948471 | AUD[0.000002443036910],BNB[0.000003386578530],FTT[0.000000015961497],LINK[0.000000032517500],RAY[0.000000041095614],SOL[-0.000057449541305],SRM[0.000000054477680],USD[0.000000105575454],USDT[0.000000006509830] |
| 00948472 | BTC[0.000000060000000],FTT[0.000000076022000],LUNA2[10.555983670000000],LUNA2_LOCKED[24.630628570000000],USD[0.049628763058261 7],USDT[630.650375473301480 9] |
| 00948479 | ETH[0.000000075724000],GLXY[0.093000000000000],USD[0.000087588755934] |
| 00948481 | SOL[0.000000074788500],TRX[0.077736047940000 0] |
| 00948483 | FTT[0.097739000000000],RAY[0.355868870000000],SOL[0.503591100000000],TRX[0.000004000000000],USD[1.991117601763120 0],USDT[0.357716033346790 0] |
| 00948484 | FTT[4.699200000000000],TRX[0.800000000000000],USDT[3.879527398400000] |
| 00948495 | DOGE[0.000000019004429],DOGE[0.000000065234320],DOGEBEAR2021[0.000000002537822 0],SHIB[8564576.909900650000000],USD[0.060767844607351 3] |
| 00948496 | ETH[0.040000001000000],ETHW[0.040000000000000],FTT[11.458051250000000],USD[75.814581475936425 0] |
| 00948497 | FTT[0.099930000000000],USD[-5.890797388643519 1],XRP[603.140000000000000] |
| 00948498 | AAVE[0.000000041945800],ATOM[0.000000005772978 5],AVAX[0.000000007905639 7],BCH[0.000000002446290 0],BNB[0.000000010317822 2],BNT[0.000000004716795 0],BTC[0.000000083466483],DOGE[0.000000091613800],DOT[0.000000083233450 0],ETH[0.000000010757539 1],ETHW[0.000000922184241],FTM[0.000000004838997],FTT[0.000000003476950],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000040406468],LOOKS[0.000000007390600],LUNA2[13.221854616000000],LUNA2_LOCKED[9.903247281000000],LUNC[4.628234801630100],MATIC[0.000000017803390],RAY[0.000000008526103],RUNE[0.000000005826100],RUNE[0.000000008422622],SOL[0.000000080465036 3],STETH[0.907375030984047],STSOL[0.000000010686400],TRX[0.000000001236452 2],USD[0.000516557426824 6],USDT[0.000003870065761 5],USTC[0.000000021828500],XRP[0.000000151384600] |
| 00948503 | FIDA[0.008300000000000],FTT[0.098339230000000],TRX[0.000020000000000],USD[0.002424300000000],XRP[0.000000001000000] |
| 00948508 | COIN[0.379027800000000],USD[28.958784751149220 5],USDT[0.018361336600000] |
| 00948511 | BTC[0.001079440000000],DOGE[43.950784310000000],EUR[0.000031074991738],KIN[4.000000000000000],UBXT[1.000000000000000] |
| 00948516 | USD[0.000000141609722 2] |
| 00948517 | FTT[39.092571000000000],HMT[0.960290000000000],SRM[0.107567700000000],SRM_LOCKED[0.698206730000000],STEP[0.061791000000000],USD[0.000000159170000],USDT[0.007290035531557] |
| 00948518 | DOGE[3718.473690000000000],ETH[6.147040980000000],ETHW[6.147040980000000],FTT[92.500462500000000],USD[0.000000001000000] |
| 00948519 | ATLAS[128000.000000000000000],BTC[1.099783220000000],USD[214.115174885695761 9],USDT[-0.000000001200000] |
| 00948521 | USD[0.161319546300000],USDT[2.983271050243041 0] |
| 00948523 | BTC[0.000139950000000],FTT[0.000223956475440 5],SNX[0.000000010000000],SRM[0.622304690000000],SRM_LOCKED[2.467706690000000],TRX[0.000784000000000],USD[-0.240634701486988 2],USDT[0.000000598085590] |
| 00948527 | SOL[1.199760000000000],USD[0.032000000000000] |
| 00948531 | SOL[0.000000009672384],TRY[0.000120449326178 0],TRYB[0.035121210000000],USD[-0.369218062872533 3],USDT[0.974136284694467] |
| 00948542 | APT[0.000000002100000],ATOM[0.000000000000000],AVAX[0.000000007866864],BNB[0.000000009346539],ETH[0.000000032939400],SOL[-0.000000017803951],TRX[0.000000081899865],USD[0.000000048454752],USDT[0.000032005880262] |
| 00948544 | EUR[-0.004692931506164 7],USD[12.738800410500581 1],USDT[0.007451573035594 6] |
| 00948547 | FTT[0.000066882011259 0],SOL[0.000000035682542],SRM[0.015307560000000],SRM_LOCKED[0.061842600000000],USD[0.672092451263416 0] |
| 00948548 | HT[0.000000001161130 0],SOL[0.000000095539000],TRX[0.841900000000000],USD[0.003997161217340],USDT[0.000000086438653] |
| 00948549 | ATOM[0.093750000000000],BNB[0.006472400000000],BTC[0.000047560000000],DOGE[0.966593200000000],ETH[0.000464500000000],ETH[25.095500000000000],LUNC[0.002900000000000],MATIC[0.996094000000000],TRX[0.000030000000000],USD[28363.575427981329504],USDT[0.000000092156800] |
| 00948550 | BTC[0.000135700000000],MATIC[29.850000000000000],TRX[0.000020000000000],USD[0.000000097467049],USDT[0.000000062544922] |
| 00948553 | 1INCH[0.000000021000000],AAPL[0.000000007825096],ADABULL[0.000000004775000],AMC[0.000000016137323],AMD[0.000000001220089],AMZNPRE[-0.000000002075189 5],APHA[0.000000007445200],ARKK[0.000000051061637],BAT[0.000000001000000],BEAR[0.000000058428610],BNB[0.000000088577740],BTC[0.000000049182179],BULL[0.000000062344412],CHZ[0.000000007465894],COIN[0.000000007145832 4],DOGE[0.000000028016893],DOGEBEAR2021[0.000000008680170],DOGEBULL[0.000000003012992],DOGEHEDGE[0.000000026598116],ETHBULL[0.000000007267305 1],ETHHEDGE[0.000000007595020],FTM[0.000000002363825 2],GDX[0.000000025538000],GLD[0.000000030565788],GME[0.000000010000000],GMEPRE[0.000000016497957],HEDGE[0.000000044288672],LINK[0.000000037255680],LTC[0.000000001260335],MATIC[0.000000008049569],MRNA[0.000000063188372],PENN[0.000000005681247],PFE[0.000000004508164],PYPL[0.000000014122535],REEF[0.000000038589623],SHIB[0.000000004551714 1],SLV[0.000000086359105],SOL[0.000000006884502],SPY[0.000000018853837],STEP[0.000000072968956],SUSHI[0.000000001958973],TLRY[0.000000001607656],TRU[0.000000041298620],TSLA[0.000000003935839 8],TSM[0.000000003398541],TSMR[0.000000005708698],TWTRR[0.000000084621723],UNI[0.000000001765621],USD[0.000000002271866],USDT[0.000000003943617 8],XRP[0.000000035631654] |
| 00948555 | ATOMBULL[20.000000015920000],AUD[0.000000026934430],BULL[0.000000000000000],DOGEBULL[0.000000032285000],ETHBULL[0.000000005854000],FTT[13.403905092563698],HKD[0.000000006264010],LINK[0.000000001280000],OKBBULL[0.000000009051600],TRXBULL[0.000000025484219],USD[1641.832568914690578],USDC[571.812216830000000],USDT[0.000000080676214],VETBULL[0.000000005752330],XRP[930.743005640000000] |
| 00948560 | BNB[0.000000005433060],BTC[0.000000008577140],ETH[0.000000166460700],FUSN[0.000000048486300],REEF[0.000000006264010],SOL[0.000000054091000],TRX[0.180901000665579 4],USD[0.082237913215724 6],USDT[0.000000035556400] |
| 00948561 | ETH[0.302938460936090],ETHW[0.302938460936090],EUR[0.000000740189568],SUSHI[106.932187011402840],TRX[0.000000010000000],USD[196.534116634678343],USDT[25.623388924080620 0] |
| 00948564 | 1INCH[-0.000000003237350 0],BNB[0.000000018095156],BRZ[0.000000016640700],BTC[0.000000035470465],FTT[0.000022308384746 0],KIN[0.000000007210500 0],LINK[0.000000015217160 0],OMG[0.000000033770600],RAY[0.002182170000000],SNX[0.000000010000000],SOL[0.000000031085803 3],SRM[0.000273380000000],SRM_LOCKED[0.002937090000000],TRX[0.019060495086496 4],USD[1.083345535743347 1],USDT[0.000000024682431],XAUTI[0.000000091371219] |
| 00948565 | BTC[0.000000007602987],FTD[0.216018545974044 0],USD[-0.121064627153327 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00948569 | ATLAS[6.53060000000000000],TRX[0.00001000000000000],USD[0.0000000102372477],USDT[-0.0000000510123186] |
| 00948570 | BTC[0.00000050125125],BULL[0.00000001000000000],COMPBULL[0.00584055000000000],ETH[0.00000000050000000],FIDA[0.00000000255000000],SOL[0.00000000544958990],USD[0.00000058100441272],USDT[0.0000000025884367] |
| 00948574 | APT[-618.060374140736745],BNB[-1.0168232616624430],BTC[0.00000009740114000],ETH[0.00000000094003000],FTT[100.0837032757359856],GBP[246329.9989739272110358],MPLX[132674.80009000000000000],SOL[-36.7684026829740816],SRM64.61924363000000000],SRM_LOCKED[252.6120670000000000],USD[361711.26447535413541311],USDC36858.00000000000000],USDT[0.0083864518263547] |
| 00948575 | USD[0.0013476017597040] |
| 00948578 | USD[0.0000033026324219] |
| 00948579 | ATOMBULL[59.969600000000000000],BCH[0.0367200000000000],BCHBULL[0.0028749000000000],BNB[0.0006592597242333],BTC[0.0667000037012426],BULL[0.0000784988000000],DOGE[0.3729058987317628],LINK[0.0138832496486760],LINKBULL[1.2157205055000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],SHIB[3197872.00000000000000000],USD[2.5646229983844690],VETBULL[0.0000501560000000] |
| 00948580 | BTC[0.0000000010000000] |
| 00948585 | BNB[0.0000001441255200],ETH[0.0000000009928800],ETHW[0.0022323709928800],GST[0.0635590000000000],MATIC[0.0000000049120300],NFT [376264975938711196][1],NFT [388095082832656738][1],NFT [420420251978646383][1],SOL[0.0000000081939799],TRX[72.0376680222878884],USD[0.0114759968128123],USDT[0.0000000033582609] |
| 00948596 | BTC[0.3359450100000000],ETH[0.0000000075672000],FTT[0.0000000035590229],INDI[300.0070000000000000],POLIS[0.0000000039000000],SPELL[0.0000000039000000],SRM[0.0000000047150000],USD[0.0000000021438961],USDT[0.0000000019205066] |
| 00948601 | USD[115.7764847175200000] |
| 00948602 | ADABEAR[9993000.00000000000000000],ALGOBEAR[8693910.00000000000000000],ASDBEAR[93560.00000000000000000],BALBEAR[3783.34000000000000000],BNBBEAR[15089430.00000000000000000],DOGEBEAR[344758500.00000000000000000],ETHBEAR[519636.00000000000000000],GOG[9.00000000000000000],LINKBEAR[4296990.00000000000000000],00000000000],SUSHIBEAR[1139202.00000000000000000],SXPBEAR[989307.00000000000000000],USD[0.1304348990500000],USDT[0.0056457400000000],VETBEAR[5296.29000000000000000],XRPBEAR[75894.00000000000000000] |
| 00948603 | EUR[200.0000000000000000] |
| 00948606 | COIN[0.0088470000000000],FTT[139.5000009900000000],USD[0.0471854484368436],USDT[0.1133065977923881] |
| 00948612 | AUD[0.0000000708023853],BTC[0.0054265608989843],ETH[-1.0722060373175000],ETHW[0.0000000074745500],EUR[0.0000000044625457],FTT[0.0000000039884593],RAMP[9.6313597200000000],SHIB[12198390.2957224476815044],SOL[0.9577887000100015],UNI[0.0000000012474328],USD[0.7797126648881702] |
| 00948613 | LTC[0.0000000042640000],USD[2.1186643779466944] |
| 00948615 | MATIC[0.8788720600000000],USD[0.0133692940084000] |
| 00948627 | FTT[0.0352919585034656],MAPS[0.0000000059423300],USD[0.0000000020092575],USDT[0.0000000066526837] |
| 00948641 | AUD[0.0000000064891068],ETH[0.0000000070000000],ETHW[0.0000006996295600],USD[0.0000000064496760] |
| 00948646 | BNB[0.0000000030000000],BTC[0.0000000002350000],CHZ[0.0000000010000000],FTT[0.0038091543449880],SOL[0.0000000070000000],USD[0.1449975727261221],USDT[0.0000000030500000] |
| 00948654 | CHZ[0.0000000034878446],MATIC[0.0000000067423026],RAY[1.4660109346016715],SRM[0.0000000753001335],STEP[0.0035666576052000],TRX[0.0000020000000000],USD[0.0785231342607904],USDT[40.5057981921366810] |
| 00948658 | 1INCH[91.7606132074669600],AAVE[1.5400000077893196],ABNB[0.3712583441805395],ADABULL[0.0000000082200000],ALTBULL[0.0001826900000000],AMZN[1.4825485000000000],AVAX[11.3000000000000000],AXS[8.1000000000000000],BAND[43.7906530209193000],BCARE[400.0000000000000000],BNB[0.0858049714099394],BNBBULL[0.2480000000000000],BULL[0.0004646500000000],BULLSHIT[0.5016540000000000],CHZ[2253.5743696900000000],CRO[1057.6075690000000000],DEFIBULL[3.4198670100000000],DEFR[000.0000000000000000],DOGE[1377.2989139751845000],ENJ[39.0001017449439400],ETH[3.0001017469843900],ETHBULL[0.0046000000000000],ETHW[0.3000101746943900],EXCHBULL[0.0163700000000000],FTM[86.2911696360000000],FTT[25.0657318297542428],GENE[0.0000000009000000],GMT[30.0000000000000000],HALFD[0.00000000000000000],HALFSHIT[0.0312360000000000],HEDGE[0.2470000000000000],LDO[49.0000000000000000],LINK[3.0000000000000000],MANA[65.0000000000000000],MATIC[84.5082753132148900],MKR[0.0512980726001685],MSTR[0.4747578000000000],NEAR[10.1000000000000000],NVDA[0.5908635600000000],PAXG[0.0301000810800000],PUNDIX[45.7060499867200000],PYPL[0.9329470963845400],RAY[24.4918214520000000],REEF[8.3515150000000000],SAND[35.1514528700000000],SNX[118.4100000000000000],SOL[2.1051337453377154],SRM[17.0000000000000000],SXP[99.9072723750000000],TRX[303.6121839586671200],TSLA[0.8847389700000000],TULIP[1.6000000000000000],USD[47.4760886979709336],USDT[73.6075388520310801],USDTBULL[0.0000000085000000],VETBULL[0.0000000050000000],XRP[149.1750668780000000],XAVE[0.00000005176001000],ARD[0.0000000000016000000],BTC[0.0000000149935],DOGE[0.0000000422430304],ETH[0.00000048476175],LINK[0.00000079000000],LTC[0.0000000367560],MATIC[0.000000002246148],SOL[0.00000012724859],TRX[0.00000016000000],USD[0.1792425680208711],USDT[0.0000000056176785],XRP[0.00000000840000000] |
| 00948660 | |
| 00948662 | USD[0.5859056065820190],USDT[0.9543185595221326] |
| 00948668 | FTT[0.0093279700000000],USD[0.0221386987031818] |
| 00948670 | USD[4.4212722185126584],XRP[0.2054972900000000] |
| 00948671 | USD[0.0000000010209785] |
| 00948675 | SOL[0.0000000079996000] |
| 00948676 | USD[0.0000000010000000],TRX[0.0000050000000000] |
| 00948679 | USD[0.7650442113975052] |
| 00948685 | XRP[0.0000000059550000] |
| 00948686 | 1INCH[104.9790000000000000],BAO[514562.5000000000000000],BTC[0.0062955900000000],CUSDT[498.7907000000000000],DENT[899.6200000000000000],DOGE[7.2086516400000000],ENJ[9.9980000000000000],ETH[0.1659812102080000],ETHW[0.1659812102080000],KIN[369926.00000000000000000],LINK[1.9996000000000000],SHIB[8496053.5940000000000000],SUSHI[2.9994000000000000],UNI[9.4963000000000000],USD[122.226500114627756] |
| 00948687 | ATLAS[8.6520000000000000],USD[0.7419522400000000],USDT[0.00000000087096744] |
| 00948692 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0002097900000000],DENT[1.0000000000000000],EUR[0.001666542738925],KIN[4.0000000000000000] |
| 00948693 | DOGEBULL[0.0000033080000000],LINKBULL[0.0000953000000000],MATICBULL[0.0093810000000000],VETBULL[0.0000331500000000],XLMBULL[0.0000397000000000],XRPBULL[0.8514430000000000] |
| 00948696 | FTT[0.0000000022006528],USD[0.0000000192365336],USDT[-0.0000000037029238],XRP[0.00000000024399595] |
| 00948697 | DOGE[103.9272000000000000],USDT[0.5320541737451090] |
| 00948699 | BNB[0.0000000086000000],ETH[0.0000000000294000],FTM[0.0000000060000000],MATIC[0.0000000030000000],SOL[0.0000000032532224],TRX[0.0095600000000000],USD[0.0538327428920539],USDT[0.0028600686413735] |
| 00948701 | USD[3348.5304441273308200] |
| 00948705 | BNB[0.1349786387101200],BTC[0.1174808514284100],BUSD[5262.5745958700000000],DOGE[0.0000000068735300],ETH[1.8490134554852200],ETHW[1.8479625117243000],FTT[22.5025687800000000],MATIC[0.0000000064200200],NFT [417957941615257875][1],NFT [456196008812133772][1],SOL[17.9168438549231000],USD[0.000000135865700],USDT[0.0075931367121692] |
| 00948710 | DOGE[57.9884000000000000],USD[11.7573128194481834] |
| 00948712 | BTC[0.0000000064484888],ETH[0.0000000077000000],ETHW[0.0120000077000000],FTT[26.0957388700000000],LUNA2[1.1301847480000000],LUNA2_LOCKED[2.6370977450000000],LUNC[55.3200000000000000],SOL[10.9279136600000000],USD[0.0000498915155014],USDT[0.0000400281733995] |
| 00948713 | BNB[0.0000000109493300],ETH[0.0000000068662532],HT[0.0000000002550000],MATIC[0.0000000038499620],SOL[0.0000000384996258],TRX[0.0000004568258],USD[0.0000007077067],USDT[0.0000000069023800] |
| 00948714 | ETH[0.0008366718443000],ETHW[0.0008322044625500],FTT[0.0286567496898742],TRX[0.0000040000000000],USD[1.3018020414651329] |
| 00948718 | DOGEBULL[0.0009959595500000],USD[0.0264550520595954],USDT[0.0007947140000000] |
| 00948722 | FTT[0.0000036392188100],TRX[0.0000440000000000],USD[0.0059233638753465],USDT[0.1522467275000000],XRP[0.0000001000000000] |
| 00948726 | AMD[0.0399024000000000],COIN[0.2098603500000000],SOL[1.0788237100000000],TRX[0.0000010000000000],TSLA[0.0899829000000000],USD[0.2131327800000000],USDT[0.0000000003887338] |
| 00948737 | USDT[0.0000000016334458] |
| 00948739 | APE[0.0025060000000000],BTC[0.0000028230000000],FTT[150.1506046900000000],GALA[0.2827000000000000],GODS[0.0640475000000000],IP[3[40.0000000000000000],LOOKS[0.0373800000000000],LUNA2[0.0000004299430300],LUNA2_LOCKED[0.0000010032004040],LUNC[0.0093621006625525],NFT [336073790339480149][1],RUNE[0.0054655000000000],SHIB[319.5000000000000000],SRM[1.3089907200000000],SRM_LOCKED[7.8115841500000000],STG[0.0174800000000000],USDJ[-1.4113409267293134],USDT[0.0003135889907368] |
| 00948740 | DOGE[0.0000000002000000],LUA[5599.1778300000000000],USDT[0.0183672000000000] |
| 00948744 | ADABULL[0.1317046400000000],ALTBULL[2.3012350810000000],BULL[0.0256577610000000],BULLSHIT[1.3899362370533598],DOGEBULL[1.4194620220000000],ETH[0.0000881445000000],ETHBULL[0.1040183760000000],ETHW[0.0000881445000000],LRC[0.0000000019000000],USD[0.0589765200000000] |
| 00948745 | COIN[0.0087050000000000],USD[0.0000000048748613] |
| 00948748 | USD[0.0000000048879320] |
| 00948749 | USD[0.0000000090615000] |
| 00948750 | XRP[10.0677090000000000] |
| 00948751 | USD[0.0000000051118810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00948754 | DEFIBULL[0.00000000071300000],USD[1.364380045079791] |
| 00948757 | FTT[368.42521150000000000],NFT[2921847330496855751[1],NFT[31718162312293320903[1],NFT[363297888456201151[1],NFT[47752068152098055531[1],NFT[56238532361847478831[1],SOL[0.10000000000000000],TRX[0.00002000000000000],USDT[337.972169320000000000] |
| 00948758 | BNB[0.00000000490056847],BTC[0.00000000036595892],FTM[0.000000000711677772],RAY[0.00000000085615339],SOL[0.00000000027000176],USD[0.000298652497154900] |
| 00948762 | AAVE[0.000042436994700],BNB[0.02075151540916930],BRZ[0.01533345765712490],BTC[0.00000302693201100],DOGE[0.00036189553932000],ETH[0.000034272019016200],ETHW[0.0000340911311662],FTT[0.0999370000000000],LINK[0.00000000774075091],LTC[0.00000606049290000],SOL[0.007681724843900000],TRX[0.00025611885978000],USD[0.0031351796849706],USDT[0.0000000043232550] |
| 00948770 | EUR[0.016537920000000000],KIN[482766.730964460000000000],USD[0.94000000000017250] |
| 00948773 | BTC[0.00007000000000000],ETH[0.349933500000000000],ETHW[0.349933500000000000],SPELL[20102.8208491656800000],TRX[0.00000100000000000],USD[0.0085868803800000] |
| 00948775 | BRL[149.44000000000000000],BRZ[0.6964460950000000000],BTC[0.00002767528025000],FTT[0.0427497600029000],USD[0.00000015174667000] |
| 00948777 | AKRO[1.00000000000000000],AUD[0.00003420687520097],BAO[20.00000000000000000],BTC[0.00000011000000000],CRO[0.0036918600000000],DENT[4.00000000000000000],DOT[0.000068460000000000],ETH[0.015032610000000000],ETHW[0.014840950000000000],KIN[12.00000000000000000],MATIC[1.028188860000000000],RSR[3.00000000000000000],TRU[1.00000000000000000],TRX[5.00000000000000000],UBXT[3.00000000000000000],XRP[195.921252610000000000] |
| 00948780 | APE[0.00000001000000000],BNB[0.00000000025826581],BTC[0.00000000423026568],DOGE[0.0000001275240 3],DOGEBULL[0.0000000057950000],ETH[0.00000009305604],FTM[0.0000000060000000],FTT[0.0000008950250],MATIC[0.00000003839000],SOL[0.00000083575920],USD[0.00000515172182060],USDT[0.007023362779752 3],YF[0.00000092518592] |
| 00948781 | TRX[0.00000100000000000],USD[0.00000039571419],USDT[0.000000011538285 6] |
| 00948783 | BNB[0.069953450000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],TRX[1.944330000000000000],USD[8.694576672750000] |
| 00948786 | DRGNBULL[0.000000008000000],FTT[0.000000006540095],HOLY[4.631906640000000000],MIDBULL[0.00000006000000000],USD[0.000000202212997 6] |
| 00948791 | USD[114.451744000000000000] |
| 00948795 | ALEPH[0.000000064568716],USD[0.00000004437736] |
| 00948798 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],DOGE[224.373631070000000000],GBP[0.000789002843860 6],KIN[1.00000000000000000],MATH[1.00000000000000000],SOL[0.547411910000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000] |
| 00948800 | USD[0.00000184283627 6],USDT[0.00000000098432902] |
| 00948809 | COIN[0.0098220000000000],USD[0.039025030500000],USDT[1.16501400000000000] |
| 00948813 | COMP[0.00004711000000000],LUNA2[1.3359986680000000],LUNA2_LOCKED[2.6506635590000000],LUNC[247366.1017140000000000],SKL[0.0000000008800000],SOL[0.0000000021353516],TLM[0.0996902600000000],USD[0.0000000039206753],USDT[0.034582214811 5063] |
| 00948815 | SOL[0.00000001208000 0],USD[0.0188152158031338] |
| 00948817 | FTT[0.0392595500000000],USD[0.000000003188700],USDT[0.00000010366576 0] |
| 00948819 | BTC[0.00000007500000 0],LTC[0.0096076500000000],USD[-14.7453525062874778],USDT[20.53599321342502 08] |
| 00948822 | SOL[-0.0000210245067983],USD[13.0695069691289096],USDT[0.000000006439680] |
| 00948825 | ATLAS[0.0539173344000000],BAO[1.00000000000000000],BNB[0.000000004257229],BTC[0.00000000916093 7],DENT[1.00000000000000000],DOGE[25.67421577896 69152],ETH[0.4686934654054826],ETHW[0.4685693454054826],FTT[0.00000003800000 0],GALA[8.17196880000000000],KIN[2.00000000000000000],LINK[0.000000011750000],MANA[0.0011532737500000],SAND[0.0003779355000000],SHIB[0.000000047752102],USDT[0.000000865488972],XRP[0.001287716660887 1] |
| 00948827 | ALGOBULL[0.000000005057430],BTC[0.0000000035000000],DOGEBULL[0.0000000816500000],EOSBULL[0.0000000071034304],ETH[0.0000000050000000],SXPBULL[0.0000000001 9473540],TRX[0.0000011000000000],USD[0.0059788294278803],USDT[-0.0000000001601195],VETBULL[0.000000019625455 5] |
| 00948830 | ATLAS[7848.85023000000000 0],AVAX[68.70000000000000000],BTC[0.556800005000000 0],EOSBULL[18480.3716936750000000],ETH[3.330000000000000000],ETHBULL[0.0000041680350000],ETHW[3.330000000000000000],FTT[98.0904810000000000],RAY[0.7768220000000000],SOL[152.5104518600000000],SRM[1210.8569290000000000],USD[742.6063534601500000] |
| 00948831 | COIN[0.0098740000000000],USD[11.9159690931114600] |
| 00948832 | APT[0.6542078316296732],BNB[0.00000000805566032],ETH[0.00000000543057 84],FTM[0.00000003000000 0],GENE[0.00000000900 00000],SOL[0.0000000164448 69],TRX[0.000000000373 9806],TRXBEAR[0.00000000070759500],USD[-0.0000000004735102],USDT[3.954946852591 1816] |
| 00948846 | ATOM[0.000000001605040],AURY[0.00000009518 0232],BTC[0.0000000063370146],ETH[0.000000048750929],FTT[0.00000000534366 97],LUNA2[0.00929497697 60000],LUNA2_LOCKED[0.021688279610000],LUNC[0.0000000050000000],SOL[0.0067633252304396],SRM[0.20499008000000 00],SRM_LOCKED[5.550756190000000],USD[0.000000023358509],USDC[86638.4328661800000000],USDT[0.000000049665589] |
| 00948859 | USD[0.00000000522541 96] |
| 00948860 | FTT[0.010853070000000 0],RAY[0.02031919545272 00],USD[0.0831491854309174],USDT[-0.00000000002251869] |
| 00948861 | ETH[0.00000003783637 6],USD[0.00000128968059 40],USDT[0.0000013035530565] |
| 00948862 | TRX[1.00000000000000000] |
| 00948866 | USD[0.00000045977983 86] |
| 00948869 | BNB[0.080000000000000 00],BTC[0.000001465062750],EUR[266.871963667000000 0],USD[0.0833998276050000],USDT[0.0070346678754 59] |
| 00948870 | USD[0.0000000491050000],BNB[0.00000000165228 33],HT[0.0000000070329190],LUNA2[0.0000270357000 700],LUNA2_LOCKED[0.000063083300150 0],LUNC[5.887080610000000 0],NFT[52562213982233069 2][1],SOL[0.00000000 2579972 0],TRX[0.000180011992968],USD[0.00000000274281 35],USDT[14.325386080321 1497] |
| 00948871 | RAY[0.00000004779044 0],USD[0.0000001875119 31],USDT[0.000000021400653] |
| 00948873 | USD[0.00000000125000 00] |
| 00948876 | RAY[0.993000000000000 00],TRX[0.0000010000 00000],USD[0.0083708649785367],USDT[1.3755114362619954] |
| 00948879 | USD[30.0000000000000000] |
| 00948880 | BNB[0.050000000000000 00],BTC[0.0000000267990 00],TRX[0.00000100000000000],USD[162.4094691319095660],USDT[0.00000000166984 00] |
| 00948881 | ATLAS[9.4756000000000000 00],USD[0.0081083958983600],USDT[0.00000000075603 82] |
| 00948890 | BTC[0.00000002830116 4],ETH[0.0000000669999 08],FTT[0.097340000000000 00],SHIB[19867.0000000050 87692],SOL[0.0000000141 245890],SUSHI[0.0000000017836600],USD[1.9943045813643387],USDT[0.00000000081449538] |
| 00948891 | DOGEBEAR2021[0.00247826400000 00],LUA[0.0357148500000 0000],USD[2.14940671 50000000] |
| 00948892 | SOL[0.000000036399700],USD[2.8339318200000000] |
| 00948893 | FTT[0.0988800000000000 0] |
| 00948900 | USD[0.000000472009 00],TRX[0.00000200000000000],USDT[0.00000009354 0574] |
| 00948904 | BNB[0.000000010000000],THETABULL[0.00000 0094000000],TRU[0.84500000000000000],USD[-0.0000053219284804],USDT[0.00000008837 9691] |
| 00948907 | ETH[0.102856250000000 00],ETHW[0.10285625000 0000000],FTT[0.099930000000000000],USD[0.0000009041407500] |
| 00948915 | RAY[0.000000080592224],USD[0.0035219416308800] |
| 00948931 | BNB[0.00095500000 000000],ETH[0.000966250000000 00],ETHW[0.000966250000000 00],USD[0.0000000048750000],WAVES[0.4853750000000000] |
| 00948933 | 1INCH[0.00000057604595],ADABULL[0.0000000336052 65],BNB[0.00000000436934470],BTC[0.00000001296378 7],DOGE[0.00000000993384 15],DOGEBEAR2021[0.0000000482556 68],DOGEBULL[0.000000055857551],EOSBULL[0.00000005912665 4],ETCBULL[0.0000000464187 56],ETH[0.0000000000 0496962],ETHBULL[0.00000032507944],FTT[0.00000000044710 77],KIN[0.00000000534524 68],USD[0.000000001877419 9],XRP[0.000000071099208],XRPBULL[0.00000002846877 8] |
| 00948934 | COIN[0.00790500000 000000],COPE[0.498800000 000000],DOGEBEAR2021[0.0003726000000000],ETH[-0.000000000497349 8],LUNA2_LOCKED[0.0000001197486],LUNC[0.001045000000000000],ROOK[0.0082650000000000],TRX[0.0005900000000000],USD[-0.0279659020760086],USDT[0.0000000070718739] |
| 00948937 | SOL[0.000000008698260 8],USD[0.0000000008987 0050] |
| 00948941 | USD[0.0003019081300000] |
| 00948945 | USD[0.2289460000000000] |
| 00948948 | BTC[0.00281231800000000],ETH[0.00098537000000 00],ETHW[0.00098537000000000],USD[106.5037794900000000] |
| 00948949 | COIN[1.47971880000000000],USD[31.5044600000000000] |
| 00948952 | EUR[87.67809338000000000],USD[0.02677213678313 98],XRP[197.7410000000000000] |

Scheduled F/4 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00948953 | ROOK[3.235733400000000000],TRX[0.000080000000000],USDT[0.061350000000000] |
| 00948954 | USD[24.60030439817744000000000000],USDT[52.499420460000000000] |
| 00948958 | AGLD[0.000000000000000000],ALICE[0.000000095375232],ATLAS[0.000000002000000],FTM[0.000000091878886],GODS[0.000000026473582],LTC[-0.000000010802633],MANA[0.000000032462168],POLIS[0.000000045371965],RUNE[0.000000086949875],SHIB[0.000000032000883],SRM[0.000000065802876],USD[0.000000935008666],USDT[0.000000849574634] |
| 00948961 | USD[-125.240365324477800600000000],USDT[145.449500005624000] |
| 00948969 | ETH[0.000000024031520],GLXY[59.988000000000000],USD[0.000000229708457] |
| 00948970 | AXS[0.000000017223412],BTC[0.000000036108262],USD[0.002026853147360] |
| 00948971 | ADABULL[0.000000005600000],ALCX[0.000000020000000],AMPL[0.000000011104230],BCH[0.000000020000000],BTC[0.000000060000000],BULL[0.000000095900000],COMP[0.000000052000000],DOGEBULL[0.000000055000000],EOSHEDGE[0.000000080000000],ETH[0.000000080200000],ETHBULL[0.000000080000000],FTT[3.058808954822571],HNT[1.100000000000000],HTHEDGE[0.000000068000000],MKR[0.000000020000000],TRXHEDGE[0.000000040000000],USD[9.712033842373509],USDT[0.000000075620584] |
| 00948974 | BTC[0.008425434524676],ETH[0.000000072372338],LTC[0.000000064763668],LUNA2[0.222918833080000],LUNA2_LOCKED[0.520143943800000],LUNC[48541.045227380000000],SHB[259718.953494200000000],TRX[0.000001000000000],USD[0.000000117362520],USDT[0.757465726747274] |
| 00948976 | USD[30.000000000000000] |
| 00948977 | FTT[0.000000100000000],SHIB[99980.000000000000000],TRX[0.000010493108200],USD[-0.073924089321913],USDT[0.000000036372000] |
| 00948978 | FTT[0.021256133100000],MATIC[0.629000000000000],MER[28.748208000000000],RAY[0.943265000000000],SOL[0.133506700000000],USD[-0.321975283195703],USDT[0.000000032529245] |
| 00948981 | AURY[0.000000010000000],FTT[0.000000034891765],LUNA2[0.301047729100000],LUNA2_LOCKED[0.702444701300000],LUNC[0.009806000000000],NFT[327016443742600001][1],NFT[416742632472852513][1],NFT[484993909595722239][1],NFT[498108686834743657][1],TRX[0.000250000000000],USD[0.085660111606200],USDT[0.000000075607217] |
| 00948985 | BB[0.000000010000000],BTC[0.000063088260780],USD[4.476546634155781],USDT[0.186444889215367] |
| 00948987 | AVAX[0.000000094400000],ETH[0.000000072544092],SOL[0.000000026040000],TRX[0.000010265644080],USD[0.035948583697547] |
| 00948989 | AKRO[1.000000000000000],ALCX[0.000000024200000],BAQ[7.000000000000000],BTC[20.001045381617142S],COMP[0.000000010000000],DENT[1.000000000000000],ETH[0.000000150000000],ETHW[0.000000150000000],FTT[1.032077465583642],KIN[7.000000000000000],STETH[0.000000034485381],TRX[3.000000000000000],USD[0.000000011797468],USDT[229.572918437838997],USTC[0.000000008465480] |
| 00948992 | DOT[0.000000000061535],FTT[0.000000009108160],NFT[534037488716153969][1],USD[0.000000001847146],USDT[0.000000005276384] |
| 00948993 | ETH[0.000000187220491],JST[8.847400000000000],STOR[0.032550000000000],USD[-0.224630490012843],XRP[0.385614510000000] |
| 00948995 | USDT[99.000000000000000] |
| 00949003 | BAO[2.000000000000000],EUR[0.000000002480921G],FTM[85.695014210000000],KIN[1.000000000000000],USD[0.000000011577541G],XRP[38.577393000000000] |
| 00949004 | BADGER[0.002943575000000],BTC[0.000530609750000],FTT[0.088587650000000],MATIC[0.503742710362416],SOL[0.000000005000000],TRX[0.000040000000000],USD[7.291996252796259500000000],USDT[0.038614149137428] |
| 00949005 | BRZ[100.000000000000000] |
| 00949007 | ETH[0.000000020968088],MATIC[0.000000023640000],SOL[0.000000070174716],USD[2.078507522436818],USDT[0.000000060000000] |
| 00949011 | USD[-0.092415563841083],USDT[0.023963050222852] |
| 00949018 | TRX[0.000000040000000],USD[0.066198491886164],USDT[0.004604541408692] |
| 00949024 | XRPBULL[45.884784595280895] |
| 00949025 | BULL[0.000005489000000],DOGEBULL[0.000000301100000],TRX[0.000000000000000],USD[0.004847470000000] |
| 00949028 | DOGEBULL[0.004889022000000],SXPBULL[0.008257000000000],USD[0.022550200000000] |
| 00949031 | TRX[0.000000008741190] |
| 00949033 | MEDIA[0.007700000000000],RAY[0.000000059665550],SOL[0.199962000000000] |
| 00949037 | AURY[0.424266790000000],FIDA[0.007950000000000],FTM[1825.015260000000000],FTT[1474.537751471132645],MNGO[0.016160000000000],RUNE[280.268367470148000],SRM[55.212360800000000],SRM_LOCKED[392.771229980000000],USD[639.206392013251792G],USDT[2002.443183250729936] |
| 00949038 | SOL[0.000000025500000] |
| 00949039 | FTT[0.000000093589800],USD[0.000000069713245],USDT[0.000000010680171] |
| 00949041 | AVAX[0.001895604299060],BAO[1.000000000000000],BNB[0.003077629708200],BTC[0.000060487178000],EDEN[0.071320830000000],ETH[0.000000108875000],ETHW[0.003901677012273],FIDA[0.381650570000000],FTM[0.262627874358410],FTT[0.001139990000000],NEAR[0.059634330000000],NFT[298208807292893005][1],NFT[307953004151051521][1],NFT[317782608787406571][1],NFT[384314872146681891][1],NFT[391134386552344785][1],NFT[413373247244504251][1],NFT[433427382871151R58][1.000000000000000],SOL[0.079913397689600],SRM[2.999617540000000],SRM_LOCKED[144.363240840000000],TONCOIN[0.084120640000000],TRX[0.007900000000000],USD[0.070157006602290],USDT[1679.097598566837128] |
| 00949044 | BNB[1.490040490000000],FTT[10.047776950000000],TRX[0.000001000000000],USDT[10.199590715407688] |
| 00949045 | SOL[0.000000006893200],USD[0.058185875000000],USDT[0.000000093516451] |
| 00949050 | DA[0.041004000000000],ETH[0.000000061701419],FTM[0.000000010000000],NFT[406663108215209191][1],NFT[459145132362927358][1],NFT[537367311664286369][1],NFT[540316171064275066][1],NFT[542683354572420680][1],TRX[0.000030000000000],USD[0.100892147105836],USDT[2.006548218434720] |
| 00949051 | ETH[1.393438585734600],FTT[0.006721000000000],SOL[0.002580000000000],USD[0.002409002389720] |
| 00949056 | AAVE[0.000000090000000],COMP[0.000000080000000],CREAM[0.000000090000000],DOGE[0.000000084600000],FTT[8.100000125700899],LUNA2[0.000000087000000],LUNA2_LOCKED[1.974877214000000],MATH[0.000000007052845],MATIC[0.000000011538361],TRX[0.993730000000000],TSLA[0.000000010000000],TSM[0.000000050000000],USD[0.000000008491397] |
| 00949057 | BTC[0.000004439368],DOGE[0.000000054236],DOGEBULL[0.000000007809568],ETH[0.006411941170787G],ETHBEAR[4715.100000000000000],ETHBULL[0.000068395872720],ETHW[0.006377731265970],FTT[0.000000150000000],TRX[0.000020000000000],USD[2.391119297948789],USDT[0.000000155987700] |
| 00949060 | USDT[0.000000074400582] |
| 00949063 | ETH[0.000000076589000],LINK[0.000000005982647G],UNI[0.000000011457000],UNISWAPBULL[0.000000004681426],XRP[0.387107904046795S] |
| 00949067 | ETH[0.000000100000000],ETHW[0.000000123704191],FTT[0.000053640766412S],SOL[0.000000005000000],USD[-0.034627941656776G],USDT[0.040264613248192] |
| 00949068 | BAO[1.000000000000000],GBP[0.000000230679786],TRX[1.000000000000000] |
| 00949077 | CRO[256.596205250000000],ETH[1.025736450000000],ETHW[1.025305610000000],FTT[93.623763505000000],TRX[0.000000040000000],UNI[3.487503800000000],USD[3389.471351889597010G],USDT[2150.583862784379817G] |
| 00949086 | BTC[0.000000091362701] |
| 00949089 | FTT[0.001894950000000],USD[0.000000151043161G] |
| 00949092 | TRX[0.000000091362701],USDT[0.000000598360816609] |
| 00949100 | USD[0.001606486250000000] |
| 00949105 | BTC[0.020688792797600],USD[18.886000000000000],USD[4.639578233100000] |
| 00949107 | TRX[0.000002000000000],USD[-0.457907892250000000],USDT[2.166184214544081G] |
| 00949108 | TRX[0.000000013606900] |
| 00949110 | BTC[0.174978998211947],EUR[0.000000077619485],GOOGL[0.000001000000000],GOOGLPRE[-0.000003300000000],NIO[0.004063300000000],USD[0.001259069773370],USDT[0.000000008295089] |
| 00949111 | DOGE[0.000000020283112],USDT[0.000000003547144] |
| 00949115 | ETH[0.000000003814022],STETH[0.000000041276848],USD[0.276548785037414D] |
| 00949116 | USD[0.000000277631],USDT[0.000000081331300] |
| 00949118 | BTC[0.018697120000000],ETH[0.244000000000000],ETHW[0.244000000000000],FTM[0.324290990000000],FTT[0.201891345807837B],MKR[0.016814400000000],SOL[17.050000000000000],TRX[0.001554000000000],USD[0.001240656137019],USDT[388.175217732500000] |
| 00949122 | BTC[0.133274450000000],ETH[0.518874810000000],USD[10168.4673103000000000] |
| 00949123 | DOGEBULL[0.00647689190000000],SXPBULL[57.065455000000000],TRYB[0.004307041979850G],USD[0.145011321070119S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00949133 | USD[0.8451639970266300],USDT[0.0000000062054507] |
| 00949135 | TRX[0.0000300000000000] |
| 00949136 | ALEPH[0.0000000031979599],ATLAS[0.00000008162736700000057779781000],BCH[0.000000577779781],BNB[0.0000008851887660],BNBBULL[0.00000000701125080],BTC[0.0000000171884710],C98[0.0000000060501290],CHZ[0.0000000152616005],DENT[0.0000000389218750],DOGE[0.0000000078606650],DOGEBULL[0.0000000107779520],ENJ[0.00000002134436],ETH[0.0000000537012270],ETHBULL[0.0000000075090549],FTM[0.0000000022145160],LRC[0.0000001684220600],MANA[0.0000000683988970],RAMP[0.0000000075154894],SAND[0.0000000080966600],SHIB[0.0000000205126200],SOL[0.0000000052284750],SPELL[0.0000000018000000],SXP[0.0000000028656246],TRX[0.000000007986788200],USD[0.0000024590667490],USDT[0.00000001007794690],WRX[0.0000000000698231080] |
| 00949148 | BNB[0.0000000044627112],DOGE[0.0000000046999936],USDT[0.0000000216869542S] |
| 00949148 | BTC[0.0004198600000000] |
| 00949150 | SOL[0.0000000052000000],TRX[0.6697020000000000],USD[0.4408792753549759],USDT[0.0054452711000000] |
| 00949152 | DOGE[4.1710568700000000],GBP[0.0000000018759307] |
| 00949155 | ETH[0.0147869500000000],ETHW[0.0147869481923661],USD[43.2816600597585486000000000] |
| 00949158 | SOL[0.0000000015002100] |
| 00949160 | ALGOBULL[53.8770000000000000],TOMOBULL[8.3031500000000000],USD[0.0064868632000000],USDT[0.0000000078440281] |
| 00949175 | BTC[0.0000000066538046],USD[0.0909368435000000] |
| 00949177 | AAVE[0.0000000060000000],BTC[0.0000000022615591],CRO[1010.0000000000000000],CRV[52.7917060000000000],DOGE[34.0000000000000000],FTT[12.3148886350480968],LINK[0.0485000000000000],LUNA2[0.0005758426568200],LUNA2_LOCKED[0.0013436328664000],LUNC[12.5390950870000000],MATIC[20.0000000000000000],RUNE[6.4000000000000000],SOL[0.0997051200000000],SPELL[35900.0000000000000000],SRM[0.0000000081784960],SXP[0.0502446650000000],SXPBULL[0.0000000095000000],USD[2.1298530719316002],USDT[0.1133504583017209] |
| 00949181 | HT[0.0811535258186800],SOL[0.0000000021581210],TRX[0.0000010093542023] |
| 00949192 | ATLAS[38.7195958061984565],AUDIO[1.0811854163101796],AVAX[0.5088699132667554],AXS[15.5266445963342762],BAND[3.1756254348309791],BAT[1.0035584170869956],BCH[0.0088003916975778],BNB[0.0785547760484408],BNT[8.7266666189478391],BTC[0.0507403005591951],BTT[41.7812554137993750],CEL[19.1092452050270622],CHZ[1.6792816601996790],CRO[20.0000000000000000],CRV[8.0000000000000000],DAI[1.1638264106933670],DOGE[250.3724861038700979],DOT[0.0000000041674200],ETH[0.0000000987778000],ETHW[0.0000000086921692],GALA[93.0820851257273491],GRT[1.8262774928086350],GT[1.1251624519639711],LTC[1.5002393956950011],LUNA2[0.0030143329410000],LUNA2_LOCKED[0.0070339101590000],LUNC[9656.4208946144469410],MANA[1.1783515101868920],MATIC[72.5910593413659860],OXY[1.8501941001861884],RAY[1.9287873285732453],SHIB[517181.7007232909107351],SNX[0.4859469094495800],SOL[0.0000000027837700],SPELL[4.8647054829160810],STARS[1.8281584714537440],STEP[1.0969553265718306],SUSHI[1.5883816038362769500],TOMO[1.1588517458685794],TRX[390.8773604010223310],UNI[9.1771152060934504],USD[1.5512729121203870000000000],USDT[0.0000001018460572],XRP[30.1382954471126411],ZRX[1.2228073684513542] |
| 00949199 | ETH[0.0000000050000000],USDT[1.0091980000000000] |
| 00949203 | FTM[317.0000000000000000],FTT[6.5656552268005000],LRC[240.0000000000000000],SOL[0.0200000000000000],SRM[18.0000000000000000],TULIP[10.0000000000000000],USD[1.3478114392173469] |
| 00949205 | USD[0.0000000013376006],USDT[0.0000000002029470] |
| 00949206 | ETH[0.2549096500000000],ETHW[0.1166830100000000],GBP[0.6518015384604736],USD[0.3466477121334320] |
| 00949213 | COIN[0.0095060000000000],USDT[0.0001302686417738] |
| 00949219 | DOGE[0.5604000000000000],SOL[3.2393844000000000],USD[1.3657795741200000] |
| 00949221 | ATLAS[1990.0000000000000000],BNT[32.3780004000000000],CEL[69.9000000000000000],CONV[2928.0105300000000000],DENT[27681.1917000000000000],FTT[5.7959400000000000],MAPS[146.9001870000000000],RAY[17.9874000000000000],STEP[163.6887798000000000],USD[0.2139863946080000],USDT[0.0031720013822120] |
| 00949222 | OXY[229.9130000000000000],RAY[216.8726000000000000],USD[13.0212000000000000] |
| 00949224 | COIN[0.0899401500000000],USD[0.3511930000000000] |
| 00949225 | BTC[0.0040540500000000],DOGE[681.2163051000000000],ETH[0.0534219200000000],ETHW[0.0534219200000000],USD[0.0001143152017051] |
| 00949226 | ATLAS[6.0338640000000000],BTC[0.0000620000000000],ETH[0.0009452629000000],FTT[0.0976630000000000],LINK[0.0939200000000000],LTC[0.0063881000000000],MATIC[9.8803000000000000],RAY[0.7050730000000000],SHIB[73658.4000000000000000],SOL[0.0083510000000000],STEP[0.0449743200000000],SUSHI[0.4680239500000000],TULIP[0.0826570000000000],USD[0.2476534576765000],USDT[0.0000000050280000] |
| 00949229 | TRX[0.0000050000000000],USD[0.0000008928930000],USDT[0.0000000580280000] |
| 00949232 | FTT[0.0000000635219490],SOL[0.0000000052542600],TRX[0.0007780000000000],USD[0.0303956290800913],USDT[0.8847550360255032] |
| 00949235 | SOL[0.0000000037225663],TRX[0.0001200000000000],USD[0.5473756330544330],USDT[0.0000000185027444] |
| 00949237 | BTC[0.0118252900000000],ETH[0.0598565500000000],ETHW[0.0598565500000000],EUR[0.0002298444831737],IMX[23.3590234100000000],USD[0.0000000007774676],USDT[0.0000000219561474] |
| 00949239 | ATLAS[2920.0000000000000000],ENJ[124.0000000000000000],FTT[0.0144000000000000],SAND[71.0000000000000000],USD[0.0054645200000000],USDT[0.0088770054949128] |
| 00949244 | RAY[0.0000000087442560],USD[0.0000000822327328] |
| 00949249 | MATIC[0.2758899200000000],RAY[0.9374000000000000],USD[0.0000000011073043],SOL[0.0194598505247550],TRX[0.0000400000000000],USD[0.0000000368092673T],USDT[0.0000000028692261] |
| 00949250 | TRX[0.0000010000000000],USDT[2.8003506000000000] |
| 00949258 | BTC[0.0000010000000000],CRO[299.9430000000000000],ETH[0.0760000000000000],FTT[0.0204960743863432],LUNA2[0.0000000042285182],LUNA2_LOCKED[0.0000000099932090],SOL[0.0000000066000000],USD[0.8506654144702386],USDT[0.0000000193007562] |
| 00949276 | ATOM[0.0000000072000000],USD[0.3978429100000000],USDT[0.0000000088864890] |
| 00949277 | AAVE[1.8686770000000000],AGLD[1000.0000000000000000],ATLAS[1000.0000000000000000],BTC[0.0482661900000000],DOT[16.9000000000000000],DYDX[639.5000000000000000],ETH[30.0447828800000000],ETHW[30.0447828800000000],FTT[231.2000000000000000],MANA[139.0000000000000000],MATIC[190.0000000000000000],SOL[279.6293573300000000],SRM[200.0000000000000000],SUSHI[101.4289500000000000],USD[7.2339326896419474] |
| 00949278 | BTC[0.0000000098321476],ETH[0.0000000043660000],SOL[0.0000000053336500],TRX[0.0000000077697804],USD[0.0000000016660711] |
| 00949279 | BTC[0.0000000085000000],USD[0.0000005710500000] |
| 00949281 | AVAX[0.0000000077503500],BNB[0.0000000607716800],ETH[0.0156955300000000],FTM[0.0000000844957000],FTT[150.0011846220634481],NFT[317849558670532284],[1],SRM[0.7036329600000000],SRM_LOCKED[101.6143570600000000],TRX[0.0001400000000000],TUSD[442.2122515400000000],USD[-14.7755223463445618],USDT[0.0135960596616643] |
| 00949282 | USD[0.3925615600000000],USDT[0.0000000095723652] |
| 00949290 | COPE[0.9639000000000000] |
| 00949292 | USD[5.0000000000000000] |
| 00949295 | FTT[0.6134846200000000],USD[0.0000052151825967],USDT[0.0000000059346222] |
| 00949299 | FTT[0.0000000260250627],USD[0.0012083311213585],USDT[0.0000000075016751] |
| 00949304 | FTT[0.3644661700000000],HKD[0.0004061097036780],NFT[329148153636337913],[1],SOL[0.6068578800000000],USD[502.2735026771012518000000000],USDT[1489.7328301566571315] |
| 00949322 | BTC[0.0000000050000000],USDT[0.0000001079535138] |
| 00949325 | USD[0.0000000567740911],USDT[0.0000000045000000] |
| 00949329 | DOGEBEAR[552612900.0000000000000000],USD[1.1936977400000000] |
| 00949337 | BTC[0.0001916803737000],ETH[0.0000003249000000],FTT[0.0000075759026525],KIN[59988.6000000000000000],USD[0.0397120566749406],USDT[0.0000000038874491] |
| 00949340 | BTC[0.0007233500000000],ETH[0.1300000000000000],MANA[52.0000000000000000],SAND[33.0000000000000000],SOL[2.0000000000000000],USD[1.9228223237500000] |
| 00949344 | TRX[0.0000010000000000],USD[0.2865081037250000],USDT[0.7700000000000000] |
| 00949346 | COIN[0.0092930000000000],SOL[2.6805772900000000],STARS[2.7981778700000000],USD[0.0000000496439155],USDT[0.0065632658839502] |
| 00949350 | USD[0.7035277700000000] |
| 00949355 | ETH[0.0000001000000000],LTC[0.0009294000000000],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],LUNC[999.8000000000000000],TRX[0.0271840086862200],USD[0.0083706464589055],USDT[0.0000000052498000] |
| 00949357 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00949358 | STEP[647.90000000000000000],TRX[0.000001000000000],USD[0.041216936000000],USDT[0.0063440000000000] |
| 00949359 | DAI[27.39231671565786668],RNDR[149.971500000000000],SAND[209.960100000000000],SOL[0.004679710000000],USD[8.2446926221595419] |
| 00949360 | GBP[0.000000000260417681],USD[0.0022251462205876] |
| 00949364 | IMX[699.632778000000000000],USD[0.0174744017400000] |
| 00949365 | FTM[0.000000036669477],FTT[0.0000000066003385],NFT (567525777299170014)[1],USD[0.0562773689748959],USDT[0.0000000058461302] |
| 00949374 | AKRO[7.00000000000000000],BAO[17.00000000000000000],BTC[0.00000000035389207],CRO[0.000000006199494],ETH[0.00000001605117 0],DENT[7.00000000006199494],DOGE[0.000000006199494],ETH[0.00000429556582 3],ETHW[0.000003199682655],FTM[0.000000031356562],HXRO[1.0000000000000000],KIN[31.0000000000000000 00],MANA[0.00014406000000000],MATIC[0.000218380000000],NFT (296414696510398220)[1],NFT (337386337283510559)[1],NFT (480753488185089216)[1],NFT (508634149885117455331),RSR[4.000000000000000000],SHIB[0.0000000042252296],SOL[0.291261086961707 2],TOMO[1.0000000000000000],USD[0.0022035521044947 5],USDT[1205.932646266221812] |
| 00949381 | BNB[0.000000100000000],BTC[0.0000008000000000],ETHW[0.0000000041349000],MATIC[0.000000040 50843],USD[0.0.00000070207534 05] |
| 00949383 | AKRO[1.00000000000000000],APE[0.001137005764239 6],BAO[4.00000000000000000],BTC[0.0000277766482 96],DENT[1.000000002115329 4],ETHW[0.0000000050000000],KIN[4.00000000000000000],LUNA2_LOCKED[108.25284670000000 00],OMG[0.000000001272280 0],RSR[4.0000000000000000],SOL[0.00000005894741 2],TRU[1.000000000000000000],TRX[0.000017000000000],USD[0.3559684101578417],USDT[0.2540667639501 221] |
| 00949386 | FTM[371.92932000000000000],MATIC[1246.89578000000000],SOL[2.894180000000000],USD[2.38013303200 00000] |
| 00949390 | ATLAS[8.954000000000000000],DOGE[0.651400000000000 0],ETH[0.00000001625944],MNGO[0.454680000000000 0],POLIS[0.049680001909000 0],USD[0.878976890790396 4],USDT[0.0000000069624474] |
| 00949393 | KIN[1332.00000000000000000],USD[2.30622078100000 00] |
| 00949394 | OXY[9.99300000000000000],USD[0.9980054600000000 00],USDT[0.0000000071062812] |
| 00949395 | BTC[0.00000007153 7965],DOGEBULL[0.00000007450000 0],ETH[0.000000009241910],ETHBULL[0.000000009000 0000],EUR[4.70623444376252 20],EURT[4.59632849000000 000],FTT[25.100556040000000 00],SOL[0.000000010000000],TRX[120.436104580000000 00],USD[0.010689745378273],USDT[22906.20914472873592 1] |
| 00949397 | USD[5.0046163460000000] |
| 00949407 | TRX[0.000030000000000],USD[0.08227173730000000],USDT[0.000000085895556] |
| 00949413 | BAO[0.000000998826170],USDT[0.000000046221565] |
| 00949415 | BTC[0.0000000050000000],EUR[0.870000000000000] |
| 00949417 | FTT[25.10144870000000000],GBP[0.00000000394446100 0],USD[-2.7656749686585617] |
| 00949422 | BTC[0.0000772700000000],FTT[4.1468089600000000 00],USD[0.0000003476190611] |
| 00949423 | USD[0.0018457907171131] |
| 00949426 | TRX[0.0000030000000000],USD[0.00000000568890604],USDT[0.000000009748 5535] |
| 00949428 | BNB[0.000000003015161 7],USD[0.00000052313773205],USDT[-0.000000041315651] |
| 00949431 | NFT (403412631027882867)[1],TRX[0.0000030000000000],USD[0.3774633300000000],USDT[0.0000000062145 098] |
| 00949438 | BCH[0.0000000600000 00],BULL[0.00000003150000 0],DOGEBULL[0.0000000190000 00],ETH[0.00000005150000 0],FTT[0.035070925946931 3],USD[0.016362879305000 0],USDT[0.00000085703688],ZECBULL[8160.000000000000000] |
| 00949439 | DOGE[2.000000000000000000],TRX[0.00001000000000 0],USD[0.065758168506000 0],USDT[0.00000011988194 2] |
| 00949440 | DOGEBEAR[726023391.81286547000000 00],USD[1.560953000000000],USDT[0.00000000000049] |
| 00949442 | DOGEBEAR2021[0.00004297000000000],USD[12.485677010000000 00] |
| 00949451 | USDT[0.0000000426620244] |
| 00949454 | STEP[0.8680725200000000],USD[0.1774367200000000 0] |
| 00949459 | ATLAS[3510.000000000000000000],COPE[0.96808700000000000 0],FTT[0.098000000000000 0],USD[0.606144818110000 0],USDT[6.3239014600000000 0] |
| 00949461 | BNB[0.0000000089283232],USD[0.00001277802938 09],USDT[0.0000000047455209] |
| 00949463 | BULL[0.0000000400000000],SRM[0.000000002621320],TRX[0.0000010000000 00],USD[0.122495154375970 9],USDT[0.00000001046592 32] |
| 00949466 | AMPL[0.0031434426866438],BTC[0.0000000086756381],USD[3.499628090806420 20000000],USDT[2.041841402163 5564] |
| 00949469 | ADABULL[0.100000000000000 0],ALGOBULL[112.55975000000000 0],AMPL[0.0505867987625672],ATOMBULL[0.709068120000000 0],BNBBULL[0.100015794600000 0],BSVBULL[500904.81000000000000 0],BULL[0.0005504969000000 0],DOGEBULL[20.98622637500000 0],GRTBULL[100.00344254000000 0],LINKBULL[20.900000000000000 00],LTCBULL[309.00000000000000 0],MATICBULL[100.00000000000000 0],SUSHIBULL[116178.76948700000000 0],SXPBEAR[42582.000000000000 0000],SXPBULL[6015.2028296000000 0],THETABULL[1.00000000000000 0],TRX[0.0002000000000000],USD[0.0027045985950000 0],USDT[16.276313249000000 00],VETBULL[100.24262344500000 0],XRPBULL[148125.100933500000000 0] |
| 00949472 | DOGEBULL[0.000000850400000 0],TRX[0.0000002200000000],USD[0.00000011043807],USDT[0.0000000076109808] |
| 00949478 | ATLAS[0.000000013229030],BNB[0.00000150000000 0],BTC[0.00000368749490 00],ETHBULL[0.000000002808000 0],FTT[0.046728090000000 0],POLIS[0.000000007711355 2],USD[0.0425671971117480],USDT[0.6914580000000000] |
| 00949481 | TRX[0.000001000000000],USD[-0.6916596645533274],USDT[54.6339149100000000] |
| 00949482 | BTC[0.0000000077605614],ETH[0.00000001120407 16],FTM[0.00000001895000],GBP[0.0008502508004454],SOL[0.00000001320000 00],USD[181.0587324485392176] |
| 00949484 | AAPL[1.00000000000000000],FTT[0.004676909488 2023],GLD[2.00000000000000 0],MATIC[0.00000027839543],USD[2.9178870523935 43],USDT[0.2216455698892030],XRP[93.032170000000000] |
| 00949488 | AAVE[0.30994576600000000],ALICE[1.399750700000000000],BNB[0.109980578000000 0],BTC[2.013697632460000 0],ETH[0.048992913400000 0],ETHW[0.048992913400000 0],EUR[0.00000005828873 3],FTT[3.999285400000000 0],LINK[4.099263980000000 0],SOL[0.479915112000000 0],UNI[0.649946000000000 0],USD[175.153648830000000],USDT[367365000000461] |
| 00949490 | MTA[0.954400000000000] |
| 00949490 | ALGO[3.81968447000000000],AURY[0.000000006077387 9],BNB[0.000000005976700 0],ETH[0.000000020000000],SOL[-0.000000031519702],TRX[0.000000017976662],USD[0.000000189797880],USDT[0.00000087113400] |
| 00949495 | RUNE[32.0948358759482616] |
| 00949496 | AAVE[0.0047546850000000],ETH[1.865865995450000 0],ETHW[1.865865995450000 0],EUR[0.00000097146800 0],FTT[0.0662745250000000],LINK[90.350252015000000 0],RUNE[411.709433040000000 0],SOL[26.447277000000000 0],SUSHI[856.164504379310 00],TRX[0.000020000000000 0],USD[820.4282183173226878],USDT[0.0000000007] |
| 00949498 | BTC[0.0000000055430000],ETH[0.06183274653777 44],FTT[0.0618327465377744],FTT[0.000000030000000 0],USD[2.710847307641850 0],USDT[0.00000116880411723] |
| 00949500 | FTT[170.089236082600792 6],MATIC[49.99078500000000 0],SOL[0.008337614000000 0],USD[1249.4924474696836971],USDT[0.000000062050595] |
| 00949501 | FTT[13.7811890000000000],LOOKS[177.0000000000000000 0],USD[19.9869944465000000] |
| 00949502 | TRX[0.000001000000000],USD[24.9088210437973 12] |
| 00949503 | TRX[10.0000000000000000] |
| 00949508 | BNB[0.000000012896605],LUA[0.06904800000000 00],MAPS[3.99734000000000 0],USD[25.3672822427950805] |
| 00949511 | TRX[-5.2699972940605787],USD[0.6488886825000000] |
| 00949520 | BTC[0.0000001384636 40],ETH[0.000000009082916 8],SOL[0.00000007170191 2],USD[0.000000067028950 2],USDT[0.000000157192172],XRP[0.000000034362660] |
| 00949521 | AXS[0.0000001000000000],SOL[0.0022729845579999],USDT[0.000000050360735] |
| 00949524 | LTC[0.008000000000000 0],RAY[10.99268500000000 0],SOL[4.696874500000000 0],USD[4.36938211875000 00] |
| 00949528 | APT[5.9122021100000000],BLT[0.5850639100000000],SOL[0.003025470000000 0],TRX[0.00160000000000 0],USD[0.000000070449291],USDT[0.00000436168117] |
| 00949533 | DOGEBULL[0.000000630000000],ETH[0.0000001000000 00],TRX[0.000001000000000],USD[0.000001143608 2],USDT[0.000000009142657] |
| 00949546 | USD[27.123403910000000] |
| 00949548 | CRO[4.081866250000000 0],FTT[0.08522000000000 00],NFT (428391729940585406)[1],NFT (503681008325653044)[1],NFT (518698428231161765)[1],NFT (543240052820507002)[1],TRX[0.0000080000000 00],USD[0.2197438768795576],USDT[0.000000028377476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00949554 | RUNE[29.00854913411171300],SOL[0.00000007484147] |
| 00949555 | TRX[0.00000100000000000],USD[0.951195404775567] |
| 00949558 | BTC[2.009830406000000000],DOGEBULL[0.0000000220000000000],FTT[0.043922450000000000],THETABULL[0.0000000980000000000],TRX[23.000000000000000000],USD[156347.0228703927662638],USDT[0.000000007093198700],USTC[0.000000009585494100] |
| 00949558 | BCH[0.000000009491212300],KIN[0.000000009662028000],UBXT[0.00000000265601900] |
| 00949559 | BTC[0.000000005900000000],CHF[0.000000003618080800],FTT[25.012973207274064400],GBP[0.0000000062504150000],LTC[0.00000000300000000],LUNA[0.0000000453400897000],LUNA2_LOCKED[0.0000001057935427],LUNC[0.000000005000000000],USD[0.000068026378718500],USDT[0.000000021107950000] |
| 00949562 | USD[0.000262624268895500] |
| 00949568 | KIN[0.000000005983640000],TRX[0.000004000000000000],USD[0.000000002454863200],USDT[0.000000076165245000] |
| 00949572 | USD[8.84343599000000000] |
| 00949578 | ADABULL[0.0000000041200000],BULL[0.0000000820000000],DOGEBULL[0.0000004913000000],ETHBULL[3.0000000091900000],FTT[0.0727954649741715],LINKBULL[0.0000008900000000],MATICBULL[0.00000005000000000],TRXBULL[0.0000000900000000],USD[0.0000000686390190],VETBULL[0.00000002800000000] |
| 00949579 | COPE[0.000000008090900],KIN[37166.511403019300000],LUNA2[0.31915679040000000],LUNA2_LOCKED[0.7446917750000000],LUNC[89497.06304870000000000],NFT[306631708358007374][1],SOL[7.19560365000000000],TRX[0.0000300000000000],USD[0.0022220995634125],USDT[0.000000065201504] |
| 00949581 | AVAX[0.0018853417188298],USDT[0.000000098444909] |
| 00949583 | AURY[0.000000010000000],FTT[0.29527431988929383],HT[0.000000000023000000],NFT[405588582704376977][1],SOL[0.000000026604300],TRX[999.366324200000000000],USD[-0.000000005807101],USDT[0.000000043339389] |
| 00949585 | 1INCH[0.5291734392761000],BTC[0.0763796916599800],ETH[0.1661926236788000],ETHW[0.1653023087078000],FTT[5.0681012000000000],USD[19.894489682824305] |
| 00949588 | BNB[0.0295936000000000],KIN[1.000000000000000],USD[0.0000024346050560] |
| 00949593 | FTT[0.0042370122843000],USD[0.6990555107500000] |
| 00949596 | TRX[2228.719980000000000],USD[178.75325501220521000000000000],XRP[778.884960000000000] |
| 00949602 | DOGE[0.0255629600000000],ETH[0.0040000031875185],TRX[0.0000010016472900],USD[0.0051818383825470],USDT[44.3984148997408952] |
| 00949616 | USD[0.2077502504224435],USDT[0.000000042858428] |
| 00949627 | TRX[0.0000080000000000],USD[0.0000000725299978],USDT[1.2449657520999716] |
| 00949630 | SOL[0.000000001912100],USDT[1.6950500022743462] |
| 00949635 | APE[0.0810000000000000],AURY[0.7888898200000000],ETH[0.0100000038833094],FTT[0.0718939500000000],MATIC[7.0000000010000000],SOL[0.0000001000000000],TRX[0.0009730000000000],USD[-0.0731384080220157],USDT[0.0808632210837597] |
| 00949636 | BTC[0.0113918881200000],FTT[0.0324903044906200],USD[0.7410398776128160],USDT[0.0000000221508590] |
| 00949649 | TRX[0.000004000000000],USD[-0.2627783690174615],USDT[0.5603053663714496] |
| 00949651 | COMP[0.000000003370000],FTT[0.0000000050000000],LINK[0.0000000073128000],SOL[0.0000000050000000],TRX[0.0000000073031900],UNI[0.0000000050000000],USD[15.4404557074255253],USDT[0.0000000496532500] |
| 00949652 | ADABULL[0.0000000015000000],DOGEBEAR[57959400.0000000000000000],EOSBULL[0.0038200000000000],USD[0.0018546917891199] |
| 00949657 | FTT[0.0012600000000000],USD[0.0000000060000000] |
| 00949664 | USD[1.2621737925000000] |
| 00949666 | ETHW[0.0007388000000000],TRX[0.0000600000000000],USD[7.8285654910140853],USDT[0.000000110657116] |
| 00949667 | COIN[0.2997900000000000],OXY[9.9930000000000000],RAY[2.9972000000000000],USD[-0.0000010000000000],USD[-159.7874513862439077],USDT[169.6810000000000000] |
| 00949668 | NFT[401331574488330378][1],USD[0.000000009493826] |
| 00949675 | BTC[0.0000000042375000],BULL[0.000000000000000],USD[0.0000000773495760],USDT[0.0000000993516580] |
| 00949675 | ALGOBULL[0.000000008150760],APE[0.000000009754692],DOGEBULL[0.0000000044000000],FTT[0.1980115159469107],USD[-3.1121131047465633000000000],USDT[3.2968145228209583],VETBULL[0.000000009000000],XRP[0.0000000075730000] |
| 00949678 | BCH[0.0000000081304369],BNB[0.0000000565050076],BTC[0.000000007409015],DOGE[0.0000000096614724],LTC[0.0000000051902420],LUNC[0.000000010000000],MATIC[-0.0000000268639923],SOL[0.000000002476638],TRX[0.0000001019533S8],USD[0.205719671631038S] |
| 00949680 | DOGE[0.533407000000000],ETH[0.243067251473124],ETHW[0.243067281376804],FTT[0.0495265000000000],MATICBULL[2.0475500000000000],RUNE[0.0899075000000000],SRM[0.8191200000000000],USD[-0.7652629817089673],USDT[0.0001101204378729] |
| 00949684 | COPE[333.936540000000000],MAPS[162.943855000000000],USD[2.7583218000000000] |
| 00949688 | CEL[270.000000000000000],FTM[440.000000000000000],FTT[39.649846590000000],MATIC[361.000000000000000],SOL[2.2766332900000000],TRX[0.00001000000000000],USD[2014.99612077S0166342],USDT[1414.9700000000000000] |
| 00949690 | BNB[0.000000009000000],STEP[1510.106581060000000],USD[0.000000008106261],ZRX[188.8533615700000000] |
| 00949694 | TRX[0.000001000000000],USD[29.273892560000000000],USDT[-4.0251040975309364] |
| 00949696 | USD[0.000003669409640] |
| 00949697 | LUNA2[5.002238490000000],LUNA2_LOCKED[11.6718898100000000],LUNC[1895.8407560000000000],USD[0.0244925570000000],USTC[706.8586000000000000] |
| 00949701 | ATOM[0.0000000047101075],AVAX[0.000000008466700],BNB[0.000000028998568],ETH[0.0000000028998568],MATIC[0.000000000894476],NFT[309879099117878442][1],NFT[427134030352650080][1],SOL[0.000000062819200],TRX[0.0000000122683684],USDT[0.0000020618537790] |
| 00949702 | APT[2.363835104000000],BTC[0.0000000001790],ETH[0.0736933179138224],SOL[0.000000076456660],USD[0.0000031180456S4],USDT[0.0000062918333S7] |
| 00949707 | BNB[0.0000085121946Z5],BTC[0.0000000274667720],DOGE[9.0000000113050340],ETH[0.0000000118735169],FTT[0.0000002240885250],LTC[0.0000001821157010],LUNA2[0.0065079040510000],LUNA2_LOCKED[0.0151851094500000],LUNC[0.000000027081122Z],MATIC[0.000000004624018A],OMG[0.0000000036525328],SOL[0.000000009562994],TRX[0.4743654679212886],USD[0.2818081832890681],USD[0.0000000651327372],XRP[0.0000000014833341] |
| 00949709 | BTC[0.000018509400000],LUNA2[12.902174764950000],LUNA2_LOCKED[0.10507446160000000],LUNC[12273.7200000000000000],USD[3441.2919751746902000000000000],USDT[0.0040000000000000] |
| 00949714 | GOG[1.000000000000000],TRX[0.0000010000000000],USD[0.0760081479250000] |
| 00949715 | BNB[0.000000008393944S],ETH[0.0000000081563772],HT[0.000000007960772S],LTC[0.000000000631162Z2],SOL[0.000138141744181],TRX[0.0000000646720S35],USD[-0.0000131443018778],USDT[0.000000080000000] |
| 00949717 | SOL[0.000000100000000],SRM[0.0831623400000000],SRM_LOCKED[0.4570915700000000],SUSHI[0.0000000886646S6],USD[38.3867867269960390],USDT[0.0000001182158957] |
| 00949724 | BNB[0.0000000348712600],FTT[0.0000000099637144],USD[0.0000034878532078] |
| 00949728 | BNB[0.000000006000000],EUR[0.000000050000000],USD[0.0000000077996917],USDT[0.00000000004627086] |
| 00949740 | BNBBEAR[14890091.5000000000000000],BSVBEAR[12197.6820000000000000],DEFIBEAR[28.9754900000000000],DOGEBEAR[81988220.0000000000000000000],KIN[69986.7000000000000000],REEF[2809.4661000000000000],THETABEAR[1909637.1000000000000000],TRX[0.0000010000000000],TUSD[20.0436439200000000],USD[5.0000005000000000],USDT[0.000000085521686] |
| 00949742 | BNB[1.835300000000000],ETH[1.002799400000000],ETHW[1.0027994000000000],FTM[1441.7116000000000000],MATIC[10.0000000000000000],SGD[0.0073844200000000],SOL[22.4755040000000000],USD[8055.0205623150061044] |
| 00949746 | AMPL[0.000000084470933],ATOM[0.000000045391317],AVAX[0.000000085168771],BNB[0.0000000013493S6],DOGE[0.000000027636500],ETH[0.0000001851943S7],GENE[0.000000073372500],HT[0.000000051817760],MATIC[0.0000000052221700],NEAR[0.000000078884400],NFT[471196744801178257][1],SOL[-0.000000005310045A],TRX[0.5278730022863085],USD[0.00000003203002I],XRP[0.000000064320000] |
| 00949751 | USD[0.0479149024588000],XRP[0.0000000068432000] |
| 00949756 | COIN[0.139972000000000],HOOD[0.289909610000000],USD[8.1091000127837429],XRP[1.39199794900000000] |
| 00949758 | USD[-1.0263555279823511],USDT[15.9047323750000000] |
| 00949760 | BTC[0.000245700000000],FTT[41.4820397413686400],GBP[0.70009519256994B7],LINK[0.7524155900000000],SUN[32015.91504294000000000],USD[0.0000000027098614] |
| 00949764 | FTT[0.0001537267827048],USD[-0.0001854718869906] |
| 00949768 | AMPL[0.000000010592553],ATLAS[30.000000000000000],USD[1.2780661292603399],USDT[0.000000125937974] |
| 00949769 | DAI[0.000000100000000],ETH[0.000000074319465],FTT[0.0830053700000000],USD[0.3098235790202680],USDT[0.0035000000000000] |
| 00949776 | USD[0.000000007053033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00949778 | ETH[0.000000005000000],FTT[0.020130239769591 3],USD[1.6828870380611825] |
| 00949785 | ALTBULL[0.000000004500000],AUDIO[0.000000062115776],BNB[0.0000000109777 78],BTC[0.0013950003 88700],ETH[0.0000149900 00000],ETHW[0.0000149861733147],FTT[0.00000002 4813858],LINK[0.00000089289123],USD[-4.66869031 22578646000000000],USDT[0.000000097810963] |
| 00949791 | USD[25.0000000000000000] |
| 00949793 | BTC[0.0070816343656198],FTT[0.042160671115378 8],SOL[0.0000000004495150],SRM[0.0135134500000 0000],SRM_LOCKED[0.0055876300000000],USD[1.559950216301 0861] |
| 00949796 | ADABULL[0.0270000000000000],ETHBEAR[9572.649 57262000000000],USD[-0.784995334400000],USD[0.821632402500000],XRP[0.02443900000000 00],XRPBULL[227800.00000000 000000000] |
| 00949799 | AVAX[0.0000000093870723],BTC[0.0000000011032 750],DOGE[0.0000000547 19900],ETH[0.0000000050 0000000],LOKS[0.00000010000000],LUNA[0.003318 00751000000],LUNA2_LOCKED[0.0077420175240000],NFT [41274386496047972141],SAND[0.0000000100000000],SNX[0.00000010000000],SOL[0.0000011 887000],SRM[0.357354160000000000],SRM_LOCKED[306.647394850000000],SUSHI[0.00000 01000000],USD[0.0103663524071175],USDC[167932.8912000800000000],USDT[0.000000050000 0000] |
| 00949810 | ALCX[-0.000000010000000],ATLAS[0.0000000057362 186],AVAX[0.0000000011402588],AXS[0.0000000097 032208],BNB[0.0000000013837060],BTC[0.00000000 20107511],CHZ[0.0000000005076910],DAI[0.000000006920 0120],DOGE[0.000000075870400],ETH[1.797191367 8433155],ETHBULL[0.000000047500000],ETHW[0.000000002827013],FT T[0.000000378691118],MATIC[0.000000008600000 0],RAY[0.0000000031754993],RUNE[0.00000004859 7285],SRM[4.2056116021035292],SRM_LOCKED[15.5 0958151000000],USD[0.0000000066717646],USDC[3805.3308443200000000],WBTC[0.0000000246955541 | 
| 00949811 | EUR[0.0051577900000000],TRX[0.000001000000000],USDT[0.0000001348528 57] |
| 00949818 | FTT[0.1182398200000000],OXY[43.534945806910000 0],SOL[1.7580386100000000],USD[0.0042309124611622] |
| 00949828 | BNB[0.0000066100000000],FTT[0.000000001085470 0],RAY[0.0422586800600732],RUNE[0.00000000010 14756],TRX[0.0000010000000000],USD[-0.017514897 8235464],USDT[0.000000038734134] |
| 00949830 | FTT[25.5756300000000000],NFT[388380121917420913][1],TRX[0.000030000000000 0],USD[0.0000008442680 0],USDT[0.000000052285900] |
| 00949831 | ETH[3.0857800000000000],ETHW[3.0857800000000 000],STEP[110.977800000000 0000],USD[725.9886603500000000] |
| 00949832 | BNB[0.0000000636028096],LUNA2_LOCKED[244.8276307000000000],USD[0.0037291049476003] |
| 00949835 | BIT[37.999600000000000],BOBA[6.7000000000000 00],FTT[2.0456303700000000],SRM[0.999224000000 0000],STEP[127.9000000000000000],USD[3.4424001760667814],USDT[0.0087772060182440],XRP[0.4000000000000000] |
| 00949837 | USD[0.0091205000998196],USDT[0.000000040000000 0] |
| 00949838 | SOL[0.0000000052370000] |
| 00949841 | USD[0.0683723822775000] |
| 00949846 | FTT[222.7568169200000000],TRX[0.0000000063548 000],USD[0.1226998404280003] |
| 00949847 | BNB[0.0000001243648000],ETH[0.0009085755644994],USD[0.0000015705896474],USDT[165.3365800896156023] |
| 00949854 | BNB[0.0000002166970000],BTC[0.0000002000000000],COMP[0.00000002000000 00],CRO[0.0000000023349600],ETH[0.0000001000000000],FTT[0.0000000428933 59],GST[0.0000000000 0017500],LTC[0.0000000014473186],SOL[0.0000004358300],TRX[0.1365210000000000],USD[0.0634222875450000],USDT[0.2602116513931861] |
| 00949856 | ATLAS[69.2644995473170000],SOL[0.0000000040783100] |
| 00949857 | TRX[0.0000010000000000],USD[0.000000019946917 1],USDT[389.4899704697070916] |
| 00949862 | BNB[0.0000000720667000],USD[0.0000000046664138],USDT[8.4729157708507800] |
| 00949863 | BNB[0.0000000062101400],DOGE[6.0000000000000 00],ETH[1.3448514200000000],ETHW[1.3448514200 000000],USD[1952.8717369663275202],USDT[5531.0725937177665770] |
| 00949864 | AVAX[0.0000000031835726],FTT[0.000000008157500 0] |
| 00949867 | AURY[23.0000000000000000],BTC[0.00000000047500 00],FTT[6.0220942222500000],LUNA2[2.5508509550000000],LUNA2_LOCKED[5.9519855610000000],LUNC[555453.16592297500 00000],MKR[0.0000000011000000],TRX[0.0000010000000000],USD[721.6651945909997450],USDT[328.7626883679392474] |
| 00949873 | TRX[0.0000010000000000],USD[0.0011087102500000],USDT[0.0000005574841 9] |
| 00949875 | USD[0.0049871890000000] |
| 00949885 | BTC[0.0000003634752],ETH[0.0000000052193362],FTT[0.0000000054691650],LUNA2[0.0040620301450000],LUNA2_LOCKED[0.0094780703380000],LUNC[0.0000000050000000],SOL[0.0000000037000000],SRM[1.0225172900000000],SRM_LOCKED[7.7961432300000000],USD[0.0000000097355055],USDT[0.0000000065713284],USTC[0.575000000000000000] |
| 00949890 | FTT[0.0691983800000000],USD[356.4304644271247500],USDT[0.0036251291500000] |
| 00949896 | USD[0.0000000056000000] |
| 00949902 | ATLAS[1440.0000000000000000],USD[0.7586455947500000] |
| 00949909 | APT[4.2007056400000000],FTT[31.1000000000000000],NFT[480696434839218090][1],USD[2.7986557557475898],USDT[-20.6684787921982556] |
| 00949911 | DOGEBULL[0.0000003060000],TRX[0.0000060000000000],USD[0.0069269730695726],USDT[0.0031680104466747] |
| 00949912 | BF_POINT[300.0000000000000000],FTT[178.1975819534541100],GBP[0.0000000006906590],USD[244.4079481829181593],USDC[21300.0000000000000000],USDT[0.4029200069997657] |
| 00949914 | USDT[0.0000000079749600] |
| 00949915 | TRX[0.0000030000000000] |
| 00949919 | AKRO[0.0000000028420590],ALGO[0.0000000043283320],APE[0.0000000075831819],AVAX[0.0000000094165132],BAQ[0.0000000075694856],BAT[0.0000000061549293],BCH[0.0000000043313000],BNB[0.0000085089129],BTC[0.0000000043210053],CEL[0.0000000050782961],CUSDT[0.0000000087568666],CVC[0.0000000068760970],DENT[0.0000000089589215],DOGE[0.0000000041507601],ETH[-0.0000000097635311],GMT[0.0000000052835080],KIN[0.0000000058759548],LTC[0.0000000066551417],LUNC[0.0000000086401283],MATIC[-0.0000000032315475],REEF[0.0000000075560652],SHIB[0.0000000050919551 0],SOL[0.0000000041679919],SRM[0.0000000073286900],SUSHI[0.0000000206132951],UNI[0.0000000298121 68],USD[0.0000079842239],USDT[0.0000000091134548],XRP[0.0000000069090851] |
| 00949921 | BNB[0.0000000382233001],BTC[0.0000147008000000],COMP[0.0000000016000000],ETH[0.0000000090449700],ETHW[0.0000000060000000],FTT[20.2506567414455035],LINK[0.0000000064301000],USD[72573.0598786777777871],USDT[0.0000000047321263],YFI[0.0000000006909085] |
| 00949922 | USD[0.0000057540421290] |
| 00949924 | TRX[0.0000050000000000],USD[555.1394687571500000],USDT[330.0000000180532000] |
| 00949925 | TRX[7.0000020000000000],USDT[0.2283240204000000],WRX[0.9998100000000000] |
| 00949930 | FTT[0.0000000096982266] |
| 00949939 | USD[0.0000001287675400],USDT[0.0000000084049244],XRPBEAR[830.0000000000000000] |
| 00949942 | TRX[0.0000020000000000],USDT[1.6629963200000000] |
| 00949945 | BNB[0.0000000914754480],BTC[0.0000000450409753],ETH[0.0000000548377681],TRX[0.0001200580571400],USD[0.0089200673526268],USDT[0.0000001014540470] |
| 00949948 | BNB[0.3100000000000000],BTC[0.0000000328321930],LINK[702.8264017050015400],LTC[0.0039842941310300],USD[0.9000511267626053],USDT[0.0000000057939195] |
| 00949950 | BNB[0.0000004547008120],ETH[0.0000000306105000],SOL[0.0000000088757000],USD[0.0000000038095207] |
| 00949951 | USD[25.0000000000000000] |
| 00949955 | USDT[0.1349377652500000] |
| 00949957 | TRX[0.0001900000000000],USD[0.0000001895727700],USDT[0.0000000049405181] |
| 00949960 | BRZ[117.0000000000000000] |
| 00949962 | BNB[0.0000000429111000],BRL[1000.0000000000000000],BRZ[6665.8093652901604000],BTC[0.0123190192990504],ETH[0.2986969237946800],FTT[0.2742332200000000],MATIC[21.0768992983802500],TRX[0.0004700000000000],USD[0.0595990859439373],USDT[0.3474008370687858] |
| 00949968 | AAPL[2.7494500000000000],AMZN[0.2955884000000000],BABA[1.9546720000000000],DOGE[0.6140972100000000],FB[1.8697000000000000],GOOGL[2.2545490000000000],NFLX[0.6698900000000000],PYPL[1.5098000000000000],TRX[0.0000030000000000],TSLA[1.9191140000000000],UBER[4.0491900000000000],USD[765.7057839227637286000000000],USDT[0.7208050000] |
| 00949969 | USD[0.0020365720850000] |
| 00949977 | 1INCH[0.0000037709742372],AXS[0.0842500000000000],BOBA[0.0118000000000000],ETH[0.0001393176000000],ETHW[0.0000139317600000],FTT[1.9000000000000000],RAY[0.1974865825370524],SRM[9.1806250800000000],SRM_LOCKED[13.1568600000000000],TRX[0.5505264451105900],USD[0.0296161826530148],USDT[0.0000000050071789] |
| 00949992 | BTC[0.0000000821178584],FTT[10.0000000055674232],OXY[0.0000000083096086],RAY[52.2903578700000000],RUNE[101.1741419427353764],SNX[0.0000000745264452],SOL[0.0000044367920000],USD[0.0000012813388428],USDT[0.0000000060930336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00949995 | USD[0.00000000115672000] |
| 00949997 | DOGEBULL[0.000000004105000],FTT[0.011048921009634],USD[0.00000001897705780],USDT[0.00000002010887],XRP[0.000000006542947] |
| 00949998 | FTT[0.221584056024811],LUNA2[0.047883716130000],LUNA2_LOCKED[0.11172867100000],USD[0.00000004926436],USDT[0.00000009561473],XRP[0.00000003150540] |
| 00949999 | APT[4.5045908400000000],BTC[0.001941723209420],FTT[0.00000003224762],GBP[0.00000000672986,33],GMT[0.0000000029323274],LUNA2[0.00000001065229,66],LUNA2_LOCKED[0.000000024855386],LUNC[0.00231956000000,00],USD[-8.773873870396238,238],USDT[0.000000036308888],XRP[0.00000010000000] |
| 00950000 | USD[0.000000039285000] |
| 00950003 | BOBA[133.80000000000000000],BTC[0.00000000749103385],ETH[0.00000000441111192],USD[0.001136580172384,7],USDT[0.00000000078757832] |
| 00950005 | COIN[0.13997200000000000],USD[29.5095469500000000] |
| 00950007 | AAVE[4.699107000000000000],BAND[0.093683756543246,4],BEAR[29.4400000000000000],BRZ[-1145.448948116996509],BTC[0.0730485786510048],BULL[4.9344051153700000],COIN[7.75854982500000000],DOGEBULL[0.0000089982900000],DOT[17.4000000000000000],ETH[2.9844328500000000],ETHW[2.9844328500000000],FTT[87.6833370000000000],KIN[2589507.900000000000000],LUA[8162.33 |
| 00950009 | 7646500000000000],SHIB[95877.000000000000000],TRX[-13308.7854974815098044],USD[-7464.3092900164992093],USDT[1212.6658307390153031],WAVES[37.9929660000000000],XRP[406.170993284806298,3]].USD[-0.000693614277972,7],USDT[0.000000002500000,00],XRP[0.0664412400000000],XRPBULL[8000.0000000000000000] |
| 00950010 | FTT[0.000000008046918,00],USD[0.000000048024704] |
| 00950011 | DOGE[0.00000000650000],ETH[0.000000069215810],FIDA[0.0000000052800000],GENE[0.0000000075465000],SOL[0.000000086074432],TRX[0.35990000572645,54],USD[0.0965843471282124],USDT[1.3299044189807289] |
| 00950012 | SOL[0.000000051100000] |
| 00950014 | USD[0.0090134331826510],USDT[0.0000000020000000] |
| 00950015 | COMPBULL[1256.70000000000000000],USDT[0.0672356825000000] |
| 00950017 | AMPL[0.000000016851082],BNB[0.000000085331412],BTC[0.00000000308053,5],BULL[0.000000001800000],DOGE[0.000000008420110,6],ETH[0.00000000853619,0],LTC[0.0000000066000000],LUNA2[0.0159992165500000],LUNA2_LOCKED[0.0373315052800000],SOL[0.000000056749664],USD[0.00002026400185,8],USDT[0.19222123439204551] |
| 00950021 | BNB[0.0000000079552500],BTC[0.00000000526827,28],FTT[0.0000000016553260,0],LUNA2[0.627357023200000],LUNA2_LOCKED[1.4638330540000000],LUNC[15009.71110703000000,00],PRISM[210.000000000000000],RAY[0.000000028284610,0],SOL[0.000000027295027,3],SRM[0.01435049000000,00],SRM_LOCKED[0.08598134400000000],STEP[0.000000015000000],TRX[0.000000005471100,0],USD[-0.563473071646334],XRP[0.00000000347578,82] |
| 00950022 | ATLAS[319.9360000000000000],BTC[0.0000984900000000],ETH[0.000000480000000],ETHW[0.00000098000000000],FTT[1.199760000000000,00],TRX[0.94300000000000,00],USD[2.25775880800000,00],USDT[0.000000007489544,6] |
| 00950023 | USD[25.0000000000000000] |
| 00950025 | SLRS[100.0000000000000000],SOL[0.000000013725128],TRX[0.0000660000000000],USD[0.1267254598642502] |
| 00950026 | DOGE[0.380552280000000],SHIB[20000.000000000000000],USD[-1.9381255221594790],XRP[162.9620273200000000] |
| 00950028 | BTC[0.0001790500000000],FTT[1.9986000000000000] |
| 00950032 | FTT[0.004468884210400],SHIB[98955.00000000000000],USD[0.114101018928569,0] |
| 00950036 | USD[0.0038682922000000] |
| 00950039 | TRX[0.000000003000000,00],USD[-0.001461549374810,7],USDT[0.0015331868478354] |
| 00950043 | USD[25.0000000000000000] |
| 00950044 | DOGE[1.00000000000000,00],SQ[0.00000000000000,00],TRX[0.000002000000000],USD[-0.0427463486022869],USDT[2.9390839360784500] |
| 00950051 | SOL[0.306704100000000,00],USDT[497.8152626810635680] |
| 00950056 | DOGEBULL[153.3410554958794400],USD[0.243484962863120,0],XRP[0.3806380000000000] |
| 00950058 | GBP[0.0000208558650424],USD[0.103368436838848] |
| 00950061 | BNB[0.096040000000000,00],USDT[1.771922000000000] |
| 00950062 | AUDIO[0.000000075900000],AVAX[0.00000001543147,8],BTC[0.0000000486096,00],CEL[0.0000000070658,98],ETH[0.000000057015752],ETHW[0.000000013264152],HNT[0.0000000019917000],MATIC[0.0000000099245902],SOL[0.0129283808872562],STG[0.0000000011030216],USD[0.000000024108101,01] |
| 00950067 | BAO[1.000000000000000,00],DOGE[39.8512318600000000],GBP[0.0000000022099321,1] |
| 00950071 | FTT[0.00000004149273,4],GMT[0.0000000634593,63],SOL[9.1035712400000000],USD[-54.8917211002224081],USDT[0.00000000601357,19] |
| 00950072 | TRX[0.000000040000000,00],USD[-0.00000097732031,3],USDT[0.0000000085189190] |
| 00950073 | TRX[0.00000100000000,00],USD[-0.0275172475218440],USDT[0.6442126600000000] |
| 00950077 | ARKK[0.4000000000000000,00],COIN[0.1673096775375000],USD[1.0204617400000000] |
| 00950082 | USD[-425.7026321890500000000000,00],XRP[3280.5352950000000000] |
| 00950084 | AVAX[0.00000004437070],BTC[0.014659480000000],CHZ[1229.3173078000000000],COMP[0.5260709500000000],CQT[0.000000004871520],CRV[110.2318015700000000],DYDX[20.2701747000000000],ETH[0.7123314123425600],FTT[3.2980088116083293],GRT[422.6774928400000000],LINK[113.1268151800000000],RUNE[17.7741087500000000000],SOL[0.4207874200000000],TRX[0.000000004684214],USD[75.0560168445989061],USDT[0.00000007726797,2],XRP[2798.5661012755578808] |
| 00950085 | SOL[0.000000028140400],TRX[0.000002000000000] |
| 00950086 | LUNA2[0.000000231823247],LUNA2_LOCKED[0.0000005409209091],LUNC[0.000540400000000000],SOL[0.002000000000000],USD[9.4592010489992200],USDT[0.0021042240000000] |
| 00950089 | BNB[0.00117470000000,00],DOGE[14.0000000000000000],ETHW[0.263000000000000],FTT[28.9946382000000000],LINK[38.0000000000000000],LTC[18.4524980000000000],MANA[126.000000000000000],RUNE[0.000003000000000],TRX[0.00003000000,00],USD[6901.9202761544597118],USDT[0.0000000187570932],XRP[622.5100000000000000] |
| 00950091 | USD[549.8887844045000000] |
| 00950092 | AUD[1425.77252079975969660],BNB[0.0000001840877000],ETH[0.0000000037492800],LINK[0.00000008852921],TRX[0.0000001576470665],USD[1001.9431193104052023],USDT[0.000000011216105,2] |
| 00950094 | BTC[0.0880291108000000],ETH[3.4924119900000000],LINK[17.1857106400000000],LTC[25.0260085900000000],SOL[33.3340411900000000000] |
| 00950099 | USD[0.00000039866523],BTC[0.0015435960281480],BUSD[51.4638342800000000],C98[3.000000000000000],FTT[0.00000001044781,84],KIN[20000.000000000000000],MATIC[10.7647485019667391],USD[0.00000017949009,7],USDT[0.00000013107720,9],WAVES[1.000000000000000,00] |
| 00950101 | GBP[0.0000000067569344],USD[0.0000000083396196],USD[1.000000001072815,91],XRP[0.0000000069230040] |
| 00950108 | BTC[0.000000028200000],ETH[0.000000089153300],BUSD[19.9963140000000000],DOGE[0.00000001326860,0],EDEN[57.2000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[25.0000000000000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.000000000000000],USD[0.0000000035399042],USDC[18.5867875000000000,0],USDT[0.000000166000741] |
| 00950112 | USD[0.000000050000000],USDT[0.00000005000000,00] |
| 00950115 | SNX[0.0290523871966774],USD[0.751168835998155,2],USDT[0.000000013885814],XRP[99.5297470800000000] |
| 00950118 | BNB[0.0096143000000000],USD[3.962207630825000,0],XRP[18.9509800000000000] |
| 00950120 | BNB[0.000000086463331],BTC[0.0015435960281480],EUR[-0.0054102535921077],LUNA2[16.859814260000000],LUNA2_LOCKED[39.339566600000000],SOL[0.000000070533151],TRX[0.000850000000000],USD[0.0089609708948950],USDT[0.000000001337704] |
| 00950123 | ENJ[30.0000000000000000],EUR[0.000000033043656],POLIS[218.7918954100000000],USD[0.9362390770748428],USDT[0.0069000049256419] |
| 00950124 | SOL[0.000000648968],SRM[0.000000021306000],STEP[0.000000077597187],USD[0.000000098670656],USDT[0.000000029774310,89] |
| 00950129 | AKRO[1.0000000000000000,00],ALPHA[1.00000000000000,00],DENT[1.00000000000000,00],ETH[0.000000012000000],KIN[1.00000000000000,00],MATIC[3.1406488500000000],TRX[0.00077700000000,00],UBXT[1.00000000000000,00],USD[0.000016923483414,0],USDT[0.0000180123132208] |
| 00950130 | ETH[0.1296308415547200],ETHW[0.008840615547200],FTT[37.9949440000000000,00],TRX[0.0007850000000000],USD[0.0000000087388500],USDT[0.0040050000000000] |
| 00950131 | USDT[0.0018577333340995] |
| 00950134 | FTT[0.1479922327532921],USD[0.000000009950000],USDC[301.1608303200000000],USDT[0.0000000173788422] |
| 00950139 | TRX[80.0000001000000000],USDT[0.1742659225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00950144 | BNB[0.00000000479023361],LTC[0.00000000687632900],NFT[329125324669183727][1],NFT[45081649744247043618][1],NFT[49289614733250673][1],SOL[0.000000000887558999],TRX[0.00000000681655853],USD[0.000018909715497],USDT[0.000000097416722] |
| 00950149 | ETH[0.1184214903926400],ETHW[0.1184214873926400] |
| 00950150 | APT[0.000000012590400],ATOM[0.000000016000000],BNB[0.000000088800000],BTC[0.000000028000000],ETH[-0.000000000135901],SOL[0.000000067981746],USDT[0.000030901133774] |
| 00950152 | USD[0.000000013794696] |
| 00950157 | ADABULL[0.00000000211000000],ATLAS[7200.00000000000000],ATOMBULL[50004.31616363000000],AVAX[0.21044105366645765],BTC[0.000000006750000000],COMP[0.000000042500000],ETH[0.000000385000000],FTT[25.02180434000000000],KIN[0.000000100000000],MATIC[0.000000008000000],POLIS[12.600000000000000],SXP[0.000000005000000],TRX[0.000004000000000000],USD[30.209010909789866],USDT[0.007758821808720] |
| 00950158 | USD[0.000000012500000] |
| 00950162 | BTC[0.000005401990200],CRO[2.775457420000000],FTT[0.099874000000000],POLIS[0.046851760000000],USD[0.099870716565238],USDT[0.000000044663415] |
| 00950173 | USD[0.00258000000000000],USDT[0.123359000000000] |
| 00950181 | BTC[0.00127708000000000],DOGE[887.384036910000000],ETH[0.000003760000000],ETH[0.00516358016192287][1],NFT[3422517035701209875][1],NFT[3570187441144970006][1],NFT[37645532262926077733][1],NFT[38619718153193036][1],NFT[39258841702639306][1],NFT[41602205447286501][1],NFT[42940536147817803][1],NFT[43981177440922537][1],NFT[53282690278753980029][1],NFT[540500465243184691][1],NFT[54510035021960264931],SHIB[2703493.326685070000000],USD[0.000061812454184],USDT[0.0092443322765849] |
| 00950184 | TRX[0.00000100000000000],USD[1276.092154950400500],USDT[0.2361769472550350] |
| 00950186 | SOL[0.00000002750900],TRX[0.000001000000000] |
| 00950188 | CRO[0.000000034851200],USD[0.000000075189541],USDC[303.883666430000000],USDT[387.9343093072351991] |
| 00950191 | USD[0.000000212529725],USDT[0.000000185716297] |
| 00950192 | USD[0.0351306049852387] |
| 00950199 | AKRO[3.00000000000000],AUDIO[1.05248373000000000],BAO[37137.696598637136958],BAT[1.01638194000000000],DENT[7.00000000000000],EUR[0.000022365644100],FRONT[1.024327270000000],JST[64.06031894000000000],KIN[7.00000000000000],RSR[3.00000000000000],SUSHI[0.000030404000000000],SXP[1.0633040100000000],TOMO[1.06318749000000000],UBXT[19.0292222020000000] |
| 00950203 | SOL[0.000000096520500] |
| 00950208 | BEAR[99.9335000000000000],TRX[0.000001000000000] |
| 00950212 | AAPL[0.00872600000000000],COIN[0.00922629000000000],FTT[0.094900000000000],NFLX[0.009867000000000],USD[0.00593369352891001],USDT[0.0000000047970949] |
| 00950216 | ASD[645.00000000000000],AVAX[2.00103647144904],BAND[16.00000000000000],BTC[0.00999815750000000],CHZ[570.000000000000000],COPE[123.935700000000000],CRO[379.929966000000000],ETH[0.403975856700000],ETHW[0.403975856700000],FTM[225.00000000000000],FTT[7.900000000000000],GRT[321.00000000000000],ASD[645.00000000000000],HUM[20.00000000000000],MANA[40.00000000000000],SAND[30.000000000000000],SLP[4940.000000000000000],SOL[5.50884320000000000],SRM[50.00000000000000],SXP[100.000000000000],TRX[4060.00000000000000],USDC[2050.000000000000000],USDT[0.00000005408169661],VGX[77.988757700000000] |
| 00950222 | ROOK[0.0589882000000000],USD[0.0620867994903920] |
| 00950223 | FTT[0.09888000000000000],USD[0.602314523071000],USDT[0.000000051000000] |
| 00950231 | ATOM[0.058469322059615],AVAX[0.000005000000000000],BCH[0.000322110000000],BLT[0.000030000000000],BTC[0.000012000000000],DOGE[40.401400000000000],FTT[24.931843544345123],LINK[0.030794000000000000],LUNA2[0.0254990875500000],LUNA2_LOCKED[0.0594978709600000],LUNC[5552.480000000000000],SRM[8.35391879000000000],SRM_LOCKED[95.87812796000000000],USD[-9.803504035524355],USD[0.010656408250000] |
| 00950234 | ADABULL[0.00000000490000000],BTC[0.00000100000000],DOGE[0.004149652405019],LTC[0.000000039264686],SOL[0.000000030000000],THETABULL[0.000000026500000],USD[-0.000096579721852],USDT[0.0000000104310749] |
| 00950236 | USD[0.00000320379420088],USDT[0.000000090584892] |
| 00950238 | USD[30.00000000000000] |
| 00950240 | 1INCH[61.36346754529883300],BTC[0.000000009834800],FTT[0.000000083097000],TRX[0.000780207588410000],USDT[0.00000007899560000] |
| 00950250 | USD[0.1100366372500000] |
| 00950252 | USDT[8606.25661928000000] |
| 00950262 | BNB[0.0051722100000000],ETH[0.000099278000000],ETH[0.000000100000000],GALA[0.4480320887644355],TRX[106.00000000000000],USD[1.393577879776607],XRP[19015.84162031000000] |
| 00950264 | SOL[0.00000001402592] |
| 00950269 | ETH[0.0239948000000000],ETHW[0.023994800000000],LUNA2[3.339243330000000],LUNA2_LOCKED[7.7915677700000000],LUNC[72127.265456000000000],TRX[0.000843000000000],USD[0.009401100247678] |
| 00950271 | USD[0.0000001358473947],USDT[0.00000001736328] |
| 00950274 | DOGEBULL[5.0515989115090967] |
| 00950276 | DOGEBEAR2021[0.00081000000000000],USD[0.000000058750000] |
| 00950277 | USD[-0.080499796329900008],USDT[11.9775083500000000] |
| 00950279 | USDT[0.0000015851178455] |
| 00950281 | RSR[0.50470000000000000],SOL[2.579509800000000],SRM[0.380000000000000],USD[0.000000015427840] |
| 00950283 | BTC[0.00168322000000000],ETH[0.035896615000000],ETHW[0.035896615000000],MATIC[0.000000072800000],NFT[439896666302993351][1],NFT[48131007196549787][1],NFT[48912326370615459][1],USD[0.000000094914549],USDT[0.0000104879866936] |
| 00950301 | ATLAS[468.944358090000000],ATOMBULL[0.000000006360000],AUDIO[5.00000000000000],BTC[0.000000088189480],C98[3.582979760000000],DODO[10.000000000000000],DYDX[1.00000000000000],MOB[0.500000000000000],POLIS[0.400358079309232],RAY[2.05922102000000000],RUNE[1.000000000000000],SRM[1.385563290000000],SRM_LOCKED[0.003335900000000000],USD[3.664771537648953] |
| 00950303 | USDT[0.0002374400000000] |
| 00950304 | USD[30.0000000000000000] |
| 00950305 | ETH[0.000611455000000],ETHW[0.000611455000000],FTT[25.2154653841134499],USD[0.0637806321344858],USDT[0.000000036566544] |
| 00950315 | CRO[23.8557152900000000],EUR[0.000000008185953],TRX[34.3090012700000000] |
| 00950316 | USD[0.1104100000000000] |
| 00950318 | ATLAS[10.00000000000000],MNGO[59.990500000000000],SNY[8.998290000000000],TRX[0.0000001000000000],USD[0.782290226612500],USDT[0.0000000102762270] |
| 00950320 | BTC[0.000047865868000],ETH[0.010000000000000],NFT[354757018184662067][1],NFT[392344464247621656][1],NFT[430699919850870131][1],NFT[52661835477202876][1],USD[1.36897820079379281],USDT[197.1904248200000000] |
| 00950331 | USDT[8.6355374425000000] |
| 00950333 | CRO[6000.000000000000],ETH[0.000000083068567],FTT[40.727919330000000],MANA[0.000000034475552],MATIC[3.250211110596729],SHIB[8558712.769599450000000],USD[16926.547700858877868],USDT[0.000000061579616],VGX[380.000000000000000] |
| 00950334 | BNB[0.00000001954440],USDT[0.000000099185600] |
| 00950335 | USD[0.00000017000000000] |
| 00950343 | 1INCH[0.0002194000000000],ACB[3.37266492000000],AKRO[5.00000000000000],AMC[0.825501640000000],AURY[0.813483160000000000],BADGER[3.339500410000000],BAO[32.00000000000000],BB[0.208437930000000],BICO[25.416455070000000],BIT[0.000150900000000],BITW[0.425924430000000],BYND[0.456719910000000],CHZ[421.4838663200000000],CHMB[2.884677540000000],COMP[0.00062735588080000000],DENT[876.802959320000000],DOGE[2447.63230041000000],EDEN[4.699348730000000],ENS[0.612140470000000],EUR[18.1202962837988080],EURT[2.101792920000000],FIDA[0.000000000000000000],FB[0.27911937000000000],GLXY[1.016402800000000000],HKN[13.287585320000000],HUSD[39.708720000000000],KSHIB[237.589385410000000],MOB[0.750313680000000],MTA[2.335830330000000],NEAR[2.5046499300000000],NFLX[0.0131247100000000],NIO[0.110907200000000],POLIS[1.899109970000000],PROM[0.0000532000000000],REEF[99.94031400000000],REN[3.657262800000000],RUNE[0.000101600000000],SHIB[11486.9033576000000000],SOL[1.0770771700000000],SRM[5.9194546300000000],STOR[3.429968510000000],SUN[3.1507437370000000],SUSHI[6.7359369000000000],TSLA[0.00000010000000],TSLAPRE[0.0000000022200800],UBXT[4.00000000000000],USD[0.245369802507067][1],FWB[0.0005689572000000],ETHW[0.0005689572085120],USD[2447208608899426],USDT[3.561624264192876] |
| 00950347 | USDT[49.00000000000000] |
| 00950352 | BNB[0.0099930000000000],BTC[0.000099930000000],DOGE[463.825700000000000],ETH[0.001998600000000],ETHW[0.001998600000000],LTC[0.064988370000000],SHIB[3397620.000000000000000],USD[2.207601045000000] |
| 00950353 | USD[0.0014685320000000],USDT[0.0000000459142450] |
| 00950354 | AKRO[348.00000000000000],ANC[5.998800000000000],BAO[400.00000000000000],BTT[200000.000000000000000],DENT[1700.00000000000000],DOGE[94.401057800000000],GST[13.800000000000000],KIN[20000.00000000000000],LUNA2[0.0582528325500000],LUNA2_LOCKED[0.1365532759000000],LUNC[12743.47000000000000],ORBS[39.992000000000000],SHIB[10000.00000000000000],SLP[239.952000000000000],SOS[14000000.00000000000000],TRX[25.00000000000000],USD[0.004123981969700],XRP[7.900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00950359 | ATLAS[57.58293154999996900],USDT[0.00000000011050272] |
| 00950365 | BTC[0.00099819697630],ETH[0.05998157771200000],FTT[4.24127972270228880],LINK[20.99839217813220000],LUNA2[0.00710574200800000],LUNA2_LOCKED[0.01658006469000000],LUNC[16.65692956200000000],RAY[1.04910573247701260],SOL[14.68912687824332072],SRM[20.35562628000000000],SRM_LOCKE D[0.28035954000000000],USD[131.97777889515011811],USDT[0.99981571227935218],USTC[0.99502390000000000] |
| 00950366 | BNB[0.00000000070900000],BTC[0.00000000076319137],ETH[0.00000000011783298],SOL[0.00000000030903157],TRX[0.00360100000000000],USDT[0.00292319840000000] |
| 00950372 | ASD[3.75908750000000000],TRX[0.19787200000000000],USD[0.01238456200000000] |
| 00950376 | DYDX[0.00000000367470062],ETH[0.00000059000000000],ETHW[0.00000059000000000],FTT[0.00045060000000000],RUNE[0.00055260000000000],SOL[0.00004586350265537],SRM[0.00046936000000000],USDT[0.00000000016624863] |
| 00950377 | FIDA[0.00000022000000],SOL[-0.00000000587540000],USD[0.00000206920846900] |
| 00950378 | DOGE[0.99550000000000000],STEP[0.09646402000000000],USD[0.00000000941653640],USDT[0.00000000514407580] |
| 00950380 | FTT[0.02977373890864090],LUNA2[0.00046865218510000],LUNA2_LOCKED[0.00109352176500000],USD[0.15435812676000000] |
| 00950381 | NFT (4427397937397901271)[1],NFT (5021394708963625320)[1],NFT (5227993116970809822)[1],SLRS[100.00000000000000000],SOL[0.00000000009237500],USDT[0.00000104343228760] |
| 00950384 | BNB[0.33640968000000000],LINK[2.99943000000000000],TRX[0.00002200000000000],USD[-73.17634768019760920],USDT[0.00000000841732620],XRP[3334.79090600000000000] |
| 00950390 | USD[20.00000000000000000] |
| 00950391 | 1INCH[0.00000000164505780],HKD[0.00000000724181531],TRYB[0.00000000000846200],USD[0.00000000168702160],USDT[0.00000000091084120] |
| 00950392 | BTC[0.07965867049000000],ETH[0.62925030000000000],ETHW[0.62925030000000000],MATIC[9.75500000000000000],TRX[0.00001000000000000],USD[5196.59649382200000000],USDT[0.00000000979439002] |
| 00950393 | ALICE[0.00000000043274731],BTC[0.00000007500000000],DFL[46.93084506000000000],GODS[0.00000015628284],LUNA2[0.00218578828000000],LUNA2_LOCKED[0.00510017265400000],LUNC[475.96000000000000000],MATIC[0.00000008258792],TRX[0.00000200000000000],USD[0.00000398563875631],USDT[16.40966473861879332] |
| 00950398 | ETH[0.00000005403880],LUA[0.00000001000000000],USDT[0.89900451937030064] |
| 00950401 | LTC[0.00616809000000000],TRX[0.00001000000000000],USD[0.00000000401000000],USDT[0.01580000000000000] |
| 00950402 | TRX[0.00000300000000000],USDT[15.77344256300000000] |
| 00950409 | ETHW[0.49993200000000000],USD[644.77720056653920] |
| 00950411 | BTC[0.00000471700000000],CEL[1.37924000000000000],FTT[0.00000000057331210],USD[0.00600000722321443],USDT[0.00163665000000000] |
| 00950413 | NFT (2914434681266063621)[1],NFT (3138998754603134642)[1],NFT (3357971126066841160)[1],NFT (3704922285330433325)[1],NFT (4421667389775608011)[1],NFT (4837200524931855596)[1],NFT (5174750044999971158)[1],NFT (5188909082470337633)[1],NFT (5507403813531862201)[1],USD[7.07098947767782683] |
| 00950414 | USD[12.46384826000000000] |
| 00950416 | DOGEBULL[5.00000000000000000],USD[292.49637174583399980000000000] |
| 00950417 | AAVE[0.00427165403467705],DOGE[0.06729813579000848],EUR[0.37667072000000000],HT[0.00000003969391000],MATIC[0.00000033567670],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00000030000000000],USD[-0.00000001563760000],USDT[0.00464521730466450] |
| 00950423 | USD[30.00000000000000000] |
| 00950425 | COIN[0.00276900000000000],USD[0.00000000989738240],USDT[0.00000000079261784] |
| 00950429 | DOGE[4.00000000000000000],EUR[0.00000000059730050],FTT[0.00000001000000000],RAY[44.17777551000000000],SOL[2.07805897000000000],USD[0.00001397396676] |
| 00950430 | USD[0.00000003927600] |
| 00950431 | 1INCH[482.01736000000000000],AAVE[9.74029520000000000],AMPL[0.20213748365360220],BABA[0.00000000050000000],BTC[0.00000010980240],COMP[0.00000002000000000],CRV[48.02066000000000000],ETH[0.00000005000000000],FTT[166.80761526567385160],GMT[840.00000000000000000],GRT[80.00000000000000000],MRNA[0.00000005 0000000000],SOL[0.83080705000000000],USDT[0.00000003597001361,WBTC[0.00000045500000000],YFII[0.07905788000000000] |
| 00950432 | USD[0.00000009746104],USDT[0.00000006898746] |
| 00950435 | NFT (5307666626026208539)[1],USD[99.71000003000000000],USDT[0.00180400000000000] |
| 00950439 | BTC[0.00582550000000000],USDT[0.00006378683523375] |
| 00950441 | BTC[0.00000020000000000],KIN[1.00000000000000000],SOL[1.15971456301542121] |
| 00950450 | AGLD[7.79705500000000000],ALICE[4.39914640000000000],AUDIO[0.98575000000000000],BTC[0.00000004615307],COMP[0.00000002000000000],COPE[124.98950076000000000],DYDX[6.19881200000000000],ETH[0.00000087008396],GALA[19.97910000000000000],GODS[29.39429900000000000],HGET[5.19340000 000000000],KSHIB[299.95994000000000000],LUNA2[0.90972426620000000],LUNA2_LOCKED[2.12268995400000000],MNGO[100.00000000000000000],OXY[33.99354000000000000],POLIS[17.29666300000000000],RNDR[5.79781500000000000],ROOK[0.00653644000000000],SLP[1339.74540000000000000],SPELL[2199.57880000000000000],STEP[173.86 771900000000000],STORJ[22.59548000000000000],UMEE[459.90800000000000000],USD[-1.09423815699165644],USDT[36.17122219550000000],YFII[60.00099487000000000] |
| 00950452 | AXS[0.00000000626167000],BCH[0.00000001305676800],BTC[0.00000027331782713],ETH[0.00000001569114956],FTT[0.00000000570000000],TRX[0.78773869501766553],USD[-0.02019146392773813,USDT[0.00000094139887],XRP[0.00000001417752183] |
| 00950456 | AKRO[3.00000000000000000],AUDIO[3.00000000000000000],BAO[5.00000000000000000],BAT[4.00000000000000000],CEL[2.00000000000000000],CHZ[3.00000000000000000],DENT[6.00000000000000000],FRONT[1.00000000000000000],GRT[3.00000000000000000],HOLY[1.00000000000000000],HXRO[2.00000000000000000], MATH[1.00000000000000000],MATIC[3.00000000000000000],RSR[4.00000000000000000],SECO[2.00000000000000000],SXP[5.00000000000000000],TOMO[1.00000000000000000],TRU[2.00000000000000000],TRX[5.00000000000000000],USD[0.00033340411160546],USDT[0.00000006400311 0] |
| 00950457 | DOGE[700.19410000000000000],ETH[0.76821636000000000],ETHW[0.76821636000000000],LINK[70.43900000000000000],SOL[1.99960000000000000],TRX[0.00000100000000000],USDT[542.09183742079199900],XRP[309.44000000000000000] |
| 00950459 | ETH[0.00000000961206000],EUR[0.00000076577270440],USD[0.00000000600913120],USDT[0.00000004943051040] |
| 00950460 | TRX[0.00000200000000000],USD[25.00000000101250000],USDT[0.00000001458299532] |
| 00950461 | BTC[0.00119977200000000] |
| 00950462 | DOGE[132.47576775084000000],USDT[0.00000006570810100] |
| 00950464 | USDT[1482.00000000000000000] |
| 00950465 | BTC[0.00000003000000000],USD[0.00857933042500000],USDT[0.13500000000000000] |
| 00950466 | USD[0.00000000837006620] |
| 00950472 | EUR[5.00000000000000000] |
| 00950476 | RAY[0.59445200000000000],USD[0.00348755582970014],USDT[0.00605320000000000] |
| 00950478 | SOL[0.00000003624980],USD[0.00000001505867[5] |
| 00950479 | USD[0.04429168750040001],XRPBULL[100.00000000000000000] |
| 00950486 | USD[1077.15332734600000000] |
| 00950488 | USD[0.00340921852500001],USDT[0.00000000096123392] |
| 00950491 | 1INCH[41.21124617164193001,AMC[0.00000000641056000],BNB[0.00000024550000001,BNT[0.00000006482244311,BRZ[0.00000009158592],CUSDT[0.00000008411995],DAI[0.00000000349030401,FTT[0.39972000000000000],KNC[0.05100106210640001,LUA[0.06105246089323067],TRX[0.00000020000000000],USD[0.81988634540423 88],USD T[0.00000014108849,XAUT[0.0000000322968001 |
| 00950492 | USD[30.00000000000000000] |
| 00950494 | USD[0.00000001541411120],USDT[0.00000007474371] |
| 00950495 | ETH[0.07028903907298701,ETHW[0.07028903907298701,GBP[0.01000487314980811,MATIC[61.49262067000000001,SOL[3.34862052000000001,USD[1.77871000000000000] |
| 00950496 | EUR[0.09252061107272921,TRX[0.00154000000000001,USD[0.00000004800150001,USDT[0.00000000522115] |
| 00950498 | DOGE[0.00000000950079900],SHIB[599580.00000000028300000],USD[0.00000001283050491,USDT[0.00000012981030] |
| 00950500 | BNB[0.00000005174750011,BOBA[0.0461600000000000],FTT[0.011094316433958710],LUNA2[0.00000000941000001,LUNA2_LOCKED[0.22813104860000001,USD[0.85070367271099721,USDT[0.00000000092566048] |
| 00950501 | USDT[0.01042530800000000] |
| 00950502 | ATLAS[89.98200000000000000],DOGEBULL[0.00000089400000000],POLIS[0.09302000000000000],USD[4.02747099369524001,USDT[0.00000000082109100] |
| 00950503 | AVAX[100.00000000000000000],DOGE[20000.00000000000000000],ETH[0.50000000000000001,ETHW[0.50000000000000001,FTT[100.99045820000000001,GALA[15100.00000000000000001,USD[4890.83328056075000001,XRP[4000.000000000000000] |

Schedule D - Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00950504 | USD[10.2023692042204200] |
| 00950506 | BTC[0.0017133900000000],DOGE[0.0000000027172984],GBP[0.0056472337347416],KIN[1.0000000000000000] |
| 00950514 | BNB[0.0099250000000000],DOGEBEAR[8122711100.0000000000000000],DOGEBULL[3.4687061200000000],USD[0.0015385740000000],USDT[0.0000000070622632] |
| 00950516 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[703.0000245770631707],GBP[0.0000000044982879],KIN[105586.2240961300000000],SHIB[1075202.1583244112000000],TRX[118.3017247500000000],USD[0.0000000103323804] |
| 00950523 | USD[0.0200000000001105] |
| 00950526 | BTC[0.0000000000000000],DAI[0.0000000050925000],DEFIBULL[0.0000000069400000],ETHBULL[0.0000000017200000],FTM[0.0000000035368300],FTT[41.0521557414960400],GBP[0.0000000026809565],MATIC[0.0000000015675400],MATICBULL[0.0000000060000000],SOL[0.0017161179695600],SRM[0.0847867000000000],SRM_LOCKED[0.5994469800000000],USD[10.9747454221247361000000000],USDT[1683.9783206637937301] |
| 00950531 | FTT[12.0000000000000000],RAY[3.6215119936227420],RUNE[0.0000000060783000],USDT[0.0002192569609957] |
| 00950532 | TRX[0.0023340000000000],USDT[0.0000000047212119] |
| 00950542 | BAO[1576471.3000000000000000],TRX[0.0000010000000000],USD[0.0199212500000000],USDT[0.0000000061420490] |
| 00950565 | USD[0.3880220957609304],USDT[0.0000018665499410] |
| 00950566 | BTC[0.0000281444781400],EUR[0.0000000055000000],SOL[0.0093242100000000],TRX[0.0000010000000000],USD[0.5770017607366400],USDT[3.0451414037799000] |
| 00950582 | USD[0.0000000027500000] |
| 00950584 | AUD[0.0000000002178000],BTC[0.0000000022359943],ETH[0.0000000116000000],SOL[0.0000000062162662],USD[0.3070648292864554],USDT[0.0000000109013174] |
| 00950586 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0035073210137900],DENT[1.0000000000000000],DOGE[165.4114406300000000],ETH[0.0251488576028560],ETHW[0.0248339876028560],KIN[2.0000000000000000],USD[0.0001923191053590],USO[4.2189490691338273] |
| 00950594 | USD[0.0000000080665380],USDT[0.0000000028887921] |
| 00950596 | ETH[0.0005957300000000],ETHW[0.0005957300000000],FTT[584.3418780336193334],SOL[0.0366681500000000],TRX[0.0009910000000000],USD[0.1562864300000000],USDT[95.6477853178850000],XPLA[600.0005000000000000] |
| 00950601 | TSLA[0.0000000100000000],TSLAPRE[0.0000002269834724],USD[0.9177170568908821] |
| 00950602 | ADABULL[0.0000007810000000],DOGEBEAR2021[0.0004414000000000],DOGEBULL[0.0018601505000000],TRX[0.0000020000000000],USD[25.0106345917761112],USDT[0.0000000005029402],XRPBULL[0.0715600000000000] |
| 00950603 | ETHW[0.0004960000000000],LTC[0.0034906200000000],TRX[0.0000010000000000],USD[0.0012616896353580],USDT[0.0000003883720],USTC[-0.0000000039194326] |
| 00950604 | FTT[0.0126492394302536],TRX[1.0000000000000000],USD[-0.2347687200000000],USDT[53.8051535275000000] |
| 00950611 | USD[1.5700370000000000] |
| 00950612 | USD[0.0000000091526204],USDT[0.0000000043971912] |
| 00950615 | BTC[0.0399920000000000],BNBBULL[0.0000099200000000],EOSBULL[0.0862400000000000],LINKBULL[0.2717580200000000],SXPBULL[0.0031080000000000],TRX[0.0000010000000000],USD[0.0282411530000000] |
| 00950616 | ETH[0.0003250000000000],ETHW[0.0003250000000000],USD[3.4082513300000000] |
| 00950622 | BTC[0.0006995300000000],CHZ[59.9601000000000000],LINK[0.9993350000000000],SOL[1.0000000000000000],TRX[239.8404000000000000],UNI[1.0100000000000000] |
| 00950623 | USD[1.8577942456000000] |
| 00950631 | ATLAS[159.9753000000000000],FTT[0.1999620000000000],NFT[3345995925612156600]{1},TRX[0.3000020000000000],USD[0.1541129751150000],USDT[0.0006880512500000] |
| 00950635 | USDT[0.0000041744235212] |
| 00950636 | USD[4.4860162600000000] |
| 00950641 | BAO[443386.1563664841414600],USD[0.7339786106250000],XRP[0.6152720000000000] |
| 00950644 | FTT[45.0000000000000000],USD[0.0000000067500980] |
| 00950645 | USD[0.5864510539061535],USDT[0.0000000001156112] |
| 00950649 | BAO[1.0000000000000000],BTC[0.0065304700000000],ETH[0.0379549000000000],ETHW[0.0374843800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.5213382900000000],TRX[1.0000000000000000],USD[0.0000268086407207] |
| 00950655 | BAO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000093247370],RUNE[0.0000000036899616],SPELL[0.0000000060197224],TRX[3.0000000000000000],USDT[0.0000533122062785] |
| 00950656 | USD[0.0000000062464564] |
| 00950662 | BTC[0.0000000090885520],DOGE[0.0000000029204758] |
| 00950664 | BTC[0.0000000075000000],FTT[17.4105598000000000],IMX[4165.0582087900000000],NFT[2986346430012114401]{1},NFT[3567307400653388825]{1},NFT[4010351539301397721{1},NFT[4101414214145859549]{1},NFT[4400972967410852031{1},NFT[4941722591838637581{1},NFT[5238723919765163891]1,SOL[14.7979050000000000],USD[2.3261875580000000],USDT[4.9005778918000000] |
| 00950665 | USD[0.0352608450000000] |
| 00950667 | COIN[0.0092884500000000],USD[0.0000000064299952],USDT[0.0000000069401976] |
| 00950668 | 1INCH[0.0698838420057105],ASD[0.0000000043676500],BCH[0.0000000009574124],BNB[0.0000000049817100],BRZ[0.0000000066607066],BTC[0.0000000059860053],ETH[0.0000000097783358],KNC[0.0000000020483935],LTC[0.0000000007154200],PAXG[0.0000000032647030],USD[0.0000000088077631],XAUT[0.0000000095544050] |
| 00950670 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 00950672 | USD[3.3126218578000000] |
| 00950673 | BTC[0.0000017127122500],LUNA2[0.3423055142000000],LUNA2_LOCKED[0.7987128665000000],TRX[0.0000190000000000],USD[2.4977790178785220],USDT[0.0000000001781252],USTC[48.4550000000000000],XRP[14.3655082281107607] |
| 00950674 | ETH[0.0006950078346280],ETHW[0.0006950088376402],FTT[45.1600000000000000],TRX[0.0000020000000000],USD[6.9239757823500000],USDT[0.0000000058393258] |
| 00950675 | RAY[32.2124646100000000],TRX[0.0000010000000000],USDT[0.0000000355975620] |
| 00950677 | RAY[0.0000000026433000] |
| 00950680 | COIN[0.0013282400000000],TRX[0.0000010000000000],USD[0.0000000613804788] |
| 00950691 | BTC[0.0158294600000000],CRO[778.3995913884683295],DOGE[0.0000000098233165],ETH[0.1368345900000000],ETHW[0.1368345900000000],USD[0.0162519973710590],USDT[0.0000000397508940] |
| 00950692 | USD[0.0040389702195750] |
| 00950693 | TRX[0.0000040000000000],USD[0.0148112863125000] |
| 00950702 | ETH[0.0038373200000000],ETHW[0.0038373180780129],USD[0.0234143500000000] |
| 00950703 | COIN[0.0000300000000000],USD[2.0000000000000000] |
| 00950704 | BTC[0.0000000374424000],CHZ[0.0000000046906421],CRO[0.0000000064172352],HNT[0.0000000087424464],RAY[35.9986272939588544],RNDR[0.0000000069802363],SLP[33458.0952496834062873],SOL[0.0000000034746823],USD[0.0000000654289300],USDT[0.0000000799428281] |
| 00950707 | BEAR[2100.0000000000000000],BTC[0.2691312198720000],BULL[0.5683000000000000],CEL[239.7136145457678400],ETHW[2.0000000000000000],FTT[13.4000000000000000],LUNA2[28.5434991400000000],LUNC[6214507.0323900000000000],USD[3.7048614036057000],USDT[1.9242489298186300] |
| 00950715 | ADABULL[0.0001203142000000],ALGOBEAR[1049505.0000000000000000],ALGOBULL[8755.0585000000000000],ATOMBEAR[824.4400000000000000],ATOMBULL[1.0464252000000000],BALBULL[0.7837517000000000],BCHBULL[1.1051286000000000],BNBBEAR[926280.0000000000000000],BNBBULL[0.0002236754500000],COMPBULL[0.0017814789508900000],DOGEBULL[0.0002138507200000],EOSBEAR[1850.0550000000000000],EOSBULL[106.6819110000000000],ETCBEAR[91178.5000000000000000],ETCBULL[0.0070371309000000],ETHBEAR[96345.0000000000000000],ETHBULL[0.0019943790000000],GRTBULL[0.1993750000000000],KNCBEAR[7.4819500000000000],KNCBULL[0.0174768190000000],LINKBEAR[876161.5000000000000000],LINKBULL[0.0093526050000000],LTCBULL[0.8379982500000000],MKRBULL[2.0014366540000000],MKRBULL[0.0001438652200000],SUSHIBEAR[185223.0000000000000000],SUSHIBULL[32.7864000000000000],THETABEAR[86092.5000000000000000],THETABULL[0.0001570911650000],TOMOBULL[34.3070000000000000],TRX[0.0000010263590000],TRXBULL[0.1792811000000000],USD[0.0000001026539985],USDT[1.0000000032722514],VETBEAR[1721.4050000000000000],VETBULL[0.0114395182500000],XLMBULL[0.0009532790000000],XTZBULL[0.4124930150000000],ZECBEAR[0.0927668000000000] |
| 00950718 | BNB[0.0016114791170649],ETH[0.0000000046327600],ETHW[0.0005139746327600],TRX[0.7991420000000000],USD[0.0000001446879780],USDT[0.0000013066611520] |
| 00950727 | BAO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.3359476009460976],KIN[2.4193575400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00950730 | USD[0.031590118949852B],USDT[0.0018669141220000] |
| 00950737 | USD[25.00000000000000000] |
| 00950738 | BNB[0.0103211600000000],USD[53.74499521030155668],USDT[0.0000007020191602] |
| 00950741 | BAO[1.00000000000000000],CAD[0.00000000931108846],RSR[1.0000000000000000] |
| 00950748 | EUR[0.97736628474765590],FTT[0.06062014000000000],USD[0.37787847734345549] |
| 00950750 | USD[0.5054299814750000] |
| 00950755 | SOL[0.00000001900000],USD[0.00000000022030814] |
| 00950756 | CEL[0.000000003035410],HMT[0.98100000000000000],LUNA2[0.00943162648900000],LUNA2_LOCKED[0.02200712847000000],LUNC[0.008484115500143],SLP[4.53750000000000000],STEP[0.06700000000000000],TRX[0.0036600000000000],USD[0.0089089304173897],USDT[0.00000013409638T],USTC[1.3350868036793869] |
| 00950759 | BTC[0.00000000006120C] |
| 00950760 | AAVE[0.00000000040000000],CRO[90.0000000000000000],ETH[0.00000003355794],FTT[0.00000001362760L3],SOL[0.00000000199293B4],TOMO[0.00000005000000],TRX[0.00004000000000],USD[-0.00260329902020006],USDC[107.15605185000000000],USDT[0.00000000226641850] |
| 00950762 | AVAX[0.00382163315399955],BTC[0.00009202035676549],ETH[0.00067585200000000],FTT[10.05630959500000000],LINK[0.01806202500000000],LTC[0.00167260000000000],LUNA2.18625231280000000],LUNA2_LOCKED[0.43458872980000000],RAY[0.82311000000000000],SOL[0.00610360000000000],USD[46314.224406578924710],XRP[0.51469550000000000] |
| 00950764 | AVAX[2.00559657000000000],BTC[0.02152099912106418],DOGE[0.00000001500000],ETH[0.15077998954083396],ETHW[0.15077998954083396],FTT[3.31184070000000000],MANA[0.00000005435290],RUNE[0.00000000928173S8],SLP[0.00000000351705Z],SOL[3.32340809207288S5],SRM[0.00000006900000],USD[0.00000003649593041,USDT[0.00000000794946471,WAVES[0.08497005000000000] |
| 00950766 | ADABULL[0.000004935000000],ALGOBULL[40.74900000000000000],ALTBULL[0.00000853100000000],BNBBULL[0.000005513000000],DOGEBEAR2021[0.00064000000000000],ETHBULL[0.00098065800000000],LINKBULL[0.00003055300000000],LTCBULL[0.31776988000000000],SXPBULL[0.00008320000000000],TRX[0.00003000000000000],USD[2.72580077657387100],USDT[0.00000000558195031,XRPBULL[0.00000003760030],XTZBULL[0.00055000000000000] |
| 00950767 | BTC[0.02300000651200000],DOGE[0.42760900000000000],USD[0.0000008344300] |
| 00950768 | BTC[0.00000009500000000],ETH[0.0001103050000000],ETHW[0.0001103050000000],STETH[0.19291711496987601,USD[0.00000008664000001,USDC[8780.758802100000000] |
| 00950772 | USD[0.0053293045666000] |
| 00950778 | DOGE[7.4420446500000000],USD[0.00000005869303] |
| 00950783 | NFT (4417526523340304T3)[1],NFT (4689589361293173T0)[1],NFT (4892812833411225G5)[1],USD[0.0000000306561581,USDT[0.0086000000000000] |
| 00950785 | USD[1.4606153553875000] |
| 00950788 | TRX[0.00005000000000000],USD[0.26556444582000000],USDT[0.1656750000000000] |
| 00950791 | ATLAS[149.97150000000000000],SOL[0.00249866000000],USD[0.13193416000000000],USDT[0.0109378006750000] |
| 00950794 | APT[2.40670000000000000],ASD[0.09920883648190251,ATLAS[14.93640000000000000],BOBA[0.09348500000000000],CEL[0.42502952620551541,CONV[112.65780000000000000],DMG[0.10028800000000000],FTT[0.24965600000000000],GARI[0.76861000000000000],GMT[0.98200000000000000],GST[0.45969400000000000],HOOD[0.00999820000000000],HT[0.00100000000000000],ASD[0.09920883648190251,IND[1.46108000000000000],JPGB.62480000000000000],LOOKS[0.12308000000000000],LUA[0.28092200000000000],LUNA2.00331133428920000],LUNA2_LOCKED[0.01467642098482721,MAPS[0.92908000000000000],MATIC[1.99272791600171131,MBS[1.85263500000000000],MEDIA[0.06459280000000000],MER[0.64428500000000000],MPLX[0.72586000000000000],MTA[1.82569000000000000],MYC[112.63940000000000000],PSY[1.68912500000000000],ROOK[0.00629840000000000],SUN[0.00118700000000000],TONCOIN[0.01000000000000000],TRX[4.25381458259791961,USDA226.90445526180553430000000000,USDT[3009.12319560590837T0],USTC[0.469010156774483] |
| 00950795 | USD[0.29478047742087561,USDT[0.00000003749151Q] |
| 00950800 | BTC[0.00000211746548001,ETH[0.00000008500000],FTT[0.12316705135884741,SLP[7.85000000000000000],SOL[15.03565195658462001,SRM_LOCKED[10.05513870000000000],USD[0.00000925461486Z],USDT[0.0440918320000001] |
| 00950806 | AURY[0.22288510000000000],BTC[0.00000003807074S],ETH[0.00000002016332],RAY[0.11519416000000000],USD[-0.00084057018991381,USDT[0.0779970571764543] |
| 00950812 | FIDA[0.841300000000000],MOB[123.50000000000000000],USD[0.15327321600000000],USDT[1.32614525600000000] |
| 00950821 | BTC[0.00000005760000],BULL[0.00004340000000],FTT[0.00001685475071281,SOL[0.00546100000000000],USD[0.00000011932366601,USDT[432.74583535662378021 |
| 00950822 | BTC[0.00000000823293],DAI[-0.000000100000000],EUR[1.06804016578671341,GBP[0.00000025986711],TRX[0.00000900000000000],USD[-0.67656093740463631,USDT[0.00000026446229] |
| 00950826 | USD[0.00000045135861,USDT[0.0000045925374] |
| 00950829 | BAO[1.00000000000000000],KIN[3.00000000000000000],SXP[1.00000000000000000],USD[0.07135298625343251,USDT[46.28052239002535151 |
| 00950830 | FTT[0.00000018063507S],TRX[0.00000900000000000],USD[1.55236807276809681,USDT[0.00000002221206441] |
| 00950831 | COPE[123.01493298000000000],POLIS[6.63279374000000000],USD[1.63584304261746241,USDT[0.0000000965225] |
| 00950833 | ETH[0.00817783000000000],FTT[0.00008480000000000],SUSHI[0.500059140000000],TRX[0.000003000000000],UNI[2.20113905000000000] |
| 00950839 | BTC[0.06008828720000000],DOGE[347.93268200000000000],ENJ[46.99060000000000000],ETH[0.472880408000000],ETHW[0.472880408000000],FTT[3.89922600000000000],KIN[1119776.00000000000000000],MATIC[30.00300000000000000],SHIB[13996527.40000000000000000],TRX[255.95033600000000000],USD[1.31436873587000000000000000],WAVES[1.499700000000000],XRP[2117.58910800000000000] |
| 00950843 | BAO[1.00000000000000000],EUR[0.00000220906059S8],YFI[0.000128830000000] |
| 00950846 | CHZ[210.00000000000000000],COMP[0.00000004000000],CRO[423.04282538626204901,CRV[14.00000000000000000],ETH[0.00000005000000],FTT[0.00000016800104],GRT[133.00000000000000000],LINK[16.48902750000000000],LTC[1.71885620000000000],USD[0.03845054523508901,XRP[5295.87149775852151201 |
| 00950847 | DOGE[0.85310000000000000],MATIC[0.00000000929486401,USD[0.00000012343761611,USDT[0.0000019160235Z] |
| 00950848 | FTT[0.26573284306000],ETHW[0.0157028284306000],USD[0.00003103826997T] |
| 00950850 | TRX[0.00000200000000000],USDT[9.6784485300000000] |
| 00950851 | KIN[4201.77790000000000000] |
| 00950853 | SOL[0.00000003882438Q],USD[0.000000965632893],USDT[0.00000011412240461] |
| 00950857 | AVAX[0.01468828445040S],ENJ[50.00000000000000000],BCH[0.00033951370354001,DYDX[0.00368250000000000],ETH[40.91145037444320001,ETHW[40.687437575683950],FTT[0.09958788000000000],LUNA2[81.652360723100000],LUNA2_LOCKED[190.522175023900000],MANA[0.00000500000000000],MSOL[0.364065371595137451,NFT (34933182155155797B1)[1,RAY[0.70640309996385501,SOL[0.0236645822711821,SRM[2.66104437000000000],SRM_LOCKED[165.318957890000000000],TRX[0.07491956171586001,USD[5935.505366236619999],USDT[0.00490512495425211,USTC[0.00000064600000],XRP[0.09770899677947001] |
| 00950858 | MER[1029.27980000000000000],USD[0.268930000000000] |
| 00950860 | AAVE[1.30000091558523001,BNB[0.97140344061491330],BTC[0.000000055556500],ETH[-0.00000077756644],ETHW[-0.00000077249630],LINK[6.93077932369592001,USD[0.00000016595784],USDT[0.00000009847600001] |
| 00950864 | ETH[0.01150840000000000],ETHW[0.01150840000000000],RUNE[2.05351634000000000],XRP[7.71454000000000000] |
| 00950866 | FTT[0.00000094892000],USD[0.30945165869100201,USDT[0.00000001924160] |
| 00950867 | BTC[0.00309805000000000],ETH[0.50400870000000000],ETHW[0.50400870000000000],REN[0.00460000000000000],TRX[0.00001000000000],USD[0.90933029760000001,USDT[0.00117214470755621 |
| 00950869 | USD[0.00000055442000],USDT[0.30090286632210491] |
| 00950870 | ETH[0.01799694000000000],EUR[25.43009719000000000],FTT[0.1999660000000000],LTC[0.22996090230000001,USD[0.00000014117310],USDT[0.29075925712442161] |
| 00950875 | BTC[0.00000890660500000],FTT[25.77236314066673041,SOL[0.00000074127779],USD[1.99901504061302291,USDT[0.00000005928502001] |
| 00950879 | USD[0.00000001180309561] |
| 00950880 | AVAXBULL[0.000000000001,BNB[0.00000001548039T],BULL[0.000000007900000],DOGEBULL[0.00000007700000],ETCBULL[0.00000050000000],ETHBULL[0.00000002000000],FTT[0.046661371007244],LINKBEAR[50860.000000000000000],SOL[0.00003822601078917T],USDT[0.000000040473865] |
| 00950883 | AAVE[1.12997524716247001,APT[9.24550481613730001,BTC[0.01310870120000000],CHZ[329.93400000000000000],CRO[0.000000034600000],LINK[15.01251900000000000],SAND[129.97400000000000000],SOL[3.58337977730094371,SRM[0.00164052000000000],SRM_LOCKED[0.02902658000000000],USD[175.90491295569350391,USDC[289.60155621300000000000],USDT[0.00000008704556Z] |
| 00950888 | TONCOIN[126.69000000000000000] |
| 00950892 | BTC[0.0000000208218401,CAD[32.53718498266373401,DOGE[0.0000000083850000],SOL[0.00000000026655836],USD[0.00000004664118801,XRP[0.00000009884000000] |
| 00950896 | COIN[0.259827100000000],USD[1.34739852000000000] |
| 00950897 | TRX[0.00000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00950901 | BTC[0.00000000610601114],FTT[0.0117531530562804],USD[0.0503618394722164],USDT[0.00000001467691143] |
| 00950902 | AVAX[0.00017550000000000],BOBA[0.0246610000000000],DYDX[0.0045090000000000],ETH[0.0000378766939915],FTM[0.000000021927748],FTT[150.08328100000000000],HMT[0.0250000000000000],MATIC[0.0200000000000000],MNGO[0.91595000000000000],OMG[0.0168500000000000],SHIB[6155.3553296600000000],SLN[00.03258200000000000],SLP[1.11255000000000000],SOL[0.0035816100000000],USD[0.000000027230559],USDC[20483.92898168000000000],USDT[0.01277800889071123] |
| 00950904 | BAO[3.00000000000000000],CHZ[4.15800908000000000],EUR[1.53765746242684219],KIN[13.00000000000000000],MATIC[2.19826769000000000],USD[0.00021028046783] |
| 00950905 | DOGE[0.45657000000000000],USD[2039.68179960195000000] |
| 00950907 | BTC[0.0007965600000000] |
| 00950909 | ALTBULL[3.00000000900000000],BNB[0.00000000959599000],BNBBULL[0.00000000800000000],BULL[0.00000000222200000],CRO[1009.80810000000000000],ETH[0.0339935408275000],ETHBULL[0.00000000500000000],ETHW[0.0339935408275000],USD[321.7890478203924088],XRPBULL[200.9957892700000000] |
| 00950910 | USDT[1564.7123000000000000] |
| 00950912 | ETH[0.0000000050000000],TRX[0.0000070000000000],USD[0.0000000092507245],USDT[1.2258641127108800] |
| 00950915 | BTC[0.0652108210640632],FTT[0.9993350000000000],LTC[0.3045984735682400],USD[520.5979871533888500] |
| 00950917 | AKRO[1.00000000000000000],BAO[3.00000000000000000],CAD[29.29964268086105745],DENT[1.00000000000000000],MATIC[0.00003948000000000],RSR[3.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.06628626321501173] |
| 00950919 | USD[0.27015260000000000] |
| 00950920 | BNB[0.00000000687967200],ETH[0.0000087710000000],ETHW[0.0000877073541005],USD[732.3782821896780471],USDT[0.0000000117330752] |
| 00950922 | FTT[0.0000000017190000],USD[-0.0132445689052227],USDT[0.0144648054405123] |
| 00950923 | USD[0.0045338849119395],USDT[0.2677497136964731] |
| 00950924 | TRX[0.0000001000000000] |
| 00950925 | LUNA2[0.0632486930600000],LUNA2_LOCKED[0.1475802838000000],LUNC[14227.26679108000000000],USD[10.4055396000304099] |
| 00950930 | KIN[90198912.99000000000000000],SOL[0.1166117200000000],USD[0.1618009200000000] |
| 00950933 | BTC[0.0000001444393100],DOGE[0.00000000844800000],ETH[0.0000001438370056],FTT[0.00000000072031547],MATIC[0.00000000075616857],SOL[0.0000001000000000],SRM[2.69368657000000000],SRM_LOCKED[19.08096449000000000],TRX[0.00000400000000000],USD[254.4040726398553070],USDT[3.1914107062752683] |
| 00950934 | USD[0.4372851514448800] |
| 00950938 | USD[0.00000000270447720] |
| 00950941 | FTT[44.59152600000000000],GODS[266.00000000000000000],USD[1.1972042845812500] |
| 00950942 | BNB[0.00000000100000000],BTC[0.00000000153985377],ETH[0.00000001000000000],RUNE[0.0252029313993908],USD[-0.0081281244580890] |
| 00950943 | BTC[0.00000000909900000],FTT[0.1831805246117085],USD[0.0001982324830337],USDT[0.0000000002370471] |
| 00950945 | ETH[0.0599972000000000],ETHW[0.0599972000000000],FTT[0.9998000000000000],LINK[7.70000000000000000],RUNE[44.88684000000000000],USD[371.7232946900757286],USDT[2.7380600200000000] |
| 00950953 | EUR[0.00000013844738000],FTT[0.0411630200000000] |
| 00950954 | BAO[2.00018796000000000],BNB[0.00000013000000000],DOGE[0.00000000485933600],EUR[0.00476436116117111],KIN[1687.52578346000000000],TRX[1.00000000000000000] |
| 00950957 | ETH[0.00000004000000000],ETHW[0.00000004000000000],EUR[0.00033261921133883],USD[0.00000000308771500] |
| 00950958 | BNB[0.00000000028797700],USDT[0.00000000750964190] |
| 00950966 | AXS[0.19583863567395960],BTC[0.00003532750000000],DOGE[0.00000000180011810],ETH[0.0006094046885760],ETHW[0.0006094046888576],FTT[0.0993350000000000],MATIC[0.00000000770748000],SOL[0.0000903823151274],USD[0.1153451864802030],USDT[0.0002255280135517] |
| 00950971 | TRX[0.00000030000000000],USD[0.01425133667348451],USDT[0.0594131331732320] |
| 00950972 | TRX[0.00000037302890],USD[0.00000006285540700],USDT[0.00000002011340] |
| 00950976 | BTC[0.00370003000000000],USD[0.6772110392615414] |
| 00950977 | BNB[0.00000011497413900],BTC[0.00000005002155100],DOGE[0.0000000030857993],SOL[0.00000000055765400],TRX[0.00000039114964],USD[0.000033610792141],USDT[0.00000026808323],WRX[0.0000000015622300] |
| 00950981 | GBP[0.00000012298746],SNX[0.0024413100000000],USD[-0.0002181408079871],USDT[0.0000000080398386] |
| 00950989 | USD[-10.5532368768558137],USDT[425.72537485391820000] |
| 00950990 | BTC[0.0003461707579],DMG[0.0840800000000000],DOGE[0.61242740000000000],ETH[0.0003782169000000],ETHW[0.0003782169000000],GST[0.0949320000000000],MER[0.1925400000000000],OXY[0.3871500000000000],PORT[0.0049200000000000],PSY[0.0536900000000000],SNY[0.4752200000000000],SOL[0.0048389600000000],TONCOIN[0.0391636172]USD[0.0080000000000000],TRX[0.00180900000000000],USD[0.00000000086244492],USDT[16.0484985986420561] |
| 00950993 | USD[0.00348429480000000] |
| 00950996 | BTC[0.00000004712094190],DOGE[19.00000000000000000],ETH[0.00000000749868663],USD[4.0581708748752828] |
| 00950999 | TRX[0.00000020000000000],USD[104.60247021000000000],USDT[0.00000000217608920] |
| 00951003 | FTT[0.69986700000000000],USD[-0.0044024743040371],USDT[0.0055332101272500] |
| 00951008 | AUD[5.00000000000000000] |
| 00951010 | FTT[0.0359973227200000],USD[0.4842140275967469],USDT[0.00000000980004800] |
| 00951012 | BTC[0.0000000091889200],FTT[151.15704855825103450],USDT[0.0000000062000000] |
| 00951018 | TRX[0.00000030000000000] |
| 00951031 | USD[-2.6029778627250000],USDT[9.9830070000000000] |
| 00951033 | SOL[0.0000000539810000],USD[0.1593652100000000] |
| 00951034 | TRX[0.00000030000000000] |
| 00951041 | BTC[0.00000007431605],FTT[0.0664966086104474],TRX[0.00003200000000000],USD[0.0375436874071034],USDT[0.1363945164792319],XRP[0.00000032867570] |
| 00951042 | BTC[0.0024349666362432],ETHW[0.0024349666362432],TRX[0.00000005164368] |
| 00951043 | BTC[0.10000001003582200],FTT[132.13465500000000000] |
| 00951047 | FTT[0.1443251086200304],SAND[2.0033091823715200],USD[2.7870584890000000],USDT[0.0031332515000000] |
| 00951048 | USDT[0.00000000012000000] |
| 00951049 | BTC[0.00104986000000000],FTT[122.44852945000000000],SRM[125.47547082000000000],SRM_LOCKED[822.52452918000000000] |
| 00951050 | DOGE[0.97060000000000000],USD[0.3725170338000000],USDT[0.0065022085500000],WRX[0.97000000000000000] |
| 00951052 | SUSHIBULL[5020.50200000000000000],USD[0.0600776333822554],USDT[0.0500000096835369],XRPBULL[17572.69736607000000000] |
| 00951056 | USD[30.00000000000000000] |
| 00951064 | AMZN[40.79700000000000000],AVAX[0.00000000068101485],BRZ[0.00000000044945066],BTC[0.00000000082966415],ETH[0.00000000756962071],FTT[135.70999683341272921],LINK[0.00000000550000000],LUNA2[4.86401741900000000],LUNA2_LOCKED[11.34937398000000000],LUNC[1059150.03356675000000000],MATIC[3334.00005000000000000],PAXG[0.00000001000000000],RNDR[1624.13603872000000000],SPY[1.00000000000000000],TRX[0.00155400000000000],USD[53935.13645862704561792],USDT[0.00695793948867691] |
| 00951067 | FTT[0.00677104624000000],USD[0.0685765716157715],USDT[0.2047428350288867] |
| 00951069 | BTC[0.00000047122096],DOGE[1.00000000000000000],ETH[0.00000000698863378],USD[7.6310218721555664] |
| 00951070 | BAO[2.00000000000000000],KIN[1.00000000000000000],NFT[288424088028366585][1],NFT[334952304000452274][1],NFT[343500781787853799][1],USD[0.00000000045736071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00951082 | BTC[0.000093238457155551],COPE[4.000000000000000],USD[-5.88755176074573537],USDT[4.9500000133275712] |
| 00951084 | BTC[0.000000019393600],CEL[0.037600000000000],ETH[0.000000005409400],FTT[25.000000000000000],TRX[0.0002530000000000],USD[0.0039680648696500],USDT[1.6238140738915000] |
| 00951099 | HT[0.000000007403490],NFT [380730859879034262][1],NFT [520369943598602182][1],NFT [530760535112447802][1],SOL[0.000000001710300],TRX[0.000000002738456998],USDT[0.000376322110023] |
| 00951099 | BADGE[633.400406360000000],BTC[0.012741303740090],ETH[0.125000000000000],ETHW[0.125000000000000],FTT[105.644182000000000],LINK[20.445559495000000],RAY[27.476980190000000],RSR[30034.792083858682600],RUNE[48.000000000000000],TRX[0.000006000000000],USD[487.863819336615310... 1000000000],USDT[2.40858 1000000000] |
| 00951103 | BNB[0.000000009473531 9],FTT[0.000000021514722],LTC[0.000000008081 6736],SOL[0.000000004000000],TRX[0.000001000000000],USD[0.000015655123280],USDT[0.000000158350130] |
| 00951105 | BTC[0.000000672800646],DOGE[17.000000000000000],ETH[0.000000096151 1720],USD[0.000580642642967] |
| 00951108 | COPE[0.503135470000000],TRX[0.000001000000000],USD[-0.000593721912478],USDT[0.000000000547213] |
| 00951119 | BTC[0.000000357605795],DOGE[5.000000000000000],ETH[0.000000050828856],USD[0.0025982732749 44] |
| 00951124 | BTC[0.000000442087863],DOGE[17.000000000000000],ETH[0.000000394488600],USD[0.000009774606181] |
| 00951125 | ALPHA[0.989550000000000],REEF[9.582000000000000],RUNE[0.096314000000000],TRX[0.623921000000000],USD[0.000000012524164 4],USDT[0.193896500039709 2],WRX[147.812172000000000] |
| 00951131 | AVAX[0.099924000000000],BNB[2.000000000000000],BTC[0.326153082000000],ETH[0.133974920000000],FTM[405.922860000000000],LINK[0.016567150000000],FTM[469.1505350007957]... |
| 00951133 | APE[2.999430000000000],BNB[0.009817640000000],ETH[0.000000047615050],FTT[0.068600000000000],IP3[199.792400000000000],LUNA[20.057404763940000],LUNA2_LOCKED[0.1339444492000000],LUNC[12500.008207000000000],NFT [349457380493988864][1],NFT [43777417440843 9371][1],NFT [49819011558264749 1][1],NFT... [5340239059657555573],SOL[7.563915300000000],TRX[0.000002000000000],USD[664.469125003587 1010],USDT[3.650000000016225 03] |
| 00951135 | USD[0.466736550000000] |
| 00951136 | ALGOBULL[11551.880000000000000],ASDBULL[23.348798000000000],BALBULL[100.146467800000000],BCHBULL[204.000000000000000],COMPBULL[22.895420000000000],DOGEBULL[5.001296477400000],ETCBULL[2.513788200000000],ETHBULL[0.000009694000000],HTBULL[8.000000000000000],KIN[51.000000000000000],KNCBULL[53.872211900000000],LTCBULL[12.797440000000000],MATICBULL[135.134685700000000],SXPBULL[26193.869670000000000],THETABULL[1.677213000000000],TRX[0.000050000000000],TRXBULL[1955.5226960000000000],USD[0.057878073434952 0],USDT[0.000001060180028],VETBULL[43.324634600000000],XLMB ULL[0.999880000000000],XTZBULL[16.195460000000000],ZECBULL[5.70885800000000000] |
| 00951137 | TRX[2.954383000000000],USDT[0.828807392975 0000] |
| 00951141 | TRX[0.000000031000000],USDT[0.000000081712500] |
| 00951142 | TRX[0.498029000000000],USDT[80.368792696262 5000] |
| 00951143 | ATLAS[3979.347280000000000],SOL[0.007047070000000],USD[1.188317345253413 8] |
| 00951144 | ZRX[324.592822450000000] |
| 00951145 | BNB[0.001247537150471 8],ETH[0.000000026751210],TRX[0.495536882640685 3],USD[29.829778420420704 5] |
| 00951146 | EOSBULL[0.000000005121744],ETHBULL[0.000000038958104],SHIB[188868.787613567212 7160],USD[-0.000210831218475 7],USDT[0.000219095530630 1] |
| 00951149 | COPE[0.931505000000000] |
| 00951155 | FTT[0.006459980000000],USD[-0.004419316118936 1],USDT[0.000000085532614] |
| 00951163 | BTC[0.000000074275078],ETH[0.000000096457600],FTT[25.008309411607000],USD[0.000000153264219],USDT[-0.000000583107893] |
| 00951165 | TRX[0.000001000000000] |
| 00951170 | USD[30.000000000000000] |
| 00951171 | ETH[0.000000010367184] |
| 00951177 | TRX[0.000000001000000],USDT[2.647041348000000] |
| 00951180 | USD[6.298101 1400000000] |
| 00951182 | BTC[0.001542250000000000],EUR[0.002235970880 5000],USD[0.0000000113639721] |
| 00951185 | CEL[0.000000059076435],ETH[0.011872800000000],ETHW[0.011872800000000],FTT[0.000000009 72299 6],LUNA2[49.4508017600000000],LUNA2_LOCKED[115.385204100000000],MATIC[0.000000068276140],SOL[0.000000100000000],USD[0.000000237919358],USDT[3.7795071807557260],USTC[7000.000000000000000] |
| 00951187 | USD[30.000000000000000] |
| 00951194 | USD[0.011113448577590],USDT[0.000000027838880] |
| 00951200 | FTT[5.499026200000000],TRX[0.000002000000000],USD[0.035452842503695 6],USDT[0.000000087201413] |
| 00951205 | AAVE[0.000000048618215],ALGOBEAR[83760.000000000000000],BTC[0.000000068844865],DOGEBULL[0.000000066000000],ETHBULL[0.000000007000000],LUNA2[1.399421133000000],LUNA2_LOCKED[3.263315977000000],LUNC[52674.117699620000000],USD[18.1297018145036452],USDC[288.129315240000000],USDT[0.000 0001348529955],VETBULL[0.000000022416128],XRP[0.000000009113 2124] |
| 00951206 | USD[25.000000000000000] |
| 00951207 | BTC[0.000000027000000],ETH[0.000000021050000],TRX[0.000001000000000],USD[4.9635290334844929],USDT[0.000000037222393932] |
| 00951218 | DOT[0.000000010000000],USD[0.000000128487488],USDT[0.000000000701 6586] |
| 00951226 | ATOMBULL[95.999800000000000000],LINKBULL[0.60727461000000000],LTCBULL[9.96425600000000000],TRX[0.0000030000000000],USD[0.0015285936000000],USDT[0.0039560000000000],XRPBULL[1917.1098200000000000] |
| 00951230 | COIN[0.0000000004238778],ETH[0.000000970428 1],USD[0.000000086570168] |
| 00951236 | AAVE[0.000000040609748],AMPL[0.000000013921118],BCH[0.000000065586879],DEFIBULL[188.400000003330000],ETH[0.00098874800000000],ETHW[0.000988748000000],FTT[6.613148793997018 1],LINK[0.000000062735705],SOL[0.002937520000000],THETABULL[0.000000044250000],USD[1440.35173 66459260306],USDT[-1217.3383526316542912] |
| 00951238 | BTC[0.000000029060600],ETH[0.000000064048640],TRX[0.0068570000000000],USD[0.000000138690764],USDT[0.000000048450728] |
| 00951239 | USD[49.739375547 16255517] |
| 00951242 | CHF[0.000000093354785],FTT[0.000000001000000],LUNA2[0.459238820300000000],LUNA2_LOCKED[1.071557247000000000],SOL[0.0094060000000000],TRX[0.000003000000000],USD[0.000000025718974],USDT[0.000000079642486] |
| 00951243 | AVAX[0.000000010000000],BTC[0.000000001580016400],TRX[0.000004000000000],USD[0.0000059268087 67],USDT[99.944181253074139] |
| 00951261 | LINK[0.000001000000000],LTC[0.000410870000000],MANA[5.000000000000000],MATIC[0.000000007889150 6],REEF[9.820000000000000],TRX[0.60940300000000000],USD[-0.003307937983630],USDT[0.000000091012624],WRX[0.998600000000000] |
| 00951265 | RAY[212.850900000000000],USD[0.1960706992000000],USDT[0.005850000000000] |
| 00951266 | KIN[9998.100000000000000],REEF[0.001000000000000],TRX[0.000001000000000],USD[0.000000104868538],USDT[0.000000048560945] |
| 00951269 | BTC[0.000000001200000],TRX[0.000000055388657] |
| 00951270 | USD[0.003956225000000000] |
| 00951273 | FTT[11.392685000000000],USD[3.1538384345800000] |
| 00951276 | TRX[0.000001000000000],USDT[0.000000088219712] |
| 00951284 | BTC[0.000000002199356],DOGE[0.000000002207952],ETH[0.000000003068650],SHIB[0.000000056331258],USD[0.0002151152614340] |
| 00951288 | ALICE[94.506669204828007 3],ATLAS[0.000000061392118],BCH[3.322341919458836],BTC[0.000000001 7965641],DOGE[0.000000025755611],ETH[0.000000957707 0856],ETHW[0.000000957707 0856],EUR[0.000000049391487],LINK[0.000000583000000],REEF[0.000000005336608],UNI[0.000032915948535 7],XRP[0.0062058300000000] |
| 00951289 | BAO[2.000000000000000],DOGE[39.457863323944606],GBP[0.000000001095434],KIN[1.000000000000000],SHIB[222574.280373568352 4016],USD[0.000000002093230],XRP[0.042453180000000] |
| 00951292 | CRV[0.053040000000000],DAI[0.000000025600000],ETH[0.000000256000000],ETHBULL[0.000000007000000],FTT[0.004315707482315 6],GBP[0.003087450000000000],USD[-0.028063014085295 1],USDT[0.000000008962233] |
| 00951298 | BNB[0.000000050914945],ETH[0.000000078410700],HT[0.000000003000000],LTC[0.000000005301700],MATIC[0.000000086152000],NFT [293635017446869393][1],NFT [42432715198189113][1],NFT... [549322682349002553][1],SOL[0.000000087693336],TRX[0.000000060922139],UMEE[0.000000086184400],USD[0.000000015799831],USDT[0.0000000103205979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00951300 | BTC[0.0255735952569902],CRV[0.00000093156555],DYDX[0.0977354100000000],EUR[0.0015628055524488],GRT[0.855817633900000],LINK[0.0508667600000000],LTC[0.00624900000000],MANA[0.0000000630000000],NEAR[0.0156085100000000],RUNE[0.0677390289352165],SNX[0.2008422050000000],SRM[1.0000000000000000],SU SHI[0.4866272100000000],SXP[3.6984906862232027],TLM[0.0000000047708860],TRX[0.0000030000000000],UNI[0.0085175000000000],USDI-0.4625935574241003],USDT[0.0000003002724861,XRP[50.0835071320341200],ZRX[0.7268785000000000] |
| 00951303 | TRX[0.0000020000000000],USD[-0.0160648325808292],USDT[1.2517279800000000] |
| 00951306 | USD[0.0000000107537320],USDT[0.0000000025580400] |
| 00951308 | TRX[0.0000010000000000],USDT[0.0158672548125000] |
| 00951313 | BAL[0.0000005050000000],BCH[0.0000000015000000],BNB[0.0000000015000000],BTC[0.0000000894555500],COMP[0.0000000900000000],ETH[0.0000000050000000],FTT[2.9772252755410008],MKR[0.0000000465000000],PAXG[0.0000000005000000],USDT[0.0000000095674751],XRP[0.0000000067938478] |
| 00951314 | ALGO[1.4099600000000000],AVAX[0.0000000998834776],BCHBULL[11000.0000000000000000],BNB[0.0000000023106700],COMPBULL[90000.0000000000000000],FTT[0.0000000082791776],GALA[0.0000000069316665],GRTBULL[137706.5746295400000000],LINKBULL[3000.0000000074930000],LTCBULL[8000.0000000000000000],MATIC[0.0000000037788200],MATICBULL[12667.5072376587745925],NFT (353760662230462516)[1],NFT (409720964707468721)[1],NFT (574244736024967376)[1],SOL[0.0000000088731728],TRX[0.0000120058396188],USD[0.0000001503086694],VETBULL[13077.2687516904503252],XRPBULL[20000.0000000000000000] |
| 00951321 | CRV[8.9964000000000000],DFL[170.0000000000000000],LUNA2[0.0238264486100000],LUNA2_LOCKED[0.0555950467500000],LUNC[5188.2593484000000000],NEAR[0.0000001000000000],NFT (484207280241345015)[1],SAND[9.0000000000000000],SOL[0.0070000000000000],USD[1.7615099423573190],USDT[0.1934995160000000] |
| 00951325 | USD[0.3633930000000000] |
| 00951326 | TRX[0.0000020000000000],USDT[1.1247870000000000] |
| 00951327 | TRX[0.0000010000000000] |
| 00951331 | USD[0.0000000130329167],USDT[0.0001487800943058] |
| 00951333 | USDT[0.0000001041096308] |
| 00951336 | BULL[0.0000045683536516],ETHW[0.2094886212000000],FTT[1.5000000000000000],USD[0.0000000139240801],USDT[0.3170802800000000] |
| 00951337 | BTC[0.0084735000000000],DOGE[6682.7283000000000000],TRX[0.0000030000000000],USD[-13.6481053243497533],USDT[0.0000000149863648] |
| 00951344 | AKRO[1.0000000000000000],DOGE[0.0000000096261479],GBP[0.0001030219990820],USD[0.0000014516660999],XRP[0.0000005505060] |
| 00951351 | RAY[89.9370000000000000],USD[2.1080864000000000] |
| 00951356 | BTC[0.0000096800000000],ETH[0.0000942000000000],ETHW[0.0000942000000000] |
| 00951357 | LUNA2[0.0000001286876619],LUNA2_LOCKED[0.0000000300271111],LUNC[0.0028020000000000],USD[-1.7168253730464815],USDT[0.9749656440673529] |
| 00951358 | BTC[0.0000030800000000],ETH[0.0000000034320620],FTT[0.0000001000000000],SUSHI[0.0000000098317730],UNISWAPBULL[0.0000000500000000],USD[-875.0047594877107072000000000],USDT[1077.1985641294944208] |
| 00951360 | BTC[0.0000000045803179],CRV[0.0000000007000000],ETH[0.0000000035886925],FTT[0.0000000061600000],GMT[10371.3094717000000000],MAPS[0.0000000021000000],MATIC[0.0000000014474645],NFT (529713426296223894)[1],SOL[0.0000000087533450],SRM[0.0000000500071598],USDT[0.1834824500000000] |
| 00951369 | 1INCH[0.0000000100000000] |
| 00951371 | CEL[0.0000000988280064],EUR[0.0003656000744136] |
| 00951375 | SRM[0.0000000584700000],USD[0.0000000123788822],USDT[0.0000000260161655] |
| 00951380 | USD[0.1355901091150000] |
| 00951381 | BNB[0.0000000037590504],BTC[0.0000616832314224],COPE[0.0000001805691321,ETH[0.0000000281984173],FTM[-0.0000000029481032],FTT[0.0068662484763480],LINK[0.0000000379794001,MNGO[0.0000000397200064],RAY[0.0000000017166335],SAND[0.0000000395120641,SHIB[0.0000000017230000],SOL[0.0000002794514191,STEP[0.0000000756836431,USD[0.6450407737139337],USDT[0.0000393742009807] |
| 00951383 | ETH[0.0009937000000000],ETHW[0.0009993700000000],USD[0.4055330255000000] |
| 00951389 | TRX[0.0000000000045600] |
| 00951390 | USD[0.0003332100000000] |
| 00951391 | NFT (307442734038434834881)[1],NFT (360338855385123193)[1],NFT (550326593020556903)[1],SOL[0.0000000688912000],USDT[0.0000000022884659] |
| 00951405 | BTC[0.0000045720000000],TRX[0.0000010000000000],USD[1.1380080100000000],USDT[0.0000000080000000] |
| 00951408 | BTC[0.0000001740000],ETH[0.0001116600000000],ETHW[0.0001116628398673],USD[1.2747624912901440],USDT[0.0000000107134200] |
| 00951411 | ADABULL[341.2864220000000000],ALGO[1.9130600000000000],APE[0.0967060000000000],AVAX[3.1000000000000000],BCH[0.0007879650000000],BTC[0.0000007500000000],CVX[19.2000000000000000],ETH[0.0000000050000000],FTM[0.0000000072532694],KIN[1.0000000000000000],LUNC[277276.6758220000000000],SOL[0.0196580000000000],USD[0.0000000051118810],UBXT[1.0000000000000000],USDI-26.7770586296740517],USDT[0.0000000524573621,YFII[0.0000000050000000] |
| 00951415 | BNB[0.0000000084403600],USD[8.2849819896000000] |
| 00951419 | BNB[0.0000000506250000] |
| 00951423 | 1INCH[0.9950000000000000],BTC[0.0000943800000000],ETH[0.0009444000000000],ETHW[0.0009444000000000],LINK[0.0827700000000000],TRX[0.0000030000000000],USD[0.0026920900000000] |
| 00951427 | FTT[25.1966503300000000],TRX[0.3853090000000000],USD[0.0000000598934541,USDT[0.0000000041537788] |
| 00951431 | BTC[0.0000001485107Z],ETH[0.0522430700000000],USD[-48.2466528322424944],USDT[0.0000000360130106] |
| 00951433 | TRX[0.4523030000000000],USDT[0.9797218839874280] |
| 00951434 | USD[31.0000000000000000] |
| 00951436 | USD[25.0000000000000000] |
| 00951437 | BTC[0.0000002800000000],RAY[145.9708000000000000],USD[5.6251912000000000] |
| 00951439 | BNB[0.0000000034440300],BTC[0.0000000646220089],ETH[0.0000000055349492],MATIC[0.0000000090834520],TRX[0.0000000098827969],USD[0.0021021975031869],USDT[0.0000082799748212] |
| 00951440 | ATLAS[448.5100000000000000],DEFIBULL[15.3077770000000000],FTT[0.0960000000000000],SOL[0.0000000076852100],STEP[1499.7411806354600000],SUSHI[67.4865000000000000],USD[0.0101066821733900],USDT[0.0000000149121405] |
| 00951444 | AKRO[1000.0000000000000000],CHZ[19.9960000000000000],REN[3.9972000000000000],SHIB[99160.0000000000000000],UBXT[140.0000000000000000],USD[0.0612103763256000],USDT[0.0000000126601770] |
| 00951451 | EUR[0.3439528944558794],USD[10.0000000000000000] |
| 00951453 | USD[25.0000000000000000] |
| 00951460 | BTC[0.0021671900000000],ETH[0.1916180600000000],ETHW[0.1916180600000000],EUR[1200.0000368958460277],TRX[2314.9104423100000000] |
| 00951462 | ALGOBULL[8187.4000000000000000],ASDBULL[7.4933690000000000],ATOMBULL[449.8360000000000000],BCH[0.0009927800000000],BTC[0.0000000908495538],BULL[0.0226232344000000],BVOL[0.0000000000000000],CLV[12.6000000000000000],DOGE[0.9069000000000000],DYDX[0.6997340000000000],ETHBULL[0.1422467550000000],ETHW[0.0009971500000000],BVOL[0.0000000000000000],MATICBULL[27.9540200000000000],MTL[5.3989740000000000],OMGI[0.4992500000000000],OXYI2.8216000000000000],ROOK[0.0028992000000000],SHIB[200000.0000000000000000],SLP[170.0000000000000000],SOL[0.3760333100000000],SRM[1.0006129421082400],SRM_LOCKE D[0.0049102200000000],SXP[0.0952120000000000],THETABULL[2.1444110000000000],TRX[0.0000060000000000],USD[0.0000009714565041],USDT[0.0000039023203391],XRPBULL[4000.0000000000000000],ZECBULL[40.2000000000000000] |
| 00951465 | AVAX[0.0000000184216000],BTC[0.0000000111108779],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[0.0000000139419435],FTT[5.1296753529188536],LUNA2[0.1096697750470000],LUNA2_LOCKED[0.2558961417440000],LUNC[0.0000000100000000],SOL[3.1315447600000000],USD[0.2995465056809091],USDT[0.0000003630683],USTC[0.5850000000000000] |
| 00951468 | USD[25.0000000000000000] |
| 00951469 | LTC[0.0051111000000000],USD[-0.5150061240062708],USDT[0.1833514210000000],XAUT[0.0031000000000000] |
| 00951470 | FTT[0.0000000049836040],USD[0.0000000115356124],USDT[0.0000000024796676] |
| 00951472 | BTC[0.0000000050000000],COPE[0.0000004408353888],KIN[0.0000000030544214],RAY[0.0000000000000000],SOL[0.0000000058286718] |
| 00951475 | BNB[0.0000000039538300],BTC[0.3353853853136000],DOGE[1403.1659647591820000],ETH[2.9102613006484300],ETHW[2.8970750225613700],FTT[0.4387451265048305],LTC[0.0000000011270800],LUNA2[8.6622097280000000],LUNA2_LOCKED[20.2118227000000000],NFT (555623874526280651)[1],SPELL[9078.1.8400000000000000],SRM[85.0009046400000000],SRM_LOCKED[0.0197444000000000],TRX[0.0016600000000000],USD[6.3321954611850350],USDC[5990.6811259300000000],USDT[312.2957204011610772],USTC[1226.1776540634441600],XRP[167.8704080000000000] |
| 00951477 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[2389.8312436037669590],EUR[0.0000004393515138],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00951480 | TRX[0.0000010000000000],USD[-0.0121383474532063],USDT[0.7358970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00951481 | USD[99.4942772500000000] |
| 00951482 | BUSD[162.4232647100000000],USD[0.0000000088000000] |
| 00951483 | ADABULL[3.5941669785000000],BNBBULL[2.9003488290000000],BULL[0.4208983757000000],ETCBULL[78.0491678400000000],ETHBULL[3.3995974150000000],LTCBULL[18058.3710100000000000],MOB[106.9716900000000000],TRX[0.0003700000000000],USD[929.6309919825250000],USDT[319.4365316000000000] |
| 00951485 | MOB[32.1500752915389430] |
| 00951491 | BTC[0.0340931800000000],ETH[0.0049922000000000],EUR[11098.3422966761535922],LUNA2[1.4804097450000000],LUNA2_LOCKED[3.4542894060000000],USD[-0.6818914672070777] |
| 00951492 | ATOMBULL[9.4509000000000000],BEAR[788.3500000000000000],BTC[0.0000000017300625],BULL[0.0007000000000000],LTCBULL[0.4815000000000000],MATIC[2.0744000000000000],USD[0.9641639923250000],USDT[0.9144429030000000] |
| 00951497 | BTC[0.0020000031179000] |
| 00951498 | USD[0.0000000048495056],USDT[0.0000000088699148] |
| 00951501 | AAVE[0.2498250000000000],BRZ[0.9785000000000000],BTC[0.0000397900000000],DOGEBULL[0.0491659010000000],FTT[1.9986000000000000],SRM[19.9860000000000000],TRX[713.5002000000000000],USD[175.7179303000000000],USDT[2.7872210800000000] |
| 00951502 | ALCX[0.0005454000000000],BTC[0.0003551800000000],ETH[0.0000000243329072],EUR[1.3262000000000000],SOL[0.0000000062123328],USD[2.9146315990000000] |
| 00951513 | SXP[0.4999050000000000],USD[0.0000001364413657],USDT[0.3778257446119623] |
| 00951513 | USD[16.0639742800000000] |
| 00951514 | AAVE[0.1700000000000000],ATLAS[279.9506000062521993],BTC[0.0000003000000000],ETH[0.0000000087000000],FTT[0.7088095400000000],GENE[3.9000000000000000],POLIS[0.1980620000000000],SNX[4.0000000000000000],USD[0.0000001481000938],USDT[0.0000000008869576] |
| 00951516 | USD[0.0002517644197789] |
| 00951523 | USD[0.0025272227000000] |
| 00951531 | NFT [3555202150277601141{1},XRP[0.0000000100000000] |
| 00951542 | ATOM[1.0314506449853000],AURY[0.9998000000000000],BNB[0.1040078189937700],DOGE[20.4363041871222100],DOT[1.0606105965156700],FIDA[7.0904421200000000],FIDA_LOCKED[0.0480638500000000],FTT[1.4997600000000000],IMX[9.9980000000000000],KNC[8.1454657116094200],LINK[2.0088060184280000],LTC[0.0527743615610100],LUNA2[0.8053672960000000],LUNA2_LOCKED[1.8791903570000000],LUNC[46.5853584302182000],NFT [4046282575048046881{1},RAY[17.6072109279867872],RSR[550.5957171676221800],RUNE[1.6738848129392400],SOL[1.0957050592771488],SRM[26.3805041400000000],SRM_LOCKED[0.3257892000000000],SXP[5.3560947845446600],TRX[8105.3696239895351600],TULIP[0.9998000000000000],UBXT[30.9938000000000000],USD[4.7407800000000000],USDT[0.0131873075000000] |
| 00951544 | ETH[0.0000000050000000],USDT[0.0131873075000000] |
| 00951545 | USD[0.0000031791947800],USDT[0.0000341701240728] |
| 00951546 | CAD[0.0000172150539681],CEL[0.0000000023577457],CHZ[0.0000000080903500],COMP[0.0000000163078290],COMPBULL[0.0000000059301143],CUSDT[0.0000000003087050],DENT[0.0000001544436301],DOGE[0.0000000035389088],EOSBULL[0.0000000144275700],ETH[0.0000000038538882],FTM[0.0000000047183772],RUNE[0.0000000125009327],SKL[0.0000000002126560],SOL[0.0000001003495630],SRM[0.0000000472168588],SUSHIBULL[0.0000000063343704],UNI[0.0000001258011185],USD2[0.0803742053446157],WAVES[0.0000001095292960],WRX[0.0000002234589530],XRP[0.0000000063482509],XRPBULL[0.0000000975399790] |
| 00951548 | FTM[8.9170074300000000],FTT[1.9986700000000000],GRT[54.9634250000000000],LINK[2.9980500000000000],SRM[3.0829129900000000],SRM_LOCKED[0.0677272700000000],USD[0.0000002468921] |
| 00951553 | DOGE[0.0000000098854917],MANA[0.0000000004423949],SOL[0.0000000081655680],USD[0.0580980778846576],USDT[0.0000000056003575] |
| 00951554 | ATLAS[7.6020000000000000],USD[0.0000000084711236] |
| 00951570 | FTT[0.0000000079698608],LTC[0.0000000028855936],USD[0.0000013174394497],USDT[0.0000000045626089] |
| 00951576 | FTT[0.0861700000000000],SRM[5.9240370100000000],SRM_LOCKED[55.0759629900000000],USD[0.0071518901776256],USDT[8.0857370080000000] |
| 00951584 | BNB[0.0000000469974000],LOOKS[0.9420500000000000],LUNA2[0.0070644359340000],LUNA2_LOCKED[0.0164836838500000],LUNC[0.0077699000000000],MATH[0.0975880000000000],POLIS[2699.7173082600000000],TRX[0.0000000011797520],USD[0.0288953006298121],USDT[288.8048641543982775],USTC[1.0000000000000000] |
| 00951585 | USD[25.0000000000000000] |
| 00951586 | ETH[0.0000001250760000],HT[0.0000000072400000],LTC[0.0000000038031758],SOL[0.0000000098876000],TRX[0.0000686878348827],USDT[0.0000427813571192] |
| 00951599 | ATLAS[0.0000000000000000],BNB[0.0000000294793890],DOGE[0.0000000202984457],DYDX[0.0000000096307131],ETH[0.0000000253768],ETHBULL[2.0000000050771942],MKR[0.0000000018837494],SOL[0.0000000008165792],SUSHI[0.0000000806333269],TRX[0.0000009379372750],USD[0.0000108213297870],USDT[0.0000339042000001],XRP[0.0000009922225171] |
| 00951600 | USD[0.0000001704869680] |
| 00951601 | ADABULL[0.0000624818900000],BULL[0.0000021396400000],ETHBULL[0.0000635960000000],MANA[0.9925900000000000],SAND[0.9388200000000000],USD[1.7793627505391832] |
| 00951602 | ATOM[159.0000000000000000],AXS[0.1000000000000000],BTC[0.0178804826300000],EUR[2477.5310308052685770],FTT[0.8573960600000000],LUNA2[0.0065790408660000],LUNA2_LOCKED[0.0015351095350000],LUNC[143.2600000000000000],SHIB[500000.0000000000000000],SOL[10.7200000000000000],TRX[0.0000300000000000],US D[1883.2319714874929300000000],USDT[439.5163439.5163.5183549632205.5183549632205.5183549632205 0.5183549632205] |
| 00951604 | APE[0.0002357800000000],ETH[0.0000000851120302],LUNA2[0.0000000050000000],LUNA2_LOCKED[12.5154734000000000],TRX[0.0001383000000000],USD[0.0034886657649600],USDT[14.5750691770556715] |
| 00951606 | BTC[0.0000056400000000],CEL[4.6032363600000000],FTT[27.6546970000000000],TRX[0.0000090000000000],USD[0.6421505587102178],USDT[0.0019677600000000],XRP[0.0368056500000000] |
| 00951607 | BEARSHIT[7391.9000000000000000],FTM[0.7425736400000000],NFT [3570921463222774962{1},NFT [4148814215685950904{1},NFT [4537839555571372271{1},TRX[0.0007780000000000],USD[642.5068303096833939],USDT[0.0000001149811564] |
| 00951608 | ATLAS[1378.8596943300000000],USD[0.1385834527612000],USDT[0.0000000768484432] |
| 00951612 | DOGEBEAR[1279148.0000000000000000],USD[0.5410548600000000] |
| 00951613 | DOGE[0.0984999900000000],USD[0.0091807614000000] |
| 00951615 | FTT[0.0000001926920],TRX[0.0002800000000000],USD[0.0000000147979367],USDT[0.0036970306359722] |
| 00951625 | AAVE[0.0028180000000000],APT[0.0000000137426742],COPE[0.9887500000000000],ETH[0.0040000000000000],USD[0.0000000031780441],USDT[61.3114336030222308] |
| 00951631 | USD[0.2526018600000000] |
| 00951634 | NFT [4562641663266512271{1},TRX[0.0000010000000000],USD[1.8850442763425000],USDT[0.4988128301250000] |
| 00951636 | LTC[0.0000000034899600],USD[1.2815041176061490],USDT[0.0000000029893340] |
| 00951637 | SOL[0.0000000047000000],TRX[0.0000000081000000],USD[0.0559390000000000] |
| 00951643 | FT[4.8009990192917978],SOL[0.0000000083240710],USD[0.0000367268040584],USDT[0.0000000058238208] |
| 00951644 | USD[0.0000001023426811],USDT[0.0000000143148514] |
| 00951668 | ETHW[0.0003587200000000],FTT[0.0174404020185560],SWEAT[0.3730600000000000],TRX[0.0017270000000000],USD[5707.3049223338524897],USDT[248.3054759966870485] |
| 00951669 | BNB[0.0000000013207144],ETH[0.0000000037225520],FTT[8.4737094100000000],MATIC[0.0000000080000000],TRX[0.0000120000000000],USD[0.3680671818367427] |
| 00951673 | LTC[0.0011590000000000],USD[0.0025430611981200],USDT[0.0000000098728400] |
| 00951674 | BNB[0.0000000101968200],BTC[0.0317701085644300],DOGE[0.0000007633600],ETH[0.0994798222485806],ETHW[14.6958088063039306],FTT[25.0000000000000000],LINK[43.5675929249093700],LUNA2[0.0121720778200000],LUNA2_LOCKED[2072.4599048181600000],LUNC[15865.1923511570000000],RSR[5359.8432842905918982],RUNE[292.2380050655530500],TRX[14121.0310993411709866],USD[54655301583574 06],USDT[3906.0577298503399995],USTC[0.3230977823894000],XRP[0.0000000099512584] |
| 00951677 | LUA[0.0540633000000000],USD[258.1620054756241],USDT[0.0000002443281 0] |
| 00951680 | CEL[0.0000000055583100],TRX[0.0002800000000000],USD[-0.0000001002144420],USDT[0.0000010103592] |
| 00951688 | AMPL[0.0000000381896397],APE[0.0000094282476],BNB[0.0000000572516000],BTC[20.0000000004010359],DAI[0.0000005000000],ETH[0.0000001387322300],FTT[0.0000004986320],MATIC[0.0000008700561],SOL[0.0000000873900071],SUSHI[0.0000000077872294],TRX[0.0000004071072],USD[0.0249970316765932],USDT[0.0000001597446571],XRP[0.0000000031634600] |
| 00951698 | BNB[0.0087660558262800],BTC[0.0003615677195500],DOGE[0.0000007496000],GST[0.0701725000000000],LOOKS[9.0144435000000000],NFT [3416141783165210831{1},NFT [3651890503891018281{1},NFT [46484453849935714931{1},NFT [4814166569162576915{1},NFT [32500686610492799511],TRX[0.0000350000000000],USD[0.7477683851650000],USDT[0.0397711730532919] |
| 00951700 | ATLAS[0.0000000009000],TRX[0.0000011000000000],USD[0.0000000017822750],USDT[0.0000000099151134] |
| 00951704 | ATLAS[0.0000000084965000],AURY[0.0000000010493202],TRX[0.0000280000000000],USD[0.0206343142090197],USDT[0.0000000018507884] |
| 00951706 | ATLAS[8980.0000000000000000],FTM[346.4944255329625000],FTT[16.7952314200000000],USD[1.0466209610925000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00951708 | USD[10.0000000000000000] |
| 00951710 | ETH[0.0004296300000000],ETHW[0.0004296317902567],TRX[0.0000100000000000],USD[0.1743952457315422],USDT[0.0074772905344011] |
| 00951711 | BTC[0.2500012500000000],FTT[299.5500000000000000],LUNA2[0.0057047010070000],LUNA2_LOCKED[0.0133109690200000],SOL[102.0000000000000000],TRX[0.0002340000000000],USD[8479.664303036750000],USDT[0.0000020219776920],USTC[0.8075280000000000] |
| 00951718 | 1INCH[1.0000000000000000],AAVE[0.0099335000000000],BCH[0.0029980000000000],BTC[0.0000000035000000],CHR[8.0000000000000000],CHZ[9.9635000000000000],CREAM[0.0397740000000000],DENT[300.0000000000000000],DODO[1.7000000000000000],FRONT[1.9986700000000000],HGET[1.0000000000000000],HNT[0.2998005000000000],KNC[0.9946800000000000],KNC2[0.0990025000000000],LINK[0.0998810000000000],LTC[0.0099335000000000],MKR[0.0009935500000000],OXY[0.9993350000000000],REEF[100.0000000000000000],SOL[0.0099335000000000],SUSHI[0.4996675000000000],TOMO[1.7988030000000000],TRU[10.0000000000000000],TRX[0.9747300000000000],USD[-0.1260572270750000],USDT[0.0905722770750000],WRXI4.0000000000000000] |
| 00951728 | AVAX[0.0000000263308872],BTC[0.0000000017403076],DAI[0.0002495600000000],DOGEBEAR2021[0.0000000055000000],FTT[0.0000000717787777],USD[-0.0001129642544587],USDT[0.0000000129232584] |
| 00951733 | COPE[73.0000000000000000],ETH[0.0000040000000000],FTT[25.0000000034266368],SLP[0.0000001000000000],SRM[0.0000008240000],STEP[0.0000001000000000],USD[0.0000003130371186],USDT[1.8961306720261012] |
| 00951734 | BTC[0.0000000018377600],USD[0.0011196735722402],USDT[890.9116581996588893] |
| 00951746 | SOL[0.0000000075832696],USDT[0.0000002137876476] |
| 00951750 | BTC[0.0000000030000000],CEL[0.0000000078532000],ETH[0.0000000056170000],EUR[0.0000001754175265],MATIC[0.0000000038000000],USD[0.0000000559635571],USDT[0.0000000041117336] |
| 00951752 | BNB[0.0473137300000000],COPE[0.0352065438555000],ETH[0.2477561300000000],FTM[1.0000000000000000],LINK[9.1000000000000000],LTC[0.0095088300000000],OXY[0.9960100000000000],REEF[3.5535757114072392],SOL[0.0000000072867900],USD[0.0001293666674031],USDT[12.2054691154440928] |
| 00951753 | BAND[0.0000001126547320],BNB[0.0000001459762000],BTC[0.0000000087895800],ETH[0.0007702112259900],ETHW[0.0007702100000000],FTT[0.0000000706628993],LTC[0.0000000135247100],LUNA2[0.0015187425500000],LUNA2_LOCKED[0.0035437326160000],LUNC[0.0061046224081700],MKR[0.0041206500000000],TRX[0.2782586096883430],USD[0.0.1965016157343702],USDT[0.0030120121249155],USTC[0.2149813857585400] |
| 00951757 | EUR[500.0000002710016337],FTT[21.7371058700000000] |
| 00951760 | USD[0.0622782375000000] |
| 00951761 | BNB[0.0000004834463](2),BTC[0.0000000487607581,SLP[0.0000000058258670],SLP[0.0000000056980305],USD[0.7558544176497842],USDT[0.0000000165705930] |
| 00951763 | BNBBEAR[13193510.0000000000000000],DOGEBEAR2021[0.0262314300000000],TRX[0.0000020000000000],USD[-6.1398468596609228],USDT[53.9872993999000000] |
| 00951764 | USD[0.0000000035500000] |
| 00951776 | 1INCH[0.0000000044062568],ALGO[0.0000000082979880],APE[0.0000000004507760],BTC[0.0000000020000000],DAI[0.0000001400222900],DOGEBULL[0.0000000012670000],ETH[0.0000000090000000],FTT[-0.0000000226570564401,HOOD[0.0000001152416652],HOOD PRE[0.0000000044480000],LUNA2[0.0492084735600000],LUNA2_LOCKED[0.1148197716000000],LUNC[0.0000000051566000],RUNE[0.0000000664279500],USD[0.1251337963882902] |
| 00951777 | AURY[0.0000001000000000],FTT[0.0003414161625385],USD[1.5822345261897665] |
| 00951778 | DAI[0.0000000076789880],ETH[0.0000000050741500],USD[0.0000050265425581],USDT[0.0000000074242954] |
| 00951780 | BTC[0.0000000525798000],COIN[0.0000002852832000],FTT[0.0000000004236740],TRX[0.0000000006320540],USD[0.0000000072987514],USDT[0.0000009655925](5) |
| 00951781 | AAVE[0.0400000000000000],AKRO[400.0000000000000000],CHZ[10.0000000000000000],ETH[0.0309964000000000],ETHW[0.0309964000000000],FTT[0.1000000000000000],LINK[0.3000000000000000],REEF[110.0000000000000000],SOL[0.1999640000000000],SUSHI[5.0000000000000000],USD[-3.541157448450000],USDT[0.0000000478185592],XRP[31.9955000000000000] |
| 00951782 | BAO[1.0000000000000000],DOGE[199.0268616400000000],EUR[0.0000000035236240],KIN[1.0000000000000000] |
| 00951784 | DOGE[1403.0663400000000000],USD[0.4699723139537733] |
| 00951789 | BAO[0.0000000063253600],TRX[0.0000000029044034],USD[0.0436814886500000],USDT[0.0000000106182750] |
| 00951790 | BTC[0.0000000038191500],ETH[0.0000000044400000],FTT[0.0000000111200],HT[0.0000000011000000],LUNA2[0.0037099308106690],LUNA2_LOCKED[0.0088565052248942],NFT[2997560261460277081(1)],NFT[507558665085435486][1],SRM[0.0022483400000000],SRM_LOCKED[0.0208740100000000],USD[0.0000000128457556] |
| 00951792 | DOGE[0.0000000067731301,FTM[0.0000000066232001,HT[0.0000000803112001,SOL[0.0000000049188700],TRX[0.0000000020649535],USD[0.0000001372387850] |
| 00951799 | BNB[0.0000000035180092],USD[0.1781970000000000],USD[3.8900000004660688] |
| 00951801 | BTC[0.0007315000000000],BULL[0.0000000083000000],DAI[0.0250067800000000],ETH[0.1790000088245144],ETHBULL[0.0000001600000000],FTT[0.0000000031618000],IMX[0.0000000068233200],LDO[186.0000000000000000],LUNA2[0.3226320126000000],LUNA2_LOCKED[0.7528080293000000],NEAR[14.3000000000000000],USD[197.0491694652098758],USDT[2.4908752605018053] |
| 00951803 | USD[0.0134396400000000] |
| 00951804 | BTC[0.0000000326988000],USD[0.0000000037345700] |
| 00951807 | EOSBULL[79.4708500000000000],USD[0.0527400000000000] |
| 00951809 | ATLAS[260.0000000000000000],BICO[31.9936000000000000],DAI[0.0000000094610000],FTT[0.4996500000000000],KIN[28145.7593839800000000],LINK[0.0998000000000000],MANA[0.9944000000000000],SHIB[98880.0000000000000000],USD[0.3766989890976784],USDT[0.0000000087054684] |
| 00951810 | ADABULL[0.0000000098240000],BTC[0.0000000305112](5),CHR[0.0000000387921001,ETH[0.0000000044000000],EUR[0.0000001166885661,FTT[0.0000000038409808],IMX[0.0000000095193],LTC[0.0000000399981691,SOL[0.0000001000000000],USD[1.9277472454614648],USDT[0.0000000097261132],XRP[0.0000000076866240] |
| 00951814 | BTC[0.0226872000000000],EUR[0.0004341223795051],USD[-83.6596536930000000000000000] |
| 00951815 | ETH[0.0000000098144021],FTT[0.0000000044754998],LUNA2[0.0151203887200000],LUNA2_LOCKED[0.0352809070100000],LUNC[3292.4964774800000000],TRX[0.0000470000000000],USD[0.0647952905194101,USDT[0.0000001012242721] |
| 00951817 | APE[0.0005200000000000],BTC[0.0000067604582503],ETH[0.0086419940971735],ETHW[0.0085194923019988],EUR[15161.4112321808692047],FTT[200.8870918297239082],SOL[1.0489845251277000],USD[0.2763149555743477],USDT[0.0000000061804694] |
| 00951820 | NFT[512768366472472781][1],NFT[556786978618787599][1],USD[0.0000000096941858],USDT[0.0000000061239554] |
| 00951824 | KIN[1.0000000000000000],NFT[485723793607568172][1],VND[0.0000017014726308] |
| 00951830 | ETH[0.0007372600000000],ETHW[0.0007372623975539],NFT[345565664753048922][1],SOL[0.2481046000000000],TRX[169.0000000000000000],USD[0.0000001112301868],USDT[0.2106425810000000] |
| 00951831 | EUR[0.0100000000000000] |
| 00951839 | FTT[0.0371783011829088],REN[0.0000000040629400],SKL[0.0000000088100000],SOL[0.0000001200000000],USD[218.2191268241781702],USDT[0.0000001325557292] |
| 00951840 | BTC[0.0000606800000000],ETH[0.2720046600000000],ETHW[0.2720046600000000],FTT[5.1990120000000000],RAY[70.9869147000000000],REN[1072.0000000000000000],USD[7.4822817356835000],USDT[0.0000000018942172] |
| 00951842 | FTT[0.9986000000000000],TRX[0.0000040000000000],USD[12.0521737626372784],USDT[0.0000010005104(0] |
| 00951843 | BNB[0.0000001254020(0],FTT[53.9928663026539046],IMX[0.0000000010882711,USD[57.2591134005550763],WEC[0.0000000002221950] |
| 00951852 | BCH[0.0005558000000000],USD[4.9353000000000000] |
| 00951854 | ATLAS[3704.6027625900000000],COMP[1.6663992634000000],FTT[5.9000000095989092],GENE[0.0527457600000000],IMX[26.7746054000000000],SOL[0.0000000034475600],TRX[0.0000010000000000],USD[0.0000000100289109],USDT[0.0000000094403026] |
| 00951856 | BNB[0.0047375000000000],FTT[0.0000030000000000],USD[-1.5511961708500000],USDT[2.3542876517037027] |
| 00951857 | SOL[6.4418285000756300],USD[-13.4692067309376787000000000] |
| 00951865 | AAPL[0.0000001470749000],AAVE[0.0000025370934300],BNB[0.0000000112811600],BRZ[0.0025587804797900],BTC[0.0000000022968295],DOT[0.0000000063772400],ETH[0.0000001553520662],ETHW[0.0000798135694862],FTM[0.0000000027398900],FTT[7.1003780000000000],LINK[0.0000000299721100],LUNA2[0.0000300346290800],LUNA2_LOCKED[0.0000700808011900],LUNC[0.0118054636545000],MATIC[0.0000000075209400],RAY[0.0000001091670000],RUNE[0.0000000067340500],SNX[0.0000000493872000],SOL[0.0000000213312904],TRX[0.0001728236630300],UNI[0.0000000027629120000],USD[1.5262055962056795],USDT[0.0000000055378961] |
| 00951867 | CHZ[0.0000000007348000],USD[0.0000000067000000] |
| 00951876 | AVAX[0.0000000937 1000],FTT[0.0000000078920000],FTT[0.0853400000000000],USD[1.6727486815607307] |
| 00951878 | ATLAS[450.0000000000000000],BEARSHIT[372.9365000000000000],BULL[0.0000070325340000],DEFIBEAR[79.3399700000000000],DOGEBULL[14.5865353290000000],ETCBULL[0.0082454640000000],ETH[0.0000000760000000],ETHBEAR[88075.7900000000000000],ETHBULL[0.0000727051700000],FTT[0.0989170000000000],GRTBULL[2.0489489000000000],HTBULL[0.0089329030000000],KNCBEAR[71.4703600000000000],LINKBULL[0.0146731400000000],MATICBULL[0.0702343700000000],SUSHIBULL[70.5120000000000000],SXPBULL[0.3857281000000000],TOMOBULL[76.7229100000000000],USD[0.7880220555896500],USDT[0.0045694052065599],VETBULL[64.5774323470000000] |
| 00951880 | BTC[0.0000164600000000],CHZ[34.0000000000000000],EMB[4.8879000000000000],FTT[0.0758998300000000],NFT[523370386642201158][1],SRM[4.3251844900000000],SRM_LOCKED[3.2748115100000000],USDC[1449.7523615600000000],USDT[0.0002377199138306] |
| 00951884 | SOL[0.0000960500000000],USD[0.9136431405000000],USDT[0.6298609280000000] |
| 00951888 | DOT[0.0290000000000000],TRX[0.0000020000000000],USD[0.0587236700380000] |
| 00951890 | USDT[0.0000000087117514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00951894 | USDT[1518.284614000000000000] |
| 00951896 | COPE[2.761265000000000000],ETH[0.000000005900000000],ETHW[0.000000005900000000],RAY[0.911555000000000000],TRX[0.000096000000000000],USD[-0.000000004030000000],USDC[114.673691250000000000],USDT[0.000000005700000000] |
| 00951901 | ALGOBEAR[1798740.000000000000000000],DOGEBEAR[10992300.000000000000000000],DOGEBULL[0.000262632500000000],MKRBEAR[589.587000000000000000],TRX[0.000001000000000000],USD[31.845343060437863700],USDT[0.017827512000000000] |
| 00951902 | ALGOBULL[12848136.100000000000000000],ATLAS[1480.000000000000000000],ATOMBULL[2899.920960000000000000],BCHBULL[2200.000000000000000000],COMPBULL[12.500000000000000000],DOGEBULL[616.960910390000000000],EOSBULL[50781.456000000000000000],ETCBULL[15.530000000000000000],GRTBULL[250.152652000000000000],HTBULL[150.277694000000000000],LINKBULL[100.500000000000000000],LTCBULL[2514.000000000000000000],MATICBULL[802.783260000000000000],SHIB[1000000.000000000000000000],SLP[8198.860000000000000000],SUSHIBULL[319915.070000000000000000],SXPBULL[9178.100000000000000000],TOMOBULL[50000.000000000000000000],USD[1.002305212680276761420250000000000],VETBULL[151.383413000000000000],XLMBULL[100.559207000000000000],XRPBULL[550135.742119000000000000] |
| 00951909 | FTT[0.000000005147615.6],USD[0.00000000477805.39],USDT[0.000000087704261] |
| 00951911 | COIN[0.969321000000000000],USD[1.995043051588910000] |
| 00951914 | BTC[0.000000056715186],COIN[0.000000053206992],ENJ[0.000000005660000],GODS[0.000000028546316],GRT[0.000000047453000],IMX[0.000000086088310],LTC[0.000000035063676],MANA[0.000000004250000],USD[0.000197289857509],XRP[0.000000088016616] |
| 00951917 | USD[0.000000018422928],USDT[0.000000016053312] |
| 00951919 | ETHBULL[0.000000004000000],FTT[1.000100000000000],TRX[0.000002000000000],USDT[22.818000000000000] |
| 00951921 | BCH[0.000000005000000],ETH[0.008897098890132],MOB[0.499002500000000],USD[1.118696204500000] |
| 00951930 | BTC[0.000000000362000] |
| 00951931 | AURY[12.000000000000000],USD[3.542478000000000] |
| 00951947 | BTC[0.000000056292732],DOGE[0.000000047940000],ETH[3.528405893000000],ETHW[3.529662781654485.2],LUNA2[1.714477395000000],LUNA2_LOCKED[3.984165489000000],LUNC[37333.097851790000000],SOL[25.418485580000000],USD[4.210463680641026],USDT[0.000000004997504] |
| 00951948 | KIN[12060.942351800000000] |
| 00951953 | BNB[1.200000000000000],COMP[1.747400000000000],ETH[0.084000000000000],ETHW[0.084000000000000],FRONT[271.000000000000000],SOL[3.000000000000000],USD[0.000000154021213],USDT[120.838032342932988.7] |
| 00951959 | CEL[1.000000000000000],USD[3.704195580000000] |
| 00951960 | USD[-0.780636569174136.0],USDT[0.821348341171916.8] |
| 00951962 | ADABULL[0.000397721400000],ALGOBULL[4571.821483200000000],BSVBULL[0.676600000000000],DOGEBEAR[10992300.000000000000000],DOGEBULL[0.000249894700000],MKRBULL[0.000014130500000],SUSHIBULL[152.892900000000000],TRX[0.000006000000000],USD[0.071575926054150],USDT[0.005390359614850.0],VETBULL[0.075212840000000] |
| 00951966 | FTT[25.851135130000000],USD[0.973234414500000] |
| 00951967 | APE[0.500002000000000],ETH[0.000000015000000],FTT[0.078896500000000],NFT [302496826924977785][1],NFT [545254226074086618][1],SRM[3.754335800000000],SRM_LOCKED[35.360761390000000],TRX[8.000000000000000],USD[0.216402815191667.4],USDT[536.355440904554477.6],XPLA[1.427862450000000] |
| 00951970 | BTC[0.000066120000000],COIN[0.006535000000000],DOGE[8.000000000000000],ETH[0.000000075497878],ETHBEAR[500000.000000000000],ETHW[0.004036675497878],LUNA2_LOCKED[35.588578900000000],USD[1.422141758963691.9],USDT[0.000010107176135.3] |
| 00951989 | ETH[0.000000048272868] |
| 00951992 | DOGEHEDGE[0.076193000000000],USD[0.000000019362340],USDT[0.000000061197928] |
| 00951994 | DOGE[0.982480000000000],ETH[0.000881550000000],ETHW[0.000881549212099.2],FTT[0.081000000000000],LUNA2[0.002808169744000],LUNA2_LOCKED[0.065523960700000],SUSHI[0.449745000000000],UNI[0.040044000000000],USD[-174.132392192415802.0],USDT[434.171418384714372],USTC[0.397510000000000000] |
| 00951996 | KIN[28220.611761460000000],USD[-0.004247843375000],USDT[0.000000029917764] |
| 00952000 | NFT [499452989605041391][1],NFT [512630823725358323][1],NFT [537034028649196778][1],NFT [544941433533458016][1],USD[2.830218290000000] |
| 00952001 | ATLAS[459.951500000000000],FTT[5.624957511563850],HT[0.046157997584490],USD[2.157240277903131],USDT[0.000000066653200] |
| 00952007 | ATLAS[1209.806000000000000],FTT[0.009912012940000],NFT [298478472964584000][1],NFT [534835666574545332][1],USD[0.719284490000000],XRP[40.804304000000000] |
| 00952009 | BAO[1.000000000000000],DOGE[2.088823380000000],ETH[0.000000029000000],KIN[2.000000000000000],LINK[0.000257230000000],USD[0.004919224684968],USDT[0.000000028536997] |
| 00952010 | AAVE[1.000000000000000],AUDIO[300.000000000000000],AVAX[0.099012000000000],BTC[0.020497195000000],DFL[21.997264000000000],FTT[2.900000000000000],LINK[10.000000000000000],LUNA2[0.002135915054000],LUNA2_LOCKED[0.004983801793000],LUNC[46.510000000000000],MANA[136.000000000000000],MATIC[90.000000000000000],SAND[94.000000000000000],SNX[32.600000000000000],SOL[3.160000000000000],USD[0.084060101696820],USDT[558.018335217733790] |
| 00952015 | DOGE[143.107482800000000],USD[29.865703056222298.0],USDT[0.831840130000000] |
| 00952021 | FTT[0.000000008854529.8],TRX[0.000000001360000],UBXT[0.000000004087957.9],USD[-0.009282881481922.9],USDT[0.031966916215077] |
| 00952025 | ETH[0.039751110000000],ETHW[0.039751110000000],EUR[0.000007479392922.9],FTT[0.454622810000000] |
| 00952037 | TRX[0.000006000000000],USD[0.007687465881600],USDT[0.100220500000000] |
| 00952039 | MATIC[0.964801120000000],USD[0.328589540437144],USDT[0.124512008053500] |
| 00952040 | BUSD[2000.000000000000000],FTT[33.102598571801960],LUNA2[0.000155212556800],LUNA2_LOCKED[0.000362162632600],LUNC[0.000500000000000],TRX[0.001554000000000],USD[1396161.224760104151819500000000] |
| 00952044 | CEL[52.920023041000000],ETH[2.901436850000000],ETHW[2.901138390000000],TRX[1.000000000000000],USD[0.000056497361315] |
| 00952046 | LOOKS[0.000000004371264],USD[0.000023978914812.0] |
| 00952047 | ALICE[0.000000008904160],JST[50.000000000000000],POLIS[0.000000029551300],SOL[0.000000010000000],TRX[21.000263000000000],USDC[3245.985191170000000],USDT[0.006325155807322] |
| 00952050 | COMP[0.000000029268571],ETH[0.000000200120712],SOL[0.000000086580757],USD[0.002983383437185],USDT[0.000594235399383] |
| 00952051 | ATLAS[11999.620000000000000],BUSD[81.471841770000000],USD[0.000000008750000] |
| 00952055 | LUNA2[0.000827986195000],LUNA2_LOCKED[0.001931967789000],LUNC[180.295737300000000],USD[245.300393357819018.2],USDT[3.926135700000000] |
| 00952057 | AUDIO[994.791000000000000],ETH[0.805674430000000],ETHW[0.805674430000000],EUR[0.000000005712216.0],USD[0.000011095872485] |
| 00952058 | AAVE[1.563592086525000],AVAX[0.000000027938590],BNB[0.000000077700000],DFL[2759.572734660000000],DYDX[42.977670400000000],ETH[0.360751904668061.5],FTT[39.443102489973598.9],MATIC[9.760000000000000],RAY[0.000000010000000],RUNE[55.643617911227.2000],SOL[2.010777829788148.6],SRM[98.829518370000000],SRM_LOCKED[1.574240490000000],STEP[0.000000010000000],USD[11.373851054957831.7],USDT[0.000000025145984],YFI[0.000000002500000] |
| 00952060 | BTC[0.000000009648054],FTT[0.000000018672234],MATIC[0.000000010000000],SHIB[0.000000084872105],USD[0.000000067242892],XRP[37486.324764618713382.9] |
| 00952063 | TOMOBULL[504.864699540000000],USDT[0.000000004245202] |
| 00952065 | DEFIBULL[0.000003910000000],TRX[0.000001000000000],USD[-0.344656169153207.5],USDT[9.379861008046458.8] |
| 00952066 | TRX[0.000010000000000],USD[0.010729486365000],USDT[0.000000078572520] |
| 00952071 | FTT[2.008263981084895.8],RAY[477.909180000000000],USD[1.919950559987917.0],USDT[0.000000010556687.8] |
| 00952074 | SOL[0.363518993127130],TRX[0.517738442115000],USD[0.388082834426659.2],USDT[0.109181860325000] |
| 00952075 | ETH[0.000000082010575],SOL[0.000000037437287],USD[0.000000029953795],USDT[0.000000003864636] |
| 00952079 | BTC[0.000000010000000],USD[0.000001569942171],USDT[0.000000006802897] |
| 00952081 | SHIB[499675.000000000000000],USD[132.178817250113219600000000],USDT[0.000000102084558] |
| 00952089 | USD[0.461963961024026],USDT[0.000000006010940] |
| 00952094 | FTT[0.482850000000000],TRX[0.000000010000000],USD[-5.791728877661454.9],USDT[9.396846458799524.5] |
| 00952097 | FTT[0.095861860907608],USD[1.969732951688643.1] |
| 00952098 | AUDIO[0.772380000000000],COIN[0.008189300000000],TRX[0.000000029195818.0],USD[0.00000029195818.0],USDT[0.774000000000000],YGG[769.563649110000000] |
| 00952106 | BAO[1.000000000000000],FTM[12.685971030000000],KIN[1.000000000000000],MATIC[11.724508190000000],SOL[0.000023320000000],TRX[0.000010000000000],USD[35.567558428551339.6] |
| 00952113 | USDC[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00952114 | AURY[0.812338160000000],ETH[0.013000000000000],ETHW[0.013000000000000],SOL[0.009294528214442],TRX[0.007980000000000],USD[0.557938222016727],USDT[115.428337311358714] |
| 00952115 | USD[0.000000000651886693] |
| 00952116 | ADABULL[0.000000030000000],BTC[0.002799743000000],BULL[0.000000002000000],ETHBULL[0.080926742000000],FTT[0.000000912639515],HT[0.000000100000000],IMX[67.794074000000000],LINKBULL[2282.000000000000000],USD[-20.629731490921705500000000000],USDT[1.150151838371534] |
| 00952124 | USD[229.163005798107226700000000000],USDT[85.829670396811523] |
| 00952133 | TRX[0.000010000000000],USD[0.000000081846502],USDT[0.000000008069661] |
| 00952137 | DOGE[0.967100000000000],TRX[0.000010000000000],USD[0.385114543650000],USDT[0.000000093351410] |
| 00952142 | 1INCH[64.000000000000000],AVAX[2.000000000000000],BTC[0.000000008000000],FTT[0.000831719347998],LUNA2[0.004457433586000],LUNA2_LOCKED[0.001040067837000],LUNC[97.061554800000000],NEAR[13.996979000000000],NFT[527089087823175289][1],USD[0.242226911695296 2],USDT[0.063623220 1055995] |
| 00952145 | BTC[0.030681040000000] |
| 00952149 | BTC[0.000000008489000],ETHBULL[0.010000000000000],FTT[0.125002088057084 4],USD[0.000000053386122],USDC[549.087007400000000],USDT[-0.067195554978009] |
| 00952151 | ADABEAR[99960.000000000000000],ALTBEAR[59.988000000000000],ALTBULL[3.000199960000000],BALBEAR[999.800000000000000],BEAR[199.960000000000000],BNBBEAR[399920.000000000000000],BSVBULL[2.999400000000000],COMPBEAR[699.860000000000000],DEFIBEAR[4.999000000000000],DOGEBEAR[8998200.000000000000000000],ETHBULL[0.000699800000000],EXCHBULL[3.000049990000000],JST[10.000000000000000],MIDBEAR[19.996000000000000],RAY[0.999800000000000],SXPBEAR[19996.000000000000000],TRX[0.500000000000000],TRXBEAR[19996.000000000000000],USD[1.311630122476517,8441USD7[0.005887880000000],VETBEAR[99.980000000000000],VTEBULL[0.000099980000000],XLMBEAR[0.999800000000000],XLMBULL[10.199600000000000] |
| 00952155 | BAO[2.000000000000000],BNB[0.000046780000000],FTT[0.000082030000000],EUR[0.470082030000000],USD[-0.000017538118113],KIN[1.000000000000000],USD[0.000001238832033 0] |
| 00952157 | ALGOBULL[5694.000000000000000],BEAR[950.600000000000000],BULL[0.000061580000000],COMPBULL[0.222340000000000],EOSBULL[825834.800000000000000],ETH[0.000995200000000],ETHW[0.023995200000000],SUSHIBULL[643.600000000000000],SXPBULL[14497.100000000000000],USD[0.0 1736386645098851USDT[0.000000375797] |
| 00952165 | BNB[0.009766491740000],BTC[0.000000014049422],CRO[0.000000001000000],ETH[0.020479731200000],XRP[0.000000012022739] |
| 00952168 | USD[100.597566590000000] |
| 00952174 | BTC[0.000035400000000],ETH[0.000000087135000],EUR[-0.041504497108182 8],FTT[0.002083735498 4266],USD[0.002306152431598],USDT[0.002235032372018] |
| 00952175 | ETH[0.000400000000000],ETHW[0.000400000000000],KIN[59450.815492440456655 92],NFT[399449573041966727][1],SNX[0.075455405138800],SOL[71.396432103400000],SRM[15542.396560000000000],USD[3.654655886533990 1],XRP[1.000000000000000] |
| 00952178 | BTC[0.000000026114396],ETH[0.000000011281222],FTT[0.000000014237369],SOL[0.000000010000000],USD[0.000060596885310],USDT[0.000000080124431] |
| 00952182 | BNB[0.000000069101066],TRX[0.000000000000000],USD[0.000000051206369],XRPBEAR[2533783.783783780000000] |
| 00952185 | TRX[0.000001000000000],USD[0.005136704000000] |
| 00952195 | FTT[0.278156911727 4294],USD[14.609977542182000] |
| 00952197 | TRX[0.000001000000000],USD[-0.762444028068 1280],USDT[485.5180581902 184768] |
| 00952198 | ATLAS[0.000000024045779],FTT[0.000000099837180],LUNA2[0.002578164984000],LUNA2_LOCKED[0.006015718297000],LUNC[561.400853398507 1653],USD[0.000000992607289] |
| 00952203 | BTC[0.000000078000000],FTM[0.000000087969066],NFT[343831845972880047][1],NFT[349025866051423151][1],NFT[525608115292727203][1],USD[-3.495193815032 2011],USDT[5.807616224 7510214] |
| 00952206 | BNB[0.000000506390 00],SRM[0.000000044272736],USD[0.000002274173400],USDT[0.000000022278132] |
| 00952207 | ATLAS[30.000000000000000],TRX[0.000001000000000],USD[0.000000076920354],USDT[0.000000490813487] |
| 00952208 | USD[0.000060347932 9532] |
| 00952210 | BTC[0.000000000874485],FTT[0.000000034917908],MOB[0.000000001540000],USD[0.000000009723842 4],USDT[0.0002047814354695] |
| 00952213 | BTC[0.000021120000000],CRO[0.008451900000000],ETH[0.009048300000000],ETHW[0.008981150000000],FTM[1.497403590000000],KIN[1.000000000000000],MATIC[2.189021357077 1804],USD[0.000000045996229],XRP[6.119949100 0000000] |
| 00952214 | TRX[0.000001000000000],USD[0.000029806104 56],USDT[0.000000228259758] |
| 00952216 | FTT[0.000000800000000],NFT[374449837468229611][1],NFT[476022704888316666][1],NFT[550289103623045361][1],USD[0.000000082691931],USDT[0.000000001769 2207] |
| 00952229 | BNB[0.069810000000000],ETH[0.006995820000000],ETHW[0.006995820000000],FTT[0.393300000000000],SPELL[14497.327650000000000],USD[-2.544869201937500],USDT[0.3241431825000000] |
| 00952232 | TRX[0.000001000000000],USD[0.000288359850 0000] |
| 00952248 | USDT[1.261163767560 0000] |
| 00952253 | AAPL[0.009961800000000],BTC[0.000097480000000],BUSD[3682.206266760000000],ETH[3.047678995052764 0],ETHW[1.111843255052764 0],FIDA[0.000000040000000],FTT[22.000000060416192],LUNA2[0.45923781000000 0],LUNA2_LOCKED[1.0715548900000000],NVDA[0.002157055000000],SOL[0.000000086000000],USD[0.7437 059280756750],USDT[0.00000004061898] |
| 00952254 | ATLAS[12500.000000000000000],USD[996.143084064529 9452],USDT[0.000000071705540] |
| 00952256 | MER[40.972735000000000],USD[0.092309244536352] |
| 00952260 | USD[1.278890000000000] |
| 00952265 | BTC[0.000000002127600],DOGE[0.000000010000000],ETH[0.000000029914360],FTT[0.000000049648020],USD[0.058051775 0326828] |
| 00952270 | ATLAS[10240.000000000000000],BNB[0.000000004000000],BTC[0.000000027850000],ETH[0.000000197000000],ETHW[0.000000081120520],FTT[0.000000024616942],LTC[0.000000070000000],SOL[0.000000010000000],USD[0.000097234527961],USDT[0.000000099485363] |
| 00952274 | ATLAS[9.972000000000000],BTC[0.000562683348000],CRO[9.968000000000000],FTT[0.029634227076310 0],IMX[2.099580000000000],POLIS[1.399720000000000],USD[-0.021984594281067 6],USDT[0.000000010045656] |
| 00952275 | KIN[9674.150000000000000],TRX[0.000008000000000],USD[0.000000001900000] |
| 00952279 | ATLAS[1080.000000000000000],USD[0.743117119650 0000] |
| 00952280 | TRX[0.000002000000000],USD[0.457946825500000],USDT[0.000000113892140] |
| 00952289 | USDT[0.000000064192 00] |
| 00952292 | USD[0.000000080199988],USD[0.000000145572164],USDT[0.000000028601678] |
| 00952294 | SOL[0.002803960000000],USD[0.000000000500000] |
| 00952295 | COIN[0.629883000000000],CRON[44.491545000000000],TRX[0.000010000000000],USD[-15.158495099875000],USDT[0.000000053001476] |
| 00952296 | USD[0.013631858003424],USDT[0.000000053808167] |
| 00952297 | DOGE[0.000000009071893 1],ETH[0.000000007136333],LINK[0.000000008150976 1],LTC[0.000000050312890],USDT[0.000009701732994 8],XRP[0.000000005900000] |
| 00952299 | FTT[0.599880000000000] |
| 00952307 | FTT[0.013177212400000],USD[78.996409328489 0900],USDT[56.518630911140 8112] |
| 00952308 | FTT[0.011950000000000],USD[0.054206339900000],USDT[0.000000079700000] |
| 00952312 | TRX[0.000004000000000],USD[0.000000000000000],XAUT[0.000095434000000] |
| 00952315 | USD[25.000000000000000] |
| 00952317 | ALGOBULL[11489.0.438721760000000],BCH[0.000000009726924],DOGEBULL[0.000000093700000],USD[0.000000027241064] |
| 00952318 | AXS[0.000000008894400],COPE[0.000000001861692],FTT[0.000000008644796 2],THETABULL[0.000000000000000],USD[0.000000000000000] |
| 00952322 | ALPHA[804.258810096878400],C98[70.000000000000000],FTT[0.004004039966464 0],MATIC[179.110719954428720 0],RUNE[48.492259816790 0600],SRM[79.100046070000000],SRM_LOCKED[0.965468490000000],USD[0.518150382387 0283],USDT[0.000000063746657] |
| 00952330 | EDEN[0.097180000000000],USD[0.001566000000000],FTT[0.002764515315000],STG[0.053200000000000],TRX[0.000010000000000],USDT[0.000000002397600] |
| 00952331 | AVAX[0.064737317035072 7],BTC[0.000051215623 27],COMP[28.664400006000000],DOT[0.001175000000000],ETH[0.000246591014517 3],ETHW[0.000245586014517 3],FTM[0.000000075982035],FTT[195.101400552114047],KNC[0.010244006580679 5],LTC[0.000000008012500],LUNA2[0.012913254700000],LUNA2_LOCKED[0.003013 0927630000],LUNC[234.301121500000000],MATIC[0.000000035817066],SOL[0.005790200000000],SUSHI[0.000000086871620],SXP[0.055037200000000],USDt[-0.261268689378654 2],USDT[20103.209150996448307 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00952332 | USD[0.0000000028099898],ETH[0.000000067451230] |
| 00952333 | USD[2.1931397300000000] |
| 00952338 | BTC[0.1894522600000000],USDT[0.0072009792581368] |
| 00952342 | BTC[0.0041328745311472],ETH[0.2749128800000000],LUNA2_LOCKED[0.0000002143310978],LUNC[0.0020000000000000],USD[-41.3654354849588142000000000] |
| 00952345 | BTC[0.0000600000000000],FTT[0.0800000000000000],MER[0.9828800000000000],USD[35.9713302028274000] |
| 00952350 | FTT[0.0000000046259668],RAY[0.0000000009741648],SOL[0.0000000100000000],TRX[0.0007850000000000],USD[0.0000000116372587],USDT[0.0000000155909596] |
| 00952356 | BNB[0.0013803700000000],USD[0.0000001221193686],USDT[0.0000000006637846] |
| 00952357 | FTT[0.0950800000000000],SOL[0.0095000000000000],TRX[0.0000600000000000],USDT[0.0000000032500000] |
| 00952359 | TRX[0.0000010000000000],USD[0.0018538479104420] |
| 00952360 | USD[32.3273591779414162],USDC[825.6690668600000000] |
| 00952361 | BNB[0.0000000044638132],BTC[0.0000082134940126],CRV[0.0000000018000000],DOGE[247.7241810874712962],ETH[0.0390357716546180],ETHW[0.0390357729658620],FTT[0.0988030000000000],LINK[0.0000000060000000],MATIC[0.0000000090000000],RUNE[0.0000000096500000],SOL[0.0000000080000000],USD[-0.0271115888791849] |
| 00952362 | USD[131.3345110300000000],USDT[0.0000000060000000] |
| 00952364 | RUNE[22.0845300000000000],USD[10.0882140000000000],USDT[15.0000000041514400] |
| 00952365 | OXY[412.7114000000000000],RAY[536.2812914500000000],TRX[0.0000300000000000],USD[0.8250235045000000],USDT[2.8195090000000000] |
| 00952367 | FTT[4.9540650500000000],USD[0.0000044022695509] |
| 00952369 | TRX[0.0000010000000000],USDT[0.0000034413753576] |
| 00952374 | USD[0.0000000065497757] |
| 00952375 | BTC[0.0000761054250000],COIN[0.0069451000000000],FTT[8.1945470000000000],HOOD[97.7694031900000000],SOL[56.2400000000000000],USD[23176.8814599643000000] |
| 00952376 | RUNE[0.0102367400000000],USD[0.0000000560689022] |
| 00952383 | BTC[0.0037087515315255],TRX[0.0000010000000000],USDT[411.6941339083663990] |
| 00952387 | AAVE[0.0000000510095503],ETH[0.0000000075991492],SUSHI[0.0000000012854543],USDT[0.0000013906255584] |
| 00952389 | ATLAS[539.9867000000000000],BNB[0.0000000000104900],BULL[0.0000000007000000],DOGE[0.9984800000000000],ETCBULL[890.0000000000000000],FTT[0.3895607100000000],LINA[0.0000000085333900],SOL[0.0000000074765204],SUSHIBULL[234964.8500000000000000],USD[0.0309445054980625],USDT[0.0000000731483563],XRPBULL[4190.0000000000000000] |
| 00952391 | USD[0.0000000099188046],USDT[0.0000000009237026],XRP[0.0000000111784544] |
| 00952394 | ETH[0.0002616000000000],ETHW[0.0002616000000000],LUNA2[0.0069499852260000],LUNA2_LOCKED[0.0162166321900000],MATIC[4.8560000000000000],SOL[0.0082782481329226],SRM[0.0590380700000000],SRM_LOCKED[0.0390045700000000],USD[0.0303782703433279],USTC[0.9838040000000000],XRP[0.6520000000000000] |
| 00952399 | FTT[0.0000000056227680],USD[1.0063753930481250],USDT[0.0000000021000000] |
| 00952401 | USD[0.9194236169868516],USDT[0.1855926101072720] |
| 00952403 | USD[0.0000000020754104],USDT[0.0000000058512524] |
| 00952416 | SOL[0.0000000050123560] |
| 00952418 | USD[0.9219396644700000],USDT[0.0000001176030040] |
| 00952419 | 1INCH[23.0000000000000000],BTC[0.0000000350000000],FTT[0.0575080840246970],USD[0.0000005542182005],USDT[0.0000000030910133] |
| 00952426 | DOGE[2290.4643552080706773],ETH[2.1250796658724937],ETHW[2.1250796658724937],GBP[0.0000000021968064],RUNE[169.6744869303305067],SHIB[291291.1086142300000000],XRP[301.4199119165434176] |
| 00952432 | ETH[0.0002328400000000],ETHW[0.0002328430000000],USD[4.1692690941128000] |
| 00952434 | ADABULL[0.2013952000000000],EUR[0.0000000000017291],FTM[337.0000000000000000],KIN[474450.8231721700000000],TRXBULL[16.0967800000000000],USD[94.7751527500000000] |
| 00952436 | BTC[0.0000000500000000],TRX[0.0000001000000000],USD[-110.8587369189467171],USDT[120.5026998750726544] |
| 00952450 | FTT[0.0000000076556000],USD[0.8634818507500000] |
| 00952452 | TRX[0.0000010000000000] |
| 00952453 | USD[0.4229463999092000] |
| 00952454 | KIN[1041627.9759380500000000],SOL[12.2625838857299200] |
| 00952456 | BTC[0.0581545122688577],ETH[0.7701501300000000],FTM[0.3244645050970600],KIN[1.0000000000000000],USD[0.0000584851480720],USDT[0.3501084068000000] |
| 00952459 | OXY[0.9692000000000000],TRX[0.0000010000000000],USD[0.0239946000000000] |
| 00952463 | 1INCH[0.0000000093568000],AKRO[0.2436000000000000],ALPHA[0.0000000034936577],BNB[0.0000000042561005],GRT[0.0000000023380000],LUNA2[0.0007494761050900],LUNA2_LOCKED[0.0017487775800000],LUNC[16.3200000000000000],NFT[451359968090182903],[1],NFT[488998674193617565],[1],NFT[532254609966092981],[1],REEF[8.8618000000000000],TONCOIN[0.1000000000000000],USD[1.1184147889449131],USDT[0.9824825628342037],XRP[1.2282984878196565] |
| 00952465 | CAD[0.0000000087711423],EUR[0.0000000075226434],RUNE[537.4906722772464704],SOL[21.8554992900000000],USD[27.6028011962614066],USDT[0.0000000035031779],XRP[0.0036714300000000] |
| 00952466 | BTC[0.0000000040000000],FTT[0.0518728300000000],LTC[0.0000000060000000],USD[0.1384074476487261] |
| 00952467 | FTT[7.1987040000000000],MATIC[669.5779000000000000],RUNE[0.0564040000000000],SOL[5.5990222400000000],USD[11.3996200750000000],XRP[0.5161600000000000] |
| 00952468 | DOGE[0.0000000023106294],FTT[0.0000000054359612],LTC[0.0000000077620946],SUSHI[0.0000000051230097],USD[0.0000057498630072] |
| 00952470 | COIN[0.0000527600000000],FTT[0.0090707568770100],LUNA2[0.2748505228000000],LUNC[59849.2800000000000000],PUNDIX[75.5000000000000000],TRX[0.0000010000000000],USD[-0.0034173158077785],USDT[0.0000000119191710] |
| 00952471 | COIN[0.2598271000000000],ETH[0.0010997300000000],ETHW[0.0010997327816568],USD[4.3772566000000000] |
| 00952478 | USD[0.0000027470948664] |
| 00952479 | RAY[0.0000000008441919],USDT[0.0000000100869732] |
| 00952485 | ETHW[0.0004488500000000],HT[0.0000000083272300],LUNA2[0.0054148270820000],LUNA2_LOCKED[0.0126345965200000],LUNC[0.0076066000000000],TRX[0.0008060000000000],USD[-0.0133081376438757],USDT[0.0000000114977326],USTC[0.7664900000000000] |
| 00952487 | UBXT[0.3433000000000000],USDT[0.0000000150000000] |
| 00952493 | ATOMBULL[372.0000000000000000],EUR[0.0000000000645763],FTT[18.2724542300000000],GRT[980.0000000000000000],GRTBULL[162.6000000000000000],THETABULL[1.9999515000000000],USD[0.0119504011865671],USDT[0.0000000028389770] |
| 00952496 | FTT[2.0810267641326925],PERP[0.0000000089133395],USD[0.0000004338435760],USDT[0.0000000013580576] |
| 00952502 | COIN[1.1192395035360000],TRX[0.0000020000000000],USD[0.1077484600000000],USDT[0.0000000160553776] |
| 00952504 | FTT[0.0001425377218800],USD[0.0052165622250000] |
| 00952506 | TRX[0.0245050000000000],USD[2.2175957239000000] |
| 00952511 | ATLAS[7620.0000000000000000],BTC[0.0000584820000000],ENJ[343.0000000000000000],ETH[0.0058125473339289],ETHW[0.0009102247339289],GALA[3930.0000000000000000],LUNA2[1.0476622010000000],LUNA2_LOCKED[2.4445451360000000],SOL[10.3000000088110626],USD[-160.2643798569988054],USDT[0.0000000145922353] |
| 00952512 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[2.0000000000000000],ETH[0.7347369000000000],ETHW[0.7344282500000000],EUR[0.7959828975040670],KIN[16.0000000000000000],MATIC[788.1047899300000000],RSR[3.0000000000000000],SHIB[11265329.9549911200000000],UBXT[3.0000000000000000] |
| 00952514 | TRX[0.0000010000000000],USD[2.3299670448300000],USDT[0.0063690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00952519 | BNB[0.000000004195872B],DOGE[0.000000007310579T],FTT[0.109170742174575S],USD[0.145980797689243B],USDT[0.000000007886443A] |
| 00952526 | ATLAS[0.000000007720000],BNB[0.000000082848694],USDT[0.000042020145650] |
| 00952527 | UBXT[475.865995780000000],USD[0.000000010212357B] |
| 00952531 | USDT[0.000017247053957S] |
| 00952536 | TRX[0.000001000000000],USD[0.009258536020000] |
| 00952539 | COIN[1.009328350000000],USD[0.627955552328272T],USDT[0.855548513910915] |
| 00952542 | BNB[0.000000010000000],TRX[0.000003000000000],USD[0.491421620544530],USDT[0.000000100186244] |
| 00952543 | USD[46.314995610000000] |
| 00952548 | USD[0.000000717554067],USDT[0.027878245846312O],XRP[0.673020029658690] |
| 00952549 | AMPL[0.000000003486490],BTC[0.000079000000000],ETH[0.000084937850000000],EUR[4297.802300000000000],FTT[0.017519697721258],LUNA2[0.000000009000000000],LUNA2_LOCKED[8.442399885000000],SOL[0.150000000000000],STETH[0.000000026590185],USD[5403.246513120846?563],USDC[10 00.000000000000000],USDT[0.004752966906250],USTC[512.104639120000000] |
| 00952552 | ATLAS[7.513782800000000],BRZ[8.235684711473723B],LINK[0.033082000000000],SOL[0.000000031488104],SPELL[57.026937000000000],USD[-0.728810463088326],USDT[0.000000005014024],XRP[9.940815001000000] |
| 00952563 | BNB[0.000000071507469] |
| 00952564 | COIN[2.359551600000000],USD[1.115149082200000] |
| 00952567 | USD[0.005421149600000] |
| 00952569 | BTC[0.000000005813439E],LUNA2[1.505794166000000],MATIC[0.000000007447679],SOL[0.000000006500000],USD[19.940230916364737b],USDT[0.000000049238228] |
| 00952572 | FTT[11.920000000000000] |
| 00952578 | ATLAS[12660.000000000000000],POLIS[216.55884600000000],USD[1.530313618980000],USD[0.0015260000000000] |
| 00952579 | BAO[2.000000000000000],EUR[0.000000016234001],KIN[719.890409550000000],USD[0.0000000093913886] |
| 00952580 | CEL[2.774562906030960],EUR[0.143102000000000],FTT[25.794940200000000],LUNA2[43.563532450000000],LUNA2_LOCKED[101.648242400000000],LUNC[0.000000051240000],USD[1.000694075884633B],USDC[120155.265874730000000] |
| 00952592 | USD[0.000053118482208Z],USDT[0.026056230000000] |
| 00952593 | USD[0.000000080796392],USDT[0.000000023878048] |
| 00952594 | CEL[0.066050000000000],FTT[0.023705651320000],TRX[0.000001000000000],USD[0.000000288920417],USDT[0.000000245352184] |
| 00952598 | KIN[1.000000000000000],NFT[385767485629482121/1],NFT[449974965644862476/1],USDT[50.000026495878243] |
| 00952601 | BTC[0.000000069259900],FTT[0.000000007422400],USD[0.291069533654183],USDT[0.000012010712282] |
| 00952614 | ALGO[0.000000363613],BTC[0.000000957254008],COIN[0.000000006863204],FTT[0.000000005797348],MATIC[0.000000028275000],MSTR[0.000000060336375],SOL[0.000000036793300],SRM[0.008173740000000],SRM_LOCKED[0.102645660000000],USD[4.477252028832849 5],USDT[0.000000189229043],XRP[0.000000004762 8467] |
| 00952617 | DOGE[17.000000000000000],USD[0.050979024000000],USDT[0.000000009000000] |
| 00952618 | SOL[0.009995000000000],USD[0.000001500000],USDT[0.000000008200000] |
| 00952619 | TRX[0.000003000000000],USD[-1.475399644760000],USDT[1.480767000000000] |
| 00952621 | APE[0.097386310000000],ATLAS[34860.000000000000000],FTM[501.000000000000000],TRX[0.000001000000000],USD[0.045130610000000],USDT[0.000000082926221] |
| 00952622 | USD[0.000554681650549B],XRP[0.000000022655687] |
| 00952630 | BNB[0.000000019370000],BTC[0.000000007000000],ETH[0.000000000000000],TRX[0.000002000000000],USD[0.000000094586560],USDT[0.263913031200911] |
| 00952636 | ETH[0.092000000820000],ETHW[0.092000000820000],USD[4.227456092921243],USDT[0.000000121039863] |
| 00952637 | BTC[0.002167190000000],ETH[0.191686930000000],ETHW[0.191686930000000],EUR[199.377063485490277?],TRX[2357.514649840000000],USD[0.009605010257904] |
| 00952638 | BNB[0.000000001705569],TRX[0.000002000000000],USD[0.041015030695000],USDT[0.000000004713573] |
| 00952639 | AAVE[0.000000004170200],BTC[0.000003132800000],BULL[0.000094512000000],ETH[-0.000000000020600],MKR[0.000000097100000],UNI[0.000000087473600],USD[3.343088071962307S] |
| 00952643 | KIN[1787235.012330000000000] |
| 00952647 | ETH[1.241853715267920],ETHW[1.236040253214200],SOL[12.835862132334000],USD[-0.001920524302751A],USDC[1543.650000000000000] |
| 00952651 | BAL[0.008716000000000],ETH[0.000000020000000],FTT[0.089570000000000],USD[0.024458090000000],USDT[1.935271967700000] |
| 00952655 | BTC[0.000000008378350D],ETH[0.000000030517530],ETHW[0.002200240000000],SOL[0.250123270000000],TRX[8721.000000000000000],USD[0.000085740393144],USDT[0.016523522356925O] |
| 00952656 | USD[0.000000013122042O] |
| 00952659 | HNT[1.500000000000000],LINK[2.100000000000000],LUA[504.000000000000000],SXP[13.900000000000000],TRX[324.000005000000000],USD[0.000000085555054],USDT[163.790858499304?983],XRP[58.001100000000000] |
| 00952662 | FTT[0.999300000000000],RSR[5895.195648811306156],USDT[0.000000092994258] |
| 00952664 | BEAR[0.000000049407],USD[0.000000038722924],XRP[0.000000081558000],XRPBULL[86108.498201175790960] |
| 00952671 | AVAX[0.000000012800835],BTC[0.000000072855470],ETH[0.000000001554736],FTT[0.069330233132544],LUNA2_LOCKED[318.347005200000000],SOL[0.000000100000000],TRX[0.002600000000000],USD[0.701932013535178],USDT[0.005374136380397] |
| 00952672 | ETH[0.068755035000000],ETHW[0.068755035000000],USD[-0.084795170868479G] |
| 00952675 | USD[0.000000018766301],USDT[0.000000075201244] |
| 00952684 | LTC[0.000005000000000],MATIC[5.000000000000000],NFT[347782238924488368][1],USD[-0.022351347774083],XRP[0.000000072875288] |
| 00952685 | BEAR[0.105500000000000],BULL[0.000000001000000],ETH[0.000000100000000],MATICBEAR2021[0.090790000000000],TRX[0.424300000000000],USD[0.008015441935918],USDT[0.041195310110219?] |
| 00952686 | BNB[0.000000071621600],USD[0.294740364294013],USDT[0.993206210000000] |
| 00952700 | TRX[0.000001000000000],USDT[2.55850000000000] |
| 00952702 | ALGOBULL[12397.520000000000000],ASDBEAR[9593280.000000000000000],BCHBULL[1.029794000000000],BEAR[6196.260000000000000],BNBBEAR[54181710.000000000000000],BSVBULL[90.98180000000000],DOGEBEAR[125911800.000000000000000],DOGEBULL[0.000005698860000],ETHBEAR[79984.000000000000000],S HIB[399920.000000000000000],USD[3.148844802000000],USDT[0.000663100000000],XRP[79.400000000000000],XRPBEAR[1559688.000000000000000] |
| 00952703 | SXPBULL[3.383965065000000],TRX[0.000001000000000],USD[2.906826056900000],USDT[0.000000068126190] |
| 00952704 | ATLAS[0.000000025000000],BNB[0.000000004000000],ETH[0.000000006190358],LUNA2[1.810554664000000],LUNA2_LOCKED[4.224627549000000],LUNC[394252.090000000000000],OXY[0.000000093400000],RAY[0.000000043560000],RUNE[0.000000051451312],SNX[0.000000004200000],USD[0.000001106380784],XRP[0.000 00000737923O2] |
| 00952709 | USD[2.364052991550000] |
| 00952710 | SOL[0.000000008987136O],TRX[0.000001000000000],USD[0.308478277112667],USDT[0.000000036677086],XRP[0.579206815617298P] |
| 00952711 | BTC[0.000083061507820O],NFT[295852430630910149][1],NFT[350855189775146790][1],NFT[442216609690374253][1],USDT[2.940756200870O549] |
| 00952715 | BTC[0.000000002185000],RAY[0.000000006000000],SOL[0.000000024000000],USDT[0.000005079495356] |
| 00952717 | RAY[0.054016560000000],USD[0.612825483150000],USDT[0.006287703500000] |
| 00952718 | AMPL[0.000000002393637],BAO[0.000000076050934],BCH[0.000000050000000],BNB[0.000000007855742],BTC[0.000000009183720Z],DOGE[0.000000094090913],ETH[0.000000074000000],FTT[0.000000006244965],KIN[0.000000012308804?],LTC[0.000000027000000],SHIB[0.000000152566480],SOL[0.000000052962621],TOMO[0 .00000005000000],TRX[0.000000081180850],USD[0.013247130588157A],USDT[0.000000121465595],WAVES[0.000000010392164I],XRP[0.000000049000000] |

Schedule 30 Customers with Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00952722 | LTC[2.1875497100000000],USD[-0.4254801800000000] |
| 00952724 | FRONT[1.0000000000000000],GBP[0.0000000081457762],SAND[24.3977985300000000] |
| 00952729 | ATLAS[2039.5840000000000000],ETH[0.6329198000000000],ETHW[0.6329198000000000],USD[0.1289873715369449],USDT[0.2160809385844494] |
| 00952730 | SOL[0.0000000024000000] |
| 00952743 | BNB[-0.0000197861904413],ETH[0.0000000063675775],ETHW[0.0000000063675775],FTT[0.0000000019722279],KIN[2.0000000000000000],MATIC[0.0000000043409854],NEAR[0.0000000088013742],NFT[419016302230031006],SLO[0.0000000041193140],TRX[0.0000000480616421],USD[29.8782988121755344],USDT[0.0082358367450750] |
| 00952745 | USD[0.5212539880500000],USDT[0.0001710000000000] |
| 00952754 | DOGE[0.0000000043204253] |
| 00952757 | BTC[0.9520468165000000],CAD[0.0000000074761600],ETH[15.9172251100000000],ETHW[15.9172251100000000],EUR[0.0000000072384828],FTT[347.7920036747798000],SOL[260.7835979500000000],USD[0.0000006150703900],USDC[17972.8742140100000000] |
| 00952761 | BNB[0.0400000000000000],BTC[0.0000000037139625],ETH[0.0000000071944232],ETHBULL[0.0000000009500000],FTT[0.0000000094017928],SOL[0.0000000406712920],USD[0.0014252621133410],USDT[0.0000000147277104] |
| 00952764 | BNB[0.0000000072493200],PERP[0.0000000083388987],RUNE[52.2125116375232515],SOL[0.0000000064031100],TRX[879.5964856642710600],USD[0.0016386576503400] |
| 00952765 | TRX[0.1343830000000000],USDT[0.0000000037944500] |
| 00952766 | RAY[0.9789000000000000],SRM[0.7956000000000000],TRX[0.9503000000000000],USD[5926.6168456681479104],USDC[100.0000000000000000],USDT[0.0012620893088262] |
| 00952769 | DOGEBEAR2021[0.0000718000000000],DOGEBULL[0.0000008002000000],EOSBULL[2700369.5503200000000000],ETCBULL[50.4821235840000000],ETHBEAR[78340.0000000000000000],ETHBULL[0.0000771800000000],FTT[10.4979270000000000],LINK[15.2748312000000000],LINKBULL[23.3323330000000000],LUNA2[0.0000000445139209],LUNA2_LOCKED[0.0000001038658155],LUNC[0.0009693000000000],MATICBEAR2021[0.0009090000000000],MATICBULL[3.2428426000000000],SXPBEAR[63840.0000000000000000],SXPBULL[50066.6200640000000000],TRX[3438.2349940000000000],TRXBULL[142.2128720000000000],USD[0.0000001269967987],USDT[0.8263606670611768],XRPBEAR[6290.0000000000000000],XRPBULL[120002.0476000000000000] |
| 00952774 | DOGE[1.9996000000000000],FTT[0.7998400000000000],MOB[0.9993000000000000],USDT[0.3606980000000000] |
| 00952776 | USD[30.0000000000000000] |
| 00952787 | BTC[0.0000000383940053],DOGE[0.0000000087386922],DOGEBULL[0.0000000051900000],ETH[0.0000000045966637],LINK[0.0000000069100000],MATIC[0.0000000346500000],SOL[0.0000000027504568],USD[0.3079334459389178],USDT[0.0001559720383323] |
| 00952794 | BNB[0.0000000072707200],BTC[0.1339903232718725],BUSD[3.8674129200000000],ETH[0.0000001244668900],FTT[25.0000000060139169],LUNC[0.0000000054925500],USD[0.0000002290423973],USDT[0.0000000204986885] |
| 00952799 | FTT[2.0986035000000000],USDT[0.4257000000000000] |
| 00952807 | USDT[0.0000000001333382] |
| 00952815 | FTT[0.2125023120000000],USD[0.0025275445488501] |
| 00952816 | BNB[0.0000000057825076],BTC[0.0000000091214500],TRX[0.0000000077243230],USDT[0.0000000057947451] |
| 00952817 | BTC[0.2088374630000000],EUR[0.0000336011614814],LTC[10.7479575000000000],TRX[0.0000003000000000],USD[1.6434325788194600],USDT[2.0026372226771537] |
| 00952822 | COIN[0.0499135500000000],TRX[0.0000010000000000],USD[2.3307581535000000],USDT[0.0000000030630566] |
| 00952824 | TRX[0.0000000000000000] |
| 00952829 | BRZ[1056.4997752338940638],USD[0.0000000163152080] |
| 00952832 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[488.1020982392343640],USDT[0.0000000007230480] |
| 00952840 | ADABULL[0.0047390520000000],SXPBULL[4.8665910000000000],USD[0.5209261100000000],USDT[0.0000000002387906] |
| 00952841 | USD[5.2152000000000000] |
| 00952843 | BTC[0.0000000092811520],ETH[0.0000000076500000],FTT[0.0000000085623224],SOL[0.0000000089474363],USD[0.0000002207529420],USDT[0.0000000081702660] |
| 00952844 | KIN[1670957.1643208400000000],USD[0.0001011500020752] |
| 00952847 | ATLAS[139.6425657698751220],BTC[0.0000000020000000],USD[0.0000000010349415],USDT[0.0000000086301343] |
| 00952851 | ATLAS[1.3423887500000000],BNB[0.0021292000000000],BOBA[0.0062912000000000],BTC[0.0255721200000000],ETH[0.0968993400000000],ETHW[0.0968993376117871],GBP[0.0000000058655264],IMX[0.0590733307021440],SOL[0.0041932840000000],STARS[0.9006300000000000],TRX[0.0007700000000000],USDC[48158.6288077800000000],USDT[13.6000000287219951],XRP[9625.0000000000000000] |
| 00952855 | FTT[0.0172655707903482],GENE[0.0232511800000000],SOL[0.0000000024347700],TRX[0.7053800000000000],USD[0.6248718738675596],USDT[0.0000000054961783] |
| 00952859 | BCH[0.0000000025000000],DOGE[0.0984150000000000],FTT[0.0515604500000000],SRM[0.8649100000000000] |
| 00952867 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CAD[0.0029498082784589],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[11.0000000000000000],NFT[394745142041935056][1],NFT[417006489601381970][1],NFT[534718838449257311][1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000014751771145] |
| 00952881 | BTC[0.0000000132210397],FTT[0.0000000001404832],SOL[0.0000000100000000],USD[0.0000005849601955] |
| 00952881 | USD[0.0003860155596130],USDT[0.0000000070087824] |
| 00952890 | BNB[0.3000000000000000],BTC[0.0062000000000000],ETH[0.1010000000000000],ETHW[0.1010000000000000],FTT[4.5000000000000000],LUNA2[6.4985646750000000],LUNA2_LOCKED[15.1633175800000000],LUNC[126728.8786870600000000],USD[649.8633461308534828],USDT[0.0000000167136024],XRP[515.0000000000000000] |
| 00952892 | BNBBULL[0.0092841428000000],BULL[0.0104139168000000],USD[0.0105139606570200],VETBULL[0.4828034200000000] |
| 00952894 | TRX[0.0000010000000000],USD[0.0000001071197008] |
| 00952899 | BNB[0.0000000076355928],USD[0.0021976741257586] |
| 00952900 | AURY[1.0000000000000000],BCH[0.0001664490000000],BNB[0.0004025300000000],CONV[0.0000000092000000],DYDX[0.8996400000000000],FIDA[0.0000000083400000],FTT[0.0096500000000000],LTC[0.0000000132693882],MEDIA[0.0048012383600000],OXY[0.0023590400000000],RAY[0.0000000095947834],SOL[0.0412415706732600],USD[8.4821021549829953],USDT[0.8794171107358929] |
| 00952902 | USD[25.0000000000000000] |
| 00952905 | ATLAS[0.0000000082439848],BTC[0.0000000014203363],ETH[0.0000000080445924],EUR[0.0002388840425892],RUNE[0.0000000856400036],SOL[0.0000001232855582],SRM[0.0000000909768400],USD[0.0000000708350066],USDT[0.0000000005849172] |
| 00952906 | ADABEAR[15089430.0000000000000000],ALGOBULL[186769.1700000000000000],ASDBULL[1.7287890000000000],BALBEAR[2997.9000000000000000],BCHBEAR[2997.9000000000000000],BCHBULL[1.9986000000000000],BNBBEAR[83180.0000000000000000],COMPBEAR[2997.9000000000000000],DOGEBEAR2021[0.0007703000000000],DOGEBULL[560.7423000000000000],ETCBEAR[4798.1400000000000000],ETHBEAR[9482.0000000000000000],LINKBEAR[8194260.0000000000000000],LTCBULL[127.0127000000000000],SUSHIBULL[665.5338000000000000],SXPBEAR[8957.0000000000000000],TOMOBULL[1279.1040000000000000],USD[0.2361301486459560],USDT[0.0000000097212158] |
| 00952914 | TRX[0.0000080000000000],USD[-0.1246766917979526],USDT[8.5851926400000000] |
| 00952915 | USD[0.0981606200000000] |
| 00952916 | BAO[1.0000000000000000],USD[0.0000000006539100] |
| 00952919 | USD[0.6996040000000000] |
| 00952923 | BTC[0.0000000076000000],KIN[5867.0000000000000000],LINK[0.1998600000000000],TRX[0.0000030000000000],USD[0.6871432144815240],USDT[0.0000000052280136] |
| 00952926 | CEL[25.3102993805472600],TRU[2.9994300000000000],TRX[0.0100030000000000],USD[0.3597939256500000] |
| 00952927 | ETH[0.4446720200000000],ETHW[0.2819334000000000],FTT[0.0133120259223786],USD[0.0038343707842691],USDT[1.8800807561550000] |
| 00952937 | AAPL[0.0096710000000000],COIN[0.0099230000000000],DOGEHEDGE[0.0919500000000000],TRX[0.0000010000000000],USD[0.0164477941000000] |
| 00952938 | BNB[0.0195000000000000],USD[-1.6607696481000000] |
| 00952939 | AVAX[0.0000000069110350],BF_POINT[600.0000000000000000],ETH[3.2230842087127425],EUR[0.0000000067972558],FTT[171.8148770800000000],TRX[0.0026380000000000],USD[0.0000000917373536],USDT[1.6148083221346772] |
| 00952949 | BTC[0.0014000000000000],USD[0.5856351242450000],USDT[0.0000000052925040] |
| 00952956 | USD[0.0000000017926229] |
| 00952963 | BTC[0.0003312300000000],USD[5.6558036198058273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00952970 | BTC[0.0000000046137500],ETH[-0.0000000055646351],LINKBEAR[941900.00000000000000],TRX[0.7203470000000000],USD[0.0663448989600000],USDT[0.0000004140398219] |
| 00952971 | 1INCH[0.0000000022326600],DAI[0.0487722800000000],FTT[0.0216242501349058],USD[0.0040548960462593],USDT[1.6187437399504271] |
| 00952975 | AVAX[0.0000000019296000],BTC[0.0000000769797600],CRV[0.0000000047455895],DOT[0.0000000014581400],ETH[0.0000000177079641],FTM[0.0000000044130300],FTT[0.0000000058886951],LUNA2[0.0002949592445002],LUNA2_LOCKED[0.0000688238237100],LUNC[0.0000000061204400],RAY[0.0000000268094402],SOL[0.0000000554868778],STEP[0.0000000058819260],USD[0.2450141153543077],USDT[0.0000000062469121] |
| 00952978 | ETH[0.0000000060000000],FTT[0.0985383946937647],LUNA2[0.0004248408980000],LUNA2_LOCKED[0.0009912954287000],LUNC[92.5100000000000000],USD[0.0118701201375660],USDT[0.0081992041232944] |
| 00952983 | AVAX[0.0000000067001475],BTC[0.0140000000000000],USD[0.6165470975590601] |
| 00952986 | KIN[1.0000000000000000],USDT[0.0001348706287792] |
| 00952987 | 1INCH[114.0199561780675600],ALEPH[100.0000000000000000],ATLAS[1500.0022813000000000],AXS[16.3440734117239600],BCH[0.0000000028700000],BEAR[600.0000000000000000],BTC[0.0000007565600000],COPE[0.0000000064583320],DAI[1035.2255827788759500],ENS[1.5000000000000000],ETH[0.6505329492860800],ETHW[0.6505329858899997],FTT[0.5585232800000000],HNT[10.0000000000000000],HT[55.3709490635020400],JET[150.0000000000000000],OKB[17.3230242953651600],POLIS[25.6382971000000000],PORT[15.0000000000000000],SLND[8.0000000000000000],SOL[2.3090620000000000],SUSHIBULL[64.7600000000000000],USD[411.3714001811263857] |
| 00952988 | DOGEBULL[0.0000000091000000],ETCBULL[0.0000000090000000],ETHBULL[0.0000000060000000],TRX[270.8103000000000000],USD[0.0377734991944075],USDT[0.0000000077939173],WRX[20.9853000000000000] |
| 00952989 | USD[0.0002259028832985] |
| 00952990 | USD[0.0001299206375000] |
| 00952997 | BTC[0.0000000031865656],BULL[0.0000000010000000],DEFIBULL[0.0000000020000000],USD[0.0000011322446612],USDT[0.0000016597290016] |
| 00952998 | 1INCH[1.2905184259089550],ALFA[0.3198486903174510],SLRS[0.8987300000000000],USD[1.1108961468226284] |
| 00953000 | AKRO[1.0000000000000000],BAO[0.7877697900000000],BF_POINT[300.0000000000000000],DOGE[0.0000000059000000],ETH[0.0000007413242284],ETHW[0.0000071413242284],EUR[0.0008137100633342],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[5.5972319081151328],TRX[1.0000000000000000] |
| 00953001 | USD[0.0000862634583478] |
| 00953004 | BTC[0.0000000153967780],USD[0.0074945823117633] |
| 00953005 | AAVE[0.4078260169249021],BTC[0.0238012795202600],ETH[0.1481099320800700],ETHW[0.1473093826169200],FTT[2.0061422100000000],LINK[4.5863320580625500],LTC[0.4003670956531652],SOL[0.3249132773456200],TRX[0.0000011748997200],UNI[3.1255761054190800],USD[6.7342487284765820],USDT[0.0000000083735792] |
| 00953007 | ETH[0.0008682600000000],ETHW[0.0008682600000000],FTT[25.0047595100000000],TRX[0.0077800000000000],USDT[120.5079672543953700] |
| 00953009 | KIN[9881.0000000000000000],USD[0.0000000051464900] |
| 00953011 | BTC[0.0000000923152550],COIN[0.7080952500000000],DODO[0.0746730000000000],DOTI[0.0963900000000000],ETH[0.0009830900000000],ETHW[0.0009830900000000],GBP[0.0000000047554440],LTC[0.0096998000000000],LUNA2[0.0022614247480000],LUNA2_LOCKED[0.0052766577450000],LUNC[492.4300000000000000],TRX[0.0000010000000000],USD[0.0775496356795206],USDT[0.0000000628291711] |
| 00953012 | BTC[0.2953076808882000],EUR[9346.0000000000000000],TRX[2.0000000000000000],USD[1.7593513490000000],USDT[1121.0000000000000000] |
| 00953015 | COIN[1.0992685000000000] |
| 00953016 | TRX[0.0000010000000000],USD[0.0000000606471198],USDT[0.0000000286663880] |
| 00953018 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000001990072],TRX[1.0000000000000000],XRP[84.6823779500000000] |
| 00953019 | LTC[0.0009660000000000],TRX[0.0000010000000000] |
| 00953020 | ETH[0.0000000050000000],RUNE[0.0414110000000000],USD[0.0637982351934294] |
| 00953021 | BEAR[25.8000000000000000],BULL[0.0000648400000000],FTT[3.7992400000000000],USD[0.0331071180000000] |
| 00953022 | DOGE[0.0030731660640000],ETH[0.0217166990987600],ETHW[0.0216016882626600],SOL[0.0987365000000000],TRX[0.0000010000000000],USD[0.4665553817722200],USDT[106.1499480092180116] |
| 00953024 | ATLAS[9249.0025000000000000],USD[1.2447073100000000],USDT[30.0000000050776750] |
| 00953030 | ADABULL[0.0000005069000000],ASDBULL[0.0007360000000000],BCHBULL[0.0054820000000000],BNB[0.0017620100000000],BNBBULL[0.0000022800000000],DOGEBULL[0.0000002341000000],EOSBULL[0.0337800000000000],ETHBEAR[1438.0000000000000000],ETHBULL[0.0000885590000000],KNCBULL[0.0003959000000000],LINKBULL[0.0000780600000000],USD[0.0255728030191823],USD[0.0000461000000000],XTZBULL[0.0008909000000000] |
| 00953032 | TRX[0.0000000000000000],USDT[8.8300000000000000],XPLA[479.9088000000000000] |
| 00953033 | USD[0.0409448534450000] |
| 00953035 | SRM[0.1581295400000000],TRX[-0.2770617686576470],USD[-0.0195706807129070] |
| 00953039 | BNB[0.1898670000000000],CHZ[209.8530000000000000],OXY[335.7648000000000000],USDT[2.3641600000000000] |
| 00953041 | USD[0.0193535450881315],USDT[0.0000001266407443] |
| 00953043 | ETH[0.0000000029788158],SOL[0.0000000160180000],USD[0.3354977237544707] |
| 00953044 | BTC[0.0006982756830000],ETH[0.0000000074308250],LINK[0.0483200000000000],TRX[0.3688000000000000],USD[2966.6373124751577041] |
| 00953046 | ETH[10.0810412306490477],USDT[11.9431485300000000] |
| 00953051 | BNB[0.0000000077666120],BTC[0.0000000047272355],CRO[0.0000000057858561],ETH[0.0000000043240698],FTT[0.0998000074167783],SOL[0.0000000871300600],TRX[0.0000003412089800],USD[0.0000002599334520],USDT[0.0000000051983966] |
| 00953052 | 1INCH[0.0000000533825583],ALICE[0.0000003259419520],ATLAS[0.0000000043024531],FTT[0.0731520000000000],SHIB[0.0000000662290930],SOL[0.0087004000000000],SRM[0.0000000997891121],TRX[0.0000070000000000],USD[0.6574506857399325],USDT[0.0000000053436864] |
| 00953054 | BTC[0.0000302453256458],DOGE[0.0000000093260537],USD[0.7123515251435940],XRP[0.0000000004102744] |
| 00953058 | USD[0.4201730400000000] |
| 00953059 | LTC[0.0045394700000000],USD[5.9089891464179591] |
| 00953066 | BTC[0.0000063600000000],TRX[0.0000010000000000],USD[1.3650710783178013],USDT[0.0000000098095859] |
| 00953073 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000010886440],EUR[0.0000002444989894],KIN[1.0000000000000000],MATIC[2.0000000000000000] |
| 00953076 | USD[0.0008482219935581] |
| 00953078 | BNB[0.0003426400000000],USD[-0.0804024412160171] |
| 00953080 | BTC[0.0001104422600000],SUSH[13.0000000000000000],USDT[0.0000011993617842] |
| 00953087 | BNB[0.0041069700000000],DOGE[0.1110320200000000],FTT[4.7965420000000000],LUNA2[0.0000486792078600],LUNA2_LOCKED[0.0001135848183000],LUNC[1.0600000000000000],USD[-0.1473817148679059],USDT[0.1375343287597872],XRP[0.4601387100000000] |
| 00953102 | BNB[0.0000000000000000],BTC[20.0000000000004203085],FTT[0.1000000043000000],SHIB[0.0000242150000000],SOL[0.0013903500000000],SPELL[16615.5141418366240000],USD[-0.0033797546367050],USDT[0.0000231643535168] |
| 00953104 | BTC[0.0661324170000000],DOGE[4509.7748100000000000],ETH[0.1849648500000000],ETHW[0.1849648500000000],USD[4.7139804330440000] |
| 00953108 | USD[1.3353314907500000],USDT[0.0000004162170] |
| 00953111 | BOBA[188.0000000000000000],FTT[0.0000000062442432],LUNA2[0.5267394306000000],LUNA2_LOCKED[1.2290586710000000],SOL[0.0000000043528300],TLM[3675.0000000000000000],TRX[0.0007810000000000],USD[-0.2963691720145993],USDT[54.9511381833613772] |
| 00953116 | ETH[0.0013500000000000],ETHW[0.0013500000000000],USD[35.9967204439857989],XRP[0.5000000000000000] |
| 00953119 | BTC[0.0000000000019600] |
| 00953128 | BTC[0.0000000093600000],STETH[0.0000785333718364],USD[0.7858424898226446],USDT[0.0000000127279108] |
| 00953130 | OXY[0.9440000000000000],USD[0.0926484800000000],USDT[2.4916701852843486] |
| 00953132 | POLIS[339.2000000000000000],USD[0.0305449823375000] |
| 00953134 | ABNB[0.0055585900000000],CGC[0.0992000000000000],CRON[0.0895300000000000],FTM[0.2221899500000000],TRX[0.0161380000000000],USD[0.0796036380351843],USDT[0.0053490000000000] |
| 00953135 | BNB[0.0050000000000000],BTC[0.0824981581110595],ETH[195.6102122000000000],TRX[0.0007900000000000],USD[0.6743456074726089],USDT[227.8466456011174398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00953139 | 1INCH[0.0000000057316499],TSLA[0.00000020000000],TSLAPRE[-0.00000000181000000],USD[0.000000129166766] |
| 00953145 | BOBA[95.70000000000000],ETH[0.000000087857292],OMG[7.01759244000000000],TRX[0.00001000000000],USD[-8.29777491323689441],USDT[2.49462221873540731] |
| 00953147 | USD[5.218983358000000000] |
| 00953154 | COIN[0.00874340000000000],TRX[0.559021000000000000],USD[0.35723916051911900],USDT[0.000000009135379] |
| 00953155 | TRX[0.000000094780000],USD[0.04214572885508600],USDT[0.000000016080671900] |
| 00953156 | AMPL[0.000000065755933],BTC[0.029998589820000000],FTT[4.2014117066535846],SOL[0.6597419800000000],SRM[35.99336520000000000],USD[326.5398608009039420] |
| 00953157 | ETH[0.00714084000000000],ETHW[0.00714084000000000],USD[0.829983511227228] |
| 00953160 | USD[-5.9664118283146295],USDT[6.531175770000000] |
| 00953168 | EUR[1.200000000000000] |
| 00953175 | TRX[0.000001000000000],USD[0.06623337862000000],USDT[0.0053400000000000] |
| 00953185 | BTC[0.00000970000000000],ETH[0.070000000000000],EUSD[0.070000000000000],LINK[14.00000000000000],LTC[1.77000000000000],SNX[54.10000000000000],USD[119.9737160503976016],USDT[143.5408067972943175],XRP[353.0000000000000000],ZRX[223.00000000000000] |
| 00953188 | USD[-0.0181167805808306],USDT[0.441631369604984001] |
| 00953195 | TRX[0.000015000000000],USD[-0.0205497953954808],USDT[2.2776186049747000] |
| 00953201 | BTC[0.07450393150000001],ETH[0.80000000000000000],FTT[25.05800000000000000],RAY[851.7694117900000000],USD[1035.1292915460525326],USDT[113.2870614300000000] |
| 00953210 | ETH[0.10672073000000000],ETHW[0.10672073000000000],USD[0.00000100000000000],USDT[0.05785589126116620],USDT[0.000034250504312] |
| 00953211 | AAVE[3.025443978900000],AUDIO[41.5169736500000000],AURY[5.00000000000000000],BAND[0.00000000500000000],BNB[0.3370144740770500],BOBA[57.200000000000000],BTC[0.056316645037050],CHZ[180.00000000000000000],COPE[44.4010186600000000],CQT[39.9902443200000000],ETH[0.5345923904425600],ETHW[0.531771093 4118400],EUR[0.00000010572580],FIDA[15.9701148300000000],FIDA_LOCKED[0.26291577000000],FTT[4.77073208000000000],GRT[113.0845971287475300],IMX[9.000000000000000],LTC[3.3580259867897100],MAPS[114.6342921500000000],MEDIA[2.670000000000000],NEAR[30.92492077000000000],OXY[29.98005000000000000],RA MP[210.40630670000000000],RAY[0.70538700000000000],SOL[0.000000000200000000],STEP[523.248819890000000],USD[0.00000108796261],USDT[878.3155190532289878],YFI[0.000000008550000] |
| 00953218 | BULL[0.000007226000000],ETHBULL[0.000000005000000],USD[1.2868174477248792],USDT[0.000000009289215] |
| 00953222 | AAVE[0.00000000086987Z],AKRO[1.0000000000000000],BUSD[5.00000000000000000],DENT[1.00000000000000],ETH[0.000000038765921],GMX[0.000000056673406],KIN[9.00000000000000000],LDO[0.000000021692991],LINK[0.000000045660537],MATIC[0.000000043542634],N EAR[0.00000000024358841],RAY[0.000000000000000000],SNX[0.00000000089353116],SOL[0.00000200085898414],SRM[0.00314511652516801],UNI[0.000000000840917],USD[0.000797900135703] |
| 00953223 | ETH[0.000000007443757],FTT[0.0143332151561404],USD[0.00229745142500000],USDT[0.0000000005000000] |
| 00953224 | BNB[0.0000008633762S],BTC[0.0000000032917300],FTM[0.00000000071600000],MATIC[0.0000000010605791],TRX[0.000000060634992],USDT[0.0000000074208624] |
| 00953238 | ETH[0.000000100000000],FTT[3.0129692257527173],USD[0.06046852361950001],USDT[0.000000039507678] |
| 00953241 | EUR[0.452749750000000],USD[4.0693688838647400] |
| 00953245 | ATLAS[69.98670000000000000],GRT[13.00130000000000000],MANA[0.9998100000000000],RSR[9.975300000000000],SAND[1.99962000000000000],SHIB[99981.000000000000000],SPELL[500.00000000000000],TRX[0.00001000000000],USD[106.9626011875000000] |
| 00953248 | DOGE[0.000000020999232],MOB[2.63273738737328048] |
| 00953251 | AKRO[0.630640000000000],BTC[0.000000002000000],TRX[0.000001000000000],USD[0.000000095030791],USDT[0.0000000027348310],XRP[0.0082053200000000] |
| 00953254 | CEL[0.0160234600000000],USD[0.7268926145960206] |
| 00953257 | FTT[0.112753702207183B],STEP[0.000000010000000],USD[0.1877402563000000] |
| 00953260 | BTC[0.00788501422189],FTT[0.000000004720545Z],MATIC[0.000000004102143],SOL[0.000000043141800],USDT[2.2694740623940970] |
| 00953266 | BTC[0.000000030000000],USD[0.000000014163759],USDT[0.000000006389681] |
| 00953267 | DOGE[19.9715916406377792],MER[0.000000000663294780],XRPBULL[0.00000008450430] |
| 00953276 | COIN[1.79920500000000000],ENJ[51.98960000000000000],SKL[141.971600000000000],TRX[0.0000010000000000],USD[0.35970420210000000],USDT[0.00562400000000000] |
| 00953279 | BNB[0.0000000458793440],DOT[0.0000000051295245],ETH[0.0000000117630066],FTT[0.01424429189944483],LINK[0.000000011720000],MANA[0.000000026627527],TRX[0.0000000056305196],UNI[0.000000016400000],USDT[207.5012617360966656000000000],XRP[0.0000000109910519] |
| 00953281 | BTC[0.00029814000000],ETH[0.099980600000000],ETHW[0.099980600000000],FTT[0.099820000000000],LINK[0.298100000000000],SOL[0.029582000000000],USD[0.000000052973504],USDT[11.8373795744607204] |
| 00953287 | ALPHA[0.072800000000000],BNBBULL[0.000000000000000],BTC[0.000000057220000],DOGEBULL[0.000018340000000],ETHBULL[0.000050680000000],FTT[0.0224531116299631],LINK[0.059490000000000],THETABULL[0.000000090000000],TRX[0.000120000000000],USD[-95.3819522884212571],USDT[458.4215362253811782] |
| 00953296 | USD[49.2252249601221137],USDT[0.000000008853221] |
| 00953297 | FTM[0.9903100000000000],USD[0.000000028331427],USDC[55.6799674900000000] |
| 00953299 | EUR[0.280000000000000],FTT[2.1625864368142000],JPY[0.00002385306661 30],SOL[0.000000004148760 0],USD[0.000033490526255] |
| 00953300 | DOGE[0.0784366441340000],TRX[0.000001000000000],USD[0.000000069314308],USDT[0.0100911718495252] |
| 00953311 | RAY[277.268063434560 1003],USD[0.1760360447516207],XRP[0.000000009160903 1] |
| 00953324 | ETH[0.0760000100000000],ETHW[0.07600001 00000000],NFT[3256169331181040 15][1],NFT[5720336976555244476][1],USD[0.1867257971000000] |
| 00953329 | TRX[0.000001000000000],USD[0.000000014750186 9],USDT[0.000000006241915 4] |
| 00953330 | AUDIO[1.030005450000000 0],BAO[1.0000000000000000],BF_POINT[200.000000000000000],DOGE[1.00000000000000 0],SHIB[0.000000042245120],SLP[8.635413043316543 6],TRX[2.000001000000000],USD[0.000000010045517 0],USDT[0.148287917612120 4] |
| 00953333 | DOGE[886.2965941234298494],ETH[0.1614650047264542],ETHW[0.1614650047264542] |
| 00953337 | BTC[0.00008440000000],ETH[0.007134800000000],EUR[0.000115291713281 2],USDT[4041.7729172100000000] |
| 00953344 | FTT[0.000000025351432],USD[1967.277419307975893 3000000000],USDT[0.000000040000000] |
| 00953345 | BTC[0.000301852575139],FTT[201.089339131088056 2],USD[0.7581005203492283] |
| 00953346 | DOGE[0.000000200000000],ETH[0.000000050000000],FTT[0.0002809637307714],GBP[0.000000005722238 0],SUSHI[0.000000002212056 5],USD[0.0094208621531391 9],USDT[0.0000000117085564] |
| 00953350 | ADABULL[0.0000007500000 00],BNBBEAR[181030.00000000000000],ETH[0.0010001 000000000],ETHBULL[0.00000270000000 0],USD[0.44215120000000 00],USDT[0.3277203000000000] |
| 00953356 | BAO[2.000000000000000],BF_POINT[100.000000000000000],SHIB[1889452.3944166300000000],UBXT[1.000000000000000],USD[0.000000036916555] |
| 00953358 | AKRO[0.2309347800000000],ALPHA[0.0124632200000000],BAO[55.6983680300000000],BF_POINT[200.000000000000000],BTC[0.000003240000000],CHZ[90.8497581770750000],CONV[0.2709667700000000],CRV[4.4550214100000000],DENT[2.7685433000000000],DMG[0.2492507300000000],DOGE[0.0954801600000000],EMB[0.5121696800000000],FIDA[0.0000000105720000],KIN[770.1865078000000000],LINA[0.1381996700000000],LUA[0.2209751300000000],MEDIA[0.0031944000000000],ORBS[0.3193653700000000],REEF[1.1337001700000000],SHIB[1635.4518572900000000],STEP[0.0265028900000000],STMX[0.4626106600000000],TRX[0.0866694900000000],UBXT[2.0000000000000000],USD[0.0000333327369892 4],XRP[0.0533356100000000] |
| 00953360 | ETH[0.000000100000000],USD[0.0001403071504 0] |
| 00953363 | KIN[11000.00000000000000] |
| 00953365 | USD[0.7981954751000000] |
| 00953377 | DOT[499.9042900000000000],ETH[8.8543530400000000],ETHW[8.8543530400000000],FTT[25.2000000000000000],SOL[0.000000014750000],USD[-6004.6218715496662459000000000],USDT[-51.3939875371000233] |
| 00953380 | BTC[0.000028420000000],ETH[0.0028353850000000],LINK[3.2663534224289339],USDT[0.53390788000000000] |
| 00953385 | BAT[0.0000000153855000],BOBA[0.000000007094511 1],BTC[0.000000016406912],ETH[0.000000010000000],MOB[0.0000000097008030],USD[0.0000001135634193] |
| 00953386 | DOGE[0.0376875200000000],USD[-0.0001951586317205] |
| 00953387 | BTC[0.0310475574220000],DOGE[0.000000001664016 00],ETH[3.0086689740182700],EUR[0.000000007500000],FTT[0.000000005769374 3],LTC[7.5790448301804900],USD[0.6455003822689346],USDT[0.0000000947186023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00953394 | RUNE[0.0000000050079439] |
| 00953396 | TRX[0.0000030000000000] |
| 00953399 | USD[0.0033183561737439] |
| 00953400 | LUNA2[0.2296188591000000],LUNA2_LOCKED[0.5357773378000000],USD[0.9453545250975000] |
| 00953406 | ATLAS[200.0000000000000000],TRX[0.7613260000000000],USD[0.0034003148325000],USDT[0.0000000029750000] |
| 00953410 | TRX[0.0000030000000000] |
| 00953411 | DOGE[86.8384658700000000],SHIB[7603.3817086400000000],USD[0.0017351779859838],XRP[616.9478930900000000] |
| 00953426 | USD[5.0000000000000000] |
| 00953435 | ADABULL[22.8234000015140000],ALTBULL[0.0000000007750000],ASDBULL[0.0000000050000000],ATOMBULL[0.0000000050000000],BALBULL[0.0000000075000000],BCHBULL[0.0000000050000000],BNBBULL[0.0000000803750000],BTC[0.0000547000000000],BULL[0.0000004010462500],BULLSHIT[0.0000008900000000],COMPBULL[0.0000000000000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.0000000000000000],DOGEBEAR2021[0.0000000600000000],DOGEBULL[0.0000000067425000],DRGNBULL[0.0000000007850000],ETCBULL[0.0000000840000000],ETHBULL[0.0000000947500000],ETHBULL[0.0000000000000000],EXCHBULL[0.0000001220750000],FTT[0.0000000002522863],GRTBULL[0.0000000010000000],HTBULL[0.0000001325000000],KNCBULL[0.0000000047500000],LEOBULL[0.0000000032500000],LINKBULL[0.0000009375000],LTCBULL[0.0000007500000],MATICBEAR2021[0.4117397190000000],MATICBULL[0.0000009750000],MIDBULL[0.0000008520000],MKRBULL[0.0000000448250000],OKBBULL[0.0000001702500],SXPBULL[0.0000000000000],THETABULL[0.0000008950000],UNISWAPBULL[0.0000003175000],USD[8.1142658451737],USDT[0.0000002023766],VETBULL[0.0000010500000],XLMBEAR[0.0000050000000],XLMBULL[0.0000061750000],XTZBULL[0.0000001045000],ZECBULL[0.0000000312500] |
| 00953436 | BNB[0.0064522300000000],FTT[0.0351943182911372],USD[0.2167810577500000] |
| 00953437 | ATLAS[819.8740000000000000],FTT[0.0000000020003500],POLIS[0.0990000000000000],USD[1.5016258892469519] |
| 00953439 | USDT[1.0257210000000000] |
| 00953440 | AAVE[0.0000000029194622],ALGO[0.0000001106434555],ALICE[0.0000000702557811],APE[0.0000000173483911],APT[0.0000000011503543],ATOM[0.0000000091745756],AVAX[0.0000000164200387],BNB[0.0000051709573],BTC[0.0059356291288891],CHZ[0.0000000091021609],DOT[0.0000000072158011],ENJ[0.0000000174189996],ETH[0.0000002955011111],EUR[0.0000568410286500],FTT[0.0000001314895761],GAL[0.0000005001017894576],GALA[0.0000000361087882],MASQ[0.0000001086087883],MATIC[0.0000000327329645533],NEAR[0.0000000128448490],NFT[32274831901867400],NFT[562940293729244553],NFT[576400141728016157],POLIS[0.0000000010000000],RSR[0.0000000174634531],SAND[0.0000001372058031],SNX[0.0000000732907621],SOL[0.0000001081073331],USD[0.176278224862933],USDT[0.0000007222528235] |
| 00953441 | BNB[0.6095043500000000],BTC[0.0001909150000000],USD[1.1709000000000000] |
| 00953442 | SXPBULL[134.6460654000000000],USD[0.0656373717126820],USDT[0.0000079367078] |
| 00953448 | EUR[0.0000000884110141],TRX[0.0000100089400000],USD[0.0000002311649916],USDT[0.0000000075009800] |
| 00953453 | BNBBULL[0.0000000051500000],USD[0.0000184346394482] |
| 00953456 | AAVE[0.1325139003307800],BAC[9420.8000000000000000],BNB[0.0000000093040000],BTC[0.0000854573030044],CREAM[0.0087000000000000],ETH[0.0001826400000000],ETHW[0.0705145610721792],FTT[0.0004261228922291],JET[794.0000000000000],LUNA2[0.9369316830],USD[USDT];OG[184.1773930000000],LUNC[204019.1700000000],MEDIA[0.0000000023550208],OMG[0.0031577950000000],RUNE[0.0000004975000000],SOL[0.0207168254990620],SUSHI[0.4755000000000],TRX[346.0000000000000],USD[32413.6130262516355420],USDT[10603.5016874009797916] |
| 00953457 | SPELL[28300.0000000000000000],USD[1.8952928623831110] |
| 00953473 | TRX[0.0000030000000000],USD[0.6386470500000000],USDT[0.0000000711564770] |
| 00953476 | HT[0.0118724200000000],USD[-0.0007042113097438],USDT[0.0000000098460990] |
| 00953487 | SXPBULL[2.4282990000000000],USD[0.1263070300000000],USDT[0.0000000077706430] |
| 00953492 | BNB[0.0000001000000000],GST[0.0300005600000000],USD[0.0000000042002429] |
| 00953493 | ATLAS[4740.0000000000000000],COPE[131.0000000000000000],CRO[2670.0000000000000000],FTT[7.7000000000000000],TRX[0.0000010000000000],USD[0.3123705930875000],USDT[0.0031320000000000] |
| 00953499 | BNB[0.0000000069634608],GBP[0.0001348998523018],USD[0.0000011322000] |
| 00953505 | ATLAS[129.9766000000000000],BTC[0.1838394659889800],CHZ[139.9514000000000000],DENT[7498.6905000000000000],ETH[0.3039622013588800],ETHW[0.3025176047242500],FTT[1.4591927900114400],POLIS[3.0994420000000000],TRX[0.0002360000000000],USD[980.9539622666730700],USDT[446.5865683835770500] |
| 00953506 | AKRO[444.0584707900000000],ATLAS[39.9024000000000000],COIN[0.0099981000000000],DOT[3.9992400000000000],MAPS[1.5951480800000000],MOB[0.5000000000000000],PERP[0.5365515600000000],SKL[9.0000000000000000],SRM[1.0000000000000000],SUN[86.0716432800000000],TWTR[-0.0000000049000000],USD[26.0293233040406416] |
| 00953509 | LTC[0.0071446985454800],USD[0.8589892732520000] |
| 00953512 | ETH[0.0004015000000000],ETHW[0.0004015000000000],SOL[1.5884600000000000],USD[-5.0231892725737612] |
| 00953517 | USD[0.0000000068009020],USDC[100838.1466286000000000],USDT[68.0865823470717012] |
| 00953518 | SOL[0.0610000000000000],USD[0.0151441494194581] |
| 00953519 | BNBBULL[0.0000000050000000],BULL[0.0000000069000000],ETHBULL[0.0000000006000000],GBP[0.0000034859055460],LINKBULL[0.0000049400000000],LTCBULL[0.0081520000000000],SXPBULL[8.0000000162005464],USDT[0.0000000022803700],VETBULL[0.0000943200000000],XRPBULL[0.0307000000000000] |
| 00953524 | AGLD[156.6000000000000000],ALCX[0.3413680140000000],ATLAS[810.0000000000000000],CRV[152.9629000000000000],FTT[16.3299289408324960],GRT[94.9335000000000000],MATIC[110.0000000000000000],MTA[49.9650000000000000],RAY[16.9881000000000000],ROOK[1.9637361000000000],SPELL[15300.0000000000000000],SUSHI[0.0000000000000000] |
| 00953527 | AAVE[0.0099127000000000],AKRO[204.5896000000000000],BTC[0.2693219714070826],ETH[0.0000094100080000],ETHW[0.0093190600000000],FTT[0.0481656062400000],LINK[0.1816622904190150],LINKBULL[0.0000940178000000],USD[-2545.3650171260030615],VETBULL[0.0000000656700000],XRP[0.2280934000000000] |
| 00953529 | RAY[0.1667834740000000],SXP[0.0279800000000000],USD[33.6888000000000000],USD[-0.0101447475170554],USDT[0.0000000062922101] |
| 00953531 | 1INCH[0.0000000015253268],ALEPH[0.0000000001181000],ALICE[0.0000000011810000],APE[0.0000000073332255],AVAX[0.0000004462460022],BAO[0.0000004480000],DOGE[0.0000000488889950],EDEN[0.0000009840000],ENJ[508.4782495551241633],ETH[0.0000001860873],ETHW[0.0000000485232],EUR[0.0331047458051557],FTM[0.0000004945892],GAL[0.0000000600000],GALA[0.000000001426800],GMT[0.0000000075832557],HOLY[0.0000001090152],LINK[65.4003859409914899],LOOKS[0.0000009557015],LUNA2[0.0002732726242],LUNC[0.0003768121500],MATIC[0.0000000225300],MTA[0.0000000039920595],MANA[0.0000000005088724],MATIC[0.0000000811077],MBS[0.0000000010230000],MTA[0.000000069672548],PEOPLE[0.000000033859706],PUNDIX[0.000000029432455],SAND[0.000000136513971],SLP[0.0000000050124024],SOL[0.0000000008414009],SRM[0.0000000023195540],STARS[0.0000000039671921],STG[0.0000000000366000],SXPB[0.000000195144301],TONCOIN[0.0000000009977275],WAVES[0.0000000041111874],XRP[3316.2882381934768656] |
| 00953538 | ETH[0.0244625700000000],ETHW[0.0244625700000000] |
| 00953544 | BNB[0.0000001000000000],TRX[0.0000460000000000],USD[2.3430606154120065],USDT[0.0079815161030877] |
| 00953558 | USD[0.0000000074801326] |
| 00953560 | ATLAS[0.0000000057578263],SOL[0.1336135200000000],USD[99.2032280486452600000000],USDT[0.0000009407729900] |
| 00953561 | BTC[0.0000000016787550],DOGE[0.0000000029571051],FTT[0.0000000049721185],LINK[0.0000000093826500],LTC[0.0000000073488595],USD[0.0000000104326496],USDT[0.0000000082135536] |
| 00953562 | BAO[0.0000001792791],USD[103.1192034096161592],USDT[0.0082991171555155] |
| 00953568 | AAVE[0.0099127000000000],ATLAS[300.0000000000000000],MATIC[9.9937000000000000],POLIS[3.5000000000000000],SOL[0.0099730000000000],TRX[0.0000110000000000],USDT[0.0000000060425604] |
| 00953569 | ETHW[2.1160000000000000],USD[0.0783964000000] |
| 00953571 | BTC[0.0000000091507087],ETH[0.0000956300000000],ETHW[0.0000956300000000],FTT[3.9200000000000000],SOL[0.0199963140000000],USD[0.0772626072550000] |
| 00953572 | TRX[0.0000050000000000] |
| 00953584 | ADABULL[0.0000000086000000],ETH[0.0008174000000000],ETHW[0.0008174000000000],FTM[0.4072000000000000],FTT[0.0001499092574000],MAPS[339.9320000000000000],OXY[185.8698000000000000],USD[1.7510308737227430] |
| 00953586 | USD[0.0000000081000000],USD[42.1185419845550000],USDT[0.0000000066940491] |
| 00953591 | BTC[0.0000000019094250],USD[0.0000095731178232] |
| 00953592 | ETH[0.0000000057980635],ETHW[0.0000000744797840],FTT[7.2914459500000000],USD[0.0057133451457949],USDT[0.0000000087882088] |
| 00953593 | BNB[0.0000000085340000],BTC[0.0223708184000000],COPE[0.0000000057464360],ETH[0.0000000328111983],LTC[0.0849311756773968],RAY[0.0000000454500000],SHIB[1.9461263853377779],SOL[34.9539181925247283],USD[0.8287069010537674],USDC[1308.0000000000000000] |
| 00953594 | USD[0.0000001000000000],USD[0.9589538350000000],USDT[0.0000003060000000] |
| 00953599 | AUD[0.0000001756860420],BAO[1.0000000150900100],BAT[0.0000000099931420],BIT[0.0000000089377706],BNB[0.0000001871701610],CHZ[0.0000000058128201],CONV[0.0000000220000000],CQT[0.0000000099580000],DMG[0.0000004567490],DOGE[0.0000000066440860],FTM[0.0000097468688],GODS[0.0000000460435202],GT[0.0000000468167335],KIN[1.0000000388730981],MANA[0.0000000070028802],MATH[0.0000000058090000],MATIC[0.0000000544190400],NFT[322468061789104093011],NFT[409695544180881502911],NFT[502659823404761889111],PRISM[0.0000000150715361],REEF[0.0000000050100000],SHIB[0.0000000042834401],SLP[0.0000000032960000],TRU[0.0000000440421304],USD[0.0000001411103990],XRP[0.0000006821445] |

Scheduled E/F-6 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00953602 | MATIC[0.020000000000000] |
| 00953604 | BCH[0.002998005000000000],BTC[0.000000011681429],USD[-0.4363376080007884],XRP[6.9745322600000000] |
| 00953605 | ATLAS[999.800000000000000],EUR[0.000000003413284],TRX[0.000000000000000],USD[0.548810043500000],USDT[0.000000008680870] |
| 00953614 | TRX[0.000000074391000] |
| 00953615 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000734440000000],DOGE[75.931862390000000],KIN[1.000000000000000],RUNE[1.714683150000000],SHIB[1732090.608123370000000],SLP[24.688044950000000],TRX[188.670559310000000],USD[0.081864397927786] |
| 00953625 | USD[0.081391114350000],USD[0.009661511225000] |
| 00953627 | AAVE[0.009806000000000],DOGE[0.687600000000000],DOGEHEDGE[0.000000004050000],ETH[0.000128900000000],ETHW[0.000128900000000],EUR[4255.034198890324323],FTT[0.098220000000000],GENE[0.097100000000000],NFT[4348155167737614521[1],SLN[30.095360000000000],USD[2.196067711951337],USDT[4672.288973100037351],WAVES[0.012100000000000],XRP[0.470710000000000],XRPHEDGE[0.000000001460000] |
| 00953633 | TRX[0.000003000000000],USD[0.007947250000000] |
| 00953634 | AMD[0.009088350000000],BNB[0.008646500000000],BTC[0.000000002000000],CREAM[0.002674420000000],DYDX[0.021568000000000],ETH[0.000692200000000],ETHW[0.000692200000000],FTM[0.976750000000000],FTT[0.049960260000000],LTC[0.006363300000000],NIO[0.071862948949527],SOL[0.007607935000000],SPY[0.000334300000000],SRM[0.213310000000000],SRM_LOCKED[14.786689500000000],TSLA[0.002487000000000],USDI-0.0030846920907424],USDT[0.000000174704771] |
| 00953636 | BNBBEAR[59558.001000000000000] |
| 00953639 | EUR[0.029247480000000],TRX[0.000030000000000],USD[0.000008813890007],USDT[29.036362406522024] |
| 00953643 | TRX[0.000030000000000] |
| 00953644 | USD[30.000000000000000] |
| 00953649 | TRX[0.000010000000000],USD[1.648902750000000] |
| 00953650 | ATLAS[270.552625980000000],AUD[0.003287712142198O],BAO[1.000000000000000],KIN[1.000000000000000],STEP[41.838181520000000],UBXT[1.000000000000000],XRP[21.741189880000000] |
| 00953654 | ALCX[0.991000000000000],COIN[0.009336662500000],FTT[0.030000000000000],LOOKS[36.000000000000000],OXY[473.000000000000000],USD[170.833223877375000] |
| 00953655 | RUNE[0.000000007242I624] |
| 00953656 | USD[0.079699666100000] |
| 00953657 | USD[1.507167722051396],USDT[0.000000062963723] |
| 00953660 | ADABULL[0.000000006000000O],ALTBULL[0.000000019924067],ATOMBULL[0.000000010000000],BNB[0.000000100000000],BNBBULL[0.000000003000000],DEFIBULL[0.000000047435544],ETHBULL[0.000000049606788],FTT[0.000000002558961],LTC[0.000000019550696],USD[0.000168197893407],USDT[0.000000068313082] |
| 00953661 | ATLAS[0.000000082144717],SHIB[0.000000022862546],TONCOIN[215.530000000000000],USDT[0.000000001125800] |
| 00953662 | ETH[0.000072310322720O],ETHW[0.000702310322720O],FTT[0.003000000000000],USD[4.363326496294058O] |
| 00953664 | TRX[0.000010000000000] |
| 00953668 | ADABULL[0.000000025000000],ALTBULL[0.000000005000000],ETH[0.000000010000000],FIDA[0.035713240000000],FIDA_LOCKED[0.082186520000000],FTT[0.000000003559I808],OXY[0.000000084650020],RAY[0.000000060161968],SOL[0.000000039964203],SRM[0.047387329207981S],SRM_LOCKED[0.179742570000000],USD[0.000000206391558] |
| 00953674 | BTC[0.000000010000000],DOGE[26.991100000000000],SLP[10.000000000000000],USD[2.004690986053981G] |
| 00953675 | USD[25.000000000000000] |
| 00953679 | DOGE[311.882089819948642B],USD[-3.3935637333284655] |
| 00953688 | ADABULL[1.000000000000000],ALGOBULL[5000.000000000000000],ASDBULL[43758.475438610000000],BNBBULL[0.500000004500000],COMPBULL[10000.000000000000000],DOGEBULL[5.000000000000000],ETCBULL[100.000000000000000],ETHBULL[0.500000000000000],GRTBULL[10000.000000000000000],HTBULL[5.000000000000000],KNCBULL[1000.000000000000000],LINKBULL[1000.000000000000000],MATICBULL[1000.000000000000000],OKBBULL[1.000000000000000],SUSHIBULL[9.993350000000000],SXPBULL[10000.000000000000000],THETABULL[100.000000000000000],TOMOBULL[1000.000000000000000],TRXBULL[100.000000000000000] |
| 00953690 | USD[0.000000979039111],USDT[0.000000088772650],VETBULL[10000.000000000000000],XLMBULL[100.000000000000000],XRPBULL[1000.000000000000000],ZECBULL[1000.000000000000000] |
| 00953691 | 1INCH[0.825400000000000],FTT[2.199560000000000],LTC[-0.003998853020874],MATIC[9.924400000000000],TRX[0.568000000000000],USD[2949.078171496384624] |
| 00953692 | BNB[0.000000010157650],BTC[0.000000002475964],DOGE[0.000000004788073],ETH[0.000000072427930],EUR[0.000018051246128] |
| 00953693 | AUD[1.000003802332939O7],BNB[0.001358827966298I] |
| 00953695 | ALICE[0.085845000000000],BADGER[0.008362500000000],DYDX[11.297853000000000],RAY[0.981190000000000],STEP[0.047293000000000],TRX[0.017640000000000],USD[0.811225833929564Z],USDT[4.300000032811192A] |
| 00953702 | FTT[0.062976418806147],NFT[387093309627808212][1],NFT[464368233860370643][1],NFT[550950100112974350][1],SUN[0.005533580000000],USD[-0.051308716348152S],USDT[0.008238614640049] |
| 00953705 | BEAR[6398.784000000000000],BNB[0.059988600000000],DOGE[130.912885000000000],ETHBEAR[259827 1.000000000000000],KIN[13892 41.900000000000000],TOMO[14.990025000000000],TRX[299.800501000000000],USD[-6.032793487000000O],USDT[6.475440425725202G] |
| 00953705 | BNB[0.006781000924564S3],SOL[0.000000000766157],USDT[0.000000095603925] |
| 00953706 | ATLAS[408.824710820000000],SHIB[384319.754035350000000],TRX[0.000001000000000],USD[-0.016801354475572S],USDT[0.845964232075585S] |
| 00953708 | USD[2.667735150612121G] |
| 00953716 | USD[0.327870280000000O] |
| 00953725 | BTC[0.000000002630000O],ETH[0.000000029000000],FTT[0.026127033390686O],LTC[0.000000001000000O],USD[0.009905784547O0774],USDT[0.000000008812810I] |
| 00953731 | FTT[0.000000086962192],USD[0.000000039716869],USD[0.000000065493088] |
| 00953732 | DAI[0.000000039921000],FTT[0.000000057864462],LTC[0.000000094352100],USD[0.000000037552211],USDT[0.000000080438338] |
| 00953733 | AVAX[0.000000087944500],BNB[0.000000005345400],SOL[0.000000019105200],USD[0.000024388402560O],USDT[0.000000095761311] |
| 00953734 | TRX[0.000001000000000],USD[0.00020014500000O] |
| 00953737 | TRX[0.000002000000000],USD[13.991590200000000] |
| 00953741 | BTC[0.000000350000000],GBP[0.000000001699300],STEP[0.000000100000000],USD[0.939929713733750S],USDT[0.000000087317539] |
| 00953744 | SOL[0.157100000000000],USDA[0.304530905120000O],USDT[0.008430952428306O] |
| 00953745 | USD[0.000005401422990],USDT[0.000000005000000] |
| 00953747 | AKRO[360.631685600000000],BAO[35549.826079740000000],BTC[0.019967990000000],DENT[1.000000000000000],DOGE[3392.633479910000000],EUR[0.003667114745655S],KIN[128365.176650070000000],LINK[18.000156080000000],MATIC[54.167320540000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[18.635282908166344O] |
| 00953755 | EUR[0.000000000001660],SHIB[120138.362388900000000] |
| 00953757 | BTC[0.000000010000000],USDT[0.692500000000000] |
| 00953760 | ETH[0.005369280000000O],ETHW[0.005369280000000O],LOOKS[4.000000000000000],MATH[0.003318500000000],SOL[0.000000062280000],USD[0.302373333720000O],USDT[3.386241086583928O] |
| 00953779 | EOSBULL[44.768640000000000O],TRX[0.000001000000000],USDT[0.033600000000000] |
| 00953781 | GBP[-0.595991355057959B],RUNE[155.870379000000000],UBXT[3907.257480000000000],USD[1.669437500000000] |
| 00953783 | USD[0.047854473750000O] |
| 00953784 | USD[25.000000000000000] |
| 00953785 | BNB[0.000001600000000],BTC[0.000000009869880],USD[0.000545441131950I3],USDT[0.000000011936462] |
| 00953790 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00953797 | BCH[0.0149462900000000],ETH[0.0000000082584584],MNGO[8.634884840000000000],TRX[0.000210000000000],USD[11.1863061562500000],USDT[88.1492871089014149] |
| 00953803 | BAND[147.1600000000000000],ETH[0.0000000094001269],LINK[138.8379500000000000],SXP[0.0159760000000000],USD[-0.0291163754038365] |
| 00953806 | ETH[0.0000049800000000],ETHW[0.0000049800000000],TRX[0.0000030105000000],USD[0.0022925436395487],ZECBULL[0.0153461400000000] |
| 00953808 | AVAX[0.0000000100000000],ETH[0.0000000020097760],EUR[0.0000000044396515],EURT[500.0000000000000000],FTT[0.0023103748172060],LUNA2[0.0057288753840000],LUNA2_LOCKED[0.0133673759000000],SOL[0.0000000097060412],USD[-0.0509620772191839],USDT[0.0000000021230707] |
| 00953812 | ATLAS[8649.6002924600000000],AUD[0.0031998692332564],BAO[7.0000000000000000],DENT[1.8294565100000000],FTT[1.8294565100000000],KIN[3.0000000000000000],LINK[13.6521871600000000],RSR[1.0000000000000000],SAND[108.1078960100000000],SOL[2.0730810400000000],TOMO[1.0447654600000000],TRU[81.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000007416360],XRP[776.6478457400000000] |
| 00953822 | AAVE[0.1997333800000000],BOBA[10.4658834500000000],DOGE[321.5736758200000000],EDEN[47.5570435800000000],JOE[28.3307340900000000],MATIC[47.2736305100000000],RUNE[10.6867477900000000],SOL[0.3900294500000000],USD[0.0000002324255833],USDT[0.0000000055173668] |
| 00953829 | SOL[6.4215456886773460],USD[0.3623294748772484] |
| 00953833 | BCH[3.8275085700000000],BNB[0.0521330000000000],EUR[0.0047960500006622],FTT[16.0735120000000000],LTC[80.0047458000000000],SXP[137.6349120000000000],XRP[359.0000000000000000] |
| 00953836 | FTT[0.0127424000000000],POLIS[34.6000000000000000],USD[0.0000009627793360] |
| 00953844 | BTC[0.0000054000000000],FTT[0.0846600000000000],TRX[0.0002120000000000],USD[-1.9830647030000000],USDT[1187.8147657268000000] |
| 00953846 | BTC[0.0000011879000000],EUR[0.0479998500000000],FTT[0.0000000446364000],LUNA2[0.0070107108100000],LUNA2_LOCKED[0.0163583252200000],SOL[0.0000001000000000],USD[0.0321826721952164],USDT[0.0000000001458968],USTC[0.9924000000000000] |
| 00953847 | SOL[0.0000093600000000],USD[5.9571056776293384],USDT[0.0000000076556600] |
| 00953848 | ETH[0.0001618899554903],ETHW[0.0001618899554903],SOL[0.0000000040000000],TRX[0.9302070000000000],USD[0.0000000101117301],USDT[376.7406385199500000],XPLA[0.0371000000000000],XRP[0.4133668400000000] |
| 00953854 | USD[1.3158590428009234],USDT[0.0000000074857476] |
| 00953856 | CAD[19.5402793713930544],KIN[2.0000000000000000],USD[0.0100000036283495] |
| 00953858 | ETH[0.0250368200000000],ETHW[0.0250368200000000],FTT[3.5917823667600000],USD[0.5300725458025979] |
| 00953864 | ATLAS[8.8676000000000000],ATOM[0.6000000000000000],CRO[1640.0000000000000000],RUNE[3.2000000000000000],TRX[0.0000010000000000],USD[-1.2045394185418220],USDT[0.0049138259505972] |
| 00953867 | ETHW[0.0513121800000000],GBP[0.0000163457941420],LUNA2[0.0006067337619000],LUNA2_LOCKED[0.0014157121110000],LUNC[132.1175540700000000],USD[0.0095042275000000],USDT[0.0000000011303028] |
| 00953872 | AUDIO[0.0000000097923246],CHZ[0.0000000004750528],COMP[0.0000000074796688],MATIC[0.0000000082526272],SOL[0.0000000004583410],STORJ[0.0000000089889570],USD[0.0000000021894561] |
| 00953875 | AKRO[1.0000000000000000],BAO[6756.9790272700000000],BTC[0.0000000044240000],CAD[0.0003732100543175],KIN[32693.7340344200000000],SHIB[0.0000000202766618],USD[0.0000000063291781] |
| 00953876 | BTC[0.0000000093030000],DOGE[0.0421208900000000],LUNA2[0.0000000105119535],LUNA2_LOCKED[0.0000000245278914],LUNC[0.0022890000000000],USD[0.2026095578029008],USDT[0.0013493640000000],XRP[0.5815939312878635] |
| 00953881 | GBP[1500.0000000000000000],SOL[345.2304400000000000],USD[2.5617105600000000] |
| 00953882 | ALGOBEAR[1899639.0000000000000000],ASDBEAR[1009297.0000000000000000],BNBBEAR[249925.0000000000000000],DOGEBEAR[2798138.0000000000000000],ETH[0.0000000050000000],SHIB[199867.0000000000000000],TRX[0.9975300000000000],USD[0.6568472528000000],USDT[0.0090518177804699] |
| 00953884 | USD[77.2604617700000000] |
| 00953885 | BNB[0.0000000022371022],NFT[310508346791643585][1],NFT[323304761585329710][1],NFT[481857316964934324][1],TRYB[0.0000000098235312],USD[0.0000000027526607] |
| 00953890 | ETH[0.0000000003448830],USD[9.0323571375586649],USDT[0.0000000088838269] |
| 00953891 | AAVE[0.0000000101143139],AGLD[0.0725900000000000],ASD[0.1045880000000000],BRZ[0.0000001851988667],BTC[0.0000001854000000],BUSD[1.0000000000000000],CEL[0.0100660000000000],ETH[0.0000007868160000],LOOKS[0.6668200000000000],LUNC[0.0000072200000000],MATIC[0.0000030850711],RUNE[-0.0000000071213601],SRM[0.0000000100000000],TRX[0.3046800000000000],UNI[0.0000012695800000],USD[86863.5872972717175426],USDT[0.0000001392797971] |
| 00953895 | TRX[0.0000010000000000],USD[3.8959145982745000],XRP[3.8672600000000000] |
| 00953901 | BTC[0.0000039100000000],FTM[0.0998100000000000],SNX[0.0800000000000000],SOL[0.0300000000000000],USD[0.2008018095999365],USDT[0.1169968874233060] |
| 00953903 | KIN[5535.0000000000000000],USD[0.0072105400000000] |
| 00953913 | BTC[0.0118900000000000],EUR[31.7766707200000000],USD[-246.6429874742743206000000],USDT[198.3400000050770803] |
| 00953914 | TRX[0.0000010000000000],USD[0.0016405200000000] |
| 00953917 | KIN[13264B.1463995608860000],TRX[0.6931080000000000],USD[0.0455512101250000] |
| 00953920 | USD[0.0684406600000000] |
| 00953921 | APE[0.0923600000000000],BAO[944.4000000000000000],KIN[9349.9000000000000000],TRX[0.0000010000000000],USD[0.0000000102379696],USDT[0.0000000045469333] |
| 00953926 | EOSBULL[16.2891605000000000],USDT[0.0032000000000000] |
| 00953931 | RAY[57.4000000000000000] |
| 00953940 | CAD[0.0000000027256652],SHIB[17.3722172000000000] |
| 00953946 | ETH[0.0000142350000000],ETHW[0.0000142313629220],TRX[0.0000020000000000],USD[0.0068490728217876],USDT[1.5602830052572496] |
| 00953952 | TRX[0.0007780000000000] |
| 00953953 | BAO[4359.3026211213101700],KIN[539495.7776377800000000],USD[0.0000000000069970],USDT[0.0000000000001238] |
| 00953958 | USD[25.0000000000000000] |
| 00953975 | BNB[0.0000000081798800],SOL[0.0000000036218700] |
| 00953979 | BNB[0.0000000077529200],BTC[0.0294000024530832],DOT[6.3987840000000000],ETH[0.2039889800000000],EUR[0.0000000067548875],FTM[757.1302660900000000],MATIC[0.0000000068331700],SRM[0.0020328000000000],SRM_LOCKED[0.0096355400000000],TRX[0.0015540000000000],UNI[0.0000000086146264],USD[5.8535866294840938],USDT[295.0837924150133630] |
| 00953980 | AVAX[0.0000000331428300],BTC[0.0000000090341006],ETH[0.0000000041035895],FTT[0.0000000299064471],LTC[0.0000000905261655],RAY[0.0000000073532151],USD[3.7273419702634718],USDT[0.0000000054009588] |
| 00953982 | 1INCH[0.0000000007576641],DYDX[-0.0000000004002400],ETH[0.0000000043408408],ETHW[0.0000000050704023],FTT[0.0000000030583657],USD[0.0000073404638970],USDT[0.0000000068826584],XAUT[0.0000000010000000],XRP[0.0000000033670459] |
| 00953989 | USD[0.0721375649000000] |
| 00953991 | TRX[0.6202290000000000],USD[21.3454476822500000],USDT[0.0059290141271394] |
| 00953992 | USD[0.0005337986663609] |
| 00954000 | DOGE[-0.0000000011824709],USD[-0.0804637752275223],USDT[0.0981379459176980] |
| 00954001 | EUR[0.0000000000004284],KIN[176718.3383840300000000] |
| 00954003 | ATLAS[2360.0000000000000000],POLIS[34.7000000000000000],SOL[0.0025073600000000],USD[0.0061854187499892] |
| 00954005 | USD[0.4978331600000000] |
| 00954008 | DOGE[0.9900000000000000],SXPBULL[1.5253010000000000],TRX[0.0000010000000000],USD[0.0092328100000000],USDT[0.0000000016835180] |
| 00954012 | COPE[0.6497000000000000],USD[0.0000000012500000] |
| 00954013 | BABA[0.0038600000000000],BTC[0.0000000005538655],BYND[0.0063520000000000],CEL[0.0177460000000000],ETH[0.0009935200000000],HOOD[0.0013800000000000],LTC[0.0467584500000000],LUNA2[3.1120564010000000],LUNA2_LOCKED[7.2614649350000000],NEXO[0.5023668500000000],NIO[0.0043400000000000],PYPL[0.0024350000000000],TRX[0.0000010000000000],UBER[0.0245400000000000],USD[1.9519986455553684],USDT[0.0000008082422910] |
| 00954015 | BTC[0.0000001279110000],FTT[0.0598696644057422],USD[1.7730908549962840],USDT[0.0000000026000000] |
| 00954019 | USD[0.0042165629106900] |
| 00954027 | BAO[3999.2000000000000000],BOBA[20.5000000000000000],COIN[0.0093490000000000],LTC[0.0091880700000000],USD[0.2326165740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00954032 | ADABULL[0.088402322000000000],ALGOBULL[4766748.000000000000000],ALTBULL[0.5000000000000000000],ASDBULL[86.50000000000000000],ATOMBULL[268.874000000000000000],BALBULL[500.600000000000000000],BCHBULL[1200.0000000000000000000],BSVBULL[50000.000000000000000],DEFIBULL[0.174000000000000000],DOGEBULL[1100.3305460000000000000],DRGNBULL[2.007000000000000000],EOSBULL[86320.00000000000000],ETCBULL[15.720000000000000],GRTBULL[110.957020000000000000],HTBULL[15.070000000000000],LINKBULL[47.322920000000000000],LTCBULL[266.517900000000000],MATICBULL[600.202470000000000000],OKBBULL[0.150700000000000000],MDBULL[0.150700000000000000],UULL[0.320000000000000000],PRIVBULL[0.182000000000000000],SUSHIBULL[857988.400000000000000],SXPBEAR[5000000.000000000000000],SXPBULL[9472.179000000000000],THETABULL[0.233500000000000000],TOMOBULL[10170.000000000000000],TRX[0.000001000000000],TRXBULL[120.800000000000000],UNISWAPBULL[0.0803000000000000],USD[0.592260424624399300],USDT[0.729200116817989600],USDT[-0.000041896457893600] |
| 00954035 | TRX[0.00000200000000000],USD[17.725200116817989600],USDT[-0.000041896457893600] |
| 00954037 | AURY[2.00000000000000000],AVAX[0.099981000000000000],BTC[0.001600000000000000],EUR[0.000000001169176800],FTT[2.453305340000000000],SOL[0.520000042860000000],STETH[0.044017430235561800],TRX[0.001554000000000000],USD[0.127473687471186900],USDT[0.000000080594261000] |
| 00954038 | COIN[0.029994300000000000],USD[0.785820798000000000] |
| 00954048 | AKRO[0.000000063724200000],ETH[0.000203800000000000],ETHW[0.000203834582264000],FTT[0.082662377999994960],HNT[51.000000000000000],SOL[0.000000100000000],SOS[531000000.000000000000000],SRM[0.000000037627720],USD[0.251727912730136000],USDT[0.000000036152020] |
| 00954054 | USD[0.0000000010000000] |
| 00954058 | AGLD[0.000000093191074000],CEL[0.037101926775480],GMT[0.000000057189376],LUNA2[0.913271038900000000],LUNA2_LOCKED[2.130304117000000000],MATH[0.031680000000000000],USD[0.000000137287596],USDT[0.000000045650686] |
| 00954068 | BNB[0.000000010000000],DOGEBEAR2021[0.000000051102200],USD[0.000000043962515],USDT[0.000000090024458],ZECBULL[2.469335580000000] |
| 00954077 | USD[0.0456558898000000] |
| 00954091 | HNT[0.025489730000000000],TRX[0.000000065760000],USD[0.000001202311708],USDT[0.000000103177521] |
| 00954091 | BTC[0.000370812161809],TRX[0.000000071200212] |
| 00954092 | AVAX[0.000000090785304],BTC[0.000000026350960],ETH[0.000000022000000],FTT[0.000000010588872],LUNA2[0.000000060000000],LUNA2_LOCKED[4.832021894000000000],NFT [296846921656898751][1],NFT [348695155559146178][1],RUNE[0.000000001558035900],SOL[0.002243480000000000],USD[0.055406810885853],USDT[0.000000033896789] |
| 00954097 | FTT[0.000000005830000],TRX[0.00007100000000000],USD[399.981569853593183],USDT[0.000000090977034] |
| 00954100 | USD[0.000000002438636000],USDT[0.000000046433506] |
| 00954101 | ETH[0.006041930000000000],FTT[0.031926508904200000],NFT [400492785161657783][1],TRX[0.000000000000000],USD[0.014582082698990700],USDT[0.004901002331896000] |
| 00954109 | SOL[0.000000055247000],USD[0.102769843600000000] |
| 00954113 | ATLAS[1150.000000000000000],FTT[25.188201900000000000],RAY[30.396749600000000000],SRM[0.463733590000000000],SRM_LOCKED[0.327641590000000000],TRX[0.000002000000000],USD[0.901955561120500000] |
| 00954113 | ATOM[3.000000000000000000],ETH[0.504532220000000000],EUR[1202.655524516716879500],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDC[99.978936000000000000] |
| 00954117 | BTC[0.000000086000000],ETH[0.000000080000000],FTT[0.000000022254600],USD[0.000000246061414] |
| 00954120 | BTC[0.00000980005450000] |
| 00954123 | USD[0.0000000576054810] |
| 00954126 | FTT[10.920000000000000000] |
| 00954127 | USD[6.7566452689000000] |
| 00954134 | ATLAS[40.000000000000000000],CHZ[0.000000064374300],FTT[7.767048574360430700],POLIS[7.600000000000000000],SRM[1.024017160000000000],SRM_LOCKED[0.021950040000000000],TRX[0.025001000000000000],USD[1.038117704255376],USDT[0.004760603787242700] |
| 00954143 | BULL[0.000000085000000],ETH[0.000000022000000000],ETHBULL[0.000000070000000],FTT[0.026059311774638],GBP[0.000180489712106],LUNA2[1.038225737000000000],LUNA2_LOCKED[2.422526719000000000],LUNC[226075.840000000000000],SOL[0.250000010000000],USD[0.000000024592359240],USDT[0.000000006000000] |
| 00954146 | ETH[0.181406817008709600],ETHW[0.181406817008709600],USDT[0.000013008061470400] |
| 00954153 | TRX[0.000000030000000],USDT[0.000000002810000] |
| 00954155 | BRZ[0.009079314040800000],BTC[0.000063082523651600],FTT[0.000000070000000],SOL[0.000000118277740],USD[4.369034310377267900] |
| 00954156 | COPE[0.000000087362778],FTT[0.052231204525125700],RAY[0.000000008720000],SOL[1.90000000000000000],USD[0.000009309644854],USDT[0.000000043080911] |
| 00954159 | GOG[1.750239710000000000],USD[0.000000009863461100],USDT[0.000000009039205] |
| 00954160 | USDT[1.000000000000000000] |
| 00954162 | ADABULL[0.000000025000000],AKRO[0.000000044826810],AXS[0.000000021636000],BAQ[0.000000093692162],BIC0[0.000000099915416],BTT[0.000000000000000],CHZ[0.000000007923220],CLV[0.000000002531550000],COIN[0.000000007691280],CQT[0.000000081733000],CRV[0.000000001100040],DENT[0.000000041833000],DODO[0.000000032273657],DOGE[0.000000048520558],DOGEBULL[3.587157631573912],ETHBULL[0.000000002000000],FRONT[0.000000060686223700],FTM[0.000000062795190],FTT[0.000000001528342],GRT[0.000000010548690],GRTBULL[0.000000004281176],KIN[0.000000001483323],LEOBULL[0.000000001000000],LRCI[0.000000043643782],LUA[0.000000032483000],PERP[0.000000003199822],RAMP[0.000000005877724],REEF[0.000000032110140],SHIB[0.000000054500000],SKL[0.000000000000000],STMX[0.000000007039630],STORJ[0.000000081663409],TOMOBEAR2021[0.000000016304090],TRX[0.000000001175938],TSLAPRE[0.000000000000000],587056],UBXT[0.000000008015840],USD[47.152242856292845451],USDT[0.000000075639202],XRP[0.000000066341756],XRPBULL[0.000000087990764],ZRX[0.000000081180931],BTC[0.328274156172500],LUNA2[4.687798625000000],LUNA2_LOCKED[10.938196790000000],LUNC[1020778.02220000000000000],TRX[249.962001000000000] |
| 00954171 | USD[0.009736146000000] |
| 00954172 | AMC[1.64160282000000000],CAD[0.000000013036246],DOGE[347.601100570000000],ETH[0.009071790000000],ETHW[0.008962270000000],USD[10.020549672378254] |
| 00954180 | ETH[0.000000050000000],MATIC[5.074700000000000],NFT [335831321494910302][1],NFT [337590198058535168][1],NFT [501756114060698567][1],TRX[0.180900000000000],USDT[0.272400539446210] |
| 00954182 | BTC[0.000000007000000],ETH[0.000000020472067],FIDA[0.70000000000000000],LTC[0.007545070000000000],RAY[0.174287243545386],SOL[0.000000059778382],USD[0.456817979370182700],USDT[0.000000071995052] |
| 00954183 | TRX[0.000000200000000],USDT[0.000010166477920] |
| 00954184 | BNT[0.000000017010000],DOGE[0.000000010830000],ETH[2.640603000000000000],ETHW[2.640603000000000000],FTT[0.000000000800000],LINK[0.000000005200000],TLC[0.000000032672864],SOL[20.747755921325030348],TRX[0.000000097600000],USDT[0.000021136028720800] |
| 00954188 | TRX[0.000001000000000],USD[5.210924962777500],USDT[0.100000001000080896] |
| 00954198 | BTC[0.000000041673243],FTT[25.098750100000000],TRX[0.985484000000000],USD[0.857436456621643],USDT[0.023304019221361600],XRP[0.000000020000000] |
| 00954199 | TRX[0.00155000000000000] |
| 00954201 | AAVE[0.00969700800000000],BNB[0.000500000000000],DOT[0.056275790000000],ETH[0.000203900000000],FTT[2.314678260000000],RAY[1.626148940000000],SOL[0.012208119850000],TRX[0.986273537880966600],USD[8.828701356676109700],USDT[1.410646346373322] |
| 00954208 | CRO[189.96200000000000000],USD[1.80709426086459400],USDT[0.000000006319782] |
| 00954214 | TRX[0.000001000000000],USD[0.000000019311807],USDT[0.000000094492079] |
| 00954215 | BTC[0.000010585000000],TRX[0.000001000000000],USD[-0.107023513442191800],USDT[7.7631143179834014] |
| 00954221 | BULLSHIT[0.017031800000000],DOGEBEAR[166666666.666666660000000],USD[0.057576520579503200],USDT[0.248977914183604800] |
| 00954229 | TRX[0.000001000000000],USD[0.122800000000000] |
| 00954232 | TRX[0.000001000000000],USD[0.000000046478928],USDT[0.000000037293974] |
| 00954238 | USDT[0.000000005661470] |
| 00954239 | USD[-23.4364013530663394],USDT[30.000000000000000000] |
| 00954241 | BAL[0.000000008424152],BTC[0.000000094397188],ETH[0.000000052654735],ETHBULL[0.000000133000000],ETHHALF[0.000000006000000],FTT[28.020100549118428],LINK[0.000000006000000],LTC[0.000000013484580],RAY[54.971572732571539],SOL[0.000000030310471],THETAHALF[0.000000007370053],USD[0.0000004632984811] |
| 00954243 | BNB[0.000000026358005],EUR[0.000000087823557],SHIB[10.589312978283410],USD[0.000000001710691] |
| 00954246 | TRX[0.000000033686436] |
| 00954249 | FTT[0.000001000000000],NFT [307678358507633942][1],USD[0.0018746186903196],USDT[0.000000038256478] |
| 00954250 | SOL[0.000000012000000] |
| 00954256 | BNB[0.000000003441779],GBP[0.000000018763496],SOL[0.000000018251875],SRM[0.000000074952940],USD[0.000000545390288],XRP[0.0000000034946458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00954262 | AAVE[0.000000005577172 4],ADABULL[0.000000051363908],ADAHEDGE[0.000000009071491],APE[0.000000007934163],APT[0.000000011000000],ATLAS[0.000000020052179],AVAX[0.0000000020794970],AXS[0.000000152117716],BAO[0.000000004216175],BOBA[0.000000035595008],BTC[0.004226114185307 2],DOGE[0.000000006928958],ETH[0.096837314632 9288],ETHW[0.000000035547949],FTM[0.000000022281525],FTT[0.000000048064472],GALA[0.0000000183446 84],KIN[0.000000089313674],LINKHALF[0.000000074000000],LOOKS[0.000000056084650],LTC[0.000000096805880],LUNC[0.000000008757696],MANA[0.0000000 00418971 25],MATIC[0.00000005112 4544],MTA[0.000000059864657],OMG[0.000000074074922],PEOPLE[0.000000090699975],POLIS[0.00000000833342],RUNE[0.000000087387008],SAND[0.000000022171258],SHIB[0.000000137181019],SLRS[0.000000051264643],SOL[0.000000316609091],TRX[0.000000015270832 4],USD[0.00000052999601 68],XRP[0.000000239290712],ZEC[BEAR0.000000004369102 4] |
| 00954270 | AUD[1.865152230000000],USD[0.000000017992292] |
| 00954275 | SOL[0.000135440000000],USD[0.282271352037782 0],USDT[0.002291187182758 3] |
| 00954278 | BAO[1.000000000000000],DOGE[249.744736130000000],EUR[0.000000005117992 9],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[1709653.969075800000000 0],SOL[0.014377610000000],USD[0.000000013196478 4],XRP[30.9512836000000000] |
| 00954279 | TRX[0.000001000000000],USDT[10.0000000000000000] |
| 00954282 | USD[0.000000010843912],USDT[0.000000035411318] |
| 00954287 | TRX[0.341181000000000],USD[0.082477814250000 0],USDT[1.0085335731250000] |
| 00954289 | TRX[0.000048000000000],USDT[29.9079398300000000] |
| 00954295 | TRX[0.000020000000000] |
| 00954301 | NFT[404444635295854572][1],USD[0.000000005750000 0] |
| 00954303 | LUA[0.021750000000000],TRX[0.000020000000000],USDT[0.000000090000000] |
| 00954306 | BRZ[0.363426494701660 0],TRX[0.000020000000000],USD[0.884864230000000],USDT[0.0664500005158956] |
| 00954307 | ETH[0.000520000000000],ETHW[0.000520000000000],USD[0.000171057768052 5],USDT[3.2893044890000000] |
| 00954314 | BAO[1.000000000000000],GBP[0.000000037082420],KIN[3.000000000000000],SHIB[2140661.743625890000000 0],USD[0.010000319130347],XRP[1001.0447058000000000] |
| 00954328 | COPE[121.914600000000000],POLIS[78.300000000000000],TRX[0.000001000000000],USD[0.327896453050000 0],USDT[6.1505509000000000] |
| 00954333 | TRX[0.000001000000000],USD[-0.987111450700000],USDT[70.0000000000000000] |
| 00954334 | BTC[0.002020239817960 0],ETH[0.000000646324000],USD[-0.038913203809955 9],USDT[0.000000012522435] |
| 00954335 | BTC[0.000088280000000],OXY[1681.399100000000000 0],USDT[2.5343068500000000] |
| 00954336 | USD[0.006488270000000] |
| 00954341 | COPE[0.997720000000000],NFT[328066040764396285][1],NFT[330785578292980422][1],NFT[337728677833520514][1],NFT[354980368392520791][1],TRX[0.510001000000000],USD[0.009450400076388 7],USDT[0.000000067626189] |
| 00954343 | MOB[13.490550000000000],USD[15.6178860000000000] |
| 00954345 | TRX[0.000010000000000],USDT[0.000000001250000 0] |
| 00954359 | BTC[0.017318910000000 0],USD[-1.1522630427911302] |
| 00954361 | ATLAS[31806.371000000000000 0],BAO[1157000.0000000000000 00],DENT[237583.508000000000000 0],DFL[72892.7515000000000 00],DOGE[42270.000000000000000],KIN[2289589.600000000000000],SOS[31300000.000000000000000],TRX[0.000032000000000],TRYB[7446.545836000000000 0],USD[789.5211781375575000],USDT[0.000000160217166] |
| 00954363 | USD[1.811977164700000],USDT[1.4900000000000000] |
| 00954369 | ALGOBULL[127106.387000000000000 0],ATOMBULL[50.966085000000000 0],BCHBULL[275.834464450000000 0],DOGEBULL[1.881859970690000 0],EOSBULL[8159.832130000000000],ETBULL[17.500000000000000],GRTBULL[8165429500000000],LINKBULL[3.994300000000000],LTCBULL[30.000000000000000],MATICBULL[116.658468 6000000000 0],SXPBULL[3810.259521060000000 0],THETABULL[1.000000000000000],TRXBULL[4102.315840000000000],USD[0.000030000000000],XRPBULL[922.144029010000000 0],XTZBULL[150.797765500000000 0] |
| 00954370 | TOMOBULL[60.0000000000000000] |
| 00954377 | DOGE[3.997200000000000],SUN[0.354540000000000],TRX[0.078397040000000],USD[0.000000046302028] |
| 00954381 | USD[30.0000000000000000] |
| 00954385 | ETH[0.000000016863662],USD[1995.887513027490246 4],USDT[914.2048898939498647] |
| 00954386 | USD[0.000442751917882 2],USDT[0.000000094478875] |
| 00954387 | USD[0.013503990214600 0] |
| 00954388 | AUD[10.0000000000000000] |
| 00954389 | CEL[8.237681211500000 0],USD[0.592552513808320],USDT[0.000000147863220] |
| 00954390 | XRP[6.396797000000000] |
| 00954394 | BULL[-0.000000024000000],TRX[0.000040000000000],USD[0.023098415664657],USDT[0.000000100711905],XRP[0.308300000000000] |
| 00954397 | USD[4.476061820000000] |
| 00954398 | POLIS[29.594672000000000 0],USD[0.090128340000000] |
| 00954406 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000032558757],KIN[5.000000000000000],SOL[0.000011322059293 8],TRX[0.001558000000000],USDT[0.000000006448618] |
| 00954409 | BTC[0.000004771953166 8],ETH[0.000000114480000],MATIC[0.000000027764062],SHIB[0.000000053330000],USD[-0.042818920459388] |
| 00954414 | TRX[0.000030000000000],USD[0.000000164173729],USDT[0.000000062073548] |
| 00954418 | GBP[13.991833468893448 6],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000167351247007] |
| 00954419 | AVAX[0.097117379682784 5],BTC[0.000000013035722 5],ETH[0.093000000000000],ETHW[0.093000000000000],FTT[0.083375000000000],NEAR[0.086938620000000 0],STG[0.455527790000000],USD[0.359915514103322 6] |
| 00954428 | BNB[0.012610700000000],BTC[0.000096290000000],TRX[0.000030000000000],USD[0.046559154000000],USDT[0.186510824000000 0] |
| 00954430 | ADABEAR[224242920.000000000000000 0],BNBBEAR[453887860.000000000000000 0],ETHBEAR[5258393.000000000000000 0],LINKBEAR[55860870.000000000000000 0],SUSHIBEAR[11643065.000000000000000 0],THETABEAR[30938328.000000000000000 0],USD[0.990584747647374 0],USDT[0.305440000000000] |
| 00954432 | ETH[0.951921340000000 0],USD[0.000002087516584 5] |
| 00954433 | ATLAS[25872.881594809757 2100],BAR[1.000000000000000],CRO[79.992000000000000],ENJ[15.000000000000000],FTT[0.500000000000000],GALFAN[2.100000000000000],GT[12.098400000000000],INTER[3.720327120000000 0],POLIS[8.500000000000000],PSG[5.100000000000000],SXP[60.000000000000000],UBXT[1.000000000000000 0000],USD[27.237486662415887],USDT[0.000000063563420] |
| 00954435 | USD[25.000000000000000] |
| 00954439 | USD[0.000000010845251],USDT[0.000000014746781] |
| 00954445 | BAO[1.000000003840000],BTC[0.000000035846001],DOGE[2.000000007566450 1],FTM[12.327961200000000 0],FTT[1.000000000000000],LEO[0.000000034400000],REEF[0.000000088584408],RSR[0.000000041076577],UBXT[0.000000087615550],USD[0.000000061796942] |
| 00954449 | ADABULL[0.000000866000000],BNBBULL[0.000001031000000],BULL[0.000000080000000],ETHBULL[0.000000033000000],USD[0.000000077469158],USDT[0.000000087833053] |
| 00954452 | USD[45.010000000000000] |
| 00954453 | ETH[0.000000060579900] |
| 00954454 | USD[0.000003999171966 0],USDT[0.000000092826058] |
| 00954456 | BNBBULL[0.000000098000000],BULL[0.000006110400000],DOGEBEAR[487000.000000000000000 0],ETHBULL[0.000007790600000],HTBULL[0.000082064000000],MATICBULL[0.003725200000000 0],SOL[0.039256280000000 00],TRX[0.600002000000000],USD[1.948969312443766 6],USDT[0.000000037565953] |
| 00954465 | DOGEBEAR[2021][0.000337240000000 0],TRX[0.000001000000000],USD[0.226961060408705 8],USDT[0.000000077360000] |
| 00954476 | USD[0.089946421500000 0] |
| 00954477 | ATLAS[16308.866000000000000 0],BTC[0.000000010311228],COMP[0.000071600000000],FTT[0.086551767177494],POLIS[14.700000000000000],TRYBBEAR[0.000000006000000 0],USD[0.085623296931820 0],USDT[0.0051085285412760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00954478 | FTT[-0.000000009632627],LTC[0.0000000516000000],USD[0.0000005315453998],USDT[0.0000000035454748] |
| 00954481 | XRP[3400.0000000000000000] |
| 00954486 | BTC[0.0088983980000000],TRX[0.0000030000000000],USD[0.0000001199126847],USDT[0.0000000018330076],WRX[1345.7577200000000000] |
| 00954487 | ETH[0.0000000071138800],SOL[0.0000000047887200],TRX[0.0000010000000000],USDT[0.0000003031114165] |
| 00954492 | BTC[0.0000000066191897],USD[0.0000076861305495] |
| 00954493 | TRX[0.0000010000000000],USD[3.3806715485563240],USDT[-1.1025001494192815] |
| 00954497 | LUNA2[0.2886830412000000],LUNA2_LOCKED[0.6735937627000000],MATIC[0.0000000083376595],SRM[0.0000000071003953],USD[0.0000000048987225],USDT[0.0000000001003500],XRP[27.5443530731614483] |
| 00954499 | USD[25.0000000000000000] |
| 00954501 | FTT[0.0000000017970000],SOL[0.0000000039715453],USD[0.0000000136256180],USDT[0.0000000084585844] |
| 00954507 | DOGE[0.4000000000000000],MOB[0.4996500000000000],USD[2.4449336560000000] |
| 00954508 | USD[1.2275759000000000],USDT[0.0000000017914100] |
| 00954513 | GBP[0.0000000030603448],USD[0.0076742655517612] |
| 00954514 | TRX[0.0000010000000000],USD[0.5080346900000000],USDT[0.0000003460650] |
| 00954517 | TRX[0.0000030000000000],USD[-216.5121848877727455],USDT[235.5329679100000000] |
| 00954525 | DOGE[15.0277420900000000],USD[0.0000000042256935] |
| 00954532 | USD[0.0000000177487341],USDT[0.0000000043657086] |
| 00954533 | TRX[0.0000010000000000],USD[0.0166790300000000],USDT[0.0000000052500430] |
| 00954537 | BTC[0.0016356700000000],MOB[11.3298021000000000],USD[0.0000003202223420] |
| 00954539 | BNB[0.0039865000000000],CRO[70.0000000000000000],USD[5.4456316497000000] |
| 00954541 | TRX[0.0000010000000000] |
| 00954542 | TRX[0.0000010000000000] |
| 00954544 | AVAX[79.5545823010281400],ETH[1.0048214268372000],ETHW[1.0048214268372000],HNT[199.9620000000000000],LUNA2[119.6359615000000000],LUNA2_LOCKED[279.1505769000000000],LUNC[26050982.5027053000000000],MATIC[10219.1251106431285100],USD[6.9118570455768565] |
| 00954547 | BTC[0.0000810300000000],TRX[0.0000020000000000] |
| 00954548 | TRX[0.8415730000000000],USD[-1.1289908633220512],USDT[1.3232271990517387] |
| 00954550 | ATLAS[2849.4300000000000000],RAY[45.6691399618440000],SXP[216.2567400000000000],TRX[0.0000010000000000],USD[10.6695404900000000],USDT[0.0000000137164552] |
| 00954551 | CHZ[1.0000000000000000],ETH[0.2219436400000000],ETHW[0.2219436400000000],EUR[0.0000140790770472] |
| 00954551 | ALGO[5.7159500000000000],AMPL[8.8510282943893548],ATOM[1.2863770000000000],AUDIO[7.7501500000000000],AVAX[0.1993350000000000],BCH[0.0027911900000000],BEAR[27074.1300000000000000],BRZ[1.8780200000000000],BULL[0.0112536800000000],CHZ[398.2007950000000000],COMP[0.0005349670000000],CREAM[0.0093250000000000],DOGE[2.7028400000000000],DYDX[0.5944900000000000],FIDA[25.3243600000000000],FRONT[0.9620000000000000],FTM[1302.6616100000000000],FTT[0.8946076100000000],GST[0.9858226200000000],HGET[0.3823904150000000],HNT[1.2684930000000000],HXRO[46.4695200000000000],KIN[0.6878590000000000],LUA[1.0783754100000000],MAPS[2.7949900000000000],MATH[1.0228360300000000],MKR[0.0019905000000000],MOB[2.9385350000000000],MTA[11.9465070000000000],NEAR[1.2715380000000000],OXY[1.5972000000000000],PAXG[0.0002885430000000],ROOK[0.0048822600000000],SOL[0.0490215000000000],SRM[13.7881500000000000],SUSHI[0.4981000000000000],SXP[2.7280000000000000],TOMO[1.0067700000000000],TRU[339.8181629000000000],UBXTI[0.5875400000000000],UNI[0.1451524350000000],USD[0.0000004147572188],USDT[1.2053115593954882],WRX[8.7780800000000000],XPLA[119.7340000000000000],YFI[0.0009981000000000] |
| 00954552 | BTC[0.0000000086670000],CEL[0.0000000078900000] |
| 00954555 | BCH[0.0200000000000000],USD[25.0000000000000000] |
| 00954564 | MATIC[0.0144000000000000],STEP[0.0947011800000000],USD[0.0000000005332408] |
| 00954566 | APE[0.0150863200000000],BTC[0.0000000030000000],ETH[-0.0006099774786941],ETHW[-0.0006061430585923],SOL[0.0005554200000000],USD[1.1476564851063234],USDT[0.0000000060425920] |
| 00954571 | COPE[0.0084603210100000],FTT[0.0708586222770000],OXY[0.8458580000000000],RSR[9.4470000000000000],SOL[0.0000000384000000],STEP[0.0000002400000],SXP[0.0847400000000000],USDC[93.5400000000000000],USDT[0.0006957208000000] |
| 00954576 | DOGE[1018.2867000000000000],USD[0.4238108208097240] |
| 00954581 | TRX[0.0000010000000000],USD[-0.0107025636477068],USDT[0.5458572400000000] |
| 00954583 | TRX[0.0000010000000000],USD[0.0000000302290065],USDT[0.0000000004659312] |
| 00954584 | TRX[0.0000010000000000],USDT[0.0000143012107185] |
| 00954595 | BCH[0.0000000046060000],BTC[0.0000000018780708],ETH[0.0000000622551123],LINK[0.0000000032000000],LUNA2[0.0000000330651223],LUNA2_LOCKED[0.0000000771519521],USD[-0.0000034734681209],USDT[0.0000000079167130] |
| 00954598 | BNB[0.0000000069613644],USD[0.0000044480324551] |
| 00954606 | BAO[1.0000000000000000],GBP[0.4538918712095815],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001432518084160],USDT[0.0000000037892489] |
| 00954607 | CHZ[7.9107805400000000],USD[0.0000000015343104] |
| 00954621 | COIN[1.0697860000000000],USD[1.2848250000000000] |
| 00954623 | BCH[0.0009627900000000],USD[0.0000000048201540],XRP[0.7939010000000000],XRPBULL[2013389.2000000000000000] |
| 00954627 | ADABEAR[7194960.0000000000000000],ATLAS[10.0000000000000000],DOGEBULL[0.0008394120000000],TRX[0.0000010000000000],USD[-0.0000022579146313],USDT[0.0100269073961084] |
| 00954628 | BAO[4.0000000000000000],EUR[0.0000040076049769],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000667770113],USDT[0.0004530360985622] |
| 00954635 | USD[30.0000000000000000] |
| 00954638 | AKRO[1.0000000000000000],DOGE[0.0010286700000000],GBP[0.7223379565562345],KIN[2.0000000046291968],USD[26.4621584700000000],USDT[0.0000003011742208] |
| 00954641 | BEAR[485.2000000000000000],BTC[0.0000000072280000],ETH[0.0002626700000000],ETHW[0.0002626728785319],TRX[0.0000020000000000],USD[4.0950826373087250],USDT[0.0016559982179246] |
| 00954651 | USD[0.3149171973400000],USDT[0.0005123920586880] |
| 00954655 | COIN[3.6991600000000000],USD[17.4951239200000000],USDT[0.0002080069795926] |
| 00954659 | TRX[0.0000040000000000],USD[0.0000003035452470],USDT[0.0000000270345261] |
| 00954663 | BTC[0.0000000030000000],FTT[0.0995050000000000],KIN[2439.9723927400000000],REN[0.9938800000000000],SAND[0.9609400000000000],SXP[0.0126174714079435],TRX[0.0000040000000000],USD[0.0090742391616800],USDT[0.0000000065182056] |
| 00954665 | USD[25.0000000000000000] |
| 00954671 | ATOMBULL[515.8970000000000000],DOGEBULL[1.6424214800000000],THETABULL[1.9011186000000000],TRX[0.0000010000000000],USD[-0.4230673688880614],USDT[81.9341259700000000],XRPBULL[13498.0240000000000000] |
| 00954672 | AVAX[0.8999000000000000],BTC[0.0112982000000000],DOT[2.5993800000000000],ETH[0.0689916000000000],ETHW[0.0689916000000000],FTT[0.9999400000000000],LINK[4.4992400000000000],LUNA2[0.1800105566000000],LUNA2_LOCKED[0.4200246321000000],LUNC[0.5798840000000000],SOL[0.0196200000000000],TRX[0.0000030000000000],USD[0.3126571827000000],USDT[2.7478534502000000] |
| 00954673 | DOGEBEAR[23384320.0000000000000000],USD[0.7103173330000000] |
| 00954674 | BTC[0.0077928500000000],USD[0.7103173330000000] |
| 00954675 | AKRO[2.0000000000000000],ALGO[27.7924446000000000],BAQ[9876.6225981700000000],CRO[60.0275706100000000],CVC[27.9440916200000000],DENT[1.0000000000000000],DMG[194.3171534600000000],EMB[147.1110527200000000],FRONT[16.3684442000000000],FTM[26.3837851200000000],GALA[0.0034115300000000],GENE[1.5091764700000000],HMT[15.9582282700000000],KIN[7.0000000000000000],LOOKS[9.9570509300000000],LUA[179.9488868600000000],REEF[1105.8810233000000000],SAND[7.3045779400000000],SHIB[41799.4.66802683000000000],SLP[592.8855661100000000],SOL[0.2324914000000000],STOR[5.5669729500000000],SUSHI[5.0674282900000000],SXP[11.9236246500000000],TRX[1.0000000000000000],UBXTI[1.0000000000000000],USD[10.2344829847969058] |
| 00954680 | USD[506.3568379550750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00954681 | BNB[0.000000009751400],BTC[0.000000000015918],ETH[0.000000000112400],FTT[0.000000400000000],SOL[0.000000039756053],USD[0.000006630809552] |
| 00954689 | ATLAS[839.832000000000000],CRO[1079.784000000000000],DFL[529.894000000000000],KIN[1319731.000000000000000],POLIS[19.496100000000000],STEP[22.195560000000000],USD[5.473578760000000] |
| 00954691 | AKRO[0.000000006000000],MATIC[0.000000010475037],USD[0.000001822240015],USDT[0.000000011767838] |
| 00954694 | USD[0.000000035373753],USDT[0.000000001724135] |
| 00954697 | DOGEBEAR2021[0.000000004260000],DOGEBULL[0.000000067000000],ETH[0.000000100000000],ETHBULL[0.000000008599738],FTM[0.000000004719000],FTT[0.000000015225115],LUNA2[0.000000060000000],MSTR[0.000000017031078],SOL[0.000000010000000],USD[0.002951180618958],USDT[0.000000025000000] |
| 00954699 | ETH[0.000737890000000],ETHW[0.000737886041731O],TRX[0.000010000000000] |
| 00954704 | AKRO[0.000000000000000],BAO[20.000000000000000],BTC[0.000000245513001],DENT[3.000000000000000],KIN[18.000000000000000],TRX2[2.000000000000000],UBXT[2.000000000000000],USD[0.000602883370339] |
| 00954706 | BTC[0.000000060000000],ETH[0.000000029649604],USD[16.564522461259242S],USDT[0.000000026147600] |
| 00954707 | USD[-0.000000007892084],USDT[118.080997790000000] |
| 00954715 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],GBP[0.002885514926715],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.1036349218631836] |
| 00954717 | KIN[240000.000000000000000] |
| 00954718 | BAO[271294.791081524674570] |
| 00954720 | USD[1.878225000000000] |
| 00954725 | USD[0.002752967400000],USDT[0.008227000000000] |
| 00954729 | BNBBULL[0.000000036500000],DOGEBULL[0.000000006775000],ETH[0.000119800000000],ETHW[0.000119800000000],GRTBULL[0.000000001000000],MATICBEAR2021[0.000000050000000],MATICBULL[0.000000050000000],USD[0.000139169475237] |
| 00954730 | DOGE[0.342710918556100],ETH[0.000602480000000],ETHW[0.000602480000000],USD[3.179794638478027S],USDT[0.000000132237794] |
| 00954732 | TRX[0.000000200000000],USD[0.021750808956957T],USDT[0.000005044102825] |
| 00954735 | CAD[0.297945199549332S],ETH[0.000000004576080],USD[0.000012378876883] |
| 00954736 | ADABEAR[14389920.000000000000000],BCHBEAR[11132.202000000000000],BSVBEAR[227954.400000000000000],EOSBEAR[15996.800000000000000],LINKBEAR[44369620.000000000000000],TRXBEAR[1147765.000000000000000],USD[0.031169554906438],XRPBEAR[4256806.000000000000000] |
| 00954737 | ATLAS[0.000000042395842],BTC[0.000000081063509],ETH[3.982287016849645],ETHBULL[0.000071100333743],ETHW[3.982287020732848O],FTT[0.000001150000000],MATICBULL[0.000000050000000],SOL[2617.084661498675415O],USD[1280.861352125664506S],USDT[0.000000056709048],XRPBULL[2.0000000064117966] |
| 00954738 | BNB[0.000000007437112],ETH[0.000000121118026],USDT[0.000000025000000] |
| 00954744 | KIN[1029279.000000000000000],USD[0.725061848840284S] |
| 00954752 | 1INCH[0.000000000206536O],ASD[0.000000035185784],BNB[0.002275298552869],DOGE[0.000000002028000O],ETH[0.000000007168417],FTM[0.000000076229708],LTC[0.000000063501536],SOL[0.000000079742144],TRX[0.907893857123874I],USD[0.477420178968390O],USDT[0.000000076071492] |
| 00954755 | EUR[0.007365980000000O],TRX[0.000000009000000],USD[0.000000049168084] |
| 00954759 | BNB[0.000002230000000],BTC[0.000000030000000],ETH[0.246905390000000],ETHW[0.246905390000000O],FTM[0.000000088484600],IMX[0.000000004047576],SOL[0.000000001440000],TONCOIN[0.000000094300000],USD[1.072887372705018S],USDT[0.095147316947826] |
| 00954768 | USD[0.000002176851246] |
| 00954769 | BTC[0.000057212713549Z],COIN[0.000000007980828S],DOGE[0.767347690000000],ETH[0.000492862595182],ETHW[0.000492862595519],FTT[0.012109676813162O],GME[0.011834040060312L],LTC[0.000000015800383],RUNE[0.008598782257007],SOL[0.008937724000000],SRM[2.779472560000000],SRM_LOCKED[32.112631560000000],SUSHI[0.321851520000000],SXP[0.038386334851199],UNI[0.012861690581374],USD[27.174495778430159U],USDT[0.000000214605478],XRP[5.0000000001580445],YFI[0.000000000096185046] |
| 00954772 | BAO[4.000000000000000],BNB[0.000000362524606],DOGE[0.000000000146566],GBP[0.000154160670903Z],KIN[3.000000000000000],MATIC[1.066016590000000],SOL[0.000018895850000O],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00954779 | SOL[0.099937000000000O],TRX[0.000001000000000],USD[0.000000093468702],USD[0.743259386926596] |
| 00954784 | BAO[1.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],USD[0.000000000985165753] |
| 00954787 | AUD[50.000000001544747S],BNB[2.619386908721910O],BTC[-0.000793079545716],DOGE[5.107018721082500O],ETH[0.000000060000000],FTT[177.789036255000000000],USD[0.9066603243905062] |
| 00954788 | BTC[0.001096000000000],USD[-0.0023535760859379] |
| 00954790 | DOGE[1465.233083490000000O],LUNA2[47.549563960000000],LUNA2_LOCKED[110.948982600000000],TRX[152.999428419012369B],USD[0.000000009546303M],USDT[0.000000008920572] |
| 00954797 | USD[0.000000013628292S],USDT[0.000000084871945] |
| 00954800 | USD[0.0006444010325613] |
| 00954802 | KIN[5826652.025771720000000],USD[170.672501548982946692] |
| 00954804 | USD[0.6988334874000000] |
| 00954808 | AVAX[0.024117954301172S4],BNB[0.000000007680828],BTC[0.000000020475520],ETH[0.000000050000000],LINK[0.000000097287840],TRX[0.000000700000000],USD[509.898896803668347Z],USDT[0.000000227234586] |
| 00954809 | ATLAS[9.872000000000000],FTT[0.099320000000000O],IMX[0.099000000000000O],MOB[0.498600000000000O],USD[0.013618654800000O],USDT[22.1969942407237977] |
| 00954811 | USD[0.0106955200000000] |
| 00954812 | BTC[0.000596430000000O],BVOL[0.000000080000000],ETH[-0.000000020000000],FTT[0.013347087923838S9],SOL[0.000000069431020],USD[0.000293101829119],USDT[0.000000022510592] |
| 00954815 | DODO[0.000000083786000],ETH[0.000000040000000],SOL[0.000000085278256],USD[10.000000072885588] |
| 00954819 | BTC[0.000000015000000O],ETH[0.000000059440819],NVDA[0.000000002000000],TWTR[0.000000011965648],USD[0.000000702696101S5] |
| 00954822 | ATLAS[0.993123176900000O],BTC[0.000000076600000],EMB[400.000000000000000],ETH[1.102724173170524],ETHW[0.102724178110388],HNT[0.006015650000000],SOL[23.039599430627573],SRM[0.000000083778240],TRX[0.508111000000000],USD[2511.0562367805275543],XRP[1092.0961390000000000] |
| 00954826 | LUNA2[2.436111196000000O],LUNA2_LOCKED[5.684259457000000] |
| 00954829 | DOGE[0.000000002888156],ETH[0.000000000499797],KSHIB[0.000000007280644],SHIB[1510340.632879760000000],USD[0.000358776625216],VETHEDGE[0.000000009115720O] |
| 00954832 | BAO[1.000000000000000],EUR[0.000000739503090],KIN[0.000979560000000000] |
| 00954833 | FTT[0.0176162657311600],USD[0.000000035000000] |
| 00954834 | APE[0.008550500000000O],BNB[0.000012500000000],BOBA[1226.462197990000000O],DYDX[268.529906740000000O],ETH[0.010095070000000O],FTT[411.205990690000000O],HMT[1085.360424920000000O],SLRS[1613.400892230000000O],SOL[0.000100000000000O],TRX[0.013252000000000O],USD[0.253601031836105],USDT[4.431255120969450],XPLAI[0.044850000000000] |
| 00954837 | TRX[0.000001000000000] |
| 00954841 | DOGEBULL[0.000000865480000O],TRX[0.000002000000000],USD[0.000000052306764],USDT[-0.000000869271080] |
| 00954849 | ETH[0.000000016583900],USD[30.000000043824000] |
| 00954850 | TRX[0.000002000000000],USDT[2.889089250000000] |
| 00954851 | BTC[0.000000086560000],ETH[0.008527259553730],ETHW[0.009819859553730],FTT[0.000000076135010],LUNA2[0.000000027535899I],LUNA2_LOCKED[0.000000064250431z],LUNC[0.005596000000000],MATIC[0.000001000000000],NFT[307682851520843848],1],NFT[389251258959061589],SOL[0.000000144043365I],SRM[9.138973910000000],SRM_LOCKED[34.661026900000000],TRX[0.000022000000000],UNI[0.9381586604010846],USDT[0.000000006000000] |
| 00954859 | SD.000000000000000] |
| 00954861 | USD[1535.5257967400000000] |
| 00954865 | BNB[6.084717890918050O],BTC[20.000000009524235],TRX[0.000001000000000],USD[0.000096831154986Z],USDT[0.000089359194435Z] |
| 00954869 | TRX[0.000000004000000],USD[-1.381036711415000O],USDT[1.471970000000000] |
| 00954872 | BTC[0.000000030000000],CONV[3.438350000000000O],DAI[0.001615420000000O],DOT[0.002110190000000O],ETH[0.000000010000000],LUNA2[0.000000418595264],LUNA2_LOCKED[0.000000976722282],LUNC[0.000150000000000],NEAR[0.029909620000000O],NFT[368888247725094229][1],NFT[385900445618667891S][1],NFT[402840082735281996][1],NFT[410014178441149410][1],NFT[445574770032183735][1],NFT[447605371614412916][1],NFT[465339552093660694][1],NFT[522046574253015770][1],TRX[0.670857000000000O],USD[0.009935950811992],USDT[319.13000000020807888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00954877 | BTC[0.0218724881519500],TRX[0.000030000000000000],USDT[4.156073936961540] |
| 00954878 | FTT[0.14969315892899664],RUNE[0.00800000000000000],TRX[0.0000160000000000],USD[0.000000048263845],USDT[0.0000000091285970] |
| 00954880 | USD[0.0000000259547644],XRP[0.5000000000000000] |
| 00954884 | RAY[0.00000003438788 0],SOL[0.0000000061908000],USD[0.0000080364424622] |
| 00954886 | BRZ[50.0000000000000000],COIN[0.0299943000000000],FTT[0.0001804200000000],TRX[0.0000100000000000],USD[1.811732468676341],USDT[0.920462737072437] |
| 00954888 | BULL[0.0000000033000000],CLV[483.776786097786326 0],LINK[0.0082624148016416],USD[0.0013580662305209],USDT[0.0000000098617173] |
| 00954892 | TRX[134.013403000000000],USD[-2.2204980795033944],USDT[0.0098033344412109] |
| 00954893 | USD[30.0000000000000000] |
| 00954896 | USD[30.0000000000000000] |
| 00954897 | DFL[0.0000001000000000],FTT[0.5871544035367004],KIN[0.000000073304632],LOOKS[0.0000001000000000],MATIC[2.1799374304000000],NFT[337308015833802125][1],SOL[0.0000001000000000],USD[0.6684978753955154],USDT[0.0056529072492084] |
| 00954901 | KIN[2.0000000000000000],USDT[0.0000000036153268] |
| 00954909 | ADABULL[0.0000000020000000],BNBBULL[0.0000000010000000],PROM[0.0077200000000000],USD[0.0000000223209874],USDT[0.0000000056839873] |
| 00954911 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BNB[0.000000100000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0000020000000000],USD[0.0000000058996181],USDT[0.0000000328873258] |
| 00954912 | EUR[0.9068383800000000],USD[0.0000000636359464] |
| 00954913 | FTM[0.4554000000000000],USD[0.6513386000000000] |
| 00954915 | FTT[0.0000000050000000],TRX[0.0000200000000000],USDT[0.0000000035110200] |
| 00954916 | ETH[0.0000123673750],ETHW[0.0000000124173111],FTM[0.0000000400000000],SOL[-0.0203023065279278],USD[0.8662059441726185],USDT[0.0000000137034140] |
| 00954919 | BTC[0.0000000087975200],SOL[0.0000000011045795],USD[0.0000001805125491] |
| 00954920 | BULL[0.0000000607300000],ETHBULL[0.0000499500000000],USD[0.0003091561884387],USDT[0.0749763360000000] |
| 00954925 | USD[0.0000000136706710],USDT[1.461253260000000] |
| 00954927 | BUSD[0.0000000010000000],BTC[20.0000000000386 19497],CRO[0.0000000011072325],ETH[0.0000000073304383],MNGO[0.0000000763324750],SOL[0.0000000051074520],USD[0.0002240644421899],USDT[0.0003525778716 93] |
| 00954928 | RSR[8.8253000000000000],USD[2.8945358335000000] |
| 00954945 | ADABULL[0.0000000075000000],AUDIO[0.5855544500000000],BNB[0.0002260882178232],BTC[0.0000001165341100],BULL[0.0000000014500000],BUSD[198.0000000000000],DOGE[5358.2829433367038000],ETH[0.0003380570000000],ETHW[5.8480050046152139],FTM[3425.3145156300000000],FTT[151.5519278277373095],LUNA2[0.0725090658100000],LUNA2_LOCKED[0.1691876202000000],LUNC[0.0000000289033300],MATIC[1849.5496712366444300],MNGO[0.0692074600000000],PERP[29.1207612700000000],RUNE[0.0000000073575096],SOL[0.0000007731200],STEP[0.0000001000000000],TRX[0.9924437000000000],USD[0.6834380796955718],USDT[0.0000003415363000000],XRP[0.0000000009546400] |
| 00954954 | CITY[0.0979600000000000],TRX[0.7026180000000000],USD[1.1222956800000000],USDT[0.0964992607500000] |
| 00954955 | RAY[0.9578190000000000],USD[0.0190658747767003],USDT[0.0000000014783125] |
| 00954956 | BNB[0.0000000034185900],ETH[1.0000000081546900],FTT[25.0952319500000000],MATIC[0.0000000027940700],SOL[110.1904539200000000],SRM[206.8301016400000000],SRM_LOCKED[5.2925825400000000],USD[2.3507599732807000] |
| 00954959 | ALICE[3.0000000000000000],ALPHA[65.6005480233900000],ATLAS[4040.0000000000000],AURY[13.0000000000000000],BADGER[2.0100000000000000],BNB[0.9173353179045376],BTC[0.0443443117104892],ETH[0.4343349063489000],ETHW[0.4320708753739400],FTT[6.2631359620000000],LINK[5.9827482037081800],LTC[0.6530894644000000],LUNA2[0.0722898679850000],LUNA2_LOCKED[0.1680716667645300000],LUNC2[5711667550217000],MANA[19.0000000000000],PERP[4.3000000000000000],POLIS[71.7000000000000000],RAY[6.7813647478867398],SAND[10.0000000000000000],SOL[3.2677462592217900],USD[427.3449695350819193400000000000] |
| 00954963 | GBP[1.0000000000000000],TRX[0.0000000000000000],USD[121.3242948235000000],USDT[105.0313000000000000],XRP[97.9314000000000000] |
| 00954965 | GLXY[23.1845720000000000],MSTR[0.8694214500000000] |
| 00954973 | FTT[0.0000000087800000],USD[0.0000568896399569] |
| 00954976 | AMPL[0.1422083528801015],BTC[0.0000005300000000],DENT[860345.1870000000000],ETH[0.0009846000000000],ETHW[0.0009846000000000],RSR[3.9720000000000000],USD[0.0280149143000000],USDT[0.0005072682396900] |
| 00954979 | ETH[0.1203309400000000],ETHW[0.1203309400000000],LUNA2[0.7043446242000000],LUNA2_LOCKED[1.6434707900000000],LUNC[62119.6500000000000],NEAR[69.9992970000000000],SOL[1.3550000000000000],SUSHI[66.7447270000000000],USDT[146.2936381820117825] |
| 00954983 | ADABULL[0.0000000057475425],AUDIO[0.0000000088845120],BEAR[0.0000000072723810],BTC[0.0000003632370],CHZ[0.0000000266100500],DGE[0.0000000875140],DOGEBEAR[99980.0000000000000],DOGEBULL[0.0000000147836688],DOGEHALF[0.0000000000000000],DOGEHEDGE[0.0000005945400],ETH[0.000007627826],ETHBULL[0.0000000010000000],FTT[0.0000005169489414920],LINKBULL[0.0000000094651254],MIDBULL[0.0000000965254],SRM[0.0000000981817741],SXPBULL[0.0000000023542056],TRX[0.0000000074520000],USD[-0.0039084489779559],USDT[0.0000000031653082],VETBULL[0.0000000245812421] |
| 00954987 | USD[0.0000001159981911],USDT[0.0000000015121504],XRP[0.1960690000000000] |
| 00954990 | SOL[0.0000000333434048],UBXT[0.0000000076767851] |
| 00954993 | TRX[0.000001000000000],USD[0.0000000079092785],USDT[0.2659880138577000] |
| 00954995 | BTC[0.0000013124371034],DOGEBULL[8.8452730729150000],ETH[0.0000000041506629],FTT[0.0013261397826982],LUNA2[0.000101032318200],LUNA2_LOCKED[0.0002357420758000],LUNC[2.2000000000000000],TRX[0.0000000086265211],USD[0.0107207258935889],USDT[0.0099782853750000],XRP[0.0000000014877732] |
| 00954996 | BCH[0.0000500000000000],BTC[0.0000000046996000],FTT[0.1114994663382502],LUNA2[0.4600227934445000],LUNA2_LOCKED[1.0733865181040000],LUNC[190.9318060000000000],NFT[520871603791696851][1],SOL[0.0000001000000000],USD[0.0012286787784423],USDT[10.6329007782719316] |
| 00954998 | LTC[-0.0001617824853179],USD[25.1022191100000000] |
| 00955001 | USD[0.1718152837500000],USDT[0.1819523960070000],XRP[0.2705000000000000] |
| 00955002 | TRX[0.2857150000000000],USD[0.1311867325500000] |
| 00955004 | BNB[0.0002560143400000],ETH[0.000000031100 00],USD[1.2683250900017227],USDT[0.0000000086616818] |
| 00955007 | LUNA2[22.0967024353600000],LUNA2_LOCKED[0.0432446825100000],LUNC[4035.6945700000000000],TRX[0.0007770000000000],USD[0.0083438000000000],USDT[0.0024129608974392] |
| 00955009 | FTT[0.5000000010000000],RUNE[0.0035600000000000],SOL[0.0025614000000000],SXP[0.0476600000000000],TRU[0.5344000000000000],USD[0.0000030000000000],USDT[0.0000000078000000] |
| 00955014 | FTT[0.0000000053660000],TRX[0.000001000000000],USD[0.0000000216841693],USDT[0.0000000121409390] |
| 00955016 | BTC[0.0077966180000000],SOL[18.1858770000000000],UNI[10.6456010000000000],USD[13642.0783646000000000] |
| 00955018 | UNI[0.0885800000000000],USD[0.0000000626204983],USDT[0.0000000073961000] |
| 00955020 | APT[0.9460400000000000],BTC[-0.0000000102401841],FTT[0.0424285500504724],NFT[498414020089962301][1],RAY[0.5267224700000000],SRM[0.9860100800000000],SRM_LOCKED[5.0951170700000000],TRX[0.0028820000000000],USD[12.1621417052762335],USDT[10.8522559738179154] |
| 00955021 | APE[429.9527200000000000],AUDIO[300.9428100000000000],BTC[1.5530126000000000],DAI[0.0000007000000000],DOGE[8485.6786000000000000],ENS[12.5000000000000000],ETHW[0.9998000000000000],FTT[0.0311615643159532],LUNA2[0.0113346930000000],LUNC[220220.2587060000000000],MATIC[263.6682000000000000],NEAR[69.9000000000000000],PSYH[101.1798000000000000],RSR[114227.1500000000000000],SAND[81.0000000000000000],SOL[78.3516160000000000],TRX[138.9722000000000000],USD[13174.5055040820548746] |
| 00955023 | BCH[0.0000474700000000],BTC[0.0025782500000000],LTC[0.0009498300000000],TRX[0.0000010000000000],USDT[0.0000000069423050] |
| 00955025 | BNBBEAR[4296990.0000000000000000],DOGEBEAR[6995100.0000000000000000],LINKBEAR[699510.0000000000000000],USD[0.0342395400000000] |
| 00955031 | ATOM[0.0000000021432721],AVAX[0.0000000033171269 00],BTC[20.0000000009149160],DOGE[0.0000000094932100],ETH[0.0000000012900],FTT[0.0000002755600],FTM[0.0000000276800000],FTT[0.0000002755624 1],LUNC[0.0000000091896800],MATIC[0.0000000475050500],NFT[296390589636836909 1][1],NFT[297878176940949081][1],NFT[292730639915009890][1],NFT[343488958619323623][1],NFT[366264383623096507 0][1],NFT[374371133955177122][1],NFT[380453886080001079][1],NFT[385040543180091481][1],NFT[389269846018377498][1],NFT[457048845949591071][1],NFT[505655071420205924 3][1],NFT[511659220350683248][1],NFT[527619842617825223][1],NFT[532798973714958133 1],SOL[0.0000001790175001],TRX[0.000005063400],USD[-0.0000000007353500],USDT[0.0000000033545300] |
| 00955034 | BNB[0.0090616400000000],BRZ[0.4100084800000000],BTC[0.0001127460000000],DENT[1.000000000000000],ETH[0.4871049100000000],ETHW[0.4869002100000000],KIN[8567.3637707000000000],USD[1.2970682854280259] |
| 00955036 | BAO[0.0000388.0000000000000],USD[0.0001587700000000],USDT[0.1314978365000000] |
| 00955037 | ALICE[3.0000000000000000],AVAX[0.0997000000000000],BTC[20.0000286342140000],DOGE[1.0318212000000000],DOT[1.0788488900000000],POLIS[20.5993400000000000],SAND[1.0000000000000000],TRX[0.0000010000000000],USD[0.0022255836179152],USDT[0.0033203900000000],WAVES[0.9998000000000000] |
| 00955041 | KIN[24001.0059120400000000],USD[0.0000000008847500 3],USDT[0.0000100000000000] |

Schedule F/10 – Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955043 | USD[5.000000000000000] |
| 00955046 | ALTBULL[28.000000000000000],AMC[0.030436440000000],BIL[0.014438450000000],DEFIBULL[209.958000000000000],NIO[0.004800000000000],UBXT[4069.000000000000000],USD[-0.498723703861470B],USDT[1.041677069189789B],VETBULL[31993.6000000000000000],XRPBULL[259948.000000000000000] |
| 00955052 | TRX[0.000000100000000],USD[1336.385250032934069700000000000],USDT[0.000000080573998],XRP[2.000000000000000] |
| 00955056 | 1INCH[0.000039100000000],DOGE[0.000000025000000],MATIC[0.000000067600000],SPELL[0.000000004673480],TRX[0.000040000000000],USD[1.781273376148026B],USDT[0.627143364265642],XRP[2.083388233020000000] |
| 00955059 | COPE[1.879836450000000],SOL[0.000000074150000],USD[0.000000002454306D] |
| 00955061 | BTC[0.000000069844896],BULL[0.507853900000000],ETH[0.000000040000000],USD[0.047517686181966A],USDT[0.000017612170720] |
| 00955062 | DOGE[1.000000000000000],USDT[0.000000433627876B] |
| 00955066 | BRZ[0.023901960653089],BTC[0.000000005082987],EUR[0.000000097171811],USD[0.000190356314619A],USDT[0.000000000808090DB2] |
| 00955067 | COPE[0.782612770000000],TRX[0.000000100000000000],USD[0.000000000656265S],USDT[0.000000004446634] |
| 00955074 | ATLAS[85.139626250000000],COMPREARLY[982.500000000000000],DOGEBEAR2021[0.000049900000000],ETCBEAR[3999.200000000000000],KNCBEAR[0.991400000000000],LTCBULL[2.300230000000000],MATICBEAR2021[0.008998200000000],SUSHIBULL[0.986700000000000],SXPBEAR[599880.000000000000000],TRX[0.000001000000000],USD[0.000000068949725],USDT[0.000000002824160033],VETBEAR[3899.220000000000000] |
| 00955078 | BADGER[0.000000010000000],BTC[0.000000001360000],FTT[0.005037003197180B],SRM[0.182978390000000000],USD[0.000000047293958] |
| 00955080 | TRX[0.000002000000000],USD[2.319625235755963],USDT[0.000000024237090] |
| 00955081 | ATLAS[2056.119073140000000],MNGO[576.244554940000000],TRX[0.000001000000000000],USDT[0.000000005913286] |
| 00955090 | BTC[0.000000016853449],TRX[0.000001000000000],USD[-0.003562276619341G],USDT[0.129688000000000] |
| 00955092 | DEFIBULL[20.000000770000000],FTT[0.093736822845276G],USD[15.786512982575000D] |
| 00955093 | AAPL[1.000000000000000],BTC[0.023615908022294A],ETH[-0.000000001000000],ETHW[19.950000000000000],FTT[0.000000065387044],IMX[0.210400070000000],LUNA2[0.101057385900000G],LUNA2_LOCKED[0.235800567100000],LUNC[22005.458545100000000],SOL[60.797566277000000],TRX[0.000777000000000],USD[-0.397114395238925A],USDC[3800.000000000000000000000000000] |
| 00955094 | USD[0.003905866895000S],USDT[0.000502350598405] |
| 00955096 | RAY[114.339933670000000],TRX[0.000000900000000],UBXT[0.306597550000000S],UBXT_LOCKED[25.828517190000000G],USD[0.383753015681343A],USDT[0.000000109533517] |
| 00955099 | ETH[0.000000095440000],SOL[0.000000037013069] |
| 00955100 | ETH[0.001000000000000000],TRX[0.112930000000000],USD[0.000000406466287],USDT[0.000031458596583] |
| 00955101 | USD[25.000000000000000] |
| 00955103 | AMPL[0.000000004022466],BTC[0.008380742000000],DMG[0.408400000000000000],FTT[0.449059979034234G],MTA[0.155989000000000000],USD[0.686593379925721300000000000] |
| 00955105 | USD[19.987142914822000D] |
| 00955111 | DOGE[1.000000000000000],MOB[970.223378157879840D] |
| 00955115 | TRX[0.069804000000000],USD[6.363819805000000],USDT[20.083217553000000D] |
| 00955117 | SHIB[1698.896607430000000],USD[3.024583018581749D],USDT[0.000000067175076] |
| 00955118 | FTT[1.699660000000000],TRX[0.000002000000000],USD[2.039923436814000D],USDT[0.000000046539840] |
| 00955123 | ALPHA[0.000000007715000],BOBA[0.000000009426390],ETH[0.000000005150799],FTT[0.000000029478400],SOL[0.000000006329861],USD[0.000000011439434Z],USDT[0.000000009420358D] |
| 00955128 | BNB[0.000000018000000],BTC[0.000045957961805B],DOGEBULL[0.000000016000000],ETH[0.000000002960000],FTT[0.044590903292778],SHIB[0.000000100000000],SOL[0.004961500000000],TRX[0.000000084677120],USD[29.279708568391070J],USDT[0.0026440171332816] |
| 00955131 | NFT [391894637345665943][1],NFT [396139735610328593][1],NFT [463234228583284225][1],USD[0.000000009796404I] |
| 00955136 | AUD[0.000000076218039],BTC[0.000000024698959],ETH[0.000000007370000],USD[0.003873837164467] |
| 00955143 | SXP[0.098603500000000],TRX[0.000002000000000],USD[0.000000352118840],USDT[0.000000008250147G] |
| 00955144 | DOGEBULL[0.441244120000000],USD[0.031443200000000],XRP[0.018181000000000D] |
| 00955148 | BTC[0.000000024515858],COIN[0.000000082400000],DOGE[2.000000000000000],USD[2.357704097500000D],USDT[0.000002946368468I] |
| 00955150 | BTC[0.002918080000000D] |
| 00955151 | USD[0.000011831523625B] |
| 00955153 | BTC[0.000037127766000],ETH[0.000000085728809],ETHW[0.000000085728809],FTT[25.000000058732244],USD[-0.000843280459125S],USDT[0.000000006895380] |
| 00955161 | BTC[0.000000075250620],DOGEBEAR2021[-0.000000200000000],ETH[0.00852022470604],ETHW[0.008519924706640],LUNA2[0.002777608046000],LUNA2_LOCKED[0.006481085441000],LUNC[604.830000000000000],SOL[0.000000011298475],TRX[0.001555000000000],USD[0.487037311732520],USDT[0.000000021123993] |
| 00955162 | BTC[0.000000039917728],DOGE[0.729540473956750],FTT[525.028798000000000],SRM[32.738246800000000],SRM_LOCKED[213.741753200000000],USD[3776.655995023667627],USDT[9837.571516041568542A] |
| 00955166 | BTC[0.000014345518306],ETH[0.009812779836257G],ETHW[0.009812782830628],USD[0.000000353300000],OXY[0.000052073555000I],SOL[0.000000005068576],USD[0.000000965544361] |
| 00955167 | BUSD[285.233254380000000],FTT[0.000000067982840],USD[0.000001812565069],USDT[0.048427546983007],XRP[0.587130000000000] |
| 00955168 | BCH[0.003388000000000],BEAR[114.983000000000000],BNB[0.036700500000000],BULL[0.000005954615000],DOGEBEAR2021[0.006765000000000],DOGEBULL[0.000000861300000],ETH[0.000000050000000],ETHBEAR[36884.090000000000000],ETHBULL[0.148894970720000],FTT[0.036342830000000],LINK[0.089512000000000],LINKBULL[0.000200000000000],REN[0.613350000000000],SHIB[96941.000000000000000],SOL[0.000000040000000],SRM[0.824820000000000000],USD[0.613885267201392J],USDC[63.000000000000000] |
| 00955169 | USD[0.412593921782976I],USDT[0.000000008015215S] |
| 00955171 | TRX[0.000002000000000],USD[0.000000017261125A],USDT[1.563921289764697G] |
| 00955175 | ETH[0.000000076000000],RAY[0.000000016000000] |
| 00955179 | BNB[0.000000064992352],GBP[0.000000012194583],SOL[0.000000042933239],USD[-0.002280734114861B],USDC[825.987693400000000],USDT[0.000000127228107],YFI[0.000024055000000] |
| 00955180 | BTC[0.000000080000000],FTT[0.000000004800000],USD[0.000000299198891] |
| 00955181 | DOGE[0.000000041975671],USDT[0.000002277604714Z] |
| 00955183 | USD[71.983148850756750000000000],USDT[36.716995000000000] |
| 00955184 | USDT[0.000000008400000D] |
| 00955186 | BTC[0.108785598000000D],ETH[1.059807150000000],ETHW[1.059807150000000],USD[-60.462928068000000],USDT[543.820929246500000] |
| 00955192 | FIDA[190.000000000000000],USD[0.184394895791316D],USDT[0.157769273000000D] |
| 00955194 | USDT[2.093071480170435Z] |
| 00955196 | BNB[0.000000074971070],BTC[0.000001999142564],FTT[0.000000035440693],SOL[0.000000029077042],USD[-0.000661577998217T],USDT[0.000000097584518] |
| 00955197 | DOGE[0.000000019565625],OXY[0.000000093630235],TRX[0.000010000000000],USD[0.009621593299960W],WRX[0.000000085653968],ZECBULL[0.000000003047214] |
| 00955200 | BNB[0.000000040079144] |
| 00955202 | FTT[8.806954980000000D] |
| 00955203 | ETHBULL[0.033115933900000D],TRX[0.000020000000000],USD[0.007759856000000D],USDT[2.701412591375000D] |
| 00955205 | BTC[0.001948200000000],USD[5.895750130355560A],USDT[0.000000023585380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955209 | FTT[0.022947366988399],USDT[0.0000000144679296] |
| 00955215 | BTC[0.0000928328250000],COIN[80.0661767000000000],DOGE[3.0000000000000000],FTT[931.7324609750000000],NFT[363275898915736465][1],SOL[0.0892823000000000],SRM[21.3086638200000000],SRM_LOCKED[169.0113361800000000],TRX[0.0002050000000000],USD[273.8677287054068376],USDT[1039.1561389541709402] |
| 00955216 | DOGE[0.0000000026733246],USD[-0.0049813719762016],USDT[0.0069816283926598],XRP[0.0000000060921189] |
| 00955217 | BNB[0.0000000067320492],LINKBULL[498.5507700000000000],USD[0.0584050000000000] |
| 00955222 | BNB[15.7636647353101120],BTC[0.0000000050024000],DOT[0.0000000477766700],FTT[26.6936350000000000],SOL[25.8071580030811800],SUSHI[361.6849226698982588],USD[-0.3114078925957220],USDT[0.0000000041568774] |
| 00955223 | BRZ[7.2154668500000000],BTC[0.0000000023163600],DOGE[0.0000000077663520],LUNA2[0.0034094274250000],LUNA2_LOCKED[0.0079553065900000],LUNC[742.4100000000000000],USD[0.0000000059038732],USDT[0.0000001294641070] |
| 00955225 | BTC[0.0000000098120560],ETH[0.0000000064057600],FTT[31.7086324347858500],NFT[313943344485039054][1],NFT[435479627129671904][1],NFT[508467542053874151][1],USD[0.0000000087244238],USDT[0.0000000021386626] |
| 00955229 | USD[500.0000000000000] |
| 00955230 | TRX[0.0000040000000000],USD[-0.0000000487521289],USDT[0.0000000075558229] |
| 00955231 | FTT[26.1954802800000000],NFT[443218024496969306][1],NFT[501587248537335229][1],NFT[560540954742140404][1],TRX[0.0000120000000000],USD[0.0072317302327265],USDT[0.0655380181298985] |
| 00955234 | AUDIO[4.9960100000000000],GARI[1.0000000000000000],TRX[41.7392265728089296],USD[68.8858803803360520],USDT[0.0000000070264668] |
| 00955235 | BTC[0.0000000032000661],DOGE[0.0000000398731420],ETH[0.0000000018100000],HNT[0.0000000097886671],USD[0.0000000031966899] |
| 00955237 | LINK[0.0582259000000000],TRX[0.0000100000000000],USD[-0.2470511350858581],USDT[0.0097556493520639] |
| 00955238 | FTT[3.0032519315803737],USD[0.0000000028280446] |
| 00955242 | BNB[0.0000000093041694],BTC[0.0000000088092642],ETH[0.0000000043634896],USD[0.0000024196731575],USDT[0.0000207387281210],XRP[39.3121750000000000] |
| 00955243 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0180563100168700],USDT[0.0000000004909018] |
| 00955246 | LUNA2[0.0002852326038000],LUNA2_LOCKED[0.0006655427422000],LUNC[62.1100000000000000],SRM[4.0677706900000000],SRM_LOCKED[0.0589629700000000],USD[1.4741968500000000],USDT[0.2400000000000000] |
| 00955248 | USD[0.0014629273105536] |
| 00955263 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],CEL[0.0000183200000000],DENT[7.0000000000000000],DOGE[0.0000000083932156],ETH[0.0018949784802820],FRONT[1.0000000000000000],KIN[10.0000000000000000],MASK[0.0013054900000000],MATH[1.0000000000000000],RSR[3.0000000000000000],USDC[0.0000000975787101],TRX[6.0003500000000000],UBXT[11.0000000000000000],USD[0.0000117561135388],USDT[0.0000000078046071] |
| 00955272 | USD[25.0000000000000000] |
| 00955278 | APE[0.0398180000000000],AUDIO[0.6218950000000000],BIT[0.3329250000000000],BNB[0.0003570000000000],BRZ[0.5838580000000000],CRV[0.0667880000000000],DOGE[0.5838580000000000],ETH[40.0000000028933415],ETHW[0.0001820243933415],FTM[0.6420700000000000],FTT[30.0341545000000000],GRT[2.6678550000000000],HNT[0.0289635000000000],LOOKS[0.3360721600000000],OXY[0.3716200000000000],PERP[0.0254130000000000],POLIS[0.0009655000000000],RAY[0.3008170000000000],RNDR[0.3006650000000000],RUNE[0.0049145000000000],SLND[0.0405960000000000],SOS[0.0077344900000000],SRM[4.8935944800000000],TRX[0.0000000000000000] |
| 00955290 | LINK[2.4203015300000000],TRX[0.0000100000000000],USD[0.3439747709000000],USDT[1.0000027968252591] |
| 00955291 | AAPL[0.0000000001720210],ATLAS[0.0000000008528000],BTC[0.0000000095162119],CRO[0.0000000054852319],DOGE[0.0000000009464641],ENJ[311.0028401800000000],ETH[0.0000000009617122],FTT[861.7518825711806221],JPY[0.0000000064314416],LTC[0.0000000451431100],MANA[182.1578421900000000],NFT[336126423244849][1],NFT[445188586281424731][1],NFT[497417123356928950][1],NFT[558381104539669070][1],PSY[0.0000000038931294],RAY[0.0000000049042998],SOL[0.0000000607083],SRM[0.0000000933108200],TRX[2743.0000000000000000],USD[-0.0220324158738461],USDT[0.6155184821683044],XRP[0.0000000098137000] |
| 00955292 | USD[0.0000000954341043],XRP[596.4443701953083060] |
| 00955294 | AVAX[0.0000000108528586],BTC[0.0000000029835500],ETH[0.0000000056998227],ETHW[0.0000000099672440],SOL[0.0000000082860000],TRX[0.0008040200000000],USD[0.0438407026326607],USDT[0.0000000163060408] |
| 00955300 | BTC[0.0000000040000000],FTT[0.0482087513300430],LINK[0.0640140000000000],MATIC[0.0000000074004736],SOL[0.0000000273100000],TRX[0.0000040006626932],USD[0.0000001180226497],USDT[0.0000001402132940] |
| 00955305 | ETH[0.0000000050000000],NFT[343412938707765946][1],NFT[400631263336283689][1],NFT[454493464333037353][1],USD[0.0000826852665000000],USDT[0.0177909020625000] |
| 00955307 | ADABULL[0.0000881000000000],ALTBEAR[7694.6100000000000000],ASDBULL[0.0836200000000000],AVAX[0.0000000088036079],BEARSHIT[3.1200000000000000],BNB[-0.0102852229362914],BNBBEAR[24624800.0000000000000000],BNBBULL[0.0000000020000000],BTC[0.0000560090644546],COPE[0.0100000000000000],DOGE[-0.0066023121703080],DOGEBEAR[20212.0545830000000000],DOGEBULL[0.0375736820000000],DOGEHEDGE[0.0947400000000000],ETH[0.0069787264477699],ETHBULL[0.0000523000000000],ETHW[0.0059797121555264],FRONT[0.9944000000000000],FTT[0.1665727737757234],MATICBEAR[2021][0.9067560000000000],MATICBULL[0.3378550000000000],NFT[516555240000000000],RUNE[0.0000000000000000],SOL[0.0000000000000000],SRM[0.5113020000000000],STEP[0.1183700100000000],SUSHI[0.0086000000000000],SUSHIBEAR[584510.0000000000000000],SUSHIBULL[77.4300000000000000],THETABEAR[572437.0000000000000000],TRX[0.0000100000000000],USD[59.1775584962063233],XTZBULL[59.6000000000000000] |
| 00955311 | BTC[0.0000000049518128],RSR[0.0000000639381165],USD[0.0000000065002475] |
| 00955313 | TRX[0.0000050000000000],USD[0.0000000048000000] |
| 00955319 | USDT[56.6628869180812800],XRP[0.6281198152078000] |
| 00955320 | NFT[331162060810762448][1],NFT[351974523359101092][1],NFT[521126980637745022][1],USD[0.0802842761000000] |
| 00955321 | USD[0.0034034930652800] |
| 00955323 | AUD[107.1279453867070608],BTC[0.0098981245000000],USD[3.9894727903006594] |
| 00955329 | LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],USD[0.1047339684000000],USDT[2.2400000000000000],USTC[8.0000000000000000] |
| 00955330 | BNB[0.0000000229141721],BTC[0.0000000204863500],ETH[0.0000000080593037],FTT[0.0000000076073790],LINK[0.0000000937208081],SOL[0.0000000721111295],TRX[0.0000420000000000],USD[0.8922619247295066],USDT[0.0000000353578451],ZECBULL[0.0000000007600000] |
| 00955331 | SOL[0.9690758800000000],TRX[845.0412678100000000],USD[0.0000001602818103] |
| 00955334 | ALGOBULL[562.7000000000000000],BULL[0.0000000083000000],EOSBEAR[89.9550000000000000],EOSBULL[0.0100000000000000],ETHBULL[0.0000850000000000],FTT[0.0868024743131274],LTCBULL[0.0026020000000000],THETABULL[0.0006543200000000],TRX[0.0000100000000000],USD[0.0000000055035141],USDT[0.0000000194307761],XAUTBULL[0.0000000000300001] |
| 00955335 | RAY[286.7974600000000000],SRM[448.5453455400000000],USD[0.6146774139607506],USDT[0.0000000059012960] |
| 00955336 | SOL[0.0100000000000000],USD[0.6522087450000000000] |
| 00955345 | ADABEAR[30840.0000000000000000],ADABULL[0.0000076590000000],BCHBEAR[860.1000000000000000],BCHBULL[0.0000550000000000],DOGEBEAR[2021][0.0001469800000000],DOGEBULL[0.0000057710821841],EOSBULL[0.0606000000000000],ETCBEAR[59120.0000000000000000],ETCBULL[0.0000099950000000],ETHBEAR[8479.0000000000000000],ETHBULL[0.0283561930000000],MATICBULL[2.1984600000000000],TRX[0.0000300000000000],USD[0.0000001147791501],VETBULL[0.0002040700004837] |
| 00955347 | BTC[0.0000000300000000],BULL[0.0053993966791416],DOGE[0.0000000020640000],ETHBULL[0.0000000040000000],FTT[0.1000000000000000],RUNE[0.0000007565000000],USD[7.6970336034527926] |
| 00955350 | ADABULL[0.0000669531000000],ALGOBEAR[695310.0000000000000000],DOGEBEAR[49965000.0000000000000000],DOGEBULL[0.0000000700000000],ETCBEAR[8.3000000000000000],ETCBULL[0.0000789400000000],ETHBULL[0.0003297690000000],MIDBEAR[1239.1320000000000000],MKRBULL[0.0000000020000000],USD[0.10742611 81256338],USDT[0.0000000593351184] |
| 00955352 | SOL[8.0000001761000000] |
| 00955353 | APT[0.0000000075832988],AVAX[0.0000000076539175],BNB[0.0000000047098000],ETH[0.0000000049300653],FTT[0.0000000614534400],HT[0.0000000075000000],SOL[0.0000000937380475],STG[0.0000000076800318],TRX[0.0000025004616543S],UNI[0.0000000445289070],USD[0.0000001544004698],USDT[0.0000047395406451] |
| 00955357 | COPE[0.6410481498510300],TRX[0.0000000079086008],USD[0.0436965108537185],USDT[0.0000000068282865] |
| 00955358 | BTC[0.0000003920700000],ETH[0.0000000003211000],GENE[0.0000001400000000],HT[0.0000000009318180],MATIC[0.0000000047000000],NFT[322592068908340707][1],NFT[468056917536534567][1],NFT[495147166818046235][1],NFT[533879745581536551][1],SOL[0.0000000014795301],USDC[0.0000000002305000],USDT[0.0002251399773519] |
| 00955359 | AUD[0.0000001119661621],USDT[0.0000000083111349] |
| 00955366 | TRX[0.0000300000000000],USD[0.0000000070962275] |
| 00955367 | CRO[219.9560000000000000],MATIC[0.1036240658240000],TRX[2542.4914000000000000],USDC[1.0000000000000000],USDT[8.0000000098322106] |
| 00955369 | COIN[2.7494500000000000],FTT[0.0000000018002600],USD[0.5606213100000000],USDT[0.0000000035757822] |
| 00955370 | BTC[0.0109000000000000],CRO[590.0651691281788800],GRT[1247.0000000000000000],USD[1.2882222122500000] |
| 00955371 | GLXY[11.4000000000000000],MSTR[0.3000000000000000],USD[13.4545730700000000] |
| 00955376 | UBXT[0.1547000000000000],USD[0.9625967430000000] |
| 00955381 | BNB[0.0000000071188944],BTC[0.0000000050000000],DOGE[6.6182900000000000],ETHBULL[0.0000000025000000],SUSHIBULL[0.4952650000000000],USD[103.0312329439389648],USDT[0.0081712800000000] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955382 | BNB[0.000000010000000],BTC[0.000000005340061 8],ETH[0.000000006000000],LTC[0.000000081520000],USD[0.7074500496490860],USDT[0.796224221084 2829] |
| 00955392 | BAO[1.000000000000000],CHZ[1.000000000000000],FTT[0.001748390000000],LUNA2_LOCKED[0.000000189173372],LUNC[0.001765410000000],USD[0.000000010673074 3],USDT[0.000000077779186] |
| 00955395 | ALGO[3015.8937202100000000],AVAX[150.7231292700000000],BCH[302.3152246900000000],ETH[5.9269023000000000],ETHW[302.0593604300000000],FTM[10046.3124014500000000],FTT[50.045821090000000 0],JPY[5497.4515799500000000],LRC[1004.6312401000000000],TRX[24253.9060099600000000],USD[93212.9223475214306800],USDT[0.0028213800000000] |
| 00955398 | DOGE[3.000000000000000],FTT[0.046520000000000],USD[0.000000010814149 0] |
| 00955406 | USD[0.000000666664296],FTT[0.000000009153803],USD[0.000000002865293],USDT[0.000000015000000] |
| 00955410 | LINK[0.0125906774863376],USD[0.6554149992205373],USDT[0.000000009941001 4] |
| 00955414 | LTC[0.009000000000000],TRX[9728.1855000000000000],USD[2.0337290650000000] |
| 00955415 | USD[0.0001852268960373] |
| 00955423 | BTC[0.000074860000000],BULL[0.000000928300000000],ETH[1.5178326000000000],FTT[133.6541077000000000],LINK[13.2905080000000000],RAY[286.2867381801005022],SLND[511.6000000000000000],SLRS[1308.0000000000000000],SOL[2.8268616800000000],SRM[605.5217143600000000],SRM_LOCKED[6.9570332800000000],UNI[34.1772575000000000],USD[245.4895526078944147],USDC[1112.8255529800000000] |
| 00955424 | BTC[0.000058250000000],USDT[1.2763295900000000] |
| 00955427 | ATLAS[8.3760000000000000],TRX[0.000001000000000],USD[0.0052507106000000],USDT[0.000000063132 40] |
| 00955429 | BTC[0.000001050000000],ETH[0.000000050000000],FTT[0.029716035742703 1],TRX[0.000000100000000],USD[8.6385533542941652],USDT[0.000000024032689] |
| 00955437 | BTC[0.000000004716879],FTT[0.047465000000000],USD[3761.6582701306500000],USDT[-2076.6456186410593818] |
| 00955443 | SUN[0.000000024380000],TONCOIN[42.9076842951318380],TRX[0.000010000000000],USDT[0.000000000023235],XRPBULL[14948.2172154681018160] |
| 00955444 | USDT[30.0252500000000000],XRPBULL[814.1827605000000000] |
| 00955446 | TRX[0.000002000000000],USDT[0.000000326393000] |
| 00955448 | ADABULL[0.000000020500000],BNBBULL[0.000000014000000],BULL[0.000000051500000],DOGEBULL[0.000000017550000],ETH[0.000000050000000],ETHBULL[0.000000075000000],FTT[0.000000023729986],LINKBULL[0.000000003000000],THETABULL[0.000000085525000],USD[0.0072947877228778],USDT[1.4389506225315591],VETBULL[0.000000005000000],XRP[0.9861720000000000] |
| 00955451 | FTT[14.6506474300000000],USDT[0.0000003406771837] |
| 00955457 | COIN[0.0098140000000000],TRX[0.000001000000000],USD[0.0000001435100 44],USDT[0.000000026880438] |
| 00955458 | CONV[9244.2727000000000000],FTT[12.6000000000000000],USD[0.0063762463477000],USDT[5.5997364806301272] |
| 00955469 | USD[30.0000000000000000] |
| 00955474 | AUD[0.000000133807624],CHZ[730.0000000000000000],IMX[1.4997150000000000],USD[0.2875595627318709],XRP[93.9374900000000000] |
| 00955477 | DOGEBEAR2021[0.2761535742978755],USD[0.0000088591657666] |
| 00955478 | ATLAS[270.0000000000000000] |
| 00955480 | APE[39.9024000000000000],BTC[0.000100088400000],DGE[15051000000000000],EDEN[0.0844766200000000],ETH[0.000000019000000],GAL[6.7987080000000000],LUNA2[6.7394303930000000],LUNA2_LOCKED[15.7253375800000000],LUNC[1467525.1572324000000000],USD[-1.8642318560128500000000],USDT[0.0000000089162764] |
| 00955482 | AVAX[0.000000003100000],BTC[0.019179000184677 3],KNC[0.0226040000000000],USD[0.000000357470008 45] |
| 00955484 | SOL[0.5365114500000000],USD[1.3629691279663873] |
| 00955487 | BTC[0.057393718000000],ETHW[0.000707860000000],FTT[174.3686080000000000],LUNA2[1.5115095300000000],LUNA2_LOCKED[3.5268555780000000],NEXO[0.0004774000000000],USD[3.2370447162100000],USDT[0.1327665500000000],USTC[213.9614800000000000] |
| 00955489 | AUD[0.000000288100075],BTC[0.066811638500000],ETH[1.2000088500000000],ETHW[1.2000088500000000],GALA[4366.5841000000000000],USD[828.9003074135931409],USDT[2.1875600440000000] |
| 00955490 | RUNE[9.8410300862339313] |
| 00955491 | TRX[0.000010000000000],USD[0.000000038700000],USDT[0.0053555144500000] |
| 00955492 | BNB[0.000000095967800],FTT[0.000000052771445],SOL[0.000000054564528],TRX[0.000000063254940],USD[0.0000001446790034],USDT[0.000000076615672] |
| 00955493 | USD[0.7512000000000000] |
| 00955495 | ETH[0.000000026000000],GST[0.0900000000000000],LUNA2[0.000918248159800],LUNA2_LOCKED[0.0021425790390000],LUNC[1116.3352860000000000],NFT[42410705186069012 3][1],NFT[46640581742315627 9][1],NFT[49397998763634941 7][1],SOL[0.000000018721132],TRX[0.5000000000000000],USD[0.000000029484412],USDT[0.000000021794912],USTC[0.0543560000000000] |
| 00955496 | BTC[0.000000008000000],CEL[0.0347282937394500],USD[0.0087075653091747],USDT[2.4694975854539300] |
| 00955501 | TRX[0.000003000000000],USD[56.1093639902500000],USDT[2.7611160049527015] |
| 00955506 | TRX[0.1567746005484500],USDT[4.6477949292736800] |
| 00955508 | ETH[0.000000015100000],ETH[0.0025008660457750],FTM[0.0165550000000000],FTT[150.9952500050000000],LUNA2[4.1042868050000000],LUNA2_LOCKED[9.5766692120000000],MOB[0.1837579500000000],NFT[338805977992107181 5],RUNE[0.0481800000000000],SHIB[179.5000000000000000],SLND[0.0007500000000000],SOL[0.000000175782636],SRM[0.0029400000000000],USD[1737.3940683731561035],USDT[0.3510574566246824] |
| 00955512 | BTC[0.000000002000000],SOL[0.0162874065770000],USD[0.000000092099221] |
| 00955513 | BNB[0.000000025426832],NFT[29253559338472598 4][1],NFT[49150094460048234 7][1],NFT[0.0000000023100000],TRX[0.000000041000000],WAVES[0.0343523303200000] |
| 00955515 | 1INCH[0.000000003729100],GBP[0.000000082090993],USD[1833.3363470704744269] |
| 00955516 | BNB[0.000000007043600],BTC[0.000000952125000],DOGE[0.000000039455897],ETH[0.000000020530696],H[0.000000081527000],LTC[0.000005900000000],MATIC[0.000087670000000],SOL[0.000000082092254],TRX[0.000000048778842],USD[0.000063926316801],USDT[0.0047551792837587] |
| 00955517 | KIN[673212.3765359978150000] |
| 00955526 | ETH[0.000000100000000],TRX[0.000000030000000],USD[0.019659752425847],USDT[0.000000038939025] |
| 00955527 | USD[0.1789049400000000],USDT[0.000000087118757] |
| 00955529 | USD[9.3897668377500000],USDT[0.000000003161402 4] |
| 00955533 | DOGE[1329.6232000000000000],TRX[44.0004000000000000],USD[0.2905287275283891],USDT[0.0595086703500000],XRP[7.6901000000000000] |
| 00955543 | USD[0.000004090000000],USDT[0.000000001358683 5] |
| 00955544 | BNB[0.000000040270096],RAY[0.0040000000000000],USD[0.000000099240836],USDT[0.000000026802782] |
| 00955548 | TRX[0.000001000000000],USD[2.0599471375000000],USDT[0.000000056674750] |
| 00955551 | TRX[0.000002000000000],USD[3.6067398989139565],USDT[0.000000057188500] |
| 00955552 | ALTBEAR[22334.3550000000000000],DOGEBEAR[855400800.0000000000000000],USDT[1.8633060300000000] |
| 00955554 | AVAX[0.000000005909170 8],GMX[0.000000086000000],KIN[0.000000010000000],LTC[0.000000063893836],LUNC[0.000000037505400],SOL[0.000000007460948 1],USD[0.000000102904169],USDT[0.000000049806192] |
| 00955555 | ADABULL[0.000000034878924],AMC[0.000000053953347],AVAX[0.000035500000000],BEAR[369.5435000000000000],BNB[0.000000134361368],BTC[0.0201410958542875],BULL[0.000000047150062 3],DGE[0.0000000009459259],DGE[110.9545140064015464],DOGEBULL[0.000000053026976],DOT[2.5128789600000000],EMB[0.0000002681927 4],ETH[0.0000210939259 23],ETHBULL[0.0000700400000000],ETHW[0.000021047288945],FTT[0.413090423934380],HNT[0.000116000000000],HT[2.0000000000000000],LINK[0.000000038894545],MATIC[0.000000500000000],NFT[371346097513491873][1],NFT[413646734638363079][1],NFT[497212138764782][1],PEPPO[0.000000030000000],RAY[0.000000014016589],SHIB[0.00000100205253],SOL[1.9996200075000000],SRM[0.0024500000000000],STEP[0.0000000258869035],SUSHIBULL[20102711.3850000000000000],SXP[0.000000088663125],TRYB[0.000000120000000],USD[430.1885950044231141],USDC[8234.35127840000000000],USD[730.1800000035597406],WRX[0.000000025000000] |
| 00955558 | AAVE[0.000000090000000],ADABULL[0.000000732495000],ALGOBEAR[958105.0000000000000000],AMPL[0.000000027425331],BNB[0.000000595000000],BNBBULL[0.000000363450000],BTC[0.0041992148200000],BULL[0.000000088000000],BUSD[75.8458073100000000],DOGEBULL[0.000000023800000],EOSBULL[0.000000000382 6745],ETH[0.1129732271000000],ETHBULL[0.000000040000000],ETHW[0.0479802571000000],FTT[13.3960162860519954],LEOBULL[0.000000001000000],LINK[0.000000055000000],MKR[0.000000099000000],OKBBULL[0.000000233500000],RAY[131.6659800000000000],SAND[82.9451641000000000],SOL[2.3572739800000000],SUSHI[0.000000005000000],SXP[0.000000050000000],UNI[0.000000020500000],USD[200.4464492512549941],USDT[0.000000710226846],VETBULL[0.000000195000000],XLMBULL[0.000000025000000],XTZBULL[0.000000015000000] |
| 00955559 | TRX[0.000002000000000],USD[2.0880031160362459],USDT[0.000000024778962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955570 | BNB[-0.0000001202395439],ENJ[59.3755100000000000],GODS[52.7633529370206172],KIN[649346.83651001000000000],SHIB[3699260.00000000000000000],USD[0.9798428463387000] |
| 00955572 | USD[0.7369705450000000],USDT[0.0015000000000000] |
| 00955573 | ETH[0.0009964000000000],ETHW[0.0009964000000000],LUA[56.2886400000000000],TRX[0.0000020000000000],USD[0.0859398000000000] |
| 00955582 | USD[0.0000000017125000],USDT[0.0000000004799466] |
| 00955584 | USD[0.0075064470000000],USDT[0.0000001141592229 |
| 00955585 | ATLAS[1700.00000000000000000],USD[0.0055641705753131],USDT[0.0003840100818930] |
| 00955589 | BNB[0.0099563000000000],CHZ[9.9601000000000000],DMG[0.0324040000000000],DOGE[0.9580100000000000],FTT[0.0998100000000000],TLM[14.0000000000000000],TRX[0.0000030000000000],USD[19.8339276861000000],USDT[106.6728538869400000] |
| 00955590 | BTC[0.0000050000000000],ETH[0.0000000050000000],NFT[315412655429646850][1],NFT[384823245205216272][1],NFT[536836836064249176][1],USD[0.3080070000000000],USDT[0.0000000090772776] |
| 00955598 | BNB[0.0000000220000000],ETH[0.3232560139232142],ETHW[0.0000000048473330],FTT[25.0000000667740069],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],LUNC[30000.00000000000000000],USD[0.0000068571669230] |
| 00955602 | BTC[0.0000000400000000],TRX[0.0000010000000000],USDT[2.6655050000000000] |
| 00955607 | USD[0.0000000697129908],USDT[0.0000000108101038] |
| 00955608 | FTT[0.0506725046785500],USD[132.9771543874747867] |
| 00955609 | KIN[49965.00000000000000000],USD[1.0139617700000000],USDT[0.0000000082000494] |
| 00955611 | FTT[9.1280000000000000] |
| 00955612 | APE[0.0000000016100000],BTC[0.0000000038346410],CRO[0.0000000015037204],DOGE[0.0000000015719242],DOT[0.0000000061333920],ETH[0.0000000030775001],GALA[0.0000000026900000],LRC[0.0000000082551574],MANA[0.0000000088144000],MATIC[0.0000000096730960],SAND[0.0000000562497855],SHIB[0.0000000019867497],SOL[0.0000000019504872],USD[0.0000000000270941],USDT[0.0000139724801122],XRP[844.6706325785523602] |
| 00955613 | TRX[0.0000020000000000],USD[0.0000000053312285] |
| 00955616 | BTC[0.0000000020751200],DAI[0.0000000086901147],ETH[0.0000000138657308725],FTT[25.0824300000000000],MATIC[0.0000000081500400],SOL[0.0000000000000000],TRX[0.0000030000000000],USD[0.0000001625780045],USDC[749.4490097800000000],USDT[0.0000148822177297] |
| 00955621 | AKRO[2.0000000000000000],AUD[0.0097209486896303],BAO[3.0000000000000000],BTC[0.0029034100000000],CRO[599.5792795600000000],DENT[2.0000000000000000],DOGE[397.6219872100000000],ETH[0.2733781800000000],ETHW[0.2731832600000000],KIN[2.0000000000000000] |
| 00955627 | TOMO[0.0237250000000000],TRX[0.0000010000000000],USD[0.6371999972848712],USDT[1.6690712423938774] |
| 00955628 | ATOM[16.7675000000000000],BNB[0.0000000089088360],BTC[0.0000000050000000],ETH[2.8428910000000000],ETHW[2.8428910000000000],FTT[0.0000000007140104],MATIC[1998.4669838214229134],USD[-1122.0323712204625839],USDT[0.0000000096114208] |
| 00955632 | DOGE[152.8428931300913200],USD[2626.3554369379889917000000000] |
| 00955633 | BEARSHIT[36494926 0.0000000000000000],BULL[0.0008000000000000],DOGEBEAR[825048 1400.00000000000000000],DOGEBEAR2021[49964.0684000000000000],FTT[0.0013831368621457],LUNA2_LOCKED[46.1309830200000000],MATICBEAR2021[165400972.7800000000000000],USD[0.1546769182917974],USDT[0.0000000039899098],XRP[0.5987509868472050] |
| 00955637 | NFT[362795072752792323][1],NFT[403854884926139439][1],USD[0.0550184597500000],USDT[0.0230027430000000] |
| 00955642 | MATIC[50.0000000000000000],USD[2.7163889562355491],USDT[-0.0000000019837853] |
| 00955645 | USD[0.1161394500000000] |
| 00955652 | USD[2.1375000000000000] |
| 00955657 | USD[30.0000000000000000] |
| 00955663 | USD[30.0000000000000000] |
| 00955665 | EUR[0.2303325600000000],FTT[3.9988790000000000],SOL[2.0777910900000000],TRX[0.0000010000000000],USD[0.2380290210603950],USDT[0.0000000073273304],XRP[7.9984800000000000] |
| 00955666 | 1INCH[0.0000000075146236],AAVE[0.0000000035364200],BNB[0.0000000041557326],BRZ[0.0000000073538200],BTC[0.0031437694924457],ETH[0.0062428523892800],ETHW[0.0062123822986700],LINK[0.0000000024716600],LTC[0.0001322485909743],MATIC[0.0000000009360467],RUNE[0.0000000030302400],SNX[0.0000000096768400],SOL[0.0000000034380663],TRX[0.0000018133524710 0],USD[0.0148767060812427],USDT[0.0045664011714785] |
| 00955668 | USD[0.0000000126634907],XRP[-0.0000000057846412] |
| 00955669 | USD[25.0000000000000000] |
| 00955671 | BNB[0.0000000049871073],ETH[0.0000000062615120],USD[132.1141876480048346] |
| 00955679 | ETH[0.0006609400000000],ETHW[0.0006609400000000],LUNA2[33.6372002000000000],LUNA2_LOCKED[78.4868004700000000],LUNC[7324571.16333400000000000],USD[2238.8671329744613900],USDT[0.0000000000557700] |
| 00955680 | TRX[0.0000030000000000],USD[0.0087999664509908],USDT[0.0000000029764398] |
| 00955681 | BTC[0.0000000075170683],DOGE[0.0000000090559696],ETH[0.0000000025629214],USD[6.7767582763534783] |
| 00955682 | BTC[0.3225853380000000],KIN[4352.00000000000000000],USD[1.9000864790000000] |
| 00955696 | BTC[0.0013466654000000],ETHW[0.0013466654000000],FTT[27.0183207100000000],GODS[0.0750226300000000],IMX[0.0409996700000000],SGD[1.6860043700000000],SPELL[75.5698957700000000],USD[0.0000000106066083] |
| 00955697 | ETHBULL[0.0023960076342508],LUNA2[0.3194475198000000],LUNA2_LOCKED[0.7453775462000000],LUNC[69960.37000000000000000],USD[0.2764345345674800] |
| 00955700 | BNB[0.0000000018094300],BCH[0.0000000046980],ETH[0.0000000021490582],FTT[0.0000000083416088],GRT[0.0000000026387200],RUNE[0.0000000025489666],SOL[6.8253743526763550],USD[18.4460706625573358] |
| 00955702 | USD[0.0025902415000000] |
| 00955705 | BTC[0.0000000062915000],ETH[0.0011976000000000],ETHW[0.0011976000000000],EUR[0.0000220450446280] |
| 00955707 | ETH[1.0603720158512000],ETHW[1.0603720000000000],FTT[181.0961490000000000],SOL[31.5264259400000000],USD[36705.1536913967199154] |
| 00955709 | APE[0.0125924000000000],BADGER[62.6400000000000000],BTC[0.0000000048374440],ETH[1.0170000000000000],FTT[99.4545000000000000],KNC[0.0000001000000000],TRX[0.0000480000000000],USD[20.6138150528812617],USDT[0.0000000053431802],WBTC[0.0000000022510502] |
| 00955710 | BTC[0.0000004900000000],DOGE[0.0000000082959333],ETH[0.0000013422129688],TRX[0.0014630071668300],USDT[0.0000496806024543] |
| 00955719 | BTC[0.0129712069362800],DOGE[1224.7698376106208800],ETH[0.9319770508606300],ETHW[0.0000000087313000],FTT[5.4735000000000000],UNI[3.0401018017704000],USD[147.8196981501616193],USDT[0.0000000195455792] |
| 00955725 | FTT[153.3165217300000000],MATIC[0.0000001000000000],USD[0.0000000441718874] |
| 00955727 | COIN[0.0090340000000000],TRX[0.0000010000000000],USD[0.0000045111906] |
| 00955735 | SOL[12.1618159538825700],USD[3.3070788400000000],USDT[1.0159530000000000] |
| 00955749 | AAVE[0.0000000046000000],ADABULL[0.0000000014000000],BCH[0.0000000000000000],BTC[0.0000000087850000],BULL[0.0000000080060000],ETH[0.0000000010000000],FTT[0.0464830243714770],LTC[0.0000000004000000],SOL[0.0000000050000000],USD[0.8459121868930694],USDT[0.0019753584748750] |
| 00955757 | ALGO[1.9994300000000000],FTT[0.0670182900000000],TRX[0.0000020000000000],USD[0.4548763768473125],USDT[0.0000002160034463] |
| 00955762 | AVAX[0.0000000057587700],AXS[0.0000000028088800],BNB[0.0000000010520500],BTC[0.0000000040303414],ETH[0.0000000430544683],FTM[34.9513328562091746],FTT[22.7952577500000000],LUNA2[95.4934957900000000],LUNA2_LOCKED[222.8181569000000000],LUNC[0.0000000039000000],MATIC[0.00000000985500 0],SOL[7.4373173362038102],TRX[18.9963900000000000],USD[0.0000000156402994],USDC[0.0000000000722250] |
| 00955763 | TRX[0.0000030000000000],USD[2.3626390400000000],USDT[0.0028040016596646] |
| 00955766 | BNB[0.0000000020000000],NFT[320156996125481539][1],NFT[411635981808793052][1],NFT[485067289448171967][1],SOL[0.0015555592585993],TRX[0.0000000048731098] |
| 00955768 | FTT[1.3990200000000000],LTC[0.0095891100000000],USDT[1.4987473750000000] |
| 00955769 | USD[8.9694670600000000] |
| 00955770 | USD[0.0004302214614305] |
| 00955772 | LUNA2[0.0055271867570000],LUNA2_LOCKED[0.0128967691000000],NFT[314543954357269336][1],NFT[371861405488516416][1],NFT[435852829509032774][1],NFT[466369493751488311][1],NFT[469651976160889032][1],NFT[516540956531538689][1],USD[0.1515071032000000],USDT[0.0048275841153404],USTC[0.7824000000000000] |
| 00955777 | CONV[3717.67100000000000000],TRX[0.0000010000000000],USD[0.7142816600000000],USDT[0.0000000064783480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955781 | BNB[0.000000005480000],KIN[19986.000000000000000],USD[0.000000044452780],USDT[0.000000729254964] |
| 00955783 | USD[30.312692506034789?],USDT[0.000000023291341] |
| 00955786 | BNB[0.000000002550950],ETH[0.000000074651300],HT[0.000000036000000],SOL[-0.000000002710010],TRX[0.009374000195000],USD[0.004999216359212,3],USDT[0.004731160275065,2] |
| 00955789 | NFT (299195971179301248)[1],NFT (458099170291633609)[1],NFT (527007229478437603609)[1],USD[30.000000000000000] |
| 00955790 | USD[744.0104800000000] |
| 00955792 | HT[0.000000048000000],LTC[0.000000046001750] |
| 00955796 | INTER[16.194770555000000],USDT[0.000000439457245] |
| 00955800 | BTC[0.000070000000000],ETH[0.000488200000000],ETHW[0.000488200000000],SHIB[100000000.000000000000000],USD[0.159849123670000] |
| 00955801 | AAVE[1.260000000000000],ADABULL[1.100000000000000],ADAHEDGE[0.001884185000000],AGLD[0.100000000000000],AKRO[0.431775000000000],ALCX[0.001000000000000],ALGO[268.000000000000000],ALGOHEDGE[0.000026154500000],ALICE[84.700000000000000],ALTBULL[0.000860366100000],ALTHEDGE[0.001000000000000],AMPL[0.051717033138002],APE[16.100000000000000],ASD[896.200000000000000],ASDBULL[0.823463033900000],ATOM[9.600000000000000],ATOMBULL[21.684806288000000],ATOMHEDGE[0.007616883000000],AUDIO[404.875169900000000],AURY[98.000000000000000],AVAX[3.800000000000000],AXS[0.053084970000000],BADGER[0.824314109000000],BAL[0.004326921000000],BALBULL[206.655599777950000],BALHEDGE[0.000933248000000],BAND[0.100000000000000],BARJ[0.100000000000000],BAT[212.939365300000000],BCH[0.277000000000000],BCHBEAR[200.000000000000000],BCHBULL[6.959001310000000],BEAR[103.050000000000000],BEARSHIT[1000.000000000000000],BIT[337.000000000000000],BNBBULL[0.000362800000000],BNBHEDGE[0.007045671000000],BORA[473.029050000000000],BSVBULL[8.280388600000000],BSVHALF[0.000010000000000],BSVHEDGE[0.009373380000000],ULJ[0.000100000000000],BULLSHIT[0.203997597520000],BVOL[0.000050906925000],C98[0.967931800000000],CAD[0.982860100000000],CEL[109.600000000000000],CELBULL[109.600000000000000],CHF[0.996000000000000],CHZ[408.132920500000000],CITY[0.100000000000000],COMP[0.000100000000000],COMPBULL[0.060180257500000],COMPHEDGE[0.005759021000000],CONV[35245.066539000000000],COPE[0.564210850000000],CQT[0.909324400000000],CRO[9.211326000000000],CRV[86.000000000000000],CUSDT[66.000000000000000],CUSDTBEAR[0.100000000000000],CVC[2.719679700000000],CVX[11.300000000000000],DAI[65.300000000000000],DOGE[0.029234140000000],DEFIBEAR[97.492976300000000],DEFIBULL[10.067422164600000],DENT[21989.845070000000000],DFL[2510.000000000000000],DMG[19474.488508100000000],DOGEBEAR[202.1[0.025058950000000],DOGEBULL[22.399000000000000],DOGEHEDGE[0.071967000000000],DRGNBULL[0.600702672700000],DYDX[0.100000000000000],EDEN[27.700000000000000],EN[0.100000000000000],ENS[5.090000000000000],EOSBEAR[5.051300000000000],EOSBULL[14839.405075310000000],ETCBULL[0.027716384500000],ETCHEDGE[0.041405710000000],ETH[0.010000000000000],ETHBULL[0.000010000000000],ETHHALF[0.007866719100000],ETHW[15.647000000000000],EUL[0.100000000000000],EXCHBEAR[0.000438575000000],EXCHBULL[0.000438575000000],EXCHHEDGE[0.004477682000000],FIDA[124.644934150000000],FTT[38.493497600000000],GAL[0.100000000000000],GALFAN[123.200000000000000],GENE[0.100000000000000],GODS[0.100000000000000],GRTBULL[35.005660845000000],GST[0.100000000000000],GT[10.820806290000000],HALF[0.046338617500000],HMT[839.000000000000000],HNT[13.059317280000000],HOLY[0.075217950000000],HTBEAR[80.000000000000000],HXROBULL[0.083717693020000],HTHALF[0.001000000000000],HTHEDGE[0.007854630000000],HUM[0.688680000000000],HXRO[1.788918200000000],IBVOL[0.001078007280000],IMX[0.100000000000000],INTER[96.100000000000000],IP3[2.000000000000000],JST[8.478431000000000],KBTT[999.000000000000000],KNC[34.282068020000000],KSHI[0.000000000000000],KNCBULL[0.888674662300000],KSHIBULL[0.002760000000000],LDO[31.499500000000000],LEO[0.031499500000000],LINA[7.574612000000000],LINK[0.100000000000000],LINKBULL[2.076432000000000],MAPS[0.881814450000000],MATH[0.0826000000000000],MATICBEAR202.1[0.516.416274133100000],MATICBULL[0.0206186570000000],MATICHALF[0.000310000000000],MATICHEDGE[0.740958162000000],MCB[0.100000000000000],MER[1.138465916000000],MER[1171.101165400000000],MKBULL[0.080992474600000],MNGO[47.2480000000000000],MID[0.319884400000000],MSOL[0.100000000000000],MTA[0.785754000000000],NEAR[0.300000000000000],OKBULL[0.2470000000000000],OMG[33.529050000000000],ORBS[2004.4157[0.000000000000000],PAXG[0.011920382400000],PAXGBEAR[0.000059269700000],POOL[7.100000000000000],POOLBULL[0.000026845800000],POWR[0.100000000000000],PRISM[0.100000000000000],PRIVBULL[0.000526645800000],PRIVHEDGE[0.003768724290000],PROM[0.028596280000000],PSG[0.100000000000000],PSY[1823.000000000000000],RAMP[0.049438000000000],REAL[0.100000000000000],REEF[1798.485435000000000],REN[0.876548000000000],RNDR[0.100000000000000],ROOK[0.008381733500000],RSR[17130.000000000000000],RUNE[15.688462820000000],SAND[0.969394400000000],SECO[14.806044000000000],SKL[1834.853069350000000],SLND[236.300000000000000],SLP[27.788900000000000],SLRS[8.380348000000000],SNX[30.200000000000000],SPELL[100.000000000000000],STEP[7594.418785115000000],STETH[0.000277174336559],STG[83.0000000000000000],STMX[2.790184000000000],STOR[0.096503750000000],SUN[0.0012534000000000],SUN_OLD[-0.000000047000000],SUSHI[23.000000000000000],SUSHIBULL[59.619898100000000],SXP[147.200000000000000],SXPBULL[3.296746000000000],SXPED[0.000087715730000],SXPHEDGE[0.000087715730000],THETABULL[21.851000000000000],THETAHALF[0.000100000000000],THETAHEDGE[0.038438693200000],TLM[0.494851500000000],TOMO[39.076477300000000],TOMOBEAR[202.1[0.236014628290000],TOMOBULL[42.334594400000000],TONCOIN[32.500000000000000],TRU[75.181360750000000],TRX[0.007830000000000],TRXBULL[0.035584460000000],TRXHALF[0.000100000000000],TRYB[0.038575830000000],TRYBBEAR[0.006263269010000],TRYBBULL[0.005326659435000],TULIP[11.500000000000000],UNI[10.550000000000000],UNISWAPBEAR[0.185783000000000],UNISWAPBULL[0.000157165250000],USD[137.094117731345655],USDT[542.309182088276147],USDTBEAR[0.000008071100000],USDTBULL[0.000106866850000],VETBULL[0.006344890000000],WAVES[30.498514850000000],WAXL[10.685200000000000],WBTC[0.002900000000000],WFLOW[67.600000000000000],WRX[0.934100000000000],XAUTBEAR[0.000390628280000],XAUTBULL[0.000054363780000],XAUTHALF[0.000101068690000],XLMBEAR[5.589670320000000],XLMBULL[0.286011430000000],XPL[4288.800000000000000],XRPBULL[290.562755035000000],XRPHEDGE[0.007474749400000],XTZBEAR[80000.000000000000000] |
| 00955803 | BTC[0.000000022333750],ETH[0.000315900000000],ETHW[0.000640550000000],USD[0.850882422150000] |
| 00955805 | TRX[0.000010000000000],USDT[0.000000005735391] |
| 00955809 | BRZ[0.000000123139600],FTT[0.002094522514074?],TRX[0.000004577197151?00],USD[0.000000012296650],USDT[0.000000080094100] |
| 00955810 | ETH[0.000000006564127],USD[0.000000037366027],USDT[0.000000033824492] |
| 00955813 | USDT[0.000000172711100] |
| 00955816 | AVAX[0.003134000000000],BNB[0.006507500000000],BRZJ-0.395775137155170],BTC[0.098512592607655,8],ETH[0.006514170000000],ENJ[0.000000042200000],FTT[0.099930046161554],GRT[0.000000005671000],LINK[0.000000058950000],TRX[0.001881989733040],TRXBULL[480.000000000000000],USD[771.917080145032559],USDT[205.596469831612945] |
| 00955819 | AUD[1.000000000000000],BTC[0.062770362138273,6],ETH[0.000000078000000],FTM[1664.202760901697092],FTT[23.996314000000000],SOL[22.596964440313149,0],USD[7.613181324991438] |
| 00955822 | ATOM[0.000000007500000],BNB[0.000000183597011],ETH[0.000000025765300],GENE[0.000001102988840],LUNA2[0.000021608689530],LUNA_LOCKED[0.000054202755700],LUNC[4.705337640000000],NFT (356498895542263001)[1],NFT (517702197694611545)[1],NFT (558197458578205461)[1],SOL[0.000000227122260],TRX[-0.002366783999762],USD[0.000000059862207084] |
| 00955825 | EDEN[1.000000000000000],FTT[0.097359000000000],SLP[2.000000000000000],SLRS[3.000000000000000],TRX[4.636231397732800],TUL[2.000000000000000],USD[0.000000117124048] |
| 00955830 | USD[3.328284671643680],XRP[0.685367000000000] |
| 00955831 | FTT[0.471044823404911,2],LINA[989.327790000000000],ORBS[749.490750000000000],USD[0.296450963780652,0],WAVES[2.497963000000000] |
| 00955833 | ETH[2.000030000000000],ETHW[2.000030000000000],FTT[1339.972222000000000],HKD[0.000004986633682],SOL[0.000200000000000],SRM[1.560310990000000],SRM_LOCKED[170.399689010000000],USD[0.035253071410000],USDT[3909.015020664567436] |
| 00955835 | BCH[0.000000100000000],LINK[0.000000100000000],USD[3.040550204026290?1] |
| 00955848 | BTC[0.000223450000000],CLV[0.065689000000000],EUR[0.000000073566808],SOL[0.001998194767541],USDT[0.901990033686112] |
| 00955852 | BNB[0.000000042728000],TRX[0.000000220853000],USD[0.464504106900000],USDT[0.009855000000000] |
| 00955854 | BULL[-0.000000001000000],DOGEBULL[-0.000000005000000],FTT[0.006742473566340],GRTBULL[0.000889800000000],SUSHIBULL[0.935400000000000],USD[0.023763686521408],USDT[0.000000097916984] |
| 00955861 | TRX[0.000002000000000] |
| 00955863 | BNB[0.015783700000000],TRX[0.000001746715446] |
| 00955866 | ETH[0.000001290960],TRX[0.000000100000000],USDT[0.007881040000000] |
| 00955870 | AAVE[0.000000048514600],BNB[0.000000005892000],BRL[768.000000000000000],BRZ[0.000000062941555],BTC[0.000000545431900],ETH[0.000000882576600],ETHW[0.008697088257600],FTT[0.000000100000000],USD[-0.001238740084040],USDT[0.000119005087564] |
| 00955873 | ETHW[0.000000100000000],FTT[0.000000005933335],GENE[0.000000003221710],LUNA[0.000009664496000],LUNA2_LOCKED[0.093092171570000],MATIC[0.000000006097269],MYC[110.000000000000000],NFT (434390957613108273)[1],NFT (502203745746370370)[1],NFT (572826854934390141)[1],SOL[0.000000037000000],USD[1000127189240271],USDT[0.000000399070541],USTC[0.344981080000000] |
| 00955876 | AUD[0.000000011015342],BTC[0.000000004196541],ETH[0.000000007335502],HT[0.000000000000000],SHIB[0.000000072501028],USD[2192.651819912208,1],USDT[0.000000000421657] |
| 00955881 | BIT[0.000000002576100],FTT[0.042638000000000],OKB[0.000371655301560],SRM[0.422404120000000],SRM_LOCKED[2.577595880000000],UNI[0.033000000000000],USD[2.236244870850000],USDT[0.000000977738335] |
| 00955883 | TRX[0.000001000000000],USD[0.032946934000000] |
| 00955887 | ATLAS[350.000000000000000],CRO[70.000000000000000],POLIS[14.100000000000000],TRX[0.000001000000000],USD[1.877610337421074,5],USDT[0.342112163132000] |
| 00955895 | BIT[41.592419190000000],USDT[0.000000009565612] |
| 00955896 | DOGE[0.080031580000000],ETH[0.000000084702782],USD[-0.000329270617530?],USDT[0.000000334638100] |
| 00955897 | BTC[0.000000011300000],BUSD[98.000000000000000],FTT[9.275779369187504,8],HXRO[205.962034200000000],SRM[31.994102400000000],UNI[11.097954270000000],USDT[0.000000055610250] |
| 00955899 | USDT[2242.104607624614370] |
| 00955900 | CAD[0.000000113480692,1],DENT[1.000000000000000],DOGE[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 00955903 | ATLAS[470.000000000000000],USD[0.898238234692221,2],USDT[19.637688217512894] |
| 00955912 | FTT[0.253351853601071,2],TONCOIN[0.013900000000000],USD[0.009896550095390] |
| 00955914 | ROOK[0.005071200000000],USD[-0.005467076150567],USDT[0.005906270000000] |
| 00955916 | APT[0.000000008753842],BNB[0.000000002875606],DOGE[0.000000305569121,2],ETH[0.000000069488253],SOL[0.000000406490824],USD[0.000002839479294],USDT[0.000025070633150,2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00955923 | AMPL[0.000000002529087],AVAX[0.000000006170900],AXS[0.000000063463700],BCH[0.000000004998400],CEL[0.00000025127800],FTT[0.000000001418820],JOE[0.000000033149883],LTC[0.000000081017200],LUNA2[0.000000009000000],LUNA2_LOCKED[2.864546905000000],MATIC[0.000000035402400],NFT[42277091520938608](1),OMG[0.000000095508200],SXP[0.000000008185500],TRX[0.000007005079300],USD[2715.910029434810423],USDT[0.000000010923736],USTC[0.000000057240296],XRP[0.000000042685000] |
| 00955925 | USDT[0.000000034642820] |
| 00955938 | AAVE[0.000000045000000],ETH[0.000000020000000],FTM[0.000000023610100],FTT[0.000000013610786],LINK[0.000000075000000],MATIC[0.000000019428066],RUNE[0.000000085000000],SOL[0.965911336948248],USDT[0.000000230384741],USDT[0.000000832360446] |
| 00955941 | ETH[0.000134719878283],ETHW[0.000000019878283],FTM[0.000000007185700],FTT[0.000000009280918],RAY[0.000000008720200],SRM[0.022828080000000],SRM_LOCKED[13.187035100000000],STG[0.113868500000000],TRX[0.000011675914800],USD[-0.002302863899904s],USDT[0.000000005064959] |
| 00955942 | ADABULL[0.000000064956808],ATOMBULL[0.000000060000000],BNBBULL[0.000000032408634],BULL[0.000000024061072],CHR[0.000000004361072],CHR[0.000000004361072],CTX[0.000000006486748],DOGEBEAR2021[0.000000003176428a3],DOGEBULL[0.000000007939600],ETHBULL[0.000000032574266],LINKBULL[0.000000000000032575(LUNA2_LOCKED[0.000000012858587],MANA[0.000000054724956],MATICBULL[0.000000026587053],SHIB[0.000000035117500],SXPBULL[0.000000073216744],THETABULL[0.000000079128376],USDT[0.000011026535898],VETBULL[0.000000096715675],XRP[6762.788453831328127Q],XRPBULL[0.000000021424547],XTZBULL[0.000000060000000] |
| 00955944 | ALCX[0.096000000000000],AMPL[0.316144138637245s],ATLAS[39.612970000000000],BAO[909.496900000000000],BEAR[0.000000055273217],BTC[0.075495933000000],BULL[0.000000035032846],CLV[0.052505890000000],COPE[0.000000038981265],DOGE[1.256448673630720],DOGEBEAR2021[0.000000000000000000],DOT[7.390885878826500Q],DYDX[0.086362800000000],ETH[0.003465301974350],ETHBEAR[0.000000047152928],ETHBULL[0.000000009708715S],ETHW[0.003560197450000],FTT[25.522106044448885],FTX_EQUITY[422.000000000000000],GALA[10647.066467100000000],GMT[0.733633600000000],GODS[0.066070370000000],GOG[0.000000024000000000],GST[193.260000000000000],LOOKS[0.319305190000000],LUNA2[271.179658636738700],LUNA2_LOCKED[799.410033065283400],LUNC[26.770000010986600],NFT [437692528015962798](1),NFT [475026111633491173](1),NFT [545079822507761226](1),OXY[1.769993600000000],RAY[77.178711235043542],REN[0.094844698000000],SLP[7.029084000000000],SOL[1.290000000956255s],SOS[1050500000.000000000000000],SRM[0.999832184249462a3],SRM_LOCKED[18.372136320000000],SUSHI[0.000000050000000],TRX[0.000090000000000000],TULIP[0.094716900000000],USD[6865.065987549525739$],USDT[0.940000000306040],USTC[7.00358000492830Q] |
| 00955947 | BOBA[1.000000000000000],OMG[1.000000000000000] |
| 00955948 | CAD[0.000000003180852],COPE[23.310922658666500Q],ETH[0.000001000000000],ETHBULL[0.000000009200000],FTT[0.009792247887057s],USD[1.065914981446749],USDT[0.000000073018093] |
| 00955955 | RAY[0.643341000000000],USD[0.000000000200000],XRP[0.954400000000000] |
| 00955962 | BTC[0.000000013029916],COPE[1.997340000000000],ETHW[0.035053290000000],FTT[0.000000007269234B],MER[0.263915384050576],RAY[0.600783742673046S],SHIB[0.000000006000000],SOL[0.000000222261770],SRM[0.000000044779500],USD[12.201310249107011] |
| 00955963 | USD[-0.312464909838758B],XRP[1.204717000000000] |
| 00955966 | BTC[0.000000022115461] |
| 00955970 | 1INCH[0.465387500029960],AAVE[13.470000000000000],RUNE[216.977000000000000],STEP[1035.700000000000000],USD[0.130538074000000] |
| 00955971 | FTT[49.260000000000000] |
| 00955973 | DOGE[0.000284000000000],KIN[3.000000000000000],TRX[0.011917070000000],UBXT[1.000000000000000],USDT[0.000000006582246] |
| 00955979 | USD[0.452489774900000] |
| 00955980 | BTC[0.499982825159532a6],DOGE[0.000000010000000],ETH[0.000000010000000],USD[39470.426496983168201000000000],USDT[0.000000086232915] |
| 00955982 | BNB[0.000000006000000],BTC[0.000000087186020],ETH[0.000790710000000],USD[0.250992172349804],USDT[1.597260487750451] |
| 00955991 | BNB[0.000000008353606],ETH[0.000000021099783],FTT[0.000000024722474],STG[0.000000078493944],USD[0.000132416996678] |
| 00955992 | NFT (302603405771324261)(1],NFT (417651853597037460)(1],TRX[0.000028000000000],USD[1.081912105000000] |
| 00955993 | USD[30.000000000000000] |
| 00956002 | ETH[0.001274520000000],ETHW[0.001274520000000],USD[-0.464063560000000] |
| 00956003 | BTC[0.018459118033600] |
| 00956009 | BTC[0.003999200000000],GALA[49.990000000000000],TRX[0.000020000000000],USD[2.305169985086937],USDT[250.950200201984936] |
| 00956013 | USD[0.000000058112400] |
| 00956020 | USD[0.022218067250650] |
| 00956030 | ETHW[0.003744500000000],NFT (423839834250766722)(1],NFT (470727476180894497)(1],NFT (539196243214296656)(1],NFT (542869420819598798)(1],TRX[0.002333000000000],USD[0.000440412000000],USDT[0.000000099755240] |
| 00956034 | ETH[0.000000010000000],TRX[11.039986000000000],USDT[0.04471783500000] |
| 00956038 | USD[25.000000000000000] |
| 00956043 | TRX[0.000001000000000],USDT[0.000000081527666] |
| 00956048 | AVAX[0.003991266938468],BNB[0.000082546119700],BTC[0.000000115173159],ETH[0.000000088366480],FTM[0.000000085481600],FTT[0.000000046563928],NFT (327681180720976131)(1],NFT (398870771619052097)(1],NFT (469452829543416980)(1],SOL[0.023839876541000],USD[0.000005089295986s6],USDT[0.000000002039570],USTC[0.000000044790428],XRP[0.000000010400000] |
| 00956049 | USD[7.465637810200000] |
| 00956052 | APT[0.000000001837864],BNB[0.000000017055025],ETH[0.000000006888100],SOL[0.001307075894863],TRX[0.022044290000000],USD[-0.214217075376561],USDT[0.221574261735020] |
| 00956055 | BNB[0.343062521301240],BTC[0.009773372424410],DOT[3.073823833120900],TRX[0.000006000000000],USD[0.076535214478813Q],USDT[101.255993237427501] |
| 00956061 | OXY[0.955900000000000],TRX[0.000020000000000] |
| 00956064 | ALCX[0.000000000000000],BNB[0.000000004060600],BTC[0.000000016868484S],DAI[0.000000002956343],DOGE[0.000000002954747],ETH[0.000000034800689],FTM[0.000000010000000],FTT[0.000000406117060T],HT[0.000000009429111],LINK[0.000000063947975],LTC[0.000000047333518],LUNA2[0.000000144347628],LUNA2_LOCKED[0.000000336811133],LUNC[0.003143200000000],MATIC[-0.000000065610871],RUNE[-0.000000030315384],SUSHI[-0.000000010000000],USD[0.244053381286420A],USDT[0.000000001855991] |
| 00956066 | TRX[0.000001000000000] |
| 00956075 | USD[0.090000000000000],USDT[200.000000000000000] |
| 00956077 | NFT (305335688408549431)(1],NFT (348825566711230919)(1],NFT (359942026898561775)(1],SOL[0.000000010150904],TRX[0.420438000000000],USD[0.000000070000000],USDT[0.047843842026380S] |
| 00956081 | USD[-0.000000032780885],XRP[0.000000020000000] |
| 00956090 | KIN[209860.500000000000000],TRX[0.000001000000000],USD[8.256529060000000],USDT[0.000000032638348] |
| 00956091 | SRM[0.615400000000000],TRX[0.000777000000000],USD[24.397322900000000],USDT[36.812500000000000] |
| 00956098 | BNB[0.003070000000000],BTC[0.022888458511510(Q],COMP[0.609141080000000],DOGE[422.368762900000000],ETH[0.393031907742800],ETHW[0.391961164362440],FTT[15.81306698000000],RAY[69.672855203108200],USD[5.153685365164388Z],XRP[2709.207503090619356B] |
| 00956101 | ADABULL[0.000000006600000],ATLAS[90.000000000000000],BNBBULL[0.000000028000000],BULL[0.000000024850000],ETHBULL[0.000000097000000],FTT[0.000000042169066],USD[13.558823678210852],USDT[0.000000008600000],XLMBULL[0.000000050000000] |
| 00956104 | USD[30.000000000000000] |
| 00956105 | USD[9.894051900000000] |
| 00956106 | AUD[0.000035490634274Z],DENT[1.000000000000000],ETH[0.281752980000000],ETHW[0.281752980000000] |
| 00956120 | TRX[0.000000003280865],USDT[0.001965901510631] |
| 00956121 | USD[1.353047610000000] |
| 00956124 | ETH[0.336351600000000],ETHW[0.336351600000000],FTT[0.094980000000000],SHIB[499905.000000000000000],USD[0.791882741750000],USDT[0.000000019421240] |
| 00956126 | USD[0.999999999999999] |
| 00956134 | FTT[0.048486397013400q],USD[0.069435851264217],USDT[0.000000045988128] |
| 00956135 | RAY[0.000000000744113875] |
| 00956136 | USD[0.000000007441387S] |
| 00956139 | AAVE[2.519090608464220Q],ATOM[33.795574194718790],AVAX[0.104567917934800Q],BNB[13.476735360446630Q],BTC[3.623057738562515],CONV[10035.683342500000000],DOT[107.282101261281430Q],ETH[0.000000014500000],FTT[25.101810000000000],HNT[49.990785000000000],MANA[500.000000000000000],MATIC[65.1329769534753600],PAXG[0.999928679900000],SOL[19.092142523402400],USD[1949.380712701831345?],USDT[0.000000048534414] |
| 00956142 | AUD[0.005493700235200],BTC[0.000007220000000] |
| 00956148 | OXY[1130.773800000000000],SOL[52.663110000000000],USD[2.365920000000000],XRP[0.136315000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956149 | ETH[0.0000000086121300],TRX[0.0000000084459832] |
| 00956151 | USD[3.0042039451669653],XRP[0.6798520000000000] |
| 00956152 | TRX[0.0000010000000000],USDT[0.0310000000000000] |
| 00956153 | BCH[0.0015421800000000],TRX[0.0000020000000000],USD[0.2242339800000000],USDT[0.0000000088191276] |
| 00956159 | AUD[0.0003657877628145],COPE[49.9838500000000000],USD[0.0000000057100507] |
| 00956164 | TRX[0.0000010000000000] |
| 00956165 | ATOMBULL[0.0000000092107200],DOGEBULL[0.0000000130239818],FTT[0.0981800000000000],SHIB[0.0000000083238720],SRM[1.0000000000000000],TRX[0.0000000073457802],TRXBULL[0.0000000007509600],UBXT_LOCKED[144.0583274200000000],UNISWAPBULL[0.0000000056561050],USD[11.4624599412220994],USDT[1.59564118 14883270],XLMBULL[0.0000000935770000] |
| 00956168 | RAY[0.0824760000000000],USD[0.0011103060000000] |
| 00956169 | AKRO[2.0000000000000000],AUD[0.0000019365585472],BAO[7.0000000000000000],DENT[4.0000000000000000],JST[0.0103629409140055],KIN[62.6726262664786403],MATIC[0.0008050000000000],RSR[1.0000000000000000],SRM[0.0000480500000000],TRU[1.0000000000000000],TRX[0.0046298100000000],UBXT[3.0000000000000000],US D[0.0000000007119191],WAVES[0.0000220100000000] |
| 00956172 | USD[1.6984823240031432],USDT[0.0000000125059360] |
| 00956183 | SOL[0.0000000005842200] |
| 00956188 | CITY[4.2991400000000000],ETH[0.0000015207600000],ETHW[0.0000015207600000],TRX[0.0000010000000000],USD[48.9160478410000000],USDT[0.0000000056114400] |
| 00956191 | USD[30.0000000000000000] |
| 00956197 | AVAX[0.0000000067859032],BNB[0.0000000032316428],ETH[0.0000000020680000],FTT[0.0000000067150792],MATIC[0.0000000053720000],NFT [2936976719188645201][1],SOL[0.0000000057514534],TRX[0.0000000070000000],USD[0.0000094620522259],USDT[0.0000000045543338] |
| 00956199 | USD[29.8133688390423463] |
| 00956206 | MATIC[0.0000000074472000],SAND[0.0000000016941356],SOL[0.0000000016313200],TRX[0.0000000041807035],USD[0.0000000044335821],USDT[0.0000000087581612] |
| 00956207 | SOL[0.0000000020553500],USD[0.0024342100000000] |
| 00956212 | ADABULL[0.0000000045500000],BNBBULL[0.0028191681000000],BULL[0.0036459781800000],DOGEBULL[0.0000000092700000],ETHBULL[0.0000000089000000],FTT[0.0456037604643313],LINKBULL[0.1539570980000000],LTCBULL[4.7790918000000000],USD[0.0431519505000000] |
| 00956213 | USD[48.2637452612907260000000000] |
| 00956215 | TRX[0.0000010000000000] |
| 00956218 | AUD[0.0463023601444030],BCH[0.0007308000000000],BTC[0.0000678713331846],FTT[25.0000000000000000],SRM[0.1687333600000000],SRM_LOCKED[0.4254255600000000],TRX[0.0000190000000000],USD[0.0090360055469618],USDT[0.0000276728536007] |
| 00956219 | MEDIA[0.0051000000000000],RAY[7.8049414500000000],USD[0.0549144818056309] |
| 00956221 | SOL[0.0545350000000000],USD[2.6128976150800000],USDT[0.0007807700000000] |
| 00956222 | OXY[0.9860000000000000],USD[2.3882270700000000] |
| 00956223 | TRX[0.5000000000000000],USD[0.0000010714149330] |
| 00956224 | BTC[0.0000000090690462],BUSD[24.4032577300000000],ETH[0.0000000080544149],ETHW[0.0875368497159893],FTT[0.0000000126417389],USD[0.0000023813690278],USDT[0.0000000131863109],XRP[0.0000000075000000] |
| 00956225 | BNB[0.0000000096459525],ETH[0.0003056182024080],ETHBULL[0.0000000040000000],ETHW[0.0003055964516597],SOL[0.0000001000000000],SRM[0.0736193200000000],SRM_LOCKED[0.4964472200000000],USD[0.8707148554736242],USDT[-0.0000000017331853] |
| 00956230 | TRX[0.0000020000000000],USD[0.0000000021031303] |
| 00956231 | USD[10.9894766944725097],XRP[100.0000000000000000] |
| 00956233 | ETH[0.6081353502800000],ETHW[0.0000000002800000],FTT[-0.0000000061321954],LUNA2_LOCKED[0.0000000180021222],MANA[98.8074000000000000],SHIB[23763.6365938300000000],USD[0.9663380176886092],USDT[0.0000000117845077] |
| 00956234 | TRX[0.0000020000000000],USDT[0.6326920000000000] |
| 00956236 | USD[0.0336770175000000] |
| 00956237 | CEL[0.0000000025026358],DOGE[0.0000000026609620],FTT[0.0000000086944311],TRX[0.0000080000000000],USD[-0.0041861221421771],USDT[0.4746587704193615] |
| 00956241 | BNB[0.0000000093897251],RAY[0.0000000088000000],SOL[0.0000000053175610],USD[30.0000032371250812] |
| 00956243 | OXY[635.7193000000000000],TRX[0.0000020000000000],USDT[1.7225000000000000] |
| 00956248 | BTC[0.0000000070000000] |
| 00956251 | CEL[0.0000000029254100],FTT[73.9894780756385764],LUNA2[16.7829154900000000],LUNA2_LOCKED[96.1601361500000000],LUNC[777916.5700000000000000],TRX[0.0000010000000000],USD[90.0557430207562703],USDT[0.0000000298513622],USTC[1870.0000000000000000] |
| 00956260 | AUD[7.3006103553004777],AVAX[0.0000000055177232],BNB[0.0000000009467074],DAI[0.0000000042593130],FTM[0.0000000037422236],LTC[0.0000000095079115],SOL[0.0000001228615251],USD[0.0000000218812273],USDT[0.0000000089563238] |
| 00956263 | USD[0.0088158671940600] |
| 00956266 | TRX[0.0000020000000000],USDT[0.0000000005070] |
| 00956272 | BNB[0.0000000064780000],ETH[0.0000000001284786],KIN[1.0000000000000000],NFT [348913901765785896][1],NFT [436663732314802032][1],NFT [439681335997501695][1],SOL[0.0000000026275300],TRX[0.4949870000000000] |
| 00956276 | ENS[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.1852616600000000],FTT[25.0412277658658707],SNX[0.0000000100000000],SOL[0.9200000000000000],STEP[0.0000001000000000],TRX[0.0000060000000000],USD[0.0000007904306],USDC[12330.4970617200000000],USDT[0.0000000025761901] |
| 00956279 | BTC[0.0000000080000000],TRX[0.0000010000000000],USD[2.9403866532336086],USDT[0.0000000064786419] |
| 00956282 | DEFIBULL[0.0000000093000000],DOGEBULL[0.0179000055000000],ETHBULL[0.0000000080000000],EXCHBULL[0.0000000093700000],USD[0.1520097293174009] |
| 00956286 | ADABULL[0.0000000096767100],DOGEBULL[0.0000000921470078],ETH[0.0000000047844480],USD[0.0000005623421627],USDT[-0.0000000027256112],XTZBULL[3.0000000020898013] |
| 00956292 | COIN[0.5684912925052237] |
| 00956300 | ETH[2.5021107275293204],ETHW[2.4888560110149704],FTT[35.9762595000000000],HOLY[0.0000000040000000],USD[0.9111800116872761],USDT[0.0000283812760295] |
| 00956302 | COIN[0.2898071500000000],USD[0.0164162400000000] |
| 00956305 | AGLD[0.0761550000000000],ALICE[0.0950410000000000],ATLAS[7.0113000000000000],AURYD[0.9106381000000000],BTC[0.9678900000000000],BOBA[0.0915640000000000],DOGE[0.0335000000000000],ETH[0.0009373450000000],ETHW[0.0009373450000000],FTM[0.9553500000000000],HKD[0.0000000239787093],SHIB[98841.0000000000000000],SPELL[88.0870000000000000],USD[0.0000023970987178],USD[0.0016509397987178],USD[5.0280000050243109] |
| 00956311 | BTC[0.0000000090000000],NFT [331470704242067384][1],NFT [378763133457194749][1],NFT [399522057531646479][1],NFT [436148883856748415][1],NFT [542684168575921868][1],SOL[0.0000000013005000],TRX[0.0009240000000000],USD[0.0000000096105105],USDT[0.0000000126454027] |
| 00956313 | EUR[0.3470938740618760] |
| 00956313 | 1INCH[0.0000000053790000],ASD[0.0000000033916700],BNB[0.0000000088697352],BULL[0.0000000000000001],ETH[0.0000000072887700],LINKBULL[46.6500000000000000],PAXG[0.0042000000000000],USD[0.1306091183953358],USDT[0.0000000139322534] |
| 00956315 | TRX[0.0000020000000000] |
| 00956327 | BNB[0.0000000070341866],BTC[0.0000000101150000],DOGEBULL[0.0000005268000000],ETH[-0.0000000085593315],MATIC[3.6954053414250000],USD[0.0047903903133027],USDT[0.0000000075109254] |
| 00956329 | BTC[0.0000180777634000],FTT[0.0095302500000000],MATIC[0.0636040300000000],USD[0.0014803000000000],USDT[0.0000000582109370],XRP[0.1207240000000000] |
| 00956330 | BNB[0.0000000096644000],BTC[0.0000000021227500],FTM[0.9918300000000000],FTT[0.0980404000000000],LUNA2[0.0000272940063500],LUNA2_LOCKED[0.0000605313481400],LUNC[5.6489265000000000],USD[0.0130070504306541],USDT[0.0000001090994530] |
| 00956331 | ADABULL[0.0000000068000000],DOGEBEAR[145897800.0000000000000000],DOGEBULL[0.0020381966233165],ETCBULL[0.0000000013840000],MKRBEAR[8.3690000000000000],USD[0.0944174072910639],USDT[0.0000000003391412],VETBULL[0.0902911360000000] |
| 00956334 | ETH[0.0000004569750],FTT[0.0024399400000000],SOL[0.0191661466667253],TRX[0.0000970000000000],USDT[0.0000000001705900] |
| 00956336 | DOGEHEDGE[0.0027768864122054],USD[0.1593785772540884] |
| 00956338 | TRX[0.0000010000000000],USD[6.8276249262031302],USDT[0.7427302715361803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956344 | DOGE[-0.861373086413880T],TRX[0.000030000000000],USD[1.243291385625000],USDT[0.4745466404150400] |
| 00956346 | BTC[0.000000025959500],ENS[0.001163480000000],ETH[0.000000077257400],ETHW[0.004255477257400],FTT[485.471656564608910 0],GMT[0.597898671116150 0],LUNA2[0.002168337889000 00],LUNA2_LOCKED[0.005059455074000 00],LUNC[0.006673692208000 00],SOL[0.000550010000000 00],STETH[0.000004354886604 1],USD[0.346028880252121 6],USDT[0.000000418349978],USTC[0.306934371693812 4] |
| 00956349 | 1INCH[0.000000001900948],AAVE[0.000000009218326],BTC[0.000000008655742 0],DOGE[0.000000382772241,ETH[0.00000000329979 07],FTT[-0.000000002588125 7],USD[0.0000000478626231,USDT[0.000000036877556],XRP[0.000000009418119 6],YFI[0.000000008570952 3] |
| 00956356 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],BNB[0.000000019505000],ETHW[0.0005739400000000],MCB[0.01292385000000000],UBXT[1.000000000000000 0],USD[0.000948513153015 2],USDT[0.000000045859195],WAXL[0.0147619000000000 0] |
| 00956360 | BNB[0.000000050000000],BTC[0.000000112500000],ETH[0.00000009043600 0],FTT[115.600000029436237 1],LINK[0.0000000241356 5],USD[0.000000417418177],USDT[0.1031271133459455] |
| 00956375 | BTC[0.000000040000000],OMG[-0.0000000082970 68],RAY[0.0258812300000000],USD[0.13969908371178800],USDT[0.000000011380456] |
| 00956380 | BTC[0.00000907000000000],FTT[0.0017490998802 22],POLIS[66.388638000000000 0],RAY[34.760516700000000 0],USD[0.00070325451198 1],USDT[0.000000138997563] |
| 00956387 | FTM[0.000000003055399 27],SOL[0.0000000035539 27],TRX[0.000000004957 29],USD[0.000010605142479 3],USDT[0.000000379702217] |
| 00956393 | BTC[0.000000044095265],DOGE[0.000000000000 0],LTC[0.000000096212480],USDT[0.0000011176459625] |
| 00956394 | USD[0.000000055995340],USDT[1.0058770300000000 0] |
| 00956401 | AVAX[0.003854176100000 0],BNB[0.0000000833575000 0],ETH[0.000000005363023 5],IMX[0.0088237333660000 0],SOL[0.000000013611112],STARS[0.00000000175877 56],USD[0.000009962035970 2],USDT[0.000000087984893],XRP[0.000000021568611] |
| 00956402 | ATLAS[218572.660438440000000 0],FTT[0.0000000058203562],POLIS[3517.255989547157094 2],SRM[0.000291300000000 0],SRM_LOCKED[0.001230440000000 0],UBXT[0.775189160000000 0],USD[0.0263395919839378],USDT[0.0001250085000000] |
| 00956407 | ETH[0.000000010000000],LUNA2[0.0245403464000000 0],LUNA2_LOCKED[1.2241608080000000 0],LUNC[14241.540000000000000 0],SOL[0.0076235200000000 0],UBXT[0.6021169100000000 0],UBXT_LOCKED[39.861736880000000 0],USD[0.0241228276800200],USDT[0.5629535236205899] |
| 00956412 | BUSD[12.000000000000000 0],FTT[0.331244688916182 7],SOL[0.000000010068749],USD[0.000000079825572] |
| 00956414 | FTT[3.199400550000000 0],LTC[0.000000063574920],USD[0.0018892429565 64],USDT[0.000000042652006] |
| 00956418 | BNB[0.000000018537190],USD[0.000000000008806] |
| 00956420 | USD[4.600161814000000 0] |
| 00956426 | 1INCH[91.000000000000000 0],C98[1321.850000000000000 0],CQT[1048.000000000000000 0],EUR[0.000000177471925],FTT[0.9245208309241619],SRM[105.005645750000000 0],SRM_LOCKED[0.0261183000000000],USD[0.000000062245795],USDT[0.0000000096969229] |
| 00956427 | USD[30.000000000000000 0] |
| 00956428 | FTT[0.0147440000000000 0],USD[0.0207906452500000 0],USDT[0.9248844169000000 0] |
| 00956430 | USD[25.000000000000000 0] |
| 00956432 | BTC[0.000000048000000],SOL[0.000000004036600],TRX[0.000000066482712],USD[0.000002608366499] |
| 00956434 | BOBA[0.078660000000000 0],BTC[0.00000011600000 0],ETH[0.000000100000000],FTT[1.002324690000000 0],LTC[0.000598470000000 0],NFT [296657275089243982][1],NFT [4527397665931400 75][1],NFT [514721867185345943][1],OMG[0.005370110000000 0],TRX[0.175891000000000 0],USD[1.449869222617980 4],USDT[0.018745381337122 6],WAVES[0.479300000000000 0],XRP[0.384429140723389 4] |
| 00956436 | DENT[13.949000000000000 0],RUNE[0.069841000000000 0],USD[210.456713083552500 0],USDT[88.814574554250000 0] |
| 00956437 | SOL[0.000000091516375] |
| 00956440 | AUD[20.000000000000000 0] |
| 00956446 | EDEN[77.595324600000000 0],FTT[0.031677584964985 8],USD[1.316282026845000 0],USDT[0.0000000097173400] |
| 00956448 | TRX[0.000000000000000 0],USD[2.691163640000000 0],USDT[0.0000000745977 2] |
| 00956452 | BTC[0.000000092312100],DOGEBEAR2021[0.0062190800000000 0],ETH[0.000000082623282],ETHBULL[0.000000060000000 0],MKRBEAR[4.368600000000000 0],USD[0.000001013887763 2] |
| 00956453 | ETHW[0.0001542100000000],FTT[25.254255382572978 0],LUNA2[0.000000347785386],LUNA2_LOCKED[0.000000081149923 4],LUNC[0.0075731000000000],SOL[0.0013651000000000 0],USD[0.098576466920144 9],USDC[15943.000000000000000 0],USDT[95.7166679300116335] |
| 00956454 | ETH[0.000000010000000],SOL[0.000000002190506],USD[0.000035663909299 9] |
| 00956457 | MATIC[0.124807101054690 4],TRX[0.000000200000000],USD[3.493260488440260 0],USDT[0.0000000020272907] |
| 00956458 | ETH[0.000000075700000],USD[0.035334253196377],USDT[0.000000055885312],XRP[0.000000009183125 5] |
| 00956461 | DOGE[0.000000006575000 0] |
| 00956475 | C98[0.979200000000000 0],STEP[0.014500000000000 0],USD[0.000000020987996],USDT[0.000000086767512] |
| 00956480 | BNB[0.000000216424513],DOGE[0.000000020000000],ETH[0.000000180585608],HT[0.000000089404320],MATIC[0.000000077240000],NFT [301021993244397207][1],NFT [369836981440367854][1],SOL[0.000000108069730],TRX[0.000000006291724],USD[0.000000132822661],USDT[0.000000055789048] |
| 00956482 | USD[4.013178619248595],USDT[0.000000025000000],XRP[0.00560000000000000 0] |
| 00956488 | FTT[0.000000038962844],USD[0.0000024721886 14] |
| 00956489 | BTC[0.000000096687600],ETH[0.000000151794900],ETHW[192.863019838300530 0],FTT[160.432050541971335],MATIC[0.000000021354290],NFT [337778207382633192][1],NFT [343697370789077417][1],NFT [436673547712725079][1],NFT [458511989805868648][1],NFT [512434352864938030][1],NFT [532916316977165815][1],USD[1.512412417529219 0],USDT[0.000000091378000],USTC[0.000000000000000 0] |
| 00956490 | AUD[0.000022099761265 7],BTC[0.926190000000000 0],ETH[0.896267730000000 0],ETHW[0.896267730000000 0],GRT[4173.473518247583420 8],USD[-2904.278370158323878400000000 00] |
| 00956492 | BNB[0.000000020000000],BTC[0.001262829753340],DOGE[0.000000082012248],ETH[0.000000001575321],FTT[0.000000096583969],LINK[0.000000096361791],LTC[0.000000007 02485],RAY[0.000000099000000],SOL[0.000000172269442],SRM[0.000000057445167],SUSHI[0.000000031870000],USD[-1.280269099231022],USDT[0.000000013505042] |
| 00956501 | ATLAS[0.009100000000000 0],SAND[3.000000000000000 0],TRX[0.000001000000000],USDT[0.707083290100000 0] |
| 00956502 | ETH[0.000000062247700] |
| 00956503 | APE[0.000000036499800],APT[1.377139375550400 0],BTC[0.000000049250000],ETH[0.000000089014600],LUNA2[0.006533317562000 0],LUNA2_LOCKED[0.0152444076400000 0],LUNC[0.004120000000000 0],USD[100.764873215435062 6],USDT[0.000000034667700],USTC[0.9248200000000000 0] |
| 00956504 | USD[0.0006295600000000] |
| 00956507 | AVAX[13.300000000000000 0],DOT[16.000000000000000 0],LEO[10.000000000000000 0],MATIC[589.220902066730196 0],SHIB[10000.000000000000000 0],SOL[193.219269500000000 0],SUSHI[62.500000000000000 0],USD[173.855421886920000000000000 00] |
| 00956512 | HTBULL[0.0159893600000000 0],USD[193.839808774180600],USDT[0.000000605877960] |
| 00956513 | BTC[0.000004070000000],LUNA2[0.2607823695000000 0],LUNA2_LOCKED[0.6084921954000000 0],LUNC[56785.910000000000000 0],TRX[0.000001000000000],USD[0.0006748762178553],USDT[0.699140377424155 5] |
| 00956521 | ALTBULL[0.000000000000000 0],COMPBULL[105.040000000000000 0],CQT[1130.000000000000000 0],TRX[0.000001000000000],UNI[20.995800000000000 0],USD[-17.034903237983760],USDT[0.0035270108305562] |
| 00956524 | USDT[9.158593178068310 0] |
| 00956528 | ETH[0.000000006247700] |
| 00956529 | ATOM[0.000000007951985 5],MATIC[0.000000009676399],USD[0.000000089870673],USDT[15153.643997885207958 6] |
| 00956531 | ALGOBULL[207.000000000000000 0],ATOMBULL[0.842680000000000 0],BEAR[259.000000000000000 0],BNBBULL[0.000239200000000 0],COMP[0.000652000000000 0],COMPBULL[0.578648000000000 0],CREAM[37.006282000000000 0],DOGEBULL[0.006788000000000 0],EOSBULL[5437782.420000000000000 0],FTT[0.048163055035600],GRT BULL[0.093140000000000 0],HTBULL[0.056500000000000 0],MATICBEAR2021[28.496400000000000 0],STEP[4391.466180000000000 0],SUSHIBULL[208.800000000000000 0],TLM[12284.667000000000000 0],TONCOIN[438.091600000000000 0],TRU[4758.066800000000000 0],USDT[0.0000000096214662],VETBULL[23.583150000000000 0],XRPBULL[73174.390000000000000 0] |
| 00956532 | APE[0.096219000000000 0],TRX[0.000002000000000],USD[0.146260451234521 7],USDT[0.0000000096146627] |
| 00956533 | DEFIBULL[0.000508368300000 0],HXRO[0.706735000000000 0],USD[0.440891590000000 0],USDT[0.7419039481250000] |
| 00956536 | BAO[5.000000000000000 0],BNB[0.000000940000000],DOGE[0.001680503000000 0],ETH[0.029089620000000 0],ETHW[0.028731010000000 0],EUR[0.000380098500800 4] |
| 00956537 | BTC[0.000009926432000 0] |
| 00956544 | FTT[0.046214951000000 0],RAY[0.000000015000000],USD[30.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956547 | IMX[100.000000000000000],SOL[1.740000000000000],SPELL[30300.000000000000],USD[0.232603031280000] |
| 00956552 | BNB[0.169937300000000],DOGE[141.684820000000000],SUSHI[0.487935000000000],TRX[0.000020000000000],UNI[0.047781750000000],USD[25.000000000000000],USDT[29.193193377030000] |
| 00956557 | ALGOBULL[92451000000000000],FTT[0.063601861252136],LUNA[28.644639573000000],LUNA2_LOCKED[20.170825670000000],LUNC[0.000000072772605],TRX[0.000010000000000],USD[-100.546085568257677900000000],USDT[998.157717003389776] |
| 00956558 | BTC[0.000000060055800],ETH[0.000000042458550],FIDA[0.000000004856117],LTC[0.500000006880838],SOL[0.000000072793388],TRX[0.000000008421821],USD[0.000101972957626],USDT[0.000000077946528],WAVES[0.000000072192200],XRP[0.000000028849900] |
| 00956563 | BTC[0.000000011722000],FTT[0.189517370130307],USD[0.000000022761839],USDT[29.552729966539] |
| 00956564 | FTT[0.044549950353029],USD[24.345517688422196] |
| 00956567 | LTC[0.030000000000000],STEPH[0.090442000000000],USD[-133.945347929418109],USDT[147.000000000000000] |
| 00956573 | DOGE[364.377692215413899],ETH[0.000000000853440],LTC[0.000000006962906],SHIB[1421854.637310620000000],SOL[-0.005239799714437],STEP[0.003300000000000],USD[1.540628574253243] |
| 00956576 | BCHBULL[1.009328550000000],BNB[0.019991450000000],BNBBULL[0.000009780550000],BULL[0.000006276000000],DOGEBULL[0.000032552000000],ETCBULL[0.001159228600000],ETHBULL[0.000365471350000],SXPBULL[19.901042195000000],TRX[0.000002000000000],USD[0.205781369694940],USDT[0.000000260387072],XRPBULL[99.752170500000000] |
| 00956577 | BTC[0.000000073815055],ETH[0.000000023029300],FTT[0.000000002341973],LUA[0.000000007002200],RAY[0.000000000000000],TOMO[0.000028000000000],USD[0.002931515253087 1],USDT[0.000000091902181] |
| 00956584 | CEL[0.067400000000000],USD[1.388510505000000] |
| 00956597 | BNB[0.000001158930157],BTC[0.000007614616934],DOGE[0.000000057866145],ETH[0.000000127577335],FTT[0.000000004871990 8],LTC[0.000000016387834],SOL[0.000000014312602],TRX[0.000006040914011],USD[0.000014427419860],USDT[0.000010467128908 4] |
| 00956602 | GMT[0.490000000000000],TRX[0.000901000000000],USD[0.003308197405000],USDT[0.052716245375000] |
| 00956605 | SAND[1357.728400000000000],USD[7.007096581148331] |
| 00956607 | ACB[1.099848000000000],AGLD[15.997188000000000],ALICE[1.999620000000000],AMC[0.099981000000000],ANC[11.000000000000000],APHA[8.699905000000000],ARKK[0.049999050000000],ATLAS[2929.606700000000000],AUDIO[5.000000000000000],BABA[0.054991450000000],BADGER[0.320000000000000],BNT[2.50000 0000000000],BYND[0.029994300000000],CGC[0.200000000000000],COIN[0.039400000000000],COMP[0.039400000000000],CONV[480.000000000000000],CRON[0.699924000000000],DENT[1000.000000000000000],DKNG[0.199962000000000],ELON[1.999803000000000],ETHW[3.273430000000000],FTT[0.499650000000000],GALA[10.000000000000000],GEN E[4.998100000000000],GME[0.079984800000000],HGET[16.747750000000000],HMTB[3.000000000000000],HOOD[1.499754900000000],KIN[860000.000000000000000],LOKS[20.986890000000000],LUNA[22.881978500000000],LUNA2_LOCKED[0.724616507000000],LUNC[325000.000000000000000],MA[199.971120000000000],PENN[0.099810000000000],PERP[10.298290000000000],PORT[74.790956000000000],PTU[0.996810000000000],REAL[123.876440000000000],SHIB[49924.00000 0000000000],SQD.0699905000000000],TLRY[0.499943000000000],UMEE[510.00000000000000 0],USD[-98.820615977913790000000000],USDT[0.000000045639200],VGG[35.993350000000000],VGGG[35.993350000000000] |
| 00956610 | AAVE[0.020000000000000],AKRO[1.000000000000000],AUDIO[0.778555000000000],BTC[0.000000858093698],COMP[0.000858082000000],CREAM[0.000690000000000],SLP[230.280253945687433],USDT[0.006474427930000] |
| 00956611 | BTC[0.000000006621170],ETH[0.000000005397624],FTT[0.000000047739655 88],SOL[0.000000076200000],USD[0.626809751215082 4],USDT[0.000000017692054] |
| 00956618 | AMZNPRE[0.000000007947610],BTC[0.000000042902101],ETH[0.000000797267550],FTT[0.000000123965741],OMG[0.00000006271 77 45],SHIB[41875.364385358865610],USD[0.000007144176],USDT[0.000000200751960] |
| 00956621 | BCH[0.007500000000000],FTT[22.685627010000000],PRISM[49.991755000000000],TRX[2209.676137000000000],USD[974.493512333932876700000000],USDT[15.606868128959862] |
| 00956632 | ATLAS[0.000000025029244],BNB[0.000000054457757],ETH[0.000000077937400],FTT[0.000000063972230],SOL[0.000000084404002],USD[-14.052421689727452 9],USDT[15.606868128959862] |
| 00956635 | ATLAS[8.178000000000000],USD[0.000000077389521],USDT[0.000000032404772] |
| 00956638 | BTC[0.000000100000000],CHZ[0.000598030000000],DOGE[0.001375860000000],ETHW[0.001631700000000],EUR[1.522659084197617 2],GRT[0.000125760000000],LTC[0.000012700000000],MKR[0.000000600000000],MNGO[0.000314900000000],RUNE[0.000022240000000],SUSHI[0.000138000000000] |
| 00956639 | ATOM[0.099810000000000],COIN[0.109979100000000],CRO[9.998100000000000],CRV[0.999430000000000],FBI[0.129975300000000],FTT[0.599981000000000],HOOD[0.199621000000000],LUNA2[0.061643878590000],LUNA2_LOCKED[0.003835716710000],LUNC[357.958024 0000000000],NFLX[0.059988600000000],NIO[0.119977200000000],NOK[0.089994000000000],SQ[0.049990500000000],TRX[0.952901000000000],UNI[0.049430000000000],USD[70.081800218662200],USDT[27.222249772431724 0],XRP[2.000000000000000] |
| 00956647 | AAVE[0.009647550000000],BALBEAR[9785.300000000000000],BEAR[130.842000000000000],BTC[0.000007861000000],BULL[0.000074920000000],CHZ[49.217200000000000],EOSBULL[1538.744874910000000],ETHBEAR[105171.000000000000000],ETHBULL[0.007652525000000],FTT[1.020514355000000],LTCBULL[1.689730000000000],SOL[1.100000000000000],USDT[779.774811200150000],SXPBULL[80.172476388500000],TRXBULL[0.247138150000000],USD-592.757469279500000000000000],USDT[779.774811200150000],XMBULL[0.009085422000000],XRP[191.377883950000000],XRPBEAR[25493861.000000000000000],XRPBULL[30604.849921940000000],XTZBEAR[810.000000000000000],XTZBULL[322.833750000000000000] |
| 00956653 | BTC[0.000196959988544],TRX[0.000001000000000],USD[53.620407641000000],USDT[0.000000026325861] |
| 00956656 | DOGE[36.156000001754300],ETH[0.211098860000000],ETHW[0.211098860000000],SOL[4.604026150000000],USD[146.593893707257840],USDT[0.000000060244949] |
| 00956657 | FTM[80.638267110000000],RSR[1.000000000000000],USD[0.000000004693504] |
| 00956664 | LUNA2_LOCKED[117.915540500000000],TRX[0.000777000000000],USD[-57.883538344243085] |
| 00956665 | DENT[1.000000000000000],KIN[30702.215768140000000],USD[0.239396361050111 7] |
| 00956670 | TRX[0.000001000000000],USD[0.000000105617725],USDT[0.000000001903240] |
| 00956673 | USD[0.000323921871438],XRP[0.022478190000000] |
| 00956679 | AKRO[1.000000000000000],DOGE[1537.579205208730000],SHIB[2455278.849526480000000],TRX[1.000000000000000],USD[0.000000064131037] |
| 00956683 | AKRO[1.000000000000000],ANC[46.237332949101000],AXS[0.000000075930000],BAO[2.000000000000000],BNB[0.000000046292957],BTC[0.000000004725139],DENT[1.000000000009456520],DOGE[0.000000005458726],ETH[0.000000005434339344],GBP[0.000000047781304],HXRO[1.000000000000000],KIN[2.000000000000000],MK R[0.000000087198900],RAY[0.000000023000000],SHIB[3150397.974236340000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000052771180],USDT[0.000000085275538] |
| 00956684 | USD[0.000000069032381] |
| 00956686 | ATLAS[0.000000032695162],BTC[0.152974360000000],DOT[370.699102960000000],ETH[0.000000040893580],ETHBULL[0.000000467524751,SOL[0.000052250000000],USD[142.269478732417 4900],USDT[0.914603889393765 7] |
| 00956687 | FTT[0.013132013120000],USD[0.003050616825000] |
| 00956693 | ALICE[0.000000011000000],APE[0.000000885500000],ATLAS[0.000000022455403],BIT[0.000000084588165],BTC[0.000000591149164],COMP[0.000000000010000],ETH[0.212687964395835 4],ETHW[0.211537698557684],FTT[25.058332540016268],GMT[0.000000004100000],MANA[0.000000026000000],MATIC[0.000000050000000] |
| 00956696 | BNB[0.000000113381200],SOL[0.000000065015577],TRX[0.000000002550300],USD[0.000058040305000 0],WAVES[0.005080400000000] |
| 00956698 | TRX[0.000046000000000],USD[4.881546028907549 9] |
| 00956699 | APE[24.77672153289287 43],ATLAS[0.000000051463380],GMT[18.694295130000000],NFT[48672987330345461 1],NFT[506659651770085010],SOL[324.117781695934160 0] |
| 00956703 | FTT[10.000000093379196],RAY[0.070016607426150 6],SRM[32.057567750000000],SRM_LOCKED[211.243991700000000],TRX[0.000000046251806],USD[1000.000114439953240 5],USDT[0.000000005855401] |
| 00956707 | BIT[1.999620000000000],BTC[0.000000003500000],HT[0.096882867164920 0],MAPS[13.997340000000000],SOL[0.000000006245400],TRX[0.000000009273939196551],USD[0.002920793919655 1],USDT[0.000000066203627] |
| 00956709 | DOGE[1.000000000000000],ETHBULL[1.268661315000000],FTT[0.000000550000000],SOL[0.008320000000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[6.429042162817052 5],XPLA[729.775800000000000] |
| 00956715 | TRX[0.599470000000000],USD[5.116410506440597 5],USDT[2.872265921337500 0],XPLA[729.775800000000000] |
| 00956717 | UBXT[1.000000000000000],USD[86.647317581258118 7],XRP[192.318498600000000] |
| 00956721 | TRX[0.000001000000000],USD[-1.022439078000000],USDT[14.000000000000000] |
| 00956722 | TRX[0.000001000000000] |
| 00956723 | USD[0.000004000000000],USD[0.270142620000000],USD[0.270126200000000],USD[0.266400008] |
| 00956724 | BTC[0.000179444229336],FTT[0.005112998106746 7],TRX[0.000001000000000],USD[0.000003391225130 8] |
| 00956725 | BTC[0.006617180000000],DOGE[5008.760040950000000],ETHW[0.016950300000000],LINK[2.099530000000000],LTC[0.012832520000000],MOB[1.998600000000000],SHIB[5198860.000000000000000],SOL[0.999800000000000],TRX[101.979600000000000],UNI[0.799440000000000],USD[-0.692784852500000000000000],USDT[8600.403269481421839 0],XRP[9.998000000000000] |
| 00956727 | BTC[0.000006711780000],DOGE[0.000013965000000],EUR[0.003003376806283 3],USD[0.004238844084620] |
| 00956731 | BTC[0.000184010000000],DOGE[0.001353550000000],EUR[0.000300376806283 3],USD[0.004238844084620] |
| 00956740 | AUDIO[108.559310000000000],DAI[0.084724000000000],RSR[5928.415400000000000],SRM[36.822720000000000],USD[26.933147112551715 7],USDT[0.825364475745086] |
| 00956743 | BNB[0.000000303808000],TRX[0.000000000000000] |
| 00956745 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956753 | BTC[0.000000003920860],NEXO[0.250000000000000],USD[0.000000009402705],USDT[0.000000086029565] |
| 00956754 | CEL[0.000000010000000],USD[-0.000562457533945],USDT[0.000000000383966],XRP[0.005751842456000] |
| 00956755 | AUD[0.000036318379042],ETH[2.116522619840500],ETHW[2.116522619840500],TRX[0.172380000000000],USD[0.000031706442400],USDT[0.000022624279281] |
| 00956758 | BAO[1.000000000000000],NFT (3387981997149440077)[1],RSR[1.000000000000000],USD[0.554382105590000],USDT[96.254943237866490] |
| 00956760 | BAT[358.000000000000000],BICC[32.000000000000000],CHZ[3880.000000000000000],DFL[4140.000000000000000],ETH[0.000000038819107],FTM[1700.298980255074460],FTT[25.614172505812184],HNT[85.000000020762300],IMX[470.200000000000000],LUNA2[0.006668479822000000],LUNA2_LOCKED[0.0155597862500000],LUNC[112.110000000000000],MBB[135.000000000000000],NFT (4359358490087937375)[1],PTU[343.000000000000000],QI[1650.000000000000000],RUNE[0.000000067367000],SOL[26.552612444405464],SRM[204.418272890000000],SRM_LOCKED[3.665741390000000],STARS[68.000000000000000],SUSHIBEAR[162445680.055808822895146],USD[0.337141565135282],USDT[0.000000022955935],USTC[0.871075830000000],XRP[0.000000003921161] |
| 00956762 | BNB[0.000000085840568],DAI[0.000000032943800],DOGE[0.000000004251079],ENS[0.000000010000000],ETH[0.000000005191291],FIDA[0.002340168000000],FLUR[0.001764346410593],LUNA2[0.000030162000000],LUNA2_LOCKED[1.803395162000000],MATIC[0.000000005883000],NFT (5020206411469521902)[1],PAXG[0.000000007558344],RUNE[0.000000003205083],SNX[0.000000228715886],SOL[0.000000048000000],SRM[0.010540070000000],SRM_LOCKED[0.065014300000000],USD[0.124208304865461],USDT[0.000000112782316] |
| 00956763 | TRX[0.000022000000000] |
| 00956769 | BNB[0.008342687473624],BTC[0.000008420058600],USD[123864.258154822383976563] |
| 00956774 | AAVE[2.843860530000000],ADABULL[0.000000004900000],ADAHALF[0.000000059000000],ATOM[24.760418020000000],BNB[0.000000030770202],BTC[0.000000005000000],DOT[21.105826060000000],ETH[0.000000005000000],FTM[18.687315590000000],FTT[0.102854046890228],HNT[87.437006800000000],LDO[208.473338010000000],LINK[30.716651290000000],LUNA2[3.243328031000000],LUNA2_LOCKED[7.300355116000000],LUNC[10.088903346000000],MATIC[469.695246920000000],NEAR[68.309785260000000],ROOK[0.000000079000000],SOL[8.380735246000000],USD[11.366159676853506],USDT[0.000000085694082],YFI[0.000000000000000] |
| 00956776 | 1IN[0.000000005433362],BCH[0.000000076102014],BNB[0.000013734773484],BTC[0.000000009485426],CAD[0.000000042813298],DOGE[0.000000014394216],DOGEBULL[0.000000503151697],EOSBULL[0.000000006277535],ETH[0.000000075961873],ETHBULL[0.000012330000000],ETHW[0.000000755610000],EUR[0.000000007596187341],FRONT[0.000000046235178],FTT[9.141820810000000],GBP[0.000000039390380],LTC[0.000000086798014],MKR[0.000000008360635],OKB[0.000026200000000],OMG[0.000000006000000],SGD[0.000000042566475],SXP[0.005137831311210],TRX[0.000000372656539],TRYB[0.083085511655646],USD[-0.015357018946187],USDT[0.000000301906612885679] |
| 00956780 | AKRO[8525.000000000000000],ALICE[11.000000000000000],AMPL[20.606316831459560],BAL[9.000000000000000],BTC[0.421642937738480],COMP[0.673900000000000],CRV[37.000000000000000],DYDX[16.100000000000000],ETH[6.404000000000000],ETHW[8.404000000000000],EUR[0.000000027368625],FTT[253.061912826510265520],MTL[80.200000000000000],SKL[654.000000000000000],SOL[5.290000000000000],SRM[0.000008667729726],USDT[508.404108280000000],WAVES[7.500000000000000] |
| 00956784 | AUD[0.840751442171449],RAY[0.000000016712542],SOL[0.000000052531051],STEP[0.000000045938114],USD[0.510660370000000],USDT[0.000000005092934] |
| 00956786 | AUD[0.244032023904246],C8I[0.924525910000000],DODO[733.827051680000000],MATIC[8.628255857890160],SUSH[0.186173847000000],USD[0.000000156153218],USDT[0.000000025389455] |
| 00956788 | BTC[0.001958229164538],USD[0.765308127923588] |
| 00956790 | AUD[-0.063501804700876],BTC[0.007233815310120],ETH[0.007148063657500],ETHW[0.007148063657500],SOL[1.962838000000000],USD[262.989295826291200] |
| 00956791 | BTC[0.000000030000000],ETH[0.000133966411600],ETHW[0.000133961411600],TRX[0.000001000000000],USD[0.008152321902128],USDT[0.005904285370855] |
| 00956796 | USD[0.000000047020000],USDT[0.000000066466089] |
| 00956798 | AUD[0.000008241912088],BAO[7363.031242960000000],ETH[0.023890490000000],ETHW[0.023589310000000],KIN[4.000000000000000],UBXT[122.881775790000000] |
| 00956800 | DOT[0.000000001754360],DYDX[0.000000007732308],FTM[0.000000016960373],MATIC[0.000000099115000],RAY[0.000000082738530],RUNE[0.000000061918000],SNX[0.000000006581060698],SOL[2.106493338594186],SRM[0.002928862363392],SRM_LOCKED[0.002922020000000],USD[0.000000222934341173],USDT[0.000000000024418713],XRP[0.000000128556790] |
| 00956803 | TRX[0.487686701075384,8],USD[0.000000009601488] |
| 00956802 | AUD[0.005444730000000],ETH[0.496122310000000],ETHW[0.496122311382625],USD[0.000000097977063] |
| 00956803 | XRP[9.000000000000000] |
| 00956804 | BNB[0.000000032037724],BTC[0.000000004501700],BULL[0.000000075500000],DOGEBEAR[2010.000000150010266],DOGEBULL[0.000000087389642],ETH[-0.000000097009200],FTT[0.000000022695592],SAND[0.000000987749956],USD[0.000000153469676],USDT[0.000000062201158],XRP[0.000000010000000] |
| 00956811 | TRX[0.000010000000000],USD[14.125782334500000] |
| 00956813 | TRX[0.000000200000000],USDT[1.470752800000000] |
| 00956816 | REEF[12.914977070000000],USD[0.000000012621164] |
| 00956820 | BTC[0.736498138976000],SOL[0.000000016561237],USD[0.001458237576000],USDT[0.000000153302161],XRP[0.000000069402744] |
| 00956824 | DOGE[0.000000004131654] |
| 00956828 | BNB[0.000052678200000],ETH[0.000945110000000],ETHW[0.000945106696458B],KIN[44048.216193905240000],LINK[0.025000000000000] |
| 00956834 | DOGE[243.942700000000000],ETH[0.063000000000000],ETHW[0.063000000000000],FTT[3.073039854858130],USD[0.203186518696320],USDT[0.000000218304938] |
| 00956838 | USD[-0.002695870614138,4],XRP[0.129061573316760] |
| 00956845 | USD[0.001302359540000],USDT[0.228000000000000] |
| 00956847 | BNB[0.000000089001160],DOGE[0.000000081156000],ETH[0.069000000000000],ETHW[0.069000000000000],MATIC[0.000000009120000],SHIB[999800.000000016129350],USD[-29.099852391496183],USDT[0.000026878873560] |
| 00956848 | BNB[0.000000010000000],BTC[0.000000061278000],SOL[0.000000032904672],USD[0.000005416221263],USDT[0.000000085936010],XRP[0.000000037190000] |
| 00956850 | BTC[0.000081080000000],ETH[0.000741800000000],ETHW[0.000741800000000],EUR[0.010491028018369],USD[-9.796643571403892],USDT[506.537712187758956] |
| 00956851 | FTT[26.015936000000000],TRX[0.000124000000000],USD[0.000000258444367] |
| 00956854 | ATLAS[0.960951648622000],USD[0.008451204761396] |
| 00956858 | TRX[0.000780000000000],USD[-24.558151594784258],USDT[29.149635507706000] |
| 00956872 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000003380000000],KIN[1.000000000000000],LUNA2[0.000089017194000],LUNA2_LOCKED[0.002207067860000],LUNC[19.383681410000000],TRX[1.000000000000000],USD[0.001969749320954] |
| 00956872 | DOGE[7.000000000000000],FTT[100.000000000000000],SOL[211.637487942893850],TRX[0.000001000000000],USD[49.395714182730640],USDT[3.880162458884839] |
| 00956879 | AGLD[0.000000008000000],CEL[0.000000052765596],DOGE[0.000000087693158],ETH[0.000000088126226],FTT[0.000000073192658],MOB[0.000000007163778],POLIS[0.000000090000000],SOL[0.000000066591322],STEP[0.000000080000000],USD[0.000000011401357?],USDT[0.000000045881689] |
| 00956880 | USD[382.440941740375000] |
| 00956881 | TRX[0.000001000000000],USD[11.106457002700000],USDT[0.000000097870200] |
| 00956883 | SHIB[0.000000096056665],SOL[0.001238760000000],USD[0.002324914635027],USDT[0.000000004782400] |
| 00956885 | USD[0.000000027963700] |
| 00956886 | ADABULL[0.000000005000000],AUDIO[0.509800000000000],BAO[430.000000000000000],DOGE[0.366380000000000],ETH[1.000623166348992],ETHBULL[0.098215295500000],ETHW[1.000623166348992],FTT[26.954926184093822,4],LINA[4.300000000000000],LINK[101.912024057411500],LINKBULL[30000.594166000000000],LTC[20.081000000000000],MATIC[8.100000000000000],SUSHIBULL[0.820000000000000],SXP[0.015000000000000],TRX[0.500000000000000],USD[0.007220581],USDC[1453.788253070000000] |
| 00956888 | BNB[0.000000010000000],FTT[0.000000024254577],HGET[0.000000071296068],LTC[0.000000005435000],SOL[0.000000000000000],USD[-0.000000062000000],USDT[-0.000000008754204],XRP[-0.000000033421435] |
| 00956899 | BNB[0.261721586405920],ETH[0.000971300000000],ETHW[0.000971300000000],LUNA2[0.852104448500000],LUNA2_LOCKED[1.988243713000000],LUNC[185547.537667565796350],TRX[0.000040000000000],USD[0.179528686210700],USDT[0.001612365809000] |
| 00956900 | SOL[0.000000010000000],USD[0.015451974986500],USDT[0.000000006258408] |
| 00956902 | USD[0.109902709000000],USDT[0.000000068453060] |
| 00956903 | TRX[0.000002000000000],USD[3.017678860000000] |
| 00956906 | TRX[0.000001000000000],USDT[0.333620045068899] |
| 00956908 | CLV[10.000000000000000] |
| 00956910 | ATOM[0.000160000000000],BIT[1727.000000000000000],BTC[0.000000100000000],CHZ[1320.006600000000000],DYDX[776.003880000000000],ENS[127.989328600000000],ETHW[0.001006028258315],FTT[150.000000000000000],IMX[4811.829060000000000],STETH[0.000465212896784],TRX[0.000002000000000],TSLA[0.000354437000000000],USD[-0.076885896001889],USDT[0.002274319852026] |
| 00956911 | USD[0.439201037589000],USDT[0.000000083107912] |
| 00956923 | ADABULL[0.000000025800000],DOGEBULL[0.000000044700000],ETH[0.000000054320336],FTM[0.000000019552392],FTT[0.000000023175174],SOL[0.000000057382500],TRX[0.000000000000000],USD[0.000038224928781],USDT[0.000000004486540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00956925 | COPE[0.000000002623182],ETH[0.000000009953200],SOL[0.000000051340800],TRX[0.000000001396721],USD[0.000000035832496],USDT[0.000010374735766] |
| 00956927 | BTC[0.0017059400000000] |
| 00956932 | CEL[0.0438319200000000],TRX[0.1446790000000000],USD[0.0321600035309063],USDT[0.0000000069927840] |
| 00956935 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000050000000],PYPL[0.0000000050000000],USD[0.0001091115277594],USDT[0.0009424014500451] |
| 00956936 | USD[0.0336191028132000],USDT[0.0000000008976872] |
| 00956938 | FTT[0.0433490700000000],GRT[0.3735461400000000],SXP[0.0685910000000000],USD[0.0000000291681656],USDT[1.8364759331975000] |
| 00956939 | USD[0.0000000083721571],USDT[0.0000000180262418] |
| 00956940 | BTC[0.0000000080345777],LUNA2[12.1019129800000000],LUNA2_LOCKED[28.2377969500000000],LUNC[2635217.0300000000000000],OXY[0.0000000039587098],SOL[0.0000000040445532],USD[0.0000000113662133],XRP[0.0000000001130805] |
| 00956941 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.2391240000000000],USDT[0.0000000015000000] |
| 00956948 | FTT[10.1979600000000000],USDT[1.9128000000000000] |
| 00956949 | USD[0.0023991700000000] |
| 00956951 | USD[3.5348459717526505] |
| 00956952 | 1INCH[173.6036010805168400],BNB[1.3532281680496800],USD[3.4847338372199543] |
| 00956960 | AAVE[0.0000000006286400],ATLAS[999.8000000000000000],BTC[0.0000000884425254],DOGE[0.0000000054565500],ENJ[122.9164830000000000],ETH[0.1509395416544575],ETHW[0.1501247318331500],FTM[0.0000000047285556],FTT[10.0702292678209760],IMX[23.7953828000000000],LUNC[0.0000000023500000],NEAR[6.6252028000000000],SHIB[3140058000000000.0000000000000000],SNX[0.0000000123603001],SOL[28.8528134628783038],SRM[33.5864721900000000],SRM_LOCKED[0.4454927100000000],UNI[12.9056341800091700],USD[167.7860928786353015],USDT[0.0000000085230042] |
| 00956963 | SOL[0.0000001000000000],USD[0.4379970813985410],USDT[0.0000000040099638] |
| 00956964 | BNB[0.0071378900000000],BNBBULL[0.0000591470000000],DOGEBULL[0.0007490900000000],EOSBULL[$2511.3290000000000000],ETHBULL[0.0000543150000000],GRTBULL[3559.2236190000000000],LINKBULL[27.1948320000000000],LTCBULL[11072.9693600000000000],MATICBULL[0.5650500000000000],USD[0.2383140713850000],USDT0.0023080000000000],VETBULL[1486.8360200000000000],XTZBULL[838.0162100000000000] |
| 00956967 | COIN[0.0799468000000000],TRX[0.0000010000000000],USD[0.0122639930000000],USDT[0.0035730000000000] |
| 00956969 | ETH[0.0009000000000000],ETHW[0.0009000000000000],GBP[0.0000000055101314],TRX[0.0000020000000000],USD[0.0000000102914880],USDT[0.0000000077875416] |
| 00956970 | SOL[0.0000001000000000],TRX[0.7389660000000000],USD[-0.0280289329536561],USDT[0.0082069899026865],XRP[0.0000000031882820] |
| 00956971 | TRX[0.0000030000000000],USD[0.1716407400000000],USDT[0.0000000059963450] |
| 00956972 | BNBBULL[0.0006395744000000],DOGEBEAR[228847715.0000000000000000],DOGEBEAR2021[0.0008437250000000],DOGEBULL[0.0000002212850000],USD[0.1641844952750000] |
| 00956974 | AUD[0.0046443655076200],USD[0.0000000197960223] |
| 00956975 | USD[25.0000000000000000] |
| 00956977 | USD[0.0637638454557968],USDT[0.0000000105543250] |
| 00956978 | UBXT[0.2833000000000000],USD[0.2623444430022113] |
| 00956980 | AVAX[0.5228582000000000],BTC[0.0025995060000000],DEFIBULL[0.0000000095000000],ETH[0.0000000014495000],FTT[0.0026168965448636],LINKBULL[0.0000000028011919],SOL[1.0500000061107740],USD[0.7104123657532388],USDT[0.0000000050000000] |
| 00956982 | ETHW[0.3969838100000000],FTT[0.0993200000000000],GBP[0.0000007307524422],TRX[0.0000470000000000],USD[0.5334606932805274],USDT[2.6846799960128703] |
| 00956992 | BTC[0.0000000096385000],ETH[0.0000151729530911],ETHW[0.0000159000000000],FTT[354.0000000000607814211],USD[0.1978700416868753],USDT[0.0000000135896797] |
| 00956994 | EDEN[2.8998480000000000],TRX[0.0000010000000000],USD[-0.0000000015031626],USDT[0.0047044189039720] |
| 00956995 | ALPHA[0.8236800000000000],BTC[0.0000398182500000],RAY[0.9901060000000000],USD[6.3885381442801830],XRP[0.5034900000000000] |
| 00956999 | ABNB[0.1254527447805700],USD[0.0000000050676540],USDT[0.0000000011661008] |
| 00957001 | TRX[0.0000030000000000],USD[0.0000000049093230],USDT[0.0000000019584490] |
| 00957007 | BNB[0.0000000070921325],ETH[0.0000000261725000],SOL[0.0000000042572050],TRX[0.0007870099638208],USD[0.0000000031846223],USDT[0.0000000045569688] |
| 00957017 | SOL[0.0000000054523500] |
| 00957018 | ATLAS[2999.8000000000000000],CRO[369.9282200000000000],FTT[9.0961758000000000],POLIS[19.9980000000000000],RAY[15.9497175000000000],SRM[43.6324966100000000],SRM_LOCKED[0.5605683900000000],TRX[0.0000030000000000],TULIP[4.1933070000000000],USD[6.0773904429000000],USDT[0.0000000114541439] |
| 00957021 | EOSBULL[8.2505905000000000],TRX[0.0000010000000000],USD[0.0000000012500000] |
| 00957023 | USD[2.2622859400000000] |
| 00957024 | BNB[0.0045000000000000],CRO[9.9580000000000000],FTM[0.9881000000000000],USD[0.4891000570000000],USDT[1.7431537920000000] |
| 00957027 | DOGEBULL[1.2066986669500000],TRX[0.0000020000000000],USD[0.0873013851000000],XRPBULL[8437.9040690000000000] |
| 00957031 | ATLAS[0.0000000002143000],FTT[0.0000000086139194],SOL[69.3609874048785216],SRM[0.0000000108370000],USD[0.0000001307211664] |
| 00957032 | GST[59.0051059900000000],NFT (342292503090978712)[1],TRX[0.0000020000000000],TSLA[0.0000000100000000],TSLAPRE[-0.0000000037543501],USD[-1.4870941209020798],USDT[2.6308962887135994] |
| 00957035 | EUR[0.0080065200000000],USD[-0.0002892183458835],USDT[0.0032100818064235] |
| 00957036 | BTC[0.0024000000000000],ETH[0.0350176200000000],ETHW[0.0350176200000000],KIN[39972.0000000000000000],MAPS[5.9958000000000000],OXY[24.9720000000000000],STEP[1.2999000000000000],TRX[0.0000010000000000],USD[43.3006118628010060],USDT[0.5854119100000000] |
| 00957041 | USD[0.0000000015890552],USDT[0.0000000085548623] |
| 00957043 | AGLD[0.1000000000000000],AKRO[0.5549550000000000],ALGOBULL[9155.4500000000000000],ASDBULL[0.2000000000000000],BALBULL[0.1162500000000000],DOGE[0.9544600000000000],DOGEBULL[0.0000625894000000],ECBULL[133.3385625000000000],ETCBEAR[809826.0000000000000000],IMX[0.0648120000000000],KNCBULL[1.0792818000000000],LEOBULL[0.0003500000000000],LTC[0.0034931900000000],LTCBULL[6.7119520500000000],MATICBEAR2021[0.0604990000000000],MATICBULL[0.0789536650000000],SAND[1.0000000000000000],SOL[0.0097150000000000],SXPBULL[5.5997288000000000],TRX[0.0000030000000000],USD[?] |
| 00957044 | ATLAS[0.0000000077000000],ETH[0.0000000092357602],GBP[0.0000000083559371],NFT (526205554598632302)[1],RAY[0.0000000062404833],SOL[0.0000000073977241],TRX[0.0001000000000000],USD[0.0000000384462589],USDT[0.0000000354977799] |
| 00957048 | USD[25.0000000000000000] |
| 00957052 | ATLAS[2080.0000000000000000],BTC[0.0011861520846000],COMP[0.0001168970000000],DOGE[0.9158515908436620],ETH[0.1660117327046958],ETHW[0.0993766831435045],FTT[0.0931790000000000],LRC[1.7808900000000000],LTC[0.0000000252291935],LUNA2[0.0000000252291935],LUNA2_LOCKED[0.0000000588681182],LUNC[0.0054937080625724],SOL[0.0134969731304513],UNI[0.3124055090095232],USD[1.4063260947491898],USDT[0.0000006457380048],YFI[0.0011517000000000] |
| 00957054 | ATOMBULL[0.0000000094191172],BEAR[0.0000000328073745],BNB[0.0000000056591871],BTC[0.0000000005511808],BULL[0.0000000001149770],DOGEBULL[0.0000000024085362],ETH[0.0000000088018220],ETHBULL[0.0000000088971380],FTM[0.0000000096086061],LINK[0.0000000078119278],LTCBULL[0.0000000037054096],SOL[0.0500000000006140],USD[0.0000000000000000],USDT[0.0000004024621342] |
| 00957057 | AAPL[0.0000000100000000],ADABULL[0.0000354400000000],AMZN[0.0000622700000000],AMZNPRE[0.0000000050000000],AXS[0.0000000061971332],BCH[0.0000000052500000],DODO[1.1287028404500000],DOGE[0.8118265391000415],ETH[0.0000000123221137],FTT[0.0000000020000000],GME[0.0000000300000000],GMEPRE[-0.0000000316680000],LTC[0.0000000038540000],MATIC[0.0000000034500],SOL[0.0000000014112390],STARSD.1503601603548507],TSLA[0.0000002000000000],USD[-0.0012143755705146],XRP[0.0000000075704640] |
| 00957061 | DOGE[0.8500000000000000],LUNA2[0.0000000393115832],LUNA2_LOCKED[0.0000000917272274],LUNC[0.0085601818400000],USD[-0.4212136342963972],USDT[16.8721372670167139] |
| 00957064 | FTT[0.0058669195843400],NFT (307179243415223233)[1],NFT (373669742824039673)[1],NFT (506975056693737040)[1],NFT (540451726317386845)[1],USD[0.0034651870364741],XRP[29.1474575000000000] |
| 00957066 | TRX[0.0000030000000000],USD[0.0002611653585212],USDT[0.0000000006693324] |
| 00957069 | SUSHIBULL[693.7384520000000000],USD[0.0272977726716300] |
| 00957075 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[20.0248151750000000] |
| 00957076 | USD[13.8680544301500000] |
| 00957080 | LUA[0.0856905000000000],TRX[0.0000020000000000],USD[0.8685382486800000],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00957084 | FTT[0.080002580000000000],MNGO[20.000000000000000000],TRX[0.000030000000000000],USD[0.469850780000000000],USDT[0.000000027533670] |
| 00957085 | ETH[0.00037750000000000],ETHW[0.00037750000000000],TRX[0.00004000000000000],USD[0.214097240000000000],USDT[0.000000044892000] |
| 00957093 | AKRO[2.000000000000000000],BAO[3.000000000000000000],CAD[0.000030482128135000,DENT[1.000000000000000000],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000024706845786500] |
| 00957094 | AAVE[3.000000000000000000],AGLD[50.000250000000000000],ALGO[10.331001000000000000],ATLAS[31.2358.173795830000000000],ATOM[30.000150000000000000],AUDIO[1000.00500000000000000],AURY[25.000125000000000000],BOBA[400.002000000000000000],BTC[0.490800000000000000],CHR[2000.0100000000000000000],CHZ[7400.007500000000000000],COPE[968.09951700000000000],CRV[80.000000000000000000],DFL[56223.77185185000000000],DOGE[0.041000000000000000],DYDX[300.001500000000000000],ETH[0.000010450000000000],ETHW[0.000010450000000000],FTT[151.035927780000000000],GALA[2100.1050000000000000],GODS[230.0025000000000000],GRT[550.000000000000000000],HM T[2400.000000000000000000],IMX[680.003400000000000000],LINK[100.000000000000000000],LRC[1500.007500000000000000],MANA[500.002500000000000000],MOB[38.000000000000000000],PERP[100.000000000000000000],POLIS[1856.852026320000000000],PORT[1000.005000000000000000],RAY[1089.262855160000000000],RNDR[1200.006000000000000000],SAND[300.004650000000000000],SLND[80.000400000000000000],SLRS[5550.027250000000000000],SNX[300.000750000000000000],SOL[0.009914750000000000],SRM[303.481103190000000000],SRM_LOCKED[12.375738010000000],STARS[580.408232000000000000],STEP[10000.050000000000000000],SUSHI[125.000150000000000000],SXP[180.00000000000000000],TRX[0.00004000000000000],USD[0.024011194168810000] |
| 00957095 | BCH[0.000004956924872],SOL[0.027156560000000],USD[0.000000002960558] |
| 00957098 | BTC[0.000000034474944],CHZ[0.000000029463473],DOGE[0.000000149388380],POLIS[0.000000092232500],REEF[0.000000083647178],USD[3.349008251461043430000000000],USDT[25.509256960000000] |
| 00957101 | USD[0.000009199594],XRP[0.000000009997010] |
| 00957106 | ALGOBULL[36990909.59000000000000000],EOSBULL[15.025886000000000000],ETHBULL[6.528759300000000000],SUSHIBULL[399.235500000000000000],SXPBULL[982.301830000000000000],TOMOBULL[2182.829140000000000000],TRX[0.423382001239696100],USD[0.024412512306274900],USDT[0.00000060185377],XRPBULL[3.676162000000000000] |
| 00957107 | BNB[-0.000074549405626],RUNE[0.000000008476100],SOL[3.489852120448162500],USD[0.011860153971994300] |
| 00957110 | BTC[0.000000034316900],DOGE[0.000000029258400],FTT[25.095317070000000],LTC[0.000000006774850],USD[0.522455357262716300],USDT[0.000000012711797] |
| 00957112 | USD[0.025209070000000] |
| 00957117 | BNB[0.000000800000000],BTC[0.000000009667600],FTT[0.000000085152132],USD[0.579927990036860700],USDT[0.000002173626504],XRP[0.000000000559943] |
| 00957118 | BNB[0.000000769129000],DOGE[0.000000021002700],ETH[0.003094984559200],ETHW[0.003078434476920000],LINK[0.517741220867800000],USDT[1.452048147082512] |
| 00957121 | FTT[0.099905000000000000],TRX[0.000010000000000],USD[0.000033140902716600],USDT[0.000000005048855200] |
| 00957123 | BTC[0.000000040000000],USD[1.826536967835000000] |
| 00957125 | BNB[0.000000016301367],BTC[0.000000013360385],ETH[0.000000068000000],ETHW[0.000000068000000],FTT[25.057999915383377],TRX[0.000090000000000],USD[0.00000211749031300],USDT[0.000000008019509] |
| 00957126 | ADABULL[3.000000009312591],BNB[0.000000130936293],BULL[0.001893282800000],DOGEBULL[7.284275588049920000],EOSBULL[0.000000060740200],ETH[0.000596594796271000],ETHBULL[1.000598608875420100],GRTBULL[0.000000002760884200],LINKBULL[0.00000000400000000],MATICBULL[16.433131570000000000],SOL[0.000000072024948],THETABULL[0.000000079393626],TRX[0.000000033443833],TRXBULL[0.000000009081319],USD[0.000000030551441],USDT[0.000000033863965],XLMBULL[0.000000015722390],XRPBULL[0.000000029141946],XTZBULL[0.000000024110929] |
| 00957129 | ETH[0.000069700000000],ETHW[0.000069700000000],EUR[1.455024887574037],SOL[0.061501573760000],SRM[0.183586680000000000],SRM_LOCKED[0.74697442000000000],USD[-3.206651815523127100000000000],USDT[1294.611411007608639] |
| 00957137 | BTC[0.000000011620000],LINK[19.166560000000000],USDT[98.513603300000000] |
| 00957139 | FTT[0.000000065924872],SOL[0.027156560000000],USD[24.921666009718957],USDT[0.000000018000000] |
| 00957141 | FTM[641.323278120000000],USD[0.0027962011467675] |
| 00957142 | DOGEBEAR[12095530.000000000000000],TOMOBEAR[1089782000.000000000000000],TRX[0.000001000000000],USD[0.000000139463100],USDT[0.000000089904544] |
| 00957149 | BAO[39972.000000000000000],TRX[0.00001000000000],USD[0.386487270000000],USDT[0.000000007691870] |
| 00957153 | ETH[-0.000000009260000],FTT[0.000000040583040],SECO[0.000000072887008],SOL[0.00000025217230],TRX[0.000013000000000],USD[0.042796500821971],USDT[0.000000395196023] |
| 00957154 | USD[25.000000000000000] |
| 00957155 | SXP[0.083620000000000],TRX[0.00001000000000],USD[0.000000004136540],USDT[0.000000046242558] |
| 00957158 | NFT (291725185225831418)[1],NFT (312352218038129153)[1],NFT (364561765409586496)[1],NFT (444145072062704134)[1],NFT (449539820783208856)[1],NFT (497417557548892318)[1],NFT (507883723149739514)[1],NFT[0.238935720000000],TRX[0.378040000000000000],USD[0.616908676127526600],USDT[0.005823100711666700] |
| 00957162 | ETH[0.000000061277400],FTT[0.016791030000000000],USD[0.003095032378294],USDT[0.000000039542374] |
| 00957164 | AUD[0.000000045121802],BTC[0.000677334750000],CRC[0.000000005000000],DAI[0.000000058036691],ETH[0.000000018600954],FTT[26.801368520000000000],USD[-8.164307672968501500000000000],USDT[0.000000056615260] |
| 00957171 | ATLAS[8958720.232000000000000000],BTC[1.550025579053269],LETH[0.030000002797616151],ETHW[0.030000940000000000],FTT[2008.100001800000000000],HXRO[10476.000000000000000000],LUNA2[16.889629030000000000],LUNC[3677752.280000000000000000],SOL[0.000000001564147],SRM[1004.773569470000000000],SRM_LOCKED[1435.90816307000000000],TRU[12.000000000000000000],USD[0.027332405276513100],USDT[0.000000018084739] |
| 00957172 | AUDIO[0.018400000000000000],BNB[0.00331100000000000],DAI[0.053110000000000000],DENT[54.270000000000000000],DOGE[0.728400000000000000],ETH[0.00079900000000000],ETHW[0.142899900000000000],FTT[0.075518000000000000],HUM[9.510000000000000000],KIN[0.465736200000000000],LINK[0.086700000000000000],REEF[5.244000000000000000],R SRB.304000000000000000],SRM[1.09400000000000000],SOL[0.09949000000000000],STMX[4.128000000000000000],SXP[0.063010000000000000],TOMO[0.05792000000000000],UNI[0.032870000000000000],USD[3186.719729747983234],WAVES[0.39325000000000000] |
| 00957175 | USD[3.037902514723900] |
| 00957180 | AVAX[0.000000023400000],BTC[0.000000080839605],ENS[0.000000083558420],ETH[0.000000067034294],FTT[0.001205512022273],TLC[0.00000006530453],USD[-0.009765755527862],USDT[0.000000021672594],XRP[0.000000000506836] |
| 00957181 | BTC[0.000000067051000],ETH[0.000000034354400],EUR[0.000003365623804],FTT[0.000000013459145],USD[0.000000110839163],USDT[0.000000484630214],XRP[0.000000057629456] |
| 00957197 | AVAX[0.000000038998712],EUR[0.000000084330804],USD[0.000000042950443] |
| 00957198 | APT[2.000000000000000],FTT[0.000000005434456],USD[1.113002119798391],USDT[0.024092526427716] |
| 00957201 | BTC[0.000435000000000],RAY[50.958010000000000000],SOL[0.107097870000000],USD[0.000001588580611] |
| 00957202 | BTC[0.000000039206000],TRX[0.001600000000000],USD[0.005800014834401] |
| 00957204 | BTC[0.000000013718750],ETH[0.00000005352538],FTT[25.043870070670555],LUNA2[153.052514700000000],LUNA_2_LOCKED[357.122534000000000000],LUNC[33327507.309822860000000000],SHIB[18094.595424390000000000],USD[-494.245098277483196],USDT[0.008270426314934] |
| 00957205 | USD[1100.739935360000000],USDT[0.000001233321042] |
| 00957206 | BTC[0.000000743911121],DOGE[0.000000070251999],ETH[5.246819800000000],ETHW[45.060986600000000000],LUNA2[0.000000016027399],LUNA_2_LOCKED[0.000037397265721],LUNC[0.003490000000000000],SHIB[399920.000000000000000],SOL[0.000002290000000],USD[0.439590555486850000],USDT[6.740000007630465] |
| 00957207 | BNBBULL[0.000000057000000],BULL[0.00000001650000],ETHBULL[2.000000008388732],USD[0.000003580872],VETBULL[0.00000003400000] |
| 00957208 | LUNA2_LOCKED[0.000000120046294],LUNC[0.011203000000000],USD[17.564429934136465] |
| 00957212 | BNB[0.006900000000000],SOL[0.000000021907090],TRX[0.00000200000000],USD[0.000001394280725],USDT[0.000000131320324] |
| 00957213 | DOGE[0.000000005223489],USD[0.000000153110575] |
| 00957215 | BTC[0.000000000000000],USDT[0.000000416024079800] |
| 00957217 | USD[25.000000000000000] |
| 00957220 | TRX[0.000001000000000] |
| 00957225 | EUR[0.000000026229311] |
| 00957226 | BTC[0.000426712891200],TRX[0.000007000000000] |
| 00957235 | SOL[0.000000054498100] |
| 00957239 | ETH[0.000000030111280],KIN[17000.000000004718112],SOL[0.000000042182588],USD[0.000001407766160] |
| 00957241 | LUA[0.001600000000000],TRX[0.00004000000000],USD[0.328000000000000],USDT[0.000000092652024] |
| 00957242 | BNB[8.839441280000000],BTC[0.000000073500000],FTT[19.027535810000000],LTC[84.545577190000000],TRX[0.00001400000000],USDT[48.013306852841557],WRX[2342.6273500000000000] |
| 00957251 | USD[2.510715250000000] |
| 00957252 | FTT[890.890000000000000],SRM[10.598369370000000],SRM_LOCKED[119.617954780000000],TRX[0.00077900000000],USD[0.132522515254118],USDT[197.818128847792316] |
| 00957254 | TRX[0.000001000000000],USD[0.005802204400000],USDT[0.000032543635460000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00957255 | USD[25.0000000000000000] |
| 00957256 | USD[0.0000000128283945],XRP[0.0000000030123480] |
| 00957261 | AURY[16.0000000000000000],BCHBULL[119600.0000000000000000],COPE[229.8550300000000000],CQT[371.0000000000000000],ETCBULL[514.1000000000000000],FTT[26.2286085990899000],HMT[449.0000000000000000],MCB[5.4100000000000000],STEP[221.0000000000000000],TRXBULL[3293.0000000000000000],USD[410.3387284542350000000000000],USDT[0.0000001249129231],XRPBULL[216800.0000000000000000],ZECBULL[2806.0000000000000000] |
| 00957262 | USD[0.0662561565500000],FTT[70.9527850000000000],SOL[79.2174398700000000] |
| 00957267 | COIN[22.8883654592743836],FTT[4.9990000000000000],TRX[0.0000001000000000],USD[0.3600129911750586],USDT[0.0000000020943046] |
| 00957268 | COIN[0.0052820000000000],TRX[0.0000020000000000],USD[0.0000000082193230],USDT[0.0000000024844628] |
| 00957291 | COPE[107.0000000000000000],ETCBULL[504.0487500000000000],LTCBULL[21710.0000000000000000],TRX[0.0000010000000000],USD[34.2366315025000000],USDT[0.0000000070449095],XRPBULL[243002.0860000000000000],ZECBULL[5234.0000000000000000] |
| 00957295 | FTT[0.0996200000000000],KIN[1693.8470647269787500],RSR[0.7414420125000000],SHIB[0.0000000600131000],SRM[0.9994300000000000],SXP[0.0989740000000000],USD[23.6532130818638858] |
| 00957298 | ADABULL[8.0000000000000000],DEFIBULL[0.0000000000000000],DEFIBULL[0.0000000000000000],DOGEBULL2021[0.0000000045000000],DOGEBULL[0.0000000058000000],ETCBULL[0.0000000050000000],ETH[0.0000000049738720],ETHBULL[0.0000000001000000],FTT[0.0432042023221023],USD[0.0000000960535475],USDT[0.0000000008581859],VETBULL[0.0000000025000000] |
| 00957304 | BTC[0.0000000076935000],FTT[0.1685983615850637],USD[0.6548019308109800],USDT[0.0000000044260483] |
| 00957308 | BTC[0.1129894324390000],DOGE[0.8148000000000000],ETH[0.5037733450000000] |
| 00957309 | BNB[0.0000000082226160],BTC[0.0000000093777865],ETH[0.0000000032640000],LTC[0.0000000064047081] |
| 00957310 | AURY[14.0000000000000000],USD[11.0846227286856860],USDT[0.8695057957500000] |
| 00957312 | BTC[0.0001588000000000],USDT[9.9358240810191000] |
| 00957313 | BTC[0.0000000008364917],DOGE[0.6344300000000000],ETH[-0.0010171024108471],ETHW[0.0002938180771061],TRX[0.0001690000000000],USD[16.8032982710599917],USDT[0.0081908451087124] |
| 00957314 | AXS[0.0139495000000000],BTC[0.0000706917907500],CAD[0.0034385071115928],DOGE[0.7144600000000000],DOGEBULL[0.0000024900000000],DYDX[0.0513690000000000],ETH[0.0000000050000000],ETHBULL[0.0003117900000000],ETHW[0.0007400500000000],FTT[0.0089217000000000],IMX[0.0564320000000000],JOE[0.9475649039663922],LINK[0.0213330000000000],LUNA2[0.0148870432700000],LUNA2_LOCKED[0.0034736434300000],LUNC[0.0044929000000000],MNGO[2.7803000000000000],PERP[0.0899850000000000],POLIS[0.0390000000000000],SOL[0.0067550400000000],SRM[3.7857824000000000],SRM_LOCKED[12.2619450000000000],STETH[0.0013254161001155],SUSHI[0.0078050000000000],USD[0.0000000358521640],USDT[0.0065060375000000] |
| 00957320 | ATLAS[78902.2882000000000000],DOGE[23.0000000000000000],ETH[0.0014855524128000],ETHW[0.0014855524128000],MATIC[1504.2999000000000000],POLIS[0.0487060000000000],SAND[532.0000000000000000],UNI[709.5951610000000000],USD[2.5545480602665959] |
| 00957321 | BTC[0.0000000000000000],DOGE[0.0000000095730765] |
| 00957328 | SOL[0.0000000078447830],SRM[0.0068239000000000],SRM_LOCKED[0.0325059400000000],USD[0.0000000054092491],USDT[0.0002070169323937] |
| 00957329 | AAVE[0.0043434695517721],BOBA[0.3806420000000000],BTC[0.3783842680000000],ETH[0.0085265896752850],ETHW[0.0085265896752850],FTT[0.0864617000000000],GRT[29.9635397795894802],MATIC[8.9645000000000000],OMG[0.3806420000000000],SAND[0.3289960000000000],TRX[0.0000020000000000],USD[0.2154462007689350],USDT[52.0081296524706106] |
| 00957332 | USD[0.0000002379598640] |
| 00957337 | COIN[2.0485650000000000],TRX[0.0000010000000000],USD[0.7458716200000000],USDT[0.0000000046014220] |
| 00957338 | TRX[0.0000020000000000],USD[0.3051701900000000],USDT[0.0000000410433040] |
| 00957339 | ATLAS[0.0000002189510],BTC[0.0046732858851662],CRO[0.0000000265031 00],DOGE[0.0000000887140],DOGE[0.0000008079115000],SOL[0.0000001150000000],FTT[42.3915397902817480],LUNA2[3.1185334140000000],LUNA2_LOCKED[7.2765779660000000],LUNC[679067.2165667828885000],MANA[599.8023240000000000],MATIC[240.4825005716572300],NFT[417984046939883071][1],NFT[497792149378149223][1],PRISM[0.0000000879115000],SOL[0.0000001149790 23],USD[2464.2723097556927347],USDT[0.0000001982363330],XRP[13411.6622200000000000] |
| 00957343 | BTC[0.0000082000000000],USD[15.5618402850000000] |
| 00957344 | BNB[0.0000000621987628],COPE[0.0000000004000000],DOGE[-0.0000000256238443866],DOGEBULL[0.0000000025000000],EUR[0.0000000500517940],OKBBULL[0.0000000010000000],SXP[0.0000000570000000],SXPBEAR[0.0000005085 4248],SXPBULL[0.0000000062830 0],TRX[0.0000000912508525],TRXBULL[0.0000000042112340],USDT[0.0000000001000000] |
| 00957345 | BTC[0.0010131308982400],DOGE[0.0000000081000000] |
| 00957350 | ETHW[0.0000704000000000],TRX[0.0000020000000000],USD[-34.0264594023904356],USDT[44.3950866207466454] |
| 00957351 | ETH[0.0004388800000000],ETHW[0.0004388785661692],HKD[0.0000000575740820],TRX[0.0000020000000000],USD[0.0000005234500],USDT[0.2259496600000000] |
| 00957352 | USD[11.2466470455590000000000] |
| 00957354 | ATLAS[9.2096000000000000],AVAX[0.0994882893310270],BNB[0.0076244800000000],BTC[0.0000606269597296],CRV[290.7354000000000000],ETH[0.0063463386929176],ETHW[0.0063463604073854],FIDA[200.3461300000000000],FTM[100.0000000000000000],FTT[25.0104688000000000],MAPS[3.8700700000000000],MCB[0.6200000000000000],NEAR[519.4000000000000000],SAND[7.0000000000000000],SOL[273.1552562540216632],SRM[100.0819316000000000],SRM_LOCKED[0.0195776000000000],STEP[0.4996650000000000],TRX[0.0000020000000000],UBXT[762.0000000000000000],USD[0.3336169077002271],USDT[0.3213973678311115] |
| 00957361 | AVAX[1.5997120000000000],CEL[2.9000000000000000],ETHW[0.8318502400000000],FTM[53.9902800000000000],FTT[0.9998200000000000],KIN[239956.8000000000000000],LUNA2[0.1424173142000000],LUNA2_LOCKED[0.3323070664000000],LUNC[31011.6700000000000000],SHIB[99982.0000000000000000],USD[0.1732911750998860] |
| 00957367 | USD[0.0013840142729272] |
| 00957370 | BNB[0.0000000124029708],DENT[0.0000000505544042],DOGE[20.0000000874388885],MATIC[0.0093700000000000],SHIB[40686.2535335600000000],SOL[0.0000004267610],TRX[0.0000001917343],USD[0.0000000557906423],USDT[0.0000000087150521] |
| 00957374 | ATLAS[9448.1100000000000000],SRM[0.1776000000000000],TRX[0.0001900000000000],USD[0.0435909832536521],USDT[0.0000000045714004] |
| 00957375 | BCH[0.0254948972590000],BTC[20.0000166010000000],ETH[0.0002806320000000],ETHW[0.0002806320000000],LTC[0.0062605260000000],USD[-2.0901423525000000] |
| 00957376 | BAO[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001790567891],USDT[0.0000000050475600] |
| 00957377 | BTC[9.0000000000000000],COIN[20.9871576000000000],COPE[1384.0725150000000000],FTM[1892.0000000000000000],GMT[23.9954400000000000],LUNA2[0.0006392590315001],LUNA2_LOCKED[0.0001491604407000],LUNC[13.9200000000000000],RAY[35.8943600000000000],STEP[3227.2274670000000000],TRX[0.0000020000000000],USD[279.1350743943600000],USDT[0.0084633458605147] |
| 00957378 | BTC[0.0513433961568460],FTT[156.6139998800000000],SRM[0.5815926900000000],SRM_LOCKED[26.4184073100000000],USD[-687.7118141343452704],USDTBULL[0.9957996464746151] |
| 00957383 | DOGE[0.0665869500000000],USD[-0.0003438450316278] |
| 00957384 | USD[30.0000000000000000] |
| 00957385 | USD[332.7914555600000000],USDT[326.3926680000000000] |
| 00957388 | BNB[0.0060824000000000],BTC[0.0000948720000000],COMP[0.0000083350000000],ETH[0.0009477509500000],ETHW[0.0009477509500000],FTT[2.0986700000000000],LINK[1.7000000000000000],LTC[0.0074497325571580],MAPS[0.9625836500000000],MATIC[20.0000000000000000],OXY[0.9903242500000000],SOL[0.0016786350000000],SRM[4.0192058600000000],SRM_LOCKED[0.0132604200000000],USD[81.9089037777703195],USDT[0.4387072856607060] |
| 00957391 | USD[0.0241983962495100] |
| 00957402 | BAO[1.0000000000000000],TRY[896.6977020000000000] |
| 00957403 | COIN[11.0264698000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.0000000095304882] |
| 00957405 | FTT[26.9820849000000000],TRX[0.0000740000000000],USD[92.1176187759350551],USDT[921.4605963243192612] |
| 00957406 | BNB[0.0000001000000000],COPE[0.0000000051219900],ETH[0.0000000137304422],GENE[0.0000000100000000],HT[0.0000000044550300],LUNA2[0.2069852674000000],LUNA2_LOCKED[0.4829656240000000],LUNC[45071.4777620000000000],SOL[1.4539533853067146],TRX[0.0015540025303121],USD[0.1729017435725812],USDT[0.0000000013301034] |
| 00957407 | BTC[0.0000000051790198],ETH[0.0000000053362670],ETHW[11.3812976900000000],FTT[0.0000000039602644],GALA[0.0000000009760],SAND[0.0000000016787675],USD[0.0000000023713081],USDT[14.9822825400990867] |
| 00957409 | ROOK[0.6275604000000000],USDT[0.2107290000000000] |
| 00957415 | DOGE[0.0939874661267500],ETH[1.2342945136542200],ETHW[1.2280383642480800],LUNA2[1.1478763870000000],LUNA2_LOCKED[2.6783782360000000],LUNC[249952.5000000000000000],NFT[370723250909786564][1],NFT[433625678513698031][1],RAY[52.8023841100000000],SOL[35.9838186850821531],USD[103.9638735669113578],USDT[0.0731024220025018479300],XRP[0.6043398397366800] |
| 00957416 | ADABULL[0.0000000069200000],BCHBULL[17880.0000000000000000],BNBBULL[0.0000000360000000],BULL[0.0000001600000000],BULLSHIT[0.0000000070000000],DOGEBULL[0.0000003000000000],ETCBULL[15.5600000000000000],ETHBULL[0.0000000030000000],MIDBULL[0.0000000800000000],MKRBULL[0.0000000800000000],OKBBULL[0.0000001300000000],THETABULL[0.0000000040000000],USD[0.1936815842779001],VETBULL[0.0000000060000000] |
| 00957418 | FTT[0.0795632028680994],SOL[10.7533871800000000],USD[0.0700976801000000] |
| 00957426 | GBX[6.8611898100000000] |
| 00957427 | CRV[0.8516100000000000],DAI[0.0000001000000000],DOGEBEAR2021[0.0009227300000000],EOSBULL[0.0912730000000000],LTCBULL[0.0084167000000000],TRX[0.0000030000000000],USD[18.0991126474271023],USDT[0.0000000134494002],ZECBULL[0.0003580200000000] |
| 00957437 | USD[0.1501951400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00957439 | BTT[134165.357216090000000],BLED[80.056631250000000],CEL[0.093500000000000000],CHZ[7780.000000000000000],CRV[591.000000000000000],DYDX[137.589386600000000],FTT[22.795668000000000],GRT[2901.476189000000000],LINK[145.100000000000000],LUNA2[2.350987326000000],LUNA2_LOCKED[5.485637095000000],LUN[351193.2.4400622880000000],SNX[216.860849550000000],SXP[118.878538550000000],TRX[0.000781000000000000],USD0.000000011605005411],USDT[0.000000001771964731] |
| 00957440 | OXY[0.911100000000000000],TRX[0.000020000000000000] |
| 00957444 | MATH[0.096840000000000000],TRX[0.000001000000000000],USDT[0.000000000200000000] |
| 00957446 | COIN[1.329115550000000000],STEP[10.200000000000000000],USD[0.025556176380000000],USDT[0.002252581500000000] |
| 00957448 | BAO[1.000000000000000000],EUR[3.476688435431736640],KIN[1.000000000000000000],USD[0.000000000144507100] |
| 00957453 | AKRO[81.249210480000000000],USD[0.026076832369688440] |
| 00957460 | DOGE[0.0000010591000000],ETH[0.00000002925643250],SHIB[0.00000000038440960],USD[0.000015517690027470],USDT[0.000026873634718] |
| 00957464 | BNB[0.00899502000000000],BTC[0.000000450000000000],CRO[0.990731881585100],CUSDT[0.553200000000000000],GBP[0.000000015873896],KIN[2039592.000000000000000000],USD[0.175680098805888],XRP[2660.000000000000000000] |
| 00957467 | AAVE[0.0194065540000000],ADABULL[0.160678907932750],AKRO[0.990196700000000000],AMPL[96.095319743888615],AUDIO[5.77423250000000000],BAL[0.016884408500000000],BALBEAR[893.348550000000000],BALBULL[0.015216328750000000],BCHBEAR[1044.543907500000000],BCHBULL[1747.352096675000000],BEAR[353.0292850000000000],BNBBEAR[208978974.740000000000000000],BNBBULL[0.155302319150000000],BTC[0.000344525700000000],BULL[0.000000000000000000],COMP[0.000347420165000000],COMPBULL[0.001091952675000000],DOGE[8.001442000000000000],EOSBEAR[937.03346000000000000000],EOSBULL[1444.485213075000000000],ETHBEAR[17365.602500000000000000],ETHBULL[0.000751394325000000],ETHHI[0.002940655400000000],FTT[27.186602150000000000],HGET[0.031583822500000000],HXRO[0.942590550000000000],KNC[0.080454985000000000],KNCBEAR[0.802262250000000000],KNCBULL[0.010253541750000000],LINK[0.098193880000000000],LINKBEAR[101340483.125000000000000000],LINKBULL[15.046317693800000000],LTCBULL[0.084728795000000000],MAPS[0.967747500000000000],MKR[0.005921303900000000],MOB[0.997097275000000000],ROOK[0.001516857550000000],RUNE[0.617820630000000000],SOL[0.296484650000000000],SRM[3.952911350000000000],SUSHI[1.487097102500000000],SXP[0.332140740000000000],TOMO[0.230205590000000000],UNI[0.341324077500000000],USD[0.241067560814772100],USDT[1676.112787267001383700],VETBEAR[499.684125000000000000],VETBULL[0.001193543750000000],XRPBULL[2.761751925000000000],XTZBEAR[1952.735600000000000000],XTZBULL[0.225861297500000000],YFI[0.000987099000000000] |
| 00957469 | USD[0.000000007500000000] |
| 00957470 | USD[0.025443656650000000] |
| 00957472 | LUNA[1.588942650000000000],USD[8.758651000000000000] |
| 00957475 | BAO[2.000000000000000000],DOGE[216.502457550000000000],FTT[0.111961084716094],KIN[1.000000000000000000],LUNA2[0.000000272249951],LUNA2_LOCKED[0.000000635249885],LUNC[0.005928300000000000],TRX[0.997178000000000000],USD[0.000000165573498],USDT[0.000000028639755] |
| 00957480 | USD[0.000240788304813],USDT[0.000000106564730] |
| 00957481 | BAND[0.085160000000000000],TRX[0.000001000000000000],USD[2.113931783017458],USDT[0.000000047828948] |
| 00957483 | USD[25.000000000000000000] |
| 00957485 | USD[0.000019605096424] |
| 00957486 | SLRS[65.000000000000000000],SOL[0.000000000947520],USDT[10.339093543792692] |
| 00957487 | AUDIO[3.105500000000000000],BAO[1.000000000000000000],BTC[0.000405425443321],ETH[0.000000050000000],ETHW[0.000758535000000],FTT[0.079433980000000],KIN[1.000000000000000000],LUNA2[0.000000351521286],LUNA2_LOCKED[0.000000820216333],LUNC[0.007654450000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[14.677139442423650],USDT[0.000000069825805] |
| 00957488 | USDT[0.000000000981785] |
| 00957489 | USD[4.316136700000000] |
| 00957490 | AUD[0.000275385367625],USD[0.000000066163889],USDT[0.000000109782642] |
| 00957492 | BTC[0.000000093116000],ETH[0.000000045307444],EUR[0.000000003440672B],FTT[0.000000006000000],USD[0.000155017814488],USDT[0.000000020693696] |
| 00957497 | BTC[0.504971067259465S],ETH[0.000000063252000],MATIC[0.000000003868100],SOL[0.000000004076200],USD[-5365.8565701979868209] |
| 00957499 | USD[0.000000015506418],USDT[0.027814617654822] |
| 00957500 | COIN[0.001530560000000],TRX[0.000000050000000],USD[-0.005677750041457B],USDT[0.000000028177102] |
| 00957501 | DOGEBULL[0.003977214000000],LTC[0.000000053301829],SUSHIBULL[3724785000000000000000],SXPBULL[2323.745000000000000000],USD[0.000000031080945] |
| 00957503 | RAY[39.181281620000000],USD[0.000001120003077] |
| 00957504 | BNB[0.000000010000000],ETH[0.000000008368461],FTT[0.000000006847171],MATIC[0.000000034894580],SOL[0.000000027281051],TRX[0.000003000000000],USD[0.000000009436421463],USDT[0.000000008928984G] |
| 00957507 | BNB[0.000000007528344],NFT [375023883186364288][1],NFT [416882437925982135][1],NFT [419596854245496899][1],NFT [425821854856701147][1],NFT [438321294919202655][1],USD[0.048973607010837] |
| 00957514 | BTC[0.003612890000000],USD[0.004941199664885] |
| 00957518 | AKRO[0.004273300000000],ATLAS[274.050677362818624],AXS[0.000030400000000],BAO[193.006670990000000],CHZ[0.000291947015000000],CRO[0.003864745523916],CRV[3.700045300000000],DENT[0.069723430000000],DFL[27.823337380000000],DOGE[0.008775500000000],ETH[0.000000686362427],ETHW[0.000000061000000],FTT[0.000000000000000],GAL[4.170640730000000],KIN[0.000000000000000],KIN[206535051928408],LINK[0.000000450000000],REEF[1099.821460456211175],RSR[1.000000000000000],SAND[0.001378307453256],SHIB[44660.776799522288741],SOL[0.000000920000000],SRM[3.100198326853016],STMX[0.0016337819493262],SUSHI[3.574713327828425],UBXT[0.000000089000000],USD[0.000180690746140],USDT[0.000077213016426],XAUT[0.000000190036707] |
| 00957520 | POLIS[88.80000000000000000],USD[171.488696070000000] |
| 00957529 | 1INCH[0.00000080000000],ALCX[0.00000002074429Z],ATLAS[0.000000047664547],BOBA[0.00000080219778],CHR[0.00000019405440],DOGE[0.000000271508Q],ENJ[0.000000063747B],ENS[0.0000000705900000],ETH[0.00000100000000],FTT[0.00000029048816],GODS[0.000000082588510],IMX[0.000000851099040],LINK[0.000000036312971],LOK[0.000000005361297],LUNA2[0.00782247316000000],LUNA2_LOCKED[0.018252437300000],LUNC[1703.3600000000000000],MATIC[0.000000079737441],MER[0.96980000000000000],SAND[0.000000017736850],SOL[0.000000037741638],SPELL[0.000000383000000],SRM[0.00163525788000],SRM_LOCKED[0.00195443000000000],SUSHI[0.000000009298630],USD[5.317937676872171],USDT[0.000000001493832],ZRX[0.000000004 1370422] |
| 00957532 | BTC[0.000000042541022],FTT[0.000000001511762],LINK[0.099730000000000],LUNA2_LOCKED[39.102007720000000],SOL[1.000310280000000],USD[1.1466909720566426],USDT[8.6217345084160330] |
| 00957534 | BTC[0.000877276000000],USD[-4.478406105725000],USDT[0.720000000000000] |
| 00957541 | USD[0.000000044188940],USDT[0.000000004560000] |
| 00957542 | FTT[0.049940000000000],SOL[0.003188420000000],SRM[0.547438270000000],SRM_LOCKED[0.932561730000000],TRX[0.000014000000000],USD[3.632638742666054],USDT[0.000000098965886] |
| 00957546 | BNB[0.000000019253700],SOL[0.000000010864788],TRX[146.580008465186871S],USD[0.000000000186952],USDT[0.113522227979494] |
| 00957547 | AVAX[13.898860000000000],DENT[22217.414113230000000],FTT[0.000001875531420],KIN[4014709.000000000000000],REEF[9469.382315001180306],USD[0.341703168500000],XRP[98.000000000000000] |
| 00957550 | ETH[0.000000024891270],TRX[0.654057500000000],USD[-0.000839903504755],XRP[0.017034030000000] |
| 00957552 | ATLAS[8.454901461551250],AUD[0.049585522827903],FTT[0.000000001334152],USD[0.000685919456140],USDT[0.000000067691566] |
| 00957558 | FTT[0.000000000000000],USD[2.201090892998677] |
| 00957564 | ASDBEAR[6941.000000000000000],BSVBEAR[957.440000000000000],EOSBEAR[997.910000000000000],LUNC[0.000000031276161],TRX[0.110109330000000],USD[0.658042468049257],USDT[0.000000080369685],XRPBEAR[6676.900000000000000] |
| 00957565 | ALGOBULL[37556.5677500000000000],USD[0.000004921517] |
| 00957567 | BNB[0.000000037827300],BTC[0.000000072003050],ETH[0.000000045000000],FTT[0.050361351936385],MATIC[0.00000096742500],SNX[0.00000088788400],SOL[0.008717297723520],SRM[0.038553850000000],SRM_LOCKED[0.178672770000000],STEP[0.00000050000000],SUSHI[0.000000005000000],USD[429.2236417389055096],USDT[0.016298855048446] |
| 00957570 | AURY[22.995653800000000],CONV[208.012695000000000],EUR[0.000000001229978],FTT[14.197257113471900],MNGO[910.729478000000000],RAY[5.977970610000000],SOL[0.000000050000000],SRM[59.123712700000000],SRM_LOCKED[1.024621350000000],USD[134.783136097013207],USDT[65.03.07119294109578197] |
| 00957574 | ETH[0.008918111953600],ETHW[0.008869896773100],USD[164.942194797506152] |
| 00957579 | BTC[0.000176234903917],FTT[0.000000011247411],SOL[0.001012100000000],TRX[0.00000300000000],USD[0.000000009240205],USDT[0.000000106693064] |
| 00957580 | NFT [358854456631076077][1],NFT [457162206277280012][1],NFT [556029101640567536][1],SOL[0.000000008711100],TRX[0.000001000000000],USD[0.000000024975755] |
| 00957581 | USDT[1.685938600000000] |
| 00957582 | BTC[0.000000022830455],EUR[0.000000089744310],FTT[0.000000092631359],LINK[0.000000005000000],LUNA2[0.229596678000000],LUNA2_LOCKED[0.535725836000000],MATIC[0.000000007997298G],NFT [344046064383903490][1],USD[0.060099955792934G],USDT[0.000000124475237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00957591 | ADABEAR[999.0000.0000000000000], ADABULL[0.080786796726564.0], ALGOBEAR[1998600.000000000000000], ALGOBULL[214199.728571420000000], ALTBULL[0.1420000000000000], ASDBEAR[505720.000000000000000], ASDBULL[40.4940500000000000], ATOMBULL[73.9482000000000000], BALBULL[72.9958000000000000], BCHBULL[2314.1127144000000000], BNBBEAR[5995600.000000000000000], BNBBULL[5.2488252600000000], BSVBULL[1.1177276.000000000000000], BULL[0.0015988800000000], BULLSHIT[0.9779684000000000], COMPBULL[7.2589760000000000], DEFIBULL[1.9393420000000000], DOGEBULL[1154.9746993297000000], DRGNBULL[35.7760000000000000], EOSBULL[324545.6593600000000000], ETCBULL[2979.0057882480155936], ETHBULL[2.5827929957000000], GRTBULL[799.1989600000000000], HTBULL[11.2577954000000000], KNCBULL[19.9960000000000000], LINKBULL[489.7786136050000000], LTCBULL[2767.5533300000000000], MATICBULL[5155.4186901485000000], MIDBULL[0.3720000000000000], MKRBULL[0.1000000000000000], OKBBULL[0.2820000000000000], PRIVBULL[1.4512503100000000], SUSHIBULL[135600943.3565460300000000], SXPBULL[1301102.3736698600000000], THETABULL[2.2795589400000000], TOMOBULL[803542.1081599900000000], TRX[0.0000010000000000], TRXBULL[294.1044371570000000], USD[312.6292220350000000] |
| 00957593 | USD[312.6292222035000000] |
| 00957597 | USD[0.0216808800000000] |
| 00957599 | ALICE[0.0000000028995280], ATOMBULL[48.8888077700000000], AXS[0.0801370328241800], BAND[0.0642726250000000], BEARSHIT[49.8887522433797989], BTC[0.0083239212630733], BULLSHIT[0.0000001200393320], CHZ[3.4525930363073183], COPE[0.7380841900000000], CQT[0.0247650000000000], DOGE[104050.2466299575760000], DOGEBULL[0.0000005098989771], ETCBULL[0.0000903057500000], ETHF[.44449562683089944], ETHW[0.0007010075808944], FTM[0.0000000053149871], FTT[403.8327589256689336], OXY[0.5840487500000000], SAND[0.5742535500000000], SNX[0.0928358750000000], SOL[0.0000007352000], SRM[17.6598698300000000], SRM_LOCKED[69.7001301700000000], THETABULL[46.4262956979823741], TRXBULL[0.0026859727371900], USD[40.0689049202602557], XLMBULL[10.3972106945709350] |
| 00957602 | TRX[0.0000020000000000] |
| 00957605 | APT[0.0000000029203200], ATOM[0.0000000084747200], CQT[0.5354285700000000], ETH[0.0000000876000], ETHW[0.0086372000000000], LOOKS[0.4137254300000000], LUNA2[0.0000612164000700], LUNA2_LOCKED[0.0001428382668000], LUNC[13.3300000000000000], SOS[94266.7284000000000000], SRM[6.7991287000000000], SRM_LOCKED[6.3057628100000000], TRX[0.0000050000000000], USD[0.0124930545594969], USDT[0.0072431695646260] |
| 00957609 | 1INC[H0.0000000726597.50], ALGOBULL[0.0000000057743945], BTC[0.0000000000203548.2], BULL[0.0000000884430.39], CRO[0.0000000043893896], DFL[0.0000004891521.6], DOGE[0.0000000931137.12], EOSBULL[0.0000009170888], ETCBULL[0.0000001584024.6], ETHBULL[0.0000009587924], FTM[0.0000000755177.00], GAL[0.0000001018243.2], HUND[0.0000001700000], KSHB[0.0000000147800], LRC[0.0000001703347.2], TCBULL[0.0000000786674.3], MATICBULL[0.0000000486668.99], SAND[0.0000001634490], SHIB[54567.6554153259009571], STARS[0.0000000474508], STEP[0.0000003488940], SUSHIBULL[0.0000003229910], TLM[0.0000000001692056], TRXBULL[0.0000000686162.36], USD[-0.0003121425428231], USDT[0.0000008366469], XRPBULL[0.0000000163870] |
| 00957614 | ETH[0.0001168000000], ETHW[0.00001167941559.17], TRX[1753.0015540000000000], USD[0.297466221664396.7], USDT[0.1222351168901541] |
| 00957617 | BTC[0.0000272184695320], DOGE[0.0000000060000000], ETH[0.0901385687200000], ETHW[0.0101385687200000], FTT[0.2654670347211947], USD[3.9921933910215000] |
| 00957618 | USD[25.0000000000000000] |
| 00957626 | AAVE[0.0000000975187511], BTC[0.0000000201593241], DOGE[0.0000000167818051], ETH[0.0000000359067281], USD[50.4230350789799671] |
| 00957628 | TRX[0.0000020000000000] |
| 00957630 | TRX[0.0000020000000000] |
| 00957635 | MOB[579.1146325000000000], USD[0.5268029365000000] |
| 00957636 | CREAM[0.0011232000000000], USD[0.0084662338000000], USDT[0.0000000025000000] |
| 00957641 | ETH[0.0294861500000000], ETHW[0.0294861460000000], USD[-0.5990126889100086] |
| 00957644 | BTC[0.0000000471310000], ETH[0.0029979000000000], ETHW[0.0029979000000000], MATIC[-4.2724760011367978], SOL2[0.0000005548000], SUSHI[0.4996500000000000], USD[2.2390733746469513], USDT[-0.0074414561826043] |
| 00957647 | HXRO[0.3281967100000000], SOL[0.0000000025074787], USD[-0.0064702149386713] |
| 00957649 | ATLAS[0.0000000554000000], BTC[0.0000000898801381], LTC[0.0000003466539871], LUNA2[0.0000000031000000], LUNA2_LOCKED[1.5159325600000000], USD[0.0003330664456177], USDT[0.0000001980534S], XRP[0.0000000044731494], XRPBULL[0.0000000048645631] |
| 00957651 | USD[2.3241631944500000] |
| 00957653 | USD[0.0000007084480000] |
| 00957655 | USD[0.0000007084480000] |
| 00957657 | ALGO[0.0000000061629660], BTC[0.0000000539544438], ETH[0.0000000148148000], MATIC[0.0000000048638297], RUNE[0.0000000274469280], SNX[0.0000008530650S], SOL[0.0000000089123060], USD[0.0000009422539320], XRP[0.0000003263358S0] |
| 00957660 | USD[30.0000000000000000] |
| 00957670 | USD[0.0000004206590.2] |
| 00957672 | ATLAS[189.3710800000000000], AUDIO[20.0000000000000000], CQT[58.0000000000000000], DFL[5009.2000000000000000], DOGE[79.9880000000000000], EUR[0.0000009318743.6], FIDA[176.9852000000000000], FTT[0.0146484000000000], FXS[1.0000000000000000], HXRO[342.0000000000000000], IMX[12.1995600000000000], KIN[369976.7200000000000000], LINA[299.9767200000000000], LOOKS[334.9209410000000000], LRC[43.9664780000000000], MAPS[330.0000000000000000], MBS[800.9600000000000000], MNGO[1489.9600000000000000], ORCA[10.9692000000000000], OXY[30.0000000000000000], PSY[20.0000000000000000], RAY[1021.0585004000000000], REN[253.5184488085120000], SOL[0.0000007326149.5], SRM[227.5688030000000000], SRM_LOCKED[9.9353240600000000], SUSHI[0.0000010500000], TRX[148.2626687369456000], UNI[0.0000007852000000], USD[0.0000007852000000], USDT[0.0000001357118100], FTT[0.4196432375492600], LUNA2[0.0003921890897000], LUNA2_LOCKED[0.0009151078761.00], LUNC[8.5400000000000000] |
| 00957676 | |
| 00957679 | BNB[0.0000003437466600], BTC[0.0000001256460800], GMT[0.0000000050000000], GST[0.0000000692325401], LINK[0.0000000043633400], SOL[0.0000007484089635], TRX[0.0000000692560000], XRP[0.0000000200000000] |
| 00957683 | USDT[0.0000000658732000] |
| 00957684 | BNB[0.0000001000000000], BTC[0.0000000126026413], DYDX[0.0000001000000000], ENS[0.0000001000000000], ETH[0.0017573607903428], ETHW[0.0017573644084431], FTM[0.0000000777672000], LINK[0.0000000472490090], SNX[-0.0000005791900], USD[0.0000003535135995], USDT[0.0000001046893140] |
| 00957686 | USD[30.0000000000000000] |
| 00957690 | BTC[0.0000000024158792], USD[0.0097785883988974], USDT[1.2855689561254746] |
| 00957692 | USD[0.0000000068740000] |
| 00957696 | USD[0.0000079491800] |
| 00957697 | TRX[0.0000030000000000], USD[0.0000000131390784], USDT[0.0000000011091158] |
| 00957700 | ALGOBULL[16524313.7021502512150132] |
| 00957703 | USD[0.0000000053820132] |
| 00957709 | DOGEBULL[1.0292544100000000], ETHBULL[2.0350442200000000], TRX[0.0000020000000866100], USDT[0.0000000949760041], VETBULL[101.5417317725000000], XRPBULL[61394.5884696396825000] |
| 00957710 | BNB[0.9498440000000000], BTC[0.0000000290600000], ETH[0.0002652438115935], ETHW[0.0000000381159935], FTT[0.0000000068554804], RAY[1.0919293593208343], SRM[0.2533093300000000], SRM_LOCKED[0.1976428300000000], USD[1.5468160866646459] |
| 00957715 | AUD[0.0000000067209320], DOGE[5.0000000000000000], GME[187.0034882000000000], USD[1.4830185351158199] |
| 00957716 | USD[0.0000000193352109] |
| 00957718 | BNB[0.0000007395295.4], BTC[0.0000000064619424], DOGE[0.0000000026437830], KIN[0.0000004820022.0], LTC[0.0000000048200220], MATIC[0.0000000064544752], SOL[0.0000000062279900], TRX[0.0000010000000000], USD[0.0000000815384.86], USDT[1.3549474932083334] |
| 00957720 | RAY[0.0000000354414730], SOL[0.0000000007321632] |
| 00957722 | ADABULL[0.0000000033348160], BEAR[0.0000000362607446], BNB[0.0000008016728SS], BNBBEAR[1076246100.0000000000000000], BNBBULL[0.0000000050591929], BSVBULL[999891.6000000003051111.7], BTC[0.0000003889406.7], BULL[0.0000000038894067], DOGEBEAR2021[0.0000001716940], DOGEBEAR[48202.8761096962409253], EOSBULL[100000.0000000048147300], ETCBULL[0.0000005000000010], ETH[0.0000000796371320], ETHBULL[0.0000007963710], FTM[0.0000006244285S], HND[0.0000003004270000], LEOBULL[0.0000038157080], LUNA2[0.0000000088000000], LUNA2_LOCKED[0.9126141300000000], LUNC[0.0000000088800000], MATICBULL[0.0000000450000000000], MEDBULL[0.0000005490.0000], SHIB[0.0000004846489.6], SOS[0.0000000000035.4584594], THETABULL[0.0000002084899.48], TRX[0.0000002696820690], USD[0.0000336694958], XRPBULL[0.0000000045000000] |
| 00957726 | ETH[0.0006141200000000], ETHW[0.0006141200000000], HOLY[0.8984000000000000], MER[0.9206000000000000], TRX[0.0000060000000000], USD[0.0000000403065476], USDT[0.0018303125264166] |
| 00957726 | TRX[0.0000070000000000], USD[1.9344700724804761], USDT[0.0000001893856608] |
| 00957728 | STEP[31.9776000000000000], USD[0.2263459875000000], XRPBULL[0.0925500000000000] |
| 00957728 | FTT[0.1223810625907795], SOL[0.0000001000000], USD[0.0000002928752S], USDT[0.0000000183425000] |
| 00957733 | USD[0.0000000102421488], USDT[0.0099041464539840] |
| 00957734 | USD[30.0000000000000000] |
| 00957735 | IMX[42.5932930000000000], USD[0.7315131922500000] |
| 00957738 | NFT [42882191765746055z][1], NFT [557268344607077053][1], TRX[0.0000014800000000], USD[0.0173307493053192], USDT[-0.0015532695712843] |
| 00957746 | GBP[1.0000000000000000] |
| 00957754 | ADABEAR[496700.0000000000000000], FTT[0.0144635440207595], TRX[0.0000020000000000], USD[0.0000000076808499], USDT[0.7311753425676226] |
| 00957755 | ADABULL[0.0000000020000000], ATLAS[12966.7820000000000000], DOGEBULL[0.0002400000000000], FTM[483.9032000000000000], GBP[-356.5472314138885930], USD[546.0943687280000000], USDT[38.3795252420316674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00957761 | EUR[0.0000000021103507],USD[0.0000000136436428],USDT[0.0000000011114880] |
| 00957766 | AUD[0.0000000854810260] |
| 00957767 | FTT[3.3993540000000000],TRX[0.0000000000000000],USDT[1.2338690000000000] |
| 00957768 | BTC[0.0473114780000000],DOGE[0.6396000000000000],ETH[0.0000000035000000],LINK[0.0000000100000000],USD[68.2159495186107942],USDT[1.5640708220000000] |
| 00957781 | USD[30.0000000000000000] |
| 00957782 | REAL[0.0491300000000000],USD[0.0000000153540417],USDT[0.0000000001372646] |
| 00957783 | AAVE[0.0132198700000000],BAO[3.0000000000000000],BAT[11.5567473600000000],BCH[0.0055118600000000],CRO[20.1003420800000000],DOGE[132.5977736000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],EUR[0.0000000028001938],FTT[0.0000081000000000],KIN[2.0000000000000000],KSHIB[145.0749240700000000001],LINK[0.1248225200000000],LTC[0.0191261800000000],MNGO[37.6015822200000000],RSR[1.0000000000000000],SHIB[87303.3699888200000000],TRU[83.2101651900000000],UNI[0.1279246500000000],USD[0.0000000057610899] |
| 00957785 | FTT[0.0358560728178695],USD[1.0078829800000000] |
| 00957790 | TRX[0.0000000000000000],UBXT[606.8786000000000000],USD[25.0000000000000000],USDT[0.0406360000000000] |
| 00957802 | USD[0.0001172421439292] |
| 00957804 | DOGE[0.0000000047045180],ETH[0.0000000063230336],USD[0.0000000093228945] |
| 00957805 | 1INCH[21727.9870498877114900],ATLAS[213017.3021000000000000],AURY[1162.9986400000000000],BTC[0.0008178578930000],CRV[3517.6815900000000000],ETH[0.0035009694207000],ETHW[0.0000000062423800],FTT[36.6943721526955235],HT[0.0911544971090300],IMX[11118.3941090000000000],SLP[187022.0508000000000000],SNX[1622.5145558768031200],SXP[26048.3193939715170400],TLM[29345.9925200000000000],TRX[0.1259574657987800],USD[0.0000000254152500],USDC[36704.8533481200000000],USDT[0.0000000286714001] |
| 00957811 | BNBBULL[0.0000065210000000],TRX[0.0000200000000000],USD[0.1373086800000000] |
| 00957813 | BAL[0.0000000043418296],BNB[0.0000000033998469],BTC[0.0000000071913130],ETH[0.0000000050000000],ETHW[0.7170000050000000],FTT[0.0000000055682170],SHIB[0.0000000091922420],SOL[3.2414581357682622],SRM[8.4344718000000000],SRM_LOCKED[2.1455914000000000],USD[-0.7887177131528679],USDT[0.0000000085062873] |
| 00957814 | EUR[0.0000073270251387],SOL[0.0000000052327713],USD[0.0003324392602682] |
| 00957815 | ETH[0.0000010000000000],USDT[0.1248101848573173] |
| 00957827 | BTC[0.0000000070000000],ETH[0.0000000078000000],FTT[0.0000000047355400],SOL[0.0000000050000000],USD[0.5583652619512409],USDT[0.0000000045708322] |
| 00957828 | TRX[0.0000010000000000],USD[0.0000000149453924],USDT[0.0000000062392308] |
| 00957833 | TRX[0.0000010000000000],USDT[0.0000017646698190] |
| 00957834 | DOGEBULL[0.0000006430200000],TRX[0.0000010000000000],USD[0.0000000057852870],USDT[0.0000000087945756],XRPBULL[0.039982000000000] |
| 00957844 | AVAX[0.0000000023520059],BNB[0.0000000100000000],ETH[0.7071269257000000],ETHW[0.0000000008666450],FTT[25.0000000000000000],USD[1.4228407680604488],USDT[0.0000000042240477] |
| 00957849 | GALA[12.3393599000000000],LUNA2[0.1110498298000000],LUNA2_LOCKED[0.2591162696000000],NFT[3248290713597683880][1],UBXT[1.0000000000000000],USD[0.0000000054758940],USDT[0.0000000086184744] |
| 00957851 | BTC[0.0001068600000000],UBXT[554.6115000000000000],USD[0.0044328935474570],USDT[0.0165900000000000] |
| 00957852 | DOGE[1.0000000000000000],FTT[37.0330322400000000],USD[30175.5831972830635890] |
| 00957854 | BNB[0.0000000088855100],BULLSHIT[0.0000000050000000],BUSD[500.0000000000000000],CHZ[0.0000000070389597],ETH[0.0000000226195120],ETHW[0.0000000226195120],EUR[0.0000000189671360],FTT[0.0000000067809591],RAY[275.7782447744782952],SOL[0.0000000069228460],SRM[0.0000000036865184],USD[11651.9674266040915292],USDT[0.0000000552185601],XRP[0.0000000033045886] |
| 00957856 | USD[0.2623750000000000] |
| 00957859 | BTC[0.0000000075337255],USD[0.0793871573723041] |
| 00957860 | BTC[0.0000000044000000],NFT[419689207724979888][1],NFT[482327837555626663][1],NFT[543463487313500828][1],SOL[0.0000000032850992],TRX[0.0000000020012160],USD[0.0000000023429128],USDT[0.0000000029160337],WAVES[0.0000000038204800] |
| 00957861 | USD[2.9332348841171304] |
| 00957864 | FTT[0.0059710012462860],SOL[0.0099960000000000],TRX[-0.1090367574716233],USD[0.5442403669907067],USDT[0.0000000085157326] |
| 00957865 | ETH[0.0005962000000000],ETHW[0.0005962384159335],FTT[0.0000000006500026],TRYB[0.0000000052869343],USD[0.3500741076897735] |
| 00957869 | AUD[0.0077996728216824],BNB[0.0088803799521400],BTC[0.0000231200000000],FTT[2.7368680700000000],USD[0.0000000067863866] |
| 00957874 | TRX[0.0000010000000000],USD[0.0000000073930412],VETBULL[0.0000391915500000] |
| 00957875 | TRX[0.0000010000000000] |
| 00957877 | BTC[0.0224884100000000],DOGE[5.9988600000000000],ETH[0.2988633900000000],ETHW[0.2988633900000000],MOB[2.4965800000000000],USD[30.8038489011320000] |
| 00957880 | USD[0.4438282235731150] |
| 00957882 | USD[25.0000000000000000] |
| 00957883 | USD[0.1545382400000000] |
| 00957884 | TRX[0.0000030000000000],USDT[0.0000000010354671] |
| 00957885 | USD[1.9000000000000000] |
| 00957887 | DOT[31.9707745788484900],FTT[17.9936103000000000],LTC[0.0000000091075100],RAY[234.1092579552596052],RSR[21905.9266350346791700],SOL[31.4098645808393809],SRM[278.0252480900000000],SRM_LOCKED[0.9550237100000000],USD[0.3344340126647800],USDT[3.6580843909511366],XRP[0.0000000084096000] |
| 00957888 | USDT[0.0000000120418043] |
| 00957890 | USD[30.0000000000000000] |
| 00957894 | USD[30.0000000000000000] |
| 00957895 | ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[5394.0518693097009165] |
| 00957901 | TRX[0.0000040000000000],USDT[0.0000000001928265] |
| 00957904 | ATLAS[1000.0000000000000000],POLIS[0.4000000000000000],RAY[21.2775891000000000],USD[1.5182534621400000],USDT[0.0053870000000000] |
| 00957907 | ATLAS[1430.0000000000000000],USD[0.3889056278975539],USDT[0.0108362000000000] |
| 00957908 | SOL[0.0000000093619208],TRX[0.0000000033102830] |
| 00957910 | TRX[0.0000020000000000],USD[0.0000000051927200] |
| 00957914 | BTC[0.0000000004000000],ETH[0.0002669200000000],ETHW[0.0002669200000000],USD[0.0012105714932012],USDT[-0.0000000046703817] |
| 00957915 | USD[25.0000000000000000] |
| 00957922 | DOGEBULL[0.0109327249000000],USD[30.2440000000000000] |
| 00957930 | USD[0.0000000013806016] |
| 00957935 | BNB[0.0000000889035806],ETH[0.0000000449104600],HT[0.0006318122142400],MATIC[0.0000412803548668],NFT[422630944426028056][1],NFT[492317237792760556][1],SOL[0.0000000070406802],TRX[-0.0343099514185328],TRXBULL[0.0088860400000000],USD[-0.0128065341359111],USDT[0.0931193638959096] |
| 00957940 | BNB[0.0093289322193300],BTC[0.0100883952760000],ETH[0.1135301760723900],ETHW[0.1129174398019500],LUNA2[0.0051479606980000],LUNA2_LOCKED[0.0120119082900000],LUNC[1120.9792803515788800],RAY[0.9082924400000000],SOL[29.5817406000000000],TRX[0.0002012621511900],USD[0.9847348338771152],USDT[22.0893599196215368] |
| 00957941 | USDT[0.0000000019369969] |
| 00957944 | DOGE[0.0000000096969267],USD[-0.0006439688463387],USDT[0.0047350246862750] |
| 00957955 | TRX[0.0000020000000000],USD[5.7394963400000000],USDT[0.0000000087767818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00957960 | BNB[0.000000000488314305],BTC[0.011312669157069],DOGE[0.000000003670000],ETH[0.439145492596812],ETHW[0.255781657176812],EUR[0.000010672719691],RAY[294.375051694608533],SOL[0.000000003013000],USD[1.025537499532550],XRP[413.547953370000000] |
| 00957968 | BCH[0.000085994500000],EUR[0.394262080000000],FRONT[0.663700000000000],FTT[25.017098820000000],LUNA2[0.000000044578939],LUNA2_LOCKED[0.000001037350858],LUNC[0.009680800000000],NFT[405107891348562367][1],PSY[0.524240000000000],SOL[0.002870182625500],TRX[0.915435000000000],USD[0.001372246624504],USDT[0.000000008449343] |
| 00957970 | FTT[0.000000003526287],OMG[0.000000093934600],SOL[0.000000002939340],USDT[27.184608725432329],USDT[0.000000030050408],XRP[0.000000002880000] |
| 00957971 | DOGE[0.404529662000000],KIN[0.000000002295739],USD[1.366870168800000] |
| 00957972 | BNB[0.000003000000000],NFT[329626846768932704][1],NFT[383750664897582471][1],NFT[435704672123875236][1],NFT[462197385278200690][1],NFT[496208503337374887][1],NFT[544110808957113481],SLP[36.344860730000000],ETHW[0.344860730000000],FTT[0.000000000000000],USDC[2704.923505680000000],USDT[0.000000004224258] |
| 00957974 | COP[28.993350000000000],ETH[0.344860730000000],ETHW[0.344860730000000],RAY[0.152454970000000],SRM_LOCKED[0.116686740000000],USD[0.180627225500000],USDT[1.963143581695000] |
| 00957980 | TRX[0.000002000000000],USD[-0.000001627464251],USDT[0.000000076733487] |
| 00957981 | AUD[1.430153223983112],BTC[0.000000007219428],DOGE[0.000000087743851],ETH[11.615384278330070],ETHW[11.612073878330070],MANA[4097.261688690000000],SHIB[3700863921.251610583753265],TRX[101869.498223615924000],XRP[2001.205642190000000],YFI[0.000000220000000] |
| 00957985 | BTC[0.000000357100016],BUSD[215.683662210000000],FTT[0.364573824301228],SOL[0.660000000000000],USD[0.000000057684592],WBTC[0.000000090000000] |
| 00957994 | DOGE[0.000000000248415B],EUR[0.000001128152896],KIN[4.000000000000000] |
| 00957994 | BTC[0.000000000002454],FTT[0.000000010000000],LOOKS[0.000000003228946],SOL[0.000000019316929],USD[0.289176988743538],USDT[-0.000000041534905] |
| 00957995 | BTC[0.000000446475972],ETH[0.000000025072826],SOL[0.000000000577700000000],TRX[0.000077000000000],USD[0.000007948040564] |
| 00957996 | BNB[0.000000069057454],BTC[0.000162480000000],FTT[0.000000038353800],NFT[367093964316550677][1],NFT[426664714914029410][1],USD[-1.745593271869322],USDT[9.208701731416333S] |
| 00957997 | SOL[0.000000075240400],TRX[0.000000000000000] |
| 00958007 | MNGO[0.000000001717390],SOL[0.000000003000000],TRX[0.000002000000000],USD[0.000000982924759Z],USDT[0.343329019236152O] |
| 00958011 | EUR[2276.971733050000000],USD[0.000000017393992B],USDT[0.025982651520] |
| 00958017 | BULL[0.000000098925000],DOGEBULL[0.000000027563000],FTT[0.189260026699831],UBXT[4.187781000000000000],USD[-0.0050385994228283],USDT[0.099700751189811O] |
| 00958020 | TRX[0.000000073442443954],ETH[0.740747280756686B],GBP[0.0001402255465985],SOL[0.000000078868545],USDC[21641.474061310000000] |
| 00958022 | USDT[0.022456145525000] |
| 00958026 | BTC[0.000084000092016TG],COMP[0.000071940000000],DYDX[0.0000000900000000],ETH[0.000000057300000],FTT[30.659736654551620],GST[0.975053970000000],HOOD[0.000000028451654],HOOD_PRE[-0.0000000188543300],JOE[0.000000200000000],LINK[0.040494040000000],LUNA2[0.627442991400000],LUNA2_LOCKED[1.464033647000000],LUNC[0.000000002426483O],SLND[0.000000044000000],SOL[-0.000061210767285],SPY[0.004429000461087B],SRM[0.992120890000000],TRX[0.000849000000000],USD[49134.055742285139884],USDC[8000.000000000000000],USDT[3000.414726895035769I],USTC[88.817588047223362T] |
| 00958028 | 1NCH[548.002740000000000],ETH[0.000001845000000],NFT[0.035897530000000],NFT[500670933289997648][1],PERP[0.001037500000000],SOL[2.606209060000000],SRM_LOCKED[120.433790940000000],USD[0.000000006500000],USDC[5410.809567290000000] |
| 00958032 | BNB[0.000000001880000],ETH[0.000000001869120],MATIC[0.000000084000000],SOL[0.000000084000000],TRX[0.000000013287420],USD[0.000001130062957T],XRP[0.000000027672061] |
| 00958033 | ATLAS[9330.000000000000000],FTT[27.074085570000000],USD[21.621509043803032Q],USDT[0.000000010555152] |
| 00958038 | 1INCH[5.000000000000000],AURY[5.000000000000000],BTC[0.403849015096880O],BUL[0.022280848641850O],DOGEBULL[1.302000000000000O],ETH[19.438000000000000O],ETHW[19.438000000000000O],FTT[26.080382634149616O],GALA[110.000000000000000],LUNA2[11.103897230000000],LUNA2_LOCKED[25.909093540000000],LUNC[2417897.000000000000000],SHIB[1500000.000000000000000],USD[0.186898978002836],USDT[8011.572469058621348Z] |
| 00958039 | TRX[0.000367000000000],USD[0.487205514678500],USDT[0.005121647532365G] |
| 00958044 | TRX[0.000779000000000],USD[0.462141446027125],USDT[0.000000009025971A] |
| 00958047 | BTC[0.000000004781720],ETH[0.000000088623516],ETHBULL[0.000000095344452],TRX[0.000004822566688O],USD[0.000006003980476O],USDT[0.000029789947744] |
| 00958049 | TRX[0.000001000000000],USDT[0.000000044245273] |
| 00958056 | BTC[0.000000004000000],ETH[0.000000040000000],FTT[37.117352335900000O],TRX[0.000070000000000],USD[552.335586673477952600000000O],USDC[8136.000000000000000],USDT[0.000000081707117] |
| 00958063 | ATLAS[70.000000000000000],BNB[0.007381000000000O],DOGE[1.000000000000000],FTT[18.598430000000000O],LTC[0.010961440000000O],SHIB[96679024.200000000000000],SOL[12.511103560000000],USD[2.416721988502500O] |
| 00958066 | TRX[0.000004000000000],USD[0.004094857800000] |
| 00958068 | BAO[2.000000000000000],DOGE[68.842923593033864],ETH[0.004060220000000],ETHW[0.007533740000000],UBXT[1.000000000000000],USD[0.0002541486659237] |
| 00958069 | BTC[0.000000040000000],LTC[0.000000088656829],USD[0.006239991849592],USDT[0.000000029563396] |
| 00958077 | USD[30.000000000000000] |
| 00958078 | GENE[0.000033500000000],LUNA2[0.029036813820000O],LUNA2_LOCKED[0.067752565590000O],LUNC[6322.827343950000000O],SOL[0.000000055069000],USD[0.8384972753464903] |
| 00958081 | ETH[0.000000079107508],NFT[302949065961213099][1],NFT[326040866923124223][1],NFT[471672196731388412][1],TRX[0.533208000000000O],USD[0.000021884047248] |
| 00958088 | AUD[43.331517579294011Z],USDT[0.000000000000000],ETH[0.936362890000000O],ETHW[0.936362890000000O],USD[0.000000010062643] |
| 00958089 | AAVE[0.003593200000000],BCH[0.000940210000000],BNB[0.001240300000000],BRZ[0.4530200000000000],BTC[0.000000019672250],CHZ[7.594600000000000],COMP[0.000030576000000O],ETH[0.000206940000000],ETHBULL[0.000034212000000],ETHW[0.000206940000000O],FTT[0.048529000000000],LINK[0.032740000000000],LTC[0.005438480000000O],SRM[0.751480000000000O],TRX[0.002183175000000],USD[0.021611114174],USDT[0.003395744427140],XRP[0.803000000000000] |
| 00958090 | BAO[413770.022897850000000],USD[0.000002000200500002045796] |
| 00958092 | AAVE[0.000000005756700O],ATLAS[10898.175430000000000],BNB[0.000000051529646],BTC[0.000078101685759],DOGE[0.000000022493400],ETH[0.457226981729123],ETHW[3.602796525115555],FIDA[20.000000000000000O],FTM[521.473267850203100],FTT[25.002395792754009],GRT[0.000000139526000],LINK[0.0000000503288O],LRC[132.000000000000000],LUNA2[1.149094554000000O],LUNA2_LOCKED[2.678872930000000O],LUNC[0.000000185060380O],MATIC[64.568085447765230O],POLIS[22.000000000000000O],RAY[46.608227440000000O],RUNE[0.000000046863100],SOL[78.217012016000000O],SRM[38.418014830000000O],USD[76.210744427140000],USDT[0.521225570000000O],SXP[0.000000117529710O],USD[29.022506408487985],USD[70.000000000000001624731],XRP[20.000000583735300O] |
| 00958096 | AKRO[1.000000000000000],AMC[0.000000023751112],AUDIO[0.000000077047244],BCH[0.000000002191910],CHZ[0.000000085333389],COPE[0.000000067251745],DAWN[0.000000003831107],ETH[0.000000003322838],FIDA[0.000000009383933],FTM[0.000000003884098],GMEPRE[-0.000000016584844],HNT[0.000000071723315],HT[0.000000083800072],KIN[1.000000000000000],LINK[0.000000005970644],MATIC[0.000000001339756],RAMP[0.000000074720818],RAY[0.000000027659900],RUNE[0.000000010158222],SLRS[0.004662397495514],SOL[0.000000088720000],SRM[0.000000025421190],SUSHI[0.000000034487501],SXP[0.000000004013207O],TRX[0.000000028776975],UBXT[0.000000012371517],WAVES[0.000000123795171],XRP[0.000000033243614O] |
| 00958100 | USD[30.000000000000000] |
| 00958113 | COPE[0.000000033047524],TRX[0.000004000000000],USDT[0.000000035171060] |
| 00958117 | ATLAS[1269.758700000000000],TRX[0.000004000000000],USD[0.037305217321456],USDT[0.000000071842430] |
| 00958118 | BNB[0.971397064000000],BTC[0.033728257490000],ETH[0.098890191000000],ETHW[0.0893195910000000],FTT[2.699491560000000],MATIC[48.725300000000000],SOL[1.188737925000000],TRX[0.000012000000000],USD[89.160106585043834],USDT[0.994889387427005] |
| 00958121 | DENT[1.000000000000000],EUR[0.000000000012408],KIN[318332.576337680000000] |
| 00958122 | KIN[319787.200000000000000],USD[0.424703640000000],USDT[0.000000013710644] |
| 00958125 | BTC[1.507945450000000],CRO[36490.000000000000000],FTT[25.195213900000000],TRX[0.001556000000000],USD[1.682672810003630I],USDT[2.244828714681575S] |
| 00958130 | ATLAS[115.077276180000000],AUDIO[144.000000000000000O],ETH[0.000525950000000],ETHW[0.000525950000000O],FIDA[8958.000000000000000O],FTT[0.000000081300392],LUNA2[0.000000428463825],LUNA2_LOCKED[0.000000099748925],LUNC[0.009329891969900O],OXY[373.000000000000000O],RAY[0.004334390000000],SO[L11.129800125696011],SRM[0.007512294644820],SRM_LOCKED[0.033829580000000],STEP[2386.000000000000000O],USD[229.509663479935437],USDT[0.000000326980757] |
| 00958131 | DOGEBEAR[221000.002853000000000],TRX[0.000001000000000],USD[-0.000744029446749T],USDT[0.041091623051420] |
| 00958141 | BTC[0.026164312000000],ETH[0.030471040000000],ETHW[1.030471040000000],FTT[23.695497000000000],TRX[0.352216000000000],USD[2.334437592500000] |
| 00958142 | EUR[0.004368580000000],TRX[0.000003000094790O],USD[-0.000000248489226],USDT[0.000000113115950] |
| 00958143 | EUR[1.000000000000000] |
| 00958150 | USD[2.238710503437500O],USDT[0.000000007156787O] |
| 00958160 | FTT[0.069700000000000] |
| 00958163 | USD[0.000000107856302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00958167 | 1INCH[0.000000000438790],AAVE[-0.001810028675966],AVAX[0.000000001629190],BAND[0.000000095084800],BTC[0.00000000105000000],COMP[0.00000000800000],ENTH[0.00500014247957],ETHW[0.00000000673990750],FTT[0.000000003454567],LINK[0.00000009118700],SNX[0.000000070132200],SOL[0.000000012428461],SRM[2.525864400000000],SRM_LOCKED[1174.751959580000000],STSOL[0.00163914128810],SUSHI[0.0000000813224000],TRU[23957.453740000000000],UNI[0.000000003429700],USD[0.00000001286700950],USDC[1216258726471000000],USDT[0.000000158577900] |
| 00958168 | BEAR[0.000000008716400],BNB[0.0000000755491000],BTC[0.000000036352400],ECISBEAR[0.000000005594100],EOSBULL[0.0000000053481850],ETH[0.0000000474452450],ETHBEAR[0.000007541195501220],ETHW[0.000000020562500],LINKBULL[0.00000000931586899],LTCBULL[0.00000000037283181],NFT[427722196315610101][1,NFT [456374766952759348][1,NFT [45788335286225667511]][1,NFT [525564268311360802]][1,NFT [544680672402989571][1,SOL[0.00000000889487271,TRXBULL[0.00000006756178001,USD[0.000000008277758],XRP[0.00000007742375],XRPBEAR[0.000000029790300],XRPBULL[0.0000000000639632] |
| 00958172 | BTC[0.000000029143022],ETH[0.000000025223696] |
| 00958176 | FTT[0.094560000000000],TRX[0.000010000000000],USDT[0.00000000600000000] |
| 00958177 | BNB[0.0000000104155520],BTC[0.00000000602000000],ETH[0.00000001421408],LTC[0.000000006959680],SOL[0.00009253803864662] |
| 00958184 | BTC[0.000000068509990],DOGE[0.0000000050020600],SLRS[30.000000000000000],SOL[0.000000007396456],USDT[0.000006082550545] |
| 00958187 | AURY[15.297402740000000],BTC[0.000000068763375],FTT[26.168397504263007],MEDIA[0.000000030000000],USD[1403.504234654622750000000000],USDT[0.000000079591035],USDTBULL[0.00000001000000000] |
| 00958188 | AVAX[0.0000000015023838],DOGE[0.000000018333356],FTM[1000.392238940000000],GBP[0.000000236032733],MATIC[0.000000069903616],NEAR[107.825853230000000],SHIB[0.0000000024836348],SOL[0.00000006464347971],USD[0.000000407315988],USDT[0.0000000011528672] |
| 00958196 | MER[0.974320000000000],SOL[0.027073200000000],USD[0.000000890552633] |
| 00958198 | USD[25.000000000000000] |
| 00958202 | BNB[0.00000085017640],ETH[0.000000072525500],GRT[0.00000000920000],SOL[0.000000052058300],TRX[0.00000006477230],USD[0.000000223679992],USDT[0.000000083341874] |
| 00958203 | BNB[0.004077570000000],USD[0.00000000500000] |
| 00958210 | BTC[0.000000030401800] |
| 00958212 | SPELL[88.857340000000000],UBXT_LOCKED[55.507989340000000],USD[0.002755336596961 4],USDT[294.771879144362779 1] |
| 00958214 | BNB[0.000000001677064],DOGEBEAR[2021][0.0000003958564 90],DOGEBULL[0.000000001300000],ETH[0.000000038004000],SHIB[3182.437735840000000],TRX[0.0000000095310 79],USD[0.00000000631467 10],USDT[0.0000000097224268] |
| 00958231 | ADABULL[0.013409642000000],DOGEBULL[0.009011490700000],ETHBULL[0.008758248000000],GRTBULL[2.938895300000000],LINKBULL[0.640697300000000],MATICBULL[0.774930200000000],SUSHIBULL[1367.512900000000000],SXPBULL[50.912914000000000],TOMOBULL[21725.107300000000000],TRX[0.000020000000000],TRXBULL[2.582082000000000],USD[0.157448133287680],USDT[0.000000104259472],XRPBULL[510.407530000000000],BCH[0.001309700000000] |
| 00958233 | BTC[0.0000000079000],CRQ[0.0000001325967 9],ETH[0.0000006368000],FTT[0.025100071150968 4],LUNA2[0.840069122100000],LUNA2_LOCKED[1.960161285000000],NFT [375058429389123059][1,PSY[0.0000000690000],RAY[0.000000058616001,SRM[0.001303870000000],SRM_LOCKED[0.018659700000000],USD[0.008169336132 7193],USDT[0.00000029436666] |
| 00958236 | FTT[0.0000000015189312],USD[0.602145405000000],USDT[0.000000900000000] |
| 00958239 | USD[25.000000000000000] |
| 00958240 | AKRO[3.000000000000000],BTC[0.0541358800000000],ETH[0.335007020000000],ETHW[0.335007020000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.00329437909098 1] |
| 00958246 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000136091640],USDT[0.000000090170880] |
| 00958248 | EUR[0.271619070000000],LUNA2[0.006437685539000],LUNA2_LOCKED[0.001502126626000],LUNC[140.181958000000000],USD[0.238115059375306 7],USDT[3.550229733689065],ZECBULL[0.000000008232 1000] |
| 00958252 | POLIS[0.084401000000000],TRX[0.00001000000000],USD[0.017092952285000] |
| 00958253 | BNB[0.000000100000000],ETH[0.000000040000000],ETHW[0.000984248524642],FTT[25.028558000000000],TRX[59.000000000000000],USD[0.1011903294810000],USDT[0.000000700000000] |
| 00958257 | USD[0.000000106257920] |
| 00958260 | BAO[4.000000000000000],DENT[1.000000000000000],GBP[12.430087988047289 5],KNQ[2.000000000000000],RSR[1.000000000000000],SHIB[67060.636786720000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.01150448265769 4],XRP[0.00375570000000] |
| 00958263 | 1INCH[0.000000068158312],BTC[0.00000018144652 7],CREAM[0.000000500000000],ETH[0.000000049045000],FTT[0.00000004916000],ROOK[0.000000050000000],SOL[0.000000045000000],TRX[52.003280000000000],USD[1.584325309056367],USDT[521.948521587368146 1] |
| 00958269 | AUDIO[201.903717500000000],BAO[574163.44186725000000],FIDA[75.000000000000000],OXY[370.116393000000000] |
| 00958270 | COIN[0.000000029800000],USD[0.000000098746813] |
| 00958279 | AKRO[31.000000000000000],ATLAS[1.867883900000000],AUDIO[0.001667390000000],BAO[99.000000000000000],BOBA[0.004935560000000],CHZ[1.000000000000000],CRO[0.044467200000000],CRV[0.419851500000000],DENT[36.752049040000000],DFL[0.101941260000000],DOT[0.000123760000000],GRT[1.704559340000000],IX[0.000000023590000000],HXRO[1.000000000000000],KIN[97.000000000000000],KNC[0.000272720000000],LUNA2[0.002472578148000],LUNA2_LOCKED[0.005769349011000],LUNC[238.409097360000000],NFT[289014254191695363][1,NFT[338244660889967805][1,NFT[342301033146760711],NFT[347215856707226077][1,NFT[462176020000815156][1,NFT[375118574541323121],NFT[383249931064109054][1,NFT[488772097540269779][1,NFT[510319678622004614][1,NFT[515260011801049541][1,NFT[522927334162298240][1,NFT[529384644533565764][1,NFT[535907357438049749][1,NFT[549198393754931621],NFT[551659180818472355][1,NFT[562984268033629818],RSR[0.000000000000000],SEC[0.000000002000000],SHIB[284.835615590000000],SKEY[0.000083745940320],STETH[0.0000007338401421,SUSHI[1.034183380000000],UBXT[35.000000000000000],UMEEI[17014.563938900000000],USD[0.000000074804343] |
| 00958280 | ADABULL[0.000000002381400],BTC[0.00176106995000],DOGEBULL[0.000000063740000],FTT[43.0269990968378792],TCBULL[0.00000004000000],SXPBULL[0.000000008467560],USD[0.000000075428736] |
| 00958281 | FTT[0.0267141000000000],KIN[1079504.00000000000],MBS[240.951800000000000],TRX[4.501262460000000],USD[0.00000365887938],USDT[0.000000094949956] |
| 00958284 | ATLAS[100.000000000000000],FTT[25.987400000000000],SOL[6.456557920000000],USD[0.424918160525000] |
| 00958285 | AAVE[0.016220600000000],ALICE[1.300000000000000],ANC[50.000000000000000],AUDIO[46.000000000000000],AVAX[0.200000000000000],BNB[0.026339240000000],CEL[0.200000000000000],CHZ[299.482098000000000],CRV[0.962807500000000],DOGE[0.501155000000000],DOT[0.066142480000000],DYDX[5.300000000000000],EOS[1.300000000000000],EOSBEAR[9000.000000000000000],ETH[0.000000100000000],FTT[0.267720200000000],GALA[780.000000000000000],HUM[140.000000000000000],KSHIB[20.000000000000000],MNGO[200.000000000000000],REN[9.000000000000000],RUNE[9.100000000000000],SAND[43.000000000000000],SHIB[70089493.000000000000000],SNX[0.049874240000000],SOL[0.886353280000000],SUN[308.981044296000000],SXP[0.436495580000000],TRX[0.000093000000000],USDI-19.103613024134593B],USDT[0.920071301239250 9] |
| 00958308 | BTC[0.0000000000384000],TRX[0.00000022000000] |
| 00958310 | BNB[0.000000027230627],BTC[0.000000003680000],DOGE[0.907090000000000],ETH[0.086538480000000],PAXG[0.000628170000000],USDT[0.000016610261708] |
| 00958312 | BTC[0.000000092960990],ETH[0.000000120984951,ETHBULL[9.919393441065703B],TRX[0.000020000000000],USD[0.400218783127799],XRPBULL[2353.385635659425782] |
| 00958315 | KIN[1738842.900000000000000],USD[12.024552933175000],USDT[0.000690000000000] |
| 00958318 | FTT[0.09134061903640],SRM[3.19095552000000],SRM_LOCKED[14.809044480000000],TRX[0.003460000000000],USD[0.312836958959000],USDT[0.000000023871202] |
| 00958319 | USD[0.000127558493634 3] |
| 00958322 | BTC[0.000142021000000],USD[24.235780073690108 9] |
| 00958324 | USDT[5.000000000000000] |
| 00958331 | USD[0.005000000000000] |
| 00958339 | BTC[0.0000033040000000],USDT[1.7147512500000000] |
| 00958344 | ETH[0.112000000000000],ETHW[0.112000000000000],SRM[33.993540000000000],TULIP[30.098784000000000],USD[0.345140309250000] |
| 00958348 | BNB[0.000000006420867],BTC[0.000000000068041244],COPE[0.861692149310240 2],CRQ[0.040000000000000],DOGE[0.000000089000000],ETH[-0.00000003304210591059],FTT[0.00000004702118 0],LTC[0.00033025215913 85],RAY[0.000000027944383],RUNE[0.000000086683051],SRM[0.00000009140017 1],STARS[0.000000001000000],TRX[0.769240005166421 6],USD[0.209391014824963],USDT[0.000000079014990] |
| 00958352 | KIN[8936.000000000000000],USD[0.2193638918650000],USDT[0.0044400000000] |
| 00958356 | FTT[0.163328494020608],GENE[0.956269000000000],NFT[299680951449551385][1,NFT[301121525992654388][1,NFT[318165299358291191][1,NFT[476151841083523769][1,NFT[554466876167714299][1,SLND[0.068384000000000],SOL[0.157142400000000],TRX[0.915329000000000],USD[0.352630851897500],USDT[0.058218276000000] |
| 00958358 | USD[0.000000384472800],TRX[0.000000004217660],USD[0.010718085345279 0],USDT[0.000000837250658 7] |
| 00958362 | EUR[-0.000275497775757],LUNA2[0.007619572042000],LUNA2_LOCKED[0.0177790014300000],LUNC[1659.177854310270921 3],USD[0.008392589503085 5],USDT[834.05967592052548 80] |
| 00958363 | RAY[0.0000000879000000],SOL[0.00000005600000000],SRM[0.000000000000000] |
| 00958372 | EUR[61.025976620000000],FTT[0.699867000000000],SHIB[8775986.500000000000000],TRX[0.000020000000000],USD[1.712046332638429 0],USDT[0.000000103078668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00958374 | BTC[0.0872958000000000],CHZ[9.924000000000000],DOGE[2249.347278080000000],ETH[0.191807170000000],ETHW[0.000157313407900],GST[0.080424470000000],LTC[0.009430000000000],SHIB[781180.000000000000000],SOL[0.009468000000000],SUSHI[0.496400000000000],SXP[16.295780000000000],TONCOIN[0.049840000000000],TRX[0.912798000000000],UBXT[120.975800000000000],USD[0.598513696782472918],USDT[435.289481677117958],XRP[0.045600000000000] |
| 00958377 | BNB[0.000000013429088],ETH[0.054077955000000],FTM[0.000000008695000],MATIC[0.000000003140000],NFT (321994964922111826)[1],NFT (365691931881136279)[1],NFT (365770386833804817)[1],NFT (372447475360146043)[1],SOL[0.000000009250000],USD[0.000010955270858],USDT[0.000000008088847] |
| 00958378 | USD[0.000000008965329],USDT[168.074828877991502_4] |
| 00958387 | CHZ[0.000062160000000],FTT[0.000001595413672],MNGO[0.000000004646500],SOL[0.007217925878943_8],SRM[0.135212630000000],SRM_LOCKED[33.474783970000000],TRX[88.051460600000000],USD[0.010272685586714],USDT[0.000000024726872],XRP[0.000000047509099] |
| 00958389 | TRX[0.000010000000000] |
| 00958396 | BTC[0.000000050000000],FTT[150.008013000000000],SRM[1.843020690000000],SRM_LOCKED[8.016979310000000],TRX[0.000020000000000],USD[2.579853951415000],USDT[0.000000008495896] |
| 00958399 | ETH[0.000000015283000],EUR[0.000000132283922],TRX[0.000001082988350],USDT[0.000000075521700] |
| 00958402 | BTC[0.000000010000000],ETH[0.896437605000000],ETHW[0.896437605000000],USD[2612.745850775969737] |
| 00958406 | KIN[0.000000012400000],USD[0.160961300100000],USDT[0.007553115000000] |
| 00958407 | AMPL[0.000000022301500],AVAX[0.000000006495395],ETH[0.000000032743648],FTT[118.398153176608407],RAY[0.000000003176870],RUNE[0.000000086755127],USD[0.000000407651465],USDT[0.000000367907317] |
| 00958409 | USD[0.947714816228104_0] |
| 00958410 | AUD[0.000000026231616],BTC[0.000000061787075],ETH[0.000000054197100],ETHW[0.000861009154110_0],FTT[0.049026800000000],GRT[0.000000073666200],RAY[0.000000026841300],SOL[0.528462142753770_0],TRX[0.000234056541600],USD[0.000000209808596],USDT[135.111882410576358] |
| 00958418 | BNB[0.000000024000000],DENT[1999.620000000000000],ETH[0.000000012950000000000],EUR[-2.347857287955636_2],FIDA[2.000000000000000000],GARI[91.990000000000000],KIN[149971.500000000000000],LUNA2[0.243648297800000],LUNA2_LOCKED[0.568512694800000],LUNC[53054.929814685300000],SPELL[1499.715000000000000],STMX[299.943000000000000],USD[-0.000000179146031],USDT[0.000000179166351] |
| 00958420 | AUD[0.000016350833100],AVAX[0.001222810000000],DENT[4.466000000000000],FTM[0.000129500000000],SOL[0.001227270000000],USD[835.229387279374865_7] |
| 00958423 | BNB[0.001050670000000],BTC[0.632782381585620_0],ETH[1.613426020000000],ETHW[0.000163846393282],FTT[0.007196756161343_3],GMT[0.449846260000000],LUNA2[0.001654113900000],LUNA2_LOCKED[0.003859593243000],LUNC[0.002725910000000],MATIC[2.530291270000000],NFT (372198461539497259)[1],NFT (489418157325448904)[1],NFT (545350567862096273)[1],RAY[0.989185760000000],SOL[4.316788990000000],SRM[0.000000003920000],UBXT[46.002260600000000],USD[0.053655873445548],USDT[0.234145690000000],XRP[0.526060000000000] |
| 00958424 | AKRO[1.000000000000000],AUD[0.000002325730400_7],BAO[5.000000000000000],DENT[0.062173590000000],ETH[0.031264580000000],ETHW[0.030879300000000],KIN[8.000000000000000],RSR[2.000000000000000],SHIB[1869005.429231800000000],SOL[0.384905810000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000066182713326] |
| 00958426 | EUR[0.000000052622459] |
| 00958428 | BTC[0.003198864000000],LINK[1.698869500000000],TRX[0.000002000000000],USDT[37.518044000000000] |
| 00958429 | BNB[0.009000790000000],TRX[0.000001000000000],USD[5.512885341250000],USDT[12.536433703425000] |
| 00958430 | BTC[0.006930000000000] |
| 00958432 | DOGE[32.975602450000000],KIN[1.000000000000000],USD[0.000000038969255] |
| 00958433 | USD[327.130920096068340],USDT[1.426621561935000] |
| 00958434 | KIN[55688.000000000000000],TRX[0.128601000000000],USD[149.070937340000000],USDT[132.431508411021902] |
| 00958436 | ATLAS[28451.528000000730954201],BTC[0.000000008257551],FTT[0.004456310333746],POLIS[0.000000009269829],SOL[0.000000059780905],STEP[0.000000078560000],SXP[0.000000003452000],TRX[0.000010000000000],USD[0.621152686148026],USDT[0.000000083412311] |
| 00958438 | DOGE[0.822694500000000],ETH[1.901643002500000],ETHW[1.901643002500000],RAY[0.433220000000000],USD[2.109536863089000],USDT[35.026264731723108] |
| 00958439 | BOBA[0.427431870000000],BTC[0.048640815535900],CHZ[0.466000000000000],CREAM[0.008633900000000],DOGE[871.620345155848050],ETH[2.568598536082660],ETHW[2.554806305093960],FTT[0.339438335000000],GRT[0.703700000000000],MATIC[391.589024489342426],OMG[0.427431875000000],RAY[56.630136250000000],REEF[5.567000000000000],SHIB[3398974.000000000000000],SLP[290.000000000000000],SRM[113.544515250000000],SRM_LOCKED[2.769810780000000],SUSHI[12.500000000000000],TRX[0.000020000000000],UNI[0.040580780000000],USD[36.407519878397329],USDT[562.581719990258871],YFI[0.000074310000000] |
| 00958441 | ALGOBULL[0.000000033200000],ATLAS[0.000000015000000],BFC[0.000599886000000],ETH[0.622923810000000],ETHBULL[0.000000008000000],ETHW[0.477951360000000],FTT[0.739295971013719B],LINKBULL[0.000000011177535],LRC[0.000000663789601],LUNA2[0.000000327872834],LUNA2_LOCKED[0.000000765036614],LUNC[0.007139500000000],USD[16.397675398542153 6],USDT[0.000000059147157] |
| 00958448 | FTT[19.550320528000000],MNGO[2721.571356738106213],SRM[196.942000001795341 0],SRM_LOCKED[9.986462640000000] |
| 00958450 | BNB[0.047318220000000],EUR[120.000000000000000],FTT[1.841286290000000],USD[-166.101864380370194 1],USDT[111.252781413120321 1] |
| 00958452 | USD[30.000000000000000] |
| 00958453 | AUD[16.182784780000000] |
| 00958454 | AUD[0.000000023037416],BRZ[0.000000027642779],CAD[0.000000081655600],DOGE[0.000000048312600],SHIB[0.000000021850977],USD[0.000001300679883],USDT[0.000005368561839] |
| 00958458 | ALGOBULL[52.196000000000000],EOSBULL[24118.377721004800000],SXPBULL[2106.893636555625000],USD[0.012997416850000],USDT[0.000000045090034] |
| 00958462 | BTC[0.000000080680984],ETH[0.000000081589688],EUR[0.008331598105346],FTT[0.000000003965823],USD[0.000000006314728] |
| 00958463 | TRX[0.000010000000000],USD[0.009862950000000],USDT[0.000000030591790] |
| 00958472 | EUR[0.000000094333141],FTT[262.365738784205077178],SRM[930.472475040000000],SRM_LOCKED[9.621740960000000],USD[0.000000112597042],USDT[0.000000071676760] |
| 00958476 | TRX[0.000001000000000],USDT[0.000000018672146] |
| 00958478 | BNBBULL[0.000000096950000],BULL[0.000000110880000],DOGEBULL[0.000000075600000],ETHBULL[0.000000005700000],FTT[0.005602866495368 5],LINKBULL[0.000000020000000],TRX[0.000103000000000],USD[0.000000114397220],USDT[0.000000102951018] |
| 00958486 | BCH[0.000000027904412],BTC[0.000000000000000],DOGE[0.000000008471490],LINK[0.000000004517830],SOL[0.000000035684504],USD[0.000000075676642] |
| 00958496 | ATLAS[39332.918800000000000],FTT[159.380000000000000],LUNA2[0.008154742223000],LUNA2_LOCKED[0.019027731850000],LUNC[177.571228800000000],USD[0.009905198920000],USDT[19.099884630000000] |
| 00958501 | ADABULL[0.000000002000000],ALGOBULL[78247.055159980000000],FTM[0.000000073701592],USD[0.009010000000000],USDT[0.000000008486345] |
| 00958505 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],CRO[0.289109220000000],DENT[2.000000000000000],GBP[0.838742022989830],KIN[2.000000000000000],LINK[0.000026440000000],MATIC[1.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[1.199711760000000],XRP[0.000286200000000] |
| 00958511 | USD[0.000000085343064] |
| 00958512 | USD[0.000021934465810] |
| 00958513 | FTM[9.993000000000000],SRM[0.999300000000000],USD[1.587500000000000] |
| 00958516 | BCH[0.000000039315475],ETH[0.000000078821980],FTT[0.000000083769B],USD[0.211727698000000] |
| 00958517 | CEL[0.000000086120032] |
| 00958524 | AUDIO[0.743000000000000],BTC[0.000000000000000],CHZ[1919.280920000000000],ENJ[4.307800000000000],ETH[0.356193040000000],ETHW[0.356193040000000],FTM[177.023196920000000],FTT[37.666550000000000],LINK[67.656417800000000],SHIB[14528782.000000000000000],UNI[5.392136000000000],USD[888.890057379932046 6],USDT[34.898245749242105],WAVES[29.620239000000000] |
| 00958526 | SOL[0.000000039738975],USD[0.000000090190268],USDT[0.000000218603520],XAUTBULL[0.000000007000000] |
| 00958527 | BTC[0.011401140000000],TRX[0.000010000000000],USD[0.065522798098750D],USDT[11.390000000000000] |
| 00958531 | USD[3.149166322756995] |
| 00958534 | SXPBULL[374.737500000000000],TRX[0.000003000000000],USD[0.063074020000000],USDT[0.000000067913224] |
| 00958535 | BNB[0.000000006000000],BTC[0.000364250000000],SOL[0.000000009500000],TRX[0.000022000000000],USD[0.000416474944739],USDT[0.000023440680690] |
| 00958537 | LTC[0.000000097087170],SOL[0.000000094845950],TRX[0.000049000000000],USD[0.064516000000000],USDT[21.728232148441322] |
| 00958539 | 1INCH[0.000000026600000],AKRO[0.000000018400000],BNB[0.000000022000000],CRO[2.517853600000000],DOGE[0.000000013298250],EUR[0.000043785273759],FRONT[0.000000016400000],REEF[53279.437677752500000],STEP[0.098591900000000],USD[0.215055841373031U],USDT[0.3562880002330778],ZRX[669.834101100000000] |
| 00958541 | LINK[1.798803000000000],TRX[0.000005000000000],USD[-34.922080508617261 4],USDT[213.637741608531854] |
| 00958544 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00958550 | BTC[0.0000406900000000000],ETH[0.0020000000000000000],ETHW[0.0020000000000000000],USDT[111.0335449600000000] |
| 00958553 | USD[25.0000000000000000] |
| 00958557 | ETH[0.0000001000000000],TRX[0.0000050000000000],USDT[0.0000209313764654] |
| 00958559 | ATLAS[540.0000000000000000],USD[0.5052294010000000],USDT[0.0009000040285400] |
| 00958561 | BAO[1.0000000004760000],KIN[1.0000000000000000],LTC[0.0000089650000000] |
| 00958568 | DOGE[0.0000000083801432],FTT[0.0000000062482600],USD[0.0038587039733708],USDT[0.0000000061062840] |
| 00958572 | OXY[0.9893600000000000],RAY[3.9992400000000000],TRX[0.0000240000000000],USDT[1.0775050000000000] |
| 00958575 | BUSD[210.8526725600000000],FTT[31.8427374474365568],USD[0.0000000055565077],USDT[0.0000000139619941] |
| 00958578 | COPE[0.3718335190500000] |
| 00958582 | KIN[0.0000000094129884],SOL[0.0025918268569477],TRX[0.0000000021638727],USD[0.0341223097884318],USDT[0.0000000057638209],XLMBEAR[0.0000000025165788] |
| 00958584 | BAO[2.0000000000000000],BNB[0.0000000018930768],DOGE[1.2946703500000000],EUR[0.0000028469547794],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00958587 | ALGOBULL[872.0500000000000000],BCHBULL[0.0038422250000000],BTC[0.0000000000000000],DOGEBEAR2021[0.0006652275000000],DOGEBULL[0.0005746294850000],EOSBULL[2.9518865000000000],ETH[0.0000000050000000],ETHBULL[0.0000705200000000],GODS[0.0790965000000000],GRTBULL[0.0628780000000000],HTBULL[0.0867782500000000],SXPBULL[0.0023295500000000],TRXBULL[0.0921109000000000],USD[0.0088992621250953],USDT[0.1324810070000000],XLMBULL[0.0247660000000000],XRPBULL[34.4820440000000000],XTZBULL[0.4197800000000000],XTZBULL[0.0255083557000000] |
| 00958588 | AMC[0.0945400000000000],TRX[0.0000000001000000],USD[0.5721036750000000],USDT[0.0000000088922540] |
| 00958590 | ABNB[0.0000000075000000],ADABULL[0.0000000667337 14],ALTBULL[3.0000001000000000],ATOM[138.8780150600000000],BCH[0.0000000565000000],BEAR[0.0000000923 13867],BTC[0.0000000034405747],BULL[0.0000000552995000],BYND[0.0000000040000000],COIN[0.0000000650000000],ETH[0.8689450179177318],ETHBULL[0.0000000000000000],ETHW[0.4996011079177318],EUR[0.0000000830000000],HNT[0.0000000000000000],LTC[0.0000000050000000],MATIC[1166.8656610190425654],NFLX[0.0000000060000000],SLZ[6.1462161393684120],UBER[0.0000000000000000],USD[1069.1315865346347090000000000],USDT[0.0000000003517649689] |
| 00958593 | ALGOBULL[117962582.8500000000000000],ATOMBULL[0.1189960000000000],BEAR[239.4295154764000000],BTC[0.0000000400000000],COMPBULL[0.0055084000000000],DOGEBEAR2021[0.0083736000000000],DOGEBULL[0.0067307000000000],EOSBULL[1.8176000000000000],FTT[19.6117873212921552],GRTBULL[0.0983340000000000],HTBULL[0.0717120000000000],SXPBEAR[88919060.0000000000000000],SXPBULL[330153153.8466000000000000],TRXI[0.0000200000000000],USD[3250.3739111305785000],USDTI[0.0000000095009728],VETBULL[0.0000240000000000],XTZBEAR[4345.6000000000000000] |
| 00958595 | USD[0.6864204191000000] |
| 00958596 | BAO[1.0000000000000000],CHZ[1.0000000000000000],GBP[0.0000000000009478],KIN[680094.8584590000000000] |
| 00958606 | BNB[0.0000001000000000],ETHBULL[0.0000000630000000],FTT[0.0000000049576973],USD[0.0030695340547 1],USDT[0.0000000097750627] |
| 00958608 | TRX[0.0000010000000000],USD[14.9253380106225276],USDT[0.0000000009007248] |
| 00958612 | FTT[0.0675080000000000],SRM[11.7469217400000000],SRM_LOCKED[61.6925602400000000],USD[-2.1269889217432820],USDT[0.0004393383986950] |
| 00958613 | DOGEBEAR2021[0.0036412000000000],DOGEBULL[234.0989344254000000],USD[0.1488928220218600] |
| 00958619 | ALTBEAR[901.4800000000000000],ATOMBEAR[163400000.0000000000000000],BALBEAR[8066123.4000000000000000],BCHBEAR[1671908.7400000000000000],BEAR[34778310.0065000000000000],BSVBEAR[80000.0000000000000000],COMPBEAR[28000.0000000000000000],EOSBEAR[1750000.0000000000000000],ETCBEAR[15000000.0000000000000000],ETHBEAR[61340000.0000000000000000],FTT[0.0000000018707835],GRTBEAR[507045.9076500000000000],HTBEAR[870.0000000000000000],KNCBEAR[2599532 0.0000000000000000],LINKBULL[6.8457400000000000],LUNA2_LOCKED[146.7911823000000000],SXPBEAR[54400000.0000000000000000],THETABEAR[8580000.0000000000000000],TRX[0.0000700000000000],TRXBEAR[391300000.0000000000000000],USD[0.2697216859668222],USDT[0.6197150116230469],VETBEAR[3180000.0000000000000000],XLMBEAR[220053.3389970000000000],XRP[1383.7508000000000000],XRPBEAR[1192216408.5000000000000000] |
| 00958621 | BAO[1.0000000000000000],EUR[0.0000001688388],REEF[343.0016347400000000] |
| 00958624 | ATLAS[5141 6.4653606308863350],MNGO[0.0000000071800000],POLIS[117.5776560000000000],SOL[0.8088271000000000],TRX[0.0000200000000000],USD[0.0000000085406980],USDT[44.3262191814289172] |
| 00958625 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.2668841459576185],KIN[1.0000000000000000],RSR[0.5402483500000000] |
| 00958630 | AVAX[0.0037298909275840],SXP[0.0289290000000000],USD[14.2320055450415246] |
| 00958640 | USD[0.0000007643565],ETH[0.0000000000005232],KIN[547735.1152982400000000],USD[57.0954026400000000] |
| 00958641 | ALCX[0.0000000764435551],ALEPH[543.5426738540000000],AUDIO[0.0000000022194500],BTC[0.0000000766057 96],DYDX[0.0000000019753000],ETH[0.0000000032326672],FTM[0.0000000081395295],FTT[0.0000000045926492 59],GALA[446.2201772866928242],MATIC[15.3543345524970827],SOL[0.0000000054884284],SRM[0.0000000067071500],USD[3.1996706925002509] |
| 00958647 | USD[25.0074173612336000] |
| 00958649 | SOL[0.0000000094522800] |
| 00958657 | ETH[3.3033738905241651],FTT[72.9015679400000000],SOL[6.9678192778205600],USD[0.0000001730132642],USDT[0.0000026231178464] |
| 00958658 | TRX[0.0000020000000000],USD[0.0084796252790000] |
| 00958662 | ATLAS[16166.9277000000000000],FTM[0.5402000000000000],FTT[0.0451228377441990],USD[1.9323618087390000] |
| 00958666 | USD[0.0000000084363000] |
| 00958667 | BNB[0.0000319620035012],ETH[0.0000000025735956],SOL[-0.0000000140214 88],TRX[0.0000000710494 1],USD[0.0000000046580425],USDT[0.0000000056344292] |
| 00958669 | SOL[0.0016963661724617],TRX[0.0000000098826177],USD[-0.0012112938999930],USDT[0.0000014228196668] |
| 00958674 | FIDA[0.9996200000000000],TRX[0.0000030000000000],USD[0.0088088935150000],USDT[0.0000000043214671] |
| 00958677 | SOL[0.0000000047540000],USD[0.7788117676674155],USDT[0.0000000091452224] |
| 00958678 | BNB[0.0098800000000000],ETH[0.0009968000000000],ETHW[0.0159968000000000],OXY[0.8463000000000000],USD[1131.0000110000000000],USDT[0.2369989105361242] |
| 00958680 | AUD[0.0000000253746924],USD[-0.0000000043703112] |
| 00958682 | BTC[-0.0000000013188172],ETH[-0.0000000039134046],USD[32.7483007629406524],USDT[0.0000000077636720] |
| 00958694 | ADABULL[1.0000000000000000],ATOMBULL[140.0012190000000000],BEAR[63.2500000000000000],DOGEBULL[1.0000000000000000],EOSBULL[2099.9400000000000000],ETCBULL[3.5000000000000000],ETHBEAR[94050.0000000000000000],ETHBULL[16.0992820000000000],RAY[15.9884000000000000],SXPBULL[1050.0302674000000000],USD[0.0286528712870880],USDT[0.0000000114015780],XRPBULL[1100.1178200000000000] |
| 00958704 | ADABULL[0.0000000080000000],BTC[0.0000000237466895],USD[0.0047916792773679],USDT[2.8650360875851339] |
| 00958706 | BTC[0.0000001400000000],ETH[0.0000000404402800],TRX[0.0000010000000000],USD[0.0005322390506812],USDT[0.0097216956376106] |
| 00958709 | TRX[0.0000010000000000],USDT[14.2170280000000000] |
| 00958720 | BNB[0.0000000015973031],BTC[0.0000000179925872],DOGE[0.0000000087352000],ETH[0.0000000065726740],FTT[0.0322949215447206],TRX[0.0000000094332955],USD[0.3511956566485571],USDT[0.0000000183032635] |
| 00958721 | ATLAS[9.8157000000000000],BTC[0.0000000815797000],POLIS[0.0963140000000000],SOL[0.0000000070000000],USD[0.0001991534930913] |
| 00958722 | POLIS[2.5995320000000000],TRX[0.0000010000000000],USD[0.1082323940000000] |
| 00958723 | BTC[-0.0000413102784703],ETH[0.0027034103429067],USD[-1.3902113341013189],USDT[2.3706618218496299] |
| 00958727 | BTC[0.0160736188853877],BUSD[727.8315856300000000],ETH[0.1530310723941309],ETHW[0.1853296123941309],LUNA2[0.9711918956000000],LUNA2_LOCKED[2.2661144230000000],SHIB[2200000.0000000000000000],USD[0.8186067773213044] |
| 00958738 | ETHW[0.0017327300000000],GOG[76.7971487800000000],USD[0.0964572990926413],USDT[0.0000000366620064] |
| 00958742 | BTC[0.0002829000000000],USD[0.1413717859796145] |
| 00958746 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],ETH[0.0000004000000000],ETHW[0.0044420000000000],EUR[0.0000020115136775],KIN[3.0000000000000000],SOL[0.0000000024886873],UBXT[1.0000000000000000] |
| 00958751 | TRX[0.0000010000000000],USD[3.2562016350000000],USDT[0.0000000039187160] |
| 00958756 | EUR[0.0041157450000000],USD[0.3322265765000000] |
| 00958759 | BTC[0.0000000069771058],USD[0.0000000022365502],USDT[0.0000000079382799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00958768 | ATLAS[430.583491010000000],BNB[0.144547451811385?],BTC[0.044600007049390],BUSD[1.000000000000000],CRO[1610.000000000000000],ETH[0.000210103898930],ETHW[0.000210103898930],FTT[45.179789511609430?],LTC[0.105651769806100],POLIS[19.946283900000000],USD[1189.211637947742314],USDT[-56.412422869197207?],XRP[0.000000050660300] |
| 00958778 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[245.637488570000000],KIN[7.000000000000000],LUA[433.598659910000000],MATIC[24.420016050000000],SAND[13.746787010000000],SGD[0.000000004327152],SHIB[1634744.098438350000000],TRX[78.532417590000000],USD[0.000000098732004],USDT[9.963043090000000000],XRP[27.249880990000000000] |
| 00958780 | BCH[0.000000000600000],BTC[0.000100000007781S],CHR[0.000000000519127400],CRO[0.000000000191247],CRO[0.000000000365834277],FRONT[0.000000047171472],FTT[27.715548312055046],LUNA2[31.687416190000000],LUNC[6900001.590000000000000],RAY[1.000000000440000],SOL[0.000000005633827S],SRM[7.988062100000000],SRM_LOCKED[89.290326090000000],TRX[24.000000000000000],USD[102.754002024628201],USDC[172195.000000000000000],USD[0.000000009766724?],WAXL[0.403900000000000] |
| 00958784 | USD[0.000000022492962] |
| 00958786 | FTT[0.000371376601079],USD[0.000000498334292903],USDT[0.000000009482256] |
| 00958789 | ETHW[0.010000000000000],TRX[-0.139709543469147B],USD[0.931883680293039],USDT[0.017405784135069?] |
| 00958791 | ETH[0.000000010100000],NFT[3514793926917250781],NFT[407917593964566732?1],SOL[0.000000070522800],USDT[0.000117652539029],XRP[0.000000027031657] |
| 00958793 | TRX[0.000004000000000] |
| 00958797 | ETH[0.000000100960000],RAY[131.852750000000000],TRX[0.000030000000000],USD[0.566703779500000],USDT[0.000000013514248] |
| 00958799 | BTC[0.000000074000000],ETH[0.000000007432451],EUR[0.000000007432451?],FTM[83.999071610000000],LINK[125.539529600000000],TRX[0.004609000000000],USD[270.707786765907650],USDT[0.000000005323491] |
| 00958802 | TRX[0.000010000000000],USD[-54.432098054133234S],USDT[89.615113000000000] |
| 00958804 | OXY[86.430617670000000],RAY[30.325128910000000],USDT[0.000000112024967B] |
| 00958811 | 1INCH[0.000000000497350S],USD[8.015835879504250S] |
| 00958814 | 1INCH[0.000000000497350S],BTC[0.000400005292665S],BULL[0.000000006000000],CAD[0.887860000000000],FTT[0.049427663555089],GBP[0.000000003296700],LTC[0.000000051000000],USD[1.049859913745520S],USDT[0.000000180460985],WRX[0.000000077354772] |
| 00958816 | AAVE[1.630016950000000],ALGO[518.064485000000000],ALGOBULL[11992.020000000000000],ASDBEAR[88163.000000000000000],ATOM[8.700245000000000],AVAX[5.000610000000000],BNB[0.008188200000000],BNBBEAR[1489091.500000000000000],BSVBULL[280.946610000000000],BTC[0.039302590000000],COMP[0.000153395000000],DOGE[1685.142955000000000],DOT[340.399984100000000],EOSBULL[35.593236000000000],ETHBULL[4520275550000000],FTT[545.217913150000000],LINK[17.200288000000000],LINKBEAR[2398404.000000000000000],LTC[0.000017700000000],MATIC[238.249922330000000],SHIB[16.000000000000000],SOL[12.908895040000000],SRME0.094356010000000],SRM_LOCKED[9.265643990000000],SUSHIBEAR[1169758.700000000000000],SUSHIBULL[23.584306000000000],TRX[0.011895000000000],UNI[0.000031075000000],USD[427.064611421829927],USDT[26461.142182992171],USDT[1000.070105607997420?],XRP[79.001355000000000] |
| 00958818 | AKRO[1.000000000000000],AUD[0.006812595261378S],BAO[3.000000000000000],BICO[0.001675310000000],CRO[0.166504180000000],DENT[2.000000000000000],ETH[0.000001250000000],ETHW[0.000001250000000],KIN[4.000000000000000],RSR[3.000000000000000],SOL[0.000019240000000],SPELL[1.298622930000000],TRX[1.000000000000000] |
| 00958821 | BTC[0.000081940000000],LUNA2[0.243505292000000],LUNA2_LOCKED[0.568179014600000],LUNC[3023.790000000000000],USD[2.340952464457590S600000000],USDT[0.000003631874515] |
| 00958827 | ATLAS[499.910000000000000],BNB[0.010304398316954O],IMX[12.397768000000000],POLIS[22.395968000000000],TRX[0.000001207986700],USD[3.346788297319843],USDT[0.005395941475860O] |
| 00958828 | AAVE[0.000000001000000],AVAX[0.000000009832969],BNB[0.000006236136?],BTC[0.000000372046609],ETH[0.000000059425228],ETHW[0.001000000000000],FTT[0.000000184753255],HT[0.000000046493994],LINK[0.000000157756590],SOL[0.000000156817300],SRM[0.000109870403193],SRM_LOCKED[0.000885440000000],TRX[0.001558000000000],USD[0.000093279175963A],USDT[11.084860287641070] |
| 00958829 | USD[0.038720248820215O] |
| 00958832 | USD[1.254675645000000S],USDT[0.000000035692400] |
| 00958833 | DMG[0.025059500000000],FTT[0.003760509802400O],LUNA2[13.168876290000000],LUNA2_LOCKED[30.727378000000000],LUNC[2867550.536922800000000],TRX[0.000000083480602],USD[0.005631003939444S],USDT[0.000000464935327] |
| 00958836 | TRX[0.000009000000000] |
| 00958840 | BNB[0.000000003557200],BTC[0.000011580900000],FTM[0.000000100000000],MATIC[0.000000526424000],SOL[0.000000100000000],TRX[16.975372150000000],USD[0.000000032916777],USDT[0.000000050195886] |
| 00958841 | CLV[0.027090000000000],CRO[1000.000000000000000],ETH[0.000045919187000000],LUNA2_LOCKED[0.107144771300000],LUNC[99998.999800000000000],TRX[0.000020000000000],USD[11497.204444723650695],USDT[0.000000051856726] |
| 00958847 | AKRO[2.000000000000000],BAO[2.000000000521876],CAD[0.000468513233705S],DENT[1.000000006788990],DOGE[0.000000004353992],ETH[0.000000073372464],KIN[11.000000000000000],LINK[0.000000086042742],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000138885398] |
| 00958848 | USD[7.671276152000000] |
| 00958850 | BTC[0.000000082030000],USDT[0.271424000000000] |
| 00958851 | ADABULL[0.000000003721810],EOSBULL[0.000000044711174],ETHBULL[0.000000096268816],ETHHEDGE[0.000000003097641],LINKBULL[0.000000037826],LTC[0.000000069815073],USD[0.000000011007092],USDT[0.000000093202580],VETBULL[0.000000047505696] |
| 00958854 | BF_POINT[20.000000000000000],ETH[0.000099800000000],ETHW[0.000999800000000],USD[0.506610440324430] |
| 00958855 | FTT[0.093962000000000],USD[0.000000000000000] |
| 00958856 | BNB[0.000000052040840],ETHW[0.000047000000000],SOL[0.000000031620750],TRX[0.000010000000000],USD[0.000001730499076],USDT[0.000000012488636] |
| 00958864 | SOL[0.000000024200000] |
| 00958868 | BNB[0.000000021102108],USD[0.000000012267051O] |
| 00958869 | BTC[0.000000135000000],ETH[0.000000010000000],FTT[0.000000037947288],STEP[0.000000010000000],TRX[0.000009000000000],USD[0.000008750269384],USDT[0.0105297499562176] |
| 00958870 | EUR[0.009562869080391S],FTT[0.000394380154860],GBP[0.974315614585890],USD[-1.683475684920150],USDT[5.974011838725834S] |
| 00958874 | ATLAS[9.810000000000000],ETH[0.000000010000000],FTT[0.000000060039500],MATIC[0.000000024213200],TRX[0.146474000000000],USD[1.664918934612136B],USDT[22.423032705648822],XRP[0.076923000000000] |
| 00958878 | AAPL[0.000000005000000],BCH[0.000000075000000],BTC[0.000000089444000],DOGE[0.000000065332372],FTT[0.017036277600687],GME[0.000000040000000],GMEPRE[-0.000000008100000],USD[0.045338407612460O],USDT[0.000000005806012],XRP[0.312237927043000O] |
| 00958880 | BTC[0.001398803000000O],TRX[0.000002000000000],USD[28.463341574330000O],USDT[131.021289934000000] |
| 00958888 | ATLAS[0.000000005000000],USD[0.000000032653954] |
| 00958890 | ENS[0.008032000000000],ETH[0.000575800000000],ETHW[0.000575800000000],FTT[0.074592000000000],GODS[0.032020000000000],IMX[0.002820000000000],OXY[0.908230000000000],RAY[0.946030000000000],SOL[0.041274000000000],USD[2.996123854550000O],USDT[5.833742433000000O] |
| 00958891 | APE[0.000000000601800],ATOM[0.024074],AVAX[0.000000010000000],BTC[0.000000001000000],BUSD[105.782950980000000],ETH[0.000000041750875],ETHW[0.000318100000000],LUNC[0.000000007761436S],SOL[0.000000050200000],SPELL[0.000000005313541],USD[0.000000009990932],USDT[0.000000017196661] |
| 00958897 | BTC[0.000001918614515],BULL[0.000000063500000],ETH[0.000000050000000],FTT[0.000000021466315],LINK[0.000001397057500],LINKBULL[0.000780465000000],LTC[0.000000038257000],SXP[0.000000076989108400],USD[0.155433812568818],USDT[0.723987532090978?],XAUT[0.000000008327000O],ZECBULL[0.000025791000000] |
| 00958898 | BTC[0.000010900000000],USD[0.772118392524487B] |
| 00958899 | USD[30.000000000000000] |
| 00958902 | ALGOBULL[12997.400000000000000],BCHBULL[140.971800000000000],BNBBEAR[99300.000000000000000],LTCBULL[109.016628000000000],SXPBEAR[2039980.000000000000000],SXPBULL[8340.428600000000000],TRX[0.057707000000000],USD[0.010967035000000],USDT[0.048250585000000] |
| 00958903 | TRX[0.000044000000000],USD[0.269660981860607],USDT[1.273436755958716] |
| 00958905 | USD[0.000000000000000] |
| 00958908 | USD[4.011051860000000O] |
| 00958909 | USD[0.045183760000000] |
| 00958910 | SOL[0.000000045368800],USD[0.000000157571781] |
| 00958911 | TRX[0.000000100000000] |
| 00958913 | BNB[0.000000098625568],DOGE[956.330100000000000],USD[-30.570579432983204800000000] |
| 00958915 | BCH[0.001130300000000],BTC[-0.001185127826681B],USD[49.997138552519426B],YF[0.001999800000000] |
| 00958921 | NFT[349494638864606734?1],TRX[0.000002000000000],USD[0.000000086977718] |
| 00958928 | BTC[0.000063640000000],FTM[171.501375763075160O],FTT[1.303825660977512S],MATIC[0.000000064151500],SOL[0.000000050000000],USD[0.000678197375935],USDT[0.000000015827547] |
| 00958933 | TRX[0.000000100000000],USD[3.896144996971367S],USDT[-0.000051105484067S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00958935 | TRX[0.82197100000000000],USD[0.00026503680000000],USDT[0.000000005700000] |
| 00958941 | BAO[1.000000000000000000],USDT[0.000000113549275] |
| 00958944 | SOL[0.000000008000000000],USD[35.000000014425996000],USDT[0.000000005656919157] |
| 00958945 | DAI[20.000000000000000000],ETH[0.035424340500000000],ETHW[0.035424342500981025],STG[3018.529180000000000000],USD[-665.281979932375807900000000000],USDT[1457.791197155701147200] |
| 00958951 | 1INCH[0.000000000300000],BTC[0.00000000000000000],DOGE[23.098536061971350],ETH[0.000000001003513450],MATIC[0.000000004990000],MATICBULL[73.068131800000000000],SXPBULL[1600.612202950000000000],USD[0.622876492928233],USDT[0.000000005321418] |
| 00958952 | ATLAS[2707.487599918655692 4],CRO[139.355239260000000000],POLIS[23.441457710000000000],TRX[0.000090000000000000],USDT[8.9083513964752062] |
| 00958955 | CEL[0.096300000000000000],TRX[0.000002000000000000],USD[0.000000008475446 4],USDT[0.000000035198900] |
| 00958963 | FTT[0.000000001415000 0],USD[0.000000007886936],USDT[0.000000000443765] |
| 00958965 | SOL[0.000000051705585] |
| 00958967 | BNB[0.000000062468300],BTC[0.000000007952193 6],FTT[0.000000050000000],RAY[0.000000005718 72],SOL[0.000000058500000],USD[29.163382114801 2640] |
| 00958970 | BTC[0.0307472980689500],DOGE[0.0203545987754889],ETH[0.0004553965284300],ETHW[0.1358499276194100],LINK[0.0195751637533000],LTC[0.00290931397916 00],SOL[0.003796825680 8200],SUSHI[0.19568490961 05100],USDT[-0.826293419735 5293],YF[0.0003321055391600] |
| 00958972 | AKRO[5.000000000000000],BAO[15.000000000000000],BNB[0.000000692299833 84],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000000035745817],GBP[0.000001824089047],HOLY[1.038797420000000],KIN[8.000000000000000],MATIC[0.000029864000000 00],SPELL[0.000000042599910],TRX[5.00000000000000 0],USD[0.00914998640375 9] |
| 00958976 | ANC[0.000000030223298],BNB[0.000000071382057],BTC[0.000002170812961 00],DOGE[0.968680000000000],ETH[-0.000000010796914],FTM[80.000000100000000],FTT[185.900388293059901],LTC[0.000000072954679],SOL[0.000000004688937 42],TRX[85.000000005089145 9],TRXBULL[0.000000004450000 0],USD[0.252129860740162 1],USDT[0.168137206755515 8],XRP[0.000000084097050] |
| 00958978 | BTC[0.005406190000000 0],TRX[0.012672000000000],USD[0.000000008642929 6],USDT[4812.531872175498980 3] |
| 00958984 | USD[50.000000000000000] |
| 00958986 | ARKK[0.000001500000000],BAO[1.000000000000000],GBP[0.000000835378754 3],KIN[1.000000000000000],USD[0.0000000036906840] |
| 00958989 | BRZ[0.088228575167485 0],ETH[0.017532940000000] |
| 00958995 | USD[1.168880641965000 0],USDT[0.0050000000000000] |
| 00959004 | ATLAS[1110.0000000000000000],AVAX[86.328061680000000],FTT[0.094300000000000],LTC[0.000841950000000 0],OXY[0.168750000000000 0],USD[0.0306370696025 00],USDT[3549.521967004750000 0] |
| 00959008 | BNBBULL[0.000007879000000],BTC[0.000000094500000],BULL[0.010915353900000 0],DOGE[0.982000000000000],DOGEBULL[0.000000003400000 0],ETH[0.0005007154111394],ETHBULL[0.016973051000000 0],ETHW[0.0005007154111394],USD[0.000150035624898],USDT[0.011893659817438 0] |
| 00959009 | AURY[0.000000008176600],BNB[0.000000071362557],BTC[0.000000062703089],CQT[0.000000001760000],DOGE[0.000000058500000],ETH[0.000000077440000],GBP[0.000000110076049],KIN[0.000000029600000],MBS[62.09504406551260 30],MER[0.000000084020613],STARS[0.000000065027977],STEP[0.000000007777395],USD[0.000000094633800],USDT[0.10999332000 00000] |
| 00959017 | 1INCH[0.000000023581068],BAB[42.000000006000000 0],BNB[0.000000051223522],BTC[0.0000000004121647],BUSD[48.400049830000000 0],DOGE[0.000000042825701 0],ETCHALF[0.000000600000000],ETH[0.0000000572971700],FTT[0.000000009630810 0],SOL[0.000000036000000 0],USD[-0.0853212930455484],USDT[0.000000082256685],XRP[0.00000000025000000] |
| 00959018 | LUNA2[0.008466513813000 0],LUNC[1843.601208000000 00],LUNC[1843.601208000000000],SRM[0.9916000000000000],USD[0.003599405490000 0],USDT[32.578385005323937 7] |
| 00959020 | FTT[0.000000008437851 2],SUSH[44.500000000000000],TRX[0.000068730000000 0],USD[0.837272527914399 5],USDT[0.15499473272179 40] |
| 00959021 | APT[0.000000045490869],BNB[0.017159300000000 0],ETHW[0.000000000000000],HT[0.000000058730000],SOL[0.000120884800000 0],TRX[0.026462000000000 0],USD[0.017009289951928 2],USDT[0.000000076240718] |
| 00959023 | TRX[0.000010000000000],USD[0.174616437163943 5],USDT[0.0017032605652424] |
| 00959024 | ETH[7.795757700000000 0],FTT[510.250286500000000],SRM[33.270912790000000],SRM_LOCKED[216.329087210000000 0],USD[0.000000002531587 1],USDT[0.000018350167650] |
| 00959027 | USD[-0.178630172072501 6],XRP[901.4926622600000000 0] |
| 00959032 | BRZ[0.000000392399539],SOL[0.011225690457070 0],USD[0.000033378339213 3] |
| 00959043 | CEL[0.013640000000000 0],TRX[0.000020000000000 0],USD[0.000000073049284],USDT[0.000000058995764] |
| 00959044 | BULL[0.000000015326000],ETH[0.000000682838540000 0],USD[0.0000000086630413] |
| 00959045 | TRX[0.000010000000000],USD[-0.8731258271175000],USDT[0.8771950030668545] |
| 00959046 | USD[25.000000000000000] |
| 00959048 | BTC[0.000087920000000000],FTT[10.592580000000000] |
| 00959051 | USD[0.016491270462500 0] |
| 00959055 | BTC[0.0000531650000000 0],LUNA2[2.0870479560000000 0],LUNA2_LOCKED[4.869778563000000 0],LUNC[445459.086364500000000 0],SHIB[88410.000000000000000 0],USD[9203.15122064845969600] |
| 00959060 | AAPL[1.000005688162245 2],ASD[0.000000030907870],FTL[ATLAS[0.000000001769751],BLT[0.0000000004994333 4],BTC[0.000256674263344],BT[145200.20.23387258000000000],CHR[0.000000013150239],DMG[0.0000000179182 5],DOGE[0.00000000743578 89],DOGEBULL[363.417706571078808 0],DYDX[0.000000072594744],ETH[0.0000000909976492],EUR[0.000000000652561 48],FTT[0.000000006584000 0],GMT[19.80770105000000000],HOLY[0.000000001605152 0],KIN[0.000000029700526],MANAQ[1.225448879318033 5],MTA[31.98433314370597 70],NIO[12.99999085778584 5],ORBS[0.000000036250000 0],Q0[0.000000009281592 7],SHIB[0.000000000000000 0],US[0.000000008746003 6],USDT[36.00000008176663 84],SLRS[0.000000009566158],SLX[0.074757372092588 11],SOS[2585375.77311954 000000000],SPELL[0.000000007500000 0],SUN[0.000000009657000 0],TRX[0.000000078167345],USD[0.2300197115553369 1],WNDR[114.17464736936000 0001],XRP[0.000000008846043] |
| 00959062 | USD[30.000000000000000] |
| 00959064 | AKRO[1.000000000000000 0],BAO[3.113851490000000 0],DENT[0.015037060000000 0],RSR[1.000000000000000 0],SHIB[49.166689500000000 0],SOL[0.000000100000000],USD[0.000000079371838] |
| 00959065 | ETH[0.007506650000000 00],ETHW[0.007506650000000000],USD[-1.8238263183857478],USD[0.0060730079846240] |
| 00959071 | USD[0.000000104184604 2] |
| 00959072 | USD[0.000591606854257 00] |
| 00959073 | KIN[1676.268015170000000 0],TRX[0.0000200000000000],USD[0.003178012096818 9],USDT[0.005127900000000 0] |
| 00959079 | 1INCH[0.000000054112000],BCH[0.000000001144000],BNB[0.000000004814888],BTC[0.0000000098546800],DAI[0.000000009856400],ETH[0.000000088038819],EUR[0.000000041392000],FTT[33.022500000000000 0],LTC[0.003279051725840 0],LUNA2_LOCKED[0.001491925873000 0],LUNC[139.23000000 00000000],USD[100.61292182717261 08],USDT[159.491837596716824 1],XRP[0.000000075220300] |
| 00959080 | ATLAS[430.000000000000000 0],DFL[847.423082160000000 0],USD[0.626257796500000 0] |
| 00959090 | TRX[1.000033000000000 0],USD[24.868034513929538 8],USDT[12.864415972744322 0] |
| 00959091 | USD[9429.847830155126000000 0] |
| 00959095 | BTC[0.117567026000000 0],CRO[2230.000000000000000 0],DOGE[9341.850984365026490 0],ETH[5.101503346397710 0],ETHW[0.000000081828100],FTT[105.050376817752381 6],GST[0.000000073484912],LINK[66.012000027256190 00],LUNA2[0.134528573000000 0],LUNA2_LOCKED[0.313900036000000 0],NFT[408883010821712251],SOL[227.592898601055518585],SUSHI[278.782384940238000 0],USD[27.888015491536472 2],USDT[0.000000017155225] |
| 00959096 | BUSD[1990.000000000000000 0],ETH[0.000000010000000],ETHW[0.000000063549916],FTT[29.984800000000000 0],USD[0.000000081826 55],USDT[0.000000008750000] |
| 00959098 | BTC[0.000000040137000 0],HT[0.0276325600000000 0],USD[3.194208340000000 0],USDT[0.000000004243950] |
| 00959103 | AUD[0.000001011331007 7],AXS[4.348804280000000 0],BTC[0.000000098414600],ETH[0.000000012769235],LUNA2_LOCKED[3.314552477100000 0],LUNC[0.417101631894667 6],SOL[0.000000009422150 0],USTC[0.75440000000000 00] |
| 00959109 | APT[0.100000000000000 0],BF_POINT[300.000000000000000 0],BUSD[100.000000000000000 0],FTT[0.034986486583107 1],USD[49.603887612714069 0],USDC[49.655837720000000 0],USDT[0.095619857253772] |
| 00959119 | SRM[26.000000000000000 0],USDT[2.604838430000000 0] |
| 00959125 | AXS[0.000000045000000 0],BTC[0.000000051060400],CEL[0.028734531921089],ETH[0.012045500000000],ETHW[0.011943550000000000],FTT[25.110925767413621 3],LUNA2[0.120363820322600 0],LUNA2_LOCKED[0.280848914030400 0],TRX[0.000090000000000 0],USD[25344.50358722445315 76],USDT[20055.395064190558032 7],USTC[17.047220894329229] |
| 00959131 | BCH[0.000000000000000 0],FTT[0.066811678112683 1],TRX[0.000247000000000 0],USD[0.000000057316764],USDT[0.000000081274359] |
| 00959132 | USD[-0.608951298515021 6],USDT[6.151957935210788 2] |

Scheduled F/5 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00959135 | FTT[5.657467000000000],SRM[8.311202450000000],SRM_LOCKED[0.130688850000000] |
| 00959140 | CRO[0.000000080000000],USD[2.081186000000000] |
| 00959141 | ATOM[0.000000087640000],BAL[6.120000000010000],BTC[0.000000056901420],BULL[0.000651420000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000071100000],ETCBULL[0.000000010000000],ETH[0.000000060444783],FTT[0.000000099139998],LINKBULL[0.000000099000000],MATIC[0.000000066003602].SOL[0.000000005160883] |
| 00959144 | BTC[0.000000005160883],ETH[0.000000050886230],SOL[0.000000060000000],TRX[0.000000016601332] |
| 00959145 | USD[4.796048932925000] |
| 00959150 | DFL[0.000000010000000],ETHW[10.004870800000000],FTT[0.051502622937733],LOOKS[0.498332950000000],USD[0.607272033198790],USDT[0.000000046384287] |
| 00959155 | USD[0.000000010438760] |
| 00959156 | TRX[0.000003000000000],USD[299.299137868127000],USDT[0.000000081597200] |
| 00959168 | BUSD[15100.000000000000000],ENS[0.000000010000000],ETH[0.608799380660898],FTT[0.000000014795760],MSOL[0.000000010000000],NFT[303215057107635026][1],NFT[341506834541989738][1],NFT[366433015716742357][1],NFT[368964940980297803][1],NFT[390641688718308097][1],NFT[472203969628521249][1],NFT[485712345179723806][1],NFT[503273104504586199][1],NFT[528164512261368905][1],NFT[535791260453845869][1],SOL[0.000000016505502],USD[3199.006796135088075],USDT[0.000000100000000] |
| 00959169 | BTC[0.000104500000000],FTT[24.500000000000000],MOB[190.000000000000000],NFT[308036505585755850][1],NFT[309444458937164810][1],NFT[556671240220888596][1],SOL[0.000000002000000],TRX[0.162927000000000],USD[-0.001591982267007],USDT[118.865092752769063] |
| 00959177 | BTC[0.001506340000000],USD[5.663339423307500000] |
| 00959179 | BNB[0.000000000689800],ETH[0.000995860000000000],USD[30.053669525574276300000000],XRP[167.131954759464000] |
| 00959181 | EUR[0.018088750000000000],USD[0.000000096191880] |
| 00959182 | BTC[0.000000053193446],FTT[0.000000100000000],OXY[0.000000063600000],RAY[0.000000086890000],REEF[0.000000050053800],SOL[0.000000022580205],USD[23.319450099754823] |
| 00959191 | ETH[0.059959340000000],ETHW[0.059970550000000],EUR[0.882200000000000],TRX[0.001555000000000],USD[837.855432539805742200000000],USDT[50.157935749375607] |
| 00959194 | TRX[0.000002000000000] |
| 00959195 | 1INCH[0.000000007046439],ADABULL[0.000000095434040],ADAHALF[0.000000075000000],BNB[0.000000002682106],DOGEBULL[0.000000014269835],EOSBULL[0.000000007598160],ETH[0.000000003527900],ETHBULL[0.000000015781000],FTT[0.000000015782025],LINK[0.000000008239399],LINKBULL[0.000000082000000],LTC[0.000000038608000],LTCBULL[0.000000002227033],MATIC[0.000000002409496],MKRBULL[0.000000042800000],MSTR[0.000000009214486],SHIB[0.000000009409804],SOL[0.000000076000000],STMX[0.000000083292877],SXP[0.000000010967560],SXPBULL[0.000000100671080],TOMO[0.000000010000000],TRX[0.000000004887741],TRXBULL[0.000000003145086],UNI[0.000000005800000],USD[15.477890044607452],USDT[0.000000150414557],VETBULL[0.000000050000000],XRP[0.000000005606566],XRPBULL[0.000000075950000] |
| 00959203 | MER[0.166641000000000],SOL[0.090000000000000],USD[281.118597396389940],USDT[0.000000071208074] |
| 00959204 | ETH[4.655725010000000],ETHW[4.655725010000000],UNI[151.821148500000000],USDT[2.425823500000000] |
| 00959207 | ETH[0.000000043955500],ETHBULL[0.036881030000000],USD[0.000084687477091] |
| 00959208 | DOGE[15.661826840000000],EUR[0.000000003214156],NFT[389246372302625246][1],NFT[512487254222069100][1],NFT[548907748324716252][1],SHIB[1496708.504815220000000],TRX[1003.218346060000000],USD[4.019494780666379] |
| 00959212 | ATLAS[0.000000008173600],USD[0.009805729488703],USDT[0.000000071587779] |
| 00959213 | BOBA[0.008168000000000],USD[0.402568322262710] |
| 00959220 | COPE[3.999200000000000],FTT[0.199860000000000],RAY[0.982010000000000],USD[1.261369822000000] |
| 00959226 | ATLAS[0.000000052430000],BTC[-0.000027603725214],BULL[0.000000094150000],DOGE[0.000000036849144],DOGEBULL[0.000000051550000],ETH[0.000000024024792],ETHBULL[0.000000038000000],SOL[0.000000099284450],TRXBULL[0.000000050000000],USD[1.725871177118696],USDT[0.000364017936160] |
| 00959229 | BTC[0.000038686000000],USD[-0.007775749375101] |
| 00959230 | TRX[1.000791000000000],USD[0.000229739484720],USDT[0.510560327171013] |
| 00959235 | HGET[1.597112720000000],USD[0.000000203727944] |
| 00959238 | ETH[0.000000009386184],FTT[0.000000051100040],MATIC[0.000000035528274],SLRS[0.000000005361536],SOL[0.038161987562000],USD[2.019995773882546],USDT[0.058244507223647] |
| 00959240 | DOGEBULL[0.000000046000000],ETHBULL[0.000000002000000],FTT[0.057114570887989],LINK[5.092930000000000],SRM[21.984600000000000],USD[0.678387432677946],USDT[39.008401980253541] |
| 00959244 | AXS[0.000000098432400],ETH[0.000000299613600],ETHW[0.000000299613600],USD[0.147335795707200],USDT[0.000112931482898] |
| 00959245 | AKRO[3.000000000000000],BAO[1531.343774660000000],BTC[0.002533970000000],BTT[1132.383153000000000],CHF[0.004557393151359],CHZB[0.028397509000000],CRO[42.470803740000000],DENT[1.287706700000000],DOGE[0.019356942452866],FTM[0.000814210000000],KIN[9.000000000000000],LINK[0.000032560000000],MATIC[0.000216100000000],NFT[373901728571031320][1],NFT[509132476097064547][1],NFT[551638679294267899][1],SHIB[132.787619920000000],TRX[4.023052990000000],UBXT[1.013313900000000],USD[0.000057152360557],XRP[0.006254950000000] |
| 00959251 | ETH[0.000099800000000],USD[0.000099800000000],USD[3.779884033154700] |
| 00959252 | ASDBULL[266.000000000000000],ATOMBULL[2740.000000000000000],SOS[500000.000000000000000],SUSHIBULL[4290000.000000000000000],SXPBULL[15500.000000000000000],USD[0.000000055000000],USDT[1.010791950000000] |
| 00959257 | EUR[0.000000029711897],USDT[0.000000007000000] |
| 00959258 | LINA[9.461350000000000],LUA[0.093030000000000],STMX[8.581900000000000],TRX[0.000001000000000],USD[0.000000066801696],USDT[0.000000047412199] |
| 00959259 | TRX[0.000030000000000],USD[0.007288941930837] |
| 00959260 | ASD[1.607681647512980],CHZ[0.000000009587669],COPE[0.112755510000000],SOL[-0.000000155119920],TRX[0.000000015219908],USD[0.000015248784017],USDT[0.000000061166829] |
| 00959271 | DOGE[8782.692420904503690],ETH[0.000000058883500],FTT[155.295325810000000],TRX[0.000000001142000],USD[27153.472741023737511],USDT[0.000000085294098] |
| 00959273 | BNB[0.000000012426688],RAY[0.007312000000000],TRX[0.000001002527033],USD[0.000000003305379] |
| 00959280 | USD[3.673814707543872] |
| 00959281 | BTC[0.000475970000000],USD[0.001505150189497] |
| 00959284 | BTC[0.000000001100000],ETH[0.000000004000000],EUR[0.000000098292065],FTT[0.044870880789258],HEDGESHIT[0.000000044000000],MATIC[0.000000040137000],USD[0.519847820425000],USDT[0.000000069762232] |
| 00959287 | BTC[0.022893656670865],DAI[0.000000100000000],SAND[0.000000009081285],TRX[0.000003000000000],USD[1.780254168000000],USDT[0.000000037497958] |
| 00959288 | ATLAS[10.000000000000000],COIN[0.003756000000000],TRX[0.000010000000000],USD[0.001929391566674],USDT[0.000000031231860] |
| 00959290 | COPE[5.799882890000000],EUR[0.000000196099153],FTM[24.982500000000000],USD[0.211250000000000] |
| 00959292 | TRX[0.000001000000000] |
| 00959301 | BTC[-0.000097317060395],ETH[0.000991337900000],ETHW[0.000991337900000],EUR[0.000000086743362],FTT[0.000000088650300],NFT[320842762077228509][1],NFT[477369669548533866][1],NFT[561202677069833173][1],SRM[0.001453100000000],SRM_LOCKED[0.503650200000000],SUSHI[0.459687930000000],USD[0.427187592748550] |
| 00959302 | NFT[386990803054067397][1],NFT[412972605445238944965][1],NFT[542933156454184858][1],USD[0.000009880508077],USDT[0.000001335623602] |
| 00959303 | AKRO[0.606050890000000],AXS[0.100000000000000],BTC[0.000100000000000],CHZ[149.481720000000000],DOGE[0.000026000000000],ETH[0.015825700000000],ETHW[0.015825700000000],FTT[0.097410000000000],MATIC[30.000000000000000],MKR[0.009748000000000],RSR[8.607000000000000],SOL[0.250000000000000],SUSHI[0.494750000000000],TRX[0.504100253000000],USDT[2.304100253000000] |
| 00959307 | FTT[0.097701070207147000],USD[28.479677480092900],USDT[0.000000005772560] |
| 00959309 | BNB[0.000000074061586],BTC[0.000250186313426],DOGEBULL[16.550652753940907],ETH[0.000000431966617],FTT[0.000000018085239],KNCBULL[703.758080682691798751],LUNA2[0.002044105391000],LUNA2_LOCKED[0.004769579247000],LUNC[445.108526600000000],MATIC[0.000000000012534],NEAR[0.000000001275],NFT[557070342786835691],SOL[0.000000027153999],TRX[1.336254750000000],USD[70.564917671765440] |
| 00959314 | BOBA[0.088768000000000],BTC[0.886726000000000],DOGE[0.090395352156674],DOGEBULL[0.000000078000000],ETH[0.000098738900000],FTT[0.081796824037478],FTX_EQUITY[2979.000000000000000],NFT[325559622775289490][1],NFT[350684125136692708][1],NFT[367668349301046021][1],NFT[421136020455631802][1],NFT[575562008879636341][1],SOL[0.000000069061244],USDT[0.001500000000000],WEST_REALM_EQUITY_POSTSPLIT[30853.000000000000000] |
| 00959315 | TRX[0.000002000000000],USD[0.000000022910000],USDC[27607.754784320000000] |
| 00959326 | AU[0.000059016246200],BTC[0.115787128805097],DOGE[0.000000026751587],ETH[0.321631465827294],FTT[150.073404107586987],LTC[0.000000005688663],LUNA2[0.002776505875000],LUNA2_LOCKED[0.006478513709000],LUNC[604.590000000000000],MATIC[1760.000000000000000],SOL[15.386930173000000],SRM[48.642594700000000],SRM_LOCKED[43.348842000000000],USDL[1974.538487903726135300000000],USDT[109.382521400151916] |
| 00959331 | FTT[29.995201600000000],LUNA2[1.268400816000000],LUNA2_LOCKED[2.959601904000000],LUNC[88196.948179140000000],TRX[0.000000000],USD[8.358693582443294],USDT[0.003898232782904] |
| 00959335 | AKRO[2.000000000000000],AUD[0.000033325886597],BAO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00959340 | USD[30.000000000000000] |
| 00959347 | USD[0.000000008769264],USDT[0.560356566596320] |
| 00959348 | TRX[0.000007000000000],USD[0.023152518445588],USDT[0.000000029816854] |
| 00959356 | BTC[0.000241000000000] |
| 00959360 | ADABULL[0.034329174000000],ALGOBULL[49990.000000000000000],BNBBULL[0.012569480000000],DOGEBULL[0.069353228000000],ETHBULL[0.034593840000000],MATICBULL[0.088661200000000],SUSHIBULL[183207.445300000000000],SXPBULL[24076.284105800000000],TOMOBULL[1099.780000000000000],TRX[0.000005000000000],TRXBULL[221.811769000000000],USD[0.062561428395069],USDT[0.000000700000000],XRPBULL[3820.127100000000000],ZECBULL[0.000319000000000] |
| 00959361 | AKRO[1.000000000000000],BTC[1.074360499142184],FIDA[0.007765760000000],FIDA_LOCKED[2.966520330000000],FTT[0.017486557280260],SOL[100.550803510000000],SRM[0.128631930000000],USD[-0.361219634479257] |
| 00959363 | BNB[0.003800000000000],BTC[0.000000083507600],FTT[25.617879060000000],GENE[0.100000000000000],STARS[37.000000000000000],USD[100.680361579687950],USDT[0.000000088097060] |
| 00959366 | USD[5.000000000000000] |
| 00959367 | USDT[4.027422600000000],USDT[0.000000000089196] |
| 00959369 | BTC[0.000283900000000],PAXG[0.000000010000000],TRX[0.100977000000000],USD[0.002448159129345?],USDT[0.000000095000000] |
| 00959371 | MOB[11.740672182802507] |
| 00959372 | TRX[32.000000000000000],USD[-1.6346275552125000] |
| 00959373 | DOGE[0.679601750000000],SLND[267.854267000000000],SRM[0.920865000000000],USD[2.010469909585000] |
| 00959375 | BLT[1.941770000000000],NFT[44076615290926791 2][1],NFT[53423000558117148 0][1],PSG[2.400000000000000],USD[5.508329995000000] |
| 00959376 | XRP[10.000000000000000] |
| 00959379 | BCH[0.000005470000000],SOL[0.000000100000000],USD[0.144588863079305 3],USDT[-0.000000045093635] |
| 00959380 | SOL[0.000000022258400],TRX[0.000010000000000],USD[0.36168497250000 0],XRP[0.595344000000000] |
| 00959383 | BNB[0.004174799500000],CRO[309.941100000000000],FTT[0.099430000000000],TRX[0.000003000000000],USD[3.232124605770575 0],USDT[0.004469560399500 0] |
| 00959386 | 1INCH[0.000000007463266],ATLAS[2.298305480000000],AVAX[342.400000000000000],AXS[0.000000009241846],BIT[1.000000000000000],BTC[0.704387523768090 0],ETHW[0.014973572209864 1],FTT[25.085202840000000],HKD[0.073326248450400 0],MER[0.192452500000000],POLIS[0.089499630000000 0],RAY[1.792196917722446 7],SOL[0.002273730000000],SRM5.190045610000000],SRM_LOCKED[42.8295411700000 00],STGA.000000000000000],TONCOIN[0.000500000000000],TRX[0.000009000000000],USD[7164.770573760545142],USDT[94.919002780096826] |
| 00959389 | BTC[0.000701247455000],ETH[3.456479558968438 0],LUNA2.000000000800000],TRX[0.000010000000000],USD[3.558557860056479],USDT[0.087568979343733 2] |
| 00959400 | AAVE[0.000000068400000],ETH[0.000000010000000],ETHW[0.00000000985859 9],FTT[0.052787065818283],LUNA2[0.045847957640000],LUNA2_LOCKED[0.016978567800000],NEAR[0.016045400000000],NFT[42486967968220 4026][1],NFT[51298852299719990 7][1],TRX[0.000031000000000],USD[0.001799708600000],USDT[0.000000025000000],USTC[0.586206000000000],XRP[0.586206000000000] |
| 00959402 | BNB[0.026768533063694],GBP[0.000000010000000],LUNA2[0.007064400252 0000],LUNA2_LOCKED[0.016483605900000],SOL[0.000018120000000],USD[-60.111146461654813],USDT[81.257691259039352],USTC[1.000000000000000],XRP[0.130000000000000] |
| 00959403 | AUDIO[0.000000043280000],BTC[0.000000014330036],BULL[0.000000000848 6233],DOGE[0.000000008951570],DOGEBULL[0.000000000000005],ETCBULL[0.000000072825774],ETHV[2.894212498256692],ETHBULL[0.000000023395406],ETHW[2.885451257685175?],FTM[0.000000085532298],FTT[0.000000099940932],LINK[0.000000104539401],SOL[0.000000064329002],SRM[0.000000007015000],SRM_LOCKED[0.000000070600],STEP[0.000000008965823],USD[0.000000195177180],XRP[0.000000695900000] |
| 00959404 | AVAX[0.000067436841767 5],BNB[0.000000058997286],BTC[0.000000087912121],CREAM[0.000000050000000],FTT[25.314351409801627 7],LUNA2[0.000000918475620 0],LUNA2_LOCKED[0.000021431097800],LUNC[0.200000000000000],MATIC[0.000000000304551],SOL[0.000000010000000],STEP[0.000000040000000],SUSHI[0.0000000 10000000],TRX[0.000320000000000],USD[0.16507211587757 7],USDC[21310.000000004333130261] |
| 00959407 | TLM[449.117000000000000],USD[0.009976221350000] |
| 00959411 | AVAX[283.331380344793930 0],BTC[0.001473752465089 0],LUNA2[3.318988954000000],LUNA2_LOCKED[7.744307559000000],LUNC[722716.832414957968000],USD[-256.723829759227490400000],USDT[-0.499484292042751] |
| 00959414 | KIN[9900.250000000000000],TRX[0.000050000000000],USD[0.00212654692204 2],USDT[0.000000011333416] |
| 00959416 | ETH[0.000000091925189],FTM[0.000000005428865 8],FTT[0.076771533842747 2],SOL[0.000000007790000],TRX[0.000779000000000],USD[0.000000006318466 2],USDT[0.039337296071199 8] |
| 00959418 | TRX[0.76230700000000],USD[0.643715841030947 2],USDT[414.795189975000000] |
| 00959419 | BAO[1.000000000000000],SOL[0.000002140000000],USD[26.953731314026540 3] |
| 00959424 | BNB[0.000000071645452],BTC[0.000000077734305],ETH[0.000000005000000],FTT[0.000000043120200],USD[0.020586064103657 4],USDT[0.000000009606680] |
| 00959431 | BTC[0.000919947799200],ETH[0.000848600000000],ETHW[0.000846600000000],FTT[0.099140002093608 0],SAND[6.000000000000000],USD[0.000000091604565],USDT[0.000273338115980 0] |
| 00959432 | BTC[0.000000003330022],FTM[0.000000097013350],OXY[0.000000004831896],RAY[21.835011550000000],SOL[4.377921110000000],USD[0.000003080530213 8] |
| 00959437 | ETH[0.000000535960132],SOL[10.428941954063244],SRM[52.341102350000000],SRM_LOCKED[1.030984740000000 0],USD[6.792427495686848 2],USDT[8.074330333054882] |
| 00959438 | USD[0.000000004454160] |
| 00959440 | USD[0.000000085914100],USD[0.000000082715792] |
| 00959443 | ALGOBULL[6486234.432000000000000],ASDBULL[0.016380000000000],DOGE[1.000000000000000],DOGEBULL[0.093850930000000],EOSBULL[2509.596320000000000],MATICBULL[156.934535000000000],OKBBULL[0.296560013000000],SUSHIBULL[14420.431000000000000],SXPBULL[2375.684845000000000],TRX[0.000001000000000],USD[0.000000000145000],USDT[0.082433391582336 8],USDT[0.000000010664426] |
| 00959451 | ETH[0.000000022501400],XRP[0.000000035490000] |
| 00959460 | BTC[0.256021643131000],DOGE[12181.000000000000000],ETH[3.283950015000000],FTT[165.637921844648675 0],SOL[28.770000000000000],SRM[498.530058180000000],SRM_LOCKED[1.822315060000000],UNI[164.150000000000000],USD[130.803740621876965058924],USDT[0.000030497216260] |
| 00959462 | BTC[0.000347400000000],CUSDT[180.314000000000000],DOGE[0.118800000000000],ETH[0.000899000000000],ETHW[0.000899000000000],LINA[1389.722000000000000],MATIC[3.196878870000000],OXY[41.991600000000000],SOL[0.098200000000000],UNI[0.096600000000000],USD[-4.386469825142612] |
| 00959466 | USD[33.410391946615778] |
| 00959477 | SOL[0.000000008000000],TRX[0.000002000000000],USDT[0.000000075000000] |
| 00959481 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 00959485 | USD[0.000002163899400],USDT[0.000000076620392] |
| 00959489 | RAY[0.914908607521500],SOL[0.000000000100000],USD[3.737308258715234 8],USDT[0.000000090126108] |
| 00959489 | BCHBULL[0.005310000000000],DOGEBEAR2021[0.000782000000000],DOGEBULL[4.083739154500000 0],EOSBULL[0.076960000000000],KIN[9970.000000000000000],TRX[0.147874000000000],USD[0.088010932150000 0],USDT[0.530651200000000],VETBULL[344.215420000000000],XRPBULL[3370.065250000000000] |
| 00959450 | LEO[0.000000058789378],TRX[0.000001000000000],USD[8.566890499941562 0],USDT[0.000000071744514] |
| 00959491 | AMPL[0.000000048256493],BCH[0.000008955235865 7],BTC[0.000089544000000],CEL[-0.018387255122895],ETH[0.000000097494900],EUR[0.761580005900135 0],LTC[-0.000284227878195 6],LUNA2[0.195428297800000],LUNA2_LOCKED[0.455999361400000],LUNC[0.000000009949407],MKR[-0.000307595899669],PAXG[0.000073270500000],SNX[-0.005497062787801 3],SOL[0.000750230000000],SUSHI[0.057768448248081 8],TRX[0.313585000000000],USD[61345.461198173670830 4],USDT[0.002413169751530 2],USTC[27.663820108059721 8] |
| 00959493 | FTT[0.000000003102400],TRX[0.000003000000000],USD[0.000000069500000],USDT[0.000000054020752] |
| 00959498 | BTC[0.000000008000000],USD[1.039396365000000] |
| 00959499 | USD[0.002214360700000],USDT[0.008698390000000] |
| 00959505 | ADABULL[105.978000000000000],ALGOBULL[1362913103.425341533600000],ATOMBEAR[39592080.000000000000000],ATOMBULL[146225.996000000000000],BSVBULL[2339532.000000000000000],BULL[0.029694400000000],DOGEBEAR2021[0.000000028000000],DOGEBULL[213.089600000000000],EOSBULL[271445.700000000000000],GRTBULL[1769.780000000000000],HTBULL[22.495500000000000],LTCBULL[869.826000000000000],MATICBULL[5148.720000000000000],OKBBEAR[0.008260000000000],SUSHIBULL[82487500.000000000000000],SXPBULL[391997.437786400000000],THETABULL[0.035860000000000],TOMOBULL[549890.000000000000000],XTZBULL[25354.928000000000000] |
| 00959506 | USDT[0.000000000000000] |
| 00959511 | FTT[7.081721260000000],TRX[0.000002000000000],USD[25.000000000000000],USDT[0.000000089124814] |
| 00959512 | AXS[0.000000041 10896],ETH[0.000000002000878],FTT[25.000000000000000],LOOKS[0.000000200000000],SOL[0.000000024186556],USDT[0.000000047836016],USTC[0.000000000570000] |
| 00959515 | BNB[0.000000053330668],SOL[0.000000000609825],TRX[0.281603000000000],USD[0.000001579271375 0],USDT[0.028532971987440 8] |
| 00959516 | BTC[0.007700000000000],FTT[0.037905223169700],HNT[5.600000000000000],MNGO[1300.000000000000000],RAY[31.999800000000000],USD[0.007328328840401],USDT[4.203737648000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00959526 | BTC[0.0000401300000000] |
| 00959527 | DOGE[1.34804000000000000],RSR[2.21070403494535570],SHIB[19393706.00000000000000000],TRX[0.00000000893000000],USD[2765.67017700697814833] |
| 00959528 | BTC[0.00009929000000000],FTT[528.91831815700844000],USD[5308.88829441779503610],USDT[0.00000001171496846],XRP[0.93535130000000000] |
| 00959535 | FTT[0.00297794262732200],USD[0.00550182455162160],USDT[0.00000000017500000] |
| 00959536 | BNB[0.00000000201179230],DOGE[0.00000000068951500],USD[24.90831701332500940],USDT[0.00000000074222815] |
| 00959537 | USD[25.00000000000000000] |
| 00959541 | BTC[0.93817053777048370],BULL[0.00000000070000000],ETHBULL[250.02170650016749893],LUNA2[6.42953917300000000],USD[8543.15073481290773210],USDT[0.00000001220861092],XRP[6004.48407176678800000],XRPBULL[14009815.70000000000000] |
| 00959543 | TRX[0.00000300000000000],USD[-1.67815206440000000],USDT[1.68920600000000000] |
| 00959545 | MATIC[0.00000000679120000] |
| 00959548 | 1INCH[0.00000000075215000],AMPL[0.00000001376690000],DOGE[2.03786618000000000],FTT[0.00000001994000000],SUSHI[0.00000000949488000],TRX[0.00000000787200000],USD[0.07553145597930480],USDT[-0.11458158185550250] |
| 00959554 | USD[-0.09109134876752210],XRP[0.64772202000000000] |
| 00959559 | ATLAS[0.00000006800000000],MER[0.00000000817238000],POLIS[0.00000000945650000],TRX[0.00003700000000000],USDT[0.00000000091366607] |
| 00959561 | BTC[0.12506203913354250],ETH[0.00000007100000000],ETHW[0.00000007100000000],EUR[878.13042789356873000],FTT[0.09192354037300000],LINK[0.08555809000000000],SUSHI[0.47751470000000000],USD[1.02469086349602200],USDT[0.00965294781656920] |
| 00959569 | AUD[0.00000008621240000] |
| 00959573 | USD[25.00000000000000000] |
| 00959578 | USD[25.00000000000000000] |
| 00959579 | USD[0.00000000702363590] |
| 00959584 | BNB[0.00000000574167320],DOT[0.00000000581240000],SAND[0.00000000005473000],TRX[0.00000000047373031],USD[0.00000001433191937],USDT[0.00000000054775872] |
| 00959585 | BNB[0.00011479000000000],ETH[0.00000000826136143],EUR[0.00000000766556288],USD[-0.00684169596725B],USDT[0.00958047145300920] |
| 00959586 | BADGER[0.00000000180611160],BNB[0.00000000286000000],DOGE[0.00000000784062B],LINK[0.00000000934216575],LINKBULL[0.00789447000000000],RSR[0.00000000703332315],RUNE[0.06592454444145500],USD[-0.05481591130319909] |
| 00959590 | SOL[0.00000002994900] |
| 00959594 | ATLAS[1338.79640000000000000],AUDIO[0.78055000000000000],AURY[34.99335000000000000],BAR[18.196542000000000000],BNB[0.01572143279610],BTC[0.00002986300000000],CHZ[8.44390000000000000],DOGE[1515.12227769128228800],ENJ[148.00000000000000000],ETH[0.00204905500000000],ETHW[0.00024905500000000],FTM[0.908575000000000000],GALA[8248.43250000000000000],GBP[158.73971243000000000],GODS[100.00000000000000000],LUNA2[0.65270096810000000],LUNA2_LOCKED[1.52296892600000000],LUNC[142127.01000000000000000],MATIC[541.14505198787422000],MBS[2869.53070000000000000],OXY[0.89160500000000000],RAY[0.98599112000000000],REEF[9.47145000000000000],REN[224.36777222490960000],SAND[169.52303500000000000],SHIB[76326.000000000000000],SOL[0.08205450000000000],STARS[25.000000000000000000],SUSHI[0.49448155651640000],TRX[0.00000463059890000],UNI[23.60140743534340000],USD[7196.03654039543803059],XRP[0.05203809062547001],YGG[75.98594000000000000] |
| 00959599 | BNB[0.00000000030925258],DENT[1.000000000000000000],FTT[0.00048636882897440],FXS[0.02847341000000000],LUNA2[0.00000045898247410],LUNA2_LOCKED[0.00000010709591050],LUNC[0.00999444445667000],TRX[0.00000000022471600],USD[0.00293075237055555],XRP[0.61148043952000000] |
| 00959605 | 1INCH[0.00000006671200],ALGOBULL[343801.71900000000000000],BIL[1.003622498096400000],BNB[1.07361368050785000],BNBBEAR[900000.000000000000000],BTC[0.00000007424200],COIN[54.74131376187000000],ETH[1.00789270943835500],ETHBEAR[1290000.000000000000000],ETHW[1.00241723206110000],FTT[150.09408720686832000],LOOKS[3160.180951625754000000],RAY[836.10539208000000000],SOL[85.91203355000000000],SUSHIBULL[908.00000000000000000],USD[269.80588141500076330],USDT[0.00000005207076B],VETBEAR[233300.000000000000000] |
| 00959608 | BNB[0.00000000215820],BNT[0.00443933284219550],BTC[0.00000007573305],EUR[0.00000070839377],FTM[0.00000000616911576],MATIC[0.00000075340000],FTT[0.00000006169157B],USD[0.00000037364624S],RSR[120.04254714700076B],SHIB[0.00000004045334],SOL[0.00047015472040B],SRM[0.00154520000000],SRM_LOCKED[0.04166597000000000],USD[1.05853526386734B9] |
| 00959612 | BTC[0.02872170000000000],ETH[1.00723849000000000],ETHW[1.00723849000000000] |
| 00959614 | ETH[0.00000006579675Z],TRX[0.32667100000000000],USD[0.03632915891125000],USDT[0.26139164012500000] |
| 00959620 | ATOM[10.00000000000000000],HXRO[43774700000000000000],NEAR[399.96000000000000000],SOL[0.00742020000000000],TRX[0.0000030000000000],USD[24488.71469056500000000],USDC[1000.00000000000000000],USDT[0.00960642500000000] |
| 00959622 | AVAX[14.90000000000000000],BTC[0.08000000000000000],ETH[0.00000046224876],EUR[709.90684826397038260],FTT[25.32497193000000000],RAY[116.66310371000000000],RSR[5000.00000000000000000],SOL[19.71476649000000000],USD[0.00000011192864] |
| 00959623 | APE[0.00423820638264000],ATLAS[3609.35020000000000000],BTC[0.11362642432400000],ETH[0.00000072000000000],ETHW[0.00591072000000000],FTT[12.01328300000000000],SOL[0.00003821800000000],USD[1.05630901086901210],USDT[0.00000014542375] |
| 00959625 | BNB[0.00000001000000000],CHZ[0.00000052064586],DENT[66.43723395000000000],ETH[0.00000056176300],EUR[0.00000020472865],FTT[0.02226977253398B8],LUNA2[0.00000022144447Z],LUNA2_LOCKED[0.00000005167037B],LUNC[0.00482200000000000],USD[0.00000012723289A],USDT[38.03034307434050S2] |
| 00959625 | USD[0.00499219742768559],USDT[0.00000002015033988] |
| 00959626 | SAND[0.98000000000000000],USD[1.57087653000000000] |
| 00959627 | USD[5.00000000000000000] |
| 00959634 | BTC[0.00000004400000000],CHF[0.00000015359540],COMP[0.00000004250000],ETH[0.0000001690758660],ETHW[0.00000001200000000],FTT[1018.10000000000000000],SOL[0.00000128134712],SRM[0.32223193000000000],SRM_LOCKED[279.213966800000000],USD[0.00000040967375],USDT[17621.75622293310908921],YFI[0.00000025000000] |
| 00959637 | TRX[0.00000200000000000],USDT[29.00000000000000000] |
| 00959642 | USD[0.00003043055870],USDT[-0.00000030677465] |
| 00959646 | CRO[3130.00000000000000000],EUR[0.97674969600000000],FTM[366.00000000000000000],MATIC[370.00000000000000000],USD[15.35524522134500000] |
| 00959653 | BNB[0.00000008091910],BTC[0.00000012441435028],ETH[0.00015073300977],ETHW[0.00015076000990507],SOL[0.00000005000000000],USD[0.113402349294785S3],USDT[0.00000003156004X],XRP[0.56813162000000000] |
| 00959657 | FTT[0.00000002691070D],LUNA2[0.01423779575000000],LUNA2_LOCKED[0.03322152341000000],LUNC[3100.31000000000000000],RAY[118.58714959000000000],SRM[364.499857580000000000],USD[0.139609354962533A],USDT[0.000000897976784] |
| 00959658 | FTT[0.09996200000000000],USD[0.00000001765700],USDT[0.00000011902212] |
| 00959661 | SOL[0.06065877999080000],USD[983.22007061754907200],USDT[0.00000000445200000] |
| 00959680 | ETH[0.00000001000000000] |
| 00959680 | AKRO[4340.61392000000000000],ANC[72.00000000000000000],APE[1.50000000000000000],BAO[7000.00000000000000000],BEAR[73.84300000000000000],BEARSHIT[74000.000000000000000],BLT[107.00000000000000000],BNT[0.00000000657569],BTT[8000000.0000000000000],BULL[2.09055768000000000],CONV[8000.00000000000000000],DOGE[0.82303529589320],DOGEBEAR[2021[19.18965990000000000],DOGEBULL[498.80000000000000000],EDEN[188.00000000000000000],EDEN[188.00000000000000000],ETHBULL[0.01685161287500000],ETHW[0.00335173490930000],FTT[0.03345209993584](?),GRT[BEAR[93000.00000000000000000],KBTT[8000.00000000000000000],KIN[0000.000000000000000000],KSOS[35000.00000000000000000],LINA[3630.00000000000000000],LINK[1.00000000000000000],LUNA[24.55498742100000000],LUNA2_LOCKED[10.62830398000000000],LUNC[991629.29526933064270],MAHA[0.00000003000000000],OKBBEAR[142000000.00000000000000],POLIS[26.40000000000000000],REEF[2940.00000000000000000],RSR[2000.00000000000000000],SHIB[3899772.000000000000000],SOS[37000000.00000000000000000],SPA[900.00000000000000000],SUN[1587.67900000000000000],TOMOBEAR[0.00000000000000000],TRX[0.96806000000000000],UNISWAPBULL[38.00000000862000],USD[1314.42638210386986B2],XRP[26.00000000837040] |
| 00959682 | ETH[0.00086853000000000],ETHW[0.00086853000000000],LUNA2[0.68885673800000000],LUNA2_LOCKED[67332389000000],LUNC[7.00000000000000000],USD[0.48516096793115S3],USDT[0.00000006735576] |
| 00959689 | BTC[0.00270308600000000],ETH[0.00000006892167T],FTT[0.01334180897074B7],SHIB[1700000.00000000000000],USD[0.79228985477563411],USDT[0.52900681122383411] |
| 00959697 | HOOD[0.00456000000000000],SAND[632.00000000000000000],TRX[0.00000100000000000],USD[0.19499116000000000],USDT[0.00000000742200900] |
| 00959701 | AAVE[0.00999335000000000],ATOMBULL[1.44503841000000000],BALBULL[0.25782843000000000],BAO[134980.71500000000000000],DOGEBULL[0.00023784173000000],ETH[0.62533900000000000],ETHBULL[0.00000081500000000],ETHW[0.62533900000000000],EUR[0.00001347961712006],SAND[25.32979272000000000],SOL[0.40390778000000000],SUSHIBULL[134.71035800000000000],TRXBULL[14.03066340000000000],USD[0.00000019416751],USDT[0.11577961000000000],VETBULL[0.05906069850000000] |
| 00959703 | AAPL[0.00000000000000000],AMC[1.00000000000000000],AMD[0.40000000000000000],AMZN[0.94000000000000000],BABA[2.90000000000000000],FB[0.40000000000000000],PYPL[0.23000000000000000],USD[72.31473084702500000],USDT[0.00000062285060] |
| 00959706 | TRX[0.00000100000000000] |
| 00959710 | ATLAS[0.30000000000000000],BNB[0.00278650000000000],CEL[0.01580818145150037],CRO[0.00000000000000000],ETH[0.0010377600000000],FTM[0.0087500000000000000],FTT[150.027060000000000],HT[840.056049500000000],LUNA2[45.92378100000000000],LUNA2_LOCKED[107.155489000000000000],LUNC[1000000.000000000000000],MATIC[0.96350000000000000],PUNDIX[0.00040000000000000],SOL[0.00521729180097931],SWEAT[0.21690000000000000],TRX[2.33559753000000000],USD[86722.03659414115493661],USDT[4111.25793304060377576] |
| 00959715 | BNB[0.00002147120000],FTT[0.00000022966646280],SOL[0.00000005424024],TRX[0.00000017200411],USDT[0.00000000072004011],USDT[0.00029767314727B] |
| 00959723 | BTC[0.00007238000000000],ETHW[0.00060440000000000],TRX[0.00000300000000000],USD[150.01560355047238400],USDT[0.00000002808075] |
| 00959726 | FTT[825.00000000000000000],SRM[11.07702723000000000],SRM_LOCKED[123.08297277000000000],USD[8990.60663045690420800] |
| 00959728 | TRX[0.00000100000000000],USD[-7.48919129545151075],USDT[8.31169220081015199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00959732 | ATLAS[3090.000000000000000],AVAX[0.099050009247830],BTC[0.101865000000000],DYDX[0.091000000000000],ETH[1.508705711918154S],ETHW[0.749857508322444S],FTT[0.004200000000000000],LUNA2[2.411796291000000],LUNA2_LOCKED[5.627524678000000],LUNC[187871.299461079537000],MATIC[0.000000002018653B],SHIB[129090.000000000000000],SOL[0.334604997211540],USD[4566.438148532671408?] |
| 00959741 | 1INCH[32.000000000000000],DOGE[1554.000000000000000],ETH[1.181000014579450],ETHW[1.181000009579450],SHIB[62322.244412680000000],SOL[26.373625120000000],TRX[45.966279400000000],USD[0.037590549642069Z],USDT[1.394202107191097G] |
| 00959749 | USD[0.000000400582759B] |
| 00959755 | DOGE[3.000000000000000],EUR[0.000003100448531],FTT[52.554957830000000],OKB[11.000000000000000],ROOK[20.033284536000000],RUNE[100.003000000000000],USD[66.556115710000000],USDT[0.025444429600000] |
| 00959758 | SAND[34.000000000000000],USD[-178.304758433607125A],USDT[199.000000000000000] |
| 00959764 | USDT[0.040189711000000] |
| 00959767 | BTC[0.000000025040216],USD[0.129351997661402A],USDT[0.000000036403110] |
| 00959768 | USD[30.000000000000000] |
| 00959774 | SHIB[377000.000000000000000],SOL[0.005249120000000],USD[3.869640921782253B] |
| 00959775 | BAO[39640.886006143349310],FIDA[14.000000000000000],MOB[32.499715000000000],SOL[2.000000000000000],TRU[30.000000000000000],USDT[1.071658533750000] |
| 00959776 | USD[29.767530622985981],XRP[0.062589582692600] |
| 00959777 | BTC[0.000000048218350],USD[0.000000019713716] |
| 00959780 | USD[0.000000449830000],USDT[0.000000016438866] |
| 00959781 | BTC[0.000000083394338],ETH[0.000000079703032],ROOK[0.000000005000000],USD[0.200169470775375T],YFI[0.000000005000000] |
| 00959785 | AGLD[103.368604020000000],ALCX[1.427773311000000],BTC[0.036694341990000],ETH[0.208961481300000],ETHW[26.495104650000000],MER[599.869348400000000],RAY[32.993730000000000],ROOK[3.479178637600000],SRM[0.993591300000000],TRX[0.000002000000000],USD[94.981795284262500],USDT[71.334038386233449] |
| 00959786 | RAY[0.000000074200000],SOL[0.000000100000000],USD[12.335051845451000],USDT[0.000000086089493] |
| 00959787 | ADABULL[0.000000665500000],BNBBULL[0.000000089500000],BTC[0.000000082892990],BULL[0.000000047850000],ETCBULL[0.000000095500000],ETH[0.000000300000000],ETHBULL[0.000000051000000],LINKBULL[0.000000095000000],THETABULL[0.000000095800000],USD[4.933262284081921B],VETBULL[0.000000350000000],ZECBULL[0.000000075000000] |
| 00959788 | COIN[0.000000024700000],DOGE[5.000000000000000],OXY[0.967800000000000],SKL[14.006063200000000],TRX[0.000005000000000],USD[0.408010590092490],USDT[0.000000132579161],XRP[0.056910000000000] |
| 00959789 | BTC[0.000026470000000],COIN[0.090340000000000],USD[7.468428029440000] |
| 00959790 | FTT[3.557938973270075B],STEP[182.900187610000000],USD[0.000000022750000] |
| 00959791 | DOGE[2.000000000000000],OXY[0.842500000000000],RAY[0.552000000000000],TRX[0.000004000000000],USD[0.000000125634077],USDT[0.000000079275260] |
| 00959793 | DOGE[0.764382130000000],KIN[1988676.850000000000000],SOL[25.320739800000000],USD[1.771406396400000] |
| 00959794 | AVAX[0.034719134250990],BTC[0.000084200000000],ETH[0.003682000000000],ETHW[0.003682000000000],FTT[10.000000000000000],LUNA2[1.530373170000000],LUNA2_LOCKED[3.570870730000000],SOL[0.000180000000000],USD[380484.876242948322680] |
| 00959801 | AURY[14.135677930000000],GENE[30.240971570000000],GOG[432.842089590000000],POLIS[36.908644570000000],USD[0.000000059332430],USDT[0.000000011289061] |
| 00959802 | USD[1.025289748707664G],USDT[7706.977583230000000] |
| 00959804 | USD[25.000000000000000] |
| 00959806 | BNB[0.039842477763060],FTT[1.998670000000000],TRX[0.000003000000000],USDT[0.000001735768034?] |
| 00959809 | BNB[0.000000077370706],ETH[0.000000023535357],FTT[0.000000136522460],RAY[0.000000000000000],SNX[0.000000045480800],SOL[0.000000176583118],SRM[0.096367230000000],SRM_LOCKED[2.061790710000000],TRX[0.000000099240000],USD[0.000047492881556],USDT[0.000000178668764] |
| 00959811 | COPE[0.000000030800000],FTT[0.000000064188761],RAY[0.000000006779274],RUNE[0.000000007213524?],SOL[0.000000042253244],USDT[0.000001670333638] |
| 00959816 | ETH[0.000000010000000],MATIC[0.000000028615728],SOL[0.000000010000000],USD[0.000000369601330],USDT[0.000000130376278] |
| 00959817 | RAY[0.000000070187577],SOL[0.000000008040000] |
| 00959820 | FTT[0.035547943620362B],TRX[0.000000019822000],USD[0.276286775000000],USDT[0.000000094600040] |
| 00959825 | AAVE[0.000000018018912],AKRO[1.000000000000000],ALPHA[0.017360270000000],ATLAS[3032.290845313472537G],AURY[0.000395788752000],BAQ[2.000000000000000],BAT[0.012434680000000],BTC[0.000000004159274],CEL[0.004193520000000],DENT[4.000000000000000],FTM[3146.931978099281414Z],GBP[0.098687182412499],HNT[0.004186000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000071555253],MNGO[0.733800250000000],RSR[1.000000000000000],SOL[83.037313125035467],SPELL[1262.557495310646270S],STMX[0.104434730000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000017795994I,USTC[0.000000090598092] |
| 00959830 | USD[6.297429760000000] |
| 00959834 | BTC[0.101711660000000],ETHW[7.834976260000000],FTT[0.000268819386819Z],SOL[0.000500000000000],USD[0.001372268406038] |
| 00959841 | BTC[0.000000005176000],FTT[0.006582704958050],USD[0.198268132142801B],USD[4.799338000000000] |
| 00959842 | DOGE[0.183774190000000],ETH[0.097530160029400O],ETHW[0.097004338398400O],USD[5.244924463607610O],USDT[0.000000024716924] |
| 00959845 | CRV[0.520862750000000],DOGE[4.783902280000000],FTT[0.885679990000000O],TRX[0.000005000000000],USD[1.731881607550125O],USDT[79.312500037963032] |
| 00959846 | TRX[0.000000016000000],USD[0.000000070836952Z],USDT[0.000000080652822] |
| 00959848 | BTC[0.000058271717000],CEL[0.409474590000000] |
| 00959853 | BTC[0.104996580000000],DOGE[64.000000000000000],ETH[0.091000000000000],ETHW[0.091000000000000],FIDA[0.970075000000000],FTT[68.600000000000000],LUNA2[0.024948323650000O],LUNA2_LOCKED[0.058212755180000O],LUNC[5432.550000000000000],MATIC[11.654250000000000],SOL[1.020000000000000],USD[99.211745921045851I] |
| 00959859 | USD[0.000000009588760O] |
| 00959862 | USD[0.000000406585864] |
| 00959863 | BCH[0.000000085760000],USD[1.336047383286400] |
| 00959867 | USD[0.166204158444840O] |
| 00959868 | USD[0.000000083267500] |
| 00959873 | BNB[0.000000063073861],ETH[0.000000109500000],KIN[0.000000028133128],SOL[0.000000004056600O],USD[0.000006550941529],USDT[0.000000000036845],XRP[0.000000087015000] |
| 00959875 | TRX[0.000002000000000],USDT[0.000000025028730] |
| 00959876 | BAO[2.000000000000000],BOBA[0.094680000000000],BTC[0.413768189120893B],ETH[0.150059358548500O],ETHW[0.135082085485000O],FTM[0.971120000000000],KIN[2.000000000000000],LUNA2[0.404312393900000],LUNA2_LOCKED[0.943395857000000],LUNC[88039.875000000000000],OMG[0.094680000000000],USD[0.000009417154683121] |
| 00959877 | TRX[0.000004000000000],USD[-0.009580028693414],USDT[0.056515114390062] |
| 00959881 | BIT[156.000000000000000],FTM[50.000000000000000],FTT[30.099621000000000],KIN[169884.570000000000000],MER[51.396731000000000],SHIB[99930.000000000000000],USD[0.000000021352600] |
| 00959885 | ETH[-0.003049701025482],ETHW[-0.003030529942500],NFT[3307418327887629151[1],NFT[5141780375963466501[1],TRX[0.000777000000000],USD[30.000000000000000],USDT[1.159822866000000O],XRP[-0.011808870193524] |
| 00959892 | ATLAS[1999.640000000000000],POLIS[29.994600000000000],SOL[0.249908200000000],USD[1.507775040000000] |
| 00959897 | EUR[0.000190354893671O] |
| 00959898 | BAO[1.000000000000000],USD[0.000000512000000],XRP[0.000008700000000] |
| 00959910 | BTC[0.000003795166774],ETH[0.000000004871924?],FTT[0.000000010000000],MANA[0.703410000000000],SOL[0.000000001964706],USD[3384.392569732205800?],USDT[0.000000032439144] |
| 00959914 | AAVE[0.009565555142860O],BAND[54.436367337386610O],BCH[0.014649618592100O],BNB[2.552481368418750O],BOBA[39.824922390000000O],DAI[0.023260945363120O],EN[3.108864863658700O],ETH[0.031801803040100O],FTT[25.032372746472976O],HKD[0.000000007523250O],ILV[0.000000001250000],LTC[0.185084647753800O],MATIC[2.968348527721850O],OMG[0.502230345074700O],REEF[30500.381668800000000O],RUNE[84.950023130621400O],SNX[0.106610436477980O],SOL[0.005896428615480O],SXP[0.024122594593150O],TOMO[0.091090032725607A],TRX[0.000001313013631600O],USD[7.923783361040900O],USDT[9.200603708844961O],YFI[0.000168224871800O] |
| 00959917 | BTC[0.000009500000000],FTT[0.000000009986522],NFT[3280820801229261241[1],NFT[4059631967613384821[1],NFT[5003606140706991211[1],NFT[5068829367475864691[1],USD[0.000000059140324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00959919 | USD[25.000000000000000] |
| 00959921 | BNBBULL[0.0000000325000000],DOGEBULL[0.0000000081000000],USD[38.0619607720888376],USDT[0.0000000093448689],XRPBULL[0.0000000071065830] |
| 00959924 | USD[0.0002304050000000] |
| 00959926 | USD[1.1075203260000000] |
| 00959931 | BCH[0.0000000050000000],BTC[0.0000000028140832],USD[0.0002808124491479],USDT[0.0000000116335354] |
| 00959932 | AAVE[0.0000000000000000],ALCX[0.0000000030000000],ALPHA[0.0000000487166620],BNB[0.0000000058741227],BTC[0.0000000763195680],COMP[0.0000000086400000],ETH[0.0000000096197000],FTT[0.0088939960746807],ROOK[0.0000000055000000],SNX[0.0000000245313850],SOL[0.0000000087991517],SUSHI[0.0000000086893300],USD[-0.0027901306193605],USDT[0.0000000006615721] |
| 00959935 | BNB[0.0048263800000000],LTC[0.9370620000000000],SOL[6.1652677000000000],USDT[0.0937392620250000],XRP[511.0000000000000000] |
| 00959938 | TRX[0.0000440000000000],USD[0.0000000044843104],USDT[0.5855458044989110] |
| 00959940 | BTC[0.9023439628070600],ETH[0.0000000822700000],ETHW[0.0000000005051339],MATIC[0.0000000044274800],UNI[0.0000000044274800],USD[0.0041554873972715] |
| 00959943 | TRX[0.0000010000000000] |
| 00959946 | ETHW[52.5394962700000000],FTT[0.0908392300000000],NEAR[95.0251630300000000],NFT[378659661639486449][1],NFT[471076897701303075][1],NFT[572545615367920223][1],SOL[31.2260392600000000],USD[0.1095008600000000],USDT[0.5143758182685832] |
| 00959948 | TRX[0.0000000100000000],USD[1.7433602796150588],USDT[2.5474727627704820],XRP[0.1339777911861789] |
| 00959957 | ATOM[0.0730000000000000],BUSD[809.1900000000000000],DOGE[0.9828539600000000],HUM[9.3578000000000000],LUNA2[0.6308394021000000],LUNA2_LOCKED[1.4719586050000000],LUNC[126066.6079575000000000],TRX[0.0481130000000000],USD[0.0662475098874710],USDT[0.0000000098217776],XRP[0.4306830000000000] |
| 00959958 | AKRO[1.0000000000000000],ALPHA[0.0000091400000000],APE[128.9863287668093834],AUD[0.0000146017328210],AXS[0.0000000039025654],BAO[2.0000000000000000],BAT[0.0000914000000000],BNB[0.0000174000000000],BTC[0.0000003868976712],C98[0.1237250700000000],DENT[1.0000000000000000],FIDA[0.0000092500000000],HOLY[0.0000092300000000],KIN[6.0000000000000000],LUNA2_LOCKED[0.0201680403800000],LUNC[1882.3181784171137305],MATH[2.0000000000000000],MATIC[1.0031007100000000],OMG[0.0000628000000000],RSR[1.0000000000000000],SAND[19.5918955619637167],SHIB[0.0000000043480662],SOL[31.4739904156041461],SPELL[368781.4606695078613960],SXP[0.0000184300000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0178120281354539],XRP[3133.1198345500000000] |
| 00959961 | BNB[0.0001000000000000],BTC[0.0000015800000000],FTT[0.0029264700000000],TRX[0.0000000000000000],USD[0.0048780844652892],USDT[546.8590314310596856] |
| 00959970 | ATLAS[999.8100000000000000],CLV[5709.2827090000000000],ETH[0.0000000050000000],FTM[0.5793940700000000],NFT[535877616871916942][1],SOL[0.0004915400000000],TRX[0.4750420000000000],USD[1.3610222467870344],USDT[7.5890098208685746] |
| 00959972 | BCH[0.0046961200000000],TRX[0.0000030000000000],USDT[0.0000004824481131] |
| 00959978 | USD[0.1012846200000000] |
| 00959987 | BULL[0.0000000086700000],DOGE[0.0000000065640000],FTT[0.0000000076680530],USD[1.0787606381273390],USDT[5.2934754596112168] |
| 00959988 | BNB[0.0004679000000000],EUR[0.0000002305013131],FTT[0.0000000039667520],SOL[0.0000000064150000],USD[-0.0001387696740846] |
| 00959990 | BTC[0.0000000004000000] |
| 00959993 | FTT[0.0000000047059695] |
| 00959996 | BCH[0.0038585100000000] |
| 00959997 | AMPL[0.0000000071983350],ETH[0.0000000048108900],FTT[0.0000000024166844],USD[1.2651967746407886],USDT[0.0000000168407324] |
| 00960000 | AAVE[0.0000000000000000],BTC[0.0000000000000000],ETH[0.0001412895272389],ETHW[0.0001412895272389],SUSHI[0.0000001000000000],USD[0.2277940079209453] |
| 00960003 | ATLAS[1380.0000000000000000],AURY[27.0000000000000000],DFL[13021.3155301000000000],DYDX[24.2000000000000000],ENJ[10.0000000000000000],ETH[0.0671251820000000],ETHW[0.0671251820000000],FTT[27.7958448000000000],GENE[6.0000000000000000],IMX[82.8000000000000000],MATIC[30.0000000000000000],MBS[100.0000000000000000],OXY[121.9846740000000000],RAY[939.3985949100000000],RUNE[13.0004180000000000],SLRS[991.5378140000000000],SOL[84.9166954800000000],SRM[841.1370761000000000],SRM_LOCKED[15.0707632500000000],USD[0.0000000526602410],USDT[0.0000004187493823] |
| 00960004 | BNB[0.0000000015180000],KIN[0.0000000096324172] |
| 00960006 | NFT[290292548711694156][1],NFT[327362671616603422][1],NFT[449399791301296011][1],TRX[0.0000000032356482] |
| 00960007 | FTT[0.0301701250000000],USD[21.8401558630937466],USDT[0.0000000091429272] |
| 00960010 | BTC[0.0000000030935602],RSR[0.0000000058920000],USD[0.1365885126968247] |
| 00960014 | ETHW[0.0007738300000000],LUNA2[0.6148226474000000],LUNA2_LOCKED[1.4338007770000000],TRX[76.0117999500000000],USD[0.6994347041450000],USDT[40.2538198200000000],USTC[87.0343242800000000] |
| 00960015 | TRX[0.2107040000000000],USD[0.0087303144885369],USDT[0.2254219116674679] |
| 00960018 | BTC[0.0000000081299000],USD[24.3898413967098320],USDT[0.4421929190000000] |
| 00960020 | BNB[0.0000003866292],BTC[0.0053552768614200],BULL[0.0000000012012519],USD[0.0000008618899801],USDT[0.0000065519428312] |
| 00960023 | TRX[0.0000004000000000],USD[0.0083703228191084],USDT[0.0086567192757148] |
| 00960029 | USD[0.9716024770000000] |
| 00960030 | ETH[0.0000000061288600],TRX[0.0000000084499746] |
| 00960031 | TRX[88.9777020000000000],USDT[0.0311100000000000] |
| 00960033 | BTC[0.0000000053379002],DOGE[0.0000585813991176],USD[0.0000000133665718] |
| 00960035 | BTC[0.1839049016479349],ETH[0.0005369500000000],ETHW[0.0006539500000000],USD[170.4656626857728826000000000],USDC[2402.0814000000000000] |
| 00960037 | USD[100.0000000000000000] |
| 00960039 | BAO[1.0000000000000000],BNB[0.0000000044880000],DOGE[0.0000000030230845],ETH[0.0000000121658900],KIN[4.0000000000000000] |
| 00960041 | SOS[200000.0000000000000000],TRX[0.0000030000000000],USD[28.7996901868806981000000000],USDT[0.0000000202960777] |
| 00960042 | ALGOBULL[0.3757487.0680710700000000],DYDX[22.4000000000000000],ETH[0.2988402558310400],ETHW[0.2988402558310400],FTT[18.8858902600000000],SOL[16.3499924000000000],USD[187.7591608971814827000000000],USDT[0.0000001171809971] |
| 00960046 | OXY[5.9958000000000000],USD[0.2288420000000000] |
| 00960053 | GST[0.0224084700000000],USD[0.0042162314704445],USDT[0.0000000133299781] |
| 00960056 | TRX[0.0000000060000000],USD[31.2851860480736646] |
| 00960057 | ADABULL[0.0000000041574200],BNB[0.0000000993998980],BULL[0.0000001000000000],COMP[0.0000000080160000],DOGE[0.0000000095562779],DOGEBEAR2021[0.0000000087652158],FTT[0.0000001404342011],LINK[0.0000007000000000],LTC[0.0000000601634831000000000],LUNA2[2.2941890850000000],LUNA2_LOCKED[5.3577745310000000],MATH[0.0000000688591852],MATIC[0.0000000077918534],SOL[0.0000000084626562],UNI[0.0000000110402300],USD[0.9663747917698041] |
| 00960058 | AVAX[1.0214497526299865],CRV[11.3942225900000000],CVX[2.5409116400000000],ETH[0.5152823128293000],ETHW[0.5152823128293000],FTT[25.0000000477420006],USD[1011.8558159088084908000000000],USDT[0.0000000117025836] |
| 00960059 | BCH[0.0000000721374113],BTC[0.0000000051597492],DOGE[0.0000000097064109],ETH[0.0000000227243581],FTT[150.0000000000000000],GMT[2.1980507700000000],GST[20561.0494873400000000],LINK[0.0000000000058067194],NFT[380747285995617748][1],NFT[389470994450293326][1],NFT[393085852341706472][1],NFT[423093691532143445][1],NFT[481076958157530409][1],NFT[504089035622799931][1],NFT[528342804720683381][1],NFT[547196415300589889][1],NFT[576177421381852916][1],SOL[4.18193496000000000],SRM[130.2831500000000000],SRM_LOCKED[80.8232158900000000],USD[0.0000000461509343],XRP[0.0000000461509343] |
| 00960062 | AVAX[2.0960100000000000],BNB[0.0000000962786],BTC[0.0800000255220],ENS[2.0000000000000000],ETH[0.1130000568738897],LINK[5.0000000068738897],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[10.0000000000000000],MANA[44.9960100000000000],MATIC[0.0000000338413805],SOL[2.0000000000000000],STEP[348.9000000000000000],SUSHI[50.5000000000000000],UNI[0.0000000776253633],USD[0.1655265021481740],USDT[0.0000000114065704] |
| 00960064 | AVAX[0.0000000000000000],SRM[1.6743083000000000],SRM_LOCKED[13.3256931700000000],USD[0.8786900756935776] |
| 00960065 | 1INCH[0.0000000085112963],BTC[0.2172000000000000],ETH[0.5430000000000000],ETHW[0.5430000000000000],FTT[25.0834656800000000],OMG[0.0000000335800000],SOL[66.0000000000000000],STEP[0.0000000200000000],USD[702.3693952972363775],USDC[11.1900000000000000],USDT[0.0150535226877091] |
| 00960068 | ATLAS[789.8490000000000000],FTM[96.0000000000000000],TRX[0.0007700000000000],USD[2.0084034255500000],USDT[0.0092780301868694] |
| 00960072 | BNB[0.0095190500000000],FTT[0.0680000000000000],GST[131.8000000000000000],LUNA2[0.0386319440940000],LUNA2_LOCKED[0.0201412028800000],LUNC[1879.6240000000000000],RAY[0.0867580000000000],SOL[0.0026000000000000],TRX[0.0000300000000000],USD[5.9390191762123700],USDT[0.0000000088346146] |

Schedule F-Part 8: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00960078 | AAVE[0.230000000000000000],ATLAS[510.000000000000000],BAND[12.200000000000000],BNB[1.000000000000000],BTC[0.038200000000000],ETH[0.142000000000000],ETHW[0.142000000000000],EUR[0.000000035607924],FTM[72.000000000000000],FTT[40.162589310000000],LINK[2.900000000000000],MANA[33.000000000000000000],MER[100.000000000000000],RAY[43.044195630000000],SAND[20.000000000000000],SOL[8.747467100000000],SRM[18.463372530000000],SRM_LOCKED[0.375042250000000],USD[0.195032151333784],USDT[1.796560973687500],XRP[331.000000000000000] |
| 00960082 | BTC[0.000000263902100],ETH[0.000000011000000],SOL[0.000000004000000],USD[3.198444393897101],USDT[0.000000009415359] |
| 00960091 | ETH[0.005575430000000],ETHW[0.005575430000000],FTT[0.000186100110840000],GBP[0.000091763538155],KIN[1.000000000000000],USD[0.000173572351480],USDT[0.000000086250000] |
| 00960100 | DOGE[15.327203874419238],USD[0.000057659580320] |
| 00960105 | NFT [5547237378643176091][1],USD[25.000000000000000] |
| 00960106 | SOL[0.000000082435500] |
| 00960110 | SRM[0.180668490000000000],SRM_LOCKED[0.736958300000000],TRX[0.000060000000000],USD[0.000000146973424],USDT[0.000000096985577] |
| 00960111 | USD[0.000000024340096],USDT[0.000000032133120] |
| 00960113 | ALGOBULL[200059.860000000000000],BCHBULL[5.331971000000000],BNBBULL[0.217100000000000],EOSBULL[81.328150000000000],ETHBULL[0.166800000000000],SXPBULL[43.242251000000000],TRXBULL[5.037327000000000],USD[0.045301326000000],USDT[0.000000028485988] |
| 00960115 | BTC[0.000320510005907 4],LTC[0.001429320000000],RAY[0.293770000000000],SOL[0.030842500000000],SUSHI[0.167690000000000],TRX[0.000030000000000],USD[0.000000124311533],USDT[0.000000087715664] |
| 00960120 | USD[0.000000069504893],USDT[0.000000044956564] |
| 00960121 | BTC[0.000223332485000],COPE[0.971600000000000],LTC[0.003689360000000],USD[1.958276941 8256184] |
| 00960128 | SOL[0.551554816000000] |
| 00960130 | USD[1.745216549077 4796],USDT[0.000000028500000] |
| 00960134 | BNB[0.011378700000000],USD[22.112569439570 0703],USDT[0.000000040292348] |
| 00960136 | DOGE[0.728636700000000],ETH[0.028421293572 2424],ETHW[0.028421293572 2424],MKR[0.032746090000000],USD[-28.946360791256 5758000000000] |
| 00960142 | NFT [4303928718967228151][1],NFT [5145866102829394 94][1],TRX[0.000107000000000],USD[0.073929080500000],USDT[0.000000037804535] |
| 00960143 | ALGOBULL[5741766.934000000000000],TRX[0.000030000000000],USD[0.040748242000000],USDT[0.000000057914868] |
| 00960155 | USD[0.104973016460000] |
| 00960157 | COIN[0.128434111000000],KIN[2109369.592153061000000],USDT[0.000000000017204] |
| 00960158 | FTT[0.000000010684826 2],SOL[0.002310280000000],SRM[1.109919440000000],USD[0.554818412325577 2],USDT[1.044494629115758 4] |
| 00960159 | BTC[0.000041331000000],FTT[2.009797000000000],TRX[0.000030000000000],USDT[0.000003163489620] |
| 00960160 | BNB[0.001567000000000],DOGEBULL[0.000000018000000],FTT[0.174692003045828],HTBULL[0.000063575000000],LUNA2[0.000064050861760 0],LUNA2_LOCKED[0.000149452010800],LUNC[13.947210000000000],TRX[0.917994000000000],USD[7023.143619492852 5358],USDT[0.002832933547 1068] |
| 00960161 | USD[3.312821833750000] |
| 00960164 | BTC[0.036894284198640],LTC[0.104470760000000],TRX[0.000957000000000],USD[0.462104262703 4319],USDT[0.000000015571172] |
| 00960174 | BTC[0.000083060000000],DOT[0.000000002268500],FTT[0.027960629059912 2],LUNA2[0.068932638150000 0],LUNA2_LOCKED[0.160842822300000],LUNC[15010.227080000000000],SHIB[99860.000000000000000],SOL[0.000000100000000],TONCOIN[3.034980000000000],USD[0.259888009593259],USDT[0.000000029185887] |
| 00960178 | ADABULL[0.000000045350000],BULL[0.000000020000000],DEFIBEAR[17.690750000000000],DEFIBULL[0.003553145000000],DOGEBEAR2021[0.000000072500000],DOGEBULL[0.000000025625000],ETH[0.097000012500000],ETHBULL[-0.000000010000000],ETHW[0.097000000000000],LINK[0.000000083127554],TRX[0.000143000000000],USD[11.198685837100504],USDT[1.693818908380171 9],XRP[0.028633580000000],XRPBEAR[0312.100000000000000] |
| 00960180 | USD[0.000000079439078] |
| 00960185 | ALGOBULL[100929.300000000000000],BALBULL[3.997200000000000],BCHBULL[102.791400000000000],BSVBULL[20168.360000000000000],EOSBULL[479.664000000000000],ETHBULL[87.000554600000000],FTT[0.098820000000000],LTCBULL[13.588900000000000],MATICBULL[0.359538000000000],LSUSHIBULL[10786.765240423518000],TOMOBULL[597.830000000000000],TRX[0.104067000000000],USD[0.037974311270453 7],USDT[52.321653063524 0334],XRPBULL[21967.018100000000000],XTZBULL[5.096430000000000] |
| 00960187 | USD[0.013505060000000] |
| 00960188 | USD[34.588378042500000] |
| 00960192 | ADABEAR[99040.000000000000000],ALGOBEAR[99540.000000000000000],ATOMBEAR[992.400000000000000],BAND[0.099820000000000],BCHBEAR[579.884000000000000],COMPBEAR[995.600000000000000],EOSBEAR[994.600000000000000],EOSBULL[0.098800000000000],ETCBEAR[97960.000000000000000],ETHBEAR[1399020.000000000000000],GRT[0.992600000000000],LTCBEAR[0.971800000000000],SUSHIBEAR[29974.000000000000000],SXP[0.099520000000000],SXPBEAR[9946.000000000000000],TRXBEAR[9744.000000000000000],UNISWAPBEAR[0.896220000000000],USD[0.043479451594 6780] |
| 00960193 | TRX[0.000001000000000],USD[0.970362802800000],USDT[0.000000094257176] |
| 00960198 | BTC[0.000000069546400],USD[0.000000065040000] |
| 00960200 | TRX[0.000001000000000],USD[25.000814699250000],USDT[0.000000056147790] |
| 00960205 | 1INCH[0.000000024000000],ASD[0.000000006331157],BAO[16.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000007425278],BNT[0.000000009509372],BTC[0.000000045345000],CHZ[0.000000010012084],COPE[0.000000057348588],CRO[0.000000073978383],DENT[3.000000000000000],DOGE[0.000000000114 21063],ETH[0.000000002650688],EUR[0.001766762327374],FIDA[0.000000078683969],FTM[0.000000003680000],JST[0.000000030830210],KIN[24.000000000000000],LINA[0.000000040078392],LUNA2[0.001784090568000],LUNA2_LOCKED[0.004162877901000],LUNC[388.489477330000000],MATIC[0.000000060545574],REEF[0.000000017546589],RSR[0.000000087273688],SHIB[0.000000086482785],SOL[0.000000032347386],SRM[0.000000043108620],STMX[0.000000084500000],SUSHI[0.000000018834470],TRU[0.000000065117648],TRX[0.000010042005225],UBXT[2.000000000000000],USD[0.000000098638802],USDT[0.000000069378752],XRP[0.000000006681853] |
| 00960208 | BTC[0.000019547118500],LINK[0.069200000000000] |
| 00960217 | USD[0.278252165800000],USDT[0.006977643301 5380] |
| 00960218 | ATLAS[4049.190000000000000],FTT[0.000000100000000],USD[-0.333371501256398 1],USDT[0.000000116184209] |
| 00960220 | BNB[0.003604940000000],BTC[0.000000067000000],DOT[0.063286720000000],FTT[0.018322780000000],LINK[0.003726700000000],NEAR[0.098379690000000],SOL[0.003904940000000],USD[0.000000004280610] |
| 00960226 | BTC[0.000000100000000],CRO[129.975300000000000],KIN[126240.933179570000000],USD[0.436470383064454 9],USDT[0.236180972 9117108] |
| 00960229 | BTC[0.000000461042670],DOGE[2299.910899],ETH[0.000000010000000],SOL[0.000000100000000],USD[-0.079068314175676 6],USDT[0.085244851112915 1] |
| 00960231 | COPE[6.000686076493 3500],USD[6.633261860548612 6000000000] |
| 00960233 | TRX[0.000004000000000],USD[0.000103062150784] |
| 00960234 | BTC[0.000000050020300],ETH[0.000000002401874 8],FTT[0.000001053531410],NFT [3242769547625293 00][1],SOL[0.000000014676150],TRX[0.000000025800000],USD[0.000000086563864],USDT[0.000000044022814] |
| 00960235 | BTC[0.000092939610999 5],SOL[0.000000064992000],USD[0.009722269435350],USDT[-0.000000028027352] |
| 00960237 | TRX[0.000003000000000],USD[19.959199823149822 5],USDT[0.000000080910695] |
| 00960240 | KIN[109000.000000000000000] |
| 00960241 | TRX[0.000000409054966],USD[0.000000027901480],USDT[0.000000050000000] |
| 00960248 | USD[0.000002628358 5],USD[0.293913820000000] |
| 00960251 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000043621513] |
| 00960252 | USD[29.516464840000000] |
| 00960253 | BNB[0.000000088278023],KIN[0.000000090000000] |
| 00960257 | ADABULL[0.000000016418977],BTC[0.000280117209 0879],DOGE[0.000000009100265],DOGEBEAR2021[0.043853950201 6836],DOGEBULL[0.000000017463168],FTT[0.075605000000000000],USD[3.028034905000000],XRPBULL[0.000000003408040] |
| 00960258 | TRX[0.000001000000000] |
| 00960259 | ALGOBULL[3019.000000000000000],ATOMBULL[0.894700000000000],BNBBULL[0.000058760000000],DOGEBULL[0.000000075000000],EOSBULL[1469.255530000000000],ETCBEAR[8440.000000000000000],ETCBULL[0.009640712000000],GRTBULL[0.011493780000000],KNCBULL[0.098060000000000],LINKBULL[0.002218000000000],LTCBEAR[24.502000000000000],LTCBULL[171.017694000000000],MATICBULL[102.937260000000000],SUSHIBULL[402.803400000000000],SXPBEAR[20410.000000000000000],SXPBULL[2.714128000000000],THETABULL[0.000915000000000],TOMOBULL[185.510000000000000],TRX[0.000004000000000],TRXBULL[0.084947000000000000],USD[0.180580000984896],USDT[0.000000064105430],VETBULL[0.008300000000000],XLMBULL[1.014499960000000],XRPBEARI[4848.000000000000000],XRPBULL[16892.685000000000000] |
| 00960264 | ETH[0.000000041418500],USD[0.000010470054538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00960275 | ADABULL[0.000000000079100000],ALICE[17.200000000000000],AMPL[0.000000027089171],ATLAS[2920.000000000000000],AXS[3.000000000000000],BNBBULL[0.000000027950000],DAWN[61.000000000000000],DOGEBULL[0.000000073150000],ENJ[93.995250000000000],ETCBULL[2.000000085000000],ETH[0.472260050000000000],ETHBULL[0.000000091500000],ETHW[0.472260050000000000],FTT[0.000000138259244],GALA[569.946800000000000],HNT[35.276525000000000],LDO[50.000000000000000],ROOK[3.521000000000000],SAND[148.000000000000000],THETABULL[0.000000085000000],UNISWAPBULL[0.000000025000000],USD[1.351856606513415],USDT[0.005016733859218] |
| 00960283 | BTC[0.000091980000000],DOGE[6.000000000000000],ETH[0.149044806320000],ETHW[0.149044806320000],LINA[3.000972880000000],MAPS[337.751400000000000],OXY[2906.149100000000000],RAY[0.964600000000000],SHIB[46484950.000000000000000],SRM[141.971600000000000],USD[4.894297152616100] |
| 00960284 | TRX[0.000002000000000],USD[0.037377481447428],USDT[0.000000012028670] |
| 00960286 | ETH[0.000000048240400],SOL[0.000000000731690],TRX[0.060534000000000],USD[1.004712103873880] |
| 00960288 | OXY[0.982045000000000],USD[0.000684581625369] |
| 00960291 | AURY[4.999050000000000],ETH[0.022995630000000],ETHW[0.022995630000000],POLIS[125.576136000000000],USD[22.340292737976200] |
| 00960295 | USD[0.000000054400000] |
| 00960298 | 1INCH[0.000000001200000],BTC[0.000000096835000],FTT[0.180681234637602],MKR[0.000513800000000],RUNE[0.000000036505000],SHIB[93680.000000000000000],SOL[0.004860000000000],SUSHI[0.479100000000000],USD[19.796049548512100],USDT[0.000000000727245] |
| 00960299 | BTC[0.000168624500000],ETH[0.000000005000000],USD[5.022197669500000],USDT[0.009628145000000] |
| 00960302 | TRX[0.000001000000000],USD[0.000000009852030] |
| 00960303 | ETH[0.000000011200340],FTT[0.000000067442374],MATIC[0.000000050715520],USD[0.002600836550260],USDT[0.000000097403136],XRP[2553.819786470090627] |
| 00960304 | AMPL[0.000000016000374],FTT[0.000000005000000],TRX[0.000022000000000],USD[0.000000072177782],USDT[0.000000006095333] |
| 00960306 | USD[30.000000000000000] |
| 00960307 | OXY[0.958770000000000],TRX[0.000001000000000],USDT[0.000000035000000] |
| 00960310 | ATLAS[3999.418000000000000],ETH[0.001879700000000],ETHW[0.001879700000000],FTT[1.999600000000000],STEP[1000.000000000000000],TRU[0.960000000000000],TRX[0.000030000000000],USD[-0.386724772527672],USDT[0.007013181305128] |
| 00960313 | BTC[0.000000033046100],RAY[0.000000090767173],USD[0.003302051944138],USDT[0.000000032877532] |
| 00960315 | USD[30.000000000000000] |
| 00960324 | USD[973.000000000000000] |
| 00960325 | ABN[0.428808342082984],AKRO[1.000000000000000],BAQ[3.000000000000000],BCH[0.017331250000000],BTC[0.001627986613499],CAD[0.000001791509156,DENT[2.000000000000000],DOGE[0.000000027743405],ETH[0.023139043854600],ETHW[0.022851553854600],FTT[0.000000006510000],KIN[2.746017128817248],SUSHI[0.000000002641924],TSLA[0.250254640000000],TSLAPRE[0.000000001976112],UBXT[1.000269020000000],UNI[0.000009410000000],USD[0.000005662496508] |
| 00960333 | BAO[8.000000000000000],EUR[0.000114046867228],FTM[0.002983000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000087200132],USDT[0.000000078860000] |
| 00960336 | BNB[0.009888000000000],JST[190.000000000000000],SXPBEAR[4000.000000000000000],USD[5.741081579907828],USDT[915.379834851216124] |
| 00960342 | BTC[0.194887568604841],EUR[0.030561518274863],SOL[37.865371317836861],USDT[522.955591770013832] |
| 00960343 | ATLAS[0.000000084190000],BTC[0.000000084288750],ETH[0.000000086474148],RAY[0.000000023171659],USDT[0.000000066339130],USDTBULL[0.000000050400000] |
| 00960344 | BAO[8.000000000000000],BTC[0.002039500000000],CHZ[23.174109050000000],DOGE[64.506757230000000],ETH[0.023061570000000],ETHW[0.023061570000000],EUR[20.001298872640396],KIN[11.000000000000000],MATIC[99.101379710000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[11.457432110000000] |
| 00960348 | ETH[0.000000100000000],EUR[0.005188882530433] |
| 00960351 | TRX[0.000001000000000],USD[0.000000051442540],USDT[0.000000048571464] |
| 00960352 | BNB[0.000000078924573],COPE[0.000000000049586],DOGE[0.000000001656939],ETH[0.000000001755148],FTT[0.000000066266288],LTC[0.000000017538660],SOL[0.000000037678278],USDT[0.000000870785882] |
| 00960353 | AKRO[1.000000000000000],BAO[3.000000000000000],COIN[0.000000096081072],DOGE[137.608413255831596],SHIB[3562.317560970000000],USD[0.000000015111104],USDT[0.000000007042514] |
| 00960357 | ATLAS[9.636929000000000],BNB[0.008493670500000],BTC[0.000562457665004],COPE[0.905177650000000],CRV[0.927605000000000],DFL[9.682700000000000],DOGE[1.010597400000000],DOTB[0.995631900000000],DYDX[0.099202000000000],ETH[0.001634904500000],ETHW[0.001634944466595],FTM[0.980686500000000],FTT[0.000000006660960],GENE[0.093668000000000],LINK[0.086604500000000],MATIC[0.551410000000000],MEDIA[0.008451880000000],MOB[0.499620000000000],RSR[8.808700000000000],RUNE[10.221243621326000],SAND[0.969062300000000],SHIB[99873.650000000000000],SOL[0.000000050000000],SUSHI[0.698871943906000],USD[231.414457382055861],USDTB[0.002246325382500],YFI[0.000986510000000] |
| 00960359 | EUR[20056.760593968509784],USD[0.000000859339732] |
| 00960360 | SOL[0.000000085875100] |
| 00960366 | BNB[0.000000011194780],BTC[0.000000010909840],SOL[0.000000046470507],USDT[0.000000034476000] |
| 00960370 | FTT[0.003048224357450],TRX[0.000017000000000],USD[0.358662107100000],USDT[0.004200000000000] |
| 00960371 | ETH[0.004999999903808],ETHW[0.005000027375915],USD[4.665949347934785],USDT[0.000000103043641] |
| 00960372 | BTC[0.000000024265000],FTT[58.810221697821946],USD[-0.002734151543885] |
| 00960373 | BNB[0.009500000000000],ETH[0.003117143278074],ETHW[0.003117143278074],GALA[0.000000064405614],USD[0.251148342828197],USDT[0.000001420578174],XRP[0.000000096605770] |
| 00960376 | BVOL[0.000000075000000],FTT[0.107810093940000],USD[5.544094141477066],USDT[0.000000029482075],XRP[8.000000000000000] |
| 00960378 | COPE[0.448600000000000],FTT[0.054519820000000],LUNA2[0.033382102814000],LUNA2_LOCKED[0.007891573232000],MER[0.501738000000000],NFT[406104577175273240][1],NFT[458522778005209604][1],NFT[467371710124365531],STEP[0.063960000000000],USD[0.000000329000000],USDC[1412.174759330000000],USDT[3.756707939600000],USTC[0.478753000000000] |
| 00960379 | TRX[0.000002000000000],USD[0.003951758472896],USDT[0.000000001121758] |
| 00960380 | BULL[0.000000030000000],ETHBEAR[91690.000000000000000],USD[320.987299565782527] |
| 00960383 | TRX[0.000002000000000],USD[0.956386273851500],USDT[4.181701175594530] |
| 00960386 | BTC[0.000000026299820],DOGE[0.000000005632915],KIN[0.000000004466386],SAND[0.000000056265110],SHIB[1077.756538950969254],USD[0.000000240388694] |
| 00960396 | BNB[0.000000006728511],SOL[0.000000034236080] |
| 00960397 | LINKBULL[13.497435000000000],LUNA2[0.121521641700000],LUNA2_LOCKED[0.283550497300000],LUNC[26461.593334600000000],TRX[0.000010000000000],USDT[0.042242735400000],XRPBULL[2051410.234000000000000] |
| 00960404 | AKRO[2.000000000000000],BNB[0.000000009275320],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000092619956],KIN[3.000000000000000],XRP[0.000000069344180] |
| 00960405 | EOSBULL[21000000.000000000000000],THETABULL[4900.000000000000000],USD[0.162118055000000] |
| 00960407 | ATLAS[0.000000008206700],ETH[0.000000006883845],POLIS[0.000001944700],USD[30.005544386500000],USDT[0.000000016337253] |
| 00960408 | BAO[4.000000000000000],BTC[0.001279400000000],DOGE[2.674960400000000],ETH[0.008826070000000],ETHW[0.008716550000000],EUR[0.010402692986305],KIN[3.000000000000000],SOL[0.198500020000000],SRM[1.950661340000000],TRX[1.000000000000000],XRP[6.509319180000000] |
| 00960409 | BNB[0.000000054831296],ETH[0.000000044570100],MATIC[0.000000090000000],SOL[0.000000019477572],TRX[0.000000001562920],USD[0.000001179522543],USDT[0.000000035000000] |
| 00960420 | BTC[0.000000017900600],ETH[0.758928043173730],ETHW[0.754975554796700],FTT[59.802500000000000],USD[2.579244247284523],USDT[0.786907785887226] |
| 00960423 | AMPL[0.000000038269065],BUSD[135.600341740000000],ENS[0.007740950000000],ETHW[0.006622270000000],FTT[57.448852698290000],NFT[396564144459414525][1],NFT[452216837349487736][1],TRX[0.000001000000000],USD[0.000000026580760],USDT[0.000000015000000] |
| 00960425 | BTC[0.000000010000000],DOGE[1993.016564370000000],ETH[0.000000010000000],SOL[0.000000055088659],USD[0.000000114467142],USDT[0.000000004736051] |
| 00960432 | SOL[0.012450570000000],TRX[0.000010000000000],USD[0.000000079124000],USDT[0.000000009528710] |
| 00960434 | USD[81.575209788000000] |
| 00960443 | BNB[0.259836200000000],BTC[0.005755002000000],ETH[0.057963460000000],ETHW[0.057963460000000],TRX[0.000001000000000] |
| 00960445 | BTC[0.000000046000000],USD[-0.005294495575574],USDT[0.007794946846177],XRP[0.071252900000000] |
| 00960447 | BTC[0.000000087970000],FTT[0.011167901547520],RSR[2.000000000000000],USD[3.426734772150000] |
| 00960456 | BTC[0.000381500000000],FTT[0.000000100000000],USD[3.847380654943978],USDT[0.000000034585523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00960457 | AAVE[0.0099165800000000],ATOM[0.3980306000000000],ATOMBULL[892.5026000000000000],AVAX[1.8980804000000000],AXS[1.0977420000000000],BCH[0.0039160840000000],BNB[0.2187284600000000],BNBBULL[0.0016447740000000],BTC[0.0007938242000000],BULL[0.0000989912000000],CHZ[9.9740000000000000],COMP[0.0000049680000000],CRV[1.9910000000000000],DOGE[4.8225100000000000],DYDX[0.2961060000000000],ETHBULL[2.2596213264000000],ETHW[0.0059790520000000],FTM[8.9438860000000000],FTT[0.3988998000000000],GMT[5.6672360000000000],GRT[0.6242220000000000],LINK[0.8950470000000000],LINKBULL[3469.5871500000000000],LRC[0.9936000000000000],LTC[0.0198613000000000],LUNA2[0.2219599470000000],LUNA2_LOCKED[0.5184573211000000],LUNC[0.7157797000000000],MANA[5.9690560000000000],MATIC[89.9276200000000000],MATICBULL[2250.9931480000000000],OMG[0.4967000000000000],RUNE[0.2954800000000000],SAND[10.9553620000000000],SNX[0.1976900000000000],SOL[0.2666383400000000],SUSHI[1.9861180000000000],SXP[0.0712104000000000],TRX[1.4553320000000000],UNI[0.7945036000000000],USD[5999.9737652782255528],USDT[7445.8573759345911880],WAVES[0.4991000000000000],XRP[6.9200340000000000]. XRPBULL[172.7094000000000000] |
| 00960459 | BOBA[0.0000000885974418],DOGE[119.9972880513496256],SHIB[0.0000005768768],USD[0.0000000102891562],USDT[0.0000000009311447] |
| 00960462 | COPE[0.0000000977703908],EUR[0.0000004067813350] |
| 00960464 | BTC[0.0000011269234041],USD[13.8440486851169217] |
| 00960468 | ADABULL[0.3523200000000000],AMPL[0.0000000326176011],BCH[0.0000000073500000],BNB[0.5061695900000000],BTC[0.1467869639609232],DOGE[115.0000000000000000],ETH[3.6238673744744749],ETHW[3.6238673744744749],FTT[53.9344882474049466],LTC[38.5525056976981500],TRX[0.0000000058899500],USD[0.0582446321023908],USDT[338.3246141881324350],XRP[1065.8250387043688845]. KIN[169886.9500000000000000],USD[0.2461782052000000] |
| 00960477 | AXS[0.0201710086145913],BTC[0.0000488573954300],DAI[89.3000000000000000],ETH[0.2161920364318900],ETHW[0.0025025000000000],LTC[0.0000002800000000],LUNA2[0.0491299281700000],LUNA2_LOCKED[0.1146364991000000],LUNC[9901.4829853364060800],MATIC[11.5743182820664491],SNX[0.0266859815153100],TRX[0.2453719405158300],USD[0.0222891731849184],USDT[0.0626537549651157],USTC[0.5178889107297900],XRP[0.0000000032596400] |
| 00960478 | USD[341.5789356700000000] |
| 00960480 | BTC[0.0005829813453248],DOT[0.0000000277860741],ETH[0.0000001073724047],FTT[0.0000000014844444],LUNA2[0.3764564760000000],LUNA2_LOCKED[0.8783984440000000],MATIC[0.0000000025763334],SOL[0.0000000080780120],USD[139.9665477027745672] |
| 00960482 | NFT (3243126659373754[2]1],NFT (3484658249815031131[1],NFT [4340268182915424[461],NFT [5662737257603030901[1],NFT [5690255423637334501[1],USD[0.0000000020813598] |
| 00960486 | USD[14.2170654900000000],USDT[0.0000000058271496] |
| 00960489 | BTC[0.1283919090800000],ETH[0.0000000035000000],FTT[150.0686756794233803],GMX[1.5000075000000000],POLIS[50.0000000000000000],SOL[0.0000001000000000],USD[0.9870204059997697],USDT[0.0000000126076650] |
| 00960490 | BNB[0.0060278300000000],KIN[25455072.6500000000000000],POLIS[10.0000000000000000],USD[4.6168672712500000] |
| 00960491 | BNB[0.0000000084334301],FTM[0.0000001000000000],FTT[0.0000000009886864],JPY[7.5186940000000000],SOL[0.0000001000000000],USD[0.5915280520668349],USDT[0.0000000075868000] |
| 00960493 | FTT[0.0000000019000500],USDT[0.0000000080676800] |
| 00960496 | BTC[0.0000001225650],DOGE[0.0000000588000000],DOT[0.0000000884405055],MATIC[0.0000000006856000],TRX[0.0000000362701049],USD[0.0098271351335044],USDT[0.4012375876942073] |
| 00960503 | STETH[0.0004760216249600] |
| 00960508 | APT[2.0000000000000000],BTC[0.0000005765000000],FTT[0.0000000080212119],LUNA2[0.0232259981600000],LUNA2_LOCKED[0.0541939957200000],LUNC[5057.5100000000000000],USD[0.0882679935358628],USDT[82.6086563242077738] |
| 00960510 | KIN[169967.7000000000000000],USD[0.2606083450000000] |
| 00960514 | MATICBULL[1.0895316500000000],TRX[0.0000020000000000],USD[0.1802998400000000],USDT[10.0000000054356576] |
| 00960520 | 1INCH[0.0000000049817404],AKRO[1.0000000000000000],BAQ[12.0000000000000000],BNB[0.0000001880000],CAD[226.9997656409123989],DENT[2.0000000000000000],DOGE[95.2064129983409502],ETH[0.0000004275000],KIN[34203[2.51698610000000000],LINA[3058.6156229796400000],LINK[4.2183535625789960],LTC[0.0000000051403000],MATIC[228.4364638739017350],RSR[1.0000000000000000],SAND[84.3480066521411465[3],SHIB[0.0000003092235434153],SRM[19.8845921511896314],UBXT[2612.4406693260547540],XRP[0.0000000055323323] |
| 00960522 | TRX[0.0000007000000000],USD[0.0000000075464900] |
| 00960524 | USD[0.0001289874000000],USDT[0.0000000050000000],XRP[0.1898160000000000] |
| 00960528 | USD[131.6935385750000000] |
| 00960536 | AAVE[1.0125629678377000],ATOM[18.3155758617462172],AUDIO[199.9806000000000000],AVAX[12.2339492396629500],AXS[5.5041490632892070],BNB[0.0000000010000000],BTC[0.1085695252957000],DOGE[0.0000000607782600],ETH[0.9689189083404426],ETHW[0.7603212244124723],FIDA[0.0004177800000000],FIDA_LOCKED[0.0048375200000000],FTT[0.0528566913599421],LNK[0.0000000921907851],LTC[0.0000000190780],LUNA2[0.0033669569570000],LUNA2_LOCKED[0.0785623290000000],LUNC[28.8209054669255691],MANA[110.9784600000000000],MATIC[113.2745427881210175],RUNE[25.3623577481257400],SAND[41.0000000000000000],SOL[20.4593723240922136],SRM[672.0283361300000000],SRM_LOCKED[1.0000000000000000],TRX[22.3011771000000000],USDT[1800.0000000000000000],UNI[0.0000000988324001],USD[250.2606621543654519],USDT[0.3448911438137667] |
| 00960538 | KIN[199962.0000000000000000],USD[0.5175597300000000] |
| 00960541 | BNB[0.0000001000000000],BTC[0.0000000096782500],FTT[28.1956366400000000],RUNE[0.0000000001600],SXP[40.7824506649207200],USD[89.6814373170175018],USDT[0.0000001819900925] |
| 00960542 | USD[2.1292758165436260],USDT[0.0000000022089525] |
| 00960543 | BTC[0.0000000103709860],GBP[0.1748158146434426],RUNE[0.0000000074867686],USD[0.0972008761605520],USDT[0.0000000076855214] |
| 00960551 | MOB[10.4966500000000000],TRX[0.0000010000000000],USDT[17.7514856970000000] |
| 00960552 | BTC[0.0000017600000000],ETH[0.0000000020825000],USD[0.0000000002748739],USDT[1.4809512975353294] |
| 00960553 | SOL[11.4427595300000000],USD[0.1914740250565847] |
| 00960555 | USD[0.0000001000000000] |
| 00960565 | BABA[0.0047995500000000],COIN[0.9814283960920000],FTT[2.9979000000000000],TRX[0.0000030000000000],USD[0.2712544893336000],USDT[0.0000000806466648] |
| 00960569 | USD[0.0000001000000000] |
| 00960570 | BTC[0.0000096733457000],USD[-0.7080217420803556],XRP[3.9015800000000000] |
| 00960571 | BAT[0.0000000666680000],BTC[0.0000571246630042],SOL[0.0047912600000000],USD[800.7209820071552719] |
| 00960572 | AKRO[1.0000000000000000],AUD[0.0000000019374573],BAO[1.0000000000000000] |
| 00960579 | MAPS[0.0399300000000000],USDT[548.3441107435000000] |
| 00960585 | EUR[0.0000001182571835],GME[1.2612514800000000],KIN[1.0000000000000000] |
| 00960588 | SXPBULL[6.0458980000000000],TRX[0.5405000000000000],USD[2.8725338905500000],XTZBULL[0.0065058000000000] |
| 00960589 | BIT[227.9566800000000000],CRO[1622.0000000000000000],USD[0.9345575016850000],USDT[0.0046450000000000] |
| 00960590 | USD[43.9432940297500000],USDT[0.0000000005322480] |
| 00960592 | DOGEBULL[0.5386186686750000],LUNA2[0.0010491287770000],LUNA2_LOCKED[0.0024479671460000],LUNC[228.4500000000000000],USD[0.0000127736837775] |
| 00960597 | DOGEBULL[0.0006159100000000],TRX[0.0000010000000000],USD[0.0000434316493389] |
| 00960598 | USD[25.0000000000000000] |
| 00960602 | CONV[9.4120000000000000],DOGE[0.8348000000000000],FTT[0.0971675530738120],LTC[0.0097550000000000],USD[0.0000005660809990],USDT[0.0000000828784442] |
| 00960603 | FTT[0.2852531461386308],USD[8.7677662409183361,USDT[0.0000000016703898] |
| 00960604 | BTC[0.0000000009211],SOL[477.4843411700000000],USD[237.0324527466230476] |
| 00960605 | CONV[8.0031000000000000],USD[0.0000000053731500],USDT[0.0000000036909066] |
| 00960613 | BTC[0.0000831831093964],LUNA2[0.0000496499768348],LUNA2_LOCKED[0.0000115727928100],LUNC[1.0800000000000000],USD[0.0234204068000000] |
| 00960622 | USD[25.0000000000000000] |
| 00960624 | LUNA2[0.0000075373462],USDT[0.0001245536932150] |
| 00960627 | ROOK[0.0034365000000000],USD[0.0000000161105296] |
| 00960628 | BAO[1000.0000000000000000] |
| 00960631 | ATLAS[0.0000000017785008],BAO[2.0000000006490180],BNB[0.0000000085121048],BTC[0.0000000089855856],CHZ[312.4990645393312549],CRO[0.0000000253400000],DMG[0.0000000010870000],DOGE[0.0000000137300000],ETH[0.0773085270552734],ETHW[2.3334409731001517],FTM[0.0000000081925486],KIN[0.0000000085100000],LINK[10.9497369100000000],MATIC[40.1582958438042159],RSR[0.0000000612751511],SOS[126901.4589990948910000],USD[0.0000000094985524],XRP[193.1730000400000000] |

Schedule F-7 Scheduled Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00960634 | AAPL[0.000000004500000],AMD[0.000000025000000],AMZN[0.000000150000000],AMZNPRE[-0.0000000250000000],BAT[0.000000058242428],BULL[0.000000072220000],ETH[0.3225648875337500],ETHBULL[0.000000070000000],ETHW[0.3225648827640676],FTT[4.074761984961121],GOOGL[0.000001500000000],GOOGLPRE[-0.000000025000000],MRNA[0.000000030000000],NVDA[0.000000050000000],NVDA_PRE[0.000000048750000],RAY[0.000000001190000],RUNE[0.000000049355143],SNX[20.583455252206400],SOL[0.000000132170400],SRM[20.000949700000000],SRM_LOCKED[0.000399240000000],SUSHI[0.000000050000000],SUSHIBEAR[92.039.0000000000000000],THETABULL[0.000000001650000],USD[1.7627341453567716],USDT[0.000000009347457] |
| 00960635 | BNB[0.000647640000000],BTC[0.000041760834169S],DAI[1.7697145000000000],ETH[0.0001058650000000],ETHW[0.0001058710389958],FTT[25.294940000000000],LUNA2[4.5981057140000000],LUNC[1001247.2000000000000000],NFT[440910352813973726][1],SRM[0.3947643000000000],SRM_LOCKED[0.7252357000000000],TRX[0.0015950000000000],USD[0.0000016146851995],USDT[3.6417645977562791] |
| 00960641 | BNB[0.0097677820000000],BTC[0.0000948439700000],ETH[0.0009362502500000],ETHW[0.0009362502500000],SOL[0.0094839600000000],TRX[0.0976203450000000],USD[1.5743469454299353],USDT[0.0000000019271992] |
| 00960644 | 1NCH[0.0000000013941206],AUDIO[0.0000000082226240],BCH[0.0000000052111650],BNB[0.000000045404499],DOGE[0.000000004052504],KIN[0.000000085377734],LTC[0.000000046694333],REEF[0.000000011163697],SHIB[0.000000081261360],SOL[0.000749353108711O],TRX[7.0513360045098860],USD[0.0016881953623052],USDT[0.0070929207121094],USDT[0.000000052185278] |
| 00960651 | TRX[0.0000030000000000],USD[0.0070929207121094],USDT[0.000000052185278] |
| 00960654 | USD[1.8512936050000000] |
| 00960659 | APE[0.0614560000000000],ATLAS[55539.4455000020000000],AXS[0.0920200000000000],BTC[0.0174541000000000],DOGE[2.0000000000000000],ETH[0.0563592040000000],ETHW[0.0563592039000000],LUNA2[3.8193487280000000],LUNA2_LOCKED[8.9118137000000000],LUNC[831671.2268264000000000],MATIC[6.5307000093800000],RAY[0.0000000087800000],SAND[0.5362100000000000],SNX[0.1678092915105571],SOL[0.0018743097238000],USD[0.3277530182959385],USDT[0.0000000872854S8],XRP[0.5968800040000000] |
| 00960660 | BCH[19.5390296662118900],BNB[0.0000000091686119],BTC[0.2892165740475629],CAD[717.6858000000000000],DOGE[72810.0447088600033400],DOGEBEAR2021[0.0031865000000000],DOGEBULL[0.0004680000000000],ETH[3.7966605763950052],ETHW[4.0761604676395052],FTT[0.0930633000000000],LTC[0.0041753196731355],SRM[57.7783898100000000],SRM_LOCKED[334.8016101900000000],USD[19131.5949636499883432],USDT[192.2098543355582805] |
| 00960662 | SXPBULL[8.4943475000000000],USD[0.3516642000000000],USDT[0.0000000479815601],VETBULL[0.0999335000000000] |
| 00960663 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],DOGE[0.0001952400000000],KEN[14256.6873141000000000],LINK[0.0945427800000000],USD[0.0076910245064890],USDT[0.0000000096215921] |
| 00960666 | AKRO[1.0000000000000000],ASD[0.0000000050349752],ATLAS[0.0000000044777058],AXS[0.0000000381606I],BAO[18.0000000500000000],BRZ[0.0826463669843732],BTC[0.0000000058048438],DENT[0.0000000043349585],DFL[0.0140836208093779],DOGE[15.5458854045309379],EDEN[0.0000000683303O5],FTM[0.0003666024904360],GRT[0.0000000058282926],KIN[27.0000000065923220],KNC[0.0000000066033920],MAPS[0.0000000091396680],MATIC[0.0000000085217],MTL[0.0000000007944032],POLIS[0.0000000094524659],RAMP[0.0011257536027798],RSR[0.0000000163595977],SHIB[352.9796565190363650],SOL[0.0000000023701345],SPELL[0.0000000023747I],TI0.STEP[0.0000000185762240],USD[0.0000000065057831],XRP[0.0000000084067392] |
| 00960667 | USD[0.0000000086658571],USDT[0.0000000091560000] |
| 00960672 | BNB[0.0000000023078380],DOGE[0.0000000094257900],KIN[0.0000000082291100],SOL[0.0000000037500000],USD[0.0000000121451124],USDT[0.0000000341598921],XRP[0.0000000094093271] |
| 00960674 | BNB[0.0000000107119749],DOGE[0.0000000016145796],KIN[0.0000000075438300],SOL[0.0000000088673500],TRX[0.0000040001909200],USD[0.0000000495267585],USDT[0.0000000296904987],XRP[0.0000000061941745] |
| 00960676 | BAT[594.6021960700000000],CRO[5569.7419800000000000],ENJ[1074.7700000000000000],ETH[10.1156321700000000],ETHW[10.1156321700000000],FTM[910.4277570616623581],FTT[15.2768881420630670],KNC[0.0000000025103969],LINK[351.7819755700000000],LRC[437.9734608000000000],MANA[467.0000000000000000],RSR[48606.2337719400000000],SAND[0.0000000063748255],SOL[91.0823243046971091],TULIP[20.5000000000000000],USD[-5310.2698919542404098000000000000],USDT[56.3141423863209282] |
| 00960679 | UBXT[2323.1375900000000000],USD[0.0437371100000000],USDT[0.0614131857345452] |
| 00960683 | BTC[0.0000000040000000],COPE[955.8839723000000000],FTT[0.0261985226505509],USD[0.0000006605875S],USDT[0.0000000012680253] |
| 00960685 | BNB[0.0000000055763631],DOGE[3.0000000000000000],ETH[0.0000000100000000],RAY[0.0000000098839396] |
| 00960689 | FTT[180.9655165000000000],TRX[0.0000010000000000],USDT[5.3207511200000000] |
| 00960690 | AVAX[0.0000000034934932],BTC[0.0000000084716037],ETH[0.0000000021064273],ETHW[0.0000000098018963],EUR[0.0000000097507018],FTT[25.0062777204170598],USD[0.0000000114230532],USDT[0.0148984585663169] |
| 00960692 | BEAR[822.9200000000000000],BULL[0.0004436800000000],TRX[1141.0000110000000000],USD[0.0044904694280556],USDT[0.1825160571750000] |
| 00960699 | USD[11.5269042783750000] |
| 00960704 | EUR[299.4902100000000000],USD[0.4839540000000000] |
| 00960705 | USD[0.0729171900000000] |
| 00960720 | USD[5.0700682417520391] |
| 00960721 | TRX[0.0000030000000000],USD[0.9549934300000000],USDT[0.0000000044088806] |
| 00960722 | BNB[0.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008502700000000],ETHW[138.2000000000000000],USD[6.7317887544167627],USDT[0.0000000350284157] |
| 00960723 | USD[30.0000000000000000] |
| 00960725 | FTT[0.0004047792202059],LUNA2[0.0044719200220000],LUNA2_LOCKED[0.0104344805000000],LUNC[973.7700000000000000],SHIB[0.0000000037680000],USD[-0.0112107724096371],USDT[0.0000000084771962],XRPBULL[0.0000000000824452] |
| 00960728 | BTC[0.0003994900000000] |
| 00960730 | DOGE[0.0499251716056125],FTT[0.0791401000000000],TRX[0.0000020000000000],USD[0.0002983774298692],USDT[0.0000000008292413] |
| 00960733 | FTT[0.0200596871105780],USD[0.0000001209171418],USDT[0.9374754375000000] |
| 00960736 | BTC[0.1000000000000000],ETH[0.0094773500000000],ETHW[0.0094773500000000],USD[-158.3191338464677463],USDT[0.8226904300000000] |
| 00960737 | TRX[0.0000030000000000],USD[0.0000000058920173],USDT[0.0000000071764094] |
| 00960738 | USD[30.0000000000000000] |
| 00960739 | BTC[0.5578830691450000],ETH[1.0967440024000000],ETHW[1.0967440024000000],EUR[0.0000335644543703],FTT[43.7030932800000000],MER[758.5104070500000000],USD[0.0000000051760707] |
| 00960741 | BAO[497668.8300000000000000],USD[0.4665000000000000] |
| 00960745 | BICO[132.7184000000000000],C98[0.5748000000000000],ETHW[0.0009603700000000],MER[0.4244000000000000],TRX[0.0000040000000000],USD[0.0000000024324341],USDT[0.0000000163762320] |
| 00960754 | KIN[1649886.8234805700000000],USD[10.7000000000020187] |
| 00960758 | USDT[0.0000000294392798] |
| 00960759 | ATLAS[2510.0000000000000000],AURY[25.9951500000000000],BCHBULL[0.0720890000000000],BNBBULL[0.0107341172000000],CONV[16876.6240000000000000],ETHBULL[0.0149266160000000],FTT[1.9681061300000000],LINKBULL[0.0046579000000000],LTCBULL[0.1156870000000000],MBS[276.0000000000000000],POLIS[103.2931906000000000],SUSHIBULL[7.7272000000000000],TRX[0.0000040000000000],USD[129.0989671978260606],USDT[0.0000000964174492] |
| 00960762 | BTC[0.0000000042480926],FTT[0.1000000000000000],USD[22.1886602515000000],USDT[3.5478755409500000] |
| 00960764 | BNB[0.1399720000000000],ETH[0.0219936000000000],ETHW[0.0219936000000000],FTT[0.1374216680792960],HXRO[0.0000000962000000],USD[3.1447724343000000],USDT[0.0000000067124832] |
| 00960766 | BRZ[26.8170000000000000],BTC[0.0025092975000000],ETH[0.1538922000000000],ETHW[0.1538922000000000] |
| 00960770 | BNB[0.0005060000000000],ETH[0.0000091048228],LTC[0.0035099000000000],TRX[0.0000100000000000],USD[-1.7304325454876017],USDT[1.9700000160455907] |
| 00960774 | USD[0.0042746075600000] |
| 00960777 | AAVE[0.0092298571775751],ADABULL[0.0000000082800000],BNB[0.0000000982582722],BNBBULL[0.0000000046149948],DOGE[0.0000000046149948],DOGEBEAR2021[0.0000000036878728],DOGEBULL[0.0000000025732050],LTCBULL[0.0000000044452417],MATIC[0.0000000092000000],SHUSHIBULL[0.0000000076000000],USD[0.0000072491656725] |
| 00960780 | BAO[28.9634180900000000],DOGE[0.1101455100000000],REEF[417.5798276300000000],TRX[0.0000040000000000],USD[-0.0015258462908427],USDT[0.0000000299076060] |
| 00960782 | TRX[0.0000010000000000],USD[2.1366538325000000],USDT[0.0000000009835999] |
| 00960783 | CAD[0.0000009842332717],FTT[0.0000000021740154],LINK[0.0000000005320800],SOL[10.4039256088357011],SUSHI[0.0000000031441800] |
| 00960795 | USD[-1.4498484130155372],USDT[2.2381998163198441] |
| 00960796 | FTT[0.0000000054335500],RAY[0.0000000051778475],SOL[0.0000000016000000],USD[0.0000000039001939],USDT[0.0000000005000000] |
| 00960802 | ANC[0.9912000000000000],CQT[0.6338285700000000],ETH[0.0007446000000000],ETHW[0.0007446000000000],LUNA2[0.0029473270530000],LUNA2_LOCKED[0.0068770964570000],LUNC[0.0036760000000000],NFT[370857687166847355][1],NFT[383456414992389550][1],NFT[450082625431464405][1],NFT[477989039873391012][1],NFT[541908360388619191][1],SOL[0.0000004325205],USD[0.0000000323989871],USDT[0.4648183060607110],USTC[0.4172060000000000] |
| 00960815 | BNB[0.0000000734345230],FTM[0.0000000760000000],SOL[0.0000000013609972],TRX[0.0000000014170234],USD[0.0000000077415523],USDT[0.0000000024523235] |
| 00960817 | USD[2.7426768649186372],USDT[-0.0000000050000000],XRP[0.7241000000000000] |
| 00960825 | BTC[0.0047590880000000],MATIC[79.9848000000000000],SPELL[1799.6580000000000000],SUSHI[5.4989550000000000],USD[0.2530237600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00960838 | BNB[0.00000010573106],BTC[0.000000009372276],DOGEBULL[0.000000005000000],ETH[0.00000006938601],FTT[1.000000727559160],LTC[0.000000094164663],LUNA2[0.05949389935000000],LUNA2_LOCKED[0.13881909850000000],MATIC[0.000000010454541],MKR[0.000000056789100],SOL[218.807671470925337B],USD[1.037460043509471200],USDT[0.000000088120024)] |
| 00960841 | DOGE[1000.035890410000000],USD[0.000000013194970] |
| 00960844 | BAO[1264.352078030000000],KIN[127615.499785630000000],USD[0.036070000048004] |
| 00960845 | AVAX[0.000000038847764],BTC[0.000000064158300],TRX[0.000010058646000],USD[0.000000137990748],USDT[0.0153000150414938] |
| 00960846 | USD[0.006612897900000] |
| 00960852 | ADABULL[0.000000009300000],BTC[0.000000065807871],COMP[0.000000028500000],ETH[0.657000008100000],FTT[0.000000028225606],SHIB[0.000000020928600],TRX[150.000000000000000],USD[0.001440967436109],USDC[41130.456625900000000],USDT[0.000000156747522] |
| 00960857 | USD[25.000000000000000] |
| 00960858 | BTC[0.000000040131400],DOT[-0.000000001714157]4],ETH[0.000000009406971 0],EHW[0.000000092885428],FTM[0.000000059200000],FTT[0.000000075831254],GBP[0.000000093100826],LUNA2[1.755994468000000],LUNA2_LOCKED[4.097320425000000],LUNC[5.656741000000000],MANA[0.000000068045120],MATIC[0.000000008800000],RAY[0.00000000902856070],RUNE[0.000000060232932],SOL[0.000000078562247],USD[0.000000018667830],USDT[0.000000011307338] |
| 00960862 | BNB[0.000000033383988],BTC[0.000000081541040],NFT [294415052150025999][1],NFT [373990367635897609][1],NFT [498598052204622860][1],PERP[0.000000037500000],SOL[0.000000021059016],TRX[0.000001000000000],USDT[0.000000027502610] |
| 00960865 | FTT[0.000000007228640],TRX[0.000010000000000],USD[25.000000000000000],USDT[0.000000023389130] |
| 00960867 | USD[53.041145000000000] |
| 00960869 | TRX[0.000001000000000],USD[3.434994937190628],USDT[0.000000155099354] |
| 00960877 | ASDBULL[0.000000050000000],MATICBEAR2021[23.492825360000000],SXPBULL[53.200889170000000],USD[0.000000084933062],USDT[0.000000157538112] |
| 00960879 | BTC[0.000998100000000],ETH[0.004990500000000],ETHW[0.004999050000000],LINK[0.000499450000000],SOL[0.089982900000000],USD[0.783982000000000] |
| 00960881 | AAVE[0.000000037960506],ATLAS[7.430239576073973],BADGER[0.000000009000000],BCH[0.000000018000000],BNB[0.000000099053948],BRZ[-103.049868582367845 1],BTC[0.001999269782136],CRO[0.000000006264001],ETH[0.000000097000000],ETHW[0.068985031200000],FTM[159.983238400000000],FTT[0.000000223818839],GENE[0.000000004000000],POLIS[100.092630226589232 8],SOL[0.085861248000000],USD[-0.000000142143482 7],USDT[0.009543161471963 5] |
| 00960882 | USD[25.000000000000000] |
| 00960883 | ETH[0.245659100000000],ETHW[0.245659120000000],EUR[0.750005150966481 1],LTC[1.506131190000000],XRP[100.260399040000000] |
| 00960885 | USD[25.000000000000000] |
| 00960893 | USD[0.000001185703700],XRP[0.000000005699199 8] |
| 00960894 | BTC[0.000000071560800],TRX[0.000002000000000] |
| 00960895 | USD[0.000059000000000] |
| 00960901 | SOL[0.000000029440300],TRX[0.000001000000000] |
| 00960909 | TRX[0.000001000000000],USD[-80.447573749071 7 102],USDT[97.960000000000000] |
| 00960916 | BNB[0.593876200000000],BTC[0.008598814500000],COMP[0.212059701000000],DODO[1.099791000000000],ETH[0.000994490000000],ETHW[0.000994490000000],LTC[1.773193410000000],LUNA2[0.001725809190000],LUNA2_LOCKED[0.004026888111000],LUNC[375.798584700000000],USD[0.000246069633760] |
| 00960919 | EUR[0.000000047369797],USD[-1.036655319862811 8],USDT[1.840326370000000] |
| 00960923 | XRP[0.000000003034472] |
| 00960928 | SOL[0.000000085177250],USD[0.004720404344205] |
| 00960932 | ADABULL[0.000000005000000],AVAX[0.000000084590864],BTC[0.000000005766852],DOGEBULL[0.000000027000000],ETH[0.255183471069835 7],ETHW[0.000000123855882],FTM[0.000000155688664],LDO[0.000000054466720],SOL[0.000000156111760],THETABULL[0.000000008800000],UNI[0.000000081234543],UNISWAPBULL[0.000000060000000],USD[0.0297280668371 27],USDC[463.130777370000000000],USDT[0.000000075023717] |
| 00960933 | BNB[0.000000047896902],FTT[0.000000042857800],LUNA2[0.001168917823000],LUNA2_LOCKED[0.002727474992100000],LUNC[254.543177000000000],RNDR[0.013540000800000],USD[-0.037925859346768],USDT[0.000000095826990] |
| 00960934 | AMPL[0.000000003996615],ATLAS[0.000000037873388],C98[0.000000063053444],DOGE[0.000000004659294],DYDX[0.000000009310123 4],ENS[0.000000078809448],ETH[0.000000049408828],FTM[0.000000001823193],HUM[0.000000016528020],LINK[0.000000032789224],MATIC[0.000000038292618],RUNE[0.000000006657770],SOL[0.000000049415934],SPELL[0.000000037879500],STEP[210.833725871257701],USD[3.437649874907060 0],USDT[0.000000022271044] |
| 00960937 | LUNA2[0.826650239400000],LUNA2_LOCKED[1.920641752000000],USDT[0.008869858400000000] |
| 00960938 | AURY[0.293389090000000],BLT[0.164575000000000],FTT[62.048902000000000],RAY[0.000000000000000],SOL[5.007174085727196],USD[792.557465484706510 2],USDC[480.000000000000000],USDT[0.004986982406114 8] |
| 00960940 | EUR[0.000000009505544],KIN[1.000000000000000],TRX[152.169761910000000] |
| 00960942 | EUR[0.001298427032799],SOL[0.507557720000000],TRX[0.000001000000000],USD[0.000059101919 29 39],USDT[0.517214756582080],WRX[26.562129310000000] |
| 00960943 | AKRO[0.369200000000000],TRX[0.000005000000000],USD[-2.871320857117 7045],USDT[3.735272119863732 7] |
| 00960946 | BNB[0.000000048580014],SOL[0.000000018400000],TRX[0.000002000000000],USD[0.009726043342980 9],USDT[0.000000089250900] |
| 00960948 | BNB[0.000014466428670],SOL[0.000000029651500],TRX[1.322903573548025],USD[-0.010013043642411 3],USDT[0.000000061051931] |
| 00960949 | BTC[0.000957583709974],EUR[-0.000000006583876],FTT[0.000000093320240],USD[-0.631359430851939 2] |
| 00960952 | USD[0.163250727082277 0],XRPBULL[9888.817943558575748] |
| 00960954 | LUNA2[1.692901841000000],LUNA2_LOCKED[3.950104295000000],LUNC[368632.940000000000000],USD[573.309212853331920 0] |
| 00960956 | USD[0.000602778001061 3],USDT[0.000000031947498] |
| 00960960 | BULL[0.100100000000000],DOGEBULL[0.000000968000000],ETHBULL[0.000094662000000],MATICBULL[0.100639300000000000],USD[0.093678940502410 0],USDT[0.000000103799933] |
| 00960964 | USD[25.000000000000000] |
| 00960968 | USDT[0.000000030569435 9],XRP[0.000000011830000] |
| 00960972 | BNB[0.000000034386600],ETH[0.000000001288030 9],TRX[79.708001824398344],USD[0.000000004691304],USDT[0.000000546301373 1] |
| 00960975 | TRX[0.000002000000000],USD[1.257477360855000] |
| 00960982 | MOB[2.454700000000000],USD[1.597407352000000] |
| 00960986 | TRX[0.000003000000000],USD[0.012903953947 15],USDT[0.000000090921317] |
| 00960987 | ATLAS[4523.911255990000000],DOGE[0.188027480000000],NFT [410033193177137375][1],USD[3.834676752359025 9],USDC[2273.000000000000000],USDT[0.0801783748289 24],XRP[2.000000000000000] |
| 00960989 | KIN[1299623525499936000000000],USD[-0.462334325730336 0],USDT[0.622274000000000] |
| 00960991 | AGLD[0.175260000000000],BADGER[0.000800000000000],BCH[0.004367800000000],EUR[0.001376120000000],KIN[18834.000000000000000],LINA[9.800000000000000],LRC[0.996000000000000],MANA[0.998000000000000],MTA[0.980000000000000],SPELL[99.800000000000000],STEP[0.080000000000000],TRX[0.000005000000000],USD[0.006000000000000],TULIP[0.098800000000000],USDC[3.782859989908990],USDT[0.005101046061593 5],XRP[0.995800000000000] |
| 00960995 | AGLD[82.884249000000000],ETH[0.208195449593718 2],ETHW[0.208195449593718 2],RAY[1.175144890000000],SPELL[4125.923175310000000],TRX[0.000003000000000],USD[0.000018970175336 0],USDT[0.000007694445761 8] |
| 00960996 | SOL[0.000000059122700] |
| 00961001 | USD[28.807908400000000] |
| 00961008 | ETH[0.000922780000000],ETHW[0.000922780000000],GBP[4000.449928765721203 1],TRX[0.000011000000000],USD[0.006028510374994 3],USDT[0.000000019374190] |
| 00961013 | APE[0.463601400000000],AUDIO[4.674677280000000],BAT[7.409018620000000],BNB[0.180691750000000],BTC[0.010664670000000],CHZ[24.963655410000000],DOT[3.825853960000000],ETH[0.086497860000000],FTT[5.300000000000000],SOL[0.570436440000000],USD[521.809035911927322500000000],USDT[0.000000015242637 4] |
| 00961018 | USD[530.563091050043769 83] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961020 | AAPL[0.000000007500000],ADABULL[0.000000168115000],AVAX[0.000000008358581],AXS[0.0000000013000000],BNB[-0.000000025000000],BNBBULL[0.0000001499530000],BTC[0.00000007852281],BULL[0.0000111183576500],DOGEBULL[0.000000600000000],ENJ[0.000000045000000],ETH[-0.000000000215076063],ETHBULL[0.00000001197000000],FIDA[0.013498000000000],FIDA_LOCKED[0.171884730000000],FTT[0.004476219668198],GENE[0.000000050000000],GRTBULL[0.000000345000000],KNCBULL[0.000000007500000],LINKBULL[0.000000183150000],MATIC[0.000000077500000],MATICHEDGE[0.000000000000000],NFT[310934884299858094][1],NFT[403403186798438255][1],POLIS[0.000000041876630],SLP[0.00000010700000],SRM[0.0001116074897804],SRM_LOCKED[0.003284800000000],THETABULL[0.000000048750000],UNISWAPBULL[0.000000014475000],USDT[0.159222424822629],VETBULL[0.0000001300000000],XRPBULL[0.0000000005000000],XTZBULL[0.000000007500000] |
| 00961025 | ATLAS[259.94800000000000],BNB[0.000000002000000],FTT[1.497372693479175000],NFT[414012237146683047][1],USD[0.0018152141487696] |
| 00961032 | TRX[0.000022000000000],USDT[100.000000000000000] |
| 00961034 | USD[0.000856901500000] |
| 00961036 | KIN[7928.000000000000000],SOL[2.7200000000000000],TRX[53.000002000000000],USDT[0.345127551338900],USDT[0.07459755266031840] |
| 00961042 | BCH[2.89782500000000000],ETH[3.810888310000000],ETHW[3.810888310000000],TRX[0.000002000000000],USD[462.901909199521513000000000],USDT[753.630411662403192] |
| 00961048 | ADABULL[0.000000078000000],DOGEBULL[0.000103819400000],ETH[0.001316678435755],ETHW[0.001316678435755],THETABULL[0.000000093000000],USD[659.366941476466066] |
| 00961051 | COIN[3.247725000000000],DOGE[112.920900000000000],EUR[0.000000427595004],USD[27.325262292573268] |
| 00961052 | BTC[0.000036130000000],HOLY[0.892270000000000],TRX[0.000002000000000],USD[0.814006970480048],USDT[0.000000093016538] |
| 00961053 | GBP[0.436131530000000],USD[-0.132020546020841],USDT[0.0018119702889317] |
| 00961057 | BTC[0.000000700000000],TRX[0.000001000000000],USD[-4.504935668751546],USDT[10.467660000000000] |
| 00961061 | USD[3.906370430000000] |
| 00961062 | BTC[0.000000008000000],COPE[0.805610000000000],EDEN[0.091512000000000],FTT[0.052740000936924],RAY[0.759800000000000],SRM[0.510945910000000],SRM_LOCKED[357.447125890000000],STEP[0.051420000000000],USD[884.125083630852707],USDT[3659.310214524063643] |
| 00961063 | BTC[0.000000373476608],CEL[0.000000010596284],DUD[0.000000000000000],DOGE[0.000000069696975],ETH[0.000000076120000],TRX[0.000011771396800],USD[0.000000005780391],USDT[0.000000052738420] |
| 00961069 | 1INCH[0.000000000908204],AAVE[0.000000008192732],APE[0.000000001267051],APT[0.000000062517470],ATOM[0.000000001003195],AVAX[0.000000497383039],AXS[0.000000004978309],BCH[0.00000016012848],BNB[0.000000099814760],BTC[10.002000022475000],DOGE[0.000000022475000],ETH[0.000000019436082],ETH[0.000000260724074],FTT[0.000000000420007],LTC[0.000000050000000],LUNC[0.000000011003195],AXS[0.000000004978309],ETH[0.000000019436082],212184106824087212420],LINK[0.000000011597795],LOOKS[0.000000073754141],LTC[0.000000000000000],LUNC[0.000000265346],MATIC[0.000000060792974],RUNE[0.000000099436315],SOL[0.000000389332899],SRM[0.411647960000000],SRM_LOCKED[356.692957340000000],SUSHI[0.000000048841378],SXP[0.000000000063042556],TRX[0.000000595493511],UNI[0.000000069070087],USD[2297200.610137370782864086000000000],XRP[0.000000003377168],YFI[0.000000034453237] |
| 00961071 | BAO[3.000000000000000],BNB[0.032130820500000],BR2[0.000450100000000],DOT[0.000604440000000],KIN[6.000000000000000],MATIC[0.005323760000000],TRX[0.000024000000000],USD[0.000000494582213],USDT[139.000831696796559] |
| 00961072 | TRX[0.000010000000000],USDT[0.000000063956512] |
| 00961074 | BTC[0.000980000000000],CHZ[20.110114890000000],LUNA2[0.145892528100000],LUNA2_LOCKED[0.340415898800000],LUNC[1295.310347280000000],TRX[0.001000000000000],USD[1.156667119532627],USDT[0.202724591694392] |
| 00961079 | BTC[0.000000056942384],FTT[0.567118100000000],USD[0.214589394383402],USDT[0.000000324585368] |
| 00961080 | AUDIO[0.0000000358549005],BTC[0.000000252899787],BUSD[8900.000000000000000],USD[65.109782546301466],USDT[0.000000053575139] |
| 00961081 | ATLAS[9.468000000000000],COPE[0.953260000000000],DOGE[0.179390000000000],EUR[0.000000119136668],USD[3.704874638415196],USDT[0.543454946000000] |
| 00961082 | ETH[0.000188400000000],ETHW[0.000018835214915],NFT[292270660151283408][1],NFT[385308059452829688][1],USD[3.959726811950000] |
| 00961085 | DOGEBULL[0.000000070000000],FTT[0.360000000000000],TRX[0.000001000000000],USD[-301.482171971616307100000000000],USDT[876.449126006410900] |
| 00961086 | AAVE[0.000000075000000],ADABULL[0.000000075900000],AVAX[0.000000005759600],BAND[0.000000030000000],BTC[0.000000064672981],BULL[0.000000025189000],ETH[0.000000144628253],ETHBULL[0.000000025830000],FTM[0.380537890000000],FTT[0.000000150000000],LINK[0.0000000187261],MATIC[0.000000067061120],RUNE[0.000000050000000],SNX[0.000000065568719],SOL[0.000000053011244],THETABULL[0.000000019210000],USD[0.001102635982724421],USDT[0.004249236273054],VETBULL[0.000000069000000] |
| 00961088 | DOGE[0.000000010000000],FTT[0.000218664228119],JST[0.000000001493362],USD[0.001293107628098] |
| 00961092 | BNBBULL[0.000692270000000],BTC[0.000000002000000],DOGEBULL[0.011348900000000],ETHBULL[0.000299850000000],FTT[0.099820000000000],LTC[0.000015000000000],LTCBULL[46.090530000000000],MATIC[9.997000000000000],MATICBULL[3.360336000000000],SHIB[98670.000000000000000],TRX[16.000000000000000],USD[0.025334284263300000],USDT[0.038686209770324],XRPBULL[255.932800000000000] |
| 00961094 | BIT[0.000000005156218],BNB[0.000000006561000],BTC[0.000104013751790],CRO[26231.423841410000000],DOGE[0.000000137718600],FTT[0.000000010849947],NFT[314844972171079968][1],NFT[562820863929003523][1],RAY[0.000000006534492],UNI[0.000000091426400],USD[0.000051910526713],USDT[0.041890660000000] |
| 00961100 | ALCX[0.000012792798432],BAO[4.000000000000000],CQT[0.779078603544601],DENT[1.000000000000000],DYDX[0.017900783576000],GRT[1.003238110000000],IMX[0.00876765376686562],KIN[2.000000000000000],MXN[0.000028227246984],RSR[1.0000000000000000],SOL[0.003620810000000],TRX[1.000000000000000],UBXT[3.000000000000000],XRP[0.000000216137655] |
| 00961103 | USD[0.000000022045940],USDT[0.000000060658016] |
| 00961104 | XRP[0.630902700000000] |
| 00961105 | TRX[0.000001000000000],USD[0.000000177995721],USDT[0.000000739184316] |
| 00961106 | FTT[0.006642100000000],TRX[0.000003000000000],USD[-0.005183155301191] |
| 00961110 | USD[0.306303705069481],USD[0.00000003861567B] |
| 00961111 | BTC[0.000007878840693000],CRO[109.942000000000000],ETH[-0.000000000002000000],GRT[52.989912000000000],LINA[1400.000000000000000],MATH[50.000000000000000],MATIC[5.946000000000000],NEXO[4.000000000000000],QI[640.000000083689660],RAY[6.186402350000000],SAND[10.000000000000000],SOL[0.300906710000000],SRM[21.296658380000000],SRM_LOCKED[0.211871640000000],TRU[163.941800000000000],TRX[0.000779000000000],USD[0.000000146643478],USDT[0.000000003271836] |
| 00961115 | FTT[1.000000000000000],KIN[200000.000000000000000] |
| 00961119 | AKRO[1.000000000000000],BAO[158184.047138840000000],DOGE[433.415893440000000],KIN[1324328.903588920000000],RSR[1.000000000000000],USD[20.010000011167236] |
| 00961129 | ATLAS[700.000000000000000],USD[0.012891706500000] |
| 00961134 | USD[0.105217141500000] |
| 00961135 | USD[0.000000081237445],USDT[0.000000003464226] |
| 00961137 | USDT[0.000000475078816B] |
| 00961139 | SOL[0.244230100000000] |
| 00961141 | BNB[0.000000089054596],MEDIA[0.000000005692012 3],RAY[0.000000051616797],STEP[0.000000007679443],USDT[0.000053281365681] |
| 00961148 | ETHW[0.207967000000000],FTM[0.757750000000000],FTT[0.206293250000000],SOL[0.000000050000000],UNI[0.017728800000000],USD[20.000000000860040],USDT[0.005536917 2783548] |
| 00961155 | FTT[0.068343965854 8507],USD[8.648614470000000],USDT[0.000000029438850] |
| 00961158 | BIT[201.966690200000000],BTC[0.000379157540000],ETH[0.000000002000000],FTT[0.084232825787791 5],LUNA2[6.630565794000000],LUNC[0.000000008806000],PRISM[3.809900000000000],SOL[0.002772835041600],TRX[200.302356000000000],USD[154.605372450168372600000000000] |
| 00961163 | BNB[0.000000033310000],USD[0.000000234630785 4] |
| 00961165 | USD[0.0000000003044 4],USDT[0.005512600521397 4] |
| 00961167 | AVAX[33.293673000000000],BTC[0.000000009210000],ETH[0.000000082330452],FTT[0.006991605128784],GALA[11750.000000000000000],SOL[49.970503805000000],SRM[0.004753920000000],SRM_LOCKED[0.035977200000000],USD[2502.385974364525704 2] |
| 00961170 | DOGE[0.001645400000000],GBP[0.000000063491658],SHIB[241594.177727210000000],TRX[1.000000000000000],USD[0.000000016848572] |
| 00961171 | AURY[44.000000000000000],BAO[157894.930000000000000],BNB[0.000000000000000],FTT[6.292530310000000],OXY[0.805155000000000],RAY[112.854365000000000],USD[0.000000109740561 9] |
| 00961180 | BTC[0.000000070000000],ETHW[0.500000000000000],USD[-301.849479940000000000] |
| 00961182 | USD[25.000000000000000] |
| 00961191 | KIN[9860.000000000000000],USD[1.466103825000000] |
| 00961193 | CEL[4.097130000000000],ETH[0.214957000000000],ETHW[0.214957000000000],FTT[1.202323038071 28852],KIN[109923.000000000000000],OXY[4.996500000000000],RSR[959.328000000000000],RUNE[4.996500000000000],SOL[1.067344620000000],USD[0.270224683500000],XRP[100.639300000000000] |
| 00961196 | BTC[0.000069158000000],CHZ[8.717500000000000],FTT[0.048812700000000],SUSHI[0.089645000000000],USD[0.056265498927 7160],USDT[109.752919037600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961197 | TRX[0.000001000000000] |
| 00961201 | BTC[0.000000050849318],ETH[0.000000004837910],USD[0.000000039686316],USDT[0.000000036548978] |
| 00961204 | NFT (441912940703896965)[1],NFT (443217972833749340)[1],NFT (536552096360975363)[1],NFT (565843884749340493)[1],TRX[0.000777000000000],USDT[0.000249085010742] |
| 00961205 | 1INCH[0.398903247461080],ALICE[0.000000078172375],ATLAS[0.000000097741013],AUDIO[0.000000077961889],BEAR[0.000000009513898],BNB[0.005361613594497],FTM[1.681106176228562O],FTT[0.000000021000000],LRC[0.849209124501868 4],MANA[0.000000021000000],MATIC[8.713798974733264],RUNE[0.009133626547 712],SAND[0.000000005000000],USD[-0.570245022446139O],USDT[0.000343182120080] |
| 00961208 | GBP[40.000000000000000],ROOK[10.734959970000000],TRX[0.000010000000000],USD[25.000000000000000],USDT[1997.086350000000000] |
| 00961211 | BTC[0.000114608723680],BUSD[2876.561900780000000],ETH[0.000900121744400],ETHW[0.000000003285180O],FTM[0.000000031259581],FTT[17.782215072033972],MATIC[0.000000077100560],RAY[0.000000040760000],SOL[0.338385613711939 6],USD[0.000000022874208],XRP[0.000000003120000] |
| 00961214 | USD[0.000011132865581] |
| 00961216 | BTC[0.000557600000000],SOL[0.026500000000000],SRM[0.948000000000000],TRX[0.000020000000000],USD[-0.139774200280697],USDT[3.759435943097450] |
| 00961217 | USD[30.000000000000000] |
| 00961218 | BTC[0.778589535304557],ETH[0.000000192358109],SOL[0.000000024000000],USD[0.001649917524748],USDT[0.000000020012942] |
| 00961219 | ADABULL[0.000000016618431],ALTBULL[0.000000009135164O],BTC[0.000000007836123],BULL[0.000000006922132],BULLSHIT[0.000000007304172O],DEFIBULL[0.000000008000000],ETH[0.000000100000000],ETHBULL[0.00000004028706 7],FTM[0.00000007692646O],HNT[0.00000007692646O],LINA[0.00000016102745 5],MATICB ULL[0.000000078867957],SAND[38.423196073410530],SOL[0.023819402189416 1],STEP[0.000000009036341],USD[-0.171631005710912 6],USDT[0.140747237105669 2] |
| 00961221 | TRX[0.000030000000000],USDT[0.18920000000000O] |
| 00961226 | FTT[0.000000007151702 8],GRT[0.000000008978408O],RUNE[0.000000046333140],SOL[0.000000006320616],TRX[0.000067000000000],USD[0.000000220147290],USDT[0.000000092245808] |
| 00961229 | NFT (401928386254429390)[1],TRX[0.000005000000000],USD[0.000000012657948],USDT[0.000000042609785] |
| 00961232 | MTA[0.982520000000000],TRX[0.000030000000000],USD[-0.500234362334536],USDT[39.154697258344026 2] |
| 00961235 | FTT[2.025464710000000],NFT (365781360967577249)[1],NFT (373939288438559621)[1],NFT (379154286368632941)[1],NFT (490858173371454565)[1],TRX[0.000001000000000],USD[0.000000917248843] |
| 00961236 | AAPL[0.000000044850900],AAVE[0.000000009135164O],ABNB[0.000000012037620],AKRO[4.000000000000000],ASD[0.000000006248765],AUD[0.000000038422666 7],BAO[9.000000000000000],BRZ[0.000000002258834 44],CEL[0.000000049228886],DENT[3.000000000000000],DOGE[340.619763624352865 1],DOT[0.000000048342112],DYDX[0.001042037548486],EMB[0.000000042840840],ETH[0.000000027086694 99],ETHW[0.00000270866949 9],FRONT[1.024327270000000],FTT[0.000003261807135],GBP[0.023692073176245 9],GRT[0.000000010383440],KIN[1.000000000000000],KNC[0.000000037466983],LTC[0.000000031246305],MAT IC[0.000000049192931],MEDIA[0.000000094824998],NOK[0.000000007875009 4],OMG[0.000000075083642],PERP[0.000132677915237],PYPL[0.000000055091752],RSR[2.000000000000000],SOL[0.000000063866445],SPY[0.000000039454008],STORJ[0.000000055091132],SUSHI[0.000430381669512],TRX[0.00000008649562O],U BXT[5.000000000000000],UNI[0.000000021963971],USD[0.000011548321431],WAVES[0.000000009005557O],WRX[0.000000155157440],XRP[0.000000076579679] |
| 00961240 | BTC[0.000000093544000],FTT[0.000000024281201],USD[25.000000000000000],USDT[0.000000077814528] |
| 00961245 | BNB[0.000000100000000],ETH[0.000984990000000],ETHW[0.000984990000000],FTT[0.098613000000000],TRX[0.000040000000000],USD[0.008303629050923 4],USDT[0.000000042071149] |
| 00961247 | USD[3.688992768000000] |
| 00961250 | BTC[0.000000041000000],COPE[0.000098160000000],SOL[0.018885520000000],TRX[0.000020000000000],USD[0.00001296747556],USDT[0.000000068488904] |
| 00961254 | BTC[0.000000070000000],DOGE[0.897460000000000],USD[0.2570770763266008],USDT[0.000000005672027 1] |
| 00961255 | TRX[0.000004000000000] |
| 00961256 | AKRO[583.5613012425711122],BCH[0.037635427271763O],BNB[0.104833071454028],DOGE[0.000000096360393],ETH[0.269100293569804 2],ETHW[0.269100293569804 2],LINK[0.000000098576518],LTC[1.414869058698122O],SOL[2.048516301044492 2],SXP[2.087785369117656O],USD[0.268803051210379 6],WAVES[0.00000030310718 46],XRP[33.678751929210931 2] |
| 00961257 | MKR[0.000000037000000] |
| 00961267 | ALTBULL[0.000000006850000O],FTT[0.009113627267600O],USD[-0.0029430283011279] |
| 00961268 | USD[30.000000000000000],USDT[149.000000000000000] |
| 00961270 | USD[30.000000000000000],XRP[20.000000000000000] |
| 00961274 | BTC[0.000365550000000],LTC[0.000000007533755O],USDT[0.000356158058006 4] |
| 00961276 | TRX[0.000010000000000],USD[0.404589500400000],USDT[1.785226384500000] |
| 00961281 | ATLAS[7.5186000000000000],BTC[0.000000006225994],FTT[0.082983940000000O],SOL[0.000001000000000],USD[0.0070116786491529],USDT[3.400681806421296O] |
| 00961285 | USD[0.1441048900000000] |
| 00961286 | USD[255.000000000000000] |
| 00961287 | ETH[0.000000039620450],EUR[0.000000004271933 2],FTT[0.000000010000000],SOL[0.1077420146530837],SRM[1.648959960000000],SRM_LOCKED[7.71104040000000O],TRX[0.000049000000000],USD[0.1064470258399747],USDT[6.8682109390268391] |
| 00961293 | HXRO[0.848400000000000],LTC[0.002600000000000],USDT[3.422655428000000] |
| 00961295 | OXY[0.314327100000000],TRX[0.000030000000000],USD[0.000000000717911],USDT[0.000000048701802] |
| 00961300 | AVAX[0.000000030911143],BTC[0.000000000000000],EUR[0.035024780000000],FTT[0.000000034312251],USD[0.016360678546583],USDC[9724.821559700000000],USDT[4.925650325356206O] |
| 00961303 | BTC[0.000051710000000],RAY[27.565951440000000],USD[3.4604712785000000] |
| 00961308 | USD[0.000000038083500] |
| 00961312 | USD[3.409353210551880O] |
| 00961318 | TRX[0.000010000000000],USD[-0.005725465155000O],USDT[0.0079225000000000] |
| 00961320 | USD[30.000000000000000] |
| 00961331 | USD[19.982686600000000],USDT[0.000000006760280] |
| 00961334 | KNCHEDGE[0.000126220000000],MATICBULL[0.1217215352400000],SXPBULL[2.118026000000000],TRX[0.000001000000000],USD[0.000000742140467 28],USDT[0.000000003831040] |
| 00961336 | USDT[0.000001170191939 2] |
| 00961338 | USD[0.000002570473050 9],USDT[0.000004838381792 2] |
| 00961346 | BNB[0.000002540000000],BTC[0.060686229780000],DYDX[0.098393680000000O],ETH[0.176035860000000],ETHW[0.1760358600000000],FTT[8.999476200000000O],MATIC[9.998254000000000O],POLIS[3.000000000000000],SAND[1.000000000000000],USD[160.8296962995698300],USDT[0.004782160000000 0] |
| 00961348 | AXS[0.000000055821151],BTC[0.000000110168259],DOGE[0.000000018842340],SOL[0.002241390000000O],TRX[0.000070000000000],USD[-0.001727905784569 7],USDT[0.019357599128685 4] |
| 00961354 | LUA[0.047788000000000],SUSHI[0.499905000000000],TRX[0.984802000000000O],UNI[0.049867000000000],USDT[0.000000008750000] |
| 00961355 | SRM[3.809921120000000O],SRM_LOCKED[0.099812140000000O] |
| 00961365 | BNB[0.102646550000000],DOGEBULL[0.000000025800000O],USD[0.000001663732348],USDT[0.000000008344041O] |
| 00961373 | TRX[0.140001000000000O],USD[-2.031652361381295 6],USDT[2.249521183628081 8] |
| 00961376 | ETH[0.000000150000000],USD[0.000000079012329] |
| 00961383 | AVAX[0.000000010000000],LOOKS[0.161800000000000O],USD[0.005438139806978 3],USDT[0.000000005166543] |
| 00961384 | USDT[4.643916298907530O] |
| 00961385 | USD[0.000000459727711],USDT[0.000000005271116] |
| 00961387 | BULL[0.000000040950000O],DOGE[1.000000000000000],USD[0.00000006638621 2],USDT[0.1221563097468698],VETBULL[0.1333580515500000] |
| 00961388 | BULL[0.000000089000000O],FTT[0.000000072493260],USD[0.000000039805118],USDT[0.000000060131552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961390 | EUR[0.000000073017652],USD[0.000000093978364] |
| 00961392 | USD[1.385801452484040412] |
| 00961396 | BNB[0.000000077994000],BTC[0.000000071648283],CHZ[0.000000028725847],DOGE[0.000000047552720],ETH[0.000000059900000],LTC[0.000000050912000],REEF[0.000000060050000],TRU[0.000000047920000],TRX[0.000000053789000],USD[0.0879338832362153],VETBULL[0.000000023156000] |
| 00961398 | BNT[0.077878000000000],LINK[0.088066000000000],MATIC[8.048800000000000],SOL[0.085996000000000],USD[5.941005404125000],USDT[0.000000014717802] |
| 00961401 | DOGE[0.720910000000000],FTT[0.970161640000000],FTT[0.096454000000000],LUNA2_LOCKED[1.339149364000000],LUNC[124972.540000000000000],TRX[0.000020000000000],USD[84.086473688705575],USDT[116.922556037260000] |
| 00961403 | BNB[0.000000071593000],BTC[0.000000019947315],COIN[0.000000048643624],DOGE[0.107586173919600],ETH[0.000000038400000],LINK[0.050591010000000],LTC[0.000000042265400],MSTR[0.000000036366900],RAY[0.000000005292434],RUNE[0.000014600000000],TRX[0.673292911520320],USD[-0.410496390604356],USD[372703380434].XRP[0.018605831286215] |
| 00961404 | ADABULL[0.125955155000000],ATOMBULL[1201.000000000000000],BNB[0.000000008328658],BTC[0.000000019326560],DOGE[0.487445497468312],DOGEBULL[0.569400000000000],ETHBULL[0.000000009600000],FTT[1.798138000000000],GRTBULL[261.327953540000000],KIN[1000.000000028000000],LINKBULL[193.673309500000000],MATICBULL[305.433869500000000],RUNE[14.305687000000000],SOL[0.097188100923972],SUSHI[8.500000000000000],THETABULL[1.743026350000000],USD[0.000000061783758],USDT[1142.777891622997053S],VETBULL[139.305369850000000],XRPBULL[368.652004230000000] |
| 00961405 | BNB[0.000500087500000],BTC[0.000000007594500],BYND[0.000000030000000],FTT[399.576893639603190],NID[0.000927914317540],SOL[0.000000097465424],USD[-0.133522966719924],USDT[0.000000036950000] |
| 00961407 | USD[25.000000000000000] |
| 00961408 | POLIS[197.964360000000000],USD[169.180000000000000] |
| 00961413 | BNB[0.000000020500000],BTC[0.000000045511124],DOGE[0.000000064077647],OKB[0.000000040826600],SHIB[65908.722109530000000],TRU[0.000000038312208],TRX[0.000020000000000],TRYB[0.000000081683004],USD[0.026037233150572B],USDT[4.787800005454350],VETBULL[0.000000087361914],YFI[0.000000070333202] |
| 00961421 | TRX[0.000001000000000] |
| 00961426 | DAI[0.080230250000000],ETH[0.008053201020476],ETHW[0.008053201020476],FTT[0.000537140907279],LUNA2[0.000000375583051],LUNA2_LOCKED[0.000000076360451],LUNC[0.008178400000000],SOL[0.008129143614917],USD[26.954672010017967],USDT[0.361059396340837] |
| 00961432 | USD[0.006090410000000] |
| 00961433 | TONCOIN[0.670000000000000] |
| 00961442 | BTC[0.000097682000000],DYDX[9.400000000000000],LUNA2[0.009207548834000],LUNA2_LOCKED[0.021484280610000],LUNC[2004.963144000000000],TRX[0.000006000000000],USD[0.004479453805716],USDT[0.000000049580110] |
| 00961448 | AVAX[0.000000010716600],BTC[0.105266418380796],FTT[25.046415081013569],USD[0.000006091330516],USDT[0.000000145577005] |
| 00961450 | BTC[0.000000046200322],FTT[0.000000100464840],LTC[0.000000033627279],LUNA2_LOCKED[2.167852411000000],MKR[-0.000000038935232],USD[0.034067765228878],USDT[0.000000049820284],XRP[0.000435205807804] |
| 00961451 | USD[30.000000000000000] |
| 00961455 | ALGOBULL[28979.700000000000000],BCHBULL[0.005632000000000],BNBBEAR[22309686.800000000000000],BNBBULL[0.000000070000000],DOGEBULL[0.000579941000000],DOGEHALF[0.000000069000000],DOGEHEDGE[0.080400000000000],DRGNBULL[0.000000060000000],ETHBULL[0.000000070000000],SUSHIBEAR[4826619.000000000000000],SUSHIBULL[34.076130000000000],THETABEAR[37030.000000000000000],TOMOBULL[0.000436000000000],USD[0.000000137804210],USDT[0.000000049.9361515],VETBULL[0.012691110000000] |
| 00961459 | BNB[0.007766295807174S],BNT[0.000000085934800],BTC[0.000000189852841],CEL[0.000000004026807],ETH[0.003683788701087],ETHW[0.003683546344894],EUR[0.000000708878323],EXCHBULL[0.000000040600000],FTT[150.101870813443021Z],HT[0.000000009485927],IMX[0.000000020000000],LEO[0.000000015264101],LTC[20.000000004335002],LUNA2_LOCKED[0.106389487563000],LUNC[0.009237260562710],MATIC[0.000000185000000],MDHALF[0.000000070000000],NFT[32274008201307971011],NFT[3307168547521664341],NFT[4464455106104437611],NFT[54200743925121639441],RAY[0.000000705543533],RUNE[0.000007000000000],SOL[0.000000004495365],TRX[0.019618693291800870042355571,USDT[0.32048358838764081,USTC[0.000000010326276],XRP[0.000000004500000] |
| 00961460 | BTC[0.019280000000000] |
| 00961463 | BTC[0.001928000000000] |
| 00961470 | USD[4.206689371217065] |
| 00961476 | BTC[0.000000096397494],ETH[0.000000042981338],FTT[0.000000062200000],TRX[0.000020000000000],USD[0.002775767441888],USDT[0.001137096659635S] |
| 00961479 | USD[-1.489837118531818B],USDT[1.630507030000000] |
| 00961480 | USD[0.000000056000000] |
| 00961481 | UBXT[1659.391525000000000],USD[3.472529212088944O] |
| 00961482 | ADABULL[0.013510000000000],BULL[0.008290000000000],COMPBULL[4.650000000000000],ETHBULL[0.040200000000000],TRXBULL[51.200000000000000],USD[20.031701548875000],VETBULL[16.910000000000000] |
| 00961485 | BICO[21.995820000000000],BNB[1.000000000000000],BOBA[114.985731000000000],FTT[16.076768340737060O],IMX[57.189151000000000],LINK[0.097720000000000],MNGO[9.994000000000000],POLIS[0.088000000000000],SHIB[2488999.000000000000000],TRX[0.634321000000000],USD[186.167607468919558O4],USDT[0.004183504000000000] |
| 00961487 | USD[195.768547859000000O] |
| 00961488 | BTC[0.004426795000000],DYDX[47.990880000000000],ETH[0.002844925000000],ETHW[0.249788730000000],FTM[0.000000010000000],LINK[22.400000000000000],SNX[27.100000000000000],USD[-3.041889942501533O],USDT[0.003843000000000],XRP[0.676577990000000],ZRX[983.000000000000000] |
| 00961497 | BNB[0.000000036000000],ETH[0.000000082319700],TRX[0.000020000000000],USDT[0.0003377744844451] |
| 00961498 | USD[0.000000065000000] |
| 00961506 | BAO[2.000000000000000],DENT[701.155082880000000],EUR[0.000000007465214],TRX[133.673184030000000] |
| 00961515 | BTC[0.000000089000000],USD[-0.004240310318779S] |
| 00961535 | BTC[0.000170000000000],ETH[0.001300000000000],ETHW[0.001300000000000],USD[-1.142888654588927] |
| 00961536 | TRX[0.899553000000000],USD[0.247776976350000O],USDT[0.000000087500000] |
| 00961538 | ETH[0.008838000000000],ETHW[0.000788380000000],RUNE[8.690649870000000],TRX[0.000040000000000],USD[0.000010548556278 4],USDT[0.000000006640052] |
| 00961539 | SXPBULL[1.548969250000000],TRX[0.000001000000000],USD[0.063406670000000],USDT[0.000000045969786] |
| 00961542 | ATLAS[0.000000080340584],BNB[0.000000135848000],DOGE[0.863400000000000],ETH[0.000000020000000],SOL[0.000000609181072],TRX[0.010000000000000],USD[0.247500261882896O],USDT[0.000000633491163] |
| 00961543 | BNB[0.000000005000000],DOGE[0.000000012663360],USD[72.927347608480431Z] |
| 00961545 | BNBBEAR[4796640.000000000000000],DOGEBEAR[20985300.000000000000000],ETHBEAR[309898.000000000000000],TRX[0.000010000000000],USD[0.114719027600000O],USDT[0.008600000000000] |
| 00961546 | FTT[0.000000015130800],USD[1.189295244612500O] |
| 00961552 | ATLAS[1061.665552010000000],EUR[61.000000456190122 6],FTT[4.182069544515134O],HT[6.198875524635620O],KIN[179987.115711000000000],USD[0.000000436926687 6],USDT[24.7705975398549283] |
| 00961553 | USD[25.000000000000000] |
| 00961554 | DOGE[75.547579240000000],EUR[0.000000005663108],KIN[1.000000000000000] |
| 00961556 | BULL[0.000000051000000],CQT[0.000000015156909],ETHBULL[0.000000050000000],USD[0.000000022587511],USDT[0.000000081580985] |
| 00961561 | BTC[0.000000040000000],TRX[0.240760000000000],USD[0.000000081145950],USDT[1.611874306200000] |
| 00961563 | EUR[32.288307190000000],KIN[1.000000000000000],RAY[1.064566010000000],TRX[0.000001000000000],USD[0.000000086151461],USDT[0.000000899273966] |
| 00961568 | BTC[0.000004925619435590],FTT[29.784930217449879 8] |
| 00961572 | AAVE[0.004025670000000],ALGOBULL[4544.950000000000000],BTC[0.000112752500000],DOGEBULL[0.000091583000000],ETH[0.000797650000000],ETHW[0.000797650000000],FTT[0.096287216646410O],MATICBULL[0.008955000000000],SOL[0.001697900000000],TRU[0.231925000000000],USD[409.281918958544575900000O] |
| 00961573 | USD[0.000000077102042] |
| 00961574 | USD[74.084084805395235S2] |
| 00961579 | TRX[0.000020000000000],USD[1.012686060000000],USDT[0.000000079170000] |
| 00961581 | ALEPH[2.000000000000000],JET[7.000000000000000],USD[14.669691898856216400000000O] |
| 00961583 | BTC[0.000000011443813 4],ETH[0.000000048290000],USD[0.000000127687404],USDT[0.000000008769974] |
| 00961590 | FTT[0.050000020000000],GENE[9.500000000000000],HUM[5.000000000000000],USD[1.202262786340000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961592 | MANA[1.266069190000000],SAND[7.388450870000000],TRX[0.000000004172000],USD[0.000000123359651],XRP[0.098435410000000] |
| 00961596 | BTC[0.0000000145344306],RAY[4.114117240000000],RUNE[0.000000003477175],USD[0.000000400198060],USDT[0.000001864469888] |
| 00961597 | BAO[8.000000000000000],BTC[0.0000000073792022],DENT[1.000000000000000],EUR[106.332897786052907],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00961599 | CEL[0.070974000000000],OXY[0.606700000000000],USDT[-0.0045410770238828] |
| 00961605 | USD[0.438205300000000],USDT[0.000000095935958] |
| 00961606 | LUNA[4.634503984000000],LUNA2_LOCKED[10.813842630000000],LUNC[1009173.000000000000000],USD[-34.307041548570759],USDT[8.964571630000000] |
| 00961607 | USDT[0.000000004102813] |
| 00961611 | TRX[0.000020000000000],USD[25.000000000000000] |
| 00961618 | ETH[0.000454640000000],USD[-0.251074414393422],USDT[0.003231093282650] |
| 00961621 | FIDA[0.986415000000000],USD[15.547320394500000],USDT[20.135490100000000] |
| 00961625 | BNB[0.009925009415163],ETH[0.000000002954701],KIN[-0.000000100000000],MNGO[270.000000081943590],SOL[0.057734748352664],USD[0.656965123167093],USDT[0.000000042457871] |
| 00961626 | DYDX[0.022282700000000],GBP[0.128229910000000],LUNA2[0.149101651900000],LUNA2_LOCKED[3.479038544000000],LUNC[32467.198612670000000],OXY[0.897400000000000],RUNE[1201.746975900000000],USD[6.599014301500000],USDT[1.069043871446126] |
| 00961629 | ETH[0.091019100000000],TRX[0.000000000000000],USD[-0.103670390551199],USDT[0.000000135062200] |
| 00961630 | BTC[0.000000008236532B],C98[0.000000000022050580],DOGE[-0.000000001673630],DOGEBULL[0.000000009500000],EOSBEAR[0.000000081640000],ETH[0.000000225922260],FTM[0.000000009076180],FTT[0.000000035108296],MATIC[0.000000023848944],REN[0.000000067568483],SHIB[0.000000106388456],USD[0.008375249540713],USDT[0.370000013820783] |
| 00961631 | BNB[0.000000010299500],BTC[0.000000024398000],ETH[0.000000002783668],SOL[0.131980000000000],USD[0.614170970810695],USDT[0.000000076918704] |
| 00961633 | AAVE[0.019969600000000],BNB[0.169979400000000],BTC[0.000799373000000],FTT[2.100007000000000],LINK[2.399680000000000],MATIC[29.991500000000000],SOL[0.649691500000000],USD[352.762350823439340] |
| 00961637 | USD[0.000046193442240] |
| 00961645 | TRX[0.000022000000000],USD[0.000000012239046],USDT[0.000000036482165] |
| 00961647 | USD[30.000000000000000] |
| 00961648 | AKRO[133.905237270000000],AXS[0.105023110000000],BAO[15277.371535270000000],CHZ[19.659343520000000],KIN[32553.055293970000000],REEF[457.220635404000000],TRX[83.705351830000000],UBXT[76.678257030000000] |
| 00961653 | EUR[68.048586118639100],FTT[28.894220000000000],TRX[500.000027000000000],USDT[170.237365000000000] |
| 00961654 | ATLAS[660.000000000000000],BTC[0.000000002000000],ETH[0.000703016095786],ETHW[0.000703010000000],FTT[20.797974640000000],LUNA2[172.034450700000000],LUNA2_LOCKED[401.411384900000000],MNGO[330.000000000000000],USD[0.000000210717385],USDT[5172.572705937862158],USTC[24352.166430330000000] |
| 00961656 | TRX[0.000001000000000] |
| 00961657 | FTT[1.299135500000000],USD[0.000000139332168],USDT[324.981047364444407] |
| 00961659 | BTC[0.122077350000000],DOGE[1.000000000000000],GBP[0.000016444550732],HOLY[1.000000000000000] |
| 00961660 | BNB[0.000000062609725],CAD[0.000000015019994],DOGE[0.000000154069934],ETH[0.000547110225016],ETHW[0.000547110225016],FTM[467.898600000000000],FTT[0.000000008268441 2],LUNA2[0.330131182300000],LUNA2_LOCKED[0.770306092000000],LUNC[71886.760000000000000],USD[0.031652491493293 8],USDT[0.000000046982016] |
| 00961665 | AVAX[-0.000038031820897],BTC[0.000000368357596],DOGE[0.000000044078350],ETH[0.000000170960005],ETHW[0.000000042257033],FTT[0.000000004422660 7],GBP[0.998020000000000],MATIC[0.000000017625631],SOL[0.000000039557554],USD[0.000750675186902 4],USDC[2516.567623320000000],USDT[0.000000081339059] |
| 00961672 | ALEPH[845.844010000000000],EUR[13000.000000000000000],FTT[0.469901794211000 0],RNDR[295.747047000000000],SOL[0.031470630000000],USD[-3556.705973259578943500000000000],USDT[0.000000103547299] |
| 00961682 | BNB[0.000000029434500],SOL[0.000004010581701 9],TRX[0.000010000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000025175052],USD[-0.000023429401635 8],USDT[0.000000069916816] |
| 00961684 | ATLAS[9359.828892000000000],BTC[0.000084697620000],ETH[0.000000099928990],FRONT[851.841348000000000],FTT[7.498674300000000],REEF[36844.646800000000000],USD[0.005000024275452],USDT[29.110000092680150] |
| 00961685 | BTC[0.000000008088875],ROOK[0.000000005000000],USD[0.000000005058872],USDT[0.000000029089246] |
| 00961686 | FTT[0.099620000000000],USD[27.818147159759360 4] |
| 00961687 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000002161365 7],KIN[1.000000000000000],SHIB[1383620.255476840000000],USD[0.000000098008376] |
| 00961688 | EUR[0.000000016152590 5],TRX[0.010000000000000],USDT[21.756629684195361 0] |
| 00961690 | BNB[0.000000005654236 32],TRX[-0.000000004540151 9],USD[0.000251569342974],USDT[0.000000017272658] |
| 00961694 | TRX[0.000001000000000],USD[0.066005739363394 8] |
| 00961695 | TRX[0.000001000000000],USD[0.328959600000000],USDT[0.000007697722857 10] |
| 00961706 | ETH[0.000000009998 2144],FTT[25.098423570000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[373.534109320000000],SOL[0.000049940000000],USD[0.059253326629473 4],USDT[0.056159492743670 5] |
| 00961716 | SOL[0.000001000000000],USD[0.000000004975000 0] |
| 00961719 | TRX[0.000003000000000],USDT[0.000009468773232] |
| 00961722 | BNB[0.130532420000000],BTC[0.012697530000000],BUSD[1000.000000000000000],ETH[0.055546090000000],ETHW[0.000644510000000],FTT[0.170768200000966 68],LUNA2[0.003763001147000 0],LUNA2_LOCKED[0.008780336009000 0],MATIC[10.335729910000000],SOL[0.006817580000000],TRX[0.000778000000000],USD[1314.0 68806834107663],USDT[0.950013000000000],USTC[0.5326710000000000] |
| 00961723 | ADABULL[194.968380006000000],BTC[0.000000023862084],BULL[1.094582600000000],DOGEBULL[2019.326634001150197 1],EOSBULL[28300000.000000000000000],ETCBULL[0.000000006559306 0],ETHBEAR[659000000.000000000000000],ETHBULL[43.013996200000000],SUSHIBEAR[10482657.000000000000000],TRX[0.000847 000000000],USD[292.242782098632256 7],USDT[214.011896702603037 6],XRPBULL[3582105.192617000000000] |
| 00961729 | USD[25.000000000000000] |
| 00961731 | TRX[0.000001000000000] |
| 00961732 | DOGE[0.159204000000000],ETHW[0.188000005000000],USD[0.665831800152141 6] |
| 00961734 | SOL[111.421691663125465 1],USD[0.004134680926199] |
| 00961743 | AVAX[0.000000074701233],BNB[0.000000000540600],FTT[0.004648210891343 6],IMX[0.000000078680000],LTC[0.000054000000000],POLIS[0.439389335566000 0],SOL[0.000032850000000],USD[0.001355373831581 6],USDT[0.058257816918100] |
| 00961747 | USD[33.477829800000000] |
| 00961750 | FTT[0.091627479628569 2],SRM[0.018666170000000],SRM_LOCKED[0.000138000000000],USD[0.000430303121382],USDT[0.000000071852343] |
| 00961760 | ADABULL[0.006000000000000],BEAR[98.180000000000000],BULL[0.000099160000000],COMPBULL[0.247662000000000],DOGEBEAR2021[0.000992300000000],DOGEBULL[0.000062340000000],EOSBULL[39.972000000000000],ETCBULL[0.009853000000000],LEOBULL[0.000085650000000],LINKBULL[0.098485000000000],LTCB ULL[8.995100000000000],MATICBEAR2021[0.013130000000000],MATICBULL[10.578690000000000],SUSHIBULL[29.000000000000000],SXPBULL[4.067150000000000],TRX[0.000000000000],USD[0.000307607422059],USDT[0.006666558220499],VETBULL[0.097060000000000] |
| 00961760 | ATLAS[9900.578440000000000],CRO[20.000000000000000],TRX[0.000000000000000],USD[0.000000071269338],USDT[864.189410136949321] |
| 00961761 | FTT[0.000000037877784],RAY[-0.000000003754724],SNY[0.000000012369300],SOL[0.023348633618930],USD[0.000000479002067],USDT[0.000000047551324] |
| 00961763 | FIDA[0.688500000000000],OXY[0.893600000000000],TRX[0.000000003000000],USD[0.001007275800000],USDT[0.000000060000000] |
| 00961769 | BULL[0.004812348700000],USD[0.215403837000000],XRP[71.000000000000000] |
| 00961770 | TRX[0.000020000000000],USD[26.224313184923252],USDT[0.000000155833707] |
| 00961771 | TRX[0.000020000000000],USDT[0.000000071238667] |
| 00961774 | LINK[1.500000000000000],RAY[101.143254890000000],TRX[0.000000003000000],USD[0.663345214700000],USDT[0.009107000000000] |
| 00961776 | AMZN[0.019768300000000],AMZNPRE[-0.000000050000000],ATLAS[509.903100000000000],COIN[0.009335000000000],GOOGL[3.302217770000000],TRX[0.000010000000000],USD[78.473250022212841 2],USDT[0.000000011888090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961779 | ETH[0.000000004910500],USD[0.0000001157581750],USDT[0.2683594200000000] |
| 00961782 | BTC[0.0000000092001605],USD[0.1194102836000000],USDT[0.0032518260780749] |
| 00961785 | ADABEAR[0.0000000031534508],ASDBULL[0.0000000047286884],BCHBULL[0.0000000000049757 19],BNB[0.0000000167966649],BSVBULL[0.0000000072865600],CRO[0.000000031582528],DOGE[0.0000000796 78020],EOSBULL[0.0000000098928506],ETCBEAR[0.0000000050000000],ETHBEAR[0.0000000004558355],HTBULL[0.0000000033 200000],TRX[0.0000000524136866],USD[2.0703919555886867],USDTI[0.0050948959927528],XRPBEAR[0.0000000100000000] |
| 00961788 | ALGOBULL[2483.8000000000000000],ATOMBULL[0.6396600000000000],BEAR[866.8000000000000000],EOSBULL[99.1545000000000000],ETHBULL[0.0000849800000000],SXPBULL[7.8880000000000000],TRX[0.0000170000000000],USD[0.0018352661000000],USDT[0.0000000040000000] |
| 00961790 | SXPBULL[2.6755268000000000],USD[0.0470580900000000],USDT[0.0000000052462088] |
| 00961794 | TRX[0.0000040000000000],USD[0.0137686537871425],USDT[0.4526525407298544] |
| 00961797 | BTC[0.0018037900000000],USD[0.0005363677612803] |
| 00961799 | TRX[0.0000020000000000] |
| 00961803 | FTT[34.5241147251617610] |
| 00961804 | USD[0.7839666803910102] |
| 00961807 | SOL[1.0000000000000000],USD[0.5161867000000000] |
| 00961809 | FTT[4.5216417613718552] |
| 00961811 | ETH[0.0003000041438212],USD[0.0000000012781135],USDT[0.0000000081232988] |
| 00961812 | BTC[0.0000000030000000],CQT[0.0000000032600000],ETH[-0.0000000050000000],FTT[0.0000000036509430],USD[0.0170703031421827],USDT[0.0000000060232513] |
| 00961816 | TRX[1.0000010000000000],USD[0.0000000081947254],USDC[71.7638554700000000],USDT[0.0086436415608508] |
| 00961819 | BTC[0.5318203497903600],ETH[1.9123658351723800],ETHW[1.9035081949529800],EUR[0.0286625017299800],LTC[90.0425619073465700],LUNA2[0.0487132112500000],LUNA2_LOCKED[0.1136641596000000],LUNC[10607.4043101810000000],TRX[0.0000011395517100],USD[1.1605421670130789],USDT[0.0007987772294437],XRP[2505.9 984186261352400] |
| 00961822 | FTT[0.0000001000000000],USD[0.0000001514310204],USDT[0.0000000017450349] |
| 00961825 | USD[25.0000000000000000] |
| 00961832 | BABA[1.7358174073477000],BNB[0.0000000883455000],BTC[0.0000000084085400],CEL[0.0000000552951090],CREAM[0.0000000090000000],ETH[0.0000000053000000],FTM[0.0000000081794905],FTT[0.0002798000000000],LUNA2[2.7366382840000000],LUNA2_LOCKED[6.3854893290000000],LUNC[0.0000000020000000],MEDIA[0.000000 0050000000],NFT [434117605109616200](1),SOL[0.0000000220450907],STEP[0.0000001000000000],TRX[0.0000001689564646],USD[117.5250001093237793],USDC[700.7750877400000000],USDT[0.0000000314307354],USTC[0.0000000196373796] |
| 00961835 | EUR[0.0033842138560329],USDT[0.0000000076830390] |
| 00961844 | USD[30.0000000000000000] |
| 00961851 | BAT[18.9954400000000000],BCHBULL[0.0091222000000000],BNT[8.1984420000000000],BTC[0.0000659400000000],COMP[0.0361759270000000],DOGEBULL[0.0000000067600000],ETHBULL[0.0000095364000000],FTT[0.0986700000000000],KNC[5.5989360000000000],LINK[0.3999240000000000],UNI[0.4996675000000000],USD[0.6598326 6 88074374] |
| 00961854 | ETH[5.1274532800000000],ETHW[5.1262350900000000],FTT[843.0845760600000000],NFT (322602368564525090)[1],NFT (331129890807087697)[1],NFT (423559640151071251)[1],NFT (439512383601037915)[1],NFT (568909792407563828)[1],SRM[10.1319286600000000],SRM_LOCKED[116.7471885800000000],TRX[0.1052950000000000],USDT[0.72898.2697882086308560] |
| 00961855 | BTC[0.0000000027946863],FTT[0.0000000113839079],LUNA2[6.4500037390000000],LUNA2_LOCKED[15.0511753900000000],USD[0.6444211786137911],USDT[0.0000000197896174] |
| 00961856 | BNBBEAR[4596941.0000000000000000],DOGEBEAR[14990025.0000000000000000],ETHBEAR[349767.2500000000000000],TRX[0.0000020000000000],USD[0.5320466942500000],USDT[0.0079000000000000] |
| 00961857 | USD[0.0086329837992500] |
| 00961864 | ATLAS[3279.3440000000000000],BAO[971.3000000000000000],FTT[0.0001287751414500],MCB[4.2500000000000000],OXY[32.9769000000000000],POLIS[18.2000000000000000],RAY[0.1523249100000000],TRX[0.0000010000000000],USD[-262.2649301919370000],USDT[444.4029760053807290] |
| 00961867 | BTC[0.0048367175429188] |
| 00961873 | ADABULL[0.0000100305000000],ALTBULL[0.0000000010000000],BEAR[89.1605000000000000],BNBBULL[0.0000000046500000],BTC[0.0000000200000000],COMPBULL[0.0000000002250000],DOGEBULL[0.0000000022250000],ETCBULL[0.0000000060000000],ETHBULL[0.0000045074500000],FTT[0.0000000053229427],MKRBULL[0.0000000 084500000],STEP[59.3000000000000000],USD[16.1877056551300118],USDTI[0.0000000040000000],VETBULL[0.0000000025000000] |
| 00961878 | BUSD[5.1436560200000000],USD[0.0162792600000000] |
| 00961883 | STEP[0.0000000020272600],USD[0.0000000006541632] |
| 00961889 | TRX[0.0000010000000000],USDT[0.0000000097493720] |
| 00961890 | RAY[31.8021330000000000],USD[331.9534553579562845] |
| 00961892 | RUNE[1.2990900000000000],SOL[1.0992300000000000],USDT[1.2928000000000000] |
| 00961893 | ETH[0.0030000090000000],ETHW[0.0030000090000000],FTT[0.4982961424098600],USD[1.1778439460366375] |
| 00961894 | TRX[0.0000010000000000] |
| 00961902 | FTM[0.0000000074982225],USD[0.0000002388530500],USDT[0.0000000064000000] |
| 00961904 | BNB[0.0068021600000000],BTC[0.0000000030000000],USD[0.0000002169475890] |
| 00961905 | BTC[0.0000000064072000],DOGE[0.0024877400000000] |
| 00961907 | TRX[0.0000010000000000],USD[0.0000000168532880] |
| 00961908 | DOGEBEAR[240831300.0000000000000000],TRX[0.0000020000000000],USD[0.5374899400000000],USDT[0.0000000024333008] |
| 00961910 | NEAR[589.0663000000000000],USD[0.0001417027352124],USDT[48297.0472925000000000] |
| 00961912 | DOGE[0.0007401000000000],EUR[0.0000028149086359] |
| 00961913 | BTC[0.0000000104111733] |
| 00961915 | BTC[0.0000000091537845],DYDX[500.0000000000000000],ETH[0.0000000041281614],FTM[1000.3680000000000000],FTT[0.0718500071400110],LUNA2[74.4885082900000000],LUNA2_LOCKED[173.8065193000000000],MANA[750.0000000000000000],RAY[249.9625000000000000],RUNE[0.0000000029014054],SAND[700.5080000000000000],SHIB[10090000.0000000000000000],SNX[406.4000000000000000],SRM[250.8929000000000000],TRX[0.0000004146829896],XRP[3000.9830000000000000] |
| 00961921 | ATLAS[8.4500000000000000],BTC[0.0000000019614773],CHR[1.0000000000000000],COPE[0.0797514125592848],ETH[0.0000000079840000],LTC[0.0003255200000000],RAY[0.0000000052368900],SOL[0.2051378600000000],SRM[0.0000000031649670],STEP[0.0088600100000000],USD[0.0000009039185548] |
| 00961923 | EOSBULL[39.4724500000000000],USD[0.0000010000000000],USDT[0.0250000000000000] |
| 00961925 | KIN[404637.1275807700000000],USDT[0.0000000097999258] |
| 00961926 | DENT[0.0000000097747633],KIN[0.0000000033447300],SHIB[0.0000000021720000],USD[0.0725449182485820],USDT[0.0000000010071022] |
| 00961927 | ALCX[0.0000000037683206],SOL[0.0000000024859815],USD[0.0000000072609083],USDT[3.3161621668827555] |
| 00961929 | BNB[0.0000000078600000],ETH[0.0000000083580205] |
| 00961933 | BTC[0.0393415999389375],ETH[25.4276671486935554],ETHW[25.4276671448356030],TRX[0.0000000863243374],USDT[8.4412941567465292] |
| 00961934 | EUR[0.0000000017234084],USD[0.0000047810026] |
| 00961935 | TRX[0.3000020000000000],USDT[0.0000000032500000] |
| 00961943 | BTC[0.0000041500000000],DOGEBULL[0.0000260801000000],FTT[0.0000000069312000],USD[25.0000000141129287],USDT[96.5356937407666996],XRP[0.0000000032062250],XRPBULL[0.0000152290901792] |
| 00961944 | BAO[944.8050000000000000],TRX[0.0000020000000000],USD[0.0000005180000000],USDT[0.0048700000000000] |
| 00961946 | AAVE[0.0098840000000000],APE[0.0742000000000000],ETH[0.0000000100000000],ETH[0.0000001000000000],JOE[0.5224193700000000],TRX[0.0000010000000000],USDT[0.0000000366542784],USDT[0.0000000286567621] |
| 00961953 | BTC[0.0000000446710000],BUSD[110.3921472500000000],ETH[0.0000000050000000],LUNA2_LOCKED[0.0006163545644000],LUNC[57.5196446000000000],STEP[0.0006320000000000],USD[0.0062204528103300],USDT[0.0000000066091392] |
| 00961954 | USD[0.1199945176000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00961955 | BNB[0.0790967974326480],FTT[0.0000000110834100],USDT[0.0000000020000000] |
| 00961957 | EUR[0.0000035567534501] |
| 00961959 | BTC[0.0000727100000000],BULL[0.0039182162000000],DOGEBULL[0.0096722247000000],MATICBULL[0.0004820000000000],SOL[0.0000000100000000],USD[-0.9815976960019716],USDT[0.0064451954041151],VETBULL[0.0000321700000000] |
| 00961962 | BNB[0.0024560000000000],TRX[0.0000040000000000],USD[0.0020028000000000],USDT[1596.8544062350000000] |
| 00961964 | DOGE[1107.2074656597541500],ETH[0.1322184400000000],SHIB[398780.1027542100000000],USD[27.4680867344120000],USDT[100.5081943430437418] |
| 00961966 | BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[92578.2253802400000000],SHIB[2634099.6168582300000000],USD[0.0100000000029333] |
| 00961969 | AAVE[0.1390601080000000],AVAX[41.6900000000000000],BCH[0.0087813119633379],COMP[0.0002449944850000],COPE[280.0000000000000000],DYDX[28.8000000000000000],ETH[0.0358684098000000],ETHW[0.0358684055500000],FTT[34.1931575300000000],HNT[0.0987099000000000],LINK[0.2965535900000000],LUNA2[0.0000011065700000],LUNC[15.3200000000000000],MATIC[9.9772000000000000],PERP[5.2349144550000000],RAY[28.0000000000000000],RUNE[33.8470691350000000],SHIB[10000.0000000000000000],SOL[0.0000010000000],STEP[14528.0000000000000000],SUSHI[0.5000000000000000],UNI[0.4974843050000000],USDI[4413.1340798799215000] |
| 00961969 | FTT[3.3993200000000000],USD[4.0206005000000000] |
| 00961970 | BTC[0.0000000818915429],ETH[0.0000000011060000],TRX[0.0001210000000000],USD[0.0000863955208562],USDT[0.0000121666126540] |
| 00961978 | USD[0.0147276510000000] |
| 00961980 | TRX[0.0000010000000000],USD[0.0000000023464690],USDT[0.7959413887540353] |
| 00961981 | ATLAS[799.9064000000000000],POLIS[17.0969220000000000],USD[0.0420873004000000] |
| 00961986 | STEP[547.0000000000000000],TRX[0.0000010000000000],USD[0.1128303282167892],USDT[0.0000000090252196] |
| 00961987 | USD[329.5106348150000000] |
| 00961988 | AMPL[10.8457015488051461],BTC[0.0000000071270409],CHZ[418.1288972300626461],DENT[0.0000000067585529],ETH[0.0000001000000000],GRT[459.6649775124538089],LINK[20.7450076457245448],USD[-12.7555698560000000] |
| 00961991 | ATLAS[0.0021180000000000],BTC[0.0028541715250000],COPE[0.0009906200000000],DOGE[2.0000000000000000],RAY[27.0798830300000000],STEP[0.0053066100000000],USD[0.0051296181050416],USDT[0.0000000059380356] |
| 00961992 | BTC[0.0137324179458750],ETH[0.0481350500000000],ETHW[0.0481350500000000],EUR[0.0000156165204580],FTT[3.0000000000000000],SOL[3.0006612100000000],USD[0.8221053577439791] |
| 00961993 | FTT[6.0327612500000000],LINK[0.0960100000000000],TRX[0.0000010000000000],USD[0.0000004639597264],USDT[0.0000072287730027] |
| 00961996 | ETH[0.0000000097201700],USD[0.0053995185151088],USDT[0.0000000091710100] |
| 00961997 | DOGE[0.0000000032239908],DOGEBULL[0.0000000217176570],ETH[0.0000000058710425],LTC[0.0000000090356525],LTCBULL[0.0000000077296036],USD[-0.0000001898026324],USDT[0.0000000096468492] |
| 00961998 | SOL[0.0000000464000000],USD[0.6736266529380251],USDT[0.0000000061282800] |
| 00962000 | USD[25.0000000000000000] |
| 00962001 | AAVE[0.0000010000000000],ALPHA[0.0223300000000000],BTC[0.0000001350000000],CLV[0.0220650000000000],CRV[0.0028560000000000],DOGE[0.8058014900000000],FTT[0.0578455100000000],KSHIB[0.6578500000000000],LTC[0.0039996500000000],MNGO[0.1921000000000000],OXY[0.4381500000000000],RAY[0.3923830000000000],SNY[0.6663000000000000],SRM[0.8057500000000000],STEP[0.0975900000000000],SXP[0.0081050000000000],USD[13.4335014058443862] |
| 00962004 | DOGE[0.0000010000000000],USD[0.0696941970000000],USDT[0.0000000067724347] |
| 00962005 | 1INCH[0.0000000003128451],ATLAS[0.0000000022225178],AXS[0.0000000496100170],CRO[0.0000000467408286],DOGE[0.0000000047106456],ETH[0.0000042092054],SHIB[0.0000000437167],USD[0.0000018533714] |
| 00962006 | DYDX[0.1000000000000000],SOL[0.0086596000000000],TRX[7.9628358600000000],USD[2.5927978679042441],USDT[0.0912773374000000] |
| 00962008 | ALGOBULL[58095.8506709085000000],DOGEBULL[0.0000000031037700],USDT[0.0000000004742546] |
| 00962013 | TRX[0.0000010000000000] |
| 00962014 | FTT[0.0000000063093776],USD[0.0000000181990671],USDT[0.0000000009457947] |
| 00962017 | TRX[0.0000010000000000] |
| 00962018 | BAO[12.0000000000000000],DENT[2.0000000000000000],EUR[8.7071353771247788],GALA[0.0000000020000000],KIN[107.0000000000000000],RSR[0.0052621200000000],SHIB[59.0770108295362429],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[0.0002609800000000] |
| 00962019 | ADABULL[0.0000000079000000],BULL[0.0000000039008665],USD[0.2486392463810794],XTZBULL[1530.0000000000000000] |
| 00962020 | USD[0.0000000018480912],USDT[0.0000000074078657] |
| 00962024 | DOGE[31.9787200000000000],EUR[10.0000000000000000],TRX[0.0000020000000000],USD[0.2690035302400000],USDT[0.2623950080260763] |
| 00962028 | USD[0.1060224667866800],USDT[0.0000000107744514] |
| 00962039 | USD[0.0213926646000000] |
| 00962042 | BNB[0.0037900000000000],CONV[9.7406755900000000],CQT[0.7135347000000000],ETH[0.0000001000000000],FTT[0.0000000043843166],USD[-79.1979467264912458],USDT[85.3172361077086750] |
| 00962050 | AAPL[-4.9502821764265600],ADABULL[1.4160000000000000],APE[318.5098662508964300],APT[80.0863032000000000],ARB[0.0863530000000000],ATLAS[63460.0000000000000000],ATOM[32.3347001902052000],AVAX[81.6516763201436300],AXS[2061.4940143232036710],BCH[4.0496439332058300],BNB[0.0000000601366886],BNBBULL[0.0000000000000000],BNT[2316.8209342225645868],BTC[4.0091386325776020],BULL[0.1598100090600000],CEL[1165.8965579783103500],CRO[651.0534424297441398],DOGE[10167.0000000257121551],DOGEBULL[8.8210000000000000],DOT[1742.5456117773031500],ETH[40.5175641746854544],ETHBULL[1.0186862413000000],ETHHEDGE[0.0000000021000000],ETHW[18.0605641766781827],FB[15.0000000000000000],FTT[31.6909815721915393],GBP[7.0701405173940000],GMT[8133.1189089499464400],HNT[54.4000000000000000],KNC[14.8000000000000000],LINK[51.9063716224878500],LTC[1.8387837002700000],LUNA2[2.6993346810000000],LUNA2_LOCKED[6.2984478000000000],LUNC[287785.8100000000000000],MATIC[413.7854446995053300],OMG[0.1628240000000000],RSR[79490.2160909101568794],SAND[1302.9584418000000000],SNX[3634.5167392117677000],SOL[172.6646766914533359],SRM[656.3727117500000000],SRM_LOCKED[2.2886676700000000],TOMO[815.7436468281859001],TRX[0.0003000000000000],LTC[0.0067620000000000],USD[0.0050968008000000],USDT[0.0088423000000000] |
| 00962055 | ATLAS[629.9220000000000000],LTC[0.0067620000000000],USD[0.0050968008000000],USDT[0.0088423000000000] |
| 00962060 | TRX[0.0000010000000000],USD[3.8768614913366025],USDT[6.2536690236876040] |
| 00962063 | ETH[0.0000000400000],EUR[0.0000000068924428],FTT[25.4971025000000000],HT[0.0954875000000000],SOL[4.3990607000000000],TRX[0.0000030000000000],USD[0.0061607797636070],USDT[429.6200001337343485] |
| 00962069 | DA[0.0000001000000000],USD[0.0000053053764037] |
| 00962071 | DOGE[914.7886182822023251],SLRS[178.2572275980000000] |
| 00962075 | AAVE[0.3098931060000000],AUDIO[60.9887577000000000],BNB[0.0787978509337200],BUSD[142.8005623500000000],ETH[0.0000025000000],EUR[0.0000000021065732],FTT[10.2051052476638246],GRT[45.9251742000000000],RNDR[124.3380014800000000],ROOK[0.0000001200000],SOL[1.4139070350000000],USD[0.0000001181792575],USDT[0.0000000895790055] |
| 00962084 | DENT[1.0000000000000000],GBP[0.0004184985908830] |
| 00962086 | USD[25.0000000000000000] |
| 00962089 | GBP[0.0000002926049751],USD[0.0000012524040842] |
| 00962091 | ENS[0.0000000597129216],ETH[0.0013195940000000],ETHW[0.0011679600000000],FTT[0.0195803083255812],GAL[0.0333333200000000],IMX[0.0097895400000000],NFT[39246501635391347](1,1),TRX[0.0011620000000000],USD[0.4684347303243137],USDT[0.0000014938558 9] |
| 00962093 | USD[25.0000000000000000] |
| 00962099 | TRX[0.0000030000000000],USDT[1.4995460000000000] |
| 00962101 | DOGE[0.0000001000000000],ETH[0.0000007000000000],IMX[5.0000000000000000],LTC[0.1584011500000000],TRX[0.0000050000000000],USD[-1.0735119145564138],USDT[-0.0000008101764505] |
| 00962105 | BNB[1.0161000000000000],TRX[0.0000030000000000],USDT[0.0000000083000000] |
| 00962107 | ALEPH[1339.0000000000000000],ATLAS[19550.0000000000000000],AURY[55.0000000000000000],BNB[0.0000000000000000],BTC[0.0000139735547883],ETH[0.0000000087500000],FIDA[188.0000000000000000],FTT[39.4016382700000000],GRT[1309.0000000000000000],OXY[400.0000000000000000],PAXG[0.0008662000000000],RAY[103.0000000000000000],SLRS[1526.0000000000000000],SOL[2.4500000000000000],SRM[651.0000000000000000],TULIP[52.0000000000000000],USD[0.6178923672482806],USDT[0.0000001348975001],YF[0.0000000600000000] |
| 00962112 | EUR[98.5927098294610673],TRX[0.0000010000000000],USD[0.0000000016277] |
| 00962117 | BTC[-0.0000000021204885],ETH[0.0000000097406431],ETHW[0.0000393300000000],FTT[0.0000000078842439],LUNC[0.0000000056113300],STEP[0.0000000050000000],USD[0.0003899442316646],USDT[0.0000000033165696] |
| 00962123 | TRX[0.0000010000000000],USD[0.7750338401146458],USDT[3.1025750290029748],XRPBULL[0.0065675000000000] |

Schedule D Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00962132 | EUR[0.0000014979996583] |
| 00962135 | AKRO[0.409690000000000000],BCH[0.000004448000000],BNB[0.004346000000000],BRZ[0.0000002611000000001220],BTC[0.00032507000000000],CHZ[149.9055000000000000],CREAM[0.699584200000000000],CRO[220.0000000000000000],ENJ[78.36724000000000000],ETH[0.008714737000000],ETHW[0.008714737000000],FTT[1.5987400000000000000],HNT[0.894375810000000000],LTC[0.000000005000000000],MANA[0.000080000000000],MKR[0.0000992000000000],MOB[0.000083350000000],REEF[0.000004000000000000],SAND[16.99658000000000000],SOL[2.402907140000000000],TRX[0.000003000000000000],USD[-1.5390327794337212],USDT[0.0000006653786680000],YFI[0.0000093700000] |
| 00962140 | ADABULL[0.100000000000000000],ATOMBULL[526.00000000000000],COMPBULL[55.19000000000000000],DEFIBULL[2.921554400000000000],DOGEBULL[0.609380000000000000],EOSBULL[16000.00000000000000],ETHBULL[0.025090000000000000],LINKBULL[22.000000000000000000],MATICBULL[128.4000000000000000],SUSHIBULL[3600.00000000000000],THETABULL[526.060600000000000000],USD[0.466700924024800000],VETBULL[177.6000000000000000],XLMBULL[8.238752000000000000],XRP[0.000000000000000000],XRPBULL[829.8000000000000000] |
| 00962141 | BTC[-0.0000000035240259],ETH[-0.0000036829298],USD[0.000309459099433899] |
| 00962145 | EUR[0.000000026288912],TRX[0.000055000000000],USDT[0.00000000768430] |
| 00962152 | BTC[0.0881500000000000000],USD[84.01125322287500000] |
| 00962154 | USD[25.00000000000000000] |
| 00962159 | BTC[0.000000015301966],CAD[0.000000011363809996],DOGE[0.00000009203173000],ETH[0.000000460976800],RUNE[2589.177505612667390000],SOL[0.000008734218600],USD[22.224285674947225200] |
| 00962166 | BTC[0.000000085000000],FTT[0.0070557114686480],GBP[0.0000000004608215],USD[0.000001560518821800],USDT[0.00000000715833600] |
| 00962170 | USD[0.9148149340532400],USDT[0.0000000000272274894] |
| 00962172 | AURY[3.99944710000000000],BTC[0.0000000005001933200],CONV[359.524506000000000],COPE[0.000000001547940300],ETH[0.000000063738692],FTT[11.97512512720000000],RAY[0.00388300431250920],SOL[0.000047000000000],USD[0.000004781183639000],USDT[0.000000002526217] |
| 00962173 | BTC[0.0000000755000000],USD[3.873597887246059300],USDT[0.0000000890205836] |
| 00962174 | BTC[0.000001440000000000],ETH[0.0125000000000000],GMX[0.00992400000000000],SOL[0.600000006087422200],TRX[0.000050000000000000],USD[0.7869033824316628000],USDT[0.0059107121816040] |
| 00962175 | CONV[0.000000060000000000],DOGE[0.00000000081062432],ETCBEAR[239840400000000000000000000],USD[0.006953011518100000] |
| 00962176 | APE[932.644060980000000000],ATOM[0.0852659300000000],AVAX[0.0845228300000000],BNB[0.000000009640000],BTC[2.715276082012000000],COPE[0.000000074000000],DOGE[0.252284310000000000],ETH[0.004574326000000000],ETHW[3.076496601000000000],FTM[0.531716890000000000],FTT[20.773691653865329200],LINK[0.191193970000000000] |
| 00962177 | BNB[2.139563400000000000],ENS[0.00907323000000000],FTM[0.685550000000000000],FTT[0.074644651062160000000000000000],SOL[0.000000156488000],USD[1.015053320964525700],USDC[19494.165570810000000000],USDT[3866.841438491750000000] |
| 00962179 | AKRO[300.377438580000000000],ALPHA[69.332342950000000000],ASD[109.530223530000000000],AUD[0.173889115032851000],AUDIO[74.731961790000000000],BAO[23559.844072160000000000],BAT[8.736192430000000000],BOBA[4.396498980000000000],BTC[0.002524560000000000],CAD[0.065269108561788500],CHZ[118.004517160000000000],CONV[805.644070390000000000000000000000],COPE[10.525687900000000000],CRO[0.013501180000000000],CUSD[3118.985279180000000000],DENT[1.219894580000000000],DMG[0.109005430000000000],DOGE[0.986706000000000000],EDEN[9.303876810000000000],ETH[0.034421750000000000],EUR[9.479810000000000000000000000],KARE[16.936937550000000000],LINK[0.040637790000000000],MAPS[40.99361720000000000000000000000],MATIC[4.425862460000000000],MER[91.805937071000000000],MTA[86.149358000000000000],OMG[4.042935400000000000],RAMP[92.260112000000000000],REEF[1349.644364500000000000],RSR[821.158851000000000000],RUNE[0.506519660000000000],SHIB[20587685.115345800000000000],STEP[44.732180850000000000],STMX[2230.221276970000000000],SUSHI[5.536831360000000000],TOMO[11.763130990000000000],TRX[2400.771236390000000000],TRYB[137.550882190000000000],UBXT[707.257678950000000000],USD[0.155505236131689],XAUT[0.002305480000000000] |
| 00962185 | USD[0.211276600000000] |
| 00962192 | USD[0.099014000000000],USD[28.8340762112500000] |
| 00962199 | AAVE[0.009038800000000000],BTC[0.000000085642200],DOGE[0.927845000000000000],LINK[0.000038000000000000],SOL[0.000000060000000],USD[0.0000004597738756] |
| 00962200 | CHZ[1.000000000000000000],DENT[2.000000000000000],DOGE[234.459368680000000000],EUR[25.000000009371456922],LINK[1.21640068000000000] |
| 00962201 | DOGE[0.000000004984415900],USD[10.207226495457040] |
| 00962205 | APT[0.000000007000000000],AURY[0.834092010000000000],BCH[0.000000047534800],BNB[0.0000003077871980],BTC[0.0000000070980540],DOGE[0.000000043154462],ETH[0.042926805054410620],ETHW[0.009268800000000000],FTT[0.092026010000000000],GBP[-107.42742658481582230],GMT[0.916600050000000000],LINK[0.000000000000000],LUNA2[0.00133551627700000],LUNC[28.501029660000000000],MATIC[0.000000016440830],POLIS[0.077078260000000000],RUNE[0.000000385466660],SOL[0.000000156741401],SRM[0.000000020640000],SUSHI[0.0000002000000000000],USD[202.525470090414621],USDT[0.0029108149557978],TRXBULL[0.0009314000000000],USD[128.728537057141629] |
| 00962208 | MEBEAR[439.692000000000000000],TRX[1.143744659952790],TRXBULL[0.0093140000000000000] |
| 00962210 | BTC[0.000029744450925],FTT[25.795854061893948],SRM[0.292276600000000000],SRM_LOCKED[58.772684750000000],TRX[2122.000010000000000],USD[125007.221039969469889],USDC[990.00000000000000000],USDT[0.000000006694100] |
| 00962213 | TRX[0.000002000000000],USD[7.932808442650000],USDT[0.0044660000000000] |
| 00962218 | BTC[0.000000147552729],EUR[0.000075000000000],ETHW[0.000746050772597],LTC[0.009944500000000],LUNA2[0.000247421027900],LUNA2_LOCKED[0.005773157319000],LUNC[53.876449754693700],PAXG[0.000000074521466],SUN[1999.307000000000000],TRX[0.489968000000000],USD[0.000174066634659],USDT[0.2141379648516075] |
| 00962234 | FTT[0.200462156698109200],SHIB[7136560.732358325000000],USD[0.000000008625000] |
| 00962236 | STMX[0.000000003822579],USD[0.000000017897938] |
| 00962237 | BTC[0.000005447339126],EUR[0.000000003000000],FTT[0.0088155278552804],LUNA2_LOCKED[0.0000001782735161,NFT (32104027218534755991),USD[0.4250442865790614] |
| 00962243 | KIN[0.0000001000000000] |
| 00962249 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[-2.1471637037020287] |
| 00962250 | DOGE[402.313698030000000000],TRX[0.000103000000000],USD[0.000000006443165],USDT[0.843189072284736] |
| 00962253 | ADABULL[2.0110000000000000],ALTBULL[0.0150000000000000],ATOMBULL[210.0000000000000000],BEAR[11997.60000000000000],BNBBEAR[93630.0000000000000],BNBBULL[2.00698880000000000],BULLSHIT[0.0040000000000000],DOGEBULL[0.0169960000000000000],ETCBEAR[12000000.0000000000000],ETHBEAR[1600000.00000000000000],LINKBULL[0.60000000000000000],LTCBULL[17.0150000000000000],MATICBULL[0.600000000000000000],SUSHIBULL[5000.0000000000000000],THETABULL[0.01110000000000000],TRX[0.0000010000000000],TRXBULL[2.0000000000000000],USD[1.6579024029381650],USDT[0.000412654000000],VETBULL[0.400000000000000001.XTZBULL[4.000000000000000] |
| 00962255 | BTC[0.0000001242240],DOGE[199.386982300000000000],TRX[0.000002000000000],USD[0.000000003943417] |
| 00962256 | BAO[42547.044565930000000000],BTC[0.000000009202866],EUR[9.772662592747884],KIN[191941.579654510000000],USDT[0.000000130193404] |
| 00962257 | ATLAS[3719.293200000000000000],BTC[0.000052698348750],ETH[0.001969986428601],SOL[0.019659864286015],USD[1.498736109528342],USDT[0.000000135230698] |
| 00962259 | KIN[43446.850000000000000000],USD[0.00000000020857232] |
| 00962261 | FTT[0.0000000229660000],USD[0.1010580788400000],USD[0.0014630000000000] |
| 00962267 | LUNA2[0.00004712343520],LUNA2_LOCKED[0.000008095468210],THETABULL[0.000000040000000],TRX[0.000000000000000],UBXT[155.970360000000000],USD[0.080580449930515],USDT[-0.0000066138991546],USTC[0.0004913700000000] |
| 00962268 | ATOM[31.1000000000000000],EUR[0.000000051096186],USDT[2.735018822500000] |
| 00962269 | FTT[40.59230025000000000],SOL[0.002800000000000],USD[0.0000000086767287],USDT[9.406383530000000000] |
| 00962270 | BAO[60467.008161549800000000],KIN[20592.622169940000000],USDT[0.009871551603510] |
| 00962273 | BAO[5.000000000000000000],BTC[0.000291154000000],CHZ[1.000000000000000000],DENT[6.000000000000000],ETH[0.583814576744095],ETHW[0.583669367440952],FTM[119.932901931935825],FTT[2.823694820000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[0.000001264000],SOL[5.339393681550000000],SPELL[0.000000027530000],SRM[0.001099468895985],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.000000057454095] |
| 00962274 | BAO[22.000000000000000],CAD[0.000000081607406],NN[1.000000000000000],RSR[1.000000000000000],USD[-6.760090075472977000000000],XRP[294.321809730000000] |
| 00962281 | TRX[0.000002000000000],USDT[0.000004233204972] |
| 00962282 | AMPL[0.47875406871980067],FTT[0.294594500000000000],TRX[0.000797000000000000],USD[38.437060473503468700000000],USDT[41.264657605000000] |
| 00962285 | USD[1.7999097178000000] |
| 00962287 | CONV[18420.000000000000000000],EUR[0.000000113567556],MAPS[525.650210000000000000],TRX[0.000040000000000],USD[0.000000152506942],USDT[182.759043827494136] |
| 00962288 | ATLAS[1.578403537602498],AURY[0.998290000000000000],LUNA2[0.0005542081891000],LUNA2_LOCKED[0.001293152441000],LUNC[120.680000000000000],RAY[54.009870400000000000],USD[-3.940496432014270],USDT[0.0011346389120510] |
| 00962290 | USD[0.000008310295146000] |
| 00962291 | AMPL[0.000005031031033],CHZ[0.000000869000000],THETABULL[0.000000007700000],TRX[0.000000031023388],USD[0.000000079422636],USDT[0.0000001484907],WAVES[0.000000004892800] |
| 00962293 | USD[7.617482274000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00962296 | APT[0.980000000000000],FTT[0.028398300000000],SKL[0.900250000000000],STEP[1100.600000000000000],TRX[0.000020000000000],USD[0.000000152243226],USDT[0.000000079876068] |
| 00962297 | USD[0.000000006820282] |
| 00962300 | AUD[13.752030489905017],CHZ[1.441048600000000],DENT[102699.686966480000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000024799266],XRP[2341.929955120000000] |
| 00962303 | BTC[0.000000070180000],BULL[0.000000010000000],ETH[0.000000080000000],ETHW[0.000000060000000],EUR[0.000000000002166],FTT[10.293637928750063],LUNA2[0.003935930600000],LUNA2_LOCKED[0.009183838068000],USD[0.000000207361081],USDT[0.000000033390853] |
| 00962306 | TRX[0.000000400000000],USD[0.000000328230728],USDT[0.000000015734928] |
| 00962307 | BAO[0.658512795265034],BTC[0.000091900000000],BTC[0.000000229320],CHZ[0.000000026720000],CRO[50.761748450000000],ENJ[2.127762740000000],ETH[0.000000071825948],ETHW[1.515753120000000],EUR[0.000000199327477],FTT[0.971710610000000],LTC[0.000003100000000],MATIC[0.000000008173721],MTA[0.002275500000000],SHIB[0.000857992730330],SLRS[0.000337340000000],SOL[0.000000031742452],TRX[0.000000009181224],USD[0.000000016269977],USDT[0.000000905844936],USTC[0.000000079575671],XPLA[1.148187680000000] |
| 00962308 | |
| 00962319 | TRX[0.000000300000000],USD[3.512823076600000],USDT[0.008500000000000] |
| 00962320 | APT[0.965000000000000],POLIS[23.300000000000000],RAY[0.455417020000000],SYN[54.989000000000000],USD[0.124216452570948],XRP[0.044378000000000] |
| 00962324 | DAI[0.000000010000000],ETH[0.000000010000000],FTT[0.000000009092064],USD[0.000000155437175],USDT[0.000000145570629] |
| 00962325 | OXY[6.995100000000000],USDT[0.888811352360651] |
| 00962328 | BNBBULL[0.000008780000000],MATICBULL[1.240127200000000],SXPBEAR[7403.000000000000000],SXPBULL[90.009463800000000],TRX[0.000030000000000],USD[0.008706566300000],USDT[0.008972000000000] |
| 00962329 | BAO[1.000000000000000],EUR[0.000090354330833],USD[0.000002101705284],USDT[0.000022203236088] |
| 00962331 | ADABULL[0.000000002400000],ALTBULL[0.000000006500000],BNBBULL[0.000000004400000],BULL[0.000000093100000],CRO[269.820450000000000],DOGEBEAR2021[0.000000004500000],DOGEBULL[0.000000005000000],ETHBULL[0.023846496200000],FTT[0.018410163841682],LINKBULL[4.955525081000000],THETABULL[0.000000002765000],USD[166.921108123061083],USD[700.000000021853397],VETBULL[0.000000007500000],XRPBULL[1199.962000000000000] |
| 00962336 | BTC[0.000029099870400],FDA[0.173576650000000],FIDA_LOCKED[2.706385970000000],FTT[25.382420452973954],LUNA[219.740040041289260],LUNA2_LOCKED[46.060093436341600],LUNC[4298435.280000000000000],RAY[0.000000076340000],SOL[0.000000007256120],SRM[0.113097360000000],SRM_LOCKED[0.63431908],USD[1.217199464057084],USD[10.000000000850000] |
| 00962337 | BAO[4477.692521780000000],EUR[0.000000025666783] |
| 00962338 | TRX[0.000002000000000],USD[6.258045469976060],USDT[0.000000010164681] |
| 00962339 | BTC[0.000000006850000],FTT[0.000800000000000],TRX[0.000030000000000],USD[0.000124507537179],USDT[0.004945073193429] |
| 00962340 | ADABULL[0.000009944000000],AKRO[3.969200000000000],ALTBULL[0.003997200000000],ASDBULL[0.391915600000000],ATOMBULL[2.048590000000000],BAL BULL[0.022995400000000],BCHBULL[2.228455000000000],BNBBULL[0.000019986000000],BRZ[4.999000000000000],BSVBULL[335.873300000000000],BULL[0.000324285700000000],DEFIBULL[0.000079984000000],DOGE[0.999300000000000],DOGEBULL[0.000779799000000],DRGNBULL[0.001199760000000],EOSBULL[33.788360000000000],ETCBULL[0.006375445000000],ETH[0.000999300000000],ETHBULL[0.001407255000000],ETHW[0.000999300000000],FRONT[0.99800000000000],GRTBULL[0.016994100000000],HTBULL[0.000699860000000],LINKBULL[0.040380720000000],TCBULL[0.119881000000000],LUA[2.796650000000000],MATH[0.999800000000000],MATICBULL[0.349720000000000],MIDBULL[0.349720000000000],MKRBULL[0.000228979700000],ROOK[0.001999600000000],TEPI[0.595580000000000],SUSHIBULL[95.945800000000000],SXPI[0.099980000000000],SXPBULL[6.165681000000000],TRX[0.000007000000000],TRXBULL[0.059988000000000],USD[5.943922556477933],USDT[0.000000164741988],VETBULL[0.005988800000000],XTZBULL[0.679564000000000],ZECBULL[0.510646800000000] |
| 00962342 | BTC[0.000000001750000],USDT[0.000000002310594] |
| 00962344 | USD[4.008738921576820] |
| 00962355 | COIN[1.009138350000000],FTT[0.021795195824376],GOOGL[0.000001000000000],GOOGLPRE[-0.000000500000000],MRNA[0.000000050000000],NVDA_PRE[-0.000000025000000],TSLA[3.031819920000000],USD[-0.534125462721951],USDT[0.000000118041573] |
| 00962359 | KIN[96121481285773000000000],USD[0.000000000008124],XRP[0.038179650000000] |
| 00962360 | AUDIO[8.157634900000000],COPE[5.235407490000000],CRO[13.940506510000000],DODO[9.263503940000000],DOGE[25.585519740000000],EUR[0.188695866359954],FIDA[1.734166200000000],GODS[3.406736820000000],LRC[18.630919030000000],LUA[50.536852980000000],MATIC[11.318861510000000],MOB[3.122443400000000],MTL[1.892943790000000],ORBS[30.162022840000000],RAY[2.115550600000000],REN[12.448718670000000],RSR[2.377968270000000],SAND[4.042518100000000],SHIB[117351.215423300000000],SRM[2.325901940000000],SUSHI[2.214843820000000],USD[0.000000983189432] |
| 00962362 | DENT[99.790000000000000],RAY[0.983000000000000],TRX[0.997901000000000],USD[0.008813338500000],USDT[0.000000040000000] |
| 00962366 | BAT[94.690582780000000],EUR[0.053311373015600],EURT[0.007816990000000],KIN[1.000000000000000],NEAR[0.000065800000000],USD[0.000000004864758],USDT[0.000000091644618] |
| 00962369 | USD[0.000000276554260] |
| 00962371 | AKRO[1.000000000000000],BAO[0.100000000000000],BTC[0.000000022845152],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000033962550],ETH[0.000001689608916],ETHW[0.000001689608916],EUR[0.000000036885765],GRT[1.000000000000000],HNT[0.000005859471569],KIN[10.000000000000000],MANA[0.000000222153386],RSR[1.000000000000000],SOL[0.000024968205000],SPA[1929.702790040000000],UBXT[1.000000000000000],USD[0.000286761274664] |
| 00962373 | BAO[1.000000000000000],BRZ[0.064796947275000],DOGE[0.000000006000000],KIN3.000000000000000] |
| 00962380 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[1184.611289040000000],EUR[0.000000011626939],KIN[1.000000000000000],SHIB[8142068.915469658770000],UBXT[2.000000000000000] |
| 00962382 | FIDA[0.001444500000000],FIDA_LOCKED[0.014715240000000],FTT[0.004218981513541],SRM[0.000090000000000],SRM_LOCKED[0.002088510000000],USD[0.000000022732408],USDT[0.000000057207792] |
| 00962383 | BAO[1.000000000000000],FTT[5.946923050000000],KIN[1.000000000000000],USD[0.137504678557] |
| 00962384 | AVAX[0.000000064711914],BNB[0.000000019132337],BTC[0.000000003072479],ENJ[0.000000065000000],ETH[0.000000022000519],FTT[0.000000094465818],LINK[0.000000016629521],LTC[0.000000016635377],LUNC[0.001720000000000],SAND[0.000000015092712],SOL[0.000000309508282],USD[0.000000093840294],USDT[0.000000063869660],XRP[0.001756672739221] |
| 00962388 | MANA[149.990000000000000],RUNE[99.980000000000000],SAND[99.980000000000000],SOL[6.998600000000000],USD[1292.031246000000000],XRP[999.800000000000000] |
| 00962389 | USD[0.000257862315000],FTT[0.196360000000000],USD[0.000000481301580] |
| 00962390 | TRX[0.000001000000000],USD[0.679673703954787],USDT[0.000000143294570] |
| 00962393 | BNB[0.000000045523061],BTC[0.000000099946726],BULLSHIT[0.000000000000000],DOGE[0.000000003793690],FTT[0.070320572386204],SOL[0.000000097303428],SRM[0.000000089476559],USD[0.639509811857015] |
| 00962394 | USD[0.000000096276970],SUSHIBULL[0.000000031918102],TRX[0.002668000000000],USD[0.005432209343615],USDT[5.734558134394042] |
| 00962396 | LTC[0.008952000000000],TRX[0.000040000000000],USD[0.548282196788370],USDT[0.000000008744912] |
| 00962398 | BTC[0.126530800000000],DYDX[4.999620000000000],ETH[1.199962000000000],ETHW[1.199962000000000],EUR[2126.389165852881388],FTT[5.000000000000000],LINK[75.995440000000000],SNX[7.999240000000000],SUSHI[23.997720000000000],TRX[0.000010000000000],USD[0.659837903377189],USDT[0.000002348622294],XRP[900.000000000000000],ZRX[49.990500000000000] |
| 00962399 | BULL[0.000000020000000],USD[19.156299546373183],USDT[41.045766342191407] |
| 00962401 | BEAR[33993.200000000000000],USD[1176.156564045431744] |
| 00962404 | 1INCH[10.000000000000000],DENT[16600.000000000000000],DOGE[170.000000000000000],EUR[0.000000132184411],FTM[66.000000000000000],FTT[4.000000000000000],RAY[6.037664900000000],SNX[10.000000000000000],SRM[14.318203740000000],SRM_LOCKED[0.262884260000000],UBXT[2000.000000000000000],USD[8.390833646442500T],USDT[8.713237352300806],XRP[46.000000000000000] |
| 00962405 | ATLAS[79.164856682600696],OXY[0.000000037094400],TRX[0.000010000000000],USD[0.000000030110656] |
| 00962406 | DOGE[0.000000052899000],EUR[0.000000007098507],SOL[0.000000049737475],USD[0.000001757544422],USDT[0.000000012893825] |
| 00962407 | BNBBEAR[995440.000000000000000],BNBBULL[0.000000007600000],DOGEBULL[0.000000009405000],FTT[0.104006966764221],USD[1.002742751930896] |
| 00962410 | TRX[0.000030000000000],USD[-20.795314061165000],USDT[34.404361000000000] |
| 00962415 | AVAX[0.000622378071484],EUR[1.000000000000000],MATIC[0.639471440000000],USD[1.669666405883240],USD[261.690000016136816] |
| 00962421 | ATLAS[6364.043363970000000],AURY[44.315598360000000],ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.000000606045771] |
| 00962423 | TRX[12048.637363697421041B] |
| 00962426 | HT[3.529196160000000],USDT[0.000000074006720] |
| 00962429 | DOGEBULL[0.029230756829601],ETH[0.000000016565184],MATIC[0.000000095139840] |
| 00962432 | BAO[1.000000000000000],DOGE[574.675106020000000],EUR[0.000000355179482],KIN[263324.204706900000000],XRP[418.789629400000000] |
| 00962433 | IMX[2456.501535900000000],NFT (3804243912345017168)[1],NFT (52557230165626350)[1],SOL[0.156233820000000],TRX[0.008730000000000],USD[0.418271237507127],USDT[26.516670492341323] |
| 00962434 | ALGO[200.000002080000000],CRO[1000.000027069758364],DOGE[1500.000000064724845],ETH[0.000000030654672],FTM[0.000000074311600],GALA[810.123452217808000],MANA[10.000009111576000],MATIC[200.331502857775292926],SAND[20.000000380520000],USD[51.002489604388315],USDT[0.000000136832040],XRP[500.000000916196800] |
| 00962436 | BTC[0.001040160000000],SHIB[8824472.351689234832063],USD[0.000049946846186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00962442 | GBP[0.000000000002503820],RSR[36.4445100400000000],USD[50.0100000000000000] |
| 00962445 | AKRO[0.0124255042013736],BAO[32.0000000000000000],CAD[0.0019523619121966],CHZ[2.0028514100000000],DENT[1.0000000000000000],DOGE[0.0017237402529691],ETH[0.0000000055653771],FRONT[1.0129598100000000],FTM[0.0000000036056906],KIN[11.6808919297380000],LTC[0.0000015000000000],LUA[0.0107116609734627],OKB[0.0000000089749440],OXY[0.0000000044518864],RSR[44.0000000000000000],SHIB[21.1421061765921070],STEP[0.0000000441226992],TRX[1.0000000000000000],UBXT[0.0104717800000000],USD[0.0000000038184145],XRP[0.0001499667909230] |
| 00962451 | BTC[0.0008766600000000],FTT[9.9930000000000000] |
| 00962452 | ETH[0.0000000030000000] |
| 00962453 | AMZN[0.0133500000000000],NIO[99.9335000000000000],SOL[0.0000040000000000],UGB[419.1887760563072000],USDT[0.0000000125224982] |
| 00962458 | ATLAS[118089.8526000000000000],BTC[0.0000000034000000],ETH[0.0000000040000000],FTT[0.0000000069500020],GALA[1459.7080000000000000],LINA[720.0000000000000000],USD[0.0087745151345434],USDT[0.0000000058789824] |
| 00962459 | BNB[0.0000000084009557],BTC[0.0000000092564504],USD[0.0695235100400000] |
| 00962461 | TRX[0.0000040000000000] |
| 00962466 | USD[134.0397053100000000],USDT[0.0000000012500000] |
| 00962467 | AUD[200.0000000000000000] |
| 00962470 | COMPBULL[0.5828140000000000],EOSBULL[726.6000000000000000],GRTBULL[804.0000000000000000],TRX[0.0000040000000000],USD[194.5139869084122008000000000000],USDT[0.0000000194173242],VETBULL[3211.1374000000000000] |
| 00962471 | FTT[5.9958000000000000],SOL[9.8162553099672800] |
| 00962472 | ATLAS[1210.0000000000000000],USD[0.6500905213500000],XRP[0.7500000000000000] |
| 00962480 | BNB[0.0000000575653600],MOB[10.0293646826652800],USD[0.0000026404995048] |
| 00962495 | BTC[0.0000001118807040],ETH[0.0000000100000000],FTT[0.0000000026979720],LTC[0.4504553600000000],USD[0.0000002716114451] |
| 00962497 | TRX[0.0000010000000000],USD[-0.0000000490463603],USDT[0.0000000036332305] |
| 00962499 | ATLAS[4.2321257900000000],SOL[0.0000001000000000],STARS[15.0000000000000000],TRX[0.0000030000000000],USD[0.1111248879207415],USDT[0.0000000088499174] |
| 00962500 | MTA[0.1967500000000000],TRX[0.0000030000000000],USDT[1.3051441039000000] |
| 00962501 | BNB[0.0000000054000000],USD[0.0000007408918],USDT[0.0000000000708349] |
| 00962509 | ATLAS[0.0000000095000000],AURY[0.0000000013036696],BTC[0.0000000457606041],ETH[0.0000000082882055],LTC[0.0000000876000000],POLIS[0.0608899007510000],TRX[0.0000060000000000],USD[0.0311147582434432],USDT[-0.0002521244837402] |
| 00962521 | TRX[0.0000030000000000],USD[0.1184585028411720],USDT[0.0000000022421800] |
| 00962522 | BCH[0.0006622800000000],BNB[0.0033747900000000],USD[0.1080137420000000] |
| 00962527 | BNB[0.0000000005337904],LTC[0.0099958000000000],USDT[1.4637991165000000] |
| 00962528 | BTC[0.0000000047260546],DOGE[0.0000000083058291],ETH[0.6885755853883103],ETHW[0.1584872279786743],FTT[0.0500497400000000],LUNA2[0.0019319675430000],LUNA2_LOCKED[0.0045079242670000],LUNC[420.6900000000000000],MATIC[0.0000000003700797],NFT[371882763067929527],RENO.4488300047803385],SOL[13.7400000000000000],STEP[0.5051184896074392],TRX[0.2903340000000000],USD[0.0000002381273421],USDT[500.1110206925924306] |
| 00962532 | BTC[0.0187660941909355],DOT[147.3996330000000000],ETH[1.0763891922200327],ETHW[1.0763891800000000],EUR[0.0014560805878095],FTT[0.0000000101039242],USD[5.1608416794077883],USDT[0.0000000226410193] |
| 00962537 | SOL[0.0000000063097800] |
| 00962539 | BCHBULL[58.5290010000000000],SXPBULL[174.9674370000000000],TRX[0.0000030000000000],USD[0.1389184400000000],USDT[0.0000000152363444] |
| 00962545 | ETH[0.0000000099781492],USD[0.0000086516150916] |
| 00962547 | BNB[0.0034684000000000],USD[-0.0372220387444931],USDT[0.0000000041719961],XRPBULL[464.0749200000000000] |
| 00962548 | USD[0.0000000099874646] |
| 00962552 | 1INCH[0.0000008108780707],AAVE[0.0000000076134200],AMC[0.0000000070932500],ATLAS[0.0000000060796686],AXS[0.0000000026390285],BAND[0.0000000407055570],BNB[3.2904219500073155],BRZ[0.0000044230951437],BTC[0.2469210763877144],CRO[0.0000000710944411],DOGE[0.0000000064215200],ETCHEDGE[0.0000000002708655],ETH[0.9618391403364960],ETHW[17.2480062911417691],FTT[0.0000001393524],GALA[0.0000000056107394],LINK[0.0000000926093241],LTC[0.0000000498168000],MATIC[0.0000000843197330],POLIS[0.0000000271360000],SOL[0.0000000052074899],USD[1.8246435263695294],USDT[0.0000000076252611] |
| 00962556 | USD[30.0000000000000000] |
| 00962556 | BTC[0.0000000078740342],DOGE[4544.5145615889444496],ETH[0.0000000099765789] |
| 00962557 | APE[0.0905000000000000],BAR[8.5967000000000000],DOGE[284.9430000000000000],FTM[27.9884000000000000],HNT[8.0983800000000000],INTER[50.0000000000000000],RAY[13.9972000000000000],RUNE[0.0992600000000000],SAND[0.9890000000000000],STORJ[37.4925000000000000],TRX[46.0000000000000000],USD[0.6889405389000000] |
| 00962564 | DVDX[19.3960800000000000],MBS[1350.0000000000000000],STARS[48.0000000000000000],TRX[0.0000010000000000],USD[0.8016176360152158],USDT[0.0000000042697470] |
| 00962566 | BNBBULL[0.0000000005000000],FTT[2.0515654500000000],THETABULL[0.0000000875000000],TRX[0.0000030000000000],USD[5.2083787206827361],USDT[11.2961071221013902] |
| 00962568 | FTT[3.0000000000000000],LTC[0.0062522015140000],MNGO[300.0000000000000000],USD[0.0007993668585846] |
| 00962575 | USD[1.8569793723387388],USDT[0.1919109345769793] |
| 00962577 | TRX[0.0000010000000000],USD[0.2262909100000000],USDT[0.0000000004686380] |
| 00962582 | USD[33.9599802865573319] |
| 00962583 | DENT[0.0000000056000000],USD[0.0356265988048872] |
| 00962588 | BTC[0.0000000056435324],DOGE[0.0000000035254101],ETH[0.0000000030920000],USD[0.0016191821113596] |
| 00962589 | TRX[0.0000010000000000],USD[-17.1747865854949124000000000000],USDT[31.3290330058308157] |
| 00962598 | SOL[0.0867000000000000],USD[-0.2084010492089764],USDT[0.1267354000000000] |
| 00962600 | ETH[0.0000001000000000],SOL[0.0000000044162579],USD[0.0361893896619309] |
| 00962602 | BTC[0.0000000042350033],COPE[0.0000000069272545],ETH[0.0000000071331366],FTT[0.0087511139041088],RSR[0.0000000002604009],SRM[0.5206776400000000],SRM_LOCKED[2.4072004400000000],TRU[0.0000000041833856],USD[0.3997644877702869],USDT[0.0000000063139360] |
| 00962605 | AUD[0.9722800000000000],CON[0.3092305000000000],DOGE[100.0000000000000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],EUR[0.0000000709030372],TRX[0.0000020000000000],USD[38.5552220617327965],USDT[0.3494242154634438] |
| 00962606 | TRX[0.0008340000000000],USD[0.0007884229718541],USDT[0.0010775100172566] |
| 00962608 | USD[0.0000000087781492],USDT[1.8779944635000000],USDT[0.0000000000556340] |
| 00962614 | BNB[0.0000000069050507],BTC[0.0000000009261788],ETH[0.0000000046061924],ETHW[0.0004823840000000],SOL[0.0000001000000000],TRX[0.0000030000000000],USD[0.2832288593806236],USDT[0.0000000522513745] |
| 00962622 | BNB[0.0078455000000000],USD[-0.1346696515628719],USDT[-0.0006746466761093],XRP[0.0000000045105700] |
| 00962625 | BCH[0.0000001930000],BTC[0.0000006750480800],ETH[0.0001234161423740],ETHW[0.0001234149152000],SOL[0.0000000045291480],USD[0.0000009409504435],USDT[0.0000000030248596] |
| 00962625 | AUD[0.0000004091513697],BAO[11.0000000000000000],DOGE[0.0049969600000000],ETH[0.0000015500000000],ETHW[0.0000015500000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SAND[47.5756759986771436],SHIB[30.4782622900000000],SOL[0.4468242000000000],USD[0.0005001174345474] |
| 00962626 | USD[0.4131669600000000],USDT[0.0000000070000000] |
| 00962630 | BNB[0.0000000024939312],BTC[0.0000001969697],DENT[0.0001442100000000],ETH[0.0000001000000000],USD[-0.1667937876058147],USDT[0.5765245616114982] |
| 00962632 | USD[0.0361495000000000] |
| 00962633 | BTC[0.0248600000000000],TRX[0.0001000000000000],USDT[0.0000000064169991] |
| 00962639 | 1INCH[20.0000000000000000],DVDX[43.0000000000000000],SUSHIBULL[0.0725600000000000],TRX[0.0017000000000000],USD[-23283.3117995334068083000000000000],USDT[52760.9473082965319568] |
| 00962642 | USD[14.6184563421000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00962644 | BCH[0.009000000000000] |
| 00962657 | BNB[0.000000280000000],DOGE[223.183426220000000],USD[0.000000054117390] |
| 00962660 | DOGE[1239.350351714939848],SHIB[0.000000005900000],USD[0.000342599188291 6] |
| 00962661 | DOGE[1676.181164870000000],KIN[9666604.700000000000000],SHIB[12797568.000000000000000],SOL[23.592666000000000000],SPELL[499.905000000000000],USD[0.236378610000000],XRP[2290.017985000000000] |
| 00962666 | USD[3.104480000000000] |
| 00962680 | AAVE[0.000000075991160],AKRO[1.000000000000000],ALICE[0.000000049700000],AMC[1.115569082035350],AMPL[0.000481015079217],AVAX[0.000014800000000],BADGER[6.932112216678823 0],BAO[16.065105728947074],BAR[0.000000002014024],BOBA[0.000000039119130],BTC[0.000000369791 8209],BYND[0.000000000460 3304 0],COMP[0.000000099032770],CRO[0.000000067460000],DENT[6.000000000000000],DFL[0.017075462868719 6],ENS[0.000000011511977],ETHW[0.000000323291 1320],ETHW[0.000000323291 1320],EUR[0.000000002 7014795],GAL[A0.000752082148 1096],GMT[0.000337910000000],GODS[0.000114482525 0000],KIN[26.000000000754 00282],LRC[0.002356423093 1169],MANA[0.000416822230 0000],MOB[0.000055490000000],RAMP[0.000000063120000],ROOK[0.000000054160000],SAND[0.001584044029 3910],SHIB[0.000000008503 1430],SKL[0.000000076870208],SOL[0.000000047020177],STARS[0.001553107546 5239],STORJ[0.001572200000000],TSLA[0.000000002 00000001,TSLAPRE[1-0.00000002319696 01,USD[6.809578026856665 01] |
| 00962683 | BTC[0.001021400000000],USD[0.000161672490257 7],USDT[0.815798320000000] |
| 00962686 | ETH[0.000000018309520],LTC[0.000000064513338],USD[0.000000114823550] |
| 00962688 | USD[0.030184907987500 0],USDT[0.000000075052392] |
| 00962689 | BTC[0.000000704000000],USD[0.000000009850149],XRP[0.000000023373740] |
| 00962692 | USD[30.000000000000000] |
| 00962693 | DOGEBEAR[993800.000000000000000],ETH[0.000512800000000],ETHW[0.000512800000000],USD[3.573592390600496] |
| 00962695 | BTC[0.008100000000000],CHZ[770.000000000000000],CRV[172.000000000000000],ETH[0.129000000000000],ETHW[0.129000000000000],LTC[1.400000000000000],RAY[24.000000000000000],SUSHI[45.000000000000000],USD[1.523477348650000 0],WRX[189.000000000000000] |
| 00962697 | FTM[501.000000000000000],HXRO[833.578390000000000],TRX[0.000003000000000],USD[0.249367098000000 0],USDT[0.549500000000000] |
| 00962700 | AAVE[0.000000013672320],AVAX[0.000000056970025],BTC[0.000000056000875],ETH[0.000143510000000],ETHW[0.000143510000000],FTT[0.058252863806688 0],RUNE[0.000000059388400],USD[0.956174275894557],USDC[20.000000000000000],YF[0.000000025000000] |
| 00962701 | BAT[3.110986600000000],BTC[0.021400978000000],CHZ[0.000000093048136],DOGE[0.000000005759902],DYDX[0.726035440000000],ETH[0.150971310800000],ETHW[0.150971310800000],FTM[0.000000053827637],FTT[0.842228961063928 3],KIN[264186.832928240000000],LINK[1.696447000000000],MATIC[0.000000009 65 88095],RSR[619.996780970000000],SOL[1.039802400000000],USD[0.057492568616094 36],USDT[0.000000036337200] |
| 00962711 | THETABULL[0.238600000000000],USD[0.015691124000000] |
| 00962713 | ATOM[0.000000001365726 0],BTC[0.000000089667322],ETH[0.000000010573755],HXRO[0.000000049099763],SOL[0.000000005793672],USD[0.000027000423494],USDT[0.000000056274796] |
| 00962723 | LTC[0.001773800000000],USD[-0.527123616092487 1],USDT[13.904652250000000] |
| 00962726 | AKRO[1.000000000000000],BTC[0.000000061738636],ETH[0.000134060000000],EUR[0.270605951662020 0],PAXG[0.000072190000000],USD[0.000000063696742] |
| 00962752 | BTC[0.000099580000000],USD[-1.553323562900000] |
| 00962754 | KIN[109979.100000000000000],USD[0.486346052446626 0] |
| 00962758 | BAO[0.000000094937042],DOGE[942.011456086387661 0],USD[0.000000094250335] |
| 00962764 | BNB[0.000000072657083],BTC[0.000000004811 7325],DOGE[0.056825050941656 3],RSR[-0.000000030950106],USD[-0.002598173593726] |
| 00962768 | DOGEBEAR[11379029100.000000000000000],USD[52.483823274937741 0] |
| 00962769 | HXRO[128.909700000000000],USDT[-0.003764784828934 8],XRP[0.950100000000000] |
| 00962771 | TRX[0.000003000000000],USDT[0.453059000000000] |
| 00962772 | ETH[0.326771100000000],ETHW[0.326771100000000],USD[0.902270770000000],XRP[674.000000000000000] |
| 00962774 | USD[0.312230140000000] |
| 00962783 | RAY[184.339573856908017 1],USD[27.507968597365259 5] |
| 00962789 | EUR[1.096617270000000] |
| 00962790 | BNB[0.000000059813332],ETH[0.000000059400098],EUR[0.000000021372232],USD[0.015587460058835 0],USDT[0.000000091713378] |
| 00962791 | MATIC[2.198049640000000],PAXG[0.000022596500000],SHIB[0.651144767346550 5],USD[5.804576814105418 6] |
| 00962796 | ETH[0.000000054500000],FTT[0.000000009042978],KNC[0.000000046057095],LTC[0.000000025000000],SUSHI[0.000000005000000],USD[0.000000172580860],USDT[0.000000022093524] |
| 00962800 | USDT[0.000000073050368] |
| 00962801 | AUDIO[1.000000000000000],BAO[16.000000000000000],CAD[0.000000870631906],DENT[7.000000000000000],ETH[0.000000001744996],KIN[19.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000007948611 5] |
| 00962802 | BTC[0.000025769455625],COPE[1000.000000000000000],HNT[100.000000000000000],KIN[1071913.919213080000000],LUNA[213.813802100000000],LUNA_LOCKED[32.232204890000000],LUNC[3007984.490000000000000],POLIS[0.055684170000000],SOL[23.000000007040426],STG[1001.048286220000000],SWEAT[10000.000000000000000],USD[3851.680508326145031] |
| 00962803 | APE[8959.000000000000000],USD[5.293791750000000],USDT[1375.487255010000000] |
| 00962804 | BTC[0.000005300000000],DOGE[0.044189454177375 4],USD[-0.001489624858566 64] |
| 00962806 | BNB[0.000000050000000],BTC[0.000005640000000],FTT[0.478670846982317 8],INDI_IEO_TICKET[2.000000000000000],LUNA2[0.005025203035000 0],LUNA2_LOCKED[0.011725473750000 0],NFT (4338119572516282 53)[1],NFT (5293642208108840 58 15),SRM[0.047095400000000],SRM _LOCKED[24.094218790000000],TRX[0.000000156751033],USDC[2231.490710520000000],USD T[0.080492013109046] |
| 00962808 | BTC[0.000099330000000],TRX[0.000003000000000],USD[13.684500000000000] |
| 00962809 | BTC[0.000100046314850],ETH[0.056790885922425 2],ETHBULL[0.000000032500000],FTT[27.499511939867 7063],LOOKS[0.000000016407608],LUNA2[4.067393582000000],LUNA2_LOCKED[9.490585025000000],LUNC[385683.515956000000000],PSY[316.000000000000000],SOL[3.066165339002591 0],SRM[323.162927830000000],S RM _LOCKED[3.766617390000000],TRX[0.000030000000000],USDT[0.000000004782196],USTC[0.000000146982500] |
| 00962815 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[36.608423961968167 4] |
| 00962822 | BTC[0.000068600000000],FTT[55.762893000000000] |
| 00962825 | BTC[0.000005040000000],DOGE[0.771620000000000],USD[1.831760448975000 0] |
| 00962826 | USD[25.000000000000000] |
| 00962844 | BTC[0.000000032000000],EUR[0.000001129338115],FTT[25.022095131640975],ROOK[0.000000100000000],SOL[0.000000100000000],USD[0.000001304029965],USDT[0.000011542124205 1],USTC[0.000000020000000] |
| 00962854 | RAY[5.996010000000000],USD[0.388799012366878 2] |
| 00962855 | BAT[4436.138660444365000],CRO[2148148769419924 3852],ENJ[0.000000005000000],ETH[5.443845400000000],ETHW[3.921150000000000],GBP[0.000069300000000],MATIC[0.000000009323115],SAND[0.000002269443925],USD[2625.013053410732407 3],XRP[38168.221368256 729325] |
| 00962855 | AAVE[0.058164000000000],ATLAS[10.000000000000000],BNB[0.069985600000000],BTC[0.038192503000000],ETH[0.331939180000000],ETHW[0.331939180000000],FTT[0.299982000000000],LINK[1.500000000000000],LTC[0.069978400000000],POLIS[0.900000000000000],SOL[1.379815800000000],UNI[0.100000000000000],US D[5.729151445213130 0],USDT[0.000000076401584] |
| 00962856 | USD[0.000001100000000] |
| 00962865 | FTT[0.000920000000000],USDT[7.362470170000000] |
| 00962866 | BTC[0.000001070000000],ETH[0.000000089000000],ETHW[0.307974548900000],EUR[0.797670720367090 6],FTT[2.399549700000000],USD[50.792894773314099 2],USDT[0.000000035500000] |
| 00962875 | COPE[258.414377370900000] |
| 00962877 | SXPBULL[352.460920252665511 2],USD[0.000000044721354],USDT[0.000000004666379 6],XRPBULL[0.000000006143980 0] |
| 00962878 | AAVE[0.000000050000000],BAL[0.000000025000000],BCH[0.000000075000000],BNB[0.000000050000000],BTC[0.000000027000000],COMP[0.000000096250000],ETH[0.000000077500000],LINK[0.000000050000000],LTC[0.000000025000000],MKR[0.000000042500000],SOL[0.000000050000000],SUSHI[0.000000050000000],SXP[ 0.000000050000000],UNI[0.000000075000000],USDT[0.000000001880198],VETBULL[0.000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00962879 | BTC[0.000000000900000000],CHZ[0.000000000697709028],ETH[-0.000000002500000],FTT[0.000000059179918],TRX[0.000000011538147],USDT[0.000000053122691] |
| 00962880 | USD[0.0000000100694216],USDT[0.000000009232480] |
| 00962886 | BTC[0.0000000058327670],LUNA2[0.28823382100000000],LUNA2_LOCKED[6.25878916100000],LUNC[58408.479298000000000],SOL[0.000000006691200],USD[0.624968316218725],USDT[0.000000151636157] |
| 00962887 | AMPL[0.000000000345174],BAO[0.000000080907848],BNB[0.0000000704000000],BTC[0.000000136268880],CHF[0.000001133045124],CUSDT[0.0000001272564778],DODO[0.0350255048418100],DOGE[0.0000000453135588],DOGEBULL[0.000000004915362],EUR[0.003527147025044],GBP[0.000000094741101],KSHIB[0.00000000411367200],LUNA[20.001339949433000],LUNA2_LOCKED[0.0003126548677000],LUNC[29.1776810113326110],MATIC[0.000000009700000],RAY[0.00000003864137 1],RSR[7.1635989623543968],SLP[0.000000051607641],SOL[0.000000007625853 0],TULIP[0.00000000658255 0],USD[0.056222650635255],USDT[0.000000004732597],ZRX[0.0000000007189489] |
| 00962888 | ADABULL[0.0315000000400000],ATOMBULL[3.9272000000000000],BCHBULL[0.0031700000000000],BTC[0.0000004800000000],ETH[0.0000096000000000],MATICBULL[1.6000000000000000],TRX[0.00001800000000],USD[0.135816427104000],USDT[0.000040100136722 3],VETBULL[1701.6090000400000000],XRPBULL[170.0000000000000000] |
| 00962892 | BTC[0.0000000137126000],FTT[0.0000000070436920],LUNA2[0.0004592682272000],LUNA2_LOCKED[0.0010716258630000],LUNC[100.0066234000000000],TUSD[7037.969846090000000],USD[0.000000252931651],USDT[0.0000000024522215] |
| 00962893 | BLT[0.3338000000000000],BTC[0.0000030800000000],GST[0.0300000000000000],SOL[0.0000000055524001],USD[0.024696022484396],USDT[0.4255836678656147] |
| 00962908 | ADABULL[0.0000000027764701],ASD[0.000000000500000000],BCH[0.000000034973000],BCHBULL[0.000000034971000],BEAR[0.000000005907872],BNBBULL[0.000000000500000000],BSV[0.0000000050000000],CTX[0.000000003205600],DOGE[0.000000009445750 4],DOGEBEAR2021[0.000000005000000],DO GEBULL[0.000000061395189],ETH[0.0000000211000000],ETHBULL[0.0000000018037824],FIDA[0.000168480000000],FIDA_LOCKED[0.001787770000000],FTT[0.0000000025009011],GAL[0.00000000104000 0],LTC[0.000000001044000],LTCBULL[0.000000980689],LUNA2[0.11685298560000001],LUNA2_LOCKED[0.2726569664000 00],MATIC[0.0000000038336900],MATICBEAR2021[0.000000051709401],MATICBULL[0.000000015838800],OKBBEAR[0.0000000045973721],RAY[0.000000037999738],SHIB[0.00000002830848 8],SOL[0.00000008940951],SRM[-0.004504600000000],USD[0.000000005938560 1],USDC[77.201097900 0000000],USDT[0.0000001082181481],USTC[20.2126803454984000],VETBULL[0.0000000476560001] |
| 00962912 | BTC[0.07110000000000000],ETH[0.0000003500000000],FTT[25.1953212500000000],PAXG[0.00155600000000000],USD[0.063703180000000],USDT[1.5290247434600000] |
| 00962913 | AVAX[95.3000000000000000],ETH[0.0440000000000000],EUR[0.621036866503950],LUNA2_LOCKED[284.3421101000000000],SOL[8.0000001000000000],TRX[0.0000170000000000],USD[0.235520355916792],USDT[3.3553780421070657] |
| 00962915 | BAO[6.0000000000000000],DOGE[0.0000004000000],DOGE[0.003986300000000],GBP[0.000000092146183],KIN[5.0000000000000000],UBXT[1.0000000000000],USD[0.0043726862311133] |
| 00962918 | RAY[0.000000008130140 0],STEP[0.0000001000000000],USD[0.000010268970],USDT[0.0000000509622264] |
| 00962923 | AKRO[1.0000000000000000],ATLAS[10.0000000000000000],CQT[1176.0000000000000000],ECTCBULL[603.4000000000000],ETHW[0.111043960000000],FRONT[1.9986700000000000],HMT[1329.0000000000000000],HTBULL[99.8000000000000000],TRX[0.0001200000000000],TRXBULL[2650.0000000000000000],USD[1.703575433855820 1],USDT[0.0282303343133085],XRPBULL[323024.2420000000000000] |
| 00962925 | USD[0.0000000043619288] |
| 00962932 | AKRO[12.0000000000000000],BAO[9.0000000000000000],CHZ[1.0000000000000],DENT[3.0000000000000000],EUR[0.0000000156120067],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[13.0000000000000000],USD[0.0000000086337300],XRP[7089.0383787400000000] |
| 00962935 | ETH[0.000000006942000],SOL[0.0000000061147535],USD[4.0310812417803962],USDT[0.0000000068569334] |
| 00962939 | FTT[7.4985750000000000],USDT[0.7445000000000000] |
| 00962940 | BNB[0.0000001000000000],ETH[0.000000100000000],USD[0.0000000021922394],USDT[0.0000000057418405] |
| 00962942 | ATLAS[1777.9323921700000000],POLIS[73.9501050000000000],USD[0.0000002941521 80] |
| 00962945 | TRX[0.0000590000000000],USD[0.0000000653080286],USDT[0.0000000062464968] |
| 00962950 | DOGE[0.9968000000000000],LUNA2[0.0882803863900000],LUNC[19223.2400000000000000],USD[0.0000013311676400] |
| 00962961 | KIN[9914.0000000000000000],TRX[0.0000010000000000],USD[0.0087364976000000],USDT[0.0000000091518040] |
| 00962963 | USD[25.0000000000000000] |
| 00962970 | BTC[0.0000000040000000],ETHW[1.9996200000000000],SOL[56.1000000000000000],TRX[0.0000020000000000],USD[0.0000000027050000],USDC[5223.2938872500000000],USDT[0.0000000071153138] |
| 00962971 | TRX[0.0000030000000000],USD[0.0000000650919196],USDT[0.0000031029923615] |
| 00962975 | AKRO[1.0000000000000000],BADGER[0.0010037969131105],BAO[1.0000000000000000],BTC[0.0000126000000000],CHZ[5345.8399649500000000],CRO[4.5000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DOT[0.0000000001741525],GBP[0.000000569090422],IMX[303.9760429200000000],KIN[2.0000000000000000],LINK[156.4647606400000000],RSR[1.0000000000000000],SOL[34.8307584000000000],UBXT[1.0000000000000000],USD[0.0000005868901120] |
| 00962976 | CONV[1120.0000000000000000],USD[0.1563671587900000],USDT[0.0000000091979580] |
| 00962986 | BAO[963.8000000000000000],USD[0.9418452200000000] |
| 00962989 | DOGE[17.0005642600000000],USD[0.0000000033696198] |
| 00962991 | USDT[0.0000000233170000] |
| 00962995 | AMZN[0.3581200000000000],BOBA[0.9916000000000000],BTC[0.0004997400000000],HOOD[0.0847461177619881],HOOD_PRE[0.0000000024067609],MSTR[0.0045835000000000],NIO[0.0051289591224700],OMG[0.9916000000000000],SPY[0.0009676000000000],TRX[0.0000050000000000],USD[0.9938796184589111],USDT[0.0000001038 5038] |
| 00962997 | ETH[0.0028809800000000],ETHW[0.0028399100000000],KIN[1.0000000000000000],USD[0.0005825993483140] |
| 00962999 | ATLAS[0.0000000050355785],BAT[0.0000000002810828],BTC[0.0000000569869500],CAD[0.0000001372389770],DOGE[0.0000008556465409],SHIB[0.0000000064308350],SOL[0.0000000003103680],SRM[0.0000000087394362],USD[0.0000000222252354],USDT[0.0001472030251050] |
| 00963000 | EUR[50.0000000000000000] |
| 00963003 | GBP[0.0000000018937824],USDT[0.0000000057258103] |
| 00963005 | BOBA[2.5372420000000000],BTC[0.0000000104402 50],DOGE[0.6506018285092837],ETH[0.0000000030340046],EUR[0.0000000600000000],KNC[0.0979385000000000],LOOKS[1.0000000000000000],LUA[59.5603660000000000],SHIB[199886.0000000000000000],SOL[0.0000000078406790],SOS[20000.0000000000000000],USD[19.0384212 925261453],USDT[0.0092900722131190],WAVES[1.3644780000000000],YFI[0.0000000043277979] |
| 00963006 | CRO[1.9944503600000000],USDT[33.1613759131394294000000000],USDT[187.2962620062424742] |
| 00963008 | BTC[0.0000000048048000],USD[0.0021390394268850],USDT[0.1335210000000000] |
| 00963014 | BICO[0.5229100000000000],CLV[0.0390000000000000],CQT[0.6802900000000000],DOT[0.0057269800000000],LUNA2[0.3397716861000000],LUNA2_LOCKED[0.7928006090000000],LUNC[73986.0000000000000000],USD[-0.031328934295 7386],USDT[-0.0045512301203878] |
| 00963016 | DOGE[0.0000000012200000],USD[0.0000000316684 95] |
| 00963025 | ALEPH[0.7381000000000000],LUNA2_LOCKED[0.0000000106769729],LUNC[0.0000964000000000],SHIB[94186.0000000000000000],SOL[0.0067008000000000],USD[279.1029349659969880] |
| 00963026 | USD[20.0000000000000000] |
| 00963031 | GLXY[20.9960100000000000],LUNA2[11.8241347200000000],LUNA2_LOCKED[27.5896476700000001],LUNC[2574730.2288083000000000],MSTR[0.6945378250000000],USD[0.0002422419000000],USDT[0.0000003265638930] |
| 00963034 | BAO[5.0000000000000000],BNB[0.0237982100000000],BTC[0.0004428600000000],DOGE[0.0005572300000000],ETH[0.0068458300000000],ETHW[0.0067636900000000],EUR[0.0087793989839812],KIN[1.0000000000000000],USD[0.0012497129864 23] |
| 00963035 | BAO[36978.9100000000000000],ENJ[0.9955350000000000],FTT[2.4390675106810370],GRT[50.9848000000000000],PUNDIX[0.0000030864600],REAL[3.0000000000000000],STEP[0.0278665000000000],STMX[1498.5854500000000000],USD[0.046699683184692 8],USDT[0.0000001128264816] |
| 00963037 | ATLAS[4490.0000000000000000],FTT[4.8990600000000000],USD[-9.3227108970625000],USDT[0.0000000084532204] |
| 00963041 | AAVE[0.7800000000000000],BNB[0.0398898000000000],BTC[0.0000000007973480],ETH[0.0579918794000000],ETHW[0.0579918794000000],FTM[129.7203200000000000],FTT[0.0509449010437939],LTC[1.8258580350000000],MANA[117.9372525000000000],SAND[1.9743500000000000],SHIB[11194171.7500000000000000],SOL[1.78925615 40000000],STEP[856.9000000000000000],USD[236.8846920326013575] |
| 00963043 | BNB[0.0037467000000000],STG[274.9450000000000000],USD[0.6482975220000000] |
| 00963046 | SOL[5.1690177000000000],USDT[1.5268508308256775] |
| 00963048 | ATOMBULL[29200.0000000000000000],ETH[0.0009240000000000],EUR[0.0000001381673 12],RUNE[0.0863580000000000],SOL[0.2900000000000000],USD[3.4986778837661921],USDT[0.0000000012225190] |
| 00963057 | BTC[0.0133045100000000],EUR[717.8891825300000000],TRX[0.0000050000000000],USD[0.1116402900000000],USDT[0.0000001356544605] |
| 00963062 | SRM[0.0647597200000000],SRM_LOCKED[2.4397655000000000] |
| 00963065 | ETH[0.0000000969918250],BTC[0.0000000105167568],ETH[0.0000000180392922],FTT[0.0000000004647061],LTC[0.0000000250000000],NEAR[0.0000000023174962],SOL[0.0000000093507409],TRX[0.0010620500638200],USD[0.0000011359415 1] |
| 00963066 | BAO[1.3992154300000000],DENT[3401.1445446400000000],GBP[0.0000000588682 46],KIN[1113188.3048984900000000],SLP[1219.1861796294123554],TRX[265.3092857500000000],UBXT[0.0016348600000000],USD[0.0000000010379929] |
| 00963069 | TRX[0.0000010000000000],USD[1.3549940575000000],USDT[0.0000000093324425] |
| 00963070 | USD[0.0000001261905 95],USDT[133.6774654500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00963071 | BTC[0.000000004560000],MEDIA[0.0052234000000000],MTA[0.5892200000000000],TRX[0.000020000000000],USD[0.000000202317495] |
| 00963073 | DOGE[0.0000000018473181],KIN[0.0000000001560032] |
| 00963077 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[1856.8915612400000000],DOGE[0.0723608900000000],ETH[0.000044510000000],ETHW[0.000044510000000],EUR[0.0190147497737501],FTM[0.042996420000000],HXRO[1.000000000000000],KIN[18.000000000000000],MATIC[0.082964150000000],RAY[0.009604360000000],RSR[1.000000000000000],SOL[0.000128130000000],SRM[0.0025557600000000],TRX[0.1797135400000000],UBXT[2.000000000000000],XRP[0.2626144100000000] |
| 00963080 | AUD[0.0000002265364224],BAO[1.000000000000000],DOGE[412.599195030000000] |
| 00963082 | SOL[0.0000000013626000],TRX[0.0000000068940370],USDT[0.0000000037590378] |
| 00963083 | TRX[0.000030000000000] |
| 00963084 | BTC[0.003980630000000],ETH[0.060000000000000],ETHW[0.060000000000000],USD[-855.5453001127932420],USDT[1610.6301989753399083] |
| 00963087 | ETH[0.000006400000000],ETHW[0.000006403263496 1],USD[17.6993531700000000],USDT[0.0029668544659999] |
| 00963090 | BNB[1.4091960000000000],CHZ[2223.896000000000000],TOMO[36.8926200000000000],TRX[0.000020000000000],USDT[792.9355345080000000],XRP[426.9146000000000000] |
| 00963091 | TRX[0.000080000000000] |
| 00963095 | APT[0.0000000073671000],COPE[0.0000000019701200],ETH[0.0000000049107444],MER[0.0030000000000000],SOL[0.0000000026451200],TRX[0.0001800720125961,USD[0.0000000655496881],USDT[0.000000164220418] |
| 00963099 | DOGE[295.7250655400000000],SOL[9.7233166200000000],USD[0.0009729149076728],XRP[54.1265563300000000] |
| 00963100 | BNB[0.0000000032139090],ETH[0.0000000033779968],USD[0.0000146520342011],USDT[0.0000004962498893] |
| 00963102 | BNB[0.0000000042933834],DOGE[0.0000000061048257],ETH[0.000000100000000] |
| 00963114 | USD[58.2881235894570400] |
| 00963118 | BAO[1.000000000000000],FTT[0.5422471600000000],USD[0.0000000941297606] |
| 00963120 | DMG[0.0057872900000000],USDT[0.0505996100000000],XTZBULL[0.7364841000000000] |
| 00963122 | RAY[0.9839000000000000],TRX[0.000020000000000],USD[8.7440733930000000],USDT[0.0003080000000000] |
| 00963128 | SOL[2.4150056100000000] |
| 00963139 | EUR[0.0000000073528291],KIN[2494488.9474770600000000],TRX[2464.7700244300000000] |
| 00963142 | ETH[0.000000040800000] |
| 00963146 | TRX[0.0008360000000000] |
| 00963147 | USD[10.0000000000000000] |
| 00963151 | FTT[0.0000000048344000] |
| 00963154 | LTC[0.0016648200000000],RAY[19.9867000000000000],USD[10.8723635622500000] |
| 00963162 | USD[0.0026350973769272],USDT[0.0028322147846749] |
| 00963164 | BAT[0.000000100000000],BNB[0.000000005569188],COPE[27.7406292996092264],ETH[0.0000000080783472],ETHW[0.0000000886727431,EUR[0.000003055510691,FTT[0.0000000054299453],MATIC[0.000000025000000],SOL[0.0000000085241884],USD[0.0000000058493962],USDT[0.000000023627404] |
| 00963179 | BTC[0.0000464030000000],CHZ[9.9933500000000000],SRM[0.0917170000000000],USDT[0.1664314800000000] |
| 00963198 | USD[0.0317709675000000] |
| 00963200 | BNB[0.000000000000000],BTC[0.0000000014069621],CHZ[233.9536179700000000],ETH[0.3059686690000000],ETHW[0.3059686690000000],FTT[30.0405749000000000],MATIC[0.0000000065355542],RAY[2.9444063300000000],SOL[12.0342133723666046],SRM[10.3064456800000000],SRM_LOCKED[0.2459601000000000],USD[0.000000069102008],USDT[0.000000038706538] |
| 00963204 | APT[0.000000003583896],BTC[0.000000003619600],COPE[0.0000000150426992],FTT[0.0000000096878318],SOL[0.0000000018395108],USD[0.3179905054337392] |
| 00963206 | ADABULL[0.0000000026000000],AVAX[0.0896800000000000],BNBBULL[0.000000046000000],DOGEBULL[0.000000040000000],EUR[0.0000000028596508],FTT[0.1090102447220571],TRX[0.5376300000000000],USD[916.7537017196518037],USDT[1.5517918730625718] |
| 00963209 | USD[0.1303526127431722] |
| 00963216 | USD[1.8074454973000000] |
| 00963217 | POLIS[35.6728600000000000],TRX[0.5464270000000000],USD[0.1367114680000000],USDT[0.0000000045060012] |
| 00963220 | FTT[0.1049969934149013],HNT[0.4725156526149634],USD[0.0004620834349849] |
| 00963223 | BNB[0.0267079000000000],USD[0.4707337061504250] |
| 00963236 | BULL[0.0030000000000000],LUNA2[3.2679579780000000],LUNA2_LOCKED[7.6252352820000000],LUNC[711604.7300000000000000],SHIB[350000.000000000000000],USD[-152.3448137095537973],USDT[0.000000606491856 0] |
| 00963244 | FTT[0.000000080187991],GBP[0.000000047635404 3],MATIC[1.7674096780000000],SOL[37.6924600086359204],SRM[0.1806774900000000],SRM_LOCKED[0.8674849400000000],USD[0.9500000006861990 2],USDT[0.0000000013067358] |
| 00963245 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000017438168],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000030921217746] |
| 00963248 | DOGE[0.000000002538225],ETH[0.0000000044899480] |
| 00963250 | USD[0.0011981501193896] |
| 00963251 | ATLAS[1000.310000000000000],TRX[0.000003000000000],USD[0.0000000085276975],USDT[0.0000006198579040] |
| 00963256 | ETH[0.2286624300000000],ETHW[0.2286624300000000],SHIB[1131350.666942110000000],USD[1130.9568673336745816] |
| 00963260 | GBP[20.3073961400000000],USD[216.7122666136155000000000] |
| 00963263 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.0003473809369551],DENT[4.000000000000000],ETH[0.2553711132985920],FTT[0.0000240744860837],GBP[0.0000000065773594],KIN[10.000000000000000],RSR[1.000000000000000],SOL[0.0000000024259700],SUSHI[0.0003901488226052],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0004801155574811],USDT[0.0000009909561 7447] |
| 00963267 | AMPL[1.7453652223729722],BNB[0.000000064352999],TRX[0.000040000000000],USD[-0.1290780400938565],USDT[1.9159000000000000] |
| 00963268 | TRX[0.000030000000000] |
| 00963271 | ATLAS[0.2345000000000000],BCH[0.000050000000000],DYDX[0.0667140000000000],FTT[32.6000000000000000],RAY[281.5586237700000000],SOL[0.0069757080000000],USD[0.7240686387000000] |
| 00963274 | LTC[0.0099680000000000],USD[12.1779971637579875] |
| 00963278 | HGET[0.0124700000000000],USDT[0.0057860400000000] |
| 00963285 | DOGE[1.000000000000000],KIN[7045311.750000000000000],TRX[0.000050000000000],USD[7.2701522800000000],USDT[0.000000178562281] |
| 00963288 | BTC[0.0000000076252600],FTT[26.0882439400000000],NFT [485591200680635153][1],NFT [539153937443357175][1],SRM[20.8795347300000000],SRM_LOCKED[0.5299752200000000],TRX[0.000010000000000],USDT[8.7254139928400000] |
| 00963290 | BTC[0.000000017829474],DAI[0.000000100000000],ETH[0.0000045500001301134],FTM[0.000000100000000],FTT[0.0127867314795121],TRX[0.0001580000000000],USD[0.0012113233787883],USDT[8.080000010666440] |
| 00963291 | DOT[0.0000000082218400],EUR[15.0000000000000000],USD[0.7752965400000000] |
| 00963293 | BTC[0.0469336315200700],FTT[0.0000000058230000],USD[5668.9506370891661879] |
| 00963297 | GBP[0.0041523938000000],GST[0.2200000000000000],LOOKS[16.9996200000000000],SOL[0.1442288540000000],USD[0.0024108520184071],USDT[0.0000011303185994] |
| 00963298 | CONV[1009.293000000000000],TRX[0.5000020000000000],USD[0.3474547255000000] |
| 00963300 | DOGEBEAR[1325071800.000000000000000],DOGEBULL[0.000009465000000],USD[0.0854793806151142],XRPBEAR[7729.000000000000000],XRPBULL[2.7294800000000000] |
| 00963302 | BTC[0.0000931392534100],FTT[0.0219773463604525],SRM[0.2365261000000000],SRM_LOCKED[2.4350738200000000],TRX[0.0007770000000000],USD[0.0054695291593756],USDT[22339.4800000047000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00963312 | BNB[0.000000000094935504],FTT[0.014216341656536764],NFT (43167179101403295)[1],NFT (49373327384497236)[1],NFT (54323934171272806)[1],USD[0.000000005125082530822],USDT[0.000000041996090] |
| 00963313 | USD[0.000000013486628] |
| 00963314 | TRX[0.000000012400000000],USDT[0.000000004839600004] |
| 00963317 | BCH[0.000595200000000000],BTC[0.000000009500000000],TRX[0.000050000000000000],USD[0.000000006904132000],USDT[0.000096490038118] |
| 00963319 | ATLAS[9.792000000000000000],BNB[0.009880000000000000],NFT (50122115948598301)[1],TLM[0.938200000000000000],TRX[0.000010000000000000],USDT[0.000000091465790] |
| 00963322 | DOGE[7.000000000000000000],FTT[0.033127939828218],USD[-0.498143582500000000] |
| 00963324 | DOGE[11071.217144338000000000] |
| 00963328 | USD[33.700000000000000000] |
| 00963338 | MOB[2.134316390000000000],USD[0.000005447005803] |
| 00963339 | USD[2.090787810803196] |
| 00963342 | ETH[0.000001000000000],FTT[0.059218423539452],OMG[0.000000100000000],USD[0.000000004493691],USDT[0.000000082875000] |
| 00963344 | TRX[0.000004000000000],USD[-0.009325719881396],USDT[0.360000000000000] |
| 00963350 | TRX[0.000005000000000],USD[0.009135924400000] |
| 00963351 | ETH[0.000000008013089],FTT[0.008986713414360],SOL[0.004973220000000],TRX[0.002900000000000],USD[0.783582329056444],USDT[0.000004285025365] |
| 00963352 | BTC[0.000379270000000000],BNB[0.000031322028736],BTC[0.000000100000000],DOGEBULL[2.256402670000000000],GRTBULL[8.367725740000000000],LINKBULL[1.239764400000000000],MATICBULL[1.999620000000000000],SUSHIBULL[2992199870.670000000000000000],SXPBULL[499.905000000000000000],THETABULL[0.057881000000000000],USD[-0.034024539721361],USDT[0.001369195973565],VETBULL[1.439726400000000000],XRPBULL[349.933500000000000000] |
| 00963355 | USD[25.000000000000000000] |
| 00963365 | COPE[802.346067650000000000],RAY[248.410185560000000000],SRM[342.842957590000000000],TRX[0.000001000000000],USD[0.000000009823357],USDT[0.000000064392654] |
| 00963366 | USD[30.000000000000000000] |
| 00963369 | BNB[0.185781140000000000],BTC[2.342705000000000000],FTT[150.000000000000000000],TRX[0.000002000000000],USD[-22862.180550514288543800000000000000],USDT[7317.168807005855387] |
| 00963375 | BTC[0.000000008700000000],FTT[0.000000002447498],GOG[408.760130820000000000],USD[0.000000042179505],USDT[0.000000022425397] |
| 00963382 | BTC[0.000093490000000000],DOGE[0.657500000000000000],SOL[0.018730000000000000],USD[0.003350741000000],USDT[506.968825426150000] |
| 00963383 | ADABULL[3.000000066500000],AUDIO[0.295320000000000000],DOGE[0.774235000000000000],DOGEBULL[0.000000007770000],ETH[0.000000050000000],ETHBULL[0.000000070000000],FTT[0.000000081084046],MATIC[9.507850000000000000],MKR[0.022984705000000],TONCOIN[4.430000000000000000],USD[8.329575925311147],USDT[0.224284962500000] |
| 00963388 | 1INCH[0.000000012094806],AAVE[0.000000007928717],ADABULL[0.000000035510000],AMPL[0.000000000046220],ASD[1.499992502549775],AVAX[0.000000072154781],BADGER[0.000000001000000],BAND[0.002749975979860],BCH[0.002749975979860],BICO[2.000000000000000],BNB[0.000001181712],BTC[0.157928573275236],BULL[0.000000005635000],COMP[0.000000006500000],DOGEBULL[0.000000017000000],ETH[0.010970573363762],ETHBULL[0.000000089250000],EUR[0.001459039820515],FIDA[1.000000000000000],FTT[193.571495172287837],GALA[10.000000000000000],IMX[1.000000000000000],LUNA2[1.296373820000000],LUNA2_LOCKED[0.025487225000000],LUNA2_LOCKED[0.025487225000000],SRM_LOCKED[27.559219080000000],TONCOIN[0.100000000000000],TRX[0.000000055230589],USD[265.519399729844621000000000],USDT[0.000000224067999],YFI[0.000000002881920] |
| 00963394 | BTC[0.000002000000000],ETH[0.000000001000000],USD[0.614226782100000000] |
| 00963401 | USD[0.149619740000000] |
| 00963404 | DYDX[0.000000083431040],ETH[0.087554510000000000],ETHW[0.087554510000000000],GALA[889.484819990000000000],GBP[0.000000082121682],MATIC[833.488709220000000000],MER[0.000000005585018],RUNE[175.820372255997170],SAND[493.023680396488743],SOL[24.813083330000000000] |
| 00963405 | KIN[1.000000000000000],NFT (32482859291909734)[1],NFT (37499062159389398)[1],NFT (37824644189923685)[1],NFT (50132086354434825)[1],USD[0.000725607008224] |
| 00963406 | SOL[0.000000084500000],USD[0.000015322540435] |
| 00963413 | FTT[0.012836235152145],USD[0.000000114178122] |
| 00963415 | BAO[1.000000000000000],DOGE[0.000000006177300],MATIC[2.000000000000000],USDT[0.000000051447204] |
| 00963416 | AVAX[0.000000014514126],BTC[0.000000001742857],ETH[0.000000000122818],FTT[0.045715263805399],LUNA2_LOCKED[43.685938510000000],MATIC[0.000000143660546],SOL[0.000000125835793],SRM_LOCKED[0.190163000000000],USD[0.010099666570273],USDT[0.000000038191833],USTC[10.050000000000000000] |
| 00963422 | AAVE[1.394770850000000],ATOM[6.018999420000000000],BTC[0.014744917000000000],DOT[3.010296850000000000],ETH[0.699276690000000000],ETHW[0.000076600000000],EUR[0.261500000000000],FTT[1.000000000000000],TRX[0.000000000100000],USD[0.717633083140000] |
| 00963426 | TRX[0.000004000000000],USD[0.000014930000000],USDT[0.000000100129210] |
| 00963429 | BYND[2.005043358248450500],COIN[1.001544402596504000],ENJ[1.001354400000000],FTT[1.000334540000000],LINK[0.051933177821450],MATIC[5.221973549969591],MRNA[0.000000042627500],SOL[0.002479062627750],TONCOIN[0.085420000000000],TRX[126.611919646468200],UNI[0.048609233658000],USD[125200.000000017441046],USDT[155554.799042847589492] |
| 00963430 | ETH[0.000000060658160],FTT[151.951349000000000],GBP[0.000001452115590],LUNA2[0.914061012900000],LUNA2_LOCKED[12.132809030000000],RAY[0.000000028234330],SOL[0.000000028806800],USD[0.000000034480570],USDT[0.000000009743949] |
| 00963433 | ADABULL[17.541700000000000],ATLAS[2670.000000000000000000],BNBBULL[5.709218936000000],DOGE[0.822200000000000],DOGEBULL[0.000000008768436],EOSBULL[51426.951000000000000],ETHBULL[2.895700000000000],LINKBULL[350.700000000000000],OXY[0.931400000000000],RAY[0.974100000000000],SUSHIBULL[9411552.682900000000000],THETABULL[29.332000000000000],TRX[0.000063000000000],TRXBULL[392.463974500000000],USDT[0.266405215745956],XRPBULL[977254.307850000000000],ZECBULL[866.300000000000000] |
| 00963434 | AXS[0.000000032191418],BTC[0.002808516747839],ETH[0.022481638566172],ETHW[0.022481638566172],TCL[0.082194490000000],MANA[0.000000062000000],ROOK[0.000000012694700],SLP[0.000000039687863],SOL[0.000000096375141],USD[0.000036311920739],USDT[0.000019444056113] |
| 00963443 | BNB[0.000000088931032],KIN[1.000000080000000],USD[0.000001373771922] |
| 00963444 | ALICE[0.093586360000000000],CRV[0.995576800000000],EUR[0.998138120293811],FTT[4.155975928591265],IMX[0.099410240000000],ROOK[0.000000050000000],SOL[0.012485866768335],TRX[0.000000010000000],USD[1.099674326428337],USDC[231.000000000000000],USDT[1077.459983791636559] |
| 00963457 | OXY[0.40700095000000],USDT[0.000000006647995] |
| 00963461 | USD[0.000000008305816] |
| 00963462 | AKRO[1.000000000000000],ALPHA[0.000000046770472],AUDIO[1.000000000000000],BAO[2.000000000000000],BTC[0.018829390000000],DOGE[3219.243316091018515],ETH[0.000000019374902],GBP[0.003119106628440],KIN[0.000000058600000],LTC[0.000000004040000],MATIC[1.000000000000000],OKB[0.000000005819141],TRX[0.000000007540000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[0.000000800000000],WAVES[0.000000084856660] |
| 00963472 | AKRO[5.000000000000000],BAO[10.000000000000000],CHZ[1.000000000000000],DOGE[0.000000004020000],KIN[22.000000000000000],MATIC[0.000078600000000],RSR[5.000000000000000],TRX[4.000000000000000],UBXT[3.561058810000000],USD[0.094181006648278] |
| 00963473 | BTC[0.000000064470000],ETH[0.003044793954355],FTT[0.089666820179128],USD[-9.618388425114835],USDT[23.561058810000000] |
| 00963475 | USD[30.000000000000000] |
| 00963481 | FTT[0.070950000000000],RUNE[0.005133000000000],SRM[709.891700000000000],USD[1.704156488000000] |
| 00963485 | BNBBEAR[6698727.000000000000000],USDT[0.014000000000000] |
| 00963488 | AURY[0.000001000000000],ETH[0.000000004000000],TRX[0.000001000000000],USD[0.000003841187221],USDT[0.000000011012696] |
| 00963492 | USD[0.003850884329463],USDT[0.000000034831150] |
| 00963493 | BTC[0.085218382510658],ENJ[1.000000000000000],ETH[1.797906494050905],FTT[1.797906494050905],HT[4.460716943763716],USD[9706.384373272701937],USDT[1.000000011913553] |
| 00963498 | ADABULL[0.000000015657116],BNB[16.432184191355171],BTC[2.621754050667525],DOGE[2.621754050667525],DOGEBULL[0.000000035766716],ETH[0.631523715648734],ETHW[0.631523715648734],SHIB[177666163.394869045014871],SOL[0.000000035212973],UNI[0.000000006305022],USD[0.003704715408832],USDT[0.002073573170000] |
| 00963501 | DOGE[0.286500000000000],LINA[0.382000000000000],USD[0.207420511150000] |
| 00963504 | BTC[0.044283500000000],USD[100.718752091970371],XRP[129.678572396993000] |
| 00963507 | USD[0.000000095156480],USDT[0.000000004374940] |
| 00963512 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.322422040000000],DENT[1.000000000000000],DOGE[0.004228450000000],ETH[0.000001000000000],ETHW[0.000001300000000],EUR[0.000020403289272],SHIB[49940.289757210000000],SOL[0.355748480000000],USD[0.000000114489348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00963514 | BTC[0.00008952300000000],USD[0.0947899846459568] |
| 00963517 | BTC[0.0000008181788348],DOGE[0.0003273400000000],ETH[-0.0000000071659969],ETHW[-0.0000039810169543],SOL[0.0000000044133805],TRX[0.0003600000000000],USD[-0.0080216019194028],USDT[5.0090007530617909],USTC[0.0000000016423732] |
| 00963519 | ATLAS[0.0000000004180600],OXY[13.5973400000000000],SRM[0.0000326400000000],THETABULL[3.8136752640000000],TRX[0.0000720000000000],TULIP[0.5000009400000000],USD[2.0147696247109948],USDT[0.0000000387481327] |
| 00963522 | 1INCH[0.6188980000000000],AXS[0.0837447400000000],BNB[0.0048167069460098],BTC[0.0000916138422405],COPE[0.9414729500000000],DOGE[0.6412285300434102],ETH[0.0000000039824531],FTT[25.0876311650000000],HNT[0.0086730000000000],LTC[0.0037549821046244],MKR[0.0001388040508285],OMG[0.5000000000000000],RAY[0.9635830000000000],ROOK[0.0005202607500000],RUNE[0.0831850000000000],SHIB[95355.6400000000000000],SUSHI[0.3313950848371669],TRX[0.9341374753372556],UNI[0.0568966000000000],USD[2.0678668522977690],USDT[0.9307989413130896] |
| 00963526 | ETH[0.0000000104000000],USD[0.0000010192309] |
| 00963527 | CONV[0.0000009550000],FTT[0.1356397452314419],USD[0.000000202449790],USDT[0.000000039393367] |
| 00963528 | TRX[0.0000000432987640],USD[0.001694794844949] |
| 00963529 | AUD[437.3201928025361950],AUDIO[0.0000001000000000],BTC[0.0073996330000000],USD[0.0000001680607085],USDT[0.0000000052510864] |
| 00963531 | BCH[0.0000000958111157],BNB[0.0000000027125089],BTC[0.0000000065784850],DOGE[0.0000000026685594],ETH[0.0000000019219272],FTT[0.0000000004292665],KIN[0.0000000064460952],LTC[0.0000000081794340],SOL[0.0000000086199785],STORJ[0.0000000009375278],UNI[0.0000000011760000],USD[0.0034151956744858],XRP[0.0000000629700000] |
| 00963535 | HXRO[175.8829600000000000],USD[0.3488000000000000] |
| 00963536 | BNB[0.0000000078272843],USD[-301.8542946149296925],USDT[351.0961304656228592],XRP[0.0000000200000000] |
| 00963545 | BCHBULL[800.0000000000000000],BSVBULL[176000.0000000000000000],BULL[0.0008387720500000],CUSDT[0.0000000037005800],EOSBULL[3500.0000000000000000],ETCBULL[9.7800000000000000],ETH[0.0000000050000000],FTT[0.0021936603668299],LINKBULL[285.9200000000000000],LTCBULL[0.2000000000000000],USD[0.4049425656477702],USDT[86.4217623989819223],VETBULL[316.5200000000000000],XLMBULL[2.0100000000000000],XRPBULL[400.0000000000000000],XTZBULL[1411.2000000000000000],ZECBULL[35.9000000000000000] |
| 00963546 | USD[90.0714131161283382] |
| 00963547 | BTC[0.0000305402942250],SOL[0.0000000070958496],USD[0.0000000015600000] |
| 00963551 | BTC[0.0000198220000000],USD[101.3434099200000000] |
| 00963554 | GST[0.0254800000000000],HGET[0.0275200000000000],LUNA2[0.0000000436827005],LUNA2_LOCKED[0.0000001019263011],LUNC[0.0095120000000000],TRX[0.0000020000000000],USDT[1.7769505312519200] |
| 00963560 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0273972600000000],CHZ[154.1605174794186166],SOL[1.0462213699809690] |
| 00963564 | TRX[0.0000030000000000],USD[0.0000000079060960],USDT[0.0000000029149902] |
| 00963566 | TRX[0.0000020000000000],USD[-0.0637750966797102],USDT[7.1060426300000000] |
| 00963567 | TRX[0.0000070000000000],USD[1.3346874943900000],USDT[0.0040470000000000] |
| 00963569 | AUD[0.0094653387131421],FTT[0.0000000048437800],USD[0.0000000082049368] |
| 00963576 | BTC[0.0000047500000000],SOL[0.0000000079737664],USD[0.5601110177790800],USDT[0.0000007192810362] |
| 00963578 | ALGOBULL[4474865.4000000000000000],USD[181.2765130461772318] |
| 00963579 | ATLAS[494.0000000000000000],AUDIO[17.1148320000000000],BNB[0.1157964900000000],MANA[4.4394981639970000],POLIS[0.0980000000000000],USD[0.0000014682965455],USDT[0.0002581840784323] |
| 00963585 | ATLAS[14630.0000000000000000],AURY[0.5014626600000000],JOE[0.8948000000000000],MEDIA[0.0061150000000000],OXY[0.8838000000000000],RAY[0.0890049400000000],SOL[14.9742528507898937],STEP[0.0062000000000000],TRX[0.0000040000000000],USD[0.3320583741710451],USDT[0.0000000009847907],YFI[0.0009918000000000] |
| 00963590 | ATLAS[3479.0100000000000000],TRX[0.0000010000000000],USD[2.9880899610000000] |
| 00963593 | BNB[0.0000000080000000],FTM[0.0000000019092498],POLIS[0.0000000089843176],RUNE[0.0000000087299225],SOL[0.0000000055101088],USD[0.0000029445531393],USDT[0.0000000049905145] |
| 00963596 | BTC[0.0007420100000000],USD[-3.5337508131929776] |
| 00963602 | LTC[0.0000000066371556],XRP[0.0000000015500000] |
| 00963604 | BTC[-0.0000000352521142],RAY[0.7490160000000000],USD[7.5764920466596035] |
| 00963606 | BTC[-0.0000010000000000],BUSD[2100.0000000000000000],COMP[17.4791000000000000],ETH[0.4000050000000000],ETHW[0.4000050000000000],FTM[1319.0000000000000000],FTT[3.8954793040000000],LUNA2[0.0028233322522383],LUNA2_LOCKED[0.0065877752555561],LUNC[0.0035785935668151],RAY[253.6423894900000000],SAND[448.0000000000000000],SOL[21.2732136800000000],STEP[1000.0000000000000000],USDI[17761.9912075850402321],USTC[0.3996540000000000] |
| 00963612 | BTC[0.0000000038500000],COMP[0.0000000092000000],ETH[0.0008561914144500],ETHW[0.0008561784144968],FTM[0.0000000100000000],FTT[0.0457211506627584],SOL[0.0000000100000000],USD[4.9634917941501060],USDT[0.0000000072000000] |
| 00963613 | BEAR[0.0000000268980025],BTC[0.0000000001065474],BULL[0.0000000024161712],DOGEBEAR2021[0.0000000078643080],DOGEBULL[0.0000000067062],DOGEHEDGE[0.0000000053534027] |
| 00963614 | BTC[0.0018620000000000],CGT[50.1035887300000000],CRO[500.0000000000000000],DYDX[10.0000000000000000],ETHW[0.0263070000000000],MNGO[509.8100000000000000],SOL[0.3800000000000000],SRM[10.0000000000000000],TRX[0.0000010000000000],USD[8.1066944271304550],USDT[0.0075877261508331] |
| 00963616 | KIN[59958.0000000000000000],USD[0.6504000000000000] |
| 00963622 | TRX[0.0000030000000000],USD[0.4822734249849612],USDT[1.2713640000000000] |
| 00963624 | TRX[0.0000030000000000] |
| 00963628 | DOGEBULL[0.0009720000000000],SHIB[5898820.0000000000000000],USD[0.4127357531720049],USDT[0.0000000044799690] |
| 00963631 | USD[0.0000000338480690],USDT[0.0000000573097840],XRP[0.0000000046878000] |
| 00963635 | 1INCH[0.0000000236925500],ADABULL[0.0000000655036311],BNBBULL[0.0000000042782181],CHZ[8.3682632461898380],DOGEBULL[0.0000000035346061],ETH[0.0000000030077605],PRIVBULL[0.0000000024701762],REN[0.0000000096596750],TRXBULL[0.0000000036446278],USD[0.0025313555156654],XRPBULL[0.0000000094115480] |
| 00963640 | 1INCH[2.8961318528284000],BCH[0.0150673681435480],BTC[0.0026644410000000],CHZ[45.2879401939650000],DOGE[35.7303432486528000],DOGEBULL[0.0006826984444000],LINK[0.4171614106785000],LTC[0.0557535199644000],MATIC[24.3442313884476000],SOL[0.4541259098417270],STMX[196.4007716047700000],XRPBULL[6.6529916378280000] |
| 00963641 | AVAX[5.0000000000000000],BOBA[0.0384040100000000],BTC[0.1078627560000000],CEL[0.0503945504188000],ETH[2.8830173527000000],ETHW[2.8830173527000000],SAND[0.7803144000000000],USD[2.7321732965322567],USDC[10080.0000000000000000],USDT[4.7021950604047766] |
| 00963643 | ADABULL[0.0000003649162],BCH[-0.0000002649100000],ETH[-0.0124727269430855],DEFIBULL[0.0000000889828193],FLINKBULL[0.0000000023552375],LINKBULL[0.0000000018677694],USD[854.0372529942469553],USDT[0.0000000009201779],XRPBULL[2.0000000039953244] |
| 00963645 | FTT[0.0031641679557324],USD[0.0013372489605989] |
| 00963649 | BTC[0.0129568086105526],ETH[0.0000000363241796],ETHW[0.0000000054214630],LTC[0.0000000085466136],LUNA2[0.0000006083055500],LUNA2_LOCKED[0.0001401593796000],LUNC[13.0800000000000000],USD[0.0001632356080728],USDT[0.0000000032721148] |
| 00963652 | ADABEAR[298100.0000000000000000],AMC[0.0000001711893359],AVAX[0.0000000710000000],BNBBEAR[3483620.0000000000000000],BTC[0.0000000384193000],FTM[0.0000000070783928],FTT[0.0000000038063718],GME[0.0000000800000000],GMEPRE[-0.0000000009211124],SLRSD[0.0000002748555],SOL[0.0000000233997894],USD[0.0230630226116003],USD[0.0000000079258320],XRPBEAR[0.0000000037115200] |
| 00963656 | TRX[0.0000010000000000],USD[-42.4160509549599940],USDT[316.1341881300000000] |
| 00963657 | BAO[1.0000000098140880],CAD[0.0000000981408800],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000166180447],USDT[0.0000000028899560] |
| 00963658 | BNB[0.0000000098645570],BTC[0.0000541981250000],FTT[0.0000000093917623],TRX[0.0000020000000000],USD[0.0000001618533190],USDT[0.0000007339560500] |
| 00963660 | ETH[0.0019367500000000],ETHW[0.0019367500000000],RUNE[172.8670955000000000],USD[0.6196947103279776],USDT[0.0000000902216913] |
| 00963663 | BAO[1.0000000000000000],BTC[0.0000000846035150],KIN[2.0000000000000000],LTC[0.0000000036496037],MNGO[0.0000000021680950],RAY[0.0000035600000000],SOL[0.0000000012994732],USD[0.0000000313072571],USDT[0.0000000014200200] |
| 00963664 | AXS[1.8996000000000000],BTC[0.0289942000000000],CHZ[499.9000000000000000],COIN[0.0400000000000000],DOGE[199.9600000000000000],ETH[0.4749100000000000],ETHW[0.4749100000000000],EUR[100.0000000000000000],FTT[1.9996000000000000],LTC[0.2999400000000000],MATIC[119.9760000000000000],RAY[0.9993000000000000],RSR[1999.6000000000000000],SOL[2.5094800000000000],UNI[11.9976000000000000],USD[56.6637901442446190],XRP[100.9600000000000000] |
| 00963665 | BAO[1.0000000000000000],EUR[0.0000195481725309] |
| 00963678 | TRX[0.0000040000000000] |
| 00963680 | ETH[0.0000000100000000],SXPBULL[31.3840951351882245],USD[0.0182380076818190] |
| 00963681 | BULL[0.0052489727500000],DOGEBEAR[0.0065885098000000],DOGEBULL[0.0027964331600000],ETHBULL[0.0000215870000000],IMX[78.9000000000000000],MATICBULL[0.0835110000000000],USD[894.6940794372500000],USDT[0.0000000080000000],XRP[0.6968520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00963689 | BTC[0.000000007500000],TRX[0.000060000000000],USD[0.576763910127815],USDT[0.000000006242279] |
| 00963690 | BAO[2.000000000000000],CQT[32.912970890000000],EUR[0.000000009660099],KIN[4.000000000000000],SUSHI[0.000944300000000],USD[0.000000012226 7608] |
| 00963695 | BTC[0.000000023579685],MAPS[0.000000049533440],USD[0.000000009265345],USDT[0.000000050000000] |
| 00963697 | DOGEBULL[0.000000033000000],TRX[0.000010000000000],USD[0.291253600374278],USDT[0.000000021290840] |
| 00963702 | TRX[0.000000010000000],USD[2.577852579648176] |
| 00963709 | ETH[0.000000061932433],SOL[0.000000014960364],USD[0.636463936372586],USDT[0.000000100208570] |
| 00963711 | DOGE[0.000000009211 6800],TRX[0.000010000000000],USD[1.449119167387524],USDT[0.025704285068576864] |
| 00963713 | USD[0.844399795404 1209],USDT[0.000000032022230] |
| 00963714 | ALGOBULL[0.000000005128394 8],DENT[0.000000029703917],EOSBULL[0.000000076053446],FTT[-0.000000000014577 49],MATIC[0.000000099572670],MATICBEAR2021[0.000000034265398],MATICBULL[0.000000000511728],SHIB[0.000000002121 5416],STMX[0.000000077683479],SXPBULL[0.000000028514668],TRX[0.000000090834099],USD[-0.005514780738188],USDT[0.015066369285 8286],VETBULL[0.000000062699222],XRPBULL[0.000000101915141] |
| 00963719 | FTT[0.000002768764 6200],USD[14.241728242623800],USDT[0.000000030283544] |
| 00963722 | USD[25.000000000000000] |
| 00963728 | XRP[1293.377907114700 4000] |
| 00963731 | ETHBEAR[15874718.829383880000000],USDT[0.000000061806772],XRP[0.050786049646 46700],XTZBEAR[93900.000000000000000] |
| 00963732 | TRX[0.000052000000000] |
| 00963735 | BTC[0.000000006887 4928],LTC[0.000000046950165],TRX[0.000030000000000],USD[0.000205067 1344943],USDT[0.000113863384 7890] |
| 00963739 | FTT[0.098670000000000],TRX[0.000080000000000],USD[0.000000509493172],USDT[0.000000142022952] |
| 00963741 | AVAX[8.100000000000000],BTC[0.348100000000000],ENS[100.000000000000000],ETH[7.048000010000000],ETHW[7.048000005694968],RAY[121.591132830000000],SPELL[74186.606900000000000],SRM[623.493788410000000],SRM_LOCKED[10.591691860000000],USD[0.000000005646523],USDC[8673.038050370000000] |
| 00963747 | USD[220.741242275800 1316],USDT[0.000000004776194] |
| 00963748 | AKRO[1.000000000000000],BAND[0.000000056185147],BAO[13.000000000000000],BTC[0.000696124793 1560],CHZ[0.000000025782029],DOGE[0.000000007144124],ETH[0.000000033711380],KIN[1.000000000000000],LINK[0.000000021095104],SXP[0.000000015051031],UBXT[2.000000000000000],XRP[0.000000030610128] |
| 00963750 | BTC[0.000252930957 5760],DOGE[3.000000000000000],USD[-3.407009965534 8133],USDT[0.000001757484 7736] |
| 00963753 | ETH[0.000000008000000],FTT[0.000000008700000],USD[0.042235106883 2832],USDT[0.000000092839747] |
| 00963756 | BTC[0.000000060000000],TRX[0.000020000000000],USD[0.000000007350257] |
| 00963768 | BTC[0.000000040000000],USD[0.399724948116 8436] |
| 00963771 | AVAX[0.000000002000000],BTC[0.000000043200836],FTT[0.000000013850000],MATIC[0.000000058490714],RUNE[0.000000013093 7944],SOL[0.000000103415882],USD[1518.811976313607 3322],USDT[220.922748361060 9274],XAUT[0.050066300000000000] |
| 00963776 | DOGEBULL[0.000000510000000],USD[3.081597563792 0172] |
| 00963777 | USD[0.303626280000000] |
| 00963781 | BTC[2.706549044500000],DOGE[1.000000000000000],FTT[266.752477200000000],MAPS[0.505065000000000],TRX[0.000120000000000],USD[14428.087 1889214575250],USDT[4851.754360951374 1510] |
| 00963785 | BTC[0.000000061682500],TRX[0.000020000000000],USDT[0.000112436563 1034] |
| 00963786 | SOL[0.003337053154 6156] |
| 00963787 | ATLAS[28330.000000000000000],BTC[0.000000978904000],DYDX[0.095540000000000],TRX[0.000010000000000],USD[0.578781126450 0452],USDT[0.000000087734 772] |
| 00963789 | AKRO[894.222558941576 1220],BTC[0.000000006000000],ETH[1.512094383409 6768],ETHW[1.291845680000000],FTM[222.949060000000000],FTT[0.361918741609 9580],MATIC[55.146711212500 0000],SOL[0.008380000000000],USD[1.020832097817 5573],USDT[0.000000008356019] |
| 00963792 | SOL[0.000000071000000],USD[2.227028966421 8295] |
| 00963793 | USD[3.656766960000000] |
| 00963797 | APT[0.000000000000000],ATOM[0.000000000000000],BNB[0.003544000000000],BTC[1.585000000000000],ETH[0.161967600000000],FTT[0.044886000000000],HT[0.054620000000000],MATIC[9.386772395460 0000],SOL[0.002000000000000],STG[0.732000000000000],USD[1.025840254509 2878],USDT[0.000000011329 0672] |
| 00963801 | USD[4.171518167211 4269] |
| 00963815 | BNB[0.000000001000000],USD[0.239137549256 6630] |
| 00963818 | BNB[-0.000000055518762],BTC[0.000000145867533],DOGE[0.000000008515938 4],DOGEBULL[0.000000009900000],ETH[-0.000000024280000],LTC[0.000000249708895],USD[1.501331923387 9496],USDT[0.001647887316558] |
| 00963822 | BEAR[302.552000000000000],BNBBULL[0.000138047905000],BULL[0.000027873170000],ETHBEAR[6519.200000000000000],ETHBULL[0.000200346650000],LINKBEAR[7555.500000000000000],LINKBULL[0.002127179000000],LTCBEAR[26.794505000000000],LTCBULL[0.058118350000000],SUSHIBEAR[125833.250000000000000],SUSHIBULL[1.405110000000000],TRX[0.000001900000000],USD[25.121315643319 4852],USDT[0.000000008711 8695],XRPBEAR[12611.850000000000000],XRPBULL[1.153183000000000] |
| 00963827 | USD[0.110001440000000] |
| 00963829 | DOGE[0.352369978407 0100],LUNA2[0.000007299716 8370],LUNA2_LOCKED[0.000017032672 6200],LUNC[1.589528708740 9300],TRX[0.000030000000000],USD[0.000000031157266],USDC[426.293136780000000],USDT[0.000000450487398] |
| 00963832 | BADGER[0.007290790000000],BNB[0.071637710000000],BTC[2.0000000 18370880],CONV[849.060190000000000],DFL[3000.000000000000000],DOGE[1.000000000000000],ETH[0.005000026250000],ETHW[0.005000000000000],FTT[8.291550450000000],KIN[9864.200000000000000],LINK[0.003000000000000],LUNC[0.000220000000000],MATIC[0.970000000000000],MKR[0.000030100000000],MOB[0.498933000000000],SHIB[50.000000000000000],SOL[0.006591500000000],TOMO[57.788786800000000],USD[18.965813265952984 1],USDT[0.000000048811500] |
| 00963836 | DOT[42.964000000000000],ETH[0.000000100000000],LUNA2[13.612568360000000],LUNA2_LOCKED[31.762659510000000],LUNC[2964165.420000000000000],SOL[0.000000001000000],USD[21.973486446181 6060] |
| 00963839 | BNB[0.000000044020000],BTC[1.476200019173 3150],ETH[19.000657045060 4354],ETHW[19.000000050604354],FTT[44360.285585709400000],LINK[2531.150622000000000],LUNA2[0.529543932200000],LUNA2_LOCKED[1.235602509000000],LUNC[57655.306140000000000],NFT[382196376809865956 81],SOL[0.000868000000000],SRM[78.540944230000000],SRM_LOCKED[0 11444.493777230000000],TRX[86478.96137172500000 0000],USD[5841480.718364580430 1672] |
| 00963845 | SOL[0.000000008550000],TRX[0.000001000000000],USD[0.000000326487936],USDT[0.000000389436736] |
| 00963847 | BNB[0.000000010000000],BTC[20.000000004072450],ETH[0.000003581341 4842],FTT[0.030791168289 7745],SOL[0.000000008000000],USD[0.4250645746868285],USDT[0.009355668845 2167] |
| 00963852 | USD[0.000000536880953],USDT[0.000000098913353] |
| 00963858 | GBP[0.014963878604 7596],USD[0.000000133358914] |
| 00963861 | USD[0.000000141449265],USDT[0.000000007514824] |
| 00963862 | USD[-0.066603420281 1011],USDT[0.008012390000000] |
| 00963865 | MATICBULL[745.489008500000000],SXPBULL[40015.910662444438 2875],TRX[0.000090000000000],USD[0.002615259522 9402],USDT[0.000000132983758] |
| 00963868 | ATOMBULL[0.000000833099200],BNBBULL[0.000000008250000],BTC[0.000000001000000],BULL[0.000000020185800],DOGE[0.000000056622548],DOGEBEAR2021[0.000183850000000],DOGEBULL[0.000038400079852880],ETHBULL[0.000021381735328],FTT[0.000000032439828],LINK[0.000000005000000],LINKBULL[0.000000000000000],MATICBULL[0.000000025816715],SUSHIBEAR[0.000000058660 12],SUSHIBULL[36.030000000000000],THETABULL[0.000000000000000],USDT[0.000000107876620],USDT[0.000000050057937],XRPBEAR[7120.200000000000000] |
| 00963872 | MATIC[0.000000056523400],RSR[0.000000036893651],RUNE[0.072197348287 3000],USD[0.371410458442 1122] |
| 00963873 | TRX[38.111213000000000] |
| 00963884 | AUD[0.000000032555724],UBXT[1.000000000000000] |
| 00963887 | BULLSHIT[0.008952876297 9614] |
| 00963888 | USD[415.024486530000000] |
| 00963889 | USD[0.000044573304 9644] |
| 00963894 | AAVE[0.009956000000000],BTC[0.000000031525600],CRO[9.986000000000000],DOT[0.020343670000000],ETHW[0.000000017898481],FTM[0.100639800000000],FTT[0.009790000000000],LINK[0.021825020000000],MATIC[0.387206220000000],TRX[0.000030000000000],USD[0.000000092901312],USDT[0.007166001 6818752] |

Schedule G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00963897 | BTC[0.000000005000000000],ETH[0.000000009604198S],USD[0.0000192783885568] |
| 00963899 | USD[4.7798986053500000] |
| 00963900 | AUD[5.6352392600000000],BTC[0.0000309200000000],LUNA2[0.0000020155488240],LUNA2_LOCKED[0.0000047029472570],LUNC[0.4388900000000000],USD[-0.6849577270750557] |
| 00963905 | XRP[22.0000000000000000] |
| 00963911 | ALPHA[9.5267236500000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DOGE[188.1485132600000000],EUR[0.0000000099109277],KIN[7.0000000000000000],TRX[355.2661035400000000],UBXT[2.0000000000000000],USD[0.0000033305408376],XRP[116.0942284900000000] |
| 00963915 | COMP[0.0000000066150822],DOGE[0.0000000006713374O],USD[0.0002823648010432] |
| 00963916 | AUD[0.0000000039637776],BAO[1.0000000000000000] |
| 00963917 | AVAX[0.0000000048244937],BAND[0.0000000001845103S],BNB[0.0000000145820901],BTC[1.0033293753079509],DOGE[0.0000000073925586],ETH[0.0000001074475644],ETHW[0.0000000046620744],FTM[0.0000000255443333],FTT[0.0000001939892O7],LUNA2[0.0000000011490000],LUNA2_LOCKED[3.9746050908100000],LUNC[0.001127475056740S],MATIC[0.0000000072199000],MSOL[0.0000000001464000],NFT[302894057289453957][1],NFT[303468236517759474][1],NFT[304174398672103552][1],NFT[310632817191535052][1],NFT[331747668105538143][1],NFT[362125362022637035][1],NFT[374595830490763028][1],NFT[389145132578574779][1],NFT[406373936716110323][1],NFT[436619600960083313][1],NFT[438391007880558239][1],NFT[452820485363707801][1],NFT[468061987894650S3][1],NFT[492710340750743334][1],NFT[511546758892548329][1],NFT[519589734141448505][1],NFT[528589482669179246][1],NFT[533186828840236921][1],NFT[567319272574504823][1],RAY[0.0000000096457314],SOL[0.0000012092847],STSOL[0.0000001408293889],SXP[0.0000000077949700],TRX[0.0000000036963320],USD[0.0000001744556769701],USDT[0.0000001844676721],USTC[0.0000001210357041,XRP[0.0000000075414500] |
| 00963923 | USD[-1.8698014971253305],USDT[3.0344151000000000] |
| 00963924 | 1INCH[0.0000000222512271],AAVE[0.2300000000000000],ALICE[4.7000000000000000],APE[4.4000000000000000],ATLAS[769.7264000000000000],AVAX[0.7000000000000000],BNB[0.1000000000000000],BTC[0.0623904000000000],DOT[1.6000000000000000],ENS[1.0000000000000000],ETH[0.2779625600000000],ETHW[0.2039755200000000],FTT[0.0576554400000000],LDO[9.0000000000000000],LINK[1.9000000000000000],POLIS[17.5000000000000000],SAND[20.0000000000000000],SOL[0.3800000000000000],STEP[203.1800000000000000],TRX[368.1751030000000000],UNI[8.4993688743654900],USD[396.9191757645090763],USDT[89.3919215922806362] |
| 00963925 | DOGE[0.0000000013648863],ETH[0.0000000114867873],LINK[0.0000000038433898],MATIC[0.0000000027735475],PAXG[0.0000000097736422],SHIB[1789573.9451109140951712],SOL[2.0000000079512960],USD[0.0000000362360071,USDT[0.0000000061833810],XRP[0.0000000099631] |
| 00963929 | BTC[0.0347336700000000],FTT[1.6992020000000000],TRX[0.0000010000000000],USD[0.1702949700000000],USDT[3.8811480000000000] |
| 00963932 | BTC[0.0001155800000000],DOGE[432.5094887230800000],ETH[0.0003234671600000],ETHW[0.0003234671600000],STEP[0.0000000094169712],TRYB[0.0000000098300000],USD[-13.5468832300000000],USDT[0.0000000089038944] |
| 00963939 | AAPL[7.0034084100000000],USD[41.6436940469046732],USDT[0.0000000042524252] |
| 00963941 | EOSBULL[8.9982000000000000],USD[0.0120450700000000] |
| 00963949 | BTC[0.0057995680000000],ETH[0.0479960400000000],ETHW[0.0479960400000000],USDT[699.6714661676000000] |
| 00963950 | DENT[0.0000000050000000],DOGE[0.0000000595961593],ETH[0.0555495000000000],ETHW[0.0555495038988118],MATIC[0.0000000060000000],USD[-26.7877132161063223] |
| 00963951 | BRZ[1.0000000000000000] |
| 00963952 | AUD[0.0000000117107],BAO[1.0000000000000000],KIN[3.0000000000000000] |
| 00963953 | ETH[0.0000000072629997],TRX[0.0000020000000000],USD[24.9993783124235608],USDT[0.0000255905697260],XRP[0.0000006161846S] |
| 00963959 | BTC[0.2987432280000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],GMT[100.0000000000000000],NFT[476.3544677685643125],USD[370.0875000000000000] |
| 00963960 | FTT[0.0992400000000000],HT[0.0971310000000000],POLIS[239.8954662200000000],RAY[12.9813800000000000],USD[0.0844111590297963],USDT[205.5296441181600000] |
| 00963964 | ADABULL[0.0000000066928457],ATLAS[6100.0000000000000000],BTC[0.0000000016120000],CRO[858.1126961100000000],DENT[60200.0000000000000000],DODO[292.9000000000000000],DOGE[0.4023550000000000],HNT[10.0008115300000000],RAY[62.7936623600000000],SHIB[6098898.9500000000000000],SPELL[21200.0000000000000000],USD[0.0000000080715586],SRM[231.3814272600000000],SRM_LOCKED[3.8715048900000000],TRU[866.0000000000000000],USD[-0.0324729760730666],USDT[0.0000000081028419] |
| 00963965 | NFT[292147289523028492][1],NFT[471568946128542412][1],NFT[516439736777427822][1],USD[0.0000000080713586] |
| 00963966 | AUD[0.1383649300000000],BTC[0.1144829965150000],ETH[0.6252240000000000],ETHBEAR[200.0000000000000000],ETHW[0.6252240000000000],USD[37.8296966030308635] |
| 00963967 | USD[0.0176264453350000] |
| 00963968 | DENT[99.7900000000000000],USD[3.0460423400000000] |
| 00963970 | USD[0.0000000058852340],USDT[0.0000000043921460] |
| 00963974 | LTC[0.0096712700000000],SXP[0.0273000000000000],USD[0.0000009880260] |
| 00963975 | ETH[0.0000001000000000],RAY[4.8868017240287730],USD[2.7106612887750000] |
| 00963976 | BTC[0.0018572900000000] |
| 00963982 | AMPL[4.9879015084388S5],BTC[0.0000000042366000],DAWN[0.0050000001000000],ETH[0.0000001000000000],FTT[0.0000000079104387],TRX[2.0212050000000000],USD[18031.9238040945558050000000000],USDT[27089.4305990542437075] |
| 00963983 | TRX[2.1438745800000000],USD[-0.0291501919783708] |
| 00963992 | KIN[2188829.1056055201000000],USD[1.4856684068112925] |
| 00963993 | SUSHI[0.0317232000000000],USD[-0.0227199709231301] |
| 00964001 | USD[30.0000000000000000] |
| 00964003 | AUD[0.1000000000000000],BAO[2.0000000000000000],BTC[0.0000000048482848],DOGE[0.0000000010322603],ETH[0.0000000075288803],TRX[1.0000000000000000] |
| 00964004 | FTT[25.0000000043365250],USD[3264.7361436604470469] |
| 00964005 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[4759.5269460819801904],SHIB[19834048.4140339100000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],XRP[140.0626410832545771] |
| 00964006 | BTC[0.0000000031415499],DOGE[0.0000000080231988],ETH[0.0000000001187000],USD[0.0000000015675734] |
| 00964013 | ATLAS[0.6428000000000000],ETH[0.0009833000000000],ETHW[0.0046179085573761,LOOKS[0.2902647500000000],LUNA2[0.5518504153000000],LUNA2_LOCKED[1.2876509690000000],SOS[11107.3322000000000000],TRX[0.0101240000000000],USD[-0.6152252126336486],USDT[0.0019260599101888] |
| 00964015 | FTT[0.0866040376909540S],STEP[0.0149524700000000],USD[0.0000000411115964],USDT[0.0000000002288192] |
| 00964017 | AMZN[0.0000014000000000],AMZNPRE[-0.0000000029651495],DOGE[10.8480923000000000],NFLX[0.0032349200000000],SHIB[821447.4610730593489570],USD[0.0000016098738956] |
| 00964019 | USD[0.0000000080875000] |
| 00964021 | RAY[5.9264010000000000],TRX[0.0000010000000000],USDT[0.0000000296776648] |
| 00964022 | USD[0.0000001423502100],USDT[0.0000000090996572] |
| 00964023 | TRX[-0.0734156994567758],USD[0.0087281660000000] |
| 00964025 | BAO[3.0000000000000000],CAD[0.0000000098704554],KIN[437117.4112485800000000],PERP[3.0522650200000000],UBXT[1.0000000000000000] |
| 00964029 | DOGE[0.0000000049329735],SHIB[0.0000000072749924],USD[0.0000000082431771],USDT[0.0000000153673195] |
| 00964033 | DOGE[219.0835352299053479] |
| 00964037 | BNB[0.0000000015857540],BTC[0.0078147400000000],DOGE[0.0000000029776840],ETH[0.1410800000000000],MATIC[0.0000000004905377],USD[0.0046007489307080] |
| 00964042 | LUNA2[0.1729771201000000],LUNA2_LOCKED[0.4036132801000000],LUNC[37666.1320749000000000],USD[926.5173762614812316] |
| 00964044 | 1INCH[0.0000000042386888],ADABULL[0.0000000021869077],ATOMBULL[0.0000000024334887],ETH[0.0000000063448871],LINKBULL[0.0000000042389307],SOL[0.0000000751598635],UNISWAPBULL[0.0000000080739586],ZRX[0.0000000049046480] |
| 00964045 | SOL[0.0027000000000000],TRX[0.0001200000000000],USD[0.0052170567133221],USDT[0.0000000025000000] |
| 00964047 | ETH[0.0000000921397S5],USD[0.0000000012895289] |
| 00964049 | TRX[0.0000010000000000],USD[0.0000000109753233],USDT[0.0000000060132905] |
| 00964052 | BNB[0.0000000064024661],BTC[0.0000021476326585],CHZ[1340.0000000000000000],CONV[4500.0000000000000000],CRV[126.0000000000000000],ETH[0.0000000088581832],FTT[3.1000000000000000],LTC[0.0000000031378524],MATIC[80.0000000000000000],RAY[8.6608800500000000],SOL[0.0050000000000000],UNI[0.0000000967314 45],USD[7018.3940279477837210000000000],USDT[1.3513200518419299],XRP[0.0000000094991107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00964057 | BULL[0.000000010100000],DOGEBEAR[714394513.146168840000000],ETH[0.000000199990955],FTT[0.001871398721631],LUNA2[0.000595447744000],LUNA2_LOCKED[76.211733708070000],LUNC[129.660000000000000],MSTR[0.000000066741840],SOS[100000.000000000000000],TRX[0.007770000000000],USD[-2.005090599739140000],USDT[0.000000518410298] |
| 00964062 | AUDIO[1.000000000000000],BAO[16.000000000000000],BNB[0.000000062058669],ETH[0.000076494089670],ETHW[0.000000004083209],FIDA[0.000323300000000],GMT[0.000000063495445],GST[0.000000025854613],KIN[13.000000000000000],NFT (301701058375010381)[1],NFT (335968920388840016)[1],NFT (406597182698466670)[1],NFT (410054759252869177)[1],NFT (418931620472241619)[1],NFT (420719334145313055)[1],NFT (425932703855823097)[1],NFT (429999000190271599)[1],NFT (450250747337462869)[1],NFT (478690451567379562)[1],NFT (554481000682057684)[1],NFT (571267406343613366)[1],RSR[1.000000000000000],SOL[0.000000004551745],SRM1.000000000000000],TOMO[0.000018270000000],TRU[1.000000000000000],TRX[0.000010000000000],USD[0.953229609731312],USDT[0.000172313681845] |
| 00964064 | ATLAS[2318.167673620000000],RAY[43.875518464306950000],USD[0.164918930000000],USDT[0.000000049361484] |
| 00964070 | BTC[0.000000082477004],CONV[0.000000029618480],FTT[0.000000055975479],NFT (365551533466737785)[1],RAY[0.000000016672960],SOL[-0.000000002879662],SRM1.867656810000000],SRM_LOCKED[9.690724910000000],TRX[0.000000007789327],USD[0.000000050913126],USDT[0.000000021020652],XRP[0.000000057322726] |
| 00964077 | BNB[0.000000009622886],DOGE[0.000000002174507] |
| 00964078 | ATLAS[19594.990677630000000],DOGE[23134.398586490000000],FTT[15.052226060000000],LUNA2_LOCKED[3.872432853000000],LUNC[361384.460000000000000],MANA[416.636126840000000],NFT (352629014660044777)[1],SOL[47.596699560000000],SPELL[181305.036888600000000],SRM[416.937398120000000],SRM_LOCKED[10.856176870000000],TRX[0.000020000000000],USD[0.000001317623371],USDT[0.000001403453220] |
| 00964080 | ETH[0.000955445000000],ETHW[0.000954450000000],SOL[0.093084000000000],TRX[0.000000400000000],USD[0.019500014278196] |
| 00964081 | BAO[2.000000000000000],DOGE[24.222974060000000],KIN[205989.312311060000000],USD[0.001516081105330539] |
| 00964089 | ETH[0.000000007030585],USD[0.002290256157284] |
| 00964096 | ADABULL[0.000336011598071],BNB[0.000000092507703],BNBBULL[0.000000016000000],DOGEBULL[0.000000013574100],ETH[0.000000032971399],ETHBULL[0.000000008300000],FTT[0.000327492900810],HEDGESHIT[0.000000050000000],LINKBULL[0.000000078396700],MATICBULL[0.000000025600000],MKRBULL[0.000000006685000],OKBBULL[0.000000000500000],STARS[0.043818941328585],THETABULL[0.000000021300000],TRU[0.000000030673200],UNISWAPBULL[0.000000081000000],USD[0.000373954153949],USDT[0.000000117118757] |
| 00964097 | DOGEBULL[0.000000004500000],FTT[0.000000024027991],MIDBULL[0.000000010000000],USD[32.737169846296164],USDT[0.000000074135883] |
| 00964101 | USD[0.531889740000000] |
| 00964106 | BNB[0.005000000000000],FTT[0.099960000000000],NFT (346470617562072721)[1],NFT (485088907439680983)[1],NFT (488994781559976763)[1],SOL[0.004000000000000],TRX[0.000002000000000],USD[1.086166848147116],USDT[0.432000010416016] |
| 00964109 | BTC[0.065791620000000],FTT[18.330000000000000] |
| 00964114 | COPE[34.000000000000000] |
| 00964117 | BTC[0.000044000000000],DOGE[98.934165000000000] |
| 00964125 | TRX[0.000000000000000],USD[70.782142580000000] |
| 00964128 | SHIB[199860.000000000000000],USD[0.099558665925587],USDT[0.000000136689770] |
| 00964129 | TRX[0.000010000000000],USD[1.205236210000000],USDT[0.000000005305120] |
| 00964137 | DOGE[1123.118678026040360] |
| 00964138 | BTC[0.000000040933772],BULL[0.016435275143042],BULLSHIT[0.149888609200000],MOB[42.084554646700000] |
| 00964140 | ETCBEAR[0.000000077525080],LINKBULL[3.028265439141245],SUSHIBULL[0.000000028567431],TOMOBULL[0.000000054027812],USD[0.000000152130268],XRPBULL[3494.219611621097037] |
| 00964141 | SOL[0.199962000000000],USD[3.107151066272068],USDT[0.000000019065414] |
| 00964142 | AVAX[0.100073328759432],BNB[2.066895818422000],BTC[0.000181000000000],ETH[3.275929617000000],ETHW[3.275929617000000],FTT[150.042483808095176],GRT[10.000000000000000],LUNA[0.031058032620000],LUNA2_LOCKED[0.072468742790000],LUNC[0.100050000000000],MATIC[0.100900000000000],NEAR[330.0165000000000000],SOL[0.100037255447579],SRM[6.426441640000000],SRM_LOCKED[44.907964360000000],USD[72248.887507807471655],USDT[0.000015847853715] |
| 00964144 | BTC[0.000011987248146],USD[-104.136866477504478],USDT[125.804812176950102] |
| 00964145 | TRX[0.000010000000000],USD[0.000000084005570] |
| 00964147 | ALGOBULL[13890.720000000000000],ASDBEAR[97410.000000000000000],BSVBEAR[97.000000000000000],DOGEHEDGE[0.090830000000000],LINKBEAR[99930.000000000000000],MKRBEAR[19.986000000000000],SXPBEAR[99930.000000000000000],TRX[0.000030000000000],TRXBEAR[359748.000000000000000],USD[0.009392831280096] |
| 00964149 | USD[0.001475278533600],USDT[0.000000019825518] |
| 00964151 | TRX[0.000000200000000],USD[0.005063000000000] |
| 00964152 | USD[0.000000106442480] |
| 00964153 | BNB[0.000000082497846],DOGE[4.000000000000000] |
| 00964154 | BNBBULL[0.000000030000000],BTC[0.000019260000000],DOGEBULL[-0.000000026600000],USD[0.014613726883444721],VETBULL[0.116384147500000] |
| 00964155 | EUR[20.000000000000000] |
| 00964156 | USD[30.000000000000000] |
| 00964157 | BNBBULL[0.000549615000000],SUSHIBULL[103.927200000000000],TRX[0.000020000000000],TRXBULL[0.729489000000000],USD[-0.025816001503104],USDT[0.121110128271429b],XRPBULL[60.357720000000000] |
| 00964158 | 1INCH[5.998860000000000],AAVE[0.039992400000000],BTC[0.000099525000000],CHZ[190.000000000000000],COMP[0.055500000000000],HGET[0.047197500000000],KIN[469849.900000000000000],TRX[0.000020000000000],USD[0.035890646100000],USDT[0.002479000000000] |
| 00964160 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BTC[0.000296110653484s],CAD[0.012174831075631],CRC[0.000000077609792],DENT[17.000000000000000],DOGE[11474.532499560429192],ETH[1.650833613602744],ETHW[0.005144684559849],KIN[10.00000000000000],RSR[7.000000000000000],SECO[1.006743030000000],SHIB[682912.011493918150838],SXP[0.002768400000000],TRU[2.000000000000000],UBXT[12.000000000000000],USD[0.000332424346642],XRP[8625.739794311705707b] |
| 00964163 | ALCX[0.000524170000000],BUSD[4447.406764700000000],COPE[0.903229000000000],ETH[0.082174434124614],SPELL[0.950500000000000],STEP[0.015000000000000],TRX[3015.956800000000000],TULIP[0.000275000000000],USD[0.000000007115523b],USDT[0.027527702724820] |
| 00964171 | USD[21.458367774051531] |
| 00964173 | USD[0.000000083558855],SHIB[0.000000062019546] |
| 00964177 | BTC[0.000000079415100],DOGEBULL[0.000308854972583] |
| 00964184 | BTC[0.000037300000000],USD[0.002587410381824] |
| 00964189 | USD[2.303151051250000],USDT[0.000000007562157] |
| 00964193 | DOGE[2805.441377141722040] |
| 00964195 | DOGEBEAR[9998000.000000000000000],USD[0.221517853100422] |
| 00964198 | DOGEBEAR[7818436000.000000000000000],TRX[0.000030000000000],USD[16.809637408061035],USDT[0.000000000731050] |
| 00964202 | TRX[0.000000014401522],USD[3.770388703825241] |
| 00964204 | DOGE[0.000000000000000],USD[0.269403628708472] |
| 00964207 | BRZ[0.836631754580000],USD[0.000000010802312],USDT[158.246145045195413] |
| 00964208 | TRX[0.000000200000000],USD[0.00381419292002],USDT[31.086184566240512] |
| 00964211 | BAO[3.000000000000000],BTC[0.043534757475082],DENT[1.000000000000000],DOGE[350.106187922091000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000097806926] |
| 00964213 | TRX[0.000000200000000],USDT[0.000323300907659b] |
| 00964214 | GBP[0.004412620000000],USD[-0.004635430093092],USDT[0.00190752359726b40] |
| 00964217 | ALGO[0.727025000000000],BTC[0.000004226651491b],FTT[0.000000016571510b],LUNA2[0.000000001000000],LUNA2_LOCKED[15.825897480000000],USD[0.406530753585263b],USDT[0.000000088420992] |
| 00964218 | TRX[0.000006000000000],USD[0.000000082591005] |
| 00964219 | ETH[0.029500000000000],ETHW[0.000000728000000],FTT[25.094960000000000],LUNA2_LOCKED[61.236576180000000],NFT (298541141814973176)[1],NFT (422444539716842435)[1],NFT (503824311553918973)[1],POL[ISD.645980000000000],PSY[16545.000000000000000],RAY[1.225407490000000],SOL[0.280000000000000],TLM[74630.000000000000000],TRX[0.000040000000000],USD[1931.722323692666211700000000000(x)],USDC[15.000000000000000],USDT[6.000000000000000],USTC[3715.000000000000000] |
| 00964221 | BNB[0.000000030000000],FTT[0.000000079567871],SOL[0.000000095000000],TRX[0.000010000000000],USD[0.000000541786179],USDT[0.000000192849147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00964228 | BTC[0.000000130000000],ETH[0.000000005096992],LTC[0.000000100000000],MATIC[0.000000069987072],SUSHI[0.219885608510562S],USD[-0.1427234972333496] |
| 00964236 | ETH[2.423311630000000],ETHW[1.500487000000000],FTT[0.000000046895254],KIN[9886.000000000000000],LUNA2[2.213635313000000000],LUNA2_LOCKED[5.165149064000000],MATIC[0.810000000000000],SOL[0.005849400000000],USD[1937.4203716667788484],USDC[10.000000000000000],USDT[0.000000004991940T] |
| 00964238 | CLV[0.079125500000000],ETH[0.000000005000000000],USDD[0.000000009162352A],USDT[0.000000007000000] |
| 00964239 | SOL[0.009807000000000],USD[2.369423031550000],XRP[0.134527000000000] |
| 00964241 | ETH[0.000000012000000],MATIC[0.000000022480000],TRX[0.000004000000000],USD[0.000005646882432S8] |
| 00964243 | BTC[0.000000068735564],DOGE[0.000000047220152],ETH[0.000000078349680],SHIB[0.000000000800476],USD[0.000164527810356] |
| 00964249 | BRZ[0.003355810000000],BUSD[20.000000000000000],USD[0.000000038217914],USDT[19.870252410000000] |
| 00964251 | BTC[0.000023250000000],USD[50.134219927000000] |
| 00964254 | AUD[0.000000004557709T],ETH[0.100313774929383],ETHW[0.100313774929383],MTA[0.000000096000000],USD[-11.8198827421998023] |
| 00964255 | TRX[0.000003000000000],USD[0.000000045036304],USDT[0.000000057435905] |
| 00964258 | USD[1.678000000000000] |
| 00964261 | BOBA[0.098657000000000],TRX[0.743400000000000],USD[0.000000005558388A],USDT[0.0850313400000000] |
| 00964264 | LINK[0.000000029600000],LTC[0.000011450000000],SOL[0.000000097244958],USD[0.000008596253884],USDT[0.000000011959156] |
| 00964268 | USD[2.9771726122550000] |
| 00964270 | MATICBULL[0.006416000000000],TRX[0.000002000000000],USD[0.000002223698T],USDT[0.000000037025004] |
| 00964273 | BTC[0.000000033901460],DFL[0.000000028091625],DOGE[26.753845994421329],ENJ[50].000000000097308469],ETH[0.000000034856017],GENE[0.000000001230098],LRC[0.000000078355554],LUNA2[43.72157316000000],LUNA2_LOCKED[102.017004000000000],OMG[0.000000015586248],SAND[0.000000047231096],SHIB[0.000000308513125T],SLP[0.000000073437769],STEP[0.000000004536713G],STOR[0.000000034544560],USD[0.000000000073610011 |
| 00964275 | ADABULL[0.000000004000000],ALTBEAR[0.000000001739990B],ASDBULL[0.000000000373990G],ATOMBEAR[0.000000028532188],ATOMBULL[0.000000001185000],BEAR[0.000000005773947],BNBBULL[0.000000004876782],BTC[0.000000005089400],COMPBULL[0.000000037615102],DEFIBULL[0.000000010746412],DOGEBULL[0.000000027715],ETCBULL[0.000000059312400],ORTBULL[0.000000008371588],LINKBULL[0.000000086989896],LTCBULL[0.000000070135766],MATICBULL[0.000000006089400],SOL[0.000000039763440],SXPBULL[0.000000005576208],THETABULL[0.000000045384976],SXPBULL[0.000000005576208],TRX[0.000000000000],USD[0.000000000015172581,USDT[0.000000000234115],VETBULL[0.000000005500400],WBTC[0.000000002670420],XRPBULL[0.000000008176280] |
| 00964276 | BSVBULL[0.000000000361042],BTC[0.000000006968672B],DOGE[0.000000005182670],DOGEBULL[0.000000088751631],ETCBULL[0.000000097600000],ETH[0.000000056700000],FTT[0.000000058681827],GRTBULL[500000000.000000058511042],KNCBULL[1102000.000000000459670],MATICBULL[100000.000000047491390],MKR[0.000000032481100],MKRBULL[2931.000000033788903],SUSHIBULL[0.000000000124796],TOMO[0.000000094124796],TOMOBULL[10000000.000000001178891998],USDB[6.496392787372801S],USDT[0.000000001152154471,VETBULL[1350000.000000001481936],XRP[0.000000019430127],XRPBULL[0.000000001781407],LTXTZBEAR[0.000000012021984],XTZBULL[0.000000000110792291] |
| 00964277 | BOBA[0.385145000000000],CEL[0.072300500000000],CRV[0.271735000000000],OMG[0.385145000000000],TRX[0.000030000000000],USD[2.338052097500000],USDT[0.000000047187386] |
| 00964280 | USD[35.000000000000000] |
| 00964290 | APE[0.000000016120000],BAO[5.000000000000000],CAD[167.494319716505369367],DENT[1.000000000000000],ETH[0.000000005895877],KIN[3.000000000000000],MATIC[1.000000000000000],USD[0.000237966559781] |
| 00964295 | ETH[0.000000005000000],FTT[0.000000021013420],SOL[0.000000096446403],SRM[0.044881690000000],SRM_LOCKED[0.155194060000000],USD[0.000000057013528],USDT[0.000000052619000] |
| 00964299 | TRX[0.000777006750360],USD[0.000000008736958] |
| 00964300 | EOSBULL[0.960310000000000],SXP[0.160373000000000],SXPBULL[0.008066210000000],USD[45.211394609971705],USDT[-37.357052354954965],XLMBULL[0.000000007000000],XTZBULL[0.003012350000000],ZECBULL[0.000000010000000] |
| 00964302 | BTC[0.000000056983317],DOGE[0.000000004343687],ETH[0.000000004384373A],SHIB[0.000000003720296],USD[0.000005491766778341] |
| 00964304 | BTC[0.200214321277804S],DOGE[0.000000028621437],ENJ[12.000000000000000],ETH[2.489640850000000],ETHW[1.410012995000000],FTT[2060.903128869703971],HKD[0.000000048135601S],HT[25.002550000000000],NFT[3012976698209616334][1],NFT[3368852707441579B][1],NFT[3576755811249462191[1],NFT[391816443767729215][1],NFT[476213021775061972][1],NFT[519062189637628076][1],RAY[2000.000000000000000],SOL[0.000340000000000],SRM[0.221672300000000],SRM_LOCKED[76.831620720000000],TRX[0.000025000000000],USD[35049.7028077538684989],USDT[4834.318192560022344D] |
| 00964306 | KIN[8950032.959072618560000] |
| 00964307 | ETH[0.000000042915171],KIN[0.000000006769024],SOL[0.000000009900000],USD[8.6020192436763546] |
| 00964308 | MATICBULL[476.435475000000000],USD[0.460205802000000] |
| 00964311 | ADABEAR[99335.000000000000000],ALGOBEAR[99667.500000000000000],ASDBEAR[99002.500000000000000],BNBBEAR[99135.500000000000000],BSVBEAR[96.675000000000000],DOGEHEDGE[0.096010000000000],ETHBEAR[9980.050000000000000],LINKBEAR[99800.500000000000000],SUSHIBEAR[9973.400000000000000],SXPBEAR[9501.250000000000000],THETABEAR[9867.000000000000000],TRXBEAR[99933.500000000000000],USD[0.000000034574565],USDT[0.000000006728768T],XRPBEAR[9767.250000000000000000],XRPBULL[0.096808000000000000] |
| 00964318 | CRC[0.000000023160000],DOGE[0.000000027434754],ETH[-0.000000006986236],MER[0.000000005154870B],USD[9.000000551548708],SHIB[0.000000015811784046],VETBULL[0.000000091792779],YFI[0.000000038356160] |
| 00964324 | BF_POINT[200.000000000000000],BTC[0.000181502903000],ETH[0.000000030000000],FTT[145.000000000000000] |
| 00964329 | USD[0.000010000000000] |
| 00964330 | LOOKS[34.000000000000000],NFT[407653570011464052][1],NFT[423233536221866149][1],NFT[517999760168184509][1],NFT[529796722532639919][1],NFT[556915024893437459][1],USD[2.815141750000000] |
| 00964331 | BTC[50.000435000000000],DOGE[4991.895089380000000],LINK[0.090943348211600],USD[108689.329110554167100],USDT[9493.586075609192260],ZRX[4419.286921759560000] |
| 00964333 | BTC[0.000000091869715],BTC[0.000000073224960],ETH[0.000000031520385],SHIB[0.000000037655609],SOL[0.000000089800332],SUN[33.499391235156676] |
| 00964334 | ETH[0.103184060000000],ETHW[0.103184060000000],USD[1.251604580000000] |
| 00964335 | BTC[0.000071153000000],CHR[7.000000000000000],COMP[0.040100000000000],DOGE[195.897970000000000],ETH[0.000997340000000],ETHW[0.000997340000000],KIN[10000.000000000000000],LRC[12.993540000000000],LTC[0.090000000000000],RUNE[12.898822000000000],SHIB[99468.000000000000000],SNX[2.200000000000000],SPELL[500.000000000000000],TRU[17.000000000000000],UBXT[88.000000000000000],USD[0.499021745582067S],USDT[44.207434242520000],XRP[98.923240000000000] |
| 00964340 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AMD[2.109994130000000],AUD[0.000016437876115S],BAO[7.000000000000000],BNB[0.000081000000000],CHZ[1.000000000000000],CRO[63.453412060000000],DENT[1.000000000000000],DOGE[0.022937880000000],ETH[0.000000089864284],HOLY[1.066354980000000],KIN[14.000000000000000],MATIC[133.947844930000000],NFT[359945298847918715][1],NFT[353823328863504867][1],NFT[379186294608651052][1],NFT[452185220485558710][1],NFT[459007013066121726][1],NFT[560627581827184399][1],PENN[6.964176610000000],PYPL[0.074400160000000],RAY[23.813378450000000],RSR[1.000000000000000],RUNE[12.246262670000000],SHIB[19024865.172027553627844],SOL[2.180936270000000],SPELL[180626.609893420000000],SRM[61.882608822599186D],TRX[2.000000000000000],TSLA[0.531825450000000000],USD[0.002784565493951T],XRP[81.204279100000000] |
| 00964342 | USD[0.000000019874867Z],USD[7[0.000001788867753] |
| 00964344 | BTC[0.010007840498130D],BUSD[1016.55362573000000000],HT[0.094566000000000],USD[0.000000017605811G] |
| 00964345 | TRX[0.000030000000000],USD[0.035157000000000] |
| 00964348 | DOGEBULL[0.000000003750000],USD[44.6318137952631749] |
| 00964350 | BTC[0.000000030000000],BTC[0.003438545740000],LTC[0.001598899468200],TRX[0.000034049855600],USDT[0.000000028545874] |
| 00964360 | USD[25.000000001352153] |
| 00964361 | USD[0.856704400000000] |
| 00964362 | BULLSHIT[0.000000020000000],USD[0.002572000000000],USD[-0.023693081408453] |
| 00964364 | ADABULL[0.000000028910601],AVAX[0.000000078000000],BNB[0.000000007705464],BTC[0.003297291438274D],DOGE[0.000000005030000],ETH[0.000000078098864],LTC[0.000000008511118],SOL[0.000000044478096],USD[160.4110483227225513],USDT[0.000223279453451] |
| 00964369 | USD[0.000000042254000] |
| 00964370 | ETH[0.000668595000000],ETHW[0.000668595000000],MATIC[9.905000000000000],USD[2.841426508950000],USDT[0.029873500000000000] |
| 00964372 | DOGE[0.311150000000000],USD[0.000101738239900] |
| 00964375 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[0.000009026030],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000002078849434] |
| 00964378 | USD[99.875000000000000] |
| 00964379 | BTC[0.000000090000000],TRX[0.000052000000000],USD[0.014189265300000],USDT[0.000000050000000] |
| 00964381 | AAVE[0.000000094140000],AKRO[1.000000000000000],AUD[0.000001184022598],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[6.000000000000000],MATIC[2.000000000000000],RAY[0.000000077665148],SOL[0.000000009274000],SRM[0.000000075532281],TRX[1.000000000000000],USD[0.00000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00964384 | BTC[0.126063305272592S],ETH[0.00035498325000000],ETHW[0.00035498325000000],FTT[25.08013461380000000],LTC[1.21796576500000000],RUNE[35.00000000000000000],SOL[4.94161300000000000],TRX[0.00002000000000000],USD[5175.75883770104934448],USDT[0.00000011727820S6] |
| 00964385 | BRZ[8.05000000000000000] |
| 00964386 | AAVE[0.00000000016000000],SHIB[0.766757006847348S],TRX[0.005268750000000000],USD[0.00000483917291S8] |
| 00964387 | BTC[0.00000000908913S09],ETH[0.000000006000000],USD[0.00000003773640S] |
| 00964390 | AAVE[0.26439444000000000],ALPHA[0.00000096160000000],AUDIO[0.00000029600000000],BNB[0.26442400000000000],BTC[0.00233007000000000],CRO[359.39478135000000000],DOGE[162.84715323000000000],ETH[0.06724652907942233],ETHW[0.06641143907942233],EUR[0.00000001254587877],FIDA[0.00009200000000000],FTT[1.06151915000000000],LINK[0.85351537000000000],LTC[0.59665178000000000],SHIB[77768.14839106143300416],SOL[0.88402151000000000],SUSHI[0.00051400000000000],TUSD[0.00039445894942448],XRP[83.53559520000000000],YFI[0.00000037810692] |
| 00964392 | BNB[0.00000009885803S],BTC[0.00001146205335S9],ETH[0.00000003507709],MATIC[0.00000009775023S28],SUSHI[0.00000006522227S0],UNI[0.00000009473272S0],USD[0.01281006517411S36],USDT[0.00713839781069S2] |
| 00964394 | BNB[0.00026942000000000],EOSBULL[270112.74196200000000000],TRX[0.000004000000000000],USD[-0.01268515553401S39],USDT[0.000061406190000000] |
| 00964396 | DOGEBULL[0.00000006640000000],ETCBULL[0.00000008090000S],FTT[0.00203335019772S82],USD[0.54459335100000000] |
| 00964410 | USD[25.00000000000000000] |
| 00964417 | AMPL[-0.00000003556137S6],USD[0.00000004320110S6],USDT[0.00000082651360] |
| 00964418 | BTC[0.00005530000000000],LUNA2[0.00000043572434S],LUNA2_LOCKED[0.00000010166912S80],LUNC[0.00948800000000000],MATIC[6.18900000000000000],SOL[0.00904200000000000],SUSHI[0.49600000000000000],USD[0.05027967976930S0],XRP[0.10370000000000000] |
| 00964425 | DOGE[1012.41642800605010S8],ETH[0.00000001000000000] |
| 00964427 | ETH[0.0014858700000000],ETHW[0.0014858700000000],SHIB[34576991.00000000000000000],USD[-0.68625054936905S22] |
| 00964434 | AXS[0.00000047172380S0],BTC[0.00000000297400S00],CEL[0.0279376352725100],ETH[0.00000000342000000],RAY[0.000000005272800],USD[0.043357487783093S9] |
| 00964438 | BEAR[24282.99000000000000000],BEARSHIT[63455.55000000000000000],BNB[0.00479340000000000],DOGE[1.00000000000000000],DOGEBEAR2021[1.055260800000000000],LTC[3.013374460000000000],USD[59.7791007370046472] |
| 00964439 | MOB[0.09094662694910S63],USD[0.00000000821203S0],USDT[0.00000002401867S29],XRP[0.00000000342663S3] |
| 00964444 | ALGOBULL[-0.00000001352700S3],BAO[3570.29200835306491S5],BULL[0.00000004186444S2],DENT[198.23391606753455S94],DOGEBULL[0.00000003420525S0],DOGEHEDGE[0.00000006308856S2],EOSBULL[0.00000008476734S0],KIN[9993.35000000000000000],SUSHIBULL[2.09860350000000000],USD[0.00264339021536S29] |
| 00964445 | BTC[0.00004000000000000],USD[0.000000006788125],USDT[0.00000009704160S0] |
| 00964448 | USD[25.00000003400000S0],USDT[0.00000001804373S48] |
| 00964450 | BTC[0.00000007000000000],USD[0.00000052950000S0] |
| 00964458 | ATLAS[0.00000002894120S],BTC[0.00195103842041S40],DOGE[0.00000000534191S75],ENS[0.00000005000000S0],ETH[0.00316667680769S6],ETHW[0.00316667680769S6],FIDA[0.00000002437876S0],FTM[0.000000007191799],LTC[0.00000004117810S6],MNGO[0.000000011027600],SAND[0.000000001869735],SHIB[0.000000005199705S6],SOL[1.502452474178903S],STEP[0.000000014346826],USD[1.255243671390453] |
| 00964462 | BNB[0.00000004517000S0],BTC[0.00000175000000000],ETH[0.00000000759016S0S],ETHW[0.00000002966426S],MATIC[0.00000000955663S27],NFT (2997360844750275S01)[1],NFT (3069281236943572)[1],NFT (3805364909959843S7)[1],NFT (4584257779829242S7)[1],NFT (5116697009182125S92)[1],RAY[0.0000000084694000],STEP[0.0000001000000000000000],USD[0.00000007445412S744] |
| 00964463 | AUD[0.00047710604866S2],BADGER[0.00001847000000000],BIT[0.03716374877983S6],BITW[0.389936313787S120],BTC[0.00084788000000000],CREAM[0.172536210000000000],DENT[1.00000000000000000],ETH[0.00524035000000000],ETHW[0.00517190000000000],KIN[9.00000000000000000],LINA[237.58701141000000000],MATIC[22.98155458000000000],MZ[76388761000000000],TRX[191.13783800000000000],USD[1.00051354259862961],XRP[36.37907990000000000] |
| 00964468 | TRX[0.00000010000000000],USD[0.004560038750000S],USDT[0.00000000818181S00] |
| 00964470 | BTC[0.00000002231240S0],ETH[0.0000000085946104],GRT[0.0000000029566S08],USD[1.741225906963098S1] |
| 00964471 | ALICE[10.51447657000000000],DENT[4364.66610740000000000],FTT[7.79853891000000000],KIN[1302296.12105280000000000],TRX[0.000002000000000],USD[0.00000006766932],USDT[4.185546921690492S7] |
| 00964472 | POLIS[3.69182964000000S00],TRX[0.00000010000000000],USD[0.00000001493871S6],USDT[0.00000011572097S0] |
| 00964473 | BULL[0.000003351000000S],ETH[0.00000030827790S57],USD[-0.00020652891048S50] |
| 00964474 | GBP[18.35390243818096S0],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000000005367947S8] |
| 00964477 | USD[10.81332425936000S0] |
| 00964478 | BNBBULL[0.000000001700000S0],DOGEBULL[0.00000000143000000],ETH[0.07400000000000S000],FTT[0.041957951986838S2],RUNE[0.08852400000000000],SOL[0.000000004875600S],USD[0.161724586301058S1],USDT[0.00000000383940S76],VETBULL[2.00000000000000000] |
| 00964480 | TRX[0.00000010000000000],USD[0.0045600387500000S] |
| 00964486 | AVAX[0.05391695314419S00],BOBA[0.08992976000000000],BTC[0.00000472000000000],ETH[0.00000462243328375],FTM[0.465000000000000000],LUNA2[0.328550339000000000],LUNA2_LOCKED[0.766617457800000S0],OMG[0.08992976000000000],SLND[0.00812000000000000],SOL[0.000000003759050S],TRX[0.00000070000000000],USD[13.42097692859077S1],USDT[0.00876100000000000] |
| 00964487 | AUD[0.00000000662491S94],AVAX[17.50000000000000000],DOGEBULL[0.00000003900000S0],FTT[28.21000000000000000],GST[58.10000000000000000],MATIC[500.00000000000000000],SOL[15.36000000000000000],USD[10.00000007538580S],XRP[301.00000000000000000] |
| 00964489 | DOGEHEDGE[0.08729000000000S00],ETH[0.00000001000000000],ETHBULL[0.00000211000000000],USD[0.01612137000000000] |
| 00964498 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.00000007000000S00],BTC[0.158966340627S5980],DENT[1.00000000000000000],ETH[1.41556358180000S00],ETHW[1.41555187180000000],FTT[5.02357021493578S20],GMT[0.0085634600000000S0],KIN[1.00000000000000000],LUNA2[0.00000032342204S68],LUNA2_LOCKED[0.00000000234220468],LUNA2_LOCKED[0.00000005000000000],LUNC[336.90799041339675S][1],NFT (4120287007236263379)[1],NFT (4457905888527261776881)[1],NFT (4686483257201277631)[1],NFT (5112896992401081S07)[1],NFT (5326487239663263884)[1],SOL[0.009905590000000S0],UBXT[3.00000000000000000],USD[-6.46016918717555S00],USDC[2188.99813767000000000],USDT[0.00000003869761],GME[0.00000004000000000],GMEPRE[-0.00000000603561S7],KIN[7.00000000000000000],LINK[0.00000009382944S04],MAPS[0.000000094618094S],RSR[1.00000000000000000],SECO[0.000000078206663S],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000014314183958] |
| 00964500 | USD[1.07608025000000000] |
| 00964501 | AUD[0.00004413579885S11],BAO[4.00000000000000000],BTC[0.00030714144017S48],DOGE[139.56619125294099S32],ETH[0.005568470627068S],ETHW[0.005480370627068S],KIN[5.00000000000000000],LINK[0.33773190469875S96],LTC[0.19151652746347S50],MKR[0.00796036840680S38],TRX[399.0345465646550641],USD[0.00055644135209881S],USDT[0.00000217662751S45] |
| 00964502 | AKRO[2.00000000000000000],BAO[2.00000000000000000],CAD[0.82911249302833945],KIN[3.00000000000000000],UBXT[1.00000000000000000] |
| 00964507 | ALPHA[0.00000001000000000],AXS[0.03228232154927S82],BCH[0.00103580432321S21],BNB[0.00253265209881S93],BTC[0.00000002239431S6],CEL[0.085326491796237S],CREAM[0.00000010000000S0],DOGE[0.00000002613050S0],EDEN[0.000000010000000S0],ETH[0.286870640093469S5],ETHW[0.00000003963783S4],FTM[0.50903980815702S81],FTT[400.00000005758800S0],GMT[1.01341998414237S32],HNT[0.00000000635310S32],LUNA[20.00134053831290000],LUNA2_LOCKED[0.0572569273100000],MATIC[-0.00081486177516S05],RUNE[0.00000002000000000],SOL[14915.448554494189S244],SPELL[0.00000010000000S0],SRM[305.63084493000000000],SUSHI[0.00000003902900S0],TRX[1.036308420331065S9],USD[473.29329776493989S8],USDC[2581152.28961437000000000],USTC[0.25586095999920S196],XRP[0.9538525280115056],YFI[0.00020288856209S21] |
| 00964510 | BNB[0.00000000985308S20],BTC[0.00000000890804194S],CAD[0.00000000602277062S],DOGE[0.00108016803406721S],ENJ[0.00000000268164121S],ETH[0.00000003181374S8],SOL[0.00000002052083S2],USD[0.04489559619027851S] |
| 00964519 | AUD[0.000000037093656S],NFT (3012681870244968387)[1],NFT (538271372868828553)[1],NFT (5680540501366196647)[1],TRX[0.00004300000000000],USD[103.488707228603891S],USDT[0.00000005477650S0] |
| 00964519 | USD[16.10292894000000000] |
| 00964530 | BTC[0.00000000387313030S],LUNA2[0.00401217400000000],LUNA2_LOCKED[4.676028405000000S0],LUNC[436377.8700000000000000S],USD[0.00003636358878S9],USDT[0.00000414686849040] |
| 00964531 | BNB[0.00000000624281S6],BTC[0.00000000328913S48],ETH[0.00000002910592S],USD[0.00000005664634967] |
| 00964532 | BTC[0.00000007459605S6],DOGE[0.00000068155880S],USD[0.00000000185555S2] |
| 00964533 | USD[25.00000000000000000] |
| 00964543 | BTC[0.0000000813953079S],USD[0.80000015556707S],USDT[0.014590502S87] |
| 00964551 | BTC[0.000000081395359S79],ETH[0.00000009626031S],MANA[0.00000000181989S24],SOL[0.00061621161889S93],USD[748.528507851677S6153],USDT[0.00000007174416S1] |
| 00964558 | CAD[0.00009586393111S0],DOGE[0.00000000048118S31],ETH[0.00000000616822S3],MATIC[0.00000001228893S7],SHIB[0.00000059294595S],USD[0.000005404296566S6] |
| 00964564 | USD[25.00000000000000000] |
| 00964565 | COPE[0.95345000000000000],USD[0.00000200000000000],USDT[0.00000009860147S] |
| 00964577 | DOGEBEAR[13297340000.00000000000000000],USD[2.380594466600000S],USDT[0.00944775500000000],XRP[0.07270800000000000] |
| 00964579 | AGLD[117.07301848000000000],APE[8.10000000000000000],BNB[0.00852500000000000],BTC[0.204113901696400S],DOGE[0.789426750000000S00],ETHW[0.17200000587000000S],FTT[3.99734000000000S000],GOG[97.00000000000000000],IMX[399.59078500000000000S],LINA[8.82969500000000000S],LINK[0.09741980000000000],LTC[0.0061775000000000S],SOL[4.00000000000000000],STEP[0.0336520000000000S],SUSHI[0.493350000000000S],TRX[0.77043170019562000],USD[0.00000002745246S3],USDC[713.16711366000000000],USDT[0.00000000891864601],XRP[0.05247819018436000] |
| 00964580 | DOGE[1756.98480187109756S10] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00964582 | ATLAS[25092.835230000000000],BTC[0.304900000000000],FTM[828.882208000000000],FTT[25.136617177658022 4],LTC[0.002590244234800 0],MATIC[0.000000054374500],SOL[0.412848370000000 0],TRX[15000.759685190388000 0],USD[24.175148184155383700000000000],XRP[60.024116000000000 0] |
| 00964585 | USD[0.0003592987992143] |
| 00964586 | SOL[0.000000014353400] |
| 00964588 | DOGE[0.000000022507238],HNT[0.0000000030101391],USD[0.0000012706542240] |
| 00964591 | BTC[0.000000005574466 6],DOGE[0.0000000081210550],ETH[0.0000000046000000 0],MATIC[0.0000000092900000 0],USD[0.0002077378286109] |
| 00964592 | FTT[0.0821200000000000],USD[0.837200008110000 0],USDT[0.0066347490000000 0] |
| 00964594 | BTC[0.0276529900000000],USD[0.0669165609585134],USDT[0.0002255236388179] |
| 00964597 | BNB[0.0000001105669 28],ETH[0.0000000018025075],FIDA[0.0000000004000000 0],LINK[0.0000000050000000 0],RUNE[0.0000000047243660],SOL[0.0000000093756522],USD[5916.829698613807 6275],VETBULL[0.0000000014572608] |
| 00964602 | BTC[0.0006000600000000 0],DOGE[7.998448000000000 0],FIDA[20.262885000000000 0],LUNA2[0.0043590852930000 0],LUNA2_LOCKED[0.010171199020000 0],LUNC[949.2000000000000 00],SOL[3.221588290000000 0],TRX[0.0000010000000000 0],USD[1.9507088994830392],USDT[0.0000000001800000] |
| 00964604 | DOGEBEAR2021[0.0259836200000000 0],FTT[0.294525080000000 0],USD[0.5040512175675565] |
| 00964605 | DOGEBEAR2021[0.0004742280000000 0],DOGEBULL[0.0000663964000000 0],ETHBULL[0.0000000009000000 0],FTT[0.0106500505039441],USD[13.0743945053601710] |
| 00964607 | ETH[0.0000808200000000 0],ETHW[0.0000808215175392],USD[2.0574182011200000] |
| 00964610 | ALGOBULL[1129508.7900000000000 000],USD[0.0290785773646956],USD[0.0000000061630960],VETBULL[0.9993000000000000 0],ZRX[0.0000000100000000] |
| 00964611 | AUD[0.0000000066758036],USD[156.0733746400000000] |
| 00964612 | BTC[0.0000000200000000 0],DOGE[15.2986848300000000 0],USD[2.4859279998345430] |
| 00964615 | USD[1.7472561551987520] |
| 00964617 | ALGOBULL[8560.3000000000000 00000],BCHBULL[6.5201000000000000 0],DMG[0.0146055000000000 0],DOGEBEAR2021[0.005730700000000 00],DOGEBULL[0.0000000031200000],EOSBULL[1.7653400000000000 00],ETCBULL[0.0000000031000000],ETHBULL[0.0000000060000000 0],FTT[0.0000000048523995],GRTBULL[0.0955750000000000 000],HTBULL[0.0000000023614 40],LINC[0.0000000059538315],LTCBULL[0.9196600000000000 0],MATICBEAR2021[0.074416000000000 00],MATICBULL[0.7431090000000000 0],SHIB[0.0000000067788000],THETABULL[0.0006899498500000],TRX[0.0000000000000000 0],TRXBULL[0.0200035000000000],USD[0.0094564575656176],USD[0.0000000084577498],VETBEAR89.8000000000000000 00],VETBULL[0.0988263000000000 0],XTZBULL[6.7651940000000000 0] |
| 00964621 | SOL[0.0000000020105400] |
| 00964625 | TRX[0.0000070000000000],USDT[0.0000114579678529] |
| 00964626 | ADABULL[0.1681900000000000 0],BNBBULL[0.0000000029698247],DOGE[0.1203000000000000 0],USD[0.0000063730439472],USDT[0.0000000136742090],XRPBULL[31493.7000000000000 000] |
| 00964629 | DOGE[870.6822015539091201],ETH[0.0000000078914262] |
| 00964631 | BAO[1.0000000000000000 0],DENT[1.0000000000000000],DOGE[905.4576358366000000],USD[0.0100000043011431] |
| 00964639 | BUSD[100.0000000000000000 0],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],SOL[0.0000000130087500],TRX[0.0003000000000000],USD[29952.9392662311168882],USDC[3.0000000000000000],USD[0.0000000040506665],USTC[8.0000000000000000] |
| 00964640 | USD[0.0000048140177964] |
| 00964643 | USD[5.0000000000000000] |
| 00964645 | TRX[0.0001000000000000],USD[0.0000215200000000] |
| 00964646 | BEAR[76.7630000000000000],USD[0.0002158585275000] |
| 00964647 | TRX[0.0822676700000000],USD[0.0231227410585420] |
| 00964648 | ETH[0.0005000900000000],ETHW[0.0005009000000000],TRX[0.0000090000000000],USD[0.0000000030248557],USDT[8.6024435133242222] |
| 00964652 | BTC[1.0096806342708376],CEL[0.0698000000000000],ETH[30.6289910950202972],ETHW[30.4838823842114872],FTT[25.0000000000000000],SOL[938.6550386845574600],USD[0.0000000039904200],USDC[899.9063636000000000] |
| 00964655 | TRX[0.0000020000000000],USD[-0.0071129441181446],USDT[0.0246000016327444] |
| 00964657 | ADABEAR[12091530.0000000000000000],ETCBEAR[2298.3900000000000000],ETHBEAR[89937.0000000000000000],LTCBEAR[139.9020000000000000],USD[6.4011500000000000] |
| 00964659 | USD[0.2363307900000000] |
| 00964660 | ATOM[10.3537719927217300],BNB[0.5103845800000000],BTC[0.5316160810191700],DOGE[200.8760185732000000],ETH[1.6251963520860052],ETHW[1.6200729220860052],FTT[110.3296207663655104],LUNA2_LOCKED[0.0000000107155489],LUNC[0.0010000000000000],SOL[9.6568711924333809],SRM[0.0947963600000000],SRM_LOCK ED[1.1569262700000000],STETH[0.0001751921021341,TRX[0.0000010000000000],USD[33697.9641185676302523] |
| 00964661 | BNB[0.0000000206716668],BNBBEAR[58760898.0000000000000000],DOGEBULL[4.9536729345000000],SXPBULL[2.9660262800000000],TRX[0.0000740000000000],USD[-0.0337270131306776],USD[0.0000001055017162],XRP[0.7600000000000000],XRPBULL[5914.8900915000000000] |
| 00964666 | ADAHEDGE[0.0000000045729192],BTC[0.0002066313969276],DOGE[0.0000000066032288],ETH[0.0000000016451488],USD[0.0162247529591571] |
| 00964667 | BIT[816.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000085681900] |
| 00964671 | DOGE[780.0000000000000000] |
| 00964672 | FTT[5.3159891340201767] |
| 00964675 | LUNA2[3.9331661764100000],LUNA2_LOCKED[9.1773877440000000],NFT [4043822484871208 27][1],USD[-0.0007030951767135],USDT[0.0000000074706200],USTC[10.7504026400000000] |
| 00964677 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 00964683 | ADABULL[0.0000000070000000],ATOMBULL[0.0000000075000000],BNBBULL[0.0000000074500000],BLL[0.0000000045000000],DOGEBULL[0.0000000097100000],ETHBULL[0.0000000045000000],FTT[0.0000000066142157],LINKBULL[0.0000000035000000],MATICBULL[0.0000000025000000],USD[0.0058090438750000],VETBULL[0.0000000040000000],XLMBULL[0.0000000080000000] |
| 00964690 | ADABULL[0.0000000020000000],DOGEBULL[0.0030802821000000],ETCBULL[0.1398639950000000],ETHBULL[0.0000000090000000],MATICBULL[3.3693260000000000],USD[0.0295313470588529],VETBULL[0.0000000040000000] |
| 00964693 | BAO[1.0000000000000000],BTC[0.0002344700000000],DOGE[73.2083105598080325],USDT[4.8883750741639504] |
| 00964695 | USD[25.0000000000000000] |
| 00964696 | CITY[0.3999200000000000],MATIC[868.0000000000000000],TRX[0.0027300001311502],TRY[0.0009730115137620],USD[26.8778456836030180],USDT[0.0671547167954117] |
| 00964699 | ALGOBULL[8962.0000000000000000],DOGEBULL[0.0002633600000000],EOSBULL[399.6186000000000000],ETHBULL[0.0000634940000000],GRTBULL[0.9434800000000000],MATICBULL[0.1766380000000000],SUSHIBULL[114.6500000000000000],THETABULL[0.0084757000000000],TRXBULL[0.0778657000000000],USD[0.0160469575145 78],USDT[0.0029392800000000],VETBULL[1.7817510000000000] |
| 00964701 | DOGE[0.0000000031034 77],TRX[0.0000020000000000],USD[0.0067887629629100],USDT[0.0000000065413490] |
| 00964703 | COPE[0.0000000097904741],LTC[0.0000000010000000],SOL[0.0000000088207820],USD[0.0000000266779623] |
| 00964706 | CAD[0.0000000086208500],DOGE[0.0000000099983989],USD[-52.6256097365332576],USDT[68.2600427833163402] |
| 00964709 | USD[0.9000000000000000] |
| 00964710 | BTC[0.0000000100700000],DOGE[0.1209725930500000],ETH[0.0000000060519000],SOL[0.0000000007740000],USD[1878.1858226502884722000000000] |
| 00964713 | BTC[0.0000000065000000],USD[42.3881655757400000],USDT[74.8877947000000000] |
| 00964714 | BNB[0.0000000045018824],BTC[0.0021497382416722],ETH[0.0000000021576000],USD[0.0002408303703772] |
| 00964716 | DOGE[189.1083491800000000] |
| 00964717 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000090000000000],USD[0.0000000002052594],USDT[0.0004298657533938] |
| 00964719 | TRX[0.0003000000000000],USD[0.0467532379603720],USDT[0.0000000030134831] |
| 00964725 | DOGE[0.8606000000000000],TRX[0.8722000000000000],USDT[0.0000000074500000] |
| 00964726 | USD[0.0000161507225197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00964733 | DOGEHEDGE[85.283793000000000000],USD[53.891000000000000000] |
| 00964735 | BTC[0.000000085000000] |
| 00964737 | USDT[0.000000007348500] |
| 00964738 | USD[0.218980000000000] |
| 00964743 | DOGE[6442.217635336701645],DOGEBULL[-0.000000000546164],ETH[0.000000009799400],USD[0.000209192948396] |
| 00964744 | TRX[0.000010000000000],USDT[0.130700000000000] |
| 00964745 | COPE[516.638100000000000],LTC[2.838012000000000000],USD[0.006463022163501] |
| 00964749 | APE[0.000000008000000],BTC[0.000000069718405],ETH[0.000000060847869],FTT[0.057517946040874 1],HMT[0.000000000411585 0],LUNA2[0.000169361760912],LUNA2_LOCKED[0.000395177441995],LUNC[3.659268000000000000],MATIC[0.000000029636819],USD[22509.093578351925425700000000000] |
| 00964750 | BOBA[0.256068200000000],BTC[0.000270503427569],FTT[0.058485000000000000],OMG[0.325600822629470 0],SRM[1.291365000000000],SUSHI[0.844403957059416 0],USDT[-0.000000000576000 0],XRP[0.465623722508470 0] |
| 00964753 | BTC[0.000000631803771],RAY[0.000000009000000 00],SOL[0.000000025621483],USD[0.000016904760392],USDT[0.000000030419050] |
| 00964756 | DOGEBULL[0.000000008600000 0],FTT[0.000008022269918 17],LTCBULL[20.180000000000000],MATICBULL[0.099429000000000 0],SXPBULL[3.767445000000000000],USD[0.001368243944030],USDT[0.000000010573519 8] |
| 00964757 | USD[0.000000200958111 6] |
| 00964760 | ATLAS[43040.00000000005294080 0],BTC[0.000079826000000 0],FTT[54.254444916863020 0],LUNA2[8.871888842000000 0],LUNA2_LOCKED[16.034407300000000 0],ORCA[947.000000000000000 0],POLIS[776.000000000000000 0],RAY[406.0000000000000000],SOL[1.000000000000000 0],TRX[0.000779001239260 0],USD[2.818518097102237 4],USDT[0.000000032416400] |
| 00964761 | ATLAS[0.409788420000000000],AURY[0.000000008595317 7],ETH[0.000000100000000],FTT[0.000000098223592],USD[0.404073668995738 2],USDT[0.000000005603294] |
| 00964763 | ADABEAR[99933.500000000000000 0],ALGOBEAR[29980 0.5000000000000000],ALTBEAR[19.986700000000000 0],ASDBEAR[99933.500000000000000 0],BNBBEAR[2980 0.500000000000000 0],DRGNBEAR[199.867000000000000 0],ETHBEAR[9998.100000000000000 0],LINKBEAR[99933.500000000000000 0],SXPBEAR[99933.500000000000000 0] 0],LTOMOBEAR[2021 00.000014000000000 0],TRX[0.000020000000000 0],TRXBEAR[39992.400000000000000 0],USD[0.099942816640000 0],USDT[3.000000000000000 0],VETBEAR[99.933500000000000 0] |
| 00964764 | DOGE[0.000000036847300],USD[0.000000001271266],USDT[0.000000056586395] |
| 00964778 | DOGE[629.384545138485062 7] |
| 00964793 | ETH[0.000000027407700],GENE[0.000000037100000],HT[0.000000082758400],SOL[0.000000095594400],TRX[0.000000092156386],USD[0.000000008317856],USDT[0.000000071763291] |
| 00964796 | USD[0.725108681096743 2],USDT[0.000000042597810] |
| 00964797 | BTC[0.000216200000000],LINK[8.094330000000000 00],USD[0.000000028618214],USDT[0.725516330000000] |
| 00964804 | BTC[0.000000061927616],DOGE[0.000000058501910],ETH[0.000000037001541],SHIB[1877711.395064515981 1314],USD[0.000000000006744] |
| 00964807 | BTC[0.000000038958392],DOGE[53.642950007346327 1],SUSHI[7.510625000000000 00],USD[220.487443508987439 7],USDT[0.000000024827000] |
| 00964808 | AUD[0.001598676512769],DENT[2.000000000000000],SHIB[150.292422250000000 0],TRX[1.000000000000000],USD[0.000000043366726],XRP[0.004161864270000] |
| 00964809 | ALGOBULL[899.370000000000000 0],ALTBEAR[1109.223000000000000 0],ALTBULL[0.002798740000000 0],ASDBEAR[7760.000000000000000 0],ATOMBULL[0.039972000000000 0],BALBULL[0.007995900000000 0],BSVBULL[6.995100000000000 0],BULLSHIT[0.003797340000000 0],DEFIBEAR[30.978300000000000 0],ETHBEAR[249825.0000000000000000 0] 0],MATICBULL[0.089937000000000 00],MIDBEAR[389.92200000000000 0],SUSHIBULL[2.598180000000000 0],TOMOBULL[3.997200000000000 0],USD[1.317334370000000 0],VETBEAR[2498.250000000000000 0] |
| 00964810 | BTC[0.000000095103963],ETHBULL[2.937523770000000 0],USD[0.000028549808098],USDT[0.000000036788959] |
| 00964825 | AUD[0.007047560000000],MATIC[-0.141945284938062],RSR[1.339504616235169 0],USD[0.228092265231635],USDT[0.000000056311262] |
| 00964826 | BAO[4.000000000000000],BNB[0.000000120913286],CAD[0.000058254568540],ETH[0.000000060709264],KIN[1.000000000000000],RSR[2.000000000000000],SHIB[3301538.714474590000000 0],USD[0.000083209881036] |
| 00964830 | DOGE[70.998804486735116 8] |
| 00964835 | BTC[0.000007260000000],USD[0.000329552415223 1] |
| 00964836 | LUNC[0.000174000000000],TRX[0.000003000000000],USD[0.020902200000000],USDT[0.000000073459390] |
| 00964841 | BSVBULL[45785.927400000000000 0],TRX[0.000010000000000],USD[0.020902200000000],USDT[0.000000073459390] |
| 00964841 | AKRO[5.000000000000000],APE[35.754841540000000 0],AUD[0.000014715840000],AUDIC[1.000000000000000 0],BAO[8.000000000000000],BAT[11.152345120000000 0],BNB[10.551865670000000 0],CHZ[14.671490090000000 00],CRO[1073.926044810000000 0],DENT[4.000000000000000],DOGE[1571.949109200000000 0],ETH[0.000000002 000000000],FIDA[1.000000000000000],KIN[10.000000000000000],MATIC[1.068472840000000],RSR[2.000000000000000],SECO[1.041133810000000],TRU[1.000000000000000],TRX[704.983135530000000],UBXT[8.000000000000000],USD[0.000016005514036],XRP[17.556842070000000] |
| 00964842 | BTC[0.005619664931970],FTT[25.000000000000000],USD[0.000004399300000] |
| 00964843 | BULL[0.000002861840000],USD[-0.597236533965457],USD[8.928010880770500 0] |
| 00964847 | AURY[0.999800000000000],DOGE[2.015352388892000 00],ETH[7.342016616441650 0],ETHW[7.342016616441650 0],SHIB[99930.000000000000000 0],SKL[0.084900000000000],SOL[154.619602192343280 0],USD[6217.619871299258517] |
| 00964849 | USD[25.000000000000000] |
| 00964851 | THETABULL[11.732971655000000 0],USD[0.016227659250000],USDT[0.000000009724933] |
| 00964853 | FTT[0.089400000000000],TRX[0.000003000000000],USD[0.000000077260000] |
| 00964854 | 1INCH[0.000000020394849],BNT[0.000000035735478],CHZ[0.000000032383664],CRV[0.000000049977939],DOGE[0.000000664873722],ETH[0.000000113476400],FIDA[0.000000052278434],LINK[0.000000032778016],REN[0.000000066476723],USDT[0.000000035590200] |
| 00964855 | BTC[0.000000097754229],FTT[0.061424157517837 4],BVOL[0.000000080000000],USD[0.135096545726581 9] |
| 00964856 | AAVE[0.000000080000000],ADABULL[0.000000001550000],BTC[0.000000148700000000],DOGEBULL[0.000000003442500 0],ETH[0.000029436340000 00],ETHBULL[0.000000006450000],ETHW[0.000294367294156 2],MATICBULL[0.000000048469776],OKBBEAR[0.000000009633840],USD[-0.165285534843215 8] |
| 00964858 | ATLAS[1.000000002287316],DOGEBEAR2021[0.000753028250000 0],ETH[5.797801190000000 0],ETHW[0.000780100000000 0],FTT[150.024944292520444 6],POLIS[0.003424000000000 0],RAY[1.000000500000000 0],SOL[0.831131625056576 8],SRM[19.923264600000000 0],SRM_LOCKED[181.798371450000000 0],TRX[0.533248000000000 0],U SD[5.046590151174299 3],USD[0.008993330771131 5] |
| 00964870 | CEL[0.000000004490280] |
| 00964871 | BTC[0.000070000000000],DOGE[0.000000014437133 5],DOGEHALF[0.000000080000000],ETHW[1.133920000000000 0],LUNA2[0.000000225761307],LUNA2_LOCKED[0.000000526776384],LUNC[0.004916000000000000],MANA[0.984400000000000 0],SOL[0.004570000000000000],USD[3418.408138770598 2568],USD[1.000001873790876344] |
| 00964872 | BNB[0.000000007000000],BTC[0.000000016069045],CEL[0.094680022957964],DOGEBEAR2021[0.000000009950000],DOGEBULL[0.000000160000 0],FIL[0.002977743290802],ETHW[0.002977444977400 7],FTT[0.001786716125270],IMX[28.195419290000000 0],JOE[24.9952500000000 0],LTCBULL[0.000000007000000],LUNA2[0.000581286100000],LUNA2_LOCKED[0.000068880000000],LUNC[0.000000001258125000],MATICBULL[0.000000036800000],SAND[0.999050000000000 0],USD[139.314107834917189 5],USDT[0.000000058550976],VETBULL[0.000000048800000] |
| 00964873 | ATLAS[0.000000001836853 3],ETH[0.000098329442881 4],ETHW[0.000988327698620],RAY[0.368662000000000 00],USD[-0.498563515645 6674],USDT[0.000000021011832] |
| 00964876 | FTT[0.012693320000000],USD[0.000000035851922],USDT[0.000000002860816 9] |
| 00964877 | BNB[0.000000055243943],DOGE[576.325593994247448],ETH[0.000000062030480],KIN[649567.750000000000000 0],TRX[399.734000000000000 0],USD[1.288232536297535 3] |
| 00964884 | FTT[25.075613434321450 8],OXY[249.998325800000000],USD[0.000000093758269],USDT[0.000000452363] |
| 00964884 | LOOKS[0.078704430000000],USD[0.005403833527923 0] |
| 00964888 | COPE[12.000000000000000],ETH[0.000000007566493 6],FTT[1.000926615374082 0],SOL[0.000000084683568],TRX[0.001126000000000],USD[15.533784331867177 4],USDT[0.000000045285456] |
| 00964891 | BTC[0.000000064000000],DOGE[210.885218207482540 0] |
| 00964892 | BCHBEAR[6496.350000000000000 0],BCHBULL[1.207883000000000000],DOGE[0.955800000000000000],ETH[0.000998200000000000],ETHW[0.000998200000000000],USD[1.565726792000000],USDT[8.539452499000000000] |
| 00964893 | BTC[0.000000084248983],DOGE[0.000000001346141 7],ETH[0.000000046665600],USD[1.802078686822072] |
| 00964895 | USD[0.001996097449371] |
| 00964901 | BTC[0.000000031000878],USD[0.001225231006813 0] |
| 00964903 | AMPL[0.000000048085917],BCH[0.000000007395750 0],ETH[0.000000096564315],JST[0.000000049587767],LUNA2[2.725691809000000 0],LUNC[593525.130000000000000 0],SUN[0.000000027351924],USD[0.000005597653741],XRP[16139.658755380311124 6] |
| 00964904 | ATLAS[2845.438941380000000],BTC[0.000000008082600],USD[0.000000052217865],USDT[0.000000124732578] |
| 00964906 | BNB[0.000000009518908],BTC[0.000000033516679],COMP[0.000000007408251],DOGE[0.000000007522037],ETH[0.000000062209802],GRT[0.000000052010407],KIN[1.000000000000000],LTC[0.000000052010407],MATIC[0.000000161152352 0],SOL[0.000000005234627],SRM[0.000000095174898],UNI[0.000000098753389],USD[0.000000062314748],USDT[0.000000099312084],XRP[0.000000009944460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00964907 | 1INCH[0.928180000000000000],BTC[0.000000005401500],CRV[0.612590000000000000],ETH[0.000000019869192],USD[101.016109237033135180],VGX[96.981570000000000] |
| 00964908 | BTC[0.131501020000000],TRX[0.00003000000000000],USD[509.886485358453440000],USDT[1.753276975050000000] |
| 00964913 | DOGE[1.000000000000000000],DOGEBEAR[232938457477.133129600000000000],DOGEBEAR2021[0.000352110000000],DOGEBULL[11162.100890786300000000],NFT[4627149829873934462][1],TRX[0.000784000000000],USD[199.730000012711808700],USDT[0.076437650756390700] |
| 00964915 | TRX[0.081005000000000000],USDT[0.008679061000000000] |
| 00964917 | AVAX[0.084401010000000000],BTC[0.000000002500000],CRO[7.359700490000000000],ETH[0.000035954100000],ETHW[8.184035595410000000],LINK[0.050676000000000000],UNC[0.000716350000000000],NEAR[0.021644000000000000],SOL[0.003778550000000000],USD[0.640190504860247470],USDT[0.000000094254771] |
| 00964918 | ETC[0.195399900000000000],USD[3.705565093876040000] |
| 00964921 | USD[0.000292626914632] |
| 00964922 | ETH[0.000999200000000000],ETHW[0.000999200000000000],TRX[0.000045000000000000],USDT[2.663031988000000000] |
| 00964924 | FTT[0.404346305301259001],LUNA2_LOCKED[0.000000012220869201],LUNC[0.001140480000000],USD[0.565933285219479600],USDT[0.0000000034606108] |
| 00964926 | USD[0.476721542259743301],USDT[0.004454530000000000] |
| 00964928 | BTC[0.000000009180513000],DOGE[0.000001225263400],TRX[3.091428432614278801],USD[0.000001772195151] |
| 00964930 | USD[0.000000005114285110],USDT[0.000000005565495] |
| 00964931 | RAY[67.863697050000000000] |
| 00964932 | USDT[0.337341710000000000] |
| 00964933 | ETH[0.000014800000000],ETHW[0.000001487490888410],SUSHIBULL[29.629000000000000000],USD[0.000042669128710],USDT[0.000000017872540] |
| 00964934 | FTM[0.000000008010700],FTT[50.130486899712000000],RAY[267.386045607351050000],SOL[127.001517558944560000],USD[0.010615430000000] |
| 00964936 | BTC[0.000000100000000],DOGE[0.000000007595573],FTT[0.080909640936111112],USD[0.003651662067308],XRP[0.000000083381228] |
| 00964940 | DOGEBEAR2021[0.000000086237080],USD[0.000000007576959] |
| 00964944 | DOGE[0.044681462330000],AKRO[1.000000000000000],BAO[72169.678028440000000],BTC[0.000029300000000],CRV[15.111654163530000],DENT[8288.782637548960000],DOGE[0.001255221170000],FIDA[38.609338140640000],KIN[58508.041868570000000],RUNE[3.278580417040000],USDT[0.127299000048937] |
| 00964946 | FTT[0.000171890000000],TRX[2.520971580000000],USD[0.000000086202954],USDT[35.327558159051013] |
| 00964947 | USD[0.000000034834000] |
| 00964948 | USD[0.000831147490184] |
| 00964949 | AKRO[1.000000000000000],BAO[12.000000000000000],BNB[0.000000009783979],DENT[2.000000000000000],KIN[9.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.000110150000000],TRX[0.000000048756960],UBXT[2.000000000000000],USD[0.000000023874959],USDT[0.000000085694231] |
| 00964951 | MER[555555.560000000000000],USD[0.000000082000000] |
| 00964958 | USD[0.000000045859969] |
| 00964962 | FTT[18.591046040000000000],USD[4282.755240162975336],USD[0.000000099737600] |
| 00964964 | USD[30.000000000000000000] |
| 00964966 | ATLAS[0.000000020194958],AXS[0.000000002290815],BADGER[0.000000057141174],BIT[0.000000017424320],BNB[0.000000009089488],BTC[0.000000069900396],CHR[0.000000090114125],CLV[0.000000005168560],CVC[0.000000063168880],DAWN[0.000000052011139],DODO[0.000000057953890],DOGE[0.000000007291935],[LETH[0.000000099916521],FTM[0.000000016778987],FTT[0.000000161184227],HUM[0.000000047435032],KIN[0.000000034730479],MANA[0.000000056542217],MKR[0.000000069767927],MTA[0.000000319107708],OKB[0.000000083556830],SAND[0.000000011747643],SHIB[0.000000094439932],SLP[0.000000085133960],SOL[0.000000010578836],STEP[0.000000010646588],STOR[0.000000037649444],TRX[0.000000003000000],USD[0.000027866881069],USD[10.000000094220402424] |
| 00964970 | BTC[0.000875400000000],ETH[0.046687100000000],ETHW[0.046687100000000],USD[2.459607000000000] |
| 00964971 | BCHBEAR[996.010000000000000],BSVBULL[869878.400000000000000],EOSBULL[58989.360000000000000],ETCBEAR[54999050.000000000000],LTCBEAR[98.309000000000000],USD[18.753159785467814],USDT[-0.054220860910056],XTZBEAR[3800000.000000000000000],XTZBULL[330.000000000000000] |
| 00964976 | DOGEHEDGE[0.000000046857414],SHIB[12387843.574082122450262],USD[0.000000000002812] |
| 00964982 | BULL[0.000000008100000],DOGEBULL[0.000000928600000],ETHBULL[0.000350008000000],USD[-0.001287925800447],USDT[0.001348675675620] |
| 00964998 | DOGE[913.202451513503160] |
| 00965005 | FTT[5.292987070000000],USD[13.090706571720760] |
| 00965007 | BNB[0.000000014011400],DOGE[0.000000004988000],ETH[1.272249785273312],ETHW[1.272249785273312],USD[0.000021327058726] |
| 00965008 | DOGEBULL[0.000000000600000],ETHBULL[1.591577537209568],FTT[0.000002874157230],MATICBEAR2021[0.000000076502198],USD[0.000084527013063],USDT[0.000000017426401],XRPBULL[0.000000003729350] |
| 00965009 | ETH[0.000000048970000] |
| 00965010 | DOGE[0.000000031437184],ETH[0.000000034132284] |
| 00965014 | CHR[0.000000070149576],ETH[0.000000098600000],ETHW[0.000000098600000],SOL[1.063551619096560],UBXT[0.000000090000000],USD[0.000000046873286] |
| 00965015 | USD[0.000027162944850] |
| 00965018 | BSVBULL[2686314.946000000000000],BTC[0.000000014800000],DOGEBULL[2.780381448000000],FTT[2.299740000000000],SUSHIBULL[1166250.036000000000000],SXPBULL[40462.414940000000000],UNISWAPBULL[0.000096900000000],USD[700.609654224281500],USDT[0.000000043241660],VETBULL[238.779622600000000],[0,ZECBULL[438.991282200000000] |
| 00965021 | USD[0.842036498080000] |
| 00965022 | BCH[0.000000076968327],BNB[0.000000009657107],BTC[0.000544995861935],CAD[0.000000119094650],DOGE[0.000000080327552],ETH[0.004961645926648],ETHW[0.004961645926488],FTT[0.099335000000000],USD[12.201297790588421300000000],USDT[0.000000007469319],XRP[0.000000004007766] |
| 00965024 | FTT[0.037009449806000],USD[1.227074093100655] |
| 00965029 | USD[0.000271388300000] |
| 00965030 | FTT[0.003432996417940],NFT[2899671332343085100][1],NFT[3098539207567740100][1],NFT[3247943123737359696][1],NFT[3302574991631030950][1],NFT[3432188756679247901][1],NFT[3612525926795602760][1],NFT[4168743929802771560][1],NFT[4332726746489686380][1],NFT[4526305425024340040][1],NFT[4851578208805811490][1],NFT[4900192817114959450][1],NFT[5261525816049773100][1],TRX[0.000330000000000],USD[0.854825135050000],USDT[0.000000008494867] |
| 00965032 | BTC[0.000000007667950],ETH[0.000000025849238],USD[0.001854507739416] |
| 00965038 | BTC[0.000000003323040],SOL[0.005358175298230],TOMO[0.000000002321600],USD[0.000001541813394],USDT[0.000001718121868] |
| 00965039 | TRX[0.000000000200000],USD[0.000000011148271],USDT[0.000000005530512] |
| 00965048 | BTC[0.0135441519403450] |
| 00965051 | FTM[0.002278300000000],FTT[0.000785800000000],MER[0.082080000000000],STEP[0.050582060000000],TRX[-0.481892319453047],USDT[1.640343064652694],USDT[0.000000125163970] |
| 00965055 | BNB[0.000000032531176],ETH[0.000000004270012],LUNA2[0.000000021208520],LUNC[0.004591100000000],USD[8.277687497071853] |
| 00965057 | ASD[0.000000086245500],BCH[0.000000064282060],BNB[0.000000018081326],BRZ[0.000000020151000],BTC[0.000000029160453],DOGE[0.000000007750000],ENJ[0.917540000000000],ETH[0.000000046980384],FTT[0.000000041592575],HNT[0.000000019933580],MATIC[0.000000071993358],PERP[0.062034200000000],TRYB[0.049197283816140],TSLA[0.000000010000000],TSLAPRE[0.000000038502229],USD[1.425156691350213],USDT[0.080822370328562] |
| 00965059 | BNB[0.000000036458256],DOGE[0.000000090133793],LINK[0.000000036784260] |
| 00965061 | APE[6.136247051209843],SHIB[0.000000018505830],SOL[0.000000029916000],USD[0.000376990841153] |
| 00965063 | SOL[0.999810000000000],TRX[0.000001000000000],USD[3.930000000000000],USDT[3.930000000000000] |
| 00965065 | DOGE[0.000005300698](),ETH[0.000000026175360],SOL[0.000000034393500],USD[0.000000940637413] |
| 00965068 | DOGE[207.801844827411049],KIN[1.000000000000000] |
| 00965073 | USD[0.040978001500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965076 | BTC[0.02950000000000000],ETH[0.000985275617500],ETHW[0.000985275617500],FTT[150.000000000000000],TRX[0.000000000000000],USD[3699492.053017671221698300000000000] |
| 00965081 | USD[25.000000000000000] |
| 00965086 | BTC[0.000352400000000],ETH[0.000000001000000],NFT (327016442174296780)[1],NFT (556086938015430116)[1],TRX[0.023068000000000000],USD[0.869540893351946200],USDT[0.000000045790156] |
| 00965087 | AURY[0.000000030861770],AVAX[0.000000078186814],BNB[32.687204726053676100],CEL[3.000000000000756493],DOGEBEAR[2021[0.000000000000000],DOGEBULL[0.000000066325513],ETH[0.000000008506816],ETHBULL[0.00000000050000000],FTT[150.315367006174221300],LINK[0.00000001733307000],SOL[356.3702918748696694],SR M[8.02610781000000000],SRM_LOCKED[139.710700430000000],TRX[31021.05482000000000000],USD[8043.713847132536780000],USDT[0.000000000000000],WBTC[0.00000000381232900] |
| 00965089 | ADABULL[99.98000008000000000],BTC[0.90946800000000000],BULL[0.000076913210000000],DOGEBULL[300.9398000000000000],ETHBULL[0.004446860000000],SHIB[96000.0000000000000000],SOL[0.00880000000000000],SUSHIBULL[33010000.000000000000000],USD[17662.3350323674862040],USDT[0.000000080593754],VETBULL[0.21 4360000000000] |
| 00965094 | DOGE[0.000160670000000],SHIB[1.656716410000000],USD[0.000000026123446] |
| 00965097 | USD[0.245201878705871] |
| 00965098 | BCH[0.000000026201896],DOGEHEDGE[20.2202297800000000],USD[0.0000000063260463] |
| 00965099 | LINK[0.087050000000000],USD[7.475017010250000],USDT[0.000000088516378],XRP[0.726052000000000] |
| 00965102 | TRX[0.000022000000000],USDT[0.0000085899381036] |
| 00965106 | ETH[0.000000055076736],ETHW[0.000000091000000],PERP[0.000000001829680],TRX[0.000000054705512],USD[0.000028656828630] |
| 00965108 | DOGE[882.7868064115911265] |
| 00965115 | LTC[0.001154250000000],USD[-0.0275473741285706] |
| 00965118 | BTC[0.011208490000000],FTT[25.000000000000000],USD[-102.9235445583386108] |
| 00965119 | GBP[10.0000000000000000] |
| 00965121 | ATLAS[7.920000000000000],CRO[1.5526290300000000],FTT[0.073530011895600],USD[0.0000000066757918],USDT[0.000000082500000] |
| 00965126 | DOGE[0.000000002192904],ETH[0.0000000052059326],SHIB[11397834.000000000000000],USD[0.0293036007841461] |
| 00965129 | CEL[13.1326338314213317],USD[0.2556249655206458] |
| 00965135 | RSR[9.993350000000000],USD[0.6390032087616823] |
| 00965136 | BTC[0.00009852142078886],FTT[25.000000098184294],LUNA2[22.9614312600000000],LUNA2_LOCKED[53.5766729500000000],LUNC[537947.4177992100000000],USD[-41.0073291595018188],XRP[0.090000002500000000] |
| 00965139 | AUDIO[0.000000027500000],BNB[0.000000000220000],BTC[0.0000000029372020],COPE[0.0000000028800000],DFL[0.0000000025000000],ETH[0.00000000840295446],FTT[0.000000496455979],LTC[0.082861570000000],LUNA2[0.007243119387000],LUNA2_LOCKED[0.016900611900000],LUNC[1577.2044960000000000],MANA[0.00000 0025073600],MATIC[5.000000000000000],SAND[0.000000050000000],USD[257.1033352759899354],USDT[0.000000048451341],XRP[0.000000000000000] |
| 00965149 | ETH[0.000000083608000] |
| 00965149 | TRX[0.000007000000000],USD[0.000000099841968],USDT[1.050880810000000] |
| 00965152 | ETH[0.0000000001246000] |
| 00965153 | BTC[0.0006864756663002],USD[0.0044435527242019] |
| 00965154 | ATOM[0.097283000000000],DOT[0.090000000000000],SOL[0.907808710000000],USD[359.1597355058401251000000000],USDT[196.4864960400000000] |
| 00965156 | TRX[0.000047000000000],USD[0.0902182859700000] |
| 00965157 | TRX[0.000000000000000],USD[196.8627859245296138000000000],USDT[0.0045970000000000] |
| 00965164 | USD[30.000000000000000] |
| 00965180 | USDZ[2.1501387470055751],USDT[9.9686736300000000] |
| 00965181 | BTC[0.000003566486571 0],FTT[0.000000010000000],TRX[0.000030000000000],USD[0.000000005434465],USDT[0.0049760905527298] |
| 00965184 | BCH[0.00000000287945000],BNB[0.000000072006997],BTC[0.000000001016633],CRO[0.000000025808542],DOGE[0.000000068997398],GALA[0.000000091180384],HUM[0.000000016917466],KIN[0.000000179448624],LRC[0.000000095768576],SHIB[0.000000009462236],SLP[0.000000071715374],USD[0.0004122216558196] |
| 00965185 | LUA[3751.587063000000000],TRX[0.000030000000000],USDT[0.00602500000000000] |
| 00965186 | USD[0.0068438100000000] |
| 00965191 | ETH[0.0000000560720000],FTM[-0.000009720399761 4],HT[-0.0000023399384705],NFT (381846518170201971)[1],NFT (348092195322704784)[1],SOL[0.000000001765587],USD[0.0000240896392979] |
| 00965193 | AURY[0.000000010000000],BULL[0.000001960700000],CQT[0.2388900000000000],CRO[9.604800000000000],DOGE[0.925026542196197 9],RAY[0.9764400000000000],SLND[0.025786000000000],SOL[0.009515800000000],USD[31.834232883500585 1],USDT[0.008957008800000],XRP[0.1615280000000000] |
| 00965194 | AUD[2000.000540449024888],BTC[0.013885650000000],FTT[8.168784560000000],XRP[297.4403160800000000] |
| 00965195 | ADABULL[0.017096751000000],LTC[1.4697492000000000],TLCBULL[0.0660400000000000],USD[0.011028610400000],USDT[0.964526659669941],VETBULL[68.8869090000000000] |
| 00965197 | USD[0.1338096040750000],USDT[0.00000009165000] |
| 00965216 | BNB[0.9476672440000000],DOGE[0.00000001 1519700],DOT[0.003884573030300],ETH[0.00000003420800],ETHW[42.7408848065119200],FTT[44.3954115000000000],GMT[229.6853621546652000],HKD[0.00000000661506115],LINK[40.1401805348136900],SOL[0.00057905804250000],USD[1.4889131630801640],USDT[0.846149478095170 0],WAVES[0.4921150000000000] |
| 00965217 | ADABULL[4.4991000000000000],ALGOBULL[815957 6.0000000000000000],ALTBULL[10.0259944000000000],ASDBULL[0.008239000000000],BSVBULL[32990.0000000000000000],BULL[0.1089664000000000],COMPBULL[2.3695260000000000],DEFIBULL[1.4997000000000000],DOGEBULL[10.2498440000000000],EOSBULL[11997.6000000000000000],ETHBULL[9.1849600000000000],FTMBULL[9.3591841200000000],KNCBULL[19.0961800000000000],LTCBULL[100.9798000000000000],MATIC[0.000353974800000],MATICBULL[3265.1523000000000000],SUSHIBULL[27294.5400000000000000],SXPBULL[14407.1180000000000000],THETABULL[7.1002796600000000],TRX[0.384689004544662],USD[0.0148479033470779],USDT[0.0039747527500000],XTZBULL[0.25.2919600000000000] |
| 00965222 | AUD[-1.4771834765559405],BTC[0.03547294000000000],USD[-30.8651756230743020] |
| 00965235 | USD[1.1044954281300800000000000] |
| 00965235 | BTC[0.000405980000000],USDT[1010.0000000000000000] |
| 00965236 | AUD[0.0000000023867567],BTC[0.001213180000000],DOGE[150.3806662392815791],ETH[0.0000001000000000],LTC[0.1955861139333890],LUNA2[0.000000022043149],LUNA2_LOCKED[0.0000045143463477],LUNC[0.0048000000000000],SOL[0.4017001574110404],USD[10.2614261593527684],USDT[0.0000000070693042] |
| 00965238 | APE[0.0660380000000000],AVAX[0.04283000000000000],BTC[0.0000003065297957],ETH[0.00014981737138833],ETHW[0.0000808022255445],FIDA[0.60442000000000000],FTT[0.52654956609003841],LUNA2[9.27158871800000000],LUNA2_LOCKED[1.6337070100000000],SOL[-0.0000000016497030],TRX[0.0000035366830000],USD[0.1040100000000000] |
| 00965240 | TRX[0.000000200000000],USDT[0.0141010000000000] |
| 00965241 | BNB[0.0000000044398830],DOGE[0.000000004168607],ETH[0.0000000649384428],MATICBULL[0.0000000686678825],SHIB[0.00000005363300373],SUSHIBULL[0.0000000406699947],USD[0.00001352187799],XRPBULL[0.000000006454504 04] |
| 00965242 | USD[0.0000000006154213] |
| 00965243 | USD[0.6026885947000000],USDT[0.000000005467876] |
| 00965246 | AAVE[8.79387022122906 11],AMPL[0.02131830000000],DOGE[150.3806662392815791],FHJ[0.000000100000000],LTC[0.195586113933 38900],LUNA2[0.000000022034341 49],LUNA2_LOCKED[0.0000005143463 47],LUNC[0.00480000000000000],SOL[0.4017001510267 4775],EUR[0.000000005381766 4],FTT[40.092637876893 4167],LINK[0.000000008711854 6],LTC[0.000000025000000],MA NA[1021.3335043423686 847],MKR[0.000000053811493],RAY[334.13772730000000],REN[0.000000022477456],SAND[344.60779772198345 00],SHIB[118392814.6023684200000000],SOL[35.729212261344231 1],UNI[0.000000094887524],USD[96.5276262380231662],USDT[0.0000000019396638],XRP[0.0000000701852 33],YFI[0.00000000 7159964 2] |
| 00965248 | 1INCH[0.000000001930075],USDT[5294348],USD[0.000000426973816] |
| 00965255 | 1INCH[0.0000000011485180],AMPL[0.0000000147593501],ASD[0.00000000094252153],AUD[14520.4322541150731822],AXS[0.000000007140486],BNB[0.000000011860459],BNT[0.0000000004281317],BRZ[0.00000024040478 68],BUSD[10000.0000000000000000],CEL[- 13537.48934504896454 11],CUSD[0.000000067202979],DOT[0.000000 4664426 8],ETH[0.00000018747717 14],ETHW[0.00000002445260 62],EUR[10328.9800000045126878],FTT[150.50287169556142 49],GMT[0.000000070734892],KSHIB[3.7750000000000000],LEO[0.00000002726607 6],LINK[0.00000000603118 2],LLUNA2_LOCKED[20.6231097000000000],LUNC[0.0000000087786800],OKB[0.00000008081126],REN[0.0000000267157 84],RUNE[0.0000000000000000],SHIB[0.00000040040190 5],SRM[0.0000000074041905],STETH[0.00000000315059 22],STSOL[10.7258768400000000],TRYB[0.0000006230794 0],UNI[0.000000182322768],USD[8318 2.5418503313546318],USTC[0.0000000084530600] |
| 00965256 | ADABEAR[0404044.0808083800000000],ASDBULL[0.000000021600000],BNB[0.0000000635620 6],BTC[0.0000000073462348],DRGNBEAR[2795.4336499300000000],ETH[0.00000001445829 4],KIN[5550.3378835000000000],MATIC[0.000000082881557],SXPBULL[9.1776545133917057],THETABEAR[5445544.5544554400000000],TOMOB ULL[0.000000008100000],USD[0.000013683154841],USDT[0.0000343234191963] |
| 00965259 | KIN[9944.0000000000000000],USD[0.5270963638104431],USDT[0.000000008248372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965264 | ADABULL[0.00000000078700000],ETH[-0.00103150479053393],ETHW[-0.00102502060187124],FTT[0.08322409791061169],USD[3.647572763697187187],USDT[0.00000000097995927] |
| 00965265 | BNBBULL[0.000000000090000000],BULL[0.980000000580000000],ETHBULL[0.000000005500000000],FTT[0.007609964557594277],USD[0.117391815500000000],USDT[0.000000006775838] |
| 00965268 | BNB[0.089982900000000000],ETH[0.000394010000000000],ETHW[0.000394012317983400],USDT[2.293952630000000000] |
| 00965272 | USD[0.789864574476418800],XRP[0.053987380000000000] |
| 00965273 | AAVE[0.000014438090027300],AMPL[0.000000000731600000],BEAR[25.633000000000000000],BNB[0.008770994220518000],BTC[0.000001100691021000],BULL[0.000079366060000000],CEL[0.000000005894911300],COMP[0.000000002890000000],DOGE[0.012794059143698600],ETH[0.000291405383828490],ETHBULL[0.000005405360500000],ETHW[0.00029140538 328440],FTM[0.000707700000000000],FTT[0.000000000963575100],LINK[0.000000000527452775],MATIC[0.001366277198507500],SOL[0.000000000000000000],UNI[0.002250942567519000],USDC[322.900000000000000000],USDT[10.000000014557632] |
| 00965276 | DOGE[0.000000001586298200],USD[0.000218913383129890] |
| 00965277 | USD[0.000000009556100000] |
| 00965278 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000550900000000000],CAD[0.005231893291995700],CHZ[0.000177190000000000],CRV[0.000440207110000000],DENT[1.000000000000000000],DOGE[114.291801830000000000],DOT[1.602125612466454800],ETH[0.070771912942177800],ETHW[0.130444192942177800],KIN[7.000000000000000000],L INK[0.000004482000000000],MATIC[0.000067340000000000],NFT[4660734446834412221],SHIB[137.8804.577894753591809.601],TRXI[1.000000000000000000],USBXT[3.000000000000000000],USDI[0.004121612593230.601],USDTI[0.000000013507818.601],XRP[19.226204760000000000] |
| 00965283 | BAO[3.000000000000000000],DENT[0.817263680000000000],EUR[0.019802191204571.41],USBXT[1.000000000000000000],USDT[10.000000001453805] |
| 00965284 | BTC[0.000000900000000000],DOGE[699.867000000000000000],USD[0.013329550000000000] |
| 00965285 | BNB[0.000000007829244.41],BTC[0.000000029180145],ETH[0.000000005597745.61],FTT[0.000000000039654754],LUNA[20.068881497630000000],LUNA_LOCKED[0.160723494500000000],LUNC[14999.091132213837720.601],SOL[0.000000085338237],USD[21.113476924029773],USDT[0.000000007955083] |
| 00965290 | ATLAS[4999.999994699039713],BTC[2.000000010249150],DOGE[0.000000000400000000],GRT[100.000000000000000000],LINK[0.000000079522870],LTC[0.000000033829220],RAY[0.000000057828085],SPELL[4000.000000074400000],STEP[0.000000060789011],USD[0.049321682628769.5],USDT[0.0 000001748477654] |
| 00965297 | AMZN[0.299790000000000000],GOOGL[0.399720000000000000],TRX[0.000002000000000000],TSLA[0.239832000000000000],USD[4.616905402740000000],USDT[0.000000004928210.4] |
| 00965298 | AUD[0.000000009452426],BAO[5.000000000000000000],BTC[0.000000030055870],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[3.386114103841042],USDT[1.261208410000000000] |
| 00965302 | BNB[0.000000826066200],BTC[0.000000067213578],DOGE[0.000000010009331],ETH[-0.000000030842094],LTC[0.000000049722846],SOL[0.000000047500000],TRX[0.000080000000000000],USD[0.000276774153998],USDT[0.000316710673591400] |
| 00965304 | ALGOBULL[0.000000019684137],BNB[0.000000000103385],CAD[0.000000000816487.30],CRO[0.000000016578216],DOGE[0.000000021986561],ETH[0.000772595825487.2],ETHW[0.000772595825487.2],KIN[0.000000000601984],LUNA2[0.032553301780000],LUNA2_LOCKED[0.075957704160000],LUNC[7088.550000000000000],MANA[ 22.011389560000000000],SOL[0.000000027429320],USD[0.035738245443456] |
| 00965315 | TRX[0.000010000000000],USDT[0.000000023730000] |
| 00965321 | USD[0.950945353326430.0],USDT[0.004236000000000000] |
| 00965322 | SOL[0.000000006829000] |
| 00965323 | USD[238.118912425118316] |
| 00965325 | BNB[0.006200000000000000],BULL[0.000007794000000],ETHBULL[0.000064340000000000],USD[3.911545073256828.4],USDT[0.000000000174559] |
| 00965326 | ETH[0.013980290000000000],ETHW[0.013980292631135],USD[-10.312377566125730.8] |
| 00965328 | TRX[0.000002000000000],USD[-0.680316536000000],USDT[0.611896000000000] |
| 00965329 | BTC[0.000097800000000],USD[23.112679110000000] |
| 00965338 | COPE[0.000000063544902],CRO[0.000000000110836],DOGE[0.000000000000000000],DYDX[0.000000000523101],ETH[0.051410596276241.9],EUR[0.000000007650972.5],FTT[0.056294634017076.74],HXRO[0.000000008796907.6],LINK[0.000000004000000],LUNA2[0.007499818278000000],LUNA2_LOCKED[0.017499575980000],MANA[0.00000 0003000000000],MATIC[0.000000004000000],MER[0.000000083007574],MNGO[0.000000009735520],OKB[0.000000005283370.9],OXY[0.000000003065132],RAY[0.000000002856233],RUNE[0.000000004537604],SHIB[0.000000070000000],SNX[0.000000004321873],SOL[- 0.000000013404266],SRM[0.000000000070598349],TRX[0.000000029176752],USD[0.000000149016153],USD[0.000000157206200],XRP[0.000000001788080] |
| 00965343 | BTC[0.000000018625743],FTT[0.017433736600245],USD[0.597758067005758],USDT[0.000000015720620],XRP[0.000000000000000] |
| 00965347 | BTC[0.047671063000000],DOGE[0.282175000000000],ETH[0.169670687967295.7],ETHW[0.169670687967295.7],SOL[0.009253300000000],USD[0.950291706775643.5] |
| 00965349 | TRX[-0.071968523477818.7],USD[0.003200216170000],USD[0.003015221800000] |
| 00965352 | AAVE[0.000000000364537.1],BTC[0.000000000140545],CAD[0.000000005929038],ETH[0.000000040931225],LINK[0.000000007153865.2],OMG[0.000000006280077],RUNE[0.000000000018637802],SOL[0.000000007536774],SUSHI[0.000000045340000],USDT[0.000000308421978],WAVES[0.000000057860000],XRP[0.000000045340000] |
| 00965358 | BTC[0.000000200000000] |
| 00965361 | ADABEAR[167932609.350000000000000],ADABULL[0.000000035950000],ALTBEAR[94456.774965000000000],BEARSHIT[21799.583075000000000],BNB[0.000000076883850],DOGEBEAR2021[2.089850705200000],ETHBULL[0.000000044500000],FTT[0.000019600000000],MATICBEAR2021[103.094627500000000],MATICBULL[0.00 000000500000000],MKRB[0.000000039500000],SUSHIBEAR[28994257.420000000000000],USDT[0.000000588863071.0],USDT[0.000000005737946],XLMBULL[0.000000006500000],ZECBULL[0.000000009000000] |
| 00965365 | TRX[0.000040000000000],USD[0.000000743703041],USD[0.000000067650780] |
| 00965366 | BTC[0.000000056455590],USD[0.000000234287499],USD[0.000000025915275],WBTC[0.000000006582000] |
| 00965378 | AURY[0.000000010000000],BNB[0.000000090149600],LUNA2[0.000020252387420],LUNA2_LOCKED[0.000472555706500],LUNC[4.410000000000000000],SLRS[0.106439701474401.00],SOL[0.089995160455637],TRX[0.440462000000000],USD[0.073171739716019.5],USDT[0.000000046533573] |
| 00965381 | USD[30.000000000000000] |
| 00965385 | AUD[1000.000000000000000],USD[-539.471550770698326] |
| 00965387 | BTC[0.000000000200000],USDT[0.000000000000000] |
| 00965388 | USD[0.709686966500000],USDT[0.000000075784500] |
| 00965389 | ETH[0.000002000000000],ETHW[0.000002000000000],FTT[26.994600000000000],IMX[550.000000000000000],USD[58.239168002810421.8] |
| 00965393 | AKRO[1.000000000000000],AUD[0.000209809082959],BAO[4.000000000000000],BTC[0.008414570000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[757.768050180000000],ETH[0.179961580000000],ETHW[0.179961580000000],KIN[1.000000000000000],MATIC[2.000000000000000],RSR[1.000000000000000],USD[0. 000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 00965394 | TRX[0.001196000000000],USD[10.723405985597836],USD[89.649436403857789.9] |
| 00965396 | ADABULL[0.000000000000000],ALTBULL[0.000296942926668.4],ATOMBULL[0.033788000000000],BCHBULL[0.000000004000000],BNBBULL[0.000617483326759],BSVBULL[0.000000022016388],BULLSHIT[0.000000038946736],DEFIBULL[0.000000016513250],DOGEBULL[0.000000009662114],ETH[0.000000080000000],ETHBULL[0. 000049439241000],EXCHBULL[0.000000000536532140.0],KNCBULL[0.000000000006667.80],LTCBULL[0.001135012800000],MATICBULL[0.003783153905290],MIDBULL[0.000000013055410],PRIVBULL[0.000000000098434],SHIB[15711.103246549147626.0],SOL[0.000000004000000],SUSHIBULL[4.662837182560000],SXPBULL[0.000000000 34694241,TRXBULL[10.000000026786680],USD[0.040317463274963],VETBULL[0.000000005000000],XRP[0.000000000027705382],ZECBULL[0.000000000005826208700000],POLIS[82.288087000000000],TRX[0.000000000000000],USD[0.218470631362500000],USDT[0.000000149442958] |
| 00965408 | 1INCH[0.000000000281120.48],ETH[0.000000000727246664],FTT[25.095431100000000],MKR[0.000000006164000],SXP[0.000000075184600],USD[683.288062669001359],USDT[0.000000055662800] |
| 00965408 | TRX[0.000010000000000],USD[0.000000023907256] |
| 00965412 | BTC[0.000000037600000],CAD[0.000000892690674.6],DOGE[0.697900000000000],USD[0.000000009826909],USDT[0.000005626110779.2] |
| 00965415 | USD[0.000000006868046.4],USDT[0.000000000633994.08] |
| 00965416 | BNB[0.155938700000000],DOGE[0.000042315500000],ETH[0.223000505000000],ETHW[0.223000505000000],FTT[50.017700190000000],LUNA2[0.001281482206000],LUNA2_LOCKED[0.002990125147000],SOL[0.000750000000000],SRM[0.000000004000000],SRM_LOCKE D[112.468199830000000],TRX[0.000010000000000],USD[7093.611857069976427.8],USDT[5000.025000007163130],USTC[20.181400000000000] |
| 00965417 | BCH[0.000000001972718],BNB[0.003459297293528.6],BTC[0.000977402490199.7],CAD[0.000000000831750],DOGE[14.350396175853177.5],ETH[0.014000018706377],ETHW[0.014000018706377],FTT[0.349800501000000],LTC[0.000000071170000],SHIB[99981.000000000000000],USD[6.204000068128192],USDT[2.328875161894271.8] |
| 00965420 | TRX[0.000030000000000],USD[-0.828402176000000],USDT[6.231939000000000] |
| 00965421 | KIN[179874.000000000000000],TRX[0.000002000000000],USD[1.078344172800000] |
| 00965422 | USD[0.000102292533913] |
| 00965423 | ETHBULL[0.001009798000000],LINKBULL[0.065986800000000] |
| 00965425 | USD[0.004734690650000],USDT[0.000000112533154] |
| 00965427 | ALGOBULL[793.140000000000000],BCHBULL[1.808733000000000],BEAR[95.170000000000000],BSVBULL[208.853700000000000],EOSBULL[6.295590000000000],ETHBEAR[299790.000000000000000],LTCBULL[1.698810000000000],SUSHIBULL[13.190760000000000],TRXBEAR[719496.000000000000000],USD[5.980593379500000] |
| 00965428 | ADABULL[8.127996676010000],ATOMBULL[358.851805200000000],BALBULL[194.654717840000000],BALL[194.654717840000000],GRTBULL[47.876901660000000],LINKBULL[12.389239706000000],LTCBULL[484.737882300000000],MATICBULL[78.603461800000000],THETABULL[0.044891469000000],TRX[0.000000000000000 ],USD[0.388029337500000],USDT[0.055727000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965432 | USD[0.2587491600000000] |
| 00965433 | USD[0.4982272425000000] |
| 00965434 | ALCX[0.0000001000000000],AUD[0.0000180470681046],ETH[3.7232811563201100],ETHW[0.0000000913115140],FTT[0.0000001878790596],SOL[0.0000000646691889],TSLA[0.0000001000000000],TSLAPRE[0.0000000460643443],USD[-1370.9618786610114920000000000000],USDT[0.0000000072683473] |
| 00965445 | USD[0.0000000896164600],USDT[0.0000000043354379] |
| 00965446 | ADABULL[0.0000000000000000],BNB[0.0000000024094385],BULL[0.0000000044000000],DOGE[0.2245000000000000],DOGEBULL[0.0000000010000000],FTT[0.2927845959165981],SOL[0.0038956000000000],TRX[0.0000000065224400],USD[13.2284522268631852],USDT[36.4629477422999600],XPLA[34659.9908000000000000] |
| 00965450 | ADABULL[2.0000000665300000],BNBBULL[0.0031178230000000],BTC[0.0000066250000000],BULL[0.0000000011000000],DOGEBULL[0.0000600016000000],ETH[0.0000000000289500],ETHBULL[0.0007000500000000],LINKBULL[0.0035000000000000],MATICBULL[0.0006643000000000],UNISWAPBULL[0.0000192990000000],USD[-0.1019307072907029] |
| 00965451 | ETH[0.0274492700000000],ETHW[0.0274492700000000] |
| 00965452 | CHZ[1.2170000000000000],TRX[0.0000900000000000],USD[-117.5145109201194107],USDT[129.3651389907430605] |
| 00965455 | SOL[0.0943750000000000],TRX[0.0000040000000000],USD[9.5708189566386932],USDT[0.0000000015589699] |
| 00965461 | ATOMBEAR[9656.0000000000000000],DOGEBULL[0.0000000066000000],ETCBULL[0.0000000020000000],ETHBULL[0.0000000020000000],MATICBEAR2021[0.0800400000000000],MATICBULL[24.3181140000000000],SUSHIBEAR[48620.0000000000000000],SUSHIBULL[39.8630000000000000],USD[0.1097454578503671],USDT[0.0000000011622636] |
| 00965463 | ADABULL[210.4000000000000000],ALGOBULL[863919.3725296400000000],BSVBULL[3400.0000000000000000],DOGEBULL[140.0000000000000000],EOSBULL[899.8200000000000000],ETCBULL[495.1700000000000000],LINKBULL[2504.2000000000000000],LTCBULL[3816.9966000000000000],MATICBULL[7926.8000000000000000],SHIB[30000.0000000000000000],SUSHIBULL[5198.9600000000000000],SXPBULL[103.9792000000000000],TRX[0.0007440000000000],TRXBULL[50.0000000000000000],USD[0.0997255174968803],USDT[0.0001114471766522],XRPBULL[176459.9060000000000000] |
| 00965475 | BNB[0.0000000074240000],USD[2.9766990100000000] |
| 00965476 | TRX[0.0000030000000000],USD[0.0000000018731],USDT[0.0082724740220492] |
| 00965479 | TRX[0.0000020000000000],USD[0.0033356137805444],USDT[0.0000000006924192] |
| 00965477 | TRX[0.0000040000000000],USD[0.0000000069241928] |
| 00965480 | AAVE[0.0000000200000000],BAL[0.0000000070000000],BCH[0.0000000045000000],BTC[0.0000000742959993],COPE[0.8582500000000000],CREAM[0.0000000070000000],ETH[0.0677720801254300],ETHBULL[0.0000000067820000],ETHW[0.0677720801254300],LINKBULL[0.0000000067800000],LTC[0.0082810800000000],LTCBULL[0.0000579440000000],MATICBEAR2021[0.0000000430000000],MATICBULL[0.0000003274300000],STEP[0.0004790000000000],UNISWAPBULL[0.0000000086900000],USD[0.0000107708494119],USDT[0.0000000048663477],VETBULL[0.0000000216600000],XTZBULL[0.0006179200000000] |
| 00965485 | BNB[0.0316490100000000],BTC[0.0001825300000000],EUR[23.0818962806314861],USD[27.7598662134485033],USDT[1.6353850696006353] |
| 00965488 | RAY[236.9959550000000000],USD[1.5916480605924788],USDT[0.0000000172634609] |
| 00965490 | TRX[0.2547320000000000],USD[0.9292542110000000] |
| 00965497 | BTC[0.0000000070416600],FTT[0.0000000054210205],USD[2.5947012831211153],USDT[0.0000000015722510] |
| 00965504 | FTT[0.0000000160878703],NFT [2911907448204790361],NFT [5491147075120200171],USD[0.0075155487850031],USDT[0.0000000053577310] |
| 00965508 | FTT[0.0000000072026895],USD[0.0006343848524428],USDT[0.0000000015875000],XRP[0.0369184600000000] |
| 00965515 | BTC[0.0000005000000000],ETH[0.0000001000000000],SOL[0.0000000005670192],STMX[0.0000000607910008],USD[0.0000007361234249],USDT[0.0000006613462524] |
| 00965516 | BF_POINT[200.0000000000000000],USD[0.4056028200000000] |
| 00965519 | MER[0.4935710000000000],SOL[0.0000000021624551],USD[0.5547404465729334],USDT[0.0000000033225888] |
| 00965524 | BTC[0.0000910352574354],COPE[9.9860000000000000],ETH[0.4422590750556500],ETHW[0.4401106750861100],FTM[44.7788132000000000],FTT[0.0972000000000000],KIN[629659.0000000000000000],MATIC[591.7071098477984100],RAY[2.8215996600000000],RSR[15020.8574931581919000],SHIB[320000.0000000000000000],SOL[9.4750743661376000],SRM[35.9928000000000000],USD[69.5184940000000000],USDT[0.0003618496200000000] |
| 00965525 | ADABULL[0.0000014880520000],BCHBEARBJ7.0448000000000000],BSVBEAR[8910.0740000000000000],DOGEBEAR[202[2.6414084062000000],EOSBEAR[492.1000000000000000],ETCBEAR[140016249.7150000000000000],FTT[2.0756199400000000],SHIB[18296449.8000000000000000],TRXBEAR[4160.0000000000000000],USD[3019.4011601921838980] |
| 00965531 | DOGE[3.0000000000000000],OXY[856.8286000000000000],USD[0.2048925398951200],WRX[1381.7236000000000000] |
| 00965534 | ATLAS[2170.0000000000000000],DOGE[0.3350000000000000],TRX[0.0000100000000000],USD[0.3744322205375000],USDT[0.0000000059125000] |
| 00965535 | TRX[0.0000047000000000],USD[0.0061600943477390],USDT[0.0000000099617376] |
| 00965547 | USD[25.0000000000000000] |
| 00965549 | TRX[0.0000000000000000] |
| 00965554 | USD[0.0000000032504689],USDT[0.0000000016619431] |
| 00965559 | USD[0.0000005408124],USDT[0.0000000078578792] |
| 00965561 | AUD[0.0005051533553564],BAO[1.0000000000000000],BTC[0.0001287200000000],HXRO[14.0411968000000000],KIN[1.0000000000000000],RAY[1.7822524900000000] |
| 00965562 | USD[0.1337538000000000] |
| 00965564 | ADABULL[0.0000042620000000],DOGEBULL[0.0000006132000000],LTCBULL[0.0013000000000000],USD[0.0000000028742621],USDT[0.0000000083347644] |
| 00965567 | ATLAS[28454.7834374400000000],BTC[0.0000395417100000],CRO[1159.6921680800000000],DOGE[1677.7469397100000000],FIDA[28.0407173000000000],FTT[0.0102744450694648],LUNA2[13.9155901900000000],LUNC[142192.3585663800000000],MATIC[1.6678645000000000],NEAR[233.0705224200000000],OXY[34.2690516300000000],RUNE[0.0981400000000000],SOL[4.1373373900000000],SRM[2.9234098500000000],STG[142.1883440900000000],TRX[4761.4696033000000000],UNI[11.3927351900000000],USD[-389.0835570892307400],USDT[0.0053184928723637],USTC[1045.5175560000000000] |
| 00965568 | GBP[0.2046900000000000],KIN[7923979.0000000000000000],TRX[0.0000010000000000],USD[0.6201212728148901],USDT[0.0000000044638312] |
| 00965570 | TRX[0.0000020000000000],USD[0.0958089949000000],USD[0.0023200043936970] |
| 00965571 | 1INCH[21.9917997200000000],ATLAS[1000.0000000000000000],BNB[0.0000000094000000],DOGE[1677.7469397100000000],ETH[0.1052789390000000],ETHW[0.1048143600000000],FTT[1.0000000000000000],GRT[121.6109486000000000],KIN[5796734.3000000000000000],RAY[106.9288450000000000],SOL[32.2050949700000000],TRX[1920.3638908000000000],UNI[13.2946981700000000],USD[442.0586474474165388],XRP[102.9729770000000000] |
| 00965579 | BTC[0.0000020000000000],USD[0.5360702558688696],USD[0.0072316343836655] |
| 00965581 | BTC[0.0000000094260800],BUSD[1.0997833700000000],FTT[1.7720642539174108],LUNA2[0.0000000124177904],LUNA2_LOCKED[0.0000002289748442],LUNC[0.0027040000000000],SOL[5.1109546500000000],USD[0.0000000043255307],USDT[0.0000000171038181] |
| 00965583 | ATLAS[0.0000007709413],CLV[0.0000000054177165],FTT[0.2930897094260462],STEP[18417.3996000000000000],USD[0.0021079355657604] |
| 00965588 | USD[25.0000000000000000] |
| 00965589 | ADABEAR[863500.0000000000000000],TRX[0.0000020000000000],USD[0.0000000028578190],USDT[0.0000000027582250] |
| 00965590 | BNB[0.0022026500000000],CONV[720.0000000000000000],DOGE[1.7000000000000000],LUNA2[0.0027332931260000],LUNA2_LOCKED[0.0063776839610000],LUNC[0.0088050000000000],MATIC[9.9962893700000000],SOL[0.0000002549596],TRX[0.5236530000000000],USD[0.4602485178632628000000],USDT[0.0056716009633414] |
| 00965597 | MOB[24.5000000000000000],TRX[0.0000010000000000],USDT[204.7889968500000000] |
| 00965599 | FTT[0.0409637650351131],USD[0.6473308734470500] |
| 00965602 | BTC[0.0000000085074058],DOGE[4.9779968851194477],ETH[-0.0001283701074202],ETHW[-0.0001275631270544],MANA[0.9998100000000000],TRX[0.0000000045043315],USD[0.0000033604402263],USDT[0.0000000074676174] |
| 00965606 | USD[0.0000001334711165],USDT[0.0000001745865000],XRP[0.0000000435186600] |
| 00965609 | BAO[2.0000000000000000],ETH[0.0000000277141157],KIN[1.0000000000000000],USDT[0.0725464672805916] |
| 00965610 | BTC[0.0436982330934721],ENJ[0.0000000029220087],ETH[0.2273298943038634],ETHBULL[143.8216179000000000],FTT[0.0000000019546176],LTC[100.9709237789059302],SOL[0.0000000049109877],USD[883.2625160556767806],USDT[0.0000000082000000] |
| 00965612 | BAT[0.4931515000000000],FTT[0.0067713093831109],SOL[0.0000000089139135],TRX[0.0000100000000000],USD[0.0980601499554219],USDT[1456.5551619134427468],XLMBULL[2.0000000089500000],ZECBULL[0.0000000051450000] |
| 00965615 | BAT[41.9920200000000000],BNB[0.0984040000000000],SOL[0.0007975600000000],USD[1.7806979947500000] |
| 00965620 | APT[0.9882048000000000],BTC[0.0896205526500000],CAD[13287.8259951700000000],EMB[419.7207000000000000],ETH[0.0468898551000000],ETHW[0.0468898551000000],FIDA[82.9886285000000000],FTT[0.0212560300000000],LUNA2[0.0018925439170000],LUNA2_LOCKED[0.0044159358070000],LUNC[412.1054225150000000],MNGO[5.9847570000000000],RUNE[0.0520000000000000],SHIB[98953.1000000000000000],SOL[720.4677927610000000],SRM[0.9232122200000000],SRM_LOCKED[0.0082214700000000],STEP[0.0544575450000000],UNI[50.0000000000000000],USD[4324.6372582156905653],USDC[17103.2650147900000000],USDT[0.0000000004087355] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965621 | TRX[0.000000300000000000] |
| 00965624 | AVAX[0.000000042962216],BTC[0.000000007665653],CHZ[0.000000011452026],DOGE[0.000000079416663],ETH[0.000000053423574],SOL[0.000000561560039],USD[0.000003363571937],XRP[0.000000085975442] |
| 00965627 | FTT[1155.885700000000000],IND[1500.000000000000000],KIN[2.776330280000000],LUNA2_LOCKED[6.478103987000000],MOB[1321.032960000000000],NFT [541288351177040633/1],SRM[70.425164280000000],SRM_LOCKED[0441.121809500000000],USD[0.104479693842779].USDT[50.166627291877632901],USTC[393.002970000000000] |
| 00965634 | BNB[0.000000025627700],BTC[0.000000087759528],BULL[0.000000071000000],DOT[0.000000021447200],ETH[0.000000096654800],FTT[125.305382306836169],SOL[0.000000086518400],USD[0.179188611060195],USDT[0.000000057323125] |
| 00965637 | ETH[0.000000021232290],FTM[0.657125888240855],FTT[0.000000011595045],SECO[0.000000284050000],SHIB[116441038275977471200],SOL[0.000000316129734],USD[0.412017657293955],USDT[0.000000010000000],XRP[0.394200000000000] |
| 00965643 | RAY[0.000000006000000],SOL[0.000000044730588] |
| 00965645 | FTT[0.001090600000000],HNT[2.100000000000000],IMX[14.000000000000000],USD[0.056114585207797],USDT[0.005967499500000] |
| 00965646 | SOL[0.000000096820229],USD[0.000000005673656] |
| 00965647 | ATOM[0.000000086141200],LUNA[0.000330174169300],LUNA2_LOCKED[0.000770406349400],LUNC[71.896120500000000],SRM[0.113875350000000],SRM_LOCKED[1.154102690000000],USD[0.107397830213160],USDT[0.351722616799054] |
| 00965654 | TRX[0.296500000000000] |
| 00965660 | OXY[0.992210000000000],TRX[0.000001000000000],USD[0.928715471500000],USDT[0.000000068123256] |
| 00965671 | FTT[0.046099590000000],USD[182.604608706834000] |
| 00965673 | DOGE[124.969413360000000],EUR[0.000000087452436],KIN[1.000000000000000],SHIB[0.000005061000000],USDT[0.000000093358370] |
| 00965674 | FTT[0.095780000000000],SLP[30.000000000000000],USD[0.000000048627247],USDT[0.000000072411484] |
| 00965677 | BOBA[0.000000202000000],DOGE[0.000000081336000],ETH[0.000000050549748],EUR[0.000000330437342],FTT[150.000000000000000],MATIC[0.000000094219395],SOL[0.000000009763532],USD[0.000008117687958],USDT[0.000000280460159] |
| 00965682 | AUD[0.000000006189000],BNB[0.410000000000000],BTC[-0.004282475140044],IMX[0.013683000000000],SOL[0.000000006109186],USD[0.000076390006165],USDT[0.000000010777] |
| 00965683 | BNB[0.000000022746846],BTC[0.000000020680000],DOGE[19.972715708624180],USD[0.000016985252084] |
| 00965684 | USD[2.165408006592113] |
| 00965685 | ETH[0.000000010000000],USD[0.000000005768690],USDT[0.000000005748040] |
| 00965687 | ETH[0.235700850250000],ETHW[0.235700850250000],TRX[0.007770000000000],USD[0.000000008750000],USDT[0.032466372350000] |
| 00965693 | USD[0.003004039868900] |
| 00965700 | TRX[0.000001000000000],USD[0.000000092500000],USDT[0.000000096099140] |
| 00965701 | USD[0.348250000000000] |
| 00965706 | DOGE[484.321078519429015],ETH[0.000000034912012],USD[0.000000076594346] |
| 00965718 | DOGE[0.149547250000000000],FTT[0.096295000000000],TRX[0.819501000000000],USDT[155.779511005275000] |
| 00965721 | BNB[0.000000010000000],FTT[0.000000004035970],HT[0.000000090098264],LUNA2[0.000037190822960],LUNA2_LOCKED[0.000086778586900],LUNC[8.098380000000000],SOL[0.000000005236177],TRX[0.000000011603978],USD[0.000000115877558],USDT[0.000000028119386],XRP[0.000000097182100] |
| 00965724 | DOGE[0.000000023542811],LTC[0.000000011582296],USD[0.073132240000000] |
| 00965726 | KIN[609878.000000000000000],USD[0.229944604446790] |
| 00965729 | ADABULL[8.113119201620000],ALTBULL[4.741614535000000],BNBBULL[0.076145529600000],BTC[0.000000003800122],DEFIBULL[0.086031428900000],DOGE[7.000000000000000],ETCBULL[0.202046699800000],ETH[0.000000010676716],ETHBULL[0.000000069000000],LINKBULL[1.599088915000000],MATICBULL[22.72266512...] |
| 00965731 | BNB[0.640082541716000],DOGE[2059.523752800000000],FTT[6.700000000000000],LINK[18.445420762000000],MATIC[388.234940400000000],RAY[15.002620400000000],SOL[0.868058620000000],USD[9.862701748012570] |
| 00965732 | DOGEBULL[0.002905730000000],ETHBULL[0.000000080000000],USD[0.000265949519610] |
| 00965736 | FTM[338.972260000000000],USD[2.477797877500000] |
| 00965737 | BNB[0.000000100856820],DOGE[0.612498027305300],HT[0.000000014570000],MATIC[0.000000037038838],SOL[0.000000034611532],TRX[0.040812009509545],USD[0.081448936860278],USDT[3.385593341103837] |
| 00965740 | BEARSHIT[64.440000000000000],BULL[0.000000005200000],COMPBULL[0.037173960000000],ETHBULL[0.000000030000000],SOL[2.000000000972],TRX[147.000000000000000],USD[6.536951283381143],USDT[0.000000080830904] |
| 00965741 | CLV[0.084000000000000],ETH[0.000000010872200],NFT [347488586466557558/1],NFT [372398210050541300/1],NFT [453755573662045022/1],NFT [459453450221926969/1],NFT [518024893687089127/1],SOL[0.000000029128000],USD[99.981184032425758],USDT[0.000000156631774] |
| 00965745 | HKD[0.000000604371440] |
| 00965746 | USD[0.000000009572700] |
| 00965747 | STMX[0.000000004927366],TRX[0.791925120000000],USD[0.0205403106346869] |
| 00965748 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],FTM[0.000000007679172],FTT[0.001949300000000],KIN[1.000000000000000],MATIC[0.000000021455474],NEAR[0.005255551818320],SOL[3.377634900000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.014127750607547] |
| 00965752 | SOL[0.000000005000000],USD[0.000000224199598] |
| 00965755 | BTC[0.000000028796102],DOGE[0.000000025507400],ETH[0.000000048413500],ETHW[0.000521070000000],FTT[0.041836765000000],LTC[0.000000011661700],LUNA2[0.007315661895000],LUNA2_LOCKED[0.017069877760000],LUNC[0.000000058629400],TRX[0.000097000000000],USD[0.133887270676268],USD[189.174050102759249],USTC[0.035567297799074] |
| 00965757 | ETH[0.017680556847340],ETHW[0.017680556847340],SOL[0.568811536176050B] |
| 00965758 | BNB[0.000000055321600],LUNA2[0.048946943490000],LUNA2_LOCKED[0.114209534800000],LUNC[16958.299998100000000],SOL[0.000000074287200],USD[0.001076787774597] |
| 00965761 | AVAX[0.000000098766118],BTC[0.000067973245500],ETH[0.000000010000000],LUNA2[9.336334803631400],LUNA2_LOCKED[21.784781208806000],LUNC[2033006.500000000000000],SOL[0.000000035454024],USD[-51.677679409498029800000000],USDT[0.005142040000000] |
| 00965762 | KIN[99930.000000000000000],USD[1.779420120000000],USDT[0.000000003502224] |
| 00965766 | ALCX[0.000000292500000],AURYD.311296980000000],BNB[0.005173110300000],BTC.000000038500000],ETH[0.000000200000],ETHW[0.000000021963506],FTT[25.009016040000000],MER[0.991440000000000],NEXO[0.130000000000000],NFT [399111609530830997/1],NFT [400599665258525879/1],NFT [426856856201020331/1,NFT [444729447194474281/1],NFT [465150704349690680/1],NFT [544627833642178513/1],SOL[0.000226500000000],TRX[0.000000200000000],USD[10119.317056526612156],USDT[47.369919826490000] |
| 00965767 | BEP[0.080000000053223800],BOBA[589.800000000000000],CHZ[0.000000091774000],CRO[4829.135405000000000],DOGE[14388.00000000000000],FTT[25.000000000000000],GALA[1880.000000000000000],GODS[155.100000000000000],LRC[356.000000000000000],MANA[689.000000000000000],TRX[0.000001000000000],USD[0.000000010000000] |
| 00965770 | BTC[0.000000053105600],FTT[0.000103361533121],LC[0.000000012151284],USD[10.200422400011611966] |
| 00965778 | ADABEAR[71683200.000000000000000],BCHBEAR[79407.940000000000000],BNBBEAR[25426140.000000000000000],EOSBEAR[528957.200000000000000],ETCBEAR[70619658.000000000000000],ETHBEAR[18795804.000000000000000],TRX[0.000030000000000],TRXBEAR[11348824.000000000000000],USD[0.386923469072000],USDT[0.000000144710844],XRPBEAR[16835466.000000000000000] |
| 00965781 | AMC[2.500000000000000],BNB[0.000000040240000],ETH[0.026000000000000],FTT[0.089510360000000],USD[-24.080882114939443],USDT[4.845695790000000] |
| 00965789 | BTC[0.000000090000000],BULL[0.000072720000000],DOGEBEAR[20210.156969790000000],DOGEBULL[0.001475439500000],LUNA2[0.006995462100000],LUNA2_LOCKED[0.016323874500000],NFT [353749292158508536/1],NFT [471497371557779203/1],NFT [489105087113509645/1],NFT [506824881410778616/1],NFT [545489369372470829/1],NFT [565093035052149822/1],USD[12.220513042940000],USTC[0.993310000000000],XRPBULL[0.055628110000000] |
| 00965790 | AGLD[20.695860000000000],ATLAS[1764.226539350000000],MATIC[0.000000063887100],USD[0.000000093027430],USDT[0.000000069159430] |
| 00965792 | DOGE[0.000000071874528],KIN[1000.000000000000000],STMX[0.712445748494800],TRX[0.981788440074200],USD[0.000378097022834] |
| 00965793 | USD[0.698167304500000000000000] |
| 00965794 | DOGE[0.782830087248060],KIN[0.000000004058250],SGD[0.000000002250408],USD[0.133693771711273],USDT[0.000000094645844] |
| 00965797 | MATIC[0.044414940000000],USD[0.174945182946967] |
| 00965802 | DOGE[0.167700000000000],ETH[0.000000012201986],RAY[0.106000000000000],USD[-0.028210836912371],USDT[0.277047006174677] |
| 00965807 | AKRO[0.000000008600000],BNB[0.000000079140000],CHZ[0.000000076200000],DOGE[0.000000089833930],LTC[0.000000093700000],SOL[0.000000151772768],SRM[0.000000002880000],TRX[0.000000997500000],USD[0.120784326167348],XRP[0.000000087860000],ZAR[0.115765758067504] |
| 00965808 | TRX[0.000010000000000],USD[28.200453350000000],USDT[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965813 | TRX[43.99208209000000000],USD[1.309126270534861 9] |
| 00965819 | DA[0.000000008861442 8],DOGE[0.000000001619951 5],HT[-0.000000004122025 4],LTC[0.000000074670952],MATIC[0.000000077299200],SHIB[0.000000052986797],SOL[0.000000095913493],STORJ[0.000000003444296 0],SXP[0.000000095879355],TRX[0.000000036284071],USD[0.000001467599664 0],USDT[0.000000008444397 2] |
| 00965830 | ETH[0.000657400000000 0],ETHW[0.000657399839870 0] |
| 00965831 | TRX[0.000010000000000 0],USD[0.6370981006345980],USDT[0.924601163092218 8] |
| 00965833 | DOGEBULL[0.000000009000000 0],FTT[0.000000009766643 7],USD[0.306701567741314 5] |
| 00965837 | BTC[0.002202178000000 00],DOGE[1377.083630000000000 0],EUR[500.000000009306280],HNT[466.2719560000000000],SHIB[1900000.000000000 0000],USD[3.9737061000000000 00],USDT[1.4318121941500000 0] |
| 00965839 | USD[0.000197065908900] |
| 00965844 | USD[0.0000000274652 70],USDT[0.0000000197976 32] |
| 00965845 | BB[0.000000009472910],LTC[0.000000086591400],TRX[0.000000022686465],USD[0.002951900000000 0],USDT[0.0000000342883 00] |
| 00965849 | USD[25.0000000000000 00] |
| 00965851 | EOSBULL[2227.9647800000000000],SXP[0.0900000000000000 00],USDT[0.0760804763197493] |
| 00965854 | TRX[0.000001000000000 0],UBXT[0.54070000000000000 0],USDT[0.0000000075000000] |
| 00965863 | USD[3.2866817778145568],USDT[0.000000000176543 6] |
| 00965864 | BNB[0.00000000936400 0],USD[0.0560542554800000] |
| 00965868 | 1INCH[0.0000000393000000],ALG[3.999320000000000000],AKRO[0.0000000500000000],ATLAS[30.000000000000000 0],ATOM[0.0000000984448 00],BIT[0.859832000000000 0],BNB[0.0015193077270900],BTC[0.000301806019520 0],CHZ[19.984700000000000000],CRV[0.000000500000000],DENT[691.63132500000000000 0],DODO[41.800000000000000000],DOT[0.000000573200000],ETH[0.000001317820000],ETHW[0.0000007778329 4],FTT[2.700000000000000000],GAL[43.934040000000000 00],KSHIB[7.5265000000000000],LTC[0.000000127326000],LUNA[2.0000000010239135 00],LUNA2_LOCKED[0.0000001023913560],LUNC[0.0095539702852 200],MANA[15.000000000000000],MM TIC[0.000000007873000 0],MKR[0.000950528000000 0],PAXG[0.000091906200000 0],REEF[460.00000000000000 00],RUNE[0.000000032200000 0],SAND[10.0000000000000 00],SHIB[15797494.520000000000000 0],SLP[699.9134240000000000 0],SOL[0.000000089550000],SOS[74026.000000000 00000],SPELL[11298.35100000000000000 0],STM X[27507.5265000000000000 0],STORJ[29.981448000000000 0],SUN[1000.099989710000000 0],SUN_OLD[-0.0000000380000000],TONCOIN[0.0628960000000000 0],TRX[0.0000000104994400],USDI[-5.1138996158650124 1],USDT[0.0000000882464341],XRP[-0.0000000003600980 0] |
| 00965870 | RAY[27.2047590002789400] |
| 00965876 | AMPL[0.0075589214017789],TRX[0.0000040000000000],USD[0.0000077828076869],USDT[0.0001160052793830] |
| 00965878 | USD[0.0000007496018008] |
| 00965879 | USD[0.0638580000000000] |
| 00965888 | MANA[18.5637593000000000],USD[1.5209357051945940] |
| 00965889 | BTC[0.0000041800000000],USD[0.0035049426494415] |
| 00965892 | USD[0.5191114662163014] |
| 00965894 | BTC[0.0000000411277771],FTT[25.0000000000000000],NFT [426022740833546534][1],SRM[2.0089978000000000],SRM_LOCKED[16.3591002200000000],TRX[0.0000020000000000],USD[0.0000020945540091] |
| 00965894 | USD[24.8256183020450782],USDT[0.0000000000237415] |
| 00965896 | BTC[0.6840155575134037],CQT[0.7805820000000000],ETH[0.0000000800000000],FIDA[0.9422000000000000],FTT[217.9646740000000000],NFT [293111084773541634][1],NFT [297355156361768268][1],NFT [332426505459974617][1],NFT [469345547928653391][1],OXY[0.0547960000000000],SOL[137.4645442700000000],SRM[608.2290574500000000],SRM_LOCKED[9.4747714700000000],USD[0.4804774984041935],USDT[180.9924756214349474],XRP[0.0248750000000000] |
| 00965900 | EUR[184.2075958800000000],LTC[0.0000000062548896],USD[0.0000024255511173],USDT[0.0000000070527233] |
| 00965901 | EUR[0.0000000069368458],USDT[11.6722634700000000] |
| 00965904 | DOGEHEDGE[0.0310500000000000],TRX[0.0000020000000000],USD[0.0002555000000000] |
| 00965905 | USD[4.2172307300000000] |
| 00965908 | ATLAS[2.3926271600000000],SOL[0.0000001000000000],TRX[0.0000040000000000],USD[0.0000002327913 56],USDT[0.0000000010007715] |
| 00965912 | BTC[0.0000141500000000],BUSD[100.0000000000000000],DOT[14.2430040000000000],ETH[0.0057660000000000],ETHW[0.0001739123673365],FTT[35.0952324400000000],SHIB[5800000.0000000000000000],TRX[0.0001200000000000],USD[4604.4744809202397315],USDT[0.7200000132947968] |
| 00965913 | EUR[3022.0260241600000000] |
| 00965914 | ETH[0.0000004500000000],ETHW[0.0000003400000000] |
| 00965915 | TRX[0.0000020000000000],USDT[53.8204178841674700] |
| 00965916 | BTC[0.0050050000000000],DOGE[1426.7431400000000000],DOGEBEAR2021[0.0096295000000000],DOGEBULL[0.1146386826000000],DOGEHEDGE[0.0620000000000000],SHIB[99802.0000000000000000],USD[32.6313864424000000] |
| 00965919 | BTC[0.0000268610000000],FTT[25.4302720000000000],NFT [348924770262338999][1],SOL[62.8118524300000000],TRX[125634.0000000000000000],USD[0.1616419136570622],USDT[0.0000000062498511] |
| 00965922 | KIN[689517.0000000000000000],USD[0.1716064000000000],USDT[0.0000000084697600] |
| 00965925 | BTC[0.0000000385800000],TRX[0.0000010000000000],XRP[0.8775900000000000] |
| 00965927 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT [413478400969217532][1],TRX[2.0000060000000000],UBXT[1.0000000000000000],USD[0.0000000100269474],USDT[0.0034513957681863] |
| 00965929 | DOGEBEAR[43989895052.1589320400000000],USD[0.0005114592841440] |
| 00965930 | BNB[0.0000000044666121],BTC[0.0000000309421 85],CAD[0.0000910242461260],DOGE[0.0000000051925825],USD[5.9760737779595048],USDT[0.0991043001720864] |
| 00965938 | USD[0.0849816800000000] |
| 00965939 | USD[89.7262820657973998],USDT[0.0000000396993 76],XRP[1206.5872198900000000] |
| 00965942 | USD[25.0000000000000000] |
| 00965944 | BAL[0.0098275000000000],TRX[0.0000010000000000],USD[0.0463350546571853],USDT[0.0000000016030030] |
| 00965945 | EUR[0.0000000176353 84],KIN[1.0000000000000000],MATIC[144.4087863800000000] |
| 00965947 | USD[0.0000002858503311],USD[0.0000000273575437] |
| 00965953 | 1INCH[0.0000000079256813],AKRO[0.0000000908519 84],ALPHA[0.0000000185369 43],DOGE[0.0000000080000000],ETH[0.0000000819551 22],LINK[0.0000000017599575],RSR[0.0000000312206 16],USD[0.2414177309531328] |
| 00965958 | USD[6.9515281831311080],USDT[0.0692722306696522] |
| 00965962 | USD[0.0000842392824620] |
| 00965963 | AKRO[0.0000000000000000],AUD[997.0559492100000000],BTC[0.0976082900000000],ETH[2.1553707600000000],ETHW[2.1544654800000000],KIN[1.0000000000000000],SOL[13.1157969800000000],USD[0.0000000073278779] |
| 00965964 | FTT[0.2924499571398054],GBP[0.0000000327 25997],SHIB[0.0000001000000000],USD[1.8093796463962256] |
| 00965965 | AUDIO[896.8204783655440000],USDT[0.8262664157148150] |
| 00965966 | BAO[1.0000000000000000],DOGE[0.6587130879660000],EUR[0.3274270097355492] |
| 00965971 | TRX[0.0000030000000000],USD[0.0000000336936 00] |
| 00965972 | DOGE[8.0000000000000000],FTM[1004.0000000000000000],SOL[0.0000000060640000],USD[4.1674074254143704] |
| 00965976 | BTC[0.0018524449875489],NFT [447647327348299284][1],NFT [499550486856593718 2][1],USD[3.3179382272187326],USDT[0.0000000048871612] |
| 00965978 | DOGEBEAR2021[0.0409113420000000],USD[0.9512335561692000] |
| 00965981 | DOGEBEAR2021[0.0008627200000000],TRX[0.0000030000000000],USD[0.1626969715982914],USDT[0.0000000124975805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00965982 | BTC[0.116456773582620],DOGE[0.000000069717544],ETH[0.197236690000000],ETHW[0.197236690000000],REEF[94928.662252330000000],SLP[5791.266296490000000],USD[0.000028136373O363] |
| 00965983 | ETH[0.000000026011845],FTT[0.063489263884996][1],HT[0.000000027832000],MATIC[0.000000004600000],NFT[385882750146913357][1],SHIB[0.000000098936000],SOL[0.000000022700662],TRX[0.031620011938444],USD[0.000000073099114],USDT[0.476142603821784] |
| 00965987 | BEAR[1698.81000000000000],DOGE[0.000000987400000],SHIB[799440.000000000000000],USD[0.559896012945216] |
| 00965994 | CHZ[1.000000000000000],EUR[0.000000980842499],RSR[1.000000000000000] |
| 00965997 | ETH[0.000000060000000],USDT[0.668060420000000] |
| 00965998 | DOGE[3017.78260618131090000],ETH[0.253350948709470O],ETHW[0.252101638667920O],USD[0.000554970995900Z],USDT[0.011563754687580O],XRP[3571.90694340968697O0] |
| 00966002 | AKRO[2.000000000000000],BAO[1.000000000000000],CAD[0.018236913227234],DENT[2.000000000000000],DOGE[1334.18812369529197Z8],TRX[1.000000000000000],USD[0.000000104522756] |
| 00966003 | TRX[0.000003000000000],USD[0.000000056720000],USDT[0.000000078337960] |
| 00966005 | DOGE[0.000005484000O],DOGE[0.842300000000000O],SOL[0.006000000000000],USD[0.000000886321112],USDT[0.000000070813900] |
| 00966006 | AXS[0.000000016000000],BTC[0.000000037010385],ETH[0.000000021261542],LOOKS[0.202876400000000O],MATIC[15.912141098588237I],USD[0.477892717086Z344],USDC[81.00000000000000O] |
| 00966010 | TRX[0.003327000000000],USDT[29.00000000000000O] |
| 00966011 | BIT[0.00170000000000O],BNB[0.266022931525900O],BTC[0.02293794218574O0],ETH[2.128538609049000O],ETHW[2.122094839900800O],FTT[93.46478732283434936T],KIN[1399972.84000000000000O],LINK[0.000028000000000O],LTC[12.313818376877712],MAPS[19.98642000000000000],MATIC[264.34134471281174675],MER[26.98166700000O0000],OXY[19.98600000000000000],RAY[231.47225231519375O00],SOL[51.9528654572277900],SRM[240.85031206000000000],SRM_LOCKED[3.823995130000000O],USDT[3.110534517100057],USDT[0.000000069851271] |
| 00966013 | BOBA[0.0987000000000000],ETH[0.000999922289218O0],ETHW[0.000999922289218O0],NFT[338991211981801786][1],NFT[487832573892949335][1],NFT[550850192401341340][1],OMG[4.998700000000000O],SOL[0.000000043688517],TRX[0.621565930000000O],USD[3.272994573465687],USDT[0.637416402963836Z] |
| 00966016 | USD[6.019693510000000O0] |
| 00966020 | BTC[0.00004461415750O0],DYDX[0.050000000000000O],FTT[1945.0840555000000O00],MEDIA[0.050400000000000O],MKR[0.08020800000000O0],ORCA[0.37490800000000O0],RAY[0.000000037741000],STEP[0.097164190000O00],STG[0.170000000000000O],USD[0.4881567922131830O],XRP[0.625673000000000O] |
| 00966021 | BOBA[0.000230000000000O],BTC[0.000078975560000O],FTM[0.565866480000000O],FTT[143.580944430000000O],LUNA2[0.002421280660000O],LUNA2_LOCKED[0.005649653488000O],MNGO[0.010000000000000O],NFT[322894276288255292][1],NFT[345419114823291149][1],NFT[397709221625480479][1],NFT[410177192364885035][1],NFT[507605468057247383][1],OMG[0.000230000000000O],SOL[0.005630095000000O],SRM[0.243600000000000O],STEP[0.041690000000000O],TRX[0.300005000000000O],USD[8.832653193619858T],USDT[721.577925318262500O] |
| 00966022 | RUNE[20.39592000000000O0],USD[0.058800000000000O] |
| 00966023 | BAO[3.000000000000000O],DOGE[738.017113160000000O],KIN[1.000000000000000O],SHIB[2038990.58969712000000O],UBXT[1.000000000000000O],USD[0.02000000676 95983] |
| 00966039 | TRX[0.000002000000000O] |
| 00966040 | USD[0.003508872848000O] |
| 00966042 | BTC[0.000130928882540O],ETH[0.000000005000000O],ETHW[0.000000005000000O],EUR[0.000000005700000O],FTT[150.08126233829367 18],SOL[0.000000090000000O],USD[73.46541663650150 69],USDT[2498.955197868070 7136] |
| 00966046 | USD[0.000061599900000O] |
| 00966049 | USD[43.6812891275660300],USDT[38.36170406116293 60] |
| 00966051 | CEL[0.000000001094551Z],USDT[0.000000080909268] |
| 00966060 | ADABULL[0.003309783000000O],BNBBULL[0.000929349000000O],BULL[0.000303787820000O],DOGEBULL[0.001580725000000O],EOSBULL[198.46098000000000O],ETHBULL[0.001069251000000O],LINKBULL[0.013290690000000O],LTCBULL[0.619566000000000O],MATICBULL[2.49965000000000O],SUSHIBULL[29.97900000000000O],SXP BULL[0.2917956000000000O],TRXB[0.000000000000000O],TRXBULL[0.459678000000000O],USD[0.039914860299614 6],USDT[0.000000009715834],XLMBULL[0.013290690000000O],XRPBULL[1760.62951000000000O],XTZBULL[0.099930000000000O] |
| 00966061 | AKRO[1.000000000000000O],BTC[0.000000072669712],DENT[1.000000000000000O],EUR[0.967656600000000O],KIN[4.000000000000000O],RAY[1.066656540000000O],USD[8.641336929338040O] |
| 00966063 | FTT[0.016144639736527Z],TRX[0.000004000000000O],USD[0.157591779583350] |
| 00966070 | USD[0.347454232600000O] |
| 00966078 | BTC[0.162686971729740O],BUSD[6387.90403633000000O],ETH[0.000000047338992],SOL[0.107083000000000O],TRX[0.000005000000000O],USD[2151.45644478664551 34],USD[0.000000030804284],XRP[0.000000029000000O] |
| 00966079 | DOGE[0.379600000000000O],USD[3.921375682992730O] |
| 00966083 | BTC[0.089089207111080O],IMX[0.000000100000000O],LUNA2[0.007784264634000O],LUNA2_LOCKED[0.018163284150000O],LUNC[1695.04001300000000O],NFT[338022159039840444][1],NFT[514916027712390729][1],SOL[0.000000083516169O],SRM[0.013615740000000O],SRM_LOCKED[7.865371270000000O],USD[-0.279300430006401 9] |
| 00966087 | BTC[0.000000060000000O],DOGE[0.000000029046780O],USD[-0.000758054628854] |
| 00966088 | AAVE[0.000000004000000O],AMC[0.000000074240000O],AUD[0.000000069247838O],BCH[0.385000000000000O],BTC[0.003528515521875O],CHZ[10.00000000000000O],CRO[109.994471000000000O],CUSDT[230.9574267000000O00],DAI[0.000000079638400O],DOGE[977.00000000000000O],ETH[0.065000050000000O],ETHW[0.065000050000000O],FTT[1.000000000000000O],HNT[0.399981570000000O],LINK[40.00000000000000O],LTC[1.270000000000000O],LUA[76.00000000000000O],SHIB[200000.00000000000000O],TRX[396.00000000000000O],UNI[9.200000000000000O],UNUS[16.61836343734348 280],USDT[0.000000109000000O] |
|  | AVAX[178.98528099933323 00],BNB[8.416405513298057 6],BOBA[0.000000000000000O],BTC[0.212271009245740],BUSD[3554.599597950000000],ETH[3.003053880000000O],ETHW[3.003053880000000O],FIDA[856.235535900000000O],FIDA_LOCKED[3.324195430000000O],FTM[652.489630378644896Z],FXS[21 4.939838350000000O],GST[0.000000000000000O],IMX[0.000900000000000O],LRC[2060.01030000000000O],LUNA2[0.142486274503000O],LUNA2_LOCKED[4.699913463840000O],LUNC[438606.879353468268080O],MATIC[1280.69528025366610 12],OXY[0.001500000000000O],REN[14598.45040451921348 24],RUNE[183.555859425413090 0],SAND[5550.223865000000000O],SOL[0.000000054730420],SPELL[411702.058500000000000O],SRM[0.434747030000000O],SRM_LOCKED[4.565746428567447000000000O] |
| 00966092 | TRX[0.845002000000000O],USD[0.000002509456251] |
| 00966094 | BULL[0.000000070000000],LTCBULL[402.00000000000000O],USD[0.886645188526549 1],USDT[0.000000006730618S] |
| 00966095 | BAO[1.000000000000000O],DENT[1.000000000000000O],ETH[0.000000064897396O],KIN[3.000000000000000O],SOL[0.000000061960000O],TRX[1.000000000000000O],USD[0.000009141055561 9] |
| 00966099 | FTT[0.000000055985856O],LUNA2[0.565546939900000O],LUNC[3.196095260000000O],RAY[0.000000001000000O],SOL[0.004092710000000O],SRM[0.029818090000000O],SRM_LOCKED[0.029818090000000O],USD[0.338423957000936O],USDT[30.055902800000000O] |
| 00966100 | ALCX[0.000019030000000O],AUDIO[0.000000032945493O],AVAX[0.841345890000000O],AXS[0.000000025089870O],BAO[48.00000000937029O],BNB[0.000000096824560O],BOBA[0.000235400000000O],BTC[0.000000054314O],CHZ[0.007236938251928O],COPE[0.000000027180295O],CRO[4.0578291000000000O],DENT[0.000000058650645O],DOGE[0.000000046156349O],ETH[0.000000045562568O],EUR[0.000000003430175O],FRONT[0.000000048866398O],FTM[0.001007880724531O],FTT[0.00000005601886O],LUA[0.000000044508000O],LUNA[0.043630530000000O],HXR[0.000000011479000O],LINK[12.31200000000000O],RAY[0.000000000467134O],ROOK[0.000000001297007O],RSR[0.000000012934001O],SAND[0.000000069379785O],XRP[0.00000015392377 6],YFI[0.000000010669902] |
| 00966102 | USD[0.045824100674400O],USDT[0.000000084367542] |
| 00966104 | BTC[0.000221990000000O],LTC[0.004226990000000O],RUNE[0.015747406080000O],USD[0.518775064627385O],USDT[2.104196445000000O] |
| 00966106 | FTT[0.002460170849983O],SOL[0.000000100000000O],USD[0.044535635076136 2],USDT[0.000002158449172] |
| 00966110 | ETH[0.000000050000000O],TRX[0.000004000000000O],USDT[0.029766124050000O] |
| 00966116 | USD[30.00000000000000O] |
| 00966117 | BADGER[10.99000000000000O],BNB[0.009886000000000O],DOGE[3400.250000000000O00],ETH[0.998125000000000O],ETHW[0.998125000000000O],FTT[39.30026317000000O],LUNA2[1.189550335000000O],LUNA2_LOCKED[2.775617449000000O],LUNC[259027.09000000000000O],SOL[0.099145000000000O],TRX[0.000003000000000O],USD[2847.62765229458367O00000],USDT[0.000000110.00000140711773635 51] |
| 00966127 | NFT[337771622201549 91][1],NFT[452379206683955314][1],TRX[0.000003000000000O],USD[0.006547891295000O],USDT[6.0284936611260356O] |
| 00966130 | USD[35.7541740853450000O] |
| 00966131 | DOGE[2.99800500000000O],OXY[28.98071500000000O],USD[0.1270640000000000O] |
| 00966135 | AVAX[0.082542794462209O],EUR[0.000000057653088O],FTT[25.00734770000000O],NEAR[0.042820500000000O],TRX[0.200000000000000O],USD[0.019087444548403O],XRP[0.000000074679955] |
| 00966138 | USD[0.181988273400000O] |
| 00966143 | SOL[0.000000041064934],USDT[0.0010259196962130] |
| 00966146 | AUD[0.003243410000000O],DYDX[0.0927000000000000O],USD[122.71211798377866875],USDT[0.00000000703 44440] |
| 00966149 | BNB[0.000000099428000O],DOGE[6.000000000000000O],UBXT_LOCKED[55.793377460000000O],USD[0.052247107000000O],USDT[36.41317241385000 00],WBTC[0.000000025206556] |
| 00966151 | TRX[0.000002000000000O],USD[0.000000139208604O],USDT[0.000000060696064] |
| 00966152 | ETH[0.004640000000000O],ETHW[0.004640000000000O],USD[0.089958508356716],USDT[0.000000049319812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00966156 | AURY[0.000000010000000],USD[0.0596837600000000] |
| 00966157 | MKR[0.0269943000000000],TRX[0.0000040000000000],USD[243.2004784593142140],USDT[0.0000000144095594] |
| 00966158 | USD[25.0000000000000000] |
| 00966172 | DOGE[0.0000000038354800],FTT[0.0003110161467100],LUNA2[0.0000000306090267],LUNA2_LOCKED[0.0000000714210622],LUNC[0.0000000035764700],TRX[0.0000820000000000],USD[0.0002985037620326],USDT[86.8143563246912052] |
| 00966175 | USDT[20.2124425000200000] |
| 00966178 | DOGEHEDGE[0.0000000985466634],FTT[0.0126343580852789],USD[0.0000000080706511],USDT[0.0000000003090435] |
| 00966179 | AUD[0.0000000069287096],CEL[0.0000000090821350],ETH[0.0004284605293082],ETHW[0.0004284605293082],SOL[0.0000000078800000],UNI[0.0000000086075450],USD[0.0000003132710036],USDT[0.0000000098833920],XRP[0.0000000020043200] |
| 00966182 | BTC[0.0000928900000000],USD[-0.7120477763700855] |
| 00966186 | USD[0.0000000055416028] |
| 00966193 | ETH[0.0045000000000000],ETHW[0.0045000000000000] |
| 00966200 | USD[9.2377375803790156] |
| 00966201 | TRX[0.0000030000000000],USD[0.2744073169420560],USDT[0.0000000217470972] |
| 00966206 | NFT (373368094455090545)[1],NFT (409462873058423360)[1],NFT (555484370623294039)[1],SHIB[0.0000000046936000],TRX[0.0000100000000000],USD[0.0035767024964120],USDT[0.0000000003096912] |
| 00966207 | USD[2631.5355725086695624],USDT[99.6706363800000000] |
| 00966211 | CRO[7.7000955800000000],NFT (309774546328059561)[1],USD[0.0080607146000000] |
| 00966215 | USD[25.0000000000000000] |
| 00966216 | BNB[0.0000000905065648],USD[0.0692539161829971],USDT[0.0000000047243957] |
| 00966218 | TRX[0.0000004634427],USD[0.0000000091717128] |
| 00966227 | TRX[0.0001000000000000],USD[2.4977395505000000],USDT[0.0038530000000000] |
| 00966232 | EUR[1.0000000000000000] |
| 00966234 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[47.2446438072855525],USD[0.0000000016664116] |
| 00966238 | BUSD[53.2500822800000000],USD[0.0000000232204486] |
| 00966239 | ETH[0.0000000040000000],EUR[0.0000000033599740],FTT[0.8035835021209340],USD[0.4818747219448018],USDT[0.0000000104767523] |
| 00966241 | USD[30.0000000000000000] |
| 00966243 | BNB[0.0000000065797200],BTC[0.0000000009423387],DOGE[0.0723594900000000],LTC[0.0000000003378100],TRX[0.0000010000000000],USD[-0.0000120021127149],USDT[0.0004748719352660],XRP[0.0000000065556000] |
| 00966246 | TRX[0.0000050000000000],USDT[0.3695890883572299] |
| 00966247 | BALBULL[0.0021688500000000],BNBBULL[0.0000236511000000],LINKBULL[0.0008385385000000],USD[0.0000000099690397],USDT[0.0000000018392963] |
| 00966252 | DFL[120.0000000000000000],FTT[0.0045766400000000],USD[0.0000000022630276] |
| 00966253 | USD[35.2262448952280000],USDT[0.0000000017656269] |
| 00966256 | ATLAS[0.0000000097366839],ATOMBULL[0.0000000072088222],EUR[0.0000000047552594],GENE[0.0000000041091070],POLIS[0.0000000192766888],SOL[0.0070000010198002],TRX[0.0000010000000000],USD[0.0000000152407715],USDT[254.7977697863569960] |
| 00966263 | FTT[3.0993635000000000],USD[1.0587160008347756],USDT[0.7677262183226954] |
| 00966265 | DOGE[90.8277800000000000],EUR[-41.1803623449950334],LUNA2[3.1769324280000000],LUNA2_LOCKED[27.4128423310000000],LUNC[10.2341347000000000],MATIC[19.9981000000000000],RAYI179.9654200000000000],RUNE[78.7246954900000000],SRM[29.9943000000000000],TRX[0.0000020000000000],USD[0.0028435309197543],USDT[1.4649057195000000] |
| 00966268 | ETHBULL[0.0046648000000000],ETHW[0.0003786500000000],USD[0.0393223289050433],USDT[0.0000000155445209],WRX[1595.8624400000000000] |
| 00966270 | DOGEBEAR2021[0.4102364173000000],DOGEBULL[0.0000000050800000],USD[0.0000000487848985] |
| 00966271 | SXPBULL[1.8227232000000000],TRX[0.0000020000000000],USD[0.0506101900000000],USDT[0.0000000098847150] |
| 00966273 | USD[50.0000000000000000] |
| 00966274 | DOGE[571.6310314000000000],FTT[0.4423522264296000],USD[0.0000002641650732],USDT[0.2065303590005328] |
| 00966275 | USD[30.0000000000000000] |
| 00966281 | ARKK[0.0073533000000000],ETH[0.0004169700000000],USD[0.1860508695793335] |
| 00966286 | USDT[0.0000000003593536] |
| 00966291 | USD[0.2843724807742000000000000] |
| 00966294 | APE[0.4857399200000000],GBP[0.0000000721281900],USD[0.0000000041925179] |
| 00966295 | BUSD[50.0000000000000000],ETHW[0.0032340000000000],USD[1540.3123808413853538000000000],USDT[0.0000000072440480] |
| 00966296 | BCH[0.0000000050000000],BNB[0.3299373000000000],BNBBULL[0.4823600840000000],BTC[0.0341956110000000],BULL[0.0038800093000000],DOGE[922.0000000000000000],DOGEBULL[1.8463133400000000],ETH[0.5149378700000000],ETHBULL[0.0553580160000000],FTT[0.0000001498176688],MATICBULL[540.0000000000000000],SXP[202.2618480000000000],THETABULL[0.2921567750000000],TRX[0.7915700000000000],USD[0.0393223289050433],USDT[0.0000000155445209],WRX[1595.8624400000000000] |
| 00966298 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.5254480000000000] |
| 00966301 | APT[0.0000000050000000],BTC[0.0000000953166638],SOL[0.0000000029352392],USD[0.0000018472720481],USDT[0.0000000159150980] |
| 00966305 | BNB[0.0000003861800],SOL[0.0000000067775800] |
| 00966309 | BEAR[8.6900000000000000],DOGEBULL[0.0000000073849655],ETHBULL[0.0000000070364544],LTC[0.0000000018149615],TRX[0.0000050000000000],USD[0.0000004958066916],USDT[0.0000000119144357] |
| 00966312 | USD[0.0052310000000000],XRP[0.6580000000000000] |
| 00966314 | CEL[0.0000000033760875],DOT[0.0000000079204406],ETH[0.0000000035804300],ETHW[0.0000000015854325],FTT[25.9950000000000000],TRX[0.010089053111775],USD[0.0000000050648274],USDC[326988.8890096500000000],USDT[0.0000000006418816] |
| 00966315 | AVAX[0.0725609158483739],BTC[0.0002261659062000],USD[12008.6500000000000000] |
| 00966316 | FTT[3.2168790000000000],SOL[0.0068448000000000],USD[1.9578880542503180],USDT[0.0070277926144770] |
| 00966319 | USD[0.0000000087548496],USDC[15219.7703159900000000] |
| 00966320 | ADABEAR[1299090.0000000000000000],ALGOBEAR[3897270.0000000000000000],ATOMBEAR[4996.5000000000000000],BCHBEAR[7796.6900000000000000],BEAR[12691.1100000000000000],COMPBEAR[1998.6000000000000000],ETCBEAR[46967.1000000000000000],ETHBEAR[479704.0000000000000000],LINKBEAR[3497550.0000000000000000],OKBBEAR[1399.0200000000000000],SUSHIBEAR[59958.0000000000000000],SXPBEAR[169881.0000000000000000],THETABEAR[1998.0000000000000000],TRXBEAR[2018586.0000000000000000],UNISWAPBEAR[2.9883000000000000],USD[0.2548016947241200] |
| 00966321 | BNB[0.0000000029964238],ETH[0.0000000003057970] |
| 00966326 | BNB[0.0047401300000000],ETH[0.3490000063998483],ETHW[0.3490000063998483],FTT[25.0000000000000000],IMX[591.2000000000000000],UNI[0.0622185100000000],USD[-5.6774172988572863] |
| 00966327 | ETH[0.0001000000000000],ETHW[0.0001000000000000],TRX[0.0000010000000000],USD[-0.2111467501914894],USDT[0.5288936383476989] |
| 00966338 | COPE[0.4790793200000000],FIDA[0.9360000000000000],FRONT[0.7438000000000000],OXY[0.8297000000000000],SOL[0.0000000035744816],STEP[0.0885825300000000],TRX[0.0000020000000000],USD[0.0000000039999954],USDT[0.0000000098738799] |
| 00966339 | 1INCH[0.9998000000000000],BNB[0.0429984790790100],FTT[0.0998000000000000],GRT[1.9992000000000000],MATIC[0.4570319560000000],NFT (328402387659942558)[1],NFT (405936383681693773)[1],NFT (447473203541621750)[1],NFT (472471832073994007)[1],SOL[0.0000000064028000],TRX[0.5284310000000000],USD[0.0000098105537636],USDT[0.3652838275586410] |
| 00966340 | ETH[0.0008100000000000],ETHW[0.0008100000000000],TRX[0.0001400000000000],USD[0.0000000089584138],USDT[0.0000000097539564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00966343 | BNB[0.00000000075115700],SOL[0.00000000052583200] |
| 00966348 | AXS[0.023048000000000000],BTC[1.999771672818949],DOGE[0.765510880000000000],ETH[0.000387404250000000],ETHW[0.000387404322405],FTT[500.012920740000000000],HKD[0.000000661102784],SRM[18.614578390000000000],SRM_LOCKED[154.308740550000000000],STEP[0.022812750000000000],TRX[0.000030000000000000],USD[140446.33390542479598471],USD[0.370203649405761] |
| 00966350 | TRX[0.000001000000000000],USD[0.099651402660865],USD[0.000000060324700] |
| 00966356 | BUSD[842.482823910000000000],USD[0.000000007500000],XRP[0.750000000000000] |
| 00966357 | BAO[1.000000436151485],CAD[0.000000072583185],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000000682149] |
| 00966358 | AUD[0.000000030822327],DOGE[0.783700000000000],ETHW[1.212717700000000],LUNA2[0.462568294400000],LUNA2_LOCKED[1.079326020000000],LUNC[100725.220000000000000],MAPS[141.904800000000000],RAY[2.997900000000000],SAND[147.970400000000000],SHIB[499650.000000000000000],TULIP[10.000000000000000],USD[0.000001032329].073239533195369].USD[T0.000000008646069],XRP[322.901300000000000] |
| 00966367 | BCH[0.000000085875790],BTC[20.000000007583257G],CHZ[0.000000005550739381],ETH[0.000000004341161S],SHIB[0.000000004015710],USD[0.000000016594708] |
| 00966368 | ALGOBULL[6338.700000000000000],ASDBULL[0.999335000000000],ATOMBULL[3.006502100000000],BSVBULL[1405.036000000000000],DOGEBULL[0.031593996000000],LINKBULL[0.004590700000000],MATICBULL[0.087061000000000],SXPBULL[33.449725100000000],USD[0.060185935125000],XTZBULL[4.333034800000000] |
| 00966369 | LTC[2.649470000000000],TONCOIN[0.065000000000000],USD[0.134699751491370] |
| 00966371 | TRX[0.000015000000000],USDT[0.000000020000000] |
| 00966372 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.146008016512968],KIN[5.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000] |
| 00966373 | BNB[0.000000057348757],DMG[0.016293357349760],ETH[0.000000010000000],FTT[0.000000100000000],SOL[0.000000015880000],USD[0.033139593058602] |
| 00966374 | OXY[0.928800000000000],TRX[0.000002000000000] |
| 00966375 | DOGEHEDGE[134.943000000000000],TRX[0.000010000000000],USD[0.047701979494704],USDT[0.001684000000000] |
| 00966380 | BTC[0.000333100000000],DOGEBEAR2021[0.000888933000000],DOGEBULL[0.000001201000000],ETHBEAR[8425.000000000000000],USD[0.837862530000000] |
| 00966383 | AMPL[0.000000000305447],FTT[0.000000227193631],MOB[0.000000005362070],REN[0.000000076675200],USD[722.763342898611007].8],USDT[0.000000032190563] |
| 00966385 | DOGEBEAR[1065239369.025337890000000],USD[22.902314650000000] |
| 00966390 | BTC[0.000000092298030],DOGEBULL[0.000000000847662.4],GBP[0.000000021664953],USD[0.000000033529165],USDT[0.000000030536428] |
| 00966391 | CRO[2017.656000000000000],TRX[0.000001000000000],USD[0.389848432459839].4],USDT[0.000000048394438] |
| 00966397 | HT[0.000000033110380.0],LUNA2[0.472592596700000],LUNA2_LOCKED[1.102716059000000],LUNC[102908.032926005790940.0],OMG[0.000000006156000],USD[607.148514691422253.9000000000000],USDT[0.000000064955795] |
| 00966398 | C98[0.994000000000000],SOL[0.005400000000000],TRX[0.000002000000000],USD[0.100749165117220.5],USDT[0.007959770000000] |
| 00966402 | BTC[0.501049914845400.0],BUSD[29157.040895380000000],SOL[0.041849300400000],TRX[1.999622000000000],USD[0.000000004503805],USDT[0.006896161021613.1] |
| 00966413 | ETH[0.000000009756130.2],FTT[0.000000021173300],RAY[0.000000015721080],SOL[0.000000007117591.2],SRM[0.419086220000000],SRM_LOCKED[7.410992780000000],USD[-0.000000075045495.0],USDT[0.000000029616253],XRP[0.000000099543316] |
| 00966414 | FTT[2.599973779802241.3],RUNE[1.889780000000000],USD[-0.527671620193082.9] |
| 00966422 | EUR[0.219170530000000.0],THETABULL[0.266000000000000],TRX[0.000003000000000],USD[0.030000074407962.9],USDT[0.000000161612826] |
| 00966427 | AKRO[1.000000000000000],AUD[0.000000005008440],DENT[1.000000000000000],KIN[3115964.019268440000000] |
| 00966429 | 1INCH[84.979730770000000],ALPHA[285.370936460000000],BNT[32.535367310000000],CRV[74.796977070000000],USD[0.000000358095021] |
| 00966432 | AUD[0.000000002521772],BTC[5.376854924195733.1],LUNA2[0.000000012681308],LUNA2_LOCKED[0.000000028189716.0],LUNC[0.002630730000000],MATIC[0.000000038000000],USD[0.000018249176876.6],USDT[0.000000162104311] |
| 00966434 | BTC[0.000000049561500],DAWN[0.000000006857444],USD[0.008105919881434.9] |
| 00966436 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000015824031.4] |
| 00966437 | BTC[0.000084383712500.0],FTT[25.095231000000000],LUNA2[7.245322153000000],LUNA2_LOCKED[16.905751690000000],LUNC[23.340000000000000],USD[1.517827668765220.0] |
| 00966443 | ATLAS[9600.000000899400000],BNB[0.000000005004000],ETHW[0.424848000000000],FTM[3008.956616084716600.0],FTT[0.071548890000000],MER[0.767850230000000],RAY[0.767852300000000],SOL[53.179205732893164.2],SRM[0.292320400000000],SRM_LOCKED[0.355973200000000],TRX[69.000040000000000],USD[0.178721339569807].93044686769537S1] |
| 00966448 | TRXBEAR[230000000.000000000000000],USD[0.152565319000000],XRP[0.599000000000000],XTZBULL[9808.800000000000000] |
| 00966445 | BAO[0.000000089940000],BNB[0.000000005006400],BRZ[0.000000011580000],BTC[0.000000092520025],DOGE[0.000000073145147],KIN[3.902072871509044.2],USD[0.000000000002876],USDT[0.000000000000941] |
| 00966448 | ATLAS[200.000000000000000],FTT[1.000000000000000],USD[0.784904757448245],USDT[0.000000003830875.2] |
| 00966449 | DOGE[0.457531340496800.6],USD[5.338156863167345.0] |
| 00966457 | DENT[0.030000000000000],FRONT[0.000000082923507],TRX[0.033839124257000.0],USD[0.429725990745026],USDT[0.0643286926305709] |
| 00966459 | AKRO[1.000000000000000],BAO[20913.021397520000000],BNB[0.136545740000000],BTC[0.003399460000000],DENT[2.000000000000000],DOGE[279.836307140000000],ETH[0.100892850000000],ETHW[0.033651470000000],EUR[99.916522809662135].7],FTT[1.229918680000000],KIN[307290.618201390000000],LINK[2.281425030000000].093045001711TL32D.849735970000000],RSR[1.000000000000000],SRM[51.329569290000000],STEP[8.468202150000000],TRX[440.182729770000000],UBXT[3.000000000000000],XRP[21.173376360000000] |
| 00966463 | BTC[0.004135375000000],ETH[0.054963425000000000],ETHW[0.054963425000000000] |
| 00966466 | BNB[0.150000000000000] |
| 00966467 | ALGOBULL[55331.769288650000000],DOGEBULL[0.001223143200000],USD[0.079411300476254d] |
| 00966469 | TRX[0.000000000000000],USD[0.016880365100000],XRP[0.299500000000000] |
| 00966473 | USD[-0.047677628080821],USDT[0.066225000000000] |
| 00966474 | USD[25.000000000000000] |
| 00966475 | AUD[2278.000000000000000],FTT[1.998600000000000],USD[3024.788024422100000000000] |
| 00966477 | USD[25.000000000000000] |
| 00966481 | FTT[0.007190512464363S],USD[165.635372792388227 4] |
| 00966482 | SXPBULL[3.005209200000000],USD[0.000000064850546],USDT[0.000000051873542] |
| 00966487 | DOGE[0.000000000648700],USDT[4573.298819685886543 2] |
| 00966493 | HKD[1.000000083494328 6] |
| 00966495 | ALGOBULL[24039.746000000000000],ATOMBULL[0.005030000000000],BSVBULL[0.070000000000000],EOSBULL[361.322605000000000],LTCBULL[0.241235000000000],MATICBULL[0.020091000000000],SUSHIBULL[97907.883250000000000],TRX[5.782341000000000],USD[0.049014395775000] |
| 00966500 | OXY[0.987365000000000],TRX[0.000000200000000],USDT[0.000000005000000] |
| 00966503 | BTC[0.000022640570203],DOGE[0.097300000000000],USD[-0.002545235473024 9],USDT[0.002133040307032.2] |
| 00966504 | ALGOBULL[629559.000000000000000],ASDBULL[3.997200000000000],ATOMBULL[66.953100000000000],BALBULL[3.097830000000000],BCHBULL[261.776700000000000],BSVBULL[14989.500000000000000],EOSBULL[1968.621000000000000],GRTBULL[9.993000000000000],HTBULL[1.041270000000000],KNCBULL[1.099230000000000],LTCBULL[11.998000000000000],MATICBULL[3.001000000000000000],MKRBULL[9.999300000000000],PRIVBULL[1865.893100000000000],XTZBULL[21.285090000000000].LTCBULL[98.977400000000000000].XTZBULL[21.285090000000000000000000000],SHIB[1106194.692265480000000],SUSHIBULL[75.744140000000000000],USD[0.047585290000608],USDT[0.0000000051771008],VETBULL[1.998600000000000] |
| 00966505 | AKRO[1.000000000000000],BAO[13832.208814720000000],CHZ[1.000000000000000],DOGE[505.511425500000000],EUR[0.000000040123217],KIN[1.000000000000000],MATIC[1.063080770000000] |
| 00966520 | BTC[0.002400000000000],DOT[227.731775197944120 0],ETH[1.022104675963210 0],ETHW[1.019000000000000 0],FTT[103.693939000000000],SOL[7.341382836715300 0],USD[2074.889840339325000000000] |
| 00966526 | ADABULL[0.044831400000000],BNB[0.000000005097760],DOGEBULL[0.156445730000000],SHIB[3121086.267166040000000],USDT[255.5958501273700958 8] |
| 00966527 | USD[0.000000247565823.4],USDT[0.000000043035660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00966528 | AURY[0.60012489000000000],BTC[0.00010275000000000],FTM[0.70588000000000000],STARS[0.637804300000000000],SUSHI[2.00000000000000000],USD[51.9812016284810880],USDT[0.00000007000000000] |
| 00966532 | DOGE[88.85947733208716564],USD[-0.00799999644457106] |
| 00966533 | TRX[0.00000200000000000],USD[0.00000000317998617],USDT[4454.47665616000000000] |
| 00966534 | TRX[0.00000400000000000],USD[0.00830826640000000] |
| 00966535 | AAVE[1.97392787000000000],BTC[0.11033010761123306],ETH[1.43425628082944400],ETHW[0.00000000500000000],EUR[0.00026912390075111],FTM[374.60720306599034000],FTT[19.27057929000000000],SOL[48.00419617000000000],USD[6.21409929304725000],YF[0.04399910000000000] |
| 00966538 | BTC[0.00004349035003020],ETH[0.00090732921967924],ETHW[0.00090732921967924],TRX[0.00219100000000000],USD[13834.48543171142045709],USDT[95808.59859172821231631] |
| 00966539 | BTC[0.00046036450000000000],USD[0.00000000079278880] |
| 00966540 | USD[0.84288885400000000],USDT[0.20000000000000000] |
| 00966541 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00028244000000000],DOGE[0.01747567000000000],EUR[0.76702622331996762],FTM[0.00102104000000000],KIN[8.00000000000000000],SHIB[3871167.10210482000000000],TRX[0.00764045000000000],UBXT[2.00000000000000000],USD[0.00913743698494949] |
| 00966550 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[0.00000000727027201],EUR[0.00005718273644117],KIN[4.00000000000000000],LINK[1.22189511148981016],SHIB[0.00000000662100000],TRX[1.00000000000000000] |
| 00966557 | BNB[0.00000002496304000],BTC[0.01558500000000000],LUNA2[1.11489838200000000],LUNA2_LOCKED[2.60142955800000000],USD[20.94222990324523100000000000],USDT[0.00000007000000000] |
| 00966565 | 1INCH[0.00004067266200000],AMPL[0.00000000041357960],BAO[0.00000000311600000],CREAM[0.00000000121031610],DENT[0.00000000028778919],DOGE[0.00000000132118900],KIN[1.00000000000000000],LTC[0.00000007866316],LUA[0.00000003175000000],MOB[0.00000605496000000],SHIB[11980.66193303289890],SOL[0.00000000947000],TRX[0.00000000000000000],UBXT[1.00000000000000000],USD[0.00000197502061844] |
| 00966568 | BTC[0.17017813072162000],ETH[32049680276294000],ETHW[0.00000000500616500],FTT[41.17825140166550056],LTC[0.00000014967200],MEDIA[0.00000003590000],ROOK[0.00000005000000],SOL[27.79193544003313222],STEP[0.00000003489920],USD[1.03056065629160055],USDT[0.00000002589281 3] |
| 00966569 | USD[0.00000015868484 33],USDT[0.00000032901 36330] |
| 00966570 | BTC[0.00725488689800000],ETH[0.32716233000000000],FTT[0.09886000000000000],TRX[0.00006000000000000],USD[0.00209417512549 50],USDT[0.00001008383831904] |
| 00966571 | USD[25.00000000000000000] |
| 00966573 | BTC[0.00005530000000000000],ETH[0.00000000000000000],USD[0.51458427 4598 98 13],USDT[0.000359203350608] |
| 00966574 | BTC[0.00463371000000000],BULL[0.01901990000000000],DOGEBEAR2021[0.00000000061378 40],DOGEBULL[0.005065542928586 5],ETHBULL[0.14876416705986 76],SHIB[282167.042889390000000],SOL[0.27384304000000000],TRX[0.00001000000000000],USD[0.00007719834909068],USDT[0.001164924421877 2] |
| 00966576 | USD[-0.035078599170451 3],XRP[0.31751204000000000] |
| 00966583 | ATLAS[2640.00000000000000000],BOBA[89.700000000000000],IMX[108.10000000000000000],USD[0.0832968412500000],USDT[0.00000006553630 6] |
| 00966587 | BAO[1.00000000000000000],USD[0.00000000000008795],KIN[57873.7195439500000000] |
| 00966588 | ASDBULL[16000 38.02629429000000000],BNBBULL[1.72787035000000000],CONV[2161.869950320000000],DOGEBULL[749.382000000000000],FIDA[29.40723357000000000],FIDA_LOCKED[0.22851493000000000],GOG[66.2311996200000000],GRTBULL[17260062.43134009000000000],MATICBULL[50456.82668737000000000],RAY[13.88435 8900000000],SOL[0.00000000169100],SUSHIBULL[120780.82300373000000000],THETABULL[28300.27255753000000000],USD[0.07800127867349 81],USDT[0.00000031557473] |
| 00966592 | AKRO[199.86700000000000000],AUDIO[3.99734000000000000],BNB[0.00990025000000000],BRZ[0.96342500000000000],CHZ[9.94300000000000000],DOGE[831.90677500000000000],DOGEBULL[0.24239010912000000],ETCBULL[0.01239175400000000],TRX[0.86102000000000000],TRXBULL[0.00882960000000000],USD[0.02236959156528 82],USDT[0.00000005968640 0],XRP[0.97340000000000000],XRPBULL[19.25836150000000000] |
| 00966593 | AUDIO[3.99924000000000000],CHZ[40.00000000000000000],LRC[8.99658000000000000],RSR[239.98290000000000000],SXP[1.99962000000000000],USD[0.03943357180000000] |
| 00966594 | DOGE[3.00000000000000000],TRX[0.00000300000000000],USD[0.00000015025925 90],USDT[83.46461467964675 75] |
| 00966596 | DAI[0.07458570000000000],ETH[0.00287398000000000],ETHW[0.00287398019615 48],USD[1.47622635736096 43],USDT[0.00000007201824 0] |
| 00966597 | BTC[0.00006553000000000],TRX[0.00000300000000000],USDT[66.36524896817604 00] |
| 00966598 | ETHBULL[11.99778510000000000],MATICBULL[19395.81409500000000000],THETABULL[58.25882871900000000],USD[4455.74590782000000000],USDT[62196.90701504648 34404],VETBULL[1499.71500000000000000],XLMBULL[9998.100000000000000] |
| 00966609 | ATLAS[7.60538000000000000],AURY[0.28825609000000000],BTC[0.00000984850000000],COPE[0.95478600000000000],DOGE[2.84612000000000000],ETH[0.00998290500000000],ETHW[0.00998290500000000],FTT[11945.05104800000000000],HXRO[0.61582000000000000],LINA[9.05000000000000000],LUNA_LOCKED[0.00000002011362 1],LUNC[0.00187705000000000],MER[0.59728000000000000],POLIS[0.05225390000000000],RAY[7.97872000000000000],SLP[4.73570000000000000],SOL[61.56062943000000000],SRM[0.98652663000000000],SRM_LOCKED[27.09347337000000000],USD[10046.86008594774 13804],USDC[70.00000000000000000],USDT[0.00000009202522 47] |
| 00966628 | DOGE[0.00000006008195 4],EUR[0.00000011922549 6] |
| 00966631 | FTT[0.07107292227865 00] |
| 00966638 | BAO[5.00000000000000000],EUR[0.00315935169835 7],KIN[5.00000000000000000] |
| 00966639 | USD[30.00000000000000000] |
| 00966641 | BTC[0.00009988100000000],NFT[31218974229526164 4][1],NFT[47906584421668201][1],NFT[51552251996195011 0][1],USD[0.36540597165000 0],USDT[0.00000001753996 64] |
| 00966642 | USD[30.00000000000000000] |
| 00966647 | BTC[0.00000008557500 0],ETHBULL[0.24680000000000000],EUR[0.75907254258698 04],FTT[0.20583150618446 012],SOL[0.21091900888377 51],USD[154.33706723723758 03],USDT[0.00209009956582 24],VETBULL[100.00000000000000000],XLMBULL[166.40000000000000000],XRPBULL[25270.000000000000000] |
| 00966648 | ATLAS[1830.00000000000000000],CRO[920.00000000000000000],DYDX[105.000000000000000],KNC[0.05036139000000000],SPELL[20195.96000000000000000],USD[0.18025519125000000],XRP[0.38423500000000000] |
| 00966649 | ATLAS[0.00000001066420 0],BCH[1.52424744124948 00],BTC[0.31615960242487 00],DOGE[0.00000000203072 00],FTT[117.60530701309680 00],LTC[1.90770983932090 00],MSOL[7.64000000000000000],RAY[0.00000000236608 9],SOL[10.54185039414424 23],SRM[299.35547678472872 00],SRM_LOCKED[0.25009882000000000],TRX[0.46410204209500 0],USD[67.51362193550609 69],XRP[2312.43722241018113 00] |
| 00966651 | AMC[30.69691218247891 87],BTC[0.00000023989110 0],DOGE[0.00000003998864 9],MATIC[0.00000005931264 9],NOK[0.00000006804250 5],SRM[0.02853280000000000],SRM_LOCKED[0.13122419000000000],USD[0.00000002948565 1],XRP[0.00000000891388 47] |
| 00966655 | ATLAS[20.00000000000000000],BTC[0.04052016719788500],BUSD[365.12895258000000000],ETH[0.16150258455304 0],ETHW[0.00000005805754 0],EUR[0.00000004115788 08],FIDA_LOCKED[0.81904267000000000],FTT[75.05551150000000000],LUNA2[49.45536166000000000],LUNA2_LOCKED[115.39584390000000000],MAPS[315.94182500000000000],MOB[0.00000001MQ17.71592134621730 0],PAXG[0.22000000000000000],RAY[101.80702866336 980 69],RSR[0.04657200764369740],SNX[15.81562362087694 00],SOL[5.07783269515157 12],SRM[30.32883577000000000],SRM_LOCKED[0.27385045000000000],SXP[184.15103280174181 00],TRX[0.00000100000000000],US D[18027.71365921306542001],USDT[0.00178302948251 91],USTC[0.00000000945530 0],XAUT[0.22235939433104 00] |
| 00966657 | ATLAS[1398.95625367000000000],AXS[0.00000000411107072],BTC[0.00000000093885190],HNT[0.00000000938519],POLIS[73.1515424943234832],TRX[0.00000700000000000],USD[12653.83211973000000000],USDT[0.00000002031234841],YGG[2312.91640000000000000] |
| 00966658 | ETH[0.00070601000000000],ETHW[0.00070607010269 0],SOL[0.00384216000000000],TRX[0.13890500000000000],USD[0.37525359809629 51],USDT[0.37543624050000000],WRX[0.42600000000000000],XRP[0.37728080342606 19] |
| 00966661 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000384497521 5],USD[0.00063143688682885] |
| 00966664 | COIN[0.00046980000000000],LTC[0.00000008589600],TRX[0.00000100000000000],USD[-0.00005346059459 62],USDT[0.00000002629615] |
| 00966673 | BUSD[4607.02752178000000000],FTT[0.04513786000000000],USD[28.63505464580929 68] |
| 00966676 | RAY[13.00000000000000000],SOL[0.00297363000000000],USD[1.80132172400000000] |
| 00966677 | USD[0.00000003626214 1],XRP[314.29484645000000000] |
| 00966681 | BAO[5.00000000000000000],DOGE[64.56907018000000000],EUR[0.00103619546754 3],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00966683 | TRX[0.55022600148478 21],USD[0.00000000430000],USDT[0.00000007334256 4] |
| 00966690 | USD[0.11460000000000000] |
| 00966694 | FTT[0.09938000000000000],TRX[0.00000500000000000],USDT[0.00000001432000 0] |
| 00966695 | AAVE[0.00737168956057 71],BNB[0.00746471041190 0],BTC[0.00015332846466 911],ETH[0.00062767000000000],ETHW[0.00062767000000000],USD[327.42970931459818 6],USDT[302.95455124023999 93] |
| 00966697 | USD[30.00000000000000000],USD[0.00000381808820 61],USDT[303.82000000000000000] |
| 00966699 | DOGE[1.00000000000000000],FTT[0.00754377000000000],SRM[0.03044427100000000],SRM_LOCKED[17.58575223000000000],USD[-0.09744770225235243] |
| 00966704 | BTC[0.00000008335450 0],FTT[0.00000000645986 00],TRX[0.18673848000000000],USD[0.04119731599002 19] |
| 00966705 | USD[0.00024726715895 2],USDT[0.00000003903 2198] |
| 00966711 | ETH[0.00047093000000000],ETHW[0.00047093287243 88],USD[1.90233145600000000] |
| 00966713 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00966714 | ETH[0.0000000059788932],FTT[0.0000000100459941],TRX[0.0000000003499552],USD[0.0254696747693731],XRP[0.0000000048960623] |
| 00966715 | BCH[0.0001072900000000],ETH[0.0000000015200000],LTCBULL[0.0888000000000000],SUSHIBULL[92.7032000000000000],USD[0.0000000073100250],USDT[0.0000000011774280],VETBULL[0.0092300000000000] |
| 00966716 | BTC[0.0000000075000000],DOGE[0.0000000026792485],USD[25.0000000090453566] |
| 00966718 | BNBBULL[0.0000000080000000],BTC[0.0003232400000000],FTT[0.0000000585768722],RAY[0.0000000028289698],REEF[0.0000000515216525],SOL[-0.0000000018823017],USD[0.0000001679200587],USDT[0.0000000011582669] |
| 00966724 | USD[0.0000003616948568],USDT[0.0000000024458095] |
| 00966725 | MATICBEAR2021[0.0199860000000000],SXPBULL[24.1830600000000000],USD[0.1721540747684800] |
| 00966731 | DOGE[1575.2063310749070400],SHIB[57565334.5000000000000000],TRX[0.0000051213671000],USD[1126.2228176985090800],USDT[0.0000000109143465] |
| 00966736 | BAT[0.9107000000000000],FTT[0.0991480262283990],HNT[0.0781025000000000],TRX[1.8240958300000000],USD[-0.0861413798150248],USDT[0.1452783009943751],WRX[0.8764050000000000],XRP[0.9000000000000000] |
| 00966738 | BTC[0.0049718100000000] |
| 00966740 | USD[25.0000000000000000] |
| 00966744 | USD[0.0000000059791040] |
| 00966747 | STARS[20.0448110000000000],USD[309.0100001232224300] |
| 00966749 | EUR[0.0001504064815550],TRX[0.0000010000000000],USDT[0.0000000027889] |
| 00966750 | ADABULL[0.0000000018000000],DOGEBULL[0.0000000020000000],FTT[0.0000000009953418],USD[0.0036454543707424],USDT[0.0000000034373445] |
| 00966753 | BTC[0.0000000062501000],ETH[0.0000000088000000],FTT[0.1082267634448675],SOL[0.0000000885307000],USD[0.0000000121956554] |
| 00966759 | FTT[4.1396252300000000],USDT[0.0000002335919615] |
| 00966762 | ALPHA[0.0000000050000000],BAO[3.0000000000000000],CHF[0.0000000089300200],ETH[0.0000000020759124],KIN[2.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 00966764 | BAO[5.0000000000000000],CAD[175.7306274348684149],DENT[2.0000000000000000],DOGE[0.0000000044560357],ETH[0.0693063621510000],ETHW[0.0693063621510000],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0000000091250000],USD[0.0000000045784877] |
| 00966767 | DAI[0.0000000000000000],FTT[158.4897950161573829],STETH[0.0000627226743862],USD[0.0000000104000000],USDT[2.6964569250000000] |
| 00966768 | ETH[0.0004545100000000],ETHW[0.0004545130000000],USD[0.1448822256634385] |
| 00966769 | DOGEBULL[4.1052677951000000],TRX[0.0000040000000000],USD[1.1286356229291800],USDT[0.0000000112238788] |
| 00966770 | ADABEAR[0.0107980.0000000000000000],ALGOBEAR[1659680.0000000000000000],ASDBEAR[95220.0000000000000000],BNBBEAR[55747000.0000000000000000],BSVBEAR[41991.6000000000000000],CHZ[359.9280000000000000],COMPBEAR[7185.6000000000000000],DOGEBULL[0.0009643245000000],EOSBULL[291960.8270000000000000],ETCBEAR[3897720.0000000000000000],ETHBEAR[6478959.0000000000000000],LINKBEAR[13790340.0000000000000000],LUNA[25.3114785690000000],LUNA2_LOCKED[12.3934499900000000],LUNC[0.6411540000000000],OKBBEAR[82987.4000000000000000],THETABEAR[2500250.0000000000000000],TRX[0.0000020000000000],LTRXBEAR[5884057.0000000000000000],XRPBEAR[1079784.0000000000000000] |
| 00966771 | ADABULL[0.0000000096450000],EXCHBULL[0.0000000020000000],FTT[0.0032991864868071],SOL[1.0577880000000000],STEP[0.0462400000000000],USD[1.4738133318943735],USDT[0.0000000054117930],VETBULL[0.0000000050000000],XRP[0.6717140000000000] |
| 00966776 | DOGEBULL[4.1052677951000000],TRX[0.0000040000000000],USD[1.1286356229291800],USDT[0.0000000112238788] |
| 00966781 | EUR[0.0100000000000000] |
| 00966784 | FTT[158.7589184500000000],IMX[5977.7273525000000000],TRX[0.0000010000000000],USD[0.0000000081481173],USDT[13948.9791738360000000] |
| 00966785 | AAVE[0.0000000024320000],ETH[0.0000045900000000],EUR[0.0000000020713744],LINK[0.0000000028032000],USD[0.0368375154539877],USDT[0.0000000131015026] |
| 00966786 | ATLAS[7.6246120000000000],CRO[5619.8254000000000000],ENJ[711.9025732000000000],FTT[19.8965593000000000],GALA[9.8254000000000000],POLIS[0.0884260000000000],USD[0.4944530342952652],USDT[0.0000000007402445] |
| 00966789 | USD[30.0000000000000000] |
| 00966792 | USD[-0.8012931076555040],USDT[2.0936454974219635] |
| 00966796 | FTT[794.6545165600000000],HXRO[1654.0152750000000000],SRM[37.4798903700000000],SRM_LOCKED[219.4618584900000000],USD[0.0000000077072808],USDC[22489.3094186000000000],USDT[171.0162145508005280] |
| 00966801 | BAND[0.0984887400000000],BTC[0.0130633602754184],ETH[0.1518163561000000],FTT[25.0000000000000000],SUN[0.0082989110000000],TRX[40.9922110000000000],USD[0.2561240380324722],USDT[0.0000000213782169] |
| 00966808 | BEARSHIT[91.1100000000000000],DOGEHEDGE[0.0959400000000000],ETCBEAR[97.3400000000000000],LINKBEAR[3597480.0000000000000000],USD[0.0000017668900840] |
| 00966814 | JPY[2000.1897600000000000],XRP[0.0000518500000000] |
| 00966825 | KIN[99930.0000000000000000],TRX[0.0000030000000000],USD[0.4453419300000000],USDT[0.0000000058832124] |
| 00966826 | DOGE[0.9430000000000000],ETH[0.0000360340000000],ETHW[0.0008603400000000],USD[0.0022444130000000],XRPBULL[0.0222906500000000] |
| 00966828 | AUD[0.0024448794912424],BF_POINT[400.0000000000000000] |
| 00966830 | FTT[1.8049756400000000],POLIS[0.0326400000000000],USD[0.9586092992620752] |
| 00966832 | AUDIO[32.9960000000000000],BNBBULL[0.0000000075000000],BOBA[4.7990400000000000],BULL[0.0000000013000000],DMG[0.0541800000000000],ETHBULL[0.0001000080000000],FTT[0.0000000070053100],MTA[0.9936000000000000],SOL[0.0099880000000000],STARS[2.9998000000000000],USD[0.4196229049761955],USDT[20.6881506397093780] |
| 00966835 | DAWN[707.2799330011281388],DOGE[20.0000000000000000],IMX[0.0030000000000000],LOOKS[0.9797965100775365],LUNA2_LOCKED[97.2202763100000000],LUNC[0.0040980000000000],OMG[0.0000000367490000],TRX[0.0000280000000000],USD[0.3052438623478143],USDT[0.0000001126474851] |
| 00966838 | ETHBULL[0.0000886200000000],MATICBULL[0.1895600000000000],TRX[0.0034751428000000],USDT[0.0000000848909390] |
| 00966839 | BTC[0.0000000062332230],DOGEBULL[0.0000000031800000],ETH[0.0000000011578777],FTT[0.0000000071662374],MATIC[0.0000000088286200],SOL[0.0000000055303800],SRM[0.0140882000000000],SRM_LOCKED[4.8829730600000000],USD[0.0000001659427836],USDT[0.0000000027014304] |
| 00966847 | FTT[16.9986700000000000],USDT[8.9137145357500000] |
| 00966848 | NFT[41271903371926575573][1],USD[-26.1919609993314699],USDT[29.5166486647201600] |
| 00966853 | ETH[0.0000000000000000] |
| 00966854 | BNB[0.0033041000000000],BNBBULL[0.0003732600000000],BULL[0.0000027140000000],DOGEBULL[0.0000819238000000],EOSBULL[75.2062000000000000],ETHBULL[0.0000723740000000],LTCBULL[0.3401900000000000],MATICBEAR2021[74.4478500000000000],MATICBULL[0.0088220000000000],SUSHIBULL[4.3500000000000000],THEUSDBULL[0.0470670300000000],TRX[0.0000050000000000],USDt[0.0781048158477350],USDT[0.0000000873071400],XRPBULL[0.5188800000000000] |
| 00966859 | BTC[1.4702225300000000],EUR[0.0000006983800000],TRX[0.0007780000000000],USDT[-0.0344702533014138] |
| 00966862 | USD[0.3856387164717111] |
| 00966863 | ETH[0.4095580000000000],ETHW[0.4095580000000000],SOL[9.9900000000000000],TRX[0.0000046089470800],USD[20298.9265967078960533],USDT[-161.5383556214497469] |
| 00966864 | USDT[10.0000000000000000] |
| 00966866 | ADABEAR[19986000.0000000000000000],ADABULL[0.7984000000000000],ALGOBEAR[1000000.0000000000000000],ASDBULL[1.6000000000000000],ATOMBEAR[200000.0000000000000000],ATOMBULL[10.0000000000000000],BALBULL[1.9993000000000000],BCHBULL[70.9923000000000000],BEAR[199.6400000000000000],BEARSHIT[2099.8100000000000000],BNBBEAR[11991600.0000000000000000],BNBBULL[0.0000988000000000],BSVBULL[3749.2650000000000000],COMPBEAR[1.5999200000000000],COMPBULL[1.5999200000000000],DRGNBEAR[50000.0000000000000000],EOSBEAR[12990.9000000000000000],EOSBULL[100.0000000000000000],ETCBEAR[20992.8100000000000000],ETHBEAR[165000.0000000000000000],ETHBULL[0.0000800000000000],GRTBULL[3.3000000000000000],KNCBULL[4.3000000000000000],LINKBEAR[10992300.0000000000000000],LINKBULL[9.8994700000000000],LTC[0.0000000028250670],LTCBULL[9.8994700000000000],MATICBEAR[199.0000000000000000],MATICBULL[303.4000000000000000],OKBBEAR[39960.0000000000000000],SUSHIBEAR[219400.0000000000000000],SUSHIBULL[3325.1763000000000000],SXPBEAR[1999600.0000000000000000],THETABEAR[1999600.0000000000000000],TOMOBULL[299.7200000000000000],TRX[0.0000000830383382],TRXBULL[2.7000000000000000],USD[0.0168000781280000],VETBULL[1.8999600000000000],XLMBULL[1.6553968000000000],XRPBEAR[1539422.0000000000000000],XRPBULL[11491.4849500000000000],XTZBULL[3.0999600000000000],ZECBEAR[0.1199160000000000] |
| 00966876 | AUD[0.0000000061844082],BTC[0.0046998600000000],COMP[0.0002000000000000],ETH[0.0124563258696526],ETHW[0.0124563258696526],FTT[5.0000000000000000],OMG[8.0000000000000000],SHIB[99300.0000000000000000],SOL[0.0084485400000000],SPY[-0.0000018840155],SUSHI80.4992937176300047],USD[4.9340713535234379],USDT[10.0900000000000000],USD[0.0092713721709754] |
| 00966879 | BTC[0.3367494411787087],CRY[278.3447753300000000],CVX[20.5688641700000000],ETH[1.4244756250000000],ETHW[1.4247776250000000],EUR[0.0000000055585565],FTT[150.8050108454223440],HT[52.2672193204040000],RAY[44.3282737800000000],SECO[252.8672744770000000],SOL[41.1886495700000000],USD[0.0850322060333347],USDT[13284.5842286001621032],WBTC[0.0000000070207245] |
| 00966880 | USD[0.0000000045000000] |
| 00966883 | DOGE[0.0000000061825630],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00966886 | TRX[0.000000500000000000],USD[1.152859100000000000],XRPBULL[354.251850000000000000] |
| 00966887 | DOGE[200.000000000000000000],USD[25.000000000000000000],USDT[0.327618900000000000] |
| 00966894 | BTC[0.000098120971080000],CEL[0.041034088386120000],FTT[0.099354000000000000],KIN[9998.157000000000000000],SRM[6.142659590000000000],SRM_LOCKED[0.117093150000000000],TRX[0.000000030397974],USD[0.000000093337458],USDT[0.000000015252825],XRP[0.009434995649600000] |
| 00966897 | BTC[0.007298613000000000],ETH[0.172233300000000000],ETHW[0.172233300000000000],GBP[0.000173737677712],SOL[0.000000007418000],USD[0.000000059331305000] |
| 00966900 | TRX[0.000040000000000000],USDT[17.000000000000000000] |
| 00966901 | USD[0.0000004647101521],USDT[0.000000001613004B] |
| 00966902 | BAO[19.000000000000000000],DENT[1.000000000000000000],EUR[0.000000507849881B],KIN[14.000000000000000000],LUNA2[0.197453189000000000],LUNA2_LOCKED[0.459808507600000000],LUNC[0.635372020000000000],NFT (293605951965208019[1]),RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[0.001494080000000000] |
| 00966904 | ETH[0.000000073800000],USD[0.000027154701947] |
| 00966905 | BNB[0.009822646790040000],ETH[0.001020986767000000],ETHW[0.001015577782952029],RAY[0.240733000000000000],STEP[0.079665380000000000],USD[0.582764321035242429],XRP[-1.801470218200786002] |
| 00966906 | BAT[0.000000013600000],CHZ[0.000000074027952],DMG[0.000000068355578],DOGE[0.000000006422438B],KIN[1.000000000000000000],PUNDIX[0.000000007344698B],TRX[0.000000065085698],USDT[0.000000057225627] |
| 00966908 | BTC[0.000000008795105],COPE[67.411970930000000000],DOGE[0.000000005680086],DOGEBULL[0.000000002149962],EMB[0.000000026300000],ETH[0.000000073332843],ETHBEAR[0.000000039260000],ETHBULL[0.000000039000000],ETHW[0.072930480519247],EUR[0.000225358865142],FTM[0.000000025489200],FTT[0.09958000000000],GBP[0.000000015337478],LEO[0.000000085261216],MATIC[0.000000023956673],MATICBULL[0.000000023431725],MATICHALF[0.000000030000000],SHIB[0.000000064009978],SOL[1.155334424663830],SOS[47389905.714285710000000],SUSHIBULL[0.000000062507772],USD[0.032583975097803T],USDT[0.00000009938120],WAVES[0.000000008923705B],XRPBULL[0.000000074317973] |
| 00966909 | DOGEBULL[0.000000378000000],USD[0.001037176561613Z],USDT[0.000000062898900] |
| 00966910 | USD[0.000000050000000] |
| 00966911 | SOL[0.000000098371151],USD[0.014339215372633],USDT[0.000000009781192O] |
| 00966916 | TRX[0.000008000000000],USD[0.247323519301284B],USDT[0.000000138629978] |
| 00966927 | USD[0.436000000000000],USD[-0.457448457000000],USDT[0.570000000000000] |
| 00966928 | USD[0.232611690441815B] |
| 00966930 | LUNA2[0.000000031852734S],LUNA2_LOCKED[0.000000074323047Z],LUNC[0.069360000000000000],USD[0.000961159600650O],XRP[0.000000000000000] |
| 00966931 | AVAX[1.800000000000000],BTC[0.012604614727510],ENJ[24.985074864713701S],ENS[0.150454920000000],ETH[0.129126750000000],ETHW[0.129126750000000],FTT[5.000000000000000],GALA[106.719264400000000],NFT (382724109362308626)[1],NFT (462057651118828318)[1],RAY[19.738901800000000],SHIB[1575186.631560180000000],SOL[12.462891940000000],SRM[10.442808660000000],SRM_LOCKED[0.195162150000000],USD[0.000100916872344] |
| 00966933 | OXY[5668.266200000000000],TRX[0.000001000000000],USDT[9.623889800000000] |
| 00966934 | BTC[0.001364520632000O],DOGE[93.857118482652777],EUR[37.968152606745961S],HNX[2.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00966936 | DENT[1.000000000000000],GBP[0.000372954849312O] |
| 00966938 | FTT[1.099810000000000],PSY[92.982900000000000],TRX[0.000010000000000],USD[25.173451778277087],USDT[0.000000010377308B] |
| 00966940 | DOGEBULL[0.000735484800000O],TRXBULL[2.639872000000000],USD[0.0125632110000000] |
| 00966943 | TRX[0.000030000000000],USD[-0.018099992317594],USDT[0.019020231467509B] |
| 00966944 | BNB[0.000000042987486],BTC[0.000000000610353S],ETH[0.000000040950907],SOL[0.000000007058976],USD[0.00011091320590034] |
| 00966945 | ADABULL[0.000000030300000],DOGEBULL[0.000000000800000],ETCBULL[0.000000010000000],ETHBULL[0.000000080000000],MKRBULL[0.000000010000000],THETABULL[0.000000037000000],USD[0.000000126581931],USDT[0.000000286955215] |
| 00966950 | USD[0.000000064209176] |
| 00966953 | FTT[0.100000000000000] |
| 00966956 | BNB[0.000000084323144],BTC[0.000000029689732],DOGE[0.000000046548653],LTC[0.000000080337033],LUNA2[0.001703040640000],LUNA2_LOCKED[0.003974609482000],LUNC[41.806545360000000],MATIC[-0.000000014500000],TRX[0.000000049839688],USD[-0.001341457877496],USDT[0.000000046019128] |
| 00966958 | USD[30.000000000000000] |
| 00966962 | ATLAS[2969.617820000000000],FTT[50.195081200000000],IMX[24.996120000000000],NFT (419081440740217016)[1],NFT (439459770345486411)[1],TONCOIN[225.955400000000000],USD[222.180000006528200],USDT[20.470000006489134O] |
| 00966970 | ATLAS[310.000000000000000],ETH[0.000000071500000],FTT[5.476196791461371S],POLIS[3.000000000000000],SRM[0.881770530000000],SRM_LOCKED[0.020024110000000],STARS[2.000000000000000],TULIP[1.100000000000000],USD[0.333768527266299S],USDT[0.000002529888397] |
| 00966972 | FTT[0.000000043174200],USD[1.203357471467065O],USDT[0.251377271500000] |
| 00966973 | AVAX[0.016521164059254O],BNB[0.000000046085600],BTC[0.000000066675376],DEFIBULL[0.693804075295119],ETH[0.007245029271924],ETHBULL[0.064388122417285],ETHW[0.007245074284072],FTM[0.454529122047252],FTT[0.000000042184159],GBP[23.248261985958210],LINKBULL[0.005565023448000],LUNA2_LOCKED[0.000000102456496706176],LUNC[0.001423028788656],OXY[0.000000000806234],PERP[0.000000008000000],SOL[0.079195779468604],SRM[0.000000064613032],TRX[0.000001000000000],USD[1.817550758581533S],USDT[0.000000005663608B],WAVES[0.468860000000000] |
| 00966974 | DOGE[0.000000011255000],TRX[0.786118000000000],USD[-0.002017773668967],XRP[0.000000037491987] |
| 00966975 | ETH[0.000000044000000],FTT[25.000000000000000],LUNA2[0.000084372231290O],LUNA2_LOCKED[0.001968685397000],LUNC[18.372231000000000],NFT (296887946957073637)[1],NFT (335636752246804095)[1],NFT (353165489800419317)[1],NFT (458519201681091566)[1],SAND[2.000000000000000],USD[0.763224348438041T],USDT[1066.184773830790870] |
| 00966977 | USD[25.000000000000000] |
| 00966988 | SOL[0.005874590000000O],USD[0.005895933791849] |
| 00966989 | LINK[0.000000010000000],LTC[0.059900063536658],USD[259.065775100500000O],USDT[0.000000113062899] |
| 00966992 | FTT[0.000000010000000],USD[0.000000074336054] |
| 00966993 | TRX[0.000003000000000],USDT[0.954400000000000000] |
| 00967000 | TRX[0.000002000000000],USD[0.000000081129024],USDT[0.000000004078089] |
| 00967004 | TRX[0.000007000000000],USD[7.414348758345346],USDT[0.000000028422700] |
| 00967007 | BTC[0.000000080000000],ETH[0.058488840000000],EUR[0.000000072482178],FTT[0.019985573977472],USD[0.614718313814589T],USDT[0.000000094358901] |
| 00967014 | CQT[536.000000000000000],FTT[5.800000000000000],OXY[619.566000000000000],USD[0.000000061000000],USDT[0.000000073900595Z] |
| 00967018 | USD[0.000034101086],ETH[0.000000014883750],USD[0.000015897869769] |
| 00967019 | RUNE[0.099200000000000],TRX[0.000002000000000],USD[0.009200605855350],USDT[9.416193327946822H],XLMBULL[0.000089060000000] |
| 00967022 | SXPBULL[1138.377582000000000],USD[0.098566618846130N] |
| 00967027 | BNB[0.000000028217700],COPE[0.000000023020800],ETH[0.000000536619733],GENE[0.000000002000000],HT[0.000000038470580],MATIC[0.000000069000000],SOL[-0.000000009471748],TRX[0.000000766566828],USD[0.000000033339389],USDT[0.000000023418394] |
| 00967033 | BAO[1.000000000000000],BTC[0.000047400000000],EUR[0.000000076012416],KIN[1270378.832436430000000],SHIB[1393199.483695960000000] |
| 00967036 | BTC[0.069805060653572O],FTM[572.905000000000000],FTT[0.000000076072415],MATIC[1149.774000000000000],TRX[0.000001000000000],USD[1.445111071492924],USDT[0.000000022500000] |
| 00967042 | USD[0.114879496230313B],USDT[0.000000289309948] |
| 00967044 | EUR[0.000000092124119],USDT[0.000000090515404] |
| 00967045 | ATLAS[80.997359335500000O],BNB[0.000000010254535T],BRZ[-0.005328261515421S],ETHBEAR[0.000000047000000],KIN[14.480567599978930S],TRX[0.000000032158761],USD[-0.000041638287874T] |
| 00967046 | FTT[0.040206620000000O],MATIC[5.000000000000000],USD[0.009294611804576T],USDT[0.000000004000000] |
| 00967050 | DOGEBEAR2021[2.587578115500000O],LUNA2_LOCKED[0.000000226312393],LUNC[0.002112000000000],USD[0.007987142276510],USDT[0.478485057179750S] |
| 00967054 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967059 | 1INCH[0.000000020000000],ATLAS[295.43416515630000000],AVAX[0.026381500000000],AXS[0.050138582900000000],BADGER[4.032528799400000],BAO[2500.728154650000000],BTC[0.000000029000000],CHZ[13.719572101862499],COMP[0.179039364074500000],CRO[26.972510690000000],DYDX[3.256243077524216000],ENS[2.017130900160681000],ETH[0.000108260900000000],FTM[22.956984422000000000],FTT[5.002115413067200000],LDO[29.557553520000000000],LTC[0.632056695190000000],LUNA2[0.384280586000000000],LUNC[83620.696921110991370400],MATIC[0.000000002708400000],NEAR[0.144472630000000000],SHIB[8707487.331094910875185800],SLP[381.520731576000000000],SOL[2.067911704200000000],STORJ[0.574176910000000000],SUSHI[2.329044367868645000],TONCOIN[13.339128392000000000],USD[0.320214833553906000] |
| 00967061 | APE[0.000000008662400000],APT[0.000042000000000000],BTC[0.000000035000000000],CHR[483.871940000000000000],DOT[32.160055000000000000],ETH[0.000000002157520000],ETHW[5.859663279111800000],FTT[150.091405205454650000],LUNA2[14.844528940000000000],LUNA2_LOCKED[34.637234180000000000],LUNC[47.820000000000000000],SOL[0.71836190833000],SUSHI[0.000000008562180000],UNI[0.000000008670100000],USD[0.000000009159986] |
| 00967065 | TRX[0.000002000000000000] |
| 00967067 | ETH[0.000001000000000000],FTT[0.000000010000000000],TRX[0.000004600000000000] |
| 00967071 | FTT[25.0089176880736532],RAY[0.000000010000000000],SOL[0.000000010000000000],SRM[60.011955460000000000],SRM_LOCKED[1.102877700000000000],USD[-0.006336604470462200],USDT[0.000000000218838] |
| 00967073 | ADABULL[0.000000077410000],DOGEBULL[0.000000069250000],FTT[0.158787500000000000],MATICBULL[0.000000005500000000],SOL[0.000000032111424],SUSHI[0.124726127458496],USDT[0.000000011507193] |
| 00967074 | ASD[0.162800000000000],AXS[0.062300000000000000],ETH[0.113938080000000],ETHW[0.113938080000000000],LUNA2[40812566310000000],LUNA2_LOCKED[0.952293213900000000],LUNC[88870.222400000000000],NVDA[0.018375000000000],RUNE[0.080540000000000000],TRX[0.003000000000000000],USD[643.6744675337966128],USDT[0.04985072586761] |
| 00967075 | AKRO[1.000000000000000],ALPHA[1.013663070000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.001781280720563],KIN[2.000000000000000000],OMG[0.000091300000000000],SHIB[4.589526150000000000],TRX[1.000000000000000000],USD[0.000000096023232] |
| 00967081 | USD[0.0319383982108556],USDT[-0.000000000007661504] |
| 00967085 | AKRO[1.000000000000000000],DOGE[0.000000077000000],GBP[0.000001566449241],KIN[1.000000000000000000],TRX[191.517095178465440] |
| 00967086 | CHF[0.000000112106546],FTT[130.052349417491155],RAY[539.288831780000000],SRM[546.018985980000000000],SRM_LOCKED[3.029474530000000],USDT[0.000000022584192] |
| 00967087 | TRX[1.402011833845401],USD[-0.258430474312983],USDT[0.439886711250000] |
| 00967088 | BNB[0.000000004000000],HT[-0.000000002308400],MATIC[0.000000098000000],NFT[3109809259705052121][1],NFT[3546360647003013601],NFT[42513671791658097611],NFT[54747046845708600611],SOL[0.000000027960000],TRX[0.000000069270284],USD[0.000000796794107],USDT[0.000000059524484] |
| 00967094 | AKRO[4.000000000000000],BAO[10.000000000000000],BAT[3.272920520000000],BTC[0.000000007124463],DENT[3.000000000000000],DOGE[0.041927334638373],ETH[0.000000026200000],GBP[0.000000007966141],KIN[2.000000000000000],MATH[1.018804460000000],MATIC[1.061150510000000],RSR[8.000000000000000],RUNE[1.101988170000000],SECO[1.101766850000000],SHIB[0.000000006776158],SUSHI[1.016260100000000],XRP[1.057329440000000],TOMO[3.305209200000000],TRU[1.000000000000000],UBXT[1.000000000000000],TRX[4.000000000000000],USD[0.002263163585123],USDT[0.000000008144840] |
| 00967096 | BCH[0.125000000000000] |
| 00967100 | APT[0.000000008499300],BNB[0.000000009564893],ETH[0.000000068622328],MATIC[0.000000094133775],SOL[0.000000004144698],TRX[0.000002601886450],USD[0.000000324038732],USDT[0.000000087400558] |
| 00967105 | ADABEAR[6269690.000000000000000],BNBBEAR[72365743.000000000000000],BSVBEAR[399.920000000000000],DOGEBULL[0.000000038000000],ETHBEAR[12082489600000000000],ETHBULL[0.000027500000000],LUNA2_LOCKED[5487.043911000000000],THETABEAR[76706268.000000000000000],TRX[104051.266650000000000],TRXBEAR[90924224.000000000000000],USD[0.00000010854329],USTC[0.01740000000000000] |
| 00967106 | AURY[0.000000100000000],BAO[10.000000000000000],BCH[0.000000009763600],ETH[-0.000000008530154],GENE[0.000000000000000],HT[0.000000008695743],LUNA2[0.244059261000000],LUNA2_LOCKED[0.569471609000000],MATIC[0.000000049054800],NFT[404642157326943653][1],NFT[445179573095703746][1],NFT[548603290655422291][1],SOL[0.000000096293063],TRX[0.000090050000000],USD[0.000000096542717],USDT[1.497893099322613] |
| 00967110 | USD[0.0000000091338600] |
| 00967113 | BNBBULL[0.000000032000000],BTC[0.000100000000000],ETH[0.000032670125602],TRX[0.000293000000000000],USD[142.150818199332809],USDT[0.086000156587053] |
| 00967116 | BF_POINT[300.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000000],FTT[0.144120239822878],LINK[0.399920000000000],USD[0.010630000000000],USDT[148.978511108401468],USDT[0.702179037562675] |
| 00967117 | BULL[0.000000019952708],ETH[0.000000007340196],ETHW[0.000000007340196],USDT[0.000008826057295],XRPBULL[0.003944559630040] |
| 00967118 | BNB[0.042461520000000],BTC[0.155932722288844],ETH[1.077298330000000],ETHW[1.474672630000000],LUNA2[3.507751891000000],LUNA2_LOCKED[8.184754412000000],SOL[0.006314000000000],USD[2359.1745954681500138],USDT[14.466617859298421] |
| 00967119 | USD[0.00668398054662006],XRP[0.000000008101054] |
| 00967121 | LUNA2[0.000000034617346],LUNA2_LOCKED[0.000000807738076],LUNC[0.007538000000000],SOL[0.006821850000000000],USD[-0.000000185490070] |
| 00967124 | BAO[1.000000000000000000],USD[0.000000883738580] |
| 00967128 | BCH[0.000000009000000],BTC[0.000000007000000],FTT[0.015634563443746],SRM[6.696270000000000],USD[0.000000002347825],USD[0.000000089000000],XRP[0.010000000000000] |
| 00967130 | BTC[0.000000077400000],DOGEBULL[0.000000072300000],ETH[0.000000094313186],FTT[0.000000004621280],LUNA2[0.005210657427056],LUNA2_LOCKED[0.002582018663000],SOL[0.000000073312256],THETABULL[0.000000053050000],TOMOBEAR[499590.000000000000000],USD[0.0015699550004780],USDT[0.000000005250000] |
| 00967137 | (see above) |
| 00967141 | BAO[1.000000000000000],BTC[0.001832320000000],CRO[136.457980930000000],KIN[1.000000000000000],USD[0.002195250368408] |
| 00967142 | ETH[0.000000064697215],FTT[0.069802420000000],TRX[0.000002000000000],USD[0.199719922120440],USDT[0.304261412915485] |
| 00967143 | USD[20.000000000000000] |
| 00967144 | UBXT[2385.0802100000000000],USD[-117.0395895528125000],USDT[198.0075745928500000] |
| 00967149 | BNB[0.002406730000000000],USD[30.000000000000000] |
| 00967152 | FTT[0.000000010000000],GENE[4.549914983600000],SOL[1.99627164327498180],USD[0.004807291601470],USDT[0.00034655131950] |
| 00967153 | DOGE[102.982000000000000],FTT[4.000400000000000],LUNA2[0.565152020200000],LUNA2_LOCKED[1.318688047000000],SAND[37.993365200000000],USD[0.161391679493530],USTC[80.000000000000000] |
| 00967158 | BTC[0.000000097358095],ETHBULL[0.000000001000000],FTT[0.000000006258628],USD[0.004919574378864] |
| 00967164 | FTT[32.491591850000000],TRX[0.000003000000000],USDT[177.000003380413362] |
| 00967166 | BNB[0.000000062632004],BTC[0.000000042533395],ETH[0.000000007090750],LTC[0.000000070900750],MATIC[1.276894652433250],NFT[385394119398328433][1],NFT[453329065563847109][1],NFT[576460700336545958][1],SOL[-0.000000030906745],USD[0.000002674264975],USDT[0.000010038400934] |
| 00967172 | TRX[0.000000030000000],USD[0.296799630000000],USDT[0.000000052178200] |
| 00967176 | DOGE[0.486620000000000],ETH[0.000000011070655],ETHBULL[0.000000001000000],USD[149.622289586750000] |
| 00967182 | TRX[0.000000000000000],USD[0.000000259000000],USDT[0.000000028725050] |
| 00967183 | USD[30.000000000000000] |
| 00967184 | ATLAS[1289.767800000000000],USD[1.497319920000000],USDT[0.000000006131237 8] |
| 00967186 | AMD[0.369949560000000],AMZN[0.239976720000000],AMZNPRE[-0.000000004000000],ARKK[0.480000000000000],COIN[0.849961200000000],COMP[2.152354015000000],FB[1.999912700000000],FTT[7.599744200000000],GOOGL[0.180000000000000],NFLX[1.029964900000000],NVDA[0.687456835000000],SPY[0.025994956000000],SQ[0.534949560000000],SRM[0.995248000000000],TSLA[17.037835040000000],USD[207.4022660087500000] |
| 00967191 | ALC[0.0676524000000000],USD[0.658800000000000] |
| 00967194 | AAVE[0.008334448500000],ALGOBULL[234851.538750000000000],ANC[75.338118060512875],BCH[0.000182119350000],BNB[0.000000024100000],DOGE[0.484243935475919],EOSBULL[330.000000005000000],ETH[0.000333299500000],ETHW[0.000333299500000],FTM[0.286420580000000],FTT[0.0712504950000000],GBP[0.000000020281618],GRT[0.833130000000000],LTC[0.000000025000000],SHIB[36047964.900355306959720],SOL[0.000864959697250],SXP[0.095261930000000],TRX[0.000002000000000],UNI[0.039345180000000],USD[1.322444207058499],USDT[0.000000041847286] |
| 00967211 | ADABEAR[109760.000000000000000],ALGOBEAR[8500.000000000000000],ASDBEAR[1299740.000000000000000],BNBBEAR[1299740.000000000000000],BSVBULL[32.994000000000000],DOGEBULL[0.000000030000000],EOSBULL[1.299740000000000],ETHBEAR[89986.000000000000000],SLSUSHIBULL[33.196360000000000],THETABEAR[999.000000000000000],TRX[0.000021238180000],USD[0.650543140400000],USDT[30.000000000000000] |
| 00967216 | DOGE[0.000000001675096],DOGEBULL[0.000000048000000],ETHBULL[0.000000012381880],LTC[0.000000123810000],USD[0.129706294891133 84],USDT[0.000000065638977],XRP[0.000000097326008] |
| 00967217 | BNBBULL[0.000000050000000],ETHBULL[0.000000008000000],UNISWAPBULL[0.000000002000000],USD[0.000000009620113] |
| 00967223 | ATLAS[0.000000092731454],BAO[0.000000076621300],BOBA[0.000000034049017],BTC[0.000000034652385],CHZ[0.000000070022992],DFL[0.000000006818252],GBP[0.000000043598263],GENE[0.000000069737112],LRC[0.000000094479710],MA TIC[0.000000033082756],MER[0.000000078117836],MNGO[0.000000023134044],RAY[0.000000099317376],RUNE[0.000000036389070],SHIB[0.000000562330215],SOL[0.000000298227],SPELL[0.000000072884000],STARS[0.000000028426550],STORJ[0.000000047517408],SUSHI[0.000000059196193],USD[321.362458561221203],USDT[0.000000047846513] |
| 00967224 | DOGE[38.304997530000000],EUR[0.000000010368561 1],GARI[0.000000000426100],SHIB[81760.286168353183000],USDT[0.000000070613948] |
| 00967227 | AAVE[0.000000004673712],BAO[0.000000083120284],BNB[0.000000007800000],BTC[0.000294402539888839],ETH[0.107636974004468],ETHW[0.107636974004468],FTT[2.591439550000000],GMT[1.000000000000000],LINK[10.597806830000000],MATIC[0.000000086874000],RAY[0.000000004672995],SOL[6.062700697000000],USD[0.855849451763630081],USDT[0.000238526343136] |
| 00967231 | BNB[0.000000109672000],ETH[0.000000079353500],LUNA2[0.000000100000000],LUNA2_LOCKED[0.335719508000000],SOL[0.000001898520],STG[0.000000000128700],TRX[0.790045700000000],USD[0.000004485962],USDC[75.792353200000000],USDT[27.721298314396490] |
| 00967232 | ETH[0.000000062580000],HT[0.000000009321500],SOL[0.000000047458793],TRX[0.000083938766],USD[0.000000001651758] |
| 00967236 | USD[0.000000355494634],USDT[0.000000006082408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967238 | USD[0.0011623800000000] |
| 00967246 | MNGO[300.0000000000000000],USD[3.2072610000000000] |
| 00967247 | OXY[0.9547800000000000],USDT[0.0000000035000000] |
| 00967249 | ETH[0.0000000200000000],USD[0.0000000065900229],USDT[0.0000000004039064] |
| 00967251 | ETH[0.0000000000000000],USD[0.4632109700000000],USDT[0.0000000000984480] |
| 00967254 | LTCBULL[13363.3391100000000000],USD[0.0337246736451349] |
| 00967256 | BNT[0.0000000062924500],BTC[0.0000000035644600],DAI[0.0000000012057245],ETH[0.0000000052699145],FTT[29.0809896522869064],GRT[0.0000001000000000],LINK[0.0000000061824000],SNX[0.0000001000000000],SOL[0.0000000017029540],USD[89.5969281802874157],USDT[0.0000000032861853] |
| 00967257 | TRX[0.0000010000000000],USD[0.0071385314715000],USDT[0.0000000162827829] |
| 00967258 | USD[0.0000214637770000],FTT[50.0095675536427000],USD[10.0566195222500000],USDT[0.0000000031869800] |
| 00967260 | AUDIO[0.9810000000000000],CRO[9.9487000000000000],DYDX[0.0984230000000000],POLIS[0.0978910000000000],STORJ[0.0806200000000000],TRX[0.0000020000000000],USD[0.0218278386975400],USDT[0.0000000031869800] |
| 00967261 | SXPBULL[789.4470000000000000],USD[0.0322177900000000],USDT[0.0000000095509200],XRPBULL[9.5870000000000000] |
| 00967269 | BULL[0.5190382951100000],USD[56.5040403101417240],XRP[0.1772550000000000] |
| 00967279 | TRX[0.0000001000000000],USD[25.0000000000000000],USDT[0.0000000055093700] |
| 00967283 | SOL[0.0000000045691874],USD[0.1296239426956450] |
| 00967287 | ETH[0.0000000100000000],SOL[0.0053873200000000],USD[29.8270309316180669],USDT[-0.0000000076250000] |
| 00967295 | BTC[0.0220689250369500],DOGE[2545.4392293651487100],ETH[0.0979819386000000],ETHW[0.0979819386000000],FTT[3.6992970000000000],USD[0.2116750823660505],USDT[2.5116545714836900] |
| 00967298 | ETH[0.0000009533300],ETHW[0.0000699811608600],FTT[0.1547530220733060],NFT[3137930455574695578][1],NFT[4786608921612427514][1],NFT[5711313806397429297][1],SRM[0.0013764100000000],SRM_LOCKED[0.0686600000000000],USD[238.2699347387168133],USDT[0.0015787471964396] |
| 00967304 | ETH[0.0000000383077000],HTJ[0.0000000027090015],NFT[4781790563416427722][1],SOL[0.0000000004781300],TRX[0.0000080095735128],USD[0.0000010707310991] |
| 00967305 | USD[0.0000000067740025] |
| 00967308 | USD[3727.2288615429700945] |
| 00967317 | ALPHA[0.8152000000000000],ALTBULL[0.0001019300000000],BAND[0.0686300000000000],BNB[0.0000000059108544],BTC[0.0000000038046000],BULL[0.0000052930000000],DOGE[0.5972000000000000],DOGEBEAR2021[0.0000714000000000],DOGEHEDGE[0.0935000000000000],ETCBEAR[10308.0000000000000000],ETHBEAR[559.0000000000000000],KIN[721.0000000000000000],LINKBULL[0.0000884800000000],LTCBULL[0.0042700000000000],MATICBEAR2021[0.0000866900000000],MIDBULL[0.0014610000000000],TRX[0.0000020000000000],USD[0.0556759260000000],USDT[0.0000045692701350],VETBEAR[24.8600000000000000],ZECBULL[0.0000382480000000] |
| 00967319 | TRX[0.0000010000000000],USD[154.6939564800000000],USDT[0.0000000077430544] |
| 00967320 | UBXT[1.0000000000000000],USD[0.0000000000712622] |
| 00967322 | EUR[0.0037049900000000],USDT[0.0000000093769429] |
| 00967323 | DOGE[0.9769000000000000],TRX[0.0000010000000000],USD[0.0000000118782900],USDT[0.0000000080472282] |
| 00967328 | DOGEHEDGE[0.0426900000000000] |
| 00967335 | 1INCH[0.0000000093885600],BEAR[646.0000000000000000],BTC[0.0000000048652000],CEL[0.0000000060577262],DOGE[0.0000000012640228],ETH[0.0000000041891902],FTT[0.1725724675461050],GBP[0.0000000089951600],LINK[0.0000000007056500],LUNA2[2.7106317530000000],LUNA2_LOCKED[8.3248074240000000],LUNC[590245.7711867539282100],MATIC[0.0000000067682000],SOL[0.0000000059615719],USD[0.5384148355504044],USDT[0.0000000099971544] |
| 00967339 | USD[4.6697988118000000] |
| 00967340 | BNB[0.0000000006799297],DAI[-0.0000000021000000],DOGE[0.0000000097434578],ETH[0.2591873632121555],ETHW[0.2591873632121555],EUR[0.0000000039264428],MATIC[20.1154477100000000],SOL[2.1768395128920000],SRM[0.0000000850071484],USD[0.0000114862319201],USDT[0.0000000075200206] |
| 00967345 | ASD[0.0000000009281000],BTC[0.0000000059680500],DOGE[20.0000000029773500],FTT[0.0000000087945355],SHIB[499677.4750000000000000],USD[-0.8867412112623642] |
| 00967346 | USD[25.0000000000000000] |
| 00967350 | AURY[16.0000000000000000],USD[0.0051928050000000] |
| 00967353 | FTT[19.1934475000000000],LTC[0.0039320000000000],USD[1.5522413782045290],USDT[2.7614655745200000] |
| 00967354 | LUNA2[0.1924635705000000],LUNA2_LOCKED[0.4490816645000000],LUNC[0.6200000000000000],USD[17.7603697305000000] |
| 00967358 | ADABULL[0.0000000098990000],BALBULL[0.0000000010000000],BNBBULL[0.0000000060000000],BTC[0.0000001660000000],BULL[0.0000000079820000],DOGEBULL[0.0000000096370000],DYDX[0.0000001000000000],ETH[0.0000000133782326],ETHBULL[0.0000000047300000],FTT[0.0000000113587186],MATIC[-0.0000001740048184],MATICBULL[0.0000000010000000],SRM[0.0006331100000000],SRM_LOCKED[0.0168875300000000],SUSHIBEAR[20000.0000000000000000],USD[0.0000137950112532],USDT[0.0000000139565398],YFI[0.0000000010000000] |
| 00967361 | BTC[0.0180823300000000],EUR[3643.4390422500000000],FTT[0.1028129500000000],NFT[2917102353179090075][1],RAY[0.4729410000000000],USD[-0.0000000001439289],USDT[0.0132049000000000] |
| 00967376 | OXY[0.0000000067183600] |
| 00967378 | SOL[0.0000000077183600] |
| 00967382 | ATOM[0.0835926676477481],BTC[0.0002996527384982],ENJ[0.0000000052000000],ETH[0.0009981035414959],ETHW[0.0009981035414959],EUR[0.0000000761707815],FTT[5.6375218700000000],LINK[2.7999938476424594],USD[0.1748627780648404],USDT[15.9344777423750000] |
| 00967383 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BTC[0.0175548334880028],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[0.6030533400000000],ETH[0.2338460700000000],ETHW[0.2336476900000000],KIN[6.0000000000000000],SHIB[4784.4969466200000000],SOL[10.0566877500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002035860054627] |
| 00967385 | DENT[703.0331662900000000],DODO[2.3449715900000000],NFT[3104843676732526511][1],NFT[3532528195293933809][1],NFT[4198531128495631601][1],NFT[4471639823411676611][1],NFT[5002354259549612581][1],SKL[12.0918498000000000],TRX[0.0000020000000000],USD[0.0000001594675431],USDT[0.0000000064542297] |
| 00967388 | BCH[0.0000000000000000],USD[-21.2510982363113952],USDT[29.6554250004653480] |
| 00967389 | BTC[0.2412675699713912],DENT[1.0000000000000000],ETH[0.7151206000000000],FTT[0.0000036387174807],TRX[1.0000000000000000],USD[0.0000121707716475] |
| 00967391 | FTT[3.3993200000000000],TRX[49.9900060000000000],UNI[4.2991400000000000],USD[0.0000000088769013],USDT[0.0304136076665694] |
| 00967392 | USD[23.6653612213000000] |
| 00967394 | BTC[0.2041598771145400],DOGE[1040.0000000000000000],ETH[1.4817816369110500],ETHW[1.1911484664836500],FTT[35.1493595423395800],GMX[6.5000000000000000],RAY[64.3347972300000000],SOL[34.2561857600000000],TRX[0.0000070000000000],TSM[0.1749650000000000],USD[10.9539701360774931000000000],USDT[120.0354000161593899] |
| 00967397 | SOL[0.0000000088100000],USD[64.1679950000000000] |
| 00967398 | FTT[0.0677148415657695],TRX[0.0000010000000000],USD[0.0000000053170921],USDT[0.8948172742638516] |
| 00967404 | DOGE[0.0000000401186560],TRX[0.0000010000000000],USDT[0.0000099299469375] |
| 00967405 | BTC[0.0000000050023248],USD[3.0543592730948010000000],USDT[0.0000000043224000],XRP[17.1709402061362340] |
| 00967407 | DOGEBULL[0.0000036866250000],TRX[0.0000020000000000],USD[0.0045075081500000] |
| 00967408 | BTC[0.0000000084559508],ETH[0.0000000784700000],FTT[0.0000000067521715],LTC[0.0000000036295352],SOL[0.0000001000000000],USD[-0.0000281155101135],USDT[0.0000029662037574] |
| 00967411 | BNB[0.0070407500000000],USD[0.0158071286000000],USDT[0.0168629000000000] |
| 00967412 | BTC[0.1054349712186528],RSR[0.0000000033687600],TRX[57722.1000658725081200],USD[0.0000000087738362],USDT[3.6560136351089100],XRP[3659.4184951025621500] |
| 00967413 | GBP[0.0000000680819525],MOB[49.0235134500000000] |
| 00967417 | 1INCH[0.0000000053105700] |
| 00967422 | BTC[0.0032817600000000],USD[35.9162769665592630] |
| 00967425 | LUA[7.1949600000000000],RAY[4.9965000000000000],SRM[0.9998000000000000],TRX[0.0000020000000000],USD[0.0078832700000000],USDT[0.0000000006627680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967433 | AMZN[0.000000030000000],AMZNPRE[0.000000001443632],DMG[0.000000048172896],DODO[0.000000336802234],DOGE[0.000000056260200],ETH[0.0000000100000000],MATIC[0.000000046896080],MTL[0.000000060768200],PERP[0.000000057654060],REEF[0.000000088914520],SNX[0.000000071011013],SOL[0.00000000230 40835],STOR[0.000000020000000],SUN[0.000000003562800],USD[0.000000120012096],USDT[0.000000096668100],WRX[0.000000053469779],XRP[0.000000003234392] |
| 00967439 | BNB[0.000000012114400],SOL[0.000000086442638],TRX[0.000000095032810],USDT[0.000002995515009] |
| 00967444 | DOGE[0.000000003014706],EUR[0.000000005123244],FTT[0.002757707959120],MANA[6.000000000000000],MATIC[0.000000014064302],SOL[0.000000050689312],USD[0.000000014168871],WAVES[0.000000088797694] |
| 00967446 | ALICE[0.001500000000000],BIT[0.934250000000000],BOBA[0.000050000000000],BTC[- 0.000000006000000],DOGE[0.000000044261340],EDEN[1.600000000000000],ETH[0.000000010000000],FTT[150.000000007064875],LINA[0.750000000000000],LOOKS[0.010000000000000],LUNA2[3.458517544000000],LUNA2_LOCKED[6.069874268000000],MANA[0.030000000000000],OMG[0.050000000000000],SRM[0.9343786 80000000],SRM_LOCKED[13.042915320000000],TRX[0.000056000000000],USD[1.857222032259449],USDT[0.000000011046163S],YFI[0.000000000500000] |
| | RAY[0.000000067685712],SOL[0.000000079202176],STEP[0.000000068210276],TONCOIN[39.000000000000000],USDT[0.000000740004735] |
| 00967448 | USD[-0.000139712007294 7],XRP[0.003287840000000] |
| 00967451 | ATLAS[2765.640752330000000],AUD[0.000145940506804 1],BTC[0.1350992747967701],DFL[1898.2109385422736198],ENJ[80.821096430000000],ETH[0.106338390000000],FTT[3.000000000000000],LUNA2[2.001078471000000],LUNA2_LOCKED[4.669183098000000],LUNC[435739.050000000000000],RA Y[12.878874630000000],SOL[15.886807212589329 9],USD[44.1660279470973799],USDT[0.006019500805632] |
| 00967453 | USD[25.000000000000000] |
| 00967454 | USD[0.000000014488 6113] |
| 00967457 | ATLAS[0.000000005480000],BNB[0.000000009968741],BTC[0.000000008663000],ETH[0.019003923078422 0],MATIC[0.000000038981600],SOL[0.000000059343626],TRX[0.000170094247811],USD[0.005489286545137 8],USDT[0.000106236765388] |
| 00967464 | EUR[0.769618210000000],TRX[0.000001000000000],USDT[0.000000096123356] |
| 00967469 | ADABULL[0.000000005000000],DOGEBULL[4.003837930000000],ETCBULL[0.000000005000000],ETH[0.000000008647462],MATICBULL[0.000000070000000],TRX[0.000570000000000],USD[0.000031976365263],USDT[0.000019789917696] |
| 00967471 | USDT[0.000003482741614] |
| 00967474 | AUD[0.000002820401584 6],GME[4.046280320000000],RSR[1.000000000000000] |
| 00967477 | BTC[0.000098760000000],LTC[0.003963310000000],USD[0.883918442082306 0],USDT[0.055449565920800] |
| 00967481 | BULL[0.012964030000000],DOGEBULL[2.679980390000000],ETH[0.000000077000000],ETHBULL[0.099924090000000],EUR[0.000000004913374 6],FTT[13.190825445636445 2],GRTBULL[285.044565330000000],LTCBULL[1317.554736980000000],POLIS[0.000000387569 00],SHIB[4892367.906066530000000],SOL[0.000001000000 00],SRM[0.000000030000000],SUSHIBULL[1455686.999461710000000],THETABULL[2.309888480000000],TRX[0.0001730000000 00],USD[0.000000000089273 16],USDT[0.000003431440223],VETBULL[123.602324210000000] |
| 00967484 | USD[0.034630541250000 0] |
| 00967485 | USD[0.000000036998374] |
| 00967490 | ATLAS[6.358291580000000 0],AURY[0.125767409113532 5],TRX[0.000000950000000],USD[34.972477599990000 0],USDT[0.000000250939040] |
| 00967491 | USD[20.000000000000000] |
| 00967498 | SOL[0.000000050000000],USD[0.000000453631836] |
| 00967501 | BNB[0.007240970000000],DAI[0.068777000000000 0],FTT[3.999240000000000 0],LUNA2[3.319053164000000 0],LUNA2_LOCKED[7.744457382000000 0],LUNC[722730.814239952000000 0],SOL[33.215724305000000 0],USD[0.000000007586553],USDT[2.682827404185935 2] |
| 00967507 | BNB[0.000000024109044] |
| 00967509 | MATIC[1.870200000000000 0],USD[3.972864160000000] |
| 00967522 | LTC[0.000000062700000],USD[0.000000003466880200],XRP[0.0000000012060000] |
| 00967527 | FTT[0.000000012295600],USD[14.081796387325896],USDT[-0.000000028196257] |
| 00967528 | DOGE[1.000000000000000],USD[0.000000125340506] |
| 00967529 | FTT[0.005086159488851 0],USD[0.054448231655462],USDT[0.006896502712 2028] |
| 00967531 | BTC[0.032735175908050 0],ETH[0.2018607297744 00],ETHW[0.200784107145600 0],NFT[6238983924931973 31 01],TRX[0.000084789046400],USDT[3032.934048065602600 0],XAUT[0.099980000000000] |
| 00967533 | AAPL[0.000000043210 48],BTC[0.000009300000000 0],DOGE[5.000000000000000 00],ETH[0.001358501193625 8],ETHW[0.001358501193625 8],LTC[0.049459120000000 0],USD[-0.003017641304420 9],USDT[0.076870709355786 9] |
| 00967540 | TRX[0.000003000000000],USD[-0.0044838737904 70 7],USDT[18.1417318830591 334] |
| 00967546 | AUDIO[17.9874000000000 00],ETH[0.069976900000000 0],ETHW[0.069976900000000 0],FTM[24.000000000000000 0],FTT[1.799236000000000 0],OXY[14.989500000000000 0],RAY[5.214926130000000 00],TRX[0.000004000000000 0],USD[1.5678469928433 25],USDT[0.000000004 1135422] |
| 00967548 | AVAX[0.0000000064985371],ETH[0.000000003602340],LTC[0.000000072443788],MER[0.000000034461259],RUNE[0.000000035633362],SNX[0.000000004100000],USD[0.004805289389870],USDT[0.000000005706455] |
| 00967550 | TRX[0.000001000000000],USDT[-0.000000047048600 0] |
| 00967552 | ADABULL[3.030600032000000],ATLAS[915.576967510000000],ATOMBULL[126.809446560000000],BCHBULL[11.817754200000000],BNB[0.000000011084358S],CHZ[0.700640730000000],DOGEBULL[0.008842998500000],EOSBULL[28574.113955990000000],ETCBULL[0.034 736614800000],ETH[0.000000014878700],ETHBULL[0.000000002700000],GAL[A400.012159215175598 6],LINKBULL[8.349427820000000],LTCBULL[7.248622500000000],LUNA2[0.745931237800000 0],LUNA2_LOCKED[1.740506221000000 0],PRISM[3773.314056000000000 0],SAND[0.000000029560055],SHIB[0.000000071936800],SOL[0.015230305012910],SXPBULL[12.069606700000000 0],TRX[1.072319000000000 0],USD[850.748730019173119 2],USDT[0.314250162547979 8],VETBULL[0.893830140000000 0],XLMBULL[2.286657116203280 0],XRP[0.400254860602400 7],XRPBULL[204037.507036802566700 0],ZECBULL[1.621025200000000 0] |
| 00967553 | USD[0.000000002625425 6],USDT[0.000000079487720] |
| 00967554 | USD[25.000000000000000] |
| 00967557 | DOGE[0.000000642251 00],ETH[0.000000089359400],HNT[0.000000002253565],MKR[0.000000005027949] |
| 00967558 | BAO[1.000000000000000],BTC[0.003902602229610],CHF[0.000076743279485 5],FTT[0.000000060149967],KIN[6.788197511681848 7],USD[0.000000038673219] |
| 00967563 | BTC[0.000018264346500],BUSD[40.689706850000000 0],ETH[14.573616750000000 0],ETHW[11.820154997567232],EUR[233.267751270000000 0],JPY[136.505424900000000 0],SOL[0.003631620000000 0],TRX[0.000027000000000 0],USD[0.000000070484837],USDT[0.000000006409542] |
| 00967564 | BNB[0.000000023815813],TRX[0.001554009387903],USD[0.000000060128837],USDT[0.000000033429947] |
| 00967570 | BAO[998.000000000000000],BTC[0.007014384491400 0],CEL[0.087454979833454 0],CRO[2326.109638610000000 0],ENJ[490.538410752333568 0],HXRO[0.000000019559856],KIN[9964.000000000000000 0],MATIC[1060.822672100000000 0],OXY[0.000000097700000],REEF[2959.872000000000000 0],SOL[2.736466780000000 00],TRX[94.981000000000000 0],UNI[0.366532654408000 0],USD[1.900882960106373 6],USDT[0.000029892943508] |
| 00967573 | AKRO[1.000000000000000],BAO[15.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[15.000000000000000],MATIC[1.000000000000000],USDT[0.000000005147150 8] |
| 00967576 | KIN[0.000000049705648],TRX[0.4000180000000000],USD[0.000000003141811 1],USDT[8.493000000491 1039] |
| 00967577 | BTC[0.000000007238839],TRX[0.000001000000000],USD[0.201051098100000],USDT[0.001424000000000] |
| 00967582 | AKRO[1.000000000000000],BAO[5.000000000000000],CRO[0.017413060000000],DENT[1.000000000000000],EUR[0.006586492175928 6],GRT[1.000000000000000],KIN[5.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000008876000],USDT[0.000000103136159] |
| 00967583 | USD[0.000000000000000] |
| 00967587 | TRX[0.000002000000000],USDT[0.000000061396435] |
| 00967588 | DENT[1.000000000000000],GBP[0.000003421542114 2],KIN[1.000000000000000] |
| 00967592 | USD[0.001741423500000],USDT[0.081126783304400] |
| 00967593 | DOGEBULL[0.000000038550000],ETHBULL[3.0.000000099500000],FTT[0.0059636766967303],USD[0.000000010427994 4],USDT[0.000000011543570],VETBULL[0.000000066400000] |
| 00967597 | TRX[0.000002000000000],USD[99.903449310000000],USDT[0.000000004488436] |
| 00967607 | BAO[999.300000000000000],DOGE[0.000000007197420],ETH[-0.021984600000000],FTT[0.000010969852 5704] |
| 00967611 | BTC[0.021604942000000],BULL[0.106663775500000],FTM[6.526989920000000],FTT[27.637931394534993000000000] |
| 00967614 | FTT[0.042784483481542 68],USD[3.496471974928000] |
| 00967616 | USD[30.000000000000000] |
| 00967621 | USD[0.000000011515965],USDT[626.1688183240050780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967625 | BTC[2.4874011922970750],DEFIBULL[1.0430000000000000],DOGE[3.000000000000000],ETH[19.0758725000000000],ETHW[19.0758725000000000],EUR[0.0000471852631406],USD[0.1742571677071110] |
| 00967626 | EUR[0.4986619800000000],TRX[0.0000010000000000],USDT[0.0000000073331734] |
| 00967627 | USDT[0.0000079810177846] |
| 00967629 | USD[1.9923780350000000] |
| 00967630 | ALGOBULL[102613.7495000000000000],ASDBULL[0.0080500000000000],BCHBULL[48.9812410000000000],BSVBULL[223.8510400000000000],EOSBULL[0.3800500000000000],ETCBULL[0.0000088287500000],GRTBULL[1.5496342500000000],MATICBULL[15.0001260000000000],SXPBULL[403.7926333500000000],TOMOBULL[1.7060700000000000],TRXBULL[1.2312640000000000],USD[0.0136003935500000],USDT[0.0000001148203640],XLMBULL[0.0008523700000000],XTZBULL[18.1835650000000000] |
| 00967643 | ALGOBEAR[31278090.0000000000000000],ASDBEAR[1000000.0000000000000000],BNBBEAR[3999200.0000000000000000],FTT[0.0073492593181845],SUSHIBEAR[5238952.0000000000000000],SXPBEAR[1000000.0000000000000000],USD[0.0735901530500000],USDT[0.0000000045000000] |
| 00967649 | USD[25.0000000000000000] |
| 00967652 | TRX[0.0000010000000000],UBXT[2097.6013800000000000],USD[0.0712100000000000] |
| 00967659 | LTC[-0.0004620125991275],USD[0.5645235544000000],USDT[0.0086000000000000] |
| 00967663 | BNB[0.0000000015784000],ETH[0.0000000015568500],GENE[0.0000000036597000],SOL[0.0000000038017398],TRX[0.0000000078659936],USD[1.5665322862548190],USDT[0.0000000045650153] |
| 00967671 | BTC[0.0007485824562249],ETH[0.0008101250000000],ETHW[0.0008101250000000],USD[0.0014476698900000],USDT[0.0000000020000000] |
| 00967675 | BNB[0.0000000044015040],SOL[0.0000000019493000],TRX[0.0000000070300000],USD[0.0000000098458436],USDT[0.0000000090341198] |
| 00967676 | ETH[0.0001630100000000],ETHW[0.0001630100000000] |
| 00967678 | USDT[0.0000000361676600] |
| 00967679 | BTC[0.0000029002585661],DOGE[0.0000000045970145] |
| 00967688 | BTC[0.0000000090000000],FTT[0.0000000046429311],NFT[373217695389129745][1],USD[0.0000001176922213],USDT[0.0000000818106883] |
| 00967689 | AKRO[0.0000000063190000],AXS[0.0000000001258640],BAO[0.0000000016500000],BNB[0.0000000079216],CHZ[0.0000000074079429],CUSDT[0.0000000023022252],DENT[0.0000000035783572],DOGE[0.0000000022323916],ETH[0.0000000093366256],HT[0.0000000024762062],KIN[0.0000000074571540],MATIC[0.0000000784175401],SHIB[0.0000000082427329],SOL[0.0000000012541203],STEP[0.0722373091953506],TRX[0.0000000029532661],UBXT[0.0000000679720821],USD[0.0000000627789881],USDT[0.0000000783469621],XRP[0.0000000229630481] |
| 00967690 | BTC[0.0000034610000000],USD[7.0000000008968000] |
| 00967696 | ADABULL[0.0000994493000000],BNB[0.0133395319507067],BTC[0.0000075644204881],COMP[0.0000096500000000],DOGE[0.0000000509556685],ETH[0.0000000029997032],LTC[0.0000004408061],LTCBEAR[6.3110000000000000],LTCHEDGE[0.0000768500000000],SLRS[0.0000000074149100],SOL[0.0000007300000],UNI[0.0000003199691,5],USD[1.8240186498009731],USDT[0.0000000091851843] |
| 00967697 | EUR[0.0050013227209512] |
| 00967703 | BUSD[9197.0201113000000000],ETHW[0.0000004316109],FTT[0.0000000669965910],LUNA2_LOCKED[0.0015435338660000],NFT[294008979288608427][1],NFT[299736274768818231][1],NFT[313743737273169218][1],NFT[389988263459956385][1],NFT[409130740056949584][1],NFT[457131644175924051][1],NFT[458420256045309025][1],NFT[542576038483637448],RUNE[0.0005000000000000],USD[0.0001114286414168],USDT[0.0000044006757] |
| 00967705 | AUD[0.0675323903045247],BNB[0.4668692500000000],ETH[0.0683661800000000],ETHW[0.0675174000000000] |
| 00967710 | BNB[0.0000000100000000],RAY[0.0000000473100000],SOL[0.0000000064000000],TRX[0.0000002000000000],USD[0.1572276402891300],USDT[0.0000023563046254] |
| 00967714 | AKRO[12.0000000000000000],ALPHA[1.0163648500000000],AUDIO[1.0467779200000000],BAT[1.0163819400000000],DENT[13.0000019400000000],EUR[0.0000000062905861],GRT[5.3017550900000000],HXRO[1.0000000000000000],KIN[25.0000000000000000],OKB[0.0328790400000000],RSR[9.0000000000000000],SHIB[0.3635373800000000],USD[0.0000003307697387],USDT[0.0000000882167799] |
| 00967720 | USD[25.0000000000000000] |
| 00967721 | USD[0.0000000082167959],USDT[0.0000000041533352] |
| 00967722 | FTT[0.0008354743648000],LUNA2[0.0000001319849947],LUNA2_LOCKED[0.0000037964875],LUNC[0.0028740000000000],USD[0.0000000004000000] |
| 00967725 | GENE[0.0000000019000000],LUNA2[0.0325864587500000],LUNA2_LOCKED[0.0760350704200000],LUNC[7095.7700000000000000],NFT[322907914409077963][1],NFT[408067680251005583][1],NFT[506470761596816955][1],SOL[0.4650000038516500],TRX[0.0007770010000000],USD[0.0783867530418622],USDT[0.0000001253311168] |
| 00967733 | BSVBEAR[98.7350000000000000],BSVBULL[499.6675000000000000],USD[0.0526735602362600] |
| 00967734 | USD[0.0000402835045203],USDT[0.0000000022140057] |
| 00967737 | DOGE[33.1663557541502316],EUR[0.0000001561973864],KIN[2.0000000000000000] |
| 00967744 | USD[0.0434411000000000] |
| 00967746 | TRX[0.0000010000000000],USD[0.0003273466304316],USDT[0.0003538124564970] |
| 00967750 | AAPL[5.0000000000000000],BTC[0.0003292906304000],FIDA[150.0000000000000000],FTM[62.3781160775642900],FTT[54.5035388000000000],NFT[308196409841253076][1],NFT[398063795854252561],NVDA[3.0000000000000000],RAY[606.7480810296633033],SHIB[310000.0000000000000000],SOL[24.9985109589021804],TRX[0.0000020000000000],USD[49.9930952061554999],USDT[0.4858996592348550] |
| 00967752 | AMPL[0.0000000026979519],BTC[0.0000000936086800],ETH[0.0000000043437000],GBP[0.0000000771790012],KNC[0.0000000084419700],TRX[0.0000000000000000],USD[0.0015671313537771],USDT[0.1280931474324872] |
| 00967754 | BAO[1.0000000000000000],DOGE[337.7132034100000000],EUR[0.0000000029949916] |
| 00967755 | ARK[0.0000000000000000],BABA[2509.6350000000000000],BNB[0.0054116323867100],COIN[886.0000000000000000],ETH[0.0000008698000],ETHW[1.0065493869800000],FB[768.0000000000000000],NFLX[35.0949800000000000],USD[739376.6590222236143093100000000],USD[210200.0000000000000000],XRP[0.4843207024022100] |
| 00967757 | AVAX[0.0000000025882700],ETH[0.0000000687670],FTT[0.0000103192933203],NFT[350591264758534596][1],SOL[0.0000000115905],TRX[0.0002200005258],USDT[0.0000000847366368],WAVES[0.0000000036646000] |
| 00967759 | DOGE[0.0000000029201319],ETH[0.0000000138515464],USD[0.0102921966068270],USDT[0.0000005412333] |
| 00967764 | SOL[12.0022470000000000],USD[2159.5842176220500000000000] |
| 00967769 | BTC[0.0000000284502219],ETH[0.0000000041101377],LTC[0.0000005444430000],MOB[0.0000009093449],USDT[0.0000001590734383] |
| 00967773 | BTC[0.0897336873890000],FTT[0.0691030000000000],USDT[0.3504629055000000] |
| 00967775 | ALGOBULL[130908.8000000000000000],ATOMBULL[0.9629000000000000],BCHBULL[50.0000000000388634],BNBBULL[0.0000000028334321],BTC[0.0000002054356],BULL[0.0000000004179112],CRO[0.0000000079682604],DOGEBULL[59.3168931929353781],ETCBULL[0.0000000272481786],ETH[0.0000000505727569],ETHBULL[20.0000000287605256],EXCHBULL[2.6560000000000000],FTM[0.0000000021843546],LTCBULL[0.0000080079000000],LUNA2_LOCKED[22.1791402700000000],MANA[0.0000000589823],MATICBEAR[20210][0.0000000343259336],MATICBULL[0.0000000100030000],MTABULL[0.0000000106678952],SUSHIBULL[1.8831.4965841635398484],SXPBULL[8317.4468782373708225],THETABULL[0.8429316000000000],TOMOBULL[2000.0000000000000000],TRXBULL[0.0944000000000000],USD[0.0895149800000000],USD[0.0000000093146844],VETBULL[0.0400000000000000],XLMBULL[1.2093700000],0000,ZECBULL[4.3000000000000000] |
| 00967788 | GBP[0.8268614200000000],RSR[1.0000000000000000],USD[0.0185830555380016],USDT[956.8300000000000000] |
| 00967780 | BNB[0.0000000057864444],UBXT[1.0000000000000000] |
| 00967781 | MATICBULL[2.8800704000000000],TRXBULL[0.0096713000000000],USD[0.0875685000000000],USDT[0.0000003316134515] |
| 00967784 | AVAX[0.0000000051573396],BNB[0.0000000022287276],BTC[0.0241847689316250],ETH[0.0000000071721448],FTT[0.0564976052799214],SOL[0.0000000081643871],USD[1.5043908889984855],USDT[0.0000000978658813] |
| 00967789 | LINK[0.0000002302254],SRM[167.1903181402707992],SUSHI[0.0000007362173300],XRP[56.6272471343756000] |
| 00967790 | ETH[0.0027405251500000],ETHW[0.0027405251500000],EUR[0.0000143429621928] |
| 00967792 | ADABULL[0.0000005283119],ATOMBULL[0.9629000000000000],BCHBULL[50.0000000388634711],BNB[0.0000000005835,BTC[0.0000002045637012,BNBBULL[0.0000000028834428],BTC[0.0000000020544356],BULL[0.0000000004179112],CRO[0.0000007968260,DOGEBULL[59.3168931929353781],ETCBULL[0.0000000272487866],ETH[0.0000000050727569],ETHBULL[20.0000002870552][0.0000000434336],FTM[0.0000000216787469],HXRO[0.0000000001843546],LTCBULL[0.0000000589823],LUNA2[0.0000867900000000],LUNA2_LOCKED[22.1791402700000000],MANA[0.0000000589823],MATICBEAR[2021][0.0000000343259336],MATICBULL[0.0000000100030000],MTABULL[0.0000000106678952],NFT[396623927626168186][1],NFT[488258743138366361][1],NFT[520361881364912735][1],TRXBULL[0.0944000000000000],USD[0.0000000288221312],USD[0.0000000058725761,USDT[0.0000000035399752],XTZBULL[0.0000000000017246024] |
| 00967793 | NFT[396623927626168186][1],NFT[488258743138366361][1],NFT[520361881364912735][1],NFT[533168560360000000],TRXBULL[0.0944000000000000],USD[0.0000000288221312],XRP[0.0000000010000000] |
| 00967794 | AKRO[0.0000000027804788],AMPL[0.0000000022328761],ATLAS[0.0000000004278,BNB[0.0904692195582,BTC[0.0023949793984947],CHR[0.0000000021977148,CRO[0.0000003544237],DENT[0.0000000044000000],DODO[0.0000001648372806,DOGE[114.7543682902772142],ENS[0.0000000005000000],ETH[0.0863151976009342,ETHW[0.0386631976693034,GRT[0.0000005750000],INCH[69714109469345500,KNO[0.0000004896000000,LRC[17.6987862849878421,MATIC[0.0000000582582000,MNGO[2.9013799400000],PAXG[0.0000000369970753],SHIB[518402.9010528620697363],SOL[5.1340721455498800,STEP[0.0000003655305,TONCOIN[0.0000000000000000],USD[1.0000000000000000]],0143641711],USD[0.0000243352956648],WAVES[0.0770654368094128],WXAIT0.0000000084880000],XAUT[0.0000000624800000] |
| 00967796 | BCH[0.0000000077290129],BNB[0.0000000008554944,ETH[0.0000000024346090,EUR[0.0000005453312,MATIC[0.0000000023420,SAND[434.8607855818162968,SHIB[482.000889402152,SOL[0.0000000088669800] |
| 00967799 | AVAX[0.0000220000000000],BTC[0.0000566247775000],ETH[0.5618904026837945],SOL[0.0055212200000000],USD[0.2901377690000000],USDT[1.4535287638661536] |
| 00967808 | SUSHIBULL[0.8938000000000000],SXPBULL[14.6210240000000000],USD[0.0695257950000000],USDT[0.0000002381350] |
| 00967812 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.0001695400000000],DENT[1.0000000000000000],EUR[0.0000004128710655],FTT[1.0895376200000000],GRT[1.0036412300000000],KIN[9.0000000000000000],MATIC[0.0006119100000000],SAND[3.4602041500000000],SOL[2.5996296900000000],TRX[2.0000000000000000],UB XT[3.0000000000000000],USD[0.0000003470588],USDT[0.0024770520928520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967814 | BTC[0.000009220000000],USD[0.278063478250000] |
| 00967817 | DOGEBULL[0.000000004000000],HALF[0.000000002000000],USD[0.671998312110528] |
| 00967819 | BADGER[0.000000010000000],ETH[0.000000016499245],LINK[0.000000010000000],RAY[0.000000014590000],SOL[0.000000094709068],USD[0.000395055342013] |
| 00967825 | ADABEAR[0470.000000000000000],ALGOBEAR[93700.000000000000000],ALGOBULL[10372.560000000000000],ATOMBEAR[986.000000000000000],BCHBULL[5.000000000000000],BEAR[98.200000000000000],BNBBEAR[96500.000000000000000],BSVBULL[1000.000000000000000],DRGNBEAR[99.700000000000000],EOSBEAR[997.000000000000000],EOSBULL[299.980000000000000],ETHBEAR[930.000000000000000],FTT[0.800080000000000],LTCBEAR[9.895000000000000],LUNA2[22.250737492000000],LUNA2_LOCKED[5.251720816000000],LUNC[490102.827642000000000],MATICBULL[1.000100000000000],SUSHIBULL[799.900000000000000],SXPBULL[10.000000000000000],TOMOBULL[200.000000000000000],TRXBEAR[9906.000000000000000],USD[0.000013602931194],VETBEAR[999.350000000000000],XRPBEAR[9850.000000000000000],XRPBULL[80.000000000000000],XTZBEAR[97.900000000000000] |
| 00967827 | AUD[1.002500910000000],BTC[0.000000005000000],FTM[0.000000010000000],LINK[0.000000010000000],LUA[0.055392750000000],LUNA2[54.546561600000000],LUNA2_LOCKED[127.275310400000000],LUNC[58268.857274170000000],SOL[0.000000010000000],USD[3.929252444020252],USDT[0.003954271373250] |
| 00967832 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002995442096482],CHZ[281.002203173670529],DENT[1.000000000000000],ETH[0.000000023000000],ETHW[0.000000023000000],FTM[0.000000048726016],FTT[0.000000029239225],GRT[0.000000081474234],KIN[3.000000000000000],LINK[20.535280669147636],RSR[1.000000000000000],STETH[0.510760073691063],TRX[1.000000000000000],USD[1.150593063127500],USDT[0.007320202648425] |
| 00967838 | BTC[0.000297539500000],EUR[0.000000067432954],TRX[0.000001000000000],USD[-1.251924556369086],USDT[0.003067000000000] |
| 00967843 | ETH[0.000000090363535],RUNE[0.000000004570153],USD[0.004316712477659] |
| 00967846 | BNB[0.000000017429000],BTC[0.000000005000000],DOT[905.024941683498748],ETH[0.000000100000000],FTT[0.045905933428704],LUNA2[0.000000038677008],LUNA2_LOCKED[0.000000902463528],USD[-2573.897885090715259],USDT[0.223862086523877] |
| 00967848 | ETH[0.000000009585600],SOL[0.000000071760000],TRX[0.000000075934071],USD[0.000000013721350] |
| 00967851 | ATLAS[9000.000000000000000],BTC[0.732054066578148],ETH[0.006693117400000],EUR[0.000009320129362],FTT[29.319797010000000],GALA[8430.000000000000000],GBP[3000.000000000000000],GODS[193.997646675560000],JET[1000.000000000000000],LUNA2[20.393731930000000],LUNA2_LOCKED[47.585374500000000],RNDR[500.000000000000000],SOL[15.317692050000000],USD[23939.454638782920000],USDC[15000.000000000000000],USDT[1.972732181296936],USTC[2886.831323670000000],WBTC[-0.008708201021558] |
| 00967853 | BTC[0.000000097026000],TRX[0.000000097026200],TRYB[0.000000097026200],USD[13.636290637588823],USDT[0.006342917228373,XRP[0.084925500000000] |
| 00967854 | ATLAS[9.612400000000000],TRX[0.000069000000000],USD[0.000000338202568],USDT[0.000000884345666] |
| 00967858 | USD[0.027296250000000] |
| 00967862 | BTC[0.000000034026800],SOL[0.000000092755340],USD[2.244062020706804],USDT[0.000456197247126] |
| 00967867 | EUR[0.000000108157269],KSHIB[10.000000000000000],LUNA2[0.565414924700000],LUNA2_LOCKED[1.319301491000000],SOL[11.804909880000000],TRX[0.000002000000000],USD[0.000000065233883],USDT[249.129749942511453] |
| 00967869 | UBXT[0.296774650000000],USD[1.148837737000000],USDT[0.000000005276005] |
| 00967870 | USD[0.025147192835000],USDT[-0.009421956564700] |
| 00967871 | TRX[0.000001000000000],USD[0.002501358560753B],USDT[0.000000068951452] |
| 00967884 | USD[-0.226893359020747],USDT[0.234655950000000] |
| 00967885 | EUR[6.000000000000000] |
| 00967887 | FTT[28.109107570000000],TRX[0.000006000000000],USD[0.000002467529091],USDT[0.000001213476318] |
| 00967890 | ADABULL[0.000000877800000],BSVBEAR[285.400000000000000],BSVBULL[0.000000595500000],BULL[0.000004590000000],DOGEBULL[0.000000262852834],ETCBULL[0.000986800000000],USD[0.002166628844234] |
| 00967891 | TRX[0.000031000000000],USD[0.000000031798793],USDT[149.879096671609911120] |
| 00967895 | BTC[0.000000001957500] |
| 00967900 | BAO[0.000000009171320],EUR[0.000000058361436],LTC[0.000000097789736] |
| 00967906 | FTT[0.081921700000000],TRX[0.045414340000000],USD[-0.000092268950904],USDT[0.003374100000000],XRP[0.000000062948119] |
| 00967907 | MATICBULL[2919.884800000000000],USD[48.278730451500000],VETBULL[16424.090960000000000] |
| 00967911 | EUR[185.433692185693106],SOL[0.000000099127300] |
| 00967912 | BCH[0.000000600000000],BTC[0.000000500000000],COMP[0.000000067080000],DOGE[0.000000027025400],SOL[0.000000084061905],USD[0.006147961524305],USDT[0.000000057658301] |
| 00967915 | ALTBULL[3.950000000000000],BAT[0.000000068100000],DOGEBEAR2021[0.000684300000000],TRX[0.000002000000000],USD[-0.541285851878925],USDT[0.696306022131582] |
| 00967918 | BTC[0.000000009984300],FTT[0.084713075819562] |
| 00967920 | DOGEBULL[0.013151578400000],SXPBULL[3.771108519620286],USD[0.037880382077057] |
| 00967929 | USD[0.000141588102200],FTT[0.000000100000000],OXY[0.000000038938089],RAY[0.000000009802881],SOL[0.000000070140978],USD[0.000063419451995],USDT[0.000000788300992] |
| 00967933 | USD[30.000000000000000] |
| 00967935 | BCH[0.000000270212200],BTC[0.000000000332195],DOGE[0.000000003080400],ETH[0.000000008000000] |
| 00967946 | BAO[1.000000000000000],ETH[0.000570136000000],ETHW[0.000570136000000],SGD[0.000041669293551680],USD[0.003646813225736B],USDT[0.000000045217683] |
| 00967950 | KIN[2738001.392332418649184],USD[0.020194150027470] |
| 00967951 | FTT[0.615693030000000],USD[2.792423762589312] |
| 00967954 | CEL[0.099700000000000],USD[0.000060675000000] |
| 00967957 | BNB[0.000000095787430],TRX[0.000080000000000],USDT[0.000015254719714] |
| 00967959 | BTC[0.000124498076570],DOGE[0.000000100000000],GBP[0.000132377437581B],USD[0.000280467696605] |
| 00967961 | TRX[0.000069000000000],USDT[100.000000025000000] |
| 00967962 | BNB[0.000000043589400],SOL[0.000000099917380],USD[0.872997451511813],USDT[0.000000620140009Z] |
| 00967967 | ADABULL[0.000000010000000],DOGE[0.000000013467448],DOGEBEAR2021[0.000000013638038],DOGEBULL[0.000000006181200],ETH[0.000000047335617],FTT[0.029476963386233],MATICBEAR2021[0.000000098682206],MATICBULL[0.014246381090100],SUSHIBEAR[0.000000003017110],SUSHIBULL[0.000000097529088],TRXBULL[0.000000072820000],USD[248.647156546500000],USDT[9.754766880000000],XRPBULL[4.444430591000000] |
| 00967969 | DOT[0.045537000000000],DYDX[1291.041539100000000],OXY[0.911980000000000],RUNE[0.062744118000000000],SOL[162.723647100447257],USDT[1.538127450442257],USDT[0.000000003583500D],XRP[5063.187519000000000] |
| 00967970 | ALTBULL[0.000979684000000],AMPL[0.138421251043934],AUD[0.002021432609596O],BCH[0.000000050000000],CREAM[0.005400000000000],DEFIBULL[0.000862648000000],ETHBULL[2.000467068000000],ETHW[0.010600000000000],FTT[0.736362115829124],LUNA2[0.033487415363770],LUNA2_LOCKED[0.078137302518796],LUNC[0.016144000000000],MKR[0.003737324000000],RUNE[4.990000001942783],STEP[0.000000100000000],USD[-2.934380406882965V],USDC[18396.400821610000000],USDT[0.017530963965762],USTC[0.474023000000000],XAUT[0.000000291650],XRP[0.085000010000000] |
| 00967971 | ALGOBULL[738698B.000000000000000],BALBULL[38655.610100000000000],BCHBULL[1338633.150917650000000],BSVBULL[41342230.021554730000000],COMPBULL[85000.000000000000000],DOGEBULL[1083.600000001497631],EOSBULL[27817626.301240950000000],ETH[0.000000004000000],ETHBULL[5.068086000000000],IOTBULL[8888.020000000000000],TCBULL[9471298.953000000000000],LINA[20.712034835000000],LUNA2_LOCKED[1.661415420000000],LUNC[159047.077575980000000],SUSHIBULL[29067983.168168910000000],SXPBULL[270952030.000000000000000],THETABULL[24095.180000000000000],TOMOBULL[4140000.000000000000000],USDT[0.000000001650000],USDT[0.000000001650000],XRPBULL[1120756.000000000000000],XTZBULL[24060460054318200000000] |
| 00967974 | BAO[2.000000000000000],BTC[0.002485160000000],ETH[0.003825800000000],ETHW[0.003784730000000],EUR[0.013755004020241],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00967975 | APE[0.395260100000000],NFT[29092023321908597B1],USD[0.000000073724601],ZAR[0.000001178449441B] |
| 00967977 | ALGOBULL[299.790000000000000],DOGEBULL[0.001264114500000],SXPBULL[8.214246000000000],TRX[0.000010000000000],USD[0.019218640000000],USDT[0.000000078901760] |
| 00967983 | DOGEBULL[0.000000020000000],ETH[0.000000010000000],ETHW[0.000000017984036],USD[-0.001587252678648?],USDT[0.032862275706680] |
| 00967986 | FTT[0.064490000000000] |
| 00967987 | DOGE[0.999300000000000],USD[0.043066410822800] |
| 00967992 | KIN[19986.000000000000000],USD[1.757041501500000] |
| 00967994 | ETH[6.149805940000000],ETHW[5.793600590000000],FTT[25.283503236250600],MANA[0.000000094901350],MATIC[43.582385590000000],SLP[360.000000000000000],SOL[38.818531090000000],TRX[0.000010000000000],USD[3.743793610847997S],USDT[1586.606000255310060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00967999 | ATLAS[2049.502200000000000],USD[0.1712430426250000] |
| 00968000 | BTC[0.0000913276940647],ETH[0.8806327366559200],FTT[0.0000000111005464],MANA[0.0000000000378000],SAND[0.0000000075213Z],SOL[0.0000000073083513],USD[32.4033098687811787],USDT[4140.5164203533532127] |
| 00968001 | TRX[0.0000050000000000] |
| 00968003 | DOGE[27650.5006297493531200],DOGEBULL[0.0000577818625000],ETH[0.0040021550000000],ETHW[0.0040021550000000],FTT[151.2881150700000000],SOL[0.0800000000000000],USD[21.3157350541195236] |
| 00968004 | TRX[0.0000010000000000] |
| 00968009 | TRX[0.0000020000000000],USD[-156.4971875047928883],USDT[188.7065019400000000] |
| 00968013 | TRX[0.0000010000000000],USD[0.9552830432309766],USDT[0.0000000006801871] |
| 00968015 | NFT (40367424061909973][1],NFT (46657513623848508011],NFT (50316997184301241511],USD[0.1047991548944244] |
| 00968016 | TRX[0.0000020000000000],USDT[15.7736480000000000] |
| 00968017 | USD[0.0716388121593852],USDT[0.0000000063360326] |
| 00968019 | USD[0.1274619704440035] |
| 00968021 | BTC[0.0000000060000000],USD[3.2984000000000000] |
| 00968025 | BCH[0.0000000302284447],BNB[0.0000000000222290] |
| 00968028 | USD[0.0000000074872678],USDT[0.0000000045680219],XAUT[0.0000000020000000] |
| 00968034 | TRX[0.0000030000000000],USD[0.0559242044632455],USDT[0.0068447277233884] |
| 00968037 | TRX[0.0000030000000000],USD[-0.0004960807800032],USDT[0.0049192800000000] |
| 00968038 | USD[0.0000000442000000],USDT[0.0083792300000000] |
| 00968040 | ASD[94.4843637700000000],LTC[0.0000000026006430],SHIB[14532362.4427977191444536],USD[0.0000000096636230] |
| 00968043 | COPE[0.9553500000000000],DOGE[537.8977800000000000],TRX[0.0000010000000000],USD[0.1231419400000000],USDT[0.0000000062264628] |
| 00968044 | TRX[-2.2987653737219343],USDT[0.0499770612500000] |
| 00968045 | BTC[0.0000000026283000],BUSD[23.2472208200000000],CRO[9.6874500000000000],TRX[0.0000010000000000],USD[0.0010869400000000],USDT[0.0016234590045256],XRP[0.5000000000000000] |
| 00968048 | TRX[0.0000010000000000] |
| 00968050 | ETH[0.0022088700000000],ETHW[0.0022088700000000],TRX[0.0000010000000000],USD[0.0000147275987462],USDT[0.0000123769519387] |
| 00968051 | TRX[0.0000020000000000] |
| 00968054 | TRX[0.0000020000000000],USD[0.0000000049591861],USDT[0.0000000048869226] |
| 00968056 | TRX[0.0000020000000000],USD[-23.9729647313975821],USDT[28.2503501400000000] |
| 00968065 | EUR[0.0000000097540560],USD[0.0000000000000990] |
| 00968066 | BTC[0.0000001310820553],FTT[0.0000000263786911],LTC[1.5538200000000000],SOL[0.0000001000000000],TRX[0.5663650400000000],USD[0.0252315250581245],USDT[0.0000000670245338],XRP[0.0000000022400000] |
| 00968067 | TRX[0.0000010000000000] |
| 00968071 | ETHBEAR[8943.0000000000000000],USD[56.0261970519141049] |
| 00968072 | USD[0.0000001664752539],USDT[0.0000003500000000] |
| 00968074 | ATLAS[2500.0000000000000000],BAO[0.0000000214097981,BNB[0.0000000100000000],LTC[0.0000000637136001,SOL[0.0000000674176101,SRM[0.0001791435000000],SRM_LOCKED[0.0018423200000000],SUSHI[0.0000000095000000],USD[0.0000000195436798],USDT[0.0000000123120922] |
| 00968077 | TRX[0.0007780000000000],USD[-0.0023840863952150],USDT[0.0025880153064004] |
| 00968080 | TRX[0.0000030000000000],USD[0.0286620750000000] |
| 00968085 | BTC[0.0000008103456699],USD[0.0000362166661123],USDT[0.0000000128707305] |
| 00968092 | USD[0.0174835992500000] |
| 00968095 | CHZ[9.9620000000000000],TRX[0.0000020000000000],USDT[0.0000000060000000] |
| 00968098 | ETH[0.0000172180577451],ETHW[0.0000172180577451],MATIC[0.0000000081634793],USD[-0.0042453496611773],USDT[0.0306584592521731] |
| 00968100 | TRX[0.0000010000000000],USD[0.4366467115000000],USDT[0.0000000074138204] |
| 00968102 | TRX[0.0000010000000000] |
| 00968104 | BTC[0.0000798093406100],DAI[0.0715235700000000],DOGE[1.0000000000000000],ETH[0.0000000119955798],ETHW[32.0409538348271852],FTT[25.9950600000000000],LTC[0.0231301000000000],TRX[0.0000010000000000],USD[3.4455581165097934],USDT[0.9499927284866984] |
| 00968106 | BTC[0.0000000024243126],FTT[0.0000000082339503],USD[0.0547310154909298],USDT[0.2434222545989248] |
| 00968107 | TRX[0.0000090000000000],USD[-0.0000000449641813],USDT[0.0000000050736472] |
| 00968108 | AGLD[0.0958580000000000],ATLAS[9.8613000000000000],TRX[0.0000010000000000],USD[2.2461863611689262],USDT[0.2825041754682929] |
| 00968111 | GMT[0.0066188100000000],GST[955.7500002700000000],SOL[0.0053916966000000],USD[0.7025897059422508],USDT[0.0000000383144908] |
| 00968113 | TRX[0.0000010000000000],USD[-0.0065353705561595],USDT[0.0067396158184948] |
| 00968116 | TRX[0.0000020000000000] |
| 00968121 | SUSHI[0.4714050000000000],USD[0.0083536575000000] |
| 00968123 | TRX[0.0000020000000000] |
| 00968124 | 1INCH[0.0046361500000000],ALCX[0.0001132700000000],BOBA[0.4992895100000000],BTC[0.0000780778095699],ETH[0.0728197200000000],ETHBULL[0.0004934540000000],ETHW[0.0728197200000000],EUR[3.7054292852454926],OMG[0.4992895200000000],SPELL[6054.0712118700000000],USD[-2.5269597199276273],USDT[2.0000000042282667],YFI[0.0003000000000000] |
| 00968127 | TRX[0.0000010000000000] |
| 00968129 | TRX[0.0000010000000000],USD[0.0533709154850000],USDT[0.0000000079715240] |
| 00968130 | MNGO[1002.2636086700000000],TRX[0.0000010000000000],USD[3.1404032153154104],USDT[0.0000000060509888] |
| 00968132 | TRX[0.0000010000000000],USD[-0.0026587561241251],USDT[0.0794664802143104] |
| 00968134 | TRX[0.0000030000000000],USD[-3.3442705660645164],USDT[30.4889790000000000] |
| 00968135 | TRX[0.0000020000000000],USD[12.3184639049925832],USDT[0.0049226468604752] |
| 00968138 | USD[0.0000001813678451],USDT[509.4300845977313098] |
| 00968139 | DOGE[0.0000000406246951],EUR[0.0000001964900992],KIN[1.0000000000000000],SUSHI[0.0000000070113168] |
| 00968142 | TRX[0.0000010000000000],UNI[0.0948130000000000],USD[0.0000000800001488],USDT[0.0000004271350б] |
| 00968143 | BCH[0.0000885100000000],GBP[0.0000000004270480],SOL[0.0081356000000000],TRX[3503.0002510000000000],USD[0.6637211212695179],USDT[0.5260833510500000],XRP[26.4000000000000000] |
| 00968145 | ATLAS[979.8138000000000000],ETH[-0.0080360584159164],ETHW[-0.0079855427982397],USD[131.2889519245000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00968148 | TRX[0.0000040000000000] |
| 00968149 | DOGE[5.0000000000000000],USD[-0.0966796421970478],USDT[0.0000000906104074],XRP[5.2147560900000000] |
| 00968153 | RAY[0.0000000007933360],USDT[0.0000126318002427] |
| 00968156 | DOGEBULL[9601.0617085550000000],MATICBULL[321.0000000000000000],USD[0.0160309280000000],XRPBULL[0.0893800000000000] |
| 00968159 | TRX[0.0000020000000000],USD[0.7994154527249375],USDT[1.6004811947905466] |
| 00968161 | TRX[0.0000010000000000] |
| 00968166 | ATLAS[920.0000000000000000],USD[0.9742673533250000],USDT[0.0059133580000000] |
| 00968168 | USDT[1.1023508495000000] |
| 00968172 | TRX[0.0000010000000000],USDT[2.3946270570000000] |
| 00968175 | TRX[0.0000010000000000] |
| 00968176 | BTC[0.0000551071901250],COIN[1.3297473000000000],OXY[36.9929700000000000],RAY[0.9777700000000000],SOL[0.0070170000000000],USD[17.2288936073750000],XRP[0.7500000000000000] |
| 00968177 | USD[0.2411818370212500],XRPBULL[1.4997000000000000] |
| 00968182 | TRX[0.0000010000000000] |
| 00968184 | FTT[0.0000000023403500],SOL[0.0000000100000000],USD[2.5603469276487382],USDT[7.0049988198179029],XRP[0.0000000100000000] |
| 00968185 | TRX[0.0000020000000000] |
| 00968187 | AKRO[1.0000000000000000],AVAX[6.6083010400000000],BAO[2.0000000000000000],BICO[81.9259075417583191],DENT[4.0000000000000000],DOGE[0.3199007398399589],FTM[60.6530484600000000],GALA[868.3655589678993594],GBP[0.0000000042995555],KIN[5.0000000000000000],MANA[0.0081024600000000],MATIC[269.053420004 8723750],RSR[0.0000000078190118],SHIB[0.0000000981447141],SOL[0.0000760237662243],TRX[0.0000000073801723],UBXT[4.0000000000000000],USD[0.0017809431599309],XRP[3611.9004349102662996] |
| 00968188 | USD[0.0000000076154140],USDT[0.0000000030535000] |
| 00968190 | USD[25.0000000000000000] |
| 00968191 | BTC[0.0000000001120000],HXRO[0.1268000000000000],LOOKS[0.8096794000000000],USD[0.8737999050000000],USDT[0.2998674500000000] |
| 00968192 | TRX[0.0000010000000000] |
| 00968203 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0078200400000000],DENT[1.0000000000000000],DOGE[7450.7495901500000000],ETH[0.5312156600000000],ETHW[0.5309925600000000],FIDA[1.0055128300000000],GBP[588.9218712044126182],KIN[1.0000000000000000],LTC[13.2382923700000000],MATH[1.0000000000000 000],RSR[2.0000000000000000],SHIB[3983986.7197434200000000] |
| 00968211 | TRX[0.0000020000000000],USD[0.7700154233029622],USDT[0.0814879158349179] |
| 00968214 | XRP[1.6986430000000000] |
| 00968217 | TRX[0.0000020000000000] |
| 00968224 | ATLAS[1249.6485000000000000],USD[0.1078022378403166],USDT[0.0000000093066030] |
| 00968232 | ATLAS[170.8025478800000000],TRX[0.0000010000000000],USD[0.0000000003078208] |
| 00968234 | FRONT[0.9658000000000000],GT[0.0942810000000000],RAY[0.0000000100000000],SOL[0.0000000100000000],TRX[0.1683610104973192],USD[0.7147409253465599],USDT[0.0026696802355559] |
| 00968235 | TRX[0.0000010000000000] |
| 00968240 | TRX[0.0000010000000000],USD[-0.0311212749480296],USDT[1.8795965900000000] |
| 00968246 | TRX[0.0000010000000000] |
| 00968257 | TRX[0.0000010000000000],USD[0.0001256484000000],USDT[0.0000000012092193] |
| 00968258 | TRX[0.0000020000000000] |
| 00968260 | ETH[0.0000001000000000],TRX[0.0000010000000000],USDT[3.4848486713644343] |
| 00968268 | USDT[1.0000000000000000] |
| 00968270 | TRX[0.0000050000000000],USD[13.7203179749500000],USDT[0.0004130067997580] |
| 00968276 | ATLAS[9.9860000000000000],SOL[0.0010920000000000],TOMO[0.0935400000000000],TRX[0.0000020000000000],USD[0.0036741394303079],USDT[0.0000000075000000] |
| 00968280 | TRX[0.0000080000000000],USD[-1.7504579359275000],USDT[1.7586120000000000] |
| 00968282 | TRX[0.0000010000000000] |
| 00968290 | BNB[0.0000000049094948],BTC[0.0000000095980200],COPE[0.0000000079223000],FIDA[0.0000000050000000],SOL[0.0000000027856900],TRX[0.0000030000000000],USD[0.0000023527779886] |
| 00968294 | USD[-3.7038729850804790],USDT[7.5099082142313500] |
| 00968295 | TRX[0.0000030000000000] |
| 00968296 | ETH[8.2940463300000000],ETHW[0.2940463300000000],FTT[153.2128012100000000],LUNA2[0.0723018956400000],LUNA2_LOCKED[0.1687044232000000],LUNC[15743.8900000000000000],USD[2.8845710189950201],USDT[1795.3099081247102441] |
| 00968298 | DOGE[0.0000000012787160],USDT[0.0000000043271592] |
| 00968304 | CRV[0.0000000076000000],ETH[0.0000000034797534],ETHBULL[0.0000000089000000],FTT[0.0000000018254980],GRTBULL[0.0000000055000000],THETABULL[0.0000000057200000],USD[0.0000000864474952],USDT[0.0000000561453370] |
| 00968307 | ATLAS[449.9145000000000000],FTT[0.0024016393409790],POLIS[10.7979480000000000],USD[0.7559323510756639],USDT[0.4233804058759289] |
| 00968308 | TRX[0.0000010000000000] |
| 00968309 | TRX[0.0000260000000000],USD[0.0000000055037176],USDT[0.0000000063406829] |
| 00968313 | TRX[0.0000040000000000],USD[0.0706337876250000],USDT[0.0000001113603398] |
| 00968314 | DOGE[7.0000000000000000],USD[0.0000000801158004],USDT[0.0000000083581005] |
| 00968317 | DOGEHEDGE[0.0094800000000000],TRX[0.0000010000000000],USD[0.0000000184467792] |
| 00968323 | FTM[16.0353266400000000],OXY[31.9939200000000000],RAY[3.9992400000000000],TRX[504.9040520000000000],USD[0.0000000327504952],USDT[0.0000000586819800] |
| 00968324 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 00968325 | USD[0.0000001076973520],USDT[0.0000000059049466] |
| 00968326 | USD[0.0000000092000000],USDT[0.0078640000000000] |
| 00968329 | ATLAS[0.0000000086880000],LOOKS[0.0000000058768043],NFT[4704635688617849953[1],NFT[5484007273222303735][1],SOL[0.0000008000000000],TRX[0.0000040000000000],USD[0.0000000127752038],USDT[0.0000000210583010] |
| 00968332 | COMP[0.0000854270000000],TRX[0.0000010000000000],USD[0.0051513558200000],USDT[0.0000000082000000] |
| 00968333 | USD[0.0000000067545000],USDT[0.0000000066269004] |
| 00968336 | BNB[2.9300000303000000],BTC[2.0264964800400000],DOT[40.0000000000000000],ETH[0.0000000080000000],EUR[0.0000000112202442],FTT[52.0774780000000000],GALA[5000.0000000000000000],LINK[100.0000000000000000],LTC[0.0000000070000000],LUNC[0.0000000070000000],MATIC[200.0000000000000000],SOL[7.6059894839204 000],USD[7645.1019330597971741],USDT[0.0000000193986452],XRP[400.0000000000000000] |
| 00968340 | TRX[0.0000010000000000],USD[-0.8063972206200000],USDT[0.8200000000000000] |
| 00968346 | ATLAS[769.8655580000000000],AXS[12.2881339192325300],BTC[0.0005284759811601],CRO[500.0000000000000000],ENJ[17.0000000000000000],ETH[0.0146156822294526],ETHW[0.0145442467832326],FTT[3.9308468285543543],LINK[0.0000000037176634],MANA[24.9956350000000000],MATIC[0.0000000045330650],SOL[4.0682991858739 461],SRM[0.0217554900000000],SRM_LOCKED[0.1753635800000000],USD[0.0844450135431300],YFI[0.0000000067000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00968347 | BTC[0.00000000064635332],USD[0.0009370436567640] |
| 00968349 | BOBA[0.07055855000000000],BTC[0.00000001118369372],CRO[0.00000000022364900],ENS[14.67260278000000000],FTT[25.07079949330858877],LUNA2[0.00000001000000000],LUNA2_LOCKED[15.59981010000000000],MATIC[0.000000004794520 00],OMG[0.000000002342620 0],SLO[41.36085387000000000],SRM[0.00002320000000000],SRM_LOCKE D[0.0000429700000000],TRX[5.00000000000000000],USDf[-0.0000000104433381],USDT[275.70094944136773531,XRP[0.20260582949950] |
| 00968350 | ALPHA[0.000000098652000],COMP[0.00000412800000000],KIN[56599.63291000000000],LINK[0.09609400000000000],MATICBULL[0.048972810000000000],RAY[0.00000000413274081,SOL[7.20641280000000000],SOS[94851.000000000000000],SRM[22.000000000000000],STEP[30.000000005206928 0],TRX[0.0000220000000000],UNI[0.09298 00000000000],USD[0.10586469617260601,USDT[0.1139692538629111,XRP[0.98100000000000000],XRPBULL[4579.1298000000000000] |
| 00968352 | ETH[0.00000000710000000],FTT[0.00000000201144000],NFT (33093717367166528)][1],NFT (42378941723755271)0][1],NFT (461803612424042488)5][1],TRX[0.00003000000000000],USD[0.000000041931528]1,USDT[0.0000000212395736] |
| 00968353 | USD[-0.37709941210000000],USDT[1.10000000000000000] |
| 00968354 | FTT[3.48768350000000000],USD[37.04489703444373984],XRP[0.04169090101620000] |
| 00968360 | BTC[0.00005300000000000],USD[0.0000016031653685] |
| 00968361 | USD[2.888218132550000000] |
| 00968366 | ATLAS[199966.88110000000000],DOT[1.00000000000000000],ETH[0.00197111200000000],ETHW[0.00197112000000000],LUNA2[0.04591505548000000],LUNA2_LOCKED[0.10713512950000000],LUNC[99998.10000000000000],NEAR[0.95175100000000000],NFT (33113473506833267)0][1],OXY[1998.67000000000000000],RAY[313.35418457000000000],SOL[19.42717972000000000],TRX[0.00091400000000000],USD[8363.52774895446064963],USDT[0.00000000084212770] |
| 00968367 | ATLAS[729.93600000000000000],LOOKS[70.98920000000000000],LUNA2[0.06434628944000000],LUNA2_LOCKED[0.15014134200000000],TRX[0.00003000000000000],USD[0.01473526315733332],USDT[0.000000093230691] |
| 00968370 | SRM[0.99981000000000000],TRX[0.00002000000000000],USDT[3.329000000000000000] |
| 00968373 | MOB[1.99860000000000000],USD[18.00155300000000000] |
| 00968376 | AMPL[8.877115978668953 4],BTC[0.00289804300000000],FTT[0.08088306628300000],LUNA2[22.95752774000000000],LUNA2_LOCKED[53.56756473000000000],LUNC[4999050.00000000000000],SUSHI[0.99886000000000000],USD[1.12207334130389 38],USDT[1.07380308564646 80] |
| 00968382 | TRX[0.000000100000000000] |
| 00968383 | USD[0.343471020000000000] |
| 00968384 | BTC[0.00000600000000000],USD[0.0293708973375000] |
| 00968394 | BLT[328.00000000000000000],BNB[0.0000000100000000],USD[1.92223990037838384] |
| 00968399 | BTC[0.000000500000000000],USD[1.75469175000000000] |
| 00968402 | BNB[0.00000000848041911,HT[0.01593454000000000],LTC[0.00032421376378301,SOL[0.00000000845454001,SUSHI[0.00000000039500801,TRX[0.00000000348813561,USD[-0.00050391896388131,USDT[0.00000000063047523] |
| 00968403 | ETH[0.000000000001101456],MATIC[0.00000000590600000],USDT[0.000007681227959 6] |
| 00968404 | TRX[0.000000100000000000],USD[-0.00713839099563151,USDT[0.1966848409500000] |
| 00968405 | 1INCH[0.00000000150075761,APT[31.18030150066770601,BTC[0.046449192938102 2],CITY[0.00013063000000000],COMP[0.00001593000000000],DOGEBULL[0.00000007900000],ETH[1.000224490000000000],ETHBULL[0.00000000630000000],ETHW[0.00033649347868361,FTT[0.000000058785329],KNC[0.00349961000000000] |
| 00968406 | APT[0.00191909688800000],BNB[0.000000010000000],ETH[0.000002511854159],HT[0.00000000360000000],SOL[0.000000036473364],TRX[0.41580000000000000],USD[0.352254670801534] |
| 00968407 | ATLAS[772.84301002000000000],USD[-0.95257511618717421,USDT[0.9700000001643586] |
| 00968414 | USDT[0.00000009656968 0] |
| 00968415 | AVAX[0.00000001000000000],FTT[0.00101387576646 00],LUNA2[0.28091048710000000],LUNA2_LOCKED[0.65545780330000001,LUNC[0.000000010000000],USD[-0.00307888464145877],USDT[0.000000010000000] |
| 00968419 | ATLAS[9.94870000000000000],USD[0.00000000685046721,USDT[0.00000000321511571] |
| 00968421 | ATLAS[8.16040000000000000],FTT[0.018750508514080 0],USD[0.04729730712000000] |
| 00968427 | TRX[0.00002200000000000],USD[-0.4133220138717824],USDT[0.424201952720656 3] |
| 00968436 | TRX[0.00003000000000000],USD[0.00000005199178 8],USDT[123.18453326903208 00] |
| 00968437 | FTT[0.00000008169172 1],SOL[105.000000000000000],USD[0.00000032869652 7],USDT[0.000000007920392] |
| 00968440 | ADABULL[0.000000010000000],BTC[0.00000008976500 0],DOGEBEAR2021[0.00000001000000000],DOGEBULL[0.00000036200000],ETHBULL[0.000000020500000],FTT[0.000000088094215],USD[0.00000002456205 8] |
| 00968441 | TRX[0.00004000000000000],USD[0.0233229541798320] |
| 00968442 | TRX[0.00003000000000000],USDT[9.00000000000000000] |
| 00968445 | BTC[0.00000050000000000],RAY[12.99135500000000000],USD[12.5110714540000000 0] |
| 00968447 | BTC[-0.00006923015336651,DOGE[0.98920000000000000],ETH[0.000614090000000 0],USDT[2.37615789410788 45] |
| 00968449 | BTC[0.00000050000000001,RUNE[0.09836600000000000],SRM[0.99886000000000000],TRX[0.000090000000000],USD[0.00000160255227],USDT[25.62712992657847 38] |
| 00968452 | BNB[0.00000055625000],BTC[0.00000003941600 0],CHZ[0.99050000000000000],LTC[0.00000027946732],TRX[0.00000019944310],USD[0.00001089419936 2],USDT[0.00000006118224 4] |
| 00968456 | BTC[0.00000001708404 5],ETH[0.0000000624467 2] |
| 00968463 | TRX[0.65115693000000000],USD[-0.20651200181103891],USDT[0.2039496200993973] |
| 00968464 | AAPL[0.00000000600000000],AMD[0.00000000850000000],AUD[0.000001150919006],BABA[0.00000009500000 0],BNB[0.00000000679664 5],BTC[0.00000000950000 0],COIN[0.00000004500000 0],ETH[0.0000000050500001,FB[0.0000001000000 0],FTT[0.00000001022061 65],GOOGL[0.00000018000000 0],GOOGLPRE[- 0.00000000515000001,MEDIA[0.0000000065000000],NFLX[0.00000000030000000],OKB[0.00000006133757 2],RAY[0.00000000448054461,SOL[0.00000009110788 4],SQ[0.0000000100000001,STEP[0.000000035000000],USD[0.00000857944277121,USDC[85.50826881000000000],USDT[0.00000000637773671,USO[0.0000000210930 00] |
| 00968466 | USD[16.99015118250000000] |
| 00968467 | FTT[0.0018034120458252],USD[-0.001187968022850 6] |
| 00968468 | TRX[0.00003000000000000],USD[0.50483921240000000],USDT[0.00000004611650] |
| 00968470 | TRX[0.0000010000000000 0] |
| 00968472 | BNB[0.000000006782360 5],TONCOIN[0.0000000026480000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000014381122 2],USDT[0.0000000044446891] |
| 00968473 | SOL[0.00000007682376 0],USDT[0.04398172 8] |
| 00968474 | EUR[10.00000000000000000] |
| 00968479 | TRX[0.000000259439791,DOGE[0.000000008381971 7],GALA[31.5460992000000000 0] |
| 00968480 | FTT[0.0251790553498441],LUNA2[0.59688975120000001,LUNA2_LOCKED[1.392742753000000001,LUNC[129974.0000000000000000],USD[0.10350809450000000] |
| 00968486 | USD[0.00000100000000],USD[0.0053869446083280] |
| 00968487 | AUDIO[80.34746500000000000],BNB[0.00000000508373401,BTC[0.000000012616500],DOGE[0.00000007840218 5],DOGEBULL[0.000000048224855],LTC[0.0093100059060751],REEF[0.00000004800000],USD[-0.39989921982186] |
| 00968493 | BNB[0.0043718900000000],RAY[0.15599100000000000],SOL[0.01000000000000000],USD[9.6728874464577210],USDT[0.70518710725000001,XRP[0.000000005125542 1] |
| 00968503 | BNB[0.000000003928080 0],ETH[0.00000000561288001,FTT[0.000000075316156 ],GRT[0.00000000992000000],LTC[0.00000003998300 0],TRX[0.00001000000000000],USD[0.00000010666922 4],USDT[0.000000048637816] |
| 00968504 | USD[99.000000000000000000] |
| 00968505 | ATOM[0.00000000766798 00],AVAX[0.00000640650755864],BNB[0.00000000446622 26],DOGE[0.00000004023534 9],DOT[0.00000007191880 0],ETH[0.000000038473647 ],FTT[0.00005199606742 8],HT[0.00000009311204 8],MATIC[0.00000003107182 4],MSOL[0.00000001000000000],NFT (318087323365067982)][1],NFT (471849937043066740)][1],NFT (519408104288377403)][1],RAY[0.00000005320000 0],SAND[0.000000008811870 4],SOL[0.00418783245080 1],TRX[0.0000600043396436],USD[0.0002391869395 4],USDT[0.000000022955357],XRP[0.00000000728891 2] |
| 00968507 | RAY[0.36081000000000000],TRX[0.00003000000000000],USD[0.000000048574340] |
| 00968509 | BAO[1.00000000000000000],DOGE[95.93077834000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000001163808 82] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00968512 | ADABULL[0.000000002584000],BNB[0.000000000500000],BTC[0.008692316510000],DOGE[611.263629350000000],ETH[0.318472233200000],ETHW[0.318472233200000],FTT[15.123598738863460 1],KIN[3639651.673000000000000],LTC[0.000000006500000],MANA[84.973645100000000],MATIC[199.843953000000000],RUNE[0.00 0000034297649],SOL[3.109546623000000],STEP[0.000000000000000],SUSHI[0.000000005000000],USD[890.265607624309684],USDT[0.000000008363665 2] |
| 00968516 | AKRO[8.000000000000000],BAO[19.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],EUR[0.189796798966700],MATIC[1.000000000000000],RSR[7.000000000000000],SXP[1.000000000000000],TRX[53.815047490000000],UBXT[4.000000000000000] |
| 00968519 | ETH[0.000900000000000],ETHW[0.000900000000000],USD[-0.232350920522500 0] |
| 00968527 | BTC[0.000004973792772],USD[0.003325383860926] |
| 00968536 | TRX[0.700000000000000],USD[0.589536523450000 0] |
| 00968541 | ROOK[0.240831300000000],USDT[0.000000006307400] |
| 00968543 | AAVE[0.000000001000000],BNB[0.009323600000000],BTC[0.100000000000000],COMP[0.000000039550000],ETHW[0.009166200000000],FTT[25.075483278787521 4],ROOK[0.000000025000000],TRX[0.000787000000000],UNI[0.600000000000000],USD[10039.785485348030919 0],USDT[98.538779301569940 4] |
| 00968546 | BOBA[0.059015000000000],BUSD[3.012741650000000],TRX[0.707685000000000],TSLA[0.007240900000000],USD[0.000000123922912],USDT[3209.354123190481688 8] |
| 00968549 | ETHBULL[0.000000002200000],LINKBULL[0.000000085000000],USD[0.000000097517095],USDT[0.188742020627503 2] |
| 00968551 | USD[0.019808460000000 00] |
| 00968552 | USD[0.000000027200000],USDT[0.000001445973855] |
| 00968553 | DOGEBEAR2021[0.000000002379401 4],DOGEBULL[0.001699493805160 6],ENJ[0.109811350000000000],EOSBULL[0.000000004730154 4],EUR[0.000000030529217],FTT[0.000000002869552],MBS[0.323900000000000000],SOL[0.000000028617200],USD[0.516070006971924 1],USDT[0.000000056926717] |
| 00968557 | BNB[0.000000070330319],ETH[0.000000009420000],HT[-0.000000026313638],MATIC[0.000000023804376],NFT (378395512892208348)[1],NFT (532338624013962931)[1],NFT (541087033828549339)[1],SOL[0.000000834564427],TRX[0.000000076030000],USDT[0.000024784555302] |
| 00968560 | DOGE[0.000000027605000],LTC[0.000000005061854],SHIB[0.000000009455200] |
| 00968561 | USD[0.000000052960000],TRX[0.000000000000000],USDT[0.000000192562294] |
| 00968562 | SXP[0.098000000000000],TRX[0.000007000000000],USD[-0.198006078643360 2],USDT[1.398518988684485 7] |
| 00968563 | BSVBEAR[0.000000005133842 8],DOGEBULL[0.001398704144329 0],DOGEHEDGE[0.000000032967490],ETHBULL[0.000000007102733 6],USD[0.000000094220664],VETBEAR[0.000000012153393],VETBULL[0.000000000998937 1] |
| 00968564 | TRX[0.000022000000000],USD[0.004513945132335 9],USDT[0.000000013743500] |
| 00968570 | KIN[230.000000000000000] |
| 00968572 | TRX[0.000001000000000],USD[0.002301041303793 4],USDT[0.000000078024903] |
| 00968573 | ATLAS[1452.969684000000000],BNB[0.019446370000000],BTC[0.004900001440000],CHZ[560.000000000000000],CRO[0.000000000444034],DOT[0.000589399448650 2],ETH[0.051990920800000],ETHW[0.051990920800000],FTT[1.697931165583667 0],HNT[5.806016014105169 1],LINK[12.498725420000000],LUNA2[0.206262910903 0],LUNA2_LOCKED[0.481280125441000 0],LUNC[11764.300421172195396 0],MANA[55.000000000000000],MATIC[90.000000000000000],SHIB[531337.009302781748500 0],STOR[44.800000000000000],TRX[0.412901000000000],UNI[15.100000000000000],USD[0.969699296854755 9],XRP[49.00000000000000 0000] |
| 00968575 | DOGE[0.000000004914203 2],ETH[0.000000000719840],USD[257.581331773517110000000000] |
| 00968578 | TRX[0.000002000000000],USD[-0.006494800095131 4],USDT[0.170000000000000] |
| 00968594 | CHZ[5.677500000000000],LINA[8.309300000000000],SRM[0.877640000000000],TRX[0.000020000000000],USD[0.000000124840512],USDT[0.000000097288606] |
| 00968596 | DOGEBEAR2021[0.034378759000000],USD[0.213050350000000 0] |
| 00968597 | DOGE[0.854901650000000],EUR[0.000000005097635],UBXT[1.000000000000000] |
| 00968601 | USD[0.360189455000000 0] |
| 00968602 | TRX[0.000001000000000],USD[0.069735255000000],USDT[0.000000021252947] |
| 00968608 | USD[0.000000076043441],USDT[0.000000016042000] |
| 00968612 | SXP[0.000000050560000],TRX[0.000001000000000],USD[-0.472839607411696 4],USDT[3.370544100514189 2] |
| 00968613 | BTC[0.000000009283975],DOGE[0.750000000000000],USD[0.024073750978640 0],USDT[7.902188167350000 0] |
| 00968624 | BNB[0.000000094789 90],NFT (469441362284216709)[1],NFT (576142857668289964)[1],SOL[0.000000078683529],USD[0.004752993631418 1] |
| 00968626 | ATLAS[229.946800000000000],DFL[9.998100000000000],FTT[0.125542980000000],MNGO[29.994300000000000],USD[0.049970427960322 2] |
| 00968632 | DOGE[0.000000044113595] |
| 00968635 | FTT[0.016753150000000],USD[0.000002412552665] |
| 00968640 | SHIB[335795 8.361316310000000],USD[500.010000000002882] |
| 00968644 | CONV[4.000000000000000],FTT[0.031876320878294 0],USD[0.000000012725266 6],USDT[0.106654490000000 00] |
| 00968645 | ALCX[0.001887900000000],ALGOHEDGE[0.008483800000000],ATOMHEDGE[0.003699010000000],BADGER[0.018757400000000],BAO[1920.010000000000000],BAT[336.080240000000000],BNB[0.000000008110038],BTC[0.000101123659606],BVOL[0.000097913000000],CEL[0.096428000000000],CLV[0.084490000000000],COPE[1.993920000000000],CREAM[0.009713100000000],CRV[0.982400000000000],DOGE[2.620190000000000],DOGEBEAR2021[0.073490200000000],EOSHEDGE[0.000752430000000],FTM[1.990441000000000],FTT[0.199044100000000],GTS[0.093787000000000],HEDGE[0.006838400000000],KNC[6.100000000000000],KNC[0.086054000000000000],LINKHEDGE[0.007693400000000],LUA[0.798060000000000],MATICBEAR2021[17.439380000000000],MKR[1.813230000000000],MNGO[9.968870000000000],OMG[7.196998000000000],PERP[0.196990000000000],PROMD[0.004154000000000],REN[2.989230000000000],ROOK[0.009304000000000],RSR[19.108900000000000],RUNE[0.099126000000000],SAND[0.996580000000000],SLP[9.720700000000000],SLRS[0.933880000000000],SOL[8.590987860000000],STORJ[0.081437000000000],TOMO[0.094680000000000],TRXHEDGE[0.005544000000000],USD[-4.511217693862025] |
| 00968650 | TRX[0.000008000000000],USD[158.012069573125000],USDT[0.000000212958096] |
| 00968656 | COMP[0.000000000000000],ETH[0.000000000000000],FTT[25.033118776970000],MATIC[0.000000046158800],SOL[0.001690132770 6400],USD[15681.279457552045064 1],USDT[0.000000066848198] |
| 00968656 | ADABULL[0.000320545000000],ATOMBULL[3.859398000000000],BULL[0.005845905000000],DOGEBEAR2021[0.041600859000000],ETHBULL[0.107601600000000],FTT[1.092438780000000],MATICBULL[15.718380000000000],SXPBULL[0.829419000000000],TONCOIN[25.247889430000000],TRX[0.000001000000000],USD[0.000000000000000] |
| 00968657 | ALPHA[1.000000000000000],BAT[1.000000000000000],BRZ[0.000000006975000],CHZ[1.000000000000000],HOLY[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 00968663 | ATLAS[8739.344500000000000],TRX[0.000030000000000],USD[2.745171963172932 8],USDT[1561.943061281705304 0] |
| 00968666 | ETH[0.000000045358816],SXP[0.000000097804000],USD[0.000000009571232 5] |
| 00968669 | AAVE[0.009748000000000],BNB[0.009141000000000],BTC[0.056977807800000],CHZ[9.968500000000000],ETH[0.009773200000000],ETHW[0.009773200000000],FTT[0.799811000000000],LINK[0.293316000000000],LTC[0.009994600000000],POLIS[0.100000000000000],SOL[0.009496000000000],TRX[0.000000000000000],USD[1.651998372587294 2],USDT[0.000000018420188 2] |
| 00968670 | BTC[0.000034948100000],FTT[34.820306917500000],USD[18423.169171391752000 0] |
| 00968671 | BTC[0.000672040000000],TRX[0.000003000000000],USD[6.974153600000000] |
| 00968674 | AKRO[3.000000000000000],BAO[11.000000000000000],CHZ[0.000000004784298],CONV[0.000000035700000],DENT[1.000000000000000],KIN[14.000000000000000],MATIC[0.000000094070000],MKR[0.000000092369165],REN[0.000000012950000],RSR[0.000000004302834],SAND[0.000000006188775],TRX[0.000000004449 1687],UBXT[2.000000000000000],USD[0.000000008288573] |
| 00968675 | AAVE[0.106326600000000],BTC[0.001600130000000],ETH[0.465000019000000],ETHW[0.000000042000000],EUR[0.905240600000000],FTT[25.097725495000000],MATIC[706.699404490000000],SOL[16.278687940000000],STETH[0.060016509247181],USD[1.196682662038 1000],USDT[0.008000000000000] |
| 00968681 | USD[0.000000025000000],USDT[0.000004647458 2376] |
| 00968682 | BTC[0.000001900000000],FTT[0.000003140000000],USD[-0.000317964482229],USDT[0.000000640000000],XRP[0.041016934076050] |
| 00968687 | DOGE[568.291476910282639],ETH[0.022616157700518],ETHW[0.022616157700518],SHIB[2214134.145839870000000],USD[38.825604429021596] |
| 00968688 | USD[0.017697418625000],USDT[0.000000024783258] |
| 00968690 | BTC[0.000000051853000],LUNA2[0.055520090780000],LUNA2_LOCKED[0.129546878500000],LUNC[1127.795885470000000],USD[-0.046973120039260 5],USDT[0.020417587347 7249] |
| 00968692 | DOGE[0.000000027200000],USD[0.000019368625944] |
| 00968701 | ADABEAR[1129785 3.000000000000000],ALGOBEAR[7998480.000000000000000],ALGOBULL[270403.787000000000000],ASDBEAR[7701.000000000000000],ASDBULL[0.081810500000000],BNBBEAR[13697397.000000000000000],BSVBULL[444.615000000000000],EOSBEAR[3.700000000000000],ETHBEAR[210.000000000000000],LINKBEAR[4099221.000000000000000],SUSHIBULL[2165953.739500000000000],SXPBEAR[9354.000000000000000],SXPBULL[1.339650000000000000],THETABEAR[1819654.200000000000000],TOMOBULL[97.864810000000000],TRXBEAR[709865.100000000000000],USD[0.140128667465407 2],USDT[0.000000009586391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00968703 | BULL[0.056981365159550],DOGE[0.993549500000000],DOGEBEAR2021[0.000000003200000],FTT[4.025352663084206],SOL[0.010000000000000],USD[15.4068912781812750],USDT[0.000000086399100] |
| 00968705 | DOGE[1805.638800000000000],DOGEBEAR2021[0.000827200000000],TRX[632.155855000000000],USD[0.5728978045410248] |
| 00968715 | MATIC[0.026713650000000],USD[-0.0065938471916297] |
| 00968716 | ADABULL[0.000000082000000],BEAR[190.255935860000000],BNBBULL[0.000000030000000],BTC[0.000000132277186],BULL[0.000000311748042],DOGEBULL[0.000000089000000],DYDX[0.000000049615872],ETH[0.000000036501236],ETHBULL[0.000000090000000],FTT[33.778282236198190S],LINKBULL[0.000000015000000],SOL[0.000000010000000],SRM[0.062716760000000],SRM_LOCKED[0.296190150000000],THETABULL[0.000000002500000],USD[17.3615746762991288],USDT[4.546010600000000],XRPBULL[0.000000067500000] |
| 00968717 | HOLY[0.999810000000000],USD[12.8528760600000000],USDT[0.0000000097294464] |
| 00968719 | BAO[15441.676919270000000],DOGE[66.931833647914454S],EUR[0.000000006044590],KIN[4.000000000000000],RSR[196.872328680000000],USD[125.000000078027535],XRP[114.070955650000000] |
| 00968722 | USD[36.1594135565000000] |
| 00968724 | BTC[0.0000000072138775] |
| 00968725 | ALGOBULL[2116376.640000000000000],BSVBULL[9.993000000000000],EOSBULL[3.997200000000000],ETHBULL[0.000002465000000],SUSHIBULL[3.997200000000000],TRXBULL[0.999300000000000],USD[0.0124265148997120],USDT[0.000000022508416],VETBULL[2.6536109150000000] |
| 00968738 | USD[0.5238304419600000],USDT[0.8445991741250000],XRP[0.8209830000000000] |
| 00968741 | USDT[79.0000000000000000] |
| 00968743 | AURY[2.000000000000000],FTM[0.000000089460020],OKB[0.0000000032376413],SOL[0.000000005105633],SRM[0.0000000689598587],TRX[0.000003000000000],USD[0.9273918051343768],USDT[0.0000000036270583] |
| 00968755 | TRX[0.000000700000000] |
| 00968757 | AKRO[1.000000000000000],AUD[0.000000076256237],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[453.800530080000000],EMB[140.705274720000000],KIN[3.000000000000000],RSR[0.009160860000000],SUSHI[4.090207120000000],UBXT[2.000000000000000],USD[0.0000000074489927] |
| 00968758 | ALGOBULL[9998000.000000000000000],BNBBULL[1.781343660000000000],DOGEBULL[3.417300729200000],ETCBULL[54.989000000000000],USD[80.4158661731052000],XRPBULL[35542.603540000000000],XTZBULL[1199.760000000000000] |
| 00968759 | BNB[0.000000005600000],SOL[0.0000000000239496] |
| 00968764 | BTC[0.0000000069389896],USD[0.0000000075982803] |
| 00968769 | TRX[0.000010000000000],USD[0.0000748160997271],USDT[0.0000000029348057] |
| 00968771 | BTC[-0.0000347024245450],TRX[0.000016000000000],USDT[5.1626718432069799] |
| 00968777 | TRX[0.000001000000000],USDC[99.9399930000000000] |
| 00968780 | TRX[0.0000010000000000] |
| 00968785 | SOL[0.000000002000000],USD[30.0000000000000000],USDT[0.000000041250000] |
| 00968787 | BEAR[59.834000000000000],BNBBULL[0.000075338000000],DOGEBULL[0.0000000734500000],LINKBULL[0.0000709170000000],USD[0.1809321022500000] |
| 00968790 | USD[0.0000000089533994],USDT[0.0000000036890800] |
| 00968792 | TRX[0.000040000000000],USD[0.0046528628700128],USDT[0.0000000148949467] |
| 00968796 | USD[30.0000000000000000] |
| 00968797 | TRX[0.0000040000000000],USD[0.0000966323971386],USDT[0.0000000067259299] |
| 00968800 | ETH[-0.0005564697259673],ETHW[-0.0005529258685687],TRX[0.0007800000000000],USD[0.9499644237971239],USDT[0.9950951378902300] |
| 00968801 | BAO[2.000000000000000],GBP[0.001853594734966],KIN[5.000000000000000],RSR[1.000000000000000],USD[0.0000000108304384],USDT[0.000000019952700] |
| 00968813 | AAPL[0.000000063528047],BAO[0.000000030642836],BCH[0.000000069677424],BNB[0.000000047824675],BTC[0.0000000745827718],DOGE[0.000000019570952],SHIB[0.000000032280496],USD[0.004409372561415],XRP[0.0000000021876768] |
| 00968818 | TRX[0.000020000000000],XRP[0.5984910000000000] |
| 00968821 | TRX[0.0000020000000000] |
| 00968825 | AVAX[0.095098000000000],BTC[0.0000416737825500],ETH[0.000940150000000],ETHW[0.000092970000000],FTT[0.099620000000000],MATIC[9.952500000000000],TRX[0.000010000000000],UNI[0.044556500000000],USDT[369.6440251757481819] |
| 00968839 | FTT[1.399734000000000],RAY[2.845040000000000],USD[0.4923702300000000],USDT[1.5997582438750000] |
| 00968841 | DOGE[0.000000019970555],ETH[0.000000017794464],USD[12.2463549800596083],USDT[0.0000000074411235],XRP[0.0000000013364227] |
| 00968842 | BAO[0.000000036888550],USD[0.0000000037300732] |
| 00968844 | BNB[0.000000005500912],BTC[0.000000033394984],ETH[0.000000083000000],MATIC[0.000000005300000],TRX[0.000010000000000],USD[2.1939631797038543],USDT[0.0000000101048815] |
| 00968851 | FTT[0.0243805621174827],USD[0.5381313806589480],USDT[0.0075737991688376] |
| 00968855 | TRX[0.0000030000000000] |
| 00968856 | USD[0.0296976928868239],USDT[0.0000000001904008] |
| 00968859 | BTC[0.0001156780445607],ETH[-0.0005925750712981],ETHW[-0.0005887963115061],GRT[1.000000000000000],MATIC[0.0000000078454432],NFT[491134696306699124](1],RUNE[0.582144955540428S],SAND[2.492200000000000],USD[105.2449000413584800],USDT[0.0000000081991544] |
| 00968861 | AXS[2.499525000000000],BTC[0.000000095000000],DOGEBEAR2021[0.004188200000000],ENJ[49.990500000000000],ETH[0.019000000000000],ETHBULL[0.027415912000000],ETHW[0.019000000000000],MANA[29.994300000000000],RNDR[29.994300000000000],SAND[20.000000000000000],THETABULL[0.000000080000000],USD[34.1952767241823845],XRPBULL[14231.168114061470824O] |
| 00968864 | APE[0.098540000000000],ARKK[0.019766000000000],BNB[0.0025246000000000],BRZ[0.878682000000000],DEFIBULL[0.000000060000000],DFL[9.982000000000000],ETHW[0.007982000000000],EUL[0.999800000000000],FTT[0.099048401196819S6],HBB[0.995600000000000],JOE[9.000000000000000],MAGIC[9.974200000000000],SOL[0.002092810000000],SWEAT[0.907800000000000],TRX[0.000936000000000],USD[30.5963145649038735],USDT[0.5073946009509749] |
| 00968870 | TRX[0.000010000000000],USD[-0.7956988748700000000000000],USDT[2.9083400000000000] |
| 00968880 | USD[25.0000000000000000] |
| 00968881 | DOGE[0.000010000000000],USD[0.1280629262715698],USDT[0.0000000081967897] |
| 00968884 | BTC[0.000000081000000],ETH[-0.000000030000000],FTT[0.098280000000000],SNX[0.091192400000000],TOMO[0.094343300000000],USD[0.7883548293305981],USDT[2.0777592030826698] |
| 00968892 | BTC[0.000096960000000],TRX[0.000001000000000],USD[0.0000000778620072],USDT[0.0000000063175332] |
| 00968902 | ATLAS[9.814000000000000],BTC[0.0000000091900000],ETH[0.000000020000000],FTT[0.000000071773742],TRX[0.000010000000000],USD[0.0000001109201111],USDT[62.2306893144845965] |
| 00968907 | TRX[0.0000010000000000],USD[0.0651589947835668],USDT[0.0084584200000000] |
| 00968914 | BAO[1.000000000000000],CRO[302.798845990000000],DOGE[1269.822514670000000],KIN[1.000000000000000],MATIC[121.0848326400000000],SHIB[1893003.984449060000000],TRX[511.2981551660000000],XRP[1321.5268358300000000] |
| 00968918 | AMC[0.093600000000000],GME[0.001924000000000],USD[0.5616000000000000] |
| 00968920 | USD[0.9774479269282680] |
| 00968925 | ATLAS[2590.000000000000000],BTC[0.000000029180000],USD[0.5623526713618020],USDT[0.0000000092175727] |
| 00968926 | BTC[0.000000005068000],FTT[0.000001381428000],USD[0.0000205516567S4],USDT[0.0000000040545252] |
| 00968927 | BTC[0.000000005998],ETH[0.000000008233000],SOL[0.000000053636158],SRM[0.293993150000000],SRM_LOCKED[1.252023190000000],USD[0.0000007442100072],USDT[0.0000000219097S23],XRP[0.0000000070665176] |
| 00968928 | POLIS[0.076520000000000],SHIB[9760.000000000000000],SOL[0.008214000000000],STEP[0.033380000000000],USD[0.0000001213736047],USDT[0.0000000092801960] |
| 00968930 | BULL[0.006158768000000],DOGE[721.699800000000000],SUSHIBULL[14301.7338000000000000],USD[0.1988877670000000] |
| 00968940 | BNB[0.0000003700A030],TRX[0.000002000000000],USDT[0.0000011166860788] |
| 00968943 | BNBBEAR[26780.000000000000000],DOGEBULL[0.7874486693000000],ETHBEAR[8174.000000000000000],LTCBULL[0.0077990000000000],TRX[0.000040000000000],USD[0.0412618325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00968947 | BULL[0.000000660160000],SHIB[97165.000000000000000],USD[4.186550470250000] |
| 00968953 | USD[10.527984370000000] |
| 00968954 | RAY[0.088110148100760],USD[0.015978230000000] |
| 00968960 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.257799420000000],CHZ[1.000000000000000],CONV[1006.028727750000000],DOGE[246.523859500000000],KIN[1.000000000000000],LINA[3146.472144800000000],RSR[2.000000000000000],TRX[1711.062268520000000],UBXT[1.000000000000000],USD[0.010003032149511],XRP[75.450118740000000] |
| 00968962 | BTC[0.001099382500000],EUR[31.758672463000000],USDT[0.000000001448740I] |
| 00968963 | SAND[2.981525780000000],USD[0.146748931004327⁴] |
| 00968967 | AURY[0.993400000000000],BTC[0.000000004488956],FTT[0.079499496083572],TRX[0.000020000000000],USD[-0.000000034705182],USDT[0.000000009325520] |
| 00968969 | BNB[0.000000157400000],COPE[0.000000005771320],EUR[0.000000044769280],FTT[0.000000048068800],LUNA2[0.727468238600000],LUNA2_LOCKED[1.697425890000000],LUNC[158407.740556000000000],RAY[0.000000057700000],USD[0.005026682025488],USDT[0.000000026432715] |
| 00968972 | AURY[0.000000100000000],BNB[0.000000261980878],BTC[0.000000046783132],DOGE[0.000214364290144],ETH[0.000214365926851,EUR[0.461867720000000],FTT[0.000000048480929],LTC[0.000000006537776],NFT[441880754613225600][1],NFT[458393133666737304][1],SOL[0.000000010524804],TRX[0.000683000000000],USDI-24.727845263831075],USDT[27.687343234812505],XRP[0.000000002369432] |
| 00968977 | USD[16.232646060000000] |
| 00968980 | CHZ[0.000000052644965],DOGE[41.222059953368917],FTT[0.026283146314213],USD[-0.822680841338141],USDT[-0.005425602805236] |
| 00968990 | BAO[1.000000000000000],GBP[0.000028528646318],KIN[2.000000000000000] |
| 00968996 | 1INCH[0.000000021623763],BTC[0.000000600000000],ETH[0.000000021328238],FTT[0.098690500000000],LEO[0.000000096340000],LTC[0.000000001922409],MATIC[0.000000020304135],SHIB[0.000000060000000],SOL[2.176623356000000],USD[0.021076855698384] |
| 00968998 | USD[0.003890627400183⁴],USDT[2.655362468200000] |
| 00969000 | USD[0.000000090000000] |
| 00969003 | TRX[0.000020000000000] |
| 00969004 | USD[0.000001062668682],USDT[0.000000009698537] |
| 00969009 | APE[0.000000004023555⁴],ETH[0.000000082689344],EUR[0.000000064538792],KIN[0.000000071980322],LUNA2[2.996183816000000],LUNA2_LOCKED[6.743339390000000],USD[0.000036165134072] |
| 00969015 | ALGOBULL[21.240000000000000],EOSBULL[0.083250000000000],SXPBULL[172.504377000000000],TOMOBULL[2.632200000000000],USD[0.100275022400000],USDT[0.071560000000000] |
| 00969017 | TRX[0.000020000000000] |
| 00969020 | DOGE[0.000000015593257] |
| 00969021 | ETH[-0.000532911570159B],ETHW[-0.000529517740251⁴],FTT[0.014503092144252B],USD[1.390443995400000] |
| 00969022 | DOGEBULL[0.000000434815000],USD[0.003716259501128B] |
| 00969028 | USD[3.076378310220160D],XRP[0.850000000000000] |
| 00969029 | COIN[119.704538600000000],FTT[99.930000000000000],TRX[0.000030000000000],USD[2.824422393600000] |
| 00969031 | AVAX[0.000000089245959],BTC[0.000000005655122],CEL[0.000000076930413],ETH[0.000000119497870],KNC[0.000000054691776],SOL[-0.000000002915781],TRX[0.001807000000000],USD[-0.000002438889867],USDT[-0.000000051863083] |
| 00969034 | FTT[0.000000010000000],USD[0.000000027021096],USDT[0.000000183232745] |
| 00969035 | TRX[0.000030000000000],USD[-129.020303950015204],USDT[219.171630150000000] |
| 00969037 | TRX[0.000030701001000],USD[-1.229113364134837O],USDT[1.530178172887631B] |
| 00969040 | USD[25.000000000000000] |
| 00969041 | USD[0.001909068100000] |
| 00969044 | BNB[0.009993350000000],BTC[0.000000659445500],DOGE[1.299755000000000],ETH[0.000000050000000],EUR[0.000000020171196],MTL[0.064675500000000],USD[-0.029405873806150²],USDT[0.008634950250526118] |
| 00969051 | ADABULL[0.000000030000000],BTC[0.000000012900000],DOGEBULL[0.000000007000000],LINK[5.504357340000000],USD[0.000001628978786] |
| 00969057 | ETH[0.000000013952764],TRX[0.000000094699400] |
| 00969061 | KIN[1.000000000000000],MATIC[0.000000027959440],USD[0.000000009196000] |
| 00969062 | DOGE[0.000000034821992],ETH[0.005264940000000],ETHW[0.005264940000000],USD[-0.5030033524078447] |
| 00969064 | TRX[0.000020000000000],USDT[100.000000000000000] |
| 00969066 | ATLAS[179.790000000000000],BNB[0.089977000000000],BRZ[0.000000066928300],BTC[0.004498650000000],ETH[0.013997200000000],ETHW[0.013997200000000],FTT[0.287312034543582],LINK[0.299940000000000],LTC[0.109968000000000],SOL[0.349790000000000],UNI[1.699660000000000],USD[7.878335606085183],USDT[1.191800358891075O],XRP[21.995600000000000] |
| 00969068 | BNB[-0.000002455075433G],DOGE[-0.002092058255839¹],TRX[0.000020000000000],USD[0.002679804105631O],USDT[0.002257248181382²] |
| 00969070 | BLT[0.288600000000000],BOBA[0.001857500000000],OMG[0.001857500000000],RAY[0.051488000000000],USD[0.000000016996368],XRP[0.112800000000000] |
| 00969073 | APE[19.000000000000000],LUNA2[1.626761530000000],LUNA2_LOCKED[3.795776924000000],USD[0.281162692676104O] |
| 00969074 | USD[0.000000100000000],USD[0.000000150985880],USDT[0.000000147543300] |
| 00969080 | BTC[0.090935050000000],ETH[0.008065750000000],ETHW[0.008065750000000],SOL[0.001835000000000],USD[24676.680182250222206I99] |
| 00969084 | USD[0.258718850000000] |
| 00969090 | AAPL[0.000000086520000],ALICE[0.000000082300000],APE[0.000000098653411],ATLAS[0.000000049256560],AUDIO[0.000000054732505],AVAX[0.000000038667359],BNB[0.000000062615566],BNTX[0.000000030757878],BTC[0.000000002280441],CONV[0.000000048732533],DOGE[16.858523938905761],DOT[0.000000010787198],ETH[0.001583846034613],ETHE[0.000000099824100],EUR[0.000000075126227],GALA[0.000000027239860],GBP[0.000000029644214],GLXY[0.000000080565680],HOOD_PRE[0.000000036943700],KIN[1.000000069550000],LTC[0.000000046690000],MANA[0.000000001485232],MATIC[0.000000095660752],MNGO[0.000000015348452MTA[0.000000015569853],NFLX[0.000000075616330],OMG[0.000000010084800],RAY[0.000000055834530],REN[0.000000051700000],SHIB[164218.811246981686230¹],SLP[0.000000009972214],SOL[0.000000099298296],SRM[0.000000927041O2],STEP[0.000000039454894],TONCOIN[0.000000032920000],TSLAPRE[0.000000008307101],TOMOBEAR202[0.000912750000000],USD[19.238309088165103S],XRP[0.000000066761763] |
| 00969093 | TOMOBEAR202[0.000912750000000],USD[19.238309088165103S],XRP[0.000000066761763] |
| 00969094 | TRX[0.000020000000000],USDT[100.000000000000000] |
| 00969095 | USD[0.000000100099642],USDT[0.000000015542856],XRPBULL[8400.000000000000000] |
| 00969096 | DOGE[92.732748882461486],SHIB[385218.244418400000000] |
| 00969104 | ETH[0.033000000000000],ETHW[0.033000000000000],GST[0.070001000000000],LUNA2[0.054997467590000O],LUNA2_LOCKED[0.128327424400000O],LUNC[11975.814358000000000],USD[1.060382164334819⁴],USDT[0.991752858798380O] |
| 00969105 | ATLAS[5.914000000000000],ETH[0.000985150000000],USD[0.926800000000000],USD[1.370854832684640⁶],USDT[0.000000006229556] |
| 00969108 | ALGOBEAR[8994015.000000000000000],ATOMBEAR[1017988.030000000000000],ATOMBULL[50.000000000000000],BALBEAR[6995.345000000000000],BCHBEAR[2798.138000000000000],BCHBULL[107.000000000000000],BEAR[3397.739000000000000],BEARSHIT[2099.674500000000000],BNB[0.009782200000000],BNBBEAR[8494347.500000000000000],BNBBULL[0.004982900000000],BSVBEAR[41990.025000000000000],BTC[0.000000005933000],COMPBEAR[469698.745000000000000],DEFIBEAR[129.980500000000000],DOGEBULL[0.183965400000000],EOSBEAR[1493.000000000000000],EOSBULL[2199.562000000000000],ETCBEAR[79946.000000000000000],ETH[0.000000000000000],ETCBULL[21.020000000000000],ETHBEAR[58970.10.000000000000000],GRTBULL[27.399430000000000],HTBEAR[85920.000000000000000],HTBULL[2.000000000000000],KNCBULL[12.600000000000000],LINKBEAR[2998005.000000000000000],LTCBEAR[298.846000000000000],MATICBEAR[82401.000000000000000],MATICBULL[20.200000000000000],OKBBEAR[26982.045000000000000],SUSHIBEAR[3497672.500000000000000],SUSHIBULL[13000.000000000000000],SXPBEAR[999335.000000000000000],SXPBULL[399.988600000000000],THETABULL[0.195962760000000],TOMOBULL[16796.960000000000000],TRX[0.300000000000000],TRXBEAR[232300.000000000000000],USD[0.369188964776000],USD[0.369188964776000],XLMBULL[3.000000000000000],ZECBULL[7.398594000000000] |
| 00969113 | BTC[0.000986600000000],LTC[0.001500000000000],MEDIA[0.009978000000000],RAY[0.977480000000000],REEF[8.011650000000000],SAND[0.999810000000000],USD[23.106128009500000] |
| 00969117 | USD[1.475815000000000] |
| 00969118 | STEP[0.000000010000000],TRX[0.000020000000000],USD[0.163553305765400],USDT[0.000000066923469] |
| 00969122 | EUR[0.690386176271846],FTT[0.069579805296619G],TRX[0.311502000000000],USD[-0.069573810979685B],USDT[0.000000059230352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00969123 | AVAX[0.00000000696057107[2],BNB[0.00000006540526[3],BTC[0.00000002087719],DOGEBEAR[2021[0.00000000549606687],DOGEBULL[0.00000007492618],ETH[0.00000000327736741],FTT[0.0004522491315106],KNC[0.00000000228259717],LTC[0.00000007071428],LUNA2[15.751401580000000],LUNA_LOCKED[36.753270360000000000],LUNC[86395.0119206282030200],MATICBEAR[2021[0.000000079900000],OKB[0.00000006308604],RAY[420.079710135582032],REN[0.00000000886915481],RSR[0.00000004825200000],SOL[0.000000008799500],TRX[0.000000062042873],USDC-2.19321129738632563],YFI[0.00000000387398666] |
| 00969128 | BTC[0.00000308000000000],EOSBEAR[630.600000000000000],USD[0.00000000062932588],USDT[0.000052030000000] |
| 00969130 | ETH[0.0000000081110000],SYN[32840.059542018491294],USD[0.00000000145205591],USDT[0.00000019718872] |
| 00969132 | BTC[0.00000006770418],ETH[0.0000000097739072],FIDA[0.0000000080000000],HT[0.00000002000000],LUNA2[1.26137476200000],LUNA2_LOCKED[2.9432077770000000],LUNC[274667.0100000000000],MATIC[0.0000002800000],NFT [2933604919020515141[1],NFT [3011137965128527991[1],NFT [3081140936736895571[1],NFT [3087346598694564080][1],NFT [3147528702357807971[1],NFT [3285249437269679491[1],NFT [341121344787266438][1],NFT [34204511339156706511[1],NFT [3609563871438642921[1],NFT [3700556472204069161[1],NFT [37363018453075737611[1],NFT [3826261654435202241[1],NFT [400033173691968601][1],NFT [41908878093954133911[1],NFT [42024020285730719011[1],NFT [4373239908009371081][1],NFT [4479816076697353621[1],NFT [451125220364463516][1],NFT [4529463346253326731[1],NFT [4628672657451945641[1],NFT [464409028108728142][1],NFT [477426739050951828][1],NFT [479607383515943367][1],NFT [501985788321504627][1],NFT [505798628391748079][1],WAVES[0.000000000070000000] |
| 00969138 | USD[25.0000000000000] |
| 00969141 | TRX[0.00004000000000],USD[0.00000011244908],USDT[0.00000000000096691] |
| 00969147 | TRX[0.000001000000000] |
| 00969148 | DOGE[0.027290000000000],ETH[0.000000075000000],USD[10.880165537663946],USDT[0.0000034649403485] |
| 00969156 | USD[0.00061525093017771],USDT[0.000000073500000] |
| 00969157 | FTT[0.00000000784100],LUNA2[0.001755344681000000],LUNA2_LOCKED[0.00409580425600000],LUNC[382.23000000000000000],USD[0.0000227000860000] |
| 00969158 | ATLAS[0.0000000408423911,BNB[0.00000002201560611,BTC[0.0000000054566560],CRO[0.000000001743996],DOGE[0.00000006380360],ENJ[0.000000033660000],FTM[0.000000068015181],FTT[0.0000000099080000],LINK[0.00000004780523],MANA[0.0000000039854270],SAND[0.000000020783668],SHIB[0.000000053720498],USD[1.788411752572383],VETBULL[0.000000015265992] |
| 00969161 | ETH[0.0000000032970261,GEN[0.000000076000000],LUNA2[0.0000708047808400],LUNA2_LOCKED[0.000162111553000],LUNC[15.41780010000000],SLRS[0.000000030894500],SOL[0.395935407511326],TRX[0.000000038607328],USD[1140.886790697242142],USDT[0.00000003481519] |
| 00969162 | LTC[0.0693200000000000],SOL[1.09926850000000],TRX[403.73134000000000000],USD[255.702898617000000],XAUT[0.0280813135000000] |
| 00969163 | USD[0.0000000038031336],USDT[0.0000000544462111] |
| 00969166 | DOGE[949.160555700000000],TRX[1.000000000000000],USD[0.000000001674617] |
| 00969169 | USD[8.444563945673544],USDT[0.000000094545400] |
| 00969170 | USD[0.3603205264845254] |
| 00969176 | DOGEHEDGE[0.0886805000000000],EOSBEAR[3.907000000000000],SUSHIBEAR[7133.85000000000000],THETABEAR[43571.95000000000000],TRX[0.000001000000000],USD[0.000000077474500],USDT[0.00000000318775841,VETBEAR[87.266500000000000] |
| 00969182 | TRX[0.00000200000000],USD[0.000000058884388],USDT[0.0000000220264097] |
| 00969184 | ALCX[0.000504240000000],ALPHA[205.91696800000000],AGG[359.33027640000000],AVAX[8.99825400000000],BADGER[14.44581518000000],BCH[0.41491984800000],BICO[45.98282800000000],BNB[0.00989680000000],BNT[55.38931400000000],BTC[0.03278258580000],CRV[0.9948700000000],DENT[20493.0912000000000],DOGE[1200.22337400000000],FTT[22.96231000000000],FIDA[127.96231000000000],HNT[70.95278500000000],LINA[5318.85540000000],LOOKS[98.94754400000000],MOB[4.99641100000000],OMG[91.09621100000000],PROMB[15425234000000],PUND[0.08234000000000],RAY[158.82076700000000],RSR[1797.64092000000000],RUNE[39.09188000000000],SAND[90.98115400000000],SOL[0.00373250000000],SPELL[96.78900000000000],STMX[3987.90980000000000],TLM[1230.71742400000000000],TRX[0.00030000000000],USD[2551.88420964345500],USDT[0.005859564282350[1],WRX[493.92790400000000] |
| 00969188 | BNBBEAR[99696.00000000000000],DOGEBEAR[2021[0.000092630000000],ETCBEAR[5099417.00000000000000],PAXGBEAR[0.00000003100000],TRX[0.0000240706506000],TRXBULL[8.583760000000000],USD[86.997170223500000],USDT[0.046792371385930] |
| 00969188 | BNB[0.00377313000000000],USD[0.00386556893000000],USDT[12.7775494780000000] |
| 00969189 | ETH[0.0000000029740886],SOL[0.010000000000000],USD[-0.373500363652430],USDT[8.7208033975000000] |
| 00969190 | AKRO[1.00000000000000],APE[0.0006115000000000],AVAX[0.0008327000000000],BAO[2.00000000000000],BTC[0.0101056000000000],DENT[1.00000000000000],EUR[0.397112640000000],FIDA[1.70436046000000],FIDA_LOCKED[2.6508029700000000],KIN[2.00000000000000],LUNA2[0.3005242451000000],LUNA2_LOCKED[0.6927996850000000],LUNC[8272.73109200000000],MKR[0.000273600000000],TRX[2.00000000000000],USD[0.000000053355502],USDC[1994.762746570000000] |
| 00969194 | BCHBULL[0.00796600000000000],USD[0.000010359188997] |
| 00969197 | BOBA[0.0577000000000000],MATIC[10.99780000000000],TRX[0.000028000000000],USD[0.18008276812625],USDT[0.00000144177025] |
| 00969200 | ADABULL[0.0958199250814192],DOGEBULL[8.734157010000000],FTT[0.000000004561559],STEP[200.00000000000000],USD[0.2112870136923311],USDT[0.0000003617842719] |
| 00969207 | ALGOBULL[1889892.680000000000000],TRX[0.00001000000000],USD[0.0258017700000000],USDT[0.00000005842156] |
| 00969220 | BTC[0.0000382900000000],USD[1.00000001469230],USDT[0.000000036274788] |
| 00969222 | TRX[0.00004000000000],USD[0.00000156614787],USDT[0.00000014580913] |
| 00969223 | ALGOBULL[149900.25000000000000],ATOMBULL[4.99667500000000],BCHBULL[10.99268500000000],BSVBULL[3997.34000000000000],EOSBULL[209.86035000000000],LTCBULL[2.99800500000000],SUSHIBULL[1199.20200000000000],SXPBULL[29.98005000000000],TOMOBULL[599.88600000000000],TRX[0.000000100000000],USD[0.00000015721664838],USDT[0.00000002616483],USD[0.00000000639841133],XRPBULL[499.66750000000000],XTZBULL[19.98670000000000000] |
| 00969226 | USD[25.00000000000000] |
| 00969229 | TRX[0.000002000000000] |
| 00969233 | DOGEBULL[0.000000014000000],USD[0.010502620100133],USDT[0.000000008062400] |
| 00969234 | BTC[0.0000940655000000],EUR[357.521250150000000],USD[-141.98007323440343418] |
| 00969236 | ATOM[10.561615580000000] |
| 00969237 | BTC[0.0000005950200],EUR[0.710000000000000],LTC[0.0067668900000000],TRX[0.000023000000000],USD[0.001094739255000],USDT[0.110627003523638] |
| 00969238 | BNBBULL[2.08000064000000],BTC[0.0017866312346000],ETH[0.02400000001433535],ETHBULL[2.00000005184321[6],ETHW[0.024000000001843216],EUR[0.0000000753000008],FTT[0.0018179613188930],USDC[87.349850780000000],USDT[0.000000008941196] |
| 00969240 | ATLAS[24518.58400000000000],DYDX[167.966400000000000],TRX[0.000001000000000],USD[0.2749925917500000] |
| 00969243 | USDT[0.42298862699730] |
| 00969244 | AXS[0.00000007373400],BTC[0.0000000068949200],ETH[0.00000002464600],ETHW[0.00000004889870],FTT[0.000000001941398],MATIC[0.00000024586300],RAY[0.00000000474502[5],SOL[0.00000007678718],SRM[0.0197761300000000],SRM_LOCKED[16.19602485000000],USD[17844.143135748586827],YFI[0.000000050456500] |
| 00969254 | ETCBULL[2.0000000054562000],USD[0.0016549475[6] |
| 00969258 | BTC[0.0101471721517000],DOGE[-0.00000000174809[4],FTT[0.005000003450000],SHIB[0.000000108660116],USD[-142.99714162589791286] |
| 00969259 | USD[0.0000000874337702],USDT[0.000266575322298] |
| 00969263 | ATLAS[12000.0000000000000],BNB[-0.00000000140000000],USD[0.010505261001333],USDT[0.000000008062400] |
| 00969263 | ATLAS[12000.0000000000000],BNB[-0.00000000060000000],ETH[0.00000006000000000],FTT[29.413630312311188],LUNA2[1.653256116000000],LUNA2_LOCKED[3.857597604000000],POLIS[150.00000000000000],TRX[0.000770000000000],USD[0.00000000082966000],USDT[0.00227800000000] |
| 00969268 | DOGEBULL[0.00093852357812[8] |
| 00969272 | USD[0.00000009944039[84] |
| 00969276 | ATLAS[299.949000000000000],BAO[0.000000007273720],FTT[0.01229173498996861,LUNA2[0.00021035671020001,LUNA2_LOCKED[0.0049083232370000],LUNC[45.805616518294850[0],NFT [407199981492062029][1],NFT [420560036563443222][1],NFT [433724676996444896][1],NFT [538418039737304459][1],NFT [554491916603390129],TRX[0.000000064726401],USD[0.0002493562602428] |
| 00969278 | BNBBULL[3.0000000864000000],DOGEBULL[0.000000004000000],USD[0.000153053349514],USDT[0.000000041669520] |
| 00969282 | TRX[0.00000200000000],USD[0.35048681900000],USDT[0.000000000000000] |
| 00969284 | FRONT[0.99468000000000],TRX[0.00001000000000] |
| 00969291 | BNB[0.00000008037611],BTC[0.00000000079286],ETH[0.000000090523178],EUR[0.738816573296970],FTM[0.000000015430464],FTT[151.282659242000000],GT[44.952827064000000],LUNA2[0.409932811000000],LUNA2_LOCKED[0.956508655900000],USD[0.00000033453532261,USDT[0.000000106635129] |
| 00969293 | BTC[0.00000000019400],TRX[0.000000014661432] |
| 00969294 | DOGE[3371.587919594140000],KIN[1.00000000000000],XRP[323.492790000000000] |
| 00969296 | ALCX[0.000326100000000],BNB[0.01929200001929200],USD[0.00820774664000000],USDT[0.00000000788389333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00969303 | ETH[0.000131700000000],ETHW[1.000131702641350],FTM[369.920000000000000],FTT[1.007305130000000],LTC[0.000974050000000000],TRX[0.000031000000000],USD[1808.2239408536284995],USDT[25768.6337283769619044] |
| 00969304 | TRX[0.000050000000000],USDT[0.000000042720000] |
| 00969306 | FTM[0.810190000000000],TRX[0.000001000000000] |
| 00969310 | ETH[0.000000057000000],RAY[0.000000050000000],USD[0.751693567562275O] |
| 00969315 | OXY[254.885672560000000],TRX[0.000003000000000],USD[0.000000115181810B],USDT[0.000001147810323] |
| 00969320 | BNB[0.001494450000000],FTT[173.396507900000000],LUNA2[0.585032722100000],LUNA2_LOCKED[1.365076352000000],LUNC[27392.1069642000000000],TRX[0.000785000000000],USD[28.5191573416260000],USDT[0.0085775401498456] |
| 00969323 | ETCBEAR[1392354.9821428500000000],USD[0.0550583057000120] |
| 00969324 | ATLAS[249.962000000000000],USD[13.4305382741250000] |
| 00969326 | ETHBULL[0.000033138000000O],THETABULL[0.000577392210000O],TRX[0.000006000000000O],USD[0.000000009465413O],USDT[0.0000000116477236] |
| 00969333 | ALTBEAR[0.000000014189733],ALTBULL[0.000000005616160O],BTC[-0.000002232126957?],ETH[0.000597628929572],ETHW[0.000597628929572],MATICBULL[0.008950000000000000O],USD[0.414253269745396] |
| 00969345 | FIDA[0.052874410000000000],FIDA_LOCKED[0.000000005000000],SRM_LOCKED[0.072009250000000000],USD[0.0074595724423231],USDT[0.0000000027530000] |
| 00969345 | BTC[0.000000050000000O],ETH[0.000000009137126O],FTT[0.086653836416O360] |
| 00969346 | AVAX[0.099906334561369]3,BTC[0.0000950490000000O],ETH[0.000639393000000O],ETHW[0.000639393000000O],FTT[0.001905077545175l],LUNA2[0.007731268531O000],LUNA2_LOCKED[0.0180396265700000O],LUNC[1683.50000000000000000O],USDT[0.0000000025003637] |
| 00969347 | BAT[21.260243160000000O],BNB[0.026594900000000O],BTC[0.012719672496585O2],DOGE[0.000917950000000O],DOT[1.655717170000000O],ENJ[6.124828550000000O],ETH[0.093146200000000O],ETHW[0.094278340000000O],MANA[10.507477230000000O],SHIB[91.805651776470846O],SOL[1.030064970000000O],USD[0.0209659362432714],XRP[52.338950960000000O] |
| 00969351 | ETH[0.000762890000000O],ETHW[0.000762890146400O],KIN[99568028.2376400000000000O],LUNA2[1.053122722000000O],LUNA2_LOCKED[2.457286352000000O],LUNC[229319.6900000000000000O],RAY[0.997000000000000O],RUNE[0.094480000000000O],USD[0.1111129758158500],USDT[0.0062650000000000] |
| 00969355 | DOGE[0.000000007317102A],KIN[248210.0430334879199652],SHIB[0.000000006270000O],USD[19.6725910901062076] |
| 00969360 | ADABULL[0.000000040000000O],BULL[0.000000005000000O],DOGEBULL[0.667366508000000O],FTT[0.061421918614349]3,SUSHIBULL[368836.8800000000000000O],USD[0.0726750386658197],USDT[0.0000000165315498] |
| 00969362 | USD[0.8171638500000000] |
| 00969363 | BTC[0.000005790000000O],DAI[0.000033000000000O],SNX[0.004680000000000O],TRX[0.000010000000000O],USD[0.8938299827310019],USDT[10.4363083186531355] |
| 00969366 | BNB[0.000000184723300],ETH[0.000000002558300O],SOL[0.000000011068200],TRX[0.000060000000000O] |
| 00969370 | BCH[0.0014012600000000] |
| 00969375 | DENT[97.891000000000000O],TRX[0.000006000000000O],USD[0.000000104238844],USDT[0.0000000004488436] |
| 00969379 | BAO[997.800000000000000O],BNB[0.002234493107542O],BTC[0.000019677494000O],DOGE[0.493900008776785O2],ETH[0.006260400000000O],FTT[0.000069311530000O],LUNA2_LOCKED[46.686351290000000O],SHIB[92230.00000000000000O],USD[0.0712872341802B84] |
| 00969384 | 1INCH[0.000000006680000O],AVAX[0.000000075606800O],BNB[0.000000056906400O],BTC[0.000000166546266O],ETH[0.000046190959650O],ETHW[0.000461700000000O],EUR[0.030000167433973O],FTT[0.008276189047534ZI],IMX[0.093966600000000O],LUNA2[0.001411926647000O],LUNA2_LOCKED[0.003294495509000O],LUNC[307.45000O000000000O],RAY[0.000000011568158O6],SOL[0.000000154705376O],USD[0.0034328830784005],USDT[0.0000000129813998],XRP[0.0000000127966900] |
| 00969390 | FTT[0.019860561914300O],TRX[0.000000083346288O],USD[7.4994719782900475] |
| 00969395 | BTC[0.000000076083194],DOGE[0.781287260439870?],USD[0.0059181754393686] |
| 00969397 | BNB[0.000000010890080O],BTC[0.000000005075857O],BULL[0.000000003050388O],DOGEBEAR2021[0.000000034871125],DOGEBULL[0.000000009887683O],DOGEHEDGE[0.000000085796000O],ETH[0.000000061995210O],ETHBULL[0.000000015268590O],FTT[0.000000063566967O],GRT[0.0008863804194636O],LTCBULL[0.000000004489719]2,RSR[0.000000001480000O],USD[0.0002177909283648O],USDT[0.000021730031333,MATICBULL[0.000000003299973] |
| 00969402 | BTC[0.000000014380000O],DOGE[50.9211977500000O00O],DOGEBULL[0.000000030000000O],FTT[0.000000004286030B],LTC[0.000000080580000O],OMG[0.507840176042O000O],USD[0.000000005563880] |
| 00969409 | EUR[0.000000025445000],SUSHIBULL[72385.5200000000000000O],USD[0.0335869011120992] |
| 00969415 | FTT[0.004558790000000O],RAY[0.000000002460000O],USD[0.000000074677173],USD[0.000000105168127] |
| 00969417 | BTC[0.000076428348903B],ETH[0.000000031163749O],ETHW[0.000000005799184],FTT[0.020036404821120O],NFT (29618579501442648?)[1],NFT (303311105481456283)[1],NFT (330848143229276336)[1],NFT (393149345485766751)[1],NFT (507920756472721582)[1],NFT (526994775213103928)[1],NFT (532711499645170997)[1],SRM[0.805998000000000O],SRM_LOCKED[393.254746280000000O],TRX[234907.5147715485991700O],USD[43.0570576398557822],USDT[0.0102310606199988] |
| 00969418 | ATLAS[0.000000036274367],BNB[0.000000062000000O],BTC[0.000000011059095O],DOGE[0.000000007474389O],ETH[-0.000000010615662O],FM[0.000000000576275O],GRT[0.000000004315616O],LUNA2[4.904514670000000O],LUNA2_LOCKED[11.443867560000000O],SOL[0.000530085069318O],USD[-0.0001773175889969O],USDT[0.000000011835888O] |
| 00969422 | BNB[0.000000019472217S],ETH[0.000000010828058?],FTT[0.000000016438731],LUNA2[0.190559031000000O],LUNA2_LOCKED[0.444637437000000O],MATIC[0.000000005961719O],SKL[0.000000100000000O],SOL[0.000000041172390O],TRX[0.000044000000000O],USD[0.000000023895632O],USDT[0.000000120640176] |
| 00969423 | BTC[0.000009130000000O],TRX[0.000784000000000O],USD[0.1627973028676514],USDT[0.0067186764816469],XRP[0.525509000000000O] |
| 00969426 | USD[0.000000067453482],USDT[0.000000012620809] |
| 00969427 | USD[0.00000001117943429] |
| 00969430 | BNB[0.009806200000000O],BTC[0.0526577138700000O],DMG[233.055711000000000O],FTT[2.208821633775500O],KIN[189963.900000000000000O],LUNA2[0.633148504300000O],LUNA2_LOCKED[1.477346510000000O],LUNC[137869.4198322000000000O],TONCOIN[9.972949890000000O],USD[253.9743543824927884],USDT[27.9719074300000O00] |
| 00969435 | KIN[9851.000000000000000O],TRX[0.236718000000000O],USD[0.000000031000000O],USDT[0.0083000000000000] |
| 00969437 | AMPL[0.000000000035712l],BNB[9.044227452326118Z],FTT[0.000000003833763],GRT[741.904210361002770O],MEDIA[0.000000005000000O],ROOK[0.000000004000000O],SOL[76.998031849058640O],STEP[-0.000000100000000O],USDC[1000.000000000000000O],USDT[0.000000107735844] |
| 00969438 | SOL[0.000000005484200] |
| 00969439 | BAO[27981.3800000000000000O],BNB[699534.5000000000000000O],TRX[0.000001700000000O],USD[0.793009170000000O],USDT[0.000000005469286] |
| 00969444 | AXS[0.000021001928190O],EUR[0.000000029503186],USDT[123.5926743173393874] |
| 00969448 | USD[0.499446599875000O],USDT[0.0093573941035265] |
| 00969450 | DOGEHEDGE[0.020130000000000O],USD[0.000000036565364] |
| 00969455 | FTT[0.000000077975986],USD[0.0464589330000000] |
| 00969463 | DOGEBEAR2021[0.000436425000000O],DOGEBULL[0.000003000003800000O],SUSHIBULL[0.0147530000000000O],USD[4446.3971407030194389],USDT[0.0000000154147606] |
| 00969464 | KIN[31866425.0320779900000000O] |
| 00969466 | USD[25.0000000000000000] |
| 00969471 | USDT[10.0000000000000000] |
| 00969479 | BTC[0.000000020000000O],TRX[0.031804000000000O],USD[0.387499906828642O],USDT[0.0000001174461654] |
| 00969482 | AKRO[2.000000000000000O],BAO[15972.0404556200000000O],BNB[0.166398020000000O],KIN[122120.7106398400000000O],SXP[14.042906800000000O],USD[0.0011052630811719] |
| 00969484 | DYDX[0.000000009678792],ETH[0.000000048181224O],LUNA2[0.000000023272353O],LUNC[0.005067600000000O],SOL[0.000000068452416O],USD[0.000000041763411O],USDT[0.000000152728844] |
| 00969488 | BAO[2.000000000000000O],DOGE[37.821902260000000O],EUR[0.176442853826032O],KIN[4.000000000000000O],SHIB[1531362.513046120000O0000O],USD[0.000000000005292] |
| 00969490 | USD[-1.0025418114650704],USDT[4.326504000000000O] |
| 00969495 | DOGEBULL[0.000000590853141],DOGEBULL[0.131050402633518ZI],PUNDIX[0.000000004940726A] |
| 00969496 | USD[13.1989926915192895] |
| 00969497 | AKRO[1.000000000000000O],BAO[5.000000000000000O],DENT[1.000000000000000O],DFL[0.097419390000000O],EUR[0.000023566368362lI9],KIN[7.000000000000000O],MANA[59.886650740629687B],SAND[68.930482735322671O],SHIB[13.503006918301390J4],SOL[1.931583712842616I9],TRX[2.000000000000000O],UBXT[4.000000000000000O],USD[0.0000052059297651] |
| 00969499 | CHZ[1.000000000000000O],DOGE[352.184997980000000O],EUR[0.122243288746495Z],KIN[1.000000000000000O],RSR[1.000000000000000O] |
| 00969501 | BRZ[2452.9050356900000000O],ETH[0.000000005042164],FTT[0.085372692580764SI6],GBP[0.000000074497224],GENE[0.038383180000000O],LUNA2[11.331903290000000O],LUNA2_LOCKED[26.441107680000000O],MATIC[0.000000051016000O],USD[0.0515477732520563],USDT[0.000000077717106] |

Schedule D Creditors Who Have Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00969503 | BCH[0.000934642000000000],COPE[0.862842000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],FTT[5.496150000000000000],SOL[44.455049200000000000],SRM[78.707528878222297755],SRM_LOCKED[1.203158050000000000],USD[0.894199112675390000],USDT[0.000000006308194000] |
| 00969506 | AURY[123.000000000000000000],BUSD[8667.774954450000000000],ETH[2.999714460000000000],ETHW[2.999714460000000000],FTM[0.753380000000000000],OXY[743.505240000000000000],RAY[176.354866000000000000],SOL[129.904226660000000000],TRX[7928.656985200000000000],TULIP[12.964217000000000000],UBXT[14918.480026850000000000],UBXT_LOCKED[81.967597800000000000],USD[0.000000084490742],USDT[0.000000006056616] |
| 00969508 | BTC[0.000000000000000000],LTC[0.000000000346020880],USD[0.000023788798394] |
| 00969514 | BRZ[0.000000008707981],BTC[0.000000010700000],TRX[0.002183000000000],USD[0.006384676050428?],USDT[0.000000008935000] |
| 00969516 | BNB[0.009804000000000],BTC[0.033363040000000],GST[328.440000000000000],HNT[0.098740000000000000],LUNA2[0.007280113307000000],LUNC[1585.260000000000000000],SOL[0.002479731662000],USD[0.000000131301565],USDT[0.000000025987440],WRX[0.988100000000000000],XRP[0.92860000000000000] |
| 00969519 | AKRO[2675.576200820000000000],AXS[3.774436130000000000],BAT[1.010716180000000000],BTC[0.377545540000000000],CHR[879.267542100000000000],CHZ[6985.100180270000000000],CRO[1343.550092040000000000],DENT[2.000000000000000000],DFL[2103.668360990000000000],DOGE[3455.050750480000000000],ETH[3.819275180000000000],ETHW[3.818131100000000000],FTM[713.999229740000000000],GALA[25.455777500000000000],HOLY[1.074649240000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],LRC[1463.292134550000000000],MANA[823.684518680000000000],MATIC[4691.869551070000000000],[i]000],MOB[19.444902400000000000],OMG[41.230452530000000000],RAY[50.694647580000000000],RSR[3.000000000000000000],RUNE[159.606582290000000000],SAND[741.760854260000000000],SECO[1.058226000000000000],SHIB[2269972.928501200000000000],SKL[5674.060556080000000000],TRX[6942.014133640000000000],UBXT[2.000000000000000000],USD[0.000000...?] |
| 00969522 | GBP[0.950005000000000000],USD[1.000000000000000] |
| 00969523 | AKRO[285.465960620000000000],BAL[0.001719470000000000],BAO[3.000000000000000000],CHZ[0.022136650000000000],DENT[1.000000000000000000],ETH[0.000921500000000],ETHW[0.000921500000000000],EUR[1.916494732392089],KIN[6.000000000000000000],LINK[0.001205180000000000],RAY[0.000000025349366],SOL[0.418676663389697?],TR X[833.972706293944679?],USDT[782.223952400000000] |
| 00969528 | ETH[0.000000077368109] |
| 00969529 | ATLAS[0.000000040000000],AUD[0.003164990000000],BTC[0.411975800000000],ETH[0.005570000000000],ETHW[0.005570000000000000],TRX[0.000037000000000],USD[0.061361057984723?],USDT[0.057167096239330] |
| 00969531 | BTC[0.007900025605000],USD[2.812477835834968?] |
| 00969533 | TRX[0.000020000000000],USD[-0.006264530329358?],USDT[0.010318828266709] |
| 00969536 | BNB[0.000000050000000],BRZ[319407.629147917622540?],BTC[0.000000030000000],ETH[0.000157087000000],ETHW[0.000157061570788?],SOL[0.000000116201188?],UNI[0.000000050000000],USD[-1.207501049976311?],USDT[-0.395910803820613?] |
| 00969544 | USD[30.000000000000000] |
| 00969552 | USD[0.488575960000000] |
| 00969555 | BAO[9579.355014040000000000],DOGE[61.445280890000000000],KIN[1.000000000000000000],USD[0.000000020082388] |
| 00969559 | BTC[0.000097969000000],CRV[0.975110000000000],FTT[0.099373000000000],NFT[566894339916246608?],SLND[0.008930300000000],SRM[0.932930000000000000],TRX[0.459261000000000],UNI[0.085902000000000000],USD[-0.110757715903815?],USDT[0.000000019752973?],ZRX[0.926660000000000] |
| 00969560 | FTT[0.000000087591536],SOL[0.000000004023967?],USD[0.000000929994076?],USDT[0.000001925809810] |
| 00969561 | TRX[0.000000050000000],USD[-0.014537752020167?],USDT[0.015293390000000] |
| 00969563 | DOGE[79.894180252235400?],USD[0.277648423081343?] |
| 00969570 | ALPHA[0.000000013944954?],BCH[0.000000074351178?],BNB[0.000000085533280],BTC[0.000000047001232?],DOGE[0.000000085387269?],ETH[0.000000039027644?],FTM[0.000000078023739?],ORBS[0.000000026715951882?],REEF[0.000000027621395?],STORJ[0.000000006983045?] |
| 00969572 | ALPHA[0.000000014325507],C98[120.748383095841129720?],FTM[0.000000084624700?],LUNA2[0.105805721600000000?],LUNA2_LOCKED[2.246880017100000000?],MNGO[0.000000003270560?],POLIS[0.000000071123760?],TRX[0.000001000000000?],USDT[0.000000025755946?] |
| 00969575 | BTC[0.000000001790922],DOGE[308.836890758006390],SHIB[1459874.847784261379720?],USD[0.000431899352966?] |
| 00969576 | ASDBEAR[97112.000000000000000],BEAR[585.933000000000000],BNBBEAR[586301.000000000000000],BSVBEAR[925.520000000000000000?],DOGEHEDGE[0.061203000000000?],ETCBEAR[20420.000000000000000?],ETHBEAR[99316.000000000000000000?],USD[23.099377716050000?],USDT[0.000000075768404?] |
| 00969578 | USD[0.000000040685520],USDT[0.000000056349906] |
| 00969580 | DOGE[0.000000067441536?],LTC[0.000000041442165?],USD[0.000001636377231?],USDT[0.0000000019031903?],VETBULL[0.000000003651654?],XRP[0.000000010422660] |
| 00969582 | USD[0.412426956395000?],USDT[0.000000032590834] |
| 00969598 | TRX[0.000010000000000] |
| 00969599 | DOGE[5.196178080795179?],ETH[0.000000030351284?27?],HNT[0.000000045937448?],LUNA2[1.218663303000000000?],LUNA2_LOCKED[265366.500000000000000?],TRX[0.000030000000000],USD[0.031540281910248?3?],USDT[4.234984198247918?8?] |
| 00969602 | DOGE[28.976725000000000],USD[0.297283560114668?1?] |
| 00969607 | ALGOBEAR[0.000000027200000],ALGOBULL[90441131373291038335?7?],BSVBEAR[0.000000015600000?],ETH[0.000000097532635?],HTBULL[0.000000064648800?],LUNA2[3.957764647000000000?],LUNA2_LOCKED[9.234784176000000000?],LUNC[861811.584445000000000000?],MATICBULL[0.000000053907610],OKBBEAR[0.000000027239878?],SHIB[512100.482625990000000000?],SOL[0.500931000000000?],TOMOBULL[0.000000029232300?],USD[1.000004633016014?3?],USDT[0.000000836655512?],XRP[0.000000023660719?] |
| 00969612 | AVAX[4.450723800000000],EUR[0.000000544437956?],LUNA2[0.000000344488058?],LUNA2_LOCKED[0.000000038054070?],LUNC[0.007501300000000?],SOL[1.589697900000000],USD[0.184736274874889?3?],USDT[0.002056781965900] |
| 00969614 | ETH[0.683911380000000000],ETHW[0.683911375223710?1?] |
| 00969616 | AVAX[3.000000000000000000],CRO[559.888000000000000?],ETH[0.296810600000000?],ETHW[0.296810600000000?],LRC[407.861000000000000?],LUNA2[0.028864703690000?],LUNA2_LOCKED[0.067350975280000?],LUNC[6285.350000000000000000?],MATIC[9.964000000000000?],USD[713.008802477000000?],USDT[0.000000115653983?] |
| 00969618 | BRZ[0.000000000642439],BTC[0.006369338188548?],DOGE[0.000000001166396?],ETH[0.000000005415064?],LUNA2[0.000000009745775?],LRC[0.000000084137973?],LUNA2[0.099550495560000?],LUNA2_LOCKED[0.232284489600000?],LUNC[21677.330000000000000?],SHIB[2088985.436507934431196?6?],USD[0.000000169616904217420?7?],WBTC[0.000000032683350?] |
| 00969623 | AURY[0.000000137787500],ETH[0.000000060000000],RAY[262.452901664000000?],RUNE[0.000000165280190?],SOL[0.000000017602133986?],XRP[0.000000023000000] |
| 00969624 | ETH[0.000000450000000],LINK[5.195877000000000?],USDT[12.761018759180775?5?] |
| 00969626 | OXY[226.841000000000000],TRX[0.000020000000000?],USDT[0.413973000000000?] |
| 00969631 | BTC[0.005699568000000],ETH[0.047996040000000?],ETHW[0.047996040000000?],USDT[701.213102517600000?] |
| 00969646 | DOGE[174.430940000000000],USD[0.399847857875000?] |
| 00969652 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000000119266178?],FTT[0.000000072844836?],KIN[1.000000000000000000],MAGIC[4825.705663124099816?0?],STSOL[100.004688720000000000?],USD[0.038013694331944?8?],USDT[0.000000010399660] |
| 00969657 | BULL[0.000000096891191?] |
| 00969659 | BIT[199.990797000000000],COIN[4.017594712146760?],FTT[59.944332800000000?],HOOD[2.506540789189880?0?],MAPS[163.987840000000000000?],NFT[291427010140502190?][i],NFT[480672557320867509?][i],TONCOIN[30.000000000000000?],TRX[0.493707000000000?],USD[1106.547137640727400?0?] |
| 00969665 | BTC[0.015730462548672?0?],FTT[0.002290000000000?] |
| 00969666 | 1INCH[0.000000008117570?1?],AAVE[0.000000004803200?],BNB[1.617287226193146?],BTC[0.000439000000000?],EDEN[0.000097673000000000?],FTT[312.386481507474351?2?],GRT[0.000000016610524?],LUNA2[0.000000023457835?7?],LUNA2_LOCKED[0.000000058349499?],LUNC[0.005303974072724?2?],NFT[307343121660450484?][i],NFT[325375008984733640?][i],NFT[330879486230554229?][i],NFT[341526330795067503?][i],NFT[343948343396172052?][i],NFT[363636386503074033?][i],NFT[391027712703210478?][i],NFT[414500926455557391?][i],NFT[431713273454939246?][i],NFT[492558197436546137?][i],NFT[512276635791620588?][i],NFT[549841518637655687?][i],NFT[576434560713044656?][i],SNX[0.000000009757856],SOL[0.480987400000000?],TRX[0.000328019160221?2?],USD[830.610436800976120?0?],USDT[238.561954094303723?7?],XRP[0.000032860000000] |
| 00969674 | USD[1.567973900000000] |
| 00969676 | DOGE[312.463777903022244?44?],TRX[1.000000000000000] |
| 00969680 | BTC[0.001713070000000],ETH[0.003999200000000?],ETHW[0.003999200000000?],USD[2.308715872091404?6?] |
| 00969681 | EUR[3362.008646343124126?3?],USD[0.003934220700798?5?],XRP[0.004918957348621?] |
| 00969684 | TRX[0.000020000000000],USD[0.000000098814816?],USDT[0.000003731060] |
| 00969687 | ALPHA[145.028281820000000],BNB[0.000000065975986?3?],EUR[0.000314323684226?8?],FRONT[101.823228470000000000?],KIN[8.896184680000000000?],KNC[0.002126830000000?],LINA[7592.159942050000000000?],LRC[0.004571780000000?],STEP[1504.328084220000000000?],SUSHI[110.249225310000000000?],TRX[1.000000000000000] |
| 00969693 | FTT[0.000021666955257?2?],SYN[1793.641000000000000000?],USD[1.374176150707486?5?],USD[0.070933732434380?0?] |
| 00969695 | FTT[0.000012403289352?],RAY[0.395074187474328?0?],SRM[0.000000122000000?] |
| 00969699 | AXS[0.014039363352430?],BCH[0.004189408149800?],CEL[0.000000114677600?],IMX[10.397920000000000000?],LUNA2[0.000000009000000?],LUNA2_LOCKED[2.818174610000000000?],LUNC[0.000006906000000?],TRYB[0.021000903128110?0?],USD[101.102780302123972?],USDT[0.000000969879289?],USTC[0.000000028044400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00969707 | 1INCH[0.000000008632850],BTC[0.0000000088882148],DOGE[0.0000000076502152],GRTBULL[0.0567500435528500],TRX[0.000000000000000],USD[0.0016698682159052],USDT[0.000000045238880] |
| 00969708 | USD[-0.1246937525527113],USDT[1.8919139400000000] |
| 00969724 | ALGOBULL[18296.3400000000000000],DOGEBULL[0.0000979314000000],ETHBULL[0.0014895870000000],TRX[0.000007000000000],USD[0.0443757841600000] |
| 00969726 | USD[0.0004310558352302] |
| 00969727 | ETH[0.0009920800000000],ETHW[0.0009920762425661],FTT[0.0000000100000000],LUNA2[6.0967996500000000],USD[12.1041131608320470],USDT[0.0000000134573966] |
| 00969729 | USD[-30.4881181076224300],USDT[54.6800000000000000] |
| 00969739 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0005597099661900],LUNC[13.0019708500000000],SHIB[9995670.3838752200000000],TRX[1.0000000000000000],USD[0.0000000003026852] |
| 00969744 | USD[0.0002259761484522] |
| 00969750 | ATLAS[9.9639000000000000],SOL[0.0000005000000000],USD[0.5118973772632821] |
| 00969760 | TRX[0.0000020000000000],USD[0.0083926800000000],USDT[0.0000000091233368] |
| 00969762 | BNB[0.0000000064509656] |
| 00969766 | DOGE[1162.9096000000000000] |
| 00969767 | SUSHIBULL[51.8896200000000000],TRX[0.0000020000000000],USD[0.0261023000000000],USDT[0.0000000011966136] |
| 00969768 | USD[0.7491197862500000],USDT[0.000000060253350] |
| 00969769 | ATOM[200.6611260000000000],AVAX[20.0250776300000000],BTC[0.0087983280000000],ETH[6.3499335000000000],EUR[0.0000000052268078],OXY[0.0000000092338232],SOL[39.9943000096850000],USD[0.0000044235565 7],USDT[0.0000002688754443] |
| 00969770 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BTC[0.0181846800000000],DENT[2.0000000000000000],DOGE[128.8427648800000000],ETH[0.2456539690571942],ETHW[0.2456539690571942],HNT[2.5317718100000000],KIN[8.0000000000000000],SGD[0.0000100162657990],SOL[1.9494885700000000],TRX[3.0000000000000000],USD[0.0057965100811096] |
| 00969771 | 1INCH[1.0389972900000000],AKRO[4.0000000000000000],AUDIO[1.0400871700000000],BAO[3.0000000000000000],BAT[2.0688651200000000],BTC[0.0000000101207 17],DENT[1.0000000000000000],DOGE[0.0000000049137274],ETH[0.0804656900000000],FTM[0.0000000032000000],FTT[139.0826947800000 00],KIN[3.0000000000000000],MATIC[0.0850443200000000],RAY[0.0000000063140000],RSR[1.0000000000000000],SOL[87.1321062629174 69],SXP[1.0498653236560000],TOMO[1.0490046900000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000 000],USD[0.3543957108979756],WAVES[0.0000000007441430 5] |
| 00969779 | BAT[0.0000000005000000],BNBBULL[0.0000096143000000],BULL[0.0000007040750000],DOGEBULL[0.0003000590250000],ETHBULL[0.0000074397500000],FTT[0.0000750000000000],ROOK[0.0180000000000000],TRX[0.5000000000000000],USD[0.3015199402000000],USDT[0.0000000335776201],VETBULL[0.0000000035003500] |
| 00969782 | ATLAS[0.0000000023791131],CRO[0.0000000084267555],DOGE[0.0000000031482153],ETH[0.0000000023183642],FTM[0.0000000099411454],KIN[0.0000000528910 88],MATIC[0.0000000069712 15],SLP[0.000000089457580],SPELL[0.0000000001654 0000],STEP[0.0000000065833072],STMX[0.0000000085573655],USD[0.0000000222901311],USDT[0.000000057559 50] |
| 00969785 | BTC[0.0002621433925465],DOT[0.0000000096462232],ETH[0.0000000034932878],EUR[0.0000000057998260],KIN[1.0000000000000000],SAND[0.0000000089810000],SOL[0.5733829800000000],USD[0.0000003342894722] |
| 00969787 | DOGEBEAR[2021]0.0000007426725 8],DOGEBULL[0.0000000054527041],ETCBULL[0.0000000634190526],ETH[0.0000000525362 65],ETHBULL[0.0000000099018539],TRX[0.0000000098422762],USD[0.0001596836016093],USDT[0.0000876523441278],VETBULL[1.0000000090144077] |
| 00969791 | DOGEBULL[0.0000000020000000],ETHBULL[0.0000000050000000],USD[1.1432898534606856] |
| 00969795 | FIDA[0.8087788174780200],TRX[0.0000020000000000],USDT[0.0000000009263030] |
| 00969796 | BTC[0.0000590963023075],ETH[0.2682197600000000],FTT[0.0608435848281760],LUNA2[0.0094133712110000],LUNA2_LOCKED[0.0219645328300000],LUNC[2049.7814000000000000],RAY[0.0000000146680 00],SLRS[0.0000000087000000],SOL[9.3255196212500994],SRM[0.1108042279291652],SRM_LOCKED[0.4212347000000000],USD[0.0000328691 1066],USDT[0.0000000003699680] |
| 00969798 | DOGE[0.0000000040000000],USD[0.0000000093700000],USDT[0.000800 10654545] |
| 00969800 | TRX[0.0000000029328568],USD[0.0000000001953885],USDT[0.000000010654545] |
| 00969802 | USDT[2.1926609860000000] |
| 00969804 | BTC[0.0000611199347935],ETH[0.0007161011139390],ETHW[0.0007161004000000],FTT[0.0000000098860180],USD[6284.9144931145536 32],USDT[0.0000000182742365] |
| 00969812 | BTC[0.0000000045659942],ETH[0.0000001544337 8],ETHW[0.0000726640906 71],FTT[0.0032792200000000],TRX[0.0015620000000000],USD[4.2968268709942648],USDT[0.0000000059195868] |
| 00969816 | LTC[0.0000000013050000],USD[1.3085022860404990],USDT[1.5298902467297985] |
| 00969823 | ETH[0.0000619359994417],ETH[0.0000000090790000],SOL[0.0000000010258546],USD[0.1440403842706710],USDT[0.0000000009982914] |
| 00969824 | USDT[1.7231958000000000] |
| 00969825 | AGLD[0.0000000000000000],AVAX[0.0116368000000000],BTC[0.1433961608893400],ETH[0.0000000066018000],FTT[52.6650356853977684],SOL[0.0000000071121684],USD[0.9087064124561971],USDT[0.0000002992664820] |
| 00969826 | TRX[0.0000040000000000],USD[0.5812235512503082],USDT[0.0000294603362347] |
| 00969827 | DOGEBEAR[2021][0.0714499500000000],USD[0.0264662836196860] |
| 00969829 | ETH[0.0000000025053661],ETHW[0.0000647616224959],RAMP[9.9981000000000000],USD[0.0000002123141610],USDT[0.0000065135678096] |
| 00969831 | FTT[0.0193964487297350],MTL[0.0936232200000000],NFT (4502495099249862881]NFT [5541234181861763 44][1],NFT [5748933814442711 14][1],USD[0.1220637476367426],USDT[6.0300000000000000] |
| 00969840 | BNB[0.0000000038806468],BTC[0.0000020360000000],LUNA2_LOCKED[0.0000001298510 22],LUNC[0.0021180000000000],USD[0.5584996547813291],USDT[0.0000047283424887] |
| 00969842 | USD[25.0000000000000000] |
| 00969843 | AVAX[1.9996000000000000],ETH[2.7281636600000000],ETHW[2.7281636645505272],FTM[2099.2600000000000000],FTT[10.0978000000000000],JOE[199.9600000000000000],MATIC[9.0900000000000000],RUNE[372.2220704938000000],SRM[100.9500000000000000],USD[2074.0370362169543 13] |
| 00969848 | ETH[0.0000000000000000],USD[4.0673856998813252],USDT[16.6065956074210964] |
| 00969856 | USD[0.1690999657936200] |
| 00969860 | DAI[0.0000000100000000],FTT[25.0790163422663900],SHIB[0.0000000100000000],SRM[0.9611321900000000],SRM_LOCKED[200.8279632000000000],STETH[0.0000000030781920],TRYB[0.0000000092619259],USD[6.6671748223524596],USDT[0.0000000092049050] |
| 00969872 | SXPBULL[55.4783018200000000],TRX[0.0000020000000000],USD[0.0044449520253 37],USDT[0.0000000147569776] |
| 00969877 | BTC[0.0850601800000000],DOGE[0.0000000028500000],ETH[1.0128543505820710],HNT[31.2937400000000000],LUNA2[0.0941987218200000],LUNA2_LOCKED[0.2197970176000000],LUNC[20151.9700000000000000],MATIC[300.0000000000000000],MEDIA[29.0000000000000000],RAY[0.0000000000000000],SO L[38.9898455953516 6],SXP[29.4793500000000000],USD[82.2360415973796709] |
| 00969878 | DOGE[0.0000000073922892],ETH[0.0000000098667 01],SHIB[0.0000000081314944] |
| 00969882 | DOGE[0.0349987740000000],TRX[0.0020440000000000],USD[0.8110034702787648],USDT[0.0016686159942456] |
| 00969883 | DAI[4.3305480592091400],ETH[0.0000000088362584],TRX[0.6572127340753600],USD[380.5766814840868750] |
| 00969884 | DOGE[213.0000000000000000],LINK[2.0000000000000000],LUNA2[0.1501031181000000],LUNA2_LOCKED[0.3502406090000000],LUNC[32685.2700000000000000],USD[0.0000037840051 06],USDT[0.1496654571061947] |
| 00969885 | DOGEHEDGE[0.0997000000000000],FTT[0.0000000041696000],TRX[0.0000040000000000],USD[12.8014618359953867],USDT[0.0000000243576500] |
| 00969891 | BNB[0.0405289484712722],FTT[3.1170742228687273],TRX[0.0000010000000000],USD[7.8798328458978119],USDT[2.7083987557114782] |
| 00969892 | USD[30.0000000000000000] |
| 00969894 | FTT[0.1300073150076400],GENE[0.0220984200000000],RAY[0.9199610000000000],SOL[0.0000742246785292 7],SRM[0.1789100000000000],STEP[0.0000001000000000],TRX[0.0000140000000000],USD[0.9024874014531316],USDT[0.2094789145683304] |
| 00969895 | DOGE[0.9993350000000000],USD[0.2342580814548000] |
| 00969900 | BTC[0.0000000035000000],COPE[400.0044450000000000],FTT[25.0000000084721614],SRM[65.4598211200000000],SRM_LOCKED[75.5763383200000000],USD[442.1751671271100016],USDT[0.0000000053226706] |
| 00969904 | BNB[0.0000000080000000],BTC[0.0000000110489921],ETH[0.0001166617056981],ETHW[0.0000000109496469],FTT[0.0000017925397597],SOL[0.0000000025637424],USD[0.0010461249845986],USDT[0.0000000064180000] |
| 00969913 | DOGE[0.6569929800000000],USD[0.0000003296421 4],USDT[0.000000042166035] |
| 00969915 | 1INCH[0.4092374300000000],ATOM[0.0000000056768200],AVAX[0.0000000060600],BCH[0.0000000912286000],FTT[25.0992970063823268],KNC[0.0000000086457500],LTC[0.0000000085605600],LUNA2[0.0055368208570000],LUNA2_LOCKED[0.0129192486700000],LUNC[0.0009590712050944],MATIC[1.2379445332125800],OKB[0.00000 0007915600],OMG[0.0000000526926000],SRM[0.3821744000000000],SRM_LOCKED[5.6129764900000000],SXP[0.0000000007403700],USD[0.0000001361353 71],USDT[0.0000001436000000],USTC[0.7837631300573673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00969920 | SOL[0.000000002163200],TRX[0.000030000000000],USDT[0.000000086950623] |
| 00969921 | ATLAS[0.000000039000000],AURY[0.000000116808229],AXS[0.000000010728479],FTT[0.000000069935200],GODS[0.000000048310490],POLIS[0.000000032988820],SHIB[0.000000166390100],SOL[0.000000035159436],TRX[0.000000000000000],USD[0.000002383450019],USDT[0.000000204577485] |
| 00969925 | USD[2.983503092381925] |
| 00969930 | TRX[0.000001000000000],USD[0.000000168083314],USDT[0.000000066873377] |
| 00969937 | RUNE[66.545907940000000],SOL[0.000000086214979O] |
| 00969943 | SOL[0.000196280732246?],USD[-0.000139017631561],USDT[0.000000043542615] |
| 00969944 | APT[3.027691360000000],ATOM[0.699867000000000],AVAX[1.007096020?127173],ETH[0.181811240557146],ETHW[0.008824141557114],FTT[11.605311600000000],KNC[79.532962300000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],RAY[30.049500940000000],SOL[3.888276410000000],STEP[713.683804850000000],USD[23.771992586003001] |
| 00969952 | ARKK[0.000000004340787?],BABA[0.000000013781433],BIL[0.000000038339963],BNTX[0.000000098916206],ETH[0.000000179367088],ETHW[0.000000069780310],FB[0.000000077008366],FTT[0.088555958425832],LUNA2[0.005738412325000],LUNA2_LOCKED[0.013389628760000],MRNA[0.000000088151338],NIO[0.000000087165396],NOK[0.000000050000000],SRM[6.677325100000000],SRM_LOCKED[19.291773300000000],TSLA[0.000000020000000],TSLAPRE[-0.00000029791942],TSM[0.000000026007848],TWTR[0.000000007642288],USDI[4.686394419598870],USDT[0.000000027456320],USG[0.029004860025204],USTC[0.081230000000000],WNDR[0.000000009547801],ZM[0.000000053396143] |
| 00969959 | GBP[0.000005855811587,1],RSR[1.00000000000000],TRU[1.00000000000000] |
| 00969960 | BNB[0.007123375327495],BTC[0.000000085000000],DOGE[0.000041914575442],FTT[150.0000000000000],TRX[35633.00000000049595367],USD[2658.620702781638083],USDT[50.000098673525385] |
| 00969967 | DOGEBEAR[181368721642.190452180000000],USD[439.840279970645000] |
| 00969968 | BCH[0.000000016400800],BTC[0.000000040400002],ETH[0.000000087000000],TRX[0.000002000000000],USD[0.000227494326740] |
| 00969974 | FTT[1.00000000000000] |
| 00969975 | DOGE[0.000000056123931],DOGEBULL[0.000000020800000],ETHBEAR[41003.480000000000000],USD[0.100640530188370?],XRP[0.000000031599211] |
| 00969977 | DOGE[206.007689897494924800],ETH[0.000000095054750],KIN[1042284.156522177000000],LUNA2[0.000000382159336],LUNA2_LOCKED[0.000000891705117],LUNC[0.008321600000000],RNDR[0.603776690000000],RUNE[0.048431934228660],SNX[0.006865890156000],SOL[3.174545036895929],SRM[1207.310450811754183],USD[30.374403324619212],XRP[0.529518000000000] |
| 00969980 | USD[0.000000007884340],USDT[0.000000008667608] |
| 00969981 | ALEPH[1011.00000000000000],ENJ[161.00000000000000],FTT[26.400000000000000],HNT[21.90000000000000],USD[8.124364709032500],USDT[2.115729425350068] |
| 00969983 | FTT[0.000010775846580],SOL[0.011614090000000],SRM[0.125517351828358],SRM_LOCKED[0.500082600000000],USD[0.003250985282],USDT[0.000000086576946] |
| 00969987 | CQT[500.00000000000000],RAY[0.001355000000000],TRX[0.080000062870055],USD[0.00000353659635],USDT[0.000000035163954] |
| 00970003 | UNI[0.004947990000000],USD[-0.015395062066840] |
| 00970004 | AVAX[0.049828000000000],BNB[0.001380600000000],BTC[0.000087699971000],ETH[0.003390000000000],ETHW[0.003390000000000],LUNA2[0.129214218300000],LUNA2_LOCKED[0.301499842700000],LUNC[1700.068104501904731,2],MKR[0.000682800542047],SAND[0.695650000000000],SOL[0.003072300000000],USD[112053.998673620306069],USDT[86762.002086900000000],XRP[0.831270000000000] |
| 00970005 | USD[129.30683144500000] |
| 00970007 | DOGE[0.007054990000000],USD[-0.000005706178868690],USDT[0.000000085161133] |
| 00970009 | BTC[0.000000010500237],DOGE[0.512722412299670],FTT[0.1463362458771335],RUNE[0.000000002246000],USD[2.016640742967965],USDT[0.000000075373410] |
| 00970010 | USD[2.830208035500000] |
| 00970011 | LINKBULL[0.544464280000000],USD[0.000053734830748] |
| 00970016 | USD[0.000000133409054] |
| 00970020 | TRX[0.000001000000000],USD[1.382241176100000],USDT[0.000000004991314] |
| 00970029 | ADABULL[133.727138714398?2229],BNB[0.000000096175195],BTC[0.000000004244426],DOGE[0.000000022712245],ETH[0.000000123463035],SHIB[4452409.651206000003827905],SOL[2.118109500000000],SPELL[40257.558072000000000],TRX[0.000000027262888],XRP[204.793911450000000] |
| 00970037 | TRX[0.000002000000000],USD[-0.242469418728564],USDT[0.347466183233489] |
| 00970039 | SOL[0.000000000662325],USD[0.000000005024645] |
| 00970040 | DEFIBEAR[0.000000006715535],DOGE[0.000000020479018],ETHBULL[0.000000001190520],MATICBEAR2021[0.000000030643798],MATICBULL[0.000000004872091],OMG[0.000000028016524],SHIB[398115.351149069833700],SUSHI[0.00000008240000],TRX[0.000000009673290],USD[0.016933699183610O],USDT[0.00000000388791?6] |
| 00970041 | GOOGL[0.870779756688000],GOOGLPRE[-0.000000046156800],TRX[0.015332790000000],USD[1.015332790000000],USDT[0.000000033266338] |
| 00970044 | DOGE[0.000000040000000],ETH[0.000000006448037],EUR[0.000004293200645],MATIC[0.000000005457571],SOL[0.000000069288000],USD[0.000381334396404] |
| 00970045 | ETH[0.000000006900032],QG[9.863200000000000],TRX[0.001555000000000],TULIP[0.099430000000000],USD[0.676646768134994],USDT[0.003737422352679] |
| 00970048 | 1INCH[0.000000093855700],AUD[0.000000083048281],BNT[0.000000049607430],BTC[1.049877199763160O],DOGE[55.651822537908500],ETH[1.223068704184310O],ETHW[1.217077828340629?8],FTT[0.000000021041876],RUNE[0.000000025033256],TRX[0.000000079545500],USD[0.000000084139119],USDT[0.000000103252179] |
| 00970051 | BOBA[0.015800000000000],ETH[0.001794600000000],ETHW[0.001794600000000],OMG[0.415800000000000],ROOK[0.008046000000000],RUNE[0.299790000000000],SUSHI[0.047312550000000],TRX[0.000001000000000],USD[0.000000382220694],USDT[0.000000007500000] |
| 00970054 | BNB[0.00096690000000],ETH[0.000340000000000],ETHW[0.000340000000000],FTT[0.013927399891000],LUNA2_LOCKED[26.788872250000000],USD[0.000000054575500],USDC[1194.928648720000000],USDT[0.000000409431500] |
| 00970057 | BAO[2.000000000000000],DOGE[82.156438240000000],STMX[1013.312083500000000],USD[0.000000048018628] |
| 00970066 | BTC[0.000000007220000O],ETH[0.000989367400000],FTT[0.000?89367400000],FTT[0.0777961265917584],USD[23.316930361068927],USDT[0.000000057616451] |
| 00970067 | BAO[1.00000000000000],BTC[0.000000004271285],DOGE[0.00000001371864],UBXT[1.000000000000000] |
| 00970068 | ALGOBULL[410712.30000000000000],LTCBULL[14.969514000000000],TRX[0.000001000000000],USD[0.022823586732809?2],USDT[0.000000265656990O] |
| 00970069 | TRX[0.000012000000000],TRY[0.000000652305400],USD[0.034636199250000O],USDT[112.231735120110?8755] |
| 00970077 | BNB[0.029500000000000],BTC[0.000000015280000] |
| 00970080 | DOGEHEDGE[0.050580000000000],USD[0.000001290186972] |
| 00970082 | USD[25.00000000000000] |
| 00970084 | DOGE[0.649700000000000],USD[128.711576393867944],USDT[-0.004932395042856?3] |
| 00970087 | USD[30.000000000000000] |
| 00970088 | USD[0.009738210044210?6],USDT[0.000000052432998] |
| 00970103 | CEL[0.007200000000000],USD[0.003785084162286] |
| 00970105 | AUDIO[12448.37415917900000000],BTC[0.000000047147394000],DYDX[918.667618932000000],ENS[247.792339470000000],ETH[0.000000005641160O],FTT[1377.644394911422833],SOL[1210.918999053648890],SRM[74.601931970000000],SRM_LOCKED[445.631939730000000],USD[1141.660257742923110O] |
| 00970113 | ETH[0.001999631400000O],ETHW[0.001999631400000],FTT[5.498956140000000],KIN[409922.100000000000000],MEDIA[0.939683650000000],MER[2.999631400000000],STEP[32.164338280000000],USD[0.000000040849520],USDT[0.000000074968424] |
| 00970117 | RAY[0.000000038000000],SOL[0.002189495094256],USD[0.000001246766943],USDT[-0.000000044543266] |
| 00970122 | AAVE[1.039906900000000],ALCX[0.240000000000000],ATLAS[127147.630468120000000],AVAX[0.006646328050604],BAO[161000.000000000000000],BULLSHIT[9.906000000000000],COMP[0.029126498500000],COPE[26.00000000000000],ETH[0.001702900000000],ETHW[0.001702927692720],FIDA[11.837360000000000],FRO?NT[80.989300000000000],GTZ[2.100000000000000],KIN[81000.00000000000000],MAPS[84.000000000000000],MEDIA[2.060000000000000],MER[201.00000000000000],MNGO[1139.663700000000000],OXY[91.995060000000000],POLIS[0.724637680000000],RAY[30.991355000000000],SLRS[119.000000000000000],TRX[0.00000001000000000],USD[0.003211172650000],USDT[0.000000086883952] |
| 00970133 | BTC[0.000000007033329],DOGE[0.000000000502854],ETH[0.000001277396928],ETHW[0.0000012773969?28],USD[0.000001314862296],USD[0.000001314864478] |
| 00970142 | BALBULL[0.000094000000000],COMPBULL[3.860000000000000],DOGEBEAR2021[0.000437900000000],DOGEBULL[0.085720000000000],DOGEHEDGE[0.085720000000000],EOSBEAR[987.800000000000000],EOSBULL[0.078440000000000],ETHBEAR[884.000000000000000],ETHBULL[0.000640200000000],MATICBEAR2021[0.000951700000000],MATICBULL[0.009943400000000],SUSHIBULL[0.776700000000000],SXPBEAR[96780.000000000000000],SXPBULL[0.006388000000000],TRXBULL[0.000838600000000],USD[0.096204495000000],VETBULL[0.000913200000000],XRPBULL[0.089290000000000] |
| 00970144 | BTC[1.211462411729190O4],FTT[0.000000084424922],LUNA2[4.386225478000000],LUNA2_LOCKED[10.234526120000000],LUNC[0.000000050000000],SAND[0.000000080000000],USD[0.001865035062598],USDT[0.000000017098166],XTZHEDGE[0.000000038000000] |

Scheduled G/H/9 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00970145 | ETH[0.0769846000000000],ETHW[0.0769846000000000],SHIB[95140.0000000000000000],USD[31.4932991400000000] |
| 00970148 | BNB[0.0000000082440200],FTT[0.0000000038506054],SOL[0.0000000077023797],USD[0.0935684633322972] |
| 00970151 | SOL[1.6203589805300000],USD[0.4331619900000000] |
| 00970152 | TRX[0.0000500000000000],USD[0.0537029425877892],USDT[0.0000000063535656] |
| 00970154 | ETH[0.0365929500000000],ETHW[0.0365929500000000],USD[147.1572592872960657000000000] |
| 00970159 | DOGEBULL[173.7329251700000000],ETHBULL[0.0230000000000000],LINKBULL[400.0000000000000000],SXPBULL[810.0000000000000000],TRX[0.0000010000000000],USD[-25.5869314577605896],USDT[28.6727773017488066] |
| 00970160 | XRP[92.7500000000000000] |
| 00970162 | SOL[0.0000000063040000] |
| 00970165 | BTC[0.0000399450000000],USD[0.5060442220000000],USDT[5.4065894800000000] |
| 00970166 | HOLY[0.0000000097420543],SOL[0.0796368100000000],USD[-0.2795568816089336],USDT[0.0000000051147390] |
| 00970170 | BAND[0.0797823332732500],BNB[0.0097921000000000],TRX[0.0000010000000000],USD[0.2146927777693216],USDT[0.0000000089780473] |
| 00970174 | FTT[0.0000000052883100],USD[0.0000000355150951],USDT[0.0000000199275044] |
| 00970180 | USD[30.0000000000000000] |
| 00970183 | FTT[23.3844390000000000],SOL[0.0000000050000000],TRX[0.0000010000000000],USD[-0.4738424129191295],USDT[28.7014539695000000] |
| 00970184 | ETH[0.0000000099720800],FTT[0.0000000037457915],MER[0.1665600000000000],RAY[0.0000001000000000],SRM_LOCKED[151.4484365300000000],USD[0.0000000385484208],USDT[0.0000324092250934] |
| 00970187 | FTT[0.0680000000000000],IMX[100.0000000000000000],POLIS[12.3977146800000000],USD[70.2846691650000000] |
| 00970189 | TRX[0.0000010000000000],USD[18.7062530858986736],USDT[20.8852969976000000] |
| 00970196 | ADABEAR[0.0000000041997500],USD[0.0000000143929891],USDT[0.0000000038288663] |
| 00970197 | AURY[3.0000000000000000],FTT[0.7998400000000000],USD[3.2031148850000000],USDT[0.0000000020574996] |
| 00970198 | ETH[0.0000001068080000],USD[0.0000460524579907] |
| 00970202 | DOGE[0.8450550000000000],ETH[0.0009410400000000],ETHW[0.0009410397971117],USD[40.4980747721800000] |
| 00970205 | USD[-0.0049574424186073],USDT[0.0099849705512500] |
| 00970208 | ETH[0.0001131600000000],ETHBULL[0.0000001700000000],ETHW[0.0001131600000000],MIDBULL[0.0000046933000000],USD[0.5600515550000000],USDT[0.0000000078933160] |
| 00970216 | AVAX[0.0000000059068993],BTC[0.0000000004792793],ETH[0.0000000015035646],EUR[0.0000000016280666],JOE[0.5849293400000000],MATIC[4441.0000000000000000],MATICBULL[48.0000000000000000],RUNE[22.2673355800000000],USD[24.9036177104971956],USDT[13.9156662549156416] |
| 00970220 | 1INCH[0.0000000072388654],ALPHA[0.0000000029986847],BAO[2.5623069212926080],BNB[0.0000000073830465],CAD[0.0000000173046721],DOGE[0.0000000083269052],ETH[0.0000000696969066],KIN[0.0000000015693385],LTC[0.0000000035785220],MATIC[0.0000000021733556],SHIB[0.0000000099544594],SNX[0.0000000083340936],SOL[0.0000000093354605],USD[0.0000000088969311],USDT[0.0000000067744327] |
| 00970224 | BTC[0.0001921600000000],USD[-0.8444788363625000] |
| 00970228 | DOGE[366.9736032662553280],KIN[2.0000000000000000] |
| 00970229 | NFT (381128673161586534)[1],NFT (467545920559491664)[1],TRX[0.0000010000000000],USD[1080.8904771173611200],USDT[155.7849047543837400] |
| 00970233 | BTC[0.0441901619920000],ETH[0.3899220000000000],ETHW[0.3899220000000000],USD[1.8514753600000000] |
| 00970234 | USD[0.5000000000000000] |
| 00970237 | MATIC[0.0000000372060000],USDT[0.0000000037034632] |
| 00970242 | ETH[0.8976196100000000],ETHW[0.8976196121973380],EUR[22.4400449720000000] |
| 00970249 | TRX[0.0000010000000000],USD[39.3746221089512000] |
| 00970251 | BTC[0.0000000083700000],SOL[0.0000000351203000],TRX[0.0000030000000000],USDT[0.0000010070228793] |
| 00970255 | BTC[0.0000000054703639],SHIB[0.0000000069564000],SUSHIBULL[815.8900000000000000],TRX[0.0000210000000000],USD[-0.0070989639695110],USDT[0.0228586591291426] |
| 00970261 | USD[30.0000000000000000] |
| 00970266 | DOGE[45.1435730000000000],GRT[0.9895000000000000],TRX[0.0000020000000000],USD[49.1467638313678452000000000],USDT[0.0000002189245586],WRX[0.9958000000000000] |
| 00970271 | BCH[0.0000000028661923],BTC[0.0000000067240979],DOGE[0.0000000051330440],EUR[0.0000000023082602],SHIB[7453734.5205846400000000],USD[0.0001670297199526],USDT[0.0000000021326045] |
| 00970274 | FTT[0.0160523949607967],RAY[0.0000000079969375],USD[1.1114747390974955],USDT[0.0000000173106189] |
| 00970277 | SAND[0.9931600000000000],USD[0.0059306487514253] |
| 00970283 | GMT[32.0000000000000000],GST[689.5760667400000000],SOL[0.6499600000000000],USD[0.4019748659600000],USDT[0.0076264120000000] |
| 00970287 | FTT[18.9453930600000000],IMX[128.4078600000000000],USD[0.0000056506653440] |
| 00970291 | BUSD[1944.5532174800000000],KIN[1000.9872.8434000000000000],OXY[175.9665600000000000],RAY[39.9734000000000000],SRM[1012.3660648300000000],TRX[49.9900000000000000],USD[0.0000000535379826] |
| 00970292 | BTC[0.0000940200000000],DOGEBEAR2021[0.0007400000000000],DOGEBULL[0.0000033951000000],HNT[0.0473200000000000],MATICBEAR2021[0.0009294000000000],TRX[0.0818860000000000],USD[501.7666074554177333],USDT[0.0000000028651548] |
| 00970294 | USD[0.0000002644978800] |
| 00970295 | DOGEBULL[0.0000002845000000],USD[0.0000000096122378] |
| 00970300 | BTC[0.0000998670000000],BULL[0.0043631325050000],DOGEBULL[0.0000009224800000],DOGEHEDGE[0.0664460000000000],ETHBULL[0.0090094379500000],USD[0.0595248033500000] |
| 00970308 | ALPHA[240.1832420500000000],BAO[1.0000000000000000],CHZ[0.0000000033000000],DAWN[87.1041159740000000],DOGE[0.0000000067100000],EUR[0.0000000243392800],GRT[1.0000000000000000],KIN[1.0000000000000000],MATIC[266.9117268137271932],RSR[1.0000000000000000],SOL[12.2655164950000000],TRX[6715.6793471500 36115111],UBXT[2.0000000000000000] |
| 00970311 | BTC[0.0000000700000000],DOGE[0.0000000034038563],SHIB[0.0000000065070570],USD[0.0002021872941350] |
| 00970312 | USD[30.0000000000000000] |
| 00970313 | DOGEHEDGE[1.4535031500000000],SRM[0.0000000174145525],USD[0.0777819505402400],USDT[0.0000000079979820] |
| 00970318 | DOGEBEAR[564513467.2768253100000000],USD[0.1967317100000000],USDT[0.0000000023665138] |
| 00970320 | BTC[0.0000007743835900],DOGE[0.0000000058137600],ETH[0.0000000063141045],SHIB[4600752.0779496500000000],USD[0.0000000038903007] |
| 00970326 | SRM[0.4795100000000000],USDT[2.5365031050000000] |
| 00970329 | AKRO[1.0000000000000000],BTC[0.0000817438500000],BTC[0.0028173563644455],CAD[0.0000000000308654],CONV[1513.9025285700000000],CRO[68.3421671350897876],DENT[4.0000000000000000],DOGE[0.0028863100000000],ETH[0.0419257900000000],ETHW[0.0414055700000000],KIN[7.0830266900000000],REN[0.0002775600 000000],SHIB[3877669.4.6395201717670056],SOL[0.0681470100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002233532415498] |
| 00970332 | USD[1.0586840000000000] |
| 00970334 | DOGE[0.0000000027374470],USD[0.0003401739949427] |
| 00970337 | AAVE[0.0000000063618187],ALPHA[0.0000000016194050],BCH[0.0000000029281164],BNB[0.0000000070940965],BTC[0.0000000069595985],CREAM[0.0000000165580],DOGE[0.0000000020100983],ETH[0.0000000061047439],KIN[0.0000000365188338],LTC[0.0000000016928650],MATIC[0.0000000067703],SAND[0.0000000081692200],SOL[0.0000000015507250],TRX[0.0000020095108946],UNI[0.0000000094488894],USD[0.0000036748511237],USDT[0.0000000103048011],WAVES[0.0000000079150370] |
| 00970339 | ALGOBULL[784.0400000000000000],BNBBULL[0.0007742400000000],EOSBULL[96.7200000000000000],ETCBULL[1.9994000000000000],GRTBULL[14.1971600000000000],KNCBULL[30.0000000000000000],MATICBULL[38.3419550000000000],SUSHIBULL[87.7266800000000000],SXPBULL[265.9614000000000000],TRX[0.0000030000000000],USD[-1.2302725142500000],USDT[1.2373780091277132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00970342 | BTC[0.000005270000000000],DOGE[858.8282000000000000] |
| 00970347 | BAO[1.000000000000000000],MATIC[9.077539480000000000],USD[0.000000054047900] |
| 00970348 | TRX[0.000000000000000000] |
| 00970349 | AURY[31.000000100000000],FTT[0.098780000000000000],LUNA2[0.000000155406075],LUNA2_LOCKED[0.000000362614175],LUNC[0.003384000000000000],NEAR[0.084940000000000000],SOL[28.547758000000000000],TRX[0.004486000000000000],USD[0.003465698410493B],USDC[107.820000000000000000],USDT[0.395953817500000000] |
| 00970351 | BNB[0.000000008767200000],BTC[0.037300910000000000],CRO[3429.314000000000000000],USD[0.000031123348430],USDT[0.000000007498490000] |
| 00970356 | ACB[83.641140697608640000],AKRO[2.000000000000000000],BAT[1.006650780000000000],BTC[0.011535750000000000],COIN[3.349896709451040000],ETH[0.069071560000000000],ETHW[0.068212720000000000],EUR[0.000000031760897200],KIN[1.000000000000000000],MANA[98.080148200000000000],NIO[36.572139107776073400],RSR[2.000000000000000000],SAND[98.725380910000000000],TOMO[0.000000071853880],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00970357 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000021071958160200],KIN[1.000000000000000000] |
| 00970363 | ALCX[0.000731910000000000],BTC[0.000000007000000000],CEL[4.447400000000000000],DYDX[118.760518000000000000],FTT[25.000000000000000000],LRC[0.609170000000000000],RAY[50.733673880000000000],SOL[0.004226490000000000],TRX[0.000056000000000000],USD[0.000000012448271],USDT[0.000000074146694] |
| 00970367 | XRP[0.000000018181160] |
| 00970372 | ETH[0.000003720000000000],ETHW[0.000003723408574S],TRX[0.000000100000000],USD[0.024183185518998B],USDT[0.000701642828050] |
| 00970374 | FTM[1439.119232880000000000],IMX[83.815009850000000000],USD[0.154619511510346],USDT[0.000000132575447] |
| 00970382 | TRX[0.000044000000000000],USDT[0.000000093181080] |
| 00970383 | USDT[0.000000090000000] |
| 00970388 | TRX[0.000002000000000000],USD[-2.005507251300000],USDT[4.037550000000000000] |
| 00970389 | BNB[0.000000006797142000],BTC[0.071868402425980000],MANA[118.976200000000000000],SAND[78.984200000000000000],SHIB[17296540.000000000000000000],USD[9.562000000000000000],USDT[911.981486062859399Q] |
| 00970390 | FTM[11.991600000000000000],USD[0.646293626243980Q] |
| 00970392 | DOGEBULL[0.000000000900000],USD[0.000000010006585],USDT[0.000000012200000] |
| 00970401 | BNB[0.000000037991601],DOGEBULL[0.000000751800000],EMB[7.351191483793243Q],ETH[0.000000003069186S],ETHBULL[0.000003708000000Q],USD[0.000000160031928],USDT[0.000002526023390Q] |
| 00970403 | EUR[0.000000197706B1],RAY[0.000000203132280],USD[0.000000188897199] |
| 00970406 | SOL[0.010650880000000000],TRU[0.998400000000000000],TRX[0.000002000000000000],USD[-0.280009867261486Q],USDT[0.310421312168409] |
| 00970407 | USD[72.190914275800000Q] |
| 00970409 | BNB[0.000000052060960],BTC[0.076278285643164],USD[-56.264389030020273400000000000] |
| 00970411 | USD[25.000000000000000000] |
| 00970415 | BAO[1004.315073932000000000],BRZ[18.210235780023000Q],DOGE[199.999961025351520Q],ETH[0.011352000000000000],ETHW[0.011352000000000000],KIN[3146.982477600000000000],MATIC[11.000001260000000000],RSR[1.000000000000000000] |
| 00970417 | BTC[0.000000095770804],DOGEBEAR2021[0.000000007647297300],ETHBULL[0.034244750621933Q],USD[0.000000079010658] |
| 00970418 | BTC[0.002102100525000Q],ETH[0.048483100497623Q],LUNA2[0.014078703890000Q],LUNA2_LOCKED[0.032850309070000Q],NFT (543561838134056659)[1],USD[0.000003885841863],XRP[12.001200000000000000] |
| 00970419 | FTT[0.097530000000000000],TRX[0.000021000000000000],USD[0.666157634765000Q],USDC[764.000000000000000000],USDT[0.005084000000000000] |
| 00970422 | FTT[0.045899297500000Q],USD[0.000000098200000],USDT[0.000000030932434] |
| 00970429 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.081335750000000000],ETHW[0.081335750000000000],EUR[0.000066291421907Q],KIN[3.000000000000000000],USD[0.000000140932486] |
| 00970430 | DOGE[2213.587300422780776] |
| 00970431 | DAI[0.000000413600],ETH[0.000000100000000],SOL[0.000000045323063],TRX[0.000000045823000],USD[0.000000068186950],USDT[0.000000008623800] |
| 00970433 | BTC[8.485674027574974Q],DOGE[526.804059140309594S],ETH[9.466071387702100],ETHW[9.466071387702210S],FB[159.972640000000000],FTT[3045.316574126425786Q],GBTC[1499.743500000000000000],GOOGL[89.984610000000000000],LUNA2[10.282978280000000Q],LUNA2_LOCKED[23.993615990000000Q],LUNC[2239140.170000000000000000],NOK[753.871075500000000],SLV[399.931600000000000000],SOL[531.562948202275],SPY[19.996599000000000000],SRM[150.770260520000000000],SRM_LOCKED[1123.275491110000000],TSLA[25.995725000000000000],USD[38523.375164278782306Q],USDT[97.227249957047062Q] |
| 00970434 | ETHW[0.332633370000000000],FTT[0.021401549026530Q],NFT (322432183378870037)[1],NFT (564917355645602601)[1],STARS[0.000000004000000Q],USD[0.333483397207051],USDT[0.000000035330224] |
| 00970441 | CEL[0.072800000000000000],USD[1.285013843842231Q] |
| 00970443 | BNB[0.000000009050070],ETH[0.002730509410000S],ETHBULL[0.000000007000000Q],ETHW[0.027305137884402],USD[-1.666196682758439],USDT[0.000000070239344] |
| 00970447 | TRX[0.000010000000000000],USD[0.000000010365614],USDT[0.000000020500835] |
| 00970448 | ATLAS[739.862000000000000000],POLIS[45.522889281220000Q],USD[0.116542412355308Q],USDT[0.000000032570359] |
| 00970453 | BTC[0.000313000000000],USD[-0.313090927744195Q] |
| 00970455 | ADABULL[0.116569717162646Q],ALGOBULL[46.140000000000000Q],BULL[0.000000040000000000],DOGEBEAR2021[0.000000018003840],DOGEBULL[3.000299428538532Q],ETCBULL[11.826981227083184Q],ETHBULL[2.025195365501452Q],MATICBULL[0.000000007551800],TRX[0.000000070208740],USD[0.090954797282724Q],USDT[1.73 65299361841436],VETBULL[0.000000070000000] |
| 00970458 | TRX[0.000002000000000] |
| 00970459 | BTC[0.000000056082080],DOGE[0.000000097439784] |
| 00970461 | USDT[214.975357894769730Q] |
| 00970466 | AKRO[1.000000000000000000],BAQ[12.000000000000000000],BNB[0.000018100000000],CHZ[0.001911740000000Q],DENT[2.000000000000000000],FTM[0.003370870000000000],KIN[10.000000000000000000],LTC[0.000002330000000000],MANA[0.001416800000000Q],MATIC[0.008868800000000000],RSR[1.000000000000000000],SAND[0.002158000000000Q],SGD[0.000241962966951S],SHIB[20.381776610000000Q],SLP[0.016389890000000Q],TRX[4.000000000000000000],UNI[0.000001272000000Q],USD[0.000936359976080B],USDT[0.000014662823790] |
| 00970469 | TRX[0.000001000000000],USD[0.711565787283479B],USD[-0.582550352881308T] |
| 00970474 | BUSD[16.637268320000000000],FTT[33.017432310000000000],NFT (307235725080307736)[1],NFT (316681725021676853)[1],NFT (472237613712534705)[1],RAY[1509.428173210000000],USD[0.000151942631953Q],USDT[0.000000075000000] |
| 00970476 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.072482154207893Q],DENT[1.000000000000000000],DOT[0.001899760000000000],ETHW[0.246782230000000000],FTT[80.000000000000000000],KIN[2.000000000000000000],OXY[125.067017740000000000],RSR[1.000000000000000000],TRX[0.000020000000000000],UBXT[1.000000000000000000],U SDT[0.004087397649215B] |
| 00970480 | ETH[0.000996175199780S],ETHW[0.000990834896520Q],TRX[0.000002000000000],USD[3984.200146981218340Q],USDT[0.003032609714490Q] |
| 00970482 | BTC[0.000000037994500],USD[0.003124694407224] |
| 00970483 | USD[0.020372690000000Q] |
| 00970486 | BEAR[60126.082573150000000Q],TRX[0.000002000000000000],USDT[0.000000092055990] |
| 00970487 | ETH[0.000000056946290],USD[0.851757448386363S] |
| 00970489 | TRX[0.000001700000000],USD[0.000231630575130] |
| 00970490 | SHIB[13797119.634912710000000Q],TRX[1.000000000000000000],USD[0.000000000000148] |
| 00970491 | USDT[0.006000000000000Q],DOGEHEDGE[0.012760000000000000Q],DYDX[0.000000058117758],ETH[0.000000027642452Q],PERP[0.000000009280000],SLRS[0.417200000000000000],USD[2.414280230675019Q],USDT[0.000000007550083] |
| 00970493 | AAVE[15.572306280000000000],AXS[0.000000037498777],BNB[0.000000090700000],BTC[0.081420891734576Q],BULL[0.000000064000000Q],DOGEBULL[0.000000087700000],EOSBULL[0.000000090000000Q],ETH[2.067190750000000Q],ETHBULL[0.000304305108000],ETHW[0.003030000000000000],UNISWAPBULL[0.000000051000000Q],US D[0.498319834931950S] |
| 00970494 | TRX[0.000001000000000],USD[0.000483675608845B],XRP[0.003222250000000000] |
| 00970495 | AGLD[96.500000000000000Q],ALCX[1.000000000000000000],ATLAS[400.000000000000000000],CRV[31.958770000000000Q],HNT[2.798138000000000000],RAY[0.966750000000000Q],SPELL[11000.000000000000000000],TRX[0.000000000000000000],USD[-0.340433058856373Q],USDT[0.000000011852972B] |
| 00970499 | CHZ[2248.173000000000000000],FTT[0.000000038080000],USD[0.004615190640294],USDT[465.434051351545683B] |
| 00970502 | BTC[0.048916070000000000],ETH[0.331778930000000000],ETHW[0.331778930000000000],SOL[4.967230750781419B],USD[0.004052750239870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00970504 | DOGEHEDGE[1276.601100000000000],ETCBEAR[86007.200000000000000],TRX[0.000002000000000000],USD[410.393011554000000] |
| 00970506 | BCH[0.000000060000000],BNT[0.000000025727765],ETH[0.000000090051538],EUR[10785.831491987573144],FIDA[1.000000000000000],MOB[0.000000060439285],RAY[0.000000039285725],RSR[0.000000901140722],RUNE[0.000000007908000],USD[0.000000021756825 6],USDT[0.000000107871391] |
| 00970508 | ADABULL[0.054984800000000],ALGOBULL[281828.600000000000000],BALBULL[0.097810000000000],BNBBULL[0.000000000100073],BNBBULL[1.157518730000000],BSVBULL[97.200000000000000],DOGE[0.695500000000000],DOGEBULL[0.400108901800000],DRGNBULL[0.000887000000000],EOSBULL[12482.239000000000000],ETCBULL[0.999300000000000],ETHBULL[0.000000100000000],ETHBULL[0.000950000000000],GRTBULL[29.998730000000000],KNCBULL[7.494750000000000],LINKBULL[10.107273000000000],LTCBULL[70.059000000000000],MATICBULL[5.998828000000000],SUSHIBULL[9998.440000000000000],SXPBULL[1000.032257000000000],THETABULL[0.046284090000000],TOMOBULL[13425.359000000000000],TRX[0.000006000000000],TRXBULL[300.788176000000000],UNISWAPBULL[2.061956600000000],USD[0.119762923104669 8],USDT[0.001638837000000],VETBULL[1.091600000000000],XLMBULL[8.525779000000000],XTZBULL[20.000000000000000] |
| 00970510 | TRX[0.000012004085448],USD[0.125662931252282 0],USDT[0.000000010183202 1] |
| 00970514 | BAO[1.000000000000000],EUR[0.000001969274734],KIN[1.000000000000000],RAY[0.799597650000000 0],SUSHI[1.294211310000000 0] |
| 00970519 | ETH[0.000000024568475],USD[0.000018109705269 6] |
| 00970520 | BTC[0.000000035000000],BULL[0.000000083600000],DOGEBEAR2021[0.000000085000000],DOGEBULL[0.000000003850000],ETHBULL[3.000000082000000],USD[0.149819847754458] |
| 00970527 | COPE[0.982140000000000],ETH[0.000709860000000],ETHW[0.000709860000000],TRX[0.000112000000000],USD[2.211461349204853 6],USDT[0.000000017187447 6] |
| 00970528 | ETH[0.000000002063535],USD[0.515611364610000 0] |
| 00970530 | ATLAS[0.000000096920000],DOGE[0.000000002813167 8],XRP[55.911673528394924 4] |
| 00970534 | ETH[0.000000134000000],TRX[0.000002000000000],USD[1.260037975000000 0],USDT[0.000000167182141 8] |
| 00970536 | USD[0.030906202130712 9],USDT[0.004263770967022 7] |
| 00970538 | USD[25.000000000000000] |
| 00970539 | USDT[0.000000095338697] |
| 00970541 | ATLAS[6272.522504027736000],USD[0.000000065845418] |
| 00970548 | ETH[6.503500000000000],ETHW[0.503500000000000],USD[-56.857298661013198800000000] |
| 00970557 | DOGE[-0.126358157636991 2],USD[1.242483493650000 0] |
| 00970563 | AKRO[24.572516200000000],ASD[5.996948440000000],ATLAS[0.002248110000000],ATOM[1.001388980000000],AVAX[1.001388980000000],AXS[1.110829850000000],BAO[13.000000000000000],CHZ[3.649965060000000],CITY[0.000000002000000],COPE[2.765229720248019 0],CRO[0.000000035894450],DENT[101.264839460000000],DOGE[1.000000000000000],DOT[2.000676243172091 7],EUR[0.000000154263994],FTM[36.044651720000000],IMX[4.893026877504000 0],KIN[5648.861650000000000],LINA[13.681218450000000],LINK[1.129688049608910 8],NFT[539789632976793966][LRA[1.304241136780497 6],RSR[72.704185710000000],SAND[5.582775170000000],SHIB[428668.480799780000000],SOL[5.553750982123110],SPELL[259.852485384488000],TRX[1.007380900000000],TRYB[9.964319340000000],UBXT[29.558739230000000],USD[0.000697402574060 0],USDT[0.000000000925134],VGX[3.529569037323888 4],ZRX[2.589020460000000] |
| 00970564 | ETH[0.097017000000000],TRX[0.000001000000000],USD[0.003508797885000 0] |
| 00970580 | AAVE[2.380000000000000],FTT[4.051220792472285 3],USD[0.000000119652631 1],USDT[0.501664724900000 0] |
| 00970582 | BAO[1.000000000000000],BNB[0.000000080361367],DOGE[0.000000023004944],KIN[2.000000000000000],MATIC[0.000000066482500],REEF[0.000000050926600],TRX[35.000010000000000],USDT[0.000000043680745] |
| 00970584 | TRX[0.000012000000000],USD[1.031041851909075 2] |
| 00970587 | BTC[0.000109460000000] |
| 00970591 | BTC[0.000010500000000],USD[-0.000076853634387 8] |
| 00970593 | BCH[0.008321784382003 4],BTC[0.000090043671900],DOGE[0.000000068922705],SUSHI[0.000000012745324],USD[0.000001871693953] |
| 00970596 | BALBULL[0.000900400000000],ETCBEAR[14950.000000000000000],ETCBULL[0.000001782000000],USD[0.069117639000000 0],VETBULL[3.319076490000000 0] |
| 00970602 | USDT[0.000000004750000 0] |
| 00970603 | BAO[1.000000000000000],BCH[0.954410410000000],BTC[0.006086380000000],COIN[0.096804800000000],CRO[77.931959370000000],DENT[1.000000000000000],DOGE[154.494489160000000],KIN[6.000000000000000],SHIB[2461167.231581970000000],UBXT[239.555982080000000],USD[0.000000002361483 9],XRP[233.166677920000000] |
| 00970604 | DOGE[54.638210730915200 0] |
| 00970605 | DOGEHEDGE[0.058437500000000],USD[0.000000065318920] |
| 00970607 | USD[30.000000000000000] |
| 00970608 | BTC[0.000000042064412],DOGE[160.103765000000000],ETH[0.000676300000000],ETHW[0.000676301173680],REEF[7.961300000000000],SHIB[1558019.500000000000000],USD[-0.293559377276873 3] |
| 00970614 | BNB[0.000000011957587],MATIC[0.000000037316758],USD[0.000000024215254] |
| 00970615 | DOGE[0.922100000000000],TRX[0.000005000000000],USD[-0.084330012009893 3],USDT[5.722925401488391] |
| 00970616 | BTC[0.000174266729256 6],DOGE[0.000000015315443],DOGEBULL[0.000000084000000],ETH[0.000000074000000],ETHW[5.779344147400000 0],FTM[0.173311957000000 0],FTT[194.556219200000000],LRC[0.000035900000000],SAND[6932.202187411500000],SHIB[0.551724130000000 0],SOL[0.000000045461278],SPELL[0.303749730000000] |
| 00970618 | FTT[1.005804500000000],USD[0.000000442667074 9] |
| 00970621 | AKRO[1.000000000000000],ATLAS[205.334205440000000],BAO[6.000000000000000],CRO[117.637104010000000],DFL[0.173472560000000 0],FTT[0.000055920000000],KIN[7.000000000000000],MANA[0.000884900000000],TRX[1.000000000000000],USD[0.000000105507689],USDT[0.000000019124640] |
| 00970622 | SXPBULL[3.697539500000000],TOMOBULL[377.416130000000000],USD[3.083414791736000 0] |
| 00970624 | SOL[0.030004683140070 0],USD[0.008844344962740 0] |
| 00970626 | TRX[0.000002000000000],USD[-0.012141099459791 9],USDT[1.013982771930393 5] |
| 00970631 | TRX[0.000001000000000],USD[0.012976155000000 0],USDT[0.000000008073070] |
| 00970634 | FTT[37.358114000000000] |
| 00970638 | BNB[0.000000015671208],TRX[0.000002000000000],USDT[0.000000027928035] |
| 00970642 | ETH[0.000000038706521],TRX[0.000003000000000],USDT[0.000000027326553],WRX[0.000000003879766] |
| 00970643 | DOGEHEDGE[47.966400000000000],USD[0.145517841900000 0] |
| 00970649 | ADAHEDGE[0.000000075360572],BNT[0.000000002895000],BULL[0.000000030338430],DOGEBEAR2021[0.000000012465020],ETH[0.000000008639000],GBP[31.849704045974589 0],TRYB[0.005910998885572],USD[0.002391295177283] |
| 00970650 | BEARSHIT[84.390000000000000],BTC[0.090000000000000],BULL[0.080693475000000],USD[125.722060470000000] |
| 00970651 | TRX[0.000001000000000],UBXT[0.745875000000000],USD[-1.558434001593548],USDT[1.566151000643325] |
| 00970652 | DOGE[0.000000014054309],USD[0.000000016271053] |
| 00970656 | FTT[0.401644980000000],TRX[0.000002000000000],USD[4.786200459638892 3],USDT[0.000000538663889] |
| 00970670 | BALBULL[3.351933120000000],USD[4.032836320000000] |
| 00970671 | LUNA2[0.000000008000000],LUNA2_LOCKED[10.318764230000000],USD[0.199252081861090 0] |
| 00970675 | BTC[0.000078600000000],LINA[8.295950000000000],SXP[0.092191000000000],USD[0.000000069714388],USDT[0.000000097940310] |
| 00970676 | USD[0.000000073177789] |
| 00970681 | SOL[0.000000002000000],USD[0.000000009326656] |
| 00970682 | AVAX[0.000000163899614],BTC[0.000000303313397],CHF[0.000000475799960],CITY[0.000000000000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000077350000],EUR[0.008315140000000],FIDA[0.000000010000000],FTT[0.000000089739879],HNT[0.374219410000000],MANA[0.382489470000000],RAY[0.446978360000000],SOL[0.001664954082038 0],USD[8.159058199817628],USDT[62.916186038060352 3] |
| 00970686 | COPE[0.012819100000000],USD[-0.072580639034589 0],USDT[0.000000026800000],XRP[2.741682258461008 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00970687 | SXPBULL[11.440027700000000].USD[32.648952509000000].USDT[0.0000000022780630] |
| 00970701 | USD[25.000000000000000] |
| 00970702 | BTC[0.000000074911904].USD[0.004978620137989].USDT[0.000000014094109] |
| 00970707 | USD[0.000173476788456384] |
| 00970708 | BTC[0.403429271523200].FTT[27.600309440000000].USD[574.639662860415024] |
| 00970709 | BEAR[2823.087500000000000].BNBBULL[0.000155803000000].BTC[0.000000020096125].BULL[0.001596087500000].DOGE[8.836980000000000].DOGEBULL[3.474868187310000].EOSBULL[2.692000000000000].ETHBULL[0.001081114600000].LTCBULL[0.628522800000000].TRX[0.000001000000000].USD[746.789437596950000].USDT[0.000000076452298].XRPBULL[3.391991000000000] |
| 00970714 | AGLD[0.071062700000000].ATOM[0.010536730000000].EUR[0.000594430000000].LINK[0.065966390000000].STETH[0.000000074919311].TRX[23438.113632932023410].USD[0.000000023257582].USDT[0.000000085284013] |
| 00970715 | DOGEBEAR2021[0.151493880000000].DOGEHEDGE[0.095640000000000].USD[0.075020615000000] |
| 00970720 | BTC[0.000000032195245].DOGE[0.000000014870199].USD[0.004557810079966] |
| 00970721 | AVAX[0.000000025121924].AXS[0.000000034956957].BNB[0.000000075782243].BTC[0.000000061062459].DOGE[0.000000001051300].DOGEBULL[0.000000087400000].ETH[0.000000065122346].FTM[0.000000060145386].FTT[30.404758796404357].MATIC[0.000000056248909].SOL[0.000000049656351].SRM[0.00587754000000].SRM_LOCKED[5.092891500000000].USD[3.592691360618469].USDT[0.000000544831361] |
| 00970725 | EUR[0.000016993279896].KIN[1.000000000000000] |
| 00970728 | USD[0.008194688600000].USDT[2.099969980000000] |
| 00970731 | DOGEBEAR2021[0.000000005000000].ETH[0.000000116644885].FTT[0.215538636572516].RAY[0.000000029692800].SOL[0.000000002000000].SRM[59.831588880000000].SRM_LOCKED[390.152918080000000].USD[0.522430068495842].USDT[0.000174503972623] |
| 00970732 | BTC[0.000594205000000].DENT[3999.240000000000000].ETH[0.028960100000000].ETHW[0.028960100000000].SRM[0.994300000000000].USD[534.115486473000730].USDT[0.003000000000000] |
| 00970734 | FIDA[1.000000000000000].USD[0.000226647973906] |
| 00970739 | TRX[0.000030000000000].USD[5.000000063824801].USDT[0.000000090712926] |
| 00970740 | EUR[0.498271220000000].USD[0.000000161519469].USDT[0.000000106975040] |
| 00970747 | USD[0.000448061453882] |
| 00970750 | ALGO[0.255380000000000].BNB[0.000000100000000].ETHW[0.006536909332347].FTT[0.053432718966883].IMX[-0.000000010000000].LTC[0.006530950000000].SOS[72725.244700000000000].TRX[0.523917000000000].USD[0.061201313109448].USDT[0.000000089102113] |
| 00970753 | BTC[0.000021600000000].DOGE[57.426788022089144].USD[0.962287542045190] |
| 00970757 | BEAR[99.930000000000000].BNBBULL[0.000093500000000].DOGEHEDGE[0.095590000000000].ETHBEAR[9300.000000000000000].KIN[939.545330290000000].USD[0.009079740164929].USDT[0.000000086039256] |
| 00970759 | ADABEAR[10193217.000000000000000].MATIC[10.000000000000000].USD[6.938550381950000].USDT[0.000000026071081] |
| 00970762 | USD[0.000000000000000] |
| 00970767 | ALGOBULL[0.000000068282743].ATOMBULL[0.000000033479490].BALBULL[0.000000005120000].BCHBULL[0.000000008160000].BSVBULL[0.000000023262300].BTC[0.000000029004704].BULL[0.000000056614800].BULLSHIT[0.000000057216649].DOGEBULL[0.000000007738885].DOGEHEDGE[0.000000087646140].EOSBULL[0.000000013586441].ETCBULL[0.000000069079552].LTC[0.000000044976995].LTCBULL[0.000000036000770].MATICBULL[0.000000044107005].MKRBULL[0.000000040600000].TRXBULL[0.000000002227830].UNISWAPBULL[0.000000090113887].USD[0.000000018837421].USDT[0.000000067174047].VETBULL[0.000000005459644].XLMBULL[0.000000000449857].XRPBULL[0.000000085326] |
| 00970769 | BNB[0.000000052295516].BNBBULL[0.000000015200000].BTC[0.000000022355912].ETH[0.000000000517044].FTT[0.000000024124405].LINK[0.000000016217910].LTC[0.000009366662766].MIDBEAR[0.000000056229213].MIDBULL[0.000000085306389].SXP[0.000000000459000].SXPBULL[0.000000024515533].TRXBULL[0.000000001074249].USD[0.000061497818035].USDT[0.000000009926531S] |
| 00970770 | ALGOBULL[0.000000046649060].BTC[0.551246185386508].DOGE[0.000005429152].DOGEBULL[46126.362147165682433S].EUR[0.000032726982074] |
| 00970780 | TRX[0.000010000000000].USD[0.000000017722325S].USDT[0b.000000050037700] |
| 00970787 | BNB[0.000149000000000].BTC[0.000000097155000].SOL[0.000000071463624].TRX[0.000078000000000].USD[0.007912056388909].USDT[-0.000000390443745] |
| 00970788 | FTT[0.280489684706710].LUNA2[24.137647600000000].LUNA2_LOCKED[56.321177740000000].LUNC[2.292802890000000].USD[350.486464625733953].USDT[0.000000034098682] |
| 00970789 | USD[25.000000000000000] |
| 00970791 | ASDBEAR[9720.000000000000000].BNBBEAR[997200.000000000000000].BSVBULL[39.992000000000000].LTCBULL[0.779454000000000].TOMOBULL[42.969900000000000].TRX[0.000020000000000].TRXBULL[0.429699000000000].USD[0.031452296000000].USDT[0.007647900000000] |
| 00970792 | ETH[1.044000008800000].ETHW[1.044000008800000].USD[0.461380227463210].USDT[0.000000052947156].XRP[0.000000007964550] |
| 00970803 | BAO[381.840518750000000].TRX[0.000020000000000].USD[0.000000011961966].USDT[0.000000015009020] |
| 00970804 | BNB[0.000000005906276].DOGE[2133.732253956536896S] |
| 00970806 | AAVE[0.009454234500000].AGLD[28.600000000000000].ATLAS[1260.000000000000000].AXS[2.000000000000000].BCH[0.000808316200000].BNB[0.107408890000000].BTC[0.004000000000000].CEL[20.089840548800000].DOGE[0.486821700000000].ETH[0.030000076500000].ETHW[0.030000076500000].FTT[25.879887835000000].GAL[450.000000000000000].GTJ[0.013442100000000].HNT[14.001700000000000].IMX[185.700000000000000].JOE[339.000000000000000].LINK[18.040434240000000].LTC[1.003369807500000].MATIC[359.951192000000000].MBS[127.000000000000000].OKB[0.074612675000000].RSR[99.02689600000000].SOL[33.717077590000000].STARS[866.000000000000000].TRX[30.000063000000000].TUL[P0.000000000000000].USDF4.303236373755001].USDT[92.568600003787399]1.XRP[169.881575450000000] |
| 00970811 | ADABEAR[98134697.000000000000000].ALTBEAR[66.085000000000000].BAO[8998610.000000000000000].BNBBEAR[253831090.000000000000000].ETCBEAR[16289160.500000000000000].FTT[0.000076750196250].LINKBEAR[282744.000000000000000].REEF[11097.891000000000000].RSR[1083.903612265404449].SLP[1159.779600000000000].SPELL[5199.012000000000000].THETABEAR[1565886.000000000000000].USD[0.107621539234000] |
| 00970818 | BULL[0.000095940000000].DOGEBEAR2021[0.000862970000000].DOGEHEDGE[0.089420000000000].ETHBEAR[837.000000000000000].LINK[0.065600000000000].LINKBEAR[98660.000000000000000].PAXG[0.000051810000000].SNX[0.099650000000000].UNI[0.081130000000000].USD[0.000000007700] |
| 00970824 | AMPL[14.929978363019341].BNB[0.009990000000000].BTC[0.000099200000000].DOGE[0.940000000000000].ETC[0.000000014600000].ETHW[0.000943000000000].FTM[2.989600000000000].LUNA2[0.459237810000000].LUNA2_LOCKED[1.071554890000000].LUNC[100000.000000000000000].SOL[0.02988600000000000].SRM[0.997400000000000].SUSHI[0.998300000000000].TRX[0.000460000000000].USDC[200.000000000000000].USDT[119.943976409679670B].XRP[0.995800000000000].XRPBULL[99.980000000000000] |
| 00970825 | USD[16.413484543114339B] |
| 00970832 | ETH[0.004500000000000].ETHW[0.004500000000000].TRX[5.000020000000000].USD[8315.732066039888750000000000000].USDT[2.790000017423192] |
| 00970833 | ETCBEAR[509890.000000000000000].ETHBULL[0.000729489000000].USD[0.735775000000000] |
| 00970837 | FTT[1.798560000000000].TRX[0.319921040000000].USD[0.079089913463785S] |
| 00970838 | BNB[0.000000069301985].GRT[267.946400000000000].TRX[8.998200000000000].USD[0.007993000000000].XRP[0.000000079818130] |
| 00970841 | DOGE[0.000000002376840].ETH[0.000000010000000].RSR[1.000000000000000] |
| 00970844 | DOGEBULL[0.003087837000000].USD[34.140478000000000].VETBULL[0.015489150000000] |
| 00970850 | BNB[0.000000019506276].ETH[0.005772225000000].ETHW[0.000000023589734].NFT[418861087967719032][1].SOL[0.006874390000000].TRX[0.311035000000000].USD[272.638417159251655O].USDC[484000.000000000000000] |
| 00970851 | FIDA[1.050035800000000].TRX[0.000000040000000].USD[0.000000006762370] |
| 00970853 | BTC[0.000000032126464].CAD[0.000000067825977].DOGE[0.000000007907736].LTC[0.000000054850300].USD[0.000000100298661].XRP[0.000000004938780] |
| 00970855 | TRX[0.000040000000000] |
| 00970858 | BAO[0.000017810000000].DENT[1.000000000000000].DOGE[153.851898609924550].ETH[0.000015106972000].KIN[0.000000539227000].SOL[0.000061800000000].USD[0.004316876407075].XRP[0.00794910000000] |
| 00970866 | ADABULL[30.193960000000000].BCHBULL[550.000000000000000].DOGEBULL[99.000000000000000].ETHBULL[1.430000000000000].NFT[364554672201646840][1].NFT[521903166796970437][1].TRX[0.000064000000000].USD[15.925832476000000].USDT[0.000000075892195] |
| 00970868 | BTC[0.000000016678968].DOGE[0.000000030019923].ETH[0.012368835268005Z].ETHW[0.012368835268005Z].FTT[0.012368835268005Z].SHIB[0.000000000000000].USD[0.249124167615079S] |
| 00970870 | ADABULL[0.000000040000000].AVAX[0.000000086971100].BNB[0.000000022260658].BTC[0.000000050678399].DAI[0.000000041989200].DOT[0.000000028940000].ETH[0.000000028425980].ETHBULL[0.000000005000000].FTT[150.000000010992125].GRT[0.000000042203408].LUNA2[0.000000195767568].LUNA2_LOCKED[0.000000045099461].LUNC[0.042620099046200].MATIC[0.000000029389734].NFT[308947101660636232][1].NFT[333458341420247852][1].NFT[341384623864787876][1].NFT[386522728251577839][1].NFT[411325519891458235][1].NFT[439725585276602941][1].NFT[471485235251686291][1].NFT[472725824482923060][1].NFT[486889894784311599][1].NFT[503742101876852045][1].NFT[525351414731765391][1].NFT[549160705099315028][1].NFT[558234345406828119][1].SOL[0.000000070970217].SRM[6.563617880000000].SRM_LOCKED[89.607212840000000].SUSHI[0.000000006197500].USD[0.727891878059996] |
| 00970874 | USD[30.000000000000000] |
| 00970875 | BTC[0.058630300000000].ETH[2.528512378820000].ETHW[2.527450388820000].MATIC[8.608670957540363].USD[0.000000103304402] |
| 00970878 | BTC[0.003699260000000].DOGE[0.990400000000000].SOL[0.009995000000000].USD[1.986151975004256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00970885 | USDT[0.000000001605716] |
| 00970890 | BTC[0.000000040000000],DOGE[0.000000033435900],HNT[0.000000067315750],RSR[6660.000000000000000],SHIB[3400767.655875235613430],USD[0.348042798565189],USDT[0.06606230426374300] |
| 00970892 | OXY[0.7532850000000000],RUNE[146.16091700000000000],SUSH[29.994300000000000000],TRX[0.0000000000000000],USD[-149.913807262755817000000000000],USDT[126.246857126250000000] |
| 00970895 | BTC[0.000000090000000],DOGE[0.14264720000000000],TRX[0.000010000000000],USD[0.002262124809065200],USDT[0.006602476229528100] |
| 00970899 | DOGE[0.000000006679459100],ETH[0.000000006289238400],USD[1.6244267618439040000] |
| 00970901 | USD[2.175215527494819900],USDT[0.000000030000000] |
| 00970903 | BNB[0.000000630222622000],BTC[0.000000006037520000],DOGE[582.7337955636317147400] |
| 00970904 | AXS[3.278443790000000000],BTC[0.012614526195950000],HTBULL[7.000000000000000000],SAND[0.618591800000000000],SLP[41130.000000000000000000],USD[0.053984269817644300],USDT[21.000000015105917600] |
| 00970905 | DENT[0.000000024102710000],UBXT[388.028497548859383000] |
| 00970909 | TRX[0.00003000000000000],USD[58.919393454937349200],USDT[0.000000083286016000] |
| 00970917 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[7.000000000000000000],DENT[4.000000000000000000],GBP[0.000005819332138000],GRT[1.000000000000000000],KIN[7.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[2.000000000000000000],SECO[1.000000000000000000],SXP[3.000000000000000000],TRU[2.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 00970923 | BTC[0.0000000006672700] |
| 00970925 | BTC[0.001598936000000000],TRX[0.000003000000000000],USDT[7.320000000000000000] |
| 00970932 | USD[1191.790235665657655000000000000] |
| 00970934 | SHIB[240445.456846360000000000],TRX[0.000008000000000000],USD[-0.181067364836564400],USDT[0.219788071656594600] |
| 00970940 | EUR[2.000000000000000000] |
| 00970941 | EUR[5.000000000000000000] |
| 00970949 | BNB[0.000000004928184000],ETH[0.000000029304131600],FTT[0.000000000173832000],USD[0.000000015983582200],USDT[0.000000093124858000] |
| 00970950 | AKRO[1.000000000000000000],ALPHA[0.000000005433441000],BAO[2.000000000541236000],BTC[0.000000084153770000],CHZ[0.000000086780000000],DENT[2.000000000000000000],DOGE[0.000000055267788000],ETH[0.000000039234550000],KIN[3021.010500008639219000],MKR[0.000000062600000000],SHIB[0.000000025803527000],SOL[0.000000037480000000],TRX[1.574300000000000000],UBXT[1.000000007568000000],USD[0.002265510345903000] |
| 00970952 | DOGE[18.417292000000000000],USD[0.000000031478320] |
| 00970961 | BTC[0.001407780000000000] |
| 00970962 | USD[25.000000000000000000] |
| 00970964 | SXPBULL[118.462392276673310000],USD[0.000000030032486000],USDT[0.000001437427895000] |
| 00970972 | USD[0.000021776799974],USDT[0.205230583390198400] |
| 00970973 | AKRO[1.000000000000000000],DOGE[7484.890347440000000000],ETH[0.000000036770874000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000111673107000] |
| 00970974 | BTC[0.000000095711163000],ETH[0.000000004391870800],MATIC[0.000000083704742000],SOL[0.000000084207090000],USD[0.000000049990039000] |
| 00970976 | BTC[0.000300000000000000],BULL[0.000000045565000000],BULLSHIT[0.013990690000000000],USD[0.084467409088000000],USDT[0.089931413125000000] |
| 00970992 | AMPL[0.000004202119948600],BAO[6.000000000000000000],CHZ[1.000000000000000000],DOGE[123.674052260000000000],ETH[0.000000100000000000],JST[0.000011330000000000],KIN[1.000000000000000000],USD[0.012720871661451100] |
| 00970995 | CEL[0.064900000000000000],DOGE[0.843836040000000000],USD[0.000000005062500000] |
| 00970999 | DOGE[1344.105575000000000000],DOGEBEAR2021[0.000643616100000000],USD[1.350859616250000000] |
| 00971001 | BTC[0.000000039309940],FTT[0.400000000000000000],TRX[0.000010000000000],USD[0.015971624041427180],USDT[0.266631007072143300] |
| 00971003 | DOGE[0.000000006949915700],USD[0.009500008312484000] |
| 00971015 | USD[30.000000000000000000] |
| 00971016 | TRX[0.000010000000000000] |
| 00971018 | ETCBEAR[151479688.424500000000000000],USD[0.263480000000000000] |
| 00971020 | DOGE[26420.088183394234840000],USD[0.008047683520571000] |
| 00971022 | USD[0.0029160000000000000] |
| 00971024 | BTC[0.000000054250000000],COPE[87.944560000000000000],SOL[0.075052000000000000],USD[2.581835125000000000] |
| 00971026 | BNB[0.000000086585382000],BTC[0.000000009530000000],DFIBULL[0.000000086740000000],FTT[0.000000047740706000],LEO[0.000000061329969000],ROOK[0.000000075400000000],SOL[0.000000080000000000],SUSH[0.000000006707387000],SXP[-0.097241505017766600],USD[1.579191710193281000],USDT[0.000000035748317000] |
| 00971028 | TRX[0.000010000000000000],USD[-0.062739144873838600],USDT[7.443592986730000000] |
| 00971031 | BTC[0.010000000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],FTT[11.263765580000000000],USD[0.000002146811292] |
| 00971038 | ADABULL[0.009100000000000000],BCHBEAR[16331 5.930000000000000000],BCHBULL[1040.000000000000000000],BNB[0.029799457952 0649],BNBBEAR[95033430.000000000000000000],BRZ[13.154503584638113 0],EOSBEAR[502647.900000000000000000],ETHBEAR[16761676.000000000 000000000],LTC[0.003237410000000],LTCBEAR[2018.586000000000000000],TCBULL[317.936400000000000000],MATICBULL[23.702918000000000000],MKRBEAR[6195.660000000000000000],SUSHIBULL[14500.000000000000000000],TRX[0.000006000000000000],TRXBEAR[17257911.000000000000000000],UNISWAPBEAR[327.770400000000000000],USD[2.489276890000000000],USDT[0.354510936404890000],XLMBEAR[270.910230000000000000],XRP[0.997800000000000000],XRPBEAR[8903763.000000000000000000],XRPBULL[2599.754000000000000000] |
| 00971042 | BAO[1.000000000000000000],BNB[0.000000009635045500],COIN[0.000000019709862000],DENT[1.000000000000000000],GBP[0.000119510166356000],GRT[1.000000000000000000],KIN[1.000000000000000000] |
| 00971044 | KIN[1318539.514295565116542800],PERP[0.000000001777272200] |
| 00971051 | ETH[0.000000022388643000],EUR[0.000000132528354000],USD[0.000000096216188000] |
| 00971052 | ETH[0.000000007560426000],FTT[25.095070600000000000],USD[0.000000124867023000],USDT[3354.154648731033360330] |
| 00971053 | ETH[0.004000000000000000],ETHW[0.004000000000000000],SOL[0.000000002096199300],TRX[0.000005000000000000],USD[-0.558214675742271900],USDT[1.259790468385830000] |
| 00971056 | USD[0.099068972500000000],USDT[0.000000047804472000] |
| 00971057 | HGET[9.998000000000000000],USD[0.040306172418320000] |
| 00971065 | TRX[0.000002000000000000],USDT[39.503062000000000000] |
| 00971066 | BAO[1.889674000000000000],DENT[1.000000000000000000],DOGE[0.891345850000000000],EUR[0.067760913854451700],KIN[3.000000000000000000],MATIC[0.000389680000000000] |
| 00971072 | DOGEHEDGE[24.682710000000000000],USD[0.056315166680000000] |
| 00971074 | EUR[0.001392104142308] |
| 00971078 | BULL[0.000790736074785100],DOGEBEAR2021[0.014014313152560000],DOGEBULL[0.000000795600000000],ETHBULL[0.002464864000000000],USD[0.039954430000000000],XRP[13.146300829155000000] |
| 00971084 | TRX[0.000003000000000000],USD[0.001777773210376100],USDT[0.000000031081391000] |
| 00971085 | DOGE[700.066449345791699200],SHIB[1070998.116666790000000000],USD[0.000000012435600300] |
| 00971087 | DOGEHEDGE[0.043020000000000000],USD[1.652618760000000000] |
| 00971090 | XRPBULL[126.293141183398050000] |
| 00971094 | USD[50.290246500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00971100 | AVAX[0.000004000100000000],ETHW[0.000864000000000000],LUNA2_LOCKED[0.000000160947545],LUNC[0.001502000000000000],SHIB[5019.170000000000000000],USD[11.236758449508469700000000000] |
| 00971103 | DOGE[21.583647902081335456] |
| 00971108 | BNB[0.000000007657684000000],FTT[0.010173007396868600],KIN[34841.000000008252678900],SHIB[0.000000046523200],SOL[0.000000130488350],USD[0.000000097269160],USDT[0.000000045172253] |
| 00971111 | BTC[0.000000002000000000],TRX[0.000008000000000000],USDT[0.000000005000000000] |
| 00971115 | BTC[0.000000007181890000],LTC[0.000000000080672008],MATIC[0.000000003423500000],SOL[0.000000049165000000],TRX[0.000000008784938],USD[0.000000011749975],USDT[0.000000008550797] |
| 00971117 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000084864620],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000044531439],USDT[0.000000007240109] |
| 00971119 | BNBBULL[0.000000098274790],USD[0.000000021862727],USDT[0.000001681864319] |
| 00971125 | EUR[0.000980550892457800],USD[0.000000100665479],USDT[0.000000010556005] |
| 00971127 | BTC[0.013128740000000000],DOT[17.446273320000000000],GRT[1538.163799410000000000],XRP[51.827364000000000000] |
| 00971130 | BNB[0.000000004081980000],FTT[0.120911893006975700],SOL[0.000000005487240000],USD[0.000000009824466],USDT[0.000000036113800],XRP[0.000000008167500] |
| 00971133 | BTC[0.00227105000000000] |
| 00971139 | TRX[54.958751000000000000],USD[0.110245327500000000],USDT[0.147692009872872600] |
| 00971141 | FTT[0.000000028339168600],USD[-1.505357592172400250],USDT[1.952849029945458190] |
| 00971148 | AAVE[0.008306283000000000],BTC[0.000092498990000000],CHZ[9.590854000000000000],FTT[12.225852002515900000],LINK[0.087006850000000000],OXY[20.996129700000000000],SOL[0.000000009000000000],SRM[87.691079250000000000],SRM_LOCKED[2.253056180000000000],TRX[0.000001000000000000],USD[0.498966306024370700],USDT[440.477436643155799200] |
| 00971150 | USD[2.940877247016390000] |
| 00971151 | ADABULL[0.000000016000000000],BTC[0.000000000000003335000],ETCBULL[0.000000050000000000],ETH[0.000000086369144],ETHBULL[0.000000006500000000],FTT[0.000000006611698288],USD[0.000000661344976500] |
| 00971156 | BTC[0.048884458614675000],ETH[10.247903590000000000],ETHW[10.248795400000000000],SOL[51.242052150000000000],USD[76.868694598250000000],USDT[0.000000083146800] |
| 00971158 | BTC[0.000033300000000000],ETHBULL[0.000000020000000000],RAY[1.333246000000000000],USD[3.349006336430557400],USDT[0.814879176362756200] |
| 00971159 | USD[0.000001400394335200],USDT[0.000000027337331] |
| 00971161 | TRX[20.0000000000000000] |
| 00971163 | USD[0.000000000000000000],USD[0.147533783277939200],USDT[0.001494660245605000] |
| 00971171 | ATOMBULL[9.354000000000000000],BNB[0.000000010000000000],BTC[0.000000002684563],ETHW[0.000520961459402600],FTT[0.000000007398995400],SOL[0.006097800000000000],STEP[0.095800000000000000],TRX[0.001858000000000000],USD[188.948851068669823100],USDT[0.000000155809522] |
| 00971175 | ETH[0.000000008595200000],KIN[200.000000000000000000],SOL[0.000000006512508] |
| 00971176 | ALPHA[0.000000049229634],DOGE[0.000000000049483540],MATIC[2.939060671502166600],TRX[0.000002000000000000],USD[0.121055291085623300],USDT[0.000000008300420190] |
| 00971179 | BTC[0.551861560000000000] |
| 00971188 | BTC[0.013702998604740000],CAD[0.000167447873204050],DENT[1.000000000000000000],FIDA[1.042363750000000000],KIN[2.000000000000000000],SXP[1.043878360000000000],TRX[261.882444090000000000],UBXT[1.000000000000000000],USD[0.002846300932307100] |
| 00971189 | DOGE[564.493418873820603200],KIN[1499002.500000000000000000],USD[0.212081373625000000] |
| 00971190 | EUR[2000.000000000000000000] |
| 00971193 | AVAX[0.006908423343757300],BTC[0.000000000805220000],DOT[0.000000074462000],ETH[0.445242440482900300],ETHW[0.425160007953397],FTM[0.596579400000000000],MATIC[71.092605157318600000],SOL[0.000000075645086],USD[0.199674698153361900],USDT[0.000000168627053] |
| 00971202 | ETHW[0.060600000000000000],USD[60.106614144340000000] |
| 00971205 | DOGE[1115.363721177829216] |
| 00971214 | LINK[92.300000000000000000],TRX[0.000000100000000000],USD[3.103786559750000000],USDT[0.000000092265750] |
| 00971215 | DOGE[5.000000000000000000],USD[993.836668491000000000],USDT[0.000000001386807] |
| 00971217 | BAO[1.000000000000000000],BTC[0.000000013845424],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],STEP[158.451618020000000000],USD[0.009110957030055],USDT[0.000889264669730] |
| 00971223 | ALTHEDGE[0.000000007000000000],BTC[2.000000029000000],ETH[0.000000015000000],FTT[0.000000004477140],SRM[0.584291080000000000],SRM_LOCKED[2.470204920000000000],USD[0.000000140016285],USDT[12.416027608043580] |
| 00971224 | FTT[0.042767762864000000],USD[0.001030648230000000] |
| 00971226 | LTC[0.010264797496685539],SHIB[8400951.958788428354339],TRX[0.000028000000000000],USD[0.000005751609611],USDT[0.000000045252631] |
| 00971234 | BTC[0.000004120000000000],DOGEBULL[0.000000991800000000],USD[0.000000024000000000] |
| 00971242 | FTT[9.650000000000000000],MAPS[173.274363731715333],OXY[149.00042500000000000],TRX[0.000000020000000000],USD[0.157573000000000000],USDT[0.000000072125224] |
| 00971244 | ALGOBULL[10560000.000000000000000000],COMPBULL[217.600000000000000000],DOGEBULL[1.284000000000000000],EOSBULL[790900.000000000000000000],FTT[50.000000000000000000],OKBBULL[5.338000000000000000],SOL[0.008819830000000000],USD[0.079958170500000000] |
| 00971255 | BTC[0.000000001520755],USD[0.000000008231855] |
| 00971256 | BCHBEAR[65.730000000000000000],USD[0.000000017208336],USDT[0.000000027552504] |
| 00971258 | USD[0.000000064133644] |
| 00971271 | BTC[0.546989189947344],DAI[0.038349753716567],DOGE[108359.176718050087270],ETH[5.591506370248420],ETHW[5.615591332284000],FTT[420.029451112503925],LUNA2[0.000000033061223],LUNA2_LOCKED[0.000000077115921],LUNC[0.007200000000000],USD[16787.309929737961929100000000000],USDT[0.0027370320804424] |
| 00971280 | TRX[0.000002000000000],USD[0.002545558800000] |
| 00971282 | BULL[0.000003847800000],DOGEHEDGE[0.064200000000000000],ETHBULL[0.244205140000000000],USD[4.658402140000000000] |
| 00971283 | DOGEBEAR2021[0.000000007072000],FTT[0.030721189688863],RAMP[0.000000004511498],SOL[0.000124860000000],USD[0.000407625000000],USDT[0.000000004000000] |
| 00971285 | TRX[0.000001000000000],USD[1.164046766900000000] |
| 00971290 | AKRO[2.000000000000000000],BTC[2.000000000000000],DENT[1402.471625920000000],DOGE[263.583047970000000],JST[10.522823020000000],MATIC[6.469267580000000000],SHIB[2325754.010895300000000],TRX[160.092057830000000000],UBXT[1.000000000000000000],USD[0.010000003229687] |
| 00971291 | BTC[-0.000000001916351],ETH[0.000001840778894],ETHW[0.000001836900610],SOL[0.000000008163100],USD[-0.001885935555460],USDT[0.00046900226805] |
| 00971293 | DOGE[0.740529370000000],USD[22.627264380270000],USDT[0.000001627749583] |
| 00971297 | BTC[0.000042315000000],CHZ[4109.21910000000000],ETH[8.514847870000000],ETHW[9.514847870000000],FTT[1.262952437771491],XRP[0.107720000000000] |
| 00971301 | BCHBULL[54.072123000000000],USDT[0.110099000000000],VETBULL[0.426814620000000] |
| 00971303 | BTC[0.000000003151667],DOGE[2985.402800009774596],ETH[0.000000053285976],LUNA2[2.539636422700000],LUNA2_LOCKED[5.925818320000000],LUNC[553011.177960000000000],MATIC[0.000000075179289],USD[200.328029841765244],USDT[0.000000008403285] |
| 00971305 | ALTBULL[0.000059520000000],BTC[2.000000007500000],DOGEBULL[0.000000265700000],ETHBULL[0.000001173000000],MATICBULL[0.000540000000000],MIDBULL[0.000083854000000],USD[63.596956181867281],USDT[0.000000001339580],VETBULL[0.000371715000000] |
| 00971306 | BNB[0.005575555799848],SOL[0.003970183090856],USD[1.077651499562219] |
| 00971308 | BTC[0.003797473000000],DOGE[56.955445000000000],ETH[0.059960738400000],ETHW[0.059960738400000],FTT[2.205623310000000],SOL[2.198580890000000],SUSHI[14.993549500000000],USD[-34.991267815971188],XRP[90.941300450000000] |
| 00971312 | TRX[0.000030000000000],USD[0.000000008180109],USDT[0.000000079816871] |
| 00971322 | MNGO[121.475518360000000],NFT[368657423141280395[1],NFT[429485541672892581[1],NFT[570596062387368510[1],USD[-0.252812625000000],USDT[0.284251522593951] |
| 00971330 | DOGEBULL[0.000000004113761],ETHBULL[0.000000083984275],USD[0.188032432959734],USDT[0.000762124835916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00971332 | USD[0.0000000075683840] |
| 00971336 | DOGEBULL[0.000000085200000],ETH[0.0001078500000000],ETHW[0.0001078500000000],USD[0.0000017751681298] |
| 00971337 | BTC[0.0001648119631183],FTT[0.0103439601735767],SOL[0.0003629500000000],USDT[2.8828771214865695] |
| 00971340 | ETH[0.0000001000000000],KIN[27299196.0000000000000000],USD[0.0000000141208661] |
| 00971342 | BTC[0.0015685100000000],DOGE[443.8106626732320435] |
| 00971344 | USDT[0.0000104584614795] |
| 00971347 | BAO[1.0000000000000000],DOGE[30.7744146500000000],EUR[0.0000000265568873],KIN[13389.0317052200000000],SRM[2.3148551500000000],TRX[1.0000000000000000] |
| 00971350 | BTC[0.0000027000000000],DOGE[0.0749125000000000],USD[0.0055032961610948] |
| 00971358 | AURY[14.0000000000000000],CRO[630.0000000000000000],SOL[4.9736712112606880],USDT[0.0000000085891176] |
| 00971359 | CRO[1999.2790000000000000],USD[2.6896499500000000],USDT[0.0000000160356870] |
| 00971362 | BAO[2.0000000000000000],DOGE[0.7808795500000000],EUR[14.6539008227206088],KIN[2.0000000000000000],USD[0.0000000044708626] |
| 00971366 | ETH[0.0000000592125500],TRX[0.0000040000000000],USD[0.0000000066748264],USDT[0.0000000035410270] |
| 00971373 | DOGE[20.9860350000000000] |
| 00971381 | ADABULL[0.0233445068000000],BEAR[71.1400000000000000],BUSD[275.0000000000000000],DOGEBEAR2021[0.0009461000000000],DOGEBULL[0.3129819900000000],ETH[0.9998060000000000],ETHBULL[0.0008592900000000],FIDA[0.9770000000000000],FTT[9.9680000000000000],GRTBULL[0.0077964000000000],MATIC[9.9650000000000000],MATICBEAR2021[0.0339301000000000],MATICBULL[0.0006846000000000],SOL[3.3072914400000000],SRM[55.3472235400000000],SRM_LOCKED[1.0960637000000000],TRX[0.7792830000000000],TRXBULL[0.0096000000000000],USD[0.6857482588000000],USDT[0.0086997750000000],VETBULL[0.0006570000000000] |
| 00971382 | BNB[0.0000000086189932],BTC[0.0000000071431587],DOGEBULL[0.0000000010000000],ETH[0.0000000061665199],GOG[0.0000000037396036],LTC[0.0000000099642475],SOL[0.0000000112445131],TRX[0.0007800018550971],USD[0.0000103633246920],USDT[0.0000074196412790] |
| 00971383 | USD[25.0000000000000000] |
| 00971392 | ALICE[0.0000000052000000],CRO[48.9208072500000000],DOGE[0.0000000041477556],FTT[1.0882261353703021],LINK[0.0000000006402344],SOL[0.0000000033586664],TRX[0.0000020000000000],USD[0.0002128508864200],USDT[0.0000000149621214] |
| 00971404 | BTC[0.0000000040000000],USD[1.1834260353096634] |
| 00971406 | DOGEHEDGE[0.0949200000000000],USD[0.4397816325000000] |
| 00971407 | LINKBULL[0.0080814845000000],LTCBULL[0.0098869500000000],MATICBULL[0.0009335000000000],SUSHIBULL[0.9448050000000000],THETABULL[0.0001169221950000],TRX[0.0000030000000000],USD[0.0200981854000000],USDT[0.0033280000000000] |
| 00971409 | CAD[0.0000000000001702],SHIB[24.7526797500000000],USD[0.0000000031399363] |
| 00971411 | ETH[-0.0002563637242959],ETHW[-0.0002547521608849],SOL[2.6000000000000000],USD[0.7125420185000000] |
| 00971412 | FTT[25.4427245479546500],USD[0.0000003056651986] |
| 00971417 | HKD[0.0052485000000000],TRX[0.0000030000000000],USD[0.0055532403986950],USDT[0.0000009384674] |
| 00971422 | BTC[0.0001196060879656],ETH[0.0011687200000000],ETHW[0.0011687200000000],GBP[2839.0000000000000000],USD[-0.9949184353385539],USDT[286.3465573072229636] |
| 00971424 | DOGE[0.0000000056000000],DOGEBULL[0.0000000065406151],ETH[0.0000000687107524],ETHBULL[0.0000000036506176],USD[0.0000009996639983],XRP[0.0000000090858080] |
| 00971429 | AKRO[4.0000000000000000],AXS[0.0001472000000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],BYD[0.0002783244140494],DENT[3.0000000000000000],ETH[0.7789830745310000],ETHW[0.0001154453100000],EUR[0.0000077970995296],FRONT[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0000251822000000],SOL[0.0031282700000000],TOMO[0.0001804700000000],TRX[8.0000000000000000],UBXT[3.0000000000000000],USD[0.0000058989356835] |
| 00971433 | BAO[1.0000000000000000],EUR[0.0000004947462934],LINK[0.4912234000000000] |
| 00971434 | BTC[0.0002263180783122],ETH[0.0000079154681],TSLA[0.0000001000000000],USD[4451.1924412897125099],USDT[0.0000001269037705] |
| 00971440 | BNB[0.0299620000000000],CONV[149.8220000000000000],DOGE[0.9371798406655630],ETHBULL[0.0159880000000000],ETHW[0.0159880000000000],LUNA2[0.1765778757200000],LUNA2_LOCKED[0.4120150433460000],LUNC[0.5688260000000000],MANA[0.9894000000000000],SAND[2.9792000000000000],SOL[0.1590960000000000],SXP |
| | BULL[4.2835784000000000],TRX[0.0000010000000000],USD[0.0000021037583341],USDT[0.0000013987825],XRPBULL[136.1783800000000000] |
| 00971441 | BNB[0.0000000032268024],FTT[0.0000000050000000],RAY[0.0000000340000000],SOL[0.0000000085664501],USD[30.0000000000000000] |
| 00971446 | APE[0.0082330000000000],USD[14.4573038580000000],USDT[1070.1620237219330200] |
| 00971448 | BCH[0.0000000075000000],ETH[0.0000000421453721],USD[0.0561738941933525] |
| 00971449 | DOT[0.0994600000000000],USDT[0.2574373037500000] |
| 00971450 | DOGE[1.0007990000000000],USD[300.7185879194298200] |
| 00971453 | AAVE[0.1400000000000000],AUDIO[0.0000000056256800],BRL[67.0000000000000000],BRZ[0.0807438300000000],BTC[0.0013051871912054],COMP[0.0000226888600000],CRV[0.0012101000000000],DOT[1.5000000044000000],ETH[0.0090007247630200],FTT[1.5000452582994961],LINK[0.0000000090825000],M |
| | ATIC[0.0002000000000000],POLIS[11.5050598521000000],SAND[0.0066618000000000],SOL[0.0000950000000000],TRX[0.0007770000000000],UNI[0.0002000000000000],USD[11.1292255742032663],USDT[0.4036020551149530] |
| 00971455 | USD[10.3314918100011865] |
| 00971458 | ETHBULL[0.0000000200000000],LTC[0.0000000012362652],USD[0.0017944385105531] |
| 00971460 | BTC[0.0260000000000000],ETH[0.1004417779060898],ETHW[0.1004417779060898],FTT[10.3713818076177053],SOL[10.3926830400000000],SRM[1.8773690316631400],SRM_LOCKED[0.0103323600000000],USD[0.0000013255900] |
| 00971462 | USD[17.5456704145000000],USDT[0.0000001292564428],XRP[0.5500000000000000] |
| 00971463 | USD[6.2374757812000000] |
| 00971465 | ROOK[1.2477504000000000],TRX[0.0000010000000000],USDT[0.4534000000000000] |
| 00971466 | BTC[0.0057426000000000],EUR[0.0000000335429005],GME[2.0000000000000000],LRC[2.6654049096274824],SHIB[1339744.2073155000000000],USD[0.0949872535573656],USDT[0.0044195900000000] |
| 00971468 | DOGE[0.0000000284451116],ETH[0.0000000055333568] |
| 00971473 | TRX[0.0000010000000000] |
| 00971474 | FTT[0.5998200000000000],TRX[0.0000010000000000] |
| 00971477 | BNB[0.0038041000000000],BTC[0.0002336100000000],USD[3.9266237741105023],USDT[0.0168060000000000] |
| 00971482 | DOGEBULL[0.0000000067437632],USD[-8.6031631279021381],USDT[19.2991263254229154] |
| 00971486 | TRX[0.0000020000000000],USD[0.0022491954925090],USDT[0.0000000026351052] |
| 00971488 | USD[25.0000000000000000] |
| 00971490 | USD[0.0000000033690672],USDT[0.0000000050955996] |
| 00971494 | TRX[0.0000020000000000],USD[0.0811923561762538],USDT[13.3017512719065036] |
| 00971495 | BAO[5.0000000000000000],EUR[0.0001347251481017],KIN[1.0000000000000000] |
| 00971498 | USD[0.0000000033985200],USDT[0.0000000076457760] |
| 00971499 | AVAX[-0.0000000231660227],BNB[0.0000000285399944],USD[2112.7929900756693115000000000],USDT[0.0000000071385434] |
| 00971505 | BTC[0.0138123798228200],EN[0.0000250000000000],ETH[0.0647520405634500],ETHW[0.0000000559189000],FTT[177.7600000000000000],LINK[13.9466465361877900],RAY[178.1041921900000000],SOL[1019.0800721600000000],USD[0.0000000069261830],USDT[2369.9617708200000000] |
| 00971515 | USD[23.5073809130790400] |
| 00971516 | KIN[1.0000000000000000],XRP[19.0959884693772600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00971518 | AAVE[0.0000004050000000],BTC[0.0000001350000000],COMP[0.0000000310000000],DAI[0.0000000079347614],ETH[0.0001474000000000],ETHW[0.0001360200000000],EUR[42745.9130718685662836],FTT[0.0010031141505109],LEO[0.0047750000000000],LUNA2[0.0000004547763155],LUNA2_LOCKED[0.0000010611447341],LUNC[0.0099028500000000],MATIC[0.0704500000000000],NFT[3018446582909710521][1],SHIB[4973.0000000000000000],SOL[0.0033046596071814],SXP[0.0000000500000000],TRX[0.3553050000000000],USD[0.0011453108285052],USDC[20.0000000000000000],USDT[0.0000002562088171],XAUT[0.0000086500000],XRP[0.0000000036600000] |
| 00971521 | BEAR[68156.5500000000000000],DOGE[309.9380000000000000],USD[1.1232132000001040],XRPBEAR[1202939.4935752000000000] |
| 00971522 | DYDX[125.6000000000000000],ETH[0.0144780000000000],ETHW[0.0144780000000000],USD[-1.1753628488948302],USDT[5.6751610000000000] |
| 00971523 | ATLAS[210.0000000000000000],BTC[0.1896692900000000],ETH[1.4421492696603682],FTT[0.1000000000000000],GALA[1570.0000000000000000],MATIC[570.0000000000000000],SAND[146.0000000000000000],USD[0.0000000017721225],USDT[0.3607790051640180] |
| 00971526 | KIN[1.0000000000000000],USD[-0.0000000176019734],USDT[0.0000000113077800] |
| 00971528 | USD[0.0584605783372052] |
| 00971529 | TRX[0.0000010000000000],USD[0.0000000178411286],USDT[0.0000000073764182] |
| 00971537 | BNB[0.0000000090199830],BRZ[0.0074648192460739],BTC[0.0000000089402704],USD[0.0000000893651333],USDT[0.0000000078942478] |
| 00971543 | BTC[0.0000047700000000],USD[-0.0004901349330539] |
| 00971549 | BTC[0.0011107736071392],ETH[0.0184450482334068],ETHW[0.0184450482334068],FTT[2.1356277940000000],LTC[0.0441455400000000],USD[-11.3620804681813583] |
| 00971553 | TRX[0.9575460000000000],USD[1.9253580449000000],USDT[0.0000000114701483] |
| 00971557 | BNB[0.1818877337522200],DOGE[0.9857500000000000],ETH[0.0009993350000000],ETHW[0.0009993350000000],USD[-0.1031781770564180],USDT[1.1942191482987057] |
| 00971560 | AURY[97.0000000000000000],BTC[0.0006263096922500],BUSD[2305.5123817100000000],DOGE[0.1732000000000000],ETH[0.0042340000000000],ETHW[0.0042340000000000],SOL[1.0018303600000000],STEP[0.0618400000000000],USD[0.0000000063911180] |
| 00971564 | BTC[0.0775053176631920],FTT[0.0000000069534023],RAY[20.5939120000000000],SOL[0.5002465700000000],SRM[22.0345758300000000],USD[0.0539205311064262],USDT[0.0000007875088] |
| 00971565 | AVAX[0.0000000074723286],BTC[0.0000000070082970],DOGE[4.9205557500000000],ETH[0.0000000455000000],FTT[6.5987460000000000],LUNA2[0.5016229738000000],LUNA2_LOCKED[1.1704536060000000],LUNC[0.0000000200000000],MATIC[0.0000000019273600],NFT[4143545665623323391],USN[0.0000000082000000],USD[840.1079773989699586000000000],USDT[0.0000000337566847] |
| 00971568 | BTC[0.0007161439092990],DOGE[0.0000009550000000],ETH[0.0186602266701489],ETHW[0.0186602266701489],SHIB[0.0000002290000000],SOL[0.0000000597835700],USD[0.0000000281279818],USDT[0.0000169616765329] |
| 00971569 | USD[0.0613084677858194],USDT[0.0000015822009674] |
| 00971571 | ADABULL[38.6000000000000000],ADAHEDGE[0.0000000097820000],DOGEBEAR2021[0.0000000023256085],EOSBEAR[0.0000000067051556],EOSBULL[196645579.2918506973193070],ETHBEAR[0.0000000027426175],FTT[7.0953000000000000],MATICBEAR2021[0.0000000000000000],MATICBULL[71000.0000000000000000],USD[6.2483337981650000],XRPBULL[2297651.1763800251310400] |
| 00971572 | SOL[0.0824500000000000],SRM[0.7137000000000000],USD[12.1698304800000000],USDT[4.6553635500000000] |
| 00971573 | ATOM[0.0000000543309500],BNB[0.0000000245120816],ETH[0.0000000007342112],MATIC[0.0000001400000000],NFT[3433844237707279751][1],NFT[4328924726333028121][1],NFT[4726534787329623491][1],SOL[0.0000000034151005],TRX[0.0001300000000000],USD[0.0000000607342381],USDT[0.0000000051517138] |
| 00971576 | DOGE[72.7288560400000000],UBXT[1.0000000000000000],USD[0.0000000057694188] |
| 00971577 | ALGOBULL[26994.6000000000000000],EOSBULL[17.4965000000000000],SUSHIBULL[88.9822000000000000],TOMOBULL[359.9280000000000000],USD[0.1621742800000000],USDT[0.0000000073960656],XRPBULL[13.5972800000000000] |
| 00971578 | ETH[0.0003572000000000],ETHW[0.0003572403790720],USD[-0.0000087706745268] |
| 00971580 | BTC[0.0000001190000],USD[47.5076654249288500],USDT[141.1171800000000000] |
| 00971581 | USD[0.0000000082107002] |
| 00971582 | LUNA2[0.0000004557476031],LUNA2_LOCKED[0.0000001063411073],LUNC[0.0099240000000000],USDT[0.0000000088000000] |
| 00971586 | BTC[0.0000085600000000],GME[0.0004880000000000],USD[9.2072307570000000] |
| 00971590 | FTT[0.1552860597082500],KIN[0.0000001000000000],USD[0.0000027508893980],USDT[0.0000000018428732] |
| 00971598 | AMPL[0.0000000010405573],ETH[0.0000000010736280],MNGO[749.7887373895401378],USDT[0.0000000055143185] |
| 00971599 | FTT[3.0567369000000000],USD[0.0000449076822236],USDT[0.0000000086969035] |
| 00971608 | BNBBULL[3.0000095520000000],BULL[0.0010897820000000],DOGEBULL[0.0000008774000000],DOGEHEDGE[0.0852300000000000],ETCBULL[0.0000794400000000],ETHBEAR[97960.0000000000000000],ETHBULL[0.0000081440000000],TRX[0.0000010000000000],USD[0.2342607200000000],USDT[0.0000000043596200] |
| 00971616 | USD[25.0000000000000000] |
| 00971618 | AAVE[-0.0000000050000000],AVAX[0.0000000037166023],BCH[0.0000000045666855],BNB[0.0000001000000000],BTC[0.0000000015642366],BUSD[25000.0000000000000000],DAI[0.0000000008292189],DFL[0.0000001000000000],ETH[0.0000002731980022],EUR[20001.9999582228593120],FTT[1000.0592500005879868],LEO[0.0000000063760657],LTC[0.0000000018069736],MATIC[0.0000000370689990],SOL[0.0000001444027249],SUSHI[0.0000000228139940],USD[59959.7322907184542017],USDC[50414.3273329800000000],USDP[15000.0000000000000000],USDT[0.0000000808507161],YFI[0.0000000062500000] |
| 00971626 | USD[0.0000000079738510],USDT[0.0000000024309224] |
| 00971630 | ETH[0.0000000468176001],USDT[0.0570419000000000] |
| 00971642 | BNB[0.0000000165470560],SOL[0.0000000067394414],TRX[0.0000000066567975],USD[0.0000000163634131],USDT[0.0000000016756127] |
| 00971643 | AMPL[0.0000000011028133],ETH[0.0003699201519225],ETHBULL[0.0000000050000000],ETHW[0.0003699197204318],USD[0.0936460287703226],USDT[0.0000000047843456] |
| 00971644 | BTC[0.0000001455718564],DOGE[0.0000000836492264],ETH[0.0000000990044604],LUNA2[0.1862224015000000],LUNA2_LOCKED[0.4345189369000000],LUNC[40550.3200000000000000],RUNE[0.0000000024500406],SHIB[0.0000000000000000],TRX[0.0000001595000],USD[0.6929708488439906],XRP[0.0000008028611072] |
| 00971646 | KIN[15204637.9812061900000000],USD[0.0000000985073236],USDT[0.0000000025806832] |
| 00971647 | BTC[0.0000000074700708],SOL[0.0000000100000000],USD[29.8165243478204805] |
| 00971653 | KIN[26.4599505900000000],SHIB[105.5654082500000000] |
| 00971655 | DOGE[0.0000000918000000],ETH[0.0000000055000000],EUR[0.0000000048069975],USD[0.0000000668288849],USDT[0.0000000042997412] |
| 00971658 | USD[-0.0510413536437553],USDT[3.1340530000000000] |
| 00971662 | DOGE[0.3998589172837632],USD[2.0106902565500000] |
| 00971665 | BCH[0.0208083200000000],DOGE[0.8000000000000000],DOGEBEAR2021[0.0000000088000000],DOGEBULL[0.0000000082000000],FTT[0.0000000090082414],USD[44.8699818566003381],USDT[0.0000000014850163],XRP[2.1082240300000000] |
| 00971667 | BF_POINT[400.0000000000000000],EUR[0.0000000503575064],USD[0.0000277663855536],USDC[3.9834589200000000],USDT[0.0000000090380082] |
| 00971670 | BTC[0.0149973000000000],USD[2.0174625332700000] |
| 00971679 | TRX[0.0000020000000000],USD[143.9699237827500000],USDT[0.0000000095490758] |
| 00971681 | LINA[529.6475500000000000],TRX[2.7125997000000000],USD[0.0000000067672220] |
| 00971684 | BALBULL[1.4439850000000000],ETH[0.0082385000000000],ETHW[0.0082385000000000],GRTBULL[0.0098850000000000],SUSHIBULL[148.8957000000000000],TRX[0.0000030000000000],USD[0.6839444570474000],USDT[0.0722649500000000] |
| 00971690 | USD[25.0000000000000000] |
| 00971691 | AKRO[1.0000000000000000],AUD[134.6809369484496592],BAO[8.0000000000000000],BNB[0.1956824700000000],BTC[0.0004106300000000],DOGE[464.6536607900000000],ETH[0.0280441400000000],ETHW[0.0276972200000000],KIN[5.0000000000000000],MATIC[21.2743802900000000],SHIB[1326968.8206282000000000],TRX[1.0000000000000000] |
| 00971692 | FTT[1.3030289800000000],USD[0.0000003356907010] |
| 00971704 | BTC[0.0000007589536],DOGE[0.0000000049540054] |
| 00971710 | BCH[0.0000000073260],ETH[0.0000000024142250],LINK[0.0000000082170500],LTC[0.0000000058735932],MATIC[0.0000000030000000],MKR[0.0000000069712889],SOL[0.0000000057778182],USD[0.0001100782067453],YFI[0.0000000008634444] |
| 00971710 | BCH[0.0000000092000000],BNB[0.0000000051676020],BTC[0.0000000127190680],BTT[975490.0000000000000000],CHZ[0.0000000252826611],CRO[93934.6348504500000000],DOGE[0.0000000045172382],ENS[0.0000000050494666],FTM[543.8966400045770352],FTT[110.0259950000000000],GOG[0.0000000778959121],KIN[0.0000000011485408],LTC[0.0000000067596419],MRNA[0.0000000048000000],SHIB[893892590.0000000000000000],SLND[374.1289020000000000],SUN[0.0064400000000000],TRX[321.9936310181318308],TSLAPRE[1-0.0000000030000000],UNI[0.0000000038000000],USD[1223.3710245653657353],USDT[0.0065277716438201],XRP[372.8943600037410864] |
| 00971711 | BNB[0.0000000624225207],BTC[0.0000000078866102],CRO[6.9309070063358540],DOGE[0.0856969632760209],ETH[0.0000000034968496],RUNE[0.0545782549653000],SHIB[109552.1874898400000000],SOL[0.0000000290335900],USD[83.1841920008970072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00971712 | 1INCH[0.970000000000000],ETHW[0.002743120000000],STEP[81.571380000000000],SUSHIBULL[19536.092000000000000],TRX[0.000040000000000],USD[0.074495500000000],USDT[0.000000077304550] |
| 00971715 | USD[25.000000000000000] |
| 00971718 | BULL[0.000000023000000],DOGEBULL[0.000000086583180],ETH[0.000000006775208],ETHBULL[0.000000010000000],HKD[0.152712830600079026],RAY[0.000000008000000],USD[0.000000036269514] |
| 00971719 | DOGE[67.438458428411027E],USD[0.000000005156277],USDT[0.000000011037678] |
| 00971733 | DOGEBULL[0.075624872000000],DOGEHEDGE[0.035050000000000],USD[0.016062340000000] |
| 00971736 | TRX[0.000002000000000],USD[0.516474601928346],USDT[0.000000052902373] |
| 00971740 | BAO[25994.800000000000000],DENT[1099.780000000000000],ETH[0.010997800000000],ETHW[0.010997800000000],KIN[39992.000000000000000],LINA[289.942000000000000],MATIC[9.998000000000000],SHIB[4898820.000000000000000],USD[0.081874700000000] |
| 00971741 | BRZ[53.666004980000000] |
| 00971750 | TRX[0.000000000000000],USDT[9.000000000000000] |
| 00971751 | SOL[0.000000062670300],TRX[0.000001000000000] |
| 00971752 | KIN[1.000000000000000],USD[19.601728309494381] |
| 00971759 | USD[34.753807182000000] |
| 00971760 | AUDIO[0.974777500000000],USD[0.000000999187500] |
| 00971761 | ADABULL[0.000000009540000],ATLAS[0.000000041069823],ETH[0.000000108280000],FTT[0.000000082238334],LINK[0.000000080000000],RAY[0.000000009200000],SOL[0.000000026750000],USD[0.008930349259958],XRP[0.000000091580000] |
| 00971762 | AMC[0.000000005321751],BNB[0.000000036597869],BTC[0.000000002953645],DOGE[0.000000007591615],ETH[0.000000087700000],ETHW[0.000000087700000],FTT[0.000000002707315],NFLX[0.000000009494739],SUSHI[0.000000048790216],TRX[0.002800000000000],USD[1.245616293140162],USDT[0.004648095351860B] |
| 00971768 | EUR[1030.331624255799457B],FTT[0.329715360000000],RAY[294.793500000000000],SOL[153.075260000000000],USD[-84.139183266385060],USDT[0.000000119067956] |
| 00971769 | USD[3.727643039174207B] |
| 00971773 | USD[2.192364010000000] |
| 00971776 | BNB[0.006187540000000],CRV[0.555780000000000],DOGE[3.000000000000000],ETH[0.001012940000000],ETHW[0.000992500000000],EUR[0.000000009755185],FIDA[0.715318170000000],FIDA_LOCKED[1.276399530000000],FTM[0.000310530000000],FTT[71.257335590000000],SOL[0.006419850000000],SRM[0.020136320000000],USD[0.000000000327037] |
| 00971777 | SRM_LOCKED[34.362038990000000],TRX[0.000004000000000],UBXT[70.952785000000000],USD[0.000000009086152],USDT[0.000001558760628],XRP[0.760785000000000] |
| 00971780 | FTT[0.001415048760047S],SOL[4.200000000000000],USD[6.121244651200000] |
| 00971781 | AVAX[0.000000227122260],BNB[0.000226278465909],DOGE[0.000000001207209755],FTT[0.000000001807355],USD[-0.049850810528464A],USDT[0.000000006140620] |
| 00971784 | DOGE[0.000000017263600],KIN[2.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.000000027371824] |
| 00971785 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[7.555462520000000],RSR[1.000000000000000],XRP[0.000000054320320] |
| 00971786 | BAO[1.000000000000000],EUR[0.000000012122070] |
| 00971788 | USD[21.505711826190675] |
| 00971789 | USD[0.004493890000000000] |
| 00971790 | ETH[0.000679560000000],ETHW[0.000679557690985],SOL[0.006000000000000],TRX[0.000070000000000],USD[1891.438350879254924AG],USDT[0.055836100830162S] |
| 00971793 | FTT[28.089464530000000],USD[1.030439008445000] |
| 00971795 | DOGE[0.000000043516498],USD[23.410313542349721 1] |
| 00971797 | TRX[0.000003000000000],USD[0.369597786651970S],USDT[0.000000006151488] |
| 00971798 | AKRO[850.404300000000000],USD[1.336658756078273 O] |
| 00971799 | ALGOBULL[75284.940000000000000],ASDBULL[15.387921800000000],DOGE[0.097400000000000],SXPBEAR[40068.000000000000000],SXPBULL[11240.816026200000000],TRX[0.002294000000000],USD[0.000000058575952],USDT[0.000000005630566] |
| 00971802 | DOGE[52.048467646364121O],SHIB[452357.707984000000000] |
| 00971811 | BNB[0.000000090238672],BTC[0.000000064263152],DOGEBULL[0.000000005000000],ETH[0.000000056477143],ETHBULL[0.000000070000000],FTT[0.000000021657876],USD[0.000000507938503T],USDT[0.000000076888132] |
| 00971812 | BRZ[650.000000000000000] |
| 00971817 | AVAX[0.099940000000000],RAY[0.000000099000000],SOL[0.149934000000000],SRM[0.002395300000000],TRX[0.000004000000000],USD[-0.165267972185632S],USDT[5.159655433384393] |
| 00971818 | ETH[0.000000000517600],SOL[0.000000068800000],TRX[0.000000070624548],USDT[0.000000218457685 2] |
| 00971821 | USD[18.154816064832318 1] |
| 00971829 | AVAX[0.000000005462001 7],BTC[0.000000002501653O],CHF[0.000000009087920 2],FTT[0.000000307053328],SOL[0.000000052600000],USD[0.000000140750231],USDT[0.000000014025 6752073] |
| 00971831 | ETH[0.015102900000000],ETHW[0.015102900000000],IMX[5.998860000000000],KIN[130000.000000000000000],LUNA2[0.000023926289900],LUNA2_LOCKED[0.000558280097700],LUNC[5.210000000000000],RAY[6.998670000000000],SLRS[125.976060000000000],SOL[4.009423100000000],USD[4.7544 892051106161] |
| 00971836 | BTC[0.000052120000000],USD[5.126931550000000] |
| 00971840 | BTC[0.000094100000000],USD[0.008561000000000] |
| 00971842 | ETHBULL[0.000001019800000],TRXBULL[0.002859750000000],USD[5.678979449500000] |
| 00971843 | BNB[0.000000042745247] |
| 00971847 | BTC[0.000000098640743],DOGE[0.000000006279414 6],ETH[0.000000000004456894] |
| 00971859 | ADABULL[0.000000000000000],BNBBULL[0.000000000000000],BULL[0.000000094000000],BULL SHIT[0.000000020000000],DOGEBULL[2.510000004100000],DRGNBULL[0.000000004000000],ETHBULL[0.000000003000000],EXCHBULL[0.000000006000000],MIDBULL[0.000000001000000],THETABULL[0.000000007000000],USD[0.026891505794576T],USD[2.446686960000000],VETBULL[876.988471000000000],XRPBULL[10151.676600000000000],ZECBULL[0.000000004000000] |
| 00971861 | BTC[0.000000060000000],BNBBULL[0.000000000000000],DOGEBULL[0.000000000000000],ETHBEAR[6829.000000000000000],ETHBULL[0.000000433000000],TRX[0.000030000000000],USD[-0.000276685962238T],USDT[0.004501000000000] |
| 00971863 | CAD[0.000000135133348],ETH[0.099814841885014O],ETHW[0.000000018850140],LINK[8.250639630000000],MANA[22.603279930000000],SAND[24.306454590000000],SHIB[13370092.856562519868834O8],USD[0.000000027901639I],XRP[167.739226700000000] |
| 00971877 | BAO[4.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[0.000887100000000],HOLY[0.000009190000000],KIN[6.000000000000000],LUNA2[0.000169698964300],LUNA2_LOCKED[0.003959642501000],LUNC[36.952306760000000],TRX[2.000000000000000],USD[9.368851028786421 3] |
| 00971881 | DOGE[0.000000046004800] |
| 00971882 | ALGOBULL[8610.840000000000000],ASDBULL[0.005820000000000],ATOMBULL[0.041765000000000],BCHBULL[0.003331300000000],BNBBULL[0.000049980000000],BSVBULL[381.453000000000000],BTC[0.000000010000000],DOGE[0.914310000000000],DOGEBULL[0.000008433800000],EOSBULL[22.255774500000000],GRTB UL L[0.021081000000000],LINKBULL[0.094813000000000],TCBULL[0.005049200000000],MATICBEAR[202.100000000000000],MATICBULL[0.017629095000000],SUSHIBULL[2216221.036535000000000],SXPBEAR[347.550000000000000],SXPBULL[80234.880367750000000],TOMOBULL[3.000000000000000],TRX[0.000020000000000],TRXBULL[0.040535900000000],USD[0.037600994313178],USD[-0.423719604431373B],USDT[0.000778159342688],VETBULL[0.072120810000000],XMLBULL[0.007476000000000],XRPBULL[3.506648000000000],XTZBULL[1735.261584000000000] |
| 00971888 | BAO[1.000000000000000],CAD[0.000000012169361 9],CRO[78.931078660000000],DENT[1.000000000000000],DOGE[0.004132960000000],KIN[1.000000000000000],MATIC[0.000381910000000],USD[0.000000063369576] |
| 00971891 | RAY[26.138159840000000],TRX[0.000002000000000],USDT[0.000000354008139] |
| 00971892 | ATLAS[535.779391290000000],KIN[1.000000000000000],LUNA2[1.152012747000000],LUNA2_LOCKED[2.592769147000000],LUNC[250976.937370390000000],USD[0.000000003752624] |
| 00971895 | SLRS[0.759900000000000],USD[0.000000168742548],USDT[0.000000093204586] |
| 00971896 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00971898 | ALGOBULL[101928.600000000000000],LINKBULL[0.122514180000000],MATICBULL[3.817326000000000000],TRX[0.000001000000000],USD[0.057027138636000],VETBULL[0.338362980000000000] |
| 00971900 | SOL[0.000000000591600] |
| 00971902 | BAND[0.079432500000000],HNT[0.098556000000000000],MATIC[9.922100000000000],RUNE[0.097511000000000],TRU[0.934070000000000000],USD[6.205523925750000] |
| 00971905 | APE[0.094870000000000],ATLAS[2000.000000000000000],ETH[0.000000056562074],FTT[0.000000005880302S],LTC[0.000000000857959000],LUNA2[0.570558110800000],LUNA2_LOCKED[1.331302259000000],SOL[0.037503400000000000],USD[0.058851177824514S],XRP[0.257604000000000000] |
| 00971907 | BTC[0.000000000250000],DOGEBULL[0.000000013550000],FTT[0.000000012373685],USD[0.709813843000722227],USDT[-0.4559431984227631] |
| 00971912 | SOL[0.000000017529000],USDT[0.000000037967561S7] |
| 00971920 | BTC[0.000046780000000000],USD[0.3097509767500000] |
| 00971923 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CONV[3934.918271680000000000],DENT[1.000000000000000000],ETH[0.104626280000000000],ETHW[0.103557920000000000],EUR[0.000027380705916],KIN[3.000000000000000000],SECO[1.085547280000000000],SOL[1.487277120000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 00971924 | TRX[0.000002000000000],UBXT[0.293367330000000000],USD[0.000000066735574],USDT[0.000000000172189] |
| 00971936 | TLRY[0.436558140000000000],TRX[0.000001000000000],TSLA[0.059863680000000000],TSLAPRE[-0.00000001036685S],USD[-1.080364167623056S],USDT[3.000000004457075 0] |
| 00971940 | USD[23.576718439485000000] |
| 00971952 | AAPL[0.599880000000000000],ARKK[0.279956000000000000],AVAX[0.009207700000000],BNB[0.000069340000000],BUSD[3.067213940000000000],ETH[0.000000016158710],ETHW[0.004062543215242],LUNA2[0.002825760101000000],LUNA2_LOCKED[0.066593440235000],TRX[0.100778000000000000],TSLA[0.019998020000000000],TSLAPRE[-0.000000002560760],USD[4.087190855966061741],USDT[0.4000000000000000] |
| 00971957 | TRX[0.000004000000000000],USD[0.000000013856968 1],USDT[0.000000069463426] |
| 00971958 | USD[0.000372319762816] |
| 00971964 | RUNE[1.701630190000000000],USDT[0.000000132818 4786] |
| 00971975 | COPE[1764.682300000000000000],ETH[0.000079697020 02800],TRX[0.000001000000000],USD[2.089271139816 9096],USDT[0.0000000098135078] |
| 00971982 | TRX[0.000004000000000],USD[2.3524576949875000] |
| 00971983 | AAVE[0.000000009574700],BNB[0.000000007427041],ETH[0.000374574293708],ETHW[0.000374574293708],LINK[0.000000035082200],LTC[0.000000000691400],SOL[0.000871230000000],TRX[0.000001194369600],USD[4.175442196382729600000000],USDT[12.41750595 80492741] |
| 00971986 | ETH[0.000000050000000],FTT[0.1112857726792718],USD[0.97149927106407 48] |
| 00971987 | DOGEBEAR2021[0.002353600000000000],DOGEBULL[0.000057002700000],USD[0.000000047119930],USDT[0.000000046888175],XRPBULL[32.3761334902519994] |
| 00971990 | TRX[0.0003355097468 25] |
| 00971995 | ATLAS[470.00000000000000000],AURY[0.000000000000000],BTC[0.000000435424967],DODO[15.9000000000000000],DOT[0.7000000000000000],ETH[0.000000026251630],FTT[0.000000058902704],GBP[0.000000084569700],TRX[1.4516708067341672],USD[-0.2130901687191470],USDT[0.000000004313071 9] |
| 00971997 | TRX[0.000001000000000],USD[0.003700104000000] |
| 00972006 | USDT[0.002768852260040] |
| 00972010 | DOGE[0.000000005650000],SHIB[323.9148018688448565],USD[0.000000048771026] |
| 00972015 | BNB[0.000000009848784 0],BTC[0.000000009945341],BULL[0.000000040000000],DOGE[0.000000053173572],DOGEBEAR2021[0.000000006400000],ETH[0.000000052635363],SOL[0.000000012278817],USD[0.000000175700216],USDT[0.000000087960999] |
| 00972017 | TRX[0.000189653495000],FTT[49.4996940000000000],USD[1225.0000000000000] |
| 00972019 | TRX[0.000001000000000],USD[0.0000001222332 14],USDT[0.000000015387621] |
| 00972027 | ALGO[0.972450000000000],ANC[0.900630000000000],ATLAS[8.5161000000000000],LOOKS[9.264700000000000],LUNA2[0.000000030035071 3],LUNA2_LOCKED[0.000000700818329],LUNC[0.006540200000000],SOS[75034.000000000000000],STEP[0.079236000000000000],USD[99.378194294273461S],USDT[0.000000079752016] |
| 00972034 | BTC[0.000008130289000],DOGE[724.421290000000000],LTC[0.219853700000000] |
| 00972037 | BTC[0.001024072400000000],USD[-0.029980508353795 0] |
| 00972038 | DOGE[38.090302225640857S] |
| 00972041 | IMX[0.000000032545091],SLRS[0.0000000984433992],TRX[0.000001000000000],USD[9.731062320000000],USDT[0.0000000367739 8] |
| 00972042 | AVAX[0.000000100000000],BNB[0.000000046806281],BTC[0.000000070000000],ETH[0.000000174297025],SOL[0.000000010500314],TRX[501.000044000000000],TRY[0.000000040000000],USD[0.249575376784269 0],USDT[0.000000435351916] |
| 00972049 | BTC[0.010000000000000] |
| 00972052 | AKRO[1.000000000000000000],DOGE[92.195356783800000],ETH[0.020196992239224 3],ETHW[0.020196992239224 3],KIN[1.0000000000000000] |
| 00972060 | ALCX[0.000000003713856S],DOGEBEAR2021[0.000000007253113 8],USD[0.000000102408134],USDT[0.000000708137S8] |
| 00972065 | BNB[0.0005743600000000],BULLSHIT[0.019406406000000],DOGEBULL[0.000000998600000],DOGEHEDGE[0.080600000000000000],USD[0.067963687000000 0] |
| 00972067 | ALCX[1.450000000000000000],MOB[0.486035000000000000],RAY[99.953450000000000000],ROOK[0.008587000000000],SOL[0.000000825000000],TRX[0.000002000000000],USD[84.063275819675000000],USDT[0.000000049351418] |
| 00972069 | ETH[15.852216583000000000],GBP[0.000000033710355],USD[0.000001007835156],USDT[1.5298057558628145] |
| 00972070 | USD[25.0000000000000000] |
| 00972071 | CRV[350.000000000000000000],USD[10.60042181250000000] |
| 00972074 | DOGE[0.000000007269740 0],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000094680000],FTT[0.0005952735081333],GBP[0.000000002272496 4],USD[-0.000132436212032 3],USDT[0.00000005648975 8] |
| 00972084 | DOGE[0.000000004417292 3] |
| 00972086 | BCH[0.017481970000000000],BNB[0.016153940000000000],DOGE[14.623608610000000000],ETH[0.002855240000000000],ETHW[0.002855240000000000],KIN[1.0000000000000000000],UBXT[1.0000000000000000],USD[0.0097577389500450] |
| 00972090 | USD[25.0000000000000000] |
| 00972092 | BEAR[95.230000000000000000],DENT[97.500000000000000000],LTCBULL[0.985600000000000000],MATICBULL[0.072720000000000000],SUSHIBULL[119322.300000000000000000],SXPBULL[0.591000000000000000],TRX[0.645309000000000000],USD[1.2850909927387911],USDT[0.008070315500000],XTZBULL[0.905000000000000000] |
| 00972093 | DENT[1000.000000000000000000],DOGE[1.800500000000000000],KIN[50000.00000000000000000] |
| 00972096 | BEAR[0.000000002437411 6],BULL[0.000000009996593 1],DOGE[0.000000032850200],ETH[0.000000149544267],ETHBULL[-0.000000037815955],UNISWAPBULL[0.000000001780000],USD[2.5598397765129289],USDT[0.000010996253024 2] |
| 00972099 | BTC[0.000077960000000000],ETH[0.000836167120712 0],ETHW[0.000836160000000],USD[0.000026877420062 6] |
| 00972101 | DOGEBEAR2021[0.080704663200000000],USD[0.282800000000000000] |
| 00972104 | FTT[0.0325127593624012] |
| 00972128 | AMD[0.000000075712600],AUD[10.190995730557870 0],ETH[11.1887399008937300],ETHW[3.016717015192040 0],LINK[1468.525064917075700],TSM[0.0342510888662100],USD[0.000000197266060],USDC[21770.2680308000000000],USDT[0.000000050408180 0] |
| 00972130 | FTT[0.2845778286895426],USD[0.000000010640421] |
| 00972133 | BTC[0.000000004248865S],DOGEBULL[0.0024117133803695],DOGEHEDGE[0.000000079376738] |
| 00972135 | BNB[0.507025971208220 0],CEL[0.000000099695931],ETH[0.000000019557500],ETHW[0.000000046312661],FIDA[0.00380425000000],FIDA_LOCKED[0.581293470000000],FTM[0.000000006499800],FTT[150.000000001390718 0],LUNA2[0.002986882633000],LUNA2_LOCKED[0.069693928110000],LUNC[0.000000003976540 0],MATIC[0.000000007433100],SOL[0.000000674100000],SRM[0.000857700000000],SRM_LOCKED[0.297283990000000],USD[0.016382924527152],USDC[66607.120000000000],USDT[0.000000124960136] |
| 00972138 | SHIB[7395.961742088640824 4],USD[0.000000041293512],USDT[0.000000002762705] |
| 00972139 | DAI[0.000000008444820 0],DOGE[0.000000008463734],USD[0.000000056692300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00972142 | BTC[0.00000000414273779],BTC[0.000000001474255],DOGE[26250.2142446322354515],ETH[0.000000009574825011],LTC[0.00000003976100021],USDT[0.000003534123251211] |
| 00972146 | ATOMBULL[43940413.72040845000000000],AVAX[0.0571257375913167],BTC[1.1852709285194476],BULL[23.2558592040391237],ETH[0.0000000096754771],FTT[0.0592492080000000],LOOKS[11627.00000000000000],MATIC[2310.00000000000000],SOL[0.00000000067000000],SUSHI[656.00000000000000],UNI[565.20000000000000] |
| | UNISWAPBULL[18001.00000000000000],USDI[-138.4666632340820579] |
| 00972158 | USD[25.00000000000000] |
| 00972160 | BTC[0.00000050000000],TRX[0.00003000000000],USD[0.000000101010018],USDT[0.000000165607268] |
| 00972161 | USD[0.0000001160528885],USDT[0.000000054076990] |
| 00972165 | AKRO[1.00000000000000],BAO[1.00000000000000],BAT[1.00000000000000],DENT[1.00000000000000],DOGE[0.0000000079964268],KIN[1.00000000000000],USD[0.00021130131109438] |
| 00972166 | BAO[5.00000000000000],CVC[0.00048259000000],ETH[0.0028186900000000],ETHW[0.0027776200000000],EUR[0.00000380008824586],KIN[8.00000000000000] |
| 00972170 | BTC[0.0002624301561600],ETH[0.0000000278656607],EUR[0.00157037931187],USD[-0.8526251752157869] |
| 00972174 | AKRO[4.7439830200000000],ALCX[0.5645402000000000],BAO[29.4458346200000000],BNT[157.7689607300000000],COPE[656.5060266800000000],DMG[0.8370296000000000],FRONT[792.4991642400000000],KIN[64855.2349819200000000],LINA[1071.1313995900000000],LRC[145.6905823600000000],M |
| | ANA[58.2268740000000000],REEF[1.9777231500000000],REN[0.0435762000000000],RSR[2.6283120900000000],SAND[0.0079060000000000],SHIB[739.6352899700000000],SKL[1165.1797703200000000],TRX[0.0046416200000000],UBXT[537.2351297300000000],USDI[2.7049183967573526],XRP[45.1733269000000000] |
| 00972177 | BTC[0.00003613000000],DOGE[489.00000000000000],NEAR[17.40000000000000],USD[0.0095484840000000],USDT[0.0836489458000000] |
| 00972179 | BAO[1.00000000000000],DENT[1.00000000000000],DOGE[0.00004609000000000],EUR[0.0011476453828743],KIN[1.00000000000000],TRX[1.00000000000000] |
| 00972180 | DOGE[209.2513420792293512],SHIB[12400000.45642251000000000],USD[-0.3958517205522467] |
| 00972188 | BTC[0.00081470000000000],DOGE[0.0214000000000000],ENJ[0.4294864800000000],ETH[0.0002870000000000],UNI[0.0246386900000000],USD[11.5002526175000000] |
| 00972191 | LUNA2[0.1440116960000000],LUNA2_LOCKED[0.3360272906000000],LUNC[31358.8500000000000000],USD[0.0009414295624375] |
| 00972194 | ADABULL[0.0000865200000000],BEAR[584.0700000000000000],BULL[0.0003403440000000],EOSBULL[32227.4250000000000000],ETHBULL[0.0009981400000000],LTCBULL[4.8483614400000000],RSR[8.5500000000000000],USD[0.0014032367000000],USDT[16530.0778546130000000],XRPBULL[10219.9616600000000000] |
| 00972196 | TRX[0.80760100000000000],USD[-0.0264156126500000] |
| 00972197 | USD[5.00000000000000] |
| 00972204 | BNBBULL[0.1030128786000000],BULL[0.0048708849100000],USD[0.1026416715838816],USDT[0.0634804420000000],XLMBULL[0.3000300000000000] |
| 00972205 | DOGE[653.3159941095234000] |
| 00972207 | FTT[11.2990631804842640],KIN[5673.9749786300000000],NFT[3154892168005836378]{1},NFT[5230006000685235003]{1},NFT[5474302202155814449]{1},USD[0.0000195391113631],USDT[0.0000000075127292] |
| 00972213 | USD[77.4627420442568555],USDT[0.0000001095041 2] |
| 00972218 | RAY[0.00000005000000],SOL[0.2325640650000000],USD[0.000000056170660] |
| 00972225 | ATLAS[10.0000000000000000],CEL[0.0154326200000000],FTT[0.000000005000000],SOL[0.000000028553892],TRX[0.000050000000000],USD[-0.4281391593092203],USDT[0.5247926539984293] |
| 00972228 | ETH[0.0000000222242824],TRX[0.00000100000000],USD[0.000010784011 9194],USDT[0.0000086548054342] |
| 00972231 | TRX[0.00000008049820] |
| 00972237 | AAVE[0.0000000099675678],BTC[0.0000073243826500],ETH[0.0000000007399571],FTT[0.00000000588 96453],USD[8.4250701988809106] |
| 00972245 | TRX[0.87308300000000000] |
| 00972246 | BTC[0.00000005266000],USD[0.0000000001186156],USDT[802.0136030346855297] |
| 00972247 | TRX[0.00000020000000],USD[-6.5595375215000000000000000],USDT[20.0200000000000000] |
| 00972249 | AKRO[3.0000000000000000],BAO[6.0000000000000000],CAD[0.0003148031 69912],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.000000026523330],ETH[0.0212354900000000],ETHW[0.0212354900000000],KIN[2.0000000000000000],UBXT[2.0000000000000000] |
| 00972256 | BAO[2.0000000000000000],CAD[0.0000027760599504],KIN[2.00000000000000],USD[0.00001 95470411640] |
| 00972260 | BTC[0.00000000671939 73],ETH[0.0000000034721529],LTC[0.0000000042800940],RUNE[0.0000000050278440],SOL[0.00000000060000000] |
| 00972261 | BTC[0.00000007486500],LTC[0.0097978400000000],STEP[0.0722852900000000],USD[251.6636521690000000] |
| 00972263 | LTC[0.4795800000000000],SHIB[100000.00000000000000],USD[1.400000000000000] |
| 00972266 | BNB[0.0000000604000000],BTC[0.00000000069 9001],DOGE[0.00000005402228],USD[0.000393017603 4442] |
| 00972270 | USD[4.1618548568405651],USDT[0.0000001160380 19] |
| 00972271 | USD[0.0000056395265921],USDT[0.0000000003521 3634] |
| 00972273 | USDT[0.000000053891973] |
| 00972275 | ETH[0.00000050000000],TRX[0.000020000000000] |
| 00972277 | AKRO[1.0000000000000000],BAO[460452.5284443800000000],CHZ[270.2525396700000000],DENT[1.0000000000000000],DOGE[219.0897070300000000],EUR[0.0000000151680 01],KIN[3542435.8053084500000000],REEF[3257.4291894800000000],RSR[1672.7906648700000000],SHIB[7585553.4151803400000000],TRX[2.0000000000000000] |
| | USD[0.0100000032242728] |
| 00972278 | SLND[562.3917130000000000] |
| 00972282 | RAY[0.00000009700000],USD[0.0008729727845 60] |
| 00972283 | LTC[0.0054376000000000],USD[118.2241688972275000] |
| 00972286 | AAVE[0.5269131533629956],ALCE[2.0996333400000000],ATLAS[99.9825400000000000],BNB[0.0987864087628700],BTC[0.0412113883681700],CHZ[39.9930160000000000],CRO[79.9860320000000000],ETH[0.1923457331824400],ETHW[0.1913193526173800],FTT[4.4992942000000000],GENE[0.3999301600000000],LINK[9.0600680286406606] |
| | 0],LTC[0.2337934832629700],POLIS[8.4988651000000000],RSR[233.0177393447183400],SOL[3.3698078864199257],UNI[3.5876051774646200],USD[2752.6861974514413365] |
| 00972287 | BNB[0.0000054891327932],ETH[0.0000000086000000],KIN[645.0000000000000000],LUNA2[0.0000000337822940 05],LUNC[0.0073005469759600],MATIC[0.0000001000000000],NFT[3349673156731020 86]{1},NFT |
| | [5086145283346631031],SOL[0.0000000645554 8700],USD[18.0000000012424035],USD[0.0448720653092110],USDT[0.0000029241778881],XRP[0.000000041340000] |
| 00972290 | BUSD[5.4200000000000000],TONCOIN[74.3382010000000000],USD[0.0623430979624 80],USDT[0.00000008668767 4] |
| 00972293 | TRX[0.00001000000000],USD[0.00986651825993 6],USDT[0.000000014388236 4] |
| 00972294 | BNB[0.0000000075135516],ETH[0.000000001081500],SOL[0.0000000324157800],USD[0.00000003326165 0],USDT[0.000000003266184] |
| 00972295 | ADABEAR[55461150.00000000000000],BTC[0.0002290000000000],DOGEBEAR2021[0.5879633000000000],DOGEBULL[0.0000075124000000],REN[0.3130517500000000],USD[0.0387084250000000],XRPBEAR[8653938.00000000000000] |
| 00972298 | USD[25.00000000000000] |
| 00972299 | ETH[0.00000010000000],USD[0.6264256613200526] |
| 00972300 | BTC[-0.0000802738408703],CRO[0.0000000013608760],ETH[1.0823389574448248],ETHW[1.0823389574448248],FTT[0.0000003064730831],SOL[0.0000000044971870],USD[-98.8625314237978984000000000],USDT[59.1476830073807936] |
| 00972302 | ADABEAR[5995800.00000000000000],ALGOBEAR[999300.00000000000000],BEAR[690.66565402000000000],BNBBEAR[2997900.00000000000000],BSVBULL[122913.90000000000000],DOGEBULL[1.1184465460000000],EOSBULL[11741.77500000000000],ETHBEAR[129909.00000000000000],LINKBEAR[999300.00000000000000] |
| | 00],LTCBULL[1.4889570000000000],SUSHIBEAR[289797.00000000000000],SXPBEAR[289797.00000000000000],THETABEAR[2198460.00000000000000],TRXBEAR[59958.00000000000000],USD[0.0000000286973741],USDT[0.0004903150000000],XRP[0.0000002669610 2],XRPBEAR[109923.00000000000000],XRPBULL[1409. |
| | 2128600000000000] |
| 00972304 | USD[0.0328700000000000] |
| 00972305 | BTC[0.00000091000000],CAD[0.0000000557987214],SHIB[8047.28720912000000000],USD[0.00000000575397] |
| 00972308 | APE[0.0000000137782 10],ATLAS[0.0000000062206200],ATOMBULL[0.0000002961 28],BADGER[0.00000005000000],BTC[0.000000051980700],C98[0.0000000308705 39],DOGEBULL[0.000000049342260],FTM[0.0000000189973750],LUNA2[0.5193205814000000],LUNA2_LOCKED[1.2117480230000000],MATIC[0.0000000545192000] |
| | ,POLISB[0.00000001027578],SOL[0.000000054129000],SRMB[0.0000277838386143],SRM_LOCKED[0.0160636400000000],TRYB[0.0000000340155077],USD[0.00000008778834],XRP[0.0000000576733355] |
| 00972318 | ATLAS[0.0000000527422 75],BAO[0.0000000842414186],DFL[0.0000000012242151],DOGE[4597.5637733068559311],GBP[0.0000000588562119],KIN[2.8769336522147534],RSR[0.0000006098300000],SHIB[946.0177389134751710],USD[0.0000000054688717] |
| 00972321 | ATLAS[0.0000000215000],BAO[0.000000070000000],BTC[0.000000003800000],FIDA[0.0030459500000000],FIDA_LOCKED[0.0073191300000000],FTT[0.0608422065191995],KIN[0.0000001888510 0],POLIS[0.0000000050000000],SOL[0.0000000083 1387],SRM[0.000358210000000],SRM_LOCKED[0.0019688500000000],SUSHI[0.000 |
| | 000074159679],USD[0.0027948144099687],USDT[0.0000000073284145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00972323 | BTC[0.0006693400000000],ETH[0.0092586800000000],ETHW[0.0092586800000000],EUR[0.0787203400000000],PERP[1.9080548300000000],PROM[2.0315320200000000],USD[0.0000000926326414] |
| 00972324 | USD[8.3432018433913790] |
| 00972329 | LTC[0.0024891800000000],TRX[18.5763970000000000],USD[3.4430861267750000] |
| 00972331 | UBXT[0.8478400000000000],USD[0.0042533297500000] |
| 00972334 | DOGEBULL[0.1029060960000000],SUSHIBULL[2049873.8000000000000000],TRX[0.0000300000000000],USD[0.0108127787356153],USDT[0.0000000070165700] |
| 00972336 | GBP[0.0000000081649814],USD[0.0002276600193920] |
| 00972337 | USD[0.0061147537050000] |
| 00972338 | USD[25.0000000000000000] |
| 00972339 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.0002548125720954],KIN[5.0000000000000000] |
| 00972342 | BTC[0.0000000034974288],FTT[0.0136303808392400],USD[1.1087477615405000] |
| 00972348 | DOGE[0.0000000062554521] |
| 00972349 | AGLD[492.7066191000000000],AURY[300.0000000000000000],BNB[0.0000000087276400],BTC[0.0000001411316600],DOGE[0.0000000065980300],ETH[0.7226369984587200],ETHW[1.4423706745868549],FTT[0.0000000001934222],MATIC[0.0000000119464547],MNGO[43050.0060500000000000],SHIB[51763258.2500000000000000],SOL[31.1723492082000000000],SRM[18.9364142000000000],SRM_LOCKED[151.2318298000000000],USD[0.0001120767764160],USDC[8603.3735304700000000],USDT[0.0000000241542328] |
| 00972352 | BTC[0.0000000185501400] |
| 00972359 | GST[264.8377989800000000],SOL[0.0016478000000000],USDT[0.0000000006250000] |
| 00972361 | TRX[0.0000300000000000],USD[-0.1090726374117525],USDT[0.1240747400000000] |
| 00972365 | DOGE[0.0000001000000000],NFT[3121682313544006050][1] |
| 00972372 | ATLAS[1000.0000000000000000],SOL[0.0499995000000000],USD[-0.0435509424000000],USDT[0.9682500085659857] |
| 00972381 | BTC[0.0199023457173239],ETH[0.0003658662976000],ETHW[0.0003658662976000],FTT[25.0025000000000000],LUNA2_LOCKED[0.0000002160168930],LUNC[0.0020159200000000],SOL[0.0096203000000000],TRX[0.0000010000000000],USD[0.0000069235015],USDC[6071.4511397200000000],USDT[0.0000007129682] |
| 00972387 | BNB[0.0000000115025000],KIN[1.0000000000000000],MATIC[0.0002840000000000],NFT[407070788235225026][1],SOL[0.0000000047586200],TRX[0.4624211772720922],USD[0.0137212658616083],USDT[0.0093517903800832] |
| 00972388 | BAO[1.0000000000000000],DENT[1.0000000000000000],JST[0.0000000088524000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000070000000] |
| 00972397 | USD[0.0692225945000000],USDT[0.0000000045795616] |
| 00972398 | CHZ[0.0000000985233977],OXY[0.0000000095244800],RAY[0.0000000036508200],SOL[0.0000000205365155],USD[0.0000010798383708],USDT[0.0000000111790037] |
| 00972410 | TRX[0.0000010000000000],USDT[0.0003344994482752] |
| 00972411 | DOGE[2.0000000000000000],ETH[1.2091004172916070],ETHW[1.2091004172916070] |
| 00972415 | ETHW[1.0136173400000000],EUR[0.3820000047249679],FTT[0.0931600000000000],POLIS[78.2851230000000000],USD[0.0077864486100000] |
| 00972418 | BTC[0.0002362000000000],DENT[1.0000000000000000],SOL[0.0014445600000000],USD[1104.6206803374168648] |
| 00972420 | BTC[0.0000811800000000],CEL[0.0106000000000000],FTT[0.0149218461120000],LUNA2_LOCKED[0.0099217410370000],LUNC[925.9200000000000000],NFT[336941757299957315][1],NFT[395211238290589457][1],NFT[460081617849093526][1],USD[122.9892149274963764000000000] |
| 00972421 | USDT[0.0000000091344460] |
| 00972426 | DOGE[0.0000000000000000],DOGEBULL[0.0003367758950000],TRXBULL[97.9648100500000000],USD[0.0906109242060000],VETBULL[1.2018002710000000] |
| 00972430 | TRX[0.0008050000000000],USD[0.0465896418024720000000000],USDT[0.2016030358619544] |
| 00972431 | AKRO[184.2197644500000000],ASD[5.8406716400000000],ATLAS[43.7963736600000000],BAO[31060.1745388500000000],BTT[5654087.5262049600000000],CONV[414.7142905700000000],DENT[506.2050616400000000],DFL[1004.3004143700000000],DOGE[15.9773063900000000],EMB[144.0982099600000000],EUR[6.0905356825465207],HUM[187.7905613800000000],KIN[131780.1403423000000000],LUA[20.3724417200000000],MBS[59.1337730100000000],PEOPLE[26.9822195000000000],PRISM[342.2183510500000000],REEF[147.0070251700000000],RSR[39.4099675400000000],SHIB[47528.1783561170000000],SLP[64.4066294500000000],SOS[215053.7.6344086000000000],STMX[80.2969383000000000],SUN[844.7420439300000000],USD[2.5000000061943372] |
| 00972439 | USD[0.0000005935850] |
| 00972441 | DOGE[2.0000000000000000],USD[-0.0742966016059911],XRP[-0.0000000020714874] |
| 00972446 | DOGE[130.7741403627392650] |
| 00972447 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000909660007],DENT[1.0000000000000000],DOGE[0.0000000265181176],ETH[0.0000000015299595],KIN[2.0000000000000000],MANA[0.0000000063229564],RSR[1.0000000000000000],SAND[0.0011529400332736],SHIB[38.9939264875721400],UBXT[1.0000000000000000] |
| 00972452 | ADABULL[0.0000000058008896],ADAHEDGE[0.0000000020464780],ALGOBULL[0.0000000099124238],DOGE[0.0000000090615363],DOGEBULL[0.0000000264263372],TRX[0.0000050000000000],USD[0.0000028566828276],USDT[0.0000000015944459] |
| 00972454 | AMPL[7.5264980496106310],ASD[102.9553423435915900],LTC[0.3847386250000000],RUNE[7.0787335900000000],SXP[27.1799592560000000],USD[0.0000015417066034] |
| 00972457 | TRX[0.0000030000000000],USD[-0.0087638849303588],USDT[0.0209665500000000] |
| 00972464 | TRX[0.0000010000000000],USD[0.0000000094923279],USDT[0.8214011000000000] |
| 00972466 | DENT[0.0000003858282820],DOGE[0.0000000005469754],KIN[115436.3138648931862402],USD[0.0000000072009077] |
| 00972475 | BNB[0.0000655173860838],DOGE[0.0000000027220536],DOGEBULL[0.0000000068800000],ETH[0.0000000018482675],SPELL[399.9200000000000000],USD[0.0017170667120386] |
| 00972482 | BNB[0.1256691440000000],DOGE[0.0000000007254882],ETH[0.1918566400000000],ETHW[0.1918566400000000],FTT[2.5607790686300385],OXY[27.6204490696100000],RUNE[20.8375895132282590],SNX[21.9401530948450000],SOL[5.3827101367700000],SRM[41.8203884624933342],USD[0.0001273733820144],USDT[0.0000000919896135],XRP[11.3577136200000000] |
| 00972484 | USD[0.0000000068784000],TRX[0.0000030000000000] |
| 00972487 | KIN[1.0000000000000000],PRISM[2900.3907791800000000] |
| 00972488 | EOSBULL[23.0838300000000000],LTCBULL[0.6395520000000000],NFT[482451678152036115][1],TRX[0.2000020000000000],USD[0.0076834015000000] |
| 00972489 | USD[447.8520781531182021] USDT[0.0059874600000000] |
| 00972491 | BTC[0.0000000083511440],BULL[0.0308740212542036],DOGE[0.0166113100000000],USD[0.0008832338961027] |
| 00972496 | ATOMBULL[79743.4320000000000000],BTC[0.0000000068666675],ETH[0.0000000074910088],LTC[0.4198901195751687],MATICBULL[34455.2166990000000000],MEDIA[0.0000001675000],PERP[0.0000000047500000],SHIB[0.0000002500000000],SRM[0.0000000247500000],TRX[1171.2162655163250000],USD[36.5049337981077479],USD[0.0000001294554480],XRP[84.2980256277215070] |
| 00972497 | AKRO[1.0000000000000000],CAD[11.4346093165014306],DENT[1.0000000000000000],GRT[1.0036412300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[54.5247750454211418] |
| 00972504 | BTC[0.0004434800000000],GBP[0.0086044960587012] |
| 00972507 | SHIB[3.0264383500000000],USD[0.0000000643974433] |
| 00972508 | CRO[0.0000000025229360],USD[0.0000000011476400] |
| 00972510 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000056175642],CAD[0.0000001549297861],DENT[2.0000000000000000],ETH[0.0191729151870000],ETHW[0.0191729151870000],FTT[0.0000000596357821],KIN[44.0000000000000000],MATIC[1.0000000000000000],SUSHI[2.1750329758286112],UBXT[1.0000000000000000],USDT[0.0000000044610376],XRP[98.4460643610145576] |
| 00972512 | BNB[0.0000000070995353],ETH[0.0000000100000000],RAY[0.0000000937199400],USD[2.1543643404764424],USDT[0.1737537045422899] |
| 00972513 | BTC[0.0000000038171680],DOGE[0.0000000060474564] |
| 00972519 | TRX[0.0000010000000000],USD[0.0000000629975],USDT[0.0000000084109141] |
| 00972522 | ETH[0.0202420300000000],ETHW[0.0002420300000000],USD[3572.1879311112930436] |
| 00972525 | AAVE[0.0000000070424071],BTC[0.0000000096370791],ETH[0.0000000089963544],FTT[0.0000000042169469],USD[0.0002122929632487],USDT[0.0000000077693269] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00972528 | BTC[0.000000061635284],DOGE[0.000000043361435],ETH[0.000000025863565],FTT[0.00000000086550575],LRC[0.000000035383996],LTC[0.00000033333283],MANA[0.000000008318108],SOL[0.00000009468216],USD[0.00000059694973],XRP[0.0000000046300000] |
| 00972531 | USD[0.0000000482700000],USDT[0.0000000030369858] |
| 00972534 | ALTBULL[0.00000000350661130],BEAR[0.000000007553929B],BEARSHIT[1294525.2349869400000000],BNB[0.00000000800000000],ETCBULL[0.00000000337698412],ETH[0.1904777433790425],ETHW[-0.0276797959744369],FTT[0.01933251000000000],LTCBULL[9305.9830491500000000],MATIC[0.00000000023772800],MATICBEAR20210[0.000000096836541],USD[0.000009334982738],USDT[0.000011019773373],VETBULL[2109.100610950000000],SHIB[279299.6876039300000000],TRX[1.00000000000000],USD[0.0102428794842890],XRP[9.0852821400000000] |
| 00972538 | |
| 00972545 | ETH[2.0162500134096500],ETHW[1.8449703757506000],EUR[0.000010626433282A],FTT[529.7481258300000000],SOL[4.5368724191666800],SRM[16.6294917900000000],SRM_LOCKED[120.5117795300000000],TRX[0.000185000000000],USD[0.0055113023200837],USDT[375.5209738755718416] |
| 00972552 | BTC[0.00049624627088000],ETH[0.0019201000000000],ETHW[0.0000000090976649],FTT[25.000000000000000],TRX[0.00005300000000000],USD[-3.2162665862173344],USDT[-3.00000001398350] |
| 00972553 | AKRO[0.9993000000000000],BAO[10992.3000000000000000],DENT[2498.2500000000000000],DOGE[0.9993000000000000],FTT[0.4998800000000000],KIN[69951.0000000000000000],LINA[169.8810000000000000],REEF[249.8250000000000000],RSR[259.8180000000000000],SHIB[1698810.000000000000000],STMX[399.720000000000000000],USDZ.3038551920013933,XRP[1.9986000000000000] |
| 00972555 | ALGOBULL[5300.000000000000000000],EOSBULL[62.1000000000000000],XRPBULL[6.6100000000000000] |
| 00972557 | CAD[0.0001567430662237],DOGE[0.0000000656579515],KIN[0.0000000146856200],REEF[0.0000000019474400] |
| 00972559 | TRX[0.0000010000000000] |
| 00972560 | DOGEBEAR2021[0.0009534750000000],ETHBULL[0.0000000042500000],UMEE[9850.0000000000000000],USD[0.8401214525189498] |
| 00972561 | USD[-0.0027590941894062],USDT[0.0029119308615553] |
| 00972564 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000400000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000039386250],ETH[0.4163646600000000],ETHW[0.4163646600000000],EUR[2.2931801654431950],GALA[3704.5594765400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[679974.0965007900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0004174147299847] |
| 00972573 | LTC[0.5999600000000000] |
| 00972583 | BTC[0.0000000190075860],ETH[0.0039960300000000],FTT[1.0307620357359766],USD[-41.1655617477491661],USDT[46.0040953398670552] |
| 00972584 | BTC[0.0000000424767395],ETH[0.0007707820000000],ETHW[0.0007770823330666],TRX[0.0041480000000000],USD[0.0000000225574493],USDT[0.1451535540223212] |
| 00972585 | BNB[0.0074000000000000],KIN[2964.0813534500000000],USD[0.7858889310000000],USDT[175.5976960000040789] |
| 00972586 | BTC[0.0085387300000000],ETC[0.0001489600000000],DENT[1.0000000000000000],ETH[0.0528821300000000],ETHW[0.0522250100000000],EUR[0.0000401009618023],KIN[5.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000327706134733],XRP[108.5292693600000000] |
| 00972604 | TRX[0.0000010000000000],USD[0.0000000041700000],USDT[0.0000000020131602] |
| 00972613 | ADABULL[0.0000000090000000],BNBBULL[0.0000000010000000],DOGEBULL[0.0000000049000000],FTT[0.0000000046301874],NFT (32282821579545844)[1.SOL[0.00000040000000],USD[0.0000013053733286],USDT[0.00000003891344] |
| 00972614 | AMZN[1.8456308000000000],BTC[0.0038990300000000],EUR[0.0000000061437410],LUNA2[0.0776928610900000],LUNA2_LOCKED[0.1812833425000000],NFLX[1.9801223200000000],NVDA[2.0700464600000000],SQ[3.8325625700000000],USD[-0.1608299316934376],USTC[10.9978000000000000] |
| 00972616 | BTC[0.0000000162379911],DOGE[0.0000000093622761],ENJ[0.0000000054385268],USD[0.0036072433686888] |
| 00972617 | BTC[0.0000000099011335],USD[7.3611813069953250],USDT[0.0000003936069908] |
| 00972624 | BTC[0.0000001823455500],FTT[25.0000000000000000],USD[0.0000000039992318] |
| 00972626 | AKRO[4.0000000000000000],BAO[4.0000000000000000],CAD[0.2056864128088350],COPE[349.5210682300000000],DENT[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0649853500000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000091365152770] |
| 00972627 | BNB[0.0000001680000],BTC[0.0000000040000000],USD[0.0000000871800909],USDT[0.0000000095149816] |
| 00972629 | USD[0.0000000020900289],USDT[1045.2057526144601746] |
| 00972630 | BTC[0.0000000862329404],DOGE[0.0000000815204800],ETH[0.0000000029196595],KIN[0.0000000023208284],USD[0.0000234663905171] |
| 00972631 | USD[25.0000000000000000] |
| 00972633 | BCH[0.0000000263522331],BTC[0.0000000002140000],DOGE[0.0000000871307124],USD[0.0082232834444400],USDT[-0.0041645865865251] |
| 00972642 | BTC[0.0000000018456056],DOGE[0.0000000011981390] |
| 00972645 | USD[0.0000000000000000] |
| 00972651 | 1INCH[19.5966510700000000],ADABULL[3.0000000082650000],BADGER[5.0000000000000000],BNB[0.0334643976691600],BNBBULL[0.0000000050000000],CRO[30.0000000000000000],DFL[60.0000000000000000],DOGEBULL[0.0000000073100000],ENJ[16.0000000000000000],ETCBULL[0.000000016500000],FRONT[24.0000000000000000],FTM[28.7396343520914500],FTT[0.3000000000000000],GALA[20.0000000000000000],GRT[84.3465386400000000],HTBULL[0.0000000003000000],HXRO[8.0000000000000000],KNC[0.0235298050000000],LEOBULL[0.0000000025000000],LUNA2[0.3259440356000000],LUNA2_LOCKED[0.7605360832000000],MKR[0.0000000003400000],OXY[70.3000000000000000],PAXG[0.0001899012000000],QBT[0.0000000000000000],RAY[0.0294507000000000],SNX[1.2681218520000000],SOL[0.0000000089185086],SXP[9.4888664772270300],THETABEAR[94015.0000000000000000] |
| 00972658 | BNB[0.0000000077250000],USD[0.0004274869258395],USDT[0.0000047901313170] |
| 00972663 | AAVE[4.8997346650000000],ATOM[10.0000000000000000],FTT[19.9867000000000000],LINK[8.2000000000000000],NEAR[9.9867304000000000],SAND[99.9815700000000000],SHIB[99819.5000000000000000],SUSHI[22.0000000000000000],TRX[0.0000330000000000],UNI[36.4971802100000000],USD[116.6824913083584957],USDT[0.000001398375000] |
| 00972664 | BTC[0.067381694269343],ETH[0.5628334366034700],ETHW[0.1942791200000000],EUR[0.1194000000000000],FTT[159.3879391150000000],RAY[301.7133141664316000],TRX[0.0000800000000000],USD[1.6253000127566500],USDT[0.000000136218980],XRP[0.9980000000000000] |
| 00972665 | EOSBULL[0.3221676600000000],TRX[0.0000000040858900],USD[0.0000000017202314],USDT[0.0000000169758228] |
| 00972666 | USD[25.0000000000000000] |
| 00972673 | BNB[0.0000000087010574],BTC[0.7836739291082200],ETH[0.0000001083879651,RAY[0.0000000021558384],SOL[0.0000000038210384],USD[0.0000013070252520],USDT[0.0003761295989344] |
| 00972675 | BSVBULL[8.9982000000000000],EOSBULL[21.9956000000000000],TRX[0.1660690000000000],USD[0.0235099705000000] |
| 00972677 | BTC[0.0000640300000000],CAD[0.0000562422269148],DOGE[55.6101897400000000],ETH[0.0021015100000000],RSR[0.0000000086065600],SHIB[1490333.1951557291077787],USD[0.0000066590786236],XRP[6.5360410200000000] |
| 00972679 | BNBBEAR[9654.0000000000000000],ETCBEAR[972.0000000000000000],ETHBEAR[9874.0000000000000000],SXPBEAR[8572.0000000000000000] |
| 00972687 | USD[0.0000001387265880],USDT[0.0000000028836004] |
| 00972690 | USD[25.0000000000000000] |
| 00972699 | ATLAS[0.0000000027500000],BTC[0.0000000150128046],SOL[0.0000000808400000],USD[0.0000000254955884],USDT[0.0000000189389087] |
| 00972700 | ETH[0.0008793400000000],ETHW[0.0008793400000000],USD[3.5689783640000000] |
| 00972703 | TRX[0.0000100000000000],USDT[0.0003389524964765] |
| 00972705 | BNBBEAR[13890270.0000000000000000],DOGEHEDGE[29.0941800000000000],TRX[0.0000030000000000],USD[0.0235640000000000] |
| 00972710 | FTT[0.0017849127650185],USD[0.0000000011729920],USDT[0.0000000069199260] |
| 00972711 | IMX[78.4000000000000000],USD[0.3415876400000000] |
| 00972718 | TRX[0.0000010000000000] |
| 00972723 | AKRO[1.0000000000000000],ETH[0.0560781100000000],ETHW[0.0560781100000000],EUR[0.5080690585728904],KIN[1.0000000000000000],OXY[0.0004777200000000],UBXT[1.0000000000000000] |
| 00972725 | KIN[2.0000000000000000],USD[0.0000000447446633] |
| 00972728 | INTER[2.6000000000000000],USD[0.5221122820323000],USDT[0.0000051681460035] |
| 00972729 | DOGE[1.0000000000000000],USD[0.0000001961550606],USDT[0.0000000087170076] |
| 00972731 | DOGE[0.0000000056800000],USD[0.0003276174207129] |
| 00972734 | BTC[0.0000000069760000],TRX[0.0000010000000000],USD[0.0000000070000000] |
| 00972736 | CHZ[0.0000000388724080],SAND[568.0000000051708466],SHIB[540000.0000000000000000],USD[10.1367597920945610],USDT[0.0000000006662504] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00972739 | BTC[0.00000653000000000],USD[-0.0586419448064269],USDT[0.8086896006693612] |
| 00972741 | BAO[371484.58421305734301000],DOGE[0.00000000627553272],SHIB[4616.01325600000000000] |
| 00972743 | BTC[0.00014222000000000],COIN[0.2199582000000000000],USD[0.0081033610509664] |
| 00972746 | EUR[65.0000000000000000] |
| 00972751 | BTC[0.00001777000000000],DOGE[10430.8611350000000000],USDT[0.0051740000000000] |
| 00972759 | DOGEBULL[0.0000000098865271],XRP[93.5257321586165700] |
| 00972762 | DOGE[0.5990050000000000],ENS[1.5200000000000000],ETH[0.0009821400000000],ETHW[0.0009821400000000],SOL[0.0295687000000000000],USD[-0.4932852572974715],USDT[0.0000000143289868] |
| 00972763 | DENT[0.0000000265885441],EUR[0.0000000944724438],KIN[0.0000000039676000],SAND[0.0000000071338200],SHIB[0.0000000144879832],SOL[0.0000069325858519],SOS[35139477.37365076712289972],TRX[0.0000000096225188],USD[0.0000000002826864],USDT[0.0000000001331597] |
| 00972768 | BNB[0.0000000090637500],DOGE[0.0000000087223968] |
| 00972769 | ETH[0.0000000400000000],GRT[0.0000000020967559],NFT[342194248266636217[1],TRX[0.0000000401217350],USD[0.0000001601616698],USDT[0.0000000622407427] |
| 00972770 | TRX[0.0000020000000000],USD[0.0002624984729462] |
| 00972771 | ETCBULL[0.0000000054183220],USD[0.0000091228872397],USDT[35.5016689183431617] |
| 00972774 | USD[25.0000000000000000] |
| 00972775 | DOGEBULL[0.0000000048000000],ETHBULL[0.0000000090000000],USD[0.0000000014274891],USDT[0.0000000006809464] |
| 00972782 | SOL[0.1287146000000000],USD[0.0049815625000000] |
| 00972784 | GBP[4.4569176727505816],USD[2.8100000065271196] |
| 00972787 | LUNA2[0.0000000377585327],LUNA2_LOCKED[0.0000000881032431],LUNC[0.0082220000000000],USD[0.0000000095085592],USDT[0.0000000014922600] |
| 00972793 | ETH[0.0000000094711100],SOL[0.0079072151628230],TRX[0.0000810060026012],USD[0.0000000064337812],USDT[0.0000000011987889] |
| 00972795 | USD[0.0000000092537049] |
| 00972797 | BAO[1.0000000000000000],BTC[0.0043378600000000],DOGE[780.1998064500000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0200456874245055] |
| 00972801 | USD[0.0006637827000000] |
| 00972803 | EOSBULL[3.9992400000000000],ETH[-0.0000160137680823],ETHW[-2.0000159130721923],SUSHIBULL[10.9979100000000000],TRX[0.0000010000000000],USD[0.0726063873875000] |
| 00972811 | FTT[0.0000000084366568],USD[0.2912934520450402],USDT[0.0000000080776118] |
| 00972812 | EUR[0.0000000001971334],USD[0.7970598300000000],USDT[3.9632500011638064] |
| 00972813 | TONCOIN[113.3795880000000000],USD[0.1516122100000000],USDT[0.0000000055427977] |
| 00972814 | TRX[0.0000010000000000],USD[0.0000000060980972],USDT[0.0000000087323539] |
| 00972822 | USD[0.0000000066500000] |
| 00972824 | ADABULL[0.0000000095000000],DOGEBULL[0.0000000010500000],ETH[0.0000000050000000],FTT[0.0016147009124020],GBP[0.0000000094287264],TRX[0.0000060000000000],USD[38.6246138384289145],USDT[0.0002555083124816],XRP[147.9939488500000000] |
| 00972826 | BTC[0.0000036675000000],USDT[0.0000000290212936] |
| 00972828 | ALGO[3.4500000000000000],LUNA2[0.0232523912300000],LUNA2_LOCKED[0.0542555795400000],LUNC[5063.2571460000000000],TRX[0.0000280000000000],USD[-1.4336509996174552],USDT[0.8602783234185516] |
| 00972829 | DOGE[0.0000000660055663] |
| 00972832 | BSVBULL[3915.4956138400000000],TRX[0.0000030000000000],USDT[16.2772230007298080] |
| 00972833 | BULL[0.0000000895000000],ETHBULL[0.0000000072000000],LINKBULL[0.0000000010000000],USD[0.0000000102722822],USDT[0.0000000052555425] |
| 00972837 | TRX[0.0000050000000000] |
| 00972840 | BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[8520.6400382000000000],TRU[1.0000000000000000],USD[2345.5700467586617073] |
| 00972842 | USD[0.0015540130500000],USDT[0.0000000072964330] |
| 00972844 | BTC[0.1281064000000000],CHZ[209.8530000000000000],DOGE[7.3842986230452444],ETH[1.0187404190000000],ETHW[1.0187404190000000],FTT[2.9994000000000000],LUNA2[3.3442304490000000],LUNA2_LOCKED[7.8032043810000000],LUNC[718213.2212000000000000],SHIB[1099230.0000000000000000],SOL[4.4869602200000000],TONCOIN[196.4000000000000000],TRX[0.0000020000000000],UNI[2.9994000000000000],USD[0.2857466093792000],USDT[0.0000000253110255],XRP[0.8261120000000000] |
| 00972846 | AAVE[0.2300000000000000],BTC[0.0068000030000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],FTT[0.1710886654864600],SOL[0.3100000000000000],UNI[2.9500000000000000],USDT[600.1785410216397722] |
| 00972860 | USD[25.0074810733250000] |
| 00972863 | AAVE[31.4810205200000000],BTC[1.0022850500000000],FTT[25.0279165500000000],USD[0.0989952666737175] |
| 00972866 | TRX[0.0000010000000000],USD[50.0020553720225000],USDT[0.0000000013809516] |
| 00972868 | ALCX[0.0000000047297540],DOGEBULL[0.0000004029000000],FTT[7.6000000000000000],USD[0.0025289281740000],USDT[0.0000000698093805] |
| 00972870 | BULL[0.0000000083000000],DOGEBULL[0.0000070000000],EUR[0.0000001239810725],EXCHBULL[0.0000000059000000],FTT[0.0000000042844417],MIDBULL[0.0000000060000000],MKRBULL[0.0000000029000000],OKBBULL[0.0000000060000000],PRIVBULL[0.0000000053000000],THETABULL[0.0000000053000000],TRX[0.0000070000000000],USD[0.2115001698116771],USDT[0.0044000083261544] |
| 00972871 | BNB[0.0000000052324716],COPE[0.0176000000000000],ETH[0.0003936000000000],EUR[0.3615640300000000],FTT[0.0000000073035600],SOL[0.0000000031470160],USD[0.0000001995300028],USDT[0.5336464209966051] |
| 00972878 | TRX[0.0000001475000000],USD[0.0000000033462840],USDT[0.0000000029021388] |
| 00972886 | FTT[0.0524537100000000],USD[0.0000000092900000] |
| 00972892 | TRX[0.0000030000000000],USDT[0.0004219045841196] |
| 00972893 | TRX[0.0000030000000000],USD[481.9877978956698215],USDT[0.0035028050804214] |
| 00972895 | TRX[0.0000030000000000],USD[0.0000000109395964],USDT[0.0000000080406496] |
| 00972899 | DOGEBULL[0.0000000073650000],DRGNBEAR[8894.0815000000000000],TRX[0.0000050000000000],USD[0.0000000083113350],USDT[0.0000000064651703] |
| 00972902 | ADABULL[2.6091540000000000],ALGOBULL[228791205.9200000000000000],APE[0.0782000000000000],ASDBULL[13.2000000000000000],ATOMBULL[234.8355000000000000],BALBULL[171.4944000000000000],BCHBEAR[751.6000000000000000],BCHBULL[22854.5135830000000000],BNB[0.0000000685770543],BSVBULL[125000.0000000000000000],COMPBULL[3.1000000000000000],DOGEBEAR2021[0.0093600000000000],DOGEBULL[1050.0406899230000000],EOSBULL[10529702.8780000000000000],ETCBULL[35.5342570180000000],GRTBULL[173.6339100000000000],HTBULL[9.0000000000000000],KNCBEAR[948000.0000000000000000],KNCBULL[4933.1573400000000000],LINKBULL[118.1000000000000000],TCBULL[2315.0000000000000000],MATICBULL[2147.3212290000000000],ONCOIN[196.4000000000000000],RSR[3.9800000000000000],SUSHIBULL[53507.3353400000000000],SXPBULL[1132951.1.8476375000000000],TOMOBEAR2021[0.0841000000000000],TOMOBULL[47500.0954000000000000],TRX[0.0007940000000000],TRXBULL[1150.5892000000000000],USD[0.0036192190496154],USDT[0.0000000077873841],VETBULL[40.9000000000000000],XLMBULL[38.8000000000000000],XRP[0.0000000084477281],XRPBULL[394625.7428048187582077],XTZBULL[5655.9595865000000000] |
| 00972913 | DFL[6.0860000000000000],GENE[0.0625625200000000],PTU[0.0568800000000000],USD[0.0000000415802931],USDT[0.0000000002500000] |
| 00972917 | OXY[16.9886950000000000],USD[3.2463515712276732] |
| 00972919 | DOGE[0.0000000058012088],DOGEBULL[0.0000000087000000],ETHBEAR[2960.0000000000000000],ETHBULL[0.0000038950000000],MATIC[0.0000000180616000],MATICBULL[0.0008786000000000],USD[0.0000000084148728],USDT[0.0000000058851313] |
| 00972923 | EUR[0.0531724164890021],FTM[624.1750081100000000],SOL[8.1664277200000000] |
| 00972925 | TRX[0.0000030000000000],USD[0.1009718062600000] |
| 00972929 | DOGEBEAR2021[0.3097938500000000],USD[0.1905865215000000] |
| 00972931 | BTC[0.0000000076924870],ETH[0.0000000023336389],LINK[0.0000000028398434] |
| 00972937 | BAO[1.0000000000000000],DOGE[207.3666197100000000],UBXT[1.0000000000000000],USD[0.0000000036155903] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00972939 | DOGE[15.5255872344724453],SHIB[1941904.3013260540313500],TRX[0.000000000869325],USDT[0.000000001458994] |
| 00972941 | BTC[0.000000073327351],DOGE[0.000000059326000],ETH[0.000000002901526],ETHW[0.000000040794460],FTT[25.000000000299921],GRT[0.000000010258788],HT[0.000000029223100],LINK[0.000000050000000],OMG[0.000000005788430],RAY[0.000000100000000],SOL[0.000000079650800],SRM[0.001753560000000],SRM_LOCKED[0.607794190000000],STG[100.000000000000000],SUSHI[0.000000000000000],TRX[0.000000328056001],USD[0.165104730651544],USDT[0.000000004775023] |
| 00972943 | BTC[0.001977270982035B],DOGEBEAR2021[0.000000002000000],DOGEBULL[0.000000002578000],FTT[0.700009049901630B],USD[0.071789221361275B],USDT[0.000000006595723B],VETBULL[0.0000000076000000] |
| 00972946 | USD[0.00364876455250000] |
| 00972951 | KIN[3239384.400000000000000000],USD[0.2466826440844698] |
| 00972953 | TRX[0.000030000000000],USD[0.000000016413104B] |
| 00972955 | BUSD[0.548274710000000000],USD[0.0000000550000000],USDT[0.0000000047130366] |
| 00972961 | BAO[6000.000000000000000],FTT[25.400000000000000],MOB[123.912000000000000000],REEF[19750.00000000000000],SLND[23.30000000000000000],SUN[16274.982000000000000],USD[0.11725631000295000] |
| 00972964 | AKRO[1.000000000000000000],AUDIO[1.000000000000000],BAO[7.0000000000000000],BTC[0.0000042600000000],DENT[1.00000000000000000],DOGE[1.0000000000000000],KIN[4.000000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX2.00000000000000],UBXT[4.0000000000000],USD[2.25381780600013727] |
| 00972966 | BNBBULL[0.000000090000000],BTC[0.000000030730000],FTT[15.000796971297742],LINKBEAR[48970.000000000000000],USD[0.284462915684544B],USDT[0.0097889900000000] |
| 00972969 | TRX[0.8217416600000000],USD[0.030420627354693] |
| 00972972 | USD[0.02039013400000000] |
| 00972974 | BNB[0.0000000029698096],ETH[0.0000001036320020],MATIC[0.00000000210970000],USDT[27.228069154640241] |
| 00972976 | TRX[0.00001000000000] |
| 00972980 | EFT[0.023919230000000000],ETHW[0.023919229680926100],USD[36.3535932290986592] |
| 00972984 | BTC[0.000000031969543],COMP[0.000000700000000],DOGE[0.0675865309802859],DOGEBULL[0.000000003500000B],ETH[0.0000000085106133],KNCBULL[0.000000050000000B],LTC[0.000000003522258],SHIB[0.000000004000000],USD[0.013313219174371],USDT[-0.0102743561554182] |
| 00972985 | KIN[83882.239309210000000],USD[0.000000090144884] |
| 00972991 | BTC[0.000000019123912],CHF[0.071935082737026B],DAI[0.000000010000000],FTT[0.046158850000000],SRM[2.3216657200000000],SRM_LOCKED[12.678334280000000],TRX[0.000001000000000],USD[0.000000015165714B],USDT[0.000000005178952] |
| 00972994 | LUA[2111.1951210000000000],TOMO[168.8569365000000000],USDT[0.00714800000000000] |
| 00972995 | DOGE[0.0029722500444689],ETH[0.0000001629123152],ETHW[0.0000001629123152],EUR[0.0000000517191262],LINK[0.0000134875884943],MATIC[0.00053180000000],SHIB[18.7504568228843680],TRX[0.00000009436644S],XRP[0.0000000021200000] |
| 00973007 | KIN[749491.00000000000000000],TRX[0.000050000000000],USD[0.582016612313199920],USDT[0.0000000112165566] |
| 00973010 | ATLAS[6068.222512820000000],BUSD[497.477663940000000],FTT[155.030025000000000],GODS[75.000375000000000],LUA[3141.310864000000000],RAY[86.303812760000000],TRX[0.0000040000000000],USD[474.215151664023273],USDT[0.000000083691323] |
| 00973015 | BTC[0.000000013818069],DOGE[0.000000002089993],ETH[0.0000001601651172],SHIB[0.000000014969480],USD[0.000000068526602] |
| 00973016 | DOGEBEAR2021[0.0005486000000000],ETH[0.0000001000000000],ETHBEAR[54710.00000000000000],ETHBULL[0.000000093028443],USD[0.696061909871092Z],USDT[0.00000010434791G] |
| 00973019 | BTC[0.000007417584143G],BULL[0.000000010847296Z],ETH[0.0003874866741439],ETHBULL[2.000000004027460],ETHW[0.0003874810156139],FTT[0.0047066482488187],LTC[0.000000060380000],MATIC[0.000000034757360],MATICBEAR2021[0.000000044787894],REEF[0.0000000057710515],USD[9.0948742293517890],USDT[0.0052678157062252] |
| 00973020 | DOGE[0.0000000090000000] |
| 00973022 | AAVE[0.000000009857953G],AVAX[0.000000020554200],AXS[0.000000031946400],BNB[0.000000074812522],BTC[20.000000080000000],COMP[0.0000000080000000],ETH[0.000000098400000],FTT[0.000000076697000],LUNA2[0.155198587700000],LUNA2_LOCKED[0.362130038000000],LUNC[0.499955000000000],USD[0.000000062030082G],USDT[7.151088340886167] |
| 00973026 | USD[0.008516279100000] |
| 00973034 | BTC[0.074637110000000],DOGE[0.809508730000000],ETH[1.0396611299470800],ETHW[0.1520347219791800],FTT[25.000000070387500],NFT [4031682966065182191][1],NFT [47863830811856050S][1],NFT [5579621279260463391][1],USD[1078.456989618895267S],USDT[0.0070440346019328],XRP[0.8939390000000000] |
| 00973038 | ETH[0.000000050000000],FTT[0.283024495787650S],STEP[0.000000010000000],USD[11.0386297854674920],USDT[0.000000059045126] |
| 00973044 | XRP[317.406804000000000] |
| 00973045 | TRX[0.000002000000000],USD[0.000000063350558],USDT[0.000000011169040] |
| 00973047 | BAO[2.000000007618000],BTC[0.000000006885539],DENT[2.000000001169810],ETH[0.0000000449184892],GALA[0.000000099195509],KIN[3.000000052666800],MATIC[0.0000000079710000],SAND[0.0000000862200000],SOL[0.000000073438738],TRX[0.000000021134850],UNI[0.000000066160498],USD[0.000000425698456],XRP[0.0000000267260841] |
| 00973048 | ETH[0.000000049248037],SLV[0.0000000068060638],USD[0.345610177369462S],USDT[0.000000056626720] |
| 00973049 | USD[10.116809951080000] |
| 00973053 | AAPL[0.051134470000000],GBP[0.0000007004893621],TRX[64.498427330000000],USD[0.0460210249000000] |
| 00973055 | BNB[0.0895077579060000],RUNE[32.955330038268400],SRM[19.073634763260000] |
| 00973059 | USD[0.000002704221306] |
| 00973063 | DOGEBULL[0.000004857000000],ETHBULL[0.00000005000000S],SHIB[12990900.0000000000000],USD[2.8239615476252500] |
| 00973066 | DOGE[0.0000000035156190],DOGEBULL[0.000000075000000],SHIB[4033889.4190086100000000],USD[0.0000001461316S4],USDT[0.0042673096350000] |
| 00973067 | LUNA2[0.007064399546000],LUNA2_LOCKED[0.001648359894000],TONCOIN[0.000000668709600],USD[0.000000129431920],USDT[12.249076258914369],USTC[0.0999999900000000] |
| 00973069 | DAI[0.000000018046106],ETH[0.000000002291732],FTM[0.000000002200000],LINK[131.994969750868300],SOL[0.000000071850324],SPELL[0.00000009561647S],USD[0.000000240056230],USDT[93.895778417871930S] |
| 00973070 | TRX[0.0000030000000000],USDT[0.0002603907993282] |
| 00973076 | SRM[27.923841502878S3000] |
| 00973078 | BNB[0.0154181000000000],FTT[2.0996010000000000],ROOK[0.2478350800000000],SOL[19.606274100000000],TRX[804.464678000000000],USD[671.950031738415541S],USDT[0.000000047149635] |
| 00973079 | ATLAS[299.949000000000000],BNB[2.009500000000000],DOGE[0.9413500000000000],FTT[0.3995240000000000],USD[2.124540436731270S4],USDT[0.169886243373640] |
| 00973080 | DOGE[356.932170000000000],USD[-62.683618010472500S],USDT[72.961994008535034S] |
| 00973081 | ALGOBULL[98730.84000000000000],SXPBULL[8.629356200000000],USD[0.060411022000000S],USDT[0.000000076305292] |
| 00973083 | TRX[0.000001000000000],USDT[14.000000000000000] |
| 00973085 | AAVE[0.000000004281186],ATOMHEDGE[0.000000008748900],AUDIO[0.000000924236669],BADGER[0.008817000000000],BAT[0.000000005069840S],BCH[0.000000004304638S],CHZ[0.000000070335484S],CRO[0.000000476166],DODO[0.000000021130996],DOGE[0.000000023782197S],ETH[0.0000000090520655],LTC[0.000000000000000S455549911],MATX[20.00000079173029],OMG[0.00000008331916S],SXP[0.000000018046365S],TRX[0.00000002693401S],USD[0.000000123704032S],USDT[0.000000331941S9S],WAVES[0.0000000369780661],ZECBULL[0.00000060670000] |
| 00973087 | DOGE[0.000000085284556S],USD[185.958960203105940Z] |
| 00973096 | AKRO[493.4158493000000000],BAO[16.0000000000000],BNB[0.000011778000000S],BRZ[0.213239340000000],BTC[0.005758490000000S],CHZ[16.076446140000000S],DENT[1.000000000000000S],DOGE[1.000000000000000S],ETH[0.046672200000000S],ETHW[0.046094090000000S],FRONT[1.023429560000000],HNT[18.6722702100000S00S],KIN[18.000000000000000S],MATIC[58.671308690000000S],RAY[0.000039380000000S],SOL[8.043148060000000S],SRM[0.000092213444682T],TRX[1.004903100000000S],UBXT[3.000000000000000000],USD[0.0000008231434B6] |
| 00973101 | EUR[0.000000000004016S],KIN[15436.5716223000000000] |
| 00973102 | AMPL[2.854014749937524T],MATIC[20.000000000000000],SOL[0.649705500000000S],USD[0.3234435128165839] |
| 00973106 | USD[25.00000000000000000] |
| 00973114 | AKRO[1.000000000000000],BAO[2.000000008623509S],CHZ[1.0000000000000000],DOGE[0.000000086560992],ETH[0.0000000044477436],EUR[0.000000002611962S0],KIN[2.00000000000000],TRX[0.00000007989570S],UBXT[500.9939835300000000] |
| 00973117 | 1INCH[0.021051327324060],BAO[6.00000000000000S],BTC[0.000000001076296S1],CAD[0.000000005820700],DENT[1.000000000000000S],DOGE[0.0160147112497487S],ETH[0.000000015006200],KIN[5.000000000000000S],RSR[2.00000000000000S],SHIB[61702.577717928248000S],UBXT[2.000000000000000S],XRP[0.025416478602185S4] |
| 00973119 | BTC[0.000000012461964],USD[0.000000428038250S],USDT[0.000000134455320] |
| 00973121 | AAVE[0.498249340000000000],BAL[5.506335850000000],ETH[0.0000000071337100],FTT[0.204654332028920],MOB[1.494680000000000S],OXY[7.256883730000000S],ROOK[0.000000050000000S],SUSHI[10.982710000000000S],USD[0.082970987293873S],USDT[0.000000187612027],YFI[0.0072252700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00973124 | BULL[0.000000006000000000],DOGEBEAR2021[0.000000004000000000],SUN[198.057000000000000000],USD[0.000016133082120],USDT[0.000000003774160] |
| 00973129 | TRX[0.000019000000000],USD[0.000000021706662],USDC[1677.937270250000000000],USDT[9.870556339578051 4] |
| 00973140 | FTT[-0.000000000565000],LUNA2[0.024376499100000000],SKL[0.056878497900000000],TRX[0.132175000000000000],USD[-0.008025313167261 4],USDT[0.009254196538071] |
| 00973148 | FTT[0.000000012692024],USD[10.884954877470430],USDT[0.000000078211168] |
| 00973152 | ALPHA[0.071431740000000000],AMPL[0.003084836533365],ASD[1.123365260000000000],BAT[0.102145320000000000],CONV[19.511158494000000000],CRO[0.46339801000000000],DENT[107.145870353000000000],DMG[0.00000040400000000],DODO[0.027157500000000000],DOGE[28.482231048878270 0],GRT[0.031375170000000000],HUM[15.809476290 0000000],HXRO[0.196680720000000000],KIN[1481.579440000000000000],KSHIB[18.772932920000000000],LINA[0.005498651000000000],LRC[0.339162495799791 4],LTC[0.000000008057621 5],LUA[25.178940180000000000],MATH[0.042137520000000000],MTA[1.207401950648967 9],ORBS[0.001414200000000000],REEF[0.000000020000000000],SHIB[15598.776 4605287055009],SKL[0.248694090000000000],STEP[0.015641694000000000],STMX[20.250844000000000000],STOR[0.015958550000000000],TOMO[0.283004380000000000],TRX[37.142775320000000000],TRYB[0.005772550000000000],UBXT[20.939626540000000000],USD[0.000000019904100],USDT[0.286013304887 00454],WRX[0.024724220000000000],ZRX[] |
| 00973154 | AVAX[0.001061894848124 8],BTC[0.000000005362600],USD[0.000000035333428],USDT[0.000000012600292] |
| 00973171 | BTC[0.062751000000000000],USD[7854.082712025074859 8],USDT[0.00013337409399 99] |
| 00973172 | USD[0.000002367837132 4] |
| 00973179 | DOGEBEAR2021[0.000696300000000000],EOSBULL[0.538700000000000000],HTBULL[0.000030950000000000],LTC[0.000000099149452],SUSHIBULL[0.123700000000000000],TRX[0.014638228133655 0],USD[2.046063233900416 4] |
| 00973181 | KIN[2538222.000000000000000000],USD[7.464329820822600 0] |
| 00973184 | HMT[0.971020000000000000],NFT[29773008041967903][1],TRX[0.000670000000000000],USD[0.004294631459543 1],USDT[0.197516985785221 2] |
| 00973185 | USD[0.000457852313107 4],USDT[0.000000012897963] |
| 00973186 | USD[32.933196111700000 0],USDT[0.000000010543275 2] |
| 00973190 | USD[6.700050562450000 00] |
| 00973193 | AVAX[0.000000004932631 1],CRO[0.000000005403950 0],ETH[0.000100004654500 0],ETHW[0.000000065718551],FTT[0.000000061374456],JOE[0.000000104584421],LUNA2[0.701652009100000 0],LUNC[15278 6.20223420555440020],MATIC[0.000000004654500 0],RAY[0.000000002404145 0],SOL[0.00 000003327115 0],USD[0.000001060601540],USDT[0.000000036035109] |
| 00973202 | BAO[3.000000000000000000],CHZ[0.000000003224000 0],DOGE[0.000000089879595],HT[0.000000008222830 4],KIN[3.000000000000000000],LINK[0.000000008561083] |
| 00973203 | BTC[0.000000063414704],ETH[0.000001300000000 0],ETHW[0.000001300000000 0],MATIC[2.355531250000000000],SHIB[0.000000420000000000],USD[0.000062399013520 6],USDT[0.000000089844937] |
| 00973205 | ETH[0.000000017717489],FTT[0.000000031732736],SOL[0.000000007076495],TOMOBULL[10000.000000000000000000],TRX[0.052482040000000000],USD[-0.000011808977861 86],USDT[0.000000048609688] |
| 00973207 | SXPBULL[212.594542450000000000],USD[0.013361314750000 0] |
| 00973211 | ETH[0.003143070000000000],ETHW[0.003143067457169 6],USD[12.726428173573500 00] |
| 00973221 | TRX[0.000020000000000000],USD[0.000000067342416],USDT[0.000000021268027] |
| 00973222 | USD[0.010000420788696],XRP[582.863230783378359 6] |
| 00973223 | AUDIO[199.940000000000000000],BUSD[71.014959230000000000],CHZ[999.900000000000000000],LINA[5499.500000000000000000],REEF[7498.100000000000000000],SUSHIBULL[9095.680000000000000000],TRX[0.000004000000000000],USD[0.000000028491617],USDT[0.000000120172335] |
| 00973231 | ATOMBULL[0.008386250000000000],BNB[0.009792900000000000],BTC[-0.006128979996181],USD[0.008626858909171 2],USDT[42.046393961436 2500] |
| 00973241 | FTT[0.032156921186659 6],TRX[0.000001000000000 0],USD[0.000000123512671],USDT[4.871897620836745 9] |
| 00973243 | AMC[0.000000007821217],BTC[0.000000007606834 2],USD[0.000000081992610] |
| 00973244 | AUDIO[0.200000000000000000],USDT[2.328308867250000 0] |
| 00973246 | BAO[3.000000000000000000],EUR[0.000000052221571],KIN[2.000000000000000000],SHIB[0.000000051667618],USD[0.003998776470628] |
| 00973247 | AKRO[1.000000000000000000],AXS[0.000000004861038],BAO[2.000000000000000000],BTC[0.004153940000000000],CLV[0.000000008687383 6],DODO[0.000000032751900],DOGE[0.000000029496568],ETH[0.025757171068863 2],ETHW[0.025757171068863 2],EUR[0.000000106444785],KIN[2.000000000000000000],MATIC[0.000000004590000000],S AND[0.000000082360000] |
| 00973248 | AAVE[0.000000008164559 9],AVAX[0.000000001755412 2],FTM[0.000000007554124 2],FTT[0.000000022594557],SOL[0.000000005839176],TRX[0.000000010000000 0],USD[0.000000073095813],USDT[233.449070776724662] |
| 00973251 | BTC[0.000000004000000000],USD[0.000000042783226],FTT[258.17131877509327 00],USD[0.000000565582668 4],USDT[0.000001208324232 28] |
| 00973260 | AAVE[0.000000039263700],AMPL[7.174087014909558 7],BNB[4.170974610898400],BTC[0.000000092461311 5],CEL[199.200000000000000000],CLV[2439.000000000000000000],DENT[533601.696375000000000000],DOGE[5381.773217356188160 0],ENJ[355.85226750000 0000],ETH[0.000000164399400],FTM[2483.360901750000000000],FTT[25.089835000000000000],LINK[221.019119492240248],LRC[832.849643500000000000],LTC[8.707072391692210 0],LUNA2[0.004100000000000000],LUNA[0.000964399410 00000],LUNC[90.000000000000000000],MATIC[1206.977790000017992 52],PUNDIX[0.047427950000000000],RUNE[1937.612616322707240 0],SNX[0.180158100535519 8],SUSHI[0.000000038780000],UNIBB.531050146541080 0],USD[6.18.5344381230115808000000000000000000000000,USDC[244.7224],XRP[3081.031543618716520 0],YFI[0.013625076623920 0] |
| 00973263 | BTC[0.000092560000000],ETH[0.000924855000000 0],ETHW[0.000924855000000 0],MAPS[0.000000005060488],RAY[0.000000078388990],SOL[0.000000021990210],SRM[0.000000086000000],USD[3.154205115750000 0],USDT[0.705409368238354 0] |
| 00973268 | FTT[0.000000049536188],USD[0.000001142068986],USDT[0.000000022684379] |
| 00973272 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BGB[0.000000021791918],GBP[0.000156374443675 0],KIN[4.000000000000000000],USD[0.000000000000000],UBXT[1.000000000000000000] |
| 00973275 | ANC[6.130813880000000000],BTC[0.000000002000000 0],COPE[0.000000007720000],DOGE[138.329583010000000000],DOGEBULL[0.000000006363603 7],GARI[12.000000000000000000],JST[0.000000063706522],KIN[650000.000000000005109160],LUNA2[3.543814998000000000],LUNA2_LOCKED[7.806901661000000000],LUNC[728548.260000000000000000],MANA[3.707142220000000000],MNGO[0.000000446120192],PAXG[0.000000055000000],SAND[3.219215958611000000],SHIB[500000.000000000727],TRX[0.000011001375136],USD[0.000000483559426],USD[50.000000009 0],WAVES[1.000000000000000000] |
| 00973279 | BAO[35684.717102320000000],DENT[1.000000000000000000],DOGE[855.772845830000000000],EUR[0.000564742006845],KIN[214585.466273540000000000],LUNA2[5.641742138000000000],LUNC[128250 1.22850122000000000000],UBXT[1.000000000000000000],USD[0.011004660007612] |
| 00973287 | 1INCH[8109.827850000000000000],AAVE[5.876960000000000000],ALGO[4098.207800000000000000],AMPL[1068.542674702037581 5],ATOM[221.055820000000000000],AVAX[85.583540002580000],BAL[347.481594900000000000],BCH[49.160070231500000000],BNB[6.734827818844459],BTC[0.697870547643569 7],BTT[972093 6.00000000000000000],CAD[0.008579600000000],CHZ[7264.98800000000000000],COMP[0.000000385000000000],CRV[3557.29740000000000000],DENT[1274253.44100000000000000000],DOGE[37521.814400000000000000],DYDX[803.22124000000000000000],EOS[45.346404000000000000],ETH[4326435319880344],ETHW[0.000000036000000],FT M[2842.489000000000000000],FTT[2.738931708194218 0],HT[29.210640000000000000],JST[86.464000000000000000],LEO[479.928841000000000000],LINK[277.490127018059744 6],LTC[48.696342000000000000],MANA[647.874800000000000000],MATIC[3218.859376002912180 0],MKR[0.024523728000000000],NEXO[710.862600000000000000],OKB[9.74400000 0000000000],REN[12976.335000000000000000],SNX[940.918080000000000000],SOL[92.135160825000000000],SRM[0.095781560000000000],SRM_LOCKED[11.856301400000000000],STETH[3.1346120438443324],SUSHI[2214.390530000000000000],SXP[6314.853060000363626000],TRX[6.792312005621480],UNI[180.654720012375416 0],USD[4597.486761 1 47714664841,USDT[1330.4860671687166824],WBTC[0.00000015000000001,WRX[21260.588000000000000000001,XRP[3962.350142000000000001,YFI[0.4708323860000001,ZRX[8400.364400000000000000] |
| 00973290 | USD[30.000000000000000000] |
| 00973291 | ATLAS[29.958096000000000000],AUDIO[134.976429000000000000],BCH[0.071202167202640 0],BNB[0.22002852711 16600],BTC[0.021907726234129 6],CRO[73.583605350000000000],ETH[0.155019892695 1000],ETHW[0.154676246318800 0],FTT[0.098045740000000000],LINK[1.999650800000000000],MKR[0.000000010000000000],SRM[43.992374420000000000] |
| 00973300 | BAO[76266.536476655151310 0],USD[0.000000132000511],USDT[0.000000006000000000] |
| 00973306 | USD[138.000000000000000000] |
| 00973309 | USD[0.000000153697620] |
| 00973316 | ATLAS[2.519751700000000000],AVAX[0.083166000000000000],BTC[0.000079820000000000],TRX[0.001035000000000000],USD[0.424471011181662 8],USDT[0.000000162052971] |
| 00973324 | ROOK[0.250888866000000000],USD[0.508813200000000000] |
| 00973326 | USD[97.313432230360000 0],USDT[0.000000006459090] |
| 00973333 | AAVE[0.004013550000000000],CEL[0.023827670000000000],ETH[0.000404000000000000],ETHW[0.000694560646047],FTT[0.001643600000000000],KIN[286413.384767200000000000],KNC[0.003895590000000000],LINK[0.066161520000000000],LTC[0.008563420000000000],OXY[18.77342886000000000000],SHIB[0.000000096886220 0],SOL[0.003559360000000000],SUSHI[3.255363550000000000],TRX[0.000010000000000000],USD[2.352460666439832 6],USDT[0.000001947976045991] |
| 00973334 | EUR[0.000000153498566],SOL[0.014873000000000],TRX[0.000000100000000 0] |
| 00973338 | USD[0.000000007750000],USDT[0.000392000000000] |
| 00973345 | SOL[0.000000061502800] |
| 00973346 | DOGE[0.000000075041128],ETH[1.579540000000000000],ETHW[1.579540000000000000],GALA[1999.620000000000000000],USD[0.619647000000000000],XRP[9675.161370000000000000] |
| 00973352 | AAPL[0.000000000500000000],CHRZ[0.000000000000000],DOGE[0.000000008636425],ENJ[23.000000000000000000],ETH[0.194896269428027 2],ETHW[0.194896269428027 2],EUR[0.000001011391],FTM[86.942224800000000000],FTT[0.016901858474910 5],KIN[199890.341500000000000000],LTC[0.000000050000000000],NFLX[1.13924469300000000 0],PERP[0.000000005000000],SAND[27.000000000000000000],SOL[0.330000000000000000],USD[0.422905755846228],USDT[0.000000110535924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00973354 | DOGE[163.885200000000000],USD[0.4148486302268842],USDT[0.000000028891408] |
| 00973365 | BTC[0.00058920000000000],USD[8.500516673360000] |
| 00973373 | TRX[0.000001000000000],USD[0.002415962000000] |
| 00973377 | OXY[6.995345000000000],USDT[1.095800000000000] |
| 00973383 | BEAR[88982.20000000000000000],BTC[0.000007550000000000],LINK[0.000000010000000],LTC[0.003479800000000000],USD[-0.061082908735082] |
| 00973389 | DOGE[81.942600000000000],USD[0.025927000000000] |
| 00973394 | BCH[0.00000000500000000],ETHBULL[0.000000001895000],FTM[0.0000000019818164],FTT[0.0003543237584241],USD[0.20819281110007 15],USDT[0.000000103869295] |
| 00973396 | AKRO[1.000000000000000],BAO[6.000000000000000],BRZ[0.000000009005762],USDT[0.000000065572742] |
| 00973397 | USD[0.0000000172046668],USDT[0.000000017040000] |
| 00973399 | DOGEBEAR2021[0.000000035914490],FTT[0.000000009405776],USD[0.000011910390479],USDT[0.000000053152245] |
| 00973401 | BTC[0.00000020000000000],USD[-0.0235239225000000],XRPBULL[11171.1488289738115680] |
| 00973407 | USD[1.000000000000000] |
| 00973417 | BTC[0.00000007000000000],FTT[0.092900000000000000],USD[1.0466014760185339],USDT[-0.0001837578141412] |
| 00973419 | DENT[1.000000000000000],EUR[0.000033429472729],KIN[2.000000000000000],USD[0.000000012929856] |
| 00973420 | USD[30.000000000000000] |
| 00973421 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000080000000],DENT[1.000000000000000],ETH[0.000005100000000],EUR[373.7535225091735187],KIN[8.000000000000000],SOL[0.000016630000000],TRX[2.000000000000000],USD[0.0376372423350066] |
| 00973427 | AKRO[3.000000000000000],BAO[12.000000000000000],BAT[127.1025092400000000],CHZ[23.9500314400000000],CONV[0.7884274200000000],CRO[0.0392837500000000],DENT[1.0000000000000000],EUR[0.0000001647055005],FTT[0.0000000525275052],GARI[15.0072948200000000],KIN[13.8054647800000000],KSHIB[529.0770904000000000],LINA[23.7200640000000000],LTC[0.000000000001],LUNA2[0.0182578235200000],LUNA_LOCKED[0.04260158821000000],LUNC[4015.6722392400000000],MATIC[71.7210799000000000],MNGO[31.2815146500000000],REN[0.0210646400000000],RSR[1.0000000000000000],SHIB[1650240.1970848900000000],SLP[4203.2055795800000000],SPELL[0.02983411699000000],STEP[490.7628606063166930],TLM[0.05742513000000000],TRXI[71.8431534900000000],TRYB[781.8116441291790785],UBXT[2.0000000000000000],USD[0.0000000904266871],XRP[79.1296894762970264] |
| 00973448 | USD[25.000000000000000] |
| 00973448 | AKRO[1.000000000000000],BAO[1.000000000000000],COPE[40.4443036234785022],KIN[2.000000000000000],LUNA2[0.0000000539814758],LUNA2_LOCKED[0.0000001259567768],LUNC[0.0117545819008450],RSR[1.000000000000000],SOL[354.5063120300000000],USD[10.1610489340849136] |
| 00973456 | BNB[0.0039884200000000],DOGE[1203.2817000000000000],KIN[609884.1000000000000000],SHIB[4063215.5875000000000000],USD[2.4998204477796000] |
| 00973456 | BNB[0.000000036603532],SOL[-0.0000000884042808],USDT[0.000021213482714 0] |
| 00973458 | EUR[0.0003329441104947],STEP[51.8858047400000000],UBXT[1.0000000000000000] |
| 00973460 | BTC[0.00000000491029978],DOGE[0.000000005147676],ETH[0.000000005515680],FB[0.0000000187193 57],USD[0.0001821081101967],USDT[0.000000000000604] |
| 00973463 | ENS[0.0030571200000000],ETH[0.1048786600000000],ETHW[0.1048786633829458],FTT[0.0000000000001],SRM[1.488361000000000],SRM_LOCKED[29.3716299900000000],USD[38.3129723723134233],USDT[0.000000063597604] |
| 00973475 | GBP[0.0037102712844 76] |
| 00973487 | BTC[0.0000000065000000],CRO[0.000000017698605],USD[0.4467310316438178],XRP[0.0000000011249096] |
| 00973487 | BRZ[0.0000000094135000],BTC[0.000023148757500 0],ETH[0.0008270000000000],ETHW[0.0008270000000000],FTT[0.0000000019935000],LTC[0.0004300054701562],MATIC[429.000000000000000],USD[14.7465845259758311],USDT[0.4215513755412734] |
| 00973491 | USD[0.000000029867900] |
| 00973494 | AUD[0.0000000495765600],BAO[0.0000000908197570],BCH[0.0000000077699471],CAD[0.0001409572306856],DOGE[0.000000003202002 10],EUR[0.000000090912386],KIN[0.568198678054693 30],RSR[0.0006108855475655],SHIB[10.0016595428980000] |
| 00973500 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.0013402000000000],CHZ[1.000000000000000],DOGE[130.4442333200000000],ETH[0.0197049700000000],ETHW[0.0194585500000000],GBP[0.0011915187817312],KIN[4.000000000000000],MATIC[1.0683850600000000],SHIB[594876.2906830800000000],USD[0.0103681672600520] |
| 00973504 | USD[1.0849224105000000] |
| 00973506 | ETH[0.0000101000000000],ETHW[0.0000101044059611],MANA[3.7712876589599948],SOL[0.0012562121237683],USD[-0.2064242660165790],USDT[0.000000013199029 1] |
| 00973516 | ATLAS[6064.6266022836796000],AUDIO[449.3138471781490064],AURY[62.4191802400000000],BTC[0.0859418158574100],DAI[0.000000032000000],ETH[0.000000049785735],FTT[65.8557593400000000],RAY[118.5904957082060000],SOL[0.000000092000000],SRM[387.0388449688100000],SRM_LOCKED[6.0514629900000000],TRX[0.000000000000000],USD[0.1510234739175255],USD[0.000000497846057 1] |
| 00973517 | ATLAS[8298.342000000000000],USD[0.0156542460000000],USDT[0.000000007322669 3] |
| 00973519 | BUSD[7.6602958800000000],FTT[0.1960765000000000],TRX[0.000002000000000],USD[0.0000000989226500],USDT[0.0004150000000000] |
| 00973521 | DOGE[0.000000002000000],DOGEBULL[0.000000000237204 02] |
| 00973526 | DOGE[0.000000006800000],GBP[0.000001585065410],XRP[0.0000000003338296] |
| 00973536 | ETHBULL[0.0000868995000000],MATICBEAR2021[92.6470000000000000],MATICBULL[0.8686180000000000],TRXBULL[0.0783691500000000],USD[34.2564125846750000],USDT[0.000000044927779],XRP[0.0725480000000000] |
| 00973537 | RUNE[26.4845560000000000] |
| 00973539 | USD[0.0036071805496689] |
| 00973544 | USD[25.000000000000000] |
| 00973545 | BTC[0.0000000248744889],CRV[0.000000004939410 0],DAI[0.0000000038270000],ETH[0.000000004834625],ETHW[0.0401015204834625],EUR[0.0000002429522880],FTT[0.000000050000000],SOL[0.000000100000000],TRX[0.000030000000000],USDT[1.4000476000564690] |
| 00973553 | TONCOIN[15.4974350000000000],USD[0.1060000000000000] |
| 00973556 | BAO[3.000000000000000],KIN[4.000000000000000],USD[0.0000001119791672] |
| 00973560 | ADABULL[2.8846418500000000],ALICE[0.0940910000000000],ASDBULL[0.2197880000000000],ATOMBULL[396.0187900000000000],BALBULL[212.4622240000000000],BCHBULL[5220.3674081000000000],BNBBULL[0.0000921915000000],COMPBULL[1773.9024950000000000],DEFIBULL[1.0208081000000000],EOSBULL[1979.7758000000000000],ETCBULL[213.4069856065000000],GRTBULL[7539.1810084000000000],HTBULL[14.3157260000000000],KNCBULL[0.0390255000000000],LINKBULL[1427.1255785000000000],LTCBULL[0.3344750000000000],MATICBULL[0.0143136000000000],MATICHEDGE[13.2974730000000000],MKRBULL[4.1600000000000000],OKBBULL[14.9880265000000000],SUSHIBULL[391002.6900000000000000],SXPBULL[17931 8.8212500000000000],THETABULL[1908.3271016970000000],TOMOBULL[8.6793100000000000],TRX[0.000000000000000],TRXBULL[215.1960000000000000],USDT[0.0000001105073 17],VETBULL[1570.8642155000000000],XLMBULL[687.33266400000000000],XRPBULL[142532.3691025000000000],XTZBULL[1610.1869555000000000],ZECBULL[575.2082405000000000] |
| 00973563 | USD[0.0000000083664597] |
| 00973565 | ADABULL[3.000000000000000],ATLAS[30.1831817200000000],CHZ[24.8013985715105990],HUM[14.3737833400000000],MNGO[13.8760227300000000],PAXG[0.0000000087271908],USD[0.0054083268181016] |
| 00973566 | DAWN[18.0879635000000000],USD[0.6297500000000000] |
| 00973567 | USD[25.000000000000000] |
| 00973568 | DOGE[235.4333390700000000],EUR[100.000000002250724],TRX[1.000000000000000] |
| 00973572 | AKRO[0.983600000000000],ATLAS[1279.7440000000000000],AURY[10.000000000000000],MKR[0.000998000000000],TRX[0.000001000000000],USD[11.0374557649891530],USDT[0.0023811990000000] |
| 00973577 | BTC[0.000277400000000000] |
| 00973581 | DENT[81302.2029283760000000] |
| 00973584 | USD[25.000000000000000] |
| 00973597 | DOGE[21.7707082200000000],GBP[0.0000001346425000],KIN[1.000000000000000],SAND[2.6358375000000000],USD[0.000000160667116],XRP[2.9152213400000000] |
| 00973604 | USD[0.0008225815150000] |
| 00973610 | KIN[701722.8238800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00973615 | AKRO[5.56506514000000000],AUD[00.008008020000000],BAO[22.25000000000000000],CVX[0.29662705000000000],DENT[2.00004000000000000],FTM[0.00612375000000000],GRT[48.57531330000000000],KIN[183804.01449470000000000],LUNA2[0.34583220940000000],LUNA2_LOCKED[0.80356553530000000],MAPS[0.00009190000000000],MATIC[26.53347032000000000],RSR[0.72696653000000000],SHIB[307.15221383000000000],SOL[0.00105566000000000],TRX[166.49412367000000000],UBXT[3.25000000000000000],USD[23.12756967826965648] |
| 00973636 | KIN[1.00000000000000000],TRX[0.00000100000000000],TRY[0.19748745500000000],USD[19039.20278000074100934] |
| 00973640 | ADABULL[0.00000000884550000],AMPL[0.00000000258422238],BALBULL[0.00000003000000000],BNBBULL[0.00000009290000000],BTC[0.00000009267550000],DEFIBULL[0.00000009050000000],DOGEBULL[0.00000008340000000],FTT[25.00000004000000000],HTBULL[0.00000004500000000],MATICBULL[0.00000006000000000],OKBBULL[0.00000006000000000] |
| 00973648 | EUR[10.00000000000000000] |
| 00973649 | BAO[0.00000006818800060],BAT[0.00000002142261],BNB[0.00000002022672],BTC[0.00000005344040],DENT[73.67409790057638511],DOGE[8.24048362309143886],ETH[0.00000008150522],KIN[0.00000006544166],RSR[0.00000002924990] |
| 00973656 | AKRO[17.00000000000000000],ATOMBULL[0.00000000925044888],AVAX[0.00000010726688555],BAO[4.00000000000000000],BNB[0.00000003810473],CRO[0.00000007971028],DEFIBULL[0.00000008389411445],ETH[0.00000052850773],EUR[0.00174575534115500],FTM[0.00000000000000000],USD[0.00181674927474074] |
|  | ETH[0.00189867604800000],ETHW[0.00189867604800000],USD[0.10749340314360432],USD[0.13184699830922334] |
| 00973660 | TRX[0.00000300000000000],USD[0.09366097435000000],USDT[0.00000001524589c] |
| 00973661 | BADGER[0.90002616000000000],BAO[2.00000000000000000],DOGE[114.01168027000000000],EUR[0.02747746270001424],KIN[1.00000000000000000] |
| 00973672 | USD[0.00000022707510],USDT[0.00000433621614] |
| 00973675 | AMPL[0.00000000387001100],BSVBEAR[0.00000074546966],BTC[0.00000000792671806],CUSDT[0.0000001111160000],DENT[0.00000005460736],DMG[0.00000006755794],DOGE[0.00000001612347],DOGEBEAR2021[0.00000038932992],DOGEBULL[0.00000055483606],ETCBEAR[0.00000555332078],ETCBULL[0.00000918367088],ETH[0.00000941187405],HUM0.00000009950000],KIN[0.00000005269965],MATIC[0.00000008163655],MATICBULL[0.00000004298392],MKR[0.00000007540372],OMG[0.00000011706849],SHIB[0.00000054760620],STMX[0.00000080000000],SUSHIBEAR[0.00000056093962],TRX[0.00000028000000],TRXBULL[0.00000090990000],USD[0.01357401827091],USDT[0.0000021108723],WAVES[0.0000021107943],XLMBULL[0.0000001108138],XRPBULL[0.0000000458445241],XTZBEAR[0.00000096855614] |
|  | BAO[1.00000000000000000],KIN[53312.53697665000000],SHIB[827075.57081519000000000],USD[0.00000000000004755] |
| 00973678 | ADABEAR[216800.000000000000000],ADABULL[2.3092457400000000],ALGOBULL[1057235.7000000000000],ALTBULL[0.00030000000000],ASDBULL[10.00000000000000],ATOMBULL[503.56470000000000],AURY[0.00000010000000],BALBULL[73.95330000000000000],BCHBULL[3000.25060000000000],BNB[0.00030000000000],BNBBULL[0.00069720000000],BSVBULL[200166.86000000000000],COMPBULL[20.00243000000000],DEFIBULL[1.00000000000000],DOGEBULL[58.03701417800000000],DRGNBULL[0.00480000000000],EOSBULL[30201.28300000000000],ETCBULL[25.00489460000000],ETHBULL[0.00979600000000],GRTBULL[100.4408000000000],LINKBULL[10.07988000000000],LINKBULL[0.00240000000],LUNA2[0.46155612300000000],LUNA2_LOCKED[3.46155612300000000],MKRBULL[1.07000000000000000],RUNEBULL[0.00960000000000],SUSHIBULL[1060.29900000000000],SXPBULL[50379.95900000000000],TOMOBULL[11607.8.78000000000000],TRXBULL[1.04195000000000000],UNISWAPBULL[5.00050000000000],USD[1.64460554587472144],USTC[210.00000000000000000],VETBULL[0.05866000000000],XLMBULL[20.12002900000000000],XRPBULL[3.99000000000000000],XTZBULL[20.01599000000000],ZECBULL[0.08402000000000000] |
|  | USD[83.96101085649621570000000000] |
| 00973684 |  |
| 00973686 | DOGEBULL[0.00000001170854],ETH[0.00000085020935] |
| 00973690 | SOL[0.00131351215380052],TRX[0.00001700000000000],USD[0.00497355536777],USDT[0.00000003158576] |
| 00973692 | BCH[0.00006440941516],LTC[0.14651711650000000],TRX[0.00000300000000000],USD[-0.00023941676879130],USDT[0.6051796295891986] |
| 00973700 | NFT (3686594899300095718),TSLA[0.02997000000000000],USD[0.7500000000000000] |
| 00973702 | TRX[0.00005000000000000],USD[0.09965922339853811],USDT[0.00000013542746t] |
| 00973703 | AVAX[0.00000000012884506],BTC[0.00000000000032],CRO[399.83000000000000],DAI[0.0000001000000000],DOGEBULL[0.00000003400000],FTT[0.03647934029444324],LTC[0.00688186000000000],LUNA2[0.00540176853200000],LUNA2_LOCKED[0.01260412658000000],LUNC[1176.24647070000000],MATIC[0.00000009500000],USD[0.50577492860546541],USDT[0.83486531455002682],USTC[0.00000003695800] |
| 00973706 | AVAX[1.86007058000000000],BTC[0.00000000751090668],ETHW[0.25087931000000000],EUR[0.00001498404286],FTT[0.02164627000000000],USD[0.00031614427491],USDT[0.00000018980934] |
| 00973712 | DOGEBEAR2021[0.00080000000000000],ETHBULL[0.00000006000000000],USD[0.00003473142822],USDT[0.00000007279628] |
| 00973717 | FTT[0.00000007554392],USD[0.00016468737899992],USDT[0.00000038645311] |
| 00973722 | BNB[0.00000002901859],BTC[0.00000000665000000],DOGEHEDGE[0.04054850000000000],LTC[0.00000003183050],USD[0.00000436591206300] |
| 00973725 | BAO[2.00000000000000000],FTM[0.00001744000000000],KIN[3.00000000000000000],SHIB[28206.26608129000000000],TRX[13.17362750000000000],USD[12.08096884162238781] |
| 00973731 | USD[30.00000000000000000] |
| 00973732 | COPE[0.63092500000000000],FTT[0.09231470000000000],MEDIA[0.0018442080000000],RAY[0.55831183000000000],TRX[0.00007000000000000],USDT[0.00000009539377] |
| 00973733 | BAO[1.00000000000000000],DOGE[80.60539360000000000],GBP[0.00000000104568000],KIN[1.00000000000000000] |
| 00973735 | BNB[0.00481108500000000],BTC[0.23023144700000000],CEL[0.07139746000000000],ETH[0.00054351000000000],ETHW[0.00054351000000000],USD[366034.69152859716590185] |
| 00973737 | DOGEBULL[-0.00000003100000],USD[0.10126346365324273] |
| 00973740 | DOGEBEAR[28489739.80247373000000000],USD[0.61253445000000000] |
| 00973743 | AAVE[0.00000000500000000],BNB[0.00000000875000000],BNB[0.00000002000000],BTC[0.00000000744151589],COMP[0.00000000685000000],CREAM[0.00000007500000],ETH[0.00000018501654],FTT[0.00000000000000],LTC[0.00000002500000],MKR[0.00000000000000],SOL[0.00000005000000],SUSHI[0.00000000000000],SXRP[0.00000005000000000],ALPHA[0.85050000000000],HT[0.70800000000000],LINK[0.09181000000000000],LTC[0.0043000000000],MOB[0.48136000000000],USD[0.98613909202100000],USDT[0.00000006756302],XRP[0.75780000000000] |
| 00973759 | ALGOBULL[83804074.20000000000000],BUSD[15500.0000000000000],DEFIBULL[0.00000057500000],ETHBULL[0.00000000000000],FTT[0.54717174063321224],LINKBULL[0.00000008980774],SUSHIBULL[7577919.99250000000],THETABULL[0.00000002500000],USD[929.95833386042164570000000000],USDT[0.00000001344584d] |
|  | AMZN[1.22300000000000000],BCH[0.00000004821316],BYND[213.43000000000000],DOGE[378.85614622962806461],ETHBULL[0.00000000600000],FTT[25.00000000000000],GOOGL[86.63500000000000],MATIC[0.00000063329046],SOL[0.01000000000000],SPY[8.86249988062150900],TSLA[0.00000002000000],TSLAPRE[0.00000007288959],TSM[286.62000000000000],USD[9717.36578565040398350000000000],USDT[0.00000120087039],XAUT[1.74046975643907000] |
|  | TRX[100.00000100000000],XRP[130.05000000000000] |
| 00973762 | BNB[0.00000000872771.20],ETH[0.00000005921052],FTT[0.00000003114710],RAY[0.00000007200000],SOL[0.00474000000000],SRM[0.00477040000000],SRM_LOCKED[0.01919264000000000],USD[0.00000004266984],USDT[0.00000006000000] |
| 00973766 | USD[0.00000001546103],USDT[14.74774445000000000] |
| 00973778 | BUSD[91.08024914000000000],CHZ[30.00000000000000],FTM[27.66034062000000000],LINK[0.00000046450900],RAY[13.05478259888100000],SOL[0.00000100000000],TRX[0.00002200000000000],USD[0.00476167234484671],USDT[0.00000010397393392] |
|  | DOGE[0.00000035100000],LRC[0.00000001525886080],USD[412.85024825131117340] |
| 00973779 | LTC[0.02728770000000000],USD[2.77437816727200000] |
| 00973780 | ETH[0.00000005000000000],FTT[37.58333521460087600],GBP[0.00286634002836693],RUNE[0.07818800000000000],SOL[6.62783320540000000],SRM[52.00000000000000000],TRX[0.00004000000000000],USD[1.33649431117425320],USDT[1.10298261201023270] |
| 00973783 | CRO[120.00000000000000000],LUNA2[0.00418792663700000],LUNC[41.11000000000000000],TRX[0.00162000000000000],USD[0.00000143193986],USDT[11.81983557767918640] |
| 00973787 | DOGE[1.99810000000000000],USD[17.04020378777700000] |
| 00973792 | KIN[1421.72600000000000000],USD[0.23198112000000000] |
| 00973795 | BTC[0.00000003840813940],DOGE[0.00000000699145],USDT[0.00038140019578715] |
| 00973796 | BAO[2.00000000000000000],BTC[0.00009010900000000],CAD[0.00000632491937],DENT[1.00000000000000],KIN[1.00000000000000000],SOL[0.78456308000000000],USD[0.02008628354220t] |
| 00973797 | BTC[0.00000814000000000],USD[-0.08224068750479C] |
| 00973798 | AXS[0.00000024500000],AXS[0.00041980000000],BNBBULL[0.00000000000000],BTC[0.00000001470000],BULL[0.00000002147000],DOGEBULL[0.00000047000000],ETHBULL[0.00000089500000],FTT[0.00000001000000],USD[0.04220296271689230],USDT[0.00000180197167] |
| 00973805 | USDT[2.68661065000000000] |
| 00973807 | KIN[0.57041618000000000],TRX[0.00000030000000000],USD[0.0139500017943904] |
| 00973811 | BTC[0.00002254600000000],USD[0.28256533150000000] |
| 00973813 | RAY[0.00000008238310],USD[0.85093695279322020] |
| 00973814 | TRX[0.00000300000000000],USD[0.00000013716668224],USDT[0.00000007690716t] |

Schedule F Part 2: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00973819 | ADABULL[0.000000000300000000],ALGOBULL[75850000.000000000000000],ATOMBULL[8106.000000000000000],BNBBULL[0.525300000000000],BSVBEAR[9560000.000000042884992],BSVBULL[24500000.000000000000000],DOGEBULL[8.026000014651424],ETHBULL[1.606771811000000000],FTT[0.000000045054200],LINKBULL[343.3000000000000000],MATICBULL[1273.000000003226140],USD[0.267452532001330],USDT[0.002111007829014],XRPBEAR[661000000.000000000000000],XRPBULL[1870.000000000000000] |
| 00973822 | TRX[0.000004000000000] |
| 00973835 | BAO[200080.989700000000000],BTC[0.000000025417660],FTT[0.123949011083658],OXY[47.969037600000000],RAY[15.773758400000000],STEP[271.449118000000000],USD[98.145913421178911],USDT[0.000000006760814] |
| 00973835 | BTC[0.000000094574326],FTT[50.283840553326028],LUNA2[0.013777134300000],LUNA2_LOCKED[0.032146640700000],USD[6107.179884504252340000000000] |
| 00973846 | KIN[6405513.000000000000000],RAY[3.999200000000000],USD[7.175861660189755] |
| 00973847 | BTC[0.000000600000000],USD[0.001930570221436] |
| 00973848 | USD[0.335490969044762] |
| 00973850 | RAY[0.159139890000000],TRX[0.000030000000000],USD[0.000000025000000],USDT[0.000000070303046] |
| 00973853 | BTC[0.000520370000000],USD[-2.909146291134688] |
| 00973861 | ADABULL[0.000074372000000],BTC[0.000000096338600],DOGEBULL[0.046473999400000],ETH[0.479377740000000],ETHW[0.008334000000000],USD[30.379905280762205],XRPBULL[0.065900000000000] |
| 00973864 | ETH[0.000000047484065],USD[0.028871388545246],VETBULL[0.000004000000000] |
| 00973867 | TRX[0.000004000000000],USD[0.018155895827344],USDT[0.011928345849538] |
| 00973868 | ADABULL[0.000000056000000],APE[0.096600000000000],AUDIO[0.980980000000000],BCHBULL[0.000000082000000],BEAR[0.000000017500344],BNB[0.000000084634354],BNBBEAR[3415726.000000000000000],BNBBULL[0.000000469740600],BTC[0.000000006852706],BULL[0.000000062224560],COMP[0.000000000966396],DOGE[0.000000020212170],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000708078601379],ETH[0.000000023860100],ETHBULL[0.000394038547584],EXCHBULL[0.000000007500000],FTM[0.000000058198536],FTT[0.048061373478085],KNC[0.845409409755669],LEO[-0.0001585348999131],LINK[0.000000336064700],LINKBULL[0.000000065000000],LTC[0.000000032932500],LTCBULL[0.000000121200],MATIC[0.0025195888846520],RUNE[0.072646810534330],SOL[-0.0023248956021335],SPELL[85.236600000000000],SRM[0.916200000000000],THETABULL[0.000000074699542],UNISWAPBULL[0.000000095351760],USD[0.000000016517284],USDT[2.190851237349320] |
| 00973869 | BTC[0.000000007000000],USD[0.000000010081698],USD[0.000000004704400] |
| 00973878 | BTC[0.000938820000000],DOGE[0.753950000000000],ETH[0.480418761520260],ETHW[0.480418746520260],SHIB[98869.500000000000000],USD[1.934540614500000],USD[0.232941985137500] |
| 00973887 | DOGE[2520.173114102100966],ETH[0.000594140000000],ETHW[0.000594140000000],SHIB[10848603.047449733156410],USD[0.000364737007996] |
| 00973888 | EUR[0.000000060207368],FTT[25.073921380000000],SRM[570.908040000000000],USD[0.326580401783376] |
| 00973897 | BTC[0.041800000000000],ETH[0.452000000000000],ETHW[0.452000000000000],USD[293.044192260000000] |
| 00973899 | BAO[1.000000000000000],DOGE[0.000000005710205],GBP[0.000000089674687],KIN[3.000000000000000] |
| 00973901 | DOGE[0.000000006433700],USD[0.000000014645128] |
| 00973905 | ATLAS[2780.203788000000000],BTT[4400000000.000000000000000],DENT[499.650000000000000],DOGE[0.000000075110368],FTT[0.000000001733816],RAY[10.003951200000000],RUNE[1.611892740000000],USD[-0.490387617550123],USDT[0.000000079241572] |
| 00973909 | TRX[0.000003000000000],USD[0.443510167850000],USDT[710.902577015858150] |
| 00973911 | TRX[0.000004000000000] |
| 00973916 | CONV[9815.366000000000000],USD[0.554335380000000],USDT[0.000000012603762] |
| 00973917 | BTC[0.000087120000000],CONV[9.069000000000000],KIN[9881.000000000000000],LUA[0.095400000000000],MAPS[0.974100000000000],RAY[0.965700000000000],TRX[0.000004000000000],USD[0.003488297200000],USDT[0.000000025000000] |
| 00973923 | ETH[0.000000195648565],USD[0.008005931794141] |
| 00973927 | BAO[1.000000000000000],CHZ[375.548919600000000],EUR[139.741954762026105],FIDA[1.041536060000000],RSR[1.000000000000000] |
| 00973936 | USDT[0.000000008762423] |
| 00973938 | BTC[0.000099930000000],LTC[0.008371470000000],USD[840.688245432300766900000000] |
| 00973940 | USD[25.000000000000000] |
| 00973942 | ASDBULL[2.068551000000000],EOSBULL[1673.808200000000000],KNCBULL[0.008412000000000],LINKBULL[5.000000000000000],MATICBULL[22.700000000000000],OKBBULL[0.738000000000000],SXPBULL[428.183208000000000],TRX[0.000001000000000],USD[0.068890025902877],USDT[0.000000029403244],VETBULL[13.170000000000000],XRPBULL[86.717541760000000] |
| 00973948 | TRX[0.000002000000000],USDT[0.000018159111159] |
| 00973952 | ADABULL[0.000006733000000],BNB[0.000000100000000],BTC[0.000000086950357],DOGEBULL[0.000093490000000],ETH[0.000000004113285],MATIC[0.000000050000000],MBS[0.000000037638721],TRX[0.110894000000000],USD[0.000000221441061],USDT[0.000000094310035],XRPBULL[0.821500000000000] |
| 00973953 | BTC[0.000200000000000],FTT[0.097154600000000],TRX[0.000006000000000],USD[-1.880210167919434],USDT[0.008369000000000] |
| 00973955 | BAO[1.000000000000000],DOGE[125.349568229046720],ETH[0.000000075484913],EUR[0.000029706692890],KIN[1.000000000000000] |
| 00973956 | ATOMBULL[0.008834500000000],BNBBULL[0.000098308000000],BULL[0.000005722300000],DOGEBULL[0.000006950800000],ETHBULL[0.000078724000000],LTCBULL[0.008683300000000],USD[0.008797970386612] |
| 00973969 | ALGOBULL[39972.000000000000000],ASDBULL[0.000000048000000],ATOMBULL[0.999801150000000],AURY[0.000000003155181],BNBBULL[0.000000066560000],BULL[0.000008663000],DFL[0.000000009578310],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000008460000],DYDX[0.000000062306400],ETHBULL[0.000000610000000],FTT[0.000000008365655],GALA[0.000000053795000],MAID[0.000000001070000],MATICBULL[0.002100000000000],MBS[0.000000045291768],SLND[5.705514573341250],SOL[0.000000113516703],TULIP[0.000000016577400],USD[0.000000000000000],USDT[52.935137101293868] |
| 00973972 | BTC[0.006277514301300],CHZ[224.364066753000000],ETH[0.010146794810900],ETHW[0.010146794810900],FTT[38.459908704000000],KIN[29987.400000000000000],LTC[1.199424000000000],TRX[258.540343680000000],USD[0.135141110000000] |
| 00973975 | AKRO[3.000000000000000],BAO[25.000000000000000],DENT[7.000000000000000],DOGE[1907.738008780000000],EUR[0.720606050512304],KIN[20.000000000000000],UBXT[2.000000000000000] |
| 00973986 | ATLAS[9.479400000000000],TRX[0.000001000000000],USD[0.081213158400000] |
| 00973990 | AKRO[8.000000000000000],AUD[0.000000128204368],BAO[11.000000000000000],BF_POINT[20.000000000000000],CHZ[3.028324510000000],CRO[347.577900980000000],DENT[3.000000000000000],ETHW[1.423484560000000],FTM[0.002255910000000],HOLY[0.000000966000000],HXRO[1.000000000000000],KIN[13.000000000000000],MATIC[0.005329900000000],MNGO[0.664211630000000],RSR[4.000000000000000],SECO[0.000096900000000],SHIB[128.192395980000000],SOL[17.575337950000000],UBXT[4.000000000000000],USD[0.000035385959],USDT[0.003217595463755],XRP[1260.397555840000000] |
| 00973993 | BNB[0.000000009837374],DOGE[20096.181000003867433],USD[1550.644531136120520] |
| 00973995 | USD[25.000000000000000] |
| 00973997 | FTT[0.026865560378000],LUNA2[0.000000310903997],LUNA2_LOCKED[0.000000725442661],LUNC[0.006770000000000],USD[0.042149457125841],USDT[0.000000049668388] |
| 00974001 | FRONT[0.939358870000000],USD[0.224117646340000],USDT[0.000000029264020] |
| 00974005 | DOGEBEAR2021[0.421574348000000],USD[0.191441000000000] |
| 00974006 | TRX[0.000002000000000],USD[0.000000099232312],USDT[0.000000099914706] |
| 00974008 | BTC[0.000006800000000],USD[-0.001914540359744] |
| 00974009 | BTC[0.000189632991780],TOMO[0.000000007898429e],TRX[0.000004000000000],USD[0.003168813470000],USDT[0.000000338750376] |
| 00974011 | ATLAS[14966.205700000000000],FTT[0.064109720000000],TRX[0.000174700000000],USD[-0.462745299143939e],USDT[3.706385201040300] |
| 00974019 | ASD[67.635507634365970],TRX[0.000003000000000],USD[0.054851386937126e],USDT[0.004700000000000],XLMBULL[0.000000025000000] |
| 00974027 | TRX[0.000002000000000],USD[0.000001262698226] |
| 00974031 | BTC[0.000000025967004],ETH[0.000000062800000],USD[-0.292436919199218e],XRP[4.410000000000000] |
| 00974036 | APT[0.041999990000000] |
| 00974037 | TRX[0.000028000000000],USD[0.008113778375660],USDT[0.000000066752778] |
| 00974039 | TRX[0.000779000000000],USD[0.003516842164524],USDT[0.000000454474430] |
| 00974044 | ATLAS[2.692176040000000],CONV[9.905000000000000],GODS[0.096124000000000],GRT[0.743120000000000],REEF[9.226700000000000],STEP[0.013664000000000],TRX[0.000002000000000],USD[-0.010405664155983],USDT[0.000000070298752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00974050 | TRX[0.000001000000000],USD[0.0096484996257334],USDT[0.0000000076960792] |
| 00974052 | TRX[0.000050000000000],USD[2.571323573729978 2],USDT[0.0000000044012316] |
| 00974058 | TRX[0.000001000000000],USD[0.000000150199416],USDT[0.0000012095504] |
| 00974063 | SXP[0.087099000000000],TRX[0.000020000000000] |
| 00974064 | BNB[0.000923530000000],BTC[0.000000024374860],ETH[0.000000020740294],TRX[0.000050000000000],USD[-0.1577186415086448],USDT[0.0032007200000000] |
| 00974065 | TRX[0.000010000000000] |
| 00974069 | PERP[0.000000005000000000],TONCOIN[0.055000000000000],USD[0.0000000084857903] |
| 00974073 | ADABULL[0.19700775515500 00],ATLAS[2.0966471100000000],BNBBULL[0.0000000082500000],DOGEBULL[0.000000057800000],ETCBULL[0.0000000075000000],ETH[0.000000009416893],ETHBULL[0.0000740790500000],ETHW[0.0000000077545801],LINKBULL[0.000000040000000],LTC[0.0006954400000000],MATICBULL[1137.9696220 050000000],MNGO[5.3383102900000000],OKBBULL[0.0000000038000000],SOL[0.000000007000000],THETABULL[0.0000000016800000],UNISWAPBULL[0.0000000012000000],USD[-0.0120957690407000],USDT[0.0000001479470910000],VETBULL[0.0000000100000000],XLMBULL[0.0000030350000000],XRPBULL[35129.06830000000000000] |
| 00974076 | SOL[0.170000000000000],USDT[0.0303499535449262] |
| 00974077 | TRX[0.000009000000000],USD[0.000000069633954],USDT[0.0000000091308265] |
| 00974081 | TRX[0.000003000000000],USD[-1.0829479530899174],USDT[1.8295242777249553] |
| 00974086 | FTT[0.0000000039838194],USD[1.1490265541763057],USDT[0.0000000181459444] |
| 00974088 | TRX[0.000001000000000],USD[0.0743151570104458],USDT[0.7272050871013520] |
| 00974091 | TRX[0.000010000000000] |
| 00974093 | IMX[81.7832000000000000],OXY[0.9434000000000000],TRX[0.000060000000000],USD[27.1788100766268708],USDT[1.2425424058437075] |
| 00974097 | TRX[0.000010000000000] |
| 00974099 | ATLAS[2605227.7829423700000000],POLIS[0.7246376800000000],USD[6.5396400260000000] |
| 00974100 | CRO[2008.6947000000000000],FTT[0.1580780830512572],TRX[0.000007000000000],USD[1.8546475533649175],USDC[24.9392273500000000] |
| 00974101 | TRX[0.000002000000000] |
| 00974103 | USD[0.086002313641420 2],USDT[0.1045114027310418] |
| 00974105 | USD[-1.4355760912031914],USDT[1.6200000000000000] |
| 00974126 | ALGOBULL[400000.0000000000956972],ASDBULL[1.0000000000000000],ATOMBULL[11.1000000000000000],BALBULL[1.0000000020000000],BCHBULL[300.0000000084804469],BEAR[0.0000000017068051],BNB[0.0000000048771428],BSVBULL[2881.7151950100000000],COMPBULL[1.0000000000000000],DOGEBULL[0.0000000068128030],EOSBULL[18.9573247990000000],ETCBULL[1.0000000024269 6],ETH[0.000000027187744],ETHBULL[0.0000000842626692],FTTB[0.000000079418105],GBP[0.0017140624847701],GRTBULL[1.000000000000000],HNT[0.0000000024000363],KNCBULL[2.000000006000000],LINKBULL[1.0000000060000000],LTCBULL[3.0000000095552800],MANA[0.000000098567625],MATIC[0.0000000047887022],MATICBULL[2.8969974203501775],NFT [5482053697826937321],SHIB[0.000000023499954],SUSHIBULL[207.0000000000000000],SXPBULL[2.5457085600000000],THETABULL[0.0000000842258372],TOMOBULL[734.0000000050737144],TRX[0.000070000000000],TRXBULL[1.0000000000000000],USD[0.000000116802740],USDT[0.0000001580116005],VETBULL[4.0000000087843461],XLMBULL[1.000000006237907],XRPD[0.000000081524110],XRPBULL[163676.0213659880021197],XTZBULL[1.0000000000000000],ZECBULL[1.0000000060000000] |
| 00974127 | BAO[0.0868000700000000],CAD[0.000001578173805],SOL[0.0179791300000000],USD[0.0100000000037300] |
| 00974130 | DOGE[0.000000057803200] |
| 00974132 | FTT[25.2950000000000000],TRX[0.000010000000000] |
| 00974136 | USD[25.0000000000000000] |
| 00974145 | DOGE[28.4132487800000000],KIN[1.0000000000000000],USD[0.7100000069368391] |
| 00974148 | TRX[0.000004000000000],USD[0.0009334685000922],USDT[0.0000000082453419] |
| 00974152 | USD[25.0000000000000000] |
| 00974154 | BTC[0.0000000028747150],TRX[0.000001000000000],USD[0.0000001140674055],USDT[0.0000000042382504] |
| 00974157 | AUDIO[1.0274219600000000],BAT[4.0000000000000000],BF_POINT[300.0000000000000000],DENT[5.0000000000000000],DYDX[0.0010293800000000],EUR[0.2615622568129646],GBP[0.0000000097622598],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.000000004559 3513] |
| 00974159 | ATLAS[2007.9092881200000000],MNGO[1569.2989000000000000],POLIS[221.0022433000000000],SOL[0.0089606000000000],TRX[0.000001000000000],USD[0.0071177494150000],USDT[0.0000000056250000] |
| 00974164 | SXPBULL[16.1060490000000000],USD[0.1076524250000000] |
| 00974166 | BNBBULL[0.0000000075691960],BTC[0.0000263089845880],EOSBULL[0.0000000026000000],ETH[0.0000000063496000],ETHW[0.0000000063496000],FTT[0.0000000019377926],MOB[0.0000000041740560],USD[-0.1828551546696681] |
| 00974167 | TRX[0.000006000000000],USD[0.0012379900000000],USDT[0.0000000038638640] |
| 00974176 | ETH[0.0001787500000000],ETHW[0.0001787500000000],FTT[0.0000095000000000],GBP[0.0000001994710 59],MATIC[0.0207970900000000],SOL[0.0000090000000000],USD[0.9859091375124177],USDT[0.0093542090352023],XRP[0.1697362900000000] |
| 00974178 | ETH[0.0000000078760000],FTT[0.1149627496790956],USD[0.1110301242129816],USDT[0.0000000078301462] |
| 00974180 | USD[0.1292795584000000] |
| 00974184 | TRX[0.000005000000000],USDT[0.0000000811501528] |
| 00974185 | TRX[0.000001000000000],USD[-5.3961666987427626],USDT[5.9900000000000000] |
| 00974186 | BTC[0.0050549378439427],DOGE[0.0000000086458696],ETH[0.0000000021386949],FTM[0.0000000032232890],RUNE[0.0000000018242418],SPELL[0.0000000001000000],USD[0.0001073465097402],XRP[0.0000000087582124] |
| 00974187 | BTC[0.0070332000000000],ETH[0.5620000000000000],FTT[129.9748000000000000],LTC[0.0098736000000000],SRM[257.0000000000000000],USD[754.3090723809011560] |
| 00974188 | ALTBULL[0.3039954800000000],DOT[34.6995538000000000],ETH[0.7911630580000000],ETHBULL[156.8760051344000000],FTT[0.8171653860000000],FTT[19.6698176826458440],GALA[8747.3935800000000000],LINK[164.9962946000000000],SAND[307.8455120000000000],USD[177.7046803483100000] |
| 00974196 | BTC[0.0000000010000000],ETH[0.0000000082500000],LTC[0.000000039718366],USD[1.4556005286205940] |
| 00974199 | TRX[0.000020000000000] |
| 00974200 | TRX[0.000004000000000],USD[-40.0181838235800000],USDT[64.9400000000000000] |
| 00974205 | TRX[0.000009100000000],USD[-0.0000000432925629],USDT[-0.0000000000220175] |
| 00974210 | BULLSHIT[0.0000966000000000],DOGEBEAR2021[0.0009690000000000],USD[1.1219289899681282] |
| 00974223 | DOGE[0.0000000048541500] |
| 00974225 | BNB[0.0822720531447284],BTC[0.0036992200000000],DOGE[0.0000000049150000],ETH[0.0125660000000000],ETHW[0.0125660000000000] |
| 00974226 | FTT[0.0000000076170319],MATICBEAR2021[0.0000000033808000],SXPBULL[12867.8929460000000000],USD[0.0386030648181230],USDT[0.0000070011378214] |
| 00974232 | FRONT[0.0000000047213100],USD[0.0000001245101116],USDT[0.0000001339149934],XRP[0.0000000055755175] |
| 00974234 | FIDA[98.8129815940791348],TRX[0.000040000000000],USDT[0.0000000028120205] |
| 00974235 | TRX[0.000001000000000] |
| 00974241 | ALGOBULL[10241.9546362100000000],BSVBULL[109.9230000000000000],EOSBULL[20.9908000000000000],SHIB[99930.0000000000000000],SUSHIBULL[26.9946000000000000],USD[0.0770000073026877] |
| 00974250 | KIN[7368.0000000000000000],RAY[0.7739000000000000],TRX[0.000040000000000],USD[1.6373841505000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00974255 | ALGOBULL[0.00000050000000],BNBBULL[0.0000000050000000],COMPBULL[20.03202380000000],CONV[7.28300000000000],DEFIBULL[0.00000005000000],DOGEBULL[0.07883729000000],EOSBULL[98.71750000000000],ETCBULL[5.00187650000000],ETHBULL[0.00000085000000],GRTBULL[0.03709100000000],HTBULL[0.03106988000000000],LUNA2[5.00473960800000000],LUNA2_LOCKED[11.67772570000000000],LUNC[1089792.58644270000000000],MATICBULL[0.03570050000000000],SUSHIBULL[199.11650000000000000],SXPBULL[0.84040000000000000],THETABULL[4540.18830230750000000],TOMOBULL[80.00000000000000000],TRX[0.00033800000000000],USDT[0.00000000000000000],UNISWAPBULL[0.00000300000000000],USDI-73.76268335383841301,USDT[0.00000001844212981,VETBULL[20.07830455000000000] |
| 00974258 | EUR[1.00000000000000000] |
| 00974259 | TRX[0.00000600000000000],USD[-0.08725176218441465],USDT[0.25017800000000000],XLMBULL[0.00009519300000000] |
| 00974271 | FTT[0.04217182966704426],USD[0.00000128680028B],USDT[0.00000002352528849] |
| 00974272 | ATLAS[0.00000000335077441,BNB[0.00306807735727181,GOG[26.00000000000000000],HNT[1.08405949958475881,POLIS[0.00000000623400001,USD[0.00000011117436930] |
| 00974278 | MOB[1.00000000000000000] |
| 00974279 | BNB[0.00525240000000000],RUNE[0.01914892056468501,USD[-0.91841454539909341,XRP[0.000000008847527] |
| 00974283 | SHIB[1.36639362180000001,USD[1.5494896118268470] |
| 00974285 | APT[7.00000000000000001,AVAX[0.00000003487435441,BAB[40.0000000500000000],BNB[1.39517590075094161,BTC[0.13587629918607],DOGE[926.44896000000000000],ENS[0.00020609040000000],ETH[0.50247466945000000],ETHW[0.00026383001075001,FTT[0.04389634237802341,LUNA2[0.71877137410000000],LUNA2_LOCKED[1.67773320600000000],LUNC[127839.98000000000000000],SOL[0.00000003000000000],TRX[424.55825300000000000],USD[0.735804199814462231,USDT[951.82499428073343591] |
| 00974295 | ETH[0.00250000000000000],ETHW[0.00250000000000000],USD[-1.9534447340074310] |
| 00974296 | ETH[0.89082180000000000],GBP[2.8925434156419900],OXY[0.82380000000000000],USD[0.00480389006637251,USDT[1.260530964372310] |
| 00974298 | USD[20.00000000000000000] |
| 00974303 | USD[0.0335743595743223],USDT[0.0000166204751566] |
| 00974305 | DOGE[0.00000007242890001,USD[0.003995005290477701,USDT[1.00000000776543921] |
| 00974306 | CLV[0.08220000000000000],HMT[0.21666665000000000],NFT (299302523627075557)[1],NFT (478129563789523400)[1],USD[0.00740652790000001] |
| 00974308 | DOGEBEAR2021[0.33277855500000001,USD[0.15660000000000001] |
| 00974314 | ALGOBEAR[1998600.0000000000000001,ALGOBULL[99930.0000000000000001,ATOMBEAR[19986.0000000000000001,BNBBEAR[999800.0000000000000001,BSVBEAR[14989.5000000000000001,BSVBULL[349.7550000000000001,COMPBEAR[29979.0000000000000001,LINKBEAR[99930.0000000000000001,SUSHIBEAR[199860.0000000000000001,USD[0.00000000000000001,SXPBULL[2.69110000000000001,TRX[0.0000000000000001,TRXBEAR[99930.0000000000000001,USDBULL[0.02694382960000001,USDT[0.00020000000000001,VETBEAR[9993.0000000000000001] |
| 00974316 | TRX[0.00078500000000000],USD[-0.08926734762983601,USDT[4.48000100000000000] |
| 00974317 | FTT[0.02544558000000000],USD[0.04434960473076],USDT[4.08741907474960541] |
| 00974318 | BTC[0.01509134339344721,ETH[0.19363635680000001,ETHW[0.19363635680000001,FTT[0.00000000044540001,GALFAN[0.09898000000000001,RUNE[34.19730760000000000],SOL[5.94563366159050311,SRM[51.71293414000000000],SUSHI[18.48743850000000001,USD[245.92849908981321241] |
| 00974319 | BAO[67120.78033460000000000],BTC[0.00649390000000001,CONV[235.31691911000000000],DENT[8010.22442027000000000],DOGE[1744.18247547000000000],ETH[0.03625061689024],ETHW[0.00358399168902471,EUR[0.78973058216175691,FTM[10.49704832000000000],KIN[1442425.68410600000000000],SAND[13.99967044000000000],SHIB[3872677.77238554000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00974320 | TRX[0.00001000000000000],USDT[0.00000115639382B6] |
| 00974323 | BNBBULL[0.00000009400000001,ETH[0.00000003400000001,KNCBULL[0.00000005297312],SUSHIBULL[488.45278109384926831,USD[0.00258144560000001,USDT[0.00001168246974641,VETBULL[0.00000003840336] |
| 00974324 | USD[26.46215849000000000] |
| 00974327 | TRX[0.00006000000000000],USD[0.05549140600000000] |
| 00974330 | BTC[0.00000007553398B],ETH[0.00000007335915],FTT[0.03397362953000001,USD[-0.15787276980651461,XRP[1.66300526256851891] |
| 00974332 | BNBBULL[1.00000003600000001,BTC[0.01413626513620501,DOGE[0.67465500000000001,DOGEBULL[-0.00000003500000001,ETHW[0.20096700000000001,HXRO[0.19601500000000001,LTC[0.00442569000000001,SOL[0.00458569232558961,USDT[0.02201712960000001] |
| 00974341 | TRX[0.00001000000000000] |
| 00974353 | BB[0.00000002000000001,BNB[0.00000000915660271,BTC[0.00043117868621],CRON[0.00000015747917],ETH[0.00993548351062],ETHW[0.00993548351062],EUR[0.65200000000000001,FTT[0.00000007195623],JOE[0.95649000000000001,MATIC[0.00000087638151],SHIB[93996.00000000000001,SOL[0.00000005000000001,TLRY[0.00000008000000001,TRX[0.00098200816728991,TSLA[0.02957375195566401,TSLAPRE[0.00000000158391Z],UNI[0.00000001500000001,USD[743.96711842339306B],USDT[2644.07924815234227131,XRP[0.2895900000000000] |
| 00974355 | TRX[0.00000600000000000] |
| 00974356 | ADABULL[10.14000008250000001,ALGOBULL[1328300000.00000000000000001,BTC[0.000035480000000001,BULL[0.00000004310000001,ETH[0.40232907000000001,ETHBULL[1.29600000100000001,ETHW[0.00000007298043S],FTT[0.09405423565752601,LRC[611.37300000000000001,SHIB[8896874.50000000000001,USD[1194.14185041847193100000000001,USDT[2.44735163015016426] |
| 00974360 | ADABULL[0.00008210500000001,ALGOBULL[27043000.00000000000000001,ATOMBULL[7720.00000000000000001,BNBBULL[0.00028455000000001,BTC[0.00000004700000001,BULL[0.00084600000000001,DOGEBULL[0.00570066200000001,ETHBULL[0.00386125600000001,FTT[0.01910540282580511,LINKBULL[0.30000000000000001,MATICBULL[1.87741000000000001,SUSHIBULL[11130334.38200000000000001,USD[587.33350759081441651,USDT[0.06626120000000001,VETBULL[7.19011600000000001,XRPBULL[1948.39660000000000001,SXP[0.06202000000000001,TRX[0.00004000000000001,USD[0.00000003035921Z],USDT[1.75161066272443351] |
| 00974362 | TRX[0.00002000000000000],USDT[11.00000000000000000] |
| 00974364 | IMX[0.08145600000000000],TRX[0.00000400000000000],USD[0.0877321167634752],USDT[0.00000016296252B] |
| 00974365 | BNB[0.00000004054521S],BOBA[0.10168930000000001,COPE[0.00000000896000001,LTC[0.00000007792441],OMG[0.00000004135240Z],USD[0.00000429707199971,USDT[0.81728490683377B0] |
| 00974366 | USD[25.00000000000000000] |
| 00974376 | USD[25.00000000000000000] |
| 00974385 | BCH[0.00000000695010],DOGE[149.63290509635000000],ETH[0.00000008640988B],LTC[0.00000005600000001,USD[0.00000005267924D] |
| 00974388 | ADABULL[0.00000008400000001,BCH[0.00011077494472991,BTC[0.00000000612198151,DOGE[0.00000000446610801,DOGEBEAR2021[0.00000001250000001,DOGEBULL[0.00000087643397],ETHBULL[0.00000029250690],FTT[0.00000000730496],LINKBULL[0.00000005808000001,LTCBEAR[0.00000016514509],LTCBULL[1739.46890037261406481,SLSHIB[0.00000000916290],USD[0.04314078860224771,USDT[0.00000000767161912391,XRPBEAR[0.00000007084567],XRPBULL[0.00000049452229] |
| 00974388 | FTT[0.01815899886965655],USD[0.00898789850000000],USDT[0.00000000619139884] |
| 00974399 | TRX[0.00000200000000000],USD[20.00000000000000000],USDT[0.2022719025000000] |
| 00974405 | USD[0.00035307412607B6] |
| 00974410 | USDT[0.00000004874260D] |
| 00974414 | TRX[0.00001000000000000],USD[0.0401393299050000] |
| 00974415 | TRX[0.00000600000000000],USDT[0.00000091148745] |
| 00974418 | USD[0.25029016600000000],USDT[0.00000000320498] |
| 00974421 | DOGE[0.00000004852521],LINK[0.00000000933210],LTC[0.00000004786058Z],TRX[0.00000000693061116] |
| 00974427 | BNB[0.06910474000000000],BTC[0.00324087000000001,DOGE[71.98760000000000001,ETH[0.02278134000000000],ETHW[0.02278254000000001,FTT[1.99994000000000000],SOL[0.25000000000000001,USD[9.43407874923637291] |
| 00974431 | BTC[0.00007235821500],LTC[0.03207128000000000],USD[1.2111574506996988] |
| 00974433 | BRZ[38.39000000000000000],USD[0.48480344010000000000000000] |
| 00974438 | FIDA[0.00000000400000001,LTC[0.00000000987226461,USD[0.00000000238131451] |
| 00974440 | CLV[0.02959999000000000],USD[0.09629385820000001] |
| 00974448 | TRX[0.00006000000000000],USD[0.0147281783767667],USDT[0.00198178491452] |
| 00974450 | ATLAS[500.00000000000000001,TRX[0.00002000000000001,USD[1.05704803593750001,USDT[1.41286211316515951] |
| 00974452 | BEAR[27.85000000000000000],TRX[0.00001000000000001,USD[0.12201092225000001,USDT[0.01760900000000001,XRPBULL[721.64643750000000001] |
| 00974455 | TRX[0.00001300000000000] |
| 00974456 | BNB[0.00099700000000000],COIN[0.00079000000000001,COPE[0.91754000000000001,DOGE[0.28444015000000001,EUR[0.75820000000000001,FTT[0.09408000000000001,SHIB[70650.00000000000001,TRX[0.00001000000000001,USD[0.02112250695753626],USDT[0.67331150367716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00974461 | BAO[3.000000000000000000],DENT[1.000000000000000],EUR[0.000002527063757],FTT[0.0002657997347025],TRX[0.000000003600000],USD[0.000000006453248],USDT[0.000000045000000] |
| 00974463 | TRX[0.000002000000000],USD[-0.162939972895398],USDT[0.9957343123272800] |
| 00974469 | HXRO[1.000000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000032770567 3858] |
| 00974474 | KIN[1.000000000000000],SOL[0.000000100000000],USD[0.000000015552 9029] |
| 00974481 | BTC[0.000000009442446],DOGE[0.000000009759212T],USD[0.000000005 3733889] |
| 00974482 | AUD[0.103000006683908],BTC[0.27921944000000000],BULL[0.000000016500000],DOGEBULL[0.000000090115000],ETHBULL[0.000000000950000],FTT[0.0000000660000 00],SOL[0.0210566356494861],SRM[0.881896390000000],SRM_LOCKED[2.842775280000000],USDT[15.0344159528054451] |
| 00974483 | DOGEBULL[0.000585898000000],LINK[1.399020000000000],MATIC[56.958000000000000],MATICBULL[0.2578194000000000],TRX[132.913903000000000],USD[5.516921106400 0000],USDT[53.3357400000000000] |
| 00974485 | UBXT[0.783400000000000],USDT[0.000000009535 0000] |
| 00974486 | BTC[0.000000045000000],ETH[0.0002045974272268],ETHBULL[0.000000033500000],ETHW[0.0002045974272268],SOL[0.0064588773137200],USD[-0.000001 2988186872],USDT[0.000000047025958] |
| 00974498 | BNB[0.000000148930000],GENE[0.000000074411100],SOL[-0.000000068479700],TRX[0.000000004000000],USD[0.0000000782074 53],USDT[0.000000043318703] |
| 00974502 | TRX[0.000001000000000],USDT[0.0000000581091 70] |
| 00974504 | DOGEBULL[0.000000075000000],USD[0.0000000252 97000] |
| 00974505 | ATLAS[3289.374900000000000],USD[1.22952046000 0000],USDT[0.0000000584486 72] |
| 00974507 | EUR[0.000241990373188],SHIB[11223568.395293400 5618003] |
| 00974513 | BOBA[0.0085127700000000],FTT[0.094680000000000],LTC[0.0067537500000000],OMG[0.0085127732253342],RAY[1.413044330000000],USD[8.7875157716778587] |
| 00974519 | USD[25.000000000000000] |
| 00974522 | ETH[0.000000006267200],FTT[0.000000027559600],SOL[0.150000000000000],TRX[0.000788000000000],USD[2.007125382203 1854],USDT[0.000000009640265] |
| 00974524 | BAO[1.000000000000000],CAD[0.000003614180490 8],KIN[2.000000000000000] |
| 00974525 | BAO[1.000000000000000],BNB[0.009910118133904 03],EUR[0.000133934579180 7],SOL[0.000000003649881],STEP[0.000000005542651 4],USD[0.000000098015409] |
| 00974528 | TRX[0.000022000000000],USD[-0.382714964130665 7],USDT[0.431369911451 6472] |
| 00974536 | BAO[1.000000000000000],BTC[0.553021780000000],FTT[25.037189770000000],USD[0.000001514760205],USDT[0.000000098397857] |
| 00974540 | BTC[0.000000784358230 8],LTC[0.000000031200000],TRX[2.998000000000000],USD[25.000000049576407 84],USDT[0.000000004750646 0] |
| 00974545 | AAVE[0.000000006819640],AGLD[0.000000020000000],AKRO[1642.995600000000000],ATLAS[0.000000084000000],AUDIO[1.091834554588 0661],AVAX[0.098680000000000],CHZ[0.000000033108000],COPE[0.000000010000000],CRO[8.610000000000000],FTM[0.000000008305900],FTT[7.932583682296801 4],MATIC[0.000000003017626],RAY[0.982000000000000],RUNE[0.000000097390400],SOL[0.000000047620496],SRM[0.001396890000000],SRM_LOCKED[0.007521280000000],STEP[0.000000020000000],SUSHI[0.000000052393606],TRU[95.000000000000000],TULIP[0.000000034432600],USD[-65.465919617182 0686],USDT[2517.672604417407 2384] |
| 00974548 | FTT[5.396220000000000],USDT[10.8624000000000000] |
| 00974550 | BTC[0.000014590000000],USD[0.0061598929702 64] |
| 00974559 | TRX[0.000001000000000],USD[-0.0126848717876908],USDT[0.5441187932985 656] |
| 00974562 | TRX[0.000770000000000] |
| 00974578 | FTT[0.0815238730056384],USD[0.3257802560000000],USDT[0.0000000090970 145] |
| 00974579 | USD[0.3207220275000000],XRP[771.798700000000000] |
| 00974584 | AKRO[21561.000000000000000],BTC[0.000014980000000],SAND[93.993540000000000],SPELL[93.863000000000000],USD[0.0035077072600000],USDT[0.0000000013 500000] |
| 00974586 | BRZ[0.053600000000000],TRX[0.000259000000000],USD[0.000000006000000] |
| 00974587 | DOGE[281.830183070000000] |
| 00974589 | GBP[0.0077594353000000],KIN[1.000000000000000],USD[0.0000000000000 704] |
| 00974595 | BADGER[0.000000002000000],DOGE[4.000000000000000],ROOK[0.000000008000000],USD[0.000002589677877] |
| 00974596 | ETH[0.000522650000000],ETHW[0.045522650000000],SOL[3.2567677622043118],USD[33.5137107680575000000000000] |
| 00974601 | BTC[0.000066261874787 7],ETH[-0.002161818407441 5],ETHW[-0.509463450599973 1],FTT[0.9036123409078225],USD[540.346706508635 4306] |
| 00974602 | BTC[0.000000094604000],USD[0.01984177718707 8],USDT[375.8202210810691807] |
| 00974609 | FTT[0.099905000000000],USDT[0.000000038000000] |
| 00974611 | BNB[0.0066730000000000],ETH[0.0000000308542 16],KIN[4064.000000000000000],STMX[5.293000000000000],USD[1.0117213130000000] |
| 00974614 | ATLAS[1249.998200000000000],TRX[0.000001000000000],USD[0.1308601837600000] |
| 00974621 | USD[51.788665660400000] |
| 00974623 | SPELL[99.780000000000000],TRX[0.000097000000000],USD[3.0645781907596067],USDT[0.000000085187795] |
| 00974628 | AUD[0.0031416794937104] |
| 00974631 | AMPL[0.0467472859828860],BTC[0.000104660000000],USD[0.0079826631639405],USDT[0.0000000087883440] |
| 00974638 | DOGEHEDGE[108.379404000000000],ETH[0.0006932200000000],ETHW[0.0006932200000000],USD[0.066084 1815000000] |
| 00974645 | CEL[0.000000055522000] |
| 00974648 | USD[0.0000035479715588] |
| 00974650 | BTC[0.000033250000000],BUSD[2004.310847700000000],ETH[0.000000133059200],FTT[0.000000153079162],USD[0.0027434042780325],USDT[0.0000001800441 46] |
| 00974656 | ATLAS[9408.204500000000000],FTT[0.000069279398637 1],SAND[117.976630000000000],TRX[0.000028000000000],USD[-0.0235893421475437],USDT[2.34873903849269 85] |
| 00974659 | AUD[0.000000011915442],BAO[1.000000000000000],SHIB[267204.687486530000000] |
| 00974662 | AAVE[0.000000006045607],FTM[12.997400000000000],FTT[0.000000019024700],KIN[0.000000009953280],USD[2.9488223328945857],USDT[0.7801162312632356] |
| 00974663 | SOL[0.002673130000000],USD[-453.4174306619315142],USDT[510.52845055359 7854] |
| 00974665 | USD[25.000000000000000] |
| 00974668 | SOL[0.002673130000000],USD[0.1315522621234884] |
| 00974670 | USD[-0.053007409121 1272],USDT[0.794360000000000] |
| 00974672 | BNBBULL[0.000000050197500],BTC[0.000000006000000],DOGE[0.866335002245705 5],DOGEBULL[0.000000129534000],ETH[0.000000005000000],FTT[0.210264260000000],LUNA2[0.551094419000000],LUNA2_LOCKED[1.285886978000000],USD[2055.278288495416416700 0000000],USDC[1569.1123824900000000],USDT[0.0000000078894190],XRP[34.556878760000000],XRPBULL[0.000000060090000] |
| 00974673 | BTC[0.000002290000000],FTT[0.0025100100000000],PUNDIX[0.084627020000000],USD[2354.438857938247 8114] |
| 00974681 | BAO[81983.600000000000000],DOGE[895.642731730000000],KIN[509898.000000000000000],SHIB[5398920.000000000000000],SOL[0.660000000000000],USD[20.729784619100000 0] |
| 00974682 | LTC[-0.000225252032347 2],USD[0.0902286946333528] |
| 00974687 | TRX[0.000004000000000],USDT[0.6955680080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00974690 | RAY[1.000000000000000],TRX[0.000010000000000],USD[1.403996310000000],USDT[0.769028964500000] |
| 00974692 | TRX[0.000050000000000],USD[0.132300245762325],USDT[0.000000013855164] |
| 00974701 | BAO[1.000000000000000],CAD[0.001341747812908],KIN[1.000000000000000],USD[0.000000021499381] |
| 00974708 | BTC[0.000811906662968] |
| 00974709 | TOMOBULL[339.762000000000000],TRX[0.560101360000000],USD[-0.014923374772612],USDT[0.005994090516859] |
| 00974713 | MNGO[1099.780000000000000],RAY[72.985400000000000],USD[838.502354500000000],USDT[0.000000006947076] |
| 00974723 | AKRO[3.000000000000000],BAO[31.000000000000000],CITY[0.002286300000000],DENT[12.000000000000000],KIN[43.000000000000000],RSR[4.000000000000000],SOL[0.000000100000000],TRX[9.000000000000000],UBXT[4.000000000000000],USD[0.000001356513583],USDT[0.000000310804687] |
| 00974729 | TRX[0.000030000000000],USDT[0.000010015948765] |
| 00974736 | KIN[244691.639881237816477],USD[0.000000000008850] |
| 00974745 | EUR[0.008685130430308] |
| 00974750 | TRX[0.000010000000000] |
| 00974754 | SOL[0.000421280000000],USD[0.006274494566545],USDT[0.000000098660098] |
| 00974757 | AVAX[0.000000112030256],BNB[-0.000000005208970],BULL[0.000000008945293],EUR[0.000000021617148],SOL[0.000000056841105],USD[64.355206072942602],USDT[0.000000089804019] |
| 00974759 | ANC[277.920510000000000],ATLAS[6954]1.45000000000000000,AURY[46.995200000000000],FTT[0.000000003068000],KIN[4040000.000000000000000],MNGO[12576.332000000000000],POLIS[271.420400000000000],STG[225.961400000000000],USD[0.030602501958089B],USDT[0.000000048495632] |
| 00974760 | ETH[0.000000050000000],USDT[1.767342872250000] |
| 00974763 | AKRO[16.000000000000000],ALPHA[2.000000000000000],AUDIO[1.000000000000000],AXS[0.003010790000000],BAO[48.000000000000000],BAT[1.000000000000000],BTC[0.003800842078996]7,CEL[1.023117200000000],CHZ[5.082823330000000],COMP[0.000000009434889B],DENT[17.000000000000000],DOGE[0.001834738620 000],ETH[0.000783011422383],ETHW[0.000780311422383],FRONT[1.000000000000000],GARI[0.000000089430488],GHS[39228.596668902604132S],GRT[1.000000000000000],GT[0.000000038598236],HOLY[0.002431830000000],HXRO[1.000000000000000],KIN[65.000000000000000],LINK[0.000008242980000],MANA[0.00000008 4708746],MATH[5.022618700000000],MKR[0.000510700000000],RSR[18.000000000000000],RUNE[0.001297240000000],SAND[0.000000029084637],SECO[1.033338000000000],SOL[0.000101140000000],SXP[2.007842870000000],TRX[4.000000000000000],UBXT[28.000000000000000],USD[0.037252445198140]7,XRP[0.000000000 725223081,YFI[0.000054617394690S] |
| 00974769 | BNB[0.000000003721956S],BTC[0.000000038904992],ETH[0.000000009343830B],GRTBULL[0.000000057223585],KNCBULL[0.000000012000000],LTC[0.000000002825037],OKBBULL[0.000000039863375],THETABULL[0.000000048824292],USD[0.000009501566354T],USDT[0.000000001437124] |
| 00974773 | EUR[19.260000000000000] |
| 00974782 | TRX[0.000070000000000] |
| 00974788 | LTCBULL[53.059541840000000],SHIB[0.000000002740000],SUSHIBULL[1270.693855852725600],TRX[0.000030000000000],USD[0.062704280000000],USDT[0.000000002702260] |
| 00974793 | TRX[0.000039600000000],USD[-0.000000203237018B] |
| 00974794 | USD[25.000000000000000] |
| 00974795 | USD[30.000000000000000] |
| 00974804 | DOGE[54.334442890000000],EUR[33.386733366583879] |
| 00974806 | DOGE[0.000000004323137B],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00974814 | SXPBULL[8.200000000000000],USD[2.091967030032951900000000] |
| 00974827 | BUSD[500.000000000000000],SOL[0.001000000000000],USD[619.068842610830590],USDT[0.000000078170312] |
| 00974830 | KIN[1194352.428984170000000],MATIC[1.064538150000000],USD[0.000000000008172] |
| 00974843 | OXY[0.539400000000000],RAY[0.971000000000000],TRX[0.000020000000000],USD[2.634508425000000],USDT[0.000716150000000] |
| 00974844 | USD[0.000000002515620] |
| 00974846 | USD[30.000000000000000] |
| 00974847 | USD[0.000000010770310],USDT[0.000000001523998] |
| 00974851 | USD[0.000000017007122B],USDT[0.000000072000000] |
| 00974853 | KIN[0.000000005443166B] |
| 00974861 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[23.000000000000000],RSR[1.000000000000000],SOL[0.000000062821817],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000183734302],USDT[34.163070905772984] |
| 00974873 | FTT[0.000000047731816B],USD[0.000000003957718],USDT[0.000000056676728] |
| 00974874 | AUD[41.084820604616692B],ETH[0.000000080000000],ETHW[0.000000080000000] |
| 00974885 | DOGE[243.695285203656549B],SHIB[0.000000035022570] |
| 00974898 | FTT[0.077705096153855],USD[0.096047396931032],USDT[0.000000028793295] |
| 00974899 | BAO[1.000000000000000],EUR[0.000095580976285T],USD[0.000000095131795] |
| 00974900 | CHZ[1.000000000000000],EUR[0.000000225331864] |
| 00974904 | DOGE[2339.894713941748991D] |
| 00974910 | AAVE[0.000000000835801],ADABULL[0.000000036246006],BNB[0.000000060000000],BULLSHIT[0.000000020695800],DOGEBEAR2021[0.000000090000000],DOGEBULL[0.000056784880000],FTT[3.076363816692906S],MATIC[0.000000017348868],MATICBEAR2021[0.000000025488799],MATICBULL[0.000000030025659],RAY[0.000 000013457500],SOL[0.000000080577580],USD[44.528893970242062A] |
| 00974925 | AVAX[0.000000370000000],COMP[0.000000046000000],ETH[0.000000160000000],ETHW[0.000000060000000],MATIC[0.000000076910000],PSG[17.197652600000000],TRX[0.000928001000000],USD[-0.000022852651667B],USDT[0.000020200094483] |
| 00974926 | TRX[0.000002000000000] |
| 00974927 | AUD[0.001311640838641],BAO[2.000000000000000],KIN[3.000000000000000],USD[0.004592158016696] |
| 00974933 | ETH[0.052000000000000],ETHW[0.052000000000000],SPELL[17500.000000000000000],USD[1.868956350000000] |
| 00974941 | DOGE[322.663356220000000],EUR[0.004928905890511],KIN[2.000000000000000] |
| 00974942 | BTC[-0.000003329785738B],DOGE[0.000000004604700],ETH[0.000915300000000],ETHW[0.000915300000000],FTT[0.109093437896557],USD[0.311290693075000],USDT[0.000000003500000] |
| 00974947 | TRX[0.000057000000000],USD[0.405270200000000],USDT[0.000000126198837] |
| 00974950 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000033639600],CAD[0.000195766125157],DOGE[0.000000009015191],ETH[0.000000023224704],KIN[6.000000000000000],SHIB[1402.210545096543686B],UBXT[2.000000000000000] |
| 00974952 | ETH[0.000000025303000],LUNC[0.000386000000000],NFT [360106665963548340]{1},NFT [366169723885872181]{1},NFT [510281009887097360]{1},TRX[0.000003000000000],USD[0.000038358401520],USDT[0.000000697797300101D] |
| 00974954 | BNB[0.000000075848375],DOGE[0.000000017348052],DOGEHALF[0.000000005671649],SOL[0.000000025667760],USDT[0.000003396891232D] |
| 00974956 | BTC[0.000000760000000],USD[-0.001559129066740D] |
| 00974966 | USD[0.119785183900000] |
| 00974972 | AUD[0.000000017573040],BAO[1.000000000000000],CHZ[1.000000000000000],MATIC[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00974974 | BTC[0.000010061841000],MOB[0.482520000000000],USD[2.712412539000000] |
| 00974975 | BNB[0.029668190000000],USD[0.000009595791544fi],USDT[0.000047001456012] |
| 00974976 | BNB[0.000000062884422],ETH[0.001012220000000],ETHW[0.001012220000000],USD[0.393295317243889B],USDT[0.000000158322186] |

Schedule ... Scheduled ... Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00974981 | BTC[0.0000002109287967],DOGE[0.0000000061074501],USD[-0.0001492614330848] |
| 00974982 | DOGEHEDGE[0.0223280000000000],USD[1.0559968120660000] |
| 00974984 | ADABULL[0.0000000041797936],CHZ[0.0000000055600000],DOGE[7.8761202208300000],ETCBULL[0.0000000092405112],ETH[0.0000000074742625],HNT[0.0000000027231000],LTC[0.0000000036317950],SOL[1.4720329317059762],TRX[0.0000000020675000],USD[0.1566418927042950],USDT[0.0000000032800293] |
| 00974988 | GBP[0.0000000153945737],SXPBULL[3.6333461513489309] |
| 00974990 | ADAHEDGE[0.0000003265337],BTC[0.0000000080005966],DOGE[0.0000000082323692],ETH[0.0000000084603772] |
| 00975004 | USD[0.0091121300000000],USDT[0.0000000106300639] |
| 00975009 | AKRO[3.0000000000000000],BAO[0.0000000000000000],BNB[0.0001426278046335],BTC[0.0000518700000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000317608065476],FRONT[1.0000000000000000],FTT[0.0011564723189750],KIN[3.0000000000000000],REN[0.0840082500000000],SOL[0.0009015200000000],SPELL[0.0000000023781321,SRM[0.0000000028440233],SYN[0.0000000929203116],TRX[4.0001300000000000],UBXT[5.0000000000000000],USD[0.8731043117159322],USDT[0.0192095011174466] |
| 00975017 | BAT[146.0000000000000000],BNB[0.0000000022286694],BTC[0.0525663400662750],DOGE[3204.7303498600000000],ETH[1.5878747612835576],EUR[0.0000031051183728],LUNA2_LOCKED[113.3775502000000000],SHIB[40796295.2925835300000000],SOL[0.0000000076006818],SRM[0.0228436300000000],SR M_LOCKED[0.1185751100000000],USD[0.0000001090000000000],XRP[0.0000000082469844] |
| 00975020 | BTC[0.0000686200000000],USD[7.9907074620000000] |
| 00975032 | CEL[0.0000000017886851],USDT[0.0000000278174040] |
| 00975038 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000085864571],HXRO[1.0000000000000000],TRX[1.0000000000000000] |
| 00975039 | BTC[0.0000000070000000],MATICBULL[1.4000000000000000],TRX[0.0000040000000000],USD[-0.0030095995316291],USDT[0.0050622738770373],XRP[0.0000000086165911] |
| 00975042 | BTC[0.0000526500000000],USD[0.2770283996405395] |
| 00975047 | CEL[0.0402000000000000],USD[0.1967322900000000] |
| 00975048 | ETH[0.1967555000000000],ETHW[0.1967555000000000] |
| 00975050 | COPE[0.9777295038364000],DOGE[0.0455135474696750],ETH[0.0000719000000000],ETHW[0.0000719000000000],SHIB[357374.6057981984145393],USD[-1.2759468550865558] |
| 00975052 | TRX[0.0000000000000000],USD[2.9601303447177800],USDT[80.6547672226291911] |
| 00975054 | BTC[0.0000000030000000],FIDA[245.9532600000000000],TRX[0.0000010000000000],USD[0.4516929727907040],USDT[1.9027000000000000] |
| 00975067 | BTC[0.0000000040000000],USD[0.0000000608122941],USDT[0.0000140678216] |
| 00975068 | BEARSHIT[7198.2520000000000000],BULL[0.0000023230700000],BULLSHIT[14.8482900080000000],GRTBULL[110959.9136100000000000],MIDBULL[0.0000000072000000],TRX[0.0000000079776273],USD[0.1434925381317317],USDT[0.0000000019587496] |
| 00975071 | ETH[0.0000000053942200],TRYBHEDGE[0.0000000020000000],USD[0.2026415934470529],VETHEDGE[-0.0000000020000000] |
| 00975075 | ETH[0.0000001000000000],TRX[0.0000040000000000],USD[0.0000000062066201],USDT[0.0000000027476502],XRP[0.0000000072669584] |
| 00975086 | BTC[0.0002467000000000],ETH[0.4788776100000000],ETHW[0.4788776100000000],USD[430.4800422779250000] |
| 00975088 | BTC[0.1801882321370302],BULL[0.0000000040000000],ETH[2.5025518000000000],FTT[0.0000000061023612],GBP[103.0000000000000000],USD[0.0000000013469196],USDT[40.6711913162355908] |
| 00975091 | USD[1.1104297500000000] |
| 00975094 | TRX[0.0000160000000000],USD[0.0048735254917545],USDT[5.0000000025028654] |
| 00975096 | USD[14.7196719900000000] |
| 00975098 | AUD[-9.2239063280545562],AVAX[0.0000000097611712],BTC[0.0000001000000000],ETH[0.0000000022445499],FTT[0.0000000043783299],USD[13.4033831612515010],USDC[14876.0000000000000000],USDT[0.0000000025886248] |
| 00975102 | KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000170857140],XRP[0.0029006400000000] |
| 00975103 | USD[48.0924586200000000] |
| 00975105 | KIN[1023745.8966221086637600],UBXT[155.7150715858479500],USD[0.0000000122458763],USDT[0.0000000103600959] |
| 00975108 | USD[0.0000000021000000],USDT[0.0084060000000000] |
| 00975110 | MAPS[42.9908800000000000],TRX[0.0000010000000000],USDT[30.2491000000000000] |
| 00975111 | LINK[0.6998740000000000],USD[0.0000000043905765] |
| 00975114 | BAO[14776.8262282900000000],DENT[2456.6977821500000000],GBP[0.0000000027118486],KIN[324635.8031309500000000],MATIC[1.0184975600000000],SOL[0.0000093628837245],SPELL[742.6851002700000000],UBXT[1.0000000000000000],USD[0.0001369956675857] |
| 00975118 | USD[0.4422440189753255],USDT[0.0000000025000000] |
| 00975119 | USDT[0.5256000000000000],XRPBULL[359931.6000000000000000] |
| 00975129 | AKRO[571.8662729300000000],ALPHA[39.6927391100000000],BAO[7520.3141344000000000],BTC[0.0014184500000000],CHZ[19.7638722300000000],CUSDT[254.8968249400000000],DENT[25780.2472154900000000],DOGE[1339.7529478800000000],EMB[25.5349765600000000],EUR[0.9287642820809430],KIN[316315.3958070500000000],MER[11.7788739600000000],NFT[324610124478701665][1],NFT[368444041118340112][1],NFT[392488494062295718][1],NFT[474192915339733118][1],NFT[481595420842038092][1],NFT[491003243690067853][1],NFT[527892887007119571][1],NFT[534589252654269244][1],NFT[559903870729115354][1],NFT[561978393561007053][1],NFT[572917239733862563][1],RSR[536.5628973400000000],SHIB[25743801.1236924100000000],TRX[0.5907264000000000],UBXT[1076.5225077400000000],USD[2638.5269317465129840],XRP[413.0907563600000000] |
| 00975131 | BRZ[0.0082014093954446],LTC[0.0000000060890000],LUNA2[0.0000000387275245],LUNC[0.0084330000000000],USD[0.0000010398982],USDT[0.0000002000000000] |
| 00975132 | AKRO[2.0000000000000000],AUD[0.0000020810612262],BAO[21.9010429600000000],DENT[1.0000000000000000],KIN[10.0000000000000000],LINK[2.0629672500000000],LTC[0.3260438200000000],MATIC[41.3030775600000000],TRX[106.7953696400000000] |
| 00975135 | AKRO[1.0000000000000000],AUD[0.0000004268859],AUDIO[4.9780548600000000],BAO[3.0000000000000000],BTC[0.0014086000000000],DOGE[157.3741254900000000],ETHW[0.0088721700000000],FTT[0.2111973600000000],KIN[9.1109111600000000],RSR[1.0000000000000000],SHIB[11.7642857100000000],SOL[0.3262874400000000],TRU[16.3749231200000000],TRX[157.8298770600000000],XRP[15.1019185000000000] |
| 00975144 | BULL[0.0000006700000000],ETH[0.0001824900000000],ETHW[0.0001824915341580],FTT[199.9911283005000000],SOL[0.0099645200000000],USD[19.9438937096909494],USDT[519.0768939430567640] |
| 00975147 | ASD[15.6960163600000000],BAO[11.0000000000000000],DOGE[828.3709902390335796],ETH[0.0000698844724551],ETHW[0.0000698844724551],EUR[0.0000000970805],KIN[9.8983673900000000],SHIB[2929130.5327764300000000],SOL[0.0014336500226818],TRX[0.4539328300000000],XRP[16.3737844600000000] |
| 00975149 | USD[0.0000048599956818] |
| 00975156 | AUD[0.0000002917653],DOGE[1435.2327221500000000],RSR[1.0000000000000000] |
| 00975160 | BTC[0.0000000026350068],BULL[0.0000000019000000],DOGEBULL[0.0000000088000000],ETCBULL[0.0000000017098200],ETH[0.0000000057660373],ETHBULL[0.0000000090000000],LTCBULL[1.4190060000000000],SOL[0.0000000081177920],USD[0.3954448505040598] |
| 00975161 | ALEPH[196.0000000000000000],AVAX[0.0000000093488945],SOL[0.0017801100000000],USD[-0.0006331764794687],USDT[0.0084127500000000] |
| 00975162 | FTT[0.0000000051957409],USD[0.0000000880896620],USDT[0.0000000040438206] |
| 00975165 | USD[0.0000000021000000],USDT[1.4038540000000000] |
| 00975172 | ETH[0.0000000825122231],FTT[0.0171203000000000],LUNA2[0.0010038020050000],LUNA2_LOCKED[0.0023422046790000],LUNC[218.5800000000000000],USD[0.0015116723800763],USDT[0.0016931340528061] |
| 00975177 | FTT[0.0395697644496000],USD[-1.0630390220830000],XRP[55.9506970000000000] |
| 00975184 | BNB[0.0000000216000000],BTC[0.0000000090660568],COPE[0.0000000046137470],FTT[0.0996491761767614],HOLY[0.0000000053461438],SOL[0.0000000050000000],SUSHI[0.0000000091020700],USD[0.0000000045254731] |
| 00975191 | BNBBULL[0.0000000080000000],BTC[0.0000000090000000],BULL[0.0000000073400000],DOGEBULL[0.0000000047998877],FTT[0.0000003504959451],USD[0.0002285025202452],USDT[0.0000000019286498] |
| 00975197 | AKRO[0.0100261348549420],BAO[13517.0498537053381522],BNB[0.0000000004347940],BTC[0.0000000528380892],DOGE[90.0956916392013353],ETH[0.0000714671.9067433524160000],KIN[714671.9067433524160000],SECO[0.0000426287983147],SHIB[3747371.1797894725030000],SUN[0.0093630928820000],SUSHI[0.0000325693450695],USD[0.0000034786753468810],XRP[10.3141428904747160] |
| 00975204 | COPE[0.6924000000000000],KIN[3.0531089567387871],KIN[3588.0000000000000000],RAY[0.7319000000000000],TRX[0.0000030000000000],USD[0.5871126372000000] |
| 00975206 | BTC[0.0021363200000000],KIN[1.0000000000000000],USD[0.0001934027356740] |
| 00975207 | DOGEHEDGE[0.0885800000000000],USD[0.0002243589005974] |
| 00975210 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[391.5994020493086720],DENT[1.0000000000000000],DOGE[0.0000000029711656],EUR[0.0000018623232070],HXRO[52.5663198930000000],KIN[4.0000000000000000],LINK[1.2851004205550000],SOL[0.0001454767166164],TRX[205.0780077500000000],UBXT[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00975211 | TRX[0.500002000000000],USD[1.1721040568875000] |
| 00975219 | TRX[0.000001000000000],USD[0.000000009244252],USDT[0.000000083543749] |
| 00975226 | BNB[0.0000000015261881],COPE[0.000000056625200],FTM[0.000000063971920],FTT[0.0000000057745496],SOL[0.0000000049040690],USD[0.000015158479433],USDT[0.0000000128642080] |
| 00975233 | FIDA[118.000000000000000],FTT[0.0663148777156436],SOL[0.0098974000000000],USD[0.000000124056299],USDT[0.0000000072941371] |
| 00975237 | GST[0.0100000000000000],STEP[0.0477015000000000],USD[0.184784654811520],USDT[0.00000013111693] |
| 00975241 | BAO[1.0000000000000000],BNB[0.000000084490000],CRO[0.0004980000000000],RSR[1.0000000000000000],USDT[0.0000046614734785] |
| 00975242 | FTM[0.0000000056000000],LTC[0.0000000020279022],USD[0.0025594242876000] |
| 00975243 | USD[25.0000000000000000] |
| 00975254 | DOGEBULL[0.0000000086000000],ETH[0.0000001000000000],FTT[0.0077051183401955],USD[0.0000040668572503],USDT[0.0000000057447446] |
| 00975257 | BTC[0.0000000606533611],DOGEBEAR2021[0.0321240540215295],DOGEHEDGE[0.0000000041650645] |
| 00975260 | FTT[0.0999990000000000] |
| 00975264 | BTC[0.00011196000000000],DOGE[0.000000001948920],USD[11.2024425573953680000000000000] |
| 00975265 | TRX[0.000002000000000],USD[1.0103040400000000],USDT[0.0000004452534416] |
| 00975266 | BAT[0.0000000094334960],BTC[0.0000000083291351],DOGEBEAR2021[0.0000000051564310],DOGEHEDGE[0.0000000091093669],GME[0.0000004000000000],GMEPRE[-0.0000000072721707],LRC[0.0000000325444480],PAXG[0.0000000059862968],USD[0.0000000664860176],XRP[0.0000000046170301] |
| 00975267 | BTC[0.0000000071950080],BULL[0.0000000034000000],BULLSHIT[0.0000000030000000],DOGEBEAR2021[0.0000000000000000],ETH[0.0000001162803721],FTM[0.0000000071159374],FTT[0.0000000077004099],LOOKS[0.0000000023960761],LTC[0.0000000004711360],MATICBULL[0.0000000037489304],OKB[-0.0000000082252200],TRX[0.0000030000000000],UNI[0.0000000032187145],USD[0.0000064041150129],USDT[350.3888420909032543] |
| 00975273 | USD[25.0000000000000000] |
| 00975274 | ETCBEAR[44.4000000000000000],USD[1.5428072536189380] |
| 00975275 | ATLAS[0.0000000043276190],BNB[0.00000002155000000],BTC[0.0000000017526798],CEL[0.4353486848083764],DOGE[0.0000000075062020],EOSBULL[0.0000000061113412],ETH[-0.0000000049199911],RUN[30.0000001353632058],SRM[0.0000000042552421],TRX[0.0000000042377384],TRYB[0.0000000079744020],USD[-0.0092884705916480],USDT[0.0103992122489362],XLMBULL[0.0000000002000000] |
| 00975278 | TRX[0.0000020000000000] |
| 00975284 | FTT[0.0000000928057101],IMX[0.0066666600000000],TONCOIN[0.0257892700000000],TRX[0.0000010000000000],USD[0.0000000072219745],USDT[0.0000000054425798] |
| 00975291 | ADABULL[1.7309200000000000],BTC[0.0000173200000000],ETH[0.0000000032661648],ETHBULL[0.0000000864470560],THETABULL[2.1491572541380734],USD[0.0003372610140078],USDT[0.0000022859084406] |
| 00975299 | AUD[0.0427533110149449],ETH[0.0000000037470872],FIDA[0.0000000000000000],FTT[0.0069959200000000],NFT[306600964160662274][1],NFT[390143775516822215][1],SOL[0.0000000068805000],USD[0.0001028600027418],USDT[0.0096122397215799] |
| 00975304 | TRX[0.0000010000000000],USD[0.0000000033079854],USDT[0.0000000090948240] |
| 00975308 | USD[205.8683404800000000] |
| 00975309 | TRX[0.0000100000000000] |
| 00975312 | USD[0.0000000123044292] |
| 00975322 | USD[6.0000000000000000],FTT[0.1247461280782023],NFT[332778913932505796][1],NFT[345217716457992227][1],NFT[417102538076418673][1],NFT[533344315047873673][1],SOL[0.0000000089047887],USD[0.0000001002457585],USDT[0.0000000021619845],XRP[0.0000000076179114] |
| 00975328 | DOGE[335.3275743200000000],KIN[1.0000000000000000],USD[0.0100000011047440] |
| 00975335 | ALPHA[1.0000000000000000],DOGE[0.0329296146620278],KIN[1.0000000000000000],USD[216.0159615080000000] |
| 00975339 | BNBBULL[0.0277411546400000],BULL[0.0282453142800000],DEFIBULL[0.0000000092000000],ETHBULL[0.6179867980000000],LINKBULL[0.0000000060000000],TRXBEAR[23651504.0000000000000000],USD[0.0338076191000518],XLMBULL[0.0000000060000000] |
| 00975343 | ALICE[0.0000000047720000],ATLAS[0.0000000022419347],BAO[0.0000000020177114],BF_POINT[300.0000000000000000],BNB[0.0000000053739472],BTC[0.0000000036367360],CHR[20.6607650600787840],COMP[1.0593252400000000],CRO[0.0000000069321841],DENT[0.0000000073448366],DMG[0.0000000021207040],DOGE[0.0000000022107040000],ETH[0.0000000061237195],EUR[0.0003150051145711],FTM[0.0000000004044772],GRT[0.0000000042575421],JST[0.0000000068764602],KIN[0.0000000053073379],LRC[0.0000000069962865],MANA[5.5217233100000000],MATIC[0.0000000067130504],MKR[0.0000000022232944],OMG[0.0000000053307780],QI[234.1065771100000000],RSR[0.0000000081081840],SAND[10.1969401300000000],SLP[0.0000000004032213],SNX[0.0000000051799765],SOL[0.0000000016620000],SUN[0.0000000047700130],USD[0.0000000077001300],USDT[0.0000000065834283],XRP[0.0000000087666434],LYF[0.0000000000000000],ZRX[0.0000000049732881] |
| 00975344 | ANC[0.9253646500000000],BTC[0.0000000053455333],DOGE[0.0000000068412304],LUNA2_LOCKED[25.6522714100000000],USD[1.2841456893695100],USDT[0.0000000131501148],XRP[0.0000000013916800] |
| 00975346 | USD[25.0000000000000000] |
| 00975347 | BF_POINT[200.0000000000000000],DOGE[0.0000000094812193],ETH[0.0000001793219140],FTT[0.0000004458239616],NFT[404367400119076181][1],NFT[439976169662848645][1],NFT[491417200634148389][1],USD[1952.0624707416319098000000000000],USDT[0.0000000260053105] |
| 00975348 | USD[25.0000000000000000] |
| 00975352 | BEAR[500.0000000000000000],BTC[0.0000630200000000],GRT[0.7220000000000000],GST[0.0000002100000000],LUNA2[0.2828878325250000],LUNA2_LOCKED[0.6600716092584000],LUNC[67.9000000000000000],TRX[0.0000030000000000],USD[0.5797932104411648],USDT[1.0426925120000000],USTC[40.0000000000000000] |
| 00975353 | BEAR[1023483.0600000000000000],ETHBEAR[165374157.0000000000000000],DOGE[0.0329290146620278],USD[16.0159615080000000] |
| 00975359 | DAI[0.0000000050000000],ETH[0.0000000043129664],FTT[0.0703600100000000],NFT[340984335827784823][1],NFT[390125497959179075][1],NFT[402206954632630562][1],NFT[428699065304694005][1],NFT[543325638595522869][1],TRX[0.0000030000000000],USD[-0.0053945874155290],USDT[0.0056200197329573] |
| 00975370 | TRX[0.0000020000000000],USDT[0.5343800000000000] |
| 00975371 | GRTBULL[0.0000000050000000],LINKBULL[0.0000000010000000],SHIB[0.0000000049555517],USD[0.0059078915019324],XRP[0.0001023900000000] |
| 00975375 | BAO[5.0000000000000000],BNB[0.0000000092920466],BTC[0.0000001031870744],CAD[0.0001783738119972],DOGE[0.0000000057880936],ETH[0.0357257420688805],ETHW[0.0352834820688805],GODS[0.0000027222486],KIN[1.0000000061420000],LINK[0.0000000053515067],SHIB[0.0000000835120592],OMG[0.0000007279075],SHIB[0.0000000539534116],TRX[0.0000000038996306],USD[0.0000000038363378] |
| 00975383 | TRX[0.0000030000000000],USD[10.6056625412000000] |
| 00975389 | TRX[0.0000220000000000],USD[0.0072384250000000] |
| 00975410 | HXRO[0.0000000087924889],SOL[1.5302237443666114] |
| 00975412 | BTC[0.0000000328760],DOGE[4.8775812231099604],REEF[0.0000000003572672],USD[0.0000000070770758],XRP[0.0000000053738748] |
| 00975416 | BULL[0.0042691460000000],DOGEBEAR2021[0.0000006000000000],DOGEBULL[0.0038473050000000],UNI[0.0101850000000000],USD[92.1826076828195836] |
| 00975420 | USD[0.0094429286573090],USDT[0.0281445950838080] |
| 00975422 | ETH[0.0020274500000000],ETHW[0.0020274496788920],FTT[3.2000000000000000],MATIC[3.8280000000000000],USD[1.8707636250000000] |
| 00975423 | FTT[0.6313472242501808],NFT[315206565833568187][1],NFT[334340263082416930][1],NFT[408038032564672771][1],NFT[417597151446699557][1],NFT[520502963931200192][1],NFT[526332760104227755][1],NFT[572798502979536463][1],NFT[572979211268524024][1],USD[2.9975464733291041],USDT[0.0000000056074399] |
| 00975426 | BAT[0.0000000386313209],BTC[0.0000000123571750],EUR[0.0000000596863310],SLRS[0.0000000056881065],SOL[208.7154611109877858],USD[1.6120235401765107],USDT[0.0000000007414201] |
| 00975431 | BTC[0.0000000000000000],PERP[0.0000000137000000],USD[0.0558795682304870] |
| 00975438 | BAO[1.0000000000000000],BNB[0.0000000092920466],BTC[0.0000001031870744],CAD[0.0001783738119972],DOGE[0.0000000059056265],ETH[0.0357257420688805],ETHW[0.0352834820688805],GODS[0.0000027222486],KIN[1.0000000061420000],LINK[0.0000000053515067],SHIB[0.0000000863202592],OMG[0.0000007279075],SHIB[0.0000000539534116],TRX[0.0000000038996306],USD[0.0000000038363378] |
| 00975441 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000394600000],CAD[0.0000341466564190],SHIB[0.0000009898000000],UBXT[1.0000000000000000],USD[0.0000000040779064] |
| 00975447 | USD[0.0003621973000000] |
| 00975451 | USD[0.0273400000000000],VETBULL[0.0069451350000000] |
| 00975453 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000083650926],DENT[2.0000000068000000],DOGE[0.0000000062363983],ETH[0.0000000023388629],KIN[1.0000000073800000],LTC[0.0000000038753309],RUNE[0.0000000092500000],TRX[0.0000000609185007],USD[0.0001985774330394],USDT[0.0000000068840175] |
| 00975455 | XRP[0.0000000630046420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00975457 | BNBBULL[4.00000000029356400],BTC[0.000000060784000],BULL[1.000146860000000],ETH[0.00000001537376],ETHBEAR[0.00000007906215 9],ETHBULL[1.56050000000000000],FTT[0.000276454294506],GRTBULL[98900.00000000000000000],LUNA2[0.003623478168000 0],LUNA2_LOCKED[0.008454782393000 0],LUNC[789.020000000000000000],MATICBULL[44126.601730951639121],SHIB[0.000000008981779 1],SOL[0.00000000452673681],USD[0.01637204613810 62],USDT[0.01285104319957 91] |
| 00975460 | BTC[0.001639829558894 0],FTT[0.440559955769746 3],SOL[7.87848301000000 00],USD[0.00000014866330 52],USDT[0.000164091338180 9] |
| 00975462 | AKRO[1.000000000000000 00],AUD[0.001033000128969 8],AVAX[0.428865550000000 0],BAO[8011.675688230000000 00],BCH[0.04439050000000 00],BTC[0.000779860000000 0],DOGE[534.415407750000000 0],ETH[0.04284396000000 00],ETHW[0.04284396000000 00],KIN[9.00000000000000 00],SHIB[4500450.045004500000000 0],SOL[0.26674667 0000000000] |
| 00975463 | USD[187.708353000000000 0] |
| 00975467 | TRX[0.000022000000000 0],USD[0.489595854501230 1],USDT[11.241469135489695 8] |
| 00975469 | BAO[1.00000000000000 00],DMG[211.137974300000000 0],DOGE[47.62009131000000 00],KIN[21176.319861260000000 0],USD[0.00000008261157 1] |
| 00975476 | DOGEBULL[0.000000063800411],USD[0.000005849150238] |
| 00975483 | AKRO[1.00000000000000 00],DENT[1.00000000000000 00],DOGE[0.011825940000000 0],KIN[2539.758915430000000 0],SHIB[15286.041800640000000 0],USD[0.000000009229261 0],XRP[0.003756290000000 0] |
| 00975487 | BTC[0.000012710000000 0],USD[0.343998263100000 0] |
| 00975489 | BNB[0.00000007000000 0],BTC[2.000111893883654],ETH[0.000000021000000],FTT[0.00000008860471 1],MATIC[0.000000024001681],SOL[0.00000000677050 7],SRM[0.000011917663698 5],SRM_LOCKED[0.006688070000000 0],USD[-1.00286222657104 29],USDT[0.000000001008294 4] |
| 00975496 | AKRO[24.00000000000000 00],BAO[15.000000000000000 0],BAT[7.644976540000000 0],BNB[2.252421728477240 0],BTC[0.026789406992186 9],DENT[3.00000000000000 00],DOGE[279.693412692716320 0],ETH[0.53311135115781 00],ETHW[0.34212380115781 00],FTT[3.957485440000000 0],GHS[225.351080720000000 0],INK[1.345180627217810 0],MANA[58.716825420000000 00],REEF[606.590672153798005 0],SAND[40.737798460000000 0],SHIB[1041088.809806041452000 0],SNX[1.197030920000000 0],SOL[2.069447850000000 0],TRX[6.000312000000000 0],UBXT[3.00000000000000 00],USD[88.004793760673098 7] |
| 00975502 | BOO[0.000000001164109 2],EUR[0.000000043900593] |
| 00975506 | TRX[0.00000100000000 00],USD[0.464221246513693 0],USDT[0.0000000793 77526] |
| 00975509 | AUD[0.007675211132850 0] |
| 00975510 | DOGE[0.000000014182776],ETH[0.076976496557473 5],ETHW[0.076976496557473 5] |
| 00975511 | BNB[0.000000058555682],BULL[0.00000007266205 1],ETHBULL[0.00000000671004 1],MIDBULL[0.000000005000000 0],OKBBULL[0.000000038478495],TRX[0.000048000000000 0],USDT[0.0000000207714 61] |
| 00975516 | DOGE[0.00000000444166 9],USD[0.000086675700867] |
| 00975520 | TRX[0.00000200000000 00],USD[158.903122286555000 0],USDT[0.000000096738972] |
| 00975521 | BTC[0.000000099443500],FTT[0.026801919642505 2],LUNA2[19.073137800000000 0],LUNA2_LOCKED[44.503988210000000 0],LUNC[4153215.913246400000000 0],TRX[0.00001000000000 00],USD[0.455689441197082 2] |
| 00975522 | BNB[0.000000097652158],DUCK[0.000000050208039],OKBBULL[0.000000022718776] |
| 00975523 | AVAX[0.000000058357716],BTC[0.00000002649166 8],ETH[0.00000007000000 0],MATIC[0.000000056193851],MNGO[0.00000008900000 0],RAY[0.00000007859000 0],SOL[0.000000091051481],SRM[0.000000079000000],USD[0.000328462099649 5],USDT[0.000102745932585 1] |
| 00975525 | DOGEBEAR2021[0.057298900000000 0],SOL[13.081525050000000 0],USD[0.060172462368796 4] |
| 00975528 | USD[0.000000270703027 2] |
| 00975529 | ATLAS[0.00000002804423 6],FTM[47.202390023470000 0],LINA[0.000000036673509],SAND[77.867726978360330 0],SHIB[16284386.984589290804680 8],USD[0.900558505534215] |
| 00975531 | FTT[10.504758518122292 0],KIN[1.00000000000000 00],UBXT[1.00000000000000 00] |
| 00975532 | SXPBULL[12.747197000000000 0],TRX[0.000002000000000 0],USD[20.216430984500000 0],USDT[0.000000058189160] |
| 00975535 | SHIB[3197760.000000000000000 0],USD[1.628904020500000 0],USDT[10.678237947258595 3] |
| 00975538 | DOGE[31.414463720000000 0],KIN[1.00000000000000 00],USD[0.000000065293 11] |
| 00975539 | DOGEHEDGE[0.294281000000000 0],USD[0.000020346551336] |
| 00975540 | CHZ[1.00000000000000 00],DOGE[105.284623290000000 0],USD[0.000000013756582] |
| 00975541 | AKRO[2.00000000000000 00],ATLAS[0.032396713046558 7],BAO[2.865259270000000 0],BRZ[0.000000098895763],GENE[0.000763332390092],GODS[0.001160331732000 0],KIN[4.248236470000000 0],POLIS[0.001131920258326],RSR[1.00000000000000 00],UBXT[2.00000000000000 00],USDT[0.000000013806655] |
| 00975542 | TRX[0.000005200000000],SOL[0.000000007845159 1],TRX[0.000000439391 71007],USDT[0.002582552818957 8],XRP[0.000000036470800] |
| 00975547 | DOGE[0.925800000000000 0],USD[2.439436447000000 0],USDT[22.973750255647046 0] |
| 00975550 | USD[135.673188339050000 0] |
| 00975560 | DOGE[394.192112335369854 8],SHIB[4026312.963284030000000 0],USD[0.000000067803425] |
| 00975566 | BB[0.00000001935000 0],BTC[0.000000006121000 0],FTT[0.000000085756136],SHIB[0.000000043085686],USD[0.000000041000000] |
| 00975567 | USDT[0.000000704344288] |
| 00975576 | BNB[0.000121003930562 4],ETH[0.000000006891392],MOB[10.852675240000000 0],TRX[0.000003000000000],USDT[0.249863147471 2872] |
| 00975577 | ATLAS[7.425500000000000 0],FTT[0.002835208812160 0],TRX[0.000003000000000],USD[0.005265711450000 0],USDT[0.000000019431265] |
| 00975580 | ALGOBEAR[17426140.000000000000000 0],ALTBEAR[26824.634000000000000 0],BCHBEAR[16916 1.360000000000000 0],BEAR[25986.540000000000000 0],BEARSHIT[120975.350000000000000 0],BSVBEAR[74972.00000000000 00000],DOGEBEAR2021[0.113897800000000 0],EOSBEAR[33422.959000000000000 0],ETCBEAR[92730350.340 00000000000000 0],ETHBEAR[36652253.000000000000000 0],LINKBEAR[10992350.000000000000000 0],MIDBEAR[2209.386000000000000 0],TRXBEAR[2049500.000000000000000 0],USD[52.00239789700 00000] |
| 00975583 | BAO[3999.200000000000000 0],KIN[29979.000000000000000 0],TRX[0.000002000000000],USD[0.5495985000000000 0] |
| 00975586 | TRX[0.00000200000000 00],USD[0.002614391500000],USDT[0.0000000778 24355] |
| 00975587 | BULL[0.124647054550000 0],CHF[0.0000000198982 18],COIN[2.000000000000000 0],DOGEBULL[0.000000013500000],ETHBULL[0.000000096000000],FTT[0.261744765768 7278],USD[0.000000077483214],USDT[1414.163005972290 4063] |
| 00975592 | DOGE[379.516606470334574 4],SHIB[370982.716025200000000 0] |
| 00975594 | USD[25.00000000000000 00] |
| 00975595 | RAY[9.998000000000000 0],USD[7.930229300000000 0] |
| 00975598 | ADABULL[0.000000070000000],BNBBULL[0.000000004000000],BULL[0.000000069000000],DOGEBULL[0.000000066000000],ETHBULL[0.000000030000000],SHIB[0.000000047009490],USD[0.000000152547485],USDT[0.0000000329 98643] |
| 00975607 | BEAR[0.000000038767465],BULL[0.000000078000000],FTT[0.031166648799961 8],HEDGE[0.000003650811],USD[0.0000045125182 49] |
| 00975612 | USD[0.000000050000000],USDT[0.051399307295946 8] |
| 00975615 | TRX[0.00000200000000 00],USDT[2.551376000000000 0] |
| 00975618 | TRX[-1.358438144690246 1],USD[0.201626467892673 2],USDT[0.0000000092 49 2750] |
| 00975620 | USD[2.00000000000000 00] |
| 00975621 | DOGE[0.000000352364486],EUR[0.309526234695 4400] |
| 00975622 | ETHW[0.000971540000000 0],USD[0.132391577000000 0] |
| 00975625 | ETH[7.299350924561738 6],TRX[0.688018000000000 0],USDT[2004.219970420541000 0] |
| 00975626 | USD[30.000000000000000 0] |
| 00975628 | BTC[0.000000100000000],TRX[0.000004900000000],USD[0.000000460250400],USDT[-0.000000274039075 1] |
| 00975631 | FTT[0.200000000000000 0],NFT [31568057911486243 9][1],NFT [45374154075912170 7][1],NFT [53831534784560000 26][1],USD[1.2070148000000750 00] |
| 00975636 | USD[0.571431004057630 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00975637 | LUNA2_LOCKED[58.447718770000000],TRX[0.447802000000000],USDT[0.000000569244568],USDT[0.000000864770407] |
| 00975639 | ETH[0.000366600000000],ETHW[0.000366600000000],USD[0.894213600000000] |
| 00975640 | ADABULL[0.000000004200000],BNBBULL[0.000000001300000],BTC[0.000000009300000],DOGEBULL[0.000000004300000],ETHBULL[0.000000005700000],FTT[0.000067274634835],LINKBULL[0.000000089225325],USD[0.000000017720040] |
| 00975641 | USD[0.967062890000000],USDT[0.000000016458445] |
| 00975644 | BTC[0.312710332000000],ETH[0.053874285086080],ETHW[5.042911231605480],FTM[1.029990000000000],PSY[5000.000000000000000],SOL[42.545855000000000],SRM[3271.652585080000000],SRM_LOCKED[1964.881282070000000],USD[23569.508314123021093] |
| 00975645 | DOGE[2190.946790000000000],ETH[0.000984420000000],ETHW[0.000984420000000],FTT[25.002500000000000],TRX[0.000030000000000],USDT[0.046607200000000] |
| 00975648 | ALICE[50.290443000000000],ATLAS[223.988174910000000],BRZ[-0.700000000000000],BTC[0.137802270334800],CHZ[309.941100000000000],ETH[1.035964217530500],ETH[1.030373235315800],GALA[1969.625700000000000],GOG[119.977390000000000],HNT[18.496504000000000],LINK[50.000000000000000],LUNA2[1.178530052000000],LUNA2_LOCKED[2.749903454000000],LUNC[25662.7.400000000000000],POLIS[202.140359000000000],USD[1164.070284194943070900000000000] |
| 00975650 | ETH[0.000000104100000],FTT[0.090222771224755],NFT[3522255192435324941],NFT[3605663550679292024],{1},NFT[5748101537728195174],{1},SXP[0.000000004000000],USDT[10.131388618824856567] |
| 00975652 | BEAR[55.130000000000000],BNBBEAR[846100.000000000000000],DOGEBEAR2021[0.000895380000000],DOGEHEDGE[0.093770000000000000],ETCBEAR[71264.000000000000000],ETHBEAR[92633.000000000000000],FTT[0.009492228468600],TRX[0.000020000000000],USD[0.000000007633934],XRPBEAR[2892.000000000000000] |
| 00975660 | AMC[45.362636960000000],AUD[0.000000074566432],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.603386650000000],ETHW[0.603386650000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[51.114927908303 1809] |
| 00975661 | USD[0.000000011354412],USDT[0.000000009562508] |
| 00975676 | AUD[0.000001169742239],BAO[5535.200549720000000],BNB[0.004411140000000],CEL[12.751163150000000],CHZ[132.555139450000000],DOGE[50.224519310000000],FTT[1.320632500000000],HNT[0.014776540000000],KIN[27899.433875550000000],LINK[1.925493870000000],LUA[45.263953420000000],MATIC[1.196422400000000],USD[0.000000000000000] |
| 00975677 | BTC[0.000000002420000],ETH[0.000000000000000] |
| 00975681 | ASD[0.000000007465500],BEAR[0.000000000284497],BNB[0.000000002165760],BULL[0.004408200000000],CEL[500.600291774167147200],CRO[131.560606780000000],DOGE[12099.508624203184300],FTM[351.743207060000000],FTT[2.302666786435560],IMX[100.088274730000000],LOOKS[300.128983050000000],LTC[3.125355982870600],MATICBULL[49.000000000000000],SHIB[0.000000004399438],SOL[9.980000000000000],SRM[100.708768850000000],TRX[4815.995589392688527],USD[-1330.322155035409494600000000],USDT[0.000000006277259],XRP[1029.980917868336385],XRPBEAR[0.000000011440000],XRPBULL[8970.213299480446506800] |
| 00975683 | ETH[0.000000100000000],USD[0.000000012608975] |
| 00975687 | AUD[0.000000967626036],BAO[9.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000004367600],ETH[0.000000037417393],KIN[0.000000000000000],MATIC[41.224279195256562],OMG[0.000000009295174],REN[0.000000050134860],SXP[0.000000024616303],TRX[3.000000000000000],USD[0.000000001769602] |
| 00975691 | BTC[0.071000000000000],ETH[0.000000023000000],FTT[9.700000000000000],LTC[0.008964640000000],NFT[362893616471240340],{1},NFT[474389946319301865],{1},NFT[556700652891193401],{1},RAY[10.000000000000000],USD[0.843193077875000] |
| 00975694 | AUD[1.940800000000000],BTC[0.000000008000000] |
| 00975699 | 1INCH[0.000000053183700],AAVE[0.000000009458399],AMPL[0.000000000208012],ATLAS[230.000000000000000],AXS[0.000000059621300],BNB[0.002184186701160],BTC[0.000488007737105],ETH[0.000000077818810],FTT[0.002712239570164],GRT[0.007637786724500],HT[0.052274308844000],LEO[0.000000006242202],LINK[0.000000086857100],MATIC[0.000000001713027],MKR[0.000000004000000],MTA[14.000000000000000],POLIS[1.000000000000000],RAY[2.378255091074511],SNX[0.000000031331900],SOL[0.000000015926649],SRM[0.051249450000000],SRM_LOCKED[0.041506350000000],SUSHI[0.03968363664436000],UNI[0.088956158428400],USD[0.624775998785121],USDT[0.009304364486216] |
| 00975706 | FTT[0.004339710596484],USD[0.916739714275485],USDT[0.000000038935000] |
| 00975707 | USD[0.006583843104676],USDT[0.000000090294188] |
| 00975717 | TRX[0.000000330000000],USD[0.128193960000000] |
| 00975718 | BTC[0.000226363247800],CHZ[69.951000000000000],ETH[0.000892700000000],ETHW[0.000892700000000],RAY[10.650007870000000],SOL[1.759014710000000],SRM[7.759586600000000],USD[-2.379648597109965],XRP[0.263438327500000] |
| 00975719 | USD[0.000000162042605] |
| 00975720 | DOGE[0.000000001566153] |
| 00975721 | BEAR[0.018223290000000],BNB[0.000000006720000],BTC[0.000000084304630],ETH[0.000000050729760] |
| 00975722 | FTT[0.030833923608080],USD[0.000000188688638] |
| 00975728 | USD[0.018223290000000] |
| 00975731 | AKRO[8.894010936600000],AUD[0.561130654011824],BAO[340.934271320909000],BTC[0.025830410000000],DENT[89.931471359644000],DOGE[11353.808295732983000],KIN[1508.932186665092000],LTC[0.002423030000000],MATH[819.047973910000000],ORBS[1.615305720000000],REEF[7.268792370000000],SHIB[14407.859985560000000],SUN[4.590915280000000],TRX[16387.557157090000000],UBXT[14875.136137110000000],XRP[2552.915060480000000] |
| 00975737 | USD[5.6035462683450000] |
| 00975739 | USD[41.228433287000000],USDT[0.000029950862275] |
| 00975740 | USD[0.000000084492880] |
| 00975743 | USD[4.962624818399142] |
| 00975744 | SHIB[0.000000048788320],TRX[0.000000035688000],USD[0.000000097535790],USDT[0.000000058458285],XRPBEAR[0.000000066137425] |
| 00975750 | BTC[-0.000009386884912],CREAM[0.000980000000000],DOGE[14.104738511706320],USDT[0.006891475174186] |
| 00975756 | ADABEAR[8250.000000000000000],BNBBULL[0.000000027000000],DOGEBULL[0.000000082000000],ETHBULL[0.000000027000000],FTT[0.028620838076636],GRTBULL[9.572447200000000],KNCBULL[0.015158300000000],LINKBULL[0.047205030000000],MATICBULL[0.190754900000000],SXPBEAR[5913.000000000000000],USD[0.004163225299138],USDT[0.879285997094884],VETBULL[340.831513700000000],XLMBULL[0.603152080000000],ZECBULL[0.050052539000000] |
| 00975762 | TRX[0.000002000000000],USD[0.000000000000000] |
| 00975784 | DOGEBULL[1.843778259459376],ETHBULL[0.000000688700000],USD[0.000000028000000] |
| 00975793 | AAVE[0.009965800000000],ALICE[0.099145000000000],APE[0.198594000000000],BUSD[425.030424340000000],CVX[0.099544000000000],DYDX[0.098784000000000],ETH[0.000998100000000],ETHW[0.000998100000000],FTT[0.103285719354000],GALA[9.969600000000000],GMT[1.994300000000000],KNC[0.097303200000000],LINK[9.296000000000000],LOOKS[0.989550000000000],LUNA2[0.003830180590000],LUNA2_LOCKED[0.019733708040000],LUNC[3.009916000000000],MANA[0.994680000000000],MSOL[0.009882200000000],PERP[0.099183000000000],RNDR[0.083128000000000],ROOK[0.009108900000000],SAND[1.985850000000000],STOR[0.073153000000000],SUSHI[0.987676000000000],USD[0.000010005919460000],USD[0.000000139446546],ZRX[1.977960000000000] |
| 00975796 | ATLAS[2740.000000000000000],AUD[50.185207505955574 52],ETH[0.104690325150400],ETHW[0.104690325150400],FTT[12.093684020000000],IMX[20.800000000000000],TRX[0.000000100000000],USD[3.839562513742625 0],USDT[0.000000017668275],XRP[285.492000000000000] |
| 00975803 | BULL[0.000000006000000],USD[1.455233170000000],USDT[0.947876660274995 6] |
| 00975805 | BAO[3.000000000000000],RSR[2.000000000000000],SAND[0.000000005421524],USD[49.859227736755765 1] |
| 00975811 | BTC[0.010000000000000] |
| 00975813 | USD[0.000000016016269],USD[2.290000000000000] |
| 00975817 | ATLAS[10000.000000000000000],DOT[158.314313070000000],FTT[85.850990915361707],NFT[500486280247297356],{1},NFT[537043147126652503],{1},SOL[0.000000000212 8970],SRM[740.938060000312000],USD[0.256386138895 2320],USDT[0.000000077677693] |
| 00975818 | 1INCH[0.000000018360000],AKRO[0.000000044853068],ALG0[0.000000009453727],ALICE[0.000000032200000],ASD[0.000000067794 14],ATLAS[0.000000067784 14],AVAX[0.000000021850039],BAO[0.000000047780000],BAT[0.000000004396000],BIC[0.000000060700000],CHZ[0.000000022240000],COMP[0.000000009468300],COPE[0.000000006330000],CRO[0.000001272060],CRV[0.000000015200000],CTSI[0.000000018400000],DENT[0.000000001800000],DOT[0.000000001800000],EGLD[0.000000032240000],EOS[0.000000031400000],FRONT[0.000000034700000],FTM[0.000000041280000],FTT[0.000000094951311],LINA[0.000000026561296],LRC[0.000000039340000],LUA[0.000000097720000],MAPS[0.000000004544130],MTL[0.000000005845840],PUNDIX[0.000000009100000],RAMP[46.435170520000000],REEF[0.000000133440],SHIB[0.000000221192771],SKL[0.000000045466000],SLP[0.000000000899200000],SLR[0.000000047749685],SOL[0.000000186790900],SSD[0.000000008649540],SPELL[0.000000009453880],STMX[0.000000003664612],SUN[0.000000004180000],TLM[0.000000023089900],TOMO[0.000000004400538],UBXT[0.000000028500000],USD[0.000000000009029292294],WRX[0.000000021630476],ZRX[0.000000001570000000] |
| 00975821 | BTC[0.000000004800000],DAI[0.000000010000000],ETHW[0.000000045339639],FTT[0.069907770000000],USD[918.836801836115293],USDT[0.776420282634917 0] |
| 00975822 | USD[6.285125637506119 4] |
| 00975827 | USD[28.407464236494780],USDT[-0.000000040975255],XRP[0.000000004066302 6] |
| 00975829 | FTT[0.002548062872399 3],NFT[405940583673731367],{1},TRX[0.000028000000000],USD[28.395134302318656 8],USDT[0.010146385661436] |
| 00975831 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00975832 | AMPL[0.000000001255918],ATOMBULL[3.00000000600000000],BNB[0.150000000000000000],BRZ[0.000000005159300],BTC[0.000738197250324],BUSD[1700.346151570000000],ETH[0.000000017500000],FTT[0.035149678458456580],HT[0.000000027971532],LTC[0.000000044603600],MEDIA[0.000000005000000],SOL[0.000000000600000 00],SRM[5.000000000000000000],USD[0.000000018228891 41],USDT[0.000000204957363],XLMBULL[0.000000000853000000] |
| 00975834 | ETH[0.1188669277000000],ETHW[0.1188669277000000] |
| 00975839 | BNB[0.000000086485022],ETH[0.000000005000000],EUR[0.200000000000000],SOL[0.000000076966820],TRX[0.000000092633177],USD[-0.1126856171041028],USDT[0.000000099207952] |
| 00975844 | OXY[101.009564220000000],TRX[0.000003000000000],USDT[0.000000130039098] |
| 00975853 | USD[18.482859200275000] |
| 00975855 | BAO[1.000000000000000],USD[0.000026184440820] |
| 00975856 | BNB[0.000000065804862],EUR[0.000000101886486 7],FTT[0.000000005226330],SOL[0.000000047922290],USD[0.0026454228460964],USDT[0.000000328509322] |
| 00975865 | LTC[0.003400000000000],USD[4.196623500000000] |
| 00975866 | SXPBULL[31.000000000000000],USD[0.007283425041 0650],USDT[-0.0001808784035890],ZECBULL[0.0000000062000000] |
| 00975867 | TRX[0.000004000000000],USD[0.000000038849264 2],USDT[0.000000008810580] |
| 00975872 | ROOK[1.334158950000000],USD[0.0967670000000000] |
| 00975876 | USD[0.4181679444296594] |
| 00975877 | TRX[0.000000000000000],USD[7.4658557856895600],USDT[0.000000148404160] |
| 00975883 | ATLAS[2000.051000488976000],AXS[0.000000005914 0000],BTC[0.000000058781695],DOGE[2004.589000000000000],ETH[0.009798000000000000],ETHW[0.009798000000000000],MNGO[0.7184846144446650],RAY[100.830000000000000],SOL[0.2678283865404050],USD[53.000000030276201] |
| 00975892 | BTC[0.000438549905536],ETH[0.000000010299807],USD[-0.7829092509272459] |
| 00975896 | BTC[0.000000091073718],DOGE[0.000000007742 4844] |
| 00975900 | BTC[0.000000300000000],USD[1.0185790845688117],USD[0.000000102457982] |
| 00975905 | TRX[0.000002000000000],USD[0.2142565924100000] |
| 00975909 | ETH[0.000000015000000],FTT[0.0737537900000000],RAY[0.911732000000000],SOL[1.1993217000000000],STEP[0.0594344500000000],TRX[0.000010000000000],USD[0.000000203685643] |
| 00975913 | USD[-32.7023077220000000],USDT[1512.949100000 0000000] |
| 00975915 | DOGE[163.629366326073121 5],SHIB[41773638.043642120000000],USD[0.000000092535556] |
| 00975917 | BTC[0.0160456405505617],FTT[-0.000000010000000],LTC[0.000000030120088],MATIC[0.000000097218772],TRX[0.000005000000000],USD[0.000647165578118],USDT[0.807936234799 5310],XRP[1.441946990000000] |
| 00975918 | BTC[0.000017470000000],USD[0.0047882899860 86] |
| 00975919 | BTC[0.000097196000000],ETH[0.000131686420000],ETHW[0.000131686705267 7],HNT[0.165325000000000],LUNA[5.2029448400000000],LUNA2_LOCKED[12.1402046260000000],LUNC[99271.060955800000000],SOL[0.4338409600000000],USD[-4.4334472582255707],USDT[1.442320355500 9482] |
| 00975924 | BTC[0.000065000000000],USD[0.006773600419143 0],USDT[0.000000072196424],XRPBULL[24.824939640000000] |
| 00975927 | BTC[0.000000061820623],LTC[0.000000008977 3040],USD[0.000002499661 3282] |
| 00975928 | TRX[0.000002000000000],USDT[9.00000000000 0000] |
| 00975929 | AVAX[0.000000010000000],BAO[0.000000014956200],DOGE[0.000000005229253 6],EUR[0.000000005591587 2],LUNA2[3.2924364550000000],LUNA2_LOCKED[7.6170331650000000],LUNC[0.000000006179421 1],SAND[0.000000074018136],SHIB[0.000000055890000],USD[0.000000093671204],XRP[375.2651550367555069] |
| 00975930 | FIDA[23.983200000000000],FTT[1.8466504700000000],MER[398.984500000000000],MNGO[700.000000000000000],MTA[76.000000000000000],OXY[34.952400000000000],RAY[90.920000000000000],SOL[0.5700000000000000],TRX[0.7789700000000000],UBXT[1245.1278000000000000],USD[6.740506997808521 2],USDT[0.0044158500000 00000],XRP[0.670000000000000] |
| 00975933 | BTC[0.000000068192000],DOGE[0.000000048365637],TRX[0.000000000512675] |
| 00975935 | GBP[0.000000034055817],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00975940 | USD[0.000080563039 2326] |
| 00975945 | BNB[5.1121372959732800],BTC[0.000000000740 1000],CEL[0.000000045233900],FTT[26.025086110472 0000],TRX[0.000097553173100],USD[0.000000007822 8576],USDT[88.691388650 4028411] |
| 00975947 | KIN[1009808.100000000000000],USD[2.6769310000000000] |
| 00975951 | LTC[0.009335000000000],USD[0.00000000000 0000] |
| 00975952 | TRX[0.000003000000000],USD[-126.430180455000 0000],USDT[200.000000000000000] |
| 00975955 | ETH[0.005996010000000],ETHW[0.005996010000000],USD[0.000000104905838],USDT[2.421170730000000] |
| 00975959 | ADABULL[0.000000008400000 00],BTC[0.000106190346396 6],DOGEBULL[0.00000000150 0000],ETH[0.035878344839541 7],ETHW[0.000000007065183 0],FTT[0.000000111657945],LINK[0.000000100000000],LUNA2_LOCKED[8.3363535040000000],MATIC[0.000000100000000],RAMP[0.000000100000000],SRM[0.822684520000000 0],SRM [29.096171330000000],USD[59.9614887375510070],USDT[434361.814044915284031 9],XRP[0.003174137373 5150] |
| 00975960 | BTC[0.0186589389000000],ETH[1.4329962000000000],ETHW[1.4329962000000000],RUNE[0.0079300000000000],USD[097.7154335372653400] |
| 00975961 | BTC[0.000023600000000],SRM[0.982200000000000],USD[0.000000052991 40] |
| 00975962 | USD[0.0001086773032106],XRP[0.000000026967900] |
| 00975966 | DOGE[0.000000020000000],DOGEBULL[0.000000003600000],EDEN[20.000000000000000],FTT[2.0962480000000000],NFT (344488734850952640)[1],NFT (370424421461806167)[1],NFT (377896438208397133)[1],NFT (496416605622562096)[1],USD[0.010597013072460],USDT[8.160000015711 4134] |
| 00975967 | DOGE[0.000000078908524],ETH[0.000294197797100],ETHW[0.000294197797100],USD[0.0043640457805 24] |
| 00975969 | ATLAS[8.840300000000000],BAND[0.07065450000000000],BTC[0.000091887000000],TRX[0.000781000000000],USD[0.1121949441874908],USDT[0.000000082767941] |
| 00975971 | DOGE[0.000000015194400],MATIC[0.000000009997100],TRX[0.000122000000000],USD[0.0037049952171444],USDT[0.000000000813723] |
| 00975972 | BTC[0.0169000298790900],DOGE[0.000000074644800],FTT[25.029076650000000],PRISM[1.000000003500000],RAY[0.000000010000000],SRM[0.0872667300000000],SRM_LOCKED[0.4309203300000000],USD[156.743189783649 5834],USDT[0.000000258693532] |
| 00975982 | SHIB[1099230.000000000000000],TONCOIN[4.580000000000000],USD[1.0145333000000000] |
| 00975985 | FTM[1.000000000000000],USD[-3.7810758894063743],USDT[3.951393330000000] |
| 00975987 | DOGE[5.125400000000000],USD[0.1409443509500000],USDT[0.000000004628376 0] |
| 00975990 | USD[2.4189110000000000] |
| 00975992 | BNB[0.000000000000000],BTC[0.001630576819 4000] |
| 00975993 | BNB[0.007074648337100],BTC[0.000000002130958 0],DOGE[0.83803124743387 28],ETH[0.000129015000000],ETHW[3.0238511800000000],FTT[22.560214600000000],LUNA2[0.0028519337040000],LUNA2_LOCKED[0.0066545119750000],NFT (511641845035328321)[1],TRX[0.000890000000000],USD[179.286333650037 82893],USDT[0.198038214248 9500],USTC[0.4037050000000 0000] |
| 00976014 | USD[0.000002501136 0661] |
| 00976017 | BTC[0.000001027500000],COMP[0.001498875000 0000],ETH[0.000970000000000],ETHW[0.000970000000000],USD[0.0653139590975248],USDT[0.000000015154361] |
| 00976020 | BTC[0.000000078039576],DOGE[0.000000069281255],ETH[0.000000035272693],RAY[0.000000014635239],SOL[0.000000099824030],XRP[0.000000085507130] |
| 00976028 | ASDBULL[0.007322000000000],TRX[0.000010000000000],USD[-0.4356109490803769],USDT[2.490000006139 8689] |
| 00976036 | USD[59.593769740000000] |
| 00976043 | BTC[0.000000038209525] |
| 00976045 | BTC[0.013878730000000] |
| 00976047 | BNB[0.000000005070000],BTC[0.0000000807 60955],MATIC[0.000000038402492],NFT (293430180825615423)[1],NFT (444986388580901887)[1],NFT (509811997168014337)[1],SOL[0.000000079481600],TRX[0.000000083463665],USD[7.6385202461468029],USDT[0.000000007913166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976052 | ATLAS[0.000000000767376001,AVAX[1.000000000001000000].BNB[0.0000000002000000000],BTC[0.0042000122063000000],CHR[99.9815700000000000],COMP[0.0000000010000000],CRO[400.000000001000000000],DAI[0.0000001000000000],ETH[0.729791288514550001,ETHW[0.729791281400000000],FTM[0.0000000105711160000],FTT[0.0116500469545978],SAND[9.9988942000000000],SOL[7.1583390450000000],SUSHI[0.0000000095460500],USD[0-748.7934603454795203] |
| 00976057 | USD[0.8721249076446000] |
| 00976061 | ALGOBULL[4930102.600000000000000],AURYI[0.9230000000000000],AVAX[0.0000000005500000],ESBULL[58.1292913331000000],EOSBULL[2.0023800000000000],ETCBULL[0.0003509800000000],POLIS[0.0436600000000000],SXPBULL[0.0056700000000000],TRX[0.0000200000000000],TRXBULL[0.0013820000000000],USD[0.0000000617153760],XRP[0.5000000000000000,XRPBULL[1795757600013000000000000],XTZBULL[0.9156000000000000]] |
| 00976065 | BTC[0.0000000002298100],DOGE[194.3867242856732854],USD[390.0000000648483087] |
| 00976068 | BTC[0.0000000009500000],STETH[0.0000000677373933],USD[25.2951054329366858] |
| 00976073 | AUD[0.0000000092975953],KIN[18914.8556686300000000],UBXT[1.0000000000000000] |
| 00976075 | AUD[0.0000000354117000],HT[0.0000000048792424],SOL[0.0000000044400582],TRX[0.0000000080209928],USD[0.0000003958031600],USDT[0.0000220531192433] |
| 00976076 | DOGE[0.8421247500000000],ETH[0.0068270963632327],ETHW[0.0068270963927],USD[2.2441045005334906] |
| 00976083 | APE[0.0000000704661001],ATOM[0.0000000756832001,AVAX[0.0000093919500051],BTC[0.0000000794154331],DOT[0.0000000065731366],ETH[0.0000000056737658],EUR[0.0000000025000000],FTT[150.0194655024815482],GALA[0.0000000049594044],IMX[0.0000000080897238],LINK[0.0000000066490406],LOOKS[0.0000000789567],LUNC[0.0000000094143001,MATIC[0.0000000601209570],MCB[0.0000009229534],NFT[426694132936297488][1],NFT[438218700107198993][1],NFT[482326602403480774][1],NFT[557332593532631265][1,PAXG[0.0000000088138971,PAXGBULL[0.0000000005850000],SNX[0.0000000044504000],SOL[0.0000000186783601,SRM[0.0768051600000000],SRM_LOCKED[22.1838903800000000],USD[17.0831152173427627],USDT[0.0000000076841429] |
| 00976090 | USD[0.0000000044256554] |
| 00976094 | CHZ[4.4920088700000000],USD[0.0698264189935113] |
| 00976095 | AUD[1.1738537300000000],USD[-0.6754633538943370] |
| 00976097 | 1INCH[0.0000000436061151],ADABULL[0.0000000115000000],ALTBULL[0.0000000055000000],AMPL[0.0000000011105871],BNBBULL[0.0000000096500000],BTC[0.0000000035000000],DEFIBULL[0.0000000014220000],DOGE[0.0000000822240327],DOGEBULL[0.0000000003450000],ETH[0.0000000081000000],ETHBULL[0.0000000013600000],ETHBULL[0.0000000013600000],FTT[0.0000294022705],PAXG[0.0000000273500000],ROOK[0.0000000050000000],STEP[0.0000000050000000],SXP[0.0000000046832585],UNISWAPBULL[0.0000000006000000],USD[20.8890452622627687000000000],USDT[4.4686588731589238],XRP[0.0000000094915371],XRPBULL[0.0000000005000000] |
| 00976101 | USD[0.4796524000000000] |
| 00976102 | UBXT[38.8465780500000000] |
| 00976105 | BNB[0.0000000020000000],SOL[0.0000000017846333],USD[0.0000052580373368] |
| 00976106 | BTC[0.0000000334495106],BULL[0.0000000060000000],COMP[0.0000000025000000],ETH[1.0008863625000000],ETHW[0.0000154900000000],FTT[0.0689042402764926],GBP[11694.0000000000000000],LUNA2[0.0000000308212864],LUNA2_LOCKED[0.0000000719163349],MANA[0.0000000075634464],ROOK[0.0000000050000000],SOL[0.0000000238803177],USD[0.7553159118855555],USDT[0.0000000045000000] |
| 00976110 | USD[30.0000000000000000] |
| 00976113 | DOGEBULL[0.4992647521450226],ETH[0.0000000100000000],USDT[0.0000000016795695] |
| 00976120 | BNB[0.0000000096148701],ETH[0.0000000031966907],FTT[0.0481200000000000],LTC[0.0000000084022814],USD[-0.0000000023719745],USDT[0.0000000101851217] |
| 00976126 | NFT[393855089838574840][1],NFT[502036172316904499][1],TRX[0.0361538813516499882][1],TRX[0.0000650000000000],USDT[0.2909352400000000] |
| 00976129 | CAD[0.0000000074828664],DOGE[4.1324989100000000],ETH[0.0009739900000000],ETHW[0.0009739900000000],KIN[2.0000000000000000],SHIB[190291.4274104200000000],SOL[0.0000066800000000],TRX[28.1618065400000000],YFI[0.0000553000000000] |
| 00976136 | BULL[0.0000000078000000],DOGEBULL[0.0000000015000000],USD[0.0004159713787149] |
| 00976145 | TRX[0.0015570000000000],USD[0.0000000487901408],USDT[0.0000000570997875] |
| 00976149 | DFL[870.0000000000000000],ETH[0.0028446300000000],ETHW[0.0028446334983239],GALA[150.0000000000000000],RUNE[110.9860000000000000],SUSHIBULL[99.9300000000000000],USD[706.5063367204016058],USDT[0.0000000129738769],VETBEAR[74.1000000000000000] |
| 00976154 | DOGE[209.8317701808428615] |
| 00976155 | XRP[0.0000000066917016] |
| 00976161 | MANA[0.7853000000000000],SOL[0.1179407200000000],USD[0.0000000103026476] |
| 00976164 | ATLAS[0.0000000000000000],DOGE[5.0172238118358100],FTT[0.9992514000000000],USD[0.0000000056000000] |
| 00976168 | BNB[0.0000000067026001],LOOKS[140.0000000000000000],SXP[0.0916000000000000],TRX[0.0000390000000000],USD[153.1494194644430880000000000],USDT[306.5112085010873864] |
| 00976171 | USD[18.9081388420000000] |
| 00976172 | BAO[9.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],DOGE[0.0027529500000000],ETH[0.0000003686217451],ETHW[0.0000003636954356],KIN[6.0000000000000000],SHIB[12.5536586600000000],TRX[2.1345083600000000],UBXT[3.0000000000000000],USD[0.0000000081344303] |
| 00976174 | AKRO[2.0000000000000000],AUD[0.0000000968449667],BAO[5.0000000000000000],DENT[8.0000000000000000],ETH[0.2545734000000000],ETHW[0.2545734000000000],HOLY[2.0000000000000000],KIN[2.0000000000000000],LTC[2.1884830900000000],MATIC[1.6145556800000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SAND[221.2053882200000000],SECO[31.0000000000000000],SHIB[523053.4091716200000000],SPELL[8100.9902294000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[8629.7491878800000000]] |
| 00976176 | ETH[0.6988602000000000],ETHW[0.6988602000000000],REAL[470.0000000000000000],TRX[0.0007880000000000],USD[4.2785180672000000],USDT[0.0050000000000000] |
| 00976177 | LTC[0.0021980000000000],SECO[26.0000000000000000],SUSHIBULL[2945464.1055577963200000],USD[3.8548121300000000] |
| 00976179 | ASD[5.1775343900000000],BAO[1.0000000000000000],BNB[0.0143580600000000],BTC[0.0000913500000000],CAD[6.1244622200000000],DENT[273.5356950400000000],DOGE[39.7863850200000000],ETH[0.0036942500000000],ETHW[0.0036942500000000],FTM[12.9966834800000000],HXRO[9.3986939600000000],KIN[1.0000000000000000],LINK[0.0557139000000000],LTC[0.0196833600000000],MAPSI[2.6022709600000000],MATIC[1.0847208200000000],TRX1.0000000000000000],USD[13.9977993275123143],USDT[3.9810236937538850] |
| 00976182 | SOL[0.0000000044100000] |
| 00976184 | USD[-0.0115092911468807],USDT[0.2019951720332122] |
| 00976186 | BVOL[0.0000742645000000],TRX[0.0000000000000000],USD[0.0011970806000275],USDT[0.4773165611190896] |
| 00976189 | ADABEAR[1000000.0000000000000000],ETHBEAR[100000.0000000000000000],FTT[0.1170057613346850],SHIB[20.0000000000000000],USD[0.0092736614931988],USDT[0.0000000069434938] |
| 00976190 | SOL[0.0000000047325300] |
| 00976192 | RUNE[620.0432910000000000],USD[4.6037853410000000] |
| 00976193 | LUNA2[3.4380463460000000],LUNA2_LOCKED[8.0221081400000000],USD[0.0000000084649780],USDC[123.8178722900000000],USDT[0.0000000013000000] |
| 00976195 | BAO[5.0000000000000000],BCH[0.0006959700000000],CAD[0.0000019147714326],DOGE[0.2079030800000000],KIN[3.0000000000000000],MANA[0.0009417426604353],RSR[1.0000000000000000],SHIB[53564.3.8592181710000000],SOL[0.0000192210071188],USD[0.0000000080451180],XRP[21.8081404200000000] |
| 00976197 | BTC[0.0003558820253808],TRX[0.0007770000000000],USD[-15.8582836087327088],USDT[39.1103921434211665] |
| 00976198 | USD[25.0000000000000000] |
| 00976202 | USD[25.0000000000000000] |
| 00976206 | BTC[0.0000001708000000],USD[0.1781343835457885],USDT[0.0000000093127510] |
| 00976208 | USD[0.2712328594975850] |
| 00976213 | BTC[0.0054693800000000],USD[0.0002911283036090] |
| 00976225 | AUD[0.0000000865983338],DOGEBEAR2021[13.9831165400000000],DOGEBULL[24.7882849623000000],ETHBULL[0.2974137230000000],FTT[0.0000443075779200],USD[0.0357215857537783],USDT[0.0000000077813190] |
| 00976225 | USD[0.1232059553024219] |
| 00976227 | USD[0.4195157900000000] |
| 00976231 | TRX[0.0000010000000000],USD[0.0031142550000000],USDT[0.0000004749037900] |
| 00976232 | TRX[0.0000000400000000],USD[0.0000000287500000],USDT[0.0000000177337106] |
| 00976233 | BTC[0.0494432477500000],LUNA2[1.0441538540000000],LUNA2_LOCKED[2.4363589920000000],USD[0.0001686511853979] |
| 00976235 | BTC[0.0000639508565000],FTT[0.0211080700000000],SLV[0.0000000000000000],USD[-5.2137915768706554],USDT[0.0040300010671085] |
| 00976236 | ETH[0.0001542275000000],ETHW[0.0001542275000000],USD[4.1409681188740340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976244 | BTC[0.000032882535428(0],ETH[0.000941557215530B],ETHW[0.0001586864579550],LTC[0.0070403266348101],LUNA2[0.0084711006430000],LUNA2_LOCKED[0.0197659015000000],LUNC[1844.6000000000000000],SRM[0.2307000000000000],USD[-1.278167680806300B],USDT[0.0098994734428079] |
| 00976247 | USD[4.384159760000000],USDT[0.1762000000000000] |
| 00976250 | BSVBULL[9.9380000000000000],TRX[0.0000010000000000] |
| 00976251 | BTC[0.0000010141157393],ETH[0.0000000360365600],TRX[0.0000020000000000],USD[0.0005541035500580],USDT[0.0000000164370791] |
| 00976252 | SOL[0.0000005300],USD[0.0728841877001720],USDT[0.1137850723000000] |
| 00976253 | AXS[0.0000000509634716],BNB[0.0000000008027704],BTC[0.0000000008433769],DOGE[0.0000000008800056],ETH[0.0000093547312845],ETHW[0.0000093500000000],FTT[11.9041833374745499],GMT[0.0008867700000000],GST[0.0000000029306965],SOL[0.0000741046276625],USD[30.0607355013732095],USDT[0.1689121896099401] |
| 00976255 | FTT[0.0000000039504600],USD[2.6447078657797110] |
| 00976256 | TRX[0.0000020000000000],USD[0.0000000310000000],USDT[0.0000000084668685] |
| 00976259 | BTC[0.2000000000000000] |
| 00976266 | ANC[0.7552000000000000],BNB[0.0000000071517535],BTC[0.0000001000000000],DOGEBULL[0.0000000060000000],FTT[0.0000001495387360],KIN[0.0000001000000000],LUNA2[0.0102639815300000],LUNA2_LOCKED[0.0239492902300000],LUNC[2235.0035873100000000],TRX[3.0000000067589820],USD[0.2240979577032722],USDT[0.0000000604551146] |
| 00976270 | BAO[7.0000000000000000],BNB[0.0000000048849126],BTC[0.0000000100000000],CAD[0.0000001653668668],ETH[0.0000008041650],KIN[6.0000000000000000],MATIC[0.0000000052748092],SOL[0.0000000001359358],USD[0.0000018467216633],USDT[0.0000000015143177] |
| 00976273 | BNB[0.0786140000000000],DOGEHEDGE[0.0257800000000000],USD[0.7716156479207520] |
| 00976276 | BTC[0.0004240619824872],CHR[0.0000000050119126],DOGE[0.0000000007480149],EMB[0.0000000068854200],ETH[0.0000000032055392],FTM[0.0000000099065598],LTC[0.0000000202246200],PROM[0.0000000057105681],SHIB[1749093.3547305763337671],USD[-4.6105761371389099],WAVES[0.0000000024431278] |
| 00976281 | ETH[0.0000000080000000],USD[4.3929989829057351],USDT[0.0000003310726641] |
| 00976282 | BNB[0.0086223843616471],TRX[0.7107526800000000],USD[1.0904746130174381],USDT[0.0000001115331820],XRP[0.1769000000000000] |
| 00976283 | USD[0.3319613800000000] |
| 00976287 | BNB[0.0000000011970702],DOGE[0.0000000023686276],DOGEBEAR2021[0.0000000058349405],DOGEBULL[0.0000000004032505],DOGEHEDGE[0.0000000075680000],ETH[0.0000000086071350],USD[0.0000000663785678],XRPBULL[0.0000000072799387] |
| 00976290 | ATLAS[0.0000000742415328],BTC[0.0015000504413005],COPE[0.0000000059719650],ETH[0.0117293589470400],ETHW[0.0117293589470400],FTT[0.0185818094591560],GENE[0.0577025118648400],GST[0.0000000059163600],LINK[0.1107220400000000],NFT[407027361269911088][1],NFT[481515055648346349][1],RAY[0.1145420800000000],SOL[0.1851003135759464],USD[-12.7084605418839962],USDT[0.0086806742814122] |
| 00976291 | AKRO[1.0000000000000000],AUD[0.0000076411523343],BAO[7.0000000000000000],GOOGL[0.4711436000000000],KIN[6.0000000000000000],TRX[2.0000000000000000],TSLA[0.2236854900000000],USD[0.0446661550191828],USDT[0.0000001920936],USO[1.6941672300000000] |
| 00976293 | BNB[0.0000017362231000],COPE[0.0000000035744300],ETH[0.0000002906734001],FIDA[0.0000000062849000],SOL[0.0000000061574000],TRX[0.0902220000000000] |
| 00976294 | BNB[0.0000000058041280],DOGEBULL[0.0000000037465655],USDT[0.0000000323701740] |
| 00976295 | BNB[0.0000001370560(0],BUSD[1000.0000000000000000],TRX[0.0000030000000000],USD[1.6221466351159306],USDT[0.0000000233261158] |
| 00976299 | BRZ[0.0009293279097551],BTC[0.0000000044283752],MATIC[0.0000100000000000],USD[0.0550000029065847],USDT[0.0000001473375388] |
| 00976301 | BNB[0.0000000100000000],BTC[0.0000000365987],ETH[0.0000000106600708],FTT[0.0000000035435944],LUNA2[0.0031971497510000],LUNA2_LOCKED[0.0074600160850000],TRX[0.0007780000000000],USD[0.0000000069578069],USDT[0.0097000182857509],USTC[0.4525720000000000] |
| 00976309 | TRX[0.0000010000000000],USD[0.1078625836367481],USDT[0.0932748680700652] |
| 00976316 | USD[0.9061400011867172],USDT[0.0274921308740656] |
| 00976317 | DOGE[0.0000000088279792],IMX[0.0000000096232560],SOL[0.0000001120000000],SRM[0.0001599545344293],SRM_LOCKED[0.0062209000000000],TRX[0.0000030000000000],USD[0.4236252604199940],USDT[2.0000032316072593] |
| 00976320 | DENT[1.0000000000000000],ETH[0.0000012894525000],ETHW[0.0000012894525000],FTT[0.0000000052471931],KIN[3.0000000000000000],LINK[20.4196442800000000],SOL[0.0000000054808362],USD[2725.4672894024900015],USDC[100.0000000000000000] |
| 00976321 | ATLAS[2000.0000000000000000],AUD[0.0000000000000000],BIT[240.0005657010950000],BNB[4.0420357151107900],CRO[500.0000000000000000],ETH[0.0000000054823000],FTT[328.1957280000000000],IMX[250.4000000000000000],LRC[22.0000000000000000],LUNA[248.5443226000000000],LUNA2_LOCKED[13.2700861000000000],LUNC[150000.4515747500000000],MNGO[1500.0000000000000000],NEAR[120.9000000000000000],POLIS[10.0000000000000000],SHIB[1045030.6000000000000000],SOL[25.0027597700000000],TRX[611.6958763574525900],USD[19.0996295756722703],XRP[195.5564662120546300] |
| 00976329 | ADABULL[0.0000000074100000],DOGEBULL[0.0000000090637000],DYDX[49.9907850000000000],FTT[7.0667789824865096],USD[0.0000036924976101] |
| 00976334 | ALGOBULL[29377.4909664200000000],TRX[0.0000030000000000],USD[0.0000001600602] |
| 00976335 | USD[-0.0007724942065745],XRP[0.0592320800000000] |
| 00976337 | ADABULL[0.0000000005070120],ADAHEDGE[0.0000000051135680],BTC[0.0000000394743000],DAI[0.0000000081678929],DOGEBEAR2021[0.0000000086769376],DOGEBULL[0.0000000082058720],DOGEHEDGE[0.0000000095067977],USD[11.9319036456941216] |
| 00976338 | ETH[0.0000047400000000],ETHW[0.0000474000000000],USD[0.0354384000000000] |
| 00976339 | ETH[0.0000000008283251],TRX[935.0000000000000000],USD[0.2380286298724535],USDT[0.0000000041062276] |
| 00976341 | ETH[0.0000007863292],DOGE[465.1259046637868400],ETH[0.0000000059244676],USD[0.2843908997593144000000000000] |
| 00976343 | AKRO[1.0000000000000000],AUD[0.0000008362570],DENT[1.0000000000000000] |
| 00976351 | ETH[0.0000000069236236],DOT[0.0000000033536],SOL[1.0089272610297142],TRX[0.0002540000000000],USD[0.3785931749027536],USDT[532.3785931749027536] |
| 00976352 | USD[30.0000000000000000] |
| 00976354 | BTC[0.0000000727774(0],DOGE[373.4033558017589100],ETH[0.2650709131733900],ETHW[0.2639770353937400],FTM[0.0000000035698800],FTT[0.0000000100000000],LINK[4.0793593648355100],MATIC[0.0000000458238000],RAY[25.0412308800000000],SOL[0.0042664455925341],STG[0.0000000124154871],USDC[803.2212813200000000],USDT[399.9240000890290211],XRP[0.0000000315634600] |
| 00976357 | ETH[0.0000000063177040],FTT[0.0000000325000001],LINK[0.0012485517410443],TRX[0.0000020000000000],USD[0.0000000208004022B1],USDT[0.0006521859131864],XRP[0.0000000021696880] |
| 00976364 | USD[231.8784039000000000] |
| 00976370 | KIN[9321.9760100643382886],SHIB[99999.9999999649894479],SOS[99999.9999999000000000],USD[0.0189150724327005],USDT[0.0000000019671876] |
| 00976374 | BTC[0.0000000400000000],HXRO[0.4909950000000000],SOL[0.0013485000000000],USD[0.4134871082050000],USDT[0.0004400083750000] |
| 00976377 | BTC[0.0002000000000000],USD[107.7662877300000000] |
| 00976378 | AUD[0.0000000065025823],AVAX[0.0250448971681846],DOGE[248.9531133700000000],FTT[0.1000000000000000],MANA[1.0000000000000000],SHIB[98537.0000000000000000],SPELL[200.0000000000000000],USD[0.0929606517401259],USDT[0.0000000099779022] |
| 00976379 | AKRO[1.0000000000000000],AUD[0.0000000929412],BAO[1.0000000000000000],DENT[1807.3408454400000000],ETH[0.0178054500000000],ETHW[0.0175864100000000],KIN[109923.9477297900000000],MATIC[1.0428113500000000],USD[0.0001509974875561] |
| 00976380 | RAY[0.9970000000000000],TRX[0.0000020000000000],USD[0.0030963445472196],USDT[0.0046740469614188] |
| 00976383 | AGLD[0.0000000838882256],AKRO[0.0000000664941427],AUSD[0.0000000058579271],ATLAS[0.0000000029641546],AUDIO[0.0000000018320000],BADGER[0.0000000055283860],BAT[0.0000000027504040],BCH[0.0000000010245340],BNB[0.0000000078669175],BTC[0.0000000420888386],CAD[0.0000000720933293],CHR[0.0000000032592500],EL-CLV[0.0000000021917856],CRO[0.0000000080797795],CRV[0.0000000017931904],CVC[0.0000000082030000],DFL[0.0000000018084440],DOGE[0.0000000027811109],EDEN[0.0000000058487985],FTM[0.0000000022025276],FTT[0.0000000000165594],HXRO[0.0000000000000000],KIN[0.0000000000000000],KSHIB[0.0000000004700936],TC[0.0000000022223520],MANA[0.0000000028500000],MATIC[0.0000000013860790],MBS[0.0000000015969691],MNGO[0.0000000037450000],MOB[0.0000000093244440],REN[0.0000000082413],RSR[0.0000000053600000],SHIB[0.0000000101104733],SKL[0.0000000013240000],SLP[0.0000000038809061],SLRS[0.0000000094068360],SOL[0.0000000005683109],SPELL[0.0000000025665971],STEP[0.0000000095739776],STMX[0.0000000322388286],TRX[0.0000004543310],UBXT[0.0000000043485377],USD[0.0000009893226],USDT[0.0000007504517],XRP[0.0000000025882111] |
| 00976390 | FTT[7.5984800000000000],USDT[1.0615740000000000] |
| 00976391 | USD[25.0000000000000000] |
| 00976392 | ETH[0.0000002249732(0],ETHW[1.1045122322497320],LUNA2[0.0067288414244700(0],LUNA2_LOCKED[0.0157006295800000],LUNC[0.0000015000000000],SOL[0.0094300100000000],TRX[0.2314170000000000],USD[1.3735043395972507],USDT[0.0023076397250000],USTC[0.9525000000000000],XRP[0.2317700000000000] |
| 00976393 | RAY[0.0000000906640B],SOL[0.0000000870000000],USD[0.0000000091302833] |
| 00976398 | BAO[1.0000000000000000],ETH[0.0241531100000000],ETHW[0.0241531100000000],USD[0.0003374361222978] |
| 00976399 | USD[30.0000000000000000] |
| 00976400 | AUD[0.0007678552450003],BTC[0.0027415200000000],CHZ[1.0000000000000000],DOGE[532.0720224900000000],MATIC[1.0000000000000000] |
| 00976401 | BTC[-0.0000000616956933],USD[0.0003545465729769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976404 | KIN[1.00000000000000000] |
| 00976407 | USD[0.000089019161166],USDT[0.000000004785900],XRP[0.0450798400000000] |
| 00976408 | USD[25.000000000000000] |
| 00976411 | USD[36.522508883647174] |
| 00976414 | FTT[25.908318860000000],SOL[0.099800000000000],TRX[0.0000110000000000],USD[17.551056379240604],USDT[0.000000147843062] |
| 00976419 | AVAX[0.094940000000000000],BTC[0.025920705876795],CRV[0.956200000000000000],ETHW[0.006052100000000],FTT[0.090800000000000],GRT[0.429775000000000000],LINK[0.051996500000000000],SHIB[89500.000000000000000],SOL[0.007976000000000000],SUSHI[0.166854427802428 3],USD[2.112473356993828228],USDT[0.006514356171630 0] |
| 00976421 | FTT[0.053876960000000000],TRX[0.000019000000000],USDT[1163.230556199050000] |
| 00976426 | FTT[0.054149021755630 4],USDT[0.000000500000000],WRX[1618.574700000000000] |
| 00976428 | ADABULL[0.582508844000000000],BNBBULL[1.000000000000000000],BTC[0.000000004000000],DOGEBULL[97.3205132794000000],ETHBEAR[36190.000000000000000],ETHBULL[1.006063830000000000],FTT[0.0002539105884125],MATICBULL[1397.3060750000000000],USD[1554373990131611],VETBULL[315.2535490000000000],XRPBULL [89083.90014000000000000] |
| 00976430 | FTT[8298.927780000000000],USD[25874.1733907854948871000000000],USDT[0.0000001117483697] |
| 00976432 | TRX[0.000022000000000],USD[-0.011059549329832 0],USDT[0.1149986800000000] |
| 00976438 | AMPL[0.000000000315992 9],SUSHIBULL[85.300000000000000],TRX[0.960800000000000],USD[14.426450135711489],USDT[0.0000000115626875] |
| 00976443 | ETHBULL[0.000000004050000 0],USD[0.000000080057954] |
| 00976444 | SOL[0.000000018400000],TRX[0.328802000000000],USD[0.000000150387360],USDT[0.3626971060000000] |
| 00976445 | TRX[0.000001000000000],USD[0.370839196820000],USDT[0.0000002815378411] |
| 00976449 | AUD[405.000000000000000] |
| 00976457 | TRX[0.000010000000000],USD[0.758822823062378 4],USDT[0.762866690142551 3] |
| 00976460 | APE[3.026745809000000000],BTC[0.000765655418300 4],CHZ[492.916194500000000000],DOGE[0.000000022350000],ETH[0.386161999076326 0],ETHW[0.386161999076326 0],EUR[0.000000098214846],GALA[115.997341991400000 0],LTC[0.002426870000000000],OKBBULL[0.000000005200000],STEP[97.2574509280200000],USD[0.362357922258 04040],USDT[0.000000098069932],XRP[0.035562960000000000] |
| 00976463 | APT[0.061218430000000000],BNB[0.000000008464185 4],BTC[0.000591781050000],HT[0.000000028270734],SOL[0.000000045577815],TRX[0.358822000000000000],USD[0.279459235293945 1],USDT[-0.5339972089178289] |
| 00976466 | 1INCH[0.988750000000000000],ALPHA[0.904750000000000000],BCH[0.000187000000000000],BNB[0.009512500000000000],C98[0.100.000000000000000],ETH[0.000921250000000000],ETHW[0.000921250000000000],MATIC[9.902500000000000000],SOL[0.005950000000000000],SUSHI[0.490250000000000000],TRX[0.000060000000000000],USD[0.000000007144191 9],USDT[0.000000042724 14] |
| 00976467 | SXPBULL[140.223573000000000000],USD[3.7696566600000000],USDT[0.0000000108219808] |
| 00976469 | DOGEBEAR2021[0.000000002778924],ETHBULL[0.000000063275040],USD[230.031593669803140 5] |
| 00976471 | LTC[0.006751100000000],TRX[0.000004000000000],USD[0.000000007872927 2],USDT[1.6445302774128881] |
| 00976481 | BCH[0.000000025749313],BTC[0.000000023088007],DENT[0.000000011500000],DOGE[0.206188580801826 3],ETH[0.000000007994184 1],LRC[0.000000099828822],REEF[0.000000002173118 0],SKL[0.3157361742226694],USD[3.0257344547845640] |
| 00976485 | BTC[0.000008805300000],USD[0.000077038400000] |
| 00976486 | ETH[0.000000017858081],FTT[0.000000005684800 0],NFT[566557437171789116 1],USD[0.397512734817500 0],USDT[0.2615302731386750] |
| 00976487 | ADABULL[0.000000099507274],ATOMBULL[0.000000016138160],BEAR[0.0000000050456905],BULL[0.000000027742196],DOGEBULL[0.0000000025744686],EOSBULL[0.000000030523988],ETHBULL[0.000000002000000],LINKBULL[0.0000000042210490],USD[0.000493309000135],XRPBULL[0.0000000065000000] |
| 00976488 | USD[0.000002979331635] |
| 00976489 | BAO[3.000000000000000000],KIN[2.000000000000000000],USD[0.000000008259036] |
| 00976490 | USD[40.000533238350000 0] |
| 00976493 | BNT[0.000000009191022 7],BTC[0.000000076156725],FTT[0.000094561744780],HOOD[0.000000025445588],USDT[0.000000006661699] |
| 00976495 | BNB[0.000000057744670],MATIC[0.000000022920600],TRX[0.000035000000000],USD[0.003260910000000],USDT[0.000001421136069 6] |
| 00976499 | BTC[0.000024190000000],USD[0.94221600876920 9] |
| 00976500 | BNB[0.000000024472955],BTC[0.000000016325607],FTT[0.000000006077053],LUNA2[0.000000003031750 25],LUNA2_LOCKED[0.000000007408392],USD[0.000000029344812],USDT[0.000000019577812] |
| 00976501 | BTC[0.015572000000000],DYDX[0.074560000000000],FTT[0.946000000000000000],GALA[0.512000000000000000],MANA[0.744000000000000000],MATIC[0.039000000000000000],SRM[10.904006530000000],SRM_LOCKED[120.375993470000000],TRX[101.000001000000000000],USD[0.9301059328250000],USDT[0.0028682800000000] |
| 00976503 | ETHBULL[0.000000004189622 4],FTT[0.000000031048558],TRX[0.000010000000000],USD[0.4302284127030669],USDT[0.000000003575124] |
| 00976507 | RAY[0.000000005331281 2],SOL[0.000000008300000] |
| 00976509 | DOGE[263.3170939186289580],ETH[0.000000052559000],LINK[0.000000027400000],LUNA2[0.009128672251000],LUNA2_LOCKED[0.021300235250000],LUNC[1987.7876020000000000],SOL[2.8155558618241379],USD[0.002239368808079 7],XRP[0.000000059466916] |
| 00976517 | BNB[0.000000013100069],BRZ[-0.700000000000000],BTC[0.029585665986324 8],ETH[0.012231410000000000],SOL[0.000000073593982],USD[0.0000509894343492] |
| 00976518 | DOGE[1.000000000000000000],RAY[0.438110900000000],TRX[0.000030000000000],USD[0.000000144979713],USDT[0.000000091252140] |
| 00976519 | USD[2.2188667806000000] |
| 00976520 | BTC[0.000070600000],SOL[-0.000000000438133],TRX[0.000000097270719],USD[0.000000268387 6],USDT[0.000000016000000] |
| 00976521 | CONV[1838.7764000000000000],OXY[59.960100000000000],RAY[8.400480480000000 0],TRX[0.000006000000000],USD[6.834649569080000 0],USDT[0.0080000000000000] |
| 00976524 | BTC[0.000000084249687],LUNA2[0.000000012387939 9],LUNA2_LOCKED[0.000000028905193 2],LUNC[0.00269750000000000],USD[2.6164975153396141],USDT[0.001882312159350] |
| 00976525 | ADABULL[2.277282080000000000],AVAX[0.000000002325000],BNB[0.000000052805562],BULL[0.273300000000000000],ETH[-0.000015024272821 2],ETHBULL[4.208666000000000000],SOL[0.000000064999600],TRX[0.000033000000000],USD[0.17384320121376 80],USDT[0.000000126903827] |
| 00976526 | ATOMBULL[106.0000000000000000],GRTBULL[78353.4200000000000000],KNCBULL[85.600000000000000],MATICBULL[24.999800000000000],SUSHIBULL[5585169672.000000000000000],SXPBULL[727.000000000000000],THETABULL[96.2000000000000000],TRX[0.000170000000000000],USD[0.000000021155 3924],USDT[0.926997576283302 7] |
| 00976528 | BTC[0.000000014420000],USD[13.8148119560000000] |
| 00976534 | USD[23.5471955600954675],USDT[0.0000000066868886],XRPBULL[157.4158580000000000] |
| 00976538 | ETHBULL[0.012711096000000000],LTC[0.00504852000000000],LTCBULL[6.018796000000000000],TRXBULL[2.3355328000000000],USD[0.0229580000000000] |
| 00976542 | BNBBULL[0.000000000000],BTC[0.000000029818687],BULL[0.000000039654480],DOGEBULL[0.000000002000000],ETHBULL[0.000000002500000],FTT[0.090849911942898 7],IBVOL[0.000000030759428],SRM[0.5535254300000000],SRM_LOCKED[2.447632010000000],THETABULL[0.000000002500000],USD[0.000293172781827 3] |
| 00976548 | USD[0.0562574958970000] |
| 00976550 | BTC[0.000000062396099],FTT[0.000013615606461296],GBP[0.000000004814250 79],KIN[1.000000000000000000],SOS[0.000000009572403],TLM[0.000000007053251 2],TSLA[0.000000030000000],TSLAPRE[-0.000000001651213],USD[0.051985463467444 8],USDT[0.000000186841497],XRP[0.000000078415872] |
| 00976553 | TRX[0.000020000000000],USD[2.4787434787500000],USDT[0.0000000078034670] |
| 00976555 | BTC[0.000000015500000],ETH[0.000000004072081 1],FTM[0.000000005306191],USD[0.000892028484095],USDT[0.000000005137 9769] |
| 00976557 | BLT[0.6293500000000000],USD[0.000000004000000] |
| 00976561 | TRX[0.743978000000000],USD[7.883854877233937 4],USDT[-0.0077660399591499] |
| 00976565 | USD[30.0000000000000000] |
| 00976566 | FTT[0.000000085141500],SOL[1.012902385764000 0],USD[0.000000108494593],USDT[0.000000011447896] |
| 00976575 | APT[0.000000082000000],BNB[0.000000020980700],DOGE[0.5745874800000000],GENE[0.029378039664800],SOL[0.009872284981400],TRX[951.8433457274763933],USD[0.000000041330732],USDT[0.000000038026325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976576 | LUA[0.059150000000000],TRX[0.000030000000000],USDT[0.082801072500000] |
| 00976580 | USD[0.000145065000000],USDT[0.000000066785840] |
| 00976589 | FTT[22.971657890000000],SOL[0.230000000000000],USD[0.153389477760883],USDT[825.871025052387641] |
| 00976592 | TRX[0.000001000000000],USD[0.000000004416900],USDT[0.000000006573734] |
| 00976603 | BAO[1.000000000000000],USD[0.000371205924690] |
| 00976610 | BAO[1.000000000000000],FTM[333.136348440150000] |
| 00976611 | BTC[0.000000007460834],CEL[0.000000050000000],DEFIBULL[0.000000005000000],DOGEBEAR2021[0.000000001526250],USD[0.071460779335720] |
| 00976613 | AUD[0.000000083356959],DOGE[0.000062400000000],KIN[2.000000000000000] |
| 00976621 | PERP[0.000000009215000],USDT[11.624711412891420] |
| 00976625 | GRTBULL[3.510176652483268B] |
| 00976626 | AUD[0.000000687946161],BTC[0.000000037627200],BUSD[500.000000000000000],CEL[0.061820636430320],ENS[0.000000232721460],ETH[-0.000000001883598],FTT[25.000000000452000],GGQ[0.000000040785856],MANA[0.000000022386700],SOL[1.583973406167326],TRX[177.000000000000000],USD[0.000000164899359],USDC[90304.231110590000000],USDT[0.000000075151254] |
| 00976627 | SOL[0.015041690000000],FTT[1.999600000000000],RAY[10.801944700000000],SRM[14.126215770000000],SRM_LOCKED[0.096077790000000],USD[4436.443917509563752] |
| 00976628 | LTC[0.000000002671465],USD[-0.004823720937123],USDT[0.086625150000000] |
| 00976630 | BTC[0.000000016000000],CHZ[1.277354100000000],CREAM[0.009957360000000],DAWN[0.095900000000000],ORBS[9.781880000000000],TRX[1.061936010000000],USD[0.284747052192080B],USDT[0.000000099138927],YFI[0.000000080000000] |
| 00976632 | BTC[0.000000010000000],CAD[0.000000001718052B],DOGE[0.445704596696462],ETH[0.000000029718014],SHIB[342922056189300000000],USD[2.735907406463793S] |
| 00976641 | BULL[0.000000360345000],DOGEBULL[1.051300572340000B],LTC[0.260000000000000],LUNA2[306.162213900000000],LUNA2_LOCKED[714.378499000000000],LUNC[66667466.660000000000000],TOMOBEAR[2508525600.000000000000000],TRX[702.486708000000000],USD[2808.398446011581905S4],USDT[0.000000037117284],VETBULL[0.000000055000000],XRP[26.960000000000000] |
| 00976641 | BNB[0.000000095000000],BTC[0.000000068342530],COPE[0.000000098959450],DOGE[0.000000041197478],ETH[0.000000096512680],FTT[0.000000025142336],RAY[0.000000008195904],SOL[0.000000079352903],USD[0.000025015750418] |
| 00976643 | DOGE[1.000000000000000],WBTC[0.000000006796376D] |
| 00976645 | ETH[0.000382694365200],ETHW[0.000381176924774B],TRX[0.000002000000000],UNI[0.000000001000000],USD[0.000058004545000D] |
| 00976646 | BADGER[6.623246100000000D],BTC[0.007811840000000D],STEP[172.612375579850000D],USD[0.000000096517242],USDT[0.000000703164090D] |
| 00976650 | USD[0.460181423936770] |
| 00976652 | ENS[2.740000000000000],ETH[0.000000010000000],FTT[0.002185200000000],SOL[0.000000100000000],TLM[85.000000000000000],USD[-2.561871973383580] |
| 00976658 | BNB[0.080000000000000],USD[1.576941828300000],WNDR[13.000000000000000] |
| 00976666 | ETH[0.000000005000000],USD[1.081373609604090] |
| 00976667 | AVAX[0.000000000100000],BTC[0.340735253500000],ETH[0.000001145500000],FTT[0.072065116920960],LINK[0.000000005000000],SRM[2.577726620000000],SRM_LOCKED[90.434536060000000],SUSHI[0.000000008560078],TRX[0.000028000000000],USD[10277.241588251342048000000],USDT[21622.000000180311654] |
| 00976669 | BTC[0.000000087466500],DOGE[0.000000002321401],LINK[0.000000046568220],LTC[0.000000054473798],USD[0.000344948118974],USDT[0.000000014987176],XRP[0.000000098556400] |
| 00976670 | ALPHA[4.674312069968740],ETH[0.000036970000000],ETHW[0.000036970000000],SOL[4.013658005558449B],USD[0.000139349620977B],USDT[0.000004384743953] |
| 00976673 | USD[51.484225870000000] |
| 00976675 | USD[0.000194510000000] |
| 00976676 | USD[0.012084300250000] |
| 00976680 | ETH[0.000000007144980B],FTT[0.000000042927800],TRX[0.000000047221600],USD[-0.112690161921246B],USDT[2.856492377542287B] |
| 00976689 | USD[-1.644138355000000],USDT[2.161380000000000] |
| 00976691 | ETH[0.000000000682400],TRX[0.000000046026728] |
| 00976693 | USD[10025.313865780000000] |
| 00976694 | AUDIO[399.999959174359000],ETH[0.000000006000000],ETHW[0.307002400000000],FTT[25.000000000000000],GALA[1000.000000000000000],LUNA2[0.000000276185619],LUNA2_LOCKED[0.000000644433111],LUNC[0.000014000000000],MANA[50.000000000000000],RNDR[99.999996854210000],SOL[0.000000079445632],USD[-0.000000114709901],USDT[0.000000145218924],YGG[200.000000000000000] |
| 00976695 | TRX[0.000000008000000],USDT[0.000023209090972] |
| 00976701 | ATLAS[213.700512000000000],GBP[0.000000018925104],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00976707 | IMX[2.300000000000000],USD[3.225426863615500] |
| 00976708 | BNB[0.000000472556240],KIN[1.000000000000000],SAND[25.506232036022956D],SHIB[201.101075529127563B],SOL[0.000000706136628B4],USD[0.000000005837840] |
| 00976710 | HT[0.000000016796200],NFT[313352234329853193][1],NFT[344960116236575628][1],NFT[525962633527373502][1],SOL[0.000000052614100],TRX[0.000000046391068],USD[0.000000009299148],USDT[0.000010489958551] |
| 00976711 | COPE[0.702758420000000],USD[0.000000302815038] |
| 00976715 | BTC[0.001215718644000],OXY[31.993600000000000],USD[0.911196487743141S],USDT[0.000000074704720] |
| 00976718 | USD[25.000000007500000],USDT[0.082308541258506] |
| 00976719 | USD[0.004549991924001] |
| 00976721 | DOGEHEDGE[0.072190000000000],TRX[0.000003000000000],USD[0.004908612800000],USDT[4.516843000000000] |
| 00976722 | ATLAS[7.704992120000000],BNB[0.290000000000000],FTT[0.003539982362564],RAY[0.802370000000000],SOL[0.004200000000000],STEP[0.000000100000000],USD[0.706724036558850],USDT[0.000000038607240] |
| 00976737 | BTC[0.000000002000000],FTT[0.081585228542936314],SOL[0.000000014056662],USD[1.209928330800828],USDT[0.000000168801125] |
| 00976740 | EUR[0.000000056377074],SOL[0.000000032972288] |
| 00976743 | TRX[0.000010000000000] |
| 00976744 | ETH[0.017858220000000],FTT[0.017858220000000],SHIB[2607561.929595820000000],TRX[0.000001000000000],USDT[0.000010197372878D] |
| 00976745 | BTC[0.001570025402589B],DOGE[62.069316730081789B],ETH[0.000000001848950],ETHW[0.023217615184895D],SHIB[2546247.349918140277160] |
| 00976748 | ALGOBEAR[0.000007894294B],ALGOBULL[0.000000002865296329],EOSBEAR[0.000000086296329],LINKBEAR[1699660.000000000000000000],OKBBEAR[0.000000020585684],TOMOBEAR[89982000.000000000000000],TRXBEAR[0.000000023729565],USD[-0.004144324237852],USDT[0.024334341744340],VETBEAR[0.000000032232720] |
| 00976756 | BTC[0.000000006000000],FTT[0.646468890129460B],MATIC[0.000000012420000],USD[40544.384567675681023],USDT[0.000000023323464] |
| 00976758 | EOSBULL[10902399415.936294100000000],TRXBULL[147.296820000000000],USD[0.455165039161126],USDT[0.178251064212770] |
| 00976759 | LUNA2[0.000000054000000],LUNA2_LOCKED[0.036840294000000],NFT[342887529075506491][1],NFT[377898248633909018][1],USD[0.013680500000000],USDT[0.000000655658770] |
| 00976765 | BTC[0.003966000000000],DOGE[202.933400000000000],LTC[0.800000000000000],TRX[0.000020000000000],USD[0.000000044267624] |
| 00976769 | ETHBULL[0.998085160000000],USDT[0.832161456000000] |
| 00976771 | ATLAS[0.000000003986463],FTT[0.209123410000000],MATIC[-0.000098813123219],NFT[358088827762822693][1],NFT[462947108779007659][1],NFT[540275918436558339][1],NFT[565035744708944686][1],NFT[570931657639295576][1],USD[0.000002035206910937] |
| 00976773 | BAO[1.000000000000000],BTC[0.014275810000000],ETH[0.024666280000000],NFT[356224025583455341][1],NFT[360902041396080478][1],NFT[483786280894265548][1],TRU[1.000000000000000],TRX[1.000000000000000],USD[120.456941808671045T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976779 | AUD[32.18549100000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[525.373044760000000000],ETH[0.553376010000000000],ETHW[0.553376010000000000],TRX[1.000000000000000000],USD[0.010144666756340] |
| 00976781 | BEAR[98.000000000000000000],BNB[0.000443300000000],DOGE[750.525000000000000000],ETH[0.000196300000000],ETHBEAR[99800.000000000000000000],ETHW[0.000196300000000],KIN[99980.000000000000000000],REEF[1998.660000000000000000],TRX[349.930000000000000000],USD[1.585752624254455509],USDT[0.000000030680998],XRP BEAR[99800.000000000000000000],XRPBULL[3160.287600000000000000] |
| 00976786 | BCH[0.047825040000000000],FTT[0.068752002280370000],LTC[0.008129300000000000],LUNA2[0.073949962370000000],LUNA2_LOCKED[0.172549912200000000],LUNC[16102.760000000000000000],OXY[3585.007490000000000000],SHIB[93700.000000000000000000],SOL[1.965190980000000000],TRX[31.000000000000000000],USD[-0.005928130751822
0],USDT[-0.032243601203658] |
| 00976789 | 1INCH[0.417792653436320],ALPHA[0.060000000000000000],AMPL[0.017313103884498 4],APE[0.005000000000000000],ASD[0.050000100000000],BADGER[0.00000001000000000],BAND[0.90300000000000],BAO[540.00000000000000],BOBA[0.020000000000000],BTC[1.995083702407073 8],CEL[0.39200000000000000],CHR[0.12000000000000
0000],CREAM[0.06147610000000000],CRV[0.30000000000000000],DAWN[0.06330200000000000],DENT[38.93740000000000000],DMG[0.68232660000000000],DOGE[0.00000004486537 4],ETH[0.01741000000000000],ETHW[10.99807000034914983],FTM[0.8450070000000000],FTT[33.9528250000000000],HLY[0.91900
00000000000],HTD[0.147846778503175],HUM[58.58000000000000000],KIN[5125.00000000000000],KNC[0.142528062577950],LCD[0.046100000000000000],LINA[3.42500000000000000],LRC[0.310000000000000000],MAPS[0.92600000000000000],MATIC[0.00000009630091 5],MER[0.34388800000000000],MTA[0.735000000000000000],PAXG[26.2422528
0100000000],PUND[0.892375600000000000],REN[137.278613770000000000],ROOK[0.00080840000000000000],RSR[9.198363200000000000],SEC[0.919000000000000000],SLP[9.842800000000000000],SOL[0.043363830000000000],TRU[0.0400000000000000000000000],UNI[5567.102420223349612],XAUT[0.000100000000000000] |
| 00976794 | DOGE[0.983200000000000000],FTT[0.00085816367720300],TRX[0.000002000000000000],USD[0.298613313539104] |
| 00976797 | ETH[0.0261360079890000],ETHW[0.0261360079890000],FTT[0.699534500000000000],MOB[0.000000049080000],REN[0.916210000000000000],ROOK[0.000133688268600],USD[-3.805741039308 1429],USDT[-0.146053498262 4669],YFI[0.000668080603992 0] |
| 00976802 | AKRO[4.000000000000000000],AUD[0.000025759844390],AUDIO[1.015748110000000000],BAO[18.000000000000000000],BNB[2.396474690000000000],BTC[0.015567560000000000],DENT[2.000000000000000000],ETH[1.128209690000000000],KIN[13.000000000000000000],LINK[28.807785830000000000],RSR[3.0000000000000000000000
0],RUNE[0.002234520000000000],SAND[88.453718340000000000],SOL[0.000016699000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],USD[0.003861896891593 3],USDT[0.000009178291012 4],XRP[0.008325920000000000] |
| 00976805 | TOMOBULL[3798.60791251000000000],TRX[0.000001000000000000],USD[4.416989162771857 0] |
| 00976806 | USD[0.071157230000000] |
| 00976811 | BNB[0.000000008889488 0],DOGEBEAR2021[0.000000000480393 4],DOGEHEDGE[0.000000004397308 1],USD[0.000000000618811 85] |
| 00976817 | COMP[0.000072625000000],HNT[0.099325000000000],HT[0.097975000000000000],TOMO[0.097000000000000000],UNI[0.099550000000000000],USD[0.243550015891 9496],USDT[0.000005254442 8] |
| 00976818 | LUA[71.144960000000000000],USD[0.009146103293000],USDT[0.000000012167114 1] |
| 00976823 | BTC[0.000089330600000000],ENS[0.000000003000000000],ETH[0.000000119455320],FIDA[0.000000009660000000],FTT[0.000000004462251 6],RAY[0.000000051366212],USD[0.1152390730865714] |
| 00976824 | ATLAS[21958.68788358327 7065],ETH[0.002251237592210 0],ETHW[0.008103467000000],USD[-0.8260888644943872],ZECBULL[0.000000007850000] |
| 00976832 | ATLAS[2669.49270000000000000],DOGE[0.000000007118558],DOGEBULL[0.00000001942252 1],ETH[0.000000007379853],FTT[0.097337923651 8805],POLIS[32.100000000000000000],USD[0.4097482464385785],USDT[0.000000006714197] |
| 00976832 | BNB[0.000000008000000],ETH[0.000001008205864],SAND[0.000000009000000],SOL[0.000000024259272],USD[78.909186193829143900000000] |
| 00976837 | AUD[0.000000036679315],BTC[0.000015885000000000],ETH[0.000000024430000],JPY[2179433.674375660000000000],USD[-0.000000014148767],USDT[0.000000013012 7256] |
| 00976838 | BTC[0.000595980000000000],DOGE[2.000000000000000000],ETH[0.004043670900000000],ETHW[0.004043670900000000],USD[3.312175785880000] |
| 00976839 | BNB[0.000000051004022],ETH[-0.164339787775242 4],PERP[0.000000021500000],SOL[0.000000020000000],USD[534.74848940564670 01],USDT[0.000000062007 1001] |
| 00976844 | APE[2.951829590000000000],ATLAS[114.186469208331348],BTC[0.000731209401202 4],DOGE[0.731209606515794 2],ENJ[0.000000001471500],ENS[0.241549493974769 4],LRC[0.607780850000000],RAY[0.000000030461504],SHIB[86300.219315544069921 3],SOL[0.000000033690814],SRM[0.000000048913910],USD[1.508652860102744 0
] |
| 00976851 | DOGEBULL[0.000000004800000],ETH[0.000000063753750],FTT[0.000071545652 2535],USD[1.732868383842 7554] |
| 00976854 | BNB[0.003900000000000],POLIS[213.188500000000000],TRX[0.077501000000000],USD[0.0273285125000 00],USDT[0.000567500000000] |
| 00976856 | BNBBULL[0.065194414000000000],BULL[0.000009336900000],DOGEBULL[2.497819690000000],ETHBULL[0.005300000000000],FTT[0.000000015855000],SXPBULL[0.999000000000000],THETABULL[0.049000000000000],TRXBULL[96.200000000000000000],USD[0.083802115563017],USDT[0.000000019113861] |
| 00976859 | FTT[0.000000056573360],LTC[0.000000005013300],LTCBULL[0.087800000000000],USD[-0.042311092654759],USDT[0.009535600531320 3] |
| 00976862 | AUD[0.000000019626922],ETH[0.124975000000000],ETHW[0.124975000000000],FTT[0.021536769195835 6],LINKBULL[20.09592300000000000000],LTCBULL[340.761300000000000000],USD[0.0205446664065344],USDT[1.396131583832423],XLMBULL[10.277800500000000],XRPBEAR[2018586.000000000000000],XRPBULL[2002.597200000
0000000] |
| 00976866 | DOGEBULL[0.000000055985000],ETH[0.000034920000000],FTT[0.000334900000000],USD[8.241251325706 1536] |
| 00976867 | 1INCH[0.000000001443500],BNB[0.001689691322370 0],BTC[0.000000045484400],DOGE[0.000000013155700],ETH[0.000000044500700314200],FTT[0.096793655000000],GST[0.000000158000000],LEO[0.0000000023512900],LINK[0.000000078910200],LTC[0.000000009285001 00],LUNA[26.44269988600000000],LUNA2_LOCKED[15.032966400
00000000],LUNC[1402911.464577060879640 0],MATIC[0.000000010073500],OKB[0.000000066779000],RAY[0.000000033254460],SLP[0.000000043376000],UNI[0.000000041712200],USD[98.399860867799692 8],XRP[0.000000033344000] |
| 00976870 | MOB[24.230000000000000000] |
| 00976874 | ADABULL[0.000000008600000],BNBBULL[0.000000059925325],BTC[0.000000033018896],BULL[0.000001244953470 0],DOGE[3.000000000000000],DOGEBULL[0.000000001767373 5],DOGEHEDGE[0.000000068938080],ETHBULL[0.000006423188144 1],USDT[0.000000042468585],USDTBULL[0.000000001 00
00000] |
| 00976877 | ETH[0.000000050000000],FTT[150.169370000000000000],SOL[0.000000006928500],USD[4.963979038625000 0],XRP[0.212613000000000] |
| 00976878 | USD[0.330613539850000000] |
| 00976882 | DOGE[0.956600000000000],LUA[0.048926689779280 0],TOMO[0.097580000000000],TRX[0.000010000000000],USDT[0.001137284994295 2] |
| 00976884 | BADGER[0.004997000000000],ETH[0.000024010000000],ETHW[0.000024010000000],USD[4.585175994819145 1],USDT[0.000000076065072] |
| 00976885 | BTC[0.000000076777980],ETH[0.000000050000000],FTT[0.000000077282428],SRM[0.000016120000000],SRM_LOCKED[0.005533600000000],TRX[0.000000007144320 0],USD[1.300463009728243 0],USDT[0.001646714669674] |
| 00976886 | USDT[0.195600000000000],VETBULL[0.2097580400000000] |
| 00976887 | BTC[0.000000092750],BUSD[16.236546420000000],DOGEBULL[0.000000070000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.129886612645803],HT[0.025480000000000],USD[0.000000184211765] |
| 00976889 | USD[0.001184270275000],USDT[0.000000010000000] |
| 00976890 | BCH[0.000000049960000],BTC[0.000015596089555 3],USD[0.000542582119298] |
| 00976894 | DOGEBEAR2021[0.000895500000000],USD[0.000000107239304] |
| 00976895 | USD[0.000004665290704] |
| 00976898 | BNB[0.000000092964800],BTC[0.000000087500000],ETH[0.000000073899000],FTT[0.090664235083082315],USD[0.0021421224846205],USDT[0.000000026614594] |
| 00976901 | BTC[0.000689300000000],FTT[0.011680015035455 2],RSR[0.000000027907745],USD[141.012540586090705900000000],VETBULL[0.000000095929858] |
| 00976910 | BCH[0.000000053554432],BTC[0.000000010000000],USD[455.261218011047179800000000] |
| 00976911 | AAVE[0.000000010000000],AVAX[0.013110337102760 6],ENJ[372.637332600000000],ETH[0.568634340000000000],ETHW[0.568634340000000000],SGD[0.000383297551091],SOL[0.000000017425264],USD[0.000000069398476] |
| 00976913 | BNB[0.009931600000000],USD[151.212502702600000] |
| 00976914 | ETH[0.000000069357318],FTT[0.100787911096125 0],RAY[0.422831730000000000],USD[-2.0187713136335234],USDT[0.000000160862950] |
| 00976917 | BAO[4.000000000000000000],DAI[194.143673339856951 0],DOT[0.000000073000000],GBP[0.000024504604841 7],KIN[17.127024720000000],MATIC[182.107191521425969 8],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000145524464] |
| 00976918 | BNB[0.000000010720000] |
| 00976921 | BTC[0.000000015863511],FTT[0.000000077170000],USD[0.0007990744704120],USDT[0.000000004820578] |
| 00976922 | BTC[0.000000072487800],USD[0.189463098154500],XRP[0.481982262520636] |
| 00976931 | BTC[0.000000119092132],FTT[0.000000004400000],USD[0.001089087870099] |
| 00976947 | DOGEBEAR2021[0.000000004000000],DOGEBULL[0.000000190000000],USD[0.000032555322687 0],USDT[0.000000027476406] |
| 00976947 | BNB[0.000000052540859],BTC[0.000000070374100],CRO[0.000000001000000],DOGE[0.000000086850000],ETH[0.000252299940475],ETHW[0.000000058349262],LINK[0.000000057522575],OMG[0.000000064420000],SAND[0.000000071970015],SOL[0.000000004473314],USD[3171.877985614060328 3],USDT[0.000000525533
0] |
| 00976950 | BEAR[71.500000000000000000],DOGEBEAR2021[0.00011786250000000],DOGEBULL[0.000849434750000],DOGEHEDGE[0.029734500000000],USD[0.2134723300250000] |
| 00976955 | BTC[0.000000075000000],ETH[0.000000050000000],FTT[155.051249325000000],GENE[0.040655940000000],IMX[3000.364263000000000],OXY[0.153990000000000],RAY[0.492093000000000],USDT[3.2295534972800000] |
| 00976957 | LUA[0.099053000000000],TRX[0.000004000000000],USDT[0.000000005875000] |
| 00976958 | ADABULL[19.211256615800000],BEAR[47.41800000000000000],BULL[2.728035474600000],DOGEBULL[389.026071000000000],ETHBEAR[48600000.000000000000000],ETHBULL[4.984035309000000],LINKBULL[0.032270000000000],MATICBULL[4443.155640000000000],USD[0.712671328256259 8],VETBULL[0.077820000000000] |

Schedule F-3: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00976960 | SRM[0.2882118700000000],SRM_LOCKED[1.2275696500000000],USD[0.4328311523428910] |
| 00976963 | DOGEBULL[0.0000000092000000] |
| 00976968 | BEAR[75.0700000000000000],TRX[0.0000030000000000],USDT[0.0000000075000000] |
| 00976970 | USD[0.0001306805000000] |
| 00976972 | BNB[0.0000000053613250],BTC[0.0000000189000000],ETH[0.0000000300000000],FTT[0.0000000080596279],TRX[0.0000020000000000],USD[2.4513368021132197],USDT[0.0000000186747904] |
| 00976974 | TRX[0.0000010000000000] |
| 00976979 | BTC[0.0073452000000000],EUR[0.0000925770297356],KIN[1.0000000000000000] |
| 00976980 | BNB[0.0000000090000000],DAI[0.0000000497000000],STEP[0.0000001000000000],USD[21.6972133528008201] |
| 00976981 | BTC[0.0000006590000000],ETH[0.0000000936373346],FTT[0.0000000823723223],SHIB[0.0000000080865640],SOL[0.0000000069673778],USD[0.0000000088442734] |
| 00976983 | TRX[0.0000030000000000],USD[0.3248491692111033],USDT[0.2158869539200000] |
| 00976985 | TRX[0.0000020000000000],USD[1066.0444572814503800] |
| 00976990 | ATOMBULL[0.0097890000000000],BNBBULL[0.0000210250000000],COMPBULL[0.0005260000000000],DOGE[1.0000000000000000],DOGEHEDGE[0.0370500000000000],ETCBULL[0.0008012000000000],LINKBULL[0.0957636600000000],LTCBULL[0.0011860000000000],MATICBEAR2021[1.5004420000000000],MATICBULL[409.8057930000000000],OKBBEAR[602.3000000000000000],OKBBULL[0.0000026200000000],SUSHIBULL[0.9802000000000000],THETABULL[0.0000002870000000],UNISWAPBULL[0.0000258400000000],USD[0.0573544514000000],USDT[0.0033670810000000],VETBULL[0.0057840700000000] |
| 00976991 | USDT[0.0000001000000000],USD[0.0665000000000000] |
| 00976995 | BEAR[90.9700000000000000],TRX[0.0000010000000000],USD[0.0232184850000000] |
| 00976996 | FTT[0.1328028957671247],NFT[358340629750826162][1],NFT[488594556669407969][1],NFT[533000918719031882][1],NFT[553965722548632622][1],TRX[0.0007770000000000],USDT[0.0000000062500000] |
| 00976997 | USD[1.9216541636992855],USDT[0.0000000080414348] |
| 00976998 | FTT[25.0003940000000000],STG[0.9000000000000000],TRX[0.0008690000000000],USD[-4.8080575777673587],USDT[8.4771000010494667] |
| 00977002 | USD[25.0000000000000000] |
| 00977011 | USD[30.0000000000000000] |
| 00977014 | ETH[0.0003000000000000],ETHW[0.0003000000000000],GODS[0.0495074900000000],LUNA2_LOCKED[0.0000000153253780],LUNC[0.0014302000000000],SOL[0.0070000050000000],USD[0.0202195017985130],USDT[0.0000000078200000] |
| 00977017 | USD[0.7975661700000000] |
| 00977019 | BTC[0.0145549500000000],USD[0.0001926497090732] |
| 00977022 | SOL[0.0000000022996820],USD[0.0000031188138340] |
| 00977024 | TRX[0.0000020000000000],USD[0.0000006482420[40],USDT[0.2051100400000000],XRP[11.9916000000000000] |
| 00977025 | BTC[0.0010345500000000],RAY[0.0000000095033250],SOL[0.0000000053000000],USD[21.1508034693825555] |
| 00977038 | AUD[0.0002118666658368],BTC[0.0015587600000000],RSR[1.0000000000000000] |
| 00977039 | ETH[0.0000001269555100],FTT[0.5454764400000000],TRX[0.0001700000000000],USD[-0.0000062381053845],USDC[596.7583754100000000],USDT[0.0000000157662376] |
| 00977040 | SOL[0.0000000052656000],TRX[0.8227506400000000],USDT[0.0000000009683741] |
| 00977041 | BTC[0.0000014678464[4],ETH[0.0000000086020556],TRX[0.0000001000000000],USD[-18.0757769533675812],USDT[32.9846563677844393] |
| 00977047 | USD[0.0000079256678213] |
| 00977050 | ALGOBULL[17000000.0000000000000000],SHIB[0.0000000068813722],TRX[0.0060900063999760],USD[0.0357877794000000],USDT[0.0000000015336093],WRX[0.0000000079985092] |
| 00977051 | ATLAS[0.0000000014377100],FTT[0.0277982817977763],SRM[0.0238617600000000],SRM_LOCKED[0.1378508300000000],USD[0.0000001088940[54],USDT[0.0000000042649640] |
| 00977052 | BTC[0.0000007240330],ETHW[0.0000512000000000],FTT[0.0616418632687804],USD[4.3323313152753[70],USDT[0.0000000131236802] |
| 00977055 | ETH[0.0101191826347719],MATIC[-660.4452605092386046],SOL[0.6535118430757247],USD[0.0000171034643215],USDT[2128.2776516867466520] |
| 00977056 | USD[0.0000000013000000] |
| 00977057 | USD[0.0000000029294940],USDT[0.0000000014491100] |
| 00977058 | ETH[0.0000000506155500] |
| 00977061 | COPE[748.5827000000000000],LTC[0.0006700000000000],USD[1.2698298500000000] |
| 00977064 | BNB[0.0000000060023065],BTC[0.0000000052721755],DOGE[1.0000000000000000],ETH[0.0000000073437500],FTT[0.0503400000000000],SOL[0.0000000492089[52],USD[0.0000585452722411],USDT[0.0000257362708445] |
| 00977065 | BNB[0.0000000051805279],BTC[0.0000000244000000],HT[0.0000000091000000],LTC[0.0016166872276000],SOL[0.0000000197760[0],TRX[0.0000000774526[62],USD[1.5839469049880607],USDT[0.0000006752328107],WRX[0.0000000008589196] |
| 00977069 | TRX[0.0000050000000000],USD[0.0000000027709056] |
| 00977073 | DOGE[0.0000000056340042],USD[0.0001062832381[83] |
| 00977076 | BTC[0.0000008000000000],CRO[30.0000000000000000],USD[4.2209385315300000] |
| 00977083 | DEFIBULL[0.0008851000000000],FTT[0.2770713245667488],HMT[0.7818000000000000],NFT[294007946296536314][1],NFT[357893433552613712][1],NFT[359621369387236779][1],NFT[523605364692745412][1],USD[0.0000000099871807],USDT[0.0759054935915200] |
| 00977084 | BNB[0.0000058465500],ETH[0.0000000022923741],ETHW[0.0000039978600],FTT[0.0473753289220223],SOL[8.9756173900000000],USD[9127.2352323456052600] |
| 00977085 | AUD[5.7880044000000000],USD[0.0000000077987704] |
| 00977089 | BNB[0.0000001256420[86],ETH[0.0000008000000000],GENE[0.0000000044763094],SHIB[0.0000000062469[04],SOL[0.0000043042[94],TRX[0.0007770021843914],USD[0.0000003686236799],USDT[0.0000000093167227] |
| 00977090 | BCHBEAR[0.0000000097254304],BEAR[0.0000002000000000],DOGE[0.0000000075351[90],DOGEBEAR2021[0.0000005945[985],DOGEBULL[0.0001337349841656],ETCBEAR[0.0000000124202281],ETCBULL[0.0000006919172],TOMOBULL[0.0000000065624601],TRX[0.0000000477369[77],TRXBEAR[0.0000000096157[60],TRXBULL[0.0000000048919001],USD[0.0000010636762],USDT[0.0000000069376[34],XRPBULL[0.0000000039033452] |
| 00977093 | APE[0.0000000002200454],BTC[0.0010131569095703],DOGE[0.0000000445260000],USD[-0.3565631822415360] |
| 00977098 | BF_POINT[200.0000000000000000],BTC[0.0000000091494200],BULL[0.0000000025000000],CRO[0.0000001000000],ETH[0.0592441026780[61],ETHBULL[0.0000000090000000],ETHW[0.0000530267806[1],EUR[0.0000000079938[14],FTT[0.0000000548553[0],GRT[445.3234646900000000],LINK[24.5923464900000000],MATIC[15.12614]...[0]...[0]...,PAXG[0.2667748900000000],SOL[0.0000000068300000],STETH[0.0000000538731[63],USD[12.0912345397303942],USDC[1447.2962319900000000],USDT[19.6042563714479399] |
| 00977101 | FTT[0.0061836545697886],MATIC[0.0000000005587202],SRM[0.0029830000000000],TRX[0.0000000012004611],USD[-0.0050454973835988],USDT[0.0000000094385398] |
| 00977102 | DOGE[0.0000000044457802],ETH[0.0000000044857802],LTC[0.0000000026367469],USD[0.3657564671500000] |
| 00977107 | USDT[1.0291231500000000] |
| 00977112 | AKRO[1.0000000000000000],BAO[18081.2345684400000000],DMG[311.1007024100000000],DOGE[147.5690022000000000],EMB[188.5410061500000000],EUR[3.8290885462777589],KIN[403057.6098889000000000],LUA[3769.8198194200000000],MTA[15.7217345700000000],PUNDIX[7.7402988000000000],REN[13.8156395000000000],TRX[2.0000000000000000] |
| 00977113 | CEL[0.0125000000000000],USD[0.0000000091254114] |
| 00977122 | AAVE[1.8070688254542900],ETHBULL[7.0809463340000000],ETHW[2.1360000000000000],FTT[25.4951550000000000],LUNA2[0.0005125093960000],LUNA2_LOCKED[0.0011958552570001],LUNC[11.1600000000000000],MATICBULL[317.9395800000000000],SAND[227.0000000000000000],SOL[53.5060768370907200],SRM[97.5697163700000000],SRM_LOCKED[1.9091052700000000],SUSHI[90.7161418573720000],TRX[0.0007770000000000],USD[0.0436070230005400],USDT[0.0015880000000000] |
| 00977128 | ETH[0.0730542421370700],ETHW[0.0721715921370700],NFT[317896912715917156][1],NFT[336229765309977045][1],NFT[494708274309608368][1],USD[856.6911053616676662],USDT[0.0223751687594600] |
| 00977131 | ETH[0.0000000021090000],LUNA2[0.0619202452900000],LUNA2_LOCKED[0.0144480572300000],USD[19.5935712300000000],USTC[0.8765110000000000] |
| 00977132 | ETH[0.0000000066647024],SOL[0.0000927023000000],TRX[0.0000000089600000],USD[0.0094004560134312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00977138 | USD[7.2863022000000000] |
| 00977139 | BAO[1.000000000000000000],DOGE[138.9796425500000000],ETH[0.0036801600000000],ETHW[0.0036801600000000],KIN[2.000000000000000],USD[0.0000330302392318] |
| 00977140 | LTC[0.0172130100000000] |
| 00977141 | DOGEBULL[0.0000000014000000],ETHBEAR[309783.00000000000000],ETHBULL[0.0020385730000000],TRX[0.0000010000000000],USD[0.0619005898152374],USDT[0.0942396246275628] |
| 00977149 | AUD[0.0012009844458628],DOGE[55.5349520800000000],FTM[41.7493364400000000],KIN[77149.5881808300000000],MATIC[1.000000000000000],SHIB[205592.1052631500000000],TRX[1.000000000000000],UBXT[263.7616225500000000] |
| 00977149 | AUD[0.0000006318388080],BTC[0.0000000070995191],ETH[0.0329726742225370],ETHW[0.0329726742225370],MANA[0.0000000064067542],USD[0.0000000079456306] |
| 00977156 | DOGE[0.0000000061917612] |
| 00977158 | DOGE[47.2789560126968839] |
| 00977159 | USD[25.0000000000000000] |
| 00977160 | USD[20.0000000000000000] |
| 00977161 | BNB[0.0000000000000000],BTC[0.0000000067100000],BULL[0.0000000042475000],ETH[0.0000000061572347],ETHBULL[0.0000000036000000],FTT[535.2030373001245925],MKR[0.0000000015000000],NFT (350100736550595709)[1],NFT (426967800393557168)[1],NFT (435585022049505102)[1],NFT (444084038479474374231),SRM[10.0803938900000000],SRM_LOCKED[126.6260940700000000],USD[984.5408510411929045],USDT[0.0000000028938085] |
| 00977163 | BTC[0.0001996800000000],DOGEBULL[0.0004896570000000],TRX[0.0000020000000000],USD[0.9107754000000000],USDT[2.1885520000000000] |
| 00977168 | TRX[0.0000000000000000],USDT[0.0000000094682423] |
| 00977170 | USD[0.0005545836118975] |
| 00977171 | USD[0.0000000211737064],USDT[0.0000000057998625] |
| 00977172 | TRX[0.0000010000000000] |
| 00977174 | ETH[0.0000000142485234],EUR[0.1093275200000000],FTM[0.0000000032006800],USD[0.1491392718773950],USDT[0.0000000172217537] |
| 00977178 | ETH[0.0936097341694500],ETHW[0.0925650841694500],SOL[7.3189593102093200],TRX[0.0002280000000000],USDT[1319.4409462130694537] |
| 00977181 | ATLAS[0.0000000078071147],BTC[0.0000000070434304],CRO[0.0000000071954200],FTT[0.0000000076127771],GALA[0.0000000044294320],GOG[0.0000000076900900],SLP[0.0000000007009400],TRX[0.0000000014275789],USD[0.0000000064162941] |
| 00977185 | BTC[0.0000000454587500],ETH[0.0000000691737131,HNT[25.9000000000000000],SRM[0.3644988900000000],USD[0.0000000054363628],USDT[3.9734553097935830] |
| 00977192 | TRX[0.0004486645880],USD[0.0000001095884020],USDT[0.0000000046808212] |
| 00977195 | USD[30.0000000000000000] |
| 00977198 | DOGE[0.0000000008567568] |
| 00977202 | AUD[0.0009628800000000],USD[0.0000000082505620] |
| 00977209 | AKRO[0.3276830000000000],SUSHIBULL[82.7649135500000000],SXP[0.0534586601752599],TRX[0.0000050000000000],UNI[0.0462816841266914],USD[-0.0969690751213849],USDT[0.0013221165801849] |
| 00977214 | AKRO[3.0000000000000000],AUD[0.0000000575147],AUDIO[1.0000000000000000],BAO[19.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SHIB[0.0033889000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USDT[5.0000000000000000] |
| 00977221 | ADABULL[3.6949121620000000],ATLAS[600.0000000000000000],BEAR[59.0000000000000000],BNBBULL[0.0000632580000000],BULL[0.0000021350000000],DOGE[1.0000000000000000],DOGEBEAR2021[0.0005952900000000],DOGEBULL[78.9363455344000000],ETCBEAR[48260.0000000000000000],ETHBEAR[100.0000000000000000],ETHBULL[0.0000952230000000],FTT[0.0693000000000000],MATICBEAR2021[0.0000000040000000],THETABULL[0.0000029560000000],TRX[0.0000000039049945],USD[0.0000095169174],VETBEAR[99.9800000000000000] |
| 00977236 | USD[0.0203872016016000] |
| 00977236 | AUD[0.0000000516316336],FTT[0.0233204446288000],USD[0.0002976202367617] |
| 00977241 | TRX[-0.0639102509487979],USD[0.0000000210794443],USDT[0.0045134476532915],XRP[0.0000000027305868] |
| 00977265 | BTC[0.0000000096253560],DOGE[1.0000000000000000],ETH[0.0000000050289993],UNI[0.0000000040528915],USD[0.0000202439617208],USDT[0.0000000133629505] |
| 00977268 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[727.0736332600000000],FTM[0.0055595800000000],FTT[2.4099212100000000],KIN[9.5862903200000000],RSR[1.0000000000000000],SHIB[4117.5070628000000000],SOL[1.5007564800000000],TRX[1.0000000000000000],USD[0.5648779997222368],SXP[1.0000000000000000],TRX[3.0000000000000000] |
| 00977270 | FTT[0.0000000039298100],LUNA2[0.0000000051000000],LUNA2_LOCKED[1.6339906920000000],NFT (335548922416371266)[1],NFT (334254286024175191)[1],NFT (383711373345372505)[1],NFT (414808719433117090)[1],TRX[0.0007770082061534],USD[0.0268619917000000],USDT[0.0000000080000000] |
| 00977276 | USD[30.0000000000000000] |
| 00977277 | FTT[1057.3872870000000000],NFT (352086158721081315)[1],SRM[2.1485629100000000],SRM_LOCKED[54.0114370900000000],USD[2.1783590700282024],USDT[0.0000000018198266] |
| 00977278 | BTC[0.0000000098127],BTC[0.0001696300000000],FTT[0.0000003826832014],USD[0.4023134761154957] |
| 00977280 | MOBI[0.0000000514919124] |
| 00977282 | USD[0.0000001661658557],USD[3.3522438311704765],XRP[0.0000006291525] |
| 00977290 | ETH[0.0000000084370600],TRX[0.0000290000000000],USD[2.1051655774968000],USDT[15741.4205918930644484] |
| 00977291 | USD[0.0000001903839985],KIN[0.0000000655660002],RUNE[0.0000000997624360],SHIB[0.0000000393521140],TONCOIN[0.0000000393521153],TRU[0.0000000643323600],USD[0.3475807917282137],USDT[0.0000000019645929] |
| 00977293 | COPE[31.9787200000000000],LINK[2.9994300000000000],SOL[5.4963425000000000],USD[1.0463899002385159] |
| 00977298 | FTT[0.0027443939864200],SRM[0.9780700000000000],USD[0.0187012553375000] |
| 00977307 | TRX[0.0000030000000000] |
| 00977308 | AXS[0.0000000041743168],ETH[0.0000000039484005],TRX[0.0000000066255168] |
| 00977309 | USD[0.0149027316810620] |
| 00977316 | BULL[0.0000000091880000],COMPBULL[2515.5456315000000000],EOSBULL[3706013.5830600000000000],ETHBULL[0.0000609836900000],FTT[0.0000001000000000],LINKBULL[843.1734475300000000],USD[9.8137691602962887],USDT[0.0000000084428374],VETBULL[1501.9317803100000000] |
| 00977317 | BTC[0.0294753500000000],ETH[2.0063588700000000],ETHW[2.0063588700000000],SGD[0.0004099028311805] |
| 00977318 | FTT[0.0086530182167832],MAPS[0.3389000000000000],OXY[0.5002000000000000],USD[0.0000000084035996] |
| 00977321 | SOL[0.0000000028224200],TRX[0.0000020000000000] |
| 00977326 | ALGOBULL[29088.7800000000000000],TRX[0.0000010000000000],USD[0.0014790630000000] |
| 00977329 | AXS[0.0000000081440544],BNB[0.0000000311800000],DOGE[23.3579747449453776],STEP[22.2955400000000000],TRX[0.0000020000000000],USD[0.0457000000000000],USDT[0.0095000000000000] |
| 00977334 | USD[0.0000000160000] |
| 00977337 | BTC[0.0001489000000000],USD[0.0348428200000000] |
| 00977338 | BTC[0.0007770000000000],USD[0.3417135296440773],USDT[0.0050820110869179] |
| 00977340 | LTC[0.0095125000000000],TRX[0.0000800000000000],USD[0.0009577917130285],USDT[0.0000000669934901] |
| 00977341 | DOT[0.0165827000000000],ETH[0.0020596000000000],ETHW[0.0020596000000000],USD[3.9078255545989245],USDT[0.0065968801522445] |
| 00977346 | USD[0.0754491460000000],USDT[102.0295900000000000],WRX[1149.8500000000000000] |
| 00977351 | BTC[0.0038000000000000],DENT[16961.3057983900000000],KIN[373034.6232177800000000],LUA[596.8105034000000000],RSR[1030.3075806800000000],SHIB[123966624.2631693600000000],STMX[2084.3451483700000000],USD[0.0000000014469054] |
| 00977354 | AURY[19.2933890900000000],BTC[0.0010000000000000],COMP[0.0000000085000000],ENS[92.5600000000000000],ETH[0.0100000022500000],ETHW[0.0100000022500000],EUR[46.7789625320500000],IMX[921.7000000000000000],MANA[1562.0000000000000000],MATIC[340.0000000000000000],USD[12.0217435773330000],USDT[5.9054756018613245] |

Scheduled F/4 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00977355 | BNB[1.92803928000000000],BTC[0.02197478000000000],ETH[7.79763504000000000],ETHW[7.79763504000000000],LINK[267.63100000000000000],LTC[3.34437000000000000],RUNE[74.65032450000000000],SNX[42.80750400000000000],SUSHI[118.42119750000000000],SXP[586.66073900000000000],TRX[0.000000300000000000],USD[-102.15258931500000000],USDT[5699.20071500000000000],XRP[1566.02000000000000000] |
| 00977357 | ATLAS[30829.86428540825962244],FTT[0.000000001584270],TRX[0.99580000000000000],USD[0.01046331807454599],USDT[0.000000005628877] |
| 00977363 | MATICBULL[0.000043095760],NFT (380925435310180075)[1],USD[-784.15147655320033879],USDT[1014.29834600484427955] |
| 00977366 | BTC[0.00370000000000000],FTT[1.44602818000000000],TONCOIN[46.10000000000000000],TRX[0.00002000000000000],USD[28.01521343511282313],USDT[28.95594117904573260] |
| 00977367 | TRX[0.00005700000000000],USD[0.00002726652928605],USDT[0.00000000002456050] |
| 00977368 | BAO[2.00000000000000000],CEL[6.04287524000000000],EUR[0.00000006188712],SHIB[586859.48931000000000000],USD[0.00000001106874311] |
| 00977387 | BNB[0.00000070000000000],FTM[0.00000009162522],FTT[0.00000000626546484],MANA[0.00000001075531],SHIB[0.00000010075531],SOL[0.000000009736623],USD[0.00000835024014],USDT[0.00000000272721348] |
| 00977388 | DENT[1.00000000000000000],DOGE[1457.00016562000000000],UBXT[1.00000000000000000],USD[0.02000000630981350] |
| 00977389 | ADABEAR[19996200.00000000000000000],ALGOBULL[37927.80000000000000000],BEAR[30494.20500000000000000],DOGEBEAR[2021[0.23776985500000000],DOGEBULL[4.70849195294000000],EOSBEAR[65.30000000000000000],MATICBULL[24.59963900000000000],TOMOBEAR[2021[0.01790179000000000],TOMOBULL[15097.13100000000000000],TOMOBULL[15097.13100000000000000] |
| 00977391 | ASDBULL[31.98549920000000000],LINKBULL[58.35352742000000000],TRX[0.06544528400000000],XTZBULL[81.52294000000000000] |
| 00977392 | FTT[0.00000007066490],LUA[0.09993000000000000],USDT[1.25912783060955593],USDT[0.02325829305424489] |
| 00977395 | ETH[0.00000010000000000],SOL[0.000000008721600],USD[1.50008555577815741] |
| 00977396 | TRX[0.00000010000000000],USD[-0.01304986247097496],USDT[0.81321439102213174] |
| 00977399 | ATLAS[900.00000000000000000],ATOM[33.60000000000000000],AVAX[13.20119649786241672],AXS[0.80000000000000000],BCH[0.00000083500000],BNT[0.00000050000000],BTC[0.00840000572534646],COMP[0.00000006050000],CREAM[0.00000095000000],CRO[100.00000000000000000],ETH[0.00000008500000],FTT[36.82219104273728],LTC[0.00000005500000],OMG[0.00000001000000],PERP[0.00000005000000],RUNE[0.00000005000000],SNX[0.00000005000000],SPELL[800.00000000000000000],SRM[81.19249344000000000],SRM_LOCKED[1.04312216000000000],UNI[0.000000050000000],USD[2662.70000001601391841],USDT[74.20423410000000000],US... |
| 00977400 | DYDX[74.98575000000000000],ETH[0.50074312000000000],ETHW[0.50074312000000000],FTM[0.94300000000000000],LINK[0.09240000000000000],RAY[199.96200000000000000],SHIB[5998860.00000000000000000],SOL[3.00090000000000000],USD[1991.18907558837500000000000000],XRP[2499.52500000000000000] |
| 00977401 | BAO[2.00000000000000000],DENT[1.00000000000000000],TRX[0.00000034262326],USDT[0.00000000579404439] |
| 00977404 | ETH[0.00028440000000000],ETHW[3.11593643000000000],LRC[96.63532260000000000],UBXT[1.00000000000000000],USD[0.04537386446584]6] |
| 00977404 | AVAX[0.00000000494120000],SGD[0.00000107491448],SRM[0.81480000000000000],USD[0.39891579290967]76],USDT[0.00000009370192]8] |
| 00977405 | TRX[0.00001000000000000],USD[5.74983402319002]61],USDT[25.05417705000000000] |
| 00977408 | BNB[0.00002149000000000],SKL[22.21282766120000000],USD[0.00021113877563]52] |
| 00977413 | ALPHA[0.00000005700065]6],AVAX[0.00000002000000000],BCH[-0.00000002194197]5],BEAR[0.96002801115000000],BNB[0.00000000004374590],BTC[0.00000000042374590],CHZ[0.00000007689693]2],COPE[0.00000005589043]4],DFL[0.00000005870353],DOGE[0.00000016518755],ETH[0.00000012651327],ETHBULL[0.00000003500000],FTT[0.00000005090401]... |
| 00977419 | FTT[86.54160000000000000],LINK[40.79224800000000000],SHIB[5999969.00000000000000000],SRM[86.52359012000000000],SRM_LOCKED[1.54576050000000000],TRX[0.00001657907995528],XRP[0.65963600000000000] |
| 00977421 | FTT[53.96409000000000000],SOL[7.099561612492666]0] |
| 00977428 | BNB[-0.00000000004000000],CREAM[0.00000002000000],ETH[0.00000004520000]0],FTT[25.00000006452690]8],GMT[0.00000006000000],HT[0.00000003407480]0],LUNA2[0.26687704300000000],LUNA2_LOCKED[0.62271310330000000],LUNC[450.83271909700000000],SOL[0.00000004615932]5],USD[-0.05965982150446688],USDT[0.00000012035208],USTC[0.769625000000000000] |
| 00977431 | BTC[0.00000004602871]0],ETH[0.03699478000000000],ETHW[0.03699478000000000],FTT[0.00000000309328]2],LUNA2_LOCKED[1.20159300500000000],USD[1.28067430448379]6],USDT[0.00000008206528]6] |
| 00977433 | AKRO[1.00000000000000000],ALICE[3.17832174000000000],BAO[1.00000000000000000],BRZ[302.2991170100000000],DENT[1.00000000000000000],GBP[0.46638206998400000],KIN[4.00000000000000000],USD[0.02198436462327]62],XRP[105.10796164000000000] |
| 00977437 | BTC[0.00510000000000000] |
| 00977438 | COPE[2093.339654265214724]2],ETH[0.00000000256800],USD[0.26917817997690]32] |
| 00977439 | TRX[0.00000177000000000],USDT[0.00015404999912934] |
| 00977443 | USD[25.00000000000000000] |
| 00977446 | NFT (302117550947955105)[1],NFT (327980297849113446)[1],NFT (349377152138543064)[1],TRX[1.00000000000000000],USDT[0.00000955728157]56] |
| 00977446 | BTC[0.00000008070400]0],FTM[0.00000005000000],SAND[197.00000000000000000],USD[5.27304829246010]34],USDT[0.00039355988861]49],XRP[0.00000007237461]5] |
| 00977447 | USD[0.77915109171750]00],USDT[0.00002967487]5] |
| 00977448 | BNB[0.00000018940500],BTC[0.00000000975183]00],CHZ[0.00000092000000000],DOGE[0.00000031669058],HT[0.000000027270000],LTC[0.0000000227614300],SOL[0.00000000671641]6],TRX[0.00000008149136]0],USD[0.00000006204621],USDT[27.05856343771828]27] |
| 00977453 | AVAX[0.00419314981108]4],BNBBULL[0.00000000044000],BTC[0.20720967738700000],ETHBULL[0.00000005320000],FTT[25.09552267000000000],SOL[0.00000091003500],USD[1.51387743849108]35],XRP[1.16543100000000000] |
| 00977458 | AAPL[0.00000002651721],BRZ[0.00000004752370],DAI[0.10138670815040000],TRX[0.00000121112546000],USD[0.00876105313605]66],USDT[0.00000003487540]0] |
| 00977459 | ATOM[0.00000001000000000],BNB[0.00000001000000000],EDEN[1.57536136000000000],ETH[0.00011897223806]12],ETHW[0.00011897596137]59],FTT[25.00000010000000000],LUNA2[0.001093650108000000],LUNA2_LOCKED[0.002551745252000000],LUNC[0.00782800000000000],MATIC[0.16100000000000000],NFT (325274543998115350)[1],NFT (339181141039646182)[1],NFT (402547794930830788)[1],NFT (529076141203168312)[1],TRX[0.00021100000000000],USD[-0.91622141781445260],USDT[1.52552199330812388],USTC[0.15480000000000000] |
| 00977466 | ETH[0.33303852500000000],ETHW[0.33303852500000000],TRX[0.00001800000000000],USD[0.00000617863342938] |
| 00977472 | TRX[0.93030900000000000],USD[0.45675963600000000],XRP[0.00000001043600000] |
| 00977473 | ALPHA[0.00000000471654]63],ATLAS[802.6275413940178184],AUDIO[98.71213079243650040],BAO[7.12130792436500400],BNB[0.00000000886466624],CRO[0.00000005809927]1],DOGE[229.92629888357625500],EN<J>[54.99419663644702276],FTM[96.24937246597728]6],IMX[50.16195036456594994],MATIC[0.00000000197620]06],OXY[0.000000001953836]6],RAY[0.59165000000000000],RUNE[0.00000000421138]4],SAND[63.97678350000000000],SHIB[0.00000000071473655],SLP[446.95160270221 22500],SNX[0.00000001600000],SOL[7.81782089169950000],USD[0.00000000392811430],USDT[0.19750196538739]93],WRX[0.98948874400000000] |
| 00977477 | ETH[0.16918610000000000],ETHW[0.16918610000000000],MOB[107.96965000000000000],USD[0.00017882610842700] |
| 00977479 | ETH[0.00155400000000000],USD[0.04080364069789948],USDT[0.00000000685075688] |
| 00977480 | XRPBULL[300.00000000000000000] |
| 00977497 | MOB[364.42710000000000000],USD[0.42693317622729]00] |
| 00977497 | AKRO[3.00000000000000000],BABA[0.26065583802300000],BADGER[2.31324333027100000],BAO[6.00000000000000000],BNB[0.12687223000000000],BTC[0.0089040300000000],DENT[4.00000000000000000],FTM[59.70209151000000000],FTT[0.88196699000000000],GODS[7.42455211000000000],HNT[0.94092797988200000],KIN[633970.67239319979 20000],MKO[0.21429814968664891],PERP[1.44686743000000000],RUNE[2.74997871000000000],SAND[28.90548821290034110],SHIB[114648.0033822200000000],SLP[296.41972344476400000],SRM[1.84191516000000000],SUN[3.34656968000000000],TRX[463.98375774000000000],USD[0.00000000536785574],XRP[552.45635525000000000] |
| 00977498 | ATOM[0.00000002335800],BTC[0.00120754295639]01],CHF[0.00000000038421800],DODO[0.000000003842180],DOGE[150.00000004673181]2],ENJ[0.00000002840000],ETH[0.02124752726052]6],ETHW[0.02124752459068]59],LTC[0.00000012000000],LUNA2[0.01623922241000000],LUNA2_LOCKED[0.03789151895000000],LUNC[0.00521238400000000],REN[0.00000000327500000],SOL[0.00000083527153],USD[0.1124072338296213],USDT[0.00000000552513120],XRP[0.00000000564512400] |
| 00977507 | BTC[0.00400000000000000],DOGEBEAR2021[0.00161886600000000],DOGEHEDGE[94.98400000000000000],USD[73.17800339480000000] |
| 00977509 | USD[0.01779282245000000] |
| 00977510 | AKRO[1.00000000000000000],BTC[0.20335010000000000],DENT[1.00000000000000000],DOGE[0.00000000547011122],GBP[0.00006843455444452],KIN[1.00000000000000000],SOL[0.00000021142881],SPELL[0.00000008429383],TRX[1.00000000000000000],USD[0.00000019277774],XRP[0.00000082594760] |
| 00977513 | USD[25.00000000000000000] |
| 00977515 | USD[0.00010955694792]3] |
| 00977518 | FTT[25.60000000000000000],USDT[3.58076534590000000] |
| 00977519 | USD[4.56563203953521]00] |
| 00977522 | BTC[0.00305880000000000],ETH[0.00001014000000000],ETHW[0.00001014000000000],EUR[0.00013356775128451],LTC[0.88768936000000000],UBXT[2.10582490000000000],YFI[0.00081658500000000] |
| 00977524 | FTT[0.00734394768825941],USD[0.13351107320000000],USDT[0.00000002456000] |
| 00977535 | BTC[0.00000002000000000],SOL[0.00813762000000000],USD[-0.00405379368472239],USDT[0.00000000933139821],WRX[0.30185200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00977542 | ATLAS[5.916000000000000],GST[0.020010850000000],POLIS[0.021840000000000],REEF[1.892000000000000],TOMOBULL[99.434500000000000],TRX[0.000778000000000],USD[0.029727236650 7983],USDT[0.000000100513438] |
| 00977552 | BCH[0.000587240000000],DOGE[678.035469917834778 1],ETH[0.011000000000000],ETHW[0.011000000000000],OXY[205.843515000000000],TRX[16.423632109483396 0],USD[-0.134117656762061 2] |
| 00977554 | BTC[0.094893442664383 9],ETH[1.205499810000000 00],ETHW[1.205499810000000],SRM[234.581514591074735 2],SOL[14.364698479101660 0],USD[0.000000056187822],USDT[0.000000009003946 9] |
| 00977558 | AURY[759.000000000000000],AVAX[0.043600835097312 6],CHR[0.804600000000000],COPE[0.262480000000000],DOGE[42649.000000000000000],MATIC[4010.000000000000000],RAY[3731.404081000000000],SOL[0.003308000000000],STEP[19140.571422520000000],SUN[9372.854000000000000],TRX[96745.000000000000000],USD[452.021673031503850 0],USDT[0.003395400000000],XRP[1.464476710000000 00] |
| 00977559 | BTC[0.000000010000000],BUSD[494.501123040000000],DAI[0.039507810000000],ETH[0.000013320000000],ETHW[0.000013322500000],FTT[1000.000000100000000],LUNA2_LOCKED[675.653221800000000],SOL[1.000600000000000],SRM[62.058642560000000],SRM_LOCKED[353.707930120000000],USD[-0.051026954033340],USDT[1394.817513820000000] |
| 00977567 | USDT[10.0000000000000000] |
| 00977574 | BNB[0.000000028321072],DOGE[0.000000003251900 0],TRX[0.000010000000000],USDT[0.000000002987625] |
| 00977578 | USD[4.637477540000000 00] |
| 00977583 | COPE[49.966750000000000],USD[3.7514557352500000] |
| 00977585 | MATIC[0.000000077785675],PERP[0.000000007235000 0],TRX[0.000958000000000],USD[0.000000077247146],USDT[0.000000071584685] |
| 00977587 | BAO[1.000000000000000],USD[0.010000352237892] |
| 00977595 | BAO[2.000000000000000],TRX[1.000000000000000],USD[0.000268913614125] |
| 00977596 | BTC[0.000781290000000],FTT[20.986035000000000],SRM[234.581514591074735 2] |
| 00977602 | USD[3.980118537348310],USDT[0.000000014284120],XRP[0.673181010000000000] |
| 00977613 | BNBBULL[0.000000000000000],ETHBULL[0.000000057000000],FTT[0.093017134945743 2],LINK[0.000000010000000],MATICBULL[0.000000005000000],TRXBULL[0.000000007500000],USD[0.000349279549411 1],USDT[0.000000007373250] |
| 00977614 | EDEN[0.070000000000000],FTT[0.000002600000000],SRM[2.350269120000000],SRM_LOCKED[1849.701754160000000],USD[1.535770816800000 0],USDT[48.243396801361060 8] |
| 00977616 | DOGE[42.658837330000000],USD[0.000000003567709] |
| 00977618 | USD[0.937177860000000 00] |
| 00977619 | ATLAS[7.296000000000000],DOGE[0.122200000000000],FTT[0.018463297227130 0],GRT[0.657400000000000],LUNA2[29.337095960000000],LUNA2_LOCKED[88.453223920000000],USD[0.002670168613347 1],USDT[0.000000009400000] |
| 00977628 | FTT[0.030980270000000],ROOK[0.000136700000000],USD[0.000000027317715],USDT[423.819577790800000 0] |
| 00977631 | DOGEBEAR2021[0.065544087000000],USD[0.022212500000000] |
| 00977634 | TRX[0.000010000000000] |
| 00977640 | LUA[117.517680000000000],USDT[0.008400000000000] |
| 00977642 | BTC[0.000000038036234],CEL[0.000000000714706],DOT[0.628950615370000],MATIC[0.000000100000000],USD[0.000000279129188],USDT[0.000000016878096] |
| 00977645 | DOT[-0.000000003698300 00],USD[1.993860429343946 8] |
| 00977649 | DOGE[0.000000009845668],FTT[0.0048319011910429],TRX[0.000001000000000],USD[0.000001888251506],USDT[0.000002028737666] |
| 00977650 | GST[0.0000080000000000] |
| 00977655 | AVAX[6.097507703996887 8],BTC[0.034697440000000],CRO[419.920200000000000],DOT[5.798898000000000],ETH[0.166968270000000],ETHW[0.092982330000000],FTM[0.876690000000000],LTC[0.204533640000000],MANA[292.944330000000000],MATIC[59.988600000000000],SAND[231.955920000000000],SOL[39.511526000000000],SPELL[2399.012000000000000],USD[1683.653094703844690 0] |
| 00977672 | ETH[0.030389714791852 4],ETHW[0.030389714791852 4],USD[0.007889412454271 9],USDT[0.0000529392967 82] |
| 00977674 | RAY[12.990900000000000],USD[2.803641717100000 0],USDT[0.0096470000000000] |
| 00977683 | BNB[0.000000069023300],TRX[0.000000009490736] |
| 00977685 | SXPBULL[11.562215830000000],USD[0.0000000041956595] |
| 00977691 | ETH[0.000000005000000],TRX[0.0000020000000000],USDT[1.809478000000000] |
| 00977695 | TRX[0.000002000000000],USD[0.187578609500000],USDT[0.007771000000000] |
| 00977700 | ETH[-0.000584158745689 5],ETHW[-0.000580438553256 9],USD[1.425898368269933 5],USDT[0.010000000000000] |
| 00977705 | BNB[0.000000003000000],DOGE[0.000000005000000],EUR[0.000001146105704 0],LTC[0.339560480000000],RAY[7.732929000000000],TRX[0.000000083293212],USD[0.000000055315462],USDT[0.000000334898676] |
| 00977713 | EUR[0.000000071320840],USD[-0.000005826168283 84],USDT[0.000000005500000],XRP[0.028263810000000] |
| 00977714 | AUD[0.000000000032330],BAO[1.000000000000000],KIN[164.749417000000000] |
| 00977718 | AAVE[0.000000000400000],BCH[0.000000024000000],BTC[1.170000000937306000],EUR[0.763191.947858000000000],KNC[0.0000000000013077900],LTC[1.0000000000000000],NFT (519593863029120133)[1],PAXG[0.000000090000000],TRU[0.715660000000000000],USD[10505.689401621401613100000000],XAUT[0.000000083733500] |
| 00977721 | BTC[0.429201156750000],ETH[0.064156400000000],ETHW[0.068415640000000],USD[26.996406774662500 0] |
| 00977722 | DOGE[0.000000096052160],TONCOIN[2.315722280546101 6],USD[19.967463560174720 0],USDT[0.0000714082192713] |
| 00977723 | KIN[62298.399596880000000],USD[2.057362581548311 2] |
| 00977729 | BOBA[227.470000000000000],BTC[0.002480000000000],ETH[0.034533620000000],ETHW[0.034533615121034 9] |
| 00977741 | FTT[31.805261982583307 9],USD[0.0000000067668800] |
| 00977742 | DOGE[0.000000008526590],KIN[148029.571075176200688 6],TRX[560.342786520000000],USD[6.558479973200000 0] |
| 00977744 | AUD[0.000000005247107 6],BAO[1.000000000000000],FTM[21.032851540000000] |
| 00977749 | BAO[0.000000047856000],ETH[0.001510859063556 0],ETHW[0.001510859063556 0],FTT[0.000000026141224],OXY[0.000000003404050 0],SOL[0.000000074509484],USD[0.0000125614859880] |
| 00977750 | ATLAS[5.000000000776000],BTC[0.000000066377200],CRV[0.909200000000000],ETH[0.003963000000000],ETHW[0.003963000000000],RAY[0.835900000000000],SUSHI[64.800150370688771 5],USD[0.000000044563636 8],USDT[3.0552188034686620] |
| 00977757 | BNB[0.000000100000000],FTT[0.087764000000000],LUNA2[0.163954924500000],LUNA2_LOCKED[0.382561490500000],TRX[0.001688000000000],USD[0.000000056606084],USDT[0.718381030607676 8] |
| 00977758 | USD[25.0000000000000000] |
| 00977761 | ATLAS[8.888500000000000],COJ[0.862060000000000],SOL[0.008892300000000],TRX[0.000001000000000],USD[0.001754050515000 0],USDT[0.000000012500000] |
| 00977764 | APT[0.005527700000000],ATLAS[0.000000098964965],ATOM[0.000000005881165],BNB[0.000000196340680],BTC[0.000000026000000],ETH[0.000000074532160],LUNA2[0.029690945570000],LUNA2_LOCKED[0.069278861330000],MATIC[0.000000042596522],NFT (356060277070684392)[1],NFT (363701031646409232)[1],NFT (497572336753001914)[1],SOL[0.000000097164261],TRX[0.632531001502704],USD[-0.033408658416652 9],USDT[0.0000000092006749] |
| 00977765 | BCH[0.000000070809181],BNB[0.000000098902404],BTC[0.000000011783375],ETH[0.000000090420000],GALA[0.025636270081500 0],LTC[0.000000084130990],LUNA2[0.000000050000000],LUNA2_LOCKED[0.365032138400000],MATIC[0.000000031500000],SOL[0.000000071680000],TLM[0.000000000000000],TOMO[0.000000000000000],USD[0.000000000000000],USDT[0.000000000000000] 7832300],TRX[0.000000046951635],USD[0.000000079415330],USDT[0.0000002685632730] |
| 00977767 | AUD[0.269524147771967 5],BCH[0.000000050293500],BTC[0.000000000039875400],ETH[0.000000083328992],ETHW[0.000000083328992],TRX[0.000000011945600],USD[103566.926659542240 0304],USDT[0.000000102939864] |
| 00977771 | EOSBULL[53.364489000000000],TRX[0.000002000000000],USDT[0.083100000000000] |
| 00977774 | ATLAS[1830.000000000000000],FTT[9.393749000000000],RAY[33.978068300000000],TRX[0.000001000000000],USD[1.192893819746625 0],USDT[0.197273011423473 2] |
| 00977776 | USD[0.000000063723080],USDT[0.000000003877464] |
| 00977780 | USD[0.1717608425000000] |
| 00977784 | AUD[0.000000013302710],DOGEBEAR2021[0.001998600000000],FTT[0.000002640940245],USD[1.893956947613690 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00977792 | FTT[20.2700000000000000] |
| 00977793 | ATLAS[40.0000000000000000],ETH[0.0000000312800000],FTT[0.3795970300000000],TRX[0.0000020000000000],USDT[0.0000000575505694] |
| 00977806 | AUD[0.0000000088756875] |
| 00977809 | USD[25.0000000000000000] |
| 00977810 | RAY[0.0000000000700000] |
| 00977812 | USDT[0.0000000053026931] |
| 00977813 | FTT[0.0000000075485080],KIN[0.0000000100000000],STEP[0.0000000056000000],USDT[0.0000000076129832] |
| 00977823 | AMPL[0.0000000117124336],BTC[0.0000000051811370],TRX[0.0000012052077300],USD[0.0000000030989451],USDT[0.0000000067484771] |
| 00977827 | COPE[75.2331970796543181],SOL[0.0000000048000000] |
| 00977829 | ALPHA[135.0000000000000000],ATLAS[2007.8168796700000000],EDEN[140.2000000000000000],FTT[32.6300000000000000],MNGO[1890.0000000000000000],STARS[19.0000000000000000],TULIP[3.0000000000000000],USD[2.0908054684557050] |
| 00977832 | BTC[0.3236000000000000],BVOL[61.2927000000000000],DAI[0.0000000004000000],ETH[0.5000000040000000],ETHW[0.5000000040000000],FTT[25.0435939882549577],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000],USD[301.5618151638526645],USDT[0.0000000044873529] |
| 00977838 | ATLAS[0.0000000071717000],USD[0.0000001396240083],USDT[0.0000000023769484] |
| 00977842 | SOL[0.0000000555541176],USD[0.0000000010495536] |
| 00977843 | FTT[5.3960771700000000],MTA[110.0000000000000000],UBXT[1985.4929283000000000],USDT[0.1286370983000000],XRP[0.8398810000000000] |
| 00977844 | ETH[0.0029994300000000],ETHW[0.0029994300000000],USD[0.9517381642250000],USDT[13.2039176978000000] |
| 00977850 | USDT[0.0000000087500000] |
| 00977853 | TRX[0.0000500000000000],USDT[0.0000000047680100] |
| 00977871 | DOGE[0.0000000001000000],LTC[0.0481681600000000],USD[1.7809200064496831] |
| 00977875 | BNBBEAR[373220.0000000000000000],TRX[0.0000030000000000],USDT[0.0000000004675514] |
| 00977876 | BAO[999.4300000000000000],BCHBULL[100.0000000000000000],BTC[0.0001565729666214],ETHW[0.0000417600000000],FTT[0.8000000000000000],LINKBULL[1.0000000000000000],LTCBULL[1102.8100000000000000],LUNA2[0.0000000041000000],LUNA2_LOCKED[0.0073879000000000],MATIC[0.0000000077171692],SRM[0.0010144900000000],SRM_LOCKED[0.0073879000000000],TRX[0.6000340000000000],USD[0.0000000335379732],USDT[0.0000000101148560] |
| 00977880 | USD[30.0000000000000000] |
| 00977881 | USD[0.0000000068347162],USDT[0.0000043823655037] |
| 00977884 | ALTBEAR[4346158.0400000000000000],BEAR[700.0000000000000000],BNB[0.0000000010414142],BTC[0.0827399088813284],ETH[0.0000000169351900],ETHW[0.0003933347267780],FTM[0.1233425234295500],FTT[25.0887530000000000],GMT[21.0000000000000000],LUNA2[0.0013862318839000],LUNA2_LOCKED[0.0032345410624000],LUNC[38.8026149082566700],MATIC[0.0000000050234400],NFT[332045478938885191][1],NFT[466091523237133405][1],NFT[561916191617947938][1],SAND[30.0000000000000000],USD[139.7931428327398627],USDT[0.0000000113157280] |
| 00977891 | BCH[0.0008358200000000],USD[48.9486583265000000] |
| 00977898 | AVAX[0.2999430000000000],GRT[0.9667500000000000],LUNA2[0.4303585488000000],LUNA2_LOCKED[1.0041699470000000],LUNC[93711.4800769000000000],REEF[0.1890000000000000],RSR[8.7251000000000000],SXP[0.0017400000000000],TLM[0.7834000000000000],USD[0.0000001498286638],USDT[0.0000000045000000] |
| 00977900 | USD[25.0000000000000000] |
| 00977906 | TRX[0.0003690000000000],USD[0.0795451106670380],USDT[0.0008394427433364] |
| 00977913 | COIN[0.0034481500000000],DOGE[1.0000000000000000],USD[0.0558392228408000] |
| 00977915 | USD[0.0324429295000000] |
| 00977921 | EOSBULL[50.2647900000000000],TRX[0.0000010000000000],USDT[0.0195750000000000] |
| 00977926 | ETH[0.5007912124267200],ETHW[0.4980714923512700] |
| 00977927 | ATLAS[0319.6444529000000000],CRO[500.0000000000000000],FTM[758.9003127000000000],FTT[20.2271877500000000],LUA[3603.0155590500000000],OXY[19.9873650000000000],RAY[21.1528879500000000],SOL[16.9405677200000000],SRM[67.4913647900000000],SRM_LOCKED[1.6763207000000000],UBXT[1141.5935874200000000],USD[0.0000000089718844],USDT[9.1066944491139104] |
| 00977936 | TRX[0.0000030000000000],USD[3.9781725457000000],USDT[0.0038350000000000] |
| 00977942 | BTC[0.0371175500000000] |
| 00977946 | USD[8.7752976504556393],USDT[2510.6917315090961281] |
| 00977949 | TRX[0.0000010000000000],USD[33.4603000081803630],USDT[0.0000000013864800] |
| 00977953 | USD[0.0000000598625224] |
| 00977957 | BAO[12.0000000000000000],BCH[0.0000000050000000],CHZ[0.0000000075000000],DOGE[0.0000000030653450],EUR[0.0000000028805987],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000016580683368],TRX[1.0000000000000000],TRYB[0.0000000093846685],UBXT[3.0000000000000000],USDT[0.0000000034348840] |
| 00977958 | USD[-0.9283129432649416],XRP[4.4478721900000000] |
| 00977959 | USD[0.0105133880000000] |
| 00977964 | USD[23.5963985875000000],XRP[144.0000000000000000] |
| 00977972 | USD[0.0000000097978024] |
| 00977975 | BTC[0.0000000065000000],TRX[0.0000040000000000],USD[0.4978000103996928],USDT[0.0000000074323207] |
| 00977980 | BTC[0.0000185125000000],ETH[0.0000000050000000] |
| 00977982 | BAO[1.0000000000000000],CHZ[34.8563269100000000],EUR[0.8063774226348837],KIN[1.0000623100000000] |
| 00977983 | BTC[0.0000170748136838],ETH[0.0003205000000000],ETHW[0.0003320500000000],FTT[0.0000000017564700],TRX[0.0000010000000000],USD[0.0011174565278648],USDT[0.0000000117004967] |
| 00977988 | BTC[0.0000226812927000],FTT[0.0878284000000000],USD[209.3471928658955000] |
| 00977991 | ATLAS[2310.0000000000000000],AURY[24.0000000000000000],BTC[0.0000008300000000],GT[40.9922100000000000],KIN[1149525.0000000000000000],TRX[0.0000010000000000],USD[0.6905584125125000] |
| 00977992 | BTC[0.0000007332000000],LUA[2.7975700000000000],RAY[0.0000000388400000],TOMO[0.0725600000000000],USD[42.5856445405896188],USDT[0.0000000073557086] |
| 00977996 | BTC[0.0000777400000000],DAI[0.0000001000000000],ETH[0.0005538600000000],ETHW[0.0005538600000000],LUNA2[0.0000000334141431],LUNA2_LOCKED[0.0000007796633386],LUNC[0.0072760000000000],SOL[0.0067000000000000],USD[0.0000000191965089],USDT[0.0000000019346729] |
| 00978000 | BAO[1.0000000000000000],DOGE[402.9399934000000000],EUR[0.0000000026313120] |
| 00978002 | LUNA2[0.0000000054000000],LUNA2_LOCKED[0.7941335160000000],TRX[0.0000010000000000],USD[0.0000000054156084],USDT[0.0000000006360424] |
| 00978004 | ALGOBULL[63987.8400000000000000],ALTBULL[799.8480000000000000],AVAX[0.1011261124624000],BTC[0.0338916293212689],BTT[999810.0000000000000000],DOGEBULL[0.0698660090000000],ETH[0.3370784781607400],ETHW[0.3354252323843400],FTM[1.0008825967564982],IMX[144.9724500000000000],TRX[45.0000000000000000],USD[3394.4687266475706862],USDT[144.3481858928285540],XRPBEAR[200000.0000000000000000] |
| 00978009 | USD[30.0000000000000000] |
| 00978014 | ETHBEAR[82064.0000000000000000],ETHBULL[0.0000000028500000],FTT[0.0646043292021320],USD[4.1729179048845421] |
| 00978017 | TRX[0.0000010000000000],USD[82.9705516680045914],USDT[14.2400000087058834] |
| 00978018 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00978021 | BTC[0.0000000090810000] |
| 00978025 | BTC[0.0000000577730000],SOL[0.0000000017200000],USD[0.0000010087919809] |
| 00978027 | TRX[0.0000022000000000],USD[0.0000000884238009],USDT[0.0002398727892206] |
| 00978039 | AVAX[0.599880000000000],FTT[0.0000000074622864],MTL[0.0000000001600000],USD[0.0000000065178052],USDT[0.7557564511551732] |
| 00978044 | FTT[0.0417619336345240],USD[0.1054393697723765],USDT[0.0000000099222312] |
| 00978048 | BNB[0.0000000093500000],CHF[0.0000352254199239],DOGE[0.8587746200000000],ETH[1.1071452906463296],ETHW[0.8225087106463296],FTM[1.8191513145654010],SOL[0.0000000039458400],USD[8.0296972259499168],USDT[0.0000000126790419] |
| 00978056 | USD[0.0000001289402827] |
| 00978065 | AVAX[0.0000000230000000],BTC[0.0000000024053156],CRV[0.0000000100000000],ETH[0.0000000966107916],ETHW[0.0000000966107916],FTT[22.5000006590736626],HNT[0.0000000092500000],LUNA2[0.0157775138400000],LUNA2_LOCKED[0.0368141989600000],LUNC[3170.6821665295365000],SOL[28.4300000050729515],STETH[0.0000000000266350],USD[8617.2448859062467309500000000],USDT[0.0066479484720350],USTC[20.1722074700000000] |
| 00978068 | TRX[0.0000000120672048],USD[1.5524296035513305],USDT[0.0000000063346034] |
| 00978074 | FTT[0.0439109192909819],USD[0.0000002687192720] |
| 00978077 | DOGE[0.0000000062740000] |
| 00978078 | PAXG[0.0000987500000000],TRX[0.0000030000000000],USD[0.0000000090543912],USDT[0.0000000027740879] |
| 00978080 | AMPL[62.1439642804882110],AVAX[29.7000000000000000],BAL[0.0100000000000000],BRZ[8092.0000000000000000],BTC[0.3941104618646066],ETH[3.0860000000000000],ETHW[2.0920000000000000],EURT[2200.0000000000000000],FTT[337.4419438145566000],HNT[160.0000000000000000],LUNA2[7.5235862680000000],LUNA2_LOCKED[17.5550346300000000],PAXG[0.1575000000000000],ROOKI0.0360000000000000],RUNE[0.0840000000000000],SOL[119.3300000000000000],USD[0.6380799029235708],USDT[7365.5264421308732794],USTC[1065.0000000000000000] |
| 00978082 | BNB[0.0000000008222337],BTC[0.0000000868572254],RAY[0.0000000228315941],SOL[0.0000001058252590],USD[0.0000005325810111] |
| 00978084 | USD[4.0000000000000000] |
| 00978086 | USD[0.0000010000000000] |
| 00978091 | BTC[0.0000439510000000],EUR[0.0000000040000000],USD[1667.8682658509359406],USDT[0.0000000037514514] |
| 00978093 | BNB[0.0000000225703727],IHT[-0.0000007052795078],SLRS[0.0000000281000000],SOL[0.0155365941893783],TRX[0.0001492500000000],USD[-0.0000115624756418],USDT[0.0000026298631471] |
| 00978097 | TRX[0.0000010000000000],USD[0.0006349123284712],USDT[0.0000000001695443] |
| 00978110 | USD[-1.1592835759375000],USDT[1.1700000000000000] |
| 00978116 | FTT[25.0419100600000000],SRM[0.6470951500000000],SRM_LOCKED[26.9994076100000000],USD[-5.4620900854032500] |
| 00978121 | USDT[0.5939430000000000] |
| 00978125 | USD[3.0268183200000000],USDT[0.0000000050403284] |
| 00978128 | USD[0.0011014353556196],USDT[0.0000000059507820] |
| 00978131 | MEDIA[0.0098390000000000],RAY[0.0549944100000000],TRX[0.0000030000000000],USD[0.0132852032788111],USDT[0.0011384951740510] |
| 00978132 | EUR[0.0000000040178204],FTT[0.0000000067568002],USD[1.0942858678560346],USDT[0.0000000072477500] |
| 00978133 | USD[0.0027964798241125],USDT[0.0000000081549787] |
| 00978136 | USDT[19.8271371400000000] |
| 00978137 | EUR[20.0000000000000000] |
| 00978141 | BAO[3.0000000000000000],BTC[0.0002252100000000],DOGE[5.7597724600000000],ETH[0.0014683400000000],ETHW[0.0014546500000000],EUR[21.5407782142146267],SOL[0.0000000022001324] |
| 00978148 | DOGEBEAR[144965104406.3944590600000000],ETHBULL[20.0000000050000000],FTT[0.0227187765280000],USD[0.2972182830672902],USDT[64.7637767432384680] |
| 00978151 | EUR[0.2163237227222452],SHIB[24.8434499300000000] |
| 00978156 | USD[7.9186914133364525] |
| 00978158 | TRX[0.0000020000000000],USD[17.9025168917500000],USDT[0.0000000048440264] |
| 00978160 | AUD[0.5046568693061086],BTC[0.1476714129507664],DOGE[524.1756910866556100],GBP[0.0000000048475055],USD[-563.6512631160319048000000000],USDT[0.0000580409196006] |
| 00978163 | BTC[0.2086992200000000],USD[0.0001899421485481] |
| 00978164 | ATLAS[6447.7968981900000000],BAT[22.0111766300000000],BTC[0.0100908100000000],ETH[0.0355132100000000],ETHW[0.0383360400000000],FTM[393.4944617100000000],FTT[0.0000000015838209],HOOD[0.0000001000000000],MATIC[4.8037303200000000],NFT[369753557479108751](1),RAY[143.1965697000000000],SOL[0.7678693800000000],USD[0.0028130061249860],USDC[308.0236428900000000],USDT[0.0000000005287037] |
| 00978167 | USD[0.1660139957038591] |
| 00978172 | ALTBULL[0.0008340000000000],BALBULL[0.9264000000000000],BCHBULL[108280.1927940000000000],BEAR[71.2800000000000000],COMPBULL[0.0523600000000000],DOGEBEAR[2021][0.0083180000000000],ECSBULL[3388.8936000000000000],ETCBEAR[972000.0000000000000000],GODS[249.9500000000000000],KNCBULL[0.0000000000000000],ORTBULL[8.5220000000000000],IMX[119.1761600000000000],KNCBULL[0.6182000000000000],LINKBULL[20.0078000000000000],LTCBULL[232.8524000000000000],LUNA2[0.0001180700410000],LUNA2_LOCKED[0.0002754967622000],LUNC[25.7100000000000000],MATICBEAR[2021][0.9636000000000000],MATICBULL[0.0100000000000000],SXPBULL[1.6096780000000000],TRX[0.0023980000000000],USD[0.0000000050819398],USDT[1409.1459187960878628],VETBULL[6.3980000000000000],XRPBULL[1641297.4732684800000000],ZECBULL[3075.9222200000000000] |
| 00978177 | USD[1.0212916433559400],USDT[0.0000000131632058] |
| 00978179 | FTT[0.1789134800000000],USD[0.0000005207011164] |
| 00978181 | USD[0.0000000364300000],USDT[0.0000000092709626] |
| 00978182 | ATLAS[8.9484600000000000],AVAX[0.0890750000000000],ETH[0.0065950100000000],ETHW[0.0065950100000000],FTT[0.0842300000000000],GENE[0.0987270000000000],POLIS[0.0289552000000000],SOL[0.0020564850000000],STG[0.9430000000000000],TRX[0.0000000000000000],USD[205.3818518865495065],USDT[0.0000000033090992] |
| 00978186 | FTT[0.0000000011249392],RAY[154.9018792500000000],SHIB[8494347.5000000000000000],SOL[111.1400000000000000],USD[0.6252524388000000],USDT[0.5504050607644225] |
| 00978187 | USDT[0.0000001494435572] |
| 00978194 | TRX[0.0000010000000000],USD[2.7031383307354626],USDT[-0.0000000718399551] |
| 00978195 | USD[0.0084406631677400] |
| 00978210 | BTC[0.0002000000000000],USD[314.8756414347714576],USDT[0.0052157360000000],XRP[0.6305910064192458] |
| 00978212 | AVAX[0.0000000642269920],BTC[0.0000000049350000],ETH[1.0089930004500000],EUR[0.0000000082000000],FTT[0.0000000086681315],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],USD[1.4192053343707106],USDT[0.0000000111349358] |
| 00978213 | ALPHA[1.0000000000000000],USDT[151.0070604563500000] |
| 00978214 | USD[0.0000010000000000] |
| 00978216 | BNB[0.0000000086500000],BTC[20.2270367071381155],BUSD[421.0626028800000000],CEL[0.0000000127197668],DOGE[0.0000000044047500],ETH[0.0002826310977485],ETHW[0.0000000038732258],FTM[0.0000000070000000],FTT[155.7117541400000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[7.5144757380000000],LUNC[0.0000000321243103],MATIC[0.0000000133659125],SOL[0.0000000891177600],STETH[4.3589907686120791],TRX[0.0000000333708001],USD[1.0291818093167069],USDT[0.0000000100086459],USTC[0.0064500000000000] |
| 00978217 | SOL[0.0101100000000000] |
| 00978226 | FTT[148.3260040000000000],USD[11006.3223002809000000000000000],USDT[0.0000000017608280] |
| 00978227 | ETH[0.3984719100000000],ETHW[0.3971124000000000],RUNE[401.7848700000000000],USD[0.0000043240130807] |
| 00978235 | ETH[0.0000000050000000],LUNA2[0.7916992568000000],LUNA2_LOCKED[1.8472982660000000],LUNC[172394.1800000000000000],USDT[0.0000000012067217] |
| 00978243 | DAI[0.0345833600000000],ETH[0.0000028200000000],FTT[3.2106366240750543],LTC[0.0040600000000000],PAXG[0.0000919000000000],USD[14.8760132302192591],USDT[0.0143017897994873],VND[7102523.2416655800000000] |
| 00978248 | BNB[0.0000000002694200],BTC[0.0000000019249562],ETH[0.0000000045380000],SOL[0.0000000403153000],TRX[0.0000002795690],USD[0.0000000047493714],USDT[0.0000000056945787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00978249 | EUR[0.00000074414224544] |
| 00978252 | ALPHA[0.000000005424000],BNB[0.000000006325115],ETH[0.0000001214838400],EUR[0.0000000050753995],FTT[0.000000049350000],USD[0.6665303915724685] |
| 00978259 | USD[0.000000000590703],MATIC[0.0000000049360869],SHIB[2819.353493220000000],USD[0.000000083793272] |
| 00978261 | AUD[0.0022084400902961],BAO[2.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000] |
| 00978263 | ALGOBULL[2058558.000000000000000],BCHBULL[4.996500000000000],BSVBULL[80.580000000000000],DOGEBEAR2021[0.0005222700000000],DOGEBULL[0.0000004103000000],EOSBULL[149.895000000000000],LUNA2[0.0003885151873000],LUNA2_LOCKED[0.0000906535436900],LUNC[8.460000000000000],MATICBULL[443.093308000000000],MKRBEAR[91.390000000000000],USD[0.0000547608468600],USDT[0.0000005493473360] |
| 00978265 | BTC[0.0015918200000000] |
| 00978267 | USD[0.0000001519947060],USDT[0.0000000096490490] |
| 00978268 | BTC[0.0000000075000000],ETH[0.0000000050000000],FTT[0.6126039700000000],LUNA2[0.0011480945250000],LUNA2_LOCKED[0.0026788872250000],LUNC[250.000000000000000],USD[0.0032055894243082] |
| 00978270 | LOOKS[0.9684000000000000],TONCOIN[0.0867000000000000],USD[0.0055936670000000] |
| 00978272 | USD[30.0000000000000000] |
| 00978279 | BNBBULL[0.0000000009285000],BULL[0.0000000077350000],DOGE[0.0000000695597060],DOGEBULL[0.0000000007726129],ETH[0.0000016060966184],ETHBULL[0.0000002500000000],ETHW[0.0000016000000000],REEF[0.0000000668677710],TRX[0.0000040000000000],USD[0.0001252223545153],USDT[0.0001716960654513],XRP[0.0000000070114200] |
| 00978280 | BTC[0.0000000023313280],BTC[0.000000019183300],DOGE[0.0000000019462671],ETH[0.0000000026358432] |
| 00978281 | SOL[0.0000000044153589],USD[0.2649301826600000] |
| 00978282 | BTC[0.0005000000000000],TRX[0.0000020000000000],USDT[0.0000032724374859] |
| 00978284 | USD[0.4933920000000000],USDT[0.2447480000000000],XRPBULL[3228.890200000000000] |
| 00978287 | AXS[1.6488791238960100],BNB[0.4110012909772200],BNT[25.5338930797209400],BTC[0.0000000045830000],CEL[5.9780310831141636],DOGE[144.9044246932843300],FTT[9.4981950000000000],LTC[0.5041433457123200],LUNA2[0.1577792161000000],LUNA2_LOCKED[0.3681515042000000],LUNC[34356.756489969501640],RAY[6.0065388258833000],TOMO[2.2835754919973797],TRX[4205.5158887734595600],USDT[377.5642603163100704],USDT[817.7070743995755700],XRP[50.9441285274111100] |
| 00978293 | TRX[0.0000004000000000],USD[0.0003990790700000],USD[0.0038140000000000] |
| 00978295 | TRX[0.0000030000000000],USD[0.0032034458500000],USDT[0.0000000076323303] |
| 00978296 | ALGOBEAR[93312.000000000000000],BNBBEAR[86675.000000000000000],COMPBEAR[85.275000000000000],DOGEBULL[0.0000009403400000],ETHBEAR[9958.200000000000000],KNCBEAR[0.9527850000000000],MKRBEAR[9.9753000000000000],TRX[0.0000010000000000],TRXBEAR[9882.200000000000000],USD[0.0000000002960510],USD[710.360801551872486D],VETBEAR[98.841000000000000] |
| 00978302 | BTC[0.0000000079160488],RAY[0.0000000075700000] |
| 00978305 | ATLAS[919.287500000000000],TRX[0.0000040000000000],USD[1.0515070689500000],USDT[0.0000000098065128] |
| 00978311 | AUD[0.0000000058983668],BTC[0.3315880980000000],ETH[4.9034169000000000],ETHW[4.9034169000000000],FTT[0.0903529000000000],UNI[1399.165658000000000],USD[5.6544349167298570] |
| 00978322 | EUR[40.0000000000000000] |
| 00978323 | BTC[0.0012655515000000],TRX[0.4166570000000000],USD[0.0087234588345253],USDT[0.0000000005000000],XRP[0.2025300000000000] |
| 00978325 | DENT[1.0000000000000000],DOGE[13.6363274300000000],GBP[0.0000002222694605],SOL[0.1373899300000000],USD[20.0000000000000000] |
| 00978329 | RUNE[9.4205168462794530] |
| 00978330 | USD[0.0000000009023203],USD[0.0000000040537325],XRP[0.0000000153682800] |
| 00978336 | BAO[133973.200000000000000],USD[0.7371398914718400],USDT[0.0000000071498208] |
| 00978339 | LINK[0.0000000053456270],USD[16.8804774276803529],USDT[0.0000000039393365] |
| 00978345 | FTT[0.0000030000000000],USD[1.1510019648534918],USDT[0.0000000084442099] |
| 00978348 | BAO[2.0000000000000000],DOGE[93.1178790800000000],USD[0.0000000056724056] |
| 00978360 | DOGE[351.511400000000000],DOGEBULL[0.0017952249000000],ETCBULL[0.0647046750000000],HXRO[1703.873000000000000],LTC[3.6443336400000000],REEF[6195.660000000000000],USD[0.7567728114891920],USDT[0.0099016050000000] |
| 00978361 | ETHBEAR[78807.947019860000000],USD[1.6876900529549246] |
| 00978364 | ETH[0.0000000059927001,TRX[0.4762630000000000],USDT[2.1882521810000000] |
| 00978368 | BNB[0.0054738084145040],ETHW[0.0195289800000000],FTM[62.798396965990000],LUNA2[0.0065028309400000],LUNA2_LOCKED[0.0151715272200000],LUNC[0.0019820000000000],MATIC[5.1000000000000000],MPLX[0.5753380000000000],NFT[337624562509868598][1],NFT[339583321732393219][1],NFT[455230625808106467][1],NFT[506396201631669325]1],NFT[508277712959388501],LSTG[0.0000000980000001,TRX[0.0000000000000000],UNI[0.7805311800000000],USD[0.0000012534297541],USD[350.271144216481981],USD[371.144216148191],USD[0.9204000000000000] |
| 00978369 | AAVE[0.0000000093422265],ADABULL[0.0000000760250111],AGLD[0.0000000019441880],AKRO[0.0000000224062286],ALGOHALF[0.0000001574335],ALICE[0.0000000368061860],ALPHA[0.0000000359350200],AMPL[0.0000000079683],ANC[18.5348288867671330],ASD[0.0000000626384478],ATLAS[0.0000000023260901],AUDIO[0.0000000274405514],AXS[0.0000000103898816],BADGER[0.0000004006475680],BNB[0.0000000030522120],CEL[0.0000000075775],CRO[0.0000000083122306],DYDX[0.0000000085476602],EDEN[0.0000000544905354],EMB[0.0000000230722191],ENJ[0.0000000860385711],EOSBULL[0.0000000353993226],ETH[0.0000000315934371],FIDA[0.0000000005247226],FRONT[0.0000000424173471],FTM[0.0000000047463681],GOG[0.0000000061088341],GRT[0.0000000064851309],HGET[0.0000000029600244],HUM[0.0000000064982916],IMX[0.0000000795365],KNC[0.0000000018406800],LUA[0.0000000108367014],MATIC[0.0000000005222],MKR[0.0000000091305824],MNGO[0.0000000378926],MTA[0.0000004009312353],ROOK[0.0000000004072944],SAND[0.0000000010571522],SANDBULL[0.0000000071522],STEP[0.0000001294248],STEP[0.0000001408166630],STORJ[0.0000005777293],SUN[0.0000038048408],SUSHI[0.0000003677735],SXP[0.0000000255649],THETABULL[0.0000004552369088,TOMO[0.0000000073398],TRU[0.0000009003115271,TRYB[0.0000000032667144],TRYB[0.0000000087000869],TULIP[0.0000000075264031,USDT[0.0000004599594621,WRX[0.0000000186774931],XLMBULL[0.0000000031207040],YFI[0.0000000025061345] |
| 00978370 | LUA[279.839350000000000],USDT[0.0000000000000000] |
| 00978377 | TRX[0.0000010000000000],USD[0.0642986552800000],USDT[0.0073618900000000] |
| 00978383 | TRX[0.0000030000000000],USD[0.0000000340976721,USDT[0.0000000099559135] |
| 00978381 | BTC[0.0000000098619785],DOGE[0.0000000704202083],FTT[0.0118922724785706],SOL[0.0000845100000000],USD[0.0219948003978817],USD[0.0004944232295744],XRP[0.0000000065778155] |
| 00978382 | BNB[0.0132126700000000],USD[2.7085307667000000] |
| 00978391 | USD[30.0000000000000000] |
| 00978395 | SOL[0.0039986500000000],TRX[0.0000030000000000],USD[0.0000001667974051,USDT[2.7245634629908839] |
| 00978396 | BNB[0.0000000080000000],MATIC[0.0000000000000000],SOL[0.0000001000000000],TRX[0.0000000063829552],USD[0.0042185349732994],XRP[0.0009530000000000] |
| 00978399 | TRX[0.0000010000000000],USD[0.0000001587784462] |
| 00978401 | DOGE[0.0000009957330228],FTT[0.0000000076703848],LUNA2[0.0048678656770000],LUNA2_LOCKED[0.0113583532500000],SOL[0.0000094971766],USD[0.0000268247164858],USDT[0.0000000084161598] |
| 00978402 | DAWN[0.0000000744792388],USD[0.0003268401840273] |
| 00978403 | KIN[9706.000000000000000],TRX[0.0000004000000000],USD[0.0494444849839950],USDT[0.0000000466940076] |
| 00978407 | AVAX[0.0590680950774596],FTM[0.5618600000000000],MSOL[853.229066040000000],SOL[55.733599620000000],USD[22507.301720204603280],USDT[1.0000000060779980] |
| 00978408 | FTT[2.3983200000000000],SOL[0.0060000000000000],USD[14.1880952196806864] |
| 00978410 | BTC[0.0000000263562650],EMB[39.987365000000000],ETH[0.0000001575000000],FTT[0.0537712000000000],USD[3.2077713841468912],USDT[0.0000000885873696] |
| 00978411 | AGLD[265.286361800000000],ALCX[0.0007408160000000],ALPHA[768.940830000000000],ASD[322.472044600000000],ATOM[9.198559000000000],AVAX[6.599224000000000],BADGER[12.286936740000000],BCH[0.216962364000000],BICO[20.992240000000000],BNB[0.569779340000000],BNT[29.093384600000000],BTC[0.02589068000000000],CEL[0.0490168000000000],COMP[2.152698373600000],CRV[0.997284000000000],DENT[10296.896000000000000],DOGE[707.531697670000000],ETH[0.0584975180000000],ETHW[0.0149623640000000],EUR[0.0000002018530],FIDA[70.978854000000000],FTM[163.979012000000000],FTT[21.231382410257841],GO DS[24.997784000000000],GRT[535.767782000000000],IMX[28.800000000000000],JOE[286.940560000000000],KIN[52987.180000000000000],LINK[0.0000000038000000],LTC[0.0000005084700000],MOB[0.4981570000000000],MTL[24.756280000000000],PERP[75.894619200000000],PROM[3.6023100000000000],RARI[0.0664920000000000],RAY[168.591800000000000],REN[123.884260000000000],RSR[7268.841200000000000],RUNE[4.9954440000000000],SAND[105.891780000000000],SKL[257.814536000000000],SOL[6.015117980000000],SPELL[98.293800000000000],SRM[134.835636000000000],SRM_LOCKED[0.7407320300000000],STMX[5668.872800000000000],SXP[117.979203200000000],TLM[1736.821740000000000],TRX[0.0007714983782000],USD[11710.571998929281185],USDT[1.7644855442297044],WRX[0.9497000000000000] |
| 00978417 | ALICE[9.980000000000000],ETH[0.0009700000000000],ETHW[0.0009700000000000],FIDA[301.939600000000000],USD[0.0165856251031613],USDT[1.4600700027962400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00978419 | BCH[0.00000000601618221],BNB[-0.00001322784122901],BNTD[0.000000000745435064],BTC[0.0000000064361965],DOGE[0.00000004613717375],ETH[0.00000000389689952],KIN[0.0000000236347931],LTC[0.000000000052002134],SOL[0.00000000500000000],TOMO[0.000000003258516J],TRX[0.0000448394057882],USD[0.0017300075091507],USDT[0.0000000062735985] |
| 00978427 | USDT[0.00000264743030304] |
| 00978437 | USD[25.00000000000000000] |
| 00978447 | BTC[0.00000004794501S],ETH[0.0000099207108720D],ETHW[0.0009992071087200],FTT[0.00000067185567],LTC[-0.0209861775879904],TRX[0.000407000000000D],USD[0.30505258969829611],USDT[25.8828303280067204] |
| 00978451 | USD[25.00000000000000000] |
| 00978452 | USD[0.2584800340672205] |
| 00978453 | GBP[0.00000050130549],USDT[0.0000244198426324],XRP[0.0000000611623401] |
| 00978464 | TRX[0.0000100000000000],UBXT[0.800000000000000],USDT[0.000000000600000000] |
| 00978468 | ADABULL[0.00000000008500000],ALTBEAR[0.000000006393750],AXSI[-0.00000000161111084],BCHBEAR[0.000000002076689D],BCHBULL[0.0000000083487344],BEAR[0.000000007535101Z],BEARSHIT[0.000000057644068],BTC[0.0000001270793281],BULL[0.000000472349BJ],BULLSHIT[0.000000084170000],BVOL[-0.0000000110000000],CEL[0.00000000889574012],CITY[0.0000000023001130],COMPBEAR[0.0000000069334288],COPE[0.0000000063544000],DAI[0.0000000730740600],DEFIBULL[0.0000000080033413],DMG[0.00000002847115B],DOGEBEAR[0.0000000068465],DOGEBULL[0.0000000064786020],DOGEHEDGE[0.0000000668514817],TJ,DRGNBEAR[0.0000000067887676],DYDX[0.000000001947698L],EXCHBEAR[0.0000000021349643],EXCHBULL[0.0000000010000000],FTT[0.0000000018780031,GODS[0.0000000059040341,HEDGESHIT[0.00000004053966],KNCBULL[0.000000009513634],LOOKS[0.0000000078560001,LTC[0.008946924122J7650],MATIC[0.0000000295482641,MATICBEAR2021[0.0000003999382S],MATICBULL[0.000000045037656J,MIDBEAR[0.0000000551972101,PAXGBULL[0.00000008150000],SHIB[0.0000009500000],SLP[0.0000003066837B],SOL[0.000000072060000],TRYBBULL[0.0000000820000001,TULIP[0.0000000050589982J,UNISWAPBEAR[0.00000081267584],USD[-0.458844417739513110,USDT[0.00000007178277],XRPBEAR[0.00000079437632J,XRPBULL[0.000000698951982D] |
| 00978475 | TRX[0.0000050000000000],USD[-0.375273268587905Z],USDT[0.4382509100000000] |
| 00978476 | APT[0.00000002840000D],BNB[0.000777490000000] |
| 00978477 | BNB[0.00000003066671D],BTC[0.0000000294450D],BULL[0.00114836885000001,DENT[99.8005000000000],DMG[0.0826435000000D],DOGEBULL[0.000000037140400],FTT[0.0241344373894334],LUA[0.06502100000000D],MANA[4.0000000000001,SHIB[199468.0000000000000],TRX[0.998006000000000],TRXBULL[0.00000034675500],USDI[-1.04963350868955S],USDT[0.00018979299010871] |
| 00978478 | KIN[980.0000000000000],USD[0.06242038000000D],USDT[0.0000000087035960] |
| 00978483 | AMZN[0.00073650000000],CHZ[2209.5801000000000],FTT[0.0741410000000001,LINK[175.867661050000000],USD[813.6603082979704841],USDT[2025.05000012659825S] |
| 00978498 | USDT[0.0000000030088600] |
| 00978507 | EUR[0.0000000001154048] |
| 00978508 | ATLAS[1249.848000000000],KIN[580000.0000000000000],USD[-0.0000094443341D] |
| 00978509 | ALGOBULL[20620000.0000000053750000],BCHBEAR[1523975.3122902608480000],BEAR[1502320.7636885200000000],KNCBEAR[1675800.0000000000000],LTCBEAR[1635800.1420000000000000],MKRBEAR[3638588.7400000000000000],PRIVBEAR[44803.0000000000000000],TRX[0.000080000000000],USD[0.0454023380330967],USDT[0.0000000137410604],XRPBULL[0.9993000000000000],ZECBEAR[12560.0000000000000000] |
| 00978517 | AKRO[3.0000000000000],BAO[1.0000000000000],BNB[0.1143006274399228],DENT[1.000000000000001,DOGE[0.000000083201887],ETH[0.000000035918675],EUR[0.0000187184321471,KIN[4.0000000000000],UBXT[1.00000000000000000] |
| 00978518 | ALTBULL[0.01419084029000001,BNB[0.3616664607995325],BTC[0.0637051701268056],CHZ[123.6497148954877916],DOGE[0.000000075000000],ETH[0.195000000000000],ETHW[0.195000000000000],FTT[25.0092035676000000],LINK[8.994314250000000J],LINKBULL[0.00000039200000],MATIC[515.8396145600000000],RAY[0.0000000284090131,SOL[40.9230076289622887J,USD2.682385754098J1223],USDT[0.0000000001126271,VETBULL[0.000000034250000] |
| 00978522 | BNB[0.00000001003374J],USD[0.004181342138499] |
| 00978525 | BTC[0.00000007461480D],USD[47.6125932986360206] |
| 00978526 | BTC[0.00000001383177Z],COPE[3.15602300000000D],EUR[0.000000096554352],FTT[0.00000008650000],USD[-0.0957728069233595],USDT[0.0000000011451721] |
| 00978528 | ETH[0.24129271879038001,ETHW[0.2400267533986800],SOL[4.5482904846327243],USD[1.9231732700000000] |
| 00978530 | USD[0.00000000680000000] |
| 00978533 | BAR[0.03133586000000001,KIN[580000.0000000000000],USD[-0.00000001006117] |
| 00978534 | ATOM[0.00000000302000001,BNB[0.00000002704088],BTC[0.0000000011600000],ETH[0.00000001150000001,GENE[0.000000093800000],LUNC[0.000000007650000],SOL[0.0000000205102901,TRX[0.00000002517435J],USD[0.002499041762876J,USDT[0.12787851972749093] |
| 00978538 | KEN[4274.567227517728500],USD[0.656785300000000],USD[70.75430117611102J30] |
| 00978540 | APT[0.0000000000001,BNB[0.000000038256697],BTC[0.004510000000000],COPE[0.000000039136372],ETH[0.000000140529459],ETHW[0.000000084826091,FTT[0.000000100000000],LUNA2[0.006953110997000D],LUNA2_LOCKED[0.01622392566000001,MATIC[0.984582528305741B],SOL[0.005953117110511421,SWEAT[100.000000000000D],TRX[0.000001043197471,USD[5.47107635239253051,USDC[210.000000000000D],USDT[0.00000001678523] |
| 00978541 | TRX[0.000002000000000],USD[0.466783068670796J,USDT[0.00000000161821641 |
| 00978542 | BAO[7.00000000000000],BTC[0.0004209600000000],ETH[0.0444456000000000],ETHW[0.043918000000001,EUR[0.001110734424929J,HNT[0.00001110000000],KIN[8.0000000000000000] |
| 00978548 | APT[0.000000000000001,BNB[0.0042395073652266],CONV[4.647000000000001,DOGE[1.000000000000001,ETH[0.000000140396527],ETHW[0.00070678532633601,MATH[10.00000000000001,MATIC[0.998726181012876],SOL[0.0022588466060722J,TRX[0.0000010000000001,USD[13.86482006831659341,USDT[0.0033750000000000],XRP[0.3446670084130140] |
| 00978554 | BAO[1.000000000000001,KIN[1.000000000000001,USD[-0.0000000025729000] |
| 00978555 | ETH[0.00000008818126S],FTT[25.0000000000000001,USD[0.00003787673900D],USDT[0.0000088422312340] |
| 00978558 | APT[0.0000000593816S],CEL[0.0583252600000000],TRX[0.000000000331000],USD[2.06047782046727491,USDT[0.0104627193316427] |
| 00978560 | TRX[0.0000100000000000],USD[0.0035232675000000],USDT[0.0000000076658238] |
| 00978561 | 1INCH[0.000000069278001,ALPHA[0.0000000085244300],ATLAS[0.017900000000000],BTC[0.000000009064050],COPE[0.0025000000000000],CRV[0.000000013500000],ETH[0.000000135000000],FTT[150.152276216021963B],MATIC[0.000000084395000],POLIS[0.002055000000000D],RAY[239.7292295483406668],SOL[0.000000005000000D],USD[633.6752435299147D] |
| 00978564 | BNB[0.009968000000000],FTT[0.099840000000000],TRX[0.000020000000000],USD[0.829707891000000],USDT[0.000000007660094J |
| 00978565 | PRISM[5.8809000000000000],SOL[0.0082456000000001,USD[0.09892473787S000] |
| 00978566 | TOMOBULL[209.9580000000000000],TRX[0.800000000000000],USD[0.2153943200000000] |
| 00978568 | BAO[1.000000000000001,DOGE[1.0000000000000001,EUR[0.000221326694208J,KIN[1.0000000046928730] |
| 00978569 | DOGE[13.068135640713189J],ETH[0.000036802500000],ETHW[0.000368025000000],SOL[0.0000000110832601,USD2.2696559301120233],USDT[0.000000006152351S] |
| 00978571 | BTC[0.0000076000000000],USD[0.0037649743234534],XRP[0.0000000683631265],XRPBULL[0.0861900000000000] |
| 00978572 | ETCBEAR[1.0400000000000000],USD[0.002254761367716S],XRP[0.0694210300000000] |
| 00978586 | AKRO[1.000000000000000],BNB[0.000000058000000],ETH[0.000000013115500] |
| 00978587 | FTT[0.0742644876641240],TRX[0.0000010000000001,UBXT[0.2088150000000001,USD[0.00388258600000001,USDT[0.0000061733713110] |
| 00978589 | FTT[3.000000000000000],USD[0.000000028030000],USDT[0.0000000053984421] |
| 00978592 | USD[0.0000001671360450] |
| 00978594 | FTM[5477.438200000000000],FTT[0.000000000636500D],MX[4830.508976000000000],USD[0.005546773215443G] |
| 00978595 | BNB[0.000000045733200],BTC[0.000000018229688],DOT[4.209164380596300],FTT[10.621159870000000],RUNE[0.000000085765300],USDT[1.476123583276452Z] |
| 00978597 | BTC[0.0049653700000000] |
| 00978600 | AGLD[0.08650000000000001,ATLAS[2904000000000001,ETHW[0.00061140000000001,GENE[0.090400000000000],GODS[0.0125800000000001,MCB[0.000902000000000],POLIS[0.087620000000000],TRX[0.00003500000000001,USD[0.24428183924571641,USDT[0.0000000034215468] |
| 00978603 | DA[46.542819790000000],USD[1569.976454509663678D],USDT[-1368.9324979945965520] |
| 00978606 | USD[0.0635358585941499],USDT[0.00000001050334Z] |
| 00978607 | USD[-0.6384132000000000],XRP[10.0208790000000000] |
| 00978608 | TRX[0.00000200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00978612 | ATLAS[159.96896000000000000],BNB[1.94375187305199951],BTC[0.08782855825463365],ETH[0.28313363974775594],ETHW[0.26840122179009731],FTT[23.79083440000000000],NFT (391620374437703574)[1],OKB[4.23404816455417700],POLIS[2.69947620000000000],SLRS[49.99030000000000000],TRX[0.00002000000000000],USD[1619.57992090724514941USDT[0.000000000077164980] |
| 00978613 | KIN[101916.40000000000000000] |
| 00978615 | BAND[0.00004000000000],ETH[0.00008961400000000],ETHW[0.00089614000000000],USD[0.00000003248745],USDT[0.000000072822518] |
| 00978618 | TRX[0.00000400000000000],USD[-0.37665802154143331,USDT[0.73000000899838816] |
| 00978625 | BAND[1047.31589588000000000],MCB[257.81000000000000000],TOMOBULL[3681.59854149014446723],USD[0.00000001376405608] |
| 00978627 | ANC[0.979400000000000000],APE[0.05768000000000000],AURY[0.49786664600000000],BAND[0.06332000000000000],BNB[0.00000000856021011,ETH[0.00000000863251951,KIN[50000.00000000000000000],MAPS[62.00000000000000000],NFT (420065126192676348)[1],OXY[0.759621010000000000],SRM[0.8906000000000000],TRX[0.00000000000000000],USD[0.41372858373260111,USDT[0.000000005313767911 |
| 00978628 | EUR[0.00001905838184 0],USD[0.21220356566782041 |
| 00978635 | DOGEHEDGE[0.08524000000000000],TRX[0.00000030000000000],USD[0.00522706100000000],USDT[0.0000000084254288] |
| 00978637 | TRX[0.00000400000000000] |
| 00978639 | LTC[0.00000000004789200] |
| 00978641 | ETH[0.000000086230678],ETHW[0.00000006518863 9],FTT[26.49813235850547861,NFT (475958720586921906)[1],NFT (494359381216677442)[1],USD[2.28755135022029673],USDT[0.000000014924564] |
| 00978651 | AKRO[1.00000000000000000],BAO[8.00000000000000000],CHZ[8.34730533000000000],DENT[3.00000000000000000],ETH[0.05358452000000000],ETHW[0.05358452000000000],EUR[0.00000488016719921,FTM[4.98192313000000000],KIN[13.00000000000000000],LTC[0.00622878000000000],RSR[0.16120841000000000],SHIB[384066.26073878000000000],SOL[3.11803453000000000],TRX[2.00000000000000000],XRP[2.74005719000000000] |
| 00978652 | LTC[0.01211528275396 97] |
| 00978653 | 1INCH[0.00000002000000000],BTC[-0.00000000000172800],COIN[0.00000833000000000],MATIC[-0.00000001000000000],RAY[0.00000001000000000],SOL[0.00000004334000000],SXP[0.00000031270650],TRX[0.000004000000000 00],USD[-0.01374135231257201,USDT[0.0295992855200042] |
| 00978656 | ALGO[55.000000000000000 00],TRX[0.00000020000000000],USD[0.2097558147000000] |
| 00978658 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.00536989000000000],DOGE[173.48810284000000000],EUR[0.00017763076579351,KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 00978660 | ARKK[9.41340600000000000],DOGE[3.00000000000000000],ETH[0.53271610000000000],ETHW[0.53271610000000000],EUR[0.00047870910133481,SOL[10.66000000000000000],USD[8.15852032039757041 |
| 00978666 | BNB[0.05669377339796331,BULL[0.00000008750000 0],ETHBULL[0.00000001100000001,NFT (327116797853108704)[1],NFT (450829180768753114)[1],NFT (507347536661743664)[1],USD[0.000010449501868 91,XRP[0.0000000046377666],XRPBULL[25.6537905000000000] |
| 00978669 | PRISM[39790.00000000000000000],TRX[0.00077800000000000],USD[0.00042014900000000],USDT[0.00000006839548 0] |
| 00978669 | USD[0.041238052000000000] |
| 00978671 | USD[30.000000000000000000] |
| 00978673 | BNB[0.00000001304524 7],HT[0.00000000017568880],SOL[0.00000005967879 0],TRX[0.00000000221697591,USD[0.00749081061401924],USDT[0.000000033205397] |
| 00978674 | USD[0.41213852500000001,USDT[1.5758830933252769] |
| 00978680 | USD[0.672225013485124 0] |
| 00978683 | DOGE[0.000000011000000],ETH[0.00000000927022281,FTT[0.00000000837596261,NFT (340359932268517124)[1],NFT (426576663897218347)[1],NFT (432086589725512990)[1],SOL[0.00000000913020001,TRX[0.00002000965193491,USD[0.0000019099185852 1],USDT[0.0310014277427200] |
| 00978684 | TRX[0.50603378000000000],USD[0.0000089743881726 6] |
| 00978690 | CHZ[0.02286277000000000],EUR[0.000000011441266 3],KIN[1.000000000000000 00],RSR[73.0408352400000000] |
| 00978694 | TRX[0.00003400000000000],USD[-1.51445943968699931,USDT[166.97119300000000000] |
| 00978702 | BUSD[1000.00000000000000000],FTT[31.09714985000000000],LUNA2[16.83955284000000000],LUNA2_LOCKED[39.29228995000000000],MATIC[1000.46096931000000000],USD[-0.3352964594389202],USDT[0.000000087365737] |
| 00978708 | ADABULL[2.00000000000000000],ALGO[0.569800000000000001,ATOM[208.25834000000000000],AVAX[607.27852000000000000],BABA[0.00180000000000000],BAO[0.000000003248322],DOGE[0.459600000441 40000],DOT[334.53308000000000000],ETHW[10.00000000000000001,FTT[0.06884059659964031,LINK[0.02320000000000000],LUNA2[0.0013377134300000],LUNA2_LOCKED[0.00321466467000001],LUNC[300.00000000000000000],MATIC[0.00000071016709],MATICBULL[2908.00000000000000000],MEDIA[0.00539200000000000],SOL[231.02337600669700001,STEP[0.003420000000000001,TRX[71.00312100000000000],USD[1.83110871981296161,USDT[959.11584594209142031,XRP[0.79860000000000000],YFI[0.00080000000000000] |
| 00978713 | CRV[0.00000000293320668] |
| 00978720 | BAO[46000.00000000000000000],USD[0.056953020279104 81,USDT[0.00000000836541 1],XRP[43.58402000000000000] |
| 00978721 | EN.J[0.471886380000000],ETH[0.066386520000000],ETHW[0.28963885200000001,FTT[0.07838200000000000],LINK[0.37244077000000000],MANA[0.36447485740800001,SNX[0.038665900000000001,SOL[0.99100000000000000],USD[0.31563152002194811,XRP[0.68968000000000000] |
| 00978722 | BTC[0.00004000000000000],ETH[0.00474900000000000],ETHW[0.00474900000000000] |
| 00978724 | FTT[0.26128418272363641,TRX[0.00000100000000000],USD[-0.16717538500000001,USDT[0.1701477775000000] |
| 00978728 | BNB[0.00000013533635 0],BTC[0.00000004850000 0],FTT[0.0000000994852251,LTC[0.0001183000000000],STEP[0.03430614000000000],TRX[0.000004000000000 00],USD[-0.00000595923929511,USDT[0.0085960179944701] |
| 00978736 | ADABULL[0.00000001200000 0],BTC[0.00000001868290 0],BULL[0.00037299100000001,DOGEBULL[0.00000000800000001,ETH[0.00000008815600],ETHBEAR[83385.00000000000000000],ETHBULL[0.00000013000000001,FTT[0.08896271801136141,GBP[0.000000059244441 9],HT[0.000000070243800],IBVOL[0.00000004000000000],SRM[0.0017244299932268],SRM_LOCKED[0.13872449000000000],UNI[0.000000098148600],USD[1566.34141924436546851,USDT[1.05723803425186886],WBTC[0.00000002878086 2] |
| 00978740 | DOGE[0.000000057015568] |
| 00978743 | ADABULL[0.000000039500000],BTC[0.00000000050000000],DOGEBULL[0.00000001650000],ETHBULL[0.00000007700000],MATICBULL[0.00000005000000000],USD[1.405148467531054 5],USDT[0.000000133853932],XRPBULL[806.56409950000000000] |
| 00978746 | MAPS[0.43910000000000000],TRX[0.00001000000000000],USD[0.15805555600000000],USDT[0.81907785000000000] |
| 00978747 | ALGOBULL[49965.00000000000000000],LINKBULL[0.209853000000000001,SXPBULL[407.22285300000000000],USD[0.06555069656975101,USDT[0.000000154119184] |
| 00978749 | BTC[0.85286448000000000],ETH[10.82470000000000000],ETHW[5.17970000000000000],FTT[261.09200000000000000],GMT[9.98000001070000000],GST[0.060001070000000001,LUNA2_LOCKED[24.55740809000000001,SOL[38.52000000000000000],USD[2490.755509238681600 00],USDT[1985.49596167000000000] |
| 00978756 | LTC[0.00930000000000000],TRX[0.00000030000000000],USD[0.000000094199471] |
| 00978758 | BTC[0.14794180606600000],HNT[189.86236000000000000],SOL[48.16000000000000000],USD[6.33880524400000000] |
| 00978760 | BTC[0.00000007140000],FTT[0.01292483608428541,MATIC[9.93350000000000000],USD[6.65587010781050000] |
| 00978765 | DA[0.038182230000000],FTT[65.80923418000000000],USD[0.000000456806208] |
| 00978770 | FT[4.19916000000000000],TRX[0.000002000000000],USD[1.02000000000000000] |
| 00978781 | FTT[0.045126355426458 7],USD[0.00000005880000],USD[0.06366487936927 62] |
| 00978786 | USD[0.94597819830000000],USDT[0.00000000978291 40] |
| 00978788 | USD[0.04748531809050 0],USDT[0.00000001832735 6],VND[0.0001420668928123] |
| 00978797 | USD[25.000000000000000000] |
| 00978802 | DMG[0.00000007785491 6],DOGEBULL[0.00000000774204 68],KIN[0.00000000044001235],MATIC[1.21715929648 3566],MER[0.00000000002997656],STMX[622.29070479000000000],SXP[0.00000000475119 60],SXPBULL[0.000000075970820],USD[11.990100597327612 8],USDT[0.000000025809920] |
| 00978808 | BTC[0.00119144000000000],DENT[1.00000000000000000],DOGE[0.00000002179742],ETH[0.01740399000000000],ETHW[0.01784950000000],EUR[0.00026454648393850],KIN[2.00000000000000000],MATIC[0.00000005175349],UBXT[1.00000000000000000] |
| 00978808 | DOGE[0.99534500000000000],DOGEBULL[0.00000089360000],TRX[0.00000030000000000],USD[4.25729275831205181,USDT[0.0736675074125039] |
| 00978809 | RUNE[5.09643000000000000],USD[8.10326791915680001 |
| 00978810 | SOL[0.00000000859223 6],STEP[0.00000008503900],USD[0.0660576588473892],USDT[0.00000000807095 92] |
| 00978813 | SOL[0.02000000000000000],TRX[0.00000100000000000],USD[1.611508693400000001,USDT[0.000000011336816] |
| 00978815 | USD[0.000001058123835 4] |
| 00978817 | ATLAS[4672.886655580000000 00],USD[1.3495047322135518],USDT[0.00000009157263 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00978818 | EUR[0.000004620917047O],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00978822 | LUA[0.002868500000000000],MATH[0.089873000000000000],SRM[12.997530000000000000],TRX[0.929323000000000000],USD[0.393940904089500000],USDT[0.000000152565192] |
| 00978827 | AKRO[4.000000000000000000],AUD[0.541340962974502],AUDIO[14.808487660000000000],BAO[17250.988284500000000000],BRZ[172.932071320000000000],BTC[0.005652720000000000],CHZ[1.000000000000000000],CRO[1048.339990390000000000],DENT[22968.120155410000000000],DOGE[1.000000000000000000],ETH[0.000062360000000000],ETHW[0.000062360000000000],GRT[87.353729690000000000],KIN[9.000000000000000000],LINK[1.165851770000000000],MANA[21.597407410000000000],MATIC[105.342710120000000000],MTA[6.981393180000000000],SHIB[825264.393655060000000000],SOL[4.513762270000000000],STMX[5529.815127000000000000],SUSHI[2.426404780000000000],TRU[1.000000000000000000] |
| | 0],TRX[1326.490616210000000000],UBXT[1.000000000000000000],XRP[3317.904611180000000000] |
| 00978829 | AMD[0.006842000000000000],BIL[0.047700000000000000],BNT[X[0.001330000000000000],BUSD[447.000000000000000000],BYND[0.007380000000000000],FTT[0.069120000000000000],SOL[0.005000000000000000],TRX[518.899314000000000000],USD[155.206323643105000000],USDT[0.005300000000000000] |
| 00978830 | BTC[0.037386220000000000],CREAM[5.216346000000000000],USD[0.000000089705366],USDT[57.760241960000000000] |
| 00978831 | BTC[0.000000009870535O],FTT[0.000792348988300O],USD[-0.000278802346834?],USDT[0.002397388398O724] |
| 00978841 | TRX[0.000010000000000],UBXT[0.702600000000000000],USDT[0.000000004000000] |
| 00978846 | USD[25.000000000000000000],USDT[0.002743531574904?],USDT[0.000000005293061?] |
| 00978852 | DOGE[0.000000005445570O4],ETH[0.000000003312783O3],USD[-0.002925470312753O9],USDT[172.146469117192311O9] |
| 00978859 | USD[25.000000000000000000] |
| 00978866 | ADABULL[0.000001000000000000],BTC[0.000904034000000000],BULL[0.000007200000000000],DOGEBULL[0.000006000000000000],TRX[0.000002000000000000],USD[0.478479470300000000],USDT[0.000000006996232?4] |
| 00978867 | 1INCH[2029.505723400000000000],ALEPH[1915.646881200000000000],ALGO[2556.528744900000000000],APT[63.190871120000000000],AXS[93.094014551950140O],BALBULL[4875.101353200000000000],BTC[0.461206285140864?6],COMPBULL[2002.631031400000000000],CONV[238455.810579000000000000],CRO[9929.253585000000000000],DENT[139274.327010000000000000],DOGE[11058.229624130832700O],DOT[179.440360790969850O],DYDX[190.464890850000000000],ENS[101.961205086000000000],EOSBULL[3838292.472300000000000000],EUR[11132.425064616665358O3],FTM[1955.893147017945600O],FTT[58.491678126848280O],HT[54.937287492798820O],KIN[14397286.287000000000000000] |
| | ,LTCBULL[12091.771075800000000000],LUA[4561.833087000000000000],LUNA2[0.008846029256000O],LUNA2_LOCKED[0.015974068260000O],MANA[1027.810539600000000000],MATICBULL[25403.169370000000000000],MEDIA[20.306256867000000000],POLIS[48.091135170000000000],REEF[6578.749800000000000000],RSR[129415.991437808202930O] |
| | ,SKL[22467.078500000000000000],SLP[4549.161435000000000000],SUSHI[362.500000000000000000],THETABULL[107.030270685000000000],TOMOBULL[3830193.965130000000000000],USD[-3390.347365521070472O9],USDT[4.954641661343082O8],USTC[0.969085285064800O],WRX[241.954020000000000000],ZECBULL[5691.966538930000000000] |
| 00978876 | MATIC[9.987400000000000000],MER[0.011200000000000000],USD[8.239753706500000000000000] |
| 00978881 | USD[0.021998100000000000] |
| 00978883 | KIN[179964.000000000000000000],REEF[409.918000000000000000],TRX[0.000030000000000000],USD[5.018000600000000000],USDT[0.000000084189920] |
| 00978885 | ETH[0.000128000000000000],ETHW[0.000438000000000000],EUR[500000.000000000969444575O],FTT[27.980400000000000000],OMG[0.321428000000000000],SOL[0.007703000000000000],TRX[0.002332000000000000],USD[197774.039207692725152O4],USDT[49930.090000000000000000],XRP[0.650000000000000000] |
| 00978886 | ETHBEAR[4000000.000000000000000000],TRX[0.000010000000000],USD[-0.003957598325125O5],USDT[0.011299455000000000] |
| 00978889 | 1INCH[0.000000034671682O],ALCX[0.000000068068641O],BADGER[0.000000027431281O7],BAO[0.000000096034833O],BICO[0.000000001715200O],BNB[0.000439354764913O8],DOGE[0.000000010841512O],ETH[0.001328089561322O7],ETHW[0.001328089561322O7],GRT[0.000000895613227O],LTC[0.109571603761013O] |
| | 2],MNGO[0.000000090654908O],MTL[0.000000037447648O],OMG[0.000000005300000O],PERP[0.000000001112490O],REEF[0.000000013882241O],ROOK[0.000000021264716O],RUNE[0.000000075354903O],SHIB[0.000000012000000O],SOL[0.000000009144622O],SPELL[0.000000045000000O],STMX[0.000000016387496O],SUSHI[0.000000045000000O] |
| | 2103711],USHIBULL[0.000000008640848O],TRY[80.000000080000000O],USD[0.000000020343981O],USDT[0.000000089446741O],XTZHALF[0.000000075000000O] |
| 00978897 | BTC[0.000000005500000O],TRX[0.000010000000000],USD[0.006823642954262755O],USDT[0.017600012740637O] |
| 00978898 | LUNA2[0.114787638700000O],LUNA2_LOCKED[0.267837823600000O],USD[0.012249009161054O],USDT[0.000000012988861O6] |
| 00978909 | AXS[0.096200000000000000],BTC[0.000000001887610O],DOGE[1007.102557734066720O],FTT[25.218752748697632O4],TRX[0.000027486976324O],USD[0.739715355658210O],USDT[0.092773148727919O],XRP[0.394013000000000000] |
| 00978927 | BTC[0.000000084537520O],LUNA2[0.000551544609800O],LUNA2_LOCKED[0.001286937423000O],LUNC[12.010000000000000000],SOL[0.000000002753905O4],TRX[0.000030000000000],TRY[0.000000944239616O],USD[0.006437393209884O25],USDT[0.778904632233O193] |
| 00978930 | TRX[0.000010000000000],USDT[0.000022467892716O] |
| 00978931 | TRX[0.000003000000000000],USD[-1.915069430497800O0],USDT[2.403743000000000000] |
| 00978932 | CHF[0.000015706504057O],ETH[0.000000010796371S],USD[0.000010709152750O],USDT[0.247135490000000000] |
| 00978939 | LUNA2[0.022086776640000O],LUNA2_LOCKED[0.051535812160000O],NFT[3052143456954502O17][1],NFT[3860934182539704O22][1],NFT[4977363013504934O7][1],SOL[0.000000204724908O],TRX[0.877023001515315O2],USD[0.086611629415651O],USDT[0.000000005943189O4] |
| 00978940 | AUD[0.003011991993505S],GRT[1.000000000000000000],LUNA2[0.211522203000000O],LUNA2_LOCKED[0.493551807000000O],LUNC[46059.405042970000000000],SHIB[728229.665071770000000000],TRU[1.000000000000000000] |
| 00978944 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BF_POINT[500.000000000000000000],BNB[0.000000110000000O],BTC[0.000000034020153O],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000010459860O],ETH[0.000022100000000O],GBP[0.052253293276399O],KIN[4.000000000000000000] |
| | 000],MATH[1.000000000000000000],NFT[5498041384994162131][1],RSR[1.000000000000000000],SHIB[0.000000010534600O00O],TRU[2.000000000000000000],TRX[1.000039300000000000],UBXT[2.000000000000000000],USD[0.000000006165854S],USDT[0.000000091292111O],USTC[0.000000009242440O] |
| 00978947 | NFT[4210209792550039SO][1],NFT[4712272776862032S92][1],NFT[4825860139945694S8][1],SOL[0.000000020000000],TRX[0.000000048582240O],USD[0.000000002651780O0] |
| 00978953 | BTC[0.000006918950000O0],ETH[0.000068240291540O0],ETHW[13.640839802915400O],USD[0.461546180000000000] |
| 00978954 | USD[2.394664744775000O0] |
| 00978959 | KIN[2.000000000000000000],USD[0.000000018111286],ZAR[561.309662324436O147] |
| 00978963 | BNB[0.000000018144900O],ETH[0.000000007227633O6],FTT[0.000000158675400O],HT[0.000000070252300O],LTC[0.000000022004860O],MATIC[0.000000019130264O],SOL[-0.051942003556693O6],TRX[0.051942003556693O6],USD[0.000000122282814O],USDT[0.000000090025615O] |
| 00978966 | TRX[0.000010000000000],USD[0.298878290000000000] |
| 00978969 | AUD[0.310236176815494O6],GRT[1.000000000000000000],USD[-0.256033920568181O5] |
| 00978976 | BAO[1.000000000000000000],DOGE[20.678739500000000000],EUR[0.000000036664350O] |
| 00978979 | USD[0.086678277420350O] |
| 00978986 | BTC[0.000150000000000000],USD[0.823042366350000O00] |
| 00978994 | REEF[16516.861200000000000000],TRX[0.000007000000000O],USD[0.135748860000000000],USDT[0.000000045262175O] |
| 00978997 | 1INCH[0.000000022242300O],BNB[0.000000009472700O],BTC[0.003617197512918S3],ETH[0.094852864000000O],ETHW[0.000000004000000O],MATIC[0.000000008511200O],NFT[3527039572924166O60][1],NFT[3695136391430240O45][1],NFT[3923794576949214O00][1],NFT |
| | [545735174156826681][1],SHIB[300000.000000000000000O],TRX[0.000000158759178O31],USD[10.371872.800000004272O30] |
| 00979004 | ETH[0.195445331042690O],ETHW[0.194774001779690O],USDT[0.530048000000000000] |
| 00979007 | APE[0.000000091703983O],AVAX[3.417284610000000000],BTC[0.000100008926361O2],ETH[0.000000010556712O],ETHW[0.000000010556712O],EUR[1.000020169472520O18],FTT[0.999999996579187S4],GMT[0.017258080000000000],LINK[0.000000027000000O],LINKBULL[0.000000027000000O],LUNA2[3.434005465000000O],LUNA2_LOCKED[8.01267 |
| | 9317000000O],MATIC[0.000000050893597O],SOL[1.000000031941107O],USD[13.739222954353187S3],USDT[571.054949618804101O4],WAX[5842205780000000O] |
| 00979010 | BTC[0.000003822960000O],EUR[48.661231673240240O],FIDA[0.981855000000000O00],TRX[0.000000104409073800O161],USDT[0.370509947116304O4] |
| 00979012 | ATOMBULL[33.587649350000000000],DOGE[313.411475000000000000],SXPBULL[377.858726000000000000],USD[1.055135199114415O0],USDT[0.000000014222276S7],XRPBULL[993.059810500000000O00] |
| 00979013 | BTC[0.000000004597500O0],TRX[0.000000000000000000] |
| 00979021 | DOGEBULL[0.216394121110000O],SHIB[750000.000000000000000O],USD[0.016161364016087O0] |
| 00979021 | USD[25.000000000000000000] |
| 00979022 | TRX[0.000002000000000000],USD[0.386293850000000O00],USDT[0.000000097986675] |
| 00979026 | AAVE[0.000000079000000O],AMPL[0.000000012940628O],APT[0.000000050561870O],AXS[0.000000004494169O],BNB[0.000000121144225O],BTC[0.000029308049251O],BVOL[0.000000039340000O],ETH[- |
| | 0.000782794287463O],ETHW[0.017825302256092O],FTT[0.404228032641622O5],GBP[0.000000079802801O],LEO[0.000000804560064O],LOOKS[0.000000100000000O],LUNA2[0.000001989691401O],LUNA2_LOCKED[0.000004302799350O],MATIC[0.556586070000000O],MER[0.912305000000000O],MTA[1.000000000000000O00O],SNX[0.500000000501 |
| | 65089],SRMB[0.060684200000000O00O],SRM_LOCKED[5.258296000000000O],STEP[0.060940180000000O00],STETH[0.000000071013145O],SUSHI[0.000000050000000O],USD[4.610594394909472295O],USDT[0.000000386295044O] |
| 00979029 | USDT[0.000000051385152] |
| 00979037 | USD[25.000000000000000000] |
| 00979040 | BF_POINT[200.000000000000000O],FTT[150.000000010000000O],USD[6184.140185210929778S3],USDT[1.503035180000000O00] |
| 00979046 | DOGE[4.379100000000000O00O],FTT[0.075527378792179S3],SUSHI[0.000000009047950O],USD[24.044045855023601O],USDT[0.000000009708995O] |
| 00979048 | BTC[0.000000031742500O],FTT[0.441629435000000O00O],SOL[0.007224000000000O00O],USD[1.919585353508750O0],USDT[0.005331238201955O0] |
| 00979049 | BNB[2.042102397500000O00O],KIN[2.000000000000000O00O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00979050 | EUR[1.000000000000000],USD[-0.261752501464169S] |
| 00979056 | FTT[20.092400000000000],SOL[17.189133900000000],TRX[0.345973000000000],USD[2.593890246237500],USDT[4.748676150000000],WRX[286.948196500000000] |
| 00979062 | BTC[0.005185840000000],LTC[0.164844130000000] |
| 00979064 | BNB[0.009000000000000],USDT[0.000000051000000] |
| 00979067 | SOL[0.004036950000000],USD[0.000000025000000] |
| 00979070 | AVAX[0.000000020000000],USD[18186.488355727729852],USDT[0.000000009112475A],USTC[0.000000005068540O] |
| 00979071 | AAVE[2.500000000000000],BF_POINT[300.000000000000000],ETH[6.198721330000000],ETHW[6.198721330000000],EUR[0.000186374997449],FTM[0.222464951920000O],FTT[66.644857000000000O],USD[0.00000011075636S],USDT[0.300159990000000O] |
| 00979072 | GMEPRE[0.000000000708458S4],USD[0.000000138880649],USDT[0.000000013452261O] |
| 00979078 | BAO[6956.591878390000000],DENT[742.220872200000000],EUR[0.000000000361924],KIN[156460.760260000000000],SHIB[1341700.578521330000000] |
| 00979079 | SOL[1.664834640000000],USDT[1.664450000000000] |
| 00979092 | USD[4.555175670000000],USDT[0.000000163416682] |
| 00979097 | DENT[0.000000030000000],FTT[0.0000001397377811],OXY[0.000000025000000],RAY[0.000000080402210],TRX[0.000010000000000],USD[0.000000125274551],USDT[0.000000088198344] |
| 00979099 | USD[3.222891076235000O],USDT[0.000000031814444O] |
| 00979101 | DOGE[0.078600000000000O],TRX[0.000020000000000],USDT[0.0160076225000000] |
| 00979103 | EUR[0.000000083185455],USD[0.0115003132285536],USDT[0.000000020798812] |
| 00979104 | DOGE[1.000000000000000],FTT[1030.077645830000000],SOL[0.034303660000000O],SRM[32.074161230000000],SRM_LOCKED[298.645838770000000O],USD[3407.180448376814745A],USDT[0.000000052463273] |
| 00979105 | TRX[0.000010000000000],USD[21.614132189750000O],USDT[0.000000009615730] |
| 00979120 | NFT[3734708490972094978][1],NFT[3927152217802833448][1],SOL[0.000000003014530O],USD[0.000000024599420],USDT[0.000000237011035T] |
| 00979124 | DOGEBEAR2021[0.000000002000000],DOGEHALF[0.000000005000000],FTT[0.028100265149527S],MATICBULL[844.938080000000000],USD[0.063657188505625],USDT[0.000000031377838] |
| 00979126 | BAO[2.000000000000000],BTC[0.007673240000000O],ETH[0.096785300000000O],ETHW[0.096785300000000O],EUR[0.000036637398860],KIN[4.000000000000000O],USD[0.010137461748930O] |
| 00979128 | SOL[0.000000010000000],USD[0.033249262121485S] |
| 00979132 | ATLAS[319.675100000000000O],BNB[0.000000020000000],BTC[0.019674309720000O],ETH[1.075602828400000O],ETHW[0.939627893200000O],FTT[21.696004490000000O],HNT[10.590070030000000O],LINK[0.097751540000000O],LUNC[0.000000050000000O],MANA[0.993733800000000O],OXY[0.933718500000000O],SAND[80.983413000000000O] |
| 00979140 | BNB[0.000000090613152],TRX[0.110804260000000O],USD[0.000094439421356S] |
| 00979145 | EUR[9.000000037951995] |
| 00979146 | USD[0.001102000000000O] |
| 00979147 | AAVE[0.000000007768708S],AVAX[34.162275500000000O],AXS[3.156203900000000O],BTC[0.000000094692184],CRO[3211.82892065000000O],DYDX[11.791474682238985I],ETH[0.000000042304846],FTM[200.632843940000000O],FTT[0.000000005464167S],LINK[0.000000008396829],MANA[0.000000060013012],MER[0.000000031019O],USD[0.001318837144848486I],XRP[0.000000004632686] |
| 00979148 | BAO[1.000000000000000O],SOL[0.317015290000000O],USD[0.000037166337688] |
| 00979150 | BTC[0.039973892000000O],DAI[0.016480000000000O],FTT[0.068000000000000O],LUNA2[1412.613961457312000],LUNA2_LOCKED[3296.098542730039000O],TRX[0.000010000000000],USD[66.895173129927622500000000O],USDT[0.000000028534862] |
| 00979155 | BTC[0.000000040000000O],TRX[0.000020000000000],USD[0.374888028071206T],USDT[92.231600000000000O] |
| 00979159 | FTT[0.025805669093718S4],USD[0.001864865230000O],USDT[0.000000045825000O] |
| 00979161 | LUA[0.090200000000000O],TRX[0.356925000000000O],USD[0.000000109288290],USDT[0.000000065000000O] |
| 00979167 | KIN[0.000001400000000O] |
| 00979173 | AUD[0.000003314098074],BAO[1.000000000000000O],KIN[2.000000000000000O],TSLA[0.000015030000000O] |
| 00979177 | BULL[0.000000035900000O],DOGEBULL[0.000000014250000O],ETHBULL[0.000000026000000O],FTT[0.0754387016340299],USD[-0.000051417665033S],USDT[0.000000065195826] |
| 00979180 | BAO[2.000000000000000O],EUR[0.000026845441730],KIN[1.000000000000000O] |
| 00979186 | DOGE[1.073581800000000O],FTT[0.000000010000000],USD[-0.001447879921260],USDT[0.000000064387306] |
| 00979194 | ADABULL[19.000000000000000O],ATOMBULL[1146.220124880000000],BNB[0.000000017104147Z],BNBBULL[0.009984800000000O],COMPBULL[150.739783200000000],DOGEBULL[255.208136838644150Z],LINKBULL[100.000622650000000O],MATICBULL[98.613864443840324Z],SUSHIBEAR[98603.500000000000000O],SUSHIBULL[0.000000061191183],SXPBULL[3185.111377454087243S],TRU[0.000000027645000],USD[0.007820632747786O],USDT[5.180556383517809O],VETBULL[340.108175284286240O],XRPBULL[7961.000711530000000O] |
| 00979198 | BTC[0.000000010000000O],DOGE[0.000000097456500O],ETH[0.000000008909800O],MATIC[0.000000097618400O],NFT[3500380181946693928][1],NFT[3888584012892827137][1],NFT[4860014836089757181][1],NFT[5529195396085155255][1],NFT[5606337024143847931],TRX[0.000000102337900],USD[0.0087697480663782],USDT[0.000000032290187] |
| 00979198 | BAO[3.000000000000000O],DOGE[290.606571400000000O],SHIB[583522.136979110000000O],USD[0.000000006623789A] |
| 00979199 | TRX[0.000001000000000O],USD[0.000000022658296] |
| 00979201 | SXPBULL[2.379524000000000O],TRX[0.000010000000000],USD[0.170758930000000O],USDT[0.000000009327836] |
| 00979202 | USD[25.000000000000000O] |
| 00979203 | HXRO[0.730500000000000O],POLIS[32.500000000000000O],TRX[0.000030000000000O],USD[0.158692108750000O],USDT[0.4501000000000000O] |
| 00979204 | BNB[0.000000092798164],TRX[0.000010000000000O],USD[0.184970738280000O],USDT[0.000000066220050O] |
| 00979207 | TRX[0.000020000000000O],USD[0.000000120880606],USDT[0.0000015753314380] |
| 00979208 | BTC[0.000000027214845],CHZ[0.000000054025000O],DOGE[0.000000038586761],ETH[0.000000087351111] |
| 00979210 | USD[0.000000166475028],USDT[0.000000042427900O] |
| 00979212 | BNB[0.039902000000000O],BTC[0.000499069000000O],ETH[0.003991070000000O],ETHW[0.003991070000000O],FTT[0.097168810000000O],LTC[0.069813800000000O],SOL[1.149658000000000O],SRM[92.872498600000000O],TRX[0.003673821526406],USDT[72.799442264542112O] |
| 00979213 | BTC[0.297375132208013I],BULL[0.354939401643743Z],COMP[0.000000036350910I],DOT[0.000000063505910I],ETH[0.007000000000000O],ETHBULL[0.000000183900000],FTT[0.080515330763492T],LINK[0.000000076078094],MKRBULL[0.000000050000000O],SOL[0.000000061959611I],THETABULL[0.000000025000000O],USD[1.876238015800601561] |
| 00979214 | USD[25.000000000000000O] |
| 00979215 | EUR[1.000000000000000O] |
| 00979220 | FTT[0.000000032578980],USD[0.000003921415545] |
| 00979221 | ATLAS[171.736910960000000O],AUD[0.000000003783178],BTC[0.000000050000000O],DFL[36.508366010000000O],SUSHI[0.648054210315200O] |
| 00979231 | ETH[0.000116990000000O],ETHW[0.000116996197990S],USD[0.0028091610930904],USDT[0.000006085087664O] |
| 00979234 | TRX[0.000020000000000O],USD[0.008353409473686S],USDT[1.038658080000000O] |
| 00979235 | BNB[0.259950600000000O],DOGE[999.145000000000000O],FTT[16.896856830000000O],TRX[0.000010000000000O],USD[25.000000000000000O],USDT[0.923455225000000O] |
| 00979236 | ETH[0.115580650000000O],ETHW[0.115580650000000O] |
| 00979237 | BTC[0.000000020815854],BUL[0.000000056000000O],TRX[0.000020000000000O],USD[0.000000044608402S],USDT[0.000000017813036] |
| 00979245 | ATOM[0.006615000000000O],AVAX[0.088742500000000O],BTC[0.000000169488000O],ETH[2.905870158154022],ETHW[0.000029845000000O],FTT[1577.585611604912957S],FXS[0.005572500000000O],HT[0.0234205000000000O],LUNA2[0.006955148495000O],LUNA2_LOCKED[316.192424579820000O],LUNC[0.000692305000000O],MATIC[0.000000320000000O],NFT[4327324962215502331][1],PAXG[0.000000007500000O],RUNE[0.065860108785533O],STETH[0.000000028363910],TRX[0.000028000000000O],USD[4342.240492304712739300000000O],USDT[119.926029632446801S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00979256 | USD[0.086800001500000] |
| 00979263 | BTC[0.000010200000000],USD[-0.004929014002298] |
| 00979265 | TRX[0.000007000000000],USD[0.000000156289505],USDT[0.000000094123701] |
| 00979267 | TRX[0.000101000000000],USD[0.073083015000000],USDT[0.070000000000000] |
| 00979274 | AUD[0.000000064218691],BAO[1.000000000000000],DOGE[50.269752710000000] |
| 00979278 | TRX[0.006158000000000],USD[0.000000004034834],USDT[0.081274184077253] |
| 00979282 | BTC[0.092425986523344B],ETH[0.790595954251000],FTT[3.914258434915736],USD[-582.979758145901008] |
| 00979283 | ADABULL[0.00120000000000000],BULL[0.311660491300000],ETHBULL[17.655062031000000],FTT[0.033934374510950 4],LTC[0.007829780000000000],LTCBULL[57.000000000000000],USD[1.156801743875000 0] |
| 00979285 | USD[25.000000000000000] |
| 00979287 | ARS[0.00000157279873 36],CRO[9.99240000000000 00],ETH[0.000000100000000],USD[-0.044492369431420 1],USDT[0.052879440000000 0] |
| 00979289 | BNB[0.00000000799174 72],DOGE[0.0000000156335390],ETH[0.000132284493683 2],ETHW[0.000000016777400],MATIC[0.0000003559 22000],SOL[0.0000000306 68464],TRX[0.00000007426 0223],USD[0.0000000007284529],USDT[0.00000000380 65933] |
| 00979295 | BNB[0.007863178811120 0],BTC[0.0000000008896000 0],ETH[0.000073394615710 0],ETHW[0.000073391058120 0],FTT[25.0951186000000000],LINK[0.0000000006454160 0],SOL[1.0255168600000000],TRX[0.000778000000000 0],USD[-3.867085985121388 1],USDT[7.022349460000000 0] |
| 00979309 | ALTBULL[0.4238418200000000],BNBBULL[21.6690031200000000],BTC[0.00000004632200 0],BULL[0.0096652900000000],DEFIBULL[317.6401919196000000],DOGEBEAR[202.10.08072234000000000],ETH[0.00024936000000 0],USD[213.937831589347149 2] |
| 00979311 | AUD[0.00222201295109 0],BNBBULL[0.00000002685000 0],BTC[0.000000100000000],DOGE[0.1995125000000000],FTT[0.0358032550000000],SRM[0.4346274500000000],SRM_LOCKED[0.0292471900000000],USD[3217.356994767703062 2] |
| 00979315 | TRX[0.000000100000000],USD[0.2444199539901592],USDT[12.6692142734715695] |
| 00979323 | KIN[37902.7.800000000000000],TRX[0.000002000000000],USD[1.0834829200000000],USDT[0.000000000693324] |
| 00979328 | BNB[0.000000100178218],BTC[0.000000156335390],ETH[0.001322844936832],ETHW[0.000000016005385],LTC[0.000000010000000],LUNA2[0.000000338621295],LUNA2_LOCKED[0.000000790116356],LUNC[0.007373550000000],MATIC[0.0000000022000000],NFT (354402296593520880)[1],SOL[0.000000000000000000],USD[0.1515554548840375],USDT[-0.0011127322109846] |
| 00979340 | BAO[1.000000000000000],BAO[10.000000000000000],BTC[0.004494630000000],ETH[0.008595620000000000],EUR[0.000000006868617],KIN[7.000000075052706],ORBS[0.000026970000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00979344 | BAO[1.000000000000000],BNB[0.000000023650000],BTC[0.2073840546613600],ETH[1.0001276800000000],ETHW[0.9998764200000000],FUD[0.0096652900000000],DEFIBULL[317.7608235784627152],SOL[8.2399962600000000],UBIKT[1.000000000000000],USD[1.9174704518592310],USDT[0.000000678922210] |
| 00979344 | BNBBULL[0.00001274000000000],ETCBULL[3.9722052000000000],GRTBULL[2.9995000000000000],LTCBULL[76.8076800000000000],MATICBULL[25.1434410000000000],SXPBULL[3517.1917000000000000],THETABULL[2.2573112000000000],TRX[0.0000030000000000],TRXBULL[121.0152300000000000],USDT[0.0946485951221000],USDT[0.0000000422414176],VETBULL[2.0000000000000000] |
| 00979354 | BTC[0.000091620000000],ETH[0.000799400000000],ETHW[0.000799400000000],LTC[0.007206000000000],TRX[0.002345000000000],USDT[0.000000050000000] |
| 00979355 | BAO[1.000000000000000],BNB[0.591329400000000],CAD[0.000006565045670] |
| 00979358 | AAVE[0.009731000000000],BTC[0.000049950000000],DOGE[0.2758000000000000],EOSBULL[5.6030000000000000],LTC[0.0030349400000000],SUSHI[0.4281500000000000],USD[958.5983639679808945],USDT[0.0081518682487908],XRP[0.3553000000000000] |
| 00979359 | NFT (392908754442955309)[1],NFT (385987678608610170)[1],NFT (449369318164457554)[1],TRX[0.000002000000000],USD[-0.0000010399939112] |
| 00979361 | LOOKS[2.000000000000000],TRX[0.000010000000000],USD[0.0761321831701537],USDT[0.0000000001858189] |
| 00979365 | USD[0.0607097680000000],USDT[0.000000000000000] |
| 00979366 | BAO[4393.8715168800000000],BTC[0.000200000000000],DENT[1155.9299109210900000],KIN[28994.10348557000000000],USD[0.0000000007569523] |
| 00979369 | BTC[0.000028029691510],FTT[0.082895820000000],LTC[0.004650000000000],USD[0.1570603838325000],USDT[2.364622927710000] |
| 00979376 | TRX[0.000001000000000],USD[3.325286640939120 0] |
| 00979380 | DOGE[85.1950495000000000],EUR[0.000000085011581],SHIB[1292177.6459987800000000],USD[0.0000000081508843] |
| 00979382 | USD[25.000000000000000] |
| 00979383 | ADABULL[0.000065623200000],ALICE[12.8987409660000000],AXS[2.0000000000000000],BAO[201972.6532400000000000],BNB[0.9994999990000000],BNBBULL[0.0081950549100000],BOBA[89.0932310000000000],BTC[0.0000559640000000],BULL[0.0000000084966000],CEL[31.9956678400000000],CONV[389.7332161000000000],CRO[9.8763630000000000],CRV[0.9729240000000000],DEFIBULL[0.0000016238000000],DOGE[192.6986441200000000],DOGEBULL[0.000000015000000],ENJ[0.9658842400000000],ENS[0.0000000028000000],ETH[0.0022175511334881],ETHW[0.0022175511334881],FTT[3.3861111690000000],GALA[739.9332150000000000],GRT[0.9354752400000000],KNC[0.0000000011000000],LINA[549.9255410000000000],LTC[4.0000000000000000],MANA[0.9557307400000000],MATIC[40.0000000000000000],SAND[38.9879511800000000],SHIB[2897867.1000000000000000],TLM[698.9788807200000000],TRX[0.0093239194000000],TLM[698.9788807200000000],USD[0.9617725534073447],USDT[0.0049610085227982],XRP[0.9424635000000000] |
| 00979386 | FTT[0.000000068919008],MATIC[0.000000300000000],SOL[0.000000008148504],USD[0.0000000125439],XRP[0.000000000234752200] |
| 00979393 | BALBULL[37.6041700000000000],BCHBULL[3.6549026500000000],BNBBULL[0.0001256810000000],BULL[0.0033834490300000],COMPBULL[0.0503900000000000],DOGE[0.7579400000000000],DOGEBEAR[2021[0.0012060000000000],DOGEBULL[0.0085789256000000],EOSBULL[0.0705830000000000],ETH[0.0000000086117761],ETHBULL[0.0000069020500000],FTT[0.0992970000000000],LINKBULL[0.1426953570000000],LTCBULL[0.0458080000000000],LUNA2[0.2373415760000000],LUNA2_LOCKED[12.2204636800000000],LUNC[23421148.8396883100000000],MATICBEAR[2021[0.0655560000000000],MATICBULL[0.0156620000000000],SOL[0.0098100000000000],SXPBULL[0.1474516500000000],TRXBULL[0.0069577500000000],USD[-16.0389827349240819],USDT[0.0000012349400000],XLMBULL[0.0419294940000000],XRP[0.9010100000000000],XTZBULL[0.3158137385000000] |
| 00979409 | TRX[0.000003000000000],USD[20.3186997250000000],USDT[0.000000070426272] |
| 00979411 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000094293428],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00979415 | USD[0.003750736109601] |
| 00979426 | BAO[810.4750000000000000],BNB[0.000000100000000],ETH[0.0000000042581361],LUNA2[0.3991833734000000],LUNA2_LOCKED[0.9314278713000000],LUNC[0.0200000000000000],TRX[0.000132000000000],USD[0.0000001386233398],USDT[7.5051837972202277] |
| 00979428 | LUNA2[0.000000133178965],LUNA2_LOCKED[0.000000310750918],USD[0.0050648872286403] |
| 00979430 | DEFIBEAR[29.7134000000000000],DOGEBEAR[2021[0.0005186190000000],ETH[0.0000000547891187],ETHBULL[0.0000427030000000],FTM[2.9110460100000000],FTT[0.0000000086101634],SOL[5.8808770487500000],SRM[0.6732457500000000],SRM_LOCKED[36.9971174000000000],SUSHIBEAR[8140.9100000000000000],TRX[3165.0000000000000000],USD[0.0028918773931373B],USDT[0.0000105517703189] |
| 00979441 | USD[25.000000000000000] |
| 00979447 | BTC[0.000040067104074 7],DOGE[0.0000000057447500],FTT[-0.0000000012258620],TRX[0.001111000000000],USD[-22.3901657752479621],USDT[1635.3095130798930591] |
| 00979449 | ETH[0.196406713307520 0],ETHW[0.1954374373972900],LUNA2[0.0618168994300000],LUNA2_LOCKED[0.1442394320000000],LUNC[13460.7600000000000000],TRX[0.000001000000000],USD[0.0000000050467560],USDC[1358.0969421700000000],USDT[0.000000005066200] |
| 00979450 | TRX[0.000002000000000],USD[0.0022528551500000] |
| 00979453 | BTC[0.082163334325400],ETHW[1.5863578334325400],TRX[0.609464000000000],USD[1.1012852701750000],USDT[27544.9513842815823295] |
| 00979463 | FTT[0.041539985650000],TRX[0.944500000000000],USD[3.4031075000000000],USDT[0.000000000000000] |
| 00979474 | BTC[0.003470640000000],USD[0.0009508255313634] |
| 00979479 | TRX[0.000002000000000],USD[0.7093091400000000],USDT[0.000000021183620] |
| 00979480 | RAY[0.000000009743107],USD[6.5949180961596844] |
| 00979483 | DOGE[0.000000658912500],COMP[0.000000070000000],ETH[0.000000050000000],FTT[0.000000068351093],LTC[0.000000094684496],SOL[0.000000062435648],USD[0.000001096888339],USDT[0.000000007754251] |
| 00979487 | POLIS[0.000000147285050],USD[1.6391574420322430] |
| 00979491 | USD[1.5046580625300367],USDT[0.085091764400000] |
| 00979496 | ADABULL[0.000000002928000],ATOMBEAR[4694.6702000000000000],ATOMBULL[0.000000070000000],BADGER[0.000000050000000],BALBULL[0.000000033000000],BCH[0.018765476800000],BNB[0.2977713181645195],BNBBULL[0.000000099497000],BTC[0.3159910002903041],BULL[0.000000009069000],COMP[0.000000072800000],COMPBULL[0.000000071000000],CREAM[0.000000040000000],DAI[0.000000284318],DOGEBULL[0.0000000044866000],ETCBEAR[56185.3307000000000000],ETCBULL[0.000000097380000],ETH[0.0362950670000000],ETHBULL[0.0000000117000000],FTT[0.6817706846822501],GRTBULL[0.000000046000000],KNCBULL[0.000000073000000],LINKBEAR[37332515.6400000000000000],LINKBULL[0.000000073000000],LTCBULL[0.000000072380000],MKRBULL[0.000000043000000],NMRBULL[0.000000071000000],SOL[0.000000004000000],SUN[0.000000028000000],SUSHIBEAR[16111.6580000000000000],SUSHIBULL[0.000000003000000],THETABULL[0.000000052810000],TLTRXBULL[0.000000080000000],USDT[1.6541463974283592],VETBULL[0.000000065200000],XLMBULL[0.000000036700000],XRPI42.982440000000000],XTZBULL[0.000000003200000],YFI[0.000000065000000] |
| 00979502 | BTC[0.059001080000000],ENJ[0.844666100000000],ETH[1.7317477279000000],EUR[0.0000000756501100],FTT[0.0106928600000000],SOL[0.000000100000000],USD[4034.2431795067208643],USDT[0.000000201893242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00979504 | FTT[0.046774657540803Z],SOL[0.000000100000000],USD[0.0000004837989240],USD[0.37983975700000000] |
| 00979505 | MNGO[210.2991770500000000],USD[0.00000000001054280] |
| 00979513 | USD[12.1419793964900542] |
| 00979515 | SOL[0.0187559700000000] |
| 00979517 | FTT[0.0000000782995582],USD[0.0000000164534367] |
| 00979518 | BAO[2.0000000000000000],USD[0.00000000004411454400] |
| 00979527 | BNBBULL[0.0000000004000000],DOGEBULL[-0.0000000025000000],LINKBULL[-0.0000000045000000],MKRBULL[0.000000007498000000],USD[2.7494481275290492],USDT[0.0000000042940824],VETBULL[0.0000960670000000] |
| 00979529 | BNB[0.0000000070796236],BTC[0.0000248375061500],ETH[0.0000000050339800],LTC[0.0000000004393330],USD[0.0000000057808606],USDT[0.0000465939907584] |
| 00979533 | AUDIO[48.9230500000000000],COMP[0.0447226300000000],TRX[0.0000000192334369G],USDT[0.2729700014712877] |
| 00979537 | MAPS[37.9747300000000000],TRX[0.0000030000000000],USD[-0.009255373619357A],USDT[0.1540360000000000] |
| 00979538 | BTC[0.0000977900000000],TRX[0.3221020000000000],USD[0.0013571728746141],USDT[0.0000000009229250] |
| 00979540 | TRX[0.0000010000000000] |
| 00979543 | USD[0.00024052828636B] |
| 00979555 | AAPL[0.0000000014514430],AKRO[1.0000000000000000],ALCX[0.0000000056283318],AXS[0.0000000052683318],BAO[0.0000001507833035],BNB[0.0000000047977850],CRO[0.0000000062232022],DENT[0.000000044183520],FB[0.0000000005596932],GHS[710.2704735114096870],HXRO[0.0000000277303338],KIN[0.0000000034798937],MNGO[0.0000000066049876],MTA[0.0000000733202881],OMG[0.0000000976169Z3],RSR[0.0000000592868321],SHIB[0.0000000078322770],SLP[0.0000000031983078],SOLD[0.0000000042000000],UBXT[0.000000048549716],USD[0.0000000076759989],USDT[69.3761945158138147],XRP[0.00171097110189371] |
| 00979561 | ADABULL[0.0004037172000000],TRX[0.0000020000000000],USD[0.0441872300000000],USDT[0.0000000009623630] |
| 00979563 | FTT[0.0853070000000000],USD[0.0001172148189712],USDT[-0.0000000016088898] |
| 00979564 | BNBBEAR[116622394.5000000000000000],USD[0.0313918415000000] |
| 00979566 | BAO[1.0000000000000000],DOGE[212.0424638600000000],KIN[1.0000000000000000],USD[50.0000000068302710],XRP[60.0000000000000000] |
| 00979568 | FTM[-0.0315277319203239],USD[0.0000000137040191],USDT[0.0543841452733364] |
| 00979570 | USD[0.6534692364000000] |
| 00979571 | AUD[0.0000669600000000],ETH[0.0000000014148094] |
| 00979583 | AUD[0.0000000085514403],DOGE[0.0000000018160088] |
| 00979592 | FTT[0.0520972532763225],USDT[0.0000000059950000] |
| 00979594 | BEAR[80.2600000000000000],DOGEBULL[0.0000007974000000],TRX[0.0000020000000000],USD[0.0000000071400565],USDT[0.0000000069960924] |
| 00979596 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[3.1691880963721894],GENE[0.5999340400000000],KIN[0.0000000022850200],LUNA2[0.0145266429200000],LUNA2_LOCKED[0.0338955001400000],LUNC[3163.2070796280000000],NFT[3989803608942991611/RAY[14.114334170000000000],SHIB[200000.0000000000000000],SOLI1.07208715467800001,STEP[13.0845323800000000],USD[0.0030675905935877] |
| 00979599 | STEP[674.7444280000000000],TRX[0.0000050000000000],USD[0.1367112845400000],USD[0.0608100000000000] |
| 00979601 | BTC[0.0365000000000000],FTT[59.9900550000000000],SOL[33.6267267250000000],USD[804.1008227651582582],USDT[0.0000000148074280] |
| 00979602 | BTC[0.0000150000000000],USD[0.6303328314312693],USDT[0.0000000047045660] |
| 00979607 | ALGOBULL[74358.6565869300000000],ATOMBULL[0.7857110900000000],DOGEBEAR2021[0.0000000074836335],DOGEBULL[0.0000000017754012],FTM[0.0000000120082],SXPBULL[10.7171788682774310],TRX[0.0000010000000000],USDT[0.0003680615494575] |
| 00979608 | RAY[0.9860000000000000],TRX[2.0000000000000000],USD[0.0639746932286366],USDT[33.1885870278874359] |
| 00979609 | USD[25.0000000000000000] |
| 00979610 | USD[25.0000000000000000] |
| 00979613 | BTC[0.0000000156215500],SHIB[1900000.000000000000000],SOL[0.0000000050000000],SRM[19.1716317563300939],SRM_LOCKED[0.1564405100000000],UBXT_LOCKED[57.2164102300000000],USD[3.0999911615201692],USDT[0.0000000079529740] |
| 00979615 | ADABULL[0.0000000001000000],ALTBULL[0.0000000005000000],AUD[0.0000000017637850],BAT[0.0000000043618180],BNBBULL[0.0000000028400000],BTC[0.0000000008400000],BULL[0.0000000307081166],BULLSHIT[0.0000000037800000],CAD[0.0000000082045459],COMPBULL[0.0000000070850396],CUSDT[0.0000000043822892],CUSDTBULL[0.0000000019350000],DEFIBULL[0.0000000040000000],DOGEBULL[0.0000000059296490],ETHBULL[0.0000000080000000],EXCHBULL[0.0000000087000000],FTT[0.0000000904929475],GBP[0.0000000965350240],HTBULL[0.0000000000400000],IBVOL[0.0000000040000000],LEOBULL[0.0000000043000000],LINKBULL[0.0000000000200000],MIDBULL[0.0000000056640500],MKRBULL[0.0000000084100000],STORJ[0.0000000048181000],TRYBBULL[0.0000000073427721],USD[0.0000000000011],USD[0.0000000016311480],USDTBULL[0.0000000007200000],VETBULL[0.0000000040000000],XAUTBULL[0.0000000060000000000],XLMBULL[0.0000000010000],XTZBULL[0.0000000037304321],ZECBULL[0.0000000094600000],BNBBEAR[6805230.0000000000000000],BTC[0.0000194190000000],USD[0.0061018036125525] |
| 00979616 | BNBBEAR[6805230.0000000000000000],BTC[0.0000194190000000],USD[0.0061018036125525] |
| 00979625 | BTC[0.0000681000000000],USD[0.7728393000000000] |
| 00979626 | ETH[1.5158716000000000],ETHW[1.5158716000000000],SOL[26.0757971000000000],TRX[0.0000030000000000],USDT[0.4710000000000000],XRP[352.0352000000000000] |
| 00979627 | TRX[0.0000010000000000],USD[7.1148448800000000] |
| 00979633 | INDI_IEO_TICKET[2.0000000000000000],SRM[1.3857234800000000],SRM_LOCKED[21.4416118200000000],USD[0.0000000094212364] |
| 00979634 | USD[30.0000000000000000] |
| 00979637 | USD[30.0000000000000000] |
| 00979640 | BTC[0.0000000025000000],ETH[0.0369103050000000],ETHW[0.0369103050000000],FTT[0.0908262300000000],USD[593.8573888058775352] |
| 00979653 | KIN[939374.9000000000000000],TRX[0.0000010000000000],USD[0.6977261430625000] |
| 00979654 | TRX[0.5100000000000000],USD[0.0000000021079056] |
| 00979656 | USD[0.0000000102066044] |
| 00979657 | BTC[0.0000000156064744],CEL[0.0000000076922616],FTT[0.0797350000000000],USD[0.0000000619951662],USDT[0.0000000028000000] |
| 00979658 | BTC[0.0000030403916900],USD[0.0025742041098700],USDT[0.0000000065931500] |
| 00979662 | ALGO[152.0290524800000000],BNB[0.5138435966644828],ENS[14.0508732875310000],ETH[0.0000732300000000],ETHW[0.0000037000000000],MATIC[0.0000000498124550],NFT (288929832207258962)[1],NFT (472222515237465051)[1],RNDR[612.8711255800000000],SOL[0.0000000000000000],TONCOIN[0.0000000389642881],TRX[0.0001200092610368],USD[0.0000032736457513] |
| 00979668 | AURY[0.9982000000000000],BEARSHIT[848.0000000000000000],BLT[0.9850000000000000],BNB[0.0042060000000000],BTC[0.0031405183000000],CONV[3.8900000000000000],DAWN[0.0949800000000000],DENT[97.1200000000000000],DMG[0.0237400000000000],DOGE[0.8299000000000000],EUR[0.1415570200000000],GODS[0.0859400000000000],LUNA2[0.6240000000000000],LUNA2_LOCKED[12.2248825000000000],LUNC[13102392.4537880000000000],MATIC[0.8760000000000000],PEOPLE[9.8780000000000000],STMX[9.6560000000000000],TRX[71407.0000000000000000],TULIP[0.0990400000000000],USD[0.0457357533917904],USDT[0.2492967450000000],VETBULL[8.5800000000000000] |
| 00979674 | DOGEBEAR2021[0.0003760400000000],USD[0.0000000018935070] |
| 00979676 | AMC[0.0000000021974200],BNB[0.0000000087906138],SOL[0.0000000066888720],USD[0.0000558385245227],USDT[0.0000000086720622] |
| 00979678 | ADABULL[0.0000000036500000],USDT[0.0000000005265008] |
| 00979679 | ALGOBULL[0.0000000083990200],DOGEBULL[0.0000000057436195],ETCBULL[0.0000000064088432],LINKBULL[0.0000000001343123],LTCBULL[0.0000000030619048],MATICBULL[0.0000000077336066],SXPBULL[0.0000000066430162],TRX[0.0000900000000000],USD[0.9983605113049600],USDT[0.0000000169391474],VETBULL[0.0000000005528045],XRPBULL[0.0000000084058392] |
| 00979681 | TRX[0.0000040000000000],USD[0.0026559970863000],USDT[6115.8029307102687300] |
| 00979693 | BNB[0.0000000007853471],BNBBULL[0.0000000080000000],BRZ[0.1058523640000000],BSVBULL[0.0000000477000000],BTC[0.0000000090000000],BULL[0.0000000272333041],DOGEBEAR2021[0.0000000040000000],DOGEBULL[0.0000003000000000],DRGNBULL[0.0000000029952819],ETCBULL[0.0000000045000000],ETH[0.0003140000000000],ETHBULL[74.4068301045000000],HTBULL[0.0000000010000000],LINKBULL[812.0900000700000000],MATICBULL[794.8000000000000000],OKBBULL[0.0000000050000000],STSOL[0.0096200000000000],UNISWAPBULL[0.0000000060000000],USD[0.1733625842020030] |
| 00979702 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00979707 | DOGE[45.31137307433220000],FTT[0.0024696749252904],SHIB[4819335.31919709806553394],USD[18.3505101888143528],USDT[0.0000001473063 31] |
| 00979715 | USD[25.0000000000000000] |
| 00979716 | BTC[0.00018360000000],MATIC[0.0001000728110000],SHIB[98020.0000000000000000],TRX[0.8105106814016000],USD[1983786.2446259826671000],USDT[1.0174297665341000] |
| 00979718 | ANC[1.0000000000000000],BNB[0.0000000009338617],ETH[0.0000000006445230],FTT[0.0000000100000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],SOL[0.0000001000000000],USD[0.1104343725729383],USDT[0.0030072733341420] |
| 00979726 | DOGE[0.9950729300000000],USD[0.0000000010343742] |
| 00979729 | AKRO[1.0000000000000000],AUD[0.0000000037509073],BAO[27434.9950849000000000],KIN[118396.0553810200000000],MATIC[1.0585371500000000],TRX[0.0000010000000000] |
| 00979733 | USD[0.8768922070000000],USDT[2.5758098687500000] |
| 00979737 | BAO[447.4321491000000000],TRX[0.0000040000000000],USD[0.0000000078131415],USDT[0.0000000083131679] |
| 00979739 | FTT[0.0001825141650750],USD[-0.0000000319322174],USDT[0.0021045083352575] |
| 00979742 | AMC[0.0000000068487662],BAO[1.0000000000000000],CAD[245.8753529181680480],USD[0.0000001448138370] |
| 00979751 | USD[25.0000000000000000] |
| 00979759 | USD[0.0000042858749284] |
| 00979761 | ADABULL[0.0000748964700000],DOGEBEAR2021[0.0000714950000000],DOGEBULL[0.0000011048650000],DOGEHEDGE[0.0196955600000000],ETHBULL[0.0000125686500000],LTCBEAR[0.9857650000000000],LTCBULL[0.0080833000000000],MATICBEAR2021[0.0006369350000000],MATICBULL[0.0066289450000000],USD[4.5617347481572781],VETBEAR[649.0550000000000000],VETBULL[0.0001887150000000] |
| 00979763 | CRO[39.9928000000000000],ETHW[0.0006409600000000],FTT[0.0907860000000000],USDT[0.0000000029657585] |
| 00979767 | BTC[0.0000000028785220],ETH[0.0000074667461275],ETHW[0.0000474667612750],GBP[0.0000000023373323],KIN[4.0000000000000000],USD[0.0000001032897427] |
| 00979777 | DOGEBULL[0.0000281211000000],TRX[0.0000050000000000],TRXBULL[8.0633870000000000],USD[0.0230822182011516],USDT[0.0000108074824],VETBULL[0.1736528500000000] |
| 00979780 | AUD[0.0000000105611100],BTC[0.0004324827816607],CLV[0.0000000091064256],CRO[0.0001059800000000],DOGE[3.0367828000000000],ETH[0.0000000100000000],ETHW[0.0000001000000000],KSHIB[0.0000000397984457],NFT[574525177141826536151,SHIB[889412.0146794580000000,SOL[2.0046766630000000,TRX[0.0000522122012220],XRP[6.5665191200000000] |
| 00979789 | AAVE[0.0000000096260743],AKRO[0.0000000001350],BCH[0.0000001108147],BNB[0.0000000096638395],COMP[0.0000000774787002],DOGE[0.0000000006934701],ETH[0.0000000078277594],GBP[0.0000000101395856],HOLY[0.0000000549001130],HT[0.0000000649115,LE0[0.0000000044702072],MATIC[0.0000000181904],SHIB[0.0000002595741,TRX[0.0000000044206452],UNI[0.0000000151707474],USD[0.0000000051707474],USDT[0.0000000614521] |
| 00979790 | BTC[0.0000000095000000],COPE[0.0000000489200000],ETH[0.0817035355589751],LINK[0.0000000007612],RAY[0.6471230063000000],SOL[2.0420833862377855],SRM[0.0000000026500000],USDT[0.0000050098503805] |
| 00979791 | TRX[0.0000300000000000],USD[0.0767379955000000],USDT[0.0000000030421126] |
| 00979797 | FTT[116.1996200050596800],TRX[0.21271900000000000],USD[0.0000000089000000],USDC[1157.1923992400000000],USDT[2.1872419738858528] |
| 00979804 | BNB[0.0050000000000000],ETHW[0.4998734900000000] |
| 00979807 | BTC[0.1802591700000000],GENE[1385.3986250000000000],LUNA2[47.1910634500000000],LUNA2_LOCKED[110.1124814000000000],LUNC[5217.7800000000000000],SRM[1504.7444500000000000],TRX[0.0000040000000000],TRYB[0.0145000000000000],USD[7.9298364839433692],USDT[993.6554542573171885],USTC[6676.7311800000000000] |
| 00979811 | USD[1.0573964450752302] |
| 00979815 | BNB[0.0000000428331340],ETH[0.0000000225461384],HT[0.0052860400000000],SOL[0.0000000052942012],TRX[0.0084700000000000],USD[462.4364239790585929],USDT[0.0000000044499188] |
| 00979817 | BTC[0.0000000068758249],DOGEBEAR2021[0.0000000080000000],USD[0.1676833018348036],VETBEAR[215756.8400000000000000],VETBULL[79.7840400000000000],XRPBEAR[5274078.0000000000000000] |
| 00979819 | TRX[0.0000030000000000],USD[0.0195160099850000],USDT[0.0000000026676864] |
| 00979820 | LINK[18.1225837000000000],LUNA2[0.0000022904895410],LUNA2_LOCKED[0.0000053444755970],LUNC[0.4987589200000000],PAXG[2.7142963300000000],USD[0.0228512883721698],USDT[0.0000000068760141],WBTC[0.0000012300000000] |
| 00979823 | ATLAS[8.0000000000000000],SLND[0.0856400000000000],TRX[0.0000010000000000],USD[0.177388112300000] |
| 00979828 | AAPL[0.0000000484011114],ALICE[6.0171315502025344],ATLAS[2390.7424543104202461],BADGER[0.0000000054515929],BTC[0.0000000076143482],DOGE[0.0000000057253235],ENJ[0.0000000040089076],ETH[0.0000000572818150],LTC[0.0000000411264384],MANA[0.0000000160701899],MNGO[0.0000000062472428],SAND[0.0000000000000000],8037686],SHIB[0.0000000080014639],STOR[0.0000000001255054],TRX[0.0000000079041086],TSLA[0.0000000000000000],TSLAPRE[-0.0000000012248101],USD[0.0000023369250],XRP[0.0000000000394915] |
| 00979830 | TRX[0.0000200000000000],USD[0.0000001111554447],USDT[0.0000007844308] |
| 00979834 | GBP[0.0000000112513320],HXRO[0.0000357363760000],KIN[815.6178021142976156],TRX[0.0000313501930000],USD[0.0000001326870053],XRP[16.2470952040000000] |
| 00979835 | FTM[0.0000000656393600],USD[0.0000008624136395] |
| 00979841 | TRX[0.0000100000000000] |
| 00979842 | DOGE[0.9734000000000000],TRX[0.0000010000000000],USD[0.6696639662614382],USDT[0.0613865236047419] |
| 00979847 | OXY[7.8145835700000000],TRX[0.0000010000000000],USD[0.4626764610000000],USDT[0.0000000023424853] |
| 00979848 | TRX[0.0000030000000000],USD[0.0045918985000000],USDT[0.0000000131047473] |
| 00979851 | AUD[0.0000000041617722],BTC[0.0323877800000000],DOGE[8826.0164971412592500],SOL[80.8817596300000000],USD[55334.5349467885236396000000000] |
| 00979852 | DOGE[0.0000000086598252],ETH[0.0260001173503648],ETHW[0.0260001173503648],GBP[0.0001742465657331],SHIB[0.0000000078308794],TRX[0.0000000000000000],USD[0.0000000067540447],USDT[0.0000000095303393],XRP[6.0921399201517687] |
| 00979858 | CEL[60.1599670000000000],GBP[0.0000004705868066],OXY[179.0000000000000000],RAY[24.9837500000000000],RUNE[46.0000000000000000],SHIB[25866126.50000000000000],SRM[45.9694100000000000],USD[0.0000001179354688] |
| 00979859 | TRX[0.0000020000000000],USD[-2.8657060249940000],USDT[2.8657060249940000] |
| 00979860 | BTC[0.0003169145500000],ETH[0.0049680000000000],EUR[0.0044766143200000],KIN[1.0000000000000000],USD[0.7724578615527429],USDT[0.0605521700000000] |
| 00979862 | BNB[0.0000000963150000],COMP[0.0000000042115512],COPE[0.0000000003411500],DOGE[0.0000000000000000],ETH[0.0000000454054000],LUNA2[1.0434375886000000],LUNA2_LOCKED[2.4346877070000000],LUNC[227210.7317571000000000],NFT[4928788644000673261],NFT[328825687776714072],NFT[565916543584645687],SHIB[80.0000000062446596],USD[0.0220488754755163],USDT[52.5440260037282526] |
| 00979863 | BAO[9.0000000000000000],BTC[0.8431610200000000],DENT[1.0000000000000000],EUR[0.0002335813932271],KIN[7.0000000000000000],MANA[2.5228098200000000],SHIB[905144.5437749000000000],TRX[2.0000000000000000],USD[0.0001835049719196],XRP[0.0000000050906000] |
| 00979864 | USD[0.0000001208177775] |
| 00979865 | USD[25.0000000000000000] |
| 00979869 | APE[0.0000000049841315],BTC[0.0000009965957530],FTT[240.0330500000000000],LUNA2[0.3507352959000000],LUNA2_LOCKED[0.8183823572000000],LUNC[0.0000000039477000],MATIC[0.0000000028544293],RUNE[0.0000001030321],USD[38.6801875992293886],USDT[0.0000000112547139] |
| 00979872 | AAVE[0.0000000768162200],AMPL[0.0000003746902],BCH[0.0000000872800000],BTC[0.0000000704172000],DOGE[0.0000000080467000],ETH[0.0000000011000000],EUR[0.0000000976874951],FTT[222.6210067988488816],LUNA2[1.3145160030000000],LUNA2_LOCKED[3.0672040700000000],LUNC[0.0000000986192400],SNX[0.0000000943796000],SXP[0.0000000661683800],TRX[0.0000000000181300],USD[15686.6014856686560907],USDT[0.0000000110105094] |
| 00979873 | USD[1.3150319200000000] |
| 00979876 | BNB[0.0000037319384833],USD[0.0143366150662666],USDT[0.0000000006585178] |
| 00979880 | BNB[0.0000000849738900],ETH[0.0000000051264200] |
| 00979889 | APE[283.4696425000000000],BTC[0.0004000000000000],DOGE[33598.1575408600000000],ETH[2.4939226200000000],ETHW[2.4928751900000000],FM[62.0935284500000000],KIN[2.0000000000000000],LUNA2[0.0168890518600000],LUNA2_LOCKED[0.0394077876600000],MANA[238.2259317300000000],TRX[1.0000010000000000],USD[0.0962718189758813],USDT[0.0000083029860969],USTC[2.390726920000000],ALPHA[0.0000000361742000],BADGER[0.0000000008306130],BNT[0.0000000098098000],BTC[0.0000061672004903],DOGE[0.0000000113733318],ETH[0.0000000239879242],ETHW[0.0000002275993],FTM[0.0000002147152274],FTT[150.2268297344505272],GBP[0.0000000509509000],HT[0.0000000587590000],LINK[0.0000000084700081],LTC[0.0000000400000000],LUNA2_LOCKED[0.2452763700000000],MATIC[0.0000000996380000],NFT[464875840680085662],RAY[12.3402581426130902],REN[0.0000000407448000],ROOK[0.0000000901765153],SNX[0.0000000012258100],SOL[0.0521473700000000],SRM_LOCKED[1.2733574500000000],SUSHI[0.0000000208841687],UNI[0.0000000271168000],USD[-0.0009332528820988],USDT[0.0000034968756,USTC[0.0000000145478600],WBTC[0.0000000639684400],XAUT[0.0000000425990],XRP[0.0000000000402500],YFI[0.0000001730738000] |
| 00979892 | USD[25.0000000000000000] |
| 00979894 | LINK[0.0096200000000000],LTC[0.0010395000000000],MATIC[10.0000000000000000],SOL[0.0098404000000000],UNI[0.0908800000000000],USD[0.0896280555373602],USDT[2532.8189926265740998] |
| 00979895 | AKRO[1.0000000000000000],ASD[0.0004758000000000],BAT[24.4455210200000000],DENT[1.0000000000000000],EUR[0.8821747965150206],HXRO[48.4852189700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],XRP[0.0015128800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00979896 | NFT (47134011739112811712)[1],NFT (57471324793583326)[1],USD[0.000000009074385-2],USDT[0.000000000787174-6] |
| 00979898 | CEL[0.0902800000000000],DOGE[5.000000000000000],USD[0.0000000698879-06] |
| 00979900 | SOL[0.00077806887828900],TRX[0.3762010000000000],USD[0.3585924655870000],USDT[0.006511890096852-2] |
| 00979904 | USD[142.042962072221118-4],USDT[1304.98137100950881-50] |
| 00979905 | USD[2.1470937029235200],USDT[0.000000003799771-2] |
| 00979908 | USD[0.000000144172740-0],USDT[0.000000094709722] |
| 00979910 | BNB[0.0000000063954000],BTC[0.0000000363531208],ETH[0.000000007882023-0],TRX[0.0000040000000000],USD[201.4937237085798-49],USDT[0.000000013442709-4] |
| 00979912 | BTC[0.0000000043659212],ETH[0.000000005130550-4],EUR[0.0025020983061647],LTC[0.00000005904264-6],SECO[0.0000000091304375],SRM[0.000000006881998] |
| 00979913 | BTC[0.0000728518400000],ETH[0.0004483800000000],KIN[5377.0000000000000000],USD[0.0503946520000-00] |
| 00979914 | TRX[0.0025040000000000],USD[0.0000000455688393] |
| 00979915 | ADABULL[0.000000001427130-0],BTC[0.0000000075583294],BULL[0.0000000035660858],DOGEBULL[0.0000000088000000],USD[0.000039213414097],USDT[0.000000110404821] |
| 00979918 | 1INCH[0.000000001017837],AAVE[0.0000000074116400],AVAX[0.0000000028873265],BCH[0.0000000082277975],BTC[0.0000002190510195],DOT[0.000000025531577],ETH[0.000000185043598],ETHW[0.008004901352000],FTM[0.277679119118910-5],FTT[25.098747119707277-5],GRT[0.000000003500000],HT[0.0000000073128104],LINK[0.00000000033831072],LTC[0.0000000050000000],MATIC[0.0000000181763530],RSR[0.00000000689475-7],SNX[0.000000010395000],SOL[0.4005536750766977],SUSHI[0.0000000085899000],SXP[0.00000004708454-2],TOMO[0.0000001664344-80],USD[1.71017247098276-41],XRP[0.000000008518220-0],YF[0.000000005500000-0] |
| 00979924 | APE[5.3683424002478829],GBP[0.00000000088024981-4],NFT (34690329863946447-8)[1],SHIB[10824105.68973820842345-61],USD[5.463744605196185-5] |
| 00979935 | USD[0.0045824967200000] |
| 00979936 | BTC[0.0000000067121380],USD[0.012184366183761-2],USDT[0.0000009675902-03] |
| 00979941 | USD[0.0000000013436346],USDT[0.000000076398086] |
| 00979945 | ETH[0.005389670000000-0],ETHW[0.0053896700000000],TRX[0.0000020000000000],USDT[0.000021675036586-4] |
| 00979948 | BNB[0.0037318800000000],PORT[891.611479000000000],TRX[0.0020130000000000],USD[229.0515307422426-24100000000],USDT[79.3823436150895373] |
| 00979952 | BTC[0.0000000759772-50],FTT[5.006678740339620-5],USD[0.0000002464860-20],USDC[38.8863480600000000] |
| 00979961 | LTC[0.000881820000000-0],USD[36.3284918806159897] |
| 00979969 | ETCBULL[0.0000000464204-55],USD[0.2455626497488814],XRP[0.0000000100000000] |
| 00979975 | SOL[-0.0007022124309381],TRX[1.0052966200000000],USD[0.0082973150882970],USDT[0.0000000046258966] |
| 00979977 | USD[20.000000000000000] |
| 00979979 | USD[25.0000000000000000] |
| 00979981 | ALTBULL[0.0000000070000000],AUD[0.00000000790008-79],BNBBULL[0.0000001620000-00],BTC[0.0000000800000-00],BULL[0.000000073560939],BULLSHIT[0.0000000030000000],DOGEBULL[0.0000000096634000],ETCBULL[0.0000000010000000],ETHBULL[0.0000002240089-31],LINKBULL[0.0000000039878400],OKBBULL[0.000000005000-2000000],SXPBULL[0.0000000084309-59],USD[0.0000002815265-03] |
| 00979982 | BTC[0.0000054780000000],USD[0.005508714584-0000],USDT[2.0374517500000000] |
| 00979990 | ETH[0.0009977200000000],ETHW[0.0009977200000000],TRX[0.000004000000000-0],USD[0.0330877165000000],USDT[0.0093830000000000] |
| 00979994 | DOGE[96.0679429300000000],EUR[1.0990289046859896],KIN[2.0000000000000000],TRX[1.000000000000000-0] |
| 00980004 | USDT[0.0001400000000000] |
| 00980007 | FIDA[0.1403697500000000],FIDA_LOCKED[0.0436091300000000],MEDIA[0.002330950000000-0],STEP[0.0802570000000000],TRX[0.0000080000000000],USD[0.0002920725500000],USDT[0.0000000026876000] |
| 00980008 | POLIS[0.0000000082000000],TRX[0.0000050000000000],USD[0.0068102755272410],USDT[0.0000000102533013] |
| 00980009 | TRX[0.0000000074227680] |
| 00980010 | DOGE[91.9321700569400000],LUNA2[0.0338552365800000],LUNA2_LOCKED[0.0789955520300000],LUNC[7372.0490445000000000],USD[0.0005788427523635] |
| 00980022 | ETH[0.0000000375785121],FTT[0.0000000047811380],NFT (32701973814555184-2)[1],NFT (33772030511642552-02)[1],NFT (414882417278589148)[1],SAND[0.000000042094700],TRX[0.7615110000000000],USD[0.7108120725725508],XRP[0.9438590000000000] |
| 00980025 | BTC[0.0003536000000000],ETH[0.0000000010000000],LINK[1.4981000000000000],USD[-2.7280925599203080] |
| 00980031 | DOGEHEDGE[0.0966000000000000],TRX[0.0000010000000000],USD[32.0234040100000000],USDT[10.0000000028382290] |
| 00980032 | TRX[0.0001750000000000] |
| 00980034 | BTC[0.0000000015176075],DOGE[0.0000000076264924],GBP[0.0000000094170256],TRX[0.0000050000000000],USD[0.1560413068310638] |
| 00980037 | TRX[0.0000030000000000],USD[0.0000000029527352],USDT[0.0000000075082721] |
| 00980038 | MAPS[104.8163878000000000],OXY[54.2905485200000000],SOL[11.6913392502120000],XRP[89.7500000000000000] |
| 00980040 | USD[0.0027421129900000] |
| 00980041 | GBP[0.0000000030639500],USDT[0.0000000013734443] |
| 00980042 | FTT[0.0279770500000000],SRM[0.0115178800000000],TRX[0.0000930000000000],USD[0.0282970689388743],USDT[0.0064529031733850] |
| 00980046 | DOGEBULL[0.0000001900000000],USD[0.0000000061673876],USDT[0.0000000086060236],VETBULL[0.0000917400000000] |
| 00980051 | USD[30.0000000000000000] |
| 00980053 | USD[0.0014048549300000] |
| 00980055 | BAQ[1.0000000000000000],DOGE[347.0156900451799440],EUR[0.0000000080157366],MATIC[0.0001135200000000],SHIB[6050793.4210523991644664],SOL[0.6729780400000000],TRX[1.0000000000000000],USD[0.0000000043117799] |
| 00980056 | BTC[0.0000470200000000],USD[-0.4532569612547577] |
| 00980059 | BTC[0.0000000084776000] |
| 00980061 | TRX[0.0000030000000000] |
| 00980062 | PUNDIX[0.0454559700000000],USD[0.0064559448000000],USDT[381.7400000000000000] |
| 00980064 | BAQ[3.0000000000000000],DENT[1.0000000000000000],RUNE[5.8517053900000000],SOL[0.0000000043165044],TRX[2.0000000000000000],USD[37.0202826366655381] |
| 00980068 | AKRO[1.0000000000000000],BTC[0.0000001000000000],DOGE[1.0018265538008136],ETH[0.0000000004604192],EUR[0.0000000261826555],SHIB[0.0000043700000000],UBXT[1.0000000000000000],XRP[590.4685519910160000] |
| 00980071 | BAQ[1.0000000000000000],DENT[1.0000000000000000],USD[0.0018262622882604],USD[0.0000000066566952] |
| 00980075 | ADABULL[0.0017918885000000],BNBBULL[0.0000000070000000],BULL[0.0000000071000000],EOSBEAR[679.2000000000000000],ETCBULL[0.0000730980000000],ETHBULL[0.0000006000000000],MATICBULL[0.7591065000000000],OKBBULL[0.0000000040000000],SUSHIBEAR[733960.0000000000000000],THETABULL[0.0000000006000000],UNISWAPBULL[0.0000000010000000],USD[0.0965848602687316] |
| 00980077 | BNB[0.0000000059640000],USD[0.1127850000000000] |
| 00980078 | BTC[0.0000000079593005],DOGE[0.0000000062888282],ETH[0.0000000016673434],USD[0.0634832284287530],XRP[0.0000000091136789] |
| 00980084 | AVAX[0.0000000100000000],BTC[0.0000000005427100],ETH[0.0000000074644615],FTM[0.0000000094726450],FTT[0.0000000030442720],TRX[0.0015970000000000],USD[68.7712017194900579],USDT[224.4350000051676300] |
| 00980085 | BTC[0.0000557041629058],DOGE[0.0000000009166592],ETH[0.0000000056211672],USD[0.0001309913198862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00980088 | DOGE[1.00000000000000000],USD[1.5618410134145082] |
| 00980090 | TRX[0.000001000000000],USD[0.5266479237544189],USDT[0.000000001618254] |
| 00980091 | FTT[0.000000009219532],USD[0.000000008436809],USDT[0.000000077837788] |
| 00980094 | BTC[-0.00004768509102],SRM[4.730050100000000],SRM_LOCKED[17.621409360000000],USD[0.072127903449812] |
| 00980096 | ATLAS[4558.391297700000000],BTC[1.262258807000000000],ETH[3.613132694437364],FTT[52.214191771237700],SOL[161.71151809000000000],USD[0.689670971887342],USDT[0.000000008740271] |
| 00980100 | ATLAS[0.000000045201130],AURY[0.000032045000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.059053197674373],KIN[2.000000000000000],RUNE[0.000000125319296],SHIB[0.410792810000000],SLP[0.000000065821680],SNX[0.000273650000000],SOL[0.000000045730905],TRX[1.000002000000000],USD[0.027754539405470],USDT[0.000000015673934],VET,BULL[0.939603410156796],XRP[0.000139970000000] |
| 00980103 | ATOM[22.193350950000000],AURY[68.990405000000000],AVAX[13.298318500000000],BIT[349.934640000000000],BTC[0.000000010000000],CRV[98.966890000000000],DOT[35.668895200000000],FTM[128.000000000000000],LUNA2[0.148566600300000],LUNA2_LOCKED[0.346655400600000],LUNC[3.234069000000000000],MANA[26.968460000000000],SAND[31.000000000000000],SOL[4.999067100000000000],SRM[36.565139600000000],SRM_LOCKED[.470105340000000],SUSHI[0.000000297651611],USD[-54.904312632605796],USDT[0.000000985961778],XRP[646.674869000000000] |
| 00980111 | DOGEBEAR2021[0.000000000100000],DOGEBULL[0.033540318118104],ETH[0.000728927704986?],USD[-0.047031643273231?],XRP,BULL[0.000000005807230] |
| 00980113 | 1INCH[0.933099100000000],BTC[0.004900002240000],ETH[0.299981570000000],EUR[0.000000004081605],FTT[6.057399907776316],MATIC[248.070061000000000],NFT (36081200545966407[4](1)],SOL[1.500000009505072],TRX[0.000778000000000],USD[172.519132270293281],USDT[0.000000076092272] |
| 00980114 | BNB[0.000000004062600],TRX[0.000002000000000] |
| 00980118 | TRX[0.000004000000000],USD[0.344269291335004],USDT[0.000037000000000] |
| 00980119 | TRX[0.000003000000000],USD[0.000015866397502],USDT[0.000000009241276] |
| 00980125 | USD[100.000000000000000] |
| 00980127 | TRX[0.000010000000000],USD[-1.204798354370000],USDT[7.020000000000000] |
| 00980128 | BTC[0.000010000000000],ETH[0.000145000000000],FTT[0.000000000980076],BAO[0.000010000000570000],DOGE[3672.238280960000000],ETH[0.000000006600000],ETHW[0.000030806066000],FTT[0.000000053764820],GBP[0.000012391414714125],KIN[1.000000000000000],LUNA2[0.880835982700000],LUNA2_LOCKED[1.992205933000000],LUNC[2.752540140000000],SLND[0.000000079135000],SOL[0.000000089080000],USDT[0.000000187687015] |
| 00980134 | ATLAS[7.562000000000000],BNB[0.000031133311227736],POLIS[0.094917946911345?],SOL[0.007940720000000],TRX[0.000783000000000],USD[0.324952134566261?],USDT[0.000000078565325],XRP[0.286818490000000000] |
| 00980136 | AAVE[0.000000009956720],ASD[0.000000023547000],ATLAS[0.000000000980076],BAO[0.000000042478540],CTX[0.000000088788000],DYDX[0.000000078344200],ETH[0.000000098306600],FTT[0.093129371593450],IMX[0.000000039617300],JST[0.000000099892800],LUNA2[0.005000000000000],LUNA2_LOCKED[0.011700000000000],LUNC[0.008164536775200],MNGO[0.000000015936366],NFT (43572263021787292)[1],NFT (512485079741707233)[1],QI[0.000000476400000],SLIM[0.000000007764000],SOL[0.000000090000000],SUN[0.000000009800000],TRX[0.000000006556354],USD[0.000000025702341],USDT[0.000000037784504],USTC[0.7079438500000000] |
| 00980137 | USD[30.000000000000000] |
| 00980140 | FTT[0.000000005000000],REEF[0.000000014502400],STORJ[0.000000005000000],TRX[0.000000004104000],USD[97.442062262149859?],USDT[0.000000069779721?] |
| 00980142 | BNB[0.000000090597500],FTT[170.826212437093550?],TRX[0.000797000000000],USD[0.010532500016017],USDT[40.616723310210538?],XRP[0.000000005246930?] |
| 00980143 | BAO[1.000000000000000],CHZ[1.000000000000000],USDT[0.000000036322778] |
| 00980146 | BAO[0.000000008067341?],KIN[227452.434824216292538?],USD[0.000000009212083],USDT[0.000010252583125] |
| 00980147 | TRX[0.000010000000000] |
| 00980150 | BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.029018918420542],COIN[0.000000000705700],DOGE[3672.238280960000000],ETH[0.000000000600000],ETHW[0.000030806066000],FTT[0.000000053764820],GBP[0.000012391414714126],KIN[1.000000000000000],LUNA2[0.880835982700000],LUNA2_LOCKED[1.992205933000000],LUNC[2.752540140000000],SLND[0.000000079135000],SOL[0.000000089080000],USDT[0.000000187687015] |
| 00980152 | DOGEBULL[0.000000086000000],DOGEHEDGE[25.268290000000000],USD[335.036609997501960608] |
| 00980158 | TRX[0.000002000000000],USD[0.000000134577264],USDT[20.466407281943669] |
| 00980160 | BTC[0.000009300000000],SOL[0.000000008296296],USD[0.000008459900029] |
| 00980163 | ATLAS[10064.849681813356977 0],AXS[0.000000021478880],CHZ[0.000000085865420],DENT[323664.238716817556502 4],EUR[0.000000001977798],MER[5000.215648038021927 9],POLIS[0.000000017104881],SAND[0.000000818130595],USD[0.000000622326096],USDT[0.000000076206380] |
| 00980164 | COIN[2.228517050000000],ETH[0.174306060000000],ETHW[0.174306060000000],USD[1330.572974489438497],USDT[0.007131400000000],XRP[15923.097798650000000] |
| 00980165 | APE[0.081020000000000],AXS[0.000000041720102 8],BNT[0.000000018317700],DOGE[0.000000024466228 2],ETH[0.000000014698749 6],ETHW[0.000000023865991],FTT[0.000007408272385 04],GRT[0.000000015488000],LUNC[0.000000098950900],MATIC[0.000000012897060 40],SOL[0.000007048730987 31],USD[-0.005556047514981 8],USDT[0.000000016060381 6],XRP[0-0.000000018277306] |
| 00980166 | DOGEBULL[0.000000086000000],DOGEHEDGE[25.268290000000000],USD[335.036609997501960 8] |
| 00980167 | BCH[0.000000079345712],BEAR[0.000000098449480],BNB[0.000000034249463],BTC[0.000000000775648],BULL[0.270198055640321 9],CHZ[0.000000001674248],ETH[0.000000041108596],FTT[0.000000075437122],LINK[0.000000049731276],LTC[0.000000029457131],MATIC[0.000000067330253],RUNE[0.000000092533760],SOL[0.000000011120882],SUSHI[0.000000039240100],UNI[0.000000031395330],USD[0.000313060788449],USDT[0.000000035464234] |
| 00980168 | FTT[0.048792230000000],LUNA2[0.000000018361980 9],LUNA2_LOCKED[0.000000153656379],LUNC[0.003998360000000],USD[78.662391799687 3395],XRP[0.340000000000000] |
| 00980171 | BTC[0.006368500000000] |
| 00980173 | DOGE[0.009291370000000],USD[11.098083318264826] |
| 00980174 | USD[0.002203827500000] |
| 00980185 | BNB[0.000000032766000],RAY[6.176388080000000],TRX[0.000012000000000],USD[0.000023654948696] |
| 00980186 | CONV[10027.994000000000000],GALA[3469.622000000000000],IMX[457.428880000000000],STEP[2440.175227537712000],USD[0.579466622330424],USDT[0.230260195801725 4],XRP[0.250000000000000] |
| 00980188 | TRX[0.000030000000000] |
| 00980194 | DOGE[0.000000004487600],USD[2.382500036065088] |
| 00980199 | USD[25.000000000000000] |
| 00980200 | USD[0.192345866000000],USDT[0.000000005478735] |
| 00980201 | USD[0.013204767475000] |
| 00980205 | TRX[0.000004000000000],USD[0.000000031291020],USDT[0.735189058065702] |
| 00980208 | USD[0.497456364000000] |
| 00980209 | BAO[1.000000000000000],EUR[0.000000001464383],USD[0.000102874168439] |
| 00980211 | USD[26.462158470000000] |
| 00980213 | TRX[0.000031930835700],USDT[0.005083000000000] |
| 00980218 | BTC[0.032293863000000],DOGE[0.126535000000000],ETH[2.301832260000000],ETHW[2.301832260000000],LINK[0.013249000000000],LTC[0.003157150000000],MATIC[2846.582968396281000],SOL[39.886110000000000],USD[-3967.190117835345985200000000],USDT[0.000000000000000] |
| 00980232 | FTT[0.104053936872000],USDT[77.597790900000000] |
| 00980240 | AAVE[0.000000071176900],BNB[1.514138984686130 0],BTC[0.192227973374254 1],ETH[0.751895905109425 5],ETHW[0.000000098892300],FTT[4.026371543343110 8],LINK[28.552917601021250 0],LUNA2[0.000918315254200],LUNA2_LOCKED[0.002142735930000],LUNC[19.996508000000000],TRX[1196.820537140331440 0],UNI[0.000000000000000] |
| 00980241 | TOMOBULL[1438.796200000000000],USDT[0.000000000000000],USDT[0.000000077960382] |
| 00980245 | ATLAS[8700.000000000000000],DFL[11997.600000000000000],MNGO[13967.206000000000000],TRX[0.000001000000000],USD[-0.000000410895568],USDT[0.000000000262200] |
| 00980248 | SOL[0.000000067546600] |
| 00980251 | ATLAS[6.307954837500000000],BTC[0.000126121926000 0],DOGE[0.000000072891 2000],FIDA[0.004770000208912 00],FIDA_LOCKED[0.001954600100000],LUNA2[0.483783428000000],LUNA2_LOCKED[1.128827999000000],LUNC[40000.000000000000000],MATIC[1.752477150585020 0],MPLX[260.000000000000000],RAY[0.000000014872682],SHIB[0.000000036993136],SOL[3.116091087431380 0],STEP[0.000000031000000],USD[0.174880231504328],USDT[0.000000139516517],XRP[0.000000089040000] |
| 00980252 | ETH[0.003002800000000],ETHW[0.003002800000000],USD[23.929851885177897 3] |
| 00980254 | USD[2.624003694887823 5] |
| 00980259 | BTC[0.000073650000000],EUR[0.002192560566720 0],FTT[0.000000094753997],USD[1.185467883995710 1],USDT[0.000000088673898],XRP[0.000000048108526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00980265 | TRX[0.0000010000000000],USDT[1.0433390000000000] |
| 00980268 | ATLAS[0.0000000004459884200],BNB[0.0000000085536332],DOGE[3695.82195127000000000],FTM[0.000000004280000],GALA[0.0000000027585850],KSHIB[0.0000000055654120],LRC[0.0000000042886000],LTC[0.0000001000000000],MANA[0.0000000047072920],MNGO[1241.5349390177493048],OXY[62.5229566679381416],SHIB[11598378.1600000000000000],SPELL[25280.7572060567725693],USD[0.0751923605618473],USDT[0.0000000017950343] |
| 00980270 | MOB[-0.0112891763045239],USD[0.0000000138985787],USDT[0.8496254663289411] |
| 00980272 | BTC[0.0002798517705500],CHZ[8.7688000000000000],ETH[0.0001383500000000],ETHW[0.0001383500000000],RAY[0.9791000000000000],SUSHI[0.4537825000000000],UBXT[0.3104700000000000],USD[0.0098352731900000],USDT[220.6692098487500000],XRP[0.1391050000000000] |
| 00980275 | USDT[1.0000000000000000] |
| 00980279 | BNB[0.0000000167108500],ETH[0.0000000192930500],ETHW[0.0001470616943900],FTT[700.6959063412900000],MATIC[0.0000000107776500],SLRS[0.3244590000000000],SOL[0.0000000070207000],SRM[11.0101548200000000],SRM_LOCKED[101.3098451800000000],STEP[0.0000001000000000],USD[1227.8999537891079055000000000],USDT[0.4570642501080561] |
| 00980289 | BTC[0.0000000042075000],DOGE[2.0504266230840000],ETH[-0.0001220524880257],ETHW[-0.0001212852204131],FTT[0.0000500500000000],USD[0.0249000135094749],USDT[0.4570642501080561] |
| 00980291 | USD[0.2175149767674871] |
| 00980292 | USD[0.0000000077866481],USDT[0.0400111643250330] |
| 00980303 | APE[0.4873572253168628],BRZ[0.0000000029971384],CQT[0.0000000048901308],DOGE[0.0000000008751360],ENJ[0.0000000433274450],ETH[0.0000000885930614],ETHW[0.2440211885930614],EUR[0.0000000957130880],FTM[0.0000000049720000],QI[0.0000000268209400],REEF[0.0000000077448838],SPELL[0.0000000004040000],STEP[0.0000000029760000],USD[0.0000001261193651],XRP[0.0000000030120161] |
| 00980313 | TRX[0.0000050000000000],USD[1.0271466135015209],USDT[0.0026261810725784] |
| 00980322 | ADABULL[0.0000515871000000],BALBULL[0.0001446500000000],DOGEBULL[0.1449035750000000],TRX[0.0000020000000000],USD[0.0212812473000000],USDT[0.0063360000000000] |
| 00980324 | AGLD[113.3586134100000000],ALPHA[0.0000000157993968],ATLAS[1728.2324273100000000],CHZ[520.0000000000000000],CRV[21.0000000000000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],IMX[51.5000000000000000],LINK[17.9000000000000000],LTC[0.0000004520900],MANA[105.0000000000000000],MATIC[100.0000000000000000],OMG[24.0000000000000000],RAY[45.4348024880000000],SOL[0.7100000000000000],SRM[32.0000000000000000],TLM[1630.0000000000000000],USD[1.2884732891368175],USDT[0.0000000036694996],XAUT[0.0000000200000000],XRP[391.0000000000000000] |
| 00980327 | FTT[0.0000001000000000],USD[0.0000000809101044] |
| 00980328 | EUR[5.0000000000000000],NFT [3061102940183390041][1],NFT [3073853529545058255][1],NFT [4234121323293388893][1] |
| 00980337 | SOL[0.0000004795650],TRX[0.0000000587952701],USD[0.0088096592792328],USDT[0.0158791488180861] |
| 00980338 | BNB[0.0000001000000000],DOGE[0.0000000048324200],ETH[0.0000000009914385],GENE[0.0000000055000000],SOL[0.0700506006162178],TRX[0.0078300136076688],USDT[0.0000681174854301] |
| 00980340 | USD[0.0000722600000000],USD[0.2409065700000000] |
| 00980342 | EUR[297.5984882700000000],USDT[0.0000000348183095] |
| 00980343 | BRZ[0.0000000140436300],FTT[0.0000000007598456],FTX_EQUITY[100.0000000000000000],LUNA2[0.0994828957500000],LUNA2_LOCKED[0.2321267568000000],LUNC[21662.6100000000000000],NFT [305759231342569817][1],NFT [388922765806377156][1],NFT [544541745338318387][1],NFT [563825747381129004][1],NFT [564493937270368737][1],RAY[357.0705283995827164],SHIB[0.0000000026344063],SLP[0.0000000061351190],USD[0.0000007438596167],USDT[0.0000003141734695],XRP[0.0000000040919032] |
| 00980344 | NFT [454218382339190287][1],NFT [475348193146300870][1],NFT [559648226010435441][1],USD[1.1658755400000000] |
| 00980347 | DOGE[0.0000001000000000],TRX[0.0000030000000000],USD[0.0101027612814867],XRP[0.0000432366000000] |
| 00980353 | USD[25.0000000000000000] |
| 00980356 | TRX[0.0000002000000000] |
| 00980361 | USD[-0.3540727928532705],USDT[18.2854800223035124],XRP[0.9954400000000000] |
| 00980362 | BULL[0.0000029975000000],USD[0.0000000053360226] |
| 00980364 | BAO[260817.3000000000000000],TRX[0.5690600000000000],USD[0.3758861307500000] |
| 00980370 | ETH[0.0000000042020000],NFT [301045091985752423][1],NFT [355422265331997395][1],NFT [432079950932652300][1],SOL[0.0000000018264200],TRX[33.7999988394617868] |
| 00980371 | USD[0.0934952969418410],USDT[0.0000000068291182] |
| 00980376 | ETH[0.0003750061000000],ETHW[0.0003750061000000],FTT[10.4930013300000000],TRX[0.0000110000000000],USD[0.7362857852185400],USDT[0.0059150027922482] |
| 00980382 | GBP[10.0000000000000000],USD[1036.1139888920000000] |
| 00980383 | DODO[0.0000000088757200],SOL[0.0000000008133294],USD[0.1023969744108573] |
| 00980387 | BTC[0.0000925330000000],FTT[0.0951740000000000],USD[0.0000000092148006],USDT[0.0000000021185514] |
| 00980393 | AKRO[8.0000000000000000],AUD[0.0000127034346730],BAO[58.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.4050860800000000],ETHW[0.4050860800000000],KIN[53.0000000000000000],MATIC[6.5928848000000000],RSR[2.0000000000000000],SHIB[283089.2709367600000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002000000000],XRP[0.4526512000000000],YF[0.0000490200000000] |
| 00980397 | AKRO[1.0000000000000000],EUR[0.0000001719485538],HNT[1.0000000000000000],KIN[1.0000000000000000] |
| 00980399 | BAO[0.0000005127362000],CUSDT[0.0000000092710868],DENT[0.0000000083797744],ETH[0.0000000708863],KIN[0.0000000088877300],SHIB[0.0000000061589135],TRX[0.0000000012003945] |
| 00980400 | REEF[8.5066000000000000],TRX[0.0007780000000000],USD[38.0646286224665340],USDT[0.0000000071194674] |
| 00980408 | ALGOBULL[8066.0000000000000000],EOSBULL[15688.6800000000000000],SPELL[1199.7600000000000000],SXPBULL[8.5380000000000000],TRX[0.0000010000000000],USD[6.1781660469459873],USDT[0.0000000057480162] |
| 00980419 | BAO[2.0000000000000000],BNB[0.0000000039064096],DENT[1.0000000000000000],EUR[0.0000012729725321],KIN[1.1518987300000000] |
| 00980421 | DOGEBULL[0.1491139800000000],USD[1.1416538034000000],USDT[0.0000185944926782] |
| 00980423 | BTC[0.0000000006000000],USD[0.0085037577054765] |
| 00980428 | USD[0.8306587659000000],USDT[0.2157289500000000] |
| 00980436 | BNB[0.0000000059913408],ETH[0.0000000028469100],FTT[0.0000000009688500],NFT [379154430061157479][1],NFT [515150420808204515][1],SOL[0.0000000029910000],TRX[988.2317460086628566],USD[0.0000169270241792],USDT[0.8273064081080615] |
| 00980446 | TRX[0.0000005934300] |
| 00980453 | USD[0.0660808300000000] |
| 00980460 | AUD[0.0000000035000000],USD[0.0000443784686574] |
| 00980460 | KIN[3590.3000000000000000],SHIB[78454.0000000000000000],TRX[0.3836450000000000],USD[0.0000000158269002],USDT[0.5120865017741600] |
| 00980468 | FTT[0.0808928300000000],USD[3.2215728950000000] |
| 00980469 | BNB[0.0062063000000000],BTC[0.0000765730000000],DOGE[30.0000000000000000],ENJ[327.8435346255600000],ETH[0.0007041200000000],ETHW[0.6397041200000000],GALA[370.0000000000000000],GODS[55.2899870000000000],IMX[0.0872320000000000],TRX[0.0000002000000000],USD[1836.3322399181704802],USDT[0.0000000072380242] |
| 00980470 | DENT[187081.3000000000000000],FTT[1.8912883350318676],USD[5.1255449674590000] |
| 00980471 | BTC[0.0004157200000000],USD[0.0018434535005948] |
| 00980473 | BTC[0.0000114160000000],EUR[0.0000000001249916],NVDA_PRE[-0.0000000050000000],USD[0.0001527314467324],USDT[0.0000000062022277] |
| 00980483 | BNB[0.0000000064102598],BTC[0.0000001523878993],USD[0.0000000027938370] |
| 00980486 | HXRO[914.5740210057744930] |
| 00980489 | USD[0.0000000000000000],USD[-0.3299506321050000],USDT[4.6924930000000000] |
| 00980492 | TRX[0.0000060000000000],USD[2.0772651896525000],USDT[0.0058050336957415] |
| 00980493 | BAO[3.0000000000000000],NFT [324667475405443244][1],NFT [387296080964009879][1],TRX[0.0015640000000000],USD[0.0960561745445602],USDT[0.5930385151338682] |
| 00980494 | BOBA[0.0500000000000000],USD[2.4745218850000000] |
| 00980495 | BTC[0.0000033800000000],ETH[0.0001336700000000],ETHW[0.0001336728724765],USD[0.0000000088788031],USDT[-0.0098714594695318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00980499 | AVAX[8.80000000000000000],BNB[0.97000000000000000],BTC[0.03380000400000000],COMP[0.00000080000000000],ETH[0.18100000000000000],ETHW[0.18100000000000000],FTT[7.44740687947445106],LTC[0.00000050000000000],OMG[0.00000005000000000],SOL[4.81000000000000000],USD[0.824937724867209],YF[0.00000000500000000] |
| 00980502 | ATLAS[0.00000005168514],BTC[0.00000008196073],CHZ[0.00000000079141968],ETH[0.00000004639591],EUR[0.000000025961863],FTT[0.00000007685858],HNT[0.00000005000000],HXRO[13.122419206353082],MOB[0.00000006654251350],SOL[0.00000006542135],SRM[0.0888155500000000],SRM_LOCKED[0.489915190000000],USD[0.0903328800000000],USD[21.1489987197588000],USDTD[0.000504500000000] |
| 00980503 | FTT[0.09003328000000000],USD[21.1489987197588000],USDTD[0.0095045000000000] |
| 00980504 | 1INCH[0.97394092601500],BABA[0.000050000000000],BNB[0.000000005509884],BUSD[0.15000000000000],CUSDT[0.476235721464945],ETH[0.0000000017581398],ETHW[0.0100009117581398],FTT[319.150423310000000],IP3[0.00450000000000000],LUNA2[0.000143047006000],LUNA2_LOCKED[0.003337763488000],LUNC[31.14878685820123600],SOL[0.00800000000000000],SRM[3.159691550000000],SRM_LOCKED[18.409003210000000],TRX[0.0013210000000000],TWTR[-0.0000009461734],USD[0.760704489236440],USDTD[11.287219160465510],USTC[0.0000000275578440] |
| 00980507 | AKRO[9.00000000000000000],ALEPH[0.000000059780000],ATLAS[0.000000000000000],ATLAS[0.20117411000000000],BF_POINT[20.00000000000000],BTC[0.020835865717920],DENT[1.062012274800000],DOGE[0.000000055936148],ETHW[0.298944070000000],FIDA[0.00178160000000],GBP[0.089125826166121],GRT[1.000000000000000],KIN[6.000000001773627],LUNA2[5.566276100000000],LUNA_LOCKED[57.540554320000000],LUNC[0.000000004335867],MNGO[0.000869330000000],RSR[5.000000000000000],RUNE[0.000872300000000],STG[0.014303792531675],STARS[0.000728715500000],STG[32.218504060000000],TLM[11.5000000000000000],UBXT[2.000000000000000],USDI[1.25103178726761169],USDTD[0.000004368512351] |
| 00980511 | AUD[0.000000026655600],BAO[2.000000000000000] |
| 00980512 | ATLAS[4.404038155802464440],DEFIBULL[3.001319559200000],TRX[0.00016900000000000],USD[0.00000006314863],USDT[0.00000000525055677] |
| 00980513 | SOL[0.00000000810435000] |
| 00980514 | SOL[0.00000000090600000],TRX[0.000001000000000],USD[0.000000139820063],USDT[0.00000002661724] |
| 00980516 | TRX[0.50000200000000],USDT[0.00000000886366000] |
| 00980521 | USD[174.1870572101250000] |
| 00980524 | FTT[25.0984753000000000],GBP[0.000000111645106],USD[0.0000000574826966] |
| 00980534 | BNB[0.00000050933122966],KIN[0.000000050508640],TRX[0.00000200000000000],USDT[0.0000000071396105] |
| 00980537 | BTC[0.00000681400000000],EUR[0.0022106854240045],FTT[0.0128352330968885],LUNA2[0.1040917204000000],LUNA2_LOCKED[0.2428806810000000],LUNC[26181.718464300000000],USD[0.000000073145706],USDT[1.5041954885894365] |
| 00980538 | USD[30.00000000000000] |
| 00980539 | USD[2.78191250000000] |
| 00980540 | ETH[0.0000001000000000] |
| 00980547 | EUR[0.987365000000000],TRX[0.0170330000000000],USD[-0.0044869840682986],USDT[0.0956120070842060] |
| 00980548 | DOGE[1202.1954772083819487] |
| 00980552 | FTT[27.2948130000000000],MATICBULL[290.600404990500000],SXP[42.60000000000000],SXPBULL[14309.164405975000000],USD[3.4868545264040156],USDT[0.00000007500000] |
| 00980555 | BCH[0.00000002571300],TRX[0.0000100000000000],USD[0.0000387386790005],USDT[0.0000139352383832] |
| 00980558 | REEF[7.12800000000000],SOL[0.0900000000000000],TRX[0.00004000000000000],USD[0.7874620850256896],USDT[0.000000050984140] |
| 00980568 | BTC[0.00000008787968],USD[0.0019760751873261] |
| 00980573 | TRX[0.00002000000000] |
| 00980580 | USD[-0.0006652518447901],XRP[0.0456470600000000] |
| 00980581 | USD[0.0000002279617Z],USDT[0.000000087260322] |
| 00980582 | GOG[22.00000000000000],USD[0.993527055982099],USDT[0.0082904975640506] |
| 00980584 | ADABULL[0.00000023000000],ALGOBULL[849.058300000000000],BNB[0.00000005000000000],BNBBULL[0.00000006000000],BTC[0.0009704500000000],BULL[0.3879622126943000],DOGEBULL[0.0015003000000000],ETHBULL[0.7625756540000000],FTT[9.916931999178666],UNI[0.00000005000000000],USD[3.566072839868707],USDT[0.0075594145450000] |
| 00980585 | USD[30.00000000000000] |
| 00980590 | ADABULL[0.00000001000000],BTC[0.000000090000000],BULL[0.00000000500000000],TRX[0.00000005000000],USD[-0.082388716041589],USDT[12.1810322621893054] |
| 00980593 | AKRO[1.00000000000000],BAO[2.000000000000000],BTC[0.0014499773286025],EUR[0.0037080916304650],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00980601 | OXY[0.70982463000000],TRX[0.00001000000000],USDT[0.0000000038630457] |
| 00980602 | IMX[0.06164000000000000],TRX[0.000010000000000],USD[2.865183535000000],USDT[0.000000088034325] |
| 00980606 | BTC[0.0000000081169178],ETH[0.00000093230910],FTT[0.00000009897741],LUNA2[0.000000090000000],LUNA2_LOCKED[22.6458003000000000],USD[1.6153341932236570] |
| 00980607 | TRX[0.00001000000000],USDT[88.6005189153988870] |
| 00980611 | SOL[0.00000010000000000],USDT[0.0000000344427916] |
| 00980621 | ATOMHALF[0.00000000481050],BTC[0.000000051448218],ETH[0.26566518300660900],SAND[42.465520740000000000],SOL[1.42481388000000000],USD[0.0037981159793153] |
| 00980623 | FTT[0.09766708500000000],SRM[5.166223750000000],SRM_LOCKED[0.13102650000000000],USDT[58.447750724130000] |
| 00980627 | BTC[0.0000998000000000],SAND[1.000000000000000],USD[0.0057504600000000] |
| 00980628 | BTC[0.0000975200000000],USD[0.0375526000000000],USDT[183.653500830000000] |
| 00980630 | DOGEBULL[0.00000000171212840],HT[0.00000006117093320],USD[-0.000052118430826],USDT[0.0017839039420780] |
| 00980631 | USD[8.41059729594050830000000000],USDT[0.000000129212291] |
| 00980634 | ALGO[0.00000000040000000],BNB[0.00000005300000],ETH[0.000000077500000],NFT (51540167992240954){1},NFT (53368739281228493){1},NFT (54359550099734235){1},SOL[0.000000058067060],TRX[0.0007800000000000],USD[0.0000000463622287] |
| 00980637 | TRX[0.0000060000000000],USD[0.000799567239236],USDT[0.0067960102593329] |
| 00980638 | USD[0.0281288638808260],USDT[0.0000008682420] |
| 00980643 | BNB[-0.00000000409396],BTC[0.0000000209782],SOL[0.0000000077634450],TRX[0.000000034490679],USD[0.0000001277335668],USDT[0.0000000032960384] |
| 00980651 | BTC[0.0003903439854400],USD[2.75100765795744445] |
| 00980660 | USD[-29.664393091000000],USDT[58.457455733874354] |
| 00980662 | BNB[0.00000000700000000],BTC[0.00000001280000],CEL[0.0000000500000000],CRV[168.000000000000000],ETH[0.00000000090000],EUR[0.0000000560614442],FTT[4.527910092781742],GRT[470.913194700000000],HT[29.894489430000000000],KNC[245.754699060000000000],USD[0.5630133814955000],ZRX[400.926095700000000000] |
| 00980666 | BCH[0.00000007284595],BNB[0.000000080000000],BTC[0.0000001292717 6],ETH[0.0000019862236396],ETHW[0.0000019862236396],HT[0.0000000010775652],LTC[0.000003303797358],MATIC[0.0000001200000],SOL[0.0000001732961 00],TRX[0.0064416989330569],USD[-0.0036237664783129],USDT[3.849252057024123] |
| 00980668 | DOGE[766.414000000000000] |
| 00980669 | BTC[0.00000006017802],BTC[0.0000000575209 21],TRX[0.000128000000000],USD[0.90114882429750000],USDT[0.0000028921538 94],XRP[0.000000059170184] |
| 00980670 | ATOM[31.0867886000000000],AVAX[44.9975483108095582],BTC[0.0000003800000],COMP[0.000001800000000],DOT[120.0747606000000000],ETH[1.3239734000000000],FTT[0.0176220541183000],GBP[1.4359630408908249],LINK[161.121405160000000],LUNA2[0.627435289100000],LUNA2_LOCKED[1.460156750000000],LUNC[96.080931570000000],NEAR[102.666254400000000],SNX[34.392589200000000],SOL[0.0034816000000000],USD[0.0000000090701025],USDT[0.0000000654384830],XRP[4032.726654000000000] |
| 00980673 | AKRO[1.00000000000000],KIN[1.00000000000000],USD[0.0000047634796524] |
| 00980675 | BTC[0.0000024300000000],FTT[90.1326693100000000],USD[72.0217311800000000],XRP[0.0581395700000000] |
| 00980679 | CONV[8345.9222689470933600],LUNA2[0.0633485980100000],LUNC[13794.29050000000000],USD[1.7577617784000000] |
| 00980685 | BNB[0.0000412200000000],BUSD[1852.2076645900000000],GRT[440.000000000000],TRX[0.000040000000000],USD[0.4106251908672573],USDT[0.0052600049669850],XRP[0.8292000000000000] |
| 00980687 | BTC[0.0000018450000000],DOGE[0.0000000059000000],ETH[0.0000004500000000],ETHW[0.4929529750000000],GALA[200.000000000000000],LUNA2[21.716033020000000000],LUNA2_LOCKED[50.670743720000000],MANA[9.9981000000000000],RAY[39.000000022950009],SAND[4.000000000000000],SOL[4.0016438000000000],USD[17.8281563476945899400000000],USDT[1.0603270118835170],XRP[100.943000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00986691 | FTT[0.0441617800000000] |
| 00980693 | BRZ[1.0000000000000000],DOGE[5.1300783000000000] |
| 00980695 | ETH[0.0000000050000000],FTT[0.1559031919153607],TRX[0.0007770000000000],USD[26.1300948423200200],USDT[0.0000000074435952] |
| 00980700 | USD[0.0093390000000000] |
| 00980704 | ETHW[0.0003486100000000],USD[0.0000000085000000] |
| 00980705 | BCH[0.0008615900000000],DOGE[0.0166488476995000],FTT[1.9370660200000000],LTC[0.0042886300000000],SOL[1.4182137200000000],USD[-9.9319364235284739],XRP[0.7838100200000000] |
| 00980706 | 1INCH[0.0000000254369000],ETH[0.0000329113231762],ETHW[0.0000329113826156],USD[0.7676670455410300],VETBULL[0.0000000004331304] |
| 00980708 | ALTBEAR[0000.0000000000000000],APT[41.0000000000000000],BEAR[27.9800000000000000],BULL[0.0000063680000000],DOGEBEAR2021[0.0032260000000000],DOGEBULL[0.0698998115000000],ETH[0.0001305600000000],ETHW[94.3331305583981687],GRTBULL[2664.0220000000000000],LINKBULL[9.0000000000000000],SOL[0.0018095000000000],TRX[0.2493030000000000],USD[5.5955623029191011],USDT[0.0000001209491651],USDTBEAR[0.0041000000000000],XRP[1470.0000000000000000],XRPBULL[24.0138600000000000] |
| 00980710 | TRX[0.3816090000000000] |
| 00980711 | RAY[0.0000000097800000],SOL[0.0000004562710] |
| 00980718 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CRO[0.0000295700000000],DOGE[32.1104862000000000],EUR[0.0065524111543274],KIN[0.1026547565000000],LINA[11.4257156500000000],SHIB[667354.1941587102700118],TRX[2.0000000000000000],TRYB[0.0000129000000000],UBXT[1.0000000000000000] |
| 00980722 | SRM[1.2031062400000000],SRM_LOCKED[18.6159283100000000],USD[0.0000000050000000] |
| 00980726 | TONCOIN[230.9968708000000000],TRX[1.0100000000000000],USDT[256.3185124665683155] |
| 00980729 | USD[1.3558246336974559],USDT[-1.1033543710171866] |
| 00980734 | BTC[0.0000062746017],DOGE[0.0000000001277159],ETH[0.0000006007929520],KIN[0.0000000006372346],SHIB[1873667.2660772324838158] |
| 00980738 | BNBBEAR[9743175 0.0000000000000000],TRX[0.0000010000000000],USD[0.0647233948000000] |
| 00980742 | BCL[0.0000000659175],ETH[0.0000000384444370],LUNC[0.0000000064050000],RUNE[0.0000000652600000],USD[7.9674787134703709],USDT[0.0000000094358326] |
| 00980744 | ATLAS[349.9354000000000000],TRX[0.0000010000000000],USD[0.0052080213300000],USDT[0.0016780000000000] |
| 00980747 | FTT[32.1785870000000000],MATICBULL[417.5212471067500000],SXP[41.7000000000000000],SXPBULL[14392.9943617675000000],USD[0.2595997453035328],USDT[0.0000000075000000] |
| 00980751 | ALTA[1200.0000000000000000],TRX[0.0007810000000000],USD[-6.1746780510117108000000000],USDT[127.6778940126668600] |
| 00980752 | USD[0.6025689295000000],USDT[0.3234827030000000] |
| 00980754 | USD[25.0000000000000000] |
| 00980758 | USD[0.0000001889138272] |
| 00980766 | AXS[0.0998400000000000],BNB[0.0200000000000000],FTT[0.0962646000000000],MANA[0.9714000000000000],MTA[0.9534000000000000],USD[0.0000000030000000],USDT[0.0047455000000000] |
| 00980771 | USD[0.5197269660616558] |
| 00980777 | BNB[0.0000000068325500],ETH[0.0000000481815845],HT[0.0000000007923355 0],MATIC[0.0000001000000000],SOL[0.0000007445250],TRX[78.7033940012356292],USD[82.2244271744070689],USDT[5.6746626398965099] |
| 00980780 | BTC[0.0130622000000000],ETH[0.5701278400000000],ETHW[0.5701278400000000],GBP[0.0000001556194 13],OMG[0.0000005894844 10],REEF[0.0000000000250595],USD[0.0000000003481672],XRP[4198.1009260787088705] |
| 00980782 | DOGE[1.0000000000000000],TRX[0.0000050000000000],USD[0.0000001599239 22],USDT[0.0000000094932624] |
| 00980783 | ETH[0.0000000080000000],SRM[0.0437030600000000],SRM_LOCKED[0.1695061600000000],USD[0.0000000721488852],USDT[0.0000000007941897] |
| 00980786 | BTC[0.0760759081843000],DOGE[0.0000000085729800],ETH[0.1553126642251286],ETHW[0.0000000035301130],SOL[0.0000000049861368],SUSHI[34.2342561800000000],USD[0.0000034995560000],USDT[320.6000032456955511] |
| 00980791 | USD[20.0000000000000000] |
| 00980796 | TRX[0.0000020000000000],USD[3.5288869934928625],USDT[0.0000000046981596] |
| 00980800 | KIN[0.0000000545997 25],USD[4.9847874631829544],USDT[0.0000008709609671] |
| 00980805 | FTT[0.0000000047346043],TRX[0.0000030000000000],USD[0.0000001178079 70],USDT[0.0000000028258627] |
| 00980809 | USD[30.0000000000000000] |
| 00980810 | BTC[0.0000000326200000],BUSD[10.0000000000000000],FTT[0.0000000030139000],TRX[24.0000000000000000],USD[4148.0203949541016847],USDT[0.0000000044756210] |
| 00980811 | DOGEHEDGE[221.6578770000000000],USD[0.1576611000000000] |
| 00980813 | TONCOIN[1.3000000000000000],USD[25.3421029846000000] |
| 00980814 | TRX[268.0000020000000000],USDT[38.6822784375000000] |
| 00980816 | POLIS[32.5938060000000000],SRM[18.3788708200000000],SRM_LOCKED[0.3190758800000000],USD[0.3614097979996100] |
| 00980820 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0389128000000000],DFL[0.1147383900000000],DOGE[0.0000000066691877],KIN[3.0000000000000000],MATIC[0.0000000016682504],RSR[3.0000000000000000],SHIB[90.4913015000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000796508818380] |
| 00980822 | LTC[0.0000001000000000],REEF[0.0000000000802432],USD[0.0000014284108698] |
| 00980828 | USD[30.0000000000000000] |
| 00980834 | BTC[0.0000269300000000] |
| 00980839 | BTC[0.0000001222520000],EUR[0.0000000461322 96],FTT[44.4957244523185424],NEAR[0.0000913700000000],RAY[102.7231470500000000],UBXT[435.0000000000000000],USD[0.4539000210884207],USDT[94.7517728321259004] |
| 00980843 | TRX[0.0000040000000000],USD[0.0000000700002 75],USDT[0.0000024819324700] |
| 00980846 | KIN[159893.6000000000000000],USD[0.2896000000000000] |
| 00980848 | ETH[0.0000000300000000],ETHW[0.0000000593265 45],FTT[0.0532872844480728],LUNA2[0.2982435457000000],LUNA2_LOCKED[0.6959016067000000],MATIC[0.0000001000000000],NFT[415445653505045428][1],SOL[0.0000002000000000],USD[1.3679966425300000],USDT[0.0000000109741057] |
| 00980850 | BCH[0.0000001000000000],ETH[0.0000001580437 82],FTT[0.1916981730754 88],LTC[0.0000000063380045],SOL[0.0000000308672636],USD[0.0000000308672636],USDT[0.0000000243977798],YFI[0.0000000000000000] |
| 00980851 | AAVE[0.3035736866426642],ALICE[0.0000000191296 34],ATLAS[0.0000000885116320],AUDIO[0.0000000540514 08],BABA[0.0000001231474 51],BAT[0.0000000686889115],BIL[0.0000000069403184],BNB[0.0000000064366352],BTC[0.0000000083022688],CEL[0.0000001228572 3],CHZ[0.0000000536901 14],DOGE[101.9037535529343330 6],DYDX[0.0000000023376893],ETH[0.0000001755 1],FB[0.1613764358510572],FTM[0.0000000212930001],FTT[0.0000008192923],HT[0.0000008893212301],LCD[0.0000000583045 01],LTC[0.0000000089321230],MNGO[0.0000010589 169],REN[0.0000005304501],RUNE[0.0000009339340],SOL[0.0000000749045461],SRM[0.0015397606321950],SRM_LOCKED[0.0253732300000000],TRX[0.0000042 1],TSMI[3.5014595521720731],UBXT[0.0000000264000000],USD[24.5997783941244099],USDT[0.0000000062910846] |
| 00980853 | BNB[0.0000000294296540],FTT[0.0000001331528 00],SHIB[0.0000000500000421],SXP[0.0000000000 34 02],USD[0.0000000985609889],USDT[0.0000002439078 98] |
| 00980858 | ATLAS[7.3286000000000000],DYDX[43.4917350000000000],FTT[25.0000000000000000],LTC[0.0000912900000000],MNGO[2.2660000000000000],RAY[3.0000000000000000],USD[1.2576019532439957],USDT[-0.0000000300000000] |
| 00980858 | BCL[0.0004218100000000],ETH[0.0000000847600000],FTT[0.0899420012278254],HMT[46.0000000000000000],RAY[3.0000000000000000],USD[-2.6832546198115 13],VGX[13.0000000000000000] |
| 00980862 | USD[18.0490046846694605] |
| 00980863 | BAND[0.0000000036225600],DAI[0.0000000985568 00],ETH[0.0000000500000000],FTT[0.0999620000000000],GRT[0.0000000811190 00],LEO[0.0000000075193000],SOL[0.0099829000000000],USD[0.0099461426901094],USDT[0.4789771763127476] |
| 00980864 | USD[26.0171515703039209] |
| 00980867 | AAVE[0.0000000001227600],BTC[0.0000000743310 31],DAI[0.0000000107850 0],DOGE[0.0000000137124500],ETH[0.3980002602369 25],FTT[0.9457952951514170],KNC[0.0000000472368 00],LINK[0.0000000800000 00],MKR[0.0000000516338 00],REN[0.0000000801211 300],SNX[0.0000010931800],STG[0.0000001000000000],SUSHI[0.0000000078923900],UNI[0.0000000074704 000],USD[1.3426929370951491],USDT[0.0000001436115 00],YFI[0.0000000012366600] |
| 00980874 | TRX[0.0000010000000000],USDT[1000.0000000000000000] |
| 00980875 | DOGEBULL[0.0000000081000000],ETHBEAR[8078793.0000000000000000],ETHBULL[0.0000902750000000],USD[0.0153683529471368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00980881 | COIN[0.1699145000000000],TRX[0.000001000000000],USD[-2.5240067360000000],USDT[0.0000000085648726] |
| 00980883 | HUM[7.3050000000000000],USD[0.0000000080677824],USDT[1.1278450800000000] |
| 00980887 | SOL[0.0083570400000000],USD[84.8021118390487296] |
| 00980890 | TRX[0.0015540000000000],USDT[0.0000000025000000] |
| 00980900 | USD[0.0000001420817800],USDT[0.2642690000000000] |
| 00980902 | BTC[0.0096318610000000] |
| 00980906 | DOT[1.5900000000000000],DYDX[0.0960000000000000],FTT[2.9994000000000000],GMT[170.9558000000000000],LUNA[0.5986684270000000],LUNA2_LOCKED[1.3968929960000000],LUNC[130361.3104120000000000],USD[222.1065898597666285],USDT[0.0000000081638636],VETBULL[0.0000000040000000] |
| 00980909 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0002216500000000],GBP[0.0032129687222321],KIN[2.0000000000000000],MATIC[0.0001924000000000],SHIB[1956679.1633722900000000],UBXT[2.0000000000000000],USD[0.0070403373070072] |
| 00980915 | KIN[8780.8623168000000000],USD[0.0000001470181500],USDT[0.0000000720534455] |
| 00980916 | BTC[0.0000000013120000],DOGE[0.0000000001806984],USD[0.0001403345644513],USDT[0.0002429648147464],XRP[0.0000008375744000] |
| 00980918 | BTC[0.0001190965000000],ETH[0.0004150150000000],ETHW[0.0004150150000000],FTT[0.0000000078558810],MAPS[0.0000000027551112],MATIC[0.0000000017106200],STEP[0.0000000424820176],TRX[0.0000000087229606],USD[-1.9374262370573947],USDT[0.0000001620891170],XRP[0.2874749169949337] |
| 00980919 | INDI_IEO_TICKET[1.0000000000000000],SRM[0.7049145600000000],SRM_LOCKED[10.9072948400000000],USD[0.0000000075000000] |
| 00980920 | CRO[0.0000000055061311],DOGE[0.0000000085378564],DOGEBULL[0.0000000002700000],DOGEHEDGE[0.0900915000000000],EOSBULL[2.0000000022889000],ETCBULL[0.0000000010724032],ETH[0.0000001000000],ETHBULL[0.0000000480000000],KIN[674.7517056537608000],KNCBULL[0.0003024150000000],MATICHEDGE[0.0933500000000000],SHIB[0.0000000037995552],SLP[0.0000000040507991],SUSHIBULL[8.5627018393312200],TRX[0.0000020000000000],USD[0.0303543997623711],USDT[0.0000000018790895] |
| 00980921 | USDT[0.0000000559097040] |
| 00980922 | FTT[0.0002033836700000],USD[-0.0033310210079069] |
| 00980925 | LUA[0.0562884700000000],TRX[0.0005200000000000],USD[0.0000000087496082],USDT[339.7136631508750000] |
| 00980928 | TRX[0.0000030000000000],USD[0.0000000086273278],USDT[0.0000000014492804] |
| 00980929 | USD[170.8372386395000000000000000] |
| 00980931 | DOGE[22.9734000000000000],ETH[0.0039994300000000],ETHW[0.0039994300000000],LTC[0.1289487000000000],SUSHIBULL[180.9443300000000000],TRX[89.9544000000000000],USD[10.6226836410500000000000000],XRP[40.9897400000000000] |
| 00980942 | TRX[0.0000030000000000],USD[0.0000001432839062],USDT[0.0000000028624930] |
| 00980944 | USD[0.0005440934721]6] |
| 00980947 | USD[0.0071094325000000] |
| 00980948 | USD[0.0034494000000000],USDT[0.0000000036604064] |
| 00980962 | BAO[0.0000000021800000],KIN[0.0000000004795612],REEF[0.0000000068400000],XRP[0.0000000015033676] |
| 00980964 | USD[0.0006046207359459],USDT[-0.0000000047158400] |
| 00980969 | SOL[1.0262374378858797],USDT[0.0000000004767500] |
| 00980970 | CHZ[15069.6522521000000000],CRO[8736.2372226500000000],DYDX[317.4552693200000000],ETH[1.6515921200000000],ETHW[1.6515921200000000],GRT[1355.1706801500000000],HKD[0.0000000707011022],LINK[128.4905672600000000],RAY[455.4569802400000000],SOL[26.5044807600000000],USD[0.0000000463165358],USDT[0.0000003888884810036] |
| 00980971 | 1INCH[0.0000000680335463],BTC[0.0000000270465000],ETH[0.0000000035000000],FTT[0.0000010000000000],MATIC[0.0000000036869358],RUNE[0.0000000097796696],USD[1.3256139293987459],XRP[0.0000000049042834] |
| 00980976 | USD[-5.6303055496000000],USDT[8.7200000000000000] |
| 00980977 | BNB[0.0000000070241200],BTC[0.0000275104801073],LINK[0.0776700000000000],LTC[0.0087930000000000],SNX[0.0083147186787500],USD[2.4115781072536470] |
| 00980978 | USD[30.0000000000000000] |
| 00980980 | USD[0.3249518135000000],USDT[0.0000000050106548] |
| 00980984 | ALTBULL[0.0157895400000000],ATOMBULL[0.7394820000000000],EOSBULL[37.0740300000000000],GRTBULL[0.0366743100000000],TOMOBULL[102.9279000000000000],TRX[0.0000020000000000],USD[0.1994308600000000],USDT[0.0528000088306240] |
| 00980986 | USD[-0.0241090398795865],USDT[1.0328528159388000] |
| 00980991 | AMD[8.8755200000000000],BTC[0.1190960800000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[9.9667636780000000],PFE[0.0047560000000000],TRX[0.0000010000000000],USD[984.1858201038499200],USDT[0.0000000148712584] |
| 00980993 | USD[0.0000000055574400] |
| 00980994 | BTC[0.0000000035357297],DENT[1.0000000000000000],ETH[0.0000517698915760],ETHW[0.0000517654281636],FTT[0.0000000074880668],SRM[0.0524455322908673],SRM_LOCKED[0.1993756100000000],SXP[0.0000000016698839192936],USDT[0.0000000008506281] |
| 00980996 | BTC[0.0000000059130160],COMP[0.0000022247654432],ETH[0.0000865572757748],ETHW[0.3270865572757748],FTT[0.0061591216224200],LINK[0.0000000031768002],LTC[0.0000000013850096],MATIC[0.3418073143588198],RAY[0.0000009426540],UNI[0.0000000072235800],USD[0.0065985474715882],USDT[642.8736390948379760] |
| 00980998 | 1INCH[141.0791923260515500],ATLAS[510.3750500000000000],AUDIO[100.0010000000000000],AXS[0.0419550549369600],BNB[0.2528243595624000],BTC[0.0848421943487400],DAI[22.4031608518129293],DOGE[0.0000000032538700],DOT[20.0001000000000000],ETH[0.8533426963304000],ETHW[0.8533426935446200],EUR[3200.0238313538395031],FTT[0.4093583630103883],LINK[0.1163435108748500],LRC[0.0310840589759900],MNGO[100.0025000000000000],NFT[422093330777550567][1],OXY[100.0005000000000000],RAY[0.7941986863136800],SNX[57.8970545419824900],SOL[14.8639845095347400],SRM[82.5121201800000000],SRM_LOCKED[1.1636091600000000],STARS[30.0000000000000000],STEP[10.0050000000000000],SUSHI[0.3778956845839000],TRX[545.0427250000000000],TULIP[10.0040000000000000],UNI[50.0594277259313800],USD[155.6417407276058833000000000],USDT[0.0076269585357842],XRP[0.0000000056027500] |
| 00981001 | AMPL[0.0000383021751938],AX5[0.0000172000000000],BAT[0.0000982800000000],BTC[0.0000988890000000],CRO[0.0004209600000000],DFL[0.0004122900000000],DOGE[0.0003785800000000],ENS[0.0000836000000000],EUR[0.0000005615809442],GALA[0.0004089600000000],LINK[0.1600931500000000],LRC[0.0007358000000000],REEF[0.0037860000000000],SAND[0.0004370000000000] |
| 00981003 | BNB[0.0962000000000000],BTC[0.0000000800000000],FTM[0.8670000000000000],POLIS[131.7754520000000000],TRX[0.0000002000000000],USD[2.8168077509727299],USDT[0.0555100186052214],YFI[0.0000000050000000] |
| 00981004 | BTC[0.0000006000000000],FTM[216.9188700000000000],MATIC[299.8879000000000000],RAY[2156.5808143900000000],SOL[56.7789722400000000],USD[0.0000002093045373],USDT[0.0000000095464820] |
| 00981007 | USD[431.5114952251996686] |
| 00981008 | SOL[0.0000000085473251] |
| 00981011 | USD[0.0031696600000000] |
| 00981012 | TRX[0.0000030000000000] |
| 00981013 | USD[0.0000018121142925] |
| 00981017 | USDT[0.0000000062876842] |
| 00981021 | TRX[0.0000000100000000],USDT[758.2134939625210100] |
| 00981024 | TRX[0.0000010000000000],USD[0.0030183978300000],USDT[0.0000177078977682] |
| 00981029 | CONV[0.4340000000000000],SOL[0.0028103100000000],USD[0.7107336781907200],USDT[0.0627118904122610] |
| 00981030 | TRX[0.0000010000000000],USD[0.0000000061500704],USDT[0.6916179785075203] |
| 00981037 | ADABULL[0.0000726995000000],BTC[0.0772600000000000],DOGEBEAR2021[0.0001227445000000],DOGEBULL[0.0000743155000000],ETCBEAR[70334.5000000000000000],ETHBEAR[73580.5000000000000000],ETHBULL[0.0000466210000000],MATICBEAR2021[9.8842391900000000],MATICBULL[0.0088801000000000],MER[222.9827100000000000],SXPBEAR[34619.5000000000000000],SXPBULL[0.1718857000000000],USD[0.0000000147434855],USDT[0.0000000096649357] |
| 00981038 | TRX[0.0000007000000000],USD[0.0000086877587635],USDT[0.0002953337680126] |
| 00981039 | BTC[0.0000502700000000],SHIB[125916210000000000000000],USD[1.0057750400000000] |
| 00981043 | SHIB[98841.0000000000000000],STEP[0.0856070000000000],TRX[0.0000020000000000],USD[-0.0257650303270846],USDT[8.3500000096426240] |
| 00981044 | HT[0.0000000050184500],SOL[0.0000000040011500],TRX[0.0000000095694666],USD[0.0000040071952702],USDT[0.0000098668352255] |
| 00981048 | FTT[25.4310804481175081],TRX[0.0013010000000000],USD[0.0032253371524372],USDT[0.0000000097400054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00981049 | BTC[0.00017128998992258],DOGE[-0.29728154210005573],KINI[0.00000000400000000],LTC[0.0000000100000000],MATIC[0.0000000068169085],USD[-0.8798910399166880] |
| 00981056 | TRX[0.000001000000000],USD[0.000000005674690],USDT[0.0000000072842952] |
| 00981057 | BTC[0.00000004466820000],CRO[9.9937000000000000],ETH[0.0010210564578500],ETHW[0.0010156024151000],LINK[0.0997480000000000],TRX[0.000000000000000],UBXT[56.94141000000000000],USD[0.0000000833318480],USDT[0.00000027093080] |
| 00981058 | BNB[0.000000003444567],CRO[0.000000001923856],DAI[0.00000001000000],FTM[0.0000000019592037],FTT[0.001096290465792],SOL[0.000000033651972],USD[0.000000004019968],USDT[0.000000008000000] |
| 00981060 | CONV[409.6000690000000000],FTT[2.0171871000000000],TRX[-0.0711640411967263],USD[0.357562944016620],USDT[0.0504700937085288] |
| 00981061 | SNX[0.0935600000000000] |
| 00981074 | TRX[0.0000001000000000],USD[0.0000000261107507] |
| 00981075 | 1INCH[0.00000002780000],APE[0.000000029225787],ATLAS[0.000000061357275],BNB[0.0000000021157911],BTC[0.0243411170957083],CRO[0.0000000091880639],DAI[0.0000000038376953],DOT[0.0000000012711613],ETH[0.000000007131293],ETHW[0.000000097759670],EUR[0.0000001123511386],FTT[0.0000000045395292],GMX[0.000000001695857],LUNA2[0.000247011509500],LUNA2_LOCKED[0.000562500188900],LUNC[0.000000007937000],MATH[0.0000000010587655],MATIC[0.0000000028726215],PAXG[0.0000000027326578],POLIS[0.0000000375632256],TRX[0.0000000040566626],USD[0.00000003203691],USDT[0.0001573613553497],USTC[2.0000000000] ,WBTC[0.0000000023471469] |
| 00981082 | USD[0.0001169885094658] |
| 00981083 | TRX[0.0000036252945000],USD[0.0000000436152053],USDT[0.0000000095725186] |
| 00981086 | BULL[0.000000006500000],DOGEBULL[0.0000000075900000],ETH[0.2409964150000000],ETHBULL[0.0000000023500000],ETHW[0.2409964150000000],FTT[0.4592772837429681],SOL[9.2982330000000000],USD[0.0000058314141028] |
| 00981096 | DOGE[3568.4161709945939187] |
| 00981097 | BTC[0.1468877420000000],ETH[6.2639065800000000],ETHW[1.9809308800000000],EUR[0.0000020127351058],LINK[201.1000000000000000],MATIC[247.9553600000000000],USD[699.0666519935400000],USDT[4220.2478311254602692] |
| 00981098 | USD[30.0000000000000000] |
| 00981103 | AKRO[3.6915320100000000],BAO[338162.2210706500000000],BNB[0.2233310400000000],BTC[0.0059838600000000],CAD[0.0029196012457880],CRO[155.3654839600000000],DENT[2.0000000000000000],DFL[45.7938325200000000],DOGE[683.4074996600000000],KIN[5.0000000000000000],MANA[7.7625545200000000],MBS[16.4325826700000000],NFT [544960003793038410],POLIS[10.5609542300000000],RSRI[1.0000000000000000],SHIB[1330634.4108445000000000],SOL[0.1934007900000000],USD[4.0502011926239620],XRP[109.4581206900000000] |
| 00981110 | BTC[0.0423702500000000],ETH[0.0003792500000000],ETHW[0.0003792500000000],LUNA2[19.3801465300000000],LUNA2_LOCKED[45.2203419000000000],LUNC[0.7096765554047300],USD[-0.0003794326924483],USDT[0.0000000018296508] |
| 00981112 | RAY[0.0000005918651 4],SOL[0.0000001004969610] |
| 00981118 | ALGOBULL[149150286.6000000000000000],EOSBULL[29137373.9065444422193809],GRTBULL[7000000.0000000000000000],LINKBULL[800000.0000000058736420],LTCBULL[160000.0000000050362908],MATICBULL[20000.0000000037304274],THETABULL[20000.0000000000000000],TRX[0.9450340000000000],USD[0.0000093993198],USDT[0.0197957681099920],USDT[0.00000003478617] |
| 00981122 | TRX[0.0167400000000000],USD[0.0199576810990000] |
| 00981123 | CONV[69.3798000000000000],KIN[3963.9752696300000000],USD[0.0000002989404],USDT[0.0000000020779106] |
| 00981125 | FIDA[42.99165800000000000],FTT[7.6946100000000000],RAY[43.9914640000000000],REN[209.8675950000000000],ROOK[0.2529509180000000],RUNE[8.2987778000000000],SOL[15.7969348000000000],TRX[0.0000030000000000],USD[2.1366457800000000] |
| 00981126 | FTT[0.1482970335726360],USD[0.0001814663224426] |
| 00981128 | KIN[748.0475685128995800],TRX[0.0000021186728369],USDT[0.0000000272501595] |
| 00981131 | ETH[0.0000000109744048],USD[0.0000418192524489] |
| 00981135 | BAO[6.0000000000000000],CRO[0.0357768000000000],DENT[1.0000000000000000],SOL[0.0000228400000000],USD[0.0068659865801271],USDT[0.0000000109743965] |
| 00981136 | USDT[0.0000000250966928] |
| 00981137 | BTC[0.0000010370035200],CHZ[5.3260000000000000],LINK[0.0225127500000000],TRX[0.0009450000000000],USD[2410.7395423197946843],USDT[6047.9742120638559989],XRP[0.5621700000000000] |
| 00981142 | BEAR[620565.7900685620000000],DOGEHEDGE[328.0044325988571584],USDT[0.0000000027050270] |
| 00981144 | BNB[0.0080000066000000],DOGE[0.00000001663845],FTT[0.3320000000000000],GMT[5.0000000009205264],LUNA2[0.1680428806000000],LUNA2_LOCKED[0.3921000546000000],LUNC[2794.3300000000000000],MATIC[0.9651717826000000],SOL[0.5597379428858050],SXP[0.0329565300011132 2],TRX[0.21901 80005416115],USD[0.0000037640388],USDT[0.0529362215897178],WAVES[0.00000047400000],WRX[0.0000000098392000] |
| 00981147 | BTC[0.0006335701666356],FTT[0.0000000046402000],USD[-2.2040839817228407] |
| 00981148 | BAT[0.0000000043000000],CUSDT[0.0000000091180000],FTT[0.0000003459980 0],SOL[0.1923989124709265],USD[-1.7260960057433227] |
| 00981149 | USD[0.0429396767781602],USDT[0.0072201729850431] |
| 00981154 | USD[0.0030683348965231],USDT[0.0001467667 6] |
| 00981156 | ADABULL[0.0000000040000000],BULL[0.0000000080000000],ETHBULL[0.1005798800000000],EUR[-0.0000040531536644],MANA[45.0000000000000000],SAND[24.9500000000000000],TRX[0.0000660000000000],USD[0.1807681290228183],USDT[0.0000000049374043] |
| 00981161 | BTC[0.0000007646 7780],DOGE[0.0000000098824845],FTT[0.0000000020976790],USD[3.0818976852882567] |
| 00981165 | BTC[-0.0000027685528134],TRX[0.0000030000000000],USD[0.0213910917500000],USDT[1.3187634802990021] |
| 00981167 | USD[28.1739037587500000],USDT[0.0000000072351664] |
| 00981170 | BTC[0.0000000003468160],DOGE[0.0000000072906453],ETH[-0.0000001000000000],ETHW[6.1337575091271212],FTM[0.0000000100000000],FTT[0.4876412275884385],TRX[0.0000040000015535397],USD[18.4946623451535397],USDT[5.3989915373442343] |
| 00981174 | SUD[30.0000000000000000] |
| 00981182 | TRX[0.0000010000000000],USD[0.0313199110000000] |
| 00981183 | USDT[0.0000000017146040] |
| 00981184 | AUDIO[9.0643800000000000],HXRO[9.9161960000000000],MOB[0.4225100000000000],RAY[0.3623860000000000],STEP[0.0455567700000000],USD[0.0061535928510000] |
| 00981187 | ALPHA[0.9867000000000000],COPE[0.0852356000000000],ETH[0.0875535799476447],SOL[0.0188891900000000],SUSHI[37.3232977500000000],TRX[0.0000010000000000],USD[1511.5749715984562283],USDT[0.0000000055495551] |
| 00981188 | BTC[0.0000091902303404],DYDX[13.9986173868876300],SOL[0.0000000097480000],TRX[0.0000000082931019],USD[0.1163746582990817] |
| 00981194 | FTT[0.0253848409859004],USD[0.0000001035658071],USDT[0.0000000053681604] |
| 00981200 | BCH[-0.0020633451623504],TRX[0.0002000000000000],USD[3.0409795315353762],WRX[0.8726000000000000],XRP[-0.0030249218818598] |
| 00981201 | BNB[0.3676741583652000],BTC[0.0827668400000000],ETH[0.1930143856517945 0],ETHW[0.1931438506179450],ETHW[0.1931438506179450],GBP[428.6800242400000000],LTC[2.0336447537415211],PAXG[0.0795515300000000],USD[543.3281927844866026],XRP[140.9651025694810000] |
| 00981202 | NFT [502453567333213474][1],NFT [534353660302636992][1],NFT [552371403808477334][1],USD[0.000000002228680] |
| 00981205 | ATLAS[11388.7140000000000000],AURY[0.1680110494000000],PORT[136.5000000000000000],REEF[1508.4800000000000000],USD[0.0000000199917334],USDT[0.0000000017180971] |
| 00981207 | BTC[0.0000252100000000],TRX[0.0000010000000000],USD[-287.1971196665823818],USDT[320.1709570066481367] |
| 00981209 | DAI[0.0000000065601171],TRX[0.0000030000000000],USD[-0.1465327344194196],USDT[1.9922744566800324] |
| 00981211 | DOGE[0.0000000071312041],EUR[0.5464584442546080],LTC[0.0132318400000000],USD[-0.8021638672931600] |
| 00981212 | DOGEBEAR2021[7.8515891000000000],USD[0.0736097200000000],USDT[0.0000000003699466] |
| 00981215 | DOGE[0.0000000084390628],ETH[0.0000001000000000],KIN[0.0000000064246540],SHIB[0.0000000016829367],SUSHIBEAR[83733277.4936621932666080],TRX[0.0000000038345880] |
| 00981217 | BTC[0.0000001372560000],FTT[0.0000001022 34232],SLRS[0.9968000000000000],SRM[12.1345077200000000],SRM_LOCKED[72.2658187100000000],USD[0.0000009157131840],USDT[0.0000000148200000] |
| 00981219 | USD[5.0000000000000000] |
| 00981223 | IMX[0.0054111000000000],NFT [288541212160905566][1],NFT [301059785520432203][1],NFT [325830817202155852][1],NFT [508260961047671200][1],NFT [565185699036166009][1],TRX[0.2051300000000000],USD[0.0050966891865000],USDT[0.0000000035025000] |
| 00981227 | OXY[186.8691000000000000],SNX[28.8797700000000000],SRM[222.4071398500000000],SRM_LOCKED[0.2965074100000000],USD[1.9234525994336031],USDT[0.0000000054444768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00981235 | DOGE[0.019900000000000],ETH[0.003666300000000],ETHW[0.003666325263901],FTT[0.002999993488000],SHIB[95860.000000000000000],USD[-0.023578564566801] |
| 00981237 | KIN[3961759.755288830000000],TRX[0.000002000000000],USD[0.000000060779689],USDT[0.000000000023800] |
| 00981239 | TRX[0.000000061739519],USD[0.000000178021190] |
| 00981242 | USD[0.166077740000000] |
| 00981254 | USD[27.433339750000000] |
| 00981257 | TRX[0.002331000000000],USD[0.066880499412 6795],USDT[-0.006281 1943228111] |
| 00981259 | FTT[0.071752662382 8938],USD[0.000000091581 1800],USDT[0.000000005000000] |
| 00981264 | AVAX[0.000000005306599 6],BTC[-0.00011177303 45552],ETH[0.001208017271 5798],ETHW[0.000976000000000],EUR[-0.4506215233582821],SOL[0.006654000000000],USD[5.610269219344 4526] |
| 00981266 | CHZ[129.975300000000000],EMB[1699.680610000000000],ETH[0.000000045876 5000],RAY[0.990120000000000],USD[481.0461436952249541],USDT[-0.000000004798678] |
| 00981271 | BUSD[15777.835709720000000],CHF[0.005549960000000],DOGE[0.188681481 1228520],ETH[0.000874110000000],ETHW[0.000871000000000],FTT[160.668365910000000],TRX[0.000005000000000],USD[0.000000081498900],USDT[0.006677011155661 25] |
| 00981278 | BTC[0.000000008000000],USDT[2.146657392000000] |
| 00981283 | DOGE[2.174224566900000] |
| 00981290 | USD[25.000000000000000] |
| 00981292 | SXPBULL[7.460379600000000],TRX[0.000002000000000],USD[13.480951388000000],USDT[0.000000001 7502136] |
| 00981293 | USD[20.000000000000000] |
| 00981300 | USD[-3.899475718000000],USDT[7.520000000000000] |
| 00981304 | USD[0.000001408187 4485] |
| 00981305 | UBXT[1347.872026890 9064600],USDT[0.0000000014 21294 2] |
| 00981308 | 1INCH[0.000469195379 3500],BNB[0.000000003401 3100],BTC[0.000000030000000],TRX[0.0132010023497400],USD[0.0231454334714408],USDT[0.000000004620 4024] |
| 00981319 | DOGE[8.746991247198 0320],ETH[0.000000020000000],USD[0.000082598467 057] |
| 00981329 | USD[25.000000000000000] |
| 00981330 | ALTBEAR[1000.000000000000000],ALTBULL[78.724737350000000],BTC[0.320100005000000],BULL[1.452303362000000],BULLSHIT[7.142000000000000],DEFIBULL[634.555805500000000],DOGEBULL[1.000371575000000],ETHBULL[1.325513103000000],USD[7.119118977656 3179],USDT[0.000000030526099] |
| 00981331 | ATLAS[1040.620478120000000],POLIS[20.808247110000000],USD[447.712890515000000] |
| 00981338 | USD[9.534822480000000] |
| 00981339 | FTT[25.762732790093 2372],TRX[0.000007000574 5000],USD[0.000000033773355],USDT[4758.313735080860086] |
| 00981342 | BTC[0.000000003820000],USD[0.002270047896 2168] |
| 00981345 | AVAX[0.000000034386368],BNB[0.000000045217126],DOGE[0.000000076484628],ETH[0.000000024000000],GENE[0.000000020324800],HT[0.000000005790000],LTC[0.000000064933418],LUNA2[0.001184052846 0000],LUNA2_LOCKED[0.002762789973 0000],LUNC[257.830000000523 2600],MATIC[0.000000011238 2100],NFT [356167148845222911 1],SHIB[0.000000006752 5339],SOL[0.000000005413 8860],TRX[0.000140031491 756],USD[0.000000027861 094],USD[0.000003323601],WAVES[0.000000009500000] |
| 00981347 | NFT [434007704638273536 0][1],NFT [450516799628380218 1][1],TRX[0.003606000000000],USD[0.000000005464176],USDT[0.000000018959487] |
| 00981349 | DOGE[0.944400000000000],EOSBULL[0.065400000000000],SHIB[98160.000000000000000],TRX[0.619802000000000],USD[25.009022122000000],USDT[0.000000002000000] |
| 00981350 | USD[0.000000117135101],USDT[0.000000032086090] |
| 00981353 | AUD[0.000000165820271],BTC[0.000000009385430],BULLSHIT[0.000000001 2000000],CUSDT[0.000000005000000],DAI[0.000000004589000],ETH[0.000000012000000],FTT[0.000000002879651],SRM[0.000000010000000],USD[0.2314189658157904],USDT[0.000000038596675],XRP[0.000000030514044] |
| 00981356 | BTC[0.000099444000000],DOGE[0.990800000000000],ETH[0.000996000000000],ETHW[0.083999600000000],JET[0.993800000000000],LTC[6.468706000000000],SLND[0.099700000000000],USD[0.465174750605 0904],USDT[0.000000073607338] |
| 00981357 | APE[0.090928000000000],BTC[0.000000037846000],ETHBULL[0.000000003 7860000],FTT[0.206432563839 1813],USD[0.000000219597957],USDT[0.000000029149464] |
| 00981358 | BNB[0.000000005098 1408],GBP[0.000000131611836],SHIB[0.000000047 371725],USD[0.000000022336791],XRP[0.909655072257 0145] |
| 00981363 | TONCOIN[19.939125770000000],USDT[677.025911898 9408697] |
| 00981371 | AUD[0.000002758008731 1],TSLA[0.003221310000000] |
| 00981372 | ETH[0.013908000000000],ETHW[0.013908000000000],LUNA2[0.573938193500000 0],LUNA2_LOCKED[1.339189118000000 0],LUNC[124976.250000000000000],TRX[0.000001000000000],USD[54.500023225475475400000000],USDT[0.000000030406930],VETBULL[0.000000004000000] |
| 00981375 | BTC[0.000000089788222],EUR[0.000000019501 04],FTT[0.000000000047407],SRM[0.049759640000000],SRM_LOCKED[0.189654610000000],USD[0.000000014017 8811] |
| 00981377 | FTT[11.101427100000000],RAY[10.971994280000000],RUNE[7.041391930000000],SOL[2.094485140000000],TRX[0.000002000000000],USDT[0.000000558556002] |
| 00981378 | FTT[0.008728624753 8100],RAY[0.000000005875 2000],RSR[42.832631330000000],SOL[0.000000048988320],TRX[0.000024000000000],USD[380.807274986754 7],USDT[0.000000003065125] |
| 00981385 | AVAX[0.000000018670929],BNB[0.000000008609226],BTC[0.000000036293600],DOGE[0.000000000081100],ETH[0.000000009564468],ETHW[0.000000083873661],FTT[0.092491133825510 4],NFT [513077041715128047][1],NFT [524072393616957799 1],TRX[0.000000000393915],USD[92.703838940545 5204],USDT[0.001155248967 6670] |
| 00981386 | MER[285.900850000000000],USD[0.993611476230000] |
| 00981388 | TRX[0.000002000000000],USD[0.269171793372 8421] |
| 00981389 | TRX[0.000000005000000],USD[0.000000954669446 3],USDT[0.000010607923716] |
| 00981390 | BNB[0.008036860000000],FTT[5.296475500000000],USDT[1.917006338000000] |
| 00981391 | USD[25.000000000000000] |
| 00981399 | USD[0.075805943295900 0],USDT[0.004571219679430 0] |
| 00981400 | ALGO[32.993730000000000],BNB[0.000000013082780 0],BTC[0.0000000344033700],ETH[0.000000010151650 0],ETHW[0.000000169697200],LTC[0.000023149661144 0],MATIC[149.450296107577 1300],MKR[0.064209585057 3000],TRX[12.847966426970 5700],USD[-0.168038819207654],USDC[294.030478320000000],USDT[0.000000006239 7392],USTC[0.000000005406 1000] |
| 00981408 | DOGE[95.000000000000000] |
| 00981409 | TRX[0.000003000000000],USD[0.0000000027 725000] |
| 00981410 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000081110632457 3] |
| 00981411 | BUSD[10.069034000000000],LUNA2[0.034415281488000 0],LUNA2_LOCKED[0.080302323460000 0],USD[0.000000035350000],USDT[0.000000009347383 0] |
| 00981415 | ALPHA[0.527187205732 9854],BTC[0.000000038050000 0],COPE[0.043600000000000],ENJ[305.000000000000000],ETH[0.000000009000000],FTT[3.904951799333037 0],LINK[0.015391650661760 0],MATIC[9.811607650000000],RUNE[0.111992030000000],SOL[0.003662100000000],USD[-402.074236025364 5599],USD[0.000000002832650],XRP[2308.7717200000000000] |
| 00981419 | KIN[38900453.812788390000000],USD[0.000000008153963 0] |
| 00981426 | BNB[0.000000008904 6900],BTC[0.002941978500000],CRO[0.501350000000000],ETH[-0.000000011000000],ETHW[0.000000000000000],FTT[299.515074640000000],SAND[0.000730000000000],SHIB[181700224.000000000000000],SOL[0.014356000000000],SRM[0.746176740000000],SRM_LOCKED[431.041438360000000],TRX[0.000784000000000],USDT[0.000000003770448],USO[0.000004950000000] |
| 00981427 | KIN[299815.800000000000000],USD[0.074800000000000] |
| 00981432 | ATLAS[1199.772000000000000],USD[0.601342930000000],USDT[0.000000090175690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00981435 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BTC[0.000000005217214],CAD[0.000000049241430],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000003760000],TRX[1.000000000000000000],USD[0.000937602613934],XRP[0.000277465403228] |
| 00981435 | ETH[0.000093527580464464],ETHW[0.000093527580464644],SOL[0.000000008000000000],SRM[0.000000050000000000],USD[2.644427637686221?] |
| 00981439 | FTT[10.295045283915430],RAY[79.722869640000000000],XRP[0.400904000000000000] |
| 00981440 | TRX[0.000001000000000000] |
| 00981446 | INDI_IEO_TICKET[1.000000000000000000],SRM[1.071333010000000000],USD[0.000000114000000] |
| 00981452 | USDT[10.509419200000000000] |
| 00981453 | USD[30.000000000000000000] |
| 00981456 | USD[0.000000000127808] |
| 00981458 | XRP[50.000000000000000000] |
| 00981460 | BAO[2.000000000000000000],EUR[0.000000064120250] |
| 00981461 | ALPHA[0.943000000000000000],AMPL[0.139499995607949],ASD[0.041750000000000],BAL[0.008605000000000000],BTC[0.000098575000000],DMG[5.495875000000000],TRX[0.000030000000000],USD[0.000000062406026],USDT[0.058187516418482?] |
| 00981465 | ALICE[8.400000000000000000],ATLAS[1000.000000000000000000],POLIS[34.700000000000000000],SOL[0.550000000000000000],TRX[0.000022000000000],USD[199.050194943875000],USDT[120.979779439811872?] |
| 00981466 | BCHBEAR[14097.180000000000000000],BEAR[2399.520000000000000000],BNBBEAR[224354920.000000000000000000],ETHBEAR[79983000.000000000000000000],TRX[0.381610000000000],TRXBEAR[11797615.000000000000000000] |
| 00981468 | AVAX[0.072259700000000],AXS[0.011925350000000000],BOBA[0.175980000000000000],BTC[0.000075200325207?],DOGEBULL[0.000000005000000000],ETH[0.000061045000000],ETHBULL[0.000000064000000],ETHW[0.417316104500000],LINKBULL[0.000000006000000000],LOOKS[0.006701260000000000],MANA[0.110320248200000000],MATIC[0.563091950000000],MIDBULL[0.000000080000000000],POLIS[0.528012616394670],SAND[0.271158901847815],SHIB[0.000000020000000],SLP[0.424050160000000000],SOL[0.052642360000000000],TOMO[0.000000083949700],TRX[0.000001000000000],UNI[0.952209000000000],USD[0.000000013166819],USDT[9980.762143041095713] |
| 00981470 | USD[0.028666600348030] |
| 00981474 | BIT[756.000000000000000000],FTT[25.095656870000000000],LUNA2[1.641546510000000000],LUNA2_LOCKED[3.830275189000000000],LUNC[357450.208572460000000000],MATIC[0.000000005465350],NFT[302360503181817985],LRSR[0.000000016787000],RUNE[335.072618868080630],SRM[274.601066220000000000],SRM[3769031800000000],TRX[0.000003005803900],USD[0.286043055347874?],USDT[507.884767243053528?] |
| 00981476 | FTT[0.131967747593824],MNGO[60.000000000000000],USD[2.457590495425000],USDT[0.000000070000000],XAUT[0.000000050000000] |
| 00981479 | USD[0.000000054498000],USD[0.286366248000000000] |
| 00981480 | BTC[0.000000100000000],BULL[0.000000044650000],DOGEBULL[0.000000002275000],FTT[0.000000005160474],USD[4.427504925667823],XRP[0.157117000000000] |
| 00981483 | KIN[2018656.700000000000000000],SHIB[199867.000000000000000],USD[0.478115129500000],USDT[0.000000066189604] |
| 00981485 | GBP[0.003504833111615?],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[0.000001913439951?] |
| 00981494 | ATLAS[0.000000020000000],BTC[0.000000077253890?],FTT[0.000000001648250?],TRX[0.000001000000000],USD[0.506506947621436?],USDT[0.000000159358530?] |
| 00981506 | ADABEAR[0.000000069081999],ADABULL[0.000000005973423],ATOMBEAR[0.000000066523481],ATOMBULL[0.000000023998591],BCHBEAR[0.000000042914356],BEAR[0.000000028608452],BNBBULL[0.000000150483178],BSVBULL[0.000000009423457],BTC[0.000000004549246],BULL[0.000000024999696],DOGE[0.0000000006251180],DOGEBEAR[0.0000000019467180],DOGEBULL[0.000000133046917],EOSBULL[0.000000000013304917],ETCBULL[0.000000061044974],ETHBEAR[0.000005319527?0],ETHBULL[0.000000189053517],ETHBULL[0.000000189053517],ETHEDGE[0.000000010096295],GRTBEAR[0.000000007150136],GRTBULL[0.000000008010153],LINKBULL[0.0454677?079443130],MATICBEAR[202120.0000000094615...],MKR[0.000000000047...],...VETBULL[0.000000049228586],XRPBULL[0.0000000014999710],XTZBULL[0.000000061035131],ZECBEAR[0.000000023767437],ZECBULL[0.000000001297332?],EUR[0.3096098700000000],USDT[0.000000077124102] |
| 00981514 | AKRO[2.000000000000000000],BAO[6.000000000000000000],CAD[0.000001202489761],DOGE[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.558262190000000],USD[0.000000038440190] |
| 00981525 | BUSD[10.000000000000000],SOL[1.449536410000000],TRX[1347.440132000000000],TRY[191.672453000000000],USD[3121.095612991689437],USDT[212.978401990443941?] |
| 00981542 | ADABULL[0.001043580239815?],BNB[0.000122474054482?],DOGE[0.132775687200889?],ETH[0.000000179105541],LINA[0.000000080019917],LTC[0.000000005986228?],USD[-0.001831167045268?],WAVES[0.000000061442334?],XRP[0.000000041842628] |
| 00981546 | DOGEBEAR[13604137576?9.717454720000000],EMB[0.000000035920000],SXPBULL[42.143624677269882?],TRX[0.000001000000000],USD[1.188419789000000],USDT[0.000000044852363] |
| 00981549 | AKRO[1.000000000000000000],EUR[0.000000051521976],KIN[281105.177208070000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00981551 | ETH[0.000000052400000] |
| 00981564 | CONV[2029.614300000000000],LTC[0.005233000000000],USD[0.808678234000000] |
| 00981570 | BTC[0.000000071903150],FTT[0.000002048170906?],USD[20.801626198648610?0],USDT[0.000000147684931] |
| 00981574 | FTT[0.000000010000000],USD[0.000000007437466?3] |
| 00981579 | DAI[1.267356862517393?],DOGE[0.000000003315314?0],USD[-0.151079767073576?3],USDT[0.000000090711609] |
| 00981581 | DOGE[0.000000005351800],FTT[0.000000007033412?5],LUNA2[0.639119298000000],LUNA2_LOCKED[1.479127836000000],SHIB[99941.800000000000000],TSLA[0.006563140000000],TSLAPRE[-0.000000007046280],USD[0.006134348614199?3],USDT[0.000000064449525] |
| 00981587 | BTC[0.330115628618684],EUR[0.000000075889352?],TRX[0.000003000000000],USD[13.535831529554503?],USDT[19437.435199944991974] |
| 00981593 | BADGER[0.004015000000000],BNB[0.008187790000000],ROOK[0.000943000000000],TRX[0.000002000000000],USD[2.08812793993400?0],USDT[0.500797369600000] |
| 00981594 | HT[0.090500000000000000?],HUM[8.028750000000000],TRX[0.000002000000000],USD[-0.040733812826078?4],USDT[0.088820058673897] |
| 00981596 | DENT[0.000000030853496?],FTT[0.006810669642195?0],RSR[504.214756338195000],USD[52.718061424376993400000000000] |
| 00981598 | KIN[9721.000000000000000],USD[26.214584529400000000000000] |
| 00981609 | BTC[0.001246000000000] |
| 00981610 | USD[50.159065669089832?6] |
| 00981611 | KIN[1.000000000000000000?],SOL[0.699266980000000],USD[0.000012626477380] |
| 00981612 | BNB[0.000000020605894?],GBP[0.000000060000000],LINK[0.000000100000000],MATIC[0.000000002060000],USD[0.185450371265345] |
| 00981618 | EUR[0.027406020000000],TRX[0.000011000000000],USD[0.000000011782114],USDT[0.000000144447299] |
| 00981619 | FTT[0.069923205393460],USD[0.014670726697000],USDT[0.000000009148530] |
| 00981629 | TRX[0.000000000000050000],USD[0.849581200375000],USDT[0.058164028179769?],ZRX[0.986500000000000000] |
| 00981630 | USD[106.042471061900000000] |
| 00981631 | BNB[0.000000075280781],FIDA[0.000000075799400],GENE[0.000000070000000],LUNA2[0.977856247000000000],LUNA2_LOCKED[2.281664576000000],LUNC[0.256542000000000000],MATIC[0.000000006920000],SOL[0.000000005786510?0],TRX[0.000010017492315],USD[0.006049925714335656],USDT[0.000000003495173] |
| 00981633 | USD[0.536639798562020?0] |
| 00981648 | FTT[8.128324931000000],KIN[133150.045195035000000],LTC[0.110306820000000],SOL[2.291618540000000],SRM[2.616494430000000],USD[4.346961432080679] |
| 00981663 | TRX[0.000777000000000],USDT[874.427098130000000] |
| 00981664 | USD[25.000000000000000000] |
| 00981675 | BCH[0.003358000000000000],BTC[0.889244481222387?5],DOGE[0.316800000000000],ETH[0.003603400000000],ETHW[12.424651444083264?0],EUR[7.636700000000000000],FTT[199.032621479000000],LUNA2[0.962331862000000],LUNA2_LOCKED[2.245441011000000000],LUNC[109549.789033450000000],SOL[0.000002000000000],USD[11993.08164782633759?3],USDT[0.000000005259827],WBTC[0.002800000000000],XRP[0.922800000000000] |
| 00981676 | BAO[1.000000000000000000],BNB[0.019865300000000000?],BOBA[0.084363560000000],DOGE[28.990140060000000],EUR[0.000047690759507],KIN[75231.449821950000000],MATIC[6.286703240000000000],OMG[0.084363560000000000] |
| 00981681 | ATLAS[100.000000000000000000],BAO[0.000000001000000000],DOGE[89.602995000000000000?],EDEN[5.100000000000000],FTT[1.998670000000000000],GODS[25.495326000000000000],HOLY[2.499791000000000000],LRC[4.999078500000000000],LUNA2[0.890326477690000],LUNA2_LOCKED[0.077428448500000],LUNC[193870.469971000000000?0],PRISM[19.996200000000000],SHIB[113393898.350000000000000],SOL[0.465385760000000],SOS[2.99943.0000000000000000],USD[0.457225740326315?2] |
| 00981682 | BULL[0.000162912000000],USD[116.413329481813355?8],USDT[70.842876444429560?5],XRP[444.854314586031250?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00981684 | USD[25.000000000000000] |
| 00981688 | KIN[882352.941176470000000],USDT[0.000000000001480] |
| 00981697 | ATLAS[2.762900000000000],BTC[0.059288740500000],FTT[0.000000097020020],HT[0.000000010000000],LUNA2[0.002245938748000],LUNA2_LOCKED[0.000573052374400],STARS[0.414800000000000],USD[1.420491101414732],USDT[0.000000030501484],USTC[0.034765000000000] |
| 00981699 | MER[0.899300000000000],USD[174.532618882956354S],USDT[0.000000030072992] |
| 00981700 | TRX[0.000002200000000],USD[2.717185139613246],USDT[8.412121670000000] |
| 00981710 | BTC[0.000000027000000],TRX[0.000001000000000],USD[0.000026920075901B],USDT[0.000000017046410] |
| 00981713 | BAT[0.726000000000000],BTC[0.040721164537920S],BUSD[70.535596560000000],ETH[0.152000000000000],ETHW[0.152000000000000],FTT[83.993529077262676],IMX[335.900000000000000],MATIC[0.000000069085900],RAY[0.000964380000000],SOL[37.560431618411200S],USD[0.000000075989770],USDT[1.551625870000000],YFI[0.000000006680000] |
| 00981714 | BTC[0.050535898966425],BULL[0.000000083750000],ETH[0.265617304476532],ETHW[0.265617304476532],FTT[43.261700794296174S],GOOGL[0.018634800000000],GOOGLPRE[-0.000000000212286],HOOD[0.000000071544300],KSHIB[250.000000000000000],LUNA2[0.014048627100000],LUNA2_LOCKED[0.032780129900000],LUNC[5.144649075683440S],MANA[50.000000000000000],RUNE[32.191874646006828],SOL[8.337267927107940],STEP[0.000004000000000],USD[0.507768048694906] |
| 00981719 | ETH[0.000000005000000],LUNA2_LOCKED[287.563801110000000],TRX[0.181400000000000],USD[30.000000619669750] |
| 00981731 | BAO[129000.000000000000000],BTC[0.019873828020906I],ETH[0.000000054120207],FTT[0.000000045131025],LTC[0.000000050000000],RAY[0.000000046344000],SOL[0.000000050000000],USD[0.001502348906519],USDT[0.000044811012407] |
| 00981732 | TONCOIN[27.200000000000000],USD[0.088319554000000] |
| 00981737 | TRX[0.000002000000000],USD[0.003726502273131S],USDT[1.143098130000000] |
| 00981739 | AKRO[351.415686088000000],ALEPH[16.109268920000000],ATLAS[82.892159230000000],AUD[0.784481424384368],BAO[4031.841360800000000],BNB[0.027982360000000],BTC[0.000012480000000],CEL[13.737948780000000],CHZ[1.000000000000000],CRO[10.097729940000000],DENT[86.892721700000000],DMG[53.723054980000000],DOGE[170.128645200000000],EMB[63.476781350000000],ETH[0.005291000000000],ETHW[0.005291000000000],HUM[7.638205610000000],JET[19.195515010000000],KIN[25651.67098600000000],LINA2[7.082117850000000],MAPS[22.008910690000000],MER[28.690856140000000],MNGO[31.836133010000000],MOB[2.835816150000000],NFT[4476884077794842641][1],RAY[1.067680170000000],SHIB[52262].609684400000000S],SLRS[25.827279810000000],SPELL[552.474544070000000],TRX[2.000000000000000],UBXT[328.338370190000000],UNI[0.492066370000000],USD[26.778574940000000],XRP[27.031705010000000] |
| 00981743 | TRX[0.000000020000000],USD[0.192746165630000],USDT[0.406327131300000] |
| 00981749 | BAO[1.000000000000000],BRZ[0.000000085177536],BTC[0.000000087934724],KIN[2.000000000000000] |
| 00981752 | BAO[1.000000000000000],USD[0.000000083171854] |
| 00981755 | USD[25.000000000000000] |
| 00981756 | BNB[8.256599520000000],BTC[0.000000055799336],DOT[93.451230000000000],ETHW[12.526797230000000],GMT[0.000000069807560],HT[50.000000126345030],LUNA2[6.842604024000000],LUNA2_LOCKED[15.966076060000000],LUNC[780000.000000000000000],SECO[0.000000063162000],SOL[0.000000041316724],UBXT[0.000000004103000] |
| 00981759 | FTT[25.000000009761520],SOL[0.000000001006578],USD[0.000000187500000] |
| 00981761 | BAO[58642.964942780000000],USD[0.951836849022000],USDT[0.000000000042670] |
| 00981767 | BTC[0.000000030000000],USD[11565.840054324611257I] |
| 00981775 | FTT[0.165586822471600],USD[0.000000173829305],USDT[0.000000029735740] |
| 00981777 | AKRO[2352.861661780000000],ATLAS[788.610604647670733G],BAO[2.000000000000000],BTC[0.006381900000000],CHZ[226.264386345501384],DENT[15237.458147225000000],DOGE[1.000000000000000],EUR[262.799198083629653],KIN[567408.474775890000000],LINA[0.011023980000000],LINK[3.451050480000000],RSR[1.019441900000000],SAND[40.974262540000000],SPELL[0.054083610000000],STMX[22755.661029530000000],SUSHI[8.614265450000000],TRX[3.000000000000000],UBXT[2.027103520000000],USD[0.012740384563184],XRP[97.921921570000000] |
| 00981782 | AXS[0.000000005988302S],BTC[0.000000030000000],ETH[0.000000002149717],FTT[0.000000001000000],TRX[0.000028000000000],USD[0.002270304578148],USDT[0.000000074593122] |
| 00981783 | USD[0.000980000000000] |
| 00981785 | ETHBULL[0.000000037500000],OMG[0.000000050000000],TRX[0.000000067376514],USD[0.948126647173551T],USDT[0.000000016044185] |
| 00981787 | TRX[0.000002000000000],USD[0.000000026162322],USDT[0.000000017149872] |
| 00981790 | BTC[0.000000008688931],DOGE[0.000000002669155],DOGEBULL[0.000000007150000],ETCBULL[0.000000065000000],ETH[0.000003823212693G],ETHW[0.000003822895757],UNISWAPBULL[0.000000033500000],USD[0.000308950830564] |
| 00981792 | DOGE[909.818000000000000],USD[0.124986357293552] |
| 00981794 | ALTBULL[0.645347940000000],BULL[0.006556407300000],BULLSHIT[0.210492520000000],MIDBULL[0.072219411000000],USD[0.489816546400000],USDT[0.000000064633506],USDTBULL[0.000000020000000] |
| 00981795 | USD[0.000190714915339I] |
| 00981797 | ATOM[0.078150000000000],AVAX[129.695386546230525],BAND[0.099841897690971],BNB[0.009810000000000],BOBA[0.031144000000000],BTC[0.000621700000000],CRV[0.981000000000000],DOT[0.074331000000000],ETH[1.000000000000000],FTM[0.667500000000000],GRT[0.999618101838290],HNT[0.099810000000000],LINK[0.056136782167435],XRP[0.886454501020775],YFI[0.000001135424186]... |
| 00981798 | USD[0.063987700000000] |
| 00981799 | BTC[0.000083596964655G],USD[-1.374169729937762] |
| 00981802 | BTC[0.000000056466570],DOGE[400.380803160229232],LTC[0.000000048660294] |
| 00981805 | TRX[0.000001000000000] |
| 00981806 | BTC[0.000146798670142G],FTT[0.042863327252160],RAY[1.000000000000000],USD[2.403880621750000] |
| 00981810 | EUR[20.000000000000000] |
| 00981812 | BRZ[0.000000022474975],DOGE[0.000000028092320] |
| 00981815 | ATOM[0.000000020831353],TONCOIN[0.075545000000000],USD[0.035813921500000],USDT[0.009740954500000],XRP[0.365452000000000] |
| 00981818 | BTC[0.058596637000000],FTT[27.689986000000000],RAY[105.825866760000000],SOL[17.332421820000000],USD[9.706291407000000] |
| 00981821 | DOGE[1.000000000000000],TRX[0.000000030000000],USD[1.196440106125425],USDT[0.000000084687301] |
| 00981823 | STEP[1.500000000000000],USD[0.390122195021316],USDT[0.000000080333619] |
| 00981824 | BOBA[1.999600000000000],FTT[0.499900000000000],OMG[1.999600000000000],USD[16.651148280000000] |
| 00981825 | USD[25.000000000000000] |
| 00981829 | USD[30.000000000000000] |
| 00981831 | USD[30.000000000000000] |
| 00981835 | AAVE[0.000000079028000],BTC[0.001205809971000],DOGE[113.542912398750000],ETH[0.010992800000000],ETHW[0.010992800000000],FTT[0.033813042434882],USD[0.887193700000000] |
| 00981836 | ATOM[0.099874000000000],AVAX[3.099226000000000],BCH[0.000000016000000],DOT[0.598758000000000],ETH[0.000000072000000],FTT[0.468179456999178],LINK[0.099460000000000],TRX[182.827257010000000],UNI[0.499190000000000],USD[-2.197022443636245],USDT[13.351502988020893] |
| 00981847 | BAO[1.000000000000000],BTC[0.076428344229422M],FTT[314173347044476376][1],NFT[5061996324261194761][1],NFT[5771802263206331301][1],UBXT[1.000000000000000],USD[0.005800110101642] |
| 00981847 | AMPL[0.000000030797152],BNB[0.000000005240633],BNT[0.000000021806137B],BTC[-0.000029199282208],CEL[0.000000180445457],ETH[0.005010320967031],ETHW[0.000008883085169],FTT[25.403855240430586],GST[0.089742300000000],HT[0.000000032681535],LEO[0.000000046387408],MEDIA[0.000000050000000],SOL[-7.758804357035800],STEP[0.000000002000000],USD[526.660744736810476],USDT[0.873773533775076] |
| 00981851 | EUR[0.000000071637808],KIN[44847700.615957040000000],TRX[0.000006000000000],USD[0.000000117334030],USDT[0.000000020996280] |
| 00981855 | AKRO[1.000000000000000],BAO[1.000000000000000],SPELL[0.000001598063544] |
| 00981880 | SXPBULL[58.000000000000000],USD[18.822234914103132] |
| 00981881 | EUR[0.183873800000000],USD[18.822234914103132] |
| 00981882 | 1INCH[0.000000018313789],AAVE[0.000000148204600],BCH[0.000000025497600],BTC[0.054230962000000],ETH[0.715389941265600],GRT[0.000000071794681],LUNA2[0.004241453195000],LUNA2_LOCKED[0.000896724123000],MATIC[0.000000158434486],NFT[3359381948949110111][1],NFT[3457102195445004651][1],NFT[4160681841938461761][1],NFT[4562147686585458281][1],NFT[4781667607022274401][1],NFT[5138397667948448551],SOL[0.000000090874300],SUSHI[0.000000177981148],TRX[11.117898854334640],USD[4.436609859818364],USDT[0.000000127754114],USTC[0.000000004043000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00981884 | ATOMBULL[2481.000000000000000000],BEAR[94.90000000000000000],BULL[0.00000679600000000],DOGEBULL[0.000108240000000000],ETH[0.000722926974000000],ETHW[0.000722926974000000],USD[0.000000011372665000],USDT[0.0000000077498628] |
| 00981888 | BNBBULL[0.001418473000000000],DOGEBULL[0.000000272110000000],TRX[0.000010000000000000],USD[0.145174676309520000],XRPBULL[109.44206900000000000] |
| 00981889 | USD[0.000161159421976200],USDT[0.000000040135704000] |
| 00981893 | USD[30.00000000000000000] |
| 00981897 | FTT[0.000000044334080000],USD[0.000000139154700000],USDT[0.000000044763389000] |
| 00981903 | DOGE[0.330400000000000000],ETH[0.000104510000000000],ETHW[0.000104510000000000],SHIB[96960.00000000000000000],USD[0.001338896377384000] |
| 00981905 | AAVE[0.000000034778847000],AURY[0.000000100000000000],BTC[0.000000007937486000],ETH[0.000000050925276000],FTT[0.039013252680851000],RSR[0.000000048363180000],RUNE[0.000000097339732000],SOL[0.000000036841500000],SPELL[62.84000000000000000],USD[0.000000023583822000],USDT[0.009832003180580000],YF[0.000000060127055000] |
| 00981909 | BUSD[1854.573742430000000000],COMP[0.000000054000000],DOT[29.99458500000000000],FB[0.006342500000000000],PYPL[19.99730295000000000],USD[360.924526004387003700],USDC[1500.00000000000000000],USDT[0.003921094757795100] |
| 00981913 | BTC[0.050290443000000000],TRX[0.000002000000000000],USD[0.038130820000000000],USDT[1.786702234603060000] |
| 00981918 | USD[30.00000000000000000] |
| 00981919 | USD[25.00000000000000000] |
| 00981921 | TRX[0.00000300000000000] |
| 00981922 | FTT[0.000000084292300],DOGE[0.000000005039750],ETH[0.001640364537376],ETHW[0.001640364537376],LTC[0.0000000228944657],USD[-1.96715604180019444] |
| 00981924 | ATLAS[1740.000000000000000000],BAO[564000.00000000000000000],BULL[0.151405878510000],ETHBULL[1.288789197800000],LUA[900.00000000000000000],LUNA2[0.004631688857000000],LUNA2_LOCKED[0.010807274000000000],LUNC[1008.560000000000000000],SLRS[100.00000000000000000],TRX[0.000001000000000000],USD[0.000000001142354321],USDT[0.680654350286534200] |
| 00981930 | FTT[0.056608500000000000],RAY[12.153394548000000000],SOL[12.189614137084536300] |
| 00981932 | BNB[0.255119620000000000],BTC[0.000067613000000000],ETH[0.063942304963999950],ETHW[0.063160764963999950],FTT[0.019308800000000000],MSOL[0.003696566533576000],SOL[0.091062300000000000],USD[9.832299220683729000],USDT[0.000000007547918100] |
| 00981933 | FTT[5.099031000000000000],RAY[0.000000008754048000],SOL[0.000000038824793000],USDT[0.000000025800000000],XRP[0.000000004700000000] |
| 00981937 | BAO[4.000000000000000000],BTC[0.000419970000000000],DOGE[1.000000000000000000],EUR[0.001997235270142000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.00000000000000000] |
| 00981942 | TRX[0.00000010000000000],USD[-0.010232585180702100],USDT[0.020628130000000000] |
| 00981943 | DOGE[0.541595340000000000],LRC[0.904800000000000000],MAPS[0.624100000000000000],OXY[0.838600000000000000],RAY[0.978300000000000000],REN[0.826600000000000000],SRM[0.936300000000000000],TRX[0.000002000000000000],USD[134.980377743200000000] |
| 00981948 | FTT[0.090515110000000000],NFT[400338035343514716][1],NFT[429309559171525976][1],USD[1.747200003648608900],USDT[0.000000006850500000] |
| 00981951 | DOGE[0.000000004311171760],USD[0.004120384679323] |
| 00981954 | AVAX[0.000000001340000000],BAND[0.000000082915558],BNB[0.000000008390440000],DOT[0.044869179555850000],ETH[-0.000186525361530004],ETHW[-0.000186446043925986],NFT[398735905517701446][1],SOL[0.000000003723440000],TRX[0.000001203050000000],USD[0.336254426967665700],USDT[0.008288231366189000],XRP[0.000000079248300000] |
| 00981956 | BTC[0.002948978000000000],DOGE[31.000000000000000000],ETH[4.183663212000000000],EUR[0.000000021379398],FIDA[67.952400000000000000],FTT[15.297361600000000000],PRISM[1739.662440000000000000],SOL[13.486471620000000000],SRM[21.546091930000000000],SRM_LOCKED[0.451087970000000000],TRX[0.000001300000000000],USD[3463.457259330000000000],USD[9.481] |
| 00981957 | SOL[0.069315000000000000],USD[1.216379638750000],USDT[0.000000008000000000] |
| 00981958 | USD[0.081152615000000000] |
| 00981960 | DOGEBEAR2021[0.024193053000000000],USD[0.028743524448854200] |
| 00981961 | USD[25.00000000000000000] |
| 00981967 | TOMO[0.094040000000000000],TRX[0.000000017605890],USD[0.000000061494655],USDT[0.144006000640529100] |
| 00981972 | CONV[21.344695725076000],DOGE[20.607509440000000],ETH[0.001354860000000000],ETHW[0.001341170000000000],TWTR[-0.000000026580000],USD[0.265897612000000000] |
| 00981975 | SRM[26.000000000000000000],USDT[195.441085400000000000] |
| 00981976 | DOGEBULL[0.000000012976654],USD[0.026338540221077],VETBULL[0.00000003000000000] |
| 00981982 | USD[0.006382976812500] |
| 00981984 | EUR[50.0000000000000] |
| 00981985 | EUR[0.000000002232218],FTT[0.084783509441147],PAXG[0.000000040000000],SXP[0.000000005225000],TRX[0.000000001711908],USD[436.445275517388243],USDT[0.714686197934154],XAUT[0.00000009500000] |
| 00981992 | USD[242.041379123574200] |
| 00981994 | LTCBULL[-0.000000004018500],SUSHIBULL[5819.023825647653489],USD[0.006764960079433],USDT[0.398561588315374] |
| 00981995 | USD[25.00000000000000000] |
| 00981998 | BF_POINT[200.000000000000000000],BNB[0.000000007838300],BNT[0.000000003675271],BTC[0.000000089729636],CEL[0.000000012985123],CHZ[0.000000007284356],DOGE[0.000000034504079150],DOT[0.000000038554716],ETH[0.000000022893675],ETHW[0.000000027657079],GMT[0.000000043195060],GST[0.000000085273695],KIN[0.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000000000000],LUNC[1172603.261548060000000],MATIC[0.000000107752791],RAY[0.000000009657319],SNX[-0.000000072047933],SOL[0.000000034480000],TRX[0.000000004429280],USD[0.000000162695173],XRP[0.000000007393527] |
| 00982005 | TRX[0.000001000000000],USD[0.000000003000240],USD[0.000000068142400] |
| 00982010 | BTC[0.000000047000000000],SHIB[540515.195512151600000],TRX[0.000001000000000000],USD[0.000000005669483],USDT[0.000000100227538] |
| 00982011 | ETH[0.003269210000000000],ETHW[0.003228137238950<2] |
| 00982013 | BTC[0.000000030000000000],CEL[0.000700000000000000],EUR[0.000000059192330],USD[0.0000071707327655] |
| 00982018 | OXY[39.973400000000000000],RAY[10.992685000000000000],TRX[0.000004000000000000],USD[3.997725537150000],USDT[0.0075690000000000000] |
| 00982022 | TRX[0.000030000000000000],USDT[2.305500000000000000] |
| 00982023 | AVAX[0.000000030147637],BTC[0.000000009655375O],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[150.321707406972985],SOL[0.000000005000000],SRM[0.581864910000000],SRM_LOCKED[30.556733980000000],USD[0.000001816794479] |
| 00982024 | TRX[0.000003000000000],USD[-1.643737109004000],USDT[1.704520144096280] |
| 00982029 | USDT[0.229750000000000] |
| 00982033 | AAVE[0.001342133671250O],AVAX[0.101004457272053T],BTC[0.000033108840811E],COMP[0.000000095000000],DAI[0.000000017317300],DOGE[0.371967652406800O],ETH[0.000121353636540O],ETHW[0.000000036365400],FTT[0.044903716639864A],LINK[0.064281322794680O],LTC[0.000000086133200O],MATIC[0.219471865129650O],RAY[0.557539080000000O],RUNE[0.000000009346940O],SOL[0.000592004358789],SRM[0.012408200000000],SRM_LOCKED[1.075182480000000O],SUSHI[0.285318870430590O],UNI[0.002205392050670O],USD[0.000000072912000],WBTC[0.000000001515872] |
| 00982034 | ETH[0.000000074238344],OKB[0.000000015256000],SOL[0.000825799970200],USD[0.000980159344600S],USDT[0.0000000046429700] |
| 00982045 | AKRO[327.014651140000000],BAO[7.000000000000000O],DENT[3.000000000000000],FIDA[15.317401210000000],FTT[1.242361200000000O],KIN[114712.207616420000000],OMG[7.329552450000000O],RSR[1.000000000000000],SOL[0.664171710000000],STEP[25.132944400000000O],SUSHI[5.327468370000000O],TRX[2.000000000000000O],USD[0.000000181970118] |
| 00982051 | BNB[0.000113714624581O],BTC[0.000000084332940],DOGE[0.000000005994011<6],FB[0.000000080000000],USD[0.003191335214428],USDT[0.000000181970118] |
| 00982058 | CHZ[619.587700000000000O],ETH[0.000000010000000],USD[1.249239993162404O] |
| 00982062 | FTT[0.000101660818240O],USD[-0.000240734072319],USDT[0.002086990183650],XTZBEAR[220000.000000000000000] |
| 00982065 | SRM[0.933500000000000] |
| 00982067 | BULL[0.000000027000000O],ETH[0.000717200000000O],ETHW[0.000717200000000],SOL[0.097970000000000O],USD[0.019142587988712T] |
| 00982076 | SOL[0.000000030953000],TRX[0.000000029164200] |
| 00982078 | BTC[0.000000002888748<3],USD[0.005030596215299<4],USDT[0.000000230591094],USDT[502.168108525216730<9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00982081 | BTC[0.000000007866240B],EUR[20.0000000000000000] |
| 00982082 | CEL[1.484200000000000000] |
| 00982083 | EUR[0.007796291188440000] |
| 00982084 | SHIB[546266.648903530000000000],USD[0.000000073389013] |
| 00982090 | BTC[0.00000347166629480],ETH[0.000000050000000000],EUR[0.46380993031325632],FTT[0.06165556705109928],SOL[0.00039271000000000],USD[2.49466034150987730000000000],USDT[1589.343589225362500000] |
| 00982093 | USD[25.0000000000000000] |
| 00982101 | USD[0.001222175518130] |
| 00982102 | ETH[0.000000081241178],FTT[0.000000010000000000],USD[0.0000000307629045454],USDT[0.000000099427130] |
| 00982104 | BNB[7.807779855000000000],BTC[1.57863073600000000],DOGE[3493.94379000000000000],ETH[5.174983405000000000],EUR[174.663389018459442660],LINK[60.588486000000000000],LUNA2[15.213948200000000000],LUNA2_LOCKED[35.499181250000000000],LUNC[49.01000000000000000],USD[-1552.946580807514910000000000000] |
| 00982112 | USDT[0.000030539273866] |
| 00982117 | AKRO[1.53751175000000000],AUD[0.000000652621289],BAO[1.00000000000000000],LTC[0.0000025224899842],SOL[1.20062177898438711],USD[0.000000037165023] |
| 00982124 | AKRO[1.000000000000000000],BAO[261048.06973146000000000],DENT[46213.74146806000000000],EUR[0.00000000035887 1],KIN[167589.55251150000000000],SHIB[127805915.50997074000000000],TOMO[1.063973930000000000],TRX[2.000000000000000000],USD[0.000000000087919] |
| 00982128 | USD[0.000000061226500] |
| 00982130 | ANC[0.56743800000000000],DOGE[0.000000043474326],ETH[0.00000004923871 3],LUNC[0.000000039283614],MATIC[0.000000008905819 2],USD[0.0723315218842581],USDT[0.0000000074471724] |
| 00982131 | USD[-0.000444783850703 9],USDT[0.0548303345199334] |
| 00982133 | ADABULL[0.00349755000000000],ALGOBULL[89637.210000000000000],TRX[0.000030000000000000],USD[0.0038656400000000],USDT[0.000000026691608] |
| 00982139 | AKRO[2.000000000000000000],APT[0.000437500000000000],BAO[4.000000000000000000],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.00000009829811 6],USDT[0.000000177671403] |
| 00982149 | USD[1.0000000000000000] |
| 00982151 | ATLAS[49.991000000000000000],FTT[0.006898090099864 00],USD[0.19150935237266 41],USDT[0.0013200037500000] |
| 00982156 | USD[0.0000319336123 16] |
| 00982159 | BEAR[556.37600000000000000],ETHBEAR[7998.35000000000000000],TRX[0.0000500000000000],USD[0.00000012569541 4],USDT[0.0000000094777288] |
| 00982160 | LTC[0.000029800000000] |
| 00982161 | KIN[2377377.26511526000000000],USD[0.0000060000000000],USDT[0.000000003091 6] |
| 00982162 | FTT[0.000964960000000 0],TRX[0.00000500000000000],USD[0.00000006691 0208],USDC[826.620644650000000000],USDT[0.0000000023431657] |
| 00982164 | BTC[0.000101800000000],USD[0.000050099113696] |
| 00982165 | DOGE[0.000000056462000],ETH[0.00000008359571 2],USD[0.00083854505000 0],USDT[1.100000004805692 8] |
| 00982174 | USD[0.0057457800000000] |
| 00982177 | BEARSHIT[289944.90000000000000000],BTC[0.00000004480000 0],LTC[0.000000009747184 6],USD[0.0498808041882598],USDT[0.0000000093007118] |
| 00982181 | USD[0.0326480000000000] |
| 00982190 | BTC[0.0005411000000000] |
| 00982193 | BRZ[0.000000076860422],BTC[0.00000673670675 16],ETH[0.0000000060609125],FTT[0.0000002100820863],LUNA2[0.0000000817617812],LUNA2_LOCKED[0.0000001907774895],TRX[0.0000450000000000],USD[0.00013415923888 74],USDT[0.0000000012827667] |
| 00982194 | MBS[156.968600000000000000],USD[0.320214350000000],USDT[0.0000000082002495] |
| 00982197 | USD[0.0000001651419 2],USDT[0.000000000252689 0] |
| 00982204 | AAVE[21.742220000000000000],BTC[0.00000005000000 0],DAI[0.14386330167553 00],EUR[0.000000006073315 5],LRC[5355.315000000000000000],TRX[0.000002000000000000],USD[0.000000051144987],USDT[0.000000058658851] |
| 00982205 | ATLAS[3070.000000000000000000],AURY[19.205545720000000000],BNB[0.15114750000000000],KIN[24393 21.70000000000000000],LTC[0.014181030000000000],LUNA2[17.4963660600000000 00],LUNA2_LOCKED[40.824841540000000000],POLIS[56.300000000000000000],RAY[0.9847050000000000 00],STEP[55.16329200000000000],USD[113.30239159701379500000000000] |
| 00982207 | AMPL[0.000000015848457],BADGER[0.000000015000000],BIT[1400.90766000000000000],BLT[2994.525266000000000000],BNB[0.000001669060 0],BTC[0.000016863107795 7],COPE[5480.61298900000000000],CREAM[0.000000009500000],DOGE[5068.761846396518400 0],ETH[1.197038630273500 0],ETHW[0.695697815009218 4],FTM[0.267 3757610782530 0],FTT[340.08195000000000000],GRT[0.000000096800919 1],KIN[0.00000100000000 0],LUNA2[49.039912830000000 00],LUNA2_LOCKED[114.4264630000000 0],LUNC[0.00037467787547 21],ROOK[0.000000029000000],SOL[0.007524719207 7500],USD[0.000000684115640],USD[2503.93991189810282280000000000],USDT[1 991.06197842754544115],USTC[0.00337650283509 00],USTC[0.000080375370 0],YFI[0.000000001719100 0] |
| 00982211 | FTT[0.000000000061839],SOL[0.000000006524342 4],USD[0.9184588801359603],USDC[278.0000000000000000] |
| 00982212 | USD[0.000000457117 98],USDT[10.854112523027 4983] |
| 00982213 | BTC[0.000000300000000],BVOL[0.0000000200000000],FTT[0.000000098270720],USD[878.964165279561204000000000],USDT[0.000000095275864] |
| 00982218 | BNB[0.000000200000000],FTT[8.220276716765515 3],LUNA2[0.00000029944142 2],LUNA2_LOCKED[0.00000006986966 51],STEP[0.0883130000000000],USD[0.384372526773387 5],USDT[0.000000005761220 7] |
| 00982225 | AKRO[1.000000000000000000],AUD[0.00000004328776 2],BAO[4.0000000000000000 0],BNB[0.000001790000000 0],ETH[0.000000068000000 0],ETHW[0.000000680000000 0],FTM[0.000671220000000 0],KIN[1.000000000000000],TRX[1.0000000000000000 00],USD[0.000000011202827 2] |
| 00982227 | DOGE[0.8849941159268316],MOB[0.000000094598965],TRX[0.0000010000000000],USD[0.0000001333117 56],USDT[0.0000000858055922],XRPBULL[0.09464000000000000] |
| 00982231 | UBXT[1018.929862660000000000] |
| 00982234 | BTC[0.38733138944497 44],COPE[1208.879817000000000000],DOGE[0.13800000000000000],ETH[0.00000010000000 0],FTT[0.028316643500758 0],LINK[24.68322870000000000],LTC[4.63660500000000000 00],USD[0.000000313674868 0],USDT[11.683124832480654 1],YFI[0.000000010000000 00] |
| 00982235 | TRX[0.039902000000000],USD[-0.0023586892999645],USDT[0.0432416604500000] |
| 00982238 | DOGE[0.000000054379376],ETH[0.00000060000000 0],MANA[0.000000032000000],SHIB[0.000000022389728],USD[2.195236630285678],USDT[0.0000000090517166] |
| 00982240 | USD[0.0000000051500000],USDT[5.9027038898781142] |
| 00982247 | BAO[2.000000000000000000],BTC[0.00189820000000 0],CAD[0.000000115847460],DOGE[88.874421420000000000],UBXT[1.000000000000000000],USD[0.0000000049564014] |
| 00982248 | DOGE[12825.794815425583281 3] |
| 00982251 | BNB[0.000000051136246],BTC[0.00000000733877 89],FTT[0.0016354814276754],LTC[0.000000070000000],TRX[0.0077800000000000],USD[-0.0000226658882002],USDT[0.000000066964691 5] |
| 00982256 | EUR[0.0000000011333705],USD[0.0000000035748800] |
| 00982257 | BNB[-0.00172131147771 96],BTC[-0.000000016472019 91],DOGE[4.000000000000000000],ETH[-0.00006116706740 32],ETHW[-0.000060782532466 8],FTT[0.000000450000000 0],SOL[0.00741278000000 0000],TRX[0.000003631309410 0],UBXT[301.118418462331969 60],USD[0.0000000026295216],USDT[1.186317438162520 0] |
| 00982259 | TRX[0.000004000000000],USD[0.000000024570932] |
| 00982261 | USD[0.0654643789253578] |
| 00982278 | BNB[0.0000000053685726],CUSDT[0.0000000010136080],DENT[0.000000049156240],ETH[0.00000004523207 1],KIN[2.000000000000000000],UBXT[0.000000004337706],USD[0.000000053927268] |
| 00982280 | TRX[0.0000010000000000],USD[0.0000000359399978] |
| 00982281 | DOGE[238.041894962054674 0],USDT[0.0000000090424944] |
| 00982285 | BF_POINT[400.000000000000000000],EUR[0.0000000038960150],MATIC[0.186672230611135 04],USD[137.91412131180221 86],USDT[0.0000000050000000] |
| 00982287 | FTT[0.0343272603265890],USD[-0.020659460059420 6],USDT[2.667864777776408 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00982292 | BTC[0.00006556000000000],FTM[0.03180000000000000],TRX[0.00079200000000000],USD[801630.92508272550000000],USDT[22309.51000000000000] |
| 00982308 | AXS[17.90000000000000000],FTT[0.08367600066099949],LUNA2[0.04369900343000000],LUNA2_LOCKED[0.10196434133000000],LUNC[9515.55000000000000000],MANA[182.00000000000000000],USD[0.00000301972000000],USDT[0.00000000079192974] |
| 00982317 | BTC[0.00000003752430],ETH[20.42493868505000000],ETHW[20.42493868505000000],FTT[3.91979895050000000],THETABEAR[5996129.70000000000000000],USD[13.64816761633094686] |
| 00982318 | ETHBULL[0.00006249000000000],MATICBULL[0.00481100000000000],USD[0.00000000082091403],USDT[0.00000000050479520] |
| 00982324 | USD[30.00000000000000000] |
| 00982325 | BTC[0.00000005184350000],DOGE[0.00000000090324150],ETH[0.06020098275761000],ETHW[0.00000044075100],FTT[0.29518370773992800],GST[0.02000000000000000],SOL[0.00000000200000000],TRX[0.00000004329800000],USD[1.38620107529762440],USDT[0.22210150122956630] |
| 00982327 | ETH[0.00000000500000000],TRX[0.00000200000000000],USDT[0.73450096730519880] |
| 00982332 | USD[0.55314532950000000],USDT[0.00000000705420] |
| 00982334 | TRX[0.00000100000000000],USDT[0.00000007836500000] |
| 00982336 | DFL[20.00000000000000000],FTM[0.00000009718616],FTT[0.00696912927692000],MATIC[0.00000001228168000],NFT[3821900016422232855,[1],NFT [43792843053440874316],SOL[0.00000015559700],TRX[0.00000000030168558],USD[0.96573155872508420],USDT[0.00191658698092600] |
| 00982343 | USD[25.00000000000000000] |
| 00982345 | BTC[0.00000005268232000],DOGE[0.80116500000000000],ETH[0.00098869500000000],ETHW[0.00098869500000000],USD[25.00000000000000000],USDT[0.27304067889250000] |
| 00982346 | USD[25.00000000000000000] |
| 00982347 | BIT[0.05041419000000000] |
| 00982349 | USDT[1.80603718000000000] |
| 00982351 | USD[0.00871594000906400],USDT[0.00000000760607832] |
| 00982352 | KIN[1152.02609000000000000],USD[0.00000554080506124],USDT[0.00000000080395922] |
| 00982355 | USDT[0.00000000625647544] |
| 00982363 | DOGE[12.48093219000000000],EUR[0.00000000011949600] |
| 00982364 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BNB[0.00000000004754686],BTC[0.00000007604084200],DENT[2.00000000000000000],ETH[0.00000000916633580],KIN[10.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000048790190],USDT[0.00000000067198322] |
| 00982367 | KIN[449700.75000000000000000],TRX[0.00000100000000000],USD[1.65501578000000000],USDT[0.00000004095791400] |
| 00982378 | ETH[0.00000000500000000],FTM[0.00000000532787240],FTT[0.05553347496666510],RAY[-0.00000000134078200],SOL[0.00000000791398300],SRM[0.00000354960884439400],SRM_LOCKED[0.00014624000000000],USD[0.54081020197426010] |
| 00982381 | TRX[0.00000000300000000],USDT[9.00000000000000000] |
| 00982383 | USD[25.00000000000000000] |
| 00982387 | BTC[0.00009985600000000],TRX[0.00000200000000000],USD[-0.27919264422785086],USDT[0.00884404052522110] |
| 00982399 | BNBBULL[0.00332767500000000],BULL[0.00087938440000000],DOGEBULL[0.00135198080000000],EOSBULL[36.97410000000000000],ETCBULL[0.00202295940000000],ETHBULL[0.00000004000000000],LINKBULL[0.02598180000000000],MATICBEAR2021[0.11597680000000000],PRIVBULL[0.00127910400000000],THETABULL[0.00007494750000000],TRXBULL[3.91907600000000000],USD[0.50617679222741228],USDT[0.00000004380528],VETBULL[0.00829419000000000] |
| 00982400 | ATLAS[0.30100607125737120],BNB[0.00000000711206106],BRZ[0.00630384091319570],BTC[0.00000008397758],ETH[0.00429872560408260],GALA[0.00000005304069000],GENE[0.00000033337074],KIN[0.00000004134617100],MATIC[0.00000001475925000],RNDR[0.00000000039266900],RSR[0.00000000316089885],SAND[0.00000004599314100],SHIB[0.00000002200000000],SPY[0.00000004800000000],STARS[0.00000000807884450],USD[1.10380160572663460],USDT[0.00000000497974600] |
| 00982402 | USD[0.01460266300000000] |
| 00982403 | BAO[1.00000000000000000],BOBA[1.0717639900000000],DENT[1809.96672325000000000],OMG[1.11975917000000000],SPELL[1430.97318438000000000],TRX[0.00000100000000000],USDT[5.8208509470320841] |
| 00982407 | USD[-0.14500587002259590],XRP[0.69227526000000000] |
| 00982409 | TRX[0.00000100000000000],UBXT[20.98603500000000000],USDT[0.0705770000000000] |
| 00982411 | FTT[2.19856000000000000],HGET[11.56360500000000000],TRX[0.00001700000000000],USDT[0.5289659000000000] |
| 00982413 | BTC[0.00006601500000000],ETH[-0.00000001050149685],SOL[0.00078832000000000],USD[3.75922119871689820] |
| 00982414 | OXY[33.97739000000000000],TRX[0.00000300000000000],USDT[1.25000000000000000] |
| 00982416 | GBP[2.29620670000000000] |
| 00982422 | ALICE[46.53003450000000000],AMPL[6.58207469593297200],ATLAS[84925.41983700000000000],BAO[14800.00000000000000000],BOBA[44.89000000000000000],CHR[0.01541000000000000],EMB[13800.00690000000000000],EUR[0.95456274000000000],FRONT[236.00118000000000000],FTT[151.46766313500000000],HXRO[0.84794080000000000],JAM[21.60000000000000000],LUA[11.30000000000000000],MAPS[0.70605100000000000],RAY[0.95162125000000000],SAND[0.00150000000000000],SLP[2690.00000000000000000],SOL[0.00000003226400],USD[474.01112368949598300000000000000],USDT[754.88025728502899840] |
| 00982423 | BAO[1.00000000000000000],DOGE[35.08450383000000000],GBP[10.00000006919358000],KIN[1.00000000000000000],XRP[11.80414965000000000] |
| 00982424 | BTC[0.00000007110000],USD[0.00048427385637490],USD[0.00019359226500000] |
| 00982429 | TRX[0.00000400000000000],USD[0.00679638643040300],USDT[0.00000000636323006200] |
| 00982432 | TRX[0.00000200000000000],USDT[3.19628900000000000] |
| 00982438 | BCHBULL[0.10954145000000000],BEAR[2991.35500000000000000],BNBBULL[0.00006394371000000],ETHBEAR[898356.50000000000000000],ETHBULL[0.00060362895000000],USD[0.00000000257313150000000],USDT[0.00000007320976400] |
| 00982440 | ETHBULL[0.00000000412000000],FTT[0.00000007030715200],LUNA2[0.01177531669000000],LUNC[2564.10000000000000000],USD[0.00000008705596100],USDT[0.00000013056784900] |
| 00982444 | USTC[0.00000000160000000] |
| 00982445 | BAO[1165.61141578000000000],CRO[3.71588586000000000],ETH[0.00000000093192800],KIN[3164.88554954000000000],REEF[35.00606770000000000],SHIB[39796.55252213709564308],XRP[0.00000000093124304] |
| 00982446 | BCH[0.00000003573960900],BTC[0.00000000988556075],DOGE[-0.00000000382838830],ETH[0.00000001089049290],FTT[0.00000006826044420],LTC[0.00000000110919179],TRX[0.00000000383928],USD[0.00005152910406759],USDT[0.00000008631182900] |
| 00982450 | TRX[0.00000100000000000],USDT[0.00000000284753000] |
| 00982451 | AKRO[1.00000000000000000],BAO[3.00000000000000000],CAD[0.00001335700047242],CRO[132.16254472000000000],ETH[0.06964968000000000],ETHW[0.06878538000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SAND[0.00000281740000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00004352567618400] |
| 00982457 | MOB[634.47865000000000000],USDT[0.86042340000000000] |
| 00982458 | DOGE[402.00000000000000000],GBP[0.00000000334379840],USD[0.00000001171253000],USDT[0.42825995853952740],XRP[201.95896000000000000] |
| 00982468 | AKRO[1.00000000000000000],CAD[0.00000017287957100],HNT[9.07777984000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000010362728700],XRP[38.54818140000000000] |
| 00982472 | TRX[0.00000300000000000],USDT[0.00000000667545400] |
| 00982474 | TRX[0.00000300000000000],USD[0.00502332437500000] |
| 00982475 | ETH[0.00022200000000000],ETHW[0.00022200000000000],TRX[0.00000100000000000],USD[0.00037075411003340],USDT[0.01062118604799693] |
| 00982480 | CRO[0.02962907810261800],DOGE[2824.00000000000000000],USD[-0.72060039665513891] |
| 00982483 | KIN[0.00000000343373230],LTC[0.00000000421557500],USD[0.67706248227988007] |
| 00982495 | USD[25.00000000000000000] |
| 00982498 | KIN[8017.00000000000000000],USD[0.00000005454594600],USDT[0.00000000045393528] |
| 00982501 | BNB[0.00000030564260],DOGE[0.00000000575757550],KIN[0.00000007512634000],LINK[0.00000001012712640],SHIB[3798313.20292230389755470],TRX[0.00000000684641620],USD[-5.53955818766555789] |
| 00982502 | DOGE[0.00000000921075],EUR[0.00732444811096246],MATIC[0.12977995000000000],USD[0.93075780440796290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00982503 | ATLAS[0.000000000330000],DYDX[0.000000018171960],ETH[0.100245000000000],SOL[3.930954085256035],STEP[0.000000105934156],USD[307.670723384943640] |
| 00982511 | FTT[0.002743842194800],USD[0.000000004893640],USDC[18.572028000000000] |
| 00982525 | AVAX[0.000000033393000],BNB[0.000000016192187 6],ETH[0.000000039548179],LUNA2[0.011693707690000],LUNA2_LOCKED[0.027285317950000],MATIC[0.000000005137492 3],SOL[0.000000052130200],TRX[0.000006006490704 3],USD[0.019974725409508 6],USDT[0.000000038413430] |
| 00982531 | 1INCH[397.572602550848590 0],ARK X[0.000000069306000],AXS[15.000075000000000],BAO[41400.000000000000000],BNB[29.284292692586280 0],BTC[0.234470714714740 0],COIN[10.021966172670336 8],DOGE[2098.850379883199570 0],EDEN[509.20000000000000],ETH[1.477246157444620 0],ETHW[1.469341225241320 0],FTM[22030000150000000000],FTT[310.387376500000000],PERP[102.600513000000000],RAY[135.046557328042092 3],SOL[127.322023012044432 1],TONCOIN[3752.211633000000000],TRX[40.116650000000000],USD[132.601055365377163 9],USDT[23726.456205067135947 8] |
| 00982539 | KIN[689541.150000000000000],USD[2.768255383000000] |
| 00982540 | AAVE[0.000000099875318],BTC[0.000724623073125],ETH[-0.001038419623270 1],ETHW[-0.001039189669407],FTT[0.000000013871548],LINK[-0.205721861794931 4],LTC[0.060010015045413 2],USD[8.744862031630520 1] |
| 00982545 | USD[0.000001302484922] |
| 00982552 | BTC[0.000000056645129],DAI[0.000000050689940],ETH[0.000000005800000],ETHBULL[0.000000064273773],FTT[0.049849877418261 4],SHIB[699381 99.735019300000000],STEP[0.000000100000000],USD[0.2632545663224530] |
| 00982553 | DOGE[138.982622920000000],EUR[0.000000021504486],KIN[1.000000000000000] |
| 00982555 | FTT[13.100000000000000],USD[2.000513921058560 0] |
| 00982557 | BTC[0.000000075000000],ETH[0.257074155513194 5],ETHW[0.257074155513194 5] |
| 00982563 | AAVE[0.000000000523560 0],ALEPH[500.000000000000000],BICO[100.841350000000000],CLV[600.000000000000000],FTT[0.124726076429885 2],IMX[0.000000011719458],STG[100.000000000000000],USD[34.481373879875185 4],USDC[243.342453040000000],USDT[0.000000008677763] |
| 00982564 | BTC[0.002241031600000000],USDT[7204.192071650000000] |
| 00982565 | USD[25.000000000000000] |
| 00982569 | USD[28.498649359585839 83],USDT[-0.000989652887 1538] |
| 00982570 | TRX[0.000030000000000],USD[-0.034430901679269 8],USDT[3.635874074748250 0] |
| 00982573 | BTC[0.000000094534080],DOGE[0.000000074215506],ETH[-0.000000009682394],HNT[10.058493000814797 0],MATIC[1455.372065592913965 4],SAND[234.668965989677791 2],SHIB[56191685.859336060685003 0],STMX[0.000000093098318] |
| 00982575 | AAVE[0.007653000000000],BTC[0.020494560000000000],ETH[0.519000000000000],ETHW[0.519000000000000],FTT[29.200000000000000],LINK[7.198560000000000],RUNE[12.896180000000000],TRX[0.000070000000000],UNI[46.971350000000000],USD[0.008758150445000] |
| 00982581 | BTC[0.008065770000000],ETH[0.011997840000000],ETHW[0.011997840000000],LTC[0.139918000000000],TRX[0.000010000000000],USD[0.000000095753354],USDT[0.413874257581769 8] |
| 00982582 | DOGE[0.036109996035620 0],USD[0.000000086756176] |
| 00982583 | TRX[0.000020000000000],USD[0.000000032500000],USDT[0.000000025577432] |
| 00982589 | ADABEAR[8494347 5.000000000000000],AURY[1.000000000000000],BTC[0.001500000000000],COMP[0.145703043000000 0],DOGE[301.962785000000000],DOGEBEAR2021[0.041972070000000],FTT[0.600000000000000],GODS[3.000000000000000],LINKBEAR[7794813.000000000000000],MANA[8.000000000000000],SHIB[117999 81.000000000000000],SOL[1.609025500000000],TRX[280.946137000000000],USD[2.074778276771429],USDT[50473098120675201] |
| 00982590 | ETH[-0.006981055424766],ETHW[-0.006936960602426],FTT[0.006380712907760 0],SOL[0.009197860000000],TRX[0.000010000000000],USD[2.274569464839868],USDT[0.000000045327550] |
| 00982594 | AUD[0.000033765631848],BTC[0.110149446768951 4],BUSD[361.974642150000000],ETH[0.000109200000000],ETHW[0.103442320000000],USD[8.497190219378850 0] |
| 00982595 | FTT[0.000000049147640],TRX[0.000240000000000],USD[0.000000164933864],USDT[81.524502046219914 1] |
| 00982597 | BNB[0.000000088430600],TRX[1295.180924813835634 6],TRXBULL[259.952951000000000],USD[0.000095022441007 8],USDT[0.000000045084306],XLMBULL[0.000000011706800 0],ZECBULL[0.000000089298740] |
| 00982600 | FTT[0.101639299334250],USD[0.075018300000000] |
| 00982608 | AKRO[2.000000000000000],BAO[7028 2.312596812997000 0],DENT[3.000000000000000],KIN[8.000000000000000],LRC[12.250990340000000 0],RSR[1.000000000000000],RUNE[20.980218580000000],SHIB[542.005089270000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.019803610866159] |
| 00982609 | UNI[0.000000085142000],USD[0.034146150963810 4],USDT[0.000000007613240],XRP[0.000000083982160] |
| 00982613 | BCHBULL[0.007334600000000],BNBBULL[0.008076214550000 0],BULL[0.009068140650000 0],ETHBULL[0.022397190150000 0],LINKBULL[0.022204590000000],LTCBULL[0.082108950000000],SUSHIBULL[5.745050000000000 0],TRX[0.000020000000000],USD[608.171931664825000],USDT[0.000000008706920] |
| 00982618 | BNB[0.000000002399100],BTC[0.000000024207440 0],NT[30096331 01265802 47][1],NFT[42230411 74099 73499][1],NFT[53611061 55208531 7][1],SOL[0.000000009708720 0],TRX[0.005280803301270 0],USD[120.100535363301270],USDT[0.118484518498495 6] |
| 00982627 | BEAR[0.000000005962892],BULL[0.000000005000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[4.166503409426448 4],ETCBULL[0.000000007000000],LINKBEAR[26099.500000000000000],USD[0.000002633344961 9] |
| 00982628 | ATLAS[5299.709300000000000],BTC[0.002006914000000000],EUR[0.000000104402292],FIDA[187.978530000000000],OXY[4.182809436000000 0],SOL[0.333572720000000],TRX[0.000050000000000],USD[1.877151611700386],USDT[0.475023265156527 5] |
| 00982630 | ADABULL[0.000000010000000],BEAR[0.000000031550345],BTC[0.000000030056201],BULL[0.000000017712364],DOGEBEAR2021[0.000000019208846],DOGEBULL[0.000000028629665],ETH[0.000000108902736],FTT[0.019565384569838 0],MATICBULL[0.000000082388314],TOMOBULL[0.000000013608860],USD[7.526586489264 2523],USDT[0.000000073928144],VETBULL[0.000000078616 00],XRP[0.000000047200250],XRPBULL[0.000000060228384] |
| 00982631 | ALTBEAR[965.080000000000000],BALBULL[0.000936730752477 4],BUSD[2771.936791720000000],DOGEBEAR2021[0.000855950000000],DOGEBULL[0.001528674750000],USD[0.000000007800000] |
| 00982632 | BOBA[19.796040000000000],ETH[0.000354530000000],ETHW[0.000354530000000],FTT[0.028304253535555],GAL[489.900000000000000],LUNA2_LOCKED[3.352533610000000],LUNC[0.009941000000000],NFT[33852038931461050 3][1],NFT[391421536379506208 9][1],NFT[468486446323659121][1],REEF[341946000000000],USD[0.431930142497476 9],USDT[0.466905992464317 1] |
| 00982644 | BTC[0.000000033352200],USD[629169589500520 0],XRP[0.310484000000000] |
| 00982647 | AMZN[0.000000020000000],AMZNPRE[-0.000000000200000],BNBBULL[0.000000009068229 7],BTC[0.000000026210287],BULL[0.000000028596500],ETHBULL[0.000000007565000 0],FTT[0.000000049049224],LUA[0.000000050000000],SHIB[2164699 8.804439871859978 0],USD[0.000000260149715 2],XLMBULL[0.000000600000000] |
| 00982652 | BTC[0.000000043924030],DOGE[0.000000041145079] |
| 00982653 | AVAX[258.619150000000000],BTC[0.000000083373000],DOGE[84.000000000000000],EUR[0.000000009137478],FTT[0.220914704587870 7],LINK[4999.408385000000000],USD[1729.617324294448 9453] |
| 00982657 | BNB[0.000000007270718],DOGE[46.737020512549917 0],USD[0.000000138305478] |
| 00982658 | COPE[2981.472370000000000],FTM[1198.767394000000000],FTT[20.288490000000000],LINK[109.485581400000000],MATIC[1289.806200000000000],MTA[618.905570000000000],SRM[706.029458100000000],SRM_LOCKED[0.703409480000000],USD[0.869040537175047 7] |
| 00982668 | USD[25.000000000000000] |
| 00982669 | BTC[0.000000021900000],FTT[10.005109461124092 8],USD[32.305342713990450 0],USDT[0.000000073688651] |
| 00982670 | USD[0.000812480975600] |
| 00982672 | BTC[0.299000033461190],ETH[0.071831084460320 0],ETHW[0.957830905212000 0],FTT[0.001864878648600],SOL[30.877625782891400],USD[-2.258847174421789 3],USDT[0.038283405916245] |
| 00982679 | AKRO[1.000000000000000],ALICE[2.270136410000000],BAO[3631 1.749207390000000],COIN[0.205959000000000 0],CRO[442.647186890000000],DENT[5441.275566000000000],DOGE[1.000000000000000],DYDX[1.091399130000000],ETH[0.068695030000000],ETHW[0.067842170000000],EUR[0.000000125254120],KIN[24927 8.419549000000000],PERP[0.026534700000000],POLIS[0.065735340000000],SHIB[2157879.760425400000000],SOL[0.799838750000000],STOR[235.667366960000000],TRX[1.000000000000000],USD[2.227340109437 5116] |
| 00982680 | ATOM[0.00228100000000000],ALGO[100.083812000000000],BTC[0.000160168302290 0],DOGE[0.000000044651660],ETH[0.000163384160993 0],ETHW[0.000948754160993],FTT[287.772501400000000],LUNA2_LOCKED[0.000000218752573],LUNC[0.002041453521210 0],NFT[37215804802862155][1],NFT[43241238060593745 94][1],NFT[44472819239601855 2][1],POLIS[0.045737340000000],SOL[0.002673734 7 548],SRM[0.013611300000000],SRM_LOCKED[7.862807780000000],TRX[0.000000718975200],USD[2.450975852555215],USDT[0.000003888917162] |
| 00982684 | ATLAS[58.660154532221600],FTT[0.099506044900000],RAY[11.010025260000000],TRX[8.262405056468231 4],TRYB[0.000000011586526831 4],USD[0.000004426836898] |
| 00982685 | FTT[0.000000086031224],KIN[0.000000068663300],SUSH[0.000000010000000],USD[0.000000079533916 3],USDT[0.000000081104578],XRP[0.000000066860304 0] |
| 00982686 | USD[12.902629910000000] |
| 00982690 | SOL[0.794120000000000],USDT[1.125547982355000 0] |
| 00982699 | BTC[0.000028375500000],ETH[0.000663150000000],ETHW[0.000663150000000],EUR[0.000000141146708],FTT[150.167993440640921 8],LINK[0.043000000000000],LUNA2[0.003674503146000 0],LUNA2_LOCKED[0.085738406730000],LUNC[800.130796214000000],SOL[0.012993851140554 8],SRM[13.752628860000000],SRM_LOCK ED[56.643848700000000],TRX[0.000010000000000],USD[74.569532748057912 4],USDC[25508.114279780000000],USDT[0.005909592891 9596] |
| 00982699 | ATLAS[559.893600000000000],TRX[0.000010000000000],USD[0.002363834360583 0230],USDT[0.000000074851946] |
| 00982700 | BTC[0.000006030527 2],DOGE[0.000000007041404],MATIC[0.000000071362145],SHIB[0.000000088436658],TRX[0.00233100812506 07],USD[0.000000051063607],USDT[0.000000009251127 0] |
| 00982711 | TRX[0.000040000000000],USD[0.392385020900000],USD[18.34881000000000 00] |
| 00982717 | BTC[0.000000301634122],ETH[0.000000044500000],ETHW[1.316544790583200 0],FTT[10.994262000000000],LTC[3.749279498783212 0],SOL[0.000000024214731],SPELL[7883.791200000000000],TRX[0.000002000000000],USD[0.008023479279761412],USDT[1.480621057367485] |
| 00982718 | USD[-31.964140207532500],USDT[345.994383195266 6112] |
| 00982720 | TRX[0.000030000000000],USD[0.000000033803366],USDT[0.000000064562919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00982727 | ALGOBULL[0.000050705000000],ALTBULL[0.000050705000000],ASDBULL[0.021796000000000],ATOMBULL[273317.047691550000000],BALBULL[0.081779550000000],BNBBULL[11.869515076800000],BULLSHIT[0.000368250000000],COMPBULL[0.002905149000000],DEFIBULL[0.000318631900000],DOGEBULL[25.000012471650000],DRGNBULL[0.005561485000000],ETHBULL[0.109000000000000],EXCHBULL[0.000081763000000],FTT[43.155999000000000],GRTBULL[133033.623835640000000],HTBULL[0.007232522500000],KNCBULL[84.710586245000000],LINKBULL[670.000380800000000],MATICBULL[16505.911828960000000],MIDBULL[0.000149443000000],MKRBULL[0.000046308250000000],OKBBULL[0.006863218500000],PAXGBULL[0.001685557000000],PRIVBULL[0.000917609000000],SXPBULL[392000.000000000000000],THETABULL[6056.624424712650000],TOMOBULL[83.606650000000000],TRX[0.000027000000000],USD[0.0465742385402591],USDT[0.000000053480895],VETBULL[22963.99.074471585000000],XAUTBULL[0.000159517500000],XTZBULL[12600.000159517500000],ZECBULL[3085.475215565000000] |
| 00982729 | BOBA[0.319073410000000],BTC[0.000000620000000],ETH[0.000355800000000],ETHW[4.079393280000000],MKR[0.000089700000000],OMG[0.319073420000000],PAXG[0.000138000000000],SOL[0.000000087010000],USD[1.577172627000000] |
| 00982730 | USD[2.756904315000000] |
| 00982731 | LUNA2[0.310833611100000],LUNA2_LOCKED[0.725278425900000],USD[0.000000084994776],USTC[44.000000000000000] |
| 00982732 | ASD[85.776153840000000],KIN[1.000000000000000],TRX[0.000030000000000],USDT[199.000000097743088] |
| 00982734 | BTC[0.000023110000000],USD[0.387164582303810],USDT[3.492678282545345] |
| 00982739 | COIN[0.009846000000000],USD[0.049594231100000],USDT[0.004906000000000] |
| 00982741 | TRX[0.000035000000000],USD[46.613172735925591030000000],USDT[16.899721000000000] |
| 00982743 | DOGEHEDGE[0.091440000000000],USD[0.003841760000000] |
| 00982744 | USD[25.000000000000000] |
| 00982746 | BNBBULL[0.000000008000000],BULL[0.000000052000000],DOGEBEAR2021[0.000000090000000],DOGEBULL[0.000000064200000],ETH[0.000000100000000],ETHBULL[0.000000097480160],TRX[0.000021000000000],USD[0.004307147276311],USDT[0.000000023743924] |
| 00982748 | KIN[161302.349554551500000] |
| 00982750 | ALCX[0.945944000000000],BNT[0.000000022007000],BTC[0.000000084187000],DAI[2576.434290010000000],ETH[0.141971600000000],ETHW[0.141971600000000],FTT[0.000000099122500],MOB[0.000000068795575],SNX[0.000000039330000],USD[-711.533741042088562800000000],USDT[0.000000042989771],YFII[0.000000022129632] |
| 00982752 | BCH[0.000269520000000],BTC[0.000037010000000],USD[0.026873926806371],USDT[-0.000000015475300] |
| 00982753 | USD[0.080463050000000] |
| 00982754 | USD[1.713753192000000],USDT[0.000000048438728] |
| 00982755 | USD[25.000000000000000] |
| 00982760 | MER[0.078975000000000],RAY[0.144956500000000],TRX[0.000050000000000],USD[-0.381354031073296],USDT[0.974034922891 2091] |
| 00982762 | UBXT[41664.229975280000000],UBXT_LOCKED[426.747902100000000] |
| 00982771 | BAO[1.000000000000000],SOL[0.000000025932250] |
| 00982773 | BNB[0.009102730000000],USD[47.493269811100000] |
| 00982774 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000038366000],ENB[0.000000060000000],MATIC[0.452207606000000],RSR[1.000000000000000],SHIB[0.000000001405760],USD[0.000000007561081] |
| 00982779 | ATLAS[186752.221209000000000],BTC[0.000000072000000],CEL[374.955675100000000],CONV[25503.921368000000000],DMG[202575.945606570000000],DOGE[0.000000029355800],ETH[0.000021650000000],FTT[72.500000000000000],GARI[22025.931400000000000],LUNA2[7.413617902000000],LUNA2_LOCKED[17.29844177 0000000],MKR[0.000944900636140081],REEF[52408.651900000000000],SOS[2594686212.000000000000000],STARS[5025.073708200000000],TRX[0.000333005671786S],USD[310.497926832251768],USDT[0.000000110771199S],WAVES[26.995023900000000] |
| 00982785 | USD[0.438693700000000] |
| 00982798 | FTT[0.000000038252200],TRX[0.000075000000000],USD[-108.337553712373846],USDT[121.151873310365156] |
| 00982799 | BTC[0.000000009145708],USD[0.266639045000000] |
| 00982805 | BEAR[25.810000000000000],DOGE[0.001573897500000],EOSBEAR[9.664000000000000],ETH[0.000000100000000],TRX[0.000020000000000],TRXBULL[0.006783000000000],USD[0.083306035500000],USDT[0.566975006219072] |
| 00982813 | BTC[0.024100000000000],ETH[0.168187800000000],ETHW[0.168187800000000],RAY[67.986400000000000],SOL[10.697860000000000],USD[-4090.919942443900000],USDT[4784.374272299834532 24],XRP[0.777200000000000] |
| 00982819 | USD[25.000000000000000] |
| 00982822 | DOGE[0.965040000000000],EUR[0.000000083724545],USD[5.792114281572500],USDT[0.000000102635074] |
| 00982824 | USD[0.006169080870000] |
| 00982827 | AVAX[0.000000453372102],BTC[0.000000009624000],MATIC[0.000000059000000],USD[0.000000098533056],USDT[0.000001191995634] |
| 00982828 | AMC[0.000000022560000],BAO[3.000000000000000],BTC[0.000000036667],CAD[0.000051730800383],CGT[0.000000083660136],CUSDT[0.000921780000000],FTM[0.000072752432400],FTT[0.000005966400000],GBP[0.000000000000050],KIN[12.405353640000000],REEF[0.001035563022587],SHIB[5.329700095449832],SNX[0.000000035098365],TSLA[0.000000320000000],TSLAPRE[-0.000000044752272],UBER[0.000000073550812],USD[0.000000032993031],XRP[0.000022980000000] |
| 00982831 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000272299039204],USD[0.000122027798609] |
| 00982837 | ASD[1510.894586500000000],TRX[0.000002000000000],USD[0.081317200000000],USDT[0.000000098768720] |
| 00982840 | BTC[0.000000077032300],FTT[0.000000023765984],TRX[0.002127000000000],USD[0.000286776079226],USDT[0.000183014915218] |
| 00982850 | AAVE[0.000000005000000],AKRO[0.054928170000000],AUDIO[0.535260000000000],AVAX[0.000000059452441],BIC[0.952500000000000],BNB[0.000000019028263],BTC[0.000000937980000],BUSD[24947.379565880000000],CLV[0.040000000000000],CQT[0.522910300000000],DFL[8.575000000000000],ETH[0.000000954457 35],ETH[0.000000009032224],FTM[0.000000001740032],JCE[0.684722500000000],LINA[0.000000694312550],LUNA2[0.005599854020000],LUNA2_LOCKED[0.013066326000000],OXY[0.335000000000000],SNX[0.000000040000000],USD[-0.000225486657249],USDT[0.000000068531357],WRXD[192500000000000],XPLA[9.810000000000000],YFII[0.000000001740000],YGG[0.376895000000000] |
| 00982854 | AAVE[0.000138800000000],AKRO[5.450181570000000],ATLAS[0.099039230000000],BAO[14.000000000000000],DENT[9.000000000000000],DFL[3.736766770000000],DOGE[0.029560700000000],ENJ[0.089867980000000],ETH[0.000000100000000],GALA[0.329934940000000],KIN[22.000000000000000],MANA[0.001807360000000],RSR[0.000000000000000],UBXT[3.000000000000000],USD[0.000000071147228],XRP[0.001085500000000],ZRX[0.000978160000000] |
| 00982859 | TRX[0.000029000000000],USD[0.000000024307194],USD[8.000000000000000] |
| 00982860 | AKRO[0.000000039532686],CRO[0.000000005629540],DOGE[0.000000009271068S],ETH[0.021221662492679S],ETHW[0.029615524926795],GBP[0.000006259751340],LTC[0.000000034891620],MATIC[0.000000005848197],SHIB[0.000000039000048],TRX[0.000000003158915],USD[0.000000041772849] |
| 00982864 | TRX[0.000001000000000],USD[12.405774268750000],USDT[0.000000059647284] |
| 00982866 | BNBBULL[0.009193882000000],MATICBULL[1.728005050000000],SXPBULL[180.721414750000000],TRX[0.000010000000000],USD[0.060437560250000],USDT[0.000000012881351] |
| 00982867 | LUNA2[0.000229116126900],LUNA_LOCKED[0.005454604296000],LUNC[49.890519000000000],USD[0.008397628980000],USDT[0.020000000000000] |
| 00982871 | AMC[0.325768738890030],BAO[8.000000012099519],BBD[0.000000029206362],BNB[0.000000008727112],BTC[0.000000089538447],CHZ[0.000000011791802],DENT[0.000000059200000],DODO[0.000000060129701],DOGE[0.000000085296170],FTM[0.000000018798144],KIN[3.000000089266505],LTC[0.000000892266505],MATIC[0.000000048590402],MOB[0.000000051395536],SHIB[0.000000012817264],SOL[0.000000008003661],SRM[0.000000000161377],UBXT[7.348000000000000],USD[0.000000005816377],USDT[0.000000306294897],XRP[0.000000006294897] |
| 00982877 | BNB[0.000000018901744],ETH[0.000000082403073],ETHW[0.000000100000000],LUNA2[2.422023149000000],LUNA2_LOCKED[5.057128000000000],SOL[0.000000108385586],USD[0.000000015545329065],USDC[3000.000000000000000],USDT[0.000000147514912],XRP[0.000000069137391] |
| 00982882 | BNB[0.000000063005000],ETH[0.000000006433052S],SOL[0.000000002868600],TRX[0.003825005198130],USD[0.000093813532374] |
| 00982885 | USD[0.002063406000000] |
| 00982889 | BTC[0.020000536264385S],FTT[25.000000000000000],USD[-6.126441191502875S] |
| 00982892 | DOGE[0.000000014418519],ETH[0.000000012593555],XRP[0.000000007576340] |
| 00982894 | BNB[0.019406300000000],EUR[0.003459652787348],OXY[0.000000000000000],USD[-161.294430125263677S],USDT[859.315637904683213S] |
| 00982900 | CHF[0.000000051993280],CHZ[400.000000000000000],FTT[3.797473000000000],SOL[2.398404000000000],USDT[26.408371377970000] |
| 00982902 | SHIB[199930.000000000000000],USD[0.076684509018945S] |
| 00982910 | NFT[348940331938093077][1],NFT[490785438483728218][1],TRX[0.000035000000000],USDT[0.000011519533086S] |
| 00982912 | BTC[0.008900000677739941],FTT[0.000000071990036],LTC[0.000000095500000],SOL[0.000000704810001],TRX[0.000020000000000],USD[0.001804037063688S],USDT[0.2615508328813117] |
| 00982929 | USD[25.000000000000000] |
| 00982932 | DOGE[0.000000354769221],FTT[0.001180609627681],USD[49.748804281286123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00982934 | BCH[0.000000002516530],BNB[0.000000072019300],DOGE[0.000000000770240],ETH[0.000000015796180],HT[0.000000069450500],USD[7.818551996289163S],USD[0.000000025055199] |
| 00982935 | TRX[0.00000400000000000],USD[48.88836740729002200],USDT[0.000000010724192S] |
| 00982937 | DOGE[3921.11257000000000000],ETH[0.000983090000000],ETHW[0.000083000000000],USD[0.6044285497199487] |
| 00982941 | BAO[1.000000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000011537340] |
| 00982948 | BNBBULL[0.000000900800000],ETHBULL[0.000029280000000],LINKBULL[0.023299740000000],MATICBULL[0.003783100000000],TRX[0.000001000000000],USD[1.810789177375000],USDT[20.630456123968652S] |
| 00982953 | USD[1.6102890200000000] |
| 00982955 | BTC[0.000002600000000],USD[-0.0001763533496T] |
| 00982958 | TRX[0.000002000000000],USD[7.7648558094704067],USDT[0.487251135854843O] |
| 00982962 | USD[15.1774097891750000] |
| 00982964 | BAO[2.000000000000000],KIN[1.000000000000000],USD[3.947281986959326O],USDT[0.4450620038243272] |
| 00982965 | SOL[0.001306460000000000],USD[0.0093438721716264] |
| 00982967 | SOL[0.000002000000000],USD[8.7197160668106005000000000],USDT[0.00000009714030] |
| 00982971 | 1INCH[0.000000002756248],AAVE[0.000000030491100],AKRO[0.000000024000000],ATLAS[0.000000004940000],ATOM[0.000000052247300],AUDIO[0.000000029828258],AXS[0.000000010654329],BAND[0.000000096000000],BNB[0.000000301651345],BRZ[0.000000325407296],BTC[0.000000033977981],C98[0.000000005966389S],CEL[0.000000004100],CHR[0.000000031910028],CHZ[0.000000001000],CUSD[0.0000001022841953],DAI[0.000000001437899989],DOGE[0.000000001783090000],DYDX[0.000000028020000],ETH[0.00000002631997B],ETHW[0.00003298301265995],FTM[0.000000332000000],FTT[0.0000000018771273B],GALA[0.000000013315070],LINK[0.0000000959542100],LTC[0.0000001646957S9],MATIC[3.0000000117962S],MER[0.000000001978178S],PAXG[0.0000000180188288],POLIS[0.000000067290000],RAY[0.00000020979725S9],REEF[0.0000000550706OS],SAND[0.000000155095306],SOL[0.000000243618761],SRM[0.000000000889489853],STEP[0.000000079460940],SUN[0.00074500000000000],SU... |
| 00982972 | KIN[24192756682390500000000],PERP[8.4434971454787207] |
| 00982974 | USD[0.000000007706893],XRP[0.000000068655376] |
| 00982983 | BAO[2.00000000000000000000],DOGE[266.3718486700000000],SHIB[4598405.88595953000000000],USD[0.000000012986495] |
| 00982989 | RUNE[0.012969000000000],TRX[0.000003000000000],USD[95.90944634975000000],USD[1.000000001619274],WRX[1763.6648400000000000] |
| 00982997 | USD[20073300331831110],USDT[0.1438627238637603] |
| 00982999 | BTC[0.000000024276640],DOGE[0.00000004909007T],ETH[0.000000044872048],USD[0.000000059022461] |
| 00983000 | TRX[0.0000040000000000],USD[0.02712352138250000],USDT[0.000000000120550] |
| 00983007 | ATLAS[1414.294844667259610],CHZ[0.2947744800000000],DOT[1.019355200000000],GT[44.3069957800000000],TRX[0.000001000000000],USD[0.084531674223405],USDT[0.000000000850402[12] |
| 00983009 | ADABULL[0.00016711960000000],BNBBULL[0.001562893000000000],BULL[0.0007700000000000],DOGE[0.786060000000000],ETHBULL[0.0019891890000000],FTT[0.398810000000000],LINKBULL[8.289850500000000],LTC[0.009956300000000],SKL[0.990500000000000],USD[23.219460259248308600000000],XRP[18.12074000000000000] |
| 00983013 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[50.4799659585315776],KIN[2.000000000000000],USD[0.000001359375258] |
| 00983019 | BTC[0.08787683000000000],DOGE[94.1666856200000000] |
| 00983022 | USD[25.0000000000000000] |
| 00983023 | TRX[0.000004000000000],USD[-120.0316484107101047],USDT[214.9065988596478404] |
| 00983025 | AAVE[0.00000000000000000],AUDIO[16.875797994000000],BAO[23000.0000000000000000],BTC[0.0014428708523850],ETH[0.0515448364560000],ETHW[0.0515448364560000],SPELL[100.0000000000000000],STARS[1.003375000000000],USD[0.5137747497366328] |
| 00983036 | BCH[0.0077116300000000],LTC[0.0127815100000000] |
| 00983037 | BAT[1465.6259422002579840],BTC[0.006111500000000],ETH[0.0431800000000000],ETHW[0.0431800000000000],SOL[1.003822560000000],XRP[447.5000000000000000] |
| 00983038 | BTC[0.000000000934616994],CRV[0.000000007296291T],KAO[0.000000121561930],FTT[0.000000010592770O],GRT[0.000000079212894],LINK[0.0000000229321741,MATIC[0.000000005500546O],RAY[0.000000049107520],SOL[0.000000499960801,SRM[0.013707982067242],SRM_LOCKED[0.0471212000000000],STEP[0.00000001422732],SUSHI[0.000000046746742],USD[0.0005905478717145],USDT[0.000000010952564] |
| 00983040 | BTC[0.000001160000000],DOGE[0.334300000000000],ETH[0.0049532000000000],ETHW[0.0049532000000000],TRX[0.000002000000000],USD[-0.5975482645500000],USDT[0.2898759800000000] |
| 00983043 | BTC[0.000307600000000],USD[0.0021644415638545],XRP[0.1296520000000000] |
| 00983052 | USD[0.000000079439400] |
| 00983063 | CHF[0.000000009604144],TRX[0.000003000000000],USD[0.0323978998178930],USDT[0.3186535334142224] |
| 00983065 | USD[0.000000000000005] |
| 00983067 | APE[0.0000001814661871,ATOMBULL[0.000000004179457T],BSVBULL[599.580000000000000],BTC[0.000000004464955O],DOGEBEAR2021[0.0000000029220867],DOGEBULL[2.523923604968835S9],FTT[8.262662661123607S],LTC[0.000000099077386],MATICBEAR2021[0.000000002548133S],MATICBULL[0.000000013978824],SHIB[0.000000002407S2],SUSHIBULL[2528.809932670000000],SXPBULL[20.000001122411224],TRX[0.000006000000000],USD[266.0272440827661891],USDT[0.00000046650866],VETBULL[130356.4179450402464812],XRPBULL[0.000000005800608] |
| 00983089 | USD[0.1278523250000000] |
| 00983093 | BTC[0.00000005550687Z],DOGE[774.4633375819895526],USD[0.000000016854532] |
| 00983094 | BTC[0.000009000000000],DOGE[0.7542900000000000],USD[0.7954779696659887] |
| 00983102 | DOGE[0.0000000669934000] |
| 00983106 | EUR[-0.0031740620583641],FTT[1.000000000000000],TRX[0.000009000000000],USD[0.3624428238437478],USDT[0.0000000033960619] |
| 00983110 | BAO[1.000000000000000],EUR[0.000009374549488] |
| 00983115 | BNB[0.99741494000000000],BTC[0.0260000000000000],ETH[4.3280000000000000],ETHW[4.3280000000000000],EUR[0.000000084266589],SOL[41.256634820000000],USD[168.2552260742786050],USDT[3664.8004100607511351] |
| 00983118 | DENT[312.527708710000000],DOGE[1.4632855100000000],ETH[0.7257628000000000],ETHW[0.7254578300000000],EUR[0.000000046890657],KIN[6665333.7985376100000000],LINA[570.8587160000000000],MATIC[38.444934470000000],SRM[13.3016940600000000] |
| 00983122 | DFL[39642.070000000000000],ETH[4.3391320000000000],ETHW[4.3391320000000000],GALA[45150.2850055530666847],MNGO[203171.522747160000000],RNDR[2395.893480000000000],SUSHI[0.000000063000000],USD[11.4132786122573928] |
| 00983123 | KIN[2.000000000000000],USD[0.0000000001554026] |
| 00983124 | AGLD[51.724617860000000],AKRO[6.000000000000000],ALPHA[0.0009727600000000],BAO[20.000000000000000],COPE[0.000194110000000],CQT[0.000114110000000],DAWN[0.0003263000000000],DENT[7.0000000000000000],DOGE[1.3227793700000000],ETH[0.816092140000000],ETHW[92.5997566000000000],FUL[40.000000000000000],INJ[0.0001155500000000],LINA[0.0011555000000000],MATH[1.000000000000000],MATIC[0.00102616000000000],MOB[0.0007282000000000],OKB[0.000046920000000],PUNDIX[0.001141470000000],RSR[3.000000000000000],SHIB[14665089.8331167600000000],SXP[0.0000052800000000],TRX[0.000257170000000],UBXT[7.000000000000000],UNI[0.000920680000000],USD[0.133123113065754],XRP[142.874368640000000],ZRX[0.000093180000000] |
| 00983126 | DOGE[0.0000000445503741,SHIB[419228.272449628337035O],USD[0.000000008520790] |
| 00983139 | BNB[0.00000000421715361,EUR[0.000382048595696],MANA[14.133669290000000],SAND[25.0962216799605410],STMX[0.000000096032912],XAUT[0.000000001398042],XRP[125.8122434700000000] |
| 00983143 | BTC[0.00000007967500],FTT[31.3419952600000000],TRX[0.000000097940O],USD[19.4979015720550000],USDT[0.0000000071520460] |
| 00983145 | TRX[0.0000040000000000],USD[0.000002499999925],USDT[0.000000337570686O] |
| 00983153 | AAVE[0.009585800000000],AMPL[0.032524842605609S],BTC[0.0000168047000840],COMP[0.00074239000000O],EUR[0.0077012347225460],LINK[0.0964850000000000],SOL[0.0061552592991559],SUSHI[0.4894550000000000],SXP[0.0597580000000000],TRX[0.0465800000000000],UNI[0.046371000000000],USD[0.000000141925618],USDT[0.0000001095630721,XRP[0.9735800000000000] |
| 00983154 | AMPL[0.0000000245729341,ATLAS[116584.700046588000000],AXS[0.0000005769600O],BRZ[0.0000000422483001,BTC[0.000000047000000],CAD[0.000000023160500],CRO[19618.495615270000000],ETH[0.0000000071780000],ETHW[0.000000030000000],FTT[59.386258173045394O],TRX[0.000000070000000],TRYB[0.000000063443001,USD[7.9935591910243481],USDT[0.000000050378239] |
| 00983164 | BTC[0.000002100000000],CRO[0.0005214000000000],DENT[1.0000000000000000],LUNA[2.9479904890000000],LUNA2_LOCKED[6.663169751000000],LUNC[2.944459834362820O],SAND[0.000004700000000],USD[0.000000023525176],USDC[432.256520889000000],USDT[0.000000046824819] |
| 00983173 | AAVE[0.000000100000000],BOBA[0.000000000O],BTC[0.0003439956186285],DAI[0.050826700000000O],ETH[0.007 6056956122501500],ETHW[66.7646956415461742],FTM[0.889132740000000O],FTT[25.0034707600000000],IMX[0.033333330000000O],LOOKS[0.524020790000000O],MATIC[0.000000740004240174],SOL[0.003988589104624B],SUSHI[0.2650051062394564],TRX[0.000007000000000],USD[6.4229660816504804],USDT[0.000000014785827] |
| 00983178 | DENT[1.000000000000000],EUR[0.000000001429070],KIN[3.000000000000000] |
| 00983182 | USD[-0.917991456400000],USDT[1.7100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00983183 | USD[0.2525211990288250] |
| 00983189 | BTC[0.0001415500000000],USD[-1.8577458950500000] |
| 00983190 | USD[7.8318543200000000],USDT[0.0000000071460000] |
| 00983194 | ALGOBULL[0.0000000079600000],BNB[0.0000000087164910],BNBBULL[0.0000000074679892],BSVBULL[0.0000000072120000],SUSHIBULL[0.0000000028758645],SXPBULL[0.0000000006906000],TOMOBULL[0.0000000029360000],USD[0.0000000000036001],XRP[0.0000000061459043] |
| 00983196 | USD[0.0000000162820293] |
| 00983203 | FTT[30.0000000000000000],TRX[892.0000030000000000],USD[0.0000000047409444],USDT[1530.4821760461166538] |
| 00983206 | FTT[0.0184429274640000],USD[0.0000004204151O],USDT[0.0000000023750000] |
| 00983211 | BNB[0.0000000046226527],DOGE[4.0000000000000000],ETH[0.0000000099121014],KIN[9939.2000000000000000],USD[0.1436182185000000],USDT[0.0000000021855645],YFI[0.0009114600000000] |
| 00983212 | 1INCH[80.2221435335798400],ATLAS[2499.5392500000000000],BNB[0.0024472931420000],BTC[0.0086809065343075],CRV[25.9401025000000000],DOGE[3004.7608812348443000],EN,J[249.9539250000000000],ETH[1.0478340651278000],ETHW[1.0478340651278000],FTM[306.7812976208431200],FTT[4.3954135209352635],HXRO[33.6497086700000000],MAP5[86.6732656800000000],MATIC[104.3783582569660000],OXY[28.8272702200000000],RAMP[41.9920200000000000],RAY[3.3782224125494600],RSR[129.7859361794500000],SAND[0.9631400000000000],SHIB[10097853.0000000000000000],SLRS[149.9723550000000000],SOL[4.2218635989468798],SRM[21.2386649700000000],SUSHI[89.3177856358060860],TRX[0.0000010114244700],USDC[28.1415391200000000],USDT[2.0565923108634708] |
| 00983219 | USD[365.3842779845231402000000000],USDT[0.0000000162820293] |
| 00983223 | AKRO[2.0000000000000000],ALICE[0.0000000011682948],APE[0.0000000008182166],ATLAS[0.0000000019300000],BAO[1.0000000000000000],BTC[0.0000000003444958],DENT[1.0000000000000000],DOGE[0.0000000066328460],EMB[0.0000000094050000],ETH[0.2897894818784412],ETHW[0.2895987941878412],EUR[0.0000000106920436],FTT[0.0000000033476175],GALA[0.0000000020747076],KIN[3.0000000032127090],LINK[0.0000000000000000],LRC[0.0000000071945577],MANA[0.0000000086674075],MATIC[0.0000000004268576],SAND[0.0000000094582695],SHIB[0.0000000014613643],SOL[5.8323940471551345],USDT[0.0000089855487850],XRP[840.4054853761360264] |
| 00983233 | CRO[408.2456142700000000],ENJ[17.0002721300000000],ETH[0.0000000053923675],LRC[71.2779888200000000],MATIC[50.0000000000000000],RAY[65.0000000000000000],SLP[300.0000323500000000],STEP[250.0000000000000000],USD[0.0518097368111938] |
| 00983238 | BIT[0.9840000000000000],BNB[0.0000000075834700],BUSD[125.8433479500000000],DOT[20.9832496750101700],GALA[8.8800000000000000],GMT[0.4824000000000000],HT[0.0000000058816456],MANA[0.9960000000000000],MATIC[0.0130393600000000],SAND[0.9884000000000000],TRX[0.2007890000000000],USD[0.0000001053341837],USDT[0.0000000988974644] |
| 00983242 | AMPL[0.0000000098823404],BTC[-0.0000512741981215],USD[4.1229493340829438],USDT[0.5628427400000000] |
| 00983245 | LTC[0.0048395500000000],TRX[0.0001100000000000],USD[0.0000000149794632],USDT[0.0000000022463494] |
| 00983246 | DOGE[0.0642218300000000],USD[0.0004819364406429] |
| 00983247 | USD[26.2454583870150952] |
| 00983255 | BTC[0.0003895111895402],DOGE[0.0449280765739776],USD[0.0002877774343457] |
| 00983261 | USD[0.0000000051000000],USD[0.0004136422944001] |
| 00983262 | AVAX[0.0000913500000000],BTC[0.0000578566384750],EUR[10.0524657100000000],TRX[0.0000450000000000],USD[0.0000000082039780],USDT[0.0296732917500000] |
| 00983264 | ALGOBULL[8154288000000000000],ASDBULL[1.0012986000000000],ATLAS[1090.0000000000000000],ATOMBULL[3.2966907000000000],BALBULL[1.0442685000000000],BCHBULL[8.0843370000000000],BSVBULL[1233.1362000000000000],EOSBULL[145.7978700000000000],KNCBULL[1.0492650000000000],LTCBULL[5.7060030000000000],MATICBULL[8.9351420000000000],SUSHIBULL[460.6773000000000000],SXPBULL[3.2287383000000000],TOMOBULL[1464.6745000000000000],TRXBULL[2.7500736000000000],USDI[-0.2032989865553212],USDT[0.3953050000000000],XRPBULL[31.6778100000000000],XTZBULL[1.0282797000000000] |
| 00983264 | MATH[0.0000000085000000] |
| 00983265 | SOL[0.0000000042468000] |
| 00983267 | FTT[11.5415004115464050],LUNA2[5.4898821140000000],LUNA2_LOCKED[12.8097249300000000],RAY[8.5987327693936625],SOL[0.0000000050000000],SXP[534.2498934809872162],TRX[0.0000068780764600],USD[0.0000003162777700],USDT[1.7743056455179150],USTC[777.1193475159605700] |
| 00983268 | SXPBULL[0.0026694000000000],TRX[0.0000000000000000],USD[0.0050267300000000],USDT[0.0000000063534396] |
| 00983273 | AKRO[1.0000000000000000],DOGE[1403.0566249700000000],EUR[1103.0963111206774004],KIN[2538505.8531308900000000],SHIB[7898282.5990286800000000],TRX[1129.2922440800000000],USD[0.0100000000593653] |
| 00983274 | BTC[0.0002942099997970],DOGE[0.0000000003885600],DOGEBULL[0.0000000096682467],ETH[0.0000000089291597],FIDA[0.0971868750929555],FIDA_LOCKED[0.3519060500000000],RAY[26.0068292115800000],SHIB[7.0000000000000000],SOL[-0.0000000036969971],SRM[46.0203973452750000],SRM_LOCKED[1.1951493500000000],UBXT[0.0000000535000000],UBXT_LOCKED[55.5078993400000000],USD[242.1374547482866500000000000],USDC[10.0000000000000000],USDT[0.0000001143016350] |
| 00983277 | USD[25.0000000000000000] |
| 00983278 | ETH[0.8840190100000000],ETHW[0.8840190100000000],LINK[23.9534282526000000],LTC[0.1725223000000000],USD[0.2579399473252100] |
| 00983285 | USDT[1.1467750000000000] |
| 00983293 | OXY[48.1981634900000000],TRX[0.0000020000000000],USDT[0.0000000041293139] |
| 00983302 | BTC[0.0000053400000000],DOGE[0.2430400000000000],USD[0.3845059568550000] |
| 00983306 | ADABULL[0.0000000009515757],FTT[0.0000000066787440],XRP[3.8302678091030470] |
| 00983311 | EUR[1.0000000000000000] |
| 00983313 | TRX[0.0000010000000000],USD[0.0000000029452436],USDT[0.0000009326045] |
| 00983321 | AKRO[5.0000000000000000],BAO[8.0000000000000000],BAT[1.0145179000000000],BCH[0.0000082700000000],BNB[0.0001308000000000],DENT[4.0000000000000000],ETH[0.0000010000000000],EUR[0.0000068373779160],HXRO[2.0000000000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],XRP[0.0048711600000000] |
| 00983329 | TRX[0.0000010000000000],USD[0.1044577807000000],USDT[0.0000000111262957] |
| 00983353 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],USDT[6.6387681881546546] |
| 00983356 | DOGEHEDGE[283.3044900000000000],USD[0.0242900490000000] |
| 00983357 | USD[0.4406145119604870] |
| 00983358 | BNB[-0.0000000057893712],DOGE[0.0000000097594813],USD[0.1831656004362448],USDT[0.0000014755038100] |
| 00983366 | TRX[0.0000010000000000],USD[15.5125434476170000],USDT[0.0000019436305630] |
| 00983368 | USD[30.0000000000000000] |
| 00983384 | AKRO[1.0000000000000000],BAO[2.0000000000000000],SOL[0.0002239500000000],STARS[5.1306501900000000],TRX[1.0000000000000000],USDT[0.0000003368716384] |
| 00983385 | BAO[1.0000000000000000],GBP[0.0000000021288684],KIN[2.0000000000000000],USD[0.0000000000382539] |
| 00983386 | RAY[20.0390980200000000],SOL[3.1219162700000000],USD[2.3348765500000000],USDT[0.0000008117512] |
| 00983391 | TRX[0.0000030000000000],USD[10.1078806703889774],USDT[0.0000000049418528] |
| 00983392 | GRTBULL[0.3057858000000000],USD[0.0267610000000000] |
| 00983407 | BTC[0.0000000039609016],ETH[0.0000000621829S2],TRX[0.0000000006582130] |
| 00983411 | BTC[0.0000000042500000],CHF[0.0000000097242345],DAI[0.0000000230022119],EUR[0.0037297363151401],USD[4.4837171214068487],USDT[0.0000698684430184] |
| 00983412 | USD[0.8389275700000000] |
| 00983417 | AVAX[0.0000000504741135],BNB[0.0000000405188816],ETH[0.0000000045988546],SOL[0.0000000006783462],TRX[0.0000005392100O],USD[0.0042149248068746],USDT[258.5569122713682132] |
| 00983418 | DOGE[30.0000000032333800],KIN[1.0000000000000000] |
| 00983419 | BAO[4.0000000000000000],CHZ[0.0007997100000000],DOGE[0.0000000018919522],EUR[0.0000002653607284],KIN[3.0000000000000000],LOOKS[108.8099461677889460],MATIC[0.0035636368353379],RAY[25.7351738200000000],SAND[16.8499837000000000],SHIB[402334.4418812027008698],SNY[0.0000803000000000],SOL[9.7898082900000000],SRM[29.0164245800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00983420 | ATLAS[0.0000000050000000],ETH[0.0000000045305500],TRX[0.0000020000000000],USD[3.0945471362170800],USDT[0.0000298347640456] |
| 00983422 | USD[25.0000000000000000] |
| 00983425 | TRX[-0.0576492919129754],USD[-0.0000000021975000],USDT[0.0040916000000000] |
| 00983426 | BNB[0.0000000003243968],DOGE[0.0000004204500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00983430 | AKRO[3.00000000000000],BAO[12.12946152000000000],BCH[0.00000000053145706],CRO[0.00211970971330919],DENT[1.02543427000000000],DOGE[0.000000000338124599],EUR[0.000000009445442986],KIN[14.00000000000000000],LTC[0.00000000003884880],LUNA2[1.15192859900000000],LUNA2_LOCKED[2.59257973000000000],MANA[0.00198865000000000],MATIC[0.000140759602000001],RSR2[0.00000000000000000],SHIB[1232509591160633917012205],SPELL[0.0026232900000000],TRX[2.0000000000000000],UBXT[5.00000000000000000],USD[0.00000000007426219] |
| 00983434 | DOGE[5172.70746282053936097] |
| 00983435 | TRX[0.000000000000000],USD[19.05922496300000000000],USDT[18.560000185235200] |
| 00983444 | EUR[1.430000000000000],USD[8.683136840000000000] |
| 00983451 | EUR[48.044278197001720],FTT[25.042414617995078],LTC[0.000353426190515],LTCBULL[301500.000000000000000],LUNA2[17.617674410000000],LUNA2_LOCKED[41.107906950000000],LUNC[3836285.693770208303090],USD[1.407601010567174],USDT[0.000000003252791],XRP[0.000058607441800],XRPBULL[1495500.0000000000000000] |
| 00983452 | ADABEAR[38973519.00000000000000],ALGOBEAR[199864200.00000000000000],ALTBEAR[54862.72290000000000],ATOMBEAR[2008635.21000000000000],BEARSHIT[174881.17500000000000],BNBBEAR[83956544.00000000000000],BSVBEAR[40972.16100000000000],COMPBEAR[524643.52500000000000],DOGEBEAR2021[0.00033340000000000],ETCBEAR[26581938.60000000000000],ETH[0.000004410000000],FTT[0.015153956179450000],KNCBEAR[5356.36056000000000],LINKBEAR[10892598.00000000000000],LTCBULL[2956.00000000000000],LUNC[0.00000001000000],MKRBEAR[24283.500000000000000],OKBBEAR[3997228.40000000000000],SUSHIBEAR[1828574.300000000000000],SXPBEAR[10592802.60000000000000],SXPBULL[0.511200000000000],THETABEAR[85955186.00000000000000],THETABULL[14.190000000000000],TOMOBULL[8.238600000000000],TRXBEAR[4217134.62000000000000],USD[10.167295938440130],USDT[0.012787658553255871],XLMBEAR[3591963.33400000000000000000],BTC[0.004134067234230],LTC[0.005442860000000],USDT[423.192598511100720],XAUT[0.112169955042000000] |
| 00983456 | COIN[0.000394492192979], USD[0.006703183025000] |
| 00983463 | BTC[2.36419453000000000],ETH[0.00060152000000000],ETHW[0.00060152200000000],RAY[0.85000000000000000],SOL[0.00249000000000000],STEP[0.05779000000000000],USD[25.14966763668400000] |
| 00983472 | ATLAS[1999.612000000000000],FTT[9.29767360000000000],POLIS[34.99321000000000000],TRX[0.00000200000000000],USD[0.50771641457489338],USDT[0.00000001500549262],XRP[124.975750000000000] |
| 00983481 | USD[25.000000000000000] |
| 00983482 | SOL[0.00000500000000],USD[0.0000010656260607],USDT[0.00000028394476] |
| 00983492 | ETH[0.000002000000000],TRX[0.000002000000000],USDT[1.940431000000000] |
| 00983497 | XRP[429.226956090000000000] |
| 00983501 | TRX[0.00000300000000],USDT[0.00000018490831280] |
| 00983505 | BNB[0.0000001000000000],SOL[0.0000000214163009] |
| 00983507 | 1INCH[0.00000000772576],ALPHA[0.0000000082841200],AMC[0.00000001493679000],AMPL[0.00000000201988301],AUD[0.00000006194840],BAND[0.000000083057300],BTC[0.000085197544040],CAD[0.00000001000000],COMP[0.00000000400000],ETH[0.00000010336069910],FTT[0.000000229974807],GME[0.0000000400000000],GMEPRE[0.00000000252032200],LUNA2[0.01993716993000000],LUNA2_LOCKED[0.025520063170000000],LUNC[2381.591779336491240000],OKB[0.00000000110146200],ROOK[0.00000005000000000],RUNE[0.00000000598877000],SOL[0.000000011713873500],TOMO[0.00000001739040000],UNI[0.000000078463500],USD[39.664407744263488500],USDT[0.0000000185093147],USTC[-0.000000004135713],XAUT[0.0000000000000000193560000] |
| 00983508 | BNB[0.000000000400000],BTC[2.00000467000000000],BULL[0.00000000000000],LUNA2[0.163758448000000000],LUNA2_LOCKED[0.382103045300000000],LUNC[36658.746824000000000],USD[879.522668920898096200],USDT[0.00000000959038590] |
| 00983509 | BNB[0.000000061622174],ETH[0.070097260000000000],ETHW[0.070097260000000000],FTM[0.00000007336262],FTT[0.00000010000000],POLIS[0.00000008022500],SRM[0.025309640000000000],SRM_LOCKED[0.115732440000000000],USDT[1456.940743744421491] |
| 00983510 | AKRO[0.000000006784519],BAO[21.00000000000000000],BCH[0.000000037643330],BTC[2.00000003422448780],COPE[0.000000087064586],DENT[2.00000000000000000],DOGE[0.000000069441555],ETH[0.000000026289841],EUR[0.003066777620115690],KIN[18920.896007944188917],MATIC[0.000000001425711],SOL[0.0000000846772769],STEP[0.00000000961543589],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 00983516 | ETH[0.00000000518080],FTT[0.0000002500000],KNC[55.687551669736043],LTC[0.1001151386784200],MATIC[72.518474531629834],PERP[0.00000040000000],POLIS[0.00000935510515],SOL[0.0000001622420],SRM[0.00077730200000],SRM_LOCKED[0.0031248000000000],SUSHI[0.00000002846303],TRX[0.00000010000000],USDT[0.0000000000000002500000] |
| 00983518 | USDT[0.0000000010489306] |
| 00983519 | ATLAS[0.00000000333733624],AVAX[0.001393774140184],SOL[0.00000004800000],USD[0.00000007203322] |
| 00983526 | USD[25.000000000000000] |
| 00983527 | BTC[-0.0000006529288003],TRX[0.0000030000000000] |
| 00983528 | CHZ[0.0000000033695012],DOGE[0.0000000770770058],ETH[0.0000000027660400],EUR[0.0000000559420744],KIN[9.848724327066414],SHIB[0.0000006538175],SOL[0.0000001980000] |
| 00983536 | TRX[0.00000024000000],USD[1135.69399062000000000000],USDT[0.00000002224880],XRP[1019.79600000000000] |
| 00983541 | BTC[0.02112760419144875],BULL[0.0000002246100],TRX[0.00001000000000],USDT[0.0000072177195.24] |
| 00983543 | EUR[0.0000004312987.6],RAY[0.63444000000000],TRX[0.00000050000000],USD[0.000000084822046],USDT[0.000000085022447] |
| 00983556 | BTC[0.0005000000000000],FTT[0.0136499908390848],SNX[0.0676430000000000],SOL[0.00000010000000],USD[153.98907010210000000000] |
| 00983560 | USD[183.06308997800000000],USDT[0.000000074472894] |
| 00983570 | BTC[0.0044984040000000],FTT[1.7988873500000000],SOL[2.0986035000000000],USD[193.66620726426821150] |
| 00983571 | HGET[0.047740000000000],USD[0.00000024022104] |
| 00983575 | AKRO[3.000000000000000],ALGO[84.000000000000000],ALPHA[1.000000000000000],APE[24.0000000728981 73],AVAX[8.60000000000000],BAO[50.000000000000000],BAT[1.00000000000000],BNB[1.0000000088389 0],BTC[0.000000097457492],CHZ[1160.0000000000000],DAI[0.000000099786665],DENT[17.0000000000 0000],DOGE[0.000000058.0480],ETH[0.000000000013942029.92],FRONT[1.000000000000000],FTT[0.1028205492443166],GRT[0.000024924459216265],KIN[52.0000000000000000],MANA[164.0000000000000],SAND[102.000000781849 5624],SOL[8.00000000000000],SUSHI[1.00000000000000],TRX[63.000000018952095],USD[9.000000098 5192] |
| 00983581 | AAPL[0.0095191279611551],BABA[0.00492200000000000],BTC[0.00887863720000000],COIN[0.10000000 000000],DKNG[0.06995300000000000],ETH[0.00000004000000],TRX[0.00000001007981 27],TRYB[0.0985288765303051],USD[8.371068055513779],USDT[0.00000001079812 7],USGO[0.089913945926050],XRP[0.7198999973000000] |
| 00983582 | TRX[0.00000010000000],USD[0.2337046582946362] |
| 00983583 | BNB[0.00000006593290 0],SXP[1376.12504017393469 00],TRX[0.00000116079690 0],USD[0.76145381019011 00],USDT[0.00000006942800] |
| 00983586 | TRX[0.00002100000000],USD[0.00000012110078 7],USDT[0.00000794591176 0] |
| 00983592 | FIDA[0.000000125159 64],FTT[5.29596999833359 92],GST[128.6113874079085856],RAY[23.3736792944839636],SOL[23.740732390000000],SRM[25.85968099906 65074],SRM_LOCKED[0.268550120000000],USDT[0.00000050796680] |
| 00983595 | TRX[0.00000020000000],USD[0.3147079496503 86],USDT[0.00000005444534 7] |
| 00983596 | ETH[0.128951143000000],ETHW[0.1289511430000000],FTT[2.699487000000000],POLIS[0.0531713700000000],TRX[0.00000010000000],USDT[0.000000174621 50] |
| 00983601 | BNB[0.0006802200000000],USD[-0.0074592714733902],USDT[0.0067092664860434] |
| 00983602 | HGET[1.79874000000000],USD[0.20604200000000000] |
| 00983606 | MATICBULL[71.00000000000000000],USD[1085129997500000] |
| 00983606 | USD[0.47263708689163564],USDT[0.00000002075039 77] |
| 00983615 | BTC[0.00001426000000000],ETHBULL[0.0000000700000000],EUR[0.00001388432215500],LINK[0.0000000047992224],TRX[0.0000340000000000],USD[0.271558095356341 9],USDT[906.1897595240648619] |
| 00983618 | AAVE[0.0096010000000000],HT[0.0380790000000000],RAY[0.9715000000000000],TRX[0.000007000000000],USD[3694.58298913382500000000],USDT[499.95000000010158742] |
| 00983621 | ADABULL[0.000000800000000],ATHBULL[605.9387880000000000],BTC[0.2284934785309000],BULL[0.1964432390800000],EOSBULL[28758.647200000000000],ETHBEAR[199940004.00000000000000],ETHBULL[0.00000003256564 4],FTT[0.0071819569503297],GRT[0.000000033807400],GRTBULL[9.2191521184803414],LINKBULL[1.99600000000000000],TRX[0.000000001 62967141],TRXBULL[555.438890000000000],USD[8443.97596180646096520],VETBULL[15.38092320000000000] |
| 00983622 | USD[0.084100665000000] |
| 00983623 | ATLAS[6957.3932000000000000],TRX[0.00000100000000000],USD[0.893996066380000] |
| 00983629 | ATLAS[2.34936000000000000],ATOM[0.06540000000000],ATOMBULL[0.815894000000000],ENJ[0.935398000000000],FTM[8.433629770000000],PSG[0.095809600000000000],RAY[13.9525000000000000],SOL[0.003406560000000],SRM[0.954400000000000],SUN[0.003497600000000],USD[430.60404097125540520000000000],USDT[0.00965295581665 12],WRX[0.0082620000000000] |
| 00983630 | DOGE[50.00000000000000] |
| 00983632 | BNB[0.00000000000000],BTC[20.00013556000000],LINK[0.0000000800000000],USD[-3.03599193776334 71] |
| 00983633 | KIN[2715.00000000000000],USD[225.000000000000000] |
| 00983634 | ALCX[0.0000000500000000],TRX[0.00000050000000000],USD[0.7449061416250000],USDT[0.0065390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00983635 | 1INCH[0.000000064720866],ALPHA[13.759393069050201],AMPL[0.000000003026404],ASD[38.358977370000000],AUDIO[0.000000073600000],AXS[0.069786430000000],BAL[0.515808530000000],BAO[0.000000045931512],BAT[26.926084200000000],BIT[5.715912500000000],BNB[0.000000071342040],BTC[0.003075224828851],BTT[3191489.361702120000000],CHZ[25.186630830000000],CONV[0.000000008000000],CUSDT[0.000000075000000],DMG[123.906576094000000],DOGE[0.000000037186841],DYDX[0.000000009662826],ETH[0.018017309809998],GALA[39.744984068513539],GST[64.329656030000000],HUM[0.000000034000000],KIN[399169.247808819171958],KNC[1.944851660000000],LINK[0.000000048501439],MATIC[13.676689229960651],MKR[0.002865200000000],PAXG[0.001741920000000],PUNDIX[0.000000020311710],REEF[0.000000047160000],RUNE[1.048834910962000],SHIB[2860274.462987505887055],SLP[0.000000006592000],SRM[82.651889370000000],STMX[0.000000038000000],SXP[11.468835200000000],TRX[43.232238108859346],TRYB[51.300196400000000],USD[0.000658788921131],WRX[11.729416430000000],XAUT[0.001720980000000] |
| 00983637 | ADABULL[0.000084184200000],BCHBULL[0.000000067056755],BEARSHIT[0.000000097528],BTC[0.001799640741562],BULL[0.000000052146588],BULLSHIT[0.000000025000000],CUSDTBEAR[0.000000034060000],DOGEBEAR2021[0.000400099247656],DOGEBULL[0.000480047978742],DOGEHEDGE[0.000000017896080],DRGNBULL[0.000000009000000],EOSHALF[0.000000042562380],ETCBULL[0.000099800780300000],ETHBULL[0.000790989000000],ETHHW[0.000999800780300000],EXCHBULL[0.000000085000000],FIDA[0.000000069726400],FRONT[0.000000042554936],GRTBULL[0.000000020000000],HTBULL[0.000093600000000],KNCBULL[0.000000078041600],LTCBULL[0.965400077091000],MATICBEAR2021[0.000000021290096],MATICBULL[0.018860086200727],MATICHALF[0.000000009563000],MATICHEDGE[0.000000034784400],MKR[0.000000000475088],OLD[0.000000040000000],PAXG[0.000000013167000],PRIVBULL[0.000785004534003],SHIB[599880.000000000000000],SUSHIBULL[819.000000008129010],THETABULL[0.001637201835246],TOMOBULL[84.080000003991200],UNISWAPBEAR[0.000000021497727],UNISWAPBULL[0.000088645000000],USD[126.499604199114527],VETBULL[0.089740000000000],XRPBEAR[0.000000076878400],XRPBULL[0.000000006231618],ZECBULL[0.000000030000000] |
| 00983639 | BVOL[0.000000200000000],FTT[0.600000000000000],RUNE[0.000000095150998],USD[0.967338552551270],USDT[0.000000007063846] |
| 00983642 | MANA[102.11584162149150000],SHIB[30293940.000000000000000],SXPBULL[29.784042000000000],USD[2.392324144517346],USDT[0.000000000700638846] |
| 00983644 | BNB[0.000000004695858],USD[0.000051193065268] |
| 00983655 | ETH[0.999335000000000],ETHW[0.999335000000000],FTT[20.985300000000000],RUNE[0.093895200000000],SOL[36.082468700000000],SRM[0.244429690000000],SRM_LOCKED[0.878515770000000],USD[0.000000012787247],USDT[916.705502096142180] |
| 00983664 | BAO[1.000000000000000],TRX[0.000000038452240],USD[0.000000094082437] |
| 00983667 | HGET[253.000000000000000] |
| 00983672 | COPE[0.365536570000000],HXRO[0.164095000000000],USD[0.000000027091355] |
| 00983674 | USD[25.000000000000000] |
| 00983678 | USD[25.000000000000000] |
| 00983679 | ALGOBULL[10354052.160000000000000],ATOMBULL[22.000000000000000],BALBULL[23.000000000000000],BCHBULL[3149.995200000000000],BSVBULL[75000.000000000000000],COMPBULL[2.000000000000000],DOGEBULL[4.869840107100000],EOSBULL[1676632.045000000000000],ETCBULL[15.000000000000000],GRTBULL[15.000000000000000],HTBULL[3.000000000000000],KNCBULL[5.000000000000000],LINKBULL[8.100000000000000],MATICBULL[32.187067000000000],OKBBULL[1.000000000000000],SHIB[40000.000000000000000],SUSHIBULL[16893.980000000000000],SXPBULL[252654.298729000000000],TOMOBULL[15100.000000000000000],TRXBULL[0.091322116454785550],UBTC[11.693240000000000],USD[0.093221164547855],XLMBULL[9.300000000000000],XRPBULL[14851.493100000000000],XTZBULL[208.306040000000000] |
| 00983686 | BNBBULL[2.000000033260000],BTC[0.000000045200000],ETH[0.000000004000000],ETHBULL[0.000000057200000],FTT[0.000000003591110],UNI[0.000000050000000],USD[1.665581713213924],USDT[0.000000009352979] |
| 00983687 | FTT[0.000000042821226],SUSHI[0.000000008264193],USD[0.000018928520],USDT[0.000000008497136] |
| 00983689 | ETH[0.000000010000000],USD[0.000007061300142] |
| 00983692 | TRX[0.000003000000000],USD[0.000000306309042],USDT[0.000000003300489] |
| 00983700 | BAO[1.000000000000000],DENT[1.000000000000000],DOT[50.559200000000000],LTC[31.279097400000000],RSR[1.000000000000000],TRX[670.000970000000000],USD[0.005993614631972],USDT[2832.573879062296634] |
| 00983708 | BTC[0.000503731595000],USD[3.311408036117000] |
| 00983709 | ETH[0.000000078856746],FTT[0.000000071044848],SOL[0.000000064828117],USD[0.021124196985151],USDT[0.000000085545008] |
| 00983711 | COPE[0.981460000000000],EUR[0.000000006630132],MER[93.981280000000000],SRM[0.985600000000000],USD[0.000000239416861],USDT[0.000000078843520] |
| 00983714 | BTC[0.000000027200000],FTT[0.008157248683493],SHIB[85280.000000000000000],USD[4.967820579153739],USDT[0.000000074758200] |
| 00983716 | DOGE[0.000000005944441],ETH[0.000000039477024],USD[0.003406117234282] |
| 00983718 | ETH[0.065000000000000],ETHW[0.065000000000000],USD[158.177406610000000] |
| 00983722 | FTT[0.005077870000000],SHIB[199960.000000000000000],TRX[0.000008000000000],USD[-0.009449368167240],USDT[0.000000005839584] |
| 00983724 | BNB[0.000000071967000],BTC[0.000000017866780],ETH[0.000000007902936],FTT[0.000019738952136],LTC[0.833196521090121],SLP[0.000000001966903],TRX[0.001568000000000],USD[-30.987501891854318],XRP[0.000000008041495] |
| 00983726 | ADABULL[0.000002489000000],BULL[0.000000048000000],ETH[0.000000006000000],ETHBULL[0.000000060000000],USD[-0.000008917657067] |
| 00983728 | BTC[0.000005350000000],EUR[0.000780856255491],TRX[0.000370000000000],USD[24.279969929605712],USDT[329.609754431876135] |
| 00983734 | BTC[0.000048690000000],FTT[0.011749709953000],USD[0.078258528097965],USDT[0.000000092000000],XRP[0.716915000000000] |
| 00983738 | AKRO[12121.000000000000000],ATOMBULL[20.000000000000000],BAO[2.000000000000000],GBP[0.000000023925276],GRTBULL[240.000000000000000],KIN[720001.000000000000000],LINKBULL[249000.000000000000000],MATICBULL[193000.000000000000000],RAY[2.633136810000000],REEF[25920.000000000000000],RSR[4450.488875220000000],SUN[11527.102000000000000],USD[0.133480119785564],USDT[0.005370409844448] |
| 00983741 | EUR[106.119221480000000] |
| 00983749 | DOGEBEAR2021[0.000005618000000],DOGEBULL[0.000006413000000],FTT[0.000000023028600],USD[0.660948780000000],USDT[0.000000078817550] |
| 00983752 | BTC[0.000000030000000],TRX[0.000001000000000],USD[0.000000087698110] |
| 00983757 | BTC[0.000000053096000],FTT[85.336507485915470],LTC[0.000000037972000],MER[2000.000000000000000],USD[0.000000035961656],USDT[0.000000023058962] |
| 00983758 | BTC[0.000000038354179],ETH[0.000000071384026],EUR[0.084719500000000],FTT[0.000000004019915],SOL[0.000000006659300],STETH[0.000000043456623],USD[0.630424829345147],USDT[0.000171776641205] |
| 00983761 | BNB[0.000000092798970],BTC[0.000000024145573],TRX[0.000000010750000],USD[0.000004376482325] |
| 00983762 | USD[0.000000075000000] |
| 00983763 | KIN[449910.000000000000000],TRX[0.000070000000000],USD[0.969972000000000] |
| 00983765 | BTC[-0.000019095650136],LUNA2[9.945450120000000],LUNA2_LOCKED[69.872716940000000],USD[1845.615677773828844300000000],XRP[-0.662842318870238],XRPBULL[7369.600000000000000] |
| 00983768 | LTC[0.000035427321016],TRX[0.000013000000000],USDT[0.432592417144492] |
| 00983775 | ALGOBULL[1158118.870000000000000],ASDBULL[5.266311000000000],BALBULL[0.881382600000000],BCHBULL[7.125000000000000],BSVBULL[88.930700000000000],EOSBULL[320.775300000000000],KNCBULL[0.680523300000000],LTCBULL[4.376934000000000],MATICBULL[3.399720000000000],SUSHIBULL[517.637400000000000],SXPBULL[24.237032000000000],TOMOBULL[258.818700000000000],TRXBULL[10.132900000000000],USD[0.000000071125466],USDT[0.005706408880876],XRPBULL[74.947500000000000],XTZBULL[2.678124000000000] |
| 00983779 | DOGE[9.000000000000000],ETH[0.000000082172213],FTT[0.320000000000000],MATI[0.000000003278138],USD[0.000102679408474] |
| 00983784 | MXN[0.000001919567344],SHIB[6591.511489580000000],USD[0.000000012256909],USDT[0.000000001186630] |
| 00983788 | USD[0.000010000000000],USD[0.000000006288417],USD[0.000000043177936] |
| 00983791 | BTC[0.000000070857617],DOGE[314.920896620818361],USD[0.000003737037033] |
| 00983797 | ADABULL[0.000651425000000],DOGEBULL[0.000000009000000],ETH[0.000000005000000],ETHBULL[0.000000005000000],FTM[37.992780000000000],MANA[190.963900000000000],SHIB[496900557.000000000000000],SOL[8.540000000000000],SXPBULL[5.708915100000000],USD[0.236325245503486],USDT[0.000000071169930] |
| 00983800 | ADABULL[0.000000006300000],DOGEBULL[0.000000088000000],FTT[11.003000000000000],USD[0.028786627541451],THETABULL[0.000000007959494],USDT[0.000000007149723] |
| 00983805 | AKRO[221.629153920000000],ALPHA[54.782538030000000],BAO[17.000000000000000],DENT[1123.291900610000000],DFL[144.908752690000000],DOGE[773.875933140000000],HUM[105.075890530000000],JST[227.600707070000000],KIN[395715.411232790000000],LTC[0.287891660000000],LUA[687.056299040000000],MATI[0.000000000000000],RAMP[194.641859950000000],REEF[282.316804620000000],RSR[1607.892387570000000],SHIB[549885 2.807763000000000],STEP[41.309312000000000],STMX[222.023119060000000],SUN[3918.080625450000000],TRX[394.086396870000000],UBXT[415.980340350000000],USD[50.020001162451715],XRP[8.882719740000000] |
| 00983807 | BTC[0.000000060619000],DOGE[0.000000016432080],FTT[0.007702511769934],LUNA2[0.000000000529868],LUNA2_LOCKED[0.000000004696930],USD[0.134377511282421],USDT[0.000000054406100] |
| 00983815 | TRX[0.000004000000000] |
| 00983817 | AUD[0.000000205743998],BTC[0.005858598593794],ETH[0.004231229018336],ETHW[0.004231229018336],TRX[0.000001000000000],USD[26.422281670000000],USDT[1.583039004382698] |
| 00983827 | BTC[0.000003535016],ETH[0.000000084739102] |
| 00983830 | FTT[0.119913497113665],USD[0.015550573580547],USDT[0.000000012500000] |
| 00983831 | AAVE[0.000000065000000],AUD[1340.528867867281856],BTC[0.167957192270375],ETH[0.000000084000000],ETHW[5.017516728400000],FTT[25.176827680000000],MATIC[4.726821800000000],USD[0.000000010313555],USDC[13105.272417710000000],USDT[75.704297643834603] |
| 00983840 | MEDIA[0.000700750000000],USD[0.085668355675000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00983841 | BTC[0.000000007867395],BULL[0.000000075890000],GRT[0.000000059459200],OXY[0.000000073600000],SRM[0.000000038500000],USD[0.000000049564455556] |
| 00983849 | BNB[0.000000017930323],DOGE[0.000000068087900],LUNA2[0.313060290100000],LUNA2_LOCKED[6.730474010200000],LUNC[7594.07194538000000],USD[-0.906408997922494],USDT[0.000000140108699] |
| 00983850 | USD[0.000000113216971],USDT[0.000000042214809],XAUT[0.000000080000000] |
| 00983862 | COPE[33.000000000000000],TRX[0.000001000000000],USD[0.283170082500000],USDT[0.000000071529558] |
| 00983863 | KIN[309838.000000000000000],TRX[0.000001000000000],USD[0.272692540000000],USDT[0.000000137020800] |
| 00983868 | ALCX[0.000000075558834],ATLAS[18222.769946078087860],BNB[0.967209073429570 3],BOBA[0.000000001403609 8],BTC[0.000000055207772],CLV[0.000000017264888],CVX[0.000000082050173],DFL[0.000000042159660],DODO[0.000000033428834],DYDX[0.000000002701836],FTM[0.000000022014990],FTT[0.000005565890334 5],GAL[0.000000329106606],IMX[0.000000010680228],MER[0.000000021901920],OXY[0.000000200000000],PERP[0.000000082555000],RAY[0.000000033464077],SRM[0.000000090454742],STEP[0.000000024024000],STG[0.000000006545460],TLM[0.000000221554803],USD[0.000000034242564],USDT[0.003100031865845770] |
| 00983869 | GALA[0.000000008161496],USD[0.000000037382601],USDT[0.000000008323643] |
| 00983871 | AURY[0.559737910000000],BTC[0.000000021000000],FTT[3.935430012434536 6],RAY[0.558075080000000],SOL[0.009086715672546 2],SRM[0.918953500000000],SRM_LOCKED[0.817820030000000],TRX[0.000000200000000],USDT[244.109380824589029] |
| 00983874 | USD[30.000000000000000] |
| 00983876 | BAT[7.901996710000000],CHZ[19.528147610000000],CRO[50.391699720000000],DENT[1050.291088170000000],DOGE[37.360431700000000],ENJ[3.972639680000000],KIN[40883.074407190000000],LINA[99.263593180000000],MATIC[29.434994110000000],TRU[26.833089060000000],TRX[74.327475700000000],USDT[37.905957 7848468338] |
| 00983881 | BTC[0.000002668555057200],BUSD[8.328417300000000],ETH[0.000000016725300],LUNA2_LOCKED[46.765843270000000],MSOL[0.003203460000000],STETH[0.000835746779796],STG[0.145215090000000],USD[0.000000068449414],USDT[0.000000016863379] |
| 00983882 | BAO[42991.400000000000000],USD[5.809894640000000] |
| 00983884 | APT[50.000000000000000],ATLAS[13900.000000000000000],ATOM[5.000050000000000],CLV[518.900000000000000],CQT[526.000000000000000],DFL[164700.000000000000000],DOT[15.084871200000000],FTT[200.081300000000000],GARI[0.714400000000000],IMX[52.300000000000000],LUNA2[0.000000060000000],LUNA2_L OCKED[16.360350480000000],MATIC[50.510411500000000],MEDIA[0.018480000000000],OXY[2833.000000000000000],TRX[0.000002000000000],USD[10820.089129919180491],USDT[0.000000025403764] |
| 00983893 | AAVE[5.698481520000000],BNB[0.394076405000000],BTC[0.000075108830000],CEL[0.000000005000000],COPE[639.211500000000000],CREAM[0.000000080000000],DOGE[10956.543833800000000],EMB[7818.184854000000000],FTM[0.003449641150000],ETHW[0.003449641150000],FRONT[203.952753650000000],FTT[0.062 2263325705341],LINK[30.191859450000000],LTC[0.000000050000000],LUNA2[4.725884840000000],LUNA2_LOCKED[11.027073130000000],MNGO[864.000000000000000],PAXG[0.000000092400000],RAY[3409.036875850000000],SLP[4539.495470000000000],SRM[3083.303 450335802074B0],STEP[1528.036660700000000],SXP[999.129119710000000],USD[0.251425756479831 7],USDT[0.000000055789071],XRP[0.420933600000000] |
| 00983897 | KIN[228001.139618130000000],TRX[0.000005000000000],USD[0.000000000029452] |
| 00983898 | SOL[0.006594180000000],SRM[151.157737200000000],SRM_LOCKED[2.643284500000000],USD[0.000144822259470],USDT[4.629595399384134] |
| 00983901 | USD[-4.238529504605000],USDT[5.970000000000000] |
| 00983904 | 1INCH[0.230000026824067],ADABULL[0.000000029100000],ALTBULL[21.018828430000000],BCHBULL[185423.525438000000000],BTC[0.000000046354192],EOSBULL[5089523.524830000000000],ETH[0.000000050000000],ETHBULL[0.000062946000000],FTT[0.000000007882688],GRTBULL[18370.083230500000000],LINKBULL[6 66620.223828043815600],MATIC[50.085950850000000],UNISWAPBULL[3.503268996932600],USD[0.055724694861357],USDT[0.000000225795],VETBULL[37903.205571097300000],VETHEDGE[0.000000025000000],XLMBULL[2550.010977466000000],YFI[0.000000008245293] |
| 00983907 | FTM[0.000000085714204],LINKBULL[0.000000087552089],LUNA2[0.935339194200000],LUNA2_LOCKED[2.182458120000000],SUSHI[0.000000002468140],USD[0.093569428183182 0],USDT[0.000000046188424] |
| 00983916 | USDT[980.000000000000000] |
| 00983918 | BTC[0.000000043442064],COMPBEAR[14494572.533718680000000],DOGE[0.641631298415 3252],ETH[0.000000001326914],FTM[0.000000050981146],UNI[0.000000080333250],USD[0.000000084824906],XRP[301.388833733434391] |
| 00983925 | BAO[1.000000000000000],DOGE[44.769138360000000],USD[1.000000004326624] |
| 00983928 | BNB[0.000000038953252],BTC[0.000000087782000],ETH[0.000000007211605],ETHW[0.000000017739338 7],FTT[0.000000050111922],LTC[0.000000005360430],SAND[0.000000034699646],SOL[0.000000019378700],USD[0.000000774608400],USDT[0.000000004347992] |
| 00983929 | ADABULL[0.000009926000000],BEAR[97.060000000000000],BULL[0.000000080000000],DOGEBEAR2021[0.000868600000000],DOGEBULL[0.000000006600000],KIN[9998.000000000000000],LUNA2[0.148845805600000],LUNA2_LOCKED[0.347306879800000],LUNC[3207.680316940000000],MATICBULL[0.093884000000000],RAM P[0.940400000000000],SXPBULL[441.735667000000000],THETABULL[0.000009384000000],TRX[0.000006000000000],USD[-0.315268985790728],USDT[0.000000094035030] |
| 00983931 | BTC[0.000096513480000],ETH[0.001000094500000],FTT[0.012660542829892 7],LTC[0.000000007000000],STEP[0.031790570000000],USD[6.244969155427460],USDT[0.000000033897640] |
| 00983938 | SHIB[0.000000051485605],USD[58.340078585867267] |
| 00983946 | BRL[7087.780000000000000],BRZ[-4.695746052034903 7],FTH[0.002259790000000],FTM[0.002259790000000],USD[1.396742191720251] |
| 00983948 | ADABULL[0.000000082123242],BEAR[0.000000018774540 5],DOGEBEAR2021[0.000000055107560],DOGEBULL[0.000000009294040],DOGEHEDGE[0.000000084160265],ETH[0.000000011515929 0],ETHBEAR[0.000000028972785],ETHBULL[0.000000056694248],FTM[0.000000027696618],KIN[0.000000001611947 5],LRC[0.000000007 475007 4],MATIC[0.000000019082273],MATICBEAR2021[0.000000026618665],MATICBULL[13.808624543389851],MKRBEAR[0.000000435811192],SHIB[0.000000078438093],SOL[0.000000001044883],SUSHIBULL[0.000000001148608],TRU[0.000000008744230],TRX[0.000000091419640568],TRXBULL[0. 000000052910329],USD[0.000000247328866],VETBEAR[0.000000003722896],VETBULL[0.000000023185953],XLMBULL[0.000000003832568],XRPBULL[0.000000065908080] |
| 00983954 | ATLAS[0.000000032287860],AXS[0.000000034834920],MANA[17.474374999299 1692],SHIB[0.000000069820816],USD[0.000001077952914] |
| 00983957 | SHIB[398459.523101137334100],TRX[0.000001000000000],USD[1.752714765392500],USDT[0.000000053555299] |
| 00983964 | BNB[0.000000055225169],BTC[0.000000089999200],FTT[0.000000036063839],LUNA2[0.000000044581428],LUNA2_LOCKED[0.000000104023341],LUNC[0.009707000000000],USD[0.000000009281703 5],USDT[0.000000073868931] |
| 00983965 | BTC[0.021370871850553],DOGE[103.063609943195679 5],ETH[0.056716437890592],ETHW[0.168874033789050],LINK[0.000000037586786],MATIC[76.308110767538426],SOL[1.666217666088967],STG[0.182746100000000],SUSHI[0.000000027000922],TRX[0.000000912997010],UNI[0.000000009119536 2],USD[0.000000054 0596194] |
| 00983969 | USDT[0.000000570932787] |
| 00983973 | FTT[29.185409144329472],MATH[750.000000000000000],USD[0.000002896176901],USDT[6.438446098741204 0] |
| 00983976 | BEAR[86.850000000000000],BULL[0.000025989366250 0],BULL[0.000031370000000],DOGEBEAR2021[0.000408500000000],ETCBEAR[86700.000000000000000],ETHBEAR[718340.000000000000000],ETHBULL[0.000052080000000],SHIB[97900.000000000000000],USD[427.675403645300000] |
| 00983980 | ADABULL[3.139000000000000],AVAX[0.000000014000000],BNB[0.000000426311929],BNBBEAR[9.550561700000000],DOGEBULL[2506.165756662200000],SLP[0.000000004558550],USD[0.000000455163015 4],USDT[0.579594000000000] |
| 00983990 | BCHBULL[0.006260000000000],TOMOBULL[2908.962300000000000],TRX[25.860700000000000],USD[0.062425844221125],USDT[0.000000179142638] |
| 00983991 | ALCX[0.000174083000000],BNB[0.000498036560358 9],BTC[0.000043442965342 70],DAI[0.023665740000000 0],DOT[0.000000000000000],FTM[5.000000000000000],FTT[5.000000000000000 0],LTC[0.0516477500000000],LUNA2[0.006923112247000 0],LUNA2_LOCKED[0.016153928580000],RLB[0.00000024061990],SAND[0.341570000000000],TRX[0.007300000000000],UNI[0.000000248362211],USDC[36.220781290000000],USD[0.00611004463000],USTC[0.98000000000000000],WBTC[0.000074024000000],  AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.019725020000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETHW[0.162662900000000],LINK[2.567555560000000],RSR[1.000000000000000],SAND[0.046184700000000],SO L[1.536754000000000],SRM[13.009910970000000] |
| 00984001 | BTC[0.000300000000000],BULL[0.000002385000000],FTT[0.061161710000000],SUSHIBULL[45.080000000000000],USD[0.000000050915992],USDC[1340.026022230000000],USDT[0.000000078405144] |
| 00984008 | ETH[0.000000053100000] |
| 00984011 | DOGE[437.995742834080690] |
| 00984012 | ETH[0.000000027048000],TRX[0.000003000000000],USD[0.081443760000000],USDT[0.000000087261480] |
| 00984014 | RAY[0.000000032000000] |
| 00984023 | USD[0.000030000000000],USD[-24.628324595036044],USDT[27.267956910000000] |
| 00984026 | BTC[0.000050000000000],DOGE[0.512084500000000],ETH[0.002508047562920],ETHW[0.002508046502920],KIN[7476.000000000000000],SHIB[18044.894085570000000],TRX[0.634000000000000],USD[0.000004894380896] |
| 00984030 | EUR[0.156829140000000],USD[0.725306196805013] |
| 00984036 | EUR[1000.807561720000000],GODS[190.700000000000000],USD[0.000001498787080],USDT[0.000000114788410],WNDR[1573.690000000000000],  ATLAS[1926.016249400000000],ATOM[10.714973300000000],BF_POINT[400.000000000000000],BNB[0.000000002209824 0],BTC[0.002525991477224 0],CEL[53.347499333531440],CRO[0.000000078936272],DOGE[1607.767910130000000],ETH[0.236809645375156 5],ETHW[0.236810952375615 6],EUR[0.007486716361160 0],LUA[3654.5 746679700000000],LUNA2[0.168405402800000],LUNA2_LOCKED[0.392482390000000],LUNC[37991.824608210000000],MATIC[5.256620588589579 5],SECO[1.107061960000000],SNX[12.015506280728],SRM[1.081213580000000],STEP[442.610688120000000],USD[0.002971159179558],USDT[0.980251627353822 2],XRP[411.301 4663900000000] |
| 00984038 | GODS[31.600000000000000],TRX[0.000001000000000],USD[3.267605822440444],USDT[0.112743008741284 0] |
| 00984043 | ASDBULL[47.106840700000000],GRTBULL[0.057237800000000],TOMOBULL[0.569000000000000],USD[0.124851285000000] |
| 00984044 | CRO[9.554000000000000],USD[0.000000016000000],USDT[0.005786280000000] |
| 00984048 | COPE[0.000000009080208],MATIC[2.238593549629260] |
| 00984051 | BAO[2.000000000000000],DOGE[0.000000731300400],DOGE[0.000000048258694],KIN[2.000000000000000],LINK[0.000000012557136],MATIC[124.608199680000000],USD[0.516931838374084 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00984056 | BNB[0.000000008877267],BTC[0.000000086750000],BUSD[1795.929682260000000],ETH[0.000000032000000],ETHBULL[0.000000003200000],FTT[0.000000072505001],LEO[0.291982000000000],LINK[0.000000005000000],LTC[0.009665609500000],LUA[0.000000045000000],MATIC[0.973590000000000],SUSHI[0.0000000500000 00],SXP[0.000000005000000],USD[0.000000050742860],USDT[0.000000010222490 2] |
| 00984077 | FTT[0.000000071715060],USD[0.000230907394123 4],USDT[0.000000000706271 7] |
| 00984086 | AUD[0.000000035015040],CHR[1080.000000000000000],KIN[20149759.940964800000000],SHIB[73147194.089887640000000],USD[0.000000015000176],XRP[146.549890000000000] |
| 00984087 | BAO[1.000000000000000],DOGE[1.000000000000000],TRX[0.188501000000000],USDT[0.000228795974884] |
| 00984090 | AURY[0.999810000000000],KIN[179732.813833497812000],LUNA2[18.732136320000000],LUNA2_LOCKED[43.708318080000000],USD[5.486068460008722],USDT[0.000000169091629] |
| 00984096 | ASD[246.745854450000000],USDT[0.000000058703250] |
| 00984099 | AKRO[7.000000000000000],AUDIO[0.000091300000000],BAO[4.000000000000000],CAD[0.004427231050780],CHZ[0.000000008961830 1],DENT[5.000000000000000],KIN[19.000000000000000],RSR[5.000000000000000],SHIB[126.895328890000000],SXP[0.000091300000000],TRU[1.000000000000000],TRX[7.000000000000000],U BXT[5.000000000000000],USD[0.000000051847280] |
| 00984104 | ATLAS[0.000000051200000],BNB[0.000000044874108],BTC[0.000000068551800],FTT[0.000000093724663],SLRS[0.000000056000000],USD[0.000000160213871],USDT[125.190105239245763] |
| 00984106 | GBP[0.968122481262024 8],USD[310.118274323636340 0] |
| 00984114 | USD[0.000000001589477 5] |
| 00984115 | FTT[0.000204774201598 0],USD[0.000126346226188],USDT[0.000000023267072] |
| 00984117 | BTC[0.000012300000000],ETH[0.000095463653327 6],USD[10.225562492295147 9] |
| 00984134 | KIN[457910.345209520000000],TRX[0.000001000000000],USD[0.009255240001765 3],USDT[0.000000001801800] |
| 00984136 | KIN[91578.459070190000000],TRX[0.000020000000000],USD[0.000000079585655],USDT[0.000000025149] |
| 00984143 | FTT[21.500000000000000],KIN[149895.005000000000000],TRX[0.000003000000000],USD[0.017821948242000],USDT[4.545018640584270 0] |
| 00984144 | SHIB[49977500.000000000000000],TRX[0.000004000000000],USD[1.622904000000000],USDT[0.000000072358400] |
| 00984146 | BNB[0.000000051761406],BRZ[0.000000001138091 4],ETH[0.000000064773762],MATIC[0.000000082000000],SOL[0.000000026888316],USD[0.000000098149437],USDT[0.000019087486672] |
| 00984155 | SOL[0.499810000000000],TRX[0.000002000000000],USD[0.105471986000000] |
| 00984157 | ATLAS[0.000000007545599],BNB[0.000000050944444],FTM[0.000000029131692],LTC[-0.000000007021936],SOL[0.000000015994750],TRX[0.000000052066068],USD[0.000000434165840 87],USDT[0.000003846074042] |
| 00984160 | USD[56.204416225122624000000000000],USDT[102.040644800000000] |
| 00984162 | BAO[11.000000000000000],CAD[0.000000049939738],DENT[2.000000000000000],DOGE[0.007334040000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[4881732.332985280000000],UBXT[2.000000000000000],USD[0.000000014656258] |
| 00984168 | ETH[0.003030000000000],ETHW[0.003030000000000] |
| 00984172 | TRX[0.000001000000000],USDT[0.000078896394208] |
| 00984175 | USD[5.908250330000000] |
| 00984180 | BTC[9.931803346250000],EUR[0.000000081862750],FTT[0.000000073484033],SRM[0.435228930000000],SRM_LOCKED[251.417250230000000],USD[2.547472079339837],USDT[0.334357163665817 0] |
| 00984184 | BNB[0.000000024307200],EUR[0.000000080412516],MATIC[-0.000007950647281 2],TRX[4.191041000000000],USD[0.000000232783728],USDT[0.000000114179454],WAVES[0.000000078815813] |
| 00984189 | DOGE[43.371073400000000],ETH[0.002977076800000],ETHW[0.002977076800000],FTT[1.196272775000000],USD[411.401442974212592] |
| 00984190 | AAVE[0.000000006000000],APE[0.085783310182242 0],BTC[0.000097228000000],ETH[0.000059910000000],ETHW[0.000059910000000],FTT[1.000000000000000],LUNC[0.000772200000000],SOL[0.007083600000000],TRX[0.711175000000000],USD[0.000076791214649],USDT[321.007537763000000] |
| 00984195 | BNB[0.000000087354570],MATIC[1.000000000000000] |
| 00984200 | AAVE[0.000000083525278],AXS[0.000000025418988],BTC[0.000065810400000],BULL[0.000000020000000],COIN[0.000001380991 65],DOGE[0.000000005915941],DOGEBULL[0.000000074000000],ETH[0.000056009012169 9],FTT[0.051120000000000],LTC[0.000000040678568],LUNA2[0.001304015531000],LUNA2_LOCKED[0.000 3042702960000],LUNC[0.000000071268761],MATIC[0.000000009203371],NFT[3190242541296222591][1],NFT[4868900965096668271][1],SOL[0.000000018412095],TRX[0.931800009159890],USD[1.402444133222883 88],USDT[8275.848172601909029535],USTC[0.000000082115521],XRP[0.000000007031904] |
| 00984201 | USD[30.000000000000000] |
| 00984202 | BTC[0.000000064200000],RAY[5.000000000000000],USD[60.631992613549080 0] |
| 00984203 | TRX[0.000002000000000],USD[0.000000117713774],USDT[0.000000064592355] |
| 00984204 | USD[0.000000071000000] |
| 00984214 | DOGEBEAR2021[5.935903543000000],DOGEBULL[0.000000859900000],DOGEHEDGE[539.350290000000000],USD[0.015553719403840 7],USDT[0.003700000000000] |
| 00984216 | AMD[0.009810000000000],BUSD[2318.314646550000000],TSLA[0.009715000000000],USD[-0.119999996625000],USDT[0.000000165843014] |
| 00984217 | BAO[6.000000000000000],BRZ[0.000000005079713],CRO[19.167040456813736],DOGE[0.003360216395024],KIN[4.816891032792474 0],SHIB[3.839504484971316 5],TRX[1.001534149418885 3] |
| 00984218 | SOL[0.000000052294333] |
| 00984221 | BTC[0.000142390000000],USD[-1.192709181115310 9] |
| 00984230 | BTC[0.000058370000000],ETH[0.000000050000000],FTT[52.864260800000000] |
| 00984232 | GBP[2.019021496724131 6] |
| 00984233 | TRX[10041.878398049646882 92],USD[0.000005330524670] |
| 00984240 | DOGEBULL[0.002425539060000],ETCBULL[16.094647824900000],LTCBULL[96.481665000000000],TRX[0.000001000000000],USD[0.088995938830000] |
| 00984244 | USD[25.000000000000000] |
| 00984255 | USD[30.000000000000000] |
| 00984256 | SHIB[0.000000052389905],STEP[0.000000020000000],USD[0.000000064417028],USDT[0.000000027988444] |
| 00984262 | ATLAS[0.000000060671387],BNB[0.000000027811730],ETH[0.003346520000000],ETHW[0.003346520000000],FTT[0.000000061846219],RAY[0.000000042055401],SOL[0.003385946714788],SRM[0.004517200000000],SRM_LOCKED[0.002235970000000],UBXT[1.000000004235193 6],USD[-0.000000432369756 8],USDT[89.106407556251402 4] |
| 00984268 | TRX[0.000004000000000],USD[0.005427313504000] |
| 00984270 | BTC[0.000160410000000],ETH[0.000601743541425 4],ETHW[0.000601745541425 4],LINK[0.044816930000000],LTC[0.005088330000000],USD[1.110877147224999 4] |
| 00984273 | BTC[0.000004790000000],ETHW[0.010405030000000],EUR[0.000001927855723],KIN[1.000000000000000],USD[-0.003247216121460 8] |
| 00984276 | AVAX[0.000000058207698],SHIB[2999.999999964252035],USD[2439.808477800825880 3],USDT[0.348948940580416 8] |
| 00984286 | 1INCH[548.271119724357590 4],AURY[98.990022000000000],BULL[0.000000010000000],DOGE[0.000000006135256],DOGEBULL[0.000000050000000],ETHBULL[0.000000080000000],FTT[69.728747390822320 0],SOL[29.104738341706375 0],UNISWAPBULL[0.000000020000000],USD[0.793175602371585 7],XR P[0.000000011593044] |
| 00984321 | KIN[1000100.000000000000000],USD[2.585531890000000 0] |
| 00984326 | USD[0.020238891440000 0],USDT[0.000000160204900] |
| 00984327 | BNB[0.000000046774896],BTC[0.000599920721747],DOGE[0.000000022032000],FTM[0.000000003059208],FTT[0.157862515429751 4],GRT[0.000000025895854],LUA[0.000000034264894],LUNC[0.000000050000000],MANA[0.000000020559955],NFT [562621183626342759][1],USD[0.000000034357560],REN[0.000000002477866 60],SAND[0.000000006391840],SHIB[0.000000095130911],SOL[0.000000126269092],USD[0.003507363319960 5],USDT[77.676056861618264 0] |
| 00984333 | BTC[0.000028079138524 7],DAI[0.096033608676046 2],USD[0.000000183309677],USDT[0.000000000000000] |
| 00984340 | ADABULL[0.000000060000000],BNBBULL[0.000114208000000],BTC[0.000000001452322 5],BULL[0.000000012006033 0],DEFIBEAR[0.000000099409322],DOGEBULL[0.000000091971656],ETHBULL[0.000000062992011],MATICBULL[0.000000087724550],SHIB[106000.01055316284914 00],SUSHIBEAR[793999.000000000000000],SU SHIBULL[0.000000098377187],USD[0.041427414419182 3],USDT[0.002034898939207] |
| 00984342 | TRX[0.000002000000000],USD[-109.045278910409804],USDT[206.21651000000000 0] |
| 00984351 | BNB[0.000000100000000],DOGE[0.000000027772949],ETH[0.000000078771909],LUNA2[0.229367649500000],LUNA2_LOCKED[0.535191822000000],LUNC[49945.288591800000000],SHIB[0.000000010467259],USD[2.574332746873576 10000000000],USDT[2.239152152430517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00984356 | USD[0.000000066105075],USD[0.000000062238400] |
| 00984362 | USDT[4.986621690000000] |
| 00984364 | BNB[0.006725250000000],RAMP[0.227015820000000],USD[5.461051581500000],USDT[0.412731125000000] |
| 00984365 | ATLAS[6130.021450000000000],CRO[0.001350000000000],FTM[0.000000065905600],LINK[0.000000083907200],POLIS[100.290692000000000],RAY[0.766700307943030000],SOL[1.069619185779092900],USD[-11.266424038702856],USDT[0.000000054227564] |
| 00984366 | COPE[0.920200000000000],DOGE[35.000000000000000],ETH[0.124886361240315900],ETHW[0.124886361240315900],USD[4.136810696850041300] |
| 00984367 | BNB[0.000000005631200000],BTC[0.000000034320000],ETH[0.000000037711629],FTT[0.097606000000000],TRX[0.000001000000000],USD[0.004734809067338100],USDT[0.000000016508386] |
| 00984369 | EUR[0.000000367267658],GODS[2.323100000000000],PERP[0.000000076374028],USD[0.858210671648728100] |
| 00984378 | ATLAS[952.224812120000000],BNB[0.0000000076920560],BTC[0.000000002000000],TRX[0.000001000000000],USD[0.000000033151969],USDT[0.000000006912078] |
| 00984380 | DOGEBULL[0.000981342000000],FTT[0.001293752774760],IMX[0.095896000000000],USD[0.000000001445944],USDT[0.0432458200000000] |
| 00984386 | BTC[0.000000007382699],ETH[0.000000010000000],FTT[0.051924000000000],SOL[0.000000080000000],USD[0.881680954004077] |
| 00984390 | AUD[0.229458350000000],GAL[0.273886232346435] |
| 00984390 | AAVE[0.000000032085031],APE[0.000000004180545 6],ATLAS[0.000000009244504 9],AXS[0.256044060258745 0],BCH[0.000000013530634 9],BNB[0.00006614767471 17],BRZ[6.0021057911549819],BTC[0.0003485472246521],DOGE[0.389617152142410 8],DOT[0.1157634558247414 18],FTH[0.000363527432289 2],ETHW[0.0000000017705412],EUR[0.00000142767120372],FTM[0.45831164360336 00],FTT[0.380168230504704],LINK[0.000000058150069],LTC[0.000000016165306 3],LUNA2[0.00093024312402 16],LUNA2 LOCKED[0.0021705672894837],LUNC[0.0046010289550900],MATH[0.0000000268753300],MATIC[1.4130991623324 178],MATICHEDGE[0.00000009573 9920],OKB[0.000000002847782321],POLIS[0.0000000007046 0],SOL[0.021652776870956 2],SRM[0.0000000784867501],TRX[0.9998100000000000],TRYBB[0.2689093503267686 1],USD[2.0195739393748820],USTC[0.000000653443259 0],USTC[0.000000000] |
| 00984393 | ETH[0.000090839500000 0],ETHW[1.312090835000000 0],FTT[0.0688547001367125],GBP[0.558482906511688 1],IMX[71.600000000000000 0],LTC[0.0033601400000000],LUNA2[0.0005836262702000],LUNA2 LOCKED[0.0013617946310000],LUNC[127.085849100000000],USD[2142.688757361149650 0],USDT[0.000000009750000 0] |
| 00984395 | TRX[0.000001000000000],USD[0.000000000036589],USDT[0.000000015409441 8] |
| 00984396 | BAO[1.000000000000000],USD[0.000000051775390] |
| 00984398 | USD[25.000000000000000] |
| 00984402 | CAD[0.00000000204009 96],DOGE[126.336426190000000 0],KIN[32279.1914229800000000] |
| 00984404 | USD[25.000000000000000] |
| 00984408 | 1INCH[0.000000007776000 0],FTT[0.084619445765196 8],RUNE[7.737697622281 6000],USD[1.593059405000000 0] |
| 00984410 | BNB[0.000000007745000],BTC[0.010026430000000],ETH[0.131908670000000],ETHW[0.131908696412704],USD[-63.9650710115620000000 00] |
| 00984416 | LUNA2[0.106816040800000],LUNA2 LOCKED[0.2492374285000000 0],LUNC[23259.417772000000000 0],USD[0.1692130232657000 0],XRP[8.998290000000000 0] |
| 00984417 | SOL[0.0000000027960000],USD[0.000000750890574] |
| 00984428 | FTT[0.008321960959140 0],USD[0.000000013931381 4],USDT[0.0000000073728214] |
| 00984432 | FTT[0.032459360000000],SOL[0.000001000000000],USD[0.000002140089400],USDT[0.0000000480026618] |
| 00984433 | BTC[0.000000085000000],FTT[0.000000036660991 6],MKR[0.000000005000000],RUNE[0.000000005000000],USD[-0.000010481304994 7] |
| 00984441 | BAO[155.348541068878132 5],CAD[0.003166531556587 6],DENT[1.000000000000000],DOGE[630.073407564584038],KIN[4.000000000000000],SHIB[598035.63735953000000 00],SXP[0.000000099420766],UBXT[1.000000000000000],USD[0.000000004834418] |
| 00984461 | COPE[1.760659320000000],TRX[0.000001000000000],USD[-0.002380830146502],USDT[0.000000028620848] |
| 00984472 | USD[0.8238899400000000],USD[0.000000108202092] |
| 00984476 | ATOM[46.784772518974990 0],BTC[0.143494409210170 0],ETH[1.700591432341 1600],ETHW[1.558286925593100],FTT[31.095116050000000],NFT (3510823366028 09803)[1],NFT (52799232873099372 4)[1],NFT (544304862722444878)[1],NFT (566627299697324348)[1],SOL[11.039633568000000],SRM[58.62195074000000000],SRM LOCKED[0.561863420000000],STG[62.988389100000000],USD[1.6466221715670659],USDT[353.586342581330 7548] |
| 00984477 | DOGEHEDGE[13.890756500000000],USD[0.198033330000000],USDT[0.0000000090022214] |
| 00984479 | BNB[0.185777940000000],BTC[0.041701250000000],BUSD[601.583870230000000],ETH[0.396360686236661 6],FTT[25.016650967266170],LOOKS[0.0000001096182 05],NFT (2977925671315658 01)[1],NFT (337993599970545693)[1],SOL[0.000000038405693],SPY[0.000000050000000],STETH[0.000000011492448],USD[0.0000001171397 122],USDT[240.398344738434 3328] |
| 00984482 | USD[25.000000000000000] |
| 00984484 | BTC[0.000041920000000],ETH[0.000000038592000] |
| 00984488 | KIN[4015.670910870000000 0],TRX[0.000008000000000],USD[13.758362400000000 0],USDT[0.000000058084152] |
| 00984493 | FTT[3.096553900000000],LINK[0.000000045817600],MER[888.951694000000000],SRM[13.998484800000000],TRX[0.000030000000000],USD[0.074534800410003 2],USDT[0.000000005093062] |
| 00984496 | USD[26.353392880000000] |
| 00984499 | ATLAS[1.066864280000000],AURY[0.000000010000000],DFL[2.000000000000000],GMT[0.009430000000000],TRX[0.000185000000000],USD[3.605856007964218 0],USDT[0.0300000067353334] |
| 00984500 | USD[275.402669010000000] |
| 00984502 | BTC[0.0001060582337967],DOGE[0.000000008852013 8],LTC[0.000000009084054 6] |
| 00984504 | USDT[0.0036451100000000] |
| 00984512 | TRX[0.000003000000000],USD[3.117307037336811 5],USDT[0.000000067401955] |
| 00984515 | BTC[0.000012210000000],LTC[0.000000003409490] |
| 00984517 | GBP[10.911578781212357 1],GME[8.038392000000000],USD[0.741573168400000 0],USDT[0.0005880000000000] |
| 00984519 | ETH[1.850736840000000],ETHW[1.850736840000000],USD[0.0021171817292959 6] |
| 00984525 | DOGE[0.000000000108754 6],EUR[0.7974511557361181] |
| 00984528 | BNB[0.000000000714455],BTC[0.000000000000],FTT[0.008892335135270 7],USD[1.386421781801769 6],USDT[0.0000000085043673] |
| 00984535 | USD[5.000000000000000] |
| 00984540 | AKRO[27.596819870000000],ALPHA[10.804721390000000],AMPL[0.150273215942887 2],BAO[5698.434496180000000],CHZ[11.585802670000000],DENT[2.0000000000000000],DMG[159.283538420000000],DOGE[213.012160430000000],EUR[0.0000000282063736],KIN[17240.138728870000000],LRC[17.685481690000000],LTC[0.088000002847782321],MANA[4.257742110000000],MATIC[30.3443570000000000],NVDA[0.611413630000000],REEF[282.048173500000000],SHIB[2369232.455399170000000],SNX[1.308194130000000],SOL[1.1383856500000000],TRX[393.457720380000000],TSLA[0.148308990000000],UBXT[2.000000000000000],USD[2.044566500000000 0],USD[TIJ.000000008508990],XRP[15.140254510000000] |
| 00984541 | AKRO[3.000000000000000],BAO[9.000000000000000],BTC[0.000001000000000],DENT[1392.313492350000000],DOGE[360.222076870000000],EUR[19.746585737370781 5],KIN[6.000000000000000],SHIB[9125 7.584145910000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00984544 | CEL[20.000000000000000],USD[0.051958000000000] |
| 00984555 | CRO[129.224944960000000],KIN[103.857286930000000],SHIB[128264.762005400000000],USD[0.000000056790149],XRP[164.551380500000000] |
| 00984559 | BTC[0.002399670000000],KIN[479908.800000000000000],TRX[0.100004000000000],TRXBEAR[109926.850000000000000],USD[0.769942336267 6295] |
| 00984560 | AVAX[0.000000567350062],ETH[0.000014736806984],ETHW[0.000014765452185],SOL[0.0000060432760596],USD[-0.000830638817701],USDT[0.0071791348155374] |
| 00984563 | USD[30.000000000000000] |
| 00984564 | USDT[7.2214250000000000],XRP[500.714335000000000] |
| 00984570 | BNB[0.999321000000000],BTC[0.0287156715600000],BULL[0.031208794830000 0],ETH[0.000000006000000],FTT[25.090501220802930],MATIC[99.932100000000000],MATICBULL[0.0000000050000000],SOL[19.986210000000000],SRM[74.949075000000000],UNI[14.989500000000000],USD[2.4273666946565492 0],USDT[7.2309896015 053655] |
| 00984572 | ATLAS[4836.314753250000000],USD[0.0000000146122 93] |
| 00984574 | USD[0.000000029491 8730],USD[0.0000877336332328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00984582 | BTC[0.00005908000000000],USD[0.4469809677327734],XRP[0.2429200000000000] |
| 00984596 | BAO[1.000000000000000],CRV[0.00000000250260505] |
| 00984598 | ETH[0.13300000000000000],ETHW[0.13300000000000000],MANA[141.0000000000000000],USD[12.1277621400000000] |
| 00984603 | DOGE[0.99980000000000000],FTT[0.00722110339100000],USD[0.4572643216823800] |
| 00984609 | BNB[0.0000000001392476],CHZ[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.00000001624217106] |
| 00984610 | BTC[0.00000006960000],SOL[0.0010044735564755],USD[0.0000005945769935] |
| 00984616 | FTT[0.00000042788700],USDT[2.1554000000000000] |
| 00984619 | BAO[2.000000000000000],COPE[0.0001782000000000],GBP[88.3269069024676304],KIN[2.000000000000000],RUNE[0.0000262700000000],TRX[1.0000000000000000],USD[0.0000000245800604] |
| 00984637 | BTC[0.00000400000000],USD[0.1794683792331357],USDT[0.00000013492761] |
| 00984641 | BAO[1.000000000000000],PUNDIX[5.4252060000000000] |
| 00984645 | AKRO[4.000000000000000],BAO[27.000000000000000],BTC[0.0046446300000000],CAD[0.0000000139561407],DENT[1.000000000000000],DOGE[399.9435072236414122],ETH[0.0146147000000000],ETHW[0.0144433600000000],KIN[19.0000000000000000],MATIC[94.6396420333926087],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000000000],UBXT[4.0000000000000000] |
| 00984648 | ETH[0.0004732100000000],ETHW[0.0004732126523184],USD[0.2510068855460000] |
| 00984656 | CEL[0.0253000000000000],USD[0.0062442800000000] |
| 00984657 | USD[0.0000000178768557] |
| 00984659 | USD[0.1898600337464346],ZECBULL[0.0000995845000000] |
| 00984662 | BNB[-0.0000000017762022],BRZ[0.0509220600000000],KIN[227491.9355192000000000],USD[-0.8774341391746648] |
| 00984664 | AKRO[1.000000000000000],DOGE[8262.9147814900000000],HOLY[1.0857752900000000],RSR[1.0000000000000000],USD[0.0015217382471033] |
| 00984666 | AMPL[0.0000000078419721],ATLAS[4133.8653043631434928],BTC[0.0000000034663919],CHZ[0.0000000012592200],DOGE[1500.0000000026282245],ENJ[161.1326731000000000],ETH[0.0000001519663367],FTM[273.1304257162916228],LTC[0.0000000076152606],MANA[0.0000000011476014],MATIC[0.0000000600588000],SAND[134.0000000004707410],SHIB[375873258732],SUSHI[4688877026008],SOL[0.00000000032523671],TRX[0.0000000231968816],USD[2.4216913944779695] |
| 00984670 | AVAX[7.5105405265253854],BTC[0.0000000387709],DYDX[0.0000000008944740],ETH[0.0000001145591],FTM[0.0000001459000000],LTC[4.5620529000000000],RAY[0.0000000009628491],RUNE[0.0000000022918609],SOL[0.0000000245247375],SRM[0.0000000005999496],SUSHI[0.0000000094163966],USD[18465.8795741509902934] |
| 00984673 | AUD[0.0000000014801450],DOGE[4.000000000000000],EOS[2.1520001526000000],DOGEBULL[67.3848950604000000],EOSBULL[18149.3694000000000000],ETHBULL[0.4019295980000000],LTC[2.1362611747021246],USDT[0.0000001745768741],XRPBULL[8907.2182000000000000] |
| 00984678 | AURY[0.6456602800000000],BUSD[7055.2634398000000000],KIN[3832.0000000000000000],TRX[0.000000000000000],USD[0.0000000050000000],USDT[0.0000000948635141],XRP[0.0198000000000000] |
| 00984682 | BTC[0.0000002878000000],USD[-0.1591019848021774],XRP[0.6949979500000000] |
| 00984685 | BNBBULL[0.000000000254836],BTC[0.0011231934749642],DOGE[0.0000000020373692],ETH[0.0000000056698190],ETHBULL[0.0000000044857074],GMT[0.0000000088483842],USD[-0.0000012470211519],XRP[0.0000000097143049] |
| 00984691 | COPE[0.3386000000000000],ETH[1.9518260000000000],ETHW[1.9518260000000000],SOL[0.0402600000000000],USD[0.6454617750000000],USDT[9.1177548336000000] |
| 00984691 | USD[0.9942879683909024],USDT[0.0000000078598534],XRP[124.3529816800000000] |
| 00984692 | USD[25.0000000000000000] |
| 00984695 | TRX[0.0000010000000000],USDT[0.0000000037517047] |
| 00984698 | FTT[0.0000000986622600],TRX[0.0000000079050800],USD[0.0750715527223084] |
| 00984703 | USD[5.0000000000000000] |
| 00984704 | BRZ[0.0000000001289330],USD[0.6634279100000000],USDT[0.0000000068749404] |
| 00984706 | USD[0.000040000000000],USD[0.0000000150192089],USDT[0.0000000093067824] |
| 00984707 | SOL[0.0000000011510600],TRX[0.0015540000000000] |
| 00984709 | BCH[0.0073462583902358],BNBBEAR[0.0000000007897114],DOGE[81.7168116717577846],DOGEBULL[0.0000000046326072],DOGEHEDGE[0.0000000094363752],ETH[0.0000000043790336],LTC[0.000000020140533],RAMP[0.0000000076682120],TRU[0.0000000045106500],USD[0.0238934160400000],USDT[0.0001153673092622] |
| 00984713 | USD[0.0000000011510600],TRX[0.0015400000000000] |
| 00984717 | BTC[0.000000030000000],DOGEBEAR2021[0.0000000033000000],ETH[0.0000000095000000],MATIC[0.0000000302391144],RAY[0.0000001000000000],SOL[81.3457211000000000],SRM[0.0019052400000000],SRM_LOCKED[0.0078290000000000],TRX[0.0000080000000000],USD[0.0002421565135286],USDT[0.0000000047073517] |
| 00984719 | BTC[0.0000000400000000],DOGEBEAR2021[0.0000000033000000],ETH[0.0000000095000000],[1],NFT[4908790424805622244[1],USD[0.0758879874250000] |
| 00984720 | USD[4.5922373947975150],USDT[1.1242458960000000] |
| 00984721 | USD[0.000000300000000],USD[0.1972745344000000],USDT[0.0029340000000000] |
| 00984725 | AKRO[1.000000000000000],AUD[0.0000040742421788],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000070692103] |
| 00984728 | TRX[0.000010000000000],USDT[221.5664870000000000] |
| 00984730 | ALICE[0.0934640000000000],APE[0.0981760000000000],BNB[0.000000436013601377],RUNE[0.0000000006311442],SNX[0.0000000080120822],TRX[0.0000000002547513],BNB[0.000000463762000000],DOGE[0.0000000063247064],ETH[0.0000000078674234],FTT[0.0000000096987001],GRT[0.0000000051715385],LINK[0.000000048130396],LUNA2[1.4946867010000000],LUNA2_LOCKED[3.4876023020000000],LUNC[325471.1759570800000000],REN[0.0209600000000000],UNISWAPBULL[0.0000000080000000],USD[47.035020082676050],USDT[0.0000000077673197] |
| 00984731 | USD[200.0100000000000000] |
| 00984741 | DOGE[0.0000000093996620],CAD[0.0000000132293120],DOGE[0.000000086396005],USD[0.0001964089000892],XRP[0.0000000082687738] |
| 00984748 | BTC[0.0000100000000000] |
| 00984753 | TRX[0.7698360000000000],USD[0.0096204836733436],USDT[0.0000000011368210] |
| 00984754 | COPE[519.6758484000000000],ETH[0.0000000080000000],FTT[0.1565979575415545],RAY[0.0000003928000],SOL[0.0000001000000000],SPELL[37792.9320000000000000],SRM[0.0000000060516400],USD[0.5098042329594398],USDT[0.0000000027394630] |
| 00984763 | SXPBULL[358.8494700000000000],USD[0.1417079100095660],USDT[0.0000000010110490] |
| 00984767 | GRTBULL[2.0000000047685636],MATICBEAR2021[0.0000000075064736],MATICBULL[0.0000000040262592],USD[187.0017858009444545],USDT[8.0000000536382059] |
| 00984777 | ATLAS[2000.0000000000000000],FTT[19.9602469090568974],MER[337.7894130000000000],MTA[0.0000000007350000],RAY[7.0000000098857912],SHIB[1719907.2295168000000000],SOL[31.2614617529074494],TRX[0.0000700000000000],USD[0.7371742610143483],USDT[0.0000000116725578] |
| 00984784 | ADABEAR[5098880.000000000000000],BNBBEAR[5692860.0000000000000000],BTC[0.0000714800000000],ETHBEAR[2119456.0000000000000000],TRX[0.0000040000000000],TRXBEAR[3119201.0000000000000000],USD[0.0441512420000000],USDT[0.0773555200000000] |
| 00984791 | LTC[0.0000000739624300],USD[0.0000020929503270] |
| 00984793 | USD[7.4318000000000000] |
| 00984797 | AXS[0.0000000400000000],BTC[0.0002000453844455],BULL[0.0000000062000000],DOGEBULL[0.0000000091618500],ETH[0.0000000042026221],ETHW[0.0000000042026221],FTT[0.3709029183410220],KNC[0.0000000050000000],LTC[0.0000000070000000],LUNA2[0.0044669101992000],LUNA2_LOCKED[0.0010894571310000],TRX[0.0000000090901516641],USD[23075.8960344227711982],USDT[0.0000000090189493] |
| 00984801 | FTT[0.0000219258230400],USD[0.0000000093386160] |
| 00984804 | USD[0.0000000093275000] |
| 00984807 | BAO[2.000000000000000],CAD[0.0000000004433096],DOGE[0.0000000004000000],ETH[0.0066922400000000],ETHW[0.0066922400000000],FRONT[1.000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100155957598070] |
| 00984808 | USD[25.000000000000000] |
| 00984813 | BCH[0.0007964200000000],BTT[168656.7167100000000000],ETH[1.9999979550000000],ETHW[2.9999944550000000],FTM[0.0307000000000000],FTT[150.0141907144231218],KNC[0.0028000000000000],LINK[0.0007000000000000],LTC[0.0093373500000000],LUNA2_LOCKED[5.5557569640000000],MATIC[969.3081040000000000],NFT[3435113627109289531[1],NFT[384408018214220413[1],NFT[407549620312279883[1],NFT[436396301154939785[1],NFT[485934313931327820[1],RAY[0.4115040001697000],SOL[0.0054742817125000],TRX[0.0007700000000000],USD[0.2093371236711610],WRX[0.3407900000000000],XRP[5896.0000000100000000] |
| 00984815 | AVAX[0.0000000015069000],SOL[0.0000007163052],TRX[0.0000020000000000],USD[1.0826961300000000],USDT[0.0000000057267807] |

Schedule AB: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00984821 | USD[57.943460529510000],XRP[0.000000020000000] |
| 00984824 | BNB[0.0005344544050101],KIN[65724.7246292927542459],USD[-0.5042508209079389] |
| 00984825 | USD[0.000000016521554],USDT[0.000000007829400] |
| 00984832 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0327507000000000],ETHW[0.0298996400000000],MANA[22.2398742000000000],USD[0.0000184988130576] |
| 00984835 | BNB[0.0000000092030047] |
| 00984841 | USD[-18.066047424271328],USDT[26.2178229723731000] |
| 00984842 | AUD[0.0000029720468],BTC[0.000000071597620],DAI[0.0000000070886819],ETH[0.0000000116000000],MATIC[0.0000000658748835],TRX[0.0000040017197556],USD[0.00000002811110970],USDT[0.0000000047078950] |
| 00984845 | BTC[0.0000496500000000],BULL[-0.0000000050000000],USD[80.1280526584817938],XRP[0.340000000000000] |
| 00984850 | USDT[0.0000000464942986] |
| 00984851 | BTC[0.0000000080000000],EUR[0.0000000031262288],USD[0.000000163608305],USDT[0.0000000131892553] |
| 00984853 | USD[0.0000001000000000],USD[-0.0008009743608061],XRP[0.0727212054929064] |
| 00984856 | APE[0.0880757900000000],BTC[0.0000821120383705],ETH[0.0000618036955144],ETHW[0.0000618036955144],FTT[0.0962000011974500],LOOKS[0.9407200000000000],SPELL[0.0000005000000000],USD[0.0000001544049961],USDC[1916.1346108800000000],USDT[1.3200000006749898] |
| 00984859 | DOGE[29.9790000000000000],ETH[0.0072094000000000],ETHW[0.0072093984353312],USD[3.2137202028000000],USDT[0.0030000000000000] |
| 00984861 | 1INCH[0.0000000561192639],AMPL[0.000000001661840],ATLAS[0.0000000040887008],AVAX[0.0000000021686410],AXS[0.0000000225239183],BAO[2.0000000000000000],BAT[0.0000001905140],BCH[0.0000000869303775],BNB[0.0000000753831006],BTC[0.0082000105711705],CEL[0.0000000010850000],CHZ[0.00000000039475092],DENT[93.3800000000000000],DOGE[437.0000000000085964114],ENJ[0.0000005484600000],ETH[-0.0000000073029782],ETHW[0.0001909103458135],EUR[0.0000000726037230],FIDA[0.0000000000559405],FTT[0.0008401173339126],HNT[0.0000000488244296],HT[0.0000000593123891],KNC[0.0435565032235164],LINK[0.0000000711726719],LTC[0.0000000969933750],LUNA2_LOCKED[0.0000006157154400],LUNC[0.0057460000000000],MATIC[0.0000005204738],MOB[0.0000000690000000],OXY[1.0000000000000000],RAY[0.0000000180223332],ROOK[0.0000002405057 5],SHIB[0.0000000543328100],SOL[0.0000000043080000],SPELL[1.9850699950000000],STEP[0.0000000928290000],SUSHI[0.0000000257221400],USD[0.0000007994400000],TRX[0.0000000000000000],UNI[0.00000002828259332],USD[4.12833412726758081],USDT[0.0000000000000000000],XRP[260.0000000005337012] |
| 00984863 | DOGE[756.0725299762038179],USD[0.000000004031842] |
| 00984867 | DAI[0.0000000025811643],ETH[0.0000002806099353],ETHW[0.0000000063696769],SOL[0.0000000037348097],USD[0.0112039649501114],USDT[0.0000000061141326] |
| 00984871 | ETH[0.0302990500000000],ETHW[0.0302990500000000],KIN[295370.0000000000000000],NFT[3350400149340139271](1],NFT[4540383590942132221(1],SOL[0.0000000846346000],TRX[2041.9524922400000000],USD[5563.5373199674533804] |
| 00984872 | USD[0.0000020267664332],FTT[0.0000000200000000],FTT[0.0161948733986648],SPELL[0.0000000824000000],USD[2.3524261486345469] |
| 00984878 | DOGE[1.0000000000000000],USD[0.0000000118114867],USDT[0.0000000064479181] |
| 00984879 | BNB[0.0000001176393273],BTC[0.0000006711987216],DOGE[0.0000000066100000],ETH[0.0000000267799982],FTT[0.0000000036050000],LTC[0.0000000036400000],SOL[0.0000000027185774],SUSHI[0.0000000021469956],TRX[0.0000010000000000],USD[6.0000851303191674],USDT[0.0001640172790912] |
| 00984882 | AAVE[0.0000000099857848],BNB[0.0199964086160000],BTC[0.0000000073760000],DOGE[0.0000000011875635],FTT[0.0230159267638452],TRX[0.0000010000000000],USDT[3.3907408883840594] |
| 00984886 | RAY[0.6600000000000000],USD[1.0000000009043848],USD[0.0000000036479864] |
| 00984889 | BTC[0.0000000062036250],ETH[0.0000000050000000],ETHW[1.9850609950000000],FTT[155.0526962700000000],USD[0.0016410108580407],USDT[0.0000000087930980] |
| 00984890 | DOGE[3.9407752400000000],RSR[7.3120000000000000],USD[-12.6285023563865047],USDT[31.0138715731583150] |
| 00984894 | AURY[0.0069200000000000],AXS[0.0000406869447022],BTC[0.0000000093028800],BUSD[6321.8674000000000000],ETH[9.6631877196453100],FTM[0.0000001422262708],LUNA2[0.0668872583220000],LUNA2_LOCKED[0.0160702694200000],LUNC[1499.7150000000000000],SAND[0.0073600000000000],SGD[0.0014214000000000],TRX[1795.0000000000000000],USD[0.0255116734003371372007],USD[16.7546003717300723],USDT[0.0000031130094456] |
| 00984900 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[2123.0577947600000000],ETH[0.1879520700000000],ETHW[0.1877203042983412],FRONT[1.0000000000000000],KIN[1118409.7614505417464647],USD[0.0000144017925642] |
| 00984903 | 1INCH[0.0000000345000000],AAVE[0.0000000070079483],AKRO[0.0000000845000000],BNB[0.0000000045500100],BTC[0.0022826090085287],CEL[0.0000002690098500],ETH[0.0000000409613 6],CHZ[0.0000409090000000],ETH[0.0000004090000000],FTM[0.5737525051099615],FTT[0.5986000055333760],GRT[0.0000001100000],IMX[0.0000000390000000],LINK[0.0000000062098856],MATIC[0.0000000090800000],SOL[0.0000000930977786],USD[0.0000001588872718],USDT[438.4915919357936032],WAVES[0.0000007200000000] |
| 00984907 | USD[0.0000000001600000] |
| 00984912 | TRX[0.0000010000000000],USD[0.0000000432324641],USDT[0.0000000393814176] |
| 00984914 | USD[0.0000000057570211] |
| 00984916 | KIN[7586.0000000000000000],TRX[0.0001170000000000],USD[0.0039600439207867],USDT[0.0000000090328936] |
| 00984920 | USD[25.0000000000000000] |
| 00984925 | USD[25.0000000000000000] |
| 00984928 | USDT[106.2486390000000000],USD[0.0730500000000000] |
| 00984930 | DOGEBEAR2021[0.1478519028000000],USD[0.0730500000000000] |
| 00984937 | CAD[0.0000000025425631],KIN[176717.2416050955793800] |
| 00984941 | AVAX[0.0547603119866400],BTC[0.0000097341987100],ETH[1.4938857024775300],ETHW[0.0026378857008600],FTT[12.2936324000000000],TRX[0.0000010000000000],USD[1.1519405303415385],USDT[3.8639113714322705] |
| 00984941 | AAVE[0.0098761331429755],AMPL[0.0996876857556028],ATOM[467.3587813763319158],BCH[3.1792868691148782],BNB[21.1184384790570690],BOBA[1.0168555400000000],BRZ[0.0000000116431636],BTC[7.2629747575060959],CHZ[0.9063000000000000],DYDX[0.0027225000000000],ETH[50.0143092133664061],ETHW[107.9576920704955577],EUR[0.9142293955025402],FTT[219.8953659000000000],GBP[0.8720936542625709],GRT[0.0823330086634046],LINK[0.2732943784219309],LTC[0.0045708841260600],LUNA[24.3594220830000000],LUNC[0.0000194297233668520000000],MANA[547.4437056853698 6986],NEXO[100.0475000000000000],OMG[4386.2966894876333997],PAXG[2.0000100025000000],POLIS[0.7018635000000000],SAND[387.0019350000000000],SHIB[15522.2500000000000000],SLP[0.1404000000000000],SOL[58.0382927765871112],SUSHI[0.3379929319968600],TRX[984200.0546952402153021],USD[103365.5106055809118345000000000000],USDT[39263.7255419280571050],XRP[31973.0000623639224309],YGGI[369.0018450000000000] |
| 00984942 | USD[0.2049656555286300] |
| 00984950 | ALICE[0.0000000052612080],ATLAS[0.0000000082421140],BTC[0.0000000205497321],CEL[0.0000000039732416],DOGE[0.0000000037029072],ETH[0.0044457272256048],ETHW[0.0044457272256048],JST[0.0000000076800301],MTA[0.0000000050776317],SOL[0.0000000028222988],USD[0.0000000771780443] |
| 00984951 | AMPL[0.0000000021769782],BTC[0.0095162834254866],FTT[63.8453839842047443],IMX[637.4408190000000000],LUNA2[0.2295752774000000],LUNA2_LOCKED[0.5356756473000000],TRYB[0.0000000034805100],USD[299.6301518543736457],USDT[0.0000000016774432] |
| 00984954 | BNBBEAR[60710.0000000000000000],TRXBEAR[275.0000000000000000],USD[0.1121157070000000],USDT[1.0797375425000000] |
| 00984959 | DYDX[24.2851600000000000],FTM[1.9996000000000000],FTT[22.4999800000000000],GME[0.0073440000000000],LINK[0.0852400000000000],MNGO[9.7480000000000000],SHIB[93620.0000000000000000],TRX[0.0000020000000000],USD[940.2008488050069908],USDT[2.2386550487755286] |
| 00984967 | TRXBEAR[6096.4500000000000000],USD[0.0599518730000000] |
| 00984968 | USD[0.0000021424429992],USDT[0.0000000000000000] |
| 00984971 | AUD[0.0000000538813671],BNB[0.0000000021090000],BTC[0.0000000061821166],DOGE[0.0050288231949000],TRX[0.0006370866859400],XRP[0.0000000072190000] |
| 00984974 | CRV[264.6201804581032104],SPELL[113077.3800000000000000],USD[0.0000000036546208],USDT[0.0000001003465025] |
| 00984977 | ADABULL[0.0000000084929073],AXS[0.0000000073268371],ENJ[979.4701471031112000],ETHBULL[0.0000000086561714],ZRX[0.0000000029684000] |
| 00984984 | BTC[0.0000003330000000],HKD[0.0000000246842030],USD[1.0622000000000000],USDT[5.9884080000000000] |
| 00984989 | BTC[0.0300346741300560],DOGEBULL[0.0000829419000000],USD[0.0022703587753582] |
| 00984990 | 1INCH[1909.5073307284832200],AUD[-0.0037638040683084],BNB[11.1005015469851700],BTC[0.0000995099274735],MATIC[566.0173192997717600],SRM[3.4801577000000000],USD[0.6241754383099284],USDT[0.0000000115342505] |
| 00984994 | TRX[0.0000010000000000],USD[0.0000000384538954] |
| 00984999 | BNB[0.0000000935192000],BTC[0.0000798713000000],DOGE[0.0005011200000000],ENJ[0.0000000000000000],FTM[0.7117799253026400],FTT[25.0000000000000000],TRX[0.1020780000000000],USDC[2773.0161059600000000],USDT[0.4064979748068646] |
| 00985003 | BNB[0.0000000000000000],FTT[0.0893812949141677],ROOK[0.0000000050000000],USD[0.0057559679650000],USDT[0.0000000020000000] |
| 00985009 | BNB[0.0000000235965916],BTC[-0.0000539353824325],LTC[0.0000000000000000],USD[-0.0829283983640282],USDT[5.6348309600000000] |
| 00985011 | AUD[0.0000000787603012],BTC[-0.0000539353828321],CEL[1.0480000000000000],DOGE[4.0000000000000000],USD[0.0000000069068719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085015 | USD[30.000000000000000] |
| 00085023 | BNB[0.0096651800000000],FTT[0.1243063788857897],USD[0.9549918866365738],USDT[0.0000000135458852],XRP[0.2844670100000000] |
| 00085024 | ETH[0.0019050900000000],ETHW[0.0019051182241765],USD[0.0722099944531078],USDT[1.4281640515274896] |
| 00085027 | COPE[2601.000000000000000],USD[1251.295260660000000] |
| 00085028 | BTC[0.0000001000000000],ETH[0.0000000167014123],ETHW[19.0969200616701423],FTT[0.1409896562390175],USD[0.0000000094483552],USDT[0.000000092521777] |
| 00085029 | AUD[0.0005330785614088],BTC[0.2670964000000000],SOL[25.2266582700000000],XRP[3851.8450954300000000] |
| 00085030 | BTC[0.0000000000744102],XRP[0.0000000012096300] |
| 00085031 | ADABULL[0.0000000030000000],BTC[0.0000000074372086],BULL[0.0000000086900000],DOGE[0.0000000093989569],DOGEBEAR2021[0.0000000094713627],DOGEBULL[0.0000000063161722],ETH[14.0000000082622269],ETHBULL[0.000000030362043],ETHW[14.0000000082622269],FTT[0.0390967619654291],LUNA2_LOCKED[168.5512329000000000],SHIB[0.00000000483340],TRX[5.0000000197583307],TRXBULL[0.000000098800570],USD[0.0751403100720000],USDT[0.1192629386737387] |
| 00085035 | KIN[89940.1500000000000000],USD[1.8600224800000000] |
| 00085037 | ETH[0.0020505000000000],ETHW[0.0020505152078908],SHIB[2146874.4269021640000000],SXP[0.0000000024901680],USD[26.7719312690220753] |
| 00085039 | BTC[0.0001040140000000],COPE[0.9461350000000000],DOGE[0.0201364316836971],ETH[0.0009088950000000],ETHW[0.0009088950000000],USD[-1.2582604222743260],USDT[4.8289699922077289] |
| 00085047 | AVAX[0.0000000094455177],BTC[0.0000000013614125],LUNC[0.0000000010000000],SOL[0.0000000070976338],USD[0.0000000024248855] |
| 00085051 | 1INCH[23.0988050589743923],ALPHA[0.0000000486776600],ATOMBEAR[0.0000000030000000],ATOMBULL[0.0000000095227297],AUD[0.0000000069516606],AXS[0.0000000059402126],BAND[0.0000000015254300],BCHBEAR[0.0000000014813400],BCHBULL[0.0000000025483068],BEAR[0.0000000016942680],BNB[0.0000000071230267],BNBBULL[0.0000001500000000],BNBHEDGE[0.0000000013081390],BNTBULL[0.0000000002039433],CHZ[0.0000000011830900],CUSDT[0.0000000032329952],DAI[0.0000000006497626],DENT[0.0000000006497226],DOGE[0.0000000084762276],DOGEBEAR2022[1D.0000000071442200],DOGEBULL[0.00000000079176349],ETCBULL[0.0000000718696507],FTMBULL[0.0000002185500000],FTT[0.0000000081749160],GALA[0.0000000090388512],KNC[0.0000000004138263],LINKBULL[0.0000000045243127],LOOKS[0.0000000075887913],LRC[0.0000000076198171],MKR[0.0000000075200000],NEAR[0.0000000004057674],RAY[446.1950896000000000],SNX[0.0000000012597600],SOL[0.0000000003431800],SPELL[0.0000000004427273],SRM[0.0000001643020344560],USD[0.0883587236069693],USDT[0.0000000018483090] |
| 00085055 | FTT[0.0112208700000000],USD[0.0000016643022261],USDT[684.9549423173750000] |
| 00085058 | BCH[0.0007676800000000],LTC[0.0000000446919700] |
| 00085060 | TRX[0.0000001000000000],USD[5.1020273024000000],USDT[0.0000000865626634] |
| 00085061 | BTC[0.0000001500000000],OXY[0.0000000668051152],RAY[0.0000000096389100],SOL[0.0000000096389100],USD[0.2222035977697168],USDT[0.0000001398754900],XRP[0.0000000660000000] |
| 00085065 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000200000000],MATIC[0.0000000221910000],SXP[45.3317972548950000],USD[0.8867610886726773],USDT[0.0000117561555093],XRP[446.1950896000000000] |
| 00085066 | BTC[0.0000000043992185],SOL[0.0000759014979920],TRX[7.0082916518815388],USD[-0.0272453041586240],USDT[0.0000001472598022] |
| 00085067 | BAT[4.0000000000000000],BIT[4.0000000000000000],CONV[9.9981000000000000],SHIB[20000.0000000000000000],UBXT[0.9998100000000000],USD[0.0030981893634181],XRP[0.0210000000000000] |
| 00085074 | TRX[0.0000007835410],USD[0.0000000028805997] |
| 00085075 | USDT[0.0000000250162188] |
| 00085077 | ALGOBEAR[99980.0000000000000000],ASDBEAR[399720.0000000000000000],ATOMBEAR[1999.0000000000000000],BCHBEAR[209.8580000000000000],BEAR[799.8400000000000000],BSVBULL[9.9930000000000000],COMPBEAR[999.0000000000000000],DRGNBEAR[199.8600000000000000],EOSBEAR[109.9280000000000000],ETHBEAR[59983.0000000000000000],LINKBEAR[59963.0000000000000000],LTCBEAR[49.9720000000000000],MIDBEAR[9.9980000000000000],SUSHIBEAR[39972.0000000000000000],SXPBEAR[9998.0000000000000000],THETABEAR[199860.0000000000000000],TOMOBULL[9.9930000000000000],TRXBEAR[59963.0000000000000000],USD[0.0191205952418272],USDT[0.0000010276117741],VETBEAR[99.9800000000000000] |
| 00085080 | USD[0.0000000078381535] |
| 00085089 | USD[0.0000000742725228] |
| 00085090 | BTC[0.0000050661538115],CRO[0.0000549500000000],DOGE[12.9993549500000000],ETH[0.0130000100000000],ETHW[0.0130000100000000],FTT[31.3000000000000000],LTC[0.3700000000000000],NFT (3169162474607505611)[1],NFT (3860752033532466703)[1],NFT (481625395784062629)[1],NFT (509012509006366354)[1],NFT (565006130345643369)[1],SAND[16.0000000000000000],TONCOIN[6.8000000000000000],TRX[0.0004600000000000],USD[9.0595423429672352],USDT[0.5779158867611836] |
| 00085092 | ATLAS[251.0000000062288800],AXS[0.0000000025100800],BTC[0.0000000000217304],BULL[0.0000000000008288],CRO[1.0000000062583604],DENT[0.0000000083528041],DENT[0.0000000083546628],HXRO[1.0000000043900335],MATIC[0.0000000000020078]0,MKR[0.0000000000033221326],PAX[GD.0000000088837290],REEF[0.0000000560000000],SHIB[0.0000000098001925],SLP[0.0000000003728524],LOSI[250000.0000000054391345],STEP[0.0000000235331],STMX[1.0000000000417931],SUSHI[0.0000000025826000],TRX[0.0000000407090921],USD[0.0001937595526621],USDT[0.0000000253394021],XRP[0.0000000974699651],ZRX[0.0000000094362198] |
| 00085093 | ETH[0.0040136300000000],ETHW[0.0040136293625256],USD[0.0021069692515715] |
| 00085100 | BNB[0.0000000030000000],DOGE[1.0000000000000000] |
| 00085109 | BTC[0.0000000836000000],LTC[0.0000000037831718] |
| 00085111 | USD[25.0000000000000000] |
| 00085115 | ETH[0.0009661000000000],ETHW[0.0009661000000000],IMX[0.0485110000000000],TRX[0.0000070000000000],USD[0.2827010500750000],USDT[0.0000000080000000] |
| 00085116 | COPE[349.6241800000000000],TRX[0.0004600000000000],USD[0.4420549712500000],USDT[0.0000000092259313] |
| 00085119 | USD[0.0031374570092000] |
| 00085124 | USDT[4.1500000000000000] |
| 00085125 | DOGEBEAR2021[0.0002678000000000],DOGEBULL[0.0028051384000000],EOSBULL[0.9671000000000000],ETCBULL[0.0000088000000000],ETHBEAR[97270.0000000000000000],ETHBULL[0.0000980400000000],TRX[0.8236020000000000],USD[0.0269815900000000],VETBULL[0.0000642300000000] |
| 00085133 | BNB[0.0000000056422005],BTC[0.0000000100000000],ETH[0.0000000195104185],FTT[0.0000000028704172],LTC[-0.0000000053708011],USD[0.0001194775550115],USDT[0.0000002593613720] |
| 00085134 | USD[0.0000000113124943],USDT[3.4058093100000000] |
| 00085137 | XRP[2.0000000000000000] |
| 00085139 | DENT[0.0000000691259332],DOGE[2466.6360770121440652],ETH[0.0000001000000000],KIN[0.0000000064000000],LUNA2[2.0713870440000000],LUNA2_LOCKED[4.8332364370000000],LUNC[451048.8900000000000000],SHIB[34614548.4863424200000000],USD[0.0000032326165747],USDT[0.0000000041978490] |
| 00085141 | USD[25.0000000000000000] |
| 00085145 | BTC[0.0005542800000000],ETH[0.0000000021800502],LTC[0.0000000078286172],SOL[0.0000000018575543],XRP[0.0000000078637448] |
| 00085155 | USD[25.0000000000000000] |
| 00085158 | DOGE[0.2399633286044300],TRX[0.0000020000000000],USDT[0.0000000032150000] |
| 00085163 | ALGOBULL[27.0000000000000000],ATOMBULL[9.6675000000000000],BCHBEAR[86.1680000000000000],DOGEBEAR2021[0.0000193260000000],EOSBULL[0.8882800000000000],ETCBEAR[8803.0000000000000000],ETHBULL[0.0009281000000000],SUSHIBULL[0.4830000000000000],SXPBULL[0.0071528500000000],USD[0.0264835770006428],USDT[0.0000001659052145871] |
| 00085164 | BTC[0.0000165905214587] |
| 00085166 | BTC[0.0000000898933180],ETH[0.0000000971972229],FTM[6.9806108766352480],FTT[2.0591032500000000],USD[-0.3323705417410176],USDT[0.0000000094869040] |
| 00085168 | USD[0.0000004800000000] |
| 00085171 | BNB[0.1799658000000000],ETH[0.0009905000000000],ETHW[0.0009905000000000],FTT[0.0000117662156580],GRT[88.9830000000000000],LINK[4.4991450000000000],LINKBULL[0.0000000050000000],MATIC[9.9772000000000000],USD[0.0000000003250000],USDT[0.0000000050104395],XRP[87.9832800000000000] |
| 00085173 | GRT[0.1719000000000000],USD[0.0000014025154] |
| 00085175 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000075983127],GBP[0.0000000030246244],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00085179 | USD[5.0214447925000000] |
| 00085182 | AUD[0.0000001243064]4],BEAR[17.3900000000000000],BULL[0.0000067158000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.0000000087741236],ETH[0.0070000000000000],ETHBULL[0.0000003000000000],SOL[0.0009990000000000],THETABULL[0.0000003600000000],USD[0.0000000068369333],USDC[2465.2015982000000000],USDT[0.0028935099473650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00985195 | ETH[0.000000010000000],GODS[0.000000100000000],MSOL[0.000000100000000],NFT (431307229978420822)[1],NFT (439952546449216227)[1],NFT (441767026236042898)[1],SOL[0.004107160000000],TRX[0.000163000000000],USD[-0.106520588058020],USDT[0.0705480009652704] |
| 00985199 | BCH[0.000000050000000],DOGEBEAR2021[0.043834197500000],DOGEBULL[0.000000005800000],ETH[0.000000005000000],ETHBULL[0.000000005850000],FTT[0.000000015581955],USD[0.096436030560750],USDT[0.000000024639498] |
| 00985203 | DOGE[0.803600000000000],ENS[0.009244000000000],ETH[0.000000001492363],IMX[0.091520000000000],NFT (507885198481298807)[1],SOL[0.000000047202237],SOS[97540.000000000000],TRX[0.000001000000000],USDT[1.199070703700000],USDT[1.455240509734849] |
| 00985205 | ETC[0.000000027404980],ETH[0.000000056683747],ETHW[0.000000060000000],FTT[0.008768330000000],LUNA2[0.000166244087200],LUNA2_LOCKED[0.000338790287020],USD[0.000790861400000],USDT[0.000000048529487] |
| 00985214 | ALGOBEAR[9893070.000000000000000],ALGOBULL[51766.040000000000000],BEAR[44269.090000000000000],USDT[0.000000085149531],VETBEAR[21595.530000000000000] |
| 00985216 | XRP[10.806375000000000] |
| 00985219 | AUD[0.936524000000000],BTC[0.000041360000000],USD[0.000000126713200],USDT[0.690000000000000],ZECBULL[0.000039187000000] |
| 00985224 | APE[810.156673210000000],BNB[10.330245629652500],BTC[0.000058606876000],DOGE[65.746240628019790],ETH[3.059729007361248],ETHW[0.000002710000000],FTT[150.000000000000000],KIN[1.000000000000000],LUNC[0.000727500000000],NFT (355070580733023178)[1],USD[7756.123285595293527],USDT[0.068789342844106],XRP[0.759813460000000] |
| 00985229 | USD[0.943715602500000],USDT[1.266124965000000] |
| 00985232 | BTC[0.019845267025120],RAY[28.994200000000000],USD[33.550588450000000000],USDT[100.00000000000000] |
| 00985235 | AURY[0.000000006351670],BTC[0.000000007432841],ENS[0.000000037927957],ETH[0.000000033668245],FIDA[0.000000097062944],FTT[0.000000072555065],LEO[0.000000200234484],SOL[12.212044877309461],SRM[0.000000046484012],SUSHI[0.000000019696148],USD[0.000002183667131],USDT[0.000000077606976] |
| 00985236 | BULL[0.000830060000000],TRX[0.000002000000000],USD[3394.061752008500000],USDT[0.000000136870641],XRP[668.923400000000000] |
| 00985237 | USD[45.072320122750000] |
| 00985238 | USD[0.061466785136130] |
| 00985239 | USD[0.000000092392665],USDT[0.000000069693848] |
| 00985245 | AAVE[4.255828830476190],ATLAS[400.000000000000000],BTC[0.148252587574410],COPE[67.503230000000000],DAI[0.000000063566700],DOGE[10067.272492007535400],ETH[2.196054706462700],ETHW[2.184658417105720],FTT[40.996569500000000],LINK[104.021375679542770],MATIC[1260.449130534272580],PAXG[0.000000010580430],POLIS[30.000000000000000],SGD[0.000000034826743],SHIB[134366327.72500000000000],SOL[104.714809456378641],SRM[186.113980100000000],SRM_LOCKED[4.745816490000000],SUSHI[0.000000057660100],UNI[25.445453827323580],USD[0.000000176920430],USDC[798.145428910000000],USDT[0.000000001968320] |
| 00985247 | USD[25.000000000000000] |
| 00985251 | AUDIO[100.203859560000000],BNB[3.274862355410720],BNBBULL[0.000000473600000],BTC[0.043467899030000],DOGE[0.776750000000000],ETH[0.481236717570000],FTT[37.130429810000000],LINK[5.705513550000000],SOL[10.800000000000000],SUSHI[68.757021300000000],USD[2003.366825635711367],USDC[1.000000000000000],USDT[39.275569454219613] |
| 00985255 | AGLD[9.160758110000000],ETHW[0.063000000000000],FTT[3.400207083947583O],LINK[0.095858000000000],RUNE[0.092704000000000],SOL[0.060000000000000],USD[53.945706070326165000000000] |
| 00985256 | DOGE[0.984040000000000],ETH[0.000847805000000],ETHW[0.000847805000000],USD[8.987648724793139O],XRP[0.304199815936089] |
| 00985258 | USD[25.000000000000000] |
| 00985259 | AUDIO[3.990200000000000],AXS[0.299940000000000],FTM[2.999400000000000],FTT[0.199960000000000],RUNE[0.999800000000000],SRM[1.020604620000000],SRM_LOCKED[0.017460260000000],TRX[0.000020000000000],USD[6.879255247408564],USDT[0.000000092592323],XRP[0.164691800000000] |
| 00985263 | AURY[10.000000000000000],GODS[29.400000000000000],IMX[67.900000000000000],USD[1.232960374370000],USDT[0.008474000000000] |
| 00985271 | CEL[0.059700000000000],USD[2.372006500000000] |
| 00985277 | USD[0.000000049541823] |
| 00985278 | BTC[0.010497900000000],USD[0.053576792816216027],USD[-1.111901262346011199],USDT[0.000000056816858],VETBEAR[5.900000000000000] |
| 00985279 | 1INCH[0.000000088809695],BAND[0.000000081804036],BCH[0.000359114585753],BCHBEAR[0.000000008737312],BCHBULL[0.000000083607972],BEAR[0.000000045864298],BNB[0.000000009660000],BNBBULL[0.000000002569611],BNT[0.000000068373602],BTC[0.000000012199174],DEFIBULL[0.000000004872356],DOGE[0.000000816804400],DOGEBEAR2021[0.000000000478941S],DRGNBULL[0.000000074833732],ETHBULL[0.000000081698742],FTT[0.000000049977153],MATIC[0.000000080549552],MATICBULL[0.000000042209267],MKRBULL[0.000000067428037],RUNE[0.000000042676041],SOL[0.000000493000000],SUSHIBULL[0.000000005391224],SXPBULL[0.000000000096457],UNISWAPBULL[0.000000009071530O],USD[0.008042977802030],USD[0.001199134721576] |
| 00985282 | 1INCH[0.000000010000000],CHZ[0.000000010000000],ETH[0.001845688540000],ETH[0.000000017676987],GRT[0.000000010000000],SOL[0.000000010000000],USD[-1.942295467442544] |
| 00985285 | DFL[1349.794000000000000],USDC[2.598172575000000],USDT[0.000000175665210] |
| 00985289 | AVAX[0.000000863023909],AXS[0.000000076575000],BTC[0.000001199364513],CRO[0.000000051592007],DOGE[0.000000022442004],ETH[0.000000050000000],ETHW[0.000000050000000],FTM[0.000000068610000],FTT[0.073052150824295],LTC[0.000000013200000],RAY[0.000000090957388],SOL[0.000000030569170],SRM[0.010039008644187],SRM_LOCKED[4.795222600000000],TRX[0.000000808111],USD[313.921569769902430000000000],USDT[0.000000161837674] |
| 00985294 | BTC[0.000000042719680],PAXG[0.000000028000000],USD[0.000000681444220],USDT[0.000000539494069] |
| 00985296 | USD[0.230973405900000] |
| 00985304 | COPE[0.721400000000000],USD[2.518690177470000] |
| 00985312 | DOGEBULL[0.000000099580083],RUNE[150.462107946252562 9] |
| 00985316 | USD[30.000000000000000] |
| 00985318 | USD[30.000000000000000] |
| 00985321 | KIN[1.000000000000000],USDT[0.000000000286563] |
| 00985324 | TRX[0.000001000000000],USD[5.111863627544897 1],USDT[0.000727424190080O] |
| 00985332 | USD[1.044651348894500O] |
| 00985335 | FTT[51.090012800000000],USDT[2.957738000000000] |
| 00985339 | USD[-0.245639985919606S],USDT[0.257981998388528O] |
| 00985342 | BTC[0.000000000000000],USDC[15],DOGE[4.000000000000000] |
| 00985344 | AAVE[0.007186005000000],AUDIO[0.604705000000000],AVAX[0.010433370000000],AXS[0.007604090000000],BCH[0.001680069450000],BNB[0.008462715500000],BTC[0.000075528000000],CHZ[59.846575000000000],CRV[0.094025400000000],DOGE[3.966913750000000],ETH[0.001101163616456],ETHW[0.001101163616456],FTT[0127.008875050000000],HNT[0.059983150000000],LINK[0.083166150000000],LTC[0.018497185500000],MANA[247.000000000000000],REN[0.742008550000000],SAND[0.754000000000000],SOL[0.006015750000000],SUSHI[3.459387500000000],TRX[2.097271200000000],UNI[0.016174300000000],USD[9.526554621167213S],USDT[0.040959734497417 9],XRP[0.889733750000000],YFI[0.000000600000000] |
| 00985349 | GARI[0.000000079895044],USD[0.043891266424823] |
| 00985350 | SOL[0.000000081163900] |
| 00985354 | USD[30.000000000000000] |
| 00985357 | USD[25.000000000000000] |
| 00985374 | BNB[2.498665507232760O],USD[0.246818262924 7104],USDT[0.000000029560045] |
| 00985375 | BNB[0.020225031606969 1],NFT (291893631393170211)[1],NFT (426345624371730490)[1],USD[0.006555219204486 8],USDT[0.520045491728303 8] |
| 00985380 | BTC[0.056792600000000],TRX[4632.307694000000000],USD[98.668982547756936 2] |
| 00985386 | BTC[0.030194262000000],FTT[45.690980000000000O],TRX[0.000001000000000],USD[359.741317973858000 0],USDT[3.857700754212986 4] |
| 00985394 | BTC[0.000000052331884],CAD[0.000000006883928],DOGEBULL[0.000000025950000],ETH[0.000000014227500],FTT[0.000947281388508 6],USD[34.555580885279553 3],USDT[0.000000115380737] |
| 00985396 | DOGE[0.000000021617054],USD[0.000000066227293],USDT[0.000000092173604] |
| 00985404 | ALGOBULL[2900.000000000000000],BNBBULL[0.009323880000000],BNBBULL[0.059400600000000],MATICBULL[230.0888708000000000],SUSHIBULL[1470.147000000000000O],SXPBULL[1135.691193000000000O],USD[0.027710448313470O],USDT[0.000000004881340] |
| 00985406 | BTC[0.000000040743040],CRO[96.239000000000000],DOGE[0.000000032522322],FTT[0.000000088528000O],SHIB[1141420.123385180000000O],USD[0.000000084772752] |
| 00985412 | 1INCH[453.334884737895230O],AAVE[0.000000084600],APE[150.007945086812320 0],BNB[0.008808125782812 5],EDEN[79.986400000000000],ETH[2.519384836461240 0],ETHW[0.004009438069700],FTT[86.700000000000000],GRT[3489.437035698629800O],MATH[1565.683200000000000],PEOPLE[16285.060347000000000O],TRX[0.000030071918700],USD[1030.731456558782290000000000O],USDT[1.256696356209800],WBTC[0.133355527798400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00985426 | BEAR[78.476000000000000],DOGEBEAR2021[0.000383546500000000],DOGEBULL[0.000092485365000000],ETH[0.000925951853341 6],ETHW[0.000925950573341 6],MATICBEAR2021[0.013949000000000000],MATICBULL[0.007406500000000000],SHIB[99468.000000000000000],STEP[0.044206500000000000],SUSHIBEAR[89493.000000000000000],TOMOBULL[86.367500000000000],USD[5.989320073794536 0],VETBULL[0.009504410000000 0],XRPBEAR[430.650000000000000],XRPBULL[0.055030000000000000],ZECBEAR[0.009042400000000000] |
| 00985428 | USD[0.000001499894 1020] |
| 00985430 | USD[0.349667561250 0000] |
| 00985431 | AURY[27.000000000000000],RAY[32.979210000000000],SUSHI[7.495275000000000],USD[12.603796560000000] |
| 00985441 | BNB[0.000000088288700],BTC[0.000000004529154 0],CEL[0.000000004936000],DOGE[0.000000072660400],FTM[30099.186689788883788],LUNA2[5.507839060000000],LUNA2_LOCKED[12.851624350000000],LUNC[1199343.539638060484 1000],SOL[107.642008914467586 1],USD[0.260739405480 0000],USDT[0.000204368029553] |
| 00985446 | BNB[0.000825670000000],USD[-0.010389124648566],USDT[0.889976339132991 0] |
| 00985448 | BNB[0.000181000000000],TRX[0.061868000000000],USD[-0.031778169353503],USDT[0.116327178400 0320] |
| 00985449 | ATLAS[1999.600000000000000],POLIS[146.970600000000000],USD[1.469306925000000 0],XRP[0.628200000000000000] |
| 00985451 | USD[25.000000000000000] |
| 00985452 | BNB[0.004638143710 0900],BTC[0.000000007104060 0],DOGE[0.000000007075840 0],ETH[0.000000001605730 0],GMT[0.590000000000000 0],LUNA2[7.347804982000000],LUNA2_LOCKED[17.144878290000000],LUNC[1600000.004857329622800 0],SOL[0.005089226311769 0],USD[161.656359179976240 0] |
| 00985455 | DOGE[330.380267850000000],MATIC[1.000000000000000 0],USD[50.000000002112414 5] |
| 00985456 | TRX[0.000010000000000],USD[0.000000039375782],USDT[0.000000004854 7500] |
| 00985464 | ATLAS[0.000000064835430],DOGE[0.000000000071056],ETH[0.000000009002140 0],FTT[0.000000010000000],LINK[0.000000100000000],RSR[0.000000071939376],SOL[0.000000009066322],SRM[2.458764440000000],SRM_LOCKED[9.901235560000000],SUSHI[0.000000100000000],USD[1.000117476230242 7],USDT[0.0000301333 113332] |
| 00985469 | INDI[1.303200898187 7200],TRX[0.000000014600000],USD[0.013122796404622 2],USDT[0.000000156052984] |
| 00985470 | USD[0.522492820000 0000] |
| 00985472 | AUD[0.000000018165144],FTT[0.000000001420717],RUNE[9.000000000000000 0],USD[1.037538279654 0000],USDT[0.000000002331600] |
| 00985478 | BNB[0.000000067241124],USD[-0.092295427642132 5],USDT[0.110069389106 7500] |
| 00985485 | POLIS[9.498195000000000],RAY[15.996200000000000],SRM[16.996770000000000 0],TRX[0.000002000000000],USDT[0.000000010346 7945] |
| 00985490 | AAVE[0.000000100000000],ETH[0.000005570000000],ETHW[0.000005569764141 5],USD[-0.006012051237627] |
| 00985500 | USD[0.000000012406047],USDT[0.000000000992448] |
| 00985501 | BTC[0.000245506576 00],FTT[0.002250935719 7720],LTC[0.000000006541 9991],TRX[0.000012000000000],USD[0.045712825889 4498],USDT[0.065217892339464] |
| 00985513 | BTC[0.000070008420 00],FTT[0.000028573874861 3],MKR[-32.542294539553890 2],USD[53278.592882532996164 5] |
| 00985516 | BCH[0.000000050900000],BNB[0.000000047989],BNBBULL[0.000000086950000],BTC[0.000000011866264 9],DOGE[1.508008400790480 7],DOGEBEAR2021[0.000511570000000],DOGEBULL[0.001158513440000 0],ETH[0.000001782400000 0],FTT[0.366501028564 1757],HTBULL[0.000003447000000],LINK[0.000000200000000],MATICBULL[0.000709280000000 0],RCK0.0000000078000000],SHIB[80587.000000000000000],TRX[0.000012000000000],USD[9.174296963981641 3],USDT[0.000002191657609],XRP[0.000000064873016] |
| 00985526 | AUDIO[0.114850000000000],CRO[4.233290020000000 0],ENJ[0.006560000000000 0],FTM[0.474930000000000 0],FTT[0.033599496867 8635],HT[1.784879000000000 0],JST[20.000000000000000 0],KIN[6339.900000000000000],LUNA2[5.876859270000000 0],LUNA2_LOCKED[13.712671630000000],MATIC[0.692000000000000],RAY[0.556000000000000 0],RUNE[0.056892350000000 0],SAND[0.824050000000000 0],SKL[8.020780000000000 0],SOL[0.000000100000000],SUSHI[0.458860000000000 0],TLM[0.181000000000000 0],TRX[0.776200000000000 0],USD[91.896339266769 1926],USDT[0.000000015000000] |
| 00985533 | FTT[0.000000010000000],USD[0.000000017682180] |
| 00985541 | USD[0.000000046146 00],TRX[0.00000000019941 317] |
| 00985543 | BUSD[10512.739474040000000],ETH[8.451073330731 1600],ETHW[0.000000075142800],MATIC[3146.208256875120000 0],SOL[314.277132000000000 0],USD[0.004786725272516 3],USDC[9286.050769740000000 0],USDT[32478.370000000000000 0] |
| 00985545 | BNB[0.000000003272787],USD[0.000035468703389] |
| 00985548 | USD[30.000000000000000] |
| 00985565 | BTC[0.000600000000000],RAY[25.980500000000000],SOL[1.199202000000000 0],USD[32.515806788000000 0] |
| 00985568 | DOGE[0.036931830000000],USD[0.000721186157 3921] |
| 00985569 | USD[2.295382058689 7960] |
| 00985583 | BNB[0.000000090593092],BTC[0.000000024818930 39],ETH[0.000000036826564],FTT[0.000000017146372],SPELL[0.000000001888834],USD[0.000906342526479],USDT[0.000000107448682] |
| 00985585 | ETH[0.000001000000000],USD[0.000001741773496 3] |
| 00985592 | TRX[0.256585660000000 0],USDT[0.000000058201681] |
| 00985597 | BTC[0.000600000000000],TRX[0.000000050000000],USD[-0.000223123836085 7] |
| 00985602 | BTC[0.000191428580762],ENJ[0.000000065038338],ETH[0.000000100000000],LTC[0.000000056974906],USD[0.000207245629919 3] |
| 00985604 | USD[1.072532874125 0000],USDT[0.000000004813472] |
| 00985605 | BNB[0.000000100000000],BTC[0.000000097903740 0],SOL[0.000000021295300] |
| 00985612 | REEF[9.942000000000000],USD[0.076985800000000 0] |
| 00985615 | FTT[0.037643838121 8410],SRM[0.000039600000000],SRM_LOCKED[0.000626340000000 0],USDT[0.000000004705950 5] |
| 00985617 | BCH[0.000000042436319],BNB[0.000000007276120 0],BTC[0.000000025917700],DOGE[0.000000128103720],ETH[0.000000055525593 0],ETHW[0.000000076370012],FTT[751.078081506762574 4],HT[0.000000007385852],LTC[0.000000052049865],OKB[0.000000030431852],SXP[0.000000094966014],TRX[578264.498183140967880 0],USD[4.388716179349869 00],USDT[0.037004042763 6],USD[29.268220150000000] |
| 00985620 | ETH[0.000233710000000],ETHW[0.000233710760756 2],USD[29.268220150000000] |
| 00985628 | BNB[0.000000068142130],SOL[0.000000001560000],USD[0.000030399735487 6],USDT[0.004294026209751] |
| 00985631 | NFT (288702610701204172)[1],NFT (295127342665358753)[1],NFT (564025406306254226)[1],USD[0.071556880000000 00] |
| 00985644 | ATLAS[1.746400000000000],FTT[0.003601684578500 0],LUNA2_LOCKED[0.000000015181789 7],LUNC[0.001416800000000],USD[45.423640986363813 7] |
| 00985644 | BTC[0.000000051176320],DOGE[2421.598871205468740 3],FTM[300.906273590902314 7],MATIC[0.000000063214729],SHIB[9273262.054750385589258 6],TRX[0.000000051644176] |
| 00985657 | ETH[0.012497400000000],ETHW[0.012497400000000],USD[-4.849996363063406] |
| 00985659 | BULL[0.016193033500000],DOGEBEAR2021[0.008163000000000],ETHBULL[0.010927814000000 0],USD[325.639396370000000],USDT[0.000000002271574 2] |
| 00985662 | LTC[0.002000000000000],USD[25.000000000000000] |
| 00985672 | USD[0.000000043291520],USDT[0.000000006701847 0] |
| 00985683 | AVAX[0.000000087927470],BNB[4.826539275433461 6],BTC[0.264086767574400],ETH[0.881463996297500 0],ETHW[0.881528486297500 0],FTT[50.091318140000000],LOOKS[600.693847790000000 0],LUNA2[0.000659373647600 0],LUNA2_LOCKED[0.001538538511000 0],LUNC[143.580000000000000],MANA[0.000400000000000 0],MATIC[9.797512191232900],SOL[0.000000033831400],TRX[0.000011499864900],USD[2.762503724046635 1],USDT[978.389313010967069 1] |
| 00985695 | ATLAS[8.988253530000000],AVAX[0.000500000000000],BTC[0.000000007627360 0],CEL[0.036600000000000 0],ETH[0.012334000000000 0],ETHW[0.012334000000000 0],FTM[0.000000004607504 1],FTT[376.616750986896196],NFT (33958474132589256)[1],NFT (438218220610069092)[1],NFT (572313788311853437)[1],SOL[0.006761665770 2500],SRM[1.963239800000000 0],SRM_LOCKED[16.756760000000000 0],USD[0.000000019546166 0],USDT[0.006507008796615] |
| 00985700 | BNB[0.000000083234453],BTC[0.000000003748309 3],MATIC[0.000000006579241 6],SOL[-0.000000007216006 3],TRX[0.000000080923174 4],USD[-0.058070825750012],USDT[0.000000016930301] |
| 00985701 | ATLAS[1764.365369850000000],AVAX[6.5175761579908420],BNB[2.054626599600000 0],DOGE[0.000000010000000],ETH[2.438594463342696 1],ETHW[2.438594463342696 1],FTM[95.181086000000000],FTT[24.982500000000000 0],MANA[132.433001291984888],RAY[84.752475900498222 72],SAND[114.494074140000000 0],SHIB[100.4205 997000000000],SOL[15.617607586741614 1],USD[43.009449770260000],USDT[0.000012972179393 1],XRP[409.584272494240000 0] |
| 00985706 | BNB[0.000000002602727 5],ETH[0.000000039393494],OMG[0.000000005571000 0],SOL[0.000000063298544],TRX[0.000000008209340],USD[0.000000036947170],USDT[0.000008804381002] |
| 00985711 | USD[0.991040242925000],USDT[0.000000050940649] |
| 00985725 | USD[0.000000066185516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00985727 | USD[30.000000000000000] |
| 00985741 | USD[19.323700000000000],USDT[0.000000049928681] |
| 00985742 | BNB[0.000000005222739],ETH[0.000000090000000],TRX[0.000003000000000],USDT[0.000016432052756] |
| 00985744 | KIN[11004903.000000000000000],USD[1.070600000000000] |
| 00985748 | SXP[0.094053000000000],TRX[0.000003000000000],USD[0.000000065477643],USDT[0.000000055712800] |
| 00985752 | USD[0.034120563319406] |
| 00985757 | BTC[0.000098000000000],USD[0.291602403200061 4],USDT[0.000000002000000] |
| 00985759 | FTT[0.099981006743730 0],USD[1.667529779230000] |
| 00985761 | BTC[0.000000038266928],BTC[0.000000017721572],DENT[0.000000004740000 0],DOGE[0.000000051501944],ETH[0.000000007925766],USD[0.000020571351 1310] |
| 00985763 | BOBA[10031.500000000000000],USD[0.031159274476610 1],USDT[0.000000007345666 6] |
| 00985764 | FTT[0.003117680000000 0],NFT (3095429025732024143)[1],NFT (368189393280434161)[1],NFT (5433122635667456 92)[1],TRX[0.000169000000000],USD[0.007613253076024 3],USDT[0.000000008270251 8] |
| 00985767 | DOGE[0.000000009569380],ETH[0.000000053790000],FTT[0.000000007700000],KIN3.000000000000000],KSHIB[0.0000000 30906800],MXN[0.000000045586824 7],RSR[1.000000000000000],SPELL[0.000000029414143],UBXT[1.000000000000000],USD[0.000001627801204 1] |
| 00985772 | SXPBULL[0.008053000000000],USD[0.088556982500000 0] |
| 00985773 | ETH[0.001232088000000],ETHW[0.001232097047337 9],FTT[0.039554076972181 6],USD[-0.849641443999247 4],USDT[0.009566025710000 0] |
| 00985775 | BTC[0.371731200000000],ETH[0.149860000000000],ETHW[0.149860000000000],UN[0.000000100000000],USD[2.649802058960290 0],USDT[0.009082000000000] |
| 00985777 | USD[25.000000000000000] |
| 00985778 | BNB[0.000000074736800],USDT[0.000000085431672] |
| 00985779 | BTC[0.000011846387500 0],TRX[0.853160000000000] |
| 00985784 | ATOMBULL[0.000000018614286],BTC[0.000000087665321],COPE[0.000000039078705],DAI[0.0000000046000000],DOGEBEAR2021[0.000000033178490],ETH[0.000000066023153],FTM[0.000000069380907],FTT[0.000000004068049],MATIC[0.000000093006421],NFT (3254249887345266 05)[1],NFT (3459599324801672224)[1],NFT (4039840438189082301)1,NFT (4509448856053854491)1,NFT (505929914308255831431)1,NFT (556225928955544978)1,NFT (559079719948482754)1,NFT (568313318162867253)1,RAY[0.000000003255268 8],REN[0.000000100000000],SOLD.000000006851574 3],USD[0.000234796651754 7] |
| 00985787 | DOGE[0.372166270000000],ETH[0.000000010000000],FTM[0.000000002089250],LINK[0.0091466102498334],LTC[0.000000088892644],SHIB[0.000000029547586],USD[1.197305844799030],USDT[0.000000009142737 4] |
| 00985790 | BTC[0.000170080000000] |
| 00985791 | AMPL[0.15433874744582 9],BIL[0.000000027035880],BNTX[0.000000095334535],COIN[0.000000033131480],DEFIBEAR[0.528300000000000],GBTC[0.008996364451 8055],GDX[0.009994419740 9760],PAXGBEAR[0.000000003000000],TRX[0.000070000000000],USD[38.619668556432 0052],USD[3.954974952799415 9],USO[0.009576659 83722730],XAUT[0.000000444800458 1] |
| 00985794 | BTC[0.000000035627711],DOGE[0.000000008583562],USD[0.025772361840432 3],USDT[0.000148265474246 8] |
| 00985796 | FTT[1025.000000000000000],USD[27193.07070980721 06630],USD[0.141368000000000] |
| 00985798 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.003578556268046 1],KIN[5.000000000000000],SHIB[53950.58425809560 00000],USD[0.010195733233855 9] |
| 00985814 | FTT[0.030368682518790 0],USD[0.000000024620162],USDT[0.000000020615913] |
| 00985824 | BTC[0.208271440000000],ETH[0.068976200000000],ETHW[0.068976200000000],USD[879.955533830000000] |
| 00985834 | TRX[-3.506102690832096 8],USD[3.407531109161 3326] |
| 00985837 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00985841 | USD[0.213558089000000 0] |
| 00985845 | BCHBULL[0.000000045728400],BTC[0.000000096000000],BULL[0.000000005108000 0],DOGEBULL[0.000000006349334 0],ETH[0.000000072533897],ETHBEAR[3000.000.000000000000],ETHBULL[0.000000022644400],FTT[0.105453 6834334395],LTC[0.000000096126916],MATICBULL[0.000000082751760],SOL[0.000000026425600 0],USD[0.001376289666471 7],USDT[0.246978339324530 3],VETBULL[0.000000016000000],XRPBULL[0.000000040000000] |
| 00985846 | ETH[0.000000100000000],USD[0.000002276955106 1] |
| 00985847 | ETHW[0.723855200000000 00],USD[0.015600000000000] |
| 00985855 | USD[25.000000000000000] |
| 00985855 | TOMOBULL[1719.67320000000000000],USD[0.400000000000000] |
| 00985861 | USD[0.000000006231014],USD[0.007500000000000 5558560] |
| 00985864 | TRX[0.000010000000000] |
| 00985870 | USD[0.000000045299992],USDT[0.000000005446 7317] |
| 00985874 | TRX[0.000010000000000] |
| 00985877 | BNB[0.000000070312852],ETH[-0.000000017660662],FTM[0.000000053543800],FTT[-0.000000001250000],GENE[0.000000010000000],SOL[0.000000057382789],USD[0.000029612270435] |
| 00985878 | BTC[0.000000087885688],HT[0.000000056697968],LTC[0.465281135694 9249],TRX[0.000000051755122],USD[0.021145199630478 2],USDT[0.000000003517814648] |
| 00985880 | BNB[0.000000062594700],SOL[0.008340140000000],USD[10.841885406275463 2],USDT[0.094781295294 9869] |
| 00985881 | USD[0.664134163150000],USD[0.008445000000000 0] |
| 00985883 | AVAX[0.090065832019593 0],BEAR[61.4110000000000000],BTC[0.000078340000000],BULL[0.000008868400000],ETHBULL[0.0000050281 00000],USD[0.0000001341591 15],USDT[0.000000085500000] |
| 00985907 | USD[0.010891040000000] |
| 00985909 | ATLAS[1910.0000000000000],BNB[0.000000065000000],FTM[0.5800724500000000],FTT[5.7961430000000000],SOL[0.5591873150000000],USD[-5.259654700729934 0],USDT[0.000000094792436] |
| 00985912 | AVAX[0.037580990000000],BTC[0.000041064066500 0],DAI[5.3988200100000000],TRX[0.000020000000000],USD[1.530606477467184 4],USDT[0.118605791443850 6] |
| 00985916 | BNB[5.3629978936791386],DOGE[0.000000019000000],ETH[1.093865147174710 7],ETHBULL[1.087941221771560 7],FTT[0.036129794693133 85],SOL[17.933268040856000 0],USD[4.752688737952131 6],USDT[12.661441802803529 58] |
| 00985925 | AVAX[0.000000077120631],BTC[0.000024900000000],MATIC[0.034320879324000 0],SRM[0.048321610000000],SRM_LOCKED[0.364172620000000],USD[0.0000005523247210] |
| 00985926 | AURY[0.312968000000000],ETH[0.000150280000000],ETHW[0.000150280000000],BTC[0.000073400000000],BULL[0.0000008868400 00],ETHBULL[0.0000005028100000],USD[0.000000134159215],USDT[0.000000085500000] |
| 00985928 | TRX[0.000020000000000] |
| 00985931 | LUNA2[0.005151353599000],LUNA2_LOCKED[0.012019825070000],SOL[0.334074960000000],STEP[0.000001000000000],USD[-0.448601108824527 4],USDT[181.435235260386379],USTC[0.729199000000000] |
| 00985934 | USD[0.043021376505000 0] |
| 00985935 | BTC[0.005312911000000],LTC[0.000000041300000],LUNA2_LOCKED[0.000000129829591],LUNC[0.001211600000000],TRX[0.000028000000000],USD[0.040578277199643],USDT[1.6349443677647379] |
| 00985943 | BTC[0.000000100000000],DOGE[0.745600000000000],ETH[0.000926600000000],ETHW[0.000926600000000],LTC[0.009940000000000],USD[442.562524107154060000000000],USDT[0.102558170000000],XRP[0.887700000000000] |
| 00985952 | USD[0.000000150572500] |
| 00985956 | USD[-0.545825158766781 6],USDT[0.620625000000000],XRP[0.000000031275858] |
| 00985959 | USD[137.427653015000000] |
| 00985969 | ADABULL[0.000000058016756],ETH[0.307558476462440 0],LUNA2[0.011629134190000 0],LUNA2_LOCKED[0.027134646450000],LUNC[2532.268454000000000],SHIB[0.000000031851474],SOL[12.491753042903757 6],USD[631.933012017065810400000000],USDT[0.000000118752260] |
| 00985970 | BNB[0.009007110968300],BTC[0.000000080000000],BULL[0.000000046800000],DEFIBULL[0.000000060000000],ETH[0.000000071027344],ETHBULL[0.000099509500000],FTT[0.000000096583626],USD[0.000014149517155] |

Schedule G: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00985972 | ATLAS[400.000000000000000],USD[1.341581258387500000],USDT[0.0000000019908072] |
| 00985983 | BTC[0.000000095756424],BULL[0.005572392031397 2],DOGEBULL[0.000000002500000],ETH[0.000000006574000],FTT[0.005750934353710 3],USD[0.0407831525835274] |
| 00985985 | TRX[0.000003000000000] |
| 00985990 | AUDIO[40.000000000000000],CVC[99.981000000000000],DODO[49.990500000000000],FTM[0.981000000000000],HT[0.240905109911000 0],LINA[1000.000000000000000],MATIC[2.066842412647053 0],SLRS[99.981000000000000],SUSHI[0.393896467815500 0],UBXT[3000.000000000000000],USD[-0.4365295336444870] |
| 00985991 | BNB[0.0000000069854400],SUSHIBEAR[9134.000000000000000],SUSHIBULL[0.683600000000000],SXPBEAR[1387.000000000000000],SXPBULL[119.574287620000000],TRX[0.000002000000000],USD[0.0126782971260683],USDT[0.0000012813885910] |
| 00985993 | BTC[0.000273157820000 0],FTT[0.000478334349500 0] |
| 00985995 | BNB[0.000000500000000],BTC[0.000000009715828 7],DOGE[1.000000000000000],LTC[0.000000006109000 0],USD[0.000000023230221 0] |
| 00985998 | BNB[0.000000079300600],USDT[0.000004880863296 4] |
| 00986002 | USD[1.8943493308454033] |
| 00986005 | BNB[0.000000033226565],BTC[0.000000043810025],ETH[0.131722845786326 2],ETHW[0.0000008435266473],USD[0.000513784151871 3],USDT[0.0957432659418588] |
| 00986007 | BTC[0.000000017332500],ETH[0.000000068357648],SOL[0.000000009307548 8] |
| 00986011 | PERP[0.000000008805830 0],USD[0.0407895497 34 04],USDT[0.000000004710830 4] |
| 00986013 | USD[0.004729126663657],XRP[0.003130900000000] |
| 00986016 | AUD[0.000341679572668 0],BNB[0.0000000027560000],FTT[0.000000000917058 8],USD[0.000003839440795] |
| 00986019 | BNB[0.001524000000000],BTC[0.000000000760000],TRX[0.000001000000000],USD[0.000000062 12995] |
| 00986024 | DOGEBULL[0.000000000460000 0],ETH[0.000000100000000],VETBULL[0.000000006000000] |
| 00986035 | USDT[1.1724063994000000] |
| 00986040 | RSR[0.000000003517500 0] |
| 00986041 | FTT[1.754227720000000 0],TRX[0.000001000000000],USD[0.000002166651910],USDT[0.000000468449 7806] |
| 00986043 | USD[3.573843281851000 0],XRP[0.803500000000000] |
| 00986048 | 1INCH[2.006880000000000 0],ATLAS[0.650750000000000],BLT[0.984200000000000],BOBA[0.305380000000000],BTC[0.000000002 6367206],CQT[9.010925000000000],DOGE[0.796272460000000 0],DYDX[0.804623000000000],ETH[0.010772979842255],ETHW[0.000768869504755],FTT[0.018200610000000 0],LINK[0.294117507770900 0],LRC[4.015470000000000],LTC[0.001042450000000],MATIC[11.456509514112 1300],MKR[0.001009970000000],OMG[0.000380000000000],RAY[0.245061520452000 0],RSR[5.998600000000000],RUNE[0.074123821270470 0],SKL[30.068390000000000],SOL[0.009237796022016 7],SRM[1.133275110000000 0],SRM_LOCKED[73.688392170 0000000],SXPI[4.633503866574792 00],TRX[0.0081705287399001],UNI[0.0028785000000000],USD[124260.3817903976127902],USDT[0.0094611434152624],USTC[0.0000000078500253],XRP[0.3738420901731 000] |
| 00986049 | FTT[10.129171700590000 0] |
| 00986051 | BNB[0.0000000365296 36],BTC[0.000000004000000],ETH[0.000000005000000],FTT[0.099981000000000],REEF[0.000000000306000],TRX[0.349317700000000],USD[0.005294219138750 7],USDT[0.000000095471589] |
| 00986054 | DOGE[3821.605174205893594 8],USD[0.1814797360775000] |
| 00986058 | SOL[0.000000029333576],USD[0.000002095023244],USDT[2846.1264936591517058] |
| 00986060 | POLIS[8.598580000000000],TRX[0.000001000000000],USD[0.6142679312500000],USDT[0.000000079035280] |
| 00986064 | USD[22.0000000000000000] |
| 00986066 | AAPL[0.000093430000000],COIN[0.000000035000000],ETH[0.000000049747366],MATICBULL[0.437641565000000],TRX[10.000003000000000],USD[0.929884351 6030582],USDT[0.0251884410000000] |
| 00986071 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[0.000000014706369206],USD[0.000000061041767] |
| 00986073 | DEFIBULL[0.000000002000000],ETHBULL[0.000051296138400],PRIVBULL[1.000000008500000],USD[0.0000005248173364],USDT[0.000000091393959] |
| 00986076 | USD[-0.0002531385500408],USDT[0.001756968730509 3] |
| 00986084 | USD[7.9686300400000000] |
| 00986085 | AUD[0.0072425800000000],TRX[0.000000600000000],USD[0.7225823405653065],USDT[1.0677487134626638] |
| 00986086 | NFT (291843405824661760)[1],NFT (417085110618157554)[1],NFT (438420293020274261)[1],NFT (526720382096309001)[1],NFT (554361669873108927)[1],NFT (572243416616385522)[1],USD[0.0110222458000000],USDT[0.0050020000000000] |
| 00986087 | BNB[0.000000006987 8500],SOL[0.000000099710300],USD[0.000000060702990],USDT[1.238166043735600] |
| 00986088 | USD[555.3737499225000000000000] |
| 00986089 | BNB[0.000029700000000],ETH[0.000590760000000],ETHW[0.000000120000000],FTT[0.000000020000000],TRX[852.830000000000000],USD[4.0173392328726263],USDT[0.000000109285495],XRP[0.000000003523166] |
| 00986090 | BTC[0.000000014075170],FTT[25.197424095381 2110],USD[0.000000030793038] |
| 00986091 | DOGEBULL[0.000000038785750],FTT[0.000108725369397 0],LTC[0.000000064080490],MOB[0.000000016915 9651],USD[132.1296710767048166] |
| 00986095 | USD[30.0000000000000000] |
| 00986105 | ETH[0.054948800000000],ETHW[0.054948800000000],USD[305.0725414419500000000000],USDT[1234.1764649100000000] |
| 00986109 | BTC[0.010000000000000],ETH[25.095912178524 9800],SOL[0.009246192749052 2],TRX[0.000002000000000],USD[-103.9037228139810786],USDT[0.0000000069645494] |
| 00986115 | SXPBULL[8.958075000000000],USD[0.0232832872500000],USDT[0.1125104312500000] |
| 00986118 | USDT[0.0008575864625000] |
| 00986126 | AUDIO[0.497910000000000],BAT[3.110899810000000],BLT[1.999620000000000],BOBA[3.960497050000000],BTC[0.005079519760 1499],CUSDT[0.000000002271910 0],DOGE[125.4343155878888700],DOT[1.058509114628570 0],ETH[0.019106630315150 0],ETHW[0.018885290315150 0],FTT[1.308846070000000 0],IMX[3.154481340000000 0],MAPI[54.0492821400000000],MTA[1.9996200000000000],NFT (327644523554058971)[1],NFT (382509603949532033)[1],NFT (390972100297041189)[1],NFT (407914094564389285)[1],NFT (426584690074949964)[1],NFT (447333810503938489)[1],NFT (536236386508800118)[1],OMG[5.6720717996701300],SOL[0.034810502633300],TRX[42.863320073053200],USD[23.9114201826292400],USDT[57.5781231888368713] |
| 00986127 | TRX[0.000001000000000],USDT[0.1030991601878681] |
| 00986128 | TOMOBULL[9.468000000000000],TRXBULL[0.008649000000000],USD[-0.0038557858518695],USDT[0.0752306300000000] |
| 00986130 | BTC[0.003326916302980],BULL[0.000000002000000],DOGE[852742.1103265800000000],DOGEBULL[0.000000009480000],FTT[0.0239811500000000],USD[-0.9208918200865903],USDT[0.0000000022109 20] |
| 00986133 | USD[-204.0815444531657 9],USDT[508.473038420054 8272] |
| 00986135 | APT[0.000720000000000],BNB[0.001016000000000],FTT[154.2759384900836800],LUNA2[0.005711596050000],LUNA2_LOCKED[0.013327065750000],OMG[0.000000014054160 0],SGD[0.000000036100680],SOL[0.000000050000000],USD[5.1216960157775373],USDT[0.000000075533421],USTC[0.8085045300000000] |
| 00986145 | ATLAS[0.430000000000000],BTC[0.000000032000000],TRX[0.000004000000000],USD[1.2662467715573998],USDT[0.0000000415820359] |
| 00986149 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[362.6522734830624345],USD[0.0100004181798050] |
| 00986150 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.327851370000000],DOGE[697.8128257200000000],ETH[0.407690460000000],ETHW[0.407690460000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.0103506020781993] |
| 00986151 | BTC[0.000006389492050],DOGE[61.874980000000000],TRX[5.000002000000000],UNI[0.299800000000000],USD[3.5818061175700000],WRX[2.998005000000000] |
| 00986155 | USD[0.0000000000028682336],USDT[-0.0000000001848494] |
| 00986158 | ADABULL[0.000000040800000],BULL[0.000000079550000],DOGEBULL[0.000000060300000],ETH[0.017000050000000],ETHBULL[0.000000022000000],ETHW[0.017000050000000],FTT[0.0156734016717983],LINKBULL[0.000000050000000],USD[0.000000005042000 10],XRP[0.5077318871703530] |
| 00986159 | USD[0.0000000090159962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0096160 | AAPL[0.000000003069104],BTC[0.000000000600000000],ETH[0.000000007029251Z],EUR[100.000000003424667S],FIDA[0.000000006193857Z],FTT[0.000000004889366],KIN[0.000000009780700],RAY[0.000000006292530],SOL[71.007427463873124Z],STEP[0.000000010000000],TRX[0.000001000000000],USD[0.000000420858722],USDT[0.00000023836482] |
| 0096164 | ATOM[0.000000000000000],ETH[0.0000015135588688],ETHW[0.0000015135588688],FTT[0.00864486090258888],LUNA2[0.001360222011000],LUNA2_LOCKED[0.003173851359000],MATIC[2.2168523000000000],NFT (5313225305521313789)1,SOL[4.000000000000000],SUSHI[0.00000000573594498],USDT[0.687904817387626S],USTC[0.1925460000000000] |
| 0096165 | DOGE[0.000000006374187S],ETH[0.000000017023760],SOL[0.0000001000000000],USD[0.107916858200000] |
| 0096170 | ETHBULL[3.000000009000000],USD[0.000000046409564],ZECBULL[0.0000000050000000] |
| 0096178 | BTC[0.000037424109500],USD[0.000000581471091],USDT[0.00000030024224] |
| 0096180 | DOGE[52.6023906000000000],EUR[0.8256609556000000],TRX[1.0000000000000000],USD[0.000000090270478] |
| 0096185 | BTC[0.000000010000000],USD[0.0025671150426482] |
| 0096191 | TRX[75.9855610000000000],USD[0.000000069400000],USDT[0.0000000034506219] |
| 0096192 | BTC[0.000012956225000],BULL[0.000000057000000],BULLSHIT[0.000000000000000],FTT[0.0000000013381678],LUNA2[0.000000339193047],LUNA2_LOCKED[0.000000791450442],LUNC[0.007386000000000],USD[0.1290495877501618] |
| 0096194 | FTT[25.0940648850000000],SOL[14.24306911000000000],USD[812.691180545209971S],USDT[1987.5391749535402259] |
| 0096196 | USD[0.000277680410205],USDT[0.000000192633088] |
| 0096200 | DAI[0.0000000026594772],ETH[-0.0000000014466537],ETHW[0.0009999815347607],TRX[0.0005460000000000],USD[-0.0066344422792703],USDT[0.1838477766213449] |
| 0096204 | RAY[437.724060000000000],USD[10.684177830000000],USDT[0.000000003980977B] |
| 0096205 | ETH[0.0055496100000000],ETHW[0.0055496100000000],USD[0.7926228543259890] |
| 0096223 | BNB[0.0000000031676165],USD[0.0029562765500000],USDT[0.0000002118820407] |
| 0096229 | SXPBULL[15.1750290000000000],USD[0.1452507820000000],USDT[0.000000092918762] |
| 0096231 | BCH[0.2045254500000000],BNBBULL[0.000005833300000],DOGEBEAR[202][0.000554070000000],DOGEBULL[0.0039825998250000],ETCBULL[0.0255072871000000],ETHBULL[0.000007906200000],MATICBEAR2021[1.5058718750000000],SUSHIBULL[0.887330000000000],TRX[0.00002000000000],USD[0.0518147522750000],USDT[0.0000001554429331],VETBULL[0.0000112931000000] |
| 0096238 | BTC[0.000000120701393],CRO[0.0000000096782000],ETH[0.0000000110745834],TRU[0.000000030946634],TRX[0.0000000098116905],USD[0.0219069619610608],USDT[0.000142333291740] |
| 0096242 | DOGEBULL[0.451196216000000],EOSBULL[4162.6820976500000000],SXPBULL[46.8497761000000000],TRX[0.2316500000000000],USD[0.1104273133075000],USDT[0.0033197662500000],ZECBULL[137.2351233600000000] |
| 0096243 | FTT[0.000000003536000],USD[0.0000000023570580] |
| 0096244 | BTC[0.000045300000000],CRV[138.8676000075605183],EUR[0.000000005231819Z],FTT[0.000000073335283],LUNA2[2.296189084000000],LUNA2_LOCKED[5.3577745290000000],LUNC[500000.00741000000000],USD[2125.5551516429444462],USDT[0.000000050853099] |
| 0096252 | BAO[1.0000000000000000],KIN[1.00000000000000000],TRX[0.0000000293104571],USDT[0.000000061669684] |
| 0096253 | KIN[63225.5015176500000000],TRX[0.0000020000000000] |
| 0096254 | COPE[0.5053000000000000],ETH[0.0004365347504853],LUNA2[0.0008618767026000],LUNA2_LOCKED[0.0021110456390000],LUNC[0.0027764400000000],NFT (3876052775890909092)[1],SOL[0.0000000076904328],TRX[0.0023450000000000],USD[0.1580259523273794],USDT[0.8750823975041298] |
| 0096259 | DOGE[1.0000000000000000],USD[0.0000000148267084] |
| 0096261 | RUNE[1833.2095881600000000] |
| 0096268 | USD[0.0141750000000000] |
| 0096280 | AAVE[0.0000000009591590],ETH[0.0000000056421094],USD[1845.9008054050920374],USDT[0.0000000068252856] |
| 0096286 | SXPBULL[2.2684110000000000],USD[0.1775532000000000],USDT[0.000000021296000] |
| 0096291 | BTC[0.0000440560000000],DOGE[0.8464829008809884],ETH[0.0725791942500000],ETHW[0.0725791942500000],FTT[25.4832800000000000],SOL[2.8330811300000000],USD[0.8149701923369421],XRP[202.7600000000000000] |
| 0096292 | USDT[0.0000053287186290] |
| 0096301 | SXPBULL[437785.7849468857789600],USD[0.0118926773781969],USDT[0.0000000105861632] |
| 0096302 | USD[1.5454326875367500] |
| 0096306 | SOL[0.0000000043986400] |
| 0096309 | USD[25.0000000000000000] |
| 0096310 | USD[0.0000000033683094],USDT[0.0023153731257Z0] |
| 0096311 | ETH[0.1245656200000000],ETHW[0.1245656223719520],FTT[169.4884766000000000],LUNA2[0.1011336261000000],LUNA2_LOCKED[0.2359784608000000],LUNC[22022.0600000000000000],NFT (4228160053113387953)[1],NFT (4315499851834579291)1,RAY[1139.0674651200000000],USD[3.7247178302500000],USDT[27.6458542824361080] |
| 0096315 | AAVE[0.0000000001241378],ADABULL[0.000000001600000],ALICE[0.0000000052000000],ATOMBULL[0.0000003886000000],AXS[0.000000052000000],BNB[-0.0000000073937410],BTC[0.0000000086071250],CRV[0.000000007611000],DOGE[0.000000049400000],DOTD[0.000000082000000],DYDX[0.0000000082000000],ETH[0.0000000032000000],FTM[0.000000004800000],FTT[0.000000050000000],GRTBULL[0.000000020000000],LUNC[0.0002500000000000],MANA[0.0000000015086300],MATIC[BULL][0.0000000072741000],MTL[0.0000000080000000],SHIB[0.00000007200000],SOL[0.000000084463192],SRM[0.0000000028000000],SUSHI[0.0000000928476000],SXPBULL[0.000000072000000],TLM[0.0000000036000000],TRX[0.0037460047960740],USD[0.2578035399976801],USDT[-0.000000000635236980],XLMBULL[0.000000076856000],XTZBULL[0.000000008000000],YFI[0.000000006000000] |
| 0096319 | USD[0.0000001239616645],USDT[0.00000001857232S] |
| 0096325 | USD[0.0000001403704448],USDT[0.00000001093579Z] |
| 0096329 | SXP[0.090690000000000],SXPBULL[2.6882111500000000],USD[1.3446925639350000],USDT[0.6854419692500000] |
| 0096331 | KIN[38972700000000000000],USD[0.0143474526344820],USDT[61.8033658328660618] |
| 0096332 | AVAX[0.0032598200238962],USD[0.0402405003953701],USDT[0.0000000653182999] |
| 0096336 | FTT[142.8784540000000000],USD[4.1524807800000000] |
| 0096340 | BTC[0.000023500532700S],FTT[0.0000002089036800],USD[15.75754135687910069],USDT[0.000000135624840] |
| 0096346 | USDT[5.0000000000000000] |
| 0096350 | USD[130.1965618594415740] |
| 0096354 | TRX[0.0000060000000000],USD[0.0087319000000000] |
| 0096367 | AURY[37.1418086200000000],ROOK[2.5708805624435290] |
| 0096369 | AAVE[0.0000000080000000],BTC[0.000000091511090],CREAM[0.0000000090000000],ETH[0.0000000082000000],FTT[0.0000000087474ZS],TRU[0.0000000056872072],UNI[0.000000050000000],USD[0.0000000083623599],USDT[0.0000000044945184] |
| 0096370 | BNB[0.0000000007293500],ETH[0.0000000095200],TRX[0.0000010000000000] |
| 0096373 | BNB[0.0000000004685600],FTT[1.0995820000000000],GST[49.6548760043530512],LUNA2[0.0000000088000000],LUNA2_LOCKED[0.960097363800000],NFT (465428859163868262)[1],NFT (507757719305673225)[1],NFT (5655576144143326600)[1],SHIB[499905.0000000001000000],SOL[0.0000000002625632],TRX[0.028942202600000],USD[0.0014028287858665],USDT[0.144469020496884] |
| 0096374 | BCH[0.0000000080821443],DOGE[15.7235503628287452],SHIB[251491.833062809469320],TRX[0.0000000059230000],USD[0.1296354674672167],USDT[0.0000006580593455] |
| 0096375 | BNBBULL[0.0000000087031426],REEF[0.0000000001892320],SXPBULL[0.0000000076197080],TRX[0.0000060000000000],USDT[0.6540826825973662] |
| 0096377 | AGLD[0.0030180000000000],ATLAS[33130.4900000000000000],BTC[0.2853764265000000],BUSD[44899S.800000000000000],CONV[4000.2000000000000000],CRV[0.9233718400000000],CVX[0.0221096600000000],DAI[0.0200004300000000],DYDX[19792.1389730000000000],EDEN[0.0739922200000000],ETH[181.2519052650000000],EVER[0.0000000000000000],W[0.0004643986367S5],FTT[161.0555888200000000],GMT[0.5500000000000000],GST[0.0500041000000000],JET[18351.1000000000000000],POLS[860.0000000000000000],SPELL[43.4259635200000000],SRM[7.9703340600000000],SRM_LOCKED[148.9896594000000000],TRX[0.0003700000000000],USD[0.0000000075977594],USDC[2528.2.952756600000000],USDT[170859.0792762090193361] |
| 0096380 | BAND[20.0000000000000000],BTC[0.0023000000000000],CQT[0.0000000000000000],CRO[439.918300000000000],ETH[0.1149823300000000],ETHW[0.1149823300000000],FTM[40.0000000000000000],SHIB[1899639.0000000000000000],SOL[1.0078910000000000],TRX[0.0000040000000000],UNI[5.0000000000000000],USD[2.0627149781764560],USDT[0.0000000028871133] |
| 0096382 | BTC[0.0063955200000000],USD[2.0801680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00986383 | ETH[0.0021106000000000],ETH[0.0021106049359791],LUNA2[0.2494423546000000],LUNA2_LOCKED[0.5820321607000000],LUNC[54316.597885200000000],NFT (296644548600443659)[1],NFT (29831858549701099)[1],NFT (325625388165268435)[1],NFT (329708766538726755)[1],NFT (409954111373671188)[1],NFT (456675985415637883)[1],NFT (546569716812748434)[1],NFT (566480306751813707)[1],USD[-3.8145615368721770] |
| 00986384 | LUNA2[0.0000000291368021],LUNA2_LOCKED[0.0000006798587161],LUNC[0.0063446000000000],RUNE[0.0412040000000000],USD[0.0000000097969940],USDC[721.5316958300000000] |
| 00986390 | SXPBULL[54.6659300800000000],TRXBULL[0.0000000091016400],USD[0.0000000107514220],XRPBULL[3.1479125601208600] |
| 00986400 | ATLAS[2.8750000000000000],BOBA[0.0416550000000000],GALA[7.0489795700000000],HNT[0.0010325000000000],LINA[5.0000000000000000],LUNA2[0.0226147985600000],LUNA2_LOCKED[0.0527678633100000],LUNC[4924.4200000000000000],MAPS[0.3000000000000000],MATICBULL[0.6975545000000000],POLIS[13.2889910000000000],USD[0.0001163642389121],USDT[0.0000000000235105] |
| 00986410 | AAPL[0.0101553820768166],AMD[0.1018221901074000],BABA[0.0050068847188100],BNTX[0.0100728658970974],FB[0.0100728471118461],HOOD[0.0106917538827700],NOK[0.0000000098822204],SPY[0.0010056277973600],TRX[0.0000300000000000],TSLA[0.0301691700000000],TSLAPRE[0.0000000589760],USD[84.3545157485824396],USDT[0.0000000088158323] |
| 00986415 | BTC[0.0000000078283200],DOGE[0.0000000029607668],ETH[-0.0007673974959960],ETHW[-0.0007625111022073],FTT[0.0000000030146000],SOL[0.0014401355533316],USD[17.0996229733280909],USDT[0.0000015625151539] |
| 00986418 | AVAX[0.0000000086125298],BTC[-0.0003881320315124],DOGE[0.0000000042224890],ETH[0.2235720430210095],ETHW[0.1617908930210095],FTM[0.0000001335150023],MATIC[0.0000000040040000],MNGO[0.0000000059000000],RAY[0.0000000057884284],SHIB[0.0000000052560439],SOL[0.0047463338654602],SRM[0.0138739150000000],SRM_LOCKED[0.0602887000000000],USD[0.0000105525843994],USDT[0.0000168776651260] |
| 00986424 | ETH[0.0044448500000000],KIN[1.0000000000000000],TRX[0.0000120610443],USDT[0.0000120610443] |
| 00986430 | BNB[0.0000007098207B],BTC[0.0043035900000000],KIN[1.0000000000000000],TRX[0.0000126910443],USDT[0.0000120610443] |
| 00986439 | 1INCH[0.5953865600000000],BTC[0.0005530776452460],LTC[0.0000000618784633],NEAR[92.3000000000000000],USD[0.3622853628160490],USDT[384.1048646260160814],WAVES[0.493700000000000] |
| 00986443 | ATOMBULL[23.0567460000000000],BNBBULL[0.0000083800000000],DOGEBEAR[0.0004320000000000],DOGEBULL[0.0001329020000000],EOSBULL[0.3288700000000000],GRTBULL[2.9887020000000000],LTCBULL[10.9823070000000000],MATICBULL[0.0996930000000000],SUSHIBULL[0.68220000000000],SXPBULL[197.5654310000000000],TOMOBULL[2472.9635000000000000],TRX[0.0000040000000000],TRXBULL[16.3353370000000000],USD[0.0000001270380900],USDT[0.0000000446668194],ZECBULL[0.9993000000000000] |
| 00986449 | BTC[0.0007000000000000],DFL[2.1220000000000000],ETH[0.0000250000000000],ETHW[0.0000250000000000],FTT[0.0380362342416455],IMX[0.0342150000000000],MATIC[40.0000000000000000],MBS[0.6817120000000000],OMG[0.0000000875620000],SRM[3.5815069200000000],USD[0.0000001712 87509],USDT[0.0000000028726673] |
| 00986450 | FTT[0.0960599774042807],IBVOL[0.0000000040000000],USD[0.0000000477505088],USDT[0.0000000009902250] |
| 00986452 | TRX[10.5630884999981775],USD[-0.0155940568890053] |
| 00986474 | 1INCH[0.0000000085691100],BNB[0.0000001000000000],BTC[0.0000000650510900],ETH[0.0000000037773750],ETHBULL[0.0001085700000000],FTT[0.2478673487389765],LUNA2_LOCKED[31.7113560300000000],LUNC[0.0000000094061400],MATIC[0.0000000082326601],NFT (289226636056599966)[1],NFT (293745764264189834)[1],NFT (356738596589018321)[1],NFT (412416393625479833)[1],NFT (449302677182249184)[1],TRX[0.0000000000121744860] |
| 00986477 | BTC[0.0000000053500000],DOT[0.0119600000000000],ETH[0.0000582000000000],FTT[0.0110459350110116],SOL[0.0012660000000000],USD[2.6029952523874683],USDT[0.0000000043728778] |
| 00986478 | TRX[0.0000030000000000],USD[0.0000000353308886],USDT[0.0000000029466627] |
| 00986480 | BAO[2.0000000000000000],BTC[0.0000036700000000],DENT[167464.4443457100000000],DOGE[0.0556299300000000],ETH[0.0003195000000000],KIN[2.0000000000000000],MANA[208.5228973100000000],MBS[439.2855047100000000],TRX[1.0000000000000000],USD[0.0000945912197931] |
| 00986482 | SWEAT[74.3082700000000000],TRX[0.0000070000000000],USD[0.0052637765729620],USDT[757.3600000000000000] |
| 00986493 | SHIB[54690.2787687125310000],TRX[0.0000100000000000],USD[0.0000000075000269],USDT[0.0000001652216635] |
| 00986494 | IMX[0.0575272200000000],LOOKS[1057.7184030100000000],USD[0.0000006100282],USDT[0.0000000035277810] |
| 00986496 | BNB[0.0000000747045860],BTC[0.0000000007775617],CAD[0.0000000762524],DOGE[0.0000000083235936],USD[0.0021214734569694] |
| 00986499 | DOGEBULL[0.0000000563500000],ETH[0.0000000285000000],FTT[30.0478739263504670],LTC[0.0000000071614700],RAY[116.0443841454127939],SOL[54.2291212200000000],SRM[116.2575179100000000],SRM_LOCKED[2.5961241500000000],USD[1.1417458168073550],USDT[0.0000000015000000] |
| 00986501 | SXPBULL[21.2659587000000000],TRX[0.0000030000000000],USD[4.1775936600000000],USDT[0.0000008630624] |
| 00986504 | CEL[110.8750700000000000],TRX[0.0000020000000000],USD[6.0146045687000000],USDT[0.0000000103160978] |
| 00986509 | TRX[0.0000020000000000] |
| 00986513 | BTC[0.0000000028904467],BULL[0.2830191533638828],DOGE[0.0000000009000000] |
| 00986516 | EOSBULL[4.7287700000000000],ETCBULL[0.0003350000000000],MATICBULL[115.9179714000000000],SXPBULL[0.0930650000000000],USD[0.0940674941700000],USDT[0.0092850801375000],XLMBULL[0.0093298140000000],XRP[0.6075780000000000],ZECBULL[0.0059352580000000] |
| 00986519 | AAVE[0.0000000200000000],AVAX[0.0778284013308955],BTC[0.0000000096550000],FTT[0.0493392727844101],LINK[0.0000000058000000],MKR[0.0000000001500000],SNX[0.0000000050000000],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[3.9854218455905742],YFI[0.0000000043500000] |
| 00986527 | FTT[0.0175164700000000],SOL[0.0026384313662096],USD[-0.0013243878761455] |
| 00986531 | TRX[0.0000004000000000],USDT[0.6839211109329256] |
| 00986534 | BULL[0.0000000700000000],DOGEBULL[0.0000000600000000],EOSBULL[110.5225800000000000],LTCBULL[2.9979000000000000],SXPBULL[181.6057320000000000],TRXBULL[4.9965000000000000],USD[1.0650643916958800],XTZBULL[10.7889470000000000] |
| 00986538 | DOGE[39.9924000000000000],ETH[0.0069986700000000],ETHW[0.0069986700000000],LINK[0.9998100000000000],SOL[0.9998100000000000],SRM[0.9998100000000000],UNI[4.9990500000000000],USD[3.9017840000000000] |
| 00986542 | BTC[0.0000010723603],ETH[0.0000000093567750],USD[65.0433805674755957] |
| 00986545 | CEL[0.0000000092377026] |
| 00986546 | USD[0.1371901950000000] |
| 00986549 | TRX[0.0000100000000000],USDT[109.9472424625218100] |
| 00986552 | BNB[0.0000007000000000],BOBA[0.0979100000000000],BTC[0.0276792270000000],ETH[0.0009613900000000],ETHW[0.0009613900000000],OMG[0.4960100000000000],SOL[1.0093635000000000],USD[4.0126701252724429] |
| 00986553 | AUD[500.0000000000000000] |
| 00986554 | BTC[0.0000131707717500],FTT[150.4859368092394526],SOL[0.0000001000000000],USD[0.0054782716421784],USDT[0.0000000053565308] |
| 00986561 | ETHW[0.0000197500000000],FTT[25.0005093318712150],GENE[559.0842374000000000],SRM[0.0821194400000000],SRM_LOCKED[71.1564947600000000],USD[-0.0000122178849622],USDT[0.0000000010000000] |
| 00986566 | USD[-96.2732088710579543],USDT[6127.0489580000000000] |
| 00986570 | TRX[0.0000030000000000],USD[0.2955082292000000] |
| 00986579 | USD[0.0783781350382467],USDT[0.0039878484492512] |
| 00986580 | BTC[0.0000000023750000],FTT[0.0099280000000000],SOL[0.0203170000000000],SRM[43.2750765600000000],SRM_LOCKED[185.0249234400000000],USD[62.9374478554500000],USDT[0.0000000099793815] |
| 00986581 | AUD[0.0000000379763240],BTC[0.0010339000000000],BULL[0.0000000056000000],ETH[0.0000000149589520],MATIC[0.0000000022606000],TRX[0.3682000000000000],USD[2234.2242590092705425] |
| 00986582 | ETH[0.0000000050000000],USDT[1.0755690000000000] |
| 00986585 | COPE[0.0000001317139400],ETH[0.0000000970328000],FTT[0.0000000098025022],SOL[0.0000011940000000],TRX[0.0002300000000000],USD[15.3830673628197541],USDT[0.0079514721599731] |
| 00986596 | ETH[0.0005489400000000],ETHW[0.0005489400000000],HKD[0.0679153810813447],SOL[0.0005328400000000],USD[25721.8563434550130736],USDT[3979.1087909500000000] |
| 00986598 | SXPBULL[6.9276145500000000],TRX[0.0000020000000000],USD[0.2023746000000000],USDT[0.0000003938964600] |
| 00986599 | AAPL[2.9495307140000000],AUDIO[99.9840920000000000],FTM[664.9896598000000000],FTT[22.1967176640000000],IMX[49.9920460000000000],MATIC[119.9912736000000000],NFT (322809572453778555)[1],USD[144.5749887562533499000000000],XRP[362.9940699600000000] |
| 00986603 | BUSD[2081.0270160000000000],USD[0.0000000226104590],USDT[0.0000000028737398] |
| 00986605 | SXPBULL[8.9437350000000000],TRX[0.0000100000000000],USD[0.0445832600000000],USDT[0.0032970000000000] |
| 00986606 | TRX[0.0000030000000000],USDT[0.0000000093152508] |
| 00986608 | CHZ[9.9930000000000000],RAY[5.3356778000000000],TRX[0.0000030000000000],USD[0.6973622400000000],USDT[0.0000000045516400] |
| 00986622 | ATLAS[49.9920000000000000],FTT[0.5000000000000000],GALA[9.9980000000000000],KNC[0.0000000038556650],MANA[4.9912000000000000],SAND[9.9980000000000000],USD[0.0365815836949500],USDT[0.0000000145438510] |
| 00986625 | ETH[0.0002650000000000],ETHW[0.0002650000000000],SOL[0.0095465013857452],TRX[0.0000010000000000],USD[-1573.8430811432945474],USDT[2271.0377023300045451] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00986632 | USD[1919.03194481000000000] |
| 00986633 | ETH[0.000000054728000],NFT (428105877364397349)[1],NFT (480561932126253768)[1],NFT (483680790514630827)[1],NFT (525781219902613646)[1],SOL[0.000000002853380],TRX[0.000010000000000],USD[0.000144215112608],USDT[0.000000024393228] |
| 00986636 | USD[30.000000000000000000] |
| 00986642 | MATICBEAR2021[629500.000000000000000000],USD[17.768954615568480] |
| 00986644 | ATLAS[6.964100000000000],BNB[0.000000005206816],COPE[1.059542690000000],FTT[0.000000041292051],STEP[0.043347000000000],TRX[0.000010000000000],USD[0.369692544366107],USDT[0.000000071372195] |
| 00986646 | AKRO[29753.021417001615000],BAO[978628.902876920000000],BTT[230291558.129075113488000],FTT[2.290431681334000],KIN[101774138231321860000000],MATIC[17.080451800000000],SHIB[17155135252992829732000],SOL[0.166177950000000],SOS[55672478.345857780000000],TRX[68.168459660000000] |
| 00986647 | ATLAS[0.000000039453500],BEAR[0.000000001890370],BULL[0.000000016000000],ETHBULL[0.000000090000000],FTT[25.048335275161753],SOL[0.000000100000000],USD[1.237176874027552],USDT[0.000000177622651] |
| 00986648 | ETH[0.000000010000000],FTT[5.000000000000000],MATIC[80.000000000000000],RUNE[13.700000000000000],SOL[5.000000000000000],USD[0.144278156412500] |
| 00986653 | AKRO[0.000000061349460],AUD[0.000000052895335],BNB[0.000000002595711],DENT[0.000000088107695],DOGE[0.000000079526886],ETH[0.000000032272490],SOL[0.000000011000000] |
| 00986657 | USD[0.050010000000000] |
| 00986662 | GODS[0.032560000000000],USD[0.000000006284258],USDT[0.000000058151980] |
| 00986672 | BNB[0.000000072631620],BTC[0.000000009534157],DOGEBULL[0.000000096900000],FTT[0.000000054983250],USD[-1.453371430581336],USDT[1.819074827806735] |
| 00986675 | ETH[0.000000034990100],USD[0.000000159915407],USDT[0.000000007686608] |
| 00986678 | USDT[0.000000051342748] |
| 00986679 | BNB[0.000000100000000],BNBBULL[0.000000004000000],COPE[154.000000000000000],DOGEBULL[0.000000843200000],FTT[0.000026547780406000],LINKBULL[0.009890000000000],LTCBULL[0.009300000000000],MATICBULL[0.008382000000000],TOMOBULL[9.454000000000000],USD[0.189129125938021D],USDT[0.000000009040
62511,VETBULL[0.002588180000000] |
| 00986682 | FTT[0.900000000000000],LUNA2[0.004541632278000],LUNA2_LOCKED[0.010597141980000],USD[0.000000011877360],USTC[0.642890000000000] |
| 00986684 | AAVE[0.000000005000000],ETH[0.000000002057105],FTT[2.000000097357500],LTC[0.000000004360332],USD[56.211291693469242],USDT[0.000000045716906] |
| 00986690 | TRX[0.000002000000000],USDT[0.000000042500000] |
| 00986696 | BTC[0.000000046563752],DOGE[0.027326699404415],ETH[0.000002652300000],ETHW[0.000002652300000],NFLX[0.000000000005200000],SHIB[119.782396846755584],USD[0.000075126071149] |
| 00986702 | BNB[0.004248881602750],BTC[0.000720985000000],ETH[0.001507816659800],ETHW[0.001507816659800],FTT[25.000058500000000],GBP[0.241483238690430],LUNC[0.000160157344100],NFT (306490295992083883)[1],NFT (421054371058730502)[1],NFT
(454481306200324830)[1],SAND[1.000000000000000],SOL[0.005983618400000000],USD[3.771872258162719113],USDT[0.020677436505195] |
| 00986703 | DOGEBULL[0.000153970740000],TRX[0.000002000000000],USD[7.094556280231 5600] |
| 00986705 | EUR[10.000000074915680],TRX[0.000010000000000],USD[-27.455812973605941 4],USDT[123.627836200000000] |
| 00986712 | USDT[0.000000081397506] |
| 00986721 | RAY[5.996960000000000],USD[8.522734095317589],XRP[35.250000000000000] |
| 00986730 | BTC[0.010003656110300],ETH[0.063147648405400],ETHW[0.000000001134800],FTT[25.085930500000000],USD[0.008432011269419 4],USDT[5.181654603216582 0] |
| 00986732 | BTC[0.000000032000000],ETH[4.022977616137286 1],ETHW[4.022977616137286 1],USD[-9327.865880345866762],USDT[12679.815477688771308 1] |
| 00986734 | FTT[0.650000000000000] |
| 00986735 | SOL[0.000000090556033],USD[0.0455585506071 52],USDT[-0.000000009747026] |
| 00986736 | ETHW[0.000831800000000],LUNA2[10.155035883300000],LUNA2_LOCKED[0.361750394400000],LUNC[33759.390000000000000],SOL[99.981000000000000],TRX[499.905224000000000],USD[19.277500016259103 4],USDT[0.000000004616652 0] |
| 00986740 | NFT (288357644384512583)[1],NFT (299291547214402027)[1],NFT (313786014225830097)[1],USD[0.017197710000000] |
| 00986743 | FTT[0.003314254230160 0],USD[0.071561564301548 8],USDT[0.000000018256820] |
| 00986746 | LTC[0.000000000644374 4],TRXBULL[0.000000009185848 3],USD[0.000000160309255],USDT[0.000000005489704 6],XRPBULL[0.000000007291821 1] |
| 00986749 | SOL[1.47195310120153000],TRX[0.000001151716440 0],USD[3.190593862234960 0],USDT[9.94909757211242 32] |
| 00986750 | BTC[0.000000018826113],DOGE[0.000000002031866 8],MATIC[0.000245810000000],SOL[0.000000003979571 8],TRX[0.000002000000000],USD[1.807512255225239 4],USDT[0.000000010107844 2] |
| 00986752 | ALGOBULL[590381.900000000000000],ATOMBULL[4.467029000000000],BCHBULL[5.000000000000000],COMPBULL[0.030000000000000],EOSBULL[19900.521600000000000],LINKBULL[0.020000000000000],MATICBEAR2021[0.035838000000000],MATICBULL[0.035838000000000],SXPBEAR[48
760.000000000000000],SXPBULL[47802.949778000000000],TOMOBULL[10617.876000000000000],TRX[0.000030000000000],TRXBULL[27.252446000000000],USD[0.411180698170205],USDT[0.000000147020936],VETBULL[3919.581030000000000] |
| 00986756 | BTC[0.000041983420000],ETH[0.000000005000000],USD[7480.380220341546768] |
| 00986759 | SXPBULL[6.248350000000000],USD[0.06875573700000 00],USDT[0.002488000000000] |
| 00986760 | BTC[0.000091000000000],USD[0.403349565200000] |
| 00986761 | BSVBULL[0.000000058374129],DOGEBULL[0.000000006500000],FTT[0.000764556681774 96],USD[0.001538755819075],VETBULL[0.000851232607545] |
| 00986762 | BTC[0.000000048405660],USD[0.00000019577042],USDT[5439.07726938389952 39] |
| 00986765 | BNB[0.006800000000000],USDT[0.062083650521850 0] |
| 00986768 | DOGEBEAR2021[0.000090236950000 0],ETHBULL[0.000007769500000],MIDBULL[0.000004589500000],USD[0.0069691985610850] |
| 00986770 | ATLAS[1220.000000000000000],USD[1.595532371000000],USDT[0.000000010500086] |
| 00986771 | BTC[0.000000009000000],BULL[0.000010645800000],COMP[0.000000003000000],USD[0.057077925794640 0],USDT[0.0291055621589320] |
| 00986777 | BTC[0.000000008000000],USD[0.000005357217400],USDT[0.000014190471331 2] |
| 00986778 | USD[-0.00103958908250000],USDT[0.001113000000000] |
| 00986794 | ATLAS[8550.000000000000000],FTT[4.897654830000000],USD[0.526217450544141 0],USDT[0.000000004524731 5] |
| 00986797 | USD[0.000157418051739 8],USDT[0.04165382568837 8] |
| 00986799 | CEL[0.000000000000000],FTT[11.592286000000000],KIN[960000.000000000000000],TRX[0.000030000000000],USD[2.383052898009644 0],USDT[0.000000083177398] |
| 00986804 | AVAX[3.166497325000000],MNGO[0.000000006222000 0],NEAR[17.568877896496121 4],SOL[3.198194320000000],USD[0.000000406361961 6] |
| 00986812 | BTC[0.000000010000000],USDT[0.387042823419282] |
| 00986816 | 1INCH[175.98427906887187 00],AAVE[24.980851088587 1000],AUDIO[129.000000000000000],AURY[9.000000000000000],AVAX[3.033389990000000],LINKBULL[0.020000000000000],LNK[0.062486164072171 00],COMP[0.000000001800000],CRO[270.000000000000000],CRV[139.00000
0000000000],DYDX[88.455324600000000],ETH[1.520769739429970],ETHW[1.513779850042657 0],FTM[2394.519474337310 8100],FTT[0.097544900000000],IMX[203.700000000000000],LNK[125.398033320085420 0],LRC[111.000000000000000],MANA[60.000000000000000],MATIC[1481.374341240546610 0],REN[102.745629610540878
8],RSR[10.852186151369280 0],RUNE[84.681583471345960 0],SAND[38.000000000000000],SHIB[274946340000000000000000],SNX[56.042401058261600],SOL[11.110637157410000],SPELL[127897.749600000000000],SRM[26.997284000000000],STEP[0.000000075476040],SUSHI[155.044389953411360 0],TRX[0.000000031120800],U
NB[0.000000003460000],USD[-1668.581463882267853900000000000],USDT[0.000000007638017 4] |
| 00986817 | GBP[0.468822239504224] |
| 00986819 | BTC[0.000000015220396],USD[0.00597965921956 55],USDT[0.000000005200000] |
| 00986827 | BNB[0.017972090000000 0],TRX[0.000080000000000],USDT[5.000002587404141] |
| 00986828 | USD[19.500000000000000] |
| 00986829 | BTC[0.000095329205846],EDEN[39.984040000000000 0],FTT[3.998218000000000],TRX[0.000030000000000],USD[250.660385315938766 6],USDT[174.196956719100637 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00986831 | SXPBULL[7.495250000000000],USD[0.029031320700000],USDT[0.001650000000000] |
| 00986832 | TRX[0.000004000000000],USD[0.000000046798884],USDT[0.000000003346662] |
| 00986836 | TRX[0.220022000000000],USD[0.006839830200000],USDT[0.000000056160000] |
| 00986839 | BTC[0.000719590000000],TRX[69807.390650000000000],USD[6.744588114270561],USDT[0.00645211117092705] |
| 00986852 | BTC[0.000060165970678],SOL[0.004942416686648],USD[10.447493256201404 2] |
| 00986856 | ETH[0.000182780000000],ETHW[0.000182777358609],FIDA[0.75461500000000],FTT[0.034863700877044 0],HXRO[0.840000000000000],RAY[0.300000000000000],SUSHI[0.312052200000000],USD[3.885552537611411],USDT[0.005175301404410 7] |
| 00986857 | USD[20.000000000000000] |
| 00986858 | ADABULL[0.174775700000000],ALGOBULL[8862292.050000000000000],ALTBULL[1.081242600000000],ATOMBULL[239.312364000000000],BAO[904.000000000000000],BCHBULL[467.762337000000000],BNBBULL[1.030777950000000],BSVBULL[264214.920000000000000],BULL[0.051753747000000],BULLSHIT[4.996500000000000 00],DEFIBULL[4.997183300000000],DOGEBULL[0.250992562500000],EOSBULL[44087.617050000000000],ETCBULL[1.983720423000000],ETHBULL[0.847306470000000],GRTBULL[9.073644000000000],LINKBULL[3.597480000000000],MATICBULL[23.115802000000000],SUSHIBULL[16160.679600000000000],SXPBULL[1431.04756 50000000000],THETABULL[0.141106859300000],TOMOBULL[1203.953700000000000],TRXBULL[137.505495000000000],USD[-0.049810594990 1624],USDT[0.000000004268754 3],VETBULL[10.714837880000000],XLMBULL[9.199706500000000],XTZBULL[52.363320000000000] |
| 00986862 | FTT[1.899620000000000],USDT[3.422316320000000] |
| 00986864 | BTC[0.000000006737100 0],BULL[0.000000005000000],FTT[0.000001500988494 16],USD[0.003001528060684] |
| 00986865 | BTC[0.006681627000000 0],DOGE[99.981000000000000],ETH[1.288000000000000 0],ETHW[1.288000000000000],FTT[25.095231950000000],SOL[52.629604700000000 0],USD[0.726146000000000],USDT[2.500000000000000] |
| 00986871 | TRX[0.000004000000000],USDT[0.443908882000000] |
| 00986872 | DOGEBEAR2021[0.000099980000000 0],SUSHIBULL[178.964200000000000],TOMOBEAR2021[0.003281100000000],TRXBEAR[99980.000000000000000],USD[0.005942500000000] |
| 00986876 | TRX[0.000004000000000],USDT[0.000044766939228] |
| 00986878 | BTC[0.000056300000000],DOGE[2413.394025000000000] |
| 00986879 | BAL[0.009998100000000],COMP[0.001099268500000],COPE[0.999810000000000],DOGE[1.017590959206900 0],LUA[3.799278000000000],TRX[8.070780456557000 0],USD[0.214411081731600],USDT[1.621192799383980] |
| 00986884 | ADABULL[0.000000001400000],BTC[0.000000002445380],CQT[0.000000100000000],DOGEBULL[0.000000003600000],FTT[0.000851000000000],LUNA2[0.000000027000000],LUNA2_LOCKED[1.844291150000000],TRX[0.474390000000000],USD[1492.667622807034780 1],USDT[3.296260909213667],VETBULL[0.000000003000000] |
| 00986886 | TRX[0.000010000000000],USD[0.000000000470385],USDT[0.000000001000000] |
| 00986888 | BTC[0.000010000000000],USD[0.000086069500000],USDT[0.000000041035792] |
| 00986889 | LTC[0.004985390000000],ROOK[2.244573450000000] |
| 00986895 | CRO[48.202403430000000],EDEN[0.000000084648535],FTT[163.240784535728475 1],LUNA2[2.133817041000000],LUNA2_LOCKED[4.978906429000000],LUNC[464643.153204150000000],NFT[304364349913878629][1],NFT[328699412847925186][1],NFT[363149344046488395][1],NFT[473590963276190844 1],TRX[0.000010000000000],USD[946.156796572071375 1],USDT[0.553493154333855 7] |
| 00986899 | USD[3.829562190000000],USDT[0.000000007696816] |
| 00986901 | TRX[0.900000000000000],USDT[2.570795527250000 0] |
| 00986903 | ALICE[0.000000007805981 4],BAO[1.000000000000000],DOGE[0.000000007680125 6],EUR[0.001088321764179 4],FTM[0.000000005468631 6],SOL[1.406933910000000],TRX[0.000000080709852],USD[0.000000005530109 2],XRP[0.000000046549134] |
| 00986906 | USD[0.089003690000000] |
| 00986912 | EUR[0.001957897977355] |
| 00986921 | ETH[0.000000100000000],SOL[0.000000076198500],TRX[0.000000052206840],USDT[0.000000045152987] |
| 00986924 | BAO[4.000000000000000],CHZ[1.000000000000000],EUR[0.000000038168765],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00986927 | FTT[0.000000004544000],USD[0.000000209536814],USDT[0.000000091500000] |
| 00986928 | ADABULL[0.000045560000000],CAD[0.000000191487037],USD[0.000000091817757] |
| 00986932 | SXPBULL[14.324240000000000],USD[0.070604727200000],USDT[0.007396000000000] |
| 00986934 | TRX[0.000010000000000],USD[0.000000242069002] |
| 00986938 | FTT[26.394984000000000],USD[0.312795603320000] |
| 00986942 | FTT[0.000000086080000],USD[0.000000064639348] |
| 00986944 | FTT[0.093567775842990 5],USD[0.721207217000000] |
| 00986955 | BTC[0.000512326486174],DOGE[6.996515023315235],USD[-0.521392078258145 8],USDT[0.000000059947704],XRP[0.000000009094926] |
| 00986959 | CHF[1758.074326030000000],DOGEHEDGE[0.099074000000000],USD[330.422201408481024] |
| 00986962 | HXRO[327.770400000000000],USDT[0.006400000000000] |
| 00986970 | DOGEBULL[0.000000064000000],ETCBULL[0.101775300000000],LTCBULL[41.670810000000000],MATICBEAR[0.008103000000000],MATICBULL[3.118620000000000],SXPBULL[0.895000000658900],TRX[0.000001000000000],TRXBULL[0.006955000000000],USD[0.147988806622093 3],USDT[0.000000046573766] |
| 00986971 | TRX[0.000010000000000],USD[0.789768997384163 3],USDT[0.167985237074720 50] |
| 00986973 | APT[0.303317126608072],SOL[0.000000010000000] |
| 00986975 | USD[0.000000114433479] |
| 00987001 | AMPL[0.238123325189966 5],ETH[0.000000050000000],TRX[0.000003000000000],USD[63.828232299000000 0],USDT[0.409314359000000] |
| 00987014 | DOGE[12.632801545841708 0] |
| 00987022 | TRX[0.000004000000000],USD[24.571263479750000],USDT[0.008373002735697 0] |
| 00987029 | DOGE[1319.699208962300000],ETH[0.001012941447040000],ETHW[0.001007490389250 0],FTT[2.700000000000000],LUNA2[3.180202881000000],LUNA2_LOCKED[7.420473389000000],LUNC[692495.872860374535480 0],STEP[999.806000000000000],USD[20.000660280000000],USDT[2.590397922060816] |
| 00987038 | AGLD[71.100000000000000],AKRO[8843.000000000000000],ASD[2229.100000000000000],ATLAS[6000.000000000000000],AUD[98.306911691980315 8],AURY[29.000000000000000],BAL[13.840000000000000],BAND[62.100000000000000],BNB[7.124529385898900],CHZ[7440.000000000000000],CONV[15030.000000000000000],D AWN[92.200000000000000],DMG[10869.500000000000000],ETH[2.848477817527030 0],ETHW[2.848477817527030],FRONT[401.000000000000000],GRT[825.000000000000000],KIN[1250.000000000000000],LTC[0.264456002518320 0],NFT[ 457823612458359226 1],PROM[26.790000000000000],RAY[48.000000000000000],RSR[1000.000000000000000],SOL[33.557021760000000 0],SPELL[48500.000000000000000],STEP[2893.200000000000000],TRX[0.404738000000000],USD[163.124268361805390000000000],USDT[12.026061902984652 6] |
| 00987043 | ETH[0.000085555000000 0],ETHW[0.000085545070029],SOL[0.005047000000000],USD[1899.839990039256084 2],USDT[1522.332207548072150 0] |
| 00987049 | ADABULL[0.000084670000000],BEAR[39.310000000000000],BULL[0.000000324400000],DOGEBULL[0.000007709000000],ETHBULL[0.018371864000000],MKRBULL[0.004709058000000],SUSHIBULL[0.512100000000000],USD[0.000228231468581 6] |
| 00987056 | ALGOBULL[7148.600000000000000],BIT[575.000000000000000],BTC[0.021395157860000],DOGE[894.867950000000000],DOGEBULL[3.360361410000000],ETHBULL[0.000011013000000],FTM[0.970200000000000],FTT[17.096751000000000],SHIB[3499368.250000000000000],USD[1693.326088006560000] |
| 00987066 | BTC[0.000001203505000],COPE[0.048000000000000],SOL[0.000189040000000],USD[0.000618123321797],USDT[0.000419433679215] |
| 00987071 | BTC[0.299994455000000],CEL[2.000000000000000],CLV[2.999430000000000],DOGE[29.994300000000000],FTM[30.984800000000000],FTT[0.999810000000000],HNT[0.098005000000000],LUNA2[0.042378369440000],LUNA2_LOCKED[0.098882862030000],LUNC[0.004647900000000],RAMP[18.996390000000000],REEF[59.9810 0000000000000],SHIB[24794908.000000000000000],SOL[0.459912600000000],TRX[0.000300000000000],UNI[1.999620000000000],USD[33.561239180937500 0],USDT[45.182029289242285],USTC[5.996860000000000],XAUT[0.099981000000000] |
| 00987072 | BTC[0.000000087267500],ETH[0.000000058269520] |
| 00987075 | FTT[0.074197636306123 0],TRX[0.000010000000000],USD[0.036844383424520 7],USDT[0.822394326754369 4] |
| 00987078 | BTC[0.000072485307080 0],USD[0.002330558493245],USDT[0.003194483827103] |
| 00987083 | USD[0.006031530405061],USDT[0.303259924712500 0] |
| 00987093 | USD[0.000001308850890] |
| 00987094 | COPE[0.999300000000000],USD[4.707000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00987097 | FTT[617.124471786714515S],GRT[0.000000043646856],USD[0.000000109800389],USDT[0.0000003969177742] |
| 00987098 | FTT[25.179284609819179G],USD[0.000589452288452] |
| 00987100 | FTT[0.096778075000000],SRM[1.291365650000000],USD[-0.014732163344461Q],USDT[0.338766625808187A],XRP[0.990580000000000] |
| 00987101 | TRX[0.000001000000000] |
| 00987115 | TRX[0.000000000000000],USD[0.226863750000000],USDT[35.301223000000000] |
| 00987116 | BNB[0.000000062522441],BNBBULL[0.000000024587319],STMX[100.107360231377350000],USD[104.716538370454506S] |
| 00987118 | AUD[0.000000071388758],DENT[1.000000000000000],XRP[874.991003630000000] |
| 00987122 | TRX[0.000001000000000],USD[0.001797492305000] |
| 00987123 | AUD[0.000000290126390],BNB[0.000000000771920],CQT[0.000000010000000],CUSDT[0.000000099731400],DAI[0.000000047284626],DOGE[0.000000143032864],ETH[0.000000035032280],FTT[0.000020137393512],MATIC[0.000000008215760],TRX[0.000000081578173],USD[0.000000112264133],USDT[0.0000001077078899],XRP[0.000000007770000] |
| 00987126 | AMPL[0.000000065651656],BTC[0.000000014090800],ETH[3.508295209026994B],ETHW[0.000000081112548],EUR[0.000000028667725],FTT[25.084247328478987A],SOL[0.006200000000000],TRX[10.000000000000000],USD[0.119360197200332B],USDT[0.000000116075564] |
| 00987133 | ETH[0.000000003935404],MATIC[1.000000000000000],USD[0.000000085658203],XRP[0.000000000000000] |
| 00987134 | USD[30.000000000000000] |
| 00987145 | BCH[0.000000004000000],CHZ[1.000000000000000],DOGE[0.000270900000000],GBP[0.000000000906190],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000027644326] |
| 00987150 | ETH[0.194263551893781G],ETHW[0.000916170000000],USD[0.000000090273445],USDT[873.186674970401436] |
| 00987151 | BCH[0.003696940000000],BNB[0.000000077926815S],BTC[0.000087792890000],CHZ[9.002500000000000],CRV[0.993350000000000],DOGE[0.283454500000000],ETH[0.000897111200000],ETHW[0.000897111200000],EUR[0.263550386100000],FTT[0.090560230000000],LINK[0.073362000000000],LTC[0.083476400000000],SHIB[9737.800000000000000],SOL[0.000449621942541Z],SRMI69.961001690000000000],SRM_LOCKED[1.830065720000000],TRX[0.583201000000000],UNI[0.057702010000000],USDB.211555591894500B],XRP[0.449396800000000] |
| 00987162 | KIN[160328.144715440000000],USD[-0.255701382000000],USDT[1.000000004741320] |
| 00987167 | BTC[0.000583880000000],USD[0.000000314900000],USDT[0.000000005731790A] |
| 00987177 | ETH[0.000015100000000],ETHW[0.000015100000000],EUR[0.003611418120980A],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000165968700] |
| 00987178 | SOL[0.000000070435100] |
| 00987179 | AKRO[1.000000000000000],BTC[0.000357750000000],DOGE[6.008436080000000],ETH[0.016624580000000],ETHW[0.016624580000000],GALA[9.907781340000000],GBP[30.497661951137130],KIN[4.000000000000000],USD[15.000296796547988] |
| 00987181 | AMPL[0.000000048416495],BNB[0.000000003315821],BTC[0.000000075208025],ETH[0.000000095326117],FTT[0.006768924948561],MATIC[0.000000077108620],RUNE[0.000000084352718],SOL[0.000000084000000],TRX[0.000280000000000],USD[0.009871511981629],USDT[1530.390025699107910] |
| 00987184 | USD[30.000000000000000] |
| 00987186 | MAPS[3323.000000000000000],MER[3088.000000000000000],OXY[1450.000000000000000],RAY[246.000000000000000],SNY[514.000000000000000],SOL[3043.290000000000000],SRM[223.000000000000000],STEP[2872.200000000000000],USD[0.443079706500000],USDT[0.091372703326950] |
| 00987191 | BCH[0.000597915138534],BTC[0.000000009498289],BULL[0.000000027005828],CAD[0.000000079632327],ETH[0.000000073405303],EUR[0.000000092234677],FTT[0.003047399069669],LINK[0.011377181977429Z],TRX[0.000000064723500],TRYB[0.000000064186000],USD[-0.007040565247765],USDT[0.000000048999466],XAUT[0.000000064197000] |
| 00987193 | DOGE[19.292509340000000],USD[0.000000009177874] |
| 00987200 | CHZ[8.733000000000000],USDT[0.000000065960000] |
| 00987201 | USDT[0.000003737878228] |
| 00987203 | RAY[0.000000054626632] |
| 00987204 | FTT[0.000288144396720Q],USD[0.000000025604975] |
| 00987212 | 1INCH[1111.000000000000000],BAO[1.000000000000000],BTC[0.000000000032601],COPE[0.000000040000000],DENT[1.000000000000000],DOGE[4.000000000000000],ETH[146.648702535593778G],ETHW[147.148702535593778G],FTT[0.000000003000000],KIN[2.000000000000000],SLRS[5000.000000000000000],SRM[21.943645260000000000],SRM_LOCKED[309.173479930000000],USD[0.000011181426985],USDT[0.000005339308174] |
| 00987215 | DOGE[0.000000067885500],SOL[0.000000043200000],USD[0.000000109462305] |
| 00987218 | BNB[0.000000005579195],BTC[0.000000010000000],DFL[0.000000075000000],ETH[0.000000107199965],FTT[155.000000067030344],GMT[0.210000002662495S],GST[0.000000019501380],LUNA2[0.030364601900000],LUNA2_LOCKED[0.07850737770000O],LUNC[0.097816190000000],MATIC[0.000000076133824],NFT[310525033908038571],NFT[379196083207981999],NFT[416290920286262401],NFT[469118399776462291],NFT[503310613392147574],NFT[520460501404574978],NFT[541376977651491479],SOL[0.000000033992528],USD[0.025919582215286],USDT[0.000000440144858],XRP[0.000000041442110] |
| 00987221 | TRX[10.000002000000000] |
| 00987223 | BNB[0.006823954442480],BTC[9.063173397107967],ETH[32.798501656721775S],ETHW[32.657501656721775S],SOL[0.000000081862735],USD[-168415.902776896290336000000000] |
| 00987232 | USDT[0.000000012016600] |
| 00987233 | ETH[0.000000084107600],TRX[0.000002000000000],USD[0.000001742643987] |
| 00987235 | USD[7.229562428347000],USDT[0.000000044555682] |
| 00987236 | DOGEBEAR2021[0.000999587500000],EUR[0.036742373030104B],USD[0.092656299500000],VETBULL[0.000000095000000] |
| 00987248 | BAO[1.000000000000000],CRO[6.498737380000000],EUR[5.002694780496170] |
| 00987249 | RAY[6.285105110000000],TRX[0.000001000000000],USD[0.000000654467875],USDT[0.000000077706430] |
| 00987251 | DOGE[886.308000000000000],LTC[0.981764000000000],SOL[2.794400000000000],USDT[81.228300000000000] |
| 00987258 | DMG[0.023979500000000],TRX[0.000288000000000],USD[0.000000107568588],USDT[0.000000000845598] |
| 00987259 | BNB[0.000000003800000],BTC[0.000000051578246],DOGE[0.000000072594526],ETH[0.000000082420318],EUR[0.000000067907242],FTT[0.000000011228175],LTC[0.000000021737479],LUNA2[0.008013691622000],LUNA2_LOCKED[0.001869861378000O],LUNC[0.935532273464561B],MATIC[0.000000022587664],SOL[0.000000004646966],TRX[0.000760000000000],USD[3.987037675042602B],USDT[0.000067400188718B],XRP[4.219756688245813] |
| 00987260 | FTT[0.348756265135370Q],SLP[8.801755040000000],USD[-8.33700669705924181],USDT[10.890692127235276] |
| 00987264 | KIN[1333286.000000000000000],USD[1.379894900000000],USDT[15.000000000000000] |
| 00987265 | BNB[0.005423780000000],FTM[0.993350000000000],TRX[0.000002000000000],USD[0.000000085000000],USDT[0.000000067585696] |
| 00987269 | TRX[0.000050000000000],USD[-5.666057867138720Q],USDT[98.537613909080419Q] |
| 00987271 | LUNA2[0.456415747700000],LUNA2_LOCKED[1.064970078000000],LUNC[99385.49000000000000],SOL[0.095202000000000],USD[71033961884896990],USDT[2634.316655920000000] |
| 00987276 | BTC[0.000000041602100],DOGE[0.000000096578800],TRX[0.000050000000000],USD[0.000031044741],USDT[0.000000047099761] |
| 00987279 | USD[0.025646952300000],USDT[-0.004987188537261] |
| 00987280 | BTC[0.000000000358000],TRX[0.000004000000000] |
| 00987281 | BNB[0.000000042911720],BTC[0.000000010000000],USD[-0.000304678502888],USDT[0.000000056040502] |
| 00987285 | USD[0.000306692612656] |
| 00987290 | FIDA[0.000000008000000],USD[0.253178024000000],USDT[0.000000029800000] |
| 00987296 | TRX[0.000001000000000],USD[1.197557550000000],USDT[0.000000005147756] |
| 00987301 | USD[25.000000000000000] |
| 00987310 | AURY[29.995744000000000],BNB[0.001187296200840],ETH[0.143595175264100],ETHW[0.142890636721900],FTT[25.010000031573690],SOL[0.024037568651352S],SRM[0.032512800000000],SRM_LOCKED[0.129576980000000],TRX[0.000001000000000],USD[4.055873257028222],USDT[2.514733603681146] |
| 00987311 | SXPBULL[1750.935433000000000],TRX[0.000200000000000],USD[0.011120722968352O] |
| 00987317 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00987319 | ASDBULL[7.319872500000000],DOGEBULL[0.000000000900000000],FTT[0.005944272671446241],MATICBULL[0.003932000000000000],SXPBEAR[75211.000000000000000000],USD[0.000000098626844],USDT[0.000000002493687] |
| 00987322 | LTC[0.005987550000000000],TRX[8.572203000000000000],USD[0.067341738750000000] |
| 00987327 | AUD[0.000000413756550],LINK[0.099000000000000000],LUA[0.008600000000000000],NEAR[22.695460000000000000],TRX[0.000047000000000000],USD[0.030558650000000],USDT[0.000000015273654] |
| 00987333 | AAVE[0.000000005000000000],EUR[0.867766830000000000],RAY[0.000000001027820000],RUNE[0.000000000000000],SOL[0.000000020823437],SRM[0.000000008262346],USDT[0.000000046428759],XRP[0.000000036580000] |
| 00987337 | USD[0.082880000000000] |
| 00987339 | FIDA[0.832700000000000000],TRX[0.000010000000000],USD[0.000000008000000],USDT[0.021440000000000] |
| 00987340 | DOGE[0.009909344680194],HUM[9.165000000000000000],KIN[1301.050193400000000000],SOL[7.267400000000000000],STEP[-0.000000010000000],USD[-6.880053263300039],USDT[0.000000147181189] |
| 00987351 | SXPBULL[0.004401790000000000],USD[0.000000018713101],USDT[0.000000038817360] |
| 00987353 | ETH[0.000018400000000000],USD[0.000058358000000000],TRX[0.000002000000000000],USDT[0.000000039925975] |
| 00987358 | USD[0.000456596529095],USDT[1579.236374076375578] |
| 00987359 | AAPL[0.000000004295005],BNB[26.366785201678895],BTC[0.0000000009175000],DOGE[0.000000022484182],ETH[0.032411797418703],ETHW[0.000014878420772],FTT[0.141104943312985],LUNA2[0.003084227079000],LUNA2_LOCKED[0.007196529851000],RUNE[0.000000031968212],SOL[0.000000005000000000],SPY[0.0009382 |
| 00987360 | KIN[1346315.040065946499091],PERP[0.000000073221600] |
| 00987361 | BTC[4.400227682875640],FTT[175.602500000000000000],TRX[0.006039304260340],TRYB[0.000000047700000000],TSLAPRE[-0.000000003925190],USD[7607.736099307276847],USDC[100.000000000000000000],USDT[0.005293189857763] |
| 00987370 | AURY[0.329003170000000000],BTC[0.000074140000000000],CEL[0.000090000000000],SRM[1.009706080000000],SRM_LOCKED[0.736065360000000],TRX[0.185984000000000],USDC[9.220000000000000],USDT[0.006482007866812] |
| 00987379 | USD[35.160641561320393],USDT[0.000000008687128] |
| 00987381 | CQT[297.943380000000000],DOGE[1289.000000000000000],ETH[0.080000000000000],ETHW[0.005210000000000],FTT[25.595250950000000],IMX[9.000000000000000],MNGO[390.000000000000000],SOL[0.020000000000000],STEP[528.599547000000000],USD[0.742112525305250],USDC[688.812180900000000],USDT[0.00000 |
| 00987382 | RAY[72.965900000000000],TRX[0.000040000000000],USD[0.678867835800000],USDT[0.000000062142810] |
| 00987385 | AUD[0.000001877438463 0] |
| 00987390 | SOL[0.000357570000000],USD[-50.374130145343506 1],USDT[80.093079477657617 0] |
| 00987392 | AURY[0.000000002228768],ETH[0.000000010000000],MOB[111.961586850000000],SOL[0.000000049410112],USD[0.000008477419 14],USDT[1.000012830585706] |
| 00987396 | 1INCH[18.000000000000000],ADABULL[0.037092951000000],BNB[0.000026000000000],FTT[0.800000000000000],LTC[0.009255200000000],TRX[0.000020000000000],USD[0.090029150000000],USDT[0.000000966684070] |
| 00987400 | AKRO[0.902000000000000],ETH[0.000012800000000],ETHW[0.000012790139878],USD[0.000048655204734],USDT[0.000000096684070] |
| 00987401 | BNB[0.009886600000000],USD[3.902587984875000],USDT[4.30049580000000] |
| 00987403 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000000109845838],GRT[366.515867630000000],TRX[2.000000000000000],USD[0.000000009509] |
| 00987404 | ETH[2.010847867000000],ETHW[2.010847867000000],FTT[0.178171660000000],SOL[0.009240000000000],SRM[0.993682500000000],TRX[0.000010000000000],USD[1.495219978544023 4],USDT[1.491726201617913 8] |
| 00987410 | USD[25.000000000000000] |
| 00987413 | DOT[0.030152957945170],FTT[0.030906425326462 5],SOL[0.001880176447803 5],USD[18.604642647217813 9],USDT[0.056752216593784 5] |
| 00987416 | FTT[0.000002026074120 0],USD[0.000000007445620],USDT[0.000000033889525] |
| 00987417 | SXPBULL[182.677350550000000],TRX[0.000040000000000],USD[7.623283038979557 5],USDT[0.000000142460131] |
| 00987418 | BNB[0.000000075110145],ETH[0.000000003692970],LTC[0.000000100000000],MATIC[0.034648303500000],TRX[0.246714000000000],USDT[0.000000043731017] |
| 00987420 | FRONT[1.000000000000000],USD[0.000000004535340 0],USD[58.755924060000000] |
| 00987421 | AAVE[0.008670000000000],AKRO[0.035815000000000],BAT[0.829000000000000],BEAR[427.650000000000000],BICO[399.962000000000000],BNBBULL[0.000030124000000],CHR[0.732860000000000],COMPBULL[1307.851042000000000],CREAM[5.995060000000000],DYDX[99.981000000000000],GENE[270.040150000000000],GRTBULL[0.075214000000000],REEF[14176.045100000000000],STEP[2999.447318000000000],STMX[2.401900000000000],SUSHIBULL[860.000000000000000],TLM[10843.200310000000000],TONCOIN[364.136426000000000],TRU[823.601000000000000],TRX[0.000040000000000],USD[0.039091950191052 9],USDT[0.58199526374 46355],XRPBULL[0.354900000000000] |
| 00987422 | TRX[0.003279840000000] |
| 00987428 | CRO[734.974175570000000],FTT[0.474859552675640],GBP[0.000000002021854],TULIP[14.739451450000000],USD[15.107847826296069],USDT[0.000000041772290] |
| 00987436 | BTC[0.000000023133600],FTT[0.064204872049131],SAND[0.000000020114925],SHIB[1899639.000000000000000],USD[0.239001580274807 2],USDT[0.000000033438371] |
| 00987437 | KIN[1556590.490826550000000],TRX[0.000020000000000],USDT[0.000000012060] |
| 00987438 | USD[221.309077815026441 0] |
| 00987439 | BTC[0.000000006641438],CEL[0.000000008915694],EUR[0.000014837243819],FTT[25.016441904456965],TRX[5210.202394751684100],USD[9185.302748465784713],USDT[0.009459032397964 1],WBTC[0.000090815703280 8],XAUT[0.000000006000000] |
| 00987440 | BNB[0.007550528148095 8],DOGE[0.248846000000000],ETH[1.005918658782880 0],ETHW[1.000543215882160 0],FTT[0.068609910000000],SOL[24.806796950000000],TRX[0.000020000000000],USD[0.008151522648900],USDT[3085.235700290467799] |
| 00987446 | BCD[0.000000007461800],FTT[0.002486308438000] |
| 00987454 | BNB[0.000000007403695 6],USD[0.000000076897285] |
| 00987461 | 1INCH[1.930545850000000],ALGO[0.253067379862845 0],ATOM[0.276210191280143 2],ETH[0.003061235918775 1],ETHW[0.003056795918775 1],FTT[0.037826590000000],LUNA2[0.001901041424000],LUNA2_LOCKED[0.004435763323000],LUNC[0.002033452593881 90],NFT (391134416216041511)[1],NFT (408488120280701711)[1],NFT (454769026592836947)[1],NFT (485836695230628561)[1],NFT (497184483809675002)[1],NFT (537123931704025899)[1],NFT (739942369630841321),SOL[0.007901503570842 9],SRM[0.001000000000000],TRX[1.041426001380934 1],USD[0.001348918720029 4],USDT[0.000000122191871],USTC[0.269100280000000 0],XRP[0.915665000000000] |
| 00987463 | DOGE[0.000000008000000],ETH[0.000000045290002],JPY[0.000000008739409 2],MATIC[0.000000043750000],OMG[0.000000064043000],SOL[0.000000017829844 5],USD[0.000000290548856 7] |
| 00987464 | BAO[1.000000000000000],BTC[0.000000015024372],TRX[1.000000000000000] |
| 00987465 | SOL[0.000000076000000],USDT[1.967000000000000] |
| 00987471 | USD[0.000000065022560] |
| 00987476 | DOGE[0.000008201298800],MATIC[0.000000001240337 0],SOL[4.751683510993273 9],USD[0.000000011100368 1],USDT[0.000002552226164 4] |
| 00987480 | DOGE[74.985750000000000],ETH[0.000998860000000],ETHW[0.000998600000000],TRX[0.000000044796200],USDT[0.211322244925000 0] |
| 00987483 | AKRO[1.000000000000000],AUDIO[0.000132600000000],BAO[7.000000000000000],BAT[1.000000000000000],BF_POINT[100.000000000000000],BTC[1.048966836323551 6],CRV[0.418698400000000],ETH[0.084169342762368],ETHW[0.000062369800000],GBP[0.000247090729698 1],GDX[0.000000070939 183],HOL[Y0.000001302000000000],HXRO[1.000000000000000],KIN[44.000000000000000],LINK[0.000000002000000],LOOKS[0.000000024000000],MATH[1.000000000000000],MATIC[0.032911572500000],SECO[0.000013000000000],SXP[1.016131470000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000 00000] |
| 00987487 | FIDA[0.966400000000000],KIN[9685.000000000000000],TRX[0.000020000000000],USD[0.000000135559242],USDT[1.926405419309825 4] |
| 00987491 | TOMOBULL[6.943850000000000],TRX[0.000030000000000],USD[0.000046231918924],USDT[0.000000034992211] |
| 00987494 | ETH[0.000020900000000],ETHW[0.000020895562427],FTT[0.000000044659600],USD[-0.004068919873088],USDT[0.001038958595983] |
| 00987495 | TRX[0.000050000000000],USD[0.005827937900099],USDT[0.000000096679057] |
| 00987505 | BTC[0.024910690000000],USD[7.947335460306556],USDT[0.000000097148083] |
| 00987511 | USD[30.000000000000000] |
| 00987513 | ALGOBULL[200000.000000000000000],EOSBULL[5599.207476490000000],SXPBULL[59.832791050000000],TRX[0.000010000000000],USD[0.000000062505939],USDT[0.000000012543838] |
| 00987514 | EUR[0.000020729843715363],RSR[5064.115779670000000],RUNE[15.617402810000000],SHIB[13519940.139127060000000],USD[0.000000006010002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00987516 | SOL[-0.000356292958421 0],USD[0.0810790675000000] |
| 00987517 | AVAX[0.000000001589 3528],BNB[0.000000002178296 3],CHR[0.000000000910810 14],DYDX[0.000000008727 1539],ETH[0.000000345586 7616],ETHW[0.000003455867616],FTM[0.000000001872707 2],FTT[0.000000299193 0432],GALA[0.000000014921882],GENE[0.0002753221051092],IMX[0.000000009628688 8],KIN[1.000000000000000],LINK[0.000000004942225],LRC[0.0000700389402449],RSR[0.0048772357780180],SPEL[0.0056365145 977990],USD[0.000001539833624 1],YFI[0.000000055623630] |
| 00987520 | SOS[40000 0.000000000000000],TRX[0.000002000000000],USD[0.1539787200000000] |
| 00987524 | BRZ[0.000000096987 00],BTC[0.0000965369298500],CUSDT[0.0000000038665200],DAI[0.000000006323500],EUR[0.000000071200600],FTT[0.0012959285352412],LUNA2[0.0002256662317000],LUNA2_LOCKED[0.0005265545405000],LUNC[0.0021163808800000],SOL[0.0898540000000000],USD[0.0516247174586379],USO[0.0000000032 00000],USTC[0.0319427655477365] |
| 00987524 | DOGEBEAR2021[0.0007353300000000],LTCBULL[0.0051239500000000],USD[0.00000001130 19507824],USDT[0.0000000008131 1733] |
| 00987528 | DOGEBEAR2021[0.0008151300000000],EOSBULL[3.9667500000000000],SXPBULL[0.4370337500000000],TRX[0.2233260000000000],USD[4.9858377452750000],ZECBEAR[0.0098204500000000] |
| 00987536 | USD[0.0000000208191 48],USDT[0.0000000000000000] |
| 00987539 | BNB[0.0000000094552512],BTC[0.0000000005000000],ETH[0.0000000100017824],LTC[0.0000000068389644],SOL[0.0000000067699320],USD[547.2530394449746337] |
| 00987545 | GENE[1.6996940000000000],USD[24.2829798824206902],USDT[0.0003391757690576] |
| 00987549 | AKRO[5.0000000000000000],ARKK[0.00000002166 0000],ATLAS[0.0155892771955480],BAO[15.000000000000000],BICO[0.000000050289504],BOBA[0.00000004139 0000],BTC[0.000000026500000],COIN[0.0000000291624 16],DENT[1.000000000000000],DOT[0.0000287943360000],FRONT[1.000000000000000],GENE[0.0017242846563462],KIN[9.000000000000000],LUNA2[0.0003923131045000],LUNA2_LOCKED[0.0009153972439000],LUNC[85.4270447770000 00],POLIS[0.0000000010000000],STARS[0.0010372337914472],STEP[0.0023125300000000],TONCOIN[0.0046955310090000],TRX[2.00000009337 00000],UBXT[1.000000000000000],USD[0.0897152433318232],USDT[0.0000000117533648719172] |
| 00987550 | ETH[0.0006979000000000],USD[1.0881597543000000] |
| 00987552 | USD[2600.9795469003500000],USDT[0.1800262790255521] |
| 00987553 | TRX[0.040842660000000 0],USD[0.0000148545870248] |
| 00987556 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[204.7219521578816753],KIN[1.000000000000000],LTC[0.0000000041499734] |
| 00987556 | SOL[0.0000000061098000] |
| 00987557 | BTC[0.0000441357911750],ETH[0.2358229200000000],ETHW[0.0088229200000000],FTT[0.0855428600000000],SOL[0.0062200800000000],TRX[0.0000010000000000],USD[1.0363915993789880],USDT[0.0000000085959080] |
| 00987558 | DOG[0.2823492000000000],LINK[0.5809846300000000],USD[1.5257499585829205],XRP[0.6403236599991429] |
| 00987563 | SLP[1400.000000000000000],USD[0.2861997655800000] |
| 00987564 | ROOK[0.000000005000000],TRX[0.0007780000000000],USD[0.0000001477889960],USDT[0.0000000084955444] |
| 00987566 | USD[0.1443180700000000],USDT[0.0000000070954610] |
| 00987569 | TRX[0.0000020000000000],USD[25.0000000079466448],USDT[0.0000000099146356] |
| 00987570 | FTT[5.1989600000000000],USD[3.4597525804653307],USDT[0.0000000041489104] |
| 00987571 | ALPHA[1043.8016400000000000],APE[4.6000000000000000],ATLAS[269.5687000000000000],ETH[0.3249806200000000],ETHW[0.3249806200000000],GRT[0.9612400000000000],SHIB[99506.000000000000000],SOL[8.7296846000000000],STEP[599.9039390000000000],USD[2.1029251145158072],USDT[0.0000001019114321] |
| 00987573 | USD[1.7384915800000000] |
| 00987579 | BAT[0.9830900000000000],BIT[64.9876500000000000],FTT[1.1490282057757100],GT[11.9977884000000000],KIN[299943.000000000000000],RAY[0.9975300000000000],USD[1.0172023105005690],USDT[0.0000000015783019] |
| 00987581 | BTC[0.0000000609972900],USD[0.0000000015342628],USDT[0.0000000026022200] |
| 00987586 | ALGOBULL[3.6000000000000000],BNB[0.0000000046092400],TRX[0.0000000005040000],USD[0.0580469103329054],USDT[0.0000000030000000] |
| 00987588 | BTC[0.0142482400000000],ETH[4.1866779000000000],ETHW[0.4186677900000000],EUR[40.0004621553568186],FTT[2.2736607400000000],OXY[42.8189635100000000],RUNE[39.3381069700000000],SNX[25.1450751900000000],SRM[37.8955890000000000],USD[60.0000000000000000] |
| 00987596 | 1INCH[0.0000000030555200],AUD[0.0063209239165384],BNB[0.0000000132322000],USD[0.0000001005689 28],USDT[0.0000000469354000] |
| 00987598 | AVAX[84.6160156005199101],BNB[0.0518800000000000],BTC[0.1317724500000000],ETH[1.1476552806525345],ETHW[0.4493599257885345],FTM[0.5588259809168160],IMX[190.2645000000000000],LUNA2[0.2449565013000000],LUNA2_LOCKED[0.5715651697000000],LUNC[51996.6700000000000000],MANA[0.0000000050000000],SNX[57 4.0501462388119200],SOL[0.2599480100000000],USD[161.2399617751759719],USTC[0.8731290000000000] |
| 00987600 | USD[0.1107176569619662],USDT[1.0457628504300000] |
| 00987601 | BTC[0.0000580949877960],ETH[-0.0020773767788568],ETHW[-0.0020641471635912],USD[26.3869530757827488],USDT[0.0000000039525555] |
| 00987602 | RAY[0.0000000521600000],SOL[0.0000000520000000],SRM[0.0000000000000000],TRX[0.0000070000000000],USD[10.0000000617963841],USDT[0.0000000000180982] |
| 00987604 | ETH[0.0000000061597629],TRX[0.0000478300000000],USD[0.0395453852042942],USDT[0.0488178953277934] |
| 00987614 | AAVE[0.0000000014311280],ALTBULL[0.0000000089919282],ALTHEDGE[0.0000000088490436],BULLSHIT[0.0000000041788147],DOGEBULL[0.0000000094236568],DOGEHEDGE[0.0000000035096480],ETH[0.0000000897 1606],FTT[0.0000000034099817],HEDGESHIT[0.0000000030024015],LTC[0.0000000031655171],MKRBULL[0.0000000064149445],SXP[0.0000000015239198],USD[0.4306330087268921],USDT[0.0000000015849554] |
| 00987614 | BTC[0.0001157537322000],CHZ[280.0000000000000000],FTT[6.6000000000000000],TRX[0.0000020000000000],USD[0.0001448144593220],USDT[0.7096153623200000] |
| 00987619 | BAO[1.000000000000000],USD[10996.7048577677718619] |
| 00987622 | AKRO[0.0000037800000000],ALCX[0.0000000040000000],AMPL[0.0000000067 74900],AUDIO[0.0000070200000000],COMP[1.7314860300000000],COPE[0.0008902100000000],DENT[5.0000000000000000],DODO[0.0000334900000000],EMB[0.0000534000000000],EUR[0.0063603754355442],KIN[9.0000000000000000],MOB[0.0001843800000000],RSR[0.0000000000000000],SRM[10.2295305200000000],STMX[1741.0513443000000000],TLOM[30.0000071300000000],TRX[42.0000000000000000],UBXT[2.0000000000000000],WRX[0.0000195300000000] |
| 00987632 | DOGE[0.0000000065288760],TRX[0.0000011084413700],USD[0.0000001299714298],USDT[0.0000001370321] |
| 00987633 | BTC[0.0000000389117840],ETH[0.0000600974269300],ETHW[0.0000600933919992],SOL[0.0000004799471 90],USD[0.0001009958694808] |
| 00987638 | SXPBULL[41.4324248105177992],USD[0.0000082623255031] |
| 00987639 | USD[-0.1523641699762267],USDT[0.1952259900000000] |
| 00987641 | USD[25.0000000000000000] |
| 00987642 | FIDA[0.0010854732165491],FIDA_LOCKED[0.0042096500000000],SRM[0.0065006300000000],SRM_LOCKED[0.0256475300000000],USD[0.0222194647420131],USDT[0.0000000114759642] |
| 00987657 | CREAM[0.0399720000000000],USD[0.0039136950356400],USDT[0.0000000055392670] |
| 00987662 | ALGOBULL[0.0000000374522 00],USDT[0.0000000563265792 1] |
| 00987663 | BTC[0.0000271646400000],BUSD[6838.1256831700000000],ETH[-0.0000000201072 700],ETHW[0.0000000367961 68],FTT[25.1460382181915050],STSOL[0.0000000100000000],USD[0.0000000136 81592],USDT[0.0000000165796318] |
| 00987665 | BTC[0.0259993600000000],USD[-38.1131953672626516000000000],USDT[76.3227694626550467] |
| 00987674 | SXPBULL[112.3886421400000000],USD[0.0166825200000000],USDT[0.0000000406 18876] |
| 00987687 | BTC[0.0050960850000000],DOGE[159.8942650000000000],ETH[0.1708862850000000],ETHW[0.1708862850000000],USD[3.5316135000000000],XRP[187.8749800000000000] |
| 00987689 | BTC[0.0001233000000000],FTT[0.0899120000000000],SRM[1.8709620900000000],SRM_LOCKED[7.1290379100000000],USD[0.0000000206244 71],USDT[0.0000000060000000] |
| 00987692 | TRX[0.0000030000000000],USD[0.0086067100000000],USDT[0.0000000030000000],XTZBULL[0.0008542000000000] |
| 00987693 | TRX[0.0004510000000000],USDT[32.6220000000000000] |
| 00987695 | ADABULL[0.0000000040000000],DOGEBEAR2021[0.0000000040000000],DOGEBULL[0.0000009200000000],ETHBULL[0.0000000010000000],USD[0.0000003475190 0],USDT[0.0000000050774068] |
| 00987698 | USD[5.3912548805000000] |
| 00987700 | OXY[703.0394136500000000],USDT[0.0000000168120505] |
| 00987702 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.0000005349370000],CHZ[75.4401556600000000],CRO[0.0014441900000000],DENT[2.000000000000000],ETH[0.0000109000000000],ETHW[0.0000109000000000],GRT[0.0024245800000000],KIN[10.0000000000000000],LTC[0.5448013500000000],MANA[0.0014231700000000],REEF[0.0227383000000000],SHIB[73.2625096819200000],SNX[0.0000061300000000],SOL[0.0000262500000000],TRX[94.2433102200000000],UBXT[2.0000000000000000],USD[0.0049713534344543],XRP[155.1233471800000000] |
| 00987705 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00987707 | NFT (31968637690884477335)[1],NFT (32494049242588210d)[1],NFT (39826846398309229T)[1],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 00987708 | USD[0.0002538425294575],XRP[0.0082760912394532] |
| 00987709 | USD[187.905973680000000],USDT[0.0000000029317398] |
| 00987710 | USD[30.000000000000000] |
| 00987717 | 1INCH[0.883702438949754<br/>0],AAVE[0.0067488491820881],AGLD[1662.714219500000000],ALCX[0.000250052500000],ALGO[0.0173100000000000],ALICE[0.0012575000000000],ALPHA[20.351486259829931],ANC[0.1026500000000000],APE[0.0002875000000000],ASD[0.0086429344256573],ATLAS[4.2567000000000000],ATOM[0.00123500000000000],AUDIO[0.1755000000000000],AVAX[0.0430693366073429],AXS[0.0560155000000000],BADGER[0.0092350750000000],BAL[0.0335304000000000],BAND[0.0969423746610979],BAO[45.7275000000000000],BAT[0.7553425000000000],BCH[0.0001176059899092],BIT[0.0726850000000000],BNB[0.0000345186050360],BNT[0.0833581472648753],BOBA[0.0489670700000000],BRZ[0.4447525000000000],BTT[118890.000000000000000],CHZ[9.3138000000000000],CLV[0.0198125000000000],COMP[0.0000734300000000],CONV[8.6443750000000000],CREA M[816.7239638000000000],CRO[8.0732250000000000],CRV[0.3479000000000000],CVC[0.0007400000000000],DAI[0.0003550000000000],DAWN[0.0924875000000000],DENT[76.7362500000000000],DMG[0.0644797500000000],DODO[0.0129600000000000],DOGE[0.4495451664939400],DOTD[0.0960046323965233],DYDX[0.0061130000000000],EDEN[0.0654865000000000],EN[0.4780550000000000],ENS[0.0144670000000000],ETH[0.0004400000000000],ETHW[0.0004001200000000],FEAD[0.8750500000000000],FTT[0.0044125000000000],FTM[0.0641350000000000],FXS[0.0012500000000000],GALA[0.1401000000000000],GRT[0.9177295196097211],GST[0.0278450000000000],HNT[0.0948225000000000],HOLY[0.0988090000000000],HT[0.0314325117213636],HUM[3.2043000000000000],IMX[0.0234700000000000],KIN[530.700000000000000],KNC[0.0684872590998096],KSHIB[5.7331000000000000],KSOS[14.9385000000000000],LDO[0.0026450000000000],LEO[0.9394808209798012],LINA[4.5582000000000000],LOOKS[0.0000550000000000],LRC[0.3575000000000000],LUNA2[0.0049489428150000],LUNA2_LOCKED[0.0154286570000000],LUNC[30.0045465000000000],MANA[0.0879450000000000],MAPS[0.7501350000000000],MATIC[30.7242283904114261],MCB[0.0027884000000000],MEDIA[0.0021466250000000],MER[0.8933850000000000],MKR[0.0043990043357763],MNGO[0.3325000000000000],MTA[0.2399200000000000],MTL[0.0609622500000000],NEAR[0.0162600000000000],NKB[0.0568859867943676],OMG[0.0988661720149],ORBS[2.3025250000000000],OXY[1451.5910725000000000],PAXG[0.0001722575000000],PEOPLE[0.0019500000000000],PERP[0.0195000000000000],POLIS[0.0254435000000000],PROM[0.0054607500000000],PUNDIX[0.0232525000000000],RAMP[0.7753175000000000],RAY[0.4210775000000000],REEF[12.9545000000000000],REN[2.9850849498982841],RNDR[2598.3022365000000000],ROOK[0.0018224625000000],RSR[8.3271019286470625],RUNE[0.0011305018584547],SAND[0.3861575000000000],SECO[0.1816320000000000],SHIB[8412.2500000000000000],SNX[0.0785535893328410],SOL[0.0038494763947114],SOS[2947.5000000000000000],SPELL[16.6755000000000000],SRM[0.3818552482988216],TRYB[0.9340484941159141],TULIP[0.0069340000000000],UNI[0.0316519113595968],USD[104964.2054028071707310000000000],UXAT[0.0000174999337582],XRP[0.0261540000000000],YFI[0.0001617263192739],ZEX[0.8082325000000000] |
| 00987719 | AUDIO[38.4536629600000000],BTC[0.0016001245423J08],ETH[0.0080001152059728],EUR[0.0000000074440343],FTT[30.6313560408359580],SOL[12.2979085179596917],USD[1.2285264556063700] |
| 00987722 | ETH[0.0005538996177908],ETHW[0.0005538968054812],USD[0.0000000040000000] |
| 00987723 | BTC[0.0000805900000000],ETH[0.0000000810000000],FTT[0.0827100000000000],USD[1.8172228139637834] |
| 00987725 | ALGOBULL[653.5000000000000000],BCHBULL[21.1972900000000000],EOSBULL[3019.9817000000000000],MATICBULL[58.6948860000000000],SXPBEAR[49350.0000000000000000],SXPBULL[0.2538860000000000],TRX[0.0000040000000000],TRXBULL[0.0532410000000000],USD[5.7488905274712513],USDT[0.0000000079259094],VETBU LL[16.1869620000000000] |
| 00987727 | BAND[0.0125000000000000],USD[0.0063912284000000],USDT[1.8000000000000000] |
| 00987740 | ABBULL[0.0000000931000000],USD[0.0000000045199830],USDT[0.0000000015516543] |
| 00987745 | AMPL[-0.0627589054834515],BTC[0.0000007400000000],ETH[0.0005995769221],FTT[0.0102810471511388],LTC[0.0007370390709165],SOL[0.0000000097641692],SRM[0.0002240700000000],SRM_LOCKED[0.0016908400000000],STEP[0.0000000086682948],SUSHI[0.0000000000000000],UNI[0.0000000052797159],USDI[-0.0103035517357718],USDTB[0.0000000049461735],XRP[0.0000000075816994] |
| 00987746 | FTT[1.9996000000000000],RAY[42.7844247300000000],SOL[3.0944794500000000],TRX[0.0000010000000000],USD[1.4996525600000000],USDT[0.0000000065403952] |
| 00987749 | BTC[0.0680900445317715],EUR[3.1854611558838048],SOL[0.5914587983890000],USD[3.2270008820888200] |
| 00987750 | AUD[10083.7229105607193276],FTT[54.6565321800000000],SOL[33.6218720992552011] |
| 00987752 | USD[0.0000000075000000] |
| 00987754 | ALTBEAR[547.7000000000000000],BEARSHIT[4049.5000000000000000],BNBBULL[1.0006642600000000],DOGEBEAR2021[0.0947433000000000],DOGEBULL[0.0956274050000000],LINKBULL[2.7803000000000000],TRX[0.0008110000000000],USD[0.0025510143608420],USDT[0.0000087000000000],XRPBULL[48.9820345114271518] |
| 00987766 | SXP[13.0975110000000000],TRX[0.9694020000000000],USDT[0.2876473948500000] |
| 00987781 | FTT[0.0000000046465723],KIN[0.0000000019508180],RUNE[0.0000000003472074],USD[0.0000945990756793] |
| 00987783 | USD[1.0162000000000000] |
| 00987785 | FIDA[73.0073000000000000],FTT[5.0989800000000000],TRX[0.0000020000000000],USDT[3.0361300000000000] |
| 00987787 | ATLAS[149.9700000000000000],TRX[0.0000030000000000],USD[0.6820476828000000],USDT[0.0079360000000000] |
| 00987789 | UBXT[4996.5000000000000000],USD[1.8643260000000000] |
| 00987797 | TRX[0.0000000060000000] |
| 00987800 | DOGE[23.0000000000000000],SHIB[630000.000000000000000],USD[0.0385763180500000] |
| 00987804 | FTT[0.0204783572507700],USD[0.3268503186250000] |
| 00987805 | USD[25.0000000000000000] |
| 00987807 | BTC[0.0000000098956917],DOGE[0.0000000074693842],ETH[0.0000000064054474],FTT[0.0000000052702490],SOL[0.0000000896974086],SUSHI[0.0000000012218157],USD[0.0002413635730424] |
| 00987810 | AAVE[0.0000000602000000],BNB[0.0000001222676644],BTC[0.0000000009782879],ETH[0.0000000017000000],EUR[0.0001505991471909],KIN[1.0000000000000000],LINK[0.0000000062000000],LTC[0.0000000080000000],SOL[0.0000000085000000],USD[0.0004651199525777],USDT[0.0002607629690304] |
| 00987814 | BTC[0.0000000065000000],DOGE[0.0285797486200000],SHIB[8846790.305701000000000],USD[4.1975424331292410],USDT[0.0000000919091620] |
| 00987818 | USD[0.0028964144500000] |
| 00987822 | TRX[0.0000010000000000] |
| 00987838 | ALGO[0.0845429000000000],APT[0.0001473000000000],BNB[0.0000026910379900],ETH[0.0085406600000000],GENE[0.0001373982143200],HT[0.0085406600000000],MATIC[0.0000079058160],SOL[0.0000784010475514],TRX[0.0468556526605532],USD[0.0114135505787936],USDT[0.0370002326755938],XRP[0.0000006907666] |
| 00987840 | APT[0.0187442600000000],FTT[0.0281816512771758],USD[0.4936416077411759],USDT[0.0000000083000942] |
| 00987841 | SOL[0.0000005076547476] |
| 00987842 | TRX[0.0000010000000000] |
| 00987843 | DOGE[59.6323000000000000],LUNA2[0.0002097339078000],LUNA2_LOCKED[0.0004893791183000],LUNC[45.6700000000000000],USD[0.0000562494399298] |
| 00987844 | ADAHALF[0.0017710100000000],USD[0.0000744618961345] |
| 00987850 | BCHBULL[0.0076900000000000],DOGEBULL[1.9776000000000000],EOSBULL[2898.0260000000000000],GRTBULL[130.8160636000000000],LTCBULL[8.7698400000000000],MATICBULL[115.2691010000000000],SUSHIBULL[219900.0000000000000000],TOMOBULL[12658.7831000000000000],TRX[0.0000060000000000],TRXBULL[0.4949000000000000],USD[0720665977085205],USDT[0.0000000193571988],VETBULL[212.0900000000000000],XRPBULL[2099.5387600000000000] |
| 00987850 | AMC[0.0000000792869963],APE[0.0000000045654040],BEAR[0.0000000067892596],BTC[0.0000006826681115],DOGE[0.0000000450587843],DOGEBEAR2021[0.0000000050457175],DOGEBULL[0.0000000929292911],ETH[0.0000000058767587],ETHBEAR[0.0000000335046874],ETHBULL[0.0000000063312042],ETHE[0.0000000399341256],EXCHBEAR[0.0000000087148628],GME[0.0000000218500000],GMEPRE[-],KLV[0.0000001950507],GODS[0.0000000380344770],GOG[0.0000000262916200],IMX[0.0000000075280000],LUNA2[0.0742074083900000],LUNA2_LOCKED[0.1731506196000000],LUNC[16158.8194120000000000],PFE[0.0000000893465681],SHIB[0.0000000677800080],TSLA[0.0000001000000000],TSLAPRE[0.0000000035150352],USD[0.0000091537223000] |
| 00987854 | ETH[0.0000000010000000],KIN[4607.6107.7633196900000000],USD[0.0000008068817343] |
| 00987855 | USD[0.0000000082584243],USDT[0.0000000037575984] |
| 00987859 | USD[25.0000000000000000] |
| 00987868 | AVAX[0.0833811300000000],FTM[0.4579615000000000],FTT[0.0708538650000000],MER[0.9946201791620640],TRX[0.0002900000000000],USD[0.0000001586807091],USDT[0.0000000057931680] |
| 00987870 | DAI[0.0000001217290],USD[0.0000000667551511],USDT[0.0000003421800] |
| 00987871 | USD[30.0000000000000000] |
| 00987872 | 1INCH[0.0000000041452250],COMP[0.0007999240000000],LTC[0.1055161522551686],LTC[0.0389979000000000],SOL[0.0000000676567266],TRX[0.1341765000000000],USD[129.8288759631386830],USDT[0.0000000118259665] |
| 00987873 | RAY[0.0000000024965000],USD[0.0000004326765000],XRP[0.0000000082192156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00987876 | ADABULL[,6.0000000085000000],AMPL[0.00000000045834984],ASD[0.00000007683413 6],ASDBEAR[8719.460000000000000],ASDBULL[0.00000000837444475],AXS[0.00000004089000000],BCH[0.00000004630000],BTC[0.0000000708612],BULL[0.00000007080000],BVOL[0.0000000840000000],COMPBULL[0.01893106000000000],CUSD TBULL[0.00000000044000000],DEFIBULL[0.00000009100000],DOGEBEAR202[1[0.0000000065000000],DOGEBULL[8.00000000459000000],ETCBULL[0.0000000430000000],ETHB[0.0000000039787435],ETHBULL[2.549542807850000],EUR[0.00000000388241050],EXCHBULL[0.00000009500000],FTT[0.0000000029943670],HTBULL[0.00000 065000000],LEO[0.00000001653632S],LEOBULL[3.00038971716000000],LINK[0.0000000085242S0],LOOKS[0.0000000026584000],LTC[0.0000000069445000],OKBBULL[0.00000002100000000],PAXGBULL[0.00000000344800000],PRIVBULL[0.00000005000000],ROOK[0.00000023000000],SHIB[0.0000000215140 32],SUN[0.00000009300000 00],SUSHIBEAR[97074.00000000000000000],THETABULL[0.00000003000000],TOMOBULL[21002352.761600000000000],TRX[0.00000004707960 0],TRYBBULL[2.000000005450000],UNISWAPBULL[0.00000009820000],USD[75.1726612301435897000000000],USDT[0.00000018471947S],VETBEAR[0.0000000028352 70],VETBULL[0.0 0000003000000],XRP[0.000000084691500],XRPBULL[146964.00000000865353291] |
| 00987877 | TRX[0.0000020000000000],USD[-0.0091223180757741],USDT[0.142513300000000] |
| 00987881 | BTC[0.000051400000000],USD[-0.0272510097501230] |
| 00987882 | SPY[0.0041935176532 00],USD[0.189217308390963 1],USDT[0.0099191835000000] |
| 00987886 | BNB[0.00000000500000000],FTT[0.00000000095885009],USD[0.141215550471392S],USDT[0.00525640704514 04] |
| 00987889 | BTC[0.00529804000000000],SOL[17.71214000000000000],SRM[99.98000000000000000],USD[3.096994410000000 0] |
| 00987891 | BNB[0.0000000018086296],BTC[0.0000000097503050],EUR[0.00000094912188],USD[0.013011103977001 2],USDT[0.00000000100500307] |
| 00987894 | DOGE[3.00000000000000000],FTT[9.361593000000000000],TRX[0.0000050000000000],USD[25.275425026693380 9] |
| 00987901 | KIN[78515946.31717909000000000],USD[0.0000000003404793] |
| 00987907 | ADABULL[13.783342780000000000],ALGOBULL[188000000.00000000000000000],COMPBULL[380.0000000000000000],DOGEBEAR2021[0.000000005000000],ETCBULL[2.000000000000000],FTT[0.0000597232333396],MATICBULL[7.000000021970820],SLP[0.00000005458840 0],SUSHIBULL[64000000.0000000000000000000],USD[0.000549693 2316837],USDT[0.00000009205750 0],XTZBULL[100.00000000000000000] |
| 00987910 | BULL[0.019212845805000],USD[62.383539225500000 0] |
| 00987924 | TRX[0.0000040000000000],USD[-0.0386081102728 30],USDT[2.126382005238224 8] |
| 00987925 | COPE[0.84061000000000000],ETH[0.02600000000000000],FTT[0.04156262000000000],KIN[20000.00000000000000000],LTC[0.0031526100000000],TRX[0.0000020000000000],USD[3.086776462068058S],USDT[18.637093659054757 7],XRP[59.84706500000000000] |
| 00987929 | ETH[0.24095180000000000],LUNA2[0.016630700280000 0],LUNA2_LOCKED[0.0388049673200000],LUNC[3621.3700000000000000],USD[12.828357730587340 0] |
| 00987932 | TRX[0.0000010000000000],USDT[0.0000000031113660] |
| 00987937 | USD[25.00000000000000000] |
| 00987938 | ALGOBULL[13997.20000000000000000],ATOMBULL[0.5696010000000000],EOSBULL[22.99540000000000000],GRTBULL[0.0259818000000000],TOMOBULL[149.89500000000000000],USD[0.1206740100000000],USDT[0.00000029812622] |
| 00987941 | ETH[0.000000095908687],USD[0.00000005257504] |
| 00987942 | CRO[0.000000016322000],USD[1.5415159400000000],USDT[0.00000003877584] |
| 00987943 | FTT[0.05913619590500000],USD[0.00000013724360 4],USDT[0.0000000050852445] |
| 00987951 | DFL[9.55600000000000000],RAMP[0.73640000000000000],USD[0.0071067824390 0],USDT[0.0000000031740000] |
| 00987953 | ADABULL[0.0000001267000000],ALGOHEDGE[0.0000000500000000],AMPL[0.0000000028554 7],AVAX[138.3008105000000000],BCH[0.00000003000000],BNBBULL[0.0000000219800000],BTC[0.0712794067241463],BULL[0.00001349034400000],COMP[0.406398911000000],COPE[203.9567500000000000 00],CUSDTBULL[0.00000008950000 00],DAI[51.74085850000000000],DOGE[5604.7520120000000000],DOGEBULL[0.00000005900000],ETH[0.00000249000000],ETHBULL[0.0000000023400000],ETHW[0.12700023000000000],EXCHBULL[0.0000001190000000],FTT[172.7099724714044424],HEDGE[0.0000000050000000],HEDGESHIT[0.0000000050000000],LEOBULL[0.00000000 07000000],LTC[0.122143450000000],LTOHEDGE[0.00000000300000],MKRBULL[0.00000050000000],NFT [574281677472936121][1],PAXGBULL[20.00000007300000],RAY[2.0015600000000000],RSR[0.3939500000000000],SRM[363.0160501500000000],SRM_LOCKED[6.64923161000000000],SXP[21.7811940000000000],THETABULL[0.00000100000],TRX[0.00003000000000],TRYBBULL[0.0201000000000000],USD[4093.4940652403279275],USDT[112.4296494064711 22] |
| 00987958 | BTC[0.00000000224609],ETH[0.0000001000000000],TRX[0.0019470000000000],USD[0.6931031600000000],USDT[0.0000000118009735] |
| 00987961 | USD[25.00000000000000000] |
| 00987965 | BTC[0.00000000000000],TRX[0.00000010000000000],USD[0.9276858429965348],USDT[0.00000000090046960] |
| 00987967 | USD[0.0000001396673SS],USDT[0.0482802341688494] |
| 00987973 | USD[25.00000000000000000] |
| 00987975 | SXPBULL[10.0980810000000000],TRX[0.00000010000000000],USD[0.1150426900000000],USDT[0.0000000068963197] |
| 00987993 | USD[25.00000000000000000] |
| 00987994 | USD[0.3613977000000000],USDT[0.238021964800000 0] |
| 00987995 | BNB[0.00000001000000000],BTC[0.00000000976633 7S],ETH[0.00000001000000000],GENE[0.0962000000000000],MATIC[9.9981000000000000],TRX[0.2939300000000000],USD[21.2127017389570816],USDT[1.637851571162500 0] |
| 00987996 | BTC[0.00019206000000000],USD[0.00013086079386 71],USDT[0.0000496575350 25] |
| 00988002 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.00000008452178],BTC[0.0000106200000000],DENT[2.0000000000000000],FTT[0.0000599000000000],KIN[7.0000000000000000],RUNE[0.0004657400000000],TRX[0.00000005362063],UBXT[2.0000000000000000],USD[0.00000003203440],USDT[0.00000007528906 6] |
| 00988006 | ALGOBEAR[1099230.00000000000000000],ASDBEAR[1399020.00000000000000000],BNBBEAR[99930.00000000000000000],SXPBULL[631.87060000000000000],USD[0.1103827900000000],USDT[0.0000000332063380] |
| 00988009 | USD[3.4995112000000000] |
| 00988010 | ADABULL[0.0000949965000000],ALGOBULL[240.47500000000000000],BNBBULL[0.00008736340000],DOGEBULL[0.0000005810550000],ETH[0.0000000050000000],ETHBULL[0.0059445000000000],MATICBULL[0.0000001030000000],SHIB[99135.50000000000000000],STEP[0.074383940000000],SUSHIBULL[8.78805000000000000],SXPBULL[30.17521990000000000],TRX[0.0000030000000000],USD[14.4498129459300000],USDT[0.00000002175 0000],XRPBULL[50.48028700000000000] |
| 00988011 | USD[25.00000000000000000] |
| 00988021 | USD[1.6124198902204605],USDT[0.0000000081207532] |
| 00988026 | BNB[20.50668220873860 00],BTC[0.10431478672388 98],DOGE[134879.90694503359068S2],DOT[199.96390000000000000],ENJ[2981.4604300000000000],ETH[19.3574205784294700],ETHW[19.3491459229267200],FTT[49.99050000000000000],SAND[1654.4044830000000000],SHIB[92096.00000000000000000],SOL[91.6173392700000000],USD[6559.38287131787252 0] |
| 00988028 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[7.0000000000000000],BTC[0.00000002442079 6],CQT[0.0000006502658758],DENT[2.0000000000000000],DOGE[0.00000017437 00],ETH[0.07363908811343 51],ETHW[0.0736390881134 351],GME[0.0000003000000000],GMEPRE[-0.00000001889271 0],KIN[2.0000000000000000],SOL[0.0000000686207 38],TRX[1.00000000000000000] |
| 00988030 | AUD[50.00013783959073 2],BAO[2.000000000000000],BNB[0.0010031993208178],DOGE[37.3060003412200000] |
| 00988032 | USD[0.93809897623493 46],XRP[0.6766220000000000] |
| 00988037 | BTC[0.00000572243653000],NFT [490841708955558401][1],SOL[0.2300000000000000],USD[0.00000001875000 0] |
| 00988039 | ATLAS[2110.00000000000000000],DENT[0.0000001000000000],ETH[0.0970000000000000],ETHW[0.0970000000000000],LINK[4.7050000000000000],RUNE[16.7974540000000000],SUSHI[81.00000000000000000],TRX[0.0000600000000000],USD[36.3105782541031602],USDT[0.0000000276571631],XRP[29.83929200000000000] |
| 00988045 | USD[0.0239304248750000] |
| 00988050 | USD[0.0039634102000000] |
| 00988057 | USD[0.00000007451899S],USDT[0.2552792355828000] |
| 00988064 | USD[25.00000000000000000] |
| 00988065 | FTT[0.000006100000000],USD[0.0000009655047S] |
| 00988070 | TRX[0.00001000000000],USD[50.0086000000000000],XRPBEAR[1099368.60000000000000000],XRPBULL[16.19070120000000000] |
| 00988075 | ETH[11.1228862600000000],USD[10.9974326256498920] |
| 00988089 | TRX[0.00001000000000] |
| 00988094 | ATLAS[1119.78720000000000000],TRX[0.1642000000000000],USD[0.2616530746100000],USDT[0.0021832720000000] |
| 00988101 | REEF[29.99430000000000000],TRX[0.00000200000000],UBXT[1.9102250000000000],USD[0.0000000086063353] |
| 00988122 | ATLAS[550.00000000000000000],BUSD[450.34836217000000000],STEP[45.30000000000000000],TRX[0.0000460000000000],USD[0.0000001225000000],USDT[0.0000000060399980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00988127 | USD[0.00000010705380245] |
| 00988134 | ATLAS[49.990000000000000000],USD[2.450000000000000] |
| 00988136 | ALICE[0.0585256000000000],ATLAS[9.767782000000000],AUDIO[0.0074198000000000],BOBA[0.4997235500000000],CHZ[0.0031400000000000],CLV[0.0823072000000000],DOGE[0.8128500000000000],FTT[0.0979556000000000],HMT[0.9942867000000000],HOLY[0.0056414000000000],OMG[0.0007235500000000],REEF[9.9078500000000000],REN[0.0821229000000000],SOL[0.0023296700000000],SRM8[0.0869824000000000],SRM_LOCKED[0.0085886000000000],SUSHI[4.9990785000000000],TRX[0.0000200000000000],UNI[0.0098157000000000],USD[0.0037512050026250],USDT[0.7340741109625340] |
| 00988140 | FTT[0.0816460000000000],USD[0.0778796810000000] |
| 00988153 | USD[0.0049093955847094],USDT[0.8471392600000000] |
| 00988154 | BNB[0.2498812500000000],REEF[4367.0935500000000000],USD[0.2368500000000000],YFI[0.0009993350000000] |
| 00988156 | ALGOBULL[85.86000000000000000],BEARSHIT[90.62000000000000000],BSVBEAR[90.9000000000000000],COMPBULL[2.000008929000000000],DOGEBEAR2021[0.0000041340000000],MIDBEAR[9.34200000000000000],SUSHIBEAR[9832.000000000000000],SUSHIBULL[0.923700000000000000],THETABULL[0.000000941000000],TOMOBULL[0.92300000000000000],USD[0.000000066559918],ZECBULL[0.0000967800000000] |
| 00988160 | ATLAS[12384.000000000000000000],USD[0.0000001112739080],USDT[0.0000000077173481] |
| 00988165 | USD[25.00000000000000000] |
| 00988166 | BTC[0.0000492850000000],FTM[0.9958200000000000],SOL[0.0081197200000000],TRX[0.0000660000000000],USD[0.000000086239665],USDT[0.000000054877741] |
| 00988167 | ATLAS[320.00000000000000000],SOL[0.0099600000000000],USD[0.0035481060000000] |
| 00988175 | BCH[0.0004924900000000],USD[974.8702113553600000],ZRX[103.7254821700000000] |
| 00988181 | USD[30.00000000000000000] |
| 00988192 | USD[25.00000000000000000] |
| 00988194 | USD[30.00000000000000000] |
| 00988202 | FTT[0.0010617616000000],USD[0.0057732744000000],USDT[0.0000000010573696] |
| 00988209 | ALICE[0.0996390000000000],ATLAS[199.96200000000000000],FTT[0.2999430000000000],KNC[2.5995060000000000],TRX[0.0000010000000000],USD[23.3625240166500000],USDT[0.0053910067945720] |
| 00988214 | ATLAS[509.27092100000000000],AVAX[10.191093514000000],DOT[0.0076431600000000],EUR[0.0000006218158011],FTM[48.60546828000000000],FTT[0.0000010658000000],LUNA2_LOCKED[1.3467751910000000],LUNC[125684.2000000000000000],SOL[1.76084362302130000],SRM[13.8440467100000000],SRM_LOCKED[108216740000000000],USD[0.0000080057466497] |
| 00988227 | USD[0.0003287493025632] |
| 00988232 | BTC[0.0000400752135420],DODO[0.0000000038000000],ETH[0.0000011058578644],FTT[1.4000000000000000],LTC[0.0001227000000000],LUNA2[0.2001587995000000],LUNA2_LOCKED[0.4670371988000000],LUNC[40000.000000000000000000],USD[0.0006765388987146],USDT[0.0013524703440000] |
| 00988237 | TRX[0.0001260000000000],USD[0.0562408320616165],USDC[1.0000000000000000],USDT[0.0000000843139960] |
| 00988241 | DENT[1.0000000000000000],ETH[0.00000001000000000],EUR[0.0005210286459061],UBXT[1.0000000000000000],USD[0.0000000064835351],XRP[0.0003583200000000] |
| 00988248 | HT[0.0985940000000000],TRX[0.1000010000000000],USD[0.0031943827700000] |
| 00988258 | TRX[0.0000100000000000],USDT[2.4880316635000000] |
| 00988262 | AUDIO[0.9933500000000000],CHZ[9.9154500000000000],DOGE[0.9654200000000000],ETH[0.0000381650000000],ETHW[0.0000381615619614],TRX[0.0000010000000000],USD[0.0025776596480420],USDT[0.0000000087111843] |
| 00988269 | USD[0.0000010000000000] |
| 00988281 | TRX[0.0000030000000000],USD[0.0000000101618352],USDT[0.0000000085310744] |
| 00988287 | ALGO[9.9981000000000000],DOGE[29.99430000000000000],LUNA2_LOCKED[0.0002225006167400],LUNC[2.9981000000000000],NEAR[3.6992970000000000],NFT[3150132993273314411][1],TRX[0.9738630000000000],USD[5.3487154874325000],USDT[0.0000000013750000] |
| 00988289 | BAO[1.0000000000000000],ETH[0.0596530519077758],ETHW[0.0589137919077758],EUR[0.0000605914942860],MTA[23.3116574046810388],OMG[1.2742530100000000] |
| 00988290 | AUD[16031.8242654029815792],BTC[0.0367797015000000],DOGEBEAR2021[0.00000005000000000],FTT[0.0000000081541000],USD[2426.1856561950440128],USDT[0.0046020340000000] |
| 00988299 | BNB[-0.0000284747582373],MATIC[0.0000000041666100],NFT[3036171087952578481],NFT[3164581022617729301],TRX[0.0583670000000000],USD[0.0022685957603331],USDT[0.0099598235564506] |
| 00988302 | SXFBULL[1.0492650000000000],TRX[0.0000010000000000],USD[4.4790053086000000] |
| 00988319 | KIN[39992.00000000000000000],LINKBULL[566.68849809000000000],LTCBULL[4113.3103711244600000],SOL[0.0000000072338800],SUSHIBULL[6974360.1022271900000000],USD[201.6686874444331475],USDT[435.4085403030941587] |
| 00988326 | ETHBULL[0.0001042730000000],LTC[0.0050000000000000],USD[91.5151055650000000] |
| 00988330 | BOBA[1.9996200000000000],FTT[0.0998860000000000],OMG[1.9996200000000000],TRX[2.4515400000000000],USD[0.0000000045000000],USDT[0.1485112000000000],XRP[0.4800000000000000] |
| 00988343 | BTC[0.0000000251520000],FTT[0.0000000049115798],USD[0.0360039465150549],USDT[0.0741129551685416],XRP[0.0000000000000000] |
| 00988350 | BTC[0.0000296100000000],FTT[0.0996010000000000],SOL[0.0000300000000000],USD[0.0081214684516781],USDT[10.5734494490506115] |
| 00988355 | BTC[0.0009000000000000],FTT[0.3672153595547846],USD[0.0022382650429550],USDT[0.0000000081500000] |
| 00988364 | BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0016972470035728],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00988365 | USD[5.2809893100000000] |
| 00988384 | BTC[0.0000000094455077],CHR[0.0000000878733355],DOGE[0.0000000756105899],ETH[0.0000000002203511],MNGO[0.0000000070200452],SHIB[0.0000000050915721],STORJ[0.0000000033681251] |
| 00988385 | RAY[0.4203640000000000],USD[200.5820489021789300] |
| 00988386 | BTC[0.0003982800000000],USD[2.9046655936184481] |
| 00988387 | BULL[0.0000000099500000],DOGEBEAR2021[0.0000000020000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000020000000],FTT[0.0752251180524675],LUNA2[1.4852246290000000],LUNC[323410.7900000000000000],ROOK[0.0000000050000000],USD[0.0000000088653276],USDT[0.0000000000700000] |
| 00988389 | ETH[0.0322637100000000],ETHW[0.0322637100000000],EUR[0.0000048118657291],KIN[1.0000000000000000] |
| 00988396 | USD[0.0003089849835000] |
| 00988403 | ATLAS[9.9580000000000000],KIN[4838.17748428480820000],TRX[0.0000000384705722],USD[-0.0023804569423362],USDT[0.0784672503365816] |
| 00988404 | AURY[115.00000000000000000],DOGE[0.0000000319842800],ETHS[255.70440438312550],OXY[0.0000000035498025],RAY[0.0000000043791461],RUNE[41.69995719840000000],SNX[0.0000000074718895],SOL[62.29102417042233940],SRM[201.1551684400000000],USD[3.3194493700270987] |
| 00988414 | DOGEBULL[0.0000000043000000],ETH[0.0013171000000000],ETHW[0.0013171067793676],USD[0.3831502808160417],USDT[0.0000000054349701] |
| 00988418 | USD[0.0000001013015926],USDT[0.0000000095981054] |
| 00988423 | USD[25.00000000000000000] |
| 00988426 | BNB[0.0000039400000000],BTC[-0.0000003407463433],USD[2.8018902211839212] |
| 00988427 | TRX[0.0000010000000000],USDT[0.0000000027208300] |
| 00988437 | FTM[13.99720000000000000],SRM[0.0483478300000000],SRM_LOCKED[0.0056669700000000],USD[2.0784840000000000] |
| 00988441 | AXS[0.0923985224098600],BUSD[558.87481213000000000],FTT[0.0830425000000000],LUNA2[0.0000003531174542],LUNA2_LOCKED[0.0000000824073930],LUNC[0.0076904549023500],USD[0.0000000159734230] |
| 00988442 | ATLAS[320.00000000000000000],TRX[0.9900000000000000],USD[1.1151710693000000],USDT[0.0000000062480762] |
| 00988446 | BCH[0.0000000089152670],BNB[0.0000000030000000],BTC[0.0000000095511837],ETH[0.0000000033895280],LINK[0.0000000055737023],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.81000000000000000],TRX[0.0007790000000000],USD[0.0000001489866253],USDT[0.0000000050263983],VETBULL[0.0000000035000000] |
| 00988449 | AAPL[0.0063534000000000],BNB[0.0001358800000000],BTC[0.0000781600000000],CONV[2585.69911874000000000],ETH[0.0003699900000000],ETHW[0.0003699900000000],FTT[0.3720655500000000],SOL[0.0001210900000000],STEP[84.67378431000000000],TSLA[0.0215302800000000],USD[-7.5093833421141232] |
| 00988450 | SOL[0.0000000094360605],TRX[0.0000010000000000],USD[0.0000000313739933],USDT[0.0000002595294766458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00988454 | ADABULL[0.412417500000000],BNB[0.009284240000000],BNBBULL[0.720255920000000],BULL[0.044793638000000],CEL[29.383723363000000],DOGEBULL[0.779000000000000],ETH[0.007621400000000],ETHBULL[1.640599100000000],ETHW[0.007621400000000],LTCBULL[4688.062220000000000],MATICBULL[1027.094540000000000],USD[2.536768171387159711,USDT[0.000000009981033?],XRPBULL[237235.224000000000000] |
| 00988455 | ATLAS[140.000000000000000],TRX[0.043215000000000],USD[0.471055959750000] |
| 00988457 | KIN[808105.006022400000000],TRX[0.000003000000000],USD[0.000000005149768?],USDT[0.000000041807314] |
| 00988460 | BTC[0.000024140000000],FTT[0.098440000000000] |
| 00988462 | XRP[0.000000019743704] |
| 00988471 | BNB[0.009913550000000],ETH[0.000000000167805],FTT[0.054354600000000],TRX[1.073164060000000000],USD[-0.025906392324717.0],USDT[0.000000049875330],XRP[0.000323000000000] |
| 00988473 | USD[0.000000002958200] |
| 00988475 | ETHBEAR[17118731.550160320000000],ETHBULL[0.000069953450000],SRM[22.985163850000000],TRX[0.000000081662750],TRXBEAR[8179012.303675840000000],UBXT[1737.222378990000000],USD[-0.000000173331988],USDT[0.000000047752659],WRX[368.870284150000000] |
| 00988491 | SOL[0.002424843591010],TRX[0.015399590000000],USD[-0.001578714943257] |
| 00988495 | AVAX[1.008253225000000],BTC[0.002509506000000],FTM[0.000002000000000],FTT[1.497600366528266],LUNA2[0.000029906125080],LUNA2_LOCKED[0.000006978095850],LUNC[0.651212170000000],SOL[3.532165095000000],TRX[0.000002000000000],USD[0.000007387070415],USDT[15.374138039299360] |
| 00988496 | SRM[0.000884520000000],SRM_LOCKED[0.005619960000000] |
| 00988505 | BAO[4.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],KIN[3.000000000000000],SHIB[354487.129812510000000],USD[0.000000039259459] |
| 00988508 | USD[0.027497700000000] |
| 00988515 | BCHBULL[2809.463000000000000],EOSBULL[59879.966860000000000],ETHBULL[0.000584200000000],USD[0.000000005320352],USDT[0.071469630726910],XLMBULL[0.092720000000000],ZECBULL[0.055220000000000] |
| 00988518 | NFT (5218760101959928371)[1],USDT[0.000023456821912B] |
| 00988521 | ALGOBULL[2598.100000000000000],ATOMBEAR[10992.685000000000000],BALBEAR[999.335000000000000],BCHBEAR[95.411500000000000],BEAR[99.933500000000000],BSVBULL[50.933500000000000],DEFIBEAR[19.986700000000000],DOGEBULL[0.000079205800000],DOGEHEDGE[0.089160500000000],EOSBEAR[988.030000000000000],ETHBEAR[7944.800000000000000],HTBULL[1.101383286000000],LINKBEAR[89933.500000000000000],LTCBEAR[99933.500000000000000],MATICHEDGE[0.097938500000000],REEF[9.607650000000000],SUSHIBULL[119.996700000000000],SXPBEAR[99933.500000000000000],SXPBULL[9.998100000000000],TOMOBULL[1010.960350000000000],TRX[0.000000086380000],USD[30.807602790388415],USDT[0.000846034069224],VETBEAR[999.335000000000000],XTZBEAR[299.800500000000000] |
| 00988523 | USD[0.006813101403250] |
| 00988526 | FTM[330.919815200000000],RAY[0.202854198175320],USD[0.000000744203907] |
| 00988527 | BNB[0.000000084643000],BRZ[0.000000062556274],ETH[0.002193899625870],ETHW[0.002193824255085],FTT[25.000000000000000],IMX[0.000000100000000],MATIC[0.000000052884439],NFT (5429784471914787719)[1],SOL[0.006000000000000],TRX[0.000002000000000],USD[0.684338379435795],USDT[1.092152096069177] |
| 00988533 | USD[2.454386390000000] |
| 00988535 | BTC[0.007498950000000],CRO[0.000000013320105],DOGE[200.215104501957024],ETH[0.015351840000000],ETHW[0.015351840000000],FTT[0.000000048074832],LINK[1.799640000000000],USD[0.000000127964583],USDT[0.000000059724983] |
| 00988541 | USD[0.844502817870400],USDT[0.000000044230705] |
| 00988543 | BTC[0.150632837026328],ETH[0.005329986000000],ETHW[0.005329986000000],FTT[36.654307160000000],SOL[0.150699680000000],TRX[0.000400000000000],USD[3.524427881718353],USDT[1265.586907750734204] |
| 00988551 | DOGE[422.652358261736000],USD[0.122487881264566] |
| 00988559 | ATLAS[0.000000007363056],BOBA[0.000000030084900],BTC[0.000000011812581],ETH[0.000000038197747],FTT[0.000001174000216],GRT[0.000000000000000],RAY[0.000000038676834],SHIB[0.000000079236290],TULIP[0.000000034304000],USD[0.000000076483050],USDT[0.000000067486939] |
| 00988560 | KIN[109979.100000000000000],SOL[2.006180870000000],USD[0.002862437719296],USDT[5.777864502230336] |
| 00988565 | ATLAS[890.000000000000000],COPE[1121.153930000000000],POLIS[11.000000000000000],RAY[46.982520000000000],STEP[69.600000000000000],TRX[0.000050000000000],USD[0.037000096000000],USDT[0.000000056411328] |
| 00988571 | AAVE[0.000000004390000],ETH[0.000000174872158],FTT[0.092561380975266],RAY[0.301295336482940],SNX[0.000000072000000],SRM[0.141584290000000],SRM_LOCKED[0.169945060000000],USD[0.000000740272762] |
| 00988572 | ETH[0.000000008052204],LRC[0.000000088786452],USD[0.007002032671916],USDT[0.000000065633822] |
| 00988577 | USD[-21.320612692539258B],USDT[24.000000000000000] |
| 00988580 | SXPBULL[2.887977000000000],USD[0.118305000000000] |
| 00988590 | FTT[0.091863019775635],KNC[0.030640500000000],LINK[2.098603500000000],LUNA2[0.003256914549000],LUNA2_LOCKED[0.007599467280000],LUNC[709.200000000000000],SAND[17.000000000000000],TRX[0.345623000000000],UNI[2.448370750000000],USD[0.771607788750000],USDT[97.534024104575000],WRX[17.988030000000000] |
| 00988591 | BTC[0.000000216383400],TRX[0.394500000000000] |
| 00988600 | LTC[0.000000100000000],USD[30.000000000000000] |
| 00988604 | CONV[183864.078600000000000],USD[0.057641138400506] |
| 00988606 | EUR[7.707819001570908],USD[0.000000007938160] |
| 00988615 | BTC[1.101629673764893],DAI[0.000000079050000],ETH[0.000000006436300],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],SOL[0.000000065700000],USD[3.095150165252371] |
| 00988620 | SOL[0.000091704750875B],TRX[0.000031000000000],USD[0.000000102367894],USDT[0.568669540672663] |
| 00988622 | FTT[0.050000000000000] |
| 00988630 | BTC[0.000000031960000],USD[0.000094473993904] |
| 00988632 | ATLAS[1237.232635910000000],AURY[21.855692790000000],BAO[2.000000000000000],GALA[826.609954900000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000094361752] |
| 00988634 | BAO[2.000000000000000],EUR[0.000121784144195] |
| 00988647 | GBP[0.000045502739850],USD[0.000371373521522B] |
| 00988655 | BTC[0.000000007620119],DAI[0.000000076150086],ETH[0.000000000007236360],FTT[0.000000002254105],PAXG[0.000000053404502],SRM[0.029528460000000],SRM_LOCKED[0.124285230000000],TRX[0.000000255105440],USD[10935.378105407825910],USDT[0.888395414104311],XAUT[0.000000056784900] |
| 00988663 | 1INCH[27.994680000000000],AAVE[0.009810000000000],ALGO[76.985370000000000],ALPHA[110.961677000000000],COMP[0.999810000000000],COPE[201.947750000000000],DOT[0.083903000000000],FTM[458.990000000000000],FTT[29.298556000000000],LTC[0.009900000000000],PERP[4.999050000000000],RAY[10.891083000000000],SAND[0.950600000000000],SUSHI[7.998480000000000],TLM[358.931790000000000],TRX[0.000001000000000],USD[0.00001123941344],USDT[514.221885505173351],YGG[0.925520000000000]  <br>AAVE[0.016581837770197.6],BCH[0.000000000252876],BTC[0.000000091520605],DOGE[0.000001636000000],ETH[0.000000496437635],FTT[0.001126045170240],SNX[0.000000004925689],SUSHI[0.000000008022000],TRX[0.000000043190464],UNISWAPBULL[0.000000050090240],USD[-0.000320477194447],USDT[0.000000000500961],YF[40.000000038851 12] |
| 00988665 | BTC[0.000000036345000],FTT[0.000000636000000],USDT[0.007588260600000] |
| 00988666 | BTC[0.002500000000000],ETH[0.296796519423771],ETHW[0.296796519423771],FTT[20.098011400000000],KIN[0.000000003575406],RAY[116.972645757628588.5],USD[4.629327496244285.6],USDT[5.089560656071657.9] |
| 00988670 | BTC[0.000000126346245],CHZ[0.000000008359431],DOGE[0.066149195071085.4],FTM[0.150256860000000],FTT[0.004211131788972],MATIC[0.090003925590131.0],SUSHI[0.000000094050412],SXP[0.055580460000000],TRX[19.441575279245896.0],USD[-0.088549002406122.6],USDT[0.016840714906258.4],XRP[0.000000039099294] |
| 00988672 | ATOM[20.053500000000000],AVAX[3.610033549573180],BTC[0.368999388850000],DOT[100.053367300000000],ETHW[0.000915790000000],EUR[522.414500000000000],FTM[150.092947357456188.5],USD[11747.916451392239587000],USDT[0.009759398848000] |
| 00988675 | GBP[0.000000031055496],USDT[0.004713932621237] |
| 00988681 | USD[135.441951487604738] |
| 00988682 | ETH[0.000041130000000],ETHW[0.000041130000000],FTT[0.914383503336342],USD[1.073341829700000],USDT[0.026314893250000] |
| 00988693 | BULL[1.000000000000000],COMP[0.000000010000000],DOGE[0.000000006405387.6],DOGEBEAR2021[0.000000005000000],ETH[0.000000014646470],ETHBULL[40.000000091000000],FTT[0.000000045859872],SPELL[55400.000000000000000],USD[0.018605576581 2322],XLMBULL[0.000000055000000] |
| 00988696 | DOGE[0.742000000000000],TRX[0.000001000000000],USDT[0.000000004000000] |
| 00988714 | HOLY[3.999240000000000],USD[32.375839970236 7100] |
| 00988715 | NFT (3273446950709775 81)[1],NFT (4067828641691505 48)[1],NFT (4673900265908641 41)[1],USD[0.094045488295 0000] |
| 00988717 | AKRO[5715.000000000000000],LUNA2[11.971788540000000],LUNA2_LOCKED[27.934173260000000],LUNC[2606882.160000000000000],USDT[0.009759398848000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00988726 | KIN[2.000000000000000000],TRX[0.000080000000000],USD[2519.074366085326511300000000000],USDT[0.000000012395887] |
| 00988727 | ALGOBULL[2370467.418816156414750 4],TRX[0.000000006165435 9],USD[25.076205220767569 1] |
| 00988728 | ETHBULL[0.000000009000000000],REEF[7992.081043148313980 9],TRX[0.000001000000000],USDT[0.117038680095979 6] |
| 00988733 | MER[0.096768000000000 0],TRX[0.000003000000000],USD[0.000000001850000 0] |
| 00988736 | COIN[0.769461000000000 00],USD[0.408714175000000],USDT[0.000120000000000 0] |
| 00988742 | AKRO[9.148072900000000 00],BAO[5691.509577150000000],DENT[401.413790910000000 0],DODO[0.571234380000000 0],DOGE[35.039707320000000 0],KIN[4657.700134000000000 0],LINA[23.240917680000000 00],REEF[56.929686720000000 00],RSR[46.126589130000000 0],SHIB[126146.023052950000000000],TRX[7.179793590000000 0],USD[2.8 20216387685682 8] |
| 00988744 | CHZ[0.000000010000000 0],SRM[0.000000010000000 0],TRX[0.000016000000000],USD[-0.000000303772996],USDT[0.283486433209510 8] |
| 00988752 | TRX[0.000004000000000],USDT[0.109441150000000 0],XRPBULL[2485.254684000000000 0] |
| 00988753 | USDT[0.042815388362500 0] |
| 00988766 | TRX[-6.903561219681750 4],USD[0.919908225156917 7],USDT[0.000000035829796] |
| 00988769 | OXY[104.000000000000000 0],TRX[0.000001000000000],USDT[1.116027480000000 0] |
| 00988774 | ATLAS[3999.200000000000000 0],IMX[35.892820000000000 00],PAXG[0.000518600000000],SOL[8.726722000257768 5],USD[0.630315389530906 8],USDT[0.008582939472873 6] |
| 00988777 | DOGEBEAR2021[0.000576700000000 0],USD[0.000000000346127 60],USDT[0.000000009213936 0] |
| 00988778 | BNBBULL[0.000000060000000 0],DOGEBULL[0.000000013026907],ETH[0.000000006528074],ETHBULL[0.000000011970000],FTT[0.000021401656607 8],LINKBULL[0.000000087559635],MANA[0.000000001896930 2],MATICBULL[0.000000015935744],SRM[0.008107672689399 2],SRM_LOCKED[0.038505960000000 0],UNISWAPBULL[0.000 000004000000000],US[26.014621708114382 11],USDT[0.000000037372917 0],XLMBULL[0.000000007696187 4],XRPBULL[0.000000000002193 60] |
| 00988779 | ADABULL[0.000000056125000],AXS[0.000000005000000 0],BNBBULL[0.000000048500000 0],BTC[0.000000006847684 4],BULL[0.000000029100000 0],DOGEBULL[0.000000036000000 0],ETH[0.000000011750000 0],ETHBULL[0.000000003750000 0],FTT[25.067200830000000 0],GRTBULL[0.000000002500000 0],LINKBULL[0.000000005000000 0], MATICBULL[0.000000008500000 0],THETABULL[0.000000076500000 0],TRX[0.000000009480000 0],USD[434.347892098295161 2],USDT[0.995436604762182 7],VETBULL[0.000000010000000 0] |
| 00988783 | TRX[0.000002000000000 0],USD[2.538666723500000 00] |
| 00988784 | DENT[299.943000000000000 0],FTT[0.138309088569710 0],USD[0.373883138107476 00],USDT[0.000000089760704] |
| 00988787 | ATLAS[1010.000000000000000 0],EMB[10107.978000000000000 0],KIN[5018886.000000000000000000],UBXT[2500.000000000000000 0],USD[0.812263860000000 0] |
| 00988794 | BNB[0.000000044016000],USD[35.764400671574840 0] |
| 00988796 | ATLAS[1100.000000000000000 0],TRX[0.000007000000000 00],USD[0.000000019842640],USDT[0.000000017226263] |
| 00988804 | USD[5.617610475000000 0] |
| 00988808 | DOGEBULL[0.000000022850372],FTT[0.000000009 60205441],LTC[0.000000009896980],LUNA2[0.000477148084600],LUNA2_LOCKED[0.001113345531000],LUNC[10.390000000000000 00],TRX[0.000000006806090],USD[0.000001393691157],USDT[0.000001738459015 9],XRP[0.000000065733019] |
| 00988836 | SXPBULL[81.725415700000000 0],TRX[0.000001000000000],USD[0.002909165205000 0],USDT[0.000000060595275] |
| 00988838 | AAVE[0.002590020000000 0],AUD[0.6263105876663 5],ETH[0.000000010000000 0],USD[0.671008671000000 0] |
| 00988839 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000156731769645],TRX[1.000000000000000 0] |
| 00988866 | TRX[0.000014000000000 00],USD[0.000000095201690] |
| 00988858 | BTC[0.000061134800000 0],BVOL[0.000801160000000 0],ETH[1.799748995028265 1],ETHW[0.005528995028265 1],GST[1.000000000000000 0],LUNA2[0.070629959860000 0],LUNA2_LOCKED[0.164803239700000 0],LUNC[0.018757000000000 0],MEDIA[0.009090000000000 00],SOL[0.008554000000000 0],STEP[0.099200000000000 00],USD[- 252.321927202173985 7],USDC[277.000000000000000 0],USDT[42.458179674891507 9],USDT[9.998000000000000 00] |
| 00988861 | USDT[0.000000061336808 3] |
| 00988869 | TRX[0.000001000000000],USD[0.002113778240000 00] |
| 00988871 | BUSD[3540.230325587000000 00],USD[0.000000009000000],USD[0.000000089590326] |
| 00988880 | USD[26.431060700000000 0] |
| 00988886 | 1INCH[15.599788910000000 0],AKRO[1.000000000000000 0],BAO[2.000000000000000 0],COMP[1.025394510000000 0],DOGE[1.000000000000000 0],DOT[15.380918760000000 0],DYDX[36.761837510000000 0],HT[15.506703180000000 00],KIN[2.000000000000000 0],LINK[7.459308780000000 0],RSR[1.000000000000000 0],TONCOIN[105.0334671500 00000 0],TRX[0.000001000000000],USD[0.799383571555424 9],USDT[0.000000001107816 9],ZRX[139.60286827000000 0] |
| 00988887 | ATLAS[0.000000068845760],MNGO[9.835592892783936 0],POLIS[0.000000000 08720000],SXP[9.082000000000000 0],TRX[0.000001000000000 0],USD[0.001989679710609],USDT[0.010000008954066] |
| 00988890 | USD[436.393991325225000 0],USDT[0.005380067500000 0] |
| 00988891 | USD[172.080507375419 5536] |
| 00988893 | APT[38.000000000000000 0],FTT[7.400000000000000 0],LINK[8.300000000000000 0],SOL[5.2571949600000000 0],TRX[0.700024000000000 0],USD[4.029582342023250 0],USDT[0.698000790371750 0] |
| 00988902 | SXPBULL[28.214356000000000 0],TRX[0.000001000000000],USD[0.160948920000000 0],USDT[0.000000020985980] |
| 00988905 | TRX[0.000002000000000],USD[0.000001688649512],USDT[0.000000078155241] |
| 00988907 | TRX[0.855769000000000 0],USD[0.000019111715964],USDT[0.067707056825000 0] |
| 00988908 | TRX[0.000002000000000],USDT[0.000000016424200] |
| 00988910 | USD[1.325207558000000 0] |
| 00988914 | ALGOBULL[15387.820000000000000 0],BSVBULL[19.986000000000000 0],LTC[0.008960000000000 0],USD[0.242373660000000 0] |
| 00988925 | BNB[0.169967700000000 0],CRV[32.978055000000000 0],DENT[19986.700000000000000 0],KIN[479889.800000000000000000],SXPBULL[5.636249400000000 0],TRX[0.000020000000000],USD[0.427573510000000 0],USDT[0.000000056644201] |
| 00988935 | USD[0.000000078073784],XRP[0.000000094519668] |
| 00988938 | AKRO[0.930000000000000 0],TRX[84.976203000000000 0],USDT[0.014704430000000] |
| 00988939 | BUSD[5.180869110000000 0],LUNA2[0.531120605200000 0],LUNA2_LOCKED[1.239281412000000 0],USD[0.000000012206078],USDT[0.000000005400583 3] |
| 00988941 | BCH[0.006437850000000 0],DOGE[45.447190558062030 2],ETH[0.001103200000000 0],ETHW[0.001103200000000 0],EUR[0.000000058512425],FTM[6.210844067950 2442],HXRO[3.831870910000000 0],UNI[0.000000095240000] |
| 00988942 | FIDA[0.252600000000000 0],GRT[0.341800000000000 0],PUNDIX[0.044428990000000 0],USD[0.005361291200000 0] |
| 00988953 | ATLAS[3239.373000000000000 0],USD[500.173156170000000 0],USDT[749.844372014512725 8] |
| 00988959 | BEAR[0.000000068963840],BEARSHIT[0.000000066563965],BNB[0.000000096023194],BTC[0.000000136140761],BULL[0.000000009411049 6],BULLSHIT[0.000000019824596],COMP[0.000000035001602],CUSDT[0.000000040811728],DOGE[0.000000013757 2338],DOGEBEAR2021[0.000000075746775],ETH[0.000000228102876],ET HBEAR[0.000000099886108],ETHBULL[0.000000104173358],FIDA[0.000011150000000 0],FIDA_LOCKED[0.000302550000000 0],FTT[0.000000104470358],HOLY[0.000000042528986],RAY[0.000000027649466],SAND[0.000000005211 8074],SECO[0.000000089942185],SHIB[0.000000117826902],SOL[0.000000005992177 9],SRM[0.0000003 46948106]0,SRM_LOCKED[0.002775450000000 0],USD[0.000348865918541],USDT[0.000003089697129],USDTBEAR[0.000000045655440],USDTBULL[0.000000142880000] |
| 00988964 | AKRO[2.000000000000000 0],APE[0.000000114263297],APT[0.000000075754227],BAO[2.000000000000000 0],BTC[0.000000000636372],DENT[2.000000000000000 0],DOGE[0.000000064263535],ETH[0.000000035482272],ETHW[0.000000035482272],FTM[0.000000050000000 0],GENE[0.000000055268150],GRT[1.000000000000000 0],KI N[3.000000000000000 0],SAND[0.000000006 9265480],SHIB[0.000000038326421],SOL[0.000000045553193],STARS[0.000000075117985],TOMO[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000009256855] |
| 00988972 | TRYB[900.000000000000000 0] |
| 00988978 | SOL[0.004031180000000 0],TRX[0.000080000000000],USDT[0.000000768824973] |
| 00988981 | TRX[0.000004000000000],USD[0.857220489540307 2],USDT[0.000000075929834] |
| 00988984 | ETH[0.000000143365415],SOL[0.000000010000000],SRM[0.001284186315363 4],SRM_LOCKED[0.004393230000000 01280600],USD[0.000000049820774],USDT[0.000000084989392] |
| 00988985 | BTC[0.000073500000000 0],RAY[0.000000010000000],TRX[0.000068000000000],USD[-0.000000626574960 1],USDT[-0.000000036116 57] |
| 00988994 | MATICBULL[122.918700000000000 0],SXPBULL[0.986000000000000 0],TRX[0.000030000000000],USD[14.215814323000000 0],USDT[0.000000036595684],VETBULL[0.009300000000000 0] |
| 00988995 | USD[30.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00988997 | USDT[0.0029848532500000] |
| 00989016 | DOGE[1.000000000000000],USD[0.2532765701356445],USDT[0.0043815341057980],XRP[1.2294670800000000],XRPBULL[774.2232490744690400] |
| 00989020 | DOGE[61.3135927422446742],ETH[0.0100401540988652],ETHW[0.0100401540988652],USD[0.0003195666524586] |
| 00989021 | MBS[0.1143500000000000],NFT [3137383756799147601[1]],NFT [3192702502065212511[1]],NFT [3697020091442281451[1]],USD[0.4033688550000000] |
| 00989024 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000000000000],DENT[1.0000000000000000],DOGE[1.8542309667054943],ETH[0.0000000026939594],HOLY[1.0598502100000000],KIN[8.0000000000000000],REN[0.0042331600000000],TRX[0.1882788100000000],UBXT[2.0000000000000000],USD[0.0000000130672285],USDT[0.0000000000000000],USDT[3.3976609828108339] |
| 00989032 | BTC[0.0000047200000000],FTT[0.1206125709016900],USD[11.6329129547565434],USDT[0.0081000038581930] |
| 00989035 | BNB[0.0000000005300691],DOGE[20.2076518611600000],ETH[0.0000000100000000],EUR[0.0000000078557589],USD[0.9986751400097280],USDT[-0.5143730744123819] |
| 00989036 | TRX[0.0000010000000000],USDT[0.0000063567456444] |
| 00989038 | TRX[0.0000010000000000],USD[0.0000001542178181],USDT[0.0000002395711] |
| 00989039 | AAVE[0.0000000007670400],BTC[0.0000000043613562],ETH[0.0000000036626600],FTT[0.0000000007784671],LINK[0.0000005000000000],SOL[0.0000000001385422],SRM[10.1704669800000000],SRM_LOCKED[50.7935066600000000],SUSHI[0.0000000049575000],TRX[0.0000240000000000],USD[6731.1097737910285683],USDC[1.0000000000000000],USDT[0.0000001886047721] |
| 00989045 | FTT[0.0000000636990944],USD[0.0000082245714396],USDT[0.0000000001478296] |
| 00989049 | SOL[0.0000000049244332],USD[25.8789564709913016] |
| 00989052 | TRX[0.0000010000000000],USD[0.0000000456912777],USDT[0.0000000074015235] |
| 00989057 | ALGOBULL[130730.0000000000000000],ASDBULL[0.0922300000000000],ATOMBULL[0.9038000000000000],BNB[0.0000000079062000],BNBBULL[0.0000400000000000],BULL SHIT[0.0000695000000000],COMPBULL[3.9972000000000000],DOGEBULL[0.0431202000000000],DRGNBULL[0.0099930000000000],GRTBULL[16.3885300000000000],KNCBEAR[7958.0000000000000000],LINKBULL[0.4926500000000000],LTCBULL[7.9824000000000000],MATICBULL[0.0789300000000000],SUSHIBULL[809121.6200000000000000],SXPBULL[1239.1320000000000000],TRXBULL[0.0552263034285158],USDT[0.0000000515147681],VETBULL[4.9965000000000000],XTZBULL[7.6063200000000000],ZECBULL[0.0873300000000000] |
| 00989060 | ETH[0.0000025380350908],ETHW[0.0000000006531435],GBP[-0.0000000309692116],LUNA2[15.0237254700000000],LUNA2_LOCKED[55.0553594200000000],STEP[0.0556000000000000],USD[0.0002282875241910],USDT[0.0000000292172357],XRP[0.0000000087736200] |
| 00989071 | CRO[266.9360000000000000],FTT[0.4996500000000000],HT[1.3990200000000000],MER[42.9699000000000000],OKB[1.5988800000000000],TRX[0.0000050000000000],USD[0.2454728594588990],USDT[0.0000000064570304],WRX[20.9938000000000000] |
| 00989072 | USD[30.0000000000000000] |
| 00989075 | USD[0.2954225942561981] |
| 00989079 | BTC[0.0003322200000000],DOGE[88.6729741300000000],SHIB[2708333.3333333300000000],USD[0.0003947621097781] |
| 00989085 | CRO[9.7777000000000000],LTC[0.0090000000000000],USD[0.0000000066962113] |
| 00989086 | USD[15013.0518996000000000] |
| 00989089 | EUR[0.0006101053190248],USD[0.0000001200921 85],USDT[0.0000000136780778] |
| 00989090 | BUSD[760780.7819651000000000],CONV[1276244.0000000000000000],FTT[150.0000000000000000],USD[0.0000001203606444],USDT[0.0000000057305620] |
| 00989092 | USD[25.0000000000000000] |
| 00989098 | FTT[5.5989394200000000],TRX[0.0000400000000000],USD[104.3800000000000000],USDT[2.4000000000000000] |
| 00989099 | FTT[0.0000000076881675],SRM[20.7815738200000000],SRM_LOCKED[0.2039434700000000],USDT[0.0000000061011393] |
| 00989101 | FTT[0.0251380566806140],GBP[2.6907535600000000],USD[0.0595903182203150],USDT[0.0120091288542651] |
| 00989103 | AKRO[0.9108000000000000],CRO[9.9770000000000000],KIN[1.0000000000000000],TRX[0.9776030000000000],USD[0.0000000127345584],USDT[0.0000000099049282] |
| 00989104 | FTT[0.0936090500000000],USD[356.5027600640906626] |
| 00989106 | FTT[8.2882363800000000],USD[-5.7841472298150000000000],USDT[30.1995002459967620] |
| 00989107 | LUNA2[0.2560867547000000],LUNA2_LOCKED[0.5975357610000000],TRX[0.0000060000000000],TRY[0.0000000595778271],USD[-2.9062908225128665],USDT[0.0000000179929638] |
| 00989109 | BTC[0.0330151200000000],USD[8.2764845517681433000000],USDT[0.0019946309773242] |
| 00989110 | KIN[3547468.1292772400000000],TRU[248.0228828900000000],USD[0.0000000010333351],USDT[0.0000000060803970] |
| 00989117 | USD[25.0000000000000000] |
| 00989135 | BTC[0.0000050000000000],ETH[0.0034689000000000],ETHW[0.0034688693398789],STEP[0.0000000200000000],USD[0.0000000169212037],USDT[0.0000000021768346] |
| 00989136 | DOGE[0.7264000000000000],DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0228052940000000],ETH[0.3268222332376836],ETHBEAR[70000000.0000000000000000],ETHBULL[0.0000000020000000],ETHW[0.3268222332376836],USD[0.3549181559597056] |
| 00989148 | SOL[0.0000001268960000],USDT[40.4183650622712674] |
| 00989151 | USD[0.0693262239158040] |
| 00989152 | FTT[0.0872420000000000],GOG[0.9885734000000000],SOL[0.0010000000000000],TRX[0.0002500000000000],USD[0.0022383032166250],USDT[0.0000000032000000] |
| 00989156 | BRZ[0.0000000692000000],BTC[0.0058683829243385],DOGE[0.0000000083700000],ETH[0.0000004357370],LTC[0.0000000076945785],USD[4.9737109176427339],USDT[0.0000000202218148] |
| 00989158 | USD[0.1311834730936483],USDT[0.0000000055096910] |
| 00989161 | TRX[0.0000290000000000],UBXT[1.0000000000000000],USD[0.0007545748272005],USDT[31672.6293028900000000] |
| 00989164 | EOSBULL[0.5681450000000000],MATICBEAR2021[0.2851650000000000],MATICBULL[0.0860356850000000],SXPBULL[0.7586625000000000],TRX[0.0000020000000000],USD[0.0000000082550000],USDT[0.0056520000000000] |
| 00989165 | MATIC[0.0000000264000000],TRX[0.0000000033078 55],USDT[0.0000000013032003] |
| 00989167 | TRX[0.0000030000000000],USDT[0.4727450000000000] |
| 00989171 | USD[30.0000000000000000] |
| 00989183 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000100000000],EUR[0.0000000226361427],KIN[13.0000000000000000] |
| 00989196 | ETCBULL[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000079083607],USDT[0.0000000038886825],XLMBEAR[0.0000000674064440],XLMBULL[0.2673777039403620] |
| 00989197 | BTC[0.0000000065000000],TRX[0.0000010000000000],USD[0.0126000000000000] |
| 00989201 | KIN[968001.7263183500000000],USD[0.0000000501 11520],XRPBULL[8478.4645738480374400] |
| 00989206 | BNB[0.0000000334146 81],LINK[2.6994600000000000],MATIC[159.9680000000000000],USD[13.7896114009454674] |
| 00989210 | BCH[0.0023863000000000],TRX[0107.0489370000000000],XRP[7.9670230000000000] |
| 00989219 | ATLAS[0.0000000085700000],AUD[0.6896367076359518],BAO[0.0000000086920544],BTC[0.0000000010772339],DOGE[0.0000000067995912],ETH[0.0000001265004 7983],ETHW[0.0000012651312647],FTM[0.0000000535092 16],GALA[0.0000000061222420],MANA[0.0009166222853607],SAND[0.0005480860730988],SHIB[46.0063221504294895 1],SOL[0.0000000720220498],USD[0.0000000095 1318161 2] |
| 00989224 | 1INCH[29.2532464275709000],AAVE[0.0000000006910700],ATLAS[41.6425955100000000],AVAX[0.0050771926250303],BNB[0.0083250068705225],BNT[0.1229719221042700],BTC[0.0856610697506902],DOGE[0.0000416558760002],ETH[0.0020641358000000],ETHW[0.0000000148080600],FTT[25.3400000121884691],GBP[0.0000000744882 30],HT[32.5606549928500200],KNE[0.0000000000000000],KNC[270.1308532362912 90],LTC[0.0101971276000000],MATIC[0.3286180900000000],SLP[100.0000000000000000],SOL[0.0501135167022000],SUSHI[0.5391354490098200],USD[119.0728740814831198],USDT[5.4170418786812382] |
| 00989228 | AAVE[0.0709440000000000],CEL[3.3976200000000000],CHZ[19.9860000000000000],DOGE[49.9900000000000000],ETH[0.0189867000000000],EUR[0.0036874800000000],FTT[0.9993000000000000],OXY[10.9923000000000000],RAY[2.9979000000000000],RUNE[9.8943300000000000],SNX[2.7994000000000000],SOL[0.9884000000000000],SRM[6.9951000000000000],SUSHI[2.9979000000000000],TRX[0.0000010000000000],USD[0.0000000557220588],USDT[0.14641670064017681],XRP[15.9968000000000000] |
| 00989237 | FTM[0.0000000552263571],SGD[0.0000003178149281],USD[1127.8195145370396294],USDC[18510.6342841900000000],USDT[0.0000000056409968] |
| 00989240 | USD[25.0000000000000000] |
| 00989242 | USD[0.2003428403435000],XRP[0.5608462700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00989245 | SOL[0.000000005482302S],TRX[0.0000050000000000],USD[-0.0993805234062397],USDT[0.6871260302460069] |
| 00989254 | SOL[0.00000004850500],USD[-0.0000000781676674],USDT[0.000000109862855],XRP[0.0002972000000000] |
| 00989258 | TRX[0.0000020000000000],USD[27.6938056095951484],USDT[0.7750020589362084] |
| 00989260 | BTC[0.0000000035739152],DOGE[0.0017930447494S6],ETH[0.0000007011745678],ETHW[0.0000007044998279],LTC[0.0000000031012350],SOL[0.000000056669204],USD[0.0000247184879537],USDT[0.0000000028528081] |
| 00989261 | USD[100.0000000000000000] |
| 00989264 | BTC[0.0000738800000000],FTT[0.0947360500000000],USD[28.3267347555760566],USDT[-0.0000000005000000] |
| 00989271 | BNB[0.0000001673064088],BTC[0.0000003536408],ETH[0.0000000076424400],FTT[0.0000000100000000],LTC[0.0000003965422S],LUNA2[0.0000000182190661],LUNA2_LOCKED[0.0000000425111542],LUNC[0.0039672400000000],NFT [400123927307839710][1],NFT [471435757600714838],KILSOL[0.0000000132000000],TRX[0.0000170023750000],USD[0.0000001256981123] |
| 00989275 | EOSBULL[0.0594000000000000],LTCBULL[0.0076420000000000],TOMOBULL[15117.0835000000000000],USD[0.0247828700000000],USDT[0.0000000074485384] |
| 00989285 | ATLAS[1316.6213395597240000],USD[0.0813940765000000] |
| 00989287 | USD[0.0000000079470040],USDT[0.0000000956528600] |
| 00989288 | BNB[0.0000000100000000],BTC[0.0000669800000000],DOGE[0.4738088300000000],DOGEBULL[0.0000000076276499],SOL[0.0007886500000000],USD[360.0807624563468182000000000000],USDT[0.4386374348759542] |
| 00989295 | TRX[0.0000040000000000],USD[0.0000000050586476] |
| 00989300 | TRX[0.0000010000000000],USD[0.4082585700000000] |
| 00989304 | SOL[0.1049454300000000] |
| 00989305 | FTT[8.2988030000000000],MYC[3589.3179000000000000],TRX[0.3213360000000000],USD[0.1144647731500000],USDT[0.0000000067508376] |
| 00989308 | AAPL[0.0000000032144500],BAO[0.0000000063055705],BNB[0.0000000477771160],BTC[0.0000000040115580],CHZ[0.0000000026341154],ETH[0.0000078522966],KIN[0.0000000011884181],LTC[0.0000000027093086],SNX[0.0000000068161574],SOL[0.0000000027815610],SXP[0.0000000003509303],TRX[0.0000000019032305],TRY[0.0027281648109391],USD[0.0000000021536815],USDT[0.0000000043629610] |
| 00989309 | DOGE[91.9758387418161970],HOLY[0.0000000008970000],KIN[2.0000000000000000],XRP[21.8402570000000000] |
| 00989325 | USD[-0.0015675387961399],XRP[0.1118320800000000] |
| 00989335 | USD[1.4073270070267200] |
| 00989339 | TRX[0.0000440000000000],USD[0.0094040603374160],USDT[0.0037176083451744] |
| 00989343 | BTC[0.0000996730000000],ETH[0.0000000100000000],TRX[0.0336010100000000],USD[332.1544238748322244],USDT[0.0004250055056602] |
| 00989344 | LTC[0.0042900000000000],TRX[0.0000010000000000] |
| 00989346 | USD[0.0014470264000000] |
| 00989350 | AURY[6.3668184000000000],SOL[8.6499200000000000],USD[8.5937701025000000],USDT[0.6936532000000000] |
| 00989356 | EUR[0.0000000041711098] |
| 00989365 | BAO[6383.0873716900000000],CHZ[13.9204488600000000],DENT[479.7709381600000000],EUR[0.0000000060106288],KIN[24300.1555209900000000],MATIC[5.2797342000000000],SHIB[310173.6972704700000000] |
| 00989366 | FTT[0.0728000000000000],USDT[0.0000000100000000] |
| 00989368 | BTC[0.1949320750000000],DOGE[1159.7036000000000000],ETH[1.8994965000000000],ETHW[1.8994965000000000],MANA[455.9133600000000000],SHIB[14600000.0000000000000000],USD[1689.8518404250000000] |
| 00989377 | KIN[1239132.0000000000000000],USD[0.2021082413998726],XRP[0.7299330000000000] |
| 00989379 | TRX[162.0000030000000000],USD[-2.9058128442120000000000000000],XRP[21.0000000000000000] |
| 00989380 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BNB[0.0000000090800690],BTC[0.0000004829612500],DENT[6.0000000000000000],DOGE[0.0000000058459629],ETH[0.0000000079535740],ETHW[0.0000001111118293],HNT[0.0002073800000000],KIN[22.0000000000000000],REN[0.0000000013446029],RSR[2.0000000000000000],SHIB[0.0000000007240844],TRX[0.0000000083185],UBXT[2.0000000000000000],USD[0.3814512849468651] |
| 00989386 | BTC[0.0000001197374],FTT[0.0620597684758670],ROOK[0.0000000020000000],USD[0.2675509506831417],USDT[0.0000000085483096] |
| 00989389 | BTC[0.0000718600000000],CONV[105754.2480000000000000],DOGEBEAR2021[0.0000372000000000],USD[0.2763684700000000],XRP[987.6665780000000000] |
| 00989394 | SOL[0.0016533600000000],TRX[0.0000000067787303],USD[0.0000000094793999] |
| 00989395 | FTT[1.3997340000000000],TRX[0.0000420000000000],USD[8.8902794100000000],USDT[0.6900000070132203] |
| 00989397 | BF_POINT[200.0000000000000000] |
| 00989399 | USD[58.9386978572022702] |
| 00989400 | USD[3.8401697199610549] |
| 00989403 | BOBA[257.7454400000000000],USD[0.0978530500000000],USDT[0.0000000066280713] |
| 00989411 | SPELL[127.5419475900000000],USD[0.0000000008419549] |
| 00989417 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[6.0000000000000000],KIN[4.0000000000000000],RSR[4.0000000000000000],TRX[6.0000000000000000],USD[0.0000000155995434] |
| 00989419 | BAO[9.0000000000000000],DENT[3.0000000000000000],EUR[0.0005533417026893],KIN[7.2918663500000000],TRX[5.0000000000000000],USD[0.0000000160436] |
| 00989422 | USD[25.0000000000000000] |
| 00989424 | LUNA2[0.0000000298215257],LUNA2_LOCKED[0.0000000695835599],LUNC[0.0064937000000000],TRX[0.0000450000000000],USD[0.0000831049698777],USDT[612.2000000021938690] |
| 00989427 | TRX[0.0000040000000000],USD[0.0000000621056431],USDT[0.0000000049380583] |
| 00989440 | TRX[0.0000040000000000] |
| 00989452 | ATLAS[839.7820000000000000],ETH[0.0000000000000000],USD[26.0017928935000000],USDT[0.0000000061226500] |
| 00989454 | BULL[0.0000000500000000],FTT[0.0056155445556583],LTC[0.0000000032348700],USD[0.1496669372372790],USDT[0.0000000102084967] |
| 00989458 | CRY[504.9518391800000000],CVX[29.4812063500000000],ETH[9.0335959200000000],ETHW[9.0340060000000000],NFT [459067196437163565][1],NFT [491911332496873691][1],NFT [497412985363218999][1],NFT [508767957309745663][1],NFT [553288702023111765][1],USD[0.0367587685000000],USDT[2.6230137500000000] |
| 00989464 | BTC[0.0833749800000000],FTM[95.8081442300000000],FTT[0.0014806500000000],IMX[76.4233163500000000],SOL[4.9811143100000000],SUSHI[31.4691154600000000],USD[488.0003358124739] |
| 00989468 | AKRO[18.0000000000000000],AUDI[-499.9505523024043225],BAO[16.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000040000000000],KIN[23.0000000000000000],RSR[8.0000000000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],USD[500.0000000000000000],USDT[0.0000000065829709] |
| 00989471 | BNB[0.0000000064147792],DOGE[0.0000000000227268S],KIN[0.0000000042346170],LTC[0.0000000014000000],TRX[0.0000000096755019] |
| 00989484 | FTT[0.0118390664068780],TRX[0.0000030000000000],USD[0.0000000635099374],USDT[0.0000030936942208] |
| 00989485 | BCH[0.0009657200000000],BTC[0.0000325121373000],ETH[0.3319607404000000],ETHW[0.3319607404000000],FTT[0.0965420000000000],USDT[1.1166928085000000] |
| 00989494 | BTC[0.0000011465836S],BULL[0.1773516900000000],USD[0.0030549249851168] |
| 00989504 | ETH[1.0325539833085600],ETHW[1.0269002247865400],FTM[2268.7989317277393800],MANA[500.0000000000000000],SAND[500.0000000000000000],SOL[104.7940460996761980],USD[0.1594724164995330],USDT[0.0000000055126510] |
| 00989506 | FTT[0.0576060900000000],TRX[0.0000010000000000],USD[0.0056830030781304],USDT[0.0000005966030] |
| 00989510 | BTC[0.0000006303000000],ETH[0.0000009583600000],FTT[25.2516630741603787],USD[0.9388237382886258],USDT[0.0000000348475e7] |
| 00989513 | BTC[0.0000000731979959],ETH[0.0000000043818400],EUR[0.0000007347419701],TRX[0.0000000078746710],USDT[0.0000000052313920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00989514 | OMG[0.000000010000000],USD[0.0129780540843039],USDT[0.1118270573287222] |
| 00989516 | TOMOBULL[219.846000000000000],TRX[0.000001000000000],USD[0.1970447700000000],USDT[0.0000000061633094] |
| 00989520 | DOGEBULL[0.000000523860000],USD[0.0103993250000000],USDT[0.0000000087023660] |
| 00989524 | AKRO[1.0000000000000000],DENT[2213.560707130000000],DOGE[164.255297600000000],MATIC[40.531128500000000],SHIB[250156.347717320000000],TRX[1.000000000000000],USD[0.0000000054573545] |
| 00989525 | ADABULL[0.000000007350000],BNB[0.000000001084398],BNBBULL[0.000000010000000],DOGEBULL[182.000000050150000],ETH[0.000000003604140],ETHBULL[0.000000070000000],FTT[0.0483740253289148],LUNA2.000000002205581435],LUNA2_LOCKED[0.000000051463567],LUNC[0.004802700000000],TRX[0.000000076314500],USD[0.0471011142418543],USDT[0.0000000015070169],XRP[0.0000000025419567] |
| 00989526 | USD[0.000000031022593],USDT[0.0000000087576033] |
| 00989528 | BULL[0.0000000006000000],DOGEBULL[0.000000002000000],ETHBULL[0.000000040000000],LINKBULL[0.000000040000000],USD[0.0195880951795548] |
| 00989529 | TRX[0.000001000000000],USD[-0.0103999494433336],USDT[0.0109345100000000] |
| 00989530 | BTC[0.000006050000000],EUR[0.000000005000000],TRX[0.000003000000000],USD[0.0065804595227147],USDT[0.0000000084735772] |
| 00989538 | BTC[0.000066130000000],GBP[1247.000000000000000],KIN[1423.400000000000000],RAY[0.841920000000000],ROOK[0.0083574000000000],USD[0.9727766732500000] |
| 00989540 | LTC[0.0008586300000000],USD[0.0000001326353660] |
| 00989542 | CQT[946.000000000000000],FTT[0.000000010000000],NFT [3266126622986818471],NFT [4075892940388836561],NFT[4426101637658027901],SPELL[78.840000000000000],TRX[0.000020000000000],USD[0.000000028984024],USDC[68.1115919800000000],USDT[0.0000000186851754] |
| 00989543 | AUDIO[2.000000000000000],BNB[0.000000004769733],BTC[0.000000035000000],C98[1.000000000000000],ETH[0.000000050000000],FTT[0.000000018202435],SLP[10.000000000000000],USD[0.0000000107858030],USDT[0.0218330415091173] |
| 00989551 | USD[218.621952888737500],USDT[0.0000000097517428] |
| 00989562 | BTC[0.000136800000000],USD[-0.1714114329973545],USDT[0.0000000039857590] |
| 00989564 | BTC[0.000072470000000],KIN[3369.000000000000000],RAY[0.931980000000000],ROOK[0.0047623000000000],USD[970.0967612855500000],USDT[0.0088000000000000] |
| 00989574 | RAY[15.988800000000000],USD[5.5116852400000000],USDT[0.0000000038522728] |
| 00989579 | DOGE[0.971400000000000],TONCOIN[0.0261600000000000],USD[0.000000148876620],USDT[0.0000000089290831] |
| 00989584 | BTC[0.0000000478000000],ETH[-0.000041253425898],GBP[0.9226000000000000],LUNA2[0.0764400252000000],LUNA2_LOCKED[0.164836005900000],TRX[0.0015540000000000],USD[25775.0803338375716043000000000],USDC[2000.000000000000000],USDT[0.000086037401302],USTC[10.000000000000000] |
| 00989591 | LTC[0.0080339000000000],USD[1.8060000000000000] |
| 00989595 | SXPBULL[2.999400000000000],USD[0.01184753000000000],USD[0.0000000089393726] |
| 00989596 | ADABULL[0.000000004000000],BNB[0.00239400752071 60],BULLSHIT[0.000000005000000],DEFIBULL[0.000000002000000],DOGEBULL[0.000000085000000],ETHBULL[0.000000006000000],EXCHBULL[0.000000004100000],FTT[0.0021287218232381],MIDBULL[0.000000006000000],USD[0.2581484917363041],USDT[0.0000000058488836] |
| 00989600 | ALGOBULL[980069.589802300000000],ATOMBULL[6000.000000000000000],CHR[0.000000002359732],COMPBULL[204362.109452730000000],EOSBULL[500000.000000000037713132],ETHBULL[0.950000000000000],GRTBULL[80000.000000000000000],LTCBULL[5666.227250000000000],MATICBULL[26794.737933168245430936],SUSHIBULL[346893.685077264282000],SXPBULL[11382662.609477746944091 2],TOMOBULL[122019.440600000928080],TRX[0.000014000625209],USD[0.000000002495468 9] |
| 00989602 | USD[0.6445109140132000] |
| 00989605 | BNB[0.000000022655000],USD[0.0000037319844244] |
| 00989611 | BNB[0.0019180700000000],SXPBULL[117.808133000000000],USD[0.2731580650000000] |
| 00989622 | USD[30.0000000000000000] |
| 00989623 | BTC[0.000000079000000],ETH[0.000086600000000],ETHW[0.000086600000000],EUR[0.000025589363206],USDT[0.0000000061367460] |
| 00989628 | USD[1840.6160718600000000] |
| 00989629 | USD[0.0565948762933520],USDT[567.9192640895957276] |
| 00989640 | KIN[1843492.595749170000000],USD[0.0000000031313444] |
| 00989642 | AUD[0.000000021168557],ETH[0.000000010000000],LUNA2[17.467195020000000],LUNA2_LOCKED[40.756788370000000],LUNC[3803518.490000000000000],USD[0.0090994105954294],USDT[0.0000000088752410] |
| 00989648 | SRM[0.0020475000000000],SRM_LOCKED[0.0007963200000000],TRX[0.000001000000000],USD[0.0000003725307908],USDT[0.0000000081951238] |
| 00989656 | OXY[22.995400000000000],TRX[0.000004000000000],USDT[2.3700000000000000] |
| 00989659 | TRX[0.000001000000000],USDT[13.3800000000000000] |
| 00989661 | ROOK[2.4495345000000000],TRX[0.000001000000000],USDT[0.4000000000000000] |
| 00989665 | AGLD[0.085018000000000],ATOM[0.185620000000000],COPE[0.230070000000000],CVX[0.059256000000000],DYDX[0.069652000000000],ETH[0.000000100000000],GODS[0.029492000000000],IMX[0.064836000000000],LOOKS[0.770220000000000],LUNA2[0.002974679694000],LUNA2_LOCKED[0.006940919287000],LUNC[0.00958260000000000],RAY[0.352998000000000],SOL[0.001247410000000],TRX[0.000001000000000],USD[0.000000018544420],USDT[0.0000000055000000] |
| 00989666 | RUNE[0.000006500000000],USD[0.2164775639305000],USDT[0.0000002699700096] |
| 00989667 | OXY[0.990900000000000],TRX[0.000003000000000],USDT[0.0000000269970096] |
| 00989677 | MNGO[9.583900000000000],STARS[0.986700000000000],USD[0.0000000742542155],USDT[0.0000000004021947] |
| 00989678 | ETH[0.000000010000000],UBXT[0.000000069282500],UBXT_LOCKED[194.781289790000000],USDT[0.0003026252511167] |
| 00989684 | BTC[0.000001886380000],DENT[2.000000000000000],ETH[0.000000010000000],EUR[0.000000022125646],KIN[1.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001973183],USTC[0.000000009180000] |
| 00989686 | APE[4330.557996000000000],BTC[0.006956180844159 2],ETH[20.354900575000000],ETHW[13.444900572598817 1],LUNA2[0.035655870780000],LUNA2_LOCKED[0.083197031820000],LUNC[6656.573551660000000],MANA[0.156780000000000],SAND[9014.296490000000000],SOL[111.337616400000000],TRU[16510.20489284919571 20],TRX[72.003579002675301],USD[54.1985380480855847],USDT[68.8285844563577244],USTC[0.7200000000000000] |
| 00989688 | DOGEBEAR2021[0.000699510000000],DOGEBULL[0.000000841100000],USD[0.0222222620000000] |
| 00989693 | SUSH[0.0000000098177500],USD[37.5278363394395452] |
| 00989695 | ATLAS[4.488142556498333359],FTT[0.000000001499998 3],TRX[0.000057000000000],USD[0.2792275412474513],USDT[0.0000005313329322],XRP[0.0000000100000000] |
| 00989711 | ETH[0.2648237750000000],ETHW[0.2648237750000000],RUNE[13.590956000000000],SOL[0.010818700000000],SXP[0.0857025000000000],USD[0.0000000145309202],USDT[2.1601447414003900] |
| 00989713 | SXPBULL[1.0881845500000000],USD[0.0000000980730302],USDT[0.0000000014864156] |
| 00989717 | AUD[0.0026455040345159],BTC[0.0721224780000000] |
| 00989718 | USD[0.2385116800000000] |
| 00989721 | BULL[0.0000000165000000],ETHBULL[0.000000040000000],TRX[0.000002000000000],USD[0.0000001188976],USDT[0.0000002160393905] |
| 00989722 | AUD[0.0000000099984955],CRV[0.000700000000000],FTT[521.699347530000000],MNGO[220.000000000000000],SRM[15.637930460000000],SRM_LOCKED[145.322392560000000],USD[8.3015981634489014],USDT[0.0000000004914056] |
| 00989733 | TRX[0.079201000000000],TRY[304.071029640000000],USD[128.166050698427765],USDT[0.0000000040490335] |
| 00989740 | TRX[19.991000000000000],USD[0.0172500000000000],XRP[4.9965000000000000] |
| 00989741 | BNB[0.000000029972630],BTC[0.0200947369359948],CREAM[0.000000077048789],ETH[0.1580876741503854],ETHW[0.000000008166052],FIDA[0.000000080000000],FTT[98.8048123316528760],MATIC[0.000000065759199],SHIB[0.000000045618588],SOL[0.000000024602048],USD[0.0045895455385502],USDT[0.0003352247256352] |
| 00989743 | USD[0.0021702700341125] |
| 00989747 | FTT[5.2564147400000000] |
| 00989748 | USD[0.0138711560400000000000000] |
| 00989753 | BNB[0.000000044037372],BTC[0.0785340014616796],ETH[0.2006267169857254],ETHW[0.0623500074686000],FTM[0.000000077760000],FTT[0.0000043592901408],LUNA2[0.000010330659240],LUNA2_LOCKED[0.000024104871570],SOL[-0.006350711220641 3],TRX[0.000090016550312],USD[-10.9918500723359298],USDT[0.4189037782931831],XRP[0.0000000099893266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00989768 | USD[25.000000000000000] |
| 00989770 | SRM[2.967586980000000000],SRM_LOCKED[40.548670670000000000],USD[0.000000005127429000] |
| 00989773 | SOL[0.050000000000000000],TRX[0.000005000000000000],USD[0.804333102500000000] |
| 00989778 | ADABULL[0.335900297200000000],ALTBULL[0.000000005800000000],BULL[0.000000000880000000],ETHBEAR[76.500000000000000000],ETHBULL[0.000000005377500000],FTT[0.011049056944049400],GME[0.037600160000000000],GMEPRE[0.000000002748870],MATICBULL[0.000000003500000000],SOL[0.006321246319000000],SRM[0.004849400000000000],S BR.LOCKED[0.028522100000000000],TRX[0.000000005490950000],USD[896.481489453031457],XLM[544.305284574438125 9],VETBULL[0.000000005000000000] |
| 00989781 | AMPL[0.058409978642173],TRX[0.000002000000000000],USD[0.170000015366388 6] |
| 00989782 | ATLAS[899.829000000000000000],USD[0.873499220000000000],USDT[0.000000771529558] |
| 00989785 | BRZ[2.587321270000000000],ETH[0.000000005627550],USD[-0.023331693860553 4] |
| 00989786 | TRX[0.000030000000000000],USD[0.000000078700000000],USDT[0.000000022688194] |
| 00989788 | AAVE[0.000000002000000000],BNB[0.000000007800000000],BTC[0.000000005759 4080],COMP[0.015955654951381 2],DFL[709.865100000000000000],ETH[0.000000024856380],GRT[0.510686750000000000],IMX[0.069132764950 9424],LINK[0.000000008000000],MANA[0.000000012244000],MATIC[0.000000038000000],MEDIA[0.000000041524000],TRND R0.078980108175351 7],SAND[0.559739616207539 2],SHIB[400000.000000000000000000],SOL[0.008339848764238 51],SUSHI[0.000000000000000000],SOL[0.008339848764238515],TRX[24468423523996317],USDT[15.708652155206484 8] |
| 00989789 | BTC[0.000447200000000000],LUNA2[0.937872585200000000],LUNA2_LOCKED[2.18 8369365000000000],NFT[323662059537474360][1],NFT[3405455957650479686][1],NFT[3535484071905848645][1],NFT[4466474820751630911][1],NFT[4664742490 75303911][1],NFT [5394766901196827200][1],RUNE[0.000000008960655],USD[0.004713362347642 91],USDT[21.289106949805415] |
| 00989792 | BNB[0.000000007097842],FTT[0.000000000000295023],LUNA[25.60809501700000 000],LUNA2_LOCKED[13.066610380000000000],LUNC[34806.297536030000000],NFT[386242840972427844][1],NFT[42576402918927128][1],NFT[46672300501054649 4][1],NFT [5447280639968512011],TRX[24.691989930000000],USD[0.000026392177419 4],USDT[300.0000015794745 0],USTC[275.014211490000000],XRP[0.630000007585431 4] |
| 00989797 | SOL[0.000000031914100],USDT[0.008725652250000] |
| 00989798 | BTC[0.000000034651097],SHIB[85987.027023507501810 4],TRX[0.000000005688 8765],USDT[0.000000005036213 8] |
| 00989807 | USD[0.000000037000000] |
| 00989811 | USD[0.780276950000000],USDT[0.000000005145175] |
| 00989813 | ATLAS[1000.000000000000000],BUSD[9.988205900000000000],TRX[0.000002000 000000000],USD[0.000000012775000],USDT[0.000000104805696] |
| 00989820 | BTC[0.000000004500000],ETH[0.929902915000000000],ETHW[20.0207784950000 00000],FTT[150.000000000000000000],LUNA2[5.284406641000000000],LUNA2_LOCKED[12.330282160000000000],LUNC[1150690.671757400000000],TRX[0.000001000 000000000],USD[1.162182891277888 9],USDT[43662.192264077819245 4] |
| 00989823 | 1INCH[1892.170468350000000000],AAVE[33.785768320000000000],AUD[0.000003354460562 0],BAT[4948.221977952000000000],BTC[2.716668869750000000],CHZ[15175.780751250000000000],DOGE[1000.136092960000000000],DODO[701.138092960000000000],DOT[208.771717320000000000],DYDX[327.595101100000000],ETH[17.525080340000000000],ETHW[89.064395280000000000],FTT[1630.296997770000000],GAL[280.502401528500000],TC[23.370442110000000],MER[1739.294511990000000],SNX[565.033402740000000],SOL[5.387530310000000],SRM[59.061954900000000],SUSHI[853.955584820000000000],TLM[2082.35300781000000000],TSLA[4.050163260000000000],USD[541.451175273878798 2],USDT[915.5702253355143200] |
| 00989826 | BNB[0.001000000000000000],ETH[0.000126120000000000],RAY[0.000000014500 000],TRX[0.000004000000000000],USD[0.095986473273136 1],USDT[0.000000001 2212285] |
| 00989828 | USD[0.000002468935020] |
| 00989841 | BTC[0.000000008068300],ETH[0.000000002573016 7],ETHW[0.000000006797670 0],FTT[0.017375986574016 0],LUNA2[0.528027041600000],LUNA2_LOCKED[1.232063097000000],SGD[0.000000004190000],SUSHI[0.000000053193382],USD[0.458708745592453 3],USDT[0.000000008291053 6] |
| 00989843 | TRX[0.000003000000000000],USD[0.000003201215286 0],USDT[0.000000115603 764] |
| 00989848 | USD[8.527690577500000],USDT[3.211943472500000000] |
| 00989850 | BNB[0.729861300000000000],BTC[0.010405592000000],EUR[0.817040512422624 5],USD[0.000000113649032],USDT[0.424801883601458 0] |
| 00989854 | ATOM[0.100000000000000000],AVE[0.500000000000000],BTC[0.001000021323244 0],ETH[0.000000010000000000],FTD[0.212114575237507 0],LUNA2[0.000645242564700 0],LUNA2_LOCKED[0.001505565984000 0],LUNC[1140.502926954000000],RUNE[2.000000000000000],SOL[0.100000000000000],USD[151.852929311035691 3] |
| 00989858 | ETH[0.000000029983195],ETHBULL[0.000000005130400 5],FIDA[0.000000010000 000],FTT[0.399706420488015 9],RAY[0.000000000000000],SOL[0.000000004259212],STEP[0.000000010000000],USD[0.333754072459169 0],USDT[0.000000025598032] |
| 00989859 | BULL[0.000030890000000],BULL[0.000007935000000],ETHBULL[0.000000000000 000],USD[0.004712594636445] |
| 00989860 | ETHW[10.760847400000000],EUR[0.000000142878736],LUNA2[2.499213339000000000],LUNA2_LOCKED[5.834977920000000],USD[0.090820443262840 0],USDT[0.073256442000000] |
| 00989870 | CRO[9.998000000000000],MATICBULL[113.579629680000000],TSLA[0.059988000000000],USD[5.075307670000000],USDT[0.007526456863802 3] |
| 00989872 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.007460000000000],EUR[0.000028744333764],KIN[1.000000000000000],SHIB[0.000000035383040] |
| 00989878 | FTT[0.000000009383323],USD[0.057464964875025 4],USDT[0.043453587069721 0] |
| 00989885 | BNB[1.519867889592740 0],BTC[0.107248240000000],FTT[26.3523175000000000],LINK[0.722188040000000000],NFT[32530116505407395][1],NFT[35398595751264476 5][1],NFT[48899453939166654 5][1],NFT[515062368800332314][1],NFT [5603700546245096851],RUNE[37.798308106315636 5],SUSHI[62.218122997693082],TONCOIN[3.677738570000000],TRX[0.008153947929410],USD[435.4268679416063302],USDT[0.000000111974256],XRP[214.7811908587033932] |
| 00989891 | AMPL[0.633082053093189 6],ATLAS[9.677205000000000],ATOM[0.093328340000 000],ETH[0.086381023900000],FTT[0.088821980635416 4],LTC[0.000000005000 000],USD[1.063206280944011 3],USDT[-133.056965206348486 8] |
| 00989898 | ETH[0.124803402881128 4],ETHW[0.124803402881128 4],USD[30.000000200056 002],USDT[0.000000038341262] |
| 00989900 | DAI[0.092114930000000],ETH[0.000729391500000],ETHW[0.051108051500000],FTT[66.308079670000000],LUNA2[0.000013184305270 0],LUNA2_LOCKED[0.000030763378960 0],LUNC[2.870910230000000],NFT[317296509268965334][1],NFT[3226865478447963 10][1],NFT[352176353391026196][1],NFT[380771975909977161][1],NFT [387871827057429060][1],NFT[392921459682503531][1],NFT[403446437228030918][1],NFT[408287697254901481][1],NFT[468662226183089315][1],NFT[546208978941239609][1],NFT [5513997926822248301][1],USD[0.000000154879632],USDT[585.1165134241886700] |
| 00989907 | USD[0.720300000000000] |
| 00989909 | USD[0.000000002056000] |
| 00989912 | BNB[0.000000158920800],BTC[0.000000034575400],CEL[0.000000016896000],DOGE[0.000000089220300],ETH[0.000000004290300],ETHW[0.000000010880700],FTT[0.078471281661239],GBP[0.000000082327125],TRX[0.000000075682900],USD[259.918627965606578 7],USDT[0.000000038291830] |
| 00989917 | OXY[218.986890000000000],RUNE[283.098689860000000],SOL[1.249810000000000000],SRM[542.215880044470000],SRM_LOCKED[9.723729300000000],TRX[0.000001000000000],USD[0.361108638500000],USDT[0.000000167978356] |
| 00989922 | COPE[0.647200000000000],USD[0.418964219400000] |
| 00989924 | TRX[0.000000000000000],USD[0.808437998 8],USDT[0.000000079060000] |
| 00989926 | AVAX[- 0.000000012500900],CRV[0.000000010000000],ETH[0.000000010000000],FTT[0.309692351526239 7],SOL[0.000000094209200],SPELL[0.000000110000000],SRM[28.680902670000000],SRM_LOCKED[196.619097330000000],TRX[0.000811000000000],USD[0.000000052490 4800],USDC[13398.419391760000000],USDT[1113.760000000000000] 0149265389] |
| 00989927 | USD[0.000000068324650],USDT[0.000000032991024] |
| 00989928 | BNB[0.000000010000000],FTT[0.016308940283588 4],REN[0.000000625636328],SOL[0.000000138665411],SUSHIBULL[0.000000014568500],TRX[0.000030000000000],USD[1.984490731544 9993],USDT[0.020564862748937 1] |
| 00989937 | USD[0.027998141576752 0],USDT[3.454813700000000000] |
| 00989938 | BTC[0.001613650000000],USD[-10.105110513250000 0] |
| 00989943 | TRX[0.000000000000000],USD[0.000000242885617 1] |
| 00989945 | 1INCH[0.000000028812401],ALPHA[0.000000094000000],BNB[0.000000032815575],BTC[0.000000008484510],ETH[1.657128706194354 3],ETHW[1.648209108754424 3],FTT[0.000000059599568],KNC[0.000000072841230],LUNA2_LOCKED[114.967443600000000000],LUNC[0.000000038824900],MER[0.000000005000000],RAY[0.611460334188327 3],SOL[0.004091432243900 9],TRX[0.000000006849735],USD[0.022197031756870],USDT[0.185685951703000] |
| 00989947 | BTC[0.002738468697030],ETH[0.135806237356700],ETHW[0.134784877610700],FTT[220.200000000000000],USD[494.494455033000230],USDT[0.021853275950400] |
| 00989949 | BNB[0.000580209471582 8],KIN[46171964.819107233530000],LUNA2[5.51544609800000000],LUNA2_LOCKED[12.869374230000000],LUNC[1201000.000000000000000],USD[4.286415105055043],USDT[0.000000133148220],XRP[70.271050072031303],XRPBULL[0.000000009791520] |
| 00989960 | TRX[0.001620000000000],USD[1.621313245943981 3],USDT[2.077205095403052 8],XRP[0.000000065199007] |
| 00989963 | USD[0.000000026858397],USDT[0.019893301788613 4],USD[29.554881473462154 7] |
| 00989966 | ALICE[0.001705000000000],AURY[0.004100000000000],DOGE[0.000000010370461 4],FTT[75.000000028386198],LINK[0.000000359604000],LUNA2[9.184779414000000000],LUNA2_LOCKED[21.431151970000000000],LUNC[2000005.055000000000000],MATIC[0.000000052158300],RUNE[0.000000099374800],S OLI0.000000833178331],TRX[0.000000000000000],UNI[0.000000009629100],USD[0.000000147366417],USDT[79.080649541743455 2],XRP[0.000000009160630 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00989975 | BTC[0.000000003232996],COMPBULL[0.000000054175430],ETH[0.000000048884187],FTT[0.067489107193481 5],GBP[-0.000000200000000],USD[0.000198929726895 6],USDT[0.000000007857637 0] |
| 00989976 | TONCOIN[0.070000000000000],USD[-0.090687921687659 8],USDT[0.102734152500000 0] |
| 00989977 | USD[534.472619740000000 0] |
| 00989986 | SXPBULL[209.758571550000000 0],USD[0.025936709362040 0],USDT[0.000000158809696] |
| 00989987 | USD[25.00000000000000 0] |
| 00989988 | GARI[231.900000000000000],TRX[0.000778000000000],USD[0.211718513577162 8],USDT[0.132182302273882 8] |
| 00989993 | FTM[0.000000036382461 5],FTT[0.028995467902897 7],USD[1.489608990000000 0],XRP[-0.237281345016888 1] |
| 00989994 | ETH[0.000054238482433 2],ETHW[0.000000005708435 5],LINK[0.000000094546450],USD[0.043203204529383 7],USDT[0.000000094269704],XRP[0.000000010000000 0] |
| 00989995 | AVAX[10.000000000000000],BTC[0.056106800000000 0],ETH[0.480953928400000 0],ETHW[0.283688578400000 0],LINK[46.322230482846910],LTC[0.000000070000000],LUNA2[0.528120942400000 0],LUNC[114999.447100000000 0],MATIC[100.000345225069],XRP[4665.705135673484147] |
| 00989996 | ATLAS[2849.988600000000000],TRX[0.000010000000000],USD[0.490420940275000 0],USDT[0.001030102895640] |
| 00989998 | TRX[0.000001000000000],USD[10.111045756115000 0],USDT[0.000000005494968 0] |
| 00990000 | USD[0.551450000000000 0] |
| 00990001 | ETHW[0.020000000000000 0],LUNA2[0.000027967582630 0],LUNC[6.090000000000000],TRX[0.000090000000000 0],USD[0.390050795868849 2],USDT[0.000000081933234] |
| 00990009 | TRX[0.000002000000000],USDT[0.000000002996304 0] |
| 00990011 | USD[2.320791851504564 0],XRP[13.458674100000000] |
| 00990013 | ETH[0.000000011725851 5],FTT[0.112550267237349 9],USD[17.772657173577061 6],USDT[0.000000189926560] |
| 00990018 | FTT[0.000000011552630 0],SHIB[5995800.000000000000],TRX[0.000000000000000],USD[2.043033502057123 2],USDT[0.615984041823378 0] |
| 00990019 | AUD[565.991914972467226],USD[-218.077129078277132 5],XRP[3.169343120000000 0] |
| 00990020 | BNB[0.000000000178054 1],TRX[0.000001000000000],USD[-0.012105270729631 5],USDT[0.113716000000000 0] |
| 00990022 | FTT[0.029317099509730 0],GBP[0.000000005824739 0],LUNC[0.004506000000000 0],TRX[0.001578000000000 0],USD[0.000000842597494],USDT[9.000000290336363] |
| 00990023 | ATLAS[5000.000000000000000],CONV[38460.000000000000000],COPE[131.000000000000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000 0],LUNC[99.980000000000000],RSR[3500.000000000000000],STEP[1000.000000000000000],SXP[150.000000000000000],USD[15.540030835429458 2] |
| 00990024 | USD[0.000000125900000] |
| 00990025 | LUNA2[0.002796556398566 0],LUNA2[2.751205286982570 2],LUNA2_LOCKED[6.419479003592663 8],LUNC[79287.167791725350000 0],USD[0.009856809885573 6],USDT[0.000004074570152] |
| 00990027 | GBP[5.000000001140000 0],USD[0.923091140710318 8],XRP[10.000000000000000] |
| 00990032 | TRX[0.000004000000000],USD[0.530502207301940 8],USDT[0.000000014105046 4],XRP[1.321924940000000 0] |
| 00990033 | BTC[0.009066642000000 0],ETH[0.141979480000000 0],ETHW[0.141979480000000 0],SAND[1.999620000000000 0],USD[81.711703811850000 0],XRP[1772.861870000000000] |
| 00990034 | TRX[0.000001000000000],USD[0.031409300000000 0],USDT[0.000000039845224] |
| 00990035 | TRX[0.000003000000000],USD[0.242468423475000 0],USDT[0.439642065223249 2],XRP[0.700000000000000 0] |
| 00990036 | TRX[0.000046000000000],USD[0.000000015128151 8],USDT[0.000000014408953] |
| 00990037 | APE[20.069600000000000 0],APT[0.851800000000000 0],ASD[0.037153207000000 0],ATLAS[9.222648700000000 0],AVAX[5.960377263587067 6],AXS[6.413916917062961 0],BNB[0.004470800000000 0],BOBA[0.117281500000000 0],BTC[0.000220000000000 0],CEL[0.803785544809749 9],COPE[0.572500000000000 0],CVX[0.098575000000000 0],DF L[9.786250000000000],DMG[0.029643500000000 0],ETH [0.000551264189175 5],ETHW[0.012419450000000 0],EUL[0.001655000000000 0],FTT[3.507953500000000 0],GARI[0.092275000000000 0],GMT[2.299552500000000 0],GMX[0.007744225000000 0],GST[0.026739750000000 0],GT[0.086000000000000 0],INDI[0.050000000000000 0],KNC[0.087500000000000 0],LDO[0.087500000000000 0],LINK [0.254 729500000000],LOOKS[2.650252500000000 0],LUA[0.097085000000000 0],LUNA2[9.928027632343519 5],LUNA2_LOCKED[23.165397807134789 9],LUNC[501693.159303489250024],MEDIA[0.007235400000000 0],MOB[0.000000004406778],MPLX[0.803427500000000 0],MTA[0.119207500000000 0],MYC[9.643750000000000 0],NEAR[27.997340000000000 0],RUNE[0.043407681956715 5],SNX[0.074259887754784 5],SOL[6.004778104011554],SPEL[2.799543400000000 0],STEP[0.101250000000000 0],STG[2.404492500000000 0],STMX[3.088500000000000 0],SUN[0.000000075000000],SUSHI [0.010119339534426 7],SWEAT[375.494750000000000 0],TONCOIN[0.024048500000000 0],TRX[0.991855000000000 0],UNI[0.079080814000000 0],USD[7583.420828749624625],USDT[3.034058841],USTC[0.222960540415521 3],VGX[0.309302500000000 0] |
| 00990040 | USD[-0.427065889895876 6],USDT[8.937176590000000 0] |
| 00990041 | BNB[0.000923260000000],LUNA2_LOCKED[0.000001423378511],LUNC[0.001328330000000 0],USD[2.293668469040493 75],USDT[0.002243730138219 4] |
| 00990042 | BTC[0.006388100000000 0],BUSD[16799.150615350000000 0],COMP[6.104000000000000 0],DYDX[128.500000000000000],LUNA2[0.000138173715230 0],LUNA2_LOCKED[0.000322405355000 0],LUNC[30.087617400000000 0],SNX[300.000000000000000],USD[0.049859121590430 0],USDT[1.383877857268771 0],XRP[103.000000000000000] |
| 00990047 | BNB[0.003758510000000 0],BTC[0.000000023089171],BTT[0.001030462400000 0],ETH[0.000000051250000],FTT[2.419887061603960 1],LINK[0.000791930000000 0],LTC[0.001532070000000 0],LUNA2[0.003402033696000 0],LUNA2_LOCKED[0.000793807862500 0],LUNC[74.080000000000000],USD [-2.317386875183802 0],USD[730.390495265506269 8],XRP[0.458745570000000 0] |
| 00990050 | BNB[0.000000000880000 0],BTC[0.000000008555050 0],DOGEBULL[0.000000000721702 8],FTT[0.000166910000000],USD[-0.001870662952293 0],USDT[0.005650000000000 0] |
| 00990054 | BTC[0.000031984000000 0],ETH[0.000000005000000],EUR[4.692032114059968 7],FTT[0.000000048942120],LTC[0.000544040000000 0],LUNA2[159.901733400000000],LUNA2_LOCKED[373.104044500000000],LUNC[515.105661000000000 0],USD[27126.510497654948901300000],USDT[8032.741795341657562 8] |
| 00990061 | TRX[0.000004000000000],USD[-0.008652627589335 1],USDT[0.045823790000000 0] |
| 00990063 | USD[-0.016708954765743 7],USDT[2.428773600000000 0] |
| 00990065 | USD[0.000000086147545],USDT[0.000000001538183 8] |
| 00990066 | BTC[0.000012121750000],USD[-0.020782428886720],USDT[0.000000060065495],XRP[0.063351050000000] |
| 00990068 | BTC[0.000000010000000],TRX[0.000001000000000],USD[-0.194811776287311 9],USDT[0.590000001144650 1] |
| 00990069 | BTC[0.001928370000000 0],FTT[76.896897000000000],TRX[0.000080000000000 0],USD[459.181872782421509 9] |
| 00990071 | FTT[0.050308287056144 8],USD[0.000000089540185],USDT[0.000000006476459 8] |
| 00990073 | AAVE[2.511871380000000 0],BTC[0.000000080014140],CRO[2205.318638630000000],DYDX[29.446994400000000 0],ETH[0.030000038562492],ETHW[0.030000038562492],FTT[2.798138000000000 0],GRT[2066.000000000000000],GRTBULL[230229102.526729960000000],LINKBULL[4663694.710953700000000],MATIC[300.572940000000000],MATICBULL[1780079.321730100000000],OXY[1044.990590998569474],RAYI[0.000000077000000 0],RUNE[168.692016635250000 0],SNX[7.828868921375000 0],SOL[16.150888729208620 0],SRM[23.277100992025000 0],TRX[0.000030000000000],USD[1322.688364312428288 7],USDT[0.000000022045267 2] |
| 00990080 | ETH[0.137956306503260],ETHW[0.137956306503260],LTC[0.000665350000000 0],USD[0.000000052833304],USDT[-0.092449762620099] |
| 00990081 | AKRO[3.000000000000000 0],BAO[1.000000000000000 0],CAD[0.000000044351015],CHZ[0.000000017298648],DENT[1.000000000000000 0],HUM[0.000000290635008],KIN[10.000000000000000 0],MATIC[0.000000023342152],RSR[1.000000000000000 0],TRU[1403.227376800000000 0],TRX[0.000000032276330],UBXT[2.000000000000000 0],USD[0.000000120290281] |
| 00990084 | TRX[0.000003000000000],USDT[0.000000245170378 4] |
| 00990085 | TRX[0.000003000000000],USDT[0.000000000000000] |
| 00990086 | EUR[0.000000019543838],LUNA2[0.000051774063600],LUNA2_LOCKED[0.000120806014800 0],LUNC[11.273898890000000 0],SAND[1.000000000000000 0],TRX[0.000003000000000],USD[13.991961722592880600000000],USDT[0.000000031980854],XRP[0.056961350000000 0] |
| 00990088 | USD[0.992766000000000] |
| 00990089 | AUD[0.000000089268376],ETHW[0.001000000000000 0],TRX[0.000090000000000 0],USD[0.000000477503802],USDT[0.000000394157417] |
| 00990090 | ETHW[0.097423600000000],ETHW[0.097423600000000],TRX[0.000090000000000 0],USD[0.000142919505560] |
| 00990093 | BTC[0.000851020000000 0],DYDX[4.990000000000000 0],ETH[0.180963800000000 0],ETHW[0.180963800000000 0],FTT[2.000000000000000 0],SHIB[1799640.000000000000000],SNX[8.998200000000000 0],USD[22.187032915000000 0],ZRX[0.990000000000000 0] |
| 00990094 | TRX[0.000003000000000],USD[-0.002956493230464 3],USDT[0.007021830000000 0] |
| 00990095 | AUD[0.000000072344758],BAND[0.089720000000000 0],ETH[0.000000000000000],SHIB[93900.000000000000000],SXP[0.062740000000000 0],USD[0.000000129998319],USDT[0.000000001149068] |
| 00990098 | USD[-1.489989982704789 1],USDT[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00990099 | TRX[0.00000400000000000],USD[3.1144925924000000],USDT[0.0079280028963844] |
| 00990108 | EUR[0.0000000093533860],USD[0.6687530583448557],USDT[1.0133925148041872] |
| 00990110 | USD[-45.9846039670000000],USDT[256.0000000000000000] |
| 00990111 | BTC[0.0001837678428837],ETH[0.0009527388909075],ETHW[0.0009466714299641],USD[-19.6814824040131435],USDT[315.4408849957135537] |
| 00990115 | LUNA2[0.0000000125923008],LUNA2_LOCKED[0.0000000293820351],LUNC[0.0027420000000000],USD[0.0000000085732340] |
| 00990116 | BTC[0.0009248000000000],FTT[1.2000000000000000],LUNA2[0.0000866122509700],LUNA2_LOCKED[0.0002020952523000],LUNC[18.8600000000000000],TRX[0.0000020000000000],USD[151.8824863074700000],USDT[0.0062362387757473],XRP[49.7500000000000000] |
| 00990122 | USD[0.0000001133129061],USDT[0.0000000010104503] |
| 00990123 | GBP[5.0000000000000000] |
| 00990124 | TRX[0.0000020000000000],USD[-27.3368784099560000000000000],USDT[73.0021910142500000] |
| 00990126 | LINK[2.7840722100000000],TRX[0.0000001860000000],USD[-17.4987999351250344],USDT[3.0619623495338918] |
| 00990130 | AUDIO[200.8930056600000000],AVAX[3.1313713400000000],BCH[0.1580589385000000],BCHD.0400000071974576],BTC[0.0028532823788548],DOT[7.8945870500000000],ETH[0.0370162200000000],LINK[16.4398991500000000],LTC[8.8274316900000000],LUNA2[0.0001930198426000],LUNA2_LOCKED[0.0004503796327000],MANA[85.0295640100000000],MATIC[43.5500682300000000],SAND[71.3542518900000000],TRX[849.2485339400000000],USD[51.2137560542212422],USDT[12.9241009277720293],XRP[398.1233373483925708] |
| 00990141 | LUNA2[0.0000000020000000],LUNA2_LOCKED[1.2858658680000000],USD[-411.7865931106496248000000000],USDT[871.4863861504400841],XRP[0.1711085300000000] |
| 00990142 | AXS[0.0312900000000000],USD[0.0463954627832500],XRP[0.0000000067343105] |
| 00990145 | BNB[0.0000000083550000],USD[0.0000000055978832] |
| 00990147 | BULL[0.0035245311000000],DEFIBULL[0.0270310650000000],TRX[0.0000030000000000],USDT[0.0159300000000000] |
| 00990148 | FTT[0.0000000063949400],TRX[0.0000010000000000],USD[1.0582297268240324],USDT[1.5713103597205017] |
| 00990149 | ALPHA[20.9960100000000000],BAO[999.8100000000000000],DOGE[316.7116369500000000],FTM[6.9758377900000000],FTT[2.0000000000000000],KIN[9998.1000000000000000],LINK[0.9998100000000000],MATIC[19.9962000000000000],UNI[0.9998100000000000],USD[21.3179136704035292],USDT[0.0000000156497207] |
| 00990156 | ALGOBULL[99981.0000000000000000],ASDBULL[1.8325962800000000],ATOMBULL[11.9960100000000000],BALBULL[41.0010039100000000],BCHBULL[21.9958200000000000],BSVBULL[1999.6200000000000000],EOSBULL[1030.7024190000000000],ETCBULL[1.0096181000000000],GRTBULL[3.0994110000000000],HTBULL[1.0098081000000000],KNCBULL[3.8089310000000000],LINKBULL[1.9996200000000000],LTCBULL[1.9960200000000000],MATICBULL[1.7434996480000000],SXPBULL[788.3699100500000000],TOMOBULL[2499.5250000000000000],TRXBULL[1.9998100000000000],USD[0.0301125011350000],USDT[0.0000000196214441],VETBULL[1.0094300000000000],XRP[0.9996200000000000],XTZBULL[1.9998100000000000],ZECBULL[9.9981000000000000] |
| 00990158 | BTC[0.0000000070000000],USD[0.0001089184777888],XRP[0.0000000009526474] |
| 00990159 | TRX[0.0000020000000000],USD[0.0000000533232316],USDT[0.0000000069736446],XRP[3783.8377291725215375] |
| 00990160 | USD[0.1366979300000000] |
| 00990162 | ETH[0.0000001000000000],EUR[0.0000000768523712],RNDR[290.0000000000000000],USD[0.9358678688262688] |
| 00990164 | SUSHIBULL[99.9300000000000000],SXPBULL[7.3448500000000000],TRX[0.0000010000000000],USD[0.3244496600000000],USDT[1.0000000000000000] |
| 00990169 | SXPBULL[24.0325170000000000],TRX[0.0000020000000000],USD[0.1675615456000000],USDT[0.0053850000000000] |
| 00990172 | BTC[0.0000960100000000],ETHW[5.2730000000000000],FTT[25.9818350000000000],LOOKS[3.0000000000000000],SAND[5.0000000000000000],USD[0.5382811408330000],USDT[1.2592710000000000] |
| 00990174 | MBS[0.0000000059500000],SAND[0.2000000000000000],SOL[0.0000000691000000],USD[0.0000001678778730],XRP[0.0000000053425000] |
| 00990185 | BNB[10.4631968000000000],EUR[0.0000000205522290],USD[-1117.2494235132034628],USDT[0.0000001357557163],XRP[9496.1648112790000000] |
| 00990186 | LUNA2[0.3580404660000000],LUNA2_LOCKED[1.2554827750000000],NFT[300857943038899834][1],NFT[347286965050791997][1],NFT[406282198747664930][1],NFT[541096723198852813][1],NFT[555202896715969968][1],SOL[0.0000001000000000],TRX[82.1922000000000000],USD[0.1648742375007515],USDT[0.0022970046250000],USTC[0.1717460000000000] |
| 00990189 | USD[0.9336562441950095],USDT[0.0000001125281054] |
| 00990195 | AKRO[1.0000000000000000],GBP[0.0000000044960579],KIN[0.0000000084844020],UBXT[2.0000000000000000] |
| 00990199 | AVAX[3.3000000000000000],BTC[0.0043098100000000],CRV[225.0000125200000000],ETH[0.3029785300000000],EUR[0.0000002497908580],LINK[0.0000749700000000],LUNA2[0.0003352436013000],LUNA2_LOCKED[0.0007822350697000],LUNC[7.3000000000000000],RAY[52.1819162400000000],USD[0.4065705369277070],USDT[0.2418736828583096],XRP[50.0048370400000000] |
| 00990200 | TRX[0.0000060000000000],USD[-3.6572806876495263],USDT[29.2200000000000000] |
| 00990202 | XRP[0.0010959100000000] |
| 00990204 | TRX[0.0000040000000000],USD[0.0000000968483648],USDT[0.0000000083430369] |
| 00990208 | UBXT[0.3810925004844600],USDT[0.0000000080000000] |
| 00990209 | ALPHA[0.0000000066156668],BNB[0.0000000000394565],BTC[0.0000000001000000],DOGE[0.0000000704444445],FTM[0.0000000100000000],FTT[0.0000000005904053],MATIC[0.0000000041278068],RUNE[0.0000000684118354],SPELL[0.0000000077393846],SRM[0.0000000705466000],STEP[0.0002200073285364],TRX[0.0010300000000000],USD[0.0000002586112136],USDT[0.0000002214487778],XRP[0.0000000077747628] |
| 00990211 | SLP[170.0000000000000000],USD[13.5398820840668286000000000] |
| 00990213 | BTC[0.0000000065731250],ETH[0.0005255200000000],ETHW[0.0005255192503453],USD[0.0160150879497194],USDT[-0.0000000375000000] |
| 00990215 | TRX[0.0000020000000000],USD[0.9104130185150000],USD[0.7877367921680776],XRP[993.9357700000000000] |
| 00990220 | TRX[0.0000010000000000],USD[0.0665805432909669],USDT[0.0076838900000000] |
| 00990225 | ETHBULL[0.0000000261799884],FTM[0.0000000076301822],FTT[33.1177149310184000],USD[0.0000000479958975],USDT[0.0000000696101020] |
| 00990230 | AKRO[15469.8912000000000000],BTC[0.0069956400000000],CHZ[9.7690000000000000],DOGE[6.6295000000000000],LINK[3.0008100000000000],TRX[0.9675010000000000],USD[8.3288230445199285],USDT[0.1803109772170158] |
| 00990231 | SXP[0.0000001570742],TRX[0.0000020000000000],USD[0.4296578013058795],USDT[161.4206847076422595] |
| 00990232 | LTC[0.0003257600000000],TRX[0.0000010000000000],USD[0.0001784930171858],USDT[0.0084570165630464] |
| 00990233 | BTC[0.0000001442006],DOGE[0.0000000478736911],ETH[0.0000000004700945] |
| 00990234 | TRX[0.0000410000000000],USD[0.0000001566313253],USDT[0.0000000097000512] |
| 00990235 | AAVE[0.0801988118953200],ATLAS[350.0000000000000000],AXS[0.4215220082607600],BNB[0.2784625676970144],BTC[0.0865933908462900],ETH[0.7713364060850789],ETHW[0.6425239624372100],LINK[2.9044376485071800],POLIS[8.4111482000000000],SOL[0.3528651702540300],TRX[0.0000031531019800],USD[10.6521901128024152],USDT[385.1348523735295430] |
| 00990237 | USD[3149.4035938480500000],USDT[0.5071091000000000],XRP[0.2314580000000000] |
| 00990241 | CEL[11.4235000000000000],USD[0.7813545100000000] |
| 00990243 | BNB[0.0000001091730000],BTC[0.0000000043785000],DOGE[0.0000000057170201],ETH[0.0000000287593376],FTT[-0.0000000010890229],SHIB[0.0000000809586656],SOL[0.0000000086649099],TRX[0.0000000052261072],USD[0.0000000781896962],USDT[0.0000000032439819] |
| 00990249 | LINK[0.0000016328895],XRP[0.0000000073380450] |
| 00990250 | USD[100.0000000000000000] |
| 00990254 | LINK[5.0341637898000000],LTC[0.9046905961921834],XRP[400.3182202680000000] |
| 00990261 | BTC[0.0000000066180000],FTT[1.3789690380644403],USD[1.7557712156051200],USDC[24.5756435500000000] |
| 00990267 | COIN[0.0097150000000000],LOOKS[18.0000000000000000],MATIC[29.9800500000000000],USD[10.0669782994423922],USDT[2.8555680300000000],XRP[0.9660850000000000] |
| 00990268 | 1INCH[378.9242000000000000],BNB[37.0036148800000000],BTC[3.3610645298626960],DYDX[64.2000000000000000],ETH[40.8718240000000000],ETHW[40.8718240000000000],EUR[1.3150458641031794],FTT[44.0025946600000000],LINK[359.2507710000000000],LUNA2[3.8826803230000000],LUNA2_LOCKED[9.0595874200000000],LUNC[12.5076231000000000],SNX[77.9844000000000000],TRX[0.0000030000000000],USD[0.0000000394557551],XRP[43227.3528000000000000] |
| 00990272 | TRX[0.0000010000000000],USD[3.8258146451250000],USDT[0.0000000338186242] |
| 00990274 | TRX[0.0000020000000000],USD[0.2419629955566142],USDT[0.0050470700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00990276 | RUNE[20.000000000000000],USD[-41.3278223590000000],XRP[338.2000000000000000] |
| 00990278 | BTC[0.0000000048300600],CHZ[9.0201700000000000],DOT[0.0000001000000000],ETH[0.0000000090000000],FTM[0.7936030000000000],FTT[0.1466728352605208],LTC[0.0080540200000000],TLM[0.7624730000000000],USD[11.0966372795790000] |
| 00990279 | EUR[0.0000000416346688],FTT[0.0000000450797000],GBP[1382.7234000062456615],LUNA2[0.0571907719900000],LUNA2_LOCKED[0.1334451346000000],LUNC[0.0000000520000000],USD[1.5183787450790289],USDT[0.0000000069976211],WAVES[82.9779000000000000] |
| 00990281 | FTT[3.4200000000000000],GBP[0.0000000212103074],XRP[181.6446538357174900] |
| 00990282 | AVAX[0.2295177350334991],ETH[0.0000000073014940],FTT[0.0000000024000000],SOL[0.0000000300000000],USD[0.0000001000000000] |
| 00990283 | TRX[0.0000300000000000],USD[1.1533545243355333],USDT[109.0000000100150169] |
| 00990284 | BTC[0.0000076580000],EUR[0.0057560821342635],LUNA2[0.0004303517518000],LUNC[93.7100000000000000],TRX[0.0000010000000000],USD[-0.0000000199341377],USDC[29.1881368400000000],USDT[0.0079999942534984] |
| 00990289 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0058146700000000],DENT[2.0000000000000000],EUR[0.0036481543479006],GBP[0.0030996000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0003907666936219] |
| 00990291 | DENT[0.0000000011685530],ETH[0.0000000007925570],USD[0.0000000029765747] |
| 00990292 | BNB[0.0000001000000000],BTC[0.0000000121904881],EUR[0.9093717070213921],LTC[0.0027024662376190],TRX[0.0000010000000000],USD[-0.5274207959972543],USDT[0.0000000133098459],XRP[1.3163924220710737] |
| 00990294 | EUR[0.0001034657515060],USD[0.0000000104493313],USDT[0.0000000092303329] |
| 00990301 | LUNA2[4.5923782840000000],LUNA2_LOCKED[10.7155493300000000],LUNC[1000000.0400000000000000],USD[0.0000000120310889],USDT[1693.8163105102914145],XRP[2358.0000000000000000] |
| 00990303 | CRO[0.0000000000000000],DYDX[50.5015212445500000],ETH[0.0000000044840192],FTT[2.0811279358443480],GALA[500.4152925600000000],LINK[10.0000000009285000],LTC[0.0000000067100000],LUNA2[0.0309428400300000],LUNA2_LOCKED[0.0721996600700000],LUNC[8737.8685630794926572],MANA[542.4764235273080000],OMG[0.0000000044600000],SHIB[5587638.6887448900000000],SOL[0.0000000041600000],USD[0.0000037624174309],USDT[0.0000003408127351] |
| 00990305 | AAVE[10.1609496087534700],ALGO[3898.0000000000000000],AVAX[65.3863843517529959],AXS[113.2823582060643000],BNB[5.1392139959415000],BTC[0.3311606200000000],CRO[18613.1042000000000000],CRV[960.0050000000000000],DOT[409.5970723298989200],ETH[4.1040212700000000],ETHW[4.1040212700000000],FTM[5024.3726647316304000],FTT[291.1909885200000000],HNT[162.1007500000000000],LUNA2[0.0097004214770000],LUNA2_LOCKED[0.0226343167800000],LUNC[0.0043150500000000],MANA[217.0000000000000000],PAXG[9.2848495750000000],RUNE[214.1000000000000000],SAND[1250.0041400000000000],SOL[76.9438509552286500],USD[186.0.5633435583887197A],USTC[1.3731387441152354],XAUT[6.0544586681545960] |
| 00990309 | AVAX[0.0000000685915500],EXCHBULL[0.0000000300000000],FTT[0.0049795015042600],SNX[50.2999810016932500],SLC[0.0138440000000000],USD[0.1111810960986735],USDT[194.3806606560000000] |
| 00990311 | USD[1.0201000030950000] |
| 00990313 | TRX[0.0000010000000000] |
| 00990316 | TRX[0.0000100000000000],USD[0.1771903054164441],USDT[0.0037940104939960] |
| 00990320 | BCH[0.0007744950000000],BNB[4.6067611941030000],BTC[0.0331815445000000],COMP[0.0000723390000000],EDEN[399.7000000000000000],ETH[0.0029071309078703],ETHW[0.0029071309078703],FTT[890.9715982200000000],LUNA2[0.9093457427000000],LUNA2_LOCKED[2.1218067330000000],LUNC[19801.1.9500000000000000],MEDIA[0.0081000000000000],NFT (381520630732570472)[1],NFT (459078183076453471)[1],NFT (492204780974880756)[1],NFT (536821268145467081)[1],NFT (550674436848700394)[1],NFT (553099541465083996)[1],PSY[55000.0000000000000000],SLC[2.0215198050000000],SRM[86.6572805000000000],SRM_LOCKED[77.8712957000000000],SUSHI[440.3530000000000000],TRX[0.2179903733722272],UNI[0.0781635000000000],USD[40.6989854531129217],USDT[0.0089140995131525] |
| 00990321 | ALICE[0.0601817000000000],APE[0.0738816500000000],BTC[0.0003629400000000],ETH[0.0009369215000000],ETHW[0.0009369215000000],FTT[0.0835274005170978],USD[634.6097720521995079],USDT[0.0000000135020598],XRP[0.8312800000000000] |
| 00990322 | LINK[0.0096982000000000],USD[1.0037482865777299],USDT[0.0000001144596627] |
| 00990328 | RAY[0.0762079200000000],STEP[1.2997530000000000],TRX[0.0000600000000000],USD[0.0000004515971

6],USDT[0.0000000033385680],XRP[0.8922700000000000] |
| 00990332 | BNB[0.0001000000000000],GBP[0.0000000141847632],TRX[0.0000040000000000],USD[0.0000000011750992

1] |
| 00990333 | BNB[0.0000001040000000],BTC[0.0000000512100608],ETH[0.0005277790008246],FTT[0.0000000067823288],IMX[0.0000000193360421],LUNA2[0.0068477748300000],LUNA2_LOCKED[0.0159781474600000],MATIC[0.0000001000000000],NFT (422886233436237406)[1],NFT (460293801129893365)1,SOL[0.0078507222361485],TRX[0.0004300300000000],USD[0.0217675067592992],USDT[2.1830086539338441],USTC[0.9693360000000000],XRP[0.0334610023876193] |
| 00990336 | ATLAS[850.0000000000000000],TRX[0.0000010000000000],USD[-61.7743652342159105],USDT[59.5513900006823219],XRP[92.4536115300000000] |
| 00990339 | FTT[0.0011182457130420],USD[0.0504686426400242] |
| 00990347 | BNB[0.0000000578261000],BTC[0.0484857464099600],ETH[0.4723287473590600],ETHW[0.4721304973590600],FTT[25.7076020000000000],MATIC[277.6790989000000000],SOL[32.3678397000000000],TRX[1185.8746229360453600],USD[0.8077019541828858],USDT[0.0000000134107506] |
| 00990349 | ADABEAR[247355.7144300000000000],ALGOBULL[0.0000000075104000],BAO[815.8027424889150200],DENT[100.7349040522824544],KIN[1040.6626509153808200],SHIB[6317.3523056201016800],USD[0.0000000048304385],USDT[0.0000008669082] |
| 00990351 | FTM[580.9424300000000000],FTT[18.4000000000000000],USD[0.0910435655000000] |
| 00990357 | SOL[0.0000001000000000] |
| 00990358 | BTC[0.0000001074590423],BTC[0.0000006476603

6],DOGE[0.0000007966560

4],ETH[0.0000000018293600],FTT[0.0015640558349258],SNX[0.1127447458603800],USD[3.0506150216407361] |
| 00990361 | SOL[63.0074906900000000],USD[0.0000000603215142] |
| 00990363 | USD[0.0000005143534656],USDT[0.7731143201983739] |
| 00990365 | BTC[0.0000003296680],ETH[0.0000000996610068],FTT[212.0982854331470908],HT[11.0344706064753750],SRM[8.5363623000000000],SRM_LOCKED[92.5933035800000000],USD[98.1200028222460386],USDT[0.3973961846354460] |
| 00990366 | ATLAS[2429.5140000000000000],BTC[0.0063987000000000],CRO[399.9200000000000000],DOGE[175.0000000000000000],DOT[1.6996600000000000],ETH[0.0880000089778356],FTT[0.0978163104719848],LUNA2[0.0000003463580075],LUNA2_LOCKED[0.0000000808168841],MATIC[13.0000000859169241],SOL[0.0091340000000000],USD[0.0000000000000000.1],USDT[4.00014945235661],USD[0.0000000324216001] |
| 00990367 | USD[25.0000000000000000] |
| 00990369 | TRX[0.0000700000000000],USD[0.2549723048396802],USDT[0.3724458688696999],XRP[0.9993350000000000] |
| 00990374 | USD[0.3677927951300000] |
| 00990375 | BTC[0.0000040000000000],LUNA2[7.1436264814410000],LUNA2_LOCKED[16.6684617856960000],USD[1760.6728665797801677],USDT[0.0000000105871784] |
| 00990379 | BNB[0.0000000071425026] |
| 00990386 | IMX[15.1971120000000000],USD[0.4290933500000000] |
| 00990387 | BTC[0.0000000700000000],USD[3.3100000000000000] |
| 00990394 | GBP[0.0091634700000000],USD[0.0000002171849953],USDT[0.0000000207373360] |
| 00990396 | ETH[0.0000300000000000],ETHW[0.0003000000000000],USD[0.7041556639061000] |
| 00990397 | CHF[0.4062828737855976],EUR[106.0000000252492000],USD[0.0331356294196453420] |
| 00990403 | ADABULL[0.0196990800000000],ALGOBULL[103351593.1197217600000000],ATOMBULL[10289.5575154100000000],BCHBULL[11252.8447428100000000],BULL[0.3359379500000000],DOGEBULL[6.9688580300000000],EOSBULL[72251

0.5342266100000000],ETHBULL[0.9518876600000000],FTT[182.9333473191059035],LINKBULL[282.3912

641100000000],LTCBULL[1.10

17.8777616300000000],SOL[142.2190450000000000],SRM[1.0053554000000000],SRM_LOCKED[0.4019183800000000],TRX[0.7190000000000000],USD[4.3270227870919800],USDT[27.4091596250000000],XLMBULL[286.5069803100000000],XRP[0.9100000000000000],XRPBULL[39144.6169189100000000],ZEC

BULL[809.8951174100000000] |
| 00990404 | COIN[3.3883760000000000],SHIB[19286490.0000000000000000],USD[-1.6404841636068447],USDT[0.0000000009666590] |
| 00990411 | USDT[-38.8397761968477721],XRP[22504.5664100000000000] |
| 00990411 | ALGOBULL[23522.2000000000000000],ASDBULL[8.9850580000000000],ATOMBULL[0.0036640000000000],BALBULL[10.0997980000000000],BCHBULL[0.0029330000000000],BSVBULL[0.4984000000000000],DOGE[2.0000000000000000],DOGEBEAR2021[0.0075800000000000],DOGEBULL[0.0573577696000000],EOSBEAR[771.2000000000000000],00000000000000,EOSBULL[0.0241000000000000],EXCHBEAR[3.0280000000000000],LINKBULL[7.0786762600000000],LTCBULL[110.9474460000000000],MATICBULL[151.2592350000000000],MKRBULL[0.0000868920000000],SUSHIBULL[9298.7993000000000000],SXPBEAR[85880.0000000000000000],SXPBULL[999.3034190000000000],THETABEAR[1299740.0000000000000000],THETABULL[0.3611583600000000],TOMOBULL[12

0193.7100000000000000],TRX[0.0000040000000000],USD[0.0346536744599635],USDT[0.0352654000000000],XRPBULL[3.9992000000000000] |
| 00990412 | BAO[3.0000000000000000],BCH[0.1189626200000000],EUR[0.0000183480821621],TRX[0.0007000000000000],USD[0.0000000000000000],XAUT[0.0330265400000000] |
| 00990413 | BTC[0.0081906920960006],DOGE[1.0000000000000000],ETH[0.0000000510000000],FTT[13.2987090000000000],GRT[0.8271049068558195],MATIC[0.0000000094828828],SOL[3.1299410240000000],TRX[0.0000020000000000],USD[7.4799210638146188],USDT[0.0000000274231911],YFI[0.0000000050000000] |
| 00990414 | GBP[0.8829421900000000],USD[0.0000000133494086] |
| 00990421 | 1INCH[0.0000000000000000],ALGO[1300.0000000000000000],ATLAS[11630.0000000000000000],AVAX[-0.0013319682336402],BTC[-0.0000013391540604],BTT[381367.3000000000000000],CHZ[1335.4159685288943300],COIN[1.0000000000000000],COMP[1.5000000000000000],CONV[127565.0930000000000000],CRO[700.0000000000000000],CRV[145.6220652120000000],DYDX[70.0000000000000000],ETH[0.0003036295557669],ETHW[0.0003036295557669],FTT[5.0000000000000000],GRT[299.8619585830000000],LINK[100.0183039000000000],LTC[6.5669119125864600],OXY[100.5863000000000000],RUNE[0.0850588700000000],SNX[75.0000000000000000],SOL[1.9501253000000000],SRM[128.0082470000000000],SXP[550.0000000000000000],TRX[30000.0000000000000000],UNI[14.0000000000000000],USD[-DZ[729.2378734168911298],USDT[-458.0809088607182700],XRP[1000.1717157000000000],ZRX[300.0000000000000000] |
| 00990423 | USD[0.0000000181085960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00990426 | USD[0.0000004729459702] |
| 00990427 | BNB[6.16126500500000000],BTC[0.049154630000000000],CHZ[755.094045170000000],COMP[1.162953500000000],CRV[93.420990680000000],DYDX[26.283518850000000],ETH[1.836408389040000000],ETHW[1.836408378954793],EUR[0.000052097190746],FTM[2792.432802800000000],FTT[4.951007330000000000],GRT[266.457311440000000],LINK[125.101024520000000],LLC[6.239110600000000],RUNE[46.344889280000000],SNX[55.945492720000000000],UNI[54.466421070000000000],USD[152.557946771131396],USDT[2.306935630000000000],ZRX[189.524982630000000000] |
| 00990428 | EUR[2.000000000000000000] |
| 00990429 | TRX[0.000002000000000],USDT[0.000011843865074 0] |
| 00990433 | FTT[3.100000000000000000],TRX[0.000002000000000],USD[9.653034933635624 7],USDT[243.764771426458422 6] |
| 00990439 | CHZ[3799.938000000000000],COIN[0.309783000000000],DYDX[7.700000000000000],ETH[0.247277260000000],ETHW[0.247277260000000],FTT[1.000000000000000000],GRT[2457.849600000000000],LINK[0.067046000000000],LUNA2[0.004640046983800 0],LUNA2_LOCKED[0.010826776297200 0],LUNC[1010.380000000000000],STEP[12.600000000000000],TRX[0.179185000000000],UNI[0.099370000000000],USD[0.613734430145000 0],USDT[0.0000713137314 71],XRP[0.970600000000000] |
| 00990443 | DOGEBULL[0.00000008600000 0],ETHBULL[0.00000004000000 0],FTT[0.036408568206327],USD[0.025086336692051 5],USDT[0.00000017834624],XRP[0.040000000000000] |
| 00990445 | BTC[0.009500000000000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTT[5.300000000000000],TRX[0.0000010000000000],USDT[0.000000237004007] |
| 00990448 | XRP[239.050000000000000] |
| 00990454 | BNB[0.000017000000000],BTC[0.000098180000000],DOGE[2005.156800000000000],DOGEBULL[0.000460358100000],EOSBULL[0.980900000000000],ETH[0.000034000000000],ETHW[0.000034000000000],LINK[0.098950000000000],MIDBULL[0.000000400000000],SUSHI[0.495450000000000],SUSHIBULL[0.880900000000000000],SXP[0.076690000000000],TRX[0.000003000000000],USD[0.000000943500004],USDT[0.000000049194228] |
| 00990455 | TRX[0.000010000000000],USD[0.188654171000000],USDT[0.000000045919428] |
| 00990456 | TRX[0.000002000000000],USDT[0.00840100337600 00] |
| 00990462 | APT[0.000000000883827 98],AVAX[0.000000000269241 81],BCHBEAR[2308.383000000000000],BNB[0.000000002490085 4],BSVBEAR[19991.000000000000000],ETH[0.020000061565000],ETHW[0.000010000000000],FTT[3.400000000000000],LTCBEAR[199.860000000000000],MATIC[0.800000159664867],TRX[0.000003000000000],USD[0.654033235087540 3],USDT[0.001588158279056] |
| 00990466 | TRX[0.000002000000000],USD[-3.764826430250000 0],USDT[24.842342000000000] |
| 00990467 | TRX[0.000002000000000],USDT[0.145327500000000] |
| 00990468 | USD[-1.027522856766405 6],USDT[2.070608870000000000] |
| 00990470 | FTT[0.064496479064532 1],USD[0.181715882388250],USDT[0.000000001749501 5] |
| 00990471 | TRX[0.000002000000000] |
| 00990477 | BICO[4.330034150000000],GBP[0.000000041409025 5],SOL[0.437228950000000],USD[0.732650000000000],XRP[2.997900000000000] |
| 00990479 | DYDX[54.500000000000000000],FTT[0.159768120000000],TRX[0.000003000000000],USD[36.053511738269402],USDT[2.019636796000000],XRP[0.790555000000000] |
| 00990483 | USD[0.000385920000000],USDT[0.000000112627874] |
| 00990484 | DOGE[0.465287990000000000],RSR[99.010311288240099 6],USD[0.004559896488189],USDT[0.000000500022573 3],XRP[0.774636000000000] |
| 00990485 | BTC[0.301800000000000000],COPE[13227.187300000000000],ETH[0.000000100000000],ETHW[0.000429007000000],FTT[0.037355144232135],STG[0.520000000000000],USD[0.972151958640680],USDT[0.000000059943839] |
| 00990487 | TRX[0.000002000000000],USD[0.000000641170755],USDT[0.000000003080034] |
| 00990491 | USD[0.000000184058986],USDT[1549.272921056552672 4],XRP[0.000000021400000] |
| 00990492 | USD[3.7741792043500000],XRP[0.750000000000000] |
| 00990494 | AAPL[0.018150115374600 0],BAO[15996.800000000000000],DOGE[103.422591640000000],KIN[69986.000000000000000],LTC[0.000000003341440],SHIB[1238879.974152870000000],TRX[123.556530357236800],USD[0.000000014810724],XRP[4.455161200000000] |
| 00990496 | USD[0.000000000338100],USD[0.003959310000000],USDT[0.000327992762355] |
| 00990497 | BTC[0.000074425468519],ETH[0.023000000896938 0],ETHW[0.023000000896938 0],FTT[0.098810000000000] |
| 00990498 | FTT[0.000000000439648 0],LTC[0.000103575066310 1],LUNA2[0.458929110300000 0],LUNA2_LOCKED[0.018034591000000 0],TRX[0.000000001000000],USD[-0.005671283519304 2],USDT[0.000000035181126] |
| 00990499 | USD[0.006480000000000] |
| 00990504 | BF_POINT[300.000000000000000],BTC[0.000000018287931 1],BULL[0.000000000500000],DOGE[0.000000002000000],ETH[0.000000108333784],ETHBULL[0.000000003862500 0],FTT[0.000000007019799 9],MATICBULL[0.000000057500000],NFT (330157470017046564)[1],NFT (358099288740047486)[1],NFT (393533502567691835)[1],NFT (460910530471112105)[1],SOL[0.000000010957822 2],SUSHI[0.000000062609048],USD[0.973097382188212 8],USDT[0.000000005669520 5],XRP[0.473630000000000] |
| 00990505 | DOGE[4.000000000000000000],USD[0.815023850939367 00] |
| 00990507 | AUD[0.00000002891933 6],COMP[2.857855740000000],DYDX[200.000000000000000],ETH[0.000962000000000],ETHW[0.000962000000000],LUNA2[0.003062243640700 0],LUNA2_LOCKED[0.007145235161500 0],LUNC[52.710000000000000],USD[-25.631107330666634 0],USDT[0.000000105124053],XRP[17415.000000000000000] |
| 00990509 | USD[30.000000000000000] |
| 00990510 | DOGE[4.580506330000000000],USD[-0.083399680590573 1] |
| 00990512 | BNB[0.000959560000000],ETH[0.000000010000000],MATIC[0.014703380000000],SHIB[94271.349989870000000],TRX[0.313857000000000000],USD[0.034430454750000],USDT[0.000000062500000] |
| 00990514 | ETH[-0.000000009000000],USD[1.142350087523464 4] |
| 00990518 | LINK[10.478021600000000],SXP[70.025000000000000],USD[475.469499484655976 5],USDT[0.000000164777587],XRP[3094.679911000000000] |
| 00990522 | CRO[179.405619630000000],KIN[2818174.100000000000000],USD[0.000001085828713 7],USDT[0.000000101160487] |
| 00990524 | BNB[0.000000008092297 6],BTC[0.000000082521587],DOGE[0.000000001410673 5],ETH[0.000000009318652],MATIC[0.000000012051892 0],USD[-0.000000007038478 2] |
| 00990525 | BTC[0.001799640000000],FTT[0.380374587976771 1],USD[0.006324315000000],USDT[0.306392047000000] |
| 00990526 | FTT[0.000221011763093],USD[463.221393129270000],USDT[0.000000093750000] |
| 00990530 | BNB[2.000000000000000000],BTC[0.005986420845400],FTT[2.900000000000000],SNX[12.500000000000000],USD[47.520144754658816 6],USDT[2746.495238115377694 7] |
| 00990531 | AVAX[0.000000010000000],LUNA2[0.543028917200000 0],LUNA2_LOCKED[1.267067473000000],LUNC[71845.690000000000000],USD[0.535077695306940 9],USDT[0.0055371977938260] |
| 00990533 | USD[0.137939392875000] |
| 00990534 | BAO[3.000000000000000000],BTC[0.001632740000000],BYND[0.088897931930393 0],CHZ[1.000000000000000],CREAM[0.201551130000000],DOGE[374.487193568925100 0],KIN[2.000000000000000],MATIC[1.052791510000000],NFLX[0.030385312649378 7],PFE[0.642817964280207 2],SQ[0.123242270675000 0],USD[1.800728367181363 7] |
| 00990536 | ALCX[0.000733800000000],SXP[232.337250000000000],USD[0.829214191700000],USDT[0.002296000000000],XRP[53.150000000000000] |
| 00990540 | USD[0.003898430000000] |
| 00990546 | AGLD[199.000000000000000],ALPHA[0.000000005304075],ASD[3512.756652922801967 2],ATOM[4.399961200000000],BADGER[15.750000000000000],BCH[0.000000067219620],BICO[51.000000000000000],BNB[0.389988360000000],BNT[0.333952092659974 1],BTC[0.038300954792700],COMP[0.000000012600000],DENT[22600.000000000000000],DOGE[1305.012192000000000],ETH[0.013000000000000],ETHW[0.013000000000000],FIDA[145.000000000000000],FTT[26.793081200000000],JOE[86.000000000000000],KIN[15100.000000000000000],LINA[80640.000000000000000],LUNA2[0.619483792000000],LUNA2_LOCKED[1.445462182000000],MOB[0.493193005482215],MTL[52.000000000000000],PERP[25.300000000000000],PROM[8.930000000000000],RAY[232.909159266923435],REN[126.999030000000000],RUNE[10.313871064853950 5],SKL[263.000000000000000],SOL[0.005346910000000],SRM[39.000000000000000],STMX[6120.000000000000000],SXP[39.000000000000000],TRX[0.000000000000000],USD[2764.150390068079178],USDT[0.000000021785042] |
| 00990547 | FTT[0.099601000000000],MBS[0.986890000000000],TRX[0.368790000000000],USD[2.560428696000000] |
| 00990550 | USD[103.166462567500000] |
| 00990555 | AUD[0.000018633282718],BNB[0.009889590000000],BTC[0.000915010000000],DYDX[3.500000000000000],ETH[0.080686690000000],FTT[1.999620000000000],LTC[0.810736560000000],LUNA2[0.058597914990000 0],LUNA2_LOCKED[0.136728468300000],LUNC[12759.819360000000000],RUNE[9.800000000000000],USD[0.461806962796796 2],USDT[0.339233899754561 8],XRP[320.675495000000000] |
| 00990556 | TRX[0.000000010000000],FTT[0.000000028118859],LUNA2_LOCKED[0.000000100597573],LUNC[0.000388000000000],SOL[0.000000095080693],TRX[0.000010000000000],USD[0.168939824165514],USDT[0.000000078128854] |
| 00990558 | FTT[8.921217570000000],GBP[0.018671996445258],LINK[94.944207646447090 6],LTC[2.863340000000000],TRX[0.000030000000000],USD[0.006614263100555 6],USDT[0.000000021645000] |
| 00990559 | ETH[0.000000050000000],FTT[0.000000027774631],USD[0.675217913648185 5],USDT[0.000000248734678] |
| 00990560 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[44.890669700000000],FTT[1.246038770000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000063504263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00990561 | USD[0.0072200000000000] |
| 00990566 | USD[0.2561646140500000],USDT[0.0000000093790832],XRP[997.0000000000000000] |
| 00990570 | USD[30.0000000000000000] |
| 00990571 | SOL[0.0000000095166894],USD[0.0777910100000000] |
| 00990579 | BTC[0.0000985200000000],ETH[0.0009710000000000],ETHW[0.0009710000000000],GBP[124.0834609400000000],USD[0.0000000100693900] |
| 00990581 | TONCOIN[0.0100000000000000],USD[0.0038452654000000],USDT[28.6100000000000000] |
| 00990586 | USD[25.0000000000000000] |
| 00990587 | USD[0.0000689000000000] |
| 00990589 | LUNA2[0.0542992224100000],LUNA2_LOCKED[0.1266981856000000],LUNC[11823.7700000000000000],USD[297.5101300683798800] |
| 00990593 | TRX[0.1287779940391265],USD[1.5170740509788513] |
| 00990595 | BTC[0.0000000035956000],FTT[0.0066878239526729],USD[12.8409810086989445],USDT[0.0097320078595828] |
| 00990597 | USD[0.0000179738548534] |
| 00990598 | USD[25.0000000000000000] |
| 00990603 | FTT[0.0000000081204000],GOG[0.0000000401219371],SOL[0.0000000076144000],USD[0.0000000052938424],XRP[0.0000000035170072] |
| 00990606 | USD[30.0000000000000000] |
| 00990607 | TRX[0.0000010000000000],USD[1.8776985200000000],USDT[0.0070900000000000] |
| 00990611 | BNB[0.0000000057879346],DOGE[0.0000000087456000],USD[-0.3438593174502481],USDT[2.5930150018395731] |
| 00990616 | DYDX[16.2000000000000000],USD[1.2380493930000000],USDT[0.0000000035161570] |
| 00990617 | EUR[9.9217658600000000],USD[2.8052201231057472] |
| 00990618 | USD[71.3747459856491424] |
| 00990622 | LINK[0.0843420700000000],TRX[0.0000050000000000],USD[-0.4155670426829419],USDT[0.0076144688582344],XRP[0.2007900000000000] |
| 00990624 | USD[3.9630926570000000] |
| 00990631 | BTC[0.0000000089787970],FTT[0.1977979835226911],SOL[0.0000000024800000],SRM[0.0001887900000000],SRM_LOCKED[0.0016238700000000],USD[0.0020858819060065],USDT[0.0000000058960000] |
| 00990632 | AURY[100.4945555500000000],AVAX[0.5000000000000000],ETHW[0.1422084300000000],SOL[0.0000000068024000],TRX[0.0000200000000000],USD[23.6806979222734749],USDT[0.0000000058350525] |
| 00990638 | USD[25.0000000000000000] |
| 00990643 | BTC[0.0030994286700000],FTT[3.9992514000000000],SRM[47.0029942000000000],TRX[0.3000050000000000],USD[2.5345568000000000] |
| 00990647 | DOGE[0.0000000083025175],ETH[0.0000070000000000],ETHW[0.0000070000000000],FTT[0.0001829000000000],USD[-2.1328863687546240],USDT[3.9100000064870262] |
| 00990648 | DOGE[0.0000000029904564],USD[0.0021161183936971] |
| 00990651 | BUSD[92.0000000000000000],TRX[0.0000100000000000],USD[0.4777149638518617],USDT[0.0000000017261395] |
| 00990653 | BTC[0.0000000200000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000005000000000],USD[8.5175224002435985] |
| 00990654 | ATOMBULL[10381 8.2731834600000000],BULL[0.0035518440195628],BULLSHIT[8.7654170700000000],DOGEBULL[32.1171979644000000],ETCBULL[28.6549865100000000],ETH[0.0000000100000000],ETHBULL[0.0698843200000000],HTBULL[4.9528652000000000],LUNA2[0.0023359711030000],LUNA2_LOCKED[0.0054505992390000],MATICBULL[2829.4766937500000000],NFT (350857957939369349)[1],NFT (350857909689627342872)[1],TRX[0.1018230000000000],USD[2.0000000073464055],USDT[1677.6815028557289280],USTC[30.3306680000000000],XRPBULL[13841.1537824400000000],ZECBULL[1138.0882831300000000],SXPBULL[14.4194410000000000],TOMOBULL[8.2030000000000000],TRX[0.0000010000000000],USD[0.0298089200000000],USDT[0.0000000096468964] |
| 00990667 | BTC[0.0113377839076775],FTT[3.1893892690000000],PAXG[0.0007786988000000],SOL[5.0550748337000000],TONCOIN[0.0946384613909197],TRX[0.0000040000000000],USD[0.7593995532000000],USDT[2.8166087923091066],XAUT[0.0307059666000000] |
| 00990669 | ALGOBULL[106563.2259568800000000],TRX[0.0000020000000000],USDT[0.0000000043197000],XRPBULL[126.2219579300000000] |
| 00990672 | AKRO[228.3516238700000000],ATLAS[9.8127305200000000],BAO[36.0000000000000000],C98[4.5486990300000000],CONV[11973.1169189500000000],DENT[9.9997853000000000],EDEN[1.2970773000000000],EUR[0.0000003135864],HOLY[7.6362933000000000],KIN[1.0000000000000000],LINA[1177.4333653800000000],LUA[100.5309963400000000],MATIC[3.0000000000000000],MTA[5.9999713400000000],ORBS[531.9179929800000000],REEF[153.2353684500000000],SRM[95.3180326400000000],TRX[92.9922822600000000],TULIP[3.8353395200000000],UBXT[6.0000000000000000],UNI[0.0790690800000000],USD[0.0000000616262914],USDT[0.0000000093709956] |
| 00990674 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000016460000],CEL[0.0000000044335204] |
| 00990679 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],DOGE[0.0934701100000000],GST[0.1669907700000000],KIN[70.9038701600000000],MATIC[0.0057330700000000],UBXT[2.0000000000000000],USD[0.0000000066536715],ZAR[0.6138478877097294] |
| 00990681 | TRX[0.0000010000000000],USD[0.5735859815700000] |
| 00990683 | ADABULL[0.0000000036000000],USD[0.0000000085539750] |
| 00990685 | AUD[100.0011708874242488],BNB[0.1218054500000000],BTC[0.0345642600000000],DOGE[61.1831721700000000],ETH[0.3350502900000000],ETHW[0.3350502900000000],ROOK[0.1489169300000000],UNI[2.1800831500000000] |
| 00990686 | SHIB[0.0000000693090400],SOL[0.0000000084216000],TRX[0.0000200000000000],USDT[0.0000000006290466] |
| 00990688 | TRX[0.0000010000000000],USD[0.5302003306250000],USDT[0.0000000074037340] |
| 00990693 | BNBBULL[0.0016788240000000],EOSBULL[543.8912000000000000],SXPBULL[89.0499510000000000],TRXBULL[22.7374300000000000],USD[0.1946041200214100],USDT[0.0000000122375710] |
| 00990697 | RSR[0.0000000024250000],SHIB[0.0000000062444164],SOL[0.0000000082806154],USD[2.1790984596143682] |
| 00990701 | USD[1.4743353499000000],USDT[4.0600522400000000] |
| 00990716 | GST[0.0000000100000000],NFT (362035529002358742)[1],NFT (501179233527501823)[1],NFT (536408980692508163)[1],SOL[0.0000000033936800],TRX[0.0000003095851178],USDT[0.0000000027212736] |
| 00990727 | AKRO[0.0000000100000000],KIN[3.0000000000000000],STMX[747.8121708000000000],TRX[0.0000030000000000],USD[0.0001208055819632],USDT[0.0000000148443304] |
| 00990731 | ATOM[3.9547524715536805],AVAX[0.0000000065963580],BNB[0.0000000039928127],BTC[0.0006007327232872],COMP[0.0000000093866760],DOT[2.1713576900000000],ENJ[0.0000000306412240],FTT[2.4330836616310462],LINK[2.1471530081372020],LUNA2[0.0002927217985000],LUNA2_LOCKED[0.0006830175299000],USD[2.5691257142288378],USDT[0.0000047196282],XRP[42.6462284363997754] |
| 00990733 | USD[25.0000000000000000] |
| 00990734 | AVAX[0.0039980300000000],TRX[0.0000040000000000],USD[0.3155938779566420],USDT[0.6757178068500624] |
| 00990735 | BTC[0.0000001153273751],BULL[0.0008201989380860],DOGEBULL[7.6858000038128766],ETH[0.0000000039261000],ETHBULL[0.0000000000000000],FTM[0.0000000048207000],FTT[0.0938440076444088],IP3[0.0000000766420000],LUNA2[0.0000001221664442],LUNA2_LOCKED[0.0000002850505032],LUNC[0.0026602000000000],NFT (400196656946539434)[1],NFT (430305542971694714)[1],NFT (474229888523073059)[1],RAY[0.0000000366133392],SOL[0.0000000403740000],STEP[0.0000000050000000],TRX[0.9956300000000000],USD[2224.9415228690286321] |
| 00990739 | ATOMBEAR[3.0000000000000000],DOT[27.0737480700000000],ETH[0.3052549600000000],ETHW[0.2192549600000000],GBP[0.3900000000000000],SXPBULL[10.3827270000000000],TRX[0.0000020000000000],USD[1.0334114666735469],USDT[0.0012280083794576],XRP[1911.0000000000000000] |
| 00990740 | MATIC[0.0000000100000000],USD[115.1236326567778158] |
| 00990741 | BNB[0.0000000066709938],BTC[0.0000000469978962],DOGE[0.0000000932386100],ETH[0.0000000090000000],FTT[0.0000000094425785],SRM[0.0000569500000000],SRM_LOCKED[0.0197404900000000] |
| 00990741 | ETH[0.0409727350000000],ETHW[0.0409727350000000],LINK[3.5976060000000000],TRX[0.0000020000000000],UNI[4.1472402500000000],USD[-58.5631361337500000],USDT[100.0000000000000000],XRP[87.9414800000000000] |
| 00990742 | ATLAS[2500.0000000000000000],AVAX[0.0037559465800000],BF_POINT[200.0000000000000000],BTC[0.0000000058168507],DOT[0.0000000006000000],ETH[0.0000000063794000],ETHW[0.0057863063794000],EUR[1758.9600000047181028],FTT[0.0000000006062955],LINK[0.0000000085461948],USD[0.3033846187898540],USDT[0.0000036125534795966],XRP[0.0000000095134980] |
| 00990747 | ATLAS[240.0000000000000000],BTC[0.0002280000000000],USD[0.0000000114384013],USDT[1.0755485143337086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00990753 | BTC[0.0084000000000000],ETH[0.0319939200000000],ETHW[0.0319939200000000],EUR[0.0000000044012580],USD[3.6411140329825815],USDT[0.0000000096679527] |
| 00990759 | COPE[0.0096000000000000],TRX[0.0000020000000000],USD[0.8050442293057330],USDT[0.2218844600000000],ZRX[0.2900000000000000] |
| 00990760 | AAVE[0.0000000064629728],ETH[0.0000000000001456708],FTM[0.0000000000458392],FTT[26.8478026690000000],NFT [357411745141319286][1],NFT [442425130773395514][1],NFT [459263848431967444][1],SOL[0.0000000073472699],SUSHI[0.0000000038000000],USD[3.3029837919899242] |
| 00990761 | BAO[832446.0550000000000000],MAPS[211.8590200000000000],RAY[62.9581050000000000],TRX[0.0000070000000000],USDT[0.0040000000000000] |
| 00990762 | BNB[-0.0030481801081544],EUR[400.0000000035291303],USDT[1.8040573830000000] |
| 00990774 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00990775 | AUDIO[0.0000000040245949],AXS[0.0000000005517979],BTC[0.0939755383743752],ETH[0.0000000028477760],ETHW[0.0000000028477760],FTT[0.3088028900000000],MANA[0.0000000066334884],MATIC[0.0000000036800000],SAND[0.0000000065995502],SOL[0.0000000064504319],STARS[0.0000000117958556],USD[4.8070226073752712] |
| 00990778 | ADABULL[0.0000000080589984],BTC[0.0000000090000000],BULL[0.0000000277646643],ETH[1.5000000057162440],ETHBULL[0.0000000625000000],ETHW[1.5000000057162440],GBP[0.0000000075336192],LUNA2[0.2296669413000000],LUNA2_LOCKED[0.5358895296000000],LUNC[50010.4600000000000000],SLRS[0.0000000032595310],SOL[0.0000000062536872],SRM[0.0000000026180641],USD[619.2579451007331832],USDT[0.0005000000000000] |
| 00990781 | BAO[2.0000000000000000],USD[0.0045500224813S] |
| 00990782 | BTC[0.0000000012453580],CTXI[-0.0000000042875000],GST[0.0000000012022000],LUNA2[0.4604302866000000],LUNC[100259.6642860000000000],OXY[0.0000000039890400],SOL[0.0000000086611800],TRX[0.8092690000000000],USD[0.0157512207461 13],USDT[0.0000001038797908],XPLA[7995.1761693300000000],XRP[0.8476000000000000] |
| 00990784 | FTM[2.5064162683976000],GALA[20.0000000000000000],KIN[10178.7687300000000000],MBS[304.0000000000000000],SOL[0.0003292000000000],USD[1.3888829924000000],USDT[0.0095049200000000] |
| 00990786 | AAVE[10.6100000000000000],ADABEAR[0.0000000100000000],ADABULL[0.0000000177500000],ALGOBULL[0.0000000091600000],ALTBULL[0.0000002248992O],ATLAS[7374.1290670500882872],BCHBULL[0.0000000021840712],BEAR[0.0000000001926797],BNBBULL[0.0000000075000000],BOBA[0.0000000241765O0],BSVBULL[0.00000000003000000],BULL[0.0000000975501 37],CONV[0.0000000023600000],DOGEBEAR[202100.0000000028202036],DOGEBULL[0.0000005600000O],EOSBULL[0.0000000093142018],ETCBULL[0.0000000061 742000],ETH[1.1621627631774192],ETHBULL[0.0000000038266432],MERD[0.0000000045518468],MNGO[0.0000000073766747],OMG[0.0000000013232 50],MATICBEAR[2021[0.00000000132325O0],MATICBULL[0.0000000000308643],NEAR[0.0000000003656000],MATICBEAR[2021[0.00000001 745 28],ETH[1.1621627631774192],KNKBU LL[0.0000000033967960],LINA2[0.0000121924602400],LUNA2_LOCKED[0.0002844907388000],LUNC[26.5493386378496655],MATICBEAR[2021[0.00000000132325 0],MATICBULL[0.0000000000308643],MERD[0.0000000045518468],MNGO[0.0000000073766747],POLS[0.0000000086328196],ROOK[0.0000000007 000],SPELL[0.0000000258108541,SRM[0.0539703500000000],SRM_LOCKED[0.5390735000000000],SRM_LOCKED[3.2716479000000000],SUSHI[0.0000000558240O],SXPBULL[0.0000000076600608],TRXBULL[0.0000002163439[3],UBXT[0.0000009542115],USD[16.2851380836172426],VETBEAR[0.0000002494Q993],VETBULL[0.0000000080086109] |
| 00990790 | TRX[0.0000010000000000],USD[0.6111291198609669] |
| 00990791 | TRX[0.0000030000000000],USDT[0.0020440380200000],USDT[-0.0000001482304177] |
| 00990792 | LUA[0.0000000082589300] |
| 00990797 | TRX[0.0000160000000000],USDT[0.3222640662500000] |
| 00990807 | BTC[0.0000000001333162],SOL[2236.2696317900000000],USD[-19039.9163979094162934],USDT[0.1963837578213080] |
| 00990809 | BNBBULL[2.2747264500000000],BTC[0.0000000093275000],BULL[0.1603876500000000],BULLSHIT[8.2290000000000000],DOGE[0.9288454900000000],DOGEBULL[0.0005667154000000],ETH[0.0364410000000000],ETHBULL[4.0916000000000000],ETHW[0.0364410000000000],EUR[0.0000000065703460],FTT[0.0852443446315338],MATICB ULL[8532.8122981000000000],MNGO[0.0000000019791900],SOL[0.0098132185000000],USD[4.0491261735721022],USDT[2.1267568023449839] |
| 00990815 | DOGE[0.0000000005944000],USD[3.4296345479239155],USDT[0.0000000009511873] |
| 00990817 | BEAR[73.0400000000000000],BNB[0.0116759100000000],TRX[0.0000020000000000],USD[-1.3596798154167155],USDT[1.4963654465458193] |
| 00990818 | TRX[0.0000020000000000],USD[-0.0000001067259441] |
| 00990824 | MOB[103.7400000000000000] |
| 00990826 | TRX[0.0000010000000000],USD[46.7649125233025000000000000000],USDT[2.2700000000000000] |
| 00990825 | USD[30.0000000000000000] |
| 00990826 | TRX[0.0000020000000000],USD[-0.0523432161177835],USDT[0.3660516100000000] |
| 00990828 | AUD[1750.0000000000000000],BAT[1785.0000000000000000],BTC[0.0281294500000000],DOT[9.9362982900000000],ETH[0.4299820000000000],ETHW[0.4299820000000000],LINK[21.2230219800000000],OMG[31.0000000000000000],REN[219.6229213600000000],UNI[7.3300000000000000],USD[319.3617889579100000] |
| 00990831 | EUR[0.0000000830742561],USD[2.0000000304048467],USDT[0.0000000084298432] |
| 00990834 | BNB[0.0000000021007200],MATIC[0.0000000039437300],NFT [355999414115610707][1],NFT [449231802470467301][1],NFT [547166347364876437][1],SOL[0.0000000030163400],TRX[0.0000010000000000],USD[0.0164337500000000] |
| 00990836 | AVAX[0.0000000000000000],BNB[0.0000000155208O7],BTC[0.0000000149330600],CRO[0.0000000069500000],ETH[0.4900473033914212],ETHW[0.0000000397263 2],LUNA2[0.0011408413700000],LUNA2_LOCKED[0.0226619631980000],NEAR[0.0000000003656000],STETH[0.0000000064411542],SUSHI[0.0000000046754400],USD[342.45 80068527659697],USDT[0.0000000540793288],USTC[0.1614916147413360] |
| 00990837 | TRX[0.0001300000000000],USD[0.0000006364831888],USDT[0.0000000285280335] |
| 00990839 | BTC[0.0000000004800000] |
| 00990847 | TRX[0.0001200000000000],USD[-5.3363386308269328],USDT[29.7203131278902850] |
| 00990848 | BTC[0.0000000091887885],CHZ[0.0000000025000000],GRT[0.0000000462000],USD[1.9865196475888254],USDT[0.0000000172603432] |
| 00990852 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 00990856 | FTT[0.0000000700000000],SGD[0.0653477800000000],SRM[0.0000454000000000],SRM_LOCKED[0.0001873200000000],TRX[0.0008100000000000],USD[3.1793415963235923],USDT[113.2632425132133683] |
| 00990859 | USD[25.0000000000000000] |
| 00990862 | BNB[0.0000000070873712],BTC[0.0001056225733979],CHZ[0.0000000087490426],DOGE[0.0000000031584555],FTT[0.0000000022400000],LTC[0.0000000066359508],USD[1.4869845948388899000000000000],USDT[0.0000001114002488] |
| 00990865 | LUNA2[1.0521747640000000],LUNA2_LOCKED[2.4550744480000000],LUNC[229113.2700000000000000],USD[37.0575076237457100] |
| 00990870 | USD[0.5000000000000000] |
| 00990871 | FTT[155.0000000000000000],TRX[0.0000040000000000],USDT[1002.0000000096713828] |
| 00990873 | FTT[0.0179226195954957],USD[1.7389774508500000],USDT[0.0005000004508912O] |
| 00990875 | AUDIO[0.7976800000000000],BTC[0.0000890420000000],USD[2.1671529262500000],USDT[0.7282320000000000] |
| 00990881 | DOGEBULL[0.0000000072000000],ETH[0.0000000197430516],FTT[0.0003584576198930],USD[0.0000023554579792],VETBULL[0.0000000070000000] |
| 00990882 | BTC[0.0000001498620074],FTT[0.0000000022396900],USD[0.1570155389467007],USDT[0.0000000684138470] |
| 00990886 | GRTBULL[3.3897065100000000],MATICBULL[9.6266921000000000],SXPBULL[473.9308336500000000],TOMOBULL[1584.8530300000000000],TRX[0.0000200000000000],TRXBULL[5.5365097000000000],USD[0.1889819796000000],USDT[0.0000000046075557] |
| 00990887 | EUR[1.6665235739121268],TRX[0.0000030000000000],USD[-0.0000001385324159],USDT[0.1817686767508319] |
| 00990889 | USD[0.0023463700000000] |
| 00990890 | BTC[0.0000000748155751],LINK[0.0000000416000000],MATIC[0.0000000072600000],RUNE[0.0000000054806632],USD[0.0000001898152155] |
| 00990891 | BNB[0.0000000100000000],BTC[0.0000001967811252],DAI[0.0000000050000000],DOGE[0.0000000081140800],ENS[0.0000000100000000],ETH[0.0000000470580000],FTT[92.2581132500000000],GODS[88.5000000000000000],NFT [3104783380599898781][1],NFT [330016743875O3457][1],NFT [430214854504461191][1],NFT [435268697223576391][1],NFT [465496235521973531],SOL[31.0000000071520281],SUSHI[0.0000004999997O],TRX[0.0000170000000000],UNI[0.0000019692473983],USDT[0.5772293040412876] |
| 00990892 | TRX[0.0000010000000000],USD[0.0000000137428563],USDT[0.0000000096833320] |
| 00990893 | ATLAS[27490.1319464100000000],BNB[0.0000000079720800],COPE[0.2132800000000000],FTM[15.5167564891582800],FTT[26.0723043250617700],KIN[245892677709471000000000000],LINA2[0.0920771809100000],LUNA2_LOCKED[0.2148467554000000],LUNC[20510.4918946700000000],OXY[102.2286902400000000],POLIS[95.5246343400000000],SOL[12.6078665898211700],SRM[104.4976515200000000],SRM_LOCKED[0.1062504800000000],TRX[0.0077800000000000],USB[-0.4585685969062296],USDT[0.0066250038865500] |
| 00990896 | LTC[0.0001494000000000],TRX[0.0007700000000000],USD[7.8911021573548970],USDT[0.0005484322839724],XRP[1.5433038094231O0] |
| 00990898 | BTC[0.0000000597278441],FTT[0.0000000688885818],SRM[0.0160091400000000],SRM_LOCKED[0.1039210600000000],USD[22.5998689036886403],USDT[0.0000000071275738] |
| 00990903 | BNB[0.4582166200000000],EUR[0.0000000136036887],FTT[1.5000000000000000],LUNA2[0.0004317976403000],LUNA2_LOCKED[0.0010752782700000],LUNC[94.0248452700000000],TRX[0.0000000200000000],UNI[8.5606968350000000],USD[-0.2323753841689118],USDT[0.0143163386503666],XRP[0.0004500000000000] |
| 00990904 | SOL[5.4663111188000000],USD[-0.1133857700000000] |
| 00990907 | FTM[15.2993000000000000],RUNE[0.0386600000000000],SOL[0.0876800000000000],TRX[0.0000300000000000],USD[0.6326145625000000],USDT[0.0000000139270561],XRP[0.7064000000000000] |

Scheduled F/N/A - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00990913 | BTC[0.00000000280790000],ETH[0.00000004812488],SOL[0.00000000740770000],TRX[0.000247000000000000],USD[0.0087005706985276],USDT[0.000000004454074042],XRP[0.000000070640000] |
| 00990917 | BTC[0.00097891000000000],USD[475.09215338950000000] |
| 00990918 | CONV[0.63436840680801800],NEAR[0.000000009752822302222333],USD[0.0000000005160656],USDT[0.00000000001443690] |
| 00990919 | BOBA[0.07320000000000000],ETH[0.000042055000000],FTT[0.00011869000000000],TRX[0.00015000000000000],USD[19075.0056088288236693],USDT[0.000000098240448] |
| 00990920 | BNB[3.00000000000000000],BTC[20.00760000000000000],BUSD[9286.06580889000000000],ETH[2.79794585000000000],FTT[25.07744998000000000],LINK[157.80000000000000000],LUNA2[0.00181215239830000],LUNA2_LOCKED[0.00422835559590000],LUNC[394.60000000000000000],SOL[38.72000000000000000],TRX[0.00000800000000000],USD[50098.69705959625475],USDT[0.00097703149974418],XRP[13020.98000100000000000] |
| 00990922 | EUR[0.00053561136662000],USD[0.00000000029915822] |
| 00990924 | USD[0.04161013574750000] |
| 00990926 | USD[30.00000000000000000] |
| 00990927 | USD[0.01808013200486676],XRP[0.00000004242112] |
| 00990931 | RAY[0.00000006420000000],USD[0.00000002605188810] |
| 00990933 | BTC[0.00000009013501S],ETH[0.00000000007123126],FTT[0.00000002768321Z],GBP[0.00000002906740000],USD[0.00000002647925],USDT[0.00000000022566601] |
| 00990941 | BTC[0.02035972700000000],COMP[1.17660000000000000],CRV[81.00000000000000000],ETH[0.12000000000000000],LINK[11.79900000000000000],LUNA2[0.16554365770000000],LUNA2_LOCKED[0.38626853470000000],SXP[0.09155450000000000],UNI[15.10000000000000000],USD[85.43833893374514147],USDT[0.00000002732156],XRP[359.91880700000000000] |
| 00990942 | LINK[0.00000000388574460],TRX[0.00000000000000070],XRP[0.0039510800030242],USDT[0.00353174457767364],XRP[0.00000000081000000] |
| 00990945 | AURY[0.00000001000000000],BAND[0.00000000860264081],BTC[0.00000003762500000],DMG[0.00000000687363091],ETH[0.00000000567085000],FIDA[0.000000018500000001],FTM[0.00000000000000000],FTT[0.00000003847871111],GRT[0.00000006000000001],MATIC[0.00000007085529861],OXY[0.00000001300000000],PO USD[0.00000026817534111],USDT[256.36958636769774361],XRP[1933.00000000000000000] |
| 00990951 | BTC[0.00000001234327501],ETH[0.00000001427485521],EUR[0.00490043000000000],SOL[0.00000000272327873],SRM[0.07697166000000000],SRM_LOCKED[0.36463336000000000],TRX[0.000180580000000000],USD[0.0000000257423631],USDT[0.00000000067431406] |
| 00990954 | FTT[0.06313677000000000],USD[0.00000017466422607] |
| 00990956 | BTC[0.00002624500000000],ETH[0.00000000353000000],EUR[60.85652424165012138],FTM[0.000000000857899853],LUNA2[0.0012607905770000],LUNA2_LOCKED[0.00294184468100000],MATIC[0.00000005065100],SOL[0.00000000671196321],SUSHI[0.00000000557529824],USD[0.00000008611085],USDC[60225.68439772000000000],USDT[0.00 000000730732051,USTC[0.17847100000000000],YFI[0.00000010000000000] |
| 00990958 | ATLAS[0.00000006240640],BTC[0.00000004548253],ETH[0.000000013277568],GBP[0.00000007796684],SOL[0.00000009227598Z],USD[0.0005822860352701,USDT[0.00000008055548] |
| 00990959 | GBP[100.00000000000000000] |
| 00990963 | IMX[26.79109899000000000],NFT [3301910993238802891[1],NFT [4653583485461620411],NFT [4918184913063398181],NFT [5441903634755672281],NFT [5492784601196726381],TRX[0.00001000000000000],USD[0.01201175533050000] |
| 00990965 | BEAR[800.08734472000000000],TRX[0.000000009092383411,USD[0.02219453734490001] |
| 00990968 | ATOM[0.1000000000000000],AUD[0.000000079835622],AVAX[0.00000000634611],DOGE[1.0000000000000000],ETH[0.0000000659104311,FTT[0.03722007928564011],LINK[0.07544226147024521,MATIC[0.0000000264970551,SOL[0.0000009700000000],USD[2038.46491504230908111],USDT[0.0000005118686461 |
| 00990970 | BCH[0.00000005000000000],BTC[0.00000002359300000],BULL[0.0000000500000001,ETH[0.0000006767850061,ETHBULL[0.00008150950000001,FTT[0.0546027635484266],LINK[0.000000051861411911,LTC[0.0000000005000000001,OXY[0.000000000646238141,SRM[0.0000000325452481,TRX[0.5075200000000001,USD[0.899200020265467411,VET BULL[0.00000000850000001,XRP[-0.035875639980632] |
| 00990971 | SOL[2.399544000000000],USD[2.386064880000000] |
| 00990974 | LUNA2[0.00218064481700001,LUNA2_LOCKED[0.005088171240000001,LUNC[474.840000000000000001,USD[0.01428825395688331,USDT[0.00000000567991801 |
| 00990977 | TRX[0.00001000000000000],USD[0.88827625675938981] |
| 00990981 | APE[0.00000001000000000],BTC[0.167731924344116711,ETH[0.0000614700000000],BTC[0.00066147000000001,ETH[0.00066147413755151,USD[0.378436020467310711,USDT[0.0000010769908] |
| 00990983 | BTC[0.0000000009353700],DOGE[49.96774750000000000],ETH[0.10633873500000000],ETHW[0.106338735000000001,FTT[3.99734000000000001,LUNA2[0.006979111748000001,LUNA2_LOCKED[0.016284594080000001,RUNE[22.195908540000000001,SOL[5.449159020000000001,USD[0.0000000891276001,USTC[0.98792700267390591,XRP[0.70000 000000000000] |
| 00990984 | TRX[-0.03501012850566611,USD[0.0000000454837S],USDT[0.00245774000000000] |
| 00990987 | TRX[0.00001000000000000],USD[2.24521206680000001,USDT[0.0056579577885674] |
| 00990991 | ALICE[0.075984000000000],ALPHA[0.858000000000000],ATLAS[1.01787887000000000],BCH[0.00073118000000000],BTC[0.00000000600000000],C98[0.916495000000000],CHZ[8.557900000000000],CRO[9.656050000000000],CRV[1.136450000000000],DENT[19.537500000000000],DYDX[0.051987000000000],ENJ[0.857500000000000],ETH[0.000866155000000],ETHW[0.000686155000000],FTM[0.692789000000000],FTT[0.092607620000000],GRT[0.768960000000000],LINK[0.069023500000000],LTC[0.000990400000000],OXY[0.812337000000000],SAND[0.792094000000000],SPELL[87.023000000000000],SRM[0.423350000000000],SUSHI[0.442350000000000],SXP[0.084180000000000],TRX[0.000910000000000],USD[0.128893538609888],USDT[0.000000081282366],XRP[0.596237009947898] |
| 00990994 | ANC[262.000000000000000],ATLAS[12837.560400000000000],BAO[1.000000000000000],BSV[BULL[48096200.000000000000000],CONV[21240.192200000000000],DOGEBEAR2021[0.905000000000000],DOGEBULL[109.149384000000000],ENJ[0.981380000000000],FTT[9.998100000000000],GALA[NE[0.099658000000000],LTCBULL[7500.000000000000000],LUNA2[7.575914183000000],LUNA2_LOCKED[17.677133090000000],LUNC[1649671.263484200000000],MATICBULL[2898.290000000000000],SAND[675.196390000000000],SOL[1.810000000000000],STEP[159.600000000000000],SUSHI[277.947180000000000],TRX[0.001556000000000],USD[0.038841050907214],USDT[0.000000003513660],VETBULL[34400.000000000000000],XRP[2221.483673000000000],XRPBULL[38400.000000000000000] |
| 00990995 | ATOMBULL[27.998480000000000],BCHBULL[1789.960200000000000],BTC[0.000000002813322B],CRV[0.992685000000000],FRONT[130.990500000000000],KNCBULL[9.993350000000000],LINA[8.266600000000000],LINKBULL[18.772097800000000],LTCBULL[62.988030000000000],MATICBULL[90.378783500000000],PERP[0.099677 000000000],TRU[0.981000000000000],USD[0.002364227764679],USDT[0.000000005754986] |
| 00990997 | ETHBULL[0.000069010000000],USD[0.209535065750000] |
| 00991008 | USD[0.00000000480000] |
| 00991009 | FTT[0.00024103023143711,MATIC[0.00000000604750],USD[0.000000099258403B],USDT[0.0000000011759664] |
| 00991013 | NFT [2939062021628650961[1],NFT [3091637340582504941[1],NFT [4622845854008619011[1],TRX[4.5925547185335808] |
| 00991016 | CRV[0.342760000000000],EUR[1.000000000000000],FTT[0.019874978716774],USD[0.300119985437461],USDT[0.00454178033773391,XRP[5889.99716176078121001,XRPBULL[1520.00000000000000000] |
| 00991018 | BNB[0.000000084208800],BTC[0.00000007372735],DOGE[0.000000009484310],ETH[0.000000030927914611,ETHW[0.0000003310281],TLC[0.0000000542554721,TRX[0.0073932736316716],USD[-0.000103081416953B],USDT[0.000000002970722] |
| 00991019 | BTC[0.0000001762000],FTT[0.266546218284072],OXY[190.530100000000000],TRX[0.0000030000000000],USD[0.0000001106718931,USDT[0.00000000451577101] |
| 00991025 | AVAX[0.0115564283810698],BTC[0.000001932600000000],FTT[0.054645723044058],USD[1.605146978844522],USDT[0.0083092175000000] |
| 00991026 | TRX[0.00000100000000000],USD[-0.0942164510664641],USDT[3.5524974854997490] |
| 00991029 | AAVE[0.162047753705800Z],ATLAS[140.000000000000000],BNB[0.140789959675710],BTC[0.0053491315398677],CRO[20.000000000000000],ETH[0.095213405178578],ETHW[0.0952134017068500],FTT[0.0883165778980025],LINK[1.00804587785317660],POLIS[2.999460000000000],USD[6.158188103041030],USDT[0.0571120314061380] |
| 00991031 | BEAR[72.100000000000000],TRX[0.000001000000000],USD[-1.884093790974123S],USDT[3.384040035000000] |
| 00991035 | FIDA[0.8074162000000000],FTT[0.0974800000000000],TRX[0.0000000000000000],USD[0.0091757257600000],USDT[0.00000003460000000] |
| 00991041 | CRO[110.000000000000000],FTT[0.0740305724662326],MATIC[0.94335100000000000],SAND[100.000000000000000],USD[0.0000000526482321,USDC[1915.460716460000000],USDT[0.29624199259884141,XRP[0.68527000000000000] |
| 00991047 | BNB[0.000000333132000],BTC[1.697585670454231S],DOT[620.256601618834730],FTM[0.000000034141866],FTT[25.000000000000000],HNT[100.000000000000000],MATIC[0.00000002840767],PAXG[0.000000012321078],RAY[0.000000098762200],SOL[222.043372996570024],SUSHI[55.177484681737S 200],TRX[0.000000011757440],TRYB[0.000000065818553],USD[3440.354319471115341900],USDT[0.00000002259776171],XRP[1445.319628619027597] |
| 00991049 | SOL[0.000000056249736],USD[0.00000026857993791 |
| 00991054 | ETH[0.0002856000000000],ETHW[3.12823494000000000] |
| 00991058 | BNB[0.00075454000000000],BTC[0.088512478200000],EUR[0.004288220094809],FTT[22.922298210000000000],SHIB[25150451.304067160000000] |
| 00991061 | USD[25.00000000000000000] |
| 00991066 | BTC[0.042193463000000],DOGE[2.99943000000000000],ETH[0.703904810000000],ETHBULL[0.138283883500000],ETHW[0.703904810000000],USD[4027.762118098685656] |
| 00991070 | BTC[0.00000006110000],FTT[0.000000020000000],EUR[0.000000002170138],FTT[25.055011110000000],LINK[0.000000000000000],LUNA2[0.573903750700000],LUNA2_LOCKED[1.33910875200000],LUNC[124968.750000000000000],SNX[0.00000005000000],USD[6379.107788242867574],USDT[0.000000010055438],YFI[0.00 000000930000000] |
| 00991080 | BTC[20.000000033500000],FTT[0.000000020640000],SOL[0.0000000394000000],STEP[0.0000000700000000],USD[0.000000009833351S],XRP[0.00000004734276] |
| 00991094 | BAO[9.000000000000000],BTC[0.00000001000000000],DENT[1.00000000000000000],GBP[0.000000004082868Z],KIN[8.000000000000000],LUNA2[0.0258433623000000],USD[0.000000137296956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991096 | RAY[24.032102490000000],USD[0.0000000160516816],USDT[0.0000000046868550] |
| 00991100 | DOGE[0.0081220200000000],USD[0.0000159595230811] |
| 00991104 | STEP[0.0702420000000000],USD[0.0000000119602000],USDT[0.0000000065323525] |
| 00991106 | TRX[0.4669810000000000],USD[1.2168712791097825] |
| 00991111 | USD[25.0000000000000000] |
| 00991115 | ALPHA[0.0000000066000000],BCH[0.0000000004000000],BNB[0.0052739500000000],DOGE[0.0000000035000000],ETH[-0.0000000022966620],FTT[0.0000000034276404],OMG[0.0000000004000000],SOL[0.0000000031000000],USD[-0.0791256104430583],USDT[0.0041359629139060] |
| 00991116 | BF_POINT[300.0000000000000000],BTC[0.0008411901297516],FTM[297.9421880000000000],FTT[10.0000000000000000],SOL[5.8240320400000000],TRX[0.0000300000000000],USD[0.5908078085393000],USDT[0.0000005826409764] |
| 00991117 | ETH[0.0001262037800800],ETHW[0.0001262037800800],USD[0.9111218765244864],VETBEAR[98.3200000000000000] |
| 00991118 | FTT[46.0917020000000000],TRX[0.0000030000000000],USDT[2.0675000000000000] |
| 00991124 | BTC[0.0000828500000000],CHZ[3.3874089700000000],ETHW[0.7282769200000000],GRT[292.3280395000000000],LTC[5.5405968000000000],TRX[0.0002600000000000],USD[0.3279259271745196],USDT[0.5024500157359910],XRP[5012.1211160000000000] |
| 00991128 | ATLAS[7.6014735200000000],USD[0.0000000019004682],USDT[0.0000000011645146] |
| 00991129 | LUNA2[0.0918789538800000],LUNA_LOCKED[0.2143842257000000],TRX[0.0000020000000000],USD[0.1576904997621061],USDT[0.0000000149889112],USTC[13.0059100000000000] |
| 00991131 | BAO[1.0000000000000000],BRZ[0.0031922249391801],LTC[0.0000000100000000] |
| 00991133 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[1.0254252800000000],SOL[1.0661206900000000],TRX[0.0000010000000000],USD[0.2285746158779011],USDT[2.8802533446546738] |
| 00991138 | BTC[0.1835658369000000],ETH[1.4789030500000000],ETHW[1.4789030500000000],FTT[9.0000000098625000],LINK[281.5810020000000000],LUNA2[0.0000004224962234],LUNA2_LOCKED[0.0000000524911878],LUNC[0.0048986000000000],TRX[0.0007770000000000],USD[-675.0910793145516640],USDT[303.2625276162012866],XRP[5733.4201240000000000] |
| 00991144 | ETH[0.0000003360000],USD[0.0000115126132791],WBTC[0.0000000037017880] |
| 00991145 | ETH[0.0000013060000],USD[0.0000132001866],USDT[0.0000000061531498] |
| 00991147 | USD[0.0197837600000000] |
| 00991149 | FTT[0.0000000016751700],TRX[0.0000010000000000],USD[0.0023459856293823],USDT[0.0000000324516002] |
| 00991150 | BTC[0.0000000569876801,EUR[606.8869518370796484],PSY[0.0000000064000000],USD[0.0036572694992024] |
| 00991151 | APE[0.0033652000000000],BADGER[0.0070800000000000],DOGE[1.4184399219000000],ETH[0.0001632988800000],ETHW[0.0001632988800000],EUR[1123.0184608753296358],FTT[0.0962000000000000],GMT[0.9646144000000000],LUNA2[0.0035813947450000],LUNA2_LOCKED[0.0083565877390000],LUNC[779.8562460000000000],OKB[0.0718040000000000],SOL[0.0000000088835860],USD[0.0027568872739004],USDC[0.2600000000000000] |
| 00991152 | EUR[0.0000000061289132],TRX[0.0000720000000000],USD[0.0000000048066519],USDT[200.9801620311481957] |
| 00991155 | USD[0.0000000599016001,TRX[0.0000000948249921] |
| 00991156 | BTC[0.0000000300000000],LTC[0.0000000100000000],TSLA[0.0115663500000000],USD[7.3100067425578777],USDT[-0.0000000179201284] |
| 00991163 | TRX[0.0000030000000000] |
| 00991166 | DOGE[50.2302573111116085],USD[0.6123037012500000000000000] |
| 00991168 | ATOM[2602.0524151800000000],AVAX[557.7184760700000000],BAQ[1.0000000000000000],BTC[6.1826151389271600],ETH[27.4552923100000000],ETHW[23.3691699700000000],LUNA2[0.9659982370000000],LUNA2_LOCKED[2.2539958860000000],LUNC[210348.1499103000000000],TRX[0.0000020000000000],USD[858581.5391586684815304],USDC[8.0000000000000000],USDT[0.0000000053453983] |
| 00991170 | TRX[0.0000030000000000],USDT[0.1610000000000000] |
| 00991171 | USD[25.0000000000000000] |
| 00991176 | USD[88.2250387400000000] |
| 00991178 | USD[52.9006465377000000] |
| 00991182 | BTC[0.0000000017180000] |
| 00991184 | USDT[15.5480000000000000] |
| 00991186 | BTC[0.0000568871900000],DOGE[1.0000000000000000],ETHBULL[0.0000000050000000],EUR[865.3713718700000000],MATIC[0.0000000002433544],MKR[0.1438167300000000],USD[0.2000685625938099] |
| 00991191 | DOGEBEAR2021[0.0003091000000000],HXRO[0.5298079900000000],USD[-115.9635540729664275],USDT[137.7426570275905388] |
| 00991193 | TRX[0.0000010000000000],USD[-16.5575182793726373],USDT[19.6610801760951956],XRP[0.9335000000000000] |
| 00991194 | BNB[0.0000000092000000] |
| 00991197 | RAY[24.8311572800000000],TRX[0.0000020000000000],USDT[0.0000000558819760] |
| 00991198 | BTC[0.0572939250000000],EUR[26.8667815640000000] |
| 00991200 | USD[20.0000000000000000] |
| 00991205 | ETH[0.0115000035060415],ETHW[0.0115000035060415] |
| 00991211 | DOGE[10.0000000000000000],KIN[80.0500000000000000],USD[1.6127855000000000] |
| 00991212 | AMPL[0.0599035032774853],TRX[0.0000010000000000] |
| 00991216 | FTT[0.0000000022630000],TRX[0.0000000006292700],USD[0.0000001134188892],USDT[0.0000000092706818] |
| 00991219 | BTC[0.0000000076630808],ETH[0.0000000024160620],FTM[0.0000000059502600],SOL[0.0000000077600000],USD[0.0001642578201880],USDT[0.0000000039903604] |
| 00991221 | BNB[0.0000000007409518],ETH[0.0000000000000000],ETHW[0.0027160000000000],FTT[0.0000000010000000],RAY[11.0982652500000000],SUSHI[0.0060000000000000],USD[0.0034192863413708],USDT[0.0077982312940599] |
| 00991222 | TRX[0.0000040000000000],USDT[0.0000000076267552] |
| 00991223 | FTT[0.0109373000000000],USD[0.9827292123755048],USD[0.2149664840000000] |
| 00991225 | BTC[0.0507947400000000],CHF[0.0050240800000000],USD[401.8664776952701999],USDT[0.0000000020757528],XRP[6120.9608000000000000] |
| 00991228 | BTC[0.0000001763680000],FTT[0.0789087453832297],NFT [3068593212916867571][1],NFT [4226622520218272345][1],NFT [5516332951455546411][1],NFT [5680455552171447921[1],SOL[6.0100000000000000],USD[8.1021600631825876],USDT[0.0000000226350746] |
| 00991229 | BTC[0.0000000037051200] |
| 00991230 | BNB[1.6081277189756000],COMP[3.0660000000000000],DYDX[74.9000000000000000],LINK[20.1858600000000000],MANA[194.0000000000000000],SAND[140.0000000000000000],SNX[111.0000000000000000],SOL[4.7400000000000000],TRX[0.0000010000000000],UNI[21.6848100000000000],USD[-447.5689136570310860000000000],USDC[0.0024141601994220],XRP[1274.3596143100000000],ZRX[784.0000000000000000] |
| 00991234 | BTC[0.0000998920000000],USD[0.7856314300000000],USD[0.9901725790000000] |
| 00991235 | ETHBULL[0.0030073000000000],LTCBULL[0.0990500000000000],MATICBEAR2021[0.9998100000000000],MATICBULL[0.0877308500000000],SXPBULL[628.1829226000000000],TRX[0.0000020000000000],USD[0.0012226867866867] |
| 00991244 | CUSDT[0.0000000080448400],USD[1.3484047687070767],USDT[0.0019227552501882] |
| 00991246 | BTC[0.0000203700000000],USD[0.0016926889568168],VETBEAR[40.0600000000000000] |
| 00991247 | ETHBULL[0.0498121035000000],TRX[0.0000010000000000],USDT[301.8393877673750000] |
| 00991250 | BTC[0.0000025113780],BULL[0.0000000754864551,ETCHALF[0.0000000079000000],ETH[0.0000000049721880],USD[0.0000757204435490],USDT[0.0000000156467172] |
| 00991255 | BNB[0.0000000058011473],DOGE[0.0000000078047300],FTM[0.0000000015283000],LTC[0.0000000025241612],NFT [3346394893876191971][1],NFT [4279933492577161841][1],OKB[0.0000000441850000],SOL[0.0000000413106331,TRX[0.0000000113147311],USD[0.0000002682160140],USDT[0.0000000070280836],WAVES[0.0000000035304964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991257 | ETH[0.000000011000000],FTT[0.000000004997099985],USD[0.0000000129709313],USDT[0.000000000234655] |
| 00991262 | FIDA[0.0026770100000000],FIDA_LOCKED[0.006165490000000000],TRX[0.000030000000000],USD[-0.000000210718143],USDT[0.00000050668336241] |
| 00991264 | USD[84.75863108604680000] |
| 00991265 | SOL[0.0103020800000000],USD[-1.25197333230000000],USDT[1.5578120027968707] |
| 00991267 | AURY[0.000000100000000],AVAX[0.0047599000000000],EUR[0.000000052341634060],LUNA2[0.000026370539560600],LUNA2_LOCKED[0.0000615312589800],LUNC[5.74224051170000000],RAY[0.000000000320000],TRX[0.000001000000000],USD[0.000000093520808],USDT[0.000000009264062Q] |
| 00991273 | TRX[0.000003000000000],USD[453498070310264S],USDT[0.73680197261400000] |
| 00991275 | ATLAS[4250.000000000000000],FTT[1.06357597000000000],MANA[97.000000000000000],MATIC[100.000000000000000],PAXG[0.000070110000000000],POLIS[56.70000000000000000],RSR[9.79000000000000000],SAND[74.05000000000000000],SOL[3.032788640000000000],TRX[0.000020000000000],USD[0.190060398639376],USDT[0.1252621618529400],XRP[1378.07719016952450] |
| 00991276 | TRX[0.000001000000000],USDT[0.000000000001546] |
| 00991277 | ETH[0.000000056536200],TRX[0.980003000000000],USDT[1.3580853420000000] |
| 00991280 | BTC[0.0000000540000000],USD[0.058636893344640Q],XRP[0.000000016089644] |
| 00991284 | USD[0.626184922012251],USDT[0.000000075870676] |
| 00991295 | USD[0.000000020269244],USDT[0.000029822045894] |
| 00991300 | USD[0.219370670000000000] |
| 00991301 | TRX[0.000030000000000],USD[-15.31127976516744418],USDT[20.1266349400000000] |
| 00991303 | ATLAS[2009.59800000000000000],BULL[0.0000657140000000],GALA[699.86000000000000000],TRX[0.000030000000000],USD[288.10851004076285150],USDT[0.000000247955976],XRP[613.99760000000000000] |
| 00991312 | SGD[100.000000000000000],USD[-48.92239589849156900000000000] |
| 00991314 | LINK[0.0963900000000000],USD[-0.258374743602667],USDT[0.000000009529755] |
| 00991316 | TRX[0.000070000000000],USDT[0.0591804470191517] |
| 00991318 | BTC[0.0000000540000000],USD[0.203124283453835],USDT[0.0051487238454915] |
| 00991322 | RAY[21.984600000000000000],USD[3.399952000000000000] |
| 00991323 | SUSHI[0.004914150000000000],USD[-0.000355259069386] |
| 00991330 | CRO[0.010000000000000000],DOGE[0.932902848814400Q],ETH[0.0004628100000000],ETHW[0.0004628136683504],FIDA[0.790584770000000],FIDA_LOCKED[0.957985530000000000],FTT[26.04171892000000000],LUNA2[0.00152090785900000],LUNC[331.18088833654588400],NFT[316282059453318734][1],NFT[362961948263866045][1],NFT[372166142093958662][1],NFT[437882042986496168][1],NFT[4517111880864739444][1],NFT[49641147482700208][1],PRISM[9.78120000000000000],RUNE[0.000000001000000000],SOL[0.005411430000000000],SRM[0.352867140000000000],SRM_LOCKED[1.606458020000000000],USD[71.469003241481893Q],USDT[96.50828713828703170] |
| 00991333 | MCB[0.430000000000000],TRX[0.000004000000000],USD[4.601612015000000Q],USDT[0.999999980922001188] |
| 00991339 | CITY[0.090080000000000000],LOOKS[0.288835050000000000],USD[0.068944881527907Z],USDT[0.1580180324807967],WRX[0.918600000000000000] |
| 00991340 | AGLD[96.10000000000000000],AKRO[8354.41293000000000000],ALCX[1.524000000000000000],ALPHA[262.95003000000000000],APE[10.498727000000000000],BADGER[8.518407800000000000],BTC[0.000000007992733],CHR[197.00000000000000000],CRV[74.00000000000000000],DOGE[0.000000061380529],DOT[0.000000092989527],DYDX[0.098447000000000],ETH[0.000000091645681],FRONT[144.00000000000000000],FTT[0.000000000166661],GRT[328.00000000000000000],IMX[0.000000000972381],MATIC[0.000000020342336],OMG[21.00000000000000000],SNX[0.000000034861634],STMX[4270.00000000000000000],TRU[791.924760000000000],TRX[0.000000008248374],USD[100.00000000000000000],SDI-32.419980268130792Q],USDT[0.000000012782407][1],XRP[0.000000008935382] |
| 00991342 | APE[0.000000010000000],BTC[0.104400000000000000],DOGEBEAR2021[0.00000005000000Q],FTT[0.000000132843954],NFT[54569880417212524S][1],USD[0.000001018854Q6],USDC[3272.3443892700000000] |
| 00991343 | SOL[0.000000006720000],TRX[0.000010000000000],USD[0.083271487500000000],USDT[0.000000116631128] |
| 00991344 | ADABULL[24.649733150000000],ALTBULL[24.1868776800000000],ATOMBULL[377240.40552214153500000],BULL[3.00311471000000000],DEFBULL[86.64635063000000000],DOGEBULL[467.50527125627000000],ETHBULL[7.84280739761090Q0],SUSHIBULL[10635699.50844342000000000],THETABULL[1820.80828602996080400],TRX[0.000000300000000],UNISWAPBULL[7.178934150000000000],USD[0.000519640173378Q],USDT[0.000000099870354413],XTZBULL[2972.11266811000000000] |
| 00991345 | ASD[708.11082942285260Q],USD[0.0075522625000000] |
| 00991348 | USD[26.20871968852327Q0] |
| 00991350 | EOSBULL[2063.64466550000000000],SXPBULL[1874.23546075000000000],USD[0.033495162013530Q],XRPBULL[2401.40822725597234Q0] |
| 00991352 | USD[25.000000000000000] |
| 00991354 | ATLAS[29.96200000000000000],ETCBEAR[9886.95000000000000000],FTT[2.09941100000000000],KIN[29994.47100000000000000],TRX[0.89625800000000000],USD[0.316393866872719S],USDT[0.000000011934033Q] |
| 00991357 | BTC[0.00006168000000000],TRX[0.000030000000000],USD[-0.691607774378447Q],USDT[0.00826600655546624] |
| 00991358 | BTC[0.0000000735326260],ETH[0.000000008667393S],FTT[0.000000075574152],SOL[0.000000054731169],USD[0.000000054173285],USDT[0.000000013834187] |
| 00991359 | BNB[0.000000072858777],DOGE[926.93378704340388960] |
| 00991360 | BNB[0.00354915000000000],DOGEBULL[31.39600000000000000],ETHBEAR[2388327.00000000000000000],TRX[0.18930300000000000],USD[0.0023612951500000Q] |
| 00991363 | SOL[0.0010006900000000],TRX[0.000001000000000],USD[-0.00388811093421660],USDT[0.000000038597826] |
| 00991364 | SUSHIBULL[0.8837000000000000],TRX[0.000001000000000],USD[0.0043511000000000Q],USDT[0.000000082138320] |
| 00991365 | ETH[0.33800000000000000],ETHW[0.33800000000000000],FTT[121.912190000000000000],GMT[790.00000000000000000],GST[263.92800000000000000],MATIC[7508.89515000000000000],SOL[40.28119080000000000],USD[4758.35336084350000000] |
| 00991371 | BTC[0.000000009007480],SOL[0.000000007327533],USD[0.0002258669395348] |
| 00991372 | TRX[0.000040000000000],USD[2.82737055179541548],USDT[0.000000014435070] |
| 00991373 | BTC[0.00000003016300Q],RAY[0.000000045672500Q],USD[0.0388573515118707] |
| 00991376 | TRX[0.37850500000000000],USD[0.2311263787500000] |
| 00991377 | FTT[0.0607629151260064],LUNA2[0.0075717728800000],LUNA2_LOCKED[0.0176660803400000],LUNC[1648.63979468218931Q0],USD[0.0000105341280000] |
| 00991385 | AUDIO[61.22332960000000000],USD[-4.41673767900000000000000000],USDT[8.440000014527040] |
| 00991387 | TRX[0.000020000000000],USD[4.54351320758500000],USDT[1.29733400000000000] |
| 00991393 | ETH[0.00094432153030Q5],ETHW[0.00094432203825555],TRX[0.000001000000000],USD[1.6060185494369998],USDT[0.0067210103756634] |
| 00991394 | TRX[0.000020000000000],USD[-84.41521676574914570000000000],USDT[199.00000000000000000] |
| 00991400 | FTT[5.02674107000000000],TRX[0.000001000000000],USDT[0.000001939362647] |
| 00991404 | BNB[0.00499509000000000],BTC[0.000058174700000Q],ETH[0.00012698400000000],ETHW[0.00012698400000000],FTT[25.08976000000000000],MATIC[7.22289000000000000],SOL[0.00889200000000000],USD[0.00000000551306603],USDC[18335.36821700000000000] |
| 00991417 | USD[0.0000001248315Z7],USDT[0.000000069472267] |
| 00991419 | TRX[0.000020000000000],USD[0.000000098263562] |
| 00991420 | BTC[0.0000000416550Q2],EUR[0.0000000136540044],USD[0.0065787576344467] |
| 00991427 | ETH[0.000000001000000],FTT[0.000000009957074],USD[0.000000120207784],USDT[0.000000048000000] |
| 00991429 | USD[30.00000468012880460],USDT[0.000000003715926Q] |
| 00991431 | TRX[0.000030000000000],USD[0.0266519321175910S],USDT[0.000000006086120] |
| 00991432 | SOL[0.0026340000000000],TRX[0.000030000000000],USD[0.0000000152162676],USDT[0.0000000042662193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991434 | TRX[0.00002800000000000],USD[0.423003600000000],USDT[0.000000017494616] |
| 00991439 | USDT[0.513795072500000000] |
| 00991440 | KIN[99797.00000000000000000],USD[1.597112227525195800] |
| 00991443 | FTT[0.000000010000000000],TRX[0.000020000000000000],USD[0.00000020543600] |
| 00991445 | BNB[0.0097900000000000000],BULL[0.0051903642000000000],DOGE[371.7396000000000000],TRX[0.00002000000000000],USDT[0.1783193500000000] |
| 00991446 | BF_POINT[200.0000000000000000],FTT[144.1000000000000000],USD[0.9797543553212765],USDT[3.3451152270022068] |
| 00991447 | BNB[0.006856390579948],BTC[0.000110087792546300],ETH[0.00110465293623500],ETHW[0.000000016572500],FTT[0.098063661683719500],USD[0.0000016992700000],USDC[1041.607033120000000000],USDT[0.00000000057320200] |
| 00991448 | BTC[0.00894668000000000],DOGE[1165.76407335000000000],ETH[0.15280216000000000],ETHW[0.097778207000000000],FTT[16.21020448000000000],KIN[1.00000000000000000],SOL[2.34601357000000000],USD[12.80910772048111731],USDC[650.62971655000000000],USDT[14.41875626893443573] |
| 00991456 | PSY[180.96742000000000000],TRX[0.000040000000000000],USD[0.008407106720000000],USDT[25.18150000000000000] |
| 00991458 | USD[0.20857767092000000] |
| 00991459 | USD[30.00000000000000000] |
| 00991467 | AAVE[0.000000027605940220],ALPHA[0.0000000035377977],ASD[0.000000004380827200],AXS[0.024909219420749],BEAR[0.000000023997164],BNB[0.000000049835027],BNT[0.000000007552584],BTC[0.00000007622789800],BULL[0.00000000006125000],CEL[0.0000000079061175],CLV[0.000000095171460],CRV[0.000000004889637600],DAI[0.000000001085680000],DOGEBEAR2021[0.0000000062421278],ETH[-0.000000093705163],ETHBEAR[0.000000002556035],ETHBULL[0.000000033801551],FTM[0.00000432243321960],GRT[0.0000000135500486],KNC[0.00000001144025],LINKBULL[0.0000000058371520],LOOKS[0.00000004192643900],LTC[0.000000005174331],RAY[0.00000081407400],RUNE[0.000000024075313],SNX[0.000000009410024],SOL[0.000000008424716],SUSHI[0.000000004265600],SUSHIBULL[0.000000005172856600],TOMO[0.0000000064356],UNI[0.0000000078961],USD[0.000030966971355],USDT[0.000000000709463700],USTC[0.00000016725564],WBTC[0.0000000063759274],YFI[0.0000000004422924] |
| 00991468 | 1INCH[0.0000000400000000],ADABULL[0.0000000032364282],AVAX[0.0000000047729280],BNB[0.0000000237040],BTC[0.00264088286115450],BULL[0.0000000877641600],CRO[0.0000000305391840],DOGEBULL[0.0000000530059690],ETH[1.58420704629064000],ETHBULL[0.000000000052996593],FTM[0.000000005759111],FTT[0.00000090385038871],LINK[0.0000000000590416],LUNC[0.00000006009064463],RUNE[0.0000000320000000],SUSHI[0.0000000032000000],USD[-144.6457439016093264000000000],USDT[552.4979218520151885] |
| 00991473 | TRX[0.000071000000000],USDT[0.00066000000000000] |
| 00991477 | BEAR[55.0965000000000000],BTC[0.000000085000000],BULL[0.0000074006000000],DOGEBEAR2021[0.005084050000000],DOGEHEDGE[0.0274730000000000],ETHBULL[0.0000086617500000],FTT[0.0863958500000000],KNCBULL[0.000512135000000],SXP[0.0029738100000000],SXPBULL[0.003570700000000000],USD[30.00000000000000000],USD[22.8156995640991074],XRP[0.0812880000000000] |
| 00991478 | SUSHI[0.00000000000000000] |
| 00991481 | USD[2.6074366737771820] |
| 00991482 | FTT[1.0000000000000000],NFT[436386589913112321][1],NFT[453991535956483155][1],NFT[509570987800847022][1],TRX[7.300032000000000],USDT[0.038933714800000000] |
| 00991485 | ADABULL[0.0991450000000000000],FTT[-0.00000001000000000],USD[23.2539801667251655],USDT[0.004883118785746600],XRP[0.2263860000000000] |
| 00991487 | RAY[0.98650000000000000],TRX[0.000003000000000000],USD[0.003214648155236200],USDT[0.0000000263244660] |
| 00991488 | GBP[0.000000006183452200],USD[-1.2450059145058172],USDT[0.036907274625000000],XRP[23667.685027040000000000] |
| 00991489 | BTC[0.0000996000000000000],USD[0.499800000000000000],SOL[0.0097480000000000000],USD[-1.4585517066859387] |
| 00991493 | BNB[0.000000004017600],BTC[0.011321170000000000],SOL[0.2372240001985270],USD[0.0000011093274012],USDT[0.00000007665000000] |
| 00991494 | BULL[0.0000000027200000],DOGEBEAR2021[0.000741840000000],DOGEBULL[0.000913390000000000],FTT[0.0000000014675886],MKRBEAR[0.0000000098704128],USD[0.059713905432022],WRX[0.5054300000000000],XRP[0.000000003927364],XRPBULL[0.248532600000000000] |
| 00991497 | USD[0.00879600645000000] |
| 00991505 | BAO[22983.9000000000000000],BTC[0.0000000070268300],DOGE[0.7399898200000000],ETH[0.000351700000000],ETHW[0.000351700000000],KIN[169881.00000000000000],TRX[0.000010000000000],USD[0.480377410000000],USDT[0.00000037500000] |
| 00991510 | DOGE[36.3469988682000000],EUR[0.999975900000000],MATIC[0.07653740000000000],SHIB[54867441.000000000000],USD[36.65716059411337789],XRP[301.3428014461399233] |
| 00991512 | BNT[0.000000038099970],ETH[0.000000061077321],SHIB[0.148060600000000],USD[0.000013495145655],USDT[0.00001422448977G] |
| 00991514 | AVAX[1.2800000000000000],BTC[0.110230925069300],FTT[10.4539442868000000],STG[81.0000000000000000],USD[2.2384625800154500],USDT[0.0073565735800000] |
| 00991518 | DOGE[0.0000000029339201],USD[0.0518974543757301] |
| 00991519 | DOGEBULL[1.0828593718500000] |
| 00991520 | BTC[0.0014997600000000],TRX[0.00002000000000000],USD[12.73307839820500000],USDT[31.65855000000000000],XRP[2.999430000000000000] |
| 00991521 | BULL[0.0008648051000000],USD[0.462322520000000],USDT[0.0321809175318778] |
| 00991523 | USD[0.000000004037380],USDT[0.000034411759106] |
| 00991525 | BTC[0.0000096000000000],EUR[1.00000000000000000],USD[40.7077146000000000] |
| 00991526 | ATLAS[3.821716768200000],BNB[0.0000000115020808],BTC[0.00000003861234G],EUR[0.000020840000000],LUNA2[1.672813126000000],LUNA2_LOCKED[3.903230626000000000],POLIS[0.0002358000000000],TRX[0.000001000000000],USD[845.74135506816735534],USDT[0.0000000877617491],XRP[0.0000000998111272] |
| 00991527 | USD[25.0000000000000000] |
| 00991534 | TRX[0.0000000000000000],USDT[0.0705483750000000] |
| 00991555 | COPE[1098.67980750000000000],ETH[0.061483500175670000],ETHW[0.06115145321170000],FTT[522.75542751378644400],SOL[8.783193652947000],SRM[36.882338850000000000],SRM_LOCKED[153.112891150000000000],USD[886.882448726364200],USDT[11766.2786436396163100] |
| 00991556 | BTC[0.00314347000000000],CHZ[410.0000000000000000],COMP[1.388235570000000],DYDX[15.61049145000000000],ETHW[0.353950470000000],ETHW[0.353950470000000],FTT[8.90000000000000000],LINK[10.900000000000000000],LUNA2[0.0002064900326000],LUNA2_LOCKED[0.0048181194270001],LUNC[44.9638135400000000],SNX[25.0489421800000000],SOL[1.552905400000000],TRX[0.000020000000000],USD[279.8621586531114504],USDT[0.71702955132722626],XRP[6932.49775518600000],ZRX[169.6850166700000000] |
| 00991562 | BTC[0.0000488561602213],ETH[0.500000092000000],EUR[856.92105602032106G],FTT[25.0354827189799374],GBP[428.834816670000000],LINK[10.00000000000000],PAXG[0.6000000000000000],TRX[0.00008000000000],USD[1743.319227204467331 04],USDT[0.000000153466643],YFI[0.0000005000000000] |
| 00991563 | ETH[0.000000007240590],SOL[0.0000002969040],TRX[0.000100000000000],USD[0.0000000577288] |
| 00991567 | DOGE[3.00000000000000000],EUR[0.000000166841905],MOB[117.61314113000000000] |
| 00991568 | ETH[0.000000000000],ETHW[0.000000000000000] |
| 00991574 | 1INCH[3.605704157662800],AAVE[2.429528580000000],BAL[8.878277280000000],BNB[2.529509180000000],COMP[0.375727094800000],CRV[68.986614000000000],DODO[58.388670400000000],EH[0.10100000000000000],ETHW[0.1010000000000000],FIDA[142.972258000000000],FTM[1397.728788000000000],FTT[13.1974104000000000],HXRO[166.854470362112417S],LINK[31.293927800000000],MKR[0.0300000000000],RUNE[54.389446400000000],SHIB[20000000.000000000000],SUSHI[50.612315369421125],UNI[18.196469200000000],USD[1.977736563000000] |
| 00991577 | ETHW[0.000192305000000],FTT[153.595114000000000],LOOKS[0.015725000000000],LUNA2[102.453701300000000],LUNA2_LOCKED[239.058636400000000],LUNC[10000000.1687626000000000],MATIC[0.005000000000000],USD[0.489677612482966S],USDT[721.4530901291668640] |
| 00991578 | BNB[0.0000000667526470],USD[25.0000000000000000] |
| 00991579 | BTC[0.0000602200000000],DYDX[79.9840000000000000],FTT[0.0698000000000000],POLIS[159.5000000000000000],SLRS[2741.45160000000000000],SOL[3.9456895000000000],USD[122.77513017135726358],USDT[10757.39233325886740700],XRP[0.300000000000000] |
| 00991582 | USD[25.0000000000000000] |
| 00991583 | DOGE[1.0000000000000000],EUR[0.0000000059559917],KIN[529092.49210152000000000],MATIC[1.0000000000000000],STMX[1212.5042164800000000],UBXT[1.00000000000000000] |
| 00991586 | AAVE[0.036888286000000000],ATLAS[1432.614987130000000000],BAL[13.908194630000000000],BTC[0.0000084350748366],CHZ[9.89174800000000000],COMP[1.103552874000000],COPE[166.970841800000000],DOGE[1154.78213160000000000],EDEN[0.0946223200000000],ETH[0.0097992100000000],ETHW[0.0097992100000000],FTM[37.99336520000000000],FTT[36.6904720000000000],GRT[285.9609644000000000],HXRO[98.1630118000000000],PSG[11.5979746400000000],RAY[11.54193600000000000],SLP[3889.19804000000000000],SOL[0.5975439680000000],SRM[53.030506430000000000],SRM_LOCKED[0.0245566100000000],SUSHI[16.500000000000000],SXP[82.800000000000000],UL TRX[31.0000000000000000],USD[142.23540309248098],USDT[30.0000000054940151] |
| 00991587 | BNB[0.0000000040840317],BTC[0.012385963000000],EUR[171.469908635445464],USD[0.0000000569630991],USDT[0.0000000044596456],XRP[0.0000000070810000] |
| 00991589 | ETH[0.00000007102197T],USD[0.114277118368691] |
| 00991592 | AAVE[0.0000000069215400],ALPHA[0.0000000112772600],BTC[0.00000011633297000],ETH[0.0000000088296700],FTT[0.0000000122586595],LINK[0.0000000308555978],SNX[0.0000000052125200],SUSHI[0.0000000779045000],USD[0.000028301 1844928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991594 | BNB[5.33793826896336400],BTC[0.1013517495747800],ETH[0.0005972560000000],ETHW[0.0005972560000000],FTT[9.998000000000000000],SOL[2.0245531800000000],TRX[0.000020000000000],USD[5.495649975056801 7],USDT[0.000000056596510] |
| 00991596 | USD[0.00000008086798864] |
| 00991601 | TRX[0.0000300000000000],USD[0.0000005406406432],USDT[0.0000000024008512] |
| 00991602 | BNB[0.0500000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[0.0000177265794700],LUNA2_LOCKED[0.0000413620187500],LUNC[3.8600000000000000],USD[0.0000001324 16070],USDT[0.0000000175279936],XRP[188.5984958800000000] |
| 00991606 | USD[25.0000000000000000] |
| 00991607 | ETH[0.0000000083396581],TRX[0.8041460800000000],USD[-0.2889660466076079],USDT[0.4348111200000000] |
| 00991608 | BTC[0.0005785700000000],ETH[0.0000000021252952],FTT[0.0000000023178544],FTT[3.7156317500000000],GBP[0.0000489367106897],MATIC[0.0947963500000000],USD[195.1487694830111082],USDT[0.4946284771357348] |
| 00991615 | USD[0.0797105571000000] |
| 00991617 | BCH[0.0000904000000000],FTT[42.8718029750000000],OXY[1735.5058445000000000],SRM[233.0000000000000000],USD[28.7064938071301500000000000000],WRX[2379.5450470000000000] |
| 00991618 | BULL[0.0033827594800780],USDT[0.0003095052824395] |
| 00991626 | ETH[0.0008847500000000],ETHW[0.0008824900000000],FTT[0.0000000090154000],TRX[0.0000300000000000],USD[0.0000001265069 67],USDT[1011.0208464467461136] |
| 00991627 | TRX[0.0000000034842032] |
| 00991629 | BTC[0.0000009400810000],ETH[0.0000000028066800],ETHW[0.0000000074816300],XRP[0.0000000075325310] |
| 00991632 | USD[15.3143076954293509] |
| 00991633 | USD[0.0000009342753],USDT[0.0000043539085714] |
| 00991634 | BADGER[0.0000000080000000],BNB[0.0999810000000000],BTC[0.0000000029495440],BUSD[2.0000000000000000],ETH[0.000000003000000],FTT[0.2193337422140946],ROOK[0.0000000260000000],SOL[0.9999999960000000],USD[1398.0539903948925000],USDT[3.0000000096408503],XAUT[0.0000000010000000] |
| 00991636 | USD[1.7284206357740000],USDT[0.0020929900000000] |
| 00991640 | FTT[155.0000000000000000],MER[4000.0000000000000000],TRX[0.0000070000000000],USD[5.7131780999710771],USDT[1000.0000208952556768] |
| 00991650 | USD[25.0000000000000000] |
| 00991652 | 1INCH[0.0000000057880965],ADABULL[0.0000000085000000],ALTBULL[0.0000000050000000],BTC[0.0000000077365165],BULL[0.0000000091000000],BULLSHIT[0.0000000016500000],DEFIBULL[0.0000000064324624],ETH[0.0000000117157809],ETHBULL[0.0000000121888500],EUR[0.0000000048972363],GME[0.0000000700000000],GMEP RE[0.0000000031032400],HEDGE[0.0000000050000000],LINKBULL[0.0000000000000000],MATIC[0.0000000131724674],MATICBEAR2021[0.0000000079758125],MATICBULL[0.0000000117801873],SHIB[0.0000000047710160],SOL[0.0000000280034770],THETABULL[0.0000000145000000],USD[3.0455618959806581],USDT[0.0000000093716454],VETBULL[0.0000000015000000] |
| 00991656 | USD[70.2071865570000000] |
| 00991658 | BTC[0.0000000587137500],FTT[0.0855881276603052],GBP[3073.7491169099427703],NEAR[82.1006210000000000],SOL[433.6971190114008300],SRM[1.8479517000000000],SRM_LOCKED[26.1731526500000000],STEP[0.0000000010000000],USD[10.2920890381276549],USDT[0.0000000100000000] |
| 00991664 | AXS[0.0000007068792 4],ETH[0.0000000644049360],FTT[0.0000000094204341],LINK[0.0000000052655065],LRC[0.0000000086614528],MATIC[0.0000000186143986],RUNE[0.0000000056504754],SHIB[0.0000000678125983],SUSHI[0.0000000266492971],USD[0.0000000093311526] |
| 00991668 | AVAX[0.0678625371552433],FFMD.129100000000000],RAY[1149.9604820400000000],RUNE[0.0898536000000000],SRM[16.1053459000000000],SRM_LOCKED[67.8946541000000000],TRX[0.0000060000000000],USD[136.9911003168026000],USDT[0.0000000066133006] |
| 00991671 | BAO[1.0000000000000000],ETH[0.0125103500000000],ETHW[0.0125103500000000],USD[0.0000068796988069] |
| 00991675 | BNB[0.0000000090086074] |
| 00991685 | AAPL[0.0094960000000000],AMZN[0.0195100000000000],COIN[0.0098950000000000],GME[0.0397760000000000],LEO[0.9986000000000000],NVDA[0.0019540000000000],TRX[0.0000310000000000],UBXT[0.3693000000000000],USD[0.0022622453880748] |
| 00991687 | BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0142116856294621],DOT[0.0000000055703900],ETH[0.0080457379022328],ETHW[0.0740578523134144],GBP[446.7298130101415241],KIN[2.0000000000000000],TRX[1.0000000000000000],UNI[7.3679382800000000],USD[-0.0000000002190597],USDT[0.0000000249092184] |
| 00991688 | BTC[0.0000000029200000],USD[0.0000003178454653],USDT[0.0000000120117501] |
| 00991689 | USD[0.0051302422743517] |
| 00991690 | ALGO[905.6838767700000000],BF_POINT[200.0000000000000000],BTC[0.0000000400000000],ENJ[1004.1490476900000000],EUR[0.0000000058669789],FTT[25.0820015071497845],LUNA2[0.0055808761990000],LUNA2_LOCKED[0.0130220446600000],NFT (571294056746787637][1],SNX[8.5213239800000000],SOL[0.0000001000000000],USDT[0.0000000633653490],USTC[0.7900000000000000],WBTC[0.0000000030000000] |
| 00991695 | BAO[190522.0929505000000000],DOGE[3039.6116288280389762],USDT[0.0000000097233196] |
| 00991700 | DOGEBULL[0.0034256004000000],ETHBULL[0.0000095770000000],MATICBULL[0.0091860000000000],USD[0.0008616619521660],USDT[0.0000000073822720] |
| 00991702 | USD[0.0011228501180290],USDT[0.0000000042226116] |
| 00991703 | BNB[0.0000000013677032],EUR[0.0000000044039576],USD[91.9970386404699735],USDT[0.0000000010864881],XRP[0.9031983630485896] |
| 00991706 | TRX[0.4800030000000000],USD[0.0069908951400000],USDT[0.0000000090000000] |
| 00991710 | BNB[2.0064226810000000],BTC[0.0000000400000000],ETHW[11.8924697500000000],FTT[54.9473144247367636],RAY[2.0872744000000000],SOL[0.0026652610000000],SRM[4.0199433600000000],SRM_LOCKED[0.0600980700000000],TRX[0.0000000022826651],USD[0.0033480935314627],USDT[0.3689098886475000] |
| 00991715 | USDT[0.2525779913344800],USD[0.0000000010476510] |
| 00991719 | USD[0.0000000911573670],USDT[0.0000000052821050] |
| 00991723 | ALICE[0.0000000032000000],APE[0.0000000141435375],DOGE[0.0000000073849500],ETH[0.0000000019031050],MATIC[0.0000000084700000],SAND[0.0000000056000000],SHIB[0.0000000004708628],USD[0.0000000604766 48],USDT[0.0000000039376679],XRP[0.0000000022176993] |
| 00991726 | BCH[0.0000000687569 08],DOGE[0.0000000085773372],ETH[0.0000000005719600],GBP[0.0059885200000000],SOL[0.0000001300000000],USD[1.0018320286919874],USDT[0.0000000759013911] |
| 00991728 | BSVBULL[2.0000000000000000],DOGEBULL[0.0096919014000000],LINKBULL[1.0096000000000000],MATICBULL[4.0006138000000000],SUSHIBULL[599.9510000000000000],SXPBULL[569.0526360000000000],THETABULL[0.0043391320000000],TOMOBULL[1183.0259000000000000],TRX[0.0000030000000000],TRXBULL[2.0795840000000000],USD[0.0000001300340012],USDT[0.0000062467094025] |
| 00991730 | BTC[0.0188996060000000],ETHBULL[26.7883884600000000],SOL[0.0000001000000000],USD[0.0000962395188793],USDT[0.0000000072544133] |
| 00991733 | AAVE[0.0000000012037700],ATOM[0.0000000076761300],AVAX[0.0000007286250],BCH[0.0000000696209500],BNB[0.0000007412990],BNBBEAR[0.0000000394765 44],BTC[1.3629626493068326],DOGE[15078.7800404193832867],DOT[0.0000000036939700],ETH[4.4112787040369907],ETHW[123.1294327419562700],FTT[1001.0160927403496297],LINK[0.0000000053375600],LTC[0.0000000029190000],LUNA2_LOCKED[126.2066717000000000],LUNC[0.0000000046501823],USDT[0.0000000633653490],WBTC[0.0000000030000000],NFT (381129929583013807][1],NFT (572985211919469944][1],RAY[0.0000000710112000],RUNE[0.0000000007652100],SOL[0.0002096180784252],SRM[18.6713722200000000],SRM_LOCKED[733.1877329800000000],TRX[0.0000000282717107],TRX[0.0000058780300],USD[138.1202349238349050],USDT[0.0000002929383014],USTC[0.0000000154752000],XRP[0.0000000005821900] |
| 00991737 | ETH[0.0000691000000000],ETHW[0.0000691000000000],FTT[0.0988000000000000],RAY[0.9867000000000000],SOL[0.0956600000000000],USD[1.1953444815382500],USDT[0.0000000007227360] |
| 00991738 | DOGE[0.9805600000000000],TRX[0.0000001030409680],TRX[0.0000000090186326],USD[-0.2371241806750154],USDT[0.0000000246399810],XRP[0.9175829842478202] |
| 00991739 | BCH[0.0000000687569 08],DOGE[0.0000478902950000],USD[0.0000000450196 9] |
| 00991740 | BNB[0.0299865427352050],BTC[0.1043892596131150],CEL[0.0000000054260100],DOGE[0.0000000079845900],ETH[0.1136550632889500],ETHW[0.1136550620889500],FTT[0.0968153072211712],MATIC[0.0000000134280000],SHIB[0.0000000027263048],SOL[0.3087101690299800],SRM[1.1510481100000000],SUSHI[0.0000000057105000],TRX[142.3314512485678500],USD[2711.4627699995472684],USDT[284.5030142361484695] |
| 00991749 | BTC[0.0000726960481 45],CHZ[201.2905262597860000],FTT[0.0028483007398304],GBP[0.0000000494274121],LUNA2[0.1029432986000000],LUNC[22416.1200000000000000],USD[-0.4679123881878460],USDT[16.0648517024655746] |
| 00991750 | FTT[0.0021515500000000],TRX[0.0000020000000000],USD[-0.0009211875791240] |
| 00991754 | BTC[0.0000000751062 00],ETHW[0.0506920775106200],FTT[0.0000000034094617],LINK[0.0000001000000000],LUNA2[1.5605527900000000],LUNA2_LOCKED[3.6507960000000000],LUNC[22416.120000000000],SXP[299.9000000000000000],USDT[0.0000003984784706],USDT[0.0000005947810],XRP[0.0000000027271449] |
| 00991756 | AAVE[0.3400000000000000],FTM[73.2335764400000000],FTT[1.2000000000000000],GBP[0.0000000015354163],TRX[0.0000010000000000],UNI[4.8000000000000000],USD[3.8163214433913833],USDT[0.0002559031852448] |
| 00991757 | BTC[0.0000606552000000],GBP[0.0001487468809104],LNK[5.0877800000000000],LUNA2[0.0047829158670000],LUNC[1041.4900000000000000],TRX[0.0000050000000000],USD[0.3513643312453934],USDT[9.6576444549649981],XRP[2126.6000067100000000] |
| 00991763 | BAO[2.0000000000000000],GBP[0.0000001011784698],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000038738218136] |
| 00991768 | USD[0.0829230000000000],USDT[21.0078126500000000] |
| 00991776 | BNB[0.0000000052990226],BTC[0.0000000161926134],ETH[0.0000000134836791],FTT[0.0444337581961939],MNGO[0.0000007285058],MSOL[0.0000000200000000],SOL[0.0000002033917152],SUSHI[0.0000000200000000],USD[2.4826026371897119],USDT[0.0000042566584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991777 | DOGE[0.000000000078530074],TRX[0.000000000000000],USDT[0.0000000054621575] |
| 00991779 | BTC[0.011959100000000] |
| 00991783 | FTT[0.000001179511444500],TRX[0.000028100000000000],USD[0.026621020000000000],USDT[3973.8579414828895400] |
| 00991791 | GBP[50.00000000000000000] |
| 00991793 | USD[-2.6589414771694164],USDT[2.9672513400575000] |
| 00991797 | BTC[0.0378161900434250],ETH[0.028942420000000000],ETHW[0.022952860000000000],USD[-5.6857135007513224000000000000],USDT[2488.5762156505000000] |
| 00991800 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[2.001319610000000000],DENT[1.000000000000000],DOGE[124.873960390000000],ENJ[28.262685060000000000],KIN[1.000000000000000],KNC[14.728955810000000],MATIC[144.356620270000000],TRX[1.000000000000000],USD[0.0000022546644233],XRP[67.7288740800000000000] |
| 00991801 | ETH[0.000167840000000],ETHW[0.0001678373880375],SOL[5.670936920000000],USD[154.4609078706220142],USDT[0.000000136760220] |
| 00991803 | GBP[20.00000000000000000] |
| 00991806 | USD[0.0000072466962200],USDT[0.0000024383110344] |
| 00991810 | MATH[19316.389380000000000],TRX[0.000002000000000000],USDT[7657.8004400000000000] |
| 00991813 | USD[48.8412749141250000] |
| 00991815 | USD[0.0000000015000000],USD[0.0000000111253483],USDT[735.7166039407486686] |
| 00991817 | BTC[0.0000000003918626],ETH[-0.0000144480787558],ETHW[-0.0000143560357145],USD[-69.1064506836935964],XRP[1922.2264957900000000] |
| 00991819 | BTC[0.000000001292370],FTT[0.0000000005587623],LTC[0.000000073709542],USD[0.0000007819841223],USDT[0.0000000570760] |
| 00991820 | USD[0.000000086000000] |
| 00991821 | AVAX[159.9886218532119020],BNB[0.0000000083096796],FTT[0.0000000086693938],FTT[2.936226190000000],LUNA2[0.1560165118000000],LUNA2_LOCKED[0.3640385275000000],USD[0.0049286518527280],USD[0.0000030891953427],XRP[0.0000000072387570] |
| 00991825 | BNB[0.7100000000000000],BTC[0.031000000000000],COIN[0.200000000000000],COMP[0.485400000000000],DYDX[10.900000000000000],ETH[0.077000000000000],ETHW[0.077000000000000],FTT[4.200000000000000],GBP[0.000000089176667],LINK[129.853505000000000],LTC[1.617137980000000],SNX[17.500000000000000],UNI[2.000000000000000],USD[0.031556632245500],XRP[3134.300000000000000000000],ZRX[119.000000000000000] |
| 00991828 | TRX[0.000010000000000],USD[0.0003395520000000],USDT[0.0000000071101211] |
| 00991842 | AAVE[0.000000001550400],BTC[0.000000085713263],CAD[0.0000000033306238],CRV[0.0000000090717828],ETH[0.000000370880117],ETHW[0.000000042841969],FIDA[0.0007038473370730],FIDA_LOCKED[0.0016233600000000],FTT[0.000000028460556],HXRO[0.000000087000000],LINK[0.000000095165300],MKR[0.000000005000000],PERP[0.057000000000000],RAY[0.000000016280424],RUNE[0.000000356922825],SNX[0.000000035692825],SOL[0.000000098459013],SRM[0.0006788321502100],SRM_LOCKED[0.003075590000000],SUSHI[0.000000037079500],UNI[0.000000005000000],USD[-0.002653880552793],USDT[0.000000055475433],YFI[0.0000000097584600] |
| 00991846 | ATLAS[3346.7210844432213036],BTC[0.0000000056457028],CONV[12650.000000000000000],POLIS[66.000000000000000],REEF[0.000000061572058],SRM[24.312686370000000],SRM_LOCKED[0.259039110000000],SXP[0.000000015200000],USD[0.0144190025349623],USDT[0.000000005210500] |
| 00991847 | BTC[0.000002000000000],USD[0.2856858327865296],USDT[0.000005382474620],XRP[3.561858000000000] |
| 00991849 | ETH[0.000038060000000],ETHW[0.0000380559875213],USD[-0.0172747208699162],USDT[0.0035922100000000] |
| 00991850 | STEP[0.073000510000000],USD[0.000000144754707],USDT[0.000000006923790] |
| 00991852 | BTC[0.000000009656000],DOGEBULL[-0.000000018030000],USD[0.0010203272202003] |
| 00991854 | AAVE[0.013086034001613],ALPHA[0.9762623086611696],FTT[0.0459150432883600],SNX[0.0231445404774295],USD[14921.1116108089838736000000000],USDT[0.000000065328893] |
| 00991856 | FTT[0.087764000000000],TRX[0.000003000000000],USD[421.0226148568800000],USDT[31.5700000000000000] |
| 00991857 | DOGE[1.0655388266781508],USD[0.0191347721000000] |
| 00991859 | EUR[0.0078771700000000],TRX[0.000783000000000],USD[-0.000000227975436],USDT[0.000000035348224] |
| 00991863 | COMP[0.000000004000000],FTT[0.000000023021468],LINK[0.100000000000000],SAND[0.000000030450290],USD[-0.4703843917729599],USDT[0.000000095546746],XRP[0.000000086956977] |
| 00991864 | AVAX[17.296540000000000],SOL[142.2642982958755450],USD[4.1385530465328682] |
| 00991867 | 1INCH[0.911400000000000],PERP[0.014851330374154],USD[0.199906400513653],USDT[0.000000154623172] |
| 00991868 | DOGE[0.000000000664608],USD[0.0139334800000000] |
| 00991871 | BTC[0.000000005000000],NFT[320789246884886522][1],USD[0.0275561361613665],USDT[0.0023480228000000] |
| 00991874 | ALGOBULL[30000.000000000000000],KNCBEAR[0.0000000060744823],NFT[326979117040808489][1],NFT[487774994778648400][1],NFT[503385383266442282][1],TRX[0.0007770000000000],USD[8.8255371072729551] |
| 00991877 | FTT[12.357226000000000],NFT[294736812030351652][1],NFT[328270313353259050][1],NFT[368237060969788094][1],NFT[379390828154104330][1],NFT[537755912212413617][1],SOL[8.8118654700000000] |
| 00991879 | BTC[0.000000077283697],ETH[0.001380000000000],ETHW[0.0013790000000000],KNC[13.189332770000000],LTC[0.002242696000000],USD[16.9134166223986970] |
| 00991881 | DOGE[0.000000090715052],USD[0.000000002764144] |
| 00991882 | BTC[0.000000052345497],BULL[0.0000000440000000],DOGEBULL[0.000000098000000],LTC[0.000000060788920],SXPBULL[0.0000000027374400],USD[0.0000000726297991] |
| 00991889 | TRX[0.000002000000000] |
| 00991890 | TRX[0.000003000000000],USD[1.778689568050000],USDT[1.3600000000000000] |
| 00991894 | ETH[0.0108210771030599],ETHW[0.0108210771030599],USD[-3.6410021600000000] |
| 00991896 | BNBBULL[0.000000010000000],DOGEBULL[0.0000000038350000],USD[25.0035821292872000],USDT[0.0000000068819517] |
| 00991897 | ATLAS[0.000000044495856],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.000000006500000],FTT[0.0000000032611427],PAXG[0.000000015000000],PAXGBULL[0.000000078500000],USD[0.7967871020626303],USDT[0.000000075153814] |
| 00991899 | BTC[0.000000033502198],DOGE[0.000000095807992],ETH[0.0000000036265391],USD[0.0000116055313696] |
| 00991903 | USD[30.000000000000000] |
| 00991904 | FTT[0.1672571563873097],SOL[0.000000004000000],SRM[2.288808460000000],SRM_LOCKED[10.095378800000000],TRX[0.000004000000000],USD[0.000000235783215],USDT[0.0000002837917996] |
| 00991911 | BTC[0.000000050299849],FTT[0.1751862515417545],SOL[7.5324285213976791],USD[1.3538240620774554],USDT[2.8626774847505952] |
| 00991913 | USDT[0.0000011673241388] |
| 00991918 | ATLAS[111.954968540000000],CEL[0.037146054210000],CRV[5.112483340000000000],ETHW[1.288316220000000],EUR[0.0584915900000000],LUNA2[0.0067537644440000],LUNA2_LOCKED[0.0157587837000000],MATIC[0.0003843760000000],SAND[4.1127933300000000],SOL[0.000036410000000],SPELL[4438.3390020700000000],SPY[0.098000000000000],SUSHI[25.3612276500000000],TRX[0.0000057000000000],USD[0.2288530901666865],USDT[0.2220415209403000],USTC[0.9560280000000000] |
| 00991920 | BTC[0.000052980000000],CRV[0.0000000052150000],ETH[0.000000082600000],FTM[0.0000000012446912],LINK[0.0000000005109577],MATIC[0.000000008000000],USD[9.3543285353336702],USDT[804.2410102084566768] |
| 00991921 | TRX[0.000010000000000],USD[0.000000119708778],USDT[0.000000221918943] |
| 00991926 | RAY[7.7859920721991383],SRM[197.2210540036966200],SRM_LOCKED[4.7957419500000000],USD[0.000000037387841] |
| 00991927 | ETH[0.173000000000000],ETHW[0.173000000000000],USD[74.7179004367500000000000],XRP[389.000000000000000] |
| 00991929 | USD[0.000000013014660],GHS[0.0000808869261417],USD[0.0151288693200249] |
| 00991930 | BTC[0.00000229819798],ETH[0.000000004455164],FTT[0.000645409144169608],USD[-0.0012941778611874],USDT[0.000000070000000] |
| 00991931 | BTC[0.000000081100000],FTT[0.0009779850000000],GT[0.075558905000000],HOLY[0.9536153000000000],TRX[0.000002000000000],USD[0.000000124347180],USDT[0.000000099724735] |
| 00991934 | DOGEBULL[0.0001871940500000],USD[0.002516183002977],XRP[0.0536795700000000],XRPBULL[0.0107930000000000] |
| 00991936 | BTC[0.0694092685731905],ETH[0.000000080081711],FTT[0.4020503760556844],LTC[11.007134080000000],SOL[0.000000097873197],USD[0.000000412051435],USDT[0.000000081886103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991938 | APE[0.000000003444354S],ATOM[0.000000000004968000],BCH[0.000000008042720],BNB[0.000000096313742],BTC[0.000000079597141],BULL[0.0000000060000000],CAD[0.0000000049164],CRO[0.000000001465072S],CRV[1417.0177465600000000],DOGE[0.000000012128617],DOT[0.000000002377293],ETH[0.000000034589478],FTT[0.000000039436956],HNT[0.000000006347448],KIN[0.000000007991059],LINK[0.000000052073559],LTC[0.000000056912101],MANA[0.000000022078940],MATIC[0.0000000725328S7],MOB[0.000000025482550],NEAR[0.000000058728094],PERP[0.000000023010143],RSR[0.000000058577200],SHIB[0.000000069553260],SOL[0.0000000037848818],USDI[0.2681620336563648] |
| 00991939 | DYDX[21.0959910000000000],ETH[0.000865250000000000],METH[0.000865250000000000],MATIC[19.7932766700000000],USD[0.009302420000000000],SUSHI[0.000000100000000],USD[1.4086732124685043] |
| 00991946 | USD[32.9405057396415558],USDT[14.0321610000000000] |
| 00991949 | BNB[0.7823104395000000],CRO[210.8050500900000000],FTT[1.0846402100000000],USD[15.5409345399455014],USDT[124.7417430386274454] |
| 00991950 | TRX[0.00000100000000000],USDT[0.8922160000000000] |
| 00991956 | TOMOBULL[2514.4557100000000000],TRX[0.00000200000000000],USD[0.0135815962000000] |
| 00991957 | ALTBULL[0.000000008300000],AURY[0.8704021800000000],BTC[-0.00001386268S5024],BULLSHIT[0.000000053000000],DOGEBEAR2021[0.000000093498700],FTT[0.17757652975681S8],GENE[0.0595600000000000],MIDBULL[0.0000000060000000],USD[-1.8727975044903395],USDT[3.4700000000000000] |
| 00991960 | FTT[0.000000041124384],SRM[0.0168473100000000],SRM_LOCKED[0.1118676100000000],USD[0.00000000630940360],USDT[0.0000000601016900] |
| 00991961 | APE[0.005000000000000],DOGE[0.3600000000000000],EDEN[0.000091000000000],GT[0.0925160000000000],IMX[0.0830960000000000],LOOKS[0.0512842700000000],SOL[0.0013360000000000],TRX[0.0000040000000000],USD[-0.0091027467621198],USDT[0.0000002321933] |
| 00991963 | DOGEBULL[0.000000070000000],ETCBULL[0.000000053443745],ETHBULL[0.000000009452692],EUR[0.0008948590826648],USD[0.1808428666904000],USDT[-0.0014523627313534],XRPBULL[0.0000000050992356] |
| 00991966 | 1INCH[0.000000099375200],AAVE[0.0000000500000000],BNB[0.000000010100000],BTC[1.1905962303018895],CRV[0.0000000892195589],ETH[1.1868872241840498],ETHW[0.0003291321231793],EUR[0.0013604800000000],FTT[0.0000000683S3659],LTC[0.000000001019500],USD[0.0000001377S3932],USDC[241.7884189000000000],USDTI0.0001773726383321],YFI[0.0000000063637640],YFI[0.00000000060000000] |
| 00991972 | ETH[0.000000004000000],EUR[0.0057894000000000],FTT[4.5992314000000000],MER[0.9914400000000000],SRM[0.1195796200000000],SRM_LOCKED[0.6378556300000000],TRX[0.000003000000000],USD[0.5404780742805482],USDT[0.0000000000000000] |
| 00991973 | AMPL[0.000000013087627],BCH[0.0151168730000000],BTC[0.0000978621917523],CREAM[0.00000000700000000],CRO[9.7400800000000000],ETH[0.0000001536720000],FTT[0.0689939134646967],KIN[49834.130000000000000],KSOS[98.9740000000000000],LRC[0.9740000000000000],LTC[0.000000010000000],PAXG[0.0000000001570000],PRSMB[637100000000000000],REEF[0.2440000000000000],REN[0.4800000000000000],SOS[98974.00000000000000],TRX[0.000040000000000],USD[147.3620158846760551],USDT[0.04133318630851611],XRP[0.7696820000000000] |
| 00991974 | AKRO[4602.0794000000000000],BCHBULL[118.0168000000000000],BNBEAR[40.9894240.0000000000000],BSVBULL[8998.2000000000000000],BTC[0.0000363960142200],EOSBULL[5915.3266800000000000],GARI[1.1118049900000000],LINKBULL[23.699545000000000],LTCBULL[14.8370320000000000],TRX[0.0000020000000000],USD[0.3237459131500000],USDT[0.0054526700000000],XTZBULL[96.1096100000000000] |
| 00991976 | TRX[0.00001100000000000] |
| 00991977 | USD[0.00255557361787000] |
| 00991983 | ETH[0.000000098680340],NFT[5649349576522273721t],SHIB[0.000000033367640],TRX[0.0004760000000000],USD[277153.3251232524921875],USDT[0.0000000160534810] |
| 00991984 | BAND[3.6909700000000000],USD[-2.1815721663293044] |
| 00991986 | KIN[3486235.7766245300000000],TRX[0.0000030000000000],USDT[0.0000000004024251] |
| 00991988 | USD[25.0000000000000000] |
| 00991989 | CRO[739.8520000000000000],USD[0.1733499671520000] |
| 00991994 | BTC[0.0000427400000000],DOGE[0.0000000039851175],USD[-0.5950533998600110] |
| 00991998 | BNB[0.1300200000000000],USD[681.5825772259726732] |
| 00992000 | EUR[0.000000009103532],TRX[0.0000020000000000],USD[0.3445144792419658],USDT[0.4819961868078363] |
| 00992003 | USD[0.0000000868893293] |
| 00992011 | USD[30.0000000000000000] |
| 00992012 | FTT[0.0063895700000000],LINK[109.5098732000000000],LTC[0.0059100052000000],USD[973.2330685069473028],USDT[8.5682209800000000],XRP[560.7500000000000000] |
| 00992014 | TRX[0.0000070000000000],USDT[0.0000000401454004] |
| 00992019 | ETH[0.000000062768000],FTT[0.000000050000000],USD[2.1385688704707503],USDT[0.0000000076763643] |
| 00992020 | DOGEBULL[0.0063016235000000],USD[0.0285739183282792],USDT[0.000000031262386],XRPBULL[15.9969600000000000] |
| 00992027 | BUSD[25.0000000000000000],CRO[1068.3786708300000000],FTT[10.1219575500000000],TONCOIN[182.1382344631900000],TRX[0.000001000000000],USD[0.0000000072434596],USDT[0.0000000391563395] |
| 00992028 | ALTBEAR[148000.0000000000000000],ALTBULL[1.2700000000000000],ALTHEDGE[0.0650000000000000],ATOMBULL[2980.0000000000000000],BEAR[19S000.0000000000000000],BEARSHIT[2439420.3472204924000000],BNBBEAR[37972000.0000000000000000],DOGEBEAR2021[11.8867101000000000],DOGEHEDGE[101.2768668000000000],DRGNBULL[3.3175108700000000],EOSBULL[240796.2031493926441888],KIN[1000.00000000000000000],KNCBULL[112.3996748300000000],LTCBULL[1140.0000000000000000],SUSHIBULL[2673000.0000000000000000],USD[0.0263192641191390],USDT[0.0000001937331Z1],ZECBEAR[200.0000000000000000] |
| 00992030 | EN[0.0000000044000000],FTM[0.0000000S24128000],FTT[0.0181892200000000],USD[0.0000000536870038],XRP[0.0000000074432256] |
| 00992033 | ADABULL[0.000009064250000],BNB[0.0087612102671200],DOGEBULL[0.000001709950000],EOSBULL[0.0217295000000000],ETH[0.000089812765040000],ETHBULL[0.00007558500000],ETHW[0.000089458641900],LINKBULL[0.0000422620000000],MATICBEAR2021[0.00096140000000000],MATICBULL[0.000258585000000],OKBBEAR[226.1500000000000000],SXPBEAR[49061.0000000000000000],SXPBULL[0.00473500000000],TRX[0.0000030000000000],USD[-0.0043104973547144],VETBULL[0.000255483000000],XLMBULL[0.0000787580000000] |
| 00992037 | LINK[0.10303411000000000],USD[-0.455958712855911] |
| 00992043 | CEL[0.1000000000000000],ETH[0.0220000000000000],USD[0.6418611800184808] |
| 00992044 | BCH[0.0000983400000000],CRO[2697.6122355000000000],TRX[0.000001000000000],USDT[607.0000000010894844] |
| 00992046 | BAO[469651.1431308800000000],CRO[2697.6122355000000000],TRX[0.000001000000000],USDT[607.0000000010894844] |
| 00992052 | USD[25.0000000000000000] |
| 00992056 | BTC[0.000009680000000],USD[7949.2477999996031360],USDC[2000.0000000000000000],USDT[0.0097270000000000] |
| 00992059 | AAVE[0.0000000096046984],ATOM[0.0000000091200304],AVAX[0.00000000672410S],BTC[0.0000000677601647],DYDX[0.0000001000000000],ETH[-0.00000000584291],INK[0600.8357242725287810],MKR[0.000000052688000],SOL[0.000000335903963],STETH[0.0000000129298098],USD[275611.0876490224674822],USDC[200000.0000000000000000],USDT[0.0000000131078924],LTC[0.000947400000000],TRX[0.000000007181001Z],USD[0.0012345980875721],USDT[0.0446842819471644] |
| 00992065 | TRX[0.0000010000000000],USDT[0.0000031948198] |
| 00992066 | TRX[0.0000010000000000],USDT[0.0000031948198] |
| 00992071 | BTC[0.000003000000000],USD[12.4292462910200182000000000] |
| 00992075 | TRX[0.0002560000000000],USD[0.0036731364852912],USDT[-0.0001130055128269] |
| 00992078 | USD[0.0000000714970000] |
| 00992079 | DOGE[0.0000000014970458] |
| 00992080 | BTC[0.5630117800000000],FTM[1.0410000000000000],ETHW[1.0410000000000000],FTT[25.0000000000000000],LINK[80.1000000000000000],SOL[9.1600000000000000],USD[2100.1164257941250000],YFI[0.0150000000000000] |
| 00992081 | USD[0.1999536618682084],USDT[2.5878087550000000] |
| 00992085 | MATICBULL[620.0000000000000000],TOMOBULL[1510000.0000000000000000],TRX[1.5449030000000000],USD[0.1275547966716932] |
| 00992086 | ETHW[11.7893304900000000],MER[0.4656000000000000],USD[0.0000000427980601],USDT[0.0000000061297650] |
| 00992087 | BTC[0.0037992780000000],FTM[0.5410000000000000],FTT[25.09525000000000000],TRX[0.0000010000000000],USDT[46.3908725189185892] |
| 00992088 | TRX[0.0000020000000000],USD[0.0000000151462141],USDT[0.0000019097144] |
| 00992089 | FTT[0.0216186900000000],RAY[224.3694780400000000],SOL[0.0002532000000000],TRX[0.0007800000000000],USD[0.4158923039676478],USDT[0.0000000112650702] |
| 00992094 | BNB[0.0000000430000000],SOL[0.0000000940000000] |
| 00992098 | BTC[0.0001280000000000],FTT[0.7994400000000000] |
| 00992101 | USD[0.0000001288450S1] |
| 00992103 | USD[6.7032365386000000],USD[0.0065640000000000] |

Schedule F/4 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00992105 | USD[30.000000000000000] |
| 00992107 | DOGEBULL[0.028573250000000],MATICBULL[49.967205240000000],REEF[795.332458760000000],SUSHIBULL[20265.712470180000000],SXPBULL[7.682287350000000],TOMOBULL[35850.292429760000000],UBXT[671.466195720000000],USD[0.011885370000000],USDT[162.806661586536249] |
| 00992109 | TRX[0.000001000000000],USDT[0.000000000003500] |
| 00992113 | BTC[0.000045280000000],FTT[4.299140000000000] |
| 00992115 | FTT[0.299800500000000],TRX[0.000030000000000],USD[10.831774913329280],USDT[0.000000011548858] |
| 00992116 | ATLAS[454353.431522130000000],FIDA[297.000000000000000],FTT[70.485900000000000],SNY[5764.647516000000000],SOL[0.004938500000000],TRX[0.000054000000000],USD[0.135049410222329],USDT[0.000000012178282] |
| 00992117 | AMPL[0.024113758392910],BTC[0.000084000000000],DYDX[15.699806000000000],ETH[0.080907240000000],ETHW[0.080907240000000],FTM[130.731100000000000],FTT[15.097962100000000],LTC[3.006029940000000],MATIC[49.972840000000000],SOL[2.598145000000000],SRM[90.970972000000000],UNI[14.998079400000000],USD[0.011325308750000] |
| 00992122 | CUSDT[0.921530000000000],USD[-0.072202321435357],USDT[0.131458505500000] |
| 00992126 | RAY[0.000500000000000],USD[0.817303790000000] |
| 00992137 | TRX[0.000000076243800],USD[0.000030736808500],USDT[0.000000157745268] |
| 00992138 | AXS[0.000000022395000],BNB[0.000000007623300],DOT[0.000000007882800],DOT[0.000000090463700],ETH[0.000000046478200],EUR[0.000000124073087],FTM[0.000000081276700],MATIC[0.000000088779600],RUNE[0.000000072660000],SNX[0.000000019946900],SOL[0.000000452295434],USDT[0.000000000542262601] |
| 00992139 | CRO[180.000000000000000],FTT[0.013288610000000],LINK[0.000000100000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.000535777445000],LUNC[50.000000000000000],TRX[0.000001000000000],USD[-0.314677233283809],USDT[0.000000045578602],XRP[899.611812155137433] |
| 00992144 | BCH[0.078976540000000],BTC[0.000043000000000],DOGE[2.988100000000000],GRT[91.945260000000000],USD[0.115729605825000] |
| 00992153 | BTC[0.000053935000000],BUSD[858.170000000000000],ETH[0.000705090472521],ETHW[0.000876509047521],SOL[0.009050002474710],USD[1998.084825619864907] |
| 00992155 | CHZ[0.000000029425284],COMP[0.000000086000000],LTC[0.000000053014000],LUNA2[0.000002411616783],LUNA2_LOCKED[0.000004993772493],LUNC[0.004608000000000],USD[82.714251796483067211],USDT[0.898965940821939] |
| 00992161 | BTC[0.000000069460000],TRX[0.000010000000000],USD[0.000000179024276],USDT[-0.000001857375238] |
| 00992162 | ATLAS[0.000000047980000],BNB[0.000000007206098],CRV[0.000000000827560],DENT[1.000000000000000],DOGE[0.000000058242522],ETH[0.000000021839900],FTM[0.000000094010436],FTT[0.000000302014996],MATIC[0.000000044620776],RAY[0.000000010204593],SLG[0.000000011885634],STEP[0.000000011796456],USD[0.000000086932656],USDT[0.000000032013427] |
| 00992168 | BTC[0.000026000000000],COMP[0.347200000000000],DYDX[7.800000000000000],SNX[12.500000000000000],TRX[0.000018000000000],USD[0.001057927086565],USDT[0.002221247849597],ZRX[63.000000000000000] |
| 00992170 | BABA[0.003946500000000],COIN[0.009300000000000],GLD[0.008530000000000],TSLA[0.029181000000000],USD[0.000000025000000],XRP[0.583284000000000] |
| 00992178 | USD[0.000000017782624] |
| 00992184 | USD[0.006984751750000] |
| 00992188 | AVAX[1.100000000000000],BTC[0.000284300000000],ETH[0.000301610000000],ETHW[0.023301609070614],LUNA2[0.000160273995700],LUNA2_LOCKED[0.000037397265600],LUNC[3.490000000000000],TRX[0.000001000000000],USD[0.000000092237600],USDT[0.008884105295600] |
| 00992189 | KIN[4586947.650000000000000],USD[-1.346620384916528],XRP[0.300000000000000] |
| 00992193 | TRX[0.000000000000000],USD[-1.674823628218660],USDT[2.195824531134335] |
| 00992198 | AAPL[0.000000027176640],BTC[0.000000038238241],CRO[0.000000004671856],DOGE[0.000000049274721],ETH[0.000000016210266],LINK[0.000000004816332],LRC[0.000000080000000],LTC[0.000000086893352],MANA[0.000000028497170],SHIB[0.000000023118720],SOL[0.000000087009500],SPELL[0.000000065743041],TSLA[0.000000020000000],TSLAPRE[0.000000037585585],USD[0.000000004177359?] |
| 00992203 | FTT[0.446538316915903?],INDI_IEO_TICKET[1.000000000000000],NFT[302840603644961?][1],NFT[424530948400823532?][1],SRM[180.244523520000000],SRM_LOCKED[1145.021614490000000],USD[10.178802340860000],USDT[1.003601978400000] |
| 00992204 | KIN[39685.000000000000000],TRX[0.000020000000000],USD[0.559769350000000],USDT[0.000000086338864] |
| 00992210 | BNB[0.000000000000000],BTC[0.000000133568670],DAI[0.000000000000000],ETH[0.000000019136090],ETH[0.000000191360966],EUR[0.000000036945924],FTT[0.111962330986854?],LUNA2[0.475835190000000],LUNA2_LOCKED[5.622396537000000],MATH[1.000000000000000],OMG[0.000000006042000],TRX[0.000002100000000],USD[0.563586817615000],USDT[0.000221383256704] |
| 00992211 | USD[0.145060687611490?],USDT[0.002081304228064] |
| 00992214 | BTC[0.000000006247050],ETH[0.000000009150000],ETHW[0.000000009150000],FTT[155.338017577464349?],SOL[0.002542400000000],TRX[0.000780000000000],USD[0.000000258652604],USDC[3056.692195780000000],USDT[0.000000079867977],XPLA[0.006000000000000] |
| 00992215 | BTC[0.026994600000000],USD[59.692261231550000] |
| 00992218 | USD[0.004500000000000] |
| 00992221 | TRX[0.000030000000000] |
| 00992225 | BNB[0.000000000000000] |
| 00992233 | USD[0.002595870000000] |
| 00992236 | EUR[0.673077310000000],USDT[0.000000115289048] |
| 00992237 | SHIB[41249.210000000000000],TRX[0.503279360000000],USD[0.000000032356810],USDT[0.000000015957644] |
| 00992238 | BNB[0.803200540000000],BTC[0.018446012447450O],ETH[0.074975594800000],ETHW[0.074975594800000],FTT[5.999340400000000],LTC[0.481952073000000],TRX[285.862595000000000],USD[66.336858940943950O],USDT[8.304329086566270] |
| 00992239 | TRX[0.000020000000000],USD[0.023755540728689?],USDT[0.007074849239020] |
| 00992240 | ETH[0.039992818300000O],ETHW[0.039992818300000],FTT[24.569053560000000],SOL[1.699351439855436O],USD[0.018419285856808?],USDT[0.000000047756017],YF[0.000000009500000O] |
| 00992241 | BNB[0.000001000000000],ETH[0.000000155654900],FTT[0.000002537170560O],LUNA2[0.004626354718000O],LUNA2_LOCKED[0.001079482767000O],LUNC[100.739848000000000O],NFT[431457633432779222O][1],NFT[433101951983957671O][1],NFT[480942464919860041O],SOL[0.000000000000000O],TRX[0.00000000000000O],USD[0.000000297153200] |
| 00992243 | BTC[0.029914226307135O],ETH[0.153000000000000O],FTT[6.199658000000000O],TRX[0.000040000000000O],USD[0.395720630220000O],USDT[1.880169318940000O] |
| 00992245 | SHIB[79440.000000000000000O],USD[1.096195680000000O],XRP[50.970000000000000O] |
| 00992247 | TRX[0.000000070000000],USD[0.000000027338921] |
| 00992250 | BTC[0.000000059261250O],EUR[-155.160934268850304O],UBER[0.000000038249196O],USD[189.197123072969053?] |
| 00992256 | CREAM[0.000000003000000O],USDT[89.032190000000000O] |
| 00992265 | BNB[1.499860237630917X],BTC[0.003434494548787X],DOGE[281.523695130000000O],ETH[0.024587320000000O],FTT[34.714526961171720O],MATIC[50.019443678673600O],UNI[6.500000000000000O],USD[1074.369221705350000O],XRP[31.135580000000000O],YF[0.001040573216306O] |
| 00992267 | ETH[0.002326620000000O],ETHW[0.002326023661083O],USD[549.184680178536379?] |
| 00992268 | USD[0.000000010500000] |
| 00992270 | BAO[1.000000000000000O],SHIB[1383891.502906170000000O],USD[0.010000000000779] |
| 00992272 | SXPBULL[67.541150000000000O],USD[326.902803160500000O],USDT[0.001431475000000O],XRP[0.138430000000000O],XRPBULL[741.395260000000000O] |
| 00992274 | ATLAS[10757.912560000000000O],AUDIO[40.992046000000000O],ETH[0.000000000000000O],EUR[0.000000152978458O],FTT[8.505428900842930O],IMX[48.990494000000000O],KIN[79984.480000000000000O],MATIC[9.802120000000000O],TULIP[4.396585600000000O],USD[0.134447470445497O],USDT[0.000000155574608O] |
| 00992276 | AKRO[1.000000000000000O],BAO[3.000000000000000O],CAD[0.376882332597188O],DENT[1.000000000000000O],DOGE[806.254743070000000O],KIN[2.000000000000000O],SHIB[1547746.406710400000000O],USD[0.010000000921144O] |
| 00992282 | TOMOBULL[12175.336339789376810O],USDT[742.739849795125000O] |
| 00992293 | BTC[0.000061780000000O],BULL[0.000066165000000O],DOGE[0.819600000000000O],DOGEBULL[21.837902797700000O],ETH[0.008250000000000O],ETHW[0.008250000000000O],KIN[1098708.000000000000000O],RSR[5.384000000000000O],SHIB[8094960.000000000000000O],SOL[4.699060000000000O],USD[345.412769651365805O] |
| 00992294 | BCHBULL[19.984200000000000O],EOSBULL[47.062800000000000O],LTCBULL[0.007964000000000O],TRX[0.680001000000000O],USD[0.000000112628072O] |
| 00992302 | BOBA[45.095464000000000O],FTT[1.700000000000000O],MNGO[359.937144000000000O],ROOK[0.566892270000000O],SOL[1.345504000000000O],STEP[69.786738000000000O],TRX[0.615319000000000O],USD[0.256923975323000O],USDT[0.371988154800000O] |
| 00992303 | LTC[3.756226600000000O],SOL[0.186749100000000O],USDT[742.739849795125000O] |
| 00992306 | LUNA2[0.000000104522526O],LUNA2_LOCKED[0.000000243885893O],LUNC[0.002276000000000O],USDT[0.112052497886445O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00992308 | USD[25.000000000000000] |
| 00992311 | BCH[0.000000003596293],BTC[0.001000004868169 1],BUSD[10000.0000000000000],COMP[0.00000000395 00000],DOGE[0.00000001382816 8],DOT[0.000000100000000],ETH[0.004843833941 6364],ETHW[0.000000057553043],FTT[0.52592544510 07440],LTC[0.000000019190343],NFT (30652580171818 3647)[1],NFT (420044181384979465)[1],NFT (452072133237159719)[1],NFT (485837941209997572)[1],NFT (491301960698287331)[1],NFT (555818620344018920)[1],SOL[10.00991333763435 89],SRM[0.6599564700000 00000],SUSHI[0.011000001 0010.000000000000000],USDC[10010.0000000000000 00],USDT[10001.0000000000000000] |
| 00992314 | USD[-0.001395832634 1022],USDT[0.00000000082 104127],XRP[0.1019876800000000] |
| 00992317 | BTC[0.0000713080850000],ETH[0.237309630130739 2],LOOKS[0.44690721000 00000],SRM2.25645575000 00000],SRM_LOCKED[14.327416850000 0000],USD[0.05247881721 78848] |
| 00992318 | ADABULL[81.2755000000000 000],ALGOBULL[0998.00000 0000000000],ATOMBULL[0.8993554100000000000],DOGEBULL[5.003534540000000 0],ETHBULL[0.002000000000000],FTT[0.001466607860 0615],GRTBULL[8985100 0.238860000000000],HTBULL[0.062360000000000 0],KNCBULL[86.584000000 0000000],LUNA2[1.929041994 0000],LUNA2_LOCKED[4.50109786700000000],MATICBULL[189.57974000000 0000],OKBBULL[0.0004520000000000],SUSHIBULL[99980.000000000 0000],SXPBULL[1.108043343 0.230600000000000],THETABULL[12906.9523820000000000],USD[- 0.00028383193310621,VETBULL[1 100.0289600000000000],XRPBULL[3287150.824000000000000],XTZBULL[11.95400000000 000000] |
| 00992319 | BTC[0.0000020298624740 0],TRX[0.0000230000000000 00],USD[-3.0193232547316695],USDT[11.904138381 0996423] |
| 00992324 | APT[0.0000000605240000],ATLAS[0.0000000303009 19],AURY[0.00000016689 0327],AVAX[0.0000000219 03500],BNB[0.000000045869900],BTC[0.0000000926025 15],ETH[0.0000001689032 77],FTT[0.000000002677 0874],LUNA2[0.00000000 2450304 4],LUNA2_LOCKED[0.0000000909050710 3],LUNC[0.00000009986 5620],MATIC[0.000000002 88107],POL[0.0000020000 00000],SOL[0.000000004617426],SUSHI[0.000000007763400],TRX[0.0009300253682 00],USD[0.00100073457942 14],USDT[0.3519848890490 719] |
| 00992326 | BRZ[18.300000000000000],BTC[0.0256948600000000] |
| 00992330 | BTC[0.0132107600000000],CHF[0.000227615441222],FTT[0.00000002882180059],USD[0.0000052256862 18],USDT[109.46794041216 26537] |
| 00992331 | CEL[0.0909560000000000],MATIC[0.012000000000000],USD[0.6813771262500000] |
| 00992336 | USD[0.000000000000000] |
| 00992338 | TRX[0.0005500000000000],USD[0.367883100000000 0],USDT[0.00000009771971] |
| 00992342 | RAY[79.6458381800000000],TRX[0.000000079206551 0] |
| 00992344 | RSR[369.149884876126365 2] |
| 00992357 | EOSBULL[213.85769000000 0000],GRTBULL[0.24883441 50000000],TOMOBULL[1568.9559500000000000],TRX[0.0000000000000000],USD[0.889913400000000 0],USDT[0.0000000626803 40] |
| 00992360 | AKRO[80.0000000023904904],ALGOBULL[0.00000000 8340868 2],BULL[0.0000000510000 00],DOGEBULL[0.00000013599548 0],LTCBULL[0.000000031780000],TRX[0.0000410229 50200],USD[0.00504893908 34802],USDT[0.000000212245 812],XLMBEAR[0.0000000611 98862],XLMBULL[242038.934286382285 2633],XRPBULL[0.00000 080081800 00] |
| 00992364 | USD[263.6459587690000000] |
| 00992368 | USD[5.0000000000000000] |
| 00992371 | ASDBULL[1.0987000000000000],BALBULL[0.99930000 00000000],COMPBULL[0.009300000000000],LINKBULL[0.098600000000000 0],LTCBULL[0.700000000000 0000],MATICBULL[0.00510000000000000],SXPBULL[370.067870 0000000000],THETABULL[0.008212000000000],TOMOBULL[99.09000000000 0000],TRX[0.0000020000000000],USD[0.00001449916290],USDT[0.000000002665378 0],VETBULL[0.0800400000 0000000],XLMBULL[0.098600000000000 0],XRPBULL[49.16925590000 0000],XTZBULL[18.895100000000 0000] |
| 00992372 | BTC[0.0073933704380000],ETH[0.2299544719000000],ETHW[0.000000001900000 0],FTT[0.061906630511043 2],PAXG[0.00008064000 00000],USDT[53.5342679831908750] |
| 00992382 | USD[0.4412300000000000] |
| 00992386 | MATICBULL[2.0760642200000000],USD[0.000000105609739] |
| 00992388 | LTC[0.0000000998850300],USD[0.0000013448854 9],USDT[0.000000636541 3914] |
| 00992389 | FTT[0.0000000006885332],LTC[0.00000000388275 34],USD[0.000000057493 67994],USDT[0.0000002618167 530] |
| 00992392 | BF_POINT[200.0000000000 0000],BTC[0.0000000030941810],ETH[0.00000718752 1929],ETHW[0.00000718752 1929],EUR[0.00000000789 64229],KIN[0.162539648645 7752],LINK[0.00058700000 00000],SOL[0.00001623000 00000],SOS[19.9143365900000000],USD[0.000000033083881],USDT[0.000000031032479] |
| 00992397 | DOGE[0.0000000589932 8],ETH[0.0000000014239200] |
| 00992398 | AKRO[5.0000000000000000],ALCX[0.0003366082179 162],APE[0.0003344517651 27],ATLAS[0.013860500430 000],BAQ[48.0000000000000000],BICO[0.0000003844961 2],BNB[0.0012731116405220],BTC[0.0000000070802915],CLV[0.00000000790460],CTX[0.0000000936200000],DENT[6.0000000000 000000],DGB[0.00000000 09562972 6],FL[0.003327880982173],DMG[0.0000500050037350 9763],DOGE[0.0005056373509763],ETH[0.000492089089516],ETHW[0.000492089089516],FRONT[1.115798323584664 4],GRT[0.0000000919714 88],HT[0.0000000552246 40],HUM[0.0510268305 49840],KIN[15.229750800504953],KSHIB[0.0000000540308 26],LRC[0.00000096529 726],MANA[0.0000877477 12825],MATIC[0.00138344471 0040],RSR[1.0000000001 07804 7],SHIB[217.224472 8220326922],SLP[0.000000 0017879732],SOL[0.00000005165652],STARS[0.00000008 2462518],SUN[20.624695631 08000],UBXT[12.000000000000000],USDT[0.000001767398991],VGX[0.00010447925104 48] |
| 00992400 | TRX[0.0000030000000004 83778 0],USD[0.0000005848323 5] |
| 00992403 | AAVE[0.000000004241128],ALCX[0.0000000766779 60],AXS[0.0000000007907986],BCHBEAR[0.000000056847926],BNB[0.0000000350691 80],BNT[0.00000011360000],BTC[0.000000013815 13],BULL[0.000000001360 0000],COPE[0.00000000857 35569],DOGE[0.0000000233 94269],CRV[0.000000013381520],CRV[0.000000037822079],CRV[0.000000038712 079],MANA[0.000000003419 0038],MATIC[0.000000037456094],RAY[0.0000000010000000],ROOK[0.00000004210320],RUNE[0.000000006422 8668],SOL[0.000000045 96544 0],SRM[0.000000012723 0000],SUSHI[0.00000009661 3846],SUSHIBULL[0.000000077430000],USD[0.000734872148240],USDT[0.00000000405746] |
| 00992404 | BEAR[0.000000007224318 6],DOGEBULL[0.0000006398 2178],SOY[0.012652890626 395],SXPBULL[0.000000006 5730000],USD[0.0006093691 560355],USDT[0.0000000089380814] |
| 00992411 | TRX[0.0000110000000000],USD[0.0031459343758131],USDT[0.000000084486441] |
| 00992413 | ETH[0.0338623700000000],ETHW[0.033862370000 0000],TRX[0.0000040000000000],USD[0.2770362797888178],USDT[5075.3344366140364444] |
| 00992418 | BTC[0.0000050000000000],LTC[0.00130792925300 02],USD[0.000000138243108],USDT[0.0000000209 39548] |
| 00992429 | TRX[0.0000020000000000],USD[0.3506304240000000] |
| 00992437 | RAY[0.9400000000000000],USD[0.7389034131473626 8],USDT[-0.5907914527017655] |
| 00992438 | ETH[0.0000001764000 0] |
| 00992439 | BTC[1.6683581717511000],DOGE[231103.2964414175113266],ETH[36.3870014069544200],ETHW[36.3870014069544200],FTT[716.7108501750000000],SRM[30.4458924100000000],SRM_LOCKED[199.1948138100000000],UNI[5639.7000816024788888] |
| 00992440 | BTC[0.0000000083577400],ETH[0.0024398000000 00],ETHW[0.002439800000000],FTT[0.0000001186340400],LINK[4.1006800000000000],USD[-12.0217122544476979],USDT[0.0000001283428921],XRP[0.3850713333581695] |
| 00992442 | TRX[0.0000010000000000],USD[0.4895747486728610],USDT[0.0000000834637 60] |
| 00992451 | BTC[0.0000001322000],ETH[0.0000000022180833],LTC[0.0000000046203030],TRX[0.000084000000000],USD[0.004197140407599500000000000],USDT[0.1039758028135730] |
| 00992453 | AVAX[0.0479481400000000],LTC[0.0068910100000000],TRX[0.0004400000000000],USD[0.000000296707975],USDT[0.0000001484235 73] |
| 00992457 | ALGOBULL[41492.1150000000000000],BSVBULL[42491.92500000000000],ETHBEAR[259917.3500000000000000],TOMOBULL[39.7739000000000000],USD[0.0643465453270400],USDT[0.0207500000000000] |
| 00992459 | BTC[0.0065000000000000],DOGE[1909.6180000000000000],DOGEBEAR[2021]0.0021676000000000],DOGEBULL[0.0000662228000000],ETHBEAR[92207.0000000000000000],ETHBULL[0.0000057000000000],USD[983.1155922230000000] |
| 00992462 | BTC[0.0000001022420025],ETH[0.0000000034199593],GRT[0.0000000001166124 6],PAXG[0.0000000880000000],SNX[0.0000000032500000],USD[2.0187250751856382] |
| 00992475 | 1INCH[0.0000000020748900],BNB[0.080471887138381 3],BRZ[0.000000037316869],BTC[0.00230043151629000],ETH[0.0287465906708400],ETHW[0.0287126245440000],FTT[2.82604822324465 7],KIN[215839.63425356000000],LINK[2.50000000000000],RAY[5.1328543148729837],REEF[1425.2919745000000000],SOL[0.00108366522430 15],UND[0.0000000381964200],USD[4.1575450624000736],USDC[3.0000003000000000000] |
| 00992476 | ADABULL[0.00000000626 0000],ALGOBULL[884097.9923761285835 0],ATLAS[19.71200001303291 98],ATOMBULL[2030.0000000269200 0],BALBULL[0.000000546 43200],BAO[0.0000000872000 0],BNBBULL[0.0000000000 46400],BNBBULL[0.0000000000 0000000000],BTC[0.00000000205106118],BULL[0.000000013700000],DOGE[0.0000000100000000],DOGEBULL[0.126 2000039000000],EN[18.00000003918128],ETH[0.008446300000000],ETHW[0.0084463000000 0],LTCBULL[0.0000005387000 0],LUNA2[0.74220942306613 00],LUNA2_LOCKED[1.731821986954300 0],LUNC[16161.7.664506000000 00],MATIC[0.00000001689459],MATICBULL[88.49593 8681556 7928],OKBBULL[0.000000070000000],SHIB[140424.8640388350440],SUSHIBULL[35000.0000000002890000],SXPBULL[73626.2787100984102198],TRX[0.0000580000000000],USD[- 0.9291508386881962],USDT[96.33000291681 6843],VETBULL[0.0000000.00000000 00],XTZBULL[10.000000000000 0000] |
| 00992480 | BTC[0.0000141387974 791],ETH[0.00005120199 336635],ETHW[0.00009512 0199336635],FTT[0.00000000484488044],LINK[0.023240009487 504],NFLX[0.004032 00000000000],NFLX[0.004032 000000000000],TSLA[0.0073420000 0000000],USD[0.0000000115125940],USDT[0.000000035627856] |
| 00992483 | BTC[0.0000000098000000],ETH[0.0000000200000000],ETHW[0.2729185200000000],LUNA2[1.233368381496100],LUNA2_LOCKED[2.877860622015760 0],LUNC[4.310000000000000],TRX[0.0000500000000000],USD[0.000000249406837],USDT[0.000000229293413] |
| 00992488 | BNB[1.6564347200000000],BTC[0.0193815500000000],LTC[8.1533621600000000],XRP[956.8951168700000000] |
| 00992490 | TOMOBULL[369.7539500000000000],USD[0.190034750000000],USDT[0.0000000106969290] |
| 00992491 | ATLAS[19.7108324942815510],SOL[0.0000000218118186],TRX[0.0000010000000000],USD[0.00258364474635 3],USDT[0.001600012437063 6] |
| 00992494 | AKRO[3.1966256000000000],BAO[7.0000000000000000],CHF[0.0058006090210434],DENT[1.0000000000000000],EUR[0.000000024484057],KIN[16.0000000000000000],RSR[4.0000000000000000],SOL[0.554657310000000],UBXT[5.0000000000000000],USD[0.001154412501561] |
| 00992495 | ADABULL[31.6600000000000000],EUR[0.0000000030576792],KIN[381000.0000000000000000],USD[0.0617017000195568] |
| 00992500 | BNB[0.0033099300000000],DOGE[1.3618344600000000],TRX[0.0000010000000000],USD[10.5000413532281688],USDT[0.0000000128183482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00992502 | ETH[0.000000002000000000],FTT[25.035474412878625000],LUNA2[0.047071855300000],USD[0.00000032535545553],USDC[2228.276354230000000000],USDT[0.00000001111176132] |
| 00992506 | SHIB[0.000000077000000000],USD[0.11923582422293924] |
| 00992508 | MOB[39.630582065000000000] |
| 00992509 | EOSBULL[176.882295000000000000],GRTBULL[0.204863675000000000],TOMOBULL[1249.168750000000000000],TRX[0.0000020000000000000],USD[0.050077830000000000],USDT[0.00000085585833] |
| 00992513 | BAND[0.093900000000000000],BCH[0.008228111727038100],BICO[0.000000010000000000],BNB[0.055391887598046100],BNB2[0.000031000000000000],DOT[0.186573080000000000],DYDX[24.000000000000000000],ETH[0.000936000000000000],FTT[0.061110620000000000],IMX[0.082681050000000000],LUNA2_LOCKED[0.922686233700000000],TOMO[0.010600047120340000] |
| 00992514 | USD[5.188187939081454],USDT[0.00000047120340] |
| 00992516 | BNB[0.059784010000000000],BRZ[404.675605183477319800],ETC[0.000990120000000000],ETH[0.007594600000000000],ETHW[0.008449811156774],USD[-0.005506668586277] |
| 00992519 | BTC[0.000000065840000],DOGE[0.447085443835641600],ETH[0.003196962221164],ETHW[0.000000000000000],EUR[0.973953330781456],LOOKS[0.000001000000000],OMG[0.007700052128390700],USD[0.000007556512600],USDC[46382.133312680000000000],USDT[0.000000227298731] |
| 00992521 | TRX[0.000002000000000],USD[0.023151067500000000],USDT[0.000000018633280] |
| 00992524 | BTC[0.000000044861000],ETH[0.112000000000000],ETHW[0.112000000000000],FTT[27.306730040000000000],MNGO[40.000000000000000000],TRX[0.000063000000000],USD[0.009246830527490],USDT[2002.067713577733508] |
| 00992525 | RSR[1031146.102000000000000],TRX[0.001583000000000],USD[3788.727474158797526] |
| 00992529 | BNB[0.000000090191423],BTC[0.000000006458708],CHF[0.000000004000000],FTT[15.967394800000000000],LUNA2[3.575676289000000000],LUNA2_LOCKED[8.343244673000000],RAY[0.022374380000000000],SRM[0.001718650000000000],SRM_LOCKED[0.141830590000000000],TRX[0.000028000000000],USD[0.007168828303632818],USDT[0.000000016477635] |
| 00992533 | USD[0.174255726426858200] |
| 00992536 | ETH[0.000100000000000],ETHW[0.000896120000000000],ETHW[0.000896120000000000],LUNA2[3.910183869000000000],LUNA2_LOCKED[9.123762362000000],LUNC[851450.770000000000000],USD[138.310496495281647] |
| 00992543 | USD[0.020268799418076S],USDT[0.000000019846537] |
| 00992544 | LTC[0.000000044929236],LUA[0.000000091000000],TOMO[0.000000033732351],USDT[0.147591778000000] |
| 00992549 | BTC[0.000001000000000],EUR[0.000000006112731],LUNA2[0.000000050000000],LUNA2_LOCKED[13.709237300000000],TRX[0.010015000000000],USD[-0.059440712589322],USDT[0.077018484096596] |
| 00992555 | XRP[1.000000000000000] |
| 00992558 | BTC[0.008840160000000] |
| 00992559 | USD[0.000000014000000] |
| 00992561 | ADABULL[0.000000066000000],ADAHALF[0.000000068700000],ALCX[0.000000080000000],ALGOHALF[0.000000024800000],ALGOHEDGE[0.000000022000000],ALTBULL[0.000000042000000],ALTHALF[0.000000096000000],ALTHEDGE[0.000000044000000],AMPL[0.000000001720568],ASDHEDGE[0.000000002000000],ATOMHALF[0.000000084400000],ATOMHEDGE[0.000000040000000],BALBULL[0.000000006000000],BCH[0.000000008000000],BCHHALF[0.000000020000000],BCHHEDGE[0.000000045600000],BNBBULL[0.000000020300000],BSVHALF[0.000000099000000],BSVHEDGE[0.000000094000000],BTC[0.000000008877922],BULL[0.000000011760000],BULLSHIT[0.000000014000000],BVOL[0.000000004000000],COMP[0.000000054000000],COMPHALF[0.000000002000000],COMPHEDGE[0.000000002000000],CUSDTBEAR[0.000000010000000],DEFIHALF[0.000000031500000],DEFIHEDGE[0.000000060000000],DOGEBULL[0.000000006000000],DOGEHALF[0.000000001000000],DRGNBULL[0.000000005000000],DRGNHALF[0.000000001000000],DRGNHEDGE[0.000000008000000],EOSBULL[0.000000007000000],EOSHALF[0.000169144639],GRTBULL[0.000000002000000],HALF[0.000000027600000],HALFSHIT[0.000000040000000],HEDGE[0.000000030000000],HEDGESHIT[0.000000042000000],HTBULL[0.000000002000000],HTHEDGE[0.000000008000000],IBVOL[0.000000029000000],KNCBULL[0.000000010000000],KNCHEDGE[0.000000180000000],LEOHEDGE[0.000000049000000],LINKBULL[0.000000030000000],LINKHALF[0.000000080000000],LTCHALF[0.000000077000000],LTCHEDGE[0.000000087800000],MATICBULL[0.000000040300000],MATICHALF[0.000000026300000],MIDBULL[0.000000006000000],MIDHEDGE[0.000000002000000],MKRBULL[0.000000022000000],OKBBULL[0.000000008000000],SUN_OLD[0.000000002000000],SUSHIBULL[0.000000009000000],SXPHEDGE[0.000000076000000],TH[0.000000000091000],UNIHEDGE[0.000000100000000],UNISWAPBULL[0.000000016800000],USD[0.000000139101865],VETBULL[0.000000037400000],VETBEAR[0.000000061300000],VETHEDGE[0.000000028400000],WBTC[0.000000026000000],XAUT[0.000000054000000],XAUTBULL[0.000000012900000],XLMBULL[0.000000041000000],XRPHALF[0.000000072400000],XRPHEDGE[0.000000040000000],XTZHALF[0.000000009000000],XTZHEDGE[0.000000048000000],USD[0.553289000000000] |
| 00992567 | CEL[0.000000006941400],USD[0.553289000000000] |
| 00992568 | ALPHA[789.078900000000000],BNB[2.000079300000000],ETH[1.000000000000000],LINK[21.195009000000000],LTC[3.419612000000000],MANA[483.908040000000000],MATIC[409.741700000000000],RUNE[100.008656000000000],SOL[21.002100000000000],SUSHI[53.505350000000000],SXP[401.840180000000000],UNI[8.194988980000000],USD[2.526818010000000] |
| 00992572 | BTC[0.000162660000000],IMX[0.400000000000000],USD[3.285395312500000] |
| 00992578 | LTC[0.026409850000000],LUNA2[0.024871768700000],LUNA2_LOCKED[0.058034126980000],LUNC[5415.880000000000000],STEP[0.069733000000000],TRX[0.000148000000000],USD[0.000000077517680],USDT[0.000000095428558] |
| 00992579 | TRX[0.000003000000000],USDT[0.000000012745720] |
| 00992583 | FTT[0.031198508135192S],USD[0.009782381444000] |
| 00992584 | ALGOBULL[39368.092495810780433],EOSBULL[0.000000017500349],MATICBEAR2021[0.000000109798491],MATICBULL[0.000000156200595],SHIB[0.000000010000000],SXPBEAR[0.000000093443441],SXPBULL[0.000000038300000],TRX[0.000022000000000],USD[0.000703781421465],USDT[0.000000119457260],VETBULL[0.000000000000000] |
| 00992590 | BTC[1.672331860000000],BULL[2.050000000000000],FTT[25.000000001755310],HMT[2040.000000000000000],TRX[0.000780000000000],USDT[17976.911511332370496000000],USDT[1.036966100636265Z],ZECBULL[1.000000000000000] |
| 00992591 | DOGE[227.392064410000000],EUR[0.000000015968143],KIN[811243.798372300000000] |
| 00992595 | ETH[0.046000000000000],ETHW[0.046000000000000],STEP[999.940000000000000],USD[33.931075880836976O] |
| 00992597 | TRX[0.000000130000000] |
| 00992598 | ETH[0.000000089000000],ETHW[0.125000089000000],FTT[25.095074250000000],LUNA2[0.306158509400000],LUNA2_LOCKED[0.714369855200000],SOL[0.000000020000000],TRX[0.000021378501400],USD[1.537999473525486],USDT[0.000000171699036] |
| 00992606 | BTC[0.000000040000000],DENT[1.000000000000000],DOGE[1.000000008163657O],HOLY[0.006354340000000],MANA[0.004436490000000],SHIB[118.242911630000000],TRX[2.000000000000000],USD[0.016031482095762O] |
| 00992609 | BTC[0.326102343632395S],USD[0.000437445697074],USDT[0.000000014167234] |
| 00992611 | ADABULL[0.000000004548737],AVAX[-0.000000114370645],BTC[-0.000000184455980],FTT[0.014098092747530S],LINK[0.000000066913762],SAND[0.000000001272320],SOL[0.000000001272320],USD[-0.001104134396556],XRP[0.013244000000000] |
| 00992613 | ATLAS[0.000000052927202],BNB[0.000000043287360],BTC[0.000000068800160],BTT[0.000000085481849],DOGE[0.000000061625740],EN[0.000000807030380],ETH[0.000000027789188],FTM[0.000000019222817],GALA[0.000000092734651],KIN[0.000000027456376],LINA[0.000000061371671],LUNA2[0.005101474156000],LUNC[0.000000031903470000],LUNC[110.856737950000000],MATIC[0.000000025157128],RAY[0.000000075334473],SHIB[0.000000009432204],SLP[0.000000082788096],SOS[0.000000039387289],SPELL[0.000000054436119],SRM[0.000000007033880735],SUN[0.000000018334981800],TRX[0.000000000302663334],USDT[0.000000048607573] |
| 00992615 | BAT[430.713385000000000],CHZ[2548.304250000000000],DENT[36293.103000000000000],DOGE[863.873840000000000],ETH[1.265810000000000],ETHW[1.265810000000000],FTT[16.000000000000000],LINA[1040.000000000000000],MATIC[1179.215300000000000],REEF[6298.803000000000000],SHIB[9300000000.000000],HB[24483707.500000000000000],SOL[38.774198000000000],SUSHI[42.181463409375000000],TRX[4758.000000000000000],USD[88.139222836050000],WRX[150.899858000000000],XRP[1316.213495000000000] |
| 00992619 | POLIS[221.148260290000000],USD[0.014401477000000],USDT[0.000000010287123] |
| 00992621 | BADGER[0.680000000000000],USD[0.310480720000000],USDT[0.000000050691613] |
| 00992630 | ETH[0.000000001674500],FTT[0.000000001991041],USD[0.000000001415000],USDT[0.000000004839477] |
| 00992633 | TRX[0.000050000000000],UBXT[0.625500000000000],USD[0.000000036416980],USDT[0.839644368513440] |
| 00992636 | BTC[0.005658104305205S],CREAM[0.000000097610198],ETH[0.000000050951812],MATIC[0.000000055541403],USD[0.000064952410411S] |
| 00992640 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.00821150000000],DOGE[184.138191960000000],KIN[3.000000000000000] |
| 00992642 | CHZ[204.277265000000000],CRO[81.709178210000000],DENT[2764.141432520000000],FTT[2.299552380000000],GRT[103.420309020000000],MATIC[56.181364790000000],SKL[296.496618460000000],TRX[799.432765861411750O],USD[0.000000004094959S],USDT[0.000000096559736] |
| 00992643 | ATLAS[0.773900000000000],AUDIO[0.960860000000000],BEAR[811.140000000000000],BULL[8.000000078100000],CHB[0.950220000000000],DOGE[0.788340000000000],DOGEBULL[5.105136000000000],ETHBULL[0.001106906000000],FTM[0.980295000000000],FTT[0.081090359931380092],GRTBULL[491.306634000000000],HOLY[0.982200000000000],LINKBULL[287.649137000000000],LTC[0.094691000000000],LTCBULL[0.003831110778000],LUNA2[0.004519816000000],LUNC[26926.939894000000000],MAPS[0.964000000000000],MATIC[9.834700000000000],RAY[0.991070000000000],RUNE[0.087916000000000],SAND[0.855980000000000],SRM[0.976960000000000],SUSHIBULL[3258380.790000000000000],SXP[0.991790000000000],TRX[0.000000002200000],UNI[0.043530000000000],USD[0.004088779050220O],USDT[36.114422397350000O] |
| 00992644 | TRX[0.000004000000000],USD[0.000000195102605],USDT[0.000000007205120] |
| 00992650 | BTC[0.000000132215507],ETH[0.000000012923390T],FTT[0.005727043843123T],RAY[0.789820560000000],SOL[0.005640460000000],SRM[0.000010560000000],SRM_LOCKED[0.000928100000000],TRX[0.002492000000000],USD[-1.396581983999467000000000],USDT[1.5817754547360035] |
| 00992652 | BTC[0.000001659538T],ETH[0.000000046395512],FTT[0.000000005000000],LINK[0.000000002500000],OXY[0.518310000000000],SOL[0.000000000000],SRM[0.000000003487087T],TRX[0.138720000000000],USD[-0.066653207201708S],USDT[0.000000023699402] |
| 00992653 | USD[48.822179058083080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00992654 | TRX[0.000004000000000000],USD[0.028628620000000000],USDT[0.000441018597114] |
| 00992666 | SPELL[1699.460000000000000000],USD[0.014880005985935900] |
| 00992667 | ATLAS[0.000000027520000],BAO[1.000000000000000000],BCC[0.015826500000000000],DENT[1.000000000000000000],DOGE[0.000000045770965],ETH[0.370050600000000000],ETHW[0.369895120000000000],EUR[0.000000445255302],FTM[34.316397240000000000],KIN[1.000000000000000000],MANA[0.575691120000000000],MATIC[1027.06294790679 25412],SAND[27.101269520000000000],SHIB[452527.453907180000000000],SQL[11.270221330000000000],TRX[1.000000000000000000],UNI[0.000070780000000000],USD[0.000000185127798] |
| 00992671 | FTT[0.000000011239876],RAY[0.000000002703122 1],SOL[0.000049043221 4625],SRM[0.176072590000000000],SRM_LOCKED[0.669540580000000000],USD[0.000000029864 4115],XRP[0.000000021383335] |
| 00992675 | AKRO[0.245015666039900 0],CQT[0.705390000000000000],MATH[0.081460000000000000],NFT [3230585512488098 82][1],USD[0.008093078107 8890],USDT[0.000000008976115] |
| 00992680 | BTC[0.000096010000000 0],EUR[0.2140000000000 00000],SRM[54.844734420000000000],SRM_LOCKED[1.446860600000000000],USD[1.048926814000000000] |
| 00992683 | BTC[0.000033910000000000],USD[0.944881819415 4015],XRPBULL[37.251594350000000000] |
| 00992685 | USD[25.000000000000000000] |
| 00992690 | DOGE[200.000000000000000000],ETH[0.002999430000000000],ETHW[0.002999430000000000],USDT[0.792500707000000000] |
| 00992692 | KIN[2449010.000000000000000000],USD[1.603270000000000000] |
| 00992694 | ADABULL[0.000000000000000000],TRX[0.000001000000000000],USDT[0.000000007889823] |
| 00992699 | ADABULL[0.000000006000000 0],ALTBEAR[9198.160000000000000000],BNBBULL[0.000000008000000 0],BULLSHIT[0.000000010000000 0],DOGEBULL[0.000000006400000 0],DOGEHEDGE[0.092440000000000 0],ETHBULL[0.000000007000000 0],USD[14.693514603394 8869] |
| 00992706 | BTC[0.066056043500000000],ETH[0.459694100000000000],ETHW[0.459694100000000000],FTT[22.983900000000000000],SOL[26.881446500000000000],USD[2.406272161000000000] |
| 00992708 | BTC[0.000116670853190],TRX[0.001554000000000],USDT[5.010031044366932] |
| 00992711 | USD[0.000000086178463],USDT[0.011115991735 1060] |
| 00992712 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000054506756],CHZ[1.000000000000000000],DENT[9.000000000000000000],DOGE[0.000000087100000],GBP[807.853164221 2042541],KIN[9.000000000000000000],MATIC[1.036566770000000 0],RSR[3.000000000000000000],SHIB[719003.854961794 5 967276],SOL[0.000237929420520 8],TOMO[1.040965440000000000],TRX[4.000000000000000000],USDI[0.000004460209454 3] |
| 00992714 | USD[0.000135244310953],USDT[885.517693592403756] |
| 00992716 | DOGE[3.000000000000000000],GBP[0.063242515831 4613],USD[-0.493090100883 69864],USDT[83.448589422940 3835] |
| 00992718 | ETH[0.000000037119316],SOL[0.000000006000000000] |
| 00992721 | TRX[0.000003000000000000],USD[0.203613680000000000],USDT[0.000000004223032] |
| 00992723 | FTT[37.393071080000000000],USD[1.125487681625000 0],USDT[2.171687000000000 0],XRP[993.070000000000000000] |
| 00992727 | DOGE[3.000000000000000000],EUR[0.000000011505709],USDT[0.000000145867760] |
| 00992729 | BTC[0.000315200000000],DYDX[0.088962000000000000],FTT[0.011483000000000000],SGD[0.000000045297266],SRM[0.822680000000000000],TRX[0.000008000000000000],USD[0.009895121 1216520],USDT[64134.644478855498371] |
| 00992730 | DOGEHEDGE[0.038390000000000 0],USD[0.000006134222454] |
| 00992731 | KIN[500000.000000000000000000] |
| 00992732 | USD[0.960284809393039 1],USDT[0.003937770958291 4],XRP[0.014097400000000] |
| 00992747 | BTC[0.000000000713 6331],CAD[0.000000005739 8816],EUR[0.000210681559 6823],FTT[0.500000000000000000],LUNA2[0.000056440326 8500],LUNA2_LOCKED[0.000131694096000 0],LUNC[12.290000000000000000],MANA[6.000000000000000000],SHIB[500000.000000000000000000],USD[-17.792066438901 0161],USDT[75.097362780242 6962] |
| 00992748 | BTC[0.000000002000000000],DOGE[581.041207340253665 2],USD[0.000000011068410] |
| 00992749 | MOB[13.103972840000000000],USD[0.000000145013966 8] |
| 00992750 | SOL[0.006553404003353 7],TRX[0.000001000000000000],USD[0.000000066082040],USDT[0.000000181656434] |
| 00992756 | ALGOBULL[242040.903225800000000000],SXPBULL[2091.891200000000000000],TOMOBULL[13400.000000000000000000],TRX[0.000230000000000000],USD[0.000000006 6082040],USDT[0.000000181656434] |
| 00992759 | ETH[0.000000050000000],USD[0.000000009305791 1] |
| 00992760 | USD[0.004288848 4705798] |
| 00992762 | DAI[1990.000000000000000000],FTT[19.504125000000000000],USD[4049.000000000000000000],USDT[2510.000000000000000000] |
| 00992763 | FTT[0.513236670000000 0],LINK[0.030796317 3085199],TRX[0.000001000000000000],USD[0.005032320237 8509],USDT[0.000000021695474 5] |
| 00992764 | AAVE[0.010000000000000000],SOL[0.010000000000000000],USD[0.066186159164 2890],USDT[0.008630901336743] |
| 00992767 | KIN[1.000000000000000000],USD[0.000000024131815],USDT[16.601570480000000000] |
| 00992768 | ADABULL[0.000000502975000 0],BCHBULL[0.001745750000000000],BEAR[3171.024899315221 7358],BTC[0.000000159200856],BULL[0.000000004760000 0],DOGE[0.000000035240012],DOGEBEAR2021[0.000143480000000 0],ETH[-0.000000003787603 2],ETHBEAR899353.750000000000000000],ETHBULL[0.000000004760000 0],MATIC[0.000000000760207 6],MATICBULL[0.149820450000000000],USD[0.019301522980 5204] |
| 00992769 | AAVE[0.000000063575580],BNB[0.000000021676190],DOGE[0.000000032200476],ETH[0.000000028979688],GBP[0.000004871377810],TRX[0.000000053398856],USD[0.000000011644709 5],WAVES[0.000000008742360] |
| 00992770 | ATLAS[8.256000000000000000],BNB[0.002425310000000 0],BTC[0.000047840000000000],DAI[0.000378400000000000],DOGE[0.314480000000000000],FTT[0.088310200000000 0],LTC[0.001939130000000000],LUNA2[0.116097345700000 0],LUNA2_LOCKED[0.278608000000000 0],POLIS[0.095497000000000 0],USD[838.25 7883254850000000],USDT[0.007761008630000 0] |
| 00992776 | BTC[0.000200075000000],BUSD[466.681104850000000 0],CHZ[410.000000000000000000],COMP[0.175000000000000 0],CRV[43.000000000000000000],ETH[0.013997915000000 0],ETHW[0.013997915000000 0],GRT[150.000000000000000000],LINK[46.199335000000000 0],LTC[0.976130280000000 0],SNX[3.699297000000000000],SOL[0.460000000000000 0],USD[0.000000004940000 0] |
| 00992782 | BTC[0.000000049400000] |
| 00992786 | BTC[0.053676290000000],USD[1313.556919845020000 0] |
| 00992787 | FTT[0.339647070276910 0],USD[1509.139997200000000 0] |
| 00992796 | DEFIBULL[0.000000075000000 0],DOGEBULL[0.000000086000000 0],ETH[0.000000240132289],ETHBULL[0.000000081000000 0],FTT[0.004429236309040 5],HXRO[0.000000584190000 0],LINKBULL[0.000000067402461],SOL[0.000000118978153],USD[0.000001130928268],USDT[0.000006285329514 1] |
| 00992798 | ETH[0.000228000000000],ETHW[0.000228000000000],FTT[0.064062840465510 0],POLIS[147.900000000000000000],USD[0.000000434347907 3] |
| 00992799 | FTT[0.061669281036 4906],USD[2.353830371000000 0] |
| 00992801 | BTC[0.001039392881 2772],GRTBEAR[0.000000004693 5525],LINKBULL[0.000000033960000 0],LTCBULL[0.000000003390000 0],MATICBEAR2021[0.000000028733711],PERP[0.000000022865844],SUSHIBEAR[0.000000073601160],SUSHIBULL[0.000000025994736],USD[0.000000079970775],USDT[0.00 0009326198775],XRPBULL[0.000000047587558] |
| 00992806 | ASDBEAR[0.000000049606392],BCHBULL[7137.638528130000000000],DOGE[25.075492570000000000],EOSBULL[1.000000000000000000],ETCBULL[340.000000000000000000],GRT[4.000000000000000000],GRTBULL[158192.777084330000000000],LTCBULL[28000.000000000000000000],MATICBEAR2021[51826.552462527680 8682],MATICBULL[7988.786023460110 1902],SXPBULL[4239205.984821000000000000],TRXBULL[84.014748900000000000],USD[0.000000004346285],USDT[0.000000009468523 3],VETBULL[0.000000009103500],XRPBULL[115457.931193249287 3448] |
| 00992806 | RAY[0.265728000000000],USD[0.000001269947 64],USDT[0.000000064950725] |
| 00992807 | ETH[0.000000037080000],RAY[0.987650000000000000],TRX[0.000003000000000000],USD[-60.672577096397499200 0000000],USDC[150.000000000000000000],USDT[106.398871233702206 5] |
| 00992809 | BNBBULL[0.000009894000000 0],DOGEBULL[0.000002347500000 0],LINA[9.916000000000000000],SOL[0.399920000000000000],SUSHIBULL[29.279000000000000000],TOMOBULL[9.842000000000000000],USDC[9.912212067000000 0],USDT[0.000000129430496],VETBULL[0.399720000000000 0] |
| 00992810 | BNB[0.025773090000000 0],BTC[0.000002643639400 0],EUR[0.000000002653198 4],FTT[0.000010000000000],TRX[0.000000100000000],USD[1.838043887884 0961],USDT[0.000000173132286] |
| 00992820 | TRX[0.498702000000000],USD[1.900004983000000 0],USDT[0.121772224752 7896] |
| 00992829 | BTC[0.002000000000000 0],ETH[0.367289600000000000],ETHW[0.243289600000000 0],FTT[4.111156329372 5600],LTC[1.133995520000000 0],NFT [418706341862206539][1],SLRS[250.000000000000000000],SOL[7.580655000000000 0],TRX[0.000778000000000000],USD[165.697529561900 0000],USDT[682.262266849000000 0] |
| 00992830 | BSVBULL[27844.430000000000000000],BTC[0.000031280000000 0],EOSBULL[1130.208300000000000000],USD[0.033346228800000 0],USDT[0.000000123000000 0] |
| 00992836 | AXS[7.400000000000000000],CEL[339.100000000000000000],DOT[0.000000010000000],DYDX[474.600000000000000 0],ENJ[0.000000049614800],ETH[3.212768986672000 0],ETHW[7.164768986672000 0],RUNE[155.400000000000000 0],SNX[146.934285750000000 0],SOL[27.764009213622000 0],TRX[67.000000000000000 0],USD[0.028482444117 7716],USDT[0.000000089203683] |
| 00992848 | TRX[0.000030000000000],USD[25.000000037 59656],USDT[0.000000004099176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00992849 | ALGOBULL[218746.770000000000000],SXPBULL[14.449878000000000000],TRX[0.000002000000000000],USD[0.003786070000000000],USDT[0.000000007645895000] |
| 00992851 | EUR[0.000000033166343],SHIB[3040.054329770000000000] |
| 00992854 | BTC[0.000000086988006],DOGE[0.000000005328000],ETH[0.000000110336628],LINK[0.000000060685441],MOB[0.000000008200000],SOL[0.000000013160000] |
| 00992856 | BTC[0.000000001567659A],ETH[0.000000047826980],FTT[0.000000001383666],LUNA2[4.757667680000000],LUNA2_LOCKED[11.101224590000000],LUNC[250.0028258000000000],MEDIA[0.000000007500000],REAL[0.05316000000000],SOL[0.000000008000000],STEP[0.000000050000000],TRX[0.000000086531944],USD[0.0000000165951962],USDT[0.021049750744200] |
| 00992857 | BAT[49.958105000000000],BTC[0.000000080000000],CRO[142.861686786340470],ETH[0.032914446374540],ETHW[0.032914446374540],LRC[26.831116433519435],LTC[0.009833750000000],SRM[4.996675000000000],TRX[0.000000018738070],USD[1.477010725684842B],USDT[0.000000157159750] |
| 00992859 | USD[25.000000000000000] |
| 00992863 | TRX[0.000040000000000],USD[-0.477027673000000],USDT[2.010000000000000] |
| 00992867 | BTC[0.000149135000000],EUR[2.441100000000000],SOL[5.924214500000000],USD[37.478314837625000000000000] |
| 00992873 | BNBBULL[0.005432810000000],DOGEBULL[0.010296960000000],ETHBULL[0.008704080000000],TRX[0.000001002942990B],USDT[0.000029564648278],XRPBULL[245.3822004200000000] |
| 00992879 | APE[0.000000031300156],AVAX[0.000000009751312],BNB[1.537156360000000],BTC[0.026701279053950],COPE[0.0000004480000000],DOGE[2000.001051244155608],DOGEBEAR2021[0.000000027072000],DOGEHEDGE[0.000000043974992],ETH[0.000000046000753],ETHW[0.000000042577704],FTT[0.000000037741394],LTC[0.000000042369551],SOL[25.806147762843552],USD[0.000938832051258],USDT[0.000000003398825],ZECBULL[0.000000025652] |
| 00992882 | DOGEBEAR2021[1.735279136000000],USD[0.000000396016976O] |
| 00992885 | USD[25.000000000000000] |
| 00992895 | ETH[-0.000764350384769],ETHW[-0.000759483105173Z],SHIB[95910.000000000000000],USD[0.482136192809764],USDT[72.019620022500000],XRP[0.456159000000000] |
| 00992901 | DOGE[0.000000001491800],USD[0.159824425198330O],XRP[220.399395459854482O] |
| 00992904 | LINKBEAR[1399020.000000000000000],TRX[8.158623730000000],USD[1.355721281280846S],USDT[0.000000160942668] |
| 00992908 | BAO[170880.300000000000000],DOGE[0.973400000000000],ETH[0.573598200000000],ETHW[0.573598200000000],MATIC[569.174000000000000],RSR[31213.589000000000000],SHIB[12784250.000000000000000],SOL[0.088310000000000],SRM[0.971300000000000],USD[1.391064196050000],USDT[0.337250000535786O],XRP[54.3.60450000000000000] |
| 00992909 | ETH[0.784243633230000],ETHW[0.780440820570000],TRU[0.641085000000000],TRX[0.000030000000000],USD[0.825076866399180O7],USDT[1.821853895250000O] |
| 00992912 | USD[25.000000000000000] |
| 00992913 | ALGOBULL[8300.0000000000000000],BCHBULL[22.001700000000000],BSVBULL[17001.700000000000000000],EOSBULL[799.927000000000000000],KNCBULL[3.097938500000000],LTCBULL[17.801780000000000],MATICBULL[64.067871000000000000],OKBBULL[0.430627980000000],SUSHIBULL[800.060000000000000000],SXPBULL[437.0085100000000000000],TOMOBULL[1898.736500000000000],USD[0.00000001043605281,XRPBULL[373.947305000000000],XTZBULL[25.000000000000000] |
| 00992915 | BNT[0.000000014438600],BTC[0.001570560000000000],FTT[25.0006870009719771],SRM[0.011390400000000],SRM_LOCKED[0.048039350000000],USD[20.964949089616202S],USDT[0.963031157955000O] |
| 00992919 | ALGOBULL[a13200556.3000000000000000],ASDBULL[1500.725450000000000000],ATLAS[2009.677000000000000000],ATOMBULL[239997.530000000000000000],BCHBULL[1011008.2520000000000000],BULL[0.1996620000000000],CHZ[199.925900000000000],DOGEBULL[169.967890000000000000],DYDX[20.0988480000000000000],EOSBULL[219984199.0000000000000000],ETHBULL[2.009618100000000],GRTBULL[8961 2.353287000000000000],INKBULL[2200.467810000000000],LTCBULL[2219573.8200000000000000],MATICBULL[81985.4198100000000000],SHIBBULL[86093192.300000000000000000],SXPBULL[4500018.1290000000000000000],THETABULL[2000.627188700000000],TOMOBULL[210637.100000000000000],TRX[0.000010000000000],TRXBULL[17078.7949000000000000],USD[0.0107987519528071],VETBULL[74999.099810000000000000],XRPBULL[4998186.803600000000000000],XTZBULL[159990.707540000000000000000000],ZECBULL[14999.9905000000000000000] |
| 00992922 | BTC[0.000000006567109S],FTT[0.000000027350071],LUNA2[0.002098854630000],LUNA2_LOCKED[0.004897327314000],LUNC[457.030000000000000],USD[0.000404167821094] |
| 00992927 | FTT[0.024053101075404B],RAY[0.983850000000000],SOL[0.109335000000000],USD[-0.256465909705766Z] |
| 00992928 | LEO[47.968752000000000],OXY[0.964195000000000],TRX[0.00000200000000000],USD[20.588184152000000],USDT[0.000000018882188] |
| 00992930 | BRZ[3.252824100000000],BTC[0.017793060000000],ETH[0.084975300000000],ETHW[0.084975300000000],USD[17.353091300000000] |
| 00992934 | USD[30.000000000000000] |
| 00992935 | BNB[0.000000002576805],CAD[0.000021631052941],DOGE[0.00000000479904449],ETH[-0.000000017995691] |
| 00992937 | TRX[0.000002000000000],USD[0.192015963997106O],USDT[0.003257012498048O] |
| 00992938 | TRX[0.000000000000000],USD[0.000000000004022],USDT[0.000018037098314B] |
| 00992943 | USD[25.000000000000000] |
| 00992947 | ETH[0.074000000000000],ETHW[0.074000000000000],GBP[3914.736007657699897],LUNA2[0.575861205900000],LUNA2_LOCKED[1.343676147000000],LUNC[125394.99000000000000000],OXY[125.916210000000000000],RUNE[171.200000000000000],SOL[14.310000000000000],USD[15.2403335664715210],USDT[464.95377307070314 08] |
| 00992947 | ALGO[613.025000000000000],BOBA[1.000000000000000],FTT[53.741640250000000],LTC[0.000000004863740],SHIB[4000000.0000000000000000],SOL[0.000000003927170],SRM[0.000000010000000],STEP[10.000000000000000],USD[-17.2219285104630853],USDT[0.000000074189012],XRP[0.067901000000000] |
| 00992955 | BNBBULL[0.000008791700000],DOGEBULL[0.002009363900000],ETHBULL[0.012400000000000],MATICBULL[0.030908300000000],SXPBULL[0.004770000000000],USD[0.001369764638484O],XLMBULL[0.000075430000000],XRPBULL[0.069970000000000] |
| 00992956 | AKRO[0.000000075709204],BTC[0.000000027618762],ETH[0.000000029572978],LUA[0.000000053646834],USD[0.000000009607678] |
| 00992957 | TRX[0.000033000000000],USD[0.000000013284312] |
| 00992960 | CEL[0.000668070000000],EUR[0.000000027812706],TRX[0.000000000000000],USD[0.064088784701338],USDT[-0.0061284402424662] |
| 00992961 | OXY[36.975395000000000],USD[1.163264000000000000] |
| 00992968 | TRX[0.000000037940000],USD[0.151646912000000],USDT[0.000000006014060] |
| 00992969 | USD[25.000000000000000] |
| 00992973 | USD[0.987650000000000],USD[0.000000100500884],WRX[168.967890000000000] |
| 00992975 | BTC[0.000000085580785],USD[0.000000044586784],USDT[0.000000096507261] |
| 00992977 | FTT[0.013620756908600],USD[0.000007385605950],USDT[0.000000049306805] |
| 00992985 | ASD[0.000000000000000],BTC[20.000000027317738],DOGE[0.923860000000000000],ETH[0.00070000000000],ETHW[0.00070000000000],FIDA[0.000000074460000],FTT[0.071672233819416B],MATIC[0.015860000000000000],MER[0.000000030536552],SOL[0.000000031197281,SRM[0.000000138441091,TRX[0.0015540100000000],UBXT[0.000000006572000],USD[0.0004538676170201],USD[0.000000024756067B],YF[0.000000050000000] |
| 00992988 | BNB[0.000000073503000],SOL[0.000000010000000],SRM[0.000000045000000],USD[0.000003593276140],USDT[0.000000069218404] |
| 00992989 | ADABEAR[8993700.0000000000000000],ALGOBEAR[1900190.0000000000000000],ALGOBULL[47004 7.000000000000000],BEAR[100.010000000000000],BNBBEAR[1200120.0000000000000000],EOSBEAR[3800.800000000000000],ETCBEAR[1200120.0000000000000000],ETHBEAR[5080508.000000000000000],KIN[1169989.000000000000000000],LINKBEAR[999300.000000000000000000],SHIB[1099950.000000000000000000],SUSHIBEAR[1500150.0000000000000000],THETABEAR[5600560.0000000000000000],USD[0.024716553077604O] |
| 00992991 | USD[0.004434927894629] |
| 00992995 | BTC[0.000338220000000],HMT[24.000000000000000],TRX[0.0000010000000000],USD[2.691242673484186O],USDT[911.137018502750000] |
| 00993002 | ETH[0.000000019081250],MATIC[0.000000000000000],MOB[0.000000012202286],USD[0.000000112601485] |
| 00993005 | BTC[0.000000085255303],FTM[50.0000000000000000],RUNE[0.000000009139432B],SOL[0.000000013638033],SRM[0.000000030604992],USD[0.000000223091578] |
| 00993009 | BTC[0.029537356968595O],DOGE[0.000000003727825B],ETH[0.000000022896371],ETHW[0.000000013117900],FTT[0.000000031113790],LTC[0.000000094701901],LUNA2[4.788706627000000],LUNA2_LOCKED[11.173648800000000],SOL[0.031694770000000],SOS[0.000000006110800],USD[0.000000214252643],USDT[0.34189163.23217327] |
| 00993010 | USD[25.000000000000000] |
| 00993012 | MATIC[0.000000004000000],USD[0.000000006539194] |
| 00993013 | SHIB[11470.623878118615000O] |
| 00993016 | BAO[4.000000000000000],DENT[3.0000000000000000],GBP[0.000000088467899],HOLY[1.108964250000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[1.063964640000000],TRX[6.0000000000000000],USD[0.000001266433078],USDT[0.000000005904356] |
| 00993018 | USD[0.000000112927931],USDT[0.004145800000000] |
| 00993019 | BTC[0.000098600000000],DOGE[495.903776000000000],FTT[2.482550810000000],MATIC[119.918520000000000],SOL[0.000000072822138],USD[0.000001454581145] |
| 00993022 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00993028 | BTC[0.000072000000000000],MOB[70.500000000000000000],USD[1.965491515000000000],VGX[21.995600000000000000] |
| 00993030 | TRX[0.000002000000000],USDT[1.075086973927178028],USDT[0.000000005645244] |
| 00993036 | SRM[0.000000005370796],USD[0.000000009486441] |
| 00993040 | USD[0.000000011119462],USDT[0.000000017239235] |
| 00993050 | AGLD[0.000000005000000],ALPHA[0.000000002344008],ATLAS[0.000000081125888],AUDIO[0.000000084825600],BTC[0.000000005307540],ETH[0.000000051300000],FTM[0.000000033800000],FTT[0.043467106340651],GRT[0.000000022500000],LINK[0.000000073021815],MATIC[0.000000018169866],SOL[0.000000070790860],SUSHI[0.000000007340544],USD[0.284704667776608],USDT[0.000000018854755],YFI[0.000000060166910] |
| 00993051 | ETH[0.000000010000000],USD[0.000000033775860] |
| 00993052 | TRX[0.000001000000000],USD[0.003434630389353],USDT[0.000000015558500] |
| 00993058 | NFT (298877888373278191)[1],NFT (541568082363411511)[1],NFT (551621304117716446)[1],USD[0.000000106574836],USDT[0.000000026742130] |
| 00993059 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.002545653690038],GME[0.240941120000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[0.000000770500080],TRX[1.000000000000000],USD[0.000000035495788] |
| 00993064 | CHZ[9.873650000000000],FTT[0.099335000000000],OXY[0.987365000000000],TRX[0.685455000000000],USD[0.000000054254116],USDT[0.000000032000000] |
| 00993071 | FTM[161.000000000000000],FTT[52.510000000000000],SUSHI[70.974800000000000],USD[0.000000050509461],USDT[2.457521928670868],XRP[7475.783023000000000] |
| 00993072 | BAO[1.000000000000000],DENT[1.000000000000000],USD[554.150400720146718T],USDT[0.000000054634832] |
| 00993074 | CEL[0.000040873996200],ETH[0.000012440000000],ETHW[0.000012440000000],FTT[3.540423000000000],SOL[16.956777606000000],SRM[79.240502530000000],SRM_LOCKED[1.671795150000000],USD[0.304594926355000],USDT[0.338460159900000] |
| 00993078 | AVAX[13.986785170000000],USD[0.000000169586580],USDT[0.000004978192889] |
| 00993079 | TRX[0.000002000000000],USDT[0.000012915176352B] |
| 00993084 | CONV[8.943988038198620T0],ETH[0.002999400000000],ETHW[0.002999400000000],USD[0.502147005000000] |
| 00993086 | TRX[0.000004000000000] |
| 00993101 | USD[0.000000327646294],USDT[0.000000009207606] |
| 00993106 | BSVBULL[7.070000000000000],DOGE[888.687700000000000],MIDBULL[0.025282290000000],SUSHIBULL[1150.737000000000000],TOMOBULL[5.008400000000000],TRX[0.000030000000000],USD[0.108887065141354 3],USDT[0.000000023425200] |
| 00993112 | 1INCH[39.970341949278000],AAVE[0.672700676160000],ATOM[0.000000036400000],AVAX[0.000000008360000],DFL[260.000000000000000],DOT[0.000000062640000],DYDX[0.000000055700000],ETH[0.038559808692000],ETHW[0.038559808692000],FTM[10.883405005080000],HNT[3.530793637880000],LINK[9.325709594696000],LTC[0.000000085200000],LUNA[20.046579978150000],LUNC[0.108686615700000],MANA[43.076519160674000],MATIC[0.000000069720000],NEAR[0.000000097100000],PORT[10.800000000000000],SOL[3.070000017380000],TRX[0.007780000000000],UNI[80.000000000000000],USD[33.159398197092787B],USDT[0.000000150950938],WAVES[0.466695000000000] |
| 00993115 | CEL[0.000000008400000],KIN[209853.000000000000000],USD[0.000000004932302] |
| 00993116 | FTT[0.000000018779664],USD[0.000000017581004 9],USDT[1181.200000001385796 2] |
| 00993121 | EUR[0.000000960655810],KIN[1.000000000000000],SHIB[8705.260449610000000],SOL[4.078709840000000],XRP[107.827550230000000] |
| 00993125 | CEL[3.467739400000000],EUR[0.000000090218985 0],FTT[31.766711000000000],FTT[1.000000000000000],USD[0.076465528498 1168] |
| 00993133 | AVAX[0.000000009406514],BTC[0.000000021974400],COPE[0.000000020000000],FTT[0.000000164538714],RAY[0.001066050000000],SOL[0.000133840000000],TLRY[0.006493491839677 5],TSLAPRE[0.000001156875],USD[0.257857881728766 8],XRP[-0.000000020000000] |
| 00993142 | BULL[0.000000085000000],EUR[0.000000002478534],LTC[0.000000004720370],LTCBULL[190.125627409759281 5],SOL[0.000000083000000],USD[0.000000096359217] |
| 00993148 | FTT[9.998000000000000],SOL[0.005777520000000],USDT[990.994520427500000] |
| 00993149 | BTC[0.000007636868500],CHZ[870.000000000000000],CRV[91.000000000000000],FTT[0.113431616526432],FTT[316.000000000000000],USD[353.597374583327452 7],USDT[0.002742535500000] |
| 00993150 | ADABULL[0.000626031000000],ALGOBULL[33453 1.085000000000000],ATOMBULL[0.750465000000000],BEAR[82.111500000000000],BTC[0.000645335000000],BULL[0.000001575000000],CRO[100.000000000000000],DOGEBEAR2021[0.000779220000000],ETHBULL[0.930036077500000],GRTBULL[0.036926000000000],KNCBULL[0.085008230000000],LTC[0.011000000000000],MATICBULL[0.069265300000000],SLP[9.521200000000000],SUSHIBULL[75.138660000000000],SXPBULL[2.698300000000000],TOMOBEAR2021[0.000576395000000],TOMOBULL[16.720630000000000],TRX[0.000020000000000],USD[0.511185709125000],USDC[151.000000000000000],WAVES[0.488695000000000] |
| 00993158 | ETH[0.000000100000000],FTT[0.000033866244 7497],USD[0.090984502226000],USDT[0.178348847500000] |
| 00993161 | BTC[0.000222407857 2198],SPELL[0.798280130000000],USD[0.068006437815144] |
| 00993164 | BTC[0.000000024999000],ETH[0.030000000000000],ETHW[0.030000000000000],FTM[375.000000000000000],FTT[30.085635050000000],LINA[0.227000000000000],MANA[96.000000000000000],MATIC[89.998157000000000],RAY[55.640740800000000],SAND[131.000000000000000],SOL[5.440364600000000],SRM[87.223636330 0000000],SRM_LOCKED[3.272962900000000],TRX[0.000002000000000],USD[82.613215321772458000000000],USDT[11.825720000000000] |
| 00993169 | DOGE[1.473441100000000],DOGEBULL[0.000365152300000],USD[-0.039912633409862 8] |
| 00993174 | BTC[0.000085425000000],FTT[87.352820000000000],MOB[17.987400000000000],SOL[5.409803570000000],SRM[594.820053820000000],SRM_LOCKED[14.781098470000000],USDT[0.000000220162967 4] |
| 00993175 | SOL[0.009121220000000],USD[1.823512810000000],USDT[0.242400852500000] |
| 00993178 | POLIS[135.900000000000000],USD[0.184704254368 1250],USD[0.068804334 4207 63] |
| 00993182 | BTC[0.000000098600000],TRX[0.000036000000000],USD[0.000000080204685],USDT[0.000000005035623] |
| 00993194 | BTC[0.000815220000000],TRX[118.976259000000000],USDT[22.121732240000000] |
| 00993204 | LUNA2[0.515770706100000],LUNA2_LOCKED[1.203464981000000],LUNC[111611.774375000000000],USD[0.000000058570000],USTC[0.454000000000000] |
| 00993207 | AAVE[0.000000015490000],AKRO[2.100593053624140 8],ALPHA[0.000274803393243],AMZN[0.000000006000000],AMZNPRE[0.000000028918408],APT[0.000000020440047],BAO[2.041798440191556 3],BCH[0.000000063796096],BNB[0.000000657663 76],BTC[0.000000039108400],CRO[0.001265498700000],DENT[2.000000009640000],ETH[0.000000041978167],FTM[0.000036159110565],GALA[0.000000008046417 02],GMEPRE[0.000000004169839],KIN[1.000000075231699],LTC[0.000000056943952],MATIC[0.000000073450000],NFLX[0.000000007060296],RSR[1.000000000000000],SOL[0.000000005449650],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.004863213805831 7],USD[750.753989651 84863 87],TRX[1.000000000000000] |
| 00993208 | FTT[0.164620490000000],USD[0.002072907681 7188],USDT[1.000000012504529] |
| 00993212 | LTC[0.384000000000000],USD[10.992792034375000] |
| 00993215 | BNB[0.000000100000000],BTC[0.000000009247253],DOGE[0.000000031874680],FTT[42.656314672079 4549],RAY[175.670236800000000],SOL[0.000000026875568],SRM[0.075538830000000],SRM_LOCKED[0.088684920000000],TRX[0.000002509 4801],USD[64.630719377283 2445],USDT[0.000000065058251] |
| 00993218 | ETH[-0.000301277914 0986],ETHW[-0.000299359221 3676],FTT[0.289509580288 0226],SOL[0.015000000000000],USD[1.525533410371389],USDT[0.000000104148590] |
| 00993232 | ATLAS[0.000000072788000],MBS[10.997910000000000],USD[0.262064280381 8710],USDT[0.000000088800578] |
| 00993239 | USD[0.175235878910000000000000] |
| 00993242 | USD[0.004301139100000] |
| 00993247 | USD[0.000000054647295] |
| 00993249 | USD[25.000000000000000] |
| 00993252 | ALGOBULL[60.365500000000000],BCHBULL[0.006432400000000],BNBBULL[0.000004802000000],ETCBULL[146.950000000000000],MATICBULL[981.506258000000000],SXPBULL[0.008216200000000],THETABULL[3.000000000000000],TOMOBULL[5.684150000000000],TRX[0.000003000000000],USD[0.019982296921 17872],USDT[0.557825761356726] |
| 00993256 | 1INCH[28.073837710000000],AAVE[0.299699373460500],ALEPH[148.141574280000000],ALGO[33.537500200000000],ALPHA[0.000000018750000],ATLAS[254.802413600000000],AURY[3.780164500000000],AVAX[1.001998430000000],BCH[0.000000003082942 9],BNB[0.067399500000000],BTC[0.005622211000000],CHZ[234.901 4839600000000],DOT[3.588632970000000],DYDX[12.233835600000000],ETH[0.251937014301 1140],ETHW[0.251937014301 1140],EUR[362.000000019 777688],FIDA[65.478994930000000],FTM[1.004319110000000],GRT[229.353132190000000],HNT[2.074525820000000],LRC[97.089722930000000],LTC[9.153830000000000],MANA[15.286807380000000],MATIC[48.212591884095384],OXY[421.177900840000000],RAY[209.112541592915602],REN[291.268938907342789 6],SAND[10.339894260000000],SLP[1655.948813950000000],SLRS[862.217418130000000],SOL[2.474893754803707089 6],STOR[15.119750000000000],TRX[16.325648474278400],TULIP[62.902895002698690],USD[0.000000106402145],USDT[2.283710300000000] |
| 00993263 | ATLAS[5.448000000000000],CHZ[1409.718000000000000],RAY[0.610905670000000],TRY[0.610905670000000],USD[0.039518726154037 3],USDT[1.975061079752777 7] |
| 00993270 | EUR[0.000000393455889],RAY[109.792967560000000],USD[-0.077981570606235 7],USDT[0.000000094170070] |
| 00993275 | FTT[0.014803618794699 4],SRM[0.012239837640000],USD[0.244554571981 262 26],USDT[0.000000043317219] |
| 00993277 | BTC[0.001680000000000],ETH[0.138185661838067 2],ETHW[0.138185661838067 2],FTT[19.991251363186680 7],OXY[0.000000087580000],RUNE[0.000001359700000],SHIB[1480440.074159587547688],SRM[0.000000034900000],SXP[0.000000005463000],USD[0.000001748178112] |
| 00993280 | BTC[0.000000084202990],ETH[0.000000100000000],EUR[0.000000068610523],LTC[0.000000049546182],TRX[0.000914000000000],USD[0.000000202478964],USDT[0.000000099519000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00993290 | KIN[222999.228925920000000],USD[0.0000000000031919] |
| 00993297 | TRX[0.0000040000000000] |
| 00993299 | BNB[0.0000000002603373],FTT[0.042006020000000],SLRS[0.0000000063474000],SOL[0.000000031742681],SRM[0.634572720000000],SRM_LOCKED[2.516139220000000],TRX[0.000001000000000],USD[0.000000100273949],USDT[0.0000000071819181] |
| 00993304 | ETH[0.0000000220457450],LTC[0.0003103965129031],USD[0.0000006480110175] |
| 00993310 | LTC[0.0000000090797022],USD[0.0000013357019426] |
| 00993311 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000004519971] |
| 00993313 | BTC[0.0000748630000000],BULL[0.0000030429000000],DOGEBEAR2021[0.0092352500000000],DOGEBULL[0.0000435689800000],HTBULL[0.0000496180000000],LTC[0.0063292000000000],TRX[0.0000020000000000],USD[0.0000001065585597],USDT[5.0350096334911895],ZECBULL[0.0557241665000000] |
| 00993315 | STEP[240.600000000000000],USD[0.0370061807500000] |
| 00993332 | TRX[0.0000030000000000],USDT[13.2534500000000000],XRP[4476.021465000000000] |
| 00993333 | LTC[0.0021228687355910] |
| 00993337 | BTC[0.0000145291573380],ETH[0.0000000100000000],FTT[25.4950000000000000],LUNA2[3.104205213000000],LUNA2_LOCKED[7.243145497000000],USD[0.4104709557665161] |
| 00993342 | APT[0.9951400000000000],BUSD[2000.000000000000000],DOGE[4.980669423740967],USD[12334.227814955852536],USDT[0.0023570417200437] |
| 00993345 | BTC[0.0016988695000000],DOT[4.800000000000000],ETH[0.123930840000000],FTT[8.998290000000000],SECO[0.9191550000000000],SOL[3.198774500000000],USD[-61.5314338065457409000000000] |
| 00993350 | LTC[0.0000000012660149],USD[0.0000008604261443T],USDT[5.8937524098915129] |
| 00993371 | ADABULL[26537.000000000000000],ALGO[2000.000000000000000],ATOM[476.900000000000000],ATOMBULL[6960000.000000000000000],BTC[0.0000311218129485],BULL[65.039000096748258],BUSD[2000.000000000000000],CRO[35640.000000000000000],DOGE[4635.686365544243486],DOGEBULL[0.0000000000002000000],DOT[2173.000000000000000],ETHBULL[0.0005288900000000],ETHBULL[0.0000005811480],ETHW[0.0009519900000000],FTT[38.205779613109120],LOOKS[0.6552000000000000],MATICBEAR202[24780000.000000000000000],MATICBULL[0.0000003512925],NEAR[3423.100000000000000],SOL[154.190000000000000],RAY[4.9990500000000000],USD[5.3800000000000000],USDT[0.0000000034729115] |
| 00993378 | ETH[0.0002841100000000],ETHW[0.0002841142739241],USD[0.0746932236023655] |
| 00993391 | LTC[0.0000000055299079] |
| 00993392 | LTC[0.1471363300000000] |
| 00993393 | BTC[0.0000086400000000],FTT[4854.866454750000000],SRM[165.191030040000000],SRM_LOCKED[1428.888969960000000] |
| 00993401 | USD[1.1864608219461680] |
| 00993403 | BNBBULL[0.0000000000111214],BTC[0.0000079476628273],BULL[0.0000000094302768],DOGEBULL[0.0012828634899758],ETHBULL[0.0000000074243982],MATICBULL[0.0000000084750000],SXPBULL[0.0000000046434144],USD[-0.0098071159972434],USDT[0.0000000040273206] |
| 00993404 | USD[25.0000000000000000] |
| 00993405 | USD[0.0003660000000000],FTT[312.1369100000000000] |
| 00993408 | BTC[0.0000000092557061],FTT[30.890296550000000],SOL[2.368845415000000],USD[2.194844760000000],USDT[5.6268138743000000] |
| 00993413 | CHZ[810.000000000000000],GBP[0.0000000072024740],LINK[129.981000000000000],RUNE[200.000000000000000],TRX[0.0000010000000000],USD[0.0000000049435752],USDT[2.3734932551267124] |
| 00993415 | ADABULL[0.0001048800000000],ATOMBULL[1.9860000000000000],BEAR[273.400000000000000],BOO[0.0001963400000000],BULL[0.0000040340000000],CHR[0.5262000000000000],CHZ[8.4640000000000000],DENT[5.4800000000000000],DOGE[0.8392000000000000],DOGEBEAR2021[0.0092180000000000],DOGEBULL[0.0860854600000000],ETHBULL[3.1000000170000000],FTM[0.1352000000000000],MKBULL[0.5784400000000000],LRC[0.9130000000000000],TCBEAR[91.260000000000000],LTCBULL[0.0838000000000000],MATICBEAR2021[30.700000000000000],MATICBULL[0.8905600000000000],RSR[9.3880000000000000],RUNE[0.0768600000000000],SHIB[36900.000000000000000],SKL[0.3640000000000000],SLP[5.0120000000000000],SRM[3.3070000000000000],SXPBULL[8.8672000000000000],TLM[0.2246000000000000],TRX[0.0003900000000000],TRXBULL[2.7250600000000000],USD[40.0723433832598800000000000],USDT[0.0000000028000000],VETBULL[0.5944000000000000],XLMBEAR[3.422000000000000],XLMBULL[0.2766000000000000],XRPBULL[46.734000000000000],XTZBULL[0.8319400000000000] |
| 00993418 | DYDX[0.0000001000000000],FTT[0.0000000053655],GLXY[0.0000000707148],TSLA[0.0000000028100000],TSLAPRE[0.0000000028100000],USD[0.0000266753383318],USDT[0.0000002391744182] |
| 00993421 | FTT[2.4982500000000000],TRX[0.0000000200000000],USD[-0.3284563625100000],USDT[2.4069106600000000] |
| 00993424 | BTC[0.0000001567018947],TTO[0.0000020725155000],USD[0.0032455123752256] |
| 00993429 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[0.0019634000000000],ETHW[0.0000000800000000],GBP[0.0000000884100668],KIN[6.0000000000000000],RSR[1.0000000000000000],SHIB[484077.415792630000000],UBXT[1.0000000000000000],USD[0.0004003237861223] |
| 00993433 | USD[25.0000000000000000] |
| 00993437 | USD[25.0000000000000000] |
| 00993438 | BTC[0.0000000350000000],EUR[0.0000000092598016],USD[2802.882413712690089400000000],USDT[0.0000001356649580] |
| 00993445 | LTC[0.0000000076423475],USD[0.0000000048487937],USDT[0.0000010313731141] |
| 00993454 | FTT[0.0586775675452431],USD[0.0082875842417432],USDT[0.0000000070877842] |
| 00993465 | DOGE[0.0000000092861518],SHIB[137166.031118310000000],USD[0.0000000004668604],USDT[0.0000000452307653] |
| 00993466 | BTC[0.0000560000000000],USD[0.1256820800000000] |
| 00993467 | DOGE[1.6243000000000000],EUR0.0009526260078614],LUNA2[0.0012947581780000],LUNA2_LOCKED[0.0030211024150000],LUNC[281.936319200000000],MATIC[5.7489000000000000],RAY[0.1596020000000000],RUNE[0.0219620000000000],TOMO[0.0412645000000000],TRX[0.0000050000000000],USD[0.473548063080914],USDT[0.00451100401155502],XRP[0.4653000000000000] |
| 00993472 | OXY[17.987400000000000],RAY[5.995800000000000],TRX[0.0000010000000000],USD[1.7446092360000000],USDT[0.0410000000000000] |
| 00993480 | USD[25.0000000000000000] |
| 00993499 | RAY[76.282076545145150],SOL[0.0000000047058000],SRM[53.535257474650415] |
| 00993499 | TRX[0.0000030000000000] |
| 00993500 | OXY[191.963520000000000],USD[0.3492000000000000] |
| 00993506 | LTC[0.0929920700000000] |
| 00993510 | USD[25.0000000000000000] |
| 00993517 | LTC[0.0000000036491465],USD[0.0000000084892991],USDT[0.0001786512766373] |
| 00993534 | DOGEBEAR2021[0.1382084900000000],DOGEBULL[0.0003477564000000],USD[0.0005485093360608] |
| 00993536 | COPE[0.9811900000000000],EUR[0.0000000083423076],TRX[0.0000010000000000],USD[0.0000001626731813],USDT[0.0000000061397950] |
| 00993537 | USD[0.0000000164232474],USDT[0.0164173855996998] |
| 00993538 | TRX[0.0000010000000000],USD[0.0000000111362305],USDT[4.4621598531276744] |
| 00993541 | CEL[0.0202000000000000],USD[0.0010764075000000] |
| 00993546 | BTC[0.0000006000000000],FTT[16.792884050000000],SRM[229.000000000000000],TRX[0.0000050000000000],USD[0.6552967634207004],USDT[0.0000001817742189] |
| 00993556 | USD[25.0000000000000000] |
| 00993558 | ATOMBULL[0.0000000030000000],ETHBULL[0.0000000051360000],FTT[0.0000000093292471],LTCBULL[0.0000000080000000],SOL[0.0000000640920960],USD[0.0000000018066592] |
| 00993559 | CHZ[0.0000000048314700],TRX[0.0000000000000008430040002] |
| 00993560 | ALPHA[1.0163048400000000],BAO[5.0000000000000000],BF_POINT[200.000000000000000],BTC[0.0267295100000000],COPE[5.0441110500000000],DAI[44.1131095200000000],DENT[2.0000000000000000],ETH[0.0043950027517552],ETHW[0.0043404242715752],FIDA[3.2722958900000000],FTT[2.2482538100000000],KIN[3.0000000000000000],MNGO[127.4945685200000000],MOBI[1.1604261500000000],PERP[0.0009370330000000],RSR[1.0000000000000000],SHIB[3510.842985680000000],SOL[0.0000000098496570],SRM[0.0033548700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[4.8285191214402259],USDT[0.0005457038910352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00993562 | USD[0.0000000383545847],USDT[0.0000000129719512] |
| 00993567 | FTT[0.0992020000000000],TRX[0.0000400000000000],USDT[0.0000000040000000] |
| 00993569 | FTT[0.0000000608899219],USD[0.0000012790787],USDT[0.0000000004752992] |
| 00993570 | BULL[0.0000000253000000],DEFIBULL[0.0000000060000000],ETHBULL[0.0000000094000000],USD[0.1817255639546698],USDT[0.0000000069214520],VETBULL[0.0000000031229445] |
| 00993572 | BNT[0.0000000696943643],BTC[0.0000000001486794],FTT[0.0285181543228388],HOOD[0.0000001000000000],LEO[0.0000000096572234],LOOKS[32.5000000000000000],OKB[0.0000000090703494],UNI[0.0000000051322051],USD[1.8105706356270753],USDT[0.0018070071226065] |
| 00993573 | FTT[38.7434961000000000],TRX[0.0000030000000000],USD[0.0000000056011645],XRP[-0.0000001274241717] |
| 00993575 | AUD[0.0015000566666330],USD[0.0061156337597721],USDT[0.0000000063661178] |
| 00993578 | TRX[0.0000030000000000],USDT[0.0000000027235402] |
| 00993579 | USD[0.0027517191350000],USDT[3.6432507595000000] |
| 00993582 | AKRO[3.0000000000000000],APE[0.0000000065770000],ATLAS[0.0000000036820758],BAO[20.0000000000000000],BIT[0.0000000445836111],BTC[0.0621628299160000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[831.1480851270221805],EUR[0.2379290523558415],FTM[32.5010487427639034],FTT[0.0000000077314416],HXRO[1.0000000000000000],KIN[17.0000000000000000],LTC[0.0000000013217117],RNDR[20.9926751685300000],RSR[2.0000000000000000],SHIB[0.0000000414500001],SLP[0.0000000652560000],SOL[0.0000000017366880],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 00993583 | USDT[0.5881061726250000] |
| 00993584 | UBXT[6.5555000000000000],USD[0.0000000030124334],USDT[0.0000000038771146] |
| 00993588 | BTC[0.0017089800000000],DOGE[460.8443399851878268],ETH[0.0729955100000000],ETHW[0.0729955066766625] |
| 00993592 | USD[91.0396705167344314],USDT[34.8768809129915995] |
| 00993593 | BCH[0.0006479100000000],BICO[0.9078400000000000],TRX[0.0000010000000000],USD[0.0362180113697005],USDT[6460.6934872773047421] |
| 00993601 | COIN[0.0000000099641148],FTT[0.0000001000000000],GBP[0.0663200388279051],RAY[0.0343160000000000],ROOK[0.0000001000000000],SNX[0.0000001000000000],USD[5595.1993772992544444],USDT[5.7431592673503074] |
| 00993604 | SHIB[96713.0000000000000000],TRX[0.0000010000000000],USD[0.0407313118002403],USDT[0.0018011143916118] |
| 00993608 | USD[0.5382445000000000] |
| 00993609 | ATLAS[50.0000002861328],AURY[0.0000000073885054],KIN[50000.0000000000000000],MAPS[0.0000000370502300],OXY[0.0000000221163951],POLIS[0.0000000094293700],RAY[0.0000000067888960],SOL[-0.0000002127979211],SRM[0.0000000004755413],TRX[0.0000440000000000],USD[0.0000005337684436],USDT[0.0000000034729753] |
| 00993610 | BTC[0.0000056015000000],FTT[25.0603807518108770],SRM[9.1160119100000000],USD[-49.6183268179098068],USDT[346.7408936044028041] |
| 00993615 | OXY[387.9224000000000000],RAY[136.9726000000000000],SOL[7.5657979273000000],USD[0.0067450000000000] |
| 00993620 | AKRO[0.0000000071993850],ALPHA[1.0000000000000000],EURB[1.9011063418608011],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[92.0440956430000000] |
| 00993623 | BEAR[0.0000000086702305],BULL[0.0000000000000000],ETHBULL[0.0000000000000000],USD[0.0005728149744485],USDT[0.0000000105779238] |
| 00993627 | ATOM[0.0386110000000000],ATOMBEAR[2520000000.0000000000000000],DAI[0.0000000100000000],ENJ[0.7464000000000000],FTT[0.0983695621407881],USD[0.0102294941408903],USDT[0.0048429700000000],XRP[0.3896856600000000] |
| 00993629 | REEF[89.9867000000000000],TRX[0.0000060000000000],USD[0.0834127090000000] |
| 00993635 | USD[25.0000000000000000] |
| 00993637 | BNB[1.2511040000000000],BTC[0.0068267000000000],DOGE[4420.9384941756311700],ETH[0.1628085400000000],ETHW[0.1628085400000000],LINK[5.8055235000000000],LTC[1.2704165000000000],MATIC[286.9684845000000000],SHIB[9653085.2988280000000000],SOL[4.9082835000000000],USD[30.5145811810000000],XRP[1105.1613310000000000] |
| 00993640 | BTC[0.0000265861978702],USDT[3800.0000696501486824] |
| 00993646 | DOGE[14878.6164130400000000],SHIB[2393654.9562452062999500],USDT[42.6005565127218176],XRP[5093.7285535000000000] |
| 00993647 | BUSD[16434.2196304900000000],USDT[98.4683923700000000] |
| 00993648 | ATLAS[380.0000000000000000],FTM[38.0465330000000000],FTT[0.0992020000000000],LINK[11.3000000000000000],POLIS[5.0000000000000000],RUNE[3.0000000000000000],SAND[26.0000000000000000],SHIB[0.0000003000000000],SOL[1.1567800000000000],SRM[10.0000000000000000],USD[0.0000000123169084],USDT[0.0000000850908721],XRP[326.2024506498239050] |
| 00993666 | BTC[0.0001069561763100],FTT[0.0548837811145160],LUNA2[0.4346988987000000],LUNA2_LOCKED[1.0142976400000000],LUNC[94656.6200000000000000],RAY[0.9867000000000000],SHIB[98404.0000000000000000],SOL[0.0046385000000000],SRM[0.8227300000000000],USD[-0.1864050665076519],USDT[0.0043104628678349] |
| 00993650 | USD[25.0000000000000000] |
| 00993652 | BUSD[198.7944600100000000],USD[0.0000000142754738] |
| 00993654 | TRX[0.0000010000000000],USD[0.9054078857500000],USDT[0.0000000009596312] |
| 00993658 | BNB[0.0030000000000000],BTC[20.0000000053750],LINK[17.9000000000000000],TRX[0.0000010000000000],USD[327.0740747333541372],USDT[0.0000000020975008] |
| 00993661 | TRX[0.0000050000000000],USD[236.3855316394821710000000000],USDT[0.0000001303310683] |
| 00993662 | AVAX[1.0000000089593330],DOGE[0.0000000080505930],DOT[1.8860907300000000],ETHD.0989800082571914],ETHW[0.0000000972766821],FTM[1044.2313191887834057],FTT[0.0502067322957905],LRC[0.0000000841326119],LUNA2[0.0042711134860000],LUNA2_LOCKED[0.0099659314680000],MANA[0.0000000070000000],RAY[0.0000000000000000],RUNE[358.5817843825150000000000],SAND[361.9769375245153080],SOL[71.5636790291834161],SRM[0.0028490400000000],SRM_LOCKED[1.6457964500000000],SUSHI[0.0000000438988575],TRX[0.0000050000000000],USD[150.4872001569003542],USDT[0.0000000527037011] |
| 00993666 | AMPL[0.2859344943067497],AVAX[0.0000000016757381],BNB[0.0000000000473659],BTC[0.0000079156494655],BVOL[0.0000001086750000],ETH[0.0000000072500000],FTM[0.7691162887943395],LUNA2[0.0013741524000000000],LUNA2_LOCKED[0.0044056564617853],LUNC[0.0019505150000000],MATIC[0.9162100000000000],SOL[0.0000000013726125],USD[0.0000000154768130],XRP[1.0000000000000000] |
| 00993669 | BULL[0.0096400000000000],CQT[116.9969400000000000],DOGEBULL[0.0000000000000000],DOT[0.0118500000000000],EOSBULL[4599.1000000000000000],ETCBULL[0.0000000280000000],ETHBULL[0.0000000044000000],FTT[0.0004986100000000],GRTBULL[4.0000000000000000],HTBULL[1.0998020000000000],LINKBULL[2004.0883278070000000],LTCBULL[129.9496000000000000],LUNA2[0.0000001246568889],LUNA2_LOCKED[0.0000002908660074],LUNC[0.0027144300000000],MATICBULL[0.5979480000000000],SUSHIBULL[22296.5620000000000000],SXPBULL[427.7917400000000000],TRXBULL[26.9917200000000000],USD[0.1860703825663161],USDT[200370117116897],VETBULL[3.5000000000000000],XLMBULL[2.4492080000000000],XRPBULL[80.8146000000000000],XTZBULL[0.0000000200000000],ZECBULL[0.3981280062400000] |
| 00993670 | DENT[18769.6014804800000000],FTT[30.7844453680705793],LTC[0.0078172100000000],SOL[26.7864334300000000],USD[0.0000003564351135],USDT[2.2738876546413487] |
| 00993673 | TRX[0.0000040000000000],USD[0.0000000665494241],USDT[0.0000000029028005] |
| 00993676 | BOBA[0.0987365000000000],DFL[6348.8538250000000000],DOT[0.0000001000000000],ETH[0.7610000000000000],FTT[0.0000006901876],GALA[49.9905000000000000],MATIC[5.5540000000000000],OMG[6.9987365000000000],SAND[3995.4815200000000000],SOL[0.0071080600000000],USD[0.0884046455581000],USDT[0.1452641252525000] |
| 00993679 | KIN[4186684.0000000000000000],USD[0.4836650000000000] |
| 00993680 | AAVE[0.0000000223428640],BTC[0.0975891366121629],CHR[0.0000048412430000],CHZ[0.6083124759400000],ENJ[0.0000000188400000],ETH[0.0000030451726000],FTT[0.0009537447555675],MANA[0.0000485916320000],MATIC[40.0038495913200000],RUN[0.0000000355670609],SHIB[2765826320000000],SRK[2.2764590000000000],SOL[0.0000079450000000],SRM[0.0000000029085853],SXP[0.0000000014718],TRX[0.0000130000297790],USD[-818.2440173934767616888000000],XRP[2.8392676243772620] |
| 00993683 | GBP[0.4483893700000000],LTC[0.0221437000000000],RAY[0.9867000000000000],RUNE[24.8947533650000000],USD[-713902536170406],XRP[259.1364580000000000] |
| 00993685 | ADABULL[0.0000000000000000],BTC[0.0000000638394035],COMPBULL[0.0008795000000000],DOGEBEAR2021[0.0000000770000000],DOGEBULL[0.0000003977500000],ETH[0.0000058599313],MATICBULL[0.0016150000000000],USD[0.0000003594916],VETBULL[0.0000568000000000],XRPBULL[0.0220400000000000] |
| 00993688 | ALEPH[813.7500000000000000],ATLAS[0.0000000600000000],BTC[0.0000000433132],CAD[0.0050814200000000],CRV[896.7223662800000000],CVX[4.8025000000000000],ETH[1.6196760000000000],FTM[0.0000005642528],FTT[0.0123835000000000],LUNA2[0.0010404951060000],LUNA2_LOCKED[0.0024278190214000],LUNC[226.5700000000000000],MATIC[194.9417388600000000],RSR[702.0023310000000000],USD[16077.8910616052603887000894],SRM[4.5194070026789116],USDT[4.5072670000000000] |
| 00993691 | BULL[0.0000098700000000],TRX[0.0000000000000000] |
| 00993692 | BNBBULL[0.0000006000000000],DOGEBULL[0.0000000620000000],FTT[0.0000005883352],STEP[0.0754600000000000],SUSHIBEAR[44700.0000000000000000],USD[0.0003274668909061],USDT[0.0000000021899760],XLMBULL[0.0000000200000000] |
| 00993694 | USD[0.0000000151235648] |
| 00993697 | BAO[16988.1000000000000000],KIN[199860.0000000000000000],THETABEAR[2818026.0000000000000000],USD[0.4457604000000000] |
| 00993719 | LINK[0.0045591700000000],USD[-0.0192090426967371],USDT[0.0000000002600168] |
| 00993722 | MER[2280.4824700000000000],USD[0.5846542002552014] |
| 00993723 | ETH[0.0000000048174756],FTT[0.0000000313726120],USD[0.9389116086275361] |
| 00993730 | 1INCH[183.0000000000000000],BCH[0.0000000900000000],COMP[0.0029000000000000],TRX[0.0000010000000000],USD[0.5090016303611444],USDT[0.0000000094038700] |
| 00993732 | BTC[0.0000000210000000],USD[0.1071107495103420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00993734 | USD[25.000000000000000] |
| 00993735 | BNB[0.000000002000000],BTC[0.000000069300000],FTT[7.507091643980784],LUA[0.000000000481080],SHIB[0.000000459148344],SOL[0.000000010000000],USD[0.000000057986725],USDT[0.000000104104439],XRP[0.000000025481822] |
| 00993737 | BTC[0.000199240000000],ETH[0.000773380000000],LTC[0.001595010000000],USD[-2.171856143149729],USDT[0.000000063790098] |
| 00993739 | FTT[0.000000038349600],SOL[0.000000002729000],USD[0.000000145483990],USDT[0.000000002094850] |
| 00993741 | FTT[0.011342535175708],USD[0.001395665791274],USDT[0.000000080300334] |
| 00993743 | USD[0.000000109961925],USDT[0.000000056693894] |
| 00993748 | ROOK[0.028980715000000],TRX[0.000001000000000],USD[0.054733000000000] |
| 00993755 | BSVBULL[382453.354000000000000],DOGE[0.823700000000000],EOSBULL[8682.263200000000000],SOL[0.002640000000000],USD[0.432397319142961] |
| 00993756 | KIN[1.000000000000000],USD[0.000000050071370],USDT[0.000066555381617] |
| 00993758 | ALGO[20.000000000000000],ATOM[4.000000000000000],AVAX[3.000000000000000],BTC[-0.000006508448041 2],CRO[180.000000000000000],DOT[2.000000000000000],FTM[27.000000000000000],FTT[8.018512750000000],LINK[8.825770960000000],LUNA[0.701316755300000],LUNA2_LOCKED[1.636405762000000],LUNC[152713.200000000000000],MATIC[50.000000000000000],SNX[4.000000000000000],SOL[3.50000 0000000000],TRU[165.000000000000000],USD[3.225039812730526916] |
| 00993760 | CRO[269.263607410000000],KIN[209853.000000000000000],TRX[0.000004000000000],USD[0.695704776673898],USDT[0.000000046660106] |
| 00993761 | FTT[0.026258800000000],TRX[0.000070000000000] |
| 00993769 | ALICE[9.298233000000000],AVAX[0.099544000000000],FXS[0.094870000000000],LINK[0.197720000000000],LUA[10.573270000000000],NFT [458617663506761516][1],NFT [540698927712997364][1],RAY[7.970750000000000],TRX[0.000060000000000],USD[103.593794168850000],USDT[0.000000114878512] |
| 00993774 | USD[2.740905125000000] |
| 00993781 | ATLAS[39.992240000000000],TRX[0.000020000000000],USD[0.769870349966544 2],USDT[0.009968550000000] |
| 00993786 | FTT[0.021714006258457 9],SOL[0.000342524865000],SRM[0.001374156536455 2],SRM_LOCKED[0.793802150000000 0],STEP[0.000000055828800],USD[0.000164773522958 8],USDT[0.000000061901432] |
| 00993787 | USD[25.000000000000000] |
| 00993788 | BNB[0.000002266600000],TRX[0.892831000000000],USD[-0.027904202603596],USDT[0.000044248183645] |
| 00993790 | BAO[0.000000090540000],BNB[0.000000078387900],BTC[0.00209930466682 16],DOGE[0.000000098267287],KIN[2.000000000000000],SHIB[725542.050937505309000],XRP[125.000034000000000] |
| 00993802 | AMPL[0.000000000944546],ATLAS[5.650000000000000],BAO[0.070780000000000],BSVBEAR[60182.671912160000000],BTC[0.008790000000000],CEL[0.000040000000000],DMG[0.904600000000000],EOSBEAR[0.904600000000000],EOSBULL[64571.237086630000000],ETHBEAR[0.000000020000000 0],ETHBULL[0.001000000000000],FTT[0.114789774430218],LINKBULL[550.778966180000000],MPLX[0.297175000000000],MTA[0.949500000000000],RUNE[0.077000000000000],TRX[0.112410000000000],UMEE[3.460000000000000],USD[0.000001562010005],USDT[4.919410317615985],XRPBULL[7286.302000000000000] |
| 00993805 | BNB[0.000213100000000],USD[-0.002317307445988] |
| 00993810 | BNB[0.000000016743425],BTC[0.000000049471035],DOGE[175.747779740000000],SHIB[1365560.562610950000000],SUSHI[2.306111061556921 2],USDT[0.000000047908079] |
| 00993813 | BNB[0.000000037000000],USD[0.041431908250000],USDT[0.000000088226369] |
| 00993815 | ADABEAR[10292790.000000000000000],ASDBEAR[9000.000000000000000],FTT[0.182691901158474 2],LUNA2[0.000000050000000],LUNA2_LOCKED[8.262044735000000],TRXBEAR[1418019.000000000000000],USD[0.433370162000000],USDT[0.000000004000000] |
| 00993818 | ETH[0.000000016372300],FTT[0.000000065362699],TRX[0.001554024865000],USD[0.000000101921858],USDT[0.000000061950159] |
| 00993819 | DOGE[0.000000076245084],DOGEBULL[0.003000001650000],TRX[0.000020000000000],USDT[0.000000097738452] |
| 00993823 | BNBBEAR[100551 70.000000000000000],DOGEBEAR[202211 0.000000070000000],FTT[0.000000003000000],TRX[0.000020000000000],TRYBBEAR[0.000000000000000],USD[0.101434371645730 6],USDT[0.000000054456968],USDTBEAR[0.000000000000000 0],ETHBULL[0.001000000000000],MATICBEAR[22210.000000000000000],PAXGBEAR[0.000000000000000 0],TOMOBEAR[202210.000000000000000] |
| 00993825 | ETH[1.002500000000000],ETHW[1.002500000000000],FTT[49.036681884244913 5],LINK[0.000000060411930],LUNA2[1.314021233000000],LUNA2_LOCKED[3.066049544000000],LUNC[286130.890000000000000],USD[129.381376195033 7070],USDT[0.000000135694598],XRP[0.000000051975490] |
| 00993832 | USD[259.699626000000000] |
| 00993837 | BTC[0.000000131472791],ETH[0.000000075688665],FTT[5.321147815600000],MNGO[0.000000035635276],SOL[0.000000002699957],USD[2.479879078050250],USDT[0.000000069706896],WBTC[0.000000095113780] |
| 00993848 | DOGE[0.000000005592046],MNGO[0.000000007301275],SHIB[0.000000020647591],USD[0.002026201012397 3] |
| 00993850 | CRO[119.980000000000000],TRX[0.000020000000000],USD[0.890471950346272],USDT[0.000000002811225] |
| 00993851 | FTT[0.000000024360800] |
| 00993856 | LUNA2[0.053092804680000],LUNA2_LOCKED[0.123883210900000],LUNC[11561.070000000000000],SOL[0.000000038400000],USD[0.000318660538417],USDT[0.000000114767580] |
| 00993858 | TRX[0.000040000000000],USD[0.000000031319242],USDT[0.000000009661604] |
| 00993859 | USD[0.000000091045455],USDT[0.000000012762432] |
| 00993861 | BEAR[228027.410000000000000],ETHBEAR[2598180.000000000000000],ETHBULL[0.015200000000000],USD[0.082050655498350] |
| 00993863 | GBP[0.000000047497870],USD[0.005551120000000],USDT[0.000000101547258] |
| 00993865 | ALGOBULL[373.000000000000000],BTC[0.000001740000000],DOGE[0.951800000000000],DOGEBULL[0.000001803000000],SXPBULL[0.006878000000000],TRX[0.000001000000000],USD[0.371474397000000],USDT[0.058985727258432] |
| 00993871 | AVAX[0.000000069125176],BTC[0.000054974972819 6],ETH[0.007000008000000],ETHW[0.007000008000000],LDO[0.218340430000000],MATIC[50441.000000000000000],SOL[0.000000005000000],SRM[1.026370730000000],SRM_LOCKED[4.850642740000000],USDC[2000.000 000000000000],USDT[0.000000020577691] |
| 00993872 | KIN[8169.000000000000000],LTC[0.010000000000000],LUNA2[0.000000210514612],LUNA2_LOCKED[0.000000049120076 2],LUNC[0.004584000000000],MOB[0.499500000000000],TRX[13.349391000000000],USD[1.004225500853490],USDT[0.221731000000000],XRP[0.996481000000000] |
| 00993874 | TRX[0.000010000000000],USD[0.011685931500000],USDT[0.000000026919262] |
| 00993875 | BTC[0.006696272000000],BULL[0.000000067500000],ETH[0.000000002650274],FTT[0.000000008265000],LUNA2[2.471547997000000],LUNA2_LOCKED[5.766945327000000],USD[0.000862599793128] |
| 00993879 | ATLAS[9.915400000000000],USD[0.000000118188190],USDT[0.000000042614438] |
| 00993886 | BTC[0.000000740000000],DOGE[0.000000031150000],SHIB[0.000000065754250],USD[0.000000092651208],USDT[0.000000000001110] |
| 00993889 | USD[0.000000000000000] |
| 00993890 | USD[25.000000000000000] |
| 00993894 | ALGOBEAR[38590460.000000000000000],BTT[9000000.000000000000000],EOSBEAR[2608.159000000000000],EOSBULL[0.991800000000000],TRX[0.000020000000000],USD[2.947677478000000],USDT[0.000000009807994] |
| 00993896 | BTC[0.000000048194092],DOGE[0.000000082308332],ETH[0.000251060000000],ETHW[0.000251060000000],SHIB[3700000.000000000000000],SOL[0.119823300000000],USD[-0.231937201145952 3],USDT[0.000000141882914] |
| 00993900 | ETH[0.006368709398397 2],ETHW[0.006368709308397 2],LINK[1.936012925023919 5],SUSHI[2.060897372580000] |
| 00993905 | DOGE[0.000000011510076],USD[0.024380040749060] |
| 00993908 | DENT[12417.675974362947950],DOGE[753.475578958202935] |
| 00993913 | PRISM[5.960852000000000],USD[0.085705022000000] |
| 00993920 | ETH[0.000000004000000],SOL[0.000000040241760],USD[0.000003737150585] |
| 00993922 | BTC[0.000008300000000],ETH[28.577824672911000],ETHW[28.571782467291000],FTT[123.333686500000000],SAND[221.996253720000000],SOL[73.452748639868150 1],USD[10229.253806217271 0360],USDT[0.000004451816901 4] |
| 00993923 | TRX[0.000020000000000],USD[-0.037617393975000],USDT[0.004513014015770] |
| 00993932 | BNB[0.009939181000000],FTT[3.132116556818297 0],MEDIA[0.004569000000000],MER[0.914880000000000],OXY[49.967747500000000],RAY[0.000000008867999],RUNE[13.195262540000000],SOL[0.095589150000000],SRM[7.985716750000000],SUSHI[12.440186402641446 7],USD[0.531265997529084],USDT[5.041912880200000 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00993934 | ATLAS[0.000000003882747,2],ENJ[0.000000009755325,4],ETH[0.000000013272574,8],ETHW[0.662028916025370,8],FIDA[0.000000050000000,8],GBP[0.553535943655336,99],HNT[0.000000046772224,1],LTC[0.000000005295102,8],MATIC[0.000000005021912],SOL[12.384868487933758,8],UBXT[0.000000018972722],USD[0.000001667219508,5],USDT[0.000000002389846644],WAVES[0.0000000075728644] |
| 00993939 | BTC[0.000000076323200],LTC[0.000000095783912],USD[0.0000001310601573,6],USDT[24.338108624940519] |
| 00993943 | USD[25.000000000000000] |
| 00993949 | FTT[0.000966521148101S],USDT[0.000000009312500] |
| 00993958 | BNB[0.000000024327306],BTC[0.0000000058220843],CAD[0.00000000051201730],CRO[0.000000063885011],DOGE[0.000000082829873],ETH[0.000000000956009],MANA[0.000000072083515],USD[0.004005714624130] |
| 00993962 | TRX[0.000777000000000],USD[0.330560672000000],USDT[0.000000025664000] |
| 00993963 | ETH[0.000000016041760],FTT[0.043351226532758,2],USD[-5.598573909846256],USDT[15.264248913483010,2] |
| 00993966 | BTC[0.000000005000000],LTC[0.000000002000000],USD[0.000002241560265,4],USDT[2.083157215750000] |
| 00993967 | CONV[2111727.930000000000000],FTT[0.058018937307650,0],USD[0.568984834919502,8],USDT[0.000000005310603] |
| 00993969 | BULL[0.138130003371749],LTC[0.0000000086013643],USD[0.057117854957132],USDT[0.000000700636236,8] |
| 00993974 | COMP[0.000000000000000],CREAM[0.00626440000000000],DAI[0.063541857374800],ETH[0.004514734640200],ETHW[0.004514734640200],EUR[9008.271000000000000],FTT[0.0051829900000000],MNGO[4.132246000000000000],SOL[7.275631785942000],TRU[83728.983890000000000],UNI[0.000000050000000],USD[15463.339013737300173750000000000],USDT[0.000000000040738],XAUTI[0.0004778800000000],XRP[0.856000000137400] |
| 00993979 | EUR[0.000000187894121],TRX[0.000030000000000],USD[0.16601043230706,8],USDT[0.000000042544672148] |
| 00993981 | BNB[0.000000003052406,8],BTC[0.0000000062763396],ETH[0.000000011935381],FTT[0.000000058073645],LTC[0.000000007500000],USD[0.000010112593819,2],USDT[2.326382935594189,6] |
| 00993986 | FTT[0.43615958000000000],USD[0.00000008390988894] |
| 00993995 | BTC[0.003097682000000000],ETH[0.124966750000000000],ETHW[0.124966750000000000],FTT[18.760324000000000000],HNT[3.2913767000000000000],RAY[3.07509485704720000],SOL[0.80000000000000],USDT[12.651895169850036] |
| 00993996 | ADABEAR[1568901.0000000000000000],ALGOBEAR[785440.0000000000000000],ASDBEAR[7260.000000000000000],ATOMBEAR[195862.80000000000000],DOGEBULL[30.000000000000000],LINKBEAR[558070.0000000000000000],SUSHIBEAR[7063651.0000000000000000],THETABULL[505.000000000000000],USD[0.057842258296244,5],USDT[0.0000000631268711] |
| 00993997 | ETH[0.000000100000000],TRX[0.000001000000000],USD[-2.254554628121483],USDT[11.391926500000000] |
| 00994002 | USD[25.677626191385303,6] |
| 00994010 | AKRO[1.000000000000000000],EUR[0.000363268868124,0],KIN[1.000000000000000] |
| 00994012 | CHZ[840.0000000000000000],USD[-0.000000007311165],USDT[1.401213813400000] |
| 00994015 | BTC[0.000014595618412,5],DOGE[0.000000004862007,6],ETH[0.000000190384442],ETHW[0.000000090384442],IMX[28.30000002221396,0],MATIC[0.000000025400000],TRX[0.000034000000000],USD[0.038317361344101],USDT[0.000000147525723] |
| 00994021 | FTT[26.0629591968012315],MATIC[0.000000564235596],RUNE[0.000000005393517,9],SRM[1.203877550000000000],SRM_LOCKED[4.916122450000000],STEP[0.100000000000000],USD[115.771956819270175],USDT[21757.948000000000000000] |
| 00994023 | USD[0.000000030250138] |
| 00994032 | BAO[1.000000000000000000],CONV[0.328956320000000],CRO[35.253176130000000],EUR[0.000000130897040],GALA[41.853750920000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.011370150829805] |
| 00994035 | AUD[0.000000240869760],BTC[0.000000011628208],RAY[9.962455922389137,3],SOL[2.683179200000000],USD[0.9965705090160756] |
| 00994037 | BTC[1.0759105250053795],BVOL[0.000000000370000],COIN[66.6107783300000000],ETH[0.050771476850000],ETHW[0.050771476850000],EUR[2230.548000000000000],FTT[98.556511985196390,0],IMX[2682.500000000000000],LUNA2[0.078289484140042,0],LUNA2_LOCKED[0.182675462950980],SOL[0.000000010000000],SRM[0.0194808000000000000],SRM_LOCKED[2.596959030000000],TRX[80.000000000000000],USDI-18.696245485600551000000000000],USDT[404.470000097280000] |
| 00994039 | BTC[0.000000050692111],XRP[0.000000035927198] |
| 00994048 | BTC[0.0000022265886983],ETH[0.000000098446144],LUNA2_LOCKED[0.132667067800000],LUNC[147.168075190000000],USD[136.468281812717016],USDT[50.7457132300000000] |
| 00994052 | PERP[0.089892000000000],USD[0.000000204956630] |
| 00994053 | BTC[0.001798740000000000],DOGE[0.981000000000000],KIN[9465556.0000000000000000],USD[0.336981080000000] |
| 00994059 | BTC[0.000054689464825O],ETH[0.129000093300000],ETHW[0.191954599330000],EUR[0.398484409320372O],TRX[0.000002000000000],USD[0.000000051752566],USDT[0.131336931443514O] |
| 00994063 | DOGE[0.900000000000000O],ETH[0.000000010000000],FTT[0.000000150428950],SRM[0.000006800000000],SRM_LOCKED[0.000047920000000],STEP[0.000000100000000],TRX[0.000010000000000],USDI-0.041595044035942],USDT[0.000000012580595] |
| 00994073 | KIN[29980.05000000000000O],TRX[0.000002000000000],USD[2.489587804890000O],USD[0.005300000000000] |
| 00994076 | TRX[0.011400000000000O],USD[0.082000000000000O],USDT[1.244424926000000] |
| 00994078 | BCH[0.000000050000000],BTC[0.000000003120280],FTT[0.000000515095200],RAY[978.2099398919811095],SOL[40.385092853444806],SRM[201.637816428305603,4],SRM_LOCKED[1.561464590000000O],USD[0.4332482657545725],USDT[0.000000060314460] |
| 00994079 | USD[25.000000000000000] |
| 00994086 | COPE[0.7097456600000000O],USD[0.014510535908738] |
| 00994091 | USD[0.000000000004006],USD[0.000000081345895] |
| 00994094 | BTC[0.000000086202528],ETH[0.000000061628986],FTT[0.088710044000000O],RUNE[0.0000000003182692],SRM[0.094306140000000O],SRM_LOCKED[0.439307500000000O],USD[1.160258245506535],USDT[3.667962141208623I7] |
| 00994100 | USDT[17.766884420000000] |
| 00994101 | AKRO[2.000000000000000O],BAO[1.000000000000000O],DOGE[1.405095340000000O],DYDX[45.869573590000000O],EUR[0.000000186291322],KIN[1.000000000000000O],SHIB[504.671103460000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.010000005563750I7],XRP[0.114780510000000O] |
| 00994102 | BTC[0.000000149223000],USD[0.000000005956405S] |
| 00994109 | BULL[0.000000070000000O],KIN[734771.7691297700000O],USD[0.38802864690000O],USDT[0.000000009543207O] |
| 00994114 | BTC[0.000000001651280],USD[0.004708837908643] |
| 00994115 | BNB[0.000000000000000O],BNBBULL[0.000000006500000O],BULL[0.000000013500000O],DOGE[0.000000057119858],ETH[0.007609986000000O],ETHBULL[0.000000008780065O],EUR[5.001473980710808],LINKBULL[0.000000004000000O],LTC[0.000000052934860],SOL[0.000000027809294],UNISWAPBULL[0.000000014000000O],USD[99.92744797491030971],USDT[334.985013332395417I7],XLMBULL[0.000000075000000] |
| 00994116 | USD[0.01507500000000000] |
| 00994117 | BTC[0.000004527046620O],DOGE[0.000000081275500],ETH[0.000000065621851],EUR[0.000000071267797],SOL[0.000000036610000],USD[0.011198434591040] |
| 00994119 | ALCX[0.000000004110019],BNB[0.000000006548705I3],BTC[0.0000000030106082],ETH[0.921598022379160],ETHW[0.951598022379160],EUR[63.404245965641236],FTT[151.727474501992000O],RAY[0.000000050000000O],STEP[0.000000011309800],USD[0.6123764598801736],USDT[0.000249043010952] |
| 00994129 | TRX[0.000020000000000O],USD[0.000000128589714],USDT[0.000000056133566] |
| 00994131 | USD[0.001368396650000O] |
| 00994138 | TRX[0.000010000000000O],USDI-0.009361945785442],USDT[0.0233365005769012] |
| 00994140 | BTC[0.000050518980555],DOGE[695.15383035325954I2] |
| 00994141 | TRX[0.000001000000000O],USD[0.000000126411830],USDT[0.000000025278208] |
| 00994145 | TRX[0.000020000000000O],USDT[1.0059702919848871],USDT[0.000000046172799] |
| 00994152 | DAI[0.000000075000000O],GRT[0.000005000000000O],MAPS[0.000000027622590],SLP[16.295365130000000O],USD[0.0098360749062180] |
| 00994154 | AVAX[0.000000164243059],BCH[0.000000004800000O],BNB[0.000000030531400],BTC[0.5607214421768588],ETH[1.387000149589875],ETHW[0.000000068000000O],FTM[0.000000097440000O],FTT[27.192826891293457I3],LINK[0.000000049500000O],LTC[0.000000008000000O],MATIC[0.000000025000000O],RUNE[0.000000004000000O],SOL[22.270000143679054],STARS[0.000000086400000O],TRX[100.000000008042400I1],USD[0.000459879049],USDT[4694.574227673000089I3] |
| 00994156 | BTC[0.00000000415571S0],DOGE[0.000000043908144],ETH[0.000000003288576],RSR[0.0000000022569926],SOL[0.000000018044184],TRX[0.000020000000000O],TRYB[0.000000009399221],USD[0.000000219426678],USDT[0.000000004543275] |
| 00994157 | TRX[0.000022000000000] |
| 00994163 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00994164 | ETHBULL[0.0000000060000000],FTT[0.0029837237147840],SPELL[97.9290000000000000],USD[0.0003927748878542],USDT[879.6093533026478114] |
| 00994170 | TONCOIN[992.2114440000000000],USD[4.3646515630000000],USDT[0.0000000094895704] |
| 00994174 | BUSD[1737.3524353800000000],PAXG[0.0000826100000000],USD[1000.0000000919760097],USDT[0.0001648061552778] |
| 00994176 | DOGE[0.0000000240755546],FTM[0.0000000051570007],HNT[0.0000000068047187],LUNC[0.0000000018438320],RUNE[0.0000000074694816],USD[0.0000002980894857],USDT[0.0000004718166638] |
| 00994180 | BTC[0.0000000032007808],DOGE[0.0000000012545248],TRX[0.0000000031404800],USD[0.0003368497103977],XRP[0.0000000013384803] |
| 00994181 | AUD[0.4836931500000000],CRO[220.0000000000000000],ETH[0.2449775500000000],ETHW[2.2449775500000000],SOL[14.2573680000000000],USD[15.1585125864090892] |
| 00994183 | USD[0.0000000001250000],ETH[0.0000001000000000],GALA[0.0000000046978640],MANA[0.0000000010000000],USD[0.0000000016908114],USDT[0.0000000072953043] |
| 00994190 | USD[25.0000000000000000] |
| 00994191 | BUSD[0.0000000080000000],DOGE[0.0000001979077940],DOGEBULL[-0.0000000039000000],ETH[0.0000000063839950],ETHBEAR[8190.4364545497641209],ETHBULL[0.0000000011782339],SOL[0.0000000121344027],SUSHI[0.0000000092095660],USD[1.1717577005186589],XRPBULL[0.0000000087523568] |
| 00994196 | BTC[0.0000016588318000],TLM[1963.0000000000000000],TRX[0.0000050000000000],USD[-0.0000934001958905],USDT[0.0000000075139861] |
| 00994199 | TRX[0.0000020000000000] |
| 00994206 | DOGE[0.0000000031933140],DOGEBULL[0.0000000666500000],LUNA2[0.0000000440050854],LUNA2_LOCKED[0.0000001026785327],LUNC[0.0095822000000000],USD[0.0054881050792600] |
| 00994227 | 1INCH[1.4404110300000000],AKRO[1.0000000120000000],BAO[18.0000001200000000],BAT[0.0000005300000000],BNB[0.0147990900000000],BOBA[0.0000082000000000],COMP[0.0000008200000000],DENT[0.0000041000000000],ETH[0.0000160000000000],ETHW[0.0000160000000000],GRT[5.7617241800000000],HT[0.0000003500000000],KIN[61.0000000000000000],LINK[0.0000061000000000],MATIC[0.0000080000000000],OMG[0.0000082000000000],REN[0.0000060000000000],RSR[1.0000000000000000],SAND[0.0000045000000000],SUSHI[0.0000070000000000],SXP[1.7741760068857590],TRX[0.0000260000000000],UBXT[0.0000075000000000],UNI[0.0000017000000000],USD[40.4318815257324451],USDT[0.0002250211289251] |
| 00994229 | USD[0.0000000009718925],USDT[0.0000000083808386] |
| 00994233 | BTC[0.0000097861514160],CAD[0.0001313789635399],DOGE[0.0000000020271320],FTT[0.0126055200000000],MATIC[0.0000000003853712],USD[0.5340606593188284] |
| 00994237 | BCH[0.0003240200000000],ETH[0.0000000023107566],ETHW[0.0000800000000000],FTM[0.0174347417151500],FTT[0.0000000017991053],IP3[0.0000000002500000],LDO[0.1169742600000000],LTC[0.0010763600000000],LUNA2[0.8596236440000000],LUNA2_LOCKED[2.0578850300000000],LUNC[0.0000000059409100],SNX[0.0000000285550000,SOL[0.0000000002926162],USD[-0.0842529708575719?],USDT[0.0069432378757117] |
| 00994240 | BNB[0.0000000013099550],BTC[0.0000209835742080],DOGE[0.0000000096123342],ETH[0.0000000019133408],USD[0.0000000122652694] |
| 00994241 | PERP[0.0000000011500000],USD[0.0449729404446882] |
| 00994244 | ETH[0.0000001000000000],USDT[0.0000000038398182] |
| 00994245 | COPE[43.0043000000000000],TRX[0.0000020000000000],USD[3.8922051183440000],USDT[0.0000000055157040] |
| 00994247 | BOBA[0.0737800000000000],USD[0.0049525526000000],USDT[0.0039508108000000] |
| 00994262 | BTC[0.0000000040625],DOGE[12.0000000000000000],FTT[0.0000000058331102],LTC[0.0000000074249076],USD[0.0001150101038699] |
| 00994271 | USDT[0.0000000559295575] |
| 00994274 | BRZ[0.0098962000000000],LINK[0.0000000427722746],USD[101.2596832200444641],USDT[0.1751911581919834],XRP[0.7446259201295142] |
| 00994278 | USD[25.1625992547622210] |
| 00994282 | ALTBEAR[1999.6000000000000000],ALTBULL[0.3669260000000000],BEAR[39691.6000000000000000],DEFIBEAR[23675.2640000000000000],DEFIBULL[29.4394222900000000],ETHBEAR[205986600.0000000000000000],USD[0.0108424900000000],USDT[0.0160020000000000],XRP[13.3847630000000000] |
| 00994291 | USD[0.3132465713817317],USDT[0.0010360800000000] |
| 00994303 | ATLAS[4578.3820000000000000],BAO[869826.0000000000000000],POLIS[44.2000000000000000],TRX[0.0000010000000000],USD[0.3339945905000000],USDT[0.0000000065408680] |
| 00994304 | USDT[0.0000000001082442] |
| 00994308 | GST[0.0000001000000000],TRX[0.0000020000000000],USD[0.0215658565510473],USDT[0.0000000119404966] |
| 00994310 | USD[0.0831721406000000],USDT[0.0000000092501680] |
| 00994314 | BNB[0.0000010079906600],USD[25.0000000487746371],USDT[0.0000018683832499] |
| 00994319 | ETH[0.0061480000000000],ETHW[0.0061479861140218],USD[37.5467051804000000] |
| 00994322 | USD[10.5911345454182000] |
| 00994332 | USD[108.4714841900000000] |
| 00994334 | BNB[0.0082950800000000],THETABULL[2.0383000000000000],USD[0.0388851087000000] |
| 00994341 | SOL[0.0019117400000000],USD[0.0000000040000000],USDT[0.0000000054400000] |
| 00994345 | USD[0.0000001231339097],USDT[0.0000000040000000] |
| 00994350 | BTC[0.0000000021502744],DOGEBULL[0.0000000093600000],ETH[0.0006210000000000],ETHW[0.0006210000000000],USD[-0.6307317794375228] |
| 00994354 | DOGE[0.0000003501000],ETH[0.0751474710098142],ETHW[0.0751474710098142] |
| 00994356 | AAVE[0.0000000057303276],AGLD[0.0000000053472196],AUD[0.0000012832200011],AVAX[0.0000000423506548],BTC[0.0000000065483413],COMP[0.0000000039188636],COPE[0.0000000169108821,DOGE[0.0000000018225497],ETH[0.0000000096390336],ETHW[0.0000000096390336],FTT[42.1326029794447287],LTC[0.0000000000045081],6],MATIC[0.0000000050000000],SNX[0.0000000022562232],SOL[0.0000000017460968],STEP[0.0000000037289311],UNI[0.0000000012139710],USD[0.0000010373481911],XRP[0.0000000171770490],YF[0.0000000005964640] |
| 00994366 | ETH[1.0179350000000000],ETHW[1.0173500000000000],LINK[79.9848000000000000],LUNA2[6.4429763250000000],LUNA2_LOCKED[1.0833611430000000],LUNC[101101.7870100000000000],SOL[474.2562299000000000],USD[0.0000001290732284],USDC[4454.8798231800000000],USDT[0.0000008127097],XRP[0.0309548896450600] |
| 00994369 | BAO[2.0000000000000000],USD[0.0000565702048861] |
| 00994376 | BUSD[1.5305143900000000],DYDX[0.0000007937128],FTT[0.0000000052865900],TRX[0.0000300000000000],USD[0.3779945971578915],USDT[8332.3352050076860854] |
| 00994378 | BAO[2.0000000000000000],EUR[0.0019449137489178],GRT[1.0000000000000000] |
| 00994379 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000003843731],KIN[926810.1330417500000000] |
| 00994389 | USD[0.9962502509686762],USDT[0.0000000017984296] |
| 00994393 | TRX[0.0000010000000000] |
| 00994398 | USD[25.0000000000000000] |
| 00994400 | BTC[0.0000000007707184],DOGEBEAR2021[0.0000000095000000],DOGEBULL[0.0000000057000000],ETHBULL[0.0000000068500000],KIN[0.0000000036500000],USD[1.5192281221087140],USDT[0.0000000063960696],VETBULL[0.0000000090000000],XRP[0.0000000089700000] |
| 00994405 | FTT[0.2213198300000000],GOG[661.8742200000000000],USD[5.8836942500000000],USDT[0.0000000141074187] |
| 00994409 | FTT[0.1611655437299707],SOL[0.0000000096000000],USD[0.0342337400000000],USDT[0.4041390387913899] |
| 00994410 | ETH[0.8789131000000000],ETHW[0.8789913044754606],RUNE[288.2974600000000000],SOL[2.4995000000000000],USD[3.3322020463000000],XRP[860.3973000000000000] |
| 00994422 | BUSD[381.8215713900000000],CEL[0.0000000046075000],EUR[0.0836056162003200],FTT[0.3000000000000000],HT[0.0741166798194303],ROOK[0.1159536200000000],USD[0.0000000151204943],USDC[1.0000000000000000],USDT[0.2435871143309065] |
| 00994423 | BTC[0.0000217717531904],DOGEBULL[0.0000001586400000],ETH[0.0000000050000000],LTC[0.0000000385715],USD[0.0003464366191517],USDT[0.0000000074642975] |
| 00994431 | BCH[0.4558700000000000],ETH[0.0279400000000000],ETHW[0.0279400000000000],TRX[600.0713040000000000] |
| 00994431 | USD[0.0001772112296048] |
| 00994432 | LUNA2[12.4248013500000000],LUNA2_LOCKED[28.9912031600000000],LUNC[2705526.6536900000000000],SHIB[13097380.0000000000000000],USD[207.3606617907500000],USDT[0.0029813067215359] |
| 00994439 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00994442 | BTC[0.000000022306852],FTM[0.9954000000000000],LINK[0.0000000008230000],MNGO[150.0000000000000000],STEP[225.027464189639650],USD[0.356526112020624] |
| 00994445 | BAO[108979.91130000000000000],FTT[8.200723299293639],POLIS[60.4889498500000000],SOL[10.654381775000000],SRM[0.018087060000000],SRM_LOCKED[0.105542080000000],SUSHI[19.99631400000000000],UNI[8.498433450000000],USD[0.159626095157070],USDT[0.00000001204500000] |
| 00994450 | 1INCH[20.0000000000000000],ATLAS[780.0000000000000000],BCH[0.226266321000000000],BNB[0.009811660000000],BTC[0.000092952200000],CRO[248.924120000000000],DOGE[1014.611777000000000],ETH[0.146806729000000],ETHW[0.146806729000000],FTM[26.9655915700000000],FTT[2.496597600000000],HNT[1.190171200000000],LINK[4.393914900000000],LRC[16.744297000000000],LTC[0.608716750000000],REAL[5.200000000000000],SHIB[9998060.000000000000],SOL[0.150000000000000],SXP[21.062274100000000],UNI[6.646012300000000],USD[44.467973246687466],USDT[0.0000000007345810],XRP[30.815266000000000],ZRX[179.5909270000000000] |
| 00994451 | BNBBULL[0.00000005800000000],DOGE[0.000000009687500],DOGEBULL[0.0009128112941955],ETHBULL[0.029943653000000],FTM[3.0000000000000000],MATICBULL[2.836544440000000],SHIB[1038815.2998815481703636],SOL[0.119240940000000],SUSHI[3.867957148882160000],USD[0.0000010126924756] |
| 00994456 | TRX[0.00000000432537020],USD[0.092276008516578000],USDT[0.000000000088103],XRP[4.000000005714880000] |
| 00994457 | FTT[151.00000000000000000000],TRX[0.0007960000000000],USD[5379.315391932422520000000000000],USDT[0.00745800000000000] |
| 00994459 | SOL[0.0101639700000000] |
| 00994465 | BAO[1.0000000000000000000],ETH[0.0000000006381222],FTT[0.173426180000000000],TRX[1.00000000000000000] |
| 00994473 | SXP[3.5414800000000000],TRX[0.00000200000000000],USD[13.4566000000000000] |
| 00994484 | CHZ[0.99600000000000000],DOGE[0.9980000000000000],TRX[0.0000010000000000],USDT[6.2425412152500000] |
| 00994487 | AAVE[0.000000004703869500],BTC[0.00000000956469917],BULL[0.00000000902500],CEL[0.0000000095060000],CLV[0.0000000093397372],DOGE[0.00000000077961112],DYDX[0.0000000040000000],ENJ[0.0000004599000000],ETH[0.0000001527335063],ETHBULL[0.0000000714080000],FTM[0.00000000091522401],FTT[0.00000009374164S],GALA[0.00000003130396S],LINK[3407.2148210569198745],LINKBULL[0.0000000008443310],MATIC[0.000000050000000],RAY[0.000000051527652],SHIB[0.00000090840000],SOL[0.0000000000072087],SRM[0.000000963195S2],UNB[0.00000007839096S],USD[0.00000003686248791],USDT[0.0000000469326302] |
| 00994488 | BTC[0.00000007566163],DOGE[0.0000000062341813] |
| 00994489 | COPE[2.998035000000000],EUR[0.575910370000000],FIDA[4.051361510000000],FIDA_LOCKED[0.028945030000000],FTT[1.099268500000000],IMX[32.8000000000000],OXY[5.9960100000000000],RAMP[9.978720000000000],SOL[1.718404300000000],SRM[0.019716210000000],SRM_LOCKED[0.089005480000000],STEP[0.097672S00000000],TRX[0.00003000000000],UBXT[203.864340000000000],USD[0.35203057036659S3],USDT[0.000000034116596] |
| 00994490 | USD[30.0000000000000000] |
| 00994495 | GBP[0.0000000067851 28],USDT[0.00081843481 4904] |
| 00994496 | BTC[0.000028163000000],EUR[44.049972765549728],FTT[0.00000008061110],USD[1.355797628659658],USDT[0.46848464495449 86] |
| 00994501 | GOG[155.99860000000000000],USD[1.017156520000000],USDT[0.0000000021183037] |
| 00994510 | TRX[0.00000100000000000],USD[-0.00015431746661 58],USDT[0.0113173320477 20] |
| 00994513 | ADABULL[0.000000005217175 7],AVAX[0.032909444202383],BNBBULL[0.000000013642],BTC[0.000000027844904],BULL[0.000000004380558],ETH[0.000000010000000],ETHBULL[0.000000003386771 2],LOOKS[0.0000000066411 97],MATICBULL[0.000000004108881],MTL[0.0000000039549134],RUNE[0.000000095075840],SOL[0.00759800000000],USD[27.81830229640827 6],USDT[0.0000000724955 24],XRPBULL[0.000000005132762 6] |
| 00994514 | TRX[0.00000500000000],USD[0.0000000032044308],USDT[0.0000000092932075] |
| 00994518 | FTT[0.0000000670725 00],SOL[0.0000000037791850],USDT[0.000000007706289 7] |
| 00994519 | BAO[1.0000000000000000],TONCOIN[0.09516000000000],TRX[0.0000200000000],USD[293.040561782133181 0],USDT[324.07080125174223 10] |
| 00994521 | BTC[0.00000000700000],ETH[0.00141855238416 6],FTT[0.000000097010272],USD[-1.5407338310021485] |
| 00994522 | AXS[0.000000007011539],CHZ[0.000000095002415],ETH[0.000000007619135],ETHBULL[0.000000009299936],FTM[0.000000004704814],GBP[0.000000060350066],HXRO[0.00000009509201 2],SPELL[0.00000008652603 4],USD[0.000000058750803],USDT[0.0000000037598419] |
| 00994523 | BNBBEAR[6905163 0.0000000000000000],DOGE[120.208057293422982S],USDT[0.0149135248251830] |
| 00994524 | ALTHEDGE[0.004244900000000],ARKK[0.009787200000000],BABA[0.004743975000000],FTT[1.500000000000000],IMX[8.400000000000000],SLV[0.098204500000000],SQ[0.099935000000000],USD[-0.248830980880000],USDT[139.41000000000000] |
| 00994525 | BTC[0.000000079562500],FTT[2.30000010000000],USD[0.0475438165577 62],XRP[0.0000000078186004] |
| 00994530 | DOGEHEDGE[107.953948740000000],TRX[0.0000020000000000],USD[0.2318420000000000],USDT[0.00000000062849236] |
| 00994533 | BNB[0.0000000098166000] |
| 00994541 | LUNA2[1.111636860000000],LUNA2_LOCKED[2.593819354000000],LUNC[1995.320296700000000],TRX[0.00005000000000],USD[-0.861252686831382000000000],USDT[31.087916334615862] |
| 00994543 | USD[1.223464213101 9600] |
| 00994544 | RAY[3.998765000000000],ROOK[0.049966750000000],SOL[1.290748260000000],SRM[1.998670000000000],TRX[0.00002000000000],USD[0.000001266360752],USDT[4.145000299492209 7] |
| 00994547 | ATLAS[6830.00000000000000],KIN[2732774.492763690000000],LUNA2[0.004419199522000],LUNA2_LOCKED[0.010311465550000],LUNC[962.290000000000000],USD[0.0000101395776760] |
| 00994559 | ATLAS[1082.809090360000000],BNB[0.009566263707964],BTC[0.000000094857500],CHZ[220.000000000000000],ETHW[0.064000000000000],FTT[0.119557549438053 0],GMT[0.042387580000000],LTC[1.8400000000000000],POLIS[40.697451070000000],TRX[0.00005000000000],USD[1.929798168879564 8],USDT[10.628257565785 9078] |
| 00994566 | AKRO[1.00000000000000],CONV[0.000000005297820],EUR[0.00000000462808 42] |
| 00994568 | USD[0.0000004580682 2] |
| 00994579 | BNT[0.00000003576500 0],BTC[0.000000057900000],ETH[0.00000003500000 0],REN[0.00000009600000 0],SOL[0.020000050000000],USD[0.046342731690094 4],USDT[0.0000000160277124] |
| 00994586 | USDT[1.7784069200000000] |
| 00994587 | ADABULL[0.000334674000000],ALGO[0.000000010000000],ALTBULL[0.000560480000000],BNBBULL[0.000000050000000],DEFIBULL[0.000006629000000],DRGNBULL[0.000140793400000],ETHBULL[0.000567402000000],EXCHBULL[0.000027951800000],MATICBULL[0.004008800000000],MIDBULL[0.0000032890000000],PRIVBULL[0.000035791000000],THETABULL[0.000000030000000],USD[0.000000007849914],USDT[0.000000746499S],VETBULL[0.085867600000000] |
| 00994588 | FTT[0.001220000000000],SOL[0.0000000100000000],USDT[0.0000000086807545] |
| 00994589 | AUD[0.946057572199000],BTC[0.0003242000000000] |
| 00994591 | SUSHIBEAR[88862.5592417000000000],USD[0.0000000000001040] |
| 00994599 | KIN[39972.000000000000000],TRX[0.00003000000000],USD[0.7501874000000000] |
| 00994600 | TRX[20.88915068810867 00],USD[0.0000000087504616],USDT[0.09987158283462 39] |
| 00994606 | 1INCH[0.826387968436465],BRZ[0.000073420000000],CHZ[0.000000007612620],FTT[0.000000100000000],LUNA[0.094115507920000],LUNA2_LOCKED[0.219602851800000],LUNC[20493.850000000000],MOB[0.134500092746790],SOL[0.000000001439699],SUSHI[0.097314135114965S],USD[0.104442567582403 4],USDT[0.00941780000000000],XRP[0.9820000000000000] |
| 00994607 | FTT[0.299940000000000],TRX[0.00002000000000],USDT[0.00000003597593 0] |
| 00994612 | TRX[0.0000100000000000],USD[3.21281947526500 00],USDT[0.00938900000000000] |
| 00994613 | BRZ[5.000000000000000000] |
| 00994614 | USD[0.0000073076646472],USDT[0.0000000003229828] |
| 00994624 | FTT[0.0134859661947734],LUNA2[0.4638252950000000],LUNA2_LOCKED[1.082259022000000],USD[-0.383391543969636 16] |
| 00994626 | BNB[0.00000007000000 0],BNBBULL[0.000000057700000],BTC[0.022500008100000],BULL[0.0000000045000000],CRO[6140.000000000000],DYDX[462.500000000000],ETH[0.520000008100000],ETHBULL[0.000000067500000],ETHW[0.520000008100000],FTM[1695.0000000000000],FTT[62.059570779068134 8],LINKBULL[0.00000009500000],LTC[19.235840468185937 1],LUNA2[0.037972097500000],LUNA2_LOCKED[0.088601560830000],MANA[1582.0000000000000],OMG[253.000000000000],SAND[1511.00000000000],SNX[47.3000000000000],SOL[14.780000007000000],SUSHI[820.00000000000000],USD[62.0000000000000] |
| 00994625 | DENT[1.00000000000000],GBP[0.0000010227933268],MANA[8.222707220205714 8],MATIC[1.042163870000000],RUNE[0.018888280000000],TRX[1.0000000000000000],USD[0.000000117531450],XRP[68.6153299900000000] |
| 00994627 | AAPL[0.0000002240664979],FTT[0.00000006403151 2],USD[47.706176630267026 5] |
| 00994629 | LINK[0.003342440000000],TRX[0.00000004627200 0],USD[-0.0001183898756554] |
| 00994631 | BTC[0.0027955100000000] |
| 00994634 | TRX[0.0000020000000000],USDT[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00994637 | ETH[0.000000100000000],RUNE[0.000000004000000],USD[0.0078791178110367] |
| 00994638 | LTC[1.2458869400000000] |
| 00994644 | AUD[0.000000011463725 1],FTT[0.0000000039317360],LUNA2[0.0006997015097000],LUNA2_LOCKED[0.0016326368560000],LUNC[152.3614768800000000],USD[0.0000003553396521],USDT[0.0000001478462 25] |
| 00994645 | FTT[0.0151905900000000],USDT[0.0000000046377947] |
| 00994651 | BTC[0.0000916100000000],FTT[0.0993700000000000],SXP[0.0855100000000000],USD[11.6440804757945574],USDT[0.0000000245898358],XRP[0.9818000000000000] |
| 00994657 | ALTBULL[86.0000000050000000],DEFIBULL[0.0000000085000000],FTT[0.0307310012716396],USD[0.1730224645688984],USDT[0.0000000059403688] |
| 00994658 | AUD[0.0000000083081222],BTC[0.0000155396900880],FTT[0.0950204800000000],USDT[1.6181959447587289] |
| 00994661 | USD[170.0000000000000000] |
| 00994662 | AUD[0.0000001207999 27],ETH[0.0000000079500000],FTT[4.5991374000000000],USD[9.4168285372412017],USDT[0.0000000287445672] |
| 00994664 | TRX[0.0000010000000000] |
| 00994666 | FTT[0.0977913644985305],LINK[-0.2067413805259231],SOL[20.3850183262859724],USD[0.0000009015216115] |
| 00994672 | COPE[4.2573952924981670],RAY[10.0000000000000000],SOL[5.7093350000000000],USD[0.0000629935000000] |
| 00994674 | TRX[0.0000060000000000],USD[223.1265631451551044],USDT[0.0000000072104362] |
| 00994678 | FTT[0.0001504674863034],USD[0.0000000208784681],USDT[0.0000000157444483] |
| 00994679 | TRX[0.0000330000000000],USD[0.0011745618217316],USDT[0.0000000040864097] |
| 00994681 | BTC[0.0279520800000000] |
| 00994683 | ETH[0.0069933000000000],ETHW[0.0069933000000000],FTT[0.0993000052208500],USD[21.2098780231881224] |
| 00994684 | AKRO[3.0000000000000000],AXS[0.3333613900000000],BAO[896 13.2447473100000000],CUSDT[1369.9287886000000000],DENT[1.0000000000000000],DFL[8486.2852710400000000],DMG[269.7314091900000000],GALA[66.2542673800000000],GBP[0.0000001566610 72],KIN[6.0000000000000000],MANA[416.5417641700000000],OMG[1.0760270400000000],SAND[6.0201840000000000],SHIB[11.4786271700000000],SPELL[795.5414509200000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[5.0001032900018178] |
| 00994690 | TRX[0.0000002683633 2],DOGE[0.0000000046000000],ETH[0.0000000001871786],LUNC[0.0000000086044575],RUNE[0.0000000000044575],TRX[0.0000000088684608] |
| 00994692 | BNBBEAR[22808891.9364230000000000],BTC[0.0000000051297375],DOGE[0.0000000034677104],LTCBEAR[0.0000000054118786],SHIB[0.0000000087726500],SUSHIBULL[6274.0590113927296100],TOMOBULL[0.0000007200800800],TRX[0.0017790000000000],USD[0.0000511703716438] |
| 00994694 | ALGO[0.9900000000000000],BTC[0.0100965880480700],USD[0.0028761700000000],USD[0.8221537702960366],USD[0.0000000054304560] |
| 00994700 | AUD[0.0000003191719 3],USD[11.1744923144580860],USDT[0.0000000308123870],XRP[29.0000000088000000] |
| 00994707 | USD[0.0462607695934400],USDT[0.0000000949391540] |
| 00994712 | USD[25.0000000000000000] |
| 00994713 | SHIB[0.0000000029168552],TRX[0.0000000440000000],USD[0.0000000006210],USDT[0.0000000022765069] |
| 00994728 | BTC[0.0000000019930894],DOGE[0.0404226800000000],ETH[0.0000000004213622],RUNE[0.0000000011014653],SOL[0.0000000068000000],USD[-0.0014607314705436],USDT[0.0000000051730606] |
| 00994736 | USD[30.0000000000000000] |
| 00994740 | SOL[0.0023458000000000],USD[0.0000003102915190],USDT[0.0000005063821707] |
| 00994741 | TRX[0.0000020000000000],USD[0.0849271365150000],USDT[0.0041530000000000] |
| 00994749 | BNBBEAR[14289990.0000000000000000],DOGE[0.2729728400000000],SUSHIBEAR[519876.0000000000000000],USD[0.0175991845500000] |
| 00994755 | TRX[0.0000020000000000],USD[0.0000000095937600] |
| 00994757 | EUR[0.0000036155106 79],SOL[0.0000000016007000],SRM[31.9935706300000000],USD[0.0000067146033900] |
| 00994758 | FTT[0.0000000100000000] |
| 00994761 | HOOD[0.0000000100000000],HOOD_PRE[-6.0000000010816608],USD[0.0000001383114540],USDT[0.0000000074899478] |
| 00994764 | USD[3.5903005386175000] |
| 00994765 | BTC[0.0000000068938550],ETH[0.0000000091219064],FTT[0.0035451277649100],USD[0.0000000189739811] |
| 00994766 | BTC[0.0001746800000000],ETH[0.0142024000000000],ETHW[0.0142023928030165],UNISWAPBULL[0.0000000096000000],USD[-0.5023755756743397],USDT[0.0000000153144408] |
| 00994771 | BNB[0.0000000096055951],ETH[0.0000000100000000],GBP[0.0981228858687192] |
| 00994774 | BEAR[596.0600000000000000],DOGEBULL[0.0000000035900704],ETCBULL[0.0000000065000000],ETHBULL[0.0000000012836125],KNCBULL[0.0000000096941381],MATIC[0.0000000046323200],MATICBULL[0.0000000086463375],SUSHIBULL[0.0000000023036057],SXPBULL[0.0000000081469061],THETABULL[0.0000000046978000],TRX[0.0000000100000000],USD[0.0000000053508031] |
| 00994776 | ADABULL[0.0000000065600000],ETHBULL[0.0000000052983880],FTT[0.0346991618174973],LINKBULL[0.0924437000000000],SRM[0.0050595400000000],SRM_LOCKED[0.0481885800000000],USD[0.0000002466792186],USDT[39.0681908300000000] |
| 00994781 | USD[30.0000000000000000] |
| 00994785 | BTC[0.0000000153952000],SOL[0.0000000100000000],USD[0.0000000224375000],USDC[639.1076865500000000],USDT[0.0000000002828494] |
| 00994801 | AAVE[0.0000000041956592],BAO[2.0000000000000000],BTC[0.0000000037024836],DENT[1.0000000000000000],DOGE[0.0000000007663240],ETH[0.0000000000000000],GBP[14.2024994169646910],KIN[2.0000000000000000],SHIB[0.0000000031225530],YFII[0.0000000035941085] |
| 00994809 | DOGE[1.0000000000000000],ETH[0.0000000071500000],FTT[18.9691113300000000],MOB[500.8154235500000000],OXY[742.8658850000000000],SOL[-0.0048633708455951],USD[2.2344994416266401],USDT[0.0000000001625000] |
| 00994813 | FIDA[0.0002436000000000],FIDA_LOCKED[0.0056108000000000],FTT[0.0000903300000000],RAY[0.0000000100000000],SOL[0.0000000100000000],SRM[0.0002047500000000],SRM_LOCKED[0.0007858600000000],USD[-0.0000000913678578],USDT[0.0085449793000000] |
| 00994819 | TRX[0.0000030000000000],USD[0.0000001095250 35],USDT[0.0000000029877935] |
| 00994822 | ATLAS[1119.7872000000000000],DOGEBULL[0.0046200000000000],BUSD[976.8788394100000000],FB[0.0096200000000000],FTT[0.0986510000000000],GOOGL[0.0007074000000000],LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],POLIS[47.0932360000000000],TRX[0.0007770000000000],USD[0.0000000233142 30],USDT[0.0060000000000000],USTC[0.2000000000000000] |
| 00994823 | ETH[0.0000000043492260],RAY[0.0000000051400000],SOL[0.0000000103000000],USDT[0.0000000042500000] |
| 00994826 | BNB[0.6497815000000000],BTC[0.0201865670000000],CRV[0.7317200000000000],ETHW[0.0000009648773273],GALA[1099.7910000000000000],MKR[0.0679870800000000],REEF[12497.6250000000000000],SHIB[5698917.0000000000000000],SLP[4159.2096000000000000],USD[886.4225722401588855],USDT[215.0604961047717250],XRP[720.8630100000000000] |
| 00994827 | ETH[0.0000000025160029],BTC[0.0000000034656589],CRO[0.0000000004761420],DOGE[0.0000000093000000],MATIC[0.0000000028650000],USD[1.1598099924425290],USDT[0.0000000091311898] |
| 00994828 | RAY[0.0000000027880000],TRX[0.0000040000000000],USD[0.0000000496556116],USDT[0.0058240000000000] |
| 00994832 | BTC[0.1700530064900000],COPE[397.9305092000000000],FTT[5.9989200000000000],USD[5.1993460800000000],SRM[77.9862300000000000],USD[0.8076325619287937] |
| 00994836 | BNB[0.0000000088385825],BTC[0.0000000050000000],DOGE[0.2885694331107164],SOL[0.0000000039637663],USD[0.0000000028301595] |
| 00994837 | BTC[0.0000000024159794],DOGE[0.0000000044449000],USD[0.0000000058291250] |
| 00994840 | LUNA2[0.7475233349000000],LUNA2_LOCKED[1.7442211150000000],LUNC[162774.7800000000000000],USD[0.0000002897712644] |
| 00994841 | USD[15.7169732057239140000000000] |
| 00994844 | DOGEBULL[0.0000001410000000],GRTBULL[2.1235125000000000],USD[0.0822828300000000] |
| 00994845 | DOGEBULL[0.0000000065000000],ETCBULL[0.0000000080000000],ETHBULL[0.0000000080000000],MKRBULL[0.0000000030000000],OKBBULL[0.0000000050000000],THETABULL[0.0000000025000000],TRX[0.0000070000000000],USD[-0.0024979985943265],USDT[0.0025600301140695] |
| 00994848 | SHIB[1857634.8186359758338656],USD[0.0000002529740 8] |
| 00994851 | ALGOBULL[333931.2000000000000000],BSVBULL[1998.6000000000000000],ETHBEAR[209853.0000000000000000],POLIS[4240.9602023700000000],TRX[0.0000010000000000],TRXBULL[1.9986000000000000],USD[324.7059762042498300],USDT[0.0000000088285470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00994852 | AUD[0.44222155935606092],BF_POINT[400.000000000000000000],BTC[0.000000004046206],ETH[0.056930462152723],LUNA2[0.249699511100000],LUNA2_LOCKED[0.580973635800000],SNX[0.000274580000000],SOL[0.000016481080856],USDT[0.000000011052026],USTC[36.165362650000000] |
| 00994855 | AVAX[0.8231132610433195],BTC[0.0000001386942668],ETH[0.0006443708634350],ETHW[0.0006443708634350],FTT[6.2082007188000000],MATIC[0.000000008079437],SOL[0.0000000271321741,SRM[0.008314670000000],SRM_LOCKED[0.0512888400000000],TLRY[0.000000022156085],USD[-1.2566457786272372],USDT[0.000000032462917281 |
| 00994856 | BCH[0.000000010000000],BTC[0.100051999732017411,ETH[0.000303241861246481,ETHW[0.056146447031998311,FTT[0.000000032606172],SOL[0.000000041713322],USD[754.1527663604343783] |
| 00994867 | TRX[0.000040000000000],USD[-9.931998169665000],USDT[15.986682000000000] |
| 00994868 | BTC[0.000000041863400],BULL[0.000000001710000],LUNA2[0.121744913300000],LUNA2_LOCKED[0.2840714645000000],LUNC[26510.211200000000000],MANA[0.998290000000000],USD[0.0224691964293858] |
| 00994870 | AAPL[0.0025690200000000],AMZN[0.005616400000000],TRX[0.000020000000000],TSLA[0.0029000800000000],USD[415706.1285650986491266],USDT[9.860000000250000] |
| 00994872 | SHIB[98736.500000000000000],USD[0.5610462356538210],USDT[0.000000009343609] |
| 00994874 | BTC[0.0010126434143038],ETH[0.0683466000000000],EUR[0.0000048882803201,FTT[12.1890027193030943],RAY[618.3471576800000000],SOL[3.0063505700233910],SRM[18.6747159300000000],SRM_LOCKED[157.9338768900000000],TRX[264310.000000000000000],USD[0.2815971162327124],USDT[1.0862420254141093] |
| 00994887 | IMX[2.000000000000000],LTC[0.008000000000000],SOL[0.000000000000000] |
| 00994891 | BTC[0.000000016444000],CRV[0.000000005769198],ETH[0.0183702557187535],USD[0.000000004353574],USDT[0.000000030756596] |
| 00994892 | LINK[0.0000000280353041,TRX[0.000030000000000],USD[0.395789484543127],USDT[0.7417739319465280],XRP[0.000000021395888] |
| 00994893 | CAD[0.0000000446875411,DENT[0.0000000351503121,MATIC[0.000000017058785],SHIB[0.000000035666424],USD[0.000000012543612] |
| 00994896 | USD[5.000000000000000] |
| 00994898 | DOGE[0.000000004000000],ETH[0.000000006016209],USD[0.000000024210060] |
| 00994900 | BTC[0.004900000000000],FTT[2.644699991640000],USD[64.1739327328622218],XRP[9.999800000000000] |
| 00994902 | FTT[0.0000000256556543],SRM[0.000000048323400] |
| 00994903 | USD[200.000000000000000] |
| 00994904 | BNB[0.0079794837913300],LUNA2[0.2309605611000000],LUNA2_LOCKED[0.5389079758000000],LUNC[50292.148431376572411],USD[2892.020855633710979S] |
| 00994905 | ANC[0.000000006651885],ETH[0.000000009442562S],KIN[0.000000011434770],USD[0.000000069498741],USDT[0.000000092572881 |
| 00994910 | ATLAS[6430.2615614400000000],TRX[1.000000000000000],USD[0.000000001487829] |
| 00994912 | ADABULL[0.000008976590000],ALGOBULL[3186.6000000000000000],ALTBEAR[185.500000000000000],COMP[0.028300000000000],CONV[9.2732000000000000],COPE[0.9232400000000000],ETCBULL[0.2926052880000000],GRTBEAR[77.6810000000000000],GRTBULL[0.0080270000000000],HT[0.0773140000000000],LINA[9.7815000000000000],ORE[0.000003330000000],LINKBULL[0.000070000000000],LTC[0.1000200000000000],TCBULL[0.9964200000000000],MATIC[5.6219000000000000],MATICBULL[0.0282273000000000],SRM[0.9705500000000000],STMX[1.6074467900000000],SUSHIBEAR[251000000.000000000000000],TRX[0.000020000000000],USD[25.000000000000000] |
| 00994919 | FTT[0.0691011500000000],USD[0.0538680151086945] |
| 00994920 | USD[2.000000000000000] |
| 00994927 | LUNA2[0.0001148094525000],LUNA2_LOCKED[0.0002678887225000],LUNC[25.000000000000000],SOL[1.4001541200000000],USD[0.2208098803039180],USDT[0.0000001113529B] |
| 00994930 | AAVE[0.0000000028932514],ETH[1.0801258600000000],ETHW[0.000000980000000],SOL[0.0000001907305],USD[0.000013597105],USDT[7.983135070000000],USDT[0.000000008709320] |
| 00994938 | BAO[50984.200000000000000],GRT[40.9818000000000000],LUNA2[0.0130087835200000],LUNA2_LOCKED[0.0303538282100000],LUNC[2832.690000000000000],TRX[0.000030000000000],USD[0.0011918438604500],USDT[0.000000158969732] |
| 00994939 | BTC[0.025600000000000],ETH[0.345000000000000],ETHW[0.345000000000000],SOL[6.260000000000000],USD[1.6103926400000000] |
| 00994940 | BTC[0.000000013498160],DOGEHEDGE[0.000000087672076],ETH[0.000000081339290],SOL[0.000000039898289],SUSHIBULL[0.000000057867500],USD[40.4985177128368920] |
| 00994942 | ETH[0.000109140000000],ETHW[8.2959738835025872],FTT[0.092723000000000],NFT [2929898359862860681,NFT [5175144639421085481,TRX[0.918900000000000],USD[1735.1194291487089436],USDT[0.000000008621410B] |
| 00994944 | ETH[0.000000100000000],IMX[0.098100000000000],MATIC[0.000000058028502],USD[89.9215958901065067],USDT[0.000000058878733],XRP[0.034162650000000] |
| 00994946 | BAO[5.000000000000000],DENT[3.000000000000000],EUR[0.000000086675957],KIN[829.1354056100000000],UBXT[2.968012050000000],USD[1.000000034533966] |
| 00994949 | DOGE[0.355990000000000],ETH[0.020000000000000],ETHBULL[0.000076022000000],ETHW[0.020000000000000],GRT[0.000000005000000],SOL[6.043324738496221 0] |
| 00994969 | BTC[0.0000300000000],USD[-14.7268070633137074],USDT[42.7317375358849306] |
| 00994979 | USD[25.000000000000000] |
| 00994982 | SUSHIBULL[24995.250000000000000],TRX[0.000020000000000],USD[0.0002810000000000] |
| 00994991 | ALGOBULL[66.2600000000000000],TRX[0.000010000000000],TRXBULL[1.3290690000000000],USD[0.0699238239254780],USDT[0.000000086965908] |
| 00994994 | ATLAS[6128.8353000000000000],FTM[1265.7594600000000000],USD[-11363.0750814852410776000000000],USDT[17021.473319586691798] |
| 00994996 | BTC[0.000000018335060],USD[0.000000132650566],XRP[0.000000075604181] |
| 00994997 | BNB[0.000000004600000],BTC[0.000000087830],CREAM[0.000000008000000],DMG[0.000000050000000],FTT[25.982710000000000],LUNA2[0.069753676160000],LUNA2_LOCKED[0.162758577700000],PAXG[0.000000000000000],SRM[0.287179350000000],STEP[0.000000010000000],USD[3048.2434053835482615],USDT[1956.6260000000000000],USTC[9873970000000000] |
| 00994999 | AVAX[0.000000072764850],BNB[0.000000026973224],BTC[0.000000004895187],DOGE[0.000000005115500],SOL[0.000000034494967106],XRP[0.000000050800000] |
| 00995000 | BAO[1.000000000000000],EUR[0.000000020120120] |
| 00995001 | BEARSHIT[84.620000000000000],DOGEBEAR2021[0.000000007401500],GRTBULL[0.000000016406900],LINK[0.006140200000000],LINKBULL[0.000000028426000],RSR[3.548000000000000],TRX[0.585586008764758B],USD[0.002449875036099],USDT[0.000000002587830] |
| 00995002 | BNB[0.000000077787864],SOL[5.360968629478225],TRX[0.000000011095200],USD[0.000000016501746],USDT[0.000000002463649O] |
| 00995003 | BADGER[0.009100000000000],USD[2.2796608043383600] |
| 00995004 | USD[0.1142959739333300] |
| 00995006 | CRV[0.9887500000000000],TRX[0.000030000000000],USD[0.000181144729599O],USDT[0.000000067868113] |
| 00995014 | ADABULL[0.000032957000000],AKRO[1.000000000000000],BALBULL[0.0004372000000000],BAO[1.0000000000000000],BTC[0.0058442200000000],DAI[0.000000100000000],DENT[1.000000000000000],DOGE[1.0000000000000000],DOGEBULL[0.0037010087832463],ETHBEAR[1870.0000000000000000],ETHBULL[0.0006638300000000],INKBULL[0.090000000000000],LUNA2[7.2421755280000000],LUNA2_LOCKED[16.8984095700000000],MATICBULL[14262.1528730000000000],USD[0.000000203753177],USDT[0.000000079685738],USTC[1025.1649495000000000] |
| 00995015 | FTM[0.000000344460],FTT[0.900000000000000],LUNC[0.000000008528120000],RUNE[0.000000002765590O],TRYBB[0.000000008706502],USD[0.000000107624660],USDT[0.000000301249678] |
| 00995019 | USD[25.000000000000000] |
| 00995025 | BAT[0.000000042226393],BNB[0.000000068726430],BTC[0.000000048653904],DOGE[0.000000012187490],ENJ[0.000000007073728],ETH[0.000000008775089],KIN[0.000000085695302],LINK[0.000000093497824],USDT[0.000000087659968],XRP[0.000000010232974] |
| 00995032 | TRX[0.000085000000000],USD[-1.2704234130369232],USDT[29.894365511928169B],XRP[1.191881700000000] |
| 00995035 | USD[0.0050233900000000],USDT[0.001992974522145] |
| 00995038 | ETH[0.000005040000000],ETHW[0.000005040000000],FTT[31.200000000000000],SLV[0.0741600000000000],TRX[0.019080000000000],USD[0.0588901681319275],USDT[0.169384932461264] |
| 00995041 | BEAR[88.560000000000000],DOGE[0.075788390000000],DOGEBULL[3.0705839508000000],MATICBEAR2021[0.001296000000000],MATICBULL[0.088560000000000],USD[0.2668587849150979],XRPBULL[56961.932430000000000] |
| 00995042 | BTC[0.000000005000000],COMP[0.000000008250000],ETH[0.000000005000000],FTT[0.0007497644461196],USD[0.0027785658540080],USDT[0.000000012500000] |
| 00995044 | USD[0.000000066210784],USDT[0.000000126730215] |
| 00995045 | BTC[0.000980240000000],ETH[0.6177748500000000],ETHW[0.6177748500000000],EUR[1329.9862902540000000],MOB[53.9897400000000000],USD[4.369233000000000] |
| 00995050 | DOGEBEAR2021[0.000025000000000],DOGEBULL[0.000006176000000],EOSBULL[0.995080000000000],ETCBEAR[9184.000000000000000],ETCBULL[0.000021220000000],ETHBULL[0.1778741550000000],MATICBULL[0.000099000000000],USD[14.6102295725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00995053 | AVAX[2.32318287213086658],BTC[0.000000000847037676],CAD[0.00000009802480],KIN2[0.000000000000000],MATH[1.000000000000000],SHIB[0.000000075695000],SPELL[0.064364120000000],UBXT[1.000000000000000],USD[0.000000021666304] |
| 00995055 | LEO[153.935115000000000],LUNA2[0.001167911357900],LUNA2_LOCKED[0.000391793168400],LUNC[36.563051700000000],USD[0.092107990500000],XRP[0.950000000000000] |
| 00995057 | AGLD[21.700000000000000],BNB[0.000000003280000],DOGE[0.000000087455100],ETH[0.000000049174496],USD[0.044759687743499],USDT[0.000000082875344],WBTC[0.000000022269023] |
| 00995063 | BTC[0.000000020136103],TRX[-0.001079225718570],USDT[0.000760315293693] |
| 00995065 | BNB[0.382870276128000],BTC[0.214652900000000],USD[0.312995437250000] |
| 00995069 | BULL[0.0015796840000000],DOGEBEAR2021[0.000000009127813],DOGEBULL[0.000000007200000],ETHBULL[0.000000010000000],FTT[0.0002068189026026],USD[0.0433183820638952] |
| 00995075 | BTC[0.000000008000000],ETH[0.836840970000000],FTT[0.000000225137068],LUNA2[0.573938193500000],LUNA2_LOCKED[1.339189118000000],LUNC[124976.250000000000000],SPY[0.000914880000000],USD[1705.516246738392499] |
| 00995085 | LTC[0.0055306900000000],USD[18.493219282900000] |
| 00995095 | COPE[0.000000012705726],USD[0.726103484208790],USDT[0.000000029819222] |
| 00995097 | BTC[0.000000018543200],ETH[0.000000073584409],LINKBULL[0.066160000000000],SXPBULL[9.818000000000000],TRX[0.000022000000000],USD[0.5924361290442240],USDT[0.000000002440780] |
| 00995104 | TRX[0.000002000000000],USD[0.000000011378705],USDT[0.000000013425820] |
| 00995105 | TRX[0.000002000000000],USD[6.840322022500000],USDT[-0.0253725664189344] |
| 00995106 | BTC[1.246753697352750],ETH[8.290860000000000],ETHW[8.290860000000000],UNI[1270.349360000000000] |
| 00995107 | TRX[18.000001000000000],USD[-0.2400353171732942] |
| 00995114 | AMPL[0.000000001194421],BTC[0.000000000000000],FTT[26.349620000000000],PAXG[0.000000001000000],USD[0.000001468673793],USDT[0.000000598922617] |
| 00995118 | BAO[1.383972370000000],CONV[0.000258920000000],DENT[256.204290040000000],DOGE[2.476142860000000],GBP[0.007218857891230],KIN3[0.064765020000000],KSHIB[27.706134020000000],LINA[0.899255250000000],LTC[0.095788440000000],RSR[0.053594910000000],SHIB[7.985265510000000],TRX[4.538669760000000],USD[0.000000002528424] |
| 00995120 | BTC[0.000000064481124],DOGE[19.066850835173306],ETH[0.042655397635957],ETHW[0.042655397635957],MER[0.000000018281047],MER[0.000000076760240],SHIB[0.000000076760240],USD[-4.48123523185452],XRP[0.000000062476095] |
| 00995128 | ADABULL[0.000000000],BNBBULL[0.000000076000000],DOGE[0.000000079892123],DOGEBULL[0.000000008500000],MATIC[0.000000091429632],SHIB[0.000000993121 45],SRM[0.010799890000000],SRM_LOCKED[0.056389430000000],TRX[0.393398875277445 7],USD[-0.018730332951521],USDT[0.005180971156741 8],XRP[0.000000980521901] |
| 00995130 | AAVE[0.000000009464274 8],BNB[0.000000094800000],BTC[0.000000071489416],ETH[0.000000099966730],FTT[0.000000074111898],LINK[0.000000027061063],LTC[0.000000891455534],SOL[0.005464067902024],USD[2.056118051313571 2],USDT[0.000000155520833] |
| 00995134 | BNB[0.000000001906176] |
| 00995139 | BSVBULL[0.000000010900249],BTC[0.002678277863828],ETH[0.000000033037802],USD[-0.410589542004504],XRP[0.000000054471898] |
| 00995141 | AUD[0.000000070063100],USD[124.213927003651216 8] |
| 00995142 | KIN[19235426.000000000000000] |
| 00995145 | ATLAS[0.000000086974 00],BNB[0.000000100000000],BRZ[0.000000061389112],CRO[63.922909836048749],FTT[0.000000007476760],NFT [426466254199452249][1],NFT [486075620746731318][1],NFT [558928593850938816][1],SOL[0.000000003593390],USD[0.000000042560633] |
| 00995146 | FTT[0.003207495330390 0],LTC[0.000000071426428],USD[0.552965876871 2326] |
| 00995147 | TRX[0.000002000000000] |
| 00995149 | FTT[0.000002000000000],STEP[0.000000010000000],TRX[0.000007000000000],USD[7.927606080357031],USDT[0.000000100974307] |
| 00995163 | FTT[0.000000004000000 00],STG[1111.491000000000000],TRX[0.000002000000000],USD[0.4250644968561544],USDT[0.000000008351 5060] |
| 00995168 | USD[0.000000011466730] |
| 00995171 | BTC[0.000000002000000],DOGE[430.076226420000000],ETH[0.001000000000000],ETHW[0.338916470000000],LTC[0.152849270000000],LUNA2[0.048229551730000],LUNA2_LOCKED[0.112535620700000],LUNC[10502.086431880000000],TRX[0.004609000000000],USD[0.000000158330006],USDT[414.892124003401 0978] |
| 00995173 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000] |
| 00995174 | USD[0.000022541428170 0],USDT[0.000000020678250] |
| 00995177 | SHIB[1499700.000000000000000],TONCOIN[0.199500000000000],USD[0.000000078848900] |
| 00995179 | DENT[2398.404000000000000],USD[1.848896704500000],USD[0.640000000000000] |
| 00995181 | BNB[0.007900000000000],ETH[0.099994600000000],ETHW[0.099994600000000],MATIC[50.948812000000000],MKR[0.000972700000000],RUNE[0.030490000000000],SOL[0.004230000000000],USD[75996.771879659 6194925],USDT[0.006593655500 00273],YF[0.000097060 0000000] |
| 00995183 | BTC[0.007100000000000],USD[177.2722357400000000] |
| 00995201 | BTC[0.046046211000000],FTT[25.000000000000000],TRX[0.000031000000000],USD[18981.610111190344761 6000000000],USDT[0.000000097942904] |
| 00995204 | FTT[0.000000008020757 0],USD[0.000000092549636],USDT[0.000000002945581] |
| 00995210 | BNB[0.000000100000000],ETH[0.000708020000000],ETHW[0.000708021941 1784],SOL[0.000000007776 9900],USD[0.5102102545409620],USDT[0.000000002074398] |
| 00995213 | USD[0.000000103262306],USDT[0.000000243511 9] |
| 00995215 | FTT[0.066520667835148 0],LUNA2[0.918489397100000],LUNA2_LOCKED[2.143141927000000],LUNC[200003.000000000000000],USD[0.000000094387943],USDT[0.000000021250000] |
| 00995222 | BNB[0.000000093700370],ETH[0.000000100000000],FTT[0.115135340804720 1],GST[0.020000300000000],LUNA2[1.810107675000000],LUNA2_LOCKED[4.223584574000000],REAL[0.000000100000000],SOL[313.640007420896363 7],USD[1.141756627399852 8],USDT[0.003308212734041 7] |
| 00995225 | AVAX[0.000000091500000],ETH[-0.000000003773 1830],USD[0.000022035148867 6] |
| 00995227 | NFT [443722022087033314][1],NFT [466499578253892138][1],TRX[0.000001000000000] |
| 00995230 | BAO[1.000000000000000],BNB[0.000062700000000],EUR[0.038941130578076 2],KIN2[0.000000000000000],RSR[1.000000000000000] |
| 00995231 | DOGE[192.769970344588 0000] |
| 00995236 | ADABULL[0.006228711040000 0],BNB[0.084779107800000 0],DOGE[898.490129903381 50],LTC[0.251920497000000] |
| 00995244 | AUD[0.234851500326249 4],BTC[0.000860027113825],FTT[0.000001339971000],ETHW[0.000001339971000],USD[0.272816532145521 8] |
| 00995247 | AAPL[0.002141153925680 0],APE[0.079350363548360 0],BTC[0.000000033528700],FTT[56.180003664295047 0],GMT[3172.205742958907 4400],NFT [423671071714099038][1],SOL[0.000000057088700],TRX[0.000000051500400],USD[722.450613648345 0000],USDT[0.001133093178367 2] |
| 00995252 | BTC[-0.000000009760000],SOL[0.001210845300000],USD[0.000568109947494 4],USD[0.001580240132950] |
| 00995257 | FTT[0.096140000000000],LTCBULL[61.987972000000000],MATIC[379.924000000000000],TRX[0.000001000000000],USD[7.663830551300000],USDT[16.237634639000000 0] |
| 00995260 | USD[1.179901950000000],USDT[0.000000158447100] |
| 00995261 | ALGOBULL[0.000000002418 2760],BTC[0.000000003874024],COPE[0.000000033200000],ETH[0.000000097086156],ETHBULL[0.000000007625941],FTT[0.000927300000000],KNCBULL[0.000000018574368],RAY[0.000000068000000],SOL[0.000000082432697],SRM[0.000000049325936],SXPBULL[0.000000001760000],USD[0.00000 0084124630],USDT[-0.001558461037273],XRPBULL[0.000000050362106] |
| 00995265 | AKRO[3.000000000000000],CAD[0.000000081823029],DENT[2.000000000000000],EUR[0.000000120534177],FRONT[1.015321480000000],FTT[0.000000098250508],KIN2[0.000000090000000],MATIC[1.045080171528624 0],SHIB[379.274538843801264],UBXT[0.199655470000000],UNI[0.000000043645780],USD[0.003425407770211 6] |
| 00995266 | XRP[0.765682000000000] |
| 00995267 | ADABULL[0.023394607150000 0],BNBBULL[0.011037902400000 0],USD[0.055489568158 8496],VETBULL[9.998100000000000] |
| 00995271 | USD[0.000000115145127] |
| 00995274 | TRX[0.002331000000000],USDT[0.939210890433030 0] |
| 00995276 | DA[0.000659430000000],TRX[0.000020000000000],USD[0.025654232553 9804],USDT[31.663345152857 2214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00995278 | BTC[0.0000965500000000000],USD[0.9134010974203640],USDT[0.0304381837393046] |
| 00995284 | OXY[79.9848000000000000],RAY[19.6239219462720000],USD[0.1818000000000000] |
| 00995289 | BCH[0.0000004446870400],BNB[0.0000000006592063],CHZ[0.0000000092762048],ETH[0.0000000054975142],HNT[0.0000000421260000],POLIS[9.9980000000000000],SOL[0.0000000755511144],SRM[0.0000000024042048],SXP[0.0000005000000000],TRX[152.4602765400000000],USD[3.6571457628216148] |
| 00995294 | USD[499.6170834700000000],USDT[0.0000000048869226] |
| 00995296 | BTC[0.0000005000000000],TRX[0.0000020000000000],USD[0.0788797732917544],USDT[0.0000000095791053] |
| 00995301 | RAY[0.8830000000000000],TRX[0.0000010000000000],USD[0.0000001688562013],USDT[0.0000000077380123] |
| 00995305 | DENT[0.0000000053759600],KIN[0.2863101562626026],SHIB[69185.1720615223429800],TRX[0.0000000026688134],USDT[0.0000000060169532],XRP[0.0451899242345250] |
| 00995307 | BTC[0.0000000078646740],DOGE[2.0000000028406082] |
| 00995310 | KIN[209860.3500000000000000],SHIB[1000069.0000000000000000],TRX[0.9900980000000000],USD[0.8715912153750000] |
| 00995312 | TRX[0.0000030000000000] |
| 00995329 | ALPHA[204.0000000000000000],IMX[32.0000000000000000],LTC[0.0001097600000000],REEF[6.6320000000000000],USD[0.9026112507207972] |
| 00995330 | CQT[201.0000000000000000],FTT[0.0000000016416523],LUNA2[0.0000000005000000],LUNA2_LOCKED[5.8935518950000000],LUNC[0.0000000012000000],NFT [391900953494833753][1],NFT [419127361210124392][1],NFT [493359722474845216][1],NFT [517466322628947504X1],USD[0.0164858000000000],USDT[0.0000000077553906] |
| 00995332 | TRX[0.0000030000000000],USD[0.0000000066500000] |
| 00995333 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[0.0058408600000000],DENT[1.0000000000000000],DOGE[0.0000000025420578],ETH[0.0000001000000000],GBP[0.0001527752134786],KIN[7.0000000000000000],LINK[17.3539527000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000072605937],XRP[65.9360203900000000] |
| 00995340 | TRX[0.0000100000000000],USD[0.0000000041231936],USDT[0.0000000016798378] |
| 00995348 | BAO[322879.2216458200000000],DENT[1.0000000000000000],KIN[261315.9367617800000000],USD[0.0100000000038200] |
| 00995351 | USD[0.8405251150000000],USDT[0.0000000090077888] |
| 00995352 | DOGE[0.0000000005108798],SOL[0.0000000027118924],USD[0.0426656100859535] |
| 00995354 | TRX[0.0000010000000000],USD[0.3074990100500000],USDT[83.0000000048706144] |
| 00995363 | DOGEBULL[0.0000000080000000],ETH[0.0000189892439055],ETHW[0.0000189924769400],FTT[0.0024823479648875],TRX[0.0000010000000000],USD[0.0062131837560088],USDT[0.0000000019088767],XRP[0.0000000057782178] |
| 00995365 | XRP[74.7500000000000000] |
| 00995367 | MATIC[0.0000000082042044],TRX[0.0000020000000000],USDT[0.0000000206606220] |
| 00995369 | USD[5.5374784334093290] |
| 00995372 | TRX[0.0000020000000000],USD[0.0000000056825430],USDT[0.0000000017746895] |
| 00995383 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000295895500],CAD[0.0058969307528040],CONV[13077.5654786828244958],DENT[2.0000000000000000],GBP[0.0000000001220570],GMT[0.0000000041960000],GRT[1.0000000000000000],KIN[2.0000000000000000],LRC[0.0000000072710400],RSR[1.0000000000000000],SHIB[0.0000000031395499],SLP[0.0000000072100000],SPELL[0.0000000030792545],TRX[3.0000000003150000],UBXT[6.0000000067132144],USD[0.0000000089924587],XRP[1004.9346055536418742] |
| 00995386 | COMP[0.0000769750000000],TRX[0.0000020000000000],USD[5.5692074070039784],USDT[0.0404184804069035] |
| 00995393 | TRX[0.0000040000000000],USD[0.0262718807513588],USDT[0.0000000099582647] |
| 00995397 | DOGE[0.0000000074685726],ETH[0.0000000800000000],ETHW[0.0000000800000000],USD[0.0004272766176870] |
| 00995398 | USD[0.0000005846095942] |
| 00995401 | AVAX[0.0000000070147990],BNB[0.0000000073600000],BUL[0.0000000084000000],SOL[0.0000000041620238],USD[0.0000001040182884] |
| 00995402 | AVAX[0.0012298341288509],BOBA[5.5000000000000000],BTC[0.0163981310000000],ETH[0.3120015870000000],ETHW[0.3120015870000000],FTT[4.8992590000000000],OMG[5.5000000000000000],TRX[0.0000070000000000],USD[1006.6391084910160000],USDT[0.0097141340045000] |
| 00995403 | TRX[0.0000020000000000],USD[0.0000040493235534],USDT[0.0000004870706242] |
| 00995404 | TRX[0.0000020000000000],USD[0.0000000499414095],USDT[0.0000000079572003] |
| 00995407 | RUNE[3.5980000000000000],USD[0.0000026028108225],USDT[0.2793012512280000] |
| 00995411 | AUD[0.0000002220994092],BAO[11.0000000000000000],DENT[1.0000000000000000],FTM[33.6670155000000000],HOLY[0.0000000044744495],KIN[6.9004244700000000],LUNA2[0.0070523170490000],LUNA2_LOCKED[0.0164554064500000],LUNC[1535.6568851900000000],MANA[77.0219529504324273],MATIC[0.0046186700000000],RSR[0.0055324100000000],RUNE[18.4698061300000000],SOL[0.0000000101507246],USDT[8.9939635038432341] |
| 00995413 | BVOL[0.0987000000000000],ETH[0.0654372900000000],ETHW[0.0654372900000000],LTC[1.2374477814600000],LUNA2_LOCKED[0.0233730019762800],LUNC[2181.2230240000000000],PAXG[1.8133450000000000],SLV[116.0000000000000000],USD[222.3245485227910905000000000] |
| 00995417 | OXY[0.6305304900000000],SOL[0.0000000000000000],TRX[0.0000060000000000],USD[0.0508813173902955],USDT[-0.0195175393542126] |
| 00995419 | TRX[0.0000010000000000],USD[-11.7499021261477643],USDT[26.9372421400000000] |
| 00995420 | TRX[0.0000040000000000],USD[0.0015790850000000],USDT[0.0000000045982407] |
| 00995428 | AAVE[3.2593806000000000],COMP[1.9986700000000000],ETH[3.3243213800000000],ETHW[3.3243213800000000],LINK[39.9924000000000000],MKR[0.3579319800000000],SUSHI[110.9789100000000000],UNI[36.4930650000000000],USD[8.6130333635000000] |
| 00995430 | USD[30.0000000000000000] |
| 00995434 | ARS[0.0000006892687934],TRX[0.0026440000000000],USD[0.0000000082268624],USDT[0.0000003253228] |
| 00995435 | TRX[0.0000010000000000],USD[0.0000000018658661],USDT[0.0000000017180744] |
| 00995436 | BTC[0.0000634867760000],USD[4.9596710483580000] |
| 00995437 | AKRO[0.0000000096080000],BAO[1.0000000050160432],DOGE[0.0000000046760772],GBP[0.0000004011530380],KIN[6409.5425773451309839],LINK[0.0000000040000000],LTC[0.0000000049120000],OMG[0.0000000032640000] |
| 00995438 | LTC[0.0033309600000000],TRX[0.0000220000000000],USD[0.0000013470277196],USDT[0.0000000541056930] |
| 00995443 | LTC[0.0007729700000000],USD[-0.0256494427544647],USDT[0.0072196309311741] |
| 00995444 | ATLAS[5708.9151000000000000],USD[12.0642991319043529],USDT[0.0000000150686356] |
| 00995449 | BTC[0.0000001450000000],BUSD[10.0000000000000000],TRX[0.0000020000000000],USD[789.2101828605828161000000000],USDT[0.0000000203938117] |
| 00995461 | USD[0.0000002260746455],USD[0.0002786272973210] |
| 00995473 | USD[0.2592773644099079],USDT[0.0000001330632668] |
| 00995474 | FTT[0.0000000686638255],USD[0.0002309805958161] |
| 00995477 | BNB[0.0009505500000000],SHIB[62760.0000000000000000],TRX[2.0918278243391883],USD[0.0688214661573087],USDT[0.0000000072500000] |
| 00995484 | BNB[0.0000000967698371],BTC[0.0025000000000000],DOGE[0.0000000081838000],ETH[0.0000000001065800],LTC[0.0000000265130024],MATIC[1518.7719805436025062],SAND[0.0000000079449982],SHIB[0.0000000207155993],SOL[0.0000058421578],USD[0.0000000137559149] |
| 00995485 | BTC[0.0000000908320042],ETH[0.0000000079445620],NEAR[237.3847286763455587],USD[0.0000028560608],USDT[0.0000000001320480] |
| 00995486 | SOL[0.0797000000000000],TRX[0.0000010000000000],USD[1.4759933730000000],USDT[0.0000000069971956] |
| 00995490 | LUA[0.0059475000000000],TRX[0.0000020000000000],USD[0.0509425377360016] |
| 00995493 | AKRO[18.0000000000000000],ALPHA[0.0001077400000000],AXS[0.0000110000000000],BAO[201.0000000000000000],BTC[0.0031920200000000],CAD[0.0007910297183721],CLV[0.0035155900000000],COMP[0.0000003800000000],DENT[24.0000000000000000],DMG[1105.1513052000000000],ETH[0.0325543900000000],ETHW[1.6372793792880959],FRONT[1.0141723700000000],FTM[0.0000493900000000],GARE[35.1222731200000000],KIN[78.4334049100000000],LRC[0.0000015000000000],MANA[0.0018875200000000],MATH[0.0000913000000000],NEAR[12.8647058200000000],PUNDIX[0.0000964600000000],RSR[6.0000000000000000],SHIB[2.1556007000000000],SOL[0.0000008800000000],SUN[0.0053247300000000],SUSHI[0.0000277500000000],SWEAT[1686.2299495000000000],TRX[1.0094384900000000],UBXT[11.0042486500000000],USD[0.0252072900267006],XRP[392.6549654100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00995498 | MATIC[55.000000000000000000],USD[-2.7426489619732972] |
| 00995506 | FTT[0.074800000000000],TRX[-5.7588697942074589],USDT[2000.0000000017000000] |
| 00995509 | ETH[0.0060709210668100],USD[0.000000182067808],USDT[0.000000073764877] |
| 00995516 | SHIB[0.000000094227080],USD[7.788837713736802300000000000],USDT[0.000000083119071] |
| 00995517 | TRX[0.000004000000000],USD[0.0009931082017330],USDT[0.000000164313235] |
| 00995519 | BTC[0.000000040400000],SOL[4.640000000000000],USD[7.210965085000000] |
| 00995521 | SRM[0.996090000000000],USD[-3.3383108761250000],WRX[225.865530000000000] |
| 00995523 | BTC[0.000026015738000],DOGE[0.000000032600418],USD[0.0001731069650870] |
| 00995530 | AUD[0.014500000000000],BTC[0.000003506500000],COPE[0.0213250000000000],DOGE[2456.012280000000000],ETH[0.0000000057500000],FIDA[2.4370657700000000],FIDA_LOCKED[3.5090825700000000],FTT[0.0916020000000000],HXRO[0.3933600000000000],IMX[310.700000000000000],OXY[0.0038300000000000],SRM[2.123532700000000000],SRM_LOCKED[7.5353035000000000],SXP[0.0647550000000000],USD[0.000000159575249],USDC[1083.3093745200000000],USDT[0.000241130000000] |
| 00995531 | USD[0.1214908100000000] |
| 00995540 | BEAR[99.980000000000000],BTC[0.000081810000000],GRTBULL[0.884823000000000],USD[0.004470270000000] |
| 00995542 | LTC[0.000000026064075],LUNA2[0.000000015083509],LUNA2_LOCKED[0.000000350194854],LUNC[0.0032681000000000],USD[572.113777051778662700000000000],XRP[0.000000056451149] |
| 00995548 | USD[0.000000814719660] |
| 00995552 | USD[67.8996968063012500] |
| 00995554 | USD[-0.1625547257900000],XRP[1.019246000000000] |
| 00995562 | BTC[0.0000105658690694],FTT[0.000000071763484],USD[117.0888110774258685],USDC[100.000000000000000],USDT[0.0000000064434532] |
| 00995566 | SOL[0.007351210000000],USD[0.3966046914183380],USDT[0.000000057207036],XRP[0.100000000000000] |
| 00995577 | USD[0.000000049164290],USDT[10.000000000000000] |
| 00995578 | USD[25.000000000000000] |
| 00995579 | RUNE[0.000000030311090],USD[0.000001608826459] |
| 00995580 | TRX[0.000010000000000] |
| 00995586 | USD[0.005005421500000],USDT[0.000000026092639] |
| 00995589 | USD[0.3698448700000000],USDT[0.0167743805646697] |
| 00995590 | USD[0.000000132927592],USDT[0.000000077133955] |
| 00995591 | BCH[0.000000087219126],BNB[0.000000000812900],ETH[0.000000000623800],SOL[0.000000021933200] |
| 00995596 | AUD[0.0000000168767585],AVAX[0.000000010000000],BNB[0.000000003500000],BTC[0.0000000042750000],CHZ[0.0000000018244197],ETH[0.0000000038000000],ETHW[4.9800949203434297],FTT[0.0456344185644736],LINK[0.000000050000000],LTC[0.000000005000000],UNI[0.000000050000000],USD[0.000000206709154],USDT[0.000000079811830] |
| 00995597 | TRX[0.000003000000000],USDT[1566.1286491781000000] |
| 00995601 | USD[0.0040596888300000],USDT[0.3848081255500000] |
| 00995602 | DOGE[0.000000038764405],GBP[0.208941720000000] |
| 00995618 | BNB[0.0079000085140000],BTC[20.821625500000000],ETH[2.4041386721649832],ETHW[2.3911507761992521],FTT[139.119902600000000],SOL[-1.6246561850423561],SUSHI[-0.0549604027003517],USD[5413.5626549525430671],USDT[0.000001704301432] |
| 00995622 | ALICE[0.100000000000000],USD[0.00023230939950108],TRX[0.000040000000000],USD[4.0855211383995409],USDT[1.2222379245650452] |
| 00995623 | FTT[1.200000000000000],NFT[387838999284327081][1],NFT[412560486039303089][1],NFT[510111910317084494][1],SOL[1.3975294648860000],USD[1.5124687034076685],USDT[0.000000020066691] |
| 00995626 | ATLAS[90000.5000000000000000],ATOM[67.500500000000000],FIDA[0.0066200000000000],FTT[0.0010118739049476],HOLY[0.0652150000000000],MATH[0.0500110000000000],NEAR[1002.3095250000000000],POLIS[1719.2121730000000000],RAY[0.5258543400000000],SOL[0.0041470600000000],SRM[0.7927285500000000],SRM_LOCKED[329.1826508500000000],USD[0.9501327702000000],USDT[0.000000005500000] |
| 00995633 | BTC[0.0571301403605000],ETH[8.110285329000000],ETHW[8.110285329000000],FTT[265.061867950000000],SOL[94.174788315000000],USD[59.5053414470227073] |
| 00995645 | DOGEBULL[0.000000006010000],SUSHIBULL[8.998670000000000],USD[0.0245725869400000],USDT[0.000000068834512] |
| 00995648 | SOL[0.081455000000000],USD[1.5764764520700000],USDT[0.002750000000000] |
| 00995652 | FTT[0.000117929270531],USD[1.9904518064043844],USDT[0.000000014255350],XRP[0.9530367337783295] |
| 00995654 | ALGOBEAR[0.350982900.000000000000000],ATOMBEAR[514971500.000000000000000],BNBBEAR[799848000.000000000000000],ETCBEAR[51000000.000000000000000],ETHBEAR[499905000.000000000000000],LINKBEAR[449914500.000000000000000],OKBBEAR[109979100.000000000000000],SUSHIBEAR[573914500.000000000000000],0000000],SXPBEAR[494490950.000000000000000],THETABEAR[548982710.000000000000000],USD[0.742533650000000],USDT[120.144941775853332] |
| 00995661 | SUSHI[2.997750000000000],TRX[0.000002000000000],USD[-0.8328468517500000],USDT[0.000000029560147] |
| 00995665 | BNB[0.0000000115588619],COPE[0.000000072543100],FIDA[0.000000006773500],GENE[0.000000006960000],MATIC[0.000000073943868],NFT[480674848060142157][1],NFT[556014118217272951][1],NFT[558249752014434816][1],SOL[0.000000044580695],TRX[0.0000180044508122],USD[0.000000051429613],USDT[0.00000103322232230],XRP[0.000000004875200] |
| 00995666 | BCH[0.007900000000000],BTC[0.000028955000000],MER[0.088208000000000],RAY[0.000024400000000],SOL[0.000000094513688],USD[23.2089409666383473] |
| 00995673 | DOGE[0.000000086062651] |
| 00995680 | NFT[371237085716665151][1],USD[1.3533420050000000],USDT[11.482855520000000] |
| 00995681 | TRX[0.000046000000000],USDT[0.056316150000000] |
| 00995682 | MNGO[9.708000000000000],USD[0.0029639511000000],USDT[1.6878576650000000] |
| 00995687 | TRX[0.000003000000000],USD[0.000000097699518],USDT[0.000000000028184] |
| 00995691 | MER[1374.642206000000000],USD[0.3414757296000000],USDT[0.006428000000000] |
| 00995698 | MNGO[217.446096300000000],TRX[0.000002000000000],USDT[0.000000038213091] |
| 00995701 | LUNA2[0.000000413314029],LUNA2_LOCKED[0.000000964399401],LUNC[0.0090000000000000],TRX[0.000096000000000],USD[0.0090489732113132],USDT[0.000000019856185] |
| 00995704 | MATIC[0.000000083183771],TRX[0.000019000000000],USD[-1.3811614518002873],USDT[1.6167071612000000] |
| 00995708 | BNB[0.0005383600000000],NFT[401161894846341366][1],NFT[415331599410351651][1],NFT[490502064822941767][1],TRX[0.000010000000000],USD[0.000000130171344],USDT[0.0072233103000000] |
| 00995714 | ETH[0.000000051179072],ETHW[0.311000051179072],ROOK[0.000000056934250],TRX[0.000004000000000],USD[2338.5328761258869836],USDT[0.000000023345645] |
| 00995716 | SOL[0.0011343500000000],TRX[0.000196000000000],USD[-0.015686838364600],USDT[0.000000029033575] |
| 00995717 | BUSD[1359.526346060000000],ETH[1.7497304020000000],ETHW[1.8681404020000000],FTT[25.000000000000000],TRX[0.000060000000000],USD[0.000000283500575],USDT[46.1163197495254569] |
| 00995718 | BEAR[87.5550000000000000],TRX[0.000002000000000],USD[0.0694405400000000],USDT[0.000000022000000] |
| 00995719 | BTC[0.003475190093711],DOGE[0.000000060596157],LTC[-0.0000011582452515],USD[-0.000853405565252] |
| 00995720 | USD[0.000000140000000] |
| 00995721 | ETH[0.000000702160000],USD[-0.5020278318824449],USDT[1.444500028821344] |
| 00995723 | MER[0.9138000000000000],USD[0.000000049267298],USDT[0.000000005994750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00995726 | BTC[0.000000009300000],SOL[0.000000050000000],STEP[0.000000050000000],USD[0.000586113493545] |
| 00995734 | BNB[0.000000090269740],DOGE[0.257906159804714B],ETHW[0.000794590000000],FTM[0.259511500000000],RAY[0.000000057637625],SOL[0.000000051230407],SRM[4.457640520000000],SRM_LOCKED[15.128908500000000],USD[0.095834834926625],USDT[1.283728006204079q] |
| 00995739 | BTC[0.000000009027628],FTT[0.000000010848600],LUNA2[0.000000004008227q1],LUNA2_LOCKED[0.000000093525318],LINC[0.008728000000000],SOL[0.001560360000000],USD[0.919181192309447q8],XRP[0.000000292043771] |
| 00995740 | ALPHA[0.966250000000000q0],RAY[6.864250000000000q0],SRM[0.972250000000000q0],TRX[0.000000200000000q],USD[8.351557230985524],USDT[0.274720954018076] |
| 00995741 | FTT[0.035028217962798q6],LTC[-0.006219437024378q7],USD[0.707000555639253q2],USDT[-0.251366145936819q3] |
| 00995748 | USD[0.000000056231525q4],USDT[0.000000073140956] |
| 00995766 | ETH[0.623875200000000q0],ETHW[0.623875200000000q0],USD[3.729750000000000q0] |
| 00995769 | BULL[0.000000070000000q],CRV[0.900060000000000q0],DOGEBULL[0.000000004700000q],ETH[0.000907253626791],ETHW[0.000907213306299],FTT[0.004076107043874],LOOKS[0.660660000000000q0],LUNA2[0.000000373314416],LUNA2_LOCKED[0.000000871066970],LUNC[0.008129000000000],MAGIC[1621.000000000000q0],USD[-0.001590445784],USD[700.000000000000q0],XRP[0.000000065298706] |
| 00995770 | AGLD[13.736639820000000q0],AKRO[33.866493890000000q0],BAO[10.056460090000000q0],BTC[0.003892800000000q0],ETHW[0.203329650000000q0],KIN[23.738813480000000q0],MATIC[1.665890190000000q0],RSR[2.000000000000000q0],SECO[0.000566370000000q0],USD[0.000000894558370q8,XRP[996.185689000000000q0] |
| 00995771 | NEAR[0.399920000000000q0],NFT [29802828934123141fq1q1],USD[0.075606528000000q0],USDT[0.247653200000000q0] |
| 00995772 | AKRO[0.000000038760000q],ATLAS[0.000000008337309q6],AUD[0.018518329608695?],AVAX[2.712936675036828],AXS[0.000159900000000q0],BAT[0.000000011706077b5],BNB[0.000006600000000q],BTC[0.000000100000000q],CRO[0.000000094197356],DFL[0.000000072927256],ETH[1.022861829768504b5],ETHW[1.022432186090424b9],FTM[0.000535855978274],ATLAS[0.000000005340000q],MX[0.000000053024714],LTC[3.001202240403960],MANA[0.000391267089080q7],RNDR[0.000000065632158],SAND[43.755268213259280b8],SLP[0.000000011195000],SOL[10.025607849690824b3],TRX[0.000000041744825],USD[0.000158681531887],XRP[0.000000065426304] |
| 00995776 | USD[0.000000040000000q0] |
| 00995784 | BTC[0.000060200000000q0],DOT[0.000040100000000q],ETH[-6.000000010000000q0],ETHW[0.000000056123418],FTT[0.008901607834238q8],LUNA2[0.331289793400000q0],LUNA2_LOCKED[0.773009517900000q0],NFT [41324821002588961q6],[1],NFT [5117477915537348261q1],SOL[0.000000100000000q],TRY[0.599287260000000q0],USD[0.000087916040318q0],USDT[0.000000171078037] |
| 00995785 | USD[0.423070250000000q0] |
| 00995787 | DOGEBULL[0.454765119500000q0],EOSBULL[1134.485500000000q0],SXPBULL[25.736438000000000q0],TRX[0.000000096805525],USD[0.016125049180507],USDT[0.000000099992504] |
| 00995796 | TRX[0.000001000000000q],USDT[10.000000000000000q0] |
| 00995801 | USD[0.161380367400000q0],USDT[0.053873200000000q0] |
| 00995805 | ATLAS[0.000000003928000q],AUDIO[0.000000069060600q0],AVAX[0.000000003735986?],AXS[0.000000060000000q0],BTC[0.000000057071669],COPE[0.000000094000000q0],CVC[0.000000061449982],ENS[0.000000097165711],ETH[0.000000068220925],FTT[0.000000032113649],MAPS[0.000000085616500q0],MNGO[0.000000060000000q0],SOL[0.000000099670841],USD[0.035617604381333],USDT[0.000000060022444] |
| 00995808 | ADABULL[0.894429818202145q9],ATOMBULL[0.000000002400000q],BCH[0.000000003600000q],BCHBULL[0.000000023149176],BULL[0.000000008075133],DOGEBEAR[2021][0.000000088075133],DOGEBULL[0.000000056628387],ETCBULL[0.000000004280000q],ETH[0.000000039750064],ETHBULL[0.525048000000000q0],FTT[6.697820000000000q0],MATICBULL[1192.126291618858448q],RUNE[9.498100000000000q0],SOL[0.729411913853163S],SUSHIBULL[0.000000055508800],THETABULL[0.000000070000000q],USD[2.175884498526295q6],USDT[0.000000015519950],VETBULL[0.000000128480950] |
| 00995809 | TRX[0.000002000000000q],USD[0.036000010393982q],USDT[0.000000058188087] |
| 00995810 | NFT [3222925123448718351q1],NFT [417288077772241765][1],TRX[0.000003000000000q],USD[0.000000011001501],USDT[0.000000013798316] |
| 00995813 | DYDX[0.055600000000000q0],FTT[0.079942000000000q0],SOL[0.006483560000000q0],TRX[0.000068000000000q],USD[0.000000152486410],USDT[0.000000020629026] |
| 00995818 | DOGE[3.000000000000000q0],LTC[0.044230800000000q0],USD[0.937786616151671S],USDT[0.009108850000000q0] |
| 00995819 | XRP[0.067159000000000q0] |
| 00995821 | NFT [3333222357813568601q1],NFT [3909056246081100321q1],NFT [5404926836714829671q1],SAND[10.000000000000000q0],USD[5.020078750000000q0] |
| 00995822 | TRX[0.000002000000000q],USD[0.015442850000000q0],USDT[0.000000080791957] |
| 00995823 | BADGER[9.156661340000000q0],BAO[1.000000000000000q0],BTC[0.001808040624676S],COMP[0.723512590000000q0],SHIB[5357679.309959507963440000q],USD[0.000159476815494],USDT[0.000000028061712] |
| 00995824 | BTC[0.000010884343696S],DOGE[0.000000005480000q0],ETH[0.000000004016000q0],USD[0.018705366651970] |
| 00995826 | ETH[0.000000027177726],FTT[0.059505055000000q0],MATIC[0.906674923086940q0],SOL[0.000003110285740q0],USD[-27.629633590585422],USDT[28.824518267890787] |
| 00995828 | BTC[0.000000080000000q0],DOGE[0.002211970000000q0],ETH[0.000001699868688],MATIC[0.000005240000000q0],MER[1201.506204922718010],SOL[0.000000004100000q],USD[-0.006812706461848S],USDT[0.000030470713725S] |
| 00995830 | ETH[0.000003123804q41],LTC[0.000000010000000q0] |
| 00995831 | ETHW[0.446000000000000q0],GENE[0.002023690000000q0],TRX[0.000030000000000q],USD[0.008408157693856S],USDT[0.000000009843496q2] |
| 00995837 | TRX[0.000005000000000q],USD[1.301700000000000q0] |
| 00995841 | TRX[0.000002000000000q],USD[0.000000060708042q2],USDT[0.000000008672941] |
| 00995842 | AUD[0.000000048429741],DAI[0.000000087789000q],ETH[0.000000050000000q0],USD[0.000000087364000q],USDT[0.000000002509223],USDT[0.000000031189514] |
| 00995845 | TRX[0.000002000000000q],USD[-0.007749621783235S],USDT[0.080825181466987] |
| 00995847 | BLT[0.301425000000000q0],USD[0.000000006500000q0] |
| 00995848 | USD[0.000018897069480q0],XRP[20.000000000000000q0] |
| 00995859 | AKRO[1.000000000000000q0],DOGE[112.023260860000000q0],ETH[0.027609210000000q0],ETHW[0.027257400000000q0],GME[4.008420720000000q0],KIN[74615.902690380000000q0],LINA[129.729787750000000q0],REEF[252.641252530000000q0],RSR[1.000000000000000q0],SHIB[545552.204521840000000q0],USD[0.000336514644q087] |
| 00995864 | BNB[0.000000384430751],BCHBEAR[0.000000074561701],BCHBULL[0.000000018378030],BNBBEAR[400406.514245788354678b1],BTC[0.000000074020013],DOGEBULL[0.000000097283938],ETHBULL[2.000000001425638q4],USD[0.000000077078732],USDT[0.000000074355894],USDT[TBEAR[0.000000070000000q],XRP[0.000000007029434q8],XRPBEAR[0.000000008741586],XRPBULL[0.000000070000000q0] |
| 00995865 | MNGO[50.000000000000000q0],TRX[0.000003000000000q],USD[0.000000098567324] |
| 00995867 | DENT[0.000000072604500q],LEO[0.000000003519256q],USD[0.002249612847260] |
| 00995871 | AVAX[0.000000004492000q],BTC[0.000000133865500],ETH[0.000000026766200],FTM[0.000000014345878],MATIC[0.000000102071700],SOL[0.000000842056600q],SUSHI[0.000000083830300],UNI[0.000000066264100],USD[4000.001160687398167] |
| 00995873 | TRX[0.000001000000000q],USD[0.000000101408081],USDT[0.000000069048342] |
| 00995877 | BAO[37879.483557720000000q0],DOGE[61.028199210000000q0],USD[21.010000024534507] |
| 00995879 | ATLAS[850.000000000000000q0],DOGE[1002.000000000000000q0],ETH[0.423785090000000q0],FTM[152.939000000000000q0],LINK[18.321507970000000q0],MANA[161.000000000000000q0],TRX[0.993200000000000q0],USD[0.493155410609454q54],USDT[0.000000022086738] |
| 00995881 | BTC[0.000000099549716],USD[0.631809563589805],USDT[0.000020278998264q6],XRP[0.000000006304q0394] |
| 00995888 | BBEAR[88241280.500000000000000q0],DOGE[24.983375000000000q0],USD[0.070953580000000q0],XRP[0.482529000000000q0] |
| 00995891 | BIT[423.000000000000000q0],DOGE[4902.723474980000000q0],DYDX[52.300000000000000q0],HKD[93.529897840000000q0],LUNA2[0.027172182740000q0],LUNA2_LOCKED[0.063401759730000q0],LUNC[594.156703150000000q0],STEP[1568.000000000000000q0],USD[4912.977237219378847000000q0],USDT[0.673972571694934] |
| 00995892 | USD[0.000000448805815],USDT[0.000000008334515] |
| 00995893 | KIN[0.000000096509800] |
| 00995894 | LTC[0.000000016584425],RUNE[0.000000025514942] |
| 00995895 | DOGE[1.000000000000000q0],OXY[0.743100000000000q0],TRX[0.000020000000000q],USD[0.000000115087354],USDT[0.000000050808678] |
| 00995896 | CEL[0.042300000000000q0],TRX[0.000000200000000q],USD[0.037916590978641],USDT[2.939745392134312] |
| 00995898 | FTT[0.054976882917547S],RAY[0.182465730000000q0],SOL[0.360000000000000q0],USD[-2.545472278896050S],USDT[0.007343936366166] |
| 00995901 | DENT[1.000000000000000q0],SHIB[3855957.058773170000000q0],USD[0.010000000005436] |
| 00995903 | ETH[0.000000009488525],TRX[0.000022000000000q],USD[0.000182170743191],USDT[0.000000179555020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00995911 | TRX[49.962501000000000000],USD[0.032760620000000000],USDT[0.003078007014051 6] |
| 00995913 | TRX[0.000001000000000000],USDT[0.001520944370631] |
| 00995916 | MNGO[329.937300000000000000],RAY[0.002613000000000000],SOL[0.09481250000000 0000],TRX[0.000040000000000000],USDT[8.519420983764000],USDT[0.0008180000000 00000] |
| 00995917 | TRX[0.000001000000000000],USD[0.000250041660000000],USDT[0.000000008791876 4] |
| 00995919 | TRX[0.000002000000000000] |
| 00995922 | 1INCH[0.116912066929790000],ATLAS[4.324436610000000000],ATOM[500.04151700000 0000000],AVAX[485.582278430000000000],BTC[1.875133083000000000],EDEN[15.7000 00000000000000],FTM[61062.192350000000000000],FTT[150.104186000000000000],LIN K[917.300830000000000000],LUNA2[0.001059660038000000],LUNA2_LOCKED[0.002472 540088000000],MATIC[0.014005000000000000],RAY[6291733500000000],SOL[0.0069494 90000000000],SPELL[79.964309900000000000],SRM[0.790432580000000000],SRM_LOCK ED[1.919453300000000000],SUSHI[0.010157500000000000],TRX[0.000970000000000000] ,USD[4.983137669566024 92],USDT[7.249693426348796 4],USTC[0.1500000000000000] |
| 00995923 | FTM[0.841800000000000000],GST[0.033260000000000000],SRM[0.954400000000000000], USD[0.001560000000000000],USD[0.006867659600000 0],USDT[0.4596140005000000 0] |
| 00995924 | POLIS[0.060537000000000000],USD[0.048643399940 01482],USDT[0.0000000034524646 ] |
| 00995928 | FTT[32.615210000000000000],USD[1414.709807470000000 0] |
| 00995930 | FTT[19.296764785837760 0],USD[2.190653560000000 0] |
| 00995937 | RAY[0.982000000000000000],TRX[0.966251000000000000],USD[0.700616898205433 7],U SDT[0.000000009658 2814] |
| 00995938 | MAPS[0.093000000000000000],RAY[0.018600000000000000],SHIB[238518.8169967195054 000],USD[16.440936092901 6768],XRP[0.981800000000000 0] |
| 00995945 | USD[0.000000015640 9830] |
| 00995947 | MER[17.000000000000000000] |
| 00995950 | ETH[0.964783922248074 94],ETHW[2.000000004850000],NFT (360560426511403136)[1],OMG[0.129906614444 11029],USD[0.000000008624 6567],USDT[0.0000000772 76782] |
| 00995952 | FTT[42.790990160790000 0],LUNA2[31.393136470000000 0],LUNC[0.0000000891520 00],PRISM[0.000000000417 0800],RAY[0.000000009548 5400],SOL[0.0000000061820 515],SRM[0.000148370000000 0],SRM_LOCKED[0.0006528000 00000],SOL[0.340180972173 1654] |
| 00995957 | TRX[0.000001000000000000],USD[0.000125827050000 0],USDT[0.00000000817939 06] |
| 00995959 | USD[0.002298693867037 4] |
| 00995962 | FTT[0.096506156889200 0],USD[3.626576100000000 0],USDT[10.000022663121 4375] |
| 00995963 | TRX[0.000001000000000000],USD[0.011274541606344 4],USDT[0.00000010926 8906] |
| 00995968 | RAY[0.000000004984215 5],SOL[0.000000058155750],TRX[0.000003000000000000],USD[0. 000000355802679 2],USDT[0.00000025079 9672] |
| 00995969 | AURY[0.957524800000000 0],CRV[0.4020144100000000 0],RAY[0.000000010266 00],SOL[0.000000000158 72],TRX[0.00000700000000 0],USD[2.153105884634 1983],USDT[0.005016400000 0000] |
| 00995970 | ATLAS[1520.000000000000000000],BTC[0.007624934443880 0],EN[99.996498300000000 0],ETH[0.250000004500000],ETHW[0.2500000045000 00],FTT[10.202086610000000 0],MATIC[0.000000008378050 0],SOL[0.0972193000000000 0],USD[0.825056935895653 3],USDT[0.0000000098488 107] |
| 00995973 | BAO[1.000000000000000000],ETH[0.001765730000000 0],EUR[1.916118363630605 9],TRX[25.45139597000000 00] |
| 00995975 | RAY[0.000000000823792 8] |
| 00995977 | ATLAS[0.009267870000000 00],AUD[0.000000011382562 7],BAO[1.0000000000000000 00],BF_POINT[200.00000000 0000000],GALA[290.4586981 80000000],KIN[979258.94568 3560000000],LUNA2[0.462821 27850000000],LUNA2_LOCKED [1.059945223000000 00],LUNC[695.636148960000000 0],USD[2.650015588511 4484],XRP[16609.561476000 00000] |
| 00995978 | USD[30.000000000000000000] |
| 00995981 | USD[15.803854700000000 0],USDT[0.00000003936 0630] |
| 00995985 | TRX[0.000002000000000000],USD[0.000000004556 4644],USDT[0.000000005454 750] |
| 00995990 | ATLAS[5260.000000000000000000],IMX[133.400000000000000000],POLIS[116.6333800000 00000],USD[0.000000120957 5734],USDT[0.000000002139 1020] |
| 00995995 | DOGE[34.760981205715731 1] |
| 00995996 | FTT[20.107944264112193 4],SOL[0.000000000000000 000],USD[-1.182051238875 6970],USDT[0.000000001455 4070],XRP[4.706161250000 0000] |
| 00996005 | BNB[0.000000012309000],BTC[0.000000006000000],ETH[0.000000097632348],FTT[0.00000 0004735095 0],TRX[0.000000018397587],USD[0.000000084285830],USDT[0.00000000123 0690] |
| 00996006 | BNB[0.000000085066300],BTC[0.000000010814200],DOGE[0.000000019783400],FTT[29.479 395323000000],NFT (295439407101554637)[1],NFT (353430438616681204)[1],NFT (434145636641522120)[1],NFT (448069737942957132)[1],NFT (457610455029613418)[1],NFT (507292635733116821),SOL[0.000000032760642],SRM[619.182277978218616],SRM_LOCKE D[12.5332347004000],USD[2.713620052010 4602],USD[3.025556483601300 0] |
| 00996007 | BTC[0.070075931379310 0],DOGE[1.015962409975080 0],ETH[0.335513997156360 0],ETHW[0.333828914147640 0],USD[2.537542546095 6808] |
| 00996015 | ATLAS[2129.595300000000000000],POLIS[14.897169000000000 0] |
| 00996018 | BTC[0.000000075527996],DOGE[0.000000085777705],ETH[0.000000010174104],FTM[0.0000 00008440268],PERP[0.000000010126000],USD[0.000000089816989],XRP[0.0000000839814 32] |
| 00996019 | TRX[0.000002000000000000],USD[-44.985952587446973 0],USDT[238.682251052300 3225] |
| 00996023 | COPE[0.980985000000000 000],USD[0.000000007000000 0] |
| 00996024 | TRX[0.000003000000000000],USDT[0.000521314340 108] |
| 00996028 | TRX[0.000003000000000000],USDT[0.00000046176224] |
| 00996030 | AUD[0.000000169459240],FTT[47.500000000000000000],MAPS[1698.81121600000000 0],MNGO[1790.000000000000000000],TRX[0.000042000000000 0],USD[84.05189482316198 90],USDT[0.0111197207805102] |
| 00996032 | BCH[18.253901300000000 0],TRX[0.000004000000000 0],USD[0.003793630789082 0],USDT[0.2020717998551844] |
| 00996033 | BTC[0.000002401841297 7],DOGE[0.000000027111748],USD[-0.0024759212412299] |
| 00996039 | RAY[1.997000000000000 000],TRX[0.000001000000000 0],USD[42.442567670000000 0],USDT[0.0000000442686 94] |
| 00996040 | ADABULL[0.000000097000000],BEAR[0.000000021141200],BULL[0.000000007297444 0],ETH[0.000000025974440],LUNA2[5.450597347000000 0],LUNA2_LOCKED[12.7180604800 00000],LUNC[17.558493521309388 9],NEAR[59.055928924400000 0],SAND[0.00000000070 81148],SOL[5.842745340000000 0],USD[0.0000030220907733],USDT[33.30799659012741 84] |
| 00996042 | BTC[0.000137668354050],ETH[0.000000007730524],FTT[0.066258520000000],USD[-1.317469568450 5899] |
| 00996043 | TRX[0.000002000000000000],USDT[0.763515375750000 0],USDT[0.000000028154200] |
| 00996045 | BCH[0.000000002809436],BTC[0.000000005069626 2],ETH[0.000000069310802],TRX[0.00 0000008599000] |
| 00996046 | CHZ[24659.831000000000000000],ETH[0.037282250000000 0],ETHW[0.037282250000000 0],RAY[0.000000097581600],USD[0.1442452366370275] |
| 00996054 | AVAX[0.000000053090151],BTC[0.292611578684440 0],ETH[0.404738030672934 7],ETHW[0.0010314584130767],FTT[155.607168942072936 0],GST[0.0700000000000000 00],INDI_IEO_TICKET[1.000000000000000 000],LEO[0.8239177097417530],LINK[0.00000 0070926240],LUNA2[2.260792211000000 0],LUNA2_LOCKED[5.275181827000000 0],LUN NC[285447.771159869630800],MATIC[8.826528822306131 3],NFT (317875775038881985)[1],NFT (322122376920176713)[1],NFT (340741209007782118)[1],NFT (347264618799935201)[1],NFT (362674491326669804)[1],NFT (447227053310239534)[1],NFT (447915142810242287)[1],NFT (462894731182261131)[1],NFT (470188764095013393)[1],NFT (472670974421276669)[1],NFT (519382900852999860)[1],NFT (535730054423112486)[1],NFT (565238051128107478)[1],NVDA[1.000000000000000 000],SOL[0.008186621793746 2],SRM[15.929892860000000 0],TRX[131.000044000000000 0],USDT[1290.961516890355793 3],USD[0.0000004256543400] |
| 00996064 | FTM[0.000000055977488],LUNA2[0.780814969400000 0],LUNA2_LOCKED[1.821901595000 000000],LUNC[170024.103510000000000000],SOL[0.000000037951984],TRX[0.56220391843 34814],USD[-0.0014556421153046],USDT[0.0000045575158] |
| 00996065 | ADABULL[0.072020997832500 0],BTC[0.000291776000000000],ETH[0.000000065792000],SO L[0.002755981242470 0],USD[0.0340038009903400] |
| 00996072 | MOB[8.494347500000000 000],SHIB[3998 76.5000000000000 00000],USD[0.549701830000 0000] |
| 00996076 | TRX[0.000001000000000000],USD[-0.0101402138291494],USDT[0.0633864400000000 0] |
| 00996078 | TRX[0.000001000000000000],USDT[0.000000009353 8400] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 00996081 | AUDIO[194.000000000000000000],BCH[0.000000035000000],BNB[0.000000081000000],BTC[0.000000018143900],ETH[0.000000001000000],FTM[0.000000063762700],FTT[16.598062004011 9700],LTC[0.877350964178669],LUNA[9.183011096000000],LUNA2_LOCKED[21.427025890000000],SHIB[1486.835228604924564 7],SOL[0.04458156092033560],TRX[0.000010000000000],USD[-0.000000093025562],USDT[5.249437803958 7763] |
| 00996083 | USD[0.0115374087091806],USDT[0.000000001000000] |
| 00996092 | USD[0.000000007635000] |
| 00996093 | ATLAS[9.886000000000000000],BTC[0.002299540000000],CHZ[278.574504673600000],ETH[0.0139972000 00000],ETHW[0.013997200000000],KIN[9420.000000000000000],MER[0.964400000000000000],POLIS[0.09830 00000000000],SNY[27.000000000000000000],USD[1.5889599075000000],USDT[0.958607680000000000] |
| 00996095 | AMPL[0.683728877463029],BICO[1069.785599050000000],FTT[442.935023460000000],IP3[1519.582030840000 0000],TRX[0.000010000000000],USD[0.000000127760516],USDT[0.000000023318464] |
| 00996099 | BTC[0.000000097167500],DOGE[0.341715000000000],USDT[0.009444000000000] |
| 00996101 | CONV[42082.945000000000000000],USD[0.077333960000000] |
| 00996109 | BTC[0.000098920000000],ETH[0.000884900000000],ETHW[0.000884900000000],LUNA2[0.0004706340259 00],LUNA2_LOCKED[0.001098146060000],LUNC[10.248155000000000],SOL[0.009974800000000],USD[0.02497 4144500000],USDT[1.716535000000000] |
| 00996113 | AKRO[1.000000000000000000],BAO[3.000000008323918 4],BTC[0.001545590000000],DOGE[408.507304860000 000],ETHW[0.187940354229 2536],ETHW[0.187940354229 2536],KIN[3.000000000000000000],LINK[0.000000 086817345],LUNA2[2.259150742000000],LUNC[5.084541354000000],LUNC[4921 77.492158480000000000],RSRF1.0000000000000000,SHIB[4170700476.149299930000 22377],SUSHI[0.000000080 7376311],USD[0.000000643037 8],XRP[426.695183111886 2798] |
| 00996115 | ETH[0.000000077579200],TRX[0.000060130330310],USD[30.000000000000000000] |
| 00996117 | USD[0.041339398567362 4],XRP[0.000000015937423] |
| 00996118 | BOBA[205.210000000000000000],FTT[9.407300300000000],MOB[39.494377659713 1200],SOL[12.14252537189 1220],TRX[0.000010000000000],USD[0.0041458230127000] |
| 00996122 | BTC[0.000938420144000],FTT[0.023416700000000],TRX[0.000000000000000],USD[30.763714140040 8261],USDT[0.007081687564 0000] |
| 00996124 | BAO[-0.000000043085671],BULL[0.000000045650000],FTT[0.023506993008 0380],USD[17.18274609923 40999],USDT[-0.000000010385243] |
| 00996126 | DOGE[90438.0000000000000000] |
| 00996131 | TRX[0.000010000000000] |
| 00996134 | BNB[0.000000021379119],BTC[0.000000084580745],DOGE[0.000000000682560 0],ETH[0.000000082004552],RU NE[0.000000082836868],USD[0.000000000000694] |
| 00996138 | BTC[0.000000050000000],DOGE[-55.141206870605283 7],LUNA2[0.229584002900000],LUNA2_LOCKED[0.5356 96006800000],LUNC[49992.400000000000000000],SOL[5.401862250000000],USD[51.517345888671341 2000000 0000],USDT[0.0034699621590792] |
| 00996142 | BNB[122.83915462329693 71],BTC[3.643191398078649 2],LUNA2[0.970125499500000],LUNA2_LOCKED[2.263626 165000000],SOL[0.000000070000000],USD[0.000000166850777],USDT[0.000000037454316] |
| 00996144 | BULL[0.000008306000000],USD[0.000022558401 1820] |
| 00996147 | TRX[0.000010000000000],USD[0.000000004253599],USDT[0.000000006255568] |
| 00996150 | RAY[0.009764307884380 0],USD[0.000000003385193],USDT[0.700506204 9688292] |
| 00996162 | DOGEBULL[0.000000034000000],USD[20.843108309419 6840],XRPBULL[-0.000000003572264 7] |
| 00996163 | NFT [3024293790912562291][1],USD[0.398872181137341 2],USDT[0.996707961750000 0] |
| 00996167 | MNGO[9.754000000000000000] |
| 00996175 | BAO[2148.497394060000000000],DOGE[113.11770478804274 00],SHIB[3234269.254881208352064 8],USD[0.000 000043617097] |
| 00996176 | FLT[0.000000005000000],SOL[0.000000054024688],USD[0.000000036398660 0] |
| 00996177 | BTC[1.063907560000000000],ETH[9.112264756163715 2],ETHW[9.112264756163715 2],USD[-17694.0550302128 151108],USDT[307.888828720000000000] |
| 00996181 | USD[0.075624000000000] |
| 00996183 | HXRO[0.524810000000000000],SOL[0.410000000000000000],STEP[18.258618000000000 0],USD[14.031040569531 7001],USDT[0.0091599634027963],XRP[0.750000000000000000] |
| 00996186 | USD[0.250000000000000] |
| 00996189 | TRX[0.000030000000000],USD[0.170533442000000 0] |
| 00996190 | BIT[9.998100000000000000],ETH[0.000568960000000],ETHW[0.000568960000000],FTT[0.000000081805588],N FT [4355878390164502013][1],NFT [4416788441590056645][1],NFT [4545374454245967 46][1],NFT [461735672225962337][1],NFT [4809317669359998 75][1],NFT [4872361729326702 53][1],USD[0.000000010618723],USDT[0.000000013921581] |
| 00996193 | AVAX[0.000000109156193],BNB[0.000000005619500],BTC[0.000000009581600],ETH[0.000001145533000],EUR[ 69.304030180000000],FTT[25.000000155905788],LUNA2_LOCKED[389.266155300000000],NFT [29249700480805864 2][1],NFT [3237885846324371 86][1],NFT [3349224321255957 11][1],NFT [3610864448400266 92][1],NFT [367959968042020615 1],NFT [4022236851510247 31],NFT [546450335624630315 1],NFT [5516859117631280441][1],NFT [55168591 17631280 4][1],NFT [5465033562463031 51][1],RAY[0.000000000000000 0],TRX[0.000000058769800],USD[0.0000000455 5900],TRX[0.000000058769800],USD[-45.253131406313853 7],USDT[2.898188582153607],USTC[3840.573061000000000 0] |
| 00996194 | EOSBULL[220562.060040000000000000],ETHBULL[0.000068540000000],TRX[0.576506000000000],TRXBULL[8. 307600000000000],USD[0.479111514000000],USDT[41.000000120990264],XLMBULL[92.290720000000000],XRPB ULL[50740.0098100000000000] |
| 00996196 | ALGOBULL[5613.200000000000000000],ATOMBULL[0.969120000000000],BEAR[405.190000000000000],DMG[0.08 3836000000000],EOSBULL[78.059000000000000000],FTT[0.016650864126710],MATICBULL[0.099060000000000],US D[0.000000072195753],USDT[0.000000008709627] |
| 00996197 | ADABULL[0.000000009000000],BNB[0.000000007157216 6],BULL[0.000000003100000],DEFIBULL[0.000000031000 000],ETH[0.000000020025534],ETHBULL[0.000000090000000],USD[0.006611223970336 8],USDT[0.000000054977327] |
| 00996199 | TRX[0.386936000000000],USD[0.758677945437500 0],XRP[0.753137000000000000] |
| 00996201 | BAO[3.000000000000000000],BNB[0.000000016413287],ETH[0.000000100000000] |
| 00996204 | AUD[1074.309508730000000000],BTC[0.034396480000000],OXY[76.946100000000000],RAY[16.988100000000000 ],SOL[0.000580000000000],SRM[24.982500000000000],STEP[277.144560000000000],USD[0.000759820000000] |
| 00996205 | ETH[0.000000244285841],FTT[0.000000090551800],MER[67.006700000000000],USD[0.000000307357974],USD T[0.000000017389010] |
| 00996211 | COPE[0.000000060000000],DOGE[0.183638640000000],ETH[-0.000000019709500],SNX[0.043000000000000],US D[0.506143869516183],USDT[0.000000044921259] |
| 00996212 | USD[0.050000000000000],USD[1012.254003950500000 0] |
| 00996217 | TRX[0.000000030189080],USD[13.867611556437066],USDT[0.000000105118953] |
| 00996218 | TRX[0.000119000000000],USD[0.010334801000000] |
| 00996219 | USD[83.438236470000000000] |
| 00996220 | USD[5.2322522150000000] |
| 00996222 | TRX[0.000001000000000],USD[0.000144809578345 0],USDT[0.000000013134610] |
| 00996224 | KIN[86939.0000000000000000],USD[2.115150000000000 0] |
| 00996228 | AVAX[520.244589124757990 8],BNB[0.348696206116620 0],BTC[0.008736262650578 73],DAI[1.018473713246570 0],DOGE[0.067457694188847],ETH[0.0620592846193 47],ETHW[133.891879810765171 5],FTT[55.9605563200000 00],LOOKS[0.244300476648320 0],LUNA2[0.034413202700000],LUNA2_LOCKED[0.054696413970000],LUNC[5104 39684258400000000],POLIS[0.000000056624566],RAY[4181.316922467437874],SAND[3010.832827974365105 0],SLRS[0.000000072680928],SOL[1046.827965861671336],SRM[0.827030950000000],SRM_LOCKED[20.444746490 000000],SUSHI[0.000000045386400],USD[361769.035767523562281 5],USDT[0.000000079483880] |
| 00996229 | KIN[1.000000000000000000],USD[0.000000042437453] |
| 00996231 | CHZ[3.506311490000000000],DOGE[8.000000000000000],ETH[0.000000100000000],RAY[6098.655841000034957 4],SOL[0.000000071741134],STEP[173431.710606570000000],USD[0.094590966300851 8],USDT[54.6036898223699 333],XRP[1.414760040000000] |
| 00996232 | USD[469.953357299595000 0] |
| 00996234 | DOGE[0.000000005971 8859],USD[2.849013837245461 9] |
| 00996235 | ETH[0.007595530000000],USD[0.000002026532644] |
| 00996236 | MER[0.253840000000000000],MNGO[7565.976000000000000],SNY[0.666660000000000],TRX[0.000004000000000 ],USD[29.021160194389604 4],USDT[0.000000102258572] |
| 00996237 | USD[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00996239 | AAVE[0.000000001132396],ADABULL[0.00000058078792],ADAHALF[0.000000058480934],ALPHA[0.000000002485010],AUDIO[0.000000006452790],BAT[0.000000062302486],BRZ[0.000000000495000],BTC[0.000520717786181],CHZ[0.000000075957486],CRO[0.000000091680189],CRV[0.000000002650220],DENT[0.000000008296000],DMG[0.000000000688469],DOGE[0.00000005070549],DOGEBEAR2021[0.000000000074802572],FTM[0.000000002236810],HNT[0.000000886768068],HOLY[0.000000000005508],LEO[0.000000001290534],ORBS[0.000000092357676],REEF[0.00000000138746674],ROOK[0.000000008433904],SNX[0.000000002830880],SOL[0.00000007249847],SUSHI[0.00000002075256],TRU[0.00000009100280],TRX[0.000000062543888],USD[0.00165449699103308],VETBULL[0.0000000020000000],XLMBEAR[0.00000006678468],XLMBULL[0.000000087380439],YFI[0.000000004708176],ZECBULL[0.0000000820000022656] |
| 00996250 | ALTBULL[0.0000000087634380],BTC[0.05530923187356884],COPE[0.000000079753950],IMX[388.19263604336183151],LINKBULL[0.000000044100000],RAY[0.0000000722362411],RUNE[0.0000000440000000],SOL[45.43025183380000000],ZECBULL[0.0000000820000000] |
| 00996251 | 1INCH[0.00000008666268],AAVE[15.00187544084694471],ALPHA[0.000000046508370],AMPL[0.000000007695098],APE[0.000000010295580],AVAX[0.000000098231708],AXS[0.0000000092385041],BCH[0.00000008750000],BNB[0.000000072086532],BTC[-0.0126097504479380],CEL[0.000000004658100],COMP[0.000000007150000],DOGE[0.000000416262540],DOTO[0.00000004244404],HT[0.70185667336886446],EUR[0.70185667336886446],LINK[0.0000000015879519113],CEL[0.00000046586100],COMP[0.0000000071500000],DOTO[0.00000004244404],HT[0.70185667336886446],KNC[0.000000080686789],LINK[0.00000015879519113],OXY[0.00000000010000],LTC[0.000000079644994],LUNA[0.0017328580386500],LUNA2_LOCKED[0.17325300166671],MATIC[0.00000008875002],MKR[0.000000096938295],OMG[0.0000000723893],PAXG[0.000000088250000],RSR[0.00000001949917],RUNE[0.00000000082890],SNX[0.0000004010000],SUSHI[0.0000000143472910],SXP[0.00000005000000],TRX[0.0000000342341100],UNI[0.00000001407301],USD[3.100886685099342],USTC[0.00000000909504],XAUTI[0.00000008861582],XRP[0.00000082972814],YFI[0.000000004792480] |
| 00996263 | AVAX[91.42096771028033000],BNB[0.00001012664841B],BTC[0.153752889601871]4,ETH[1.7172985786150400],ETHW[2.004488978615040],FTM[0.039344149321910],FTT[25.00266705254649],MATIC[0.0000000017288300],SOL[8.00000006443490],UST[748.72690936136154250000000],USDT[521.23125830663100] |
| 00996264 | USD[1.4289876082440186],XRP[59.317274890000000] |
| 00996265 | BNB[0.000000045540128],CRV[554.890000000000000],LINK[4.24300000000000],USD[-3.53348354659239669] |
| 00996269 | ETHW[126.0680000000000],LOOKS[0.426594160000000],TRX[0.000000010000000],USD[0.060318685858077],USDT[0.0009417372224911] |
| 00996274 | DOGEHEDGE[0.073000000000000],USD[0.3987741510776000] |
| 00996275 | DOGE[0.990000000000000],NFT[41066136747182458001],NFT[4909752548134275841],NFT[5080808330505002071],RAY[14.33437917000000],TRX[0.000010000000000],USD[0.39321328750000],USDT[4.582774153450269] |
| 00996278 | AAVE[0.00944850000000],BTC[0.0681995900000000],ETH[0.5722489000000000],ETHW[0.5722489000000000],FTT[0.08180000000000],SOL[0.00053963000000],USD[101.54326343263329],USDT[19.901994241618421] |
| 00996281 | USD[0.0905451395000000] |
| 00996283 | USD[8.384997093023192],USDT[0.0000000063275811] |
| 00996285 | USD[0.022528000000000] |
| 00996286 | ANC[82.70403030000000],BNB[0.10797633000000],BTT[95229738.12349250000000],GBP[0.00000005194308],GST[189.40626904000000],KIN[1.00000000000000],MATIC[44.056832930000000],SHIB[2341068.474698530000000],USD[0.000000044791464],WRX[77.857978950000000] |
| 00996287 | USD[114.0515218579952251],USDT[0.000000026949390] |
| 00996290 | DOGE[1031.674204080458970] |
| 00996296 | AKRO[0.000000391916660],BTC[0.0000000034545650],DENT[0.00000005321536],DOGE[0.0000000061070664],ETH[0.0000000218640000],ETHW[0.0000000212077890],FTM[0.0000000048960000],KIN[0.0000000006614294],KSHIB[0.0000000081307468],SAND[0.0000000019193700],SHIB[0.000000012812272],SOL[0.0000000005694453],USD[0.0745748568391654],USDT[0.0000000072686843] |
| 00996297 | ETH[0.00002669000000],ETHW[0.0000266904834286],USD[-0.000180592052498],USDT[0.0039690291104000] |
| 00996301 | AVAX[8.198360000000000],USD[1.9830000000000] |
| 00996307 | AGLD[0.000000075177872],AMPL[0.000000007710456],APE[0.000000002494930],AUD[0.00000202850319],BAT[0.0000000046192850],CRO[0.000000018633292],CRV[0.248535110000000],DFL[0.0000000433344264],DOGE[0.000000073995604],ENJ[0.0000000007248406],ENS[0.00000002500000],ETH[0.000000003156581],FTT[0.000000000036553615],GEN[0.000000000071275],LOOK[50.70529247668109],MATIC[0.000000088799022],RNDR[0.000000010336078],RUNE[0.05267400000000],SAND[0.0000000520248864],SHIB[0.000000020403200],SLP[0.0000000867539180],SPELL[0.000000044994368],SUSHI[0.00000007558790],TULIP[0.000000025406826],USD[3.738297181485671],USDT[0.000000150196852],VGX[0.00000000010337],FTT[0.00000000100000],SRM[0.039581680000000],USD[0.065985553729168],USDT[1.495507642000000] |
| 00996311 | LUNA2[0.000000022000000],LUNA2_LOCKED[7.653963454000000],USDT[0.000000095908600] |
| 00996312 | TRX[0.121708000000000],USD[0.000000050078941],USDC[53.047254990000000],USDT[0.0092806400000000] |
| 00996315 | KIN[0.000000000766300],TRX[0.000000040000000],USD[0.0000000076476211] |
| 00996316 | BTC[0.00000001500000],ETH[0.0004000004825704],ETHW[0.00000004825704],FTT[0.07239620000000],LINK[0.000000100000000],USD[2.0716601407274819] |
| 00996323 | AAPL[0.007970000000000],BEAR[764.40000000000],CEL[0.000000020000000],COIN[0.85020000000000],DOGE[0.8520000000000],HOOD[0.009292750000000],LTC[0.004286000000000],NIO[0.00000370000000],TRX[0.000000700000000],TSLA[0.029988550000000],TSLAPRE[0.000000024381130],USD[4428.762158391723126B],USDT[0.756267144447722],XRPID[2298000000000000] |
| 00996331 | ETH[0.0000019000000000],ETHW[0.000019000000000],SUSHIBEAR[9202.000000000000],SUSHIBULL[0.9290000000000000],TRX[0.0000001000000],USD[0.520538820000000],USDT[0.0000001564354] |
| 00996335 | CAD[0.00000032474721078],USD[0.0000001440591751,USDT[0.000000033121400] |
| 00996338 | BTC[0.0102979400000000],USD[3.540000000000000] |
| 00996343 | BCH[1.795083780000000],BTC[0.000097200000000],LUNA2[3.950059273000000],LUNA2_LOCKED[9.216804969000000],USD[1103.618506035105304300000000],WRX[92.981400000000000],XRP[199.961153657054980] |
| 00996349 | LINK[0.000174980000000] |
| 00996351 | BNB[0.000000063661901],BNBBULL[0.000059960100000],BTC[0.000000003146470],DOGE[0.07248604000000],ETH[0.00000000339841],USD[-0.000174903874199] |
| 00996353 | BNBBULL[0.0000000033500000],BTC[0.000000078931106],BULL[0.00000004595000],BUSD[20.713011240000000],FTT[25.00000821991834681,LUNA2[1.20687350500000],LUNA2_LOCKED[2.816038177000000],LUNC[262799.246543151000000],USD[3987.478044279600037000000000],USDC[1.000000000000000],USDT[0.000000552567541] |
| 00996365 | ETH[0.00000000700000],FTT[0.09502200000000],GOGJ0.17673427000000],IMX[0.085318500000000],LTC[0.0000005000000],MNGO[709.598475000000000],NFT[2906077130011746421,NFT[40234992331336527711,NFT[48427204522618447701,NFT[5165908880111189467],NFT[534746426480474323],POLIS[0.007646090000000],PORT[96.324981000000000],REAL[202.842682700000000],SOL[0.496470500000000],TRX[0.140974000000000],USD[0.000263030780415300000000],TRXI[0.140974000000000],USD[0.000263030780415300] |
| 00996367 | ADABULL[0.000000205600000],ADAHALF[0.003371400000000],BNBBULL[0.000063430000000],DOGE[185.368244122848978],DOGEBULL[0.000000037400078],ETH[0.838090606884486],ETHHEDGE[0.0000000046000000],ETHW[0.838090606884486],MATIC[183.64183823908362000],MATICBULL[0.000000900000000],SOL[0.0881000000000000],USD[0.069316194681429],XRP[0.9889470000000000] |
| 00996369 | SOL[0.0081000000000000],USD[-0.069316194814296],XRP[0.0237600846000640] |
| 00996371 | AAVE[0.065330115000000],BTC[0.000371721300000],FTT[25.741130330000000],USD[23.160507115000000],USDT[0.800000141250305] |
| 00996377 | USD[0.0751950000000000],USDT[0.223902000000000] |
| 00996378 | BTC[0.00000247000000],ETH[0.000004320000000],ETHW[37.152004320000000],LINK[0.051534540000000],SRM[0.97111548000000],SRM_LOCKED[0.02024708000000],TRX[0.000030000000000],USD[83888.4691125849653498],USDT[0.044550015371406],XRP[31402.282870525572000] |
| 00996380 | USD[0.000000958919140] |
| 00996385 | TRX[14256.756694000000000],USD[0.0046408200000000] |
| 00996391 | USD[1.77069507000000000],USDT[0.0000000094842824] |
| 00996392 | USD[1.5140937569289952] |
| 00996393 | BCH[0.00000002892365],BTC[0.00050000351796161],BULL[0.000000096906706],DOGE[0.000000074224020],DOGEBEAR2021[0.000000001638055],DOGEBULL[0.000000014502980],ETH[0.010000010897280],ETHBULL[0.000000085046633],USD[1.749691690426502S],USDT[0.000000058038774],XTZBULL[0.0025645600000000] |
| 00996395 | USD[0.0000001250197287] |
| 00996398 | COMP[0.000000520000000],USDT[0.0000000072000000] |
| 00996399 | BULL[0.000071890500000],DOGEBULL[0.993335000000000],USD[4.667308892746109],USDT[0.000000038993325] |
| 00996401 | MOB[200.000000000000000],TRX[0.000001000000000],USDT[0.0000000060000000] |
| 00996402 | BRZ[0.458735871132431 9],BTC[0.0000000000500000],ETH[0.000000050000000],LUNA[26.640451470000000],LUNA2_LOCKED[15.507438680000000],LUNC[1447190.323246600000000],TRX[0.000020000000000],USD[-0.048829104760524],USDT[0.077152520586229] |
| 00996404 | ATLAS[0.000000025491800],AUD[1.693520160238694],BICO[5.000000004700000],CHR[0.000000004707000],CRO[0.0000000050800000],DFL[60.0000000311800000],ETH[0.000000076576728],FTT[0.0000000728703521,LRC[0.000000005270216],MANA[0.0000000875731B],MATIC[0.000000090000000],SHIB[0.000000045102800],SOL[0.0000000059160000] |
| 00996406 | AKRO[1.0000000000000],BAO[12.00000000000000],ETH[0.000000001000000],KIN[9.000000000000000],TRX[1.000002000000000],USD[0.000000464146606],USDT[0.000000003573750187] |
| 00996411 | TRX[0.00000100000000],USD[0.000000013541952],USDT[0.000000082324779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00996415 | LTC[0.000000007164588],USD[0.000000493194385] |
| 00996417 | BULL[0.000000015000000],DOGEBULL[0.000000000700000],ETH[0.000047600000000],ETHBULL[0.000000000600000],ETHW[0.000047465186681],USD[0.020026453264741],USDT[0.000000085199565] |
| 00996420 | FTT[0.096245794279535],UNISWAPBULL[0.000000030000000],USD[-0.033250880126949],USDT[0.000000003400000] |
| 00996425 | AXS[0.028985033725830],ETH[0.000300937337500],ETHW[0.007889700000000],FTT[25.080789970000000],LUNA2[0.011989806214000],LUNA2_LOCKED[0.027976214503000],NFLX[13.530000000000000],NVDA[26.500000000000000],SOL[0.026713204325167],TRX[0.006870000000000],TSLA[9.960000000000000],USD[125283.473600941731796],USDC[2000.000000000000000],USDT[0.119039962516007],USTC[1.697215083321804] |
| 00996427 | ETH[0.000000062154917],USD[0.000023516441128] |
| 00996430 | LTC[0.001400000000000],USD[0.908463866276296],USDT[0.000000016000000],XRP[0.000429972400000] |
| 00996435 | BEAR[543183.799000000000000],TRX[0.000010000000000],USDT[0.060975000000000] |
| 00996437 | BNB[0.009820450000000],LINK[0.096342500000000],SAND[0.771240000000000],USD[0.000001335341809],USDT[0.000000063032860] |
| 00996446 | ETH[0.000010000000000],ETHW[0.000000200000000],USD[0.042622759655340] |
| 00996449 | USD[0.001794719366801],USDT[0.000000028813182] |
| 00996455 | DOGE[2.562210137266459],ETH[0.000000010000000],USD[-0.112423275240297],USDT[0.000000041861992] |
| 00996458 | TRX[0.000033000000000],USD[0.000000141738560],USDT[0.001042740000000] |
| 00996465 | AUD[7.514499301026252],BTC[0.000000067554200],FTT[0.000000004798700],FTT[0.000000002113000],FTT[0.000000036530213],MATIC[0.000000002113090],SXP[0.000000033075800],USD[0.190518610806714] |
| 00996472 | BICO[16.365925910000000],DYDX[132.221890560000000],FTT[0.080804788572000],USD[2.584530166000000] |
| 00996476 | ADABULL[0.029639351653260],ALTBULL[0.000000014598647],BCHBEAR[0.000000062128176],BEARSHIT[0.000000041799610],BNB[0.000000045606665],BULLSHIT[0.000000010117048],DOGEBEAR202[0.000000000472000],DRGNBULL[0.000000034358722],LTCBEAR[0.000000056812750],LUNA2[0.000000017364378],LUNA2_LOCKED[0.000000040516883],LUNC[0.003781127063564],MATICBULL[0.000000021466941],SHIB[0.000000046785726],SXPBULL[89508.887384612394184],THETABULL[68.279541591963860],TOMOBULL[490684.083259991843559],USD[0.000001435720781],USDT[0.000001479250000],WAVES[0.000000062068905],XRPBULL[4842.000000002293137],KIN[9531.000000000000000],SUSHIBULL[9.496000000000000],SXPBULL[0.008480000000000],TRX[0.000010000000000],USDT[0.000000007669160] |
| 00996482 | USD[3.869438805892000] |
| 00996484 | DOGE[1.000000000000000],KIN[0.000000010000000],TRX[0.000000300000000],USD[0.000000000006479],USDT[0.663289357056250] |
| 00996489 | DOGE[0.047751368494440],ETH[1.104209286133700],ETHW[1.099030840220030],FTT[25.002500000000000],HKD[0.096154829142548],IND[44.000000000000000],LUNA2[0.005660804789000],LUNA2_LOCKED[0.013208628510000],LUNC[1232.660000000000000],MATIC[3661.696821978615570],NFT[297384433629962272]1,NFT[343660547014046651]1,NFT[344929460167898196]1,NFT[414276103375301174]1,NFT[473668733799633903]1,NFT[545876573675332444]1,SOL[14.399117766936750],USD[11971.741114004349625],USDT[1.800297194977900] |
| 00996492 | CEL[0.048657724362620],ETH[1.199703480413230],ETHW[1.712715174496920],FTT[293.452672300000000],NFT[370989199070035423]1,SOL[20.503923676081000],SRM[240.708831930000000],SRM_LOCKED[19.930313700000000],TRX[17589.702799379342510],USD[751.553482774111500],USDT[1633.553075866474032] |
| 00996496 | BNB[0.008400000000000],GRT[0.391110000000000],INDI[0.266880000000000],USD[0.253220000350000],USDT[0.006296000000000] |
| 00996498 | ADABULL[0.000000020000000],BNBBULL[0.000000060000000],BULL[0.000000048000000],DOGEBULL[0.000000069000000],ETCBULL[0.000000040000000],ETHBULL[0.000000020000000],UNISWAPBULL[0.000000050000000],USD[0.000000091222769],USDT[0.000000088015820] |
| 00996499 | FTT[0.001071534786480],SOL[0.000000100000000],USD[0.000107072646222],USDT[0.009633727368519] |
| 00996505 | USD[0.000000050000000] |
| 00996510 | MTA[729.861300000000000],USDT[0.680000000000000] |
| 00996512 | USD[1.603484237791209],USDT[0.000000004932956] |
| 00996518 | BEAR[10000.000000000000000],DA[0.030000000000000],ETHBEAR[1000000.000000000000000],FTT[25.131529751894573],LUNA2[0.063160862518000],LUNA2_LOCKED[0.147375345880000],LUNC[0.000550800000000],MATIC[0.825759580000000],SOL[0.000000020415163],SPELL[12700.000000000000000],STETH[0.000000060367478],TRX[0.000044068234400],USD[10.624680750977197600000],USDT[0.000000036768630],USTC[0.150000000000000] |
| 00996522 | USD[0.000000109360695],USDT[0.000000062230140] |
| 00996527 | TRX[0.575660000000000],USD[0.000994298381586],USDT[0.049335390000000] |
| 00996528 | BTC[0.002029000000000],MOB[90.477407500000000],TRX[0.000020000000000],USDT[2.874063180000000] |
| 00996530 | ETHW[481.453931450500000],FTT[4.300000000000000],USD[0.971889917383200],USDT[0.357831995000000] |
| 00996532 | ATLAS[3691.915665370000000],FTM[288.342418040000000],LTC[3.044593950000000],USD[0.000000010281808],USDT[0.521658170399174] |
| 00996534 | AVAX[0.000000068530261],FTT[0.037116104391081],USD[0.072238584500000] |
| 00996540 | USD[30.000000000000000] |
| 00996543 | FIDA[0.829324000000000],MNGO[3770.000000000000000],STEP[1644.693480100000000],USD[0.000000000436717] |
| 00996546 | USD[4.000000000000000] |
| 00996547 | DOGEBULL[0.000000016000000],FTT[0.000000062243184],USD[-0.004099867405245],USDT[0.004608519320424] |
| 00996551 | USD[0.133038080000000] |
| 00996552 | LINKBULL[0.000518850000000],USD[0.319079159038168B],USDT[0.000000011529840] |
| 00996557 | ATLAS[0.000000047685595],BEAR[0.000000099000000],BTC[0.000000029350458],DOGE[0.000000001948818],ETH[0.000009000005560253],FTT[0.000000053662418],GALA[0.000000084689878],KIN[0.000000008000000],MATIC[0.000000086971300],SAND[0.000000065709815],SHIB[0.000000000700042],SPELL[0.000000006682897],STSOL[0.000000008028871],TLM[0.000000001418628],TRX[0.000000816449392],USD[0.000000008522951],XRP[0.000000082590692] |
| 00996565 | ETH[0.000000016803000],LUNA2[0.027989832060000],LUNC[8094.844860000000000],SOL[0.004724900000000],USD[0.000001040060000],XRP[69.762650000000000] |
| 00996567 | BTC[0.098492888656200],BUSD[1.889139270000000],ETH[0.154179264357820],ETHW[0.153410715121180],NFT[303029471827203181]1,NFT[452064689150343188]1,NFT[542738169316135574]1,NFT[553347470706176515]1,USD[0.000000001305900] |
| 00996568 | BTC[0.000000008574040],FXS[0.058357420000000],GST[0.000000100000000],LUNA2[0.000000131204242],LUNA2_LOCKED[0.000000306143232],NFT[331283920522315422]1,RUNE[0.000000040000000],SOL[0.009515000000000],TRX[0.002420000000000],USD[0.002103015746296S],USDT[346.563160004125728] |
| 00996575 | DOGE[1.000000000000000],MOB[0.159968079157649?],TRX[0.000004000000000],USD[-0.012159236397316],USDT[0.000000023345336] |
| 00996586 | USD[0.839481203614559],USDT[0.000000775303380] |
| 00996587 | GRTBULL[0.004310000000000],TRX[0.000020000000000],USD[0.000000075178190],USDT[0.000000033627496] |
| 00996588 | AUD[0.000000047920180],FTT[0.145267135391870],LINK[0.000889170000000],LUNA2[0.016320934700000],LUNA2_LOCKED[0.038031921000000],LUNC[3553.918932090000000],MER[0.000000036745675],RAY[578.526926421111296],SOL[0.006475742197833A],USD[0.009288470698775E],USDT[731.196595964499590] |
| 00996590 | ADABULL[0.000012543700000],ALPHA[0.988800000000000],BCH[0.002692000000000],BCHBULL[0.095360000000000],BNB[0.015786000000000],BNBBULL[0.000000803000000],BULL[0.000001201390000],DOGE[0.716000000000000],DOGEBULL[0.000061651000000],ETH[0.001251000000000],ETHBULL[0.000017724000000],ETHW[0.001251000000000],MATIC[18.481000000000000],SHIB[8470.000000000000000],USD[2.293863406741300000],XRP[0.126309000000000],XRPBULL[0.121050000000000] |
| 00996598 | USD[0.000000063124594] |
| 00996601 | DOGE[375.832851820000000],FTT[0.029900253637490000],USD[367.768556455647069],USDT[0.000000067336744] |
| 00996603 | BNB[0.000000082387800],BTC[0.000000000600090400],ETH[0.000000002643400],FTT[42.013054963001380000],LINK[0.000000049133900],MATIC[0.000000045558000],NFT[333542944048148265]1,USD[9.916665977171391] |
| 00996612 | USD[25.000000000000000] |
| 00996616 | BNB[0.000000020000000],ETH[0.000000012752541],FTT[0.000000039236614500],MATIC[0.000000096000000],SAND[0.000000030636250],SOL[0.000000108446500],USD[0.004441025670628],USDT[0.000001164339786] |
| 00996618 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.000000048544049],GALA[0.015803867951370],GBP[0.000000000032388],KIN[1.000000000000000],NEAR[2.042105744297332],SHIB[0.000000082571430],SHIB[8.987887841240893I],SPELL[0.000000072174184],TLM[0.024874710000000],TRX[0.011697000000000],USD[0.000139377048584] |
| 00996619 | COPE[0.124000000000000],FTT[0.095025810968400],LUNA2[0.115569497000000],LUNA2_LOCKED[0.269299549400000],LUNC[24291.760676000000000],USD[0.004875381425000],USDT[0.000000099012005] |
| 00996622 | NFT[300741398525163125]1,NFT[349016439817656753]1,NFT[349903134660608296]1,NFT[402647561898181656]1,NFT[418415771402974052]1,NFT[493879820847413488]1,NFT[508294465511385313]1,NFT[567320917550301442]1,USDT[0.000000016920000] |
| 00996625 | BTC[0.000046900000000],ETH[0.000788210000000],ETHW[0.000788210000000],FTT[0.166638690000000],LUNA2[0.960912132800000],LUNA2_LOCKED[2.242128310000000],LUNC[209240.639999980000000],PAXG[0.000000100000000],SPELL[73.981682500000000],SUSHI[0.179457900000000],TRX[0.000580000000000],USD[2.160639937803542900000],USDT[0.000000042933039310],USTC[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00996626 | BTC[0.00205582000000000],DOGE[819.844200000000000],ETH[0.099964895000000],ETHW[0.099964895000000],MATIC[29.994300000000000],SAND[61.988220000000000],SHIB[1099791.000000000000000],TRX[0.000020000000000],USD[48.111763804466661],USDT[154.105428916132704B] |
| 00996630 | BTC[0.088403960000000],SOL[84.871481250000000],USD[0.092793253331034],USDC[9896.000000000000000] |
| 00996635 | AAVE[0.049990500000000],BTC[0.011905747743040],ETH[0.036507245610000],ETHW[0.036507245610000],EUR[0.245025127004827],MATIC[0.000000002614000],USD[0.000178942411758O] |
| 00996642 | USD[15.000000000000000] |
| 00996645 | USD[0.002499882574487B] |
| 00996649 | TRX[0.000010000000000],USD[0.007775746876537B],USDT[1.530000000000000] |
| 00996654 | KIN[109979.100000000000000],TRX[0.000020000000000],USD[0.003648534065000],USDT[0.006785000000000] |
| 00996660 | TRX[0.000030000000000],USD[0.349800270265917B],USDT[1.479463953167928] |
| 00996662 | BNB[0.000000000453455],FTT[0.000000000105000],USD[0.000000174563400B],USDT[-0.000000000887959] |
| 00996663 | CEL[0.030828354440410O],NFT (345651196432355328)[1],NFT (389031759129483066)[1],USD[106.385773095000000] |
| 00996665 | COPE[0.984880000000000],PORT[0.057634000000000],RAY[0.224216290000000],SLP[0.004558650000000],SRM[0.012489850000000],TRX[0.000020000000000],USD[3.336012612400000O] |
| 00996666 | FTT[2.198460000000000],GHS[0.000000023058887O],USD[1.606556689640000O],USDT[7.463888530000000] |
| 00996673 | BCH[0.000000010000000],BTC[0.000000030000000],ETH[0.000000100000000],SRM[13.031187180000000],SRM_LOCKED[1.395371640000000],USD[-2.133140987142053],USDT[0.000000163730033] |
| 00996676 | USD[27.808288550000000] |
| 00996677 | BRZ[0.544980000000000],TRX[0.000020000000000],USDT[0.000000009000000] |
| 00996679 | BTC[0.021362540000000],SHIB[241531.024700720558907B],SOL[1.354574940000000],USD[0.000000032737240],USDT[16.463720440000000],XRP[0.000000103046598] |
| 00996683 | USD[25.000000000000000] |
| 00996685 | APE[0.896680000000000],BCH[0.055000000000000],BTC[0.000026910000000],ETH[0.000343441135712S],LINK[0.618011380000000],LOOKS[-0.000000004000000],MATIC[0.000000023667700],SOL[0.000000039812320],USD[218.294510898796003500000000000],USDT[0.000000343149204],XRP[7.694351484765930O] |
| 00996686 | BAO[1.000000000000000],FTT[0.027516029094788Z],RAY[0.624178970000000],SOL[0.008346060000000],SRM[1.115358620000000],SRM_LOCKED[14.392438280000000],USD[0.006054235383826],USDT[0.641170182000000] |
| 00996689 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],DOGE[0.000000061886307],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000093484795] |
| 00996690 | BTC[0.000380114008411],DOGE[0.441091250000000],DOGEBEAR2021[0.000984420000000],DOGEBULL[0.000008823250000],USD[24.661918630632750T] |
| 00996691 | DEFIBULL[0.000000005246075O],ETH[1.089294780000000000],ETHW[1.089294780000000000],USD[0.000083440121638] |
| 00996695 | BTC[0.000000010385800],ETH[0.000005000000000],FTT[0.005543771825702S],MATIC[0.000000004540000],USD[0.000836072346410],USDT[0.000000002029505S] |
| 00996696 | BTC[0.000000066691289],DOGE[0.000000009147834O],DOGEBULL[0.000000587593428],ETH[0.000000076160000],ETHBULL[0.000000095958000],FTM[0.000000018888464Z],FTT[-0.000000011401064],HNT[0.000000066000000],SOL[0.000000164692254],USD[7.450048540341367] |
| 00996697 | BOBA[0.000000062190836],BTC[0.000000044021194],DOGE[948.231790937380183],SLRS[2.000000000000000],SOL[0.000000016162800],USD[0.000000498579090] |
| 00996698 | ADABULL[0.000000060000000],BEAR[389.400000000000000],BNBBULL[0.000000060107220],BULL[0.000000001200000O],EUR[0.000000051019058],FTT[0.000038918706010],USD[-0.000778044019565],XRP[9.908056230000000] |
| 00996702 | FTT[1.999600000000000],LUNA2[0.000000185715770],LUNA2_LOCKED[0.000004033336798],LUNC[0.004044000000000],SOL[1.119622000000000],USD[1.512837891740700] |
| 00996703 | USD[0.090094734715000O] |
| 00996709 | AUD[0.000000001121351I],BCH[0.000705925000000],BTC[0.000069278118512],ETH[0.103179666000000],FTT[150.047772126621793],LINK[0.000923224000000000],MATIC[9.482230000000000],SOL[0.006750000000000],USDT[21140.769231191743927B] |
| 00996710 | DOGE[15.032021771252430S],USD[1.865057931757500O] |
| 00996711 | AAVE[0.000000003189300],AUD[0.000000222407921],DOGE[0.000000448028990],MATIC[0.000000043434260],OMG[0.000000002356609],SHIB[0.000000025532779],TONCOIN[18.842478965002647I],XRP[0.000000074634865] |
| 00996714 | BTC[0.047917644892548],DOGE[0.605773587002513I],ETH[0.000000046630000],FTT[0.000000115910960],LUNA2[7.175680198000000],LUNA2_LOCKED[16.743253790000000],SHIB[0.000000025660000],USD[0.913535320894984] |
| 00996717 | USD[0.130216680000000] |
| 00996720 | BNB[0.000000002000000],BTC[0.000000046219075],BULL[0.000000090000000],BVOL[0.000000005000000],DAI[0.000000005000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000093750000],ETH[0.000175411161356B],ETHBULL[0.000000037431094],ETHW[0.000175411161356B],FTT[41.203748540315191S],LINK[18.00000000],TRX[0.000000000000000],USDT[1895.676659003741979I],USDT[1961.874436221217910I] |
| 00996724 | DOGE[1.000000000000000],RAY[0.149100000000000],TRX[0.000020000000000],USD[1.460225130716482S],USDT[457.820358729418437G] |
| 00996729 | TRX[0.000010000000000],USD[53.721814389000000O] |
| 00996731 | BNB[0.000000071825882],BTC[0.000000003000000],DOGE[0.000000008686855],DOTI[0.000000042490287],ETH[0.000000002490050],FTT[0.000000005472567O],KIN[0.000000057035436],LUNA2[0.258413850500000],LUNA2_LOCKED[0.602965651100000],LUNC[56270.160000000000000],MATIC[0.000000100000000],OXY[0.000000783721811],RAY[0.000000071973217],RUNE[0.000000038655080],SNX[0.000000049940343],SRM[0.000000007512026],USD[-0.033277636874968T1],USDT[0.000000075120264],XRP[0.000000001681733] |
| 00996735 | USD[30.000000000000000] |
| 00996744 | BTC[0.000000079756412],FTH[0.000000010000000],FTT[0.000000004835150],USD[0.000120560786909Z] |
| 00996745 | BTC[0.000000027270000],FTT[0.198508500000000],SXS[0.000000005000000],TRX[0.000010000000000],USD[0.000000084737000O],USDT[0.000000084446944] |
| 00996751 | ADABULL[0.000000095200000],AURY[0.920388540000000],AXS[0.099825400000000],BNB[7.000000000000000],BNBBULL[1.548000000000000],BULL[0.136805007040000O],CRO[190.000000000000000],DOGEBULL[54.000000040000000],ETCBULL[1840.000000040000000],ETHBULL[5.760058828600000O],FTT[66.906522120000000 0],IP3[80.000000000000000],LTCBULL[20400.000000000000000],LUNA1[0.089240826000000],LUNA2_LOCKED[2.541561926000000],LUNC[237184.483039280000000],MATIC[5.000000000000000],MATICBULL[31100.100000000000000],NFT (367180176401585494)[1],SOL[2.221769860000000],TRX[1720.000000400000000],USDT[511.076427226697631B],XRPBULL[191000.000000000000000] |
| 00996752 | FTT[0.042196324648000O],USD[0.000000000450000O] |
| 00996753 | BTC[0.004875350078418],ETH[0.561468018769480O],ETHW[0.561468018769480O],EUR[192.937048431411920B],USD[0.000000009524366G] |
| 00996760 | AUD[0.000000013003170],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000018564169] |
| 00996767 | ATOM[0.000000034614168],AVAX[0.000000038000000],BNB[0.000000081768900],ETH[0.000000100000000],NFT (347168176131106213)[1],SOL[0.000000003343784Z],TRX[0.000020000000000],USD[0.000000015195930],USDT[-0.000000013744973],USTC[0.000000000544000] |
| 00996769 | BNB[0.000000015071530],BNBBULL[0.000000005000000],ETH[0.000000090266495],USDT[0.000000086658407],VETBULL[0.000000045500000],XTZBULL[0.000000050000000] |
| 00996773 | ADABULL[0.000000008475000],BNB[0.000000001400000],BTC[-0.000000052380233],DMG[0.000000031704996],DOGEBULL[0.000000012500000],ETH[0.000078463754440],ETHW[0.000078408164103],FTT[0.000000010000000],SHIB[744.871148450000000],TRX[0.000000099000000],USD[0.0007178774783091],USD[0.000000031730270],XRP[0.000000100000000] |
| 00996777 | LTC[0.000000005367643B] |
| 00996778 | AUD[1.696952630000000],KIN[1769646.00000000000000],USD[2.132113120000000] |
| 00996780 | AUB[4.146352140000000O] |
| 00996783 | XRP[18.905811000000000O] |
| 00996784 | BTC[0.000000050385840],BULL[0.000000009000000],ETHBULL[0.000000080000000],FTT[0.000036158186296],USD[1.051437466156787],USDT[0.000000007344479] |
| 00996788 | USD[0.000000062553850] |
| 00996791 | USD[0.029359935000000O] |
| 00996793 | USD[0.007492000000000],FTT[0.068756300000000],TRX[0.000010000000000],USD[0.673642615000000O],USDT[0.000000007326484] |
| 00996794 | BTC[0.000000045439803],IMX[0.503107670000000O],NFT (315002915475572821)[1],NFT (403163483268054516)[1],NFT (417428400186543837)[1],NFT (434141994082751175)[1],NFT (489372377226793265)[1],NFT (556762561008630460)[1],NFT (573383315841396629)[1],TRX[0.000020000000000],USD[0.000213673485254B],USDT[0.000000004613070] |
| 00996795 | USD[0.000000003388953],LUNA2_LOCKED[0.000000077909755T],USD[12.869404987224843O],XRP[0.150246040000000O] |
| 00996806 | AKRO[1.000000000000000],ATLAS[846.016575230000000O],BAO[222139.700195290000000O],CHZ[52.066566720000000O],CONV[114.599481500000000O],DENT[15434.541087130000000O],DOGE[3708.912002310000000O],ETH[0.072793900000000],ETHW[0.071890360000000O],EUR[9.314160216701211,FRONT[13.186032780000000O],KIN[915268.521130540000000O],KNC[22.467857630000000],LINA[280.431316380000000],LUA[96.467621120000000],POLIS[14.194925780000000O],REEF[399.674785820000000O],RSR[2019.765950010000000O],SHIB[188.706954867611000O],SOL[1.048631760000000],STMX[556.977588020000000O],TRX[3.000000000000000],UBXT[337.5 999494000000000O],USDT[154.945624807932154I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00996807 | BNB[0.000000002236085],FTT[0.000000091517978],TRX[0.000159000000000],USD[-0.011387396079620810],USDT[0.727285847346540] |
| 00996809 | FTT[0.046286680000000],NFT [469643753354563784][1],NFT [518743928533279032][1],SUSHIBEAR[70000000.000000000000000000],USD[0.130689170869213],USDT[0.000000034841762310] |
| 00996818 | XRP[0.000000068442400] |
| 00996819 | FTT[25.095356400000000],USD[0.2209500000000000] |
| 00996823 | COMP[0.000000810000000],KIN[2.000000000000000],UNI[0.000006850000000],USD[15.893162888543353610] |
| 00996825 | ALICE[0.000000006000000],BNB[0.007968132025826|1],BTC[0.000003102967603|2],ETH[0.000000010741728|3],EUR[0.0062736738949440],FTT[0.020949680000000000],LTC[0.000000002000000000],MATIC[4.285836368494792310],SOL[0.009990011000000],TRX[0.000010000000000],USD[166.942036429801549500000000000],USDT[0.1254174289672579],XRP[0.750000006275257510],YFI[0.000000003391720010] |
| 00996826 | SOL[0.065980000000000],USD[9.120000006823981010] |
| 00996831 | BNB[0.000000004466530000],BTC[0.000000009984730000],BULL[0.000012150500000000],ETH[0.000000009334600],ETHW[0.000000003223990010],SOL[0.000000007345010010],TRX[0.000050000000000],USD[589.0620374767194052],USDT[0.000000034299530710],XRP[2239.473410011825208310] |
| 00996835 | USD[0.0024680010000000] |
| 00996857 | BTC[0.0000000173106001,CQT[-0.0000000013988413],ETH[0.0000000182889116],FTT[0.0000000593194071,HKD[0.000000003826480],IMX[0.0000000288426541,USD[2.519547386694184510],USDT[0.000000148188525] |
| 00996859 | AKRO[3.000000000000000000],ATLAS[1114.945615105136000000],BAO[18.00000000000000],DENT[6.0000000000000000],KIN[21.000000000000000000],MANA[0.0000313400000000],OMG[0.0000704000000000],SAND[82.347323150000000010],SHIB[11.650809370000000010],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[0.00000000872324801],XRP[10.8200681300000000] |
| 00996860 | ADABEAR[8294.1900.000000000000000000],ALGOBULL[5886097.000000000000000000],BEAR[94.68000000000000],BNBBEAR[199860.0000000000000],ETCBULL[29.9000000000000000],ETHBEAR[2398320.0000000000000],KNCBEAR[8.845000000000000000],LTCBULL[0.254290000000000000],MATICBEAR2021[208.000000000000000000],TRX[0.0000000000000000],USD[-1.889701451292680],USDT[1.950900000000000000],VETBEAR[52962.90000000000000],ZECBULL[6.49930000000000000] |
| 00996863 | USD[0.1875756387000000],USDT[0.0045600000000000] |
| 00996866 | RAY[499.1977259200000000],USD[10.0000000000000000] |
| 00996870 | BNB[0.243281880000000],TRX[0.0000010000000000],USDT[1.0307262220710933],XRP[26.574152770000000000] |
| 00996871 | BTC[0.0000000079770000],USD[0.616067695987070729] |
| 00996876 | USD[25.0000000000000000] |
| 00996880 | APE[2242.65683800000000000],ETH[2.1240958900000000],ETHW[2.1186174400000000],USD[14005.89605720539749971,USDT[823.717269930000000000] |
| 00996882 | USD[0.0036713692700000] |
| 00996884 | FTT[0.00000001419360001,USD[-44.8153290867031314],USDT[54.4808388275990320] |
| 00996888 | ATOM[0.0588670000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],EUR[0.8055043433174341],FTT[0.0031142000000000],STG[0.6786625000000000],TRX[0.0000040000000000],USD[235.265946644881108900000000000],USDT[173.9464521549397201] |
| 00996893 | KIN[39972.0000000000000000],TRX[0.0000010000000000],USD[0.1727937000000000] |
| 00996897 | TRX[0.0000020000000000],USD[0.0000000129200331],USDT[0.000000051854725] |
| 00996902 | APE[0.0807000000000000],ETH[0.0452275700000000],ETHW[0.2452275700000000],FTT[0.0997610211823981],LTC[0.0020684900000000],LUNA2[1.9781942860000000],LUNA2_LOCKED[4.6157866680000000],MATIC[0.1677162300000000],USD[-48.2443220213352994] |
| 00996904 | USD[0.4290842766000000] |
| 00996907 | AUD[1500.000000000000000],DOGE[582.883400000000000000],USD[0.209035000000000000] |
| 00996909 | ASD[0.0672870000000000],RAY[8.2009513808786591],USD[15.2476616717665172] |
| 00996911 | BNB[0.000000076838828],DOGE[2019.931866552301214],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[156.0897917600000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],USD[42592.15994277982354601,USDT[611.8211156924435283],XPLA[700.0000000000000000] |
| 00996916 | BTC[0.0000001286303351,FTT[0.0000000430207881,USD[0.000000086232830],USDT[0.000000008789101810] |
| 00996921 | USD[25.0000000000000000] |
| 00996922 | TRX[0.0000010000000000],USD[-1.9891152301373421],USDT[3.4213809900000000] |
| 00996926 | USDT[0.0000000262856186] |
| 00996928 | BCH[1.366000000000000000],BTC[0.0403793499033000],ETH[0.4700000036359683],ETHW[0.4700000036359683],EUR[3.3682204307062950],LTC[3.1530408100000000],USD[107.96169818750000001,USDT[2.6070825277739229],XRP[171.9041361933512520] |
| 00996929 | EUR[2.1596053300000000],USDT[0.0000000821297771] |
| 00996931 | FTT[0.0136085207365520],USDT[0.0000000036000000] |
| 00996934 | BTC[0.0000000586281731,ETH[0.0000000076757033],LTC[0.0000000029341130],USD[0.000000048657939310],USDT[0.0000000111847436] |
| 00996935 | TRX[0.0000050000000000],USD[0.5434752381145000],USDT[0.0000000210949681] |
| 00996936 | FTT[0.299943000000000],NFT [313462936772108739][1],NFT [352178406161813178][1],NFT [503535904222654771][1],SOL[0.089982900000000000],TRX[0.0000020000000000],USDT[129.0552374164647094] |
| 00996944 | EUR[0.0000000094599456],KIN[2.000000000000000000],USD[0.000000002154344810] |
| 00996945 | BTC[0.0000000079460264],FTT[0.0000000262316006],SOL[0.000000074195110],TRX[0.0000778000000000],USD[1.5113079331005497],USDT[0.0000000123198473] |
| 00996949 | BNB[0.0000000849246561,ETH[0.0000000100000000],FTT[0.0000000077762800],NFT [488279557499797871][1],TRX[0.0000100000000000],USD[0.0000000062284202],USDT[0.000000009263046] |
| 00996951 | 1INCH[0.000000009517260],AMC[599.8771566086403680],AUD[0.000000098231120],BNB[0.000454000000000],BTC[0.0000000033301244],DOGE[43883.4437813698507055],GME[554.489958050000000],GMEPRE[0.000000019680000],PAXG[0.0005688200000000],USD[-20436.364261146242463410] |
| 00996960 | DAI[0.000000009672000],DOGE[0.0000000087000000],ETH[0.0120465835108331],ETHW[0.0120465835108331],RUNE[1.3200982536100000],SHIB[1708.361364207900000],XRP[7.6905431219173160] |
| 00996966 | USD[0.0000000129160296] |
| 00996969 | AUD[0.0085741100000000],USD[-0.0010679548514940] |
| 00996971 | ETH[0.000000000000000],USD[0.3778427024923168],USDT[0.0000000085920896] |
| 00996972 | BTC[0.0000000006380000],ETH[0.0000000027465600],FTT[25.3704630908714201,MNGO[60741.7526147920350000],SOL[3.5553216899920706],SRM[1120.3612553909459600],SRM_LOCKED[21.5948151600000000],USD[-5.9998673041151081],USDT[0.0000000079979669] |
| 00996977 | BNBBULL[0.0000000010000000],DOGEBULL[0.000000040381893],FTT[0.0005076893736366],USD[-0.003189461367828510],USDT[0.0001131503716772710],XLMBULL[0.0000000071500008],XRP[0.0440568373925591],XRPBULL[89.0919938689749644],XTZBULL[0.0000000052484823] |
| 00996978 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 00996981 | ETH[0.0000050000000000],USD[0.000000007609438],USDC[1939.682476710000000] |
| 00996986 | BNB[0.0000000006550000],C98[0.9392000000000000],DOGE[0.8367900000000000],LUNA2[0.0000000320543399],LUNA2_LOCKED[0.000000074793459810],LUNC[0.0069799000000000],STEP[0.0720130000000000],USD[-1.31824247214749921,USDT[1.5712267523112197] |
| 00997001 | RAY[0.9925000000000000],TRX[0.000001000000000],USD[0.1544565312100841],USDT[0.000000008572515310] |
| 00997002 | BAO[1.000000000000000000],EUR[0.000000007512192410] |
| 00997008 | BEAR[70076.680000000000000000],BTC[0.0000044700000000],TRX[37.5295650000000000],USD[0.7026668500000683],USDT[0.0025720000000000],XRPBEAR[2727768.685215490000000000] |
| 00997010 | TRX[0.0000030000000000],USD[0.000000028927149],USDT[0.000000089713423] |
| 00997013 | BNB[0.000000025234378],BTC[0.0000000050752501],ETH[0.0000000631727531,FTT[0.000000048465061],GALA[0.00000008422348],GENE[0.0000000050205594],SOL[0.0000000293485821,STEP[0.0000000050000000],USD[0.000001974956477288],USDT[0.0000000070240568],YFI[0.0000000100000000] |
| 00997015 | USD[25.0000000000000000] |
| 00997016 | ETH[-0.0000025551291345],ETHW[-0.0000039230327132],SOL[0.0009886000000000],TRX[0.0001000000000000],USDT[1.8305000000000000] |
| 00997020 | TRX[0.0000280000000000],USDT[0.0673078637500000] |
| 00997025 | ETH[0.0003626569176300],ETHW[0.0003606855755630],USDT[0.0000000013667340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00997027 | AAVE[0.000000004081182],AVAX[0.003787884954245z],BTC[0.000000006312739z],COPE[0.000000096109008],FTM[0.971617800000000],FTT[0.000000053296389],RUNE[66.815367919287000],SOL[0.005960477247293],SPELL[99.834130000000000],SRM[0.010650640000000z],SRM_LOCKED[0.055122400000000z],SUSHI[0.000000000284520],USD[0.000000008484393],USDT[0.000000084394941] |
| 00997028 | USD[368.371059267804827000000000] |
| 00997029 | BTC[0.000000095113349],ETH[0.000000000000000],ETHW[0.000000011196732],EUR[0.000000084109416],GMT[0.000000050230197],GST[0.000000010000000z],LUNA2[0.077605540350000z],LUNA2_LOCKED[0.181079594200000z],LUNC[0.004791400000000z],NFT[512609047456033811[RAY[48.700217400000000z],SOL[0.000000098980741],USD[0.000012445730388],USDT[0.000000005364981z] |
| 00997031 | TRX[0.000030000000000z],USD[12.430486117631707],USDT[12.463311880000000z] |
| 00997035 | BF_POINT[200.000000000000000z],SOL[-0.263289139894342z],USD[-101.389799736611737],USDT[152.421001973726092] |
| 00997038 | USD[0.246333198342786z] |
| 00997041 | ATLAS[313.969367237036000z],KIN[1.000000000000000z],TRX[0.000438400000000z] |
| 00997045 | USD[0.000016050151558z] |
| 00997046 | SXPBULL[0.909363000000000z],TRX[0.000003000000000z],USD[0.082915800000000z],USDT[0.000000058533456] |
| 00997047 | 1INCH[2.067352530000000z],AKRO[1.000058000000000z],ALPHA[1.786739720000000z],BAO[4.000000000000000z],COPE[1.464563620000000z],CRV[1.157650700000000z],EUR[0.000080844402561z],FTM[1.895329360000000z],FTT[0.307658450000000z],KIN[2.000000000000000z],MATIC[1.864971260000000z],MTL[3.235458640000000z],REN[1.088526470000000z],SOL[0.554946230000000z],SRM[1.243827240000000z],USD[0.000000189482147] |
| 00997049 | ATLAS[99.258249710000000z],BAO[4726.117958310000000z],DENT[1.000000000000000z],DMG[463.553499440000000z],EMB[93.998006390000000z],GBP[0.000006086084279],KIN[91980.244147150000000z],MATIC[5.282521960000000z],SHIB[11801520.526649020000000z],TRX[1.000000000000000z],USD[0.000000073455865] |
| 00997052 | FTT[0.033334900000000z],TRX[0.000003000000000z] |
| 00997053 | ATLAS[557.040527030000000z],BTC[0.097900760000000z],MSOL[23.383025240000000z],SOL[0.000215450000000z],USDT[0.000000006632336] |
| 00997056 | TRX[0.000010000000000z],USD[0.000000005424044335],USDT[0.000000003366580] |
| 00997069 | USD[0.015095256446900z],USDT[-0.008328198169241z] |
| 00997076 | ABABULL[0.000000002000000z],BNB[0.000000023886825z],BTC[-0.000065568446937z],ETH[0.000000078370000z],FTT[0.079086639935500z],USD[1.188758042780245z],USDT[0.000000086674011] |
| 00997083 | SOL[0.433876000000000z],USD[4359.577831889622907] |
| 00997091 | BNB[0.000772629595388],BTC[0.000000007695725z],DOGE[1.423732681588904z],MER[0.000000002492864z],SHIB[0.000000007187235z],USD[-0.029036614560463],USDT[0.413313561497576z] |
| 00997092 | USD[30.000000000000000z] |
| 00997096 | TRX[0.000003000000000z] |
| 00997099 | USD[594.828477334579492] |
| 00997101 | AAPL[0.009422000000000z],AAVE[0.000000003000000z],AMZN[0.000804000000000z],AXS[0.000000070573600z],BNBBULL[0.000000010000000z],BTC[0.000066032895000z],BULL[0.000000084480000z],DOGE[0.000000040770855z],DOGEBEAR2021[0.000000000000000z],DOGEBULL[0.000000034000000z],ETH[0.000390803022890z],ETHBULL[0.000000003000000z],ETHW[0.000390803022890z],FB[0.005388000000000z],FTM[0.000000023647000z],FTT[910.730736734862400z],LINA[28.051961947000000z],LUNA2_LOCKED[18.787911210000000z],LUNC[866666.007186025665300z],MATICBEAR2021[0.000000008100000z],NVDA[0.001972000000000z],RAY[0.000000000534000z],SLV[0.006000000000000z],SUSHI[0.000700000000000z],TLSA[0.003694285625000z],TSLAPRE[0.000000008400000z],TSM[0.004063750000000z],UNI[0.000000050000000z],USD[13608.071247492204347],USD[0.000000000000000z],USTC[706.412348972550370z],XRPHEDGE[0.000000000000000z] |
| 00997106 | STEP[33.176760000000000z],USD[43.109773930000000z] |
| 00997107 | USD[11.003240550210528z],USDT[0.000000008281218z] |
| 00997114 | EUR[0.010000000000000z] |
| 00997119 | BTC[0.001000000000000z],ETH[0.000000009727888z],MATIC[0.006050000000000z],SOL[0.000000025325000z],TRX[0.000010000000000z],USD[3.667299539598808z],USDT[0.000000053842821] |
| 00997121 | APE[0.000000062765226z],BTC[0.000000039898160z],DOGE[0.000000086374337z],ETH[0.482287388220464z],ETHW[0.482287393105245z],MANA[0.000000042711711z],SAND[0.000000035595980z],SHIB[0.000000097525913z],SLP[0.000000008448279z],SOL[0.000000051860440z],USD[0.000000169992990] |
| 00997125 | EUR[310.596042298976000z] |
| 00997130 | FTT[0.000000083755106z],SOL[0.000000000020000z],TRX[0.000020000000000z],USD[257.778740163440960] |
| 00997135 | BAO[26036.615624930000000z],DENT[3658.118514670000000z],EUR[0.000000034167540z],KIN[449775.495058950000000z],UBXT[1.000000000000000z],USD[0.010240421035985] |
| 00997138 | AKRO[1.000000000000000z],AUD[0.000000080439382z],AVAX[0.000000069435000z],BAO[1.000000000000000z],CAD[0.000000008256400z],KIN[1.000000000000000z],LUNA2[50.903063559122800z],LUNA2_LOCKED[114.564621227128650z],LUNC[0.000108000000000z],SOL[0.000000069900000z],USD[0.848141072011202z],USTC[7209.124601387024230z] |
| 00997142 | TRX[0.000001000000000z],USD[0.000000003453319] |
| 00997143 | ALPHA[0.495400000000000z],AMC[0.093740000000000z],ASDHEDGE[0.007278000000000z],ATLAS[0.502000000000000z],ATOMHEDGE[0.055132000000000z],BADGER[0.004026000000000z],BAO[484.600000000000000z],BCHBEAR[26.200000000000000z],BCHBULL[9152.000000000000000z],BNBBULL[1.067460000000000z],BOBA[0.027200000000000z],BVOL[0.000076620000000z],BYN[D0.007750000000000z],CHR[17.230000000000000z],COMP[0.000000940000000z],CQT[0.208000000000000z],DFL[8.418000000000000z],DODO[0.041640000000000z],DYDX[0.059980000000000z],EOSBEAR[80.200000000000000z],EOSHEDGE[0.000604000000000z],GBTC[0.005020000000000z],GDXJ[0.008060000000000z],GENE[0.088540000000000z],GOGL[0.004560000000000z],GRTBULL[80140.000000000000000z],JET[0.354200000000000z],MANA[0.921800000000000z],MAPS[0.067000000000000z],MKR[0.000926000000000z],MNGO[8.626000000000000z],MOB[0.470200000000000z],MRNA[0.004570000000000z],NOK[0.088100000000000z],ORB[58.428000000000000z],PAXGBULL[0.008750000000000z],PFE[0.008750000000000z],RSR[0.672000000000000z],SAND[0.937000000000000z],SECC[0.982600000000000z],SLND[0.014600000000000z],SLRS[3.411600000000000z],SOL[0.008078000000000z],STOR[420.088620000000000z],STSOL[0.008342000000000z],SUSHI[0.448300000000000z],THETABULL[57.060000000000000z],TRX[0.000643000000000z],TRYB[0.090140000000000z],UBER[0.047900000000000z],USD[0.008572242679076],USDT[0.000000037309364],XAUT[0.000065160000000z],XTZBULL[7272.000000000000000z],YFI[0.000061000000000z],ZRX[0.793800000000000z],BEAR[51.090000000000000z],TRX[0.000003000000000z] |
| 00997149 | FTT[0.030871500000000z],TRX[0.000004000000000z],USDT[0.000000007000000] |
| 00997150 | AKRO[1.000000000000000z],BAO[2.000000000000000z],DENT[2.000000000000000z],ETH[0.000087800000000z],ETHW[0.000087800000000z],HXRO[1.000000000000000z],KIN[1.000000000000000z],RSR[1.000000000000000z],SOL[0.065874000000000z],TRX[2.000000000000000z],USD[0.374715918770544z] |
| 00997154 | LTC[0.006827500000000z],TRX[0.000020000000000z],USD[12.024946321],USDT[0.000000006108680] |
| 00997157 | USD[0.011506097000000z] |
| 00997162 | DOGEBULL[0.000000080000000z],USD[0.000000041540971],USDT[0.000000012852264z] |
| 00997163 | RAY[0.974500000000000z],SOL[0.096175000000000z],TRX[0.000001000000000z],USD[0.951453585045407z],USDT[0.000000130647713] |
| 00997168 | SOL[0.000000019822400z],TRX[0.000020000000000z] |
| 00997173 | TRX[0.000020000000000z] |
| 00997174 | DOGE[3.000000000000000z],SHIB[204135041.000000000000000z],USD[668.393660397681531z],USDT[1.039258670125000z],XRP[1835.722496500000000z],XRPBULL[6241.473278000000000z] |
| 00997176 | KIN[6708.000000000000000z],USD[0.000000070000000] |
| 00997178 | BTC[0.000000080000000z],FTT[0.221796844708167z],USD[0.000000035000000] |
| 00997182 | FTT[0.000000073950622z],LTC[0.003664300000000z],LUNA2[0.003088835100000z],LUNC[67.260000000000000z],USD[0.073660675116775z],USDT[0.000000043149780] |
| 00997186 | USD[0.000000095568080z],USDT[0.000000094890000] |
| 00997198 | RAY[0.972400000000000z],TRX[0.000020000000000z],USD[0.000000116546905],USDT[0.000000034000000] |
| 00997199 | AKRO[45.487319430000000z],BAO[4243.597717210000000z],DENT[1.000000000000000z],FTM[103.550342580000000z],GBP[0.000000084843679],KIN[11636.423385430000000z],LUNA2[0.000270240955400z],LUNA2_LOCKED[0.000630562229300z],LUNC[5.884553699969696z],SPELL[1798.440639013788183z],TRX[284.521535880000000z],UBXT[1.000000000000000z],USD[0.000000084928123],XRP[320.911151964280000z],ZRX[1.853559110000000z] |
| 00997212 | BTC[0.000000034166167z],FTT[0.000000001506554z],USD[54.919680635593505],USDT[0.000000003303735] |
| 00997216 | HUM[1289.742000000000000z],USD[27.931696695000000z],XRP[0.900284000000000z] |
| 00997217 | NFT[358053251751852310][1],NFT[370508723044998888][1],NFT[394186619887206099][1],USDT[0.000000065176000] |
| 00997235 | TRX[0.000010000000000z],USD[10.110144492500000z],USDT[0.000000015247624] |
| 00997238 | BCH[0.000000096000000z],BTC[0.000000014050703z],COMP[0.000000002600000z],DOT[0.067940000000000z],ETH[0.000000096524480z],FTT[0.000000092960695z],LTC[0.000000087589330z],LUNA2_LOCKED[57.035574120000000z],USD[1.460318858134802S],USDT[0.000018150547735],XRP[9324.000000059714261] |
| 00997249 | AAVE[0.000000072547900z],BNB[0.000000006454480z],BTC[0.000000061548000z],EUR[0.000000249624794734z],FTT[0.000000069721082z],SOL[0.000000060630679z],USDT[0.000000064697866z],XRP[0.000000066083000z] |

Schedule F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00997253 | SOL[0.000000006265535],USD[0.0670524552600000] |
| 00997259 | ETH[8.2322988900000000],FTT[25.2330718874187368],MOB[65.3343376646993648],SOL[22.7694333470847684],USD[0.000000001475824],USDC[1221.2510972900000000],USDT[0.0000000069642002] |
| 00997265 | ETHW[2.2716212214037000],ETHW[2.2716212214037000],USD[0.0000024893503065],USDT[0.0000000004566460] |
| 00997267 | CRO[0.0000000463089440],ETH[0.0000000080962659],SOL[0.0000000030797754],USD[0.0348276022737639] |
| 00997268 | USD[0.0042000170042192],USDT[0.0000000016341842] |
| 00997271 | BTC[0.0000000060018700] |
| 00997274 | USD[136.8335764815791920] |
| 00997277 | LTC[0.0097130000000000],TRX[0.0000030000000000],USDT[7.0227891552000000],USDT[8.8940746000000000] |
| 00997278 | GBP[0.0000000294371499],TRX[0.0000030000000000],USD[0.8276384300000000],USDT[0.0000000099584722] |
| 00997281 | BTC[0.0000091700000000],USD[0.7816000406458000],XRP[2.9979000000000000] |
| 00997282 | SOL[0.0074000100000000],TRX[0.0015580000000000],USD[0.0089826404188101],USDT[9836.4573026450000000] |
| 00997283 | BTC[0.1001000000000000],FTT[0.0060159117254676],HXRO[9287.4942000000000000] |
| 00997293 | ETH[0.0030531400000000],ETHW[0.0030531398456694] |
| 00997294 | ETH[0.0000050000000000],GBP[0.0000000160882872],USD[0.2203130901417830],USDT[67925.8632816740140176] |
| 00997296 | BNB[0.0000007524759 2],FTM[0.0000000059090035],SOL[0.0000000048700000] |
| 00997302 | BTC[0.0000000890104 00],USD[0.0237647700000000],USDT[0.0004704365269371] |
| 00997308 | DOGE[0.0000000702524 25],MATIC[1.0000000000000000] |
| 00997312 | ADABULL[0.0000083301925400],ALGBULL[0.0000000287280000],ALTBEAR[3.3565600000000000],BCH[0.0000000565208200],BCHBULL[0.2282000098172240],BEAR[6.8798788749379476],BEARSHIT[19.9800000096283634],BNBBULL[0.0000298150000000],BSVBEAR[0.0000000036081920],BULL[0.0000086730000000],DEFIBEAR[0.2218000000000000],DOGEBEAR[20210.0033380000000000],DOGEBULL[0.0000000276970000],EOSBEAR[330.5000000000000000],EOSBULL[7.1780305226103592],ETCBULL[0.0016920905600],ETHBEAR[6933.2378925800000000],ETHBULL[0.0000000009427400],ETHBULL[0.0141647242938030],LINKBEAR[37827.5613390760000000],LINKBULL[0.0028150001361328],MATICBEAR[20210.0098800000000000],MATICBULL[0.0014230026496911],MIDBULL[0.0000000004000000],SXPBULL[9.9833000069040345],THETABULL[0.0000914650000000],USD[2.1274328791026340],USDT[0.0000000094927400],VETBEAR[863.6000000000000000],VETBULL[0.0050300000000000],XLMBULL[0.0094940011916260],XRP[0.7258600000000000],XRPBEARSH[77.0000000000000000],XRPBULL[0.0000000074955776] |
| 00997313 | ETH[5.0414072136290400],ETHW[5.0329694802494400],FTT[39.9884600000000000],MATIC[1110.1906334506893000],SHIB[9998100.0000000000000000],SOL[48.5971876800000000],SRM[101.1847491800000000],SRM_LOCKED[1.0752693800000000],USD[4940.2823600337710236000000000] |
| 00997314 | AVAX[19.2000000000000000],BNB[15.8090033000000000],BTC[2.5000519972866970],CRO[761.4223000000000000],FTT[25.9955000000000000],MKR[1.0000000000000000],SOL[10.9100000000000000],TRX[0.0000200000000000],USD[28252.3848336759965000],USDT[4.5785816665690000],WBTC[2.3833000000000000] |
| 00997315 | BNBBULL[0.0076600000000000],BTC[0.0071760400000000],DOGEBULL[2.6001262280000000],EOSBULL[65486.9000000000000000],ETHBULL[0.0045950000000000],FTT[0.1475989355304727],GRTBULL[0.1564000000000000],HTBULL[0.0807200000000000],LINKBULL[0.9992800000000000],MATICBULL[3.1267100000000000],SHIB[93160.0000000000000000],SUSHIBULL[1406718.6400000000000000],TOMOBULL[45990.8000000000000000],USD[0.2380665980000000],USDT[0.0000000099180008],XRPBULL[5.5820000000000000] |
| 00997316 | AUD[0.0000000097043008],USD[0.0069949712762395],USDT[0.0000001116467203] |
| 00997317 | TRX[0.4912040000000000],USD[0.1961536957557000],USDT[0.0029840000000000] |
| 00997318 | ETH[0.0000000314500 70],USD[0.0095269644127174],USDT[0.0997050000000000] |
| 00997319 | DOGE[0.0000000372284900],HNT[0.0000000017066300],TRX[0.0000030000000000],USDT[0.0000000025275589] |
| 00997321 | BNB[0.0000000050000000] |
| 00997325 | USD[0.0000000016781961],BAO[1.0000000000000000] |
| 00997327 | ADABEAR[9993000.0000000000000000],ALGOBEAR[9493350.0000000000000000],ALGOBULL[2515.4000000000000000],ATOMBEAR[13990.2000000000000000],BSVBEAR[995.8000000000000000],BSVBULL[306.1830000000000000],ETCBEAR[599580.0000000000000000],ETHBEAR[99860.0000000000000000],LINKBEAR[3597480.0000000000000000],SUSHIBEAR[496850.0000000000000000],TOMOBULL[10.9900000000000000],TRX[0.0895180000000000],TRXBEAR[69811.0000000000000000],USD[0.0000000119658504],USDT[0.0000000034385306] |
| 00997346 | USD[30.0000000000000000] |
| 00997347 | ADABULL[0.0000000083725864],SRM[6.2443214700000000],SRM_LOCKED[192.5432839900000000],USD[-0.2275485216211445],USDT[0.0000000059662000] |
| 00997352 | USD[25.0000000000000000] |
| 00997353 | DOGE[3.0000000000000000],TRX[0.0000010000000000],USD[-0.1778957146582400],USDT[0.0000000001954557] |
| 00997359 | TRX[0.0000010000000000],USD[0.0000000087878236],USDT[0.0000000034822886] |
| 00997363 | KIN[0.0000000063030268],SOL[0.0000000088405260] |
| 00997366 | USD[30.0000000000000000] |
| 00997378 | 1INCH[0.9532600000000000],AAVE[1.7996807000000000],ALEPH[0.0000400100000000],AUDIO[0.7712000000000000],BAL[0.0067605000000000],BNB[0.8788695000000000],BTC[0.2042804120787800],DOGE[617.9471800000000000],ETH[1.6084644320000000],ETHW[1.1594644320000000],EUR[5586.2807779630000000],FTT[35.6706026000000000],LEO[51.8796350000000000],LINK[14.3694100000000000],LTC[8.0648949600000000],MER[10825.3299900000000000],MER[10825.3299900000000000],MNGO[2170.0000000000000000],MTA[387.8525600000000000],OXY[0.0977980000000000],RSR[7958.7004000000000000],SNX[144.5742930000000000],SOL[0.0097083272730825],SPELL[193585.7310000000000000],SRM[133.8308807500000000],SRM_LOCKED[0.7421535000000000],STEP[790.6000000000000000],UBXT[29112.8358377800000000],UBXT_LOCKED[51.0732507600000000],USD[1006.7677570054675000],USDT[5254.7451000000000000],XRP[788.6074300000000000],YFI[0.0299850000000000] |
| 00997382 | BAO[57000.0000000000000000],BTC[0.0024472957000000],CHZ[580.0000000000000000],CRV[91.0000000000000000],CUSDT[930.0000000000000000],DENT[3100.0000000000000000],DOGE[17.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],GRT[192.0000000000000000],KIN[17000.0000000000000000],LINK[7.2571740000000000],LTC[0.0375214500000000],LUNA2[4.6941134653200000],LUNA2_LOCKED[10.9529314154000000],LUN[1022153.0000000000000000],REEF[830.0000000000000000],SHIB[2300000.0000000000000000],SPELL[1000.0000000000000000],SXP[332.0959305000000000],TRX[800.0000000000000000],UBXT[614.0000000000000000],USD[110.1539158352102500] |
| 00997383 | USD[30.0000000000000000] |
| 00997391 | AAVE[8.4995384308760200],ADABULL[0.0000000073900000],ALPHA[2274.7617216712825183],BAND[147.4722371863709971],BNBBULL[0.3106763702900000],BTC[0.0000000001777292],BULL[0.0000000491000000],COPE[1570.9521226000000000],DENT[72717.8391500000000000],DOGE[15491.0002106475755400],ETCBULL[0.0000000009000000],ETHBULL[0.0000000007000000],FTT[25.5033702700000000],LINKBULL[16.9700242540000000],MATIC[4.4463750590854344],RAY[378.2959685900000000],SUSHI[538.8887265000000000],SXP[424.0813904160005402],SXPBULL[266.8510427500000000],TRX[35.7631362500000000],USD[335.0532721957983750],XRPT.8920717900000000] |
| 00997393 | TRX[0.0000010000000000],USD[0.0000000099653827] |
| 00997397 | DOGE[3.0000000000000000],ETH[0.0009731446857847],TRX[0.0000030000000000],USD[0.0096093611700000],USDT[0.0000000001205460] |
| 00997400 | ETH[0.0000000021598258],SOL[0.0000000056750000],TRX[0.0000010000000000],USD[4.2050549477352778],USDT[0.0000000058715660] |
| 00997404 | BTC[0.3124250000000000] |
| 00997410 | BTC[0.0000000114957237],ETH[0.0000000210337 48],USD[-0.0087813214759725],XRP[0.1570124837484811] |
| 00997413 | MATIC[-0.0047296946490267],MOB[0.0000000081128535],USD[25.6685866041173685 4],USDT[18.1318423387601080] |
| 00997414 | USD[25.0000000000000000] |
| 00997415 | DOGE[0.0000025850000],DOGE[0.0000000083922724],USD[0.0000000966357044],USDT[0.0568403874370744] |
| 00997417 | ATLAS[2000.0000000000000000],USD[9.0008208387500000],USDT[0.0000000025887345] |
| 00997419 | USD[25.0000000000000000] |
| 00997420 | DOGE[499.9000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[4.9990000000000000],USD[1.0264889020104338],XRP[9.9980600000000000] |
| 00997422 | BULL[0.0013300000000000],ETHBULL[0.0011760000000000],SAND[7.9984800000000000],USD[0.0000001194882624],USDT[0.0000000005000000],VETBULL[16.9000000000000000] |
| 00997425 | BTC[0.0275452520000000],USD[1.7135320036857355] |
| 00997429 | FTT[12.1077500000000000],NFT[430186358524274270][1],NFT[548504824911815802][1],NFT[557751769793117905][1],SOL[10.0115068100000000],SRM[274.9847678500000000],SRM_LOCKED[2.4340589500000000],USD[0.0110570237737384 6],USDT[0.0000000122598330] |
| 00997432 | EUR[0.0000000836069615],FTT[0.0000001719839 56],SRM[0.0000000002265428],USD[0.0000000057630233],USDT[0.0000000041495286] |
| 00997433 | SOL[49.6794097000000000],USD[-0.4373286505254973],USDT[0.0000000003280922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00997435 | COPE[103.786451150000000000],OXYP26.258259260000000],SOL[2.623652600000000000],USDT[0.000000056797038] |
| 00997436 | ALCX[0.296940600000000000],ATLAS[3329.334000000000000],AURY[10.997800000000000000],BICO[64.000000000000000000],IMX[43.791240000000000000],USD[5.319947638900000000],USDT[0.000000004353640] |
| 00997438 | DOGE[1.000000000000000000],GENE[0.083260000000000000],TRX[0.000004000000000000],USDT[0.000000025728378] |
| 00997445 | BTC[0.000000004900000],DOGE[0.000000000574029],ETH[0.000000025360260],USDT[0.000000022979776] |
| 00997446 | USD[0.227509450580099997],XRP[2.535945364950000] |
| 00997447 | FTT[5.027153200000000],SHIB[82420.725000000000000],STEP[0.067082500000000],USD[225.769994554843984],USDT[0.000000032320838],XRP[4.375580600000000] |
| 00997448 | USD[0.082548000000000] |
| 00997453 | USDT[0.000000022548579] |
| 00997467 | BTC[0.000000003494600],FTT[0.026725340000000],USD[0.000000072727471],USDT[0.000000004580492] |
| 00997468 | ETH[0.000000095000000],MATIC[0.000000010000000],TRX[0.000781000000000],USD[0.000000108542778],USDT[0.000000061036448] |
| 00997471 | USD[30.000000000000000] |
| 00997474 | BTC[0.000967260000000],TRX[0.000050000000000],USD[0.499521953359587],USDT[0.426916059199054] |
| 00997482 | RAY[0.471650000000000],SOL[0.000000010000000],TRX[0.000001000000000],USDT[0.000000042974087] |
| 00997483 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BNB[0.000000062033733],BTC[0.000000055000000],COIN[0.000000087771647],FTT[0.000000027492432],NVDA[0.000000075000000],TRX[0.000034000000000],USD[0.871540719152054],USDT[0.000000104853910] |
| 00997484 | USD[0.350866481320356B],USDT[0.000000008710472],XRP[42064.764539000000000] |
| 00997485 | USD[0.000000009000000] |
| 00997486 | TRX[0.000001000000000],USD[0.000000078643896],USDT[0.929639599332000] |
| 00997494 | BNB[0.082760000000000],BTC[0.000077230000000],DAI[1551.083542074253508],ETH[0.000000038646553],ETHW[0.945936043864653],SOL[0.003680000000000],TRX[0.000001000000000],USD[-0.706629401588788B],USDT[0.000000015327868] |
| 00997497 | ALGOBULL[14.080000000000000],ASDBULL[0.007620000000000],ATOMBULL[0.934967000000000],BCHBEAR[33.220000000000000],BCHBULL[0.672997000000000],BNB[0.009888000000000],BNBBEAR[8352100.000000000000000],BNBBULL[0.000643300000000],BNT[0.056320000000000],DOGE[0.881100000000000],DOGEBEAR[2021[0.000493200000000],DOGEBULL[0.000001306000000],EOSBULL[0.485840000000000],ETCBULL[0.000654100000000],ETHBEAR[85930.000000000000000],LTCBEAR[5.065000000000000],LTCBULL[0.083797000000000],MATICBEAR[2021[0.078400000000000],MATICBULL[0.096267000000000],STMX[6.688000000000000],SUSHIBULL[4.595100000000000],SXPBEAR[56478.000000000000000],SXPBULL[3.559500000000000],TOMOBULL[81.995700000000000],TRXBULL[0.002132000000000],USD[0.007183534128671],USDT[0.000000023739635],VETBULL[0.066328780000000],XTZBULL[0.026850000000000] |
| 00997499 | KIN[1.000000000000000],USDT[0.000260000000000] |
| 00997514 | BTC[0.000011153533889],ETH[0.411426071965240],ETHW[0.319087444294500],FTM[0.000000075609794],FTT[7.962937236026896],LINA[940.000000000000000],RAY[20.809810600000000],SAND[0.995576800000000],SHIB[98556.000000000000000],SOL[10.111057801928825],USD[289.835295576864039] |
| 00997515 | TRX[0.000001000000000],USD[0.000291008000000],USDT[0.000000003073651] |
| 00997517 | USD[285.257682310000000] |
| 00997521 | BTC[0.000000026914200],DOGE[0.425716503528820],ETHW[3.375839000000000],LUNA2[0.000000025600000],LUNA2_LOCKED[0.091397226500000],LUNC[9251.950000000000000],SOL[9.265721008079130],USD[0.007419300800393],USDT[0.000000004181900] |
| 00997525 | TRX[0.000001000000000],USD[1.013750000000000] |
| 00997537 | USD[49.410761232362500000000000] |
| 00997539 | FTT[0.104543277460000],TRX[0.000001000000000],USD[0.007468718520000] |
| 00997541 | ETH[0.026441450000000],ETHW[0.026441450000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000311364736740] |
| 00997543 | SGD[0.000000009785664B],USD[0.000000010455916] |
| 00997544 | AUD[0.000000028571774],DOGE[10.322811630000000] |
| 00997546 | COPE[36.986320000000000],DOGEBULL[0.015227457410000],TRX[0.000030000000000],USD[1.129043523000000],USDT[0.000000100390260],XLMBULL[0.245106843000000] |
| 00997547 | TRX[0.000001000000000],USD[0.008424033107428B],USDT[0.002118894764125S] |
| 00997548 | FTT[0.000000001423030],LUNA2[0.084320957567000000],LUNA2_LOCKED[0.0000005819250],TRX[0.000028000000000],TRYB[0.000000042000000],USD[0.001914189994947BB],USDT[57.082093414314B] |
| 00997553 | USD[0.000000118136086] |
| 00997554 | BTC[0.017498159100000],COIN[1.4897169000000000],ETH[0.259991431000000],ETHW[0.259991431000000],FTT[28.596075900000000],GODS[20.39618100000000],GRT[83.984216700000000],NEXO[13.724913177081168],RAY[70.148396445945244T],SOL[6.908558560000000],TRX[0.0000100734700900],USD[0.025895293113510D],USDT[97.898544734934793B] |
| 00997556 | USD[0.236767410000000] |
| 00997557 | BTC[0.000000049004664],ETH[0.000000006690000],GBP[0.000018531377836],USD[0.004755571438015S],USDT[0.000000038506944] |
| 00997568 | BTC[0.000000049845080],CHZ[0.000000046855120],DOGE[0.000000005208711],DOGEBEAR[2021[0.000000007695581],DOGEBULL[0.023462683570013],LTC[0.000008466914889Z],USD[0.000521121193421] |
| 00997575 | TRX[0.000019500000000],USD[0.000000851282830],USD[0.000000989811803],XRP[-0.000001246365392] |
| 00997577 | DOGE[3.000000000000000],USD[0.207758948107426S],USDT[0.000000013448199Z] |
| 00997580 | BAO[1.000000000000000],EUR[0.0000290217852S65] |
| 00997582 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.008542860000000],DOGE[660.403561890000000],ETH[0.014412270000000],ETHW[0.014234300000000],KIN[5.000000000000000],MATIC[42.261211190000000],RSR[1.000000000000000],SHIB[91.329210000000000],SPELL[138.819781240000000],UBXT[1.000000000000000],USD[0.171962505789664S] |
| 00997591 | BTC[0.000000026894692],USD[0.010800406236463S] |
| 00997592 | TRX[0.000004000000000],USDT[2.780000000000000] |
| 00997597 | BTC[0.000005929781125],FTT[0.002694072572865Z],LTC[0.000000082719207],SUSHIBEAR[28997150.000000000000000],TRX[0.000000041038079],USD[8.026273058203176] |
| 00997598 | SOL[0.077594678296813] |
| 00997599 | BTC[0.042699340000000],ETHW[0.034810000000000],GBP[0.000000013802972],USD[0.438413779736756S] |
| 00997600 | USD[0.008101901400000],USDT[0.000000025000000] |
| 00997602 | AKRO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000069685532],USDT[0.000025288374934A] |
| 00997604 | USD[0.001000937862300D] |
| 00997606 | FTT[0.000000074626424],HGET[0.009534750000000],LINA[3.782250000000000],OXY[0.885620000000000],STEP[0.073849500000000],USD[4.464721138160000],USDT[0.009431218000000] |
| 00997614 | TRX[0.000004000000000],USD[0.055519501815673],USDT[77.126363290000000] |
| 00997615 | NFT (318559724536348624)[1],TRX[0.076027110000000],USD[0.236591057145515S] |
| 00997616 | TRX[0.000003000000000],USD[0.0000001598475741,USDT[0.000000002816080] |
| 00997617 | AKRO[8.000000000000000],ALPHA[1.003742680000000],ATLAS[0.029847917409406S],AURY[0.076681187250000],AXS[0.000171623426200],BAO[22.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000009352648],DENT[14.000000000000000],DOGE[1.000000000000000],EDEN[0.000005050000000],ETH[0.000000020300000],FTT[0.008103071300000],INJ[0.000003596188],GBP[0.000004584775226],IMX[0.015367000000000],KIN[36.000000000000000],MANA[0.001246780769805Z],MATIC[0.009083218265070B],MSTR[0.000000065336510],POLIS[0.000000011173285],RSR[4.000000000000000],RUNE[0.000085820000000],SOL[0.000562667228131Y],TRX[0.012223071710000000],UBXT[16.000000000000000],USD[0.000194010931813181],USDT[0.000002911631390] |
| 00997619 | AKRO[2.000000000000000],BAO[7199.637822690000000],CHZ[997.020094460000000],DENT[1095.196632130000000],DOGE[0.882914750000000],EUR[7.428006394648379Z],KIN[9.000000000000000],SHIB[278.552896750000000],TRU[0.911507490000000],TRX[0.678537340000000],UBXT[0.166513180000000] |
| 00997621 | BNB[0.000000080000000],BTC[0.000321161773000],ETH[0.000672322950000],ETHW[0.000672322950000],FTT[25.166076060000000],TRX[0.000250000000000],USD[3066.740327235247961],USDT[50.000000000985446630] |
| 00997626 | USDT[0.000000092603676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00997627 | BTC[0.000000000418125],FTT[0.00000000057005474],GBP[0.000134425389063200],SOL[0.000000024736869],USD[0.000000106412508],USDT[0.000000096130208] |
| 00997634 | DYDX[0.008873040000000000],ETH[0.000000005200000],SLP[0.001148216201458000],SOL[0.000000020330982],USD[0.000025106635883],USDT[0.000000100664292],XRP[0.000000052385700] |
| 00997641 | DOGE[4.996675000000000000],HUM[19.996200000000000000],SGD[3900.000000000000000000],USD[8.465407500000000000],XRP[5.054091700000000000] |
| 00997647 | BTC[0.000000047098088],ETH[0.000000046350800],OMG[0.000000005906700],USD[6.169700158956712000],USDT[-0.000000000067448400],XRP[0.000000092409526] |
| 00997650 | BNB[0.000000001680719900],KIN[0.000000008730000],USD[0.0162717246288887] |
| 00997651 | BTC[0.000000051901734],ETH[0.000000085908635],EUR[0.000000001088102100],TRX[355.000000000000000000],USD[0.000000083722077],USDC[2574.546101200000000000],XRP[4000.581810000000000000] |
| 00997654 | BNB[0.000262343014076100],BUSD[17.721000000000000000],ETH[0.000000010000000],ETHW[0.000094913244740],SPELL[0.040917340000000000],USD[-0.0743022553337873],USDT[-0.0025925601409887] |
| 00997660 | CEL[0.062600000000000000],SAND[0.000000001675000000],SPELL[39.335000000000000000],USD[0.000000123308537],USDT[0.000000003634243] |
| 00997661 | USD[0.0028419021350000] |
| 00997664 | ATLAS[4370.000000000000000000],FTT[15.080623040000000000],USD[0.1397344372712500] |
| 00997666 | DOGE[1.000000000000000000],EUR[0.000000000004244],KIN[450951.752683220000000000] |
| 00997673 | ETH[0.000347920000000000],ETHW[0.000347920000000000],HNT[12.166190000000000000],SOL[8.149360000000000000],USD[0.997892566400000000] |
| 00997678 | DOGE[115.019783470000000000],USD[0.0016424999697621] |
| 00997686 | AVAX[3.834933590000000000],TRX[0.000002000000000000],USD[346.661050484947500000],USDT[0.000000176733346] |
| 00997687 | BTC[0.000000469178560],FTT[0.000000010500000],SOL[0.000756500000000000],USD[-0.2265674884761180],USDT[0.261866361375000000],XRP[0.000000002721043] |
| 00997694 | EUR[10.013687420000000000],USD[-1.6697357438618653] |
| 00997697 | ATOM[0.000000001978938],ETH[0.000000017649989],FTT[0.000000127255368],TRX[0.001486000505000],USD[0.000012952026678],USDT[0.000000140689181] |
| 00997709 | FTT[2.059418610000000000],SRM[21.376027640000000000],SRM_LOCKED[0.603646320000000000],USD[5.102784090000000000],USDT[0.413079984871250],XRP[0.790630000000000000] |
| 00997714 | RAY[0.000000066723200],TRX[0.001980000000000],USD[0.000000018881439],USDT[0.0064210122195505] |
| 00997719 | USD[0.000000135931245] |
| 00997721 | ADABULL[0.000000004000000],BNBBULL[0.000000008000000],BULL[0.000000002000000],DOGEBULL[0.000000004000000],ETHBULL[0.000000020000000],SOL[0.005654000000000],SXPBULL[0.053400000000000000],THETAHALF[0.000000007000000],TRX[0.000350000000000],USD[0.000000121083038],USDT[0.000000001746375200] |
| 00997722 | SOL[0.000000001000000] |
| 00997723 | TRX[0.000000000000],USD[0.000000036526011],USDT[0.000000058295168] |
| 00997727 | EUR[0.000000073133848],USD[0.093810756500000],USDT[0.0059963272500000],XRP[8402.498528290000000000] |
| 00997732 | ETH[0.000000010000000],USD[23.411231901351268] |
| 00997737 | CHZ[21168.999704420000000000],COMP[16.622707550000000],CRV[1952.141291840000000],DYDX[385.169171650000000],GRT[7415.881253450000000000],LINK[199.488000000000000000],SNX[615.317304730000000000],USD[0.668704613253260B],XRP[18337.616543636749835] |
| 00997742 | BAO[40870.653044040000000000],BCH[0.000000086395190],ETH[0.000000022993974],ETHW[0.000967600000000],SHIB[99240.000000000000000],SOL[1.003287600000000],USD[-0.2926984773807300],XRP[249.649922708799410] |
| 00997744 | USD[0.000003940289046],USDT[0.000000073646310] |
| 00997754 | ETH[0.000036000000000],ETHW[0.000003600000000],TRX[0.000005000000000],USD[0.000000045084320] |
| 00997758 | AKRO[1.000000000000000000],BAO[2.000000000000000],DOGE[0.000000048647405],EUR[0.000284859153659],HNT[0.000000045207645],KIN[4.000000000000000],SHIB[0.000000073908004],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[0.002617840000000000] |
| 00997768 | ETCBULL[0.068174633700000],SXPBULL[108.991929950000000],TRX[0.000620000000000],USD[0.023171075750000],USDT[0.000000180268834] |
| 00997769 | EUR[0.000000040243290],USD[0.002874113845188B],USDT[0.016701095436836979] |
| 00997770 | AAVE[0.000000006299200],BTC[1.262973633685200],DOGE[23342.358306645108200],ETH[7.194645756000000],ETHW[0.000000003683490],FIDA[73.000000000000000],FTT[50.636870480502186B],LTC[2.291422219915800],MATIC[2199.359220000000000000],PERP[7718.860000000000000],SNX[60.374058167924650],SOL[20.000000000000000],TRX[0.109784940555600],TSLA[0.000000030000000],TSLAPRE-0.000000012023600],UNI[0.000000000000000],USD[14871.292110640489362Z],USDT[0.0081540048800261,YFI[0.000000001601780] |
| 00997776 | TRX[0.000030000000000],USD[0.000675070750000],USDT[0.000000086663328] |
| 00997784 | ETH[0.000004024321899A],ETHW[0.000000024957899B],TRX[0.000000000317651],USD[0.123370319893527] |
| 00997785 | AKRO[4.000000000000000],BAO[7.000000000000000],CHZ[2.002851410000000],DENT[1.000000000000000],DOGE[0.000000046741722],EUR[0.000125843387340Z],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[3.317639040000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 00997789 | USD[25.000000000000000] |
| 00997798 | BAO[1.000000000000000],FTM[29.215206510000000],SHIB[1093326.658028030000000],TRX[1.000000000000000],USD[0.000000034169460] |
| 00997800 | BNB[0.000000007064640],BTC[0.042814434078660],ETH[3.101406726921620],ETHW[3.528348483129458],FTT[25.000000000000000],TONCOIN[0.043203930000000],TRX[0.000826078590230],USD[18.679897724752601],USDT[0.0054651531273473] |
| 00997802 | BNB[0.000000010000000],BTC[0.000000072433243],DOGE[0.000000062001100],ETH[-0.000000003307240],HTF[0.000000100000000],LTC[0.000000005842768S],MATIC[0.000000010000000],SOL[0.000000034135300],TRX[0.006993009373600],USD[0.504086218286829],USDT[0.000000038716196] |
| 00997814 | USD[0.003920000000000] |
| 00997817 | BNB[0.000000009191452O],SOL[0.000000010000000],USD[30.000010203026238],USDT[0.000000044032818] |
| 00997818 | BTC[0.032419772056250O],COMP[2.622900000000000],DYDX[62.000000000000000],EUR[43.095582500000000],FTT[1.200000000000000],LINK[20.900000000000000],LTC[2.950000000000000],SNX[97.400000000000000],USD[1.012875088786271],ZRX[664.000000000000000] |
| 00997819 | LINK[0.587094690000000] |
| 00997820 | BTC[0.000000098000000],ETH[0.000000080081370],FTT[1.177071830000000],TRX[0.000020000000000],USD[0.0099365197425989],USDT[0.000000099093903] |
| 00997821 | ALTBULL[1720.700000000000000],BTC[0.000107163101083Z],ETH[0.000000010000000],FTT[0.000000003919866],SRM_LOCKED[0.119167480000000],USD[-0.723880667981467],USDT[0.000000060831096] |
| 00997824 | LUA[630.480451500000000],SOL[3.319254590000000],TRX[0.000001000000000],USD[0.000000055413780] |
| 00997827 | BNB[0.000000076590448],BTC[0.000000087307635],FTT[0.000000004215000],USD[0.000012244500670] |
| 00997831 | ATLAS[48340.813500000000000],AUDIO[2779.471800000000000],FTT[0.000000001982695],MATIC[0.000000062831294],USD[1.030737748578571S],USDT[0.000000087830677] |
| 00997835 | XRP[0.701349000000000] |
| 00997839 | TRX[0.000020000000000],USD[0.000000048783084] |
| 00997851 | BNB[0.007110011817300O],BRZ[0.541532043885400],ETH[0.000000024827000],FTT[0.099226410000000],HT[0.000000001000000],NFT[3362969019826332531][1],TRX[0.000016925804700],USD[0.0201150359837708],USDT[3165.6282984338248400] |
| 00997853 | BCH[0.000825820000000],ETH[0.000052000000000],FTM[4.000000000000000],FTT[38.154702110000000],LUA[351.703138000000000],NFT[317809519436982111][1],NFT[445095196313967023][1],SRM[0.245118000000000],TRX[30.995211285185154],USD[0.778156202492152Z],USDT[0.091124795426305Z],XRP[0.961828000000000] |
| 00997854 | BTC[0.000000409920000],COMP[0.000000018000000],FTT[0.478503717273288],SOL[0.000000003796363184],USD[0.058694379636184],USDT[0.000000136390200] |
| 00997855 | BNB[3.461812600000000],BTC[0.000530000000000],EUR[0.000000026327639],FTT[33.900000017307400],LINK[29.300000000000000],SXP[157.217345000000000000],USD[9.170657637573262],USDT[1.9738436743851141] |
| 00997860 | ETH[0.000000080000000],GBP[0.000000030324324],USD[10.766862494056287I] |
| 00997861 | TRX[0.000010100000000],USD[0.886788485798094O] |
| 00997866 | DOGEBULL[0.000005009000000],USD[37.866309087083425O] |
| 00997871 | AXS[1.000000000000000],CGT[129.996600000000000],DODO[59.932000000000000],FTM[45.981300000000000],MATIC[9.994900000000000],MTA[69.988100000000000],SRM[0.998980000000000],USD[2.301895942762500O],VGX[9.998300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00997875 | DOGE[0.999400000000000],FTT[0.000000006169290],LUNC[0.000910000000000],UBXT[59.988000000000000],USDT[0.000000015520069],USDT[0.002049793986157/4] |
| 00997877 | AUD[0.004650598921911],BNB[0.000000009305603],BTC[0.000079269354350],ETH[0.067543008081930/5],ETHW[0.067543005887722/3],SHIB[0.0000000319806/30],TRX[0.000005000000000],USD[0.026924863701067],USDT[0.000000075343829],XRP[0.000000001621605/0] |
| 00997879 | BNB[0.000000015360000],KIN[1.007279216510945/5] |
| 00997880 | BTC[0.031390256420000/0],ETH[0.210959910000000/0],FTT[0.014160237138679/2],LINK[0.093733800000000/0],USD[745.848221543805000/0],USDT[0.629609321392384/4] |
| 00997891 | USD[0.0000000000315146],USDT[0.002100005990040/0] |
| 00997896 | DOGE[2.000000000000000],DOGEBULL[0.056050737000000/0],USD[0.011068150000000/0],USDT[0.0000000031602750] |
| 00997900 | BLT[5.006450000000000],GAL[0.035720000000000],GENE[0.000000010000000],HGET[3.330020000000000],HMT[0.938496390000000],HXRO[19.885600000000000],IP3[9.620000000000000/0],MCB[0.536914000000000],MOB[1.496600000000000],USD[282.573592841964334],USDT[0.000000042474313],XRP[0.934000000000000/0] |
| 00997903 | USD[25.000000000000000] |
| 00997904 | BAO[1.000000000000000],BNB[0.000000073100000],KIN[1.000000000000000] |
| 00997906 | ALGOBULL[87.640000000000000],SXPBULL[0.497900400000000],TRXBULL[0.067170000000000],USD[0.014113875924000] |
| 00997911 | USD[0.0000000128767984] |
| 00997914 | SXPBULL[7.553153000000000],USD[0.028324530000000],USDT[0.0000000553764/70] |
| 00997915 | TRX[0.0000060000000000],USDT[22281.263775651518601/0] |
| 00997917 | BAO[3.000000000000000],BTC[0.000357200000000],ETH[0.021620870000000],ETHW[0.021347350000000/0],EUR[0.000257249188511/5],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000038567634] |
| 00997920 | FTT[0.025014088282702/2],USD[0.060353886900000],USDT[0.0000000091117000] |
| 00997922 | TRX[0.000020000000000],USD[0.000000067695871],USDT[0.0000000079659811] |
| 00997926 | BNB[0.000000000000540],BTC[0.000000000653589/9],LTC[0.013057931831964],SOL[0.000000000400000],SRM[0.000000095389531],USD[0.692306654473667],USDT[0.517673020141662] |
| 00997927 | AKRO[3874.000000000000000],BNB[0.580924410000000],BTC[0.011121698027000/0],CHZ[430.0000000000000000],COMP[1.047900000000000],CRV[70.000000000000000],DYDX[23.400000000000000],ETH[0.183659255602160/0],ETHW[0.182670844610600/0],FTT[6.900000000000000],GRT[377.714662207101840/0],LINK[8.910376049/6],86400/0],MATIC[128.822524800000000],RUNE[27.569626392000000],SNX[37.900000000000000],SOL[1.061466200000000],TRX[2348.848211473812400/0],USDI-176.019202177614344900000000/0],USDT[0.0000001507250/10],ZRX[248.000000000000000] |
| 00997931 | TRX[0.000005000000000],USD[0.029296696500752],USDT[0.000000011596301/0] |
| 00997936 | USD[0.010595614259150/0],USDT[-0.0000009594206060] |
| 00997937 | USD[1.193069490000000] |
| 00997945 | BTC[0.000000030389801],CHF[147011.540750384272731/6],ETH[0.000519815650168],FTT[-0.000000001684300/6],LINK[0.000000005745790/0],SOL[0.000000050000000],STETH[0.000000010160259/5],USD[4.796336948316924/4],USDT[0.0000000055183250] |
| 00997948 | DOGE[0.937000000000000],USD[0.0000016343097476] |
| 00997950 | USD[0.119670061940818/3],USDT[0.135685680000000],XRP[0.746710000000000/0],XRPBEAR[189947.000000000000000],XRPBULL[588882.882000000000000] |
| 00997953 | 1INCH[11.002750000000000],ATLAS[790.000000000000000],BAT[3.210000000000000/0],BIT[43.210000000000000],BTC[0.000279010000000/0],DAI[0.081278739833281/0],DOGE[400.000000000000000],DYDX[13.400000000000000/0],ENS[3.000000000000000],ETH[0.000000005000000],ETHBULL[0.000000005000000/0],EUR[1.670722898728681/],FTM[75.000000000000000],FTT[0.004250066361445/9],GRT[0.048615000000000],HNT[6.000000000000000],IMX[34.500000000000000],LINK[0.001400000000000],LUNA2[2.478376086000000/0],LUNA2_LOCKED[5.782877533000000/0],PERP[25.001500000000000],SHIB[210000.000000000000000],SRM[0.281608000000000],SRM_LOCKED[2.503392440000000],UNI[3.316868622177202/1],USDT[0.000000000000448373],USTC[20.000000000000000],YFI[0.0020000000000000] |
| 00997954 | BAO[1.000000000000000],CHF[0.397108583325328],DOGE[122.592008042675566/4],UBXT[1.000000000000000/0] |
| 00997956 | USD[6.951097060050000],USDT[0.0067200000000000] |
| 00997958 | BTC[0.000000039441654],FTT[0.000497811271349],TRX[4.000002202274097408],USD[-0.002737446107218/5],USDT[0.000000083769852] |
| 00997961 | AURY[1370.013700000000000],BTC[0.044912150000000],FTT[1827.151440000000000],POLIS[2510.013200000000000],RAY[2188.674013000000000],SOL[0.000000050787000],SRM[75.043878160000000],SRM_LOCKED[559.516121840000000],SUSHI[4053.007090000000000],USD[0.000000004133245],USDT[1568.807074180000000/0] |
| 00997973 | ADABULL[0.004277110855792/9],BULLSHIT[0.000000005400000],DOGEBEAR2021[0.000000085963101],DOGEBULL[0.000000006281042/7],MIDBEAR[0.000000010959380],MIDBULL[0.000000078871530],MKRBULL[0.000000005500000],TRX[0.000010000000000],USD[0.000367576696832/2],XRPBEAR[0.000000081285002],XRPBULL[1.421091266537148/4] |
| 00997985 | BTC[0.000042590000000],TRX[0.0000040000000000/0],USDT[0.6136229600000000] |
| 00997987 | BNB[0.000982000000000],COMP[0.052800000000000],ETH[0.000960200000000],ETHW[0.000960200000000/0],EUR[0.000004809509096/],SOL[2.859428008022909/4],USD[0.066297819591802/1],USDT[0.000000035648616],ZRX[16.000000000000000] |
| 00997988 | SOL[0.000000001589680],TRX[0.000002000000000],USD[-4.044103080000000],USDT[84.000000030128824] |
| 00997992 | ATOM[0.613029730000000],BAO[2.000000000000000],BTC[0.098271405000000/0],CRO[4.262157270000000],ETH[1.159752250000000/0],ETHW[1.159265110000000/0],LINK[27.323033610000000],USD[557.902642827875178000000000/0] |
| 00997995 | BNB[0.000000000000000] |
| 00997996 | USD[0.000113682739500/0],USDT[0.0000000099450000] |
| 00998006 | AAVE[0.000000029520000],BTC[0.000000010757/20],CEL[0.000000005000000],ETH[7.236209310000000],ETHW[7.236209310000000/0],LINK[0.079670000000000],LOOKS[0.210781330000000/0],SOL[330.840000000000000],SRM[1.290410800000000],SRM_LOCKED[0.577850870000000/0],SUSHI[0.000000010000000],TRX[0.000000000000/00000000/0],USD[0.000068389375400],USD[0.409587078230000/0],WBTC[0.0000441000000000] |
| 00998009 | AUD[2.655592870000000],USD[-0.780442460060011/56] |
| 00998013 | BNB[0.000000010000000],FTM[0.430890020000000],FTT[0.044681770846720],GBP[0.000000004682893],SPELL[25.524827860000000],USD[61.151206590742392/3],USDT[20.257041720787112/5] |
| 00998014 | AUD[151.000000000000000/0],DENT[49990.500000000000000],ENJ[1.933500000000000/0],GRT[237.147590000000000/0],KIN[7448584.500000000000000],MATIC[269.971500000000000/0],SLP[10810.000000000000000],TRX[12483.851382000000000/0],USD[0.345410580445684/0],USDT[0.000000005468474/1] |
| 00998021 | USD[0.000000004325000/0] |
| 00998025 | DOGEBEAR2021[0.000000016881873],DOGEBULL[0.021000008876000/0],ETHBULL[0.000040532000000/0],FTT[2.299540000000000],USD[0.050511667769878/0] |
| 00998033 | FTT[0.000000069321400],HTBULL[0.000000068583786],USD[0.000000136818072/2] |
| 00998037 | BNB[0.000000010000000],BTC[0.000000003418318/0],ETH[0.006834910000000],FTT[4.841493890000000/0],LTC[0.010363180000000],TRX[16.672287830000000/0],USD[1.990849074580534/6],USDT[3122.600434916156294/4] |
| 00998041 | EUR[0.321032656000000/0] |
| 00998042 | BIT[41.352390560000000],CRO[505.899475680000000/0],ENS[1.335580400000000],FTM[47.226176580000000/0],FTT[1.964243760000000],GODS[18.519332610000000/0],KIN[2.638534790000000],MAPS[0.001990100000000/0],MATIC[0.004835200000000],REEF[0.009400140000000/0],SAND[257.094147800000000/0],SHIB[1525468.446116/9900000000/0],SOL[0.000005800000000],TLM[243.467319760000000],USD[0.000000124689239],USDT[0.203135073445986/3] |
| 00998043 | BTC[0.000000064726524/6],ETH[0.941859885054140/4],FTT[0.000000015193351],LUNA2[0.419067710000000],LUNA2_LOCKED[0.977824656760000],USD[0.000544485353521],USDT[0.0000000029787660] |
| 00998045 | USD[0.006064820210000],USDT[0.00000000002500000] |
| 00998046 | DOGE[0.145000000000000],USD[0.168342484680000/0] |
| 00998047 | BAO[0.989485590000000],ETH[0.005964336046237],ETHW[0.005895886046637/4],GBP[0.000162409389588],KIN[11432.687006220000000],SHIB[357689.977445699588203/1],USD[0.0000000090596/813] |
| 00998051 | EUR[1.000000000000000/0] |
| 00998052 | GBP[1.692563320000000/0],LTC[1.939573470000000/0],USD[-2414.124236320309385/2],USDT[4789.658645313249829/2] |
| 00998056 | BTC[0.047675760000000],DOGE[3202.884474960000000/0],ETH[0.000445280000000],ETHW[0.000445812234678/0],USD[-308.812427156599041/1] |
| 00998057 | BTC[0.000000093576630],BULL[0.000000005000000/0],ETH[0.000000006217634],ETHBULL[0.000000005786880],FTM[0.000000081230264],FTT[0.000000070732797],LTC[0.000000033306900],LUNA2[0.006491606050000/0],LUNA2_LOCKED[0.015147080790000],LUNC[0.007787900000000],SOL[0.000000142017194],USD[0.0000016997300921]39730092],USDT[0.000000196222906],USTC[0.918913146428734/9],VETBULL[0.000000060200000] |
| 00998058 | ETH[0.000000043000000],FTX[0.000000086638380],LUNA2[1.377451664000000],LUNA2_LOCKED[3.214053884000000],USD[0.0068662737751692] |
| 00998059 | USD[0.835558842176079/6] |
| 00998061 | LTC[0.009797500000000],TRX[0.000002000000000],USD[0.002916002098126/6],USDT[0.000000080525480] |
| 00998064 | AUD[0.000000078917733],BTC[0.000000040000000],USD[0.018509006021250/7],USDT[0.000000095758748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00998065 | AUD[0.000000536375432],BAO[2.000000000000000],BTC[0.000000004892856 1],ETH[0.000400262924073 6],ETHW[0.0004002629240736],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000649101105],XRP[1.1599005500000000] |
| 00998090 | USD[0.7495743160036914] |
| 00998091 | AAPL[2.2485037500000000],COIN[0.6398784000000000],TRX[0.0000030000000000],USD[57.574884126500000],USDT[0.0000000013223510] |
| 00998094 | BNB[0.0000000587160000],CRO[0.0000000028146400],ETH[0.0000000015846030],TRX[0.0000000068138067],USD[0.0000001006963889] |
| 00998096 | USD[25.0000000000000000] |
| 00998099 | BNB[0.0000000002671000],LUNA2[0.1026635309000000],LUNA2_LOCKED[0.2395482388000000],LUNC[22355.2000000000000000],SOL[0.0000000037274000],TRX[0.0000030000000000],USD[5.3011167185487793],USDT[0.9768999882286648] |
| 00998103 | HT[0.7519745900000000],TRX[0.0000030000000000],USD[0.0000008121362970],USDT[0.0000000602044728] |
| 00998105 | BULL[0.0000009000000],COMP[0.0000003500000],DOGE[0.0000059804174],FTT[0.0000011000000],MATIC[0.0000008128146],SUSHI[0.0000082276365],USD[0.0000257714464],USDT[294.1145085518015870] |
| 00998118 | FTT[0.0036560943146000],NFT[344058767309542449][1],NFT[359557893248083130][1],NFT[508645492320808803][1],USD[0.0000000000000000] |
| 00998123 | AURY[0.0000002888591 4],BNB[0.0000000086809917],BTC[0.0000004980169 1],SOL[0.0000000053613120],TRX[1.0000010034598912],USD[0.0000000101828864],USDT[0.0000000008673239] |
| 00998124 | USD[25.0000000000000000] |
| 00998127 | USDT[0.0000000068917192] |
| 00998128 | TRX[0.0000010000000],USD[0.0000000082367769],USDT[0.0000000011879193] |
| 00998134 | TRX[0.0000020000000000],USD[0.0000000140175519],USDT[0.0000000034818812] |
| 00998142 | DOGE[989.9322023639860926] |
| 00998149 | DOGE[4.0000000000000000],ETH[0.0000000900000000],LTC[9.4000000000000000],SOL[8.1708378054000000],USD[2046.0854527847759202],USDT[0.0000000036690640] |
| 00998150 | ADABULL[0.0000000020000000],BNBBULL[0.0000000070000000],BULL[0.0000000016000000],DOGEBULL[0.0000000027000000],ETCBULL[0.0000000020000000],ETHBULL[0.0000000010000000],USDT[0.0000000036541751],XRP[0.0000000069880834] |
| 00998153 | OXY[3.9973400000000000],USDT[2.8225932844552832] |
| 00998154 | BTC[0.0051123431166000],USD[39.5821103385873622] |
| 00998156 | BTC[0.0000000087395007],ETH[0.0000000130500000],FTT[0.0000000034220138],GBP[751.3716034100000000],SOL[0.0000000056704664],USD[0.0023020671662358],USDT[0.0000000066704746] |
| 00998157 | DOGE[1070.4359542100000000] |
| 00998161 | BNB[0.0067870000000000],BNBBULL[0.0000056232000000],BULL[0.0000007527000000],DOGE[0.5166000000000000],DOGEBULL[0.0000936480000000],EOSBULL[0.8078000000000000],ETCBULL[0.0000011530000000],ETHBULL[0.0000047320000000],LINKBULL[0.0000361000000000],SUSHIBULL[0.6550000000000000],SXPBULL[0.0014520000000000],USD[0.0007611362000000000000],XRPBULL[0.0313000000000000] |
| 00998163 | ETH[0.8647358026361670],USD[0.0000604939199903] |
| 00998166 | USD[0.0015148768520330],USDT[0.0000000076203840],VGX[0.9380000000000000] |
| 00998169 | AKRO[1.0000000000000000],BNBBULL[0.0000000037000000],CHZ[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0041462079972176],ETH[0.0000000853200000],EUR[0.0000020969635325],KIN[4.0000000000000000],TRX[73.9039581100000000],UBXT[1.0000000000000000],US[0.0000064213226889],XRP[14.9908810400000000] |
| 00998171 | AKRO[1.0000000000000000],BNB[0.0000000343000000],BTC[0.0003324200000000],DOGE[0.0016203000000000],ETH[0.0149878363717184],ETHW[0.0147961763717184],EUR[0.0003169395627636],KIN[4.0000000000000000],SHIB[251.3937066866010960],USD[0.0002283020952580] |
| 00998175 | BNB[0.0000000045000000],BTC[0.0000000182865 91],DOGE[0.0000000018921495],ETH[0.0000000086000000],EUR[0.0000000068429269],USD[0.0000002291520467],USDT[0.0000000052048906] |
| 00998176 | TRX[0.0000050000000000],USDT[0.0000000042541693] |
| 00998178 | FTT[0.0943950000000000],MOB[0.4814987500000000],POLIS[0.1000000000000000],RAY[0.8882800000000000],USD[0.0000010000000000],USDT[0.0141933627015424] |
| 00998179 | AAPL[0.0000000024024930],BNB[0.0000000325889 76],DOGE[0.0000000066079530],ETH[0.0000000969196 52],USD[0.0000000016096704] |
| 00998183 | USDT[0.0199450000000000] |
| 00998186 | SOL[0.0000000044000000] |
| 00998187 | BAO[3.0000000000000000],BTC[0.0159409554687500],DENT[1.0000000000000000],EUR[1.0310959455957160],FTT[0.0451079209786485],SOL[0.0021080000000000],UBXT[1.0000000000000000],USD[0.7611290826567276],USDT[0.0000000153850345] |
| 00998188 | TRX[0.0000040000000000],USD[-0.0000001718248984],USDT[-0.0000000113219568] |
| 00998189 | USD[0.0000000024167737],USDT[0.0000000134930247] |
| 00998193 | TRX[0.0000010000000000],USD[8.2142764145000000] |
| 00998200 | AGL[0.0700000000000000],ATLAS[3.8560000000000000],CRV[0.9876000000000000],CUSDT[0.0000000100000000],ENJ[0.9928000000000000],SOL[0.0000000064466739],USD[-0.0000006186200067] |
| 00998205 | BNB[0.0000000026112171],ETH[0.0000368000000000],FTM[0.0000000007494126],LUNA2[0.0021282917070000],LUNA2_LOCKED[0.0049660139820000],LUNC[0.0000001000000000],SOL[0.0005120365599920],USD[-0.0429041741488272],USDT[0.0000000126415965] |
| 00998206 | ATLAS[15987.8700000000000000],ETH[0.2509498000000000],TRX[0.0000030000000000],USD[0.8378070261309839],USDT[246.9810291782290406] |
| 00998207 | ALGO[1.0000000000000000],USD[0.4371779391881110],USDT[0.2046670600000000] |
| 00998208 | RAY[0.6863072200000000],USD[0.2201262611900000],XRP[0.6748370000000000] |
| 00998209 | SKL[5148.4340000000000000],SRM[0.2939353000000000],TRX[0.0000010000000000],USD[0.0791140970759080],USDT[0.0000001117973 40] |
| 00998214 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0280558500000000],ETHW[0.0280558500000000],EUR[0.1398060816381612],KIN[4.0000000000000000],SLP[1791.6577416100000000] |
| 00998218 | TRX[0.0000020000000000],USD[2.4870096714000000],USDT[0.0014790000000000] |
| 00998221 | ATLAS[27.8854611900000000],FB[105.8000000000000000],FTM[0.9261002428501152],FTT[46.0638787163114959],GBP[-5.0447545375850418],LUNA2[0.0000000894525450],LUNA2_LOCKED[0.0000020087226049],LUNC[0.0194784767221284],POLIS[0.3875607200000000],RAY[0.5067995055926751],SOL[0.0000000031520167],SPY[10.0000000000000000],SRM[0.1883060000000000],STEP[0.0000003000000000],TULIP[0.0234480000000000],USD[10728.3173907 1661944100000000000],USDC[15000.0000000000000000],USDT[0.8582880214176867] |
| 00998222 | BOBA[200.0000000000000000],BTC[0.1281648388965000],ETH[0.0140000000000000],FTC[0.0000000000000000],GRT[1127.7070293717392608],RAY[127.1027.7070293717392608],RAY[0.9436408500000000],SOL[60.6059540000000000],SUSHI[0.4900000000000000],TRX[0.0000010000000000],USD[7383.8648958316617500],USDT[1802.2190872939792100] |
| 00998225 | BTC[0.0009237955299392],COPE[0.0007857462379021],DOGE[0.0000000919792801,KIN[9.0000000000000000],MATIC[0.0000005026265],SGD[0.0007803871566385],SOL[0.0000892042157533],SRM[0.0000546000000000],TRX[1.0000000000000000],USD[0.0000000036845291] |
| 00998233 | LUNA2[0.5769491871000000],LUNA2_LOCKED[1.3462147700000000],LUNC[125631.9001990000000000],USD[-0.0035696824453772],USDT[0.0000000040520300] |
| 00998239 | USD[30.0000000000000000] |
| 00998241 | BTC[0.0000002404270],ETH[0.0508078500000000],FTT[0.0508078500000000],NFT[334661803610368021][1],NFT[454733283263473791][1],NFT[471589165254193853][1],NFT[480864300733226677][1],NFT[491300356957194015][1],NFT[568497812774276771[1],SRM[0.0859272600000000],SRM_LOCKED[148.8994774700000000],USD[0.0000010362603889],USDT[0.0000000024000000] |
| 00998245 | BNB[0.0099160000000000],DOGEBULL[0.0000031300000000],DOGEHEDGE[0.0676600000000000],LINKBULL[0.0000011860000000],LINKBULL[0.0000000210000000],USD[1.2550537948000000],VETBEAR[88.2800000000000000],VETBULL[0.0003029800000000] |
| 00998247 | AKRO[2.0000000000000000],BAO[4.0000000000000000],FIDA[1.0016817800000000],GMT[175.4495878800000000],KIN[9.0000000000000000],RSR[2.0000000000000000],SOL[36.2990391900000000],UBXT[1.0000000000000000],USD[0.0000008180017 32] |
| 00998254 | TRX[0.0000004678008],USD[0.0000000727551 47],USDT[0.0249000000000000] |
| 00998256 | FTT[0.0000000431040 49],USD[2.7808670486477829],USDT[0.0000000002250000] |
| 00998266 | BCH[0.0000001340631 3],BTC[0.0040721843289900],COIN[0.0000000779320000],ETH[0.0002248976376548],ETHW[0.0002248996099290],FTT[0.0638286750000000],SRM[0.5262179400000000],SRM_LOCKED[2.3751975000000000],STEP[0.0000001300089907],USD[0.2307042646848130],XRP[0.590800000000000000] |
| 00998268 | ADABULL[0.0000064580000000],BCH[0.0009534000000000],BNBBULL[0.0003176457000000],BTC[0.0000976400000000],BULL[0.0000010248000000],ETH[0.0009758000000000],ETHBULL[0.0000005000000000],ETHW[0.0009758000000000],LINK[0.0992200000000000],LINKBULL[0.0001576470000000],LTC[0.0099440000000000],LTCBULL[0.0209580000000000],USD[245.7802041759641572],USDT[0.0049646600000000] |
| 00998270 | BTC[0.0000000861700],ETH[0.0000000104596960],FTT[0.0000000048249194],SOL[0.0096087818162267],USD[3.4192658739258269],USDT[0.0000000014478130] |
| 00998272 | USD[0.0000000022492962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00998273 | GBP[0.0000121184006749] |
| 00998274 | DOGE[300.696708621560050],USD[-8.341442867875000000000000] |
| 00998282 | ALGOBULL[33920000.000000000000000],ATLAS[800.044800000000000],ATOMBULL[1621.000000664420000000],BTC[0.010056844200000],DOGE[0.881871672215500],EOSBULL[438002.190000000000000],FTT[204.949917000000000],GRTBULL[769.403847000000000],HT[63.800319000000000],KNC[318.391881000000000],LINK[38.035198934252190],LINKBULL[349.903498500000000],MATICBULL[830.703153500000000],MNGO[1300.006500000000000],NFT (32165499916691042)[1],NFT (567889336993984787)[1],SAND[212.001060000000000],SOL[1.850175330862480],SRM[50.000250000000000],SUSHI[39.676992083968500],USDT[185.191959675986885],USDT[0.000000021447162],VETBULL[2610.563052750000000] |
| 00998290 | ETH[0.000516698000000],LTC[0.000516698000000],LUNA2[0.00301115561100000],LUNA2_LOCKED[0.007026029760000],LUNC[855.685474000000000],USD[0.021999952500000] |
| 00998290 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],DOGE[0.000000006492650],EUR[0.004333924408161],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[82.513122210000000],UBXT[2.000000000000000],USD[0.000000035722491],XRP[0.000000005191860] |
| 00998291 | ETH[0.000000038270568],USD[-1.410362833038222],USDT[7.344052427881210] |
| 00998295 | TRX[0.000004000000000],USD[0.062403448621567],USDT[0.494396105968263] |
| 00998301 | FTT[0.000000017608285],USD[0.098730672672336],USDT[0.000474902995363] |
| 00998305 | 1INCH[0.000000025694600],BNB[0.000000067266900],BTC[0.0000000669320085],CRV[0.000000057732200],ETH[0.000000026485814],ETHW[0.000000044609009],FTT[3.800000011554048],GBP[0.000000054355148],SOL[0.000000058998020],USD[-2.7547503687912753],USDT[0.000366908929661],YFI[0.000000100000000] |
| 00998309 | TRX[0.000000000000000] |
| 00998318 | ETH[0.000000021056600],FTT[0.088708000000000],TRX[0.000000009413708],USD[9.022500071759551],USDT[0.000000108929146] |
| 00998332 | BTC[0.000000037000000],TRX[0.935639000000000],USDT[1.178525543822475] |
| 00998339 | ALPHA[0.000000100000000],BTC[0.000000348357312],BULL[0.000003534875000],COMP[0.000037500000000],ETH[0.000000098389578],EUR[0.40291242231582620],FTT[1.000000011000000],MATICBULL[0.008619275000000],SRM[0.536940840000000],SRM_LOCKED[382.786360650000000],TRX[0.000003000000000],USD[0.000000469867540] |
| 00998341 | 1INCH[0.904014000000000],ALCX[0.000298106000000],AMPL[0.152537872229646],BAND[0.048435800000000],BCH[0.000042200000000],BNB[0.007334400000000],BTC[0.033317000000000],BTC[0.000000882535960],CREAM[0.008072060000000],DENT[25.495200000000000],DIA[0.000826566000000],DOGE[0.175673636997522600],KIN[6210.880000000000000],LINK[0.089233200000000],LTC[0.005268280000000],MAPS[0.387632000000000],RAY[0.959272000000000],REEF[9.997140000000000],RUNE[0.095351400000000],SLP[4.218400000000000],SOL[0.001460600000000],SRM[0.637863000000000],USD[0.000000009165204] |
| 00998348 | AVAX[0.017183210000000],BICO[18.000000000000000],BTC[0.000048830000000],DOT[0.698867000000000],ETH[0.001109000000000],ETHW[0.001109000000000],FTT[0.499667500000000],SOL[0.009982900000000],SXP[0.094737000000000],UNI[0.549895500000000],USD[0.178638780000000],USDT[25.460000103782323] |
| 00998350 | ETH[0.789426849590200],ETHW[0.785137403962000],UNI[101.681218171050300],USD[3.154089839144200] |
| 00998355 | BTC[0.000000000000000],HOLY[0.000001300000000],NFT (294183595641373199)[1],NFT (368602303200845138)[1],NFT (410623386174967389)[1],NFT (472923392924489147)[1],NFT (483323135656745169)[1],NFT (545990037297602108)[1],USD[0.000000155533463],USDT[0.0129784526457456] |
| 00998358 | ATLAS[0.000000008474150],BNB[0.000615909705723],FTT[0.018726220000000],KIN[10.960817420000000],TRX[0.762447651340800],USD[-0.757594281458696],USDT[0.970000036789070] |
| 00998359 | CHZ[1.000000000000000],DENT[1.000000000000000],GBP[0.000000801706086],KIN[5.000000000000000],RSR[2.000000000000000],SHIB[0.000000030000000],USD[0.000000052125968] |
| 00998371 | USD[0.000000006487800] |
| 00998377 | TRX[0.250881804388752],USD[0.007299040400000],USDT[0.000000078218780] |
| 00998379 | BNB[0.000000004611800] |
| 00998381 | TRX[0.000010000000000],USD[-1.659743263401960],USDT[0.000000008066551],XRP[5.1685295200000000] |
| 00998386 | USD[726.429762042450193] |
| 00998393 | BTC[0.000000080725000],FTT[0.060000044676560],NFT (465941106290540962)[1],TRX[0.000000034698786],USD[0.000019962003679] |
| 00998394 | DOGEBEAR2021[0.050273830000000],USD[204.492889550000000] |
| 00998396 | BOBA[20833.333333300000000],BOBA_LOCKED[229166.666666670000000],BTC[6.667588889728960],ETH[962.211409707665800],ETHW[5.751809950429800],FTT[251.395453587497870],SOL[384.018515680000000],SRM[690.840552730000000],SRM_LOCKED[13.035060770000000],USD[28.371080668902700],USDT[0.00184300000000000] |
| 00998397 | USD[0.000000000000000] |
| 00998401 | BTC[0.008453490000000],USDT[8.174438290421940] |
| 00998404 | ATLAS[0.721860170000000],BAO[1.000000000000000],BCH[0.000000007816447],BNB[0.000000002430630],BTC[0.000000000082800],DOGE[0.021808540000000],ETH[0.000000035330000],FTM[0.000000088978000],FTT[0.004881800000000],GST[0.085763510000000],HT[0.000000064154941],KIN[1.000000000000000],LINA[0.8163863200000000],MATIC[0.000000035958337],MER[0.568200813000000000],SOL[0.000000091748917],SRX[0.000000040941171],USD[0.000000000000000] |
| 00998405 | AAPL[0.000000421153000],AMD[0.000000071760300],ARKK[0.000000044429500],AVAX[0.000000000412194],BCH[0.000000001933136],BNB[0.0000000951157400],BNB[0.0000000000019140],BTC[0.013873306615035],CAD[0.803445666354120],CEL[0.000000003081483],CUSDT[0.000000217394000],DAI[0.025803438489588],DOT[0.000000087876763],ETH[0.000000329191190],EUR[1001.562162464135196],FTT[150.001000000000000],GBP[0.000000009870087],GME[0.000000003220600],HOOD[0.000000072541800],LTC[0.000000002567600],LUNA2_LOCKED[0.01520895641000],LUNA2[0.000000038653118],MSTR[0.000000049408700],NFLX[0.000000872060000],SOL[0.000000036581300],SPY[0.000000036998553],TSLA[0.000000036998553],TSLA[0.000000001992997],USD[28595.716560883427400000000000],USDT[0.713663064047030],UST[0.000000022830741],USD[0.000000094426200000000],USDT[0.000160000000000000],XRP[0.000000005697000] |
| 00998406 | BNB[0.000000088011374],BUL[0.000000024865000],BCH[0.000000586970000],DOGE[0.000000403781300],DOGEBULL[0.000399728200000],ETH[0.0000000000010064000],LUNA2[0.000000029000000],LUNA2_LOCKED[0.572344063500000],LUNC[0.000000002620000],MATIC[0.000000000027256820],NFT (313737145287388252501)[1],NFT (514883719006994431)[1],NFT (531733021059745231)[1],NFT (537201066622085094)[1],SOL[0.000000107755100],SUSHIBEAR[498950.000000000000000],USD[0.007480135576530],USDT[0.000000013012268],USDT[385.8539292224045235] |
| 00998411 | AAVE[0.000000055362800],ETHW[0.014000000000000],FTT[0.003531427368920],SOL[0.007480135576530],USD[0.000000130112268],USDT[0.000000110644368] |
| 00998412 | USD[100.000000000000000] |
| 00998413 | FTM[0.000000052980474],SOL[0.000000023574137],TRX[0.000000008741800],USD[0.586486661356034],USDT[0.001059352126185] |
| 00998415 | AAVE[0.006698787695287S],AVAX[1.501025079354765],DOGE[0.129269520000000],RAY[0.145194113229602],SOL[8.932790008760000],SUN[0.117000000000000],SUSHI[0.007676811879702],SXP[0.032947540000000],USD[4.205675886350216],USDT[0.134172696178169] |
| 00998417 | USD[19.059165550000000] |
| 00998422 | ETH[0.002277572021913],ETHW[0.002277572021913] |
| 00998429 | BTC[2.408097940000000],CEL[0.000000668981520],LUNA2[9.944063873000000],LUNA2_LOCKED[23.202815700000000],LUNC[18035.505672942750861B],SWEAT[0.000001800000000],TRX[0.000018000000000],USD[504536.467050546801030800000000],USDT[394.3276345058218413],USTC[0.5412524055327606] |
| 00998433 | SOL[0.000000071816600],TRX[0.277448428578328],USD[1.139656210000000000] |
| 00998436 | RAY[0.000000089616000],SOL[0.000000004347700],USD[0.000000041088000] |
| 00998444 | BNB[0.100341500000000],REEF[9.925000000000000],SAND[49.962500000000000],SOL[0.099850000000000],USD[3.801900081965576],USDT[0.000026092915274],YFI[0.001998500000000] |
| 00998445 | BNB[0.833454830000000],USD[0.708265986057889],USDT[0.705709741505193],XRP[0.048478830000000] |
| 00998446 | USD[22.0498932200000000] |
| 00998448 | DOGE[64.987650000000000],USD[0.127923502442716B],USDT[0.0000000021148485] |
| 00998450 | BAO[39078.157923780000000],CONV[448.764725470000000],CUSDT[1561.596616150000000],DOGE[0.002147430000000],KIN[581621.674193340000000],TRX[0.000021620000000],USD[0.000000024295902] |
| 00998451 | LUNA2[0.000000300450592],LUNA2_LOCKED[0.000000710745214],LUNC[0.006632842500800],TRX[0.000020000000000],USD[0.978762077379228],USDT[0.419532076904580!],USTC[-0.000000020852442] |
| 00998452 | BTC[0.000002088320],USD[-0.000013099536923],XRP[259.873631025836185] |
| 00998463 | BNB[0.000000082006065],BTC[20.000000001090500],DOGE[0.000000093541200],ETH[0.000000039051200],FTT[0.011123743868711],LUNA2[0.000000091000000],LUNA2_LOCKED[0.691771941300000],NEAR[0.016461630000000],SOL[0.000000055709095],TRX[0.675782008075696],USD[0.000000127369415],USD[0.0000000044555196] |
| 00998465 | BNB[0.833454830000000],USD[0.708265986057889],USDT[0.705709741505193],XRP[0.048478830000000] |
| 00998471 | USD[0.000002000000000],USD[0.002316238000000] |
| 00998472 | FTT[7.165992820000000],USD[0.000040000000100000],RAY[0.000000007085049S],USD[0.1128807663225905] |
| 00998478 | FTT[2.165992820000000],LOOKS[26.000000000000000],USDT[1.021590610359061B],USDT[0.079680275531798] |
| 00998481 | FTT[0.264014943261050],USD[6.868263974261989A],USDT[0.421554535698572S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00998482 | DOGEBULL[25.243114127416736], TRX[0.429249000000000000], USD[0.001128186101642], USDT[0.0018751516652019] |
| 00998485 | EUR[148.753543200000000000], SOL[0.000000010000000], USD[0.000000036816564], USDT[10397.9644708182991440] |
| 00998487 | BTC[0.00004104179000000], COPE[3.9992000000000000], SHIB[398413.1876158780079000], TRX[0.0000020000000000000], USD[0.0561060784080148], USDT[0.000000090525920] |
| 00998490 | USD[0.3036675450000000] |
| 00998509 | GBP[0.0000000042764014], RUNE[40.216364322936649], USD[0.0000409912475585] |
| 00998521 | TRX[0.000002000000000000], USD[0.135566593637500], USDT[0.0000000098183362] |
| 00998525 | COPE[11.99202000000000000], TRX[0.000010000000000000], USD[1.271682870000000], USDT[0.0000000088401728] |
| 00998530 | DOGEBULL[0.000002896200000], TRX[0.000030000000000000], USD[0.000000086709166], USDT[0.0000000090189475] |
| 00998532 | COMPBULL[0.0245720000000000], DOGE[0.000000089682605], FTT[0.0000076487856805], LTCBULL[0.9970000000000000], MATICBULL[0.0920680000000000], SUSHIBULL[14362.7190000000000000], SXPBULL[35.319600000000000], TOMOBULL[2.000000000000000], USD[0.0022775608490470], USDT[0.0000494617765498], VETBULL[52.802012000000000], XRPBULL[79.880000000000000000] |
| 00998536 | USD[0.2283023580000000] |
| 00998540 | ATLAS[0.00000000732563], FTT[0.000000006000000], LUNA2[0.005782388216000], LUNA2_LOCKED[0.0134922391700000], SOL[0.0000000067949685], USD[0.0000008637015121], USDT[0.0000005294231 0], USTC[0.818525000000000], XRP[0.000000029233919] |
| 00998545 | KIN[2999340.3000000000000000], LUNA2[0.000526196831900], LUNA2_LOCKED[0.0012277792608000], LUNC[11.458046800000000], MBS[55.00000000000000], TRX[0.000030000000000], USD[0.000000115403328], USDT[0.0165715847183500] |
| 00998546 | 1INCH[182.871900000000000], AUD[0.3632000000000000], BTC[0.0195862800000000], ETH[0.7614596000000000], ETHW[0.7614596000000000], FTT[17.187960000000000], LTC[5.728888380000000], SUSHI[105.5000000000000000], USD[596.0227356639500000] |
| 00998547 | AUD[2.5044000000000000] |
| 00998549 | DOGEBEAR2021[0.0000000050000000], ETH[0.0000000794614868], EUR[0.0094896000000000], USD[0.0000000141972424] |
| 00998554 | ADABULL[0.0000085771000000], ATOMBULL[0.003087000000000], DOGEBULL[0.0000009945000000], LINKBULL[0.000008000000000], SXPBULL[0.590615000000000], THETABULL[0.0000003224000000], USD[0.6748721748946579], VETBULL[0.0063711600000000], XRP[0.4985906675145985], XRPBULL[0.6277000000000000], XTZBULL[0.0752920000000000] |
| 00998558 | AAPL[0.000000063072000], BULL[0.0000000612030000], DOGE[34567.8200000000000], ETH[0.000000048834740], ETHBULL[0.000000872027 44], EUR[0.000000104166830], FTT[0.0014414752598321], GBP[0.000000015037155], SOL[0.000000089529935], TRX[0.0001000000000000], TSLA[0.000000100000000], TSLAPRE[0.000000041191164], USD[-0.0000004350032245], USDT[11.3687696058347028] |
| 00998560 | TRX[0.0000020000000000000], USD[0.000000042803008], USDT[0.0000000598680] |
| 00998561 | LUNA2[0.100097136900000], LUNA2_LOCKED[0.2335598039000000], LUNC[22608.3257376800000000], SOL[5.227702160000000], TRX[0.000007700000000], USD[2641.0828281846040000], USDT[0.7738750000000000] |
| 00998568 | USD[-6.5151409961042718], USDT[7.3255704100000000] |
| 00998570 | RUNE[11.29785300000000], SRM[0.486760323198317 5], TRX[0.000010000000000], USD[-3.5276390462531919], USDT[9.8351011113465308] |
| 00998571 | USD[0.9378579638500000] |
| 00998572 | OXY[0.988200000000000], TRX[0.0000020000000000], USD[-0.0058691662962933], USDT[0.1520113600000000] |
| 00998576 | AUD[0.0032220438905048], BTC[0.0006983100000000], KIN[1.0000000000000000] |
| 00998585 | BTC[0.000987000000000], DOGE[0.000000019211242], DOGEBULL[0.0000000960000000], ETH[-0.0010294211780977], ETHW[-0.0010228646409457], EUR[262.0477600000000000], USD[1192.9085288224736051] |
| 00998586 | USD[25.0000000000000000] |
| 00998587 | BTC[0.000126380000000], DOGE[0.0495212600000000], ETH[0.0002211800000000], ETHW[0.000316180000000], USD[1804.8152146360891058] |
| 00998592 | USD[25.0000000000000000] |
| 00998608 | FTT[1.00000000000000000], USD[273.8434351891244258], USDT[0.0000000047782728] |
| 00998610 | DOGE[0.0080660000000000], UBXT[1.000000000000000], USD[0.0625778969214834], USDT[0.0000000076456520] |
| 00998612 | BAO[1.000000000000000], BTC[0.0012142100000000], DOT[0.000000021253120], EUR[0.0002055542336 1693], GMT[0.000000014373366], LUNA2[0.1355907143000000], LUNA2_LOCKED[0.3163465067000000], LUNC[0.4371215261370662], USD[0.0003593363327624] |
| 00998613 | USD[120.0100000000000000] |
| 00998616 | USD[6.8081604271783415], USDT[0.0000000069963704] |
| 00998618 | AGL[0.0596590000000000], FTT[0.0940020000000000], MER[0.8901150000000000], MNGO[1839.4298710000000000], POLIS[61.3883340000000000], RAY[0.4704590000000000], SOL[0.0942600000000000], SRM[251.0948130000000000], STEP[0.0548113500000000], TRX[0.0007970000000000], USD[0.0000000090381599], USDT[0.000000005277767] |
| 00998627 | USD[25.0000000000000000] |
| 00998629 | BTC[20.0000000000000000], ETH[0.0057593200000000], EUR[0.0000000830000000], FTT[5.0029057802819983], IMX[12.9948400000000000], LUNA2[19.1397022200000000], LUNA2_LOCKED[44.6593051800000000], NFT [405253318242148033][1], NFT [488309302333395478][1], RAY[22.0185701000000000], SOL[20.0106570000000000], SRM[0.0020819200000000], SRM_LOCKED[0.0239043000000000], USD[1.1412126359903 25] |
| 00998634 | FTT[0.0000000023906500], TRX[0.000010000000000], USD[-0.0052237393581836], USDT[0.0414187983270393] |
| 00998637 | PERP[0.0473500000000000], TRX[0.000003000000000], USD[0.0000000069117034] |
| 00998642 | ETH[0.000000100000000], MATIC[0.000000040951831], SHIB[0.000000017195380], USD[0.0055576333204260], VETBULL[0.000000085000000] |
| 00998650 | EUR[0.0000034969868], MOB[20.5589032300000000], RSR[0.0000000063243691], SHIB[0.0000000043096900], USD[24.5287832062376347000000000], XRP[75.0133349832289628] |
| 00998653 | TRX[0.000010000000000], USDT[1.8504080000000000] |
| 00998658 | BTC[0.0000982045000000], USD[-1.0834237791749413], XRP[0.9581050000000000] |
| 00998660 | CHZ[9.9440000000000000], TRX[0.0000020000000000], USD[-4.1527272283000000], USDT[11.8244000000000000] |
| 00998663 | USD[25.0000000000000000] |
| 00998664 | TRX[0.000010000000000], USDT[0.0154360000000000] |
| 00998666 | DOGE[0.000000062000000], EUR[0.000000085951386], SHIB[0.0009505300000000], USD[0.0001364943772854], XRP[0.000000032600000] |
| 00998668 | TRX[0.400001000000000], USDT[1.3178362220000000] |
| 00998670 | DOGE[2.1246681400000000], USD[0.4138470561500000] |
| 00998678 | ATOMBEAR[461.3550000000000000], ATOMBULL[0.0064329000000000], BCHBULL[0.0056211500000000], BEAR[93.2960000000000000], DOGEBEAR2021[0.0100000000000000], EOSBEAR[30565.5900000000000000], EOSBULL[2200000.8457500000000000], ETCBEAR[8049.0000000000000000], ETCBULL[0.0791263080000000], ETHBEAR[7339 5.4500000000000000], ETHBULL[0.0005996950000000], GRTBULL[0.0688695000000000], LTC[0.0098337500000000], LTCBEAR[3.2106500000000000], LTCBULL[0.4278696500000000], MATICBEAR[201[0.0120231500000000], MATICBULL[0.0858181750000000], SUSHIBEAR[61829.0000000000000000], SUSHIBULL[0.7774300000000000], SXPBE AR[102748.8000000000000000], SXPBULL[0.0731366500000000], TRXBULL[0.0245890000000000], USD[0.0833007690750000], USDT[0.0021334597000000], XLMBULL[0.0001036600000000], XRPBEAR[2704.5000000000000000], XRPBULL[0.3942310000000000], XTZBULL[0.6000000000000000] |
| 00998687 | USD[0.0218480599987222], XRP[1.2003822600000000] |
| 00998693 | ENJ[0.0090574279895792], TRX[0.000000043023963], USD[1.2669282576105929], USDT[0.0000001116820825] |
| 00998699 | USD[0.000000008669099], USDT[0.0000000049255680] |
| 00998701 | TRX[0.0004500000000000] |
| 00998720 | ATLAS[0.000000000000000], AURY[7.0000000000000000], DFL[1000.0000000000000000], EDEN[506.8000000000000000], FTM[2828.7563360000000000], FTT[16.7925540000000000], LOOKS[100.9635080000000000], MANA[102.0000000000000000], MATIC[2369.9456800000000000], RUNE[86.9000000000000000], SAND[179.0000000000000 000], SOL[223.8254400070000000], USD[135.3123655479627709000000000], USDT[19.4275179663562955] |
| 00998724 | KIN[922083.3702852400000000], USD[-2.1169849543156968] |
| 00998725 | SOL[0.000000015443600], TRX[0.000001000000000] |
| 00998726 | CREAM[0.0000000075000000], CRO[563.3379040633133840], FTT[0.0814750000000000], SOL[0.0000000025499200], TONCOIN[1537.8226374441488814], TRX[0.000020000000000], USD[3.0240993905175687], USDT[0.000000009732800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00998727 | 1INCH[0.816558015029357?],BOBA[-0.084960600000000],BTC[0.005013782747000],FTT[25.000000000000000],GALA[7.177005750000000],LRC[9.000000000000000],OMG[-0.090966222835664?],SAND[1.387000000000000],TRX[9169.0116790000000000],USD[9075.481695185853308000000000000],USDC[28967.355280210000000],USDT[358.006946511898815?],XRP[4.000000000000000] |
| 00998729 | BTC[0.000000043795274],TRX[0.000010000000000],USD[0.389108987431685],USDT[0.000000106551575] |
| 00998736 | TRX[0.000002000000000],USD[0.067515172596518?],USDT[-0.032016711597827?],WRX[0.984600000000000] |
| 00998745 | TRX[0.000094000000000],USDT[0.000000068292866] |
| 00998748 | ASD[0.000000078759620],BCH[0.000000081174000],BNB[7.840141633173613?],BTC[0.007607405433350?],DAI[0.000000001260207],ETH[0.000000018361678],FTT[0.000039572059529?],SOL[2.8756325373207500],USD[0.003388789140978?],USDT[472.4249015537531063] |
| 00998750 | BTC[0.000000004000000],ETH[0.000000035248736],FTT[0.024775700000000],USD[5.557155112842681?],USDT[0.476076537600000],XRP[0.000000079745166] |
| 00998752 | AAVE[1.023082506055919?],ALCX[0.035977257000000000],BNB[1.645698186400000],EDEN[250.800000000000000],FTT[150.004162500000000],OXY[199.880300000000000],RAY[76.3625503400000000],SOL[153.7436499800000000],SRM[102.453375260000000],SRM_LOCKED[2.048410540000000],UBXT_LOCKED[55.900753880000000],USD[0.000000113030817?],USDT[1.975604422525000] |
| 00998753 | AKRO[0.000000018800000],SHIB[0.000000030223245],USD[59.4871027475508028000000000] |
| 00998755 | KIN[3343.5550770500000000],USD[0.004650409261760?] |
| 00998757 | BTC[0.000000000070800],ETH[0.000000000285400],SUSHI[0.000000055210802],TRX[0.000000023072006],USD[0.000002935990008] |
| 00998763 | USD[25.000000000000000] |
| 00998764 | BTC[0.000132001446200] |
| 00998770 | BNB[0.000000095360000],ETH[0.000000003750000],SOL[0.000000087639000],USD[0.000186265619274],USDT[0.000000069810378] |
| 00998771 | KIN[39371.0000000000000000],USD[0.039808488600000?],USDT[0.000251000000000] |
| 00998772 | BTC[0.000000032940576],DYDX[0.000000010000000],ETH[0.000000009721762],SNX[0.000000055445400],USD[0.549713459975839?],WBTC[0.000000012388200?] |
| 00998773 | EUR[0.000000029686680],MANA[202.000000000000000],USD[4.758087785000000],USDT[11.123115451243011?] |
| 00998778 | AUD[1.39181012000000000],BTC[0.021451130649794?],CHZ[0.000000003250000],EUR[1.957034513330104?],FTT[0.000000098166105],LTC[0.000000014720000],SOL[0.000000075000000],USD[8860.764868597750670100000000],USDT[0.004468521855314],XRP[0.000000031500000] |
| 00998779 | BRZ[0.547800000000000],GME[0.000945560000000],USD[0.000000989518506],USDT[0.000000061842420] |
| 00998784 | ZAR[0.000155308567206?] |
| 00998786 | FTT[0.195866337356762],USD[0.000000051270260],USDT[0.000005683456507?] |
| 00998790 | TRX[0.000001000000000],USD[-0.191691932456733?],USDT[0.468574400000000] |
| 00998792 | FTT[0.047324255160601],SRM[1.77323723000000000],SRM_LOCKED[10.466762770000000],USD[0.000000039968508],XRP[0.777282000000000] |
| 00998794 | BAR[125.08498000000000000],FTT[0.026061061600000],USD[262.646494655914000],USDT[0.000000083522520] |
| 00998795 | KIN[229954.00000000000000000],TRX[0.000010000000000],USD[0.700760140000000],USDT[0.000000023048668] |
| 00998796 | USD[1.04448732609094?0],USDT[0.003467686327147?4] |
| 00998798 | AKRO[1.00000000000000000],AUD[0.004948132116874?],BAO[0.0000000000000000],KIN[1.0000000000000000],USD[0.010000021648509] |
| 00998803 | BTC[0.000100872000000],DOGE[58.53642801000000000],ETH[0.000612200000000],ETHW[0.000612200000000],NEAR[393.94144200000000000],TRX[1.826585000000000],USD[0.006731108572669],USDT[0.398230133375000],XRP[2.609082000000000] |
| 00998808 | USD[25.000000000000000] |
| 00998814 | KIN[7931102.58767820000000000],TONCOIN[869.7834600000000000],USD[0.935104932902280],USDT[0.003387000000000] |
| 00998817 | MATIC[0.000000000958700],TRX[0.000000043542638],USD[0.059455002844334] |
| 00998818 | TRX[0.000001000000000],USD[0.508123788838398],USDT[0.000000054743800] |
| 00998820 | DOGE[0.734000000000000],MER[57.96143000000000000],NFT [39781097181317191?3]{1},NFT [42754940624583911?1]{1},NFT [55059722637183697?5]{1},TRX[0.000002000000000],USD[1.199826850000000],USDT[0.000000055225000] |
| 00998825 | FTT[0.000000004907100?0],USD[0.000898473410261?],USDT[0.000000019673654] |
| 00998826 | XRP[52914.75000000000000000] |
| 00998828 | ETH[0.041368400000000],ETHW[0.041368400000000],PSG[7.100000000000000],USD[418.1698216237500000] |
| 00998831 | BTC[0.036992970000000],ETH[1.086793470000000],ETHW[1.086793470000000],USD[16007.100000000000000] |
| 00998836 | FTT[2.098530000000000],USDT[3.220900000000000] |
| 00998839 | ALGOBULL[93582.21600000000000000],MATICBULL[4.499145000000000],USD[0.158221658562580?0] |
| 00998849 | SOL[5.243280000000000],TRX[0.000002000000000],USD[23.751508963055460],USDT[0.000000101371604] |
| 00998850 | GRTBULL[1.23113760000000000],USD[0.168217300000000?0] |
| 00998853 | ATLAS[1.10594276000000000],BAND[0.000000039982400],BNB[0.000000002721762],BTC[0.000000006200990],CEL[0.000000085253000],COMP[0.000000120000000],DAI[0.000000057088076],DOGE[0.000000083704200],ETH[0.000000065673900],ETHW[0.002424665673900],EUR[0.000000065598500],FIDA[0.051023760000000],FIDA_LOCKED[1.624257590000000],FTT[150.008052290000000],LUNA2[4.913565303000000],LUNA2_LOCKED[11.464985710000000],MATIC[0.000000053294400],SOL[0.000000045698264],SRM[2.839501116000000],USD[0.213120213721310?4],USDT[0.000000119097634] |
| 00998859 | USD[30.000000000000000] |
| 00998859 | FTT[0.001300007538316?8],SRM[8.382506620000000000],SRM_LOCKED[28.802017640000000],USD[0.464088026909787?0] |
| 00998864 | BTC[0.000000085202700],ETH[0.000000002690800],TRX[0.000000004956764] |
| 00998876 | USD[20.000000000000000] |
| 00998878 | AVAX[0.000000009682106?8],CRV[0.000000098000000],EUR[0.000000013875341?],FTM[0.000000055590568],FTT[33.122107490294030?3],SAND[0.000000060300000],USD[533.3144862547205695],USDT[0.000000062171711] |
| 00998880 | BCH[0.000000025000000],BTC[0.000000090515490],CHZ[0.702697500000000],FTT[0.023520650117700?5],LTC[0.000000006000000],NFT [56472509955108194?]{1},TRX[339.000000000000000],USD[0.005662056984250?0],USDT[0.391390407640216?0] |
| 00998886 | TRX[0.000001000000000],USD[0.000000171837610],USDT[0.000000007686556?] |
| 00998888 | BTC[0.000001548058812?5],ETH[0.000000007068481?],EUR[0.980000005299828?9],FTT[-0.00000000142287?28],LTC[0.000000004000000],SOL[0.000000100000000],USD[0.000125156660733],USDT[0.000000009761171?],XRP[0.000000055547400] |
| 00998891 | BNB[0.284327538674540?0],BTC[0.041312947500000],CHZ[0.013129475000000],DAI[0.000000005802700],DAI[0.000000003125300],ETH[0.353206421341695?5],ETHW[0.000000005629340?0],EUR[0.003981194609738?],GBP[0.000000077320000?],LTC[2.775364758089520?0],TRX[2765.334330880667300?0],USD[-5.747286018588323900000000000],USDT[0.000000080959474?] |
| 00998898 | HGET[0.016284500000000],TRX[0.000001000000000],USD[12.11593356000000?0],USDT[0.000000025000000] |
| 00998900 | CAD[0.000000066562213],CHZ[0.000000030121440],CRV[0.000000009776653?],DOGE[0.000000046829161],ETH[0.000000024100000],GBP[0.004576228451502?],MATIC[0.000000025502495?],SHIB[0.000000004477962?],USD[0.000016637024103?] |
| 00998901 | SOL[0.008005000000000000],TRX[0.000003000000000?],USD[0.000000075200000?],USDT[0.000000050000000] |
| 00998906 | BNBBEAR[8952540.00000000000000000],ETHBEAR[248264.0000000000000000],USD[0.013600000000000?0] |
| 00998910 | USD[2.534929884875000?0],USDT[0.000000097537015] |
| 00998913 | BNB[0.000228300000000],ETH[0.000757120000000],ETHW[0.000757120000000],RUNE[0.095709000000000],USD[0.000000026589573?],USDC[6723.992069300000000],USDT[0.002391967702863?2] |
| 00998918 | BTC[0.000000056363808],BULL[0.000000038292250?],ENS[0.000000100000000],ETH[0.000000006937841?],ETHBULL[0.000000001736858?2],GBP[0.000133085774926?],LUNA2[0.094434262470000],LUNA2_LOCKED[0.232013279100000],LUNC[21652.02000000000000?0],MATICBULL[0.000000004747869?9],USD[0.000000005829583?6],USDT[0.000000088059192?2] |
| 00998920 | APE[0.060075000000000],BNB[0.006245174121400],BTC[0.000071501889160?0],BUSD[100.0000000000000?00],ETH[0.000000034818600],FTT[0.148298199754702?],GMT[0.995523300000000?0],GST[0.072327170000000?0],NFT [57247814537545606?]{1},SOL[0.009976027382610?5],USD[0.000151260570000?] |
| 00998923 | 1INCH[143.981000000000000000],C98[0.00000000000000000?0],DOGE[860.459863691738900?0],LTC[0.990000000000000?0],LUNA2[0.517275590000000?0],LUNA2_LOCKED[1.206976390000000?0],STORJ[0.037376000000000?0],TRX[0.000006000000000?0],USD[0.485499751916826?56],USDT[0.000000053082345?] |

Schedule 369 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00998924 | BTC[0.0000000050000000],ETH[0.0000004025383931],FTT[0.0000000052240430],SOL[0.0007241196782123],TRX[0.0000150000000000],USD[0.4110800332811221],USDT[0.0000041276453778] |
| 00998926 | USD[25.0000000000000000] |
| 00998927 | BADGER[0.0000000024000000],BOBA[0.0000000060000000],CRV[0.0000000087773808],ETH[0.0000004025074409],ETHW[0.0000040091496400],FTM[0.0000000065609037],LTC[0.0000000056000000],MATIC[0.0000000018944000],MNGO[0.0000000093964890],POLIS[0.0000000049360187],SOL[0.0000000093964890],STEP[0.0000000404039 2814],USD[0.0000146165731047],XRP[0.0000000054000000] |
| 00998938 | BNB[0.0827801300000000],ETH[0.0169886950000000],ETHW[0.0169886950000000],FTT[0.8776496700000000],LTC[0.1698869500000000],TRX[0.0000100000000000],USDT[1.3661046126657790],XRP[36.9753950000000000] |
| 00998939 | USD[30.0000000000000000] |
| 00998941 | USD[-135.0414080270000000],USDT[2000.0000000000000000] |
| 00998949 | USD[0.0000004836061231],USD[0.1583782500000000] |
| 00998950 | AMPL[301.9730664895849842],AVAX[3.5987220000000000],BTC[0.0000000020000000],BTT[47000000.0000000000000000],LUNA2[2.8598269836000000],LUNA2_LOCKED[6.6729296270000000],SHIB[11081.6600000000000000],SOL[0.0098800000000000],TRX[0.0000930000000000],USD[7566.5234415117291004],USDC[750.3386000000000000],USD[0.1557020008.7668400070000000],USDT[341.1608470000000000] |
| 00998952 | BTC[0.0000000034478107] |
| 00998953 | TRX[0.0000020000000000],USD[-0.0170597723155370],USDT[0.0186526600000000] |
| 00998959 | BTC[0.0000001416156610],DOGE[0.0000000033369340],MATIC[0.0000000035315520],SUSHI[0.0000000066684024],USD[0.0000088660819439] |
| 00998962 | ETH[0.0000000072140000],TRX[0.0028000633756686],USDT[0.0000021421102225] |
| 00998963 | FTT[0.0827100000000000],USD[0.0475575174629019],USDT[0.7334117603531070] |
| 00998968 | DOGEHEDGE[0.0683900000000000],ETH[0.0002632800000000],ETHBULL[162.4200000000000000],ETHW[0.0002632800000000],FTT[110.0000000000000000],SOL[20.0000000000000000],THETABULL[99110.0000000000000000],USD[-16.0036152381000000000000] |
| 00998976 | 1INCH[0.0000000099023500],BAT[0.0000000960000000],BCH[0.0000000796809900],BIT[0.0000000042897706],BNB[0.0000000103828300],ETH[0.0000081137246000],ETHW[0.0000081137246000],FTT[0.0000000078090596],LTC[0.0000000074487500],MEDIA[0.0000000066220000],SHIB[0.0000000040042000],SOL[0.0000000063062000],SUSHI[0.0000000099484900],TRYB[0.0000000097830224],UNI[0.0000000091773000],USD[34.2080085612187398] |
| 00998980 | KIN[1.0000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[11.5297049600000000],USD[0.0000000035642000],USDT[0.0349757200000000] |
| 00998982 | ALPHA[1.0169268200000000],BAO[57.3389664700000000],BTC[0.0023353200000000],GBP[0.0085052050231770],KIN[14129.5400317600000000],SHIB[452.3730194288707803],TRX[2.0000000000000000],USD[0.0000000019667] |
| 00998983 | BAO[1.0000000000000000],EUR[0.0876997168180215],KIN[1.0000000000000000],USD[0.0000003658547] |
| 00998993 | USD[0.0000000272169240] |
| 00999000 | APT[0.0100000000000000],CRO[0.0000000097600000],ETH[0.0000000096081971],TRX[0.0001000000000000],USD[-0.1746343586033506],USDT[0.2843207452062870] |
| 00999003 | BTC[0.0000000066754000],ETH[0.0000000063255587],FTT[0.0000000019092753],SOL[0.0000000105161025],SRM[0.0265210600000000],SRM_LOCKED[0.1360831600000000],USD[0.0105985866609003],USDT[0.0000001115585960],XRP[0.0000000033582945] |
| 00999005 | ATLAS[0.0000000011000000],BNB[0.0000000016252400],BTC[0.0000000070400000],DAI[0.0083907400295246],OMG[0.0000000018759080],SOL[0.0000000028908500],TRX[0.0000800000000000],USD[0.0583985913243227],USDT[0.0000014160121446] |
| 00999021 | USDT[0.0000000061129881] |
| 00999024 | USD[25.0000000000000000] |
| 00999030 | ATLAS[110.0000000000000000],KIN[195740.6362224000000000],USD[0.0000001934143390],USDT[0.0000008811839316] |
| 00999033 | TRX[0.0000010000000000],USD[-0.0369043124605514],USDT[0.5900000000000000] |
| 00999038 | SOL[4.2134623500000000] |
| 00999044 | USD[0.0074174780000000],USDT[4.0266402000000000] |
| 00999045 | BEAR[72.4600000000000000],BOBA[0.0175000000000000],DOGEBEAR2021[0.0000372800000000],DOGEBULL[0.0000800680000000],KNCBULL[0.0020000000000000],MATICBEAR2021[0.0638960000000000],MATICBULL[104.4328523000000000],OKBBULL[0.0007176000000000],OMG[0.0175000000000000],TRX[0.0000200000000000],USD[8.24.8189021930000000],USD[0.0000088610560] |
| 00999048 | BTC[0.0000000083351186],ETH[0.0000000036570296],USD[0.0000000055251220],USDT[0.0000071939759188] |
| 00999058 | KIN[1955.0000000000000000],USD[0.0053222900000000] |
| 00999060 | BCH[0.0009954692658630],BTC[0.0010000000000000],DOGE[783.6800202000000000],EDEN[142.4000000000000000],ETH[0.0625015000000000],ETHW[0.0625015000000000],FTT[25.0000000000000000],USD[785.5253235945174818],USDT[0.0070981196989192],XRP[252.4846489200000000] |
| 00999072 | BCHBULL[23.9958096000000000],USD[0.0000000656580328] |
| 00999073 | BNB[0.1199100000000000],TRX[0.0000010000000000],USD[0.7325462150000000],USDT[0.0000000075296815] |
| 00999074 | USD[0.0000003600574583] |
| 00999076 | TRX[0.0000010000000000] |
| 00999079 | 1INCH[0.0000000058509427],APE[0.0999800000000000],AXS[0.0000000122989600],BTC[0.0000000173918132],FTM[0.9998000104737732],FTT[0.1999800100000000],LINK[0.0000000087953790],LUNA2[0.0000000166919002],LUNA2_LOCKED[2.5185674189511005],LUNC[0.0000000139410200],SOL[0.0000000005114925],TRX[-0.3609091952911126],USD[0.7295672901476189],XRP[0.0000000193370550] |
| 00999081 | OXY[159.8936000000000000],RAY[76.9487950000000000],RUNE[342.9717720000000000],USD[251.3979550000000000] |
| 00999086 | BNB[0.0099928000000000],BTC[0.0000596580000000],FTT[0.0674628025972800],TRX[0.0000100000000000],USD[-0.8713555070000000],USDT[0.0000000187011502] |
| 00999088 | DOGE[6750.6329623300000000],SHIB[30653428.3332825200000000],USD[0.0132781323643305] |
| 00999092 | TRX[0.1000010000000000],USDT[0.8057345250000000] |
| 00999097 | BTC[0.0000003100000000] |
| 00999100 | AAVE[0.0206866654846697],ATLAS[50.0000000000000000],BTC[0.0000000065280000],COIN[0.0601046097500000],CRO[50.0000000000000000],DOGE[19.3160978644209232],FTT[0.0600878641504462],GRT[0.0000000045913596],LINK[0.3063356413406400],MATIC[10.9881740870713900],POLIS[50.0000000000000000],SNX[0.9338270824620000],SOL[0.3264365195924976],USD[0.3051214372462607],USDT[0.0000000226204879],WBTC[0.0012171405882100] |
| 00999105 | DOGE[0.0000000443596391],ETH[0.0711352782002302],ETHW[0.0084179047542807],LUNA2[17582396800000000],LUNA2_LOCKED[5.0769225920000000],MATIC[0.0000000011815850],RAY[0.0000003860000000],SGD[0.0000542903378471],SOL[0.0000000053403630],USD[0.0000055337534443],USDT[0.0001343657201568],XRP[0.0000000029005260] |
| 00999107 | AAVE[0.1299766000000000],BNB[0.0399280000000000],BTC[0.0021996000000000],CHZ[69.9874000000000000],ETH[0.0199980000000000],ETHW[0.0199980000000000],FTT[0.1000000000000000],LINK[0.3999280000000000],SOL[0.1299766000000000],TRX[0.0000100000000000],UNI[0.7496500000000000],USDT[2.3209211040000000] |
| 00999108 | BNB[0.0055340200000000],BTC[2.0000000000000000],USD[-2.9740358008558000],USD[0.0091820151554597] |
| 00999114 | MER[0.6576300000000000],SLRS[0.9967500000000000],STEP[0.0467500000000000],TRX[0.0000400000000000],USD[-1.3974649995514531],USDT[0.0000000056747496] |
| 00999116 | ETH[0.0022821849600000],ETHW[0.0022821849600000],FTT[0.0002289133063314],TRX[0.0000200000000000],USD[0.0009199939200000],USDT[0.0000000097000000] |
| 00999123 | AGLD[0.0000000064491984],DOGE[0.0000000023874967],USD[0.0000004228234B],XRP[0.0000000015748095] |
| 00999124 | HGET[0.0490500000000000],TRX[0.0000020000000000],USD[0.0000000073384980],USDT[0.0000000083112822] |
| 00999127 | BTC[0.0000000154157],CRO[1989.6219000000000000],FTT[39.9316424400000000],USD[0.0000001109988226],USDT[0.0000007535886] |
| 00999129 | BTC[0.0000818400000000],DOGEBULL[0.0000004500000],FTT[0.1186086800000000],USD[0.0015446752722067] |
| 00999134 | ETH[0.0000002800000],LUNA2[5.8089693000000000],LUNA2_LOCKED[13.5542617000000000],TRX[0.0000020000000000],USDT[3.0313652933564500] |
| 00999137 | AUDIO[0.0000406168507],DOGE[2.0000000000000000],ROOK[0.0000000900000000],UBXT[0.0000000874663341],USD[-1139.7248413350000000],USDT[21121.1709663291842911] |
| 00999138 | USD[0.0000008227096],USDT[0.0000000035642452] |
| 00999139 | AAVE[0.0068567700000000],BTC[1.0375807590000000],EUR[3.7357100046532502],FTT[0.0681845381475475],LTC[0.0086957600000000],SOL[0.0178777800000000],USD[1.6295590093956500],USDT[1875.9482112143394584] |
| 00999141 | BTC[0.0000640986127300],ETH[0.0030153000000000],ETHW[0.0030315200000000],GENE[0.0755870600000000],LOOKS[0.0000000898654416],RAY[0.1951850000000000],SOL[0.0116473400000000],SRM[0.3730977500000000],SRM_LOCKED[1568.9510790900000000],USD[10173.7.852631075119623],USDT[0.0000001153257400] |
| 00999144 | BEAR[0.0000000081051959],USD[0.0000000021882630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00999151 | CLV[20.9000000000000000000000000000000000],OXY[17.9980300000000000000000],RAY[6.6405494400000000000],RUNE[4.2387895169424000],SLRS[43.9916400000000000000],SNX[4.7917983358159500],SOL[0.5308973400000000000],SRM[40.0219308200000000000],SRM_LOCKED[0.8418882600000000000],USD[-0.0185067438253669000],USDT[1.3406451805850900] |
| 00999153 | BTC[0.0000000087265000],ETH[0.0005013108467897],ETHW[2.3294752199659762],FTT[0.0000014355543550],LTC[0.0000000211919819],LUNA2[0.0995761087800000],LUNA2_LOCKED[0.2323442538000000],LUNC[79.5145176196541000],RUNE[0.0000000037721600],SOL[0.0000001000000000],USD[4052.7902528803262380000000000],USDT[0.0000000000754922] |
| 00999156 | TRX[0.0000000000000000],USD[0.0000000027337286],USDT[0.0000000069231792] |
| 00999158 | BTC[0.0000000065966325],ETH[0.0000000046542280],SLRS[0.0000000021600000],SOL[0.0000075261884176],USD[0.0000010294234802] |
| 00999159 | DOGE[3.0000000000000000],ETH[0.0005815000000000],ETHW[0.0005815000000000],TRX[0.8968830000000000],USD[0.0086071747225361],USDT[0.0000000048500000] |
| 00999162 | BAO[5812301.0000000000000000],FTT[0.0152251872050300],TRX[2.6606570000000000],USD[0.0142843350000000] |
| 00999164 | FTT[0.0863898050000000],USD[0.0000001879159074],USDT[0.0000000032717510] |
| 00999165 | ALICE[0.0703030000000000],BTC[0.1317889800000000],BUSD[1.0000000000000000],CHR[0.5458848000000000],FTT[0.0968270000000000],TRX[0.0000010000000000],USD[1045.5454462186816000] |
| 00999166 | USD[0.3692440750000000],USDT[0.0000001047626325] |
| 00999168 | BNB[0.0000000008324096],KIN[1.0000000000000000] |
| 00999172 | DOGEBULL[0.0000000013300000],FTT[5.0473929606586026],USD[17.9331745549090968] |
| 00999175 | LUNA2[0.0000156140855400],LUNA2_LOCKED[0.0000364328662600],LUNC[3.4000000000000000],MANA[0.1003207900000000],USD[0.3163168653413291] |
| 00999176 | BTC[0.0000000084147194],ETH[0.0009993549500000],ETHW[0.0009993549500000],USD[0.9163036015660469] |
| 00999180 | TRX[0.0000330000000000],USD[0.0000000050386894],USDT[0.0000000044010496] |
| 00999183 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[2.8880382359556198],KIN[2.0001533500000000],RAY[0.0075031000000000],SOL[0.5522680800000000],SRM[0.0095468200000000],TOMO[0.0393801500000000] |
| 00999187 | CONV[60.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000063088380],TRX[0.0000020000000000],USD[0.1328018300000000],USDT[0.0000015289777437] |
| 00999188 | USD[25.0000000000000000] |
| 00999192 | BNB[0.4009597650824600],BTC[0.1785921230157700],CHZ[189.8803000000000000],ETH[0.0005468037212200],ETHW[0.0005468037212200],LINK[0.0910850896666800],SOL[1.2147268300000000],TRX[0.0000620000000000],USD[11.9112990303703298],USDT[0.9249594527652912] |
| 00999199 | USD[0.0009462565744867] |
| 00999204 | BTC[0.0000952120000000],SOL[2.4306060904381000],USD[201.3357106508440700] |
| 00999205 | SOL[0.4531874500000000] |
| 00999206 | BNB[0.0000000010570000],USD[0.0000003166319653],USDT[0.0000035572595731] |
| 00999208 | FTT[0.0000007826198],TRX[19.9679200000000000],USD[0.0035374608559331],XRP[0.0220357400000000] |
| 00999210 | USD[20.0000000000000000] |
| 00999215 | USD[1.4408090903892140],USDT[5.5540739398312671] |
| 00999217 | GOG[43.0000000000000000],USD[0.0393758987500000],USDT[0.1286550030683560] |
| 00999222 | SOL[0.0044490700000000],USD[1.4817070683398382],USDT[0.0082245200000000],XRP[0.6829300035349890] |
| 00999223 | BNB[0.8898945836522400],BTC[0.0121900100000000],COMP[3.9249000000000000],DOT[43.9842318100000000],DYDX[895.7000000077790000],ETH[0.5575000080000000],ETHW[0.5000000000000000],FTT[7.8984990000000000],LINK[62.8000000000000000],LTC[7.0299966700000000],LUNA[2.4763259160000000],LUNA2_LOCKED[9.9780938030000000],SOL[25.0399950000000000],SRM[26.1967504116509861],XRP[2510.9000000000000000] |
| 00999230 | ATLAS[750.0000000000000000],POLIS[15.9000000000000000],SHIB[1699694.0000000000000000],USD[0.0168941752200000],USDT[0.0000000017125671] |
| 00999233 | DOGE[0.9760000000000000],TRX[0.0000010000000000],USDT[14.2137317010000000] |
| 00999234 | TRX[0.0000040000000000],USD[-19.3056315294700453000000000000],USDT[115.3415910000000000] |
| 00999237 | AKRO[1.0000000000000000],APE[0.0000231000000000],BAO[7.0000000000000000],BNB[0.0000000036834332],DENT[4.0000000000000000],ETH[0.0000000015237230],GBP[0.0000002278915421],KIN[13.0058091100000000],RSR[1.0000000000000000],SHIB[50.9631649200000000],UBXT[3.0000000000000000],USD[0.0000002578371157],USDTD[0.0000002729050885] |
| 00999240 | AUD[0.0000005094328923],BAT[0.0000000053919512],BNB[0.0000000002080000],CREAM[0.0000000402538550],FTT[1.5571790500872319],GALA[0.0000000365298080],HOOD_PRE[0.0000000472351400],RAY[0.0000000671553600],SOL[0.0000000011267236],SXP[0.0000000094233858] |
| 00999247 | AVAX[0.0000000289927780],TRX[0.0000010000000000],USD[0.0095990000000000] |
| 00999253 | BNB[0.0000000362168000],BTC[0.0093857959427304],ETH[0.1139000000000000],ETHW[0.1139000000000000],EUR[0.0001695302396895],LTC[0.0025560000000000],TRX[0.0010600000000000],USD[0.0000000170454157],USDT[1.5186074919305180] |
| 00999255 | USD[0.0001973662074525] |
| 00999257 | ATOM[0.0000000038426200],AVAX[1.0482431855356900],BNB[0.0289164824100100],BTC[0.0510783319702328],ETH[0.0405925998919200],ETHE[60.1000000000000000],ETHW[0.0795925998919200],GBTC[180.6052044000000000],LINK[5.5538037541501300],LUNA2[0.0045850060689000],LUNC[105.7841249868537300],MATIC[216.6892022030710000],SLP[6.7025784803471100],SPYT[1.0997910000000000],TRX[0.0000011193183500],USD[197.7601626672197200],USDT[0.0002152742010100] |
| 00999258 | ATLAS[23136.9638000000000000],BNB[0.0024547600000000],IMX[0.0327761800000000],OXY[0.0000000087939440],TRX[0.0000001000000000],USD[0.0000000844505084],USDT[0.0000000059127602] |
| 00999259 | SOL[0.0000002300000000],TRX[0.0000030000000000],USD[7.4705637502285100],USDT[0.1306780898867578] |
| 00999262 | BNBBULL[0.0000000036700000],BTC[0.0004000095000000],ETH[0.0000000025000000],ETHBULL[0.0000000225000000],LTCBULL[0.4800000000000000],SAND[14.0000000000000000],SUSHIBULL[50.0980000000000000],USD[16.8901481311971763] |
| 00999264 | CONV[8.7121000000000000],NFT [4968118699429129741],SLP[7.4986000000000000],USD[0.0000000091422058],USDT[16.3319496600000000] |
| 00999266 | EUR[0.0000001082427],FTT[0.0001603062271524],IMX[112.9875629900000000],LUNA2[0.0144239707600000],LUNA2_LOCKED[0.0336559317600000],LUNC[3140.8500000000000000],STEP[1891.8482248266640000],USD[0.0000000049929907],USDT[0.0000000026946656] |
| 00999267 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[0.0000104400000000],GBP[0.0087138809322147],KIN[1.0000000000000000],LINK[0.8069427700000000],UBXT[1.0000000000000000],USD[0.0000200804843660] |
| 00999269 | COPE[0.8092000000000000],TRX[0.0000030000000000],USD[0.0000003433811],USDT[0.0000000094569800] |
| 00999276 | DOGE[0.9994900000000000],TRX[9.0000100000000000],USD[1.1615127570000000] |
| 00999278 | ATLAS[20.0000000000000000],BRZ[0.0051692500000000],FTT[0.0000000067380000],SOL[0.0000000056260633],TRX[0.0000010000000000],USD[0.1294191234011745],USDT[0.0000000114362395] |
| 00999280 | USD[25.0000000000000000] |
| 00999290 | BTC[0.0000000064065000] |
| 00999295 | LOOKS[53.9983800000000000],USD[-0.0009767324250000] |
| 00999296 | BAO[4.0000000000000000],DAWN[0.0000000039150569],DOGE[0.0000000048467823],KIN[1.0000000000000000],LTC[0.0000000087492981] |
| 00999304 | BAO[2057411.2414143760000000],DAI[0.0000000062000000],ETH[0.0000001000000] |
| 00999305 | BTC[0.0000000000000],DOGE[0.0000000077264695],ETH[-0.0000000005259995],MATIC[0.0000000726403525],USD[0.0003133392916307] |
| 00999308 | AUD[0.7633177493470330],DENT[884.3732889100000000],ETH[0.0802616300000000],ETHW[0.0792704600000000],LTC[0.2596092600000000],SHIB[217419.2850968200000000],XRP[304.4682725000000000] |
| 00999314 | RAY[0.0000009987312],SOL[0.0000000470368846],USD[1.0939458538861272],USDT[0.0000000030000000] |
| 00999315 | FTT[0.0952322000000000],SRM[0.7807284400000000],SRM_LOCKED[11.3392715600000000],USD[0.9548831073135500],USDT[0.0000000080235176] |
| 00999316 | USD[0.0000000068162008],USDT[0.0000000015113246],XRP[0.0161400000000000] |
| 00999317 | TRX[0.0009520000000000],USD[0.0845279087500000],USDT[11.3506340000000000] |
| 00999320 | EUR[0.0000000000014692],KIN[1958779.3370855150000000] |
| 00999322 | DOGE[1672.7301350000000000],KIN[6326.0500000000000000],SHIB[97669.0000000000000000],USD[0.1971910239743454],USDT[0.0000180744327227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00999330 | AAVE[37.016507540000000],BTC[2.992354650000000],ETH[35.141392480000000],ETHW[35.141392480000000],EUR[0.469454660827365],FTT[30.228527320000000],SOL[2191.579792000000000],TRX[10.000000000000000],UNI[159.717895888743357],USD[33.630945975205216] |
| 00999337 | GBP[0.975110000000000],TRX[0.000001000000000],USD[0.951384688300000],USDT[0.000000059513048] |
| 00999340 | BNBBULL[0.000000000031000],DOGEBULL[1.015201640000000],SOL[10.542463900000000],USD[0.000000970329280],USDT[0.000000194229546] |
| 00999344 | BNB[0.000000025000000] |
| 00999350 | BNB[1.127027654081840],BTC[0.031394348000000],ETH[0.147597511974160],ETHW[0.147597444604500],FTT[0.039325632761418],LINK[19.124352403722979],LTC[0.521880870434800],TRX[0.000030000000000],USDT[0.000000076327212] |
| 00999351 | ATLAS[95237.0537000000000000],BULL[0.000000006000000],FTT[156.690447760000000],POLIS[1397.650825000000000],TRX[0.000030000000000],USD[-46.803287249316415900000000],USDT[3.721825373918169] |
| 00999352 | USD[0.051867590000000] |
| 00999356 | BRZ[0.292180000000000],TRX[0.000003000000000],USD[0.000000055000000],USDT[0.000000076000000] |
| 00999358 | BNB[0.000004036491783],SOL[0.039652500000000],TRX[0.000010000000000],USD[-0.245894945601954300],USDT[0.008842138719280] |
| 00999358 | CEL[0.000000080831175],USD[-4.661356719736482000],USDT[70.025735570000000] |
| 00999360 | OXY[11.992020000000000],RAY[1.998670000000000],USD[0.004195821665000],USDT[2.309853150000000] |
| 00999361 | RSR[13250.150874650000000],USD[0.233797800023770] |
| 00999362 | USDT[1.064822677500000] |
| 00999366 | USD[0.000000000000000],USDT[0.000000005000000] |
| 00999371 | EUR[0.000000700913864],USD[-0.674057835772822],USDT[0.818385018268627] |
| 00999372 | FTT[0.095860000000000],USD[35.859982789174495] |
| 00999374 | MATIC[0.000000078550000] |
| 00999378 | BTC[0.000000090357000],FTT[0.000000004825100],SOL[0.000000072561100],TRX[0.186143000000000],USD[0.015584248886558],USDT[0.000000043043164] |
| 00999383 | SOL[0.000172180000000],USD[-12.634730126139398],USDT[14.757469692751905] |
| 00999385 | DOGE[0.000000011100584],LTC[0.000000016473600],MATIC[0.000000006542210],SXP[0.000000046478642],USD[0.000000169464935],USDT[1.005883370000000] |
| 00999388 | USD[0.144411822500000] |
| 00999395 | LUNA2[1.178164452000000],LUNA2_LOCKED[2.749050389000000],LUNC[256547.790000000000000],USD[3.999286239449500] |
| 00999396 | USD[25.000000000000000] |
| 00999398 | APE[0.061260000000000],BNB[0.000000000497347],BTC[0.000068108864012B],DOGE[0.243100000000000],FTT[25.011800000000000],LINK[0.186080000000000],LRC[0.400000000000000],LUNA2[0.038262148230000],LUNA2_LOCKED[0.089278345870000],LUNC[8331.663334000000000],SRM[3.227751710000000],SRM_LOCKED[48.732452900000000],USD[6252.114731337791343],USDT[0.006769385810996G7],XRP[0.312800000000000] |
| 00999400 | AVAX[0.047630000000000],BTC[0.000000031748200],DOGE[0.890341500000000],ETH[0.000000000696140],ETHW[0.000792360696140],FTT[254.334976925000000],SOL[505.487455035000000],USD[0.000000044852571] |
| 00999413 | MOB[0.000000089731375],USD[0.000000112918525],USDT[0.000000009953505] |
| 00999415 | MANA[2.713756280000000],SOL[0.048462760000000],USD[3.209989639947156],USDT[0.001656010577240] |
| 00999428 | DOGE[1.000000000000000],FTT[255.329068000000000],KIN[3245.000000000000000],LINK[0.032310000000000],OXY[0.454000000000000],RAY[688.998912220000000],SOL[133.721548980000000],SXP[0.072741000000000],TRX[0.000003000000000],USD[0.000000012185024],USDT[0.000000072706720] |
| 00999432 | ETCBULL[0.002598180000000],PROM[0.199860000000000],USD[0.000101463600000] |
| 00999436 | BTC[0.000000009335508],FTM[0.000000062361010],FTM[0.000000034105796],LUNA2[4.654183010000000],LUNA2_LOCKED[10.859760360000000],MATIC[0.000000043789432],SOL[0.000000005000000],USD[0.050671821756344],USDT[29.561870215641020G] |
| 00999445 | BNB[0.356964340000000],TRX[0.000001000000000],USD[0.082680663045805B],USDT[0.000002158331644T] |
| 00999450 | ADABULL[12.081513990000000],ALGOBULL[4221.44758854118219924],ALTBULL[9.998000000000000],BCHBULL[1448.339511302973718S],BEAR[1000.000000000000000],BNBBULL[8.052220824787643O],BULL[1.000000000000000],BULLSHIT[102.487120500000000],COMPBULL[10039.396888705993372],DEFIBULL[52.393005000000000],DOGEBEAR[2021],DOGEBULL[270.703182777942272],ETCBULL[36.835785000000000],ETHBULL[11.953452701000000],KNCBULL[99.739643402160000],LTCBULL[11277.659373411034614],MATICBULL[79.711763235436188],MKRBULL[103.608387710100000],OKBBULL[11.019964000000000],SHIB[0.000000074590054],SUSHIBULL[10456413617718B0000000],SXPBULL[287.6096277500000000],THETABULL[14.539662200000000],TRXBULL[166.844288050000000],UNISWAPBULL[100.641173714000000],USD[0.097387576200000],USDT[0.000000119671300],VETBULL[40.042006400000000],XRPBULL[1647.425964755411450] |
| 00999452 | ATLAS[0.000000000000000],BNB[0.000000000561320],BTC[0.000000007000000],CRO[0.000000003264357O],FTT[0.000000002634558],LINK[0.000000002500000],LUNA2[0.000093777636300],LUNA2_LOCKED[0.000218814484900],LUNC[0.000000084580215],MATIC[0.000000007264259],POLIS[0.000000005904900],SOL[0.000000010938582],TRX[0.000000032882022],USD[0.000184204573713],USDT[0.000000039473971S] |
| 00999459 | USD[0.002298154421194Z],XLMBULL[10.732482000000000],XRP[0.023132280000000] |
| 00999462 | TRX[0.000001000000000] |
| 00999466 | ALCX[1.009808100000000],BAQ[2985.370000000000000],COPE[87.970645000000000],FRONT[1304.759485000000000],FTT[93.782634570000000],MKR[0.333907850000000],NFT[33854973833493406641],NFT[39418914092007956S][1],NFT[43403489675610884311],RSR[4789].172030000000000],STEP[439.577174500000000],TRX[0.000050000000000],USD[3490.358885051069315Z],USDT[23.000000007166276] |
| 00999471 | MOB[0.000000007460692],SRM[0.116080300000000],TRX[0.000001000000000],USD[0.003877584570237S],USDT[0.000000045108794] |
| 00999481 | USD[0.073362493928600],USDT[0.000000086220132] |
| 00999497 | DAI[0.023333899471450],ETH[0.000730586480500],ETHW[0.000171307040400],KNC[1189.047044098276800],USD[0.000000069165000],USDC[290604.134936720000000],USDT[0.000706775800000] |
| 00999502 | ETH[0.000013612817502],ETHW[0.000013623766992S],USD[-0.000208161595899],USDT[0.000000092351387] |
| 00999503 | USD[0.001201916500946] |
| 00999509 | TRX[0.000040000000000],USDT[3.000000000000000] |
| 00999522 | USD[0.533159657647400],USDT[0.030035074976212] |
| 00999524 | AKRO[5.000000000000000],BAO[31.000000000000000],BTC[0.005157910000000],CHZ[1319.114398300000000],CRO[871.883002950000000],DENT[3.000000000000000],DOGE[105.969250570000000],ETHW[4.954441430000000],EUR[0.000309418294838G],FTT[0.000590430000000],HOLY[0.000009140000000],KIN[64.000000000000000],LOOKS[0.540823637100000],LUNA2_LOCKED[1.226092600000000],LUNC[1.694392410000000],MATIC[0.000091800000000],RSR[7.000000000000000],RUNE[0.001019900000000],SAND[144.159882580000000],SHIB[0.001860100000000],UBXT[6.000000000000000],USDT[0.000000101765740],XRP[796.745108190000000] |
| 00999526 | CAD[0.006344160000000],USD[1.066731764246300] |
| 00999528 | USD[25.000000000000000] |
| 00999531 | BTC[0.000000006100000],ETH[0.000401965000000],ETHW[0.000401965824547],FTT[0.020876159927813N],NFT[343983120332564184][1],NFT[392812547637657175][1],NFT[397008019306721382][1],NFT[445521173144144151][1],USD[0.000402417940152T],USDT[14500.462210433023980] |
| 00999535 | BNB[0.000010000000000],ETH[0.000000002659468],SOL[0.000000000002955224],USD[0.000224224077884] |
| 00999543 | ETH[0.000100000000000],ETHW[0.000100000000000],USD[0.200080029193267S],USDT[0.000000125501392] |
| 00999547 | BNB[0.009989740000000],BTC[0.000000038377003],CRV[0.080195000000000],DOGE[0.974850460000000],EDEN[4488.020004500000000],ETH[0.000155155000000],ETHW[0.000155155000000],FTT[150.096450290000000],LINA[5.623050000000000],LTC[0.002306835000000],MATIC[7.801422500000000],MER[883.185956000000000],RAY[0.042945000000000],SOL[30.796389000000000],SRM[0.098544700000000],SRM_LOCKED[85.388985040000000],SUSHI[0.017715000000000],TRX[0.959740500000000],UNI[0.003712500000000],USDI-12.097972473570454O],USDT[0.001453788880773],XRP[0.032550000000000] |
| 00999548 | BNB[0.062987300000000],CEL[0.074519919657950],DMG[0.199800000000000],DOGE[0.000000046989843],ETH[0.012104040000000],ETHW[0.012678280000000],FTT[0.000000016580660],MXC[0.000000015004400],NGC[15001.704274000000000],SOL[1.343038784148128S],USD[21509.446797463024024000000000],USDT[0.000000048720289] |
| 00999549 | BNB[0.008417190000000],NFT [396975340858159144][1],NFT [499168962974319023][1],NFT [544176878458214375][1],TRX[0.000020000000000],USD[7.518378278165902S],USDT[0.000000035014400] |
| 00999556 | BTC[0.131080981665000],ETH[0.001000000000000],ETHW[0.001100000000000],SAND[0.997340000000000],USD[12956.074797914000000] |
| 00999558 | DOT[99.981000000000000],SAND[499.905000000000000],SOL[29.996200000000000],SRM[173.968940000000000],STEP[1697.605000000000000],TRX[0.000002000000000],USD[3.695600719890392],USDC[240.312139460000000],USDT[0.005090000000000] |
| 00999561 | LTC[0.000018133000000] |
| 00999564 | USD[0.602290954911702T],USDT[206.714919375614757S] |
| 00999565 | DOGE[88.937700000000000],MATIC[9.993000000000000],MNGO[9.998000000000000],STEP[9.198360000000000],TRX[0.000010000000000],USD[0.262839059716250],USDT[0.000000117136226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00999567 | AUD[0.0004750762570440],BTC[0.00160010000000000],DENT[1.00000000000000000],DOGE[650.34615094000000000],ETH[0.01441029000000000],ETHW[0.01423232000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00999569 | USD[12.155000000000000000] |
| 00999573 | ATOMBULL[5.865600000000000000],BNB[0.000000007589283838],BNBBULL[0.168800000001783300],ETHBULL[1.791123033500000000],LINKBULL[0.000000001404082800],TRX[0.000000700000000000],USD[0.056407606111108970],USDT[0.000000002994189000] |
| 00999574 | BTC[0.0002200825572500],BULL[7.0889270280000000],DOGE[2.4288187507229475],ETH[0.00070337462321910],ETHW[0.00070417700824370],LUNA2[0.2295729812000000],LUNA2_LOCKED[0.5356702895000000],LUNC[49990.000000000000000],USD[522.615702252478999],USDT[58.238411377091119590] |
| 00999577 | FTT[4.300188840000000000],SOL[0.0000000044000000000],USDT[2.189075025181111911] |
| 00999584 | ADABULL[0.000003372000000000],DOGEBULL[0.000000450100000000],USD[0.000248677600000000],USDT[0.5695860000000000000] |
| 00999587 | FTT[0.002446866983000000],USDT[0.000000000797545517] |
| 00999595 | ETH[0.00000010000000000],GBP[0.000000079398945590],KIN[1.00000000000000000] |
| 00999601 | ADABULL[0.000000006800000000],BNBBULL[0.000000000550000000],BULL[0.000000043500000000],DOGEBULL[0.000000036700000000],ETHBULL[0.000000070000000000],LINKBULL[0.000000008000000000],TRX[0.000055000000000000],USD[0.000000007780661600],USDT[0.00000002692976] |
| 00999603 | ETH[0.00060000000000000],ETHW[0.00060000000000000],FTT[0.009509830000000000],LRC[0.909750000000000000],LUNA[21.351995387000000000],LUNA2_LOCKED[3.154655904000000000],LUNC[294399.842043500000000000],SOL[0.00000025000000000],TRX[0.000001000000000000],USD[-23.957190326683545451],USDT[0.000000078067869] |
| 00999610 | EUR[0.000001772977614],USD[0.000104430117910'2] |
| 00999612 | USD[30.0000000000000000000] |
| 00999617 | ETH[0.00000010000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.000000009374172] |
| 00999620 | AKRO[1102.678380510000000000],BAO[3.000000000000000000],CHZ[50.462199450000000000],CRO[87.724821700000000000],DENT[2.00000000000000000],DOGE[0.006460600000000],GBP[0.000894542424576],HXRO[45.274411820000000],JST[208.717747350000000],KIN[118538.322351390000000],LINK[1.377222230000000],REEF[990.4031269500000000],SHIB[94.098408320000000],SLIN[1855.622621470000000],TRX[0.003885000000000],UBXT[486.082245150000000],USD[0.000000081147865909] |
| 00999621 | BTC[0.00000008680650'0],DOGE[0.10000000000000],HT[0.000000002728079],LTC[0.000000009999000],NFT[3155647190740510'03'01],NFT[469598023791298268][1],NFT[5219034580133221'6'1],SLO[0.0000000001445499040],TRX[0.0000000886203556],USD[0.0000000562365973371],WRX[0.000000008420720] |
| 00999623 | ALCX[0.5251624181028660],ALICE[0.000000007587163'6],BOBA[100.000000017920000],BTC[0.0000000049000000],GALA[460.851100882731579'88],JOE[120.00000001281260'9],TONCOIN[100.000000007232440],USD[2.16279092300000000] |
| 00999624 | AKRO[1.000000000000000000],BAO[21.000000000000000000],DENT[3.000000000000000000],GBP[0.00000074555969],KIN[8.000000000000000000],RSR[1.00000000000000000],SXP[0.000339800000000],UBXT[2.000000000000000],USD[0.000000015888270],XRP[125.358906280000000] |
| 00999626 | AAVE[0.000996400000000],SOL[0.107492470000000],TRX[0.00000300000000000],USDT[2.0652922280000000] |
| 00999629 | BTC[0.00000008000000000],FTT[0.0401435506516441],LUNA2[0.1365850294000000],LUNA2_LOCKED[0.3186984019000000],USD[2.7248348997877500] |
| 00999630 | USD[50000.0000000000000000] |
| 00999632 | DOGE[0.904100000000000000],FTM[65.953800000000000],SECO[18.986700000000000],SRM[2.993000000000000],TRX[0.000001000000000],USD[0.00000008927560],USDT[7.8983789991000000] |
| 00999633 | BUSD[10.228129370000000],USD[0.000000075000000] |
| 00999634 | USD[140.5418848000000000] |
| 00999637 | ETHW[0.00017725000000],FTT[0.000000266689000],TRX[0.000055000000000],USD[0.0033314481946224],USDT[0.0669546802680338] |
| 00999642 | UBXT[2761.654001082410000],USD[0.0000005971233'8],USDT[0.00000001 9186643] |
| 00999643 | ATLAS[9.981000000000000],BAT[1.00000000000000000],USD[0.0810539060980'00] |
| 00999647 | ADABEAR[6260590.000000000000],ADABULL[0.00363845919006'50],ALGOBEAR[10013992.837056764917'9925],ALGOBULL[5537.0000000236593'89],ALTBEAR[1000.0000000000],ASDBEAR[5062.015430177136'3160],ASDBULL[0.400000006546181'81],ATOMBEAR[8709832.0000000000],ATOMBULL[8008.000000041319'136],BALBULL[0.000000004517024],BCHBULL[0.000000047900000],BEAR[0.000000008786542],BEARSHIT[8178.860000000000],BNBBEAR[867700.0000000000000],BNBBULL[0.000960000000000],BSVBULL[56000.000000000000000],BTC[0.000000029042056],BULL[0.00009980000000],COMPBULL[10000.890000000000],DEFIBEAR[7.5100000000000],DEFIBULL[8.0000000000000],DOGEBEAR[92370.000000056590201],DOGEBULL[20210.0000070644201873],DOGEHALF[3.0000000000000000],ETCBEAR[8025250970989823877780],ETCBULL[0.00000077000000],EXCHBULL[0.0000000002555],ETHBULL[0.000000100444201],KNCBULL[0.002650000000000],LINKBULL[906.574900000000000],LTCBULL[82.00000000000000],LUNA2[13.407163740000000],LUNA2_LOCKED[31.2833820500000000],LUNC[2795671.866626250000000],MATICBEAR[20210.0000000350143741],MATICBULL[1001.0586458030755362],MKRBULL[0.000000031637555],OKBBEAR[9720.522310036853700],OKBBULL[0.000000050460000],SUSHIBEAR[5083884.662006639111136],SUSHIBULL[8394.4000000072090884],SXPBEAR[0.000000010756889],SXPBULL[50068.1000000099296086],THETABEAR[61033160.000000000000000000],THETABULL[80.1600818000000000000],TRX[0.0000009236223124],TRXBEAR[9379.448575540150542],TRXBULL[0.000000072569928],USD[0.006107430390352],VETBULL[3.1000000000000],XRP[-0.006838341116846],XRPBEAR[4.436242416415391],XRPBULL[181.9189724716470815],XTZBEAR[9700.0000000088037670],XTZBULL[7001.9815391258713492],ZECBULL[0.000000004504225'0],RAY[0.000000010000000000],USD[TD.000000001880083] |
| 00999648 | RAY[0.00000010000000000],USD[TD.000000001880083] |
| 00999650 | BAND[32.714987193802650'0],BTC[0.000000002000000],USD[360.70611784551179000000000000],XRP[0.5731310000000000] |
| 00999659 | RAY[19.986000000000000],USD[9.5912891600000000] |
| 00999665 | AURY[903.500000000000000],EUR[0.0000000044851320],FTT[1148.0407542331334366],SLRS[556.0000000000000000],SRM[6860.3524947500000000],SRM_LOCKED[405.1538060700000000],USD[3.754025619650000],USDT[600.0084672995829989],XRP[0.960000000000000] |
| 00999666 | BTC[14.0362758200000000],USD[-29920.4564127830000000],USDT[0.00000014104147'2] |
| 00999669 | APE[0.000000024082045],ATLAS[0.000000005729040],AXS[0.00000000472312'40],BNB[-0.000000005646073],BTC[2.00000000024580000],CRO[0.000000088332418],DOGE[0.0000000117197150],ETH[0.00000006768994],GALA[0.000000006421536],MANA[0.00000000022391884],MATIC[0.0000000030886549],RSR[0.0000000024911650],SAND[0.0000000015906484],SPELL[0.00000010718037],SRM[0.00000000253956],USD[0.00000026472951'5],USDT[0.0000000310725'8],XRP[0.00000000979700] |
| 00999671 | KIN[9902.000000000000],USD[1.419401800000000] |
| 00999672 | MER[1818.625880000000000],MNGO[9.754000000000000],TRX[0.000008000000000],USD[0.0000000789848556],USDT[0.000000008480702'8] |
| 00999676 | ADABULL[0.000000008000000000],AVAX[0.000000006581548'7],BNB[0.000000058949231],BTC[0.000000018100000],DOGEBULL[0.000000001025000],FTM[0.000000002730253'4],LUNA2[0.194216871800000],LUNA2_LOCKED[0.453172708000000],LUNC[0.000000001600895],NFT[389101524395496042][1],SAND[0.00000000805167'7],SLN[0.0000000026155308],SOL[0.00000000422683'08],SUD[0.00000004292286],SRM[0.06597708000000000],TRX[0.000006000000000],USD[3604.948298291643809],USDT[0.000000000376303'4] |
| 00999677 | USD[25.02194583250000'0],USDT[0.00000005375814'4] |
| 00999682 | BAND[25.000000008000000],OXY[0.000000000000000],RAY[0.00000000250000'0],USD[0.000139986414324] |
| 00999684 | TRX[0.000001000000000],USD[0.207941935500000],USDT[0.0000000003067164'5] |
| 00999685 | ADABULL[0.000000059325000],AURY[57.00028500000000000],BTC[0.000000076941127'98],CHZ[22178.4156548183480816],DOT[510.44166601825000],ENJ[1267.0042750000000000],FTM[6428.1933403443314257],FTT[152.2446560312753625],LINA[33800.0000000087871419],LINKBULL[0.0000000015000000],MNGO[8530.0000000000000000],RAY[398.00133000000000],RUNE[233.4007420000000000],SOL[32.3629294000000000],SRM[674.0000000000000000],STARS[272.0028350000000],SUSHI[244.8898760000000000],TLM[12371.0313150000000000],USD[54.681265468491296],USDT[0.0000000817071'16] |
| 00999690 | BTC[0.000076420000000000] |
| 00999691 | SOL[0.0001228800000000],USD[0.0009316889742215] |
| 00999693 | USD[3.999695363540000'0] |
| 00999704 | BAO[5.000000000000000000],DENT[22713.2114932600000000],DOGE[199.032398800000000],KIN[1463230.109078100000000],RAMP[210.1859510400000000],RSR[1.00000000000000000],SHIB[9742563.331461230000000],TRX[154.209477090000000],UBXT[1.0000000000000000],USD[4.2852687002959318],XRP[11.9708135900000000] |
| 00999707 | AUD[0.0000000781550'0],BTC[0.00000010000000],FTT[0.0000004129999'78],FTT[0.074369248139545],USD[-0.194953661884265],USD[0.00000007610083'7] |
| 00999708 | BADGER[0.000000000815000],BNB[0.00000000271000000],BRL[1300.00000000000000],BTC[0.000000005480000],DOGE[0.000000003429166],ETH[0.000000001489128'5],ETHW[0.06341270184991285],NFT[391504782420790221'21],SOL[0.0000446153079000],SXP[0.00000000002268798],USD[10.000000005004727'] |
| 00999710 | ANC[0.00000000518117'82],APE[0.0000000135352340],ATLAS[0.0000000140192280],BNB[0.00000002323790],CEL[0.0000000076222539],ETH[0.00000000258060695],GALA[0.00000008940225550],LRC[0.0000000062176320],POLIS[0.00000002600025490],SOL[0.0000000091031160],USD[0.0000000255196635],USDT[0.00000006373055],WAVES[0.00000000335547900] |
| 00999711 | BULL[0.000000057700000],FTT[0.000014639100969535],USD[3.610620588822000],USDT[6.000000052245378] |
| 00999712 | ATLAS[4.000000000000000],BLTD[0.9492000000000000],FTT[150.02600000227962'00],GENE[0.00875000000000],LUNA2[0.460280528100000],LUNA2_LOCKED[1.073987899000000],SRM[0.055917630000000],SRM_LOCKED[32.301750930000000],STARS[0.012450000000000],TRX[0.00018000000000],USD[-347.767452462335933],USDT[7358.346592668786094],USTC[0.000000002024373'2] |
| 00999720 | BRL[0.00000001518400'0],MER[0.787600000000000],RUNE[0.050880000000000],STEP[0.00000010000000],TRX[0.00000100000000],USDT[16.598182008643860] |
| 00999721 | FTT[1.855460680000000],POLIS[220.2914139444151372],SAND[0.00000012764188'1],USDT[0.000000130405854] |
| 00999727 | BTC[0.00000012389700],FTTB[0.757282380973522'2],SOL[0.000000033328629],TRX[0.000000000875169] |
| 00999728 | BTC[0.0000000300000000],DOGE[0.000000015661652],DOGEBULL[0.0000000024360000],DYDX[0.0000000278161'32],RAY[0.0647248100000000],TRX[0.000001000000000],USD[0.000000892964497],USDT[0.0020676846098745] |
| 00999730 | USD[30.0000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00999744 | USD[25.000000000000000] |
| 00999745 | ETH[0.000000050000000],TRX[0.000020000000000],USD[0.000023116616386,0]USDT[0.000000000194000] |
| 00999746 | FTT[0.056627112212260],LUNA2[0.001590982413000],LUNA2_LOCKED[0.000371229229600],USD[0.000269549803306] |
| 00999747 | USD[0.0000007517952,0]TRX[0.0000400000000000],USD[0.000000081441804],USDT[0.000000025558420] |
| 00999752 | RAY[21.828185140000000] |
| 00999755 | APE[0.000000103172997],AVAX[0.000000017487232],AXS[0.000000073591618],BICO[0.000000071189370],BNB[0.000000049138641],BTC[0.000000085075866],BUSD[1.000000008641666],CHZ[0.0000010714998791],COPE[0.000000197086355],CRV[0.000000162191464],DOGE[0.000000351347031],DOGEBULL[0.000000044000000],DYDX[124.977500009190648],ENJ[0.000000032466072],ESG[0.000000577429 1],ETH[0.355920574484854],ETHW[0.000291951019328],FTM[0.000000002045761 5],FTT[0.000000295784702],HMT[0.000000108099444],KIN[0.000000043331595],KNC[0.000000092556663],LINK[0.000000062321905],LOOKS[0.000000004560400],LRC[0.000000076108871],LUNA2[0.166426468700000],LUNA2_LOCKED[0.388328426900000],LUNC[36239.713948509595009],MATIC[0.000000059503496],MNGO[0.000000160423320],RAY[0.000000027621000],SAND[0.000000157524198],SLP[0.000000111162758],SOL[0.000000091449730],SPELL[0. |
| 00999757 | FTM[4132.000000000000000],FTT[0.031120000000000],MAPS[0.482500000000000],SOL[281.041863000000000],USD[-11.257736010877594 1] |
| 00999759 | USD[0.000000500000000] |
| 00999763 | ETH[0.000000024672262],NFT[542674093917327504][1],TRX[0.000135000000000],USD[0.199413606727432],USDT[0.133902937094338 7] |
| 00999764 | LUA[0.090600000000000],TRX[0.000040000000000] |
| 00999766 | BTC[0.007309570000000],DOGE[1234.977178140000000],FTT[3.891069330000000],SOL[3.189602040000000],USD[0.000000011895948] |
| 00999767 | AKRO[159.030478710000000],CONV[83.944465600000000],CUSDT[0.000033850000000],DENT[1.000000000000000],DOGE[4.950748600000000],GRT[76.911989410000000],JST[65.621514200000000],LINA[83.373122070000000],REEF[166.794357083613000],TRU[15.043232700000000] |
| 00999768 | AVAX[0.000000048374300],BTC[0.000000082555017],EUR[0.000000014722339 0],FTM[0.000000024947515],GALA[0.000000011722913],LUNC[0.000000031852540],MATIC[0.000000034305304],SHIB[0.000000065031768],SKL[0.000000070822060],SOL[0.000000056627668],TRX[0.014515670000000],USD[0.002430171816020 7],USDT[0.000000089390399] |
| 00999783 | NFT[546903852933284926][1],TRX[0.178660000000000],USD[0.000901647475000],USDT[0.000000009750000] |
| 00999797 | FTT[0.005847902321600],TRX[0.000777000000000],USD[0.068753409892356 0],USDT[0.000000098207180] |
| 00999799 | ETH[0.000000020000000],MER[5.995800000000000],OXY[0.996500000000000],RSR[850.180234000000000],SOL[0.008550680000000],SRM[0.003364080000000],SRM_LOCKED[0.022266260000000],TRX[0.000040000000000],USD[0.000012395706365],USDT[0.000000084439067] |
| 00999813 | USD[0.000580616659390],USDT[0.000000002880] |
| 00999815 | USD[20.000000000000000] |
| 00999817 | BNB[0.000000040000000],FTT[0.021929495000000],SOL[0.000000005000000],USD[13.385474344131579 5],USDT[-0.000000018076576] |
| 00999818 | ATLAS[1350.000000000000000],BT C[0.000766520000000],TRX[0.353901000000000],USD[0.000239198186742 4],USDT[0.104327782617297 4] |
| 00999829 | ATOMBULL[30764.446016000000000],CHZ[4079.263560000000000],ETH[0.011844400900000],ETHW[0.011844400900000],GRTBULL[1738.779483870000000],LINKBULL[740.563488990000000],LTCBULL[8331.464228100000000],OXY[445.919497000000000],SOL[0.199963900000000],SRM[27.095844000000000],SRM_LOCKED[0.066235440000000],BTC[0.008980987000000],THETABULL[29.584634958600000],TRX[0.516736000000000],USD[2.764478005772050],USDT[1963.133897710873650],VETBULL[709.071989400000000],XLMBULL[555.399732250000000] |
| 00999831 | TRX[0.000010000000000],USD[0.004589961772800] |
| 00999838 | TRX[0.000040000000000],USDT[0.000000020000000] |
| 00999839 | DOGEHEDGE[7.671652250000000],USD[0.000000134302275] |
| 00999843 | CHZ[0.708000000000000],TRX[0.000040000000000],USDT[0.000000020000000] |
| 00999859 | USD[0.006754000000000] |
| 00999861 | BNB[0.000000023924736],CHZ[0.000000022256280],CREAM[12.980000007291429 7],DODO[0.000000031155695],ETH[0.000995051003 8128],ETHW[0.000995051003 8128],FTM[0.000000001 7795588],KIN[0.000000088000000],REEF[1.879455626957 2685],TRX[0.001640032766000],USD[0.512864704524 7205],USDT[0.000000546560212] |
| 00999864 | ALPHA[0.000000007794870],AVAX[0.000000010000000],BAND[0.000000005000665],BAT[0.000000009318496],BCH[0.000000009174032 0],BNB[0.0000001171 79889],BTC[0.000000097400000],DOGE[0.000000009 1087200],ETH[0.000000002629802],FTM[0.000000051101760],HT[0.00000000 4736000],MATIC[-0.000000080000000],USD[25.000000000000000] |
| 00999869 | USD[25.000000000000000] |
| 00999871 | 1INCH[0.000000001521231 2],AAVE[0.000000160000000],AVAX[0.000000004585854 7],AXS[0.00000000225391 0],BNB[0.006642489709311 6],BRL[15028.000000000000000],BRZ[11.539926590334576],BTC[0.443246229583094 2],ETH[1.104916791539784 0],ETHW[0.103000073397840],FTT[0.06345930969697 05],LINK[0.000000014334456 7],LUNA[23.832226868000000],LUNA2_LOCKED[8.941862706394361],LUNC[0.000000018992800],MATIC[0.977331100000000],POLIS[0.085971230000000],RUNE[0.000000081238831],SOL[0.000000281785693],SUN[0.000994822600000],TRX[132.000002000000000],USD[3022.403216374594 1523],USDT[0.000000036842021],WAVES[0.000000047 13803],XRP[0.000000089128588] |
| 00999874 | ETH[0.000000097072910],SOL[0.000000003000000],TOMO[0.099734000000000],USD[0.001970071300000],USDT[0.000000204168717 0] |
| 00999875 | 1INCH[0.000000003744423],ADABULL[0.0000000020494274],BNB[0.000000072184448],CRV[0.000000005467498 8],DOGE[0.00000006827105 5],ETCBULL[0.000000000 3366314],ETH[0.000000052692262],FTM[0.000000006026278 0],FTT[25.000523114296707 0],GST[0.000005000000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.01648360590000 0],SHIB[0.000000100000000],SOL[49.453480250307486 5],SUSHI[0.000000003575031 3],USHIBULL[-0.043652401155078 7],USDT[0.000000014058664] |
| 00999877 | TRX[0.000010000000000],USD[0.000000045596004],USDT[0.000000006789888 2] |
| 00999878 | BTC[0.000006510000000],ETH[0.000003260000000],ETHW[1.176098200000000] |
| 00999879 | BTC[0.000006510000000],ETHW[0.115990120000000],FTT[0.099791000000000],LUNA2[0.000042249878520 0],LUNC[9.200000000000000],USD[0.000000006740504],USDT[0.000967279202 1033] |
| 00999888 | EUR[10.000000000000000] |
| 00999893 | USD[0.000000020000000] |
| 00999898 | BNB[0.000000049868500],NFT[288324384776523715][1],NFT[320151039471786420][1],NFT[562173102163589234][1],SOL[0.000000058247036],USD[0.000003040346 06054],USDT[0.000000326995 2045] |
| 00999901 | POLIS[158.597467510000000],USD[0.000000050746746],USDT[0.000000291326357] |
| 00999902 | BNB[0.006828680000000],FTM[28.105971267744785 8],FTT[157.156035180000000],GRT[2329.395999975273 1006],MNGO[1.000000000000000],RAY[0.000000088126798],USD[108.402508917 30343945],USDT[0.000000109595355] |
| 00999903 | USD[-1.081161886273358 9],USDT[102.813401617042 4451] |
| 00999904 | USD[29967.000000239838088],USDT[474.754823080000000] |
| 00999908 | BTC[0.000000009000000],SOL[0.029464035000000],USD[0.000000005835840] |
| 00999913 | FTT[0.193135485311 3600] |
| 00999918 | BTC[0.000000009000000],FTT[150.896960000000000],USD[11881.303989310000000] |
| 00999920 | TRX[0.000001000000000],USD[1.897020686100000],USDT[0.000000022863360] |
| 00999923 | EUR[0.000000021936325 7],FTM[1276.000000000000000],RAY[0.601765890000000],SOL[85.386192490000000],SOL[0.002187044250000 0],USDT[8.312281250000000] |
| 00999929 | BCH[0.334940910000000],BCHBULL[1885.292658450000000],BNB[0.779487000000000],BNBBULL[0.444461304000000],BULL[0.000000053000000],DOGE[1853.449760000000000],DOGEBULL[1.527782205460000],EOSBULL[45343.420495000000000],ETHBULL[0.000000005000000],FTT[0.000000003250359],LINKBULL[10.891720754000000],LINA[20.042398074564000],LINA2_LOCKED[0.094928840638000],LINC[9623.270000000000000],SHIB[2219191 44.000000000000000],SXP[138.863100000000000],THETABULL[0.741270430000000],TRX[2.89341000000000 0],TRXBULL[149.291555900000000],USD[0.141687518786 768],USDT[0.000000002132179 0],WRX[193.000000000000000] |
| 00999935 | ETH[0.000720700000000],ETHW[0.000072070454150 3],TRX[0.000003000000000],USD[0.002562815592090 1],USDT[0.000000009171349] |
| 00999937 | BTC[0.000000041250000],FTT[0.000000008464362],GLD[0.000000004016000],SLV[0.000000013260000],TSLA[0.000000089419200],USD[0.000000102303654],USDT[0.000000090084889] |
| 00999938 | BULL[0.000008330850000],USD[0.000184110895 7800] |
| 00999940 | BAO[61897.973800000000000],USD[0.000000085340] |
| 00999950 | TRX[0.000040000000000],USD[1.862786300000000],USDT[0.002117047298 850] |
| 00999951 | DOGE[1.276533000000000],USD[0.000000045798144] |
| 00999952 | BTC[0.000000039680000],ETH[0.000000100000000],ETHW[0.064987009087 9444],FTT[1.458115547480 2150],STEP[0.006820000000000],TRX[268.000000000000000],USD[0.093658419843600 0],USDC[250.859073510000000],USDT[0.000000050000000] |
| 00999955 | TRX[0.984424000000000],USD[0.000000154855775],USDT[0.000000010228669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00999963 | USD[-0.5283984206965361],XRP[12.000000000000000] |
| 00999966 | MAPS[0.559105000000000],USDT[0.000000020006488] |
| 00999969 | USD[10.3474643700000000] |
| 00999982 | BTC[0.0002000000000000] |
| 00999985 | USD[0.6364228300000000],USDT[0.0000000063394994] |
| 00999993 | BNB[0.0097796000000000],BTC[0.0142000000000000],DOGE[3.0000000000000000],EUR[0.0558401257947566],SOL[0.0000000466134500],USD[0.0608762346302708] |
| 00999994 | BTC[0.0000000078835996],LTC[0.0000000039500370],TRX[0.0000000079699840],USD[0.0000092522754262] |
| 01000000 | FTT[0.0779076500000000],USD[0.0061890160862500] |
| 01000007 | BTC[0.0000000088314100],FTT[3.0000000000000000],NFT [35784598658988260441],NFT [4581489005370291011],NFT [4887099130903184341],SOL[0.7354837200000000],USD[0.0000000030983308] |
| 01000020 | FIDA[0.0046770400000000],FIDA_LOCKED[0.0235122400000000],FTT[0.0013874462524420],SRM[0.0274293300000000],SRM_LOCKED[0.3127449300000000],USD[0.1294822334913203],USDT[0.0000000033749008] |
| 01000030 | SOL[0.0314893500000000],USD[42.7884491487500000] |
| 01000051 | DOGE[0.0245102001695155],TRX[0.0000060000000000],USD[0.0405236708847753],USDT[1.8030000058998471] |
| 01000063 | EUR[10.0000000000000000],SOL[0.0149300000000000],USD[-0.2861488829783015] |
| 01000065 | DOGEBEAR2021[0.0000000009661108],DOGEBULL[0.0000000075859361],SXPBEAR[0.0000000076767736],SXPBULL[3.4240672731806305],TRX[0.0000040000000000],USDT[0.0000002538069599],XRP[0.0000000068008682],XRPBULL[0.0000000034994126] |
| 01000066 | KIN[3369173.6630869100000000],USD[16.6670000887473784] |
| 01000067 | USD[25.0000000000000000] |
| 01000072 | ETH[0.0000000078271256],FTT[0.0632674770583308],USD[1.2970315450000000] |
| 01000076 | BNB[0.0000000202123800],BTC[0.0000000000032800],LTC[0.0000000032651216],TRX[0.0000000135154728],USD[0.0000000085872873],USDT[0.0000000098676933] |
| 01000084 | ADABULL[0.0000000009000000],DOGE[0.0043564900000000],DOGEBULL[0.0000000075337089],ETH[0.0000000089998273],ETHBULL[0.0000000028000000],LINKBULL[0.0000000010000000],LTCBULL[0.0000000037000000],MATICBULL[0.0000000004380000],USD[77.9457310419297648],USDT[0.0000000307162102],XRPBULL[0.0000000006026746] |
| 01000087 | BTC[0.0002000600000000],FTT[8.2972000000000000],USD[10.5764208001005000] |
| 01000089 | BNB[0.0000000610108400],SOL[0.0000000319090800],TRX[0.9000140009429174],USD[0.0090062643000000],USDT[0.0000020774227604] |
| 01000096 | EUR[0.0000000012471176] |
| 01000100 | USD[1.6558062888600900] |
| 01000102 | AAVE[0.0000000040000000],ATLAS[0.0000000581963388],AURY[1.0142279661692316],BTC[0.0000000148329117],ENJ[0.0000000004942349],ETH[0.0000000015143364],ETHW[0.0000000006000000],FTM[0.0000000079092082],FTT[0.1206490019596227],MANA[0.0000000055570770],MNGO[0.0000000056612807],RAY[0.0000000004186717],RUNE[17.2699620007495017],SAND[0.0000000097470448],SNX[0.0000000068624912],SOL[0.0000000070000000],USDI[2102.0893842414891041],USDT[0.0000000976707229] |
| 01000103 | BTC[0.0000000050000000],SOL[0.0000000094924214] |
| 01000110 | USDT[0.0000000034886086] |
| 01000111 | FTT[3.4975500000000000],USD[0.9410279941218400] |
| 01000112 | ADABULL[0.0000000095780000],BNB[0.0000000047582775],BOBA[920.0000000000000000],BTC[0.0000000025021824],COMP[0.0000000004580000],DOGE[0.0000000039347431],DOGEBULL[0.0000000037940000],ETH[0.0000000033407590],FTT[150.0000000039269825],LINK[0.0000000001265972],LTC[0.0000000058641384],MATIC[0.0000000008145160],MATICBULL[0.0000000080000000],RUNE[0.0000000080000000],SRM[0.0000000001605814],SOL[0.0000000090000000],SRM[7.4116092400000000],SRM_LOCKED[38.4696359900000000],SUSHI[0.0000000034852320],USD[12.6569613124182053],XLMBULL[0.0000000048050000],USBULL[0.0000000004892904],YFI[0.0000000000501346] |
| 01000117 | BTC[0.0000803000000000],GALA[0.0500000000000000],LTC[0.0088486900000000],NFT [384283236127156290411],NFT [547370877940729691411],NFT [553302468763633363411],USD[0.0000000087517500],USDC[500.9885285600000000],XPLA[9.9982000000000000] |
| 01000118 | SHIB[0.0000000067227005],TRX[0.0000000000000000],USD[0.0000001364683315],USDT[0.4010323778320025] |
| 01000128 | REEF[5.7460000000000000],TRX[0.8366000000000000],USD[0.3173254512500000] |
| 01000131 | FTT[0.0000000043839400],USD[0.0000000741350500] |
| 01000132 | FTM[0.0042100000000000],MATIC[10.0494000000000000],RAY[8.1000000000000000],SOL[0.5586490000000000],USD[7.8662021527032600],USDT[0.0000000093394272] |
| 01000136 | BNB[0.0001688700000000],EUR[0.9922275820143725],FRONT[2.0000000000000000],FTT[0.0004424200000000],GRT[1.0000000000000000],KIN[1.0000000000000000],STETH[0.0000177569597135],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000019252851] |
| 01000141 | EUR[0.0000000034637455],SHIB[62.7426294800000000],USD[0.0000000091969412] |
| 01000143 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000095890450] |
| 01000146 | HT[0.0000000049282000],TRX[0.0000300000000000],USDT[0.0000943351062898] |
| 01000147 | SRM[0.0000000025855700] |
| 01000150 | BTC[-0.0021067464140738],ETH[0.1055388497506232],ETHW[0.1055388497506232],SOL[-0.2686348192621306],USD[1379.1662677883777294],USDT[-0.9851131021976377] |
| 01000151 | BNB[0.0049451000000000],BTC[0.0000937061309113],CUSDT[0.6115523090612740],FTT[0.0092373238854659],NFT [567535240632439927411],SOL[0.0098000000000000],USD[13.6203919632572399],USDT[0.0000000117454721] |
| 01000155 | USD[0.0099312388000000],USDT[0.0000000087500000] |
| 01000167 | TRX[0.2040820000000000],USD[70.3234212115000000] |
| 01000174 | ETH[0.0000000047333689],FTT[0.0155527213057908],LUNA2[0.0171370998800000],LUNA2_LOCKED[0.0399865663900000],LUNC[3266.4955524971427300],STG[0.0000001000000000],USD[0.0314994520696767],USDT[0.0000000057679320],USTC[0.3023777225611900] |
| 01000180 | BTC[0.0000000035000000],ETHW[0.0006009200000000],NFT [383100877958536622411],NFT [569631254806200182411],TONCOIN[0.0600000000000000],TRX[0.0003000000000000],USD[0.0108074635000000],USDT[0.4365023888313048] |
| 01000190 | DOGE[0.0031191200000000],FTT[0.0817145600000000],USD[-0.0000337626207422] |
| 01000191 | TRX[0.0000100000000000],USD[0.0000000702422055] |
| 01000192 | USD[0.0074629492575923],USDT[0.0000000092049258] |
| 01000193 | BTC[0.0000000060654068],FTT[0.0000000021467085],SRM[0.0596707600000000],SRM_LOCKED[0.4238224800000000],USD[0.0000000087320202],USDT[3.2063801362794060] |
| 01000194 | BTC[0.0000923800000000],BUSD[2392.1137585500000000],ETH[0.0000000030000000],FIDA[0.0000000061566731],SOL[0.0086680097917000],STEP[0.0000001000000000],TRX[0.0384610064764158],USD[0.0000000193262265],USDT[756.9551437613078173] |
| 01000197 | FTT[55.6894170000000000],TRX[0.0000010000000000],USD[3.2286000000000000] |
| 01000198 | BULL[0.0000075183000000],SXPBULL[0.7497085000000000],TRX[0.0000040000000000],USD[0.0007296533850000] |
| 01000203 | BTC[0.0000341200000000],ETH[0.3626676200000000],EUR[500.0000000000000000],USD[15766.9214447651007550000000000],USDT[500.0000000030000000] |
| 01000205 | GENE[0.0900000000000000],USD[0.0000000228598269],USDT[0.0000000967035887] |
| 01000211 | BTC[0.0000544145000000],DOGE[27.8316500452696236],USD[0.0000000325825506],XAUT[0.0000009580000000] |
| 01000215 | AUDIO[3.9993200000000000],BCH[0.0262438000000000],FTT[1.8996775100000000],KIN[9998.3000000000000000],LUA[52.3910920000000000],MATIC[29.9949000000000000],RAY[12.8846748400000000],UBXT[49.9915000000000000],USD[0.8013965523573063] |
| 01000216 | BTC[0.0000001961122141],SOL[0.0000003857957151],USD[-0.0000038461099730],USDT[0.0000000389045],XRP[0.0000000357480001] |
| 01000221 | FTT[146.9427229423083000],IMX[0.0050560000000000],USD[0.0000007874326],USDT[503.0245817926000000] |
| 01000226 | LUNA2_LOCKED[208.3685019000000000],USDT[0.0172923127325900] |
| 01000238 | ADABULL[0.0000000040000000],ETH[0.0769846000000000],ETHW[0.0769846025345633],LOOKS[252.9494000000000000],USD[0.4080845159680432] |
| 01000240 | KIN[9993.3500000000000000],SHIB[399734.0000000000000000],TRX[0.0000010000000000],USD[0.9168302661776186],USDT[0.0000000098014661] |

Schedule 30 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01000241 | BNB[3.99920000000000000],BTC[0.10288608000000000],BUSD[5893.69180153000000000],ETH[3.28354560000000000],ETHW[0.00054560000000000],FTT[44.59108000000000000],TRX[0.00001000000000000],USD[0.52839407041636856],USDT[145.78796693752861201,XRP[713.85720000000000000] |
| 01000242 | AAVE[0.00989920000000000],FTT[0.08405200000000000],LTC[0.00000000816736566],USD[7.65001823624749976],USDT[1.19617897632641601 |
| 01000246 | ETCBULL[39.11400000000000000],ETH[0.00000003923150001,ETHBULL[0.07983040800000000],FTT[0.06224321437119881,MATIC[39.89200000000000000],MATICBEAR2021[580.00000000000000001,MATICBULL[88.10600000771987980],OXY[0.93490000000000000],USD[80.83663387469653611,USDT[0.00271572821531574],XRP[0.00000000895527731,XRPBULL[0.00000004055930011 |
| 01000248 | USD[25.00000000000000000] |
| 01000251 | USD[0.04589314565912351,USDT[0.00000068640799] |
| 01000255 | CRO[150.00000000000000000],DOT[4.30000000000000000],LUNA2[0.52059506990000000],LUNA2_LOCKED[1.21472183000000001,LUNC[113360.67251428800000001,MATIC[40.00000000000000000],RAY[8.99097500000000000],SAND[19.00000000000000000],TRX[0.00044000000000000],USD[1857.55908886905153780000000000],USDC[449.98353980000000001,USDT[285.27650004529223071 |
| 01000258 | USD[25.00000000000000000] |
| 01000262 | KIN[289797.00000000000000000],USD[0.37365502573558101 |
| 01000263 | BNB[0.00000000710688001,OKB[0.00000006570800001,USD[0.000000094276788] |
| 01000268 | BAND[0.000000002854434001,BNB[0.00000000824000001,BTC[0.00000000092056278],DOGE[0.000000002020404011,ETH[0.00000008436249212],ETHW[0.00000084384810541,LINK[0.000000002188254],MATIC[0.00000009346519211,RUNE[0.00000009845900],SOL[0.00000004471786816],USD[0.00000447478441 USD[0.00000020999577483] |
| 01000275 | AUD[0.00011172854404331,BAO[311.59124535000000000],DOGE[0.00000000296222276] |
| 01000282 | COPE[0.98360000000000000],ETH[-0.00000000194805],HOLY[0.0000000017850900],KIN[0.00000000038147020],MAPS[0.00000006809200001,OXY[0.00000007682000],SRM[0.00000006197827611,TRX[0.00000040000000000],USD[0.00795323584539241,USDT[0.00000015544478] |
| 01000286 | SOL[0.59988600000000000],USD[0.00007034132873141 |
| 01000287 | BTC[0.00000001456240001,ETH[0.00000001412514561,USD[-0.00037640669783511 |
| 01000289 | DOGE[1.00000000000000000],DOGEBULL[0.01151733587500001,USD[0.04159308132445781 |
| 01000290 | EDEN[42.89184900000000000],GRT[2458.53279000000000000],SLRS[1187.00000000000000000],USD[0.8395738320000000],USDT[0.00000000984377791,XRP[0.4958690000000000] |
| 01000295 | EOSBULL[27.10600000000000000],KIN[5898.00000000000000000],MATICBULL[0.00373900000000000],SUSHBULL[68.16340000000000000],TRX[0.00000000000000000],TRXBULL[0.05187619233200801,USD[0.0555056070979083] |
| 01000300 | AAVE[0.02070442541010001,ATLAS[630.54369743991565141,BCH[0.00885402056854001,BTC[0.00057348819474001,CHZ[189.88389100000000000],DOGE[23.48317472539960001,ETH[0.0881409224101864],ETHW[0.0880960074914864],FTT[1.99874163515896001,LINA[1968.77591000000000001,LINK[5.6481323974739400],LTC[0.02985340759168221,SOL[0.43614171320620831,TRX[0.00000006524760011,UNI[0.35959062378060001,USD[0.3771206940033746],USDT[0.22333524082976041,XRP[337.73906585770573001 |
| 01000307 | BTC[0.00000001456240001,ETH[0.00000001412514561,USD[-0.00037640669783511 |
| 01000308 | DOGE[4.00000000000000000],DOGEBEAR2021[0.13946955000000000],USD[0.0000316402189151 |
| 01000309 | USD[0.00000006736330031 |
| 01000317 | ETHW[18.13255416000000000],GARI[0.20915000000000000],USD[0.3348937586850000],USDT[6.83551480581988101 |
| 01000322 | BTC[0.00000008000000001,USD[0.008263345760000011,USDT[0.00000000723672061 |
| 01000323 | BULL[0.00000001000000001,USD[0.00029419158654521,USDT[0.0000000188828361,XRP[0.00000007563705] |
| 01000327 | APE[0.0945750000000000],LUNA2[0.10017545900000001,LUNA2_LOCKED[0.23337427380000001,LUNC[21779.03119770000000001,NEAR[0.0964240000000000],SOL[0.0041717000000000],SXP[5.00000000000000000],USD[6.90138852600000001 |
| 01000328 | USDT[10.00000000000000000] |
| 01000344 | BTC[0.00003742000000001,EUR[0.37158692178165851,USD[0.00000003418457] |
| 01000350 | ALGOBULL[27850.20000000000000000],BCHBULL[106.92510000000000000],DOGE[13.99020000000000000],ETCBULL[0.99930000000000000],GRTBULL[44.32114760000000000],MATICBULL[161.88600000000000000],SXPBULL[459.87800000000000000],TRX[0.0000300000000000],TRXBULL[50.40702200000000000],USD[0.0378629125000000],VETBULL[1.99910000000000000],XLMBULL[0.9993000000000000],ZECBULL[14.74667500000000000] |
| 01000355 | USD[25.00000000000000000] |
| 01000356 | AVAX[0.0000000008715366],BTC[0.000000011984610],ETH[0.00000001000000001,FTT[0.00000326117485],LINK[0.0000000028948230],LUNA2[0.0000028032000000],LUNA2_LOCKED[0.7142609442000000],LUNC[0.5998918500000000],USD[0.0000001093436811,USDT[0.0000001377923511 |
| 01000360 | ETHW[0.00781158000000000],USD[-0.00476058310909],USDT[0.00000008058265] |
| 01000362 | EUR[0.25954425195274001,USD[0.9234697071000000] |
| 01000365 | AAVE[0.00000000603729621,BTC[0.00000000659663921,DFL[0.00000001482440],ETH[0.00000006628022811,FTT[0.00000016868495],RSR[0.5710915100000000],USD[0.00000029957359],USDT[0.00000001260983711,XRP[0.00000005584000011 |
| 01000367 | TRX[0.00003000000000001,USD[0.12931834037181761,USDT[0.00000004765497511 |
| 01000372 | DOGE[2149.57000043631684001,USDT[0.21000000000000000] |
| 01000373 | BTC[0.00000005509360011,CHZ[0.00000000659316841,ETH[0.0000000468316411,SOL[0.0000000020460001,USD[0.0000010889698511,USDT[0.0000238927904464] |
| 01000375 | AKRO[1.00000000000000000],BAO[4.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000001850812],KIN[5.00000000000000000],RSR[1.00000000000000000],SHIB[3193078.49261793000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 01000378 | TRX[0.00001000000000001,USD[0.7366231000000000],USDT[0.00000006964564011 |
| 01000386 | BNB[0.0000000817356571,EUR[-0.00000001073061],FTT[0.00000010000000],GRT[0.00000000091301831,NFT [36065592737050162811,SHIB[0.00000005000000001,SOL[-0.0000672601490808],TRX[0.0000020000000001,USD[0.0028357626680255],USDT[0.0000002671099223] |
| 01000387 | AKRO[1.00000000000000000],DOGE[85.1012479300000000],EUR[0.00000001315289] |
| 01000388 | GLXY[3.39842000000000000],MSTR[0.1599305000000000],USD[1.6623073380000000] |
| 01000392 | USD[10.00000000000000000] |
| 01000396 | USD[25.00000000000000000] |
| 01000399 | BNB[0.00617488000000000],SHIB[0.00000001620300001,USD[4.56635367344364091,USDT[0.0025964358477194] |
| 01000404 | USDT[0.00000000933797611 |
| 01000407 | CRO[50.00000000000000000],FTT[0.0969676020000000],SOL[0.00172535000000000],USD[0.0000000181156282],USDT[25.8482372053320999] |
| 01000408 | AUDIO[329.00000000000000000],BNB[1.0886945808300061],BTC[0.0991000000000000],CHR[462.00000000000000000],CRO[960.00000000000000000],ENJ[583.00000000000000000],ETH[0.52300000400000000],ETHW[0.52300000600000000],FTM[893.00000000000000000],FTT[69.69354769500000000],GRT[932.00000000000000000],LINK[16.20000000000000000],MATIC[523.00000000000000000],RAY[46.00000000000000000],SOL[35.75000000000000000],SRM[73.00000000000000000],USD[1.6820566306975000],ZRX[425.00000000000000000] |
| 01000411 | USD[0.00347421725500001,USDT[0.00000004500000001 |
| 01000413 | USD[30.00000000000000000] |
| 01000418 | SOL[0.0094950000000000],STEP[0.08777445000000000],USD[0.0026171907500000] |
| 01000419 | LTC[0.00847500000000001,LUA[332.43350000000000000],USD[0.0188400000000000] |
| 01000420 | FTM[0.00000013860000],USD[0.00000008591161],USDT[0.00000005104286],XRP[0.00000009615096] |
| 01000421 | DOGE[0.0646492200000000],RAY[0.31278295000000000],TRX[0.0000200000000],USD[0.00059773140677],USDT[0.00000067146725] |
| 01000424 | BOBA[0.86919570000000],BULL[-0.00000004000000],OMG[0.06091957798103041,STEP[0.09923000000000000],USD[0.0000118136596633],USDT[0.00000010000000] |
| 01000429 | AKRO[2.00000000000000000],KIN[1.00000000000000000],LUNA2[5.55607073400000000],LUNA2_LOCKED[12.96416050000000000],LUNC[1209846.10000000000000000],SOL[0.5398054600000000],USD[-90.82862191486733201,ZAR[0.61643187876384261 |
| 01000440 | USD[30.00000000000000000] |
| 01000445 | AVAX[0.00000009712353],BNB[0.14016910000000000],BTC[0.00942977942816881,BULL[0.000000006850000],DOGE[0.00000004468000],DOT[0.00000003100000],ETHBULL[0.00000002000000000],FTM[0.0000000059222121],FTT[0.00000006000000000],LUNA2[4.14179733900000001,LUNA2_LOCKED[12.87841657500000001,MANA[0.0000057000000],SHIB[34752510.56093958800358001,SOL[0.15729917907811791,USDA[238274430212563200000000000],USTC[129.9671300000000000] |
| 01000446 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01000448 | USD[25.0000000000000000] |
| 01000449 | BNB[0.0000000370005550],GBP[0.0000010861162002] |
| 01000450 | DOGEBEAR2021[0.0000000040000000],DOGEHEDGE[0.0553200000000000],USD[0.0000000015000000] |
| 01000459 | FTT[0.2145684000000000],TRX[0.0000020000000000],USDT[0.0000000866404440] |
| 01000460 | USD[25.0000000000000000] |
| 01000461 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[-3.4775436672271377] |
| 01000463 | AAVE[0.0001566700000000],BAL[0.0037617700000000],BTC[0.0000871470000000],BTT[23000000.0000000000000000],BUSD[100000.0000000000000000],ETH[0.0000000050000000],EUR[91.2281004832886954],FTT[79.0660510900000000],LINK[52653.3692466000000000],MSOL[511.8000000000000000],NFT[385315040105407503][1],NFT[411116493751211337][1],NFT[560685742908759480][1],RAY[0.6554650000000000],SOL[0.0000000050000000],SRM[36.3238679400000000],SRM_LOCKED[4097.2761320600000000],STSOL[1107.7900000000000000],SUSHI[0.1703209600000000],USD[520499.6244098598873789000000000],USDC[100000.0000000000000000],USDT[18796.3624140033387067] |
| 01000465 | USD[0.0000000000000000] |
| 01000466 | FTT[2.1985370000000000],TRX[0.0000030000000000],USD[-0.1635733500000000],USDT[2.9929920000000000] |
| 01000469 | USD[0.0248658512000000],USDT[49878.2423560000000000] |
| 01000476 | USD[25.0000000000000000] |
| 01000486 | ALGOBULL[87412.8024794377227053],BNB[0.0000000070796772],ETH[0.0013178797277236],ETHBEAR[10997800.0000000000000000],ETHW[0.0013178797277236],SOL[0.0000000062000000],USD[-0.5370026069066752],USDT[0.0091450528055467],WRX[0.0000000096949387] |
| 01000489 | BAO[5.0000000000000000],BTC[0.0007950500000000],DENT[2.0000000000000000],DOGE[72.6975240200000000],ETH[0.0108604300000000],ETHW[0.0108604300000000],EUR[0.2938305984156701],KIN[4.0000000000000000] |
| 01000490 | BAO[1.0000000000000000],BNB[0.0000000406702000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000] |
| 01000492 | BULL[0.0003434000000000],ETHBULL[0.0001000000000000],FTM[0.0000000748178720],SOL[0.0000001252952720],USD[0.0000176320640],USDT[0.0000000069434124] |
| 01000493 | TRX[0.0000030000000000],USDT[7.3751308525000000] |
| 01000495 | ALGOBULL[16896.7890000000000000],BALBULL[3.1027985050000000],BTC[0.0000000091304211],EOSBULL[15514.5369100000000000],KNCBULL[0.0599601000000000],LINKBULL[0.4996675000000000],MATICBULL[0.1398404000000000],SUSHIBEAR[999335.0000000000000000],SXPBULL[3674.6634250000000000],TRX[0.0000000300000129] |
| 01000497 | BTC[0.0000000068718742],EUR[9.3946415695000000],USD[0.7096299365000000] |
| 01000498 | DOGEBEAR2021[0.0000000070000000],USD[3.6953961979694853] |
| 01000503 | ALTHALF[0.0000000040000000],BNBBULL[0.0000000080000000],BULL[0.0009504000000000],DOGEBULL[0.0040000066000000],DRGNBULL[0.0000001000000000],ETCBULL[0.0000000086000000],ETHBULL[0.0000000300000000],EXCHBULL[0.0000006300000000],EXCHHALF[0.0000000020000000],FTT[0.0000000956594546],MIDBULL[0.0000000010000000],MEHALF[0.0000000030000000],OKBBULL[0.0000000080000000],THETABULL[0.0000000064000000],USD[18.0464574153967136],USDT[0.4588775993830716],XAUTBULL[0.0000000050000000],XRP[0.0000000309180391] |
| 01000510 | AUD[52.8899616837361575],CEL[0.0001578000000000],DOGE[0.0012886008840000],USD[0.0000000027565652] |
| 01000515 | 1INCH[0.9738000000000000],ALG[0.8488000000000000],AVAX[0.9816900000000000],AXS[0.0951900000000000],BAND[0.0634400000000000],BTC[2.2793274400000000],CRV[0.4692000000000000],DOT[0.0698400000000000],ETH[0.0013435600000000],ETHW[0.0013435600000000],FTT[0.0381388427202000],LINK[0.1083000000000000],LTC[0.0090000000000000],LUNA2[0.0030119975140000],LUNA2_LOCKED[0.0007027994198000],LUNC[65.5868800000000000],SOL[0.0091520000000000],SRM[0.8978000000000000],UNI[0.0887200000000000],USD[113.4942571285238152],USDT[0.0001280304292231],XRP[0.9580000000000000],YFI[0.0009818000000000] |
| 01000518 | ETH[0.0002293800000000],ETHW[0.0002293800000000],EUR[0.0003235395909060],SHIB[13906.0363120800000000],USD[0.0000000000004805] |
| 01000525 | MATIC[4990.9050000000000000],MOB[49.9905000000000000],USD[527.5481382050000000] |
| 01000531 | ALGOBULL[6695207.1000000000000000],ASDBULL[29.1000000000000000],BCHBULL[109.9780000000000000],DOGE[1.7228000000000000],DOGEBULL[3.1830000000000000],EOSBULL[1921.6146000000000000],ETCBULL[19.3695933865940820],GRTBULL[0.0843990000000000],HTBULL[0.9996680000000000],KNCBULL[35.1956600000000000],LMBULL[0.9930000000000000],SAND[39.9920000000000000],SRM[171.1473604700000000],SRM_LOCKED[0.9927322300000000],SXPBULL[7680.1497740000000000],TRXBULL[100.0080150000000000],USD[0.0000000766100084],VETBULL[2.9984000000000000],XLMBULL[0.9930000000000000],XRP[0.9886209700000000],XNKBULL[1022.9915800000000000],XTZBULL[2554.7001447179368000],ZECBULL[15.7398520000000000] |
| 01000534 | USDT[10.0000000000000000] |
| 01000535 | NFT[365605783223481953][1],NFT[388520117097441569][1],NFT[539089691499611902][1],USD[2.1768161500000000] |
| 01000537 | TRX[0.0000010000000000] |
| 01000540 | USD[0.0000570700000000] |
| 01000549 | NFT[365224126246831634][1],SRM[0.0000068000000000],SRM_LOCKED[0.0000367000000000],USD[0.1618307255580455],USDT[0.0000000092114748] |
| 01000554 | BNB[0.0000848200000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[0.2593177836000000],NFT[359065718489054523][1],NFT[392187738087897870][1],NFT[553760251837953841][1],USD[0.0630505026839492],USDT[0.0000000062769894] |
| 01000563 | USD[1.5900501083000000] |
| 01000568 | COPE[0.4668615373618200],SRM[0.0519654300000000],SRM_LOCKED[0.2015365400000000],USD[2.1696132255086870],USDT[0.0000001619629274] |
| 01000571 | BNB[0.0000000075000000],BTC[0.0000000006077075],ETH[0.0000065000000],FTT[0.0000000448880724],RAY[0.0000001000000000],SOL[0.0000000555524671],USD[0.0000001152923518],USDT[0.0000000017757353] |
| 01000575 | KIN[468923.5514810733240000] |
| 01000579 | BTC[0.0000007248020000] |
| 01000581 | AMPL[21.8875592638578045],BCH[0.0150000000000000],BTC[0.0000146000000000],USD[17.9267450770050000] |
| 01000582 | TRX[0.0000020000000000],USD[0.0000001265506117],USDT[0.0000000960437414] |
| 01000591 | ETH[0.0000000090203833],ETHW[0.0000000090203833],EUR[-0.0019059472546803],FTT[25.0000000000000000],MATIC[0.0000000315501158],REN[10.5634213456029114],ROOK[0.0000000058866450],USD[0.0000000184440333],USDT[0.0000000021985566] |
| 01000594 | HT[0.0000000000000000],SOL[0.0000000090281900] |
| 01000595 | BTC[0.0000000075000000],CAD[0.0000000073835390],ETH[0.0000000044696311],FTT[261.7000000041434011],USD[33763.7497251204819882],USDT[0.0000000069283832] |
| 01000596 | FTT[0.0237096651440823],USD[0.0069068107542223],USDT[0.0000000073000000] |
| 01000597 | BTC[0.0011997840000000],DOGE[572.4290400000000000],ETH[0.1389089446000000],ETHW[0.1389089446000000],SHIB[99370.0000000000000000],USD[0.2361027439311086],USDT[0.0000000078215183] |
| 01000599 | NFT[364726844224547662][1],NFT[415736694930441199][1],NFT[485063837314988151][1],USD[0.0000095863294],USDT[0.0000026058955924] |
| 01000601 | DOGE[0.0761385800000000],ETH[0.0000000084690760],USD[0.0022790966827990],USDT[0.0000034095660790] |
| 01000605 | BTC[0.0000000000940902],DOGE[0.0000000002456124],ETH[0.0000000088166095] |
| 01000608 | RAY[0.5262000000000000],SLRS[0.9830000000000000],TRX[0.0000020000000000],USD[0.0000000683553229] |
| 01000611 | CEL[249.8340000000000000] |
| 01000612 | BULLSHIT[0.0008704300000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.0000602305000000],EXCHBULL[0.0000009994000000],USD[41.6103125677823061],USDT[0.0000000036456240] |
| 01000623 | USD[-0.0993263638884735],USDT[0.8677403000000000],XRP[0.0000000019600355] |
| 01000627 | BAO[2.0000000000000000],CAD[0.0000000085340126],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],SPELL[22812.8435986100000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000040040453557],XRP[0.0000003370000000] |
| 01000630 | LINKBULL[0.6401045000000000],USD[29.4761189179640000],USDT[0.0000000006039040] |
| 01000639 | BTC[0.0054590400000000],FTT[1.0000000000000000],KIN[20000.0000000000000000] |
| 01000641 | 1INCH[0.0000000083052000],AVAX[0.0000000091971400],BCH[0.0000000384174462],BNB[0.0000001996930],BTC[0.0000000015000000],DOT[0.0000000050000000],ETH[0.0000000000525900000],ETHW[0.0004762000000000],FTM[0.0000000128761600],FTT[449.5192957230964219],HOOD[0.0000001278160000],LUNA2[0.0008461986793],LUNA2_LOCKED[0.0001974463585000],LUNC[18.4261544000000000],MATIC[0.0000000632238000],SOL[0.0040240065737500],SRM[0.0085440000000000],SRM_LOCKED[0.0109702800000000],USD[13.9136845196002237],USDT[0.0073100124213050] |
| 01000644 | TRX[70.0000010000000000],USD[-0.5012219550000000] |
| 01000645 | ATLAS[0.0000000093278319],CUSDT[0.0000000011044200],DAI[0.0000001000000000],ETH[0.0000006464000000],ETHW[0.0048762000000000],GALA[9.2603300000000000],SOL[0.0100000000000000],USD[0.0057419381379738],USDT[0.0032080086292768],XRP[0.0000000084181300] |
| 01000649 | TRX[0.0000001131626640],USD[68.9294925333165120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01000653 | BTC[0.017460970000000000],DOGE[274.945000000000000000],FTT[1.998600000000000000],LINK[1.999600000000000000],RSR[809.842860000000000000],USD[-2.140245092101 2879] |
| 01000664 | BTC[0.001129405395000000],CVC[0.000000000367 8625],ETH[0.015000000000000],ETHW[0.015000000000000000],FTT[0.000000105345153],LUNA2[0.190775514800000000],LUNA2_LOCKED[0.445142867800000000],MSOL[0.011496350000000000],RNDR[0.000000007200000000],SOL[0.500000100000000000],USD[27.645592773435586600000000000],USDC[18.058900000000000000],USDT[0.019634060000000000] |
| 01000665 | ADABEAR[120329400.000000000000000000],ATOMBEAR[2948.900000000000000000],BEAR[72.980000000000000000],BNBBEAR[140869100.000000000000000000],BSV[0.000000093589019],DOGE[0.000000000647023],ETH[0.000988369421341],ETHBEAR[0.000000005855400],ETHBULL[0.000988369421341],FTT[0.144071669646980 6],KNCBEAR[5.576000000000000],LINKBEAR[101284240.000000000000000000],LUA[334.700000000000000000],MATIC[0.000000002440618],SHIB[10000.000000000000000],SLP[0.000000018291581],SOS[0.000000008831860],THETABEAR[1059258 00.000000000000000000],USD[-0.984419152550979],USDT[0.000000035501176] |
| 01000667 | BTC[0.000000319101122],FB[0.004336000000000000],FTT[0.000000005474000000],TRX[0.000000099475648],USD[0.000571693309515],USDT[0.017809152053442] |
| 01000674 | AGLD[0.004000000000000000],AKRO[1.000000000000000000],ATLAS[19953.688317310000000000],BNB[1.472896468626293],BTC[5.997885820254370 0],ETH[0.001229341661940 0],ETHW[0.000000001661940 0],FTT[305.422624360000000000],GALA[0.003160000000000000],IMX[787.526826830000000000],MATIC[0.000000013917600],NFT[404661525285364070][1],POLIS[3.162347650000000000],SLP[0.001639805987414],SRM[70.618620610000000000],SRM_LOCKED[308.729825460000000000],TRX[0.000001000000000000],USD[0.001720083333927],USDT[0.000000095378751] |
| 01000681 | STEP[0.000000005814988 6],TRX[0.000010000000000000],USD[0.039590673816 1271],USDT[0.000000021324810] |
| 01000685 | AKRO[3.000000000000000000],BAO[0.000000000000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],DOGE[0.000000010060078],ETH[0.000000046894797],FTM[0.000000073671 89],GBP[0.000001453079395],KIN[3.000000000000000000],MATIC[1.000000082330400],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[0.000000000000000],UBXT[4.000000000000000000] |
| 01000693 | FTT[7.202920440000000],GBP[400.000001364669283],SOL[9.993396710000000],UNI[10.932525490000000],USD[0.039728931408 2401] |
| 01000711 | BNB[0.000000012974400],BTC[0.000000069718369],ETH[0.000000003300000],LTC[0.000000012000000] |
| 01000714 | BTC[0.000012948347 0184],DOGE[0.20561942725000],USD[1.000000085554 2302] |
| 01000718 | ASDBULL[10.006493700000000],DOGEBULL[0.000068986200000],EOSBULL[668.122330000000000],LTCBULL[3.239352000000000],SHIB[10997800.000000000000000],TRX[0.000010000000000],TRXBULL[112.909866000000000000],USD[0.051818025253845 3],USDT[0.000000099043388],VETBULL[0.769846000000000000] |
| 01000721 | BTC[0.000000087769436],ETH[0.000879760000000000],TRX[1.054687577865000],USD[0.004793390700000],USDT[107.566890187256 2288] |
| 01000724 | DOGE[0.058357700000000000],SHIB[0.000000001603370 0],USD[0.687048711858 4193] |
| 01000733 | FIDA[0.991800000000000000],ROOK[0.000000000000000],SOL[0.096640000000000],TRX[0.000010000000000],USD[0.008352071743000] |
| 01000735 | BTC[0.000000027550954],ETH[0.000045948000000],ETHW[0.000045926720399],FTT[0.002009159677 8500],SOL[-0.000000065821225],SRM[0.274791640000000],SRM_LOCKED[59.730516180000000],USD[0.061155740240 4835],USDC[14336.560668630000000000],USDT[0.000000060421071] |
| 01000736 | USD[27.763418727690000],XRP[0.012580000000000] |
| 01000738 | BAO[3.000000000000000000],GBP[0.000568343036 6523],KIN[2.000000000000000000],MATIC[83.157394110000000],RSR[76.196199830000000],SHIB[69016.974597850000000],USD[0.000003047404576],WAVES[1.586118400000000],XRP[47.728363220000000] |
| 01000740 | BTC[0.000000080000000],COMP[0.000000022000000000],GRT[69.961050000000000000],LUNA2[3.324021283000000],LUNC[10.707965100000000],TRX[0.000001000000000000],USD[0.044852555871 98282],USDT[0.000000054904190] |
| 01000742 | AAVE[0.000000020000000],BNB[0.000000056500000],BTC[0.000000042000000],DOGE[0.090570230000000],ETH[0.000000090500000],LTC[0.000000085000000],TRX[0.000002000000000],USD[-0.003952430579291],USDT[0.000000090567616] |
| 01000746 | TRX[0.000030000000000000],USD[0.000000045188608] |
| 01000749 | BTC[0.000516893831186],ETH[0.002031685441 5329],ETHW[0.002031685441 5329],USD[43.349657674514801] |
| 01000754 | BAO[981.190000000000000000],BNBBULL[0.000000000000000],BTC[0.000000000987 582],CREAM[0.008117100000000000],DOGEBEAR[2021].000000001500000],DOGEBULL[0.000000008850000],ETCBULL[0.000000070000000],FRONT[0.801070000000000],FTT[0.000000003315591 3],HTBULL[0.000000001000000],MATICBEAR[2021][0.000000000500000],MKRBULL[0.000000000000000],NRV[0.000000000000000],RNDR[0.057554000000000],RUNE[0.099392000000000],USD[0.000000001364459],USDT[0.630000013794463] |
| 01000755 | BNB[0.002012402379000],ETH[0.004611200000000],ETHW[0.004611200000000],MATICBULL[6.498765000000000],RAY[178.604584505980454],SUSHIBULL[28794.528000000000000000],SXPBULL[349.933500000000000],TRX[0.000003000000000],USD[56.215646474838 1255],USDT[0.000000018428380] |
| 01000759 | BAL[0.000000030654099],BCH[0.000000003264765],BTC[0.000000015934],CRV[0.000000007471168],DOGE[0.000000004054664],DOGEBEAR[2021][0.000000012345307],DOGEBULL[0.000000003347234],DOT[0.000000096442368],ETH[0.000000047305408],ETHW[0.000000058397389],FTT[0.000000098918544],LTC[0.000000039345988],MKR[0.000000007291335],TRX[0.000000009811527],UNI[0.000000021493231030],USD[70.000000071543874],XAUT[0.000000007961335],YFI[0.000000025471592] |
| 01000763 | TRX[0.000030000000000] |
| 01000769 | COPE[0.034121032061683],FIDA[7.205487970000000],OXY[6.323468762129085 0],RAY[4.098726600000000],SNX[4.098726600000000] |
| 01000773 | OXY[6.995345000000000],RAY[2.629416250000000],RUNE[1.906550867987280 0],SNX[1.442335876431860 0],SRM[3.000432490000000],SRM_LOCKED[0.001594430000000],USD[0.254617549935560 0],USDT[0.000000000448436] |
| 01000782 | TRX[0.000001000000000],USD[0.000004045869122],USDT[0.000000003452646] |
| 01000783 | FTM[2575.569649580380180 0],FTT[25.095345570000000],LUNA2[0.311803268900000],LUNA2_LOCKED[0.727540960700000],LUNC[67895.818266616083000],MATIC[537.578515020310838 3],RUNE[0.084030442859000],SRM[153.813899460000000],SRM_LOCKED[2.820579080000000],TRX[0.000005100258350 0],USD[20319.565948331178 1226],USDT[8802.372816611 6095300] |
| 01000784 | EUR[10.000000000000000] |
| 01000787 | ADABULL[0.040683000000000],ALGOBULL[832.500000000000000],ASDBULL[0.009977200000000],BALBEAR[204461.500000000000000000],BCHBULL[0.001321750000000],BULL[0.000840200000000],COMPBEAR[1568.100000000000000],COMPBULL[8846.767472000000000],DOGEBEAR[2021][1504.539105700000000],DOGEBULL[0.003709420000000],DRGNBULL[0.098150000000000],EOSBEAR[638.715000000000000],EOSBULL[844351.643704000000000],ETCBULL[0.007542855000000],ETHBEAR[9994.300000000000000],ETHBULL[0.016324000000000],GRTBEAR[8787.800000000000000],GRTBULL[10000.566131500000000],HTBULL[0.088904000000000],LINKBULL[0.047782900000000],MATICBEAR[2021]853.854500000000000],MATICBULL[3.983012145000000],MATICHEDGE[0.036205000000000],MKRBULL[0.054733850000000],OKBBULL[0.004205000000000],SUSHIBULL[9275.589625000000000],SXPBEAR[44830.700000000000000],SXPBULL[40360.203610000000000],THETABULL[0.937535000000000],TOMOBEAR[2021][0.827674640150000],TRX[0.000000099479000],TRXBULL[0.020589000000000],USD[0.006824361953574],USDT[0.000000084950688],VETBULL[0.070502400000000],XLMBEAR[0.039925000000000],ZECBULL[0.007641000000000] |
| 01000789 | BTC[0.032797720000000],ETH[0.494905950000000],ETHW[0.494905950000000],USD[131.130819580000000] |
| 01000799 | NFT[466835564327767075][1],NFT[508097925726381317][1],USD[0.149078741195 2259] |
| 01000800 | 1INCH[0.789674001550957],AMPL[0.485445411452564 5],APE[0.217446670000000],ASD[0.206928237508918 3],ATLAS[4.960361600000000],ATOM[-0.064866237989878 7],AURY[0.874140960000000],AVAX[0.075274369000000],BAND[-0.140336124853984],BLT[0.958770000000000],BOBA[0.052650000000000],BTC[0.000081662356199],CEL[-0.056568750474283],CLV[0.000000008000000],COPE[1.021363320000000],COTI[0.090093000000000],CREAM[0.007026200000000],CVX[0.156417311000000],DAWN[0.052650000000000],DFL[12.335854600000000],DMG[0.165412415000000],DOGE[0.187321524685589],ETH[0.001779946195528],ETHW[0.006872933095528],FR ONT[0.078708000000000],FTT[5.126886750000000],FXS[0.039231103000000],GALA[6.702000000000000],GARI[0.003121350000000],GMT[1.314532760000000],GST[6.070473220000000],GT[0.092280110000000],HBB[1.637872880000000],HGET[0.196740620000000],HMT[0.966427870000000],HTI-1.004154730640000],HUM[8.99951140000000],IMX[0.168141104000000],IN2[0.984156000000000],KRTBG[0.648185800000000],LDO[1.831195310000000],LOOKS[0.485161700000000],LRC[1.883819700000000],LUA[940879852000000000],LUNA2[0.000002595536410],LUNA2_LOCKED[0.000000562619290],LYXE[0.565187273907390],MAPS[0.351000000000000],MATH[0.116787365000000],MATIC[-0.735759261500423 9],MBS[3.720824300000000],MER[1.338195000000000],MNGO[16.358074940000000],MOB[0.385831643382762 9],MPLX[1.695276650000000],MTA[0.552978200000000],NEAR[0.120799820000000],NFT[544931725057230822][1],ORCA[0.087465000000000],PAXG[0.000164528710000],PERP[0.023925103000000],POLIS[0.198037360000000],POR[10.097129420000000],PRISM[8.621394400000000],PSY[0.958278500000000],REN[0.268803530876503 2],RSR[2.541479860370838],RUNE[-0.000000053107096],SLND[3.326770770000000],SLRS[0.737809350000000],SNY[1.960142140000000],SOL[0.011370323084962],STARS[2.847201800000000],STEP[0.815105930000000],STG[47.815109300000000],SYN[0.092885100000000],TRX[-2.744768155701282],UBXT[2.178789030000000],UMEE[8.351000000000000],UNI[-0.084556000858438],USD[58.193145880685379],USDT[65636.628631975628888],USTC[0.000000019591395],VGX[0.548531500000000],XPLA[0.054598775000000],XRP[-0.049754278537001] |
| 01000803 | USD[-0.098716267803697],USDT[4.894186662482000] |
| 01000812 | BTC[0.000000001000000],DOGE[0.99753000000000],ETH[0.000000092000000],FTT[1.000000000000000],GMT[1.000000000000000],LTC[0.000900000000000],NFT[326652479366173156][1],NFT[340638724820174990][1],NFT[348843771327912034][1],NFT[425494938303291373][1],NFT[436511832019194368][1],NFT[443080568361477085][1],NFT[461554630905145724][1],NFT[510735015402277780][1],NFT[536439127446326533][1],NFT[554524273037105212][1],NFT[559989399158653297][1],NFT[573852049607155941],SOL[0.000000006000000],TRX[0.61275220000000],USD[3.997702850270716],USDT[25.995455026376640081] |
| 01000814 | BNBBULL[0.000000005000000],TRX[0.000000002000000],USD[0.000000000709320],USD[0.000000039802254] |
| 01000817 | BTC[0.003205120000000],DOGE[0.000000003429560],HUM[0.000000002600000],SHIB[0.000000084000000],USD[0.001505836121960],XLMBULL[0.000000096187542] |
| 01000823 | ATLAS[0.000000098715830],FIDA[0.245492800000000],FTT[1.000000000000000],MNGO[0.000000097605500],PERP[0.000000057810646],SRM[17.315187780000000],SRM_LOCKED[0.004634609344957],USDT[0.004060004068313270] |
| 01000831 | AMPL[0.000000045454435],CRO[0.000000000006616309],DOGE[0.000000047121413],SHIB[0.000000027774166],SRM[0.000000003731962],STEP[0.000000007849384],TRX[0.000000007849384],USD[0.000005541147478],USDT[0.000000001801536] |
| 01000833 | BNB[0.000000055690520],ETH[0.000000009360000],MNGO[0.000000054061375],SOL[0.016254666136742],TRX[0.000040000000000],USD[0.169869588365324],USD[0.062486374760343] |
| 01000837 | BCH[0.000000002000000],BTC[0.000000005698950],DOGEBEAR[2021][0.000000037000000],DOGEBULL[0.000000003700000],ETH[0.000000040249875],ETHBULL[0.000000009150000],FTT[0.000000004753690],LTC[0.000000004700000],SXP[0.000000004249875],USDT[0.000000998875617] |
| 01000838 | BTC[0.000000076236000],TRX[0.00000000000000] |
| 01000842 | TRX[0.000000090000000],USDT[0.041200000000000] |
| 01000847 | USD[25.000000000000000] |
| 01000849 | DFL[20.000000000000000],FTT[0.000048685000000],USD[1.232503000452025 02],USDT[0.000000004985 5749] |
| 01000850 | USD[0.000000037096372],USDT[0.729028680000000] |
| 01000856 | BNB[0.000000085986400],FTT[0.000004573290],MATIC[0.062863700000000],SOL[0.000000051934979],SXP[0.088840000000000],USD[0.001335749561534],USDT[0.000000035062757] |
| 01000858 | ATLAS[209101.749725100000000],ETH[0.000915000000000],ETHW[0.000915000000000],SOL[40.493104580000000],USD[0.981405727397276],USDT[0.000000010589204] |
| 01000861 | USD[0.113028000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01000864 | DOGE[13.653783980000000000],USDT[0.000000028831790] |
| 01000879 | SOL[0.000000088242795] |
| 01000880 | BULL[0.061201990900000000],TRX[0.000001000000000000],USD[100.000000000000000000],USDT[0.214820000000000000] |
| 01000883 | BAO[1.000000000000000000],CAD[98.133657571148504] |
| 01000884 | BTC[0.000000003201318],ETH[49.245561837649122],ETHW[0.005618377649122],USD[-11.017717621361562?] |
| 01000886 | TRX[0.000002000000000],USD[0.701661537760439],USDT[0.000019439895023?] |
| 01000891 | BCH[0.002284320000000],BF_POINT[100.000000000000000000],BTC[0.024100000000000],COIN[0.002923000000000],ETH[0.000838090000000],ETHW[0.000838090000000],GBP[0.500000000000000],LINK[0.073646000000000],LTC[0.007158570000000],SLP[28040.000000000000000],SOL[0.0099950000000000],TRX[0.000001000000000],USD[20970.345079205460908?],USDT[0.000000019438292?] |
| 01000892 | ADABEAR[17887470.000000000000000000],USD[0.557423000000000000] |
| 01000896 | AKRO[3.000000000000000],BAO[1.000000000000000],CRO[0.008899880000000],DENT[1.000000000000000],DOGE[0.043784600000000],EUR[0.000178037882161],KIN[6.000000000000000],RSR[1.000000000000000],SHIB[9.160231350000000],TRX[2.000000000000000],UBXT[3.000000000000000],XRP[0.000691150000000] |
| 01000897 | FTT[0.000000005680634],USDT[0.000000057768382],XTZBULL[0.000000005000000] |
| 01000905 | SOL[7.498024205000000],USD[15.446344179834105?] |
| 01000907 | BICO[0.993016000000000],BUSD[450.927967200000000],FTT[4.732491497805968?],USD[-2.582990162210645?] |
| 01000912 | USD[0.000001608261456?] |
| 01000915 | USDT[0.000000327399175] |
| 01000917 | TRX[0.000047000000000],USD[30.000000000000000] |
| 01000927 | DOGE[0.000000002486913],SHIB[9248925.757393422457228?],USDT[0.000000074360133] |
| 01000928 | BTC[0.000000034326852],DOGE[0.001284856271337?0],FTT[0.000000088750000],GBP[0.000365546833980],MATIC[0.000000084360000],SOL[0.000000005347863?0],USD[0.000000104640194],YFI[0.000000004580000?0] |
| 01000930 | BTC[0.000000032623200],DOGE[0.025071197416486?5],ETH[0.000000025679825],TRX[0.000004645727530?0],USD[0.000000138062271],USDT[0.000000241031144?3] |
| 01000936 | TRX[0.000001000000000],USD[0.000000068262535],USDT[5.311913653732215?4] |
| 01000942 | BEAR[16188.660000000000000000],USD[0.046813420000000],XRPBEAR[759818.000000000000000000] |
| 01000947 | USD[0.037047013268566?0] |
| 01000948 | USD[0.000000003427674?0] |
| 01000949 | ATOM[0.073041000000000],AVAX[0.000000003345180?0],BTC[0.000000108462500?],ETH[-0.000000000157140?0],EUR[0.182016986808030?2],LDO[0.000000008531130?0],LUNA[20.699139968000000?],LUNA2_LOCKED[1.631326592000000?0],SOL[0.000000089439165?],SPELL[0.000000004000000],SRM[0.000158400000000?0],SRM_LOCKED[0.006245430000000?0],USD[2.012656147668839?8],USDT[0.000000009425032?8] |
| 01000954 | ATOM[0.083575000000000],BUSD[1005.895380000000000],EUR[0.609800000000000],FTT[0.088050000000000],TRX[0.000007000000000],USD[997.808442851187575?0],USDT[0.007639000000000?0] |
| 01000956 | USD[30.000000000000000] |
| 01000960 | ADABULL[0.000000002000000],BNBBULL[0.000000003000000],BTC[0.000001406020000],DOGEBULL[0.000000036000000],THETABULL[0.000000076000000],USD[-0.000217388030239?5],USDT[0.000000009248855] |
| 01000962 | ETH[0.000000079908938],FTT[0.094980000000000],TRX[0.006941000000000],USD[37.509200929381379?],USDT[0.000000003037069?] |
| 01000965 | BAO[0.000000015694354],DFL[26502.477542430000000],DOGE[0.000000069231373],EUR[0.000000155225766],KIN[0.000000043248648],MATIC[0.000000063827747],MNGO[0.032811500000000?0],SHIB[112.235178830000000],SXP[2.245147160000000?0] |
| 01000973 | FTT[25.095231950000000],TRX[0.000003000000000],USD[962.716119525418750?0],USDT[0.000460000000000?0] |
| 01000987 | BNB[1.018656700000000],BTC[0.089462190000000],DOGE[255.829760000000000],ETH[2.503049240000000],ETHW[2.503049240000000],USD[6654.368777910000000?] |
| 01000995 | USD[0.003416691500000?0] |
| 01000997 | CAD[0.000000005956024?5],ETH[1.294500177362728],ETHW[0.000000073627728],USD[0.000000140038423],USDT[245.628271652511541?7] |
| 01001001 | SOL[33.575661008119700?0],USD[0.000000107487996],USDT[764.858078033907846?5] |
| 01001008 | TRX[0.000010000000000] |
| 01001013 | TRX[0.000002000000000],USD[62.341980410650000?0],USDT[26.330000082236202?] |
| 01001014 | USD[24.408809642100000?0] |
| 01001019 | BEAR[25582.976000000000000000],BNB[0.000000005248161?5],BNBBULL[0.000000003450000?0],BULL[0.000000058000000?0],SUSHIBEAR[3897406.500000000000000000],USD[0.028484418282020?50] |
| 01001021 | USD[0.000000004050000?0] |
| 01001027 | ALGOBULL[194000.000000000000000000],BSVBULL[13000.000000000000000000],EOSBULL[10.000000000000000000],SUSHIBULL[100.000000000000000000],SXPBULL[922.917387000000000?0],TRX[0.000000087322800?],USD[0.019285235524740?0] |
| 01001030 | EUR[0.000000073853146],LTC[0.000000032050549],TRX[0.015588009323373?6],USD[0.000000043931078],USDT[1053.298412097282457?3] |
| 01001041 | DFL[10.000000000000000000],TRX[0.000004000000000],USD[1.829741885000000?0],USDT[0.000000138760346?] |
| 01001057 | TRX[0.000010000000000],USDT[199.000000000000000000] |
| 01001059 | EUR[0.008374890000000],USDT[0.000000011373734] |
| 01001064 | TRX[0.000001000000000],USD[1.313024740000000?0] |
| 01001065 | BTC[0.001345934200000],ETH[0.021588400000000],ETHW[0.021588400000000],USD[0.000009942980924?0] |
| 01001071 | SWEAT[100.000000000000000000],USDT[3.795877000000000],USD[0.000000018318290] |
| 01001075 | BTC[0.000000008936200] |
| 01001076 | COPE[0.000000082360000],ETH[0.000000024474639],RAY[0.000000083500000],USD[0.322066949208?1430] |
| 01001082 | ADABULL[0.028400000000000],AKRO[0.948130000000000],CUSD[7.643060000000000],ETHBULL[0.000099563000000],FTT[1.600000000000000],LINKBULL[8.500000000000000],POLIS[2.800000000000000],TOMOBULL[600.000000000000000],TRX[0.000002000000000],UBXT[0.958770000000000],USD[0.565391820278933?6],USDT[0.000002703292?1],VETBEAR[8610.500000000000000],VETBULL[4.896479870000000],XTZBULL[381.000000000000000] |
| 01001087 | BEAR[1399.060000000000000000],DOGE[0.000000041600000],SHIB[485258.450948137125540],TRX[0.000005000000000],USD[0.000000006757?] |
| 01001092 | BTC[0.000085548828140?0],ETH[-0.000000029260500],FTT[3.261075976265978?5],LUNA2[2.666547946000000],LUNA2_LOCKED[6.221945207000000],SUN[10.957000000000000],TRX[0.015067233392000],USD[1687.045570605646413],USDC[15.000000000000000],USTC[377.462749937122200?0] |
| 01001099 | EUR[0.812081780000000],TRX[0.000002000000000],USD[0.000000087160440?],USDT[0.003250847787468?0] |
| 01001105 | ETH[0.000087010000000],ETHW[0.000087016592085?4],TRX[0.000002000000000],USD[15.106547256459956?1] |
| 01001116 | USD[0.008695490908312?] |
| 01001117 | TRX[0.000004000000000],USD[0.092753010000000],USDT[0.000000094813832?] |
| 01001118 | USD[30.000000000000000] |
| 01001123 | BTC[0.000000009507965?5],DOGE[0.000000081243874?] |
| 01001127 | CAD[0.000000037199244],KIN[45367.968912260000000] |
| 01001129 | GBP[0.317783908205000?0],USD[21.191684199700000?0] |
| 01001132 | BTC[0.000099929074108?2],USD[18.393382306916337?4],USDT[0.000000109853378?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01001138 | ALICE[36.992970000000000000],USD[0.000000089956255],USDT[5.256246202942817] |
| 01001140 | BTC[0.000000040000000000],USD[0.000000210531970],USDT[0.000000007357680] |
| 01001142 | BNB[1.841683010000000000],BTC[0.069784080000000000],BUSD[82.174231390000000000],LINK[27.387396000000000000],RUNE[51.727000000000000000],SOL[0.006580000000000000],USD[0.000000002727263B],USDT[0.837480217095316Z] |
| 01001143 | BULL[0.011077240500000000],USD[-0.005171856639463O],USDT[0.005386076924204B] |
| 01001145 | DMG[0.090400000000000000],USDT[0.000000002500000] |
| 01001149 | FTT[0.000000096267030],SOL[0.000000004930459],USD[0.000000117005690],USDT[0.000000014333760] |
| 01001155 | BTC[0.020199050000000000],EUR[0.950000000000000000],USD[1.949134329749689],USDT[0.064507378250000] |
| 01001159 | FTT[25.495269000000000000],RUNE[46.700000000000000000],USDT[0.514008100000000] |
| 01001164 | BNB[0.009977500000000000],TRX[0.000002000000000000],USD[0.050783678119632],USDT[2.493133714857444] |
| 01001165 | BRZ[0.000062680000000000],BTC[0.000000001100000],USD[0.000000083975360] |
| 01001167 | ATLAS[7850.823652320000000],COPE[158.865647670000000],DFL[13837.931763630000000],POLIS[161.223948380000000],TRX[0.000002000000000],USDT[0.000000088112935] |
| 01001168 | MNGO[60.000000000000000],TRX[0.000080000000000],USD[143.854089690000000],USDT[90.000000086228872] |
| 01001170 | BNB[0.000000004909800],ETH[0.000914579390000],ETHW[0.000000078928681],FTT[0.030941354339751],TRX[0.000051000000000],USD[0.323573149005304S],USDT[21473.426256179093277S] |
| 01001173 | CONV[3777.486300000000000],DOGE[3.000000000000000],ETH[0.089401500000000],ETHW[0.089940150000000],FTT[0.179225723635500O],RAY[89.940150000000000],USD[0.645091777564000] |
| 01001177 | BAO[1.000000000000000000],DENT[37060.673869602180000],KIN[1.000000000000000000] |
| 01001178 | AUD[0.000000081743831],XRP[0.000000019078942] |
| 01001181 | BAO[485.48000000000000000],LTC[0.006970480000000000],RAY[0.927705000000000000],USD[0.000000063500000],XRP[0.664000000000000000] |
| 01001186 | FTT[0.092260000000000000],USD[0.140823644019550B],USDT[0.364892331500000] |
| 01001187 | BNB[0.000000012641361],BTC[0.000000007748937Z],ETH[0.000000095024848],SHIB[0.000000034283398],TRX[0.000000047386556],USD[0.000037324010735],USDT[0.680119274465475Z7],XRP[0.000000001501077] |
| 01001198 | BNB[0.000000092360594],BTC[0.000000064418923],DOGE[0.000000056687397],ETH[0.000000049116585],LTC[0.000000043562793],SOL[0.012381100000000],SXP[0.000000012253767],USD[-0.013642052151215Z],USDT[-0.002566326271080O] |
| 01001199 | AKRO[1.000000000000000000],BF_POINT[200.000000000000000000],GBP[0.000000079414780],KIN[1.000000000000000000],MATIC[0.000000043002712],UBXT[2.000000000000000000],USD[0.000000003677325] |
| 01001209 | RAY[0.009318000000000000],USD[0.008654793769780O] |
| 01001213 | USD[0.003227000000000000],USDT[1.429838822000000] |
| 01001218 | FTT[0.012764986863542],LUNA2_LOCKED[0.000000125992352],LUNC[0.001175793557444],USD[1.808627506822209S],USDT[0.000000030409858] |
| 01001224 | EUR[0.000000074007872],USD[4.517707446750000],USDT[0.000000073607676] |
| 01001227 | BTC[0.000219614424289Z],DOGEBULL[0.000000037600000],EUR[0.000000092729896],FTT[25.000000037148380],HNT[0.000000050000000],LUNA2[2.333158304000000],LUNA2_LOCKED[5.444036042000000],LUNC[354221.330000000000000],USD[14.635366914787695S],USDC[181.729784770000000],USDT[0.000000003128713],USTC[100.000000000000000] |
| 01001228 | ATLAS[0.000000020861700],TRX[0.000001000000000],USD[0.000000075058363],USDT[0.000000072415780] |
| 01001232 | COPE[0.930840000000000000],USDT[1.178621290000000],USD[0.000000009860212] |
| 01001239 | ALPHA[0.000000089396100],BNB[0.000000087066804],ETH[0.000000030505964],EUR[0.000000253815097Z6],STEP[0.000000005029959O],USD[0.003360548064440O],USDT[0.000000280005952] |
| 01001244 | BCHBULL[105.056018170000000],EOSBULL[16252.933364925000000],FTT[0.826341810000000],TRX[0.000002000000000],USD[1.435602539564250S],USDT[0.118782267430000] |
| 01001245 | BTC[0.000105820000000000],ETH[0.000013140000000],ETHW[0.000013140000000],USD[3.583427685450000O] |
| 01001246 | USD[1123.826432400000000] |
| 01001250 | TRX[0.000201000000000000],USDT[1.429838822000000] |
| 01001252 | LINK[4.177880000000000000],SOL[2.130943880000000],USDT[0.000011014211626] |
| 01001254 | USD[0.003357566891220] |
| 01001257 | USD[25.000000000000000] |
| 01001262 | DOGE[95.946800000000000],TRX[0.000010000000000],USD[0.224386706028167],USDT[0.006000000000000] |
| 01001263 | ADABULL[0.000000085991640],BTC[0.000000024327709],REEF[0.000000021831705],REN[0.000000011276452],RUNE[0.000000080358628],SHIB[0.000000045574544],TRX[0.000000004333213],VETBULL[0.000000007961030],ZRX[0.000000015818420] |
| 01001267 | CHZ[0.000000010000000],ETH[0.000000100000000],USD[0.000000096040S3],USDT[0.000000007980458] |
| 01001271 | COPE[0.000000080165000],FTT[36.519715888280000O],STEP[0.000000023120000] |
| 01001272 | TRX[0.000001000000000],USDT[0.000000035876785] |
| 01001279 | ENJ[0.000000005523466],RAY[0.000000073075641],SOL[0.000000029372105],USD[0.000001180587479] |
| 01001284 | AMPL[0.000000011110085],BAO[1.000000000000000],DOGE[0.005845670000000],EUR[0.000000134175285],KIN[3.000000000000000],MATIC[1.047832760000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063119173] |
| 01001285 | ASDBULL[0.000465180000000000],EOSBULL[1115.257860000000000],SXPBULL[53.566591300000000],TRX[0.000002000000000],USD[0.156815079000000],USDT[0.000000003512134] |
| 01001287 | BAO[3.000000000000000],DOGE[79.421364490000000],EUR[0.000000044520699],KIN[2.000000000000000],SHIB[649538.786857080000000],SXP[1.199301430000000],USD[0.000000576324] |
| 01001291 | ATLAS[1289.749740000000000],AVAX[0.099786600000000],DOT[0.000000040000000],FTT[0.098340000000000],MKR[0.090082000000000],SHIB[99088.200000000000000],SLP[8.013440000000000],SOL[-0.994660020393315I],USD[494.706397578187000O],USDT[27.108565671793749B] |
| 01001295 | BNB[0.000000040000000000],BTC[0.000010454864850],DOGE[12.747045000000000],USD[30.487485249570000] |
| 01001307 | USD[87.449441320000000000000000000],XRPBEAR[20000000.000000000000000000] |
| 01001308 | BTC[0.000000041027364],USD[0.003467536243950] |
| 01001309 | BNB[0.131934270000000000],TRX[0.000002000000000],USD[0.319059155538436],USDT[2078.621158148223063] |
| 01001311 | ATLAS[6.756700000000000000],BULL[0.000000043000000],ETHBULL[0.006099765000000],LTC[0.008000003250498],POLIS[0.075756000000000],USD[0.007162240655969],USDT[0.000000090000000] |
| 01001318 | ETH[0.000067700000000000],ETHW[0.000067700692703],LUNA2[0.026389448560000],LUNA2_LOCKED[0.061575379980000O],LUNC[5746.357984500000000],NFT [3117235841347681027][1],NFT [31509802529510867927][1],NFT [33854464148978137877][1],NFT [54802538611333933177][1],NFT [56778912472926354150O27][1],USD[13.988771183770376B] |
| 01001322 | DOGE[1.000000000000000000],TRX[0.000000100000000],USD[0.858965297902874Z],USDT[-0.120596917649802] |
| 01001326 | EUR[0.000000010762560],KIN[1.000000000000000000] |
| 01001329 | BTC[0.000000006500000],USD[1.266910755000000] |
| 01001330 | USD[447.512488708500000000000000000] |
| 01001332 | BTC[0.080084790000000000],ETH[0.160969410000000],ETHW[0.160969410000000],LUNA2_LOCKED[0.055527627105000O],SXP[0.077048000000000],USD[1741.000000081187000],USDC[500.472346220000000],USTC[0.335341000000000] |
| 01001335 | USD[0.982634168841432A],USDT[0.000000007614979Z] |
| 01001336 | DOGE[0.000000019029508],USD[0.000000112410413] |
| 01001338 | BTC[0.000003880000000000],USD[23.182935463087942Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01001340 | FTT[150.0952319500000000],TRX[0.0007940000000000],USD[0.0107782737868181],USDT[0.0000000083783812] |
| 01001343 | DOGE[153.7168493279970000] |
| 01001346 | BAO[1.0000000000000000],DOGE[0.0000000012524698],EUR[0.1614623427391051],SHIB[0.0000000097059902],TRX[0.0009890000000000],USD[0.3092618839531928],USDT[0.0000001574050685],XRP[0.0119634200000000] |
| 01001352 | ASDBULL[0.0092790000000000],EOSBULL[119.9160000000000000],TRX[0.0000020000000000],USD[0.1430675420000000] |
| 01001356 | BNB[0.0000000069936588],BTC[0.0000000003126378],DOGE[0.0000000031780547],ETH[0.0000000646298517],USD[0.0003831560082078] |
| 01001358 | ATLAS[8.6944582600000000],AURY[0.0956000000000000],BAO[118.7401518000000000],BTC[0.0000000069858475],ETH[0.0007804800000000],ETHW[0.0007804800000000],GODS[0.0502693500000000],GOG[0.5137900000000000],IMX[0.0585301500000000],LUNA2[0.0068881457240000],LUNA2_LOCKED[0.0160723400200000],LUNC[18.0000000000000000],SOL[0.0500025000000000],SRM[7.1077889800000000],SRM_LOCKED[30.0922110200000000],TRX[0.0000000000000000],USD[0.0633379489500580],USDT[1.2609690416378436],USTC[0.9633490000000000],WBTC[0.0000048700000000] |
| 01001359 | USD[25.0000000000000000] |
| 01001376 | BTC[0.0000000307117780],DOGE[1.0000000077276340],FTT[0.0930800000000000],LINA[6.6440000000000000],USD[1.5169534050682703],USDT[0.0000001108318640] |
| 01001377 | BTC[0.0000000416591190],DOGE[0.0000000070307190],ETH[0.0000424859951639],ETHBULL[0.0000000000000000],ETHW[0.0000424084834771],KNL-SOL[-0.0000000073169431],USD[0.1123611692173219],USDT[0.0000001459740002] |
| 01001384 | ALD[0.0000000064000000],BNBBULL[0.0000000001000000],BULL[0.0075485650000000],CUSDTBEAR[0.1008608328000000],ETHBULL[0.0000000400000000],FTT[0.9998100000000000],GBP[0.2261247573801919],MATIC[21.9614370864161000],TRX[0.0000036302708400],USD[1327.3359124029906485],USDT[2413.1114217042203400],USDTBULL[0.0000086100000000],VETBULL[22.2507715500000000] |
| 01001385 | LUNA2[0.0990182040100000],LUNA2_LOCKED[0.2310424760000000],LUNC[25.3900000000000000],USDT[0.2557983822700000],USTC[14.0000000000000000] |
| 01001388 | ALTBULL[0.0000000055000000],ASDBULL[0.0097938500000000],MATICBULL[0.0099506000000000],SXPBULL[0.4973115000000000],THETABULL[0.0000000022000000],USD[0.0085093045237981],USDT[0.0000000034722286] |
| 01001396 | USD[0.0020000000000000] |
| 01001400 | FTT[0.0000000070027030],MATIC[0.0000000062288800],USD[21.9325110419274606],USDT[0.0000000071500000] |
| 01001416 | USD[0.0044512900000000] |
| 01001417 | ATLAS[6000.0000000000000000],ETH[0.0909827100000000],ETHW[0.0909827100000000],FTM[422.9762500000000000],FTT[46.0730000000000000],MATIC[174.4179389000000000],POLIS[139.0771710000000000],SHIB[60380.5675561900000000],SOL[64.1580853800000000],SRM[0.9872000000000000],USD[0.0180772538487139],USDT[0.0000000081501582] |
| 01001418 | BCH[0.0000460079169400],BTC[0.0000000046185366],TRX[0.0000020000000000],USD[0.0000861353220030],USDT[0.0062756523357026] |
| 01001420 | FTT[25.4000000000000000],RUNE[258.5000000000000000],USDT[378.7724857899500000] |
| 01001422 | FTT[25.0912793337456768],USD[0.0145663253387000],USDT[0.0000000029936795] |
| 01001423 | ETH[0.0003372400000000],ETHW[0.0003372383101451],TRX[0.0405423478006115],USD[-0.0112454941735935],USDT[0.0000000105034138] |
| 01001428 | COPE[0.0000000961000000],ETH[0.0000000002483368],SOL[0.0000000013404672] |
| 01001437 | USD[0.0000073103364544] |
| 01001439 | ETHW[0.0002489600000000],FTT[62.3490500000000000],USD[1.4300573882460000] |
| 01001441 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0402095000000000],ETH[0.0003607472000000],ETHW[0.0003607466000000],GBP[0.0080341231062582],KIN[2.0000000000000000],USD[0.0303929864779749] |
| 01001442 | ETH[0.0000000020871280],USD[1.4351371453091130] |
| 01001455 | BOBA[222.5000000000000000],USD[0.0744933300000000],USDT[0.0000000023335472] |
| 01001467 | ETH[0.0000000100000000],EUR[0.0005078529651536],UBXT[1.0000000000000000] |
| 01001468 | AGLD[152.2000000000000000],ALC[0.0010000000000000],ALPHA[463.0046633334309475],ASD[427.6440207224630116],ATOM[4.6000000000000000],AVAX[8.3000000000000000],BADGER[9.2000000000000000],BCH[0.2650178824008016],BICO[26.0000000000000000],BNB[0.5893041617000000],BNT[35.2883398512084616],BTC[0.0279001247989600],BUSD[879.4290880000000000],COMP[2.0860000000000000],CRV[1.0000000000000000],DENT[12800.0000000000000000],DOGE[768.0087360000000000],ETH[0.0600974900000000],ETHW[0.0140974852198838],EUR[0.0000000067044664],FIDA[124.9908200000000000],FTM[108.0000000000000000],FTT[1.9961148000000000],GRT[446.0000000000000000],JOE[238.0000000000000000],KIN[102000.0000000000000000],LINA[3430.0000000000000000],LOOKS[110.0000000000000000],MOB[0.4985371305633324],MTL[30.3000000000000000],NEXO[41.0000000000000000],PERP[66.7000000000000000],PROM[5.2700000000000000],PUNDIX[0.1000000000000000],RAY[178.1933900935349457],REN[125.0000000000000000],RSR[10988.4219316992483107],RUNE[6.1086638615345758],SAND[87.0000000000000000],SKL[258.0000000000000000],SOL[3.5100000000000000],SRM[39.0000000000000000],STMX[4290.0000000000000000],TLM[1333.0000000000000000],USD[33.2046882679343655],USDT[0.0000001271312581],WRX[207.0000000000000000] |
| 01001472 | BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[5.4405735600000000],ETH[0.0004760000000000],ETHW[0.0004760000000000],EUR[0.0052041017462263],KIN[3.0000000000000000],SHIB[1664967.1000000000000000],UBXT[3.0000000000000000],USD[0.0000014298147 3] |
| 01001476 | BTC[0.0000976060000000],USD[0.0000000106110000] |
| 01001483 | KIN[0.0000000056352800] |
| 01001488 | ETHW[0.0000990000000000],USD[0.0000009187040] |
| 01001500 | DOGE[5862.1494093602450000],XRP[137.9400500000000000] |
| 01001501 | LUNA2[0.6600223210000000],LUNA2_LOCKED[1.5400520820000000],TRX[0.0000020000000000],USD[5.7326442000000000],USDT[0.0321037387651300],VETBULL[278.8914103200000000] |
| 01001506 | USD[-0.0656156234312312],USDT[0.4353064700000000] |
| 01001516 | USD[25.0000000000000000] |
| 01001523 | AKRO[3.0000000000000000],BAO[22.0000000000000000],BICO[0.0004033200000000],BTC[0.0000001049000000],CHZ[2.0028514100000000],DENT[9.0000000000000000],DFL[0.0303356600000000],DOGE[0.0010913900000000],ETH[0.0143323800000000],ETHW[0.0141544100000000],EUR[0.0000084029845385],KIN[19.0000000000000000],MATIC[0.0036814800000000],RSR[4.0000000000000000],STARS[0.0003567000000000],UBXT[5.0000000000000000],USD[0.0150462000000000] |
| 01001524 | ATLAS[9.4300000000000000],USD[1.8442816011934770] |
| 01001526 | ADABULL[0.0000000064542942],ALGOBULL[0.0000000090716155],BCHBULL[0.0000000871967 52],BTC[0.0000000038952895],BULL[0.0000000736344 60],COMP[0.0000000004000000],COMPBULL[0.0000000718548 74],CRO[0.0000000022000000],DEFIBULL[0.0000000283109 80],DFL[0.0000000025118 15],DOGE[0.0000000001593292],OGEBEAR[0.0021000000000000000],DOGEBULL[0.0000000358034 65],EOSBULL[0.0000000003247970 0],ETCBEAR[0.0000000247979 2],ETCBULL[0.0000000597596 01],ETH[0.0400000062831 77],FTT[0.0000000046889 075],LINKBULL[0.0000000015891028 1],LTC[0.000000002593404 1],MATICBULL[0.0000000155659],SAND[0.000000002732202],SHIB[0.000000001932860],USD[0.0002473971974291],USDT[0.0000000442669001],XRP[150.6494647457879376],XRPBULL[0.0000000049339903],ZECBULL[0.0000000094203801] |
| 01001528 | BNB[0.0000000092088043] |
| 01001533 | APT[0.0013682309700000],AVAX[-0.0000000035138047],BTC[0.0000000001870969],COPE[0.0124000000000000],ETH[0.0000024673538 11],FTT[0.0251038570432605],LTC[0.0009642989556440],LUNA2[0.0289714556000000],LUNA2_LOCKED[0.0676000630700000],LUNC[0.000000028000000],MATIC[0.0013577056707075],NFT(484675927589853617)[1],SOL[0.0052866784886669],TRX[0.9939400000000000],USD[177.1623620700194401],USDC[200.0000000000000000],USDT[0.000014688784075],XRP[0.4930000000000000] |
| 01001534 | FTT[0.0006114000000000],TRX[0.0000000000000000],USD[-0.0000668632942590],USDT[-0.0000000000190060] |
| 01001538 | BTC[0.0000001938520 0],DOT[100.0049950000000000],DYDX[65.2000000000000000],ETH[0.0000001001891 00],FTM[1.0027750000000000],FTT[379.9674705575750 74],KNC[0.000000028312100],LINK[0.0000000028312100],NFT(379554293056649523)[1],NFT(437635732184719562)[1],NFT(535939150112030779)[1],RUNE[0.0000000804446 75],SOL[0.0500000000000000],SRM[13.0493952400000000],SRM_LOCKED[57.5627816600000000],SUSHI[0.0000000042344688],TOMO[0.0000000094269683],TRX[0.0000001157578200],TSLAPE[0.0000000072 04666],UNI[0.0000000000000000],USD[11507.2000000000000000],USDT[4.0279038907390541] |
| 01001549 | FTT[0.0000000088176000],USD[0.2460287677928620],USDT[0.0000000095727343] |
| 01001551 | BCH[0.0000000500000000],BTC[0.0000020728900000],COPE[0.000000100000000],OKB[0.199867000000000],SOL[0.0000008522133 8],TRX[23.9662475500000000],USD[0.0130605441442015],USDT[0.0000000042043693] |
| 01001554 | BNB[0.0000001851600 0],BTC[0.0000015541800000],GALA[0.0000000006393400],LTC[0.0000020000000000],SHIB[156862.745098000000000],TRX[0.0000080000000000],USD[0.0000000768011172],USDT[18.490000000 4098823] |
| 01001556 | SRM[0.7344370000000000],TRX[0.0000030000000000],USD[2.0037344263192004],USDT[0.0000000061336762] |
| 01001561 | BAT[85.0000000000000000],ENJ[34.0000000000000000],EUR[2500.0000000000000000],HNT[19.9960000000000000],HUM[2820.0000000000000000],MOB[53.5000000000000000],QI[840.0000000000000000],SAND[84.0000000000000000],UBXT[100.0000000000000000],USD[990.6521773280000000] |
| 01001563 | EUR[0.0001380783523932],USDT[0.4536431471221634] |
| 01001564 | BTC[0.0000000066382800],ETH[0.0000000046780000],FTT[0.0745172600000000],USD[3337.1214665087762662] |
| 01001567 | ADABULL[0.0000588200000000],DOGEBULL[0.0000000425000000],ETHBULL[0.0000053800000000],LINKBULL[0.0000642200000000],LTCBULL[0.0060820000000000],THETABULL[0.0000005374000000],USD[0.0000000050000000] |
| 01001568 | ATLAS[810.0000000000000000],RAY[3.9978150000000000],SRM[24.9952500000000000],USD[7.3963255985307452],USDT[0.0000000075167412] |
| 01001570 | BTC[0.0000000040000000],TRX[0.0000030000000000],USD[0.0000000004207736 5],USDT[0.0000000087067784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01001571 | USD[25347.444000000000000] |
| 01001575 | AKRO[7.000000000000000],APE[25.093511991387535 57],AXS[0.000297122247550 6],BAO[18.0000000000000 0000],BNB[0.000000003265291 8],BTC[0.0000010618144 38],CVC[0.005502660000000 00],DENT[6.0000000000000 00000],EUR[0.0000012228908 41],GRT[0.000000067440000],KIN[4211.157439210000 0000],RSR[5.000000000000 0000],SAND[0.00315882268117 32],SHIB[12988.091824360077663 7],SXP[0.000487590000000 00],TRX[14.130238940000000 000],UBXT[10.000000000000 00000] |
| 01001580 | BNB[0.007000000000000 00],SXPBULL[5.518951200000 00000],USD[0.037937803300 0000] |
| 01001581 | TRX[0.000030000000000],USD[0.000000009863732 5],USDT[0.000000005958432] |
| 01001593 | BTC[0.000000040000000],ETH[0.000000006000000 ],FTT[0.000000000879739 4],USD[0.000000049615400],USDT[0.000000016514338] |
| 01001597 | AKRO[0.000157080723220 0],ALPHA[0.000000081561984 0],AMPL[0.000024698525706],AXS[0.000324500000000 00],BAO[14.000000000000 0000],BAT[0.000000032000000],BNB[0.000000036049788],COMP[0.000000066934122],DOGE[0.000000020000000],ETH[0.000000008764784 4],FTM[0.000174921747360],KIN[14.000000000000 000],LINA[1.709976497011469 5],LINK[0.000000004869632 1],TCO.000000004600008 ?],RUNE[0.000221470498924 0],SOL[0.000000005160000],STMX[0.005180821882829 8],TRX[0.000000040000000],UBXT[11.0000000000000 14235663] |
| 01001604 | USD[0.766103088769050 0] |
| 01001605 | AURY[1.045123925371695 0],MATIC[0.000000003707838 0],RAY[0.00000001091261 8],SHIB[0.000000000101840 6],SOL[0.00000004089764 4],TRX[0.000000000000000],USD[0.000000238920033],USDT[0.0000000053977674] |
| 01001610 | APT[0.193750000000000 0],ATLAS[10169.81250000000 0000],BOBA[1720.000000000000 00],FTT[1029.599000000000 000],GMT[0.000900000000 0000],LUNA2[0.129900957900000 0],LUNA2 _LOCKED[0.303102235200000 0],LUNC[28286.207083310000 0000],NFT (3014529311446011310 [1],NFT (37042436698406069 8)[1],NFT (5166425526074561830 [1],NFT (5705170172410843220 [1],POLIS[619.055175000000 0000],SRM[662.698725190000 0000],SRM _LOCKED[420.661274810000 0000],TRX[0.000002000000000],USD[7918.775456020029138 100] |
| 01001611 | EUR[1.2300000000000000] |
| 01001613 | AGLD[0.064200000000000 0],EDEN[0.064980000000000 0],STEP[0.010700000000000 0],USD[-8.839191555539842 4],USDT[10.484667338831856 7],XRP[0.0516340000000000] |
| 01001615 | USD[25.0000000000000000] |
| 01001616 | BTC[0.003850813140000 0],ETH[0.139032980000000 0],ETHW[0.117070740000000 0],FTT[3.399354001394890 0],RAY[43.033076746081138 1],USD[0.000004615120377 2],USDT[0.0000002708881 79] |
| 01001619 | USDT[0.0000000110296 08] |
| 01001624 | BTC[0.001799965817203 2],DOGE[0.000000072754596],USD[0.0004140755209584] |
| 01001626 | TRX[0.000003000000000],USD[0.000000049615400],USDT[0.0000000165143 38] |
| 01001629 | FTT[0.00004011000000 00],USD[0.0020690670067967] |
| 01001630 | USD[4.69072963000000 00] |
| 01001636 | USD[0.000000144220371 5],USDT[0.0000000093471 995] |
| 01001638 | COPE[4.00000000000000 00] |
| 01001639 | ETH[0.000918950000000 0],ETHW[0.000918950000000 0],TRX[0.000001000000000 0],USDT[7.0000003621515 9740] |
| 01001640 | USD[0.00000000077605 52],USDT[0.0000067304027850] |
| 01001646 | LTC[0.000000005000000 0],USD[0.000418986403283 4],USDT[0.0000000014398938] |
| 01001650 | MIX[0.018832890000000 0],POLIS[0.005829900000000 0],USD[0.00000001056949 37],USDT[0.0000000017754489] |
| 01001652 | APT[0.012788530000000 0],FTM[0.000000007435700],BNB[0.000450728313502 0],BTC[0.000002253543530],CHZ[0.021775860000000 0],ETH[0.000000031183210],ETHW[0.00000090927210 0],FTT[183.194941850000 0000],LUNA2[0.054604393120000 0],LUNA2 _LOCKED[0.127410250600000 0],LUNC[11964.334828403458 6400],MATIC[5.024674890000000 00],RSR[0.000000005021630 0],SLP[0.000000089915000 00],SOL[0.005269915500000 0],SRM[149.574850810000 00000],SRM_LOCKED[5.129940700000000 0],TRX[0.000018000000000 00],USD[0.000000030096664],USDC[714.672411980000 0000],USDT[0.0000000098626423] |
| 01001655 | BTC[0.078424411819150 0],EUR[5.000000000000000 0],SOL[0.004591849580000 0] |
| 01001657 | TRX[0.000002000000000 0] |
| 01001659 | AMC[0.210394063402080 0],CAD[1263.749027703336 2000],USD[632.716528672386 4600] |
| 01001662 | USD[-3.256106624828815 4],USDT[3.578152830000 0000] |
| 01001663 | USD[-10494.890737668704 6532],USDT[13844.201071910000 0000] |
| 01001664 | BTC[0.000002087912628 0],TRX[0.0000040000000 00],USDT[0.000000081483000] |
| 01001670 | BNB[1.929633300000000 0],USDT[2.84620000000000 00] |
| 01001679 | BAO[0.000000026230408 0],GBP[0.000000009911308 5],KIN[0.00000007702375 6],LTC[0.00000008991829 8],REEF[0.000000003262492 0],USD[0.0000000934611 94],USDT[0.0000000039153 79] |
| 01001682 | BAO[1.000000000000000 0],BTC[0.0006473200000000],EUR[0.000572617959461 ],KIN[2.00000000000000 00] |
| 01001694 | BAO[17987.400000000000 0000],DENT[6395.520000000000 0000],KIN[149895.000000000000 0000],USD[0.621930176361 6435] |
| 01001695 | FTT[25.500808352550000 0],USD[0.648982898000000 0] |
| 01001700 | USD[0.000000005000000 0] |
| 01001702 | SOL[0.000223850000000 0],STEP[0.028540000000000 0],TRX[0.00000100000000 00],USD[0.000008026115965 9],USDT[0.000000019187798] |
| 01001706 | LTCBULL[3.700000000000 00000],STEP[6.400000000000 00000],USD[0.094412559700000 0],USDT[0.0037132950000 00000] |
| 01001713 | TRX[0.000001000000000 0],USD[0.000647891090030 8],USDT[0.000000059124012] |
| 01001719 | EUR[0.000180803402270 0],MATH[1.000000000000000 ],UBXT[1.000000000000000 0] |
| 01001721 | AGLD[37.292540000000000 0],ATLAS[1000.000000000000 0000],BNB[0.018611400000000 0],GOG[11.997600000000000 0],MNGO[370.000000000000 0000],POLIS[20.000000000000 0000],TRX[0.000010000000000 0],USD[0.097977880000000 ],USDT[0.0000000097787470] |
| 01001731 | APT[14.600000000000000 0],TRX[0.000015000000000 0],USD[0.000000181038747],USDT[0.0000000007373127] |
| 01001732 | USD[0.00382964392348 00] |
| 01001733 | USD[0.000000038994020],USDT[0.0000000074768708] |
| 01001734 | USDT[0.0000000043550 00] |
| 01001739 | TRX[0.000034000000000 0],USD[0.0034457192443781],USDT[0.000000008457007 5] |
| 01001740 | FTT[0.000000007106532],TRX[0.0015540000000000 00],USD[0.0001300943695],USDT[0.0000000082692233] |
| 01001743 | GBP[0.000000011910081 6],USD[0.0000000612841 70] |
| 01001750 | BNB[0.000000060000000 0],FTT[0.168705608140456 0],TRX[20.095162270000000 0],USD[3730.648610827798736 9000000000000],USDT[7215.862422364154957 1] |
| 01001751 | ETH[1.267725024400000 0],ETHW[1.267725024400000 0],FTT[25.683018560000000 0],SOL[21.494665750000000 0],USD[44.973419434775000 0],USDT[1.4572000000000 0000] |
| 01001757 | DOGEBULL[0.000000085650000 00],ETHBULL[0.000007340000000 00],SXPBULL[1.901726000000000 0],USD[0.089123979521420 0],USDT[0.0000000359075 52] |
| 01001758 | KIN[2629500.300000000000 000000],USD[1.949398000000 00000] |
| 01001761 | BAO[6.000000000000000 0],EUR[0.000000008073426 8],KIN[2.00000000000000 00] |
| 01001765 | TRX[0.000005000000000 0],USD[0.2292570655500000],USDT[0.0091810163845324] |
| 01001772 | USD[0.0000021067070] |
| 01001780 | KIN[582.513821710000000 0],TRX[0.000002000000000],USD[0.000000052056708],USDT[0.0000000091248536] |
| 01001782 | AURY[0.862259400000000 0],ETH[0.001295255132610 1],FTT[0.042849320000000 0],HOLY[0.006344530000000 0],LUNA2[0.000000359080799],LUNA2 _LOCKED[0.000000837855198],LUNC[0.007819062000000 0],NFT (3045924869395707640 [1],NFT (3707184491917269770 [1],TRX[0.000020000000000 00],USD[0.000001550247 8],USDT[506.009281995359417] |
| 01001790 | 1INCH[7.654847140000000 0],AUD[0.000000056691432],BAO[15338.002458670000 0000000],CHZ[0.166244960000000 0],DOGE[1.516629040000000 0],KIN[4.000000000000000 0],SHIB[1641.753754370000 0000],TRX[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000000002240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01001792 | EUR[-0.150712281684371 0],FTT[0.000000002431 6462],MATIC[0.000000005716 2329],SOL[0.028411 33000000000],USD[-1.969903423786 1615],USDT[2.362315350000000 0] |
| 01001795 | ATLAS[32.546449690000000 0],BAO[17811.228374090000000 0],EUR[0.000000256882626],GODS[2.663419960000000 0],IMX[1.664755800000000 0],KIN[103787.637332640000000 0],POLIS[2.660403760000000 0],SECO[1.435209660000000 0],SPELL[231.333953430000000 0],TONCOIN[0.001162420000000 0],TRU[36.102226640000000 0],TULIP[0.146168300000000 0] |
| 01001798 | BNB[0.000000046606703],BTC[0.000000005168 8104],ETH[0.000000009390 4278],FTM[0.000000015478959],HT[0.000000110000000 0],SOL[-0.000020710833693 0],TRX[0.000336944077794],USD[0.000000028717526],USDT[0.065759965656598] |
| 01001805 | GBP[0.000015239178626],USD[0.000000014298904],USDT[0.000000016755860] |
| 01001806 | USD[0.0000000823967 20],USDT[0.0000000042 18648] |
| 01001827 | CEL[0.000000059037325],ETH[0.000000010000000 0] |
| 01001829 | BNB[0.000000060000000 0],HNT[0.000000039838080],USD[0.000001654665701],USDT[0.000000040901390] |
| 01001831 | BTC[0.042100000000000 0],ETH[2.089943950000000 0],TRX[0.000004000000000 0],USD[0.005780677577533 2],USDT[0.000000078417287] |
| 01001836 | TRX[0.000020000000000 0],USD[10.817503947865271 4],USDT[9.768534630000000 0] |
| 01001841 | AAVE[0.010160923748740 0],ATLAS[128.315200000000000 0],BNB[0.399442505140760 0],BTC[0.024987136593490 0],DOT[10.966703015792920 0],ETH[0.061290377695450 0],ETHW[0.052149611382700 0],EUR[0.000000004116744 8],FTT[0.169232481751652 0],LINK[0.201168971066160 0],SOL[2.431658528682230 0],UNI[0.503656705471600 0],USD[295.180749159161760] |
| 01001843 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],EUR[0.000000056939790],LTC[0.000001500000000 0],MATIC[0.005794270000000 0],SPELL[3871.362990730000000 0],STEP[0.000599260000000 0] |
| 01001846 | KIN[42989 4.000000000000000 0],TRX[0.000022000000000 0],USD[0.430367577600000 0],USDT[0.004707000000000 0] |
| 01001848 | DENT[1.000000000000000 0],KIN[0.000000048056400],SHIB[0.000000002017847],USD[0.000000000062823],USDT[0.000000092007149] |
| 01001850 | ALTBEAR[82.830000000000000 0],STEP[0.096060000000000 0],TRX[0.000010000000000 0],USD[0.009225228600000 0] |
| 01001852 | BNB[0.000000043797248],DOGE[0.000000041686519] |
| 01001853 | USD[2.218745434250000 0] |
| 01001855 | TRX[0.000022000000000 0],USDT[9.000000000000000 0] |
| 01001856 | BAO[3.000000000000000 0],DENT[1.000000000000000 0],DOGE[0.971752709969020 9],RAY[2.000000000000000 0],SHIB[177.832087749900000 0],USD[0.000894978012951] |
| 01001864 | ATLAS[530.000000000000000 0],FTT[0.164345240000000 0],USD[2.016777715075000 0] |
| 01001867 | USD[0.000004497903026 3],USDT[0.000022303577593 0] |
| 01001869 | CRO[1.200000000000000 0],DOGE[0.003499580000000 0],RAY[0.000000010000000 0],SOL[1.777266000000000 0],TRX[0.001670000000000 0],USD[0.042763280188750],USDT[3.669806060000000 0] |
| 01001870 | TRX[0.000022000000000 0],USD[0.000000013231 1125],USDT[0.000000009732640] |
| 01001875 | SRM[7.493408950000000 0],SRM_LOCKED[59.104045970000000 0] |
| 01001882 | APE[56.200000000000000 0],CHR[266.000000000000000 0],DOGE[0.776243800000000 0],ETH[0.000000100000000 0],FTT[25.100000000000000 0],GALA[640.000000000000000 0],GRT[208.000000000000000 0],KIN[690000.000000000000000 0],NFT [557540360701074197 (0.000000010000000 0)] |
| 01001883 | BRZ[0.000023412407629 6],BTC[0.000000091963200],DENT[2.000000000000000 0],ETH[0.000000089867720],FTT[0.000000004564745 0],KIN[2.000000000000000 0],USD[0.488805708860041 3] |
| 01001884 | ATOM[10.851174900000000 0],BCHBUL[1200.000000000000000 0],BTC[0.003401900000000 0],DOT[1.950000007886848 0],LTC[0.120461373106380 0],LUNA2[0.012986190300000 0],LUNA2_LOCKED[0.030301110710000 0],LUNC[0.000000003766000 0],NFT [(501745360701647991 (1),RAY[72.581209480000000 0],SOL[0.007719400000000 0],TONCOIN[0.476381830000000 0],TRX[500.538520875226400 0],USD[-124.784354053959748 8],USDT[0.000000031677016] |
| 01001890 | BTC[0.000000069302750],ETH[0.000000010000000 0],FTT[0.169928127189436 1],LTC[0.008452100000000 0],OXY[0.778240000000000 0],RAY[0.025580000000000 0],SOL[0.570000061721000],SRM[0.653957236402650 0],TRX[0.026780000000000 0],USD[0.369710674265000 0] |
| 01001891 | BNB[0.034132475889210 0],POLIS[131.985918000000000 0],SAND[0.999820000000000 0],SOL[0.009910000000000 0],TRX[0.000010000000000 0],USD[0.610625102037473],USDT[0.000000010329698 0] |
| 01001896 | ETH[0.021000000000000 0],ETHW[0.021000000000000 0],FTT[0.400000000000000 0],GBP[0.000000052118466],LINK[5.100000000000000 0],LTC[0.570000000000000 0],LUNA2[0.741603208400000 0],LUNA2_LOCKED[1.730407486000000 0],LUNC[161485.660000000000000 0],SXP[26.200000000000000 0],USD[55.275705399039144 5] |
| 01001901 | AAVE[0.179886600000000 0],ATLAS[100.000000000000000 0],BNB[0.142140480000000 0],BTC[0.048433965320000],CRO[50.000000000000000 0],ETH[0.201496836000000 0],ETHW[0.201496836000000 0],FTT[0.800000000000000 0],LINK[2.609055000000000 0],RAY[2.000000000000000 0],SOL[0.414496000000000 0],SRM[3.000000000000000 0],TRX[0.003160000000000 0],UNI[1.100000000000000 0],USD[9.812359155370945],USDT[27.415533702506721 5] |
| 01001905 | AAVE[15.786999900000000 0],BTC[0.528499568000000 0],COMP[10.543396374000000 0],ETH[4.683112130000000 0],PERP[185.276709000000000 0],SNX[37.992780000000000 0],SOL[2.104600500000000 0],TRX[06.220620000000000 0],USD[10.593400000000000 0] |
| 01001906 | STARS[47.991260000000000 0],TRX[0.000001000000000 0],USD[3.457845529500000],USDT[0.000000051261820] |
| 01001907 | ETH[0.000000010000000 0] |
| 01001913 | BTC[0.000000003576434 0],EUR[0.000000074062272],TRX[0.000001000000000 0],USD[0.000076673214700],USDT[0.000000018067883] |
| 01001916 | BAO[1.000000000000000 0],DOGE[580.182419815585490 8],EUR[0.000000009277845],KIN[1.000000000000000 0],TRYB[100.246565890000000 0] |
| 01001917 | BAO[2.000000000000000 0],BNB[0.046191212000000 0],DENT[1.000000000000000 0],ETH[0.021761850000000 0],ETHW[0.021761850000000 0],EUR[0.018223080487806],KIN[1.000000000000000 0] |
| 01001926 | FTT[0.006134280047954 1],USD[0.012370019456 1506],USDT[0.000000018034 8212] |
| 01001927 | USD[0.006183780000000 0] |
| 01001928 | LUNA2[0.000000008000000 0],LUNA2_LOCKED[2.707587838000000 0],USD[1.294629670919437 5],USDT[7.047095718000000 0] |
| 01001929 | USD[9.426414370000000 0] |
| 01001933 | CLV[4.097273500000000 0],USD[0.014831050000000 0] |
| 01001936 | USD[0.000000043749520] |
| 01001943 | ETHBULL[0.023066988939225 0],USD[0.646000000000000 0] |
| 01001946 | USD[0.000005201904 9269] |
| 01001950 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.000853700000000 0],DENT[1.052597040000000 0],DOGE[0.000027070000000 0],ETH[0.006611480000000 0],ETHW[0.006611480000000 0],EUR[0.003633957062594 7],KIN[1.000000000000000 0] |
| 01001953 | ATLAS[0.008127835278181 6],BTC[0.000011296958300],FTT[0.000000018333178],POLIS[243.679539353875996],RAY[0.882931100000000 0],USD[-0.011693340611 1269],USDT[0.000964976998495] |
| 01001956 | BNBBULL[3.000000034885000 0],BTC[20.000002500000000 0],DOGEBULL[0.023914663620000],ETH[0.000175400000000 0],ETHBULL[0.000000083000000 0],ETHW[0.000175400000000 0],USD[0.032177682268480],USDT[2.950972129472306] |
| 01001957 | AAVE[0.000000075000000],AVAX[0.000000002316909],BTC[0.000000119475407],ETH[0.000000150589681],EUR[0.015899860942396],FTT[0.000000123159367],LINK[0.000000034371979],MATIC[0.000000005421 1688],USD[0.000072108046 5174],USDT[0.000001420 17997],USTC[0.000000037677308],WBTC[0.000000037500000],ZRX[0.000000010000000 0] |
| 01001960 | BTC[0.000000035132258],TRX[245.177647226106085 2],USD[-0.058874141863549 2],USDT[0.000000007709962],XAUTBULL[0.000000065363468],XAUTHEDGE[0.000000004476559 0] |
| 01001965 | BNB[0.000386560000000 0],DOGEBEAR2021[0.000000016500000],USD[0.730587031980301 2] |
| 01001967 | AKRO[2.000000000000000 0],BAO[4.000000000000000 0],EUR[0.000000127705036],MATIC[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 01001968 | BTC[0.000000025200000 0],DOGEBULL[0.000000039000000],FTT[0.043351826180890 8],GBP[0.000000056264621],LRC[0.000000076000000 0],SOL[0.000000139077415],USD[254.158389537135419 0],USDT[0.000000011779194 1],XRPBULL[1.884000000000000 0] |
| 01001972 | USD[25.000000000000000 0] |
| 01001974 | USD[0.000002000000000 0],USDT[0.000000153642192],USDT[0.000000057699008] |
| 01001975 | CRO[0.000001340000000 0],SHIB[0.000000056269125],USD[0.000000032575016],XRP[163.333829496597900 0],ZAR[0.000001413482496] |
| 01001980 | TRX[0.000030000000000 0] |
| 01001991 | OXY[766.463100000000000 0],USDT[0.636800000000000 0] |
| 01001997 | USD[0.632905190480000 0] |
| 01001998 | TRX[0.000030000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01002002 | LUNA2[0.252580812000000000],LUNA2_LOCKED[0.589355228000000000],LUNC[55000.003589000000000000],XRP[113.454113008731194] |
| 01002003 | USD[0.000000004085217],USDT[0.000000106760428] |
| 01002005 | AVAX[10.900000000000000],CHF[0.000000001002420],ETH[0.000000016035135],FIDA[0.001568220000000],FIDA_LOCKED[0.399373370000000],FTT[25.136564732576055],MATIC[177.000000000000000],SOL[0.006053510000000],SRM[0.000904564204400],SRM_LOCKED[0.489986480000000],TRX[59.000000000000000],USD[0.145754775099421B],USDT[0.000000053108292] |
| 01002006 | BTC[0.000244875434560],ETH[0.000000002081475],EUR[0.009434941609170B],KIN[9993.350000000000000],SHIB[100000.000000000000000],USD[1.651819871616000B] |
| 01002008 | BTC[0.170017890000000],DOGE[12393.0000000000000000],DOGEBULL[420.800000000000000],LUNA2[0.374195590400000],LUNA2_LOCKED[0.873122855300000],SOL[38.120000000000000],USD[3812.999863499448730] |
| 01002012 | BNB[0.000000100000000],GBP[-0.002254129039063],USD[0.010552835144166A],USDT[0.000000089145390],XRP[0.000000050748746] |
| 01002013 | ADABULL[0.000000019500000],BNBBULL[0.000000004774500000],BULL[0.000000084617000000],CHZ[310.000000000000000],DENT[16800.000000000000000],DOGE[344.000000000000000],DOGEBULL[0.000000011300000],ETCBULL[0.000001000000000],FTT[0.000000012327705],SUSHIBULL[36992.970000000000000],THETABULL[0.000000058900000],USD[300.000003509284892],USDT[0.000000099200616] |
| 01002014 | BNB[0.000000049846400],TRX[0.000000002780772] |
| 01002015 | BTC[0.000001285000000],DFL[0.000000045000000],ETHW[29.009289675000000],FTT[150.004000047333296],RAY[1274.149459410000000],SRM[2145.148333503100000],SRM_LOCKED[464.948333503100000],USD[77.424247167543062],USDT[0.000000097425833] |
| 01002017 | ADABEAR[988030.000000000000000],ADABULL[0.000000008000000],BEAR[0.000001125304686],BTC[0.000000077117625],BULL[0.013997348240000],COMPBEAR[79820.450000000000000],DOGE[0.000000063485535],ETCBEAR[3997340.000000000000000],ETH[0.000000022043178],ETHBULL[0.000000050000000],KNCBEAR[100000.000000000000000],OKBBEAR[159893.600000000000000],UNISWAPBULL[0.000000005150700],USD[0.025485059783723],USDT[0.065125028757592A],XAMR[0.896076500000000] |
| 01002021 | BTC[1.368198037899040],ETH[0.001192515000000],ETHW[0.000953390000000],FTT[25.681639774637125],LUNA2[0.229078588000000],LUNA2_LOCKED[0.536451670600000],SYN[0.401233470000000],TRX[245.000000000000000],USD[2020.407352089919818],USDT[0.278624113312343],USTC[32.713196670000000] |
| 01002023 | LTC[0.004342500000000],USD[16.697662476135679200000000] |
| 01002024 | DOGE[0.000000065726695],ETH[0.000000010000000],SAND[10.745377179534014],SHIB[200402203.032535308951287Z],USD[1.640400000000000] |
| 01002027 | USD[25.000000000000000] |
| 01002034 | EUR[0.000000016611981],TRX[1.000000000000000] |
| 01002036 | AAVE[0.000000097875483],AMC[0.000000071706500],BTC[0.000000074699664],COPE[0.000000030033986],ETH[0.000000008235456],SOL[0.091362728978089],SUSHI[0.000000032218880],USD[0.469395076429967B],USDT[0.000001772141760] |
| 01002038 | USD[3.070580000000000] |
| 01002045 | SOL[0.017000000000000],USD[8.851564327500000] |
| 01002056 | BAO[2.000000000000000],DENT[2124.888177750000000],EUR[0.000000512912270],SOL[82.674217620000000] |
| 01002057 | USD[30.000000000000000] |
| 01002058 | ALEPH[3.052032900000000],BAT[0.001455220000000],BNB[0.000000032700000],CHZ[7.121993510000000],DENT[101.779616590000000],DOGE[0.003367270000000],DOT[0.074106470000000],ETH[0.000000034680778],FTM[3.937469860000000],FTT[0.035995500000000],GALA[10.000000000000000],KIN[27368.531497860000000],LINK[0.100000000000000],LUNA2[0.123994208700000],LUNA2_LOCKED[0.289319820300000],LUNC[27000.000000000000000],MANA[0.772998960000000],MATH[0.514569500000000],MATIC[2.164878894525760],OMG[0.244766610000000],OXY[0.000588770000000],SHIB[146785.579085311076800],SOL[0.440137109334650],TRX[1.507910119255599],UNI[0.037450800000000],USDJ[3.485443604506777],USDT[0.007977526946399] |
| 01002059 | FTM[0.998900000000000],USD[0.005024594000000],USDT[0.000000005000000] |
| 01002062 | USD[0.145831012837310] |
| 01002063 | LUNA2[0.851481043000000],LUNA2_LOCKED[1.986789102000000],LUNC[0.000000100000000],SOL[0.000000015115763],TRX[0.370841230000000],USD[2.499778800436396] |
| 01002064 | USD[0.000000000000000] |
| 01002066 | AMPL[0.000000026912796],AMZN[0.079718570000000],BABA[0.149457680000000],BTC[0.377800004227160],ENS[0.003165430000000],ETH[1.885303170000000],FB[0.091393270000000],FTT[29.922834913326812],GLX[33.900000000000000],GOOGL[0.102969830000000],LOOKS[0.000000064404200],MATICBULL[600.000000000000000],MKR[0.366787990000000],MSOL[0.063085500000000],RNDR[0.011365200000000],SNY[0.839590360000000],SOL[0.000000042800000],STETH[16.021778010542257],USD[80.926517669832702],USDT[13114.685158103553313],WFLOW[0.002057020000000],YGG[0.802969830000000] |
| 01002070 | AURY[0.652737290000000],BTC[0.000000008000000],ETHW[0.000384780000000],FTT[0.013514563094100],NFT[29729049162771299],NFT[30498350712926985],NFT[40103777849437620],NFT[51926500685604347],NFT[53930155826066445],NFT[55734938815836104],TRX[0.002124000000000],USD[2.252807488213550],USDT[0.000000003856604] |
| 01002075 | USD[0.009666147241530] |
| 01002078 | ETH[0.070547613032964],ETHW[0.070547591508473],USD[0.000001364260337],USDC[4900.139307020000000],USDT[0.008968102506136B] |
| 01002079 | ETH[0.000969800000000],ETHW[0.150969800000000],USD[279.535840537872000] |
| 01002084 | TRX[0.000001000000000],USD[539.256604230833400] |
| 01002091 | LUNA2[0.009723723083000],LUNA2_LOCKED[0.022688687190000],USDC[1490.889461710000000],USTC[0.1376440000000000] |
| 01002092 | ETHW[1.359473141840000],KIN[1.000000000000000] |
| 01002098 | BNB[0.000000028460000],ETH[0.000000100000000],LUNA2[0.000103666965100],LUNA2_LOCKED[0.002418895853000],LUNC[22.573699920000000],SHIB[0.000000067407584],SOL[0.000000004394500B],USD[0.000000045642203],USDT[0.000000010208852] |
| 01002102 | BTC[0.022223986390420],ETH[0.567052076136000],ETHW[0.567052076136000] |
| 01002106 | BEAR[2700.270000000000000],BNB[0.005000005500000],USD[10.032942458748192] |
| 01002108 | BTC[0.000032676865050],FTT[0.107897554975421],LINK[241.500000000000000],USD[0.392447830000000],USDT[0.000000045000000] |
| 01002110 | USD[128.301526440000000] |
| 01002112 | BTC[0.000400000000000],ETHW[18.999040000000000],RAY[0.705311000000000],RUNE[0.014840000000000],TRX[0.000001000000000],USD[40566.675415483935180000000000],USDT[2246.530000071604740] |
| 01002114 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.032342051025319],KIN[1922827.068863860000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.006850210001888] |
| 01002116 | ATLAS[0.225000000000000],BTC[0.000000100000000],BUSD[820.789712150000000],ETH[0.000001500000000],FTT[0.000000084294729],IMX[0.000000000000000],LUNA2[0.074356934680000],LUNA2_LOCKED[0.173499514300000],LUNC[0.008831000000000],TRX[0.001095000000000],USD[0.000000009261499],USDT[0.000000000000000],USD[0.002521505] |
| 01002120 | DOGE[1.000000000000000],ETHBULL[0.264185780000000],TRX[0.000002000000000],USDT[0.000025325626129106] |
| 01002125 | BTC[0.000057790000000],DOGE[0.000000004681565],LTC[0.000000030114182],MATIC[0.000000027461828],RAY[0.000000013785771],RSR[0.000000009000000],SOL[0.000000072000000],USDT[0.000000432186783] |
| 01002128 | EUR[0.001833696075281],LUNA2[0.057706032180000],LUNA2_LOCKED[0.134647408400000],LUNC[12565.610000000000000],TRX[0.000000100000000],USDT[0.000000097576226],USDT[0.000009850750] |
| 01002138 | BTC[0.000000128219914],USD[0.800322882650576B],USDT[1.004325260000000] |
| 01002143 | SOL[0.241599520000000] |
| 01002153 | BAO[1.000000000000000],KIN[2018.161945960000000],USD[0.146000001429216],USDT[0.096445940000808] |
| 01002154 | USD[25.000000000000000] |
| 01002155 | TRX[0.000000000000000] |
| 01002168 | BTC[0.000000035000000],DOGE[0.000000061844972],USD[1148.961583222548100400000000] |
| 01002172 | ETH[0.000000075000000],STEP[0.017559807411464],TRX[0.000003000000000],USD[0.924437853750493],USDT[0.000000019472874] |
| 01002178 | TRX[0.000002000000000] |
| 01002187 | TRX[0.000003000000000],USD[0.000000081478594],USDT[0.000000006557509] |
| 01002188 | BNB[0.000000600000000],BTC[0.299168809134913B],ETH[1.143000000000000],ETHW[1.143000000000000],FTT[8.776951840705490],LUNA2[0.784672413100000],LUNA2_LOCKED[1.830902297000000],LUNC[170864.000000000000000],SOL[11.120000000000000],TRX[0.000000100000000],USD[3357.713031367089615],USDT[0.001951943778196T] |
| 01002189 | BTC[0.000000020000000],EUR[5.539323852000000] |
| 01002193 | USD[0.000000038435411] |
| 01002194 | BNB[0.000000008660000],NFT[348846808515734614],NFT[356669621770086267],NFT[424497005586670368],USDT[0.000304245126506],USDT[0.000000032460508],XRP[0.000000073310000] |
| 01002196 | ETH[0.000000008000000],FTT[0.000000001667701],USD[-0.035116888173016],USDT[0.275256897963736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01002198 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.285748230000000000],ETH[0.011940370000000000],ETHW[0.011940370000000000],EUR[0.451986141605983],KIN[4.000000000000000000],LINK[0.000439430000000000],USD[0.000002916497186] |
| 01002201 | USD[0.004976693436803939] |
| 01002203 | TRX[0.001554000000000000],USD[20.000000000000000000] |
| 01002209 | USDT[1.000000000000000000] |
| 01002217 | CEL[0.000000012052510],USD[0.000000069356423] |
| 01002221 | BTC[0.000000007367961 6],DOGE[0.000000082392022],USD[0.000030888539337] |
| 01002224 | BTC[0.000000341335568],DOGE[0.000000008715300] |
| 01002226 | USD[0.00746768000000000] |
| 01002236 | BNB[0.000000009546104 9] |
| 01002237 | ADABULL[0.004365543170000 0],DOGEBULL[0.02651568255000000],ETCBULL[0.01969017810000000],ETH[0.000000056556349],ETHBULL[0.68796700805000000],THETABULL[0.00093260518000000],USD[0.2515383425751798],VETBULL[0.124928750000000 00],XLMBULL[0.00000000500000000],XRPBULL[34.38477150000000000] |
| 01002239 | USD[131.7761213000000000] |
| 01002241 | BTC[0.000000050000000],DOGE[0.715000000000000000],ETH[0.000000050000000],EUR[0.000000030000000],TRX[0.000050000000000],USD[0.580123347913149 6],USDT[0.080523775384912] |
| 01002247 | TONCOIN[6.998670000000000000],USD[0.046090113000000] |
| 01002250 | BTC[0.00000003575009],DOGE[0.000000008471500],FTT[0.014837650864498 1],LINK[0.00000009614955 0],RUNE[0.000000011600000],SOL[0.00000006018888 7],USD[-0.0072113215814270] |
| 01002258 | BTC[0.000000249339099],ETH[0.000000011224775 5],FTT[0.000144967882194 8],USD[72.24354540944505314],USDT[0.000000005986971] |
| 01002260 | DOGE[22.330992000000000000],ETH[0.000157560000000],ETHW[0.000157556600000],HKD[0.000162360000000],USD[0.00924796353603 82],USDT[0.0003934192754141] |
| 01002262 | USD[25.000000000000000000] |
| 01002276 | BNB[0.000000006062554 1],BTC[0.000000010000000],BULL[0.000000028427400],COPE[0.001961580000000],ETH[0.000176211021451 0],ETHW[0.000176217131567 1],REEF[8.761000000000000 0],USD[8.256285388046715 2],USDT[0.000000047947368] |
| 01002279 | AUD[23.8200000000000000 0] |
| 01002280 | BTC[0.136153592440491 1],COMP[1.009565850000000],DOT[49.99050000000000000],ETH[0.00000005000000 0],LINK[4.063691000000000],SUSHI[24.48370750000000000],SXP[186.29053150000000000],USD[201.8856567000000000],USDT[830.4494303434475000] |
| 01002282 | ETH[0.000000050000000],SOL[0.000000043075000] |
| 01002289 | USD[3.0118678975000000] |
| 01002294 | AMPL[0.314878981762912 7],FTT[0.699860000000000],UBXT[5.382373820000000],USDT[0.000000007899810] |
| 01002304 | BAO[2.000000000000000000],CAD[0.004344423552848],DENT[1.000000000000000000],DOGE[0.000000090515414],ETH[0.00000004295155 0],KIN[2.000000000000000000] |
| 01002306 | AKRO[6.000000000000000000],BAO[16.000000000000000000],BTC[0.006772980000000],DENT[0.049883030000000000],DOGE[478.07943685000000000],ETHW[0.720477990000000000],EUR[0.006393045738278 8],GODS[16.74510847000000000],KIN[36693 3.38706922000000000],LINA[0.008255440000000000],LTC[1.016471120000000000],MATIC[1.067682650000000000],RSR[1.000000000000000000],SHIB[4255095.30112001000000000],SOL[8.921797700000000],SRM[44.80656104000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000031160783 1],XRP[124.61803734000000000] |
| 01002310 | USD[25.000000000000000000] |
| 01002316 | USD[0.000000035615000],FTT[0.049409262858690 0],GBP[0.000000008233446],USD[0.00000015725196 7],USDT[0.00000000888695 2] |
| 01002317 | USD[0.000000088515525] |
| 01002323 | BTC[0.000230823405250 0],EUR[9.000000000000000 0],FTT[113.32257650000000000],USD[42.27871879975000000] |
| 01002335 | AVAX[0.019406663797201 3],RAY[0.000000085000000],TRX[0.000100000000000],USD[0.000000009662580 8],USDT[0.000000055932639] |
| 01002337 | BAO[1.000000000000000000],BTC[0.000000005023316 2],DYDX[0.000000140547815],ETH[0.000000008090985 6],FTM[311.36412822686686 00],FTT[0.000000045185226],IMX[21.03167846304475 46],KIN[1.000000000000000000],MATIC[290.98902793000000000],RAY[0.000000009948000],RUNE[0.000000015254333 7],SNX[0.000000008218208 5],SOL[0.000000096828400],SRM[0.000000104906316],USD[2856.45641544322437 76],USDT[0.000000967185502 1],XRP[9942.28788247981617 39] |
| 01002353 | BTC[0.000009568243234 4],ETH[0.000000100000000],USD[0.000124973649016 5] |
| 01002354 | ETH[0.763027098026418 4],FTT[0.000000004928442 0],OMG[0.000000003985700],USD[0.000084240363074] |
| 01002357 | SOL[0.000000053900000],TRX[0.000067000000000],USDT[0.000000373539686 3] |
| 01002361 | USD[0.00413140500000 0] |
| 01002364 | BTC[0.000087100000000],ETH[0.000853130000000],ETHW[0.000853130000000],MANA[4472.16523000000000000],SAND[3865.05218000000000000],SOL[0.004619200000000],USD[1.7847752721699807] |
| 01002366 | USD[25.000000000000000000] |
| 01002367 | BTC[0.000000097738450],FTT[0.081092440000000],TRX[0.000006000000000],USD[0.002688795589606 7],USDT[0.520000009568873 7] |
| 01002370 | BTC[0.000000084836000],DENT[0.000000003451210 4],ETH[0.000000037062500],KIN[0.000000005438444 2],SOL[0.000000451693000] |
| 01002378 | BEARSHIT[60.470000000000000000],BULL[0.000000066000000],DOGEBEAR2021[0.004593000000000],FTT[0.000000038277180],MATICBEAR2021[0.000986000000000],USD[0.000000109535917],USDT[0.000000068091171] |
| 01002386 | BAO[3.000000000000000000],BTC[0.008280100000000],DOGE[0.000000067510380],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000456169366505 09] |
| 01002388 | BCHBULL[368.641240000000000000],SHIB[429576.53337712000000000],SXPBULL[2877.53480000000000000],TRX[0.000002000000000],USD[0.004920690752374],USDT[0.000000086882140],XRPBULL[4467.62870000000000000] |
| 01002389 | KIN[17558089.510106470000000000],KSHIB[259.948000000000000],USD[0.000000006621546 2],USDT[0.000000059925900] |
| 01002400 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[0.000002356903695 0] |
| 01002401 | AKRO[2.000000000000000000],BAO[13.000000000000000000],DENT[1.000000000000000000],ETH[0.000000030000000],EUR[0.000088496828561],KIN[617158.06494146000000000],MATIC[10.28265250000000000] |
| 01002408 | USDT[74.918356258176846 0] |
| 01002410 | BOBA[202.876434370000000000],FTT[0.147426171705301 0],SLRS[1400.00000000000000000],USD[0.133432992000000],USDT[0.000000099600000 0] |
| 01002411 | AAVE[0.000000083859076],DOGE[0.000000004187588],ETH[0.000000093936845],LUNA2[0.000277000000000],LUNA2_LOCKED[0.006645000000000],LUNC[60.21082364623374 46],MATIC[0.000000029640464],PAXG[0.000000944470097 28],SHIB[0.000000043351535],SOL[0.000000048661676],USD[122.95534017486015000000000 0],USDT[525.291472473750566],XRP[0.000000000529124] |
| 01002415 | EUR[100.000000000000000000],USD[-23.817936087450000 0] |
| 01002416 | BAO[1.000000000000000000],BNB[0.000939100000000],EUR[0.000000115758572],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.010000751540479 8] |
| 01002423 | BAO[2.000000000000000000],EUR[1.084518462948476 9],HNT[0.000000046300000],KIN[3.000000000000000000],SHIB[30.835553660000000 0] |
| 01002429 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[8.000000000000000000],EUR[0.000000037884497],KIN[1.000000000000000000],LUNA2[0.003671660063000],LUNA2_LOCKED[0.008567206814000],LUNC[79.95117090000000000],RSR[2.000000000000000000],USD[0.000000059350340],USDT[0.000000059350340] |
| 01002433 | TRX[0.000010000000000] |
| 01002435 | ETH[0.029359200000000],ETHW[0.029359200000000],USD[115.63903660751250000] |
| 01002453 | AXS[0.525691545914421 9],BTC[0.012927604962485 6],ETH[0.100000004781080],ETHW[0.100000004781080],REEF[3190.00000000000000000],USD[0.004367657395472 4] |
| 01002454 | USD[25.000000000000000000] |
| 01002456 | SUSHIBEAR[2318376.000000000000000000],TOMOBEAR[4499100.000000000000000000],TRX[0.000004000000000],USD[33.77525522000000000],USDT[0.000000005188170 0] |
| 01002458 | BNB[0.000000010000000],BTC[0.000000035000000],BULL[0.000000016222286],ETH[0.000000030000000],ETHW[0.000000050000000],FTT[0.085547663944632 6],USD[0.000000273999036],USDT[2.368326881543043 9] |
| 01002462 | LUNA2[0.000000007000000],LUNA2_LOCKED[15.232745260000000000],USD[0.000327129171240 0],USDT[0.005224239500225 2] |
| 01002463 | BTC[0.000000050000000],TRX[0.000020000000000],USD[0.001674288834524],USDT[0.000000003729302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01002465 | USD[0.000000016285371000],USDT[0.000000026081200] |
| 01002474 | DENT[1.000000000000000000],USDT[0.000042144474795] |
| 01002480 | BOBA[6.498765000000000000],BTC[0.000000001000000000],DOGEBULL[0.000000007040000000],ENS[0.009397700000000000],FTT[0.000000085889906],USD[0.185956798524202700],USDT[0.000000119303881] |
| 01002483 | ATLAS[0.000000026599588],BTC[0.000000003000000000],SHIB[0.000000033229997],USD[0.000000010222592],USDT[0.000000025265068] |
| 01002485 | USD[25.000000000000000000] |
| 01002486 | BAO[2.000000000000000000],DOGE[0.460061580000000000],TRX[6.000000000000000000],USD[0.188454804910625] |
| 01002488 | USD[0.000000009638956],USDT[0.000000029136938] |
| 01002489 | CHZ[560.528304000000000000],CRO[560.126611250000000000],DODO[312.088336000000000000],ETH[0.000000062202786],FTT[6.050921346638769300],LINK[13.700000000000000000],LUNA2[0.000535887261800000],LUNA2_LOCKED[0.001250403611000000],LUNC[116.690579510000000000],SHIB[41890.404172800000000000],SNX[12.200000000000000000],SXP[46.696694000000000000],TRX[0.000001000000000000],UNI[4.060075360000000000],USD[0.000001164683995],USDT[36.579991241354946200],XRP17002.610797000000000000,ZRX[132.082487500000000000] |
| 01002496 | BTC[0.115242090000000000],RSR[33053.388000000000000000],USD[4.610302000000000000] |
| 01002497 | AUD[0.000000009986392],DOGE[7.990288920000000000] |
| 01002499 | ETH[0.000000004000000000],TRX[0.000004000000000000],USD[0.000170744875790] |
| 01002501 | DOGE[0.993645600537492 6],USD[0.049136167351530] |
| 01002502 | AKRO[1.000000000000000000],BAO[12.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000006299647 6],ETH[0.000000014155553],FTM[11.843935230000000000],KIN[10.000000000000000000],MATIC[62.313671339530865 8],RSR[1.000000000000000000],SGD[0.000201866997066 0],SOL[0.000000680000000000],STEP[0.00014464000000000 0],STOR[0.000749500000000000],TRX[1.000000000000000000],USD[0.000002005171795],XRP[0.000179760000000000] |
| 01002510 | AKRO[3.000000000000000000],BAO[23.000000000000000000],CAD[0.237864014019056 0],CHZ[1.000000000000000000],ETH[0.000000087520656],KIN[9.000000000000000000],LINK[0.000000018710395],LTC[0.000000098970000],TRX[2.000000000000000000],UBXT[2.000000000000000000],UNI[0.000000005890920] |
| 01002516 | DOGE[4.000000000000000000],TRX[0.000005000000000000],USD[0.000000198615760],USDT[0.000000030783556] |
| 01002517 | MOB[11.306000000000000000] |
| 01002518 | TRX[0.000001000000000000],USD[0.003163107507094],USDT[0.354459417489335 4] |
| 01002529 | AKRO[1.000000000000000000],AVAX[4.858873864352066 8],BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[0.061739652387425 3],FTT[0.000006819800000 0],GLXY[0.000000027000000 0],KIN[2.000000000000000000],SOL[0.000644590300146],SPELL[0.235008987271426 1],TRX[1.000000000000000000],USD[0.000000988562092] |
| 01002537 | SRM[9.361144060000000000],SRM_LOCKED[40.798855940000000000] |
| 01002538 | USDT[0.000001009833647 2] |
| 01002542 | DOGE[162.000000000000000000] |
| 01002544 | USD[26.462158470000000000] |
| 01002547 | USD[0.632334212743419 4] |
| 01002553 | BAO[100312.976486630000000000],EUR[0.000000000087416],KIN[1000889.679715300000000000],SHIB[762776.506483600000000000] |
| 01002559 | ADABULL[0.000000005100000 0],BCHBULL[14424.814402000000000000],BNBBULL[0.336689678000000 0],BSVBULL[3058000.000000000000000000],BULL[0.000000033000000],BULLSHIT[0.000000044000000000],DEFIBULL[0.000000006000000000],DOGE[2.000000000000000000],DOGEBULL[1.419000000500000 0],ETCBULL[21.833912350000000000],ETHBULL[0.000000007200000 0],EXCHBULL[0.000000017000000 0],GRTBULL[187.700000000000000000],KNCBULL[153.300000000000000000],LINKBULL[122.550000000000000000],LTCBULL[1833.274806000000000000],MIDBULL[0.000000003000000000],MKRBULL[0.000000080000000000],OKBBULL[0.000000005000000000],THETABULL[0.000000006000000000],TRXBULL[0.000003000000000000],TRYBBULL[0.000000006000000000],USD[0.148026530864926 7],USDT[0.000000150449594],XAUTBULL[0.000000003000000000] |
| 01002562 | BTC[0.000085700000000000],FTT[0.191674710000000000],NFT [441724252944257170],[1],RAY[0.100000000000000000],TRX[0.000004000000000000],USD[1.108665526415870 4],USDT[0.656854602767500 0] |
| 01002565 | LTC[0.001374917395046],USDT[0.000001143982276 3] |
| 01002570 | ATLAS[21.525394280286585 4],AVAX[0.000000008683840 0],BAO[5.000000000000000000],CAD[0.000001217912909],DENT[2.000000000000000000],DOGE[100.290086084026600 0],KIN[3.000000000000000000],KSHIB[0.000000025002350],MNGO[0.000253782189050],RAY[1.331601476181200 0],SHIB[52864.875711546417545 1],SOL[0.040828930000000],XRP[26.962317067215598 0],YFI[0.000000005674400 0] |
| 01002573 | TRX[0.000002000000000000] |
| 01002575 | DOGE[2.000000000000000000] |
| 01002576 | USD[0.742900020593158 0] |
| 01002579 | GRTBULL[138.800000000000000000],SUSHIBULL[69.830000000000000000],SXPBULL[6.430000000000000000],TRX[0.000003000000000000],USD[0.060803955000000 0],USDT[0.000000140975558] |
| 01002583 | BNB[0.000000007165062 0],ETH[0.000000004113823 4],SOL[0.000000009472120 0],TRX[0.000001000000000],USD[0.001395798295159],USDT[0.000000002213659 1] |
| 01002587 | DOGE[1992.604200000000000000],USD[0.256364432747816 0] |
| 01002592 | AAVE[0.000000006000000000],BTC[0.000000005120000],ETH[0.000000078000000],EUR[0.000000109088253],FTT[0.389873029621714 6],USD[0.037794508148118],USDT[0.000000009153830] |
| 01002594 | EUR[0.010533570000000000],USD[1136.504293657750368 5],USDT[0.011610425082670 0] |
| 01002597 | CHZ[0.000000008275335],TRX[0.000053000000000],USDT[0.000000082038357] |
| 01002601 | BAO[1.000000000000000000],EUR[0.000000000001487],SHIB[1125989.044430910000000000] |
| 01002602 | LTC[0.001516833424450 1],TRX[0.000240000000000000],USD[0.000000094003789 2],USDT[0.180008666391121 1] |
| 01002605 | BTC[0.002089060500000000],USD[0.000055165616641 25] |
| 01002606 | DOGE[0.629499519013350 0],USD[4.289401649760000 0] |
| 01002608 | USD[25.000000000000000000] |
| 01002613 | ATLAS[1042.090817380000000000],POLIS[15.953821030000000000],USD[0.000000008748625] |
| 01002617 | DOGE[2.058364878435100 8],SHIB[21491024.144358952674880 0],USD[-0.016081641600000 0],XRP[0.000000007263415 9] |
| 01002618 | FTT[0.000000022675156],USD[0.004789555395121 4],USDT[0.000000046926936],XRP[0.000000083597230] |
| 01002620 | BTC[0.000300000000000000],USDT[7.216167560000000000] |
| 01002636 | CAD[0.004370225220295] |
| 01002638 | ATLAS[1913.758678900000000000],USDT[0.000000010381820] |
| 01002639 | USD[0.477223930000000000],XRP[0.892000000000000000] |
| 01002641 | AURY[0.000000004522828],BAO[0.000000034024790],LINK[0.000000009010000],SHIB[14236911.223772331485521 1],USD[0.000000018100730] |
| 01002643 | MOB[0.000000034968250],USD[0.000001253324421],USDT[0.000000706135349] |
| 01002644 | AXS[0.095478000000000000],BIT[0.243200000000000000],BTC[0.000042110000000],ETHW[0.000585000000000000],FTT[25.095250000000000000],SOL[0.009730550000000000],USD[0.000000307547500] |
| 01002651 | BOBA[2.700000000000000000],EUR[0.860000000000000000],TRX[0.000003000000000000],USD[1.318764071325000 0],USDT[0.684047100000000000] |
| 01002656 | USD[12.806596082569756 4],USDT[0.000000124643094] |
| 01002661 | BNBBULL[0.000009954000000 0],DOGEBULL[0.002688820000000 0],SUSHIBULL[0.981200000000000 0],TRX[0.000005000000000000],USD[0.020243395000000000],USDT[0.000000098805464] |
| 01002662 | POLIS[0.000000020000000000],USD[0.000000151277384],USDT[0.000000008091902] |
| 01002665 | TRX[0.000002000000000000] |
| 01002667 | APE[0.000000005000000000],BNB[-15.246325575444410 0],BTC[1.659698368820843 2],COPE[0.000000075000000 0],ETH[-0.200632179306570 9],FTT[0.000000016740000],MATIC[0.000000038784680],POLIS[0.000000082000000 0],RAY[0.000000098531400],SOL[-467.830927797538307 4],STEP[0.000000010000000],USD[2292.428961526483191 9],USDC[500.000000000000000000],USDT[0.000000077247624],WBTC[0.000000008596037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01002673 | XRP[0.000000037448400] |
| 01002676 | BTC[0.002399540000000],DOGE[516.533858460000000] |
| 01002678 | USD[0.000000010930350],USDT[0.000000009142012] |
| 01002685 | BNB[0.000000040000000],BTC[0.131676755763507],ETH[0.272143738731800],ETHW[0.272143736000000],FTT[25.073913000000000],LUNA[0.002197028478000],LUNA2_LOCKED[0.005126399783000],NFT (318452011609763756)[1],NFT (4065158673393433341)[1],NFT (4348776403448988875)[1],NFT (4820485023163686791)[1],NFT (5500601709951706951)[1],RAY[0.000000002176800],SOL[27.500000005007750],USD[1477.931070649506965200000000],USDT[2.051879608360000],USTC[0.311000000000000] |
| 01002687 | KIN[19881.000000000000000],SHIB[99840.000000000000000],USD[0.005272355429990] |
| 01002689 | USD[0.395358000000000] |
| 01002690 | KIN[595.600886080000000],TRX[0.800002000000000],USD[0.000636749574582] |
| 01002693 | BTC[0.048275360000000],ETH[0.000000006976725],EUR[200.000000345444886],MOB[300.000000000000000] |
| 01002695 | EUR[0.460000000000000],USD[0.000000167550000] |
| 01002696 | APE[0.150294000000000],ATLAS[9.328600000000000],AVAX[0.171670977036996],BTC[0.001478775669862],CRV[0.920260000000000],DAI[0.001038500000000],DOGE[1.012340000000000],ETH[0.000783281600000],ETHW[0.000783280000000],FTM[1.256780000000000],FTT[0.087644800000000],LUNA2[0.066077340440000],LUNA2_LOCKED[0.154180461000000],RAY[0.941500000000000],SOL[0.008545370000000],SPELL[30.664000000000000],SUSHI[0.496670000000000],TRX[0.000050000000000],USD[29.046451147050684],USDT[-0.000000355079993] |
| 01002697 | USD[30.000000000000000] |
| 01002701 | USD[30.000000000000000] |
| 01002702 | TRX[0.000002000000000],USD[0.008850952131656],USDT[0.654773868157586] |
| 01002704 | USD[0.049235586006196],USDT[0.000000004758082] |
| 01002706 | USD[0.368959013904724],USDT[0.000000011123563] |
| 01002714 | KIN[1200356.065246280000000],TRX[0.000056000000000],USD[0.000000081940995],USDT[0.000000129172527] |
| 01002716 | USD[0.001206364529795],USDT[2.564133077813418] |
| 01002723 | USD[0.000000131833700],USDT[0.000000095362555] |
| 01002724 | BTC[0.000093916187500],DOGE[0.000000064075129],ETH[0.000959400000000],ETHW[0.000959400000000] |
| 01002727 | AMPL[0.000000000929024],BTC[0.000000215602230],TRX[0.000770056622500],USD[-6.177523546782182],USDT[6.870313150215015080] |
| 01002728 | ADABEAR[29994300.000000000000000],ALPHA[0.395040000000000],AMPL[0.129749405713481],ATLAS[9183.969400000000000],CHR[0.966750000000000],CRV[41.984040000000000],DFL[7.590800000000000],GRT[0.922100000000000],KIN[8498.950000000000000],LINA[9.254200000000000],RSR[9.146000000000000],SAND[0.719180000000000],SPELL[57075.908000000000000],TLM[0.335380000000000],TRX[0.434940000000000],USD[19.559907986020076],XPLA[79.912600000000000],XRP[0.468760000000000] |
| 01002736 | BNB[0.469906000000000],BTC[0.053429920000000],DOGEBULL[-0.000000002400000],ETH[0.219319270000000],ETHW[0.219319266687117],SOL[4.499100000000000],USD[-486.337726695266760] |
| 01002736 | ALCX[0.000288800000000],COPE[0.349093410000000],OXY[39.704700000000000],USD[0.000070000000000],USDI[-0.012307724593810] |
| 01002738 | GRT[0.000000094121200] |
| 01002742 | DENT[0.000000000459470106],GBP[0.000000082271968],KIN[0.000000028958563],USD[0.000000250668891],USDT[0.000000005043889] |
| 01002744 | AAVE[0.000000005756730],ADABULL[0.000000000738719],ADAHALF[0.000000003923045],ADAHEDGE[0.000000003021613],AGLD[0.000000098467958],ALGOBULL[0.000000044655954],ALGOHEDGE[0.000000003285142],ATLAS[0.000000006339256],AXS[0.000000044619577],BALHEDGE[0.000000004000000],BAO[0.000000026695420],CRO[0.000000004492569],CRV[0.000000025134385],DAWN[0.000000057287354],DENT[0.000000186121160],DODO[0.000000011794400],DOGE[0.000000001549095],DYDX[0.000000007504800],ENS[0.000000007240199],FTM[0.000000038607136],GRT[0.000000087584000],LINKBULL[0.000000005335075],LINKHEDGE[0.000000004478358],LTC[0.000000006558187],MANA[0.000000096566125],MATIC[0.000000019750602],MKR[0.000000057890314],MNGO[0.000000059665420],MTA[0.000000097605762],MTL[0.000000005879040],OKB[0.000000003904706],OKBBEAR[0.000000012460095],OKBHEDGE[0.000000004027406],RAY[0.000000005626564],REN[0.000000000427072],ROOK[0.000000004568372],SAND[0.000000090486390],SHIB[1149674.804881466467391],SOL[0.000000015928605],STORJ[0.000000006387780],TRX[0.000300000000000],TULIP[0.000000078734479],USD[0.000000502953319],USDT[0.000000053388462217],ZBULL[0.000000001343226] |
| 01002745 | BTC[0.505913311506298],TRX[0.000210000000000],USD[0.000000011958612],USDT[3.29070449161667] |
| 01002748 | BNB[0.009002500000000],BTC[0.000050585000000],DOGEBULL[0.000055970100000],ETH[0.000922035000000],ETHW[0.000922035000000],EUR[6084.843660000000000],SUSHI[0.000000042515500],UNI[0.081000000000000],USD[0.076313133080473.9],USDT[0.000000166943859] |
| 01002751 | USDT[0.000000069406786] |
| 01002753 | ATLAS[449.974800000000000],BTC[0.040998740000000],ETH[0.040987400000000],GENE[1.399748000000000],POLIS[14.898488000000000],TRX[0.000030000000000],USD[1.118665031075000] |
| 01002754 | EUR[0.000137388125371],TRX[0.000050000000000],USD[0.000000003828262],USDT[0.000000004902156] |
| 01002757 | BTC[0.000000020000000],FIDA[0.000751370000000],FIDA_LOCKED[0.001740070000000],FTT[0.030752742885158],RAY[0.076455590000000],SRM[0.175508820000000],SRM_LOCKED[0.126690620000000],USD[0.523494746857216],USDT[0.466768333754413],XRP[1.607891851402027] |
| 01002760 | ETH[0.000000110000000],GALA[0.000000070172142],REEF[0.000000001794366],SHIB[0.000000005967874],SOL[0.000000064789712],TRX[0.000000021460688],USD[0.000000119228579],USDT[0.000000015229240],XRP[0.000000094040216] |
| 01002761 | KIN[9.381384225900000],USD[0.371240450806319] |
| 01002763 | BTC[0.002435738190000],COPE[5.004328200000000],CRO[39.994471000000000],ETH[5.619000050000000],FTM[17.998525600000000],FTT[4.500000000000000],LTC[0.115758420000000],MNGO[50.000000000000000],USD[2.459842625449298] |
| 01002768 | BNB[0.000000000087800],ETH[0.000000088350000],HT[0.000000009595200],MATIC[0.000000049000000],SOL[0.000000028152047],STG[0.000000035872508],TRX[0.000000023927286],USD[0.000000027980963],USDT[0.000000034636054] |
| 01002769 | BTC[0.000115410000000],USD[0.882925328220000] |
| 01002771 | USD[4.000472765450000] |
| 01002774 | BNB[0.000000004900000],BTC[0.000000017580000],ETH[0.000000004640000],FTT[0.089833970001044],USD[0.126627916721926],USDT[0.000000019930510] |
| 01002776 | USD[30.000000000000000] |
| 01002779 | TRX[0.000002044710740],USD[321.101828253745340],USDT[323.315995678098956] |
| 01002782 | BLT[35.728238748470000],BNB[0.000000019500000],BTC[0.015000001044820.5],DOGE[0.000000061700000],ENJ[0.000000062740000],ETH[0.160489147244885.9],ETHW[0.160489139950000],FTM[0.000000069600000],FTT[10.000000001408000],MANA[53.406993663569124],SHIB[8337832.206836210000000],SOL[2.178914026030000],USD[30.000506715417489],ALGOBULL[35.006000000000000],EOSBEAR[21984.600000000000000],EOSBULL[1.765000000000000],SXPBULL[9.495920000000000],TOMOBULL[20.215300000000000],TRX[0.000004000000000],USD[0.000000009298032],USDT[0.097006702571824] |
| 01002785 | USD[-0.032434576894715],USDT[0.233306670000000] |
| 01002788 | BNB[0.000000100000000],ETH[0.000000005000000],TRX[0.000004000000000],USD[0.000008077403847],USDT[0.000028654850840] |
| 01002796 | ADABULL[0.000000004100000],ATLAS[1193.672758770000000],DOGEBEAR2021[0.000000017901794],DOGEBULL[0.038579463282849],MATICBEAR2021[0.000000072098266],MATICBULL[6.347336334416748],SUSHIBULL[26401.062416990000000],THETABULL[0.040845730000000],USDT[0.000000047180191] |
| 01002812 | DOGE[0.000000001055528] |
| 01002813 | BTC[0.006838759020000],BUSD[100.000000000000000],LUNA2[0.567449484700000],LUNA2_LOCKED[1.324048798000000],LUNC[123563.320000000000000],USD[356.877663892289890000000000],USDT[156.959075720000000] |
| 01002814 | ETH[0.000000094526730],ETH[0.000491066729472.0],ETHW[1.901599526729472],EUR[3286.553696240932319200],SRM[85.983660000000000],USD[0.000000060039363] |
| 01002815 | MOB[34.677963859237200],USDT[27.689264323487163.2],USDT[617.424022905690406] |
| 01002820 | LUNA2[0.001482787041000],LUNA2_LOCKED[0.003459836429000],LUNC[322.880000000000000],SUSHIBULL[2955000.000000000000000],USD[0.000001234231781.0],XRPBULL[7242.801195350000000] |
| 01002821 | SOL[0.007137600000000],SUN[26318.332000000000000],TRX[18091.374600000000000],USD[4.171006886510043],USDT[0.000000080262788] |
| 01002822 | USD[0.027099286456294],USDT[0.000000063871452] |
| 01002825 | NFT (2983724413041005821)[1],NFT (3318577997931410751)[1],NFT (4007215872520821661)[1],NFT (4055494251560335925)[1],USD[0.000000022492962] |
| 01002827 | USD[30.000000000000000] |
| 01002830 | BTC[0.000000064991200],DENT[1.000000000000000],KIN[0.000000029674201],SHIB[0.000000054219056],TRX[0.000000068523480],USD[1.152956924119454] |
| 01002831 | BTC[0.000002850000000],DOGE[306.795845000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01002844 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[1.00000000000000000],KIN[23994172.70917716401455000],UBXT[1.00000000000000000],USD[0.00000000000022293] |
| 01002847 | BAO[1.00000000000000000],DOGE[13.85226788000000000],EUR[1.37271537714759951],FTT[0.74697819000000000],KIN[1.00000000000000000],SPA[533.58206606000000000],STG[15.28798983000000000],USD[0.00000000055126374] |
| 01002854 | SOL[0.00000001000000000] |
| 01002858 | BNB[0.30963377000000000],BTC[0.00244990172240000],COMP[0.69244840000000000],DYDX[15.51039612000000000],ETH[0.18198757900000000],ETHW[0.18198757900000000],EUR[0.00018840571824003],FTT[6.42070342000000000],GBP[264.02209848579704550],LINK[15.74952978000000000],LTC[0.38039336000000000],LUNA2[0.00084986549120000],LUNA2_LOCKED[80.00198301947900000],UNC[185.06000000000000000],SNX[24.90209384000000000],TRX[17773.80575566000000000],USD[572.33110296520558011],USDT[0.00000001346469913],XRP[2728.20300653000000000],ZRX[167.25238078000000000] |
| 01002860 | TRX[0.00000030000000000] |
| 01002864 | TRX[0.00000040000000000],USD[3.96999581734404343],USDT[50.02091613594683871] |
| 01002865 | BTC[0.00002500620451100],BULL[0.00000000200000000],DOGE[634.74337631265372000],ETH[0.00098230966971000],ETHW[0.00098230966971000],FIDA[0.99748000000000000],KIN[9993.70000000000000000],RAY[48.50316821049194351],REEF[229.85510000000000000],RUNE[6.54461666486142000],SHIB[199874.00000000000000000],SOL[0.00000003540100],SRM[1.04874958000000000],SRM_LOCKED[0.28263856000000000],TRX[1118.69084751463594981],UBXT[249.84250000000000000],USD[0.11321572033893741],USDT[0.00000003494852],XRP[0.23349517778138001] |
| 01002876 | COPE[42.99226000000000000],RAY[1.99874000000000000],TRX[0.00017300000000000],USD[0.43248323440225901],USDT[61.67083867692003114] |
| 01002878 | OXY[43.96920000000000000],RAY[3.99524000000000000],SOL[0.14664000000000000],TRX[0.00000020000000000],USD[0.75660712000000000],USDT[0.00000041053200] |
| 01002878 | USD[0.00000001791133398],XRP[14.24837874000000000] |
| 01002883 | USD[0.00000020953290] |
| 01002889 | HXRO[0.94480500000000000],TRX[0.00001000000000000],USD[0.00553521600000000] |
| 01002892 | TRX[0.00000020000000000],USD[0.22369019988967441],USDT[0.00000000335430096] |
| 01002904 | BNB[0.00000000434399650],USD[0.00000001665884017],USDT[0.26071725203689] |
| 01002905 | ALGOBULL[9342.00000000000000000],BCHBULL[8866.67650000000000000],DOGEBULL[5.42063880000000000],ETHBULL[0.00008426000000000],LTCBULL[841.90720000000000000],MATICBULL[159.89518000000000000],SUSHIBULL[768.80000000000000000],USD[0.17709169250000000],USDT[0.00000140423540],VETBULL[0.08234000000000000],XRPBULL[7.98600000000000000] |
| 01002906 | BAO[3.25000000000000000],KIN[4.00000000000000000],RSR[0.07793360000000000],RUNE[1.95019500000000000],USD[0.00055871193378990],USDT[0.00025697630312955] |
| 01002916 | ETH[0.00000037500000],FTT[0.00201094265037081],USD[0.86920203587500000],USDT[0.00000000007556653] |
| 01002917 | CHZ[8890.00000000000000000],ETH[0.01886900922273426],FTT[0.47575477000000000],GRT[1490.00000000000000000],SOL[0.05506855000000000],SRM[5.88783666000000000],SRM_LOCKED[25.31216334000000000],STEP[698.30000000000000000],USD[4.37207457083068555],USDT[0.00000025455145] |
| 01002919 | TRX[0.00003000000000000] |
| 01002920 | BNB[0.00000072548672],ETHBEAR[365.50000000000000000],TRX[0.08802162000000000],USD[-0.00047689142716900],USDT[0.00000008051698840] |
| 01002924 | AAVE[0.06158024985950000],ATLAS[79.96740000000000000],BNB[0.19097693960000000],BTC[0.01236573690927000],ETH[0.14969482648254000],ETHW[0.14958263337584000],FTT[0.10000000000000000],LINK[2.84364713768756000],POLIS[4.59917200000000000],SOL[0.13257793411172000],TRX[0.00001000000000000],UNI[1.02223563858928500],USD[0.04744171735274000],USDT[0.00002243284986] |
| 01002925 | USD[0.00025400075255925] |
| 01002931 | BAO[5998.00000000000000000],DFL[579.88400000000000000],LUA[12.79744000000000000],TRX[0.00000020000000000],USD[0.00542019374557119],USDT[0.00000012440769] |
| 01002939 | BTC[0.00000070638064],USD[0.00000181076791] |
| 01002943 | AXS[12.73545660000000000],ETHW[1.00000500000000000],FTT[150.09701017942660000],GMX[1.00000050000000000],IND[1000.00500000000000000],JP3[80.00045000000000000],LUNA2[53.64322925000000000],LUNA2_LOCKED[125.16753490000000000],MAGIC[100.00050000000000000],MATIC[0.00500000000000000],MPLX[100.00000000000000000],NFT[290297896282991465911[ID1[12836994627280706].NFT[4446455810029400000]],NFT[458200372315846660][ID1[ NFT[483010339429983128S][],NFT[4875921065337740737][],NFT[5000130954268619571][(LPSYT1000.00500000000000000),SRM89.1030299200000000,SRM_LOCKED[2.66494358000000000],SWEATI100.00000000000000000,USD[113.16027942845099588],USDT[23000.10207840440550211],USTC[0.00000000147211100] |
| 01002946 | USD[0.00000008872500] |
| 01002951 | BNB[0.00000030553600],ETH[0.00000008100000],TRX[0.00001200000000000],USD[0.00000016830416],USDT[0.00000016701952] |
| 01002958 | BTC[0.00000001726999],DOGEBEAR2021[0.01257219553691750],USD[0.00000192162826682] |
| 01002963 | AAVE[0.00000084446950],DOGE[0.00027245000000000],EUR[0.00000004772383],KIN[1.00000000000000000],MATIC[0.00003308044154940],OXY[0.00000019953895],USD[0.00031393914616655],XRP[0.00030800000000] |
| 01002965 | 1INCH[1377.82165048360705000],ANC[0.03883000000000000],AVAX[21.70251000000000000],BCH[0.96623983000000000],BNB[0.30001150000000000],BTC[4.57322686080286250],BUSD[3520.62030983000000000],DAI[0.01363543150000000],DOT[165.20082600000000000],DYDX[1089.50544750000000000],FTT[372.39643234000000000],LINK[0.00079150000000000],LTC[24.92002610000000000],LUNA2_LOCKED[1004.75201800000000000],MATIC[0.00110000000000000],OMG[301.36841048000000000],SOL[0.81025405000000000],SUSHI[47.01310294433940000],SXP[0.03873000000000000],TRX[0.00078300000000000],UNI[103.70051850000000000],USD[12990.65846075263451600000000],USDT[2011.86688177355000000],USTC[0.00000000806906000] |
| 01002966 | DOGEBULL[0.00000097058000000],USD[0.12401491956350000] |
| 01002973 | XRP[0.74997600000000000] |
| 01002977 | BTC[0.00297947000000000],DOGE[499.57372739014871000],TRX[2340.76218533525661390],USD[0.37869816543519320],USDT[0.00000007940149800] |
| 01002978 | AMD[0.00482541482100000],BTC[0.00005382756300],BUSD[1562.67778389000000000],CUSD[1.00000000313100000],FB[560.56555003301140000],FTT[0.00000069809100],GOOGL[0.00000001000000000],GOOGLPRE[-0.00000004488720],LTC[0.01547292000000000],MATIC[0.00000000586200000],NVDA[0.00000010782360000],NVDA_PRE[0.00000082818740000],TRX[0.00000001420350000],TSM[0.00000000994466000],USD[0.00000012910046640],USDT[1243.77504841201916054],YF[0.00000000072964300] |
| 01002979 | USD[23.20132840000000000] |
| 01002982 | DOGE[445.41616678623325400],MTA[51.57312749884373740],USD[0.00000023131575] |
| 01002986 | TRX[0.92554000000000000],USD[9.74115010215633080],XRP[0.32032474000000000] |
| 01002988 | USD[25.00000000000000000] |
| 01002991 | ETH[0.00000010000000000],LUA[0.03076000000000000],LUNA2[0.00000016045769],LUNA2_LOCKED[0.00000037440127],LUNC[0.00340400000000000],MOB[0.00820000000000000],STARS[0.69360000000000000],TRX[0.00147500000000000],USD[0.00000006690622],USDT[10.62404118253177691] |
| 01002997 | DEFIBULL[2.00180180000000000],DYDX[31.99392000000000000],USD[86.64969704375000000] |
| 01003001 | BF_POINT[7500.00000000000000000],FTT[25.09498000000000000],NFT[482375796953114368][],TRX[0.00001000000000000],USD[42.42055111420000000],USDC[1800.00000000000000000],USDT[1.57520000000000000] |
| 01003005 | BTC[0.00000003333125],CAD[0.00000071547247600],COPE[0.00000006716475][2],ETH[0.00000074938664],LINK[0.00000002464475000],SOL[0.00000000564672800],TRX[0.00000005400000],XRP[0.00000004600000] |
| 01003006 | AKRO[8.35059926000000000],BAO[21.00000000000000000],BTC[0.00000000141546664],CAD[0.00000000996812871],DENT[2.00000000000000000],DOGE[0.00000001713659600],KIN[13.00000000000000000],RSR[3.00000000000000000],TRX[11.56321433000000000],XRP[0.00000000690000000] |
| 01003007 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00094414498425910],KIN[3.00000000000000000] |
| 01003008 | BTC[0.00009930000000000],ETH[0.00099930000000000],ETHW[0.00099930000000000],USD[0.08800000000000000] |
| 01003009 | KIN[26715.35290865000000000],USD[0.00000010001760] |
| 01003016 | BTC[-0.00062379020688820],ETH[0.00436226501633510],ETHW[0.00436226589171807800],FTT[0.00000000000054150500],USD[1.30381540342392960000000] |
| 01003021 | TRX[0.00000096000000000],USD[0.02356890214608200],USDT[1.61606070294865] |
| 01003022 | DOT[0.00000005373904000],ETHBEAR[0.00000092587434],ETHBULL[2.00000005472843900],FTT[0.00000007506782500000000000],LINK[0.000000005750000000],MATICBULL[0.00000005581817590],TRX[0.00000060000000000],USD[1.19460931455657160000000],USDT[0.00000036739818700],XRPBULL[0.00000104296023] |
| 01003023 | BTC[0.00000079710094],DOGE[0.70276000000000000],ETH[0.00018311000000000],ETHW[0.00018311203347500],FTT[0.04179976771974700],LINK[0.00826800000000000],LTC[0.00961130000000000],SOL[0.00000005000000000],SRM[10.19682269000000000],SRM_LOCKED[49.33300389000000000],USD[0.00474966828364790],USDT[3.41443722521967000] |
| 01003027 | BTC[0.00000043500000],FTT[0.00000002382746],USD[0.18316706728000000] |
| 01003036 | FIDA[186.04527600000000000],FIDA_LOCKED[16.90928172000000000],TRX[0.00005000000000000],USD[0.00261707912000000],USDT[0.07156381650000000] |
| 01003042 | BTC[0.00088877000000000] |
| 01003046 | EUR[0.00903650784176600] |
| 01003048 | DOGEBULL[2.11521009429200000],FIDA[52.64032959000000000],FTT[0.00008411000000000],OXY[42.50864788000000000],SOL[0.00005075000000000],SRM[109.35020134000000000],THETABULL[1.84260000000000000],TRX[0.00000000000000000],USDT[824.49018472154676015] |
| 01003050 | 1INCH[0.00000004509730000],BNB[0.00000000426792000],FTT[25.03633296000000000],LUNA2[0.00000007140000000],LUNA2_LOCKED[0.03478010000000000],LUNC[3245.76000000000000000],USD[0.00000003658544440],USDT[1.30825314484232480] |
| 01003052 | USDT[0.00000000472882992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01003069 | TRX[0.000000010000000000],USDT[0.684000000000000] |
| 01003074 | BAO[1.000000000000000000],BCH[0.000000008732720],BNB[0.000000099125645],BTC[0.000000019512874],CHF[0.000005580549147],ETH[0.000001807920907],ETHW[0.000001807920907],USD[0.000000008528675] |
| 01003081 | BNB[0.000000014040000],BTC[0.000000058226382],ETH[0.000000040704850],ETHW[0.000000010660440],EUR[0.000000071033837],FTT[0.000000005840572S],JST[0.00000001000000],LTC[0.694467975467910G],LUNA[20.094999773310000],LUNA2_LOCKED[0.221666137700000],LUNC[0.191115500000000],MAPS[0.000000047915446],SHIB[0.000000004998673],SWEAT[0.000000006383560],TRX[0.000000000974914],USD[0.000000008083251,USDT[0.000000004772882868] |
| 01003082 | SOL[0.000000010000000],TRX[0.000000700000000],USD[6.190888116310678G],USDT[0.000000186241060] |
| 01003090 | AAVE[0.000000073651500],BTC[0.000000008871100],ETH[0.000000077819800],ETHW[0.000000008927127],GBP[3108.000000000000000],LUNA2[0.434737794300000],LUNA2_LOCKED[1.014388187000000],MATIC[0.000000080000000],USD[6.117877819329250G],USDT[0.000000009181516] |
| 01003100 | ATLAS[850.000000000000000],TRX[0.000000000000000],USD[8.638169073380413T],USDT[0.000000592014850] |
| 01003114 | BAO[74.761606877150000G],XRP[0.206600000000000] |
| 01003119 | BCH[0.000000083574008],BEAR[0.000000081270496],BNB[0.000000051865613],BNBBULL[0.000000089166025],BNBHEDGE[0.000000024554323],BTC[0.000000070866209],BULL[0.000000025329368],DOGE[0.47564592062632G],DOGEBEAR2021[0.000000080042388],DOGEBULL[0.000000008606688],ETH[0.000086604478478J],ETHBULL[0.000000055380405],ETHHALF[0.000000025387648],ETHHEDGE[0.000000059057008],ETHW[0.000086604784784],FTM[0.112770532511729G],FTT[0.027666212043602J],LINK[0.000000006721172],LINKBEAR[0.000000056170497],LINKHEDGE[0.000000581890006],PERP[0.000000059600000],REN[0.000000032824310],RSR[0.000000005640058],SLP[0.000000026848842],STEP[0.000000497508J],ETHW[0.000086044784784J],FTM[0.112770532511729G],FTT[0.027666212043602J],XRP[0.000000164479941],ZECBULL[0.0000000025723414] |
| 01003124 | BNB[0.0000000001522062] |
| 01003126 | TRX[0.000001000000000],USD[0.000000040075022304],USDT[0.000000056646784] |
| 01003127 | FTT[0.092020000000000],USD[0.000000075022304],USDT[0.004366000000000] |
| 01003128 | AUD[0.000000022252511B3],AXS[0.004890407362560G],BRZ[0.000000073512023],DOGE[0.000000092513814],ETH[0.000000099559837],GBP[0.000000101162660],SKL[0.000000055711127],USD[0.000000045347866],XRP[0.000000003883448] |
| 01003134 | ADABEAR[42700.000000000000000],ASDBULL[0.036520680000000],BALBULL[0.957820000000000],DOGEBULL[0.033360252700000],EOSBULL[87.043700000000000],ETH[0.000519890000000],ETHW[0.000519890000000],GRTBULL[0.013812000000000],HTBULL[0.034239200000000],LINKBULL[0.945102000000000],MATICBEAR2021[0.002550106000000],MATICBULL[0.834575100000000],SHIB[96209.500000000000000],SXPBULL[8.619519400000000],TRX[0.000040000000000],USD[0.000560974255000],USDT[0.000000087500000],VETBULL[0.030576000000000],XLMBULL[0.001716000000000],ZECBULL[2.928110600000000] |
| 01003139 | AURY[0.000000010000000],BNB[0.000000010000000],USD[0.006480491024844],USDT[0.000000072507023] |
| 01003150 | BAO[1.000000000000000],HNT[7.2126804133441024] |
| 01003151 | ADABULL[0.000000070000000],BNBBULL[0.000000079153460],LTC[0.000036580000000],USD[0.070387456609381],USDT[0.000000003952504] |
| 01003156 | HGE[0.049168750000000],TRX[0.000000001821557],USDT[0.000000000202700] |
| 01003159 | BTC[0.000000005000000],USD[0.066636662838174] |
| 01003161 | TRX[0.071227250000000],USD[0.071227250000000],USDT[80.000000000000000] |
| 01003162 | MOB[3.997200000000000],TRX[0.000003000000000],USDT[1.641526000000000] |
| 01003169 | BNB[0.000000094462865],LTC[0.000000001500000],USD[0.000000042910491],USDT[0.000000004275907] |
| 01003173 | BAO[1.000000000000000],BNB[0.000000046239],BTC[0.000000097071701],CRO[0.000000061285831],DENT[1.000000000000000],DOGE[0.000000051529280],ETH[0.000000004841680],EUR[0.000000039400339],KIN[1.000000000000000],MATIC[0.000000091027943],REN[0.000000055546132],TRX[1.000000000000000],UBXT[0.000000000000000],USD[0.000000008009000000] |
| 01003176 | DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000146000000],FTT[0.000184864581256],SXPBULL[257702522.403000000000000],USD[0.025577861400472],USDT[0.005517066116311],XLMBULL[0.000000000000000] |
| 01003178 | AAPL[0.000000005870000],AKRO[13.000000000000000],AMC[0.000000095405135],AMPL[0.000000016633066],AUDIO[1.053963916125388B],AXS[0.000000056581361],BADGER[0.000000071675280],BAO[7.000000000000000],BAT[2.130005800000000],BCH[0.000000083516916],BTC[0.000000021257988],CAD[0.000000034384264],CLV[0.000000000000000],CREAM[0.000000068899712],DENT[11.000000000000000],HXRO[1.000000000000000],KIN[36.000000000000000],MRNA[0.000000047146168],OMG[0.000000054501229],REEF[0.000000069301914],RSR[7.593853330000000],TSLA[0.000000005870000],TSLAPRE[0.000000018848720],UBXT[12.000000000000000],USD[0.000000064072108],USDT[0.000000067170385] |
| 01003180 | BRZ[0.002774290000000],USD[0.000000105416280] |
| 01003182 | USD[2.497986093209300] |
| 01003186 | DOGE[0.000000000000000],ETH[0.000000090571760],USD[0.000000039980106] |
| 01003190 | BTC[0.000000000000000],DAI[0.000001000000000],ETH[0.000000075679876],FTT[0.000000099916318],SOL[0.000000140732866],TRX[0.000010000000000],USD[0.024895462463048],USDT[0.000006201764520] |
| 01003192 | USD[25.000000000000000] |
| 01003195 | BTC[0.000000064229950],USDT[0.000000089000000] |
| 01003198 | USD[0.003836296910849440] |
| 01003208 | TRX[0.000003000000000],USDT[100.000000000000000] |
| 01003211 | ADABULL[0.506196352000000],ALGOBULL[1249762.500000000000000],ATOMBULL[112.978530000000000],BALBULL[99.000000000000000],BCHBULL[1249.842300000000000],BNBBULL[0.017100000000000],BULL[0.001179775800000],COMPBULL[3.299373000000000],DOGEBULL[0.346934070000000],EOSBULL[11297.853000000000000],ETHBULL[0.016097131000000],GRTBULL[33.389854000000000],KNCBULL[25.996806000000000],LINKBULL[14.797188000000000],MAPS[165.968460000000000],MATICBULL[46.391184000000000],SUSHIBULL[117977.580000000000000],SXPBULL[5119.449000000000000],THETABULL[25.256212000000000],TOMOBULL[19096.371000000000000],TRX[0.000003000000000],USD[0.015938290000000],USDT[0.001591882600000],VETBULL[17.196732000000000],XLMBULL[8.798708000000000],XRPBULL[1999.620000000000000],XTZBULL[14.500000000000000] |
| 01003213 | SRM[1058.398237750000000],SRM_LOCKED[19.099493510000000],USDT[0.000000001899032] |
| 01003224 | BTC[0.000028180000000],SOL[12.891421500000000] |
| 01003226 | TRX[0.000003000000000],USD[0.000000095245712],USDT[0.000000182462437] |
| 01003230 | KIN[19986.000000000000000],USD[6.667462730000000] |
| 01003233 | BNB[0.000000057425536],DOGE[0.000000065922158],EUR[0.000000006900385],SHIB[66.745112230000000],TRX[0.000000093176694],USDT[0.000000088116435] |
| 01003235 | ETH[0.000001591000000],ETHW[0.000015909895353],USD[0.005977441588281] |
| 01003236 | BNB[0.003239450000000],BTC[0.000099889045400],DOGE[0.737740000000000],FTT[0.008665710000000],HNT[2.998110000000000],POLIS[65.300000000000000],SOL[1.399748000000000],TRX[0.000004000000000],USD[0.000000543609270],USDT[0.000000013781209] |
| 01003238 | BTC[0.000071100000000],KIN[1079244.000000000000000],USD[1.476195750000000] |
| 01003239 | USD[1084.351158570343076B],USDT[0.000000002729200] |
| 01003241 | FTT[0.199962000000000],USD[0.000530000000000] |
| 01003243 | BTC[0.000083260204626G],DOGE[0.000000036500000],ETH[0.001739203526981G],ETHW[0.000739203526981G],USD[0.565468448314474T] |
| 01003244 | ATLAS[330.000000000000000],BTC[0.000000002365100],CAD[0.000000010930078],CEL[0.000000017756088],ETH[0.000000000000000],FTT[25.183242000000000],SOL[0.000000033232053],USD[0.026110175483120],USDT[0.000000062881300] |
| 01003252 | DOGE[210.212829190000000],GBP[0.031626871947256G],KIN[1.000000000000000],RSR[2.000000000000000],SHIB[6074546.383848700000000],UBXT[4.000000000000000],USD[0.000165413451208],XRP[53.696000000000000] |
| 01003254 | KIN[471225.709529750000000],USDT[0.000000000010750] |
| 01003257 | USD[0.000036000000000] |
| 01003260 | BTC[0.000000787321140],CHR[0.000000087883844],DENT[0.000000090223494],DOGE[0.000000038894440],ENJ[0.000000092862704],MANA[0.000000667363674],SAND[0.000000034045190],SHIB[0.000000095876345],SLP[0.000000010000000],SUN_OLD[0.000000004019017G],USDT[0.000000021187288] |
| 01003261 | DOGEBULL[0.000007404000000],USD[16.307133405965740] |
| 01003265 | USD[25.000000000000000] |
| 01003267 | BTC[0.000001660000000],COPE[0.000000016125810],ETH[0.000000062000000],FTT[0.201545161000000],LUNA2[0.003355952265000],LUNA2_LOCKED[0.008305621952000],LUNC[77.510000000000000],RAY[0.000000073583615],SOL[0.000001244549093],USD[7059.668000033566146G],USDT[22.680469734767385S] |
| 01003275 | USD[0.000000000018800] |
| 01003279 | BTC[1.998600007750000],CAD[0.000000041401375],ETH[0.000000043827050],FTT[0.028404097683378G],LTC[0.000000010500000],USD[0.000000008326659],USDC[83947.464406270000000],XRP[0.000000050954860] |
| 01003286 | EUR[5.000000000000000] |
| 01003289 | TRX[0.000010000000000],USD[0.173252307130000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01003292 | BNB[0.000000008492580000],TRX[0.000004000000000000],USDT[0.0001095029631407] |
| 01003293 | LTCBULL[0.005962000000000000],SXPBULL[1467.695189000000000],TRX[0.000004000000000000],USD[0.0967281928631604],USDT[0.000000008073248] |
| 01003296 | EUR[0.0000000082402956],XRP[0.0007162900000000] |
| 01003297 | AVAX[1.099791000000000000],BTC[0.000000007000000000],TRX[0.000006000000000000],USD[25.000000000000000000],USDT[5.7660000013614992] |
| 01003298 | LTC[0.009000000000000000],TRX[0.000002000000000000],USD[0.298893410800000],USDT[0.0060790077427168] |
| 01003306 | BNB[0.008490600000000],BTC[20.000000008500000],ETH[0.000000005000000],FTT[150.095608840000000],LUNA2[0.004682850269000],LUNA2_LOCKED[0.019266506300000],LUNC[0.009367000000000],SOL[0.005612882449754],TRX[0.007800000000000],USD[2.775580881976960],USDT[0.298895005710000],USTC[0.66287400000000] |
| 01003308 | SOL[0.000000009436500],USD[0.00501498958104] |
| 01003309 | TRX[0.809245000000000],USD[0.391162500000000],XRP[0.312170000000000] |
| 01003318 | COPE[1.000000000000000],USD[0.1342475600000000] |
| 01003329 | BTC[0.000000018501676],ETH[0.000000039140846],FTM[0.000000003893008],GBP[0.000000099912020],LUNA2[0.000148166402100],LUNA2_LOCKED[0.000345721604900],LUNC[32.265346000000000],USD[0.0591930008206959] |
| 01003343 | BAO[6.000000000000000],BTC[0.000000010000000],DOGE[0.000226230000000],ETH[0.000000020000000],ETHW[0.000000020000000],KIN[3.000000000000000],KSHIB[1099.462024150000000],LTC[0.000005700000000],NFT [468348962429028428]11,RSRI1.000000000000000],SHIB[2226665.463336410000000],UBXT[1.000000000000000],USDI7.563642369765460],XRP[112.1530377100000000] |
| 01003346 | AUDIO[0.799740000000000],FTT[25.000000021441200],MER[233.000000000000000],SRM[100.857025000000000],USD[0.415329157713634],USDT[0.000000063820576] |
| 01003369 | TRX[0.000001000000000] |
| 01003375 | ATOM[0.054851000000000],BTC[0.000165600000000],ETH[0.008247863479972],ETHW[0.008247863479972],FTT[25.000000000000000],TRX[0.000002000000000],USD[996.420000016204547B],USDT[0.003888639649277] |
| 01003378 | FTT[15.1000000000000000] |
| 01003383 | AAVE[0.441000000000000],ADABULL[0.000000040000000],BTC[0.030368074469576B],BULL[0.000000001400000],ETH[0.000000081367373],ETHBULL[0.000000080000000],ETHW[0.068912830000000],EUR[0.000104249761512],LTC[0.337794050000000],SLP[5814.316453440000000],USD[0.0001673475890453],USDT[0.000000006 0777390] |
| 01003387 | ALICE[0.000000089327200],BNB[0.000000037782950],BTC[0.015976253947850],ETH[0.134000093676783],ETHW[0.000000093676783],FTT[6.515664636159744B],LINK[0.000000069578049],TRX[0.000002000000000],USD[-0.0045170537407454],USDT[0.000000169891016] |
| 01003394 | BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.000000005388488],KIN[5.000000000000000] |
| 01003402 | AURY[0.500000000000000],BTC[0.000000013668000],USD[0.623928611269490B] |
| 01003403 | DMG[0.000000012399502],DOGE[0.000000088911788],ETH[0.000000029032408],EUR[28.031568077747662B],SHIB[0.000000069379208],USD[0.000000004048830] |
| 01003409 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1016.468599520000000],KIN[68327.484173880000000],MATIC[1.000000000000000],SHIB[1712113.772879270000000],SPELL[96.613970180000000],TRX[1.000000000000000],USD[0.000000167309656],USDT[2.98831559000000000] |
| 01003410 | TRX[0.000003000000000],USD[0.009278662680000] |
| 01003413 | BAO[1.000000000000000],DOGE[21.033593290000000],USD[0.000000041508974] |
| 01003417 | RAY[563.740700000000000],TRX[0.000005000000000],USD[6.902111139000000],USDT[0.000000018533501] |
| 01003422 | ETH[0.000000100000000],USD[0.000000063520024],USDT[0.000000077840969] |
| 01003424 | ETH[4.767895800000000],IMX[0.055000000000000],LOOKS[0.781600000000000],TRX[0.000016000000000],USDC[1999.000000000000000] |
| 01003425 | USD[20.000000000000000] |
| 01003429 | BTC[0.000000084500000],ETH[0.000000006230000],FTT[150.073103989249754Z],SRM[0.655358240000000],SRM_LOCKED[283.933971740000000],STETH[0.000000092655938],TRYB[0.000000011524007],USD[-0.000000008397609],USDT[0.000000002087240] |
| 01003432 | TRX[0.000002000000000] |
| 01003434 | ASD[0.035004000000000],SOL[0.000887020000000],USD[0.000000093924472],USDT[0.1353945625172283] |
| 01003443 | BTC[0.000018000000000],TSLA[3.237320000000000] |
| 01003444 | COPE[0.975400000000000],SOL[0.008522867040000],USD[7.694381845600000],USDT[0.008857510040830] |
| 01003460 | AKRO[1.000000000000000],ATLAS[71.044722117554000],AXS[0.000000090000000],BAO[7.000000000000000],BTC[20.004416700000000],CHZ[8.352153500000000],CUSDT[109.321057410000000],DOGE[63.215282236866428],EDEN[7.525041592175000],ETH[0.003777750772075],ETHW[0.003736680772750275],EUR[0.00018270333 5005Z],GRT[57.887489770000000],KIN[14.968091630000000],LINA[170.289282710000000],MATIC[30.934777240000000],MNGO[27.690993880000000],SHIB[4.792703365082000],SOL[0.009469866347330B],SUSHI[1.096566060000000],SXP[0.000385300000000],TRX[197.123467300000000],UBXT[2.000000000000000],XRP[17.0940 265022870000] |
| 01003462 | SXPBULL[151.655286000000000],USD[2.522855319832834] |
| 01003463 | DOGE[3.000000000000000],ETH[0.000000100000000],USD[7.490133051034638],USDT[0.000000096000680] |
| 01003468 | BTC[0.000000006000000],LTC[3.000000000000000],USD[0.000010118370796S],USDT[0.000000050563886] |
| 01003484 | DOGEHEDGE[15.888870000000000],USD[0.028123000000000000] |
| 01003486 | BTC[0.030156200000000],FTM[0.888000000000000],FTT[0.070000000000000],SOL[0.006976000000000],TRX[0.000778000000000],USD[0.000172094509158I],USDT[0.0081676617358120] |
| 01003487 | BOBA[0.000000022500000],ATLAS[0.000000503429514Z],DOGEBULL[0.000000006981560],ETH[0.000000007259378],ETHW[0.000000007259378],FTT[0.082936247463966],MATIC[0.000000049468718],MATICBULL[0.000000049468788],SOL[0.000000005727595],USD[0.049423621151611Z],USDC[90.000000000000000],USDT[0.0000 00006376799] |
| 01003491 | 1INCH[0.000084160000000],AGL[0.82157095000000],AKRO[6.000000000000000],ATLAS[197.363659459705431],BACD41.000000000000000],BAO[24.000000008580000],BOBA[2.709842773862582],CHR[0.000559642812262],CHZ[1.000000000000000],CRO[0.001297636807180B],DENT[2.099787275108576],DFL[157.101066540000000],FIDA[0.000000000940 521731.FTM[0.000000009712167B].FTT[0.000463648673360].GAL40.000000000938138].KIN[14.721969873962496].LRC[0.000000089287090].PRISM[0.006577445083000].RAMP[0.000257951995000].REN[0.000714350000000].SHIB[192.455944641292584].SOL[0.000000074568260].STARS[180.5661366527672044].STEP[0.0009372 80044675801.TRX[5.002497370000000],TULIP[0.000000007385487Q],UBXT[3.000000000000000],USD[0.000000072412254],XRP[0.0001571600000000] |
| 01003494 | BTC[0.000000006000000],ETH[0.000000026659400],FTT[0.000000005182628],USD[279.007623879239335] |
| 01003502 | ETH[0.000064190000000],TRX[0.000449000000000],USD[11143.598598260801723],USDT[0.000000150196124] |
| 01003504 | BTC[0.053222369892034],USD[1046.394444451980237] |
| 01003506 | BTC[0.001820589266434],ETH[0.000000373627629296],FTT[25.295056485000000],LUNA2[0.000323946351200],LUNA2_LOCKED[0.000755874819400],LUNC[70.500000000000000],TRX[0.000072000000000],USD[-2.731485960423252Z],USDT[0.000000153384946] |
| 01003519 | BAO[1.000000000000000],GBP[0.000023679198387B],LTC[0.054268600000000],USD[0.000000006215302] |
| 01003521 | USD[1.718100120232450],USDT[0.000000033000000] |
| 01003525 | AVAX[0.000000002241450S],BNB[0.000000092321801],ETH[0.000000053265573],FTT[0.000100054704106Z],GST[0.000000037000000],LUNA2[0.035449301330000],LUNA2_LOCKED[0.082715036450000],MATIC[0.000000094697475],NEAR[0.000000066615792],SOL[0.000000088581870],TRX[0.000001000000000],USD[0.000000146 6514044],USDT[0.0000092829955695] |
| 01003526 | USD[0.2009117400000000] |
| 01003530 | AAVE[0.000000096783898],BAT[0.000000010000000],BNB[0.000000098848286],BTC[0.000000008325344M],DOGE[0.000000047460072],FTT[0.000000030868728],MKR[0.000000061604956],RUNE[0.000000005560364B],SNX[0.000000005000000],SOL[0.000000058589940],SRM[0.016594240000000],SRM_LOCKED[0.2765203500000 000I] |
| 01003533 | USD[25.0000000000000000] |
| 01003543 | AAVE[0.000000085208712],AGLD[0.071492830000000],BNB[0.000000004000000],CHR[0.000000086715127],ENS[0.000000066143976],ETH[0.000000091546001],LUNA2[0.342061354000000],LUNA2_LOCKED[0.79814315933000000],ROOK[0.00027892000000000],SOL[0.000000100000000],SUSHI[0.000000080421457],USD[0.000000 0777769961,USDC[5.125427510000000],USDT[0.0023671622800189],YFI[0.000000007145140010] |
| 01003544 | BTC[0.000000167195000],LUNA2[0.107974634000000],LUNA2_LOCKED[0.251947414700000],LUNC[23512.320000000000000],TRX[0.000002000000000],USD[-0.157233876393918],USDT[1.196016198850524I] |
| 01003561 | AUD[0.000000105867067],LUNA2[0.093373241850000],LUNA2_LOCKED[0.217870897700000],LUNC[20332.220000000000000],SLP[0.000000037705565],TRX[0.000001000000000],USD[0.000000014516261I],USDT[0.948288812296281 4] |
| 01003566 | BNB[0.000000063877612],DOGE[1.000000000000000],ETH[0.000000095802000],KIN[1.000000000000000] |
| 01003569 | COPE[778.971300000000000],TRX[0.000001000000000],USD[1.511544982842458B],USDT[0.000000096012890] |
| 01003570 | SHIB[0.000000046551792],USDT[0.000000000023432] |
| 01003571 | ETH[0.000000782030],USDT[0.0021593052093761,YFI[0.000000007187094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01003578 | EUR[0.000000014099065],XRP[2.086176200000000] |
| 01003581 | ATLAS[50382937.769150000000000000],BCH[10.000000000000000000],BNBBULL[0.005544760125000],BULLSHIT[0.041279522800000],BUSD[7636.414179900000000],ETH[50.874385125000000],ETHBULL[0.009887248925000],ETHW[1.726385125000000],MATIC[57181.000000000000000],SAND[50000.564565000000000],SOL[7019.3238 628850000000],USD[17953.882966540459876500000000000],USDC[26000.000000000000000],USDT[0770817728.101222881125000] |
| 01003582 | BTC[0.354600000000000],FTT[119.998233000000000000],SOL[52.100000310000000000],USD[6.712095616282900] |
| 01003583 | CONV[3564.516061920000000000],CQT[48.800244890000000000],FTT[1.033243230000000000],SOL[0.000000001700000],TRX[0.000004000000000000],USD[0.000000010445512],USDT[0.061828357729848] |
| 01003584 | USD[0.012557322065000],USDT[0.003073630000000000] |
| 01003585 | EUR[0.000000127987834],FTT[0.000000040000000],LUNA2[0.637254135900000],LUNA2_LOCKED[1.150298720000000],LUNC[0.000000040000000],USDT[0.000000001950428],USTC[69.784432970000000] |
| 01003591 | DOGEBULL[0.018789254581040],ETHBULL[0.000000060000000],GOG[0.000000014180000],LINKBULL[1400.000000000000000],LTCBULL[2730.000000000000000],MATICBULL[25000.000000000000000],SXP[0.000000028635200],SXPBULL[303729.198924173540680],USD[0.000000080893511],USDT[0.000000082741938] |
| 01003593 | ETH[0.000663300000000000],ETHW[0.000663300000000000],LTC[0.006864000000000000],MATIC[120.000000000000000000],SOL[0.001180000000000000],USD[-18.863552348522430],XRP[0.079460000000000000] |
| 01003594 | USD[30.000000000000000000] |
| 01003597 | TRX[0.000028000000000000],USD[0.284336566000000],USDT[0.000000072538284] |
| 01003615 | TRX[183.600004000000000000],USD[-6.141905379558070000000000000],USDT[0.244400009519071 0] |
| 01003619 | DOGEBULL[0.002567142000000],DOGEHEDGE[185.204949256028913 2] |
| 01003620 | BTC[0.000010701200000],ETH[0.002468220000000],FTT[25.554893491362665],LOOKS[484.000000000000000],SOL[0.007511900000000],SAND[157.000000000000000],USD[2.966248359817113 74],USDT[642.373076297000000] |
| 01003630 | BTC[0.000013600000000],DOGEBEAR2021[-0.000000010000000],DOGEBULL[0.000000003000000],DOGEHEDGE[0.073570000000000],LTC[0.004818000000000000],USD[0.180791026259230 2] |
| 01003631 | MANA[0.008665130000000],RSR[1.000000000000000000],SHIB[575.385416100000000],USD[0.000000016510482] |
| 01003632 | ATLAS[4.769300000000000000],SOL[0.024604210000000],USD[0.000000151146020],USDT[0.000000003383539] |
| 01003633 | USD[0.069413678251733],USDT[0.015021230000000000] |
| 01003634 | KIN[20000.000000000000000],LRC[0.000000100000000],USD[0.004591101240636],USDT[0.000000072874953] |
| 01003637 | TRX[0.700002000000000],USD[0.149237345088400 00] |
| 01003642 | BOBA[0.001630000000000],CLV[0.025689000000000],ETH[0.000000001675823 2],ETHW[0.030762306098176 6],OMG[0.001630000000000],TRX[0.000002000000000],USD[0.007920396923936 2],USDT[467.096376760113981 8] |
| 01003648 | USD[0.007170452200000],USDT[0.000000042419380] |
| 01003652 | RAY[0.307361000000000],RUNE[0.067000000000000],TRX[0.000007000000000],USD[0.000000306680378],USDT[0.045411836380843] |
| 01003656 | BTC[0.000000045140417],BULL[0.000000060000000],ETH[0.000000100000000],KSHIB[0.000000043500000],SHIB[0.000000046050000],USD[0.000000094461703] |
| 01003658 | KIN[9489.000000000000000],USD[0.105479409431287],USDT[0.002338127750000 00] |
| 01003666 | LTC[0.000000000755792],USDT[0.000000091689768] |
| 01003667 | GBP[81.470000000000000 00] |
| 01003669 | USD[0.017763546900960 6] |
| 01003680 | TRX[0.000004000000000],USDT[15.944232000000000] |
| 01003682 | AGLD[0.020390500000000],BTC[0.000000060510407],DOGE[0.079755009173792],ENS[0.006899270000000],ETH[0.000500009924060],ETHW[0.000500009924060],MATIC[0.000000018204707],SOL[0.005566450000000],SRM[1.953786320000000],SRM_LOCKED[7.410608680000000],USD[6.492378619223809 2] |
| 01003688 | ETH[0.000000100000000],FTT[0.026087423278746],POLIS[254.149160000000000],USD[0.012654810649757 6],USDT[0.000000031535593] |
| 01003691 | BNB[0.000000082326000],SOL[1.732100155412000],USD[0.981482130000000],USDT[0.000010282080 79],WBTC[2.000000024653270] |
| 01003693 | ETH[0.000287015000000],ETHW[0.000000005000000],FTT[673.117642471278226 7],LUNA2[0.092508733830000],LUNA2_LOCKED[0.021585371230000],NFT (3978730492863934 87)[1],NFT (4269703445650339 73)[1],TRX[0.000015000000000],USD[2.239896815060000 0],USDT[71.473104178500000] |
| 01003701 | FTT[0.000000066662168],SGD[0.000003974173869],USD[84.595975771550695 6],USDT[0.000000136434900] |
| 01003705 | USD[25.000000000000000 00] |
| 01003712 | AAVE[0.001577040000000],USD[-0.002206250683961 8] |
| 01003719 | BTC[0.000012640000000],EUR[0.000000008305944 0],MANA[5.000000000000000],SAND[4.999050000000000],SOL[0.190000000000000],USD[2.156686733399271 20000000000] |
| 01003721 | BAO[1.000000000000000],USD[0.000000036557340] |
| 01003732 | AVT[0.000000083636367],ATOM[12.900000000000000],BAL[0.000000050000000],BNB[0.510000000000000],BTC[0.001399546040000],BUSD[2000.000000000000000],CRV[24.775090480000000],ETH[0.000000065000000],EUR[500.000000000000000],FTT[27.000000095564894],JPY[7379.500000000000000],LINK[3.803087640 00000],LUNA2[0.004602852371000],LUNA2_LOCKED[0.010739988600000],MER[125.183742000000000],POLIS[35.998428600000000],SOL[2.402337874752985 0],STG[871.742988800000000],SYN[113.000000000000000],USDC[3000.000000000000000],USDT[0.0 0000006010362 37] |
| 01003734 | BTC[0.026337327604510],SOL[38.981284250000000] |
| 01003735 | BNB[0.000000026483320],BULL[0.218450000000000],DOGE[0.000000089109000],ETHBULL[1.139800000000000],LTC[0.000000098620000],TRX[0.000010000000000],USD[0.000000094110000],ZECBULL[0.1000000000000000] |
| 01003744 | BNB[0.000000070000000],BTC[0.000000008719280],ETH[0.000000040172400],EUR[0.039882371875300],LTC[0.000000020000000],LUNA2[0.000180675025000],LUNA2_LOCKED[0.004215750478000],LUNC[39.342366100000000],NFT (4134649146773708 08)[1],NFT (4680579569274861 73)[1],NFT (4704685881473296 42)[1],USD[0.000000047821109 8] |
| 01003746 | AAPL[0.000000034228482],BAL[17.000000000000000],BTC[0.002300045711576],ETH[0.002000060000000],FTT[25.000000100000000],FXS[18.000000000000000],LUNA2_LOCKED[195.037885000000000],MASK[2.000000000000000],MATIC[0.000000093538882],ROOK[0.000000004028337],SOL[0.000000032500000],TRX[0.00155 5000000000],USD[18.067546473021949 7] |
| 01003748 | SOL[0.858461170000000 00] |
| 01003750 | BTC[0.032277320000000],DOGEBEAR2021[8.668232660710363 8] |
| 01003753 | DOGE[0.000000021177954],NFT (3530895646802627 19)[1],NFT (3949389872354928 71)[1],USD[0.018764601560126 3] |
| 01003755 | USD[0.128331957980000 0] |
| 01003757 | USD[25.000000000000000 00] |
| 01003760 | BTC[0.000000022744000],CEL[0.062633172000000],MATIC[2.400000008137440 0],USD[-0.000000007110170] |
| 01003763 | LTC[-0.108513776625812 3],TRX[0.000002000000000],USD[0.323995312153857 0],USDT[88.699510209000000] |
| 01003770 | BNB[0.005252910301840 0],BTC[0.000000070000000],FTT[0.121399585874292],TRX[0.000002000000000],USD[0.011457243900000],USDT[1244.349839000077950 52] |
| 01003780 | DOGE[22.000000000000000],EUR[0.000000010000000],KIN[551419.906258600000000] |
| 01003782 | BICO[0.000000100000000],ETH[0.000000006482831 4],NEAR[0.000000034224000],SOL[0.000000047496160 0],TRX[0.000006000000000],USD[-0.000000021062541],USDT[0.000000698214933 9] |
| 01003783 | EUR[0.001585190000000],TRX[0.000002000000000],USD[0.134802288955704 3],USDT[0.000000044556402] |
| 01003787 | TRX[0.000004000000000],USD[-0.005227597326393 0],USDT[0.110000000000000] |
| 01003789 | ALCX[0.000000027979905],BCH[0.000000730000000],KIN[8.000000000000000],MAPS[0.000000000456760000],NVDA[0.000000024580318],USD[0.000032329882870 7],XRP[0.000000025328223] |
| 01003802 | RAY[0.000000062446367],SRM[0.035764300000000],SRM_LOCKED[0.047973800000000],USDT[2.4232149071155275] |
| 01003805 | AKRO[1.000000000000000],BAO[7.000000000000000],BAT[1.000000000000000],CHZ[4.000000000000000],GBP[0.000058379356579 4],KIN[4.000000000000000],MATIC[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000039927748],USDT[0.000000007303681] |
| 01003812 | TRX[0.000003000000000],USD[0.000000115622016],USDT[0.000000016618767] |
| 01003823 | ATLAS[0.000000073825801],BTC[0.003205690000000],DOGE[1538.942726999289694 4],ETH[0.050238140000000],ETHW[0.050238140000000],MATIC[0.000000025919584],SHIB[5999334.936848442096396],SOL[0.000000095106341],USD[0.000000031398240] |

Schedule AB68 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01003824 | USD[0.0000053299366733] |
| 01003825 | RAY[10.6086370900000000],SAND[2.0387838480000000],SOL[0.2187330280000000],USD[1622.9121760265812843],USDC[2.0000000000000000],XRP[7.7456114000000000] |
| 01003826 | AUD[108.8615063800000000],USDT[107.0863297600000000] |
| 01003834 | USD[0.0000000057921124],USDT[0.0000000029225219] |
| 01003838 | ATOM[0.0000000001212400],BAO[5.0000000000000000],BNB[0.0000000056000000],BTC[0.0000000072003904],DENT[1.0000000000000000],GBP[0.0012458635551453],KIN[3.0000000000000000],SOL[0.0005198236256900],USD[0.0000000825815433] |
| 01003848 | BTC[0.0224955200000000],USD[0.0011176764062186],USDT[0.0000000008430672],XRP[5464.9221930000000000] |
| 01003854 | BNB[0.0000001569472B],BTC[0.0000000065990950],SOL[0.0000000005856015] |
| 01003857 | AXS[0.0409971882903700],DOGE[0.2747516269683600],LTC[0.0022401980459700],LUNA2[0.0401251640300000],LUNA2_LOCKED[0.0936253827400000],LUNC[8737.3389467002167900],USD[-0.9280413031696350] |
| 01003858 | USD[25.0000000000000000] |
| 01003861 | AMPL[2.8431956112531619],AXS[0.0000000079423021],DAWN[0.0089900000000000],DFL[0.0000001000000000],FTM[33.0000000000000000],FTT[0.0000000025217744],LEC[0.9471581150624540],NFLX[0.0000000035450309],NFT (3657489609315B776)[1],NFT (4578848471447166195)[1],NFT (4601574036419583B48)[1],NFT (4682760267663579314)1,RNDR[76.4000000000000000],SOL[4.5615656474B06546],STEP[0.0184130100000000],USD[96.2013691746365631],USDT[0.0000000003239264],USTC[-0.0000000034698013] |
| 01003862 | ATLAS[5089.3436557300000000],CRO[458.8983697900000000],FTT[26.7810243607146448],MANA[123.0542931361103181],MATIC[3.0000000000000000],SOL[0.0005330903053312],SRM[205.4848731800000000],SRM_LOCKED[2.0757169000000000],STEP[155.6865848400000000],TLM[680.5954593313019410],USD[0.0000014099088458],USDT[0.0000002454514221] |
| 01003864 | AAVE[0.0082362490000000],AMPL[2.7668761940521781],DGE[12.5946065500000000],FTT[11.4881963450000000],LINK[14.3802919500000000],LTC[1.1483428960000000],MATIC[89.8822129100000000],SXP[8.3385820250000000],TRX[113.0588418500000000],USD[0.0000000101177225],USDT[0.0000000014700500] |
| 01003868 | BTC[0.0000023090000000],COMP[0.0000775270553396],USD[44.4291045100000000],USDT[0.0000001461448232],XRP[12998.8836242684675000] |
| 01003869 | AUD[0.0000000066014658],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 01003870 | ALTBULL[33.3794027400000000],BNB[0.0000000036000000],FTT[0.0354288018828000],USD[0.1139710071353928] |
| 01003884 | USD[0.0000085151700000] |
| 01003897 | BTC[0.0000536223975000],USD[1.7974929786014226],USDT[0.0000000003047562] |
| 01003906 | USD[0.4711152600000000],USDT[0.0000000016346414] |
| 01003908 | USD[0.8659200148762288],USDT[0.0000000006216510] |
| 01003911 | LUNA2[6.1603977740000000],LUNA2_LOCKED[12.0409281400000000],LUNC[170390.7615028900000000],USD[39.6208343444442317700000000] |
| 01003912 | AKRO[3.0000000000000000],ATLAS[15365.4143850500000000],DENT[8.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000060173680],SXP[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000067156695],USDT[0.0000000028133840] |
| 01003915 | BTC[0.0050000061417720],FTT[0.0000000006697312],USD[199.9410094653934402] |
| 01003919 | USD[-0.0057482177491901],XRP[0.0100331200000000] |
| 01003922 | ETHBULL[3.1352958600000000],MATICBULL[44.4911000000000000],USD[4.0462882827132920] |
| 01003925 | BOBA[0.0631000000000000],BTC[0.0000000097990255],FTT[0.0000000011056560],SOL[0.0000000079436432],USD[0.0000000088584210],USDT[0.0000000056000000] |
| 01003931 | DOGE[0.0012075200000000],DOGEBULL[0.0000000004030000],USD[0.0000000045006711] |
| 01003933 | AVAX[0.0000001000000000],BTC[0.0000000059000000],BTC[0.0000439048411760],BULL[0.0000390494600000],DOGEBEAR2021[0.0000000015000000],DOGEBULL[0.0000000095300000],DYDX[0.0834217300000000],ETH[0.0000002289213919],ETHBEAR[16076.6000000000000000],ETHBULL[0.0000002950000000],ETHW[0.0009000538350310],FTT[0.0000000962955381],LTC[0.0086224700364669],MATIC[0.0000000099073044],SLRS[0.0000000077661674],SOL[0.0000000238078284],SUSHIBEAR[94081.5000000000000000],TRX[1.0007780000000000],USD[0.2627066257345758],USDT[0.8281997176716653] |
| 01003944 | TRX[0.0000000000000000],USD[3.4338459430542816],USDT[7.9787882000000000] |
| 01003947 | ETH[0.0000444200000000],ETHW[0.0000444160183546],USDT[5.0971485700000000] |
| 01003958 | BTC[0.0004292700000000],USD[19.4682101262500000] |
| 01003971 | HGET[0.0157192500000000],TRX[0.0000020000000000],USDT[0.3704916925000000] |
| 01003972 | ASDBULL[0.0072300000000000],BNBBULL[0.0001077912000000],EOSBULL[9.0548600000000000],ETCBULL[4.0354621100000000],SXPBULL[2.6136350000000000],TRX[0.0000450000000000],USD[0.0655900268624738],USDT[0.0000000098948704],VETBULL[0.0007748725000000],XLMBULL[0.0040263020000000] |
| 01003986 | XTZBULL[2.7231860696039010] |
| 01003987 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000043149508],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[86.1538070030504827],USDC[20.0000000000000000],USDT[427.1100625532587711] |
| 01004001 | AAVE[0.7798860000000000],ATLAS[450.0000000000000000],LINK[1.0000000000000000],USD[0.0000000081345600],USDT[0.2529307266388075] |
| 01004002 | CAD[0.0000000430449071],USD[0.0000000040497748] |
| 01004006 | BCH[0.0000000050000000],BTC[0.0000000019100000],ETH[0.0000000056000000],FTT[0.0000001326561177],USD[0.0000002727845930],USDT[0.0000000109358754],YFI[0.0000000050000000] |
| 01004022 | BTC[0.0000000091790000],DOGEHEDGE[0.1876500000000000],USD[0.0002414759217515] |
| 01004024 | BCH[0.0000000093655000],BNT[0.0000000089896506],BTC[0.0000000050600000],ETH[0.0000000074682406],HT[0.0000000097314212],KNC[0.0000000062857852],MOB[0.0000000002060852],SNX[0.0000000001657000],USD[0.0040555317073463],USDT[0.9698060000000000],YFI[0.0000000058143678] |
| 01004027 | DENT[40271.7900000000000000],KIN[1569686.0000000000000000],USD[0.4451001815865812] |
| 01004028 | KIN[4786466.0000000000000000] |
| 01004034 | BAO[998.0000000000000000],DENT[3699.2600000000000000],ENJ[0.4144813200000000],KIN[9888.0000000000000000],USD[-1.8310044950000000] |
| 01004035 | BTC[0.0000114500000000],USD[1.2814313845700000] |
| 01004036 | ADABULL[0.0072300000000000],BEAR[0.0000000041878568],BTC[0.0000000062973666],BULL[0.0000000045609036],DOGEBEAR2021[0.0000000012420507],DOGEBULL[0.0000000041194621],DOGEHEDGE[0.0000000020146779],ETH[0.0000000098525477],ETHBEAR[0.0000000097941596],ETHBULL[0.0062461115426226],FTT[0.0000000000000000],HEDGE[0.0000000971600841],MATICBULL[0.0000000097763858],SOL[0.0000000567163B7],USD[0.0000022539453950] |
| 01004044 | TRX[0.0000650000000000],USD[0.0115703510156226],USDT[0.0000000202005142] |
| 01004045 | BTC[0.0129948400000000],DENT[39086.9600000000000000],DOT[16.1697800000000000],ETH[0.0258396033048576],LTC[27.7994555200000000],MATIC[1049.8820000000000000],SHIB[4298900.0000000000000000],TRX[0.0002800000000000],USD[1.3738126145431432],USDT[0.0000000087699960] |
| 01004046 | BTC[0.0000000061102822],FIDA[0.0149499600000000],FIDA_LOCKED[0.0344046500000000],FTT[0.0000000078309937],HNT[0.0000000096000000],RAY[0.0000000056505380],SOL[0.0000000056915173],SRM[0.0020187700000000],SRM_LOCKED[0.0076799000000000],STEP[20.3959200000000000],USD[0.0015553291655090],USDT[0.0000000006933818] |
| 01004047 | BTC[0.0000000003917261],SOL[0.0000000063600000],USD[0.1126654350000000] |
| 01004048 | USD[0.6676963600000000] |
| 01004054 | AAVE[0.0000000100000000],BTC[0.0000000070000000],DOGEBULL[0.0000000362550000],TRX[0.0000500000000000],USD[0.0000000233383928],USDT[0.0000000091118426] |
| 01004065 | BTC[0.0769174400000000],USD[2.9984611580284691],USDT[0.0002454848579037] |
| 01004066 | AUDIO[87.8502800000000000],CHZ[29.9943000000000000],FIDA[162.2787443300000000],FIDA_LOCKED[0.7014971700000000],LUNA2[0.0003590098188000],LUNA2_LOCKED[0.0083768957720000],LUNC[78.1751439000000000],MTA[865.7227900000000000],RAY[7489.8403907460000000],SLP[10330.0000000000000000],SRM[1303.6666238600000000],SRM_LOCKED[10.0704414400000000],STEP[14091.3394330000000000],UBXT[49769.5846747000000000],USD[1.6295839654063200],USDT[0.0845680672975000] |
| 01004081 | LUNA2[4.3140359460000000],LUNA2_LOCKED[10.0569831600000000],USD[0.0000001722130011],USDT[0.0000000092020000] |
| 01004095 | ADABULL[0.0480479953558510],BTC[0.0000000035561493],CEL[0.0000000035889688],DOGE[0.0000000004428864],ETH[0.0000000924176684],FTT[0.0000000090752852],USD[0.0000001514882254],USDT[0.0000000978168] |
| 01004100 | AVAX[0.0000000097327411],BTC[0.0000000012207504],ETH[0.0000000124970553],ETHBULL[0.0000000097600000],FTM[0.0000008899871870],FTT[0.0000002416391661],LTC[0.0000000039167856],MATIC[0.0000001000000000],PAXG[0.0000001000000000],SOL[0.0000000167344470],TRX[0.0083290000000000],USD[0.0003350450041412],USDT[0.0004583375023933] |
| 01004102 | TRX[0.0000020000000000] |
| 01004109 | DOGEHEDGE[79.6442100000000000],TRX[0.0000100000000000],USD[0.6742255580000000],USDT[0.0044301420000000] |
| 01004112 | DOGE[0.0000074000000000],TRX[0.0000050000000000],USD[-0.0133979578764666],USDT[0.1951199712681682] |
| 01004118 | ETH[0.0000000639519931],FTT[0.0009478138031601],TRX[0.0000000025992388],USD[0.0017220611436809],USDT[0.0000000063244840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01004119 | BTC[0.0000000025374624],DOGE[0.0000000032040345],ETH[0.0000000046932716],USD[0.0000000635141176],USDT[0.0000251121108604] |
| 01004130 | BTC[0.0000227300000000],FTT[0.0437441400000000],USD[12.0778768635970166],USDT[4.4452835350427566] |
| 01004131 | USD[0.0000400000000000],USDT[0.0034321875000000],USDT[0.0000086945440375] |
| 01004136 | TRX[0.0000020000000000],USD[0.0000000054000000] |
| 01004145 | BTC[0.0000000015000000],FTT[4.0000000000000000],LUNA2[0.0000002508035545],LUNA2_LOCKED[0.0000000585208272],LUNC[0.0054613500000000],PAXG[0.0000000010000000],STMX[9.0025000000000000],TRX[9.0000000000000000],USD[0.6775041536590174000000000],USDT[0.0000000057695200] |
| 01004146 | BAO[3.0000000000000000],USD[0.0000000129244350],USD[0.0000438119930456] |
| 01004147 | SOL[0.0000002027839],USD[0.0857795258720784],USDT[-0.0000000018750000] |
| 01004151 | FTT[0.0820450000000000],USD[0.0000001530509406],USDT[0.0000000036860422] |
| 01004152 | BIT[4913.7868200000000000],CQT[0.7879600000000000],FTM[0.1237500000000000],TRX[0.7723380000000000],USD[0.9230013204550000],USDT[1383.3516628000000000] |
| 01004161 | USD[0.0000000093834420],USDT[126.2343499000000000] |
| 01004165 | ADABEAR[2997900.0000000000000000],ADABULL[1.0000000000000000],ALGOBEAR[40578580.0000000000000000],ALGOBULL[91250220.6000000000000000],ASDBEAR[40574000.0000000000000000],ASDBULL[153013.0000000000000000],ATOMBEAR[1020985.3000000000000000],ATOMBULL[80096.9965000000000000],BALBEAR[100000.0000000000000000],BALBULL[6060.3000000000000000],BCHBULL[31000.0000000000000000],BEAR[599.1600000000000000],BSVBEAR[30699.5100000000000000],BSVBULL[155039.9720000000000000],COMPBULL[80039.3000000000000000],DOGE[0.6350400000000000],DOGEBULL[5.1200000000000000],DRGNBEAR[140000.0000000000000000],DRGNBULL[20.7000000000000000],EOSBEAR[41989.5000000000000000],ESDBEAR[11054608.0837000000000000],ETCBEAR[1000000.0000000000000000],ETCBULL[12.6000000000000000],GRTBEAR[9000.0000000000000000],GRTBULL[100308.0000000000000000],HTBULL[34.3000000000000000],KNCBEAR[11000.0000000000000000],KNCBULL[16039.0000000000000000],LEOBEAR[1.0000000000000000],LINKBULL[14765.0400000000000000],LRCBULL[14765.0400000000000000],TCBEAR[400.0000000000000000],TCBULL[130.0000000000000000],MATICBEAR[2021[1700.0000000000000000],MATICBULL[1846.7400000000000000],SUSHIBEAR[301998.0000000000000000],SUSHIBULL[8465215.9888000000000000],SXPBEAR[1000000.0000000000000000],SXPBULL[43217307.3170731700000000],THETABULL[333.1000000000000000],TOMOBULL[30208922.8940000000000000],TRX[0.1144490000000000],TRXBEAR[2789727.0000000000000000],TRXBULL[6.0530810000000000],UNISWAPBULL[1.1842078400000000],USD[0.0984339534776687],USDT[0.0365700000000000],VETBEAR[150000.0000000000000000],VETBULL[61670.8700000000000000],XLMBULL[346.5000000000000000],XRPBULL[85200.0000000000000000],XTZBEAR[110000.0000000000000000],XTZBULL[21275.3000000000000000],ZECBEAR[1371.3000000000000000] |
| 01004166 | BCH[0.0016800000000000],DAI[0.0000001459944],DOGEBEAR[2021[0.0017160000000000],DOGEBULL[0.0000037172000000],ETH[0.0000075400000000],ETHW[0.0000075400000000],TRX[0.0000100000000000],USD[0.0086448624547965],USDT[0.0098460000000000] |
| 01004167 | 1INCH[0.0000000885400],AMC[0.0000000061039600],BNB[0.0000000005823500],BTT[51620595.0000000000000000],COIN[0.0000003200000000],FTT[0.0068176519654100],LINK[0.0000000392490400],POLIS[43.7403564791292755],TRX[0.0009790000000000],USD[0.8402779377624099],USDT[0.0000001126040751],XRP[0.0000000007780000] |
| 01004169 | BCHBEAR[8.9920000000000000],BCHBULL[5.1689660000000000],BSVBULL[99.9800000000000000],EOSBULL[54.9826000000000000],ETHBULL[2.0445190960000000],LTCBEAR[0.8810000000000000],TOMOBULL[179.9640000000000000],TRX[0.0000700000000000],USD[-0.0125022377932920],USDT[0.0719439672830120],VETBEAR[90.5500000000000000] |
| 01004179 | ADABULL[3.0066062200000000],BULL[0.0000086100000000],ETH[0.0000001000000000],LTCBULL[119.6297451634744380],MATICBEAR[2021[4.2870386753910400],MATICBULL[100.0360360000000000],USD[66.0706543735234851],VETBEAR[0.0000000048356864],VETBULL[68.3911897000155568] |
| 01004184 | CEL[0.0000009441703],FTT[0.0191634476099360],GBP[0.0000000308910424],USD[0.3974923364095243],XRPBULL[89949.6594874000000000] |
| 01004188 | BAO[11.0004396000000000],CAD[0.0000000125921542],DENT[4.0000000000000000],KIN[1.0000000000000000],LTC[0.1948257411913056],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0017362200173699],USDT[65.6584296227112629],XAUT[0.0000009700000000] |
| 01004194 | ETH[0.0000001000000000],FTM[0.0685119600000000],MANA[3.7675189000000000],MATIC[0.0000000069305580],SHIB[575402.7718918000000000],USD[-0.1800282675934988],XRP[0.0933378300000000] |
| 01004195 | ATLAS[2490.7478000000000000],AURY[16.9967020000000000],BUSD[970.2536686200000000],ETH[0.2737452400000000],ETHW[0.2737452400000000],FTT[8.2000000000000000],POLIS[43.2918660000000000],SPELL[18998.4286000000000000],STEP[349.9300000000000000],TRX[0.0000100000000000],USD[0.0000001402000000],USDT[0.0000013687196] |
| 01004197 | FTT[0.2001500861300000],USD[0.0016304216161600] |
| 01004199 | USD[-0.2712453949325000],USDT[12.8985060000000000] |
| 01004216 | ETH[0.0000000010000000],TRX[0.0000004000000000],USD[0.8018000000000000] |
| 01004219 | BTC[0.0000000038359816],ETH[0.0000000026579914],LTC[0.0000000042090342] |
| 01004221 | BNB[0.0000007000000000],COPE[0.0000000051049040],DOGE[0.0000000641586500],ETH[0.0000000083806350],LTC[0.0000000084700350],SRM[0.0000000663161048],TRX[0.0000004000000000],USD[0.0000001521290530],USDT[0.0000183039566409] |
| 01004222 | BTC[0.0000069300000000],FTT[40.0919800000000000],SOL[31.9787200000000000] |
| 01004224 | USD[0.2858554966501019],XRP[83.0000000000000000] |
| 01004237 | BTC[0.0000000389639760],TRX[0.0001990000000000],USD[0.0000000351271366],USDT[2140.5377659479830131] |
| 01004241 | BTC[0.0000000016550977],ETH[0.0000000092353945],USD[27.2955628974727142],USDT[0.0000000050356750],XRP[53.0000001000000000] |
| 01004245 | TRX[0.9000000000000000],USDT[0.0000000004000000] |
| 01004246 | BEAR[25.1600000000000000],BULL[0.0000000741000000],ETHBEAR[456.0000000000000000],SXPBEAR[98406.0000000000000000],SXPBULL[0.0063510000000000],TRX[0.0000030000000000],USD[-0.0029488339608651],USDT[0.0090992200000000],XLMBEAR[0.0991300000000000],XLMBULL[0.0003759000000000],XRPBEAR[5547.0000000000000000],XRPBULL[0.0462600000000000] |
| 01004250 | TRX[0.0000010000000000],USD[0.0088606499800000],USDT[-0.0071793054681213] |
| 01004254 | USD[0.5429905796000000],USDT[0.0055398100000000] |
| 01004258 | TRX[0.0000100000000000],USD[-2.5716776750000000],USDT[20.0000000000000000] |
| 01004264 | USD[0.1282019200000000],XRP[74.0000000000000000] |
| 01004266 | ATLAS[6.8520000000000000],USD[0.0075667975500000] |
| 01004268 | ETH[0.0000002969520058],ETHW[0.0027199629692058],MATIC[0.0000000078308463],USD[0.0000000097201090] |
| 01004270 | KIN[32265.0000000000000000],TRX[0.6215710000000000],USD[0.0839866828480060],USDT[0.0000000575241654] |
| 01004280 | TRX[0.0000100000000000],USD[7.0332462441500000],USDT[0.0000000002792128] |
| 01004282 | BTC[0.0000000028629205],DOGE[0.0000000010830880] |
| 01004294 | ETH[0.0000000052807800],DOGE[0.0000000059637700],ETH[0.0268341710074460],ETHW[0.0268341710074460] |
| 01004299 | USD[0.0000000606717092] |
| 01004301 | AKRO[1.0000000000000000],ATLAS[1898.0471698300000000],AUD[0.0038421842152824],AXS[0.0140855000000000],BAO[30866.7688290200000000],CHZ[1.0000000000000000],DENT[1574.7414842000000000],KIN[133466.4563314100000000],MKR[0.0178026000000000],POLIS[20.3742581286452416],REEF[878.7562859800000000],SOL[1.1413151900000000],USD[0.0002282915781156] |
| 01004307 | EUR[0.0000117007226642],UBXT[1.0000000000000000] |
| 01004319 | USD[0.1469523743652000] |
| 01004321 | MOB[2.9995000000000000],USD[0.1973060750000000] |
| 01004323 | ETH[0.0000000050000000],USD[0.0072839107593777],USDT[0.0000000017431881] |
| 01004327 | RAY[199.0056279583614440],SOL[1.0894992200000000],USD[11.2565820000000000],XRP[0.5599980000000000] |
| 01004333 | BAO[1998.6000000000000000],DOGE[4020.5270000000000000],DOGEBULL[7.5287300000000000],GODS[4.9990000000000000],HMT[56.0000000000000000],IMX[14.1986000000000000],KIN[9993.0000000000000000],TONCOIN[22.5000000000000000],TRX[0.0000020000000000],USD[0.0571935204000000],USDT[0.0092066861861400],XRPBULL[85893.0053000000000000] |
| 01004334 | BAO[9.3362278500000000],SHIB[2839936.1820398000000000],USD[0.0040000000050905] |
| 01004337 | USD[-0.0005848347093059],XRP[0.0455570200000000] |
| 01004345 | BNB[0.0000000408673451],BTC[0.0000000001000000],FTT[2.8471952000000000],TRX[0.0000777000000000],USD[1.7230060262407559],USDT[1.1707258514392346] |
| 01004361 | USD[0.0000010000000000],USD[0.2516195226966348],USD[0.0069339919601055] |
| 01004369 | USD[0.5297103818750000],USDT[0.0000000029333216] |
| 01004386 | ETHW[11.0667862000000000],TRX[0.0000060000000000],USD[0.1045179800000000],USDT[0.0000000037940094] |
| 01004388 | 1INCH[0.9958000000000000],AAVE[0.0099650000000000],BTC[0.0000996500000000],CHZ[9.9860000000000000],COMP[0.0000902700000000],DOGEBULL[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0749020829493474],MATIC[9.7780000000000000],RSR[9.8740000000000000],USD[42.8849173004805837000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01004391 | BTC[0.000000003143975O],FTT[0.00000000314201686],SOL[0.000000007459736O],USD[0.000000050442270] |
| 01004393 | RUNE[10.470636971791968],USD[0.8767318128182312] |
| 01004394 | AAVE[0.000000007372390O],AKRO[5.0000000000000000],ALPHA[0.00000000393699O],BADGER[0.000000029573502],BAO[16.0000000000000000],BNB[0.0000000190265442],BRZ[0.000000028380000],CHZ[2.002851410000000O],DAWN[0.000000031619857],DENT[2.000000000000000],DOGE[0.00000000027780586],ETH[0.00000000707 96000],FTT[0.000000006825194O],KIN[13.000000006748434O],NFLX[0.000710140000000O],PFE[0.358228372132569O],RSR[1.00000000000000O],SHIB[0.000000006322676],SNX[0.000000028484844],SOL[0.000000096988803],SXP[0.000000033851245],TRX[1.00000000000000O],UBXT[1.000000000000000O],USD[0.2865826988530276], USDT[0.00000000668098810],YFI[0.000000008359787] |
| 01004395 | BAO[1.00000000000000O],SHIB[54321422.457844430000000],USD[5.1035223400001896] |
| 01004399 | TRX[0.0000030000000000],USD[0.7130942241400000] |
| 01004401 | CQT[86.00000000000000O],DOGE[0.000000000000000O],ETH[0.045000000000000O],ETHW[0.045000000000000O],FTT[4.90000000000000O],MANA[57.0000000000000O],MATIC[40.0000000000000O],RAY[12.970956530000000O],SAND[38.0000000000000O],SOL[0.516336580000000O],USD[3.0913956345000000] |
| 01004402 | TRX[0.00001000000000O],USDT[0.0000004068493681] |
| 01004403 | USD[0.0391041152000000] |
| 01004405 | BNB[0.00002000000000O],BTC[0.000000091462465],USD[0.00000014916411O],USDT[0.000000000619760] |
| 01004407 | DOGE[97.86404751168132099] |
| 01004408 | TRX[0.0000020000000000],USD[-61.948685456931929O],USDT[104.0978049300000000] |
| 01004410 | CHZ[0.00000009108702],ETH[0.0000000100000000],RAY[0.0000000192686608],USD[0.000000079578315],USDT[0.000000045276850] |
| 01004411 | TRX[0.00004400000000O],USD[20.3186445498634719],USDT[0.0000000044697335] |
| 01004413 | BTC[0.0000000069234696],DOGE[25000.732888760531232T],ETH[6.46967100000000O],USD[3.2545214836500000] |
| 01004419 | CRO[149.970000000000000O],LTC[0.1296940000000000O],TOMO[0.0742600000000000O],USD[-0.1340009783943373],USDT[0.000000002474063O] |
| 01004428 | ETH[20.33429976000000O],FTM[20.32789367000000O],USD[0.000000002306288],USDC[16.39732290000000O],USDT[0.000000005888938O] |
| 01004435 | ATOMBEAR[29696000.0000000000000O],BAO[1.0000000000000O],BNB[0.0000000231258O],BNBBEAR[902700.0000000000000O],BNBBULL[0.00000004265708O],DOGEBULL[1.0000000040000000],EOSBEAR[0.00000000241320Z],EOSBULL[0.000000071969177],FTT[0.0244425420015127],LTCBEAR[0.0000000026038370],LUNA2 [0.3730440165000000],LUNA2_LOCKED[0.8704360586000000O],LUNC[116.7352265300000000O],MATICBEAR[0210.0000000000000O],RAY[0.001949700000000O],SOL[0.001994970000000O],SRM[2.98209171014111810],USDT[-0.0099479196877404] |
| 01004437 | BNB[0.00007198000000O],KIN[2.0000000000000O],USD[0.000000029168381],USDT[0.000000006262581] |
| 01004446 | ATLAS[3088.20509973000000O],AXS[8.650330523797480O],BNB[0.00000000952799O],DOT[4.26253599335299O],ENJ[65.00000000000000O],ETH[0.00000001034720O],EUR[0.000159103906102Z],FTM[88.180920490625630O],FTT[32.333401608661701],LUNA2[0.000007660746850],LUNA2_LOCKED[0.0001787350076000],LUNC[1.6679 97388746980O],POL.ISI[49.107928210000000O],RAY[851.594566130306780O],SAND[36.0000000000000O],SOL[11.133268499063520O],SRM[9.055916800000000O],SRM_LOCKED[0.762204510000000O],TRX[0.000000009555100O],USD[0.009570960119822O],USDTI[0.00000003755654O] |
| 01004448 | SOL[0.000000000650000] |
| 01004453 | FTT[10.497931800000000O],USDT[0.6121874224000000] |
| 01004454 | EUR[0.0082842635394O2] |
| 01004460 | AKRO[1.00000000000000O],BAO[32065.07304547000000O],CAD[0.000000029109689],DOGE[3374.7798085846954817],ETH[0.0160918824776220],ETHW[0.0158865324776220],FIDA[0.001850260000000O],KIN[2.0000000000000O],LINK[3.65370659000000O],SHIB[863189.059544790000000O],USD[0.000000012964953] |
| 01004462 | USD[0.0000042584595996],XRP[0.200000000000000O] |
| 01004463 | AGLD[0.098176000000000O],ATLAS[61.10908700000000O],AURY[0.418105560000000O],DYDX[5.9000000000000O],FTT[6.698749800000000O],MNGO[539.808100000000O],RAY[8.552796000000000O],SLP[759.859932000000000O],SOL[0.009835975362000O],STEP[106.64553061000000O],SXP[0.092204110000000O],TRX[0.00001700000 00000],TRY[0.000000013151447Z],USD[2.2883282540188938],USDT[1.3873978420727533] |
| 01004472 | BTC[0.0072325500000000],USD[3595.31446176710000000000] |
| 01004475 | BNB[0.000000004113236],ETH[0.000000019558125],USD[0.000000105662707] |
| 01004478 | ETH[0.000000003796958],ETHW[0.000000000000000O],FTT[0.000000098840214],HMT[0.00000003980077],MTA[0.000000087500000O],NFT[3151542961182351590],NFT[3514286963700180580],NFT[4750122798445782850],USD[0.000000620174951],USDT[0.000000024250000] |
| 01004479 | BNB[0.0021555588278874],USD[0.0000017045446957] |
| 01004481 | USD[27.05050551891323] |
| 01004484 | 1INCH[0.0000000080240171],ASD[0.000000001487659],BTC[0.000000087222000],DOGE[0.000000000759708O],ETH[0.000000093036036],MATIC[0.000000024709106],SHIB[0.000000065003247],SOL[0.0000000710421981],USDT[0.000000083520033] |
| 01004486 | USD[5.000000000000000] |
| 01004488 | USD[30.0000000000000] |
| 01004493 | BTC[0.000000009043268B],ETH[0.000000000000000O],FTT[4.344075683435684],TRX[0.008130000000000O],USD[0.000000133672029],USDT[0.000000029418222] |
| 01004494 | AAPL[0.062593200000000O],BAO[5.0000000000000O],ETH[0.005308120000000O],ETHW[0.005239670000000O],GOOGL[0.163415200000000O],TSLA[0.081321990000000O],USD[0.042552013044415T8] |
| 01004495 | USD[30.00000000000000] |
| 01004497 | BTC[0.024100000000000O],ETH[0.000000089061400],FTT[26.329421468916513O],LUNA2[0.00000000000000O],LUNA2_LOCKED[11.259091260000000O],NFT[4532515601960972925][1],USD[1.2840127423414750],USDT[0.00000003662812T] |
| 01004498 | BNB[0.0000001210104T],BTC[0.00000025373168],CHZ[1.0000000000000O],KIN[1.0000000000000O] |
| 01004504 | ETH[6.0000000022865800] |
| 01004510 | USD[6.801070400000000O] |
| 01004513 | ATLAS[3676.82260080000000O],FTM[200.0000000000000O],USD[0.7984323405000000] |
| 01004515 | DOGE[271.809600000000000O],KIN[499650.0000000000000O],LINA[269.811000000000O],LTC[1.00000000000000O],USD[1.0697531624000000] |
| 01004517 | DOGEBULL[0.000001876000000],ETH[0.000000082000000O],SOL[0.000000095918183],STEP[0.050000050000000O],USD[0.000015623930047],USDT[0.000000101972728] |
| 01004521 | ATLAS[350.00000000000000O],BRZ[0.950000008000000O],BTC[0.080668601451200O],CRO[9.982270000000000O],DOT[0.069294664837200O],ETH[0.008338321378460O],ETHW[0.004057006500000O],FTT[3.0000000000000O],LINK[0.0156186600000000O],LUNA2[0.125444035800000O],LUNA2_LOCKED[0.2927027502000000O],LUNC[27118.62 43805240000000O],MATIC[210.0000000000000O],PAXG[0.06000000000000O],POLISI[8.50000000000000O],RUNE[3.000000000000000O],SOL[0.270185243934203Z],USD[0.001259273887558],USDO[1.00000000000000O],USDT[1.00000000000000O] |
| 01004533 | BTC[0.00000000000000O],ETHW[0.01300000000000O],TRX[0.000006000000000O],USD[-0.451959170538299S] |
| 01004534 | TRX[0.000004000000000O],USDT[0.000000068042146] |
| 01004535 | BTC[0.000014680000000O] |
| 01004536 | KIN[1.00000000000000O],MATIC[1.0000000000000O],TRX[208.408476160000000O],USD[0.0000000052111136] |
| 01004537 | BTC[0.000070233960O],ETH[0.000000632206T],USD[0.000000069778551] |
| 01004539 | USDT[100.0000000000000O] |
| 01004542 | LTC[0.00000062958915] |
| 01004543 | DOGE[1.0000000000000O],KIN[105936.850000000000000O],USD[1.6805893700000000],USDT[0.000000069900446] |
| 01004544 | DOGE[2.00000000000000O],TRX[0.0006900000000O],USD[0.0072933114393006],USDT[0.0078750119195786] |
| 01004547 | 1INCH[0.2000000000000O],BTC[0.000052900000000O],USD[0.26539673937150360],USDT[0.000000074825156] |
| 01004548 | BTC[0.000040000000000O],DENT[1.0000000000000O],DOGE[1.0000000000000O],RSR[83.77175222000000O],UBXT[2.0000000000000O],USD[5.2309086358380661] |
| 01004549 | BTC[0.028902170000000O],DOGE[9500.689446024626400O],ETH[0.002247710000000O],ETHW[0.002247710000000O],RSR[174713.731700000000O],SAND[263.856540000000O],SHIB[6077716.000000000000O],TRX[26827.323655021573239S],USD[-3036.240165062663114],USDT[1240.589151720000000O],XRP[592.605650000000000O] |
| 01004553 | BULL[0.0000000040000000],LTC[0.000000039180945],USD[8.34752776070190550] |
| 01004559 | DENT[1884.99039000000000O],DOGE[644.6707116710626403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01004562 | USD[0.0586429496529460] |
| 01004566 | BTC[0.0370925800000000],ETH[1.0259302000000000],ETHW[1.0259302000000000],USD[0.9187224500000000],USDT[1.7828355150000000] |
| 01004572 | BTC[0.0000500000000000],ETH[0.2769446285491810],USD[2.6880000000000000],USDT[0.5220007445000000] |
| 01004586 | BNB[0.000000083782288],BTC[0.0000000045325000],ETH[-0.000000005554200],FTT[0.0000000010000000],LUNA2[0.0000000344428358],LUNA2_LOCKED[0.0000000803666168],LUNC[0.0075000000000000],SOL[0.000000144306980],USD[116.9440933261049799],USDT[0.0000002924539980],XRP[0.0000000761349928] |
| 01004589 | AUD[0.000003533661359S],BAO[1.0000000000000000] |
| 01004590 | BTC[0.0171965600000000],ETH[9.9556702500000000],ETHW[5.9620616500000000],SOL[0.0036442500000000],USD[1.4445987348913055],USDT[811.3504117720574175] |
| 01004599 | BNB[0.0001626400000000],ETH[0.0001691100000000],ETHBULL[0.0000237500000000],ETHW[0.0001691100000000],SUSHIBULL[955.9200000000000000],USD[1.5472695883116680],USDT[0.0000077716415776] |
| 01004600 | BTC[0.0000000009095042],DOGE[1531.7618953450861286],HNT[15.0954020000000000],LTC[0.0000000078000000],SHIB[38558590.7464811300000000],USD[22.1807521918796249000000000] |
| 01004603 | KIN[2118516.0000000000000000],USDT[1.2571000000000000] |
| 01004608 | LINKBULL[6.5986800000000000],MATICBULL[0.4596780000000000000],MTL[3.8992200000000000],SXPBULL[1669.6670000000000000],TOMOBULL[5795.1900000000000000],USD[0.2814057403626400],USDT[0.0000001335444858],VETBULL[10.2979400000000000],XLMBULL[1.4000000000000000] |
| 01004609 | USDT[86.7534290400000000] |
| 01004611 | UBXT[1.0000000000000000],USDT[0.0000022651633344] |
| 01004616 | BTC[0.0748296600000000] |
| 01004617 | BTC[0.0000000081658644],ETH[-0.0000000007063000],LTC[0.0000000094342226],TRX[0.1008510057926633],USD[0.0054109271916641],USDT[1.0000000147736499] |
| 01004618 | ETH[0.1277973166280000],ETHW[0.1277973166280000],TRX[0.0000600000000000],USD[0.3526441015000000],USDT[0.0000000096173950] |
| 01004624 | TRX[0.0000300000000000],USDT[0.0000000098127900] |
| 01004625 | DOGE[0.0000000818930049],FTT[1.0095755400000000],RAY[8.6442817700000000],SRM[8.0719988000000000],SRM_LOCKED[0.1368988500000000],USD[61.1109396065107717] |
| 01004628 | TRX[0.0000310000000000],USD[0.0059508000000000],USDT[0.0000000038258611] |
| 01004635 | COPE[87.7885691100000000],POLIS[1.8567031825374676],STEP[19.2417098400000000],USDT[115.5903350098536297] |
| 01004636 | ALICE[0.0000000082752756],AXS[0.0000000096416322],BCH[0.0000004800000000],BNB[0.0000000094148444],BTC[0.0000000053361284],CHR[0.0000000013040505],ENS[0.0000000696265272],ETH[0.0000000035983770],GALA[0.0000000010701054],GBP[0.0000000060700000],GMT[0.0000000020000700],LTC[0.0000000059590492],MANA[0.0000000000000000000] |
| | [0.0000000957534951,MATIC[0.0000000023241296],ROB[0.0000000000000000],SHIB[0.0000000005676002],USD[0.0000000031542127],XRP[0.0000000020747745] |
| 01004652 | ATLAS[22.0433216031595000],AURY[0.9998100000000000],BTC[0.0000000000000000],CHZ[9.9962000000000000],LRC[1.0000000000000000],MANA[1.0000000000000000],SAND[1.0000000000000000],SHIB[9867.0000000000000000],SOL[0.5547130300000000],TRX[0.9998100000000000],USD[0.0642625209294259],USDT[0.0000000051284] |
| | [454] |
| 01004654 | BTC[0.0000010661008775],ETH[0.0009978450000000],LINK[20.0866335000000000],USD[0.0000000084119898],USDT[1.1608089131750000],XRP[0.0000000087826694] |
| 01004656 | COPE[0.3533350000000000],ROOK[0.0008888300000000],SOL[0.0000000001968856],USD[0.0000000676637719],USDT[0.0000002273423505] |
| 01004659 | DOGE[0.0000000005608177] |
| 01004666 | STEP[369.4000000000000000],USD[0.7518121789450000],USDT[0.0050130000000000] |
| 01004670 | LINA[0.0000000003222200],OXY[0.0000000003472365S],SRM[0.0000000018885835],TRX[0.0000300000000000],USD[0.0008943505286216],USDT[-0.0008730406112889] |
| 01004673 | BTC[0.0000000048467218],USD[108.0887411030061706],USDT[0.0000000022239160] |
| 01004679 | ATLAS[28800.0000000000000000],CRO[20682.6864732871915825],DOT[129.8570311300000000],ETH[0.0000001000000000],GALA[20529.5083915800000000],LUNA2[0.3473806137000000],LUNA2_LOCKED[0.8105547653000000],LUNC[75642.8600000000000000],SPELL[44047.4709984500000000],USD[0.0000002500020079] |
| 01004682 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BRZ[0.0000000030408831],BTC[0.0435456022127270],DENT[5.0000000000000000],DOT[8.4118293800000000],ETH[0.0754285500000000],ETHW[0.0744915300000000],KIN[11.0000000000000000],POLIS[0.0056867605448621],RSR2[0.0000000000000000],TRX[3.0000000000000000000] |
| | BXTI.0000000000000000],USDT[309.3915125822165928] |
| 01004683 | AKRO[1.0000000000000000],BAO[9.0000000000000000],CHZ[1.0000000000000000],CRO[0.0000000026240609],DAWN[0.0000000016738740],DOGE[793.6802049008906717],FTM[0.0000000003466716],HNT[0.0000000008048320],LTC[0.0000000013998376],MATIC[0.0000000081189238],MKR[0.0000000000000000],SOL[0.0000000028727130] |
| 01004684 | BNB[0.0078554057168478],BTC[0.0000000254642834],CAD[0.0000000036750000],DOGE[0.8852172779761885],ETH[8.4214653050818189],ETHW[0.0000000227746658],FTT[150.1846846796980420],LINK[0.0000000660309913],LUNA2[0.0918501052380740],LUNA2_LOCKED[0.2143169122621730],LUNC[20000.1000000000000000],MATIC[8.2 |
| | 9041518457900087],RAY[0.0000000039773311],SOL[2.1061117142602015],SRM49.8535563200000000],SRM_LOCKED[232.3323557300000000],TRX[0.0000200000000000],UNI[0.0000000498506561],USD[14431.9170687218866715],USDT[0.0000000286642527],USTCI[0.0002950000000000] |
| 01004687 | TRX[0.0000100000000000],USD[0.0000000197794085],USDT[0.4172595328404662] |
| 01004689 | USD[393.0016532342556600],USDT[0.0000000088196372] |
| 01004699 | 1INCH[0.0000000048000000],AAPL[0.0000000017985000],ABNB[0.0000000041665000],AKRO[0.0000000381000000],ALCX[0.0000000004640000],ALPHA[0.0007569773750000],AMD[0.0000000344000000],AMPL[0.0000000060613155],ATLAS[0.4317101300000000],AUD[0.0000000022888000],AUDIO[0.0019179065780000],BAO[13.0000000000 |
| | 962000],BAT[0.0000000093270000],BCH[0.0000000161871010],BNB[0.0000000551020000],BNT[0.0000000075975000],BTC[0.0007754582631311],BYND[0.0000000059916000],CAD[0.0000000064208672],CEL[0.0000000094495000],CHZ[0.0000000033390000],COIN[0.0000000664246888],COMP[0.0000000013288462],CONV[0.0000000090700 |
| | 00],COPE[0.0000000092000000],CRV[0.0000000009485000],DENT[4.0000000183250000],DOGE[0.0590849145204108],ETH[0.0000000024167712],EUR[0.0000000005375000],FBI[0.0000007724942200000],FRONT[0.0002131400000000],FTM[0.0000000081868000],GBP[0.0000000091562434],GME[0.0000000200000000 |
| | GMEPRE[-0.0000000040987360],GOOGL[0.0000000007000000],GOOGL PRE[0.0000000357869000],GRT[0.0155303671725000],HOOD[0.0000000000000000],HOOD_PRE[- |
| | 0.0000000033087715],HXRO[0.0000000032025000],KIN[1404.6270398846600000],KNC[0.0000000008705000],LEO[0.0000000014650000],LINA[0.0000000042390000],LINK[0.0000000058580000],LRC[0.0000000740750000],LTC[0.0000000018747988],MAPS[0.0000000050745000],MATIC[0.0031791490363045],MKR[0.00000001115000],MTA[0 |
| | .0000000071100000],NFT_(382865064392131 7717)[1],NFT (3603933288520274 16)[1],NFT (3757029617519541 05)[1],NFT (3751496018398788 18)[1],NFT (4527790012205710 3)[1],NFT (4952573231253719 49)[1],NFT (5236382736273526 52)[1],NFT |
| | (5317848614951104261)[1],NVDA_PRE[- |
| | 0.0000000039735000],OMG[0.0000000400000000],OXY[0.0000000095200000],PERP[0.0000000065945000],PFE[0.0000000047700000],PYPL[0.0000000047700000],RAY[0.0000000051180000],ROOK[0.0000001042550000],RUNE[0.0000000090400000],SAND[0.0001765100000000],SGD[0.0000000054376438],SHIB[6 |
| | 4.1050318000000000],SNX[0.0000000081350000],SOL[0.0000000027450000],SGD[0.0000000026830000],SRM[0.0000000588000000],STEP[0.0000000092100000],SUSHI[0.0000000021486000],SXP[0.0000000024750000],TOMO[0.0000000078500000],TRX[1.0000000779362933],TRYB[0.0000000075694000],TSLA[0.0000000200000000],TSLAPR |
| | E[-0.0000000024435000],TSMR[0.0000000049880000],TWT[0.0000000040760000],UBXT[0.0000000112000000],UMB[0.0000000003650000],USD[588.5507414084382821],USDT[0.0003212029632481],XRP[0.0016674312714611],YFI[0.0000000003185000] |
| 01004706 | DOGE[0.0000000272166671],ETH[0.0000000007860400] |
| 01004709 | BTC[1.8620069700000000],ETH[3.4726971000000000],ETHW[3.4726971000000000],HKD[0.0000000648784028],LINK[21.5134993600000000],SOL[55.8454064000000000],USD[0.0000019391334984],USDT[0.0006057127476522] |
| 01004713 | CHZ[0.0000000063755192],DOGE[187.9057429990498140],SHIB[1000000.1137130000000000],USD[0.0000000430623955] |
| 01004714 | AUD[101.0000036391788750],BTC[0.0013298800000000],DENT[1.0000000000000000] |
| 01004717 | ATOM[0.0648250000000000],AVAX[0.0902340000000000],BTC[20.0000000119732500],DOGE[0.0000001833834.2],ETH[0.0007841288207500],FTM[0.0000001104215391],FTT[0.0000000051307976],LTC[0.0000000097681500],LUNA2[0.4834003148000000],LUNA2_LOCKED[1.1279340680000000],MATIC[0.0000000053035666],RAY[0.0000000000 |
| | 08848104],SOL[0.0000000101873637],SRM[0.0529221399242500],SRM_LOCKED[230.5713558900000000],USD[1.6133699160881157],USDT[0.0052296699220039] |
| 01004724 | ADABULL[0.3029000000000000],USD[0.0000009431538O],XRPBULL[101694.9000000000000000] |
| 01004727 | ATOMBULL[13495.0000000000000000],BNBBULL[1.1438000000000000],DEFIBULL[47.9800000000000000],ETH[0.0000000360000000],ETHBULL[2.0000000033563492],LTCBULL[13614.0000000000000000],MATICBULL[5460.0000000000000000],SRM[1.2250873500000000],SRM_LOCKED[5.0149126500000000],SU |
| | SHIB[0.0000000410000000],SUSHIBULL[13522000.0000000000000000],USD[4.5557109523346798] |
| 01004738 | DAWNB.1968400000000000],DOGE[0.8000000000000000],USD[0.5925419440000000] |
| 01004739 | BTC[0.0191750000000000],RUNE[29.9140000000000000],SOL[86.0690000000000000],USD[1739.9039850000000000],USDT[12.8704930000000000] |
| 01004741 | DOGE[103.2410323685782000] |
| 01004750 | AGLD[137.5923342600000000],ALCX[0.0082178000000000],ALPHA[405.9590284000000000],ASD[239.9736850000000000],ATOM[4.5992970000000000],AVAX[4.2994300000000000],BADGER[8.5178625000000000],BCH[0.1509715000000000],BICO[15.9937300000000000],BNB[0.3399259570000000],BNT[20.1609501868827599],BTC[0.015193 |
| | 4081400000],CEL[0.0749960000000000],COMP[1.1471991124900000],CRV[0.9981000000000000],DENT[7297.7200000000000000],DENT[0.0579485157000000],ETHW[0.0129631400000000],FIDA[50.9848000000000000],FTM[107.9829342000000000],FTT[5.1995255700000000],GRT[24246.9193640000000000],JOE[ |
| | 131.9561560000000000],KN[056891.7000000000000000],LINA[1899.6010000000000000],LOOKS[8.9840000000000000],MOB[0.4985045664862987],MTL[17.0967700000000000],NEXO[41.0000000000000000],PERP[38.5706516500000000],PUNDIX[0.0936920000000000],RAY[104.1748177446238566],REN[123.89 |
| | 16354000000000],RSR[6213.1456244196966167],RUNE[3.4990937619847600],SAND[58.9617300000000000],SKL[257.8214000000000000],SPELL[38.8600000000000000],SRM[38.9990140000000000],STMX[3199.1431000000000000],SXP[38.9809208000000000],TLM[989.8812500000000000],USD[132.5900200291800500],WRX[144.96358840 |
| | 00000000] |
| 01004751 | BULL[0.0000000044550000],ETHBULL[0.0000000056000000],USD[0.0000002271713620],USDT[0.0000822233547506] |
| 01004756 | BTC[0.0000945653778300],ETH[0.0004608186144400],ETHW[0.0000007056138000],RUNE[0.0000000955500],SOL[0.0001043514721200],USD[0.0000000065313257],USDT[0.0000004010868] |
| 01004765 | DOGE[0.0769687400000000],TRX[0.0003030000000000],USD[0.8968993702764258],USDT[0.0000000091005023] |
| 01004769 | USD[-0.9755023789812897],XRP[3.9098611100000000] |
| 01004775 | DOGE[4597.6792322159558737],ETH[0.0000000022545100],RAY[100.0000000000000000],RUNE[1055.9688154207596082],SOL[85.1101900016691551] |
| 01004776 | BNB[0.0000000048932334],USD[0.0000018545162564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01004779 | AAVE[0.00717760000000000],BTC[0.00003559694580000],ETH[0.00025950000000000],ETHW[0.00025950000000000],SOL[0.00309000000000000],USD[0.317531792378180],USDT[2827.031718828274888] |
| 01004786 | SHIB[220671.958062392595576],USD[0.000000019193359] |
| 01004791 | AUD[2191.673323591305020],AVAX[13.273697344377500],BNB[4.930000000000000],BTC[0.031179462408298],ETH[2.738039549049036],ETHW[1.350563380967843],FTM[1103.444442294151527],LINK[0.200000000000000],LUNA2[31.372354672000000],LUNA2_LOCKED[73.202160890000000],LUNC[0.000000007750000],SAND[0.000000008355370],SOL[103.823526673097500],USDI-2245.157500838853429],USDT[0.000000013126294] |
| 01004804 | USD[0.000069181500000] |
| 01004807 | DOGE[2.000000000000000],TRX[0.000035000000000],USD[0.600680865068740],USDT[0.000000071037212] |
| 01004810 | BF_POINT[200.000000000000000],BTC[0.000000004000000],FTM[0.000000033797771],USD[8.090592030374291] |
| 01004812 | BTC[0.000364100000000] |
| 01004814 | BTC[0.000000071996992],DOGE[0.000000010691668] |
| 01004815 | AUD[10.000000000000000] |
| 01004817 | BNB[0.000000062467840],BTC[0.000000060424400],ETH[0.000000049015000],MATIC[0.000000006690956],SHIB[460259.628000000000000],SOL[5.880000000000000],USD[1.0041082898123665] |
| 01004823 | DOGE[1376.168769810000000],EUR[0.000000017941307],KIN[1.000000000000000] |
| 01004830 | FTT[150.062299090000000],USD[297.0845273657716756] |
| 01004842 | AVAX[0.000000000500000],BTC[0.000000061483955],COMP[0.000000006000000],ETH[0.000000094993521],ETHW[0.000557500427893],FTT[0.070161199921354],MATIC[0.000000000972612],USD[0.608156212060139],USDT[951.4187138083912422] |
| 01004844 | BTC[0.000000013954900],USD[1.1174155664174162] |
| 01004846 | BTC[0.000000019667500],HT[0.078500000000000],LRC[0.676750000000000],LUNA2[0.521283547600000],LUNA2_LOCKED[1.216328278000000],SOL[0.001960352000000],TRX[0.000750000000000],USD[0.000000328467678],USDT[355.2312100225477374] |
| 01004851 | AKRO[154.970550000000000],CREAM[0.009993350000000],FRONT[4.996675000000000],GRT[0.999335000000000],REEF[9.993350000000000],SXP[2.498337500000000],TRX[0.000004000000000],USDT[1.1733630000000000] |
| 01004893 | BNB[0.000731310000000],EUR[0.000000173730406] |
| 01004900 | AKRO[2.000000000000000],BAO[4363.107989820000000],CAD[0.000000030001211],DENT[1.000000000000000],KIN[196670.383888200000000],MATIC[1.000000000000000] |
| 01004905 | BEAR[7054.400000000000000],BEAR[643.586280000000000],BNB[0.006160820000000],BTC[1.586122372000000],CRO[1.519878120000000],ETH[0.000000085000000],ETHBEAR[9701.080000000000000],FTT[25.095440150000000],HKD[0.000000144262360],TRX[0.000490000000000],USD[6.334447729496868],USDT[25000.0000000008270000] |
| 01004923 | MEDIA[0.002092000000000],USD[6.0017969150000000] |
| 01004924 | USD[0.001278612708600] |
| 01004938 | DAWN[0.021995750000000],DOGE[0.5583404800000000],USD[24.9523184938552626],USDT[-0.000969192035639] |
| 01004940 | USD[30.0000000000000000] |
| 01004943 | FTT[0.083242000000000],USD[0.742769180106790],USDT[0.0064239200000000] |
| 01004948 | OMG[0.000000018454200],USD[0.004625451383012],USDT[0.0000000706104403] |
| 01004953 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000081670000000],DENT[1.000000000000000],EUR[0.000000109753565],KIN[1.000000000000000],LTC[9.380000035436320],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000133996679],USDT[0.4558500523132460] |
| 01004954 | USD[0.340097173308830] |
| 01004958 | USD[30.0000000000000000] |
| 01004960 | BTC[0.000088144000000],FTT[0.080116500000000],RAY[0.3582924800000000],SRM[0.669780000000000],USD[2.0404122262031748] |
| 01004962 | TRX[0.000032000000000] |
| 01004965 | BNB[0.000001264053S],CHZ[0.000000001410000],DOGE[0.000000051784953],ETH[0.000000100000000],KIN[0.000000034333318],REEF[0.000000049840000] |
| 01004971 | USD[9.8239787210000000] |
| 01004982 | BNB[0.000000003979750],BTC[0.000000003273100],COIN[0.000000032840000],DOGE[0.000000047873700],ETH[0.000000035155700],FTT[0.000000001629975],HOOD[0.000000064154700],LINK[0.000000023206700],NFT [392586015857944734][1],TRX[0.000000078746800],TSLA[0.000000100000000],TSLAPRE[-0.000000004650800],UNI[0.000000052972400],USD[0.000000058182328],USD[0.000000092653400] |
| 01004985 | BAO[1.000000000000000],BNB[0.000000060000000],FIDA[1.000000000000000],LUNA2[0.000041518567100],LUNA2_LOCKED[0.001496876657000],LUNC[0.003961680000000],MATIC[0.000083770000000],SGD[9.562525734037S239],USD[0.073102501798106],USDT[0.0000000058150371],USTC[0.0090784300000000] |
| 01004990 | DOGE[0.374500000000000],TRX[0.000004000000000],USDT[0.000000004000000] |
| 01004991 | USD[0.000000033371634] |
| 01005005 | USD[0.000000101542906],USDT[0.000000066725000] |
| 01005012 | BTC[0.000775500000000],ETH[0.000236000000000],ETHW[0.000235978228847],FTT[25.200000000000000],LINK[0.080000000000000],LOOKS[200.000000000000000],USD[0.004675932694750],USDT[0.6926031797032000] |
| 01005013 | OXY[0.996770000000000],TRX[0.000001000000000],USDT[0.000000020000000] |
| 01005019 | ATOM[0.062361430000000],AVAX[0.000170000000000],BTC[0.056752762000000],DOGE[836.105958100000000],DOT[0.096389610000000],ETH[1.285049260000000],FTT[384.591111593694322S],GMT[0.000500000000000],LUNA2[1.834051304000000],LUNA2_LOCKED[4.229565280000000],LUNC[14886.428952700000000],NEAR[0.023326820000000],NFT [423160088547770491][1],NFT [430800654831431741][1],NFT [491464912494155252][1],SHIB[47408.820378550000000],SOL[0.008178790000000],TRX[0.001100000000000],USD[0.000117444784S820],USDT[10.8704408711575965] |
| 01005021 | DOGEBULL[0.000000010000000],ETH[0.018150000000000],ETHW[0.018150000000000],USD[5.368533003961059],USDT[0.002942379274916] |
| 01005025 | BTC[0.026436696000000],ETH[0.209059850000000],FTT[0.000000011549453S],LINK[0.000000083864000],USD[0.7826108369976966],USDT[135.0001966492740840],XRP[0.000000012500000] |
| 01005028 | DOGE[0.332993446500000],FTT[0.026313788954202],USD[0.000000012448S549] |
| 01005029 | STEP[210.659967000000000],TRX[0.000003000000000],USD[0.105193010000000],USDT[0.000000006206253] |
| 01005032 | TRX[0.000022000000000],USD[0.386210694700000],USDT[1.207481170000000] |
| 01005034 | FTT[0.000000048856000],USD[0.110935674654876S7],USDT[0.003275429110243T],XRP[0.264175450000000] |
| 01005036 | EUR[0.000003875962283I] |
| 01005043 | BTC[0.1425248782000000],DOGE[2373.435400000000000],LINK[13.982020000000000],LTC[0.009533100000000],USD[0.1549500000000000],USDT[0.2810014311000000] |
| 01005047 | TRX[0.000004000000000] |
| 01005048 | ETH[0.000870600000000],FTT[0.002651348848776],TRX[0.000035000000000],USD[0.000000146320991],USDC[1337.835969280000000],USDT[0.000000012408264] |
| 01005053 | BTC[0.014967989449900],FTT[0.101719462901486S],SOL[0.649876500000000],USD[0.8816867742224000] |
| 01005057 | ALGOBULL[500049.720000000000000],FTT[0.112397000000000],USD[0.388341002842615 0],USD[0.038912265556434 36],VETBULL[2.5382220000000000] |
| 01005068 | FTT[0.091363181359925 0],USD[0.0000000954134 71] |
| 01005069 | DOGE[0.177369260000000],USD[0.0000000682937 67],USD[0.000000013900000] |
| 01005070 | BNB[0.009925000000000],EUR[0.000000110970944],USD[-1.212676919820700 1],USDT[0.000000060000000] |
| 01005072 | TRX[0.000001000000000],USD[0.003773071700000],USDT[-0.003494281950078 7] |
| 01005073 | USD[30.0000000000000000] |
| 01005075 | BNB[0.000000082234079],BTC[0.000000014744252],USD[0.000000010636141 0] |
| 01005077 | BTC[0.791510440000000],FTT[312.806354360000000],USD[2100.180872200000000],USDT[16174.212851071135468 0] |
| 01005079 | BTC[0.000000700000000],USD[0.049792367345360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01005082 | BNB[0.000000007551350000],FTT[0.000000007169800000],SOL[2.100000027474300000],USD[1.290554421811947300],USDT[0.000000000352123600] |
| 01005085 | BTC[0.008000000000000000] |
| 01005087 | BTC[0.000002000000000000],USD[0.003398073661142000] |
| 01005090 | USD[30.00000000000000000000] |
| 01005093 | 1INCH[0.000000866699500000],BTC[0.000000003840000000],ETH[0.000000028274260000],FTT[0.000000065450336000],SOL[-0.000000005853009000],STARS[0.000000059807850000],USD[0.000000032719974800],USDT[0.000000022699492000] |
| 01005096 | DOGE[0.000000062703710000],ETCBULL[0.000000037244654000],ETH[0.00128381315890420000],ETHW[0.00128381315890420000],RSR[0.000000009365848000],USD[0.734026584267850500],WAVES[0.000000032975128000] |
| 01005098 | USD[0.792856299875000000] |
| 01005102 | AUD[178.525890140000000000],BTC[0.000034410000000000],ETH[0.0099980000000000000],ETHW[0.0099980000000000000],FTT[0.068288727556487200],USD[0.000000227923407000],USDT[0.000000011684124800] |
| 01005109 | ALGOBULL[352.000000000000000000],ETHBEAR[164.000000000000000000],SHIB[29279490.0000000000000000000],USD[892.458449705000000000],XRPBEAR[1251.000000000000000000] |
| 01005116 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.000000007843521600],DOGE[0.000000004979930000],UBXT[1.000000000000000000] |
| 01005125 | BTC[0.043900002000000000],FTT[0.000000005155836000],SOL[37.761650200000000000],USD[3.011932366725124000] |
| 01005130 | ETHW[0.004344800000000000],NFT[298687843187392682][1],PERP[0.084625840000000000],USD[0.0000000006237750000],USDC[1043.187203220000000000],USDT[0.0000000033015000000] |
| 01005131 | BNB[0.003596900000000000],LRC[0.000000100000000000],USD[-0.002500488352091900] |
| 01005137 | BNB[0.239447000000000000],BTC[0.000452168000000000] |
| 01005144 | ATLAS[389.922000000000000000],TRX[0.000001000000000000],UBXT[910.817800000000000000],USD[-0.180901938864496900],USDT[1.397669990000000000] |
| 01005154 | EUR[0.000000007010668000],FTT[0.069799018921745000],USD[0.000000149883624000],USDT[0.000000034134078000] |
| 01005161 | AKRO[1.000000000000000000],CAD[0.000000016189541000],DENT[1.000000000000000000],DOGE[0.000000064973000000],KIN[3.000000000000000000],TRX[0.000000016147819000],UBXT[1.000000000000000000],XRP[2.695153000000000000] |
| 01005162 | BAO[2.000000000000000000],ETH[0.000047820000000000],FTT[0.000279499021895300],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[1.899340873238673300],USDT[0.000000009424914800] |
| 01005165 | AKRO[2.000000000000000000],AMC[0.000000006310503100],ATLAS[868.639152269876584400],AUD[0.023838453836213000],BAO[4.000000000000000000],BB[0.000000006750000000],BTC[0.024283660000000000],CRO[175.234783740000000000],DOGE[0.000000014180000000],ETH[0.371583927900000000],ETHW[0.371427987900000000],FTT[0.000017490000000000],KIN[5.000000000000000000],LRC[177.405580610000000000],MANA[9.994773400000000000],RSR[1.000000000000000000],SAND[0.000117000000000000],SHIB[1910789.925445530000000000],SLRS[0.000000009434000000],SOL[0.232207370000000000],SPELL[851.160176500000000000],UBXT[2.000000000000000000],USD[0.000365915075745000],USDT[0.000000007129033100],XRP[214.985353270000000000] |
| 01005172 | TRX[0.000004000000000000],USD[0.000000106402813000],USDT[0.000000010922393000] |
| 01005177 | BTC[0.000000049052300000],ETH[0.000000034115400000],FTT[0.000000035348040000],GBP[0.019190000000000000],MATIC[0.000000064063450000],SOL[0.015991670445291000],TRX[0.000030000000000000],USD[0.773128146453808000],USDT[0.000000020692663000] |
| 01005180 | USD[25.000000000000000000] |
| 01005187 | FTT[19.798000000000000000],TRX[0.000003200000000000],USD[1.597750325000000000],USDT[34.464946880000000000] |
| 01005190 | DOGEBULL[0.000000468000000000],ETH[0.000000080000000000],USD[0.543321257892280700] |
| 01005193 | AUD[100.000000000000000000] |
| 01005197 | ETH[0.000000019483600000],ETHBULL[0.000000008000000000] |
| 01005210 | BNB[0.000000005000000000] |
| 01005216 | USD[0.710599300000000000] |
| 01005217 | ATOM[1.700000000000000000],BNB[0.004369931408824600],ETH[0.000000300000000000],ETHW[0.000000001758470000],FTT[48.949203532267000340],LOOKS[0.000000100000000000],LTC[62.370000000000000000],PSY[4705.000000000000000000],SRM[0.173182800000000000],SRM_LOCKED[14.291704680000000000],TRX[0.003926013051079500],UNI[707.350000000000000000],USD[32961.502706961576655500000000000],USDC[5093.995625230000000000],USDT[29702.595972199445292400] |
| 01005220 | LUNA2[0.000000007800000000],LUNA2_LOCKED[0.914500411600000000],TRX[0.000001000000000000],USD[0.000017407738420000],USDT[0.006200000000000000] |
| 01005222 | AKRO[1.000000000000000000],BNB[0.000000019988126000],ETH[-0.000000080000000000],SGD[0.000005697700912000],TSLA[0.033551400000000000] |
| 01005226 | FTT[0.000000083296312000],TRX[0.000777000000000000],USD[0.000073300000000000],USDT[0.003605020000000000] |
| 01005232 | AAVE[0.000000047600000000],ATLAS[0.000000009849319600],BAO[0.000000009956100000],CHZ[0.030776542763060800],CHZ[0.000000009631150000],CONV[0.000000062872030000],CRO[0.0000000030702703400],DODO[0.000000044682522000],DOGE[0.000000063938584000],EDEN[0.0000000086976894000],ETH[0.000000008581643000],MANA[0.000000023803115200],MTA[0.000000000490000000],MTALUNC[0.000000001644104100],SLP[0.000000022878000000],SOL[0.000000001859973800],SPELL[0.000000008300000000],STEP[0.000000008184330000],STMX[0.000000003800000000],TRX[0.000000038000000000],VETBULL[0.000000004287511200],XRP[0.000000004956026000] |
| 01005238 | BTC[0.000000002796149600],DOT[0.500000000000000000],FTT[0.000000003750000000],LUNA2[1.466686758000000000],LUNA2_LOCKED[3.422269102000000000],LUNC[219374.129483300000000000],SHIB[80000.000000000000000000],USD[0.000000571819017800],USD[0.359788245681310500],USDT[0.000000084142330000],XRP[0.000000002346500000] |
| 01005251 | NFT[3661085305317176130][1],NFT[3878982146435164556][1],NFT[4199185874196473334][1],TRX[0.000003000000000000],USD[0.448705000000000000] |
| 01005253 | ALPHA[0.793500000000000000],BTC[0.000084810000000000],ROOK[0.000335810000000000],SNX[0.065707744529000000],USD[-0.870216007857300180] |
| 01005255 | APE[56.814846800000000000],ATLAS[4745.313452162603908700],AXS[11.247396357525700500],BNB[0.000676370000000000],DOGE[0.000000000120264000],ETH[0.171913984377814800],ETHW[0.171913984377814800],LUNA2[27.718804600000000000],LUNC[6035828.060000000000000000],MANA[10.738955475218574000],MATIC[0.000000002731790300],POLIS[195.381251674223217200],PROMI[0.000000001600000000],SOL[234.267878805535918800],STEP[0.000000006838755000],UNE[38.425350130000000000],USD[977.561151170275910900] |
| 01005259 | ADABULL[0.000000027873500000],DOGE[1259.502591624551265800] |
| 01005261 | FTT[0.000000001725060000],LUNA2[0.662833820800000000],LUNA2_LOCKED[1.546612249000000000],RUNE[21.308899000000000000],USD[0.000215967964158900],USDT[0.000000011814200000] |
| 01005264 | USD[30.000000000000000000] |
| 01005265 | USD[1.909426646941000000] |
| 01005269 | TRX[0.001476000000000000],USD[0.005594012360000000],USDT[2.400000000000000000] |
| 01005270 | USD[0.263420784952636100],USDT[0.000000025701752000] |
| 01005272 | TRX[0.000004000000000000],USD[0.008616000000000000],USDT[0.306972000000000000] |
| 01005282 | BAO[4.000000000000000000],DOGE[0.000000082380152000] |
| 01005285 | USD[30.000000000000000000] |
| 01005289 | USD[0.006627220000000000] |
| 01005291 | BNB[0.000000078914163000],BTC[0.007480002406389200],ETH[1.239112610947417300],ETHW[1.239112610947417300],FTT[7.942302400000000000],HXRO[0.000000004036223200],LINK[0.000000094808338000],PERP[0.000000004000000000],SOL[4.464469072986201000],SPELL[39829.947787500000000000],SRM[0.000000026651960000],STEP[0.000000070387438000],USD[3.827097050000000000] |
| 01005294 | USD[3.827097050000000000] |
| 01005295 | BTC[0.000083160127500000],TRX[0.889141000000000000],USDT[0.038716752500000000] |
| 01005298 | BNB[0.058900000000000000],BTC[0.000000009080400000],FTT[0.000000030199314000],USD[0.000000035027498800],USDT[0.000000129362968000] |
| 01005302 | AVAX[0.000000023246390000],BNB[5.310444180000000000],BTC[0.000073875550000000],ETH[0.018385026047800000],USD[1.798446381215976700],USDT[0.000000184244937000] |
| 01005305 | AVAX[0.000000089965314000],BNB[0.000000167845830000],BTC[0.249721054202059000],CUSDT[0.000000026487800000],DOGE[0.000000085008611000],ETH[4.435229006340812000],ETHW[0.000000025000000000],FTT[25.000000159991893000],MATIC[0.000000081198900000],OMG[0.000000044712150000],RAY[0.0000000522928000],SOL[0.000000058000000000],USD[1174.504820749182876200],USDT[0.000000131141910000] |
| 01005309 | BAO[4.000000000000000000],BRZ[2.013328943559894000],DENT[1.000000000000000000],KIN[1.000000000000000000],SHIB[0.000000074845106000],TRX[1.000000000000000000] |
| 01005313 | USD[0.000000033771910000],USDT[0.000000007752063500] |
| 01005315 | BTC[25.000003444824000000],DOT[0.000000001282780000],ETH[0.000000150602200000],FTT[25.042353633452953500],LINK[0.000000019516200000],NFT[467547989745762987][1],NFT[571883245135947873][1],POLIS[35.000175000000000000],SRM[0.260773190000000000],SRM_LOCKED[1.810781460000000000],USD[40049.544157118000000000],USDT[0.000000029754006000] |
| 01005319 | MATIC[0.100000000000000000],USD[0.000000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01005320 | ALPHA[-0.000000008758465?],ATOM[0.00000000222237225],AVAX[0.0000000083891739],BNB[0.000000006242667],DAI[0.00000005403128],DOT[0.00000003511407],ETH[0.0000000424937],FTM[0.0000000474184708],KNC[0.0000001235177933],LINK[0.000000065028663],MATIC[0.000000025735780],SNX[0.0000000077650521],SOL[0.00000007348178],SRM[27.6227278000000000],SRM_LOCKED[651.9483596600000000],SUSHI[0.0000000070011403],UNI[0.00000002438045300],USD[0.0041231723931600],USDT[0.000000023320439],WBTC[0.000000082661786] |
| 01005322 | BAO[1.0000000000000000],BNB[0.0000000006694360],KIN[2.0000000000000000] |
| 01005326 | TRX[0.0000020000000000],USDT[-0.0000000663037781] |
| 01005327 | USD[0.0000006631012428],USDT[0.0000000012948316] |
| 01005341 | BULL[0.0000000040000000],DOGEBULL[0.0000000090000000],ETHBULL[0.0000000086000000],HKD[341.4713987000000000],USD[0.3215296749910043] |
| 01005342 | ATLAS[19828.9200000000000000],BIT[710.8578000000000000],TLM[26337.7314000000000000],USD[1.4879866232500000],USDT[0.0000000001883890] |
| 01005343 | ALGOBULL[8606.0000000000000000],CHZ[8694.9380000000000000],DENT[10.0000000000000000],DOGEBULL[16.2423060000000000],GRT[0.5460000000000000],GRTBULL[0.0222800000000000],MATICBULL[0.0178400000000000],SLP[14187.1620000000000000],SXPBULL[1.4340000000000000],USD[5.1167476250000000],USDT[0.0000000095353750] |
| 01005345 | BTC[0.0000137000000000],DAI[0.0408551500000000],LTC[0.0089250000000000],MATIC[1.2771772600000000],SOL[0.0035370000000000],USD[6.5625742021611500],USDT[0.0000000099957303] |
| 01005348 | ETH[0.8150000000000000],SOL[46.4000000000000000],TRX[811.9000130000000000],USD[240.6709220120000000] |
| 01005350 | USD[1.0504111119490006] |
| 01005353 | AUDIO[0.9836200000000000],BOBA[321.3988597400000000],BTC[0.0001118391261215],COPE[0.0000000100000000],ETH[-0.3031193421410298],ETHW[-0.3012326419608116],LINK[0.0067392300000000],MATIC[0.0000000028963200],OMG[22.3237496000000000],RUNE[1.2052041300000000],SAND[111.9924400000000000],SOL[0.1348524200000000],STEP[19.9874000000000000],TOMO[3.0651019474493975],USD[1310.0163366441824959],USDT[0.0001025206773929] |
| 01005355 | USD[2.0270446640975000] |
| 01005356 | XRP[407.6176910000000000] |
| 01005358 | BTC[0.0000329366797500],USD[86.6459653284057170000000000] |
| 01005361 | ATLAS[0.0500000000000000],BTC[2.0032983373601846],BULL[0.0000026884000000],DEFIBULL[0.0005500000000000],DFL[20000.1823500000000000],ETH[0.0000900000000000],ETHBULL[0.0000036247000000],ETHW[0.0000900000000000],FTT[155.1276581977088200],LINKBULL[0.0903329500000000],SOL[808.2500000000000000],SRM[0.1303752900000000],SRM_LOCKED[0.5981867100000000],SUSHIBULL[4000018.7300000000000000],USD[0.4915582095711970],USDT[0.0000000056241220] |
| 01005363 | BTC[0.0000000936253120],DOGE[0.0000000873120481],ETH[0.0000000070144882],USD[0.0000314989212385] |
| 01005367 | AUD[0.0000001159611686],BTC[0.0150155900000000],ETH[0.6414353112281932],LINK[439.6452053800000000],LUNA[21.6538190780000000],LUNA2_LOCKED[3.7221561010000000],LUNC[5.1440026500000000] |
| 01005371 | BTC[0.0000001000000000],SOL[0.0000000100000000],USD[13.6452028786969663] |
| 01005376 | ETH[0.0059988700000000],FTT[0.0059988660000000],USDT[2.4484909078270975] |
| 01005378 | TRX[0.0000020000000000],USDT[0.0001360730209448] |
| 01005383 | BTC[0.0055096191648000],SOL[33.7932400000000000],USDT[1.0783046144018734] |
| 01005384 | BTC[0.0000000950000000],FTT[0.0653188368821063],SOL[0.0189144417853358],TRYB[0.0000000086844000],USD[1.3383038476150321],USDT[0.0000000029929203] |
| 01005386 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000506007B7],KIN[8.0000000000000000],MATIC[0.0015272400000000],REEF[0.0319110300000000],RSR[0.0384445700000000],UBXT[4.0000000000000000],USD[0.0000000256935663],USDT[0.0030243499932801] |
| 01005391 | BTC[0.0000000089148000],DOGE[1.0004540463965000],ETH[0.0000000013448592],FTT[0.0342549554497245],LOOKS[0.0000000040251200],SOL[0.0037628427788261],SRM[1.0662977200000000],SRM_LOCKED[461.9734887700000000],USD[0.0000003659910B5],USDT[0.0000000103180480] |
| 01005393 | BRZ[0.1727707800000000],BTC[0.0000000020000000],FTT[0.0996640000000000],SOL[0.0000000193417274],USD[0.0000025151089] |
| 01005399 | BTC[0.0000000062276308],DOGE[0.0000000024257872],ETH[0.0000000067234444],USD[0.0000000093546611] |
| 01005401 | TRX[0.0000010000000000],USD[0.0091112359181700],USDT[0.0000000077998659] |
| 01005403 | DENT[1.0000000000000000],DOGE[325.0761129100000000],ETH[0.0855591300000000],KIN[1.0000000000000000],USD[0.0100210408304569] |
| 01005407 | ALGO[249.8000000000000000],USD[1.2909200000000000],XRP[135.9728000000000000] |
| 01005408 | BTC[1.3996840230000000],DOGE[65869.0525600000000000],EDEN[1077.4460000000000000],ETH[0.0009701700000000],ETHW[0.0009701700000000],FTT[800.0191965000000000],HNT[1003.4810000000000000],KIN[41049014.3500000000000000],NFT[5172842058336?42](1],SLRS[30946.3343350000000000],SOL[0.0078070000000000],SRM[3022.5299800000000000],TRX[0.0000080000000000],TULIP[179.7964400000000000],USD[8799.9658400665123910B],USDT[21.0085636869878239] |
| 01005410 | BTC[0.0000000073675231],DOGE[0.0000000075098440],XRP[0.0000000047778020] |
| 01005411 | USD[0.5678364700000000] |
| 01005412 | TRX[0.0000620000000000],USDT[0.0000000152700959] |
| 01005415 | DOGE[42.0000000000000000] |
| 01005420 | USD[0.0201800000000000] |
| 01005424 | BTC[0.0033807000000000],DOGE[560.3847907492594930],ETH[0.0548696000000000],ETHW[0.0548696039920569],USD[53.1114024038113856000000000] |
| 01005427 | USD[-0.0258214594900120],USDT[0.0271572955849068] |
| 01005436 | TRX[0.6138480000000000],USD[189.7203451087500000],XRP[0.7817280000000000] |
| 01005443 | AUD[0.0014703174051798],DOGE[0.0000000174521681],XRP[0.0000000037600000] |
| 01005448 | AVAX[0.0000000660472500],RUNE[0.0000000076796448],TRX[0.0015550000000000],USD[0.0360921601966818],USDT[0.0000000055790189B5] |
| 01005450 | AAVE[0.0020000000000000],APE[0.0058400000000000],ATOM[0.0500961226838442],AVAX[0.0001340000000000],BTC[0.4575024015000000],CRO[690.0017000000000000],CRV[0.0151000000000000],DOGE[0.0820400000000000],ETH[19.2600007260000000],FTT[0.0785908900000000],FXS[0.0092850000000000],LTC[0.0006000000000000],LUNA[20.0041945829400000],LUNA2_LOCKED[8.0097873026850000],MATIC[0.0327000000000000],MER[0.0554090000000000],MNGO[1.9691400000000000],NEAR[0.0028750000000000],POLIS[0.0291187900000000],RAY[0.1782560000000000],RUNE[0.0000000043500168],SHIB[169.5000000000000000],SNX[0.0013220000000000],SOL[0.00004845000000000],SPELL[86646.2062327900000000],STETH[0.0000011922163235],TRX[10.0002700000000000],USD[13.3445025328144B0],USDT[0.0038045659696550],UST[0.0937600000000000],HXRO[0.0000001000000000],USDT[0.0000000033655001] |
| 01005455 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[94.0270770896520000],KIN[1.0000000000000000],SOL[1.0098733467187000],STMX[818.6392929155040000],TRX[142.1121410346377650000] |
| 01005458 | BTC[0.0000000072898000],USD[0.4726859200000000] |
| 01005462 | BTC[0.0075000000000000],ETH[1.0071314100000000],ETHW[1.0071314140000000],USD[0.0000001110054980],USDT[0.0000000027120402] |
| 01005464 | USD[0.0000341000000000] |
| 01005467 | ATLAS[110.0000000000000000],BNB[0.0000000048722206],USD[0.1032083961694656],USDT[0.0000000075332946] |
| 01005468 | TRX[0.0000010000000000] |
| 01005470 | BTC[0.0009899704053034],BUSD[6.7858578600000000],ETH[0.0367986809507520],ETHW[0.0000000007960800],NFT[356929149431706395](1],USD[0.0000019503159?],USDC[805.7599807200000000],USDT[0.0022500199814010] |
| 01005478 | ALGOBULL[20.0000001128140024],BTC[0.0000000099342322],COPE[0.0000001668641B9],DMG[0.0000001406250],ETH[0.0000001713884181],FTT[0.0000008615111579],REEF[0.0000000223249231],SOL[0.0000005000000000],SUSHIBULL[0.0000000594303221],TRX[0.0007150000000000],USD[0.8772207506086241],USDT[0.0000000350332675],XRP[0.0000000316910737] |
| 01005480 | USD[0.0097442470550000],USDT[0.0000000090000000] |
| 01005492 | BNB[0.0699863000000000],BTC[0.1066687376000000],ETH[0.6418725120000000],ETHW[0.5218957920000000],FTT[0.0983448000000000],SHIB[1199718.7000000000000000],SOL[2.9994180000000000],SRM[5.9988360000000000],USD[0.6194053058000000] |
| 01005495 | BTC[0.0000000000000],RAY[0.0000000047848000],SOL[0.0000000047252344],USD[0.0000001897136642],USDT[0.0000011115144422] |
| 01005496 | BTC[0.0000001463207?27],ETH[0.0000038230710207?1],ETHW[0.0000382354718288],SRM[0.0000000027044460],USD[2012.7974754141782465],USDT[0.0000000152119775] |
| 01005499 | TRX[0.0000010000000000],USDT[0.0000000016845000] |
| 01005501 | BTC[0.0014721649614000],USD[0.6864673786500000] |
| 01005504 | USD[0.0034405894894471],XRP[0.0000000071325270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01005506 | USD[0.000000000002292480] |
| 01005511 | USDT[2.645204998895028] |
| 01005515 | AKRO[1.00000000000000000],BAO[0.000076080000000],CAD[0.000376835614569],DENT[601.702239040000000000],DOGE[0.433172450000000000],KIN[150095.074958750000000000],LINA[99.701378500000000000],SHIB[3047059.443869915267583 6],USD[0.000000000003869] |
| 01005527 | USD[0.000267115787216 0] |
| 01005531 | DOGE[0.000000001591133 6] |
| 01005537 | DFL[2589.507900000000000000],FTT[0.059335660000000000],GENE[0.005690270000000000],LUNA2[0.004194127365000 00],LUNA2_LOCKED[0.009786297185000 0],MER[100.098208000000000000],SPELL[97.15000000000000 0000],STARS[29.994471000000000000],TRX[0.000020000000000 0],USD[0.000000093500000],USTC[0.593699000000000000] |
| 01005539 | APE[6.598746000000000000],BTC[0.000006238000000000],CRO[779.899300000000000000],ETH[0.121775000000000000],FTT[0.097780206097385 0],RUNE[12.797568000000000000],USD[0.000000072659013],USDT[0.317478882150000 0] |
| 01005548 | ETH[0.000000000029100],NFT[313153749897297829][1],NFT[369261598447868087][1],NFT[532826883541265528][1],TRX[0.000779000000000000],USD[1.978426360250000 00] |
| 01005553 | BTC[0.000000099882263],SRM[0.013467470000000000],USD[0.000000055256479],USDT[0.000000160233238] |
| 01005554 | RAY[0.112962300000000000],USD[1.878820292396471 0],USDT[0.000000064110220] |
| 01005560 | FTT[0.000000035663790 0],USD[0.477300007476405 6],USDT[0.000000000481220] |
| 01005570 | BNB[0.000000034000000] |
| 01005572 | LUNA2[7.404268570000000000],LUNA2_LOCKED[17.276626660000000000],LUNC[2275.070000000000000000],NFT[463633823015999672][1],USDT[0.063577316952770 0] |
| 01005579 | ADABEAR[5598600.00000000000000],BEAR[5195.060000000000000000],BNBBEAR[9193560.00000000000000],COMPBEAR[96966.1000000000000 00],EOSBEAR[1279.744000000000000000],ETHBEAR[379773.000000000000000000],LINKBEAR[998640.00000000000000],SUSHIBEAR[399739.000000000000000000],SXPBEAR[1469706.000000 0000000000],THETABEAR[1799640.00000000000000],TRXBEAR[999241.000000000000000000],USD[0.585236530000000000],USDT[0.027683468395482 6],VETBEAR[33988.040000000000000000],XRPBEAR[1329709.000000000000000] |
| 01005585 | GRT[100.000000000000000000] |
| 01005587 | ATLAS[0.000000007865463 2],BNB[0.000000060027100 0],BTC[0.000000007624377 1],DOGE[0.198013589764203 5],ETH[0.000000006859661 8],LUNA2_LOCKED[5.670500312000000],SAND[0.000000009017017 2],USD[0.000000056902226],USDT[0.000032417690162 0] |
| 01005589 | BAO[3.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DOGE[0.000000033878218 0],ETH[0.000000000003898620],KIN[1.000000000000000000],OXY[533.977204100000000000],RSR[1.000000000000000000],US D[0.000000025403867 0] |
| 01005597 | 1INCH[0.569060303612569 8],BTC[0.018508200000000000],ETH[0.363347176000000000],ETHW[0.363347176000000000],FTT[28.353180775412472 1],LEO[0.846387735940855 3],LINK[17.200000000000000000],LUNA2_LOCKED[18.956140680000000],SOL[8.460000008512920 0],STEP[0.000000010000000],TRYB[0.03034 1304981569 4],TULIP[8.300000000000000000],USD[1227.820095268841302700000000],USTC[1150.000000000000000000],YFI[0.000997000000000000] |
| 01005600 | RAY[0.986700000000000000],TRX[0.000090000000000],UBXT[0.245600000000000000],USD[0.007013260000000000],USDT[0.000000900000000] |
| 01005604 | 1INCH[5.411597778809715 5],BAND[0.000000007513410 0],DAI[0.000000006786682 8],TRX[0.000000074166000],USD[6.737918242864115 9],USDC[118.530694220000000000],USDT[0.000000095156667] |
| 01005605 | NFT[349247730397905654][1],USD[0.003509573200000000] |
| 01005606 | AMPL[0.167788404777882 9],CHZ[16.209650640000000000],CUSDT[14.422426000000000000],DOGE[98.410534800000000000],KIN[1687.873226661000000],REEF[14.724058210000000000],SHIB[101951.828479250000000000],SOL[0.132989330000000000],TRX[49.629650800000000000] |
| 01005607 | LTC[0.070000000000000000] |
| 01005609 | USD[0.057652330000000000] |
| 01005610 | BNB[0.000000035365419] |
| 01005611 | USD[1.921906232146199 2] |
| 01005614 | BNB[0.504531910000000000],BUSD[1056.184074370000000000],SOL[10.204802060000000000],TRX[1.000000000000000000],USD[0.000000100000000] |
| 01005615 | BTC[0.004878640073346],ETH[0.000952636363925139],ETHW[0.000952633367153 6],LUNA2[0.004535807027988 6],LUNA2_LOCKED[0.010583549735640 0],LUNC[987.681530000000000000],RUNE[0.000000093878861],TRX[0.000014000000000],USD[-0.375287253923832 0],USDT[0.000223464388803 4] |
| 01005623 | USD[0.028879545219180 0] |
| 01005637 | TRX[0.000000300000000],USD[0.021338233310000 0],USDT[0.000000023324528] |
| 01005644 | DOGE[0.000000007986027],ETH[0.000000008143035 6],FTT[0.013352246183469 2],USD[0.000000151677994],USDT[0.000000023033918] |
| 01005646 | DOGE[71.986320000000000000],TRX[0.000002000000000],USDT[0.310077000000000] |
| 01005650 | BNB[0.000000034783287],ETH[0.000000005000000 0],LUNA2_LOCKED[23.824893670000000],LUNC[9655.556922080000000000],RAY[0.000000020000000],USD[11.354839085409425 6],USDT[0.049635865895628 6] |
| 01005651 | BNB[0.000872000000000],ETH[-0.007698353982230 0],ETHW[-0.007649327468737],FTT[0.016972262088359143][1],NFT[293789602888333107][1],NFT[371692976226835914][1],NFT[393453989542859967][1],NFT[461086172242116400][1],NFT[461818103430295629][1],NFT[499942665256865901][1],NFT [556815212289494106][1],USD[1.944740000000000000],USDT[1.005000000000000000] |
| 01005656 | DOGE[10.000000000000000000],ETH[0.000000002411675 0],LINK[0.097480000000000000],ROOK[0.000560600781226 0],SOL[0.119025950000000000],USD[-0.803536039890767 7],USDT[0.508232682526940] |
| 01005658 | AXS[0.058361620000000000],ETH[0.509445400000000000],ETH[0.509445400000000000],SOL[0.001592600000000000],SPELL[76.360000000000000000],TRX[0.000002000000000],USD[3509.593803226004800],USDT[4.919820006799217 2] |
| 01005661 | BCHBULL[216.156760000000000000],BTC[0.007492217800000000],DOGE[26572.000000000000000000],DOGEBULL[0.142997864700000 0],EOSBULL[4682286.80200000000000000],ETCBULL[13.004798520000000000],ETH[1.668666200000000000],ETHW[1.668666200000000000],FTT[214.368022000000000000],LINK[0.030688000000000000],LINKBULL[303.662 618000000000000],TCZ[2.250000000000000000],TLCBULL[265.516886000000000000],MATIC[7.169500000000000000],MATICBULL[87.249490000000000000],SXPBULL[5184.699538000000000000],TRX[0.000014000000000],TRXBULL[1317.179327000000000000],USD[0.000000017098028],USDT[3.114376506778608 1],XRP[907.544190000000000000],XRPB UL[57383.915160000000000000] |
| 01005662 | FTT[25.095690500000000000],GODS[0.035200000000000000],USD[1.202956244306075 0],USDT[1.464600564423750 0],XRP[0.343401000000000000] |
| 01005668 | BAO[2.000000000000000000],HKD[0.000000035424410 96],KIN[3.000000000000000000],USDT[0.000135083835520] |
| 01005670 | AXS[0.098580000000000000],USD[0.000000204500000] |
| 01005673 | USD[30.000000000000000000] |
| 01005678 | BTC[0.000000039231802],USD[0.000000140467339] |
| 01005680 | BNB[0.000000019277605],DOGE[0.000000007824756 6],ETH[0.000000002092193] |
| 01005686 | USD[0.000003961925492 0],USDT[0.000000039164660] |
| 01005689 | ETHBULL[-0.000000000000000],USD[0.018415993160208 4],USDT[0.000007592882820 0] |
| 01005692 | ETH[0.000000000630500] |
| 01005694 | ETH[0.000000304120000],TRX[0.000002000000000] |
| 01005695 | FTT[0.095231000000000000],USD[0.003142299905000 0] |
| 01005699 | BTC[0.227257174000000000],USDT[1236.369320090000000000] |
| 01005703 | AKRO[2.000000000000000000],AVAX[5.916820831538865 4],BTT[0.000000233539020],CHZ[0.000002335390200],DENT[1.091685058492700 0],DENT[1.091685058492700 0],ETHW[0.000000269810372 5313],ETHW[0.000000269810372 5313],FTT[0.000000005895648 8],HBB[10.094507340000000000],KIN[26.000000003588141 0],K SHIB[0.000000484857134],LINK[0.000002254239000],QID[0.009173110000000],RSR[0.000000827990500],SHIB[163091.959021370824737 9],SLRS[0.000000077464840],SOL[0.000000074690448],SPELL[375976.201228619558626 4],STEP[0.000000067560000],STMX[0.000000049119335],UBXT[2.000000000 000000],USD[0.000000068967054],USDT[0.000000005194397] |
| 01005708 | GBP[0.000000007091745],HOLY[1.094286450000000000],UBXT[1.000000000000000000],USD[0.000000000969630] |
| 01005714 | TRX[2.500000000000000000],USD[-0.011808859296167 5] |
| 01005720 | AVAX[0.000000078454516 0],ETH[0.000000038073079],USD[0.057894932846600 0] |
| 01005726 | USDT[0.000000033692410] |
| 01005727 | AKRO[0.000000062858992],ALPHA[0.000000004228916],ALTBULL[0.000000004220844],APE[0.000000035391495],AUD[0.000000014336248],BAO[0.000000148103009],BAR[0.000000008759255],BCHBEAR[0.000000023965840],BEAR[0.000000060970124],BEARSHIT[0.000000005397736],BTT[0.00000 0003970596],CON V[0.000000300000000],DENT[0.000001008951149460],EUR[0.000000032008340],FTM[0.000000075978740],FTT[0.000000006589733],GALA[0.000000108395215],GMT[0.000000041869136],HGET[0.000000224095277],HUM[0.000000042563445],JST[0.000000167623138 4],KIN[1.000000006632993 1],MATICBEAR[0.02 1000000000],OMG[1.000000000000000],SHIB[0.000000059680000],SKL[0.000000019567410],SLP[0.000000011406082],SPELL[0.000000014969766],SRM[0.000000085300000],STARS[0.000000032320000],THETABULL[0.000000073394932],TRX[0.000000047106905],TRXBULL[0.000000005308810 0],USD[0.0000000006431 4832],ZRX[0.000000000951335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01005733 | BNB[0.0000000093058738],DAI[0.000000006500000],MATIC[0.0059358081153600],REN[0.000000085526800],SNX[0.0000744883957300],SXP[0.0853841279540000],TRX[0.0008980053335614],USD[10.2118753635562742],USDT[1.2012585183830877] |
| 01005738 | BTC[0.0000005000000000],SOL[0.0093019013096583],USD[29.3298022055822399],USDT[0.0000000009051402] |
| 01005742 | BTC[0.0000006500000000],USD[0.0002262535261080] |
| 01005745 | BTC[0.0002000000000000],USD[0.9388112345007280] |
| 01005751 | ATLAS[2969.6314000000000000],BTC[0.0116962988733852],ETH[0.0000013323781874],ETHW[196.5918076716038944],FTT[31.7648704681975580],LUNA2[58.5969283900000000],LUNA2_LOCKED[136.7261663000000000],LUNC[1991588.3300000000000000],SOL[10.0000000000000000],STETH[0.0002478428147552],USD[0.0000000092573013],USDC[23030.8852643900000000],USTC[7000.0000000000000000] |
| 01005753 | ETHW[14.1500000000000000] |
| 01005754 | CONV[7.2785500000000000],USD[0.7545986735000000] |
| 01005756 | BTC[0.0358122580951314],DOGE[129.9747800000000000],ETH[0.2799833120000000],ETHW[3.2799833120000000],FTT[4.9990120000000000],GST[0.0000003300000000],NFT (3026683689827821 86)[1],NFT (4573264922217860 52)[1],USD[0.1706505700000000],USDT[0.8305771209266476] |
| 01005762 | USD[25.0000000000000000] |
| 01005774 | FTT[0.0140354911607396],USD[-0.0048798887469694],USDT[0.0000000100750000] |
| 01005775 | DOGE[1.0000000000000000],XRP[BULL[630.0341102743664990] |
| 01005779 | 1INCH[0.0000000005779740],ATOM[0.0000000032314601],AXS[0.0000000079693953],BNB[0.0000009790316],BTC[0.0000001341760019],CEL[0.0000000882653338],ETH[0.0000001692539000],FTT[0.0000001298632131],HT[0.0000000062274665],KNC[0.0000000751051171],LUNA2_LOCKED[642.9396568000000000],LUNC[0.0000000014277603],MATIC[0.0000000047408846],RAY[0.0000000777723131,RSR[0.0000000079669999],SXP[0.0000000017267500],TRYB[0.0000000001671479],USD[0.0000000147143312],USDT[0.0000000009111295],USTC[0.0000002706700000] |
| 01005781 | RAY[5.9988000000000000],USD[18.4700000000000000] |
| 01005786 | BTC[0.0000000064744340],DOGE[0.0000000040012556],SHIB[0.0000000030000000],USD[0.0000000035673005],USDT[0.0000000077077725] |
| 01005797 | DOGE[6799.0152000000000000],TRX[0.0000020000000000],USDT[0.0000479000000000] |
| 01005805 | XRP[533.7500000000000000] |
| 01005813 | USD[0.0000000074439780],USDT[0.0000000088039792] |
| 01005819 | USD[0.0000000108005905],WRX[1208.9287124800000000],XRP[0.0000000079922400] |
| 01005824 | USD[30.0000000000000000] |
| 01005829 | ATLAS[400.0000000000000000],DAI[0.8080938400000000],DOGEBULL[54.0990000000000000],FTT[1.0000000000000000],USD[1.8185852850000000],USDT[0.0000001390037 36],VETBULL[36.3000000000000000] |
| 01005830 | BAND[0.0000000481845 0],BTC[0.0000004384145 86],DOGE[0.0000000733391 02],ETH[0.0000000413308 00],GENE-AC[0.0000005642500],PERP[0.0000000019701600],SOL[0.0000008760406 4],USD[0.0011746155000000],USDT[0.0657748346310917] |
| 01005840 | SOL[0.7248897341678848],TRX[0.0000083459650000],USD[0.0062172361837911],USDT[111681.4237032275862100] |
| 01005850 | TRX[0.0000020000000000],USDT[0.0057000000000000] |
| 01005857 | FTT[0.0000000045868020],RUNE[0.0000001000000000],SRM[0.0001501500000000],SRM_LOCKED[0.0057489000000000],USD[-31.4886775740360855],USDT[49.5600060057175322] |
| 01005863 | BCH[0.9485698100000000],BULL[0.1501136910000000],DOGE[3688.1667601300000000],FTT[0.1815023797632268],TRX[560.3550490000000000],USD[150.9445044883550573000000000000],USDT[0.0000000078092110],XRP[112.4263839900000000] |
| 01005867 | AXS[1.1145352800000000],BAO[4.0000000000000000],CHZ[21.6513886300000000],DOGE[23.2204744100000000],FTT[0.1535685200000000],KIN[8.0000000000000000],LINK[1.1515820600000000],MATIC[1.1775919300000000],RSR[1.0000000000000000],SOL[0.2342071600000000],SRM[2.3656485000000000],SUSHI[1.5877131100000000],UNI[1.7551437300000000] |
| 01005868 | BCH[0.0000248000000000],ETH[0.0000273997330778],ETHW[0.0000273997330778],LINK[0.0966400000000000],TRX[0.0000020000000000],USD[0.0010031895000000],USDT[0.0000000050000000] |
| 01005874 | USD[35.0026532800000000] |
| 01005877 | ATLAS[0.0000000195000000],BF_POINT[400.0000000000000000],DOT[0.0000000072750000],ETH[0.0000000037791000],FTT[0.0000000025372222],LINK[0.0000000080000000],LTC[0.0000000029214624],MANA[0.0000000043500000],PAXG[0.0000000100000000],POLIS[0.0000000055200000],SOL[0.0000000051150573],USD[0.0000000067452822],USD[0.0000001265476 40],XRP[0.0000000066400000] |
| 01005882 | TRX[0.5351730000000000],USD[0.0088596041400000],USDT[0.0000000068250000] |
| 01005888 | BNB[7.0818092900000000],BTC[0.1569647800000000],DOGE[21078.7364281300000000],NFT (3313988189414661 57)[1],NFT (5633611217985221 90)[1] |
| 01005895 | FTT[0.0000000005892410],USDT[0.0000000000000000] |
| 01005899 | ASDBEAR[4400.0000000000000000],BTC[0.0000000099940980],FTT[0.0962465693580000],LTC[0.0000000341155880],LUNA2[0.0000000340019675],LUNA2_LOCKED[0.0000000793379241],LUNC[0.0074040000000000],SOL[0.0000000078682760],USD[0.0000001114834764],USDT[0.0000000035623027] |
| 01005901 | TRX[0.0000030000000000],USD[-0.0074946280000000],USDT[0.0000000000000000] |
| 01005906 | AXS[19.9960000000000000],ETH[0.9258148000000000],ETHW[0.9258148000000000],LTC[5.9988000000000000],LUNA2[0.0013774378870000],LUNC[299.9400000000000000],MATIC[599.8800000000000000],SGD[200.0000000000000000],USD[1340.0300000000000000] |
| 01005914 | ETH[0.0000001384720000],FTT[0.0046631279426158],TRX[0.0000000085435145],USD[0.0076647637716776],USDT[0.0000000157083434] |
| 01005916 | DOGEBULL[0.0000000074000000],USD[0.0000000786728460],USDT[0.0000000036681022] |
| 01005919 | AKRO[3.0000000000000000],BTC[0.0000000076640000],CHZ[2.0000000000000000],DOGE[0.0000000076214784],ETH[0.0000034347651240],GBP[0.0000073521881961],UBXT[1.0000000000000000] |
| 01005923 | BNB[0.0054656400000000],FTT[0.0198960600000000],TRX[0.0000050000000000],USD[0.0000000037924914],USDT[59.8354440047932314] |
| 01005925 | BTC[0.0000387900000000],ETH[0.0000000050000000],USD[1.5972826087750000] |
| 01005929 | CAD[0.0000001557997 8],DENT[1.0000000000000000],GME[0.0000004000000000],GMEPRE[-0.0000000064429950],HNT[0.0000000049547176],KIN[3.0000000000000000],SHIB[1759893.3193508000000000],TRX[1.0000000000000000] |
| 01005934 | AURY[0.0000000054496738],FTT[0.0000000070979174],RAY[0.0000000095923200],SRM[0.0000000084412440],USD[0.0000003280979745],USDT[0.0000000000656795] |
| 01005935 | BTC[0.0000023012189200],CHZ[0.0000000022292509],ETH[0.0000558993387780],ETHW[0.0000558994329851],EUR[0.0000000734118997],TRYB[0.0000000027220971],USD[-0.0162139698936607],USDT[0.0341907528061541] |
| 01005938 | ETH[0.0000000078856634],DOGE[0.0000000716051125] |
| 01005940 | TRX[0.0634710068071790],USD[0.0068145489450424],USDT[0.0000000089534847] |
| 01005947 | FTT[0.0219829944005594],SOL[-0.6463216132651663],USD[799.7507887321762074200789],USDT[0.0000000006061 2598] |
| 01005948 | BTC[0.0000000100000000],FTT[0.0045997914914492],USD[0.2680752741128873],XRP[-0.0000000064188660] |
| 01005953 | ETH[0.0000000005880000],USD[0.0000001336820575],USD[0.0001111929161568] |
| 01005957 | ETH[0.0000000071000000],FTT[0.0280899783105132],SOL[0.0000000360000000],USD[0.4356586604375000],USDT[0.0000000083650000] |
| 01005959 | DOGEBEAR[2021[0.0000000003772800] |
| 01005967 | AUD[0.0000001178349645],BTC[0.0148472916995000],ETH[0.0000001000000000],FTT[0.0174858532417932],SOL[0.0000000067927500],USD[0.0000000072742864],XRP[0.0000000010000000] |
| 01005971 | ETH[-0.0009270259045518],EUR[0.7750000276132],FTT[29.9946841800000000],SOL[3.3900000000000000],TRX[0.0000700000000000],USD[0.3259005631862012],USDT[0.6024342705054495] |
| 01005977 | TRX[0.0000100000000000],USD[0.0112613049696500],USDT[0.0000000046323596] |
| 01005980 | ADABULL[405200.6690000000000000],BTC[0.0000090900000000],DOGE[14000.990334160000000],EUR[0.0000000378025 92],FTT[127.8681236000000000],MATIC[2715.0000000000000000],SAND[5000.0000000000000000],SOL[325.3500000000000000],USD[2.0935126358153760],USDT[0.000103087813964 4],VETBULL[21190.0000000000000000] |
| 01005982 | TRX[0.0000030000000000],USD[-0.0000000986719616] |
| 01005983 | TRX[0.0000020000000000] |
| 01005984 | FTT[0.0950020000000000],USD[0.0035440571931800] |
| 01005987 | DOGE[0.0000000090191952],ETH[0.0000000086620391],USD[3.1040061536272176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01005989 | USDT[0.000000049264656] |
| 01005997 | USD[25.000000000000000] |
| 01006005 | USD[1.234300000000000] |
| 01006007 | USD[25.000000000000000] |
| 01006009 | AUD[0.000005500305553],ETH[0.000000010000000],FTT[0.000047002685100],RAY[95.332310730000000],RUNE[100.931862570000000],SNX[21.728354160000000],SRM[13.546913970000000],USD[569.514952670294043],USDT[0.000000010562790] |
| 01006010 | DOGE[0.000000008550000] |
| 01006011 | ETHW[0.000204540000000],TRX[0.000004000000000],USD[0.798355990369854²],USDT[0.000000005856549] |
| 01006013 | ETH[0.000734740000000],ETHW[2.465940180000000],FTT[3569.621012350000000],TRX[0.000785000000000],USD[0.941279334384000],USDT[0.350000000000000] |
| 01006018 | USD[0.000000497353590],USDT[0.000000003125000],XRP[0.000000009759735ⁿ] |
| 01006024 | BTC[0.000299800500000],DOGE[1182.608075000000000],USD[1.885127508622261³] |
| 01006026 | CLV[28.600000000000000],MNGO[120.000000000000000],OXY[7.994680000000000],RAY[3.937935310000000],RUNE[1.399734000000000],SLRS[85.000000000000000],SNX[1.199202000000000],SOL[1.057747770000000],SRM[2.069018400000000],SRM_LOCKED[0.054086400000000],USD[0.212923063550000],USDT[0.000000074744848] |
| 01006037 | USD[0.706172435267272] |
| 01006040 | FTT[2.700000000000000],USDT[93.281387230000000] |
| 01006042 | AAVE[1.000000000000000],ALCX[3.467231615846669¹³],BAO[418.531358990000000],BTC[0.200000000000000],CRV[500.000000000000000],DOGE[10.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],GRT[500.000000000000000],LINK[5.000000000000000],MKR[0.100000000000000],SHIB[100000.000000000000000],SUSHI[10.000000000000000],UNI[5.000000000000000],USDC[86.465312820227523311],USDT[0.000000057038136],YFI[0.032910832382855¹] |
| 01006048 | BNB[0.000000006873171] |
| 01006049 | BNB[0.000000092084088] |
| 01006056 | BAO[0.000000056611000] |
| 01006062 | BTC[0.056383960819130],FTT[25.642894571325280⁰],SRM[2.558304660000000],SRM_LOCKED[18.731518880000000],USD[0.000007536240651] |
| 01006063 | TRX[0.000232000000000],USD[0.000000089661203] |
| 01006080 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],CHF[0.009133828355917⁴],DOGE[2131.437701290000000],KIN[442191.502740040000000],LUNA[3.286592862000000],LUNA2_LOCKED[7.396946554000000000],LUNC[10.222732900000000],MATIC[2.173038840000000],RSR[4.000000000000000],SHIB[10260540.312126010000000],SOL[13.620265080000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000010288685],USDT[0.000000031408621] |
| 01006085 | ATLAS[1205.080692140000000],BTC[0.049914236249684],CEL[0.000000020257726],ETH[0.980000665221487⁶],ETHW[0.980000665221487⁶],FTM[352.353329650000000],UNI[18.641066520000000],USD[0.000000084687429²],USDT[0.000055791433483] |
| 01006090 | USD[0.000000120390548] |
| 01006091 | BABA[0.000000005950000],BNB[0.000000082662437],CHZ[0.000000035000000],ETH[0.000000027299864],FTM[0.000000046000000],FTT[0.000000465517861⁴],H[0.000000034500000],SOL[0.000000426069630],SRM[0.000000081030560],SUSHI[0.000000007144414],TRX[0.000003000000000],USDT[0.000000002057873] |
| 01006099 | BTC[0.000395585258176],CHR[0.000000018941626],DOGE[0.000000005096302⁷],FTM[0.000000025888214],MANA[0.000000079935758],SAND[0.000000042975714],SHIB[0.000000089886168],SOL[0.000000004856455],STOR[0.000000038096174624],USD[0.000003816013399] |
| 01006101 | AMC[0.000000077377452],ATLAS[0.000000093685570],BAT[0.000000054240000],FTT[0.000004318062392⁶],CAD[0.000000000283489],CUSDT[0.000000084446860],DFL[0.000000003469220],DMG[0.000000010744420],DOGE[0.000000034793837],GBT[0.000000030770000],HBB[0.000000052792070],KBT[72338.759705351587⁴⁹92],KND[0.000000183652608],LQ[440.000000018256869],MAI[0.000000548452211],MCB[0.000000012296035],MNGO[0.000000027463569],NOK[0.000000071619264],ORBS[0.000000047784800],REEF[0.000000032644109],SHIB[53412739.917356869918194],SLP[0.000000005160000],SOS[0.000000069943792],SPA[0.000000014413296],SUN[0.00000007754092¹TRX[0.000000033673463],USD[0.211777534120000] |
| 01006104 | TRX[0.544519000000000],USD[0.211777534120000] |
| 01006105 | ALCX[0.000965420000000],DOGEBULL[0.000000882770000],USD[0.003823643711874⁴] |
| 01006108 | BNB[0.009253401657127¹],ETH[0.041034370000000],ETHW[0.041034370000000],USD[13.310418023774616⁶],USDT[0.026550053962996⁷] |
| 01006110 | ATLAS[0.000000016372000],BTC[0.000000098213838],LTC[0.000000044000000],USD[0.000778316494267⁰],USDT[-0.000405171413097¹] |
| 01006116 | AKRO[1.000000000000000],EUR[1.007332351115829²],KIN[4.000000000000000] |
| 01006118 | 1INCH[0.000000007929600],AAVE[0.000000020251226],USD[280.934168128119444000000000],XRP[4000.849884258233050¹] |
| 01006131 | APE[20.001040400767592],BTC[0.005285528241950⁷],ETH[1.012104853169883ⁿ],ETHW[1.007003885271133ⁿ],FTT[3.202611456719782⁷],RAY[0.000000357559168],SOL[5.747840796024871⁹],SUSHI[3.113735621650620ⁿ],TRX[662.637030586127260ⁿ],USD[1.740314887610035⁷] |
| 01006142 | USD[9.184748175771004¹],XRP[3.645809000000000] |
| 01006157 | DOGEBULL[0.000067990000000],ETH[0.107302970000000],ETHW[0.000329595959662],FTT[0.064305360000000],MATIC[0.810600220000000],SOL[0.009205900000000],TRX[0.000777700000000],USD[354.337854504859297],USDT[5.839134878948596] |
| 01006164 | BNB[0.000000010000000],DOT[0.098600000000000],FDAU.943000000000000],FTT[2.135863707957716ⁿ],LUNA2[0.000723372520000],LUNA2_LOCKED[0.002887860621300],LUNC[26.864626000000000],NFT[3139802500675198481]1,SOL[0.008347900655520641,SRM[0.003591190000000],SRM_LOCKED[0.019178230000000],USD[0.082045865372929],USDT[0.000000005252842] |
| 01006165 | BNB[0.000000003687500],DOGE[2.000000000000000],ETH[0.000000038071236],SOL[0.042100000000000],USD[0.302367567400000],USDT[0.000045681777740] |
| 01006168 | BTC[0.045892341226060],DOGEBEAR[20210.000000000049484020],DOGEBULL[0.000000006461210],ETH[0.000001364823371,MANA[412.917400044045570],SAND[301.939600000000000],USD[73.520271264754224660000000],USDT[0.000000008664497] |
| 01006169 | AAVE[0.000000012000000],ADABULL[0.000000058064000],ALCX[2.523689638500000],BTC[0.000000016500000],BULL[0.000000021363000],COMP[0.000000002600000],CREAM[0.000000050000000],CRV[157.983638000000000],DEFIBULL[0.000000002280000],ETHBULL[0.000000027210000],FTM[370.983063800000000],FTT[0.000000167907993,LINK[42.799039700000000],LINKBULL[0.000000230000000],LTCBULL[0.000000090000000],MATICBULL[0.000000019000000],MKR[0.000000059000000],MKRBULL[0.000000087140000],USD[1.775797980792805],USDT[0.000000030737413],XLMBULL[0.000000045900000],ZECBULL[0.000000074300000] |
| 01006177 | BTC[0.000000022324719],ETH[0.000000033826589],FTT[0.000000004948456],MATIC[0.000000067447445],SOL[0.000000014620478],USDT[0.000000081722347],USD[0.000000096526691] |
| 01006180 | USD[0.182911950000000],XRP[0.403235000000000],XRPBEAR[899735.000000000000000] |
| 01006182 | TRX[0.000030000000000],USD[3.955988955000000],USDT[0.000000000676028] |
| 01006185 | USD[0.065779821000000] |
| 01006188 | ATLAS[0.000000055072388],BNB[0.000000063866900],OMG[0.000000074218700],SOL[0.000000068444300],TRX[0.000000061542881],USD[0.012677800000000],USDT[0.000000024253550] |
| 01006189 | APE[100.000000000000000],AVAX[15.034065300000000],BIT[1500.000000000000000],FTT[234.090000000000000],LUNA[0.143189618000000],LUNA2_LOCKED[0.334109108600000],LUNC[30000.100000000000000],RAY[1608.246914634459092],SRM[400.256559670000000],USD[0.000000052802930],SRM_LOCKED[0.288471384203175000000000],USDT[0.003695690000000],USTC[0.766918000000000] |
| 01006191 | USD[0.000000052802930] |
| 01006195 | TRX[0.000009322476099],USD[0.476121228313283²] |
| 01006199 | BTC[0.000002483030720],ETH[0.000000040000000],FTT[0.086446343481419²],USD[14.552519076035686],USDT[0.000000007422648] |
| 01006201 | TRX[0.000002000000000],USD[0.000000076302203] |
| 01006202 | AKRO[393.786056800000000],ATLAS[77.298976240000000],BAO[2000.000000084627444],CLV[10.604531620000000],CONV[955.265493950000000],DENT[1047.103635660000000],KIN[21586.648293350000000],MAPS[0.285009440000000],PEOPLE[12.241399600000000],RSR[50.879244985246350],SHIB[86097.002936726641210],SLP[7.094554310000000],SOS[3250080.241924550000000],SPELL[498.467229390000000],SUN[1.157002060000000],TLM[16.824962924215353],UBXT[229.874327070000000],USD[10.027131333387057],USDT[0.000000014001832¹] |
| 01006205 | TRX[0.061630000000000],USD[500.003180000000000] |
| 01006210 | USD[25.000000000000000] |
| 01006214 | EUR[0.000000059169051],FTT[59.902464490000000],USD[1.880249984288061⁶] |
| 01006220 | AVAX[0.000000034025789],BTC[0.000000050000000],ETH[-0.000000020445001,FTT[0.031792310319505],SOL[0.000000040571830],SRM[2.705831640000000],SRM_LOCKED[12.388687750000000],USD[-0.000000212322806],USDT[0.000001775465081] |
| 01006222 | USD[0.008818862700000],USDT[0.023472400000000] |
| 01006225 | BNB[0.000000037800000],ETH[0.000048690000000],ETHW[0.000048694486798²],FTT[0.000000039363493],SOL[0.011973700000000],USD[0.003871033631252¹],USDT[0.000000002053040] |
| 01006230 | CLV[119.500000000000000],MNGO[440.000000000000000],OXY[36.975395000000000],RAY[14.656934710000000],RUNE[20.450749112737020],SLRS[201.961620000000000],SNX[14.734482801716690],SOL[4.351600110000000],SRM[17.461865620000000],SRM_LOCKED[0.379263340000000],USD[0.496258167723500] |
| 01006238 | TRX[0.938975000000000],USD[6.048387326600000],USDT[0.052849304500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01006240 | USDT[0.264808700000000] |
| 01006244 | ALGOBULL[13997.2 000000000000000],BCHBULL[399.929790000000000],BSVBULL[13997.2000000000000000],DOGEBULL[1.238752200000000],EOSBULL[3499.300000000000000],ETCBULL[19.538483380000000],ETHBULL[0.009800000000000],LINKBULL[86.982600000000000],LUNA[0.397425089600000],LUNA2_LOCKED[0.9273252091000000],MATICBULL[121.245346000000000],SUSHIBULL[26099.380000000000000],SXPBULL[1270.305280000000000],TRX[0.000010000000000],TRXBULL[2.998780000000000000],USDT[0.000000047282857],XRPBULL[329.934000000000000],XTZBULL[14.308860000000000] |
| 01006250 | BTC[0.000000036623337],ETH[0.000000015793036],EUR[0.004535814715726b],LTC[0.002178425341575S],RUNE[0.002418021367830b],TRX[0.000023367383800],USDT[7.381206334976170b],USDT[0.002181062562287] |
| 01006259 | COMP[0.000000009000000] |
| 01006260 | ATLAS[110.000000000000000],USD[0.000361451037291],USDT[0.000001118361836] |
| 01006268 | BNB[0.000000052952969],RSR[0.000000060000000],SOL[0.000000030185000],STEP[0.000000092719675],USD[114.379548362882318b] |
| 01006270 | ATLAS[20.000000000000000],BTC[0.000000005564609i],FTT[0.000000055646091],KIN[910.041883360000000],USD[23.628557256704285B],USDT[0.000000150833924] |
| 01006273 | ETH[0.000352800000000],ETHW[0.000352800000000],RUNE[39.373799000000000],USD[0.878059002000000] |
| 01006282 | 1INCH[0.000000070780200],AUDI-32.7047689007256872],BAO[3.000000000000000],BNT[0.000000086509900],BTC[0.000000004623600],CEL[1179.939726525815230],DENT[3.000000000000000],DOT[0.000000014469700],ETH[0.000000031819500],FTT[25.088812430000000],GMX[1.013300700000000],GRT[0.000000036248300],LINK[0.000000043301900],LTC[0.000000085377300],LUNA2[0.000000000000000],LUNC[144720.065700249968300],MATIC[0.000000074738100],SNX[0.000000099361380],TRX[658.746154591618900],USD[0.000000041329116],USDT[0.000000061458155],USTC[0.000000037496900] |
| 01006283 | USD[0.000000050276082],USDT[0.000000007561204D] |
| 01006289 | BAO[1.000000000000000],BTC[0.000005240000000],ETH[0.000925887800000],ETHW[0.006673961500000],LTC[5.162792080000000],MATIC[1.000369950000000],NFT[338742390114077619][1],USD[41.703834759953512e] |
| 01006290 | DOGE[0.000000064949373],USD[0.000000017666626],USDT[0.000000205341229],XRP[0.000000113271886] |
| 01006292 | BTC[0.000038900000000],ETH[0.000083490000000],ETHW[0.000083490000000],USD[0.218898213060000e] |
| 01006293 | DOGE[6135.922883720000000],HKD[0.329820400000000],SOL[117.271955740000000],USD[885.596138631160000],USDT[0.000000168020142] |
| 01006295 | BTC[0.004128703856892],DOGE[0.000000008920988] |
| 01006296 | 1INCH[0.000000046239738],AAVE[0.000000009621900S],ALPHA-0.210271662394283],AMPL[0.000000001883365],AUD[0.000000071662000],BNT[0.000000001805689],BTC[0.000000091782565],DOGE[0.000000085181506],ETH[0.000993173477053],ETHW[0.000993083477053],FTT[0.089628800000000],HT[0.000000059795815],LINK[0.000000097499830],MATIC[0.000000017340379],MOB[0.000000061349730],OKB[0.000000007744460],OMG[0.000000065540159],REN[0.000000030269572],RSR[0.000000001539151],SUSHI[0.000000028308665],SXP[0.000000055138962],TOMO[0.000000037874534],TRX[0.000000063194975],USD[0.785800500742712B],XRP[0.000000005086864] |
| 01006307 | TRX[0.000004000000000],USDT[0.000002141406503] |
| 01006308 | BTC[0.009998087586622O],DOGEBEAR2021[0.000632778750000O],DOGEBULL[0.000030612750000],EOSBULL[0.359688025000000],USD[-62.721077454064741 4] |
| 01006311 | BNB[0.003796550000000O],BTC[0.000000200000000],ETHW[0.005000000000000],FTT[0.047915426000000O],LUNA2_LOCKED[535.675647300000000],SOL[0.005898245000000O],SRM[0.809497570000000O],SRM_LOCKED[19.259166230000000O],TRX[0.625138000000000O],USD[21.753414505828567]],USDT[0.000000020000000],XPLA[0.076725000000000] |
| 01006315 | ETH[0.009741016138965],ETHW[0.009741016138965],USD[2.531797585387502O],XRP[6.683501000000000] |
| 01006316 | AKRO[2.000000000000000O],BAO[2.000000000000000],BTC[0.003469550000000O],CEL[53.056624910000000O],DENT[1.000000000000000],KIN[2.000000000000000O],RSR[1.000000000000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[1060.850707363024981],USDT[88.572566801406145 3] |
| 01006323 | DOGE[820.088790971290850O] |
| 01006324 | USD[0.394552925250000O],USDT[0.000000023811348] |
| 01006329 | USD[0.149620560000000O],USDT[1.000000000000000] |
| 01006330 | AKRO[1.000000000000000O],BAO[5.000000000000000O],BTC[0.007174450000000O],DENT[2.000000000000000O],DOGE[382.574163790000000O],ETH[0.123172630000000O],ETHW[0.123172630000000O],KIN[7.000000000000000O],TRX[2.000000000000000O],USD[0.319126606348694] |
| 01006331 | FTT[0.000000055165028],USD[0.000008132500479],USDT[0.000000032145377] |
| 01006336 | BNB[0.001490600000000O],BTC[0.003807720000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],SHIB[2066325.147433380000000O],TRX[1.000000000000000O],USD[0.002293074391134],USDT[0.000234982821326] |
| 01006339 | USD[0.000420971874517] |
| 01006343 | ATLAS[1262.958015060000000O],KIN[0.000000030800000O],USD[0.077145208992887S] |
| 01006347 | USD[25.000000000000000] |
| 01006348 | ETH[84.446023650000000O],ETHW[22.573999245000000O],FTT[2777.353057040000000O],LUNA2[176.565113070000000O],LUNA2_LOCKED[405.139380900000000O],LUNC[38447425.078755290000000O],RAY[0.099063510575080O],SOL[0.003388648668760O],SRM[22.809741390000000O],SRM_LOCKED[394.062276510000000O],STEP[0.008723100000000],TRX[0.002362000000000000],USD[226953.676076758041310054000000000O],USDT[492279.351591033671157] |
| 01006349 | FTT[28.597827961372206],LUNA2[0.046633762650000O],LUNA2_LOCKED[0.018812112900000],MATIC[0.000000100000000],NFT[339024399346076627][1],TRX[0.000000088184400],USD[-0.001642099917648]1],USDT[0.000000020590117] |
| 01006352 | TRX[1.000000000000000O],XRP[0.214884000000000] |
| 01006353 | ADABULL[0.000079620000000O],FIDA[0.084853800000000O],FIDA_LOCKED[0.254232300000000O],GLXY[10.977683326409000O],RAY[13.428518878000000O],SLRS[0.000000003360864],SOL[0.000000022855068],USD[29.436311587812393b],XRP[0.000000001067680] |
| 01006358 | DOGE[0.000000059840900],LTC[0.000000090083664] |
| 01006362 | USDT[0.967733000000000] |
| 01006363 | USD[25.000000000000000] |
| 01006365 | TRX[0.000000200000000O],USD[0.000000039541488],USDT[2.150983767594962O] |
| 01006370 | SOL[0.000000010000000] |
| 01006372 | BAO[2.000000000000000O],CAD[0.000000309230988],DOGE[0.000000080522575],KIN[3.000000000000000O],LINK[1.716974285421359S],SHIB[0.000000021827586],USD[0.000000038805105] |
| 01006373 | RAY[0.991800000000000O],USD[0.627509565000000] |
| 01006374 | DOGE[0.000981000000000O],SHIB[186435.118792110000000],USD[0.2950881782476864] |
| 01006377 | TRX[0.000000030000000O],USD[0.001073716000000],USDT[0.001071316000000] |
| 01006381 | BTC[0.210200000000000O],DOT[143.400000000000000O],ETH[0.321935600000000O],ETHW[0.115935600000000O],LUNA[5.728902798802000O],LUNA2_LOCKED[13.367439861855000O],SAND[1865.000000000000000O],SOL[86.540000000000000O],USD[6.175332152034900],XRP[2.047859000000000O] |
| 01006387 | AKRO[4.000000000000000O],BTC[0.000000000000000O],CAD[0.000032556724511],KNB[0.000035164090590824],MATIC[0.013561640909584B],NFT[362102722666010563][1],NFT[427598704400439626][1],NFT[486018613911993629B][1],NFT[496686042684488310][1],NFT[515605824882709803][1],NFT[527350187324950984][1],NFT[537901434039656853][1],NFT[565986193947805835][1],NFT[569482837052563037][1],RSR[1.000000000000000O],STMXD[0.914964151350556],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.004474913845411],XRP[0.000000000919396] |
| 01006388 | ETH[0.000000072332647],TRX[0.000000083893800],USD[0.242120114090063],USDT[0.004202044280300] |
| 01006393 | ETH[0.040051800000000O],ETHW[0.040051800000000O],SOL[2.000001000000000O],USD[0.050481657358260],USDT[0.000000007840758] |
| 01006401 | ETH[0.000093977000000O],OXY[0.562810000000000O],RUNE[0.095326000000000O],SRM[0.989360000000000O],TRX[0.000001000000000O],USD[0.000000047500000] |
| 01006402 | ETH[0.375099800000000O],ETH[7.998400000000000O],ETHW[7.998400000000000O],TRX[0.074608326259580O],USD[1087.900820865974415B],USDT[0.002350239166200] |
| 01006403 | BNB[0.012009260177512S],ETH[0.000000074178206],USD[0.000028588922080] |
| 01006407 | USD[0.000000087057544] |
| 01006414 | AVAX[0.000000010000000O],BNB[0.000000010000000O],FTT[0.000000068640782],LUNA2[0.000000019381527],LUNA2_LOCKED[0.000000745223564],LUNC[0.006954600000000O],USD[17001.934075417632603],USDT[0.002813876862526S] |
| 01006420 | BADGER[0.000000010000000O],BNB[0.000000082096800],BTC[0.000000005051154],ETH[0.000000108858508],FTT[0.000000009335506],LINK[0.000000004533000],RSR[0.000000004521000],SRM[5.378562280000000O],SRM_LOCKED[102.429116590000000O],SXP[0.000000053378500],USD[0.855236154882817],WBTC[0.000000052453300O],YFII[0.000000038371157] |
| 01006424 | ALPHA[0.000000005589883],BNB[0.000000041540794],BTC[0.000000898630296],HT[0.000000034160000],LTC[0.000000031301460],TRX[0.000000025172070],USD[-0.000000121001507],USD[0.000052369653439],XRP[0.016940400000000] |
| 01006425 | BNB[0.000270315699007539],BTC[0.000000005000000O],SOL[0.000000034617460],TRX[8.498980384589587],USD[-0.432879475932402T],USDT[0.021514495205538] |
| 01006427 | DOGEBULL[0.000000002170000O],USD[0.000214521904888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01006428 | EUR[256.558837960000000],USD[-79.860285911561000000000000000] |
| 01006434 | ALPHA[0.000000100000000],AUDIO[7637.911442500000000],BTC[0.000030000000000],KIN[3929044.014163700000000000],LINK[0.050483750000000],SOL[0.003774415000000],USD[-17.052298235156867S],USDT[0.008477468259935 2] |
| 01006436 | DOGEBEAR2021[0.000039940000000],DOGE[0.142197493691135 9],XRPBULL[0.062959400000000] |
| 01006437 | BTC[0.002900000000000],FTT[0.052650011081250],LINK[0.000000200000000],USD[-29.817958725581845 7],USDT[714.231384418500000] |
| 01006440 | BTC[0.000081942000000] |
| 01006449 | BAQ[1.000000000000000],DENT[1.000000000000000],USD[7955.780162977567085],USDC[2000.000000000000000] |
| 01006450 | DOGE[0.000000046228224],ETH[0.000000003429792],LTC[0.036704150379300 2],SOL[0.000000012651484],USD[0.294756968962205 1] |
| 01006451 | AMPL[-0.355919466692279 5],BTC[0.024295391852950 0],DOGE[6494.936760000000000],USD[1.817546182365000],USDT[0.561850250000000] |
| 01006452 | DOGE[0.283000000000000],FTT[0.097700000000000],OKB[0.083550000000000],TRX[0.000002000000000],USD[-0.889373421195875 22],USDT[0.000000000927152] |
| 01006464 | BNB[0.000000019367600],BTC[0.000000006198524S],NFT[43941140048903501 2][1],NFT[5476159042226908 28][1],NFT[5727412026680860 14][1],SOL[0.000000001423366 3],TRX[0.475820702546867 6],USD[-0.016563035223016] |
| 01006439 | BTC[0.019290401449702 8],FTT[86.159198050000000] |
| 01006466 | BTC[0.000000085000000],USD[0.554282852733590 0] |
| 01006468 | USD[0.000000009992982] |
| 01006470 | BTC[0.003077598100668 6],EUR[-43.549441096410709 0],LTC[0.001100000000000],LUNA2[0.000384749437200 0],LUNA2_LOCKED[0.000897746686800 0],LUNC[83.780000000000000],TRX[0.000777000000000],USD[7.504129124877561 1],USDT[8.15000009421805 6] |
| 01006474 | BAT[0.000000088700000],BNB[0.000000022706305 8],BTC[0.000000004291 04],ETH[0.000000000199400],HT[0.00000000789599 76],TRX[0.000000005187686 8],UNI[0.000000007891055 2],USD[0.000000010055904 1],USDT[0.000001205856873 88] |
| 01006475 | USD[0.57116754539700 00] |
| 01006478 | BNBBEAR[9682 7.000000000000000],ADABULL[0.006506915300000 0],AKRO[19.000000000000000],ALGOBULL[1759378.000000000000000],ASDBULL[2.000000000000000],ATLAS[229.96400000000000 0],ATOMBULL[300.800800000000000],AXS[0.599580000000000],BALBULL[29.979000000000000],BAO[599.800000000000000],BAT[0.999 800000000000],BCHBULL[789.186600000000000],BNBBULL[0.065054430000000],BRZ[5.000000000000000],BSVBULL[29180.260000000000000],BULL[0.009645730000000],CEL[0.599580000000000],CHZ[9.979600000000000],COMPBULL[1.379667000000000],CONV[39.992000000000000],CRO[19.992000000000000],CVC[7.000 000000000000],DENT[2699.150000000000000],DMG[73.755240000000000],DOGEBULL[0.112004957300000],DYDX[0.300000000000000],ENJ[3.997200000000000],EOSBULL[2698.110000000000000],ETCBULL[2.654492580000000],ETHBULL[0.116461030000000],FTM[30.974100000000000],FTT[0.499650000000000],GRTBULL[33.29070000000000],HTBULL[3.000000000000000],JST[9.998000000000000],KIN[89937.000000000000000],KNCBULL[44.681440000000000],LINA[149.928000000000000],LINKBULL[12.693210000000000],LRC[30.974100000000000],LTCBULL[216.448380000000000],LUA[50.464650000000000],MANA[8.000000000000000],MATICBU LL[252.389051000000000],MER[11.000000000000000],MTA[3.000000000000000],ORBS[19.986000000000000],OXY[1.999300000000000],PUNDIX[1.998600000000000],RAMP[3.000000000000000],REEF[869.756000000000000],REN[65.000000000000000],SAND[4.996500000000000],SHIB[319810.000000000000000],SLP[39.98700 0000000000],SLRS[5.000000000000000],SOL[0.299790000000000],SPELL[100.000000000000000],SRM[2.000000000000000],STEP[11.591800000000000],STMX[709.557000000000000],STORJ[2.000000000000000],SUN[39.197159000000000],SUSHIBULL[65549.067800000000000],SXPBULL[25846.510372000000000],THETABUL L[0.027994400000000],TLM[11.000000000000000],TOMOBULL[15139.970000000000000],TONCOIN[3.995000000000000],TRX[76.946210000000000],TRXBULL[39.017000000000000],UBXT[83.962200000000000],USD[0.587496749861473],USDT[0.000000230895665],VETBULL[27.377677000000000],XLMBULL[8.826919600000000 0],XRPBULL[189519.259120000000000],XTZBULL[78.161820000000000],ZECBULL[32.790620000000000] |
| 01006524 | AKRO[2.000000100000000],AUDIO[1.008943780000000],AVAX[0.000000007340000],BAO[1.000000000000000],BNB[0.000000008205160],BTC[0.000000079248472],DENT[2.000000000000000],EUR[0.000017057070107],KIN[4.000000000000000],REN[0.000000050640000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 01006525 | TRX[0.000001000000000],USD[3.147651899228611 9],USDT[0.000000019947520] |
| 01006526 | USD[25.000000000000000] |
| 01006532 | BTC[1.144763377653200 0],BUSD[0.000000074555598],FTT[151.076525936555741 4],USD[0.000001194701405],USDT[401.129688390000000] |
| 01006534 | BNB[0.000000003394482],BTC[0.000000009539065 0],COPE[0.000000100000000],ETH[0.000000157181174],ETHBULL[0.000000087839776],FTT[0.000000001723169],LINK[0.000000080771074],MATIC[0.000000009335770 4],NFT[31759699437209753][1],NFT[4292996326044822 46][1],NFT[4477751160122022 67][1],NFT[4619105082490530 1],NFT[4798488981394396 72][1],NFT[5471547506136301 63][1],NFT[5675225660512356 71][1],USD[5.051041224354812 9],USDT[0.000000025345550],XRP[-0.000000000679932],XRPBULL[-0.000000001000000] |
| 01006539 | EUR[41554.005168475257106 6],USD[20.308867312198910 0] |
| 01006540 | BAQ[1.000000000000000] |
| 01006544 | ATLAS[2990.000000000000000],SRM[0.990880000000000],TRX[0.000003000000000],USD[25.827467151612500 0],USDT[0.000000034732500] |
| 01006552 | BTC[0.000000035000000],DOGE[17.996580000000000],FTT[0.000000064644850],SHIB[299800.500000000000000],USD[0.090386497668225 6] |
| 01006555 | USD[0.000000050499338] |
| 01006558 | USD[0.340201000000000] |
| 01006558 | ADABULL[0.000000008000000],ALGOBULL[2476553.850000000000000],DOGEBULL[0.000000004400000],FTT[0.000000067647240],USD[0.032820983414511 0],USDT[0.000000014160842],XRP[0.037858850000000],XRPBULL[2108436.740930000000000] |
| 01006562 | ADABULL[0.000000068064772],BNB[0.000000026414506],BTC[0.000000004098325],DOGE[0.000000000947868],DOGEBEAR2021[0.000000000142449],DOGEBULL[0.000000099985996],DOGEHALF[0.000000007068394],ETH[0.000809289440576],ETHBULL[0.000000008225726],ETHW[0.000890289440576],USD[0.000052846759 2640LWAVES[0.000000040000000] |
| 01006568 | KIN[3704233.960958730000000],USD[0.000009845] |
| 01006569 | AVAX[0.000000068792860],FTT[0.000609109620310 5],FXS[1161.567640000000000],GBP[12306.040000052698393],SOL[0.000000004400000],SUSH[0.000000010000000],USD[-0.000289847800790 2],USTC[0.000000088110812] |
| 01006576 | ETH[0.000000047322590],EUR[0.000000019601727],FTT[1.485159600000000],LUNA[0.005390603445400],LUNA2_LOCKED[-10.107553764046801],USDT[13.820386158612285],USTC[-0.000000003785443 1] |
| 01006577 | SOL[0.000000130960000],TRX[0.000000009264018],USD[0.021827199085209 9],USDT[0.000000048071500] |
| 01006584 | EDEN[13.297473000000000],NFT[43044168035440017][1],POLIS[10.000000000000000],USD[0.795491921000000 0] |
| 01006588 | USD[0.000015512421042],USDT[0.000000089781086] |
| 01006589 | USD[0.000000000000000] |
| 01006590 | USD[30.000000000000000] |
| 01006594 | AUD[1656.368267316085077 7],BTC[0.042302120000000 0],ETH[0.531184880000000 0],ETHW[0.531184880000000 0],SOL[12.320466750000000],USD[1734.409001386396113 9],USDT[1784.748264000000000] |
| 01006607 | SRM[1.678390390000000 0],SRM_LOCKED[13.321609610000000 0] |
| 01006608 | SOL[0.001025230000000],TRX[0.001990000000000],USD[-0.026669547624106 7] |
| 01006616 | TRX[0.001069000000000],USDT[0.000000001250000 0] |
| 01006617 | FTT[750.000000000000000],SRM[10.015216120000000 0],SRM_LOCKED[117.184783880000000 0],USD[4000.000000000000000] |
| 01006618 | SHIB[89280.000000000000000],USD[-0.071880000000000],USD[805.341465410000000 0] |
| 01006620 | USD[0.003505880742150 0],USDT[0.000000081126000] |
| 01006621 | USD[-0.215079966934721 4],XRP[18.629192000000000] |
| 01006626 | ALGOBULL[0.000000076318867],COMPBULL[0.000000056955908],DOGEBEAR2021[0.000000027249520],LTCBULL[0.000000029112714],PAXGBULL[0.000000018421681],STEP[1.700000000000000],USD[0.078394827405667 2],USDT[0.000000024732340],XAUTBULL[0.000000045628080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01006632 | TRX[0.000002000000000000] |
| 01006638 | USD[0.396161170000000000] |
| 01006642 | USD[2.108000000000000000] |
| 01006644 | BNB[2.186310990000000000],BTC[0.000000006462978000],CRO[0.006613963788999200],DENT[1.062213590000000000],DOGE[0.000000058749830000],ETH[1.002093520000000000],FIDA[1.000000000000000000],FTT[0.000716253646298000],KIN[1.000000000000000000],SOL[0.000017189590000000],USD[0.000011814105892000],XRP[0.000000003189266000] |
| 01006646 | BULL[0.000000042256892000],DOGEBULL[0.000000085120000000],ETCBULL[0.000000009211568600],KNCBULL[0.000000020186277000],SXPBULL[0.000000005969997200],USD[0.000000086040193000],XRP[0.000000005760800000],XRPBULL[0.000000026193927000],ZECBULL[0.000000092805415000] |
| 01006648 | ATLAS[9.536400000000000000],ATOM[5.798898000000000000],BNB[0.009253060000000000],CITY[0.097112000000000000],COMP[4.469850000000000000],FTT[25.169712605000000000],OXY[0.396428670000000000],RAY[9.662388550000000000],SOL[0.008772000000000000],SRM[0.993160000000000000],USD[0.176858146102393300],USDT[3.462581618000000] |
| 01006659 | TRX[0.000060000000000000],USD[0.000000003467167200],USDT[0.000000009178304] |
| 01006660 | KIN[15.762491260000000000],USD[-0.020273986371509300],USDT[1.882786628743269800] |
| 01006661 | BTC[0.000000050732500000],LTC[26.260000000000000000],USD[437.944528870500000000] |
| 01006664 | BTC[0.001244800000000000] |
| 01006669 | DOGEHEDGE[6.395520000000000000],TRX[0.000001000000000000],USD[0.071386340000000000],USDT[0.000000028214168] |
| 01006674 | ATLAS[0.000000010024808],BNBBULL[2.000000000000000000],LUNA2[0.489305653700000000],LUNA2_LOCKED[1.417131920000000000],LUNC[106547.336270000000000000],MATICBULL[854.493956730000000000],SXPBULL[807191.624504336398844360],TRX[0.000046000000000000],USD[0.000000071651702000],USDT[0.014798212761908800] |
| 01006679 | USD[-28.895360540000000000],USDT[100.000000000000000000] |
| 01006682 | ALTBULL[3.478000000000000000],BEAR[21.738000000000000000],BULL[0.130397235000000000],DOGEBEAR[346911799.117210250000000000],DOGEBEAR2[0.000810000000000000],ETHBULL[0.000070607000000000],LTCBULL[0.013816000000000000],USD[0.284279778314000] |
| 01006701 | BTC[0.000000055989940],USD[2.242137347671463800] |
| 01006702 | EUR[0.000000010000000000],EUR[0.368012500000000000],FTT[0.072272663278795132],LUNA2[0.000068865715000],LUNA2_LOCKED[0.001607332335000],LUNC[15.000000000000000000],SOL[0.009607070000000000],TRX[0.000040000000000000],USD[0.016704749397860],USDT[0.004891157377650] |
| 01006706 | USD[50.826480522617500000000000000] |
| 01006713 | AVAX[0.019420758039341],ETH[3.277291538179192000],ETHW[3.272915395560200],FTM[8280.000000000000000000],LINK[0.034000000000000000],LUNA2[29.191839410000000000],LUNC[94.038266000000000000],RUNE[289.946420000000000000],SOL[0.130331170000000000],SPELL[831000.000000000000000000],USD[42036.759052401750000000],USDC[50.000000000000000000],USDT[1523.540000005162973800],XRP[141.570000000000000000] |
| 01006714 | AUD[0.000000006769192000],DOGEBULL[0.002985706000000],THETABULL[0.002985705000000],USD[80.091531502800000000],USDT[0.000000000736900] |
| 01006716 | AGLD[291.546160000000000000],BAO[877.000000000000000000],BTC[0.003029122610000000],DOGE[1506.815774176010680000],ETH[0.124036925700000],ETHW[1.188894267760000],FTT[22.995400000000000000],SHIB[99940.000000000000000000],TRX[18.997000000000000000],USD[34.387882640920221000000000],USDC[484.401936260000000000],USDT[0.000000010652030000],XRP[131.002955395785750000],XRPBULL[1105.014839482984000000] |
| 01006718 | DOGE[2347.051720000000000000],USD[0.137520158553049?] |
| 01006727 | BTC[0.000103800000000000],USD[0.121806840000000000] |
| 01006732 | BCH[0.004398581627950],BTC[0.000000030000000000],DOGE[10.000000000000000000],FTT[0.000587698864586],HT[1813.913602010000000],JST[1.044826630000000],LUNA2[0.000000254214764],LUNA2_LOCKED[0.000000593167782],LUNC[0.005535578929400],TRX[21589.791722560000000],USD[8371.217575904107830800000000],USDT[179.572982441093350?] |
| 01006733 | BAO[1.000000000000000000],DOGE[76.256547230000000000],EUR[0.000000000449240] |
| 01006737 | USD[25.000000000000000000] |
| 01006741 | USD[0.000000013065770],USD[0.000000005000000] |
| 01006743 | BTC[0.000000001966173],DOGE[0.000000002960215],ETH[0.000000007639118],TRX[0.000781000000000],USD[0.000238114150735],USDT[0.000086504731370?] |
| 01006745 | BEAR[970.800000000000000000],BULL[0.006765040000000],BUSD[500.000000000000000000],DOGE[0.965600000000000000],DOGEBULL[0.002494501400000],ETHBULL[0.059449000000000],FTT[50.070480000000000],GENE[0.097700000000000],GMT[5.881600000000000000],HT[2.499720000000000000],LUNA2[1.827068876800000],LUNA2_LOCKED[24.261607128000000],LUNC[299397.660832000000000],TRX[0.000929000000000],USD[0.160499638412025],USTC[64.000000000000000000] |
| 01006756 | FTT[0.099370000000000000],USD[10.000000047220800] |
| 01006756 | AGLD[134.200000000000000000],ALCX[0.001000000000000],ALPHA[277.002226173753677],ASD[197.503819490000000],ATOM[4.600000000000000000],AVAX[3.300000000000000000],BADGER[4.250000000000000],BCH[0.122001551000000],BICO[11.000000000000000],BNB[0.310000000000000],BNT[16.172473411595868],BTC[0.013000000000000000],COMP[0.971700000000000],CRV[1.000000000000000000],DENT[5500.000000000000000],DOGE[2500.000000000000000],ETH[0.057000000000000000],ETHW[0.013000000000000],EUR[0.000000040934392],FIDA[40.000000000000000],FTM[108.000000000000000],FTT[39.237470820000000],GRT[225.000000000000000],JO E[118.000000000000000000],KIN[46000.000000000000000],LINK[540.000000000000000],LOOKS[77.000000000000000],MOB[0.499824641796839],MTL[14.000000000000000],NEXO[41.000000000000000],PERP[34.500000000000000],PROMD[4.200000000000000],PUNDIX[0.100000000000000],RAY[86.755820678744434],REN[125.000000000000000000],RSR[4949.742302876293291],RUNE[2.902077893096107],SAND[49.000000000000000],SKL[250.000000000000000],SPELL[100.000000000000000],SRM[39.100000000000000],STMX[2950.000000000000000],SXP[39.100000000000000],TLM[1471.000000000000000],TRX[0.000010000000000],USD[62.185925027912941],USDT[0.000000156159702],WRXI[125.000000000000000] |
| 01006760 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[474.081176160000000],EUR[0.000000002666656],SHIB[3485535.029627040000000],USD[0.000000000002224] |
| 01006761 | OXY[18.986700000000000000],RAY[2.997900000000000000],TRX[0.000040000000000],USD[0.748119460000000],USDT[0.000000109608140] |
| 01006762 | OXY[0.960765000000000000],RAY[35.974065000000000000],TRX[0.000002000000000000],USD[0.000000102791279],USDT[0.000000015498272] |
| 01006778 | ETH[0.000000006588516],FTT[0.000137616876810],USD[98.295825518511268],USDT[0.000000079795131] |
| 01006779 | ETH[0.024446970000000000],TRX[0.000001000000000],USD[0.015032153721489] |
| 01006785 | MATICBULL[0.000270000000000000],SXPBULL[15.534892000000000],USD[0.000001506533094],USDT[0.000000014574750] |
| 01006788 | BTC[0.067987298698500],ETH[0.893000010000000],ETHW[0.020000063969327],FTT[0.090009980000000],HT[1.598810000000000],NEAR[17.000000000000000],NFT[43214431380912933?][1,NFT [52671196800786807][1],RAY[0.303298000000000],STEP[0.078911640000000],TRX[0.000300000000000],USD[0.000114073315433],USDT[0.000000038000000] |
| 01006790 | ATLAS[1889.296000000000000],DFL[9.936000000000000],ETH[0.007281010000000],ETHW[0.007281010000000],STEP[180.263940000000000],TRX[0.000001000000000],USD[0.000000068633882],USDT[0.000000096327881] |
| 01006791 | HT[0.000000004023349],SOL[0.000197560000000],TRX[0.032909000000000],USD[-0.002817629510947] |
| 01006792 | USD[0.000000000000000] |
| 01006797 | TRX[0.000002000000000],USD[0.000000633251502] |
| 01006808 | AKRO[1.000000000000000000],BTC[0.000000047909921],CHZ[0.000000073052948],ETH[0.000000082384350],FTT[10.000000000000000],USD[641.898866482701394000000000],USDT[0.000000030155573],XRP[0.000000002501210] |
| 01006809 | DOGE[0.938275860000000000],OXY[48.990200000000000],USD[0.003230063900000] |
| 01006813 | EUR[51.602874829000000000],USD[-0.463741002045827?] |
| 01006816 | USD[0.058589150407395],USDT[0.000000153860728] |
| 01006823 | FTT[0.099982000000000000],MAPS[12.526000000000000],USD[0.341228076000000] |
| 01006829 | ADABULL[0.000006444000000000],DOGEBULL[0.004829466000000],ETHBULL[0.000067990000000],MATICBULL[0.040240000000000],OKBBULL[0.000778300000000],SUSHIBULL[0.778800000000000],SXPBULL[0.000752000000000],TRX[0.000010000000000],USD[0.000810186543750],USDT[0.000000004091796] |
| 01006830 | USD[0.661119711354900] |
| 01006839 | AGLD[761.557456150000000000],ALCX[0.000889925000000],ALPHA[1662.752534500000000],ASD[1571.932780810000000],ATOM[21.996168080000000],AVAX[43.903086270000000],BADGER[34.281864865000000],BCH[0.985822207500000],BICO[110.960470500000000],BNB[5.834080230000000],BNT[132.576101800000000],BTC[0.209389039970000],CEL[0.074762600000000],COMP[7.513598467400000],CRV[0.988267500000000],DENT[49284.296500000000000],DOGE[2844.272615000000000],ETH[1.141316689500000],ETHW[0.953384128500000],FIDA[316.913137400000000],FTM[334.338291660000000],FTT[58.535585510000000],GRT[1568.2533463 00000000],JOE[833.542128000000000],KIN[3790314.100000000000000],LINA[12697.454950000000000],LOOKS[540.869498000000000],MTL[12.879636000000000],NEXO[170.882533000000000],PERP[228.209587500000000],PROM[19.468340920000000],PUNDIX[9.060921950000000],RAY[1140.324200 00000000],REN[619.486952500000000],RSR[4984.774525000000000],RUNE[22.279728850000000],SAND[290.956495000000000],SKL[300.167315500000000],SOL[19.698232630000000],SPELL[92.743900000000000],SRM[196.995487500000000],STMX[19754.590415000000000],SXP[196.107582000000000],TLM[6648.38648 05000000000],USD[1824.630728590558654],USDT[0.000000010562195?],VET[BULL[118397.632445047000000000],WRX[874.884660500000000] |
| 01006843 | FTT[2.303713600000000000],RAY[23.030848120000000],SOL[0.534087180000000],USD[0.006006863189232],USDT[85.108005937078534] |
| 01006846 | KIN[31480.000000000000000] |
| 01006850 | USD[495.930580568413991],USDT[0.000000098989873] |
| 01006856 | DOT[1141.646258170000000],FTT[25.000000000000000],USD[0.000000066582624],USDT[0.000000098158263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01006859 | DOGE[0.074669190000000],FTT[25.000000000000000],USD[0.002481585272615],USDT[-0.006284051760879] |
| 01006861 | ALTBEAR[937.800000000000000],ETHBULL[0.000080400000000],USD[3.549616234788925] |
| 01006870 | BTC[0.000000088160000],USD[-2.548374879342876],USDT[21971.501756776173536] |
| 01006873 | DOGE[0.000000042263864],ETH[0.000728000000000],FTT[0.000000000363779],LTC[0.000000001143174],USD[-0.006927601849485],USDT[0.006336421154310] |
| 01006882 | USD[0.000501014533772] |
| 01006883 | BTC[0.006257781915062],DOGE[8526.489158380000000],DOT[13.099754520000000],ETH[0.154971157385810],ETHW[0.154128688800600],KIN[7471980.074718905847216],LUNA2[2.767835502000000],LUNA2_LOCKED[6.458282838000000],LUNC[602702.007935044311200],ORCA[0.040611810000000],SHIB[3930817.610062890000000],TRX[0.000000000000000],USD[0.000122540543233],USDT[0.000002434551280] |
| 01006888 | TRX[0.000000000000000],USD[25.000000000000000] |
| 01006889 | TRX[2.000004000000000] |
| 01006895 | AVAX[3.000000000000000],BNB[0.000000037903800],BTC[0.000000047185634],EUR[0.000000110197510],FTM[287.808230283127740],FTT[6.670231860000000],LUNA2[3.726213312000000],LUNA2_LOCKED[8.694497727000000],LUNC[42395.993581320000000],MATIC[404.482717240000000],REEF[0.000000037000000],ROOK[0.000000028454500],USDT[2159.210323448905919117],USTC[499.903000000000000] |
| 01006897 | BTC[0.000127278790500],LINK[0.098879000000000],TRX[0.000002000000000],USD[4.182221990610500],USDT[1.697428000000000] |
| 01006898 | TRX[0.000010000000000],USD[0.000000046966338],USDT[0.000000039524670] |
| 01006899 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[6.000000000000000],USD[0.000114544923469] |
| 01006902 | AUD[0.000064092157103],DOGE[402.310484324745650] |
| 01006909 | FTT[0.000000065616216],STEP[2320.298878437109758],USD[0.000000000842549],USDT[0.000000032057144] |
| 01006915 | FTT[3.433321853931274],LINK[2.999447100000000],RAY[10.699744440000000],USD[2.868552409500000],USDT[0.000000009552000] |
| 01006924 | BNB[0.000000005141905],BTC[0.000000005427416],ETH[0.000262300000000],ETHW[0.000265230000000],EUR[0.000004635487321],FTT[0.000000000806800],USD[0.032356990621684],USDT[0.000000009646368] |
| 01006926 | DOGE[517.658161210000000],ETH[0.004479300000000],ETHW[0.004479275381694],USD[0.004808867561944] |
| 01006935 | TRX[0.240601000000000],USD[-0.963741412019120],USDT[12.563230000000000] |
| 01006938 | FTT[0.099012000000000],USD[0.000007760144481],USDT[0.000000045332072] |
| 01006943 | BTC[0.000029600000000],ETH[0.000000010000000],USD[0.004703377197619] |
| 01006945 | DOT[0.004685340000000],ETH[0.001161411510198],ETHW[0.001161411510198],EUR[6117.940000084448250],SOL[0.004000000000000],TRX[0.000030000000000],USD[-0.520990874792435],USDT[14.052865336207030] |
| 01006946 | BTC[0.000109700000000],USD[0.856075287390000] |
| 01006952 | USD[1.305071160000000] |
| 01006961 | SOL[0.000000023113100],SUN[1.000000000000000],TRX[0.000030000000000] |
| 01006964 | AAVE[0.000260000000000],ATLAS[25.020474350000000],AVAX[8.510944690000000],BCH[0.000076000000000],BLT[9.998060000000000],BNB[0.000001250009319],BTC[0.024813647801030],CLV[10.065487520000000],DENT[1.000000000000000],DOGE[218.620757330000000],EDEN[35.028011990000000],EOSBULL[769.477170000000000],ETH[0.071394493096278],ETHW[0.070506349583437],FTM[22.665184210000000],FTT[213.512280040000000],GAL[12.416073950000000],GALA[7.946084850000000],IMX[1.004886290000000],KIN[2.099935980000000],LINK[0.099359800000000],LOOKS[20.796213660000000],LTC[0.150316580748910],LUNA2[0.000963739638000],LUNA2_LOCKED[0.002248822249000],LUNC[209.865334000000000],MATIC[0.325305002064200],MNGO[2226.166428600000000],NEAR[10.397155100000000],NFT[43757533345245741526121],NFT[453485208783671432](1),NFT[530485208783671432](1),NFT[530485266136855531],POL[86.179325540000000],SAND[1.012325140000000],SOL[10.234250620000000],SRM[2.059118200000000],SUSHI[0.314507401404300],TRX[0.018940000000000],USD[136.636124135057040],USDC[10583.379.596752211374037],ETH[0.000000023250676],ETHW[0.000000014000000],GALA[0.000000014697515],NFT[307767273693961753](1),NFT[329822508506966179](1),SOL[0.000000040151283],TRX[0.018277086833035],USD[1.454617041599836],XRP[0.000000026149100] |
| 01006965 | BCH[0.003332500000000] |
| 01006970 | TRX[0.000010000000000],USD[0.001097904980000] |
| 01006973 | BCH[0.003332500000000] |
| 01006981 | RAY[0.006962410000000],SOL[0.013300000000000],TRX[0.000030000000000],USD[-0.017370711135814],USDT[57.904515398014323] |
| 01006982 | BNB[0.000000027375927],USD[0.000005780626195] |
| 01006991 | AUD[0.000000018498600],USD[0.000000022058167] |
| 01006992 | NFT[508799962487092140](1),NFT[568469944916689038](1),USD[0.003400307980000] |
| 01006993 | ETH[0.000386700000000],ETHW[0.000386727232327],USD[0.003281968757198],XRP[0.000000010000000] |
| 01006997 | TRX[0.000000000000000] |
| 01007001 | USD[0.779510072100000] |
| 01007003 | USD[0.000000010000000],USD[0.000000341506180],USDT[0.000000089982880] |
| 01007015 | USD[0.000000133061907],USDT[1.666875262179410] |
| 01007016 | DOGEBEAR2021[0.000732000000000],USD[53.538456285000000],USDT[0.000000000739696] |
| 01007017 | BEAR[43.650000000000000],HNT[0.126892200000000],HT[0.599580000000000],LEO[0.902830800000000],MTA[13.417696500000000],RAY[1.946249880000000],TRX[719.030899150000000],USD[0.000000009223060] |
| 01007020 | BTC[0.000000090850800],USD[0.056141756565201],XRP[0.000000099188378] |
| 01007022 | ETH[0.006000000000000],ETHW[0.006000000000000],FTT[0.000000061544477],SOL[0.000000017827677],TRX[0.468578000000000],USD[3.122971215554795],USDT[0.342698874072394] |
| 01007027 | STETH[0.000823083698648],TRX[0.000010000000000],USD[0.000000149539404] |
| 01007028 | LUNA2[0.054734396160000],LUNA2_LOCKED[0.127713591000000],LUNC[11918.530000000000000],USD[-0.033085572342111] |
| 01007030 | USD[0.029534025416000] |
| 01007034 | ALGOBULL[78.020000000000000],USD[0.000006312940449],USDT[0.000000089352372] |
| 01007036 | AAVE[0.043000000000000],BNBBULL[0.000000002000000],BTC[0.000021790000000],DOGEBULL[0.000000080000000],FTT[0.002659258892064],LINK[0.049947590000000],UNI[0.083437580000000],UNISWAPBULL[0.000000040000000],USD[4.394303875051583] |
| 01007043 | BTC[0.022940190000000],BULL[0.013575000000000],USD[1.067698679500000] |
| 01007045 | DOGEBEAR2021[0.020845398000000],USD[0.018063889300000] |
| 01007047 | USD[25.000000000000000] |
| 01007048 | BEARSHIT[0.000000009000000],BSVBEAR[0.000000001885275],BTC[0.000000090168050],DOGEBEAR2021[0.000000005295500],FTT[0.000000008000000],KNCBULL[0.000000092547996],LUNA2[0.016093943130000],LUNA2_LOCKED[0.037552533960000],USD[920.428759605495408500000000000],USDT[0.000000193282372],XTZBULL[0.000000009000000] |
| 01007049 | FTT[0.098860000000000],USDT[0.000000004300000] |
| 01007053 | BTC[0.000097283716295],FTM[0.792481749810316],FTT[162.577498610026204],LINK[283.501500035742600],MYC[60000.150000000000000],TRX[0.000004000000000],USD[-1492.770974896806788],USDT[100.000000021471720] |
| 01007055 | BTC[0.000000004009602],TRX[0.000000005475800],USD[0.000000037470306],USDT[0.194066017802327] |
| 01007058 | ALCX[0.000751670000000],ALPHA[11.000000009338175],ASD[0.075167000000000],ATOM[0.299981000000000],BADGER[7.030000000000000],BCH[0.201000006858578],DYDX[20.991640000000000],BNB[0.019984506000000],BNT[27.223179411812050],BUSD[1285.205046570000000],CEL[0.052994000000000],COMP[0.058496113030000],CRV[0.997530000000000],DENT[9996.664000000000000],DOGE[585.000000000000000],EUR[0.003999243600000],ETHW[0.129629500000000],EUR[0.129629500000000],FTT[0.293931405841200],GRT[14.000000000000000],HNT[0.000000000000000],JOE[0.010000000000000],KIN[520000.000000000000000],LUNA2[0.055301102950000],LUNA2_LOCKED[0.129035909000000],LUNC[12041.931598200000000],MOB[0.498082729384430],PROM[3.980000000000000],RAY[8.000000053204920],REN[0.000570018988591],RSR[7387.106247110756],RUNE[0.000000037433350],SKL[259.827497100000000],SOL[0.000001100000000],SPELL[98.423000000000000],SRM[0.99907850000000],SXP[0.080726970000000],USD[26.527162625411166],USDT[0.000000006447410],WRX[0.975769300000000] |
| 01007061 | FTT[25.000000000000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USD[208.904753643809520],USTC[5.000000000000000] |
| 01007067 | ASDBULL[10.267946000000000],MATICBULL[0.003224000000000],SXPBULL[13.193753000000000],TRX[0.000004000000000],USD[1.153900007215903],USDT[0.000000052865360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01007069 | BAO[3.000000000000000000],EUR[0.000001568619408],KIN[2.000000000000000000],USD[0.000024572231655] |
| 01007070 | USD[-0.290933903752004],USDT[0.105169874415059 2],XRP[165.764650240000000 0] |
| 01007071 | BTC[0.000000032050542],USD[0.029192021892033 7],USDT[0.000000016007541 7] |
| 01007072 | AUD[3.320269630803814 1],EDEN[85.084316070000000 0],ETH[0.000312475500000 0],ETHW[0.000312475500000 0],FTT[6.841022860000000 0],KNC[199.79139466074408 00],LINK[19.162101604811760 0],NFT (295088962051313340)[1],SPELL[5400.000000000000000 0],STEP[232.900000000000000 0],USD[0.000000218061346] |
| 01007074 | USD[25.000000000000000 0] |
| 01007081 | BTC[0.001917820000000 0] |
| 01007083 | ATLAS[0.000000001113644 0],BNB[0.000000010723435 5],BNBBULL[0.000000013321125 5],BTC[0.000000004981307 5],CONV[0.000000000124746 8],DOGEBULL[0.000000015330939 3],ETH[0.000000070012918],ETHBULL[0.000000016265011 1],MATIC[0.000000021815683 9],MATICBEAR2021[0.000000010789447 1],MATICBULL[0.051715146880000 30300],SOL[0.000000010000000],USD[4.178877964923095 9],USDT[0.000000015208579 0] |
| 01007091 | BTC[0.000000000200000 0],ETH[0.000000049578656],SXP[0.000050355928300 8],TRX[0.000103000000000],USD[-0.007922365285121 2],USDT[0.009708519357146 9] |
| 01007096 | BNB[0.000000061960000],ETH[0.000000007858438 4],TRX[40.500010008387233 4],USD[0.081856000173352 5] |
| 01007097 | BAO[58614.547750231934807 7],CRO[306.416442356075166 5],DENT[6585.96514203430081 85],ETH[0.026461960000000 0],ETHW[0.026461960000000 0],KIN[3.000000000000000 0],MATIC[177.648768500433605 2],REEF[1706.050754210261549 2],RSR[876.864221439300930 2],STMX[1243.016984414116258 6] |
| 01007099 | USD[0.840000000000000 0] |
| 01007106 | TRX[0.000010000000000 0],USD[0.007902510000000 0],USDT[0.000000042621100],XRPBULL[1074.234860000000000 0] |
| 01007111 | MER[1045.617530000000000 0],RAY[99.965800000000000 0],SOL[0.586584011362000 0],USD[0.709340145400000 0],USDT[0.007726040000000 0] |
| 01007112 | TRX[0.000218000000000 0],USD[0.153494960192947 6],USDT[0.000000071668949] |
| 01007116 | BNB[0.104793060000000 0],BTC[0.020535541186750 0],ETH[2.586379530000000 0],FTT[0.076848435477389 2],TRX[0.101559000000000 0],USD[2175.415585286500000 0],USDT[353.652715515349684 3] |
| 01007119 | AKRO[1.000000000000000 0],AMC[0.000000007063390 1],AUD[0.000038435646149 5],AXS[0.000000004998500 0],BAO[7.000000002000000 0],BTC[0.000000004323039 8],CHZ[1.000000000000000 0],CUSDT[0.000000008624629 2],DENT[1.000000005430174],DOGE[0.000000046798108],ETH[0.000000073415576],KIN[3.000000007307043],LINK[3.000000007730704 3],LI NK[0.000000009851119 1],MAPS[0.000000008089016 0],MATIC[0.000000006850000],MRNA[0.000000002797710],MTL[0.000000082610000],PFE[0.000000081640088],RAY[0.000000091025860],RSR[2.000000000000000],SHIB[0.000000029855539],SOL[0.000000009034841],SPY[0.000000008682570],SRM[0.000000065752720],STMX[0.000000021816150 0],TRX[0.000000038935974],USD[2.000000001039593 00],USDT[0.000000007856637 91] |
| 01007120 | ETH[0.023820920000000 0],ETHW[0.023520776604575] |
| 01007121 | BNB[0.000000008605270],FTM[5.965879959796062 3],USD[0.000000075262443],USDT[266.216479319302333 1] |
| 01007124 | LTC[0.060000000000000 0],USD[31.129623864036930],USDT[11.030000000000000 0] |
| 01007130 | AVAX[0.003294907729013 0],BNB[0.119888470000000 0],BTC[0.000099631400000],COMP[0.000061757750000],CRV[16.995250000000000 0],DYDX[4.599152220000000 0],ENJ[40.000000000000000 0],ETH[0.081964808200000 0],ETHW[0.081964808200000 0],LINK[7.197735770000000 0],LTC[1.102781590000000 0],MA TIC[35.000000000000000 0],SNX[6.299428670000000 0],TRX[0.000170000000000 0],UNI[4.596323500000000 0],USDI[18.264105977913016 6],USDT[0.104000021737114 9],XRP[115.132865400000000 0],ZRX[40.992443700000000 0] |
| 01007134 | TRX[0.000010000000000 0],USD[0.000000004561529 6],USD[0.000000003809030] |
| 01007137 | NFT (309566428286730557)[1],NFT (324831727526304799)[1],NFT (422780776153492904)[1],NFT (457294506959324439)[1],NFT (495690621215081665)[1],NFT (537833693230615062)[1],TRX[0.000070000000000 0],USD[0.000000049317888],USDT[0.000000009000000] |
| 01007139 | BNB[0.044443860000000 0],ETH[0.000000010000000],USD[-0.519053363450000],USDT[0.000290200000000] |
| 01007140 | BTC[0.000005947500000 0],EUR[0.008304750000000 0],USD[0.000000071336110] |
| 01007141 | BRZ[0.000000048817860],BTC[0.000000003825645],CRO[9.937920000000000],DOGE[0.000000005046787 8],ETH[0.000100157143568 77],ETHW[0.000176621435687 7],FTM[0.000000045457379],FTT[0.915711867676360 2],USD[0.005539318328149],USDT[0.018851490067874] |
| 01007156 | BNB[0.009986520000000 0],BTC[0.000270460822500],EUR[0.000000056358920],LTC[0.009910000000000 0],SHIB[100000.000000000000000 0],USD[4.364781422000000 0],USDT[0.000000067091680],XRP[0.963400000000000 0] |
| 01007157 | USD[0.002566237006340 0] |
| 01007159 | USD[0.000000064520595],USDT[0.000000008387387 5] |
| 01007164 | USD[4.338606295000000 0] |
| 01007165 | DOGE[36.000000000000000 0],SNY[0.999900000000000 0],SOL[6.489730140000000 0],TRX[0.000001000000000],USD[1.000000173422925],USDT[1.000000064910667] |
| 01007170 | HT[0.000000099650000],SOL[0.000000026506026],TRX[0.000000081364795],USD[0.000000067539188] |
| 01007180 | ETH[0.001463396112500 0],ETHW[0.001463388706320 0],FTT[26.296008789619720 0],LUNA2_LOCKED[140.532865700000000 0],RAY[11.653197400000000 0],SOL[13.644326660000000 0],TRX[0.000116000000000 0],USD[-0.004520802507947 1],USDT[4.317818513693906 0] |
| 01007182 | BTC[0.000000000099588],ETH[0.000000049962630],USD[0.000000342449786 9] |
| 01007190 | TRX[0.000030000000000 0],USDT[1.551432000000000 0] |
| 01007191 | BIT[89.982000000000000 0],SNY[136.972600000000000 0],USD[1746.169333022088252 6],USDT[99.674079579443826 4] |
| 01007192 | EUR[0.000000008565522],KIN[1.008706830000000 0] |
| 01007199 | USD[0.000000033637802] |
| 01007206 | AMZN[0.000000100000000],AMZNPRE[-0.000000005000000 0],BTC[0.004844945376000 0],DOGE[1114.436681840000000 0],ETH[0.239408964621600 0],ETHW[0.238190324688600 0],FTT[3.200000000000000 0],MATIC[239.226809315950240 0],MTA[78.986914700000000 0],SOL[1.442358045000000 0],SRM[89.916704570000000 0],SRM_LOCKED[0.817060050000000 0],TSLA[0.029401503000000 00000000],USD[0.000000029256759 8],USDT[3.360148975454107] |
| 01007208 | BNB[0.000000003412178 4],SRM[0.025982040000000 0],SRM_LOCKED[0.187623100000000 0],USD[0.000000425623328 9] |
| 01007214 | ETH[0.000011840000000 0],ETHW[0.000711840000000 0],SHIB[457676.204979740000000 0],SUSHI[0.000011070000000],TRX[0.000552180000000 0],USD[0.001611702207629 9],USDT[0.682322209673626 9] |
| 01007215 | ETH[14.240651200000000 0],ETHW[14.240651200000000 0],USD[7.201500000000000 0] |
| 01007216 | TRX[0.000002000000000 0] |
| 01007222 | BTC[0.050776900701907 9],CEL[0.000000001403890 0],FTT[30.100000000000000 0],ROOK[1.348000000000000 0],SOL[0.000000050000000],TRX[0.000000006234329 6],USD[0.003985537357378 0],USDT[0.000000006382079 0] |
| 01007229 | BTC[0.000000065000000],USD[4.314130870500000 0] |
| 01007231 | BTC[0.000039861369],DOGE[0.000000023800000],ETH[0.000000071960000],MATIC[0.000000072640000],SRM[0.000000004060000],USD[0.009577235802996] |
| 01007234 | BEARSHIT[5334822.459893600000000 0],BTC[0.068118240000000 0],BULLSHIT[78.977599200000000 0],DOGE[5.000000000000000 0],DOGEBEAR[278096765064.401867440000000 0],DOGEBEAR2021[9080.257645478250000 0],DOGEBULL[937.039205726850000 0],DOGEHEDGE[165.546041500000000 0],ETH[0.241500010000000 0],ETHW[0.2 41500008000000 0],LUNA2[0.005876860210000 0],LUNA2_LOCKED[0.013712267380000 0],MANA[91.722706430000000 0],SAND[70.630768610000000 0],USDI[-83.862391837230314800000000 0],USDT[0.000000224967024],USTC[0.831873305127582 1] |
| 01007237 | TRX[0.000010000000000 0],USD[-0.991453745960000],USDT[1.720000000000000 0] |
| 01007239 | CRO[8.934100000000000 0],HMT[0.907850000000000 0],TRX[0.000030000000000],USD[0.013101391231442 6],USDT[0.009914865057102 5] |
| 01007245 | NFT (501590943177980383)[1],TRX[0.000001000000000],USD[0.004388609850000] |
| 01007248 | TRX[0.000000020204000] |
| 01007252 | BTC[0.000307310000000 0],ETH[0.000999335000000 0],ETHW[0.000999335000000 0],SOL[0.099867000000000 0],USDT[2.212194945000000 0] |
| 01007255 | BEAR[5339810.199000000000000 0],BNBBEAR[49967747.500000000000000 0],BTC[3.119571892321195],BULL[1.548663570000000 0],DOGEBULL[0.099981570000000 0],FTT[0.097910000000000 0],USD[10.795968392842647],USDT[9.149240403500000 0] |
| 01007256 | BTC[0.315754420000000 0],ETHW[0.561361225490000 0],ETHW[0.000000054900000],FTT[50.820859570000000 0],GBP[7002.647227201217693 8],SOL[27.355675580000000 0],SUSHI[153.181160090000000 0],USD[0.000007973860 4896] |
| 01007258 | XRP[1.000000000000000 0] |
| 01007259 | USD[101.759077770000000 0] |
| 01007261 | BTC[0.000000099490967],ETH[0.000000082766334],FTT[0.000000002974370],TRYB[0.000000089230460],USD[0.000033187469264],USDT[0.000000003619250] |
| 01007267 | SNX[0.000000007014400] |
| 01007268 | BTC[0.000029720000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01007271 | DOGE[3.374462700000000],USD[0.000000104602444] |
| 01007277 | TRX[0.000001000000000],USD[0.0023652543931754],USDT[0.000000081901082] |
| 01007281 | BTC[0.000000065000000],USD[2.5225681469914105] |
| 01007285 | COPE[200.866335000000000],TRX[0.000001000000000],USD[2.9955324700000000],USDT[0.000000008353685] |
| 01007287 | OXY[64.0018597871782471],TRYB[0.000000076000000] |
| 01007290 | USD[0.0000000125318790],USDT[0.000000080799510] |
| 01007295 | FTT[-0.0000000009784007],MATIC[0.000000002260200],REN[0.0000000098016600],USD[3.6802360021924270],USDT[0.000000010027312] |
| 01007297 | BTC[0.000000000500000],BULL[0.000000063700000],ETH[0.301688719500000],ETHW[0.301688711500000],FTT[0.2229496084737891],LOOKS[0.000000010000000],OMG[0.000000054700000],PAXG[0.000000010000000],SOS[304747008.114400000000000],SRM[0.378091900000000],SRM_LOCKED[7.7086343500000000],USD[491.7.8758971129038704000000000],USDT[0.000000026916195] |
| 01007303 | FTT[0.1184950639880700],GMT[0.901200000000000],SOL[0.0086857078000000],USD[0.1737721716000000],USDT[236.4264640019318200] |
| 01007309 | BNB[0.000000064905232],EUR[0.0000044300357363] |
| 01007320 | BCH[0.000000089318329],BNB[-0.000002011045373],DOGE[0.800000067008625],ETH[0.000000044471916],FTT[0.000000033896354],LINK[0.000000033458570],LTC[0.000000024949085],MATIC[0.000000037765543],USD[-0.0008693316423268],USDT[0.00422504038179701],YFI[0.000000001000000] |
| 01007325 | FTT[0.0239720700000000],TRX[0.000001000000000],USD[94.9727511544495376],USDT[0.0000000087308488] |
| 01007326 | USD[25.000000000000000] |
| 01007329 | FTT[25.0949810000000000],LINK[0.02071922000000000],MANA[0.1764436200000000],PAXG[0.000788600000000],USD[0.0043428262957763],USDT[0.000000081776520] |
| 01007334 | EUR[10.000000000000000] |
| 01007337 | LUA[0.0191430000000000],SOL[0.0949460000000000],TRX[0.000003000000000],USD[0.0000000099790746],USDT[0.000000031250000] |
| 01007339 | DOGE[2.000000000000000],EOSBULL[1915336.613515300000000000],ETH[1.1358526395989226],ETHW[0.0009020395989226],LINKBULL[156342.6796036778537552],LTC[0.000000017656810],LTCBULL[0.000000000494259057],SOL[0.0000000060000000],SUSHI[0.0000001000000000],SUSHIBULL[8186191.7124852104355088],USD[5.2037346120322401],USDT[0.0000000099529266] |
| 01007340 | FTT[0.0378811100000000],TRX[0.000001000000000],USD[0.1130554217175703],USDT[0.0789960900000000] |
| 01007348 | BNB[0.000000020000000],DOGEBULL[0.00000000080000000],SOL[0.0000000065788688],USD[0.7538284663696467] |
| 01007349 | EOSBULL[0.5821600000000000],ETCBULL[0.0000009887500000],HTBULL[0.0000302320000000],TRX[0.0000002000000000],TRXBULL[0.0091204500000000],USD[25.2193008333750000],USDT[1.2735250025122750],XRPBULL[0.0466730000000000],ZECBULL[68.6783764940000000] |
| 01007350 | CRO[50.000000000000000],GBP[0.0000000019894085],GRT[68.0000000000000000],UNI[2.0000000000000000],USD[0.0000000095617258],USDT[16.0000285709343679] |
| 01007354 | MATICBEAR2021[0.2989905600000000],USD[0.0315828045000000] |
| 01007360 | TRX[0.000002000000000],USD[0.000000052459328],USDT[11.6261803102920912] |
| 01007367 | USD[25.000000000000000] |
| 01007370 | USD[0.0006704021887288] |
| 01007379 | BNB[0.0018290000000000],ETH[0.0002217000000000],FTT[150.0942300509317200],HT[300.0412550000000000],MATIC[0.0417900000000000],SECO[0.9523000000000000],SOL[0.0030368041039938],TRX[0.3337440000000000],USD[13650.8852269086596261],USDT[1206.0000000048995658] |
| 01007383 | BTC[0.000000067913468],TRX[0.000000300000000],USD[0.5360068400756406],USDT[0.0000000039355627] |
| 01007385 | ATOMBULL[0.0063434000000000],BULL[0.1097692434000000],ETHBEAR[499880005.0000000000000000],ETHBULL[22.8438029640000000],EUR[0.0000000055140100],MATICBULL[41932.5872460000000000],TRXBULL[64.9766936000000000],USD[0.0945830970000000],USDT[0.0137880036663898] |
| 01007387 | AVAX[0.2999400000000000],TRX[0.000001000000000],USD[1.5161570800000000],USDT[7.6521990000000000],XRP[0.990400000000000] |
| 01007392 | APE[53.6020934138991800],BTC[0.000072314423136],ETH[0.2814295608346100],ETHBULL[143.2333800000000000],ETHW[0.2789944683070100],LUNA2[4.5936179360000000],LUNA2_LOCKED[10.7184418500000000],LUNC[1000269.9768910570330000],SOL[0.0000000093390700],TRX[0.0000020000000000],USD[2.1958135336916578],USDT[0.0478635400000000] |
| 01007398 | BNB[0.0000000074206530],BRZ[0.0000000000973961],BTC[0.0000000084995353],DOGE[0.00000000066268234],FIDA[0.0001243968844460],HNT[0.0000000065980000],KIN[138.3213243594548716],ORBS[0.0000000091436435],SHIB[28.9464655445799936],SOL[0.0000000085120000],STORJ[0.0000000084788094],UBER[0.0000000036014422],UBXT[0.0000000055003590],USD[0.0000000065442981] |
| 01007405 | JOE[832.5615560000000000],LOOKS[975.8048000000000000],TRX[0.000001000000000],USD[0.0731470771742714],USDT[0.0005728777641800],YGG[193.1627480000000000] |
| 01007414 | USD[0.7677334089786759] |
| 01007416 | FTT[25.0949321000000000],USD[34.6238000000000000] |
| 01007417 | ATOMBEAR[0.0000000339600090],BAT[0.0000000615151590],BNB[0.000000056930170],BTC[0.0000000053623225],DOGEBULL[0.0000000023581960],SOL[0.0000000095000000],XRPBEAR[0.0000000020774934],XRPBULL[0.0000000082747180],XTZBULL[0.0000000076000000] |
| 01007418 | USD[25.000000000000000] |
| 01007419 | TRX[0.000005000000000] |
| 01007422 | BTC[0.000000005660814],DOGE[0.000000008454944],LINK[-0.0000000100000000],USD[-0.0135424557757172],USDT[0.0000000072557844],XRP[0.1190889040556128] |
| 01007429 | EUR[0.100000000000000] |
| 01007431 | SRM[1.4411787800000000],SRM_LOCKED[7.8379387600000000],USD[0.0000000012284770],USDT[0.0000000008341300] |
| 01007433 | BTC[0.0000041635000000],TRX[0.9805500000000000],USD[-0.1186520829516118],USDT[0.0000000021217696] |
| 01007444 | AKRO[2.0000000000000000],ATLAS[0.1159280327207821],BAO[13.0000000000000000],DOGE[0.0023032400000000],FIDA[0.0000000086450000],ETHW[0.0007236385443328],FTT[15.0693996450000000],KIN[18.0000000000000000],RSR[3.0000000000000000],SAND[0.004213880315170],TRX[3.0125344200000000],UBXT[3.0000000000000000],USD[0.000000669925810933],XRP[7311.3221302898786251] |
| 01007449 | BF_POINT[500.0000000000000000],FTM[0.0000000062549896],LUNA2[0.0000121150068600],LUNA2_LOCKED[0.0002826834933001],LUNC[2.6380682500000000],RUNE[8.8946272600000000],SHIB[1173.2369779600000000],TRX[0.0005557900000000],USD[0.0000001342699929] |
| 01007453 | SOL[0.0000000068026400],USD[0.0019971464868253],USDT[0.0000003815074989] |
| 01007457 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000111980275962],FIDA[1.0575999500000000],USD[0.0000000002460690] |
| 01007462 | EUR[5.000000000000000] |
| 01007470 | BAO[86782642.3550000000000000],BTC[0.0000367500000000],USD[0.6404812245000000] |
| 01007473 | BNB[0.0000000010000300],DOGE[2.0368416080237400],FTT[2.0984300000000000],TRX[0.0000023134643400],USD[4849.1938512089519271],USDC[2000.0000000000000000],USDT[0.0000001110364808] |
| 01007474 | AAVE[0.009881351304337],AVAX[0.0730709361159036],BTC[0.0000531736501250],BULL[0.0000000749250000],DOGE[-388.4536424318471287],DOGEBEAR2021[0.0000000050000000],ETH[1.3547236385443328],ETHBULL[0.0000000086450000],ETHW[0.0007236385443328],FTT[15.0693996450000000],LINK[0.0000000480028261],LUNA2[13.3309825100000000],LUNA2_LOCKED[31.1056258600000000],LUNC[100.0000000000000000],MATIC[0.8453666159657634],OMG[0.00000000054453100],REN[1793.9858802594495800],SOL[0.0106573614107387],UNI[-0.2237256633988470],USDI-2[1.6046968857033813],USTC[1887.0000000000000000],XRP[0.0000000040000000] |
| 01007475 | MBS[446.0000000000000000],USD[0.0099036353040000],USDT[0.0000000008040221] |
| 01007479 | COMP[0.000000025000000],EUR[4472.8928737400000000],FTT[0.0000000047089871],MATIC[6.9702000000000000],USD[126.0128351126509667000000000],USDT[0.7282395671040960] |
| 01007483 | BTC[4.0332580300000000],ETH[5.8931756375000000],ETHW[5.8931756375000000],EUR[35.1828377250000000],USD[-312.4530504659042981000000000],USDT[0.0000000065739023] |
| 01007486 | HKD[100.000000000000000] |
| 01007487 | BTC[0.000000018903422],FTT[0.1988932465320436],USD[0.0000000087920582],USDT[844.9966531467252764] |
| 01007493 | USD[25.000000000000000] |
| 01007494 | BTC[0.0010095182807800],CRO[9.9933500000000000],DOGE[20.5070749002212700],ETH[0.0114455293513500],ETHW[0.0113842684550500],LUNA2[0.0434480299700000],LUNA2_LOCKED[0.1013787366000000],LUNC[9460.9000000000000000],MTA[7.9984800000000000],SHIB[99981.000000000000000000],USD[6.5411984956924848] |
| 01007496 | USD[0.0375873451400992] |
| 01007498 | BAND[0.1015000000000000],BTC[-0.0006243415885754],USD[44.8482053989880298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01007502 | USDT[4.655429997534000] |
| 01007505 | ASD[0.082872320286200],BNB[0.000836587841600],DOGE[0.000000098120400],FTT[0.002886906588140],USD[0.000000524866070],USDT[0.000004376736485] |
| 01007510 | USD[0.000000068026064] |
| 01007515 | BNB[0.854997150000000],CHZ[1965.238700000000000],COMP[0.697000000000000],CRV[207.577000000000000],DYDX[15.600000000000000],ETH[0.152965900000000],ETHW[0.152965900000000],FTT[14.689710000000000],GRT[709.835640000000000],LINK[30.905000000000000],LTC[4.961300000000000],LUNA2[2.010078050000000],LUNA2_LOCKED[44.690183645000000],UNC[437698.870000000000000],SNX[23.800000000000000],SXP[141.132000000000000],TRX[0.000020000000000],USD[491.915527944778123B],USDT[0.000000100139343],XRP[2343.869340000000000] |
| 01007530 | TRX[0.000002000000000],USDT[0.000006209877059] |
| 01007532 | USD[0.338185610250000] |
| 01007536 | ETH[0.114311225000000],ETHW[0.114311225000000],LTC[0.009991500000000],USD[11.823293433208780],USDT[11.215970516487680] |
| 01007537 | USD[0.028957817494778],VETBULL[0.481862460000000],XRPBULL[210.144119570000000] |
| 01007538 | USD[0.395271527000000] |
| 01007540 | ETH[0.000000043375200],FTT[29.994710400000000],LTC[0.000000004720820],USD[0.021665638614704],USDT[0.442727691338028],XRP[0.000000004281400] |
| 01007546 | BIT[0.998860000000000],USD[-0.000000029643419],USDT[-0.000067181364643] |
| 01007553 | BAO[1.000000000000000],EUR[0.000018595501057] |
| 01007558 | TRX[0.000000000000000],USD[-0.001495353561277],USDT[0.002365622481256] |
| 01007561 | FTT[25.095242400000000],TRX[0.000000000300000],USD[1.573120035194314],USDT[0.000000092671965] |
| 01007567 | BAO[2.000000000000000],BNB[0.238928200000000],DOGE[661.933571400000000],TRX[1.000000000000000],USD[0.000032932075845] |
| 01007571 | 1INCH[0.000053290000000],AMZN[0.000001600000000],AMZNPRE[-0.000000018918695],BAO[0.372563591226686],BNB[0.000000003297896],BTC[0.000000043676030],CRV[0.000000006641347],DODO[0.000000036625522],DOGE[0.001046591153419],ETH[-0.000000023963041],EUR[0.000000067254326],FTM[0.000095080000000],GME[0.000000200000000],GMEPRE[0.000000498198420],HUM[0.000000007342168],KIN[1.000000860501858],KSHIB[0.000000028077702],MANA[0.002211202479374],MOB[0.000000016331305],SHIB[3236993.815007020832192],SLP[0.000000071587840],SOL[0.000000000215828],SPELL[0.000000005327283],SUSHI[0.000000055378442],UBXT[0.010607228692744],USD[0.000000045507231],USDT[0.000000004313390] |
| 01007572 | EUR[0.000000071910363] |
| 01007573 | ATLAS[1049.800000000000000],USD[0.000004141577],USDT[0.015825030000000] |
| 01007580 | CEL[55.061430000000000],USD[0.194988090974212B] |
| 01007588 | ETH[0.000000000000000],ETHW[0.000003900000000],EUR[0.000018968915742],KIN[1.000000000000000] |
| 01007589 | GBP[210.439929320000000],LUNA2[0.000000108155097],LUNA2_LOCKED[0.000000253361892],LUNC[0.002355100000000],USD[0.000000087338654] |
| 01007591 | BALBULL[76.589400000000000],EDEN[0.020629130000000],ETH[0.000000800000000],ETHBEAR[199962.000000000000000],FTT[27.000000000000000],SUSHIBULL[172690.362350000000000],USD[3.810321286218618],USDT[0.000000140769190] |
| 01007594 | BTC[0.000091300000000],DOGE[413.724690000000000],USD[0.002188302864723] |
| 01007595 | BNB[0.000000076849958],BTC[0.000000017171288],DAI[0.000000099839256],FTT[0.016052263248297],SAND[0.000000077624139],TRX[0.000004348552],USD[0.000000010254227],USDT[0.000000004864638] |
| 01007596 | USD[0.000000426851544] |
| 01007597 | BTC[0.013390620000000],FTT[10.800000000000000],SHIB[2798040.000000000000000],USD[1.823574381298200],USDT[0.063557430303917] |
| 01007604 | FTT[25.998926751693264],USD[0.000000108928320],USDC[8.964611320000000],USDT[0.000000033119413] |
| 01007606 | EOSBULL[21.970600000000000],GRTBULL[0.107890100000000],SHIB[99790.000000000000000],SUSHIBULL[0.984500000000000],USD[0.125719915000000],USD[1.257199150000000],XTZBULL[0.000083000000000] |
| 01007609 | ALGOBULL[7994.400000000000000],EOSBULL[16.988100000000000],SUSHIBULL[19.986000000000000],SXPBULL[2.989402000000000],TRX[0.000001000000000],USD[0.080997979840200] |
| 01007614 | EUR[2729.143787288436412],FTT[1031.509419000000000],SRM[28.073244120000000],SRM_LOCKED[271.926755880000000],USDT[23.708962430000000] |
| 01007617 | AUD[0.000000134102899],AVAX[0.000000031002817],BNB[0.000000046488275],ETH[0.000000044849513],FTM[0.000000075211507],FTT[-0.000000017511765],LUNA2[1.086902164000000],LUNA2_LOCKED[2.536105480000000],LUNC[0.000000002336535],MATIC[0.010253447500000],SOL[0.000000023032980],USD[0.569631123928731] |
| 01007634 | BTC[0.012317923000000],NFLX[0.008362000000000],SOL[0.091721140000000],TRX[0.000005000000000],USD[0.003738599713473],USDT[0.002406025075609] |
| 01007638 | USD[0.567500000000000] |
| 01007639 | AUD[0.000000069544751],BF_POINT[200.000000000000000],MATIC[1965.642800000000000],USD[619.786139245724814],USDT[0.338720290000000] |
| 01007641 | USD[30.000000000000000] |
| 01007644 | USD[1.428855912000000],USDT[1.400000000000000] |
| 01007646 | ETH[0.000015700000000],ETHW[0.000000094947700],USD[0.018435650334438] |
| 01007651 | BTC[0.000000010000000],SOL[0.000000064000000],TRX[1.240000000000000],USD[0.071577315446049],USDT[0.000000119182515] |
| 01007652 | USD[0.000000311200470B],USDT[0.000000061594099] |
| 01007654 | FTT[26.000000000000000],LUNA2[0.635407159000000],LUNA2_LOCKED[1.482616704000000],LUNC[84205.081961910000000],SHIB[39021252.062429800000000],SOL[34.825874050000000],SRM[988.769650280000000],SRM_LOCKED[9.508963700000000],USD[24.136822049194780],XRP[423.994158845584854] |
| 01007663 | BNB[0.007249440000000],ETH[0.000966716946260],ETHW[0.006737700000000],TRX[0.000001000000000],USD[11171.526910085748456],USDT[0.008705436721477] |
| 01007664 | ATLAS[1158.407192760000000],BAO[77061.804355740000000],CRO[236.938647300000000],FTM[93.575951270000000],GALA[226.638066650000000],GBP[0.000146170426074],KIN[0.000000000000000],POLIS[33.688686620000000],SHIB[90943.817149130000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.039589586057032] |
| 01007665 | BTC[0.000000035829065] |
| 01007666 | BTC[0.000000010000000],SUSHI[0.000000076374460],USD[0.007837927502187],USDT[0.000000063841167] |
| 01007670 | ALTBULL[213.305352000000000],BULL[0.000000008000000],BULLSHIT[52.032558294000000],DEFIBULL[25.238425400000000],DOGEBULL[0.000000002000000],DRGNBULL[601.430357800000000],ETCBULL[0.000000000000000],FTT[0.000120438284960],USD[0.069966390338229],USDT[0.061549471079848] |
| 01007673 | AAVE[0.000000011764200],AVAX[0.000000008239280],BNB[0.000000014441000],BTC[0.000000201760500],ETH[0.000000086196300],ETHW[0.010579837360700],FTT[50.000000000000000],LINK[0.000000000000000],MATIC[0.000000041982500],MKR[0.000000000032500],SOL[0.000000060800000],SUSHI[0.000000010534900],USD[9.440164583780503],USDT[0.000000165916372] |
| 01007678 | USD[0.368532000000000] |
| 01007679 | ADABULL[0.510902910000000],ALGOBULL[3121896.098505490000000],ASDBULL[7.000000000000000],COMPBULL[0.706278500000000],DOGEBULL[2.737749001000000],EOSBULL[30994.110000000000000],ETCBULL[11.218506505000000],GRTBULL[11.900000000000000],KNCBULL[1.100000000000000],LINKBULL[14.398100000000000],LTCBULL[149.971500000000000],LUNA2[0.000074855763300],LUNA2_LOCKED[0.000174663447100],LUNC[1.630000000000000],MATICBULL[49.784670000000000],OKBBULL[1.009808100000000],SHIB[204580.185475250000000],SXPBULL[4714.414908000000000],THETABULL[5.971055360000000],TRXBULL[10.907909810000000],USD[0.000011762228336],USDT[0.000001407407930],XLMBULL[5.009620000000000],XRPBULL[5638.001158720000000],XTZBULL[34.394984000000000] |
| 01007681 | BTC[0.000000666931670],SOL[0.000000020000000],SRM[0.000000081000000],USD[0.144125350000000] |
| 01007684 | BNB[0.000000048410831],DOGE[0.000000009869186],ETH[0.000000049883800],SHIB[0.000000019293508],SOL[0.000000099544500],TRX[0.079320000000000],USD[0.286351147500000],USDT[0.000000029886133] |
| 01007686 | BTC[0.000000065646497],TRX[0.000002000000000],USD[-0.004064422635412],USDT[0.021911814214377] |
| 01007701 | TRX[0.000000000000000],USD[-0.008063475492129B],USDT[0.010092920000000] |
| 01007702 | USD[0.000000137881932],USDT[255.178715104315838B] |
| 01007705 | 1INCH[0.000000097243900],AAVE[0.000000095736310],BCH[0.000000097526400],BTC[0.000000040668566],DOGE[1166.431021040000000],ETH[0.000000155361300],ETHW[176.059778910625533B],EUR[0.000000046993742],FTT[25.000000139437680],GRT[0.000000012923489],MATIC[0.000000048370800],SOL[20.000000129130807B],SUSHI[0.000000055000000],TRX[0.000000011000000],USD[25.000000216663928],USDT[0.000000199449355] |
| 01007716 | USD[0.000000302668392],USDT[0.000000005440406] |
| 01007719 | USD[-1.245726454000000],USDT[1.261169010000000] |
| 01007723 | BTC[0.000004417000000],KSHIB[8.700400000000000],PERP[0.067897200000000],TRX[0.000001000000000],USD[0.954448475659784],USDT[0.000000009694312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01007726 | BTC[0.001310672674080],ETH[0.100000000000000] |
| 01007727 | BNB[0.000000071445568],BTC[0.000000835987448]{1},ETH[0.009636823276851]{1},FTT[150.009636823276851]{1},FTT[150.009636823276851]{1}LUNA2[0.000000045720991],LUNA2_LOCKED[0.000000946682312],LUNC[0.008834668726794 5],NFT [428320338080591362]{1},NFT [431507130043111536]{1},NFT [497819150218383091]{1},NFT [542198659430949111]{1},SOL[0.003875559320000],TRX[0.928555643678460],USD[137.090092422064167]{1},USDT[56.833472983021386]{1} |
| 01007742 | APE[0.098400000000000],ATOM[3.999200000000000],BTC[0.000090700000000],BTT[51989600.0000000000000000],DOGE[5245.087200000000000],ETH[0.004254000000000],ETHW[3.508425400000000],FTT[3.007859364506300],MANA[146.970600000000000],SAND[130.973800000000000],SHIB[15092980.000000000000000],USD[855.717309592754850]3 |
| 01007755 | DOGEBULL[0.020490364840000],USD[0.016400000000000] |
| 01007773 | GBP[0.000000006672136],LINK[0.000000005397999],XRP[0.000000039400834] |
| 01007774 | KIN[653864800000000000000],USD[0.996480200000000] |
| 01007775 | ETHBULL[0.297343494000000000],USD[0.260871110000000],USDT[203.565142990000000000],VETBULL[8326.711733000000000] |
| 01007780 | USD[25.000000000000000] |
| 01007788 | USD[1.180900000000000] |
| 01007789 | USD[30.000000000000000] |
| 01007790 | USD[25.000000000000000] |
| 01007793 | USD[25.000000000000000] |
| 01007798 | AAPL[0.000000021102032],BCH[0.000000006767686],BTC[0.000000055582039],DOGE[0.000000033551414],ETH[0.000000007315524],GRT[0.000000047748622],LTC[0.000000000630000],MANA[0.000000063865271],MATIC[0.000000022594645],SAND[0.000000127258537],SHIB[0.000000049863781],SOL[0.000000062668485],SPELL[0.000000042005500],USD[0.000000010127850 4],XRP[0.000000013136987],ZAR[0.000000392103938] 7] |
| 01007800 | USD[25.000000000000000] |
| 01007803 | USD[-22.224107191748003],USDT[185.868900006152745 6] |
| 01007805 | BUSD[99.756231050000000],NFT [362796568460321509]{1},NFT [482594793129176281]{1} |
| 01007807 | BNB[0.000000076343038] |
| 01007814 | BTC[0.000000035271312],COPE[0.000000064368070],FTT[0.000000076575453],USD[0.000000772974954],USDT[0.000000081920217] |
| 01007815 | ALGOBULL[915.013000000000000],SHIB[299943.000000000000000],TOMOBULL[0.785870000000000],TRX[0.000001000000000],USD[8.704207661000000],USDT[0.000000006760280] |
| 01007816 | USD[30.000000000000000] |
| 01007819 | USD[30.000000000000000] |
| 01007826 | SOL[1.164825400000000],USD[10.010006514733060] |
| 01007828 | KIN[0.000000034000000] |
| 01007834 | USD[25.000000000000000] |
| 01007843 | TRX[0.317599000000000],USD[0.064335371224020] |
| 01007846 | ETH[0.000000118172481]4,ETHW[0.000000044310085],TRX[8.000000000000000],USD[32.480097041232464],USDT[1.000000191548628 6] |
| 01007859 | USD[29.722822182825210]1,USDT[0.000000000426844 0],XRP[0.000000007374660 0] |
| 01007871 | ATLAS[1.179983450000000],RAY[0.000000006458819],RUNE[0.000000037695993],SNX[0.000000225986682],SOL[0.000000084298566],SRM[0.124677500000000],SRM_LOCKED[0.885534420000000],USD[0.000001785389440 0],USDT[0.000001423228779],USTC[0.000000049257656] |
| 01007872 | SOL[0.000000041814000] |
| 01007873 | FTT[0.023232517402671 2],USD[0.002883800417247 4],USDT[0.000000046787807] |
| 01007875 | COPE[0.386625000000000],MNGO[9.682700000000000],TRX[0.000004000000000],USD[0.002063155983111],USDT[0.000000071112613] |
| 01007876 | ALTBULL[0.000000020000000],BNBBULL[0.000000001500000],BTC[0.000198809368875 0],BULL[0.000000078500000],DOGEBEAR2021[0.000000030000000],DOGEBULL[0.000000014560000],USD[-0.378633231333153 3],XLMBULL[0.000000004000000] |
| 01007877 | USD[30.000000000000000] |
| 01007885 | USD[0.193649123527028 2],USDT[0.000000014358865 6] |
| 01007887 | ALGO[0.963539000000000],LUNA2[3.224756375000000],LUNA2_LOCKED[7.524431541000000],TRX[0.000377000000000],USD[1.199814649213516 0],USDT[0.294543583628300 0] |
| 01007894 | ETH[0.000000095376250],SOL[0.006677470000000],TONCOIN[0.052080000000000],USD[-0.002522647271730],USDT[0.000000030422275] |
| 01007895 | SHIB[3000000.000000000000000],USD[0.000000000002520],USDT[1441.663633536994787 20] |
| 01007898 | AURY[0.000000010000000],BULL[0.000000007000000],ETHBULL[0.000000038000000],FTT[25.018622290667837 4],SOL[0.000000067180136],USD[0.000000039340796],USDT[0.357374898351979 6] |
| 01007899 | USD[0.000000077500000] |
| 01007907 | BNB[0.000000050000000],FTT[0.037438720000000],USD[20.000000000000000],USDT[4.702415940901022 4] |
| 01007910 | USD[0.028955274975000 0] |
| 01007911 | ADABULL[0.000056224000000],ALGOBULL[8392.600000000000000],ATOMBEAR[283949460.000000000000000],ATOMBULL[0.295920000000000],SUSHIBULL[815.320000000000000],USD[0.527633934686552 0],XRPBULL[6598.746000000000000] |
| 01007925 | AMPL[0.000000016419504],AS[0.000000009619834],BAO[989.200000000000000],BEAR[22295.540000000000000],BTC[0.000000006133642 9],CREAM[0.219883362336181 9],DODO[0.074008000000000],ETH[0.000000018451 82],GBP[0.000297389984059],GMEPRE[0.000000011833522],OKB[0.000000097164250],PAXG[0.000000008700000],SUSHI[0.000000080315217],TRX[0.000000004036139 1],UBER[0.000177220000000],UBXT[0.916464000000000],USD[-0.071802582528722],USDT[0.000000011703318],WBTC[0.000000005000000],XRP[0.000000004896354] |
| 01007951 | SOL[0.000000010901500],TOMO[0.000000048456380],TRX[0.000027195370494 2],USD[0.000000184566384],USDT[0.963055437724 1240] |
| 01007952 | BCH[0.000961861111500],BNB[0.010000000000000],DOGE[3.327729404804030 0],ETH[0.196851635827480 0],ETHW[0.000917449271920 0],EUR[0.985818783448800],FTT[0.090500000000000],IMX[2748.470000000000000],LINA[669.675100000000000],LUNA2_LOCKED[14.925873690000000],LUNC[109.808743982498720 0],NFT [295794965375360389]{1},NFT [331356034856169290]{1},NFT [413493388375698783]{1},NFT [448737935875820711]{1},NFT [565574520657737867]{1},SOL[0.003000445415390 0],SUSHI[5.530250672184440 0],TRX[0.001337000000000],USD[457.325696312268749],USDT[0.003307612380582 9],USTC[905.427000000000000] |
| 01007953 | SRM[0.141159450000000],USD[-0.015240864909632],USDT[0.000000009326856] |
| 01007968 | BTC[0.007224960000000],USD[0.001336951285440],XRP[1902.976889000000000] |
| 01007969 | ALCX[0.008100000000000],ATLAS[0.267000000000000],BNB[0.009444458549122],BTC[0.000483478980104],CEL[0.078150000000000],DAWN[0.099981000000000],DOGE[0.865000000000000],ETH[0.000658046878481],FTT[0.005416373098518 0],MATIC[9.810000000000000],SOL[0.008448343203906 7],SPELL[95.079000000000000],TRX[0.000030000000000],UNI[0.096080000000000],USD[99.999999470335740],USDC[11161.106080650000000],USDT[0.004016121189367 8] |
| 01007971 | ADABULL[1.999600044000000],ASDBULL[1380.091220000000000],ATOMBULL[219.011900000000000],BAL[3329.334000000000000],BCHBULL[1038.162568000000000],COMPBULL[2846.105900000000000],DEFIBULL[0.000797400000000],DRGNBULL[0.046560000000000],ECBULL[15.141971200000000],EUR[80.813429693 0140100],FTT[3.300000000000000],GRTBULL[9777.490448000000000],HTBULL[0.050720000000000],KNCBULL[0.039620000000000],LINKBULL[3243.426284000000000],LTCBULL[118.417050000000000],MATICBULL[26984.447345000000000],MATICHEDGE[12.491250000000000],MKRBULL[0.00024 3954 9,8912000000000],XTZBULL[8998.600000000000000],XRPBULL[54258.421540536740000],SXPBULL[126.451492000000000],THETABULL[41.321734400000000],USD[0.054494104487672 7],USDT[0.000000028334688],VETBULL[3603.608480000000000],XLMBULL[454.337720000000000],XRPBEAR[4446658.000000000000000],XRPBULL[54258.421540536740000] |
| 01007972 | BNB[0.160000000000000],DOGEHEDGE[4.274233030000000],USD[3.164047860000000] |
| 01007974 | USD[0.000000155821310],USDT[0.000000006680000] |
| 01007976 | FTT[0.000000061961700],SOL[0.024818550000000],USD[-0.193571154446 7965],USDT[0.000000027996039] |
| 01007977 | FTT[0.000000081593500],MOB[0.126350000000000],USD[1.746401707178408 0] |
| 01007983 | LINK[27.485450000000000],LTC[4.506843000000000],SHIB[3093630.000000000000000],USD[1.666814606120180 0] |
| 01007989 | XRP[0.000000071796000] |
| 01007995 | USD[30.000000000000000] |
| 01007998 | FTT[0.097172000000000],USD[0.000000147179229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01008012 | ADABULL[0.09977000000000],ALTBULL[0.50180000000000000],AMPL[0.21436070058495556],ASDBULL[6830.00000000000000000],ATOMBULL[7204.00000000000000],BAO[1.00000000000000],BCHBULL[2948.00000000000000000],BEAR[90.20000000000000000],BNBBULL[0.00050600000000000],BSVBULL[590000.00000000000000000],BULL[0.00591044000000000],BULLSHIT[0.77200000000000000],COMPBULL[8740.000000000000000000],DOGEBEAR2021[0.70000000000000000],DOGEBULL[4.50560000000000000],DRGNBULL[9.92000000000000000],EOSBULL[2330383668020.00000000000000000],ETCBULL[0.73600000000000000],ETHBULL[0.00122200000000000],GENE[0.02322520000000000],GODS[0.01810000000000000],GRTBEAR[3148.00000000000000000],GRTBULL[14472888032.00000000000000000],HOLY[0.99697015000000000],KNCBULL[100.00000000000000000],LEOBULL[0.00009960600000000],LINKBULL[819.00000000000000000],TLCBULL[760.00000000000000],MATICBULL[770.04060000000000000],MIDBEAR[496.800000000000000],NEOBULL[0.07306000000000000],MKRBULL[2.76200000000000000],PRVBULL[2.64300000000000000],THETABULL[252.14800000000000],TOMOBULL[163400.00000000000000000],TRX[0.00052000000000],TRYBII[0.06906127000000000],UNISWAPBULL[8.43750000000000000],USD[397.25262615547412451],VETBULL[913.80000000000000000],XLMBULL[31.90000000000000000],XRPBULL[0.00978.38540000000000000],XTZBULL[570.00000000000000000],ZECBULL[697.26000000000000000] |
| 01008017 | ADABULL[0.00000642070000000],BEAR[63.27650000000000000],BNB[0.00000020735930088],BNBBULL[0.00003512500000000],BULL[0.00006914550000000],ETH[0.00000004670591],ETHBULL[0.00005267950000000],LTC[0.00010210000000000],SOL[0.32767911119272820],USDT[0.00296573914444416] |
| 01008021 | ETHW[0.20695860000000000],USDT[0.4778350000000000] |
| 01008025 | USDT[0.00142799210000000] |
| 01008028 | BTC[0.00030904000000000],ETH[1.03343093370890000],ETHW[0.00000485470000000],FTT[0.03833746273231890],USD[7963.44057076110703312],USDT[0.00000000720000000] |
| 01008029 | APE[0.00000000603852008],APT[0.00000001639180000],BNB[0.00000004464000000],ETH[0.00000047075880000],HT[0.00000528463025000],MATIC[0.00000012307113000],SOL[0.00000003268889005],TRX[0.00000908984542200],USD[0.00000017542707000],USDT[0.00000000642005800] |
| 01008030 | FTT[0.06105570000000000],USDT[0.00000047480000000] |
| 01008032 | USD[25.00000000000000000] |
| 01008043 | BTC[0.00026335552808110],CEL[0.26640212779655000],TRX[0.00000020000000000],USD[600.11937220538261105],USDT[0.00000000980240000],XRP[64.98765000000000000] |
| 01008045 | USD[0.00000009719616000],USDT[0.00000002857385900] |
| 01008046 | BTC[0.00000343247238000],CEL[0.00006030493850000],DOGE[9.37458072027201441] |
| 01008047 | AKRO[2.50329963000000000],ATLAS[0.39801011000000000],BAO[8.00000000000000000],BTC[0.00013020000000000],CEL[1.07740922000000000],DENT[1.00000000000000000],DMG[0.45925970000000000],DOGE[0.39075552000000000],EMB[0.32218800000000000],KIN[11.00000000000000000],LUA[0.92746604000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USDD[0.05869245988269500] |
| 01008049 | SOL[0.00000010000000000],SRM[0.00000000300000000],USD[-82.57858145383228340],USDT[105.34699730835781111] |
| 01008052 | TRX[0.00001000000000000] |
| 01008057 | DOGE[0.00000000996164494],FTT[0.00059009000000000],USD[-0.00029773675322003],USDT[0.00000018184354] |
| 01008064 | USD[0.50000000962784000] |
| 01008066 | ATLAS[0.00000001407692000],USD[0.00000011929142000],USDT[0.00000000003900613] |
| 01008069 | USD[25.00000000000000000] |
| 01008074 | EUR[0.00000004150475200],TRX[0.00000200000000000],USD[1.14197158350000000],USDT[0.00000000003301408] |
| 01008075 | BNB[0.00000030000000000],SOL[0.00873460000000000],USD[352.81902197905463570000000000],USDT[-0.02449563884080979] |
| 01008078 | DOGE[0.99670000000000000],LUNA2[0.01251620314000000],LUNA2_LOCKED[0.02920447400000000],USD[0.00067915915108000],USDT[0.00000081112250] |
| 01008089 | CHZ[0.21000000000000000],DOGEBEAR2021[0.00000000790000000],LUNA2[0.22701201650000000],LUNA2_LOCKED[0.52969470520000000],SOL[0.00008548000000000],TRX[0.00001000000000000],USD[48.60276878157436622],USDT[0.83054747375192008] |
| 01008096 | TRX[0.00002100000000000],USDT[0.00000063555453] |
| 01008098 | USD[0.01751500000000000] |
| 01008103 | ETH[0.00000055002905],TRX[0.00000100000000000],USD[1415.53629272021577718],USDT[0.00000011330240] |
| 01008104 | TRX[0.00000400000000000],USD[0.00000001464620057],USDT[0.00000428616434800] |
| 01008106 | KIN[1343.81328890000000000],USD[-0.00228361018689890],USDT[0.00000000051974817] |
| 01008109 | USD[0.00007147604856670] |
| 01008111 | BTC[0.00000353000000000],TRX[0.00000300000000000],USD[0.14845867425000000],USDT[0.00000000031805258] |
| 01008113 | USD[25.00000000000000000] |
| 01008116 | BNB[0.00000000722036140],ETH[0.00007180034840000],ETHW[0.00071800548400000],KIN[3.00000000000000000],LINK[0.00000000207331164],MATIC[0.00000000479975580],SOL[0.00000000372870],SRM[0.00000000570541118],TRX[0.00000007862709] |
| 01008118 | USD[25.00000000000000000] |
| 01008122 | USD[-3.23729157808102484],USDT[4.13891622402200100] |
| 01008123 | AKRO[8.00000000000000000],BAO[18.00000000000000000],BTC[0.00104436000000000],CEL[0.00000140000000000],DENT[2.00000000000000000],ETH[0.17509847000000000],EUR[5.00110565922482363],KIN[10.00000000000000000],RSR[2.00000000000000000],SOL[10.97163601821615525],TRX[1.00000000000000000],UBXT[6.00000000000000000],USD[0.00000000571317670] |
| 01008127 | DOGE[0.25264749000000000],TRX[0.00000200000000000],USD[-0.00339420835374651],USDT[0.18528098338265200] |
| 01008129 | AUD[0.00000000878660],BNB[0.00000001500000000],CEL[0.05047450000000000],ETH[0.00000000885500000],FTT[25.08339628000000000],USD[5.26060798637453355] |
| 01008145 | TRX[0.02655000000000000],USD[-0.00980262912990088],USDT[0.02597799855288660] |
| 01008148 | LUNA2_LOCKED[85.72931683000000000],TRX[0.00006200000000000],USD[0.00000007272123200],USDT[0.00000007524105500] |
| 01008159 | ALGOBULL[169966.00000000000000000],BNBBEAR[19996000.00000000000000000],JOE[1011.23151783555520000],LUNA2_LOCKED[31.10433174000000000],MKRBEAR[999.00000000000000000],USD[0.00000007812119980],USDT[0.00000009497267000] |
| 01008167 | BTC[0.00000000894550],FTM[0.00000000102500000],MATIC[0.00000001684442621],USD[0.00004618844442621],USDT[0.00000009725119000] |
| 01008177 | MATIC[0.00000050567760],SOL[0.00000025412800],TRX[0.00000200000000000] |
| 01008178 | HMT[1.00000000000000000] |
| 01008179 | TRX[0.00077700000000000],USD[25.00000001298411800],USDT[0.13740900250235803] |
| 01008180 | USD[0.45839077525000000],USDT[0.00000006797774] |
| 01008181 | TRX[0.00004000000000000],USD[0.03867026000000000],USDT[0.00000005822148] |
| 01008195 | LUNA2[0.01688543994900000],LUNA2_LOCKED[0.03939035882000000],LUNC[3676.84000000000000000],SRM[0.04515506000000000],SRM_LOCKED[0.28150778000000000],USD[0.00000012111114555],USDT[0.00000003707767647] |
| 01008198 | BCH[0.00000000882712],BNB[0.00000010721400000],EUR[0.00000004692390B],FTT[0.00000000563863091],KNC[0.00000000746208000],LTC[0.00000008692910000],TRYBI[0.00000009565004],USD[0.14838667651119961],USDT[0.17547956698113294] |
| 01008199 | BTC[0.00000007000000000],USDT[0.34068770094273810] |
| 01008202 | BTC[0.00000000470000000],USDT[0.00000018258753400],USDT[0.07602314966685302] |
| 01008205 | USD[0.07534323706809633],USDT[0.00000009733152000] |
| 01008211 | USD[0.00000004875000000] |
| 01008223 | BAO[1.00000000000000000],USDT[0.00000001445200000] |
| 01008224 | BTC[0.00001020000000000],FTT[0.03067350000000000],SOL[0.00275610000000000],SRM[0.68941000000000000],USD[24.26925355187376900],USDT[-0.00000003240793] |
| 01008235 | BTC[0.00000070000000000],SHIB[170000.00000000000000000],TRX[0.00001400000000000],USD[0.01911564180039441],USDT[0.04454073467074B],XRP[1000.00000000000000000],XRPBULL[6316847.28324600000000000] |
| 01008238 | BTC[0.00070189039515T],ETH[14.46088198832336274],ETHW[14.46088198823362741],FTT[0.09506950000000000],LUNA29[0.37436055400000000],LUNA2_LOCKED[21.87350796000000000],LUNC[2041286.74728862749960200],TRX[0.00006000000000000],USD[12585.73433064589947939],USDT[2.14599482044050963],XRP[-0.02067290307012373] |
| 01008252 | DENT[1.00000000000000000],EUR[0.00000376320391360] |
| 01008258 | AVAX[3.37725482000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],DOGE[3.11505814000000000],ETH[0.23880151000000000],ETHW[0.23880151000000000],KIN[3.00000000000000000],MATIC[116.46534500000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[4.64026326442486616] |
| 01008260 | FTT[0.00000006426117Z],LUNA2[0.00233127481900000],LUNA2_LOCKED[0.00543964124400000],LUNC[507.64000000000000000],USD[0.00770182307205151],USDT[0.00000000092698283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01008261 | USD[0.0000000014500000] |
| 01008264 | ETH[0.0000000089168364],LTC[0.0000000089555168],USD[0.0000000045334452] |
| 01008267 | FTT[0.0000000014087064],USD[0.0000001807830272],USDT[0.0000000045127455] |
| 01008270 | BAO[1.0000000000000000],BNB[0.0000000066692754],BTC[0.0000000024714739],DOGE[0.0000000015864793],EUR[0.0000000040111139],KIN[6.0000000000000000],USD[0.0000000033073216] |
| 01008271 | ALCX[0.0000000050000000],USD[0.2109865650500000],USDT[0.0072740000000000] |
| 01008272 | FTT[25.2622413800000000],TRX[0.0000010000000000],USD[-15.3358649918560599],USDT[0.0000000094013110] |
| 01008276 | ATLAS[226.6041395924948543],BTC[0.0000000018400000],CHZ[40.0000000000000000],ETH[0.0000000013000000],FTT[0.0976420000000000],SOL[0.0000000080000000],TRX[0.0000200000000000],USD[-1.0252116798880651],USDT[2.7267938720156907] |
| 01008279 | USD[25.0000000000000000] |
| 01008286 | CONV[2.8197084161776800],DOGE[2.0000000000000000],OXY[0.7084573414232779],USD[1.3349432800000000],USDT[1.9448098100000000] |
| 01008292 | AAPL[0.1218492316277800],TRX[0.0000040000000000],TSLA[0.0009604200000000],USD[0.1086251969572270],USDT[0.0000000014768472] |
| 01008294 | CRO[1369.7397000000000000],EUR[0.0000000017419180],FTT[0.0010311472000000],LUNC[738.3863749245700000],SLP[3330.0000000000000000],USD[0.3230292996542960],XRP[0.0000000095574798] |
| 01008299 | TRX[0.0000020000000000] |
| 01008303 | LTC[0.0038985300000000],USD[0.0139220960000000],USDT[0.1755815609000000],XRP[0.0123130000000000],XRPBULL[31721.5649145000000000] |
| 01008311 | USD[0.0000000065000000],USDT[0.0000000104420899] |
| 01008317 | BTC[0.0000000030932419],COIN[0.0000000081010345],DOGE[0.0000000027587500],ETH[0.0000000032714206],GDX[0.0000000001005975],LTC[0.0000000038501584],MATIC[0.0000000081500000],SXP[0.0086562886640665],USD[-0.0012078435829958],XRP[0.0000000031093384] |
| 01008318 | DOGE[7.9945680000000000],FTT[10.1979600000000000],TRX[0.0000010000000000],USD[1.0760780000000000] |
| 01008319 | BTC[0.0000000073000000],ETH[0.0000000022338452],ETHBULL[0.0000000025894846],FTT[0.0000000050000000],HKD[168211.9494673500000000],SHIB[0.0000000024801323],SOL[0.0000000055520000],SRM[0.1351825200000000],SRM_LOCKED[78.0904421700000000],USD[0.0000000042872155] |
| 01008327 | TRX[0.0000050000000000],USD[-0.0035972302174811],USDT[0.0043443000000000] |
| 01008330 | AUD[498.9063608607725592],USD[659.9722689942489948] |
| 01008335 | STEP[1.8297969900000000],USD[0.1412278826252070] |
| 01008342 | USD[0.4676796385117400] |
| 01008344 | USD[1.0000000000000000] |
| 01008346 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0293916600000000],DENT[1.0000000000000000],DOGE[522.1621578200000000],FTM[25.0564444000000000],KIN[3.0000000000000000],SHIB[1231639.3471445000000000],SOL[0.0815947100000000],UBXT[1.0000000000000000],USD[0.3045816153234049] |
| 01008349 | TRX[0.0000020000000000] |
| 01008350 | USD[25.0000000000000000] |
| 01008352 | TRX[0.0000030000000000],USDT[0.0000000056027330] |
| 01008356 | BNB[0.0000000002462100] |
| 01008359 | ADABULL[0.0000000080000000],BTC[0.0000000188532773],BULL[0.0000000031929790],DOGE[0.0000000041313681],DOGEBULL[0.0000000010366408],ETH[0.0000001666336543],FTM[0.0000000100000000],FTT[0.0000000036365443],LTCBULL[0.0000000092288344],USD[64.8889133712055643],USDT[0.0000000123794735],ZECBULL[0.0000000396424211] |
| 01008366 | EUR[15.0000000000000000] |
| 01008371 | USD[0.0000000052126120],USDT[0.0000000042722320] |
| 01008374 | BTC[0.0019107300000000],ETH[0.0000000052187104],ETHW[0.0371154952187104],NFT[536369564492513334](1),RAY[29.0211792000000000],SOL[0.0000000070967995],USD[0.0001516596304819],USDT[0.0000000131896498] |
| 01008379 | BULL[0.0000000057060000],ETHBULL[0.0000000055000000],FTT[0.1140124588902636],GBP[0.0000000025459754],LTC[0.0000000070000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[10.7155489200000000],MATICBULL[0.0000000050000000],SRM[0.0000236000000000],SRM_LOCKED[0.0109881800000000],USD[0.3808424649494414],USDT[0.0000000082972531],XRP[465.0000000000000000] |
| 01008380 | USD[25.0000000000000000] |
| 01008382 | BTC[0.0358486900000000],ETH[13.8226400000000000],ETHW[11.3446400000000000],FTT[0.2545505119100017],LTC[184.5720000000000000],SOL[222.0896794486815566],USD[1028.1504612408048877],XRP[27638.7200000000000000] |
| 01008386 | BTC[2.6698874135000000],ETH[0.0006100000000000],ETHW[0.0006100000000000],TRX[0.0000010000000000],USDT[22.2496970790000000] |
| 01008387 | FTT[0.0000012184364416],USD[0.0003724953790264] |
| 01008388 | SOL[3.0000000000000000],USD[4.5528018000000000] |
| 01008394 | BNB[0.0000000001305335],BTC[0.0048643000000000],DYDX[1.3836073700000000],FTT[0.2419737800000000],GBP[0.0000000037616574],LUNA2[0.8992197786000000],LUNA2_LOCKED[2.0981794830000000],LUNC[195807.0000000000000000],RAY[0.0000000095000000],SOL[0.0000000564824652],USD[0.0000000564824652],USDT[0.0000000077127166] |
| 01008398 | BTC[0.0000195507494933],FTT[0.0836200000000000],TRX[0.0000030000000000],USD[0.0000000118291085],USDT[0.0000000077127166] |
| 01008401 | AUD[0.0043973247457326],USD[1.1053135607744950],USDT[0.0016991195080977] |
| 01008403 | AMPL[0.1107664079894196],BOBA[1587.2763000000000000],OMG[0.2763000000000000],USD[1.4157762275000000],XRP[-1.4800967206993786] |
| 01008405 | USD[5.6412689050058843],USDT[0.0000000075111404] |
| 01008406 | BTC[0.0000000063624000],FTT[0.0000000007532019],SRM[0.0000720000000000],SRM_LOCKED[0.0044325000000000],USD[0.9818227486351908],USDT[0.0000008318785545] |
| 01008409 | DOGE[43.0360400000000000],EUR[0.0000150173768084],LTC[0.0355071153386770],XRP[11.0788400000000000] |
| 01008420 | BAO[5.2309185600000000],BNB[0.0000000000000000],BRZ[0.0000000083450225],DOGE[0.0000000037641616],ETH[0.0000000082436325],FTM[3.9186291263749930],FTT[0.0000000095980000],HXRO[0.0000003797124],KIN[1456.5288925100000000],LINA[13.0026582079655934],REN[0.0000000085113175],SAND[0.9187904568012590],TRU[0.0000000078600000],TRX[0.0000000081811840],UBXT[1.0000000000000000],UNI0.4173889300000000],USD[0.0000021259380841],XRP[19.3569237126706396],ZRX[1.1340509923500000] |
| 01008435 | AVAX[0.0045128431413729],BTC[0.0000637033728000],ETH[0.0000778000000000],FTT[10.0000000000000000],LTC[0.0560100000000000],LUNA2[21.1089954500000000],SRM[0.4850000000000000],SOL[0.0062200000000000],USD[51991.9799153250937390],XRP[0.3490000000000000] |
| 01008452 | ALGOBEAR[81883620.0000000000000000],ALGOBULL[304786.5000000000000000],BAND[0.0962200000000000],BAO[921.6000000000000000],DOGE[0.9668000000000000],EMB[19.9860000000000000],EOSBEAR[529629.0000000000000000],MATIC[9.9160000000000000],REEF[2558.2080000000000000],RSR[1129.2090000000000000],SUSHI[0.4951000000000000],SXPBEAR[19095680.0000000000000000],USD[118.4251280862000000],USDT[4.9320000000000000],XRSAND[6.5000000000000000] |
| 01008459 | LTC[0.0000000030187808],USD[0.0000018654247966] |
| 01008468 | AVAX[3.4810401275452200],KNC[24.1624100028251000],LUNA2[0.3454884352000000],LUNA2_LOCKED[0.8061396821000000],LUNC[75230.8341490769890000],USD[52.2661545308954408],USDT[0.0000000052319160] |
| 01008481 | BNB[1.5756454224074000],USDT[2723.2115990584357173] |
| 01008489 | AMPL[0.0000000010470900],COMP[0.0000000080000000],FTT[0.0289686033405102],USD[0.0000000044850000] |
| 01008490 | AVAX[35.3000000000000000],BTC[0.4082292350000000],COPE[11.9587700000000000],ETH[3.4641915009637502],ETHW[3.4641915009637502],EUR[0.0000000066480868],GMT[44.0000000000000000],SOL[26.7686170607840000],USD[-34.2443658789225414],XRP[1400.7860600000000000] |
| 01008491 | USD[30.0000000000000000] |
| 01008494 | USD[0.1390081081363312] |
| 01008495 | ATLAS[271.5210752809374000],BTC[0.0000000000016400],ETH[-0.0000000005998100],TRX[0.5028110000000000],USD[0.0000004068082032],USDT[1.2828026685348994] |
| 01008510 | BAO[5673.3758666600000000],BTC[0.0001828000000000],DENT[861.7908314700000000],DOGE[29.5720864700000000],ETH[0.0032542700000000],ETHW[0.0032132000000000],HXRO[20.2737688300000000],KIN[20894.6622300000000000],MANA[4.6700903400000000],NFT[479270688908213988](1),FTT[1.0000026200000000],RSR[897.4810270600000000],SHIB[850922.2765371700000000],SLP[86.5148922000000000],TRX[80.0963759600000000],TSLA[0.0127049400000000],UBXT[1.0000000000000000],USD[5.9071907578404687] |
| 01008513 | USD[0.0000000035776710],USDT[10.2385519000000000] |
| 01008516 | USD[0.0012226487667647] |
| 01008527 | FTT[0.0000000098133952],HXRO[0.0000000067274920],MATIC[1082.8097400000000000],SOL[12.8257670744478948],SRM[0.0355440800000000],SRM_LOCKED[0.2307146300000000],USD[0.6773765901284761],USDT[0.0000000048368811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01008529 | USD[30.000000000000000] |
| 01008530 | ATLAS[129.616276098737214O],BNB[0.000000160296620],NFT (31568276634560222B)[1],NFT (4100399575405908B6)[1],NFT (46702784820248819B)[1],SOL[0.000000003006700],TRX[0.0007790094473816] |
| 01008535 | FTT[0.000000000165151B],TRX[499.7370900000000O],USD[1980.114588795048751900000000O],USDT[0.000000000665677] |
| 01008537 | ETH[0.000001088563491],ETHW[0.000001088563491],NFT (4442051918636305404)[1],RNDR[188.7931823200000O],USD[0.000000006434160O4],USDT[0.00232791871169] |
| 01008539 | FTT[3.322428640000000O],USD[0.000002212210169O6] |
| 01008545 | BTC[0.00000029573130O0],DYDX[1.628481985757298],ETH[0.000000071401600],EUR[0.000000049751355],RUNE[0.300018060730646],SAND[0.000896900000000O0],SNX[0.00000007412520O0],SOL[-0.00000002407726O4],USD[0.28609164431041O3],USDT[0.00000008194103B],XRP[0.00000007786245] |
| 01008548 | XRP[20.0000000000000O0] |
| 01008550 | AUD[0.000000176066601],COMP[0.000000005500000O0],USD[0.006549557899552],USDT[0.00000011425507] |
| 01008554 | XRP[0.00000008892050O0] |
| 01008556 | TRX[0.000002000000000O0],USDT[0.0000212054657886] |
| 01008557 | AUD[0.000000065009955],DOGE[0.000791650000000],HOLY[1.0000000000000O0],KIN[1.000000000000O0] |
| 01008563 | USD[0.00973944978395559],XRP[0.110373460000000] |
| 01008565 | AUD[0.008895152115221B],TRX[0.000000100000000O0],USD[0.000000023152010],USDT[0.0000025771417753] |
| 01008568 | BNB[0.00000052470500],BTC[0.000000006278400],GENE[0.000000006742960O0],HT[0.000000000396900],SOL[0.00000005590182O2],TRX[0.000000073138640],USD[0.00000262975968O0] |
| 01008575 | BTC[0.000000001000000O0],USD[0.026303539847187S],USDT[0.000000021060603O9] |
| 01008577 | BNB[0.000000020087030],BTC[0.00000009915020O2],DENT[1.000000000000000O0],DOGE[0.000000094192490],GBP[0.20888045460009O12],KIN[3.0000000000000O0],MATIC[0.0000000090190367],RSR[1.0000000000000O0],TRX[1.0000000000000O0],USD[0.000434915871627] |
| 01008579 | BTC[0.000003005750000O0],ETH[0.000000050000000],USD[25.0000000000000O0] |
| 01008582 | USD[30.0000000000000O0] |
| 01008591 | TRX[0.000010000000000O],USD[1.086994502500000O0],USDT[0.000000050749650] |
| 01008598 | EUR[0.000091375676191 4],KIN[2.00000000000000O0],USDC[8029.874019520000000],XRP[107.88292375000000O0] |
| 01008599 | BNB[0.000000002474500],DOGE[0.000000009832547],SOL[0.0000000006903943],TRX[0.000000001528062],USD[0.00000020351330 97],USDT[0.09099196604650B] |
| 01008629 | DENT[1597.993911060000000],DOGE[20.33016174000000O0],ETH[0.001115800000000],ETHW[0.001103890000000],SHIB[780577.0091520800000O0],SOL[0.224286530000000],USD[0.0001439053933B2] |
| 01008635 | BNB[4.6255027300000000],USD[0.00000021016926B],USDT[0.0000000017956984],XRP[0.036325890000000] |
| 01008639 | TRX[0.000003000000000O0],USD[0.008234564820000O],USDT[0.000000046505784] |
| 01008641 | AKRO[1.000000000000000O0],AVAX[0.280283780000000],BAO[9.000000000000000O0],BCH[0.0000000032310 48],BTC[0.000797397400000O0],DENT[2.0000000000000O0],DOT[0.622893860000000O0],FTT[0.0000033300000O0],KIN[42533.899978980000000],NEXO[10.8492913200000000],SHIB[23.140436683000000O],SOL[0.262194115758202 0],SOS[2310424.640472830000000O0],SPELL[280.9712239500000000],TRX[1.0000000000000O0],USD[0.000000149628912 6] |
| 01008643 | BTC[0.000998000000000O0],DOGE[49.96500000000000O0],USD[0.411650000000000] |
| 01008656 | ATOM[0.000000028755600],MATIC[0.000000009439240O0],SOL[0.000000102152710] |
| 01008657 | AURY[0.000000001000000O0],FTT[0.022337630000000O0],LTC[0.081375630000000O0],USD[0.00000034119747B2],USDT[0.684750102400000O0] |
| 01008662 | USD[0.00256770000000O0] |
| 01008665 | ADABULL[1157.40281120000000O0],ALGOBULL[12362798.2790000000000O0],BCHBULL[13582.84243345000000O0],BNBBULL[55.14414689500000O0],BULL[31.278471280300000O0],CHZ[8.1000000000000O0],DOGEBULL[2357.559943133500000O0],EOSBULL[182239.98830050000000O0],ETCBULL[129.90642500000000O0],ETHBULL[430.61283600000000O01],INKBULL[2707.10959800000000O0],LTCBULL[2390.27887200000000O0],MATICBULL[1700591.2955700000000O0],OKBBULL[3.00050000000000O0],SNXBULL[179946.800000000000O0],SUSHIBULL[79946.80000000000O0],SXPBULL[3524517.714969700000000O0],THETABULL[506.404425000000000O0],TLM[721.862820000000000O0],TRXBULL[2765.817658500000000O0],RX[0.001181000000000O0],TRXBULL[27658.7687500000000O0],USD[0.0000003272477485B6],USDT[0.0000001048190 90],CONV[0.0000000093584000],CQT[0.0000000783219O3],TRX[0.0000020000000000] |
| 01008689 | ETH[0.258378380000000O0],EUR[0.000000049522651],FTT[168.445858494590000O0],MEDIA[0.000000028000000O0],RAY[865.188898160000000O0],SAND[12.2891711500000000O0],SOL[120.5156600254800000O0],SRM[1010.700402187040000O0],SRM_LOCKED[20.638875290000000O0],UBXT[3838.767172240000000O0],USD[673.7380252321908910],XRP[0.5088.000000000000O0] |
| 01008697 | BNB[0.000000000790412O0],BTC[0.000000020060200],DOGE[0.000000083227700],ETH[0.000000061522510],FTT[0.000002923680480O0],HT[0.000000004000000O0],MATIC[0.000000003584688],SOL[0.001212180765340O0],TRX[0.827296008814142O0],USD[0.00000011981610 1],USDT[0.0082481245703880] |
| 01008704 | ATOM[0.0193735519792000],BNB[0.560000003000000O0],BTC[0.000000737148655 25],ETH[0.000311241009740O0],ETHW[0.314674638084800O0],FTT[150.9722061791283100],LUNA[20.585417164000000O0],LUNA2[1.3659733830000000],LUNC[127475.820000000000O0],MATIC[0.767576351476310O0],RAY[90.98356122000000O0],SOL[2.865736007500000O0],TRX[16895.000000000000O0],USD[0.142230531912647],USDT[0.000698555316250O0] |
| 01008707 | ATOM[2.6772870000000000O0],FTT[0.000002284162742],SOL[0.0000000012206B0],STEP[0.000000994000000O0],USD[19990.059282437269986O0],USDT[-17948.024325872590954] |
| 01008709 | ATLAS[340.0000000000000O00],POLIS[14.998000000000000O0],TRX[0.00000010000000O0],USD[76.598031282000000O0] |
| 01008714 | USD[0.000000013897067 7],USDT[0.000427242462964] |
| 01008715 | BF_POINT[300.0000000000000O0] |
| 01008738 | FTT[0.700000000000000O0],USD[0.00667973120000O0],USDT[1.301762660000000] |
| 01008739 | SOL[0.000000090488000],USD[B.531860883752700O0] |
| 01008744 | DOGEHEDGE[55.688860000000000O0],LINKHEDGE[2.036592000000000O0],THETAHEDGE[1.669666000000000O0],USD[0.0163487777149200] |
| 01008747 | AVAX[2.614044320000000O0],BTC[0.693266588173750O0],RUNE[0.00000009472090],USD[0.000001160699784] |
| 01008751 | BTC[0.014000000000000O0],FTT[1.750137460000000O0],SOL[27.38073190739452O8],USD[-68.61668137740072 22] |
| 01008760 | 1INCH[4.564199950000000O0],AAVE[0.052168932167782O0],ALICE[2.979580310000000O0],ATLAS[610.981005010000000O0],ATOM[0.09754947630065 2],AUDIO[5.361613950000000O0],AVAX[0.89590927970171B9],AXS[0.410696140000000O0],BNB[0.026484060000000O0],BTC[0.014403917000000O0],CHZ[61.301207720000000O0],DOT[2.751205724384 1285],ETH[0.016420911169621B],ETHW[0.411424511169621],LINK[0.292829320000000O0],LTC[0.043204110000000O0],MATIC[9.9910000000000O0],POLIS[4.909627160000000O0],RUNE[2.599249694931103 1],SAND[11.98866000000000O0],SHIB[138031.169014080000000O],SOL[0.339482387945774 4],SPELL[999.640000000000O0] |
| 01008765 | AUD[109.4900000000000O0] |
| 01008771 | AUD[0.000000009029308B],BAO[1.0000000000000O00] |
| 01008776 | USDT[0.000000003292664 4] |
| 01008777 | ALICE[10.991060000000000O0],BTC[0.000699769200000O0],CHR[336.9268000000000O0],ETH[0.158895198000000O0],ETHW[0.141901794000000O0],FTT[10.295945400000000O0],GALA[529.56600000000O0],KIN[10513542.000000000000O0],LRC[137.565600000000000O0],SAND[97.66240000000000O0],SHIB[72300.00000000000O0],TRX[0.01559000000000O0],USD[0.918265794375878B9],USDT[12.972087950239135 4] |
| 01008785 | ATLAS[0.000000003528440O0],DOGE[0.0000000074580000O0],KIN[0.0000019032B164],SHIB[0.0000003063662200O0],XRP[0.0000000073316987] |
| 01008791 | RAY[0.6322173200000000O0],USDT[0.18153391060000O0],USD[0.000000008940000O0] |
| 01008793 | BEAR[85.8105000000000O0],BTC[0.000000191790048],BULL[0.0000383886500O0],ETH[0.000000083282190],ETHBEAR[4053.4000000000000O0],ETHBULL[0.000000019500000],MIDBULL[0.00000805100000O0],TRX[0.000001000000000O0],USD[0.054686498442376O0],USDT[0.019172944500000O0] |
| 01008795 | USD[5.189851469862222O2],XRP[0.000000007099400O0] |
| 01008802 | ALGOBULL[0.00000000O0],USD[-221.0716054800000O0],USDT[10039.000000000000O0] |
| 01008805 | ALGOBULL[499.500000000000000O0],BEARSHIT[81.7500000000000O00],DOGEHEDGE[0.0554800000000000O0],USD[0.000000007500000O0] |
| 01008808 | USD[25.0000000000000O0],USDT[0.000000001190303] |
| 01008809 | ETH[0.000037740000000O0],FTM[452.693963135567411S],FTT[25.161000000000000O0],GRT[1507.263970121017160O],HNT[1.097074000000000O0],OXY[1018.987365000000000O0],RAY[117.112328460000000O0],RSR[10361.650054020110274B],SOL[53.092986000000000O0],TRX[0.000030000000000O0],USD[0.000000O0],USDT[0.000000000447296S0],WRX[29.99430000000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01008815 | ADABULL[0.000000002000000],BNBBULL[0.010702989000000],DOGEBULL[0.002611717700000],ETCBULL[0.000000080000000],SXPBULL[11.353509000000000],USD[0.004108244537726],USDT[0.000000079945356] |
| 01008816 | USD[0.353928564850174],USDT[0.001623618215070] |
| 01008818 | ALCX[0.000000006000000],AMC[0.000000016248973],BAO[0.000000011675600],BNBBULL[0.000000034000000],BTC[0.000000075830180],BULL[0.000000014800000],DOGE[2282.000000038820682],ETH[0.000000020590715],ETHBULL[0.000000038000000],ETHW[0.000000021979158],KIN[0.000000006437600],MATIC[0.000000035852352],SRM[0.001133520000000],SRM_LOCKED[0.101057000000000],USD[2.072798106782859],USDT[0.000000007670629] |
| 01008823 | BTC[0.000000028369828],ETH[0.151983970000000],ETHW[0.151983970000000],TRX[0.000030000000000],USD[1365.039981419336682],USDT[0.000011288841708] |
| 01008830 | USD[30.000000000000000] |
| 01008841 | CHZ[1.000000000000000],KIN2.000000000000000],LUA[341.337573798820548],SXP[0.001431100000000],USD[0.000000030764714] |
| 01008842 | AVAX[0.000000084925409],BNB[0.000011828366056],BRZ[0.000011665317179],BULL[0.000100000000000],CRO[0.000000074884800],DOGE[50.000000001000000],ETH[0.000000086674736],FTM[0.000000050000000],LOOKS[0.000000083593856],MATIC[0.000000004500000],SOL[0.000216415066728],TRX[0.000001000000000],USD[-0.004463973010861],USDT[0.000000012095086],XRP[0.000000087160558] |
| 01008845 | USD[30.000000000000000] |
| 01008851 | ETH[0.000000308728000],FTM[0.000000001700000],TRX[0.000441400000000],USD[0.277999730000000],USDT[0.000130817505644] |
| 01008852 | TRX[0.000001000000000],USD[0.052851170000000],USDT[0.000000027552684],XRPBULL[10.597880000000000] |
| 01008853 | ATLAS[0.000000041840870],TRX[0.000001000000000],UNI[0.005570600000000],USD[0.001572534006629],USDT[0.000000056467980] |
| 01008858 | BTC[0.000000050000000],FTT[0.059148412663732],SECO[0.418603440000000],USD[190.580846729136361] |
| 01008864 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[109.246364350000000],EUR[0.000000058366955],SHIB[181425.312375040000000],SOL[0.000041200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000069315903] |
| 01008870 | ALGO[201.188923800000000],USD[1.910910750000000],XRP[174.068648560000000] |
| 01008872 | AUD[0.002564770000000],BOBA[53.641159170000000],USDT[0.000000078464972] |
| 01008873 | BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[1.795000330000000],EUR[54.810388135496561],KIN[8.000000000000000],MATIC[1.055178630000000],SHIB[208230.797576940000000],SOL[0.115295320000000] |
| 01008876 | DOT[0.089000000000000],FTT[0.198620000000000],POLIS[0.094094800000000],USD[0.527814915556937],USDT[0.000000120483803] |
| 01008881 | ATLAS[0.000000023295104],AXS[0.000000062150417],BNB[0.000000797953361,BRZ[0.000000059625731],BTC[0.000000004332369],DOGE[0.000000080657519],ETH[0.000000070013542],OMG[0.000000087406957],SHIB[0.085460668612597],SOL[0.000000032290023],USD[0.000000020629488],USDT[0.000000055009015],XRP[0.000000021843603] |
| 01008885 | USD[30.000000000000000] |
| 01008888 | DOGE[0.650000000000000],DOGEBULL[0.001848892500000],ETH[0.000000000798900],LINKBULL[0.212257540000000],SHIB[99930.000000000000000],USD[1.849530832800000] |
| 01008889 | BTC[0.000000144520000],FTT[0.094980110000000],USD[0.515929826600000] |
| 01008893 | TRX[0.000002000000000] |
| 01008895 | BNB[0.000000018179038] |
| 01008897 | BTC[0.000000045000000],CHZ[3000.000000000000000],DYDX[500.000000000000000],ETH[0.174000050000000],EUR[24588.206310162564306],FTM[0.000000008000000],LUNA2[0.000247069941800],LUNA2_LOCKED[0.000576496530800],LUNC[5.380000000000000],MAGIC[1309.000000000000000],SOL[250.792000000000000],USD[10.000008237749865],USDT[0.000000090639402] |
| 01008898 | USD[0.009849406867494T],XRP[0.000000010000000] |
| 01008901 | ADABULL[0.000000000000000],ALGOBULL[0.000011823000000000000],ATOMBULL[69.800000000000000],BCHBULL[182.000000000000000],BNBBULL[0.012757004035535538],DOGEBULL[0.150900021000000],EOSBULL[21310.000000000000000],ETCBULL[1.000000000000000],ETHBEAR[100000.000000000000000],GRTBULL[47.920927210413000],INKBULL[114.960539430263120],LTCBULL[131.060783302200000],MATICBULL[49.778866477059101],SXPBULL[1792.795578000000000],THETABULL[0.198000078000000],USD[0.095463142965917],USDT[1.797029426839712],VETBULL[24.090000000000000],XLMBULL[7.891530000000000] |
| 01008902 | GBP[1.000000000000000] |
| 01008916 | FTM[259.865005000000000],KIN[246915.555000000000000],SOL[5.500000000000000],SRM[29.994300000000000],USD[0.012436135685404] |
| 01008920 | BTC[0.000000004972550],FTT[0.005372114801497],USD[0.603314883529412],USDT[0.000000078504849] |
| 01008926 | TRX[0.000002000000000],USD[0.000000172902811] |
| 01008939 | TRX[0.000006000000000],USD[-0.030759157569137J],USDT[2.508556019771410] |
| 01008941 | BTC[0.000000005000000],USD[0.001180530573257] |
| 01008946 | USD[0.000000026203000],USDT[0.000000061660000] |
| 01008954 | SOL[0.199850000000000],TRX[0.000001000000000],USD[-0.823483790000000],USDT[0.000000117473968] |
| 01008959 | ETH[2.753110800000000],ETHW[2.753110800000000],USD[2.318433113500000],USDT[0.000000060485976] |
| 01008960 | ATLAS[949.819500000000000],USD[0.308726627500000] |
| 01008961 | ETH[-0.000000010000000],FTT[0.048654262900000],MATIC[19.994300000000000],SOL[0.000000031236442],USD[18.983895016465623J] |
| 01008964 | AKRO[5111.673029780000000],BAO[2.000000000000000],CHZ[1251.914062010000000],DENT[1.000000000000000],DOGE[497.411380800000000],ETH[0.000006570000000],ETHW[0.000006570000000],KIN[1555048.755205860000000],MATIC[266.444941590000000],SHIB[7974851.453984140000000],SOL[9.804238830000000],TRX[1.000000000000000],UBXT[2187.537084520000000],USD[0.289731983459492],XRP[4293.139911770000000] |
| 01008966 | ATOM[0.079841000000000],BTC[0.000000085875517],DOT[344.434545000000000],SOL[97.230435400000000],TRX[0.000004000000000],USD[3.752992836290484],USDT[0.000000015806446] |
| 01008967 | ATLAS[1250.000000000000000],TRX[0.000028000000000],USD[0.062538373413250],USDT[0.004007007950000] |
| 01008969 | CONV[0.359015350000000],DOGE[5.000000000000000],TRX[7.000000000000000],USD[0.022076873848980] |
| 01008977 | GBP[0.000000004883160],USD[0.000000086670101] |
| 01008978 | BEAR[0.000000250000000],BEARSHIT[0.000000040000000],BULL[0.000000671300000],ETHBEAR[0.000000100000000],EUR[31045.910848564202889],HOOD[0.000000075000000],USD[390.254397657324513000000000],USDT[0.000000005544352] |
| 01008979 | FTT[0.300000000000000],TRX[0.000001000000000],USD[0.083627646000000],USDT[0.000000056644542] |
| 01008984 | TRX[0.000002000000000],USD[-0.744286988681345S],USDT[15.817758000000000] |
| 01008987 | USD[0.000003090566908],USDT[0.000000056100000] |
| 01008991 | LINK[0.015776490000000],USD[0.261966795638216t] |
| 01008994 | USD[0.000000098362531],USDT[0.000000071059200] |
| 01008998 | TRX[0.000002000000000],USD[0.941019910067500],USDT[0.000000044519860] |
| 01009001 | TRX[0.000002000000000],USD[0.644840098215000],USDT[0.000000098254887] |
| 01009010 | BNB[0.000000012711750],FTT[0.399924000000000],SOL[0.000000092844746],STEP[0.000000100000000],USD[0.000000087852049] |
| 01009019 | BAO[75929.300000000000000],BTC[0.001036550000000],CRO[359.643000000000000],SOL[2.559681770000000],TRX[0.000020000000000],USD[0.000000203447393] |
| 01009020 | USD[0.000000049542974],USDT[0.000000019979106] |
| 01009023 | AKRO[1.000000000000000],ALPHA[0.000061000000000],BAL[11.777623640000000],BAT[1.000000000000000],BCH[0.466092250000000],BTC[0.749403186743690],COMP[0.695589450000000],ETH[23.465401840000000],ETHW[23.466911620000000],GRT[1.002361040000000],HXRO[1.000000000000000],SGD[0.002266900000],90],SOL[6.642707243540628J],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000319294256781] |
| 01009026 | AVAX[0.000000100000000],ETH[0.246174386278395],FTT[0.000000009519100],NFT[304929426043709634],NFT[379917262055065758],NFT[3955730553882782771],NFT[4429009342201484]6],NFT[4429009342201484]6],NFT[4834854032597630],USD[1452.41.962611362083015000000000],USDT[0.000000064924920],XPLA[0.017500000000000] |
| 01009029 | CREAM[0.009620000000000],USD[0.000001666696943],USDT[0.000000085437800] |
| 01009030 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001531298690597] |
| 01009031 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[0.000000030117708],GBP[0.000000068260067],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000146902942] |
| 01009032 | AVAX[0.060729830000000],ETH[0.000000100000000],LINK[0.900000000000000],TRX[0.000791000000000],USD[1826.775110313925326],USDT[0.000000182059033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01009035 | USD[499.909138700000000] |
| 01009037 | USD[25.000000000000000] |
| 01009042 | USD[0.000000312263490] |
| 01009045 | MOB[4.999050000000000],TRX[0.000010000000000],USDT[2.000000000000000] |
| 01009052 | USD[5.621600000000000] |
| 01009056 | ADABULL[0.000000005000000],BULL[0.000000046000000],ETH[0.000000097918600],FTT[0.056996371132106],USD[0.000000136255079],USDT[0.000000047522200],VETBULL[0.000000010000000] |
| 01009061 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009144571 7] |
| 01009078 | USD[25.000000000000000] |
| 01009084 | BNB[1.561922184105710 0],BTC[0.096370034532794 1],CEL[16.373395580774683 1],ETH[0.434977940741260 0],FTT[26.295931820000000],USD[1840.293765565581959 2],USDT[2769.035217284708660 0] |
| 01009090 | SOL[60.180000000000000],TRX[0.000001000000000],USD[-0.916404843008499 6],USDT[0.000000133278870] |
| 01009107 | RAY[10.909130590000000],SOL[0.000000008202298 0],USDT[39.982266389342371 1] |
| 01009108 | USD[0.000150963576203 1] |
| 01009112 | ADABEAR[20890690.000000000000000],ADABULL[55.096060000000000],ALGOBULL[1539777.180000000000000],BCHBEAR[8700.000000000000000],BCHBULL[1299054.972000000000000],BEAR[11895.000000000000000],BNBBEAR[80078140.000000000000000],BSVBULL[7043991.200000000000000],BTC[0.000015138570000],BTT[51936.744507930000000],BULL[0.200000000000000],DOGE[0.109908500000000],DOGEBULL[834.083378000000000],EOSBULL[13002662.110000000000000],ETCBULL[2000.000000000000000],ETH[0.000987400000000],ETHBULL[0.420000000000000],ETHW[3.457696000000000],GRTBULL[2000.000000000000000],LINKBULL[0.000000000000000],LTC[0.008753001000000],LTCBEAR[12059.973000000000000],LTCBULL[67498.482800000000000],MATICBEAR[2021[407.994400000000000]],MATICBULL[2509.620000000000000],SUSHIBEAR[8995700.000000000000000],SUSHIBULL[109568.360000000000000],SXPBULL[2200560.000000000000000],TOMOBULL[7901199.160000000000000],TRXBEAR[219956.000000000000000],USD[1.504682830356910000000000],USDT[0.000000106232216],VETBULL[17000.000000000000000],XRPBEAR[107099908.000000000000000],XRPBULL[80878.591000000000000],ZECBEAR[2.700000000000000],ZECBULL[1675.000000000000000] |
| 01009120 | 1INCH[0.000000099059800],BNB[0.000000000858226],DAI[0.000000096000000],FTT[0.000000065661832],RSR[0.000000001439738],SOL[0.000002893191325],USDT[0.000000009194644] |
| 01009121 | FTT[25.043997330000000],SRM[24067.000000000000000],USD[1.035598933870204 8] |
| 01009126 | TRX[0.000002000000000],USD[0.153736525762410 0],USDT[0.000000079967350] |
| 01009134 | FTT[0.044968512273000 0],SOL[0.750000000000000],USD[0.245070898400000 0],USDT[0.000000061804150] |
| 01009138 | DENT[10951.930880170000000],EUR[0.000000000349623],TRX[1.000000000000000] |
| 01009143 | TRX[0.000001000000000],USD[0.006008754022500 0],USDT[0.000000134294412] |
| 01009153 | AMPL[1.502683453904340 9],CEL[0.079150294321361 6],ETH[0.020000000000000],FTT[26.400599212568670 0],IMX[30.000000000000000],KBT[40000.000000000000000],LINA[2000.000000000000000],MEDIA[1.000000000000000],MER[1000.000000000000000],NFT[395919083645205344[1]],NFT[537182122730178121[1]],OXY[200.000000000000000],RAMP[3000.000000000000000],UNI[-0.201492812567551 3],USD[87.567824910182500 0],USDT[100942.383650550000000],WAVES[32.000000000000000],YFI[0.000985264963528] |
| 01009155 | AAVE[0.000000006985000],AVAX[0.000000150685995],ETHD[0.000000058750884],FTT[973.250315133980492 5],MX[0.000000037290571],NFT[543770523561980445[1]],SOL[839.196451088758090 0],SRM[0.705534210000000],SRM_LOCKED[407.563595830000000],STETH[0.000000020016549],SUSHI[0.000000061232302],USD[11.229791695501451 0],USDT[0.000000323769555] |
| 01009157 | USD[25.000000000000000] |
| 01009158 | BTC[0.010000000000000],ETH[0.188000000000000],TRX[0.000001000000000],USD[1.274856061355748],USDT[0.000000008688866] |
| 01009166 | BTC[0.041942500000000],EUR[0.422457119739383],FTT[41.049988103056786],SOL[4.913391670000000] |
| 01009174 | ADABULL[2.010000000000000],BNBBULL[0.000013660000000],DEFIBULL[1.055767600000000],DOGEBULL[4.027500000000000],GRTBULL[2652.476500000000000],LINKBULL[1086.784969000000000],MATICBULL[4444.771671000000000],SUSHIBULL[4716.696000000000000],SXPBULL[45255.513000000000000],TOMOBULL[8021.747800000000000],TRX[0.000000000000000],USD[0.091575924600239],USDT[0.000000098070795],VETBULL[5321.657065000000000],XRPBULL[40707.000000000000000] |
| 01009181 | BTC[0.091319460518620 5],ETH[0.000000090461670],ETHBULL[2.000000000000000],USD[-8.154031411173961 8630000000000],USDT[0.000238407223063] |
| 01009186 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2259.227560440000000],DOGE[108.466378434070467 4],KIN[1379.024915400000000],REEF[44.423438635000000],SHIB[981591.306532070000000] |
| 01009189 | ATLAS[5708.850000000000000],USD[0.007600000000000],USDT[0.684416500000000] |
| 01009195 | HT[0.037930390000000],SXP[0.058140000000000],USD[0.384628181671 3285],USDT[0.000000046444472] |
| 01009197 | AXS[0.095950000000000],BCHBULL[2.509159000000000],BULL[0.000081350000000],ETHBULL[0.000187280000000],FTT[1.500000000000000],LINKBULL[0.012240200000000],LTCBULL[0.499601000000000],TRX[0.000030000000000],USD[1.169680651564164 2],USDT[2.339914147606586 4],XLMBULL[0.039671720000000] |
| 01009212 | AVAX[0.000000035857941],CLV[0.075293000000000],DMG[0.029984000000000],DODO[0.063735000000000],HNT[0.090994000000000],NEAR[146.537376000000000],SOL[0.008841000000000],USD[0.426047225877570 2],USDT[0.008376894145580] |
| 01009215 | USD[0.590567055000000] |
| 01009218 | ADABEAR[23092288.500000000000000],ALGOBEAR[199059.500000000000000],ALGOBULL[1099.268500000000000],ASDBEAR[199867.000000000000000],ATOMBEAR[12296.713000000000000],BALBEAR[299.800500000000000],BEAR[1598.936000000000000],BNBBEAR[1499145.000000000000000],COMPBEAR[1199.772000000000000],DEFIBEAR[198.914500000000000],ETCBEAR[100033.481000000000000],ETHBEAR[12965.800000000000000],LTCBEAR[199202.000000000000000],SXPBEAR[119929.700000000000000],THETABEAR[129262.800000000000000],TOMOBEAR[2021[0.000149600000000]],TRXBEAR[19996.200000000000000],USD[0.000932536696600] |
| 01009228 | USD[0.000930253669660] |
| 01009230 | BTC[0.000000070000000],BULL[0.000002554250000],ETHBULL[0.000008896950000],FTT[0.099734000000000],USD[0.428397109143276 6],USDT[1.309547296474566 0] |
| 01009232 | BTC[0.000000006587620],ETH[0.338525254000000],ETHW[0.338525254000000],EUR[0.000000010726985],FTT[3.199365400000000],LINK[0.097380000000000],MATIC[9.984480000000000],RAMP[0.956932000000000],SOL[0.751146120000000],SXP[92.889893245923671 5],TRX[0.000020000000000],USD[14.298815522097229 8],USDT[0.000000054835282] |
| 01009233 | ADABULL[0.000000033630000],BTC[0.014743100000000],DOGE[122.059019863271865 3],DOGEBULL[0.000000007763824],ETH[0.249122597162336 4],ETHBULL[0.000000004994221 8],ETHW[0.249122597162336 4],SHIB[470430 3.555958370000000],USD[4.423048831666282] |
| 01009234 | ALEPH[0.651353000000000],ATLAS[1.480557020000000],BNB[0.004042330000000],BTC[0.000000095715000],COPE[0.583502000000000],EN[2309.000000000000000],FTM[0.065000000000000],FTT[440.488182000000000],LINK[0.000149500000000],MATIC[0.001300000000000],MSOL[0.001788700000000],OXY[7.000000000000000],ORCA[279.324000000000000],PSYM42.000000000000000],RAY[1.332396740000000],SNX[0.756186000000000],SOL[0.008145400000000],SRM[0.591544635402500],USD[0.591544635402500 0] |
| 01009242 | TRX[0.000003000000000],USD[0.353000004182056],USDT[0.000000024271988] |
| 01009245 | BTC[0.027600130000000],CONV[23250.116250000000000],ETH[4.636020145000000],ETHW[4.636020145000000],FTT[200.225119417674665 8],NFT[328647255142397048[1]],NFT[373230395075014771[1]],NFT[425536431402953952[1]],NFT[494108097585180478[1]],NFT[553392076000946833[1]],SRM[131.000655000000000],SUSHI[32.500000000000000],USD[18.897889388468000 0] |
| 01009246 | TRX[0.000002000000000],USD[0.000000001454398] |
| 01009252 | BNB[0.000000007492462],BTC[0.014743729440461 0],DOGE[716.025153085898750],ETH[0.513830783867272 2],ETHW[0.513830788015264 5],LINK[59.874018000000000],MANA[0.002702817500000],MATIC[0.000000000946190],SAND[0.000000052000000],SOL[0.000000052000000],USD[-83.925254821620391 7],USDT[0.000000006419100] |
| 01009259 | BAO[1.000000000000000],GBP[0.004389951191222],USD[0.000000013455281 7],USDT[0.000000073398711],XRP[58.955079479000000] |
| 01009262 | BNB[0.001543780000000],BTC[0.000014390000000],DENT[106.169952040000000],DOGE[0.000026800000000],GBP[0.000000079113392],SUN[19.342732720000000],USD[0.003335921187779] |
| 01009267 | ALICE[0.000000005000000],ATLAS[0.029757853860370],RAY[1.000000128759126],BNB[0.000000696363588],ETH[0.000000562446409],EUR[0.000000043707733],KIN[1.000000000000000],LTC[0.000000015770545],MANA[0.000000055000000],TRX[0.000000020741700] |
| 01009275 | TRX[0.000002000000000],USD[0.099648394554180 0],USDT[0.000000079480308] |
| 01009280 | USD[0.137522510680872 4] |
| 01009283 | USD[25.000000000000000] |
| 01009286 | BTC[0.000101490000000],USD[-0.023501980650000 0] |
| 01009291 | BTC[0.000000009000000],USD[0.004300039237461],USDT[0.000000041629003] |
| 01009303 | BTC[0.000000094000000],FTT[39.205410581876456 0],USD[7877.156969789753070 0],USDT[0.000000054585795] |
| 01009304 | TOMOBULL[2605.175100000000000],TRX[0.000003000000000],USD[0.002203420000000 0],USDT[0.000000026979784] |
| 01009305 | BUSD[89500.280000000000000],RUNE[0.072740000000000],USDT[5406.268438985000000] |
| 01009309 | BLT[0.400000000000000],BTC[0.000072510000000],DOGE[0.430719230000000],ETH[0.000115790000000],ETHW[0.000794000000000],TRX[0.007940000000000],USD[19.138946957962124 0],USDT[0.009514472082500 0] |
| 01009311 | DOGE[0.000000004246394],ETH[0.000000010000000] |
| 01009314 | AVAX[1.999740000000000],DOGE[1.999972999981775],LINK[0.414571847347200 0],LUNA2[0.344441538100000],LUNA2_LOCKED[0.803696922300000],LUNC[0.000000018000000],RSR[0.000000003000000],SOL[0.028993769287800],TRX[1.996800000000000],USD[0.233069328988337 4],USDT[289.859797717954630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01009315 | BTC[0.00000000838587000],FTH[0.00000000018000],FTT[0.0000000044836676],USD[0.0022943974249282] |
| 01009321 | BNB[0.20000000000000000],DOGE[605.00000000000000000],EUR[0.000000079786650],FTT[0.000000002346780],USD[4.230737258682353],USDT[0.0000000125021676] |
| 01009325 | ATLAS[0.000000001000000],BTC[0.000029620800000],ETH[0.0000000052215740],FTT[0.000051660000000],USD[0.918258554608109] |
| 01009326 | ETH[0.000000091307615],LOOKS[0.390860000000000],USD[0.0015102018883117],USDT[0.2478446186433692],WAVES[0.493825000000000] |
| 01009328 | USD[-0.022947320276875],USDT[0.033606930000000] |
| 01009330 | ALGOBEAR[9293815.5000000000000000],ASDBEAR[100000.00000000000000000],BEAR[10493.01750000000000],BNBBEAR[7994680.00000000000000000],ETHBEAR[229847.05000000000000000],TRXBEAR[149900.25000000000000000],USD[0.0095522883600000],VETBEAR[2898.0715000000000000] |
| 01009332 | BTC[0.001698271000000],ETH[0.028972070000000],ETHW[0.028972070000000],KIN[1389132.650000000000000],SOL[1.628005000000000],USD[446.684165929500000] |
| 01009335 | ADABULL[0.000012536500000],BNBBULL[0.000000005000000],DEFIBULL[0.000000005000000],ETHBULL[0.0000043125000000],MATICBULL[0.0844321000000000],SUSHIBEAR[54514.00000000000000],SUSHIBULL[86.654500000000000],USD[715.436443173408856],USDT[0.0228171727969817] |
| 01009338 | BNB[1.010000000000000],FTT[41.870670000000000],MANA[17.000000000000000],SOL[1.948957560000000],SPELL[118100.000000000000000],STEP[719.400000000000000],TRX[0.000020000000000],USD[3.749381441250000],USDT[60.426000000000000] |
| 01009344 | FTT[0.0000000003537388],USD[0.0000999385042 7],USD[0.000000007845 1342] |
| 01009346 | SHIB[0.000000018630149],SOL[0.0000000076251980],TRX[0.000000000971289],USD[0.0000022593393535] |
| 01009349 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000308341494543] |
| 01009350 | TRX[0.000004000000000] |
| 01009359 | USD[0.000000108052458],USDT[0.000000000728 9780] |
| 01009360 | AAVE[0.199962004000000],BAO[203857.90470000000000],BTC[0.003200006789200],DOGE[26.956870000000000],EMB[409.922100000000000],ETH[0.000992443700000],ETHW[0.000992443700000],SLP[1689.678900000000000],SOL[0.097530000000000],SRM[69.986700000000000],STEP[74.185902000000000],USD[2.369684276720000] |
| 01009361 | LUNA2[0.707605703000000],LUNA2_LOCKED[1.651079974000000],USD[0.000000004508000],USDT[0.000000015001900] |
| 01009362 | TRX[0.000001000000000],USD[-0.008934195737422 1],USDT[0.0207269600000000] |
| 01009365 | ARKK[3.825257050880450 0],ETH[0.000000097250000],LTC[0.001000000000000],MATIC[0.000000002284300],SOL[1.025097963497701 7],SQI[0.000000014732700],TRX[0.000010000000000],USD[3.037115104598818 0],USDT[0.0055809958753 1311] |
| 01009367 | BNB[0.000000079391321],BTC[0.000000009862000 4],DOGE[0.000000059258 24],ETH[0.013285675681069 8],ETHW[0.013285431544881],FIDA[0.000000057734 45],FTT[0.0000001554515 11],MANA[0.981570000000000],MATIC[0.0000000057473 72],RAY[0.975680146759328],SOL[0.000000019788057],TRX[0.001565000000000],USD[0.0000226962172 3],USDT[1.0000317717023 12],XRP[0.0000000050000 00] |
| 01009372 | USD[30.00000000000000 0] |
| 01009375 | CONV[16.949945450000000],USD[0.0000000029944 20] |
| 01009378 | BTC[0.000069334143884 8],FTT[0.0837749500000000],SOL[0.003022670000000],SRM[4.916950870000000],SRM_LOCKED[23.433278450000000],TRX[0.000400000000000],USD[1.010820681600000],USDT[0.0000000078925500] |
| 01009380 | AKRO[0.452900000000000],MATH[0.0252200000000000],SUSHIBULL[1848.705000000000000],SXPBULL[18.3171690000000000],THETABULL[0.002995901400000],USD[-0.0025735401547086],USDT[0.0000001317537 46] |
| 01009382 | BNB[0.009990500000000],ETH[0.000000095000000],ETHJ[0.00000034688401],FTT[0.299439500000000],USD[0.00000091455782],USDT[0.00000002340417 6] |
| 01009390 | TRX[0.000010000000000],USD[0.0000000132915906],USDT[0.00000000529407 08] |
| 01009396 | USD[30.00000000000000 0] |
| 01009398 | BNB[0.000000556692 00],FTT[0.0000000968916 17],USD[0.000000267470 215],USDC[141.39918869000 00000] |
| 01009400 | GBP[0.000330330000000],USD[0.000016377602779 0] |
| 01009408 | BTC[0.0000495000000000],HXRO[29.150000000000000],USD[-0.0021656930702164] |
| 01009416 | EUR[0.0000012579136304],KIN[1.000000000000000] |
| 01009418 | SRM[0.0046100000000000],STEP[0.0884570000000000],TRX[0.000004000000000],USD[0.43739834016826 91],USDT[0.00000001673 1379] |
| 01009426 | KIN[19723.592793480000000],SHIB[221256.370039000000000],SUN[52.3467531100000000],USD[0.000770150036726 2] |
| 01009434 | BTC[0.000024943111816],DOGE[0.0000000486289 06],ETH[0.000000194705 50],USD[-0.042845833569 0946] |
| 01009435 | USDT[205.381758000000000] |
| 01009438 | BTC[0.000000001966000],CHZ[239.953440000000000],CRV[81.984092000000000],ETH[0.000000060000000],FTT[26.5881510000000000],SOL[1.652541750000000],SRM[0.0201468500000000],SRM_LOCKED[0.1061317900000000],TRX[0.287155000000000],USD[0.0405298392857365],USDT[0.000000085399600] |
| 01009441 | SHIB[0.265290990000000],USD[0.000000029564617] |
| 01009448 | ASDBULL[1.026794700000000],BALBULL[0.000742830000000],BCHBULL[0.008670000000000],BNBHEDGE[0.008429000000000],MATICBULL[0.004392700000000],SXPBULL[113.954173500000000],TRX[0.000020000000000],TRXBULL[5.848653500000000],USD[0.00000013704774],USDT[0.2916033645960603] |
| 01009450 | COPE[127.821500000000000],RAY[48.965700000000000],USD[9.887701022000000],USDT[0.004861000000000] |
| 01009458 | TRX[0.000000000000000],USD[0.000001108633745],USDT[0.68330635215 13198] |
| 01009459 | AKRO[1.000000000000000],AUD[2.299801306132800],BAO[2.000000000000000],DENT[3025.064089920000000],DOGE[227.067271370000000],ETH[1.227499190000000],ETHW[1.227499190000000],KIN[2.000000000000000],USD[0.010353488723615] |
| 01009462 | BTC[0.000000487026 89],EUR[0.000000048935378],FTT[0.275680774909 0638],LUNA2[2.621140991000000],LUNA2_LOCKED[6.159956450000000],SRM[1.763835880000000],SRM_LOCKED[41.307139280000000],USD[0.0000000925804145],USTC[371.035176000000000] |
| 01009463 | ETH[8.6928940000000 00],ETHW[8.6928940000000 00],FTT[1159.768000000000000],LUNA2[0.000768593854 5000],LUNA2_LOCKED[0.0017933856600000],LUNC[167.362930000000000],TRX[0.000781000000000],USD[0.0025581952000000],USDT[11129.459835081710 0200] |
| 01009465 | AMZN[0.000000000948 82774],BABA[0.0000000011856600],BNB[0.0000000024982266],BTC[0.000000113300981],ETH[0.000000007056 6826],ETHW[0.00000009 1252226],FTT[0.0001749002392155],GOOGL[0.0000000100000000],GOOGLPRE[-0.00000000401800 00],LTC[0.000000142294 3000],LUNA2[0.336350343100 0000],LUNA2_LOCKED[0.784817467300000],PYPL[0.00000000762 11000],SOL[0.0000000095158712],USD[-0.6493966576948549],USDT[8094.9247010569734438],USTC[47.612016748769 4294] |
| 01009470 | GBP[0.000000000786 4504],KIN[1.000000000000000] |
| 01009479 | GBP[0.000000007864 504],KIN[1.000000000000000] |
| 01009481 | USD[0.000000000000 000] |
| 01009485 | ADABULL[0.00000000000000 0],BNBBULL[0.00000000008350 0000],BULL[0.00000000 9500000 0],DOGEBEAR2021[0.00000000050000 00],DOGEBULL[0.00000000520000 00],ETHBULL[0.00000000 95000000],FTT[0.00000000076717 34],GRTBULL[0.00000000050000 00],LINKBULL[0.00000000070000 00],USD[0.0033634725150000],VETBULL[0.00000000052000 00] |
| 01009489 | USD[19.062142575627 9159] |
| 01009494 | BTC[0.005399004780000],DOGE[839.845188000000000],NFT (29567567862182316 6)[1],NFT (300235339651582458)[1],NFT (324435779433771702)[1],NFT (331155616936719311)[1],NFT (378422838188683869)[1],NFT (425118504108534218)[1],NFT (429505310690367608)[1],NFT (466565854334914667)[1],NFT (541300565074957461)[1],NFT (558805692855310262)[1],USD[19.2621425800000000] |
| 01009496 | BAO[3.000000000000000],CAD[0.000108487851198 9],MATIC[1.000000000000000] |
| 01009497 | CEL[0.077900000000000],TRX[0.000000000000000],USD[0.006901884000000] |
| 01009499 | USD[-1.0236766659006563],USDT[1.042716370000000] |
| 01009500 | BAO[2.000000000000000],DENT[47423.725372198035 8580],USDT[0.000000007726660] |
| 01009505 | BNB[0.000000038749178],RAY[0.0012156275753982],SOL[0.0000000150704724],SRM[0.0019440000000000],SRM_LOCKED[0.0149828200000000],USD[0.0000550213684471],XRP[0.000000009185 4024] |
| 01009508 | CAD[0.1957146305129641] |
| 01009510 | EDEN[99.981570000000000],ETH[0.000000009300000],FTT[25.000000000000000],NFT (448198403759878504)[1],TRX[0.000004000000000],USD[-3.789447913460204 6] |
| 01009512 | FTH[0.000000091092324] |
| 01009516 | BNB[0.079946800000000],FTT[0.0000000812163 23],USDT[0.000000024482051] |
| 01009519 | AVAX[0.021191270143225],FTT[0.0709382530067300],USD[-236.3356252613594499],USDT[255.320915077120125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01009522 | EOSBULL[79.529892260000000],TRX[0.000002000000000],USDT[0.000000008142042] |
| 01009524 | USD[25.000000000000000] |
| 01009527 | TRX[0.000003000000000],USD[0.016241407200000],USDT[0.000000007247290] |
| 01009531 | RAY[16.673765920000000],USDT[0.000000047524758] |
| 01009532 | BTC[0.000000087000000],CEL[0.000000020477500],ETH[0.000000091524672],FTT[25.714432490000000],TRX[0.000003000000000],USD[1.013818292433635],USDT[0.000000185682210] |
| 01009535 | BAO[11098.054841640000000],USD[0.000000006823452],XRP[138.751833920000000] |
| 01009536 | BTC[0.000000007000000],ETH[0.000000009000000],LOOKS[97.977646490000000],LTC[0.000000005000000],MANA[76.000000000000000],SLP[760.000000000000000],USD[-1.395432806023925],USDT[0.007924601032818],XRPBULL[132286.822189000000000] |
| 01009537 | USD[0.000000059084000] |
| 01009539 | ALGOBULL[7000.000000000000000],ALTBEAR[2.190600000000000],AVAX[0.000000073095906],AXS[0.091173000000000],BEAR[76.184900000000000],BNBBULL[0.000000030000000],BULL[0.000087756700000],DEFIBULL[0.000000091400000],DOGEBEAR2021[0.000851811000000],ETH[0.617000080000000],ETHBEAR[78602.500000000000000],ETHBULL[0.000026792200000],ETHW[0.000000088693502],FTT[0.045779288796003],JOE[0.919421550000000],LINKBEAR[7920.7.00000000000000],LTCBEAR[3.826220000000000],MATICBEAR2021[0.008997300000000],MATICBULL[0.000000050000000],SAND[0.820065000000000],SOL[0.006794420000000],SRM_LOCKED[0.196308110000000],SUSHI[0.414560870000000],SUSHIBEAR[39772.700000000000000],TRX[0.000777000000000],USDI[-0.405442818275519]SUSD[1],USDT[0.006472004450000] |
| 01009541 | USD[0.001270400000000] |
| 01009542 | USD[0.038986688000000000] |
| 01009552 | USD[0.000000010000000],USD[0.014747563820920],USDT[0.000000000044583] |
| 01009554 | TRX[0.000001000000000],USDT[0.000000010043553] |
| 01009555 | BNB[0.000000010000000],BTC[0.000002218961666],ETH[-0.000000001933691],ETHW[0.000000002125791],FTM[-0.000000100000000],FTT[0.000000001840719B],LUNA2[0.000000112994085],LUNA2_LOCKED[0.000000263652866],LUNC[0.000000010000000],TRX[0.000015000000000],USD[-0.001140602842825],USDT[0.000000075673363] |
| 01009556 | EUR[0.000010202995193],GBP[0.000000004735994D],KIN[1.000000000000000],USD[0.000010257978749] |
| 01009558 | ATLAS[1940.000000000000000],MNGO[1470.000000000000000],SLRS[775.000000000000000],STEP[991.300000000000000],TRX[0.000001000000000],USD[-0.000000028127330],USDT[0.000000067629862] |
| 01009570 | AMZN[0.000000050000000],AMZNPRE[0.000000026441650],BADGER[0.000000071870814],BAO[1.000000000000000],BNB[0.000000004037147],CHZ[0.000000011785680],ETH[0.000337097563024],ETHW[0.000337097563024],FTT[0.000000212824000],GME[0.000000040000000],GMEPRE[-0.000000000984958],GOOGL[0.000000020000000],GOOGLPRE[0.000000011880000],NFLX[0.002018414007393B],SHIB[0.000000000654799074],USDI[0.000000032126646],XRP[0.000000034466998] |
| 01009576 | ATLAS[8.445718330000000],POLIS[0.009366370000000],RAY[0.874249000000000],USD[0.000000020000000] |
| 01009578 | BTC[0.050000005000000],DOGE[6201.813705000000000],ETH[2.764353775000000],ETHW[2.764353775000000],SHIB[17984924.047854000000000],SOL[0.159969600000000],TRX[4475.149560000000000],USD[1.897421172608418] |
| 01009583 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000754540000000],USD[0.002182117080748] |
| 01009585 | BTC[0.000000044528832],DOGE[0.000000009941825],ETH[0.000000063569858] |
| 01009587 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000009947517],CAD[2623.597343460000000],DENT[5.000000000006449792],KIN[1.000000000000000],NFT (35654856677489315)[1],SECO[1.000000000000000],TRX[1.000000000000000],USD[0.000000142730750] |
| 01009588 | BAO[0.000000007820906],FTT[0.000000003746104],SOL[0.001000000000000],USD[0.063051883000000],USDT[0.6462090880000000] |
| 01009589 | LUNC[0.000000010000000] |
| 01009593 | USD[0.000000686745537],USDT[0.000000004410368] |
| 01009594 | TRX[0.000002000000000] |
| 01009602 | USDT[0.000000092724700] |
| 01009608 | ETH[0.000001990595518],SOL[0.000000002270749B],TRX[0.000031000000000],USD[0.000000016747446],USDT[0.000000151568591] |
| 01009618 | ETH[0.000076890000000],ETHW[0.000076887151850],NFT (2886368159507307B6)[1],NFT (478229552964026492)[1],NFT (482198215351026044)[1],SOL[0.000000021166800],TRX[0.557932000000000],USD[0.0015108209084703],USDT[0.357278805285628] |
| 01009626 | BRZ[1300.000000000000000],BTC[0.000000009195506],MATICBULL[2.848050000000000],USD[-94.143259956379940000000],USDT[6.001345003762507B],XRPBULL[9.860000000000000] |
| 01009628 | USD[0.003740858063270],XRP[0.012247600000000] |
| 01009629 | GRTBULL[7.197660000000000],SXPBULL[877.534800000000000],USD[0.288127504771484] |
| 01009631 | ASD[0.215680240000000],DOGE[0.169255000000000],ETH[0.292182645000000],ETHW[0.292182645000000],TRX[0.000005000000000],USD[0.000000165909149],USDT[1.816951785066475D] |
| 01009637 | ALICE[0.056903820000000],ASD[0.000000008000000],BL.T[0.885407330000000],CHR[1018.812736000000000],DYDX[0.083853320000000],ETH[0.000401392000000],ETHW[0.000413420000000],FTT[2.000240157508550],LINK[0.089941603000000],POLIS[0.077067000000000],SUN[0.000443210000000],TRX[0.000003000000000],USD[65.710832700814151],USDT[0.000000478540826] |
| 01009643 | EMB[221.000000000000000],MEDIA[0.006449400000000],MER[16.991440000000000],TRX[0.000001000000000],USD[0.000000057844346],USDT[0.000000067909110] |
| 01009646 | BSVBULL[3540505.600000000000000],DOGEBULL[4.015488500000000],KNCBULL[296.999200000000000],MATICBULL[1569.686000000000000],OKBBULL[5.458788000000000],SUSHIBULL[984203.120000000000000],SXPBULL[45419.706000000000000],TONCOIN[0.091988000000000],USD[0.602568777296600] |
| 01009648 | APE[0.000000069494100],BNB[36.465696831048450],BTC[0.000000029269666],DYDX[0.000001000000000],ETH[11.211000023744550],FTT[0.000000036701713B],SAND[0.000000100000000],SOL[0.378752691126817],USDT[12.197347826253966] |
| 01009654 | OXY[0.877800000000000],RAY[0.965900000000000],TRX[0.000001000000000],USD[0.001680303000000] |
| 01009655 | BTC[0.000000137078400],DOGE[74.013945000000000],ETH[0.000000005000000],FTT[1288.287971022890157],LUNA2[0.374449901800000],LUNA2_LOCKED[0.873716437500000],LUNC[29933.280603420000000],NFT (306530576851600610)[1],NFT (450509435211649627)[1],NFT (501538997296898)[1],SOL[0.000803550000000],USD[18.024989386578782],USDT[0.000000198559478] |
| 01009665 | ATOMBEAR[0.000000012349200],ATOMBULL[0.000000018310560],BNB[0.000000085493475],FTT[0.000000025499916],USD[0.000003608840432D],USDT[0.000000023298546] |
| 01009668 | BNB[0.009940150000000],TRX[0.000003000000000],USDT[0.000000001200000] |
| 01009671 | AMPL[0.000000000979440],FTT[0.000000000000000],BNB[0.000000001775000],BTC[0.032100012850000],DAI[1.000000002850000],ETH[0.037422300000000],ETHW[0.000998654000000],LTC[0.013390500000000],LUNA2[3.436555270000000],LUNA2_LOCKED[8.018628963000000],LUNC[748317.145240000000000],MATIC[2.101884882000000],NEAR[0.043153500000000],SOL[0.000001000000000],TRX[0.000041000000000],USD[0.910234251441613],USDT[0.000000380733589] |
| 01009673 | BTC[0.010497900000000],BULL[0.203880000000000],LUNA2[0.010701058200000],LUNA2_LOCKED[0.024969135800000],LUNC[879.880000000000000],TONCOIN[0.050000000000000],USD[0.089450640168000],USTC[0.942800000000000] |
| 01009676 | AKRO[1.000000000000000],DYDX[1.394076600000000],KIN[2.000000000000000],LINK[0.152321600000000],LTC[0.066436340000000],TRX[0.000001000000000],USDT[0.000367397182048] |
| 01009681 | USD[30.000000000000000] |
| 01009683 | TRX[0.000002000000000],USD[0.000000086743612],USDT[0.000000079429325] |
| 01009688 | USD[0.000681610000000] |
| 01009690 | BNBBULL[0.000099250000000],DEFIBULL[0.895866700000000],DOGEBULL[1.003036155000000],GRTBULL[0.003000000000000],SXPBULL[193.019300000000000],TOMOBULL[4058.471400000000000],TRX[0.000001000000000],USD[0.083151120571789],USDT[0.000000149142257],VETBULL[10.207180000000000] |
| 01009694 | OXY[0.803825000000000],TRX[0.000000025000000] |
| 01009695 | AUDIO[1.670005900000000],BAND[0.199867000000000],HGET[0.449700750000000],LINA[59.988600000000000],REEF[126.936382780000000],STMX[79.946800000000000],TRX[2.996051000000000],USD[6.125598525758915D],USDT[0.000000105610394] |
| 01009696 | AAVE[1.629965800000000],ADABULL[0.035193664000000],ATLAS[659.926200000000000],ATOMBULL[195.964720000000000],AUDIO[166.990460000000000],BRZ[0.771817736621696],BTC[2.591126906570700000000],BUSD[1511.290605970000000],CEL[5.500000000000000],ETH[0.006999628200000],ETHBULL[0.007898578000000],ETHW[0.030300000000000],FTT[0.999877450000000],HNT[0.969574000000000],LINK[1.095514000000000],LUNA2[0.000000184756200],LUNA2_LOCKED[0.000214310978000],LUNC[2.000000000000000],MATICBULL[32.894078000000000],NEAR[4.000000000000000],POLIS[27.490500000000000],RAY[14.000000000000000],SAND[34.000000000000000],SRM[13.997480000000000],UNI[1.498874000000000],USD[2253.175643052981810],USDT[...] |
| 01009714 | CRO[160.000000000000000],DOGE[2.000000000000000],FTT[0.053590000000000],TRX[0.000001000000000],USD[-359.715398230000000],USDT[2042.602708351947204B],YFI[0.014604763000000] |
| 01009716 | BNBBULL[0.000000096500000],BTC[0.000695345000000],POLIS[267.498860000000000],USD[0.038656318490497B],USDT[0.000000082923404] |
| 01009715 | EUR[0.000040310610702],TRX[1.000000000000000] |
| 01009718 | BNB[0.000000108025588],ETH[-0.000000068533885],FTT[0.141177716951062],LINK[0.001077070000000],SLP[7.000000000000000],USD[0.004862304395093],USDT[0.000018546607307] |
| 01009725 | BEAR[0.000000104796393],BTC[0.000007974016190],BULL[0.452909405424183631],DOGEBEAR202[10.000000029583343],ETHBULL[2.000000000298563B],GRTBULL[0.000000067125472],GRTBULL[7.93832878933474B],NFT (381616736446910506)[1],NFT (396733730032738645)[1],NFT (446764781580918188)[1],TRX[0.187588000000000],USD[61.12706215430680B],USDT[0.136739567500000],XRPBULL[0.000000056649600] |
| 01009727 | BTC[0.041439858866200],BUSD[100.000000000000000],EUR[0.000000034204000],FTT[36.996010000000000],RAY[66.407976720000000],USD[1420.295851872800250B9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01009728 | ALGOBEAR[13300746.602941170000000],ALGOBULL[26716.056447543670255 0],USD[0.000000008024844] |
| 01009735 | USDT[96.229913550000000] |
| 01009736 | DOGE[0.000000016000000],HNT[2.828271690000000],USD[206.384538394018 9925],USDT[0.000012454952256] |
| 01009744 | ETHBULL[0.000000007600000] |
| 01009755 | ETH[0.000982500000000],ETHW[0.000982500000000],HKD[0.0000000051966 323],USD[0.000000105164027],USDT[0.000000018572890] |
| 01009756 | ETH[0.000000092172500],FTT[25.837897632028025 2],USD[2.093415144102 5944],USDT[0.000000007988888 8] |
| 01009763 | EUR[68.036087345961049 7],USD[0.000000181132396] |
| 01009766 | BTC[0.000098176950000 0],CQT[211.00000000000000 0],EDEN[91.30000000000 0000],ETH[0.699999997050000 0],ETHW[0.700000002137603],FTT[27.39007316 50000000],IMX[33.80000000000000 0],MNGO[240.00000000000000 0],POLIS[10.00000000000000 0],TRX[0.000020000000000],USD[0.398844581788 0252],USDT[237.018035786617500] |
| 01009769 | ATLAS[3245.179570670000000 0],BNB[0.000000100000000 0],BTC[2.0000519175064212],ETH[0.000000011685447],EUR[0.000001745503651],FTT[0.000000004652486],HNT[1.765751870000000 0],LINK[0.000000019000000],MATIC[320.00000000000000 0],RUNE[0.000000007828482 4],SOL[0.000000031000000 0],SUSHI[0.000000034100800 0],USD[0.634196816723046 57],USDT[0.099999022901371] |
| 01009773 | BAO[1.000000000000000 0],GBP[0.000000019262022],KIN[140668.87495083000 00000] |
| 01009776 | KIN[1.000000000000000 0],TRX[0.000001000000000],USD[166.682780400923 8016],XRP[105.70000000000000 0] |
| 01009781 | TRX[0.000002000000000],USDT[0.000388621268324 7] |
| 01009783 | FTT[0.095315112614222 2],SHIB[0.000000072430000 0],SOL[0.00000005000000 0],USD[0.078131072250150 0] |
| 01009784 | TRX[0.000002000000000],USDT[0.003562335862006] |
| 01009785 | BTC[0.061380529699500],ETH[0.760902900000000 0],SOL[20.95292831000000 0],USD[0.000007440600460] |
| 01009787 | ASDBULL[0.006330345000000 0],BALBULL[0.000712055000000 0],DOGE[0.993350000000000 0],EOSBULL[18.481047500000000 0],LTCBULL[0.008889450000000 0],SXPBULL[4.810319450000000 0],TRX[0.000004000000000],USD[0.009633190937500 0],USDT[0.000000113610126] |
| 01009788 | USD[0.000000141287733] |
| 01009796 | USD[0.003057010000000 0] |
| 01009799 | FTT[0.000000087176377],USD[0.000000227853425] |
| 01009806 | BNB[0.000000001009210],BTC[0.000000007772539 1],DOGE[2.000000000000000 0],RAY[0.000000033553700],SOL[0.000000680043453 7],SRM[0.000000001000000],USD[0.074389572469811 2],USDT[0.001860440556009] |
| 01009807 | LUNA2[0.053365591940000 0],LUNA2_LOCKED[0.124519714500000 0],LUNC[11620.470000000000000 0],TRX[0.000028000000000 0],USD[7.081589987586394 0],USDT[0.015062263494134 2] |
| 01009813 | BTC[0.000094895012592 7],SHIB[200000.00000000000 00],SOL[0.000000097905880],USD[0.001348247277313] |
| 01009814 | USD[0.000000395839864] |
| 01009818 | BAO[3000.00000000000000 0],DOGE[3403.00000000000000 0],SHIB[1621593.91742830000000 0],TRX[2661.000000000000000],USD[0.057848660487581 0] |
| 01009821 | TOMOBULL[0.546100000000000 0],TRX[0.000003000000000],USD[0.000000144274500],USDT[0.000000046719980] |
| 01009828 | BULL[3.156424959990000 0],USDT[2790.786128070775000 0] |
| 01009829 | USD[30.00000000000000 0] |
| 01009832 | FTT[0.057737000000000 0],TRX[0.000006000000000],USD[20.220184330000000 0],USDT[0.000000124000000] |
| 01009836 | USD[0.000000638112000],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],USD[0.000003173589 00],USDC[1679.920389250000000 0],USDT[0.000000190855270] |
| 01009838 | USD[0.000002885121775 6],XRPBULL[12922.918174700544892 2] |
| 01009842 | DOGEBULL[0.054423784100000 0],DOGEBEAR[2021]0.000194116500000 0],DOGEBULL[0.000000007260000 0],FTT[0.009501211910180 0],LINKBULL[0.000000006000000 0],LTCBULL[112.722900600000000 0],SUSHIBULL[3908.954935000000000 0],SXPBULL[76.765339900000000 0],UNISWAPBULL[0.067644986150000 0],USD[0.065326864659462 2] |
| 01009844 | AVAX[0.000000029943000],ETH[0.000000001657603 0],FTT[0.000000033741875],LUNC[0.000000076967600],MATIC[0.000000098776480],PSG[0.000000020000000],SGD[0.000001368637 40],SOL[0.000000048200000],USD[11.389753627760295],USDT[0.000000661622735 3] |
| 01009845 | ATLAS[8.450800097682833],ATOMBULL[0.900000000000000 0],DENT[0.000000000413114 4],DMB[0.000000012693640],ETCBEAR[100000.00000000000000 0],ETH[0.000000051100000],KIN[0.000000087391456],LINA[0.000000090860373],SHIB[0.000000011850191],STMX[0.000000095978],SUN[0.000127679265 2109],SXPBEAR[37700000.00000000000000 0],USD[0.382157198030169 6],XRP[0.000000086144866],XTZBULL[0.082000000000000 0] |
| 01009847 | BAO[1.000000000000000 0],DOGE[48.597569810000000 0],EUR[0.000004904086699],KIN[1.000000000000000 0],LTC[0.057770240000000 0] |
| 01009850 | TSLA[0.004778700000000 0],TSLAPRE[-0.000001033833453],USD[3.747102370000000 0] |
| 01009852 | BNB[0.000000020000000 0],BTC[-0.000001392293938 3],ETHW[15.022000000000000 0],FTT[0.001278192696990 0],MATIC[0.000021790000000],TRX[0.007615000000000 0],USD[0.272237350963898 0],USDT[0.000000003210918] |
| 01009860 | FTT[31.201116000000000],USD[-23.096484240772250 0] |
| 01009875 | OXY[29.988600000000000 0],TRX[0.000002000000000],USDT[1.856441000000000 0] |
| 01009880 | ETH[0.004900000000000 0],ETHW[0.004900000000000 0],SOL[0.000000008735450 0],TRX[0.697316000000000 0],USD[0.000000065000000],USDT[0.232939664336184 5] |
| 01009881 | TRX[0.000001000000000] |
| 01009883 | LTC[0.000000011617180 5],USD[0.576625088527703 9],USDT[-0.000000006192902] |
| 01009885 | ADABULL[0.000000426350000 0],ALTBULL[0.000017606500000 0],ATOMBULL[0.004633450000000 0],BEAR[73.599500000000000 0],BNBBULL[0.000005478000000 0],BULL[0.000005311750000],DOGEBEAR[2021]0.000725355000000 0],DOGEBULL[0.000003767350000],ETH[0.000000095148960],ETHBULL[0.000007511300000 0],LINK[0.0225099892000000],LINKBULL[0.050920927000000 0],LTCBULL[8.805471350000000 0],TRX[0.000004000000000],USDI-0.205255548696724 1],USDT[0.000000093829852],VETBULL[5.290082960000000 0],XRP[0.411000000000000 0],XRPBULL[0.072237500000000 0] |
| 01009896 | BTC[0.000000004250000],MOB[7.000000000000000 0],USD[0.000257786461588 0] |
| 01009903 | USD[0.000000040741634] |
| 01009906 | ADABULL[4.999000000000000 0],ALGOBULL[27511843.796223522240000 0],ATOMBULL[728.995674299480000 0],BCH[0.000000009915988],BNB[0.000000043769341],BTC[0.000000039652000],DFL[0.000000064060900],DOGEBULL[45.995006678701028],ETH[0.000001118400000],GALA[0.000000013402248],GRTBULL[5300.000000000000000 0],KNCBULL[42.600000039826750],LINKBULL[120.271788191449755 4],MATIC[0.000000067977043],MATICBULL[0.000000048556617],MBS[0.000000053400000],MIDBULL[0.999800000000000 0],OKBBULL[0.999800000000000 0],SAND[0.000000084240714],SUSHIBULL[8971903.583837446475 2353],SXPBULL[6.534608054511630 0],THETABULL[0.000000042457561 3],TRX[0.000027000000000],USD[0.059561443263258],USDI[0.000004293 7924],VETBULL[125.258958366700000],XRPBULL[59988.000000037381790 0] |
| 01009909 | DOGE[0.000000010500000],ETH[1.095172364060119 0],ETHW[1.095172364060190] |
| 01009917 | BAO[2.000000000000000 0],BNB[0.169252697018130],GBP[0.000002980843392],USD[0.000041951552731] |
| 01009918 | DOGE[102.681988310000000 0],EUR[0.000000012576430],KIN[81119.091106380000000 0] |
| 01009919 | USD[0.231762961000000],USDT[0.000000063537105] |
| 01009932 | FTT[0.000926457742 8800],TRX[0.931598670000000],USD[0.029597724684487 4],USDT[0.004347014425000 0] |
| 01009932 | ADABULL[3.000003869300000 0],DOGEBULL[0.000000043500000 0],MATIC[0.000000005999 20],SHIB[85519.026085049538 5757],SOL[3.079415858935341 38],USD[0.381200243401840 8],USDT[0.000000118657134] |
| 01009933 | FTT[0.101354743677 0869],USD[0.479973483000000 0],USDT[0.000000005000000 0] |
| 01009935 | AKRO[1.000000000000000 0],BAO[2.000000000000000],DENT[1.000000000000000 0],GBP[0.000000077857690] |
| 01009936 | AUD[0.000000086154148],ETH[0.400000000000000 0],ETHW[0.400000000000000],HKD[0.000000093823358],LUNA[0.005990757231000],LUNA2_LOCKED[0.001397843538000],LUNC[130.450000000000000 0],TRX[0.000050000000000],USD[115.137129186417629 1],USDT[2.517980066629 5116] |
| 01009937 | BTC[0.059100010653735],DOGE[0.354400000000000 0],LINK[26.794440000000000 0],TRX[0.016750000000000 0],USD[903.342140010908055 8] |
| 01009941 | USD[25.000000000000000 0] |
| 01009942 | BTC[0.000000045443591],ETH[0.000000060142247],ETHW[0.000000045515268],EUR[0.000000086662120],FTT[2396.386200528424141 1],SRM[69.112635420000000 0],SRM_LOCKED[87.466360550000000 0],USD[0.000000136482543],USDC[446831.184232520000000 0],USDT[0.000000118394323] |

Schedule F(40) Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01009945 | ASDBEAR[9800.500000000000000],BNBBEAR[72535.500000000000000],USD[0.0232135103250000] |
| 01009946 | USD[25.0000000000000000] |
| 01009949 | USD[0.0000000047521153],USDT[0.000000055305120] |
| 01009952 | AMC[0.0000000007235200],DOGE[0.0000000013507500],TRX[0.000030000000000],USDT[0.000000013016951] |
| 01009953 | USD[0.0000000719117369],USDT[0.0000000077132100] |
| 01009956 | USD[28.9732374000000000] |
| 01009957 | BTC[0.0000000845000000],ETH[0.000992790000000],ETHW[0.000992790000000],FTM[4.000000000000000],FTT[0.000000002000000],USD[0.5466826028140720],USDT[0.0000000138137692] |
| 01009959 | USD[0.0436075215000000] |
| 01009960 | TRX[0.000000300000000],USD[0.151946800000000],USDT[0.0000304950395509] |
| 01009964 | ETHBULL[0.000000009000000],ETHW[1.260587610000000],FTT[0.034782043979330],MATIC[0.000000005806595],SOL[0.000000100000000],USD[0.000000007656440],USDT[0.2293963240000000] |
| 01009967 | AAVE[0.0000000520000000],BCH[0.0000000093000000],BNB[0.0000000002000000],BTC[0.0000000066200000],COMP[0.0000000003950000],ETH[0.0000000050130184],LINK[0.0000005000000],LTC[0.0000000090000000],MKR[0.0000000043000000],SOL[0.00000000000000],USD[0.00000008776019],USDT[0.0000000094288720] |
| 01009973 | AKRO[1.000000000000000],ATLAS[863.998579830000000],BAO[7.0000000000000000],CRO[165.853778590000000],DENT[1.000000000000000],EUR[0.000000719422421],FRONT[1.000000000000000],FTM[15.055338220000000],KIN[5.000000000000000],SAND[38.762557770000000],SHIB[2341554.792382140000000],SLND[9.5366722200000000],STMX[4676.655761460000000],TRX[25.863864500000000],UBXT[2.000000112150092],USD[0.000021114509220],USDT[0.0000000764909631] |
| 01009975 | BNB[0.000000017636086],BRZ[0.482521892925158],HT[0.010000000000000],SWEAT[14.000000000000000],TRX[0.010283000000000],USD[-0.1546721332996145],USDT[0.0151206145092372] |
| 01009979 | BCH[0.0003346200000000],USD[0.372165216000000] |
| 01009981 | AURY[0.587700000000000],FTM[0.917190000000000],MOB[0.0762825000000000],SAND[0.294150000000000],SOL[12670.868241875000000],USD[0.479183508026714],USDT[982.6760000000000] |
| 01009984 | USD[0.0037729100000000] |
| 01009985 | BNB[0.009989863500000],BTC[0.010466587505000],BUSD[251.732485240000000],DOGE[143.980279900000000],ENJ[19.996314000000000],ENS[6.418816794000000],ETH[0.030995971000000],EUR[0.380000000000000],FTT[29.175256292387780],GLXY[1.099520820000000],HXRO[0.938720250000000],LEO[0.988389105357666],LOOKS[14.000000000000000],MANA[10.997972700000000],MATIC[0.001000000000000],MER[53.979911300000000],MTA[29.97349025000000],OXY[50.966835000000000],PAXG[0.019290444045000],POLIS[9.199410240000000],PSY[326.000000000000000],RAY[6.992449400000000],SAND[7.9992628000000000],SHIB[2998820.480000000000000],SOL[5.618937374000000],SRM[17.992904450000000],STEP[180.059251270000000],STG[113.980279900000000],TRX[1726.681713900000000],UBXT[1249.503077800000000],UNI[0.099935495000000],USD[105.376790235711064300000000],USDT[0.000000006492039] |
| 01009987 | TRX[0.000012000000000],USD[0.0000000064976114],USDT[0.0000000227252216] |
| 01009989 | USD[0.0039644000000000],TRX[0.0000010000000000],USDT[0.0475370000000000] |
| 01009996 | BTC[-0.000313692874567300],ETH[0.0060690625000000],ETHW[0.0060696024999700],SOL[0.080048500000000],SRM[0.898559760000000],SRM_LOCKED[0.788481840000000],USD[56.2458028859148500] |
| 01010000 | AGLD[0.196200000000000],BTC[0.035193870000000],DOGE[466.151869394437600],DYDX[0.999810000000000],ETH[0.445744749464570],ETHW[0.444275310862200],FTT[0.500000000000000],LUNA2[0.008430141932000],LUNA2_LOCKED[0.019670331170000],LUNC[1835.681154300000000],SHIB[10000.000000000000],SOL[1.708956360000000],USD[9309.86989101238918],USDT[334.7077477447221083] |
| 01010001 | BTC[0.000103500000000],USD[0.099963982000000] |
| 01010004 | ETHBULL[0.024063162500000],USDT[40.8324047530750000] |
| 01010009 | ATLAS[179.965800000000000],TRX[0.000045000000000],USD[-7.040074399940195],USDT[23.2079065831701928] |
| 01010010 | USD[49.1673551919886027],USDT[0.0000000307770000] |
| 01010012 | BNB[0.003641161679950],BTC[0.000035321612600],ETH[0.298603808463680],ETHW[0.000440036265750],USD[-2.456894827804919],USDC[283.9570801500000000] |
| 01010018 | TRX[0.0000090000000000],USD[0.0473062408250000],USDT[0.0000000575676929] |
| 01010019 | DOGE[0.0000009950413000],UNI[1.023477971352100000],USD[0.0769975343426881] |
| 01010020 | EUR[24900.0000000162645886] |
| 01010034 | BTC[0.0174977600000000],ETH[0.0679864000000000],ETHW[0.0679864000000000],FTT[1.1311519309327200],LINK[8.498300000000000],POLIS[11.997600000000000],SOL[0.009982000000000],TRX[0.000001000000000],USD[9.815202102500000],USDT[103.1840198548953630] |
| 01010040 | 1INCH[0.350466778041914],AAVE[0.144681316381636],AGLD[351.825680500000000],ALCX[0.000013188000000],ALGO[4233.055467376494698],ALICE[52.505845500000000],ALPHA[0.215961563794928],AMPL[9.976472885304264],APE[292.158455019738163],APT[0.661739816149741],ASD[9385.117226597622641],ATLAS[1863950000000000],ATOM[4.204348757924422],AUDIO[0.874153000000000],AVAX[0.034728940629495],AXS[0.034488622975761],BAND[0.067658229718371],BAO[0.0953550000000],BCH[2.876415987315169],BIT[0.001850000000000],BNB[0.046256726398537],BNTO[0.085879875492075],BOBA[0.032505800000000],BTC[0.000021297538402],BTT[494700.000000000000],CHZ[38.010750000000000],CLV[0.249615000000000],COMP[0.000602323000000],CQT[0.286165000000000],CREAM[0.001333050000000],CRO[9.413000000000000],CRV[260.280205000000000],CUSDT[0.187625118592448],CVC[0.097975000000000],DAWN[922.954312350000000],DENT[348.161500000000000],DODO[1.325745000000000],DOT[0.0157920741958062],DOTD[0.036146819925000],DYDX[0.010270700000000],EDEN[700.789140000000000],EN[2432.045000000000000],ENS[92.363793500000000],ETC[0.021114875652167],ETHW[0.0051589500000000],FIDA[0.068419000000000],FTM[0.433639285204362],FTT[205.090992643132824],FXS[1.214851000000000],GALA[0.010369500000000],GAL[0.030320000000000],GMT[0.002260459967940],GRT[29812.917482631690],GST[0.003900000000000],HOLY[0.070249500000000],HT[0.054827077627384296],HUM[9.972855000000000],IMX[0.401957196500000],JOE[0.073870000000000],KBTT[16.865000000000000],KIN[12960.9500000000],KNC[0.097916901131335],KSHIB[4037.131900000000000],KSOS[77.928000000000000],LDO[0.029935000000000],LEO[216.957534516129912],LINA[9.408700000000000],LINK[0.048943035914284],LOOKS[17.052829678194415],LRC[0.097350000000000],LTC[0.097235473558334],LUNA[0.000716000000000],LUNC[5.520995270000000],MANA[256.001880000000000],MAPB[35.946413500000000],MASK[0.001150000000000],MATIC[2492.235392166644037],MCB[0.0677555000000000],MEDIA[0.008180420000000],MER[0.020730000000000],MKR[0.000234615685965],MNGO[74462.904000000000],MOB[382520921521848],MTA[0.243347500000000],MTL[0.066470000000000],NEAR[0.004223500000000],OKB[1.312272635201095],OMG[49.567515300323002],ORBS[11.698525000000000],OXY[0.343959000000000],PAXG[0.001951997500000],PEOPLE[1.003900000000000],PERP[0.044872750000000],PROM[0.048825000000000],PUNDIX[0.064075250000000],RAMP[0.642780500000000],RAY[6.587272766927422],REN[10927.285161575854995],RNDR[1436.191034500000000],ROOK[0.000145982500000],RSR[8.066172277186484],RUNE[0.028979276393837],SAND[254.047480000000000],SEC[289.933105000000000],SHIB[40.078835000000000],SKL[0.078385000000000],SLND[9.915440000000000],SLP[19.546050000000000],SNX[0.002465000000000],SOL[0.007772933468674],SOS[18419044.237000000000000],SRM[19044.237000000000000],STEP[0.026171500000000],STG[0.000000000000000],STMX[9.520350000000000],STOR[8.249300000000000],SUSHI[0.363313674831771554],SXP[0.043297806739738],TLM[89.1298700000000],TOMO[0.037203218892084],TONCOIN[0.222395000000000],TRU[0.301400000000000],TRX[62702.087125470378273],TULIP[0.057100000000000],UNI[0.473365548780982],USD[2073.382460737202730400000000],USDT[0.0069120085339790],USDTB[0.000000045025205],WAVES[0.488242000000000],XAUT[0.000703180052773],XRP[0.278070924251258],YFI[0.015095087851432],YFII[0.021766380000000],ZRX[0.817395000000000000] |
| 01010042 | BTC[0.0000002445000],COPE[5.000000000219855],FTT[0.050005810398329],SRM[0.009246140000000],SRM_LOCKED[0.040686880000000],USD[0.906209545123601],USDT[0.000000010790088] |
| 01010043 | AVAX[0.0000000685674020],BTC[0.0000000072416],BNB[0.000000082068014],BTC[2.000000008439170],DOGE[0.000000070163138],HT[0.000000000000],LTC[0.000000001834134],LUNA2[0.000253544977700],LUNA2_LOCKED[0.000591604947900],LUNC[5.520995270000000],MATIC[0.000000005169700],SOL[0.000012922074629],USD[0.000013265466944],USDT[0.000040436078172],XLMBULL[0.0000004763936] |
| 01010046 | USD[0.0000000000000000] |
| 01010054 | ATLAS[6197.34000000000000],BTC[0.030072974000000],BULL[0.004900000000000],ETH[8.778361480000000],ETHBULL[147.540000000000000],ETHW[8.778361486685712B],FTM[0.17725533600000],FTT[25.098689000000000],MATIC[116.666600000000000],SAND[522.000000000000],SOL[0.005793229000000],SRM[187.591490570000000],SRM_LOCKED[0.756131050000000],USD[210.794649546082295000000000],USDT[92.749365836715155] |
| 01010055 | ENS[1.800000000000000],ETH[0.368933680000000],USD[1.6905843270000000] |
| 01010059 | USD[0.0017270000000000] |
| 01010061 | BTC[0.000000071220992],ETH[0.000000025000000],EUR[209.158852695125915B],FTT[0.000000033191000],LUNA2[0.000689176711900],LUNA2_LOCKED[0.000160807899400],LUNC[15.006996000000000],TRX[9.998017000000000],USD[34.819946980899725E6],USDT[70.091349249812387307] |
| 01010063 | ASD[0.001181380000000],FTT[0.036608160000000],SRM[420.051035230000000],SRM_LOCKED[6.857861970000000],USD[0.543605407015000],USDT[0.000005318217060] |
| 01010066 | BTC[0.0000009594736],FTM[0.000000007576914],FTT[0.000000006725000],FTT[0.000000062500000],MATIC[0.000000036394000],USD[0.000009738136482B] |
| 01010068 | CAD[0.0042590620384270],KIN[1.000000000000000],SHIB[168852.880658340000000],USD[0.000000008957500] |
| 01010073 | FTT[0.000000001200000],USD[-1.584097395794919],USDT[1.7612277622892925] |
| 01010075 | BCH[0.0017288168692807],EUR[0.000000272869900],USD[0.038897622823500],USDT[0.000000187789010] |
| 01010085 | USD[0.0087858989842595],USDT[0.000000455304595] |
| 01010088 | DOGE[450.000000000000],SHIB[4799088.000000000000000],UBXT[59.000000000000000],USD[0.074913036652000],XRP[0.750000000000000] |
| 01010099 | DOGE[73.8065137600000000],USD[0.000000027223212] |
| 01010100 | TRX[0.0000200000000000],USD[-0.657983082441564],USDT[9.2501138000000000] |
| 01010102 | LTC[0.1000000000000000] |
| 01010103 | TRX[0.0000500000000000],USDT[0.0000000024400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01010105 | USD[0.0073601000000000] |
| 01010108 | USD[0.0347320432300000] |
| 01010111 | USD[113.3874616360600000] |
| 01010115 | AVAX[0.0000000024158792],COPE[0.0030000000000000],EUR[0.0000000000243320],LUNA2[0.0000007393976729],LUNA2_LOCKED[0.0000017252612370],LUNC[0.1610054000000000],SOL[0.0048993418466500],TRX[0.0000010000000000],USD[0.0000000078054510],USDC[111.1918237900000000],USDT[0.0000000073405797] |
| 01010118 | BNB[0.0000000085463265],BTC[0.0000000002785474],ETH[0.0000000065074739] |
| 01010120 | DOGEHEDGE[0.0882800000000000],ETHBULL[0.0000075520000000] |
| 01010121 | USD[0.1127580000000000] |
| 01010129 | USD[-0.0246929491928965],USDT[0.0299364540360017] |
| 01010134 | USD[0.0082278200000000] |
| 01010137 | ALCX[0.0000000027978888],BTC[0.0000000044005608],CEL[0.0000000069992375],KIN[0.0000000066177100],RAY[0.0000000044319756],SOL[0.0000000078680781],USDT[0.0000000046884875] |
| 01010139 | BNB[0.0001663325884986],BTC[-0.0000748335280710],DOGEBULL[0.0000002464000000],LINKBULL[1.4224155000000000],USD[16.4651257971388317],XRPBULL[0.5149472500000000] |
| 01010150 | BTC[0.0000000080000000],ETH[0.0023955124593964],ETHW[0.0023955124593964],TRX[0.0000020000000000],USD[0.0000251011213396],USDT[0.0025220052999202] |
| 01010161 | DOGE[23.3176354200000000],EUR[0.0030267598839179],KIN[1.0000000000000000],USD[0.0000342530431014] |
| 01010162 | BTC[0.0000991000000000],USD[108.7467669255334080] |
| 01010163 | ADABULL[0.0000071500000000],BULL[0.0000038154500000],DOGEBEAR2021[0.0001810000000000],LTCBULL[0.0043000000000000],MATICBEAR2021[0.7384700000000000],MATICBULL[0.0072960000000000],UNISWAPBULL[0.0000077371000000],USD[0.0002515651735826] |
| 01010164 | ETH[0.0000000466102226],FTT[0.0000000007557400],USD[0.0085533087635412],USDT[0.0000000042744855] |
| 01010165 | BAO[1.0000000000000000],BNB[-0.0000000012490309],FTT[0.0331753194078995],SOL[0.0000001110353300],TRX[0.0000000042881320],USD[0.0021975789920771],USDT[0.0700155628026816] |
| 01010172 | USD[0.0000000073529048] |
| 01010181 | BSVBULL[10179078.6797000000000000],BTC[0.0000221600000000],DOGEBULL[0.0160047888000000],TRX[0.9167010000000000],USDT[-0.9251083804208556] |
| 01010189 | USD[0.1363305500000000] |
| 01010190 | AAVE[0.0000000054278348],AKRO[1.0000000000000000],AVAX[0.0000000073411265],BAO[7.0000000000000000],BTC[0.0000000041591840],DENT[2.0000000000000000],DOGE[0.0000000019886123],ENS[0.0000000698733335],ETH[0.0000002089537763],FIDA[0.0000000040234983],FTM[0.0000000080018307],FTT[0.0000000049973408],GRT[0.0000000004951 RTD[0.0000000004682187 0],KIN[9.0000000000000000],LOOKS[0.0000000017441691],MOB[0.0001340000000000],RSR[1.0000000000000000],RUNE[1.0301201300000000],SECO[0.0000695000000000],SHIB[1.2382254103466003],SOL[0.0000000056688809],SUSHI[0.0000000021638352],SXP[0.0000914000000000],UBXT[1.0000000000000000],U SD[0.3449187383435556] |
| 01010197 | TRX[0.0000010000000000],USDT[1942.7040320000000000] |
| 01010198 | TRX[0.0000021200000000],USD[0.0000000086696984] |
| 01010209 | USD[0.0000010000000000],USD[0.0028223079667798],USDT[0.0000000093145288] |
| 01010229 | FTT[4.4900000000000000] |
| 01010233 | EUR[0.0039884900000000],USD[0.0000000126456306] |
| 01010234 | UBXT[1.0000000000000000],USD[52.1265540000000000] |
| 01010239 | OMG[0.0000000063520420],UBXT[1.0000000000000000],USD[0.0000000181811770],USDT[0.0000000084445756] |
| 01010247 | ETH[0.0000000094121875],FTT[458.0807150000000000],LUNA2[4.6435583320000000],LUNA2_LOCKED[10.8345027700000000],LUNC[1011101.0528626130015248],USD[48264.7774400038575668],USDT[47.6400750480197452] |
| 01010250 | TRX[0.0000010000000000],USD[0.0045547587000000],USDT[0.0000003164076] |
| 01010251 | AUD[0.0000000459527234],OXY[116.5814054000000000],RAY[28.9047408300000000] |
| 01010252 | TRX[0.0000050000000000],USDT[3.6045840000000000] |
| 01010262 | 1INCH[0.0326847986959300],AAVE[2.0993116548178600],ALPHA[0.0000000033345600],ASD[0.0119073429574 19],AURY[0.2956789000000000],BADGER[0.0093160000000000],BIT[191.5029804100000000],BNB[0.0000047543500000],BNT[0.0512684030489216],BOBA[0.4057143100000000],BTC[0.0000001258 97838],CHZ[0.1600000000000000],000],COMP[0.0000075000000000],ETH[0.9599939613140105],ETHW[0.0025325474192 00],FTM[0.0039297412084875],FTT[60.4090123000000000],LEO[0.0310569586223981],LUNA2[0.0002296253672000],LUNA2_LOCKED[0.0053579252340000],LUNC[50.0014071456621226],MATIC[15.4637712524793000],NFT (3317474975103605415)[1],NFT (3412388268398388881)[1],NFT (3563523516286618441)[1],NFT (4131753462591731217)[1],NFT (5418029672529229962)[1],NFT (5553346587884398862)[1],OMG[0.0057142975399227],OXY[0.0067500000000000],RSR[0.0120118029735000],RUNE[1.0820164206250000],SOL[33.1737018857183200],SRM[1.4250800000000000],TRX[0.6435021695223100],UNI[0.0040000000000000],USD[1.9625003173246382],USDC[9937.5736067300000000],USDT[34.3757748279356672] |
| 01010265 | USDT[3.1373603000000000],XRP[0.5541000000000000] |
| 01010270 | LTC[0.0015236215959297],USD[0.0000151662340660] |
| 01010271 | ATLAS[999.0000000000000000],BAO[12990.9000000000000000],BIT[39.0000000000000000],BTC[0.0000000088580000],BULL[0.0000000010000000],C9[84.0000000000000000],DFL[139.9720000000000000],DOGE[4.9937000000000000],FTT[0.4996500000000000],GRT[1.9986000000000000],KIN[320000.0000000000000000],LRC[19.0000000000000000],MATH[6.3000000000000000],MATIC[9.9930000000000000],MNGO[210.0000000000000000],OXY[3.9992000000000000],RAY[4.0000000000000000],SHIB[299790.0000000000000000],SOL[35.4129227700000000],SRM[8.0000000000000000],STEP[3.9000000000000000],UNI[0.5498400000000000],UNISWAPBULL[2.0000008000000000],USD[3.9270311158296062],USDT[0.7732897858992404] |
| 01010274 | MOB[475.7255437260018090],USD[4.0106228681420748],USDT[0.0000002100000000] |
| 01010276 | BRZ[0.1234269490561901],CHZ[0.0000000024761800],FTT[0.0164851670405468],KIN[2202.8052239700000000],USD[0.0170910687506575] |
| 01010281 | BTC[0.0000000240797900],FTT[0.0000000013856852],USD[1.1788458022912279] |
| 01010287 | BNB[0.0000000021374000],TRX[0.0000050000000000],USD[0.0000000926973590],USDT[0.0000000084749053] |
| 01010289 | AAVE[0.0000000090000000],AMPL[0.0000012938585],BTC[0.0000004215014687],FTT[0.0207022327371017],LUNA2[8.3740109550000000],LUNA2_LOCKED[21.8726922300000000],USD[0.0007520812220745],USDT[0.0000000085477447] |
| 01010291 | DENT[3.6100000000000000],DOGE[0.0280931600000000],SHIB[299790.0000000000000000],TRX[0.0000020000000000],USD[-0.0002250077956564],USDT[-0.0000000098080186] |
| 01010295 | ATLAS[4000.0000000000000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[0.0480187046567730],POLIS[83.2000000000000000],USD[0.9767793551680581],USDT[0.0000000057952397] |
| 01010296 | USD[25.0000000000000000] |
| 01010304 | SHIB[199860.0000000000000000],USD[0.0286149860231300] |
| 01010309 | USD[0.1090325966313902],USDT[0.0000000041998117] |
| 01010311 | SOL[0.0098110000000000],USDT[2.6187744797332865],USD[0.0087616300000000] |
| 01010315 | KIN[0.0000000134795000],USD[0.0000000419789050] |
| 01010317 | DOGE[0.0000000082540073],LTC[0.0000000054900000],XLMBEAR[0.0000000038218352] |
| 01010323 | TRX[0.0007790000000000],USD[0.3882524725125000],USDT[-0.2975560055252063] |
| 01010326 | USD[0.0000002385299 96] |
| 01010328 | BNB[0.0000000090796584],BTC[0.0000000075043400],DOGE[0.0000000058752375],ETH[0.0000000086867604],FTT[0.0001936600000000],TRX[0.0000030000000000],TRYBBULL[0.0000000090000000],USD[1.0829177166692155],USDT[0.0000000074059909] |
| 01010336 | ALTBULL[3.0003917000000000],ATOMBULL[8.5718600000000000],BEAR[4.9600000000000000],BNB[0.0000000787722858],BNBBULL[0.0000002879412120],DOGEBEAR2021[0.0000000050000000],BULL[0.0000026779412120],DOGEBEAR2021[0.0000000050000000],ETCBULL[0.0000000080000000],ETH[0.0000003287811 3],ETHBULL[0.0000029 2250000000],GRT[0.9181100000000000],LINKBULL[0.0037710070000000],LINKBULL[0.0037710070000000],MATICBEAR2021[0.0836300000000000],MATICBULL[26.6649200000000000],TRX[0.0000050000000000],UNISWAPBULL[0.0001687000000000],USD[0.0000000085160783],USDT[0.0000000921482 ULL[0.0000000052117000],BTC[0.0050000000000000],USD[0.0000346344489026],USDT[0.0000000088288474] |
| 01010338 | BNB[0.0000000052117000],BTC[0.0050000000000000],USD[0.0000346344489026],USDT[0.0000000088288474] |
| 01010341 | KIN[0.0000001000000000] |
| 01010345 | BALBEAR[90000.0000000000000000],BEAR[400.0000000000000000],DOGEBEAR2021[0.0100000000000000],SOL[0.0000000055075200],USDT[0.1225870553035200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01010348 | AKRO[1.000000000000000000],CAD[1.082528540000000000],DOGE[0.259293850000000000],USD[0.020000007131213400] |
| 01010352 | USD[3.353919424588207300] |
| 01010373 | 1INCH[0.017082815900900650],BTC[0.007626230000000000],ETH[0.011197700000000000],ETHW[0.011667750000000000],TRX[2400.820200000000000000],USD[1760.282022541425736200],USDT[0.000000093667852000] |
| 01010374 | EUR[0.000000177069575600],KIN[1.000000085565240300],SUN[208.857970000000000000] |
| 01010378 | TRX[0.000031000000000000],USD[0.000000111918564000] |
| 01010380 | APE[0.096447000000000000],USD[0.009927720644000000000],USDT[36.710000009342464500] |
| 01010395 | APE[84.151088230000000000],BTC[0.000000001850000000],DOGE[3005.000000000000000000],FTT[78.537472180000000000],LUNA2[0.607398995100000000],LUNA2_LOCKED[1.417264322000000000],LUNC[132262.410000000000000000],MATIC[650.000000000000000000],SOL[2.622052150000000000],USD[519.333740948950176900],USDT[0.000000025002162300] |
| 01010401 | KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000100685364000] |
| 01010404 | BNB[0.000000004459808000],DOGE[3.000000000000000000] |
| 01010405 | SXPBULL[2722.391027930000000000],TRXBULL[2.900290000000000000],USD[0.000000005529729520],USDT[0.000000116184471000],XRPBULL[42.829772450000000000] |
| 01010408 | BTC[0.000000084960000000],ETH[0.000000001000000000],USD[2.716065001960018340],USDT[0.000000045572414000] |
| 01010414 | DOGE[1.000000000000000000],DOGEBEAR2021[0.000342584000000000],DOGEBULL[0.000006872500000000],DOGEHEDGE[0.055020000000000000],EUR[0.604753860000000000],THETABULL[0.394723500000000000],TRX[0.000004000000000000],USD[0.515568303500000000],USDT[0.000000012289795600] |
| 01010415 | USD[0.000000005444121400] |
| 01010420 | USD[0.000640000000000000] |
| 01010436 | BTC[0.001389705949388800],DOGE[0.000000064064730],ETH[0.020266739245864000],ETHW[0.020266739245864000],EUR[0.000000012886682000],SOL[0.000000093400000000] |
| 01010442 | STEP[19.958052444400000000] |
| 01010448 | SOL[0.000000100000000000],TRX[0.000001000000000000],USD[0.000000149478755000],USDT[0.000000004442141030] |
| 01010454 | USD[25.000000000000000000] |
| 01010455 | DOGEBULL[4.740000000000000000],TOMOBULL[0.055000000000000000],TRX[0.000000200000000000],USD[0.091097091672158000],USDT[0.000000001674735120] |
| 01010456 | COPE[0.000000024647328000],ETH[0.000086976258000000],ETHW[0.000086976258000000],RAY[0.000000002093268000],TRX[0.000001000000000000],USD[0.000000009989835000],USDT[0.000000027639786000] |
| 01010457 | PAXGBULL[0.000000000000000000] |
| 01010458 | 1INCH[0.538644163380500000],AAVE[0.007854697025188000],BNB[0.000014400000000000],BTC[0.000001600000000000],COMP[0.000059680000000000],DFL[9.674000000000000000],DYDX[0.080680000000000000],ETH[0.000020430438000000],ETHW[0.000123586297509800],LINK[0.073423948696050000],LTC[0.003680130000000000],LUNA2_LOCKED[17.447890560000000000],LUNC[356.321321294038840000],MANA[0.136364880000000000],MATIC[0.530102088626930000],SOL[0.008689244862380000],USD[0.000897914120105400],USDC[415.909564800000000000],USDT[0.000000005531700000],USTC[0.575837461193150000] |
| 01010463 | USD[25.000000000000000000] |
| 01010464 | ADABEAR[90910.000000000000000000],ALGOBEAR[1988600.000000000000000000],ALGOBULL[580000.000000000000000000],BNB[0.230914021000000000],BNBBEAR[80300.000000000000000000],BTC[0.001000000000000000],BTT[47000000.000000000000000000],CRO[109.980000000000000000],EOSBULL[0.985800000000000000],ETH[0.008000000000000000],GRTBULL[71000.000000000000000000],KIN[1119952.000000000000000000],LINKBEAR[96080.000000000000000000],LUNA2[0.532889038200000000],LUNA2_LOCKED[1.243407756000000000],LUNC[116037.710000000000000000],MATICBULL[14700.000000000000000000],SHIB[5699220.000000000000000000],SPELL[10100.000000000000000000],SUSHIBEAR[2513329.000000000000000000],TRX[0.000000000000000000],USD[1.159003379845112900],USDT[0.142144516655537200],XRPBULL[42000.000000000000000000] |
| 01010466 | DOGE[1158.264632730000000000],ETH[0.000040656000000000],ETHW[0.000440490000000000],LTC[20.046229200000000000],NFT[0.557363514990011840][1],TRX[3.008222000000000000],USD[3.509149386500000000],USDT[0.020799672350000000] |
| 01010467 | AKRO[0.000000058364800000],BAO[0.000000005478600000],CQT[0.000000001585480],DENT[0.000000002960000],ETH[0.000000000052175],KIN[0.000000011039950],SHIB[0.000000001339720],LINA[0.000000233125721],SLRS[0.000000001039310],SUSHI[0.000000041039310],XRP[0.000000032241936],YFI[0.000000081846997],ZAR[0.000000060242974] |
| 01010474 | AGL[2[0.000000025972400],ALC[2[0.000000064927062],ATLAS[0.000000049290980],AXS[0.000000047697682],BLT[0.000000063454793],BTC[0.000000501170174],COPE[0.000328000000000],DMG[0.016353000000000],ETH[0.000006906077021],ETHW[0.000006906077021],FTM[0.000000072471920],FTT[0.000000084392104],JKI[NJ1.000000000000000000],LINK[0.000000533274400],LTC[0.000000000873740],MATIC[0.000000042265436],MOB[0.000052000000000],PERP[0.000097917000000],SHIB[120.309510071937229500],SOL[0.000004843408836],STEP[0.000000080608000],TRX[0.000000069944203],USD[0.000000028098771],XRP[0.000000089841590] |
| 01010475 | BTC[0.000417344297000],TRX[2.000000000000000000],USDT[0.004562398163500] |
| 01010478 | ETH[0.000000100000000],OXY[0.962760000000000000],RAY[0.933500000000000000],TRX[0.000030000000000000],USDT[1.900536115000000000] |
| 01010480 | ATLAS[92319.737800000000000000],AXS[0.046859020000000000],CRO[489.648500000000000000],EMB[949.865100000000000000],FTT[27.989142737680000000],LUA[3608.080029000000000000],MANA[47.944140000000000000],MNGO[2450.000000000000000000],SAND[40.960480000000000000],SOL[2.917983460000000000],SPELL[35450.562000000000000000],SRM[286.575763220000000000],TRX[0.737252790000000000],USD[0.002904751729316800],USDT[31.833875010328138900] |
| 01010482 | ETHW[0.460069525340480],RUNE[0.096865000000000000],SAND[0.963140000000000000],SRM[21.463111870000000000],SRM_LOCKED[0.384358370000000000],TRX[0.000948000000000000],USDC[5742.663700360000000000],USDT[0.000000082014124] |
| 01010486 | FTT[0.999800000000000000],USD[5.167400000000000000] |
| 01010492 | CRV[0.067750000000000000],SOL[0.008860000000000000],USD[1.974676736792602400],USDT[0.0423248571792684] |
| 01010498 | USD[0.004628870505000] |
| 01010500 | BAO[635.569812080000000000],EUR[0.000000099172053] |
| 01010509 | BULLSHIT[0.000000000200000],FTT[0.093497908277803],NFT [3024086333647426233][1],USD[1.057939890501825] |
| 01010509 | USD[25.000000000000000000] |
| 01010514 | DFL[169.060768358264253],FTT[0.000000078000000] |
| 01010519 | TRX[0.000003627357200],USD[642.052284062967500],USDT[645.774622534821418] |
| 01010521 | BTC[0.000063290000000000],DOGE[0.000259295595957500],ETHW[0.000259294718095600],FTT[30.564852130178292600],LUNA2[0.012192350540000000],LUNC[2654.910000000000000000],SRM_LOCKED[40.566289290000000000],TRX[0.000283000000000000],USD[11129.665305506940280000],USDT[0.523460081077205700] |
| 01010535 | DOGE[1.000000000000000000],USDT[0.000000105018994] |
| 01010538 | USD[30.000000000000000000] |
| 01010542 | KIN[570251.522151770000000000],SOL[0.000000097590725],USD[0.000000092551974] |
| 01010545 | DOGE[140578420000000000],FTT[0.098884200000000000],NFT [405354433326145862][1],UBXT[1.000000000000000000],USD[0.004704105625776],USDT[0.004311261270000] |
| 01010549 | APE[0.000000013332171],ATLAS[0.032219137244574],AVAX[0.000000008097360],BNB[0.019017398917173],BTC[0.000478820000000],CHR[0.000000098387768],CRO[21.825012345615183],EUR[0.000141242659261],FTM[0.000000012661677],FTT[0.000000051243000],HNT[0.678258534050465],LINA[0.006604753922521],LRC[0.000078502317210],MANA[0.486746969845820],OMG[0.000017983342892],RNDR[0.156188493980677],TRX[0.000000030000000],UNI[0.240822923910492] |
| 01010553 | EUR[0.000000006886540],SHIB[0.048872180000000],USD[0.000005575541902] |
| 01010556 | ATLAS[0.000000041948637],BNB[0.000000037930232],BRZ[0.000000085487592],BTC[0.000000156639391],RAY[0.000000083434140],TRX[0.001710712105670],USD[0.000010181706681],USDT[0.000000078669755] |
| 01010557 | 1INCH[0.000000100000000],ALGO[1.000000000000000],APT[0.944241846237042],BUSD[0.010000014348361],BTC[0.000169197773480],COPE[68.000000000000000],DOGE[0.834040497490102],ETH[0.006807673447824],ETHBULL[0.000006061870000],ETHW[0.010272571206394],FTT[7905.274676260000000],GBP[87.000000000000000],GRT[1.475928747793151],HJT[0.891065080000000],LTC[0.189799137807363],LUNA2[5.298909722000000],LUNA2_LOCKED[12.364123270000000],LUNC[120550.776083994817085],MATIC[0.000000117254561],MEDIA[4.570000000000000],RAY[0.042000000000000],REN[0.997376459502871],RUNE[0.600000555418410],SOL[0.007019841112984],SRM[1.183923580000000],SRM_LOCKED[4.936076420000000],SXP[0.800000000000000],TRX[0.724786394322500],USD[24335.579824675848967],USDTI[0.000000091247519],XRP[1.195931911077711] |
| 01010573 | USD[0.163330700000000] |
| 01010574 | GRTBULL[8.600000000000000],LINKBULL[244.100000000000000],SXPBULL[12198.000000000000000],TOMOBULL[0.835200000000000],TRX[0.000030000000000],USD[0.063033012120739],USDT[0.000000073279164],VETBULL[246.780000000000000] |
| 01010576 | ETH[0.000279800000000],ETHW[0.000279800000000] |
| 01010577 | FTT[0.000000026227920],OKB[0.000000065000000],TRX[0.229313005747985],USD[0.230590733174928] |
| 01010578 | TRX[0.000003000000000],USD[0.000001098102255] |
| 01010582 | DOGE[0.000000070547737],LTC[0.000000040487359928],STMX[0.000000099918250],USD[0.000000073162479],USDT[0.000000061305107] |
| 01010583 | SOL[0.001555000000000],USD[1.499053703814762],USDT[0.000000067146038] |
| 01010585 | USD[0.003897582550180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01010589 | AKRO[7.000000000000000],ANC[0.004997157067622550],BAO[5.000000009612346],DENT[0.000000004803862280],ETH[0.000000096590871],FTM[0.00322821631078005],FTT[0.000144300000000000],GALA[0.00972356000000000],GBP[0.000000005354179800],GMT[0.000000017738030],KIN[2.000000006187664],LUNA2[0.000047754000000000],LUN
A2_LOCKED[11.940033170000000000],LINC[10.402443949937677],RSR[1.000000000000000000],SHIB[3884764.369808389100567 1],SOL[0.0000000519446001,TRX[2.000000000000000001,UBXT[5.0000000000000000],USD[0.000000000386395],USDT[0.000000052152232] |
| 01010590 | SUSHIBULL[344.770575000000000000],USD[1.097488563400000000] |
| 01010596 | ETH[0.0000330600000000000],FTT[150.352297459677695 4],HT[100.4000000000000000],NFT [421176777973713526][1],NFT [426943201705177880][1],NFT [490784686341735974][1],NFT [548551490323298167][1],NFT [557074285471812467][1],TRX[0.0007770000000000],USD[0.1414414466136500],USDT[0.0074336357795000] |
| 01010597 | BUSD[153.355800000000000000],FTM[5590.00000000000000000],FTT[25.09249500000000000],MATIC[0.862850000000000000],SOL[0.0333475000000000],TRX[0.000010000000000],UNI[0.0788363750000000],USD[0.000483199919500],USDT[282.943749158350000000] |
| 01010599 | ADABEAR[1059788.0000000000000000],BNB[0.0000000013090980],BNBBEAR[28480050.000000000000000],BTC[0.0000000058846484],COMPBEAR[93981.200000000000000],DOGEBEAR2021[0.000000028172795],ETH[0.0000000179973767],SUSHIBEAR[859828.000000000000000],USD[0.0615506623326186] |
| 01010603 | USD[0.000000056632020] |
| 01010607 | TRX[0.000003000000000] |
| 01010611 | EUR[4.632582616400198 5] |
| 01010614 | AVAX[0.003768538772375],BNB[0.000681720000000],DOGE[4.00000000000000000],ETH[0.0000001000000000],TRX[0.000846000000000000],USD[0.000000006116014 5],USDT[0.000000069601066] |
| 01010615 | USD[0.000000014725133] |
| 01010619 | BTC[0.0000000785633311],DOGE[0.000000002682000],ETH[0.0000000349378000],FTT[30.6503746785715197],RAY[52.949731751449280 0],RUNE[23.893372874021800],SOL[15.1636917974372900],SRM[54.9421677000000000],SRM_LOCKED[1.4372033400000000],USD[0.4466435698952400],USDT[5.0520162420902800],XAUT[0.00000006637000 0] |
| 01010620 | USD[482.246909755500000000] |
| 01010626 | BAO[3145.823656640000000000],ETH[0.000620330000000],ETHW[0.0000203300000000],GBP[0.0000000012330962],USD[0.002973675757018] |
| 01010629 | BAO[1.00000000000000000],BNB[0.293753450000000],GBP[0.0000031963523285],TRX[1.00000000000000000] |
| 01010632 | USD[52.3470931700000000000] |
| 01010634 | BTC[0.0036504500000000],DOGE[1882.06273000000000000],USD[0.759903168000000000] |
| 01010636 | AVAX[0.098602430000000000],BTC[0.000000000000],COPE[0.920285000000000000],ETH[0.0005802200000000],ETHW[0.0005802209103707],LOOKS[0.888422500000000000],SOL[0.000000010000000],USD[0.8149778159621915],USDT[0.0085861827500000] |
| 01010638 | BNB[0.0000000900000000],BTC[0.0000000006778866 2],ETH[0.0000000030500000],FTM[0.000000033681280],FTT[0.0926854376884524],LUNC[0.000000002451999 3],MATICBULL[2.000000080000000],RAY[0.000000067381360],SAND[0.0000000370912161],UNI[0.000000002500000],USD[0.000000086970670],USDT[0.000000038693776] |
| 01010644 | BNB[0.3597480000000000],DOGE[0.911800000000000000],DYDX[5.100000000000000000],ETH[0.0615331400000000],ETHW[0.0615331401836771],LINK[8.5930000000000000],LTC[0.1598880000000000],RSR[8.698000000000000],UNI[1.998600000000000000],USD[392.266340273379127 0],USDT[0.0000000316442 54],XRP[381.672400000000000000] |
| 01010646 | ETH[0.000000001738500] |
| 01010647 | USD[-0.1098568246250000],XRP[2.0000000000000000] |
| 01010652 | AAVE[30.4654500000000000],ATLAS[1.345000000000000],ETH[40.5002000000000000],ETHW[40.5002000000000000],FTT[1056.1041559000000000],LRC[87841.3392050000000000],MATIC[11340.1134000000000000],RAMP[0.7466865000000000],RAY[2.0285550000000000],SOL[813.8549579000000000],SRM[30.2857615300000000],SRM_LOCKED[289.8942384700000000],SXP[9986.0000000000000000],TRX[0.001250000000000],USD[0.0224789393912500],USDT[3255.8038481322863175],XRP[11099.5000000000000000] |
| 01010656 | BNB[0.0457384000000000],DOGE[16.654354771809659 0] |
| 01010660 | TRX[0.000003000000000],USDT[0.000000316531817] |
| 01010663 | ETH[0.1727972709463312],ETHW[1.0780205009463312],USD[-505.0433310920812122],USDT[942.403393534659430 4] |
| 01010665 | BAO[1.00000000000000000],ETH[0.0103524039881672],ETHW[0.000000182105137 6],EUR[0.4632514329306182],KIN[4.00000000000000000],LTC[0.00000004717640 0],SOL[0.0000000046312425],UBXT[1.00000000000000000] |
| 01010667 | USD[-9853.2553848088473015],USDT[210822.5485618856898104] |
| 01010669 | USD[25.000000000000000] |
| 01010685 | TRX[0.000003000000000],USD[0.0000000593529 70],USDT[0.000000082971198] |
| 01010688 | FTT[0.003614825996695 1],SOL[0.000000010000000],USD[3.6759113668363340],USDT[0.000000004720800] |
| 01010698 | BNBBULL[0.0000000083500000],BULL[0.000000018100000],DOGEBULL[0.0000000086500000],ETHBULL[2.000000004650000],LINKBULL[0.000000050000000],TRX[0.000002000000000],USD[4.5708527941763109],USDT[0.000001450879 6] |
| 01010699 | BAO[2.000000000000000],CAD[0.000389582377222],DENT[1.00000000000000000],KIN[1.00000000000000000] |
| 01010706 | USD[0.000000070000000] |
| 01010707 | SOL[0.0000003705370001,TRX[0.0000000016000000],USD[0.0435001908867547],XRP[0.000000009900000] |
| 01010709 | BTC[0.0157968400000000],USD[1.1094441032558792] |
| 01010714 | BNB[0.0000001387055 28],BTC[0.0000000016253740],DOGE[0.0000000021634515],ETH[0.0000000021096407],SHIB[0.0000000023255286],USD[0.000000009281590 3] |
| 01010715 | AAVE[0.0000000000960000],BNB[0.000000001632600 0],BTC[0.0000000050836800],FTT[0.00000000723461 12],USD[0.000000156563319],USDT[0.000000058775376] |
| 01010716 | AGLD[0.0898866000000000],ATLAS[8416.842000000000000],BTC[0.0007534706000000],DOGE[174.00000000000000000],FTT[0.0974316000000000],MANA[21.9957320000000000],POLIS[0.0940000000000000],RAY[8.0555864500000000],SAND[25.9976720000000000],SOL[4.1815298589923755],TRX[0.0004940000000000],USD[74.0569785590500825200],USDT[13.5713200 000006],USDT[8.0211480200000000] |
| 01010719 | CAD[0.0000000008817556],DENT[14.5864223400000000],KIN[1.00000000000000000],KSHIB[1.0683946900000000],MATIC[2.1740512400000000],UBXT[1.00000000000000000] |
| 01010720 | ADABULL[0.000699510000000],DOGEBEAR2021[1.2143184140000000],ETHBULL[0.0062955900000000],SUSH[1.50000000000000000],USD[0.7340872400000000] |
| 01010721 | RAY[0.0000000038398769],SOL[0.0000000006179864],USD[0.0000028668627 23],USDT[0.0000003422829501] |
| 01010723 | ETH[0.010000000000000000],MATIC[0.000000070000000],RUNE[0.0508358200000000],USD[138.7975616556890246],USDT[0.0000000081106000] |
| 01010726 | SRM[0.0834870900000000],SRM_LOCKED[0.3281765800000000],TRX[0.0000030000000000],USD[0.0000003387359024],USDT[0.0000003889458668] |
| 01010730 | USD[2.919840000000000] |
| 01010735 | USD[30.000000000000000] |
| 01010737 | TRX[0.000003000000000],USD[0.4581190642973600],USDT[0.3227836800000000] |
| 01010741 | COPE[0.980800000000000],CRO[303.5649084127000000],USD[0.1707986297743910] |
| 01010742 | USD[25.000000000000000] |
| 01010751 | ATLAS[9.222000000000000000],LUNA2[0.0000000420386291],LUNA2_LOCKED[0.000000980901346],LUNC[0.0091540000000000],TRX[0.000010000000000],USD[-24.6443663623783189],USDT[26.7385557015349383] |
| 01010753 | BNB[0.0000000366149 25],BTC[0.000000015381 6848],DOGE[0.000000085467480],ETH[0.000000008753845 6],EUR[0.0189133563676903],FTT[0.0000000047362776],KIN[1.00000000000000000],SHIB[0.000000009616864],XRP[0.000000000697 2040] |
| 01010758 | EUR[0.0019825310600800],KIN[1.00000000000000000] |
| 01010766 | ALGOBULL[31993.600000000000000000],COMPBULL[0.0965323800000000],GRTBULL[3.1288985000000000],MATICBULL[0.0999000000000000],SXPBULL[152.5764070000000000],THETABULL[3.0073085380000000],TRX[0.000010000000000],USD[9.3104997318449408],USDT[0.000000301040476] |
| 01010769 | TRX[0.000003000000000] |
| 01010770 | USDT[0.000000032955840] |
| 01010774 | FTT[0.0186072106609200],MATIC[59.9580000000000000],OXY[20.9853000000000000],RAY[6.9951000000000000],RUNE[3.5974800000000000],SNX[8.4940500000000000],USD[1.0548040000000000] |
| 01010778 | BTC[0.0000000200000000],EUR[14.758138742207327 7],USD[401.7442383277579585000000000000],USDT[21.5528118873415046] |
| 01010782 | AAVE[0.0903104500000000],ATOM[28.5706843470000000],BAND[0.0363908067303700],BIT[184.00000000000000000],BNB[0.000000050009400],BTC[0.0107497213802100],CRO[5920.4520000000000000],DOGE[7.2440802084123200],EDEN[50.00000000000000000],ETH[0.3484406834352200],ETHW[0.3484406716852200],FTT[29.7294164900 000000],LTC[12.1901170446400800],LUNA2[8.1563274250000000],LUNA2_LOCKED[19.0314306000000000],LUNC[1009533.320000000000000000],MATIC[3.6763772339456000],MATICBULL[0.000000050000000],NFT [486166465085114469][1],SAND[149.00000000000000000],SOL[0.5994591919590500],SXP[0.000000005000000],TRX[0.000003000000000],USD[2115.6311330695244257],USDT[0.00000016983830 8] |
| 01010786 | USD[0.7737962200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01010789 | ADABULL[0.000000000800000000],ATOMBULL[8786.712295990000000],BNB[0.000000029084737],BTC[0.000005222906700000],BULL[0.043296896210665],DFL[999.820000000000000],DOGEBEAR2021[0.000000006100000],DOGEBULL[0.000000027800000],ETCBULL[0.000000071560000],ETHBULL[0.240276070632496],EUR[591.0035 2825726517410GALA[210.0000000000000000],IMX[20.096382000000000],RUNE[30.160767840000000],SPELL[21596.112000000000000],UNISWAPBULL[0.000000097010000],USD[220.343723359677072],USDT[0.0000000013031899],XLMBULL[0.000000080000000] |
| 01010791 | CHZ[1.000000000000000],USD[0.000000007500000] |
| 01010793 | DOGE[0.238831000000000000],MATIC[0.000000084496000],NFT (3713193484203698817)[1],NFT (3813216197571496997)[1],NFT (4199618118711108003)[1],NFT (5231952499287418863)[1],NFT (5687612857508581913)[1],TRX[0.000020000000000],USD[0.799060754603611] |
| 01010798 | BTC[0.002562639240506],ETH[7.316451830000000],ETHW[7.316451834668918],USD[562.820639842650902],USDT[2662.387726274235150] |
| 01010800 | BIT[81.293764430695200],TRX[0.000040000000000],USD[0.140267200000000],USDT[2.270338055305120] |
| 01010801 | BTC[0.000000098071525],USD[3.609082460000000] |
| 01010807 | EUR[0.013698634617350],TRX[0.000010000000000] |
| 01010814 | DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000021000000],FTT[0.000000065698254],LTCBULL[0.000000058758000],USD[0.000497598875206] |
| 01010815 | ATOM[74.331470108700000],BTC[0.000000054093429],CRV[0.000000059927265],ETH[0.000000085801279],FTT[25.452520000000000],MKR[0.000000100000000],SOL[0.000000048293285],SPELL[0.000000055314950],SRM[4.045269510000000],SRM_LOCKED[0.033052890000000],STG[833.870392590000000],TULIP[0.000000000000000] 87696651USD[-240.920078989269700] |
| 01010816 | ETH[0.322938630000000],FTM[0.150320000000000],USD[0.000000069200000] |
| 01010819 | USD[0.000000021830039],USDT[0.000000074686336] |
| 01010820 | TRX[0.000001000000000] |
| 01010824 | USD[0.000000047779680],USDT[0.000000136174394] |
| 01010828 | BAO[1188277.684266843034102],DOGE[1.000000000000000],DOT[0.082349000000000],USD[0.289547133519350],USDT[478.166146563889290] |
| 01010830 | ETH[0.623000000000000],SOL[33.300000000000000],USD[8.477837006804523],USDC[24540.000000000000000] |
| 01010837 | ADABULL[0.000000004685000],ASD[0.096523000000000],ATLAS[60.000000000000000],BAT[9.000000000000000],BOBA[2.000000000000000],BTC[0.005667430833590],BULL[0.000000058700000],CHR[15.000000000000000],CHZ[39.962000000000000],CREAM[0.050000000000000],DEFIBULL[0.000000018000000],DOGE[3.99734 0000000000],ENJ[9.000000000000000],ETCBULL[0.000000018000000],ETHBULL[0.000000006000000],FTT[1.152417314569742],LINKBULL[0.000000500000000],LINK[0.000000050000000],LUA[128.200000000000000],MANA[1.000000000000000],MATH[4.700000000000000],REN[0.000000053681215],ROOK[0.055000000000000],SAND[5.999430000000000 00],SHIB[200000.000000000000000],SLP[390.995250000000000],SLP40.000000000000000],STEP[10.000000000000000],TRX[0.981950000000000],USDt-0.828993834135186641.255810[0.0647575018875769] |
| 01010840 | BTC[0.000000050000000],GMT[0.040000000000000],TRX[0.000040000000000],USD[0.022667897300000],USDT[0.000000009982805] |
| 01010854 | FTT[0.027821850000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000009637500] |
| 01010857 | ACB[18.568914010000000],AKRO[35.000000000000000],AMPL[0.000000004903876],ANC[70.098567170000000],ATOM[3.138973340000000],AUDIO[1.000000000000000],BABA[0.710378360000000],BAO[113.000000000000000],CGC[7.590994510000000],CHZ[175.884435820000000],COMP[0.327124520000000],DENT[24.000000 000000000],GRT[1.000000000000000],GST[339.004121250000000],HT[3.076598500000000],HXRO[1.000000000000000],KIN[151.000000000000000],PENN[1.458410190000000],RSR[3505.776110750000000],RUNE[4.792764180000000],SOL[1.378788500000000],SWEAT[151.227122570000000],SYN[3 0.311265450000000000,TRX[7.000000000000000],UBXT[43.000000000000000],USD[147.639330161369878] |
| 01010862 | BTC[0.000091709100000],DOGE[0.090400000000000],LINK[0.086320000000000],MATIC[0.802085110000000],MER[0.947400000000000],RAY[0.990700000000000],TRX[0.002353000000000],USDT[167.946627343413782] |
| 01010866 | BTC[0.000419020000000],CAD[0.000211378949615],ETH[0.010877870000000],ETHW[0.010740070000000],USD[0.000000035271700] |
| 01010891 | TRX[0.000001000000000],USD[0.000000047288510],USDT[0.000000043152274] |
| 01010896 | BTC[0.001462236071000],SOL[0.010000000000000],TRX[9.921219000000000],USD[7.107814361850117],USDT[130.832353320447053] |
| 01010901 | BTC[0.000000019528514],USD[0.000000116842266],USDT[0.000015075777120] |
| 01010908 | USD[0.000000035000000] |
| 01010911 | BAO[1.000000000000000],EUR[0.000000097664783],KIN[4.000000000000000] |
| 01010915 | BAO[2.000000000000000],FTT[7.247229100000000],KIN[1.000000000000000],MBS[214.000000000000000],STARS[35.999078500000000],TRX[126.247246120000000],USD[0.000000092197034],USDT[0.360000341731600],XRP[185.436664120000000] |
| 01010919 | TRX[0.000090000000000],USD[1.687283278286320],USDT[0.003990455235054] |
| 01010920 | ADABULL[0.999816000000000],ALGOBULL[49811.400000000000000],ATLAS[9.900000000000000],ATOMBULL[1.148000000000000],BCHBULL[99.700000000000000],BNBBULL[0.290751800000000],COMPBULL[78.994520001000000],DOGEBULL[47.994520001000000],EOSBULL[1870329.850000000000000],ETCBULL[0.777844000 000000],ETHBULL[20.464863200000000],FTT[0.051962171274576].GRTBULL[2977.396200000000000],LINKBULL[0.750040000000000],LTCBULL[2.120400000000000],MATICBULL[0.059140000000000],SUSHIBULL[5188.800000000000000],SXPBULL[326944.713318000000000],TRXBULL[12779.831840000000000],UNISWAPBULL[0 0003281200000000],USD[0.033022713033717],USDT[0.000000004781034140],VETBULL[43.169540000000000],XLMBULL[0.392120000000000],XTZBULL[3.839120000000000] |
| 01010926 | ADABULL[0.000000005000000],DOGE[-0.000000001930915],DOGEBULL[0.000000024000000],FTT[0.000170937800000],USD[-0.000397163725594],USDT[0.000000004357554] |
| 01010934 | BTC[0.000000006100000],FTT[0.000000006000000],SRM[17.996624890000000000],SRM_LOCKED[165.832489590000000],USD[3.252989582331 6624],USDT[0.000000009817777],XRP[0.312913615255896] |
| 01010938 | USD[25.000000000000000] |
| 01010944 | BTC[0.000000078243124],DOGE[0.000000011512580],ETH[-0.000000023758880],FTT[0.000000044709367],LINK[0.000000070962200],LOOKS[0.000000078514582],LTC[0.000000162429000],TRX[0.000001001933570],USD[2.736593028601582],USDT[0.000000000230970] |
| 01010946 | CRO[0.024915120000000],KIN[0.000077300000000],USD[0.000000075875615],USDT[0.000000008467465] |
| 01010947 | BNB[0.000000004816000] |
| 01010948 | AXS[0.000000080300951],BAO[3.000000000000000],DENT[2.000000000000000],ENJ[1.379185162224000],GBP[0.000000089736904],KIN[1.000000000000000],MANA[0.000000068480000],SAND[0.000000038233412],SOL[0.000000050576727],UBXT[1.000000000000000],USD[0.000000072115172],USD[0.000000071970340] |
| 01010953 | USD[25.000000000000000] |
| 01010959 | BNB[0.000000090309724] |
| 01010961 | USD[0.000000034454790],USDT[2.165159420000000] |
| 01010962 | BAO[2.000000000000000],GBP[0.000012945194029],KIN[1174615.437584130000000],NFLX[0.277119522919922],TRX[1.000000000000000],USD[0.000000000003147] |
| 01010965 | ETH[0.000793700000000],ETHW[0.000793700000000],OXY[1006.639570000000000],RUNE[0.056670000000000],USD[0.000000191541644],USDT[0.000000075000000] |
| 01010973 | FTT[0.051781599480820B],USDT[0.000000027500000] |
| 01010974 | DOGEBULL[0.000090970000000],EOSBULL[35480.461400000000000],SHIB[94680.000000000000000],SXPBULL[368.122428000000000],TRX[0.000004000000000],USD[0.077484567809270],USDT[0.000000094171506],XRPBULL[2416.610400000000000] |
| 01010979 | BNB[0.009800000000000],BTC[0.000185663360715],ETH[0.004137465207000],ETHW[0.004137465207000],SOL[0.007639160000000],USD[5.094337920437125] |
| 01010983 | USD[25.000000000000000] |
| 01010984 | BTC[0.000000070914200],ETH[0.000000008745180],USD[0.000000158884700] |
| 01010989 | CHZ[0.000000054286000],TRX[0.000004000000000],USDT[0.000000052389460] |
| 01010993 | BNB[0.000000008250640],SOL[0.000000034870080],TRX[0.000000082508232] |
| 01010999 | BTC[0.000000053729682],ETH[0.000000009572173S],LTC[0.000000027303319],TRX[0.000000059604338],USD[0.018666374862000],USDT[0.000012350390656],XRP[3.742000000000000] |
| 01011000 | BTC[0.000000005000000],ETH[0.000000018924704],FTT[0.000000006266240],LTC[0.000000066750000],USD[0.000008300004972] |
| 01011009 | BTC[0.000000062917194],DOGE[0.000000011704800],ETH[63.691347378073017],ETHW[0.000000082964842],FTT[0.000000017256276],KSHIB[0.000000042663510],LINC[0.000000005460405],NFT (3373710894903576262)[1],PAXG[0.000000001000000],SRM_LOCKED[47.164951500000000],SRM[0.000000100000000],TRX[0.396480000000000],TRY[0.000000201867325B],UNI[0.000000100000000],USD[1.352986900292768],USDT[0.000004605534524] |
| 01011010 | BNB[0.000000063232573],BTC[0.000000043144221],GENE[0.000000040000000],SOL[0.000000050002471],USD[0.000004682640838],USDT[0.000000007085437] |
| 01011017 | AAVE[0.000000005037340S],BUSD[1000.038841960000000],LINK[0.000000054485358],LTC[0.000000018828472],LUNA2[0.001333469127000],LUNA2_LOCKED[0.003111427963000],TRX[0.000012000000000],USD[0.000000106846147],USDT[0.000000076288031],USTC[0.188759000000000],XRP[0.017750592155600] |
| 01011029 | FTT[0.023061146896072],USD[0.000000106460742],USDT[0.000000009655680] |
| 01011030 | OXY[33.977390000000000],USD[0.722400000000000],USDT[0.730400000000000] |
| 01011035 | USD[0.000000040000000] |
| 01011040 | XRP[106.746858000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01011041 | DOGE[10.000009818230507650],ETH[0.000000100000000000],KIN[1.000000000000000000],SHIB[424296.368321300000000000],USD[0.000000003743147100,YF[0.000221390260000000] |
| 01011045 | ATLAS[0.000000037846520],BNB[0.000000004686565700],BTC[0.000000000677113750],BUSD[14.883077860000000000],FTM[0.000000011938193200],NFT (51344925187859615350],SOL[0.000000015697264150],SRMI[0.000083720000000000],SRM_LOCKED[0.000383640000000000],STEP[0.000000096824714],TRX[0.067443014316471450],USD[0.003250292525647840],USDT[0.001875023546979100] |
| 01011046 | USD[0.638029273017825500],USDT[-0.543262133997590600] |
| 01011047 | BNB[0.000000009535980000],HT[0.000000077110100],SOL[0.000000008000000000],TRX[0.000000005198761550] |
| 01011048 | USD[1.634696330000000000] |
| 01011053 | FTT[0.036709164174000000],RAY[0.000000008792000000],SOL[0.000000000022702536350],USD[0.878557900697718200] |
| 01011055 | DOGEHEDGE[18.986700000000000000],USD[1.826661405800000000],USDT[0.006717000000000000] |
| 01011056 | ATLAS[0.000000009679039500],AUDIO[0.000000002383100000],AVAX[0.000000001525562500],BNB[0.000000086686964500],BTC[0.000550204624589400],DOGE[0.000000016800000000],ETH[0.000000061912664000],FTM[0.000000004453112000],LOOKS[0.000000005575990000],MANA[0.000000002244000000],RAY[0.000000009126082000],RUNE[0.000000001627110000],SAND[0.000000091695400000],SOL[0.000000100000000000],SPELL[0.000000007085338000],USD[147.086261628573820000],USDT[0.0000000030620599000] |
| 01011058 | USD[30.000000000000000000] |
| 01011059 | ETHW[0.000343020000000000] |
| 01011070 | ATLAS[10000.000000000000000000],TRX[0.000044000000000000],USD[-42.063378227152130600000000000],USDT[92.420000012390417400] |
| 01011072 | PERP[0.000000003632899660],TOMOBEAR2021[0.000000005967500] |
| 01011075 | TONCOIN[10.800000000000000000],USD[0.206559255000000000],USDT[0.000000003714167900] |
| 01011078 | ATLAS[3052.551773372012000000],FTT[0.0996183568956800],KIN[109925.310000000000000000],KSHIB[3009.398000000000000000],STEP[0.034748100000000000],TRX[0.000002000000000000],USD[0.215692376500000000],USDT[0.003773995650265500] |
| 01011080 | USD[0.000009916133950000] |
| 01011084 | AURY[0.000000003087390000],BTC[0.000000000477932500],EUR[0.000000006565328000],FTT[0.000000003712517700],RAY[43.000000054109421500],SOL[0.000000086152990500],SRM[0.042378562599932000],SRM_LOCKED[1.093804800000000000],USD[0.000000069872940200],XRP[0.000000006199836000] |
| 01011087 | USD[25.000000000000000000] |
| 01011088 | KIN[18025.232464190000000000],USD[0.000000000817861710],USDT[0.000000038552755] |
| 01011089 | CONV[10.000000099311500000],SOL[0.000000064722660],USD[0.032026110000000000],XRP[0.000000082728304] |
| 01011090 | AXS[0.018919300000000000],BTC[0.000001570000000000],ETH[0.008987043600000000],ETHW[0.008987043600000000],MATIC[0.000000068763360],TRX[0.000003000000000000],USD[0.000047117611000045],USDT[0.2518035628862944] |
| 01011092 | USD[-0.000001511462801300],USDT[0.000001580000000000] |
| 01011096 | ADABULL[0.000000003450000000],ASD[0.078127500000000000],DOGE[0.988390008264000000],ETH[0.000000003093600000],MATICBEAR2021[0.000126000000000000],USD[0.208688248256811100],USDT[0.0000000450006457] |
| 01011101 | ATLAS[15547.30356100000000000],DENT[1.000000000000000000],USD[0.269563641564245900] |
| 01011102 | BAO[7.000000000000000000],BTC[0.00042360000000000],CRO[110.571138060000000000],DOGE[21.074356690000000000],ETH[0.000001400000000000],ETHW[0.000001400000000000],GBP[67.442527887941097100],KIN[7.000000000000000000],MER[7.745171790000000000],MNGO[8.368564060000000000],SHIB[7343786.942496240000000000],SOL[0.000004710000000000],STEP[7.146041570000000000],UBXT[1.000000000000000000],USD[0.228601868446245],USDT[0.956336830000000000],XRP[10.297816810000000000],ZRX[17.788690160000000000] |
| 01011105 | BTC[0.000000001676240],CHZ[0.000000002880134B],DOGE[1781.856479839996115],ETH[-0.000000003053920],SHIB[19171028.451738676857462] |
| 01011119 | AURY[1.999600000000000000],TRX[0.052600000000000000],USD[0.283333773649595000] |
| 01011125 | BNB[0.000000003000000000],CRO[0.000000004863198],ETH[0.000000015996814],EUR[0.000000107498422],FTT[0.000000003580051],MATIC[0.000000000369311],SOL[0.000000003000000000],USD[1.017616464568511],USDT[0.000000029808488] |
| 01011126 | DOGE[1.000000000000000000],MOB[43.483878483240000000] |
| 01011129 | BNB[0.171410975208000000],DOGE[0.058582389360768],FTT[0.121952900000000],SOL[0.000000032800000],USD[0.000002897853440] |
| 01011132 | BTC[0.000000009000000000],ETH[0.000000010000000000],FTT[0.021328806986076120],LUNA2[0.567094907200000000],LUNA2_LOCKED[1.323221450000000000],USD[0.050936510118136],USDT[5.647195866804526] |
| 01011154 | BTC[0.011197872000000000],DAI[0.000000003123600],EUR[0.000000005355900],FTT[0.0017580144443370],GBP[0.000000019460800],USD[0.318888454863091],USDT[0.000000173678882] |
| 01011157 | DOGEBEAR2021[0.356585390545375],TRX[0.000005000000000000],USDT[0.0000047504122480] |
| 01011168 | USD[3.423938108052500] |
| 01011169 | CRV[0.239424294000000000],USD[5.386622345000000000] |
| 01011175 | ARKK[0.000000071902426],ATOM[0.045624000000000],AVAX[0.000000037340874],BNB[0.000000004736000],BTC[0.000369409725081],BULL[0.000000004000000],BVOL[0.000000001000000],DOGE[0.000000000500000],ETH[0.001374729419498],ETHBULL[0.000000070000000],ETHW[0.001377430200481],EUR[0.330000014192], 56541FTM[0.000000010000000],FTT[0.000000114358841],NVDA[0.000000041969634],RAY[0.000000024952370],RUNE[0.000000013887051],SAND[0.801545000000000],SNX[0.000000021302853],SOL[0.000000065342864],TRX[0.002127000000000],USD[0.743564191072473],USDT[0.000000404229015],XRP[0.000000075000000] |
| 01011178 | BADGER[0.000000006549305],CEL[0.000000038232404],MATIC[0.000000003794262],RUNE[0.000000060000000],USD[0.000000315148024],USDT[0.000000007043843],XAUT[0.000000050000000] |
| 01011179 | BEAR[339.600000000000000],BNB[0.001507840000000],LINKBULL[0.473920000000000],MATICBEAR2021[51.168000000000000],MATICBULL[0.723443000000000],TRX[0.000000100000000],USD[0.005544282193263S],USDT[0.000000222539243] |
| 01011189 | NFT [368498247035810694][1],NFT [515978718844887415][1],SRM[2.195441550000000],SRM_LOCKED[19.562115320000000],USD[0.0075155275253734] |
| 01011195 | ATLAS[9.882000000000000],C98[113.977200000000000],MOB[0.988000000000000],NEAR[0.093520000000000],POLIS[23.995200000000000],SOL[0.000000050000000],USD[0.000000036316817],USDT[0.000000091480846] |
| 01011196 | BNB[0.000000071925111],ETH[0.000000010000000],FTT[0.000000013225905S],USD[0.000000068000000] |
| 01011198 | BTC[0.003540843631952],BULL[0.012023569358000],COPE[283.647428400000000],ETH[0.107000007400000],ETHBULL[0.019566808090000],ETHW[0.289796087400000],FTT[10.694171370000000],MATICBULL[0.026900380000000],THETABULL[3.895943099380000],USD[15.587704322176774],USDT[0.000000159603301] |
| 01011199 | ETH[0.424000000000000],FTT[25.934613400000000],USD[280.746618955578980S],USDT[0.000000011290670S] |
| 01011203 | CHZ[5509.582158505549660],ETH[0.000003643620750],RENJ-1.882244529945145],USD[2.151459692485750],USDT[0.000120143632686] |
| 01011207 | NFT [557348104736544290][1],USD[0.142815400000000] |
| 01011210 | USD[0.000000041811000] |
| 01011217 | CAD[0.000000068941039],DOGE[0.000000067690688],KIN[0.000000008706623B] |
| 01011218 | GBP[26.091359104009379T],USD[0.000000064125772] |
| 01011222 | USD[0.000000099605930S],USDT[0.000028959946097] |
| 01011224 | BTC[0.001000000000000] |
| 01011225 | FTT[0.000060000000000],USD[0.006571232537820O],USDT[0.6477357199770742] |
| 01011228 | USD[30.000000000000000] |
| 01011229 | TRX[0.000002000000000] |
| 01011233 | AAPL[0.700000000000000],AMD[0.009959530000000],ARKK[0.999430000000000],BABA[1.904685550000000],BTC[0.005398651000000],ETH[0.019977200000000],FB[0.000000001613899B],FTT[0.036655327891298],GOOGL[3.770000000000000],SOL[0.000000010000000],SQ[0.000000084779756],TRX[0.008100000000000],TSLA[0.000000000388388231],USD[240.131206949575000],USDT[439.490000000000000] |
| 01011235 | APE[0.000000081188987],BTC[0.000966434831487],ETH[0.000000015529044],FTT[0.000015055342978],LUNA2[0.484342228100000],LUNA2_LOCKED[1.130346520130000],LUNC[500.001938901347904],MSTR[0.000041604309430B],NIO[0.000000056440000],POLIS[0.000000088200000],RAY[0.000000010000000],SOL[0.000000100000000],USD[13.006221203147973B],SRM[0.000381400000000],XRP[1.333760783138512300000000000],USDT[0.000000008467472] |
| 01011236 | BTC[0.000004950000000],DOGE[23350.643100000000000] |
| 01011239 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000304948568B],KIN[1.000000000000000],SOL[1.073973240000000] |
| 01011240 | FTT[0.064562291205750],USD[0.000000180126031],USDT[0.000000120056008] |
| 01011242 | BTC[0.000000013277987],ETH[0.000000029059696],RUNE[0.000000091439133],SOL[0.000000023535275],USD[0.000000011367713],XRP[0.000000021633987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01011250 | BNB[0.0024250324400000],ETH[0.0048737455000000],ETHW[0.0048737455000000],SOL[0.9291670700000000],SUSHI[-1.1533408790519989],USD[1.9871763613524772] |
| 01011253 | DOGE[3.0000000000000000],FIDA[0.7179000000000000],USDT[0.0000000084504960] |
| 01011255 | USD[5276.6395256900000000] |
| 01011262 | TRX[0.0000300000000000],USDT[99.0000000000000000] |
| 01011264 | BAO[20723.3095326500000000],DENT[1042.6088337500000000],DOGE[50.6264418800000000],KIN[65198.9330805000000000],LINKBULL[5.2413610000000000],SHIB[345154.3810616000000000],USD[0.0100000003711228] |
| 01011265 | USD[0.0000191656082080] |
| 01011270 | DENT[1.0000000000000000],EUR[0.0000000000000828],SHIB[7668137.3083706100000000],TRX[1.0000000000000000],USD[0.0100000000004850] |
| 01011273 | COPE[88.9408150000000000],EUR[400.0000000048612500],FTT[16.9967700000000000],USD[4.8896890000000000],USDT[49.8499950000000000] |
| 01011275 | USD[-23.9671186474307032],USDT[43.4414740100000000] |
| 01011283 | BTC[0.0001785700000000] |
| 01011286 | DOGE[0.4432000000000000],USD[0.0008161213397482] |
| 01011288 | ADABULL[0.0000000018100000],BNBBULL[0.0000000024150000],BULL[0.0000000091200000],COMPBULL[0.0000000035000000],DOGEBULL[0.0000000017600000],ETCBULL[0.0000000002000000],FTT[0.0052185768306047],GRTBULL[0.0000000050000000],LINKBULL[0.0000000030000000],SHIB[699534.5000000000000000],SOL[-0.0004110029163367],TRX[0.0000010000000000],USD[2.4201038090627050],USDT[0.0056952858874250] |
| 01011289 | ATLAS[39.9905000000000000],CRO[36.6125705600000000],FTT[0.1743263589125854],GALA[20.0000000000000000],MANA[1.0000000000000000],POLIS[2.6995820000000000],USD[0.8131331210748856],USDT[0.0000000032500000] |
| 01011292 | SXP[0.0000000077448400],TRX[0.0000420000000000],USD[-0.0000002611216181],USDT[37.3754849215502964] |
| 01011295 | DENT[2.0000000000000000],DOGE[391.8824988000000000],KIN[1.0000000000000000],SHIB[17459424.1574514700000000],USD[0.0100000010467465] |
| 01011299 | USD[21.1072515582500000] |
| 01011300 | ETH[0.0044968884000000],ETHW[0.0044496931270207],FTT[2.0076823500000000],USD[16.3101492279535427],USDT[0.0000000123501829] |
| 01011301 | ADABULL[0.0000000091561353],ALGOBULL[0.0000000058867610],ATOMBULL[0.0000000006252110],AXS[0.0000000058349735],BCHBULL[0.0000008451604930],BEAR[0.0000000099129263],BNB[0.0132548140055405],BTC[0.0000000039846726],BULL[0.0000000029842062],CHZ[0.0000000091518528],DOGE[0.0000000018967003],DOGEBEAR[0.0000000001927280],ETH[0.0000000203240411],ETHBEAR[0.0000000003556248],ETHBULL[0.0000000009590745],FTT[0.0000000051833495],MATIC[0.8717514656003153],MATICBEAR2021[0.0000000009734513],MATICBULL[0.0000000091917685],PROM[0.0000000095991195662],SAND[0.0000000001205700],SHIB[0.0000000043974000],SOL[0.0000007331923],THETABULL[0.0000000053418431],TRU[0.0000000885204],USD[-1.8988445863181756],USDT[0.0000000050643543],VETBULL[0.0000000097343768],XLMBEAR[0.0000000072270272],XLMBULL[0.0000000007782653],XRPBULL[0.0000000059322351],XTZBULL[0.0000007542972001] |
| 01011305 | ADABULL[0.0000000083000000],BCH[0.0000000048420329000],BNBBULL[0.0000000050000000],BTT[10000.0000000000000000],BULL[0.0000000080000000],DMG[0.0811800000000000],DOGEBULL[0.0000000100000000],ETH[0.0001143676000000],ETHBULL[0.0000000080000000],ETHW[0.0013536751314400],FTT[0.0000002286868680],MKRBULL[0.0000000040000000],PAXG[0.0000494650000000],THETABULL[0.0000000070000000],TRX[0.7756000093783604],USD[0.0000001131283920],USDC[35500.0000000000000000],USDT[43011.9212807272392110],XRP[213.2397142000000000] |
| 01011310 | ATLAS[13697.8226000000000000],GODS[191.9434180000000000],USD[0.0931697536500000] |
| 01011311 | GBP[0.0000000048077626],ROOK[0.9650000000000000],USD[0.0000000082439864],USDT[0.0000000303449676] |
| 01011314 | CRO[0.0000000043172860],ETH[0.0000000020273696],FTT[2.5925269338014069],MATIC[0.0000000006480000],SPELL[0.0000000091700000],TRU[0.0000000012754756],USD[0.0000002390129200],USDT[0.0000000426734163],VGX[24.1684066087840000],ZRX[130.4880318000000000] |
| 01011324 | USD[25.0000000000000000] |
| 01011326 | FTT[0.0000247266486861],USD[0.0906693675407598],USDT[0.2028613210000000] |
| 01011336 | USD[0.0000062302565828],USDT[0.0000260829989234] |
| 01011338 | USD[2.7132465500000000],USDT[0.0000000022442180] |
| 01011340 | USD[0.0000001000000000],FTT[0.0000000016103767],USD[0.0000002533937577],USDT[0.0000000283142822] |
| 01011342 | BTC[0.0000007600000000],BULLSHIT[0.0000000013050000],FTT[0.0000000068707082],USD[0.9898532762782772],USDT[17.5722804300000000] |
| 01011343 | CHR[51.0000000000000000],ETH[0.0459908000000000],MER[0.9335000000000000],RAY[19.8268374600000000],RUNE[0.0974200000000000],SOL[1.6683887000000000],USD[0.1855828875000000] |
| 01011345 | BTC[0.1181211159500000],ETH[28.1240493710000000],ETHW[27.1240443060000000],EUR[2.9114000000000000],FTT[22.56.6637085000000000],LUNA2[0.2337382670000000],LUNA2_LOCKED[0.5453892897000000],LUNC[50896.9997523400000000],REN[0.0000001000000000],TRX[1.0000040000000000],USD[0.0383363705513500],USDT[2.2319320988000000] |
| 01011347 | AKRO[1.0000000000000000],AUDIO[1.0286236600000000],DENT[1.0000000000000000],EUR[0.0000001565307520],GRT[3997.7538537200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000000001630] |
| 01011349 | CEL[9.0000000000000000],RAY[9.3536041826279596],TRX[0.0000220000000000],USD[8.0856421058894197] |
| 01011363 | ALTBULL[0.0000000080000000],BTC[0.0000001524621114],BULL[0.0000000416000000],BULLSHIT[0.0000001200000000],DAI[0.0000000021131472],DEFIBULL[0.0000000018000000],DOGEBULL[0.0000000320000000],DRGNBULL[0.0000000085800000],ETHBULL[0.0000050000000000],EXCHBULL[0.0000000058800000],GBP[0.0000000004940],ENJ[243.0BULL[0.0000000088000000],PRIVBULL[0.0000000020000000],USD[0.0002576834580020],USDT[0.0000000130380240] |
| 01011368 | ENJ[243.0000000000000000],FTM[920.0000000000000000],GBP[1799.6420658733900000],MATIC[520.0000000000000000],SAND[42.0000000000000000],SHIB[15500000.0000000000000000],SOL[18.5400000045870356] |
| 01011372 | EUR[0.0000013708222],USD[0.0430544444291776],USDT[0.0000000144471386] |
| 01011374 | USD[0.0695297947500000] |
| 01011377 | DOGEBULL[0.0000000550000000],ETHBULL[0.0000153170000000],USD[0.0000001052688280],USDT[0.0000000088936222] |
| 01011380 | BTC[0.0000002862464802],BULL[0.0000000014350000],EUR[0.0000003386647511],FTT[8.7669932600000000],LUNA2[0.5620797548000000],LUNA2_LOCKED[1.3115194280000000],USD[0.0000000067265515],USDT[0.0000001523416449] |
| 01011384 | BTC[0.0000082450000000],USDT[0.0768351000000000] |
| 01011385 | ATLAS[720.0000000000000000],AURY[82.0000000000000000],BTC[0.0124809700000000],EMB[6110.0000000000000000],SOL[5.0000000000000000],USD[0.0012785145054454],USDT[0.0000494234073238] |
| 01011388 | ETH[0.0067250719921191],ETHW[0.0067251000000000],SPY[0.0018306000000000],USD[-0.2984775826604656],USDT[0.0000170996904232] |
| 01011389 | EUR[0.0000000057404225],MATIC[1.0000000000000000],TRX[204.2551244500000000] |
| 01011390 | BTC[0.0000001343000],ETH[0.0000000090000000],FTT[0.0963108000000000],USD[0.2868629671666517] |
| 01011391 | BTC[0.0008326803200000],LTC[0.0000000855452],MATIC[0.0043014100000000],TRX[0.0000090000000000],USD[-0.0000027715623863],USDT[-0.0028817657958429] |
| 01011392 | GBP[0.0000017821821],TRX[0.0000010000000000],USD[0.0001329671241921] |
| 01011396 | BNB[0.0000000099965883],BTC[0.0000000008500000],ETH[0.0000000068917679],LINK[0.0000000000000000],SOL[0.0000000025000000],UNI[0.0000000053500000],USD[0.1633663156040992] |
| 01011405 | USD[25.0000000000000000] |
| 01011406 | USD[0.0003119797870560],USDT[0.0000000092338752] |
| 01011410 | USD[0.0000000508540800] |
| 01011412 | TRX[0.0000010000000000] |
| 01011413 | AKRO[2.0000000000000000],AUDIO[1.0499999700000000],BAO[2078053.0158297000000000],CAD[0.0026594754774512],CRO[539.5259218000000000],DENT[3.0000000000000000],DOGE[9365.7322754100000000],ENS[16.1821690400000000],FTT[52.0900513400000000],GRT[1457.8852953800000000],KIN[6.0000000000000000],KNC[0.0065151800000000],MATIC[1.0391610300000000],SHIB[7288699.8430658000000000],TOMO[1.0352311100000000],TRX[2.1067202500000000],UBXT[8.0000000000000000],USDT[0.0000000038119340] |
| 01011415 | RUNE[0.0976600000000000],USD[0.0000004303513],USDT[0.0000006807656056] |
| 01011423 | EUR[20.0000000000000000] |
| 01011426 | BTC[0.0001287479497560],CHZ[999.3350000000000000],DENT[102132.0370000000000000],DOGE[1037.9926850000000000],ETH[0.8337601450000000],ETHW[11.0009501424822798],KIN[2.0000000000000000],MANA[7.0000000000000000],RAY[18.3000000000000000],RSR[969.3549500000000000],SHIB[9721892.4517930400000000],SOL[1.1800000000000000],SXP[176.7823615000000000],TOMO[160.2933340000000000],TRX[999.3350000000000000],USD[0.6130079422236260],USDT[0.0070672911722878],XRP[128.2300000000000000] |
| 01011433 | LTC[0.0269700000000000] |
| 01011435 | BAO[2.0000000000000000],BF_POINT[400.0000000000000000],DOGE[1248.9039182800000000],EUR[100.0986148907950051],LUNA2[0.0590011551800000],LUNA2_LOCKED[0.1376693621000000],LUNC[13255.5913597600000000],NFT[369640051734410730],ELSHIB[857840422.9571112300000000],SOL[177.1998174100000000],USD[0.0000000959852060],XRP[265.8094357500000000] |
| 01011440 | CEL[147.7586000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01011443 | BTC[-0.000000000373657 2],ETH[0.000000006473563 7],EUR[0.000000006475986],FTM[0.000000038556431],USD[0.094918561211 9787],USDT[0.000000084245116] |
| 01011449 | KIN[7544.894148970000000],USD[0.000000010012752] |
| 01011456 | BTC[0.000000012421424],RAY[0.000000078775890],TRX[0.000001000000000],USDT[0.000000041685344] |
| 01011457 | BTC[0.002832473591274],USD[0.179205191670934 2] |
| 01011462 | BTC[0.000066970000000],USD[0.123641090000000] |
| 01011466 | BTC[0.002088742036484 6],ETH[0.039000001868640 0],ETHW[0.000000001868640 0],FTT[0.100000008004400 0],SOL[0.110082000000000 0],USD[26.670374633784800],USDT[0.000000006216800] |
| 01011467 | BNB[0.000000100000000],USD[0.000000014802915 9],USDT[0.000000005936214] |
| 01011471 | ADABEAR[1319076000000000000000000],ALL-GOBEAR[25082430.000000000000000],ATOMBEAR[24183 0.600000000000000],ATOMBULL[99.030630000000000],BCHBEAR[8586.980000000000000],BCHBULL[68.957000000000000],BEARSHIT[19686.2100000000000000],BNBBEAR[54062130.000000000000000],BSVBEAR[111921.600000000000000],BSVBULL[147185.100000000000000],EOSBEAR[8969.200000000000000],ETCBEAR[799440.000000000000000],LINKBEAR[10573569.000000000000000],LTCBEAR[916.358100000000000],OKBBEAR[199860.000000000000000],OKBBULL[0.001109223000000],SUSHIBEAR[5696010.000000000000000],SUSHIBULL[1538.920000000000000],SXPBULL[3743.477730000000000000],TRX[0.000000400000000],USD[0.131268789783335],USDT[0.942070337642237 8],VETBEAR[34289.910000000000000],XLMBEAR[21.085230000000000] |
| 01011479 | BTC[0.000000000623702 58],DAI[0.000000004045180 0],ETH[0.000000002054447],NEXO[0.330465860000000],TRX[0.000000000000000],USD[-0.062579913987806],USDT[0.000991280377049] |
| 01011486 | BNB[0.000000001000000 0],USD[0.000019150407148] |
| 01011488 | APE[0.070084000000000 0],BNB[0.000000034767040],ETH[0.000000008315843 2],SOL[0.000000014730072],TRX[0.000046000000000],USD[0.000000067737022],USDT[0.000006002326240] |
| 01011490 | USD[0.000000002500000],TRX[0.000000000000000],USDT[0.000000003355670] |
| 01011493 | BNB[0.000000015835000],BTC[0.000000000018150],COMP[0.000000075000000],USD[24.417594063172903 0],USDT[0.000036949421069 9] |
| 01011494 | KIN[7856245.748785450000000],TRX[0.000002000000000],USD[0.075800765663630],USD[0.000000007696318] |
| 01011495 | BTC[0.250772888000000000],ENS[14.285129100000000],ETH[0.800436920000000 0],ETHW[0.289415240000000 0],EUR[132.738626290000000],LUNA2[0.017246087920000],LUNA2_LOCKED[0.004024087181000 0],SAND[3.612216990000000 0],SOL[5.180933660000000],STETH[0.000003365315685 0],STG[0.900456440000000 0],USD[0.0000000027400000],USDC[697.454878930000000],USTC[0.244126710000000 0] |
| 01011497 | USD[25.000000000000000] |
| 01011499 | BTC[0.000000057464000],CRO[0.000000054999088],DOGE[0.000000024472300],ETH[0.408922298662680 0],EUR[0.000000005945759 7],FTM[120.977010000000000],SPELL[8505.253650970327205],USD[0.000000005258138 0] |
| 01011503 | DAI[0.000000045397400],EUR[0.000415971498551],OXY[200.507461184725857 1],USD[0.000057195363],USDT[0.057196363],USDT[0.000017178854] |
| 01011505 | BTC[0.000000023950265],ETH[0.000000079314087],GALA[0.000000007028363 1],LOOKS[0.000000005103809 6],SAND[0.000000004793267 0],SOL[0.000000009823328],USD[0.000188707914958] |
| 01011508 | USD[0.00120616474898 00],USDT[0.000001496086 41] |
| 01011510 | USD[0.000000073368080],USDT[0.000000062421520] |
| 01011512 | 1INCH[0.111232045954514 0],AAVE[0.001295042098006 8],AKRO[17.139725406963000 0],ALCX[0.000443221150000],ALPHA[0.375641252184000 0],AMPL[0.035416118144200 9],AXS[0.048607440042875 2],BADGER[0.025518289852064 0],BAND[0.047026350713260 8],BAO[348.46019536063200 00],BIT[1.877546653600000 0],BNB[0.000000003081167 6],BRZ[96.7803044264256641],BTC[0.000138900000000],CHZ[0.069321713672000],CONV[3.618705858161509 0],COPE[0.104848112534128],CREAM[0.062819457060000],CUSD[140.934177259319],DAWND[1.262162201121649],DENT[27.910006852172484],DIA[2.020410836300000],DODO[0.252556039823680],DOGE[2.362118785206365 0],ENJ[4603125269072462],FTM[1.298628870418697 6],FTT[0.008242175198130 0],GT[0.040481779232328 9],HT[0.026222420990490 0],HUM[3.190679389823680],JST[4.329505843122000 0],KIN[3696.608304584224444 4],KNC[2.236702927763680 0],LEO[0.461552155081135],LINA[3.227243127195800 4],LNK[0.015923487176528 0],LRC[1.717893470764000 0],LUA[5.879601663912096 0],MAPS[0.623122299832726],MATH[0.229402148103496 5],MATIC[1.560404620592996 3],MEDIA[0.055553174007632],MKR[0.000076541217262 2],MOB[0.008231893584000 0],OBTC[0.026393985154929 0],ORBS[3.384853365818528 1],OXY[0.224714721496462],RAMP[1.029819149654320 2],RAY[0.042207803731504],REEF[15.152425336224000 0],ROOK[0.001964028556660 2],RSR[3.649709528274999 6],RUNE[0.081138484353463 0],SAND[0.968758916580672 0],SHIB[2379264535081236 4968],SKL[0.360366470000064 0],SOL[0.002807188473572 0],SRM[0.027448981066043 5],STX[0.152751664758601 1],SXP[0.262953026172920],TRU[22.749588196745000 0],TRX[4.606676782909316 0],TRYB[3.958252312690324 0],UBXT[8.406325222368000 0],UNI[0.023614865732353 2],USD[0.653764865574281 6],WAVES[0.275714820217201 9],XRP[0.051220500000309 9],YFI[0.000001926382759 0],SRM[0.002106000000000],SRM_LOCKED[0.121659810000000],USD[0.000094148197230] |
| 01011521 | BTC[0.052823657280692 0],CEL[0.000000083136880],ETH[0.000000093337572],LUNA2[0.350780602000000],LUNA2_LOCKED[0.818488071200000],LUNC[1.130000720000000],USD[0.000000095337573] |
| 01011522 | DOGEBEAR2021[3.081167633493384 2],USD[0.129981227984 0575] |
| 01011528 | UBXT[1.000000000000000],USDT[0.000005499175627 9] |
| 01011531 | BTC[0.000000000078000],DOGE[0.029665081875806 1],DOGEBEAR2021[0.004796640000000],USD[0.000003600000000],USD[0.054805900000000] |
| 01011535 | BRZ[-0.995117009230226 6],FTT[0.152182447596710],LUNA2[0.145389225700000],LUNA2_LOCKED[0.339241526700000],LUNC[0.000000010000000],NFT[(3112903348504739 98)[1],NFT[(5073560111596322 47)[1],NFT[(56394321255429981 9)[1],SOL[0.123232157087764 3],USDT[0.000000081650024] |
| 01011539 | 1INCH[0.000000088744740],BCH[0.000000008491375 7],BNB[0.000000001044486],BTC[0.000000005000000],C98[0.000000009868000 0],ETH[0.000000096235556],KIN[2441.458829836521248 4],LINA[0.000000062946534],MNGO[0.000000039129230],SOL[0.000000008177809],STEPI-[0.000000004819238],TRX[0.000000008346225 4],USD[0.017345914892211],USDT[0.900000000000000 0] |
| 01011540 | APT[0.640385570000000 0],EUR[0.000000192838856],WAXL[0.000000008000000] |
| 01011541 | BICO[199.96000000000000 00],BUSD[63.000000000000000],CRO[625.000000000000000],GMT[20.610337900000000 0],GST[440.130000110000000 0],LUNA2[1.452819110000000 0],LUNA2_LOCKED[3.389911257000000],LUNC[316354.420000000000000],SOL[1.000000000000000],USD[3700.823095512788114],USDT[0.000000001258050 0] |
| 01011547 | BAO[1.000000000000000],BNB[0.000640253721955 3] |
| 01011548 | ETH[0.008790415000000 0],ETHW[0.008790421288033 5],USD[0.000000118945961],USDT[0.000000005782263 2] |
| 01011549 | BNB[0.000000009430000],BTC[0.000302520000000],KIN[1.000000000000000] |
| 01011550 | TRX[0.000010000000000],USD[2.692324152500000],USDT[9.000000000000000] |
| 01011551 | BTC[0.060782425604680 0],ETH[0.764784540000000],ETHW[0.764854000000000],EUR[9.914569930000000],LUNA2[0.767607748236170 0],LUNA2_LOCKED[1.727611336217730 0],LUNC[2.387485512071550 0],SOL[1.671677135959340 0],USD[0.864963016500000],USDT[1.908056246770080 0] |
| 01011555 | BTC[0.000146999000000],ETH[0.000261409203810],MATIC[0.483334510000000 0],SHIB[701.686121910000000 0],USD[0.005385927376589],USDT[2.405281303989606 0],WRX[0.000005721206888] |
| 01011559 | USD[8897.075959031924 1112] |
| 01011563 | BTC[0.008197710000000],EUR[0.991634735692158],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.888432323682850] |
| 01011564 | USD[25.000000000000000] |
| 01011567 | BULL[0.000000004450050],USD[1.378476964890826],USDT[0.000000007856377 4],XRP[0.000000058375200],XRPBULL[2005.963491245792 0000] |
| 01011569 | AKRO[2.308844601716723 7],BAO[21.295360404440000 0],BRZ[0.005486084553194 0],BTC[0.000000047767576],CHZ[-0.000000011994170],DENT[1.001600000000000],ETH[0.000000084094494],KIN[101.910188480601882],MATIC[0.000270087120982 0],MTL[0.000265817660000],RSR[1.000000000000000],SHIB[0.079985760000000],USDT[0.000000014155283 0] |
| 01011578 | BNB[0.000000092261700] |
| 01011579 | FTM[6.000000067660945 5],FTT[0.000000100000000],USD[0.000000223023837 2] |
| 01011583 | TRX[0.000000010000000] |
| 01011585 | USD[25.000000000000000] |
| 01011586 | CONV[0.000000010000000],ETH[0.408918200000000],ETHBULL[0.000000008000000],RUNE[385.871000000000000],SOL[0.003000000000000],USD[0.966445887429182],USDT[0.000000134459484] |
| 01011592 | APT[0.000383202864000],BNB[0.000068294564709 4],BTC[0.000000180000000],ETH[0.000000008000000],LTC[0.000000023235064],LUNA2[0.000000422498785],LUNA2_LOCKED[0.000000985830499],LUNC[0.009200000000000],MATIC[0.000001277492151],NFT[(38356382277060821 9)[1],NFT[(4193627822889535)[1],NFT[(4918679004594432 27)[1],NFT[(528193418911951106)[1],SOL[10.046215398864196 2],TRX[0.001780000000000],USD[0.065477047000465 1],USDT[0.021828064549137] |
| 01011598 | BTC[0.000286120000000],DOGE[1.000000000000000],USD[0.004171916223864],USDT[0.000059704626896 7] |
| 01011605 | ATLAS[3890.000000000000000],USD[1.000039499542936 0],USDT[0.000000692444000] |
| 01011606 | TRX[0.000000010000000] |
| 01011609 | TRX[0.000002000000000],USD[0.000074121862580],USDT[0.000000056159662] |
| 01011610 | ATLAS[2.443234678306800 0],COPE[0.992020000000000],RAY[10.329238280000000 0],USD[3.564573560457444 5],USDT[0.000007885788800] |
| 01011613 | ETH[0.000000083120000],SNX[25.495053000000000 0],USD[0.000000031426959] |
| 01011616 | AKRO[1.000000000000000 0],BAO[2.000000000000000],BRZ[0.356550770000000 0],BTC[0.004755160000000],DOGE[149.985733650000000 0],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.341763471057541 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01011617 | USD[25.0000000000000000] |
| 01011618 | SOL[0.0060825500000000],TRX[0.0000300000000000],USD[0.5966978989619652],USDT[0.0073077111437070] |
| 01011619 | DOGE[2.0000000000000000],TRX[0.0000010000000000],USD[191.2687957343625344],USDT[0.0000284800000000] |
| 01011622 | LTC[0.0000000506350000],USD[0.0000002703655314],USDT[0.0000000149766774] |
| 01011624 | BTC[0.0000004060000000],USD[0.0002247734572621] |
| 01011636 | TRX[0.0000030000000000],USD[0.9627185500000000],USDT[0.0000000095819732] |
| 01011637 | DAI[0.0942223900000000],ETH[0.0000000072729280],EUR[1964.0491450000000000],FTT[168.4317493546406641],LOOKS[0.0044859900000000],USD[2.6090834293761894],USDT[0.0000000218469105] |
| 01011643 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],ETH[0.0000241400000000],ETHW[1.2209301700000000],EUR[0.0001204042290967],FTT[1.3622658000000000],LUNA2[2.3952340780000000],LUNA2_LOCKED[5.5888795150000000],USD[0.0891586412176160],USDT[0.0001079083600690] |
| 01011645 | EUR[0.0000000011535345] |
| 01011651 | BAO[1.0000000000000000],EUR[0.0000000000001437],KIN[103498.2405299100000000] |
| 01011659 | HOLY[1.0757718000000000],MANA[246.4119897600000000],RSR[2.0000000000000000],SPELL[15687.6248261900000000],TRX[1.0000000000000000],USD[240.8305123045145542] |
| 01011663 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LINK[0.0600000000000000],USD[11.7935553145098884] |
| 01011666 | BNB[0.0013458500000000],FTT[5.0286815700000000],USD[0.0000006011926445] |
| 01011668 | TRX[0.0002940000000000],USD[0.0500259476000000],USDT[273.0092870000000000] |
| 01011672 | CEL[0.0000000041994643],DOGE[4.0000000000000000] |
| 01011674 | AAVE[0.4030571276578000],AUDIO[24.9953925000000000],BAND[22.2995664213473100],BNB[0.0000000031080800],BTC[0.0061355397083238],CEL[43.2804195899572100],DOGE[0.0000000049569800],ENJ[52.9837816000000000],ETH[0.0796009745897355],ETHW[0.0797131702893155],EUR[0.0000000047550766],FTT[6.0981157700000000][0,LTC[0.0000001062200],MATIC[65.5037339170276100],MKR[0.0264870711179900],SNX[13.8850877870099500],SOL[2.4867326420300654],SUSHI[12.5688580899329300],SXP[55.5795377918336700],TOMO[24.9361937748443000],TRX[1012.5610668090937000],USD[20.1309283170620268],USDT[5.8838084190648611],XRP[65.7265560422885800] |
| 01011675 | BTC[0.0000000339988800],FTT[0.0000000100000000],USD[0.1185460349938203] |
| 01011678 | GLXY[0.0029122200000000],TRX[0.0000030000000000],TRYB[0.1615609294865032],USD[0.0004221671057144],USDT[0.0117571860558843] |
| 01011679 | BTC[0.0000000401702580],DOGE[0.0000000089012777],ETH[0.0000000036181347],LINK[0.0000000088000000],MATIC[0.0000000061964036],SOL[0.0000000056331939],USD[0.0000004573881344] |
| 01011681 | AMC[0.0000004227548400],BICO[0.0000000023893758],FTT[3.4343839430791351],USD[2473.7941112136244162],USDT[9.7732441200000000],XAUTBULL[0.0000000082071584] |
| 01011687 | ALGOBULL[27094.5800000000000000],ATOMBULL[0.7498500000000000000],BALBULL[0.1519736000000000],BEAR[10392.7200000000000000],BSVBULL[149.8950000000000000],DOGEBEAR202[0.0027744000000000],DOGEBULL[1.0277709292000000],EOSBULL[1371.6917500000000000],ETHBEAR[1059258.0000000000000000],KNCBULL[0.0849830000000000],LINA2[17.2059294100000000],LINK2_LOCKED[340.1471686300000000],SUSHIBULL[91.7610000000000000],SXPBULL[0.8769600000000000],TOMOBULL[349.9300000000000000],TRX[0.3344050000000000],USDT[0.0406461203322400],USDT[0.0512334575566848],XRPBULL[15.4931000000000000],XTZBULL[0.38972700000000000] |
| 01011690 | BAO[0.0000002937979],DOGE[0.0000000976647200],DOGEBULL[0.0000000706000000],DOGEHEDGE[0.0000000010917640],ETH[0.0000001000000000],KIN[0.0000000827205360],USD[0.0505619515144410],USDT[0.0000000077759199] |
| 01011692 | FTT[8.2664399300000000],TRX[0.0000020000000000],USDT[0.0000003370855801] |
| 01011695 | FIDA[2111.9399000000000000],FTT[416.7631400000000000],RAY[518.8942000000000000],TRX[0.0000020000000000],USD[2.0919534300000000],USDT[241.8502300000000000] |
| 01011696 | EOSBULL[33.9762000000000000],TRXBULL[10.7025030000000000],USD[0.0682731200000000],USDT[0.0000000082071584] |
| 01011697 | ATOM[22.7000000000000000],FTT[0.0191565000000000],RAY[0.8733600035882354],SOL[0.0094973130236672],USD[0.6498792485000000],USDT[1.2777034262258744] |
| 01011699 | BTC[0.0000000738412284],FTT[0.0000000067997640],USD[0.0002629371170489],USDT[0.0006170856917156] |
| 01011702 | BTC[0.0000000033133851],COPE[0.0000000081249318],DOGE[0.0000000413184817],ETH[0.0000000273354300],FTT[0.0000000202078544],MATIC[0.0000000071870000],SOL[0.0000000011897065],SRM[0.0000000097245561],UNI[0.0000000041812745],USDT[0.0000000074894969],XLMBULL[2.0000000095993917] |
| 01011705 | FTT[0.0081339876121411],LUNA2[0.2086538723000000],LUNA2_LOCKED[0.4868590350000000],SOL[11.6015797100000000],SRM[0.0873948400000000],SRM_LOCKED[2.9126516000000000],SUN[3112.5987717100000000],USD[5341.8129815494574541],USDT[0.0000000045273377],XRPBULL[101000.0000000000000000] |
| 01011718 | ATOM[0.0009993156168798],TRX[0.0003320000000000],USD[0.0000000928728001],USDT[28.2000000033751700] |
| 01011721 | BNB[0.0000000808773701],COPE[0.0000000704798801],ETH[0.0000000300073875],LTC[0.2878643042073564],RAY[0.0000000062899980],SOL[0.0000000114720000],SRM[0.0000000014445444],SUSHI[0.0000000025000000],TOMO[0.0000000100000000],USD[8.8608290818109109] |
| 01011728 | MATIC[0.0000000017959898],USD[0.0093382269517328],XRP[0.0000000070082126] |
| 01011736 | BRT[1.5075000000000000],FTT[25.9854525300000000],SOL[0.1013052500000000],USD[0.0227497863333915],USDT[1.5930860808725122] |
| 01011738 | BNB[0.0000000006400000] |
| 01011740 | BTC[0.0035510500000000],FTT[620.0000000000000000],USD[2223.7276685258375000] |
| 01011742 | USD[-0.5639351566144282],XRP[1.7704349811893782] |
| 01011744 | BTC[0.0000056317430196],ETH[1.0426883804949336],MATIC[530.0000000000000000],SOL[8.3960815100000000],TRX[0.0000010000000000],USD[0.0000328551679011] |
| 01011749 | BCHBULL[72425.0000000000000000],BTC[-0.0000272240019025],BULL[0.0000300000000000],FTT[0.0000001530046644],LINKBULL[2974.2454666870000000],PAXG[0.0000442333989655],PAXGBULL[0.0043372803540605],THETABULL[0.0000000087285000],USD[84.9734944583700231],USDT[0.0001540344393027],XRP[3.0000000084843311],XRPBULL[185470.2294000000000000] |
| 01011755 | ETH[0.0002562000000000],ETHW[0.0000256166096624],USD[-0.0104618160155430] |
| 01011762 | USD[30.0000000000000000] |
| 01011767 | TRX[0.0000020000000000] |
| 01011772 | SOL[0.0441280000000000],TRX[0.0000040000000000],USD[0.0000000099597700],USDT[0.0000000089676598] |
| 01011777 | 1INCH[0.0000000054324100],BNB[0.0000000044013200],USD[0.0000000172489288],USDT[0.0000000045005351] |
| 01011779 | BAQ[8.0000000000000000],BAT[0.0000000337344436],CONV[178.4490976010843692],DENT[0.0000003687589866],DOGE[0.0000000024715202],KIN[8.0000000000000000],LINA[0.0000000091667275],PUNDIX[0.0000000305660458],SHIB[0.0000000087194772],UBXT[218.7788056080762754] |
| 01011783 | USD[25.0000000000000000] |
| 01011788 | USD[0.0019878935185931] |
| 01011798 | BTC[0.0000000065452676],ETH[0.0010565201810789],ETHW[0.0010565201810789],EUR[0.0002436173418246],USD[0.0002301946672619] |
| 01011802 | TRX[0.0000020000000000],USD[0.0184471235637886],USDT[0.0000000082178438] |
| 01011808 | USD[0.0000001860185384],USDT[0.0000000081091000] |
| 01011810 | AKRO[5.0000000000000000],BAQ[13.0000042300000000],BTC[0.0000003060000000],CHZ[0.0003406000000000],DENT[5.0003394000000000],DOGE[0.0003501700000000],FRONT[1.0000000000000000],FTT[0.0005037900000000],KIN[18.0000000000000000],RSR[2.0000000000000000],SOL[0.0001041000000000],SUSHI[0.0000541300000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0013347624082221] |
| 01011811 | USD[1.5797497251327814] |
| 01011815 | USD[25.0000000000000000] |
| 01011816 | FTT[12.0511958600000000],MER[205.8671197000000000],TRX[0.0000020000000000],USD[2.3905414705257800],USDT[0.0074571775030765] |
| 01011819 | BNB[0.0000000064128927],BTC[20.0000000019572151],ETH[0.0004576900000000],TRX[0.0117390000000000],USD[0.0012044224694901],USDT[2698.0196585300288462] |
| 01011830 | USD[32.4396059100354900],USDT[0.0000000026313264] |
| 01011836 | BTC[0.0000003000000000],EUR[282.3557668950000000],LUNA2[1.6350632800000000],LUNA2_LOCKED[3.8151476530000000],LUNC[3.8721149799966000],TRX[0.0000010000000000],USD[2.3075581932983800],USDT[0.0022636859161600],USTC[210.8000000000000000] |
| 01011847 | RUNE[48.0680135000000000],SRM[34.9767250000000000000] |
| 01011850 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01011854 | TRX[0.000040000000000],USD[0.0000001329763996] |
| 01011855 | ETH[0.000000100000000],TRX[0.0000000253192751],USD[0.3899726600000000],XRP[0.0000000021323] |
| 01011857 | ADABULL[0.0000078606000000],ALGOBULL[141.2000000000000000],BNB[0.0000000080000000],BTC[0.0075000018100000],CHF[0.0000000032286264],ETH[0.7430484040000000],ETHW[0.5430484040000000],FTT[25.0448019800000000],LUNC[0.0000006000000000],RAY[0.0348440000000000],SOL[22.1685636521138080],STG[14.0000000000000000],USD[16.8831093873423120] |
| 01011858 | ETH[0.0000000200000000],USD[0.0001228487039616],USDT[0.0000000012228305] |
| 01011863 | USD[0.0066338426550000] |
| 01011867 | RAY[0.0000000093900000],SOL[0.0000000073450000],TRX[0.0000020000000000],USD[0.0000000010566280],USDT[0.0000000132407270] |
| 01011869 | EUR[0.0000000723223329],TRX[0.0000000000000000],USD[0.0091129480128819],USDT[0.0000000017323771] |
| 01011872 | BNB[0.0000001000000000],FTT[3.6353588991104148],STG[0.0000000013685793],TRX[0.0000010000000000],USDT[-0.0000000750467216] |
| 01011875 | DOGE[25.0000000000000000],TRX[0.0000030000000000],USD[0.0093564100627778],USDT[0.0000000042553379] |
| 01011879 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000041805857020],ETH[0.0000163100000000],FTT[0.0000051788227557],KIN[5.0000000000000000],USD[0.0000820911431773] |
| 01011880 | BCH[0.0000000491206400],BTC[0.0000002300000000],BULL[0.0000000084900000],USD[0.0005034244523866] |
| 01011881 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000876434344571] |
| 01011885 | BTC[0.0000284000000000],USD[-0.3283250392740745],USDT[0.0053080952400500] |
| 01011897 | BTC[0.0003550000000000],LTC[0.0019520000000000],RAY[0.7352350000000000],SOL[1.0996105000000000],USD[44.5501794660000000] |
| 01011898 | ATLAS[80.0000000000000000],AXS[3.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000007980139],KIN[3.0000000000000000],MER[0.0000000038300882],POLIS[5.0000000000000000],RSR[1.0000000000000000],SAND[9.9845053600000000],SOL[0.0000000046975000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000001579449443],USDT[0.0000000616089445] |
| 01011901 | BNB[0.0000000031029624],BTC[0.0000000007383807],ETH[0.0000000083925494],MATIC[0.0000000065636984],SOL[0.0000000095554380],USD[0.0000112299902482],USDT[0.0007677335159942],XAUT[0.0000000020908184] |
| 01011902 | AKRO[9.0000000000000000],ALPHA[3.1554055300000000],ATLAS[14630.0928957961427952],BAO[15.0000000000000000],CHZ[1.0000000000000000],EUR[15.0000000000000000],FIDA[1.0591462800000000],GALA[296.3595584000000000],GRT[2.0725593500000000],HXRO[1.0000000000000000],KIN[131.6054091020404650],LUNA2[9.8915913050000000],LUNA2_LOCKED[22.2624385800000000],LUNC[2154977.2981041400000000],MATIC[1.0586341400000000],RSR[2.0000000000000000],SHIB[7375815.5679605600000000],TRX[1.0000000000000000],USD[0.0000000008872382] |
| 01011914 | DOGE[0.0000000068370520],USD[0.0000000030000000],XRP[0.0000000011479250] |
| 01011914 | BTC[0.0000084500000000],ETH[0.0001078800000000],ETHW[0.0001078800000000],LINK[0.0130707200000000],USD[-37.9837975105968002],USDT[42.7787503628303004] |
| 01011922 | USD[0.8408836300134720],USDT[0.0000000080326960] |
| 01011923 | FTT[0.0000000988014300],MATICBULL[40.1000000000000000],USD[0.0000000028209831],USDT[0.0000000047933835],XRPBULL[7812.1249680000000000] |
| 01011925 | DOGE[0.7336313300000000],USD[0.2316301013562207],USDT[0.0458643964351274] |
| 01011928 | BTC[0.0030000700000000],LUNA2[1.2795101090000000],LUNA2_LOCKED[2.9852358700000000],SOL[0.9998100000000000],USD[0.2195681428025860],USDT[0.0000000060000000] |
| 01011929 | USD[25.0000000000000000] |
| 01011931 | AXS[0.0000000017181925],BNB[0.0000000119283054],BTC[0.1221080758516892],CEL[0.0000000024745400],DOGE[0.0000000079346771],ETH[0.0000000031181217],ETHW[1.2322265300000000],EUR[0.0001729073616935],SOL[0.0000000087186575],USD[8.7770478983609287],USDT[0.0000507568456357] |
| 01011938 | BAO[36.7594846900000000],CAD[0.0000000023353332],DOGE[0.0000000068616000],KIN[1.0000000000000000] |
| 01011941 | DOGE[1.0000000000000000],KIN[1.0000000000000000] |
| 01011945 | ALPHA[74.8106421700000000],BF_POINT[300.0000000000000000],BNB[0.0000001000000000],BNT[37.1296053800000000],CLV[2830.2854369513880000],DODO[516.2687144600000000],DOGE[2614.5369008846400000],ETHW[5.9431274300000000],FRONT[0.0000000091295060],IMX[183.7587792318292368],MOB[18.4688130000000000],PORT[200.4907160500000000],SHIB[6185613.3066102203918700],SLND[21.0474607300000000],SOS[659825375.9440740500000000],STEP[1941.8354493099014822],USD[0.0000000144166332],XRP[1473.0393186643980533] |
| 01011954 | ATLAS[939.8936000000000000],SOL[0.0000000032790000],USD[8.2794005000000000] |
| 01011957 | ATLAS[0.0000000072800000],BNB[2.5000000000000000],BTC[0.4202143316000000],ETH[3.8134355624740000],EUR[3000.7801409811888447],FTT[34.6456234200000000],LUNA2_LOCKED[0.0123410574700000],PAXG[0.0000000000000000],USD[0.0000000131362348],USDT[101.0000000060183631] |
| 01011961 | ATLAS[199.9650000000000000],BTC[0.0029540000000000],DENT[14999.0000000000000000],ETH[0.1987945600000000],ETHW[0.1987945618756640],EUR[0.0008768626068234],HMT[50.0000000000000000],HNT[0.9998000000000000],LINK[2.9994000000000000],LTC[0.0101372900000000],MANA[4.9990000000000000],MOB[3.9000000000000000],SOL[0.0095400000000000],SRM[3.9996000000000000],SUSHI[9.9800000000000000],TRX[399.9800000000000000],USD[0.0000007810000000],USDT[0.0087722004984889],XRP[77.7150000000000000] |
| 01011970 | ETH[0.1814066400000000],ETHW[0.1814066400000000],USD[0.0002485190020088] |
| 01011976 | USD[25.0000000000000000] |
| 01011979 | EUR[0.0000597521344465] |
| 01011986 | AKRO[2.0000000000000000],ALPHA[1.0156365300000000],BAO[4.0000000000000000],CHZ[0.0000001000000000],DENT[1.0000000000000000],DOGE[2355.9115030100000000],FRONT[2.0939616300000000],KIN[7.0000000000000000],LUNA2[0.6637794830000000],LUNA2_LOCKED[1.4939304180000000],MATIC[1.0609756900000000],NFT[3162833891814209218],NFT[4490256491553712371],NFT[4968754237600426891],RSR[2.0000000000000000],SECO[1.1017765000000000],SXP[0.0000059000000000],TRX[1.0008799500000000],UBXT[3.0000000000000000],USD[0.0000000251875200],USDT[0.0000000278443144],USTC[93.6587712400000000] |
| 01011987 | ALCX[0.0000000500000000],SOL[0.0000030000000000],TRX[0.0326649824220739],ETH[0.0032664984220739],USD[0.0000004604519807],MATIC[0.0000000500000000],SOL[0.0000001479250],UNI[0.0000009340000],USD[0.0000140519619720],USDT[0.0000000034154357] |
| 01011988 | BCH[0.0000000087972154],DOGE[0.0000001484817196],FTT[0.0783351449204791],REEF[0.0000000082874189],USD[1.1811420610609798],USDT[0.0700431832300849] |
| 01011989 | EUR[5.0000000000000000],FIDA[71.9918000000000000],SNY[84.0000000000000000],USD[0.3813390460000000] |
| 01011991 | BNB[0.0000006000000000],BTC[0.0000000200000000],ETH[0.0000000901289201],TRX[0.0000020000000000],USD[0.0000002609543064],USDT[0.0000000473405386] |
| 01011994 | BTC[0.0000594470000000] |
| 01012003 | ATLAS[6.6713000000000000],TRX[0.0000310000000000],USD[6.9093619103439072],USDT[0.0050753392203634] |
| 01012007 | AAVE[0.0000000049482410],ALCX[0.0009994471000000],BAO[4.0000000000000000],CHZ[0.0028686000000000],DMG[0.2236286600000000],DYDX[0.0878875000000000],FTT[0.3218916641977523],HGET[0.0979081950000000],KNC[0.0000002509375],LEO[-0.0019364366751528],LUAD[0.0442615500000000],LUNA2[0.8494122148000000],LUNA2_LOCKED[1.9831961836860000],LUNC[184700.0251944889397000],MEDIA[0.0099391810000000],SOL[0.0163648359661965],SUNI[0.0008778750000000],SUSHI[-0.0826221487158156],TONCOIN[0.0347946600000000],TRXI[72.9975794276064100],USD[20.8757502314514450],USTC[4426.7246365796833386],USTC[0.2447300000000000] |
| 01012016 | FTT[0.0027916964080000],SOL[0.0080000041586365],TRX[0.0000008007829843],USDT[0.2066815769534613],USDT[0.0000000084482472] |
| 01012024 | DENT[1.0000000000000000],DOGE[1.0000000000000000],USD[3.8093979581348256] |
| 01012025 | ATLAS[41320.0000000000000000],BTT[860000.0000000000000000],FTT[0.0170178874311150],KIN[250000.0000000000000000],USD[0.3000958870585059],USDT[0.0000000075207530] |
| 01012026 | DOGEBULL[279.5695943478000000],ETHBEAR[68444217.0000000000000000],LTCBULL[0.0069760000000000],LUNA2[9.9536454800000000],LUNA2_LOCKED[1.2225172800000000],LUNC[1980534.7796260000000000],TRX[0.0000050000000000],USD[0.1104080085354584],USDT[3.0389026587348303],XLMBULL[19.6438517900000000],XRP[0.1713000000000000],XRPBULL[9.6449300000000000] |
| 01012035 | TRX[0.0000020000000000],USD[0.0447822500000000],USDT[0.0000000039931874] |
| 01012041 | BNB[0.0099593000000000],COPE[0.9938800000000000],ETCBEAR[6501.4000000000000000],FTT[0.0927704000000000],HXRO[0.9573000000000000],LEO[-0.0906601893584537],OXY[0.7535280000000000],RAY[0.9740900000000000],SOL[0.0448360000000000],SRM[0.4620800000000000],SXP[-0.0779642632666939],UBXT[0.3208600000000000],USD[29.4583916571908141] |
| 01012042 | ETH[0.1682544600000000],ETHW[0.0256086400000000],FTT[8.1497459600000000],LUNA2[0.0001322127352000],LUNA2_LOCKED[0.0030384963821000],LUNC[28.7896014500000000],NEAR[8.8997944000000000],RUNE[46.2495480200000000],SOL[8.0467106429837112],USD[0.7184544870927603000000000000],USDC[99.0000000000000000],USDT[0.0746602400000000],XRP[1.9948451503027826] |
| 01012044 | BNB[-0.0000077903895691],CEL[0.0000000000000000],RUNE[0.0001178100000000],USD[0.3825845671226092],USDT[0.0000000091640000] |
| 01012049 | ATLAS[2470.0000000000000000],BNB[0.0000000006603946],USD[0.4733140222520000] |
| 01012050 | AUD[0.0000000036929878],BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0000004579456] |
| 01012056 | ADABULL[0.0000000010000000],BTC[0.0000085100000000],BULL[0.0000003610000000],DOGEBEAR2021[0.0000000035000000],FTT[0.0124513002781220],MATIC[0.0000000494957200],MATICBEAR[0.0000000050000000],RAY[0.0000000015744735],USD[1.9982093937346824],USDT[0.0055360401200343] |
| 01012060 | USD[25.0000000000000000] |
| 01012062 | BTC[0.0000000420912213],EUR[2.2032703801008038],TRX[0.0000000024533200],USD[0.0000000088030600] |
| 01012068 | AVAX[0.0000000460808000],BTC[0.0000001000000000],DOT[0.0000000190098000],FTT[0.0000000014181158],TRX[0.0000000270482371],USD[0.0093190717039258],USDT[0.0000000000491492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01012075 | BTC[0.00002090000000000],USD[0.1174720863744939],USDT[0.0000589539779309] |
| 01012083 | USD[25.000000000000000] |
| 01012084 | TRX[0.000040000000000],USD[0.000000021250000],USDT[0.0018647083028274] |
| 01012086 | CHZ[110.896990320000000],FTM[2.999430000000000],RAY[10.991450000000000],SRM[12.994680000000000],USD[6.369387492735882,9],XRP[7.994680000000000] |
| 01012089 | BTC[0.000000005936067,2],SOL[0.000000003850032],USD[9.505017572520501] |
| 01012091 | TRX[0.000946000000000],USD[0.320162428880630,0],USDT[0.325324992444388,7] |
| 01012092 | BNBBULL[0.000000004500000],SUSHI[0.000000010000000],USD[0.000009292508089,6] |
| 01012093 | BTC[1.269840862070504,7],EUR[0.001728597645568] |
| 01012095 | USD[2000.010000000000000] |
| 01012099 | BNB[-0.000000031272813],BTC[-0.000000020742070],ETH[-0.000000000488650],GRT[0.000000100000000],SOL[0.000000063051673],USD[-0.006362236322202],USDT[0.0475641199224318] |
| 01012102 | ETH[0.169779150000000],FTM[0.000000069663058],SOL[0.000000079785759],STEP[0.000000011100000],USD[0.063131897193836] |
| 01012103 | TRX[0.0000010000000000] |
| 01012104 | FTT[0.000000006981790,0],BTC[0.000000009918828],DOGE[0.000000009076301],FTT[0.002229912813630,0],LRC[0.003745710000000],USD[-0.002291753456045] |
| 01012109 | AKRO[87.938400000000000],BEAR[2897.970000000000000],BNBBEAR[619560.000000000000000],EOSBULL[0.894300000000000],ETHBULL[0.000000020000000],KIN[1737.685155240000000],MIDBEAR[0.643000000000000],STMX[79.944000000000000],SUSHBEAR[199860.000000000000000],SUSHBULL[56.961000000000000],TOMOBULL[329.769000000000000],UNISWAPBULL[0.000000009000000],USD[0.299594447105689],USDT[2.588945229181216,4] |
| 01012111 | USD[30.000000000000000] |
| 01012114 | BF_POINT[200.000000000000000],BTC[0.000000005037962],ETH[0.000000021254424],ETHW[0.000000051254424],EUR[0.000000081500000],FTT[25.083636709998,39],LINK[0.003566430000000],MATIC[0.027768580000000],STETH[0.000000006532741,1],USD[0.272768392788794,4],USDT[0.000000058000000] |
| 01012116 | KIN[20.000000000000000],USD[30.000000000000000] |
| 01012118 | ADABULL[0.000000004849615],BTC[0.000000030226798],BULL[0.000000024221176],DOGE[0.000000030422540],DOGEBULL[0.000000095400000],ETH[0.000000001956151],ETHBULL[-0.000000025488331],LINK[0.000000001449567],LINKBULL[0.000000007022450],LTC[0.000000006200000],RSR[0.000000047902241],SAND[0.000000079316570],SHIB[0.000000007562906],SOL[0.000016542586463],USD[0.000000088072077],XRP[0.000000071456421],XRPBULL[0.000000007817037] |
| 01012129 | BNB[0.000367900000000],EUR[0.000007408391507],SHIB[0.000000005634000] |
| 01012134 | ADABEAR[99580.000000000000000],ADAHEDGE[0.009993000000000],ATOMBEAR[998.600000000000000],BCHBEAR[9.944000000000000],BEAR[98.670000000000000],BNBBEAR[96980.000000000000000],BNBHEDGE[0.009951000000000],COMPBEAR[998.600000000000000],COMPHEDGE[0.001998600000000],DOGEBEAR[2021[0.000009909000000],DOGEHEDGE[0.098760000000000],ETHBEAR[9937.000000000000000],ETHHEDGE[0.009993000000000],LINKBEAR[99610.000000000000000],LINKHEDGE[0.009993000000000],LTC[0.006326200000000],MKRBEAR[29.970000000000000],SUSHIBEAR[9977.000000000000000],TRXBEAR[9930.000000000000000],USD[0.041567000000000],USDT[0.006760800000000] |
| 01012139 | AKRO[1.000000000000000],FDA[1.044450550000000],GBP[37.978406014706722,0],KIN2[0.000000000000000],MATIC[95.859467290000000],RSR[1.000000000000000],SHIB[10402199.410698480000000],TRX[2.000000000000000],USD[0.338943663241377,5],XRP[958.027633680000000] |
| 01012142 | BTC[0.002969921224700],ETH[0.004145395035380,0],ETHW[0.004123425724730],EUR[0.000144023476422] |
| 01012143 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.534067950000000],DENT[3.000000000000000],DOT[71.517715740000000],ETH[0.874822516010247,2],ETHW[0.691183096010247,2],EUR[0.000000265493894],FTT[0.037034419660000,0],KIN[1.000000000000000],SOL[13.695516575682139,0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.694333926476745,3],USDT[0.000010507903613] |
| 01012144 | BTC[0.000000008132050],CEL[0.036100000000000],FTT[0.001417220000000],HT[0.000000050000000],USD[0.006987743791060,3] |
| 01012145 | ETH[0.015000000000000],USD[0.000000065361875],USDT[508.046102160601944] |
| 01012147 | BNB[0.000000079233100],TRX[0.000000084121050] |
| 01012156 | DOGE[102.979400000000000],USD[0.021209670349596,0] |
| 01012157 | CRO[0.000000030000000],KIN[676748.659178392141189,6] |
| 01012159 | USD[0.001168144918450] |
| 01012160 | ETH[0.999047500000000],TRX[0.000028000000000],USD[-581.304154317300000000000000],USDT[0.005600000000000] |
| 01012162 | USD[25.000000000000000] |
| 01012163 | BTC[0.019980208300000],ETH[0.077985624600000],ETHW[0.077985624600000],EUR[0.000000065595128],FTT[2.999430000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[4999.050000000000000],SAND[51.990120000000000],SOL[0.829844181000000],USD[1.521212707230562,5],USDT[1.110998130000000] |
| 01012171 | USD[0.000000005000000] |
| 01012184 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.021031077722085] |
| 01012185 | BTC[0.000000044000000],ETH[1.070243100000000],ETHW[0.000009360000000],USD[0.005489765218052],UBXT[1.000000000000000] |
| 01012190 | LUNA2[0.588067418700000],LUNA2_LOCKED[1.372157310000000],LUNC[128052.918528300000000],USD[0.000032563403660] |
| 01012191 | USD[25.000000000000000] |
| 01012195 | FTT[0.000074179530000],GODS[42.800000000000000],USD[0.472396377900000] |
| 01012198 | ATLAS[1889.640900000000000],DOGE[622.881630000000000],FTT[0.799848000000000],MANA[44.991450000000000],SOL[0.200422600000000],USD[43.154809980000000] |
| 01012207 | BTC[0.000000071209875],SOL[0.000000008148557] |
| 01012212 | COMP[0.000000048584885],LTC[0.000000085931016],USD[0.000000145479690],USDT[0.000000076461150],XRP[0.000000097395742] |
| 01012214 | FTT[8.000000000000000] |
| 01012215 | USD[25.000000000000000] |
| 01012217 | COPE[0.816000000000000],GODS[0.030000000000000],KIN[9909.000000000000000],MAPS[0.987400000000000],SOL[0.005403200000000],TRX[0.000001000000000],UBXT[0.868400000000000],USD[0.000051000000000],USDT[0.004707005000000] |
| 01012225 | DOGE[525.597123000000000],KIN[1.000000000000000],USD[0.000000042762600] |
| 01012227 | USD[91.808477976200000] |
| 01012243 | ATLAS[0.000000072805200],EUR[0.000100970596058],USDT[0.000000064048202] |
| 01012247 | BTC[0.016596590000000],EUR[0.003760980509419],TRX[1.000000000000000] |
| 01012248 | BTC[0.000021112637500],MER[0.928026000000000],USD[-0.282528029402091] |
| 01012257 | DMG[0.042860000000000],SXP[0.090880000000000],TRX[0.000003000000000] |
| 01012260 | FTT[0.000000012567900],USD[-0.011317383951816,6],USD[0.362754418819315,1] |
| 01012261 | BNB[0.000590000000000],DYDX[7.000000000000000],ENJ[11.000000000000000],ETHW[0.027024970000000],ETHW[0.027024970000000],LOOKS[33.008259808952000,0],LTC[0.001715870000000],LUNA2[0.003341875477000,0],LUNA2_LOCKED[0.007331042780000],LUNC[684.150000000000000],RUNE[0.096010000000000],SKL[0.992400000000000],SOL[0.000000100000000],SRMT_998480000000000],SUSHIB[0.008200000000000],TRX[1632.956004000000000],USD[-0.233842176389920,3],USDT[0.000000067482888],WAVES[1.000000000000000],XRP[8.910000000000000] |
| 01012262 | BTC[0.000000005325810],COPE[0.000000014497716],ETH[0.000000036030436],FTT[0.109075745563400],RUNE[0.000000008304392],SOL[0.000000011250282],USD[12.128865267178738,3] |
| 01012267 | BTC[0.071470130000000],ETH[0.001668231100000],ETHW[-0.001652841756474,8],FTT[0.109075745563400,0],LUNA2[4.591551472000000],LUNA2_LOCKED[10.713620100000000],SOL[17.120000000000000],USD[300.052007225066413],USDC[50.000000000000000] |
| 01012271 | USD[0.000000028866445],USD[0.000000089277613],USDT[0.000000043822090] |
| 01012273 | CONV[0.650800000000000],TRX[0.000001000000000],USD[-632.300416418460224,8],USDT[707.858561106122498,8] |
| 01012278 | USD[25.000000000000000] |
| 01012284 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01012300 | AKRO[2.00000000000000000],ALGO[805.09472761000000000],APE[0.00006226000000000],ATLAS[2.922096580000000000],BAO[1.000000000000000000],BNB[0.000000069194207],BTC[0.042732166225677 9],ETH[0.323742149500806 4],EUR[0.000000241118678],FTT[0.000000061597462],KIN[1.0000000000 00000000],LINK[33.507448670000000],LUNA2[0.146955014000000],LUNA2_LOCKED[0.342895026500000 00],LUNC[2772.290585803745440 0],MATIC[130.000000009995120],POLIS[149.289704360000000],SOL[0.0034180200000000],SUSHI[0.000000061330400],TRX[2.00000005437440 0],UBXT[1.000000000000000000],USD[0.630426265795074 2],USDT[0.940929502319449 4],USTC[19.00000000000000000] |
| 01012305 | COPE[0.99335000000000000],ETH[0.000564305000000],USD[0.000000000725000000] |
| 01012308 | BAND[12.126626156560000 0],ETH[0.032855937300000 0],ETHW[0.032855937300000 0],LINK[8.490311957400000 0],RSR[1664.680475432782169 2] |
| 01012326 | BTC[0.000000009000000 0],USD[0.00000000740618 00],USDT[0.000000034503342] |
| 01012330 | BTC[1.272145716446110 0],ETH[0.00000001000000 0],GBP[0.003650713297666],LINK[0.00000007602943 0],MATIC[0.000000059809340],USD[-0.077921598558921 2],XRP[0.000000003224089 0] |
| 01012336 | BAO[1.000000000000000000],EUR[3.058009580970804 9],USD[0.000001628252167] |
| 01012345 | BNB[0.000000004424378 0],COPE[0.00000003480305],ETH[0.00000005929063],LTC[0.00000000324319 9],SOL[0.00000001791420 8],USD[0.000000608543101 5] |
| 01012351 | ETH[0.000000027498942],USD[0.314529583552820700000000000],USDT[1.495740833276285 9] |
| 01012353 | BNB[5.767106738795770 0],EUR[0.00000000750000 0],RAY[0.00000009128090 0],USD[7027.448725120486740 0],USDT[0.0000001533655 98] |
| 01012354 | BAO[25.00000000000000000],BNB[0.000000023125707],BTC[0.0064357191069520],DOGE[0.0000000033875083],ETH[0.258271520557189 5],FIDA[0.000180200000000],KIN[2.00000000000000000],SHIB[0.000000039934225],SOL[1.624573495593538 1],UBXT[1.000000000000000000],USD[0.5967192614039783] |
| 01012360 | TRX[0.000004000000000 0],USD[25.000000000000000000] |
| 01012362 | USD[0.00001000000000 0],USD[1.170000015281539 2],USDT[0.0000000131311340] |
| 01012365 | BNB[0.000275000000000 0] |
| 01012367 | DOGE[59.000000000000000],USDT[0.092023675000000 0] |
| 01012369 | BTC[0.000000070902100],EUR[0.004770130990805],USD[0.005209857646178] |
| 01012370 | USD[30.000000000000000] |
| 01012372 | BTC[0.000000001450000],SOL[0.038933002308695 0],USD[0.00000533393542 4] |
| 01012373 | TRX[0.00001000000000 0],USD[0.00000000865597 0],USDT[0.000000091106880] |
| 01012375 | USD[0.000227859902718 2] |
| 01012391 | BNB[0.000000094351087],ETH[0.000000005753370 3],HT[0.000000026941523],MATIC[0.000000086606900],SOL[0.000000043490951],TRX[0.00000014302000 1],USD[0.000008402096305 6],USDT[0.041441048133503 5] |
| 01012394 | USD[0.577750254835547 2],USDT[0.019782255158840 0] |
| 01012397 | USD[25.000000000000000] |
| 01012408 | BF_POINT[200.00000000000000 0],BTC[0.0000012840000000],ETH[0.000015480000000],EUR[0.00000011445466 5],USD[0.01551768483479 33],USDT[0.000000009054462 8] |
| 01012410 | USD[21.517014755000000 00] |
| 01012432 | ALGOBULL[500000.00000000000000000],ATLAS[100.000000000000000],EOSBULL[309739.61253000000000],LINKBULL[100.336956000000000],SUSHIBULL[4139700.000000000000],USD[0.0000000421663 91],USDT[0.000000092911600] |
| 01012437 | BTC[0.000847800000000],USD[0.000003784489012 5] |
| 01012438 | BAO[1.00000000000000000 0],DOGE[22.346877070000000 0],EUR[0.00000002383572 6] |
| 01012440 | TRX[0.000070000000000 0],USDT[0.000000003544700] |
| 01012441 | BNB[0.002563660000000 0],BTC[0.001000000000000 0],COPE[49.99100000000000 0],DYDX[0.098200000000000],FTM[0.880300000000000 0],SNX[0.097138000000000],SRM[0.997660000000000 0],USD[1238.531648121150000 0],USDT[0.000000137190428] |
| 01012445 | MOB[0.32393456000000 00],USD[0.00000017116793 2],USDT[9319.299774319744436 0] |
| 01012448 | USD[590.80588836000000 00] |
| 01012454 | USD[0.000000029491830] |
| 01012457 | BAO[1.00000000000000000 0],BNB[0.00000000347420 8],CONV[0.00000003498851 2],DENT[1.00000000000000000 0] |
| 01012458 | BNBBULL[0.00000001200000 0],DOGE[0.000000025408063],DOGEBULL[0.000000004000000],TRX[0.000000074692508],USD[0.232707097738259 9],USDT[0.000000000269080] |
| 01012465 | ATLAS[4020.00000000000000000],COPE[430.962190000000000],USD[0.120793307250000],USDT[0.000000132250427] |
| 01012468 | DOGE[0.000000002716657 3],USD[0.004765009322015] |
| 01012471 | ETH[0.00000007559407 4],ETHW[0.00000000000000 0],FTT[0.00000008138180 0],LINK[0.015252060000000],LOOKS[0.382375950000000 0],SOL[0.074168097946312],USD[37.480229118256987 5],XRP[-0.561834391253974 0] |
| 01012475 | TRX[0.000003000000000],USD[0.980915975694221 4],USDT[0.00000007555264] |
| 01012476 | BTC[0.000251675350652],ETHW[0.077766280000000],EUR[0.019614433663755],LINK[0.000000010000000],LUNC[0.007458695755800],NFT[306848406391406007][1],USD[0.1021790485898414] |
| 01012478 | USD[0.176984582516000],USDT[0.000000005698485] |
| 01012486 | USD[1534.782603335250000 00000000000] |
| 01012488 | ATLAS[380.00000000000000 0],POLIS[5.000000000000000],TRX[0.00000010000000 0],USD[0.914954144500000],USDT[0.000000093815488] |
| 01012493 | BTC[0.00000009124970 5],BULL[0.00000024900000 0],DOGEBULL[0.000000090000000],ETH[0.000094620000000],ETHBULL[0.000000180000000],ETHW[0.000946200000000],EUR[0.000000064819538],FTT[0.000000034701103],USD[5.904500973253739 02],USDT[0.000000415642622] |
| 01012503 | AMPL[0.000000076734396],BTC[0.000000053213959],CHZ[0.000000007359078 6],DOGE[3.850420660105373 6],GBP[0.000000032990251],LUNA2[0.706543309400000],LUNA2_LOCKED[1.590176419000000],LUNC[109.840093860000000],MANA[0.000000061770000],USD[0.000000070338407],USTC[83.237425107182227 5],XRP[0.000000001955558] |
| 01012504 | BNB[0.000000068518366],BTC[0.036688271598807 0],ETH[0.00000001327145 0],EUR[0.000000037029728],FTT[0.033483775048515 0],LUNA2[0.070802090040000 0],LUNA2_LOCKED[0.165204876800000 0],LUNC[15417.304172000000000],SOL[0.0018157829133251],USD[0.123365631613577 0],USDT[0.000000042357538] |
| 01012517 | BNB[0.000000094880000],SOL[0.000000032358759 2],USD[0.00000155158541],USDT[0.0000013238019050] |
| 01012522 | ATOMBULL[6466302.360000000000000],FTT[0.023719025597580],GRTBULL[3000.000000000000000],NFT[511467534288014423][1],SXPBEAR[2930400.000000000000000],TRX[0.000001000000000],USDT[0.000000005809629],ZECBULL[49000.000000000000000] |
| 01012524 | USD[-0.001346622749 6124],XRP[0.134181140000000] |
| 01012528 | USD[0.001184473304 9118] |
| 01012535 | BTC[0.000000002760517 6],ETH[0.000000007145252 6],ETHW[0.992176241745252 6],HXRO[1.000000000000000],RSR[1.000000000000000] |
| 01012538 | ALGOBULL[166745.834757345314453 6],BNB[0.000000004000000],BULL[0.000000020000000],DOGEBULL[40.58033118080725 08],LINKBULL[0.000000064000000],MATICBULL[0.000000026399436],OKBBULL[0.000000037025404],SUSHIBULL[0.000000031068951],SXPBULL[0.000000067458748],THETABULL[0.000000072211090],TRX[0.000000090000000],USD[0.045239231266015],USDT[0.000000165167980],VETBULL[0.000000091560000],XTZBULL[0.000000039271309] |
| 01012543 | TRX[0.000022000000000],USD[17.231443484959878],USDT[11.382644011751 4004] |
| 01012544 | DOGE[3.825410600000000],DOGEBULL[0.000000009606248],ETH[0.000000009606248],ETHBULL[0.000000001656000],USD[0.00001830650 89028] |
| 01012551 | USD[5.000000000000000] |
| 01012555 | USD[0.064389500000000],USDT[0.021317500000000] |
| 01012557 | BTC[0.00000003734379 1],DOGE[0.000000002543113],ETH[0.000000032810176],SOL[0.000000123522986],UNI[0.000000099495977],USD[0.002933226650407 4],XRP[0.0000000042143450] |
| 01012562 | BNBBULL[0.000000096000000],BULL[0.000000004000000],DOGEBULL[0.000000002000000],ETH[0.000000010000000],ETHBULL[2.125095608000000],FTT[0.003425562332820 0],USD[0.016825086697158],USDT[0.002000059985850],XRP[0.00000080000000] |
| 01012564 | EUR[0.00000007962337 1],FTT[0.086285000000000],LEO[0.966750000000000],RAY[40.909750000000000],SRM[51.986700000000000],TRX[0.0000000000000000],USD[5.365220687000000],USDT[0.000000059651847] |
| 01012572 | USD[0.000002091447 2600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01012581 | KIN[976.026970340000000] |
| 01012582 | DOGE[129.136110290451574400] |
| 01012584 | BUSD[430.714291380000000000],USD[191.438122235952534380],USDT[-170.473468322476557560] |
| 01012587 | RAY[0.000000007936180000],USD[0.000000000780677900],USDT[0.000000005000000000] |
| 01012588 | BTC[0.000000028883100000],TRYB[0.000000005228690000],UNI[0.000000003703280000],USD[0.000000489831950080],USDT[0.000000139911183000] |
| 01012589 | ETH[0.000010000000000000],ETHW[0.000010000000000000],FTT[0.080615000000000000],SOL[0.005500000000000000],USD[18239.836806122125000000],USDT[0.000000084959948000],XRP[10.000000000000000000] |
| 01012592 | BTC[0.000000382966620000],DOGE[1541.073578869417760040],ETH[0.000000000010139200] |
| 01012596 | BNB[0.000000007511380000],BTC[0.000340000000000000],DOGE[64.677772581923523600] |
| 01012598 | TRX[0.000007000000000000],USD[0.233315481454550020],USDT[0.003131457154379920] |
| 01012599 | BNB[0.002031109810830000],BTC[0.000676991455264000],DOT[7.195425846964390000],USD[0.000116117336978100],USDT[3.786108941395086700] |
| 01012601 | DOGEBEAR2021[0.896716520000000000],USD[0.273366223409070000] |
| 01012602 | USD[0.000000010090790900] |
| 01012604 | AVAX[33.855938238844800000],BTC[0.267577688000000000],DOT[332.354110000000000000],FTM[0.698809924300000000],FTT[0.015415490000000000],MATIC[0.983000000000000000],SOL[0.005128430000000000],TRX[0.983701000000000000],USD[1149.723144666820000000],USDT[0.638520243000000000] |
| 01012605 | BTC[0.000403470000000000],EUR[0.000000008293146],USD[5.384088722944354] |
| 01012608 | TRX[0.000000000000000000],USDT[0.000000009696000000] |
| 01012612 | BTC[0.024332758445510700],DOGEBEAR2021[0.000000069758977],TRX[0.000006000000000000],USD[0.000239438222318],USDT[0.000000016680410] |
| 01012617 | AUD[0.000000127449008500],MOB[2.811725850000000000] |
| 01012622 | BTC[0.001543662198344600],FTT[0.042021515721541],MKR[0.000000006000000000],USD[0.000000671276154],USDT[0.000000004351542200] |
| 01012623 | BTC[0.001690450000000000],DOGE[1.000000000000000000],ETH[0.045222760000000000],ETHW[0.046614700000000000],FTT[0.000012900000000000],GBP[0.000000012347775],LTC[0.309358130000000000],SOL[1.343988100000000000],SRM[0.000067410000000000],USD[0.003184271650623] |
| 01012627 | GBP[0.001352520000000000],OXY[0.860700000000000000],USDT[0.022930000000000000] |
| 01012631 | FIDA[0.067542860000000000],USD[2.811809796983572] |
| 01012637 | SOL[12.197682000000000000],USDT[1.940160158294187200] |
| 01012638 | EUR[11.015455450000000000] |
| 01012650 | CEL[0.000000060000000000],USD[0.000000230321874] |
| 01012666 | BAO[662.180000000000000000],LTC[0.000000008398869] |
| 01012671 | DOGE[3.369707745089240000],FTT[0.000000004200265500],SOL[0.000000077119211],USD[-0.028051056132034100],USDT[0.000000059589734] |
| 01012673 | COPE[100.979000000000000000],FTT[0.029176455234043300],LOOKS[37.000000000000000000],RAY[50.750713990000000000],USD[0.000002354727486],USDT[0.000000012715016] |
| 01012675 | BAO[24175.902152560000000000],DENT[3619.202076600000000000],EUR[0.083272394560178900],KIN[496354.814165880000000000] |
| 01012681 | BTC[0.000000010670095400],FTT[0.000000008762100],RAY[0.000000080449576],SOL[0.000000199501195],USD[0.001432629155403],USDT[0.000090726847680000] |
| 01012689 | DOGE[104.618572800000000000],DOGEHEDGE[12.398408726675829000],USD[0.000060372331803],XRPBULL[62.544156201254043300] |
| 01012691 | TRX[0.000001000000000000],USD[-0.002816785351572700],USDT[0.016134850000000000] |
| 01012695 | KIN[1213.000000000000000000] |
| 01012699 | APE[0.000000008000000],AVAX[0.000000007718804900],CRO[0.000000097365763],DYDX[0.000000093854605],ETH[0.029979960000000000],LUNA2[0.045988530230000000],LUNA2_LOCKED[0.107306570500000000],LUNC[0.000000000976990000],RAY[0.000000006500000000],SAND[0.000000000000000000],SNY[0.000000016203895],SOL[0.000000034975440],SRM[0.742001410147319],TRX[0.000000025473274],USD[0.000063206301405] |
| 01012703 | COPE[0.000000000000000],KIN[0.000000050000000000],STEP[0.000000010000000],USD[0.000000089259712],USDT[8.907368881097465700] |
| 01012706 | BTC[0.000000008601813000],FTT[0.000000017144337400],LUNA2[0.000012000012557000],LUNA2_LOCKED[0.000028000293000000],MATIC[0.000000024050000],SOL[0.000000060000000],SRM[0.167221930000000000],SRM_LOCKED[72.448937800000000000],USD[0.000000086987586],USDT[0.000000034000000000] |
| 01012711 | DOGE[301.532418273163373400] |
| 01012715 | ETH[-0.000000000034234200],SOL[0.000000009266736],USD[0.000011606024814],USDT[0.000000069209944] |
| 01012722 | CEL[0.012850000000000000],USD[0.000000050000000] |
| 01012723 | COPE[7505.000000000000000000],TRX[0.000020000000000000],USD[0.380262175000000000],USDT[0.000000028125384] |
| 01012726 | BNB[0.000000044860144],BTC[0.000000089570300],MATIC[0.000000010000000],USD[0.000034039398121] |
| 01012728 | BTC[0.000079603500000000],DOGE[238.000000000000000000],EUR[0.023170540644800],FRONT[9.988695000000000000],KIN[0.000000021422840],LUNA2[0.455413920500000000],LUNA2_LOCKED[1.062632481000000000],LUNC[4167.340000000000000000],RAY[0.706607000000000000],SHIB[2595715.500000000000000000],SOL[1.000000000000000000],TRX[0.000000002051728],USD[280.260115155890743] |
| 01012731 | USD[25.000000000000000000] |
| 01012733 | BCHBULL[7.809000000000000000],BEAR[239.340000000000000000],BOBA[1.999600000000000000],BULL[0.000006352000000],DOGEBULL[0.000843600000000],MATICBEAR2021[0.014020000000000],OMG[1.999600000000000000],USD[4.534692290757724400],USDT[0.000000014794083600],VETBULL[2.093668000000000000] |
| 01012735 | DENT[1.000000000000000],EUR[0.135037722821875000],FTT[0.010107000000000000],SRM[0.253472210000000000],SRM_LOCKED[2.400615090000000000],STETH[0.000083811991147800],TRX[0.000058000000000000],USD[1.502429401423238300],USDT[0.605022176402912700] |
| 01012736 | BTC[0.000094338000000000],ETH[0.004742700000000000],ETHW[0.004742700000000000],KNC[0.092835500000000000],LINK[0.061601000000000000],MKR[0.000275625000000000],USD[0.396717419179200000],ZRX[0.498420000000000000] |
| 01012750 | AKRO[2570.581978350000000000],APT[51.678893760000000000],ATOM[61.468688100000000000],BABA[0.000102180000000000],BAO[2.000000000000000000],BNB[1.090063810000000000],BTC[0.063479400000000000],CHZ[2566.424032660000000000],DOGE[3729.618427010000000000],ETH[0.738004060000000000],ETHW[0.737694020000000000],FRONT[1.011480640000000000],GRT[1.000000000000000000],KNZ7.000000000000000000],LINK[74.176176590000000000],LUNA2[0.001570878000000000],LUNA2_LOCKED[0.003539383639000000],LUNC[330.303510900000000000],MATIC[477.527849930000000000],RSR[2.000000000000000000],SKL[11175.538814420000000000],SOL[25.333271950000000000],TOMO[1.049604250000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.712399888204253530],XRP[2443.957176450000000000] |
| 01012751 | DOGE[2.000000000000000],USD[2.471219349726240] |
| 01012762 | GRT[0.000000016706962],SUSHI[0.000000100000000],USD[90.061582027408073800] |
| 01012765 | FTT[0.000985162063561],USD[1.177679420865575],USDT[0.000000000830558] |
| 01012766 | AMPL[0.000000010637858],APE[0.000000010638258],CAD[806.240472778650520],CRO[0.000000032198152],DENT[1.000000000000000],DFL[0.000000014829568],DMG[0.000000002673776],EMB[0.000000026811250],ETH[0.166009557404008],ETHW[0.000000070400485],KIN[8.000000000000000],KSHIB[0.000000065486637],SHIB[400000.000000246660330],SPELL[0.000000087092970],TRU[0.000000207746380],USD[0.000033048141888],USDT[0.000000086793095],USTC[0.000000006312176] |
| 01012770 | LTC[0.044242000000000],RAY[0.602016000000000000],SOL[0.001920000000000000],USD[0.000000009167241] |
| 01012771 | USD[0.000000054000000],USDT[0.000042687211520] |
| 01012774 | TRX[0.000030000000000] |
| 01012777 | BIT[0.000000006526050],BTC[0.000000016000000],DFL[0.000000048400000],LTC[0.000000085665457],OXY[0.000000069741851],POLIS[0.000000075000000],SAND[0.440118350000000000],SOL[0.000000069635698],USD[289.190471718582022],USDT[0.000000115282729],XRP[0.000000162173172] |
| 01012778 | BTC[0.000000104500156],FTT[0.000000069506888],POLIS[0.000000002080000],USD[0.000000048991841],USDT[0.000000028682024] |
| 01012779 | USDT[0.000003352575196] |
| 01012783 | BTC[0.000001800000000],USD[-0.000616622967382900] |
| 01012786 | EUR[1.000000000000000] |
| 01012790 | USD[0.004333315738000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01012794 | BTC[0.0000632500000000],ETHBULL[0.000000095000000],FTT[0.000000098969174],MTA[0.000000010000000],ROOK[0.000000100000000],RSR[0.000000088500000],USD[14.0595091495798435],USDT[0.000000028975181] |
| 01012796 | FTT[0.0000000024241781],USD[0.000000010670851],USDT[0.0000000064278022] |
| 01012801 | ETHBEAR[29489343.000000000000000],ETHBULL[0.0000273400000000],TRX[0.000002000000000],USDT[0.000000005000000] |
| 01012814 | USD[30.0000000000000000] |
| 01012819 | ATLAS[10.0000000000000000],BTC[0.0000023535025000],DOT[0.0500000000000000],ETH[0.0000000015748400],TRX[0.0000020000000000],USD[6.352319219608434],USDT[93.6625329247571155] |
| 01012825 | ALGOBULL[10082.037773620000000],SXPBULL[6.425564450000000],USD[0.0000000042519480],USDT[0.0000000076658168] |
| 01012826 | EUROC[3943.403329790000000],USD[0.0000000063342171] |
| 01012834 | TRX[0.0000010000000000],USD[0.4644016249613193],USDT[0.0000000026631628] |
| 01012835 | ATLAS[5.9921514832000000],TRX[0.0000030000000000],USD[0.0000001487470065],USDT[0.0000001546875211] |
| 01012838 | CLV[0.0439245000000000],CRO[0.0000000077172253],FTT[0.0000000050533380],SOL[0.0000000080000000],SRM[0.0000000071934742],TRX[0.0000030000000000],USD[0.0058531367266795],USDT[0.0000000076863200] |
| 01012843 | AVAX[52.1584823278062900],BNB[1.3866201711635200],BTC[0.0915324135000000],DOT[41.2486308046567300],ETH[3.1982000010000000],FTT[48.1610531800000000],RUNE[0.0000000041779200],SAND[418.9010000000000000],SOL[1.0000000021685100],TRX[80.0000000000000000],USD[6818.3166519687 5864 2],USDT[0.0000000057622948] |
| 01012846 | BNBBULL[0.0000013954400000],ETHW[0.0050000250000000],FTT[150.7305867440986538],MATICBULL[3.7303730024000000],RAY[1.1265741600000000],SECO[0.9637100000000000],TRX[0.0000100000000000],USD[1.4437467649095032],USDT[31.5756726250000000] |
| 01012858 | BAO[3.0000000000000000],BTC[0.0034739700000000],DENT[1.0000000000000000],DOGE[6769.8170176600000000],EUR[0.0138769815596636],KIN[4.0000000000000000],SHIB[450090.1679708000000000],TRX[2597.8682279100000000] |
| 01012859 | CHZ[0.0000001000000000],FTT[0.0985400000000000],GOG[2093.6678000000000000],INTER[0.0972000000000000],NFT [5198382534350890088][1],SOL[0.0040900000000000],SUSHI[0.4833000000000000],USD[0.0000001557524690],USDT[12.2927820474935219] |
| 01012869 | KIN[605277.0448548800000000],TRX[0.0000040000000000],USDT[0.0000000000002640] |
| 01012870 | USD[5.0000000000000000] |
| 01012872 | DOGE[0.0196119300000000],EUR[0.0000000152224451],XRP[2.8261435020000000] |
| 01012873 | USD[25.0000000000000000] |
| 01012878 | USD[1.1127257079233568],XRPBULL[20.2801221050000000] |
| 01012880 | BTC[0.0000000090000000],ETH[0.0000000050000000],FTT[0.0017648391954496],USD[-0.0002599355673961],USDT[0.0000000067982871] |
| 01012881 | BAO[1.0000000000000000],TOMO[11.9815049000000000],UBXT[1.0000000000000000],USD[0.0003852689639544] |
| 01012885 | BTC[0.0000038700000000],USD[-0.0088870069264335] |
| 01012889 | 1INCH[0.0000000012890000],BNB[0.0000081151657204],BRZ[0.0005000000000000],BTC[0.0000017426732520],DOGE[0.0000004578000],TRX[0.0000020000000000],USD[0.0000007294099383],USDT[0.0000045089123070] |
| 01012891 | CEL[0.0000000062777262] |
| 01012895 | ETH[0.0024366563302850],ETHW[0.0024366563302850],FTT[0.5000000000000000],KIN[179873.6500000000000000],OXY[3.9973400000000000],USD[0.8318616675844000],USDT[0.0000000084786229] |
| 01012896 | GODS[82.1843820000000000],RAY[63.9574400000000000],TRX[0.0000050000000000],USD[0.2792283800000000],USDT[0.0000001314367355] |
| 01012902 | BCH[0.3667265750000000],BNB[0.0000000027000000],BTC[0.0272952280000000],COMP[0.0001738215000000],ENJ[66.0000000000000000],ETH[1.0000000005000000],ETHW[1.0000000005000000],LTC[0.9251216400000000],LTCBULL[3.4976725000000000],MATIC[1246.9666778146505000],SOL[16.0923456680000000],TRX[0.0000710000000000] 0000],UNI[0.2286222000000000],USD[9626.8050760007547435000000000],USDT[3853.8954971475493947] |
| 01012908 | DOGEBEAR[1.5882286200000000],DOGEBEAR202110[0.0815736200000000],USD[0.0003714975956984] |
| 01012909 | BTC[0.0000101089587750],DOGE[1637.9100650000000000],LTC[0.0099442100000000],LUNA2[2.0674111420000000],LUNA2_LOCKED[4.8239593320000000],LUNC[450183.1289508000000000],USD[0.0933816889500000],XRP[0.9361600000000000] |
| 01012911 | OXY[219.8460000000000000],TRX[0.0000020000000000],USD[1.2380000000000000] |
| 01012912 | USD[1.3327366645000000] |
| 01012913 | BNB[0.0000000034049100],ROOK[0.0000001000000000],SOL[0.0000000025198162],USDT[0.0000023662687198] |
| 01012916 | BNB[0.0000000033532980],EUR[0.0000000995000026],USD[0.0000021619226130],USDT[804.7707173427036166] |
| 01012920 | BAO[3.0000000000000000],GBP[0.0000000339536079],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 01012923 | TRX[0.0000040000000000],USD[50.0000000000000000] |
| 01012925 | SRM[52.9904600000000000],TRX[0.0000030000000000],USD[0.0084713300000000],USDT[7.0425304057573046] |
| 01012927 | USD[30.0000000000000000] |
| 01012936 | USD[0.2102190533480743],USDT[0.0000000002061504] |
| 01012939 | BTC[0.0001500000000000],BTC[0.0000000029914200],FTT[90.0680000000000000],RAY[81.6277730933885029],SOL[87.2705378300000000],SRM[0.2020367800000000],SRM_LOCKED[6.9232387900000000],TRX[0.0000670000000000],USD[102.9129027777294033],USDT[3944.7430752738067259] |
| 01012947 | APE[0.0000000085054768],ETH[0.0088226991503733],FTT[0.0000000894465556],LINK[0.0000000098085152],SOL[0.0066646411560000],TRX[0.0000020000000000],USD[0.0000018896333439],USDT[0.0000003630500443] |
| 01012954 | BTC[0.0000009000000000],CRO[6010.0000000000000000],ETH[0.1382562800000000],ETHW[0.1382562800000000],FTT[1.9986700000000000],USD[0.0000002046803061] |
| 01012959 | ATLAS[409.9221000000000000],POLIS[8.3000000000000000],USD[0.1489107182000000],USDT[0.0000000075004806] |
| 01012960 | DOGEBEAR2021[0.0000000010000000],DOGEBULL[0.0000099360000000],ETHW[0.0520000000000000],FTT[0.0000000071756]],USD[2.4449084705703094] |
| 01012964 | ADABULL[0.0000000055393622],ADAHEDGE[0.0000000006300000],BTC[0.0000000052399242],DOGE[0.0000000628517544],ETH[0.0000000023262723],LINK[0.0000000022461718],MANA[0.0000000054574876],MATIC[0.0000000056137675],SAND[0.0000000091201000],SHIB[0.0000000025325170],SOL[0.0000000022107050],THETABULL[0.0 0000000052457601],THETAHEDGE[0.0000000092974651],USD[2.7341029708463202] |
| 01012967 | AAVE[1.4403908500000000],ATOM[79.8670569429819400],AVAX[76.9658526049903800],BIT[384.0019200000000000],BNB[4.4558038871451100],BTC[0.7257598309991012],COMP[3.9067220814000000],CRO[17384.4955700000000000],CRV[1607.6072218400000000],CVX[336.2687470900000000],DAI[0.0538434500000000],DENT[1.0000000 00000000],DOGE[790.0128100000000000],DOT[292.2804850483965360],ETH[2.1574870378375785],ETHW[0.0064953879344402],EUR[0.2301553820102766],FTM[11.7400776778551400],FTT[285.6323421880356640],GMX[0.0052365000000000],LDO[143.9890760000000000],LINK[71.7559748000000000],LTC[9.6398656200000000],LUNA2[0 0000000000000000],LUNA2_LOCKED[11.6397349100000000],LUNC[0.0084747744810200],MANA[0.0004287500000000],MATIC[177.4144098040995000],MKR[0.0258936900000000],MSOL[0.0001826900000000],OKB[1.0995883000000000],PAXG[0.1399985110000000],RUNE[0.0000 000079629700],SAND[0.0002669100000000],SOL[33.2943280293988108],STETH[10.4195893050316660],STG[247.4462790000000000],STSOL[0.0000000294960],TRX[469.2783980339820300],UBXT[2.0000000000000000],UNI[226.5497885800000000],USDC[5.0000000000000000],USDCJ5.0000000000000 31884154701S],USTC[0.0000000037302000],XRP[252.8853160000000000] |
| 01012969 | USD[25.0000000000000000] |
| 01012970 | BTC[0.0000001937846],DOGE[0.0000000036000000],ETH[0.0000019416635510],ETHW[0.0000019416635510],LTC[0.0013321570499145],USD[0.0000001858022430],USDT[0.0902323292400000],XRP[0.0000000089638200] |
| 01012984 | BTC[0.8934659400000000],USD[4.0697692044521484],USDT[0.0000000006698442] |
| 01012987 | AMPL[0.0000000041845333],BAO[1.0000000000000000],BTC[0.0002912900000000],EUR[0.0001858108422271],TOMO[0.0000925400000000],USD[0.0000000051166964] |
| 01012991 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001830506540],KIN[5.0000000000000000],USD[0.0100000079463075],USDT[0.0000000006726427] |
| 01012992 | ETH[0.0000000081707493],TRX[0.0000010000000000],USD[1.6934474246556778],USDT[1.8415333500000000] |
| 01012997 | RAY[1.6299884100000000],USD[0.0000000510238112],USDT[0.0000000168416800] |
| 01012998 | BAO[2.0000000000000000],CAD[63.5805282209681184],DENT[2.0000000000000000],DOGE[850.2082065209719402],TRX[687.5018743400000000],UBXT[1.0000000000000000],USD[0.0102808940847543] |
| 01013002 | BNB[0.0000000325212683],FTT[0.0000000619140064],KIN[0.0000000004588009],SLRS[0.0000000009766918],SOL[0.0000000070727276],STEP[0.0000000020000000],USDT[0.0000004171301] |
| 01013005 | USD[0.9942000000000000],SXP[0.0984200000000000],TRX[0.0000060000000000],USD[1.1649129903970771],USDT[0.0000000084982755] |
| 01013006 | USD[0.1793515000000000] |
| 01013007 | BRZ[0.3848200000000000],USDT[0.0000000091000000] |
| 01013015 | BNB[0.0000000020000000],ETH[0.0000000100000000],FTT[0.0000000102300000],SOL[0.0000001512305],SPELL[0.0000000033824000],SRM[0.0000000096700000],USD[0.0000025085270664] |

Schedule F/40 Nonpriority Unsecured Claims - Attachment

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01013016 | MATIC[0.0008786726524156],TRX[0.000010000000000],USD[0.00000003669946850],USDT[0.0000000029917056] |
| 01013027 | BTC[0.0000864207045246],EUR[0.0000000123975981],TRX[0.000060000000000],USD[0.524491065117045],USDT[0.0000000055010988] |
| 01013036 | SOL[-0.000000016264752],TRX[0.8290606250613408],USD[-0.0314292607854060],USDT[0.0072033933058872] |
| 01013045 | AAVE[0.0691247800000000],BAO[1.0000000000000000],DOGE[21.7952360600000000],KIN[1.0000000000000000],LTC[0.0777683500000000],USD[35.9881713456856097] |
| 01013048 | AUD[4.6964000000000000],BTC[0.0000000040000000],ETH[0.1399069000000000],USD[0.1390690000000000] |
| 01013051 | FTT[0.0500659638185200],USD[0.0031572088663669],USDT[0.3299563373000000] |
| 01013056 | ALGOBULL[0.7305707059724098],ASD[0.5826943500000000],BCHBEAR[0.0000000083333149],DOGE[0.0000000043910330],DOGEBEAR2021[0.0000000080883285],DOGEBULL[17.3279177763369675],EOSBEAR[0.0000000014314500],EOSBULL[0.0000000079881509],LUNA2[2.4947602660000000],LUNA2_LOCKED[5.8211072880000000],LUNC[543239.3004060000000000],SHIB[0.0000000068979126],USD[0.1399798766793219],USDT[0.0000000078129864] |
| 01013061 | DOGE[3131.7873716192598845] |
| 01013062 | BAO[5.0000000000000000],BTC[0.0028239300000000],CHF[0.0010485300716211],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1314282500000000],ETHW[0.1314282500000000],KIN[12.0000000000000000],TRX[1.0000000000000000] |
| 01013063 | USD[2.9739475450000000],USDT[6494.4873900081856683] |
| 01013065 | USD[25.0000000000000000] |
| 01013067 | BTC[4.9986298613360000],ETH[1.6010658900000000],ETHW[6.6010658748096109],FTM[31046.0000000000000000],FTT[253.6597340000000000],TRX[0.0002210000000000],USD[0.5082630061539580],USDT[70269.2291686250824612] |
| 01013070 | FTT[0.0000000754912855],KIN[0.0000000045631727],SOL[0.0000000075456899],TRX[0.0000500000000000],USD[0.0285900300000000],USDT[0.0000007841882633] |
| 01013076 | ADABULL[0.0000084850000000],BEAR[19.8960000000000000],BNB[0.0000000005721100],BNBBULL[0.0000452230000000],BTC[0.0000000020193245],USD[0.0000026595866698],USDT[0.0000000073333092],VETBULL[0.0000446320000000] |
| 01013078 | USD[5.0000000000000000] |
| 01013082 | TRX[0.0001200000000000],USD[0.0000000024398558],USDT[0.7824596434019261] |
| 01013083 | TRX[0.0000040000000000],USD[1.2308790000000000] |
| 01013088 | KIN[10051215.8510530300000000] |
| 01013094 | OMG[0.0000000057957300],TRX[0.0035901100000000],STSOL[0.0000001000000000],USD[0.8939328701611917],USDT[0.0000000017828634] |
| 01013101 | SHIB[599880.0000000000000000],TRX[0.3000030000000000],USD[17.7951197755980000],USDT[0.0000000098754852] |
| 01013103 | BTC[0.1434747305433783],ETH[0.0009543500000000],LUNA2[0.9939092168000000],LUNA2_LOCKED[2.3191215060000000],LUNC[3502.4500000000000000],SOL[3.0293940000000000],TRX[0.0108870000000000],USD[0.7013327283000000],USDT[1.0078187750000000] |
| 01013104 | EUR[20.0100000000000000] |
| 01013109 | USD[750.3154858900000000] |
| 01013129 | BAO[19986.7000000000000000],GBTC[3.9383014000000000],TRX[0.0000020000000000],USD[2511367900000000],USDT[0.0000000016808329] |
| 01013135 | TRX[0.0000040000000000],USD[-1.2843967743900000],USDT[1.2900000000000000] |
| 01013142 | USD[0.0000000925500000],USDT[0.0000000045071705] |
| 01013144 | BTC[0.0000060350000000],ETH[0.0000000087995000],RNDR[0.0000000005000000],SOL[307.0226384800000000],STG[2464.6629251101617160],USD[7.6960982550586140],YFI[0.0000000045565000] |
| 01013147 | TRX[0.0000040000000000],USD[0.1682180112373469],USDT[2565.8051339592499684] |
| 01013154 | TRX[0.0000040000000000],USD[3.4318977655493500],USDT[0.0000000031302388] |
| 01013156 | USD[197.8300012181000000000000000] |
| 01013167 | BTC[0.0000000021705711],DOGE[0.0000000029510212] |
| 01013172 | AVAX[71.3753980831329280],BAO[1.0000000000000000],BTC[0.0000006505792313],ETH[0.0000001000000000],EUR[0.0037793533576758],USDT[0.0000001244165118] |
| 01013175 | APE[1.4312552654137664],BTC[0.0000000097640748],DOGE[0.0000000075479840],ETH[0.0000000029869484],MATIC[0.0000000071985435],USD[0.0666138246754005] |
| 01013180 | USD[0.3333262943245064] |
| 01013182 | BAO[1.0000000000000000],BNB[0.0000001672274510],BTC[0.0022000000000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008270168280] |
| 01013184 | USD[25.0000000000000000] |
| 01013187 | BTC[0.0000000011361336],CONV[0.0000000100000000],FTT[0.0036590063518580],USD[0.0000000019299438] |
| 01013195 | CHZ[9.9401500000000000],FIDA[1.9986700000000000],KIN[9993.3500000000000000],OXY[0.9900250000000000],RAY[0.9960100000000000],TRX[0.0000010000000000],USD[0.0000000032911664],USDT[0.0000000498045022] |
| 01013197 | SXPBULL[42.5801282000000000],TRX[0.0000010000000000],USD[0.0000000929184182],USDT[0.0000001123693141],XRPBULL[25.1790520400000000] |
| 01013202 | AAVE[0.0000000080000000],FTT[0.0000000388080012],LINK[10.4980048100000000],USD[-191.5517739950483469],USDT[143.7104891222665765],XAUT[0.0000000080000000] |
| 01013205 | USDT[100.0000000090960154] |
| 01013206 | TRX[0.5000410000000000],USDT[0.0000000079500000] |
| 01013208 | CEL[0.0000002008495],USD[16.2685073822203038],USDT[0.0000000063853674] |
| 01013217 | FTT[0.0542279943800000],USD[0.0026828250000000] |
| 01013218 | AUD[0.0000000094220666],CRO[286.1731710421790552],DOGE[0.0000000826344829],KIN[1.0000000052200000],LINA[0.0000000391690645],SPELL[0.1880112955906464] |
| 01013219 | USD[25.0000000000000000] |
| 01013220 | CQT[0.0000000436003191,ENJ[0.0000000056882530],FTT[0.0000000045194428],SAND[0.0000000092030]1,SHIB[0.0000000980367040],SOL[0.0000000892394160],USD[0.0098989882996905],USDT[0.0000000090620560] |
| 01013222 | USD[106.2940615983500000],USDT[0.0031817449687667] |
| 01013226 | BNB[0.0029250073506000],BTC[20.0000000087850300] |
| 01013228 | EUR[0.0000000708151104],USD[0.0628201371685348] |
| 01013231 | DOGE[9.9800000000000000],DOGEBULL[0.0050889820000000],MATICBEAR2021[35.9728040000000000],SHIB[3299340.0000000000000000],USD[0.0964000000000000],XRPBULL[119.5464800000000000] |
| 01013233 | DOGE[1.4368268623792061],ETH[0.0086059900000000],USD[-0.0572635234500000] |
| 01013239 | AUD[-10.6189699880399118],BTC[0.0000187375000000],LUNA2[0.0076440025200000],LUNA2_LOCKED[0.0164836005900000],UNI[0.0322070000000000],USD[0.3309551054331414],USDT[7.4450611090000000],USTC[1.0000000000000000] |
| 01013247 | BAO[99867.8550517227436835],DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0000000074134] |
| 01013249 | ETHW[0.9026330000000000],USD[0.0126190392466868] |
| 01013256 | CEL[0.0000000069545745] |
| 01013257 | USD[19.9026333081596583] |
| 01013260 | BTC[0.0169000038629500],DOT[3.5000000000000000],ETH[0.0400000000000000],FTT[0.0295625924048811],LINK[3.6000000000000000],TRX[20.0000000000000000],UNI[3.6000000000000000],USD[0.1820411000758500],USDT[0.0000000019829500] |
| 01013262 | 1INCH[0.0000000061977850],BNB[0.0000000074021750],CRV[0.0000000075579427],DOGE[0.0000000004852937],ETH[0.0000000053426150],LINK[4.0000000071444896],MATIC[57.9733767197948858],RAY[11.2787881343420607],SOL[3.1626379030392318],SXP[33.0440210888675940],TRX[1599.2836182322749871],WAVES[0.0000000100000000] |
| 01013264 | BTC[0.0000000080000000],USD[0.0003604271584779],USDT[0.0000000044590050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01013266 | BTC[0.0000973540900000],SOL[0.00890740000000000],USD[0.632364146176774 0],USDT[0.000000086141152] |
| 01013272 | BTC[0.00000007456353O],ETH[0.000000001550000O],USD[0.000017527390550] |
| 01013275 | DOGE[0.00000005951232 9],USD[0.000000097048486] |
| 01013283 | BNB[0.0000000041720723],ETH[0.0000011800000000],ETHW[0.0000011788841691],TRX[0.042245399052182 1],USD[-0.000147373104079 9],USDT[0.000000080535854] |
| 01013291 | USD[0.00000006397934] |
| 01013294 | KIN[409713.0000000000000000],USD[0.9197000000000000] |
| 01013309 | TRX[0.00000000030000000O],USD[0.000101762500000O],USDT[0.000000048019440] |
| 01013313 | BNB[0.000008001303160],BTC[0.00000001509375 6],DOGE[0.0806352446465 26],USD[-0.0004787047761453] |
| 01013318 | BTC[0.0098984604469591],ETH[0.008000000000000O],ETHW[0.0080000000000000],TRX[0.000003624779520 O],USD[35.427836132228238400000000000],USDT[0.767322971104736 1] |
| 01013323 | DOGE[0.8506000000000000],ETH[0.0009041000000000],ETHW[0.0009041000000000],RUNE[0.299940000000000 O],SOL[0.008320000000000O],TRX[0.0000400000000000],USD[4.243275599721624 O],USDT[0.2078992751768495] |
| 01013330 | BIT[153.0000000000000000],DOGE[378.0000000000000000],ENJ[132.0000000000000000],FTT[20.900000000000000O],USD[-214.869231979373900200000000000],USDT[1003.650830691829389 3] |
| 01013331 | ATLAS[0.0000000009972102],AURY[0.0000000040000000],AVAX[0.0000000010000000],DODO[0.000000865692 2],MATIC[0.000000007543030],MER[0.00000000020933 6],POLIS[0.0000000096682510],RAY[0.000000035135366],SOL[0.000000016211035],STEP[0.00000006611675],USD[0.000001659101780],USDT[0.000003760754 19O] |
| 01013332 | USD[30.0000000000000000] |
| 01013334 | BAO[15.0000000000000000],DENT[1.0000000000000000],KIN[12.0000000000000000],LTC[0.000000091687341],TRX[0.0161183500000000O],USD[0.000000485199 60],USDT[0.000000001265301] |
| 01013343 | AVAX[0.0000000076207549],BCH[0.0000000001575134],BNB[0.0000000590400 93],BRZ[0.0000000067648127],BTC[0.0000000076878969],COMP[0.0000000060000000],ETH[0.000000033928800],FTT[0.0000000859895 21],SOL[0.000003302145792],TRX[0.0000003374251 8],USD[0.0055272225069290],USDT[0.001861616571020O],XRP[0.000000062785731] |
| 01013349 | USD[49.08045537271314 15],USDT[-0.000000000200000O] |
| 01013350 | FTT[0.0000000025819008],NFT[3738009019999091 62][1],NFT[3934927468614981 1][1],NFT[43937553864791 2870][1],NFT[46438189685111418][1],NFT[57448672873981135 9][1],TRX[0.0007770009470552],USD[0.00000001108439O],USDT[35.8338018700000000],XPLA[9.5340000000000000] |
| 01013353 | BAO[1.0000000000000000],DOGE[120.2328869109482336] |
| 01013357 | BAO[1.0000000000000000],DENT[1.0000000000000000],LTC[0.0000000014441687],USD[0.000003108875998] |
| 01013362 | USD[0.3771257855863790],USDT[-0.1944939841550108] |
| 01013368 | FTT[0.1303667814107000],TRX[0.0000010000000000O],USD[0.0000000160656224],USDT[0.0000000039249174] |
| 01013373 | ALGOBULL[24320000.0000000000000000],BCHBULL[3700.0000000000000000],DOGEBULL[4.29894000000000 0O],EOSBULL[258696.66000000000000O],LTCBULL[822.9674000000000000],OKBBEAR[999800.0000000000000000],SUSHIBULL[8691000.0000000000000000],SXP[0.00000010000000O],SXPBULL[136359.2980630000000000O],TRX[0.0000030000000000O],USD[0.0430964934087604 8],USDT[0.000000142791880],XRPBULL[14432.3713145000000000] |
| 01013381 | BIT[0.0000710000000000],BNB[0.0000000051946500],BOBA[0.01900664000000000],BTC[0.0000000097885800],DYDX[0.099631400000000O],ENS[0.0083707880000000],ETH[0.000000096365900],LTC[0.0000000026506400],MATIC[0.000000050944000],OMG[0.120345239791550O],SOL[0.000000084400100],STORJ[0.093402060000000O],US D[0.000000064973202],USD[0.000000040148300],XAUT[0.00000070762898O0] |
| 01013382 | RUNE[2.8379934000000000],USD[38.0042601853475000] |
| 01013398 | AKRO[0.00610089000000000],REEF[0.0073157900000000],SHIB[18.3322039900000000],TRX[0.001861620000000O],USD[0.008948914757391] |
| 01013400 | BTC[0.000000002000000O],BULL[0.0000000042000000],ETH[0.0000003595804 56],ETHBULL[0.0000000080000000],USD[0.000008463913122] |
| 01013404 | TRX[0.000003000000000O],USD[7.6657051967386270],USDT[0.000000137362739] |
| 01013409 | BTC[0.000000476000000O],USD[5.7890805000000000] |
| 01013414 | BNB[0.00000000676733O0] |
| 01013418 | BTC[0.0000008795080000] |
| 01013424 | ETH[0.0000000024000000O],EUR[0.000010371684 8085],LUNA2[0.0000794799617200],LUNA2_LOCKED[0.0001854532440000],LUNC[17.3069290000000000],TRX[0.000003000000000O],USD[0.0137096909474137],USDT[0.0000000476794669] |
| 01013426 | AMZN[0.0000000040000000],AMZNPRE[-0.00000000500000000],BTC[0.00000002174419 4],ETH[0.000000026014230],GOOGL[0.0000010000000O],GOOGLPRE[-0.00000005000000O],LUNC[0.0000000013981600],NVDA_PRE[-0.00000002500000O],TSM[0.000000050000000],USD[38.4602752394565025],USDT[0.000000001838015] |
| 01013428 | AUD[0.0007526931712706],DOGE[1.0000000000000000],USD[0.0000000679628912],USDT[0.000000031275536] |
| 01013432 | TRX[0.000003990000000O],USD[-0.0000002200330441] |
| 01013442 | SOL[1.9507253300000000] |
| 01013453 | BNBBULL[0.000000069503200],BULL[0.0000000060000000],FTT[1.0931148523630913],HTBULL[0.0000000019908200],OKBBEAR[0.0000000060000000],RUNE[0.0000000080000000],THETABULL[0.0000000010000000],USD[2.2068274351624612],USDT[0.000000061191216] |
| 01013454 | USD[25.0000000000000000] |
| 01013457 | BTC[0.0000003765393O],USD[0.0003547720909 60],USDT[0.0000087131319077] |
| 01013461 | CHF[0.00000263239188 78],USD[1.2643120583974158],USDT[-0.00005857878294 14] |
| 01013462 | AVAX[0.00000000635096 69],BTC[0.0000098358972637],CEL[0.0668735398972637],ETH[0.0009769629237696],ETHW[0.0009769629237696],FTT[60.6840366627981337],GENE[0.0854112000000000],IP3[3270.672722000000000O],JET[453.0000000000000000],LEO[0.0994588589037326],LINK[0.0000008590000O],LTC[0.0000000057750000],LUNA2[0.0029168775020000],LUNA2_LOCKED[0.006806047504000O],LUNC[0.010593222547462],MPLX[2653.8521720000000000],ORBS[2370.0000000000000000],RAY[0.992456613853476 6],SRM[0.2774719300000000],SRM_LOCKED[2.6864187700000000],TRX[0.003482000000000O],USD[75.8303523700229973],USDT[400.778605491231 1682],XRP[0.000000004616878] |
| 01013464 | DOGE[0.2414250000000000],USD[0.585685375759O213] |
| 01013465 | BNB[0.0000000098364760] |
| 01013472 | AAVE[0.000000004495500],AKRO[0.0000000079487 86],BNB[0.0000000048499658],BTC[0.0000000004562625],CRV[0.0000000096565450],DOGE[0.0000000066977242],EUR[0.0000000976597296],GBP[0.0000000076161882],KNC[0.0000000095722709],LINK[0.0000000860548448],SHIB[0.0000001032761 96],SOL[0.0000001008000O],USD[0.000000000500000O],USDT[0.000000022448240] |
| 01013476 | BNB[0.0000000097174220],BTC[0.0000083494054563],DOGE[0.000000076993343],ETH[-0.0000000193993 76],USD[0.1090108238578087] |
| 01013477 | BTC[0.000000005774020 5],USD[0.0347641445258133],USDT[0.0367446700005296 2822] |
| 01013482 | ADABEAR[847560.0000000000000000],BTC[0.0001639988340814],BULL[0.000000007600000O],ETHBEAR[4880000.0000000000000000],FTT[0.000000063893994 1],USD[0.1826330525729040] |
| 01013483 | AUD[0.0002867173680O3],BAO[10.0000000000000000],DENT[2.000000000000000O],ETH[0.0087213300000000O],ETHW[0.008611810000000O],RSR[9.3824029600000000],SHIB[782.1229050200000000],SRM[1.834236420000000O],TRX[2.00000000000000O0] |
| 01013485 | ATLAS[0.000000010380000],USD[3.5851218987883950],USDT[0.0000000978020970] |
| 01013490 | ETH[0.0000000275000000],FTT[0.0933500000000000],TRX[0.000011000000000O],USD[0.00920579998564 5],USDT[0.000000095000000] |
| 01013497 | DOGEBULL[0.0000000043000000],USD[207.1003814115627350] |
| 01013498 | USD[0.00000002005590 1],USDT[0.00000002575719 2] |
| 01013499 | AKRO[1.0000000000000000],AUD[0.0009199954618430],BAO[1.0000000000000000],BNB[0.0000000633304 62],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 01013502 | STEP[13.7963425800000000],TRX[0.0000020000000000O],USD[2.1603924100000000],USDT[0.62090562074860 50] |
| 01013505 | BNB[0.0299525000000000],BTC[0.0036994300000000],DOGE[-15.8960770000000000],ETH[0.001984420000000O],FTT[0.5000000000000000],USD[-55.733652370822013 2],USDT[-0.9190160460995175] |
| 01013530 | BTC[0.000000005000000O],ETCBULL[0.9487000000000000],GST[0.042177000000000O],LINKBULL[0.09126000000000 0O],LUNA2[0.0846815404000000],LUNA2_LOCKED[0.197590260100000],USD[0.003570276754431 4] |
| 01013534 | AAVE[0.0000000084695750],BTC[0.000069800000000O],DOGE[3.0000000400000000],ETH[0.0020000000000000O],ETHBULL[0.0000000433800000O0],ETHW[0.002000000000000O],GRT[0.0000000097606 06],MATIC[0.000000076000000O],MKR[0.000000003772262 5],TRX[0.000005055574869],USD[3.8020626626669012],USDT[0.0000000006480 970],XRP[0.000000002639200] |
| 01013536 | AVAX[5.4854475474881016],BNB[0.0100364805350600],BTC[0.0005186571518497],FTT[0.1260290699722046],USD[252.5410283925592948000000000O],USDT[0.000000003385224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01013537 | ADABEAR[767600.00000000926044413],ALTBEAR[0.00000000079930000],ASDBEAR[0.00000000237416500],ATOMBEAR[0.00000005650000000],BCHBEAR[0.000000042734833],BEAR[0.00000029147142],BEARSHIT[0.000000070927258],BNBBEAR[0.000000098547904],DEFIBEAR[0.00000001144000000],EOSBEAR[0.000000047200000000],ETCBEAR[0.00000000857640007],ETHBEAR[0.000000042238358],FTT[0.00248465919760081],HKD[0.000000086350350],KIN[0.00000005766363400],LINKBEAR[0.00000009548015],MATICBEAR[0.0000000066212],MIDBEAR[0.000000091173136],SUSHIBEAR[74030.0000000040134982],THETABEAR[784400.0000000000000001],US D.0000000929674691],USDT[0.0000000437978800],USDTBEAR[0.0000000910452101],XAUTBULL[0.0000000000000404210],XRPBEAR[0.0000000475928771] |
| 01013547 | USD[0.00000049672802B] |
| 01013553 | BNB[0.0000000022000000],ETH[0.0000000060616852] |
| 01013554 | BTC[0.0000000075628570],FTT[0.000000012056797],LTC[-0.0000013824270684],USD[1.7741492482368757] |
| 01013558 | USD[0.3878454606440616] |
| 01013560 | BTC[0.000000035231572],FTT[0.000000004084334],SOL[0.0000000088516554],UNI[0.000000001468451] |
| 01013566 | BAO[1299141.8000000000000000],USD[0.387893030000000] |
| 01013569 | DOGE[3.000000000000000],RAY[0.563843700000000],TRX[0.000020000000000],USD[0.0000000082490401],USDT[0.000000064180800] |
| 01013571 | USDT[19.0000000000000000] |
| 01013575 | USD[0.1034138404225000] |
| 01013577 | ARS[0.000930780000000],AURY[0.4497439800000000],ETH[0.000000081976000],LTC[0.000000050000000],USD[0.000000056571048],USDC[0.3581503400000000],USDT[0.000000048226654] |
| 01013585 | ADABULL[0.0000000005000000],BULL[0.000000004465834],ETH[0.0000000444658345],FTT[0.09483716739572],SRM[0.0015827200000000],SRM_LOCKED[0.0060412800000000],USD[20.1434116411975436],XRP[2.5715598441926400] |
| 01013592 | FTT[0.000000004779000] |
| 01013595 | ETH[0.0101557172255500],ETHW[7.0033357735065500],FTT[30.993766100000000],USD[0.0023460513963600],USDT[105.9635555147406584] |
| 01013599 | BNB[0.0000000011657000],ETH[0.000000003392132] |
| 01013600 | DOGE[1.0000000000000000],ETH[0.473918647905140],ETHBULL[0.0185868140572900],ETHW[0.4720634395353421],RUNE[38.9566024500000000],USD[1852.1021017700767879] |
| 01013602 | USDT[0.0000000338281562B] |
| 01013605 | DOGEBULL[0.0000499072500000],TRX[0.000002000000000],USD[1.4104571693858772],USDT[398.5035632243640394] |
| 01013610 | USD[0.0000000500000000],XRP[0.9208630000000000] |
| 01013610 | BCH[0.0000000500000000],BTC[0.000000500000000],COMP[0.0000000650000000],ETH[0.0000000500000000],EUR[15047.4881368291282165],FTT[24.0577893600759862],MSOL[0.0000600700000000],PAXG[0.0000000900000000],SRM[5992.0920673100000000],SRM_LOCKED[4299.6562557200000000],USD[12740.7516074533663680],US DC[1.0000000000000000],USDT[0.0000000146928433],XAUT[0.0000000500000000],YFI[0.0000000500000000] |
| 01013611 | BNB[0.0000000475687055],BTC[0.000099072000000] |
| 01013612 | USD[0.0001724723913403] |
| 01013613 | ADAHEDGE[0.00000000210400000],BTC[0.0000000028792417],DOGE[0.0000000018290000],DOGEBULL[0.0004481957710000],DOGEHEDGE[0.0000000093936865],ETH[0.0000000019571530],SOL[0.0000000018620000],USD[0.0000010202279I],USDT[0.000000016203831],XRPBULL[0.0000000005999650] |
| 01013624 | USD[0.00007228200000] |
| 01013628 | AGLD[0.0387400000000000],ALCX[0.0009277825000000],AVAX[0.0000000039003222],BNB[0.0012020200000000],BOBA[0.0073825000000000],BTC[0.0000109877907600],CHR[0.0556350000000000],CRO[0.0682000000000000],DYDX[0.0822337500000000],ENJ[0.0086000000000000],ENS[0.0059389000000000],ETH[0.0003319006750306],ET HBULL[0.0000439100000000],ETHW[0.0044962006753206],FTT[1546.8065100000000],GRP[0.7629100024748286],GST[0.0268990000000000],LOOKS[0.9637050000000000],TC[0.0031787700000000],LTC[0.0000150000000000],MANA[0.2400650000000000],MATIC[0.0000000039941957],MNGO[0.0959500000 000000],SAND[0.8956075000000000],SLP[62.1037750000000000],SOL[1.3001000000000000],SRM[2.6256377000000000],SRM_LOCKED[2.9821012000000000],TRX[0.4647960000000000],USD[503.6516493677094085],USD TD[36.4724000000000000], USDI[0.0002231929750000] |
| 01013630 | 1INCH[-0.0005026505793666],AMPL[0.0000000000516189],BULL[0.0000000004100000],DOGE[16.1246704000000000],TRX[-0.4146571978420492],USD[-13.2857616956662596],USDT[38.7433604178400704] |
| 01013633 | ALCX[0.0020000000000000],APT[0.8119863466935462],ATLAS[2328.8290263300000000],ATOM[0.0999050000000000],AUDIO[0.9935400000000000],AURY[3.2228343900000000],BTC[0.0000004476500],CONV[19.9962000000000000],ENJ[3.9965800000000000],ETH[0.0000000001000000],ETHW[0.0000000050000000],H T[0.2000000000000000],INK[0.0995650000000000],MATH[11.9088410000000000],MNGO[8.7313990000000000],OXY[0.9986700000000000],POLIS[15.4993540000000000],RAY[3.8676680000000000],REEF[19.9962000000000000],SECO[2.9995500000000000],SLRS[1.4442500000000000],STEP[10.1881630000000000],TULI PI[1.0991150000000000],USDI-5.1585420288I1368741 |
| 01013634 | USD[0.00013789146930] |
| 01013637 | BTC[0.0001260400000000],FTT[0.0001176309757689],LTC[0.0000000572212762],SOL[0.0000000057000000],USD[-1.5521979829137242],USDT[0.0000000011250000] |
| 01013638 | BTC[0.0000000073136562],EUR[0.0010409232051771],SOL[0.0008640000000000],USD[0.0218105811132940],USDT[0.0000000041842376] |
| 01013647 | DOGE[0.0000000154693116],USD[0.0678763103091048],USDT[0.0000000045262460] |
| 01013654 | BNB[0.0000000069240000],USDT[0.0000000096465332] |
| 01013655 | TRX[0.000003000000000] |
| 01013656 | EUR[0.000000006580581],USD[10.590778450000000],USDT[0.0000000060064285] |
| 01013663 | BCH[0.0000000049184659],DOGE[1.0000000000000000],STEP[0.000000090000000],USD[41.784948431034716],USDT[0.0000000059084747] |
| 01013664 | COPE[80.4485815465376800],USD[0.0000001076098T7] |
| 01013665 | ATLAS[1.2520000000000000],DOGE[0.4998000000000000],GALA[5.216000000000000],GMT[0.6042000000000000],TRX[0.3405340000000000],USD[0.0682201501000000],USDT[15213.7680477800000000] |
| 01013669 | DFL[12677.7607550000000000],ENS[59.9886000000000000],FTT[55.1866819500000000],GALA[3610.0000000000000000],USD[1.0382458872500000],USDT[0.0000000141398427] |
| 01013670 | BNB[0.0000000098341944],FTT[0.0000000237209681],LUA[0.0000000031680000],RUNE[0.0000000001280000],SHIB[0.0000000015433735],USD[0.7354952733385400],USDT[14.3974000166028000] |
| 01013672 | BNB[0.0000000296000000],KIN[1.0000000000000000] |
| 01013673 | KIN[818.0000000000000000],TRX[0.00002000000000],USD[11.9528715124652482],USDT[0.0093023745755080] |
| 01013679 | BTC[0.0001176800000000],ETH[0.0000814250000000],ETHW[0.0000001175916727],USD[1.3601821175916727],USDT[0.0000025855264420] |
| 01013685 | ADABULL[0.0000034900000000],BEAR[92.5800000000000000],DOGEBEAR[2021[0.0005668590000000],DOGEBULL[0.0005831200000000],ETHBULL[0.0000910290000000],SUSHIBULL[8.7540000000000000],USD[0.0001097069375045] |
| 01013695 | TRX[0.000001000000000],USD[1.4983494277724878],USDT[0.0000419769128260776B] |
| 01013702 | APE[5.0000000000000000],ATLAS[879.6260000000000000],BTC[0.0419981182000000],CHZ[2769.7741400000000000],ETH[1.2439409680000000],ETHW[0.9929409680000000],FTM[214.0000000000000000],FTT[36.5094999000000000],LUNA2[0.4338607685000000],LUNA2_LOCKED[1.0123417930000000],LUNC[94474.0957843800000000],S OL[33.0323663576267605],TRX[0.0000000000000000],USD[0.4197691282607768],USDT[0.0000000073101597] |
| 01013707 | TRX[0.000000000000000] |
| 01013709 | CEL[0.0980049270594695],FTT[0.1676019000000000],OKB[0.0970652408326185],STEP[0.0971400000000000],TRX[0.000020000000000],USD[403.5025872471532900],USDT[1139.2121887196053900] |
| 01013717 | AMPL[0.0000000027213B7],BTC[0.0000000000000000],BTC[96.3995147063690112],COMP[0.0000000000000000],ETH[0.0000000000000000],EUR[0.0000000036830156],JPY[0.0023735116383222],MKR[0.000000050000000],RAMP[0.0551050000000000],RUNE[200.0323745000000000],SRM[40.2492275800000000],SRM_LOCKED[4875.7824010000000000],USD[0.0022290482344817],USDT[0.0003306127258836],WBTC[0.000000000000000] |
| 01013719 | AAVE[0.4799210000000000],ALICE[141.600415000000000],ASD[2417.8306718143915220],ATLAS[42429.0730000000000000],ATOM[32.4369443866820000],AVAX[0.7223669080000000],BNB[0.926126929000000],BTC[0.0298020250000000],COMP[0.067493250000000],CRV[182.000910000000000],CVC[908.0153400000000000],DFL[409.9 590000000000000],DOGE[394.9605000000000000],DOTD[0.0002240000000000],ENJ[0.9645500000000000],ETH[1.5672011200000000],ETHW[0.5770211200000000],FTM[320.000000000000000],FTT[155.8766780000000000],HT[5.2230000000000000],MANA[331.0016550000000000],MATIC[60.000000000000000],NEAR[4.3008550000 000000],POLIS[32.9695383200000000],SHIB[289487.000000000000000],SLP[8960.0448000000000000],SOL[27.329786300000000],SPELL[1110.00000000000000],USD[373.507233661192164780000000000],USDT[500.000000349261919I] |
| 01013725 | AVAX[0.0000000100000000],BTC[0.0000000078770128],ETH[0.000000700096550],FTT[0.000000021876552],USD[0.000000353597670],SOL[0.0000008666658],TRX[0.0000779005257162I6],USDC[0.000000000000000],USDT[0.000000022370139] |
| 01013728 | ETH[-0.0000001239914291],FTT[0.000024687843592],TRX[0.00155400000000],USD[0.0002384001012496],USDT[0.7544186008685748] |
| 01013731 | ETH[0.0050000000000000],ETHW[0.0050000000000000],TRX[0.0003770000000000],USD[-257.3034981975000000],XRP[4990.2808575490000000] |
| 01013738 | USD[0.0000010813800000],SOL[0.0011755096984872],USDT[10.7849141710320080] |
| 01013739 | AKRO[5.0000000000000000],BAO[17.0000000000000000],DENT[3.0000000000000000],DOGE[203.3979093000000000],KIN[16.0000000000000000],RSR[1.0000000000000000],SHIB[32130171.4910166900000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[21.4871487592578335] |
| 01013740 | USD[0.0000001055091130],USDT[0.0000000033382740] |
| 01013741 | BTC[0.0000918700000000],ETH[0.0005034415928432],ETHW[0.0005034415928432],USD[0.0000163960675668],USDT[0.1051708589465863] |

(row balance strings above are serialized token/fiat/NFT holdings)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01013749 | ADABULL[0.000000003712782400000000],BNB[0.010899260000000000],FTM[1.000000000000000000],FTT[1.599810005158697800000000],USD[52.550550567241239000000] |
| 01013750 | USD[25.000000000000000000] |
| 01013757 | ADABULL[0.000000007800000000],BTC[0.033251854941190000],DOGEBEAR2021[0.000000004000000000],DOGEBULL[0.000000007000000000],ENJ[72.983704000000000000],ETH[0.107283210683550000],ETHBULL[0.000000000800000000],FTM[214.709860287606310000],FTT[0.025230772291311800],LTC[0.003263850000000000],LUNA2[0.246943146200000000],LUNA2_LOCKED[0.576200674500000000],NFT[493935334365828857][1],RAY[99.290789961297317600],SHIB[3499340.400000000000000000],SOL[2.508539638364273800],USD[163.695644468538431100] |
| 01013758 | USD[0.000000107696010700] |
| 01013764 | DOGE[69.745256300000000000],USD[0.000000011007736000] |
| 01013766 | USD[0.083286950510966100],USDT[0.000000130361020800] |
| 01013767 | BOBA[0.092600000000000000],BULL[0.000976600000000000],ETH[0.000000010000000000],FTT[0.036678500205891500],USD[6.148113248769252500],USDT[0.000000061641980000] |
| 01013774 | USD[0.004228156006731400] |
| 01013776 | FTT[0.000146409077246000],USD[-0.000000013579549000],USDT[0.000000006060341000] |
| 01013777 | AAVE[0.000000005000000000],BTC[0.000000019800000000],ETH[0.000000004550014400],FTM[0.000000007214759200],FTT[0.000000102477763400],POLIS[382.831701260000000000],SOL[0.001817310039050000],TRX[0.000117000000000000],USD[0.613134634777093400],USDT[3.271805556704713000] |
| 01013778 | DFL[5.004000000000000000],LUNC[0.000000000000000000],POLIS[0.074000000000000000],STG[0.397800000000000000],TRX[0.000022000000000000],USDT[0.000000011337684200] |
| 01013781 | TRX[0.000050000000000000],USD[0.000000061363580],USDT[0.000000006835632] |
| 01013782 | DOGE[0.000043320000000000],ETH[0.004688237796000],ETHW[0.004688237796000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 01013790 | TRX[0.000001000000000000],USD[0.000000009868636],USDT[0.000000045621593] |
| 01013791 | BAO[2.000000000000000000],DOGE[0.000010240000000000],FRONT[1.000000000000000000],GBP[0.000000019928620],KIN[1.000000000000000000] |
| 01013793 | ADABULL[0.000000004000000000],AGLD[0.000000078490000000],AXS[0.000000010140000],BNBBULL[0.000000008000000000],BTC[0.000000095480136],BULL[0.000000004000000000],CRO[0.000000240449555],ETHBULL[0.000000005000000000],FTT[0.000000099404792],HT[0.000000069881180],LTC[0.000000020000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[3.816113642000000000],PAXGBEAR[0.000000030000000000],TRYBBEAR[0.000000030000000000],UNISWAPBULL[0.000000009000000000],USD[1.313914307742453700000000000],USDT[0.000000080185771],XAUTBEAR[0.000000074000000000] |
| 01013795 | BTC[0.000000007305000000],ETH[0.000000028325000],FTT[0.048307831910574200],NFT[309171254263517818][1],NFT[345583019085332782][1],NFT[505758978098298821][1],SOL[0.006507687808510000],USD[0.000006140000000453054290],USDT[0.000000130907603] |
| 01013799 | BTC[0.000000072485550],SRM[0.000387600000000000],SRM_LOCKED[0.001486560000000000],USD[0.284460369246980200],USDT[0.000105085173182] |
| 01013802 | BAO[1.000000000000000000],MATIC[1.000000000000000000],USD[0.190256525871732],USDT[0.006521693029557500] |
| 01013803 | APE[0.000000018431000],AVAX[0.000000001131065],BNB[0.000000010000000],BTC[0.000000180188748],COMP[0.000000045000000],ETH[0.000921990060465290],ETHW[0.000021990060465290],EUR[0.507563290106879100],FTT[0.000000132636904],JET[0.000000010000000],LUNA2[0.000000144081271],LUNA2_LOCKED[0.000000033000000],PERP[0.000000050000000000],SOL[0.000000416961800],STG[0.000000010000000000],USD[-0.115809733548009360],USDT[0.000000005391015900] |
| 01013805 | COPE[0.109300000000000000],FTT[0.099650000000000000],LTC[0.006471520000000000],RAY[0.825000000000000000],SOL[0.024276810000000000],SRM[0.822220000000000000],USD[0.222952705000000000] |
| 01013813 | XRP[27.800000000000000000] |
| 01013815 | BTC[0.000005161950000],FTT[25.632675668000000000] |
| 01013816 | UNI[0.000000019760200],USD[12.720880790992667900000000] |
| 01013818 | HT[19.786140000000000000],TRX[0.000007000000000000],USD[0.301557692000000000] |
| 01013819 | AUD[0.000013038254962400],ETH[0.000000009283034] |
| 01013828 | NFT[326024569338568191][1],NFT[451598750394075393][1],SOL[0.000000002085000],TRX[0.000018000000000],USD[0.006152784532686817],USDT[0.000000001417039400] |
| 01013833 | ALCX[0.000000032000000],AMPL[0.000000000840104900],AUD[0.000000070557600],AVAX[0.000000064431403],BTC[0.000000048426950],DAI[0.000000580568000],ETH[0.000000076335554],ETHBULL[0.000000025000000],FTT[0.000000054334615],LUNA2[0.006752359890000],LUNA2_LOCKED[0.015755506410000],LUNC[1470.345882000000000],OMG[0.000000031001900],RUNE[0.000000008781775],SUSHI[0.000000074724500],USD[4143.354914192066352],USDT[0.000000008257920] |
| 01013834 | BNB[0.000000097780040],ETH[0.000000547000000000] |
| 01013837 | AGLD[0.000000077949944],AMPL[0.077649943849756041],BADGER[0.006151337152442500],DOGE[2.302000000000000],ENS[0.000000079867984],POLIS[0.000000040779424],SOL[0.000000084245628],SRM[49.867787850000000],TRX[0.000010000000000],USD[91.782705227413727],USDT[0.000000006226842] |
| 01013839 | BRZ[1.563005910000000],DOGE[14.361848730208634],ETH[0.000000005917041],KIN[1.000000000000000] |
| 01013843 | BTC[0.000000020000000],KIN[1.000000000000000],POLIS[18.012935346860312] |
| 01013851 | TRX[0.000003000000000],USD[0.008152191675500],USDT[0.000000056697390] |
| 01013852 | LTC[0.008111973368583] |
| 01013856 | ALTBEAR[0.000000007844067],AUD[37.549743636489130],BCHBEAR[0.000000095624976],CHZ[33723.90334756000000],DOGEBEAR2021[0.000000007745348],DOGEBULL[0.000000029953080],ETHBULL[0.000000044164152],MATICBULL[0.000000086325792],MNGO[95294.424831440000000],POLIS[0.000000096059564],SHIB[0.000000040152085],XRPBULL[0.000000040000000] |
| 01013859 | AUD[0.000003206351320],BNB[2.578350099308720],BTC[0.000000005769489],ETH[0.000000046580200],XRP[0.000000037850344] |
| 01013865 | BAO[1999.600000000000000],FTT[0.000000005931310],USD[30.356859969862288] |
| 01013875 | ALGO[0.000090500555816],ATOM[0.000000435802901],BAT[0.000000003750400],BCH[0.000000003588187 15966],BTC[0.000000031030920],DAI[0.000000024231360],ETH[0.000000010000000],FTM[0.000000009793268],GME[0.000000040000000],GMEPRE[-0.000000004795708],LTC[0.000000084331253],MATIC[0.000000029383606],SPELL[0.000000039533801],TRX[0.000000068375777],TSLAPRE[0.000000004333600],USDI[-0.000251298062073],XRP[0.000469835301150] |
| 01013882 | USD[2.120910454420000] |
| 01013891 | USD[-1.200416480077500],USDT[1.370000000000000] |
| 01013892 | ALICE[540.197343000000000],AMPL[265.823555076141247],AURY[238.954590000000000],BAT[8829.322110000000000],BTC[0.058504260000000],CHZ[8228.436300000000000],ENJ[1355.742360000000000],ETH[2.638284170000000],ETHW[2.638284170000000],LINK[275.300000000000000],MANA[1279.756800000000000],SAN[1789.992810000000000],SLP[136980.000000000000000],SOL[77.825252200000000],TLM[15102.130050000000000],USD[0.088474936913679][1],USDT[0.000000044701264] |
| 01013893 | TRX[0.000003000000000],USDT[9.000000000000000] |
| 01013901 | COPE[1116.650000000000000],DOGE[0.005000016350276],NFT[361015291267977454][1],NFT[363682456048976936][1],NFT[382164206323663406][1],NFT[485197571472200332][1],TRX[0.000011002773823],USD[0.000000016176310],USDT[0.000002861895159] |
| 01013902 | SLP[999.820000000000000],SOL[0.739868000000000],USD[85.765894636339127000000000],USDT[0.000000005583286] |
| 01013904 | BAO[1.000000000000000],COIN[0.619835000000000],TRX[0.000004000000000],USD[74.774146396500000],USDT[8.179594791357514] |
| 01013908 | ETH[0.007925700000000],ETHW[0.007925763143181],RUNE[0.059240000000000],USD[3.731218870000000],USDT[5.206463915000000] |
| 01013919 | USD[0.027337458726527] |
| 01013927 | DOGE[3730.825419797126754] |
| 01013933 | BNB[0.000000079114006],USD[0.000000077390952] |
| 01013935 | LUNA2[0.080724417490000],LUNA2_LOCKED[0.188356974100000],LUNC[17577.911864000000000],USD[0.994098323210000] |
| 01013943 | USD[0.000000009664000] |
| 01013946 | CAD[0.000000332902268],DENT[1.000000000000000],DOGE[529.019446810000000],FTT[10.871827140000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000064352803] |
| 01013951 | PERP[0.000000002911525],USD[2.439965889505764] |
| 01013964 | ATLAS[1990.000000000000000],FTT[0.097910000000000],TRX[0.000050000000000],USD[2.035785328675000],USDT[0.000000011676780] |
| 01013965 | BAO[1.000000000000000],USD[0.000000017646278] |
| 01013966 | ATLAS[5890.000000000000000],BTC[0.000063410000000],ETH[0.000000061373314],ETHW[0.000853146137314],FTT[30.793840000000000],LUNA2[0.882548803200000],LUNA2_LOCKED[2.059280541000000],LUNC[192176.860000000000000],TRX[0.000201000000000],USD[0.000000037500000],USDC[74.798110460000000],US[3.966837614210058] |
| 01013978 | FTT[25.097429890000000],LUNA2[0.005601187245000],LUNA2_LOCKED[0.012042770240000],NFT[342452859261090969][1],NFT[443807977584048915][1],NFT[566640185789299077][1],USD[179131415172472],USDT[0.000000386565407],USTC[0.730591000000000] |
| 01013985 | DOGE[1.817904681386491],ETH[0.006199950000000],ETHW[0.006199485393400],USD[-1.719019268257174],USDT[0.000000082198257],XRP[2.979071324082105] |
| 01013987 | DOGE[0.000000612039041],LINK[0.000390000000000],USD[0.000000022864553],USDT[0.000000079808478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01013989 | BTC[0.027708564156631],FTT[0.099335000000000000],USD[2.604128639500000],USDT[0.000000008458 1014] |
| 01013994 | LUNA2[1.204152536000000],LUNA2_LOCKED[2.809689252000000],UNC[262206.750000000000000],USD[0.717616634 7095400],USDT[0.036424294 1000000],XRP[0.450000000000000] |
| 01013995 | BNB[0.000000002858200],TRX[0.000000400000000] |
| 01013996 | FTT[0.083470299514 5900],NFT [34001843345 1221346][1],NFT [46639 1056631188316][1],NFT [5399616230390 79061][1],NFT [56761775502 01117456][1],NFT [5722250612068592 45][1],TRX[0.000801000000000000],USD[0.282548613 1938228],USDT[0.13808375069745 96],XPLA[0.09000300000000000 0],XRP[121.993730000000000] |
| 01013998 | BNB[0.0546233243605880],SOL[0.0000000003305852],USD[0.347241205 8776371] |
| 01014001 | USD[0.7250010000000000] |
| 01014006 | BTC[0.132670788800000 00],ETH[3.045984 1867500000],ETHW[3.045984 1867500000],FTT[32.088528740000000 00],SOL[3.297599350000000],TRX[0.000004000000000],USD[12.680402460000000 00],USDT[0.7707986908750000] |
| 01014008 | RAY[0.877900000000000000],USD[0.007721857500 0000],USDT[0.000000004575935] |
| 01014013 | BAO[4.000000000000000000],BNB[0.000000004 14307200] |
| 01014018 | BTC[0.000000003925366],DOGE[0.000000004316 2760],ETH[0.000000005694 0000],TRX[-8.508262962598 5616],USD[0.0000001062152 66],USDT[24.70875758087 51590] |
| 01014020 | USD[30.0000000000000000] |
| 01014026 | ETH[0.000000001448 9780],USD[0.0016783643 27580],USDT[0.00000002384 1352] |
| 01014027 | 1INCH[0.80483742000000000],AUD[0.0000001229 163516],BNB[7.7279063700000000],BTC[0.000000004 3110000],COMP[0.001045920000000],FTT[28.488209654 5120796],LTC[14.821747168036 9089],SOL[25.9573118927697500],STG[0.010564740000000],TRX[41.9352000000 00000],USD[0.000002 1196795213],USDT[0.0000003052463 568],XRP[3.0000000000000000] |
| 01014031 | BCH[0.000000045700000],DOGE[0.000000026988 000],ETHW[0.031953800000000],FTT[0.04292000000 0000],LINK[0.00000001861 9830],LTC[0.0000000060 00000],LUNA[0.353271 1652000000],LUNA2_LOCKED[0.824299385 5000000],SRM[0.000000004768013],USD[0.0016683879 84509],XRP[1526.3662011718418 277] |
| 01014033 | USD[0.47106381600000 00] |
| 01014036 | USD[25.0000000000000000] |
| 01014037 | ETH[0.000000005000000 0],FTT[0.0042807267612 800],STEP[0.0000002000 00000],USD[22.0067136352 531127],USDT[0.0000000 176709856] |
| 01014038 | ALGOBULL[1273940.9171025030 033400],TOMOBULL[4110.72239293575 75000] |
| 01014044 | BTC[0.000005470000000 0],SOL[17.593173278855 0000],USDT[0.0000001 172782096] |
| 01014045 | BNB[0.000000073388249] |
| 01014048 | AKRO[5.000000000000000000],ALPHA[1.000000000000000000],AUD[0.0000001 6507454],BAO[9.000000000000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[0.000000001672020] |
| 01014055 | OXY[0.970740000000000],TRX[0.000005000000000],USD[4.0930493546557508],USDT[0.000000007 7019961] |
| 01014057 | BTC[0.000039270000000],USD[0.5325210000000000] |
| 01014062 | BTC[0.000000093592000],ETH[0.004110500000000],ETHW[0.004110500000 048186],USD[2.6245470769663 235],USDT[2.116003690000 0000] |
| 01014072 | DOGE[1.000000000000000000],TRX[0.000002000000000],USD[0.002230123673 96640],USDT[0.4509286796 420363] |
| 01014079 | AVAX[0.0000000434000000],BAO[3.0000000000000000],BNB[0.0000000053426000],BTC[0.286700766796 3958],CEL[0.000000010591 8530],CHZ[12871.9305246677073820],CRO[0.0000000020512836],ETHW[0.026688070000000],FTT[0.0000004053457349],GMT[0.0000000060111160],GRT[1.000000000000000000],GST[0.000000540000000],LINA2[0.2850214138000000],LUNA2_LOCKED[0.6632010088000000],LUNC[8400 1.980561794361 9300],MATIC[3193.0228986681239982],NFT [3488608848958595 68][1],NFT [4439948728210532 13][1],NFT [4519156197845 1188][1],NFT [5223249018557506 97][1],NFT [5667287728 77576091][1],NFT [5711169030 43442721],SNX[0.141707010001 700],SOL[0.0001685828313825],TRX[1.000000000000000000000],USD[0486987844617207100646],USDT[101.2738571 100656231],USTC[0.000000000802636001] |
| 01014082 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],DOGE[311.3772487900000000],KIN[15.0000000000000000],NFT [5713000000000000000],UBXT[3.000000000000000000],USD[0.0077797587 01347] |
| 01014083 | DOGE[1.1057989007623 60],USD[-0.039131178245 7853] |
| 01014085 | FTT[0.000000010000000],NFT [371139036553477900][1],NFT [5102022940583667 49][1],NFT [54962758549873 0855][1],NFT [55663797716960 7732][1],NFT [5741135411924929 97][1],TRX[0.000030000000000],USD[0.00363291511915 55],USDT[0.319258029 7706456] |
| 01014099 | BTC[0.00000006480080 0],LINK[0.0000000051393094],LTC[0.000000049976630],TRX[0.000003000000000],USD[-0.0036481097434781],USDT[0.00410916383 16150] |
| 01014100 | MOB[0.4403400000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.000003000000000],USD[0.01562494553904 34],USDT[0.000000012749182] |
| 01014101 | USD[30.0000000000000000] |
| 01014109 | CRO[950.0000000000000],DOGE[762.1433370000000000],ETH[0.587384305000000],ETHW[0.587384305000000],MATIC[282.306667000000000],SHIB[47492.2981050000000000],USD[7.6092105095200000],XRP[253.350000000000000] |
| 01014114 | AAVE[0.000000010000000],BTC[0.000000003000000],ETH[0.000000002000000],LINA[8.2178000000000000],STORJ[0.039447000000000],SUSHI[0.0027450000000000],USD[-0.0000452051308199] |
| 01014116 | AUDIO[187.4884704300000000],BTC[0.0237083275455000],FTT[0.0201549509282595],RAY[0.000000001714500 0],RUNE[0.0000000256735591],SOL[0.0073986724900316],USD[0.0000000535950534],USDT[0.0000000500000000] |
| 01014123 | BTC[0.000000009000000],USD[2.3369522100000000] |
| 01014126 | BTC[0.000000075000000],DOGEBEAR2021[0.0008236800000000],SOL[0.0242600000000000],USD[0.0000000068018904] |
| 01014131 | BNB[0.000107600000000],NFT [4988433875890585 85][1],TRX[0.000003000000000],USD[38.1538944116528084000000000],USDT[205.000000009905 4091] |
| 01014132 | TRX[0.000004000000000],USDT[0.00000009 1489800] |
| 01014135 | USD[25.0000000000000000] |
| 01014136 | USDT[26792.2938252070537645] |
| 01014141 | USD[0.0016030573023324],USDT[0.000000001862970] |
| 01014152 | BNB[0.0012886568270 00],FTT[0.0965210000000000],TRX[0.000001000000000],USD[0.0017349884744272],USDT[14.5860638289651400] |
| 01014155 | BNB[-0.0000000313235600],ETH[0.0000000014505300],MATIC[0.000000023000000],NFT [3321924705910803 77][1],NFT [4947633400471015 53][1],SOL[0.0000000009241 3042],STG[0.0000000032690076],TRX[0.0001700999941 89],USD[0.000000002746016] |
| 01014160 | BAND[7.3975200000000000],BTC[0.1524716680000000],DOGE[5.0000000000000000],ENJ[242.923600000000000],ETH[0.2679478220000000],ETHW[0.2679478220000000],FTT[28.5944298000000000],LINK[35.895240000000000],MATIC[29.994180000000000],TRX[0.000030000000000],USD[0.0000001055999918],USDT[1.05170201 05307 40] |
| 01014173 | AUD[0.000000014119716],ENJ[0.0005461400000000],KIN[1.000000000000000000],LTC[0.0000004500000000] |
| 01014177 | DOGE[21.1383276900000000],KIN[1.000000000000000000],USD[0.3700000045011685] |
| 01014178 | TRX[0.000000003000000] |
| 01014179 | LINA[9.9506000000000000],MATIC[0.0000000002990511],RAY[0.000000100000000],USD[18.5516779487074431000000000] |
| 01014183 | EUR[0.0238374879587082],USDT[0.0000002849016008] |
| 01014185 | TRX[0.000010000000000],USD[-1.2545571495349045],USDT[21.9380935200000000] |
| 01014189 | KIN[1392837.9693686700000000],STMX[4274.4121149500000000],USD[0.0000000001148732],USDT[0.0000000003 66377] |
| 01014190 | BTC[0.000000050000000],LTC[0.0045115000000000],USD[0.0000000008658644],USDT[1.2612402400000000] |
| 01014191 | USD[0.1935403880000000],USDT[0.0000000060740400] |
| 01014194 | AUD[0.000000067642006],BAO[4.000000000000000000],FTT[0.4176243000000000],SOL[0.5429006400000000] |
| 01014197 | USD[91.5067155702408431],USDT[0.0000000079490068],XRP[127.5000000000000000] |
| 01014200 | TRX[0.000000200000000] |
| 01014204 | TRX[0.000001000000000],USD[-0.0495136325010240],USDT[0.1007797328824327] |
| 01014211 | AKRO[2.000000000000000000],AUD[0.000000022683927],BAO[9.000000000000000000],DENT[2.000000000000000000],DOGE[0.0026471000000000],KIN[7.000000000000000000],MATIC[3.3140053200000000],RSR[2.000000000000000000],SHIB[427.8041734600000000],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01014219 | BAND[0.000000000536458]BCHB[ULL]0.000000001898254],BNB[0.000000025000000],BNBBULL[0.000000057959258],EOSBULL[0.000000028408800],ETHBULL[0.000000061499343],FTT[0.000000079127111],HT[0.000000050000000],LTCBULL[0.000000062315420],LUNA2[0.000000116678550],LUNA2_LOCKED[0.000000272249951],LUNC[0.0025407000000000],PAXG[0.000089037000000],PROMO[0.000000040553312],SRM[0.0000000091152500],TRX[1247.000000000000000],USD[-0.372506167501749],USDTT[1.983449570934300],XLMBEAR[0.000000067272768],XRP[0.000000069564487],XRPBULL[0.000000093675412] |
| 01014222 | TRX[0.000010000000000],USD[0.000000207852054],USDT[-0.000000901859746] |
| 01014225 | ALICE[0.009700000000000],BNB[0.002980000000000],BTC[0.000000001683420],FTT[25.065000000000000],IMX[332.700000000000000],LOOKS[737.000000000000000],LUNA2[0.519451464300000],LUNA2_LOCKED[1.212053417000000],LUNC[113111.650000000000000],OXY[0.822900000000000],REAL[195.100000000000000],USD[0.000000003000000],SD[763.834173612347144400000000000],USD[170.885301734422499],XRP[0.960000102112460] |
| 01014229 | AKRO[2.000000000000000],BAO[1.000000000000000],BMB[0.000000001658815],BTC[0.111772299530974],DOGE[0.297081896229900],DOT[14.805873920000000],ETH[1.267662798115706],ETHW[1.125597370981949],EUR[28445.283227834147686],FTT[74.659171630000000],KIN[2.000000000000000],LDO[58.999581100000000],LINK[0.0000265046900000000],RAY[0.004661542778296],RUNE[0.054776452865726],SAND[0.577000000000000],SOL[7.470896512169380],TRX[0.000003327768480],USD[8.000007173279463],WRX[196.891833800000000],XRP[49.091273765460960] |
| 01014242 | APE[176.029630000000000],ATOM[0.027329000000000],AVAX[0.000000074000000],BTC[0.003929354846925],ETH[0.000377990704623],FTT[0.038189645000000],LINK[223.465481790000000],LUNA2[14.866183940000000],LUNA2_LOCKED[34.687762520000000],LUNC[337142.851254000000000],SHIB[97157.125000000000000],SOL[0.002077101071696],STG[0.440350000000000],TRX[0.710400000000000],USD[0.000000044845300],USDC[6399.321312140000000],USDT[0.573120316134587] |
| 01014244 | BAO[0.000000100000000],MOB[1.000000000000000],RAY[2.628179920000000],USD[0.560935974620017] |
| 01014248 | USDT[0.000048977345856] |
| 01014251 | BAO[724.910000000000000],TRX[0.000020000000000],USD[0.000000162566812],USDT[0.000000067942449] |
| 01014253 | BNB[4.004241650000000],BTC[0.043080000000000],ETH[0.788723420000000],ETHW[0.788723420000000],SOL[7.081917900000000] |
| 01014259 | SOL[0.000000001942500],TRX[0.000010000000000] |
| 01014264 | ETH[0.001387930000000],ETHW[0.001387930000000],SHIB[31693486688280000000000],SOL[0.000000026170500],STEP[0.000000064600000],TRX[40.706803140048078],USD[0.000027755512690],XTZBULL[0.000000084334029],ZECBULL[0.000000022019230] |
| 01014271 | ATLAS[71.602270609750480000],BAO[1.000000000000000] |
| 01014272 | TRX[0.000001000000000],USDT[0.004846468674208] |
| 01014274 | AAVE[2.313958472840000],BNB[0.000000015000000],BTC[0.004320900000000],CEL[118.765168417000000],ENJ[55.432740130000000],ETH[0.079092100000000],ETHW[0.079092100000000],LINK[0.000000052200000],MANA[56.401521260000000],MATIC[455.054137100000000],RUNE[152.961553866625651],SAND[51.515110460000000],SHIB[20259311.928687190000000],SNX[71.294098600000000],SOL[2.065508411310000],USD[933.489341425958738] |
| 01014278 | BCH[0.000458189334000],BTC[0.000000006564704],LTC[0.000000002867537S],TRX[0.000010000000000],USD[0.000001482394757],USDT[0.000000070262821] |
| 01014279 | BAO[2.000000000000000],BNB[0.439379960000000],CHZ[1.000000000000000],DOGE[1.000000001870733290] |
| 01014282 | BTC[0.000083840927255],DAI[0.000000018460000],DOT[0.000000077091732],ETH[0.001178190013872],ETHW[0.000000000575557],FTT[25.059348984000000],SOL[0.000000006104452],TONCOIN[0.000000000574948],USD[5639.266018356592786],USDC[50.000000000000000],USDT[0.000001159292230] |
| 01014284 | TRX[0.000020000000000],USD[546.420489936180060S],USDT[0.000000025983772] |
| 01014288 | ATLAS[30.000000000000000],BTC[0.000000096542669],ETH[0.000000115629800],FTT[0.061168449924056],GODS[1.800000000000000],SOL[0.0015902561633000],TOMO[1.100000000000000],USD[0.211186377617958],USDT[0.000013593383282] |
| 01014293 | AUD[0.000862090605862],DOGE[0.000000000250000],ETH[0.000000075586200],MATIC[0.000000075589000],SHIB[0.0000000182351000],USD[0.000000018235100],USDT[0.000000000282114],USDT[0.000000054369804] |
| 01014298 | BNB[0.577317630000000],BTC[0.053325900000000],CEL[0.000000035575625],CRO[744.535404190000000],DOGE[10471.704112090000000],ETH[2.496193928000000],ETHW[2.289502290000000],FTT[25.079950086321205S],LUNA2[33.011774250000000],LUNA2_LOCKED[74.381615950000000],LUNC[151.342829090000000],USD[0.000000003861436800],USD[170.710010061344000],NFT (33525631343831296)[1],NFT (47590083067861658)[1],NFT (52636215944325901)[1],SOL[0.000000004821200],TRX[0.0000070024000000],USD[0.000006323852550],USDT[0.000001122066327] |
| 01014299 | ETH[0.000000003814400],NFT (33525631343831296)[1],NFT (47590083067861658)[1],NFT (52636215944325901)[1],SOL[0.000000004821200],TRX[0.0000070024000000],USD[0.000006323852550],USDT[0.000001122066327] |
| 01014301 | ENS[0.000000019690596],FTT[25.000000010000000],OMG[0.000000010000000],SOL[0.014693840000000],USD[-0.154179295932049 84] |
| 01014311 | BNB[0.000418686154304],BTC[0.000002332856393],USD[-0.017918970380052] |
| 01014316 | CHZ[40.004000000000000],TRX[0.000004000000000],USDT[2.329500000000000] |
| 01014322 | USD[-0.00707792438967399],USDT[0.043861543122846 8] |
| 01014329 | BNB[0.000000000451020],BTC[0.000000005969910] |
| 01014330 | BAO[5.000000000000000],DENT[28885.311620740000000],EUR[0.297552338026512],KIN[6377855.385253410000000],MATH[1.0152103700000000],RSR[1.000000000000000],SOL[8.3971158900000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01014331 | AUD[0.000000011856853],XRP[7.208184870000000] |
| 01014339 | BTC[0.000005637000000],USD[0.058829839384037] |
| 01014346 | ALGO[0.004998530000000],BCH[0.000010800000000],BOBA[70.646862710000000],BTC[0.0035879601800000],DOT[0.000000005372100],ETH[0.000867000000000],FTT[0.017346124032536],HNT[0.0000003300000000],LINK[0.0009687200000000],SOL[0.000007982957920],TONCOIN[0.02980000002320000],TRX[0.00085400000000],USD[0.000006309726094],USDT[0.490665581021058] |
| 01014347 | BTC[0.00000070023416],DOGE[0.000000006499568] |
| 01014353 | AAVE[0.000000002500000],AXS[0.000000095614774],BCH[0.000000022699845],BNB[0.000000007087880],BRZ[0.000000003237107B],BSVHEDGE[0.000000099000000],BTC[-0.0000000102466904],COMP[0.000000000000000],COMPHALF[0.000000002699400],COMPHALF[0.000000020634444],FTT[0.000000038738303],GOOGL[0.000000100000000],GOOGLPRE[-0.000000050000000],KNCHEDGE[0.000000020700000],LEOHEDGE[0.000000007375000],MATIC[0.000001000000000],RAY[0.000000100000000],SAND[0.000000026851600],SLRS[0.000000001490000],SOL[-0.000000012076824B],SRM[0.024865210000000],SRM_LOCKED[0.1054643700000000],USD[0.241604033711729],USDTI[0.000000009821584],XRP[0.000000037953019] |
| 01014357 | USD[0.656594294730000],USDT[0.00707597437600000] |
| 01014364 | USD[25.000000000000000] |
| 01014369 | USD[0.0020214115000000] |
| 01014376 | BNB[0.000000086000000] |
| 01014377 | XRPBULL[100.285679730000000] |
| 01014384 | MATIC[0.100000000000000],USD[0.000226900000000] |
| 01014401 | LUNA2[63.963286380000000],LUNA2_LOCKED[149.247668200000000],USD[0.439619061190000],USDT[10.913752067500000] |
| 01014404 | WRX[0.000000084313229],XRP[0.000000001945500] |
| 01014406 | BTC[0.000000047259875],FTT[0.036636991940500],LINK[3.000000000000000],SLND[40.728583210421244],SOL[2.79398440500000000],USD[0.081653131183329],USDT[0.000000110862436] |
| 01014408 | UBXT[1.000000000000000],USDT[0.000000038600000] |
| 01014409 | AVAX[0.000000018650725],USD[0.182702295463844] |
| 01014411 | AMPL[0.308841964989215],BNB[0.001110640000000],BTC[0.000000007400000],ETH[0.000000004000000],TRX[0.000104000000000],USD[0.010494719104680S3],USDT[0.005017627812126U4],XRP[2.061740540000000] |
| 01014412 | SOL[0.000000006400000] |
| 01014413 | BTC[0.000987436000000],USD[-0.000006573153034],USDT[191.774056653617036I] |
| 01014424 | SXP[0.097075000000000],TRX[0.0001300000000000],USD[0.000000010763038S],USDT[0.000000004709708S] |
| 01014426 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.00077700000000000],UBXT[1.000000000000000],USD[2.240562307270730],USDC[1250.000000000000000],USDT[892.464724613417192B] |
| 01014427 | BOBA[0.018400000000000],RAY[0.442135000000000],RUNE[0.097240000000000],USD[0.399354872321326I],USDT[0.000000002894971D] |
| 01014434 | USDT[0.000000707077848],DOGE[0.000000003409786] |
| 01014447 | ALICE[0.700000000000000],AUD[0.015000000000000],BTC[0.000919385052560],DMG[0.059108750000000],ETH[0.105136162104260],ETHW[0.005136162104260],FTM[0.038000000000000],FTT[150.360031710000000],LTC[0.070550000000000],LUNA2[4.048651246709000],LUNA2_LOCKED[9.446852909320000],LUNC[418198.145040570000000],MATIC[0.680000000000000],RUNE[0.003792000000000],SOL[0.018445941559200],SRM[12.996872530000000],SRM_LOCKED[127.403127470000000],STARS[0.002780000000000],USDC[100.000000000000000],USDT[159.844475015437587I4],USTC[665.744224440000000I],XRP[0.694177520000000000] |
| 01014453 | AUD[0.000000072632477],BAO[2.000000000000000],KIN[1.000000000000000] |
| 01014457 | BNB[0.000000061256200],ETH[0.000000005156381],RUNE[0.0000000025482964] |
| 01014460 | BTC[0.000000050000000],FTT[0.000000708107121],NFT (31474106286111387)[1],NFT (36124152926484756)[1],NFT (42997909278263285)[1],USD[0.101410353060875] |
| 01014464 | BTC[-0.000000015485865],DOGE[0.000000072173752],ETH[0.000000100000000],FTT[0.000000008967576],SUSHI[0.000000068967576],USD[0.000158857834538],XRP[0.000000021830864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01014465 | USDT[0.000000000829034900] |
| 01014466 | AAVE[0.207581005600910100],BNB[0.216726556650898 5],ETH[0.036000005271610 0],ETHW[0.036000005271610 00],FTT[2.4280215354924000 ],LINK[5.334387436870200 0],LTC[0.7706770075684000 0],TRX[1873.2095799346990 0],USD[0.031118714077500 0],USDT[0.0798505274406218],XRP[51.8177246000872500] |
| 01014467 | USD[25.000000000000000000] |
| 01014474 | KIN[99388.2000000000000000],USD[2.9160781685987900] |
| 01014481 | BTC[0.0000000888820800],ETH[0.000000002160047 2],FTM[1.0000000027951400],SOL[0.0000006892076 4] |
| 01014492 | BNB[0.0000000015000000],BTC[0.0127000012350000],ETH[1.1120066992316984],ETHW[1.1120066992316984],EUR[0.5609680020 687588],FTT[5.7507746500000000],SOL[0.0000000012225537],USD[0.1209010082509904],USDT[-2.8883761145649780] |
| 01014493 | TRX[0.0001520000000000],USD[0.0000000063685960],USDT[0.0000003957167] |
| 01014494 | BEAR[0.0000000272968 1],BNB[0.000000041239685],BSVBEAR[0.0000000072183326],BTC[0.0000000029256279],BULL[0.0000000022538413],BVOL[0.0000000045343396],DAI[0.0000009309546 30],ETH[0.0000004489458 4],ETHBULL[0.0000000079110589],FTT[0.0000094955848],MATICBULL[0.0000000907 4668],MIDBEAR[0.0000000027 1000327900000],SOL[0.000000098237912],TRX[0.0000000935388111],USD[0.0521943478728703],USDT[0.0000000430735 44],USDTBULL[0.0000000053570188] |
| 01014495 | ATLAS[59.9943000000000000],USD[0.0211156472625000],USDT[0.0000000059308336] |
| 01014496 | XRP[849.0000000000000000] |
| 01014498 | TRX[0.0000030000000000],USD[0.0000001387716 10],USDT[29.8864415208351659] |
| 01014502 | USD[25.000000000000000000] |
| 01014505 | BULL[0.0000654800000000],LUNA2[0.0000000278849198],LUNA2_LOCKED[0.0000000650648129],LUNC[0.0060720000000000],USD[5.6707781202130364],USDT[0.0002952456304716] |
| 01014508 | BNB[0.0000000013839808],ETH[0.0000000076000000],NFT (370964111151185179)[1],NFT (446876707665904730)[1],NFT (486247572887552128)[1],SOL[0.0000008910 0000],USDT[0.0767300000000000] |
| 01014509 | BTC[6.3904598730000000],ETH[10.2600359660000000],FTT[25.9950695000000000],USD[82.9850606876676487] |
| 01014512 | ATLAS[6.4619196100000000],AURY[0.1556484900000000],BNB[0.0000000086739029],BTC[0.0016079149548450],FXS[46.9711910600000000],NFT (392077247529992411)[1],POLIS[0.0230414800000000],RAY[9.1469333900000000],USD[0.0000001999391904],USDT[112.6904532258582932] |
| 01014516 | BTC[2.4975004000000000],LUNA2_LOCKED[2284.9944170000000000],LUNC[0.0000000000000000],SHIB[532534897.0000000000000000],USD[32.0024519600000000],USDT[4.0000001261920 2800] |
| 01014517 | TRX[0.0000030000000000] |
| 01014522 | DOGE[0.0000000087710000],LTC[0.0000000038236044],SOL[0.0000000038079344],USD[0.0000001663939 07] |
| 01014526 | AAVE[0.0099748000000000],BCH[0.0019798400000000],BTC[0.0030566248685650],DOGE[0.8796700000000000],ETH[0.0007951300000000],ETHW[0.0007951342256656],FTT[25.0824300000000000],LTC[0.0014736500000000],SOL[0.0993700000000000],USDC[161757.9676776100000000],USDT[0.0000000041576002] |
| 01014527 | BTC[0.0000041060000000],EUR[0.8839417000000000],USD[0.0000000132171604],USDT[0.0000000056543580] |
| 01014534 | RAY[0.0000000080000000],SOL[0.2000000043000000],USD[2.1430396885307258],USDT[-0.0000000020000000] |
| 01014536 | AKRO[1.0000000000000000],AUD[0.0000040004409572],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000] |
| 01014537 | AVAX[0.0000000553826990],BTC[0.0000042200000000],CRV[0.0000000100000000],ETH[0.0001000006360000],EUR[0.1940987200000000],FTT[0.0486627300000000],LUNA2[0.0033318184130000],LUNA2_LOCKED[0.0077742429630000],SLND[0.0379920000000000],USD[0.0000001564090 0],USDC[108.4589548800000000],USTC[0.4716350000000000] |
| 01014544 | USD[0.1825195482500000] |
| 01014549 | CRO[2.4940513200000000],USD[0.6707853013751336],USDT[0.0000000053380618] |
| 01014551 | DOGE[0.0000000057988280],FTT[0.0204680300000000],USD[2.4645333099445144],USDT[0.0000000051150519],XRP[0.0000000012499680] |
| 01014555 | AUD[0.0000069205526962],BAO[2.0000000000000000],ETHW[0.2051509300000000],HXRO[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 01014558 | BTC[0.0115948211700000],FTT[4.0872875500000000],USD[297.3547174083155355] |
| 01014559 | 1INCH[2.3751131400000000],EUR[0.0000000112457764],KIN[1.0000000000000000] |
| 01014562 | ATLAS[9.3900000000000000],TRX[0.0001600000000000],USD[0.0543585501491797],USDT[0.0000000248719877] |
| 01014565 | TRX[0.0000000000000000],USD[1.0791123307500000],USDT[0.0015110000000000] |
| 01014573 | ETH[0.0000000053544320],MATIC[0.0000000065366880],MATICBULL[0.0000000056848919],USD[0.0000223342644024] |
| 01014579 | SOL[0.0000000041942400],USD[0.0000011365484260] |
| 01014583 | USD[0.0023682006042514] |
| 01014586 | CRO[1038.8904000000000000],TRX[0.0000010000000000],USD[4.7020286400000000],USDT[199.0000000093339696] |
| 01014598 | BULLSHIT[0.0000000053688390],USD[0.0000000153473278],VETBULL[267.3833323339438556] |
| 01014602 | SOL[0.7398742000000000],USD[0.3097198200000000] |
| 01014607 | AXS[0.0000000089166330],ETH[0.0000000031213075],LUNA2[0.0000019036159460],LUNA2_LOCKED[0.0000044117705400],LUNC[0.4145163837361139],USD[0.0000000013227450],USDT[0.0000000039863725] |
| 01014608 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0040551576078909],LUNA2[0.0043720551880000],LUNA2_LOCKED[0.0102014621000000],LUNC[952.0242219900000000],SHIB[236406.6193853400000000],SPA[32.5942287700000000] |
| 01014612 | LUNA2[0.0886852541260000],LUNA2_LOCKED[0.0202655929600000],USD[-54.9315921240379504],USDT[75.3751752000000000] |
| 01014615 | AUD[2.3366000000000000] |
| 01014616 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000098760500],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TLRY[0.0000000030000000],TRX[1.0000000000000000],USD[0.0000004427307 06],XRP[0.0000000436996133] |
| 01014617 | BTC[0.0000000074573350],ETH[0.3364695457020554],ETHW[0.3152760060000000],FTT[0.3282741206732532],GBP[0.0000000074833864],RUNE[58.5416739000000000],SOL[2.0000000013838800],SRM[0.0020264000000000],SRM_LOCKED[0.0258350700000000],USD[0.0000110877281640],USDT[0.0000002883923923] |
| 01014620 | ATOM[0.0000000498520525],BNB[0.0000000016353298],BTC[0.0000000010400000],ETH[0.0000014300639],FTM[0.0000000496086 87],LUNA2[0.0015187036710212],LUNC[0.0009641175450567 5],NFT (473883156564544303 7)[1],NFT (527428477751925450)[1],TRX[0.0036680000000000],USD[1346.8999755686926588],USDT[0.0643281549581198],USTC[0.2149747229272556] |
| 01014623 | ETH[0.0000000000000000],USD[0.0987657145000000] |
| 01014624 | TRX[0.0000090000000000],USDT[-0.0000004917236852] |
| 01014635 | MOB[21.6919880051873085] |
| 01014638 | TRX[0.0000020000000000],USDT[2.1030190000000000] |
| 01014643 | BTC[0.0000006548582 0],CTX[0.0000000003999162],ETH[0.0000000089344373],SOL[0.0000000078907774],SRM[2.1301940500000000],SRM_LOCKED[15.9898059500000000],USD[4.5682637754160 23],USDT[24.6057766279326016] |
| 01014644 | BSVBULL[20295.7830000000000000],EOSBULL[4352.2351000000000000],LINKBULL[3.8185541000000000],LTCBULL[59.1061560000000000],MATICBULL[0.0056400000000000],SUSHIBULL[10393.7193000000000000],SXPBULL[1707.4408930000000000],USD[8.7785553450000000],VETBULL[0.2537222700000000],XRPBULL[937.9429800000000000],XTZBULL[12.9409350000000000],ZILBULL[0.0683521200000000] |
| 01014645 | BTC[0.0019000000000000],POLIS[12.4000000000000000],USD[37.0161914967185698000000000] |
| 01014646 | TRX[0.0000018600000000],USD[-0.0000009380814 77] |
| 01014647 | BUSD[118.9595584100000000],ETH[0.0979634000000000],ETHW[0.0479734000000000],FTT[1.6996600000000000],LUNA2[2.2862646740000000],LUNA2_LOCKED[5.3346175730000000],LUNC[100000.9462940000000000],USD[0.0000089022400],USDT[3.3667152952000000] |
| 01014650 | BNB[0.0000000022176000] |
| 01014651 | AMM[0.0000049875679],BTC[0.0000000801895184676],DOGE[0.0926548802625544],ETH[0.0000000009104190],LTC[0.0000001898934800],RAY[0.0010353140000000],SOL[0.0000017191836112 3],USD[0.2373743127447575] |
| 01014653 | BNB[2.1875427676565200],BTC[0.0199636000000000],CAD[100.0000000000000000],FTT[0.0999335000000000],USD[1702.6574053255000000],XRP[631.5797200000000000] |
| 01014657 | BTC[0.0000000022682955],ETH[0.0000000036496000],FTT[0.0966316800000000],MOB[30.9884900658787500],TRX[0.0000030000000000],USD[6.0551923350000000],USDT[5.2109465571519868] |
| 01014659 | BNB[0.0000043000000000],USD[-0.0022380852812525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01014670 | AAVE[0.00745780000000000],BNB[0.00946591000000000],BTC[0.00605825000000000],ETH[0.000753904000000000],ETHW[2.606829904000000],FTT[2.299050000000000000],LTC[68.356670502000000],LUNA2[0.004912928388000],LUNA2_LOCKED[0.001146349957000],LUNC[106.980050000000000000],MATIC[309.888869000000000],OMG[10.00000000000000000],RUNE[870.606820780000000],SNX[20.065818620000000],SOL[8.752606150000000],SRM[32.994357000000000],USD[3962.609761136658871l6],USDT[0.000000068718935] |
| 01014676 | TRX[0.000002000000000],USD[0.003490549868212),USDT[0.0000000391070706] |
| 01014683 | BTC[0.000726680000000],DOGE[496.268872700000000],ETH[0.031830400000000],ETHW[0.031830400000000],RNX[0.000030000000000],USD[0.999142268741261S],USDT[0.000646829645947] |
| 01014687 | BNB[0.001890655762493O],DOGE[0.00000000078284000],ETH[0.0000000008060481],SHIB[2749418.593974200000000],USD[-0.281005754700739] |
| 01014688 | SOL[0.000000000757237B],USD[-0.619623855153279H],USDT[0.717248780000000000] |
| 01014689 | CHZ[9.318000000000000],DOGE[346.930600000000000],FIDA[0.75860000000000000],FTT[0.085440000000000],OXY[0.749000000000000],SRM[0.781400000000000],STEP[0.001795790000000],TRX[0.000069000000000],USD[0.069643355000000],USDT[0.0000000082694192] |
| 01014692 | DAI[11.650000000000000],DYDX[0.030000000000000],ETH[0.005152500000000],ETHW[0.005152500000000],EUR[0.814721000000000],RUNE[407.776000000000000],USD[55.989093689184165B],USDT[0.000000008543210] |
| 01014697 | DOGE[0.6928037700000000],FTT[0.0646400000000000],MOB[0.309550000000000],USD[0.0580214304831940] |
| 01014699 | BTC[0.00000006000000000] |
| 01014702 | BTC[0.000000023665800],ETH[0.000000042144504],FTT[0.000000049000000],USD[0.0000000284769S2] |
| 01014703 | DOGE[6.998860000000000],USD[0.0654546338113417] |
| 01014705 | DOGE[0.914778360000000],EOSBULL[108.850482820000000],SHIB[1617657.000000000000000],TOMOBULL[849.088016930000000],TRX[0.000006000000000],USD[0.000000063925000],USDT[0.00000004122959] |
| 01014706 | TRX[0.000016000000000],USD[5.402968470571687],USDT[5.000000088203560] |
| 01014707 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 01014708 | ETH[1.081669400000000],ETHW[1.081669400000000],FTT[5.497319100000000],LINK[11.924536860000000],TRX[0.001554000000000],UNI[114.159435940000000],USD[0.000000068144569],USDT[17.6584314932980197] |
| 01014720 | BCH[0.01000000000000000] |
| 01014724 | AVAX[0.074995400000000],BNB[0.390000000000000],DOT[0.098319450000000000],USD[2.157182438048156I7] |
| 01014727 | COPE[0.000000041066016],SOL[0.000000107902780],USD[0.034895890000000],USDT[0.003514204888680] |
| 01014728 | RAY[0.000000006000000],SOL[0.024639760000000],TRX[0.000002000000000],USDT[0.000001278238250] |
| 01014729 | ETH[0.000969900000000],ETHW[0.000969900000000],FTT[2.198460000000000],USD[171.982906640000000] |
| 01014733 | ETH[0.000000028971636],FTT[0.039396782461229z],TRX[0.000000002418500O],USD[0.016764396503739S],USDT[0.0000000049546852] |
| 01014744 | USD[0.0000000264503314],USDT[0.000000014307311] |
| 01014750 | AKRO[1.000000028971636],AUD[0.000000112553987],BAO[25.000000000000000],DENT[2.000000004450578O],DMG[0.00000000026027277],DOGE[0.00000003167489Z],ETH[0.000000050740440],KIN[3.000000000062073702],MATIC[0.0000000016427458],OXY[0.026484020310188B],REEF[0.0000000019832664],RENB[0.005700000000000000],RSR[0.000000210632150],SOL[0.000000000907600],SRM[0.000000050570962],TRU[0.000017200000000],USD[1533003818591899],USDT[0.09878585330889I] |
| 01014753 | DOGE[0.654000000000000],FTT[25.000000000000000],RUNE[0.024860240000000],TRX[0.000172000000000],USD[0.16677635000000000] |
| 01014756 | ADABULL[0.000016372000000],AUD[14000.000000000000],BTC[0.05459651900000O],BULL[0.000024959000000],ETH[0.042658570000000],ETHBULL[0.000098901000000],ETHW[0.042658570000000],MATIC[9.675100000000000],RAY[0.995820000000000],SUSHIBULL[108200.0000000000000],USD[4188.6382836381495289000000000] |
| 01014757 | FTT[49.990500000000000],USD[0.000000001000000],USDC[1341.0445161000000000] |
| 01014758 | DOGEBULL[0.049000000000000],FTT[3.799252000000000],THETABULL[0.029994000000000000],TRX[0.000010000000000],USD[0.024937779602414H],USDT[0.000000143700082],XRPBULL[1549.699300000000000],XTZBULL[0.384140000000000] |
| 01014766 | FTT[0.048939531100935O],RUNE[0.000000004292260],SOL[0.000000001749767],USD[4.393982822571046T],USDT[0.000000091645687] |
| 01014767 | USD[6.9255853400000000] |
| 01014768 | BTC[0.000000041172500],FTT[0.578021896228085],PERP[0.000000005080000],RAY[0.000000017800000],USD[0.0000020487833J9],USDT[0.0000000570611148] |
| 01014774 | HT[0.000000096727247],MATIC[0.000000004075000],NFT [404833175011732126][1],NFT [505488264080139015][1],NFT [565250663233654440][1],SOL[0.000000004413590O],TRX[0.000000004135900O],USD[0.0000007890796S9] |
| 01014778 | BTC[4.129509874893575O],LTC[0.006610541480000O],USD[29.806638020000000],USDT[338.3481900000000000] |
| 01014779 | ETH[-0.000166415238651T],ETHW[-0.000165369102036T],FTT[0.0000000031177290],USD[1.688057458697994S],USDT[0.0000000078844600] |
| 01014785 | DOGE[29.979000000000000],SUN[392.300000000000000O],USD[0.153310252403840O],USDT[1.183210000000000000] |
| 01014786 | NFT [310799402275116684][1],NFT [410563705660566925][1],NFT [478264474825087085][1],NFT [553944558520777957][1],USD[8.187991120000000] |
| 01014791 | BNB[0.000000014587747],FTM[0.000000010000000],NEAR[0.000000023489462],SOL[0.000000013220900O],USD[0.000000328504914],USDT[0.0000000020599707] |
| 01014793 | BNB[0.000000018271040],BULL[0.000000005680000],FTT[0.000000066528800],USD[0.000000032426484],USDT[0.0000000091615763] |
| 01014794 | AMPL[0.0000000060023963],FTT[0.0387068623971703],USD[0.000000097021174G],USDT[0.0000000047172976] |
| 01014803 | TRX[0.00000500000000000],USD[0.0000000075971142],USDT[0.0000000082142288] |
| 01014804 | NFT [425509873378734736][1],NFT [473550417800194731][1],NFT [500980060310782893][1],FTT[5069238364627440093][1],USD[0.0189145268710900] |
| 01014807 | FTT[15.0926900000000000] |
| 01014808 | BNB[0.0000000937525000],FTT[0.05274592436832OO],HT[0.000000022551900],USD[0.000003226439487] |
| 01014810 | BAO[9.0000000000000000O],CHZ[1.0000000000000000],EUR[1.109609561281750I],KIN[4850202.559647120000000O],SAND[17.898574230000000O],TRX[1.0000000000000000] |
| 01014817 | BTC[0.0004156200000000O],ETH[0.00000089854320O],MATICBULL[0.00000001141248O],USD[0.000087738775560],USDT[0.000000421129704O] |
| 01014819 | ATLAS[489.909693000000000O],BNB[0.000000070000000O],BTC[0.0021119147038600],CEL[0.000000000007106277],ETH[0.102981017100000O],ETHW[0.102981017100000O],FTT[4.177079030000000O],USD[1.8555260200000000O],USDT[4.1906001104551124] |
| 01014820 | USD[25.000000000000000000] |
| 01014825 | USD[-0.00937759273660661],USDT[0.052632440000000O] |
| 01014828 | BAO[1.0000000000000000O],BNB[0.000000022497929],CHZ[1.0000000000000000O] |
| 01014832 | ADABEAR[70539788304836000000000],ETHBEAR[99940.0000000000000000O],USD[0.030233000000000O] |
| 01014835 | ETH[0.000005000000000O],TRX[0.000000021182540],USD[-0.02641672467223669],USDT[0.0299560052150000] |
| 01014836 | AUD[0.000000714923360],BAO[3.0000000000000000O],BTC[0.000050780661220O],KIN[1.000000000000000O],USD[0.000058722470375] |
| 01014838 | AUD[0.000000023225218030],BAO[3.000000000000000O],DENT[12133.848455760000000O],DOGE[117.4514871200000000O],ETH[0.0137723100000000O],ETHW[0.0136015080000000O],KIN[3286664.346992860000000O],MATIC[92.882143770000000O],SHIB[15144347.47598139000000O],UNI[0.388487680000000O] |
| 01014843 | USD[25.000000000000000O] |
| 01014844 | FTT[0.0000001000000000O],USD[0.019125098608074J] |
| 01014849 | BAO[2.0000000000000000O],KIN[11.00000000000000O],RSR[2.00000000000000O],TRX[1.0000000000000000],USD[0.000000147958905] |
| 01014855 | BNB[0.010000000000000O],DOT[5.000000000000000O],FTT[25.128787932986120O],RUNE[55.023043000000000O],USD[384.0556179691097500],USDT[154.686540367200000O] |
| 01014861 | BTC[0.000000020000000O],USD[0.3161075070000000] |
| 01014862 | BNB[0.000000030546240],BTC[0.0000000062760233],DOGE[0.0416300000000000O],ETH[-0.0000000055587000],SOL[-0.00000003650000O],TRX[0.000000584708J],USDT[0.0000023364378406] |
| 01014866 | BAO[9.000000000000000O],BNB[0.00000000970328],BTC[0.000000088883016O],CAD[0.000137790185736O],DOGE[0.000000083543260],KIN[6.000000000000000O],LTC[0.000000067000164],MATIC[0.000000037829444],YFI[0.000000037967680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01014867 | DOGE[1.000000000000000],SOL[0.299940000000000],TRX[0.000020000000000],USD[-5.295631647235316l2],USDT[18.530000162507094] |
| 01014877 | AUD[0.000292394380935],BNB[0.000000019265687],KIN[1.000000000000000] |
| 01014884 | REEF[26216.162998900000000],USDT[0.000000000121990l] |
| 01014885 | EUR[0.000000076198952],MATIC[0.409905230000000] |
| 01014890 | ETH[0.004980000000000],ETHW[0.004980000000000],USD[25.000000000000000],USDT[0.000000008425000l] |
| 01014893 | BNB[0.000000011413529],BTC[0.000000079108533],FTT[0.000000015105310],RAY[0.000000057300000],SOL[0.000000074322858],USD[120.1127318460616260] |
| 01014895 | FTT[0.000000055378300],USD[991.118616447744075l1],USDT[0.600188456038424l8] |
| 01014896 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000000009111598l0],DENT[3.000000000000000],DOGE[2.000000000000000],KIN[1.000000000000000],SHIB[24487284.189399079902418],TOMO[1.042382980000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.020000579322501l],USDT[0.000000042798680l],XRP[0.147597642078821l],ZRX[0.017456000000000l] |
| 01014903 | BNB[0.000124163028],BTC[0.000000114692736],CRO[0.000000000000000],ETCBULL[0.000000059377400],ETH[0.000000010542340l],FTT[0.425221858932648l],LTC[0.000000021944202],SOL[0.000000063600000l],USD[1.930284411648283l],USDT[0.000000025910520l] |
| 01014906 | USD[25.000000000000000] |
| 01014908 | BTC[0.003054410000000],DOGE[1.000000000000000],TRX[0.000280000000000],USD[0.000000011787661],USDT[190.387776672706245] |
| 01014911 | RAY[56.976323725969500l0] |
| 01014913 | AVAX[2.043453800000000],BTC[0.075185197208340l0],ETH[0.710972735000000l0],ETHW[0.710972735000000l0],EUR[0.000000000260285],FTT[25.100000000000000l],SOL[13.290000000000000l],TRX[0.000000006167411l],USDC[190.000000000000000l],USD[0.000000000180076322] |
| 01014916 | AUD[0.003945581923611],BTC[0.000388060000000l],FTM[38.930471135695852l5],SOL[0.000000440000000l],USD[0.000150413697574],USDT[45.035600326184772l8] |
| 01014918 | AAVE[0.073167620000000l0],AUD[0.003204690289779l4],BAO[32.000000000000000l],BTC[0.014884590000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[276.906792330000000],ETH[0.167850060000000],ETHW[0.162713590000000l0],GAL[2.009556190000000l0],KIN[26.000000000000000l],LINK[1.929441980000000l0],MANA[2.481418540000000l0],MATIC[250.800349761263888l8],RSR[1.000000000000000l],SAND[5.223708600000000l],SHIB[113865.781165630000000l0],SOL[0.281079740000000l],TRX[1.000000000000000l],UBXT[4.000000000000000l],USDT[0.000000000829704l],XRP[289.799640680000000l] |
| 01014936 | ADABULL[0.000000009465000l],BNBBULL[0.000000000000000l],BULL[0.000000040000000l],COMP[0.000000330000000l],DOGEBEAR2021[0.000000007000000l],DOGEBULL[0.000000007000000l],ETH[0.000000044500000l],FTT[0.000000003315689l],MATICBULL[2.000000050000000l],THETABEAR[3991.18.000000000000000l],THETABULL[0.000000040000000l],USDT[0.520563409875909l7],USDT[0.000000095240354l] |
| 01014942 | FIDA[12.000000000000000l],FTT[11.231562264702464l],MAPS[147.996106000000000l],POLIS[100.083493510000000l],SOL[41.820113640000000l],USD[2.065886072553757500l],USDT[0.000000058415357l] |
| 01014943 | AKRO[1.000000000000000l],BAO[2395.148550170000000l],DENT[1.000000000000000l],DOGE[6.502411750000000l],EUR[10.000029477142271l4],SHIB[1799840.308022920000000l],TRX[6.948555480000000l] |
| 01014949 | BOBA[0.018960000000000l],CONV[0.000000014161640],CQT[0.782400000000000l],USD[0.000000154572696l],USDT[0.000000095312744l],XRP[0.000000008407805] |
| 01014953 | BTC[0.000015870000000l],ETHBULL[0.000599950800000l],USD[0.417747886809502l6] |
| 01014961 | BAO[1.000000000000000l],UBXT[1.000000000000000l],USD[0.008384003564119l5] |
| 01014963 | ETH[0.000000000342150l],USD[0.000000000421550l4],USDT[0.000000001932409l] |
| 01014970 | BTC[0.000000099777461l],USD[0.005591807520369l9],USDT[0.230841872684796l8] |
| 01014974 | ASDBULL[12.210679530000000l],USD[0.000000039300572l],USD[31.181661085840848l] |
| 01014983 | BTC[0.000049913000000l],FTT[25.195212000000000l],TRX[0.9428320000000000l],USD[31.181661085840848l] |
| 01014984 | 1INCH[43.908210991204635l],APT[0.988780000000000l],AVAX[0.000000085661439l],BTC[0.183903457522010l],DAI[0.069162250000000l],DOGE[-286.992530019986967l1],ETH[0.000536443185447l0],ETHW[0.781968980179290l0],FTM[5.000056564498590l],GST[0.000000000448500l],LUNA2[0.045923781000000l],LUNA2_LOCKED[0.107155489000000l],MATIC[310.252020572759400l0],MER[17.974320000000000l],NFT[29194880823815407][1],NFT[3421208464212256391][1],NFT[4007159160672809]... |
| 01014985 | BTC[0.079984800000000l],ETH[4.225197000000000l],ETHW[4.225197000000000l],SOL[21.915835200000000l],USD[1676.267775528395632l3],USDT[0.000054634956460l8] |
| 01014986 | RAY[0.000001143410],SRM[0.435410460000000l],SRM_LOCKED[1.924942500000000l],USD[0.000000069257162l],USDT[0.000000051246272l] |
| 01014987 | USD[0.000000021949541l],USDT[0.000004190000l] |
| 01014988 | ATLAS[106.558999620000000l],USD[0.000000100385656l] |
| 01014992 | FTT[4.000000000000000l] |
| 01014994 | FTT[0.000000072023100l],USD[0.000000084974360l],USDT[0.000000008741536l9] |
| 01014997 | ATLAS[250.000000000000000l],CRV[498.000000000000000l],LTC[0.004070960000000l],TRX[0.000040790000000l0],USD[0.029611088745738l6],USDT[10.245458647758542l6] |
| 01015001 | AKRO[1.000000000000000l],BAO[2.000000000000000l],KIN[6.000000000000000l],TRX2.000010000000000l],UBXT[2.000000000000000l],USD[0.022458544690224l1] |
| 01015002 | USD[25.000000000000000l] |
| 01015007 | BNB[0.009974800000000l],COPE[0.997240000000000l],ETCBEAR[18746.615000000000000l],FTT[0.092970250000000l0],HXRO[0.552421000000000l0],LEO[0.963244000000000l],OXY[0.904746000000000l0],RAY[0.987719500000000l0],SOL[0.075786400000000l],SRM[0.751942000000000l0],SXP[0.064604800000000l0],TRX[0.000005000000000l] |
| 01015009 | USD[30.000000000000000l] |
| 01015012 | TRX[0.000003000000000l],USD[0.818610804949219l6],USDT[10.000000010483316l] |
| 01015016 | ASD[0.000000070930800l],ATOM[0.000000045011800l],BAND[0.000000009461580l0],BTC[0.000000089374279l],FTT[0.000000011725100l],LTC[0.000000055256400l],OMG[0.000000050258100l],RSR[0.000000008765000l],RUNE[0.000000086559100l],SNX[0.000000014570000l],SOL[0.000000026001604l],SRM[0.000397200000000l0],SRM_LOCKED[0.013126100000000l],SXP[0.000000004758001l],TRX[0.000000001592001l],USD[0.004820554536922l],USDT[0.000000021796371l] |
| 01015017 | BCH[2.000000000000000l],DOGE[1.000000000000000l],EUR[0.000000042719153l],HT[24.243727930000000l],RAY[14.236790870000000l] |
| 01015033 | NFT[301060055442184500][1],NFT[329681321810866506][1],SRM[3.173117880000000l],SRM_LOCKED[24.186882120000000l] |
| 01015037 | BNBBULL[0.000000070000000l],DOGEBULL[0.000000141600000l],ETHBULL[0.000000070000000l],USD[0.000000113740112l],USDT[0.000000098187129l] |
| 01015039 | EUR[0.003312490000000l],XRP[1282.492855540000000l] |
| 01015047 | TRX[0.000000200000000l],USD[0.000000008189740l] |
| 01015048 | BTC[0.000000019300075l],EUR[0.000000035734746l],LUNA2[0.007064400252000l],LUNA2_LOCKED[0.016483600590000l],LUNC[100.000000000000000l],STETH[0.000000079339731l],USD[0.000000105433182l],USDT[0.000000079886748l],USTC[1.000000000000000l] |
| 01015062 | FTT[159.804357000000000l] |
| 01015064 | DOGEBEAR2021[1.947361116750000l],TRX[0.000001000000000l],USD[0.032723359120000l],USDT[0.047997001948640l] |
| 01015066 | FTT[0.100000000000000l] |
| 01015067 | BTC[0.010000051100000l],DOGE[0.138570000000000l],LTC[1.000000000000000l],SHIB[10000000.000000000000000l0],SOS[41000000.000000000000000l],TRYB[0.000000053213444l],USD[0.246338036727047l6],USDT[435.580076201281176] |
| 01015073 | 1INCH[0.000035244084000l],ACB[0.000000073702000l],ALPHA[0.000382627400000l],AMC[0.000000000673600l],AMD[0.000000438750227l],AMPL[0.000027293919738l],ASD[0.002095397540001l],AUDIO[0.000523005440000l],AXS[0.000200468362000l],BADGER[0.000087389234000l],BAL[0.000045538720000l],BAND[0.000127699274000l],BCH[0.000003668190000l],BOBA[0.000273700000000l],BRZ[0.000129846000000l],BTC[0.000005484279400l],CGC[0.000002300000000l],CONV[0.001874444168800l],COPE[0.000000047020000l],CONV[0.001874444168800l],CREAM[0.000000796615372l],CRV[0.000518526759000l],CUSD[0.000441004632000l],DAWN[0.000228699320000l],DENT[0.012159354834000l],DFL[0.004431700000000l],DMG[0.002653283108100l],DODO[0.000324789516000l],EMB[0.003506703167368l],ETH[0.000004168853017l],ETHE[0.000000061723888l],ETHW[0.000001606810l],FIDA[0.000003924772000l],FRONT[0.000004971657600l],FTM[0.000059448213800l0],FTT[0.000021923980000l],GBT[2.000000046240000l],GRT[0.001309782380000l],HGE[0.000116044245000l],HOLY[0.000011728521800l],HT[0.000002159894700l],HUM[0.000637703244700l],HXRO[0.000541708310000l],IMX[0.000053684060000l],MANA[0.022428850486000l],LINK[0.000050980799000l],LUA[0.001586336840000l],MANA[0.000643300000000l],MAPS[0.000114145330000l],MATH[0.000046153365000l],MATIC[0.000286500000000l],MEDIA[0.000186647840000l],MER[0.000000015600000l],MOB[0.000037139260000l],MTA[0.000077924350000l],MTL[0.000026542712000l],NFT[369188515969794575][1],NFT[503049496804148861][1],OKB[0.000054915528000l],OMG[0.000274134046000l],ORB[0.007845148879000l],OXY[0.000064206468000l],PERP[0.000074963400000l],PFE[0.000000023980200l],PUND[0.000030877288398000l],RAMP[0.001998464134000l],RAY[0.000010727861400l],REEF[0.002944851660000l],REN[0.002233248100000l0],RSR[0.002406560710000l],RUNE[0.000120844380000l],SAND[0.000302186855000l],SECO[0.000013257210000l],SHIB[32.530462410000000l],SKL[0.000123485020000l],SLP[0.000024411280000l],SNX[0.000013258280000l],SNY[0.000007281528000l],SOL[0.000006814690000l],SRM[0.000217140948000l],STEP[0.000000047142065l],SUN[0.042186973900000l],SUSHI[0.000041897390000l],TSLA[0.000000010800000l],TSLAPRE[0.000000020l],TRU[0.004186973863000l],STOR[0.000525886720000l0],SUN_OLD[0.000000033928000l],SUSHI[0.000007461168000l],SXP[0.000030456068000l],TOMO[0.000898986613900l],TRIBE[0.000586129958000l],TRX[0.000387987390000l],TSLA[0.000000010800000l],TSLAPRE[0.000000020l],TRU[0.004186973863000l],USD[180.000000066750000l],UNI[0.000015445430000l],USD[0.000036036348000l],USDT[0.000000011940001l],WXIO[0.000036037099900l],XRP[0.001290100000000l],YFII[0.000000135716648l],ZRX[0.000064070971000l] |
| 01015077 | LTC[0.000000069886987l] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01015079 | BTC[0.000067444000000],ETH[0.000145300000000],ETHW[0.000145300000000],FTT[0.000000082629265],SOL[0.000000082392000],USD[0.000085242823529],USDT[0.000000069170040] |
| 01015080 | BTC[0.000090779119540],DOGE[0.000000018160500],ETH[0.000000010000000],FTT[162.674570103247130],MATIC[0.000000063218684],SOL[0.000000006291200],TRX[0.000000059292500],TSLA[31.157795582244920],USD[14.440121110491356],USDT[0.002671844592703] |
| 01015081 | 1INCH[9.998254000000000],BTC[0.000128634400000],EMB[69.936000000000000],ETH[0.146970600000000],ETHW[0.146970600000000],FTT[2.997400000000000],MATIC[619.789180000000000],OKB[8.198360000000000],RAY[1.999612000000000],SOL[19.596690000000000],SRM[31.993600000000000]0.001[4284.002393921700628],USD[0.000000002262972],XRP[282.943538000000000] |
| 01015087 | BTC[0.000000010000000],USD[90.300520454893644],USDT[131.443629320000000] |
| 01015092 | AUD[0.000000886487942],BAO[1.000000000000000],DOGE[0.000000014885000],ETH[0.000000001609376],SHIB[0.000000043527438],TRX[1.051188110000000] |
| 01015097 | BCH[0.008072800000000],FTT[9.692976450000000],SRM[6.609700000000000],USD[1.923837799340454] |
| 01015105 | TRX[0.000010000000000],USDT[0.000000088836112] |
| 01015106 | KIN[25967826.023096150000000] |
| 01015110 | BNB[0.000000665858922],USD[0.000017914579916] |
| 01015111 | TRX[0.000002000000000],USD[0.000000065396906] |
| 01015114 | BTC[0.000003022430918],EUR[0.004638098434546],NFT[396054679047670752][1],PAXG[0.000168300000000] |
| 01015115 | AAVE[0.000000026688910],CONV[0.000000009748704],ETCBULL[0.000000097000000],OXY[0.000000079075000],RAY[0.000000080046875],USD[0.598065092966544],USDT[0.000000152763587],WRX[0.000000033392500],XRP[0.000000015438810],XRPBULL[0.000000003968370] |
| 01015116 | KIN[93977.512770890000000],USD[0.000004268572] |
| 01015118 | BNB[0.000000049406228],DAI[0.000000013072501],ETH[0.000000092943100],FTT[0.000000084190856],LUNA2[0.002497550043000],LUNA2_LOCKED[0.005827616767000],LUNC[54.384662630000000],NFT [307157768339094496][1],NFT [422509023424988480][1],NFT [523373853453430157][1],NFT [526327750806434931][1],NFT [532967076234523481][1],NFT [558001374992003244][1],SOL[0.000000012000000],TRX[0.123962620757448441],USD[-0.009010210024429110],USDT[0.000154098473958],USTC[0.000000005113430],XRP[0.000000000000000] |
| 01015126 | BAO[1.000000000000000],BNB[0.000000005826304],HXRO[0.000000001760636],KIN[1.000000000000000],MER[0.000000071480036],MNG[0.000000038737440],OXY[0.250974953698471],RAY[9.491206059756000],USD[0.000000583897851],USDT[0.000001442446060] |
| 01015127 | BNB[0.000000467619826],BTC[0.019996000000000],FIDA[0.002214300000000],FIDA_LOCKED[0.005128480000000],SRM[0.005477700000000],SRM_LOCKED[0.002292300000000],USD[-6.760496542965349],USDT[5392.910000168184789] |
| 01015128 | DOGE[4.000000000000000],USD[0.142849851254200],USDT[0.000000070622632] |
| 01015131 | TRX[0.000010000000000],USD[0.000000004748515],USDT[0.000000032488794] |
| 01015134 | BTC[0.000078300000000],BULL[0.000008722000000],DOGEBEAR[963796708.384494500000000],DOGEBEAR2021[0.003686260000000],DOGEBULL[0.000005176000000],ETHBEAR[8428.000000000000000],ETHBULL[0.000076200000000],SHIB[67450.000000000000000],SUSHIBULL[0.069500000000000],USD[1.238644505000000] |
| 01015137 | USD[25.000000000000000] |
| 01015138 | BAO[12234.984880780000000],CAD[1.055556384204000],DENT[1461.558703690000000],DOGE[83.935964750000000],KIN[270.000003750000000],REEF[246.509049010000000],RSR[128.890460140000000],SHIB[524026.048186770000000],USD[0.010000094559083] |
| 01015139 | POLIS[0.079080000000000],USD[0.184712763516253],USDT[0.000000064264350] |
| 01015141 | SXPBULL[2361.244377579600000],USD[0.000000054988032] |
| 01015142 | BTC[0.000000002327070],ETH[0.000000056268473],EUR[0.004294730738747],FTT[0.000000072380168] |
| 01015144 | USD[0.000000121800967],USDT[0.000000073919293] |
| 01015147 | DOGE[99.980000000000000],USD[10.600000000000000] |
| 01015151 | TRX[0.000050000000000],USD[1.982028420000000],USDT[0.000000062338702] |
| 01015155 | EUR[0.042835267554796],USD[0.376362660000000] |
| 01015156 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.125665786841449],KIN[238.444958900000000],LUNA2[0.000000090000000],LUNA2_LOCKED[16.579282230000000],LUNC[14.142747800000000],TRX[1.000000000000000],USD[0.000000000032139] |
| 01015157 | MER[0.831568000000000],RAY[0.585925000000000],SRM[0.560000000000000],TRX[0.000002000000000],USD[-1.568661324945891] |
| 01015164 | AKRO[1.000000000000000],CHZ[1.000000000000000],TRX[0.000003000000000],USDT[0.000000043281547] |
| 01015170 | USDT[0.000000095686440] |
| 01015171 | RAY[0.974100000000000],TRX[0.000003000000000],USD[0.054766532078870] |
| 01015172 | BNB[0.197109862558500],TRX[0.000000150818000],USD[0.000000030000000],XRP[0.000000037225500] |
| 01015173 | ADABULL[0.578082390000000],ATOMBULL[5783.705720000000000],EUR[0.000000003628608],FTT[0.299943000000000],MSOL[0.000000100000000],USD[64.469275636594120],USDT[0.000000084184587] |
| 01015187 | TRX[0.000003000000000],USD[0.073729041200000] |
| 01015196 | FTT[0.000000029128065],SOL[0.000000010000000],USD[0.056789798102043],USDT[0.000000005145424] |
| 01015198 | TRX[0.000003000000000],USD[0.847848725276052],USDT[0.000000004896781] |
| 01015213 | USDT[0.000000005700000] |
| 01015214 | ATLAS[9.960000000000000],DOGE[3.999200000000000],HUM[9.984000000000000],LUNA2[0.001671385741000],LUNA2_LOCKED[0.003899900063000],MOB[0.494100000000000],USD[40.478387677240549],USDT[24.118586100921067],USTC[0.236592730000000] |
| 01015218 | BOBA[1508.258320000000000],FTM[209.872926608400000] |
| 01015219 | BTC[0.000024770000000] |
| 01015229 | CHZ[0.000000012000000],DOGE[0.000000031000000],EN-J[0.000000085000000],ETH[0.000000066362988],LINK[0.000000019957248],RAY[0.000000041488750],REN[0.000000051726132],SOL[0.000000033470440],SXP[0.000000071601128],TRX[0.000000077848842],USD[0.000411679499661] |
| 01015230 | COPE[12.994000000000000],USD[1.125000000000000] |
| 01015233 | USD[0.000000105316168] |
| 01015236 | USD[-36.654169555865162],USDT[999.000000000000000] |
| 01015242 | BTC[0.123932177807723],BULL[0.000000006510000],FTT[0.065935048092843],MATIC[9.649463395796000],USD[2.335479737454224],USDT[0.000000011863187] |
| 01015248 | ALGOBULL[0.000000009736976],BTC[0.000000001000000],ETHBULL[0.000000002000000],SUSHIBULL[0.000000004386977],TRX[0.000000030000000],USD[0.005091497386094],USDT[0.000000005836971] |
| 01015255 | APE[0.000757500000000],APT[0.611225000000000],ATLAS[0.076550000000000],AVAX[0.001481500000000],BCH[0.000000007383200],BNB[0.000000007073910],BTC[0.992380566665110],CHZ[0.056850000000000],ETH[26.793990326370150],ETHW[1.053524525951160],FTM[8279.942742474937290],FTT[0.356300736128311],LTC[0.000000085963400],LUNA2[14.812714516415600],LUNA2_LOCKED[36.563000544970000],LUNC[0.002815523596800],MATIC[0.033600000000000],NEAR[0.003123000000000],NFT [549171653776291229][1],SOL[126.636174313306616],SRM[1.024293790000000],SRM_LOCKED[15.890010160000000],SUSHI[0.112900000000000],USD[0.000000323811319],USDC[22588.508822960000000],USDT[0.000000198140744],XRP[0.162855000000000] |
| 01015263 | CEL[0.000170330000000],EUR[0.000011885108454] |
| 01015264 | ADABULL[0.000000009440000],ADAHALF[0.000000069832000],ADAHEDGE[0.000000050000000],ATLAS[423.736637900000000],BNBBULL[0.000000061700000],BTC[0.024700001789438],BULL[0.000060099590000],DEFIBULL[0.000000037000000],ENS[0.000000080000000],ETHBULL[0.000000020000000],EUR[0.057702844386634],FTT[25.012957940407460],LUNA2[0.000000001450000],LUNA2_LOCKED[0.048219970050000],LUNC[450.000000000000000],MATIC[445.881926854127120],PAXG[0.000000031100000],POLIS[4.900000000000000],SOL[4.039423040000000],SUSHIBULL[21730000.000000000000000],USD[0.000000080048012],USDC[308.3042 95080000000],XRPBULL[1923000.000000000000000] |
| 01015269 | USD[2505.716787330000000] |
| 01015280 | FTT[78.600809540000000],TRX[0.000003000000000],USDT[250.000000112855750] |
| 01015284 | BTC[0.000000079341964],USD[0.069842393393105],USDT[0.000000117759926] |
| 01015286 | USDT[0.006812425104200] |
| 01015287 | SECO[1.055265410000000] |
| 01015288 | TRX[0.000001000000000],USDT[0.000000092631721] |
| 01015293 | TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01015295 | USD[0.039467441400000000] |
| 01015300 | DEFIBULL[0.999810000000000000],DOGE[0.953450000000000000],LINKBULL[15.237104400000000000],LTCBULL[3534.343415250000000000],MATICBULL[47.879613000000000000],SOL[0.106899640000000000],TRX[0.000011000000000000],USD[0.064422002163000000],USDT[0.450000173357903],XRPBULL[18058.255800000000000000] |
| 01015301 | EUR[0.000000010767932?],USD[55.975246117623164?],USDT[105.966781553058999?] |
| 01015302 | BNB[0.000000051300000],BTC[0.000000007027250?],ETH[0.000000005000000],TRX[0.000011000000000],USD[0.660600536578990],USDT[3492.445534535276107?] |
| 01015305 | USD[1.393200000000000] |
| 01015309 | ALGOBULL[2159568.000000000000000000],EOSBULL[10092.930000000000000000],NFT (343394310255618642)[1],NFT (396964521744360454)[1],NFT (508309750876542518)[1],NFT (553214490452046125)[1],TRX[0.000002000000000],USD[0.044400000000000] |
| 01015311 | TRX[0.000001000000000] |
| 01015313 | ADABULL[3.374996172000000],ALTBULL[50.000991340000000],DOGEBULL[10.138630390000000],ETHBULL[0.541036280000000],LUNA2[0.046760799310000],LUNA2_LOCKED[0.109108531700000],LUNC[10182.262498720000000],MATICBULL[1000.742652000000000],USD[0.351582457377536?] |
| 01015317 | EUR[1.620000000000000] |
| 01015318 | RAY[0.932097000000000],TRX[0.000002000000000],USD[0.003049875119154],USDT[0.000000006877623?] |
| 01015321 | BTC[0.000000085000000],KIN[0.000000028929900],SHIB[0.000000047401419],USD[0.000000201591598],USDT[0.000000090106689] |
| 01015326 | ETHW[0.000866600000000],USD[0.000000095401914],USDT[1.095302370000000] |
| 01015330 | EUR[0.097912837336094],TRX[0.007800000000000],USD[0.046383157537885?],USDT[0.000000030350865] |
| 01015340 | AGLD[4.304119820000000],AKRO[1.000000023549699?],AUD[0.000000075506956],BAO[14.000000000000000],COPE[29.836097510000000],DENT[1.000000000000000],EDEN[6.381213000000000],EMB[0.402731800000000],HMT[0.000156510000000],JET[39.608080470000000],KIN[20.000000000000000],KSHIB[127.311283610000000],MATIC[183.115009460000000],MKR[32.865728600000000],MNGO[2.826760839802628],OXY[0.000083100000000],RAMP[0.009739780000000],RAY[0.000000107000000],RSR[1.000000000000000],RUNE[0.000005030000000],SLP[96.009292950000000],SPELL[972.375858670000000],STEP[0.011432510000000],SUN[0.548854110000000],TLM[0.000626060000000],USD[0.052044200000000],XRP[0.052442000000000],LUNC[0.001687000000000],SOL[0.009633300000000],USD[0.000000864351673?],USDT[0.000000035281283] |
| 01015347 | | 
| 01015355 | AVAX[0.000000033115011],BNB[0.000000083157900],BTC[0.000000045537976],BUSD[1300.000000000000000],ETH[0.000000055103460],ETHW[0.000000050668275],FTT[541.858580259313792],MATIC[0.000000031956903],NFT (320924704661891752)[1],NFT (543493974171261604)[1],NFT (572120286918094428)[1],OMG[0.000000007785560],RAY[0.000000031267395],SOL[0.000000024966049],SRM[6.908256320000000],SRM_LOCKED[34.460245120000000],TRX[1849.000000000000000],USD[0.167346434062327?],USDT[3993.345148837591691?] |
| 01015360 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.011842480000000],DENT[2.000000000000000],DOGE[5076.601216500000000],ETH[0.148406750000000],EUR[528.432601450571876?],FTM[217.334108620000000],MANA[152.918485840000000],MATH[1.000000000000000],MATIC[0.000354000000000],RSR[1.000000000000000],SEC[33.000000000000000],SHIB[724540.235178530000000],SOL[37.864607470000000],TRUI[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01015366 | TRX[0.000002000000000],USDT[4.979700000000000] |
| 01015367 | BIL[0.040180000000000],FTT[15.000000000000000],USD[0.204711211000000],USDT[288.214075628039800] |
| 01015373 | USD[0.395286399000000] |
| 01015377 | BTC[0.000000080500000],ETHBULL[0.000093540000000],USD[0.006896730150000] |
| 01015381 | BTC[0.000000081659802],FTT[0.000000236000000],LUNA2[0.000000192865185],LUNA2_LOCKED[0.000004450018764],LUNC[0.004199675000000],TRX[0.000014010000000],USD[4.641069794001261?] |
| 01015386 | BTC[0.000000140471134],ETH[0.000000371123779],LUNA2[0.001329861360000],LUNA2_LOCKED[0.004445071812093],SOL[0.002443884058588],TRY[0.231116460589752?],UNI[0.000000100000000],USD[36.570345396273724?],XRP[0.000000002431125] |
| 01015389 | FTT[7.075446090000000],GST[212.430003400000000],LUNA2[3.453360408000000],LUNA2_LOCKED[8.057840953000000],LUNC[751976.499557000000000],RAY[46.334916890000000],SOL[9.286682608000000],SRM[20.031022700000000],SRM_LOCKED[0.187780670000000],TONCOIN[34.693604790000000],TRX[0.000003000000000],USD[26.005212148526044?],USDT[0.000000057637747] |
| 01015392 | AUD[470.798850040000000],USD[0.045260012761852?] |
| 01015393 | BTC[0.000018602564040],TRX[0.000001000000000] |
| 01015394 | GBP[0.004972109239376],RSR[199.358724730000000],USD[0.000000004560250] |
| 01015398 | TRX[0.550060000000000],USD[0.000000136666397],USDT[0.000000136449910] |
| 01015399 | BTC[0.000087456923981],CQT[70.522331260000000],ETH[0.000809278576000],ETHW[0.000809281280673],USD[0.011771281578933],USDT[39.386547378241614?] |
| 01015400 | EUR[100.000000622860840],LTC[0.000550610000000],LUNA2[0.105315363600000],LUNA2_LOCKED[0.245735843300000],USD[-0.023971354554648],USDT[102764.147043427110066?] |
| 01015404 | AXS[27.100000000000000],FTT[18.200000000000000],USD[2116.307157010000000],VETBULL[1479.798654000000000] |
| 01015407 | BTC[0.000000057577425],ETH[0.000000004092920],EUR[0.004231288089173],SOL[0.000000013000000],USD[0.000000137840592],USDT[0.000000009872304] |
| 01015409 | USD[0.220838362096495],USDT[0.000000094157330] |
| 01015410 | USD[-0.113062394898000],XRP[1.834319000000000] |
| 01015412 | BAO[1.000000000000000],LNK[0.754861850000000],USD[0.000002476608110] |
| 01015417 | ETH[0.000000007324916?],TRX[0.000001000000000],USD[-14440.500987655231547?],USDT[15637.976867940000000] |
| 01015422 | BTC[0.000000010000000],ETH[0.000000040000000],ETHW[3.505584232451261?],EUR[0.000000032269414],FTT[0.059923397465670],PAXG[0.000000080000000],RUNE[0.000000050000000],USD[6615.854815637002562],USDT[0.000000028975000] |
| 01015424 | KIN[15922.398422920000000],SHIB[846.830530400000000],USD[0.000041000001541?] |
| 01015425 | TRX[0.000002000000000] |
| 01015428 | TRX[0.000001000000000],USD[2.444713480000000],USDT[0.003219000000000] |
| 01015430 | AMPL[0.000000017483153],USD[24.871288288161218?],USDT[0.000000017972642] |
| 01015431 | BAO[2.000000000000000],EUR[0.000262001001440],SRM[11.791679115678705?] |
| 01015434 | EUR[0.003727492000000],SOL[4.000000010000000] |
| 01015436 | BULL[0.188866314950000],USD[492.669815206076650?] |
| 01015441 | DOGE[0.916600000000000],DOGEBULL[0.490950760000000],EOSBULL[0.041900000000000],ETHBULL[0.000008172000000],FRONT[0.928800000000000],LTCBULL[0.005400000000000],SOL[0.089830000000000],SXPBULL[0.002723000000000],TRX[0.000010000000000],TRXBULL[0.005638000000000],USD[0.085248248035030],USDT[0.000000105244504],VETBULL[3.256708920000000] |
| 01015445 | USD[0.000000010658996] |
| 01015446 | EUR[10.000000000000000] |
| 01015449 | ALGO[733.859204000000000],APE[120.376892400000000],ATOM[15.497025400000000],BNB[0.000000009688344],BTC[0.000000122637130],CRO[0.000000087376892],DOT[0.000000079141360],ETH[0.000000088608017],EUR[0.000000098350366],FTT[189.265915967053034],GMT[0.000000026001000],LINK[92.484833400000000],LUNA[1.291987800000000],LUNA2[0.000000040000000],LUNA2_LOCKED[3.705191918000000],MATIC[1948.614060000000000],MSOL[0.000000010000000],NEAR[105.461031000000000],POLIS[0.056145469734269],SOL[0.000000054291799],TRX[0.000030000000000],UNI[74.758488800000000],USD[-48.735075691289565400000000],USDT[58.635619707654028?] |
| 01015452 | USD[30.000000000000000] |
| 01015453 | DOGE[0.000000019861900],TRX[0.000000042101400],USDT[0.000000035116471] |
| 01015455 | USDT[1.235117303500000] |
| 01015456 | BTC[0.000000012050000],ETH[0.000000018500000],TRX[0.000001000000000],USD[0.000000361262204],USDT[0.000000160942775] |
| 01015458 | OXY[0.985300000000000],TRX[0.000002000000000] |
| 01015459 | AKRO[2.000000000000000],APE[0.000000096231720],AUD[0.000000019534880],BAO[13.000000000000000],CHZ[0.159743350000000],DENT[4.000000000000000],DOGE[0.000000077431496],GALA[0.250239300000000],KIN[8.000000000000000],MATH[1.000000000000000],MBS[0.000000083119291],RNDR[0.002712660000000],RSR[1.000000000000000],RUNE[0.000000008034209],TRX[0.000000076743003],UBXT[2.000000000000000],USD[0.000097514525560],USDT[0.003626036751839?] |
| 01015461 | AAVE[0.000000002000000],ATOM[0.098254019177614?],BNB[0.000000019177614],BTC[0.000054110940619],DOGE[-10.097441347102274?],DOGEBULL[0.997150000000000],ETH[0.000000007000000],ETHBULL[0.449914504000000],FTT[0.053369258255340?],LINK[0.097694387115968],RUNE[0.099966536927500],SOL[0.000000038715906],STARS[0.000000076634000],USDT[0.074757458566575?],YFI[0.0000000067000000] |
| 01015468 | BTC[0.000038400000000],USD[0.001149253014140],USDT[215.527790550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01015469 | TRX[0.000001000000000000],USDT[-0.000000000083735665],USDT[-0.000000499917216] |
| 01015470 | USD[12.886549770000000000] |
| 01015474 | ETHW[0.001684600000000000],FTT[0.071028361440381600],LUNA2[1.000000000000000000],USD[0.000304461390000000],USDT[207.885897443750000] |
| 01015477 | ETH[0.000000004058704000],USD[-0.956044470146798500],USDT[0.968993438135760000] |
| 01015478 | TRX[0.000000300000000000],USDT[12.359485500000000000] |
| 01015480 | USD[2.643825140826210000],USDT[0.000000005750000000],XRP[0.950000000000000000] |
| 01015481 | TRX[0.000000300000000000],USD[0.000000000661231700],USDT[0.000000002575290000] |
| 01015482 | GBP[1.718259460002499000],KIN[0.000000005815669000],SHIB[17826474.734290902069690000],USD[0.000000025382400] |
| 01015489 | BNB[0.000000008573315000],USD[5.739214367684782200],USDT[-0.000000007990525600],XRP[-0.000000028116613] |
| 01015495 | AXS[0.084640410000000000],BTC[0.000025860000000000],SOL[0.006104500000000000],USD[5.641139754000000000],USDT[0.000000008345940] |
| 01015496 | USD[0.000000244106582780],BNB[0.002722140000000000] |
| 01015497 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.034348020000000000],MATIC[1.000000000000000000],TRU[1.000000000000000000],TRX[0.000033000000000000],USD[0.000470283053479],XRP[0.000000100000000] |
| 01015498 | ETH[0.000000000469400],USD[0.000004293641804480],USDT[0.000000022310012] |
| 01015502 | RAY[0.000000005605750],USD[0.000000008551945200],USDT[0.000000015194352] |
| 01015503 | BTC[0.050554698475840000],ETH[0.386650834115600000],ETHW[0.386192863087850000],USD[-47.239813627668202] |
| 01015506 | BNB[0.000000005000000000],FTT[25.395773889605736],USD[0.101551923021382400],USDT[0.715082320811355200] |
| 01015507 | ETH[0.000000012146480],MATIC[0.000000000729248000],RAY[0.000000003805580800],SOL[0.000000000950000000] |
| 01015513 | USD[0.058569825265060600],USDT[0.001784812693146900] |
| 01015514 | BTC[0.000000036017340],BTC[0.000000000361274760],CQT[0.000000000035347683],ETH[0.000000105155626],LINK[0.000000029760975],MATIC[0.000000007000000000],RAY[0.000000050000000000],RUNE[207.863486132223317],SAND[42.725885800000000000],SHIB[0.000000050000000000],SOL[4.116136890000000000],SRM[72.689220232082100000],SRM_LOCKED[0.182104000000000000],USD[0.000001085161844] |
| 01015515 | TRX[0.000001000000000000],USD[0.000013202671973],USD[0.000000049014184] |
| 01015518 | DOGE[110.977500000000000000],TRX[0.000001000000000000],USDT[0.069429500000000000] |
| 01015519 | BTC[0.000018770000000000],USD[0.916764560000000000] |
| 01015525 | BNBBULL[0.000000026000000],ETHBULL[-0.000000024000000],TRXBULL[-0.000000003190600],UNISWAPBULL[0.000000007850000],USD[3.653509585672794],USDT[0.217969859482056] |
| 01015529 | BTC[0.000000050600576],DENT[1.000000000000000],USD[0.000000090200490] |
| 01015535 | RAY[0.000000000469400],USD[0.000004293641804480],USDT[0.000000022310012] |
| 01015538 | BTC[0.030336288182000],DYDX[16.672722910000000],ETH[0.204450067259047],ETHW[0.000000070000000],FTT[8.699481680000000],LTC[1.699995800000000],MATIC[149.880000000000000],SOL[1.939927496000000],SPY[0.000000071000000],USD[0.000000179200736],USDT[0.000000008469892],XAUT[0.088190297840000] |
| 01015539 | NFT [3598965263148942652](1],NFT [5373854449199547465](1],SRM[3.999200000000000],TRX[0.000001000000000000],USD[1.965217710000000],USDT[0.000000003779155] |
| 01015541 | BNB[0.009924771863680],BTC[0.000000005000000],COPE[0.995410000000000],DOGE[7.000000000000000],ETCBEAR[95588.500000000000000],FTT[0.029824000000000],HXRO[0.592985000000000],LEO[0.906346847962476],OXY[0.707748000000000],SOL[0.041347500000000],SRM[0.436300000000000],SXP[0.020989000000000],USD[0.000000006310000],UBXT[0.941935000000000],USD[0.159356727059922],USDT[0.077577639495630] |
| 01015543 | 1INCH[0.000000005193176],AKRO[1.000000000000000],AUD[0.000000065929257],BAO[4.000000000000000],BCH[0.000000007386940],BNB[0.000000009766446],ETH[0.000000087262328],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],WRX[0.000000015516216] |
| 01015544 | KIN[9517.000000000000000],SHIB[96640.000000000000000],TRX[0.000000004297980],USD[0.000000009634988] |
| 01015565 | DOGE[2220.839200000000000],TRX[0.000005000000000],USD[30.665948470000000000],USDT[0.009640064205119] |
| 01015569 | USD[10.000000000000000] |
| 01015576 | KIN[139972.000000000000000],USD[0.552608860000000000],XRP[0.750000000000000] |
| 01015578 | BNB[0.000000029662607],BTC[0.000000043013216],COPE[0.000000030664691],CRV[0.000000050000000],ETH[0.000000082955125],FTT[0.000000015738000],USD[-0.053886224047343],USDT[0.055403022058783] |
| 01015582 | BTC[0.000010225000000],CHZ[0.000000073639500],EUR[3.952000000000000],LTC[0.006535350000000],MEDIA[0.000000006288500],TRX[0.000001000000000],USD[0.008346857416000],USDT[0.000000012755580] |
| 01015585 | XRP[0.000000010000000] |
| 01015586 | TRX[0.000014000000000],USD[12.534633860000000],USDT[0.000000001208166] |
| 01015588 | 1INCH[0.000000029836360],AUDIO[203.000000000000000],BTC[0.000023560163520],COPE[0.000000006444024],FIDA[0.007344873922000],FIDA_LOCKED[0.016958030000000],FTT[0.000000050524196],GBP[0.000000096945825],KIN[0.000000066289260],LTC[0.000000053000000],OXY[0.000000055011800],RAY[0.000000631786860],SOL[2.090000021957754],SRM[0.030686786145000],SRM_LOCKED[0.126074270000000],TRX[0.000000090731751],USD[1.233931884866548],USDT[0.000000009038832] |
| 01015589 | DODO[0.097200000000000],DOGE[0.871200000000000],FTT[0.001649062183960],KIN[9939.000000000000],USD[0.052413113000000] |
| 01015593 | ATLAS[1257.163959310000000],BTC[20.000000001880000],DOT[0.000000002049871],ETHW[0.063000380000000],EUR[0.000000024978771],FTT[11.109105722799280],LUNA2[0.006140714529000],LUNC[133.715357180000000],POLIS[26.235794030000000],SOL[0.016545980000000],TONCOIN[5.781522320000000],TRX[19.000000000000000],USD[161.007132477118620],USD[0.000001586868957] |
| 01015595 | BTC[0.000221964906720],ETH[0.000000037859243],FTT[0.000000131603947],USD[0.000005871142408],USDT[0.056741004588600],XRP[0.000000091223960] |
| 01015599 | AAVE[0.849957871653700],FTT[0.021190706320971],RAY[333.820119334592950],SOL[39.816623232071349],USD[1006.135844877594966] |
| 01015602 | FTT[0.032543336874260],KIN[12432.000000000000],USD[0.058350263361794],USDT[0.000000005543540] |
| 01015603 | BNB[0.000000001523000],BTC[0.000001791000000],DOGE[36.000000000000],RAY[0.000000087465277],SOL[36.394464240000000],STEP[0.000000100000000],TRX[0.000004000000000],USD[0.004792420874879],USDT[0.000000007630693] |
| 01015607 | USD[0.260767629896256,USDT[0.000000010436928] |
| 01015616 | ETH[0.000000100000000],TRX[13.703808000000000],USDT[50.886541222570780] |
| 01015616 | BTC[0.000000083825964],FTT[0.098404000000000],MATIC[0.000000092178790],SAND[0.000000022248599],USD[0.000000106775311],USDT[0.958900019913176] |
| 01015617 | XRP[45.190894000000000] |
| 01015618 | SAND[85.000000000000000],USD[9.415833205000000] |
| 01015619 | BTC[0.000000020618800],USD[-0.000000060959676],XRP[0.000000010000000] |
| 01015622 | USD[25.000000000000000] |
| 01015624 | ETH[0.000000009560178],ETHW[0.035779479556001780],USD[84.026914409576603],USDT[2.259859045632470] |
| 01015625 | BCH[0.008482006719310],BNB[6.464053175539030],BTC[0.013400067000000],ENSI[6.040030200000000],ETH[3.262501531829367],ETHW[3.262501535213910],FTM[3476.016180000000000],FTT[175.000000000000000],HT[40.000000000000000],IMX[541.401462500000000],MATIC[2382.451120000000000],POLIS[68.400342000000000],SOL[46.400165680000000],TRX[0.000001000000000],USD[1.740069296534780],USDT[54.664240001485807] |
| 01015636 | ATLAS[1000.000000000000000],BNB[0.518069780000000],FTT[25.995060000000000],UNI[50.977431560000000],USD[17.143585358428250],USDT[0.947065600000000] |
| 01015637 | FTT[0.000000035045000],LUNA2[0.000002847274420],LUNA2_LOCKED[0.000006436403180],LUNC[0.620000000000000],USD[0.205911449257890],USDT[0.053937992866370] |
| 01015640 | AVAX[0.029754672278083B],BTC[0.000910789236000],CRV[0.672500000000000],DOGE[0.375000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.100000000000000],LINK[0.067500000000000],LTC[0.000419700000000],LUNA2[1.306870395000000],LUNA2_LOCKED[3.049364254000000],RAY[0.33500000000000000],SOL[0.008231000000000],USD[31091.701546275168125] |
| 01015649 | BTC[0.000000003033325],LUNA2[0.000045923781000],LUNC[1.000000000000000],NFT [4059711559039211192](1],USD[8.235324467818827],USDT[0.000000047242606] |
| 01015651 | BTC[-0.000000016316230],FTT[0.107813602605804],TRX[63.006900252937700] |
| 01015652 | BNB[0.000500000000000000],BTC[0.046062636862520],ETH[1.193773140000000],ETHW[1.193773140000000],FTT[0.090899000000000000],USD[15.689336285894726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01015654 | DOGE[0.000000004511716],TRX[0.000004000000000],USDT[0.000000096925600],XRPBULL[198.420048604406685850] |
| 01015660 | BTC[0.160868910000000],BUSD[356.293861020000000],EUR[0.000000001627690],FTT[53.035213037585380],KIN[88876593.176620490000000],KNC[50.049301269691310000],LINK[18.082094134610950000],LTC[12.871338648034180000],MATIC[0.000000081075000],NFT [308271754145087179310XX]Y[0.6361542700000000],RUNE[0.000000008748610000],SRM[120.211174310000000000],USD[0.000000075558224],USDT[0.000000005780576000] |
| 01015668 | BTC[0.000000065972780],COPE[0.706525897812149],ETH[0.000000001480000],ETHW[0.000000014800000],LUNA2[0.007516411946000000],LUNA2_LOCKED[0.015382945400000],SOL[0.007754700000000],USD[0.048809484734969400],USDT[0.000000071799763],USTC[1.0639844425800115],XRP[4771.787144616398019] |
| 01015671 | ETH[0.000000095000000],TRX[0.000003000000000],USDT[0.000023083683542] |
| 01015672 | TRX[0.000002000000000] |
| 01015675 | TRX[0.000004000000000],USDT[0.000000092842973] |
| 01015685 | BTC[0.000000320000000],TRX[0.004663000000000],USD[-0.000123937923900] |
| 01015689 | TRX[0.000007000000000],USD[9.992341660000000],USDT[0.000000009549428] |
| 01015697 | AKRO[2.000000000000000],ETH[1.537621540000000],ETHW[1.185041770000000],FTT[17.740515090000000],GBP[0.000107463198930],KIN[1.000000000000000],SECO[1.000082170000000],UBXT[1.000000000000000] |
| 01015700 | ETH[0.002825900000000],ETHW[0.000282592800591],USD[-21.999544011324482],USDT[24.101128930000000] |
| 01015706 | EUR[0.428873470000000],FTT[10.297940000000000],USD[0.000000014097490] |
| 01015708 | BNB[0.000000099222730],BTC[0.000000084466768],DOGE[0.000000020554164],ETH[0.000000142051620],ETHW[0.000000142051620],FTT[0.001840807238268],HT[0.000000028100000],SOL[0.000000025680496],TRX[0.000000070369116],USD[-0.002264457591591],USDT[0.000000018399725] |
| 01015709 | MNGO[3460.000000000000000],SRM[71.282357890000000],SRM_LOCKED[1.557452000000000],USD[0.6083700450000000] |
| 01015711 | USD[0.001392889307552S],XRP[0.166005122709585] |
| 01015713 | DOGE[219.061882656519038Z],TRX[0.000000003845408] |
| 01015716 | FIDA[16.989645000000000],FTT[2.900000000000000],OXY[18.987365000000000],TRX[0.000004000000000],USD[0.000000010832480],USDT[70.250942987209537G] |
| 01015718 | USD[25.000000000000000] |
| 01015722 | ETH[0.000179060000000],ETHW[0.000179060000000],USD[-0.2136010180000000] |
| 01015724 | BTC[0.000000054900770],ETH[0.000000005473387],FTT[0.000000010351363G],USD[0.000002473464593S],USDT[0.000000063097797] |
| 01015725 | EUR[0.000000005133649],KIN[1.000000000000000] |
| 01015726 | BTC[0.000000050000000],ETH[0.000000087919200],FTT[0.000000078463500],USD[0.000000006903757] |
| 01015727 | DOGE[82.376313340087850],TRX[60.458751788509189S],USDT[-0.0027805008754642] |
| 01015728 | TRX[0.000004000000000],USD[0.0850832137500000] |
| 01015730 | KIN[88583.698624220000000],TRX[0.000003000000000],USD[0.000000014658] |
| 01015737 | AKRO[0.000000067782660],BCH[0.000000073944685],BNB[0.000000071905412],BTC[0.000000075096458],DOGE[0.000000048192288],ETH[0.000000013616486],EUR[0.000000001302054],KIN[0.000000275380000],LTC[0.000000028241290],MATIC[0.000000070596561],STEP[0.000000088975559],XRP[0.000000030080816] |
| 01015738 | TRX[0.000022000000000],USD[0.000000058345295],USDT[0.0058316792523000] |
| 01015744 | BNB[0.000000089939700],SOL[0.000000046000467],TRX[0.868400000000000],USD[0.056690839653373],USDT[-0.0162469709899908] |
| 01015746 | ATOM[0.300000000000000],BTC[0.000000046392639],DOGEBEAR2021[0.000000005000000],ETH[0.000000077866835],FTT[0.0071245684129258],GLD[0.000288800000000],GOOGL[0.013752500000000],GOOGLPRE[-0.000000005000000],MSTR[0.0036461934366913],SPY[0.000680585000000],USD[-3.2500542654471842],USDT[0.2349586709221617] |
| 01015747 | BNBBULL[0.000000053600000],DEFIBULL[0.000000008500000],FTT[0.000105010000000],HOOD[0.000000081799808],HOOD_PRE[-0.000000000599000],MATICBULL[3.072000036000000],PYPL[0.000000084243100],USD[-0.0003939544904094],USDT[0.000000095378896],VETBULL[0.000000004000000] |
| 01015749 | BUSD[342.292721890000000],USD[11.438985288694276] |
| 01015756 | USD[0.5897150263256588],XRP[-0.2159595257225118] |
| 01015757 | BTC[0.005533080000000],CHZ[9.452800000000000],CRV[0.2189622149935178],DENT[84883.869000000000000],DOGE[2370.549320000000000],ETH[0.000930590000000],ETHW[0.000930590000000],KIN[80791187.070561480000000],LINA[7520.765432970000000],LINK[20.195972000000000],LTC[3.599316000000000],MATIC[259.953100000000000],SHIB[131967472.000000000000000],TRX[18933.401784000000000],UNI[1.1497815000000000],USD[2.498089259681784],USDT[1350.838305040626284&] |
| 01015765 | FTT[0.0425579444412914],USD[0.000000003826215],USDT[0.000000005451948] |
| 01015770 | ETHW[48.072000000000000],FTT[0.0990155586536480],NIO[0.0042000000000000],USD[-53.7632277381500000] |
| 01015772 | ATOMBULL[19.786833000000000],BULL[0.000919388200000],DOGE[35.993160000000000],LINA[430.000000000000000],LINKBULL[3.567625950000000],MATICBULL[3.000300000000000],MKRBULL[0.0067954780000000],SXP[4.999050000000000],SXPBULL[9.853700000000000],TRX[0.000001000000000],USD[6.2046765812450000] |
| 01015773 | BNB[0.000000043690000] |
| 01015774 | STEP[0.016000000000000],TRX[0.000000000000000],USD[-0.0076700817978168],USDT[0.008404360000000],XRPBULL[76.884620000000000] |
| 01015778 | USD[0.000000160077711],USDT[0.000000084673784] |
| 01015779 | EUR[10.695404826724440],KIN[1.000000000000000] |
| 01015781 | BAO[944.760000000000000],BTC[0.000000085000000],DOGE[6889.963029500000000],KIN[193.400000000000000],LOOKS[0.9257100000000000],SAND[234.955350000000000],SUSHI[427.403050000000000],TONCOIN[0.0882390000000000],TRX[0.000020000000000],UNI[0.0188340461289600],USD[-169.5563547285597600000000000],USDT[39.6907294639855983] |
| 01015800 | TRX[0.157417000000000],USD[0.271383664525000],USDT[9.6106797795000000],XRP[0.3700000000000000] |
| 01015801 | LUNA2[4.921329290000000],LUNA2_LOCKED[11.483101680000000],LUNC[742498.722876100000000],USD[0.0334960258261569],USDT[0.000000140544619],USTC[213.9593400000000000] |
| 01015802 | USD[0.2310746950000000] |
| 01015804 | ETH[0.000036010000000],ETHW[0.000036010000000],USD[0.0000542515822256] |
| 01015808 | ATLAS[46879.604781404303241],BICO[578.707021350000000],BNB[0.000000100000000],ETH[0.000000001000000],IMX[545.759689184000000],USD[0.000000077891096] |
| 01015820 | CRV[0.000000001022720],ETH[0.000000010000000],IMX[4.956383813320506],PERP[3.740314035150000],SAND[8.000000000000000],SPELL[500.000000018569215],STMX[0.000000044780000] |
| 01015823 | ETH[0.000000678199900],FTT[0.000000000428299386],SOL[-0.000000224453487],USDT[0.000000098579741],XRP[0.000000096000124] |
| 01015824 | AAVE[0.000000042050561],BNB[0.000000099000000],CHZ[0.000000033831152],CRO[0.000000044800000],DOGE[0.000000060960000],MATIC[0.000000069600000],SOL[0.000000032400000],TRX[0.000000079109172],USDT[0.3542371735154423] |
| 01015834 | ETH[0.008198350000000],ETHW[0.008198350000000],USD[-1.207098062790286] |
| 01015850 | MOB[78.038725060000000],USD[0.640000000000000],USDT[0.000001890909328] |
| 01015858 | TRX[0.000002000000000] |
| 01015864 | ATOM[0.000000005483000],BNB[0.000000039970000],ETH[0.000000029480000],LTC[0.000000065450000],SOL[0.000000042095600],TRX[0.000000024009670],USDT[0.000015590048886] |
| 01015867 | USD[50.991586974934510A] |
| 01015870 | BULL[0.0761800000000000],ETH[0.000000004901740S],ETHBULL[1.7438517680000000],FTT[1.676662906721926D],MATICBULL[894.200000000000000],USD[198.494873850909448700000000],USDT[0.0012947881234711] |
| 01015871 | AKRO[1.000000000000000],AVAX[0.205937020000000],AXS[0.053719120000000],BAO[2.000000000000000],BNB[0.045405210000000],CRV[1.1668814000000000],DOGE[28.201355760000000],EUR[0.005196400000000],FTM[1.860696860000000],KIN[3.000000000000000],REEF[499.064709090000000],SAND[1.923475720000000],USD[143690.203967740000000],SOL[0.246529010000000],USD[0.0163770827147147] |
| 01015872 | ATOM[0.000000058595038],BTC[0.049293375144930Z],DOT[0.000000030222494],ETH[0.000000010000000],EUR[0.021022729418169],MATIC[0.000000051005700],USD[0.000062939014436Z] |
| 01015874 | TRX[0.000004000000000],USD[0.404447308200000] |
| 01015876 | COPE[0.930000000000000],USD[0.000000016265242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01015877 | SOL[0.010392440000000000],TRX[0.000000888000000000],USD[0.093690678822318 6],USDT[0.000000017320377 6] |
| 01015879 | ADABULL[0.000326226900000000],BTC[0.000000017000000000],ENJ[0.91293250000 0000000],ETHBULL[0.000000009000000000],FTT[109.859926154170621 6],KIN[450001.650000000000000000],SRM[4.628976920000000000],SRM_LOCKED[22.248314950000000000],TRX[0.000024000000000000],USD[0.000000225663205],USDT[0.000000041674197],XRPBULL[187700.000000000000000000] |
| 01015881 | FTT[0.600000000000000000],TRX[0.000001000000000000] |
| 01015885 | DOGE[4.000000000000000000],FTT[1.998670000000000000],TRX[0.00003000000000 0000],USD[0.297778080000000000],USDT[0.000000084722236] |
| 01015886 | LTC[0.087617370000000000],USD[0.017423964111705 0],USDT[0.000000073448960] |
| 01015888 | USDT[0.004524687750000 0] |
| 01015890 | AAVE[0.000000091424000],BNB[0.000000007863917 7],BTC[0.000000007629664],COPE[0.000000004547000],ETH[0.000000114111700],EUR[0.000000040541903],FTT[0.000000055721068],GBP[0.000000142058119],PERP[0.000000003972600],SOL[0.000000051466050],SRM[0.007612083636021 6],SRM_LOCKED[0.235568710000000],SUSHI[0.000000194615800],USD[0.000023674374],USDT[0.000000142926919] |
| 01015896 | TRX[0.000003000000000],USDT[2.100300000000000] |
| 01015899 | FTT[1036.698955000000000],TRX[0.000013000000000],USD[-24.476999886999522000000000],USDT[0.557466420163412 8] |
| 01015900 | BTC[0.000000090000000],USD[1.04570074253500 0] |
| 01015910 | ETH[0.002300000000000],ETHBULL[0.000000000000000],MATIC[0.9981000000000000 00],TRX[0.001690000000000],USD[2.736054426831332 8],USDT[3.788189302131680 7] |
| 01015911 | ETH[0.000000050000000],FTT[0.000765910805000 0],USD[0.000000454268944] |
| 01015912 | TRX[0.000001000000000],USD[-0.017047851065743 2],USDT[0.065537405500000 0] |
| 01015915 | DOGE[0.000000006032414 2],ETH[0.000000089237500],GBP[0.000000021741775] |
| 01015917 | BAO[43.165265740000000000],DENT[1.000000000000000000],GBP[0.000000028816283 4],KIN[750.445094110000000000],MANA[39.054438820000000000],XRP[35.253315459864524 0] |
| 01015921 | AAVE[0.000000001767304 2],BAO[5.361038900000000000],BCH[0.014917673259780],BTC[0.000176412345400],DOGE[4.939056620000000000],ETH[0.000000003581680 0],KIN[3.000000000000000000],PYPL[0.000000029889697],SOL[0.000000008087651],SUSHI[0.000000007303218],USD[0.000000230902530],USDT[0.000000026850796] |
| 01015925 | BNB[-0.003231871226648 8],ETH[0.000002935526665],ETHW[0.000002935526665],USD[4.024232700148695 2],USDT[0.000000036355419] |
| 01015932 | BCH[0.000000006291438 8],USD[0.000000355290004 3] |
| 01015935 | USD[0.000000008022220 0] |
| 01015940 | BCHBULL[227.397128600000000 0],BNBBULL[0.235417843000000 0],COMPBULL[1.590609240000000 0],DEFIBULL[0.000747980000000 0],EOSBULL[15749.041473000000000000],ETHBULL[0.106525380000000 0],LINKBULL[18.720128600000000 0],LTCBULL[273.045938000000000 0],SOL[0.030000000000000 0],TRX[0.000005000000000 0],USDT[1.015148260000000 0],VETBULL[8.837734400000000 0],XRPBULL[2559.652780000000000000],XTZBULL[284.335854600000000 0] |
| 01015941 | ETH[0.000946750000000 0],ETHW[0.000946750000000 0],TRX[0.000003000000000],USD[0.847884938290097 3],USDT[0.000000059953748] |
| 01015943 | BTC[0.012627814699660 0],ETH[3.493084074806750 0],ETHW[0.289933023102803 8],EUR[0.000052441550428],FTT[0.035029844512036 0],SOL[7.342614939653120 0],TRX[0.000168000000000],USD[0.903456141995619 2],USDT[0.000000157399104] |
| 01015946 | AKRO[2.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],DOGE[0.040438470000000 0],GBP[0.001940341000000 0],KIN[1.000000000000000 0],SECO[1.000000000000000 0],USD[0.020000145234685] |
| 01015950 | OXY[0.740000000000000 0],TRX[0.000002000000000] |
| 01015960 | USD[0.973006568575000 0] |
| 01015962 | USD[25.00000000000000 0] |
| 01015964 | AAVE[0.000000001233000 0],AGLD[0.000000071760835],AKRO[1.000000000000000 0],ATLAS[0.000000044122617],AXS[0.000000066532535],BAO[4.000000000000000 0],BF_POINT[200.000000000000000000],BTC[0.000000293819291],CHZ[0.000000083720000],CRO[0.000000001505602],ETH[0.000000093454373],FTM[0.000000006924576 6],FTT[0.000000007319257 0],GBP[0.001585932696432],GBTC[0.000000083582456],GMT[0.000000055270000],GRT[0.000000005270000],KIN[0.000000000000000],LINK[0.000566622855038 3],MATIC[0.000000006485771],MNGO[0.000000066461546],POLIS[0.000000066693934],RSR[1.000000000000000],SHIB[0.000000068117148.50[0.000015259444940 0],SRM[0.000000018431341],TRX[0.000000000000000],USD[0.000306570658432681],XRP[0.000000027087816] |
| 01015966 | BTC[0.000028162292180 0],DAI[0.026885222009500],ETH[0.005348264314600],ETHW[0.005348264314600],TRX[0.000000980000000],USD[25.000000000000000],USDT[0.000000081444308] |
| 01015967 | BTC[0.000299943000000 0],ETH[0.315762212500000],ETHBULL[0.000000073500000],ETHW[0.262586671250000],GALA[9.998100000000000],SOL[0.399924000000000],TRX[0.000010000000000],USD[508.077238935894304 8],USDT[0.000000152739296],XRP[0.976740000000000] |
| 01015968 | BTC[0.000000295584000],FTT[0.001319140000000],USD[0.000002584423398],USDT[0.000000001584744] |
| 01015972 | RAY[98.930700000000000 0],USD[9.919216805600000],USDT[0.003000000000000] |
| 01015976 | ETH[0.000336122295160],ETHW[0.000033608325563 8],MATIC[0.000000095685968],SUSHIBULL[2198.460000000000000000],USD[0.001547363567494],USDT[0.000000099505968] |
| 01015978 | USD[6795.869050000000000] |
| 01015981 | USD[0.813368980000000] |
| 01015992 | EUR[0.000141750538831 6] |
| 01016002 | USD[5.000000000000000] |
| 01016003 | FTT[0.000000029541000],SOL[0.000000100000000],USD[0.000000184349452],USDT[0.000000001090106] |
| 01016005 | ATLAS[0.684000000000000],USD[0.032710443895906 8],USDT[0.000000141715696],XRP[0.000000047828111] |
| 01016009 | AGLD[0.056157401050000],BTC[0.000406509674973 5],DOGE[0.575419770000000],DOGEBULL[0.000000088900000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.008417936736000],SOL[0.100000000000000],SUN[200.000000000000000000],USD[12.202795991110976],USDT[0.009049388000000] |
| 01016015 | ATLAS[201187.065070450000000000],FTT[25.260872885220924 4],USD[22.459724384734807],USDT[0.018227800000000] |
| 01016016 | TRX[0.000001000000000] |
| 01016020 | TRX[0.000002000000000] |
| 01016021 | BCHBEAR[21895.270000000000000000],BEAR[1999.100000000000000000],BEARSHIT[10897.570000000000000000],DOGEBEAR2021[1.903596500000000000],MKRBEAR[1698.810000000000000000],TRX[0.000002000000000],USD[3.168419609651780 7],USDT[0.000000013803239],XAUT[0.000000022122800] |
| 01016031 | USD[15.982700229117852] |
| 01016033 | FTT[0.232751070000000],KIN[82152.832289272396451 3],TRX[0.000017000000000],USD[0.000000224915635] |
| 01016035 | TRX[0.000006000000000],USDT[0.000000581361045 0] |
| 01016037 | TRX[0.000003000000000],USD[0.000000107107512],XRPBULL[386.678531440000000000] |
| 01016038 | TRX[0.000004000000000],USD[0.000000155147404],USDT[0.000000225280096] |
| 01016039 | USD[0.000000072603611] |
| 01016041 | SOL[210.000000000000000] |
| 01016047 | USD[0.431684153347500 0],FTT[0.007509440000000] |
| 01016048 | EUR[0.000000050356210],TRX[0.000001000000000],USD[0.082158716733238 3],USDT[0.009021410000000] |
| 01016063 | USD[20.000000000000000] |
| 01016064 | BAO[1.000000000000000],BTC[0.015510620000000],ETH[0.032269890000000],GBP[0.000000019380471],GODS[62.760359550000000000],IMX[42.851702070000000000],MATIC[4.669002790000000000],USD[0.000242306026285] |
| 01016070 | USD[0.568973537514173 5],USDT[1.438238390000000] |
| 01016072 | USD[25.000000000000000] |
| 01016073 | USD[25.000000000000000] |
| 01016076 | BNB[0.000000004254688],ETH[0.000000010000000],USD[26.666162965341386 2],USDT[0.533095951108306 0] |
| 01016079 | USD[0.000000118311124],USDT[0.000000761000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01016086 | BEAR[0.00000022359116888],BNB[0.000000044404015],BULL[0.000000208625275],COMPBEAR[0.000000565546101],DOGE[0.000000011991123],DOGEBEAR202[0.000000313236626],DOGEBULL[0.000000089708862],EOSBULL[0.0000000054156636],ETCBULL[0.0000001097841149],ETHBULL[0.000000028081129001],ETHHEDGE[0.000000062456001,HEDGE[0.0000000047728671,KNC[0.000000068800000],KNCBULL[0.000000002581351,LINKBEAR[0.000000025613411,LTC[0.000000212418476],MATICBEAR202[0.0000000628291874],MATICBULL[0.000000004683993],TRX[0.000859000000000],USD[0.000031736131802],USDT[0.00012517974501461,VETBEAR[0.00000009622000081,VETBULL[0.000000018195169],VETHEDGE[0.0000001662327231,XRPBEARI0.00000000073480221,XRPBULL[0.000000204474760],XRPHEDGE[0.0000000925837771] |
| 01016092 | BTC[0.000021740000000],USD[-0.016737912858162 9] |
| 01016095 | AGLD[2261.900000000000000],ALCX[0.001023655000000],ALPHA[4879.057185790409192 5],ASD[43.345705326681752 0],ATOM[64.200000000000000],AVAX[81.100000000000000],BADGER[94.260000000000000],BCH[2.720176447043852 8],BICO[302.000000000000000],BNB[5.810000005664 1000],BNT[365.427291003164 1],BTC[0.28280297187059391,COMP[0.57340000000000001,CRV[1.000000000000001,DENT[135900.000000000000001,DOGE[7821.0891120000000001,ETH[0.196000000000001,FIDA[868.000000000000001,FTT[240.334114981896826 21,GRT[4259.000000000000001,JOE[2270.0000000000001,KIN[10430052.150000000000001,LINA[35020.000000000000001,LOOKS[1508.000000000001,MOB[0.4943440071772356],MTL[310.300000000000001,NEXO[443.000000000000001,PERP[623.400000000000001,PROM[53.5900000000001,PUNDIX[0.100000000000001,RAY[1776.150722424913350],REN[1708.000000000000001,RSR[112590.623208045821858],RUNE[61.2970984639965 3],SAND[1082.0000000000001,SKL[3611.000000000001,SOL[0.002000000000001,SPELL[100.000000000001,SRM[552.044548000000001,STMX[54230.224200000000000],SXP[585.700000000000001,TLM[16753.000000000000001],USD[12656.539104887937323],USDT[0.000000034208011],WRX[2534.000000000000001] |
| 01016096 | ETH[0.174965000000000],ETHW[0.174965000000000],TRX[0.000010000000000],USD[27.745448289000000],USDT[43.130749251250000] |
| 01016099 | BADGER[0.000000006000000],BTC[0.036420679315202 5],ETH[0.172191560925741 0],ETHW[4.140191560925741 0],FTT[0.971173788349018],USD[15157.2602833849487 1430000000000],USDT[1001.503125933003976] |
| 01016101 | TRX[0.000002000000000],USD[0.000000094517948],USDT[0.000000007852798] |
| 01016102 | ATOM[0.024200000000000],ETH[0.072801400000000],LTC[0.009927030000000],LUNA2[0.062280007730000],LUNA2_LOCKED[0.145320018000000],LUNC[13561.602805800000000],MATIC[12.556477620000000],SOL[2.650000000000000],TRX[0.982388000000000],USD[3502.775237337440000],USDT[592.668100001675000],XRP[3.589079000000000] |
| 01016107 | BNB[0.000000010000000],BTC[0.013297612000000],FTT[0.109800250000000],FTT[0.000000261349031],LUNA2[0.004449968455000],LUNA2_LOCKED[0.010383259730000],LUNC[968.9900000000000000],USD[0.000000101726929],USDT[226.059295008181620] |
| 01016115 | EUR[0.030616761719493],SOL[0.0000000243380951,USD[2934.678319425142214],USDC[400.000000008992388 8] |
| 01016116 | BTC[0.000000002479500],DOGE[0.000000023492600],ETH[0.000000005000000],USD[0.000000064289946],USDT[0.000000005963113] |
| 01016118 | TRX[0.000002000000000],USD[0.000000164231209],USDT[0.0000000069388840] |
| 01016126 | BTC[0.000000030000000],FTT[179.970177000000000],RAY[0.620000000000000],SAND[0.729250000000000],SRM[0.829554930000000],SRM_LOCKED[5.928195070000000],TRX[0.000910000000000],USD[6355.667316454571486],USDT[5.4916531114113129] |
| 01016127 | BTC[0.000003610000000],KIN[2943.450000000000000],USD[1.883701593500000],XRP[0.131685000000000] |
| 01016129 | TRX[0.000006000000000],USD[-0.041268266771568],USDT[0.046864659055152 5] |
| 01016130 | BTC[0.000000087187750],DOGE[0.260785000000000],ETH[0.000806122494014],ETHW[0.008061224944014],FTT[0.094700484029840 0],TRX[0.981022004772529 4],USD[15468.2945739011337422],USDT[435.0597275526869822] |
| 01016131 | FTT[-0.000000015020126],USD[7.364483526968213 9],USDT[5.69094314741369 40] |
| 01016135 | FTT[0.0000000803648001,TRX[0.0000010000000001,USD[-1.1566714917803638],USDT[1.1698467119363068] |
| 01016137 | AAVE[0.007538000000000],ATOMBULL[1.036000000000000],AURY[0.274258380000000],AVAX[0.000000029032524],BAND[0.066940000000000],BTC[0.000000013481870],CHZ[7.139600000000000],ETH[0.000000070000000],ETHW[1.567638402548513 6],EUR[0.143925420000000],FTT[0.014982548581125 4],GRT[0.000000040886 930],MANA[0.548300000000000],MERI[0.000000400000000],RAY[0.000000850637751,SOL[0.005953178938442 0],TRX[0.000180000000000],USD[0.010452991999077],USDC[322.443077960000000],USDT[0.0000000247386404] |
| 01016140 | USD[0.005713264976982] |
| 01016142 | AMPL[0.000000000050249],BTC[0.000000003839850001,ETHW[119.988000000000000],FTT[0.000000073664264],USD[51.962016118594941400000000],USDT[0.000000012855278] |
| 01016155 | BAT[0.000000052405000],BTC[0.000000004471097],CHZ[0.000000018796840],PERP[0.000000018442900],RAY[0.000000002208652],USD[0.000000071478954],USDT[0.000000038104840],XRP[0.000000010000000] |
| 01016157 | ETH[0.0000003068689 3],ETHBULL[0.000009237000000000],NFT [5700493430933618431[1],TRX[0.000002000000000],USD[-0.152344550326218 8],USDT[0.363900271522844 1] |
| 01016161 | BTC[0.005900000000000],FTT[8.900000000000000],USD[-29.693479793699584500000000],USDT[223.5520072035000000] |
| 01016176 | BTC[0.001965867503148 1],ETH[0.056494784474716 3],ETHW[0.056494784474716 3],EUR[26200.3811532399532125],FTT[154.960221800000000],SOL[8.032104090000000],TRX[8.928020678515618 8],USD[36021.0002082402519096],USDT[100254.090335015803970 2] |
| 01016181 | USD[0.178378380000000] |
| 01016182 | AMPL[0.000000009733775],DOGE[7.000000000000000],ETH[0.000000036033332],USD[0.000005586102917] |
| 01016183 | BNB[0.000000029092468],KIN[368507.714013695654688 7],SOL[0.000000004524800],USD[0.000000094652689] |
| 01016185 | FTT[0.000000083980942],USD[0.004738766945920],XRPBEAR[690.1758765000000000] |
| 01016186 | USD[30.0000000000000000] |
| 01016190 | FIDA[9.9980000000000001,USD[-0.167359200526380191[1],OXY[126.974600000000000],USDT[7.023261930000000],USDT[0.000000149716696] |
| 01016194 | BTC[0.000032610000000],EUR[0.000000011139563 2],FTT[0.000000048693600],TRX[0.000004000000000],USDT[0.000000038864807] |
| 01016196 | ATLAS[2.213804728396898 4],MNGO[0.000000045040000],TRX[0.000001000000000],USD[0.007303543990779],USDT[0.0000000087764909] |
| 01016198 | ETHBULL[0.007322000000000],SXPBULL[775.375765000000000],TRX[0.000001000000000],USD[0.264999815708714 3],USDT[0.0000000013472113] |
| 01016201 | USD[0.100521215431948 0],USDT[19.797796800000000] |
| 01016207 | DOGE[0.000000000801991] |
| 01016209 | LTC[8.014000000000000] |
| 01016210 | BNB[0.000000020000000],BTC[0.000000021300000],COPE[268.821115000000000],DOGE[1.0000000000000001,ETH[0.000000075000000],FTT[19.048310800000000],LTC[0.000000050000000],LUNA2[0.007060494345000],MER[2639.000000000000000],MOB[64.987650000000000],RSR[1390028.210211000000000],SOL[0.000000040000000],TRX[0.000001000000000],USD[3.963640677106819],USDT[0.000000016823050],USTC[0.9994471000000000] |
| 01016214 | USD[2.647036900000000] |
| 01016230 | BAO[3.0000000000000001,BTC[0.000000045130960],ETH[0.000000071305300],EUR[0.000195210394517],NFT [35090909163120851 1][1],STETH[0.000000015862008] |
| 01016233 | ATLAS[0.000000092832800],BAO[0.000000022311275],BNB[0.000000045986283],CRO[0.000000028592322],DOGE[0.784454510000000],EUR[0.000001484647519 3],GMT[0.024550550000000],SHIB[0.000000035633724],SOL[0.000013700000000],USDT[0.000000007413918 3],USD[1016.45016190000000] |
| 01016235 | TRX[0.000017000000000],USD[-0.081507667257986],USDT[853.330000003852067 3] |
| 01016240 | ALGOBULL[35700.000000000000000],USDT[0.000000005737288 8],XRPBULL[10790.002890000000000] |
| 01016241 | AMPL[0.000000006125586],USD[0.000000098353240],USDT[0.293603000000000] |
| 01016245 | TRX[0.000006000000000],USDT[-0.000000416668095],XRP[-0.000000022240963 38] |
| 01016247 | USD[0.000341267044952 0] |
| 01016249 | CRV[0.957400000000000],FTT[5.001086026149070 0],SUSHI[0.486000000000000],USD[1.450862422500000],USDT[0.000000004235760] |
| 01016251 | ADABEAR[82717.785839830000000],ATOMBEAR[5624.273221860000000],BCHBEAR[1899.620000000000000],BEAR[213.944992425000000],BNBBEAR[203180.071545000000000],BSVBULL[249.950000000000000],EOSBEAR[527.536926210000000],ETHBEAR[16736.296673230000000],LINKBEAR[50307.307875000000000],LTCBEAR[311.163373830000000],OKBBEAR[2768.040000000000000],SUSHIBEAR[947.531810868956000000],TOMOBULL[148.000000000000000],USD[0.024023254873985],VETBEAR[2699.460000000000000],XRPBEAR[14815.701587780000000],XTZBEAR[380.414570310000000] |
| 01016263 | AXS[0.094300000000000],BNB[0.008480000000000],CREAM[0.006169900000000],CRO[6.844100000000000],FTT[0.090500000000000],SOL[0.000979700000000],SRM[0.895690000000000],TLM[0.095830000000000],USD[0.000000008624165],USDT[0.000000005062542] |
| 01016265 | ADABULL[8.199759800000000],DOGEBULL[871.966244000000000],ETHBEAR[17730283.021518230000000],LINKBULL[9548.090000000000000],MATICBULL[6940.000000000000000],SUSHIBULL[53489300.000000000000000],THETABULL[1589.977900000000000],USD[0.624922636375000000],USDT[0.000000263406895],VETBULL[6858.628000000000000],XRPBULL[1051099.060000000000000],ZECBULL[4080.000000000000000] |
| 01016273 | DA[0.045667686261838],ETH[0.0000000093443488],FTM[0.527544580000000],IMX[0.013333330000000],MATIC[4.739010360000000],NFT [3135903331836486291[1],NFT [381952720827028251[1],TRX[0.000001000000000],USD[1.009102485700000],USDT[0.000000010000000] |
| 01016274 | USD[0.000002624178151] |
| 01016277 | TRX[0.000002000000000],USD[0.004601936210000] |
| 01016280 | TRX[0.259010000000000],USD[18.943755777000000] |
| 01016284 | USD[0.568420068871986 0],USD[0.007143750000000] |
| 01016288 | BTC[0.0498402412061180],ETHW[0.004690400000000],FTT[0.0387496134000000],SRM[100.565047000000000],SRM_LOCKED[2.089599720000000],USD[0.0000317106460527],USDT[0.0054851007037332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01016295 | USD[25.000000000000000] |
| 01016298 | AAVE[0.000245590492287],AGLD[0.000000078688085],AKRO[1.004840450000000],ALEPH[6.036722904987052],ALICE[0.000398927102073],ALPHA[0.003140450000000],ATLAS[5.850978253519727],AUDIO[0.003260558590000],AURY[0.018541601862097],AVAX[0.000000870791 21],AXS[0.000000039315335],BAO[35.000000000000000],BAT[1.008420300000000],BCH[0.000000008657209],BNB[0.000018100000000],BOBA[0.038599525579326300],BTC[0.000000001607459],C98[0.00000071660000],CHZ[3.000000000000000],COMP[0.0000000073344 46],CRO[0.000000087760000],CRV[0.000000019168131],CVC[0.000000052836644],DENT[33.000000000000000000],DOGE[0.000000020531369],DYDX[0.000625104407138],ETH[0.000000041389911],FIDA[1.027156807263048],FRONT[0.002831450000000],FTM[0.070918382038 7124],FTT[0.004001106268076 2],GALA[1.028090252633 4140],GBP[0.000000077422145 7],GRT[0.013599115014415 4],HNT[0.000000085642830],HOLY[0.000581160000000],ICP[0.000000000084000147],HXRO[2.000000000000000],KIN[43.000000000000000],KNC[0.000000006958600],KSHIB[0.000000068657118],LINK[0.001569116449270],LRC[0.000000007065600],LTC[0.000000027058000],MAPS[0.000000031694087],MATH[1.013903970000000],MATIC[0.009049220901116 5],MNGO[0.068509619271495],MSOL[0.992999510 0000000],OMG[0.001806789047000],POLIS[0.000000001061276],PRISM[0.140294578630237 6],PROM[0.000000000925313],RAY[0.000000008544091],RNDR[0.026061344486260 0],RSR[0.004931600000000],RUNE[0.000481169406057],SECO[0.001168100000000],SHIB[0.000000087642830],SLP[0.0000000008499 80],SNX[0.420588486170937],SPELL[0.000000083492304],SRM[0.025202994159346],STARS[0.009171117866306 7],STEP[0.000000043367915],SUN[0.000000006613495 8],SUSHI[0.008000456113495 8],SXP[0.001894280000000],TOMO[1.023822646673505 0],TRU[0.000000067526710],TRX[13.075129163056000 0],TULIP[0.000000001262249],UBXT[33.000000000000000000],UNI[0.000002007688 1],USD[0.000000094901059],USDT[0.000000001580692 8] |
| 01016299 | USD[25.000000000000000] |
| 01016301 | USD[25.000000000000000] |
| 01016308 | ETH[0.000000093000000],ETHW[0.334939532500000 0],EUR[964.255370168284676 1],FTT[0.009286070000000 0],SOL[0.000000005000000 0],USD[-0.000000038803440] |
| 01016309 | AUDIO[19.996200000000000],BOBA[10.498005000000000],CHZ[99.981000000000000],FTM[8.998670000000000 0],LTC[0.252822400000000],NFT[3624191814691839 6],OMG[11.498005000000000],SAND[1.000000000000000 0],TONCOIN[0.098081000000000],TRX[0.991450000000000 0],USD[0.323636241250000 0],USDT[3.022688800000000 0] |
| 01016310 | ATOM[0.015340460000000],LUNA2[0.004488895484000],LUNA2_LOCKED[0.001047432280000 0],LUNC[0.001446078150000 0],NFT[4238169009737570 9][1],NFT[4377974393470746 89][1],NFT[4503321179728657 05][1],SOL[1.299530040342400],USD[8.177002123482148],USDT[0.000026909757061] |
| 01016314 | USD[202.740644780000000] |
| 01016315 | AUD[0.000000124274416],FTT[5.200000000000000],MOB[13.498700000000000],USDT[0.027612475392500 0] |
| 01016317 | BAQ[5.000000000000000],DOGE[0.000788780000000],GBP[0.000004043300000],KIN[2.243017660000000],USD[0.000000011989514 7] |
| 01016323 | DOGE[0.000000003431324 7],SXP[0.000000004930100 0],UNI[0.000000006395340 4] |
| 01016327 | BOBA[0.000065770000000],ETH[0.000000710000000],ETHW[0.000000710000000],KIN[1.000000000000000],OMG[0.000065700000000],SOL[0.000014190000000],TRX[0.000862000000000 0],USDT[0.000947378354995 8] |
| 01016331 | USD[20.000000000000000] |
| 01016334 | ATLAS[0.000000001432650],USD[0.000000025347000],USDT[0.000000120765263] |
| 01016335 | TRX[0.000008000000000],USD[0.346632124060407 8],USDT[0.403863216533084 6] |
| 01016336 | BTC[0.000000069769570],EUR[5.155268150000000],FTM[0.000000003000000],FTT[0.003515640000000],KIN[0.000000006408000],LRC[0.000000005481000],USD[0.106199969827219 2],USDT[0.000001233606180] |
| 01016340 | DOT[0.000000010000000],ETH[0.000001700000000],FTT[0.000000070450282],NFT[3523530640864536 15][1],USD[0.892542415405177 5],USDC[5.000000000000000],USDT[0.000000652135769] |
| 01016341 | BNB[0.000000036000000],ETH[0.000000036935970 3],ETHW[0.007724669359703],FTT[27.037431985334915 2],MATIC[3.000000003146968 0],NFT[3396476665113460 3][1],TRX[0.000007000000000],USD[0.135664939851700 6],USDT[0.000000009679898 ] |
| 01016347 | AUD[0.003203772265216],DKN[0.000000035763390],USD[0.000135051008133] |
| 01016351 | BAQ[1.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],DOGE[142.242532390000000],EUR[0.004313663402374 8],SHIB[1874222.903061410000000],USD[0.000000030671572] |
| 01016354 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],EURT[0.000000088406422],FRONT[1.000000000000000],FTT[0.000000074950509],KIN[5.000000000000000],LTC[0.000014130000000],RAY[0.025153970000000],RSR[1.000000000000000],TRX[0.000058000000000],USD[0.190487520026718],USDT[0.000000002220295] |
| 01016355 | DOGE[0.740155000000000],USD[0.085766307965000],USDT[0.000000003852500 0] |
| 01016365 | USD[25.000000000000000] |
| 01016368 | MOB[44.497100000000000],USD[0.758207880000000 00000000] |
| 01016369 | DOGE[0.000000098128620],USD[0.414150842014337 4],USDT[0.000000074149096],XRP[0.000000037300000] |
| 01016371 | USD[0.000000023854899] |
| 01016372 | TRX[0.000001000000000],USD[-0.087254376530531 8],USDT[0.127061940000000 0] |
| 01016373 | OXY[79.976500000000000],TRX[0.000002000000000],USDT[3.129973000000000 0] |
| 01016374 | NFT[4288913590547942 52][1],NFT[5619375880131321 81][1],TRX[0.006053000000000 0],USD[2.751604906500000 0],XRP[0.043134000000000 0] |
| 01016375 | USD[0.000000110860833] |
| 01016378 | BNB[0.000000086000000],ETH[0.000000005000000 0],FTT[0.000000046157416],SOL[0.000000059565000],USD[0.000000129901241],USDT[0.000000075461222] |
| 01016381 | HGET[0.031890000000000],USD[0.516005582000000 0],USDT[0.008066867490032 8] |
| 01016384 | USD[1653.129843940000000 0] |
| 01016385 | RAY[99.403718320000000],TRX[0.000002000000000],USDT[0.000000058824460] |
| 01016398 | USD[4.866014991242876],XRP[0.066662310000000] |
| 01016403 | TONCOIN[2.089899980000000],USD[0.000000001640000 0] |
| 01016409 | BTC[0.000000215000000],FTT[301.196187530000000],TRX[0.001556000000000 0],USD[570.456323165297 7500],USDT[1.708673785050000 0] |
| 01016410 | BCH[1.164566459975241],USD[0.000000098216089] |
| 01016417 | RAY[0.000000095800000],SRM[0.001345213020080 0],SRM_LOCKED[0.005126200000000],USD[8.981420567568308 9],USDT[0.000000782505700] |
| 01016418 | BTC[0.000019055987150],FTT[155.400016500000000],USD[2.000000806980317 39945500],USDT[0.141632477915000] |
| 01016419 | FIDA[63.228219240000000],FIDA_LOCKED[6.131402880000000],SOL[8.761926490000000 0],SRM[15.098308690000000 0],SRM_LOCKED[0.070213570000000],TRX[0.922303000000000 0],USD[1.895141013224728 4],USDT[0.287228241250000 0] |
| 01016420 | TRX[0.000001000000000],USD[0.000000006456646],USDT[0.785920990412605] |
| 01016421 | ALGOBULL[24429000000000000],ANTBULL[0.000000000000000],ATOMBULL[1116340000000000],BCHBULL[17226153517260000000],BNBBULL[14666324664000000],BULL[0.000030299000000],EOSBULL[509610000000000000],ETHBULL[0.003986410000000],LINKBULL[11615.703591950000000],LTCBULL[0.119492000000000],LUNA2_LOCKED[423.742605000000000],SUSHIBULL[8.704660000000000],USD[0.000000015809488],USDT[0.000000021813972],XTZBULL[173073.000000000000000] |
| 01016426 | 1INCH[43.991400000000000],ATLAS[3.169.401840000000000],BNB[0.001395050004969],AXS[3.299359800000000],BCH[0.000000000000000],BCH[1.049768540000000],BICO[135.972332000000000],C98[32.990436000000000],COMP[1.679615800000000],CREAM[5.958453600000000],CRO[139.984400000000000],DOGE[829.854500000000000],DOT[15.897324200000000],ENJ[75.986140000000000],ETHW[1.082529060000000],FTT[3.090201600000000],GRT[1318.563800000000000],INJ[18.993140000000000],LINK[82.652401600000000],LRC[117.978078000000000],LTC[2.389646320000000],MANA[132.982734000000000],MATIC[139.976720000000000],ORBS[429.894700000000000],POLIS[35.987860000000000],RUNE[150.423459400000000],SAND[318.868500000000000],SHIB[13259859.000000000000000],SOS[1199767.000000000000000],SRM[11.998242000000000],STMX[4197.963000000000000],STORJ[20.993000000000000],TRU[225.915150000000000],TRX[749.844800000000000],UNI[3.998642000000000],USD[15738.106644675475000],WAVES[10.496336000000000],XRP[125.973810000000000] |
| 01016427 | USD[240.030472091545000],USDT[0.440000000000000] |
| 01016430 | USD[25.000000000000000] |
| 01016432 | BTC[0.000000049145940],DODO[0.000000002356686],ETHBULL[0.000000062945000],FTT[0.087165500000000],KNCBULL[0.000000001360460],USD[0.006446228074107 1],USDT[-0.000000005868402] |
| 01016433 | FTT[37.300000000000000],USDT[1.151909520000000] |
| 01016434 | GBP[0.000000113772005],LTC[0.000000085105878],SOL[0.000000056632386] |
| 01016439 | BTC[0.000225136055200],FTT[0.024260900000000],LUNA2[0.000754013611200 0],LUNA2_LOCKED[0.001759365093000],LUNC[0.009969700000000],SRM[22.103938190000000],SRM_LOCKED[237.449756540000000],STEP[0.009633500000000],TRX[0.000092000000000],USD[2700.004499872084226],USDT[643.055440014864260 3],USDC[0.106727790522854] |
| 01016445 | FTT[25.093548265000000],TRX[0.000001000000000],USD[0.960002005100000] |
| 01016449 | BNB[0.009321000000000],LINK[0.099560000000000 0],LTC[0.066000000000000],SHIB[4620759.000000000000000],TRX[0.000050000000000],USD[0.004176264610000],USDT[0.005331893580840] |
| 01016450 | USD[83.461352200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01016451 | SOL[0.000000005664000],USD[0.000000406400481343] |
| 01016453 | ETHBULL[0.000000002400000],TRX[0.000003421004260],USD[0.000000005976520],USDT[0.000000001553113] |
| 01016456 | ATOM[0.054622000000000],AVAX[0.030000000000000],TRX[0.044241000000000],USD[-0.670313280674943],USDT[0.000287886192828] |
| 01016466 | ALICE[0.088486000000000],DODO[838.200000000000000],USD[9.123058100757940!],USDT[1.366018440521452S] |
| 01016475 | FTT[0.000000000648110],LUNA2[0.000000004000000],LUNA2_LOCKED[5.920166452000000],SOL[0.000000005510327132],USDT[0.0004360882923800] |
| 01016480 | BTC[0.001508340000000],USD[10.300313336053195100000000] |
| 01016482 | DOGE[0.034684320000000],EUR[0.110516083812800],SHIB[8701192.839589700000000],USD[0.00000000005711922] |
| 01016483 | EUR[0.00000190729516],RUNE[0.089293500000000],USD[2.527121647258828],USDT[0.00000000500000000] |
| 01016485 | TRX[0.000003000000000],USD[0.000000008225962],USDT[0.000000089301805] |
| 01016494 | BTC[124.361738880000000],DOT[1849.056090940000000],ETH[1563.630327690000000],ETHW[1563.630327690000000],MATIC[153605.620677880000000],SOL[16917.697348170000000],USD[0.000026559879280] |
| 01016498 | USD[0.000000000000000] |
| 01016500 | EUR[0.377790756566300O],USD[0.000000000795036O],USDT[0.000000009115000O] |
| 01016504 | USD[25.000000000000000] |
| 01016507 | TRX[0.000030000000000],USD[0.002779289764995S],USDT[0.000000006310390!] |
| 01016510 | AVAX[123.577690200000000],DYDX[1595.311994200000000],ETH[3.908294425500000O],FTT[49.990500000000000],SOL[125.607323785000000O],USD[4092.179281167138100O],USDT[3319.107873060000000O] |
| 01016511 | TRX[14.554449390000000O],USD[2.13355724472985620] |
| 01016512 | DOGEHEDGE[0.000000008179520O],FTT[0.00041000035422301],ETHW[0.004100000135477],FTT[0.002116831767531],GBP[0.000000083967742],USD[5.9508216560116293] |
| 01016515 | AAVE[0.000000000600000O],BADGER[0.00000070000000000O],BNB[0.000000080000000],BTC[0.000000096207217],BVOL[0.00000003450000O],COMP[0.000000060600000O],ETH[0.000000028000000],FTT[0.000000008178859r4],LTC[0.000000030000000],SUN[0.00000000500000O],UNI[0.00000000050000000O],U |
| 01016517 | SD[166.2782757586634573],USD[70.0001835482737381VFB(0.00000000000000O)<br>ATLAS[2147.761323061842071r4],FIDA[0.00000000855337R8],LUNA2[22.39083240600000O],LUNC[520608.790000000000000O],RAY[0.000000073953004],RUNE[0.00000086569956],SAND[21.640713735269930O],SOL[0.000000109646478],USD[0.000020083850970],USDT[0.000000663341511] |
| 01016525 | BTC[0.000000700000000],DOGE[0.993160000000000],TRX[0.000020000000000],USDT[0.0003152791467720] |
| 01016526 | USD[0.00021297800000O] |
| 01016534 | ATOM[0.000000040000000],ETH[0.00000003571755],GENE[0.000000025000000],NFT[5299070268966916102][1],NFT[5488594908021183511][1],NFT[5567527105653882021[1],SOL[0.0000000045412313,SUSHI[0.0000000781249781,TRX[0.000012009730990Z],USD[0.000000001672163B],USDT[0.000000000896404] |
| 01016536 | AVAX[0.000000004563021S],BNB[0.000000056225237],ETH[0.00000008214132S4],EUR[0.000000025639118],GALA[0.00000087242020],LUNA2[2.232182232000000O],LUNA2_LOCKED[5.208425207000000],SAND[0.000000046890000],SOL[0.000000005682505],TRX[0.198664723425215O],USD[186.12100483669862801,USDT[0.129875456030140],XRP[0.0000000001252000] |
| 01016543 | USD[122.06562495210000O] |
| 01016546 | GST[0.068317540000000],SOL[0.0099380000000000],USD[0.0078470040000000O],USDT[0.1736280050000000O] |
| 01016551 | AGLD[0.036060000000000],USD[0.0512840000000000],USDT[0.000000007384055S] |
| 01016552 | TRX[0.000030000000000],USD[0.051288544000000O],USDT[0.000000028339312O],XRP[0.891967190367540S] |
| 01016555 | AVAX[0.729345102887720O],BNB[0.084276518319990O],BTC[0.102754001571610O],CRO[69.994000000000000O],DAI[0.000000004774184O2],DOGE[0.000000009242580O],ETH[1.393350895736748O4],ETHW[1.006300001451000O],FTT[2.423487482313131O],LINK[1.3150768538954500],MEDIA[0.00001400000000O],OMG[0.000000007314830O],R<br>EN[12875.644200000000000],SECO[1318.346200000000000O],SOL[3.970000000000000O],TRX[0.000001167305880O],USD[10795.306810094357484000000000],USDT[0.000425696724440O] |
| 01016562 | ABNB[0.000008700000000O],AKRO[3291.213250830000000O],AMZN[0.702512200000000O],BAO[5.970316590000000O],BTC[0.005816200000000O],CRO[113.001843700000000O],DENT[8990.051329220000000O],DFL[332.468188050000000O],DODO[53.680948540000000O],DOGE[1.000000000000000O],DOTZ[1.636395700000000O],ETH[0.06157<br>510000000O],ETHW[0.060804870000000O],GALA[205.852256600000000O],HNT[2.592694920000000O],JET[380.399508070000000O],KIN[4.119757640000000O],MANA[12.837999350000000O],RSR[1.000000000000000O],SAND[14.470721870000000O],SOL[1.606036280000000O],SPY[0.235743800000000O],STA<br>RSI4.486198000000000O],TRX[802.473836230000000O],UBXT[3498.523964900000000O],USD[331.590482346409661]<br>AKRO[1.000000000000000O],BAO[2.000000000000000O],EUR[0.001116925101557O],KIN[3.000000000000000O] |
| 01016568 | TRX[0.000000200000000] |
| 01016574 | |
| 01016577 | DOGE[0.00000007500000O],USD[-0.0029927009610375],USDT[0.0000000022287436],XRP[0.1151994051770494] |
| 01016581 | BTC[0.000007720000000],CQT[0.960000000000000O],FTT[0.300000000000000O],RSR[8.000000000000000O],SOL[0.008546700000000O],USD[1.9388918641915000] |
| 01016582 | ATLAS[899.472940000000000O],BNB[0.000010500000000],BTC[21.704899823200000O],ENS[51.535770600000000O],ETHW[8.983812160000000O],FIDA[0.000750000000000O],FTM[0.405014090000000O],FTT[500.470761500000000O],NFT[308936690734272596][1],NFT[35719777917902906811]<br>(3777914482736264B2[1],NFT [464485144931203670][1],NFT [473628957327185379][1],NFT [486035697984986621]1,NFT [498821977074543081,NFT [506873722077420578][1],NFT<br>[546839475504250884][1],POLIS[19.996390000000000O],SOL[120.350089510000000O],SRM[4.639770710000000O],TRX[20.066690000000000O],USD[63.2569014012075001,USDC[2535.224472040000000O],USDT[0.6853696606500000] |
| 01016585 | BCH[0.015026000000000O],BTC[0.000012640000000O],KIN[9664.000000000000000O],TRX[0.0015540000000000O],USD[0.0002749402332961,USDT[3.9102671450000000O] |
| 01016592 | DOGEBEAR2021[0.000060240000000O],USD[0.0096680049520406],USDT[0.0034608255348373] |
| 01016597 | 1INCH[0.000000008456796],BAO[1.091802730000000O],DOGE[0.000000005764592],KIN[0.000000030300000O],SHIB[0.000000085257070] |
| 01016598 | BNB[0.000000004466000O],ETH[0.000000032962480],MATIC[0.000000093701000],OMG[0.000000031531984],SHIB[196346491002300O],SOL[0.0000000234148800],USD[0.0000000179903161,USDT[0.000006299541373] |
| 01016631 | AAPL[0.000000032067530O],ARKK[0.000000022139764],BABA[0.000000038907655],BIL[0.000000057997170],BTC[0.000000076997360],EUR[0.000000016352100O],GDX[0.000000004100173O],NFLX[0.00000009000008190],NIC[0.000000066825155O],NVDA[0.000000021920805],PYP<br>L[0.000000088129160],SPY[0.000000009413703S],SQ[0.000000009159997],SRMI1.637587910000000O],SRM_LOCKED[7.327523730000000O],TRYB[0.000000006678430],TSLA[0.000000100000000O],USDC[25328.224472040000000O],USDT[3499.453194361837888]<br>... |
| 01016635 | BTC[0.336006130000000O],BUSD[280.393966360000000O],FTT[46.925429850000000O],NFT [401834212290129591][1],SOL[0.00802002300000000],TRX[0.000020000000000O],USD[0.0025660609484975],USDT[0.029654536382364] |
| 01016639 | BB[4.496850000000000O],GME[29.379140000000000O],USD[36.8286117865571000],XRP[0.1100000000000000O] |
| 01016641 | USD[0.043860400000000O] |
| 01016648 | BRZ[0.007414070000000O],USD[0.000000007369961] |
| 01016657 | USD[25.000000000000000O] |
| 01016659 | APE[1.563258770000000O],KIN[1.000000000000000O],SHIB[809880.763576130000000O],STG[11.188492640000000O],USD[0.0485002397294104] |
| 01016667 | USD[0.000000665408812],USD[821.648748080169149O],USDT[0.000316280386651G] |
| 01016668 | ALICE[0.000000067785355],ATLAS[0.000000000331457r6],AVAX[0.000000010000000O],COPE[0.000000007180415r4],EDEN[0.000000025188840],ETH[0.0000003956682O],EUR[0.000000085775566],FTT[0.0000000664564820],HMT[0.000000011482428],IMX[0.000000010000000O],LINK[0.000000065850012],POLIS[0.000000020370864],<br>RAY[0.000000043266012O],SOL[0.000000007000000O],TRX[0.000000000862301],USD[0.0017079978627999],USDT[0.000000159976695] |
| 01016670 | BCH[0.000000031963245],DOGE[0.000000031460496],USD[-0.0026283993379730],USDT[0.0046385574422375] |
| 01016672 | BTC[0.000000048000000O],USD[0.3024027281250000] |
| 01016676 | BLT[20.000000000000000O],DOGE[5.122294961181662O],ETH[0.035940340000000O],ETHW[0.035940340000000O],MANA[16.000000000000000O],MATIC[9.994288327182464],USD[0.000000021663498Z],USDT[0.00000005049004] |
| 01016678 | ALGOBULL[71.165159280000000O],DOGE[4.000000000000000O],ETCBEAR[732.200000000000000O],ETHBULL[0.000084880000000O],MATICBULL[0.005600000000000O],SUSHIBULL[0.775900000000000O],SXPBULL[594.298925000000000O],TOMOBULL[6.538000000000000O],TRX[0.964205000000000O],USD[0.041369477000000O],USDT[0.00<br>0000117674776],VETBULL[0.000676200000000O] |
| 01016680 | ATLAS[0.000000035445900O],BTC[0.000000044933113],FTM[0.000000086167300],FTT[1.780985783757253S],LTC[0.000000032693178],LUNA2[0.002473932943000O],LUNA2_LOCKED[0.005772510201000O],LUNC[0.007969500000000O],NEAR[0.096892852018573],RUNE[0.029119713208080O],SOL[0.001762074025735],SRM[0.0171904<br>40000000O],SRM_LOCKED[0.107556500000000O],USD[5.3514435947481133],USDT[0.000000009000000O] |
| 01016684 | ETH[0.044000000000000O],EUR[0.000000001200000O],EUR[1.173833112000000O] |
| 01016688 | ETH[0.000000006203111B],AUD[0.000003229652372B],BAO[1.000000000000000O],ETH[0.000000016133700],STMX[0.000000009880000] |
| 01016690 | BNB[0.010318183047600O],BTC[0.000000009140580O],ETH[0.000000038142800],ETHW[3.218479435286170O],TRX[10.058126692650200],USD[0.0508124738570628],USDT[5583.830060751791916] |
| 01016691 | DOGE[0.999800000000000O],TRX[0.000030000000000O],USD[0.3214608490841138],USDT[0.0023912045538065] |
| 01016692 | TRX[0.000040000000000O] |

Schedule 367 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01016693 | SRM[7.652640340000000000],SRM_LOCKED[0.136574880000000000] |
| 01016698 | DOGEBEAR2021[0.006578445800000000],DOGEBULL[0.000019986700000],USD[0.315050000000000000] |
| 01016705 | BTC[0.000000001776151],ETH[0.000000006589400],TRX[0.559812000000000000],USD[18243.962499152338364],USDT[0.000000005746734] |
| 01016713 | 1INCH[0.952519000000000],AUD[0.935590000000000],BNB[0.009426010000000],BTC[0.000812411741391],DOGE[528.393000000000000],DYDX[5.700000000000000],ETH[0.008595584690763],ETHW[0.008595584690763],FTM[9.000000000000000],FTT[25.067470290000000],GRT[0.186100000000000],LINK[0.067700000000000],MANA[29.000000000000000],SRM[21.936794970000000],XRP[13.820405030000000],USD[5345.144185752623731],USDT[9.674146040959618B] |
| 01016714 | AUD[1.000000020047727B],USD[0.046029384438359] |
| 01016722 | SXPBULL[46546.872261000000000],TRX[0.000091000000000],USD[0.000000071652992],USDT[0.000000036989519],XLMBULL[3.000004870000000] |
| 01016729 | BTC[0.000301200000000],USD[0.431698575949910],USDT[0.000000015000000] |
| 01016735 | ALGOBULL[135405.150000000000000],DOGEBULL[0.000000005300000],SXPBULL[11331.479242000000000],USD[0.017204511795354B],XRPBULL[9.000000000000000] |
| 01016745 | FTT[25.092253432949000],USD[0.443670079811164],USDT[0.000000087184286] |
| 01016747 | ETH[0.000000071559948],LOOKS[0.000000023661000],USD[0.288400162274751],USDT[0.000000081087822] |
| 01016748 | AUD[0.000000097747324],BTC[0.119569553500000],ETH[1.686001820000000],ETHW[1.686501820000000],FTT[0.111013314277035],USD[0.198044528662022J] |
| 01016752 | GBP[0.000000044798090],TRX[0.000010000000000],USD[0.000000011625710],USDT[0.000003799600000] |
| 01016755 | ATOMBULL[0.000000046709748],ETH[0.000000014396523],FTM[0.000000087287114],LOOKS[0.000000069069600],USD[0.000000066708771],USDT[0.000000054951785] |
| 01016758 | USD[0.004069059357788],USDT[0.000000055132955] |
| 01016759 | TRX[0.000000000135973],USDT[1.625976000000000] |
| 01016760 | AUD[0.056554317487251],ETH[-0.000000002705000],FTM[0.000000060000000],IMX[0.000000050000000],MATIC[0.000000037179670],SAND[0.000000017568000],SOL[0.000000059265000],SUSHI[0.000000009000000],USD[0.008130113993234B],USDT[0.000000004534069],XRP[0.000000007680000] |
| 01016767 | BTC[0.000000000003000],USD[0.000000000405814T5] |
| 01016769 | APT[0.000000070091469],BTC[0.000000024514249],ETH[0.000917096719839A],LUNA2_LOCKED[0.000000011613157],LUNC[0.001041600000000],MBS[0.989328000000000],SOL[0.007000004385796],TRX[0.000001000000000],USD[-22.961205405521780],USDT[50.2367403242505361] |
| 01016781 | BCH[0.000000060726934],BCHBEAR[0.000000022879535],BEAR[189.516918327756274],BNB[4.801355471244946],BNBBEAR[38469453.801355471244906],BNBBULL[0.000000097257293],BTC[0.000000005638703B],DOGE[0.000000008849858],DOGEBULL[0.000000086172380],USDT[0.000000169207872],XRP[0.000000875129933],XRPBEAR[0.000000075624141] |
| 01016783 | BTC[0.000061812157557],ETH[0.000529335442683],ETHW[0.000529335442683],LUNA2[3.286346187000000],LUNA2_LOCKED[7.668141104000000],LUNC[15894.578642840739613],SOL[0.009829028897567J],USD[-0.017921404756739J],USDT[22.357720724055] |
| 01016787 | BTC[0.004168690000000],EUR[0.000095955245918],USD[0.000065000000003281000] |
| 01016794 | FTT[172.900025000000000],TONCOIN[358.200000000000000],TRX[0.000010000000000],USD[3.373917256731750],USDT[3370.96226026101980141] |
| 01016797 | SOL[0.000366800000000],TRX[0.000777000000000],USDT[0.000000050525845] |
| 01016798 | BTC[0.000000036154655],DOGE[1.000000000000000],USD[0.000493536506694],USDT[0.000000094639802] |
| 01016807 | GME[0.038936000000000],USD[11.747371239500000],USDT[0.007542000000000] |
| 01016810 | ETH[0.005512030000000],ETHW[0.005512020455854],USD[-0.204651027608539] |
| 01016811 | USD[58.013309720519657],USDT[0.000000109402648] |
| 01016813 | KIN[552250.000000000000000] |
| 01016815 | BTC[0.000000005243000],USD[0.000002547831091],USDT[0.000000068364924] |
| 01016822 | SOL[0.000000032090280],USD[1.891314880000000] |
| 01016825 | FTT[0.000000044653600],USDT[0.000000084379549] |
| 01016835 | BNB[0.000000075274500],BTC[-0.000000243128283T],CRO[109.981000000000000],ENJ[9.998100000000000],FTT[0.099981000000000],LTC[0.000000093030442],MANA[3.999240000000000],RAY[5.506749545469730],SRM[7.089648990000000],SRM_LOCKED[0.079779010000000],TRX[0.000011000000000],USD[16.229560666991750],USDT[1.095813011431206],WRX[0.837000000000000] |
| 01016839 | APE[0.000000012865000],AVAX[0.000000008626668],AXS[0.000000098739300],BNB[0.000000061963580],BUSD[129.410091560000000],ETH[0.000000127384234],ETHW[0.155000082645868],FTT[25.019655448962535],LUNA2[0.137875784400000],LUNA2_LOCKED[0.321710163500000],LUNC[0.000000027147100],MANA[0.0000000000000],RAY[0.000000021230732],SOL[0.000000043757900],TRX[0.000001000000000],UNI[0.000000094825030],USD[0.000000039863733],USDT[0.000000039686201] |
| 01016840 | NFT [430617592782455700(1)],NFT [482644577678312267(1)],TRX[0.000010000000000],USD[-1.267392465886175300000000],USDT[11.293877521289289B] |
| 01016841 | USD[0.000000043489071],USD[0.000000071529558] |
| 01016850 | LUNA2[17.822970910000000],LUNA2_LOCKED[41.586932120000000],LUNC[3880989.440000000000000],SHIB[134480760000000000000],TONCOIN[1797.569578437285000],TRX[0.000010000000000],USD[1.847947738380610],USDT[0.008400000000000] |
| 01016858 | AUD[20.661865320000000],AVAX[0.000000030008457],ETH[0.000000003768689],FTM[0.079600000000000],FTT[0.024022464526000],MATIC[0.000000075277864],SOL[45.724230084488408],USD[3292.976049230095859800000000],USDT[0.000000027461500] |
| 01016860 | USD[25.000000000000000] |
| 01016865 | TRX[0.000000200000000],UBXT[0.897741190000000],USDT[8.894030801000000] |
| 01016867 | MOB[459.800000000000000],TRX[1.000777000000000],USDT[0.000000094917458] |
| 01016880 | BNB[0.000000003057440Z],BTC[0.002378050914535],FTT[0.136519700000000],POLIS[4.165063440000000],USD[0.321805029622678],USDT[-0.001080646521924B] |
| 01016884 | BTC[0.037710187834866B],DYDX[20.000100000000000],ETH[0.160508536436300000],ETHW[0.160438996852600],FTT[181.992654500000000],LINK[0.000000003088000],LUNA2_LOCKED[0.000000015225091],LUNC[0.001420884169000],NFT [469168113557524734](1),PAXG[0.000000050000000],PRISM[400.000000000000000],RAY[237.213621314483440],SOL[4.476731933171400],TRX[0.000001000000000],USD[1272.224389046180895],USDT[0.000000003473328] |
| 01016886 | BNB[0.000000071582976],DOGE[0.580528216834504],ETH[0.000000001553754],FTT[12.736721824729468J],GALA[0.000000068803272],SRM[110.828651729535296],SRM_LOCKED[1.602268150000000],STEP[26319.285305467609678],TRX[0.000001000000000],USD[14.456901345427156],USDT[0.005228229804617A],WRX[447.0000000000000000],XRP[0.000000102660390] |
| 01016887 | FTT[0.094471000000000],KIN[8641.737500000000000],USD[803.144916150725000] |
| 01016888 | BTC[0.000000109440449],ETH[0.000067900000000],FTT[0.833676014178964G],LUNA2[0.000000040213158B],LUNA2_LOCKED[0.000000938307039],NFT [305597446710095314](1),USD[-0.015412840309018Z],USDT[0.000000166547416] |
| 01016894 | ADABULL[0.000000025248290],BEAR[0.000000019853708],BTC[0.000000016159574],BULL[0.000000007047347B],DOGEBEAR2021[0.000000015052610],DOGEHEDGE[0.000000098869111],HEDGE[0.027455754787223] |
| 01016896 | ETH[0.000000030000000],ETHW[0.209853000000000],OXY[37.973400000000000],RAY[0.939709000000000],SOL[0.090000000000000],TRX[0.000050000000000],USD[0.000344200000000] |
| 01016899 | CQT[465.000000000000000],ETCBULL[0.690000000000000],LTC[10.180000000000000],LTCBULL[3.366294900000000],TRX[0.000003000000000],USD[0.514069275357607],USDT[0.159088959538026A],XRPBULL[400.000000000000000],ZECBULL[8120.318881590000000] |
| 01016915 | USD[25.000000000000000] |
| 01016919 | USD[4.970959881800000] |
| 01016920 | USD[25.000000000000000] |
| 01016921 | AGLD[225.392416040000000],ETH[0.000000020143325],ETHW[0.000000020143325],MATIC[0.000000063373500],SOL[0.000000013055776],USD[0.000000107497849],USDT[7504.130156440000000] |
| 01016928 | BNB[0.474031968183720Q],BTC[0.029726925681840O],ETH[1.219112253323541B],ETHW[1.216781625995541B],EUR[1154.050000047360419],FTT[0.098922552525010A],LUNC[0.000000001743150Q],MATIC[17.958101167855490O],SOL[0.000000052422530],USD[0.000000131863818],USDT[6034.488268409213220O] |
| 01016931 | AAVE[0.009992000000000],USD[0.000000119467578],USDT[-0.000000001214864] |
| 01016935 | ETH[0.000000098667544],SRM[15.793101630000000],SRM_LOCKED[93.286898370000000],USD[0.800034182892490B] |
| 01016939 | AAVE[0.000000069605260],AMPL[0.000000071147444],BNB[0.000000125682488],BRL[612.260000000000000],BRZ[0.007578462934326B],DOGE[0.000000056719745],ETH[0.000070425620710Z],ETHW[0.048070423829637],FTM[0.000000098529265],LUNA2[1.031902831000000A],LUNA2_LOCKED[2.407773272000000Q],MATIC[0.0000000505375206B4],RSR[0.000000043941657],USD[28.925281708584112000000000],USDT[0.000000169663589I] |
| 01016941 | USD[45.816601595000000] |
| 01016944 | USD[0.000201413083547],XRP[0.370137420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01016950 | TRX[0.000002000000000000],USDT[0.000000836579870S] |
| 01016952 | USD[0.3807067637500000] |
| 01016955 | AAVE[0.000000000000000000],ALCX[0.00000001500000],AMPL[0.000000000953072],BCH[0.00000000050000000],BNB[0.00000045000000],BTC[0.000000073687743],COMP[0.000000063500000],DMG[0.000000050000000],ETH[0.000000087000000],ETHW[0.000000087000000],FTT[0.000000010340785],GBP[0.000000086143655],HEDGE[0.0000000011000000],LTC[0.000000001000000],MEDIA[0.000000070000000],MKR[0.000000068000000],SOL[0.000000010000000],USD[0.000000137868714],USDT[1817.1542041589313610],WBTC[0.000000078000000],YFI[0.000000022000000] |
| 01016962 | TRX[0.000002000000000],USDT[14.0000000000000000] |
| 01016966 | DOGE[0.0143862000000000],USD[0.0018225597718400] |
| 01016973 | USD[30.0000000000000000] |
| 01016979 | ASDBEAR[92884.50000000000000000],BEAR[93.4830000000000000],BNBBEAR[53649.5000000000000000],ETHBEAR[9175.4000000000000000],THETABEAR[17792.2000000000000000],TRX[0.0000050000000000],USD[1.0632629224859890],USDT[0.4598070868533845] |
| 01016982 | AKRO[1.0000000000000000],GBP[0.0000064783505438],TRX[1.0000000000000000] |
| 01016983 | BTC[0.0183792155629190],DOGE[0.3120000000000000],ETH[0.7452434200000000],ETHW[0.7452434225277612],TRX[0.0000030000000000],USD[598.6587856812121244000000000] |
| 01016984 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],RSR[2.0000000000000000],USD[0.0000000686067049],USDT[0.0000000024661705] |
| 01016989 | ADABULL[0.0000000078762642],ATOMBULL[0.0000000558144400],BNBBULL[0.0000000069937472],BULL[0.1739391646842830],DOGE[0.0000001000000000],DOGEBULL[8.6532363234822913],ETH[0.0000000099018528],ETHBULL[0.2341225139474188],GRTBULL[0.0000000072759778],LEOBULL[0.0000000002958043],SUSHIBULL[0.000000008879615],USD[0.0000000000000000],UNISWAPBULL[0.0000000686275081],USD[0.000624414136840],XRPBULL[0.0000000003501544] |
| 01016992 | NFT [4848529107997148341(1],TRX[0.1170250500000000],USD[-0.0000540537996896],USDT[9.6856561609363600] |
| 01017001 | USD[3.0186153700000000] |
| 01017004 | XRP[20.7000000000000000] |
| 01017009 | GBP[200.0000000000000000] |
| 01017015 | BTC[0.0361000000000000],TRX[0.0000030000000000],USD[1.3276878805000000],USDT[104.5899962115000000] |
| 01017016 | BEAR[282163.6200000000000000],DFL[0.0000000092680448],BULL[0.0629857794010000],ETHBULL[0.0062985779401000],FTT[0.0112096415792603],LUNA2[0.0000001933039B1],LUNA2_LOCKED[0.0000000452442621],LUNC[0.0042223000000000],SOL[0.0000000019318278],USD[636.4560335029550260000000000] |
| 01017019 | BNB[0.0000000019025300],NFT [5096563102819537681(1],SOL[0.0000000045216030],TRX[0.0000030003539278],USDT[0.0000006834273656] |
| 01017020 | BRZ[0.0000000031702500],BTC[0.0000270070000000],USD[0.0010381824760032] |
| 01017021 | TRX[0.0000030000000000],USD[95.9011701310000000],USDT[0.0000000006693324] |
| 01017025 | FTT[0.1336721931610600],POLIS[0.0873600000000000],USD[0.0000001450366878],USDT[0.0000000089380578] |
| 01017027 | ETH[0.1918162500000000],ETHW[0.1918162400000000],FTM[1589.6979000000000000],SAND[162.0000000000000000],TRX[0.0000030000000000],USD[1.0154390571574831],USDT[0.8542789436375628],XRP[3625.5248700000000000] |
| 01017028 | GBP[0.0000000079826022],KIN[2.0000000000000000],KSHIB[3322.8757590000000000],TRX2[0.2304794000000000],USD[0.0100000013827609] |
| 01017030 | TRX[0.0000020000000000] |
| 01017032 | FTT[0.0040945000000000],USD[-0.0002534280675083] |
| 01017036 | BAO[1.0000000000000000],BNB[0.0413467100000000],DENT[778.8092577000000000],FTM[16.9256102200000000],KIN[149303.8705351700000000],LINA[140.0911176800000000],SHIB[0.0000000064280000],STMX[336.9214751000000000],USD[0.0000044418869558],XRP[5.0045022766695951] |
| 01017040 | BTC[0.0727943950000000],GST[372.9325200000000000],USD[0.0000000047030079],USDC[1992.3666588500000000] |
| 01017044 | FTT[25.0000000754804661],NFT [2929693221872280731(1],NFT [3489450111252343151(1],USD[0.0150586581923642],USDT[0.0000000013573198] |
| 01017045 | TRX[0.0000030000000000],USD[0.0000000179884322],USDT[0.0000000055600000] |
| 01017046 | TRX[0.0000020000000000] |
| 01017047 | BTC[0.0000000095302670],ETH[0.0000000000000000],USD[0.0002348788860782] |
| 01017056 | BTC[0.0000001000000000],COPE[0.0000000030315214],USD[0.0365586189826770],USDT[0.0068219640466672] |
| 01017059 | BNB[0.0004180300000000],BTC[0.2261810000000000],DOGE[21137.4320000000000000],ETH[0.9977280500000000],ETHW[0.9977280500000000],GST[1.0000000000000000],SLND[1.0000000000000000],SOL[0.0100000000000000],TRX[19.1667996841266496],USD[48.4970152377681012000000000],USDT[1650.2082598845344499] |
| 01017061 | ETHBULL[0.0150994230000000],USD[0.0556250000000000] |
| 01017066 | EUR[0.0003653233339884],KIN[1.0000000000000000],XRP[8.4190200000000000] |
| 01017067 | AVAX[0.0064452481047687],BTC[0.0000584724000000],DFL[8.6715200000000000],DOGE[0.4949700000000000],FTT[54.4807025200000000],MANA[0.9548750000000000],RUNE[0.0970608500000000],USD[25523.7386861747245979],USDT[0.0000000067351840] |
| 01017069 | BNB[0.1285050368232700],BNBBULL[0.0000000089753164],USD[2.0000001062999715] |
| 01017071 | AKRO[8.0000000000000000],BAO[9.0000000000000000],BAT[1.0163816400000000],BNB[0.0000097918384380],CHZ[0.0000000037787720],DENT[9.0000000000000000],DOGE[0.0000458249000000],FTM[175.7016820800758176],GRT[2.0717268000000000],HOLY[0.0002756112310950],KIN[1.0000000000000000],LTC[0.0000238369487442],MANA[0.0014301007446],MATIC[0.0045836252071543],RAY[0.0027881712684654],RSR[8.0000000000000000],SHIB[0.0000000976707576],SNX[0.0000000005395920],SOL[12.1028809034291314],SXP[1.0418878100000000],TOMO[1.0445129000000000],TRU[2.0037295600000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000929525491],USD[1.5524104729125000],USDT[1.5600000000000000],XRP[0.0000183223461901],XRP[0.0000000248791691],YFI[0.0000000024879169I] |
| 01017072 | TRX[0.0000030000000000],USD[1.5524104729125000],USDT[1.5600000000000000] |
| 01017074 | BTC[0.0000018200000000],USD[-0.0150624633464793] |
| 01017079 | DOGE[13.3670150000000000],USD[-0.1169296715219034] |
| 01017080 | USD[0.0046203292261331],USDT[0.0000000084219176] |
| 01017083 | AKRO[8.0000000000000000],AUDIO[1.0319170000000000],AXS[0.0078566600000000],BAO[16.0000000400000000],BCH[0.0000049400000000],CHZ[0.2219127327140000],DENT[1122.8070957900000000],DOGE[5.1222210900000000],DOT[0.0114420892320000],EUR[0.0009745966453621],FTT[0.0001355300000000],HOLY[0.0007420000000000],KIN[6.5445607280000000],LUNA2[3.7393724150000000],LUNA2_LOCKED[8.4159915350000000],LUNC[11.6310741200000000],MNGO[0.0002588200000000],RSR[1.0000000000000000],SHIB[44348339.0922908230960000],SOL[0.0253699423700000],TRX[5.0000000000000000],UBXT[5.0000000000000000],UNI[0.0006980000000000],USD[0.1200007755580617],XRP[168.5174361415360000] |
| 01017084 | TRX[0.0000010000000000],USDT[0.0000000041047000] |
| 01017085 | USD[0.0117433035620000],USDT[0.0000000097776570],USDTBEAR[0.0085800000000000] |
| 01017090 | ASD[0.0605520000000000],DENT[71.9370000000000000],DOGE[0.6196200000000000],RSR[0.5744000000000000],TRX[0.0000030000000000],USD[0.0000000111370307],USDT[0.0000000012735472] |
| 01017098 | ATLAS[6.4641000000000000],BNB[0.0000000000000000],USD[1.8416640298000000] |
| 01017102 | MOB[2.9980500000000000],TRX[0.0000020000000000],USDT[4.3330000000000000] |
| 01017107 | USDT[84.8751371835966800] |
| 01017111 | TRX[0.0000010000000000],USDT[0.0000192601079318] |
| 01017112 | USD[0.0042447775777441] |
| 01017113 | AURY[3.9992800000000000],USD[1.3454830250000000],USDT[0.0000000067139560] |
| 01017120 | KIN[821747.8161130400000000],TRX[0.0000010000000000],USD[0.0000000018016] |
| 01017121 | ETH[0.0000000051164840],FTT[0.0000000050000000],SOL[0.0000000990233441],USD[0.0017422663370421],USDT[0.0000000035218596] |
| 01017122 | AUDIO[71.9525152000000000],CEL[0.0303000000000000],DOGE[0.0000000080893566],EUR[0.0000000046129000],FTT[25.1514897700000000],LUNA2[0.0054915468580000],LUNA2_LOCKED[0.0128136093400000],PAXG[0.0000007000000],TRX[0.0005730000000000],USD[0.0000001114091B9],USDC[50612.9122140900000000],USDT[0.0000000089553288],USTC[0.7773500000000000] |
| 01017129 | ASD[8.0069800000000000],USD[0.0007289105164205] |
| 01017131 | BTC[0.0000000050000000],STEP[0.0935020000000000],TRX[1.2547986700000000],USD[-1.2598945821612971],USDT[1.2560228897759870] |
| 01017133 | USD[0.0007446603962800],USDT[0.0000000059188678] |

Schedule F/40 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01017134 | BAO[1.000000000000000],USD[0.000000009790497] |
| 01017135 | KIN[99962.000000000000000],USD[1.805200000000000] |
| 01017139 | ATLAS[7839.976600000000000],TRX[0.000001000000000],USD[0.001904950246277],USDT[0.000000042350827] |
| 01017141 | SXPBULL[450.771810000000000],TRX[0.000002000000000],USD[0.209253729845000],USDT[0.000000103051262] |
| 01017146 | BRZ[0.000000070084435],FTT[0.000000004955974],MATIC[0.199999992228000],RAY[0.000000007506260],SOL[0.000000079622977],USD[0.000000106816436],USDT[0.000000051447029] |
| 01017150 | BTC[-0.000000006895589],ETH[0.000000022085706],FTT[-0.000000016030062],HNT[0.000000000000000],LUNA2[0.517465405700000],LUNC[11361.284642600000000],SOL[0.000000070475000],SRM[5.779643990000000],SRM_LOCKED[25.184964490000000],STEP[0.000000010000000],USD[-0.325312289776704],USDT[0.000000050000000] |
| 01017155 | BTC[0.000029160000000],TRX[0.000002000000000],USD[1.100266161386660],USDT[0.000000043755650] |
| 01017160 | MOB[1.000000000000000] |
| 01017167 | SHIB[899867.000000000000000],USD[3.334627634006760] |
| 01017170 | AURY[167.971440010000000],GEN[0.032597740000000],GMT[0.000000006000000],GST[0.060028356000000],LUNA2_LOCKED[0.000000170905504],LUNC[0.019499291675700],MATIC[0.702915120000000],NFT (358929632784984308)[1],NFT (441812684468853425)[1],NFT (443077276232687346)[1],NFT (449025078986935817)[1],NFT (475874601171358148)[1],NFT (524057351790969804)[1],SOL[0.000770000000000],USD[0.461415130846234?],USDT[0.000000010615329] |
| 01017171 | APE[113.190720000000000],AVAX[78.384320000000000],BTC[0.109773580000000],GALA[5298.940000000000000],LOOKS[1254.933800000000000],NEAR[369.126560000000000],POLIS[221.355720000000000],SHIB[142371520.000000000000000],TRX[0.000003000000000],USD[1.864939202318435],USDT[0.000000014932627] |
| 01017175 | TRX[0.000001000000000],USD[0.004158921596321?] |
| 01017176 | BTC[0.000012319376900],FTT[0.000000069461026],USD[-0.000030914428813],XRP[-0.000000034884239] |
| 01017179 | USD[1.662984887365990?] |
| 01017181 | BTC[0.000000097843705],DAI[0.000000010000000],ETH[0.008000004776700],ETHW[0.008000004776700],FTT[10.219016100000000],PAXG[0.000000010000000],USD[-1.625409711470342?],USDT[0.000000059948027],XRP[0.000000072235150] |
| 01017187 | ATOM[0.000000054787390],BNB[0.000000215850144],ETH[0.000000010000000],SOL[0.000000877002800],TRX[0.001554000000000],USD[0.000000147485400] |
| 01017189 | BTC[0.000000015555957],ETH[0.000519400000000],ETHW[0.000519400000000],EUR[39.625954913483916],LUNA2[0.002842382635000],LUNA2_LOCKED[0.006632226147000],USD[0.069076291455549],USTC[0.402353000000000] |
| 01017190 | AGLD[0.001225000000000],ALCX[0.001033105000000],ALPHA[0.828900000000000],ASD[0.000000075535378],ATOM[2.599960003769946],AVAX[0.100135000000000],BADGER[0.582293650000000],BCH[0.000000080822766],BICO[0.978435000000000],BNB[0.109392067638184]3,BNT[0.291308000000000],BTC[0.000088472667550],CEL[0.008680000000000],COMP[0.133330034800000],CRO[10.000000000000000],CRV[1.004900000000000],DENT[75.551000000000000],DOGE[0.115020000000000],ETH[0.000008295000000],ETHW[8.324305809267998?],EUR[194.823364780000000],FIDA[0.955490000000000],FTM[-0.000219453301786],FTT[0.736055164024228],GRT[-0.036583185806774],JOE[33.002431000000000],LINA[4.510000000000000],LOOKS[0.888875000000000],LUNA2[5.332534170000000],LUNA2_LOCKED[12.442579730000000],LUNC[2840.527727414800000],MLT[0.700833000000000],MNGO[4.99711725671605400],MTL[0.700833000000000],NEXO[0.004060010000000],NFT (384797696776569388)[1],NFT (422684786867027079)[1],NFT (462499386600458824)[1],NFT (542549196739411665)[1],PERP[0.005841000000000],PROM[0.000881700000000],PUNDIX[0.501625500000000],RAY[177.059643945410613],REN[-12.996197994872484],RSR[0.000000098809495],RUNE[33.298098500000000],SAND[0.923855000000000],SKL[0.027580000000000],SPELL[100.297000000000000],SRM[0.000250000000000],STMX[5.523500000000000],SXP[0.000000024647332],TLM[0.338790000000000],USD[1.002092574714006],WRX[0.793120000000000] |
| 01017193 | MER[86.000000000000000],SOL[0.099933500000000],TRX[0.000001000000000],USD[2.967803377900000] |
| 01017194 | XRP[0.000539000000000] |
| 01017197 | USD[0.570450000000000],XRP[0.458700000000000] |
| 01017198 | AMPL[0.000000001642813],BNB[0.000000007100000],BTC[0.000000055326000],CEL[0.000000005476800],FTT[0.013281865634825],HT[0.000000030000000],USD[0.035874277844208],USDT[0.000000077444528] |
| 01017204 | BNB[4.308529230000000],BTC[0.001000000000000],CHZ[2409.287200000000000],COMP[0.783300000000000],CRV[390.305839000000000],DYDX[15.700000000000000],ETH[0.191970512000000],ETHW[0.191970512000000],FTT[3.200000000000000],GRT[882.458820000000000],LUNA2[0.000605826519000],LUNA2_LOCKED[0.001413595210000],LUNC[131.920000000000000],SNX[15.800000000000000],UNI[41.750000000000000],USD[9457.388539013316386],USDT[0.000000156257832],XRP[180.000000000000000],ZRX[105.000000000000000] |
| 01017207 | TRX[0.000002000000000],USD[0.000761780000000],USDT[1.000000001504846] |
| 01017214 | DOT[0.000000079023770],FTT[0.000000033652205],LRC[0.000000082112661],USD[0.000000190087644],USDT[0.000000165342417] |
| 01017215 | BTC[0.000063616546500],GM[0.000004535542641],TRX[0.000001760000000],USD[0.000000634881659?] |
| 01017221 | ATLAS[4797.414055060000000],BNB[3.753818850954214]1,BRL[400.000000000000000],BRZ[32.000000000000000],BTC[0.212556270427280],ETH[0.008955240021200],ETHW[0.004677586952100],EUR[0.000000010000000],FTM[0.738186176276720],FTT[26.893825460000000],POLIS[406.556013440000000],RAY[51.909574440000000],SOL[30.163561060000000],SPELL[99.127000000000000],USD[1.526134071517580],USDT[0.006730781192854e8] |
| 01017225 | AVAX[0.000000070000000],BTC[0.000000006450000],TRX[0.003784049755111?],USD[0.000000014834235]0 |
| 01017231 | BTC[0.004392885610990],DOGE[32.985400015057500],ETH[0.387814425282075?],ETHW[0.387814418613127e8],FTT[2.299380000000000],RUNE[1.286300000000000],SOL[5.060000005299757?2],TRX[0.000001000000000],USD[40.049907142850004],USDT[43.855778853839016] |
| 01017232 | APE[0.800000000000000],BNB[2.500000010000000],BTC[0.000000020000000],CHZ[2560.000000000000000],DOGE[1500.000000000000000],ETH[0.370000010000000],ETHW[1.001133436149155]3,FTT[3.731697380000000],SOL[0.000000050000000],USD[0.155550986475955],USDT[286.49266970596811e4] |
| 01017238 | USD[0.000000038423400] |
| 01017248 | AVAX[0.099012000000000],BTC[0.000065483000000],ETH[1.055466278576125]0,FTT[383301637267064994]1,NFT (520204897810742055)[1],SOL[2.199583900000000],USD[34.895985445150308],USDT[0.000000094885516] |
| 01017256 | AAVE[0.016888200000000],BNB[0.010922260000000],DOGE[11.127939210000000],ETH[0.084960610000000],ETHW[0.084960610000000],FTT[0.099772000000000],GRT[10.837697890000000],LTC[0.009684700000000],SOL[1.016205746839727?2],TRX[0.000020000000000],USD[43.859870142378003],USDT[0.000006545974416] |
| 01017264 | USD[25.000000000000000] |
| 01017267 | BTC[0.000071941683340],ETH[0.000000008890900],ETHW[2.002853733312570e0],USD[3.341021648038374] |
| 01017270 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[-2.065657193595009e5] |
| 01017271 | BTC[0.007078511733692],USD[0.000000038067380] |
| 01017272 | USD[0.000000188937000],USDT[0.000000111499064] |
| 01017288 | BTC[0.151795098000000],CRO[15788.343200000000000],DOGE[0.054360000000000],LINK[350.103954000000000],TRX[0.000046000000000],USD[1.056224618164338e0],USDT[2.429260884401412] |
| 01017307 | DOGE[0.000000018676847],TRX[0.000001000000000],USD[-0.000048440406986],USDT[0.003371130000000] |
| 01017314 | DOGE[1.000000000000000],TRX[0.000001000000000],USD[0.000000186649087],USDT[0.000000008329716] |
| 01017314 | SOL[5.362071800000000] |
| 01017320 | AAVE[0.000000050257000],FTT[0.077989970000000],SOL[-0.012169850075355],TRX[0.000056000000000],USD[0.583798012900000],USDT[0.007369458645768] |
| 01017321 | FTT[0.000000064867563],USD[0.015543474450000],USDT[0.561164448294219e6] |
| 01017326 | USD[2567.313384180000000] |
| 01017328 | AVAX[8.998200000000000],FTM[1049.790000000000000],SOL[20.062686000000000],STG[2894.421000000000000],USD[1.848709110159973e5],USDT[0.008482000000000] |
| 01017332 | USD[17.770992543676000] |
| 01017333 | BTC[0.500125805197375],ETH[0.091641642701175],ETHW[0.000164164270117e0],FTT[0.048223215244981e0],USD[0.000000123650267],USDT[13782.658876040000000] |
| 01017336 | BTC[20.413208447631664],FTT[0.000000010000000],LUNA2[11.022106980000000],LUNA2_LOCKED[25.718249610000000],USD[66.451182160467715200000000],USDT[0.000000073916155] |
| 01017337 | USD[7.000001440802963] |
| 01017340 | ADABULL[0.000000056000000],BCHBULL[9129.000000000000000],BULL[0.000000064000000],BULLSHIT[0.000000006000000],DEFIBULL[0.000000009000000],DOGEBULL[2.498000007000000],ETCBULL[16.000000000000000],ETHBULL[0.000000030000000],EXCHBULL[0.000000085000000],KNCBULL[389.200000000000000],LTCBULL[2865.000000004692000],MIDBULL[0.000000001000000],MKRBULL[0.000000007000000],OKBBULL[0.000000002000000],THETABULL[0.000000007000000],UNISWAPBULL[0.000000030000000],USD[0.142272434917661e9],USDTBULL[0.000000004000000] |
| 01017343 | ETH[0.118328100000000],EUR[0.000015945347862e6],HUM[0.000000097450000],TRX[0.000000053413060] |
| 01017345 | ALGOBULL[3000.000000000000000],ALTBULL[0.000627650000000],ASDBULL[0.009620000000000],DOGEBULL[3.359000000000000],EOSBULL[3400.000000000000000],ETCBULL[0.002013350000000],GRTBULL[0.078387500000000],LINKBULL[0.002951000000000],MATICBULL[0.058576500000000],SXPBULL[254.096896250000000],TOMOBULL[1000.000000000000000],USD[0.136984622512261],USDT[0.000000044885],VETBULL[0.005962500000000],XLMBULL[0.000003000000000],XRPBULL[8.975518640000000] |
| 01017346 | BTC[0.000005841813075],DOGE[0.000000067582065],FTT[0.000000080445000],USD[-0.000040057100626e2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01017347 | FTT[0.0050955863060000],USD[7.6908891598467714],USDT[0.0000000063940890] |
| 01017348 | USD[0.0000000123783960],USDT[0.0000000025692088] |
| 01017350 | BNB[0.0000001028535641],BTC[0.0000000075000000],FTM[0.0000000047395064],HT[0.0000000058000000],MATIC[0.0000000010093326],SOL[0.0000000038563000],TRX[0.0000170027931753],USD[0.0000000149901797],USDT[0.0000000105645119],XRP[0.0000000063201157] |
| 01017353 | ETH[0.0009977394468097],ETHW[0.0009977394468097],USD[0.0000000087000000],USDT[0.0808430755963733] |
| 01017354 | ETH[0.3469306000000000],ETHW[0.3469306000000000],SOL[0.0010444800000000],TRX[0.0000020000000000],USDT[9180.1710870000000000] |
| 01017357 | EUR[1.0661600085400000],USD[0.0373153735000000],USDT[0.0000000003581806] |
| 01017360 | TRX[0.0000000000000000],USD[0.7591226048287705],USDT[0.0777786500000000] |
| 01017363 | BTC[0.2594050938720100],ETH[2.0581094723830000],ETHW[2.0508346095475000],SOL[1.3998670000000000],USD[6.3608348109534600],USDT[0.0000000118255185] |
| 01017368 | ATLAS[0.0000000028805085],ETHW[0.0297943561200000],IMX[0.0000000014267070],NFT[366428467255153400][1],NFT[390003075969930135][1],NFT[484711558226838899][1],NFT[494709144948748323][1],NFT[569668835259631164][1],USD[0.5501522235871638],USDT[0.0000000002927145] |
| 01017369 | USD[0.0000000159582950] |
| 01017371 | USDT[0.0000000005000000] |
| 01017373 | TRX[0.0000040000000000],USD[0.2179307056923016] |
| 01017378 | AKRO[2.0000000000000000],BAO[1.0000000000000000],TRX[1.0007790000000000],USDT[0.0642825755848070] |
| 01017379 | DOGE[0.0000000018899955],ETH[0.0000000039306228],LUNA2[0.0003339538211000],LUNA2_LOCKED[0.0007922558256600],LUNC[7.3935160300000000],USD[0.0000001960080039],USDT[0.0000005046277908] |
| 01017380 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOGE[0.0000381200000000],ETH[0.0000000030998915],KIN[4.0000000000000000],SHIB[1262.1689309500000000],UBXT[1.0000000000000000],USD[0.0000000078666226] |
| 01017382 | BTC[0.0000000073766211],EUR[0.0010386434418283] |
| 01017386 | NFT[391852520427517966][1],RAY[0.0423811000000000],SOL[0.1085997800000000],TRX[0.2612620037198668],USD[0.9691965495088116],XRP[0.8329000000000000] |
| 01017397 | AAVE[9.4271035200000000],AKRO[1.0000000000000000],AUDIO[2.1039297100000000],AXS[7.4402180500000000],BAT[1.0130408900000000],BNB[0.0807901026200000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FTT[24.0885336068800000],LINK[0.0000000090000000],MANA[227.6587057700000000],MATIC[1.0538496100000000] |
| 01017399 | 000,MKR[80.2490540779200000],RSR[1.0000000000000000],SAND[132.9603853100000000],SOL[53.5009423350000000],STMX[6094.6189160270000000],TRX[2611.1035462450000000],UBXT[1.0000000000000000],UNI[15.7402000204400000],USD[0.0234736186984734] |
| 01017399 | USD[30.0000000000000000] |
| 01017405 | BTC[0.0000000004923200],EUR[6013.7224829600000000],USD[0.0000000054266044] |
| 01017406 | ETH[0.0000000000000000],FTT[0.0120199572288153],RAY[0.9810950000000000],USD[0.0268114027086534],USDT[0.0000000002500000] |
| 01017409 | AVAX[0.0000000004528800],BTC[0.5889343877620968],ETH[0.0000000067092377],EUR[0.0000000080000000],EUROC[5088.4319618200000000],FTM[0.0000000023876500],FTT[0.1203705928788564],MATIC[0.0000000093137300],RUNE[0.2261580000000000],SOL[0.0000000038155500],TRX[0.0000000027144400],USD[25.0000000094671 |
| 01017419 | 6],USDC[73.9412361900000000],USDT[0.0000000594173177] |
| 01017419 | FIDA[1.9986000000000000],OXY[15.9888000000000000],RAY[2.9979000000000000],SOL[0.0260000000000000],USD[0.0000001174670670],USDT[0.3166494680000000] |
| 01017420 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[0.0012516400000000],KIN[1.0000000000000000],LUNA2[0.0000788850324500],LUNA2_LOCKED[0.0001840465075700],LUNC[1.7177381872229770],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 01017429 | USD[-0.1124070636940386],USDT[0.0403698960306381],XRP[0.6525837393926705] |
| 01017430 | BTC[-0.0001008466995112],DOGE[0.0000000071619500],FTT[0.0000000029684384],USD[18.6624181303321246000000000] |
| 01017431 | APE[0.0000000400000000],BTC[0.0000698755807780],FTT[25.0000001065668895],LUNA2[0.4135708945000000],LUNA2_LOCKED[0.9523381338000000],LUNC[91990.9568633565791400],NFT[430941329239703460][1],NFT[501928041822596360][1],NFT[528051326057564489][1],NFT[ |
| 01017433 | 568355750912704772][1],TRX[0.0000000071326300],USD[4.7303895922237679000000000],USDT[0.0028551969307100] |
| 01017433 | ALGOBULL[223187.7600000000000000],USD[0.2041472800000000] |
| 01017435 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 01017436 | USD[0.0752000000000000],XRP[0.2203600000000000] |
| 01017437 | TRX[0.0000020000000000],USD[0.0000000248537480] |
| 01017440 | TRX[0.0000010000000000],USD[0.0856000115892294],USDT[-0.0000839408866978] |
| 01017444 | AUD[10.0000000000000000],MER[16.9914400000000000],ROOK[1.6906618000000000],SOL[3.4600000000000000],TRX[0.0000000000000000],USD[0.8527067624219773],USDT[0.0000000094608710] |
| 01017446 | FTT[2.0039887790970952],RAY[22.8006195100000000],SOL[0.8956317800000000],USD[6.9356594481908181],USDT[0.0000000014533826] |
| 01017451 | ADABULL[10.2700000000000000],BNBBULL[0.4836339370000000],COMPBULL[1412915.9183900000000000],DOGEBULL[233.1323826400000000],EOSBULL[48005882.8500000000000000],ETHBULL[2.4581243980000000],LINKBULL[20272.8802000000000000],LTCBULL[35878.9857000000000000],U |
| 01017457 | SD[0.0051964339425441],USDT[0.0353391623333032],VETBULL[329300.6965500000000000],XRP[0.2619000000000000],XRPBULL[553905.7600000000000000],XTZBULL[123591.3021000000000000] |
| 01017457 | CHZ[1.0000000000000000],KIN[3233352.2982275400000000],USD[0.0000000000022810] |
| 01017459 | USD[30.0000000000000000] |
| 01017471 | BTC[0.0000000405000000],USD[0.0025919294009300],USDT[0.0000013763694] |
| 01017474 | AURY[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0002351302302507],LUNA2[0.0060354246900000],LUNA2_LOCKED[0.0140826576100000],MAGIC[0.0020167000000000],NFT[308210575746653685][1],NFT[384422461904698364][1],NFT[419296798841374984][1],NFT[434214009200164718][1],NFT[ |
| 01017475 | 439762187871700770][1],NFT[521557318715580295][1],RAY[0.0000000033477400],SOL[0.0019042302532900],USD[0.0000001025173441],USDT[0.0000000345788651],USTC[0.0000001000000000] |
| 01017475 | CONV[0.0000000091750000],DOGE[1.0000000000000000],DOGEBEAR202[0.0003734950000000],OXY[0.2224250000000000],RAY[0.0000000100000000],TRX[0.0000000013958960],USD[0.6405768092616777],USDT[0.0000000006181166] |
| 01017478 | USD[0.0000000080000000],USDT[0.0000000076106617] |
| 01017481 | GBP[0.0000000093065166],TRX[0.0000010000000000],USD[1.6129175310535002],USDT[0.6581925795355216] |
| 01017482 | OXY[0.9783000000000000],TRX[0.0000040000000000] |
| 01017485 | ETH[0.0000010000000000],USD[740.3641574097163732] |
| 01017492 | TRX[0.0000020000000000],USDT[1.3854850000000000] |
| 01017494 | AAVE[0.8142505751290500],BCH[0.2690465259925500],BRZ[1.4826183932594600],BTC[0.0351037774785900],CHZ[276.4401543900000000],COMP[0.6007606360000000],ETH[0.4535290216266400],ETHW[0.4510640123647900],MKR[0.0722271815657900],UNI[9.1985096756450600],USD[0.0000000001227966],XRP[182.2481471247992500] |
| 01017495 | SOL[0.2098100000000000],USD[2.1103169259911978] |
| 01017497 | BNB[0.0256555807573959],C98[0.0000000091734400],ETH[0.0001464000000000],ETHW[0.0001464000000000],LUNA2[0.0024753936270000],LUNA2_LOCKED[0.0057759184640000],LUNC[539.0221740000000000],MATIC[0.0000000067341973],RAY[0.0000000048299500],SOL[0.0000000034876896],SRM[0.00000 |
| 01017499 | 000058661000],USD[0.0018359494025500],USDT[0.0043770005041498],XRP[0.0000000022859627] |
| 01017499 | USD[30.0000000000000000] |
| 01017500 | ATLAS[589.8879000000000000],USD[1.7076022582020937],USDT[0.0000000086783251] |
| 01017505 | USD[0.0000045715064600],EUR[0.0000000014303936],USD[0.0000001580598271],USDT[0.0000000000217567] |
| 01017508 | USD[25.0000000000000000] |
| 01017509 | ETH[7.2130774900000000],ETHW[7.2130774900000000],SOL[511.4503926700000000],USD[31946.7130071432066482] |
| 01017516 | DOGE[3.0000000000000000],USD[0.0000000015158984],USDT[0.0000000017470229] |
| 01017517 | ETH[0.0000000078896765],BTC[2.0000000093458000],ETH[0.0000010000000000],ETHW[0.0009998097118830],EUR[0.0000000096016200],FTT[0.0000000047746184],PERP[0.0001000000000000],TRYBBEAR[0.0000000060000000],USD[0.0001037375218190],USDC[0.8999971900000000],USDT[0.0000000098253008] |
| 01017518 | EUR[2.0000000000000000] |
| 01017531 | ALPHA[2.0854922367279000],DENT[3099.4730000000000000],LINA[699.8640000000000000],LINK[0.0000000076706000],MATIC[0.0000000094492200],SRM[1.0236817400000000],SRM_LOCKED[0.0249111000000000],USD[64.7629140914856783] |
| 01017537 | BNB[0.0000000058948436],BTC[0.0000000091606678],ETH[0.0000001066135462] |
| 01017542 | USD[1.0585885904424265],USDT[0.0056000009215932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01017544 | FTT[0.000000002221320],USD[10.0861405270392936],USDT[0.6400000004770396] |
| 01017546 | APE[0.000000079942230],BIT[0.000000087499707],BNB[0.0000000048131939],DOT[0.000000007164900],ETH[0.0000001004924637],ETHW[0.0000000054971827],FTT[0.0330423922431356],HT[92.9062427179168000],LUNA2[0.000000030000000],LUNA2_LOCKED[6.7423071630000000],NFT (327208598605868516)[1],NFT (332391555307696222)[1],NFT (339633534385900253)[1],SOL[0.000000000000000000000],USD[3314.0154769039910906],USDT[0.0000147339780151] |
| 01017552 | TRX[0.4409370000000000],USD[0.0000000015138676],USDT[1.4755894587991806] |
| 01017554 | ATLAS[4.0629892700000000],BTC[0.0000233800000000],BUSD[2082.3944147700000000],DAI[0.0000000129091642],ETH[0.0000000129091642],EUR[900.0000000073883771],FTT[0.0000000080645737],GALA[0.0064079640000000],USD[5.4008878228448548],USDT[0.0000000051858351] |
| 01017555 | USD[0.0142432874735000],USDT[0.0000000032405980] |
| 01017556 | BTC[0.0000015655000000],FTT[150.0823290600000000],TRX[0.0000020000000000],USD[3904.3752601386997900],USDT[15047.0782689327219412] |
| 01017557 | BUSD[372.2588260500000000],ETH[0.1115225750000000],ETHW[1.0519780700000000],FTT[0.2010388700000000],RSR[494.0564250700000000],TRX[0.0000020000000000],USD[0.2511720141238276],USDC[250.0000000000000000],USDT[0.0000000178217836] |
| 01017561 | BTC[0.0000001000000000],USD[0.0405652009146611] |
| 01017566 | ETH[0.0000612650000000],ETHW[0.0006389600000000],FTT[0.0017211700000000],TRX[20908.2207009100000000],USD[0.1251125933728900],USDT[0.0000000030000000] |
| 01017568 | DENT[0.0000000024061979],ETH[0.0000000058143619],USDT[0.0000000047021905] |
| 01017578 | BNB[0.1207190200000000],LUNA2[0.0397608095900000],LUNA2_LOCKED[0.0927752223800000],LUNC[8658.0000000000000000],USD[12.2317671481691321],USDT[428.3812526145000000] |
| 01017580 | AUD[0.0000000054900000],AXS[0.0000008400000000],UNISWAPBULL[0.0000000020000000],USD[0.0000000051859243],USDT[0.0000000338510720] |
| 01017587 | AGLD[0.0000000054900000],ATOM[0.0000496800000000],BTC[0.0000449854593460],CRO[369.3099162342972837],DOGE[0.0000442496100000],FTM[7.3496651049877925],FTT[0.5733404650589616],HNT[0.0000000042328355],MANA[47.7952625807174160],MATIC[0.0000000018135000],RUNE[0.0000000036463460],SAND[34.3889720793478085],SHIB[0.0000000022287929],SOL[0.5276604249576266],USD[0.9206187035549394],XRP[0.0000000092000000] |
| 01017590 | TRX[0.0000020000000000],USDT[869.0000000000000000] |
| 01017591 | RAY[0.7885920000000000],USD[0.0025206000000000] |
| 01017593 | LUNC[0.0005700000000000],USD[0.0000000076445239] |
| 01017597 | COPE[0.3409965319696072],TRX[0.0000020000000000],USD[1.1860668406000000],USDT[0.0000000031665645] |
| 01017602 | AUD[0.0000000002267000],BTC[0.0000000051860000],BULL[0.0000000016000000],DOGE[0.0000000096632175],DOGEBULL[0.0000000086000000],EOSBULL[125.0241331500000000],ETH[0.0000000075000000],ETHBULL[0.0000000010000000],MATICBULL[97.5355684686848524],MIDBULL[0.0000000060000000],SHIB[572921.6332341400000000],SUSHIBULL[2400.0000000000000000],SXPBULL[2794.7080000023642695],TOMOBULL[336.0706632700000000],UNISWAPBULL[0.0000000070000000],USDL-0.0000000067203270],USDT[0.0000000069506496],XRPBULL[3.1130000030162849] |
| 01017603 | TRX[0.0000010000000000],USD[0.0000000061326848],USDT[0.7011491303868182] |
| 01017605 | USD[0.0000000006580932] |
| 01017607 | ETH[0.0000000100000000] |
| 01017619 | AAVE[0.0000000020000000],AURY[45.5036463500000000],BTC[0.0000000096817376],DOGE[0.0000000075480000],DYDX[2404.1321237416734940],ETH[15.0939041030500000],ETHW[15.0939041030500000],EUR[0.0000000224162176],FTT[25.0922996395154737],LUNA2[2.7526741430000000],LUNA2_LOCKED[6.4229063330000000],LUNC[599400.5900000000000000],MATIC[0.0000000010000000],RAY[0.0000000010340800],RUNE[0.0000000020000000],SNX[0.0000000050000000],SOL[10.6200000828000000],USD[105.9807497986003292],USDT[0.0000000150168264] |
| | AGLD[712.9000000000000000],ALCX[0.0010000000000000],ALPHA[1521.0164736857761175],ASD[1426.0000000000000000],ATOM[20.1000000000000000],AVAX[25.5000000000698110000],BADGER[31.1400000000000000],BCH[0.8960270614156108],BICO[101.0000000000000000],BNB[1.9700000000000000],BNT[120.7372894465946050],BTC[0.0935004219250700],BULL[0.0000000600000000],COMP[6.9196000000000000],CRV[1.0000000000000000],DENT[44750.0000000000000000],DOGE[2586.0294240000000000],DOTI[1.3566798500000000],ETH[2.1000000008479000],ETHW[2.1000000008479000],FIDA[288.0000000000000000],FTM[641.7131463418337000],FTT[52.3813678037591578],GRT[1426.0000000000000000],HNT[0.5995820000000000],JOE[753.0000000000000000],KIN[344000.0000000000000000],LINA[11530.0000000000000000],LOOKS[468.0000000000000000],LUNA2[1.4809452500000000],LUNA2_LOCKED[6.7888722500000000],LUNC[250000.0000000000000000],MATICBULL[29674.0000000000000000],MKR[0.0020000000000000],MTL[102.6000000000000000],NEAR[20.0000000000000000],NEO[145.0000000000000000],OXY[20.9961000000000000],PERP[212.1000000000000000],PROM[17.7000000000000000],PUNDIX[0.1000000000000000],RAY[875.4766662479288460],REN[488.0000000000000000],RSR[3719.9683549306755530],RUNE[20.3329058174168590],SAND[0.0108000000000000],SOL[9.9944195100000000],SPELL[100.0000000000000000],SRM[157.0000000000000000],STMX[1780.0000000000000000],SUSHI[195.7000000000000000],TLM[5381.0000000000000000],UNISWAPBULL[53.8526571700000000],USD[1658.5619231660035859],USDT[0.0000000046802468],VET[BULL.1233502.9016000000000000],WRX[834.9971500000000000] |
| 01017620 | BIT[49.9905000000000000],EDEN[99.9845000000000000],FTT[25.4960000000000000],SPELL[2000.0000000000000000],SRM[0.7874328530279728000000000],USDT[468.6055291321313240] |
| 01017624 | AGLD[0.0000000026700000],BNB[0.0000001135025589],BTC[-0.0000000084194182],ETH[-0.0000000034645262],JPY[0.6005375805976960],SOL[0.0000000054990063],USD[0.0000146306610780] |
| 01017625 | ETH[0.0000000446791866],FTT[0.0000000155139732],MATIC[0.0000000095446200],MER[0.0000000090240000],RAY[0.0000000367303820],SNX[0.0000000054942165],SOL[0.0000003594314697],TRX[0.0000000462688000],USD[0.0000004433173944],USDT[0.0000018985574425] |
| 01017626 | ETH[0.0000000000000000],USD[0.0000051081884721] |
| 01017628 | DOGE[97.0000000000000000],TRX[0.2750240000000000],USD[0.1423748780100000] |
| 01017630 | SOL[0.9961579300000000],USDT[0.0000000011201206] |
| 01017631 | USD[0.0000001171161796],USDT[0.0000000019903384] |
| 01017632 | SOL[0.0000010000000000],TRX[0.0000002000000000],USD[0.0000000085200000],USDT[0.0000000007560382] |
| 01017633 | ATLAS[2879.4816000000000000],MANA[40.9926200000000000],TRX[0.0000030000000000],USD[2.4059680200000000],USDT[0.0000000166821467] |
| 01017635 | LUNA2[6.3662566060000000],LUNA2_LOCKED[14.8545987500000000],LUNC[1386265.7792980000000000],USD[102.2875704941111592],USDT[0.0433375873317885],XRP[107.9829974200000000] |
| 01017642 | ETH[0.0000000050000000],TRX[0.9506359575207872],USD[0.0009983871645007],USDT[0.0000001712453385] |
| 01017643 | AMPL[0.0704855846665064],USD[0.0044648000000000],USDT[1.3785559969290694] |
| 01017644 | LUNA2_LOCKED[102.6341250000000000],TRX[0.3609020000000000],USDT[0.0000003944016410] |
| 01017648 | TRX[0.0000050000000000],TRY[71.2693656546060644],USD[-3.5871105314626682],USDT[0.0603857197752530] |
| 01017649 | FTT[3.0777874700000000],MATIC[0.7584315400000000],SOL[3.4088051726965664],TRX[0.0000040000000000],USDT[0.2987481378462119] |
| 01017652 | TRX[0.0000020000000000] |
| 01017653 | BULL[0.0000000097200000],USD[0.0000000259610656],USDT[0.0000001297185044],XRP[0.0000000140724200] |
| 01017654 | LINKBEAR[2498337.5000000000000000],SHIB[7994.8022100206500000],TRX[4.6712916098332200],USD[1.9996200000000000],USDT[0.0970425834468580] |
| 01017655 | BTC[0.0000000575723970],DOGEBEAR2021[0.0000000700000000],ETH[0.0000000088170277],ETHBULL[0.0000000010000000],FTT[0.0131000100000000],LTCBULL[0.0000000083360000],MTA[0.0000001000000000],SOL[0.0003582800000000],SRM[0.0834593807746700],SRM_LOCKED[0.3281073200000000],USD[10.1104238132539359],USDT[0.0000045607617710] |
| 01017656 | GALA[10.0000000000000000],USD[0.0510956210542044],USDT[0.0000000032854214500],XRP[4481.4075218900000000] |
| 01017658 | BNB[0.0000000095327346],TRX[0.0000030000000000],USD[0.3679477343981304],USDT[0.0000000027652560] |
| 01017660 | SOL[0.0354754357438796],TRX[5.0000000000000000],USD[630.9328314921795820],USDT[0.0000001944030057] |
| 01017662 | BULL[0.0000000083000000],USD[0.0000000109018600],USDT[0.0000000067082331] |
| 01017667 | KIN[1.0000000000000000],USDT[0.0000013732738922] |
| 01017672 | USD[0.0000414032834052] |
| 01017673 | ALTBULL[1328.0000000000000000],ATOMBULL[18879658.5600000000000000],BNBBULL[7.0900000000000000],BTC[0.0000000063935700],BULL[0.0003813560000000],DEFIBULL[5.6450500000000000],DOGE[0.0000000091457070],ETCBULL[23300.0000000000000000],ETHBULL[40.0096585662000000],ETHW[0.0000368604411],FTT[34.0147657519077644],LINK[0.0000000096732190],LINKBULL[51787.8168000000000000],LUNA2[0.1112945674000000],LUNA2_LOCKED[0.2596873239000000],LUNC[24234.6263637400000000],MATICBULL[38308.8838000000000000],USD[248.2790706337573553],USDT[15.0020297792104284],XRPBULL[5215000.0000000000000000] |
| 01017674 | ETH[0.0000000000000000],USDT[0.3723633473000000] |
| 01017675 | ETH[0.0000000061768892],USD[3.4187630935408764],USDT[0.0000001342977],XRP[0.0000000003524244] |
| 01017678 | ETH[0.0000000100000000],LUNA2[0.0384108201000000],LUNA2_LOCKED[0.0719625246900000],LUNC[6406.7900000000000000],TRX[0.0000030000000000],USD[0.6248694249749090],USDT[0.0442171492875690],USTC[2.0082100000000000] |
| 01017680 | ADABULL[0.0000000015000000],BTC[0.0000000200000000],ETH[0.0000004982278],FTT[0.0000000338470009],NFT (347124174672255739)[1],NFT (371408314550198891)[1],NFT (494044489764032277)[1],NFT (519884774312326794)[1],TRX[135.0079910700000000],USD[0.2796959819415806],USDT[0.0000000099242224] |
| 01017683 | AVAX[5.3582007881160200],AXS[0.0000000041591500],BNB[0.0000000066649700],BTC[0.0384327840805400],ETH[3.2715590692796580],ETHW[0.0000000927965800],FTT[25.7916569100000000],LUNA2[1.1041797510000000],LUNC[0.0000000566621200],MATIC[1413.4245180000000000],SOL[41.9900843000000000],USD[24500.1018515578924101000000000] |
| 01017685 | AKRO[0.0000000068700000],FTT[0.0250873777252008],HNT[0.0000000636300000],MATIC[0.0001000000000000],SUSHI[0.0000000011100000],USD[274.5726921504805069],USDT[0.0000000096188248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01017686 | ADABULL[0.000004638000000].TRX[0.482602000000000].USD[0.000000146227384].USDT[0.000000015541700] |
| 01017688 | EUR[0.000000043365808].UBXT[1.000000000000000].XRP[133.278794920000000] |
| 01017688 | BTC[0.097587564120000].ENS[38.189074814000000].ETH[2.017569465401700].FTT[23.746432110000000].LUNA2[0.214796492400000].LUNA2_LOCKED[0.501191815600000].LUNC[46772.388451620800000].POLIS[111.200000000000000].SOL[11.621847430000000].TRX[0.000010000000000].USD[120.756886079943031].USDT[0.0000002762128911] |
| 01017695 | TRX[0.000003000000000].TRYB[0.015450000000000].USD[0.007203219410000] |
| 01017696 | BTC[0.000000060500000].ETH[0.000000008000000].FTT[0.000000007172735].MKR[0.000000005000000].USD[1.232731575170000].USDT[0.000000006425000] |
| 01017697 | ETH[0.000447119995622].ETHW[0.000447119995621].USD[0.000000045940149].USDT[0.830000000000000] |
| 01017704 | BTC[0.000000057596800].FTT[10.398232000000000].LUNA2[14.431484510000000].LUNA2_LOCKED[33.673463860000000].LUNC[3142486.139937702564000].PRISM[4.322960000000000].SOL[0.015122440000000].TRX[0.848400000000000].USD[-266.133716664276328] |
| 01017705 | USD[25.000000000000000] |
| 01017709 | USD[25.000000000000000] |
| 01017712 | BTC[0.000009356621750].ETH[0.000000001500000].FTT[0.000000131705821].NFT [5261598906241191126][1].SOL[0.000000025787964].USD[0.004468007814764].USDT[0.000000005371205] |
| 01017714 | USD[-0.003995539027894].XRP[0.046451380000000] |
| 01017717 | AKRO[0.000000004651546].COPE[0.000000051461473].KIN[25743.157246609750000].STMX[0.000000022491718].USD[0.037959474575980].USDT[0.000000007997831] |
| 01017718 | USD[0.000001000066825].USDT[412.794986290000000] |
| 01017721 | BNB[0.000000072141400].ETH[0.001390800000000].ETHW[0.001390800000000].RAY[19.464456700000000].TRX[0.000030000000000].USD[0.055149513625912].USDT[0.000030389768602] |
| 01017722 | MATIC[0.000000000546853].TOMO[0.084559000000000].USD[194.395345813320991] |
| 01017726 | AUD[0.098978765507499].ETH[2.178127450684139B].ETHW[1.015523499831464B].RAY[0.000000000024326081.SOL[0.000000009700000].SRM[0.000000024911600].STEP[0.000000095270000].USD[0.000000115132255] |
| 01017731 | FTT[27.624259370000000].USD[24.304493287505170] |
| 01017732 | TRX[0.000019000000000].USDT[3.921715330000000] |
| 01017733 | BTC[0.000000007500000].TRX[0.000777000000000].USD[21.221259940212472O].USDT[-0.1538153743733899] |
| 01017734 | ALCX[0.000458500000000].BAL[0.004199600000000].CHR[0.323600000000000].ETH[0.0004831700000000].ETHW[0.00048371163983111].FTT[0.000001700000000].LINK[0.090500000000000].ROOK[0.000172740000000].SAND[0.586940000000000].TRX[0.000010000000000].USD[0.000000191511143].USDT[0.000000097930750] |
| 01017735 | AKRO[1.000000000000000].AMC[0.000000037498986].BAO[1.000000000000000].BCH[0.000000056000000].BTC[0.007435440000000].CAD[0.002610683015091].DENT[1.000000000000000].DOGE[0.000000038112771].ETH[0.000000045000000].RSR[1.000000000000000].SHIB[5065.010833320000000].TRX[4.000000000000000].USD[0.000860589160496] |
| 01017740 | DOGEHEDGE[338.716690000000000].USD[0.126463280000000] |
| 01017742 | BTC[0.000000024232458].ETH[0.000000010000000].FTT[0.000203885353901021].LUNA2[0.021758352780000].LUNA2_LOCKED[0.005076948981000].USD[1.890961431959842331].USDT[0.000000000489965].USTC[0.308000000000000] |
| 01017748 | TRX[0.000016000000000] |
| 01017753 | USD[0.000323204013658919] |
| 01017755 | ADABULL[0.000000001500000].COMPBULL[0.000000070000000].DOGEBULL[0.000000005000000].ETHBULL[0.000000043000000].FTT[0.000000056906256].MKRBULL[0.000000069500000].USD[0.000000121551133].USDT[0.000000011328070].VETBULL[0.000000015000000] |
| 01017756 | DAI[0.000000084905904].ETH[0.059132118514170B].ETHW[0.05913211851417109].FTT[0.087946523508602Z].MATIC[0.000000010715350].USD[-3.497280963470032O].USDT[42.856696484855536O] |
| 01017764 | FTT[0.004264240000000].LUNA2[0.004170881923000].LUNA2_LOCKED[0.000973205782000].MER[0.389780000000000].SOL[0.000640410000000].STEP[0.072962550000000].TRX[0.000114000000000].USD[0.382524113653096O4].USDT[0.0847480088525816] |
| 01017765 | TRX[0.000002000000000] |
| 01017772 | CONV[79.984000000000000].CRO[39.964000000000000].KIN[9700.000000000000000].TRX[0.0007440000000000].USD[0.0491031083500000].USDT[0.002362000000000] |
| 01017773 | TRX[0.000003000000000].USD[0.000000017578716].USDT[0.000000034800341] |
| 01017793 | BNB[0.000000036038000].BNT[15.392327094104200].CRO[0.171967770000000].EDEN[0.703195500000000].ETH[0.000000001875400].EUR[0.472597890000000].FTT[0.068854988668158505].LUNC[0.000000159783600].NFT [5372658312467517031[1].TRX[0.000000001257200].USD[4716.408801029479084G].USDT[0.008507591820490Q].WFLOW[0.055152120000000O] |
| 01017796 | DAI[0.000000010000000].FTT[0.000000004984832].TRX[0.000000092386700].USD[5.458444385810288O].USDT[-0.000000003789765] |
| 01017797 | FTT[1.000000000000000].LTC[0.003874000000000].USD[0.020095120709740O] |
| 01017798 | BAO[0.000001500000000].DOGE[21.911066887071910].EUR[0.000000003056940] |
| 01017803 | ASD[0.0000000089401300].BNB[0.000000007906116].BTC[0.0000000298893661].FTT[0.00265971194552681.USD[0.0000006907777046] |
| 01017807 | APE[0.099030000000000].AVAX[0.019361454674200].BNB[39.7080130352090001.BTC[0.002576100000000].CRO[9.980600000000000].ENS[35.993016000000000].ETH[4.553672900000000].FTM[0.732713247573660O].FTT[12.097078000000000O].LUNA2[0.604750196500000O].LUNA2_LOCKED[1.411083792000000O].LUNC[0.0000000955080001.MANA[0.958006000000000].NEAR[0.091150000000000].RUNE[0.0833574518621105].SOL[0.006167308722080D].SPELL[38.312200000000000].USD[8474.930916953462810].USDT[0.008910400000000] |
| 01017810 | FTT[0.000000005972883].USD[-0.064489585794267].USDT[0.000000024850000].XRP[0.2875020000000000] |
| 01017813 | FTT[454.396041000000000].SOL[393.738480130000000].SRM[359.939592910000000].SRM_LOCKED[9.264206570000000].TRX[0.000002000000000].USD[183.529688181350000].USDT[20368.476881406514700] |
| 01017816 | EUR[0.000000086494934].TRX[0.000030000000000].USD[0.000000097422260].USDT[960.382354466857046Z] |
| 01017819 | USD[0.000853867500000] |
| 01017826 | BTC[0.000000074911400].FTT[0.093000000000000].SOL[0.000000065710000].USD[0.000000085377335].USDT[0.000000068353246] |
| 01017832 | BTC[0.000000073305094].TRX[0.000030000000000].USD[-0.004842504698924].USDT[0.0051399944802570] |
| 01017834 | BAO[1.000000000000000].DOGE[290.688235570000000].GBP[0.000000014347380].KIN[1.000000000000000].USD[0.000000086599611] |
| 01017838 | USD[0.000000058986235].USDT[1.443601401551899Z] |
| 01017844 | USD[0.0640885600000000] |
| 01017849 | BTC[0.000274082065234].FTT[0.009411474667076].TUSD[8500.000000000000000].USD[0.073892916574997S].USDT[0.000000035376096] |
| 01017855 | ETH[0.025897070000000].ETHW[0.0258970700000000].USD[0.000293045323136] |
| 01017859 | BRZ[0.57178442100000000].BTC[0.000000020000000].ETH[0.0122000000000000].ETHW[0.0126000000000000].USD[0.6732915995942000] |
| 01017865 | APT[183.963200000000000].BNB[0.261457397014355Z].ETH[-0.000649125588116].ETHW[0.000000192380100].FTT[0.000000002361415S].TRX[0.000028000000000].USD[0.000000742274457].USDT[7.366363503738696] |
| 01017866 | BCH[0.000000070000000].FTT[25.023677710000000].KNC[0.000000010000000].LUNA2[0.009400461990000].LUNA2_LOCKED[0.019344407130000O].SOL[5.976536050000000O].USD[0.155051303827282O] |
| 01017867 | USD[25.000000000000000] |
| 01017877 | USD[25.000000000000000] |
| 01017878 | EUR[0.000000000000000].EUR[83.220463056678109O].SHIB[0.000000014537600].USD[0.000000000001742] |
| 01017882 | EUR[0.1239879083420824].USD[0.010000012080500] |
| 01017886 | BNB[0.000000087885824].KIN[0.000000069978026].SOL[0.000000078000000].TRX[0.000010000000000].USDT[0.000000008289246] |
| 01017890 | USD[25.000000000000000] |
| 01017891 | BCH[0.000535400000000].USD[1.4960974104500000] |
| 01017893 | USD[0.000000090139147] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01017896 | BTC[0.99996390000000000],DOT[750.00000000000000000],ETH[9.99943000000000000],ETHW[9.99943000000000000],HNT[777.86934300000000000],LUNA2[45.92378100000000000],LUNA2_LOCKED[107.15548900000000000],LUNC[10000000.00000000000000000],SHIB[350245359.00000000000000000],USD[-4252.54412039746628310] |
| 01017897 | SOL[0.00000002000000000],USD[0.00207848371308100],USDT[1.19600000000000000] |
| 01017899 | BUSD[110.83586800000000000],FTT[156.95947914500000000],SOL[47.18425547000000000],SRM[307.11616747000000000],SRM_LOCKED[7.16781375000000000],TRX[0.00000200000000000],USD[0.00000001511171860],USDT[0.00000009311202510] |
| 01017901 | BTC[0.00341171000000000] |
| 01017902 | BTC[0.00000000823335000],TRX[0.00001000000000000],USD[0.00000012388687600],USDT[8.18912373515851670] |
| 01017903 | AURY[0.00000000742784240],BTC[0.00000000927671690],BNB[0.00000007000000000],BTC[0.00000010587908400],CEL[0.00000000171766965],DOGE[0.00000006000000000],ETH[0.00000006500000000],EUR[0.00000034221248431],FTT[25.13430022458030064],LTC[0.00000001098448061],RAY[-0.00000000274128250],SAND[0.00000000838346880],SOL[0.00000000905140320],SRM[0.00000001405707179],SRM_LOCKED[0.00465534000000000],USD[29.20384062136186688],YFI[0.00000005000000000] |
| 01017904 | DOGE[4.00000000000000000],TRX[0.00001800000000000],USD[0.00302562000000000],USDT[0.00000001110271414] |
| 01017910 | BULL[0.00006932300000],DOGEBULL[5.44754905980000000],ETHBULL[0.00003433285000000],MATICBULL[449.92216505000000000],SXPBULL[0.08569495000000000],TRX[0.00078500000000000],USD[0.46519569744407444],USDT[0.00000006216110261],VETBULL[199.96345595150000000] |
| 01017911 | KIN[463.25000000000000000],TRX[0.00001800000000000],USD[0.00000010374419][0.75375008894540810] |
| 01017914 | ADABULL[8.00000000742000000],USD[-1306.64380621096589180],USDT[1433.84973271203489310] |
| 01017917 | KIN[219846.00000000000000000],USD[0.32730417874658100] |
| 01017919 | BTC[0.00000000951080200] |
| 01017922 | ETH[0.00000002598160880],RAY[0.01164060000000000],USD[0.02019841817033330],USDT[-0.00000000515511160] |
| 01017925 | BTC[0.00000234000000000],STEP[1522.19550000000000000],TRX[0.00000200000000000],USD[0.91465088116789993],USDT[0.00049557426886440] |
| 01017926 | USD[25.00000000000000000] |
| 01017929 | USDT[0.00000000490108000] |
| 01017931 | KIN[219853.70000000000000000],SUSHIBULL[446.70274500000000000],TRX[0.00000200000000000],USD[0.42258292000000000],USDT[0.00000000693324] |
| 01017933 | TRX[0.00000200000000000],USD[0.06458154250000000],USDT[0.00000000064956752] |
| 01017935 | USD[0.09948015022830 08] |
| 01017937 | BTC[0.00000007366972 7],ETH[0.00000000289103 56],RUNE[0.00000000210774 00],USD[0.00043156107 68570] |
| 01017940 | USD[3.01882216200000000] |
| 01017941 | USD[4.25262847681580 8] |
| 01017948 | DOGE[0.02560639000000000],ETH[0.00000000190301 85],TRX[0.00000400000000000],USD[-0.34153352252641 73],USDT[50.89388000000000000] |
| 01017949 | USD[0.00377386416716 25] |
| 01017955 | BNB[0.00000004891160 0],ETH[0.13524316677979 00],ETHW[0.13457536615950 00],FTT[3.51719766000000 00],USDC[84.87566313000 000000] |
| 01017958 | FTT[0.01101876465650 79],USD[2.97130701880000000],USDT[0.00000000730000000] |
| 01017960 | TRX[0.00970.03107163000000000],LTC[0.00000000004368214],LUNA2[0.00452220617000000],LUNA2_LOCKED[0.01055181440000000],RUNE[0.00473881187 78700],PAXG[0.00005194588 0430],RUNE[0.00000000212 51800],UNI[0.0000000862 83021],USD[1.4524587085 3575514],USDT[0.00000003 22022210],USTC[0.6401370 6487164 00] |
| 01017961 | FTT[0.07554948812153 04],SOL[0.00000000312047 73],USD[0.34769124549893 20],USDT[0.00000004719851 5],XRP[0.00000000023301 50] |
| 01017962 | BTC[0.05273285000000000],EUR[0.00451763103099 260],USD[0.00000000931 16183] |
| 01017965 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],DOT[0.53960889000000000],KIN[5.00000000000000000],NFT[350229121600151 20][1],NFT[3657357568114938 35][1],NFT[5408976704976684 89][1],NFT[5733949440988605 64][1],TRX[0.00000100000000000],UBXT[4.00000000000000000],USDT[0.00000006545877 26] |
| 01017966 | EUR[0.00000002373320 0],FTT[0.00000000319394 54],LUNA2[0.485577700000000],LUNA2_LOCKED[505.13301470000000000],USD[0.00000001422356 96],USDT[0.00000001213 7009] |
| 01017970 | BTC[0.00000004839441 0],BULL[0.00000000030000000],CEL[5.00000000000000000],ETH[0.00000000778826 80],ETHBULL[0.00987000000000000],EUR[0.00000001611608 24],SHIB[442.73368920000000000],USDT[0.00000021455300 45] |
| 01017972 | USD[0.00000000660000000] |
| 01017973 | ETH[0.00090779000000000],ETHW[0.00090779000000000],TLM[9569.00000000000000000],USD[0.00312300939792 00] |
| 01017979 | EUR[0.00094143732500000],USD[1128.79641489616884 43] |
| 01017980 | DOGE[1155.12440000000000000],USD[0.18300200000000000],USDT[0.23278947470000000] |
| 01017991 | USD[25.00000000000000000] |
| 01017992 | ETH[0.08898240000000000],ETHW[0.00100000000000000],FTT[0.06379435969820 04],NFT[290758736130684 402][1],NFT[314973843363039 061][1],NFT[358938640471180 096][1],NFT[435077171168744 343][1],NFT[443688032470568 257][1],NFT[459858858756729 6431][1],NFT[506658658093128 60][1],SOL[0.00004532000000000],STEP[0.00000010000000000],TRX[0.16432000000000000],USD[0.76537611395000 00],USDT[0.64117249700000000],XPLA[0.02600000000000000],XRP[0.99720000000000000] |
| 01018004 | BTC[0.00009648787430 00],NFT[339651922434305 36][1],NFT[480021347875166 565][1],NFT[488203406359932 659][1],RUNE[0.83678089947 76300],USD[1.55410366024 55126],USDT[0.00000000997 95600] |
| 01018005 | BNB[0.00405227631699 36],LTC[0.00099789000000000],TRX[0.00001000000000000],USD[0.00000002170456 34],USDT[0.00000001865 3398] |
| 01018007 | EUR[0.00000001592843 8],KIN[1.00000000000000000] |
| 01018010 | TRX[0.00001000000000000],USD[0.00000002000000000] |
| 01018012 | TRX[0.00000300000000000],USD[-0.01766476328308 93],USDT[0.06912030000000000] |
| 01018021 | BAO[1.00000000000000000],ETH[0.00000000640515 04],FBJ[0.03980738000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[526327.07557493000000000],TSLA[0.00000010000000000],TSLAPRE[0.00000030204179],USD[0.00000212420352 41] |
| 01018022 | AAVE[0.00000005575350 0],AVAX[0.00000000474211 45],BNB[0.00000000725670 0],BTC[0.00005720392001 06],COMP[0.00000003000000000],ETH[0.00000000772000 0],EUR[31825.00000000000000000],FTT[0.28031344025337 16],MATIC[0.00000008200000000],ROOK[0.00000000200000000],USD[0.86824729547860 80] |
| 01018023 | TRX[0.00000410906580 00],USD[1869.32783354503591 00],USDT[0.00000003025 12734] |
| 01018025 | CHZ[9.43000000000000000],COMP[0.00008000000000000],MATIC[0.00000005900000],SOL[0.08100000000000000],SXP[0.01927000000000000],TRX[0.00000400000000000],USD[6.88234486025780 70],USDT[0.00000004168252 9] |
| 01018035 | USD[5.00000000000000000] |
| 01018037 | USD[0.00225372524033 88],USDT[0.00000000771138 15] |
| 01018039 | BTC[0.00000007303230 22],DOGE[0.00000008000000000] |
| 01018041 | EUR[0.48823767084660 45],MATIC[1.00000000000000000] |
| 01018045 | ETH[1.02979420000000000],ETHW[1.02979420000000000],IMX[0.08060000000000000],USD[2.58482916290000000],USDT[0.00210000000000000] |
| 01018047 | BNB[0.00993200000000000],BTC[0.00004852500000000],ETH[0.00000004000000000],ETHW[0.00000004000000000],FTT[0.05828111127293 09],SOL[0.00978800000000000],SRM[52.18939780000000000],SRM_LOCKED[0.18888044000000000],USD[1249.87824543090798 46],USDT[0.00000007141179 2],XRP[0.94640000000000000] |
| 01018048 | ALGOBEAR[3251115000000000000000],AL GOBULL[17546608.50000000000000000],EOSBULL[30394.22400000000000000],MATICBULL[89.38681400000000000],SUSHIBULL[170967.51000000000000000],SXPBULL[8422.06497720000000000],TRXBULL[500.99348340000000000],USD[0.01626933820304800],USDT[0.00000007792626 6] |
| 01018051 | EUR[0.00000011592036],USD[86.90705624000000000],USDT[505014.94485226803 1832] |
| 01018055 | BTC[0.08099543600000000],CRO[729.69766000000000000],ETH[0.97094492000000000],ETHW[0.26094492000000000],USD[1.01627468398194 70] |
| 01018057 | CEL[0.00000005067060 0],USD[0.00000011207207 5],USDT[0.00000004247813 4] |
| 01018058 | TRX[0.00000300000000000],USD[10.31058703471500 00],USDT[0.00579200000000000] |
| 01018059 | DOT[0.00000010000000000],ETCBULL[0.00000001150000],ETH[0.00000010480984],ETHW[1.21840789000000000],GBP[0.00013572000964 5],LUNA2[34.28533008000000000],LUNA2_LOCKED[79.99103520000000000],LUNC[110.44638040000000000],USD[0.00000098870547 85],USDT[0.00000004380909] |
| 01018060 | TRX[0.00001000000000000],USD[25.00000002693269 1],USDT[0.00000003429902 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01018061 | USDT[0.000235608893928G] |
| 01018064 | 1INCH[0.00000004669536G],AAVE[0.00000001898452],AMPL[0.00000019366714G7],APE[0.00000003747657],AXS[0.00000004032548],BNB[0.00000006816510G],BNT[0.00000006479331G],BTC[0.000010160000G0G],CEL[0.0000000231594827],COMP[0.00000013500000G],ETH[0.000000029028800G],ETHW[0.000000029028800G],FTT[4100.00021917681980G2],HTD.00000004156058G],KNC[0.0000001618941G0G],RAY[0.0000000554791G0G],SOL[0.0000000890248G11],SRM[25.0970248200000G0G],SRM_LOCKED[5222.487208160000G0G0],SUSHI[0.00000088663343G],UNI[0.0000000099580140G],USD[8643.850925303025909G],USTC[-0.0000000335337907] |
| 01018066 | CRO[0.000000091500000G],USDT[0.00000000016189G44] |
| 01018069 | RAY[60.16412593000000G0G],SOL[0.075006700000000G],USD[0.6209591250000G00G] |
| 01018070 | USD[4.83163991850000G0G] |
| 01018075 | NFT[327395861044612835G][1],NFT[5154327584647660016G][1],NFT[517281440533918529G][1],USD[0.000000027387500G],USDT[0.0000000916539G7] |
| 01018082 | KIN[39992.000000000000G00],TRX[0.000001000000000G],USD[11.189995010000000G],USDT[0.00000009997485G0] |
| 01018084 | ETHBULL[0.804920385350000G],TRX[0.00000050000000G00G],USDT[0.0000008766293103G2] |
| 01018090 | BCHBULL[2.90800000000000G0G],BNBBULL[2.00009228500000G0G],EOSBULL[9.72128000000000G0G0],ETH[0.007958780000000G0],ETHBULL[1.00009417920000G0G],ETHW[0.00795877332487G79],MATICBULL[1.00801800000000G00G],SUSHIBULL[8.31800000000000G00G],SXPBULL[0.61150000000000G000],TRX[0.00000900000000G00G],USD[-0.199217791153913G1G],USDT[0.009259000000000G00G],XRPBULL[0.233500000000000G] |
| 01018092 | DOGE[41933.376797950000000G0G],ETHBULL[0.00000004230000G],FTT[25.29796137140000G41],THETABULL[0.0000050896000000G00G],USD[2.225776951941024G1],USDT[0.0000001111051G9] |
| 01018094 | BNB[0.00753894000000G0G],BTC[0.151338320000000G00G],ENS[1.62990300000000G0G0],ETH[0.065000000000000G0],ETHW[0.065000000000000G],FTT[16.01601397849606G14],MATIC[20.0000000000000G0G0],SOL[5.76373678997896G41],SRM[0.01180557000000G00G],SRM_LOCKED[0.05966662000000G0G0],USD[0.43286805181017G38],USDT[17.726222872253298G] |
| 01018096 | ASDBULL[0.00000000000G],ATOMBULL[10.28000000000000G00],BALBULL[0.63200000000000G0G],BCHBULL[7.10000000000000G000],DOGEBULL[1.00000000094800000G],FTT[0.00001470669955G0],LINKBULL[0.00000007000000G],LTCBULL[10.700000000000000G00],MATICBULL[0.02733041584946G19],SXPBULL[7.860000000000G00G],TOMOBULL[2820.00000000000G000G],USD[0.00004570122294G70],USDT[0.00000000369648G56],XRPBULL[83.3000000000000G0G],XTZBULL[1.81000000000G0G0] |
| 01018101 | 1INCH[0.00000008537300G],BTC[0.0025990224000000G],ETH[0.256494600000000G0],EUR[-14427925000000000G],FTT[2.33043766092189G2],USD[0.00239040459620G61],USDT[0.0000001758499G88] |
| 01018107 | ALPHA[2.31987665000000G0G],BAO[851.4687345700000G0G0],CRV[1.62356200000000G00G],CUSD[726.38517000000000G0G],DENT[27.2378579800000G0G],EMB[16.6521882000000G0G],EUR[0.00000000430535G4],FIDA[2.21488650000000G0G],FTM[3.3939111180000000G],HUM[3.0319789200000000G0],HXRO[6.639500360000000G],KIN[5817.868395970000000G0G],NA)[9.99998690000000000G],RSR[10.00689390000000000G],SHIB[64987.01909441000000000G],STEP[0.90225470000000G0G],UBXT[32.18337748000000G0] |
| 01018108 | ETH[0.00078600000000G0G],RAY[0.05641404000000000G],THY[0.00000020000000G00],USD[5.31497058180000G00G],USDT[0.00350200000000G0] |
| 01018110 | ATOM[35.6106819000000000G],AVAX[5.62842202000000G0G],BAL[22.4474268400000G00G],COMP[2.43737124000000G0G],CRV[81.8938823100000G0G0],ENS[7.30069800000000G0G],ETH[6.36350373152159G4G],ETHW[0.00005245000000G0G],GRT[541.23649639000000G0G],LRC[87.57830996000000000G],MATIC[475.597691920000000G00G],POLIS[7.78851800000000G0G],RAY[0.00000002561414G1],SAND[218.2261611200000G0G0],SNX[17.435751070000000G00G],SOL[2.26547825000000G0G],STORJ[43.80059680000000G0G],UNI[18.75637958000000G0G],USD[146.903783739724356G0G],USDT[9.3213886264342336G] |
| 01018117 | 1INCH[22.00000000G],AAVE[0.71000000000000G0G],ATOM[11.99772000000000G00],AURY[9.00000000007000G0],CHZ[1510.0000000076100000G00G],ENJ[37.00000000000000G],ETH[2.398594000000000G],LINK_WH[4.099244437000000G0],RAY[0.3379160000000000G0],RUNE[21.5844336800000000G0],SOL[12.47762880300000G0G],SUSHI  WH[13.500000000000G00],TRX[0.00000300000000G0G],USD[0.0000360610834831G],USDT[1.0428317898363772] |
| 01018125 | AKRO[1.000000000000000G],BAO[1.0000000000G000G],BAT[1.0000000000000G],BTC[0.00013224000000G0G],DENT[2.0000000000G0G0],DOGE[0.155577720000000G0G],KIN[1.0000000000000G0G],SOL[0.343893896480000G],TRX[1.00000000000000G0G],UBXT[1.0000000000000G0] |
| 01018126 | AVAX[0.319529530000000G00G],BTC[0.476246523030201G3],ETH[0.000858470000000G0],ETHW[0.000858470000000G0G],EUR[19.34619530166087G48],LUNA2[0.000136439553400G0],LUNA2_LOCKED[0.0003183589578000G],LUNC[29.7100000000000G0G0],USD[0.0165661784391892G],USDT[0.0000000577713230] |
| 01018127 | DOGE[135.82398600802168G0G],FTT[0.0975593100000000G0G],USD[1.03501065352500G0G] |
| 01018128 | DOGE[0.00000000308333G69],USD[0.0000312796583326G],USDT[0.0000000072280471] |
| 01018137 | USD[36.8474184577669750] |
| 01018139 | AXS[0.0999572500000000G],BCH[0.02957024576584G01],BNB[0.01000000065534411G],BTC[0.73208645870447G53G],DOGE[-123896.64759169064849G14],ETH[2.03748292640906G28G],ETHW[12.95148292640906G28G],FTT[619.562350500000000G00G],LINK[186.0479338738528639G],LTC[4.24199031499393792G],MATIC[-59.08461240855388G67],SOL[40.26882505000000G0G],SRM[22.97465451000000G00G],SUSHI[108.395721219369837G0],TRX[0.000026000000000G0G],USD[409376.4271742735499595000000000G00G],USDT[10000.0000000000000G000G],XRP[21534.88551722154365G00] |
| 01018142 | FTT[75.0390602400000000G0G],NFT[565188779430886372G][1],SOL[0.000000002720000G0],TRX[0.00003000000000000G0],USD[433.335764338157267G2],USDT[0.0000001850782444] |
| 01018145 | USD[258.56333471000000G00G] |
| 01018146 | TRX[0.0000250000000G0G] |
| 01018147 | USD[0.000354594782258G4],USDT[0.0000000067938020] |
| 01018148 | TRX[0.000000040000G0000],USD[0.0000000070129362G],USDT[0.0000000092145532] |
| 01018149 | USD[28.572753984050000G0] |
| 01018154 | BTC[0.0000254330800G],USD[1394.646367515680054G8],XRP[0.43621039000000G00G] |
| 01018156 | AKRO[1.000000000000000G0G],BAO[4.0000000000000G0G0G],DENT[2.000000000000000G0G],DOGE[0.334720670000000G0G0],GBP[54.43494493739966G84],KIN[3.000000000000000G0G] |
| 01018162 | BTC[0.0000000057885080G],SAND[0.99230000000000G0G0],USD[-1.86438702569359G4G],USDT[2.579393836618995G6] |
| 01018167 | BNB[0.0000000040000000G],ETH[0.47006146700000G0G],ETHW[0.0000000700000000G],EUR[500.000000010993126G5],FTT[47.50210199186638G5],TRX[0.0000200000000G00G],USD[515.80181620047426710000000000G00],USDT[829.0725941094913705] |
| 01018170 | BTC[0.000000029727808G],DOGE[0.00000000066228407G7],FTT[0.530496820891304G1],GRT[144.79775523429528G00G],LUNA2[0.0033251113630000G0G],LUNA2_LOCKED[0.0077585931810000G0G],MATIC[0.00000000384367G88],USD[0.00020005015538G95],USDT[-1.2219810640564382] |
| 01018173 | USD[25.00000000000000G00G] |
| 01018179 | FTT[0.03722000000000000G],USD[10.23121523629654000000G00],USDT[1554.0436877891391794] |
| 01018180 | ALGO[0.000000033240840G0G],AUD[20.00000005603838G3G],AVAX[0.0000000000G G65657],BAO[0.00000000267852G7],BNB[0.0000000052748452G],BTC[0.0000000067043575G0G],CHZ[0.000000000070435731G0G],CRO[0.000000007445331G3],DENT[0.0000000085650000G],DOGE[0.00000000033197866G0G],DOTG.000000072500000G],ETH[0.0000000058800000G0G],THW[0.000000000418971G6G],EUR[23.165218784665733G0G],FTT[400.000000282653G],GALA[0.0000008026539G41G],KSM[0.0000000058839417G0G],LTC[0.00000092739000G],MANA[0.000000007131316G0G],MATIC[0.000000001760515366G0],NEAR[0.000000031496038G0G],RNDR[0.0000000067667G0G],SAND[0.000004679812G0G],SHIB[0.00000006122815G00G],SOL[0.00000000708741G0G],SPELL[0.000000014694791G0G],SRM[0.0000010526210G0G],USD[0.04446320483294G80G],XRP[0.0000000076862258G],YGG[0.000000000032352172G1] |
| 01018183 | ATLAS[0.00000000923144722G0G],BTC[0.0000000025112879G0G],CRO[0.00000000705111112G0G],ETH[0.0000001075884G47G],FTT[25.0216523093199515G1],IMX[0.00000003337503680G],LUNC[0.00000042900000G0G],SOL[0.0000000024996208G],SRM[0.00000055992712G0G],USD[0.05404829949268440G],USDT[0.000000045830839G0G] |
| 01018185 | TRX[1.0000000000000G0G] |
| 01018186 | USD[1.00000000000000G0G] |
| 01018190 | TRX[0.00000000000000G0G] |
| 01018191 | SOL[0.0000001000000000G],USDT[0.0000000063772106] |
| 01018195 | AKRO[1.000000000000000G0G],BAO[1.000000000000G0G],DENT[1.0000000000G0G],DOGE[281.030645280000000G0G],KIN[1.000000000000000G0G],TRX[1.000000000000000G0G],UBXT[1.0000000000000000G],USD[0.0000004995930G1] |
| 01018198 | SUSHIBULL[20.00200000000000G00G],SXPBULL[4.068734000000000G0G],TRX[0.0000002000000000G],USD[0.00311721600000000G] |
| 01018204 | APE[0.0000000749271G7G],BTC[0.000000023586324G41G],DOT[0.000000013148811G],ETH[0.0000000133598535G7G],FTT[0.000000007638057G4G],MANA[0.0000000857107180G],SAND[0.000000000857107180G],SHIB[0.00000006649216172G],SOL[-0.0000000088939560G],USD[0.656199496871393G5] |
| 01018210 | BTC[0.0000810094310320G],USD[12.3473564603219G50G],USDC[286.67341246000000G0G0],USDT[0.0000000766910G1] |
| 01018212 | COPE[6.477865379870010129G],ETH[0.00044040833981550G],ETHW[0.0004404083398155G],SOL[0.0000000361999G0G],USD[0.13588623560206121] |
| 01018218 | AMPL[0.000000004868585G],TRX[0.00000006000000G0G0],USDT[0.45050000000000G0G] |
| 01018221 | BTC[0.00000008452521G7G],LUNA2[1.119857552000000G0G],LUNA2_LOCKED[2.613000954000000G0G],SOL[0.0615815886658568G],USDT[0.073661109781851G0] |
| 01018224 | DOGE[0.983935000000000G00G],FTT[0.068996000000000G000],RAY[0.201256000000000G00G],USD[0.04940500000000000G],USDT[0.0076672698987048G],USDT[0.286237192543411G6],WRX[0.3352500000000G0G0] |
| 01018229 | ATLAS[49.99100000000000G00G],TRX[0.00000300000000G00G],USD[0.227100573645877G6G],USDT[0.0000000526155G0G8] |
| 01018231 | USD[0.0000000000000000G0] |
| 01018234 | BNB[0.0000000066216G0G],ETH[0.0007722550724600G],ETHW[0.0007722550724600G],FTT[0.09972000000000G00G],TRX[0.0001400000000000G0],USD[0.00986891515322G28],USDT[603.4665721267241522] |
| 01018237 | DOGE[0.0000000385829G44] |
| 01018243 | BTC[0.0000000794129952G],ETH[0.0000000008442142G6G],LUNA2[17.02990496000000G00G],LUNA2_LOCKED[39.73644491000000G0G0],NFT[296225810492647323G][1],SOL[0.00000000468137G50G],STARS[0.00000005000000000G],USD[46.092325300363906G0],USDT[0.0000004390611298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01018247 | BNB[0.00000001000000000],BTC[0.000075100000002104],LUNA2[0.000039494451660],LUNA2_LOCKED[0.0000092153720540],USD[-0.0903501350298684],USDT[-0.000000015785292] |
| 01018255 | TRX[0.000001000000000],USDT[0.0001137993960200] |
| 01018258 | USD[7.6987340177734033],XRP[60.090000000000000] |
| 01018260 | USD[3.0801679160000000] |
| 01018262 | KIN[50146630.300000000000000],SHIB[50513086.412833800000000000],TRX[885.743180000000000000],USD[0.375880000000000000] |
| 01018269 | SOL[0.000000020000000],TRX[0.0000020000000000],USD[49.485485431049859700000000],USDT[0.0000005429068057] |
| 01018273 | BOBA[469.645889420000000],FTT[25.295699000000000],RAY[28.169455420000000],USD[3.985898709517575 6] |
| 01018274 | USD[1.2344051543000000] |
| 01018276 | FTT[0.0046729381286300],USDT[0.0000000050000000] |
| 01018281 | COPE[0.9522000000000000],OXY[0.9444000000000000],SHIB[85680.000000000000000],USD[0.0599767372500000],USDT[0.0073217292840800] |
| 01018283 | BTC[0.0088400089587500],ETH[0.0310000000000000],ETHW[0.0290000000000000],EUR[0.0000000034785255],LTC[0.0280000000000000],MATIC[30.6363972200000000],TRX[0.0000010000000000],USDT[0.0000000089533652] |
| 01018284 | SHIB[140000.000000000000000],USD[0.0019564700000000] |
| 01018285 | SOL[0.0000000072710900],TRX[0.0000010000000000] |
| 01018291 | DOGE[0.0000000554901193],TRY[0.0000000083922335],USD[1.2142269383835254],USDT[0.0000000054258468],XRP[0.0815149900000000] |
| 01018294 | BAO[1.0000000000000000],DOGE[12.9657000000000000],KIN[2.0000000000000000],USD[0.0000005806350],USDT[245.2681339530616388] |
| 01018302 | USD[257.9894531591150000] |
| 01018304 | USD[-5.7846163164750000],USDT[34.0500000000000000] |
| 01018309 | USD[8.2656515947294700] |
| 01018311 | AVAX[0.0788230000000000],BNB[0.0027000000000000],DAI[0.0406400000000000],ETH[0.0000000027923763],FIDA[0.0994000000000000],FTT[28.0000000000000000],NFT[359502092996572979][1],TRX[0.0014270000000000],USD[2.1370750837799798],USDT[0.0000000035000000] |
| 01018312 | BNB[0.0000000043909700],DOGE[0.0012049313223600],TRX[0.0000000072047421],USDT[0.0000000038504271] |
| 01018313 | USD[25.0000000000000000] |
| 01018314 | BNB[0.0000000064385500],BNT[0.0000000071422600],CRO[0.0056234400000000],EDEN[0.0364951600000000],ETH[0.0000000076252300],ETHW[0.0009264976252300],FTT[0.0371674497997496],LUNC[0.0000000069163900],USD[60640.3185726624681161],USDT[0.0000000095739950] |
| 01018318 | COPE[19.9963140000000000],FTT[9.9973400000000000],LINK[0.0317110000000000],SOL[22.5306912300000000],STEP[0.0265629100000000],SXP[2.6870990000000000],TRX[0.0000010000000000],USD[25.3141020434610000],USDT[0.0000000076172421] |
| 01018320 | DOGE[1.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000058725000],USD[8.2120763474146580] |
| 01018332 | USD[25.0000000000000000] |
| 01018340 | BNB[0.0000000548816 07],BTC[0.0006300637824 00],USD[-0.4285964277037811],USDT[-0.0069455780256267] |
| 01018341 | AAVE[0.0000000177881852],ADABULL[0.0000001355000000],AVAX[0.0000000320824 16],BNB[0.0000000066662748],BNBBULL[0.0000000093700000],BTC[0.0000001132253841],BULL[0.0000001169500000],COMP[0.0000000525000000],COMPBULL[0.0000000345000000],DOGEBEAR2021[0.0000000095000000],ETH[0.0000000264637571],ETHBULL[0.0000000384750000],FTM[0.0000000600000000],FTT[0.3226396656206340],MATIC[0.0000000243570000],MATICBULL[0.0000000080000000],SOL[0.0000000483705411],SRM[0.0528108800000000],SRM_LOCKED[0.9061568700000000],SUSHI[0.0000000091920460],UNI[0.0000000326500000],UNISWAPBULL[0.0000008000000000],USD[28447.9905673878281900000000000],USDC[15.0000000000000000],USDT[0.0000000190880179],USDTBULL[0.0000000100000000],XRP[0.0000000100000000] |
| 01018345 | TRX[0.0000000300000000],USD[-0.4425468095102008],USDT[0.8257117103997178] |
| 01018346 | ATLAS[13250.0000000000000000],BTC[0.0000000067488800],ETH[0.0000000010546000],FTT[0.0571538900000000],RAY[52.0000000000000000],SRM[47.3458700000000000],USD[-18.3583323815006155],USDT[0.0014999951868766] |
| 01018347 | BNB[0.0000000010000000],BTC[0.0000000090600000],ETH[0.0000000084485421],GBP[0.0000000101405864],LTC[0.0000000030000000],UNI[161.2901190000000000],USD[0.0000000590139541],USDT[36.6937927908777776] |
| 01018350 | KIN[1.0000000000000000],USDT[0.0000000012000000] |
| 01018353 | USD[1.8872486200000000] |
| 01018355 | USD[1.2524699171277456] |
| 01018359 | AVAX[0.0000000089331648],BNB[0.0000000079411200],BTC[0.0619477399714025],ETH[0.0000000050796800],ETHW[0.0000000050796800],LTC[0.0000000084031200],SOL[0.0000000098321000],SRM[0.0031563900000000],SRM_LOCKED[1.8233527400000000],UNI[0.0000000021773200],USD[27.9625444372854654],USDT[0.0000000393880736] |
| 01018362 | SOL[0.1000000000000000],USD[0.0000001436961 63],USDT[1.7172564100000000] |
| 01018365 | USD[30.0000000000000000] |
| 01018367 | CEL[0.0000000096179649],FTT[0.0000000060413500],MOB[0.0000000085898848],USD[0.0080157493250058],USDT[0.0000000026290097] |
| 01018371 | USD[1.6754745829000000] |
| 01018373 | EDEN[60.1000000000000000],FTM[0.8559401000000000],FTT[30.5960614900000000],NFT[440646787472857922][1],SOL[0.0000000086995400],USD[0.0000000024513344],USDT[0.9684250000000000],XRP[0.2439801000000000] |
| 01018377 | BTC[0.0000073273140000],HT[3.4083366400000000],RSR[9.3580289295960000],SLV[0.0456050003916330],TRX[0.0000020000000000],USD[-0.6264296889423289] |
| 01018378 | CEL[78.6000000000000000],FTT[8.6921243000000000],RAY[0.9752410000000000],USD[194.7516088983000000],USDT[0.0000000012355118] |
| 01018379 | TRX[0.1810356400000000],USD[0.0001684266399918] |
| 01018381 | FTT[0.0000000046751000],USD[0.0000000073868832],USDT[0.0000000223388721] |
| 01018389 | USD[0.5437748913000000] |
| 01018391 | AVAX[0.0038387809281704],BRZ[60.9187489100000000],BTC[0.0000000075690245],FTT[0.0685450000000000],SOL[0.0000000032547295],SRM[0.0134195100000000],SRM_LOCKED[0.0702731500000000],USD[0.0000000030485375],USDT[0.0000000181849074] |
| 01018392 | FTT[185.0048173900000000],TRX[0.0000030000000000],USD[0.0963606871663657],USDT[0.0002279458853762] |
| 01018396 | AMPL[0.0000000000798118],BTC[0.0000000060000000],USD[0.0000587360293322],USDT[0.0003781379129578] |
| 01018397 | BTC[0.0000000327314000],DOGE[0.8867600000000000],USD[1.4603440983250000] |
| 01018398 | ETH[0.0000001000000000],FTT[11.7000000000000000],MATIC[438.0000000000000000],USD[0.9708253075336210] |
| 01018400 | ALTBULL[0.1000000000000000],AURY[0.0957321300000000],AVAX[-0.0000044919686564],ETH[0.0000000033481660],MATIC[0.0772182800000000],SOL[-0.0103367638927112],TRX[0.0000850000000000],USD[1.4357784670518669],USDT[0.0000000067885019] |
| 01018407 | ALCX[0.0000065700000000],FTT[151.2000000000000000],SOL[0.6100000000000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],TRX[0.0000010000000000],USD[100.0000000035934772],USDC[686.5317274900000000],USDT[4.1253926912582335] |
| 01018413 | ETH[0.0000000096000000],USD[1.3214487766897472],USDT[0.0000000067915000] |
| 01018415 | USD[3.2596100098850000],USDT[0.0222281801000000] |
| 01018416 | TRX[0.0000050000000000],USD[0.0000000253283241],USDT[0.0000000052373056] |
| 01018417 | BAO[2201.6247991000000000],DENT[200.7179681700000000],KIN[8988.7640449400000000],TRX[21.4242949400000000],USD[0.7100000003436077] |
| 01018422 | BAO[8.0000000000000000],BTC[0.0001209300000000],DENT[4.0000000000000000],EUR[0.0003424440962688],KIN[10.0000000000000000],SHIB[84.8485500700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 01018428 | EMB[9.4460000000000000],TRX[0.0000070000000000],USD[0.0030811581000000] |
| 01018429 | BTC[1.1865938800000000],ETH[6.6887166800000000],ETHW[6.6875123100000000],FTT[0.0101322153129315],USDT[1558.2747873400000000] |
| 01018434 | LRC[0.9804700000000000],PSY[125.0000000000000000],SOL[0.0000000100000000],STARS[18.0000000000000000],TRX[1.0000000000000000],USD[1.0853488225635541],USDT[0.0000000011202903],XRP[0.9332200000000000] |
| 01018449 | USD[0.0983529253000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01018452 | TRX[0.1996880000000000],USD[2.5627478407500000] |
| 01018459 | BTC[0.0000000013077649] |
| 01018460 | FTT[24.8953716000000000],RAY[27.9948396000000000],SOL[9.9981950000000000],SRM[65.9878362000000000],STARS[14.9972925000000000],USD[7.2643435100000000],USDT[580.3700000011637704] |
| 01018461 | TRX[0.0000020000000000],USDT[0.0000000020917160] |
| 01018462 | BCH[0.0000000021473300],BTC[0.0444422482625248],DFL[0.0000000015800000],FTT[478.7733001500000000],LUNA2_LOCKED[33.3954763100000000],NFT[288529879341196040][1],NFT[557017704690927494][1],SOL[0.0000000500000000],USD[9000.3626069021244751] |
| 01018464 | USDT[1.4243372750704054] |
| 01018466 | USD[25.0000000000000000] |
| 01018467 | BF_POINT[100.0000000000000000],BNB[0.0000000047828434],BTC[0.0983670560478619],DENT[0.0000000041934400],EUR[0.0001282795628857],FTT[0.0000000092970000],LTC[1.0001791945475635],LUNA2[0.1152252408000000],LUNA2_LOCKED[0.2688515452000000],LUNC[4.0854060592610057],NEXO[0.0000000060000000],NFT[294977346341156436][1],NFT[306161780343270962][1],NFT[314949515809931711][1],NFT[359359485583018913][1],USD[0.0000000833160701],USDT[0.0000226535221372],XRP[0.0000000096040000] |
| 01018468 | RUNE[0.0390860000000000],USD[0.0000005613504] |
| 01018472 | DOGE[1.0000000000000000],FTT[155.5312257800000000],USD[798.3099570690522396],USDT[0.0000037802494440] |
| 01018480 | BNBBULL[0.0000000063000000],DOGEBULL[0.0000000099000000],ETH[0.0000000027000000],ETHBULL[0.0000000027000000],SXPBULL[192.7088868500000000],USD[2.2166410680023406] |
| 01018481 | BRZ[0.0807285800000000],BTC[0.0000197463327686],ETH[0.0000000012000000],SHIB[17389946.8509337100000000],USD[0.0000000026170962] |
| 01018484 | TONCOIN[0.0000020000000000],USD[0.0538106600000000] |
| 01018489 | USD[0.0024973693000000] |
| 01018493 | AMPL[13246.8533343372534781],TRX[0.0000000043932906],USDT[347.0807715390000000] |
| 01018494 | USD[0.0002033475000000] |
| 01018497 | AMPL[0.0000000036968575],AVAX[0.0000000023371099],BTC[0.0000000062400000],DOGE[0.0000000068100000],ETH[0.0000000069000000],FTT[25.0352749097505906],LUNA2_LOCKED[0.0000000248125270],LUNA2_LOCKED[0.0004029834377600],ROOK[0.0000000068000000],TRX[0.0000000070406800],USD[8565.9367479697271110000000],USDT[2054.9438699934807934] |
| 01018498 | USD[113.0258752375000000000000000] |
| 01018500 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000022637231199],KIN[2.0000000000000000],USD[0.0030394880986176] |
| 01018501 | USD[34.3468254500000000000000000] |
| 01018505 | ATLAS[0.0000000057750757],CRV[0.0000000000389960],CRO[0.0000000062950136],DOGE[0.0000000009477775],GALA[79.1445605378665288],KIN[0.0000000801916303],MKR[0.0000000001294800],RSR[0.0000000328612330],SOL[0.0068228300000000],SOS[0.0000000082186092],USD[0.0000000032221035] |
| 01018512 | ADABULL[0.0000000020625436],ALGOBULL[6372181966.6156625957663252],ATLAS[0.0000000794777775],BNB[0.0000000067980588],BTC[0.0000000015377900],BULL[1.0138032895830269],DOGEBULL[3250.2370663904439860],ETH[0.0000000015480302],ETHBULL[0.0000000028054996],FTT[0.0132346419962450],LINKBULL[102200.0000000075800000],LUNA2[0.0000000341796925],LUNA2_LOCKED[0.0000000797526158],LUNC[0.0074427000000000],MANA[0.0000000079738750],MKRBULL[0.0000000036678814],SAND[0.0000000039616875],SHIB[0.0000000411567202],SLP[0.0000000081760592],SXPBULL[0.0000000097384360],THETABULL[0.0000000057518507],TRX[0.0000030000000000],USD[0.0652828505756133],USDT[0.0000002264995241],USD[1158.0300000000000000],TRX[83.9478050000000000],USD[0.0009787101957457],USDT[1.2458195852800000] |
| 01018516 | LUNA2[0.0053181116110000],LUNA2_LOCKED[0.0124089270000000] |
| 01018519 | ALCX[0.0000000024412721],BCH[0.0000000575000000],BNB[0.0000000001074024],BTC[0.0000000002575204],CRV[0.0000000053820000],FTM[0.0000000049691718],FTT[0.0036373800000000],GBP[0.0000053941256171],LINK[0.0000005089398],MKR[0.0000006187084],SOL[0.0000048940829],USD[0.0000006871703531] |
| 01018521 | USD[0.0003333463636300] |
| 01018522 | ATLAS[6.2000000000000000],ETH[0.0009646144000000],ETHW[0.0009646144000000],FTT[0.0986700000000000],LTC[0.0093027000000000],USD[8.1939665228553210] |
| 01018526 | ETH[0.0000000012000000],FTT[0.0653775521996927],LUNA2[0.1860915570000000],LUNA2_LOCKED[0.4342136330000000],SOL[0.0152000000000000],TRX[0.0009460000000000],USD[0.0000000077596061],USDT[12.7732584001204947] |
| 01018527 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000004600000000],CHZ[1.3403575000000000],CONV[0.0000073400000000],DOGE[0.0000462600000000],EUR[0.0000000091053390],FTM[0.0087577900000000],KIN[2.0000000000000000],RAMP[0.2033558000000000],RSR[1.0000000000000000],SHIB[732.1806871000000000],SKL[0.1366289000000000],TRX[0.0071729300000000],USDT[0.7070583766522221] |
| 01018531 | BNB[0.0000000100000000],ETH[0.0000000019467788],ETHW[0.0000000019467788],FTT[25.0158757260959775],USD[0.0079612930952748],USDT[0.0000000028972072] |
| 01018532 | DOGEBULL[0.0108719339400000],USD[0.0440865715000000] |
| 01018534 | AKRO[613.3537407700000000],ALCX[41.4118632210800000],ALEPH[112.6461174100000000],ALICE[1.1015884300000000],ALICE[1.1015884300000000],ALPHA[112.7875977800000000],AMPL[1.2994555293770833],ASD[111.8122657500000000],ATLAS[10656.5051848698882600],AUDIO[107.5712132897560000],AURY[26.5018457000000000],BAO[30996.9618291200000000],BAT[0.0017464700000000],BCH[221.5358000000000000],BIT[15.7703450000000000],BLT[17.8558468980000000],BNT[11.8529946000000000],BOBA[103.0411911200000000],CEL[0.0004855800000000],CHFB[0.0004855800000000],CHZ[12.1042654800000000],COPE[115.1651471600000000],CONV[245.0224049300000000],CQT[224.6300853800000000],CRO[129.1921091100000000],CRV[0.2566598400000000],DAWN[0.0116768000000000],DENT[1996.4207888000000000],DFL[11221.5354972400000000],DMG[127.6687739700000000],DODO[11.5350867700000000],DYDX[2.0611941100000000],EDEN[537.4193666600000000],ENJ[102.8368876700000000],EOS[3.7686200000000000],ETH[16.1705311300000000],FIDA[106.3465614000000000],FRONT[112.9042160000000000],FTM[16.1705311300000000],GBP[0.0000006579141],GODS[2.4338936200000000],GOG[118.6019926000000000],GT[196.2286686421141660],HGET[103.2197958400000000],HMT[15.3420680100000000],HUM[224.1179500400000000],HXRO[105.9347937800000000],INDI[0.0000027400000000],INDB0.539139275000000],JET[84.0165246000000000],JST[141.4476857900000000],KNC[90.9744038000000000],LRC[125.0951029200000000],MANA[201.5029151115260400],MAPS[112.9442640000000000],MATH[109.7656469700000000],MATIC[1.0684728500000000],MBS[97.6579403980000000],MER[118.1685343400000000],MNGO[112.5581903000000000],MOB[81.6947807100000000],MTA[169.5859194500000000],NEXO[34.4703016700000000],ORBS[140.7999094000000000],OXY[112.2785923500000000],PEOPLE[54.1357475000000000],POLIS[105.6213653400000000],PORT[73.1967521900000000],PRISM[1373.8707679000000000],PSY[85.6500272140000000],PUNDIX[51.6177435900000000],QI[135.8804082238623200],RAMP[0.0009962500000000],REAL[104.8208819400000000],REEF[1238.1253385500000000],REN[10.5202381400000000],RNDR[1.1701845100000000],RSR[265.7821945800000000],SEED[76.7668859642857],SHIB[1150680.1378649139579260],SKL[127.2660.1560000000],SLND[102.5439858000000000],SLP[507.9888779400000000],SLRS[128.0517952000000000],SNX[105.6474523100000000],SOS[3611.5722000],SPA[571.9262451350000000],SPELL[1287.7368370363773989],SRM[11.0656498000000000],STARS[996.4326279400000000],STEP[226.7261025000000000],STMX[286.2604721000000000],SUN[1338.6465154400000000],SWEAT[1032.6265056000000000],SXP[106.1527101063363],TOM[1.0006991100000000],TRU[112.0857691800000000],TRX[36.9085539600000000],TULIP[11.5100000000000000],UBXT[435.1228719700000000],UMEE[1065.9242673800000000],USD[0.0000002528795],VGX[0.0008945300000000],WRX[113.2628552700000000],YFI[0.0059128600000000],ZRX[81.5525558800000000] |
| 01018540 | BNB[0.0000000000000000],BTC[0.0000000060000000],FTT[0.0000000062404470],LUNA2[0.0215990546400000],LUNA2_LOCKED[0.0503977941700000],LUNC[4703.2396230000000000],SOL[0.0000000000000000],USD[24960.7400885951768363] |
| 01018543 | BTC[0.0000000079465658],USD[0.0281615477829776] |
| 01018544 | FTT[0.0191946722915500],OXY[391.7393200000000000],USD[0.1966483200000000] |
| 01018545 | BCH[1.6439824158454522],DOGE[6999.2780000000000000],EUR[0.0144665648444340],FTT[0.0000000084485800],GBP[-0.0058933871239767],LUNA2[1.5521026070000000],LUNA2_LOCKED[3.6215727490000000],USD[5.6786636700452554] |
| 01018551 | FTT[0.0844280000000000],TRX[0.5834160000000000],USD[194.5421447182750000] |
| 01018567 | ATOM[0.0000000003000000],AVAX[0.0000000226036864],BNB[0.0000000030647597],ETH[0.0000000054149455],GENE[0.0000000034244288],GST[0.0845000000000000],MATIC[0.0000000007566480],SOL[0.0000000089266377],TRX[0.0000010005218393],USD[0.0000075421822064],USDT[0.0000000005373060] |
| 01018569 | MAPS[3.0633000000000000],OXY[0.1373300000000000],RAY[0.4991290000000000],USD[2.1085356657036407] |
| 01018571 | USD[25.0000000000000000] |
| 01018574 | ETH[0.0070809300000000],ETHW[0.0070809242541406],USD[0.0000000060627577],USDC[256.4654399000000000] |
| 01018575 | USD[0.0005659475200228] |
| 01018577 | BNB[0.0000000075814768],FTT[0.0000000026471747],USD[0.0000001402421950],USDT[0.0000000035000000] |
| 01018580 | SOL[0.0339144709290450],TRX[0.0001180000000000],USDT[1.0000000000000000] |
| 01018589 | BCH[18.0018611400000000],CONV[25314.9360000000000000],USD[0.7268338600000000] |
| 01018590 | RAY[0.9258000000000000],USD[0.0893549410000000] |
| 01018591 | BTC[0.0193838941815420],ETH[0.0000000253153311],ETHW[0.0000000021580130],SOL[9.4043581652389770],SRM[12.2111151700000000],SRM_LOCKED[0.2120829000000000],USD[-61.5370269753907495],USDT[2317.5800000000000000] |
| 01018596 | ETH[6.0148668855219481],FTT[150.0000000012417348],NFT[379541600628736416][1],NFT[438877269244641227][1],NFT[535901666063559057][1],NFT[547614772809180606][1],NFT[554853635121424024][1],USD[0.0000000191644873],USDT[0.0000000083316994] |
| 01018600 | SOL[0.0000000000000000],USD[0.0000000148117603],USDT[0.0000000006279012] |
| 01018603 | BTC[0.0000000075000000],TRX[0.0000010000000000],USD[0.0000000167896316],USDT[0.0000030587239612] |
| 01018608 | OXY[193.8642000000000000],TRX[0.0000010000000000],USDT[0.8381000000000000] |
| 01018617 | NFT[321576163859110758][1],NFT[331317906423807221][1],NFT[562830124532456352][1],USD[0.2494433000000000] |
| 01018620 | FIDA[16.2526456000000000],FIDA_LOCKED[13.7036560000000000],MAPS[26.9946000000000000],TRX[0.0000030000000000],USDT[0.4008000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01018621 | BTC[0.000000088773418],CUSDT[0.000000045064904],TRX[0.000000047089321],XRPBULL[0.0000000096548004] |
| 01018623 | BTC[0.0013141800000000] |
| 01018638 | LUNA[20.018132499770000],LUNA2_LOCKED[0.042309166120000],LUNC[3948.399000000000000],SOL[0.061848000000000],USD[0.000000189193902],USDT[0.000000042623900] |
| 01018641 | USD[8.372437427163400],USDT[0.0000001655518665] |
| 01018644 | AAVE[0.009272000000000],ETH[1.299019203417920],ETHW[0.000239601966315],MATIC[9.920000000000000],SAND[0.957400000000000],SOL[0.006314000000000],USD[5994.4187982780624402] |
| 01018651 | AUDIO[573.000000000000000],IMX[0.061824220000000],USD[5000.000000015686313],USDT[0.0024019589232376],XRP[0.0106900000000000] |
| 01018654 | AUDIO[0.857200000000000],CHZ[9.335000000000000],DODO[0.006620000000000],GENE[0.093540000000000],LINK[0.092580000000000],LTC[0.0093645430787082],MNGO[9.476000000000000],RAY[0.446900000000000],SUSHI[0.203586710000000],TRX[0.708203000000000],USD[0.000000159106693],USDT[122.344593333873798] |
| 01018657 | DOGE[334.898350000000000],USD[0.0307811702960000] |
| 01018658 | 1INCH[0.000000046167241],AMPL[0.000000062190158],BTC[0.0000000027128097],CEL[0.000000001166183],ETHW[0.000000075000000],FTM[0.000000027051450],FTT[0.0229017501151394],HGET[0.000000000000000],HT[-0.0454707863534210],LUNA2[0.014624651900000],LUNA2_LOCKED[0.034124187760000],LUNC[0.000000008023083],MOB[0.000000076480928],ROOK[0.000000007648093],SOL[0.0077500014737251],STSOL[0.000960100000000],SUN[0.008486150000000],TRX[0.746897000000000],USD[0.7565937640958423],USDT[2988.4765159586462147],USTC[0.000000085671000] |
| 01018662 | USD[25.000000000000000] |
| 01018664 | TRX[0.000009000000000],USD[0.0021776276157193],USDT[30.658548840000000] |
| 01018667 | AAVE[0.001470000000000],APE[0.041561000000000],AVAX[0.099696846685831],BTC[0.000734200000000],CEL[0.000000035800000],CRV[0.364000000000000],DOGE[0.642160000000000],DYDX[0.082480000000000],ETH[0.000271605000000],ETHW[0.000271605000000],FTM[0.009225000000000],FTT[0.063920000000000],HXRO[0.330065000000000],LDO[0.816000000000000],LINK[0.006722000000000],MATIC[9.074000000000000],MOB[0.459100000000000],ROOK[0.000786000000000],RUNE[0.072800000000000],SNX[0.075360000000000],SOL[0.009884550000000],SRM[0.286400000000000],STMX[8.340000000000000],TRX[0.000004000000000],UNI[0.011400000000000],USD[8170.7520942639916445],USTC[0.004100027500000] |
| 01018670 | SOL[0.000000061031184],TRX[0.000001009346540],USD[0.000001625822191],USDT[0.000000003236354] |
| 01018678 | ALPHA[0.000015430000000],AUD[0.000183400000000],BAO[4.000031400000000],CHR[0.000071200000000],CHZ[232.238307450000000],CONV[0.000918200000000],CVC[3.906064150000000],DENT[0.001155950000000],EUR[0.000182800000000],GRT[0.000182800000000],HOLY[0.000183300000000],HUM[0.0000362600000000],KIN[14.000000000000000],MAPS[0.000419960000000],MATH[1.000000000000000],SHIB[0.006251490000000],SKL[18.281408130000000],SRM[0.000062700000000],SXP[0.000062700000000],TRU[0.000058100000000],TRX[1.000902500000000] |
| 01018679 | MATICBULL[0.027950000000000],SUSHIBULL[0.000000000000000],USD[0.002311443948949] |
| 01018682 | TRX[0.000040000000000],USD[29.977114375239960],USDT[-0.0083045618867620] |
| 01018686 | BTC[0.0782606191244900],ENB[0.000000000000000],ETHW[0.0024572515651650],MER[0.0000000055470303],USD[0.001153912427738] |
| 01018693 | ATOM[0.050000000000000],AVAX[0.018751601832354],BIT[1.000000000000000],BLT[0.400000000000000],BNB[0.0049904330103828],ETH[2.558475153264965],ETHW[0.0009587836231721],FTT[0.090759825000000],GARI[0.750000000000000],IMX[0.096280000000000],LUNA2[0.682359360000000],LUNA2_LOCKED[1.5835003800000000000000],USDT[1.4337470148908575],USD[1.094944573910467],USDT[0.0048860015019846],USTC[0.000000000000000],XRP[0.2392167602127372] |
| 01018695 | AAVE[0.000566500000000],ATLAS[29.509800000000000],DOT[0.043771310000000],DOT[0.021540000000000],USD[919.0984304471941959],USDT[0.000000040879124] |
| 01018698 | BUSD[13.642782220000000],TRX[0.000010000000000],USD[0.000000054250000],USDT[0.000000099720010] |
| 01018699 | USD[10.830843600000000] |
| 01018702 | BNB[0.191058220000000],SOL[0.678823110000000],USD[41.2161262071250000] |
| 01018703 | USD[3.321272691000000] |
| 01018707 | AMPL[0.1359191488640801],BNB[0.000000032835067],CHF[0.0000022086472016],EUR[0.0000056345826823],FTT[0.800000000000000],LUNA2[0.137685373700000],LUNA2_LOCKED[0.321265871900000],SHIB[3400.000000000000000],USD[0.000000200254868],USDT[0.0043156844783260] |
| 01018709 | CHZ[3.000000000000000],MAPS[0.464010000000000],OXY[0.452705000000000],RSR[9.000000000000000],USD[0.4315169942807457],USDT[5.3660879412160769],XRP[1.393905840000000] |
| 01018711 | BTC[0.060589092000000],ETH[2.903477280000000],FTT[25.000000000000000],USDT[1779.652938350000000] |
| 01018717 | GARI[2427.969980000000000],LUNA2[35.726518910000000],LUNA2_LOCKED[33.361877450000000],USD[2.966467600000000] |
| 01018718 | ATLAS[0.000000037068105],BNB[0.000249527492660],ETH[0.000148400000000],ETHW[0.000148384267112],USD[-0.001255486672620] |
| 01018720 | KIN[379734.000000000000000],USD[0.9055350935704210] |
| 01018721 | RAY[133.435790060000000],USD[0.000000442494790] |
| 01018722 | LUNA2[0.000000189761656],LUNA2_LOCKED[0.000000442777196],LUNC[0.004132100000000],RAY[0.999430000000000],SOL[18.1084868170841400],TRX[0.000030000000000],USD[0.3233426585550000],USDT[4.250247001200000],XRP[0.4450892931930624] |
| 01018724 | DOGE[44.000000000000000],KIN[8415499.174151530000000],RAY[113.226326560000000],USD[6.452842100000000],USDT[0.000000097326400] |
| 01018725 | USD[0.005729960000000] |
| 01018729 | BTC[0.000000057810000],TONCOIN[317.200000000000000],USD[0.001841595800000],USDT[0.0535751642500000] |
| 01018731 | KIN[2558208.000000000000000],USD[1.5821943779139460] |
| 01018739 | BTC[0.000045580000000],DOGE[625.561800000000000],USD[2.232926597000000] |
| 01018744 | USD[0.0033713151936078],XRP[0.000000100000000] |
| 01018745 | NFT[347129257099423570][1],NFT[375729820508199622][1],NFT[410873120403689348][1],NFT[464481083460234909][1],NFT[474116390449231456][1],NFT[524568086457762135][1],SOL[0.000000039000800],STEP[0.000000091821200] |
| 01018748 | BAO[1.000000000000000],EUR[0.000000000049311],KIN[1123035.486428930000000],UBXT[1.000000000000000] |
| 01018751 | USD[-0.237091933968258],XRP[3.520929900000000] |
| 01018753 | COPE[0.000000003987135],USD[0.0000002352819783] |
| 01018757 | BAO[3.000000000000000],CRO[0.0000000089023142],KIN[3.000000000000000],USD[0.000432118725457],USDT[0.000000024356398] |
| 01018758 | ADABULL[0.004196373500000],ALGOBULL[939833.064021160000000],ASDBULL[10.772186150000000],ATOMBULL[5007.181825800000000],BALBULL[30.457322740000000],BCHBULL[106.434938600000000],BTC[0.000000070000000],DOGE[0.496200000000000],EOSBULL[2445.476348570000000],LINKBULL[1.199772000000000],LTC[0.000000...][1],LTCBULL[1.288350000000000],LUNA2[0.250378710000000],LUNA2_LOCKED[116.640722000000000],MATICBEAR[21.044020000000000],MATICBULL[90.320334975000000],SHIB[22321.427549410000000],SUSHIBULL[82677.362138600000000],SXPBULL[5983506.905468880000000],TOMOBULL[27172.098216110000000],TRXBULL[2009379000000000],TRXBULL[3.186470000000000],USD[0.074991991703254],USDT[0.198632000000000],XRPBULL[1440772.217989190000000],XRPBEAR[8314771.515151510000000],XRPBULL[...] |
| 01018759 | TRX[0.000005000000000],USD[0.1721110533969787],USDT[0.000000103818663] |
| 01018762 | TRX[16.638027619600000],USD[-0.0832373031234286],USDT[4.410628000000000] |
| 01018767 | USD[0.000000029955400],ETH[0.000000044457000],USD[0.566096195593536],USDT[0.000000028302345] |
| 01018768 | USD[0.0076785241845902] |
| 01018771 | BTC[0.1995040639840647],BULL[0.000000084250000],DOGEBEAR[201.000000005000000],FTT[0.0435601567398650],MOB[730.531456662000000],RUNE[0.000000054777712],USD[-5.5229791632176056],YFI[0.000000069006451] |
| 01018776 | USD[2.262228877922400] |
| 01018785 | BNB[0.000000113374114],BTC[0.000091828910928],ETH[0.000000285065697],EUR[0.000000014620450],LINK[0.000000010000000],LTC[0.000000172133707],LUNA2[0.104667046760000],LUNA2_LOCKED[0.244223109100000],SOL[0.000000120480087],USD[-56.6750349452645910],USDT[196.957523824037163] |
| 01018791 | 1INCH[0.000000057769985],BNB[0.000000016488400],BRL[226.900000000000000],BRZ[-0.693046770000000],BTC[0.000000677116515],ETH[0.000000029500000],LTC[0.000000054074712],TRX[0.000010027014044],TRY[0.000000037913627],USD[0.172220282874295],USDT[0.071626550085270] |
| 01018794 | USD[25.000000000000000] |
| 01018796 | GRT[0.8573042185603350],POLIS[0.071260000000000],USD[0.873485817464756],USDT[0.000000064230983] |
| 01018797 | USD[25.000000000000000] |
| 01018798 | ATOM[0.062644420000000],ETH[0.000000005000000],FTT[0.001434640000000],USD[-0.4678743047626504] |
| 01018800 | 1INCH[600.885810000000000],BNB[11.497815000000000],BTC[0.491607042400000],DOGE[2831.654300000000000],ETH[3.256404977000000],ETHW[3.256404977000000],FTT[123.276573000000000],SHIB[27766517.415833330000000],SOL[87.285071700000000],SRM[388.741315000000000],TRX[6953.235943130000000],UNI[100.082882900000000],USD[0.0019425828485520],USDT[108.6957250487636091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01018809 | USD[30.00000000000000000] |
| 01018810 | USDT[0.0000000404361967] |
| 01018816 | TRX[0.0000030000000000],USD[10727.42464481566660200],USDT[6858.0826734762675800] |
| 01018822 | BULL[0.000000092000000],ETH[0.000000068219844],ETHBULL[0.000000080000000],FTT[0.00000000461279232],RAY[0.000000100000000],RSR[1.2863061400000000],USD[0.0012798050563438] |
| 01018828 | USD[25.00000000000000000] |
| 01018834 | ETH[0.225000000000000000],ETHW[0.225000000000000000],EUR[2502.418958054183646 5],SOL[0.00243000000000000],USD[0.0060659693244445] |
| 01018836 | AKRO[1.000000000000000],XRP[494.4244293583900000] |
| 01018838 | ETH[-0.000149685262 2246],ETHW[-0.000148744291 7673],FTT[0.0009805200000000],TRX[0.000002000000000],USD[0.0160377114189629],USDT[0.6224146059629196] |
| 01018839 | SOL[0.020000000000000],USDT[0.2096290951687540] |
| 01018844 | SOL[0.0980400000000000],USDT[2.4422850000000000] |
| 01018860 | USD[171.5632242436000000] |
| 01018863 | DENT[1.000000000000000],USDT[0.0000579322 62715] |
| 01018878 | FTT[0.0013478732154386],SOL[0.000000007192300],USD[0.0000000075841771] |
| 01018879 | LUNA2_LOCKED[0.0000000199019890],LUNC[0.0018573000000000],USDT[0.0000000041286210] |
| 01018884 | USD[5.00000000000000000] |
| 01018885 | BTC[0.0000001200000],DOGE[0.000000000280000],ETH[0.337711 0651429876],ETHW[0.3377110651429876],FTT[18.4198644516978432],MATIC[649.4306973027024873],MATICBULL[0.000000004513948],RAY[89.2525634384000000],SOL[12.8460429036059312],SRM[51.2093822500000000],SRM_LOCKED[1.0476495500000000],USD[2772.6876233387493223],USDT[0.0000000853118013] |
| 01018887 | ADABEAR[0.70600.000000000000],ADABULL[0.000000963600000],ATLAS[341989.100000000000],ATOMBULL[0.09851000000000],BTC[0.0141170850000000],ETH[0.000030200000000],ETHW[0.000031648576680],RAY[1.1187000000000000],SOL[0.0073020000000000],SRM[0.8807000000000000],STEP[93578.300000000000],SUSHI[BEAR8690.000000000000000],SUSHIBULL[4.6817000000000000],TRU[244247.000000000000000],USDC[10000.000000000000000],XRP[4999.000000000000000],XRPBULL[0.6949600000000000] |
| 01018888 | TRX[0.000002000000000] |
| 01018890 | ANC[0.000000021437914],BAO[2.000000000000000],BTC[0.0000000772893278],DOGE[0.000000003043737 6],ETH[0.000000012756060],EUR[0.00000005595902 2],GBP[0.0000000226630404],GRT[0.000000058034028],KIN[4.000000000000000],USD[0.0077653603571509],USDT[0.0000000008225428],XRP[0.0000000956494516] |
| 01018890 | BEAR[78189.240000000000000],MTA[0.7769800000000000],TRX[0.000003000000000],USD[18.1186759776400000],USDT[0.0592508080000000] |
| 01018891 | BTC[0.0000000806400000],CAD[0.000069133694274],KIN[1.0000000000000000] |
| 01018895 | USD[4.5375462598663600],USDT[0.0000000064372190] |
| 01018898 | RAY[14.9900250000000000],TRX[0.000002000000000],USD[2.4936495000000000],USDT[0.0000000050702100] |
| 01018899 | EUR[0.000036490245589] |
| 01018903 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[8.8349080200000000],SOL[10.2722232400000000],USD[0.9193024430712500] |
| 01018908 | RAY[0.000000004000000],USDT[0.00000003319800] |
| 01018910 | FTT[0.10000000000000000] |
| 01018917 | ATLAS[40.0000000000000000],BTC[0.0000000088607100],PAXG[0.0713000000000000],RAY[0.0015067800000000],SOL[0.2000000000000000],SRM[0.0001795700000000],SRM_LOCKED[0.0001213900000000],TRX[0.000002000000000],USD[256.1377643974328562000000000],USDT[0.0046631948478655] |
| 01018920 | RAY[14.9895000000000000],TRX[130.000001000000000],USD[10.0125377457340000],USDT[0.0000000171040092] |
| 01018922 | BTC[0.0000000581 9925],COMP[0.0003701550000000],DYDX[0.0580548500000000],ETH[0.0014521250000000],ETHW[0.0005000000000000],FTT[0.0062016700000000],LUNA2[0.047619654380000],LUNA2_LOCKED[0.1111125269000000],LUNC[10369.280000000000],SRM[9.8319601800000000],SRM_LOCKED[96.4480398200000000],TRX[0.0582250000000000],USD[0.0854999506269564],USDC[17908.911869270000000],USDT[0.0000000112817937],WAVES[0.2000000000000000] |
| 01018923 | BTC[0.0000006500000000],TRX[227.0320755000000000],USD[0.0296749789310693],USDT[3.2086948780151185] |
| 01018935 | DOGE[4.000000000000000],FTT[0.0000019600000000],TRX[0.000006000000000],USDT[0.0000000021528317] |
| 01018938 | USD[0.4047000000000000] |
| 01018939 | BTC[0.0000003766914 5],ETH[0.0031646131854 83],ETHW[0.0031646131854 83],EUR[0.0001863582920 41],USD[0.0000324624562244],USDT[19.3362682144576876] |
| 01018946 | KIN[9320.0643436400000000],TRX[0.000003000000000],USD[1.4317627587700000],USDT[-0.0010700687427899] |
| 01018948 | ATOM[0.0000000132943900],AVAX[0.0000000098996000],BNB[0.0000000307941916],BTC[0.0000002666544 76],DOTI[0.0000000604682200],ETH[0.0005479700439749],ETHW[0.0000001 30927483],EUR[0.0000001999732 32],FTM[0.0000000470719 00],FTT[25.0865050597037159],INDI_IEO_TICKET[1.0000000000000000],LINK[0.00000001474845 00],LTC[0.0000000076272800],LUNA2[0.0332489202000000],LUNA2_LOCKED[0.0777576147200000],LUNC[0.0000000001241700],MATIC[0.00000012856 8100],NFT [32951288083772534][1],NFT [33032829269203543][1],NFT [336033878417042979][1],NFT [341688419358270551][1],NFT [354374766701572741][1],NFT [357336256658636602][1],NFT [360770066675052989][1],NFT [375454299614244841][1],NFT [423648031739191550][1],NFT [459714450916919599][1],NFT [461357793826808855][1],NFT [486581869116600833][1],NFT [494742825561535276][1],NFT [497610796437448271][1],NFT [512258690451110695][1],NFT [529531321431599011],NFT [530686783066407959][1],NFT [542301638049795742][1],SOL[0.0000003000000000],USD[14856.6359214255917 1743000000000],USDC[4871.8377857100000000],USDTI[17.5597373882602242] |
| 01018953 | DOGEBULL[10.0000000000000000],MATICBULL[317.5000000000000000],TRX[0.000000400000000],USD[0.0047687640250000],USDT[10.0000000143051280] |
| 01018956 | BTC[0.0000005000000],FTT[0.0000000030076832],USD[2.0829288274772116] |
| 01018960 | USD[-0.0009202595842903],XRP[0.0565879300000000] |
| 01018963 | DOGEBEAR2021[0.0000000010000000],USD[0.0000001011193398],USDT[0.1066249713033883] |
| 01018964 | FTT[0.0321225556442566],TRX[0.5650270000000000],USD[0.0626533017450020],USDT[0.0000000037500000] |
| 01018966 | BNB[0.0000000022033364],DOGE[0.000000029093092],HT[0.0000000054562500],SXP[0.0000003909498 0],USD[0.0042272750345549],USDT[0.0000000072415726],XRP[0.0000000189816820] |
| 01018971 | ETHBULL[0.0025995060000000],TRX[0.0000010000000000],USDT[0.0422674050000000] |
| 01018890 | DOGE[0.0000000401888858],SHIB[655367.1773739967452948] |
| 01018894 | BTC[0.0000567000000000],USD[4.2362075550000000] |
| 01018896 | APE[10.5284048600000000],ETHW[1.3978288100000000],LINK[10.1127459000000000],LOOKS[168.2781874000000000],RAY[7.5525641400000000],USD[0.0000000551078422] |
| 01018899 | BNB[0.000000015150000],TRX[0.000002000000000],USD[0.0004496241000000],USDT[0.0000000093972448] |
| 01019002 | BTC[0.0000000851115 00],SOL[0.0000000078811900] |
| 01019006 | USD[1.3395984000000000] |
| 01019007 | BNB[0.0000000088291200],ETH[0.0000000000977000],LTC[0.000000016839750] |
| 01019010 | USD[0.1801610000000000] |
| 01019014 | DOGE[1500.8890043786395223],ETH[0.000000063142912],LTC[0.000000022088805],SHIB[4881210.3444766400000000],USD[0.0000000056225513] |
| 01019022 | USD[0.0000001330070 87],USDT[75.6395872800000000] |
| 01019024 | AAVE[0.000000099820000],BNB[0.0000000098501700],BTC[0.0000000087826790],ETH[0.0000000038174600],FTT[0.2388012046884909],LINK[0.0000000099661100],LTC[0.0000000062833404],TRX[0.0000000014648000],USD[1.5027860512053820],USDT[0.0000000137446700] |
| 01019038 | TRX[0.000006000000000],USD[22.4047660148515400],USDT[0.0002654000000000] |
| 01019039 | USD[30.00000000000000000] |
| 01019040 | BNB[0.0000000073644413],ETH[0.0000000096842658],FTT[0.0233865456035719],SOL[0.0000001000000000],USD[30.0022878900000000],USDT[0.0000000031527553] |
| 01019043 | TRX[0.000002000000000],USD[0.0118936907128837],USDT[0.0056360200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01019044 | ADABULL[0.000000008050000000],ALTBULL[0.0000000055000000],BNB[0.000000022477180],BNBBULL[0.00000000097100000],BTC[0.000000006967563],DOGEBEAR2021[0.000000050000000],ETHBULL[0.000000008000000],LINKBULL[0.000000003000000],USD[0.0043054550187490],VETBULL[0.000000004000000] |
| 01019051 | BNB[0.0027480752000000],BTC[0.000000025031680] |
| 01019057 | TRX[0.0007780000000000],USD[103173.5640784200000000],USDT[0.0082720000000000] |
| 01019058 | BTC[0.0000779500000000],RAY[0.9924000000000000],SRM[0.5421000000000000],TRX[0.0000040000000000],USD[25.5285909145500000] |
| 01019060 | AMC[0.0000000043823755],BTC[0.0000000081385200],DOGE[0.0000000027757582],ETH[0.0000000037942187],FTT[0.0000000000080365],GBP[0.0023220429446906],MRNA[0.0000000087573250],TRX[0.0007770000000000],TSLAPRE[0.0000000016245146],USD[0.0003321345269479],USDT[0.0000000057963859] |
| 01019061 | USD[0.0605402953056972],USDT[0.0000000099961400] |
| 01019062 | ADABEAR[4181637.9078860200000000],ALGOBEAR[50502499.6180310937500000],ALGOBULL[5281.8163926900000000],ALTBEAR[1417.4706090125000000],ASDBEAR[1748805.6000937500000000],ATOMBEAR[22614.0282728200000000],BALBEAR[12456.9878630000000000],BCHBEAR[3718.2744130834880000],BEAR[1725.0560985500000000],BEARSHIT[42.9466047500000000],BNBBEAR[10125154.0035642792000000],BSVBEAR[14492.8805282200000000],COMPBEAR[51301.1463979080000000],DOGE[0.0000000005089110],DRGNBEAR[2795.0103904800000000],EOSBEAR[1819.3890454300000000],EOSBULL[80.7123600693000000],ETCBEAR[28741546.6932427473000000],ETHBEAR[30000036.6523458718200000],HTBEAR[206.3596738000000000],KIN[30001.0498727741750000],LINKBEAR[3491503.0332187400000000],LTCBEAR[150.0149301000000000],MIDBEAR[854.5060631700000000],OKBBEAR[100743.5186574630000000],SHIB[53110.9315360600000000],SUSHIBEAR[57344.9238526700000000],SXPBEAR[879950.8439493750000000],THETABEAR[1021863.2728084110000000],TRXBEAR[542686.0801393512000000],USD[0.0000000031619610],XRP[34.0000000000000000],XRPBEAR[7234754.2121294000000000],XRPBULL[247540.5582603167000000],XTZBEAR[3403.4157267000000000] |
| 01019070 | USD[25.0000000000000000] |
| 01019076 | USD[25.0024500000000000],USDT[2.0662500000000000] |
| 01019079 | USD[30.0000000000000000] |
| 01019080 | ADABEAR[901263.0000000000000000],AVAX[0.0000000052294556],BNBBEAR[241000.0000000000000000],BULLSHIT[0.0019740000000000],DEFIBULL[0.0074840000000000],DOGEBULL[0.0007906000000000],ETCBULL[0.0007060000000000],ETHBULL[0.0000022000000000],FTT[0.0198252577033987],LINKBEAR[96930.0000000000000000],MATICBEAR[10749045058.0000000000000000],SUSHIBEAR[4883.0000000000000000],SUSHIBULL[8504.7790000000000000],THETABEAR[50439983420.0000000000000000],USD[45.4676088800917348],USDT[0.0000001035832100] |
| 01019081 | USD[0.0000000000011102] |
| 01019083 | USD[0.0000001065031554] |
| 01019084 | USD[30.0000000000000000] |
| 01019085 | 1INCH[0.2656010618775000],ETH[0.0000135835000000],ETHW[1.4799127835000000],FTT[25.5033951500000000],SOL[0.3700000000000000],TRX[0.0000030000000000],USD[1.2979295863466412],USDT[0.8636962549396504] |
| 01019089 | APE[0.0000000035874329],ATLAS[0.0000000076620953],BNB[0.0000000020000000],BTC[0.0068998785076592],CRO[0.0000000056230890],ETH[0.0000056568774850],ETHW[0.0330556568774850],FTT[0.0000000044804486],LUNA2[0.0023720565082000],LUNA2_LOCKED[0.0055347985188000],LUNC[516.5202986962113834],POLIS[0.0000000076000000],SOL[0.0000000034995915],USD[0.9257255291037977],USDT[0.0119493015950712] |
| 01019091 | DOGE[5123.3669400000000000],FTT[0.2831722482039369],LTC[0.0000000054700000],LUNA2[0.1229612501000000],LUNA2_LOCKED[0.2869095835000000],MATIC[889.3160000000000000],USD[0.0000005895000000],USDC[8.8265927300000000],USDT[0.0000000000908560] |
| 01019093 | FTT[0.0751829400000000],USD[0.0000000016509436],USDT[0.1084475200000000] |
| 01019094 | ATLAS[2363.1520412062861276],DENT[0.0000000029383932],ETH[0.0000000073636648],GBP[0.0000000061741989],KIN[0.0000000016284416],MATIC[0.0000000006000000],MNGO[0.0001828930009022],RAY[15.3513694948487532],SHIB[0.0000000404675700],SOL[0.0000000480849012],USD[-1.6473769212107271],USDT[0.0063731908899221],XRP[0.0000000016967672] |
| 01019104 | BTC[0.0000000028967552],DOGE[0.0000000086447371],ETH[0.0000010000000000],EUR[0.0000000034502171],KIN[0.0000000067529288],MANA[0.0000000021390474],SHIB[0.0000000009550327],USD[0.0000001887751455],USDT[0.0000000045390262] |
| 01019109 | DOGE[541.4699849664000000],ETH[0.0507831672823642],ETHW[0.0507831672823642],USD[0.0000000012735266] |
| 01019121 | DOGE[5.9842000000000000],TRX[0.0000070000000000],USDT[0.0000024650776798] |
| 01019123 | BTC[0.0000000063609406],USD[102.1439015309765786] |
| 01019127 | GBP[0.0000000018631237],OXY[170.4016093900000000] |
| 01019129 | BTC[0.0007994000000000],COMP[0.1032769000000000],CRO[209.9030000000000000],ETH[0.0099930000000000],ETHW[0.0999930000000000],FIDA[15.1527824900000000],FIDA_LOCKED[0.0889830900000000],FTT[0.1659597896667900],LTC[0.3297690000000000],MATIC[39.9720000000000000],RAM[3.1006091700000000],SRM[3.5000000000000000],SRM_LOCKED[0.0792764700000000],TRX[0.0000030000000000],USD[0.8993700000000000],USDT[0.0000003500000000],USDT[0.0004000000000000] |
| 01019130 | KIN[933761.0000000000000000] |
| 01019137 | FTT[0.0000006133241835],USD[0.0000001058230410],USDT[0.0000000019603806] |
| 01019138 | BRZ[0.0000000038715632],BTC[0.0000000091812430],ETH[0.0000000170630352],ETHW[0.0000000170630352],USD[0.0000000067520816] |
| 01019156 | LINA[0.0000000025744096],SXP[0.0000000088890000],USD[0.0000429963397970],USDT[0.0000000074368863] |
| 01019157 | EUR[0.0000000014400],KIN[5347627.9321549900000000],MATIC[1.0681996700000000] |
| 01019162 | USD[25.0000000000000000] |
| 01019164 | AKRO[3907.1761600000000000],TRX[0.0000030000000000],USD[54.5467312983490660],USDT[4.0000000036177538] |
| 01019171 | HXRO[0.9956300000000000],NFT[414581261876906073 6][1],SOL[0.0009422300000000],TRX[0.0015550000000000],USD[0.0000001713568384],USDT[0.0000000084972560] |
| 01019172 | CAD[9.9973105368879927],DENT[1.0000000000000000],DOGE[1199.9577248900000000],ETH[0.0405792700000000],ETHW[0.0405792700000000],KIN[1.0000000000000000] |
| 01019173 | BTC[0.0000000688913597],RUNE[0.0000000071256487],USD[0.0028200931048694] |
| 01019189 | TRX[0.0000010000000000],USD[0.0000000082355934] |
| 01019190 | FTT[0.0069924600000000],TRX[0.0000020000000000],USD[0.0007801365801450],USDT[0.0000000325253589] |
| 01019193 | TRX[0.0000030000000000],USD[0.0000000075541050],USDT[0.0000000009628140] |
| 01019197 | USD[0.0296591825973439],XRP[0.0001842400000000] |
| 01019217 | BNB[0.0000000054758100],MATIC[0.0000000036433200],NFT (551827711485860834)[1],SLRS[0.0000000083000000],SOL[0.0000001335039880],TRX[0.0000000554766800],USD[0.0000009509522900],USDT[0.0000017585493684] |
| 01019219 | BNB[0.0000000008000000],DOGE[0.0000000075856322],MATIC[0.0000000000295616],SHIB[0.0000006970629300],USD[0.0000003051608040],XRP[0.0000000007465169] |
| 01019223 | SOL[0.0896070000000000],USD[0.0002194028308254] |
| 01019226 | ETH[2.9540771648664671],ETHW[2.9540771644625086],LINK[0.0507916000000000],SOL[510.0104625000000000],USD[48747 8.0771970829450869000000000],USDT[50.0000000000000000] |
| 01019227 | BCH[0.0000000075381750],BTC[0.0000000030032000],LTC[0.0000000095875664],USD[0.0000037221892488] |
| 01019233 | ALICE[5.0000000000000000],CRV[57.9720700000000000],FIDA[0.9720700000000000],LUNA2[0.0328777532900000],LUNA2_LOCKED[0.0076714757680000],LUNC[715.9200000000000000],RAY[5.9820450000000000],SOL[0.0079150000000000],SXP[0.0946800000000000],USD[0.0001629637071062],USDT[1.1339061700220316] |
| 01019235 | BAT[0.0000000038264300],BTC[0.0000000046639888],ETH[0.0489514250000000],RSR[229.8470000000000000],SHIB[7298613.0000000000000000],SNX[12.0100000000000000],SOL[1.0170860000000000],SXP[3.5976060000000000],USD[1.4865369587],APY[0.7675397673487890] |
| 01019236 | BTC[0.0017063700000000],COPE[0.6395330085500000],CRO[12.9779232100000000],ETH[0.0364607573000000],ETHW[0.0327467200000000],FTT[0.0344149500000000],LUNA2[0.0000096546044770],LUNC[0.9300000000000000],MANA[0.9998751500000000],MATIC[0.0012057200000000],SOL[3.9266349900000000],SRM[2.3104250000000000],USD[961.4427451475987151],USDC[2499.0000000000000000],USDT[529.4764385865315863] |
| 01019238 | RAY[7.3782491600000000],TRX[0.0000050000000000],USD[0.5425506900000000],USDT[0.0000000078839650] |
| 01019240 | SRM[3757.9635619200000000],USD[0.0000000477375980] |
| 01019241 | AMC[0.0000000067420142],AVAX[0.0000000018289000],BTC[0.0000000218962981 3],ETH[4.0744122403403926],ETHW[0.0000000043926],EUR[0.0000042569453549 4],FTM[0.0000000068517484],LDO[471.170191880000000],LTC[0.0000000804800 00],MATIC[0.0000000639631 68],MSOL[11.0000000000000000] |
| 01019242 | AUDIO[0.0000097935948 6],BAO[0.0000000046939888],BTC[0.0000000074580284],ETH[16.7602958500012379],MANA[7.5714636763750672],MATIC[0.0000000063295304],RAMP[174.7084802300000000],RSR[0.0071719470227180],SAND[9.0804967260712654],TRX[0.0000000199120010],USDT[0.0000000057291955] |
| 01019245 | DOGE[0.0000000055921448],USD[0.0000000012947476],USDT[0.0000000041833900] |
| 01019253 | BTC[0.0000007124019 42],DOGE[0.0000000078376 0],USD[0.8916893396498730] |
| 01019262 | BNB[0.0118493811587996],BTC[0.1234978479633 0],EUR[24.4004686000000000],FTT[26.8581973830000000],RAY[153.4446800000000000],SHIB[200000.0000000000000000],TRX[0.0000010000000000],USD[30.9389872114504199],USDT[3.4507408662888000] |
| 01019264 | TRX[0.2629380000000000] |
| 01019265 | BULL[0.0000071740000000],DOGEBULL[0.0000007627000000],ETH[0.0003733000000000],ETHBULL[0.0000091010000000],ETHW[0.0003733000000000],USD[3.4536694910000000] |
| 01019268 | BTC[0.0000004900000000],FTM[0.0000000078400000],USD[0.0000000015844729],USDT[0.0000000033229417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01019272 | USD[0.000000001223720],USDT[0.000000090032000] |
| 01019280 | ETH[0.034900124921651?],FTT[50.000000000000000],KIN[1.000000000000000],TRX[0.000030000000000],USD[0.000000068611336],USDT[0.000000027067749] |
| 01019286 | ATLAS[899.965800000000000],ETH[0.049990500000000000],ETHW[0.049990500000000000],FTT[2.499525000000000000],LRC[23.995576800000000],MATIC[149.971500000000000],SOL[2.494430000000000000],SRM[2.998860000000000000],USD[1.186901641679800] |
| 01019293 | BTC[0.000000065483864],EUR[0.000004862414291],FTT[1.976801520000000],RUNE[1.856224640000000],STETH[0.000000009896363],TRX[0.001554000000000],USD[0.000074764078394],USDT[0.000000378244603] |
| 01019295 | TRX[0.000050000000000],USD[0.719013653000000],USDT[0.000000079381940] |
| 01019299 | AAVE[0.000000008894132],ALGO[0.000000009500000],AVAX[0.000000006882052],BNB[0.000000064355010],BTC[0.000000092961824],CRO[0.000000006404000],CRV[0.000000002309938],DOT[0.000000094365155],ETH[0.000000126474339],EUR[0.000000156178433],FTT[0.000000066675447],MANA[0.000000005222000],MATIC[0.000000015436500],NEAR[0.000000001045262?],NFT [5286191432488512912],REEF[0.000000043532913],SAND[0.000000000494469?],SOL[0.000000109759481],USD[0.000000396058270],USDT[0.000000197289466?1] |
| 01019300 | TRX[0.000002000000000],USD[0.000000071789183?1],USDT[0.000000083568991] |
| 01019303 | AAVE[0.024248210000000],BTC[0.000000008965651],ETH[0.000725960000000],ETHW[0.000725960000000],FTT[0.032896800000000],STARS[0.000000014455502],USD[2.464751939070384],USDT[0.895257773028264] |
| 01019304 | BTC[0.000000006000000],ETH[0.000000067000000],FTT[254.152329004020640],LTC[0.000000007020000],LUNA[20.287023631300000],LUNA2_LOCKED[0.669721806300000],LUNC[33.715956100000000],SOL[0.000000001544108],TRX[0.000000023879280],USD[0.293994589791022033],USDT[0.000000009209512?1?],XRP[0.000000073274700] |
| 01019306 | FTT[27.572641340000000],RSR[29339.210563990000000],RUNE[0.000000045200000],SOL[0.000000008269715],USD[0.000000121384640],USDT[0.00000026889114122] |
| 01019311 | BTC[0.000000053410000],FTT[0.018604097750061?],USD[0.137485893070546],USDT[0.000000081837918] |
| 01019312 | ETH[0.000000010000000],USD[0.169801314270274] |
| 01019313 | BTC[0.000000063400000],ETH[0.000697280068420],FTT[0.167840337?],LTC[0.000000073376449],LUNA2[1.240122353000000],LUNA2_LOCKED[2.893618824000000],SOL[0.000000100000000],TRX[296.000000093493092],USD[650.035207581697674?],USDC[10572.077331030000000],USDT[0.000000115025611] |
| 01019321 | TRX[0.000300000000000],USD[0.000000010021546],XRP[0.000000058701438] |
| 01019324 | BNB[0.000000008750000],USD[-0.086835953460009?],USDT[0.402661941190310?] |
| 01019328 | CLV[0.084299000000000000],USD[0.000000005250000] |
| 01019329 | SOL[1.114682370000000] |
| 01019331 | TRX[0.00300000000000] |
| 01019332 | BAO[912.894000000000000],BTC[0.002798796200000],FTT[2.096150000000000],MNGO[9.924340000000000],MTA[0.962170000000000],RAY[20.959926000000000],SOL[6.920598100000000],SRM[56.980692000000000],STEP[200.761044800000000],USD[0.904330605060000],XRP[0.973810000000000] |
| 01019336 | BAO[1.000000000000000000],BTC[0.000005470000000],CAD[0.000000139555932],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000013561728],KIN[1.000000000000000] |
| 01019338 | AKRO[3.000000000000000],BAO[21.000000000000000],CAD[0.000000070233869],CRO[0.114664028234313?],DENT[5.000000000000000],DOGE[0.000000031904128],ENS[0.000075600000000],ETH[0.000002662815232],ETHW[0.000002662815232],KIN[1.900000000000000],KSHIB[0.000000095298072],RSR[1.000000000000000],LSHIB[0.000000001778648?],SRM[19.103665274654492],TRX[0.000000000000000],USD[0.000000042131917] |
| 01019339 | CHZ[0.000000069500000],ETH[0.000000002640000],USD[0.000000001273787] |
| 01019348 | DOGEBEAR2021[0.000985750000000],DOGEBULL[0.006949045415000],SXPBULL[370.037000000000000],TOMOBULL[7600.499000000000000],USD[0.063011270000000],USDT[0.000000058017088] |
| 01019349 | USD[0.000000002960948],USDT[0.000000128472382] |
| 01019351 | KIN[979769.456624220000000],USD[0.000000097288237] |
| 01019358 | BNB[0.000000004489000],BNT[0.000000008334240],BOBA[114.658282100000000],BTC[0.000000086959600],FTT[25.083308500000000],FTT_WH[34.600000000000000],LUNA[0.185908441000000],LUNA2_LOCKED[0.433786362200000],LUNC[40481.954426595340200],OMG[120.339090134090320?],RAY[1144.058617370770640],RUNE[0.000000050395100],TRX[0.000001500000000],USDJ[214.398100742478866?],USDT[583.379182185174091] |
| 01019361 | AKRO[1.000000000000000],CRO[663.642754465000000],EUR[0.000467907787678],MATIC[811.102330580000000] |
| 01019367 | ATOM[76.632168000000000],ETH[0.000727820000000],ETHW[2.508727820000000],EUR[0.000000021628160],SOL[11.403800650000000],USD[-639.928524863300000],USDT[0.000000006324880] |
| 01019373 | BTC[0.000000069000000],ETH[0.000658740000000],ETHW[0.000865864000000],FTT[0.000000001400000],GBP[0.000000007503052],SOL[0.000000008711000],USD[0.000000088445900],USDT[0.000000030257603] |
| 01019374 | TRX[0.000002000000000],UNI[3.497672500000000],USDT[0.677500000000000] |
| 01019375 | BTC[0.000000025885000],ETHW[0.004709800000000],FTT[0.000000003529585?],SOL[0.000000100000000],USD[0.301986598366035?6],USDT[0.000855860000000] |
| 01019380 | USD[25.000000000000000],USDT[30.000000000000000] |
| 01019384 | TRX[0.000001000000000],USDT[0.000003540021968?] |
| 01019385 | TRX[0.00300000000000] |
| 01019388 | USD[0.0001900107500000] |
| 01019398 | CAD[0.000000013431055?],DOGE[124.542276380000000],KIN[2.000000000000000] |
| 01019401 | BNB[0.005427307054807?1],BTC[20.000000008187961?5],ETH[0.000000003288806],RAMP[0.000094800000000],RSR[0.000000010286738?7],USD[0.000000097060024],USDT[0.000000007859250?0] |
| 01019403 | USD[0.000000058536794?],USDT[0.000000010173410] |
| 01019411 | OXY[17.827704540000000],TRX[0.000003000000000],USDT[0.000000046740830] |
| 01019417 | TRX[0.000002000000000],USD[-0.874015774355000],USDT[0.992039025307308] |
| 01019433 | BNBBULL[0.000000007122553?6],BULL[0.001189195421528?7],DOGEBEAR2021[0.000000080712956],DOGEBULL[0.000000001953419?9],DOGEHALF[0.000000041698151?],DOGEHEDGE[0.000000078974650],LINKBULL[0.000000006215826],RSR[0.000000009886797?],USD[0.487663836599790],USDT[0.000291943163059?2] |
| 01019434 | GODS[65.900000000000000],RAY[60.963300000000000],TRX[0.000006000000000],USD[0.178274970000000],USDT[0.000000007640000] |
| 01019438 | ATLAS[4380.000000000000000],LOOKS[161.000000000000000],TRX[0.000002000000000],USD[0.293442436076941?0],USDT[0.000000003000000] |
| 01019440 | FTT[0.016143127500000],USD[0.003655615795000],USDT[554.230000000000000] |
| 01019442 | BTC[0.000000098000000] |
| 01019447 | BTC[0.190521108547000063?],ETH[1.626007148430410?0],ETHW[1.618637493662110?0],EUR[0.034446976376282?6],FTT[0.000186130000000],USD[0.024724928145219?4],USDT[25461.069158946996906?8] |
| 01019451 | ADABEAR[148695840.000000000000000],ATOMBEAR[25081.800000000000000],BNBBEAR[83841270.000000000000000],BSVBULL[319.776000000000000],ETH[0.000985300000000],ETHW[0.000985300000000],SUSHIBULL[171.879600000000000],SXPBULL[0.008600000000000],TOMOBULL[539.622000000000000],TRX[0.000000050000000000],USD[0.000000100087940],USDT[0.000000038859882] |
| 01019454 | BTC[20.019000008986600],EUR[0.000000001000000],FTT[0.003546508205560],USD[1.591901917034255],USDT[0.000000000000000] |
| 01019459 | BTC[0.323787356433180?0],ETH[10.314963564255391?8],ETHW[10.261070392096537?7],FTT[0.000001870000000],MATIC[93.416356381337910?0],SOL[82.962824675094619?5],USD[189.271003270871823],USDC[68898.157282350000000],USDT[30927.806085551648800] |
| 01019462 | EUR[0.037339862640632],TRX[0.000010000000000],USD[0.030805022679546],USDT[0.000000007611000] |
| 01019466 | BTC[0.000000008212042?1],TRX[0.000001000000000],USD[0.032680659886160],USDT[0.000000045557714] |
| 01019476 | BEAR[20.500000000000000],BTC[0.000093759095300],BULL[0.000025736870000],ETH[0.344358140000000000],ETHW[0.333423500000000000],EUR[0.000043208922187?],FTT[0.077229296950044?],MTA[212.000000000000000],SOL[26.974680590000000000],SRM[6.156861010000000],SRM_LOCKED[0.127623490000000000],USD[1.78400483 16293948] |
| 01019480 | BTC[0.000000477195001?],FTT[0.000000009369706?],USD[0.000001072499911?] |
| 01019482 | BTC[0.166295852040450000],ETH[3.954671880000000000],ETHW[0.000193120000000000],TRX[15.000000000000000],USD[0.164735266500000],USDT[0.000000009350000] |
| 01019488 | CRO[70.000000000000000000],ETH[0.000221071000000],ETHW[0.000202710000000],FTT[0.000000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],RAY[1.192623610000000],SRM[2.625447890000000],SRM_LOCKED[0.045116290000000],USD[0.913132102343199?4],USD[0.000017742500000],ETHW[0.000147745298606?9],FTT[0.072409090000000],GBP[1.299068360000000],LINK[0.099305075000000],NFT [4752534651597546791]1,TRX[0.000060000000000],USD[-40.030925311274699?6],USDT[50.345427273901574?3],XRP[0.124533820401021] |
| 01019491 | BTC[0.001000000000000] |
| 01019492 | LTC[0.057627820290898?8],RUNE[0.000000070000000] |
| 01019493 | LTC[0.212020833670641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01019494 | USD[0.00110278246285841,USDT[39.842300000000000] |
| 01019497 | TRX[0.000777000000000000],USDT[0.263559212500000000] |
| 01019500 | BNB[0.004099850000000000],ETH[0.117745689650000000],ETHW[0.117745679635549431,USDT[0.000000009500000000] |
| 01019503 | MBS[1840.97560000000000000],SOL[0.049998000000000000],USD[0.583263879094185200],USDT[0.000000009507264] |
| 01019507 | BAO[2.000000000000000000],BTC[0.000965370000000000],CHZ[1.000000000000000000],DOGE[19.584756151707700000],ETH[0.012054820740000000],ETHW[0.011904230740000000],KIN[1.000000000000000000],USD[36.969159088472859000] |
| 01019510 | BTC[0.000068314221857900],ETH[0.004395900000000000],TRX[0.000390000000000000],USD[0.000000080343899000],USDT[0.000000193230879000],XRP[0.000000093140400000] |
| 01019514 | BTC[0.000000061550000000],EUR[0.000000006130441200],FTT[2.059846893048764000],USD[0.000000001721200000],USDT[0.000006382520000] |
| 01019517 | BTC[0.000000003344286000],LTC[0.008548280000000000],SOL[0.000000010708013900],USDT[0.000000025810173] |
| 01019519 | BRZ[0.000000001724826000],BTC[0.000000002235709700],ETH[0.000000000134930900],FTT[-0.000000000214936],LTC[0.000000004990521600],REEF[0.000000005808000000],TRX[0.000000000000000000],USD[0.000000140780127],USDT[0.000000008775591100] |
| 01019520 | AAVE[0.004357000000000000],BTC[0.000000004634950000],CRV[0.589234430000000000],ETH[0.077119004069400000],ETHW[0.038119006277141400],FTM[0.258000000000000000],FTT[25.002325006466152700],GBP[0.000000045025520000],LUNA[20.264131629300000000],LUNA2_LOCKED[0.6163071350000000000],NEAR[0.098497000000000000],SOL[0.002076410000000000],SPELL[30.228000000000000000],SRM[0.454350000000000000],USD[1281.982707325397176400],USDT[2177.439768529033358600],USTC[0.900474000000000000],WAXL[0.695600000000000000] |
| 01019530 | FTT[0.000000028192200],USD[3.397746547614257],USDT[-0.296382624601290] |
| 01019536 | USD[0.704465672361722900] |
| 01019539 | TRX[0.000003000000000000],USD[0.006696313142368],USDT[0.000000091574288] |
| 01019540 | FTM[52.325354290000000000],KIN[1.000000000000000000],USD[0.000000005793212] |
| 01019544 | TRYB[900.000000000000000] |
| 01019548 | BTC[0.000000097535142],ETH[0.000021607555400],ETHW[0.000021497906400],USD[-0.003790795259757300],USDT[0.001013331744061500] |
| 01019549 | AXS[0.041076749439070000],DENT[0.000000045038300],XRPBULL[65.465718503727680000] |
| 01019553 | USDT[250.000000000000000] |
| 01019556 | NFT [43174057184289068001]1,USDT[0.000000004000000000] |
| 01019557 | USD[0.238592103500000000],USDT[0.000002037342867400] |
| 01019560 | CAD[0.5020500299559163550],USD[0.051390007400058400] |
| 01019561 | CRO[0.000000034251525],FTT[0.075971123933976000],USD[9.604847703603467200] |
| 01019565 | SOL[14.592964020000000000],USDT[0.000000112160901800] |
| 01019571 | USD[25.000000000000000000] |
| 01019572 | BTC[0.000000073688622],ETH[0.817145500000000000],ETHW[0.122000000079235400],FTT[0.005211261817406100],USD[0.248625012375000000],USDT[0.815301868772542900] |
| 01019575 | BAO[1.000000000000000000],DOGE[57.240618140000000000],EUR[0.000000003319542400] |
| 01019576 | ETH[0.000000094161200],NFT [306260123605033740]1,NFT [554004451853753943]1],SOL[0.024654049211300],TRX[-0.037168504470134],USD[0.001231360000000000],USDT[0.000016965842854800] |
| 01019578 | ATLAS[206.716679770000000000],USD[0.009125087500000000],XRP[2.000000000000000] |
| 01019584 | CEL[0.070500000900460000],KIN[0.000000006189800],RAY[0.000000007027250000],USD[0.028396414697554400],USDT[0.000002076513750000] |
| 01019586 | BTC[0.000000027725511],EUR[0.118581771997059000],FTT[0.000000004606021200],QI[680.000000000000000],SOL[0.00000004421375100],USD[1.362742917622931800],USDT[0.00000010579236100] |
| 01019587 | USD[0.097451052176395200],USDT[0.000000552886850000] |
| 01019589 | BEAR[61.440000000000000000],BULL[0.000050880000000000],DOGEBEAR2021[0.000161500000000000],DOGEBULL[0.000080190800000000],ETHBEAR[4272.160000000000000],ETHBULL[0.000002375000000000],MATICBEAR2021[0.030756000000000000],SHIB[95170.000000000000000],TRX[0.000004000000000000],USD[0.041796491594220],USDT[0.000000051707326] |
| 01019596 | EUR[6.632481979240417300],KIN[1.000000000000000000],USD[0.000000000745191] |
| 01019597 | FTT[0.398670000000000000],TRX[0.000004000000000000],USD[4.557460206920605000],USDT[0.000000256059272] |
| 01019598 | BTC[0.000798400000000000],ETH[0.018996200000000000],USD[1.836720415000000000],XRP[143.976800000000000000] |
| 01019602 | COPE[21.986140000000000000],USD[0.483773485000000000],USDT[0.047637078950000000] |
| 01019605 | AVAX[0.000000040262997],BNB[0.000000100000000000],ETH[0.000000008282926400],FTT[0.036209867699631000],SOL[0.000000074948000000],USD[3.315153670981800000],USDT[0.000000011942605600] |
| 01019606 | DOGEBEAR2021[0.000000000000000000],USD[0.000000008471569600] |
| 01019610 | ATLAS[0.000000027798450],BTC[0.000847510551298],COPE[0.000000043939702],CRV[30.002462427312497800],ETH[0.000062291827082000],ETHW[0.000624866882769],FTT[10.040719372740849400],LUNA20.000259236949300000],LUNA2_LOCKED[0.000648862150000000],LUNC[56.449391499450000000],SOL[3.515323023000000000],SRM[0.000000085223302],STMX[0.000000000396342190],SUSHI[0.000000086000000000],SXP[0.000000005000000000],USD[-1.886246994584432300],USDT[0.00000040263900] |
| 01019613 | ASDBULL[0.000000044437552],BCHBULL[0.00000000861232921],EOSBULL[0.000000077798358],GRTBULL[0.000000009028],KNCBULL[0.000000007723990],LTCBULL[0.000000076496098],MATIC[0.000000003468382551,MATICBULL[0.000000013574066],SXP[0.000000088385490],SXPBULL[5479.950097094246400021,SXPHEDGE[0.000000004000000000],TOMO[0.000000007127203B],TOMOBEAR2021[0.000000055508645],TRXBULL[0.000000085570001],USD[0.000000000004785008],USDT[0.000000115911796],VETBULL[0.000000041829660],XRPBULL[0.000000009777335],XTZBULL[0.000000085718750] |
| 01019627 | USD[25.000000000000000000] |
| 01019628 | CAD[0.000944417385933700],DOGE[0.073900210000000000],SHIB[269534.336951080000000000],USD[0.000000043970309] |
| 01019636 | BNB[0.000000044928075],BTC[0.000000006000000000],DOGE[0.000000000400000],ETH[0.000000005180036500],EUR[0.000000005840022],FTT[0.000484087660508700],GRT[0.000000048587643],KNC[0.000000028707348],LINK[0.000000098480950],LTC[0.000000009307313],SOL[0.000000036650000],TRX[0.000000008000000000],UNI[0.000000000302604],USD[0.040926087623804],USDT[0.000000163288761],XRP[0.000000008424937] |
| 01019642 | BTC[0.000000016808135],BVOL[0.000082347100000],FTT[26.981457000000000000],SUSHI[0.000000009600000],USDT[144.843347604208761]] |
| 01019645 | TRX[0.000030000000000000] |
| 01019647 | BCH[0.000000036392550000] |
| 01019650 | AUD[0.000000011116137],BCH[0.038997740000000000],ETH[0.029017660000000000],ETHW[0.029017660000000000],MATIC[8.925526550000000000],SOL[1.914441200000000000],TRX[58.670411434593284] |
| 01019659 | BCH[0.000000190000000000],BTC[0.000001900000000000],ETH[0.000000145568825],ETHBULL[0.000000006000000000],USD[-1.396791721286486],XRPBULL[11908.596535972834056] |
| 01019662 | ALGOBULL[1005611.689306087272800],ASDBULL[0.999100000000000000],BALBULL[1.998600000000000000],BCHBULL[54.063186000000000000],DOGEBULL[0.940860453500000000],EOSBULL[10103.445601115122800],ETCBULL[5.002965200000000000],GRTBULL[0.011697670000000000],HTBULL[2.001150400000000000],KNCBULL[5.084419757164817320],LINKBULL[80.888272940000000000],LTCBULL[0.989500000000000000],MATICBULL[70.128337857736000],SXPBULL[1049.784232320000000000],THETABULL[1.724535693716000],TOMOBULL[2672.110211124599926000],TRX[0.000000003968202],USD[0.000000129601830],VETBULL[30.899540000000000000],XLMBULL[10.016466018700000000],XRPBULL[2548.158191660000000],XTZBULL[58.600185320000000000] |
| 01019665 | USD[0.000014848364966 1] |
| 01019666 | ETH[0.007055485846575],ETHW[0.007055485846575],UNI[0.000000045260000],USD[0.000000005666233],USDT[0.323778671322000] |
| 01019673 | USD[25.000000000000000000] |
| 01019675 | USD[25.000000000000000000] |
| 01019676 | DOGE[0.000000050010745],USD[0.000000098858100] |
| 01019678 | KIN[109629.000000000000000],TRX[0.000002000000000],USD[0.401907251203296O],USDT[0.060188170599832] |
| 01019679 | TRX[0.000020000000000] |
| 01019680 | AAVE[1.000000000000000000],ALGO[70.985800000000000000],AUDIO[145.984868000000000000],AURY[2.598486000000000000],AVAX[7.598486000000000000],BTT[7000000.000000000000000],CHZ[159.968000000000000000],CRO[3349.330000000000000000],DOGE[434.913000000000000000],FTT[18.354690354856304],GRT[102.000000000000000000],LINK[0.000000000000000],LUNA2[0.149253700000000000],LUNA2_LOCKED[0.348258646500000000],LUNC[23500.308638000000000],MATICBEAR2021[272000.000000000000000],POLIS[2.600000000000000000],RUNE[56.796340000000000000],SRM[233.174344670000000],SRM_LOCKED[1.958062010000000000],SUSHI[4.999000000000000000],TRX[119.976000000000000],UNI[1.000000000000000000],USD[0.053320644556242B],USDT[0.191529536200000],XRP[999.893300000000000] |
| 01019682 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01019683 | APT[9.000000000000000],AVAX[0.000560848213928],DAI[0.004412841005480],ETH[9.996942918958650 6],ETHW[0.0000000036106192],FTT[0.349380572998936 7],LUNA2[0.017240131925000 0],USDC[505.510509847338392200000000 0],USDC[12288.587882940000000 0] |
| 01019684 | TRX[0.00000200000000 0],USDT[-0.00000006 4932457] |
| 01019690 | TRX[0.000001200000000 0],USDT[0.767517630942200 0],USDT[0.000000023975961] |
| 01019693 | USD[25.000000000000000] |
| 01019695 | BTC[0.000000004028300],USD[56.808687976851000 0],USDT[0.000000009 6001775] |
| 01019696 | BTC[0.000000073792000],EUR[0.000000029405652],FTT[0.000000068769023],USD[0.000000005102717 8],USDT[0.000084629752291 9] |
| 01019699 | ATOM[379.035574100000000],BNB[1.000250000000000],BTC[1.028138668745880 0],ETH[4.284067145000000 0],ETHW[0.857045165000000 0],FTT[501.677744947035000 0],HT[276.870211110000000 0],IMX[387.432482960000000 0],LINK[701.322296940000000 0],MATIC[1000.723882930000000 0],POLIS[102.337319830000000 0],PTU[1841.822 22033000000000],SEC[054.221396570000000 0],SOL[28.541619730000000 0],SPELL[10530.102000000000 0],STEP[6207.292316465000000 0],TRX[0.000206000000000 0],USD[26111.494908084232000 0],USDC[2000.00000000000000 0],USDT[620.286654879596584] |
| 01019700 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000120825875626],USDT[0.00000013725080] |
| 01019701 | CONV[3.658459532000000],LINA[0.000000000000000],LTC[0.000000083218935],MAPS[0.3340994848000000 0],USD[0.949632960000000 0] |
| 01019703 | ETH[14.871700000000000],FTT[1554.400000100000000],RAY[0.000000080000000],SOL[299.800077540000000 0],SRM[575.794134840000000 0],SRM_LOCKED[1353.477891910000000 0],USD[0.000004693170391],USDT[0.000000138045816] |
| 01019704 | STEP[0.099940000000000],USD[0.004736142927916 6],USDT[0.000000009105649 6] |
| 01019706 | USD[0.024197953049456 7],USDT[0.00000005793128 0] |
| 01019707 | BTC[0.000000142710700],DOGE[0.000000013903590 0],ETH[0.000000006405080 0],FTT[0.099926280000000 0],TSLA[1.780719285000000 0],TSLAPRE[-0.000000008 6845058],USD[10.83488256316989 61000000000 0] |
| 01019714 | ETH[0.000000050000000],TRX[0.000002000000000],USD[-29.914124744118200 0],USDT[23.039228637948360 6] |
| 01019717 | ALGOBULL[7.400000000000000],ATOMBULL[0.012079850000000 0],BTC[0.000000227750000],EOSBULL[38.975900000000000 0],SXPBULL[46.055021150000000 0],TOMOBULL[8.616800000000000 0],TRX[0.000000000000000 0],TRXBULL[2.010055300000000 0],USD[0.091708253135459 3],USDT[0.000000021970032] |
| 01019723 | AVAX[0.000000400100000 0],BTC[0.000000067207750],ETH[0.000000000000000 0],FTT[0.091193154127867 6],SOL[0.000000043899596],TRX[0.000054000000000 0],USD[0.000000203152325],USDC[7221.270019020000000 0],USDT[0.000000018186167 7] |
| 01019725 | BNB[0.000000008402830 0],BTC[0.000000004735224],DOGEBEAR[2021[0.000869700000000],DOGEBULL[0.000811335000000 0],ETCBULL[0.000013990000000 0],ETHW[-0.122852133904453 6],ETHW[-0.122096706450201],LTC[0.004100001426061 0],LTCBULL[2.198878000000000],SNX[0.009020000000000 0],SXPBULL[35.101213230000000 0],TRX[0.000121000000000 0],USD[0.000000004600000 0],USDT[56[29.10281264456211717],XRP[139.953591000000000]] |
| 01019733 | ATLAS[2679.926280000000000],ETH[0.000000004245918],FTT[14.063415260000000 0],GODS[3.999705120000000 0],MX[246.798709000000000],MATIC[5.000000000000000 0],NFT[30939465507330834 2][1],NFT[38950808402648734 1][1],NFT[42326653037555357 9][1],NFT[45671430074030948 9][1],NFT[52471607244176101 2][1],NFT[53513194207454679][1],POLIS[14.997178500000000],RAY[34.726807921477850 0],SOL[4.015910053736642 8],TRX[0.000000034500327],USDT[1.291567485088644 0] |
| 01019734 | APE[136.709534000000000],ETH[0.000000084212565],FTT[85.878934040000000],SOL[19.337756358226736 6],USD[0.000000445669323 7] |
| 01019735 | ATLAS[230.000000000000000],BNB[0.099970000000000],BTC[0.001399720000000],ETHW[0.005998800000000 0],FIDA[3.041868430000000],FIDA_LOCKED[0.025662770000000],FTT[0.207487566240917 6],LINK[0.599780000000000 0],SOL[0.530011470000000 0],TRX[0.000010000000000 0],UNI[0.399720000000000 0],USD[0.673185877500000],USD[33.000000011345001] |
| 01019744 | BTC[0.000000010087800],DOGE[0.000000087450000],ETH[0.000000017001601],OMG[0.000000080439600],ROOK[0.000000005112356 0],USD[0.000000125207883],YFI[0.000000007092314 9],YFII[0.000000006524324 8] |
| 01019751 | BNB[0.137439167000000],BTC[0.026700338050586],DOGE[1.864920650000000 0],ETH[0.070469896350000 0],FTM[0.070469896350000 0],FTT[0.093186315000000 0],LINK[0.079746380000000 0],LTC[3.476748116500000 0],MATIC[370.000000000000000 0],PAXG[0.000000091350000 0],RAN[39.000000000000000 0],SOL[5.693832838000000 0],USD[15.389653744739797 2],USDT[0.000514746551255],XRP[2899.708473921315549 1] |
| 01019757 | USD[2177.071337533597000] |
| 01019760 | BTC[0.000209853000000 0],EUR[3.782200064615450 0],MOB[5.940007250000000 0] |
| 01019761 | BTC[0.000000068796000] |
| 01019777 | USD[0.119728416400000 0] |
| 01019781 | AKRO[1.000000000000000],ATLAS[2424.081115880000000 0],USD[0.000000018315420] |
| 01019792 | BTC[0.000000005000000 0],EUR[0.461762770015610 0],USD[-24.326629061890788 4],USDT[26.999944173526650 7] |
| 01019795 | USD[30.000000000000000] |
| 01019797 | STEP[0.086155200000000],TRX[0.000030000000000 0],USD[3.010483404556281 2],USDT[0.000000007232087] |
| 01019803 | BTC[0.000000005000000 0],SOL[0.049507450000000 0],USD[23.978143593283828 5],USDT[0.000578000000000 0] |
| 01019811 | USD[16.208139900000000] |
| 01019825 | AAVE[0.000000008000000 0],BNB[0.000000030000000],BTC[0.000118505200884 2],BUSD[58758.696342070000000 0],DOGE[0.044149437342487 5],ETH[0.000000017278370 0],ETHW[0.000000007278370 0],EUR[1100.000000038819718],FTT[0.000100253273528],LUNA2[0.000000876409437],LUNA2_LOCKED[0.000000204495535 2],LUNC[0 .019084000000000],TRX[0.101605000000000 0],USD[361.700853168585110],USDC[22000.000000000000000],USDT[153.435277723683485] |
| 01019830 | FTT[20.140000000000000],SOL[0.006833846246700 0],USD[65.015952413709389] |
| 01019834 | ADABULL[0.000000004568212 4],DOGE[0.000000005200000],DOGEBULL[0.000000005089872 6],ETH[0.019284085000000],ETHBULL[0.000000062312073],ETHW[0.019288412719953 5],LUNA2[16.740052320000000 0],LUNA2_LOCKED[39.060122090000000 0],LUNC[3645181.637457460000000 0],USD[- 216.354551282494071 2],VETBULL[0.000000029689802],XRP[335.815598063065285],XRPBULL[0.000000031035618] |
| 01019835 | BTC[0.000000016203711],ETH[0.000000003438344],LTC[0.000000007042958],USD[0.000534587898584] |
| 01019843 | TRX[0.000022000000000],USD[0.000000039474087] |
| 01019849 | GBP[0.000000003326533],KIN[429714.050000000000000],TRX[0.000020000000000],USD[0.000000101020014],USDT[0.000000007993264],XRP[0.982710000000000 0] |
| 01019853 | ETH[0.000000001170944],ETHW[2.826232720000000 0],FTT[0.000093415706800],USD[-0.004498518306902 2] |
| 01019854 | TRX[0.000050000000000],USD[0.037187971700000 0],USDT[0.004710000000000 0] |
| 01019856 | USD[0.000000072547610] |
| 01019857 | FTT[0.228640178963375],USD[0.000000005000000] |
| 01019862 | FIDA[0.000000010000000],OXY[0.000000024000000],SOL[0.000000004853872],USD[3.325934969098243 8],USDT[0.000000001848285] |
| 01019863 | BTC[0.000000003283020],CHF[0.023378520000000],SOL[0.000000012074947],TRX[0.000011000000000],USD[-0.021580986463204],USDT[-0.000693216190238 9] |
| 01019866 | TRX[0.000777000000000],USD[1.229100004309519],USDT[0.000000000800636] |
| 01019869 | BTC[0.000000059834005],CQT[0.000000012148680],FTT[0.000000000000000],USD[0.010139199897074],USD[0.000000032443000] |
| 01019871 | ALGOBEAR[3000000.000000000000000],THETABULL[45.800000000000000 0],USD[0.037379503661463],USDT[0.000000132870133] |
| 01019877 | GBP[0.000000018311308] |
| 01019883 | USD[0.066481630000000 0] |
| 01019888 | USD[0.000000003672685 0] |
| 01019890 | BTC[0.000104604369975],TRX[0.000006000000000],USD[19.645678790162146 0],USDT[0.000000007325160 5] |
| 01019893 | BTC[0.000000008773292],CRC[0.000000025424030],ETH[0.000000096550000],FTT[25.000000042545834 0],GODS[938.043396100000000],LTC[0.000000075000000],LUNA2[0.007068992630000 0],LUNA2_LOCKED[0.016494316140000 0],LUNC[1.000000000000000 0],RUNE[0.000000061114759],USD[284.138937318813391400000000 0],USDT[0.000000018707139],UST[21.000000000000000 0] |
| 01019894 | BAND[0.085895107542600 0],BTC[0.000001160000918],ETH[0.000000064831867],FTT[0.000002870560717 0],LUNA2[0.002919402612000 0],LUNA2_LOCKED[0.006811939427000 0],SOL[0.000000027054428 0],STEP[0.000001000000000],SUSHI[0.000000036353198],TRX[0.000300000000000],USD[46.671914773720116 3],USDT[0.000000007495390 5] |
| 01019897 | ATLAS[188.550925586453200 0],FTT[0.204804028752730],POLIS[3.923342314290540 0],USD[0.000001169126294],USDT[0.000000074953905] |
| 01019904 | CEL[0.023187000000000],USD[24.708794058088716] |
| 01019905 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000 0],ETH[0.017647070000000 0],ETHW[0.017428030000000 0],EUR[0.000013967511566 0],KIN[3.000000000000000 0],SOL[0.000847500000000],TRX[1.000000000000000] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01019906 | BUSD[103.00000000000000000],ETH[0.0004622800000000],SXP[0.0000000027427600],USD[3201.8933435823003783] |
| 01019908 | ADABULL[0.0000000091371747],DOGE[0.00000000797813],ETH[0.00000000974721382],USD[0.0004459964408518] |
| 01019916 | ATLAS[0028136847816422],BAO[5.00000000000000000],EUR[0.00000000042186316],GENE[0.0000000042265588],KIN[1.0000000000000000000],LUNA2[0.0764479399800000],LUNA2_LOCKED[0.1783785266000000],LUNC[0.1551410700000000],SHIB[0.0000000061804469],USD[0.000000006371 9013],USDT[0.000000004363268] |
| 01019918 | RAY[23.0728967400000000],TRX[0.0000010000000000],USDT[0.0000000390503598] |
| 01019920 | BTC[0.0000004500000000],LTC[0.0009900000000000],TRX[0.0000020000000000],USD[0.000000096148120],USDT[0.0000000002771651] |
| 01019925 | USD[0.0000000067131520],USDT[0.0000000005530512] |
| 01019929 | USD[25.0000000000000000] |
| 01019933 | FTT[0.1999600000000000],TRX[0.0000570000000000],USD[1.3366264643492240],USDT[1.1290011364328474] |
| 01019936 | DOGE[5.0000000000000000],USD[9.3283879040673838],USDT[0.8562943515619634] |
| 01019937 | BAO[3.0000000000000000],USD[0.0000000038275035] |
| 01019940 | BAO[2.0000000000000000],BNB[0.0000000281777796],KIN[2.0000000000000000],USD[0.0000024544449360] |
| 01019941 | BTC[0.0000000002000000],LINK[0.0000000080091564],USD[0.0000000503337065] |
| 01019945 | RAY[4.8673016400000000],TRX[0.0000030000000000],USD[0.0000000608692372] |
| 01019947 | USD[0.0000000061722770],USDT[0.0000033910431550] |
| 01019950 | BNB[0.00000000185815114],DFL[1278.30192243383038255],ETH[0.0036065000000000],FTT[7.464098720000000],HNT[15.6252318900000000],RSR[12.9138537017274950],SOL[13.7703295400000000],SPELL[46906.1316375700000000],USD[0.6365137149940333] |
| 01019953 | BTC[0.0004000000000000],ETH[0.0089982000000000],ETHW[0.0089982000000000],USD[2.5082456903231990] |
| 01019955 | ALGOBULL[457264.5643665600000000],BAO[0.0000000100000000],COPE[106.1002797958022388],DOGEBEAR[0.0000253900000000],DOGEBEAR2021[0.0000000051000000],SRM[25.7241230758564100],SRM_LOCKED[0.4396960400000000],USD[0.0000000323742171],XRP[0.0000000066964865] |
| 01019958 | FTT[0.0000000051654000],NFT[4805373789307950159],TRX[2000.0000000000000000],USD[1572.2421379341588498],USDT[51.0000000109074883] |
| 01019968 | USD[-4.7759433508385000000000000000],USDT[0.00000000000000000] |
| 01019975 | BNB[0.4999050000000000],ETH[0.0284825027003648],ETHW[0.0284825027003648],EUR[1.6796000119306560],FTT[1.1989935022500000],PAXG[0.0460912423400000],USD[2.2359321300795000],USDT[215.0883709500000000] |
| 01019979 | AKRO[3.0000000000000000],AXS[0.8879642900000000],BAO[6.0000000000000000],BAT[2.0228176100000000],BF_POINT[350.0000000000000000],BTC[0.0000010000000000],CHZ[2.0018244800000000],CRV[0.0704774100000000],DENT[4.0000000000000000],DOGE[634.9009346600000000],ETH[0.0003382000000000],ETHW[0.0003382000000000],ETHW[0.0003382000000000],GRT[0.0000000000000000],EXP[0.0012544825219225],FRONT[3.0358882000000000],FTM[1.3715090500000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KNC[0.0000000000000000],KIN[12.0000000000000000],MAPS[1.0000000000000000],MATIC[0.0087305400000000],RSR[3.0000000000000000],RUNE[1.0918434100000000],SAND[0.1897528400000000],SECO[2.0244786700000000],SOL[1.3707373800000000],SRM[0.0008826000000000],SXP[2.0232330600000000],TRX[3.6568159600000000],UBXT[4.0000000000000000] |
| 01019980 | TRX[0.0000020000000000],USDT[0.8732577302500000] |
| 01019981 | BTC[0.0247812844647250],ETH[0.2998985700000000],ETHW[0.2998985700000000],USD[3.3764663600782386] |
| 01019983 | FTT[0.0000000059426671],NFT[5002630332782676 61][1],TRX[0.1690886542572960],USD[-0.0012089835939762] |
| 01019984 | BTC[0.0030556565000000],DOGE[0.6560000000000000],FTM[0.0000001000000000],SOL[0.0000001000000000],SRM[15.4894980400000000],SRM_LOCKED[68.5105019600000000],USD[-5.3272503910279071],USDT[0.0000000028793762] |
| 01019996 | ETH[0.0009702840000000],FTT[7.7023488155800000],LUNA2[5.3323015010000000],LUNA2_LOCKED[12.4398051400000000],LUNC[17.1700000000000000],USD[0.3630702432512974],USDT[0.0000000004532314],XRP[0.0000000096620701] |
| 01020006 | AAPL[0.1216328000000000],AKRO[5.0000000000000000],AMD[0.3945862500000000],AUD[0.0054960700506042],BAO[46.0000000000000000],BNB[0.0420146200000000],BOBA[0.9014873500000000],BTC[0.0006552000000000],CHZ[2.0028514100000000],COPE[5.5925136600000000],DENT[6.0000000000000000],DOGE[147.3320900900000000],0],ETH[0.0117434200000000],ETHW[0.0159283000000000],FTT[1.1498314700000000],GOOGL[0.1413022000000000],HOLY[0.4532775200000000],KIN[60.0000000000000000],MATIC[8.2434622700000000],NIO[0.3270885100000000],NVDA[0.1728894700000000],OMG[0.9442948400000000],PERP[1.4953932300000000],RSR[3.0000000000000000]00],SECO[2.5881472500000000],SHIB[838427.3720539700000000],SLRS[11.6649627900000000],SOL[0.0000032500000000],SPY[0.0416568700000000],SQ[0.0735569700000000],SRM[2.6492630900000000],TRX[5.0000000000000000],TSLA[0.0412942500000000],TULIP[0.1610575000000000],UBXT[9.0000000000000000],USD[0.1267801688 551552] |
| 01020012 | USD[25.0000000000000000] |
| 01020014 | BTC[0.0000000027570313],ETH[0.0000000059500000],LTC[0.0000000025000000],USD[0.0000000238847261 9],USDT[0.0000000034143120] |
| 01020020 | 1INCH[0.0000000088715427],AAVE[18.3300000050000000],ASD[0.0000000712608 46],AVAX[0.0000000056193225],BADGER[0.0000000050000000],BAND[0.0000000113886756],BCH[6.7990000000000000],BNT[0.0000000497016111],BTC[0.6724000038004715],CEL[0.0000000480906022],COMP[0.0000000097500000],ETH[4.0000000000000000]00],ETHW[1418.3000000000000000],EXSG[0.0000000000000000],FTT[25.0024565297550800],GRT[0.0000000036228740],KNC[0.0000000000003848602],LINA[19350.0000000000000000],LRC[9514.4272548200000000],RNDR[9232.0000000000000000],ROOK[0.0000000075000000],RSR[443310.0000000000000000],RUN E[0.0000000572343651],TOMO[0.0000000231355512],TRYBO.0000000213579661],USD[38366.78953049622996410000000000],USDC[300000.0000000000000000],XAUTI[0.0000000137887633] |
| 01020025 | TRX[0.0000030000000000],USD[0.4719133827000000],USDT[0.0000000014448320] |
| 01020026 | USD[0.0053127327000000] |
| 01020027 | ADABULL[0.0000000030000000],ALTBULL[0.0000000289519959],BNB[0.0000000095060416],BTC[0.0000000031034496],COPE[229.3844435841337520],ENJ[0.9926834200000000],ETH[0.0002535825673043],ETHW[0.0002535825673043],FTT[0.0000000048000000],HOLY[0.8734800401307144],LINA[7.2475555200000000],LINK[0.0000000565 047501],TC[0.0000000714535 51],PAXG[0.0000000045766758],PAXGBULL[0.0000000012479879],RUNE[0.0000000025523442],SECO[0.6681706000000000],SLV[0.0000000965076711],SOL[0.0000000745575531],USD[429.3209116077264400000000],USDT[0.0000000130461531] |
| 01020029 | TRX[0.0000640000000000],USD[0.0000000157345212],USDT[0.0000000025050870] |
| 01020030 | TRX[0.0000020000000000],USD[0.0000000766715],USDT[0.0000000000073601] |
| 01020031 | ALICE[0.0348480899868154],SXP[0.0000000068000000],USD[0.0058895801474009],USDT[0.0000000037645500] |
| 01020033 | BTC[0.0007809000000000],MAPS[0.9261850000000000],USD[0.1734345660000000] |
| 01020034 | USD[121.2773494000000000] |
| 01020036 | TRX[0.0000030000000000],USD[0.2432505984734493],USDT[0.1555090832955840] |
| 01020039 | DOGE[38.0000000104782266],ETH[0.0000000000000000],RAY[5219.1451328700000000],SOL[0.0044805000000000],TRX[0.0000040000000000],USD[3.7950014182250000],USDT[0.0000000105787236] |
| 01020044 | BNB[0.0000000094632405],BTC[0.1381348756790353],CREAM[0.0000000087500000],DOGE[0.0000000074707600],ETH[0.0000000090000000],FTM[0.0000000028000000],FTT[0.0000000093390355],MANA[0.0000000025000000],MATIC[0.0000000016000000],RAY[0.0000000040000000],REN[0.0000000048000000],RUNE[0.0000000026000000],SOL[0.0000000360065 02],SRM[0.0000000042029886],TRX[0.0000000011938565],USD[0.0000007216450475],USDT[0.0000000084332952] |
| 01020045 | NFT[444896532185181290][1],NFT[461782668166256771][1],NFT[490945381945841166][1],TRX[0.0000180000000000],USD[20.8670455145000000] |
| 01020053 | BTC[0.0212603844000000],EUR[0.1425974073569850],FTT[6.8134158952120200],USD[0.0005697654000000],USDT[277.7632697900000000] |
| 01020057 | BNB[0.0000000761930000],EUR[0.0000492742205050],USD[0.0000001853582 89],USDT[0.0000000120509676] |
| 01020058 | AUD[20.0000000000000000] |
| 01020060 | MATIC[0.0021000000000000],TRX[0.0000020000000000],USD[0.1792740482603724],USDT[0.0051259138229065] |
| 01020063 | BNB[0.0000000104782266],ETH[0.0000000038330554],HT[0.0000000042509903],KNC[0.0000000238414572],LTC[0.0000000041941842],LUNA2[0.0000046785423190],LUNA2_LOCKED[0.0001091659874000],LUNC[1.0187624400000000],MATIC[0.0000000043035444],NFT[294725159062778911][1],NFT[428300802923980141][1],NFT [508263705372901 49][1],SOL[0.0000000042029886],TRX[0.0000000011938565],USD[0.0000000027 165450],USDT[0.0000000087759350] |
| 01020069 | BNB[0.0000000765148889],BTC[0.0000000011093910],USD[19.0964194140794078],YFI[0.0000000050000000] |
| 01020073 | BTC[0.0000146183841436],ETH[0.0000189885376282 9],ETHW[0.0002407953762829],FTT[0.0000000046307100],SHIB[0.0632186850000000],SPELL[1.4285000000000000],SRM[23.7487032100000000],SRM_LOCKED[169.6131575100000000],TRX[0.0000110000000000],USDT[517.1507350230099392] |
| 01020075 | BTC[0.0000004352000000],FTT[150.0000000000000000],SOL[6.0398358700000000],USD[0.1703681753004415],USDT[0.0000000068340025] |
| 01020077 | DOGE[1.0000000000000000],USD[0.0000010000000000],USD[2.0460730179402550],USDT[0.0069422500000000] |
| 01020078 | LTC[0.0000000002500000],SOL[0.0000000050000000],USD[0.0000000316938],USDT[0.0000000048039332] |
| 01020083 | USD[0.0000000091200000] |
| 01020087 | USD[25.0000000000000000] |
| 01020091 | USD[-0.0075526669639183],USDT[0.0089548900000000] |
| 01020107 | BTC[0.0000000707211 25],EUR[3.5640000000000000] |
| 01020112 | FTT[0.0000000047200000],MOB[930.3022061054427966],USD[0.0000000077243164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01020114 | AUD[0.000000005847671 9],ETH[0.0000079100000000],ETHW[0.0000079099694834],USD[-0.0004248936080242] |
| 01020115 | AAVE[0.00998000000000000],ALPHA[7.99840000000000000],BEAR[97.54000000000000000],DAI[0.39992000000000000],EOSBULL[1259.24810000000000000],ETCBULL[0.01029794000000000],GRTBULL[12.75106800000000000],HTBULL[0.00659868000000000],KIN[79984.00000000000000000],LINKBULL[3.86729100000000000],MATICBEAR2021[3.28134360000000000],MATICBULL[3.64412280000000000],RAMP[22.99540000000000000],RAY[0.99980000000000000],SUSHIBULL[308.93820000000000000],SXPBULL[3.97831000000000000],TOMOBULL[1039.79200000000000000],TRX[0.00001000000000000],TRXBULL[1.99960000000000000],USD[0.06800474955876 19],USDT[0.00000000217 64996],XRPBULL[619.47010000000000000],XTZBULL[14.00405110000000000] |
| 01020119 | USD[0.84451434980000000],USDT[0.00000000104505 26] |
| 01020132 | CRO[1230.00000000000000000],FTM[50.00000000000000000],FTT[25.00000000000000000],USD[0.00000000091945 456],USDT[0.00000000029774300] |
| 01020138 | RAY[0.00000009486544],TRX[0.00000200000000000],USD[-0.34130095290868 96],USDT[1.44435492123 33704] |
| 01020147 | SHIB[0.00000093139753],USD[0.00000005807 4058],USDT[0.00000171 35784792] |
| 01020148 | AGLD[515.27259450000000000],ALC[XD.0003907308000000],ALPHA[1588.86370044575391 25],ASD[930.39485134663977 80],ATOM[13.09737724000000000],AVAX[16.19797270000000000],BADGER[17.97558514100000000],BCH[0.52194090710824 00],BICO[55.97713540000000000],BNB[1.34950596200000000],BNT[89.46668892874544 63],BTC[0.05997635416055 50],CEL[14.46122210000000000],COMP[4.98560344393000 00],CRV[0.99373380000000000],DENT[25591.40459000000000000],DOGE[1566.00313330000000000],ETH[0.13885289630000000],ETHW[0.03889273740000000],FIDA[163.95251900000000000],FTM[382.94798180000000000],FTT[19.09838063667551 6],GRT[1166.38462230000000000],JOE[653.65936800000000000],KIN[203785.30000000000000000],LINA[6668.59400000000000000],LOOKS[323.92834340000000000],LUNA2[0.00000008914000000],LUNC[0.00000030000000000],MOB[0.49469848404709 97],MTL[59.08912630000000000],NEXO[121.93144040000000000],PERP[175.07454581000000000],PROM[10.30365365800000000],PUNDIX[0.07878707000000000],RAY[398.95833538286971 3],REN[377.68689650000000000],RSR[21874.62102573674971 09],RUNE[11.90655385648061 12],SAND[232.97597830000000000],SKL[762.46893610000000000],SPELL[96.12970000000000000],STMX[12056.86984500000000000],SXP[274.84284857000000000],TLM[3726.57358111000000000],USDB[94.72440123837894 66],USDT[0.00000000973796 7],WRX[537.91986750000000000],XMR[0.0000008210992 7] |
| 01020149 | BNB[0.00000004000000000],BTC[0.00000000072550000],TRX[1.00010100000000000],UBXT[1.00000000000000000],USD[0.17343182399274 91],USDT[0.00000000821099 27] |
| 01020150 | FTT[0.00000007906240 0],USD[0.00363474129196 71] |
| 01020151 | AMPL[0.00000000584462 84],TRX[514.89700000000000000],USD[0.00000006103110 2],USDT[0.10493651342 33490] |
| 01020155 | BSVBULL[4000000.0000000 00000000],UNISWAPBULL[1388.90320000000000000],USD[0.08161752500000000] |
| 01020156 | AKRO[1.00000000000000000],EUR[0.00375455000000000],RAY[0.98071500000000000],TRX[0.00001000000000000],USD[6.64938404 07500000] |
| 01020157 | XRP[99.75000000000000000] |
| 01020158 | AURY[8.82995464000000000],BTC[0.06707248000000000],ETH[0.25381799000000000],ETHW[0.08622697000000000],EUR[0.00000012203610],FTT[38.70758122181039 00],LUNA2[0.00023186728510 0],LUNA2_LOCKED[0.00005410236652 00],LUNC[5.04895895000000000],TRX[0.00000006893405],USD[0.00000012075714 8],USDT[1903.87645122892628] |
| 01020161 | FTT[0.00000000960700 0],USD[0.09592823093 31078],USDT[0.00000000262 23056] |
| 01020164 | AGLD[0.00000000898900 0],LUNA2[0.01243897631 00000],LUNA2_LOCKED[0.02902427805000000],LUNC[2708.61327959000000000],REEF[0.00000004000000000],SAND[30.26185256187067 22],SOL[2.75852696239630 71],SPELL[266.74564367657846 01],TRX[0.00000006612994 88],USD[0.00000011339969 6] |
| 01020166 | USD[25.00000000000000000] |
| 01020169 | BAO[0.00000001096801 26],BTC[0.00000000076131 00],ETH[0.00000000723711 08],HT[0.00000063703000 00],MATIC[0.00000004840000000],NFT (312409903848809926)[1],NFT (407472287044356670)[1],SOL[0.00000010927710 0],TOMO[0.00000000019200 00],TRX[0.00000010372769],USD[0.00000027179320 39],USDT[0.00000000308651 92] |
| 01020172 | AUD[0.00040359055041 15],BAO[2.00000000000000000],KIN[1.00000000000000000] |
| 01020178 | BCH[0.00000001528433 2],DOGE[0.00000000833422 07],ETCBULL[0.000000001250000 0],ETH[0.00000007949248 5],FTT[0.00019686899500000],KIN[0.00000001171283 8],MATICBULL[0.00000000882706 1],USD[1.47732021641743 28],USDT[0.00000001549659 79] |
| 01020180 | USD[3.49626277000000000] |
| 01020182 | USD[0.00000007176840 9],USDT[0.00000000256419 0] |
| 01020190 | AKRO[3.00000000000000000],BAO[9.00000000000000000],BTC[0.00188172000000000],DENT[2.00000000000000000],GBP[0.00025214552453 86],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.10331717272732 94] |
| 01020191 | BAO[1.00000000000000000],EUR[0.00002108586998 00] |
| 01020193 | BNB[0.00000005496650 0],KIN[322045.79296472859633 41] |
| 01020200 | ETH[0.00000000207792 28],MATIC[9.99753969915261 510],REEF[0.03400000000000000],SLP[4.84200000000000000],SOL[0.00000010000000000],SPELL[96.48000000000000000],TRX[0.00000200000000000],USD[-34.59045410449626 78],USDT[43.81000923640710 21] |
| 01020201 | USD[0.00010362115784 7],USDT[0.00000001191783 6] |
| 01020205 | AKRO[16.66474466000000000],BAO[5.00000000000000000],CAD[0.00000044911512947],CHZ[11.00000000000000000],DENT[89.55670391000000000],DMG[11.14749281000000000],DODO[10.60477896000000000],DOGE[29.62613506000000000],KIN[4.00000000000000000],LINA[8.40293060000000000],RSR[11.33917134000000000],STMX[32.97706016000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000003386689 89] |
| 01020207 | IMX[29.70000000000000000],USD[0.52628051050000 00] |
| 01020208 | BNB[0.00125343000000000],LUA[2011.71151950000000000],USD[0.00142677380000000] |
| 01020211 | USD[25.00000000000000000] |
| 01020212 | ATLAS[341.35057745000000000],LUNA2[0.46767061020000000],LUNA2_LOCKED[1.09123142400000000],LUNC[101836.26000000000000000],USD[0.00000071035483 5] |
| 01020213 | BNB[0.00000001444039 00],BTC[0.00000000456621 09],DOGE[0.00000000413868 00],DOT[0.02961609473146 00],ETH[0.00000012075130 0],FTT[0.00000000683676 07],LTC[0.00000007106920 0],USD[0.06067798776131 3709],USDT[0.00000001510650 0] |
| 01020217 | TRX[0.00001000000000000],USD[3.38390528080000000],USDT[0.00622000000000000] |
| 01020220 | BNB[0.00000000561 00000],FTT[0.00000000806263 00],SOL[6.04499000000000000],USD[0.00000000037314241] |
| 01020229 | MOB[0.48780000000000000] |
| 01020237 | ETH[0.02749060000000000],ETHW[0.02749060000000000],MOB[22.81436416000000000],USD[0.01000010004997888] |
| 01020239 | AURY[0.00000000363969 97],BTC[0.00000000073716800],ETH[0.01400000000000000],FTT[0.00000000766359 13],SHIB[0.00000009808006 5],SOL[0.00000010428891],SOS[0.00000007453692 0],USD[1.22965068865656 92],XRP[0.00000002423819 27] |
| 01020244 | BAO[6.00000000000000000],DENT[2.00000000000000000],DOGE[51.41647205000000000],KIN[7.00000000000000000],RAY[4.29788279905674 63],TRX[1.00000000000000000],USD[0.00000001038947 473],XRP[25.89602331819938 25] |
| 01020248 | BAO[1.00000000000000000],BNB[0.00000005176000 0],BTC[0.00000001035353 3],DOGE[0.00000005580000 0],ETH[0.00000007900841 5],MATIC[0.00000003500000 0],USD[0.00011551463605 72],USDT[0.51079652636341 13] |
| 01020257 | AVAX[7.00000000000000000],BNB[0.99980000000000000],ETH[0.00000001000000000],FTT[25.61779300468006 78],SAND[54.99430000000000000],SOL[8.43157840000000000],USD[6.66986770588400000] |
| 01020266 | USD[16.76396030436518 72] |
| 01020270 | BTC[0.00000007000000 0],FTT[0.00000001454510],PAXG[0.00000007340433 5],USD[0.00000099882390 1] |
| 01020272 | USD[30.00000000000000000] |
| 01020274 | USD[25.00000000000000000] |
| 01020276 | BTC[0.00001685105258 50],CITY[0.07847300000000000],ETH[0.08876139582739 39],ETHW[1.53784307454369 01],HUM[50.00000000000000000],LUNA2[0.00000009000000 0],LUNA2_LOCKED[16.07660131000000000],LUNC[0.00000008125884],PEOPLE[9.42620000000000000],SHIB[0.00000005000000 0],USD[120.79872317838416 25],USDT[12.01030783915668 13] |
| 01020280 | BNB[0.00000000250000 0],USDC[721.13192915000000000] |
| 01020281 | USD[0.00000024497171 03],USD[0.71449000000000000] |
| 01020284 | BTC[0.00000002500000 0],FTT[1.23185406402898 05],USD[0.00000009456770],USDT[0.00000000595000 0] |
| 01020286 | USD[0.00000053860074 232] |
| 01020291 | EUR[1.00000000000000000] |
| 01020292 | BTC[0.00000008500000 0],ETH[0.00000004250000 0],FTT[25.08077386000000000],LRC[813.30524258500000000],USD[0.00000003222801878],USDT[0.00000962032287360] |
| 01020307 | UBXT[1.00000000000000000],USD[0.00000004798000 0] |
| 01020309 | AVAX[3.20786722289006 50],EUR[0.00002376994349 3],USD[1.17168796209719 84] |
| 01020314 | BNB[0.00000001496000],BRZ[0.00000000950000 0],BTC[0.00000009162038 0],DOGE[0.00000011380000 0],EUR[0.00000026277085],LTC[0.00000001255340 4],RSR[0.00000042880000 0],SHIB[0.00000054786860],TRX[0.00000094553000 0],USD[0.00000012336758 7],XRP[0.00000095027500 0] |
| 01020315 | COPE[0.00000000127294 68],DOGE[0.00000006228936 0],SOL[0.00000001232160 3],USD[0.00000002724451 4] |

Schedule 3 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01020317 | KIN[4836050.78069138000000000],TRX[0.000001000000000],USD[0.066006240000000000],USDT[0.000000000005948] |
| 01020320 | TRX[0.000003000000000],USD[0.000000033823084] |
| 01020321 | GBP[0.013195761396029],KIN[1.000000000000000000],MANA[9.652870880000000],SUSHI[0.000000034313190],USD[0.000001696282324] |
| 01020325 | TRX[0.000843000000000] |
| 01020333 | BTC[0.000000009743320],DMG[0.000000008000000],EUR[0.000000065687062],GBP[0.002266553689119],KIN[0.000000007693312],SHIB[23.8227080967169400],TRX[0.001554000000000],USD[0.000000097292793],USDT[0.000000052353036] |
| 01020334 | XRP[104.650000000000000] |
| 01020341 | GODS[27.30000000000000],RAY[58.965610000000000],SPELL[19593.74900000000000],TRX[0.000011000000000],USD[0.000000075373616],USDT[0.000000044359229] |
| 01020346 | USD[0.0000000043395531],USDC[504.879000040000000] |
| 01020348 | USD[0.0001873048045132] |
| 01020354 | BTC[0.000000085920000],CAD[8668.266000005642764],ETH[0.000000013520000],NFT [5307655031448426461[1],SOL[0.000000012068644],USD[5354.325968696739193100000000],USDT[0.000000041246048] |
| 01020359 | ETH[0.897437000000000],USD[0.000000032500000] |
| 01020362 | USD[25.0000000000000000] |
| 01020390 | FIDA[54.024496286691 2796] |
| 01020392 | BNB[0.019996000000000000],BTC[0.000199960000000],DOT[0.499900000000000],ENJ[5.9988000000000000],ETH[0.007998400000000],ETHW[0.007998400000000],FTM[5.9988000000000000],FTT[0.687416610000000],GALA[50.000000000000000],GARI[24.995000000000000],LINK[0.599880000000000],LTC[0.090000000000000],SHIB[399920.0000000000000000],SOL[0.104173220000000],USD[80.805895165171477 61],XRP[15.9968000000000000] |
| 01020395 | AKRO[1.000000000000000000],AUD[0.049452079760 2079],BAO[9.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[352.438319460000000],ETH[0.024441830000000],ETHW[0.024441830000000],KIN[3498.560063970000000],RAY[0.000655880000000],SUSHI[0.583267870000000],TRX[124.899141620000000],USD[86.02615563000000000] |
| 01020397 | BAO[2.000000000000000],CHZ[1.000000000000000],ETH[0.008636410000000],ETHW[0.008636410000000],GBP[0.000016640888484 2],KIN[3.0000000000189 87500],TRX[224.969239900000000] |
| 01020398 | FTT[0.000000007063581],RAY[0.000000006442 7600],USDT[0.000000079039545] |
| 01020400 | CEL[0.072200000000000000],FTT[9.99300000000000],RAY[91.96618640000000],USD[0.000000007000000] |
| 01020401 | ETH[0.534509816564 0556],EUR[0.000091496506 3796],FTT[0.002563660000000],STETH[0.000005042009842 0],USD[0.0008212219736281],USDT[10.405872875 4689523] |
| 01020405 | FTT[0.000000089535943],SOL[0.000000004155564 4],USDT[0.000000445314599 4] |
| 01020407 | ATLAS[16307.466000000000000],AURY[18.996200000000000],DFL[9.736000000000000],POLIS[47.690460000000000],TRX[0.000001000000000],USD[0.000000014718717 2],USDT[102.075426315 4499816] |
| 01020409 | AVAX[1.027794008539947 2],BTC[0.011308900000000],CRO[224.744065620000000],CRV[61.632771880000000],DYDX[27.734747200000000],ETH[0.173453710000000],ETHW[0.097588120000000],EUR[0.8113940233641991],FTT[26.732492470000000],MANA[30.816385930000000],NFT [530758509267362739[1],RAY[0.000003000000000],USD[0.850087023197 9216],USDT[0.0000001163460 25] |
| 01020415 | BTC[0.031763340000000],USD[-340.170002346962337 000000000000] |
| 01020417 | USD[5.0000000000000000] |
| 01020418 | ETHBEAR[3737512.900000000000000],USDT[0.0253948955629830] |
| 01020419 | ATLAS[9.448000000000000],POLIS[0.099980000000000],USDT[0.0000000035371666] |
| 01020423 | ETH[0.000000100000000],SOL[0.000000008010432 4],USD[0.0000000173246318] |
| 01020430 | AMC[0.000319490000000],USD[0.00191694929 76561] |
| 01020434 | DOGE[390.000000000000000],DOT[11.000000000000000],FTT[8.000000000000000],GRT[122.000000000000000],LUNA2[0.010641032450000],LUNA2_LOCKED[0.024829075720000],LUNC[792.110000000000000],RAY[1.000000000000000],SOL[7.809640000000000],TRX[0.001386000000000],USD[0.157491984688 7525],USDT[0.019535221609269 0],USTC[0.991300000000000] |
| 01020436 | 1INCH[0.000000075809980],BNB[0.000000009837000],BTC[0.000000075438165],CUSDT[0.000000043088540],DAI[0.000000079138140],DOGE[0.000000010614338 0],ETH[0.000000155614540],ETHW[0.000001128750368870],FTT[26.737678928632997],GALA[0.000000000587 3120],GBP[0.000000008646600],LUNA2[0.000912639365 7000],LUNA2_LOCKED[0.002129491853000 0],MANA[0.0000000035351248],MATIC[0.000000050447955],MSOL[0.000000001362 8237],NFLX[0.000000009003341],RAY[0.000000005900 3341],SHIB[0.000000075986470],SOL[0.000000034086500],SPY[0.000000022215900],STEP[0.000000001000000],TRX[13008.39956652535489138],USD[0.000000058905087 40],USDT[0.000000004994951 000],USTC[0.000000006618072 4],WAVES[0.000000000 536200] |
| 01020441 | USD[0.000175674357973 2],USDT[0.000000030199050] |
| 01020445 | AUD[0.000012581752008 0],KIN[0.000000008708483 2] |
| 01020446 | ETH[0.000000076673875],TRX[1.000000000000000] |
| 01020451 | BTC[0.012143539102500 0],DOGE[0.026524030000000],DOGEBEAR2021[1.6468740999500000],DOGEHEDGE[0.000000400000000],USD[0.2468342917909883],USDT[0.000000146375544] |
| 01020453 | DOGE[4.000000000000000] |
| 01020457 | BTC[0.000000018240000],KIN[1.000000000000000] |
| 01020462 | USD[0.000000071750000] |
| 01020469 | DOGE[1.000000000000000],OXY[253.000000000000000],USD[1.342331170000000],USDT[0.000000023299327] |
| 01020476 | TRX[0.000002000000000] |
| 01020478 | USD[444.396295239102 0991],USDT[1.523468450000000] |
| 01020488 | LTC[0.000000069791586],OXY[0.000000003500000],USD[0.00026922424 12087],USDT[-0.000002819014 0416] |
| 01020489 | CEL[2.846116540000000],SNY[3.085112560000000],SRM[1.000000000000000],TRX[0.000002000000000],USDT[0.000000109075412] |
| 01020491 | EUR[1.000000022182975],EURT[1.000000000000000],FTT[42.747973120000000],USD[6.000000497735212],USDT[0.117539931766764 5],USTC[0.000000004194 724] |
| 01020492 | AVAX[0.000000003899900],BNB[0.079276766474938 1],BTC[0.000000077077978],ETH[0.000000008087464 7],HT[0.000000097055974],MATIC[0.000000129740516],NFT [37108263682723107131[1],NFT [46205686587707831][1],NFT [49876460742546889 6][1],SOL[-0.000000097412451],TRX[0.000000000369355],USD[0.000050597919 961],USDT[0.000000029146656] |
| 01020493 | USD[0.000000003000000] |
| 01020494 | AVAX[0.000000007828793 0],BNB[0.000000005847 7502],MATIC[0.000000100000000],USD[0.0001091765241428] |
| 01020496 | BNBBULL[0.00000000465000 0],BULL[0.000000458585 17000],ETHBULL[0.000000006500000],FTT[0.000000076095167],USD[0.5420592630323966] |
| 01020503 | TRX[0.000003000000000],USD[2.19029509790000 00],USDT[0.005529165874 0000] |
| 01020509 | TRX[0.000004000000000],USD[0.000001263003441],USDT[0.000000117836756] |
| 01020515 | BNB[0.000000008047390 0],ETHW[0.0000482000000 00],SOL[0.000000037902001],TRX[0.000000009882 0000],USD[0.000000741388541],USDT[0.000000028974017] |
| 01020528 | MBS[0.775059799200000 0],USDT[-0.01292585126 24909],USDT[4.091642087863 8766] |
| 01020534 | USD[0.274930267277 9000] |
| 01020536 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000000006 21589 47],BTC[0.0000000026000000],DOGE[0.00000000437 36922],FTT[0.00000003797 7890],KIN[8.000000000000000],MATIC[1.000000000000000],USD[0.000000010 1021095] |
| 01020538 | BNB[0.000000089114880],CONV[2.918824883000000 0],NFT [353709945351517651][1],NFT [385120160636481706][1],NFT [408939118034185363][1],NFT [48590505945890441 8][1],NFT [594194517207278351][1],RAY[0.000000007089832],TRX[0.000000025079758],USD[0.016726392397413],USDT[0.000000104911048] |
| 01020542 | BTC[0.002563922691 0700],COPE[190.87482000000 0000],SOL[2.044616160000000],SPELL[59968.40203418870 00000],USD[10.217859283379693 7] |
| 01020548 | DOGE[50.031388940000000],KIN[72332430282808600 0000],SHIB[0.984121433241 03252],STMX[0.000000011531143],TRX[0.000000070000000],USD[0.0686846257483353],USDT[0.1154730121429024] |
| 01020552 | BTC[0.000045565000000],FTT[141.016238000000000],SOL[41.492115000000000],SRM[1889.072320300000000],SRM_LOCKED[17.642939840000000] |
| 01020555 | BTC[0.000000093477341],CEL[0.000000009064484 8],ETH[0.000000012041452],FTT[0.000000068377667],HT[0.000000009500000],LTC[0.000000009390000],MATIC[0.000000024000000],SPELL[0.000000064060000],TOMO[0.000000094096912],USD[0.000000257517963],USDT[0.000000093987935],XRP[0.000000006500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01020559 | BRL[390.000000000000000],BRZ[0.391719916457503900],BTC[0.000000008434341500],DOGE[0.000000082570000],ETH[0.000000039555500],FTT[0.000000005634482400000],UNI[0.000000000821680000],USDT[0.000000011446538] |
| 01020561 | BTC[0.001899639000000000],DOGE[863.835840000000000000],FTT[0.099449000000000000],SHIB[6998670.000000000000000000],SUSHI[0.497815000000000000],USD[65.25263184431680000] |
| 01020564 | DYDX[0.080380000000000000],NFT (35191770328971381€2)[1],SOL[0.000000004794958€6],USD[0.000000097413956664] |
| 01020567 | CONV[24.500000004134832€0],DENT[600.000000076389327],ENJ[0.000000005380000],GRT[0.000000062950000],JST[24.51498560030419€65],KIN[22000.000000010452992],RSR[70.000000005710264€0],TRX[0.000000090540000],USDT[0.000000056101908€0],WRX[0.000000056250000] |
| 01020571 | 1INCH[0.527318270000000000],ADABULL[0.000000004000000000],AVAX[0.006642230000000000],BTC[0.000023030000000],ETH[0.0000828900000000],LUNA2[0.089508943040300000],LUNA2_LOCKED[0.208854200486000000],SOL[0.003721360000000000],THETABULL[0.000000089000000000],TRX[0.947392400000000000],SOL[0.003721360000000000] |
| 01020573 | ANC[0.111600000000000000],BTC[0.000000085280000000],DOGE[0.000000017000000],KSHIB[431.318450720000000000],LUNA2[0.000000234578673],LUNA2_LOCKED[0.000000547350238],LUNC[0.005108000000000000],RAY[0.000000072296400],USD[0.00018691898249€38],USDT[0.000000056055855],XRP[0.904605960000000000] |
| 01020576 | AUD[0.000211997357770€0] |
| 01020578 | AKRO[1.000000000000000000],AUD[0.007656840058830€74],BAO[1.000000000000000],BTC[0.00585057000000000],DENT[2.000000000000000],DOGE[831.570703460000000],KIN[6.000000000000000000],MATIC[2.214609340000000000],RSR[515.261012125515500000],SHIB[11735058.604763330000000],TRX[1.000000000000000],UBXT[1.000000000000000000] |
| 01020583 | DOGE[581.000000000000000000],ETH[7.278735592180869],FTT[5.170879921808669],FTT[0.0004767493287138],LUNA2[5.505513080000000],LUNA2_LOCKED[12.846286380000000000],LUNC[1198845.388516000000000],SHIB[99140.000000000000000],TRX[0.000008744835700],USD[0.008029118909045],USDT[391.78989595254261€0],XRP[4176.487452000000000000] |
| 01020586 | ETH[0.057000000000000000],ETHW[0.057000000000000000],USD[-6.88953324741825€93] |
| 01020591 | MNGO[0.000000028584068],USD[0.00000002723644€0],USDT[0.00000003750919€3] |
| 01020593 | TRX[0.000001000000000],USD[0.004209865290000€0],USDT[0.000000061048184] |
| 01020594 | USD[0.004688430000000€0] |
| 01020599 | DAWN[0.067110470000000000],USD[6997.109592300000000€0],USDT[8209.058955000000000000] |
| 01020600 | CLV[0.084209000000000000],MEDIA[0.006268000000000000],NFT (318857809020729951)[1],NFT (472706576801613883)[1],NFT (473151808167204285)[1],NFT (530008389629750637)[1],NFT (574838096669021787)[1],TRX[0.000003000000000000],USD[0.000000093800000] |
| 01020602 | ALGOBULL[0.000000059113546],TRX[0.000000000000000],USDT[0.000000045783201] |
| 01020610 | USD[25.000000000000000000] |
| 01020611 | TRX[0.000000002000000000],USD[0.002000006782737€2],USDT[0.000000098074900] |
| 01020614 | BAO[2.000000000000000],BTC[0.000741990000000000],DENT[2.000000000000000000],DOGE[44.980502840000000000],ETH[0.054780890000000000],ETHW[0.054098520000000000],KIN[4.000000000000000000],USD[0.0326945170103929] |
| 01020623 | ATLAS[109.810000000000000000],FTM[220.026930338754000],JP3[139.973400000000000000],LUNA2[2.796126342000000000],LUNA2_LOCKED[0.524294798000000000],LUNC[13.753984250836000],RAY[105.083328278743764],SPELL[25395.174000000000000000],STEP[37.281129460000000],TRX[0.001554000000000000],USD[29.403237773857488],USD[29.403237773857488] |
| 01020624 | MATIC[0.000000005980827],USD[0.000000113509451],USDT[0.000000080486666] |
| 01020626 | EUR[0.0000001454353680],FTT[2.9994590000000000],ROOK[1.088793090000000000],USD[0.569859476058012€0],USDT[2.34982820567809€76] |
| 01020627 | USD[0.000000694517800],USDT[0.000000099929240] |
| 01020633 | BTC[0.000150378980013€80],BULL[0.000000009700000],DOGE[0.000000001903568€0],ETH[0.000000018684150],ETHBULL[0.00000000550000€0],FTT[0.000219635282223],SOL[0.000000047237054],USD[-1.381531753907337€3] |
| 01020634 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000013130885357€8] |
| 01020639 | DFL[530.000000000000000000],DYDX[3.699260000000000],FTT[0.097060000000000],LTC[0.004468830000000000],MEDIA[0.070950000000000],TRX[0.000010000000000],USD[73.902245710459000],USDT[4.197897242000000] |
| 01020641 | TRX[0.001230000000000],UBXT[6.995100000000000000],USD[-88.86844174729924€46],USDT[796.864910246175065] |
| 01020644 | USD[0.561119794000000€0],USDT[0.049710000000000] |
| 01020653 | DOGE[4.000000000000000000],MER[1589.067708000000000],SOL[16.82226150000000000],SRM[472.685455000000000000],USD[0.157013330000000000],USDT[0.000000024228512] |
| 01020655 | TRX[0.000001000000000],USD[-0.04606794363400€74],USDT[3.901466204766449€6] |
| 01020663 | BTC[0.000000000062800],NFT (319215332785005504)[1],NFT (344932744797779103)[1],NFT (551702326412400855)[1] |
| 01020666 | TRX[0.000001000000000],USD[0.000005724775€2],USDT[0.000000033897608] |
| 01020667 | NFT (391850557919524563)[1],NFT (407990797078165076)[1],NFT (462807166373650571)[1],NFT (497641938603173401)[1],TRX[0.252601000000000000],USD[0.049185914067073€8],USDT[0.000000005841646€90] |
| 01020670 | BNB[0.000000079360000],ETH[0.000000075000000],ETHW[0.000000128173186],USD[0.033616495182405€6],USDT[0.000000006798573€4] |
| 01020679 | TRX[0.000020000000000],USDT[1.32465550695824574],USDT[0.005081601720470€0] |
| 01020686 | ALTBULL[2.51500000000000000],ASDBULL[175.00000000000000000],BAL BULL[268.000000000000000],BCHBULL[2300.000000000000000],BSVBULL[1058000.000000000000000],BTT[26000000.000000000000000],BULL[0.013170000000000],BULLSHIT[1.978000000000000000],COMPBULL[26.000000000000000],DEFIBULL[1.092000000000000000],DOGEBULL[23.210000000000500000],DRGNBULL[1.830000000000000],EOSBULL[44200.00000000000000000],ETCBULL[3.000000000000000],GRTBULL[50.000000000000000000],HTBULL[8.400000000000000],KNCBULL[75.700000000000000000],LINKBULL[48.200000000000000000],LTCD[0.00000000394579€81],LTCBULL[895.000000000000000000],MATICBULL[12.5327800000000000],MKRBULL[2.145000000000000],OKBBULL[0.966000000000000],PRIVBULL[2.024000000000000],SUSHIBULL[134.00000000000000000],SXPBULL[7700.000000000000000],THETABULL[3.500000000000000],TOMOBULL[10100.000000000000000],TRXBULL[207.900000000000000000],THETABULL[3.500000000000000],ZECBULL[103.5000000000000000] |
| 01020688 | BCH[0.0000975700000000] |
| 01020688 | DOGE[8.380929110000000000] |
| 01020689 | SHIB[23399.54350161000000000],USD[0.000000000000436] |
| 01020694 | BTC[0.000000080000000],USD[-0.176944073163794€3],USDT[1.792853479137422] |
| 01020704 | AVAX[0.200000000000000],BTC[0.000576765750998€2],CEL[1.000000000000000],CRV[23.000000000000000],ETH[19.810207376204819€0],ETHW[2.194085296666111139],FRONT[1.000000000000000],GRT[1.000000000000000],LRC[74.000000000000000],MATH[1.000000000000000],MATIC[7.880431586386250],RUNE[1.000000000000000],SOL[0.00000000000000€0],SECO[1.000000000000000],SXP[1.000000000000000],USD[0.0013069387918€16],USDT[0.000000006350350] |
| 01020710 | BAO[0.000000041299004],BNB[0.000000041692460],BTC[0.000000055543387],DMG[0.000000085600000],DOGE[0.00000000074006481],KIN[0.000000090575974],ORBS[0.000000000000000],RAMP[0.000000000000010800000],RSR[0.000000001794863€9],STMX[0.000000037963699] |
| 01020714 | ASD[0.082500003021530€0],BRZ[0.000000033126200],DAI[0.000000012429850],DOGE[0.000000001094100€0],ETH[0.000000086191000],ETHW[0.000000086191000],FTT[35.052399196291326€6],LINK[0.000000037154205],LTC[0.000000095809800],PEOPLE[2000.000000000000000],RNDR[170.000000000000000],SOL[14.62612162979019€24],SRM[9.042505660000000],SRM_LOCKED[1.615265800000000],USD[1042.201785715283049],USD[2000.000000000000000] |
| 01020715 | ATLAS[1.714976772120726€0],BTC[0.000000031270000],CHZ[1.001678880229438],KIN[242.798323577584000],SHIB[7806.018283028000000],SOL[0.000005886215266€8] |
| 01020717 | EUR[0.01369394575305€0],RSR[1.000000000000000],USD[0.674606970000000€0] |
| 01020723 | DOGE[0.000000006370163€8],ETH[0.000000007616407€6],USD[0.080004390000000€0] |
| 01020724 | USD[0.000000011381278€4] |
| 01020725 | DOT[200.061981000000000000],USD[4.208820043918345€0],USDT[0.39948000000000€0] |
| 01020732 | AVAX[0.000000006819730],FTT[0.000000005132228€5],USD[0.000000043522942],USDT[0.000000070358144] |
| 01020745 | FTT[0.111330942805174€1],HT[0.000000045150200],USD[0.000000970119953],USDT[0.000000076630261] |
| 01020748 | ATLAS[609.878000000000000000],CRO[90.000000000000000],DFL[200.000000000000000000],MANA[0.99980000000000000€0],USD[0.225555610000000€0],USDT[0.000000096414048] |
| 01020750 | AMPL[0.000000028094989],BNB[0.000000037830],DOGE[4.077817036019110€0],FIDA[0.000000020000000],FTT[150.265856088370434€6],ROOK[76.295969485000000000],SOL[436.275603059181400],STEP[0.000001000000000],USD[957.813785735877384€5],USDT[0.000000098353664] |
| 01020755 | BAO[2.000000000000000],TRX[0.000000029304500] |
| 01020760 | ETHBEAR[5383360.5220228300000000],USDT[0.000000000001563] |
| 01020765 | KIN[149970.000000000000000],USD[0.234597934050000€0] |
| 01020767 | NFT (311337580182297910)[1],NFT (383083753054939800)[1],NFT (558115794381610083)[1],TRX[0.645403000000000000],USD[0.006761815000000000],USDT[0.000000041540000] |
| 01020769 | TONCOIN[0.057018500000000000],USD[0.000000139265748],USDT[0.000000059210748] |
| 01020781 | DOGE[0.276661798133400000],DOGEBULL[0.000000009000000000],FTT[0.019041093962973],SOL[0.000000100000000000],USD[0.000041775401002],USDT[0.000000081156148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01020783 | AAVE[0.000000000150364],AGLD[0.000000009243805],ATLAS[0.000000003295855],EDEN[0.000000000024472182],FRONT[0.000000000569020],FTT[853.246388000000000],LUNA2[0.000000305540100],LUNA2_LOCKED[0.000000071296899],LUNC[0.006653200000000],SOL[0.004110009300094],TRX[0.820965000000000],TULIP[0.000000015198037],USDD.000BD24425199271],USDT[0.814399389943248?] |
| 01020789 | AUDIO[1.000000000000000],BADGER[37.767808536000094100],BAO[3.000000000000000],BTC[0.000296713171200],DOGE[220.358522870000000],ETH[3.587181960000000],ETHW[3.587181960000000],GRT[1.000000000000000],ROOK[3.309831670000000],SXP[1.000000000000000],UBXT[1.000000000000000000],USD[0.062539658229005] |
| 01020799 | ETH[0.000939560000000],ETHW[0.000939560000000],USD[0.062539658229005] |
| 01020802 | LTC[0.005433640000000],USD[0.358052233552438] |
| 01020803 | COPE[0.915400000000000],LINA[8.124000000000000],LTC[0.009818000000000],NFT (383073191176530792)[1],NFT (444419646041878451)[1],NFT (542506456597417433)[1],STEP[0.058940000000000],TRX[0.079334000000000],USD[0.051880857550000],USDT[2.361517982250000],WRX[0.901300000000000] |
| 01020818 | AMC[0.000000008351729],BTC[0.000000060000000],DMG[0.087086000000000],DOGE[0.818120000000000],MATIC[0.000000007161740],SAND[0.536000000000000],USD[-0.0142455434065955] |
| 01020826 | ABULL[0.000000004000000],USD[1.344318275291076|
| 01020827 | BAO[3.000000000000000],CHF[0.000000005480867|,EUR[0.000000019581090],KIN[4.153976940000000],USDT[0.000000065138470] |
| 01020834 | BNT[0.000000001376491],BTC[-0.000009120016437],FTT[1.895474386432897|,LINK[3.049175645912750] |
| 01020835 | NFT (462878480113313116)[1],NFT (533405492535805769)[1],USD[0.000001002415200],USDT[0.000000027047224] |
| 01020839 | AURY[0.000000096582520],BNB[2.042178985396881|,BTC[0.000000045637060],CRO[867.668715910000000],DOT[4.239626096864360],ETH[0.585704399877857],ETHW[0.088981043136290],FTT[31.444047050000000],MATIC[0.000000001250200],SOL[6.359829149939517],USD[10.076824384969932],USDT[25.041895017123459] |
| 01020850 | USD[0.000000092753444] |
| 01020853 | RAY[0.974300000000000],ROOK[0.000300000000000],TRX[0.243700000000000],USD[0.179848029048222],USDT[0.003698110000000] |
| 01020856 | USD[0.000002495975399] |
| 01020858 | DOGE[0.000000009806704],FTT[0.000000010000000],SHIB[0.000000058842475],USD[0.000002398663020],USD[0.000000079325484] |
| 01020859 | AVAX[0.028860000000000],USD[-0.0088165542575676] |
| 01020860 | KIN[1.000000000000000],USD[0.000000005411000] |
| 01020867 | BRZ[0.000000033150608],USD[14.342591943849132] |
| 01020873 | BEAR[0.000000048259686],COMP[0.029077717706692],DFL[0.000000096858400],ETHBULL[0.000000046400000],FTT[0.085221489645163],GALA[0.000000020502823],LRC[0.035711005687816],SOL[0.005339857055031],SRM[1.953459120000000],SRM_LOCKED[0.039274760000000],USD[-0.0902252038072651|,USDT[0.000000022741586] |
| 01020877 | USD[1.608477916787133] |
| 01020881 | AKRO[4.000000000000000],BTC[0.187146650000000],KIN[1.000000000000000],TOMO[1.000000000000000],USD[0.0140957694550472] |
| 01020884 | AMPL[0.032050503394597],BTC[0.000000014100000],DOGEBEAR2021[0.000000000000000],DOGEBULL[0.000000001402213],USD[0.0037785129042249] |
| 01020888 | 1INCH[0.000000096163600],AXS[0.000000005000000],BNB[0.000000126309242],ETH[0.000000117329511],FTT[0.074434795588292|,NFT (308180931701803257)[1],NFT (302549126699041520)[1],NFT (308501762831501649)[1],NFT (333528521587636327)[1],NFT (351125905396638227)[1],NFT (361895098461729271)[1],NFT (375019521129938552)[1],NFT (401129504524554532)[1],NFT (408459042370059152)[1],NFT (435450535992006814)[1],NFT (444944692867185809)[1],NFT (493672528567380079)[1],NFT (518485959144609799)[1],NFT (570101394733832291)[1],TRX[0.367200000000000],USD[6069.958612194054803],USDT[0.000000012286914] |
| 01020896 | EUR[0.000000249497362G],LINK[1.156864240000000] |
| 01020900 | BTC[0.000078660000000],FTT[5.994976920000000],USD[17.823678483207071|,USD[0.000000092011000] |
| 01020908 | BTC[0.000000000001043],DOGE[0.000000085296171],DOGEBEAR2021[0.000000061080673],DOGEBULL[0.000000004698094],DOGEHEDGE[0.000000035420069],ETH[0.000000028391113],USD[0.000000007374905O] |
| 01020910 | ADABULL[0.036773011800000],BNB[0.000000009103312],ETH[0.000457204037510],EUR[0.000000044136108],USD[5.800357738260826J4] |
| 01020914 | ALPHA[0.085990750000000],BTC[0.000000048250000],DOGE[0.389922150000000],ETH[0.000058030000006],FTT[0.069958030000000],LUA[0.011768000000000],MBS[0.542234720000000],TRX[0.000020000000000],USD[0.000008716235287],USD[7.146549099397430Z],XRPBULL[867754.982033263200] |
| 01020922 | TRX[0.000000000000000],UBXT[625.881060000000000],USDT[0.024890000000000] |
| 01020924 | USD[0.597102168998103G] |
| 01020925 | ETH[0.000000100000000],TRX[0.000000000000000],USDT[0.000000009322883] |
| 01020929 | BTC[0.000000009300000],COPE[13.996700000000000],FTT[1.158662751984395?],USD[2.293067800000000000] |
| 01020932 | AUD[1.000000000000000],ENJ[23.982330000000000],USD[167.108094966322090] |
| 01020934 | DENT[1.000000000000000],ETH[0.135869960000000],ETHW[0.134808250000000],FIDA[1.053907480000000],KIN[2.000000000000000],SHIB[23576577.426377880000000],SOL[11.072637920000000],SXP[1.053532300000000],TRX[1.000000000000000],USD[0.010018577806205L],XRP[1855.225119316601399] |
| 01020936 | DENT[10096.760666677334696],KIN[1031251.915715956560000],TRX[0.000000005000000] |
| 01020937 | BTC[0.000021950000000],ETH[0.000502540000000],ETHW[0.000502540000000],KNC[5.000000000000000],RAMP[0.000000007490576Z],USD[0.000000022250000] |
| 01020941 | LTC[0.008030250000000],USD[4.304600095000000] |
| 01020943 | USD[0.031866342700000] |
| 01020945 | USD[30.000000000000000] |
| 01020946 | AAVE[0.000000009182000],AMPL[0.000000012580009],BTC[0.002696354290226?],DOGE[0.000000104053900],ETH[0.000000090318000],LINK[0.000000082660499],LTC[0.000000068147179],LUNA2[0.045927302930000A],LUNA2_LOCKED[0.107163706800000A],LUNC[10000.766906800000000],TOMO[0.000000046413100],TRX[0.000000004458001],TRYB[0.000000060383400],USD[0.000000171661179],USDT[1.373845291608156B] |
| 01020951 | USD[70.010000000000000000] |
| 01020954 | USD[0.572336070000000000] |
| 01020956 | FTT[0.300030000000000],USD[2.579703000000000000] |
| 01020960 | USD[655.108185980000000O] |
| 01020964 | AGLD[272.885421870000000],ALCX[0.000698226800000],ALPHA[12.000000006760315O],ASD[274.883800300000000],ATOM[0.399981570000000],AURY[0.000000066168992],AVAX[8.598894200000000],BADGER[9.308131939000000],BCH[26995144550000O],BICO[20.993502000000000],BNB[0.629842262000000],BNT[36.142942233821319],BTC[0.114176579680065O],CEL[0.053593260000000],COMP[0.032000094100000],CRV[0.995705000000000],DENT[7997.683900000000000],DOGE[855.644215100000000],ETH[0.056950239000000],ETHW[0.012964245800000],FIDA[84.980145000000000],FTT[38.035522200000000],GRT[470.787133500000000],JOE[2.848711743000000000],KIN[329939.181000000000000],LINA[1719.657050000000000],MOB[0.497609796929335],NEAR[0.667137750000000],RAY[8.000000004818470],REN[123.894764700000000],RSR[5054.547422643374729],RUNE[8.598407570097479B],SAND[87.994043500000000000],SKL[27.830754000000000],SPELL[97.924250000000000],SRM[77.998157009030000],STMX[8279.002329000000000],SXP[39.081330410000000],USDT[88.446385619203691S] |
| 01020966 | ANC[0.107421000000000],AVAX[0.480801289767226O],BTC[0.354875699953875X],ETH[1.995250052496900],ETHW[1.995250052496900],LUNA2[4.602394847000000],LUNA2_LOCKED[10.738921310000000],LUNC[10011357.554826832000000],NEAR[0.100000000000000],USD[194.808181452782960],TRX[0.000000000000000],USD[17.000216850418333O],USD[187167523.150804008052886],USTC[0.535408786899461?] |
| 01020969 | BTC[0.000020310000000],POLIS[10.100000000000000],USD[13940450713750000] |
| 01020970 | BRZ[0.003778327807342],BTC[-0.000000060683770],HNT[0.000000005333044],SUSHI[0.000000090503259],USD[0.000000087852144] |
| 01020976 | DOGE[1.000000000000000],RAY[0.539312000000000],SOL[0.000000000000000],TRX[0.000016000000000],USD[1.200510150490212] |
| 01020977 | BNB[0.004139900000000],BTC[0.000000006908000],CRO[6.647000000000000],DOGE[0.122900000000000],USD[0.165432980195116O] |
| 01020979 | USD[0.000000000000000000] |
| 01020980 | 1INCH[0.000000011679300],AAVE[0.003360424294792],ATLAS[0.004015070000000],AUDIO[0.000000062359112],BNB[0.000189396091761],BRZ[0.125868654358950],BTC[0.000000041582032646],ETH[0.000103131112609363],ETHW[0.001010130000000],FIDA[0.026583362078321],KIN[0.000000032932000],LTC[0.000008367411290O],MATIC[0.000000004353410O],OMG[0.000000062364700],POLIS[0.142156950000000],RAY[0.000000037112750O],RUNE[0.136068982282520O],SAND[0.000000094097041],SNX[0.000000005593000],SOL[0.014267221083023],SRM[0.000000102103420],TRX[0.167457309338661Z],UNI[0.000000031205390],USDI-1.700245318728045T],USDT[0.000000019201002A] |
| 01020982 | FTT[0.001703100000000],ETHW[0.000170310000000],USD[44.784989294500000] |
| 01020985 | AUD[0.000107401856465],BNB[0.004500000000000],KEEP[0.002896810000000],SRM[0.999335000000000],USD[1.813682971200000] |
| 01020993 | BCH[0.000000065371968],BNB[0.000000067717547],BTC[0.000000001003873],DOGE[0.000000024507590],ETH[0.000000089559964],MATIC[0.000000081167877],PERP[0.000000006247733B],SOL[0.000000042729133],USD[-1.263726119471456700000000000],USDT[7.497254885513681B],XRP[0.000000067697325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01020994 | ADABULL[0.000000004400000000],BULL[0.000000002600000000],TRX[0.000030000000000000],USD[59.2675220842699567],USDT[0.0084706079576000] |
| 01021001 | DAI[0.0228757284370844],ETH[0.000300000000000000],ETHW[0.000300000000000000],KIN[3888.402701010000000000],SOL[0.012500000000000000],TRX[0.411787431300000],USD[-0.0750433482761736] |
| 01021010 | USD[25.0000000000000000] |
| 01021013 | AUD[0.0000000112132352],BTC[0.000000007000000000],DOGEBEAR2021[0.0077857276084494],DOGEBULL[0.0000000015728238],DOGEHEDGE[0.0000000047773914] |
| 01021019 | USD[25.0000000068660334] |
| 01021021 | MATIC[0.000905916335240000],PERP[0.000000009982320],RAY[0.000000100000000],TRX[0.943683000000000000],USD[1.7074713517294805],USDT[0.000000008685497600] |
| 01021023 | BTC[0.0020277298293835],ETH[0.020323710000000000],ETHW[0.020323710000000000],RAY[4.999000000000000000],SOL[1.8773777800000000],SRM[3.3892624046009791360] |
| 01021025 | BNB[0.000000043794300],BTC[0.000000105486100],DAI[0.000000087715000],ETH[0.000000076000000],FTT[0.000027650835475],MATIC[0.000000070446800],SNX[0.000000135920000],TRX[0.000000078005400],USD[0.000098995981713],USDT[0.000000057180107] |
| 01021029 | USD[2.1494306242285524] |
| 01021031 | NFT[368241986223954784]{1},NFT[382064587494314119]{1},NFT[385375289643024612]{1},NFT[474362479481939989]{1},RAY[0.000000009488750],STEP[0.000000010000000],TRX[0.715760000000000000],USD[0.000000026917376],XRP[0.651396000000000000] |
| 01021034 | TRX[0.642189000000000000],USD[0.6463722000000000] |
| 01021036 | ASDBEAR[2098603.5000000000000000],BCHBEAR[89994.0150000000000000],BEAR[9198.2520000000000000],BNBBEAR[4996675.0000000000000000],COMPBEAR[13990.6900000000000000],DMG[132.9115550000000000],EOSBEAR[29980.0500000000000000],ETHBEAR[109979.1000000000000000],LINKBEAR[7994680.0000000000000000],LTCBEAR[499.6675000000000000],USDT[113.7832200000000000],VETBEAR[8998.2900000000000000],XTZBEAR[8894.0815000000000000] |
| 01021040 | ATLAS[290.0000000000000000],USD[0.0117691375000000],XRP[0.1576420000000000] |
| 01021042 | ADABULL[0.000000008600000],BTC[0.000000070000000],DOGE[0.0175413869988850],ETHBULL[0.000000078000000],LINKBULL[0.000000009000000],TRX[0.000001000000000],USD[-0.8223363401760169],USDT[12.7905562611647104] |
| 01021045 | BTC[0.0000000227900000],FTT[0.000000003410796],LUNA2[0.000000020000000],LUNA2_LOCKED[3.9425217580000000],SOL[0.0082729000000000],USD[-70.2843057389450028],USDT[83.5079280603915747] |
| 01021046 | DOGE[15.8197828000000000],USD[0.0000000384879600] |
| 01021047 | BAO[3.0000000000000000],BNB[0.000000038180000],KIN[3.0000000000000000],TRX[0.000000066043083] |
| 01021048 | FTT[0.000000093177155],USD[29.5736071135712500],USDT[0.0000000207209600] |
| 01021051 | AAVE[0.0000000067624825],BCH[0.000000005800000],BNB[0.000000001000000],BTC[0.0000000002367541],ETH[-0.0000000107491144],LINK[0.000000004290000],LTC[0.0000000003200000],RAY[0.000000003200000],SOL[0.0247450286494399],SRM[0.0000000178630000],USD[0.0000000013755253],USDT[0.0000009652354706] |
| 01021053 | BTC[0.000000038100000],ETH[0.0000000553600000],LTC[0.000000009879892],SOL[0.000000007586003],USD[0.000000059103646],USDT[0.0000000202485630] |
| 01021054 | BTC[0.010000000000000000],OXY[99.9300000000000000],STEP[36.1676500000000000],USD[0.0261036400000000],USDT[0.0000001687848000] |
| 01021063 | EUR[0.000000011688803],OXY[39.9938000000000000],SOL[12.2501401800000000],USD[0.000000078891086400],USDT[0.0000000065833720] |
| 01021066 | AKRO[1.000000000000000000],BAO[4.0000000000000000],BTC[0.000000030400000],ETH[0.0024736400000000],ETHW[0.0024072600000000],KIN[1.000000000000000000],LINA[0.000010054399370],SHIB[0.000000066368068],TRX[1.000000000000000000] |
| 01021073 | FTT[0.000000068202983],SOL[0.4585825200000000],STEP[0.000000002505847],USD[-0.003076213749617],USDT[0.0000000055501838] |
| 01021074 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BAO[3.0000000000000000],BTC[0.000000016682414],CEL[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0140000000000000],FIDA[1.0043490000000000],KIN[3.000000000000000000],LINA[0.0001005439937],MATH[1.000000000000000000],MATH[1.000000000000000000],FTT[31098377262380878]{1},NFT[313453064731757011]{1},NFT[339954676124461314]{1},NFT[387124854113075582]{1},NFT[428785036989237566]{1},NFT[447612629576860403]{1},NFT[459699516146134737]{1},NFT[479643577128204307]{1},NFT[484415094273173722]{1},NFT[516269002914694836]{1},NFT[546740298653154846]{1},RSR[1.000000000000000000],SRM[13.5084491000000000],SRM_LOCKED[154.6925535800000000],TONCOIN[0.0013155700000000],TRX[1.000000000000000000],USDC[100.000000000000000000] |
| 01021076 | AM[20.000000000735521888],BF_POINT[100.0000000000000000],BTC[0.000000000753063],DA[-0.000000003065363],ETH[0.000000056104100],FTT[0.000000433864202],LRC[212.5292653980000000],USD[0.105728592608305],USDT[0.000000080700416],XRP[0.0000001837063] |
| 01021078 | BAO[0.000000009662513],BNB[0.000000008240794],DENT[0.000000001476530],DOGE[0.000000009294086],KIN[0.000000017209178],LINK[0.000000009698894],MATIC[0.000000096847860],USDT[0.0000048279826605] |
| 01021082 | USD[-51.1651052758750000],USDT[180.0000000000000000] |
| 01021083 | EMB[9.0000000000000000],USD[0.0000000375869421,USDT[0.1276063791903474] |
| 01021085 | FTT[7.1799800000000000],USD[11.9761314143334330] |
| 01021086 | USD[25.0000000000000000] |
| 01021089 | ATLAS[80.0000000000000000],BTC[0.000638739699448],ETH[0.001000000000000],USD[-0.9134783006101878],USDT[0.2565453076780053] |
| 01021091 | BTC[0.000000115530654],ETH[0.000000062737342],FTT[0.000049460142204700],LTC[0.000000071180696],LUNA2[0.000219974910000],LUNA2_LOCKED[0.000513274793000],LUNC[47.9000000000000000],MATIC[0.000000019854866],TRX[0.0102030000000000],USD[-0.0000428637529250],USDT[0.0000000957377895] |
| 01021106 | USD[0.0229785700000000] |
| 01021109 | BRZ[0.4405600000000000],LUA[0.0552660000000000],TRX[0.000001000000000],USD[0.000000138203615],USDT[0.0000000041086000] |
| 01021110 | CAD[0.000000030718612],GBP[0.000000105339470],USDT[1.4839046699425502] |
| 01021111 | MTA[0.000000007309153],TRX[0.000004000000000],USD[0.716163916411409],USDT[0.000284787275259] |
| 01021112 | BNB[0.000000077349321],BTC[0.000000032229202],TRX[0.000012059732700],USD[0.000000075066363],USDT[0.000000007033098] |
| 01021124 | ETH[0.000000076978397],FTT[0.095060000000000],TONCOIN[24.0000000000000000],TRX[0.000000027320800],USD[0.0085915541951871],USDT[0.000000076261300] |
| 01021130 | MATIC[0.877949102146100],USD[8.0062039442058450] |
| 01021132 | BTC[0.000000043929992],SHIB[322726.6749955400000000],USD[15.2770467665005544],XRP[0.000000001000000] |
| 01021139 | BNB[0.1236220500000000] |
| 01021148 | USD[10.0029669000000000] |
| 01021152 | AVAX[0.0566600000000000],ETH[0.0003397300000000],ETHW[0.0003397274822790],FTT[0.0952000000000000],LUNA2[0.000000214188515],LUNA2_LOCKED[0.000000499773201],LUNC[0.004664000000000],SRM[7.4560992100000000],SRM_LOCKED[47.9839007900000000],USD[274.3233534256919900],USDT[0.0091366901574163] |
| 01021154 | USD[10.0007739323850664] |
| 01021167 | BAO[1.0000000000000000],EUR[0.000000000458724]2,TRX[128.0332407600000000] |
| 01021174 | ETH[0.000000065000000],FTT[0.0005348825730037],SOL[0.0000000035496045],USD[0.3719400571716808],USDT[0.0000007875000] |
| 01021176 | USD[3.854140074594936] |
| 01021179 | TRX[0.000060000000000],USD[0.000000012868689],USDT[0.0000000305846644] |
| 01021180 | BTC[0.0002854000000000],ETH[0.16900007070161 3],ETHW[0.16900007070161 3],FTT[0.0018460000000000],SOL[0.095500000000000],TRX[0.000030000000000],USD[0.0414659747362744],USDT[1.0876017261603769] |
| 01021182 | BTC[0.000000009418624],ETH[0.000000083523390],USD[30.9139426451542802] |
| 01021185 | TRX[0.000030000000000],USD[0.0151198961000000],USDT[0.000000089516300] |
| 01021190 | AUD[0.0000034976074829],AUDIO[2.8944735600000000],BAO[2.0001066400000000],BTC[0.0003135800000000],DOGE[26.8021066400000000],ETH[0.0122636700000000],ETHW[0.0122636700000000],KIN[1.000000000000000000],SHIB[935016.3627863400000000],SUSHI[0.0126143820000000],TRX[1.000000000000000000],UNI[0.0428930900000000],XRP[5.9355513000000000] |
| 01021198 | DOGE[0.000000065427144],USD[0.0254654501419928] |
| 01021200 | AUDIO[0.0000000942202 13],BTC[0.000000034173061],FTT[0.000000022524780],SRM[0.000000100000000],TRX[0.000030000000000],USD[0.0001252938257695],USDT[0.0000000202042437],WBTC[0.0000000053344620] |
| 01021202 | ETH[0.5277653500000000],ETHW[0.5277653500000000],FTT[1.000000000000000000],LUNA2_LOCKED[2.0986913240000000],LUNC[195854.7661904000000000],SOL[0.0033044000000000],USD[-4.2969771158934042],USDT[1.1430993577118509] |
| 01021203 | BTC[0.0271789660000000],ETH[0.1980585000000000],ETHW[0.1980585000000000],FTM[52.9604800000000000],SOL[10.0001710000000000],USD[2.8429908917500000],XRP[89.9700000000000000] |
| 01021204 | AUD[7.4572445700000000],USD[-0.2222074448756007] |

Schedule F-Part 2: Nonpriority Unsecured Litigation Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01021207 | AVAX[0.000000004895200],ETH[1.248001240558295],FTT[202.670689044844742B],GALA[0.000000066747604],NFT [3265995338780770B6B][1],NFT [409351907278318393][1],NFT [424054007815471855][1],NFT [437432999790192578][1],NFT [558279828344337672][1],NFT [561079584940315624][1],NFT [565599517040728463][1],SOL[19.000000002587290B],UBXT[0.000000001126473],UBXT_LOCKED[238.094492120000000],USD[1.549555848152059B],USDT[0.000000009586780B],XRP[0.000000005177026] |
| 01021218 | BTC[0.000000082810000],FTT[0.184425300039190B4],LTC[0.000000007560015],TRX[0.000000053719378],USD[0.047377000930452B],USDT[0.000003057100] |
| 01021219 | BCH[0.000000010000000],BNB[0.000000085503914],BTC[0.000000008403394],DOGE[0.000000000978412B],ETHBULL[0.000000007500000],MATIC[0.000000089851177],RUNE[0.000000018531395],SOL[117.450000041237044],SRM[0.004219530000000],SRM_LOCKED[2.4374969700 000001],UNI[0.000000003685761],USD[0.107508374046957],USDT[0.000000001921015] |
| 01021239 | BTC[0.000903550000000],ETH[53.261412480000000],RNDR[5130.404474900000000],USD[81.314345831105000],USDC[947900.000000000000000],USDT[0.005045000000000] |
| 01021240 | RAY[1.992300000000000],TRX[1144.974806000000000],USD[-0.424236960741091B],USDT[0.034188595252610] |
| 01021241 | AURY[0.155648490000000],CEL[0.068875519856503],ETH[0.000000007827061],ETHW[0.008717181073582],FTT[161.392485580000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.019602712190000],LUNA2_LOCKED[0.045739661790000],LUNC[3008.758562500000000],NFT [369247759871473978][1],NFT [424602415099868720][1],NFT [473661112989671480][1],NFT [483387729900793740][1],NFT [494873099881193798][1],NFT [534980740530492083][1],NFT [582910976954277411],SOL[0.006244898921048T],TONCOIN[4295.910000000000000],TRX[0.213623361459433],USD[0.268678640334720],USDT[0.002468949831538S],USTC[0.818945000000000] |
| 01021242 | BNB[0.000000018510000] |
| 01021243 | BTC[-0.000044963460675S],USDT[2.756784250000000] |
| 01021245 | BNB[0.000000059946390],BNBBULL[0.000000084600000],COPE[0.000000027048145],DOGE[0.000000028631899],LTC[0.000000063298270],RUNE[0.000000018269558],SHIB[881600.561501618259560],SOL[0.000000214117387],USD[0.000005690377944] |
| 01021246 | IMX[0.091111110000000],SOL[0.000000009388900],USD[96.892078375857929],USDT[0.000000009985228] |
| 01021251 | ALPHA[0.998600000000000],BAO[5744.658563200000000],BTC[0.000300000000000],C9[0.999600000000000],COPE[0.998600000000000],DENT[776.780158500000000],DYDX[0.098600000000000],DOGE[62.235918279125681B],ETH[0.002999400000000],ETHW[0.002999400000000],KIN[9382.843834900000000],LEO[1.239053966296900],REEF[860.000000000000000],SHIB[2590263.805911190000000],SUSHIBEAR[1965094.663000000000000],USD[0.648990422607604B1] |
| 01021255 | SOL[0.004698280000000],SRM[15.718615200000000],SRM_LOCKED[68.882937240000000],TRX[0.045222000000000],USD[0.016555726720276],USDT[0.000000062862869],XRP[0.814864000000000] |
| 01021260 | USD[25.000000000000000] |
| 01021261 | USD[100.049363065167034] |
| 01021266 | DOT[0.083068330000000],SOL[0.002283220000000],TRX[0.000026000000000],USD[0.055371133649838],USDT[0.055875710735432B] |
| 01021270 | APE[478.166609980000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.000000004166532B],DENT[1.000000000000000],DOGE[0.000000097939152],ETH[0.978966480000000],ETHW[0.303585140000000],FTT[72.114136210000000],GALA[22025.562899130000000],KIN[3.000000000000000],LOOKS[4726.285900330 000000],RSR[1.000000000000000],SAND[242.726325010000000],TRX[0.002096000000000],UBXT[1.000000000000000],USD[0.525650495892018B],USDT[0.030127552969887] |
| 01021273 | TRX[0.000040000000000] |
| 01021283 | BTC[0.000055598990000],CEL[0.062600000000000],ETH[0.000000045578473],FTT[0.023124390000000],IMX[24.300000000000000],MATH[1.000000000000000],USDT[0.000000090000000],WBTC[0.000578800000000] |
| 01021284 | REEF[0.000000008110326],USD[0.002317900000000] |
| 01021289 | RAY[0.000000294136000],SOL[0.125919259579424],USD[1.423567120518700] |
| 01021290 | ATLAS[9.264000000000000],BOBA[0.072540000000000],FTT[0.004356850000000],IMX[0.036320000000000],USD[-0.000000020000000] |
| 01021292 | FTT[0.001045950000000],USD[0.000006339031410],USDT[0.000000048000000] |
| 01021294 | BAO[2.000000000000000],BCH[0.668000000000000],BTC[0.000599364960955],KIN[1.000000000000000],TRX[813.000041000000000],USD[0.002216969418142],USDT[0.000000034104997] |
| 01021298 | AKRO[1.000000000000000],BAO[13.000000000000000],BIT[932.769640000000000],BTC[20.001635919479000],BTC[20.001635919479000000],ETH[0.001633914193641B],ETHW[0.048841133612000],GRT[149.278951410000000],KIN[5.000000000000000],KNC[26.724185300000000] [0],MATIC[52.078645751354721],MTA[153.380117430000000],PERP[17.643607230000000],RNDR[31.358453300000000],SOL[8.788666430000000],TRX[1248.500780200000000],UBXT[1.000000000000000],USD[0.000001996282991] |
| 01021304 | BNB[0.001039460000000],ETH[0.000000031104561],ETHW[0.003115203110456],FTT[0.096747581508428],LTC[0.043701996594930],NFT [312319299896061102][1],NFT [336411717941832884][1],NFT [439867055279783399][1],NFT [512319234380612899][1],TRX[0.000019000000000],USD[17805.593252708219272600000000],USD[0.950013630987976B] |
| 01021305 | ETHW[0.537988570000000],FTT[25.384800000000000],LEO[0.032043010000000],PSY[5072.761453530000000],RAY[0.134410720000000],SRM[5.215700140000000],SRM_LOCKED[38.108576580000000],TRX[0.000020000000000],USD[5.566255058162120],USDT[0.032765648418445] |
| 01021309 | SOL[0.000000031730479] |
| 01021312 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.007855412619997S],KIN[4.000000000000000],SHIB[2605789.754530420000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 01021321 | FTT[0.087729733467312I],USD[0.031960407336936],USDT[0.006333090229493B] |
| 01021325 | DODO[0.000000099100000],RAY[0.000000012729300],TRX[0.000000029788000],USD[0.000000161936011] |
| 01021328 | ETH[0.004704318152644],ETHW[0.000000033815264],FTT[0.019524187864209S],RUNE[0.081000000000000],SRM[0.113356230000000],SRM_LOCKED[0.450822120000000],USD[172552.86221706527111377] |
| 01021335 | ETH[0.000000066340000],USDT[0.000026552600888] |
| 01021337 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000050000000],UBXT[1.000000000000000] |
| 01021338 | BNB[0.000000062882803],BTC[0.000000091595504],ETH[0.000000019364474],FIDA[0.000000035881600],FTT[0.005482800973060],GST[0.000000055925200],HT[0.000000060357336],LTC[0.000000049339170],NFT [526038253305835970][1],OMG[0.000000070327000],SHIB[0.000000044102895],TRX[0.000016000103757],USD[0.000000746081519I],USDT[0.000000037400000] |
| 01021339 | XRP[2.100000000000000] |
| 01021342 | ADABULL[0.046001803500000],BNBBULL[0.000000629500000],BULL[0.000001944000000],COMPBULL[0.008890300000000],DOGE[46.000000000000000],DOGEBULL[0.000151750350000],EOSBULL[6697.607300000000000],ETHBULL[0.000005001100000],GRTBULL[30.951977940000000],LINKBULL[3.5 776709000000000],LUNA2[1.583277474700000],LUNA2_LOCKED[3.694314742000000],LUNC[962759860000000],MATICBULL[0.000190013000000],SKL[0.534500000000000],SUSHIBULL[3962.347175000000000],TKO[0.000006000000000],TRXBULL[432.817813950000000],UNISWAPBULL[0.000015678000000],USD[1382.7 50936281800000],USDT[1825.704666700990560],VETBULL[0.000423000000000],ZECBULL[16.024332200000000] |
| 01021343 | AVAX[0.000817300522521],EDEN[406.100000000000000],ETH[0.000000732963721],IMX[250.151776430000000],LINA[0.015580468821000],LUNA2_LOCKED[0.316877605800000],MATIC[13.000000000000000],NFT [494908534748628268][1],OXY[99.980000000000000],RNDR[525.500000000000000],SOL[0.008637000000000],STEP[427.025184270000000],TRX[0.000076000000000],USD[1807.001850545370928],USDT[157.517484792143618B],USTC[1.922381000000000] |
| 01021345 | USD[10.133855752500000],USDT[0.000000007051060] |
| 01021347 | BTC[0.000059740000000],ETH[0.001681700000000],ETH[0.001681700000000000],FTT[0.026694810000000],LTC[0.026948420000000],USD[-1.865246599058272] |
| 01021351 | AAVE[0.000000089068851],AVAX[0.000000011417600],BNB[0.000000010327494],BTC[0.095107958096983],CEL[0.000000088947118],CRO[0.000000004702400],ETH[0.080002031765652Z],ETHW[0.001002012499650I],FTT[0.000000009021906I],LINK[0.000000003401900],MANA[0.000000045600000],MA TIC[0.000000018502452],RUNE[0.000000002000000],SAND[0.000000008550621J],SOL[0.000000015009277],SRM[0.000000010040096],USD[1.383168561948514S],USDT[0.000000013483766] |
| 01021355 | BNBBULL[0.000000027100000],BULL[0.000000009160000],DOGEBULL[0.000000094050000],ETHBULL[0.000000026500000],FTT[0.081859185446159],MATICBULL[0.000000000000000],SOL[0.046686910171440],SRM[1.017886400000000],SRM_LOCKED[0.013403930000000],UNISWAPBULL[0.000000057000000],USD[23.765181154089820],USDT[0.000000050636158],VETBULL[0.000000080000000] |
| 01021357 | USD[25.000000000000000] |
| 01021361 | AMC[100.000000000000000],BTC[0.056834306431371S],DAR[0.000412197964627B],ETH[0.000412197964627000],FTT[0.000000073183724],SOL[0.000000005000000],SRM[0.002403960000000],SRM_LOCKED[0.015106180000000],USD[-666.249715612392409],USDT[0.099592655426032] |
| 01021365 | FTT[0.054307178493713],PERP[0.026679500000000],USD[36753.478753586478787B],USDT[0.000000058584237] |
| 01021374 | FTT[9351200000000000],SRM[69930.232549290000000],SRM_LOCKED[33877.414449470000000],TRX[44.000000000000000],USD[708136.344129186365865] |
| 01021379 | ETH[0.336001680000000],ETHW[0.336001680000000],FTT[286.239339000000000],MER[4000.000000000000000],RAY[186.771701880000000],SOL[74.630359050000000],USD[4255.085851950272715],USDT[0.049431030000000] |
| 01021380 | BAO[1.000000000000000],FTT[0.000925570744000],RSR[1.000000000000000],STARS[0.018180800000000],USD[0.118267406028321] |
| 01021381 | AMPL[0.000000032631071B],BCH[0.000000070000000],BNB[3.000000000000000],BNB[0.000001895000000],COMP[0.000000017300000],DAI[0.000000184426574],DOGE[0.000000660812199],ETH[0.001000010000000],ETHW[0.001000010000000],FTT[1.445645425340247],PUNDIX[0.000000005000000],SOL[0.0 STEP[0.000000010000000],UNI[0.000000006963324],USD[81932.789331563854074600000000],USDT[0.000003581297941 |
| 01021382 | OXY[16149.400202000000000],SOL[353.859600000000000],USD[0.000000112181438],USDT[130.143190000000000] |
| 01021384 | AURY[0.999508000000000],FTT[0.000983217000000],USD[1157.283651538427842I],XRP[0.587344004208967] |
| 01021387 | ETH[0.000001000000000],FTT[25.000000000000000],NFT [311125211965348430][1],NFT [455280963957105038][1],NFT [535011166753317322][1],TRX[0.000030000000000],USD[1.614413165811114],USDT[0.003582873876760] |
| 01021388 | CRO[9.998100000000000],TRX[0.000030000000000],USD[0.000000061630252],USDT[2.318915354951576] |
| 01021392 | COPE[121.914800000000000],LTC[0.009005360000000],SOL[7.194960000000000],USD[3.389976200000000] |
| 01021401 | BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000000076480002],XRP[1051.275678040000000] |
| 01021405 | DOGEBULL[-0.000000016450000],USD[0.063305046207416] |
| 01021407 | BNB[0.000000000000000],BTC[0.000000301350000],ETH[0.000514882000000000],FTM[0.005148820000000],FTT[156.021211000000000],LUNA2[53.481870530000000],LUNA2_LOCKED[124.791031200000000],LUNC[4795.253976150000000],MEDIA[0.000000000099012],NFT [319428987593404644][1],SGDID.000000443317244],SOL[166.520222680000000000],USDT[-907.136902704169706700000000],USDT[0.000000009961999Z],USTC[7567.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01021417 | AVAX[0.000000001821700],BNB[0.000000063064189],DOGE[0.649800000000000],ETH[0.000000121127000],FTT[35967165868980514][1],NFT[391395843106581309][1],NFT[40661897914045859][1],NFT[41512910528202842][1],NFT[42363916977141618][1],NFT[42539328559126329][1],NFT[566211536306752305][1],SOL[0.000000011620157000],STMX[4169.2894000000000000],TRX[0.000000003598200000],USD[0.0152673128092729],USDT[0.00145927902878] |
| 01021418 | USD[0.0001409431639036] |
| 01021421 | USD[0.0003837642250000] |
| 01021423 | AUD[0.00001436106153024],BTC[0.000000040656000],ETH[-0.0000000060444000],FTT[0.0173322896023861],SOL[0.00000005000000000],USD[0.000000203445690] |
| 01021428 | FTT[1.60881761000000000],USD[0.000014080950944],USDT[0.0024781882260532] |
| 01021431 | ETH[0.000925140000000000],ETHW[0.000925140000000000],USD[0.0000000005000000],USDC[661.4816374100000000] |
| 01021432 | BNB[0.0000000046368721],ETH[0.00000000064073079],MATIC[11.873650000000000],SHIB[488357.500000000000000],SXP[1.09195964122707047],USD[7.2797325581905523],USDT[0.000003387066601] |
| 01021433 | AUD[0.0017439066420872],BTC[0.0000047376000000],ETH[0.029216000000000],ETHW[0.029216000000000],LTC[0.8742717300000000],LUNA[20.2052826070000000],LUNA2_LOCKED[0.4789927510000000],LUNC[44700.72000000000000],SOL[1.40313722000000000],USD[0.1776737758117665],XRP[96.6133140400000000] |
| 01021435 | ADABULL[34677.00915454000000],BTC[0.0000706900000000],DOGE[0.000000083682744],ETH[0.000000079291605],GARI[0.14700000000000000],KIN[8544.00000000077186129],MATIC[0.00000000442986605],SHIB[11440.000000009639162],TRX[0.000000096391162],USD[3.7219398703801145],USDT[0.0040720090483971],VETBULL[14183794.0000000000000000],XRPBULL[44557020.2000000000000000] |
| 01021436 | BULL[0.00000000220000000],CHR[0.89100000000000000],CONV[8.77000000000000000],FTT[1.09998000000000000],LUNA[29.9184756446000000],LUNA2_LOCKED[2.14310983700000000],NFT[303438448117070026][1],NFT[384524961046348805][1],NFT[553659495265851487][1],NFT[574230090540879352][1],SLRS[0.98100000000000000],TRX[0.88360100000000000],USD[165.8008934419758516],USDT[0.000000106618566] |
| 01021439 | BAO[1.00000000000000000],CAD[0.000000009465150B],DOGE[0.0125669852125902],ETH[0.000000073603993],ETHW[0.000000018215515],GALA[1468.6704549400026567],KIN[2.00000000090171017],RSR[1.000000000000000],SHIB[12053542.1106503665716431],SOS[100695545.0010348476845000],UBXT[3.000000000000000],USD[50.0000000137232514],USDT[0.000000022201530],XRP[3000.7398218419075368] |
| 01021443 | AUD[0.0087608451088291],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.000000000000000],SHIB[1811601.2154050987143992] |
| 01021444 | USD[1.0598004316671220] |
| 01021445 | XRP[0.9000000000000000] |
| 01021448 | TRX[0.000020000000000],USD[0.0000000897801164],USDT[-0.0000001036353817] |
| 01021450 | USD[0.0052247563000000] |
| 01021452 | ETH[0.000000068156039],EUR[0.0000000071713465],USD[0.0000029222895303] |
| 01021453 | ATOM[0.0242960000000000],BTC[0.0000000020000000],DOGE[0.0831273600000000],ETH[0.000000030000000],SRM[0.9245180100000000],USD[1.8015221375000000] |
| 01021455 | USD[0.0000000050910332],USDT[0.0029678601177602] |
| 01021463 | FTT[31.0300000000000000],RAY[127.0000000000000000],SOL[0.0785010400000000],USD[1.8015221375000000] |
| 01021465 | FTT[0.0000000047424950],USD[0.0000001210435427],USDT[0.0000000041077967] |
| 01021466 | BEAR[0.0000000058885810],BNB[0.000000060000000],BTC[0.0000000031668641],DOGEBULL[0.000000025467978],ENJ[0.0000000074773177],ETHBULL[0.000000001142040],FTM[0.0000000585944747],FTT[0.0000000956969613],GRT[0.00000000077556784],GRTBULL[0.000000067002550],HNT[0.000000069751368],LINKBULL[0.0000000045130728],MATICBULL[0.000000356103883],SHIB[0.000000079959180],SOL[0.000000018215515],SRM[0.000000034513175],USD[1.5653934270292199],USDT[0.000000005873552B] |
| 01021470 | USD[29.2628710099997000] |
| 01021471 | TRX[0.000050000000000],USD[0.00000019834736],USDT[0.0000000077265175] |
| 01021474 | BOBA[0.090900180000000],GALA[5259.4604000000000000],LUNA2_LOCKED[23.4506203800000000],TRX[0.2141730000000000],USD[0.0664451524411835] |
| 01021475 | BNB[0.0008500000000000],BTC[0.0000000015528000],USDT[0.9734270520000000] |
| 01021477 | AUD[0.0003044236571179],USD[0.0001305013429229],USDT[0.0000000052199235] |
| 01021481 | COPE[0.1299900000000000],DOGE[1.00000000000000],USD[0.0000231720143406] |
| 01021483 | BNB[0.0094015000000000],NFT[294459750244545983][1],NFT[499747400136319730][1],NFT[547212425355035228][1],SOL[0.0090279000000000],TRX[0.00600000000000],USD[0.0000000357786711],USDT[18.9289743124490530] |
| 01021493 | ATLAS[39312.2560000000000000],USD[0.1362430022500000] |
| 01021503 | ETHW[7.5150728500000000],MOB[55.4894550000000000],USDT[12.4207000000000000] |
| 01021504 | USD[29.7327736900000000] |
| 01021507 | AMPL[0.0000000015572518],BTC[0.0000001000000000],FTT[0.000000031484360],USD[0.0000816956496771],USDT[0.000000021440368T] |
| 01021508 | OXY[0.992800000000000],RAY[0.9966000000000000],TRX[0.000040000000000],USD[0.0000000151657093],USDT[0.2153636295898562] |
| 01021510 | USD[0.0000000300000000] |
| 01021513 | BTC[0.0000031100000000],USD[-0.0039356391696827] |
| 01021515 | BTC[0.0000883875000000],USD[-28.5757147032088445],USDT[30.2582456300000000] |
| 01021517 | TRX[0.000020000000000],USD[0.0000000067868000],USDT[0.0000000044927225] |
| 01021519 | USD[0.6414251939500000] |
| 01021521 | FTT[0.000000006946000],USD[0.0000449953248009],USDT[-0.0000000005913519],XRP[0.0000000035403387] |
| 01021522 | AUD[0.0000000635585527],BTC[0.0000000086911175],BUSD[330.0599776600000000],DAI[0.0000001000000000],ETH[0.0007267887761862],ETHW[0.000000060475441],FTT[0.0045877900000000],STETH[-0.0000000000349995],UNI[0.0000000075000000],USD[-0.0000000704514455],USDT[0.000000008491354Z] |
| 01021527 | SOL[0.2744864000000000],USD[0.0000019977059920] |
| 01021528 | BAO[1.000000000000000],BNB[0.1103346700000000],EUR[0.0000026284255747] |
| 01021529 | USD[0.0000000014000000],USDT[0.0096000000000000] |
| 01021530 | USD[0.8450089081250000],USDT[0.3641045625000000] |
| 01021531 | TRX[0.007790000000000] |
| 01021535 | BNB[0.000000034324843] |
| 01021536 | COPE[193.2102765937764134],DENT[0.000000027295650],FTM[0.000000028000000],SOL[0.0000000039386650] |
| 01021537 | TRX[0.000020000000000],USD[-0.0000000964462397],USDT[0.0000000096437418] |
| 01021544 | USD[0.0000000050000000],USDT[0.1484928206500000] |
| 01021545 | DYDX[0.090389800000000],FTT[0.0300000000000000],MEDIA[0.0098562650000000],MNGO[0.0066000000000000],SNX[0.0487000000000000],SOL[0.0092685000000000],STEP[0.0336142500000000],USD[0.0000000079840000],USDT[0.0000000037048687] |
| 01021546 | DOGE[3.7150353100000000],KIN[14562.0399784900000000],SHIB[664.7121879000000000],USD[0.0000001115239872] |
| 01021547 | DOGE[613.7729500000000000],USD[24.9863444294750000] |
| 01021560 | ETH[0.000000068000000],TRX[0.0000020000000000],USD[0.0000000087119289] |
| 01021562 | BRL[788.3900000000000000],BRZ[0.0036301000000000],BTC[0.0000000069622000],ETH[0.0009827100000000],USD[0.0000000495142255],USDT[0.0000000084085413] |
| 01021568 | USD[0.0000000005325932],ETH[0.000000046413478],FTT[0.0637096391245060],LTC[0.0000000024260761],USD[24.1643754415061070] |
| 01021569 | USD[161.8897887200000000] |
| 01021572 | BNB[0.0399720000000000],BTC[0.0017987400000000],ETH[0.0189867000000000],ETHW[0.0189867000000000],REEF[59.9880000000000000],SNX[0.6345402300000000],TRX[0.0000030000000000],USD[0.0000000420413959],USDT[0.0000000073833950] |
| 01021575 | BNB[0.0057196944724200],ETH[0.0004326230696800],ETHW[0.0004326230696800],TRX[0.0000010000003760000],USD[0.0000003760000],USDT[1.7794802540469524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01021576 | FTM[448.25786000000000000],FTT[125.8000000000000000],POLIS[1729.03794600000000000],RAY[14539.65047518399020000],SKL[2205.0000000000000000],TULIP[444.8000000000000000],USD[3.45070766310256183],USDT[0.000000017494279] |
| 01021577 | USD[0.41081750550000000] |
| 01021579 | DOGE[496.00000000000000000],ETH[0.26882111500000000],ETHW[0.26882111500000000],USD[1679.99629363734080006] |
| 01021584 | ATLAS[4158.46487643657254],USD[0.00000000342949866],USDT[0.00000001009482020] |
| 01021587 | ETH[0.00000420000000000],ETHW[0.00000420000000000],TRX[0.000008000000000000],USD[0.46996300000000000],USD[0.57149618370000000],USDT[0.67080035000000000] |
| 01021588 | ETH[0.01000000000000000],ETHW[0.01000000000000000],FTT[21.79574680000000000],RAY[0.000000001843800],TRX[0.98113000000000000],USD[62.36236741385415988],WRX[0.00000005617950] |
| 01021590 | 1INCH[0.00113095000000000],AKRO[1.00000000000000000],AMZN[0.000000000000000000],AMZNPRE[0.000000004502442424],ATLAS[0.00000001419000],ATOM[0.67481000000000000],BAO[16.00000000000000000],BNB[0.00000003047685],BNTX[0.00000007661633],BTC[0.000000000411172],CHZ[0.79041378790481590],CRO[0.000000000199971988],DENT[766.76931248050367680],DFL[485.10626397000000000],DOGE[0.000000001793000],DYDX[0.000000000301117000],ETH[0.000000000436001317011],FTT[0.0000000563662000],GOOGL[0.000001700000000000],GOOGLPRE[0.000000001304614019],KIN[1.23860333783480690],KNC[0.000000047726197],KSHIB[0.000000008754622000],LTC[0.000000057200000000],MANA[1.97231647502341100],NFT[381702311826302142][1],NFT[493396635856269342][1],NVDA[0.000014555834000],POL[0.000000065150000],PYPL[0.000000004011165200],PYPLPRE[0.0000000004000001117960],SPELL[0.000000015212167],STEP[0.000000023114003],TSLA[0.000000023114003],TSLAPRE[0.00000000509935713],UBX[0.0560396466000000],USD[0.00000061787489881],USDT[0.000000006718331],XRP[0.00000000900000000] |
| 01021595 | ATLAS[9.217409040000000],AUDIO[24.99525000000000000],DOGE[0.000000006871938],ETH[0.34932895308444029],ETHW[0.34932895308444029],FTT[0.00280110456002250],RAY[15.93524371446800000],SOL[11.07863749884800000],USDT[1.35214057513643208],USDT[0.00000058300326] |
| 01021596 | SXPBULL[13.10128185000000000],TRX[0.17862400000000000],USD[0.02941783265000000],USDT[0.0048943875000000] |
| 01021597 | RAY[0.00224277000000000],USD[-0.00001757667673480],USDT[0.003346328821938] |
| 01021603 | DENT[1.00000000000000000],KIN[0.00004429000000000],USD[0.00000072001579],USDT[0.00004070447421898] |
| 01021606 | AKRO[3.00000000000000000],BAO[4.00000000000000000],CAD[0.00000001584418930],CHZ[1.00000000000000000],DENT[3.00000000000000000],DOGE[0.00000000636305880],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],MATIC[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],LUBXT[1.00000000000000000] |
| 01021608 | BTC[0.00001322000000000],USD[2.42900264811458000000000000] |
| 01021609 | BNB[0.00000000272761414],BTC[0.54081897000000000],DOGE[3.00000000000000000],ETH[0.000000007552418],USD[0.000000150879438],USDT[1095.8236325199598572] |
| 01021612 | TRX[0.00388500000000000],USD[0.000308281081422000] |
| 01021613 | USD[62.20106921000000000] |
| 01021615 | BTC[0.0003000000000000],DOGE[1.00000000000000000],ETH[0.0004959100000000],ETHW[0.0004959100000000],TRX[0.00001000000000000],USD[21.60243055276502761],USDT[869.19283381608140662] |
| 01021618 | AKRO[0.00000000957000],BTC[0.00004419192800000],USD[0.0040910744598840],USDT[0.000000006411094] |
| 01021620 | SOL[0.00400000000000000],TRX[0.0000170000000000],USD[0.71394438756166604],USDT[0.000000025555259] |
| 01021621 | USD[43.17788937045161000] |
| 01021622 | BRZ[0.00004080600000000],BTC[0.00000000314440000],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],USD[0.13311757704562200] |
| 01021625 | BTC[0.00000016537169],BVOL[0.00009217500000000],COPE[0.74333750000000000],ETH[0.00009148000000000],ETHW[0.00009148000000000],PYPL[0.00277145000000000],USD[-0.04701517113807441] |
| 01021628 | USD[519.652000000000000] |
| 01021631 | BTC[0.000000051970000],SOL[0.094872000000000],USD[0.00000002679764]3,USDT[-0.000000008538313] |
| 01021638 | BNB[0.00369461000000000],KIN[450000.00000000000000000],SLRS[98.000000000000000000],USD[0.253694673000000000] |
| 01021642 | SOL[0.00000001000000000],TRX[0.000001000000000],USD[0.01554065838620],USDT[0.00665740000000000],WRX[3000.61100000000000000],XRP[0.488912000000000] |
| 01021645 | BTC[0.00000030180000],CRO[858.63390607000000000],DOGE[0.000000058600000],FTM[417.3088046600000000000],FTT[25.61563087000000000],GALA[929.48950828000000000],LINK[21.07715575000000000],MANA[172.88957198000000000],USDT[0.000000034820515] |
| 01021647 | ALPHA[101.00000000000000000],BNB[0.00993900000000000],BTC[0.000049063680000000],GRT[204.95020000000000000],KIN[339986.00000000000000000],LOOKS[39.00000000000000000],MANA[41.00000000000000000],USD[0.53883179417894400],XRP[114.00000000000000000] |
| 01021650 | AURY[0.00000100000000000],FTT[0.089598715598818],SRM[0.098280840000000000],USD[0.23001862677793000] |
| 01021654 | MATICBULL[8.33390500000000000],SXPBULL[61.706362200000000000],USD[0.01343142915927745] |
| 01021655 | ETH[0.000000050425148],USD[0.00034386999921895] |
| 01021657 | DOGEBEAR2021[0.0016000014500000],USD[1.053548055364426] |
| 01021658 | USD[0.000000024995000] |
| 01021661 | FTM[0.00000009474000],TRX[0.00000500000000000],USD[0.193840439824404]8,USDT[0.0000000054954842] |
| 01021667 | FTT[0.00000009988378],SHIB[36642.38357530713705260],USD[0.00000000638620178],USDT[0.000000007204395]7 |
| 01021668 | BTC[0.09866170000000000],ETH[0.359407650000000000],ETHW[0.35925677000000000],EUR[4.09177405300000000] |
| 01021674 | AAVE[0.00000000612477],APT[0.00000000016772477],ATOM[0.0000000068375893],BTC[0.271104339436749],DAI[0.000000068965525],ETH[0.004000049437548]8,ETHW[0.00400000000000000],FTT[25.19899058997941]28,MATIC[0.00000000609245]9,MKR[0.00000000104270]34,SOL[0.00000001000000000],USD[0.78510257065042]08,USD[0.00000001027921]59 |
| 01021687 | TRX[0.00000300000000000],USD[0.838909270000000000] |
| 01021692 | MOB[31.56382986071842]98 |
| 01021693 | BNB[0.00000063377100]00,USDT[0.00000338051687]30 |
| 01021695 | SOL[0.00000005045068]8,USD[0.000000039331486] |
| 01021695 | USD[0.00000001500000]0 |
| 01021696 | BTC[-0.00000020409475]9,ETH[0.00057188496941]43,ETHW[10.00057188496941]43,USD[0.000145582102789]9 |
| 01021697 | TRX[0.00003000000000000],USD[0.000000412375425]8,USDT[0.00000003075207]8 |
| 01021703 | BF_POINT[200.000000000000000000] |
| 01021710 | FTT[0.00257488269384]00,TRX[0.05452279000000000],USD[0.00001807185165]9 |
| 01021714 | BNB[0.00381394437170]0,RAY[0.81393390000000000],SOL[0.003588080000000000],USD[-0.340652299166820],USDT[0.001005010709820] |
| 01021715 | USD[89.81426947000000000],USDT[0.000000095922082] |
| 01021719 | ATLAS[0.00000000029333700],BNB[0.00000000803803]0,BTC[0.00000067656356]50,ETH[0.00000006992765]0,FTT[0.09352438451615]25,IP3[0.06668279000000000],LUNA2[0.00000018080192]6,LUNA2_LOCKED[0.000000187]34900,NFT[340013601211749246][1],NFT[355128198921083576][1],NFT[407986382136720560][1],NFT[493942290631622544][1],NFT[504067139755152]28[1],NFT[516047623998083398][1],NFT[541006265681236674][1],SOL[0.00000003541538]8,TRX[0.26718844000000000],USD[0.044208115378978],USDT[628.20812727833789]75 |
| 01021722 | USD[0.00000004263160]0 |
| 01021729 | APE[0.00376090000000000],BAR[0.09364219000000000],BNB[0.009722146000000000],BTC[0.000061448144036]62,CITY[0.01275573000000000],DOGE[0.12001005869940000],ETH[0.00043583467000]0,ETHW[0.00009855806700000],FTT[177.09138227000000000],LTC[0.00546447150000000],LUNA2[0.00564471875000000],LUNA2_LOCKED[0.57272636340000000],LUNC[548854745663500000000],NFT[313509239658581331][1],NFT[329156799777577]986[1],NFT[337617550808335154][1],NFT[389560842083174569][1],NFT[423353341817100987][1],NFT[431506617785675]81[1],NFT[447243302952099562][1],NFT[482778336939582078][1],NFT[513866495604693519][1],NFT[558218160364520984][1],NFT[558928824971746691][1],NFT[563036037967636539]41,PSG[21.31288080000000000],SOL[0.063187400000000000],TRX[0.00109300000000000],UNI[0.00131802938769961],USDI[10735.14137282819668]25,USDT[8187.08299924872822]50,XRP[0.682229710000000000] |
| 01021731 | XRP[200.000000000000000000] |
| 01021736 | DOGE[0.00000003685069],ETH[0.00000000204621]00,USD[0.000001559811318]2 |
| 01021737 | USD[24.379693729210000],USDT[66.12273993190008500] |
| 01021739 | USD[0.000161431869600]0 |
| 01021745 | TRX[0.00000400000000000],USD[0.00301332500000000],USDT[0.000000010913122] |
| 01021747 | ASD[0.00000000078826000],ATOM[0.00000000387650000],AVAX[0.00000001786295]7,AXS[0.00000004258700]0,BNB[0.00000000979695]61,BTC[0.00000000424561]83,CEL[0.0000000838521400],DOGE[0.000000048768500],DOT[0.00000004876850]0,ETH[0.00000000900045]04,FTM[0.00000000757216]00,FTT[0.999999998730780]7,GMT[0.00000000616389800],KNC[0.000000004262220]0,NOK[0.00000002939900],RAY[0.00000000553960]0,SOL[0.00000017425432]6,SRM[0.001122810000000000],SRM_LOCKED[0.04348755000000000],TRX[0.000000809057450000],USD[33.54287112383768599],USDT[41.98482555567724]49 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01021748 | COPE[265.7673602353929340],SOL[0.0000000040000000],USD[-254.4778568317717505],USDT[273.6666075861417591] |
| 01021755 | USD[0.0014066693200000] |
| 01021758 | DOGE[2.0000000000000000],TRX[0.0000030000000000],USD[0.7769943700000000],USDT[0.0000000074875639] |
| 01021768 | DOGE[0.1503049700000000],FTT[0.0089571353242270],USD[0.0000000041040971],USDT[0.0000000025122188] |
| 01021777 | BNB[0.1199760000000000],BTC[0.0003999200000000],ETH[0.0151032630431400],ETHW[0.0151032630431400],SUSHI[5.0296527682200000],TRX[0.0000020000000000],USDT[2.5310000000000000] |
| 01021778 | USD[25.0000000000000000] |
| 01021780 | USDT[19.9000000000000000] |
| 01021792 | APT[0.0000000553063178],AVAX[0.0000000003679360],BNB[0.0000000465320531],BTC[0.0000000855998816],ETH[0.0000000080820581],FTM[0.0000000047597800],HT[0.0000000079028779],MATIC[0.0000000060605388],NFT[30413159777631140 6][1],NFT [37979198030430767 3][1],NFT [40511111906558868 9][1],NFT [56004351492146815 1][1],SOL[0.0000000617809 58],TRX[4.5041751041493748],USDT[0.0000000008968241] |
| 01021801 | TRX[0.0000020000000000],USD[0.0358842206033244],USDT[0.0000001044440 78] |
| 01021802 | ALPHA[1.0169268200000000],USDT[0.0000000542453390] |
| 01021803 | USD[18.2968321350000000] |
| 01021804 | BTC[0.0009814820360000],ETH[0.0130002000000000],ETHW[0.0130002000000000],EUR[0.1961000000000000],FTT[1.0070932779415748],LTC[0.1899960000000000],SOL[6.8469574500000000],TRX[452.9853000000000000],USDT[24.9480904720000000] |
| 01021810 | TRX[0.0000600000000000] |
| 01021811 | BTC[0.0000001469333838],DOGE[0.0000000078195865],DOGEBULL[0.0000000077000000],ETH[0.0003167000000000],ETHBULL[0.0000000038500000],ETHW[0.0003167000000000],TRX[0.0000030000000000],USD[0.0054867049610897],USDT[0.0000000183206845] |
| 01021817 | ETHW[0.0005438900000000],USDT[1.2725929692694550] |
| 01021819 | FTT[0.0779170000000000],TRX[0.0000010000000000],USD[0.8785744436500000] |
| 01021830 | USD[25.0000000051291254] |
| 01021831 | USD[25.0000000000000000] |
| 01021833 | ATLAS[6.5507337400000000],BUSD[10.0000000000000000],FTT[0.0510862288318050],LUNA[0.0043317348180000],LUNA2_LOCKED[0.0101073812400000],SOL[0.0070000000000000],TRX[0.9548000000000000],USD[1770.3761874584610647],USTC[0.6131780000000000] |
| 01021836 | CEL[8289.7047290000000000],TRX[0.2560670000000000],USD[15565.3442395398600000000000000],USDT[0.0059572836000000] |
| 01021845 | LUNA2[0.1073855266000000],LUNA2_LOCKED[0.2505662287000000],LUNC[23383.4245020000000000],SOL[3.9309266895221336],XRP[0.0000000002357970] |
| 01021847 | FTT[0.0000000085751322],USD[0.0000001486896399],USDT[0.0000000090297060],XRP[0.0000000014486575] |
| 01021850 | ETHW[0.0009478941627735],GALA[8.9690000000000000],NFT [34914820619420607 0][1],NFT [37236165535885572 7][1],NFT [44058141331450117 1][1],NFT [47393682295921959 3][1],NFT [49952467102339241 9][1],NFT [52532002797463014 8][1],SOL[0.0046490000000000],TRX[0.0385130000000000],USD[10862150625000],XPLA[1.0000000000000000] |
| 01021856 | BOBA[0.0000000007408175],CRO[0.0000000901540553],DFL[0.0000000015484143],EUR[3.9235605264207105],GALA[0.0000000126108588],HUM[0.0000000073490000],NFT [28973020394554174 2][1],NFT [29765039011538003 1][1],NFT [32174530681137004 7][1],NFT [34542160896043601 5][1],NFT [36467244913071321 3][1],NFT [49398364028033194 3][1],NFT [51043987788703658 1][1],NFT [56684856522412001 3][1],USD[10.3099963466260114],USDT[0.0000000152579780] |
| 01021857 | SOL[2.4782000000000000] |
| 01021862 | BAO[2.0000000000000000],CAD[0.0006460413291038],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000325203396] |
| 01021866 | ETHW[0.2831066943217840],FIDA[0.1565910000000000],MATIC[2.0080000000000000],SOL[0.0400000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.9962170000000000],USD[3465.1886019613650364],USDT[840.5500359129247476] |
| 01021870 | AGLD[0.0622200000000000],BTC[0.0427053658000000],CHZ[1.0000000000000000],ETH[0.6164500000000000],NEO[0.0000010902509960],SOL[93.0137595500000000],SRM[0.9966000000000000],USD[0.0000000722522674] |
| 01021880 | BTC[0.0000000096751340],USD[8.3729726930115117],USDT[1.4955741057101618] |
| 01021883 | BUSD[38929.2690164500000000],FTT[0.0002489000000000],SRM[0.0428935200000000],USD[-0.0016655065002921] |
| 01021892 | DOGE[3.0000000000000000],SOL[27.7198145166600000] |
| 01021895 | AVAX[0.0000004000000000],ETH[0.0000000004000000],ETHW[0.0135311900000000],NFT [39011012166516214 8][1],TRX[0.0007820000000000],USD[0.0000040810541506],USDT[0.5616072303677349] |
| 01021896 | BULL[0.0000000070000000],USD[0.0374561261400431] |
| 01021899 | USD[35.0000000000000000] |
| 01021903 | BTC[0.0398430722773887],ETH[0.0000000012610742],LINK[0.0000000040277592],USD[-0.0003285280879746],USDT[0.0001489341244573] |
| 01021905 | ETHW[0.0000000019867839],FTT[555.0360661700000000],LUNA2[1.0043398900000000],LUNC[218631.8000000000000000],TRX[0.0008240000000000],USD[116.9003438717980017000000000],USDT[2058.1740686906396531] |
| 01021908 | LINK[0.0816600000000000],LTC[0.0574240000000000],USD[1.8114718218000000],USDT[0.0047380000000000] |
| 01021910 | BTC[0.0000003544385055],FTT[0.0000000015400000],USD[-0.0005073183522752],USDT[0.0000203978457799] |
| 01021912 | COMP[0.0000000040000000],USD[0.0000000114909921],USDT[2.6252315065600000] |
| 01021913 | AMPL[0.3609933657306116],AUD[0.0042210618000000],AVAX[0.0609524400000000],BTC[0.4873051754000000],ETH[1.0290745260000000],ETHW[0.0493153400000000],FTM[0.0000001000000000],FTT[25.0975000000000000],LUNA2[0.0023797501800000],LUNA2_LOCKED[0.0055527504200000],TRX[0.0000010000000000],USD[27892.3015931743325000],USTC[0.8036551448700000] |
| 01021918 | BTC[0.0000000585946701],SOL[0.0000000036171761,USD[0.4320054929038087] |
| 01021928 | USD[28.2080582496864772],USDT[0.0000003727213681] |
| 01021929 | DOGE[5.0000000000000000],DOGEHEDGE[3926.9949307700000000],USD[0.0000001523777092] |
| 01021930 | USD[0.0000000516182668] |
| 01021931 | ATLAS[659.8719600000000000],BTC[0.0954457400000000],ETH[0.7059759100000000],ETHW[1.0059759100000000],FTM[2086.5951220000000000],FTT[3.8992302000000000],SNX[245.4587000000000000],SOL[1.0000000000000000],TRX[0.9942010000000000],USD[-2479.1280454123071550] |
| 01021932 | TRX[0.0019360000000000] |
| 01021934 | BNB[0.4699748295347778],CRO[0.0000000004000000],DAI[0.0000000051588944],DOGE[0.0000000050277125],DOGEBULL[0.0000000000775381],ETH[0.0000000096548823],FTM[0.0000000080724748],FTT[0.0000000100000000],MATIC[0.0000000060339558],SHIB[159866846.3703607594143502],USD[0.0001345023087721],USDT[7312.6516664401492662] |
| 01021935 | USD[0.0000000002654400] |
| 01021940 | USD[0.0006148602434377] |
| 01021944 | BAO[0.0027715000000000],CHZ[0.0000000098058054],DENT[1.0000000000000000],DMG[0.0000045800000000],KIN[0.0000007260000000],USD[0.0000000000015482] |
| 01021946 | ETH[0.0000000060915061],FTT[0.6523586885052690],USD[0.0000000327184205],USDT[0.0000000057162586] |
| 01021947 | MCB[0.1700000000000000],TRX[0.0000020000000000],USD[0.0265187000000000],USDT[0.0000021970560] |
| 01021950 | AVAX[0.0000000001939516],BTC[0.0000000010000000],FTT[0.0000000401340951],LUNA2[0.0005160852236000],LUNA2_LOCKED[0.0001204198855000],LUNC[11.2378644000000000],USD[0.0000002040201700],USDT[0.0000000095000000] |
| 01021951 | BTC[0.0000000250705000],ETH[0.0000000200000000],FTT[0.0000000821517146],LUNA2_LOCKED[0.2511181384000000],LUNC[0.0000001000000000],TRX[0.4519220000000000],USD[0.2009898309741952],USDT[0.0000000002000000] |
| 01021956 | BTC[0.0000001000000000],DOGE[0.0000004205000000],USD[0.0003137396977115] |
| 01021958 | ATOM[0.0000009505086431],AVAX[0.5003840050400000],BTC[0.0000000383391831],FTM[0.2946880219809700],LUNA2[0.0486712031700000],LUNC[0.0224251793551272000],USD[3.1288266773426286],USDT[0.7519118442312959],USTC[8.0000000000000000],WBTC[0.0000404400999200] |
| 01021959 | CHZ[0.0000000056557587],ETHBULL[3.0000000060000000],MATIC[0.0000000013902704],SOL[0.0000000144425050],SRM[0.0000000045477027],STMX[0.0000000033200631],USD[0.0001569043210046],XRP[0.0000000079059234] |
| 01021961 | DOGE[0.0000000474872064] |
| 01021962 | FTT[0.0000000030659418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01021965 | TRX[0.000001000000000],USD[1.515404983750000],USDT[0.000000006153149B] |
| 01021966 | BTC[0.000000080000000],USD[0.071532405312096A9] |
| 01021972 | AKRO[1.000000000000000],ATLAS[8756.079632551860686S],DENT[1.000000000000000],FTM[0.000082848300000],KIN[2.000000000000000],SOL[0.000000003462341T],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01021973 | FTT[0.011686092042240],USD[0.000000044150000],USDT[0.000000060000000] |
| 01021985 | ENS[0.000000004482648],SRM[0.000000007038665],USD[0.000000022504393],USDT[0.000000028414865] |
| 01021986 | BNB[0.000000093504757],BTC[0.000000020000000],ETH[0.000000022116563],MATIC[0.000000005525755],SOL[0.005251990108871B],USD[-0.421615569600886680],XRP[0.901909500000000] |
| 01021994 | FTT[312.818298000000000],SRM[106.104084310000000],SRM_LOCKED[1.158469850000000] |
| 01021999 | FTT[0.000731575884000],SOL[0.000000105305268],STEP[0.000000100000000],USD[0.000000632856093B],USDT[0.000000029560766],XRP[0.000000056389246] |
| 01022000 | USDT[0.000000072762478] |
| 01022002 | BAO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.036898060390000],LUNA2_LOCKED[0.086095474250000],LUNC[8034.630335120059064B],USD[0.000000033346682] |
| 01022006 | ALGO[0.000000005741905],BTC[0.000000000268552],SOL[0.000000022391680],USD[0.001545014254343] |
| 01022007 | DOT[0.085020000000000],FTT[0.081455983736954],SOL[15.730548492940000],USD[1.064583032936676],USDT[0.000000038387190] |
| 01022009 | ATLAS[0.000000053809828],EUR[0.000000087421996],POLIS[0.000000082096301],USD[0.000001599598335] |
| 01022015 | 1INCH[0.000000037162900],AAVE[0.000000105000000],ALTBULL[0.000000127500000],BIT[0.000000026177242],BNB[0.000000122317100],BNBBEAR[67461382S.000000000000000],BNBBULL[0.000000035000000],BTC[0.000000007000000],BULL[0.000000034000000],BULLSHIT[0.000000034000000],BULLSHIT[0.000000034000000],BTT[0.000000020000000],CRBONL[0.000000003500000],FTT[0.000000089320244],LINK[0.000000000000000],DOGEBEAR2021[0.000000014578000],ETHBULL[0.000000025000000],FTT[0.000000089320244],LINK[0.000000000000000],LINKBEAR[76754140.000000000000000],LTC[0.000000040780600],MATIC[0.000000046597700],MATICBEAR2021[0.000000077951360],RSR[0.000000077346662],RUNE[0.000000009303482],SNX[0.000000005000000],SOL[0.000000100000000],STEP[0.000000500000000],STMX[0.000000140901500],SUSHI[0.000000100000000],SUSHIBEAR[74022541.000000000000000],SXP[0.000000079538000],THETABULL[0.000000080000000],UNI[0.000000002354100],USD[0.537549025852422Z],USDT[0.000000090346293I] |
| 01022022 | TRX[0.000010000000000],USD[0.029090476766338] |
| 01022024 | BTC[0.000000070000000],SPELL[99.867000000000000],USD[0.016368820894207],USDT[-0.000000008371714],XRP[0.201166780000000] |
| 01022025 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000000092573700],USD[0.000000015182381] |
| 01022026 | USD[0.006096415217500000] |
| 01022030 | TRX[0.000030000000000],USD[0.000000060175164] |
| 01022033 | USD[0.030633398011795],USDT[0.000000094527094] |
| 01022036 | BTC[0.030494072753781],ETH[0.656858160000000],FTT[0.001622710000000],SOL[8.366768150366116],USD[249.657214223561636O] |
| 01022039 | USD[0.062760374239380] |
| 01022051 | BAO[1.000000000000000],BNB[0.000000088961879],DOGE[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01022062 | BCH[0.003338636500000],BTC[0.000067240000000],FTT[0.089727750000000],LTC[0.000709500000000],MTL[0.063839890000000],ORBS[0.472702800000000],SRM[0.236790000000000],USD[3412.913293071282000],XRP[0.434782000000000] |
| 01022066 | ETH[0.001377990000000],ETHW[0.040377980000000],FTT[0.097734050525969S],LUNA2[0.000000415793913],LUNA2_LOCKED[0.000000970185797],LUNC[0.009054000000000],TRX[0.000001000000000],USD[131.543054811087440O],USDT[0.001197000000000] |
| 01022067 | BTC[0.130000000000000],JPY[38938.740770000000000],XRP[3000.000000000000000] |
| 01022069 | AAVE[0.001000000000000],BTC[0.000000051599022],BULL[0.001320000000000],ETH[0.000140200000000],ETHBULL[0.000023600000000],ETHW[0.000140018325686B],FTT[99.980000000000000],MATICBULL[430.007000000000000],USD[9.264194738282375A],USDT[2841.562488213350000] |
| 01022080 | BTC[0.000031500000000],FTT[0.001902913283530],SOL[0.003593280000000],SRM[4.559478938727577T],SRM_LOCKED[2.093955510000000],TRX[0.000000070209272],USD[0.915464082015903O],USDT[0.006418637272399B],XRP[0.000000061545937] |
| 01022085 | USDT[0.000000008600000] |
| 01022089 | BTC[0.006435062855900],BCH[0.000022210931850],DOGE[0.255560520000000],ETH[0.000000262225400],ETHW[0.000002596709815],FTT[152.704835294061472],LUNA2[0.008125529747000],LUNA2_LOCKED[0.001895956941000],LUNC[176.935120967258182B],TRX[0.000000062587100],USD[3.702554308086978O],USDT[0.042823731584848] |
| 01022091 | STEP[0.053410000000000],TRX[0.000008000000000],USD[1.396330145987555A],USDT[0.000000009236456] |
| 01022095 | USD[30.000000000000000] |
| 01022096 | ETH[0.000000000818672],USD[0.000395171575031],USDT[3.246511190000000] |
| 01022097 | AXS[0.000000000389839],BTC[0.000000003898839],LUNA2[2.811919632000000],LUNA2_LOCKED[6.561145808000000],MATIC[1244.000000000000000],RUNE[0.000000023600000],SAND[0.000000329938887],STEP[0.075060000000000],TRX[1458.000000000000000],USD[0.008192538968271S],USDT[0.000000090894220] |
| 01022098 | TRX[0.000022000000000],USD[0.000000024864430] |
| 01022099 | ETH[0.000000050000000],NFT[290758092896237679)[1],NFT[391710614951887813)[1],NFT[450431740197745277)[1],NFT[516980604280214021)[1],TRX[15.959362000000000],USDT[0.009270304937500O] |
| 01022101 | SUSHIBEAR[789842O.000000000000000],SUSHIBULL[1471.705600000000000],USD[0.000000673946767S] |
| 01022107 | USD[0.000000707228336] |
| 01022111 | TRX[0.000000000000000],USD[-0.240545400000000],USDT[0.317431915000000] |
| 01022113 | USD[0.000000045000000] |
| 01022117 | SLND[0.074179000000000],USD[343.867396980584324],USDT[0.000000005143840] |
| 01022123 | 1INCH[0.970124000000000],ALPHA[0.862163000000000],BNB[0.008166700000000],BTC[0.015489475000000],ETH[0.008886440000000],ETHW[0.163888644000000],FTT[0.096640000000000],LINK[0.094907500000000],LTC[0.009272000000000],SOL[0.005590000000000],SRM[25.981800000000000],SUSHI[0.479630000000000],UNI[0.098530000000000],USD[0.000000032500000],USDC[24.221380790000000] |
| 01022126 | RAY[1.998600000000000],TRX[0.000004000000000],USD[24.217889500000000] |
| 01022127 | BULL[0.000080680000000],USD[0.000000027529658],USDT[0.000000069169500] |
| 01022136 | AAVE[0.099955827428264],ALGO[0.357606000000000],APT[-10.383533453876349],ATOM[0.053118000000000],AVAX[0.000363488007076],BICO[0.004000000000000],BNB[0.006953855774150],BOBA[0.036000000000000],BTC[3.556641176131828S],COMP[0.000000069860440],COPE[0.000000000000000],DOGE[-0.004793583953702],EDEN[0.086054800000000],ETH[0.580891386153835S],ETHW[0.000000019038334],FTM[0.000000005844832],FTT[150.000000038036248],GOGI[0.006430000000000],HT[4.000000000000000],LOOKS[0.213050540000000],LUNA2[0.052076494217000],LUNA2_LOCKED[0.121511819842000],LUNC[10595.005000000000000],MATIC[0.000000019337031A],NFT[0.516464495087525373](11,OMG[0.036000000000000],SOL[0.000000046433360],TRX[11855.353311000000000],UNI[2.079866461608500],USD[0.216079229507708S],USDT[208.204227203919609],USTC[2.484149418432820T] |
| 01022139 | EOSBULL[315667.823370580000000] |
| 01022140 | USD[0.081454970000000] |
| 01022147 | ETH[0.000001000000000],FTT[0.000001000000000],SUSHI[0.000001000000000],USD[0.000123343907063],USDT[1.000000009497106] |
| 01022152 | APT[0.275173570000000],AVAX[0.000000065537167],ETH[0.000000025000000],FTT[3252.063947907000000],HUM[9.865360000000000],LUNA2[0.000000319533076],LUNA2_LOCKED[0.000000745577177],LUNC[0.006957900000000],PRISM[8.779655000000000],SOL[0.000000050000000],SRM[0.957083500000000],TRX[0.443216000000000],UNI[0.098530000000000],USD[0.250586673820109B],USDT[0.012239215627268],XRP[1.464834260000000] |
| 01022154 | BULL[0.000000030000000],DOGE[0.000000042265125],DOGEBULL[0.000000040000000],ETHBULL[0.000000040000000],FTT[0.027698973754190],USD[0.000000102204718],USDT[0.000000005104336] |
| 01022156 | ETH[0.004951543215300],ETHW[0.004951542602520],FTT[0.057406210000000],GMT[124.000000000000000],GST[0.073479500000000],LUNA2[0.183526623000000],LUNA2_LOCKED[0.428227945300000],SRM[51.027678930000000],SRM_LOCKED[268.198672850000000],TRX[0.000016000000000],TSM[481.399402846396479],USD[0.995872290498600],USDT[2683.98142302000000],USDT[47.474177455081148] |
| 01022157 | GBP[2.015809653009785] |
| 01022159 | AUD[0.000004716898738],BAO[1.000000000000000],FTT[0.347525160000000],KIN[2337.828408160000000],SHIB[102400.553499590000000] |
| 01022161 | BAO[1.000000000000000],BTC[0.000505260000000],DOGE[207.579376354240000],SHIB[243.432780750000000],USD[0.000000048031930],XRP[0.001110170000000] |
| 01022162 | FTM[570.000000000000000],RAY[0.847716000000000],SOL[2.736493000000000],USD[0.055919922200000],USDT[0.000000077174992] |
| 01022165 | BNB[0.000000013518497],EUR[0.017391601239854],FTT[0.000000184556975],SOL[0.000000014133064],USD[160.993990855971595000000000],USD[0.000043459991406] |
| 01022166 | DOGE[1.000000000000000],USD[0.967201976080636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01022167 | AXS[0.000000004399890],ETH[0.000000082000000],FTT[25.053789690000000],LUNC[0.000000009332400],NFT(460989663615211693)[1],USD[0.002749417468138],USDT[0.000000395560294],USTC[0.000000043690000] |
| 01022168 | TRX[0.000004000000000] |
| 01022169 | BNB[0.000000100000000],DAI[0.092115270000000],FTM[0.822200000000000],MER[0.982880000000000],TRX[0.000030000000000],USD[0.000000000226532],USDT[0.000000139428200] |
| 01022170 | DOGE[106.863848030000000],SGD[0.168501610000000],SHIB[918641.669653410000000],USD[0.000000005989068] |
| 01022177 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[9.426790325000000],LUNA2_LOCKED[21.247361160000000],MATIC[0.000186890000000],NFT (294486767244491614)[1],NFT (357537701009649943)[1],NFT (358098979586290392)[1],NFT (362726516173187228)[1],NFT (399888454901760477)[1],NFT (440703671517128763)[1],NFT (460270808264495370)[1],NFT (472954828578680917)[1],SOL[0.000503000000000],TRX[0.000169000000000],USD[0.025138625408280],USDT[0.000000095091532],USTC[0.026178630000000] |
| 01022178 | USD[1.747017861200000] |
| 01022186 | ETH[0.000000200000000],FTT[25.995000000000000],IMX[600.679840000000000],LOOKS[0.232472070000000],RAY[0.545323000000000],SOL[14.017279290000000],TRX[0.000005000000000],USD[0.000484000000000],USDT[0.000484000000000] |
| 01022191 | MATIC[8.401254027267869],RUNE[0.075000000000000],USD[-0.003443566253419],USDT[1.351113995741284] |
| 01022194 | TRX[0.000008000000000],USD[1.582678392950000],USDT[0.000000012358322] |
| 01022197 | BTC[0.406900000000000],FTT[25.296259850000000],TRX[0.000001000000000],USD[5778.346996343843094],USDT[1.296523850000000] |
| 01022201 | DOGE[4.000000000000000],KIN[8881692.216911760000000],USD[0.000000000010240] |
| 01022211 | BTC[0.000011780000000],DAI[0.663196000000000],FTT[0.042811820000000],MAGIC[4.080580610000000],MER[0.734640000000000],RAY[0.177148000000000],TRX[0.000035000000000],USD[0.000000007330000],USDT[0.000000004770000] |
| 01022212 | MTA[3928.514304416829120],STEP[179.965800000000000],STMX[3599.220468000000000],TRX[0.000770000000000],USD[-0.354264691689316],USDT[0.000000164092437],WRX[0.000000003046112] |
| 01022215 | RAY[0.995100000000000],SOL[0.009600000000000],USD[3.462068329605300],WRX[149.969800000000000],XRP[269.000000000000000] |
| 01022217 | BNB[0.000000044025116],BTC[0.000000013068576],COPE[0.000000078360500],DOGE[0.000000080000000],ETH[0.000000054988377],SOL[0.000000008800000],SOS[258610.956400000000000],USD[8.339090662004019],USDT[0.000000026013845] |
| 01022223 | AKRO[4.000000000000000],AUDIO[0.000609630000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.000008620000000],DOGE[0.000128620000000],ETH[0.000080800000000],EUR[0.465297794736086],LINK[0.001347930000000],LTC[0.000036020000000],RSR[1.000000000000000],SOL[0.000170640000000],TRX[0.279257800000000],USD[0.076702641693711],USDT[0.000000075000000] |
| 01022225 | ETH[0.000529191933685],ETHW[0.000000099394600],FTT[0.000000002099420],LTC[0.000000016805700],LUNA2[0.001666571046000],LUNA2_LOCKED[0.003874665775000],LUNC[0.000000091752100],TRX[0.000000049948712],USD[-0.000000003321320999],USDT[0.000000086945008],USTC[0.235060254324688] |
| 01022226 | DOGE[1.021445544474180],ETH[5.109392563011476],ETHW[5.082767490742497],FTT[25.797524470000000],TRX[0.000001000000000],USD[9363.583918727245226],USDT[10096.029251929397184] |
| 01022228 | USD[25.000000000000000] |
| 01022229 | BTC[0.786372452102500],FTT[26.594000000000000],SOL[0.009272500000000],STEP[1000.000000000000000],USD[86.720937576550000] |
| 01022232 | ADABULL[1.681072450000000],ALGOBULL[926.966396700000000],ALTBEAR[0.000014800000000],ALTBULL[0.000354840000000],ASDBULL[0.000014200000000],ATOMBEAR[0.000084500000000],ATOMBULL[41.630545410000000],BALBULL[1406.953930200000000],BCHBEAR[621.237329330000000],BCHBULL[8.676283420000000],BEAR[765.930809030000000],BEARSHIT[5957.535437960000000],BNBBEAR[3375852.802885700000000],BNBBULL[0.007551820000000],BSVBULL[9.588210410000000],BULL[0.008194700000000],BULLSHIT[0.737881640000000],COMPBEAR[725.892635650000000],COMPBULL[212338.516505920000000],DEFIBEAR[78.099507500000000],DEFIBULL[3.988234600000000],DOGE[10416.901395730000000],DOGEBEAR[202.698657650000000],DOGEBULL[3.491242413900000000],DRGNBEAR[0.000068250000000],DRGNBULL[0.000670500000000],EOSBULL[0.776643960000000],ETCBULL[-7856.029888670000000],ETHBEAR[0.000071300000000],ETHBULL[0.007778400000000],ETHHEDGE[0.000019200000000],EXCHBEAR[82389.844436480000000],EXCHBULL[0.000100165000000],FTT[782.600250000000000],GRTBEAR[254.035140510000000],GRTBULL[747.057149480000000],HTBEAR[6.362153000000000],HTBULL[0.000120000000000],IBVOL[0.000000650000000],KNCBEAR[0.000197400000000],KNCBULL[4.693182030000000],LEOBEAR[0.576939000000000],LEOBULL[0.000089000000000],LTCBEAR[3.992674650000000],LTCBULL[7.400471150000000],MATICBEAR2[021-42468091.338758500000000],MATICBULL[497.925380000000000],MKRBEAR[0.000010800000000],MKRBULL[0.07058074000000000],OKBBULL[0.009724340000000],PRIVBULL[0.000114300000000],SRM_LOCKED[74.033951230000000],SUSHIBULL[0.0001284000000000],XPBEAR[0.000088000000000],XRPBULL[479.499654580000000],THETABULL[94.243942365000000],TOMOBEAR[0.000119550000000],TOMOBULL[0.000011500000000],TRXBULL[0.000066100000000],TRYBBEAR[0.000063230000000],TRYBBULL[0.000063320000000],UNISWAPBEAR[0.977920040000000],UNISWAPBULL[0.000145506500000],USD[21379.365491937634663],USDT[2051.000000057694722],VETBEAR[0.000251100000000],VETBULL[83.195201300000000],XAUTBULL[0.000105842000000],XLMBULL[0.000127300000000],XRPBEAR[0.000131100000000],XRPBULL[3256.241506000000000],XTZBEAR[0.000147700000000],XTZBULL[368896.180320210000000000],ZECBEAR[7.984740900000000],ZECBULL[41.412945210000000] |
| 01022242 | TRX[0.000003000000000],USD[0.000005793402822] |
| | BAO[5.000000000000000],DENT[1.000000000000000],KIN[1258625.542946220000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000035326723] |
| 01022243 | AVAX[0.000000047142253],BCH[0.000000000000000],ETH[0.000000090661350],BTC[0.000000002907686455],FTT[15.000000000000000],LTC[0.000000121952202],LUNA2[0.002460935621000],LUNA2_LOCKED[0.005742183117000],LUNC[100.000000000000000],SOL[0.001048162433453],TRX[1253.000000000000000],USD[165.008322857449194],USDT[0.000000130139463],USTC[20.283500000000000] |
| 01022247 | BTC[0.000000040928136],BULL[0.000000007000000],ETHBULL[20.000000000000000],USD[10.651458729089586686],USDT[31.309203572403629900] |
| 01022248 | ADABULL[0.000000034800000],ALGOBULL[10290339.000000000000000],ASDBULL[25.655343000000000000],ATOMBULL[1250.424937000000000000],BCHBULL[2480.015800000000000000],BNBBULL[1.000000000000000],BSVBULL[78008.102000000000000000],DEFIBULL[0.000812440000000],DOGEBULL[11.758646162784786],DRGNBULL[12.000995600000000],EOSBULL[155162.947600000000000],ETCBULL[4.855144051000000000],GRTBULL[1127.000000000000000],KNCBULL[25.567889000000000000],LINKBULL[84.008901800000000000],LTCBULL[560.000000000000000],MATICBULL[121.248185520000000000],OKBBULL[0.000020000000000],SUSHIBULL[1773.034000000000000000],SXPBULL[31707.503526000000000000],THETABULL[67.167141907000000000],TOMOBULL[193200.000000000000000000],TRXBULL[6.800000000000000],USD[0.000494221461744],VETBULL[220.990796000000000000],XLMBULL[140.829486400000000000],XRPBULL[4400.000000000000000],XTZBULL[1713.010229000000000000],ZECBULL[11.846242000000000] |
| 01022257 | LTC[9.643175810000000] |
| 01022258 | BTC[0.014705850000000],TRX[0.000001000000000],USDT[0.000096843006493545] |
| 01022260 | BTC[0.000000040000000],MOB[183.482209404229304],USD[0.003235870000000],USDT[0.650408964000000] |
| 01022261 | FTM[0.000293285000000],ETHW[0.000292850853435419],USD[1.301622000000000],XRP[239.952000000000000] |
| 01022276 | ADABULL[0.000000045698762],BEAR[0.000000032373724],BNB[0.000000003450390],BTC[0.000000006591269],COMPBULL[0.000000025000000],COPE[0.000000048374881],ETH[0.000000055686647],ETHBULL[0.000000083401920],EUR[0.000000075676330],FTT[0.000000073743069],LINA[0.000000006222784],PERP[0.000000000000000],USD[0.045195452],RAY[0.000000000000836030],RUNE[0.000000005042612],SRM[0.000000000277250],TOMOBULL[0.000000002775501],TRXBULL[0.000000000175000],USD[1.000000000355745],USDT[0.000000000358385573821600],USD[0.000585739246111] |
| 01022285 | BTC[0.000000003405450],FTT[25.319334000000000],LINC[0.000000083598300],SRM4.390825100000000],SRM_LOCKED[32.658457650000000],USD[0.000001000000033557451],USD[0.000085673824601] |
| 01022294 | DOGEBEAR2021[0.000986700000000],DOGEBULL[0.000559640000000],ETCBEAR[681.000000000000000],ETCBULL[0.001219146000000],ETHBEAR[97180.000000000000000],ETHBULL[0.000002000000000],USD[-0.312864601420475],USDT[2.050619636972968] |
| 01022299 | BTC[0.037337754000000],DOGE[183.965040000000000],ETH[0.477926470000000],ETHW[0.477926470000000],USD[0.003073147543085] |
| 01022302 | AVAX[0.000000011273081],BNB[0.000000100000000],BTC[0.000000006213300],COMP[0.000000003000000],ETH[0.000000088104458],FTM[0.000000072569707],LUNA2[7.894763284000000],LUNA2_LOCKED[18.421114330000000],LUNC[0.000000062229600],MATIC[0.000000206292451],SOL[0.000000000392500],SRM[0.015918900000000],SRM_LOCKED[0.750463630000000],SUSHI[0.000000870999333],USD[0.000001182256584],USTC[0.000000232958308],USTC[0.000000245000668] |
| 01022303 | ETH[0.000000100000000],USD[0.000000037964976] |
| 01022304 | AMPL[0.000000077817771],BAO[2.000000000000000],KIN[0.000000043400000],SHIB[0.000000057860250],USD[0.000000042826346],USDT[0.000000001494647] |
| 01022309 | BEARSHIT[0.000000017431144],BULL[0.000000038701604],DOGE[0.000000983168],DOGEBEAR2021[0.000000067939664],DOGEBULL[0.000000099494576],DOGEHEDGE[0.000000032010000],FTT[0.000000002590631],GBP[0.000000012758426],USD[0.000000060273317],XRP[0.000000022669564] |
| 01022311 | ATLAS[40.000000000000000],BTC[0.000012651130000],SOL[0.050000000000000],TRX[0.000030000000000],USD[0.065451274076909],USDT[0.000000010343203] |
| 01022315 | ADABULL[0.000000054000000],BTC[0.841362647751999],BULL[0.000000004000000],FTT[0.127060677487859],USD[0.000000021927166],USD[2370.564021690000000],USDT[0.000000037375168] |
| 01022316 | BNB[0.016097408590900],BTC[0.002920000406707],BUSD[1209.173548280000000],TRX[0.000028000000000],TRYB[0.006954051901000000],USD[0.000004638820],USDT[0.000000037375168] |
| 01022323 | TRX[0.000002000000000] |
| 01022329 | BNB[0.000000119136000],BTC[0.000000018210000],COMP[0.000000034130214],DOGE[0.000000037615164],ETH[0.000000065650438],FTM[0.000000057195600],KNC[0.000000072055743],LOOKS[4001.549304290000000],NFT (324788484830977999)[1],RAY[0.000000025421498],SNX[0.000000096398260],SOL[0.000000067550040],SRM2.206378200000000],SRM_LOCKED[9.793621800000000],USD[0.000000114207167],USDT[0.000022270093458],XRP[0.000000024781175] |
| 01022333 | BNB[0.629686730000000],BTC[0.025660000003514] |
| 01022335 | USD[0.120308488912756],USDT[0.000000000000313] |
| 01022347 | ADABULL[0.000000022479588],USD[0.000000117272196],USDT[0.000000070596242] |
| 01022348 | FTT[0.000000020000000],USD[1.289081168434656] |
| 01022354 | NFT (336565748702677320)[1],NFT (528293054854306018)[1],SOL[22.087512900000000],USDT[25.112642665000000] |
| 01022355 | USDT[0.000000025556824] |
| 01022357 | ADABULL[0.000000098000000],BNB[0.000000007664000],DOGEBULL[0.000000037000000],ETH[0.000000000050000],ETHBULL[0.000000010000000],MATICBULL[0.000000007000000],POLIS[5.800000000000000],USD[1.029459003974159],USDT[0.000000132049466] |
| 01022358 | CONV[15267.058700000000000],KIN[310000.000000025952400],LUNA2_LOCKED[1.356577688000000],LUNC[2837.309558990000000],SHIB[0.000000006891840],USD[0.003502152558718] |
| 01022363 | AMC[0.000000086500000],EUR[0.000000077050950],USDT[0.000000021761489] |
| 01022364 | BTC[0.000000033156431],ETH[0.000000010000000],TRX[0.000000097384188],USD[0.000002843516278],USDT[0.000000014080122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01022365 | UBXT[0.000000005100000],USD[0.003766439262889 0],USDT[0.0000000118253416] |
| 01022375 | BEAR[37936.126391632187 2170],DOGE[0.194664990911 0288],DOGEBULL[0.004632800 2472505],ETHBEAR[5027353.756 264230000000],ETHBULL[0.00000 00900000000],TRX[0.000020000 0000000],USD[0.0000000001950 41],USDT[0.0000000029558300] |
| 01022376 | USD[5.570673900000000000] |
| 01022393 | USD[25.00000000000000000] |
| 01022395 | USDT[0.00000013492481 6] |
| 01022399 | TRX[0.000005000000000],USD[0.0693910795600032],USDT[0.00000000054244116] |
| 01022404 | BNB[0.187611340000000],FTM[39.896628935256672 9],LUNA2[0.785861795200000 0],LUNA2_LOCKED[1.8336775220 00000000],LUNC[171123.0604398 000000000],USD[0.02103304574 98566] |
| 01022412 | COPE[543.2932205880000 00],DOGE2.0000000000000000] |
| 01022415 | USD[30.00000000000000000] |
| 01022419 | FTT[60.735782290000000 0],RAY[30.97310000000000 00],SOL[0.099860000000000 0],TRX[0.000003000000000],US D[82.598682130000000 00],USDT[0.00000001889966 16] |
| 01022426 | TRX[0.000010000000000],USD[0.155628848510821 4],USDT[0.1123467655359570] |
| 01022427 | AUD[0.480000000000000 0],BTC[0.000199992000000 0] |
| 01022431 | ETH[0.000000029031 26],EUR[0.0000004087225504],FTM[0.00000000808900 00],FTT[0.0000000024000000],USD[0.0000000132805616] |
| 01022432 | ETH[0.000924380000000 0],ETHW[0.000924380000000 0],FRONT[0.82140000000000 00],FTM[0.49751981000000 00],NFT [38786575079549204 4][1],RAY[0.91630500000000 00],SOL[0.000000010000000 0],TRX[0.000010000000000 0],USD[0.199327384142500 0],USDT[0.0044979155587394] |
| 01022436 | APE[0.058522000000000 0],BTC[0.000717780000000 0],ETH[9.940000000000000 0],EUR[0.954127388752440 0],LOOKS[0.677824520000000 0],LUNA2[0.00465689503300000 0],LUNA2_LOCKED[0.010866088 4100000],STG[0.2468200000000 00],TRX[0.00001000000000000],USD[6501.479233826598497 2],USDC[5240.49393984000000 00],USDT[0.01113177312917 1],USTC[0.6592060000000000 00],WBTC[0.0000491900000000 00] |
| 01022439 | AUDIO[0.0000000050000000],DOGE[1.000000000000000 0],NFT[5.000000005962035 3],USD[0.0000004588 5999],USDC[2178.309644720000 0000],USDT[0.00000075040 10030] |
| 01022440 | BTC[0.000000044974306],AUDIO[0.0000000004683048],DFL[0.00000001723118 1],DOGE[4.0000000000000000],DOGEBEAR2021[0.000000001 1646460],ETH[0.000000010179 7297],POLIS[0.00000000659762 68],RAY[0.00000000897535 38],SAND[0.00000000634360 44],SOL[0.00000010716183 3],SRM_LOCKED [1.601122500000000000],USD[0.000000015490951 8],USDTI[0.00000000214420 42] |
| 01022448 | TRX[0.000010000000000],USD[0.000000000000000 0],USDT[12.451500000000000 0] |
| 01022457 | BTC[0.000087650000000 0],TRX[1.325648880140126 0] |
| 01022461 | DEFIBULL[0.000000009369 9820],DOGE[4.00000000000000 00],DRGNBULL[0.000000005 0000000],ETH[0.000000072 4047601],LINK[0.000000004391 280],LINKBULL[0.0000000531 22004],USD[7.49468796674 89525],USDT[0.0000000061 9375751,VETBULL[0.000000001 0000000] |
| 01022463 | ADABULL[0.000000027158 1548],ALTBULL[0.000000009800 00],BCH[0.000000000200000 0],BNB[0.000000007290064 2],BTC[0.000000048614355 9],ETH[0.000000020000000 0],ETHW[0.000000010000000 0],FTT[0.067269563399510 7],LUNA2[0.043284007320000 0],LUNA2_LOCKED[0.100996017 1000000],TRX[0.0002070076752 000],USD[0.304 7299552034841],USDT[0.33455 3747663487],USTC[6.127060437 5073400],XRP[0.89291602396 76506],YF[0.0000000000600 00] |
| 01022468 | BTC[0.000000005280000],SOL[0.001839450000000 0],USD[-0.001110186 6189669],USDT[0.084466751898 9838] |
| 01022479 | BTC[0.969000000000000 0],ETH[15.69000000000000 0],ETHW[15.690000000000000 0],USDT[70352.000000000000 00] |
| 01022484 | LTC[0.007458540000000 0],USD[0.160336680000000 0] |
| 01022487 | BNB[0.000000004807839],SRM[0.04484646000000 0],SRM_LOCKED[0.170930340 0000000],TRX[0.000007000000 0000],USD[0.000000013819666 1],USDT[0.0000000191962 42] |
| 01022489 | NFT [40226878973075134 9][1],NFT [42718166131197574 1][1],NFT [53928384656382627 2][1],NFT [576447513133060048][1],RAY[0.47424200000000 00],TRX[0.00000200000000 00],USD[0.0000000169343438],USDT[0.7050905441156 285] |
| 01022491 | FTT[0.000000007630466],USD[0.0395101153833150],USDT[0.000000088890170],XRP[0.00000008476793 9] |
| 01022496 | BNB[0.001933665000000 0],BTC[0.0072934942100000 0],DOGE[0.6267925000000000 0],ETH[0.1339509762000000 0],ETHW[0.1339509762000000 0],FTT[25.01242076434715 04],LTC[0.000000055000000 0],MATIC[390.98195000000000 00],SHIB[3399373.380000000 000000],SOL[4.144569950000000 0],SUSHI[2.451884875000000 0],TRX[0.0000030000000 00000],USD[2.83413843241 0590],USDT[0.00934530398 68442] |
| 01022497 | USD[25.00000000000000000] |
| 01022498 | ETH[0.00000000687361 48] |
| 01022501 | TRX[0.000005000000000],USD[14.71186967000000 00],USDT[0.0000000074877260] |
| 01022502 | TRX[0.000000000000000],USD[0.00000000405550 95] |
| 01022507 | BNB[0.000000029680051],ETH[0.000000006084954 4],FTT[0.0000022586116 09],OXY[0.000000031469360],TRX[0.000000049503096],USD[0.00034949825369] |
| 01022510 | BTC[0.000200000000000 0],LUNA2[19.700567680000000 0],LUNA2_LOCKED[45.96799126 00000000],USD[31.54840778784 71730],USDT[0.000000008871 5645] |
| 01022516 | BTC[0.000000552499040],SOL[0.000000091912760],USD[0.00000025039488 0],USDT[0.0000000072540 00] |
| 01022517 | DOGE[0.0000000634279 68],ETH[0.036154784621810 1],ETHW[0.0361547846218101],FTT[0.827458510000000 0],SAND[20.41163009460000 00],SOL[0.4083160300000000 0],SRM[0.0000000028000000],USD[0.000005977311730] |
| 01022519 | BTC[0.000000006000000],FTT[0.069734995000000 0],NFT [29103947453919678 1][1],SRM[28.649897840000000 0],SRM_LOCKED[0.5373654000 00000000],USD[0.00219818292 51755],USDT[0.3849542138543700] |
| 01022526 | BTC[0.841391680000000 0],USD[3.859200000000000 0] |
| 01022532 | ETH[0.000000001695482],FTT[0.000000008795000 0] |
| 01022534 | AUD[0.000000098695690],GBTC[11.8196020100000 00],TRX[1.0000000000000000],UBXT[1.000000000000000 0],USDT[0.00000027737284 81] |
| 01022537 | BULL[0.000041973495500],ETH[0.000000010000000 0],FTT[0.00000001000000 0],USD[1.71230743861987 90] |
| 01022539 | BTC[0.000000008000000 0],FTT[0.001290128508129 6],LUNA2[0.006956180705000 0],LUNA2_LOCKED[0.016231088 31000000],STETH[0.00000000079 36373],STSOL[0.0000000018632 680],USD[0.000000098600000],USDT[0.839000003000000 0] |
| 01022541 | AUD[2.357404930000000 0] |
| 01022544 | FTT[3.682031971815000 0] |
| 01022548 | BNB[0.1096713000000000 0],COIN[0.199962000000000 0],ETH[0.018990880000000 0],ETHW[0.018990880000000 0],MER[19.99620000000000 00],OXY[10.998100000000000 0],RAY[13.3553660000000000 0],SLP[200.0000000000000000],SOL[2.187283533761704 3],TRX[0.000030000000000 0],USD[1363.09730444424000 00],USDT[0.006711838944 20] |
| 01022552 | LUNA2[0.000000001000000 0],LUNA2_LOCKED[11.17949450 0000000],LUNC[0.0000005919 5700],TONCOIN[489.98989930 0000000],TRX[0.00000223686 6071100],USD[8750.8820584119 677939] |
| 01022554 | BICO[0.486125430000000 0],ETH[0.000000010000000 0],NFT [34864552653824003][1],NFT [43021345787404132 4][1],NFT [51466098738315099 3][1],SOL[0.99184000226196 54],USD[1447.99571028119 10474] |
| 01022555 | USD[25.00000000000000000] |
| 01022557 | USD[0.000000011077589 5],USDT[0.0000000276006 80] |
| 01022559 | AUDIO[214.000000000000 0000],BTC[0.000030075000000 0],EDEN[221.08286000000000 00],FTM[0.957000000000000 0],FTT[25.192960000000000 0],OXY[0.854000000000000 0],SPELL[68.52300000000000 00],TRX[0.000590000000000 0],USD[1.66232399708446 62],USDT[3.05788500690 00000] |
| 01022563 | BTC[0.000000064712880],DOGE[0.00000001834972],USD[0.000000784716819 3] |
| 01022564 | DOGEBEAR2021[0.016490 2082050000],USD[0.136623010 0000000] |
| 01022565 | TRX[0.000020000000000],USDT[0.0000000000005340] |
| 01022566 | DOGE[1.000000000000000 0],ETH[0.00000003718400 0],USD[4.7440134000000 000] |
| 01022570 | USD[0.000000039152998] |
| 01022576 | DOGE[0.000000015527994],FTT[0.0005105361512278],RAY[0.00000005007365992],USD[-0.000518581525 1418],USDT[0.00000003431 7556] |
| 01022580 | DOGEHEDGE[199.031866 000000000],USD[0.008405619 9952117] |
| 01022581 | ATLAS[392.29931034900 86374],BTC[0.00000007656055 00],BULL[0.000000050000000 0],ETH[0.000000050000000 0],ETHBULL[0.0474909750000000],FTT[0.063295750507743 0],POLIS[6.359059000000000 000],RAY[0.00000010000000 00],STEP[0.000000010000000 0],USD[1.72134965487263 30],USDT[0.0000000088500000] |
| 01022586 | BTC[0.000000017808644],ETH[0.00000006977225 0],EUR[8.655295330000000 0],FTT[0.025196428431597 1],LUNA2[0.389597289300000 0],LUNA2_LOCKED[0.00000060 3417000000],USDC[4159.9070 66530000000],USDT[0.00000012224 342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01022588 | BTC[0.00999800000000000],POLIS[20.00000000000000000],SHIB[27680610.00000000000000000],USD[133.805986645000000000],USDT[0.000000007382915B] |
| 01022590 | AUD[0.000000024087784],BAO[3.000000000000000],ETH[0.000032074424000],ETHW[0.000032074240000],KIN[5.000000000000000],SHIB[15.770906640000000000],SOL[0.000283004780937A],TRX[2.000000000000000] |
| 01022592 | AKRO[0.801172010000000000],LUNA2[0.000762596842400],LUNA2_LOCKED[0.001779392632000],LUNC[166.057068000000000000],TRX[0.000022000000000000],UNI[0.050000000000000],USDT[0.000000093033365] |
| 01022595 | BNB[0.0000002296504997],DAI[0.000000083860000],HT[0.000000057865340],LTC[0.000000007085835Z],MATIC[0.000000100000000],SAND[0.00000004388000],SOL[0.0000047441550],TRX[0.0000000043067455],USD[0.000000089198846],USDT[0.000000018103335] |
| 01022597 | LUNA2_LOCKED[0.000000012130001],LUNC[0.001132000000000000],STEP[0.029310940000000000],USD[0.096965840335664400],USDT[0.000000002720000] |
| 01022598 | BTC[0.000000073084000],FTT[0.000000084288136],USD[0.000001000194988] |
| 01022599 | BTC[0.071086491000000000],EUR[0.000000000802037],TRX[12.0000000000000000],USD[0.341246548476760400] |
| 01022601 | AGL[0.142.400000000000000000],ALCX[0.00094613500000000],ALPHA[0.98341300000000000],ASD[0.073277200000000000],ATLAS[999.819500000000000000],AVAX[7.205442956905036],BICO[21.000000000000000000],BNB[0.340000000000000000],BNT[24.2000000000000000],BTC[0.019096135400000000],BUSD[2745.438790560000000000],CRV[1.0000000000000000],DOGE[0.001913474000000000],ETHW[0.015912740000000000],ETH[0.00007350000000000000],FIDA[65.998833000000000000],FTM[76.986101000000000000],FTT[25.034058000000000000],GALA[399.931600000000000000],HNT[3.601470000000000000],KIN[69000.0000000000000000],LNA[2260.000000000000000000],MANA[0.989398000000000000],MOB[0.50000000000000000],MTL[20.600000000000000000],OXY[76.985370000000000000],RAY[14.674007480000000000],RUNE[4.198768800000000000],SKL[258.190000000000000000],SOL[0.009606240000000000],SPELL[13094.187900000000000000],SRM[39.000000000000000000],STMX[9.488710000000000000],SXP[78.500000000000000000],TRX[0.000022000000] |
| 01022609 | BTC[0.000000057783385],TRX[0.000022000000000000],USD[0.000006015040259Z],USDT[0.000000074473835] |
| 01022621 | USD[25.000000000000000000] |
| 01022623 | ETH[0.005165210000000000],ETHW[0.005165212649404],USD[0.000000064536740],USDT[68.687875571328470000] |
| 01022625 | ANC[0.317900000000000000],BADGER[0.049838500000000000],BAT[0.826150000000000000],DAWN[0.099905000000000000],ETH[0.000000010000000],EUR[0.000000005807548],FTT[0.014969660000000000],TRX[0.000028000000000000],USD[0.003440793375434],USDT[0.961743246838330] |
| 01022632 | TRX[0.000030000000000000],USDT[99.000000000000000000] |
| 01022635 | AUD[0.000000142080770],AVAX[0.9012007391768000],BCH[0.000010186127600],BTC[0.002133158399600],DODO[0.000001000000000],DOGE[582.920820976993770],DOT[3.787004504218400],ETH[0.027041827038740],ETHW[0.026895972992840],FTT[150.000000005000000],LUNA2[0.0006015558498000],LUNA2_LOCKED[0.0014036303160000],LUNC[130.990052800000000],RAY[0.000000000370119],SOL[0.561932957820692],USD[0.079494417969794],USDT[0.000000048137511],XRP[121.171154113031250000] |
| 01022637 | AAVE[30.082000500000000],AVAX[0.098068000000000000],BTC[1.956839173542020],COMP[4.517696632000000],DEN[416503.716598600000000],DOGE[13385.0155553900000000],FRONT[1.000000000000000],FTT[0.1280247100000000],GBP[2306.04175988147242555],KIN[6.0000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000000],RAY[160.557772040000000],RSR[3.000000000000000],SECO[92.000000000000000],SRM[3017.82771511000000000],SUSHI[3.000000000000000000],UBXT[6.000000000000000000],USD[110.000000138596275] |
| 01022638 | BAO[0.000000154345108],DOGE[0.000000080715396],KIN[1.000000000000000],SHIB[0.000000094624738],SLP[0.8603.786739824338351],USD[0.000000032556190] |
| 01022689 | AKRO[3.000000000000000],BAO[17.00000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DEN[1.000000000000000],DOGE[93.406435950000000],EUR[0.267720843739329Z],FRONT[1.000000000000000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRX[4.00000000000000000],UBXT[4.000000000000000000] |
| 01022691 | BTC[0.000000073000000],TRX[0.000000555571280],USD[1.400000005843063Z],USDT[0.003310000000000] |
| 01022693 | USD[30.000000000000000000] |
| 01022694 | 1INCH[0.000000068632273],FTT[26.294690000000000000],USD[0.011175435230226S],USDC[19331.412294040000000],USDT[0.000000029280000] |
| 01022703 | AAVE[0.000000129100776],AKRO[0.000000869161698],ALICE[0.000000003050027b],AMPL[0.0000000024463442],ATLAS[0.0000000004330907],AUDIO[0.00000006162845],AVAX[0.00000000913460],AXS[0.00000088882370],BADGER[0.000000000026039712],BAO[0.000000006573726],BAT[0.0000000080236719],BCH[0.0000000002323,536353],BNB[0.000000032368747],COMP[0.000000094770],CRO[0.000000005904382b],DOGE[0.000000105983970],ETH[0.00000000103060],FTM[0.000000007325179],GALA[0.000000015799197],GBP[0.0000000617622401],GENE[0.000000004042250],GODS[0.0000000076079139],HNT[0.0000000010000006884],HXRO[0.000000097301281],IMX[0.000000008069705],KIN[0.000000004690000],LRC[0.00000007597424L],TC[0.000000005418110],MANA[0.000000437789I],MATIC[0.000000065732481],MKR[0.000000054862],POLIS[0.0000000702449871,RSR[0.000000012133032],RUNE[0.000000049109773],SAND[0.000000026545803],SHIB[0.000000007357378Q],SOL[0.000000007591936],SPELL[2.000000008849590],USD[0.000000004895591],USDT[0.000000004914215],USDT[0.000000007524681],USDT[0.0000000791959577,XRP[0.0087935859673452,YF1[0.000000000081937E] |
| 01022708 | BTC[0.000062000000000000],ETH[5.061763008320619Z],ETHW[5.0617630053206194],FTT[0.2275775604635303],USD[15815.896144081494408],USDT[314.449638725546533B] |
| 01022709 | ADABULL[0.00000003000000],BNBBULL[0.00000020000000],DOGEBULL[0.000000000000],OKBBULL[0.000000060000000],SUSHI[0.0086849300000000],TRX[0.000003000000000],USD[0.00000004216765Z6],USDT[0.0000000426971130] |
| 01022711 | BAO[1.000000000000000],BTC[0.0778322100000000],DOT[55.1161102400000000],EUR[0.00154967389516Z],HXRO[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 01022714 | AKRO[0.000000021060000],BAND[0.000000228578944],DOGE[0.000000007725147],ETH[0.000000000771882275],LINK[0.0000000000349065101B],RSR[0.0000000730321B5],RUNE[0.00000009407484B],SHIB[4.3267795681267376],TRX[0.000000007494880],USD[0.000000007331161],XRP[0.000000007513220] |
| 01022717 | BNB[0.000000036749200],BTC[0.443602166623200],EUR[58.278152325025905],FTT[0.000001000000000],USD[0.558720027044093],USDT[0.000000037113000] |
| 01022721 | BTC[0.000097750000000],DOGE[0.628550000000000],TRX[0.000006000000000],USD[0.302597249902500],XRP[0.481485000000000] |
| 01022725 | BTC[0.000000025000000],DOGE[84.000000000000000],ETH[0.251000000000000],ETHW[0.251000000000000],EUR[0.00027729429768Z],LINK[113.694700000000000],LUNA2[0.017137676070000],LUNA2_LOCKED[0.167387910800000],LUNC[15621.030000000000000],MANA[592.000000000000000],SAND[467.000000000000000],SOL[6.558680000000000000],USD[1.649140100089111],XRP[1804.000000000000000] |
| 01022726 | FTT[8.79784000000000000],SOL[0.00000002824207],TRX[0.000030000000000],USD[0.031148967850000],USDT[0.000000068464235] |
| 01022727 | RAY[0.519446000000000],USD[30.00000005139483] |
| 01022730 | BTC[0.012400000000000000],EUR[751.838938832137600],USD[712.883414528246025] |
| 01022733 | AAVE[0.009701240000000],BCH[0.008521700000000],BNB[0.007256000000000],COMP[0.00066590000000],COPE[0.83690000000000],CRV[0.90340000000000],FTT[0.078288500000000],HT[0.086140000000000],LINK[0.082577000000000],LTC[0.009335000000000],MATIC[8.86700000000000],MKR[0.000746271000000],MOB[0.402637000000000],PERP[0.045130000000000],RAY[0.232782000000000],RUNE[0.045070000000000],SNX[0.07095000000000],SOL[0.029739100000000],SRM[0.260765000000000],SUSHI[0.45030000000000],TRX[0.000020000000000],UNI[0.088117500000000],USD[0.000792914030224Z],YFI[0.000000002000000] |
| 01022734 | FTT[22.95887800000000],USD[1.226200000000000] |
| 01022735 | AUD[2.154722705500000],DOT[0.019785000000000],ETH[0.000207000000000],ETHW[0.000207000000000] |
| 01022737 | LUNA2[0.000000014396646],LUNA2_LOCKED[0.000000033592174],LUNC[0.003134900000000],NFT[3171458184056710B[1],USD[0.055900750841633Z] |
| 01022742 | BNB[1.270335330000000],FTT[25.82000000000000],SOL[4.520000000000000],TONCOIN[200.00000000000000],USD[22.602109515947500] |
| 01022750 | ETH[0.000212850000000],ETHW[0.000212850000000],USD[-0.258048913700000],USDT[0.044171972404750] |
| 01022752 | USD[0.000000066577885] |
| 01022753 | AKRO[1.000000000000000],AUD[0.000001123358254],BAO[1.000000000000000],DENT[2.000000000000000],RAY[0.00033119000000000],RNDR[240.527856978917000],RSR[2.000000000000000],SOL[19.006259200000000],SRM[0.000343132147190],TOMO[2.170913670000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01022756 | AMPL[0.000000005627326],APT[-0.793092894497682],AXS[0.078019534746627],BNB[0.500000003292526],CEL[0.000000088555800],ETH[0.00000009180820],ETHW[-7.493655458976688],FTT[35.042617285729120],RAY[0.000000004938492],SLND[0.020000000000000],SOL[2.99999999732242],TRX[0.000226000000000],USD[597.555954801765021],USDT[41.519067877283887] |
| 01022759 | BOBA[411.537900000000000],LUNA2[0.010016298100000],LUNA2_LOCKED[0.023371362240000],LUNC[2181.070000000000000],SOL[0.000000012626400],USD[0.032762345553285] |
| 01022761 | LOOKS[51.434600310000000],SPELL[1700.000000000000000],USD[0.627417833991446] |
| 01022762 | ALICE[0.00000001519122],ATLAS[0.000000009166051],USD[0.839833628983396] |
| 01022770 | ETHBULL[0.000012710000000],USD[0.005123640000000],USDT[2.000000000000000] |
| 01022771 | SOL[0.00600000000000] |
| 01022773 | DOGE[3.000000000000000],ETH[0.000000008000000],USD[0.000000124542816],USDT[0.000000089924620] |
| 01022776 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.056787560000000],DENT[2.000000000000000],ETH[0.488622790000000],ETHW[0.488417630000000],EUR[3696.556206325655818],FTT[2.748033180000000],KIN[5.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01022777 | ETH[0.000281945275059],ETHW[0.000281945275059],USDT[0.000000065443988] |
| 01022779 | USD[0.026562400000000] |
| 01022785 | TRX[0.000001000000000] |
| 01022789 | CITY[0.063672000000000],ETH[0.018793734026408],ETHW[0.039879373402608],FTT[11.568271030000000],TRX[0.000150000000000],USD[0.164044160080801],USDT[2.000000245797691] |
| 01022792 | BTC[0.000000780000000],ETH[0.000000029000000],USD[0.001970056539077],USDT[0.636745260000000] |
| 01022795 | BTC[0.000098785000000],RAY[86.761784241039840],SOL[7.053921320000000],USD[95.193738541974975],USDT[0.0000000654104815] |
| 01022796 | TRX[0.000004000000000],USD[-1.495290657165644],USDT[5.888714368515031] |
| 01022797 | OXY[0.953800000000000],RAY[0.961600000000000],USD[0.000000036896064],USDT[0.00000006553306] |
| 01022805 | USD[0.000000123974690] |
| 01022807 | RAY[51.577934220000000],USDT[0.000001366265002] |
| 01022810 | USDT[42.300132537238829],USD[260.000792163930990] |
| 01022830 | BNB[0.00000004683200],BTC[20.000000026544000],ETH[0.003269000000000],NFT[354820724356184597][1],NFT[488903066618484073][1],NFT[569674518479168255][1],SOL[0.000000088205328],USD[0.034719133000000],USDT[0.000000037079175] |
| 01022833 | ALCX[0.186000000000000],CREAM[1.120000000000000],HNT[0.098060000000000],USD[0.092681654850000],USDT[36.769403839000000] |
| 01022837 | GBP[3.000000000000000] |
| 01022839 | USDT[0.000000093986232] |
| 01022844 | BTC[0.005155718470473 6],USD[-8.143184790994394000000000] |
| 01022852 | USD[25.000000000000000] |
| 01022854 | ETH[0.000000100000000],NFT[466263866288605364][1],NFT[480036109383381596][1],TRX[0.000007000000000],USD[0.000000106144941],USDT[0.000000099287838] |
| 01022857 | USD[25.000000000000000] |
| 01022858 | USD[0.172560585148695] |
| 01022860 | USD[0.000000007379708],USDT[0.000016286933103] |
| 01022861 | USD[0.036704100000000] |
| 01022867 | SOL[133.138281797398610],USD[16064.268366663698771] |
| 01022872 | TRX[0.000002000000000],USD[76.863629615382940],USDT[0.000000031910240] |
| 01022878 | 1INCH[0.174090000000000],AUDIO[0.535390000000000],AVAX[0.090684000000000],BCH[0.000901800000000],BTC[0.055158373700000],CEL[0.030811000000000],DOGE[0.767250000000000],DOT[384.402556000000000],ETH[0.000361540000000],ETHW[0.000819400000000],FTT[399.422657820000000],LUNA2[0.006123395472 0000],LUNA2_LOCKED[0.014287922770000],LUNC[0.009576200000000],MANA[0.164120000000000],PRISM[8.284700000000000],SAND[415.773853900000000],SOL[172.541017088000000],SRM[0.146469530000000],TRX[15430.038959200000000],USD[-1608.331820998389489700000000],USDT[4.008101120162084 11],USTC[0.866790000000000] |
| 01022881 | EUR[0.000000004435270 8],SOL[0.006655900000000],TRX[2771.000001000000000],USD[759.630768940739063] |
| 01022885 | BTC[0.000000050000000],DOGE[1.000000000000000],FTT[150.086244000000000],LUNA2[0.052885333220000],LUNA2_LOCKED[0.012339911080000],LUNC[0.003773000000000],RAY[0.555500000000000],SOL[0.290000000000000],USD[0.003134142552500],USDT[0.036457318925000],USTC[0.748615000000000] |
| 01022890 | FTT[1.100110000000000],TRX[0.000002000000000],UBXT[645.870800000000000],USD[0.007680000000000] |
| 01022893 | DOGE[1.000000000000000],LUNA2[2.024253769000000],LUNA2_LOCKED[4.723258794000000],LUNC[440785.520000000000000],RAY[116.728191912191300],USD[-1.815105169608915 0] |
| 01022902 | BNB[0.004000000000000],COPE[0.997720000000000],MEDIA[0.006452000000000],USD[2.021699168750000] |
| 01022911 | ETHBULL[0.000000082000000],TRX[0.000030000000000],USD[0.000000010109324] |
| 01022913 | AURY[0.902475440000000],AVAX[0.000068228571303 4],BICO[0.134791120000000],TRX[0.000022000000000],USD[25.000000058840401],USDT[0.000000100356700] |
| 01022916 | ATLAS[7849.832000000000000],USD[0.003344582000000],USDT[0.000000051507840] |
| 01022917 | FTT[8.234258640000000],USD[0.000000582718 3100],XRP[0.473166000000000] |
| 01022919 | TRX[0.000002000000000],USD[0.004955135000000] |
| 01022921 | AURY[0.000001000000000],BTC[0.000075546178150],CRV[0.425832020000000],ETH[-0.004268484016521],FTT[250.011125262283087 0],GOG[1549.037680000000000],STG[0.000000010000000],TRX[0.000085000000000],USD[0.000000424103852],USDC[7417.910041530000000],USDT[0.000000054817794] |
| 01022926 | USD[0.361520550000000] |
| 01022930 | TRX[0.000006000000000],USD[1.263642090000000],USDT[0.045150000000000],XRPBULL[10376.608130000000000] |
| 01022933 | USD[30.000000000000000] |
| 01022934 | BTC[0.000000050000000],CHZ[0.121831040000000],USD[0.680076350000000],USDT[0.000000035000000],XRP[0.180500000000000] |
| 01022942 | USD[0.904474555544 90450] |
| 01022946 | BAND[272.463810443200190],ETH[0.005121800000000],ETHW[0.005121800000000],SRM[748.767400005306 7900],USD[562.772321183579200040000000],XRP[12.997400000000000] |
| 01022947 | USD[0.016360000000000] |
| 01022951 | BAO[2.000000000000000],GHS[0.000000070974627],USD[0.000000035000000] |
| 01022953 | ALICE[17.700000000000000],ATLAS[1310.000000000000000],BTC[0.036994870720000],CLV[360.900000000000000],ETH[0.127977651200000],ETHW[0.127977651200000],FIDA[33.993880000000000],FTT[5.600000000000000],IMX[12.200000000000000],MAPS[84.000000000000000],MNGO[910.000000000000000],MOB[9.998200 000000000],NFT[302708823060081861][1],NFT[360841799411444521][1],NFT[435594377028309473][1],NFT[444954805083622331][1],POLIS[13.400000000000000],SOL[3.339603658000000],TOMO[150.000000000000000],USD[1244.900757088325000000000000],XRP[177.000000000000000] |
| 01022964 | ETH[0.000283650000000],ETHW[0.000283650000000],USD[0.977076155876027],USDT[88.478219140147528] |
| 01022972 | TRX[0.000002000000000],USD[17.954249292000000] |
| 01022973 | COPE[0.928500000000000],ETH[0.002504810000000],ETHW[0.002504800000000],FTT[0.087500000000000],MEDIA[0.004794000000000],RAY[0.253091000000000],SOL[0.008856000000000],STEP[0.035543900000000],TRX[0.000004000000000],USD[1.942707856989037],USDT[1.515954843512 2156] |
| 01022975 | XRP[173.294689600000000] |
| 01022977 | ASDBULL[0.093549500000000],BCHBULL[115.273292250000000],DOGE[0.822660430000000],DOGEBULL[0.727588530150000],EOSBULL[2788.725035000000000],ETCBULL[2.005897873600000],GRTBULL[0.000538995000000],MATICBULL[0.000910250000000],SXPBULL[972.287762000000000],TRX[0.000006000000000],TRXBU LL[0.007207000000000],USD[0.031643938248151],USDT[0.018690825206454],XRPBULL[0.012929200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01022978 | BTC[0.00304256930604490],DOGE[339.52804685056073915],ETH[0.018436298710000],ETHW[0.018436298710000],REEF[130.3424681238021000],SOL[0.631636392025070784],USD[-21.27595500750000000000000000] |
| 01022979 | RAY[0.0000000090358810],USD[40.0100285039706216] |
| 01022981 | GBP[0.0000000025276990],USD[0.0000000168595014] |
| 01022985 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[20.2276884530000000],USDT[0.0000000074454343] |
| 01022989 | TRX[1658.5962000000000000],USD[0.0000000075529680] |
| 01022991 | ETH[0.0000000315856808],NFT [43117486872969325[1]],USD[-1.2858431260232634],USDT[1.4122362920000000] |
| 01022992 | ADABULL[0.0000000058500000],ATOMBULL[4887.0712800000000000],BTC[0.0173007749986800],BULL[0.0000000065000000],ETH[0.0000000012001200],ETHW[0.0000000012001200],FTT[0.4717683973556641],LINKBULL[0.0000000383000000],LUNA2[2.9169785930000000],LUNA2_LOCKED[8.8062833840000000],MATICBULL[1085.5936980000000000],SUSHIBULL[8920874820000000000000],USD[910.37488341714183],VETBULL[14756.5777366000000000] |
| 01022993 | TRX[0.0000030000000000],USD[-0.0077343671897219],USDT[0.0099998267342297] |
| 01022994 | USD[0.7059187205853360],USDT[22.7347106000000000] |
| 01022996 | COPE[43.9912000000000000],USD[0.8724670000000000] |
| 01023005 | AUD[0.0000000307862565],BNB[0.0310527800000000],KIN[1.0000000000000000],XRP[0.0236109100000000] |
| 01023017 | BNB[0.0000000047601385],REEF[0.0000000067899299],TRX[0.0000000063400194],USDT[0.0000000083986885] |
| 01023018 | USD[76.6568027800000000] |
| 01023019 | FTT[0.1698402703096775],SAND[0.0000000065656682],SRM[0.0000000225594155],TLM[0.0000000012655394],USD[0.1696612717202767] |
| 01023020 | USD[45.0000000000000000] |
| 01023025 | BNB[11.6265381700000000],BTC[0.4173998000000000],ENJ[988.0000000000000000],ETH[10.0202562300000000],ETHW[10.0202562300000000],FTT[25.5000000000000000],LTC[4.9900000000000000],SOL[25.7700000000000000],TRX[10207.9905460000000000],USD[20.0000000000000000],USDT[9497.1308020005600000],XRP[82346.4922000000000000] |
| 01023029 | ETH[0.0000000120000000],ETHW[0.0000000120000000],FTT[0.0275279066690254],NFT [310754017063933533[1]],USD[3.1329983681254871],USDT[0.0000000160696984] |
| 01023030 | BAO[1.0000000000000000],ETH[0.4155886200000000],ETHW[0.4154141900000000],FTT[163.6087780800000000],USD[0.6354335927110118] |
| 01023032 | CITY[6.1988980000000000],FTT[106.7659672000000000],TRX[0.0002290000000000],USD[28.2704976903888545],USDT[0.0000002727500000],XRP[0.4243480000000000] |
| 01023036 | USD[608.3082992500000000] |
| 01023037 | ETH[0.0002563005748737],ETH[0.0000000921119200],ETHBULL[1.0430000000000000],EUR[0.0000000010486329],USD[382.6559712274345798] |
| 01023039 | C98[599.9092000000000000],CQT[673.0000000000000000],KIN[4659988.0000000000000000],LINA[2749.4520000000000000],MER[1555.6888000000000000],MNGO[4599.0800000000000000],RAY[101.9055000000000000],SLRS[1306.8998000000000000],SRM[129.9740000000000000],STEP[1100.9568000000000000],USD[0.2066392904761206],USDT[0.0000003253254791] |
| 01023042 | USD[25.0000000000000000] |
| 01023053 | BNB[0.0000000897500000],BTC[0.0596788405161800],ETH[0.0000000723995000],ETHW[38.3837516642709100],FTT[25.0000001257860700],GAL[100.0000000000000000],NFT [404611015296900449[1]],NFT [562633257726164771[1]],RAY[0.0000000076176000],SOL[54.9983651267584619],SRM[598.0065090900000000],SRM_LOCKED[33.7903882100000000],USD[0.0573365108837172],USDT[0.0000000039144730],USTC[0.0000000696695500],XRP[0.0000000008051400] |
| 01023057 | LTCBULL[79.9440000000000000],SXPBULL[142.5301590000000000],TRX[0.0000010000000000],TRXBULL[59.9580000000000000],USD[0.0821109460000000],USDT[0.0000000134259750] |
| 01023058 | TRX[0.0000020000000000],USD[16.0468072714400000],USDT[0.0000380000000000] |
| 01023059 | USD[0.0004487072127585],XRP[0.0040822780049020] |
| 01023060 | RAY[0.9951000000000000],USD[0.0361300019014017] |
| 01023066 | BTC[0.0019041200000000],USD[61.6747997405850000] |
| 01023074 | BF_POINT[200.0000000000000000],BTC[0.0000000583802220],EUR[0.0000000883011],FTT[0.0013882158368239],USD[0.0000001969703900],USDT[0.0000000074580486] |
| 01023075 | FTT[28.0948000000000000],TRX[0.0000011105562300],USD[0.5610297083634400],USDT[0.0083451396017320] |
| 01023081 | BTC[0.0000050000000000],STEP[0.0900000000000000],TRX[0.0001700000000000],USD[25.3466529982796386],USDT[0.0000000076691570] |
| 01023082 | RAY[0.0000000093650000],SOL[0.8075340000000000],USD[0.6119813072128753],USDT[1.8968450141091226] |
| 01023083 | AUD[0.5001460413824700],USD[0.0000000000000000] |
| 01023084 | FIDA[0.0000000068800000],USD[0.0000000049877676],USDT[0.0000000073050000] |
| 01023085 | ATLAS[539.9028000000000000],SLP[4358.7166000000000000],TRU[0.9050000000000000],TRX[0.0000070000000000],UBXT[3897.7650000000000000],USD[0.3829597567987502],USDT[102.1995431868558953] |
| 01023087 | DYDX[2348.7555762300000000],ETHW[0.0004295427134680],FTT[26.0739630984807000],LUNA2[9.1250709960000000],LUNA2_LOCKED[21.2918323200000000],TRX[859.0002080000000000],USD[3.4126168685248380],USDT[0.9172251349077600],USTC[0.0000000035243400] |
| 01023089 | FTT[0.0000030000000000],TRX[0.0000030000000000],USD[0.1133188738882130],USDT[0.0000010000000000] |
| 01023091 | GST[0.0544940300000000],USDT[0.0000000185000000] |
| 01023093 | BTC[0.0000700750000000],COPE[0.9014640000000000],DFL[4.3927405700000000],ETH[0.0007938693963076],ETHW[0.0007938693963076],FIDA[0.7824310000000000],FTT[0.0739898250000000],GENE[0.0727004000000000],HT[0.0500000000000000],LUNA2[0.0716607666000000],LUNA2_LOCKED[0.1672084554000000],MATIC[0.9926526187708970],MER[0.7340000000000000],NFT [515583289154716615[1]],OXY[1.0000000000000000],SOL[0.0099136068862342],STEP[0.1899658000000000],TRX[0.0000030000000000],UNI[0.0425496725000000],USD[2.9107179288900253],USDT[0.0006523069720095],USTC[110.1439278739294102] |
| 01023095 | ETH[0.0000000005238580],FTT[0.0000001200000000],GOG[0.1400000000000000],OMG[0.0000000054621279],SOL[0.0000000070000000],USD[0.0000000137872336] |
| 01023096 | BNBBULL[0.0000000080000000],BTC[0.0000000078000000],BULLSHIT[0.0000000000000000],DOGEBEAR2021[0.0000022580000000],DOGEBULL[0.0000070233270000],ETH[0.0000000050000000],ETHBULL[0.0000000060000000],FTT[0.0902100000000000],LTC[0.0000000071446460],TRX[21.9374550000000000],USD[0.1466630829967322] |
| 01023098 | ETHE[0.0000000081569331],SPY[0.0001003300000000],USD[0.0000147416339670] |
| 01023101 | BTC[0.0000000079623700],ETH[0.0000000016000000],FTT[0.0000000003778800],SOL[0.0000000014654110],USD[21.4630380522688846] |
| 01023102 | USD[0.0317369305447365],XRP[0.1102809300000000] |
| 01023109 | AKRO[1.0000000000000000],AUD[0.0000152884077979],BAO[3.0000000000000000],BTC[0.0043613000000000],CHZ[1.0000000000000000],EMB[0.0089983006950000],JST[0.0009571500000000],KIN[3.0000000000000000],MATIC[1.0593495000000000],PRISM[0.0476845498575944],RSR[1.0000000000000000],SHIB[64.2316226300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000452400000000] |
| 01023110 | ATOMBULL[25700.8588727500000000],BTC[20.0000000079462000],ETHBULL[0.6048161790623820],FTT[0.0022193287146643],SRM[0.0348115000000000],SRM_LOCKED[0.1719502500000000],USD[0.0094220195460000],USDT[0.0000048123762137] |
| 01023111 | TRX[0.0000030000000000],USDT[0.0000000091021832] |
| 01023112 | MATH[0.0937700000000000],TRX[0.4872850016164800],USD[0.0000000054204594],USDT[0.4704150073391096] |
| 01023117 | USD[20.0000000000000000] |
| 01023120 | ETH[0.0000000000000000],USD[0.0274384844000000] |
| 01023121 | FTT[42.4008419800000000],HXRO[1.0000000000000000],SOL[46.1226995500000000] |
| 01023124 | SOL[0.0000000072811588] |
| 01023126 | USD[1.8429501000000000] |
| 01023127 | TRX[0.0000040000000000],USDT[2.8720000000000000] |
| 01023128 | TRX[0.0000030000000000] |
| 01023132 | USD[0.0000009630116S],USDT[0.0000000037386114] |
| 01023133 | GBP[0.0000000069497155] |
| 01023142 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01023148 | BNB[0.00000000446400000],BOBA[0.0333391200000000],BTC[0.000000008076701],DOGE[0.000000021273494],OMG[0.0000000074637155],SOL[0.000000062698385],TRX[0.0019370000000000],USD[0.0019025584616273],USDT[397.2879434251439377],XRP[0.0000000070752911] |
| 01023154 | ETH[0.0024241100000000],ETHW[0.0024241100000000],USD[0.7154656234350000],USDT[0.0064544715000000] |
| 01023164 | USD[0.00000089496723B1],USDTBULL[0.0000092086500000] |
| 01023168 | USD[8.4142500000000000] |
| 01023172 | ATLAS[407.5280352300000000],FTT[0.2675419108921440],SAND[13.0824906700000000],USD[0.0000000006697026],USDT[0.0000000236141483] |
| 01023176 | BTC[0.0000000016217200],EUR[0.0000957000000000],USD[10.3047039836431854] |
| 01023177 | TRX[0.0000010000000000],USD[0.0305350000000000] |
| 01023180 | LUNA2[0.0070479226700000],LUNA2_LOCKED[0.0164451529000000],LUNC[1534.7000000000000000],TRX[0.0002200000000000],USDT[0.0000001936337010] |
| 01023183 | DOGE[0.8361200000000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0000000039109056],GMT[0.4303900000000000],GST[0.0700006600000000],LUNA2[0.0000000387904401],LUNA2_LOCKED[0.0000000905110269],LUNC[0.0084467000000000],SOL[0.0000000050000000],TRX[0.7269470000000000],USD[2.3.4263391661740621] |
| 01023184 | KIN[140225.0000000000000000] |
| 01023186 | DOGE[0.0001055000000000],DOGE[0.0000000511186469],ETH[0.0000000020000000],LTC[0.0000000045001792],SOL[0.1000000000000000],USD[-137.2973972792762755],USDT[165.4854241392685208],XRP[0.0000000020000000] |
| 01023187 | SXP[11.7192147500000000] |
| 01023191 | ETH[0.0193158300000000],ETHW[0.0193158300000000],NFT (298924129700473068)[1],NFT (340523162873704066)[1],NFT (386914738416729945)[1],NFT (410881115840718201)[1],NFT (454168984136834132)[1],NFT (522795257334735445)[1],TRX[0.0007770000000000],USD[0.6520980842393321],USDT[-15.8320960547429986] |
| 01023192 | USD[25.0000000000000000] |
| 01023200 | USD[30.0000000000000000] |
| 01023201 | FTT[20.7978660000000000],USDT[3.9952194800000000] |
| 01023203 | TRX[0.0000010000000000],USD[0.0169529068206418],USDT[0.0000000029824760] |
| 01023205 | APE[0.0783950000000000],BNB[0.0064128000000000],BTC[0.0000244520000000],DOGE[0.0860050000000000],ETH[0.0001064497000000],ETHW[0.0001064528074012],FTT[0.0603180000000000],OKB[0.0210800000000000],SOL[0.0095991000000000],STMX[9.2589960000000000],TRX[0.0010000000000000],USD[-0.0191445804124136],USD[720561.2184238704210158] |
| 01023206 | AKRO[46.0301450000000000],KIN[9226.7000000000000000],MANA[5.9988600000000000],TRX[0.0000030000000000],USD[44.9979522484012240],USDT[38.0156070095427188],XAUT[0.0000634060000000] |
| 01023207 | SOL[0.0000000020000000],TRX[0.0000060014596810],TSLA[0.0000001000000000],TSLAPIRE[0.0000000200000000],USD[0.0158682707741391],USDT[-0.0142063950125937] |
| 01023209 | ETH[0.0000001661358496],ETH[0.0000100000000000],FTT[120.0000000000000000],LUNA2[13.2060866322000000],LUNA2_LOCKED[30.8142021480000000],LUNC[201186.0482872932320000],MATIC[214.1160338109556976],NFT (308318402024798894)[1],NFT (386806782914529034)[1],NFT (392066578484357096)[1],NFT (501549561871022691)[1],TRX[0.0000100000000000],USD[185.2348254030853600],USDT[0.0029582667000000],USTC[0.0000000070731700] |
| 01023211 | AUD[0.0042385658142990],BAO[2.0000000000000000],DOGE[0.0000369200000000],KIN[1.0000051300000000] |
| 01023217 | ADABULL[8.6582300230000000],DOGE[4364.7890000000000000],DOGEBULL[23.1454117370000000],ETH[0.4009207700000000],ETHW[0.4009207700000000],GMT[60.0694000000000000],GRT[78.9474650000000000],GRTBULL[22.9596101300000000],PEOPLE[7586.8800000000000000],SHIB[15099031.0000000000000000],TRX[0.0000200000000000],USD[0.0647138947967240],USD[199.0000000000000000035556] |
| 01023222 | FTT[0.0000000078700365],USD[0.0000892983192] |
| 01023223 | USD[0.0003366966570420] |
| 01023225 | BNB[0.0000000041255546],BOBA[0.0941800000000000],FTT[0.0000002000000000],USD[-0.0000890834907221] |
| 01023226 | GBP[0.0000773200000000],USD[0.0000000016149092] |
| 01023228 | AMPL[0.1059815628499945],ATLAS[0.3050000000000000],BAL[0.0010000000000000],BTC[0.0000934545047600],BUSD[1000.0000000000000000],CHZ[0.0175000000000000],CREAM[0.0009362500000000],DAI[0.0240019000000000],ENS[0.0005250000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],FTT[13000.7624292266686585],HKD[0.0000000027761550],KIN[787.3500000000000000],MER[0.0216500000000000],PAXG[0.0003144400000000],PUNDIX[0.0055045000000000],SOL[0.0000000097356124],TRX[0.0007780000000000],USD[22975.6929032451949212000000],USD[TD.0083187954075138],XAUT[0.0000000500000000] |
| 01023229 | TRX[0.0000100000000000],USD[4.2095193977250000],USDT[0.0000000010900322] |
| 01023232 | TRX[0.0000010000000000] |
| 01023236 | ALGOBULL[343759.2000000000000000],ASDBULL[14.6167660000000000],ATOMBULL[8.3941200000000000],BALBULL[1.3420590000000000],BCHBULL[20.1059160000000000],BSVBULL[4826.6190000000000000],EOSBULL[617.5674000000000000],LINKBULL[0.3177774000000000],LTCBULL[14.3899200000000000],MATICBULL[538.6061951000000000],SXPBULL[110.0979800000000000],TOMOBULL[4686.7170000000000000],TRX[0.0000010000000000],USD[0.0082567257004138],USDT[0.0000000809190361],XRPBULL[102.9279000000000000],XTZBULL[4.3969200000000000] |
| 01023239 | USD[1.4991832319727200] |
| 01023250 | TRX[0.0001000000000000],USD[0.9892014500000000],USDT[0.0000000023143163] |
| 01023251 | BTC[0.0000000096432655],RUNE[0.0000000095342350],SOL[13.6473477463953283],USD[0.5743030131463966],USDT[0.0000184854971562] |
| 01023255 | ATLAS[699.8670000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTM[52.9164006332346000],MANA[16.9925900000000000],SAND[19.9962000000000000],SOL[0.0102302100000000],USD[6.2692539505523959] |
| 01023256 | PERP[0.0000000033302800],USD[3.5854275103121426] |
| 01023260 | TRX[0.0002562950202400],USDT[21.6948423655337788] |
| 01023261 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],CHZ[0.8300001000000000],DENT[4.0000000000000000],ETH[0.1510000000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],NFT (336980927085653499)[1],NFT (346986314380602684)[1],NFT (516659135302409232)[1],RSR[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000180001664] |
| 01023267 | BTC[0.0000000038310000],ETH[0.0000000020000000],LUNA2[0.0000004310553041],LUNA2_LOCKED[0.0000010053656220000],NFT (305777666863899730)[1],NFT (363581595805429923)[1],NFT (374982322364138811)[1],SOL[0.0058314400000000],TRX[0.0000100000000000],USD[0.0000010000000000],USD[20.2245615156117050],USD[TD.0000170161341058] |
| 01023269 | ATOMBULL[0.0000000340000000],BNBBULL[0.0000000053600000],DOGEBULL[0.0000000122300000],ETCBULL[0.0000000431000000],ETHBULL[0.0000001444000000],FTT[0.2723581651112856],LINKBULL[0.0000000600000000],LTC[0.0000000096230062],MATICBULL[0.0000000975066598],SOL[0.0000000063719700],STEP[0.0000001000000000],USD[0.3153147358550000],USD[78.0000000000000000] |
| 01023273 | 1INCH[0.0000000042351508],BNB[0.0000000434228721],BTC[0.0000000022315G],BULL[0.0000000056000000],DOGE[0.0007000000004],ETH[0.2863346793873900],FTM[0.0381918049892540],FTT[18.1771222706384454],GBP[0.0000000854657118],GOOGL[0.0000018000000000],GOOGLPRE[-0.0000000009621100],JOE[0.0000000054520217],PYPL[0.0000000306144400],SOL[0.0000000608368140],SRM[0.0000000025919936],SUSHI[0.0000000046507500],TRX[0.0000000015259500],TSLA[0.0000000002000000],TSLAPRE[-0.0000000032061400],TSM[0.0000001500011G0],USD[0.0064840365278660],USD[7D.0000000000440647909968] |
| 01023277 | BTC[0.0405953000000000],DOGE[10016.2447700000000000],ETH[0.3908984476000000],ETHW[0.3908984476000000],FTT[105.0884460000000000],SHIB[228945887.4000000000000000],USD[15.3330880685000000] |
| 01023278 | ATLAS[200.0000000000000000],BNB[0.0000000050012350],IMX[204.1000000000000000],POLIS[17.8967010300000000],SOL[0.0000000721460200],USD[0.3121586255675000],USDT[0.0000001350129822] |
| 01023283 | USD[0.0000007752472B] |
| 01023284 | ETH[0.0000000912198744],FTT[0.0000121074895896],NFT (526101007296280458)[1],NFT (559474552350117937)[1],USD[8.6299122375597491],USDT[1.0780001000908109] |
| 01023286 | USD[0.6020377300000000],USDT[0.0000000058986028] |
| 01023289 | XRP[1.0000000000000000] |
| 01023290 | BNB[0.0000000100000],FTT[0.0000000077633164],MATIC[0.0000000032000000],NFT (391952680749190561)[1],NFT (438496478801332994)[1],NFT (441767224373794477)[1],NFT (500315733763444662)[1],NFT (522903671644290364)[1],NFT (558607378625211143)[1],SHIB[0.0000001543690000],SOL[0.0000000100000000],USD[0.0000031521892168],USDT[0.0000000074193043],XRP[0.0000000071666648] |
| 01023291 | TRX[0.0000010000000000],USD[0.3162178200000000],USD[TB.0005000051054060] |
| 01023295 | USD[0.0000041297782886] |
| 01023301 | ETH[0.0009462874208075],ETHW[0.0009462874208075],FTT[0.0934770700000000],JOE[0.0000000039663922],SRM[1.0265282900000000],SRM_LOCKED[117.0534707100000000],USD[0.0000000090483927],USDT[0.0000000055000000] |
| 01023305 | BNBBULL[2.0000000010590000],BTC[0.0000000072271500],ETH[0.0000000053000000],FTT[0.0000000079620350],SOL[0.0000000010000000],USD[1.2918774346897042],USDT[0.0000000025560825] |
| 01023306 | BTC[0.3461567400000000],ETH[0.3504630000000000],ETHW[0.1000000000000000],FTT[0.0000003034334B],RAY[639.3544420000000000],USD[1.1029696902134933],USDT[0.0000000041280991] |
| 01023308 | BEAR[12696.6950000000000000],BULL[0.0140719608000000],TRX[0.0000030000000000],USD[7.2878513180500000],USDT[0.0000000055128020] |
| 01023310 | EUR[8.7481197500000000],USD[0.0000000050283146],USDT[0.0000000000002276] |
| 01023318 | GBP[0.0000002940386815],OXY[0.0000000097426125],RAY[0.0000000043253144],SOL[0.0000000618553537],SRM[0.1667205883776960],SRM_LOCKED[0.7160287400000000],USD[0.0000014716992208] |
| 01023321 | SXPBULL[851.0092930000000000],TRX[0.0000020000000000],USD[0.0296214685000000],USDT[0.0000000013134610] |

Schedule ... Nonpriority Unsecured Claims ...

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01023324 | ADABULL[0.00000000705023228],AXA[0.00000000500000000],AXS[0.00000005000000000],BTC[0.000000052166600],DOGEBULL[0.0000000150000000],ETHBULL[0.00000000500000000],ETHW[0.000518419000000],FTT[0.000058419000000],LUNA2[0.0021104709510000],LUNC[0.00517428000000000],NFT (456639765283012583)[1],USD[0.000002230028346],USDT[0.0000002558695931] |
| 01023325 | BTC[0.0000000092692000],CEL[0.0000000225180041],USDT[0.0000032586959931] |
| 01023326 | AAVE[1.8387764000000000],AUD[0.0000000427136602],BADGER[85.099602960000000],BTC[0.1480769567500000],DOGE[3674.9491400000000000],DOGEBEAR2021[0.0001239125000000],DOGEBULL[0.00000227227000000],ETH[1.4408690379000000],ETHBEAR[5648.125000000000000],ETHBULL[0.41513463190000000],ETHW[1.4408690379000000],FTT[32.980300000000000],KIN[55057281.670000000000],LRC[0.6593393700000000],LTC[3.6593393700000000],MATIC[2947.0497429100000000],SHIB[34193826.9000000000000000],SOL[230.0032706900000000],SUSHIBULL[13561.3560000000000000],TRX[18489.6620165000000000],USDT[1.3126318271771690],USDT[0.0000000040641456] |
| 01023345 | TRX[0.0000010000000000],USD[0.7630809192500000],USDT[0.0000000040641456] |
| 01023347 | USD[25.0000000000000000] |
| 01023352 | BNB[0.0000000093840600],BTC[0.0000928391185200],ETH[0.0104425553104400],ETHW[0.0103860889262900],USD[0.0003006160929769],XAUT[0.0000234105129160] |
| 01023357 | BTC[0.0000490300000000],USD[97.1523855277500000] |
| 01023362 | APE[0.4111100599410497],COIN[0.0000000079295116],DOGE[31.4607728228592646],ETH[0.0081184899177952],ETHW[0.0081184899177952],GBP[0.0009681276869500],KIN[1.0000000000000000],SHIB[135481.4531133223874207],USD[0.0000000072808460],USDT[0.0000000072858993],XRP[0.0000000597805054] |
| 01023364 | CEL[0.0205000040335021],USD[0.0000000748749755],USDT[0.0000000210011180] |
| 01023367 | USDT[0.0024259087805656],USDT[0.0000093302256] |
| 01023381 | DOGEBULL[0.0000098440000000],MATICBULL[0.0009078000000000],USD[0.9345315275539984],USDT[0.3258044480332800] |
| 01023382 | BAO[1.0000000000000000],BTC[0.0165767308362660],ETH[6.9778565400000000],ETHW[19.3559718100000000],EUR[1.9677289324605092],FTT[0.0969916000000000],KIN[2.0000000000000000],MOB[0.1376000000000000],SUSHI[0.0000005000000000],TRX[0.0000050000000000],USD[0.1607757628691886],USDC[32392.9055917700000000] |
| 01023387 | TRX[0.0000040000000000],USD[0.0986093430310632],USDT[0.0037101736449984] |
| 01023388 | AGLD[0.0539500000000000],AMPL[0.0865679184024320],BNB[0.9445200000000000],ETH[-0.0008572204718223],FTT[2.0952310000000000],LRC[0.7150000000000000],MATIC[0.9905000006533859],MEDIA[0.0072800000000000],POLIS[0.0810000000000000],PUNDIX[0.0550100000000000],RAY[0.3477300000000000],SHIB[99240.0000000000000000],SOL[9.9981000000000000],SPELL[96.2000000000000000],STEP[0.3457151300000000],USD[5.4339500000000000],USD[54990.1405797429083269],USDC[2000.0000000000000000],USDT[0.0042012137829198] |
| 01023392 | ETHW[6.8627693700000000],FTM[429.0000000000000000],FTT[25.1623690443745400],GBP[0.0000000507208661],LUNA2[0.0305770637100000],LUNA2_LOCKED[0.0713464820000000],LUNC[6658.2200000000000000],SAND[15.0000000000000000],SNX[12.1000000000000000],STEP[0.0000010000000000],TRX[109.0016640000000000],US D[1.9611301441196128],USDT[1426.3452907881065624] |
| 01023398 | USD[25.0000000000000000] |
| 01023401 | BTC[0.0000424664691765],ETH[1.5000000079877100],ETH[282782],FTT[184.4348372600000000],GENE[0.0002940000000000],SOL[35.2613942500000000],STARS[29.0014500000000000],TRX[0.0000012103375200],USD[484.6138921652400000],USDT[3.0618747510962000] |
| 01023406 | ADABULL[0.0000000000000000],BNBBULL[0.0085069480000000],BULL[0.0017798316000000],DOGEBULL[0.0240068278000000],EOSBULL[2993.3766000000000000],ETCBULL[0.0549890000000000],MATICBULL[10.4479500000000000],TRX[0.0000040000000000],TRXBULL[17.2965400000000000],USD[0.0123181070800000],USDT[0.0000055447599] |
| 01023408 | USD[2.4222397524344632],USDT[0.0000000383828887] |
| 01023412 | DOT[0.0996800000000000],FTT[0.3000000000000000],LUNA2[0.0453820640800000],LUNA2_LOCKED[0.1058914829000000],LUNC[0.0400000000000000],TRX[0.5999010000000000],USD[0.0000000009456100],USDT[8.9847063000000000] |
| 01023413 | USD[-18.0022622874827000],USDT[100.5338534800000000] |
| 01023414 | FTT[469.3000000000000000],SRM[2718.4372312000000000],SRM_LOCKED[58.5674942800000000],USD[7535.7384284300000000] |
| 01023418 | USD[25.0000000000000000] |
| 01023426 | BTC[0.0000007400000000],ETH[0.0003707000000000],ETHW[0.0003707000000000],FTT[0.0549493000000000],USD[4.5457009229600000],USDT[1.7988207038866634] |
| 01023434 | AVAX[0.0000010204997],BTC[0.0000000391933871],ETH[0.0000000009900000],FTT[150.0000000056705015],GMT[0.8300000214000000],LINK[0.0000000192269792],LUNA2_LOCKED[0.0000002104587381],MATIC[0.0000001000000000],RAY[0.0000007660000000],SOL[0.0003614060819418],SRM[0.0015595200000000],SRM_LOCKED[0.142254220000000000],USD[0.0054356465197317],USD[0.0000000028483942] |
| 01023439 | XRS36.2600000000000000],POLIS[60.0879800000000000],TRX[0.0000010000000000],USD[0.4266403300000000],USDT[0.0000154415126] |
| 01023447 | AKRO[3.0000000000000000],BAO[30.0000000000000000],BIT[0.0005520200000000],DENT[2.0000000000000000],DOGE[0.0046184000000000],ETHW[0.0000360000000000],FTT[0.0000362000000000],KIN[27.0000000000000000],KSHIB[138.2622113000000000],SGD[0.0000008643799000],SHIB[4.4315000000000000] |
| 01023448 | BTC[0.0000000546159064],BULL[0.0000000850824862],ETH-0.0000000053288933],ETHBULL[0.0000013835831700],FTT[0.0000087405931520],MATICBULL[0.00000007687742],SOL[0.0000000518614303],SUSHIBULL[0.0000001000000000],TRX[0.0023510000000000],TRXBULL[0.0000000001290400],USD[0.0000001124026886],USDT[0.0000000156711244] |
| 01023454 | ATLAS[9.770500000000000000],IMX[0.0005325000000000],NFT (415571909527819741)[1],POLIS[0.0905310000000000],SLND[0.0009220000000000],SLRS[0.6315270000000000],SOL[0.0000000848550900],STEP[0.0674928900000000],USD[2.5872246091937920],USDT[0.0000000680001527] |
| 01023455 | BTC[0.0000000038400000],TRX[0.1506800000000000],USD[0.0000000029850000],USDT[0.0000000145566592] |
| 01023456 | USD[0.0000164061813852] |
| 01023464 | ATLAS[50.0000000000000000],ETH[0.0050000000000000],ETHW[0.0100000000000000],SOL[0.0069850500000000],TRX[0.0039220000000000],USD[-0.2784024879993921],USDT[0.0000000081974687] |
| 01023466 | USD[1.7780544512500000] |
| 01023472 | AKRO[0.0889000000000000],BTC[0.0000000016973100],LRC[0.3910000000000000],TRX[0.0002400000000000],USD[0.0190566432182281],USDT[0.0285423375444598] |
| 01023473 | USD[25.0000000000000000] |
| 01023476 | ADABULL[0.0000000031150000],BULL[0.0000000035700000],DEFIBULL[0.0000000025500000],DOGEBEAR2021[0.0000000030000000],DOGEBULL[0.0000000081400000],ETCBULL[0.0000000004500000],ETHBULL[0.0000000004500000],HTBULL[0.0000000000500000],LINKBULL[0.0000000010000000],MATICBULL[0.0000000050000000],OKBBULL[0.0000000025000000],TRX[0.0000000000000000],UNISWAPBULL[0.0000000070000000],USD[29.8649631055490881000000000],USDT[0.0000018029428],VETBULL[0.0000058090000000],XLMBULL[0.0000000040000000],XRP[0.0000000057289617] |
| 01023477 | BTC[0.0000000000000000],ETHW[0.5599303040000000],GBP[0.0000000040643243],USD[1.9262845337639540] |
| 01023478 | CHF[0.0000000847215515],SHIB[0.0000000812082180],SOL[0.0000003001391000],USD[32.3057252999175986],USDT[0.0000000094278054] |
| 01023480 | TRX[0.0000040000000000],USD[3.8613029726200000],USDT[0.0000000094278054] |
| 01023486 | OXY[0.0000000390480000],USDT[0.0000000084345762] |
| 01023487 | AKRO[3.0000000000000000],ALPHA[0.0000000576861000],ATLAS[0.4770717500000000],BAO[12.0000000000000000],COPE[0.1779150956528035],CREAM[0.0000000218000000],DENT[8.0000000000000000],DOGE[1.0000000723693133],EUR[0.2205357472532243],FIDA[0.0055599841538850],FTM[0.0000000763843354],GRT[1.00364123000000000],HODL[0.0002571474267597],KIN[62.0000000000000000],MATIC[0.0000916000000000],MNGO[0.0029273492641644],RAY[0.0001154868900000],RSR[1.0000000000000000],TRX[0.0000000000000000],UBXT[3.0000000000000000],XRP[0.0000005890000000] |
| 01023490 | AAPL[0.0000000564831185],DOGE[1.0000000702921250],FTT[0.0000000148178000],TRX[0.9998876552099400],USD[1.7949573940385918],USDT[0.0000000053819334] |
| 01023493 | SOL[12.2012200000000000],USD[1.4833826831365400],USDT[0.0000000030582498] |
| 01023494 | ALTBEAR[86.2100000000000000],SOL[0.0984600000000000],USD[820.8948268380000000] |
| 01023502 | BTC[0.0937063226215301],MATH[0.1623394000000000],TRX[1222.0000000000000000],USD[0.0000000245488397],USDT[1243.6594579345940910] |
| 01023504 | SOL[0.0000003320000000],USD[29.7733690161333119] |
| 01023508 | BTC[0.0000000308045537],RAY[0.0000000309045555],SOL[0.0000000012435320],USDT[0.0000000167666531] |
| 01023511 | USD[25.0000000000000000] |
| 01023516 | 1INCH[0.0000000080362978],AAPL[0.2810820412468139],AAVE[0.0000000837339026],AMZN[0.0000000702600000],BCH[0.0000000079878844],BNB[0.0000000122012132],DAI[204.6180953105598600],DOGE[40593.5913483524256810],ETH[0.1000582444302155],ETHW[0.0000000349061550],FB[0.0000005452486],FTT[0.0000000039194110],GME[0.0000000209000000],GMEPRE[-0.0000000335253532],GOOGL[6.3553736446740400],HOOD[0.0000000002954314],HOOD_PRE[0.0000000208549917],NVDA[-0.0000000024936000],NVDA_PRE[-0.0000000043124393],SHIB[45852906475.92690786586604841],SNX[0.0000000027853296],SOL[31.3150453798807995],TRX[0.0000001878785311],TSLA[40.0172044100000000],TSLAPRE[0.0000000187785533],USD[1005.0187300063125021],XRP[0.0000000224415300] |
| 01023517 | TRX[0.0000020000000000],USD[1458.0392684000000000],USDC[1458.0392684000000000],USD[0.0019700133171266] |
| 01023523 | ETH[0.0000000000000000],TRX[0.0436820000000000],USD[1.6285940310400000] |
| 01023525 | USD[30.0000000188671301] |
| 01023528 | USD[0.8596179530000000] |
| 01023529 | TRX[0.0000010049487445],USD[9.8037141911002042] |
| 01023534 | DOGE[0.0111478200000000],SXP[0.0000000606074500],TRX[0.0001680067338567],USD[976.2870423375522919],USDT[0.0000000428936882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01023535 | EUR[0.00023528694826608],FTT[9.529655110000000],TRX[1.000000000000000],USD[0.000001662476888] |
| 01023536 | USD[0.004490152895493?],USDT[85.373135715884573?] |
| 01023543 | BTC[0.000000002345292],ETH[0.0079383050000000],FTT[0.0000000939865784],NEAR[0.000040000000000000],SOL[0.000000080900000],USD[16.983387320347233?1],USDT[0.000000019530534] |
| 01023546 | ATLAS[50510.000000000000000],COPE[0.104000000000000],FTT[4.166713710000000],MATIC[9.647210000000000],SAND[2.000000000000000],STEP[2830.014457630000000],USD[17.177847923380585?] |
| 01023560 | BNB[0.000000005820740?0],BTC[0.000111185959610?00],ETH[0.000096185979000?],ETHW[0.0009616185979000],FIDA[0.066365503842500?0],FIDA_LOCKED[0.153182830000000?],FTT[0.075783563247063?],SOL[0.000000036030772],TRX[0.000002380681040?0],USD[0.0000000053340660],USDT[0.0000000002276791?1] |
| 01023562 | BTC[0.050200000000000?0],ETH[0.235000000000000?0],ETHW[0.185000000000000?],EUR[185.355160293805843?8],LUNA2[0.464065363800000?0],LUNA2_LOCKED[1.082819182000000],SOL[24.2700000000000000],USD[8.816038599691927?8],USDT[0.0000000225929921?] |
| 01023565 | BNB[0.039535780000000?0],EDEN[0.053160300000000?0000],ENS[0.000000003916108?],ETH[0.000279640000000?],FTT[25.359503000000000],IMX[0.000000090000000?],LRC[0.016204400000000],MATIC[9.085151150000000?0],TRX[0.000000050809475?],USD[-0.0000000050809475?],USDT[0.0096010014538852] |
| 01023567 | AVAX[0.0000000864400000?],ETH[0.000001001000000?],FTT[150.832828807742111?0],USD[0.0000000079535134],USDT[0.000000004375000?0] |
| 01023571 | FTT[0.000000013288024?2],LUNA2[0.127623410800000?0],LUNA2_LOCKED[0.2977879585000000],NFT[326772412464762548][1],NFT[33241343670420990][1],NFT[39806588774752837][1],NFT[41268066074573449][1],NFT[451937681441574410][1],NFT[65432528407837312][1],SOL[0.000000004110540?0],USD[0.8175599772772565],USDT[0.00000000664718122],USTC[18.0657106400000000] |
| 01023573 | SOL[0.000000063935976] |
| 01023577 | RAY[0.944140000000000?0],USD[0.00000006978420?3] |
| 01023579 | AUDIO[0.000650000000000?00],BTC[1.0464976172176856],BULL[0.0000003287000000],CHZ[0.467500000000000?0],ETH[1.4241532568000000],ETHW[3.9751788768000000],FTT[0.0614496500000000],LINK[0.0222623141892250],SOL[0.00024294340795555],SUSHI[0.0065700000000000],TRX[0.0004700000000000],UNI[0.00014850000000000],USDT[0.0000000028777385] |
| 01023589 | USDT[0.567398000000000?0] |
| 01023590 | RAY[0.983200000000000?0],TRX[0.000030000000000?0],USD[0.00000000061491504],USDT[0.000000008619980?0] |
| 01023591 | LOOKS[26.0000000000000000],USD[2.9685169450000000] |
| 01023594 | ATLAS[0.736000000000000?0],BCH[0.0057060000000000],BTC[0.0000096000000000],SLP[9.5160000000000000],TRX[0.000014000000000?0],USD[0.0000001847852060],USDT[0.0000000048752446] |
| 01023595 | BEAR[0.000000005616032?],TRX[0.000000008374386?],USD[0.00000005789943?2] |
| 01023598 | ATLAS[48.773453000000000],FIDA[0.013777508060000?0],FTT[0.0360586761188064],POLIS[0.0685211592300000],RAY[0.0000000028133304],SOL[0.000000016823654],SRM[0.0017956492708890],SRM_LOCKED[0.0068491600000000],USD[-0.00247645414944467],USDT[0.000000009714298?2] |
| 01023600 | ATLAS[1020.0000000000000000],BAO[23000.0000000000000000],GALA[220.0000000000000000],LUNA2[0.2774983502000000],LUNA2_LOCKED[0.6474961505000000],LUNC[60425.8500000000000000],SHIB[7510.7261570000000000],SLP[2340.0000000000000000],TRX[0.000002000000000?0],USD[0.4578525910956941],USDT[0.0000000022560428] |
| 01023601 | USD[30.0000000000000000] |
| 01023602 | MEDIA[0.007788000000000?0],RAY[0.891500000000000?0],TRX[0.8832210000000000],USD[0.0474744402500000],USDT[0.1114739207500000] |
| 01023604 | FTT[0.0284000000000000] |
| 01023606 | USD[0.943117908989383?3],USDT[0.009712086130003?5] |
| 01023609 | USD[0.000000083041088],USDT[0.000000168380662] |
| 01023610 | FTT[0.091761275000000?0],USD[17.431455935225529?2] |
| 01023612 | FTT[13.897846600000000],RUNE[13.19743920000000000],SOL[0.010000000000000?0],USDT[2.1554682750000000] |
| 01023613 | FTT[0.114095950000000?0],USD[0.000000054768051?],USDT[0.000001078450070?0] |
| 01023618 | ATLAS[0.000000091408698],BAO[3.000000000000000?0],DENT[2.000000000000000?0],ETH[0.000000334613670],KIN[3.000000000000000?0],MATIC[0.0000000033299000],REEF[13923.9657992263984851],SHIB[0.0000000015055974],SOL[0.000000034318202],SUN[0.0000000009125000],USDT[0.0000000398652 58] |
| 01023622 | BTC[0.000000059557150],OXY[234.230859514851715?],USD[0.0000428522126056],USDT[0.000000038111280] |
| 01023626 | TRX[0.000000004000000?0],USD[0.000000166769880] |
| 01023628 | ATLAS[4920.0000000000000000],DOT[0.000000009272722],TRX[0.000001000000000?0],USD[1.2636374347692890],USDT[0.00948752834122?7] |
| 01023629 | BTC[0.000320310000000?0],EDEN[0.0526781300000000],ENS[0.0047718600000000],FTM[0.000001000000000?0],FTT[0.0221494719546000],TRX[0.000054000000000?0],USD[0.157145476245446],USDT[0.000000004826064?0] |
| 01023630 | AVAX[0.000000007680000?0],BTC[0.0613740300000000],ETHW[0.4266315000000000],EURI[0.0351233654338862?],FTM[0.000000024490025?],LUNA2[0.0427699157900000],LUNA2_LOCKED[0.0099796470180000],UBXT[1.000000000000000?0],USD[0.0063251643788131],USDT[0.0000001363646868],USTC[0.6054288257611800] |
| 01023631 | BNB[0.000000080000000?0],BTC[0.000033977007600],FTT[0.000000001680492?],SOL[0.0000000095224882],UBXT[2.000000000000000?0],USD[0.0000001403884412],USDT[0.0000000961058288] |
| 01023635 | USD[0.000015273349036] |
| 01023643 | ETH[0.000000003746?900] |
| 01023647 | ALG[0.7437500000000000],BTC[0.0000228570000000],ETH[0.0002300200000000],ETHW[0.0003546650000000],FTT[159.1530000000000000],GALA[0.5608500000000000],SAND[0.0332600000000000],TRX[508.0000000000000000],USD[88.9702463037050000],USDC[624000.0000000000000000],USDT[68.4194576966875000],XRP[0.5394000 000000000] |
| 01023648 | AUD[0.000000000577339],BTC[0.000000029023342],ETH[0.000000035000000],ETHW[0.000000136885014?],LUNA2[0.000001436850000?0],NFT[432861113418784150][1],USD[0.0000000747166655],USDT[0.0000000400000000] |
| 01023649 | AUD[0.000000065557?72],CEL[0.000000009740871?0],FTD[0.000002987161863?9],SOL[5.645402270000000?0],USD[1.919557935063710?3],USDT[0.00000001121388?7] |
| 01023651 | BNB[0.000000099519213],BTC[0.000000009809800],FTT[0.000001122112192],FTT[0.000000024596697?],SXP[0.000000100000000?0],USD[0.0000001231111057],USDT[0.0000000076733448] |
| 01023654 | BTC[0.000000099832330],TONCOIN[1.199760000000000],USD[0.2220484578767215],USDT[0.0000000015956910],XRP[0.6382000000000000] |
| 01023656 | USD[1.9813409154580600] |
| 01023658 | BTC[0.0000000805320000],FTT[0.000000082977480],USD[0.0000005488373776],USDT[0.0000000039466643] |
| 01023663 | USD[0.000000032199990],USDC[777.8488400100000000],USDT[0.0000000584205464] |
| 01023664 | BTC[0.000010000000000?0],USD[0.27803119630070?14],XRP[0.8000000000000000] |
| 01023668 | AVAX[0.000000001000000?0],DAI[0.000000097871712],ETH[0.001000064935402?5],ETHW[0.000000023540095],FTT[0.00307703223101?08],GRT[0.000000007758029?4],IMX[0.000000004000000],MATIC[0.0000000479436?74],NFT[496397889223713651][1],NFT[497393235915226164][1],NFT[504928834621841887][1],NFT[505882514836495123?1],NFT[519650823012908506][1],SOL[0.000000084952420?],UNI[0.0000000089873339],USD[0.0000008794776866],USDT[0.0000000165179776] |
| 01023669 | RAY[0.000000004000000] |
| 01023672 | RAY[0.015531000000000?0],SOL[0.0888016400000000],TRX[0.000000000000000?0],USD[0.738622009889520?0] |
| 01023678 | ENJ[0.000000042583300],LINK[0.700000000000000?0],USD[0.0000000115325160],USDT[1.851959462063564?0] |
| 01023686 | BTC[0.039492100000000?0],ETH[0.000000045617764],ETHW[0.000000045617764],EUR[0.000000087436221],FTT[0.2730988003870577],MSOL[0.000000099831425?5],STETH[0.000000094839167],USD[0.000000094042084],USD[0.0000000009145436] |
| 01023690 | BAND[217.635223501418?1500],BNB[0.009538007946959?9],BTC[0.000014057526883?0],DOGE[0.000000001668102?35],ETH[0.000000094557279],FTT[0.000000010000000?0],LUNA2[0.000004615760974?0],LUNA2_LOCKED[0.0001107701089400],LUNC[1.050916738000000?],MATIC[0.000050000000000],SOL[0.00000003467500?],TRX[0.00120000000000000],USD[-102.56077789796485?48],USDT[0.0049280007298338] |
| 01023691 | BTC[0.000000029437?50],ETH[0.318939390000000?0],ETHW[0.000000081223],IMX[0.000000022909840],LINK[0.0000001000000000],RNDR[0.0723660000000000],SLP[0.0000003496199980],STARS[0.0000000022640947],TRX[0.7140500000000000],USD[0.2951060850748521],USDT[0.0000000087805808] |
| 01023699 | BTC[0.000000000000000?0],ETHW[0.003000000000000?0],USD[0.000002000000000?0],USDT[2.8289146900000000] |
| 01023700 | FTT[0.0678902450000000],MEDIA[0.006583400000000?0],TRX[1.571949000000000],USD[1.967764532187500?0],USDT[0.0000007774433920] |
| 01023701 | ETH[0.000000900000000?0],ETHW[0.000060000000000?],FTT[0.0951700000000000],TRX[0.000020000000000],USD[2.2706375114000000] |
| 01023702 | BCHBULL[329002.774150000000?0000],USD[-3034.0415830601722109],USDT[3599.4000000000000000],XRPBULL[71441.6291000000000000] |
| 01023703 | ETH[0.000184640000000?0],ETHW[0.000184640608311?8],LUNA2[0.0000001000000103662220?1],LUNC[0.0096740000000000],MATIC[0.0000000100000000],NFT[296068919956302317][1],NFT[349443096348319871][1],NFT[375082713794070243][1],NFT[504416263417710526][1],NFT[514224548436?37192][1],SOL[0.0049827700000000],USD[3.5384236489217271],USDT[0.0000000009884820] |
| 01023707 | USD[3.4847966554515597],USDT[0.0015904700000000],XRP[0.0320348400000000] |

Schedule F/9: Customers Holding Unsecured Non-Priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01023710 | AAVE[0.000000000132158],ETH[0.0478491333330000],ETHW[0.000000583330000],FTT[25.79720720000000000],MATIC[109.86243251000000000],NFT (2898793076416550059)[1],NFT (2970355776463655597)[1],NFT (33027424348032266631)[1],NFT (37084652700197258711)[1],NFT (44389919245270930711)[1],NFT (46852398778032090521)[1],NFT (504536434571327889)[1],NFT (51113790954062883711)[1],NFT (53651745523271563731)[1],TRX[0.010030000000000000],UNI[0.00000069257532],USDD[0.0000000842776771],USDT[0.00696802085382491] |
| 01023711 | BTC[-0.000000000135100],FTT[0.0244973725362641],USD[0.0000624920636711],XRP[0.00000000921103] |
| 01023714 | MANA[0.000000005986769],SOL[0.0000000060000000],USD[0.0000001079750090] |
| 01023720 | SOL[5.9991883100000000] |
| 01023723 | DOGE[0.00000003575431],SOL[0.0000000000348309],TRX[0.000010000000000],UBXT[0.00000000477640000],USD[0.0000013179116],USDT[0.000000004397596] |
| 01023726 | BTC[0.0000000063791168],ETH[0.0000000075488406],FIDA[0.0000000005000928],RAY[0.00000005069216800],SOL[-0.0000001300000000],USDT[0.000000003682035] |
| 01023728 | EUR[36.41289386359976792] |
| 01023732 | TRX[0.0000040000000000],USD[151.1681571630000000],USDT[0.000000027673246] |
| 01023733 | BNB[0.0003056993625342],EUR[0.0000000056706203],FTT[0.0000000064004126],OXY[0.0000001578702],TRX[0.0000064981907400],USD[0.0005092631914233] |
| 01023740 | BTC[0.0000000416620911],ETH[0.0000039500000000],ETHW[0.0000039523009492],EUR[30.3771587370843190],FTT[0.00000009766754],MATIC[0.00000010000000],USD[0.0004354885339946] |
| 01023742 | AAVE[0.0000000100000000],AVAXI[0.0000008291460],BNB[0.0000000051071000],BTC[0.0000000075968858],ETH[1.9649980012373250],ETHW[2.1899800123732500],FTM[0.0000001177600000],FTT[0.0000003494327],LUNA2_LOCKED[108.18187070000000000],MATICBULL[0.0000000051628290],MEDIA[0.00000000500000000],RAY[0.0000000065332395],RUNE[0.0000000050000000],SOL[0.0000000376794211],SRM[1.4228964200000000],SRM_LOCKED[10.000365490000000],SUSHI[0.000000003575596],USD[0.0000000404511956],XRP[0.0000002565737824],YFI[0.000000037500000] |
| 01023746 | ALICE[0.099660000000000],ATLAS[9.9700000000000000],FTT[19.0999800000000000],MANA[0.996200000000000],POLIS[0.09952000000000],SAND[0.99600000000000],TLM[0.984200000000000],USD[2.5919206593670991],USDT[0.007238910000000] |
| 01023747 | DOGE[1.0000000000000000],ETH[0.0000000049181769],LTC[0.0000000069543684],MATIC[0.0000000097953600],SRM[0.5969637900000000],SRM_LOCKED[4.8118841300000000],USD[0.0000000058135723],USDT[0.0000000693022] |
| 01023748 | ETHW[0.0000200000000000],FTT[0.153587398476616],LUNA2[0.04592382342000000],LUNA2_LOCKED[0.1071555880000000],LUNC[10000.00923600000000],MAGIC[0.9797485800000000],MOB[0.0000000100000000],NFT (345633984015264455)[1],NFT (410779351697504181)[1],NFT (49098504265946534)[2][1],NFT (52353228424405128)[4][1],USD[30.0057754077724423],USDT[0.0000000079462700] |
| 01023754 | BTC[0.0000077471870000],DOGE[0.50560000000000000],ETH[0.0000036400000000],ETHW[0.0000036400000000],SOL[0.00000004000000],USD[32.3415084809327530],USDT[0.0000001256221311] |
| 01023759 | ATLAS[568.2857730956014058],BCH[0.0001601300000000],USD[0.0000000029894854] |
| 01023761 | USD[0.0000000532690420],USDT[0.0000000286550582] |
| 01023764 | BAO[1.0000000000000000],BTC[0.0117421988690133],EUR[0.0000000082282445],FTT[0.1308406525168448],KIN[1.0000000000000000],NFT (36938838911730097)[1],NFT (476273110828978950)[1],USD[63.7151036896638698],USDT[0.0000000170129525] |
| 01023776 | ETHW[0.0201340000000000],FTT[0.0011390000000000],MER[0.1847920000000000],TRX[7723.3172600000000000],USD[0.5564854096000000],USDT[2.0378887576277747] |
| 01023781 | ALPHA[0.00042000000000000],AUD[0.0016558425474600],BNB[0.0000000052765116],USD[0.0000001614030080] |
| 01023785 | AUD[1520.0027097663895],BTC[0.0297105100000000],SOL[0.00386797000000000],USD[409.7673234000000000] |
| 01023788 | AUD[-0.000000192667572],COMPBULL[19.9880000000000000],ETCBULL[10.0000000000000000],FTT[0.0017594400000000],USD[0.0243754793725326],USDT[0.0000000094126263] |
| 01023791 | DENT[1.0000000000000000],USD[0.0000003307218061] |
| 01023792 | USD[0.0315467692404908],USDT[0.0000000033930181] |
| 01023793 | AMPL[0.1265065879598254],BNBBULL[0.0000000028000000],FTT[0.0132454000000000],LINA[8.1548490000000000],TRX[0.0000060000000000],USD[-0.0040750734944836],USDT[0.0000000008552558] |
| 01023794 | BTC[0.0012709600000000],CHF[0.0000377984367536],KIN[1.0000000000000000] |
| 01023798 | TRX[0.0000010000000000],USDT[0.0079000000000000] |
| 01023801 | USD[0.0000440194000000],USD[0.1184970524926237] |
| 01023803 | SOL[0.0030000000000000],TRX[0.0000030000000000],USD[0.0000000087288498],USDT[0.0000000088088993] |
| 01023807 | BTC[0.0000002190377700],BTC[0.0000004008000000],RAY[0.0000000048048600],USD[0.0000000664737700] |
| 01023811 | ETH[0.0009690000000000],ETHW[0.0009690000000000],FTT[0.0609547145000000],RAY[0.0000000046955000],SOL[0.0000000071500000],USD[4000.0000251066256629],USDT[-0.0000000304308972] |
| 01023812 | BTC[0.0000000490000000],ETH[0.0000000245200],FTT[0.0000000100000000],LOOKS[0.2810400000000000],STG[0.0000001000000000],USD[0.0000007504609],USDT[0.000000000815605] |
| 01023814 | BTC[0.0000065400000000],ETH[0.0001442649840000],ETHW[0.0001442649840000],USD[0.0564528489684200] |
| 01023826 | ADABULL[551.1000000000000],BCHBULL[1184984.0000000000000],BNB[0.2100000000857600],BNBBULL[35.1669481590000000],BULL[0.2092237355000000],DOGEBULL[3510.4287588516850000],ETHBULL[0.0090660000000000],FTT[0.0000002966765595],LUNA2[0.0025633781998000],LUNA2_LOCKED[0.0059812158010000],LUNC[558.1810000000000],MATICBULL[150767.1616600000000],SHIB[44996610.0000000000000],SXP[74.3000000000000000],THETABULL[0.0000000050000000],TRX[0.0007770000000000],USD[0.104430390184377],USDT[0.0000000098714172],WRX[350.0000000000000000],XRP[-0.0310955666801803] |
| 01023828 | ETH[0.0699300100000000],ETHW[0.0699301100000000],FTT[0.4785311139800000],USD[182.8210927670578711],USDT[0.0000030100000000] |
| 01023830 | TRX[0.0000010000000000],USD[0.3329710791000000],USDT[0.0063680000000000] |
| 01023832 | FTT[0.0110272279938412],NFT (30601389290908060)[1],USD[-71.1635115128791280],USDT[3438.0916769721179960] |
| 01023834 | TRX[0.0000020000000000],USD[0.0000000934378488],USDT[0.0000000046110635] |
| 01023846 | ETH[0.0000001000000000],USD[0.0713489262500000] |
| 01023847 | BTC[0.0000000030171000],DAI[0.0000000026021200],DOT[0.0000000013750000],ETH[0.0000000036757031],SOL[0.0000000044280000],STSOL[2.9293006725774500],USD[0.587709219025169],USDT[0.000000025000000] |
| 01023849 | BF_POINT[100.0000000000000000],BNB[0.000000043686874],COPE[208.9486142546334104],HXRO[0.0000000026640000],MNGO[0.0000000013266448],OXY[0.0000000037616314],RAY[0.0000000069200000],USD[0.000000041953632] |
| 01023852 | AAVE[0.0000048888312780],AVAX[0.0001050000000000],AXS[0.0000000028861296884],BCH[0.0000094366642109],BNB[0.0000000034424857],BTC[0.0030293329331563],DOGE[-0.0058118251523120],DOT[0.0000049944518410],ETH[0.0000000781794],FTM[0.0000011592952552],FTT[0.0000000092489333],GRT[0.0000978139171623],KNC[0.0000083515493168],KSHIB[0.0137984000000000],LINK[0.0003368256690165],LTC[0.0000001443710153],MATIC[0.0026754381039589],MKR[0.0000015628741931],RUNE[0.0000000098815888],SNX[0.0004439036192993],SOL[0.0000022327569827],STSOL[0.0000022954430752],SUSHI[0.0000000301843436],SXP[0.0000746662775434],TRX[0.0282215284257723],UNI[0.0000212925931062],USD[0.0000044582628719],USDT[8.1125217412962259],WBTC[0.0000000162160097],XRP[-0.0012911907531516],YFI[-0.0000000013021907]] |
| 01023854 | BTC[0.0000000678264455],ETH[0.0000000001000000],FTT[0.0000024293026189],SOL[0.0000000332529953],SRM[0.0045810122948088],SRM_LOCKED[0.0179712700000000],USD[0.0003866414281822],USDT[0.0000003565057] |
| 01023859 | ETH[0.0000010000000000],TRX[0.0000020000000000],USD[2.4954869515937075],USDT[0.0000000513824581] |
| 01023864 | BULL[0.0000000405000000],EOSBULL[0.6622685000000000],FTT[0.0000000062289360],SXPBULL[0.1133069000000000],USD[0.0175338918699369],USDT[0.0000000113185520],XRP[0.0000000003732925] |
| 01023867 | AKRO[0.9430000000000000],REEF[8.9331500000000000],USD[0.0576629030500000],USDT[0.0000001958222280] |
| 01023868 | ETH[0.0009467100000000],ETHW[0.0009467050062223],USD[0.1926174503250000] |
| 01023871 | TRX[0.0000010000000000],USD[0.0001016865846] |
| 01023873 | BNB[0.0000000018435180],RAY[0.0000000054000000],SOL[0.0000000060854253] |
| 01023876 | CRO[4680.1221662400000000],USD[502.6936870505000000] |
| 01023877 | FTT[0.0330713800000000],USD[27.9213074685851041],USDT[0.0000000023359240] |
| 01023878 | BTC[0.0000000056148433],USDT[0.0001475736340308] |
| 01023879 | GMT[0.0000000286055586],GST[0.0000000030444274],USD[0.0001085500799897],XRP[0.0002776000000000] |
| 01023881 | BULL[0.0000000280000000],TRX[0.0000070000000000],USD[0.0000000332476079],USDT[0.0000000100746902] |
| 01023882 | AVAX[3.0000000000000000],ETH[0.5000000050000000],ETHW[0.5000000050000000],SRM[0.4593550000000000],USDC[100.0000000000000000],USDT[198.6353251600000000] |
| 01023884 | BTC[-0.0000000050000000],FTT[0.0000000113139167],USD[0.0005250742989009],USDT[0.0000000078427116] |
| 01023887 | BNB[0.0000000029224150],USD[0.0000467208364420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01023888 | AAVE[1.00000000151634390],BUSD[965.82849233000000000],FTT[3.45661568377064492],GODS[20.000000000000000000],LUNA2[4.60844300500000000],LUNA2_LOCKED[10.75303368000000000],LUNC[1003498.16698176700000000],NFT (483478049877404849)[1],SOL[0.00000006487077300],USD[0.000000206986188] |
| 01023891 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000002695311800],USDC[606.70138848000000000],USDT[0.005707025986213400] |
| 01023894 | TRX[0.00001000000000],USD[0.0030638910000000] |
| 01023897 | USD[30.00000000000000000] |
| 01023900 | ETH[0.00050620000000000],ETHW[0.00050620000000000],FTT[0.00000000463724000],SOL[0.00605579000000000],USD[-0.11046128811124198],USDT[14.92827901924669360] |
| 01023904 | TRX[0.00003000000000000],USD[5.15887460762309610] |
| 01023905 | BNB[0.00000001000000000],ETH[0.00000000967722700],NFT (408355865714675325)[1],NFT (466118104463941963)[1],SOL[0.00000006304900],USD[0.00000054786228600],USDT[0.00000008192824000] |
| 01023907 | RUNE[0.09370000000000000],USD[0.04381208609853600] |
| 01023913 | BNB[0.00942600000000000],FTT[0.19986000000000000],TRX[0.00000090000000000],USD[0.00000000580000000],USDT[0.00496400000000000] |
| 01023917 | CHR[0.40000000000000000],GST[0.06000000000000000],RAY[0.19150000000000000],SOL[0.00700000000000000],TRX[0.00003000000000000],USD[4.09580068842500000],USDT[0.12037750000000000] |
| 01023924 | ADABULL[0.000300000000000000],BNB[0.00517010000000000],USD[56.59004238390690869000000000] |
| 01023927 | COPE[42.99226000000000000],GBP[0.00000005948671800],TRX[0.00001000000000000],USD[0.00000000482793700],USDT[0.00000003571130000] |
| 01023931 | BNB[0.44496286469966460],HT[0.00000004225412200],REN[0.03798900710189480],XRP[101.54105567438854870] |
| 01023933 | ETH[0.000000005351960000],TRX[0.000000200000000000],USD[0.00000836614287870],USDT[0.00000000574585200] |
| 01023938 | USD[0.47601494404991000] |
| 01023939 | BOBA[0.01244200000000000],BTC[0.00077858712200000],FTT[0.00002100000000000],MOB[0.28397000000000000],USD[0.00000003569954400],USDT[0.00000004626117190],XRP[0.21764600000000000] |
| 01023941 | ALGO[416.713195215505071800],AVAX[15.445430000000000000],BRZ[0.00000000793230000],BTC[0.00630465196875000],DOT[26.12606000000000000],ETH[0.20926310000000000],ETHW[0.12127000000000000],KIN[0.00000007616980920],MANA[235.60738000000000000],USD[0.00000007419366130] |
| 01023944 | BTC[0.00000005019375000],SOL[0.09335000000000000] |
| 01023945 | AVAX[0.00000001000000000],SOL[0.00000000210347360],USD[0.00397335889273761],USDT[0.00000000552973354] |
| 01023946 | EUR[0.00811512000000000],USD[0.30315659141244800] |
| 01023949 | AVAX[1.30000000000000000],BTC[0.00034262921287550],CEL[105.05197091121980000],EUR[0.04577197206434680],RSR[2440.00000000000000000],SOL[-0.17300191820863740],TRX[0.0000011346125100],USD[0.96950332791734380],USDT[0.00206044618944760] |
| 01023953 | USD[25.00000000000000000] |
| 01023958 | USD[5.748033183600000000],USDT[26.66000000000000000] |
| 01023960 | FTT[0.00484089108782000],USD[0.00000000185151096],USDT[0.00000078210250940] |
| 01023965 | USD[10.42304448155802000] |
| 01023967 | BTC[0.00000008761800000],GRT[0.18368751000000000],LINK[0.08784837000000000],SUSHI[0.40842276000000000],USD[3.25998974750000000] |
| 01023970 | BAO[1.000000000000000000],EUR[0.00040621997164530] |
| 01023974 | USD[0.00000014897233000] |
| 01023977 | SOL[0.00000005000000000],USD[2.651986423616404000],USDT[0.000000007633109600] |
| 01023978 | BTC[0.01263000000000000],RAY[0.02041914575000000],SOL[0.00000000735800000],USD[30.47482271942696810] |
| 01023979 | AVAX[1295.010000000000000000],BTC[0.000096130025000000],DOGE[0.36786800000000000],LTC[0.00001383250000000],PAXG[4.52106040000000000],SOL[100.00509090000000000],SRM[82.84699593000000000],SRM_LOCKED[505.27300407000000000],USDT[116.69049844590950530000000000],USDT[0.00226224002472820] |
| 01023980 | BTC[0.00410004000000000],FTT[0.01374389347897800],TRX[0.00007700000000000],USD[6025.30837612006210000],USDT[0.00000007232166400] |
| 01023982 | OXY[0.784445000000000000],TRX[0.00000000000000000] |
| 01023984 | 1INCH[0.00000000716659780],BNB[0.00000000519813190],BTC[2D.00000000405552480],ETH[-0.000000000051021520],ETHW[0.00000000196417920],FTM[0.00000004362278700],FTT[25.00000000760082550],HT[0.00000000323288721],LUNA2[0.00263708235200000],LUNA2_LOCKED[0.00615319215600000],LUNC[0.000000007280907],MATIC[0.00000000668970540],NFT (323315951026803565)[1],RAY[0.00000003051668000],SAND[0.00000000567803],SOL[0.00000000026469322],SRM[0.08331093000000000],SRM_LOCKED[0.34734400000000000],USD[22885.83191074644263260],USDC[4000.00000000000000000],USDT[0.000000018103403500],USTC[0.000000000493338760] |
| 01023987 | BIT[689.57000000000000000],FTT[58.98855960000000000],RAY[0.23159500000000000],TRX[0.00001000000000000],USD[2.52279790550361070],USDT[0.00000000963996900] |
| 01023990 | BRZ[0.00000002050000000],FTT[20.20274079983601 10],HNT[3.79929700000000000],USD[0.00000249315826600],USDT[0.00000000087500000] |
| 01023997 | BAO[2.000000000000000000],DOGE[0.47363607000000000],KIN[1.000000000000000000],SHIB[6.22617457000000000],UBXT[2.00000000000000000],USD[0.00000001725502800] |
| 01024001 | EUR[0.00000011926297000],USD[0.00000091905450],USDT[0.00000005137921500],ZECBULL[0.00000006500000000] |
| 01024009 | TRX[0.000077000000000000],USDT[12.000000000000000000] |
| 01024013 | BTC[0.00000001000000000],SOL[0.005332000000000000],USD[0.0077091827250000] |
| 01024015 | BTC[0.000046500000000000],FTT[0.00445774093041530],ETHW[0.00445774093041530],FTT[150.00000000000000000],HMT[0.71733333000000000],HT[0.02575822018790300],SOL[0.01987580000000000],TRX[0.00002000000000000],USD[0.00530149304478610],USDT[0.000000079511468] |
| 01024016 | AMPL[0.00000000638757570],ETH[0.00000004766536],NFT (293352307834395751)[1],NFT (335152328066673933)[1],NFT (362333518165498589)[1],NFT (420916845613287296)[1],NFT (437074604868478841)[1],NFT (506061166711377247)[1],NFT (554515947388464964)[1],USD[0.01245564798531040],USDC[10.00000000000000000],USDT[0.000000035791781] |
| 01024017 | TRX[0.053000000000000000],USD[-0.00258183656181991] |
| 01024018 | RAY[0.00000000900000000],USD[1.58250680817008071],USDT[0.00000009303067] |
| 01024021 | USD[0.00000000466872446],USDT[0.00000000076929256] |
| 01024022 | USD[30.00000000000000000] |
| 01024026 | RAY[0.60023400000000000],USD[0.00539517600000000] |
| 01024027 | USD[0.00000001115884980],USDT[0.000000075943830] |
| 01024030 | DA[0.000000004552928],ETH[0.00000005887780070],FTM[0.00000005860000000],LUNA2[0.00000001110000000],LUNA2_LOCKED[1.97308841590000000],SOL[0.00000001000000000],USD[0.000000497721586],USDT[0.00000006188393177] |
| 01024034 | BTC[0.00076150000000000] |
| 01024038 | USD[25.000000000000000000] |
| 01024039 | RAY[0.03386089000000000],USD[4.331481458977227],USDT[-0.00000000468509640] |
| 01024042 | AUD[0.00000007186628] 2],FTT[155.959904830000000000],NFT (338293483127795392)[1],NFT (367105905578619482)[1],NFT (539974553966674429)[1],SOL[0.00000000507464],USD[1.338159436532982] |
| 01024044 | SOL[0.000000010000000000],SRM[0.00000005000000],USD[0.00194526732407 2],USDT[0.00000010627637 6] |
| 01024045 | RAY[0.00000000262 0688] |
| 01024046 | BICO[1167.682773750000000000],CLV[0.0804120000000000],ETH[0.015959012000000000],FTM[0.99885200000000000],FTT[0.09948340000000000],GODS[0.0761860500000000],IMX[307.000000000000000000],LUNA2[0.0000007958 1073],LUNA2_LOCKED[0.00000235190225 03],LUNC[0.219485000000000000],MATIC[5.00000000000000000],RAY[0.0181300000000000],TRX[0.10125787 1000000000],USD[1102.844625959588 3614],USDT[0.009603079656035 5] |
| 01024047 | ATOM[0.0425065175692 36],BTC[0.000012613 3500000],CHZ[35270.00000000000000000],DOT[286.80000000000000000],ETH[7.98300000000000000],ETHW[0.00013826000000000],EUR[0.00000027686866094],FTT[471.12390120000000000],KIN[170000.000000000000000000],SAND[1274.000000000000000000],SOL[450.805772240000000000],USD[0.000000200352247 7],USDT[1414.630858581927 9443] |
| 01024049 | NFT (335989173134467599)[1],NFT (339768236639855841)[1],NFT (415724918146320706)[1],NFT (464239695248381811)[1],NFT (478750406077254380)[1],NFT (513366294805118371)[1],XRP[0.00000001000000000] |
| 01024051 | AVAX[0.00000001000000000],ETH[0.00000001000000000],FTM[0.00000001000000000],LINK[0.02198600000000000],LUNA2[0.00000004407121 57],LUNA2_LOCKED[0.00000010283283 66],LUNC[0.00959660000000000],STG[0.72317000000000000],TRX[0.00090100000000000],USD[0.00281806297162 13],USDT[3546.32563243160 18545] |

Schedule AB Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024052 | LTC[0.000000004696000],NFT (2899002283631250046)[1],NFT (299615755824628616)[1],USDT[0.000005900941308] |
| 01024054 | AKRO[1.000000000000000000],EUR[0.000001846075850707] |
| 01024057 | COPE[0.934816000000000],DOGE[2.000000000000000],ETH[0.000000020000000],FTT[4.996500000000000],GST[0.050000000000000],KIN[6948.000000000000000],RAY[0.745187460000000000],STEP[0.053360000000000],TRX[0.000001000000000],USD[0.000000068083132],USDT[0.000000070778880] |
| 01024058 | BTC[0.005488130000000000],DOT[3.574039850000000000],ETH[0.064732870000000000],ETHW[0.064732870000000000],EUR[300.701408576848103],LTC[1.004521010000000000],MANA[71.572193830000000],USD[0.000000133522987] |
| 01024063 | TRX[0.000001000000000],USD[0.000006825468157] |
| 01024066 | TRX[0.000003000000000],USD[0.000000004427460],USDT[0.000000010240687] |
| 01024067 | DOGE[22.995400000000000],RAY[0.000000009485000],TRX[0.000011000000000],USD[0.189575527671299],USDT[0.000000076668008] |
| 01024070 | ATLAS[359.933652000000000],ETH[0.000153215324042],ETHW[0.000153215324042],FTT[2.499829000000000],USD[-11.589031869089010],USDT[-0.472759596150048],XRP[100.000000000000000] |
| 01024071 | BNB[0.000000100000000],BTC[0.000006417908135 6],ETH[0.000000000000000],USD[0.032709320187116],USDT[0.000000000789380 5] |
| 01024073 | AVAX[0.088087280074550 6],BCH[0.407790333287609 7],BOBA[0.022212440000000 0],BTC[0.005810635721336],BUSD[13037.122621920000000],DOGE[605.644260000000000],ETH[0.000905684525760 6],ETHW[0.000905684525760 6],FTM[2.421306944773772],FTT[25.090000000000000],KNC[0.080736361462372 2],OMG[7.160215750000000],SAND[10.000000000000000],SHIB[98680.000000000000000],SOL[0.097637323 7289802],TRX[0.000277900000000],USD[80.917541354848431 18],USDT[0.004487212493767] |
| 01024074 | GBP[0.004260637104950 5],SOL[0.000000038073454],USD[0.000000737335304 2] |
| 01024075 | APE[165.100000000000000],JOE[2631.000000000000000],LUNA2[0.006671619580000],LUNA2_LOCKED[0.015567112400000],NEXO[1003.590000000000000],USD[0.000000008342870 0],USTC[0.944000000000000] |
| 01024079 | SXPBULL[4.866761450000000],TRX[0.000000000000000],USD[0.224535432671 7500],USDT[0.000000000330075] |
| 01024081 | DFL[200.000000000000000],IMX[5.000000000000000],MATH[50.000000000000000],TRX[0.000001000000000],USD[320.976727766717500000 0000000],XRP[0.750000000000000] |
| 01024084 | FTT[55.300000000000000],RAY[0.932835000000000 0],SOL[0.008470500000000 0],USD[-0.8748647839550600],USDT[0.580897957500000] |
| 01024085 | TRX[0.000050000000000] |
| 01024087 | ATOM[33.294185820000000],AUDIO[0.992800000000000],BTC[0.058220193683840 1],ETH[1.325655801218293 7],ETHW[0.006876940000000],KIN[0.006876940000000 0],LTC[2.739506800000000 00],LUNA2[0.251042963300000],LUNA2_LOCKED[0.585766914400000 0],LUNC[54665.133800872000000],NEAR[30.59465724000000 0],SUSHI[19.995580000000000],TRX[0.001330000000000 0],UNI[9.982540085915558],USD[3.820619713590080],USDT[211.773050287966524 6],XRP[704.876907010000000] |
| 01024093 | FTT[0.000000021806308],RAY[0.000000035836245],USD[0.000000486651343] |
| 01024094 | BNB[0.000000100000000],BTC[0.015814796509624],BULL[0.000000029200000 0],DOGEBULL[0.000000026000000],ETHBULL[0.000000090000000],USD[0.000000255182088],USDT[0.001523218138318] |
| 01024095 | SOL[-0.000000006166000],USD[0.000000012385180],USDT[0.000000104235221] |
| 01024097 | ALEPH[2.910569630000000],AUD[0.000000084156185],DOGE[2.000000000000000],KIN[1.000000000000000] |
| 01024098 | USD[0.085467796000000 0] |
| 01024103 | BTC[0.000007400400000 0],BUSD[214.515031450000000],DAI[0.025131100000000 0],FTT[0.006876940000000 0],NFT (3543881934969943325)[1],RAY[0.165456000000000 0],SOL[0.001600000000000 0],SUN[3801.224307400000000],TRX[0.000022000000000 0],USD[0.000000081464506],USDT[0.000000099513750] |
| 01024107 | HT[0.000000074500246],NFT (3160554265234852517)[1],SOL[0.000799815140000 0],TRX[0.000071000000000 0],USD[0.360461954956734],USDT[0.009818009784712 2] |
| 01024108 | AKRO[4.000000000000000],ALPHA[2.000000000000000],AUDIO[3.000000000000000],BAO[15.000000000000000],BAT[2.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],HXRO[2.000000000000000],KIN[9.000000000000000],RSR[6.000000000000000],SHIB[427998.798938 0300000000],TRX[7.000000000000000],UBXT[6.000000000000000],USD[9.220178601680451 6] |
| 01024111 | MER[6.501600000000000],TRX[0.000004000000000],USD[9.220178601680451 6] |
| 01024112 | USDT[0.000505464076398 0] |
| 01024117 | AURY[0.354071430000000 0],FTM[0.861400000000000 0],LOOKS[0.476800000000000 0],POLIS[0.046000000000000 0],RAY[0.490302000000000 0],SOL[0.096570000000000 0],SRM[0.507001000000000 0],USD[0.000000002350000 0],USDT[0.002087000000000] |
| 01024122 | FTT[0.000000036970036],LUNA2[1.654696279000000 0],LUNA2_LOCKED[3.860957985000000 0],LUNC[33.730000000000000],USD[-0.0003661980551546],USDT[0.000000137100562] |
| 01024123 | BTC[0.000054257800000 0] |
| 01024126 | USD[0.008023561232522 2] |
| 01024129 | BCH[0.000000021266762],USD[-0.5784207792017843],XRP[21.972615552862019 8] |
| 01024133 | RAY[0.981380000000000 0],SOL[0.059009700000000 0],USD[0.040566125241549 3] |
| 01024140 | USD[0.142006835208037],USDT[0.0059345168887500] |
| 01024145 | 1INCH[0.000000080013000],BTC[0.000000007771200 0],DAI[0.000000035296200],ETH[0.000000015342300],ETHW[0.000000005000000 0],FTM[0.000000017693900],FTT[150.000000002624958 5],LINK[0.000000019214600],NFT (3336782937079650891)[1],SUSHI[0.000000086397900 0],UNI[0.000000006325750],USD[0.000141662384084],USDT[0.000000006465070],USTC[0.000000063040200],XRP[0.000000012048000] |
| 01024147 | BTC[0.000833054262400],FTT[0.095600000000000 0],USD[0.852610287695012 00],USDT[0.000000013012196] |
| 01024148 | AURY[416.958000007325 0924],BNB[0.000000010000000 0],BTC[2.028494313666184 6],BULL[0.000000080000000 0],ETH[0.000009802755504 2],ETHBULL[0.000000026799824],ETHW[1.533759600000000],FTT[0.321727141879595 3],IMX[1804.930740006664 5280],MATIC[0.000000072959782],SAND[0.000001107240000],SOL[51.269744001 93960 40],SUSHI[0.000000100000000],USD[1500.000000012865054],USDC[260.137118670000000],USDT[0.000001082168871],XRP[159.002906000000000] |
| 01024151 | BTC[0.004394557000000 0],BULL[0.000001796920000 0],USD[134.413868508169958 7],XRP[0.8434460000000 0000] |
| 01024155 | GBP[1000.690365048254056 9],SOL[0.016000000000000 0],USD[0.000000004240943],USDT[0.000000122345082],XRP[1500.1158412173 238800] |
| 01024158 | LUNA2[66.263045530000000],LUNA2_LOCKED[154.613772900000000],USD[1.153286538425479 9],USDT[-0.0000000077192471] |
| 01024159 | USD[0.000000191276112] |
| 01024173 | DOGEBEAR2021[0.000632000000000 0],ETH[0.000000008000000],TRX[0.000080000000000],USD[0.975539247761098 6],USDT[2.2036750105872949] |
| 01024174 | BRZ[0.167583419476510 1],BTC[0.001335653746362 5],EUR[0.000000006852205 8],USD[-0.0423793009746742] |
| 01024175 | THETABULL[0.596699959000000000],USD[0.000000520142406],USDT[0.000000166451807] |
| 01024178 | FTT[76.284740000000000],OXY[1368.726200000000000],SOL[123.650169090000000],USDT[4.601240000000000] |
| 01024179 | FTT[0.092300000000000 0],USD[0.000000034000000],USDT[0.002590000000000] |
| 01024181 | USD[30.000000000000000] |
| 01024188 | USD[0.000004211956747 0] |
| 01024189 | FTT[1.886640000000000],USD[1.312359509800000] |
| 01024190 | RAY[0.000000034353000],SOL[0.000000007700000] |
| 01024195 | ATLAS[4.682980485458704 3],BNBBULL[0.000000008400000],CEL[0.098214000000000],DOGEBULL[0.000000083200000],FTT[0.080311510000000],SOL[0.215800290000000 0],USD[17.098731231421632 8],USDT[0.000000041023910] |
| 01024202 | BTC[0.061685772299136 1],ETH[0.004955177096312],ETHW[0.004846340150507 8],MATIC[0.000000048056000 0],SOL[0.003683480000000 0],TRX[0.000000080052800],USD[-590.921121163714135 8],USDT[0.000000063674965] |
| 01024204 | TRX[0.000020000000000 0],USD[0.026099178782855 8],USDT[0.000000136183740] |
| 01024208 | COPE[33.996800000000000],TRX[0.000010000000000 0],USD[0.128368257013335 5],USDT[0.000000163624172] |
| 01024209 | USD[4.779094439353631 4] |
| 01024212 | USD[25.000000000000000] |
| 01024214 | TRX[0.000010000000000 0],USDT[0.184972685800000] |
| 01024220 | USD[30.000000000000000] |
| 01024221 | BAO[1.000000000000000 0],BTC[0.000091900000000 0],TRX[0.858483050000000 0],USD[0.082859215073578 8],USDT[0.911558432209550 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024222 | BTC[0.00000000003137178],LINK[0.00000000054334444],MANA[0.0000000000049261472],SOL[0.0000127444292062],USD[0.0002018155819882] |
| 01024223 | TRX[0.000022000000000],USD[0.00000000561242000],USDT[0.0000000013798300] |
| 01024225 | ATLAS[17250.000000000000000000],POLIS[321.300000000000000],TRX[0.0000120000000000],USD[0.238384224303296],USDT[1.26711065586807056] |
| 01024232 | BNB[0.0001898400000000],USD[0.0005078718030241],USDT[0.00663930630000000] |
| 01024238 | BCH[0.0213500064500000],BTC[0.00970193340100000],ETH[0.0051648000000000],UNI[0.0993227573100000],USD[0.2400000000000000] |
| 01024239 | BAO[3.000000000000000],DOGE[474.0927410300000000],EUR[0.0028361771876307],KIN[3.6769022900000000] |
| 01024240 | BTC[0.1794100000000000] |
| 01024242 | USD[0.0002935870750000] |
| 01024244 | USD[0.0000000062235161] |
| 01024248 | ATLAS[2830.000000000000000],FTT[0.080000000000000],USD[1.6478035522168750] |
| 01024252 | AKRO[0.583600000000000],ETH[0.000000004770500],SOL[0.0070000000000000],USD[0.0000105293810993],USDT[0.0000112178081152] |
| 01024253 | SHIB[3469180.0000000000000000],USD[3.3316653457320000] |
| 01024255 | 1INCH[0.471027550000000],BTC[0.000531500940000],ETHW[0.000703410000000],FTT[0.201804542055639],GAL[0.0502021400000000],HUM[2.0557371800000000],LUNA[0.0030287431530000],LUNA2_LOCKED[0.0070670673580000],LUNC[0.0049720000000000],NFT[539266569217269271][1],TRX[0.4717979800000000],USD[0.0659123200249539],USDT[0.0000000298169034],USTC[0.4287300000000000],XPLA[0.9815700000000000],XRP[0.8388340000000000] |
| 01024261 | FTT[4.6990262500000000],TRX[150.0000010000000000],USD[18.1798309104933820],XRP[128.5000000000000000] |
| 01024262 | BCH[5.621562100000000],BTC[0.150062000000000],FTT[44.7880925000000000],SHIB[90368.2500000000000000],USD[-319.5660609102290535000000000],USD[-319.5660609102290535000000000],XRP[7000.8614540000000000] |
| 01024276 | BTC[1.000010000000000],ETH[0.00000096229860],FTT[1001.100100000000000],SRM[61.2849794500000000],SRM_LOCKED[415.7150205500000000],USD[323986.9345558291617114] |
| 01024279 | USD[0.6882378598852376] |
| 01024281 | BAO[1.0000000000000000],DOGE[52.4034249500000000],USD[0.0000000052391305] |
| 01024285 | USD[3.8437550563981855],XRP[0.0000000082778872] |
| 01024293 | BTC[0.000438283554000],FTT[0.0541757614566822],LINK[0.0000000089298909],USD[1.5311122170908061],USDT[0.0000000060404658] |
| 01024312 | HKD[2.258110376778429],TRX[0.011312000000000],USD[0.4894042320883038],USDT[1.9063420077193884] |
| 01024316 | BNB[0.0000000382303000],BTC[0.00000001450000000],C98[70.1709830786000000],ETH[0.0000001000000000],FTT[0.0361942000000000],GALA[2059.0348000000000000],LUNA2_LOCKED[0.0000000214085952],LUNC[0.0019979000000000],USD[4956.9546599441930405],USDT[0.0000003414662636],XRP[10.0000000100000000] |
| 01024318 | BCH[0.0000000233546999],BNB[0.0000001000000000],BTC[0.0000001300000000],ETH[0.0000000761000000],FTT[0.9409277082896800],NFT[319424775324353975][1],NFT[397969307588034909][1],NFT[425927528434880216][1],NFT[527104007303886103][1],TRX[-0.000000231032390756],USD[308.7891741106757252],XRP[0.0000000200000000] |
| 01024321 | ATLAS[2219.556000000000000000],HT[0.0334209000000000],USD[0.0000001939326520],USDT[0.0000001292731600] |
| 01024322 | USD[0.1191629500000000] |
| 01024323 | BTC[0.0013992200000000],USD[-0.592722037217772],USDT[59.6672626307555025] |
| 01024325 | BTC[0.00000004000000000],BULL[0.0000000076000000],DOGEBULL[0.0000000062100000],ETHBULL[0.0000000082500000],MATIC[0.5409778306562901],SOL[0.0000000066612994],TRX[0.0000000006759200],USD[3.8252450178995347],USDT[0.0000000120398453] |
| 01024328 | XRP[46661.2089314100000000] |
| 01024329 | APE[0.0000006464006 4],BNB[0.0927190639961670],BTC[0.2719000000000000],C98[0.0000000648134532],DOGE[0.0000000016324340],DOT[0.0000001000000000],ETH[0.0000001624774432],FTT[0.0000007000500533],LUNA2_LOCKED[134.4079289000000000],SOL[0.0000001000000000],SUSHI[0.0000000043542541],UNI[0.00000000052178917],USD[0.0000000532344426],USDT[0.0000005982928976] |
| 01024331 | DOGE[13500.1369828846952172],ETH[0.0000000104578706],MATIC[0.0000000262695554],SOL[0.0000000089731832],USD[57.3520772412500000000000000] |
| 01024332 | TRX[0.000022000000000],USD[0.5327342424326040],USDT[0.0000000001382032] |
| 01024338 | TRX[0.000022000000000],USD[0.0000000043299208],USDT[0.0000000084074958] |
| 01024340 | OXY[0.7985050000000000],USDT[0.0000000020000000] |
| 01024342 | AMPL[0.0688503969323837],ETH[0.0000464300000000],USD[-0.6411769632812100],USDT[0.2646506853777687] |
| 01024343 | BNB[0.0000002667968],DOGE[0.0000000093318146],ETH[0.0000001000000000],SHIB[0.0000000086596410],USD[0.0000052820001028] |
| 01024348 | BNB[0.0000002321370 68],BTC[0.0000001542239 35],CRO[0.0000001067097 1],ETH[0.0000000222751059],ETHW[0.0000001000000000],FTM[0.0000000988271 07],FTT[0.0000000990078784],LOOKS[0.0000001000000000],RUNE[0.0000000636303020],SOL[0.0000000973185 13],TRX[0.0000001000000000],USD[1.7796844887 19687],USDT[0.0000000294444192] |
| 01024349 | TRX[0.000007000000000],USD[0.0182074034000000] |
| 01024351 | ETH[0.0003073345414000],ETHW[0.0003073345414000],USD[0.0000001000000000],USDT[0.000003003645930] |
| 01024355 | ETH[0.0006872900000000],ETHW[0.0006872900000000],USD[1851.6454834877955600],XRP[0.8546030000000000] |
| 01024356 | BNB[0.00000004295417 9],COPE[0.912700000000000],MATIC[0.652315150000000],NFT[341664981589083157][1],TRX[0.0000030000000000],USD[-0.0011796634728269],USDT[0.0000019270303256] |
| 01024361 | USD[11.3141750300000000] |
| 01024364 | AKRO[1.000000000000000],BAO[3.0000000000000000],DENT[1.000000000000000],GBP[0.0000000853 1736],KIN[2.000000000000000],USD[0.0000001002535812] |
| 01024366 | TRX[0.000040000000000],USD[0.0000000687212 04],USDT[0.00000125022067 00] |
| 01024367 | TRX[0.162075000000000],USDT[1.2374013000000000] |
| 01024368 | SOL[21.9736940039790400],USD[2.2176865350513802],USDT[0.0000003692901280] |
| 01024371 | SOL[0.000000059205908],USD[0.0790466917500000] |
| 01024372 | BTC[0.0024114500000000],SNX[0.0000000099750000],TONCOIN[60.0914977600000000],USD[0.0001166016698730],USDT[0.0000000051963828] |
| 01024375 | ATLAS[439.958200000000000],BTC[0.0000001200000000],ETH[0.0000001000000000],ETHBULL[0.0000000600000000],FTT[0.0975281009879995],GODS[67.8811710000000000],GRTBULL[13600.0000000000000000],IMX[27.0000000000000000],MANA[14.9992400000000000],MATICBULL[199.9620000000000000],POLIS[50.2883530000000000],SAND[8.5960000000000000],TRX[0.0000001000000000],USD[-0.1770067123539231],USDT[0.0000000729118241],VETBULL[316.6400930000000000],YFII[0.0000000050000000] |
| 01024376 | BULL[0.0000000635000000],FTT[0.3337726532576393],LUNA2[0.6587613952000000],LUNA2_LOCKED[1.5371099220000000],LUNC[143446.6807457000000000],MIDBULL[0.0010001000000000],USD[-0.1644722019256965],USDT[0.2100000093586788],XRPBULL[79.9848000000000000] |
| 01024380 | USD[0.0000020000000000],USD[-4.9420675570000000],USDT[14.2974240000000000] |
| 01024390 | FTT[0.0000001000000000],SOL[0.0000588900000000],USD[0.0000000091192818] |
| 01024402 | AMPL[0.0000003006346],TRX[0.0000000003000000],USD[0.0000001594233329],USDT[0.0000000073988600] |
| 01024404 | TRX[0.0497050100000000],USD[-0.0002325490483468],XRP[0.0000001000000000] |
| 01024410 | TRX[0.000040000000000],USD[0.0000077910283951],USDT[0.0000007045801874] |
| 01024414 | FTM[0.0200000000000000],TRX[0.000040000000000],USD[0.0000000071535194] |
| 01024416 | BAO[3.000000000000000],BTC[0.0000076957393564],DOGE[0.0000000098245022],ETH[0.0000000037061946],HXRO[1.0000000000000000],KIN[1.0000000000000000],SUSHI[0.0000000010340071],UNI[0.5448423299254028],USDT[10.6347181967048577] |
| 01024417 | BTC[0.0000000058207500],ETHBULL[-0.0000003000000000],SOL[0.0000001000000000],USD[0.0171056417494663],USDT[0.0000000035191420] |
| 01024423 | FTT[0.0779000000000000],MATIC[9.7340000000000000],USD[5.7455202831272900],USDT[0.0000000004000000] |
| 01024425 | BCH[0.0000000867155572],BTC[0.0000005866586496],ETH[0.0000065673133],ETHBULL[0.0000000026000000],MATH[0.0000000023400000],MATIC[0.0000000037799483],PROM[0.0000000011000000],RAMP[0.0000001980864],REEF[0.0000001740000],RUNE[0.0000000179303324],SHIB[0.0000000704000000],USD[0.0000000041731097],XRP[0.0000000063000000],YFI[0.0000000079263500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024431 | IMX[500.79982000000000000],USD[1.757617670000000000],USDT[0.000000057782484] |
| 01024432 | BTC[0.000000000020500],TRX[0.000001000000000] |
| 01024435 | ETH[0.000000050000000],LTC[0.000000000000001],USDT[1.30633662572500000] |
| 01024439 | BNB[0.00231955000000000] |
| 01024440 | FTT[12.596601512091325S],LUNA2[0.00000000921220000],LUNA2_LOCKED[10.716730011162000],LUNC[0.00000000016147800],MATIC[0.00000000750000000],SOL[0.000011850170696O],TRX[0.00000500000000000],USD[0.0000160974817618],USDT[0.000000299368464] |
| 01024444 | BCH[0.00081100000000000],BOBA[0.424811470000000000],FTT[0.09541413000000000],OMG[0.424811470000000000],SLRS[0.841250000000000000],USD[7.756218294165560,1],USDT[-0.000000006625000],XRP[0.700000000000000] |
| 01024445 | USD[0.2252139700000000] |
| 01024453 | AVAX[0.18948846718287060],BCH[0.000050000000000000],BTC[0.000163227950000O],ETH[0.00075067635500000],ETHW[0.00075067335500000],FTT[0.05023351712922000],GALA[999.91450000000000000],LUNA2[0.762646567036000O],LUNA2_LOCKED[1.775508656710000],LUNC[164045.300000000000000],TRX[0.466667000000000000],USD[-1.202557883930582l1],USDT[1.01681889493566651,XRP[8.1448851100000000] |
| 01024458 | BTC[0.00280325000000000],ETH[0.00000000050000000],FTT[150.119147760000000],TRX[0.00000100000000000],USD[652.761965513321575O],USDT[60.038590510207217] |
| 01024460 | BTC[0.000000001946048O],TRX[0.000001000000000],USD[641.193071968663501] |
| 01024461 | ETH[0.130066930000000000],EUR[0.000000061489240],FTT[0.000000055536950],UBXT[1.00000000000000000],USD[0.000007609328024G],USDT[14.705793753807930Z] |
| 01024465 | AAVE[0.00000002000000000],APE[100.18880400000000O],AVAX[7.00000000000000000O],FRONT[0.99496000000000000],FTM[0.98452000000000000O],SOL[13.79000000000000000],USD[14.4871679896830614],USDT[0.000000011318301] |
| 01024467 | BNB[2.813199319420234O],ETH[1.647686880000000000],EUR[0.000000060372039],GT[264.877647240000000000],USD[126.1392238005984341] |
| 01024470 | FTT[0.0000001154716O0],GALA[0.00000000803561O],LUNA2[4.756487122000000],LUNA2_LOCKED[11.0984699500000000],LUNC[1035735.0849719000000000],TRX[0.00000002315760O],USD[0.0071180266428726],USDT[0.0000000106597194],XRP[0.000000004861660] |
| 01024472 | AKRO[1.000000000000000000],DOGE[710.800000000000000],GBP[0.000000895537700] |
| 01024474 | BTC[0.436401013676170O],DOGE[0.260389987853000],ETH[3.029214376592140O],ETHW[3.01263669273219OO],FTM[1191.86903711552186O0],MATIC[359.665990919720000],POLIS[0.094550000000000],SAND[0.895500000000000O],SUSHI[0.359737724595090OO],USD[5.8792221347662461],USDT[0.0022736171300647] |
| 01024475 | BAO[5.000000000000000000],BTC[0.000804450000000O],KIN[2.000000000000000],MANA[0.000037070000000O],RSR[1.000000000000000],USD[0.00054245490589301] |
| 01024479 | BNB[0.0050000088412500O],BTC[0.0000000663566801,DOGE[0.0000000013970001,ETH[0.000000116776000O],EUR[1.4511149911036900],FTT[20.200000000000000O],LTC[0.000000053196061],MATIC[0.00000002369510G],NFT[3837907198064531311],SHIB[0.000000001500000O],SOL[0.00000004287580],USD[1.5902090528360158],USDT[0.0000000716726521] |
| 01024480 | BTC[0.0010005713700000] |
| 01024481 | BAO[1.00000000000000000O],EUR[0.00000007642721S4],KIN[2.00000000000000000O],SLP[36.38961431000000000] |
| 01024483 | DAI[0.000000008239000O],TRX[0.00000200000000000],USDT[-0.0000001175723850] |
| 01024485 | DOGE[0.000000006244000O],LTC[0.0000000391200000],USD[0.0000017244924961] |
| 01024488 | BCH[0.0007819700000000O],FTT[41.7410327100000000O],TRX[0.8080080000000000O],USD[-5.180327081505944O] |
| 01024491 | ADABULL[0.0000000021826192],ATOMBULL[0.00000000090000000],USD[105.3643329147751103] |
| 01024492 | GBP[0.000000078585000],TRX[54.01935087856540O0],USD[0.582500554257918],USDT[0.0000000963559Z],XRP[0.1110640000000000O] |
| 01024493 | AGLD[247.20000000000000O],BTC[0.2610000000000000O],CHR[465.2132100000000O0],CHZ[0.04950000000000O0],DOGE[1497.458365000000O00],ENS[18.380000000000000],ETH[2.6281575688287064],ETHW[2.6281575688287064],MOB[16.988695000000000],RAY[23.593639170000000O],SAND[74.00000000000000O],SHIB[2900000.00000000000000O],SOL[4.406588690000000],SUSHI[15.971405000000000O],TOMO[0.22560513549635461,TRX[738.50856700000000O00],USD[1.5834701844865316],USDT[232.980333546783049G],YF[0.000998670000000O] |
| 01024498 | AAVE[0.000197920071990O],ALPHA[105.432638938219860O],ATOM[1.375959394926960O],AVAX[0.404198625485310O],AXS[1.959335181009450O],BTC[0.010597183762740O],COMP[0.000200000000000O],DOT[0.851775306274260O],ETH[0.11851379717176800],ETHW[0.11800933382404O0],FTM[0.063758751725970O],FTT[0.901339163042474S19],GALA[40.00000000000O0],GENE[3.3000000000000O0],GOG[93.0000000000000O],INK[1.5168509213830OO],LUNA2[0.000359735032000O],LUNA2_LOCKED[0.000923938174100O],LUNC[0.000236633690910O],MATIC[10.554868280985680O],MKR[0.000114837600000O],SAND[8.00000000000000O],SNX[0.02176707754007OO],SOL[0.435679460395400O],UNI[0.020729968812000O],USD[6.0630000074287580O],USDC[295.6930447500000000O] |
| 01024500 | TRX[0.0000100000000O0O],USDT[4.3983975600000000] |
| 01024503 | LTC[0.009152540000000O],REEF[999.810000000000O000],USD[55.779075872000000O] |
| 01024505 | FTT[0.09964991224904480,LINK[0.00000000043648171],USD[0.28137150544389350],USDT[0.0000000076069420] |
| 01024506 | USD[25.00000000000000O] |
| 01024510 | TRX[0.00002000000000O0],USDT[0.000000003380140] |
| 01024512 | BTC[0.00000000950028996],USD[0.1450032163727480],XRP[0.0000000015786845] |
| 01024517 | RAY[0.40001000000000OO],TRX[0.000020000000000O],USD[0.000000058508559],USDT[0.0000000052593656] |
| 01024518 | USD[0.0000001504252S6] |
| 01024521 | USD[0.0743236147355230] |
| 01024522 | AUD[403.776538781351280O],BTC[0.0692000000000000O],DOT[41.3000000000000O00],ETH[1.554000000000000O],ETHW[1.554000000000000O],LINK[66.4000000000000O0],LUNA2[2.5175476720000O00],LUNA2_LOCKED[5.874277901000000O],LUNC[8.1100000000000O00],MATIC[820.00000000000000O],SOL[10.070000000000000],USD[33.1.7091072873819412] |
| 01024524 | AAPL[49.3575320000000O0],AMZN[219.967000750000000O],ARKK[1190.28232300000000O0],BABA[499.925000000000000O],BNB[0.0089715989414085],BTC[10.3081621197280438],CUSDT[0.1830891531231O0],DOGE[1.00934588000000O0],ETH[-188.8043507478118714],ETHE[72882.767093638715820O],ETHW[0.436456817016775],EUR[0.405466162758420Z],GBTC[1.9626860267335800],GOOGL[200.137994300000000O],KNC[0.485917934480680O],LINK[0.850000000000000O],LTC[0.459149181292557],NVDA[9.119912875000000O],SPY[17.490975900000000O],USD[335935.727710O0654947289000000000O],USDT[0.00398322642472381,USD[0.000001972683] |
| 01024526 | APE[0.028077425000000O],ATLAS[10.2018884134711405O],BTC[20.00000001366200O],COPE[0.439162980000000O],ETH[0.00000000229761800],FTT[0.0000000652063671,KIN[3293.759905380000000O],MNGO[3.21807659860000O00],RAY[0.3516907000000000O],SHIB[31.0949779300000O00],SOL[0.007684253213800O],SRM[0.534710790000000O],SRM_LOCKED[0.09986513000000O0],USD[0.000000093855931] |
| 01024528 | BNB[-0.0047514574964337],USD[-40.4589024373856528],USDT[49.12543977900000000] |
| 01024530 | USDT[0.000000027258381] |
| 01024533 | FTT[0.0001549100000000O],USD[0.0186209666733859],XRP[0.080830470000000O] |
| 01024534 | AKRO[3.00000000000000O0],ATLAS[50.5050126500000000O],BAO[16.00000000000000O0],DENT[297.7786115700000000O],DOGE[0.0050989400000000],ETH[0.000001800000000],ETHW[0.000001800000000],FTT[0.00002076000000O0],KIN[0.877920330000000O0],LUNA2[0.09266968169000O00],LUNA2_LOCKED[0.2162292573000000O],LUNC[20930.349941340000000O],MANA[0.000164450000000O],RSR[1.00000000000000O0],SHIB[267471.08178888000000O],SOL[0.00000072000000000],UBXT[5.00000000000000O0],USD[0.00000006868829l7] |
| 01024536 | AUD[0.000000002321852O],USD[0.00000003108741S] |
| 01024541 | FTT[2.299540000000000O0],TRX[0.000001000000000O],USD[0.1595177997849925],XRP[0.1082398273947292] |
| 01024545 | ALGOBULL[118.0543967720977209],BCHBULL[0.250012900000000O],BSVBULL[82.31966247000000000O],LTC[0.00011639000000O0],TOMOBULL[39.64521235000000000O],TRX[0.00001000000000O0],TRXBULL[0.124912410000000O0],USDT[0.000000148909030],XRPBULL[1.1446327000000000O] |
| 01024546 | BAO[13990.690000000000000O],LTC[0.0078083200000000O],USD[22.6459915230000000O] |
| 01024548 | TULIP[0.098100000000000O],USD[0.3786716353385430O],USD[0.000000084459805] |
| 01024560 | BAO[0.000000000014040O0],BOBA[0.00000000514048O0],BTC[0.000023451580205],DENT[2.00000000000000O0],ETH[0.000004695638850O],FTT[0.0084423588870600O],KIN[6.00000000000000O0],NFT[329867864991087673],[1],NFT[395798427396197717],[1],NFT[482958818887247092],[1],NFT[507086346730627193],[1],NFT[538292917392260041],[1],SOL[0.00000002981208l7],TRX[0.091844220000000O],UBXT[1.00000000000000O0],USD[0.1500861454125644],USDT[0.000011186122824] |
| 01024562 | AURY[28.000000000000000O],IMX[80.483900000000000O],SOL[2.98000000000000O0O],USD[139.4804916250000000] |
| 01024565 | BTC[0.000000075000000O],FTT[25.0545820175850820O],NFT[350124133929032636],[1],NFT[418792851129011217],[1],NFT[447006899735219736],[1],TRX[0.000001010000000O],USD[0.1796244983756477],USDT[0.000000098091950],XRP[1000.0581441307000000O] |
| 01024584 | USD[5.000000000000000O] |
| 01024588 | FTT[26.00000000000000000O],TRX[0.00000700000000O0],USDT[2.1071870100000000O] |
| 01024589 | TRX[0.00002000000000O00],USD[3.3143667053300O7],USDT[-0.0086411166451661] |
| 01024591 | COPE[0.00000003200000O0],FTT[0.00000000553797640],SOL[0.000000001883222],USD[1.754153267197464O4],XRP[0.000000005000000] |
| 01024596 | ALICE[0.093249300000000000O],ETH[0.852342748694040O0],ETHW[0.106542213223000O],FTT[100.471500000000000O],STARS[79.295628000000000O0],USD[0.00000013215504O],USDT[3894.3833352059334668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024598 | USD[25.000000000000000] |
| 01024599 | FTT[1.699677005698500],MATIC[14.044300000000000],NFT (297423766615326338)[1],NFT (334457068032772370)[1],NFT (353403362071775358)[1],NFT (392127594821826676)[1],NFT (495541437877800144)[1],NFT (508259702709450113)[1],NFT (524406780819257642)[1],NFT (548449305621579636)[1],NFT (569317652336308683)[1],SOL[0.199810000000000],USD[0.000000000419383587],USDT[0.000000004682359] |
| 01024600 | ETH[0.000000019040000],GBP[0.001538420140651],SOL[0.141850632198400],USD[24.508383404632095] |
| 01024601 | BNB[0.000000058357400],RAY[0.000000005021846],SOL[0.000000066354816],USD[28.277309254940349],USDT[0.000000039140652] |
| 01024602 | MEDIA[0.009979000000000],SHIB[99790.000000000000000],TRX[0.000002000000000],USD[2.686485354613648],USDT[0.000000058822244] |
| 01024605 | USD[-444.746459620000000],USDT[1175.395720293117084] |
| 01024606 | FTT[0.030376298637400],RSR[2.885000000000000],USD[0.000000186021504],USDT[0.000000035152898] |
| 01024615 | FTT[45.495526900000000],USD[6.332563202484049],XRP[131.410308350000000] |
| 01024616 | FTT[0.098340000000000],TRX[0.000003000000000],USD[0.083338088827746],USDT[0.000000024092840] |
| 01024620 | ETH[0.000000110529346],FTT[0.003681767332608],LTC[0.007621026514333],SOL[0.071549936812300],USD[8.943914296168193] |
| 01024621 | USD[65.591323110000000] |
| 01024622 | BTC[0.000000026798600],USD[1.235598960552000],USDT[0.000000187636426] |
| 01024623 | GBP[6.063925512855755],KIN[1.000000000000000],USD[0.000000073206200] |
| 01024625 | USD[0.000162247906174] |
| 01024628 | ALGO[0.308100000000000],TRX[0.000445000000000],USD[2.946309274465143200000000],USDT[0.000000037417605] |
| 01024629 | FTT[0.099930000000000],USD[0.062673317716133],USDT[0.000000039702800] |
| 01024630 | TRX[0.000001000000000],USD[0.012735511173272],USDT[0.000000010307542S] |
| 01024634 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[64.208418662035000],DOGE[492.725232027890631O],FIDA[0.000000023150000],FRONT[0.000000091620000],KIN[4.000000000000000],OMG[0.000000000971302],REN[0.000000016958177],SAND[0.000000020973871],TRX[1.000000000000000],UBXT[1.000000000892305 68] |
| 01024635 | ATLAS[9.749200000000000],COIN[4.207141410000000],ETHW[17.278612520000000],FTT[80.691814000000000],NFT (363881961974785360)[1],NFT (569564096583558031)[1],TRX[0.000069000000000],USD[0.066624681362763S],USDT[0.000000054444120] |
| 01024640 | BNB[0.000000570164896],ETH[0.000000001255510O],IMX[0.013333220000000],TRX[0.000012017643710S],USD[0.042322910734729],USDT[0.000000108131756] |
| 01024641 | USD[30.000000000000000] |
| 01024644 | BTC[0.000000023004350],ETH[0.148487285200000O],ETHW[0.148487285200000O],FTT[25.331666310000000],HT[20.641875215272659S],NFT (382302975429244373)[1],NFT (387665199209899645)[1],NFT (413592083085986392)[1],NFT (428324957961477792)[1],NFT (465971555160469096)[1],NFT (492119612043300711)[1],NFT (534322256823134232)[1],NFT (545091975531489989)[1],TRX[0.000005000000000],USD[44.872585915566000],USDT[1.427894727510000] |
| 01024645 | FTT[0.000944715000000O],LUNA2[0.000002892648495O],LUNA2_LOCKED[0.000006749513156O],LUNC[0.629880300000000O],USD[-0.000144543627276S],XRP[0.007211610000000] |
| 01024647 | BCH[0.000731024907100],BNB[0.000000008442739S],BOBA[0.499078500000000],BTC[0.000000015510000O],ETH[0.000000159666428],FTT[0.002322182290240O],OMG[0.000000001171984S],SHIB[99981S.700000000000000O],TRX[0.000000061813014],USD[0.080691677835620O2],XRP[0.593392075699364O] |
| 01024648 | LUNA2[0.000000310118701],LUNA2_LOCKED[0.000000072361030O2],LUNC[0.006752900000000O],SOL[0.009858200000000O],TRX[0.000009000000000],USD[0.000000124907297],USDT[1-0.000000461830888] |
| 01024649 | BTC[0.000000009485960O],FTT[0.000000001900000O],SHIB[73955164.139413688118480O],TRX[0.000000078850570],USD[0.749886793185465S9],USDT[0.000000811887913S],XRP[0.000000008704761S] |
| 01024653 | BNB[0.000000040728768],DAI[0.000000007688250O],ETH[0.000000004570650O],LTC[0.000000071240952],REEF[0.000000009475480O],USD[0.000008731582833],WRX[0.000000007727850O] |
| 01024655 | MAPS[31.369873421427693S2],SOL[7.057308000000000O],USD[0.133080016275720] |
| 01024657 | AMPL[0.093210055896772O],DOGE[1.000000000000000O],LUA[0.060715750000000O],MATIC[7.500000000000000O],MOB[0.280550000000000O],RAY[1.903376360000000O],SOL[0.006194000000000O],TRX[0.000004000000000O],UBXT[0.405055000000000O],USD[0.005554601292804S2],USDT[0.000000021877470] |
| 01024660 | AVAX[0.000000001426180S],BTC[0.000000008021775O],FTT[0.000000035554178],OMG[0.000000054774900],SOL[0.000000005000000O],USD[3.458694581005244S9],USDT[0.000000010955453S4] |
| 01024666 | TRX[0.000001000000000O],USD[0.283010582492000O],USDT[0.000000092983940] |
| 01024672 | LTC[0.178500000000000] |
| 01024674 | FIDA[0.825768000000000O],FTT[0.059712700000000O],RAY[0.645886000000000O],SLRS[0.024410000000000O],SOL[0.005925780000000O],USD[4.364071992513081S6] |
| 01024676 | HOLY[0.953545000000000O],MAPS[0.202470000000000O],RAY[0.668749000000000O],STEP[0.051940620000000O],TRX[0.000002000000000O],TRYB[0.030799500000000O],USD[0.941124860521602S],USDT[1.486450797875000O] |
| 01024677 | TRX[0.000022000000000O],USDT[0.000002172334705] |
| 01024679 | USD[5.000000000000000] |
| 01024681 | FTT[0.096920000000000O],STEP[0.099000000000000O],TRX[0.000003000000000O],USD[0.812069251702144S9],USDT[0.007135593500258] |
| 01024687 | BIT[1.000000000000000O],FTT[4.500000000000000O],TRX[50.000000000000000O],USD[0.060015439103200O],USDT[0.048195737900000O] |
| 01024688 | CRO[200.886769289364000O],USD[0.723544888275000O] |
| 01024694 | ETH[0.073709401658398O6],ETHW[0.073709401658398O6],FTT[1.000000000000000O],TRX[0.000012000000000O],USD[0.000269420582670O],USDT[0.000000008711283] |
| 01024695 | ASD[156.815631778268226O00],DOGE[121.670557970000000O],ETH[1.137256340000000O],ETHW[1.136778770000000O],FTT[0.103087610000000O],LUNA2[0.695682687600000O],LUNA2_LOCKED[1.623259604000000O],LUNC[151486.369897700000000O],SRM[19.754987160000000O],TRX[0.000030000000000O],USD[0.160525292650932O6],USD T[139.623599650448231S1] |
| 01024696 | BEARSHIT[0.000000046292690O],BTC[0.052255122446097O6],BULL[0.000000002800000O],ETH[2.326193487315811O],ETHW[2.826193480000000O],EUR[0.000000008457443O7],FTT[0.006107549485194S1],LINK[0.000000078144275S],SOL[1414.896704360000000O],USD[1139078.375768127610262600000000O],USDT[0.000000015161767O1] |
| 01024700 | USD[0.000000062793665S],USDT[0.000000006239157] |
| 01024701 | CLV[20.997150000000000O],TRX[0.000001000000000O],USD[5.969389978199341O],USDT[0.000000152941207] |
| 01024704 | KIN[1.000000000000000O],USDT[0.000000043198467] |
| 01024705 | USD[0.069812800000000O],USDT[0.000000004767334] |
| 01024708 | DOGE[115.000000000000000O],FTT[0.099800000000000O],HNT[1.000000000000000O],LUNA2[7.252232312000000O],LUNA2_LOCKED[16.921875390000000O],LUNC[383230.316388000000000O],SPELL[2899.420000000000000O],USD[4.765780781856400O],USDT[0.019232540000000O],USTC[770.960000000000000O] |
| 01024711 | FTT[0.000000008267446],MATIC[678.000000000000000O],SRM[0.000042550000000O],SRM_LOCKED[0.014756350000000O],USD[0.090585804367126S],USDT[0.000000060751837] |
| 01024713 | TRX[0.000020000000000O],USD[0.081093578442700] |
| 01024715 | BTC[0.000000059446000O],BUSD[449.658485630000000O],FTT[0.572016001726796S2],USD[0.000000079219488O],USDT[0.000000096585591] |
| 01024728 | BTC[0.000000043998578O],RUNE[0.000000033134202O],USD[0.550906219254087O6] |
| 01024732 | USD[0.000000446500000] |
| 01024734 | KIN[27687.622632980000000O],USD[0.000000000005154O],USDT[0.000001114442014] |
| 01024735 | BAO[1.000000000000000O],EUR[0.000000082701479O],XRP[17.995358990000000O] |
| 01024737 | USD[30.000000000000000] |
| 01024738 | BTC[0.000000060557125O],FTT[0.000000120548424O],LUNA2[0.531246788500000O],LUNA2_LOCKED[1.239575840000000O],RAY[0.000000010000000O],SOL[0.000000010000000O],SRM[2.804225630000000O],SRM_LOCKED[248.661886500000000O],USD[0.002535124729888O2],USDT[0.000000172345360O] |
| 01024741 | ATLAS[40.000000000000000O],FTT[0.032615560000000O],POLIS[9.898119000000000O],USD[0.000000227919156O4] |
| 01024750 | BTC[0.000000076300440O],DOGE[0.000000091331058O],ETH[0.000000037240000O],HNT[0.005671602064000O],LTC[0.000000079268831O],SHIB[0.121038060000000O],SOL[0.000000191151800O],SUSHI[0.000000040000000O],USD[0.955934517181703O6],USDT[0.403320907931289O8] |
| 01024751 | AUD[50.000000000000000O] |

Schedule F-2 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024752 | 1INCH[0.00000000080500],ASD[0.000000004390780],BNB[0.000000004829510],BNT[0.000000034380003],BRZ[0.000000038623383],BTC[0.020502840444840],ETH[0.501134011578920],ETHW[0.498743898985000],KNC[0.0000000072511500],LINK[0.000000042190800],SHIB[1099780.00073184470256],SNX[0.000000002029120],USD[-0.0152083311011789],USDT[0.0257624700000000] |
| 01024753 | USD[-0.0152083311011789],USDT[0.0257624700000000] |
| 01024756 | TRX[0.000000020000000],USD[99.7962149403704274000000000],USDT[710.6198213083322940] |
| 01024768 | BLT[0.3651591600000000],USD[0.0000000025000000],USDT[0.0653962500000000] |
| 01024776 | 1INCH[0.000000000377528335],ATLAS[58.7143941886031899],BAL[0.0000032467340000],BTC[0.000000009483843500],DOGE[0.000000042827084],FTT[0.0000000097549804],KIN[0.0000000063623984],MANA[0.0000000084171291],OXY[0.000000000691200000],SAND[0.0000000027018880],SHIB[0.00000000082294754],SRM[0.0000000004167719],SXP[0.0000000025989281,TRY[0.000000009412249610],USDD.000000081334643],USDT[1.2719689844564935] |
| 01024778 | USD[30.0000000000000000] |
| 01024784 | LUA[0.0353240000000000],TRX[0.000000000000000],USDT[0.0000000001375000] |
| 01024790 | RAY[0.0000000600000000],TRX[0.0000020000000000],USD[0.0000000556265776],USDT[0.0000261892596865] |
| 01024791 | TRX[0.000000000000000],USD[0.0037447501250000],USDT[0.000000054817676] |
| 01024804 | ETH[0.00000000323837721],USDT[0.00000047762069164] |
| 01024808 | USD[25.0000000000000000] |
| 01024810 | ADABULL[3.93806027087651610],ATOMBULL[0.00000000007478188],AXS[0.0000000033908644],BNBBULL[0.00000000208854144],BTC[0.00000000819460840],BULL[0.00000001449429680],COMPBEAR[0.00000000024223718],COMPBULL[0.000000002700000],DOGEBULL[4548.9512000334332918],ETH[0.0000000050000000],ETHBULL[0.000000143478000],FTT[0.00000000770500000],LINKBULL[0.00000000040337171],LUNA2[0.000000027555187],LUNA2_LOCKED[0.00000000842954365],LUNC[0.00600000200000000],MANA[0.00000000776328308],MATICBEAR2021[0.00000000096531857],MATICBULL[0.000000001437487],OMG[0.0000000010185394],SAND[0.00000000272500000],SHIB[0.00000000074798599],SOL[0.0000000210449868],USDB[9.89713037007058411],USD[0.000000029117739],VETBULL[0.0000000087631382],XLMBULL[3.00000001832245],XRP[0.000000001800000000],XRPBULL[2.342114.7420102048704673],XTZBULL[0.000000016600641] |
| 01024811 | TRX[0.000004000000000],USD[0.2167420292000000],USDT[0.0000007655000000] |
| 01024814 | LTC[0.0079790800000000] |
| 01024815 | TRX[0.000002000000000],USD[0.0000000993147448],USDT[0.000000012384320] |
| 01024817 | BTC[0.00000005618293800],SLRS[0.3539150103535272],SOL[0.00000008080000],USD[0.02513760458511111],USDT[0.445255200000000] |
| 01024829 | EUR[3.0000000000000000] |
| 01024837 | BNB[0.0000000426000000],BTC[0.0000000031455000],DFL[8.0000000000000000],ETHW[32.7477386561381200],EUR[0.0750062204843200],ETHW[32.7477386561381200],EUR[0.0750062204843200],FTT[150.0008775750573888],GBP[0.0048200596192080],JOE[0.0000000051200000],UNI[0.0000007693000],USD[45.35091272623854456],USD[382561.4034774000000000],USDT[0.0041778944111300],XRP[0.0000000091175600] |
| 01024838 | BAND[0.0968740600000000],TRX[0.000003000000000],USD[0.0062609525000000],USDT[0.0000000089873254] |
| 01024842 | DOGE[116.12005954000000000],GBP[0.000000001496543B],KIN[1.000000000000000] |
| 01024843 | ETHW[0.7994400000000000],LUNA2[0.0016601340590000],LUNA2_LOCKED[0.0038736461380000],SUSHI[0.0018778471488200],USD[8.32150406994316678],USTC[0.23500000000000000] |
| 01024846 | BTC[0.0173000000000000],BUSD[100.0000000000000000],CHZ[3.9541525000000000],EUR[0.0000000027742376],FTT[160.2029765000000000],SOL[1.7800000000000000],TRX[0.0000020000000000],USD[9180.50348106029664433],USDT[6349.1101108527011888] |
| 01024848 | BTC[0.0000000630489374],SOL[0.0000003496000000],USD[0.0015662490910860],USDT[0.0000000549038960] |
| 01024854 | USD[1.8790557319670016] |
| 01024855 | TRX[0.000000038408304],BULL[0.0000004200000000],LTC[0.0000000072771688],USD[0.0005562869513554] |
| 01024857 | USD[39.6254820648100000] |
| 01024859 | TRX[0.000001000000000],USD[0.0000001369418139],USDT[0.0000000020409627] |
| 01024864 | ATLAS[0.000000015960179],BAO[0.000000008419131],BNB[0.000000010000000],CRO[0.000000010000000],ETH[-0.000000014640744],ETHW[2.39861885408484406],EUR[0.000000000001402],LRC[0.000000007800000],RAY[0.000000023010988],SAND[0.000000006173439,SHIB[0.000000086863686],SLP[0.000000014751910],SOL[0.000000013331092],STMX[0.0000000020320575],USD[-0.0817083075928550],USDT[0.0000000085294715],XRP[0.000000000542091] |
| 01024865 | BTC[0.00000002455985000],FTT[0.1397523870485378],LUNA2[0.6207393303000000],LUNA2_LOCKED[1.4483917700000000],LUNC[0.4999050000000000],USD[0.000000490485304],USDT[0.000000018264129600] |
| 01024870 | FTT[33.3630753385416679],LUNA2[0.0029482184750000],LUNA2_LOCKED[0.0087917644100000],TRX[0.0001400000000000],USD[0.0013736463467792],USDT[0.000000081434088] |
| 01024874 | DOGEBEAR2021[0.0062961000000000],TRX[0.000002000000000],USD[13.0170963581250000],USDT[0.00000000900350632] |
| 01024876 | TRX[0.000004000000000],USD[4.3293079809286048],USDT[0.0000000151002790] |
| 01024880 | TRX[0.0000004000000000],USD[0.1407183904000000],USDT[0.0064430000000000] |
| 01024882 | BTC[0.01584324790900025],COPE[0.0000000093494],USD[0.0002861716098340],USDT[0.0000000067235320] |
| 01024884 | TRX[0.000000000000000],USD[24.1347580024837497],USDT[0.0000001204965518] |
| 01024887 | BTC[0.0000000478563885],ETH[0.0034763500000000],ETHW[0.0034763451121131],SHIB[66113.4941942000000000],USD[8.2201481099464531] |
| 01024888 | 1INCH[7.0807852722416300],AKRO[11.5019661000000000],ALICE[118.1683121800000000],AVAX[1.7774720998230781],BNB[5.9023025517371800],BTC[0.3127723313179283],CHR[0.8129355000000000],COMP[0.0001751985000000],CRV[551.8383100000000000],EN-J[490.9322840000000000],ETH[0.6302061256000000],ETHW[0.6302061211,9383133],FTT[8.2751248200000000],LINA[282.0893270000000000],LTC[0.0707247000000000],MATIC[1251.2486710804083300],SOL[30.9742516500000000],TONCOIN[64.9600000000000000],TRX[0.9963150000000000],USD[4434.0253157838223129000000000],USDT[0.000000099200691],ZRX[2.9045326000000000] |
| 01024889 | TONCOIN[12.5000000000000000],USD[2.1858074005000000] |
| 01024890 | BNB[0.0000000165337360],DOGE[0.000000003525680],ETH[0.0000000039556135],GENE[0.0000000075786711],MATIC[0.000000132208000],NFT[347754516392302249][1],SOL[0.0000000007467464],TRX[0.000420058361072],USD[0.0074954625989658],USDT[0.000000034576056] |
| 01024894 | BTC[0.0138731200830000],ETH[0.1440787480957344],ETHW[5.0240787480957344],USD[-48.6113173187845711000000000],USDT[902.5756690133793141] |
| 01024897 | BNB[0.0000000091841208],ETH[0.0000000050000000],FTT[0.3666213513409093],USD[0.0000003043637971],USDT[-0.0000001483849688] |
| 01024899 | BTC[0.0293148000000000],DOGE[6850.4313300000000000],HOLY[27.9830900000000000],USD[28.83363537900000],WRX[574.4400000000000000] |
| 01024903 | ADABEAR[18395327425000000000],ADABULL[0.0000000170000000],ALICE[29.000000000000000],AVAX[45.3973970000000000],AXS[1.9000000000000000],BTC[0.5177150347050000],BULL[0.0000001463450000],DOGEBULL[0.0000000042850000],EN-J[180.9594540000000000],ETH[60.5013170800000000],ETHBULL[0.5013170800000000],0001,FTT[34.7721632806827940],GALA[770.0000000000000000],LRC[179.9601000000000000],LUNA2_LOCKED[1.25911085007800000],LUNC[117503.1594017000000000],MANA[30.0000000000000000],MATIC[990.0000000000007229,MATICBEAR2021[0.0000001000000],MATICBULL[0.0000002400000000],KRBULL[0.0000001190000],NEAR[169.1809600000000000],RAY[0.000000000618400],SAND[746.8582600000000000],STEP[1813.4000000000000000],TLM[3772.0000000000000000],TRX[0.000004000000000],USD[1867.1173612183769524000000000],USDT[103.1206407589148102],XLMBULL[2.0000000100000000] |
| 01024906 | BTC[0.0000560100000000],TRX[0.000001000000000],USD[0.0000000658027760],USDT[0.0000000070005432] |
| 01024909 | MOBJ[65.4549000000000000],TRX[0.0000000000000000],USDT[56.8499971000000000] |
| 01024912 | TRX[0.000003000000000],USD[0.0010894897500000] |
| 01024914 | DOGE[0.9527500000000000],TRX[0.000001000000000],USDT[0.000000007460000] |
| 01024916 | AVAX[62.4596734703934700],BTC[0.0482918307585200],ETH[0.9355973681609100],ETHW[0.6148480021563600],SOL[16.5606683284000000],USD[1.4467148035436777],XRP[1042.8284540400000000] |
| 01024921 | AUD[7.4471993021 4979],ETH[0.000000008900280],FTT[0.000000008908318],USD[0.000000144692488] |
| 01024922 | BUSD[1549.7031803300000000],SHIB[500000.0000000000000000],SOL[0.000000007829140],USD[0.0000000032364300] |
| 01024923 | USD[3.2047893395944604] |
| 01024925 | BEAR[499.6500000000000000],EOSBULL[139.9020000000000000],ETHBEAR[299790.0000000000000000],LTCBULL[0.3920200000000000],SXPBEAR[499900.0000000000000000],SXPBULL[387.8404000000000000],TRX[0.000030000000000],USD[0.0463901100000000],USDT[0.0000000047258850] |
| 01024930 | 1INCH[165.8350192386646600],BNB[1.6578445870996600],BTC[0.0150988766200000],DOGE[410.6164594506700000],ETHW[0.2055275380000000],FTT[3.1554448200000000],RUNE[10.3083286134330500],SHIB[125950.3077785500000000],SOL[0.1016136400000000],SUSHI[16.2185783875237500],SXP[42.4222441324121300],USD[0.0000000062093578],USDT[3440.1935342944102586] |
| 01024934 | DYDX[19.9960000000000000],FTT[80.0000000000000000],FTT[0.9524799300000000],GALA[199.9600000000000000],NFT[458770184803318248][1],NFT[544297336020991756][1],NFT[1345305746303183350][1],SUSHI[0.4940000000000000],TRX[2831.0000000000000000],UNI[0.0960000000000000],USD[-16.7326846295185614],XRP[3.8429125000000000] |
| 01024937 | AUD[0.0000000012048],BAO[1652264.4283991200000000] |
| 01024942 | RAY[125.7943642400000000],USD[0.0000000032471344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01024944 | BTC[0.000000000305600],TRX[0.000001000000000] |
| 01024946 | FTM[0.000000085590270],MOB[326.429350000000000],SOL[0.000000058839969],TRX[0.000002000000000],USD[0.000059838259437],USDT[250.000000009324 5136] |
| 01024949 | LTC[19.820000000000000],LUNA2[0.068904913560000],LUNA2_LOCKED[0.160778131600000],MER[0.002100000000000000],USD[1.493920712174800 0] |
| 01024953 | ETHBEAR[1067763.940447387662470 0],TRX[-0.800417646196280],USD[-2.771923891164024 1],USDT[3.080484664583924 9] |
| 01024954 | BTC[0.000000031101461],ETH[0.000000021191290],ETHW[0.002924675309005 5],TRX[1.000000000000000],UBXT[1.000000000000000 0],USD[4994.521899530000000 0],USDC[4994.521899530000000 0] |
| 01024957 | TRX[0.000001000000000],USD[0.001168148560712 7],USDT[0.000000045157332] |
| 01024963 | ALPHA[658.783500000000000],BTC[0.027992276643063 1],ETH[0.099000000000000000],ETHW[0.017000000000000],EUR[0.000000017432096 8],FTT[30.895155000000000],LINK[0.097321000000000],LRC[13.052400000000000 0],SHIB[156800000.000000000000000],SOL[0.066621400000000],STEP[118.901150000000000 00],STORJ[53.84 960400000000000],USD[2910.061178566456734600000000000],USDT[0.000000007251485 8] |
| 01024964 | BTC[0.000331400000000],TRX[0.000004000000000],USD[0.000026142653219 8] |
| 01024967 | BNB[0.022528427907540 0],SOL[887.887180000000000],USD[73989.66070045311371 00],USDT[36041.584725723674277 6] |
| 01024968 | BNB[0.000000050335176],ETH[0.003009111541686],ETHW[0.003300912190471 7],FTT[26.261240775443865 7],LUNA2_LOCKED[53.584067000000000 00],USD[0.038756354834967 3],USDT[0.000000093311613] |
| 01024973 | FTT[0.016144931292190 0],USD[0.000001317582 39],USDT[0.000048668053603] |
| 01024974 | TRX[0.000002000000000],USDT[0.000000003378188] |
| 01024978 | USD[2.822708268750000 0],XRP[3.420000000000000] |
| 01024979 | USD[25.000000000000000] |
| 01024985 | SRM[3.000000000000000],USD[-0.660654128724300 0],USDT[0.002819492585335 0] |
| 01024995 | TRX[0.000001000000000],USD[0.000000420056844],USDT[0.000000002558555] |
| 01024996 | AURY[0.000000010000000],BNB[0.000000005961446 2],BTC[0.000000004446677 3],FTT[0.000000029009888],LUNC[0.000000024433177],RUNE[0.000000007032572],SOL[0.000000038709928],SRM[0.000000035475600],USD[0.000000014771007],USDT[0.000000042549054 8] |
| 01024997 | TRX[0.000002000000000],USD[-0.002274457197583 9],USDT[0.002391000000000] |
| 01025001 | AVAX[0.004600000000000],CRO[6.382726930000000],EUR[0.000000064200224],LUNA2[0.248740150500000000],LUNA2_LOCKED[0.580393684400000 0],MATIC[0.000000082000000],SOL[0.001668361370000 0],USD[160.288983322775902 0],USDT[190.662179145867703 6] |
| 01025002 | BTC[0.000381887500000] |
| 01025003 | KIN[300000.000000000000000],REEF[19036.382400000000000],REN[156.970170000000000],USD[846.338695585000000] |
| 01025004 | BTC[0.000000245830868],DOGE[0.000000021435563],SHIB[1907232.998433198111878 1],USD[0.000102304704865] |
| 01025007 | KIN[569850.000000000000000],USD[0.782542403400000],USDT[0.004813000000000] |
| 01025008 | FTT[0.000000027200000],SOL[0.002494000000000],USD[0.000000148346562],USDT[0.000000007593 2006] |
| 01025011 | ETH[87.000000054500000],USD[0.002170190287309 1] |
| 01025015 | BTC[0.000115970000000],USD[0.225856452877500 0] |
| 01025021 | BNB[0.000001006046836 0],USD[8.043818737369000] |
| 01025025 | TRX[0.768822000000000],USD[0.616977882590614 9],USDT[0.002034000000000] |
| 01025026 | BRZ[4.570000000000000],BTC[0.003099420099898 2],ETH[0.000000009520000 0],FTT[0.000000016461080],HNT[1.000000000000000],LTC[0.000000004309840 0],USD[0.000010182548852] |
| 01025035 | ASD[0.024946000000000],BAO[0.000000005904608],BNB[0.000000047540000],CHZ[0.000000033667656],CONV[0.000000014506 72],DENT[0.000000071692392],DMG[0.000000042731052],DOGE[0.000000007504757],ETH[0.000000051063040],ETHW[0.000000051063040],FTT[0.000000080594935],LINK[0.000000017273944],M ATIC[0.000000023013184],MER[0.000000071456061],REEF[0.000000005985],SHIB[0.000000045468088],SOL[0.000000002940946],STEP[1270.625344250000000],TRX[0.000000004320000],UNI[0.000000046070742],USD[-161.231118497680744900000000000],USDT[0.000000048054442],XRP[2505.026560216101 6076] |
| 01025037 | COPE[1.223055200000000],TRX[0.000002000000000],USD[-0.008830616552 8591] |
| 01025040 | MEDIA[0.708858900000000],SOL[1.344347110000000],UMEE[370.666148645455013 0],USD[0.000002092643286],USDT[0.000000171128009 77] |
| 01025046 | BAO[2.000000000000000],USD[0.000000210285997],XRP[49.025899120000000] |
| 01025047 | ETHBULL[0.000000010000000],NFT[393059956936403265][1],RAY[0.976778153256995 0],SOL[0.000000013115130],USD[5.058647868029889 0],USDT[0.000000010193250],XRP[0.000000016160000] |
| 01025050 | TRX[0.000003000000000],USD[0.205037627111991 4],USDT[0.004030556294 3130] |
| 01025065 | SOL[0.002000000000000],USD[2.363620029737500],USDT[0.000000075000000] |
| 01025066 | BAO[63.000000000000000],BTC[0.011268060000000],CUSDT[592.555406370000000],ETH[0.003991050000000],ETHW[0.003936290000000],EUR[0.000125705578 9638],FTM[0.002585900000000],HXRO[0.004094200000000],KIN[54.000000000000000],LTC[0.000000100000000],SOL[0.064222640000000],USD[0.000000178289849] |
| 01025071 | ATLAS[0.120000000000000],BTC[0.001268060000000],CUSDT[0.013477770000000],ETH[0.013477755000000],FTM[16.459165780000000],FTT[150.999935000000000],LUNA2[0.016073403720000],LUNA2_LOCKED[0.037504086700000],LUNC[3500.017500000000000],SOL[0.287499510000000],SRM[15.377742540000000 0],SRM_L OCKED[81.175823100000000],USD[78.413447246117069 0],USDT[0.018053856178 9527] |
| 01025076 | USD[30.000000000000000] |
| 01025077 | LTC[0.059000000000000] |
| 01025078 | ATOMBEAR[0.000000004152 5136],DOGE[0.000000042859 72],FTT[0.000000024435971 9],RAY[0.000000078752250],SHIB[10262.246827216687 2068],USD[0.000000330285332 4],USDT[0.000010661340624 27] |
| 01025080 | TRX[0.000042000000000],USD[2.443325963375000],USD[0.00499504834181 5920],XRPBULL[0.77523612000000000] |
| 01025081 | BAO[1.000000000000000],TRX[0.000003000000000],USD[1.029041098000000],USDT[0.000000000610 62864] |
| 01025083 | KIN[37924.000000000000000],USD[1.553746798000000] |
| 01025093 | ETH[0.000000050000000],FTM[0.000000035300000],USD[0.002448421333960 8],USDT[0.000000165345889] |
| 01025094 | BTC[0.000031700000000],MNGO[189.962000000000000],STEP[86.686660000000000],TRX[0.000002000000000],USD[0.000000028003466],USDT[0.000000133768241],XRP[8.998200000000000] |
| 01025095 | USD[0.000000047623458],USDT[0.000022570521 9776] |
| 01025098 | TRX[0.000001000000000],USD[2.648179070000000],USDT[2478.707802004184 3990] |
| 01025103 | BTC[0.000052937573100],TRX[0.000000006241232],USDT[0.000020037092 0192] |
| 01025105 | TRX[0.000001000000000],USD[0.018709830000000],USDT[0.000000004447832] |
| 01025110 | BTC[0.000000033700000],LINKBULL[133.676579020000000],USD[0.000000052240067],USDT[0.000000054856619] |
| 01025112 | BEAR[29.882000000000000],FTM[0.000000064266336],FTT[0.099262000000000],GBP[0.638851309184897 2],TRX[0.000036000000000],USD[108.462998417210831 4],USDT[0.000000142224581],VETBEAR[393.190000000000000] |
| 01025118 | DOGE[3.000000000000000],TRX[0.000001000000000],USDT[0.000000052323150] |
| 01025119 | BTC[0.000000045000000],ETH[0.001315420000000 0],ETHBULL[0.100043000000000 0],ETHW[0.001315420000000],MATIC[-0.005018603493952 2],SXPBULL[2.559600000000000],USD[138.749248914463093 9],XRP[0.950790000000000] |
| 01025121 | BTC[0.000000003700000],USD[36.082290883293 2735] |
| 01025122 | BTC[0.000801200000000],NFT[449884365717310391][1],NFT[494330895883953804][1],NFT[546988674349750150][1],TRX[128.767218170000000],USD[3.694268442826588 6],XRP[0.736550180000000] |
| 01025125 | USD[30.000000000000000] |
| 01025129 | SRM[0.840400000000000] |
| 01025132 | ALICE[0.000000026000000],ATOM[0.000000214747556],AVAX[0.000000108372272],BNB[0.000000075367404],BTC[0.000000031791609],BUSD[335.270413320000000],ETH[0.000000077678100],ETHW[0.000000077304900],FTM[0.000000022428100],FTT[8.613054813357662 7],LUNA2[0.000000060000000],LUNA2_LOCKED[13.017 742420000000],MATIC[0.000000135467900],NFT[404667683085756913][1],NFT[462064344347550483][1],NFT[553870470344158018][1],POLIS[0.000000003240000],RAY[0.000000047083200],SOL[0.000000128213367],USD[0.000000529289348],USDT[0.000000254745755],USTC[0.000000123317623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01025133 | SOL[0.000000000000000],TRX[0.000030000000000000],USD[0.000000126973565],USDT[0.000048238014303] |
| 01025134 | BTC[0.1807626000000000],FTT[26.6347638453151000],TRX[0.000001000000000],USD[0.000000198564442],USDT[17958.5718774556390763] |
| 01025139 | USD[0.000000079200000] |
| 01025148 | AAVE[0.000000068524895],ALCX[0.000000047000000],APE[0.00000002250500041],AUDIO[0.00000023996436],AVAX[0.000000012530990],AXS[0.0000000022872063],BNB[0.0000001 04338454],BTC[0.0000000262754100],ETH[0.00000020774433 0],FTM[0.000000043601697],FTT[0.0000001592429961],JOE[0.0000000061948625],KNC[0.000000006033751],LOOKS[0.000000058933812],LTC[0.000000089787731],LUNC[0.000000018221822],RAY[0.000000039792075],RUNE[0.0000000287555005],SAND[0.00000001823764 0],SOL[0.000000365390581],SPELL[0.000000134448650],SRM[0.00121563000000000],SUSHI[0.0000000321 15032],TOMO[0.000000005661325],TRX[0.000000077254334],UNI[0.0000000105645527],USD[0.00000009407 11035],USDT[0.0000001778629080],YFI[0.00000000025000000] |
| 01025149 | DOGEBULL[3.3267205700000000],TRX[0.000001000000000],USD[0.0221370100000000],USDT[0.0000003807362398] |
| 01025152 | AAVE[0.304163331000000],BNB[0.00000000386622323],BTC[0.0000000068249079],ETH[0.0000000012592448],FTT[29.2793171350000000],STEP[0.00000030000000000],TRX[0.000017000000000],USD[0.707124170074905 91],USDT[1680.2040932814703400] |
| 01025157 | USD[0.0303979700000000] |
| 01025161 | DENT[0.589765370000000],EUR[0.0000000101137099],GRT[38.8982714900000000],KIN[4.0000000000000000],REEF[3739.5493618600000000],TRX[257.5906087900000000] |
| 01025164 | ATLAS[0.00000000487800032],BTC[0.000000015360996],FTT[0.0000000095400000],LUNA2[0.000000040000000],LUNA2_LOCKED[15.3964660000000000],MAPS[0.000000001323240 0],USD[0.00000008325851 5],USDT[0.000000001570959 3] |
| 01025165 | USD[25.0000000000000000] |
| 01025168 | KIN[5260711.5529622900000000],USD[0.0000000073771828] |
| 01025171 | USD[1.8618017114198542] |
| 01025173 | ETH[0.0000000053152 50],TRX[0.000001000000000] |
| 01025174 | USD[25.0000000000000000] |
| 01025175 | CQT[199.9660000000000000],LTC[1.0001000000000000],SRM[19.9881000000000000],USD[163.7400000000000000] |
| 01025188 | ATLAS[0.1240671600000000],BAO[7062.1459507400000000],CHZ[0.00000000365481422],CRO[0.0000000012960000],DENT[1.0000000000000000],DOGE[0.0005017500000000],FTT[4.9949973900000000 0],GBP[0.0000000137462493],KIN[7.2538160100000000],RSR[664.0836479600000000],STMX[0.0057846700000000],UBXT[2.0000000000000000 00],USD[0.00109610026783 05] |
| 01025190 | BTC[0.0000000001493500],ETH[0.0000000025000000],GBP[0.300000000 0000000],LTC[0.0000000069078929],LUNA2[1.8929967430000000],LUNA2_LOCKED[4.4169923990000000],LUNC[412204.0261843552000000],USD[24.1536730524574266] |
| 01025194 | BTC[0.0000000077000000],ETH[0.768492210000000],ETHW[2.0000000000000000],HNT[0.0959150000000000],MATIC[1.0033212000000000],SOL[0.0098014000000000],USD[3.4710519977239527],USDT[500.0000000145948842] |
| 01025197 | BTC[0.1248000063284757],ETH[0.0000000028607582],FTT[25.1450803361518027],LUNA2[0.0000001693000 0],LUNA2_LOCKED[0.0082087728300 0],LUNC[0.0000000843356 94],MATIC[9.0000000000000000],STETH[0.0000000052954000],USD[1051.9125917213770372],USDT[0.0043460742807333],USTC[0.0000000020657459] |
| 01025200 | ETHBULL[0.0000527860000000],TRX[0.0000030000000000],USD[0.1719415100000000],USDT[0.000000130904560],XRPBULL[0.0295900000000000],ZECBULL[0.0000735900000000] |
| 01025201 | TRX[0.000002000000000],USDT[0.000000003333400 0] |
| 01025202 | BAO[705.3043000000000000],CREAM[0.0053355000000000],DOGE[2977.4472000000000000],ETH[0.0008477000000000],ETHW[0.0008477000000000],FTM[0.002500000000000 0],FTT[25.0952617800000000],LINA[4.4710000000000000],LINK[0.0956680000000000 0],MATIC[0.042000000000000 0],SOL[1.6900000000000000],SRM[100.0000000000000000],UBXT[51.8401.8440000000000000],SUSHI[0.4681550000000000],SXP[0.0430000000000000 0],USD[0.4186134069862650],XRP[0.0965000000000000] |
| 01025207 | BTC[0.0000000700168525],DOGE[0.00000001144794 8],ETH[0.0000003015256 10],FTT[0.0557883202764269],USD[1.1887184047063900],USDT[0.000000897155644],XRP[0.0000000078299163] |
| 01025208 | FTT[0.0577161856046570],DOGE[0.0054922064323659],USD[0.0000004349381 7] |
| 01025213 | BTC[0.0000000010000000],ETH[0.0005658500000000],ETHW[0.000565850000 0000],TRX[0.000028000000000],USD[-0.4276055077363246],USDT[0.000000028454598] |
| 01025214 | USD[1058.0757603877500000] |
| 01025222 | EOSBULL[362.7600000000000000],ETHBULL[0.0000984610000000],USD[0.1455282400000000],USDT[115.5899850750000000],XRPBULL[97.0550000000000000] |
| 01025223 | BCH[0.00088283000000000],SUSHI[0.9087650000000000],TRX[0.0000010000000 00] |
| 01025230 | BTC[0.0000796622198692],ETH[26.9169901908000000],EUR[0.8936500000000000],LTC[0.0011712125784800],LUNA2[25.8600075800000000],LUNA2_LOCKED[60.3400176900000000],LUNC[5631071.0964389780443000],TRX[15.3509536521292200],USD[-4.3090686006153719],USDT[5.3352337264461408] |
| 01025234 | AXS[0.000000009828180],BTC[0.0000000029233958],GENE[0.000000035908220],ETH[0.000000039999400],USD[0.00000000982126 76],TRX[0.000244000000000],USDT[0.0000320408163456] |
| 01025236 | ATOMBULL[10.0000000000000000],SXPBULL[6591000.4805630000000000],USD[0.0103806527487151],USDT[0.0000000058900964] |
| 01025240 | BTC[0.0000033573952],ETH[0.00000000084173481],FTT[0.0343875573794],LUNA2[0.003835881584000],LUNA2_LOCKED[0.008950390364000],NFT[382412461704947262][1],NFT[482161382502952129][1],SOL[0.0000000050000000],SRM[0.0000000098895000],USD[-0.0213845043641209],USDT[0.0000000032377004] |
| 01025244 | TRX[0.0007930000000000],USD[0.0042921748081780],USDT[-0.00000000042757 27] |
| 01025245 | ATLAS[2799.4600000000000000],MNGO[79.9720000000000000],SLP[4569.7180000000000000],STEP[0.0824600000000000],TRX[0.0000020000000000],UBXT[815.0000000000000000],USD[0.0260818593167975],USDT[0.0000000694953664] |
| 01025248 | EUR[0.0000000057030609],TRX[0.0000010000000000],USD[-0.0081719004251862],USDT[5.4744803399513354] |
| 01025256 | BTC[0.0000025880073142],SHIB[0.0000000036595100],TRX[0.0029320078752000],USDT[0.2932112516837686] |
| 01025262 | BTC[0.0719430445932312],ETH[1.4362705835986100],ETHW[1.4285383376177600],FTT[790.0000000000000000],IMX[122.5000000000000000],MNGO[3985.1493000000000000],PSY[374.0000000000000000],SRM[195.1485629100000000],SRM_LOCKED[54.0114370900000000],TRX[0.0000020000000000],USD[36.2504111232554328],USDT[2.566689675796 5900],XRP[643.8952730000000000] |
| 01025265 | USD[25.0000000000000000] |
| 01025267 | USD[25.3127610000000000] |
| 01025275 | USD[1.0620028418900000],USDT[0.006338372500000 0] |
| 01025279 | BRZ[0.0012729075425860],BTC[0.0000034496312614 1],ETH[0.00000005293758 7],ETHW[0.000000094304797],FTT[0.3166997892887014],ROOK[0.0000000083564400],USD[0.0000003085328668],USDT[0.0000000088268765] |
| 01025284 | COMP[0.0000000045000000],ETH[0.0000000018162688],USD[-0.1961270487884 74],USDT[1.5756053232802047] |
| 01025285 | FTT[0.0931474247494662],SRM[0.0220976700000000],SRM_LOCKED[12.7650970100000000],TRX[0.0000010000000000],USD[0.0009482832880557],USDT[132.2299760061718702] |
| 01025288 | AUD[0.0043903254871497],BNB[0.0000000050000000],BTC[0.0000000001000000],DFL[1649.6950000000000000],ETH[0.0000000020000000],FTT[25.0953586800000000],LUNA2[0.0059394086410000],LUNA2_LOCKED[0.0138586201600000],SOL[0.0000004000000 00],USD[0.00000000706482 45],USTC[0.840752000000 0000] |
| 01025293 | USD[0.0000002883314400] |
| 01025295 | ATOM[0.0000002003465772 0],AVAX[0.0000000228601255],BTC[0.0000000093818703],CRV[0.0000000058198807],ETH[0.031018080691 0882],FTT[0.0734552971277701],LOOKS[0.0000000058002490],LUNC[0.0000000096103471],MATIC[0.0000000095758052],SAND[0.0000000985343 80],SHIB[0.0000004529611 3],SOL[0.0000009896648 3],USD[0.0296.2459273129700657],USDT[0.0066202462868829] |
| 01025296 | USD[30.0000000000000000] |
| 01025299 | FTT[0.0852403845123700],USD[0.0000000837792 46],USDT[0.0000000099164149] |
| 01025301 | ETH[0.000000005829054 0],TRX[0.0000070000000000],USD[0.0003370047100080] |
| 01025306 | BTC[0.0999944220000000],CRO[1040.0000000000000000],ETH[0.5578699350000000],ETHW[0.5578699350000000],MANA[40.9922100000000000],SAND[163.9927800000000000],SHIB[2599506.0000000000000000],SOL[0.2699487000000000],USD[0.5720185185000000000000] |
| 01025309 | AVAX[19.6925915300000000],ETH[1.1500897700000000],ETHW[1.1500897700000000],FTM[1397.9627796300000000],GBP[2000.0000357891120772],SOL[3.9582135100000000] |
| 01025313 | USD[0.8653859698995043] |
| 01025314 | USD[0.0007927993050000] |
| 01025317 | ATLAS[1254250.0000000000000000],BTC[0.1618392933615000],CRO[1290.0000000000000000],ETH[6.3717211400000000],ETHW[3.1607210600000000],POLIS[0.1000000000000000],SOL[243.6352644900000000],STEP[700.0341675000000000],TRX[0.0000050000000000],USD[0.0023611563526707],USDT[0.0000036859854729] |
| 01025331 | DOGE[783.5042529933920000],ETH[0.0000000046782820],FTT[0.0000000029246040],USD[0.1081848519793900] |
| 01025334 | SOL[0.0000000095550000] |
| 01025340 | FTT[0.0017739400000000],TRX[0.0000020000000000],USD[0.0309862325486098],USDT[-0.0057476687548085] |
| 01025342 | USDT[335.0000000000000000] |

(dense per-account token balance listing)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01025344 | USD[30.000000000000000] |
| 01025346 | BTC[0.318723435800000000],ETH[7.096490600000000000],ETHW[7.096490600000000000],FTT[25.494900000000000000],SOL[1.689965817125046],TRX[0.000010000000000],USD[4.000000000000000],USDT[5504.072154632478200] |
| 01025349 | BNB[0.000109290000000000],BTC[0.000001432535000000],TRX[-3.950668308908434900],USD[3.535114953950271500],USDT[0.269107387960743700] |
| 01025350 | BNB[0.000000001000560000],NFT[300527929018917396][1],NFT[31244510802009653041[1],NFT[320350720129103522][1],TRX[0.000020000000000000],USDT[0.0000000099324460000] |
| 01025351 | USD[25.000000000000000000] |
| 01025354 | BTC[0.000000001000000000],USD[193.108179600000000000000000000] |
| 01025355 | FTT[0.029835598628689800],USDT[0.000000004000000000] |
| 01025357 | BTC[0.106742216576790000],DOGE[1106.336938835213090000],ETH[0.582358051522970000],ETHW[0.579637390049800000],FTT[17.609754234804833600],MATIC[0.000000053968400000],RAY[26.747713041473562100],SOL[5.968893175511225800],SRM[14.851258210000000000],SRM_LOCKED[0.282954280000000000],USD[1.845568840896672400],USDT[0.00000000483315780] |
| 01025359 | USD[30.000000000000000000] |
| 01025361 | DOGEBULL[2.940838094000000000],EOSBULL[869.421450000000000000],MATICBULL[100.184638500000000000],SXPBULL[24369.849012850000000000],TRXBULL[14.390424000000000000],USD[0.000000001037682500],USDT[0.000000010362925100] |
| 01025363 | CRO[0.670950130000000000],BTC[0.057351550000000000],LUNA2[2.409816411000000000],LUNA2_LOCKED[5.438118141000000000],LUNC[2.094679810000000000],NFT[291959672376540386][1],NFT[401987837023109700][1],NFT[432914371013969723][1],NFT[490371479723452052][1],NFT[533597744073964242][1],NFT[537909060677055278][1],NFT[567118259108158979][1],TRX[0.000035000000000000],USD[-7.089454414568401 6],USDT[0.004585117317651 6],USTC[183.663726740000000000] |
| 01025366 | BTC[0.063657506500000000],ETH[0.645570410000000000],ETHW[0.645570410000000000],RUNE[123.976440000000000000],USD[1.824400000000000000] |
| 01025367 | USD[25.000000000000000000] |
| 01025370 | BAO[1.000000000000000000],DOGE[60.103380370000000000],GBP[0.003382601935715 9],KIN[57877.437690000000000000] |
| 01025374 | SOL[0.807600000000000000],USD[127.520732000000000000] |
| 01025377 | DAI[10.293948251002164],GMT[42.000000000000000000],TRX[0.000902000000000000],USD[227.480874245636794 0],USDT[522.926912055581199 48] |
| 01025378 | USD[30.000000000000000000] |
| 01025379 | BTC[0.000019867000000000],CHZ[29.980050000000000000],KIN[33900.000000000000000000],LINK[0.399734000000000000],LTC[0.039973400000000000],USD[0.000001914501006 5],XRP[9.993350000000000000] |
| 01025384 | USD[0.021988298644925 9],USDT[56.446852960545830 2] |
| 01025385 | TRX[0.000003000000000000],USD[-554.260946257545782 7],USDT[610.667252400000000000] |
| 01025391 | C98[10.997800000000000000],FTT[1.899620000000000000],MER[4.964224000000000000],TRX[0.000002000000000000],USD[0.000000089767594],USDT[0.000000077340630] |
| 01025393 | COPE[0.000000009386768 0],USD[0.000000020140278] |
| 01025395 | ABABULL[0.000000002599561 9],FTT[0.010133905341107 56],RUNE[0.000000007650500],USD[0.000000030291004],USDT[0.000000312802585 1] |
| 01025401 | ETH[0.000000053212709],FTT[0.139205091708815 8],USD[75.295928357546351 2],USDT[910.463081681878194 9] |
| 01025403 | RAY[0.140544000000000000],TRX[0.000003000000000000],USD[0.000000042903392],USDT[0.000000072282450] |
| 01025405 | FTT[25.150608000000000000],SOL[0.005534625000000000],USD[12.515312846507477 8],USDT[0.000000009762894 0] |
| 01025408 | BTC[0.004177900000000000],DOGE[0.000000006296158 7],ETH[1.111557693103142 2],ETHW[1.111557693103142 2],USD[565.581849016306109 3] |
| 01025409 | TRX[0.000002000000000000],USD[0.511688726515000 0],USDT[0.000000007144576] |
| 01025418 | BTC[0.000000006875683 7] |
| 01025419 | BRZ[0.032632127112817 4],BTC[0.000000003000000000],TRX[0.000001000000000000],USD[0.000000017168665],USDT[0.000000010167424 0] |
| 01025429 | NFT[300367737473511505][1],NFT[321591624842862733][1],NFT[348829852496074098][1],NFT[422796408504792816][1],NFT[480918665181109676][1],NFT[512379315992016106][1],NFT[535278772725733409][1],NFT[567863133194716476][1],USD[0.007530000000000000] |
| 01025432 | USD[0.000000066703424],USD[0.000000004841164] |
| 01025434 | USD[0.000000076090304] |
| 01025436 | TRX[0.000020000000000000],USD[0.009481060000000000] |
| 01025438 | AUD[0.000028111868424 9],BTC[0.000000005038170 0],CUSDT[0.000000003171000 0],ETH[0.000000091478400],FTT[25.986734466563402 7],USD[6.753802644065937 3],USDT[0.000000000677103] |
| 01025444 | BTC[0.045272881564930 0],ETH[0.608049053880540 0],ETHW[0.605297107096740 0],USD[183.000000030118400],USDC[729.735104990000000000],USDT[0.000000004428961 4] |
| 01025446 | ETH[0.000000004243618 9],FTT[-0.000000001734806 1],INDI_IEO_TICKET[2.000000000000000000],NFT[299553949557141831][1],NFT[566624728010432345][1],NFT[572065900437052559][1],RAY[0.000000000147500],SOL[0.000000001046887 8],TRX[0.000025000000000000],USD[0.000000030850226 30],USDT[5620.739872607775682 7],XRP[0.283693000481886] |
| 01025449 | ETH[0.100000000000000000],SOL[0.031732540000000000],TRX[0.000070000000000000],USD[256.429254],USDT[2738.434699626666081 7] |
| 01025452 | ATLAS[1477.606114470000000000],BNB[0.000000008000000000],ETH[0.000000000705745],ETHW[0.320000000000000000],FTT[0.000000020340504],HNT[0.000000009000000000],MATIC[5.806949224554800 0],RAY[0.000000004360205],RUNE[0.000000003240000 0],SOL[0.000000009000000000],USD[0.000000194756547],USDT[617.427766234194292] |
| 01025456 | BNB[0.000000008303940],BTC[0.000000002352125],ETH[0.000000066453200],ETHW[0.083000005915320 0],FTM[0.612998992735473],FTT[5.497919184918154 0],GBP[0.000000009241063],JOE[0.000000035731955],SOL[0.000000009235639 2],SUSHI[0.000000024573000],USD[0.000000030653935],USDT[0.000000001526555] |
| 01025459 | BTC[0.019525227846400 0] |
| 01025467 | BNB[1.500575510000000000],BTC[0.326254840000000000],ETH[2.655948560000000000],ETHW[7.294770180000000000],EUR[0.231200000000000000],FTT[67.224015380000000000],LUNA2[0.000114809452500 0],LUNA_LOCKED[0.00267888722500 0],LUNC[25.000000000000000000],SOL[2.080874960000000000],USD[-1.135273482063716 0],USDT[1563.504489951300000 0] |
| 01025471 | BNB[0.990000000000000000],CEL[0.011903000000000000],ETHW[22.931000000000000000],SOL[5.620000000000000000],SRM[207.000000000000000000],STEP[1049.100000000000000000],USD[1.163706178364528 7],USDT[0.000019829529355 5] |
| 01025485 | DOGE[1541.231314209294820 6],USD[50.402788257651839 0] |
| 01025489 | RAY[0.597500000000000000],TRX[0.000004000000000000],USD[0.000000084534881] |
| 01025494 | KIN[34140285.000000000000000000],SHIB[9293220.000000000000000000],USD[1.304869404400000 0],USDT[0.008691880000000000] |
| 01025498 | BTC[0.000000700000000],FIDA[0.993971840000000000],RAY[0.899528640000000000],SHIB[4700000.000000000000000000],STG[19.902525320000000000],SUSHI[0.468303420000000000],TRX[113.000020000000000000],USD[2.780641609632927700000000 0],USDT[0.999560057126574] |
| 01025505 | TRX[0.000010000000000000],USDT[0.000000077800000] |
| 01025508 | BNB[0.017438371741968 2],LUNA2[0.008846237512500 0],LUNA2_LOCKED[0.019745541960000 0],LUNC[184.270000000000000000],USD[397.891075199249253 4],USDT[0.008421817648945 0] |
| 01025510 | USD[10.659228622431686 2],USDT[0.000000019560000] |
| 01025513 | BTC[0.000000070762258],FTT[0.000000009105773 1],USD[26.240582713297814 6] |
| 01025522 | LTC[0.009354570000000000] |
| 01025525 | USD[30.000000000000000000] |
| 01025526 | BNBBULL[0.000047920000000],DOGEBULL[0.000004000000000000],LINKBULL[0.003004000000000000],MATICBEAR2021[99.505160000000000000],MATICBULL[331.816092000000000000],SXPBULL[0.359100000000000000],TRX[0.000001000000000000],USD[0.018941493500000 0],USDT[0.000000005484988 8],XRPBULL[0.092100000000000000] |
| 01025527 | TRX[0.000010000000000000],USD[0.012500902146700],USDT[-0.000000042294089] |
| 01025528 | CQT[0.996010000000000000],NFT[563145871052075828][1],RAY[0.000000010000000],TRX[0.000031000000000000],TRYB[0.000000019538300],USD[2.216985251589970 8],USDT[0.000000102736888] |
| 01025529 | BAO[1.000000000000000000],CAD[0.000000046634239 35],PENN[0.052427170000000],USD[0.000000001488738] |
| 01025530 | USD[0.041888512109730],USD[0.003735005465770 5] |
| 01025532 | COPE[0.000000052000000],USD[1.432920299942220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01025533 | DOGE[9003.615197649998901],LTC[0.7684849467803500],USD[0.0004910151244716],WRX[84.9634133868856560] |
| 01025537 | DOGEBEAR2021[0.0009039722000000],DOGEBULL[0.0000786436700000],ETCBEAR[59298.9300000000000000],ETCBULL[0.0000773860000000],MATICBEAR2021[5199.3536797850000000],MATICBULL[0.0062768000000000],USD[0.4459268612545756] |
| 01025538 | BNB[0.2701762100000000],TRX[0.0000020000000000],USDT[0.0000138997384500] |
| 01025540 | STORJ[0.0008756000000000],USD[0.0000000144871021] |
| 01025543 | ETH[0.0000000035063294],FTT[0.0562521102417962],PYPL[0.0000000025000000],USD[0.0001887452900626],USDT[0.2752785437026170] |
| 01025547 | USD[14.8218297004000000],USDT[20.0049410000000000] |
| 01025550 | TRX[0.0000041000000000],USDT[0.0468000000000000],XRPBULL[356.5322460000000000] |
| 01025551 | FTT[0.0022725608629475],RUNE[0.0000000049241600],SOL[0.0000000100000000],USD[0.0000000401880575],USDT[0.0000000028683607] |
| 01025555 | USDT[0.0000000020901144] |
| 01025564 | AURY[18.8140468700000000],FTT[12.0458717100000000],LINA[540.0000000000000000],MEDIA[0.3700000000000000],RAY[0.1899176900000000],STEP[40.2717900000000000],TRX[0.0000030000000000],USD[0.0000000807297090],USDT[1.6407339156535051] |
| 01025565 | AAVE[1.5000000000000000],ATOM[5.9988600000000000],AURY[0.9984800000000000],BRZ[50.9903100000000000],BTC[0.0112978910000000],GENE[5.9000000000000000],GOG[416.9207700000000000],LINK[11.9977200000000000],SAND[480.0000000000000000],SOL[24.1992020000000000],USD[738.2125119879722544],USDT[0.6922786255491792],YFI[0.0079884800000000] |
| 01025571 | TRX[0.0000010000000000],USD[0.0000000082271100] |
| 01025578 | DOGE[1.6600000000000000],SOL[20.3678678151823968],XRP[1116.7914678129624800] |
| 01025581 | OXY[0.0000000888000000],RAY[0.0000000029203168],SOL[0.0000000012662460],USD[3.7307855904616000] |
| 01025587 | USDT[0.0000000069934400] |
| 01025589 | IMX[0.0189916800000000],TRX[11.0000010000000000],USD[0.0158411229500000],USDT[0.0000000112868542] |
| 01025591 | CEL[0.0000000028588583],ETH[0.0000000005000000],FTT[0.0622759500000000],LINK[0.0002877245069168],TRX[0.0000010000000000],USD[1.3927815945668014],USDT[0.1633460637775156] |
| 01025593 | DYDX[0.0000000128480950],IMX[0.0770100000000000],SOL[0.0024257571769741],SRM[0.0000000072999972],TRX[0.0000000373328000],USD[0.0402200621611310],USDT[0.0000000009000000] |
| 01025595 | USD[30.0000000000000000] |
| 01025596 | BNB[0.0000000005176985],BTC[0.0176645400000000],ETH[0.0000000050120000],KIN[1.0000000000000000] |
| 01025602 | BTC[0.0000000074776400],DOGE[1.0000000000000000],RAY[0.0000001033640061],TRX[0.0000010000000000],USD[0.0000003943938464],USDT[0.0000000031526003],XRP[0.0000000035971000] |
| 01025610 | FTT[0.0069011978825600],USD[13.1440081180225267] |
| 01025611 | BAT[0.3965000000000000],LTC[0.0010557160000000],USD[-0.0260017378013334],USDT[0.0000000043510306] |
| 01025613 | BTC[0.0000000089101900],ETH[0.2538696649884900],ETHW[2.0622807428849000],FTM[0.0000000006856000],FTT[0.0173891548369902],SRM[0.0000004200000000],SRM_LOCKED[0.0002467600000000],USD[0.0000985729136128],USDT[0.0000000076702141] |
| 01025614 | 1INCH[0.0000000087745000],BNB[0.0582385379480166],ETH[0.0000000097457873],IMX[135.3000000000000000],SOL[0.0017232000000000],SUSHI[0.1939027268546400],SXP[0.0023346680000000],TRX[11.6015394767256400],USD[3.0698472322898149],USDT[0.0000000068945775] |
| 01025615 | AAPL[0.0000000047501300],AMZN[0.0000001000000000],AMZNPRE[0.0000000004845000],BNB[0.0000000073760800],BTC[0.0000000035014872],EUR[0.0000000260656950],FBJ[0.0000000006527900],FTT[50.2990800000000000],GOOGL[0.0000001000000000],GOOGLPRE[0.0000000008200000],SOL[0.0000000224164420],USD[0.0000001196413451],USDT[0.0000000038522885],WBTC[0.0000000038522885] |
| 01025617 | BTC[0.0000000001942000],ETH[0.0000000762757548],EUR[1.3506111348757355],FTT[0.0001598497038238],SOL[0.0000000075723800],USD[0.0000000044345440],USDT[0.0000000011763848],USTC[0.0000000099100000] |
| 01025624 | ATLAS[0.0000000083012672],KIN[2.0000000000000000],SHIB[161.5225805416500242],USD[0.0000009009095117] |
| 01025626 | UAE[4.9467594813781450],XRP[0.0000000056880000] |
| 01025628 | BTC[-0.0000000010575145],RSR[103.8808899456000000],USD[-0.0270711429797573] |
| 01025631 | ETH[-0.0000004146492248],ETHW[-0.0000039893790049],NFT[311031102066347727](1),NFT[340680970925108952](1),NFT[382542178917641411](1),NFT[450440221066653624](1),NFT[453167632853763675](1),NFT[544258642281338971](1),SOL[0.0000970900000000],USD[0.0047687435139724],USDT[0.0000004198727442804] |
| 01025635 | 1INCH[0.0000000048465705],BTC[0.0000000092591200],LINK[0.0000000039855818],TRX[0.0000040000000000],USD[0.0000010087870432],USDT[0.0000041987272804] |
| 01025636 | BULL[39.6641006100000000],DOGE[0.0057601500000000],DOGEBULL[12566.1938140015000000],ETH[0.0074630500000000],ETHBEAR[3826.1000000000000000],ETHBULL[240.8590000000000000],ETHW[0.0074630500000000],LUNA2[51.0102119100000000],LUNA2_LOCKED[119.0238278000000000],LUNC[11107581.0400000000000000],USD[0.0530132519914625],USDT[0.0047643688116801] |
| 01025639 | CHF[281.5089377900000000],MOB[3.9973400000000000],USD[0.7440692423219409] |
| 01025640 | SXPBULL[0.0058094500000000],TRX[0.0000010000000000],USD[0.0000000144433459],USDT[0.0000000076580484] |
| 01025641 | RAY[5.2041616000000000],RUNE[7.2341464000000000] |
| 01025644 | BRZ[0.9230000000000000] |
| 01025645 | BTC[0.0000000715675405],SOL[0.0000000065500000] |
| 01025646 | DAI[0.0000000064343548],EUR[0.0000000052339718],MATIC[0.0000001000000000],USD[0.0000000036361315] |
| 01025647 | ETH[0.0000000027533865],FTT[0.0000000024646070],USD[0.0000000807210116],USDT[0.0000508053312000] |
| 01025650 | BAO[1.0000000000000000],ETH[0.0354026700000000],ETHW[0.0354026700000000],USD[0.0000046377493975] |
| 01025652 | IMX[61.1000000000000000],TUSD[820.8217919600000000],USD[0.0000000057500000] |
| 01025653 | EUR[0.0000000073095005],USD[0.0000000006754584],USDT[0.0000000073396097] |
| 01025654 | BEAR[7.0600000000000000],DOGEBEAR2021[0.0713274620000000],DOGEBULL[0.5802880000000000],LTC[0.0019257000000000],USD[1219.2593260810000000],ZECBULL[12886843.7540000000000000] |
| 01025656 | BTC[0.0000000019050200] |
| 01025657 | TRX[0.0000000200000000],USD[25.0000000000000000],USDT[0.0000000084977328] |
| 01025666 | BTC[0.0000000086700000],FTT[28.0000000000000000] |
| 01025668 | DOGEBEAR2021[0.0394889470000000],DOGEBULL[0.8301704911000000],USD[4037.2973881938104620],USDT[0.0000001259973764] |
| 01025672 | USDT[0.1200000085973868] |
| 01025685 | USD[25.0000000000000000] |
| 01025686 | 1INCH[0.0000000051725200],AAVE[0.0000000054470101],APE[0.0010675000000000],APT[0.6632803045264417],AVAX[0.0001645000000000],AXS[0.0127691100000000],BNB[0.0000048003481700],BTC[0.0143007717965470],CAD[0.0000000106102598],CHZ[0.0000000740500000],COMP[0.0000000944394410],DOGE[0.0043150000000000],DOT[0.0561637200000000],EDEN[0.0601135000000000],ETH[-0.0000000005701315],FTM[0.0000000047442328],FTT[150.0886903235634466],KNC[0.0000000001309850],LINK[0.4256186880307461],TLC[0.0000000005000000],MATIC[0.4089271732259184],MKR[0.0019350000000000],REN[0.0019375000000000],RUNE[0.0010333000000000],SLN[0.0000000073397000],SOL[17.3605678986981800],SNB[0.0038891744656640],SRM_LOCKED[0.0250534900000000],SUSHI[0.0000000058409017],TSLA[0.0000369000000000],UNI[0.0000001790800],USD[2.1109257450589556],USDT[0.0698703336017571],YFI[0.0000000013403328] |
| 01025688 | BTC[0.0000000044200000],FTT[98.0000000000000000] |
| 01025690 | FTT[0.0798757894280991],USDT[0.0000000044000000] |
| 01025692 | ATOM[1.0000000000000000],CLV[80.5599480000000000],CQT[120.0000000000000000],DOT[2.0000000000000000],FTT[3.0000000846558481],GST[0.0500000000000000],LUNA2[0.0000001189425593],LUNA2_LOCKED[0.0000002775327171],NEAR[5.0000000000000000],NFT[318802610735619051](1),NFT[343994392812186419](1),TRX[0.0000037000000000],USDT[0.0000001400533181],XRP[0.0000000027562672] |
| 01025694 | FTT[25.0000483174469741],USD[11.5776272283635688],USDT[0.0000000107910096] |
| 01025695 | ADABEAR[6530.0000000000000000],ALGOBULL[33.4000000000000000],ATOMBULL[1.0691540000000000],BSVBULL[1804.6390000000000000],COMPBULL[0.0000833400000000],DOGE[181.0818842584242000],DOGEBULL[0.0019396120000000],EOSBULL[203.9592000000000000],MATICBULL[2.5004320000000000],STEP[50.0500000000000000],SXPBULL[8.8559260000000000],THETABULL[0.0000071440000000],TRX[0.0000115188586300],TRXBULL[16.4967000000000000],USD[142982437332767],USDT[0.0000000141105966] |
| 01025697 | BNB[16.0580232653161400],BTC[0.0000000083550547],ETH[0.0000540450000000],ETHW[0.0000540450000000],EUR[11.5080892193220250],FTT[25.0350602900000000],HT[0.0006800000000000],SRM[180.9434526200000000],SRM_LOCKED[0.6617243800000000],USD[-143.1878299531604031],USDT[3.3273784641432464] |
| 01025701 | BTC[0.0000000044492640],FTT[0.0000000050000000],USD[0.0001402338346464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01025705 | BTC[0.0000902910000000],DOGE[2.9300150000000000],ETH[0.0008390700000000],ETHW[0.0008390700000000],TRX[0.000010000000000],USD[11.2701546530089958],USDT[0.0000000079254097] |
| 01025712 | FTT[0.0000000033801152],RAY[0.3761108200000000],USD[0.0002588633090577] |
| 01025720 | BTC[0.0007874884047746],FTT[56.2872000500000000],USD[0.0001118487113317] |
| 01025732 | BTC[0.0000089000000000],USDT[0.0000094300000000] |
| 01025736 | KIN[461331.1041356285097500] |
| 01025738 | TRX[0.0000020000000000] |
| 01025739 | BNB[0.0300000000000000],ETHW[0.0005462200000000],EUR[13278.4326764176080652],LUNA2[0.0000000395807884],LUNA2_LOCKED[0.0000000923551729],LUNC[0.0086188000000000],USD[0.0015718407557720],USDT[1.8776550475011672] |
| 01025741 | RAY[83.4435000000000000],SOL[2.3000000000000000],USD[3.2294756875000000] |
| 01025744 | AMPL[0.0000000017121040],BNB[0.0000000159027900],FTT[0.0980221036921600],USD[0.0000000188393965],USDC[1495.0497749500000000],USDT[0.0000000058131483] |
| 01025751 | BTC[0.0000000072443684],ETH[0.0003385727771900],ETHW[0.0003367584172400],FTT[0.0385325333078906],USD[4.8178857226862850] |
| 01025752 | BTC[0.0000000020000000],FTT[0.0958000000000000],IBVOL[0.0000000020000000],USD[0.0000013945379941] |
| 01025754 | 1INCH[0.0000000734642207],AVAX[0.0000000061242970],BTC[0.0000067791473379],CHF[0.0000000399741405],CRV[0.0000000046540652],ETH[0.0000000877106612],FTM[0.0000000028600000],FTT[0.0000000034954152],LUNA2[0.0000000060000000],LUNA2_LOCKED[3.4188805610000000],LUNC[4.6706703824482808],SAND[0.0000000009170230],SOL[0.0000000083150109],SUSHI[0.0000000002888874],USD[1195.2795114205013259],USDT[0.0000137153394817153304],YFI[0.0000000078000000] |
| 01025761 | AVAX[-0.0000000008000000],AVAX[0.0000000011965030],BTC[0.0000000154152123],DOGE[0.0000000082238601],LTC[0.0000000013000000],MATIC[0.0000000696196000],SOL[0.0000000049600000],TRX[0.0000328490107985],USDT[0.0000000218770135],XRP[-0.0000051032581552] |
| 01025763 | RAY[62.2334092400000000],USD[0.0924190100000000],USDT[0.0000000077719756] |
| 01025769 | AAPL[149.3026906287764000],ALGO[11323.0000000000000000],AVAX[168.7000000000000000],BULLSHIT[0.0008966925000000],DOGEBULL[0.0003820200000000],FTT[13.8590000000000000],TRX[0.0000060000000000],USD[34.3396188497948534],USDT[0.0005936961885012],XAUT[0.0000000027500000] |
| 01025773 | ATLAS[5250.0000000000000000],DFL[380.0000000000000000],MANA[29.9962000000000000],SAND[10.0000000000000000],SHIB[1000000.0000000000000000],USD[0.7040231222500000] |
| 01025787 | BNB[400.0000000000000000],BTC[0.0000210000000000],COPE[0.4064000000000000],ETH[0.0004700000000000],ETHW[0.0004700000000000],USD[3.4063699100000000] |
| 01025788 | FTT[30.7253655736957226],LUNA2[0.0000037454552670],LUNA2_LOCKED[0.0000087393956230],LUNC[0.8155807700000000],REAL[0.0000001000000000],SRM[0.0495458400000000],SRM_LOCKED[0.7276583200000000],USD[0.0000016391530988],USDT[0.0000003250000000],XRP[0.5500000000000000] |
| 01025790 | BTC[0.0001326519850776],ETH[0.0009938859196068],FTT[0.4034557451087290],HNT[0.0000000002590193],SOL[1.3541126838032603],USD[-2.4794785881309573],USDT[0.0004921423096093] |
| 01025791 | BTC[0.0000040000000000],USD[0.0000000102106121],USDT[0.0000000082202773] |
| 01025793 | BTC[0.0000000061311125],CONV[0.0000000022000000],COPE[0.8583830077602181],CQT[0.0000000088784453],DOGE[0.0000004794453],EUR[0.0000004473098],EUR[0.0000000075203353],FTT[0.0565898502278192],MKR[0.0000000084517848],RAY[0.0000001364033374],SRM[0.0000164112167942],SRM_LOCKED[0.0000846000000000],USD[51.1971492307799090],USDT[0.0000000004882453] |
| 01025795 | ADAHALF[0.0000000028950000],BCHD.0000000030000000],BNBBULL[0.0000000078420000],BNBHALF[0.0000000048520000],BTC[0.0000001231401257],BULL[0.0000000155200000],COMP[0.0000000059000000],CUSDTBEAR[0.0000000736000000],ETCHALF[0.0000000480000000],ETH[0.0000000903539917],ETHBULL[0.0000001201000000],ETHHALF[0.0000000540000000],EUR[0.0000001468080875],FTT[0.0000001351435152],HALF[0.0000000047100000],LINKBULL[0.0000000180000000],MKR[0.0000000600000000],PAXGBULL[0.0000000027200000],SOL[0.0000001339944832],USDT[0.0000000111547406],XRP[0.0000000046418656],XRPHALF[0.0000000092600000] |
| 01025802 | TRX[0.0000020000000000],USD[3.4896598872500000] |
| 01025805 | FTT[75.7469400000000000],USD[0.0002669825000000] |
| 01025806 | ETH[0.0000000052828300],SOL[0.0000000029788332],TRX[0.0000000090000000],USD[0.0000124797391302],USDT[0.0000002747952750] |
| 01025809 | BTC[0.0000002891522420000],SHIB[1046716.7307066800000000],SRM[0.0000000074742647],TRX[0.0000020000000000],USD[3.4060000000002],USDT[0.0000017752956] |
| 01025812 | AKRO[1.0000000000000000],BAO[17.0000000000000000],DOGE[0.0008361500000000],ETH[0.1227597400000000],KIN[16.0000000000000000],SHIB[761740.7775172900000000],SOL[5.9019961000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0502880772225991] |
| 01025813 | BTC[0.0000007392694],FTT[0.0000010000000000],KIN[0.0000000098203140],SLP[0.0000000008768195],USD[0.0116247211974122],USDT[0.0000062789298] |
| 01025818 | NFT [3737369095357530505][1],NFT [42329038086574688][1],NFT [50457484996056189][1],USDT[0.0000020000000000],XPLA2[0.0000000000000000] |
| 01025819 | BTC[0.0000000087210167],COPE[0.0000000054000000],ETH[0.0000000010000000] |
| 01025820 | BAO[2.0000000000000000],CAD[0.0001365533195058],ETH[0.0000001000000000] |
| 01025825 | DENT[13451178.2930000000000000],ETH[0.9993350000000000],ETHW[0.9993350000000000],FTM[17953.0000000000000000],LINK[0.0620000000000000],LUNA2[25.0620899000000000],LUNA2_LOCKED[58.4782099700000000],LUNC[5457322.8600000000000000],MATIC[6.9009034977230550],USD[688.3476093914150150000000000000] |
| 01025826 | SXPBULL[149.7590320000000000],TRX[0.0000040000000000],USD[0.0381960110000000],USDT[0.0000000105678764] |
| 01025830 | BAO[2.0004189792000000],USDT[3.3617132800000000] |
| 01025831 | BTC[1.7996400000000000],SOL[247.4266800000000000],USDC[2667.0000000000000000],USDT[0.0000000125799256] |
| 01025833 | SXP[9.9935500000000000],TRX[0.0000010000000000],USD[0.3652275000000000] |
| 01025835 | BNB[0.0000000045763700],BTC[0.0140000060023000],ETH[0.0000000070840900],ETHW[0.0860000070840900],FTT[78.4742374763413000],LUNA2[2.3867604510000000],LUNA2_LOCKED[5.5691071900000000],LUNC[0.0000000099734000],NFT [31662555108493147][1],NFT [33833015489990406][1],NFT [36403609912006603][1],NFT [38292313364693969][1],NFT [41023045629309985][1],OLP[1.0539743706468400],SRM_LOCKED[0.1120669000000000],USD[621.3494373145674908],USDT[0.0095900922430700] |
| 01025839 | MOBI[5.9882700000000000],USD[0.0027759211234929] |
| 01025840 | AKRO[8.0000000000379900],AXS[0.0000000052039666],BAO[4.0000000028560000],BTC[0.0000039946625],DENT[2.0000000000000000],DOGE[0.0000000658200000],ETH[0.4914021581692779],ETHW[0.4911956181692779],HXRO[1.0000000000000000],KIN[1.0000000000000000],LRC[0.0000000739500000],MATIC[0.0000001135996468],RSR[1.0000000000000000],SOL[0.0000000705019951],TRX[0.0000000053392820],UBX[0.0011292294035070],USDT[38.1040723317224465] |
| 01025844 | TRX[1.0000000000000000],USD[0.0000064457303220] |
| 01025846 | AVAX[0.0000000030297630],FTT[5.7330025505224376],QI[0.0000001000000000],USD[3352.1277364795897841],USDT[0.0000000043023870] |
| 01025848 | MOBI[0.2284500000000000],USD[1.1737938443770980],USDT[0.0000000050000000] |
| 01025856 | USD[0.0447488187925000] |
| 01025857 | EUR[0.0000000097081050],FTT[0.0000497572217019],SECO[0.0000000262000000],SOL[0.0000000052328591],SRM[0.0020211000000000],USD[-0.0000348594704010],USDT[0.0000000095011798],USO[0.0000000084030000],USTC[0.0000000060282579] |
| 01025858 | FTT[0.0885844416857500],USD[0.0073875562800000],USDT[0.0000000060000000] |
| 01025865 | USD[30.0000000000000000] |
| 01025866 | ALGOBULL[189962.0000000000000000],TOMOBULL[2928.9440000000000000],TRX[0.0000020000000000],USD[0.1360119500000000],USDT[0.0000000084175970] |
| 01025871 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0012926300000000],DOGE[32.3632359880000000],ETH[0.0159816400000000],ETHW[0.0159816400000000],GBP[0.0006836301896485],RSR[1.0000000000000000],USD[0.0005232616410776] |
| 01025872 | FTT[0.0000000331738560],GBP[0.0000001315443792],SOL[0.0194827190048710],USD[-0.0000006036228253],USDT[0.0014494247586376] |
| 01025873 | BNB[2.1399026810000000],EUR[0.0000000333172223],FTT[28.9261700000000000],USD[0.0000003885071],USDT[9243.4100565208460028] |
| 01025876 | BTC[0.0000000840000000],TRX[0.0000090000000000],USD[0.0000000078187672],USDT[0.0991739065037513] |
| 01025877 | EOSBULL[14.5173449200000000],SXPBULL[154.4938337500000000],TRX[0.0000020000000000],USD[0.0000000859838319],USDT[0.0000000085972199],XLMBULL[1.1194224000000000] |
| 01025880 | MOBI[0.0919500000000000],TRX[0.0000030000000000],USDT[15.2852762935200000] |
| 01025882 | USD[0.0000000020000000],USD[0.0030198339300000] |
| 01025884 | ALTBULL[8.9982000000000000],ASD[0.0000000039160200],ATOMBULL[10048.9648000000000000],BALBULL[9.9930000000000000],BULL[0.0729756000000000],COMPBULL[1.9986000000000000],DOGEBULL[109.9880600300000000],EOSBULL[39.9720000000000000],ETH[0.0000000469220000],ETHBULL[3.0092000000000000],FTT[1.2022105319331300],GRTBULL[8.0917300000000000],KNCBULL[0.9930000000000000],LINK[0.0000000076960184],LINKBULL[11997.6000000000000000],LTCBULL[11.9916000000000000],MATICBULL[9998.0000000000000000],SUSHIBULL[2000.5986000000000000],SXPBULL[99.9300000000000000],TOMOBULL[98.6000000000000000],TRX[0.0000020000000000],XTZBULL[48.9657000000000000] |
| 01025888 | USD[25.0000000000000000] |
| 01025890 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0000000019610592],USDT[0.0000000066353954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01025892 | BCH[0.000000005793271O],BTC[0.000024550000000O],DOGE[0.000000002620694O],ETH[0.00000004027564O],USD[0.757959492239540] |
| 01025893 | USD[0.00153287530290O],USDT[30.480000005782084O] |
| 01025895 | AAVE[0.00000000017378190],BAO[1.0000000097785120],DENT[1.0000000000000000],DOGE[0.000000002596137O],SHIB[0.000000004310465O],USD[0.0000000196151210] |
| 01025896 | USD[25.000000000000000] |
| 01025897 | BTC[0.00000012007250O],COMP[0.00000002000000O],DODO[0.00000000947809O],FTT[0.0000000646071980],LUA[1137.80000000000000O],LUNA2[0.0011568154900000O],LUNA2_LOCKED[0.002698923615000O],LUNC[251.8698426000000O],USD[6.2500001718817300],USDT[-0.01293820113885080] |
| 01025899 | ETH[0.0000001000000O],RUNE[1186.0434125600000O],SOL[34.4123320800000O],USD[0.0857353990052950],USDT[0.00000472867619O] |
| 01025901 | FTT[4.00000000000000O],MNGO[139.95926000000000O],USD[2.99425932075000O],USDT[0.0000000089139919] |
| 01025907 | ASD[0.17157244000000O],ATLAS[1711.71984235000000O],BAR[0.00000000000000O],BARI[6.29496505000000O],BIT[99.45559529000000O],BNB[0.00000200000000O],CHZ[0.00280353000000O],CRO[0.00447364000000O],CRV[0.00093412000000O],DAI[0.00095014000000O],ENJ[66.89378260000000O],ETHW[0.00003524000000O],FTT[4.16520538000000O],GALA[671.23108759000000O],GRT[279.52126094000000O],GTU[0.00008790000000O],SHIB[217159.51262640500000O],SOL[0.00004348000000O],USD[0.0048107200000O],USDT[0.00103395000000O] |
| 01025911 | BTT[128206.2990282100000O],DENT[9.4199028500000O],DFL[90.23397670000000O],GBP[0.00000009856902O],KSOS[424.71862391000000O],SHIB[710898.29479560799194916],SKL[2.35129029000000O],SLP[29.61743163000000O],STMX[14.59063777000000O],SUN[19.30590374000000O],TWTR[0.00000004497206O],UBER[0.00600000000000O],UNB[619.66523834000000O],USD[0.00000000843397O],XRP[7.17163809067126890] |
| 01025915 | BAO[0.00000000509044O],BTC[0.00000000958519O],CAD[0.16441681025905O],KIN[881615.89826888000000O],RSR[1107.55047554000000O],SHIB[3418001.73644195000000O],USD[0.0005661324308186] |
| 01025920 | FTT[0.023936234619981O],USD[0.0000039882938O],USDT[0.00000004615190] |
| 01025923 | BTC[0.00000009500000O],ETH[0.0000000500000O],FTT[0.11582461000000O],OXY[0.9993350000000O],USD[0.3655160858618000] |
| 01025924 | BCHBEAR[4.76930000000000O],ETHBEAR[8534.15000000000000O],KNCBEAR[0.70407500000000O],LINKBEAR[74720.50000000000000O],TRX[0.00004000000000O],USDT[89.88311338615000O],VETBEAR[57.88650000000000O],XTZBEAR[174.36900000000000O] |
| 01025925 | ATLAS[297.34268223000000O],FTT[14.89958000000000O],POLIS[3.90520130000000O],TRX[0.00000114967934O],USD[0.0000006909394541],USDT[3.68985067493126O] |
| 01025931 | USD[0.06461719107250O] |
| 01025940 | BTC[0.00000009596000O],ETH[0.00000003458812S],FTT[0.0640572979630007],LTC[0.0000000214581S1],SOL[0.0000000000410622],USD[0.0000006539377678] |
| 01025944 | ETH[0.0000116000000O],ETHW[0.00011598608801],LTC[0.00000000000000O],USD[-0.0004201587567660] |
| 01025945 | ATLAS[1201.95001265270621O],BNB[0.00000000644600O],BTC[0.00000000087621O7],LTC[0.0000000001642972S],USD[0.0252366778421456],USDT[0.0010092777179200] |
| 01025949 | STEP[162.669087000000O],TRX[0.00001000000000O],USD[0.1091202000000O],USDT[0.0000000091520837] |
| 01025950 | SOL[0.0000000721187S9] |
| 01025951 | WRX[0.61036713000000O] |
| 01025953 | TRX[0.00000004807289S],USD[0.0000000062922558],USDT[0.00000014770352O] |
| 01025957 | BTC[0.000000027365030],ETH[0.0000009776142O],RUNE[0.0000000194036954],SOL[0.0000000795000O],USD[0.0000000350000O],USDT[0.00000023821667O] |
| 01025958 | USD[0.00000003750000O] |
| 01025963 | BTC[0.032556440000000O],OXY[277.948927116692O726],RUNE[162.210204394222035S7],SOL[0.0000005602806] |
| 01025964 | ADABULL[0.095224427750000O],ALGOBULL[100892836.220000000000O],BTC[0.00000003000000O],CRV[0.76167500000000O],DEFBULL[9.58483360800000O],DOGEBULL[17.21578775400000O],ENJ[0.19050500000000O],ETH[0.00001804000000O],ETHBULL[0.00708940500000O],ETHW[0.00081804000000O],GRTBULL[0.0081910000000O],LINKBULL[911.73638962250000O],LTC[0.97981380000000O],LTCBULL[8559.09286160000000O],MATICBULL[77.06577858500000O],MKRBEAR[173712.18140000000O],TRX[0.0000090000000O],USD[0.007103529624209O],USDT[3201.18530011268448O],VETBULL[299.14459288000000O],XTZBULL[0.07427000000000O] |
| 01025966 | ATLAS[149.97000000000000O],FTT[1.09966000000000O],USD[1.21151760000000O],USDT[1.60400000000000O] |
| 01025976 | ATLAS[3509.33310000000000O],CRO[259.95060000000000O],FIDA[0.00000003594800O],GALA[379.92780000000000O],MANA[84.99392000000000O],MNGO[1899.63900000000000O],RAY[36.23946296000000O],SAND[10.99791000000000O],SLP[4999.05000000000000O],SOS[34648833.70760233000000O],SPELL[599.88600000000000O],SRM[71.21460908981474000],SRM_LOCKED[1.05334070000000O],STEP[1934.13244500000000O],USD[1.15354461596201790],USDT[0.0000000519033O1] |
| 01025978 | BTC[0.000331711691967I],USD[0.000009830883367I4] |
| 01025980 | USD[25.00000000000000O] |
| 01025981 | BNB[0.0000001000000O],NFT[3533846756356304821S],NFT[4317225032519093781S],NFT[5549365801785688271S],TRX[0.2368870000000O],USD[0.574332000767I236],USDT[0.00000005750000O] |
| 01025983 | ATLAS[219.998100000000O],BRZ[8.22390332065761I3],BTC[0.34726759900385731],CRO[229.95630000000000O],ETH[1.17777139000000O],FTT[0.1998670000000O],TRX[1358.60077800000000O],USD[0.00015057574801I],USDT[0.00002889835973O] |
| 01025986 | BTC[0.02998350000000O],CRQ[450.00000000000000O],FTT[0.0832107084292000O],GBP[0.0090858700000O],USD[0.000000434371490] |
| 01025991 | FTT[0.00046610000000O],LUNA2_LOCKED[0.0000001291116490],LUNC[0.0012049000000O],TRXBEAR[129975.30000000000O],USD[0.000000028986914],USDT[0.0000000125402530] |
| 01025995 | BAO[1.00000000000000O],USD[0.00000005613697] |
| 01025996 | AAVE[0.00815400484062080],BTC[0.1002726906080620],ETH[0.00016797090580I6],ETHW[0.00016797090580I6],LTC[0.0000002573920I],LUNA2[0.00124798394500000O],LUNA2_LOCKED[0.0029119625370000O],LUNC[0.0000703000000O],SOL[0.0063621523729139I],USD[0.0000000934863919],USDT[0.0000000012543746] |
| 01025997 | BTC[0.00219243890000O],USD[0.0003435261079460] |
| 01026004 | ATLAS[2009.72600000000000O],CRC[109.94800000000000O],FTT[0.3998200000000O],HT[1.0993800000000O],SRM[6.0326711900000O],SRM_LOCKED[0.0265118300000O],TRX[111.96712968000000O],USD[55.21276232600000O],USDT[0.0000000149134728] |
| 01026010 | DOGEBULL[0.00000001300000O],ETH[0.0000000939270S2],ETHBULL[0.0000000142473O],FTT[0.00586077283177O],USD[-0.00017859683807641],USDT[0.0000000022412256] |
| 01026017 | BEARB19.00000000000000O],BTC[0.000000350000000O],DEFBULL[0.00000005000000O],DOGEBULL[0.00000005000000O],ETHBULL[0.00000006000000O],ETHW[0.00002830000000O],USD[0.94500387514362S9],USDT[3.15837580000000O] |
| 01026022 | 1INCH[0.0000000804760O],AAVE[0.00000000232866269O],AVAX[0.0000000000000O],BCH[0.00000036000000O],BNB[0.00000006000000O],BRZ[0.00000000868347O1],BTC[0.47711398784393O9],ETH[2.07673963540000O],ETHW[2.073769884400000O],FTT[4.59286462000000O],LTC[0.00000000000000O],LUNA2[2.42594354000000O],LUNA2_LOCKED[5.66053492600000O],LUNC[0.00000000000000O],SOL[1.43728796600000O],TRX[0.00000000000000O],USD[0.00111841754019460],USDT[449.81822162192295260] |
| 01026031 | DOGE[1.00000000000000O],SOL[9.00000004008382S],USD[0.0000000189981S5] |
| 01026033 | TRX[0.00000010000000O],USD[0.0005122920000000O],USDT[0.0000000470668760] |
| 01026035 | CRO[0.00000005984580O],REEF[0.0000000005329140O] |
| 01026036 | AVAX[0.0000021885533669],BTC[0.00000002484836O3],ETH[0.0000003850000O],IMX[0.0461620000000O],SOL[0.000001000000O],TRX[0.000010000000O],USD[-0.00017918809900220],USDT[0.0000000458947820] |
| 01026038 | ALGOBULL[76.00000000000000O],LUNA2[0.0000023034658325],LUNA2_LOCKED[0.0000005374736092],LUNC[0.0501582000000O],NFT[31136070968603292|11]NFT[45596068071756982|41I],SHIB[72630.00000000000000O],SOL[0.0000000382050771],TOMOBULL[0.64700000000000O],TRX[0.00112600000000O],TRXBEAR[21188.00000000000000O],USD[0.0560201508844406],USDT[0.83436050437I1548] |
| 01026041 | AKRO[2.00000000000000O],BAO[10.00000000000000O],BTC[0.00255886000000O],EUR[0.001528985540625O],KIN[6.00000000000000O],RSR[1.00000000000000O],TRX[4.00000000000000O],UBXT[1.00000000000000O] |
| 01026043 | BAO[1.00000000000000O],DOGE[417.34671901000000O],EUR[1.00000000000000O],KIN[1.00000000000000O],MATIC[1.00000000000000O],XRP[0.00000000815000O] |
| 01026045 | USD[30.00000000000000O] |
| 01026050 | BTC[0.0000000547481250],EUR[0.01234405000000O],TRX[0.0000001280000O],USD[0.0000000551606160],USDT[0.0000009847S016] |
| 01026053 | OXY[0.00027242737000O],RAY[0.0005313713800O],TRX[0.00000031680108O],USD[0.0000000570742560] |
| 01026055 | USD[100.0405160661943378],USDT[0.0000000001342940] |
| 01026057 | BAO[2.0000000000000O],CHZ[96.39536288000000O],CRO[111.0537888400000O],DOGE[166.2657196500000O],FTT[1.74643282000000O],KIN[5.00000000000000O],LINK[4.83489432000000O],MATIC[63.89517265000000O],TRX[224.93751798000000O],UBXT[1.00000000000000O],USD[10.03000087392953G0],XRP[8.443437380000O] |
| 01026058 | OXY[14.99700000000000O],TRX[10.99780200000000O],USD[0.03190000000000O] |
| 01026059 | USD[25.00000000000000O] |
| 01026066 | USD[25.00000000000000O] |
| 01026067 | SHIB[300000.00000000000000O],USD[6.3445290000000000O] |
| 01026071 | AVAX[728.508301189298900O],BTC[5.0463808442889400O],CEL[0.00000007942650O],DOGE[0.0000007493600O],ETH[133.5464782541997189I],ETHW[132.82341599716941381I],LINK[204.9262481952677400O],LTC[42.86711984543783O0O],SOL[816.5794795596169364],SRM[1437.59558784000000O],SRM_LOCKED[30.430212600000000O],SUSHI[0.000000014497900O],TRX[0.1568179217334400O],USD[22867.13039576363577I46] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01026074 | USD[50.0000000000000000] |
| 01026075 | MOB[15.8399352120000000] |
| 01026077 | BNB[0.0000000088787832],MATIC[-0.0000000014637848],USD[0.0000009078536611],USDT[0.0000001117738813],USTC[-0.0000000009353500] |
| 01026078 | AMPL[0.0000000000171113],SOL[0.0000000628300990],TRX[0.0000050000000000],USD[0.0011854220225000],USDT[0.0000000044380348] |
| 01026081 | BAO[4.0000000000000000],FTT[1.0996066100000000],KIN[1.0000000000000000],PENN[2.6317045500000000],USD[0.9678717469668638] |
| 01026090 | BULL[0.0000000030000000],ETH[0.0000000080453491],ETHBULL[0.0000001025500000],SOL[0.0000000100000000],USD[1.7064268375395720],USDT[0.0000000202249972] |
| 01026094 | USD[30.0000000000000000] |
| 01026100 | USD[0.5417604197000000] |
| 01026103 | DAI[0.0000000004344456],SOL[0.0000000645435930],USD[0.0000000148082458],XRP[0.5708876100000000] |
| 01026107 | FTT[0.0000000016832900],USD[9.3320357900000000],USDT[0.0000000038561820] |
| 01026113 | LUNA2[0.7278627989000000],LUNA2_LOCKED[1.6983465310000000],LUNC[49.9900000000000000],USD[0.4541011100000000],USTC[103.0000000000000000] |
| 01026115 | TRX[0.0000020000000000] |
| 01026120 | DOGE[1.0000000000000000],KNCBULL[10.4491060000000000],LTCBULL[833.5632620000000000],SXPBULL[437.8404970000000000],TRX[0.0000020000000000],USD[1.4006854622329099],USDT[0.0162200084286126] |
| 01026122 | BNB[0.0000000036557376],DOGE[0.0000000098239614],USD[0.1492518256500000],USDT[0.0000015888809196] |
| 01026124 | BTC[0.0359960137150050],LUNA2[0.1256737332000000],LUNA2_LOCKED[0.2932387108000000],LUNC[27365.7200000000000000],USD[0.2760658403960861],USDT[3.9835915348050000] |
| 01026133 | KIN[50963.0000000000000000],TRX[0.0000010000000000],USD[0.8472247800000000] |
| 01026135 | ADABULL[11.0334690100000000],ATOMBULL[277.9328000000000000],DOGEBULL[0.0002088990000000],EOSBULL[65.7404600000000000],ETHBULL[0.0081306120000000],MATICBULL[155019.3200216000000000],SUSHIBULL[8955.4950000000000000],SXPBULL[1.1558410000000000],TRX[0.0000450000000000],USD[0.0680929198358548],USDT[0.0000000558486394],ZECBULL[0.7133980000000000] |
| 01026139 | BEAR[7394.8200000000000000],USDT[1.0016000000000000] |
| 01026150 | BTC[0.0000000051048400],XRP[0.0001529800000000] |
| 01026157 | BNB[0.0000000040471000],BTC[0.1268406842000000],DOGE[6897.3242331156002840],ETHW[0.2475604000000000],SAND[98.1402089710105058],USD[0.0000030185232807] |
| 01026165 | XRP[0.0000000093043970] |
| 01026166 | MER[507.4007531300000000],USD[0.0002600953854038],USDT[0.0000000010849400] |
| 01026168 | SOL[8.9887900000000000],USDT[0.3527930000000000] |
| 01026170 | DOGE[334.7690090194889000],OXY[0.0000000050000000],RAY[66.6740106844220580] |
| 01026172 | ATLAS[0.0000000035749417],FTT[0.0000000015422232],MNGO[0.0000000008952789],POLIS[0.0000000068943320],RAY[0.0000000100000000],SAND[0.0000000591458232],SOL[0.0000000014723328],SRM[0.0012626900000000],SRM_LOCKED[0.0052365600000000],USD[0.0000000033842492],USDT[0.0000000055249810] |
| 01026180 | EUR[50.0000000000000000] |
| 01026181 | BAO[1.0000000000000000] |
| 01026182 | SOL[48.2715535300000000] |
| 01026184 | FTT[0.0805800000000000],OXY[0.3728350000000000],USD[0.0053643410000000],USDT[1.8262461005000000] |
| 01026185 | BNB[0.0018000000000000] |
| 01026188 | TRX[0.0000010000000000],USD[0.0000000009730780],USDT[0.0000000097028880] |
| 01026196 | ALTBULL[0.8910000000000000],BNB[0.0000102600000000],BTC[0.0000000100855000],BUSD[130.2512356100000000],ETH[0.0000000100000000],FTT[0.0000000171000000],NFT (332681404694222776)[1],SOL[0.0000000028490066],USD[-0.0000419443552706],USDT[0.0000000257441810] |
| 01026197 | ATLAS[0.8520000000000000],ATOMBULL[0.9535000000000000],DRGNBULL[14.0066420000000000],TRX[0.0000020000000000],USD[0.6343002057500000],USDT[0.0000000081349920] |
| 01026203 | BNB[0.0000820043926074],BTC[-0.0000009112926206],ETH[0.0000029366848],TRX[0.0575947094012488],USD[0.0002015712760567],USDT[0.0000000079369832] |
| 01026204 | SUSD[0.0000000040000000],SUSHI[0.0000000020000000],USD[0.0000602510380888] |
| 01026207 | EUR[2.7205818020000000],NFT (511542899930008118)[1] |
| 01026212 | ETH[0.0019996200000000],ETHW[0.0019996200000000],SHIB[20031.7841121400000000],USD[2.9370997440140070],USDT[0.0088360090721020] |
| 01026213 | BTC[0.0000000005000000],TRX[0.0000030000000000],USD[0.0000000140614228],USDT[0.0000003034028749] |
| 01026214 | BTC[0.0000000072072340],FTT[0.0000000057748230],RAY[0.0000000643398138],SOL[0.0000000021795570] |
| 01026221 | ASD[24.4953450000000000],GBP[0.0000000068581189],RAY[11.9958200000000000],USD[0.0279557374990885],USDT[0.0000000080418300] |
| 01026222 | FTT[1.2034573300000000],USDT[0.0000003796323948] |
| 01026226 | AVAX[-0.1202365997361922],BCH[0.0209213194830106],BNB[0.1829960000000000],BTC[0.0111266646000000],DOGE[149.9700000000000000],ETH[0.0249964000000000],ETHW[0.0579964000000000],FTT[0.0729004730170356],LTC[0.0005277110166685],MATIC[92.5298377802000000],NEAR[16.8960000000000000],NFT (298385761896047206)[1],NFT (402942180056931177)[1],NFT (527551376502269158)[1],SOL[3.3787515445340688],SRM[5.9988000000000000],SXP[13.9972000000000000],TRX[0.0005701997247550],USDC-102.2767503553909189],USDT[-5.5357943003917990] |
| 01026228 | AAVE[0.0095345000000000],BTC[0.0000000975444800],DOGE[0.5350050000000000],RAY[0.8005950000000000],USD[3.2185840347300000],USDT[9.3393815478200000] |
| 01026235 | ETH[0.0000000073800000],FTT[0.0000001670247181],USD[0.0001831121126664],USDT[0.0000000071201402] |
| 01026236 | USD[30.0000000000000000] |
| 01026238 | USD[0.0000000092500000] |
| 01026242 | BAO[0.0000003548529600],CONV[0.0000000196426249],SAND[0.0000003188339600],USD[0.0000000402973352],USDT[0.0000000099309296] |
| 01026244 | BTC[-0.0000451246356955],BULL[0.0000000060000000],DOGE[0.9744000000000000],SOL[10.9082515100000000],USD[-138.8794944987769383],USDT[182.0060452181453337] |
| 01026249 | OXY[0.9706000000000000],PERP[0.0865600000000000],USD[0.0038493728500000],USDT[0.0000005000000000] |
| 01026251 | BAO[2.0000000000000000],BNB[0.0000000042500000],LTC[0.0000000062579088] |
| 01026257 | USD[30.0000000000000000] |
| 01026262 | ALICE[4.8990500000000000],ATOM[3.0000000000000000],BTC[0.0086000000000000],CRV[20.0000000000000000],DODO[34.1000000000000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],FTT[0.2654025523428614],LUNA2[0.3135293648000000],LUNA2_LOCKED[0.7315685179000000],LUNC[1.0100000000000000],MANA[28.0000000000000000],STEP[272.4665416200000000],TONCOIN[69.9924000000000000],USD[483.2706914117550000],USDT[0.0000000135350218],USD[253.4379807779872038] |
| 01026268 | BF_POINT[100.0000000000000000],ETH[0.0000000005480000],FIDA[0.0000000584800000],FTT[0.0000000037283500],SOL[-0.0000000515173616],SRM[0.0000003135050218],USD[253.4379807779872038] |
| 01026276 | TRX[0.0000020000000000],USD[0.0000000628771728],USDT[0.0000000029728758] |
| 01026283 | APE[0.0000005172702),FLASH[992390.0000000000000000],BNB[0.0000000216241B],BTC[0.0370000919046B0],ETH[0.0000404789758737],ETHW[0.4677470086286297],FTM[0.0000054620843],FTT[31.3713778046355500],LUNA2[0.8220762900000000],LUNA2_LOCKED[48.5848446700000000],MATIC[0.0000000149376787],SOL[1.6300000941521300],TRX[200.0000340000000000],USD[5.6935343245921976],USDC[1000.0000000000000000],USDT[0.2124425356534659] |
| 01026286 | OXY[0.9858000000000000],TRX[0.0000020000000000],USD[0.8157708165000000] |
| 01026287 | ETH[0.0000000756000000],UBXT[1.0000000000000000] |
| 01026289 | ETH[0.5776894480000000],ETHW[0.5776894480000000],EUR[0.0000001388009339],FTT[3.2742456300000000],SOL[48.2325586100000000],USD[4.0978152730233451] |
| 01026290 | SOL[5.0008514070109102],USDT[0.3409795080000000] |
| 01026294 | AVAX[0.0000000100000000],BTC[0.0000000058808940],ETH[0.0000000100000000],EUR[0.0057091613849060],PAXG[0.0000060000000000],SOL[0.0000000100000000],USD[0.0000797245276580],USDT[0.0000000051000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01026305 | AKRO[0.000000009059223],BAO[1.0000000000000000],CHF[0.000000075079997],DENT[1.000000000000000],DOGE[0.049527401478871],ETH[0.000015725462478],ETHW[0.000001572546247B],KIN[3.000000000000000],TRX[0.011203390000000],UBXT[1.000000000000000] |
| 01026306 | EOSBULL[0.955900000000000],FTT[0.087559707857200],USD[0.000000011708329B],USDT[0.000000094199822],XRP[0.261203100000000],XRPBULL[0.073470000000000] |
| 01026311 | TRY[1.045860450000000],USD[-0.005665457056116135],USDT[0.049169266000008S9] |
| 01026319 | BNB[0.000000022345943],BTC[0.000000030744456],DOGE[0.000000003954722],ETH[0.000000029437718],FIDA[0.000000005564951],LTC[0.000000067128402],RAY[0.000000078667322],SHIB[0.000000004366216],SOL[0.000000006734616S],SUSHI[0.000000057297465],USD[3.252043158317629T] |
| 01026343 | USD[25.000000000000000] |
| 01026350 | BTC[0.000000075608750],USD[0.003997048608961],USDT[0.000000004419270B] |
| 01026353 | USD[0.000000031482011] |
| 01026357 | ATLAS[3289.564900000000000],BTC[0.0642903860000000],GBP[0.002274988524756O],STARS[166.974730000000000],USD[0.840224436370000O] |
| 01026360 | BNB[0.001491820000000O],USD[9.0000440734136B2] |
| 01026362 | TRX[0.0000010000000000] |
| 01026363 | AAVE[0.0000000479600000],AMPL[0.000000006682824],BNB[0.000000035921291],BTC[0.000000023530294],CAD[0.000000033859258],CHZ[0.000000008727100B],DOGE[0.000039148218877],ETH[0.000000067388506],FTM[0.000000034520000],LTC[0.000000095572416],MATIC[0.000000019627066],USD[0.000000112150517] |
| 01026364 | AUDIO[0.995576800000000O],ETH[0.0000000070000000],FTT[13.006526030000000O],MATIC[0.013757350000000],SOL[0.061464495867853T],TRX[0.001035008424000O],USD[217.390885959914780S],USDT[250.234995181580397S] |
| 01026371 | GBP[1.0000000000000000] |
| 01026376 | USD[0.282428287500000O] |
| 01026380 | BTT[1265822.7848101200000000],DENT[1059.793552210000000O],KIN[85984.5227858900000000],KSHIB[88.726499670000000O],LUNA2[2.184616867000000O],LUNA2_LOCKED[5.097439357000000O],LUNC[475704.9222794000000000],SHIB[892223.9108409200000000],SOS[24000000.0000000000000000],USD[0.031469681011990O],USDT[0.020186170086927A] |
| 01026395 | BTC[0.000003000000000],LINKBULL[1.140101370000000O],USD[0.026140960000000O] |
| 01026399 | USD[141.682421770000000O] |
| 01026404 | DAI[0.0138755773237266],ETH[0.001291448736943A],ETHW[0.00129145289355S32],SOL[0.000000006320237],SUSHI[0.000000088376977],USD[10146.167387304786508T],USDC[2000.000000000000000],USDT[0.004711008800686I6] |
| 01026411 | USD[0.000000030687141],USDC[1535.866894160000000O] |
| 01026412 | BRZ[0.143109117000000O],ETH[0.0095323100000000],ETHW[0.0094091000000000] |
| 01026420 | BAO[1.000000000000000O],ETH[0.009537500000000O] |
| 01026422 | ADABULL[0.000000005000000O],ALC3[0.000000005000000O],AMPL[0.000000005819953],ASDBEAR[236.5000000000000000],AVAX[0.000000001718868O],BCH[0.000000010000000O],BNBBULL[1.000000000000000O],BTC[0.000000009000000O],BULL[0.000000098500000O],BVOL[0.000000009000000O],COMP[0.000000070000000O],ETHBULL[0.000000035000000O],FTT[0.030810186944871],IBVOL[0.000000071000000O],LUNA2_LOCKED[119.024673970000000O],MKR[0.000000005000000O],MKRBULL[0.000000005000000O],PAXG[0.000000030000000O],PRIVBULL[0.000000005000000O],STETH[0.000000048337584S],SUN[0.000000050000000O],SUSHIBULL[1371.500000000000000O],THETABULL[0.000000050000000O],TRXHALF[0.000000211000000O],USD[30.000000042967660],WBTC[0.000000235000000O],XAUT[0.000000010000000O],YFII[0.000000050000000O] |
| 01026424 | LTC[0.002147740000000O],USD[0.094938440000000O] |
| 01026426 | COMP[0.0568821615000000O],MAPS[13.990690000000000O],SOL[0.098603500000000O],TRX[0.000001000000000O],USDT[40.545204858675700O] |
| 01026429 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BF_POINT[300.000000000000000O],KIN[1073832.0383775800000000],TRX[1.000000000000000O],USD[0.000183140004523] |
| 01026431 | MOB[1.326585280000000O],USD[0.000000009649112B],USDT[0.000000016934824] |
| 01026435 | BTC[0.000000060457348],ETH[-0.000000015820617],TLC[0.000000074632342],SOL[-0.000000003226585],USD[0.0050533348468628],USDT[0.000000114700958] |
| 01026437 | 1INCH[0.000000033587166],AGLD[0.000000044742972],AKRO[2.000000017639346],AMPL[0.000000013059226],AVAX[0.000000019825632],BAO[147.000000009758272S2],BAT[0.000000008224296],BNB[0.000000182050270],BTC[0.000000001929539],CHZ[0.000000074889036],CRO[0.0000000500740000],CRV[0.000000019684480],DENT[1.0000000000000000],DFL[0.000000008751024],DODO[0.000000070704420],DOGE[0.000000086605932],DOT[0.000000024040000],ENJ[0.000000051547966],ETH[0.000000033874629],EUR[0.000000026526308],FTM[0.000000056124296],GALA[0.000000083107781],GENE[0.000000053986799S7],GOLD[0.000000013741725],HXRO[0.000000005104300],JST[0.000000042948592],KP4Z[0.000000034000000O],LINK[0.000000065629304],MANA[0.000000023660000],MATIC[0.000000024966194O],MEDIA[0.000000035300000],MOB[0.000000073980000],NEXO[0.005423225000000O],PRISM[0.082770312500000O],PROMB[0.000000003945907],REEF[0.000000035450000O],SAND[0.000000000473964U],SHIB[0.000000005523294S],SNX[0.000000077967344],SOL[0.000000003320949Z],SPELL[0.000000005608400],STMX[0.000000036113178],SUN[0.000000023003992],TOMO[0.000000077536059],TRX[0.000000033288584],TULIP[0.000000050000000O],UBXT[1.000000005770000O],UNI[0.000000068404212O],USDT[0.000000097778601],WRX[0.000203316974545O],XPLA[0.005430400000000O],XRP[0.000829699151269O] |
| 01026439 | BAO[3.000000000000000O],BTC[0.001638570000000O],BTT[42807949.7365883800000000],CAD[0.000000199017778],DOGE[1046.997719600000000O],KIN[1144870.6819883800000000],MATIC[61.836564760000000O],SHIB[26548059.2694924522090000],SOS[189989341.1119716500000000],UBXT[1.000000000000000O],USD[0.000105818901],ETH[0.000001000000000O],TRX[0.000001000000000O],USD[1.827348085782575],USDT[0.000000042000000O] |
| 01026440 | BTC[0.000000080000000O],TRX[0.000001000000000O],USD[1.827348085782575],USDT[0.000000042000000O] |
| 01026441 | USDT[0.526385318750000O] |
| 01026444 | USDT[0.000000011150990] |
| 01026445 | BTC[0.011140831648000],BULL[0.073600000000000O],ETH[0.000004680000000O],ETHW[0.000004680000000O],FTT[0.043180770000000O],LUNA2[0.021483853820000O],LUNA2_LOCKED[0.050128992240000O],LUNC[63.290316450000000O],OXY[0.886950000000000O],SOL[0.006568740000000O],TRX[0.000848000000000O],USD[0.163655801670795O],USDT[5461.088789992419303],USTC[3.000000000000000O] |
| 01026447 | ATLAS[2369.526000000000000],BCH[0.000000090000000O],BTC[0.217956093825000O],DOT[11.697660000000000O],ETH[0.157968400000000O],ETHW[1.035792800000000O],EUR[0.069646180000000O],FTT[2.499500000000000O],LUNA2[3.196739195000000O],LUNA2_LOCKED[0.745905812200000O],LUNC[1.029794000000000O],SOL[20.9873731500000000],USD[0.088052564497228O],USDT[567.185512006433839I] |
| 01026448 | BNB[0.000000036035424],BTC[0.000000006000000O],EUR[4.000000064539888],USD[0.464315470303847000000O],USDT[0.000000051036984] |
| 01026449 | 1INCH[0.000000059671830],ALPHA[5144.996901593946502S0],ARK[0.000000494573560],BTT[3.954022980000000O],DENT[0.000000040000000],DMG[0.000000094670012],KIN[0.000000148411500],KSOS[0.000000001497446],SLP[0.000000090266126],SPELL[0.000000022847532],USD[0.000000027091366],USDT[0.000000037083649],WAVE[30.000000005423146O] |
| 01026451 | DOGE[0.000000015000000O],ETH[0.189253300307942],ETHW[0.189253300307942],MATIC[0.000000050377852],USD[0.000346093088223] |
| 01026460 | BNB[1.356688520000000O],BTC[3.712303264683630],ETH[0.000000072188740],FTM[0.000000057477300],FTT[500.701110855430092S],LUNA2[0.005088394412000O],LUNA2_LOCKED[0.011872920290000O],SOL[0.030000093568316],SRM[22.241373260000000O],SRM_LOCKED[168.180457300000000O],TRX[0.000000007121080O],USD[0.665947931667842],USDT[0.000523816731167],USTC[0.000000009000000O] |
| 01026460 | AKRO[1.000000000000000O],BAO[10.000000000000000O],BF_POINT[300.000000000000000O],BTC[0.002427330000000O],DENT[2.000000000000000O],ETH[0.024057530000000O],ETHW[0.023756350000000O],GBP[0.000000038107532],KIN[4.000000000000000O],USD[0.0055506573409977] |
| 01026462 | TRXBEAR[209948.000000000000000],USD[0.000000026369568],USDT[0.000000046319955] |
| 01026471 | BNB[0.000000090000000O],USD[2.344214889532269],USDT[4.852334890000000O] |
| 01026483 | MAPS[0.4287700000000000O] |
| 01026488 | USD[25.000000000000000O] |
| 01026491 | ETH[0.000000032459723],LINK[0.000000087203046],MER[0.000000089636974],NFT[568360480597175665][1],OXY[0.000000089669585],RAMP[0.000000099999585],RAY[0.000000028552850],SOL[0.000103555189326T],USD[-0.003063687119846S],USDT[0.005002170176852] |
| 01026493 | SOL[0.000001200000000O],USD[2.693145030468000O],USDT[0.000000005000000O] |
| 01026494 | USD[0.000000119085000O],USDT[0.000000047067612] |
| 01026495 | USD[0.000000100000000O],SOL[0.000000088482420] |
| 01026499 | USD[19.071823010887138O] |
| 01026501 | USD[95.237300190595593S] |
| 01026505 | BTC[0.000021000000000O],ETH[0.282946230000000O],ETHW[0.282946230000000O],RAY[44.974540000000000O],RUNE[49.071671000000000O],SOL[0.000000095949600],SRM[28.989360000000000O],TRX[0.000010000000000O],USD[31.376264923580000O],USDT[226.872384147500000O] |
| 01026506 | COPE[0.000000003892100],FTT[0.045127164866640],LTC[0.000000002911309],USD[2.372290192501140620],USDT[0.000000022500000],XRP[0.000000037761390] |
| 01026508 | AUDIO[248.952690000000000O],BTC[0.000012090000000O],USD[25.000000000000000O],USDT[2.174657790000000O] |
| 01026511 | TRX[3.772873980000000O],USD[0.021116434962007710],USDT[0.000000080674246] |
| 01026515 | BTC[0.000000009565000O],UNI[0.042860000000000O],USD[298.993504776000000O] |
| 01026518 | ETH[0.000000010000000O],FTT[0.050549000000000O],KIN[2379.357000000000000O],LUNA2[0.009183102944000O],LUNA2_LOCKED[0.021427240200000O],LUNC[1999.640000000000000O],SOL[0.009301060000000O],SRM[44.826182480000000O],SRM_LOCKED[205.253817520000000O],STG[0.521760000000000O],SYN[12626.853660000000000O],USD[0.001],TRX[0.000010000000000O],USD[31.240483602880184O],USDT[0.019432493671428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01026521 | AVAX[0.000000000457193Z],BTC[0.000000005000000000],ETH[0.005906153185600],ETHW[0.005906110271910],EUR[0.8825884846171082],SOL[0.000000032862668],USD[0.000026494079268],USDT[-0.000112672222067] |
| 01026525 | USD[25.000000000000000] |
| 01026526 | USD[25.000000000000000] |
| 01026528 | AURY[20.994000000000000000],USD[6.398096050000000000],USDT[0.000000055059250] |
| 01026533 | TRX[0.000000000000000000],USD[889.732546093500000000000000],USDT[0.000000148208147] |
| 01026541 | BNB[0.000000005741496],CUSDT[0.000000041825600],DAI[0.000000077570700],FTT[0.000000020154259],GBP[0.000000087821856],GRT[0.000000065762500],MATIC[0.000000080683316],RUNE[0.000000064490392],STEP[0.000000010000000],USD[0.000000882145268З],USDT[0.000000029392842] |
| 01026543 | ATLAS[370.000000000000000000],POLIS[7.800000000000000000],TRX[0.000010000000000],USD[0.017348722730000],USDT[0.00000018297842] |
| 01026545 | BAT[0.000000007000000],BTC[0.000000000012896],DOGE[7.000000000000000],HNT[2658.392977790000000],SOL[585.648188225610350З],SRM[0.000000006803861 0],USD[0.000000203296810],USDT[0.000000969109032] |
| 01026546 | USD[0.000728303013962B],USD[0.04590524000000000] |
| 01026547 | BNB[0.009993355527755579],FIDA[0.000000020000000],FTT[0.099943000000000],SRM[0.001824060000000],SRM_LOCKED[0.006992400000000],SUSHI[0.000000006000000],USD[3.008951062000000],XRP[0.215300000000000] |
| 01026549 | USD[25.000000000000000] |
| 01026551 | BAO[1.000000000000000000],DOGE[1.000000000000000],ETH[0.000000002100120Z],GBP[0.008280047503624Z3],KINJ[.000000000000000] |
| 01026558 | BAO[1.000000000000000000],CHZ[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000098117742] |
| 01026559 | BAO[1.000000000000000000],SHIB[603647.342995160000000],USD[0.010000000000752] |
| 01026566 | MATICBULL[6.952980600000000000],SXPBEAR[20360.000000000000000],TRX[0.000060000000000],USD[0.074428389124530],USDT[0.000000149118162] |
| 01026569 | BTC[0.000084900000000],ETH[0.000992590000000],ETHW[0.000992590000000],USD[-0.405472779406023] |
| 01026571 | 1INCH[0.000000083912500],AMPL[0.000000000487347],BTC[0.00000015530445],DYDX[0.094368400000000],FTT[0.000000054942428],GBP[867.459593305511694 1],LUNA2[0.576975408700000],MEDIA[0.00000004000000],OKB[0.000000102077304],SOL[0.000000350207 16],STEP[0.0000 00010000000],USD[0.000000004700882],USDC[2159.3281418100000000],USDT[2652.059121683432 7139] |
| 01026574 | BTC[0.000084014995624],USD[0.000000685017896],USDT[0.00000436571253] |
| 01026580 | DOGE[3.000000000000000],ETH[0.0000000047985290],USD[0.000027677164206] |
| 01026582 | RSR[872.993639140000000],TRX[0.000020000000000],USD[2.194352860000000],USDT[0.000000004462449] |
| 01026588 | BTC[0.000000078319376],SRM[0.0000000303782 58] |
| 01026589 | ETH[0.389750922289548],ETHBULL[0.113479081950000],ETHW[0.389750922289548],FTT[10.001000007028116 1],MATICBULL[49.54199495000 0000],RAY[82.150013800000000],SOL[3.155631920000000],USD[0.155106128386000 0],USDT[0.000000066700000] |
| 01026590 | USD[0.000000080000000],USDT[0.621436725000000] |
| 01026591 | TRX[0.000020000000000],USDT[3.000000000000000] |
| 01026594 | LTC[0.000000021647148],USD[0.018098984277418],USDT[0.000000050209354] |
| 01026596 | TRX[0.000020000000000] |
| 01026601 | LTC[0.055959180000000],SHIB[35370.556463360000000],TRX[67.717016000000000] |
| 01026604 | BTC[0.000000036481350],MOB[3.720254470000000],USDT[0.000000293252 1800] |
| 01026606 | SOL[0.002397720000000],TRX[0.000030000000000],USD[0.000000081320682],USDT[0.621482736465684 4],XRP[1.7367218325264775] |
| 01026608 | ETH[0.000000017423 04],KIN[0.000000010245707],USD[0.000000307657915 79],USDT[0.000004315641 280] |
| 01026610 | ALCX[0.007994400000000],ASD[13.397320000000000],RAY[0.999300000000000],TRX[0.000010000000000],USD[2.473152190000000 00] |
| 01026612 | AKRO[1.000000000000000000],AUDIO[1.041659780000000],BAO[3.000000000000000],CRV[0.001204060000000],HXRO[0.003607200000000],KIN[1.000000000000000],SAND[0.007641950000000],USD[0.000112620770511] |
| 01026613 | ATLAS[8.501833000000000],FTT[0.002851140995746Z],INTER[0.000000003887700 0],POLIS[0.061734190000000],USD[0.004294558055895 6],USDT[0.000000098678904] |
| 01026615 | AVAX[0.000070815125155 1],ETH[0.000000010000000],EUR[92.123349860000000],LUNA2[0.000284176356800 0],LUNA2_LOCKED[0.000663078165900],LUNC[61.880000000000000],SOL[1.355312760000000],USD[0.997205476845229 9],USDC[848.63151347000000 0] |
| 01026617 | FTT[0.002419436024789 5],USD[18.976837328970832 4],USDT[0.000000007033347 9] |
| 01026619 | LUNA2_LOCKED[0.000000021495391 1],LUNC[0.002006000000000],USD[0.999800000000000],USDT[56.060249951400000 0] |
| 01026621 | ETH[0.000000685000000 0],ETHW[0.000099658000000 0],USD[-0.192182984055674],USDT[0.007884833400896 2] |
| 01026623 | USD[25.000000000000000 0] |
| 01026624 | BTC[0.000013220000000 0],OXY[0.913200000000000],RAY[0.9643000000000000 0],TRX[0.000004000000000],USD[0.000000004540491 5],USDT[0.000000069601440] |
| 01026627 | ATLAS[200.00000000000000000 0],BNB[0.525129000000000],BRZ[0.035732219364200],BTC[0.005238372069763 0],CRO[100.051802370000000],DFL[100.000000000000000],DOGE[0.000000023641708],ETH[0.061953710000000],ETHW[0.061953710000000],GALA[100.000000000000000],GODS[1.000000000000000],LINK[0.000000009 32475001 1],TCD.000000000852721 720],MANA[2.423198100000000],POL[IS4.39740000000000 00],RAY[9.308439979417059 7],SAND[47.528573170000000 00],SOL[2.730000000000000 0],TLM[24.125281230000000 0],USD[0.004525796300508 4],XRP[0.000000000167351 6] |
| 01026633 | FTT[0.007379890000000 0],TRX[0.000050000000000] |
| 01026634 | ATLAS[29.674691120000000 00],BAT[1.952003790000000 0],DOGE[45.962186850000000 0],EUR[1.788871163946074 4],FIDA[0.106976240000000 0],KIN[55180.344742670000000 0],MAPS[14.939908450000000 0],RSR[1.000000000000000 0],TRX[8.538845250000000 0],UBXT[328.097176280000000 0] |
| 01026637 | AKRO[72.977073320000000 0],BAO[2.000000000000000 0],DOGE[136.143513300925000 0],EUR[0.000000005385499],KIN[2.000000000000000 0],SHIB[1807983.550812260000000 0],TRX[2.000000000000000 0],USD[0.020456800235882 8] |
| 01026640 | BTC[0.035993160000000 0],SHIB[93084.000000000000000 0],SOL[8.971168390000000 0],USD[652.000000990640370] |
| 01026642 | DYDX[97.000000000000000 0],RUNE[167.168232000000000 0],SNX[0.000000049539000],SOL[0.001200000000000 0],USD[0.000574454500000] |
| 01026644 | AURY[27.653857700000000 0],BNB[0.000000008396300],MEDIA[0.007150000000000 0],RUNE[0.078132061780000 0],TRX[0.000010000000000],USD[-0.013843523735057 2],USDT[0.002018735000000] |
| 01026646 | FTT[0.251815100000000 0],USD[0.000000142991500] |
| 01026649 | BULL[0.000000003000000 0],SOL[0.000000055151824],USD[1.553713170509812 6],USDT[0.000000079594938],XRP[0.000000005286000] |
| 01026653 | BTC[0.173105113744320 00],FTT[11.000000000000000],USD[1.950358656475000 0] |
| 01026660 | USDT[0.1127361199309100] |
| 01026663 | USD[0.000000076816362],USDT[0.211504 6] |
| 01026664 | ALTBEAR[1000586.014000000000000 0],ATLAS[0.663400000000000],AURY[0.998860000000000 0],LTC[0.009602940000000 0],SXPBULL[4103251.853800000000000 0],TRX[0.000002000000000],USD[0.027129675036 6130],USDT[0.117925033841942 1],XRPBULL[2281916.158200000000000] |
| 01026666 | AURY[0.996960000000000 0],GENE[0.066888000000000 0],KIN[9680.800000000000000],RAY[0.992495000000000 0],SOL[3.489832800000000 0],TRX[1.000128000000000],USD[-41.573805310667573 1],USDT[4.447088191 2500000] |
| 01026671 | BTC[0.000000156188 39],ETH[0.2570210300692840],GBP[0.000010599041 0079],MAPS[0.000000036200000 0],OXY[0.000000008400000],SOL[2.000000005420000 0],SRM[0.000000079009232],SXP[0.000000041540000 0],USD[0.419688728000000 0],USDT[0.000000069980214] |
| 01026672 | MATIC[0.000000079208172 0],USD[-0.000000082946732],USDC[995.642434840000000] |
| 01026673 | BTC[0.011005660000000 0],DOGE[0.000000002805100 0],ETH[0.000000025130370],SHIB[6455327.198355007052 7391],TRX[1500.000000000753518 35],USD[0.000337602814642 3],USDT[0.000000060629475] |
| 01026675 | AAVE[4.389545900000000 00],ATOM[4.899000000000000 0],AVAX[2.399544000000000 0],ETH[0.727879350000000 0],ETHW[0.275951930000000 0],EUR[0.514932250448488 7],FTT[0.018274310000000 0],LTC[0.000030000000000 0],USD[0.086910280647166 9],USDT[799.848000013274326 6] |
| 01026677 | TRX[0.000010000000000 0],USDT[0.00000001323397 1] |
| 01026689 | TRX[0.000020000000000 0],USD[0.000000097355 8] |
| 01026690 | ALGO[0.000000011834392 0],APT[10.370759120000000 0],BTC[0.000000087027676 0],CAD[2564.203087278411329 8],DYDX[41.615120380000000 0],ETH[0.000000008860437],ETHW[0.000000008860437],FTM[0.000000097173536 0],GALA[0.000000002851680 0],LTC[0.000000056150000 00],SHIB[0.00000004984 9879],SOL[2.275947660000000 0],SPELL[0.000000069243036 0],TOMO[0.000000094161868 0],USD[0.000000107660593 0],USDT[0.000000080179075],XRP[124.319667181596286 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01026691 | RAY[285.447587850000000000],USD[233.717340754155440000],USDT[0.003660000000000000] |
| 01026693 | BCH[0.000000002560392000],BTC[0.000000002433662800],DOGE[0.798934236081111048],FTM[0.000000007334902500],FTT[1.905884520516265200],KSHIB[153.7514907343861744],LTC[0.000000002857803200],SHIB[0.000000000141771000],USD[-1.3149291324480337] |
| 01026695 | LOOKS[312.668024836358430000],MATIC[2450.004000000000000000],SOL[50.000000000000000000],USD[29.805508181610597520],USDT[0.000000005811368000] |
| 01026697 | BTC[0.001400000000000000],USD[0.007380000000000000],USDT[0.000000001969121100] |
| 01026699 | BTC[0.000000002528761600],ETH[0.000000002278397800],USD[0.000012270451721300] |
| 01026701 | KIN[0.000000027899796000],SOL[0.000470158539474000],USD[0.000000003083040560],USDT[0.000000000830400560] |
| 01026716 | USD[0.000000032279771920] |
| 01026726 | BTC[0.000000096000000000],DFL[0.000000000496330000],MNGO[0.000000008647820000],TRX[0.000029003628213900],USD[0.225357219000078920],USDT[0.000000001980600600],XRP[0.000000001779731200] |
| 01026733 | TRX[0.000000004000000000],USD[0.000000010448770000],USDT[0.000000008453060000] |
| 01026736 | BCH[0.008266700000000000],BNB[0.010000000000000000],FTT[25.294987040000000000],SHIB[10000000.000000000000000000],TRX[399.703619000000000000],USD[13.494971536052391600],XRP[0.279524000000000000] |
| 01026742 | BAO[4069.536447530000000000],BRZ[26.332037720000000000],CRO[624.811748700000000000],DOGE[94.254398880000000000],ENJ[24.618010810000000000],ETH[0.013143150000000000],ETHW[0.013143150000000000],KIN[6.000000000000000000],OXY[21.152031660000000000],SUSHI[2.419435670000000000],UBXT[1.000000000000000000],USD[0.0100227188164526],USDT[11.938947200000000000] |
| 01026743 | ATLAS[110.000000000000000000],BNB[0.047831840000000000],CRO[37.482426460000000000],ETH[0.179572650000000000],ETHW[0.179572650000000000],KIN[200000.000000000000000000],SHIB[200000.000000000000000000],SOL[0.010000000000000000],USD[0.929823042407432600],USDT[0.000000003254386000] |
| 01026747 | USD[0.068239925911042400],USDT[0.000000036449102000] |
| 01026754 | USD[0.017000000000000000] |
| 01026759 | EUR[0.000000008069110000] |
| 01026762 | USD[0.351033918054024300],USDT[0.000000006863426400] |
| 01026765 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.000000000200000000],EUR[0.000000668783178000],INJ[2.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000] |
| 01026779 | BTC[0.000000005750441000],ETH[0.000000001200000000],FTT[0.046492536211646700],LINK[0.000000015793347000],MANA[0.000000008854290000],MATIC[0.000000006991200000],SOL[0.000000014949881300],TRX[0.007940000000000000],UNI[0.000000004683366500],USD[0.000000007123475000],USDT[0.000000098230532000] |
| 01026785 | FIDA[0.145582790000000000],FTT[2.235078360000000000],TRX[0.000000100000000000],USD[-0.423487713851738400],USDT[0.006285095000000000] |
| 01026796 | BTC[0.000049700000000000],DOGEBEAR2021[5.023063853000000000],USD[0.026379880000000000] |
| 01026800 | RAY[0.161346080000000000],USD[0.000610336321586000],USDT[0.000000057962093000] |
| 01026812 | COPE[0.949600000000000000],SOL[0.006900008750304000],USD[0.928613960000000000],USDT[0.000000075000000000] |
| 01026814 | DOGEHEDGE[0.041880000000000000],USD[4.053235410000000000] |
| 01026818 | EUR[42.177566820000000000],USD[984.672130572642302800] |
| 01026829 | BTC[-0.000000436356096200],ETH[0.000000000969649406],ETHW[0.099687396649406],FTT[0.844453388468280000],PAXG[0.000082202500000000],USD[0.013519149774431120],USDT[0.000072114232440700],USTC[0.000000000605910000] |
| 01026832 | BTC[0.000005218678716200],USD[0.008522840643581000] |
| 01026837 | COMP[0.000000020000000000],ETH[0.000000002058715740],FTM[0.656907500000000000],GENE[0.054763980000000000],SAND[0.976440000000000000],SOL[0.000000025477740000],USD[1.363837230720427100],USDT[0.000000009342040800] |
| 01026842 | AKRO[23.296194265289131100],BAO[12810.759105998076000000],DOGE[52.046807734311113080],KIN[28869.644816212707000000],SHIB[173107.254199480621000000],TRX[8.512669599015000000] |
| 01026849 | TRX[0.000000020000000000],USD[0.000324870010191600] |
| 01026851 | AAVE[0.499905000000000000],AUDIO[473.000000000000000000],AVAX[2.100000000000000000],BNB[0.980000000000000000],BTC[0.019400000000000000],CRV[445.706760000000000000],DOGE[1878.335000000000000000],ETH[0.024287120000000000],ETHW[2.024287120000000000],FIDA[9.998100000000000000],FTM[50.000000000000000000],FTT[83.973410000000000000],USD[4686.662899402746005661],USDB.662899402746005661],USDT[2.159205633969674],XRP[199.981000000000000000],YFI[0.042000000000000000] |
| 01026854 | AKRO[291.000000000000000000],ALGOBULL[149986.000000000000000000],ASDBULL[10.592580000000000000],ATOMBULL[190064.954500000000000000],BALBULL[12012.391320000000000000],BCHBULL[5173.920200000000000000],BSVBULL[141998.060000000000000000],CHR[6.000000000000000000],CHZ[20.000000000000000000],CLV[2.100000000000000000],COMPBULL[250006.474080000000000000],DEFIBULL[65.000000000000000000],DENT[500.000000000000000000],DOGE[52.932100000000000000],DOGEBULL[134.695906542000000000],DRGNBULL[58.009132000000000000],ENJ[2.000000000000000000],EOSBULL[250419.629000000000000000],ETCBULL[252.510496100000000000],ETHBULL[1.580000000000000000],GRTBULL[27014.289990000000000000],HTBULL[16.885457000000000000],KNCBULL[1210.029790000000000000],LINKBULL[3614.792650000000000000],LTCBULL[170.842727565000000000],MATICBULL[5749.327565000000000000],MKRBULL[7.000000000000000000],OKBBULL[7.800222300000000000],PRIVBULL[21.000000000000000000],RUNE[2.400000000000000000],SHIB[199930.000000000000000000],SXPBULL[123609.644734000000000000],THETABULL[1790.501000000000000000],TOMOBULL[4799.370000000000000000],TRU[5.000000000000000000],TRXBULL[16.021929000000000000],UNISWAPBULL[10.000000000000000000],USD[0.035935777664688115],USDT[0.000000193434876],VETBULL[12.091530000000000000],XRPBULL[103193.881910000000000000],XTZBULL[4710.882517000000000000] |
| 01026855 | BTC[0.002000000000000000],ETH[5.320900000000000000],ETHW[0.051900918617623],FDAD[0.021120000000000000],FTT[232.629956500000000000],RAY[0.725603910000000000],SOL[0.003088770000000000],SRM[4712344500000000000],SRM_LOCKED[12.054755550000000000],UBXT[0.576590000000000000],USD[17.044197414797452000000000000],USDT[0.0096260015000001] |
| 01026860 | ADABULL[0.000000020000000000],BNBBULL[0.000000003000000000],BTC[0.000000005220000000],BULL[0.000000046500000],DOGE[0.000000007448756],DOGEBEAR2021[0.000000077777700000],DOGEBULL[0.000000171491405],ETHBULL[0.000000050000000],FTT[0.000000080867090],SRM[0.000000092193978],USD[0.000001176022815],USDT[0.000000578753254] |
| 01026861 | DOGE[0.000000025600000],ETHW[0.040000000000000000],FTT[0.001442488192304],MATIC[4.317971685433635],SHIB[0.000000006113061500],SOL[0.000460156533277],USD[0.084210973198383],USDT[1.741799309454816] |
| 01026865 | FTT[0.084965693688932],SHIB[3199390.000000000000000],SOL[0.009780086288787],USD[1.262625237967684],USDT[0.000000045971098] |
| 01026869 | DOGE[0.000000002812993],EUR[0.000000019802067] |
| 01026897 | CONV[514773.523450000000000000],RAY[2780.209885000000000000],USD[0.099292923500000] |
| 01026907 | DOGE[0.698078080000000],GBP[0.000000275751508],LUNA2[0.009996074899000],LUNA2_LOCKED[0.023324174760000],LUNC[2176.666354800000000],SOL[0.000000039006145],USD[1.001559024861038] |
| 01026919 | BNB[0.000000005647650],KIN[0.000000016150000] |
| 01026922 | DAI[2.451736813629120],ETH[0.002753050000000],ETHW[0.002753053338411199],USD[2.871207804240896],USDT[0.000000036352496] |
| 01026923 | BTC[0.000000018896332],ETH[0.000000155200000],ETHW[0.000000149258692],USD[0.000000048436280],XRP[0.000000061968158] |
| 01026925 | AAVE[0.003246914406250],FIDA[0.680800000000000],TRX[0.000000200000000],USD[2.590054245000000],USDT[-0.337823204226486] |
| 01026927 | BTC[0.000000019209015],BULL[0.000000802665480],DOGEBEAR2021[0.000374846000000],ETCBULL[0.000000071569007],ETH[0.000000061362960],ETHBULL[0.000001692000000],UNISWAPBULL[0.000000050000000],USD[0.000023401948726] |
| 01026934 | AAPL[2.029614300000000],ACB[32.493825000000000],NIO[6.248812500000000],TRX[0.000001000000000],USD[302.258919371000000] |
| 01026935 | ETH[0.651876120000000],ETHW[0.651876120000000],SOL[0.000040000000000],USDT[1.814985080000000] |
| 01026942 | DOGEHEDGE[150.794370000000000],USD[0.125900000000000] |
| 01026948 | USD[0.004262600000000],USDT[0.296509191500000] |
| 01026958 | BTC[0.000000067482500],EUR[0.889000000000000],WBTC[0.000056220000000] |
| 01026959 | BTC[0.000000088000000],ETH[0.000000005621196],MKR[609.960369876755724],RAY[163.600959980000000],SAND[0.000000084510950],SOL[0.000001000000000],SRM[0.035363450000000],SRM_LOCKED[0.152186410000000],TLM[0.000000028252400],USD[0.000000077765539] |
| 01026965 | APE[117.977580000000000],AXS[14.197302000000000],BTC[0.668857696500000],ENJ[154.970550000000000],ETH[2.365550460000000],ETHW[2.365550460000000],MANA[832.841730000000000],USD[1.850186365500000] |
| 01026969 | TRX[0.914020000000000],USDT[0.000000700670625] |
| 01026971 | USD[0.007227765410328] |
| 01026977 | ETH[9.998100000000000],ETHW[9.998100000000000],SOL[575.185802970000000],USD[8301.841459350750000] |
| 01026981 | BNB[0.000000055531080],BTC[0.000000075957500],ETH[0.000000086400000],LINK[0.000000078320000],LTC[0.003844773040143],SOL[0.000000067879250],USD[0.000003240805979],USDT[0.000000124219575],XRP[0.000000042892421] |
| 01026983 | AXS[0.012518705000000],TONCOIN[0.070000000000000],USD[5.261855595258142],USDT[0.000000674191146] |
| 01026984 | BTC[0.000000046337435],ETH[0.588236785129783],FTT[0.000000014980176],OMG[2.096052464393020],SOL[18.137107531000000],USD[-503.586070161978930000000000] |
| 01026986 | AKRO[2.000000000000000],BAO[5.000000000000000],CHZ[3.000000000000000],DOGE[180.184572435264883],EUR[0.000000008206997],KIN[3.000000000000000],MATIC[72.697965099493900],REEF[0.000011190000000],RSR[1.000000000000000],SHIB[5075554.700065000000000],UBXT[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01026993 | SOL[0.00000001000000000],USD[0.000000081375855] |
| 01026996 | BNB[0.0000001000000000],ETH[0.0000000537388528],FTT[-0.0000000009644542],USD[0.0000000077049087],USDT[0.0000000067864142] |
| 01027010 | BNB[0.0000000032204303],BNBBULL[0.0000000020000000],EOSBULL[1968747.488936445891600],MATICBULL[0.0883400000000000],TRX[0.0000040000000000],USD[0.6024874438038329],USDT[0.0074634873325552] |
| 01027011 | CONV[3187.767000000000000],USD[0.469477620000000],USDT[0.000000056152644] |
| 01027016 | USD[0.0000000212500000] |
| 01027017 | BTC[0.0000104344321000],USD[0.4271174012054841],USDT[0.0000000070816512] |
| 01027019 | TRX[0.0000001000000000],USD[35.517615331000000],USDT[1.9534180000000000] |
| 01027025 | DOGE[12278.343800000000000],KIN[2029594.0000000000000000],OXY[831.873600000000000],RAY[72.985400000000000],RSR[11327.734000000000000],SHIB[28207434.5320300000000000],SRM[95.980800000000000],USD[0.4945501700000000] |
| 01027028 | BTC[0.0000030000000000],USDT[0.8571000000000000] |
| 01027031 | ADABEAR[49690080.000000000000000],USD[0.0333322100000000] |
| 01027032 | ADABULL[0.0000004349187S],ETH[0.0000000300000000],USD[0.0000000038435966] |
| 01027035 | BEAR[77.523000000000000],BTC[0.0000000007429112],BULL[0.0000298043000000],DOGE[0.9612400000000000],ETH[0.0000363275100362],ETHW[0.0000363228055177],USD[0.0038674978294484] |
| 01027039 | BNB[0.0024200000000000],CLV[0.0638400000000000],USD[1.5059599673442912],USDT[0.1743332800000000] |
| 01027040 | ALGOBEAR[151169760.000000000000000],BTC[0.0000000048403714],DOGE[2.0000000000000000],LUNA2_LOCKED[0.0000000113156196],LUNC[0.0010560000000000],SUSHIBEAR[170669322.000000000000000],USD[157.5919945792729912],USDT[-66.658785960587864],XRPBEAR[1719869.706840390000000],XTZBULL[239954.000000000000000] |
| 01027045 | BTC[0.0000000073678672],USD[0.0013507032825S1] |
| 01027050 | USD[0.0000035388723700] |
| 01027053 | BTC[0.0000000743880S],ETH[0.0000001159456132],SOL[0.0000000077656904],USD[0.0018563062922847] |
| 01027054 | BTC[0.0000000010000000],DOGEBULL[0.0000000093000000],ETHBULL[0.000000005000000],MATICBULL[0.0419594400000000],SUSHIBULL[0.9142150000000000],USD[0.0000000865720990],USDT[0.0000011655682289] |
| 01027056 | BNB[0.0076601200000000],USD[0.0000000000000000] |
| 01027061 | FTT[3.499309000000000],RAY[3.723790900000000],USD[6.3108461748690000],USDT[0.0000001373823964] |
| 01027062 | EUR[0.0007676246826188],FTT[0.0000412200000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01027064 | USD[5.0000000000000000] |
| 01027066 | USD[30.000000000000000] |
| 01027070 | BTC[0.0022000013350000],DYDX[6.2000000000000000],FTT[5.1500519810677294],MATIC[39.9677475000000000],RAY[6.9770546500000000],RUNE[9.9981570000000000],SOL[0.9993549500000000],USD[1.5903476947705000],USDT[0.0000000026735546] |
| 01027071 | ADABULL[0.0000009000000000],ALICE[0.0000000032300000],BNB[0.0000001000000000],DOGEBULL[0.0001099400000000],ETH[0.0001032900000000],ETHW[0.0001032900000000],FTT[0.0000000039946735],TRX[0.1169567900000000],USD[-0.0134768429120792],USDT[0.0000000058745411] |
| 01027078 | USD[25.000000000000000] |
| 01027079 | TRX[0.0000010000000000],USD[2.0239695429387966],USDT[3.4195089990595760] |
| 01027083 | BTC[0.0000000551057786],DOGE[989.9717768925419102],ETH[0.0000000070356599],FTT[0.0966750000000000],LTC[0.0000000029236464],USD[23.9200039419124976] |
| 01027086 | BOBA[3934.794195000000000],OMG[3934.794195000000000],USD[0.0000000069714674],USDC[84.0191261500000000] |
| 01027096 | BTC[0.0000000778804800],FTT[0.0000000067121000],USD[0.0027186086127S0],USDT[0.0000000062384165] |
| 01027102 | BAO[1.0000000000000000],BCH[0.0000000097698585],BTC[0.0001364810241000],CRO[0.0003600606342870],DENT[1.0000000000000000],DMG[0.0000000077985624],DOGE[2.4279759126294224],EUR[0.0009989819477579],KIN[1.9942395300000000],LTC[0.0000000036895137],SHIB[66024.099315430000000],TRX[1.0000000000000000],USD[0.0000000028171864],USD[0.0000000027721780] |
| 01027107 | APE[0.0420500000000000],BTC[0.0000785023720000],ETH[0.0079457804740435],ETHBULL[0.0005896950000000],FTT[0.0952500000000000],IMX[0.0172930000000000],LOOKS[1.1579190900000000],MATIC[0.0000000038089614],SOL[0.0000000103511464],TRX[0.0000000005507S0],USD[2.4333331840473313],USDT[0.0093388050824520] |
| 01027123 | SUSHIBULL[0.2369000000000000],USD[0.0000009155111087],USD[0.0050740000000000] |
| 01027124 | BTC[0.0001865555510298],DOGE[0.0000000149732248],USD[0.2683658735126036] |
| 01027137 | BTC[0.0000036584014140],EUR[0.0000000132486468],MER[0.6217000000000000],TRX[0.0001000000000000],USD[-0.2736388591500472],USDT[0.0000000056957061] |
| 01027145 | ADABULL[0.0000000010000000],ALGOBULL[2691140.0000000000000000],BTC[0.0000000024813454],BULL[0.0000000034021756],DOGE[0.4660000000000000],DOGEBEAR2021[853.5402000026642470],DOGEBULL[5.6369200063767166],ETCBULL[0.0000000265508889],ETH[0.0000000366322301],ETHBULL[0.0000000006308162],FTT[0.0015911405594136],MATICBULL[0.0000000081365255],SHIB[93180.0000000002586940],SUSHIBULL[0.0000000076081958],TRX[0.0003000000000000],USD[0.0528788972058095],USDT[0.0069500018529558],USDTBULL[0.0000000030000000],VETBULL[0.0000000719457241],XRPBULL[0.0000000013565590],KIN[3539752.4201751700000000] |
| 01027147 | BULL[0.1275964114000000],LTC[0.0024066660000000],USD[0.6881309300000000] |
| 01027152 | ETH[0.0000000962819661,SPELL[0.0000000069479818],USD[0.0002211237806877],USDT[0.0000002302177058] |
| 01027157 | SRM[0.0012052400000000],SRM_LOCKED[0.0056189300000000],TRX[0.0000080000000000],USD[3.2017607850912829],USDT[0.0564482424735132] |
| 01027160 | USD[0.0000000066615050] |
| 01027175 | SOL[0.0324190000000000],TRX[0.0000010000000000],USD[0.8167263300000000],USDT[0.0000000098509507] |
| 01027179 | TRX[0.0000010000000000],USD[0.0000001004798655],USDT[0.0000000029434215] |
| 01027182 | TRX[0.0000010000000000],USD[-1.6405972011457941],USDT[1.8939488028011092] |
| 01027183 | TRX[0.0000010000000000],USD[4.6693470004046051] |
| 01027185 | ETH[0.0169961000000000],ETHW[0.0169961000000000],TRX[0.0000020000000000],USD[1.7833520000000000] |
| 01027186 | USD[0.7480596863850000],XRP[0.6750380000000000] |
| 01027190 | DOGE[2.4660180000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FTT[2.0000000000000000],SOL[0.0998157000000000],SRM[1.0000000000000000],USD[2.5957567829125000] |
| 01027192 | BTC[0.0098722300000000],ETH[0.0098722300000000] |
| 01027194 | ALGOBULL[1124886.2310000000000000],ASDBULL[16.5868479000000000],ATLAS[89.9829000000000000],ATOMBULL[25.7351094000000000],AVAX[3.9992400000000000],BALBULL[9.1245510600000000],BCHBULL[44.7614937000000000],BSVBULL[16876.7928000000000000],DOGEBULL[1.0014482900000000],EOSBULL[89971.0976000000000000],EOSBULLTHBULL[0.0369000000000000],GRTBULL[27.7000000000000000],HUMB0.0000000000000000],LINKBULL[31.2605035620000000],LTCBULL[50.2817407000000000],MATICBULL[4423.1506100000000000],PAXGBULL[0.0000251210000000],SAND[4.0000000000000000],SHIB[7496884.0000000000000000],SUSHIBULL[10000.6790400000000000],SXPBULL[150000.7028428000000000],TOMOBULL[15928.9729200000000000],TRX[0.0000000000000000],TRXBULL[231.3154120000000000],USD[0.5647558078028593],USDT[0.0000000697708S],XLMBULL[11.7577656000000000],XRPBULL[997.8939325000000000],XTZBULL[13.6814000400000000] |
| 01027195 | BTC[0.0000000010000000],DOGE[0.5345000000000000],ETH[0.0359760600000000],ETHW[0.0359760600000000],SHIB[95345.000000000000000],USD[2.8439403388000000] |
| 01027196 | USD[0.0080508504243300] |
| 01027198 | USD[0.0000001466888000] |
| 01027200 | ADABULL[0.0000000197000000],AMPL[0.0000000058053352],AVAX[0.0000000074482921],BADGER[0.0000000004000000],BNBBULL[0.0000000551500000],BTC[0.0000000260451504],BULL[0.0014001600400000],BVOL[0.0000000070000000],ETH[0.0053780603913424],ETHBULL[0.0000000870000000],ETHW[0.0053780540761428],EUR[0.0000017632188],FTT[28.2993302147208417],IBVOL[0.0000000555000000],IMX[0.0000000956151941],LOOKS[442.0000000000000000],MATIC[0.0000000000000000],MATICBULL[14833.4062381600000000],PAXG[0.0000000070000000],TRX[0.0102540000000000],USD[750.1773982175572052000000],USDT[0.0100004114759S] |
| 01027204 | BTC[0.0000000079907355],DOGE[0.8651000000000000],ETH[0.0000000041761802],FTT[0.1877521250000000],USD[0.0000223166928515],USDT[0.0000000143989453] |
| 01027205 | USDT[0.0000000107150000] |
| 01027208 | BTC[0.0000000063370900],TRX[0.0000000020374351] |
| 01027209 | LTC[0.0000000063008000],USD[0.0000000073179920],USDT[0.0000000057830000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01027211 | USD[0.0005699843427500],XRP[0.0092857000000000] |
| 01027214 | ATLAS[9.6314000000000000],USD[0.0382544494008250] |
| 01027215 | CRO[0.0000000032155100],ETH[0.0000000075742591],FTT[0.0003988995963536],USD[-0.0000000027947383],USDT[0.0000000066040000] |
| 01027219 | BTC[0.0228464960147500],TRX[0.0000030000000000],USD[0.0002974073880552],USDT[0.0000601396503440] |
| 01027229 | ETH[0.0000000050000000],USD[0.4224412669291549] |
| 01027233 | DOGE[3.0000000000000000],USD[3.1362906352240300] |
| 01027235 | BTC[0.0554630925000000],ETH[-0.0015215056662719],ETHW[-0.0015119412751420],MOB[109.9791000000000000],USD[4486.7352223618293600],USDT[2562.1178355997613252] |
| 01027237 | USD[5.9084496660000000],USDT[0.0000000030000000] |
| 01027238 | BTC[0.0001000000000000],ETH[-0.0000037348848879],ETHW[-0.0000037112008031,TRX[0.0000020000000000],USD[5.6318475557069060],USDT[8.6598291664802293] |
| 01027239 | AAVE[0.0000000069557465],ALTBUL[0.0000000018268180],APT[8.0000000000000000],BTC[0.0000057486554440],C98[0.0000000014208264],DFL[0.0000000068977728],ETH[0.0000001066708825],ETHW[0.0041005119931170],FTT[0.0000001024093176],LUNA2[0.0000000327183978],LUNA2_LOCKED[0.0000000763429281],LUNC[0.0071245000000000],RAY[0.0000000099756403],SOL[8.4503099746468707],SRM[0.0046855800000000],SRM_LOCKED[0.0206748100000000],USD[635.2132147567103539000000000],USDT[0.0000000606936686] |
| 01027246 | ETH[0.0000004566217],USDT[0.0002242771108728] |
| 01027246 | USD[30.0000000000000000] |
| 01027252 | FTT[0.0000000033310410],USD[0.1335777131176602],USDT[-0.0001048643970170] |
| 01027253 | SOL[0.0000000089722135] |
| 01027262 | TRX[0.0002000000000000] |
| 01027263 | RUNE[217.2595582436026240] |
| 01027269 | BTC[0.1459708000000000],EUR[0.5584673486762963],FTT[0.0000000027440576],USD[3.9706862250000000],USDT[3447.9822540037500000] |
| 01027271 | USD[0.3252533050000000],USDT[0.0000001111466068] |
| 01027273 | BNB[0.0000000036959490],ETH[0.0000000100000000],USD[0.1489936472536538],USDT[0.0000000087892100] |
| 01027276 | USD[25.0000000000000000] |
| 01027278 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.0000000004212800],FRONT[1.0000000000000000],KIN[8.0000000000000000],LUNA2[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000024164177847],USDT[0.0000179261169855] |
| 01027285 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000063858875941] |
| 01027288 | NFT [3123755326082833931[1],NFT [3742379166396976671[1],NFT [4894209041341896901[1],NFT [5231750266343412151[1],TRX[35489.0001000000000],USD[-3521.5214967561850228000000000],XRP[7558.8658896785417180] |
| 01027289 | USD[0.6130162732861557],USDT[0.0000000164678526] |
| 01027291 | TRX[0.0000020000000000],USDT[0.0000000082000000] |
| 01027293 | USD[2.9117860805853200] |
| 01027294 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0007822085902464],XRP[13.2427406400000000] |
| 01027296 | FTT[0.0870500000000000],USD[0.1293978456000000],USDT[2.7547073820000000] |
| 01027299 | BTC[0.0003324000000000],BUSD[20.0000000100000000],STEP[0.0000001000000000],USD[0.5804017413066796],USDT[0.0000000115498923] |
| 01027300 | EUR[0.0000013039433180],SOL[0.9973216200000000],TRX[1.0000000000000000] |
| 01027301 | FTT[28.0957929808217700],USD[0.0242990637466618] |
| 01027302 | DOGE[0.0000000086033144],TRX[0.4798630000000000],USD[0.0033732948710292],XRP[-0.0000000140488138] |
| 01027304 | USD[0.0016122627792],USDT[1.0000000000000000] |
| 01027306 | FTT[0.0000000556758441,SRM[33.1080317100000000],SRM_LOCKED[193.7388088700000000],USD[0.0001834015701186],USDT[0.0000000097812640] |
| 01027307 | BTC[0.0184056900000000],DOGE[0.0102700000000000],ETH[6.8690005200000000],ETHW[0.0000005200000000],FTT[150.5947124000000000],LUNA2[1.8629060880000000],LUNA2_LOCKED[4.3467808720000000],LUNC[83.3903869500000000],OXY[0.9800000000000000],SOL[0.0088859600000000],SUN[0.0065385400000000],USD[1681.00662283828443371,XRP[0.3538340000000000] |
| 01027311 | USD[25.0000000000000000] |
| 01027315 | AVAX[0.0995250000000000],BOBA[4.9990500000000000],CHZ[9.9297000000000000],CLV[28.8000000000000000],DYDX[0.0987460000000000],HNT[0.0932930000000000],LOOKS[0.9698800000000000],MANA[0.9815700000000000],PROM[0.0094794000000000],RAY[0.5554794800000000],SKL[0.9525000000000000],SOL[0.0266869000000000],SRM[0.1840732500000000],SRM_LOCKED[0.1513301900000000],STEP[0.0084485000000000],TRX[0.0000030000000000],USD[0.2214820340619576],USDT[105.9500000055164962] |
| 01027319 | USD[20.0000000000000000] |
| 01027323 | FTT[0.0042756600000000],USD[0.0000004879499318] |
| 01027324 | SOL[0.0000000078500698] |
| 01027326 | SOL[0.0000000059320000] |
| 01027327 | BNB[0.0000000246150200],BTC[0.0000001960000000],FTM[0.0000000936000000],LTC[0.0000000827145321,SOL[0.0000000063903065] |
| 01027329 | BNB[0.0000004955830000],BRZ[11.2322673167224454],BTC[0.2974923235746500],DOT[0.0000000020124700],ETH[0.0000000094295000],FTT[0.0524692931987323],LINK[0.0000000007503500],LTC[0.0000000305213000],TRX[0.0000160000000000],USD[0.5434282577432286],USDT[65.3719654917542487] |
| 01027331 | USD[198.8237126146765000],USDT[0.0080832250000000],XRP[432.4129990000000000] |
| 01027333 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000587029437983] |
| 01027334 | USD[30.0000000000000000] |
| 01027339 | BTC[0.0072000000000000],ETH[0.0470000000000000],ETHW[0.0470000000000000],MANA[53.9897400000000000],SHIB[1600000.0000000000000000],SOL[2.0400000000000000],USD[504.1019773153750000],XRP[214.0000000000000000] |
| 01027340 | BNB[0.0000000095085498],EUR[0.0000000324550662],RAY[0.0000000085989198],USDT[0.0000042772903114] |
| 01027341 | SOL[0.0000000070613755] |
| 01027343 | USD[0.0452851900000000] |
| 01027344 | AVAX[0.2000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SOL[0.0600000000000000],SRM[5.0000000000000000],USD[-4.1769492432249537],USDT[18.0967881378873135] |
| 01027350 | 1INCH[0.0000000933337996],ALGO[0.0000000038883141,ALICE[0.0000000070084696],ATLAS[0.0000000008094728],BAT[0.0000000064364707],BCH[0.0000000050824122],BTC[0.0000562911673903],COPE[0.0000000086030938],CRO[0.0000000088078207],ETH[0.0000000000363743],HNT[0.0000000004220814 6],HUM[0.0000000092900588],KIN[0.0000000902372001],LRC[0.0000000037965413],LTC[0.0000000076743284],MANA[0.0000000083467688],MATIC[0.0000000027294280],SAND[0.0000000594935633],SHIB[0.0000000096951136],SOL[0.0000000162845453],STORJ[0.0000000651348402],TLM[0.0000000030884154],TRU[0.0000000047873198],USD[0.0000000891862060630],USDT[0.0000000000000590920] |
| 01027352 | BNB[0.0000700276340861],BTC[0.0000000049087500],BUSD[0.2779439700000000],ETH[0.0000000080000000],FTT[0.0264770539184164],MATIC[0.0000000000000000],SUSHI[0.4976977682680000],TRX[0.0000010000000000],USD[3805.3174131042101253000000000],USDT[0.0000001445860046] |
| 01027353 | BNB[0.0060102360010087],BTC[0.0882065664865516],DAI[0.0000000100000000],ETH[0.0004527091165464],ETHW[0.0004527091165464],FTT[0.0000000047361254336],LUNA2[0.0117045940600000],LUNA2_LOCKED[0.0273107194800000],LUNC[2548.7000000000000000],POLIS[0.0050685800000000],RUNE[564.3000000000000000],SOL[0.0055103327028372],STEP[0.0000001000000000],USD[0.0157655759254437],USDT[0.0000000126571580] |
| 01027354 | TRX[0.1603260000000000],USD[3497.5038800565000000],USDT[2.1176376496804472] |
| 01027362 | USD[25.0000000000000000] |
| 01027363 | ATLAS[10280.0000000000000000],EUR[100.0000000041498219 6],RAY[88.9377000000000000],TRX[0.0000030000000000],USD[1.1245547436356028],USDT[0.0000000142113913],XRP[215.0000000037900406] |
| 01027365 | BNB[0.1727373936582000],BTC[0.0000000110180000],FTT[1.0600666374975545],LTC[10.2300000000000000],SLP[396510.0000000000000000],TRX[0.0000010000000000],USD[0.0076154046245782],USDT[257.6581602150883253] |

Scheduled G/4 (39: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01027366 | USD[0.466502214672450D] |
| 01027367 | ADABEAR[880300.00000000000000000],ADABULL[0.000000016350000],BNB[0.000011522758549999],BNBBULL[0.000000005000000000],BRZ[0.000000004017018D],BTC[0.000000020000000],DOGEBULL[0.000000049350000D],ETH[0.000000010000000D],FTT[0.000000053998100D],OKBBULL[0.000000009500000D],USD[1.1469101579269985] |
| 01027368 | ATLAS[0.000000005873597],BTC[0.000000044526990],DOGE[0.0000000007787314],FTT[0.0439881952535776],OXY[0.000000005368000],PORT[1.4160120000000000D],RAY[0.000000007778325],SOL[0.000000001812462],SRM[0.000000019178813],USD[3.6979598200595215] |
| 01027370 | DOGE[0.730079334410764D],RAY[0.000000027184000],TRX[0.126012786000000D],USD[0.000000033617919],USDT[0.000000009048197] |
| 01027371 | USD[0.033091980000000D] |
| 01027373 | BEAR[95.6435000000000000D],BTC[0.000093662623424],DOGE[3.0000000000000000D],USD[0.743032189900114J],USDT[-0.9214033227330075] |
| 01027378 | SOL[0.000000068810000D] |
| 01027383 | USDT[0.000000300000000D] |
| 01027386 | BNB[0.000000022437977],SOL[0.1910163475600000] |
| 01027390 | USDT[10.0000000000000000] |
| 01027400 | USD[3.0491262718500000000000000000],USDT[0.000249000000000D] |
| 01027401 | BTC[0.000017800000000D],USD[2.0031854875000000] |
| 01027402 | HXRO[0.646700000000000D],SOL[0.002680000000000D] |
| 01027403 | SOL[1.99660000000000D],USD[0.000000005555000D] |
| 01027417 | USD[20.0000000000000000] |
| 01027418 | BTC[0.000000032142000],FTT[25.128624119024716D],USD[0.133868734951250D],USDT[0.000000093625000] |
| 01027419 | BTC[0.000070256963248D],BULL[0.000000003200000D],DOGE[1.011401913654033D],TRX[0.000005000000000D],USD[-49.465459283246144],USDT[84.99453283493564Z7] |
| 01027424 | USD[0.000659733133872] |
| 01027429 | TRX[0.000003000000000D],USD[-0.081889864890720L4],USDT[14.1442233812000000],WRX[0.9405300000000000] |
| 01027433 | HT[0.000000039322640],KIN[0.000000023744729],LINK[0.000000009417380],SOL[0.000000041214160],STEP[0.000000035909224],STMX[0.000000075687359],USD[29.0027384506822035],USDT[0.000000004477653] |
| 01027434 | SOL[0.000000015000000],USD[0.000000426793S2] |
| 01027435 | MATIC[24.9900000000000000],USD[24.8582582100000000] |
| 01027443 | ATLAS[739.8636180000000000],DYDX[3.399133790000000D],FTT[0.0008480000000000D],OXY[56.0000000000000000D],RNDR[18.6000000000000000D],SOL[0.8725212007412200],TRX[0.000040000000000D],USD[-0.051202038379427J],USDT[0.0090326748322701] |
| 01027445 | USD[15.1901282848210000] |
| 01027456 | BTC[0.000000019900000],ETHW[0.0007000000000000D],FTT[27.6350603701043961],LUNA2[0.0000001 9500000],LUNA2_LOCKED[0.1112340412000000],MANA[0.0000001 00000000],USD[0.046767356943947],USDT[0.0000000032638521] |
| 01027457 | BNB[0.0053170000000000D],BTC[0.000048060000000],DOGE[0.822400000000000],LINK[0.054330000000000D],MATIC[5.192000000000000D],SOL[0.0902200000000000],USD[0.701597164924587D] |
| 01027459 | ADABEAR[42317522.4376262500000000] |
| 01027462 | USD[0.0173787127000000] |
| 01027470 | BRZ[0.2166944500000000D],BTC[0.000251784100000],DOGE[284.9430000000000000],ETH[0.037996800000000D],ETHW[0.037996800000000D],USD[0.744938133750000D] |
| 01027471 | FTT[0.045571950000000D],OXY[0.944805000000000D],USD[1.1573190486125000] |
| 01027473 | USD[1.0908042200000000] |
| 01027474 | BTC[0.000000128250000],FTT[0.000000113615816],NFT [2889244939764826701][1],NFT [4914544209054572171][1],RUNE[0.000000005000000],TRX[0.000001000000000],USD[0.000000462160106],USDT[0.000000012023687] |
| 01027475 | BTC[0.000000010000000],ETH[-0.000000000667097],FTT[0.184544900000000D],SOL[0.000049967803161D],USDT[-0.000000021812642] |
| 01027477 | ETHW[1.6367000000000000D],FTT[25.1950640000000000],LINK[30.3890000000000000D],RUNE[103.9271800000000000],SOL[17.5143008526580000],SPELL[24600.0000000000000000],SRM[104.4100000000000000],TRX[0.000020000000000],USD[0.000000171121114],USDT[1196.390461487139860B] |
| 01027479 | APT[14.55547909000000000],AVAX[0.00000000567000000],BTC[0.00000004863437B],COPE[0.000000005723127J],DYDX[0.000000041669515B],FTT[0.000000000710500000],LTC[0.000000017059060],LTC[0.00000001 2670922A],NFT [441670762250925203J],LYX[0.000000104769425],RAY[0.00000102350000D],RUNE[0.000000005605696],SOL[0.000000036570056Z],SRM[0.000000011740281 6],USD[90.5137356090069152],USDT[577.5485369422597384] |
| 01027481 | AAVE[0.0489817000000000],ATLAS[80.919000000000000D],ATOM[2.397830000000000000D],BTC[0.000499260013954],DOGE[5.8229450000000000],EMB[29.6086000000000000D],ETH[0.005988030000000D],IBVOL[0.000000008000000D],LRC[0.000009700000000000D],LTC[0.279597200000000D],SXP[0.001913000000000D],TRX[0.870165000000000D],USD[1.2624624704946563],USDT[0.047235378530004] |
| 01027485 | USD[0.0226680806425955],USDT[0.000000073632273] |
| 01027489 | USD[-0.108686931128535],USDT[0.2490130044510888] |
| 01027493 | USD[0.000000091949885],USDT[0.000001314989037] |
| 01027494 | BULL[0.0000000004000000D],DOGEBULL[0.000009379950000D],ETHBULL[0.000004007110000D],MKRBULL[0.000064568000000D],USD[0.000000003696708D],USDT[0.000000006131384D] |
| 01027498 | BNB[0.000000007100004D],ETH[0.000978800000000D],ETHW[0.009788000000000D],LTC[0.007141470000000D],USD[0.0000142032152500] |
| 01027499 | AUD[0.0000000093024081],BCHHALF[0.0000000000000000D],BNBBULL[0.000000001 9000000],BTC[0.000000007415682],DOGE[0.0000000027511848],DOGEBULL[0.925963936420000D],ETHBULL[3.8415726803000000],FTT[0.178934048067535S],SHIB[48911348.8588735655640452],USD[2.631170425254857J] |
| 01027500 | BNB[0.0000000511220600],TRX[0.0000000006235750] |
| 01027502 | CLV[0.0000000090991590],GBTC[0.000000003776727Z],HXRO[5024.851104610000000],MNGO[0.0000000015860000],OXY[0.000000005060412D],USD[0.591937368206876],USDT[0.000000473291610],XRP[0.000000099990479] |
| 01027503 | BTC[0.000043070000000S],BULL[0.038997911650000],BUSD[6833.930895990000000],ETHBULL[0.00586669890000D],ETHW[0.076000000000000D],FTT[0.227689179173101J],LUNA2[0.000002985047969D],LUNA2_LOCKED[0.0000069651119280],LUNC[0.650000475000000D],SRM[0.3485347500000000],USD[1090.547359519905720S],USDT[6.755748384389G] |
| 01027506 | AAVE[0.078740130503262J],ATLAS[60.000000000000000D],BTC[0.002999856000000],CRO[30.0000000000000000],DOT[0.098108870139197J],ETH[0.050999682865929245],FTM[5.98920000000000000D],GRT[0.976770504929365J],LINK[0.300000000000000000D],MANA[0.999460000000000D],MATIC[10.0000000000000000],POLIS[1.799676000000000D],SHIB[5000000000000000000D],SOL[1.0202866700000000],SRM[5.1044278400000000J],SRM_LOCKED[0.080127600000000D],USD[0.0000002439506841],USDT[0.7231702268665028] |
| 01027513 | TRX[0.0000020000000000] |
| 01027515 | COPE[0.95640000000000000],FTT[0.0000000025000000],USD[16.5896929016049541],USDT[0.957307265387336] |
| 01027520 | COMP[0.000000005000000],DYDX[0.092761000000000],ETH[0.000000037500000],FTT[0.000000000215200],LUNA2[0.006479561060000],LUNA2_LOCKED[0.015118975680000],LUNC[0.01750508438092S],MKR[0.000000005000000],USD[-0.0008754523349511],USTC[0.1233586000000000] |
| 01027525 | AUD[0.000000015409649],BF_POINT[200.0000000000000000],FTT[0.000000020000000],FTT[0.000000004256411],LUNA2[0.006335644827000],LUNA2_LOCKED[0.0014783171260000],LUNC[137.9600000000000000],POLIS[2229.2546434100000000],SOL[-0.00000000228842B],TRX[0.000000002420000],USD[0.036024524490940],USDT[0.000000004357864J],XRP[386.046746715299470] |
| 01027526 | CONV[0.000000004500000],DOGE[1.000000000000000],ETH[0.000001000000000],USD[0.000483498940480],USDT[0.00000004497562] |
| 01027529 | BTC[0.000000070000000],ETH[0.000309501818109],ETHW[0.000030950181810S],EUR[0.000000005144931Z],SOL[0.000000018047245],USDT[0.000000066729187] |
| 01027545 | USD[0.1482577075161360] |
| 01027546 | SOL[0.099867000000000],USD[20.9295000000000000] |
| 01027554 | BTC[0.000012080000000],COPE[0.0000000088058958],DAI[0.000000007000000],ENS[0.00884065000000D],ETH[0.844902384015924I],ETHBULL[0.000000020000000],ETHW[0.001803501072195G],FTT[0.000028031328530S],HEDGESHIT[0.000000008500000D],HXRO[0.000000100000000],USD[-0.8557395394123517] |
| 01027555 | BTC[0.000048680296000],ETH[0.474135933130872D],ETHW[0.474135933130872D],FTT[0.011337365523180B],LINK[122.45732600000000D],MATIC[449.9145000000000000],SOL[2.0698266311162616],SUSHI[4.99905000000000D],USD[0.2450855990080330] |
| 01027556 | USD[5.0000000000000000] |
| 01027561 | BTC[0.000000020000000],FTT[0.000000061071160],USD[0.0603221284644982],USDT[0.000000100077378] |
| 01027562 | TRX[0.000010000000000],USDT[0.3618495712487050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01027567 | BTC[0.000000022200550],DOGE[0.000000006150408],USD[0.1141797047100000] |
| 01027575 | EUR[0.002071870000000000],TRX[0.000040000000000],USDT[0.000000069098126] |
| 01027576 | TRX[0.000010000000000],USD[2.213006540000000],USDT[0.000000132791204] |
| 01027578 | BRZ[0.948200000000000],USD[-4.737675909246868],USDT[5.0902500970000000] |
| 01027583 | USD[0.000000008384218],USDT[0.00000000002777070] |
| 01027587 | BTC[0.000327170000000],MER[7.998400000000000],USD[321.273757108314910000000000],VETBEAR[5996.800000000000000],XRP[7.3460000000000000] |
| 01027592 | USD[30.000000000000000] |
| 01027602 | DOGE[0.000000092197813],ETH[0.000000044997398],LTC[0.000000041700000],SHIB[0.000000028300000] |
| 01027603 | TRX[0.000010000000000],USDT[0.000001812208168] |
| 01027605 | BTC[0.000000032011584],ETH[0.000000056181776],USD[0.003183373335281],USDT[0.000000067874160] |
| 01027606 | USD[0.0352096028171106] |
| 01027608 | SOL[0.000000025000000],TRX[0.000006008530291 3],USDT[5.9608030343948100] |
| 01027609 | BTC[0.000000009465348],CHZ[0.259036308788 6056],FIDA[0.091216378421 1600],FIDA_LOCKED[0.210543130000000 00],MAPS[0.000000018590942],SRM[16.0180325766769046],SRM_LOCKED[0.376746610000000 00],TRX[0.000000007976608],USD[0.000000165714424] |
| 01027610 | BNB[0.000000006614 7354],BTC[0.000000008759500],USD[0.0000000044050015] |
| 01027612 | USD[20.000000000000000] |
| 01027613 | BTC[0.0979873842750000],CRV[0.991000000000000],FTT[5.000000026424873],SHIB[8500000.000000000000000],SOL[19.9999800000000000],SUSHI[0.494100000000000],USD[2107.2742306812896925],USDT[0.8209072510768989],XRP[98.7500000000000000] |
| 01027614 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.059642289 3054839],DOGE[0.000472000000000],UBXT[1.000000000000000],USD[0.000000308720] |
| 01027615 | ATLAS[164014.4549791526032100],BTC[0.000000007000000],FTT[88.1047939258389000],POLIS[500.000000000000000],USD[0.086043253222400 0],XPLA[1490.0000000000000000] |
| 01027620 | TRX[0.000002000000000],USD[0.000000011709420],USDT[0.000000307962 3836] |
| 01027622 | BTC[0.000000088320000],SAND[0.987080000000000],TRX[0.0000500000000 00],USD[0.000000347193301],USDT[0.0000002755569 88] |
| 01027624 | ETH[0.000000082000000],FTT[0.033011481878 8292],NFT[309669748016694990](1],NFT[323270551116808981)(1],NFT[510082887143774079](1],TRX[0.332401000000000000],USD[0.000000109413612],USDT[2.9301178660000000] |
| 01027625 | ETH[0.000000039929180],FTT[0.000000071397696],RUNE[0.000000098140400],SOL[0.000000006625390 0],USD[1.2263230518166784],USDT[0.000000032203280] |
| 01027633 | USD[0.000000059014255] |
| 01027636 | USD[0.0000120000000000] |
| 01027638 | USD[0.0028080050000000] |
| 01027640 | AXS[0.096680000000000],BTC[0.0000000050000000],COPE[0.969000010000000 00],DOGE[0.882741470000000000],ETH[0.000000129956020],FTT[0.000000035725296],RUNE[0.085495000000000000],SOL[0.009985127754585 5],USD[2.7619684539237660],USDT[0.009968910014 9864] |
| 01027641 | USD[11.5673180050000000000000000] |
| 01027643 | TRX[0.000003000000000],USD[0.6565651104239680],USDT[0.0000000087899348] |
| 01027644 | BTC[0.000000009852785],DOGE[2.000000000000000],FTT[24.9174252339120461],SOL[0.000000001322 3685] |
| 01027646 | USD[3.1349460000000000] |
| 01027654 | TRX[4.4000010000000000],USD[-0.0127909232140633],USDT[1.1756186685000000] |
| 01027655 | BTC[0.000000020000000],COPE[0.000000100000000],DOGE[0.000000008323547 2],ETH[0.000000004096740],FTT[0.000000051395000],USD[0.4330400485879502] |
| 01027664 | FTT[0.000000054547660],SLP[0.0507760269414228],USD[0.000000011437962 2],USDT[0.0000009326831 3] |
| 01027666 | OXY[0.898920000000000000],RAY[0.422323000000000000],TRX[0.000008000000000],USD[0.0032665086 18094],USDT[17.8193521974278885] |
| 01027667 | ADABEAR[207854.40.000000000000000],ALGOBEAR[3490550.000000000000000],ASDBEAR[1902170.000000000000000],BNBBEAR[14934730.000000000000000],ETHBEAR[1458978.000000000000000],FTT[0.000059644954170 0],LINKBEAR[58347500.000000000000000],THETABEAR[6725289.000000000000000],TRXBEAR[2917966.000000000000000],USD[0.024665591100000],USDT[0.000000009123014 6],VETBEAR[50864.370000000000000],XRPBEAR[88715184.000000000000000] |
| 01027669 | FTT[0.000000010000000],OMG[0.000000043000000],USD[0.000000015478 7363],USDT[0.000000009388264],XRP[0.000000033649975] |
| 01027670 | OXY[52.269052630000000],USD[0.000000193819623] |
| 01027671 | ETH[0.000715800000000],ETHW[0.000715800000000],MER[0.275700000000000],SOL[0.094260000000000],TRX[0.000004000000000],USD[0.7115394044809500],USDT[0.000000078791639] |
| 01027680 | BTC[0.000000048151724],CEL[0.000000038220491],FTT[0.000000004183912 9],LUNA2[0.000000256080188],LUNA2_LOCKED[0.000000597520438],LUNC[0.0055761972986675],USD[5.0629179591434761] |
| 01027685 | BTC[0.000031545725100],ETH[0.002518673902956],ETHW[0.002518673902956],USD[0.3553447458275150] |
| 01027687 | ATLAS[0.106556803155184 3],RAY[0.000556137176288],SOL[0.000000038800000],USD[29.9995089516164710],XRP[0.0000000808096283] |
| 01027688 | USD[0.000000049468022 2] |
| 01027689 | ATOMBULL[0.000000014990102],BTC[0.000000006 9920000],ETH[0.000000008300000],USDT[0.000000032238588] |
| 01027694 | ADABULL[3.996698560000000],ATOMBULL[42698.0913536 70000000],BNBBULL[0.020717240000000],BTC[0.000000082273675],COMPBULL[5851.560131790000000],DEFIBULL[140.550866140000000],ETHBEAR[86489150.000000000000000],ETHBULL[5.8647096839408609],LINKBULL[5966.2311317900000000],LTC[0.000000009856 30001],LTCBULL[5188.3773902800000000],LUNA2[0.000219838804000],LUNA2_LOCKED[0.0005179623876000 1],LUNC[48.337457320000000],TRX[0.000000005313 22248],USD[0.000000001874 8086],USD[0.2259487729012686],VETBULL[23.9380591600000000],XTZBULL[2299165813532454584 329] |
| 01027697 | BTC[0.000000001045065],DOGE[0.000000068004966],FTT[305.565189288483420 3],TRX[0.000000015247260],USD[2304.860016078407552000000000],USD[70.000000010105391 0],XRP[405.7984540179480833] |
| 01027703 | BEAR[0.000000004720209],BULL[0.000000054217130],ETH[0.000000022188160],ETHBULL[0.000000009754051 3],HEDGE[0.000000065645325],USD[0.000000029392293 1],XRP[0.000000072597255],XRPBEAR[0.000000071393323],XRPBULL[0.000000027904205],XRPHEDGE[0.000000035602280] |
| 01027708 | DOGE[12.7337869911904528],FTT[0.000000002019294],TRX[81.3758471074267700],USD[0.019600804129882 4],USDT[2.8033150468508031],WBTC[0.0012521014 12800] |
| 01027740 | USD[30.000000000000000] |
| 01027744 | AUD[3362.7131678234419414],ETH[0.040000012767470 0],ETHW[0.0400000081023879],FTT[0.000002300000000],USD[0.000000010077367] |
| 01027751 | USD[1.4327072200000000],USDT[0.000000078421740] |
| 01027753 | AAVE[0.000000009426587 5],BNB[0.000028871101351 0],DOGE[66.6473445374986539],SUSH[0.000000024697635],USD[-0.9901758151374412],USDT[-0.0016768890262155] |
| 01027756 | TRX[0.000010000000000],USD[0.000000038383916] |
| 01027762 | KIN[1.000000000000000],SHIB[2420619.5546950600000000],USD[0.000000000000604] |
| 01027771 | BTC[0.002239990000000],DYDX[20.000000000000000],ENS[5.000000000000000],ETH[0.009548750000000],FTT[25.000000000000000],MANA[50.000000000000000],SOL[0.001156710000000],TRX[0.000002000000000],USD[-2.7148257955479768],USDT[0.0075028050051828] |
| 01027773 | ETH[0.003000000000000],ETHW[0.003000000000000],LUNA2[0.000918475620000 0],LUNA2_LOCKED[0.002143109780000 0],LUNC[200.000000000000000],SOL[1.200000000000000],USD[0.0267641457409450],XRP[4.000000000000000] |
| 01027775 | TRX[0.000002000000000],USD[0.000000016297657] |
| 01027783 | USD[5.557794873180626 9] |
| 01027784 | USD[-4.4977973256388791],USDT[8.0288808286098568] |
| 01027786 | USD[0.0048859439776600] |
| 01027788 | BOBA[0.099053000000000],TRX[0.000003000000000],USD[0.4425942932972188],USDT[0.000000100663508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01027789 | USD[0.7992634651552355] |
| 01027791 | BTC[0.0000000062800000],FTM[0.0000000091000000],NFT (3799958128800880777)[1],NFT (4369913198547468446)[1],USD[-0.0037969931332392],USDT[0.0058032295405880] |
| 01027798 | AXS[6.4522579280000000],BTC[0.2628465206909310],DOT[22.4161650400000000],ETH[0.0000000050000000],ETHW[1.2647860350000000],FTT[0.1061296492953566],LRC[53.9897400000000000],LUNA2[2.3809606220000000],LUNA2_LOCKED[5.5555747840000000],LUNC[7.6700000000000000],RUNE[77.4000000000000000],SHIB[1000000.0000000000000000],SOL[3.6850351902000000],TRX[0.0045990000000000],USD[3.3001004559011930000000000],USDTD.7275409732627533] |
| 01027803 | ETH[1.1705081450000000],ETHW[4.1717819500000000],LUNA2[9.1775868350000000],LUNA2_LOCKED[20.8997794200000000],LUNC[1998139.4447954500000000],STEP[15276.7873750800000000],TRX[0.0000040000000000],USD[15.7320377809948227],USDT[0.0000000065850311] |
| 01027805 | TRX[0.0000020000000000],USDT[0.0000000020540388] |
| 01027807 | FTT[0.0612045237503059],USD[0.0000000075369214],USDT[0.0000000027000000] |
| 01027808 | AUD[0.0000080876488],BTC[0.0000000060000000],CRO[0.0000000137401090],DOGE[0.0000000100000000],HUM[0.0000000028294120],SHIB[0.0000000069485610],USD[0.2707743043606814] |
| 01027816 | ALTBULL[0.0000000095228034],BTC[0.0000000021298380],BULL[0.0000000030000000],DOGEBULL[0.0000000009091934],FTT[0.0228676445901446],SHIB[0.0000038425037996],SOL[0.0000000052600000],USD[4.1403108658370144],USDT[0.0000000147637394] |
| 01027818 | TRX[0.0000020000000000],USDT[0.0000003045544406] |
| 01027825 | BCHBEAR[3.6274000000000000],DOGEBULL[0.0000060309000000],TRX[0.6367730000000000],TRXBULL[0.7748795000000000],USD[3.4669115125025000] |
| 01027829 | USD[0.0001474246496633] |
| 01027830 | USD[25.0000000000000000] |
| 01027831 | USD[25.0000000000000000] |
| 01027832 | NFT (3910331290683880110)[1],NFT (4717659427986365064)[1],NFT (4768762637011777764)[1],TRX[0.0000058800000000],USD[-0.0050386966334619],USDT[0.0064044249338543],XRP[0.0000000032560866] |
| 01027839 | TRX[0.0000020000000000],USDT[0.0000000264348800] |
| 01027842 | BTC[0.0000000088500000],EUR[9324.8162682155482362],FTT[100.0000000100000000],USD[-0.0000001912077509],USDT[0.0011490665484284] |
| 01027843 | BULL[0.0000000014500000],ETHBEAR[3150.7500000000000000],ETHBULL[0.0000036543000000],SUSHIBULL[0.0000000084000000],TRX[0.5002100000000000],USD[2.1592114201500000],USDT[0.0696321804104232],VETBULL[0.0758623312091388] |
| 01027856 | BTC[0.0000001593992996],FTT[0.0000000202996233],MER[0.0000000574698100],RAY[0.0000001233242914],SLRS[0.9974360000945384],SOL[0.0000000092280000],SRM[3.3988197500000000],SRM_LOCKED[12.8801169200000000],USD[0.3877569483426866],USDT[0.0000000029307957] |
| 01027864 | BNB[0.0010273800000000],GENE[0.0969400000000000],USD[0.9023230560000000],USDT[0.0094613120000000] |
| 01027873 | BTC[0.0000000054749000],OXY[0.9368250000000000],USD[-0.3077605240000000],USDT[0.3186031047000000] |
| 01027876 | TRX[0.0000000381095700],USD[-0.0141719438246171],XRP[0.0587315700000000] |
| 01027881 | ENJ[0.9956300000000000],IMX[0.0960670000000000],USD[-0.0165530184875000] |
| 01027883 | TRX[0.0000020000000000],USD[0.0000000388930046],USDT[0.0000000063356790] |
| 01027887 | USD[2.0215362700000000] |
| 01027892 | USD[0.6314792261486752] |
| 01027895 | LUNA2[0.0005765954996000],LUNA2_LOCKED[0.0013453894990000],LUNC[125.5548840000000000],USD[0.0115281315125156],USDT[0.0000002023551036] |
| 01027900 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005153015029292] |
| 01027903 | MNGO[0.0000000050400000],RAY[0.0000000063030400],USD[23.5357105271209582],USDT[0.0000009320360] |
| 01027908 | TRX[0.0000020000000000],USD[0.0084804181800000],USDT[0.0000000009355702] |
| 01027909 | FTT[0.0038771200000000],LUNA2[0.0012491269140000],LUNA2_LOCKED[0.0029146294660000],LUNC[272.0000000000000000],NFT (3228972046368120067)[1],USD[0.0564023055000000],USDT[0.0000000097536400],USTC[0.0000000081000000] |
| 01027912 | ETH[0.0000000052698600],ETHW[0.0000000089240500],FTT[0.0000000008959781],TRX[0.0000070000000000],USD[0.0000072557600],USDT[0.0000000034713845] |
| 01027913 | SOL[0.0000000056137294],USD[0.0000011598314496] |
| 01027915 | DOGE[85.3172492696922400] |
| 01027918 | USD[0.6485761600857500] |
| 01027923 | ALGOBULL[435694.8000000000000000],BTC[0.0000408000000000],USD[0.1670060800000000] |
| 01027925 | DOGEBULL[0.0000069470000000] |
| 01027926 | BCH[1.4940000000000000],FTT[25.0957338500000000],USD[870.7145457075375000] |
| 01027932 | COPE[0.9998100097620000],FIDA[0.9992400000000000],MATIC[0.0000000857775000],SOL[0.0215000000000000],STEP[0.0000000100000000],USD[0.0614145162510875],USDT[0.0000000056195534] |
| 01027937 | SOL[0.0000000095120000],USD[5.6564321280000000] |
| 01027939 | BNB[0.0058561600000000] |
| 01027941 | GBP[0.0000000138109296],TRX[0.0000010000000000],XRPBEAR[339762.0000000000000000] |
| 01027942 | ADABULL[0.0017956680000000],ALTBULL[0.1853807600000000],ATOMBULL[25.8231100000000000],BULLSHIT[0.0001519880000000],DEFIBULL[0.1625810865000000],DRGNBULL[0.0027020800000000],MATICBULL[0.5953833000000000],MIDBULL[0.0148930935000000],SUSHIBULL[13537.9696000000000000],SXPBULL[6.5705000000000000] |
| 01027946 | BTC[0.0000000000002112],ETH[1.0194158000000000],ETHW[1.0194158000000000],USD[0.0000001744903001],XRP[2806.9416020900000000] |
| 01027948 | EUR[0.0004574000000000],TRX[0.5000000000000000],USD[3.4772610455635292],USDT[0.0004471036725516] |
| 01027950 | USD[25.0000000000000000] |
| 01027951 | DOGEBULL[0.0003999200000000],GRTBULL[3.3581186000000000],TRX[0.0000060000000000],USD[0.0357119758261918],USDT[0.0000000002378958] |
| 01027956 | ETH[0.0034197400000000],MATIC[115.0000000000000000],NFT (3612960217123278150)[1],NFT (3906848339562708010)[1],NFT (4714542167030363970)[1],NFT (5172969527639372330)[1],NFT (5189930881843938880)[1],NFT (5378885883425173230)[1],NFT (5555737865894515350)[1],SOL[0.0035960000000000],TRX[0.9454910000000000],USD[0.2453211823505956],USDT[1.2781390684671657],XRP[0.9981000000000000] |
| 01027963 | TRX[0.8270530000000000],USD[768.0518570910000000] |
| 01027964 | ETH[0.5544665948900526],ETHW[0.5544665948900526],LTC[0.0000000069341008],USD[112.8799868533266466] |
| 01027965 | AAVE[0.0047273500000000],AMPL[0.0728351384882593],BADGER[0.0097450000000000],ETH[0.0000000088721432],FTT[0.0000000020000000],TRX[0.0000040000000000],UNI[0.0956110000000000],USD[0.0000098702117427],USDT[0.0001131302296154],ZRX[0.9091500000000000] |
| 01027966 | AUD[0.0000002105411337],BNBBULL[0.0000000030000000],BULL[0.0000000076000000],ETHBULL[0.0120440000000000],SUSHIBEAR[2738886.0000000000000000],SUSHIBULL[1288589576.1710000000000000],TRX[0.0008140000000000],USD[0.0094374367322040],USDT[218.1555692304347755] |
| 01027968 | BTC[0.0002102400000000],EUR[1.5197541580000000],MNGO[10.0000000000000000],SOL[0.0043147100000000],SRM[2.0000000000000000],USD[24.9288313151898324] |
| 01027969 | AURY[0.0000001000000000],PROM[0.0018240000000000],TRX[0.0000030000000000],USD[0.0028480279874811],USDT[0.0000000045611984] |
| 01027970 | BNB[0.0058090000000000],USD[0.0785663103000000],USDT[68762.0900000000000000] |
| 01027972 | BRZ[127.5234953734880000],BTC[0.0048973370000000],ETH[0.0156928830000000],ETHW[0.0156928830000000],USD[69.3481387450000000] |
| 01027974 | 1INCH[0.0000000428175594],AAVE[0.0000000039156287],ALPHA[0.0000000685007602],APT[0.0000000526623771],ATOM[0.0000001797284644],AVAX[0.0000000171868625],AXS[0.0000000984225890],BCH[0.0000000327686994],BNB[0.0000000716150711],CEL[0.0000000996643329],DOGE[0.0000000042356138],FTT[25.0904335838885800],GMT[0.0000000091569479],GRT[0.0000000265956831],HT[0.0000000241013411],KNC[0.0000000027596147],LOOKS[0.0000000084911912],MATIC[0.0000000292365658],MKR[0.0000000076183771],OKB[0.0000000094860119],RSR[0.0000000787185116],SNX[0.0000000135691000],SOL[0.0000000038155182],SRM[0.0532448500000000],SRM_LOCKED[18.4546746000000000],SUSHI[0.0000000785464364],SXP[0.0000000019212362],TOMO[0.0000000102600298],TRX[0.0000010000000000],TRYB[0.0000000824050000],USD[300324.8312813451363220],USDC[7100.8236023300000000],XRP[0.0000018853808022] |
| 01027975 | AMPL[0.0000000013820000],SOL[0.0000000077081798],USD[0.0000017806825] |
| 01027981 | ADABULL[3.0082360051060089],BAO[0.0000000001000000],BSV[0.0000000085108937],DOGE[0.0000000712388386],DOGEBULL[0.0000000003239596],KIN[0.0000000035166858],TRX[0.0000000267700833],TRXBULL[0.0000000038862623],USD[-0.0182932798224576],USDT[0.0881572649424312],VETBULL[6902.3366280000000000],XRPBULL[0.0000000068059090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01027982 | BNB[0.000000005537497].BTC[0.000000000060087859].ETH[0.000000208835760].USD[0.000045186717954] |
| 01027983 | BTC[0.000081360000000],BULL[38.000080000000000],ETH[3.000369870000000],ETHBULL[0.001000000000000000],ETHW[3.000369870000000],FTT[150.007034800000000],LUNA2[39.917962650000000],LUNA2_LOCKED[93.141912850000000],LUNC[1000000.000000000000000],USD[30648.419320331237826600000000],USDT[0.0000001691876280],USTC[3500.5072320000000000000] |
| 01027986 | USD[0.1001849921582800] |
| 01027987 | DOGE[0.000000000181701700000000],MATICBULL[2.699297000000000000],TRX[0.575249453080546600],USD[-0.0225410904475682],USDT[0.000000161963530] |
| 01027988 | TRX[0.000001000000000],USDT[0.000000005602922] |
| 01027990 | BCH[0.000384600000000],USD[-0.0018995120443766] |
| 01027994 | ATLAS[24188.991661900000000],BTC[0.012093874000000000],CHZ[149.842400000000000],CRO[249.951500000000000],DOGE[3473.544182470000000],ENS[8.998060000000000],ETH[0.000901000000000],ETHW[0.000901000000000],FTT[15.612565330000000],MANA[9.998060000000000],NFT[445853074530296372][1],NFT[481388064257322282][1],POLIS[199.943360000000000],RAY[85.960894000000000],SAND[19.996120000000000],SOL[1.687731600000000],SRM[242.377251210000000],SUSHI[153.540631550000000],USD[717.526216526977372],USDT[1740.765089781101342],WRX[104.939050000000000] |
| 01027995 | BTC[0.000004448436180],ETH[-0.000000056586385],HNT[0.000000000782026],REEF[0.000000080000000],SOL[0.000000094399964],USDT[0.000098738508032] |
| 01027998 | USD[0.000000087260322],USDT[1.000000000000000] |
| 01028000 | BULL[0.000000017000000],USD[147.220315550961850],USDT[0.000000029022992] |
| 01028008 | TRX[0.000002000000000],USD[0.000000087221604] |
| 01028012 | BTC[0.000074055000000],ETH[0.000619240000000],ETHW[0.050619240000000],FTT[4.002795000000000],SGD[0.000347860000000],USD[0.543277624104607] |
| 01028015 | BTC[0.008673768300600],ETH[0.054762901582830],ETHW[0.054465283498080],TRX[0.000060000000000],USDT[55.293603571095800] |
| 01028017 | USD[0.000000010166882] |
| 01028019 | TRX[0.000003000000000],USDT[0.1725100117500000] |
| 01028029 | AVAX[0.009116682650020],ETH[0.000035209164780],ETHW[0.000035209164780],NFT[314702760384204122][1],TONCOIN[0.089078600000000],USD[0.0010849302785687],USDT[0.000000009580283] |
| 01028035 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],DOGE[367.004169350000000],ETH[0.209733640000000],ETHW[0.209521420000000],EUR[0.046863161357496],KIN[9.000000000000000],MATIC[1.067633960000000],RSR[2.000000000000000],SOL[4.895122720000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[231.015535100000000] |
| 01028038 | BRZ[8.821002300000000],BTC[0.000000005846061],USD[2-1.7559812214546123],USDT[0.7574557634374702] |
| 01028040 | BTC[0.004800000972000],DAI[0.000000000743278],ETH[0.000000047967000],FTT[25.037507245930678],LUNA2[0.028858641750000],LUNA2_LOCKED[0.067336830750000],LUNC[8284.030000000000000],SOL[0.000000038117530],SRM[55.196836200000000],SRM_LOCKED[0.992658140000000],TRX[0.000777000000000],USD[0.612454250903858],USDT[0.088920057146009] |
| 01028043 | BNB[0.000000005099400],BTC[0.000000002000000],DOGE[0.000000005245383],TRX[0.002275012898631],USD[0.000005989401101],USDT[0.000029571492982] |
| 01028048 | ETHBULL[0.000000031500000],USD[0.252668172474080] |
| 01028053 | BTC[0.000696200000000],DOGE[85.619615720000000],ETH[0.001058360000000],ETHW[0.001044670000000],KIN[54166.670456180000000],SHIB[28470.327078270000000],USD[0.000221667702719],XRP[2.497218090000000] |
| 01028055 | AUD[1000.000000023560602],AUDC[420.000000000000000],AVAX[0.000000005670161],BAT[750.000000000000000],BTC[0.044000000000000],CHR[1000.000000000000000],ENS[7.500000000000000],ETH[1.250775040000000],ETHW[1.250775040000000],FTM[400.000000000000000],FTT[80.095231950000000],GRT[750.000000000000000],HNT[7.500000000000000],JOE[400.000000000000000],LINK[140.088600000000000],MATIC[50.000000000000000],RNDR[200.000000000000000],RUNE[75.000000000000000],SOL[27.324955395000000],SPELL[24000.000000000000000],SRM[306.015966250000000],SRM_LOCKED[5.067361050000000],STORJ[200.000000000000000],USD[273.028690012342849] |
| 01028058 | DENT[99.905000000000000],SHIB[199943.000000000000000],USD[4.509357035050000] |
| 01028061 | BNB[0.008896100000000],ETH[0.005000000500000],ETHW[0.005000000500000],USD[-0.3021570870438646],USDT[1103.364158607338036] |
| 01028064 | AURY[0.992780000000000],BIT[0.993730000000000],BLT[0.951790000000000],BNB[0.000000005000000],BTC[0.000000027102900],EDEN[0.000347000000000],ETH[-0.063422116540367],FIDA[0.219693100000000],FTT[833.406549061735467],GALA[0.004900000000000],GMT[0.996265000000000],HOLY[0.002700000000000],KSHIB[9.787200000000000],LTC[0.000089000000000],QNT[0.000000000000000],SAND[0.997910000000000],SOL[0.000000505000000],TRX[0.000001000000000],UBXT_LOCKED[55.793377460000000],USD[914.461274501189714],USDC[10.000000000000000],USDT[0.0024780147686195] |
| 01028065 | USD[1.5360253275000000],WRX[3897.270000000000000] |
| 01028066 | TRX[0.000002000000000] |
| 01028068 | USD[0.000003000000000],USD[5.4382117785815593],USDT[0.3563748806974800],XAUT[0.0000000042645975] |
| 01028069 | BTC[0.030356652273430],USD[0.100580332679572] |
| 01028075 | ETH[0.016130733814446],ETHW[0.016130733814446],SOL[0.000000010000000],TRX[0.000002000000000],USD[2.120660017498852],USDT[0.003350689074536] |
| 01028077 | AUDIO[0.722850000000000],COPE[0.076200000000000],DOGE[4.000000000000000],FTT[0.013060000000000],RAY[0.628910000000000],TRX[0.000001000000000],USD[0.000000122338383],USDT[0.000000006150108] |
| 01028082 | BULL[0.000000076950000],COPE[0.000000075968294],ETH[0.000000074147938],MATIC[0.000000005734560],RAY[0.000000082700000],RSR[0.000000002727896],SOL[0.000000012079519],SRM[0.000000026861951],TRX[0.000034000000000],USD[0.7813977931364788],USDT[0.0030120013607704] |
| 01028086 | AMPL[0.000000002658116],BNB[-0.0001059329296464],ETH[-0.000000000887939],FTT[0.112218228687891],NFT[0.000000010000000],USD[40.000000121791709],USDC[955.887927020000000],USDT[0.0098265538970491] |
| 01028087 | USD[0.001000000000000] |
| 01028092 | ADABULL[0.000000098000000],BULL[0.000000004000000],FTT[0.0664107253133632],USD[0.000000156296861] |
| 01028098 | BAO[2.000000000000000],BTC[0.001524600000000],CAD[0.002857546986336],DOGE[0.007904500000000],KIN[2.000000000000000],USD[0.000000038119201] |
| 01028102 | USD[702.802614413234200] |
| 01028105 | USDT[0.000000003284318] |
| 01028106 | CHZ[6.356188870000000],DOGE[8.588849900000000],USD[2.1569103832425000],USDT[0.1703690600000000] |
| 01028114 | USD[50.010000000000000] |
| 01028119 | ETH[0.000122920000000],ETHW[0.000122919450000],USD[0.3828809900000000] |
| 01028126 | BCH[0.004910700000000],FTT[26.981100000000000],USD[-23.743194545750000] |
| 01028132 | FTT[0.087176014072971S],NFT[319780123471173039][1],NFT[394545252306726351][1],NFT[413209510194233598][1],NFT[432817568819560167][1],NFT[438740151874835024][1],NFT[477142072137824798][1],NFT[511430629923558478][1],SOL[0.000000010000000],USD[0.886258811141595S],USD[0.5382630250000000],XRP[0.9447240000000000] |
| 01028135 | DOGE[5.000000000000000],USD[0.1304898039296108],USDT[0.000000007655539] |
| 01028137 | USD[25.000000000000000] |
| 01028138 | BTC[0.663499600000000],DOGE[2976.025884980000000],ETH[2.143143070000000],ETHW[2.143143070000000],HKD[0.033531378313229],USD[0.000000034172924] |
| 01028139 | USD[-0.000000029258902],XRP[0.000000010000000] |
| 01028155 | USD[0.000000225101575] |
| 01028161 | HT[0.000000045002100],USD[0.000000005854180] |
| 01028162 | BAO[9998.100000000000000],BNB[0.000000004885930S],BTC[0.000000098664989],ETH[0.000009300000000],ETHW[0.000092883290299],USD[0.0491569246871090],USDT[0.000000092491277] |
| 01028168 | USD[20.000000000000000] |
| 01028171 | USD[0.000000219117099],XRP[0.000000007009357S8] |
| 01028174 | KIN[49965.000000000000000],TRX[0.371942000000000],USD[0.2476526880000000] |
| 01028178 | ADABEAR[946460.850000000000000],ALGOBEAR[962587.100000000000000],AVAX[0.000000006173700],BNBBEAR[948396.000000000000000],BTC[0.000000005737800],BULL[0.000000015765000],DOGE[0.000000086320900],DOGEBEAR2021[0.000000013000000],DOGEBULL[0.000000057603371],ETH[6.166551820515061],ETHBULL[0.000000039950000],ETHW[0.000000088404761],FTM[0.000000023425600],FTT[30.075631005019643],SAND[0.000000027113615],SHIB[0.000000029025740],SOL[37.239561204655649],SUSHIBEAR[84776.820000000000000],USD[0.000000292041578],USDT[0.000000015019976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01028181 | ADABEAR[99300.000000000000000],ADABULL[10.0000000000000000],ALGOBEAR[99300.0000000000000000],ALGOBULL[300.99880000000000000],ATOMBEAR[9993.0000000000000000],ATOMBULL[602634.166768710000000],BCHBULL[705926.2870204980000000],BNB[0.0000000081324656],BNBBULL[0.0000000055169928],BSVBULL[10001099.30000000000000000],BULL[0.0502068000000000],COMPBULL[946932.2640078848000000],EOSBULL[5005133.0388140227246000],ETHBULL[1.0288000000000000],GRTBULL[1004215.4189748300000000],KNCBULL[10000.0000000000000000],KNCBULL[10021.293549536019760],LTCBULL[20743.0407291018623450],MATICBULL[20295.685863430000000],SUSHIBEAR[99980.000000000000000],SUSHIBULL[515112396.652000000000000],SXPBEAR[99960.0000000000000000],SXPBULL[50064738.361778265273700],THETABULL[3000.0000000000000000],TOMOBULL[100009597.980000000000000],TRX[0.00018409075851],TRXBULL[10.0000000000000000] |
| 01028180 | 4984001,USD[0.0000000152135071,USD[TD.0000000107892958],XTZBULL[3335.336771640000000],ZECBULL[10000.0000000000000000] |
| | BCH[0.0006652000000000],PAXG[0.0000058200000000],USD[0.737382827368300],USD[0.0000000087476850] |
| 01028192 | TRX[0.0000800000000000],USD[1.0807272900000000],USD[TD.6759160111304564] |
| 01028194 | USD[30.0000000000000000] |
| 01028197 | USD[0.0586921200000000] |
| 01028199 | CTX[-0.0000000002726900],LUNA2[0.0030830011900000],LUNA2_LOCKED[0.0071936694430000],LUNC[0.3300000000000000],NFT (29134612405039030)[1],NFT (53997778724879615)[1],NFT (54424714573643100)[1],PERP[0.0000000017348800],SOL[0.0045973000000000],USD[0.5257545452995116],USD[TD.0967853610345495],XPLA[22.4302165400000000],XRP[0.0000000069766943] |
| 01028203 | TRX[0.0000050000000000],USD[0.0268229519821700],USD[T4068.3122278741751000] |
| 01028204 | DOGE[0.7297419500000000],TRX[0.5904693800000000],USD[-0.0937242140683107000000000],USD[T0.0020000008392000],XRP[0.2637502000000000] |
| 01028207 | BTC[0.0000127997100000],CRV[0.9702000000000000],DAI[0.0056300000000000],LINK[0.0896000000000000],LUNA2[1.5340171310000000],LUNA2_LOCKED[3.5793733060000000],LUNC[334035.4600000000000000],SRM[0.9800000000000000],STEP[0.0204600000000000],USD[0.0534500000000000],USD[0.0000056670879332] |
| 01028209 | TRX[23.4281753700000000],USD[TD.0000000054433838] |
| 01028210 | USD[0.0085087000000000] |
| 01028213 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GRT[1.0036412300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SKL[0.0188344400000000],TRX[1.0000000000000000],USD[0.0000000599960080] |
| 01028214 | DOGE[0.0000000074681400],FTT[25.0998423538287062],USD[41.6783385121002046],USD[T2.8575461518729116] |
| 01028215 | POLIS[0.0724637700000000],SOL[0.0000000046600000],USD[0.0000000049593642] |
| 01028216 | BOBA[0.0867160000000000],USD[0.0429012940000000] |
| 01028218 | 1INCH[0.0000000826320],BNB[0.0000000002594100],BTC[0.0000978533526682],DOGE[210.4114082927759100],ETH[0.0000000026928600],FTT[0.5786944836583116],MER[0.2000000000000000],NFT (43134268000396921)[1],RAY[0.1581840839114000],REAL[0.9998060000000000],SOL[0.0001179196300],SRM[1.0183819700000000],SRM_LOCKED[0.0205429900000000],TRX[0.0000000004834000],USD[4.7740814663838563],USD[T0.0040000099846700] |
| 01028221 | MATIC[219.9660000000000000],RUNE[54.6890600000000000],USD[16.1532220469557628] |
| 01028222 | BCH[0.0000000076055644],BNB[0.0000000706870660],DOGEBULL[-0.0000000044421858],ETHBULL[0.0000000095150000],ETH[0.0000000579608900],ETHBULL[0.0000000005280000],TRX[0.0000040000000000],USD[0.52590997172740336],USD[T0.0000118359840529],VETBULL[0.0000000384958400],XLMBULL[0.0000000017300000] |
| 01028228 | APT[0.0000004900000000],ETH[0.0000006368148540],FTT[25.2085516947086448],NFT (43110209707566447)[1],NFT (50775406754945504)[1],USD[0.0000085232830],USD[T0.0000000853240190] |
| 01028230 | ATLAS[0.0000000321841900],AURY[0.0000000310700000],BTC[0.0000000929450000],ETH[0.0000001970000000],RAY[0.0000000077387000],RUNE[0.0000000508007640],SNX[0.0000000687089660],SOL[0.0000000209116700],USD[0.0000007481065351],XRP[0.0000000045038300] |
| 01028231 | CEL[0.0756610000000000],TRX[0.0000200000000000],USD[0.0014374182250000],USD[TD.5735000000000000] |
| 01028233 | DOGE[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0000000098777664],MATIC[0.0000002176250000],SOL[-0.0000001000000000],SPELL[0.0000001000000000],USD[0.1030128585491059],USD[TD.0000003566852] |
| 01028236 | CEL[0.0295000000000000],NEXO[0.8858048800000000],TRX[0.0000020000000000],USD[-0.0422730045844566],USD[T0.0000000025000000] |
| 01028237 | USD[30.0000000000000000] |
| 01028238 | DOGEBULL[0.0000002000000000],USD[0.0978557983816060] |
| 01028239 | BTC[0.0346262000000000],ETH[1.2820534200000000],ETHW[1.2815149197392087],USD[10.5546504200000000],XRP[2448.5226166900000000] |
| 01028244 | USD[9.1302371000000000] |
| 01028246 | USD[255.0026119595855312000000000] |
| 01028247 | ADABULL[0.0000000004107960],BEAR[0.0000000065531702],BULL[0.0000697330000000],DOGEBEAR2021[0.0000000040000000],DOGEBULL[0.0000000028623215],ETHBEAR[54017.0000000000000000],USD[0.4700555836496826] |
| 01028248 | BNB[0.0052400000000000],SOL[0.0799848000000000],USD[0.3600000000000000] |
| 01028258 | ATLAS[0.0000000067890546],BTC[0.0000000035687200],POLIS[0.0000000080633337],USD[0.0000000000004422554],USD[T0.0001913726415750] |
| 01028260 | BTC[0.0577000000000000],DOGE[0.9010000000000000],ETH[0.7810000100000000],ETHW[0.7810000645930401],RUNE[87.1731600000000000],SOL[24.7334396700000000],USD[2.8361884782244000] |
| 01028261 | USD[0.0000181799003362] |
| 01028262 | AVAX[11.1000000000000000],BTC[0.0740270856049502],DFL[7800.0000000000000000],FIDA[0.9192932000000000],FIDA_LOCKED[0.2121933700000000],FTT[0.0000000005127418],SRM[0.0047570400000000],SRM_LOCKED[0.0182513200000000],USD[-0.0000000089222798],USDC[1098.7198242000000000],USD[TD.0061560016318314] |
| 01028264 | AAVE[0.0092666800000000],BNB[0.0067432617600000],ETH[0.0009531490000000],ETHW[0.0009531490000000],FTT[0.0930700000000000],LINK[0.0123850000000000],RAY[0.2428501600000000],USD[0.2878906182900000],USD[T1.3928172542000000] |
| 01028266 | BULL[0.0000003600000000],USD[0.6707597494392500] |
| 01028268 | USD[0.1328144452078375] |
| 01028278 | ADABULL[783.2185572283648976],ALGO[0.0000000004613330],BTC[0.0000000934344890],CEL[0.0000000044015367],CRO[0.0000000929258354],DOGE[0.0000000033460000],DOT[0.0000000001802156],ETH[0.0000000623275920],GRTBULL[1487133312.353788840000000],LTCBULL[8071224.3891937477728832],LUNA2[10.0000000000000000],LUNA2_LOCKED[816.2473865000000000],MATIC[0.0000000147460000],RAY[0.0000478824352577],SHIB[0.0000000081504828],SNX[0.0000000094836906],TRX[0.0000000003256000],UNISWAPBULL[1334.8066516209869876],USDC[452.5716001788463766],USDC[4205.6369657500000000],USDT[0.0000000067650966],VETBULL[13842563.7100613214171190],XLMBULL[0.0000000074600],XRPBULL[58372908.5837318469639800] |
| 01028280 | LTC[0.0039840000000000],MATIC[310.0000000000000000],SLND[1165.0236229585929808],SLND[0.5102159000000000],TRX[0.0008420000000000],USD[2.5515537170000000],USD[TD.4239598317903562] |
| 01028282 | TRX[0.0000050000000000],USD[6.8766316836125000],USD[TD.0000001059657763] |
| 01028284 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0123944907083256],DOGE[1415.7832128100000000],ETH[0.0506718100000000],ETHW[0.0504207000000000],EUR[11.7434943391575217],FTM[0.0045032000000000],GALA[92.0071164500000000],KIN[3.0000000000000000],LRC[16.0803561100000000],MANA[14.4767274300000000],OMG[3.5578618700000000],SAND[12.6732069000000000],SHIB[8807104.4129396200000000],SOL[22.1339855100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000398686640],USD[TD.0003313663449292],WAVES[0.0000000003988892],WFLOW[0.0001926000000000] |
| 01028285 | BTC[0.3069567750000000],FTT[25.0952690000000000],TRX[0.0007800000000000],USD[-13.4607041211022665],USD[TD.0000000097895499] |
| 01028287 | BTC[1.2118672800000000],USD[0.0034856751102864] |
| 01028289 | BNB[0.0000000114700740],DOGE[0.0000000006940380],ETH[0.0000000079548995],MATIC[0.0000000085062086],USD[0.0000032904370221],USD[TD.0000000081076013] |
| 01028291 | ALGOBULL[451405.9729998800000000],ATOMBULL[509.7240000000000000],BTC[0.0000000082441804],DFL[0.0000001000000000],LINKBULL[19.9960000000000000],LTCBULL[86.9244000000000000],MATICBULL[16.9902000000000000],SUSHIBULL[974980.0000000000000000],SXPBULL[9898.0200000000000000],THETABULL[0.0289940000000000],USD[0.0000012924289918],XRPBULL[456.8881900000000000] |
| 01028292 | AAVE[0.0086700000000000],ETH[0.0000604000000000],ETHW[0.0000564000000000],LUNA2[0.2881860540000000],LUNA2_LOCKED[0.6724341260000000],LUNC[62753.1200000000000000],USD[0.0000021529535400],USD[TD.0022552330000000] |
| 01028293 | BTC[0.0000369900000000],EUR[0.0000011475687400],USD[0.0002263807336390] |
| 01028295 | ETH[0.0000000058017761],FTT[0.0000000793966604] |
| 01028296 | USDC[100.0000000000000000] |
| 01028303 | SXPBULL[13.8648599700000000],TRX[0.0000010000000000],USD[0.0000496670000000],USD[TD.0000006372241332] |
| 01028305 | USD[-914.1490398578380360],USD[T1268.6323941066978805] |
| 01028308 | BCH[1.0050297000000000],DENT[145351.3364866500000000],FTT[33.3419567100000000],KIN[346.8714524200000000],USD[0.0000006061811522],XRP[3477.8356153800000000] |
| 01028309 | AUD[0.0004376022249152],ETH[0.0000000066802400],USD[TD.0000000591033300],XRP[0.0000000002146400] |
| 01028310 | BAO[1.0000000000000000],TRX[0.0000040000000000],USD[TD.0003382614253355] |
| 01028312 | ETH[0.0000000000000000],ETHW[0.0030000000000000],SHIB[847660.6363069200000000],USD[42.0558322537387199] |
| 01028315 | AAPL[0.4998820000000000],AMD[1.4697060000000000],AMZN[0.8098260000000000],BABA[0.2299310000000000],BCH[0.0299940000000000],BTC[0.0126832431617800],DOGE[261.9386000000000000],ETH[0.1169458000000000],ETHW[0.0619548000000000],FB[0.4699160000000000],FTT[1.0998800000000000],GOOGL[0.8057748000000000],LTC[0.0099020000000000],NFLX[0.1299740000000000],NVDA[0.6073435000000000],PYPL[0.2899000000000000],SOL[0.0099420000000000],SPY[0.2409518000000000],TRX[0.0000300000000000],TSLA[0.5299120000000000],UNI[1.0997800000000000],USD[200.6469926411176000],USD[T38.7219692800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01028317 | ETH[0.000000080000000],SOL[0.006700490000000000],USD[4.804753831000000],USDT[2.455209080000000] |
| 01028320 | ETHW[0.001618420000000000],ROOK[0.000779220000000],TRX[0.000004000000000],USD[0.007760977817500000],USDT[0.000000034888472] |
| 01028324 | BEARSHIT[0.0000000032795160],ETH[0.000000005500000000],FTT[0.000000006205057],OKBBULL[0.0000000041103700],USD[0.53911285231116600],USDT[0.0000000031744464] |
| 01028328 | BTC[0.00000000032550],FTT[0.0000000036230000],LUNA2[0.0009417975840000],LUNA2_LOCKED[0.0021975276960000],SRM[67.4497613800000000],SRM_LOCKED[443.0822943700000000],USD[641.7091720623448210],USTC[0.1333160000000000] |
| 01028331 | OXY[6.9953450000000000],RAY[1.9647550000000000],SOL[0.4993350000000000],TRX[0.0000010000000000],USD[0.0000007811366000],USDT[0.0005949105042406] |
| 01028332 | NFT (4255041052438360411)[1],NFT (5729180166809677735)[1],TRX[0.0000040000000000],USD[0.0000000057128542],USDT[0.0000000097932134] |
| 01028336 | TRX[0.0000010000000000],USD[3.5525836216240760],USDT[0.0000005009512700] |
| 01028344 | BAO[1.0000000000000000],NFT (3554051935098971341)[1],USD[11.7805090839802386] |
| 01028347 | BTC[0.0100167300000000],ETH[0.0249603000000000],ETHW[0.0249603000000000],TRX[0.0995298400000000],USD[0.6916625454166091],USDT[0.0000000317153114] |
| 01028351 | LINK[0.0000000072583600],LINKBULL[0.0000000021626138],LTC[0.0000000057012378] |
| 01028354 | ETH[52.0804609200000000],ETHW[0.5400000000000000],FTT[0.0431957500380642],LTC[0.0052809900000000],SOL[12.1218877500000000],USD[685.8993115427854005],USDT[0.0070930956003840] |
| 01028357 | AUD[0.0000000040119093],FTT[0.0543653593433604,6],SKL[0.3405866235715908],SPA[1675.48166044000000000],USD[0.3648350718000434000000000],USDT[0.0000000054163700] |
| 01028358 | BNB[0.0000000000967800],BNT[0.0000000083106297],DOGE[0.0000007000000],GBP[0.0000000050306508],SRM[152.8142885200000000],SRM_LOCKED[1280.5564658800000000],TRX[0.0000000091770100],USD[0.0003772223996246],USDT[0.0000000043166200] |
| 01028360 | ETHBEAR[57972.0000000000000000],USD[145.3374885500000000] |
| 01028364 | REEF[26271.0260000000000] |
| 01028366 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[57.4626952954728379],GBP[1.0162803100000000],KIN[1.0000000000000000],MATIC[1.0684728500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000091783869] |
| 01028371 | DOGEBULL[0.0000000000001700],ETH[0.5400000000000000],FTT[0.0431957500380642],LTC[0.0052809900000000],USD[685.8993115427854005],USD[0.0070930956003840] |
| 01028373 | AKRO[2.0000000000000000],ALCX[2.4702079800000000],AUDIO[0.0078796288485002],BADGER[0.0000000353413119],BAT[1.0136644900000000],BNB[0.7529805900000000],BTC[0.0013195366466655],CHR[528.2842751400000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0001200008436180],FIDA[0.0000922000000000],FRONT[1.0019899000000000],FTT[0.0185654000000000],GALA[1912.9051721100000000],GBP[2.5002405000000000],GRT[0.0000158300000000],HOLY[0.0001553400000000],KIN[6.0000000000000000],LRC[342.5205717100000000],OKB[0.0000004346160000],OMG[93.4478535300000000],RSRI1[0.0000000000000000],SAND[107.2739226700000000],SPELL[36.7134570500000000],TOMOI1[0.1064069000000000],TRXI[13.0142550200000000],UBXTI1[0.0000000000000000],USDI[547.4678761560293628],VGXI[221.5254708900000000],WAVESI[0.0000000120741921] |
| 01028374 | ETHW[0.1550000000000000],FTT[0.0000001405000000],TRX[0.0000001000000000],USD[7321.7979418889593547],USDT[0.0000000114384636] |
| 01028375 | RAY[453.7936128900000000],TRX[0.0000050000000000],USD[3.9463943600000000],USDT[0.0000000093843472] |
| 01028376 | REEF[4.8080000000000000],USD[0.1459259169000000] |
| 01028382 | TRX[0.9482020000000000],USD[0.0028923318473634],USDT[0.0043317495031824] |
| 01028387 | USD[-1157.2945039049401473],USDT[1373.9489202100000000] |
| 01028394 | LUA[0.0881114800000000],USDT[0.0000000040574365] |
| 01028398 | ETH[0.0000006600000000],ETHW[0.0717039800000000],EUR[5.0380894100000000],LUNA2[2.3177203200000000],LUNA2_LOCKED[5.3577744500000000],USD[29.7676528862836506] |
| 01028400 | AMPL[0.1643872439063246],BCH[0.0000038000000000],LUA[0.0851575000000000],TRX[0.0000070000000000],USD[-0.0002053932982],USDT[0.0000000097178966] |
| 01028402 | EUR[0.0000000029892704],KSHIB[0.0000000047560500],SHIB[6429342.3847325227760000] |
| 01028406 | DOGE[0.0000000001188995],ETH[0.0000000003527000] |
| 01028410 | ALPHA[0.0000000087000040],BEAR[0.0000000054433456],BTC[0.0197689256979491],BULL[0.0000001259945473],CRO[0.0000000016421828],ETH[0.0574836418092193],ETHW[0.0574836300000000],FTT[1.8146559406500000],MATIC[0.0000003726244434],MATICBEAR2021[0.0000000088128360],SAND[41.2487078737230333],SRM[0.0000000695938602],SUSHI[0.0000000056147885],TRXBULL[0.0000000676000000],USD[116.2209877110743303],USDT[0.0000943889384161] |
| 01028413 | AUD[0.0000000497027000],BCH[14.8643152907939900],BCHBEAR[135.6954000000000000],BCHBULL[0.3105420000000000],BNB[47.1373823910590600],BRZ[0.0000000073827720],BTC[2.1156399919598008],CAD[0.0000000158828153],DAI[0.0000000227307973],DOGE[100493.1018506247815200],DOGEBEAR2021[0.0011540080000000],DOGEBULL[0.0028347405775500],DOT[200.7888114110867900],ETC[115.4954645333977300],ETHBULL[0.0001749546500000],ETHW[13.4224734676420300],EUR[0.0000000575000000],FTT[1025.9578996500000000],GBP[0.0000000943544871],LINKBULL[0.0008149180175000000],MATIC[2096.9476676020977400],MATICBULL[0.0087080000000000],OIL[0.0228.86374551246475500],SRM[183.46181280000000000],SRM_LOCKED[335.2763877200000000],TRY[18671.2981444000000000],TRYB[15.6969351135451550],USD[11988.8019909144700324],VETBULL[2.0000000079750000],WBTC[0.3670639245211155],XRPBULL[0.0000000050000000] |
| 01028415 | ETH[0.0000010000000000],USD[0.0454294256567997],USDT[0.0060828004750000] |
| 01028416 | USD[0.0000000011337616] |
| 01028417 | AVAX[17.0967510000000000],BTC[0.0000634589735000],LUNA2_LOCKED[49.877225640000000],LUNC[2.9545993000000000],TRX[0.0001800000000000],USD[2.1369747695122312],USDT[0.0087329309355924],XRP[1220.7680100000000000] |
| 01028418 | USD[-14.0365453171183288],USDT[16.2513370000000000] |
| 01028419 | BTC[0.1066119800000000],USD[31004.9004321759376553],USDT[0.0000000042327179] |
| 01028421 | BTC[0.0000291600000000],FTT[25.0824300000000000],NFT (3140617098300325451)[1],TRX[0.0012810000000000],USD[0.0016777304580570],USDT[0.0287321986029459] |
| 01028424 | AUD[0.1999325000000000],ETH[0.9993350000000000],ETHW[0.9993350000000000],LUNA2[0.0040194953910000],LUNA2_LOCKED[0.0093788225790000],USD[0.0044720011322495],USTC[0.5689790000000000] |
| 01028426 | DOGEBULL[0.9313326555000000],TRX[0.0000010000000000],USD[0.1904861310906464],USDT[0.0000000062504836] |
| 01028427 | FTT[0.0000010000000000],USD[0.0000000526673582],USDT[0.0000000050053896] |
| 01028429 | ETH[0.1890000000000000],ETHW[0.1890000000000000],SOL[3.9400000000000000],USD[1.0146608256024800] |
| 01028439 | BTC[0.0060695409176400],ETH[0.1352648962395000],ETHW[0.1347205866287500],FTT[2.1995820000000000],SOL[2.8938832700000000],TRX[0.0000400000000000],USD[0.3624807600000000],USDT[0.0000000064199208] |
| 01028446 | BTC[0.0038996200000000],ETH[0.1249962000000000],SOL[5.1300000000000000],USD[0.1658537525000000] |
| 01028448 | USD[0.1512500000000000] |
| 01028449 | ETH[0.3170000000000000],ETHW[0.3170000000000000],USD[1.3697097466738000] |
| 01028472 | ADABULL[0.0000000096183680],BULL[0.0000000640164052],DOGE[0.0000000640164052],USD[0.0000002806641134],USDT[0.0000000090475004] |
| 01028479 | SHIB[18915.8122833000000000],USD[0.0000000014368397],USDT[0.0000000132931896] |
| 01028474 | NFT (4161103678877152445)[1],NFT (4770466242517288424)[1],NFT (4829968986428912822)[1],TRX[0.4830230000000000],USD[0.0000006897904070] |
| 01028480 | BNB[0.0000000010930510],DOGE[0.0000000522160000],TRX[0.0000020000000000],USD[0.0000054989911144],USDT[0.0000000079040475] |
| 01028481 | USD[0.0045110183000000] |
| 01028483 | BNB[0.0000000421400000],DOGE[121.5451798071510280],LINK[0.0000000001594848],MATIC[0.0000000058283200],USD[0.0000002521317046],XRP[0.0005871300000000] |
| 01028484 | SRM[541.8449649100000000],SRM_LOCKED[14.0295899300000000],STG[1302.7394000000000000],USD[103.0280534773234100] |
| 01028485 | USD[0.0103627777950000],USDT[0.0878135835000000] |
| 01028486 | DOGE[2.0000000000000000],USD[0.0000001288374848],USDT[0.0000000091222912] |
| 01028487 | ASDBULL[1.9986000000000000],ATOMBULL[100.2327900000000000],MATICBULL[25.0000000000000000],SXPBULL[1021.1831010000000000],TRXBULL[42.9699000000000000],USD[0.0161993666981700],USDT[0.0000047076097988],VETBULL[50.0000000000000000],XRP[0.0000001596520],XRPBULL[0.8600000000000000],XTZBULL[1.04.9639570000000000] |
| 01028489 | USDT[0.0969808300000000] |
| 01028493 | ETH[0.0165547900000000],ETHW[0.0165547934581417] |
| 01028496 | USDT[0.0001473504500] |
| 01028502 | BNB[0.0000000095809987],COPE[0.0718300800000000],RSR[0.0000000100000000],SOL[0.0000000047596500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01028507 | MER[231.837600000000000],MOB[6.495450000000000],RAY[13.990200000000000000],TRX[0.000000000000000],USDT[0.000000005906 1649] |
| 01028511 | DOGE[0.000063925200666 8],FTT[0.000000007681 6317],USD[-0.000040363 1113865],XRP[0.000000002077 2140] |
| 01028518 | BNBBULL[0.000000008 BTC],ETC[0.000000001 5236558],FTT[0.000000003766224],MATICBULL[0.000000005000000000] |
| 01028519 | DOGEBEAR2021[0.000000008150 0000],DOGEBULL[0.000000099284500 00],ETH[0.263824440000000],ETHW[0.263824440000000],FTT[0.008272481 6545257],USD[2.7520143639924997] |
| 01028524 | TRX[0.00000000200000000] |
| 01028527 | USD[25.0000000000000000] |
| 01028531 | AMPL[0.000000007343063],APE[0.003307330000000],BTC[0.000000069429500 00],DOGE[0.02047150000000000],ETH[0.000037845000000],ETHW[0.00003780000 0000],FTT[25.250579239332 7430],LTC[0.00000045000000],LUNA[25.534399688000000],LUNA2_LOCKED[12.455957170000000],LUNC[11.008341660000000000],NFT (354768356648 110826)[1],NFT (386175301182 120789)[1],NFT (412414193612041595)[1],NFT (422303891008622157)[1],SUN[59636.780041830000000000],TRX[0.000000080000000],USD[0.0135295129868 54],USDT[0.000010010748570 0] |
| 01028534 | SOL[9.493682500000000],TRX[0.000004000000000],USDT[2.58000000000000000] |
| 01028537 | BAO[3.000000000000000],CHZ[1037.4462729514763604],DENT[18051.25297239796088 74],KIN[1.00000000000000000],LTC[0.00000144719180179],MATIC[590.19259819252549 00],OKB[15.392685541564 3402],RSR[1.0000000000000000],RUNE[24.841130092463 5923],SOL[3.2752061862801728],TRX[1.00000000000000000] |
| 01028538 | ALCX[0.000190880000000],MEDIA[0.004966200000000],RAY[0.00000080000000],USD[0.419703074705015 2],USDT[0.00165900000000000] |
| 01028541 | BNB[0.000000049551183],TRX[0.000000800000000],USD[0.000007363666711 8],USDT[0.000000106856405] |
| 01028544 | USD[2.0878185726241015],USDT[0.0000001381585 43] |
| 01028550 | BCH[0.000000002000000],BTC[0.000000005000000],FTT[0.151194823602296 0],USD[25.0003386377666263],USDT[0.000000155810925] |
| 01028551 | EUR[0.000000032974263],GRT[40.341010090000000],KIN[1.00000000000000000] |
| 01028554 | AUD[279.4452692757355327],AVAX[0.00000005302828 4],FTM[0.00000094874165],USD[-61.0119665517481005],USDT[0.000001140119137] |
| 01028555 | ETH[0.0000000040837400],USD[0.000023503419979 6] |
| 01028557 | BAO[8.000000000000000],BNB[0.025940580000000],CRO[84.5799312542186845],DOGE[272.796986104867111],ETH[0.029433400000000],ETHW[0.029433400000000],EUR[50.0020982361345 78],GRT[9.647318103040805 1],KIN[4.0000000000000000],RSR[1.00000000000000000],RUNE[0.5598147600000000],SHIB[448534.280070956 71 20000],SRM[1.35530205000000000],TRX[127.0883496192703325],USD[0.020618344054170],YFI[0.00097630000000000] |
| 01028559 | BNB[0.003780800000000],GALA[0.096200000000000],LRC[1.996240000000000],REAL[0.599886000000000],USD[0.1543342750812778],USDT[13.7051693513366690] |
| 01028560 | ADAHEDGE[0.000000002813219],EUR[0.00000007907 0375],USD[0.0062638533446421] |
| 01028564 | BTC[0.000478100000000] |
| 01028570 | APT[0.000000000000],ETH[0.000000010000000],FTT[150.0796023789204225],LUNA2[5.817012290000000],LUNA2_LOCKED[13.573028540000000],LUNC[1266666.66000000000000],NFT (413705758632047229)[1],RSR[817660.000000000000000],USD[4.999121663597052 0],USDT[0.000000035015408] |
| 01028574 | BAR[0.250923500000000],BTC[0.000001863800000],EUR[4971.900000000000],FTP.1999620000000000],LUNA2[5.865307556000000],LUNC[1276171.069101800000000],REEF[9.967700000000000],STARS[0.99544000000000000],USD[-7.0191962320482500000000000] |
| 01028586 | LTC[0.145335260000000],USDT[0.000001207677264 6] |
| 01028591 | SLP[2.5052264100000000],ETH[1.856364921 2132595],ETHW[0.000000009500000],FTT[154.1661327600000000],TRX[0.000092400000000],USDT[120211.7636252783324700] |
| 01028596 | TRX[0.000004000000000],USD[0.714037097541 1443] |
| 01028599 | BNB[0.003074650000000],BTC[0.000053234500000],ETH[0.000066675000000],ETHW[0.000066675000000],LTC[0.009000000000000],UBXT[10753.531754400000000],UBXT_LOCKED[55.6512372000000000],USDT[1241.4937483545000000] |
| 01028602 | NFT (335786490922867158)[1],NFT (400948691361955734)[1],NFT (519453155468411773)[1],NFT (572108652114337132)[1],USD[0.000000010971548 7],USDT[0.000000006154 28804] |
| 01028608 | SOL[16.4069318855500000] |
| 01028610 | BTC[0.000039005674620 0],ETH[0.000163109889787],ETHW[0.00000009889787],FTT[6.984117210840045 3],JPY[0.00000014141141],LUNA2[0.489727661300000],LUNC[0.000000070495000],USD[0.0599998277905 66],USDT[0.00000044317 3208] |
| 01028613 | FTT[0.014250000000000],USD[0.007743670510 5250],USDT[1.3779796310000000],XRP[0.421535000000000] |
| 01028616 | BTC[0.017479700000000],ETH[1.760000000000000],ETHW[0.176000000000000],SHIB[599280.00000000000000],USD[1.842561920000000000] |
| 01028623 | ADABULL[0.000000007400000],BTC[0.000000961084450],BULL[-0.00000000279500000],DOGE[0.000000003502914],DOGEBULL[0.00000000043900000],ETH[0.000000009804835],ETHBULL[-0.000000025000000],HNT[0.000000001562328],MATIC[0.000000006626278],MATICBULL[0.000000005000000],OKBBULL[-0.000000001500000],SHIB[0.000000001374276],SXPBULL[0.584732100000000],USD[0.000009016421802],USDT[0.000000091101357] |
| 01028629 | BNB[0.003709592668070],FTT[0.000001049645311 4],SOL[0.031285080000000],USD[0.302951392556 7713],USDT[0.000000059954590] |
| 01028631 | AKR[0.000000781871552],APE[0.000280376019950],ATLA[525.145802377102810],BAO[9162.294197670650000],ETH[0.000000036685995],BIC[0.001433959018752],BLT[0.009931910097000],BTC[0.000000050546857],BTT[2396168.287033669860000],CGC[0.000000003458204],DENT[5.00000000000000],DOGE[25.703454682724000],DOTZ[0.000046935711665],EMB[0.000007846904],JFL3.309445190090000],EUR[0.000000061118116],GALA[0.000000054886200],HGET[0.001947303522590],HMT[10.428640377893000],HNT[0.000000008800000],HXRO[2.000000000000000],INCH[0.001000004417801780105],LINK[0.001190400944268],LTC[0.00000076900327],LPY[48.596911444940000],REN[0.000041277569332],PYX[43.536168008500000],SHIB[150994.536566689500000],SLP[3893.641942053239],SRLRS[0.354243953396779],SOL[0.000007140000000],SUN[0.000000002080000] |
| 01028633 | BTC[0.017949655986400],ETH[0.258000000000000000],ETHW[0.258000000000000000],SUN[0.0000007150000],USD[32.2947897403913192] |
| 01028636 | BNB[0.289946553000000],BTC[0.018021200000000],DOGE[379.9278700000000],FTT[3.499335000000000],LINK[5.000500000000000],USD[-101.9455456749953400000000000],USDT[138.6744375900000000] |
| 01028637 | BTC[0.012092903500000],DOGE[883.412140000000000],ETH[0.132936255000000],ETHW[0.132936255000000],USD[365.1966160000000000] |
| 01028638 | USD[0.000000009042818],USDT[0.000000035571680] |
| 01028643 | ETH[0.086807740000000],ETHW[0.088000740000000],SOL[44.8953389960000000],USD[5837.0190333163203959],USDT[71.0501920498438904] |
| 01028647 | AKRO[1.000000000000000],ANC[0.000000063413136],BAO[2.0000000000000000],ETH[0.007876340000000],ETHW[0.007780510000000],EUR[0.002656951438976 3],FRONT[1.000000000000000],LINK[0.000000047673451],LUNA2[0.001694702860000],LUNA2_LOCKED[0.003954464000000],LUNC[369.0397 978459616768],SHIB[1889469.2607478821742328],TRX[1.000000078901714],UBXT[1.00000000000000],USD[0.0456661467599888] |
| 01028648 | BNB[-0.0042843888879609],BTC[0.0016225086008 32],BULL[34.814607770000000],ETHBULL[192.9654794800000000],USD[2.1033518700000000],USDT[0.0000001753865 19] |
| 01028649 | AUD[0.000000011912127 4],BNB[14.478389172189165 4],FTM[0.901894424886949],LINK[71.948270681003200],MATIC[814.35598364418425 00],RUNE[0.00000068156700],USD[0.000000011887877 87],USDT[1332.3402773831861 101] |
| 01028653 | BTC[-0.000000083805627],ETH[0.000000013595624],TRX[0.909285000000000],USD[0.00548718008000 00],XRP[636.0281937900000000] |
| 01028658 | FTT[0.1483272448490800],POLIS[5.600000000000000],USD[0.28278117263934 84],USDT[0.0000001518772 97] |
| 01028663 | BCHBULL[8966.4000000000000],COMPBULL[10627980.30000000000],DOGEBULL[1581.884100000000000],LINKBULL[176932.170000000000],LTCBULL[677871.18000000000000],USD[0.1446612460450 000],USDT[0.0000001361771 24] |
| 01028670 | ETH[0.004908740000000],ETHW[0.004908740000000],USD[58.9140839558842490] |
| 01028668 | BNB[0.000000034699 0],BOBA[101.542681690000000],ETH[0.000419970000000],ETHW[0.000419960069672],FTT[1473.998881190866011 8],GMT[0.0000610000000000],OMG[0.000000056127500],SRM[44.6621985800000000],SRM_LOCKED[338.4923350000000000],TRX[0.000010000000000],USD[11862.8080458904585491000000000],USDT[3790.0384333432917484] |
| 01028670 | BTC[0.000000100000000],DFL[5484.3912760273026332],ETCBULL[0.000000092741038],ETH[0.000000584865578],LUNA2[0.0000021476537 1],LUNA2_LOCKED[0.00000001500015791170],SOL[0.000000007171700],SOL[0.000000075157138],USD[0.0000006607121],USDT[0.000000081 204013424240],XRP[8.000000041771169] |
| 01028673 | 1NC[HD.000000061681000],BAT[0.000000045766772],BCH[0.000000002839814],BCHBULL[0.000000053981428],BTC[0.000000081355843],CREAM[0.000000096904 6200],DDDC[0.001567890786531 15],DOGE[0.000000009156596],ETCHEDGE[0.000000698909842],ETH[0.019310408558 7818],FTM[0.000000000911 6 200009167922],LEO[0.000000068471231 6],LINK[0.00000214912894 648],LTC[0.000001214912894 8],MATIC[0.000000063663803 36811 13],SOL[0.000000003695740],SOL[0.0000000312961137],SUSHI[0.000000003695740],TOMO[0.0000000031729892],SUSHI[0.0000000312961137] |
| | 053266725],TRX[0.000000000527147 75],TRXBEAR[0.000000000033347438],TRXBEAR_LOCKED[-0.0001 3141661327590118] |
| 01028677 | AUD[0.0000000012125 67],BNB[0.000000023277 77],BTC[0.000160730953000],ETH[0.000000074000000],FTT[150.0167483800000000],LUA[15845.58440000000000],RAY[801.0725419901860097],SOL[0.000000650204200],TRX[0.000465000000000],USD[0.005124634192918 5],USDT[0.0293314718499020] |
| 01028687 | BTC[0.048852263645706],CME[0.00000000047701],DOGE[0.000000045894764],ETH[0.00000005085679 2],ETHHEDGE[0.000000056000000],FTT[25.139141472707325],MATIC[0.000000016716950],SOL[0.000000077155992],USD[836.42902586111165656],USDT[0.0000004455219395],XRP[0.000000020000000] |
| 01028688 | BNB[0.000000083285854],SNX[-0.000260048334806 1],USD[25.004180953877154],USDT[-0.0012198855314543] |
| 01028700 | 1INCH[0.002023640000000],APE[0.00050600000000],ATOMBULL[1.753665170000000],BICO[0.005417430000000],BIC[0.0000000305450000],DEFIBEAR[1.118320100000000],DFL[1070.071208090000000],ETHBEAR[199 620.000000000000000],ETHBULL[0.000061000000000],GALA[0.071975800000000],GOG[0.092648800000000],OCKS[0.0015334000000000],LTCBULL[1.618004750000000],LUNA2[0.430 023091399730000],LUNA2_LOCKED[0.536879927000000],LTCBULL[1.618004750000000],LUNC[0.28861920000000000],MATICBULL[0.074060000000000],MEDI[19.0160472000000000],PRISM[0.10148100000000000],PRISM[0.0000000057561624],PEOPLE[0.017493700000000],SLR[58.9086000048192220],SOL[5279765.61812060000000],SPELL[0.907890000000000],STARS[0.00 0347617000000000],SUN[0.000029230000000],SUSH[0.000074650000000],SUSHIBEAR[998100.000000000000000],SUSHIBULL[361.401785710000000],TOMOBULL[99.2594594500000000],RAY[0.00158900852600],USD[0.038270436825656],USDT[0.000000056246808],WRX[0.00824700000000000] |
| 01028701 | BTC[0.000000057514220],FTT[0.000000057211480],TRX[0.00044094000000000],USD[0.0037206860521875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01028703 | USDT[0.000000000652580] |
| 01028706 | USDT[0.000001366002020] |
| 01028707 | BNB[0.000000051175977],BTC[0.000000005117597],PERP[0.000000494243836],SHIB[0.0000000007564370],SXP[0.000000003500000],USD[0.000004413670947],USDT[0.0000020089433958] |
| 01028708 | ATLAS[10674.041600039400000],BICO[5.998860000000000],USD[0.486161172654056002],USDT[0.000000085628360] |
| 01028709 | HXRO[0.907800000000000],TRX[0.000002000000000],USD[0.076371539100000],USDT[0.000000063107874] |
| 01028712 | ATLAS[550.000000000000000],AUDIO[16.000000000000000],CHZ[259.94956000000000],FTT[5.000000000000000],POLIS[6.000000000000000],RAY[20.047470220000000],STEP[35.368741200000000],USD[1.415609877992026],USDT[0.000000011667812] |
| 01028717 | SOL[0.008919960000000],SXP[24.000000000000000],USD[0.014510542500000],USDT[0.030260550000000] |
| 01028719 | BNB[0.000000026590049],LINK[0.000000066443700],MATIC[0.000000044631200],RAY[0.000000097183319],RUNE[0.000000002074800],SOL[0.000000087509235],SRM[0.001672840000000],SRM_LOCKED[0.724759190000000],USD[0.000000046156389] |
| 01028723 | USDT[0.000000073456780] |
| 01028725 | BTC[0.000000030000000],USD[7.615869982580000] |
| 01028727 | TRX[0.000010000000000],USD[10.000000000000000],USDT[10.000000000000000] |
| 01028736 | BNB[0.000000139153388],ETH[0.000000051803848],SOL[0.000000034665511],USD[0.000006314086556],USDT[0.000000075026094] |
| 01028740 | ETH[0.000001700000000],USD[0.000021700000000],USD[0.000022435662181 8],USDT[0.000000106154250] |
| 01028743 | BULL[0.000000551500000],LTC[0.000501960000000],USD[0.000758437960832] |
| 01028744 | AUD[0.745027014268264 4],BTC[0.000000545795926],DOGE[0.001545376049885 8],ETH[0.000006154300000],ETHW[0.066315835430000],USD[0.022063958649312 2] |
| 01028746 | ADABULL[0.000006996050000 0],ATOMBULL[0.005890300000000 0],BCHBULL[70.399832400000000 0],BEAR[10.291500000000000000],BNBBEAR[95698 18.000000000000000000],BNBBULL[0.000059054500000 0],BTC[0.000009652950000 0],DOGEBULL[0.000040368000000 0],EOSBULL[895.777623000000000 0],ETCBULL[0.000581045000000 0],ETHBEAR[57012.500000000000000 0],LINKBULL[0.005277550000000 0],LTCBULL[0.001298000000000],MATICBEAR[2702.10.0529180000000000 0],MATICBULL[0.065870450000000 0],REEF[8.428950000000000 0],RSR[6.555300000000000 0],SOL[0.094015000000000 0],SUSHIBULL[86.266150000000000 0],SXPBEAR[70221.800000000000000],SXPBULL[6.983082450000000 0],TOMOBULL[1756.814930000000000 0],TRX[0.057724020000000 0],USD[0.000000008945007 9],VETBULL[0.003978800000000 0],XLMBULL[0.008404000000000 0],XTZBULL[0.007178500000000 0] |
| 01028747 | DOGE[164.161712880000000],ETH[0.007126990000000],ETHW[0.007043500000000],SHIB[4387198.468780310000000],TRX[74.272218920000000],USD[6.265731339205 0102] |
| 01028752 | WRX[2583.054306856614800],XRP[7473.744643200000000] |
| 01028758 | USD[0.000000022500000] |
| 01028763 | BNB[1.264550000000000],DAI[58.000000000000000],ETH[1.673232000000000],ETHW[1.529000000000000],MATIC[225.986000000000000],NFT (427423888037633398)[1],USD[12.076347010 0513258],USDT[0.009341009127907 7] |
| 01028771 | ATLAS[14.578577980000000],UBXT[1.000000000000000],USD[0.076904486280591 6] |
| 01028772 | USDT[0.000004145897735],USDT[0.000000075 399760] |
| 01028775 | AMPL[0.000000000965705],USDT[0.000000018502852] |
| 01028777 | USD[0.000000014589773 5],USDT[0.000000001641000] |
| 01028780 | ADABULL[7110.961138300000000],BTC[0.001531023980000],ETCBULL[55610.000000000000000],ETH[0.001369100000000],ETHBULL[74.190000000000000],ETHW[0.182136910000000],LUNA[7.609733617000000],LUNA2_LOCKED[17.756045110000000],LUNC[1657035.516602000000000],USD[0.000171005158157],USDT[0.000000045603365],XLMBULL[184244.124210000000000],XRP[5555.468909530000000] |
| 01028781 | BNB[0.000000000000],USD[0.138003362625000],USDT[0.000043028253242] |
| 01028784 | ADABEAR[762855030 0.000000000000000],AVAX[0.000000075800000],BNBBEAR[2999430.000000000000000],BTC[0.000546500000000],ETCBEAR[9998 10.000000000000000],ETH[0.000000011336848],FTT[0.000000040490000],JOE[0.360307790000000],ROOK[0.008732750000000],SUN[174560.478679260000000],SUSHIBEAR[56875170.000000000000000],TRX[10429.955280000000000],USD[5.537769542131 5089] |
| 01028785 | SOL[6.272029065183910 0],TRX[0.000001000000000],USD[33.537769542131 5089] |
| 01028788 | ALGOBULL[2178679.863894900000000],BULL[1.331448960000000] |
| 01028790 | DOGE[7.998480000000000],USD[0.490721000000000],USD[0.351373772075000],USDT[0.000001092054094] |
| 01028793 | BNB[0.000000002471977],CEL[0.000000019800000],FTM[0.000000006800000],GBP[0.000000107379607],TRX[0.000010000000000],USD[0.000000009889096],USDT[0.000000067128818] |
| 01028794 | USD[0.000118958875500] |
| 01028795 | BNB[0.000000002419050 0],USD[0.000714139764281 1] |
| 01028797 | BTC[0.000000000000000],TRX[0.000000000000000],USD[3.535006345802160 8],USDT[0.007459140000000 0] |
| 01028798 | BTC[0.422417430000000 0],ETH[7.211972000000000],ETHW[7.211972000000000],XRP[21.000000000000000] |
| 01028802 | AVAX[0.098500000000000],ETH[0.001660700000000],ETH[0.001660687904490],FTT[0.000000135932800],LUNA[0.006249903161000],LUNA2_LOCKED[0.014583107370000],TRX[0.000053000000000],USD[0.013588961780087],USDT[0.000000455906589],USTC[0.884704000000000] |
| 01028803 | TRX[0.000000000000],USD[44.334622545332459 5],USDT[4.4185627000000 00] |
| 01028804 | 1INCH[0.988000000000000],BAL[0.006650000000000],BTC[0.013323653101448 8],CRO[189.982900000000000],CRV[29.000000000000000],DYDX[0.094490000000000],ETH[0.000372962951176 9],ETHW[0.000372962951176 9],FTM[0.819433500000000],GRT[0.910510000000000],LINK[5.398974000000000],MANA[96.981570000000000 0],SAND[40.996200000000000],SOL[4.901239610000000],SRM[0.977390000000000],SUSHI[0.477770000000000],TOMO[81.500000000000000],USD[0.050244915909080],USDT[0.000000004362653] |
| 01028807 | SOL[334.241894260000000],TRX[0.000000000000000],USDT[0.000000009852804] |
| 01028808 | BNB[0.002704080187200],BTC[0.000018136372 1750],ETH[0.000001810000000],ETHW[0.008322871000000],FTT[0.011620198524430],LTC[0.008471231500000],RAY[0.441289000000000],SRM[0.056164540000000],SRM_LOCKED[0.045474540000000],USD[2.375224058137 4337],USDT[0.571034740791 3166],XRP[0.440559800000000 00] |
| 01028809 | COMP[0.000000000000],SXP[0.300080000000000],TRX[0.000002035515900],USD[1149.408905211144783 9],USDT[0.000179000000000] |
| 01028810 | BNBBULL[0.000077920000000],BSVBULL[0.426000000000000],TRX[0.000062300000000],USD[0.000009000000000] |
| 01028812 | TRX[0.000043000000000],USD[1266.041055987495660 2],USDT[0.000000178559391] |
| 01028816 | ATLAS[20269.994000000000000],CHZ[160.000000000000000],DOGE[26264.143250000000000],ENJ[33.000000000000000],LUNA2[22.978645800000000],LUNA2_LOCKED[473.616840200000000],LUNC[27.470000000000000],SHIB[19500000.000000000000000],USD[41.707305874206600000],XRP[4039.800000000000000] |
| 01028818 | 1INCH[0.000000007299042],AAVE[0.000000059221190],AMPL[0.000000008173601],BTC[0.000000005995000],ETH[0.000211500000000],ETHW[0.000212150000000],FTT[25.081569302812290],LUNA2[0.140211750100000],LUNA2_LOCKED[0.327160750200000],LUNC[31658.863934422518080],MKR[0.000000036500000],NFT (294118488656918707)[1],NFT (337581359754128537)[1],NFT (330012247626273527)[1],NFT (352186033956615053)[1],NFT (352701869610087195)[1],NFT (370796696738688541)[1],NFT (387228801914783820)[1],NFT (398823907636824800)[1],NFT (405052916627140866)[1],NFT (416501016498833931)[1],NFT (442222520870130980)[1],NFT (452789323550826366)[1],NFT (462104677833287148)[1],NFT (504719904570201722)[1],NFT (509795201217599398)[1],NFT (539180509118818637)[1],SUSHI[0.000000037262361],TRX[0.035335816207600],USD[0.002074507034909 6],USD[119.713390370000000],USD[189.463315996039292 0] |
| 01028821 | BTC[0.000005072275000],FTT[29.094600000000000],LTC[0.000142271873500],LUNA2_LOCKED[0.000331967704000000],USD[-12.576333143000000],USDT[189.463315996039292 0] |
| 01028823 | AAVE[41.141163235102420 0],ADABULL[8.998822000000000],ATOMBULL[9998.385000000000000],BNB[22.504627498550800 0],CEL[2997.715884494197790 0],DEFIBULL[10.000000000000000],DOGEBULL[3.998385000000000 00],ETH[35.997800403496175],ETHBULL[27.998708000000000],ETHW[35.803282024565 6775],FTT[300.509064300000000],LTC[0.000000055095900],MATIC[25149.239888092449500],MATICBULL[2199.677000000000000],RAY[3140.428520274567521],RUNE[0.000000018514600],SOL[426.417746376985957 1],SRM[204.559678300000000],SRM_LOCKED[780.483600000000000],SUSHI[0.000000082334500],THETABULL[35.996675000000000],TRX[ LIP[24.995962500000000],USD[12115.310493880229673 0] |
| 01028829 | BNB[0.000000010000000],BTC[0.000000000000000],ETH[0.000000007000000],LTC[0.000000010000000],MKR[0.000000005000000],SOL[0.006615105292368 0],SXP[0.000000064097600],TRX[0.000132000000000],USD[0.044582239834301 2],USDT[2635.189850482035869 0] |
| 01028830 | SOL[0.005939863506070 0],USD[0.752615923730000] |
| 01028833 | SOL[0.000000007434700],USD[0.000000088060510],USD[0.000001828335100] |
| 01028834 | ALPHA[0.986614000000000],ATLAS[19.678990000000000],AXS[0.299379200000000],BLT[281.966156000000000],BTC[0.056962405011930 0],CRV[139.978600000000000],DOGE[1.571432000000000],DOT[2.698680000000000],DYDX[11.592569800000000],ENS[2.738069700000000],ETH[8.433946228273700],ETHW[1.952773158220 60960],FTM[276.143089635685900],FTT[3.355885944266186 1],LUNA[26.867855789000000],LUNA2_LOCKED[76.024996840000000],LUNC[6.024996840000000],MATH[0.033283400000000],MATIC[167.247913108720500],MOB[1.491561000000000],OMG[3.485159000000000],PUNDIX[100.044314 0000000],SAND[4.987778000000000],SOL[15.404040834001149],SPELL[4199.573200000000000 0],SRM[145.575100000000000],SRM_LOCKED[2.243856400000000],SUSHI[0.434743000000000],USD[3189.733991041637370 7] |
| 01028835 | BNB[0.009500000000000],FTT[2.494898162400000],SOL[0.000003000000000],SRM[45.077058000000000],SRM_LOCKED[0.161050000000000],USD[0.326422421727570 5] |
| 01028837 | BAO[3.000000000000000],BAT[0.000981960000000],BF_POINT[200.000000000000000],BTC[0.012637626115684],CHF[0.000411490317 6674],ETH[0.020291120000000],ETHW[0.000677700000000],KIN[4.000000000000000],MNGO[0.018387417420000],NFT (363708268953691943)[1],SOL[0.004361940000000],SRM[0.002385789580000],USD[0.000117345642517] |
| 01028846 | BCH[1.200904164000000],BTC[0.214164269500000],CRO[509.362949000000000],DOGE[0.082542800000000],ETH[3.902804463600000],ETHW[2.362804463600000],EUR[3242.000000000000000],FTT[25.064245430000000],LINK[17.399594540000000],LTC[0.009502371000000],TRX[100.000000000000000],UNI[0.089034150000000 0],USD[10011.050017901393201 7],XRP[1668.942050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01028848 | TRX[0.373834000000000000],USD[-0.025065851600000000],XRP[0.035442000000000000] |
| 01028855 | GBP[0.654884750000000000],KIN[7438.000000000000000000],SHIB[59110.000000000000000000],USD[0.737447540085372500] |
| 01028856 | ATLAS[3.817418080000000000],BNB[0.128607844780000000],BTC[0.000051465071910000],LINK[0.799496000000000000],TRX[0.000040000000000000],USD[3.712092892462000000],USDT[0.000000001856318400] |
| 01028857 | USD[0.241199932500000000],USDT[0.000000002242041600] |
| 01028860 | BTC[0.000244830000000000] |
| 01028862 | RAY[0.000000046410000],USD[0.000000003642411700],USDT[1.168510667399456300] |
| 01028868 | AMPL[0.0000000120710000],AUD[0.000000000464716766],BNB[0.042357813367325700],BTC[0.000000009413100000],ETH[0.000000007195185100],FTT[0.000000000580088227],USD[78.236396844625215900],USDT[0.000000001439729980] |
| 01028869 | USD[0.012752574255380000] |
| 01028870 | AKRO[1.000000000000000000],APE[16357.549408260000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BTC[3.032779679000000000],ETH[55.205833800000000000],ETHW[29.622482000000000000],FTT[30.094281000000000000],HXRO[1.000000000000000000],NFT[4322012916672849771][1],NFT[521937805875450841],SOL[11.241478700000000000],TRX[0.028657000000000000],USD[0.458183091490610900],USDTI[0.70746.052492597388746310] |
| 01028873 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000000009532053],KIN[2.000000000000000000],MATIC[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[7.691087266539037] |
| 01028882 | BNB[0.000000005249842],COPE[0.000000079558800],OXY[0.000000007451200],SOL[0.000000000624656] |
| 01028883 | BTC[0.000038333148000],DOGE[0.998400000000000000],RAY[2.999400000000000000],STEP[15.898420000000000000],USD[3.2649013984219200] |
| 01028885 | BTC[0.000000010600000],ETH[0.000000041413114],EUR[0.000001107443168],FTT[0.000000035159693],LTC[0.000000008454208],USD[0.000015095250355],USDT[7.2174617703058890] |
| 01028887 | ALGOBEAR[16596680.000000000000000],DOGEBEAR2021[0.1149770000000000],KIN[539892.000000000000000000],SUSHIBEAR[1109778.000000000000000000],USD[0.091560900000000000],VETBEAR[12897.420000000000000] |
| 01028890 | AAVE[3.750000000000000000],ALCX[1.639000000000000000],ATLAS[9.372677913130546],BLT[213.000000000000000000],BOBA[140.526795300000000000],COMP[4.384400000000000000],ETH[0.244000003283109],ETHW[0.244000037116346],EUR[0.000000080543488],FTM[233.000000000000000000],FTT[2.152485199048188281],JET[1557.000000000000000000],LOOKS[0.000000000000000000],MNGO[1202.742275882000000000],PERP[60.900000000000000000],RAMP[3299.000000000000000000],SOL[4.968019780000000000],SRMI0.000000006880314410],STEP[385.045815663300000000],USD[2.774393411084355000],USDT[0.000000006692004],YFI[0.032000000000000000] |
| 01028900 | USD[1.892678817704160] |
| 01028902 | BTC[0.000000044637580],ETH[0.000000005000000],FTT[0.0012135120000000],USD[-0.013941620595764],XRP[0.285873006179106] |
| 01028910 | BTC[0.000025973926640],SOL[0.003100000000000],USD[0.922849880375000],XRP[0.000000033250000] |
| 01028911 | USD[0.020305087608239],USDT[0.000000074653474] |
| 01028913 | BNB[0.000000100000000],LUNA2[0.217845333400000],LUNA2_LOCKED[0.508305778000000],LUNC[47436.280000000000000],USD[0.011869829308697] |
| 01028914 | USDT[3.294688000000000] |
| 01028918 | LTC[0.003118424000000],NFT[421273866455293063][1],NFT[450633335787783895][1],NFT[544755581057442726][1],NFT[0.000001000000000],USD[2.672588591780325],USDT[0.000001946192125] |
| 01028920 | BTC[0.000009926815550],SOL[0.009270220000000],USD[0.272932419908048],USDT[0.001384911036323] |
| 01028923 | BNB[0.009969600000000],DOGE[8.000000000000000],LTC[0.009234300000000],MATIC[8.779250000000000],REEF[7.207000000000000],SUSH[0.488315000000000],TRX[0.000001000000000],USD[0.000000181281689],USDT[0.000000076208447],XRP[0.397130000000000] |
| 01028924 | TRX[0.000004020000000],USD[155.113593764442915],USDT[-0.000000005555565] |
| 01028926 | GBP[0.000000000000937],KIN[70667.384001130000000] |
| 01028927 | BNB[0.000244028166600],BTC[0.000069512350860],DOGE[0.886040510289780],ETH[0.000888874583460],ETHW[0.000885058522804],FTT[0.085196080000000],USD[24276.591115848739700] |
| 01028928 | BCH[0.000903270000000],BTC[0.000007630000000],FTT[27.389259911785500],LTC[10.040400000000000],LUNA2[0.016102301260000],LUNA2_LOCKED[0.037572036260000],LUNC[3506.310000000000000],NFT[288233859182024091][1],NFT[327250984423629803][1],NFT[331581912473263785][1],NFT[384371010258200413],NFT[462823389425051353][1],NFT[481795457018351590][1],SOL[8.450000000000000],USD[30.228698277752620],USDT[0.048350000000000],XRP[31281.356479190000000] |
| 01028932 | BN[0.000000051003450],BTC[0.000000050888690],CHZ[0.000000047011110],COPE[0.000000043559568],CREAM[0.000000074041886],CRV[0.000000050000000],ETH[0.000000004446350],FTM[0.000000005443429],HOLY[0.000000027056717],LINK[0.000000015982176],LTC[0.000107734737800],MATIC[0.000000373302],RAY[0.000000000000000],SHIB[0.000000003859440],SHIB[0.000000034238921],SUSHI[0.000000014669077],TRU[0.000000092383651],USD[-0.001853314607500],USDT[0.000000052218233] |
| 01028936 | TRX[0.004204200000000],USD[0.000007791221],USDT[0.000000029132529] |
| 01028943 | USD[0.000000025287809],USDT[0.000000044131976] |
| 01028944 | AAVE[5.440000000000000],DOGE[7942.000000000000000],FTT[25.095231950000000],HNT[69.400000000000000],LUNA2[0.006872435065000],LUNA2_LOCKED[0.016035681820000],MKR[0.304000000000000],SOL[12.990000000000000],USD[6.772693029019500],USTC[0.972826402594610] |
| 01028946 | TRX[0.042283120000000],USD[0.031838347182633] |
| 01028948 | AUD[0.131531050000000],DOGEBEAR2021[0.000939540000000],USD[0.000000057830605] |
| 01028952 | DOGE[0.000000075915744],ETH[0.000000022147400],RAY[0.000000058228986],RUNE[0.000000073700963],SHIB[4670.515461030000000],SOL[0.000000076002338],TRX[0.000030000000000],USD[0.000000131193748] |
| 01028955 | ETH[0.000986005000000],ETHW[0.000986000000000],FTT[0.040514830000000],USDT[0.000000028500000] |
| 01028958 | BNB[0.097359140000000],KIN[1.000000000000000],SNX[0.771294460806000] |
| 01028960 | TRX[0.000002000000000] |
| 01028961 | APE[0.000000100000000],AURY[0.000000100000000],ETH[0.000000019350081],FTT[0.000029691004453],LOOKS[0.052596730000000],NFT[380470165939088127][1],NFT[401380673365347918][1],NFT[531762120766247773][1],NFT[533716523758575][1],SOL[0.000000060000000],USD[0.180437284132322].USDT[0.000000028327042] |
| 01028963 | TRX[0.000003000000000] |
| 01028966 | 1INCH[0.000052604000000],AUDIO[0.003856560000000],DYDX[0.002924100000000],ENJ[0.000971250000000],ETHW[0.000000009017380],USD[0.039337620878546],USDT[0.000000483799572] |
| 01028968 | DOGE[3.000000000000000],USD[1.253170005607000],XRPBULL[0.037108800000000] |
| 01028969 | AUD[180.927800000000000],BTC[0.050570552000000],USD[2057.277491521000000] |
| 01028972 | BTC[0.000000011212500],ETH[0.000000008780920],MATIC[0.000000069298200],SHIB[0.000000010092728],SOL[0.000001278701041],USD[37206.624886184074700] |
| 01028973 | BTC[0.000000078107622],BULL[84.498248463000000],ETHBULL[439.697741439000000],FTT[0.027890034211320],USD[0.902901251067792],XRP[0.567634000000000] |
| 01028975 | USD[0.000957140106280] |
| 01028981 | BNB[0.043700049382072],BTC[0.000000005372458],BULL[0.037460734370000],DOGE[1.000001000000000],TRX[0.001000000000000],USD[0.000005115614391],USDT[0.000000069505730],XRP[0.000000003156660] |
| 01028985 | ETH[0.000000060000000],USD[0.000000062797232],USDT[0.000000095617025] |
| 01028991 | USD[0.000000055377925],USDT[0.000000021679883] |
| 01028992 | CRV[0.137238290000000],ETH[0.025111994391300],FTT[25.180033909693029],NFT[408022126024998880][1],NFT[417717223138467734][1],NFT[571698399407034077][1],USD[-0.000000013625400],USDT[0.000000095195192] |
| 01028995 | BTC[0.000000056090000],USD[8180.789276891473851] |
| 01028998 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000007251844],BTC[0.000000070627903],USD[0.000000022877508] |
| 01029000 | BNB[0.000000010000000],GBP[0.000000079768203],MATIC[0.003754440000000],USD[0.000000209709699] |
| 01029004 | ATLAS[7309.420000000000000],EUR[0.000000083100384],SRM[47.000000000000000],TRX[0.000004000000000],USD[72.623059460318612],USDT[0.000000148621123],XRP[396.755440000000000] |
| 01029005 | TRX[0.000001000000000],USD[-0.009935105879268],USDT[0.436810540000000] |
| 01029007 | EUR[0.000000094000000],FTT[0.008600908157394],GBP[0.000031702608680],TRX[0.000001000000000],USD[0.000519026026034],USDT[0.000000002147340] |
| 01029008 | USD[0.000024097343991] |
| 01029014 | ATLAS[817.181062051280000],USD[0.067007270300000],USDT[0.005873803000000] |
| 01029018 | BTC[0.000604797479200],ETH[0.000220815500540],ETHW[0.000220815500540],USD[0.000000095040213],USDC[2682.428629840000000],USDT[0.000000094181300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01029019 | USD[0.00000000176930048],USDT[0.000000088063762] |
| 01029023 | USD[0.0015060590419391] |
| 01029024 | PRISM[40.000000000000000] |
| 01029027 | PRISM[40.000000000000000] |
| 01029028 | BCH[0.0007790000000000],BTC[0.000003210000000],FTT[0.20302523045100000],LTC[0.000000070000000],TRX[910.950860610000000],USD[7.833898819060414],XRP[0.031325410000000] |
| 01029030 | BAO[2.000000000000000],BTC[0.0022413100000000],ETH[0.0182013300000000],ETHW[0.0182013300000000],EUR[0.000045616229559],KIN[3.000000000000000],SOL[1.01341390000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01029032 | TRXBEAR[299790.000000000000000],USD[0.118202780000000],USDT[0.678625002415889 2],XRP[2.997900000000000] |
| 01029033 | AVAX[0.0000000675519 93],BTC[0.0000000460107006],ETH[0.00085316607922 76],ETHW[0.00093126989834396 77],LTC[0.000005000000000],TRX[0.0008140000000000],USD[-1.4975895420753860],USDT[0.1864245897753363] |
| 01029034 | ETH[0.0000005600000000],ETHW[0.0000005600000000],NFT (2985341610889312 40)[1],TRX[0.0007770000000000],USD[1.5985822345838496],USDT[0.0078562415024457] |
| 01029035 | FTT[0.0023509538320636],TRX[0.000000900000000],USD[0.7665390515000000],USDT[0.0000008657434 7692] |
| 01029038 | BTC[0.00000281462442 72],ETH[0.0005762300000000],ETHW[0.0005762303759231],FTT[0.0583258250000000],MATIC[1.3626503324610400],SOL[0.1755915000000000],TRX[0.0000020000000000],USD[33.2090023071216960],USDT[-0.0002312259429915] |
| 01029041 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],TRX[0.000088000000000],USD[0.071365712042068],USDT[0.8403243641806786] |
| 01029044 | RAY[17.2407377000000000],USDT[0.000000830930550] |
| 01029048 | AKRO[146.0694330549120816],BAO[23661.4443226271683995],DOGE[156.5599079021193602],ETH[0.0120632500000000],ETHW[0.0120632500000000],KIN[37104.3277402022400000],SHIB[255073.8608605678300000],UBXT[302.9005025650830000] |
| 01029051 | USDT[0.0000641000911268] |
| 01029052 | BAND[0.0000000076 7542],BNB[0.0000000079723100],BTC[20.0000001095252 00],ETH[0.0000000319315621],ETHW[0.0001499400000000],FTT[25.0000000050000000],MATIC[0.000000003809000],NFT (376958101999801523)[1],NFT (470228184902989721)[1],RUNE[0.0000000050000000],SOL[0.0000000009997200],SRM[5.8894488400000000],SRM_LOCKED[401.7502422500000000],TOMO[0.0000000066202824],TRX[0.0008810000000000],TRYB[0.1853840756743652],USD[4.7015401772088116],USDT[2.0083465285728140] |
| 01029053 | USD[19.4361341518450000],USDT[0.0610167614750000] |
| 01029054 | MOB[2.9994000000000000],SHIB[99800.0000000000000],USD[2.6285000000000000] |
| 01029056 | DOGE[3.2515672100000000],USD[0.0000000039875039] |
| 01029058 | ETH[0.0000073400000000],ETHW[0.0000073400000000],KIN[0.0000001000000000],NFT (525312113099911745)[1],TRX[0.0000030000000000],USD[0.0004223258842371],USDT[0.0000000030000000] |
| 01029060 | ETH[0.0005162250000000],ETHW[0.0005162250000000],USD[0.000000018058765] |
| 01029068 | BTC[0.0804331000000000],ETH[0.0998118000000000],ETHW[0.0998118000000000],EUR[69.6836643500000000],TRX[0.0015080000000000],USD[14.9421836501805900],USDT[9.0878005790201952] |
| 01029070 | FIDA[90.0000000000000000],FTT[4.9990500000000000],MKR[0.000000050000000],SOL[12.6366606400000000],SRM[4.8852974688634230],SRM_LOCKED[0.1754080100000000],USD[0.0000005790099394] |
| 01029071 | BTC[0.0000000075000000],DAI[0.0345388900000000],ETH[0.0000000125000000],NFT (360527423766744424)[1],NFT (471540849242113832)[1],NFT (477011103495861896)[1],NFT (508454869595023)[1],SRM[3.2295192700000000],SRM_LOCKED[24.6104807300000000],TRX[0.0012980000000000],USD[121.1252410008893094],USDT[0.0081054447000000] |
| 01029073 | ETH[0.0000000050000000],TRX[0.0000010000000000],USD[0.0315695908275000] |
| 01029074 | ALPHA[108.9275150000000000],BTC[0.0000000600000000],ETH[1.0162408928953600],ETHW[1.0107535568494600],NFT (342874988536291025)[1],NFT (359540562390758 47)[1],NFT (554320905649824092)[1],TRX[0.0000010000000000],USD[44440.0026901966838056],USDT[19.3011776468871366] |
| 01029075 | BUSD[1693.0000000000000000],ETH[0.0000000050000000],FTT[22.9946120000000000],MATIC[0.0000000001857898],NFT (296544018446537413)[1],NFT (300777682146129462)[1],NFT (369175407710136478)[1],NFT (388271012593554896)[1],NFT (412880752957655224)[1],NFT (424175003956971869)[1],NFT (428544027669215458)[1],NFT (441598890516751747)[1],NFT (449826640558809566)[1],NFT (484099948386140860)[1],NFT (510704841059776202)[1],NFT (542956038125256754)[1],NFT (547015427998072094)[1],NFT (556819756231209707)[1],NFT (561023466419074281)[1],NFT (570335676864628337 0)[1],TRU[2500.0000000000000000],TRX[0.0000020000000000],USD[4785178689067 73],USDT[0.0009808942974000] |
| 01029077 | NFT (352848764027899632)[1],NFT (530616841096596124)[1],USD[-0.8277770326244007],USDT[0.9779123135409400] |
| 01029081 | BTC[0.3404353050000000],KNC[8871.2275930000000000],TRX[0.0000040000000000],USD[37675.1719713334894727000000000] |
| 01029083 | USD[39.5571433034435824] |
| 01029084 | ETHW[0.0000000068882209],FTT[25.0000000000000000],LUNA2_LOCKED[39.8419937900000000],NEAR[0.0000000049142400],NFT (308176992075417047)[1],NFT (443136520217408986)[1],NFT (539076736519697436)[1],NFT (559386174852704175)[1],USD[1.8862616599925191],USDT[0.0000000144165339] |
| 01029085 | DOGEBULL[0.0000000335828490],USD[0.0002227699295073] |
| 01029086 | FTT[1.9996200000000000],LUNA2[0.6227010385000000],LUNA2_LOCKED[1.4529690900000000],LUNC[135594.4621563000000000],RAY[2742.7462550800000000],SHIB[28996086.0000000000000000],USD[0.0310115904548500],USDT[617.5317616016250000],XRP[0.1000000000000000] |
| 01029087 | USD[0.0055679379637000],USDT[0.000036500090] |
| 01029088 | DOGE[44241.1500000000000000],ETH[1.9116176000000000],ETHW[1.9116176000000000],SOL[78.3700000000000000],SRM[3807.0000000000000000],TRX[0.0000010000000000],USD[4.3828558345600000],USDT[0.0000000103907644] |
| 01029089 | ETH[0.0000000475000000],USD[0.0000000529464341] |
| 01029090 | FTT[0.0940075985850000],GRT[0.1485557325316000],USD[0.0000000118807262] |
| 01029093 | DOGE[1081.6574767158174287] |
| 01029094 | DOGE[27.5695447822899590] |
| 01029095 | BNB[0.0000578900000000],NFT (328259888271416185)[1],NFT (539454270247774592)[1],TRX[0.0000020000000000] |
| 01029099 | USD[0.0036351230905292],USDT[974.0993544500000000] |
| 01029102 | LUA[0.0315650000000000],USD[0.000000084608000] |
| 01029103 | TRX[0.0000020000000000],USD[0.000050576568130 0],USDT[0.0000000055981368] |
| 01029104 | DAI[0.0000000079877800],DYDX[726.9182872900000000],ETH[0.1834727502280800],MATIC[2945.1687373043004200],RUNE[1599.9981195872850300],SNX[1181.7319588079245900],SRM[1439.5223256500000000],SRM_LOCKED[26.2872808100000000],USD[0.0000014462509615],USDT[0.0000073532477571] |
| 01029111 | 1INCH[0.0000000868406 55],BTC[0.0000000126111600],ETH[0.0000000237500000],FTT[150.0544966100599432],LUNA2[9.1847562000000000],LUNA2_LOCKED[2.1431097800000000],LUNC[2000000.0000000000000000],RUNE[0.0000005000000000],SRM[44.3504752500000000],SRM_LOCKED[41.1995045000000000],TRX[0.0001150000000000],USD[2715.6559352294245829],USDT[1000.0000000181794480] |
| 01029113 | NFT (352200598340289274)[1],NFT (386569057302688823)[1],NFT (406697108570912138)[1],NFT (416932585014352291)[1],NFT (421147964418237365)[1],NFT (424824588486516652)[1],NFT (529446147528291868)[1],NFT (557500753053054195)[1],TRX[0.0000670000000000],USDT[9711.7040446300000000] |
| 01029114 | HOLY[0.9979000000000000],MER[261.0000000000000000],SEC[0.9965000000000000],USD[0.0038721172971811],USDT[0.0000000084077822] |
| 01029117 | ETH[0.0000000050000000],FTT[0.0000001575444460],USD[0.0000000122319249] |
| 01029122 | BTC[0.0000240600000000],DENT[1.0000000000000000],TRX[0.0007770000000000],USD[115.6224319717478980000000000],USDT[0.0001799497519640] |
| 01029129 | ETH[0.0000863514434394],ETHW[0.0001047257713063],EUR[0.0000000053445630],SOL[0.0000000035479804],USD[0.8841421570466082] |
| 01029137 | FTT[7.5644841629425500],NFT (301925251872907418)[1],NFT (339066852783572723)[1],NFT (344180565831588060)[1],NFT (376957093780033344)[1],NFT (377883464363613753)[1],SOL[5.3486053300000000],USD[0.0000000482752500],USDT[0.0000000132554070] |
| 01029140 | DOGE[131.1996205200000000],KIN[120876.8130265900000000],USD[0.0015526419100020] |
| 01029142 | SOL[0.0000001000000000],TRX[0.1080550000000000],USD[0.2430727075226519],USDT[0.0000000041421199] |
| 01029146 | BADGER[0.0054685000000000],BTC[0.0180998444173395],ETH[0.0199867000000000],ETHW[0.0199867000000000],GBP[0.0000000001110100],LUA[0.0589000000000000],RAY[74.0687720200000000],SNX[9.1938820000000000],SOL[0.9857641700000000],SUSHI[9.9933500000000000],USD[4.2634030478207397],USDT[2.8932078771250000] |
| 01029148 | BADGER[0.0000000750000000],BTC[0.0000000000000000],FTT[0.0000000004294 5],USD[0.0000001185561385] |
| 01029149 | ALPHA[0.5345000000000000],BADGER[0.0034534500000000],BAO[822.7850000000000000],COMP[0.0000000050000000],ETH[0.0000000050000000],MKR[0.0000000050000000],USD[8.1321717641422536] |
| 01029151 | FTT[0.0004855224700000],USD[547.4424028635195951000000000],USDT[0.0000000117633448] |
| 01029156 | FTT[3.7869485400000000],USD[2.0655377129239721],USDT[-0.0000000014098564] |

Schedule F – Customer Unsecured Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01029157 | ADABULL[0.136845116000000000],BTC[0.000000024287697],BULL[0.091349653240000000],DOGE[0.000000007307800],ETH[0.005608512924089],ETHBULL[0.453120288995958],ETHW[0.005608512924089],HUM[214.309418430000000000],SOL[3.613986133731500000],TRX[172.365465628539914200],USD[0.00000469 29201425],USDT[0.000004025341145],ZRX[141.659121253848000000] |
| 01029158 | AAVE[0.000000095000000000],BTC[0.000000017500000000],ETH[0.000000144000000000],FTT[0.000000000744496500],KNC[0.000000005000000000],RUNE[0.000000050000000000],USD[0.000000500310548000],USDT[0.000000061907200] |
| 01029161 | BTC[0.000000007569604000],FTM[0.000000000889439000],USDT[18135.369698510709700000],USDC[50.000000000488223581] |
| 01029164 | AUDIO[0.760220000000000000],BTC[0.025200000788626000],ETH[0.000825640000000000],ETHW[0.000825640000000000],FTT[0.052000000000000000],LINK[0.003043000000000000],RUNE[0.064242000000000000],SOL[0.088296000000000000],USD[1.455602304487120000],USDT[1.340949820832310000] |
| 01029169 | 1INCH[0.000000001327215100],ASD[0.000000046956812800],BNB[4.975640237885536800],BTC[0.097593805540676000],DA2[4.612677318450786800],ETH[1.179786491532920000],ETHW[1.179271070000000000],EUR[0.000000005377802000],MATIC[0.000000013109313000],SOL[3.293747587828840000],USDC[-0.163239518545915000],USDT[0.000356969178937500],XRP[932.634327618384141400] |
| 01029187 | COPE[0.988800000000000000],DA[0.031110687000000000],ECO[0.992200000000000000],USD[2.091300077000000000] |
| 01029189 | TRX[0.000001000000000000],USDT[0.003006625478612] |
| 01029194 | ADABULL[0.043539501000000000],ATLAS[2680.000000000000000000],AVAX[18.293536610000000000],BCH[0.214289330000000000],BTC[0.444411100000000000],DOT[75.184960000000000000],DYDX[0.001260000000000000],ENJ[202.857900000000000000],ETH[1.999600000000000000],ETHW[1.999600000000000000],FTM[1639.438625439237534400],GRT[1051.78960000000000000],IMX[55.888820000000000000],JOE[644.871000000000000000],LINK[4.195862360000000000],LTC[0.508696772112092900],LUNA2[0.012518516460000000],MATIC[1719.596000000000000000],RUNE[213.082160000000000000],SOL[31.663660000000000000],TLM[1897.620400000000000000],UNI[9.993000000000000000],USDT[55854.562759014711354400],USDTB[0.008250067086620],USTC[0.759452794311380000],VETBULL[138.000000000000000000],XRP[0.000400000000000000] |
| 01029195 | ETH[2.201535000000000000],ETHW[2.201535000000000000] |
| 01029200 | ANC[132.973400000000000000],BTC[0.033358473788410000],LUNA2[0.498331087700000000],LUNA2_LOCKED[1.162772538000000000],LUNC[23544.063254433547000000],RNDR[43.897120000000000000],USD[0.025726125167685200],USDT[0.000000068478910000],USTC[55.235806759180500000] |
| 01029207 | ETH[0.000397510000000000],ETHW[0.000397510000000000],USD[0.000000096309536] |
| 01029208 | ETHW[8.256411057757168500],LUNA2[0.000018963000000000],LUNA2_LOCKED[4.843003136000000000],SHIB[0.000000085409510000],USD[0.000000359458050000],USDT[0.000000052402344] |
| 01029218 | DOGE[0.003715300000000000],USD[0.156836691167179900],USDT[0.004817870650046400] |
| 01029220 | TRX[0.000001000000000000],USDT[0.000003980397185] |
| 01029221 | DOGE[0.000000003912000000],DOGEBULL[0.000005314000000000],USD[0.000000010669728] |
| 01029226 | BTC[0.000000090000000000],USD[0.000126265400000000],XRP[3.524403209406427300] |
| 01029227 | BNB[0.069953450000000000],DOGE[92.938155000000000000],EUR[208.421576971796870000],LTC[0.149900250000000000],SOL[1.000000000000000000],USD[-70.019102879620977400000000000],USDT[49.936769955000000000],XRP[35.976060000000000000] |
| 01029231 | USD[94.286200070000000000] |
| 01029236 | AMPL[0.077457097811142560] |
| 01029239 | BAO[1.000000000000000000],BTC[0.000000060000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],TRX[0.001900100000000000],USD[-23.132586088399467000],USDT[27.120669770669489000],XRP[0.000000084880762] |
| 01029244 | TRX[0.000001000000000000],USDT[0.000000156449638] |
| 01029246 | APE[8.785357000000000000],AVAX[1.599680000000000000],BTC[0.000000058605104000],CRO[574.662514692595753600],DOGE[578.406091850622150900],GALA[0.000000089834300000],LRC[80.000000038885228000],MATIC[37.639750081040832000],SHIB[581791.408346614920385000],SOS[0.782991275463078800],TRX[0.048714420000000000],USD[0.000048268419835900],USDT[0.000000007154102200] |
| 01029247 | BSVBULL[1[1040019.809361890000000000],TRX[0.000000400000000000],USDT[0.000000000525704] |
| 01029253 | BNB[-0.008333474694384100],EUR[0.317534986338845100],USD[0.007684010540000000],USDT[1.215605034567744] |
| 01029254 | BTC[0.004111930000000000],FTT[0.000000090701970000],TRX[72.403144000000000000],USD[0.000548604625000000],USDT[359.983400000000000000] |
| 01029265 | AVAX[0.000000006186412100],ETH[0.000799089191750000],ETHW[0.000828089191750000],FTT[0.088131823221989800],GST[0.060012130000000000],LUNA2[1.405707600001176000000],LUNA2_LOCKED[3.279984401410000000],LUNC[0.000000008580400000],RUNE[0.084732200000000000],SOL[0.140114350000000000],SRM[109.608211730000000000],SRM_LOCKED[41.412887510000000000],STOR[0.054660000000000000],TRX[0.000975000000000000],USD[0.000001489374731],USDT[0.002150092097995],USTC[0.700000000000000000] |
| 01029266 | ADABULL[0.000000009350000000],ALGOBULL[2971287.096479841900000000],BNBBULL[0.000000005000000000],BTC[0.000000000265873620],ETHBULL[3.136641478792482],EOSBULL[0.000000078000000],ETCBULL[0.000000030000000000],ETHBULL[0.000000030000000000],MATICBULL[3.830714552831867],REEF[85.910589880000000000],SHIBBULL[0.000000003653736200],SUSHIBULL[1520.440000000000000000],SXPBULL[134106.375424630523573800],THETABULL[0.066452236150000000],TRXBULL[385.326894023884952572],USD[0.000000025371196],USDT[0.000000071288229],VETBULL[1143.645221337583490000],WRX[0.993335000000000000],XRPBULL[2305.749518077883992SLXTZBULL[28.034169847600000000] |
| 01029274 | USD[0.000268004878448080] |
| 01029276 | AKRO[1.000000000000000000],USDT[0.000000013464000] |
| 01029282 | BTC[0.000000082699952],USD[0.000000115355386],USDT[0.006085789750814] |
| 01029288 | USD[25.000000000000000000] |
| 01029290 | BTC[0.000077782000000000],CLV[26295.303000000000000000],ETCBULL[1.140000000000000000],ETH[0.000000010000000],FTT[280.573129157830000],HMT[25756.678205420000000000],MCB[912.490000000000000000],TLM[0.090600000000000000],TONCOIN[893.000000000000000000],TRX[0.000552000000000000],USD[-299113.744940807402735S],USDT[1000.842898224331048299],XRP[763211.108367000000000000] |
| 01029294 | DOGEBEAR2021[0.000000060000000],DOGEBULL[0.000000057000000],ETH[0.000000001007311B],ETHBULL[0.008593980000000000],USD[0.058794311378238B] |
| 01029295 | DOGE[4.000000000000000000],USD[0.000000088696843],USDT[0.000000058753470] |
| 01029298 | ETH[0.000000057356230],FTM[0.000000088000000],USD[9.932848636839181Z],USDT[0.000000038079428],XRP[1970.796901670000000] |
| 01029303 | BTC[0.085000067400000],C98[199.963900000000000],COMP[0.999819500000000],ETH[0.350936648800000],ETHW[0.350936648800000],FTM[458.884290000000000],FTT[50.241122145770658Q],SOL[7.679396955000000],SRM[199.962950000000000],TOMO[249.954875000000000],TRX[0.000050000000000],USD[0.009607144038 5000],USDT[810.832735243610642Z] |
| 01029305 | USD[1.305665602736221Z4] |
| 01029307 | TOMO[0.105297549058900],TRX[0.000004000000000000],USD[-2.672984329984289Q],USDT[57.948736271922066Z] |
| 01029308 | FTT[15.088000000000000000] |
| 01029313 | LUNA2[0.000000021203009T],LUNA2_LOCKED[0.004617000000000],LUNC[0.004646100000000],USD[0.069964414909704Q] |
| 01029318 | KIN[99930.000000000000000],TRX[0.000001000000000],USD[0.918030719930593S],USDT[0.000000000015600] |
| 01029322 | USD[30.000000000000000000] |
| 01029323 | ATLAS[3.089708000000000000],BTC[0.015516783207800],POLIS[0.047156262836140C],USD[0.508894577207074S],USDT[0.000000130428142] |
| 01029324 | ATLAS[3839.292288000000000],FTT[6.58810775000000000],HXRO[9498.495239070000000],POLIS[329.739217860000000],USD[2.327422363516500T],USDT[0.006500050426657] |
| 01029329 | ADABULL[0.000000004373300S],BNB[0.000000000208136C],BTC[0.000000000289383Z1],BULL[0.000000004286111T],ETH[0.000000093025049],HT[0.000000015965408],MATIC[0.000000003462000],PERP[0.000000098680000],SLRS[0.000000078271198],SOL[0.000000044709027],TRX[0.000000083277474],TRXBULL[0.0000000024701 334],USD[0.006926121379669],USDT[0.000000069434000] |
| 01029334 | USD[0.003391324800000000],USDT[-0.003092672742462B] |
| 01029338 | FTT[0.042723860000000000],TRX[0.000000060000000],USD[0.100512968722176],USDT[2630.036681894644240000] |
| 01029344 | AUDIO[30.994286700000000000],BNB[0.141607290000000000],FTT[18.096629400000000],MATIC[129.976535000000000],MER[37.171900000000000],OXY[81.722782000000000],RUNE[116.256375680000000],SAND[17.996682600000000],SOL[43.553230631000000],STEP[378.290264370000000],SUSHI[12.997604100000000],TRX[0.000 00000000000000],USD[2.348899633730306],USDT[1.159790100202000] |
| 01029346 | DOGEBULL[0.000000007956693],EOSBULL[0.000000007222930Q],SUSHIBULL[0.000000007147300],SXPBULL[16.569404945201163Q],USD[0.000000045000000] |
| 01029348 | GBP[0.000215137021944S],USD[338.680382140675373T] |
| 01029355 | BULL[0.000000097398256],ETH[0.000000079137469],ETHBULL[0.000000022662620],LTCBULL[0.000000058735967],USD[0.000009504169910Q] |
| 01029358 | AMPL[0.000000083457680T],ASD[76987.400000000000000],BNT[0.000000019869316Q],BTC[0.000000020000001],CEL[0.000000078114078],FTH[0.000000069648425],FTT[2005.597047820408923Q],KNC[0.000000004242400],LEO[0.000000023943137],MNGO[580.000000000000000],ORCA[18.604329610000000],RSR[0.000000829 63371S],ECO[3819.000000000000000],SOL[0.000000005216017S],SRM[0.056256000000000],TRX[0.000000040000000],USD[4457171.530018137227824601B],USDT[0.000000067296543] |
| 01029359 | KIN[15483.345180140000000],USD[13.000000000006172300] |
| 01029362 | BNB[0.137265694265200],BTC[0.000000039841250],FTM[1.000000000000000],FTT[25.000000000000000],LINK[15.000000000000000],SOL[16.007000000000000],TONCOIN[30.000000000000000],TRX[0.000001000604890],USD[309.741345586221249800000000000],USDT[0.000000099105076Q] |
| 01029365 | USD[0.022059800000000000] |
| 01029370 | DOGE[1.000000000000000000],SXPBULL[77.208740850000000],TOMOBULL[4.864600000000000],USD[0.082199112000000],USDT[0.000000089124212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01029371 | BTC[0.31494122000000000],FTT[0.00000001362041 6],PAXG[0.9324610800000000] |
| 01029376 | ALGOBULL[2790018 6.6432685637175750],ALTBULL[80195.9978013800000000],ATOMBULL[899593.8946648900000000],BALBULL[25796.0152368000000000],BSVBULL[20711982.8108954700000000],BTC[0.0052055366787874],BULLSHIT[105.4489761400000000],COMPBULL[564005.7267018400000000],EFIBULL[477.4028344000000000],DOGEBULL[0.0000000027891 04],DRGNBULL[140.8907672100000000],EOSBULL[3604428.4008628739520980],ETCBULL[1644.2225882700000000],GRTBULL[393099.1235410900000000],HTBULL[30.3267461600000000],KBTT[0.0000000055998366],KNCBULL[4699.4295240700000000],LINKBULL[14274.3694698000000000],LTC[0.0000000072357230],LTCBULL[18595.3614281500000000],MATICBULL[0.0000000055274522],MIDBULL[8.8113891200000000],MKRBULL[86.6136125700000000],OKBBULL[4.0644773500000000],PRVBULL[60.3411377000000000],SUSHIBULL[6053337.5793606605652627],SXPBULL[3877378.1185884200000000],THETABULL[2639.4929368100000000],TOMOBULL[497380.7898604100000000],TRX[0.0023560000000000],UNISWAPBULL[2105.6994590200000000],USD[1.6779987966833481],USDT[0.0000001394419987],VETBULL[35948.6441191300000000],XLMBULL[2216.2428213700000000],XRPBULL[0.0000000032705173],XTZBULL[130207.9448501400000000],ZECBULL[15226.4842758900000000] |
| 01029377 | BOBA[0.0894507000000000],RSR[3.5928500000000000],SOL[0.0000585000000000],USD[0.9463180250109026],USDT[0.0059496523984196] |
| 01029378 | USD[0.0747330384250000] |
| 01029379 | STEP[0.1649170000000000],TRX[0.0000070000000000],USD[0.2469217482975079],USDT[0.0064389205015554] |
| 01029396 | BNB[0.0092514000000000],DOGE[5882.0424200000000000],ETH[0.6288804900000000],OXY[1434.7273500000000000],REEF[103700.2932000000000000],SHIB[69072640.0000000000000000],USD[2055.6130765675000000] |
| 01029409 | DOGE[0.0000000028559024],TRX[0.0000170000000000],USD[0.0000003865964] |
| 01029418 | TRX[0.0000020000000000] |
| 01029425 | FTT[44.8029585300000000] |
| 01029427 | SOL[0.0079507200000000],USD[0.0000001047273000] |
| 01029428 | AAPL[2.1980620000000000],ABNB[2.1985062000000000],AMZN[1.8000000000000000],BABA[1.7947099700000000],BTC[0.0018541021000000],DOGE[7.5954751600000000],ETH[0.0670661800000000],ETHW[0.0670661800000000],FTM[431.1903790800000000],FTT[6.2122335200000000],LTC[1.5028121300000000],PERP[0.0000000027448670],OLP[PLO.5398525400000000],RAY[49.2109132000000000],RUNE[39.8498928500000000],SHIB[0.0000000005699910],SOL[8.8489707400000000],USD2.8815348840087910],XRP[96.0624353500000000],ZECBULL[0.0249181800000000] |
| 01029431 | AAVE[0.3244324658801500],AVAX[1.1457675355000000],BNB[0.0061347180300000],BTC[0.0000000031113234],DOT[3.2955469698976900],ETH[0.0000001043567 00],LINK[4.3702423025402000],SOL[0.6409457868690000],TRX[0.0000000086326784],UNI[5.6476376345200000],USD[0.9431352698379582] |
| 01029432 | TRX[0.0000170000000000],USD[0.0082229395000000],USDT[1.2288808019448195] |
| 01029441 | USD[30.0000000000000000] |
| 01029449 | TRX[11.9747320000000000],USD[0.0000000848952908] |
| 01029452 | ATLAS[139.9838000000000000],USD[0.3965540172500000] |
| 01029460 | ALGOBULL[141519.7400000000000000],ASDBULL[10008.2154270900000000],ATOMBULL[5017.0053383500000000],BSVBULL[10091.6000000000000000],COMPBULL[10010.0000000000000000],DEFIBULL[11.0498296200000000],DOGEBULL[250.0198100000000000],DRGNBULL[3.0100000000000000],EOSBULL[101875.9519800000000000],TCBULL[100.1894110000000000],ETHBULL[3.0098100000000000],GRTBULL[10058.4000000000000000],HTBULL[10.0000000000000000],KNCBULL[100.0000000000000000],LINKBULL[5010.0393283500000000],LTCBULL[2000.0000000000000000],MATICBULL[10000.0000000000000000],MIDBULL[1.0000000000000000],MKRBULL[8.0098100000000000],OKBBULL[21.0098100000000000],SHIB2[0000.0000000000000000],SUSHIBULL[14990.0000000000000000],SXPBULL[11500.0000000000000000],THETABULL[1010.0000000000000000],TOMOBULL[2850.0000000000000000],TRX[0.0001610000000000],TRXBULL[54.0093283500000000],USD[0.0000021202183505],USDT[0.0000099982779422],VETBULL[11000.8918680000000000],XLMBULL[150.9000000000000000],XRPBULL[12.0698000000000000],XTZBULL[2005.0063300000000000],ZECBULL[510.0098200000000000] |
| 01029464 | BTC[0.0003547800000000],ETH[0.0000687400000000],ETHW[0.0000687400000000],FTM[0.4997600000000000],USD[8.4896396226971056],USDT[0.0096000005940960] |
| 01029470 | BULL[0.0000006000000000],TRX[0.0000020000000000],USD[162.8006193973612505],USDT[0.0000043757650] |
| 01029476 | TRX[0.0000010000000000] |
| 01029483 | 1INCH[1.0003738000000000],AKRO[4.0000000000000000],ATOM[25.1041922900000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000000075000000],DENT[4.0000000000000000],ETHW[65.7078596237061491],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],SOL[3.6221633480 0000],TOMO[1.0000000000000000],TRX[5.0000170000000000],UBXT[5.0000000000000000],USDI[1117.0565221499965112],USDC[1000.0000000000000000],USDT[1477.2862524158217025] |
| 01029486 | CAD[0.0000000020656336],DOGE[0.0000000071505158],ETH[0.0000000075000000],LINK[0.0000000184260713],SOL[0.0000001443442486],USD[0.0000001348383324],USDT[0.0005359165736626] |
| 01029496 | BEAR[31.6000000000000000],BTC[0.0000036500000000] |
| 01029498 | BTC[0.0000049543234632],ETH[0.0000000577392900],USD[5.2201221495166905] |
| 01029501 | AMPL[0.0000000595407 8],FTT[25.2185592415054339],TRX[0.0000010000000000],USD[0.0000010380325 1],USDT[0.0000005007545290] |
| 01029503 | ALTBEAR[0.0007269000000000],DOGEBULL[46.6332179300000000],SUSHIBULL[21629999.9999999900000000],USD[0.0015490721058415],USDT[0.0000000005908196] |
| 01029505 | USDI[-0.0007483344475741],XRP[0.0065395807323319] |
| 01029506 | AMPL[0.0000000001348243],BTC[0.0000000090229625],ETH[0.0000000306906066],FTT[0.0000001000000000],USD[0.0027692846387392],USDT[0.0000000014000000] |
| 01029509 | TRX[0.2899310000000000],USD[1.5975493469000000],USDT[1.8447993980000000] |
| 01029511 | BTC[0.0000000093427700],FTT[25.0952319500000000],NFT [5471588254776221240][1],USD[4.3033506190069484],USDT[0.0000000006191862] |
| 01029526 | ATLAS[0.0000000039748816],AURY[0.0000000237592 64],BNB[0.0000001000000000],LOOKS[0.0000000081657318],LUNA2_LOCKED[5.0059203370000000],LUNC[20000.0000000000000000],RAY[0.0000000123098451],REEF[0.0000000058000000],SRM[0.0000000104360352],TRX[0.0000020000000000],USD[0.0012053235850374],USDT[0.0000001257227 61],USTC[0.0162230300000000] |
| 01029528 | AGLD[0.0002095400000000],AKRO[1.0000000000000000],ATLAS[0.6509825600000000],BAO[35.0000000000000000],DOGE[0.0128213787283750],KIN[9.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000090249745] |
| 01029534 | CEL[5.9988000000000000],FTT[5.5988800000000000],RAY2.9994000000000000],TRX[0.0000010000000000],USD[3.6758432400000000],USDT[0.0000000033000048] |
| 01029539 | AMPL[0.0000000281820083],CEL[0.0000000167165880],ETH[1.7899000000000000],FTT[25.2613893514278529],NFT [460036097394130834][1],SRM[0.3270613500000000],TRX[0.0000076000000000],USD[0.0043715964475066],USDT[0.0361107861153590] |
| 01029540 | APT[10.1601566875222200],BAND[0.0000000005469140],BCH[0.0000001115120 00],BNT[0.0000000190045 73],DOGE[25.9704133600000000],ETH[0.0519559792400100],ETHW[0.0030800999034500],FTT[34.9734552300000000],GMT[0.1000000000000000],GST[0.1000000000000000],LUNA2[0.0000001161110473],LUNA2_LOCKED[0.0000 0027092443],LUNC[0.0025833212470 60],NFT [464282085416236202][1],SOL[17.0428183344533781],SRM[0.0126694600000000],SUSHI[0.0000000079409611],TRX[0.0000000005713200],TRYB[0.0000000579447699],USD[4.1575721240365437800000000],USDT[1.2083442559064271],WFLOW[40.7851542300000000] |
| 01029542 | BNB[0.0001000000000000],TRX[0.0000060000000000] |
| 01029543 | BTC[0.2832205021685091],BTC[0.0018370000000000],LTC[0.1081683400000000],MATIC[1.0556508400000000],UBXT[1.0000000000000000],USD[0.0000023079635509] |
| 01029544 | USD[0.0000000047825000] |
| 01029545 | ADABULL[0.0000006959000000],AUD[5.3456507012400588],EOSBULL[305331106.7182000000000000],ETH[0.0005550275000000],ETHBULL[0.0000753542000000],ETHW[0.0005550275000000],FTT[3.1992668000000000],LINKBULL[0.9337400000000000],MATIC[0.0000097531400],MATICBEAR2021[0.0056195200000000],MATICBULL[0.0150527890000000],SOL[0.0003681240000000],TRX[0.0000050000000000],USD[1.5065026341143763],USDT[602.3044840240417246],XRPBULL[0.0673620000000000] |
| 01029548 | FTT[0.0000000980319960],USD[0.0000000007441282] |
| 01029552 | ETH[0.0005953200000000],FTT[25.0390314083191114],TRX[0.0000010000000000],USD[0.0037961675200000] |
| 01029554 | USD[0.0000000008543308] |
| 01029557 | BTC[0.1067739000000000],ETH[0.1678938660000000],ETHW[0.1678938600000000],FTT[25.3403591100000000],MER[16.9914400000000000],SOL[8.0000001000000000],USD[42.2192447505695902],USDT[0.0000000144694124] |
| 01029558 | FTT[0.0185310866914800],USD[0.0000003838303120],USDT[0.0000000039645243] |
| 01029560 | BTC[0.0000000084695527],LUNA2[0.6562835097000000],LUNA2_LOCKED[1.5313281890000000],LUNC[28.1592543500000000],TRX[0.1523271416538015],USD[-0.0102905818246203],USDT[0.0000005050000000] |
| 01029561 | BTC[0.0000001000000000],ETH[0.0000004282150],FTT[0.0037768231858700],USD[-0.0002165720424885] |
| 01029571 | AMPL[0.0000048625998],SHIB[0.0000001006832],USD[0.0001245192332655] |
| 01029573 | CRV[0.0000000498150 18],RAY[0.0000000775085096],SOL[0.0000004213501],USD[0.0605944414428890],USDT[0.2140272857886391] |
| 01029574 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002242429962],USDT[0.0000000296343250] |
| 01029575 | USD[0.0013186402125000] |
| 01029581 | BNB[0.0000000000000000],DOGE[0.0000000048240048],DOGEBEAR2021[0.0000000000000000],FTT[0.0000000025276685],PAXG[0.0000099940400000],SOL[0.0000000012847258],USD[0.6965187863594993],USDC[14252.0000000000000000],XAUT[0.0000002810000] |
| 01029584 | ATLAS[100.0000001169090],AUDIO[1.0000000048340000],AVAX[0.0000001974804],AXS[0.0000000001380 00],BCH[0.0000000854200000],BCHI[0.0000001547312],BTC[0.0000378297555],ETH[0.0000000378297555],ETHW[0.0000000378297555],FIDA[0.0018136646014262],FIDA_LOCKED[0.6928260000000000],FTT[0.0000002339472685],CHZ[0.0000000330392655],CREP[0.000005196 8],DOGE[0.0000000088724531],POL[0.0000000000000000],RAY[0.0000000021556310],SHIB[0.0000002324740],SHIB[0.0000000768124546],SLP[0.0000001446250 74],SOL[0.0000005939175 15],SOS[0.0000000092166098],SRM[0.0021685693236352],SRM_LOCKED[0.4808932900000000],STEP[0.0000008419734],TRX[0.1958586820789 71],USD[180.6084642232706150000000000],USDC[1404.1555],XRP[0.0000004682380051] |
| 01029587 | ETH[0.0000000037706575],SOL[0.0000000152274719],TRX[0.0000010000000000],USD[0.0168983303585874],USDT[0.0000000019019150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01029589 | BAO[1.000000000000000],USDT[0.000021468180638] |
| 01029590 | ADABULL[0.0000000013000000],BCHBULL[10844.000000000000000],BULL[0.000000039000000],DEFIBULL[0.000000022000000],DOGEBULL[0.000000008000000],ETCBULL[29.22000000000000],ETHBULL[0.000000009000000],LTCBULL[3368.000000000000000],UNISWAPBULL[0.000000050000000],USD[0.6259981671210851] |
| 01029591 | BNB[0.000000012450000],CAD[0.000000213057765],ETHW[0.004746400000000],SOL[0.009415733347892],USD[0.000141237501631],USDT[0.000000050000000] |
| 01029592 | BNB[0.005000000000000],USD[0.0012154761500000] |
| 01029598 | ATLAS[3170.000000000000000],BTC[0.426219940000000],DOGE[12954.275100000000000],DYDX[100.800000000000000],ETH[0.317000000000000],ETHW[0.317000000000000],FTM[4338.000000000000000],FTT[31.500000000000000],LTC[15.010000000000000],MOB[166.383450000000000],RAY[164.000000000000000],RUNE[414.800000000000000],SOL[31.730000000000000],USD[1.4224151109634496],XRP[1833.842225000000000] |
| 01029601 | USD[25.000000000000000] |
| 01029609 | MTL[0.0657593200000000],USD[0.000040601138900] |
| 01029610 | BTC[0.0000000048585800],ETH[0.000000072155364],USD[0.0000000124852466],USDT[0.003756558247781] |
| 01029612 | BTC[0.000031300000000],DOGE[0.417106011920000],USD[30.7027391687500000] |
| 01029613 | BNB[0.000000050000000],CUSDT[0.0000000033156720],ETH[0.000000042500000],FTT[0.000000099258921],SOL[0.000000050000000],STEP[0.000000010000000],TRYB[0.000000034241610],USD[0.000000124728894],USDT[0.000000143168018] |
| 01029615 | ALGOBULL[0.000000079340818],BNB[0.000000087656529],ETHBULL[0.000000060000000],TRX[0.000000028356850],USD[0.0036423896769617],USDT[0.000000121387828],XAUTBULL[0.000000030000000] |
| 01029618 | USD[0.000000097629615] |
| 01029624 | AUD[52.861396110000000],ETH[0.000000005100000],IMX[1047.441489930000000],USD[0.000000125728834],YFI[0.100000000000000] |
| 01029627 | BTC[0.000000045259809],USD[4.2591058687211185] |
| 01029628 | BNB[0.000000054194533],BTC[0.000000059350000],ETH[0.000000087955800],FTM[0.000000062986648],FTT[0.000000051380880],SOL[0.000000156314291],SRM[0.189837000000000],SRM_LOCKED[1.424215380000000],USD[0.000000807265297],USDT[0.000000077595200],XRP[0.000000010160474] |
| 01029631 | DOGE[0.000000080301722],USD[0.000000000003674],USDT[0.000000001370163] |
| 01029634 | BIT[0.000000054529000],BTC[0.000000047767685],ETH[0.000000021105483],FTT[0.000000007723870],SOL[0.000000024938516],USD[345.6434327216456601],USDT[-0.000000044992976] |
| 01029638 | TRX[0.000001000000000],USD[-1.0542505254366920],USDT[500.000000000000000] |
| 01029639 | BTC[0.000000090047100] |
| 01029640 | AMD[0.0436132600000000],AUD[0.000001779492642],BAO[3.000000000000000],BNB[0.0024596500000000],ETH[0.0127952200000000],ETHW[0.0127952200000000],FTT[0.000000485000000],KIN[5.000000000000000],TSLA[0.0031506300000000],USDT[0.000000095464495] |
| 01029643 | ALGO[53.032535960000000],BF_POINT[100.000000000000000],BTC[0.049398541553476],CEL[0.000012430447374],CRG[5.648161281569893],DOGE[10.992329779558562],ETH[0.337879525338301],ETHW[0.337793051568469],EUR[3796.394573486688797],MATIC[280.481464966144759],NEXO[0.000001129317096],SHIB[0.000000000008786977948],USD[0.00000000009929381],USDC[2202.952169600000000],USDT[0.000000082040752] |
| 01029645 | AAVE[1.000000000000000],BNB[0.532000000000000],BTC[0.123226453779000],ETH[2.550011460000000],ETHW[0.000019460000000],FTT[25.000000000067255] | LINK[34.000000000000000],LUNA2[0.000000039637825] | LUNA2_LOCKED[0.000000092482600],LUNC[0.008631220000000],OMG[0.402142070757504],SOL[13.885847700000000],UNI[63.590586516399750],USD[4367.412731942700673],USDT[0.000000000372780] |
| 01029646 | ATLAS[0.000000023980776],FTT[0.000000088542804],MBS[0.000000079927965],MOB[0.000000008844000],USD[0.000000002392780] |
| 01029648 | USD[2.4175690885000000],XRP[0.623000000000000] |
| 01029651 | FTT[0.0385208872406508],USD[0.0930541277455200],USDT[0.0000000077288890] |
| 01029654 | AXS[0.000000004066183],BRZ[0.000000009043298],BUSD[100.000000000000000],ETH[0.000000000300000],FTT[0.000488334822494],HT[0.000000091584255],LEO[0.000000063147580],STEP[0.000000020000000],USD[0.000000213319464],USDC[1102.767070520000000],USDT[0.000000084632289] |
| 01029656 | BCH[0.000000074752994],USD[0.0079275719672700] |
| 01029660 | ADABEAR[315179220.000000000000000],ALGOBEAR[57359820.000000000000000],ETH[1.448151938400000],USD[5.4349447736700000] |
| 01029663 | TRX[0.000023000000000],USD[543.9052023244745970],USDT[131.9078373860500727] |
| 01029665 | CONV[433.9052874250402235],EMB[0.000000079826336],LINA[0.000000004362800],OXY[0.000000006494828],USD[0.000000007820168],USDT[0.000000059391673] |
| 01029666 | CQT[24332.763950000000000],TRX[0.000001000000000],USD[0.000000032500000],USDC[5366.719295530000000],USDT[8815.422986069693750] |
| 01029668 | C98[0.382377060000000],PRISM[192.953878092300000],USD[0.006371776595112],XRP[0.004480038856700] |
| 01029669 | BTC[0.000000005400000],FTT[22.503503346524000],USD[0.500064009760080],USDC[42.7158000000000000] |
| 01029677 | BNB[0.000000085000000],BTC[0.000000003061394],DOGE[0.000000005491960],FTT[0.000000016858247],HTBULL[0.000000026424000],LINK[0.000000033581130],MKR[0.000000005000000],SHIB[0.000000005181950],SOL[0.000000006028950],UBXT[0.000000073409248],USD[0.0085384783064935],USDT[6.4475549850917644] |
| 01029678 | BTC[0.000000007600000],ETH[0.000000081000000],EUR[6627251080558860],FTT[7.398617940000000],MER[341.772570000000000],USD[0.654965000000000],USDT[13.6224830400000000] |
| 01029679 | TRX[2.936333010000000],USD[0.000010745459810] |
| 01029682 | BCH[0.007000000000000],FTT[0.000000010000000],USD[-0.042928761632588] |
| 01029684 | KIN[1.000000000000000],LUNA2[0.0007133215671000],LUNA2_LOCKED[0.0016644169900000],LUNC[155.327273060000000],USD[0.000000011356044] |
| 01029687 | ATLAS[389.929800000000000],USD[0.000000117695050],USDT[0.000000923915010] |
| 01029692 | ETH[0.000000050000000],LINA[9.993350000000000],TRX[0.000001000000000],USD[1.1816655500000000],USDT[0.000000039098580] |
| 01029693 | GBP[0.000000000037822],SOL[0.000562413914680],TRX[0.000001000000000],USD[-0.000258789688433],USDT[0.000002064402978] |
| 01029694 | FTT[0.003526085436800],TRX[0.000002000000000],USD[9.5062510762403855] |
| 01029696 | USDT[0.000000410254268] |
| 01029697 | ADABEAR[17153990840.000000000000000],BCHBULL[0.0071148000000000],BNB[1.000000000000000],HT[252.651987000000000],REEF[28534.506150000000000],USD[2.4081703890000000],USDT[0.0000000144351132],VETBULL[0.000084575000000] |
| 01029707 | DOGE[0.000000030119695],MATIC[8.900443792485535],TRX[0.000000010111228],USD[0.0052312457403599],USDT[0.000000391318395] |
| 01029708 | 1INCH[0.000000015400224],AMPL[0.000000000335716],ASD[0.000000004849000],BNB[0.000000088026475],BOBA[0.007787990000000],ETH[0.000000011328501],FTM[2.000000000000000],FTT[29.779218713903842],LUNA2[0.017159505820000],LUNC[3736.518520000000000],OKB[4.558386958334094],OMG[0.0077879943741700],SOL[19.690942894674073],SRM[258.355055000000000],STEP[0.000001000000000],USD[125.1605493170363697],USDT[0.0034004595873641] |
| 01029718 | BCH[0.000000001461612],SOL[0.000000005487019],TRX[0.000001000000000],USD[0.0133021872428645] |
| 01029722 | BTC[0.000000072342298],ETH[0.000000026412303],REN[0.000000004323067],RSR[0.000000007973924],SUSHI[0.089305540000000],USD[-0.0351031583570296] |
| 01029725 | DENT[0.000000022496600],LTC[0.000000048661242],TRX[0.000001000000000],USD[0.000013666320,USDT[0.000000015521472] |
| 01029726 | EUR[0.000000076306224],KIN[475040.391207700000000] |
| 01029727 | BTC[0.000000041584488],ETH[0.000032054630841,0],ETHW[0.000032052313631],USD[-0.000721192262173] |
| 01029728 | USD[0.000000019158803,0],USDT[0.000000093623795] |
| 01029731 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000050801259],KIN[3.000000000000000],MATIC[8.684718800000000],SHIB[2580201.640322850000000],UBXT[2.000000000000000],USD[0.000000069078889],XRP[13.8066704800000000] |
| 01029736 | USD[25.0000000000000000] |
| 01029742 | CHZ[2870.452337580000000],DOT[30.013018450000000],ETH[0.000361000000000],TRX[0.000020000000000],USD[1.3335974223000000],USDT[0.0062971138805464] |
| 01029743 | CHZ[2.817280930000000],LOOKS[21.427431850000000],TRX[0.000019000000000],TRY[0.413994029332034],USD[-237.5490909602227964000000000],USDT[479.3133727965584041] |
| 01029747 | USD[0.000000011336940] |
| 01029749 | ETH[0.000000020482216],FTM[0.000000007044361,6],HT[0.000000003695984],KIN[0.000000000727240],NFT (4015637876881618345)[1],NFT (46050600164950789)[1],NFT (44091235366390518,2)[1],SOL[0.000000010261384,2],TRX[0.000000008501178,4],USDT[0.000000072752611] |
| 01029755 | GODS[229.500000000000000],MNGO[2835.373701720000000],USD[0.397821944071919,0],USDT[0.000000008072521,2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01029762 | DOGE[0.000000007446850],ETH[0.001234595597030 4],GBP[0.000000015437532 8],SHIB[0.00000000652133 84],USD[0.00000011945581 6],XRP[861.221435905496 0465] |
| 01029768 | BADGER[1.215630000000000],BNB[0.0000001000 00000],BTC[0.000009600000000],CRO[119.97600000000000 00],ENS[2.00000000000000 00],ETH[0.03174808617044 00],ETHW[0.006692318625 1219],LUNA2[0.83095653845 40000],LUNA2_LOCKED[1.93 88985891940000],LUNC[180942.5357220000000000 0],QI[399.78800000000000000],RE N[0.853600000000000000],SAND[14.99700000000000 00],USD[-30.9991076680514910],USD[-30.9991076680514910] |
| 01029772 | TRX[0.000005000000000000] |
| 01029776 | BTC[0.000982100000000],FTT[8.899900000000000],LTC[0.002585860000000000] |
| 01029783 | BNB[0.000000002670149],DEFIBULL[0.000000088000000],DOGE[0.000000105400688],DOGEBULL[0.000000060000000],ETH[0.000000006650075],HNT[64.5104123349722594],SHIB[0.000000010161530],USD[0.000003099151697],USDT[0.000253300103108] |
| 01029786 | BNB[0.000011220000000],DOGE[0.014372670000000],USD[-0.000249523458585 6] |
| 01029787 | USDT[0.5527552500000000] |
| 01029788 | SOL[0.001137110000000],TRX[0.00044700000000 00],USD[-20.7623177334171160],USDT[25.3066342250100454] |
| 01029789 | BTC[-0.000000000401626 9],EUR[0.01290127000000 00],USD[-0.000009950594876 3] |
| 01029791 | TRX[0.00002200000000000],USDT[0.0002296241 12933] |
| 01029796 | SOL[0.000000094880415],USD[6.5291587345000000] |
| 01029797 | CAD[0.0000115824372173],ETH[0.0000317100000000],ETHW[0.0000317100000000] |
| 01029798 | BTC[0.000000003000000],USD[0.47257295666119 76],USDT[0.000000025351015] |
| 01029803 | TRX[0.00000100000000000],USD[25.0000000000000000] |
| 01029804 | BTC[0.0014756100000000],DOGE[93.7952685200000000],KSHIB[250.00000000000 00000],USD[0.4276809146958401],XRP[32.5116418900000000] |
| 01029805 | FTT[0.000000017232078 1],NIO[0.0000000371916 00],NVDA[0.000000098072 000],TRX[0.0000000000342 00],TSLAPRE[0.0000000010457400],USD[0.000000021206312 ],USDT[0.000000064831400] |
| 01029806 | ALGOBULL[132873.42000000000000000],EOSBULL[75.184960000000000000],GRTBULL[0.049600000000000000],MATICBULL[0.071582000000000],SXPBULL[316.8266220000000000],THETABULL[0.009360000000000000],TOMOBULL[7.7900000000000000 00],TRX[0.000001000000000000],TRXBULL[0.009930000000000 00],USD[0.6814161390170665],USD T[0.000000007169074 11],VETBULL[115.792378000000000000],XTZBULL[0.043740000000000000] |
| 01029808 | FTT[10.0979800000000000 00],LTC[10.64558900000000 0000],SXP[133.483985000000000000],UNI[13.2034000000000 000],USDT[1.6305000000000000],XRP[349.750000000000000 0] |
| 01029810 | APT[151.8040090442382704],TRX[0.0000030000000 00000],USD[0.000000326127071],USDT[0.00000014058 6458] |
| 01029813 | BTC[0.0001462887447237],USD[-1.4772815249832465] |
| 01029817 | TRX[0.000001000000000000] |
| 01029825 | DAI[0.0090943100000000],USD[28453.3220438232014500] |
| 01029836 | KIN[629555.000000000000000000],USD[2.0070423520000000],USDT[1.3743230000000000] |
| 01029837 | USD[0.000000270693056 8],USDT[0.00000000863068 8] |
| 01029839 | AUDIO[299.9715000000000000],USD[0.000000003866730],USDT[176.8138310322051358] |
| 01029841 | USD[0.0034699357377447],USDT[0.0000000058137800] |
| 01029853 | SOL[0.7940000000000000],USD[0.000000009464400],USDT[0.000000008264558] |
| 01029855 | FTT[0.9998100000000000],USD[24.9920473642023372] |
| 01029859 | ETH[0.0349285960000000],ETHW[0.034928596000 0000],FTT[0.179311510000 0000],USD[0.000000278037 8864] |
| 01029860 | BNB[0.0000001276157 15],BTC[-0.0000004027581 95],ETH[0.0000058000000 00],ETHW[0.0000005740767260],USD[-0.0000831282508138],USDT[0.0001282759966976] |
| 01029871 | DOGE[0.000000059530000],SOL[0.000000010000000],TRX[0.000005000000000],USDT[0.389177100000000 0] |
| 01029876 | BAO[2.0000000000000000],SHIB[1146810.744656120000000000],SOL[2.2781015900000000],USD[0.0225583327371370] |
| 01029879 | BNB[0.000000001000000 0],BNBBULL[0.00000000070 0000000],BULL[0.0000000200000000],DOGEBULL[0.000000009600000],ETHBULL[0.000000070000000],FTT[0.600000000000000000],LUNA2[0.7612719046000000],LUNA2_LOCKED[1.7763011110000000],SOL[3.7004558800000000],SOL[4.9244010194463759],USDT[0.000000009353 5272] |
| 01029880 | SOL[0.0836200000000000],USD[0.5617684250000000] |
| 01029889 | TRX[0.000005000000000 0],USD[-15.3636140662063776],USDT[103.00000001254 73855] |
| 01029894 | BTC[-0.000000079224613 5],BULL[0.0000000052794304],DOGEBEAR2021[0.000000003000000],TRX[0.0000778000000000 00],USD[12.0206932945940623],USDT[0.0000000070871 101],XAUT[0.00000000300 0000] |
| 01029897 | KIN[1067565.6607473500000000],TRX[0.00002200 0000000],USDT[0.00000000 0014870] |
| 01029899 | ETH[0.00000010000000 00],FTT[0.001172876165938 7],SUSHIBEAR[75957.00000 00000000000],THETABEAR[871750.00000000000000000],THETABULL[0.000000008500000],UNISWAPBULL[0.000000090000000],USD[0.0000333682910 47],USDT[0.00000009859 2707] |
| 01029901 | EUR[0.99943000000000 00],FTT[0.00000000208406 43],TRX[0.50006900000000 00],USD[1.1088465963515689],USDT[0.0014626336622472] |
| 01029904 | BNB[0.0070413604504100],DOGE[0.00320570000000 00],ETH[0.9684205132207434],ETHW[0.9684205144265434],GBP[0.000000005698914],MATIC[0.5283739109489350],SOL[1.7991817128381579],USD[51.6409527515894386],USDT[0.0077092666858076] |
| 01029906 | ETH[0.1380784400000000],ETHW[0.1380784400000000] |
| 01029911 | USD[25.0000000000000000] |
| 01029912 | DOGE[0.000000006210778 8] |
| 01029915 | BNB[0.0000000935833354],BTC[0.0028650513198812],DOT[0.000000008614456 0],ETH[0.0000000654412 81],SOL[0.0000028454973366],USD[0.000000029215543 39],USDT[0.00000008609 1556] |
| 01029924 | BUSD[25.7127128400000000],LUNA2[0.1274676080000000],LUNA2_LOCKED[0.2974244186000000],USD[-0.0000000023197600] |
| 01029926 | USD[0.2226031378421040],USDT[0.0000000028503760] |
| 01029931 | ETHBULL[0.000000023000000],TRX[0.00000300000 0000],USD[0.00000001342 61754],USDT[0.000000006 9825676] |
| 01029942 | EUR[0.0000000030000000] |
| 01029944 | ADABULL[0.0111126002000000],ATOMBULL[87.6749662000000000],BNBBULL[0.0130912885000000],BULL[0.0050076676500000],EOSBULL[2045.528355000000000000],LINKBULL[1.6981699655000000],LTCBULL[26.9820450000000000],SUSHIBULL[1159.2286000000000000],SXPBULL[343.7712400000000000],USD[0.0065750265000000],USD T[0.580000000000000000],VETBULL[1.0692884500000000],XLMBULL[0.5376422300000000],XRPBULL[177.8816300000000000],XTZBULL[32.5183690000000000] |
| 01029947 | DOGE[0.000000082537836 1],ETH[0.0001747225773861],ETHW[0.0001747225773861],LINK[0.000000088400181],USD[-0.1490139379240924],USDT[0.0000148346786181] |
| 01029949 | USD[0.0000000172532827],USDT[0.0000000008563750] |
| 01029953 | USD[1.3117708745000000],TRX[0.000000089390538],USD[0.0000039372805174] |
| 01029955 | USD[1.3117708745000000],USDT[0.00000000061 87550] |
| 01029958 | ETH[0.0005053274440],USD[0.0904382500000000] |
| 01029960 | USD[0.0000001046685094] |
| 01029961 | BNB[0.0000000001748900],BTC[0.0000000081465300],ETH[0.0005313816124800],EUR[0.0000000061366519],KNC[0.0000000051733400],OMG[0.000000070524000],TRX[0.0012910000000000],USD[0.000000047131861],USDT[0.000000013692456] |
| 01029964 | EUR[0.0000000039058214],USDT[0.0000001128926 25],XRP[99.75000000000000 00] |
| 01029982 | ATOM[0.0000000214423 42],BNB[0.0000001175979629],ETH[0.0000000037030192],HT[0.0000000082376215],MATIC[0.0000001086602 50],NFT (44571284856107904 8)[1],NFT (48178640226688450 7)[1],NFT (54745278241066854 1)[1],SOL[0.0000004236281],TRX[0.0000000026337557],USD[0.0000000033961335],XRP[0.000000004690 8632] |
| 01029985 | ALICE[0.0000000062139316],ATLAS[48496.9656628162569970],AVAX[0.0950600000000000 0],BTC[0.0000981626117318],COPE[0.0000000070000000],CRV[0.9663700061740 80],DOGE[0.3449700000000000],ENJ[0.8157000000000000],ETH[0.004824498385963],ETHW[2.0055202583152226],FTM[0.000000003937800],IMX[0.00000000191 2 875],SAND[0.5935885530109356],SOL[0.0037953260847900],SPELL[0.0000000099184650],USD[0.0039455001743294],USDT[5850.2700000000000 00],XRP[0.6465550086240800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01029992 | BTC[0.02359828000000000000],ETHW[0.400356800000000000],USD[1.214372365425651 6],XRP[181.0181000000000000] |
| 01030000 | ADABULL[0.208446460000000],BCHBULL[0.393999000000000000],DOGEBULL[0.99980000 0000000],EOSBULL[65.055680000000000],LTCBULL[0.706196000000000000],MATICBULL[0.099167000000000000],SUSHIBULL[2434195.600000000000],SXPBULL[0.949600000000000000],TRX[0.00005000000000],TRXBULL[0.004393000000000000],LUSD[0.03046231124232378],USDT[0.77213435857848391] |
| 01030003 | SOL[0.00001510000000000],USD[0.000007512651871] |
| 01030006 | EUR[10.0000000000000000] |
| 01030007 | BTC[0.00000004534470],COPE[0.00000000861780],KIN[0.00000008678144 8],MATIC[0.000000057697540],RAY[0.000000053484992],SHIB[0.0000000639360 00],SRM[0.000000033586205],STEP[0.000000032330408],USD[0.000000087188457] |
| 01030012 | FTT[9.39843158000000000],USDT[1.930003840020000],XRP[0.616958000000000] |
| 01030013 | OXY[0.219590000000000],USD[1.15227887370000 00] |
| 01030018 | AAVE[0.01688750000000000],ALCX[8.75800000000000000],ALPHA[3638.00000000000000],BTC[0.493926415300000 0],ETH[4.9531102000000000],EUR[0.00000009076100 5],LTC[0.00852890000000000],REN[7147.82040000000000000],SOL[10.999380000000000],SPELL[60189.705800000000000],TRX[0.000020000000000],UNI[0.06488125 00000000],USD[0.5050012251824918],USDT[0.000000010342560],XRP[0.3557400000000001] |
| 01030019 | GMT[1.748977152750602 8],GST[2.73152278000000000],KIN[0.00000006321047],STEP[50.02683372448 58350],USD[0.00000001114997 4],USDT[0.000000957346 38],XRP[0.000000089653132] |
| 01030023 | BTC[0.25299817000000000] |
| 01030026 | ADABULL[0.000000005882223 1],BEAR[92.4250000000000000],BULL[0.0000000944663 36],DOGEBEAR2021[0.0000000022000000],DOGEBULL[0.0000000001 52260],TRX[0.0000000048720 7334],USD[0.0000084911134053],USDT[0.00000008207295] |
| 01030028 | AKRO[1.00000000000000000],BAO[22.0000000000000],CHZ[1.00000000000000000],DENT[10.0000000000000000],DOGE[0.00000000956107324],ETH[0.000000071611510],EUR[0.000000003044 1503],FRONT[1.02432727000000000],FTT[0.000000022710043 2],GRT[1.00497121000000000],HOLY[0.00056436000000000],KIN[18.0000000000000],RAY[0.00000000748700000],RSR[7.0000000000000000],SHIB[468.081172045715781 9],SOL[0.00000031914548],TRU[1.00000000000000000],TRX[10.0255488400000000],UBXT[9.000000000000000],USD[0.00000008915552 1] |
| 01030031 | USD[6.86012689033757 60] |
| 01030035 | BTC[0.0000000000000],ETH[0.00000004465774 2],TRX[0.144081950000000000],USD[0.000169100049 7601],USDT[1.000000001943399 4] |
| 01030036 | USD[25.0000000000000000] |
| 01030039 | USD[1.52721832000000000],USDT[0.393500007900886 4] |
| 01030040 | USD[0.00000059700000 0] |
| 01030052 | ATOM[0.0000000125000000],BNB[0.000000003500000],BTC[0.0288195541818444],COMP[0.0000000045500 00],ETH[0.7781012653124196],ETHW[0.00000002158303 29],FTT[0.00019746795091],SOL[13.7197421040000000],SXP[0.00000015000000],TRX[0.0000030000000000],USDT[55.6962884307759738] |
| 01030053 | BTC[0.040348934149260 0] |
| 01030055 | ATLAS[2000.00000000000000000],AURY[0.00000010000000],BF_POINT[400.0000000000000000],BNB[0.000000002841447 5],BTC[20.0000000061520000],ETH[0.000000007063165 6],FTM[0.448484550000000],POLIS[10.0000000000000000],SOL[0.0000000750349859],USD[3.1700384316550243],USDT[0.000294224810090] |
| 01030056 | USD[3.160107340000000 00] |
| 01030060 | ATLAS[189.9620000000000000],BICO[1.00000000000000000],DOGE[40.9844000000000000],FTT[0.999700000000000],HOLY[1.99960000000000000],LINA[239.952000000000000],SKL[110.9778000000000000],TRX[0.000003000000000],USD[0.00000011988114 13],USDT[0.0000000077303214] |
| 01030061 | DOGE[5766.9040800000000000],SOL[0.094642000000000],TRX[0.515724000000000],USD[0.00000009500224 28],USDT[0.00000000040083 8] |
| 01030062 | ATLAS[4027.974000000000000],OXY[22381.0724664100000000],FTT[0.39992000000000000],POLIS[43.38932000000000000],TRX[0.00014800000000],USD[1.4318224725000000000],USDT[0.00000000902863 90] |
| 01030071 | FTT[0.0481243595956337],STETH[1.2665233162077055],USD[23.9909239850416517],USDT[0.0047410035200000] |
| 01030073 | FTT[0.0000000042591620],SHIB[34450.000000000000000],USD[0.000387980000000],USDT[0.00000009100040962],XRP[0.00000010000000] |
| 01030075 | BTC[0.000100001500000],BULL[0.000000008450 0000],DOGEBULL[0.000000007395000],ETHBEAR[9999.9999999960000000],ETHBULL[0.000000007500000],LINKBEAR[84673.00000000000000],LINKBULL[0.000541495000000],USD[0.0380336614125000],XRP[0.6348200000000000],XRPBEAR[9999.9999999900000] |
| 01030077 | GOG[5000.000000000000000],TRX[0.00000030000000],USD[3.4972000000000000],USDT[0.00020350217 5625] |
| 01030079 | FTT[0.0154280000000000],USD[10.0000000360000000] |
| 01030081 | ATLAS[4.00094757000000000],AVAX[0.000000002012775 8],BTC[0.00000014941750 5],DFL[0.000000048921304],FTT[1000.0000001637 69780],INDI_IEO_TICKET[1.0000000000000],LUNA2[0.000000044828958 1],LUNA2_LOCKED[0.00000104600902 1],MATIC[0.000000026519877],NFT (355014494516924707)[1],NFT (374829775667667481)[1],SOL[0.00000039000000000],SRM6.9398159800000000],SRM_LOCKED[363.361740770000000],USD[0.58733969101986 24],USDT[0.00000000080000000] |
| 01030083 | ATLAS[2497.972338100000000],TRX[0.00006700000000000],USD[0.0000000938475] |
| 01030088 | AGLD[1.299753000000000000],ALCX[0.000985370000000 0],ALPHA[6.9977200000000000],ASD[20.29808100000000000],ATLAS[9.0249999100000000],AURY[4.6052666100000000],BADGER[0.4198917000000000],BCH[0.01199791000000000],BICO[1.00000000000000000],BNB[0.04000000485530 60],BNT[1.09981000000000],BTC[0.001880961516259],COMP[1.182309160000000000],CRO[0.0000000089414378],CRV[1.00000000000000000],DENT[100.00000000000000000],DOGE[37.9789100000000000],ETH[0.00000088250000000],ETHW[0.00000006456302 0],FIDA[1.58035035000000000],FTM[52.986510000000000],FTT[9.89475351155288 00],GRT[32.00000000000000000],JOE[17.00000000000000000],KIN[42000.00000000000000],LOOKS[51.98880000000000000],MATIC[0.0000007456302],MOB[0.499905000000000],MSOL[0.0274579400000000],MTL[1.4997340000000000],PERP[5.30000000000000000],PROM[0.2198708000000000],PUNDIX[0.09944800000000],RAY[10.99639000000000000],REN[12.8930000000000000],RSR[450.940000000000000],RUNE[0.397910000000000],SAND[14.0315145500000000],SKL[257.828430000000000],SOL[34.3405665900000000000],SPELL[99.9050000000000000],SRM[24.1251728400000000],SRM_LOCKED[0.43710662000000000],STMX[129.94110000000000000],SXP[39.0806200000000000],TLM[35.99240000000000000],USD[14.9320029678626293],USDT[5.9404109796270594],WRX[1.00000000000000000],XRP[24.9650825846662566] |
| 01030088 | USD[0.0116000500000000] |
| 01030091 | BAO[1.00000000000000000],EUR[0.0009180102318328],UBXT[1.00000000000000000],USD[0.010873651497670] |
| 01030095 | TRX[0.000003000000000],USD[0.6276923670000000],USDT[0.00000009540777 1] |
| 01030103 | ATOM[2.4691160500936800],BNB[0.0857049794257200],BTC[0.0039973775757600],ETH[0.0560324999633700],ETHW[0.0559738828016000],FTT[2.4984000000000000],RUNE[0.00000000979117 5],SOL[1.9441228651545300],TRX[0.000000038130808],USD[0.000001158970222],USDT[0.0000063977878 7],WRX[23.9832000000000000],XRP[26.9940000000000000] |
| 01030111 | ATLAS[4595.520891300000000],TRX[0.000001000000000],USD[0.000004102903964],USDT[0.0000001085374 12] |
| 01030113 | USD[0.0000000105260149],USDT[0.0000000022757146] |
| 01030115 | AKRO[1.00000000000000000],APE[2.5862627900000000],BAO[3.00000000000000000],DOGE[0.00171264000000000],EUR[0.000000020982557],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000047 4772194] |
| 01030119 | BNB[0.00000002654788],ETH[0.000000008867057],FTM[0.369704440000000],NFT (335954233202926475)[1],NFT (540956870504032793)[1],SOL[0.000000084357176],TRX[0.000000045867431],USD[-5.7215962843490406],USDT[6.6441992863705959],XRP[-0.7857195859113850] |
| 01030120 | BCH[0.00042224000000000],BTC[0.000499745000000],USD[-0.6561071498652639],USDT[0.000000080124011] |
| 01030123 | BCH[0.00056011000000000],BNB[0.102166027594400],FTT[52.38235932000000000],LUNA2[0.0592354318600000],LUNA2_LOCKED[0.1382160077000000],LUNC[12898.6400000000000000],MER[499.6129700000000000],TRX[0.00000200000000000],USD[0.0004718648463161],USDC[131.1318617500000000],USDT[0.00000014672410 0] |
| 01030124 | BNB[0.0000000226688000],BTC[20.0000000405115 1],DOGE[0.00000000171682370],FTT[0.0000000021450506],SOL[-0.00000000058010000],STEP[0.000000002 1450506],USD[0.0478790630430747],USDT[0.00000000 87180998] |
| 01030138 | GST[0.070000000000000],MATIC[0.30000000000000],SOL[4.96638217000000000],TRX[0.000077800000000],USD[-2419.2274796418819223],USDT[3406.2946046126857119] |
| 01030139 | USD[135.5571430500000000] |
| 01030140 | BLT[0.800000000000000],ETH[0.0520000000000000],ETHE-0.00000000221360066],ETHW[0.050000000223137 6],FTT[25.4987110200000000],LTC[0.0181942000000000],LUNA2[0.0000000238252576],LUNA2_LOCKED[0.0000000555922677],LUNC[0.0051880000000000],MATIC[2.6745886300000000],NEAR[0.0361590000000000],SOL[0.0000000058010000],TRX[0.000048000000000],USD[0.06619388448 0271],USDT[0.6547971090559348] |
| 01030142 | SUSHIBULL[0.0000000455957 29],SXPBULL[1464.5402925045374 99],USD[0.000000006896979 58],USDT[0.0000000225737] |
| 01030145 | NFT (454326964515256591)[1],NFT (554715474643729162)[1],USD[0.0000001496526192] |
| 01030151 | ETH[0.0000000319469913],FTM[0.00000001413445 48],KIN[0.00000002792806 4],SOL[0.000000000754941 8],USD[-0.00000001137068157],USDT[0.0000000131968157] |
| 01030158 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[8380.8224355700000000],ETH[2.8019826600000000],ETHW[2.8019826600000000],EUR[0.0003418172611 96],HOLY[1.000000000000000],KIN[1.00000000000000000],LTC[11.1556387700000000],PUNDIX[1703.9930518700000000],RSR[2.00000000000000000],TRX[4892.7206629700000000],UBXT[1.00000000000000000] |
| 01030161 | ETH[0.0000049800000000],ETHW[0.000004980000000],FTT[0.0042148100000000],KIN[1.00000000000000000],USD[3.1000000048417544],USDT[0.0000000012208660] |
| 01030162 | TRX[0.000017000000000],USD[0.000000018041920],USDT[3956.6484186800000000] |
| 01030163 | USD[0.00000060726179131] |
| 01030167 | FTT[3.70000000000000000],TRX[0.000002000000000],USD[-0.00000019840640],USDT[0.4678648891402322] |
| 01030171 | TRX[0.0000000301325000],ETH[0.000000081845694],LUNA2[0.0020667793640000],LUNA2_LOCKED[0.00482248518400000],LUNC[0.00665790000000000],SOL[0.0000000004254837],USD[0.0557524572223795],USDT[0.00000008084720] |
| 01030178 | BAO[1.00000000000000000],EUR[0.0000000516193330],KIN[2.00000000000000000],MATIC[0.00000002638 1460],TRX[1.00000000000000000],USD[0.00000004824147 40],XRP[353.9106172280493060] |

Schedule of 30-Day Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01030183 | BNB[0.00125012301119000],ETH[0.00000000063639918],GRT[0.0000000091590500],USD[0.000000146161388],USDT[0.0000000082978016] |
| 01030186 | BTC[0.0000361400000000],USD[46.901939845958414] |
| 01030198 | USD[0.0000000040309060] |
| 01030200 | BTC[0.0000000093798530],ETH[0.0000000012198890],EUR[0.0000000107171768],SOL[0.0000000050000000],USD[0.0000193224407044],USDT[0.0000000701028474] |
| 01030204 | POLIS[0.0214418662400000],TRX[0.8173410029416000],USD[119.8990044087500000] |
| 01030206 | BNB[0.0000032701844991],DOGE[0.0000000073684642],LINK[0.0000000050030000],SOL[0.0000000033720000],USD[-0.0008144912583687] |
| 01030208 | BAO[2.0000000000000000],CRO[0.0001721200000000],DENT[2.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],EUR[0.0000000217640871],FTM[3.8229491800000000],KIN[4.0000001240000000],MATIC[0.0000412400000000],SAND[0.0000887500000000],SOL[0.0000010000000000],TRX[1.0000000000000000],USD[0.0000001227808698] |
| 01030217 | USD[0.6984357661997181],USDT[0.4479580500204160],XRP[0.7194820000000000] |
| 01030218 | USD[27.7957916435877326] |
| 01030222 | SOL[15.9939925066196200] |
| 01030223 | USD[9.7541000049165326] |
| 01030225 | USDT[0.0000000033559068] |
| 01030230 | SLP[3.9888514110000000],USD[1.6337500043147070],USDT[20.7945669672082540] |
| 01030231 | USD[0.0000000081167074],USDT[0.0000000621411884] |
| 01030232 | BTC[0.0017889378522000],ETH[0.0029981100000000],ETHW[0.0029981100000000],USDT[1.9592590000000000] |
| 01030233 | ALGOBULL[96.3000000000000000],ASDBULL[0.0032835000000000],BCHBULL[0.8736816500000000],BSVBULL[968.1705500000000000],COMPBULL[0.0054400000000000],DOGEBULL[3.7925892100000000],EOSBULL[9.3422990000000000],ETCBULL[11.0702519950000000],ETHBULL[0.0001946850000000],GRTBULL[0.0006753200000000],HTBULL[20.0000919215000000],LINKBULL[15.0913135000000000],MATICBULL[897.3090091500000000],SUSHIBULL[0.5218650000000000],SXPBULL[500.5771683000000000],TOMOBULL[99.6526000000000000],TRX[0.0000050000000000],USD[0.0128214936008512],USDT[0.0000001344468258],VETBULL[280.1664079500000000],XLMBULL[7.9947057565000000],XTZBULL[0.0970081000000000],ZECBULL[0.0926185000000000] |
| 01030247 | USD[1.5881590859233162] |
| 01030248 | BCH[5.2598250242362751],BTC[0.0103585137608000],FTT[0.0002282772237575],USD[20.0869265495149179],USDT[85.0830773538343037] |
| 01030251 | FTT[0.1986140178523695],MATIC[8.2938000000000000],RAY[0.8509780000000000],SOL[0.0000010000000000],USD[0.1153419142836400] |
| 01030254 | APT[0.0000000005313000],BOBA[0.8249431700000000],BTC[0.0000000047001464],ETH[0.0000000001959900],HT[0.0000000002306800],KNC[0.0926470000000000],LUNA2[0.0000000293113125],LUNA2_LOCKED[0.0000006839306241],LUNC[0.0063826000000000],NFT[340642013144139241][1],NFT[406176326001300400][1],NFT[435911540390274431],NFT[446351553399350694431],NFT[509453816786589449][1],NFT[567340854693507794][1],OMG[0.0000000070000000],SOL[0.0014152152607500],TRX[0.0000100000000000],USD[0.0000016568786] |
| 01030255 | AKR[0.0000000083734788],ATLAS[493.3558632943375585],BAO[13161.8830365490705000],CONV[58.8289445216132018],EUR[0.0000000054374375],HUM[0.0000000006940647],HXR[0.0000000056497966],KIN[48524.7914047203425670],LEO[0.0000000107590076],MTL[0.0000000043701000],ORBS[0.0000000067234310],RAMP[0.0000000033698669],REEF[207.8543592600000000],SOL[0.0000000000000000] |
| 01030256 | AKRO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],KIN[8.0000000000000000],SOL[0.0000001391510],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034943238] |
| 01030259 | BRZ[0.0041912900000000],LUNA2[0.2330809168000000],LUNA2_LOCKED[0.5438554726000000],LUNC[0.0005025000000000],SHIB[799848.0000000000000000],SOL[0.9999050000000000],USD[41.2260032404361770],USDT[0.0000001635969651],USTC[32.9937300000000000] |
| 01030262 | ATLAS[1620.1903000000000000],BTC[0.0000000020000000],ETH[5.5087845728512786],ETHW[5.4857376585164786],USD[0.0083789561068104],USDT[0.0000000075680800] |
| 01030263 | USD[25.0000000000000000] |
| 01030266 | ETH[0.0006627300000000],ETHW[0.0006626300000000] |
| 01030273 | CHZ[200.0200000000000000],SHIB[6795590.0000000000000000],TRX[0.0000010000000000],USD[1.6037310372500000],USDT[0.0000000034938160] |
| 01030275 | AUD[0.0000000018109319] |
| 01030278 | BTC[0.0000156400000000],MOB[0.3275026975000000],SOL[4.5873118800000000],USD[0.0000006975262415] |
| 01030279 | AAVE[0.3197760000000000],AKRO[1947.6357000000000000],BTC[0.0907364400000000],ETH[0.0349755000000000],ETHW[0.0349755000000000],LINK[6.0957300000000000],RAY[13.2414483700000000],RUNE[8.4940500000000000],SOL[12.0912973400000000],SRM[14.3032881800000000],SRM_LOCKED[0.2594181800000000],SUSHI[8.9937000000000000],UNE[3.5974800000000000],USD[2.6219600000000000] |
| 01030281 | BTC[0.0002296000000000],USD[4.3281813000000000] |
| 01030284 | USD[530.2367819600000000] |
| 01030286 | BNB[0.0000007362454],USD[0.0558505125161768],USDT[0.0000000099588850] |
| 01030289 | USD[10.0000000000000000] |
| 01030291 | BTC[0.0000101900000000],HNT[0.0000000019953435],SOL[0.0000000045750000],TRX[0.0000010020746000],USD[0.0000000039842507],USDT[5.4415637232756610] |
| 01030294 | BF_POINT[200.0000000000000000],BNB[0.0000000040000000],BTC[0.0000002325000000],FTT[25.8472480572930000],RAY[40.0586069700000000],SOL[0.1411581200000000],TRX[0.0089200000000000],USD[3.7174756636633000],USDT[0.0000000057525000] |
| 01030297 | ADABULL[0.0000000046570392],AUD[0.0000007701316084],BNBBULL[0.0000000033317705],BULL[0.0000000048000000],DEFIBULL[0.0000000079198816],DOGEBEAR[202[1].0000000022297106],DOGEBULL[0.0000000022406],ETHBULL[0.0000000084044033],KIN[0.0000000055913992],LTC[0.0000000098114120],MATICBEAR2021[0.0000000064737118],MATICBULL[0.0000000144733601],SOL[0.0000000095871201],THETABULL[0.0000000012906640],UNBWAPBULL[0.0000000025283332],USD[0.0000013744104191],VETBULL[0.0000000026193972] |
| 01030299 | ETH[0.0000000006093684],NFT[385599948648552479][1],SOL[0.0000000005589298],TRX[0.0000010000000000],USD[0.0000004882 1333],USDT[0.0000000053208659],XRP[0.6960000000000000] |
| 01030301 | ALGOBULL[1346.3589534100000000],BCHBULL[0.0000000078317908],BNB[0.0000000019153283],DOGEBULL[46.7978778354167418],EOSBULL[32.5757947000000000],GALA[0.0000000067331838],GRTBULL[6.6061358130000000],KIN[81787.9220161600000000],SKL[14.7624509400000000],SUSHIBULL[205.3644023600000000],TOMOBUL L[134.9913878000000000],TRX[0.0024220000000000],USD[0.0000000863568113],USDT[8.8176040220000000],WAVES[41.2135005300000000] |
| 01030308 | BTC[0.0012728300000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0022347338328000] |
| 01030309 | FTT[0.0003814294500310],UBXT[105.8219158300000000],USD[1.0000000450000000] |
| 01030311 | USD[30.0000000000000000] |
| 01030316 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000631401547000000],GBP[47.1363041585833979],KIN[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0001057677601249] |
| 01030326 | LINKBEAR[90060.0000000000000000],TRX[0.0000030000000000],USD[-0.0108794510192533],USDT[0.0121814349227530] |
| 01030329 | BTC[0.0001156909050200],RSR[1.0000000000000000] |
| 01030332 | TRX[0.0000010000000000],USD[-2.6635775266106230],USDT[17.4309450200000000] |
| 01030336 | BCH[0.0000000416963550],FTT[0.0000000078072555],MATIC[0.0000000068115850],SOL[0.0000000017441519],USD[0.0000001212178845],USDT[2.7804321323574606],XRP[0.0000000002489 8475] |
| 01030339 | APE[0.0012393800000000],AVAX[0.0029260900000000],BTC[0.0000760951578494],DOGE[25.7100992100000000],ETH[0.0000017339333653],ETHW[0.0000041501490771],EUR[0.0036231247550000],FTT[0.0003830000000000],GBP[0.0001668319583553],LOOKS[1.7746795623340000],SOL[0.0017261500000000],UN[0.2998582529587300],USD[0.9313868181357920],XRP[0.5717494664188800] |
| 01030343 | USD[0.0000000032500000] |
| 01030345 | BNBBULL[0.0000000060000000],FTT[0.0000000025497731],LUNA2[0.0000000061000000],LUNA2_LOCKED[2.1607535740000000],USD[0.0045520747216280],USDT[0.0000000086776668] |
| 01030348 | MOB[50.4904050000000000],USD[0.0000000025000000] |
| 01030349 | COPE[80.9790000000000000],TRX[0.0000010000000000],USD[0.6291647706000000],USDT[0.0082810000000000] |
| 01030362 | USD[0.0321308305000000],USDT[0.0097092600000000] |
| 01030363 | USD[1.4903973800000000] |
| 01030364 | BAO[1.0000000000000000],EUR[0.0000010761096575] |
| 01030365 | USD[0.1155320000000000] |
| 01030377 | BNB[0.0050000000000000],COPE[505.0000000000000000],USD[0.1624801132000000] |
| 01030385 | ALGOBEAR[97170.0000000000000000],ALGOBULL[8.6800000000000000],BSVBULL[113.3200000000000000],EOSBULL[0.2220000000000000],ETH[0.0000043000000000],ETHW[0.0000043000000000],KIN[9812.0000000000000000],TRXBEAR[19983.0000000000000000],USD[0.2067207068500000],USDT[0.0062787300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01030386 | USD[0.000000028753160] |
| 01030389 | DOGEBULL[0.000791445600000],ETHBEAR[1809638.000000000000000],TRX[0.000020000000000],USD[0.000165000000000] |
| 01030392 | AVAX[302.883069644330900000],AXS[309.764207811145381000],BNB[0.000000073885500],BTC[0.000000001852900],ETHW[48.046552258904870],FTM[4504.127727330737460],FTT[500.384534000000000],LUNA[0.006419809334000],LUNA2_LOCKED[0.014979555112600],SRM_LOCKED[120.4510134800000000],SXP[3652.234027390859330],USD[172554.029264761044978],USDT[0.005995542679391 1],USTC[0.908755043898650] |
| 01030393 | TRX[0.000001000000000],USDT[0.000000036606326],XRPBULL[1030.051632380000000] |
| 01030395 | BTC[-0.000000100000000],ETH[0.000000010000000],USD[1.575058069951733 9] |
| 01030399 | BTC[0.000005440520000],DOGE[0.258804000000000],ETH[0.003424770000000],ETHW[6.323424770000000],FTT[179.810281196983358 0],GBP[16394.930038580000000],LTC[2.390847680000000],MATIC[0.937300000000000],SOL[0.000058399375000 0],SRM[400.989524560000000],USD[2499.959912757312044 5],USDT[125.788018068697836 0],XRP[0.478541901221112] |
| 01030402 | AAVE[0.014125820000000],ETH[0.000779480000000],ETHW[0.000779480000000],USD[8.552169625587816],USDT[0.000000007815800] |
| 01030403 | FTT[0.072907000000000],TRX[0.000001000000000],USD[0.000000000744630],USDT[25.901152629500000 0] |
| 01030404 | SOL[0.000000086400000],TRX[0.000001000000000],USD[0.007392087538426 0],USDT[0.000000000680441] |
| 01030411 | BCHBULL[1233.341931814665872 6] |
| 01030416 | DOGE[3.000000000000000],ETH[3.090367435000000],ETHW[0.000367435000000],MEDIA[0.078997500000000],MER[0.546094000000000],PROM[0.099933500000000],RAY[0.622758000000000],SLRS[36.753336000000000],SOL[0.010000000000000],SRM[0.646975000000000],USD[2.632657824779832 2],USDT[1.010232329740189 7] |
| 01030418 | AKRO[1.000000000000000],ALPHA[0.003317200000000],BAO[5.000000000000000],BTC[0.000000060718670],KIN[3.000000000000000],LTC[0.000000004532812],MATIC[0.000000020820850],RUNE[0.000000260000000],SRM[0.000034130000000],UBXT[2.000000001590963067],USDT[0.000146611669083 9] |
| 01030425 | USD[0.0000196044224338] |
| 01030431 | BCH[0.000000002000000],COMP[0.000000086000000],ETH[13.444444933369960],LINK[164.408323956550700],SOL[4.505660640000000],STEP[0.078199800000000],USD[0.622766481249101 3],USDT[2093.308773614307820 0] |
| 01030439 | 1INCH[0.000000084707000],BTC[0.000000095609119],ETH[0.000000084756822],ETHW[0.000711579100246],FTT[0.000000076869424],RSR[1.895850000616440 0],USD[0.000000192249420],USDT[1.014396828620000 0] |
| 01030445 | ALGOBULL[2200000.000000000000000],BSVBULL[15708.60000000000000 0],SUSHIBULL[4700.000000000000000],USD[0.088715837437994 6],USDT[0.000000027624268] |
| 01030448 | ATOMBULL[522.466694830000000],BTC[20.001360830000000],CVC[105.287551350000000],ETH[0.064992260000000],ETHW[0.064992260000000],EUR[0.000000007746592],FTT[4.368995680000000],LINK[1.000000000000000],RAY[4.318236180000000],SOL[0.397814200000000],USD[19.767967520701798 14],USDT[0.000000967681 6133] |
| 01030452 | SOL[0.000000007862900],USD[0.000000026262777] |
| 01030456 | EUR[0.000000001681 4],KIN[1567749.909533460000000] |
| 01030463 | CONV[14740.00000000000000 0],TRX[0.000003000000000],USD[0.239546810000000],USDT[0.000109940516808],XAUT[0.141358774287920 0] |
| 01030466 | USD[0.000002000000000],SD[0.000000000000000] |
| 01030467 | BCHBULL[80.282272000000000],EOSBULL[1696.090367435000000],REEF[5548.890000000000000],SUSH[21.984600000000000],USD[0.441965500000000],USDT[0.035760800000000],XRPBULL[697.378700000000000] |
| 01030468 | ALCX[0.000000000000000],BTC[0.000000059931755],CHZ[0.250000000000000],ETH[0.018228019866210 0],FTM[0.050000000000000],FTT[225.981800000000000],LUNA2[0.002269138573600 0],LUNC[0.000867000000000],RUNE[0.029262444761110],SOL[4.805008520000000],SPELL[30.00000000000000 0],STETH[0.000000052428256],USD[739.155771128246970],USDT[0.000000083800910] |
| 01030472 | USD[0.000000019262624],USDT[0.000000015744664 3] |
| 01030473 | ADABEAR[992543.191265510000000] |
| 01030480 | LUNA2_LOCKED[0.000000020274828 7],USD[2240.346042077490324 9],USDT[0.000000000959940 0],USTC[0.000001230000000 0] |
| 01030482 | XRP[3.401807000000000] |
| 01030483 | AURY[54.168885527128770 0],BTC[0.000000039382116],ENJ[0.000000009622000 0],ETH[0.000000100000000],FTM[0.000000004736304 5],FTT[0.000000015819183],LTC[0.000000049031555],MATIC[0.000000028859236],RAY[0.000000009739965],RUNE[0.00000003216417 2],SNX[0.000000098435944],SOL[0.000000053681607],SRM[2057.263219709348032 5],SRM_LOCKED[0.946525830000000],TRX[0.000000085465918],USDI[-53.620813927129676 7],USDT[0.000003921435493],XRP[168.66000000000000 0] |
| 01030486 | ASDBULL[85.679535760000000],ATOMBULL[295152.026334000000000],COMPBULL[1086.371000000000000],EOSBULL[1024883.418600000000000],FTT[0.000000006571742],LINKBULL[1187478.985031000000000],LTCBULL[25392.40942500000000 0],MATICBULL[16004.205952000000000],MKRBULL[15704056.125035545000000],SXPBULL[748623.519146489605178 0],TRX[0.000000020000000],USD[0.01540472388977 7],USDT[0.000002172426126],XRPBULL[25371.38.9235195416690000] |
| 01030491 | BNB[0.006289300000000],SOL[4.001327680600000],USD[1656.209380650000000 0] |
| 01030492 | TRX[0.000017000000000],USD[0.000000078050018],USD[0.0000001426799112] |
| 01030495 | BNB[0.000000046355000],SHIB[183798.446612400000000],TRX[187.313922000000000],USD[0.000000099837484],USDT[0.021556401163081] |
| 01030499 | AVAX[2810.000000000000000] |
| 01030505 | AUD[2810.000000000000000] |
| 01030511 | TRX[0.000001000000000] |
| 01030513 | AAVE[0.009800000000000],ADABEAR[963600.000000000000000],ADABULL[0.085060015000000],AKRO[0.904200750000000],ALCX[0.000725800000000],ALEPH[0.961800050000000],ALGO[0.970000000000000],ALGOBULL[0.054545450000000],ALPHA[0.000000300000000],ALTBEAR[0.000017770000000],ALTBULL[0.000000300000000],AMPL[0.000000014674371],ANC[3.621800010000000],APE[0.084140000000000],APT[0.068880100000000],ASD[0.068881000000000],ASDBULL[0.001535100000000],ASDHALF[0.000000000000000],ATLAS[2.788005300000000],ATOMBEAR[513.800000000000000],ATOMBULL[0.000053700000000],ATOMBULL[0.00055340000000000],AUDIO[0.094210000000000],AXS[0.042390000000000],BADGER[0.008518000000000],BAL[0.000005153800000],BALBEAR[0.002153800000000],BAL-BULL[12.000194400000000],BAND[0.094140000000000],BAND[0.000000290000000],BAO[0.000829000000000],BAR[0.095720000000000],BCHBEAR[0.001157100000000],BCHBULL[0.000177720000000],BCHHALF[0.002145800000000],BCHMOON[0.007172000000000],BEAR[0.000294300000000],BEARSHIT[0.001485140000000],BIT[141.839200000000000],BLT[0.867200050000000],BNB[0.099930000000000],BNB[0.0000002000000000],BRZ[18.701400300000000],BSVBEAR[0.002985000000000],BSVBULL[0.001147540000000],BTT[0.000000055940000],BTT[0.990000.000000000000000],BUL1,SHIT[0.000000222000000],BVOL[0.000194610000000],BYL[0.090794800000000000],COMP[0.000527600000000],COMPBEAR[0.007194200000000],COMPBULL[3644.000360000000],COPE[0.583201500000000],CQT[0.000000008000000],CREAM[0.000000900000000],CUSD[TD.0000580000000000],CUSDTBULL[0.000000021000000],CVC[0.000000190000000],DAI[0.099286000000000],DAWN[0.093960000000000],DEFIBEAR[0.000094900000000],DEFIBULL[0.000031160000000],DENT[31.540019700000000],DFL[4.383015800000000],DMD[0.000633300000000],DODO[0.000000330000000],DOGE[0.882800050000000],DOGEBEAR[2012[0.049280160000000],DOGEBULL[0.000001720000000],DOTD[0.099000000000000],DRGNBEAR[0.000536100000000],DRGNBULL[0.000000011000000],DYDX[0.094940000000000],EDEN[0.000000100000000],EMB[9.894000190000000],EOSBEAR[2240.004294800000000],EOSBULL[9741.000202750000000],ETCBEAR[0.000000000000000],ETCBULL[0.003200020000000],ETHBEAR[3799.000940000000000],ETHBULL[0.000000009000000],GALFAM[0.770000000000000],GBP[0.094370000000000],GMT[0.984800000000000],GMX[0.099900000000000],GODS[0.000002000000000],GODS[0.045000001000000],GRT[0.000004000000000],GRTBEAR[0.000173800000000],GRTBULL[3.005000000000000],GST[0.058780050000000],HGET[0.042170000000000],HNT[0.931200030000000],HOLY[0.099080000000000],HT[0.090556000000000],HTBULL[0.081200000000000],HUM[0.000005400000000],HXRO[0.191400500000000],HYDRO[0.000000020000000],IMX[84.799440000000000],IND[0.097580000000000],INDI[0.975800020000000],JET[0.872100000000000],JST[9.72000 0330000000],KBTT[0.000080700000000],KNCBEAR[0.009960.002880300000000],KNCBULL[0.001042100000000],KSHIB[2.170000000000000],KZOO[1.700000000000000],LEO[0.097180000000000],LEOBEAR[0.000000000000000],LINA[0.000001100000000],LINKBEAR[0.000000000000000],LINKBULL[0.000002385000000],LON[3.0000013.001600000000],TC[0.095804000000000],TCJ[0.098536000000000],TC0[1.000310000000000],TCBULL[0.000083100000000],LUNA[2D.006757846621000],LUNA2[0.000000000000000],MCB[0.000722800000000],MEDIAD[0.077380000000000],MER[0.000000000000000],MID[0.990000000000000],MIM[0.000360300000000],MKBEAR[0.000000000000000],MKRBEAR[0.000613000000000],MKRBULL[0.000001274000000],MNGO[8.586000130000000],MOB[0.403000100000000],MPLX[0.539600020000000],MYC[9.882000100000000],NEAR[0.056100000000000],OKBBEAR[728.200000000000000],OKBBULL[0.000000000000000],ORBS[9.886000120000000],OXY[0.392400000000000],PAXG[0.000094940000000],PAXGBULL[0.000000090000000],PEOPLE[0.000000400000000],POLIS[0.086440010000000],PORT[0.078200090000000],PRIS[0.000012000000000],PRIVBULL[0.000003800000000],PSY[0.755400040000000],PTU[0.974800100000000],Q[I0.000005500000000],RAMP[0.947400040000000],RAYI[0.843200040000000],RELF[0.000000180000000],REN[0.000000100000000],RSRBU[0.000036100000000],RSR[0.000005500000000],RUNE[8.290820000000000],SECO[0.998400000000000],SETH[0.013793238444432],STM[0.000006800000000],SUN[0.000164900000000],SUSHI[0.407700000000000],SUSHIBEAR[1296.000000000000000],SXPBEAR[0.088700000000000],SWEAT[0.000000100000000000],SXP[0.000000100000000000],SXPBEAR[45900.000000000000000],SXPBULL[0.007761000000000000],TOMO[0.000003620000000],TMX[0.420000000000000],THETABULL[23.960011580000000],TLM[0.000001600000000],TOMOBULL[0.000779100000000],TONCOIN[0.067880010000000],TRX[0.702115040000000000000],TRXBULL[0.000001100000000],TRYB[0.033020010000000],TRYBBEAR[0.000000200000000],UBXT[0.512601560000000],UMEE[0.000000041000000],UNISWAPBEAR[0.000002700000000],UNISWAPBULL[0.000000840000000],UNI[7.698460000000000],UNISWAPBEAR[0.000000200000000],UNISWAPBULL[0.000000840000000],XAUT[0.000903400000000],XLMBEAR[0.000000200000000],XLMBULL[5.740000300000000],XLMBULL[5.740000300000000],XPL[0.003120100000000000]],USDI[0.076190400000000],XTZBULL[268.520000530000000],XTZHALF[0.000052400000000000],YGG[0.000000100000000],ZEC[0.000000300000000],ZECBEAR[7.900043400000000],ZECBULL[0.000001500000000],ZRX[0.000000100000000] |
| 01030515 | BNB[0.000000024693681],BTC[0.000000000422203118],DOGE[0.000000057862338],RSR[0.000005500775800],SHIB[0.000005896630],USD[0.250000010157830],XRP[0.000000089721032] |
| 01030516 | SOL[0.000000049022000],USD[0.000000001654900],USDT[0.000000104201215] |
| 01030518 | ETH[0.000353790000000],FTT[0.061603917626080],UNI[0.0778000000000000],USD[0.000000043400000] |
| 01030520 | BTC[0.000000061859231],BTC[0.0000000077435542],ETH[0.000000061950000],LINK[0.000000031500000],MATIC[0.000000035100000],SOL[0.000000142543424],USDT[0.000000089957118],YFI[0.000000085227500] |
| 01030521 | USD[0.000000230367081],USDT[0.000000007650575] |
| 01030522 | XRP[10079.645161000000000] |
| 01030526 | ACB[5.974683190000000],AKRO[1.000000000000000],AMC[5.300568920000000000],BAO[9.000000000000000],CAD[0.002874018137321],DENT[1.000000000000000],DOGE[560.115503790000000],KIN[5.000000000000000],PSG[5.591783700000000],PUNDIX[78.975437142800000],RSR[1.000000000000000],SHIB[2923094.951461670 000000],UBXT[1.000000000000000],USD[32.356836705538747],XRP[121.881270540000000] |
| 01030527 | SOL[0.000000039121132],USD[1.289399201165765],USDT[0.000000094173427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01030528 | FTT[0.003274340213693], SOL[0.00000006243382], USD[-0.00091174217284] |
| 01030529 | SOL[0.063683722703796], SRM[0.000000010000000], USD[-0.131268740669064], USDT[0.000000065053752] |
| 01030530 | BNB[0.001647872656879], BTC[0.000000009929827], ETH[-0.006115925023676], ETHW[-0.000676975993507], FTT[0.000000040234436], LTC[0.00000092068519], USD[2.177119019280064], XRP[1.200000006503979] |
| 01030531 | BTC[0.00001520000000], FTT[0.000440927500000], ETHW[0.006256427500000], EUR[0.000000094707953], SOL[0.000000047466000], STETH[2.049991250915868], USD[461.771047341213276], USDT[0.002060495500000] |
| 01030532 | BNB[0.000000011761662], BTC[0.000000023653029], ETH[0.000000018025078], FTT[0.000000011572541], USD[2.319889567878179], USDT[0.000000011595960] |
| 01030536 | AKRO[1.000000000000000], BAO[1.000000000000000], CHZ[1.000000000000000], DENT[1.000000000000000], FIDA[1.000000000000000], GBP[0.000011600672104], RSR[1.000000000000000], USD[0.000091858501984], XRP[0.048334850000000] |
| 01030551 | BTC[0.000000109380800], USD[0.891989745291610], USD[0.000000091629815], XRP[0.000000093171470] |
| 01030554 | SHIB[576350.200225131014528], TRX[0.000020000000000], USD[0.000000194564011], USDT[0.000000110213792] |
| 01030556 | USD[0.000000103360112], USD[0.000000043352650] |
| 01030557 | BTC[0.000000050000000], USD[511.264195754662514] |
| 01030562 | FTT[0.000000500000000], FTT[0.000000011983358], USD[0.003098853725067], USDT[0.000000062215724] |
| 01030563 | ETH[8.043213360000000], FTT[0.070266953080153], SRM[2.033142080000000], USD[0.000000037030440], USDT[208.772040712800000] |
| 01030564 | USD[0.347496600000000] |
| 01030565 | BNB[0.000000003912697], BTC[2.000000000948787], DOT[0.000000051298000], ETH[0.000000030529194], ETHW[0.000000047811158], FTT[0.000000609823791], LTC[0.000000076855500], LUNA2[0.053998378990000], LUNA2_LOCKED[1.259962176000000], LUNC[11677.276000000000000], MATIC[0.000000037109566], SOL[0.000000065554], TRX[0.000000027469693], USD[2135.783256693182864], USDT[0.000000012150000] |
| 01030567 | USD[25.000000000000000] |
| 01030568 | USD[30.000000000000000] |
| 01030570 | MANA[6.000000000000000], TRX[0.000002000000000], USD[4.640686065000000], USDT[0.000000130160824] |
| 01030580 | 1INCH[8.998290000000000], LUA[350.000000000000000], USD[0.823670125000000] |
| 01030582 | NFT [3360227904098929344][1], NFT [3791564539328173544][1], NFT [5462061639802383000][1], RSR[0.000000010000000], USD[0.000000069535577] |
| 01030585 | SOL[0.000000031920000], USD[0.000000013414052], USDT[0.000000098043775] |
| 01030586 | 1INCH[0.000000056137111], BTC[0.001203473687545], BCH[4.999350000000000], BTC[2.489358003941685], BUSD[9252.881152450000000], COMP[20.729360673000000], DAWN[0.003351500000000], ETH[6.000354684177100], EUR[0.000000462511873], LINK[75.385674000000000], RUNE[0.000000027638362], SAND[0.05028000000000], TRU[0.171515000000000], USD[0.000000056367761], YGG[3250.255960000000000] |
| 01030591 | TRX[0.000010000000000], USD[0.808718066650000], USD[0.00832000000000] |
| 01030596 | BTC[0.000004310000000], USD[0.061582079304585] |
| 01030600 | USD[0.352566040807927] |
| 01030603 | MATICBULL[0.085883000000000], SOL[0.000000008743497], USD[0.516609398914042], USDT[0.000000096033629] |
| 01030606 | USD[16.145565021061613], USDT[0.000000005044296] |
| 01030607 | AAVE[0.075795975380140], BTC[0.000012828235000], DOGE[2.010097873380600], ETH[2.703546023021920], ETHW[2.690757853460300], FTT[30.293883805000000], USD[93715.310549841175450] |
| 01030608 | FTT[0.045799034000000], USD[0.006929515860000], USDT[0.035342900648000] |
| 01030611 | AAVE[11.987721900000000], AMPL[0.000000001578130], BCH[4.999350000000000], BTC[2.489358003941685], BUSD[92252.881152450000000], COMP[20.729360673000000], DAWN[0.033351500000000], ETH[6.000354684171000], EUR[0.000000462511187], LINK[75.385674000000000], RUNE[0.000000027638362], SAND[0.05028000000000], TRU[0.171515000000000], USD[0.000000056367761], YGG[3250.255960000000000] |
| 01030612 | BTC[0.000000090224368], TRX[0.000000100000000], USD[0.000000005991168] |
| 01030618 | TRX[0.000001000000000], USD[0.000000100142205], USDT[0.000000098737748] |
| 01030624 | ETH[0.000000086690700] |
| 01030629 | DOGE[2.096841710000000], USD[-0.012145540369185] |
| 01030630 | DENT[0.321923500000000], SOL[0.000000057075800], TRX[0.050196000000000] |
| 01030631 | SOL[0.000000025850000], TRX[0.000001000000000], USD[-0.000000740732881], USDT[0.000000009440000] |
| 01030632 | SHIB[701.343054563065564], SOL[0.000000004081986], SRM[10.406751352878140], SRM_LOCKED[0.271833030000000] |
| 01030634 | CRO[29.994000000000000], SOL[0.249950000000000], TRX[0.000002000000000], USD[1.775610380000000], USDT[0.268613004501193] |
| 01030635 | ATLAS[249.962500000000000], COPE[0.992970000000000], DOGE[4.000000000000000], FDA[399.924000000000000], MER[99.981000000000000], MNGO[9.916400000000000], NFT [3479216551545426673][1], NFT [4050240506919375491][1], NFT [4480611206472451440][1], NFT [5368606348799665281][1], SOL[3.008392000000000], STEP[27.294413000000000], TRX[0.000000000000000], USD[0.000000001857220], USDT[0.000000014646715] |
| 01030639 | AAVE[0.000000008171833], CHZ[0.000000008320505], DAI[0.000000007521547], ETH[0.000000001633834], FTM[0.000000042533234], FTT[0.000000058543792], HXRO[0.000000028717225], KIN[0.000000033567945], MANA[0.000000007895000], MATIC[0.000000088886103], RAY[0.000000034798432], RUNE[0.000000026816080], SOL[0.000000005892110], STMX[0.000000005693712], SUSHI[0.000000005253868], SUSHIBULL[79478807.364863047258920], USD[0.000000153239382], USDT[0.000000053936827] |
| 01030640 | USD[40.799445900000000] |
| 01030641 | DOGE[1108.888910000000000], ETH[4.211841480000000], ETHW[4.211841480000000], USD[0.000437068218708] |
| 01030645 | LUNA2[0.010485002180000], LUNA2_LOCKED[0.024465005080000], LUNC[2283.131299024617500], TRX[0.000002270657282000], USD[-0.017349672825036], USDT[150.63042769498528005] |
| 01030647 | AAVE[0.000000007997132], AKRO[0.000000016132600], AMPL[0.000000009436706], BAL[0.000000009328114], BTC[0.000000002295740], CHZ[0.000000007247377], COPE[0.000000026356149], CQT[0.000000033045733], DMG[0.000000074803700], DOGE[0.000000005473223], EMB[0.000000071470000], ETH[0.000000012167009], URI[0.002546128633157], FTT[0.000000003640864], KIN[1.000000000000000], LRC[0.000000008384941], LTC[0.000000004764204], PUNDIX[0.000000034695938], RAY[0.000000005900000], RUNE[0.000000016290497], SHIB[0.000000076101550], SKL[0.000000004568416], SNX[0.000000009983950], SOL[0.000161929600476], UNI[0.000000006892117], WAVES[0.000000081203909], YFII[0.000000004568416], BNB[0.000000003081826], ETH[0.349091418972502], MATIC[0.000000057100000], SOL[0.000000039464360], USD[3.197056761002290], USDT[0.000000050000000] |
| 01030648 | SOL[4.617235930000000], USD[0.000000691722957], USDT[0.651503220000000] |
| 01030654 | USD[25.000000000000000] |
| 01030662 | ETHBEAR[489657.000000000000000], USD[-0.008188520495985], USDT[0.574923000000000] |
| 01030673 | BUSD[278.083039940000000], FTT[40.828659551908928], GME[0.000230880000000], GMEPRE[0.000000010507700], GOOGL[0.000889530000000], GOOGLPRE[-0.000000035146600], PYPL[0.002934743972800], USD[0.000000011971709], USDT[0.000000043419162], ZM[0.002853295100000] |
| 01030673 | AUF[4.858949213056270] |
| 01030674 | BTC[0.000000006896800], EUR[0.000301556470000], FTT[26.343627207518160], USD[0.983832730107720], USDT[0.000000001250000] |
| 01030676 | AVAX[0.000000018684474], AXS[0.000000004763139], BNB[0.000000005163614], BNT[0.000000007458192], BTC[0.000000074058192], BULL[0.000000041000000], BVOL[0.000000080000000], CEL[0.000000085123161], COMP[0.000000115000000], DAI[0.000000010000000], DOGE[0.000000076324608], ETH[1.067306098011320], FTT[5.075224724115651], LCD[0.000000011632340], LINK[0.000000010000000], LNA2[17.602368110000000], LUNA2_LOCKED[41.07218759000000], NFT [5389967902154464081], SNX[0.000000011587329], SOL[0.000000051845802], SRM[0.865793600000000], STETH[0.000000003128598], STSOL[0.000000076074535], TRX[26470.000000000000000], TRYB[0.000000062043584], USD[2107.517476225560000], USDT[0.242281916937678] |
| 01030678 | BTC[0.000000010000000], ETH[0.000000034368], FTT[0.007820592454936], LUNA2_LOCKED[0.000000204270509], LUNC[0.001906300000000], SOL[0.000000055000000], USD[0.322037134730752], USDT[0.000000173247344] |
| 01030679 | USD[25.000000000000000] |
| 01030681 | TRX[0.000001000000000], USD[0.608571243544120] |
| 01030682 | BTC[0.000083200000000], DOGE[17837.000000000000000], ETH[0.000001363332681], FTT[0.000000091353300], GBP[0.847344910000000], USD[1.370432639125807], USDT[2.388378384000000] |
| 01030683 | BEAR[5498.955000000000000], DOGE[145.937585000000000], ETHBEAR[349767.250000000000000], KIN[229956.300000000000000], USD[2.393626432372662400000000], USDT[9.717162567174845] |
| 01030684 | TRX[0.000050000000000], USD[0.000703045000000], XRPBULL[23043.814850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01030685 | BNB[0.0000000095691756],USD[0.0008092083753844] |
| 01030686 | BNB[0.0098470500000000],BTC[0.0000199110000000],DOGE[0.7672500000000000],USD[-1.9765198330578000],USDT[0.0000000046167659] |
| 01030688 | DOGE[3.1262241900000000],TONCOIN[0.0780360000000000],TRX[0.1900840000000000],USD[-6.2903206078043276],USDT[24.2526763440000000] |
| 01030693 | USD[0.0000000098106119],USDT[0.0000000005893598] |
| 01030697 | TRX[0.0000010000000000],USD[0.1081531825000000],USDT[0.0000000048826482] |
| 01030706 | ETHW[0.2106964456330020],FTT[0.0000000037974000],GENE[0.0000001000000000],NFT (358928167364564134)[1],NFT (4489356947280845141)[1],NFT (457919467948540687)[1],NFT (476061980591122831)[1],NFT (521565144588622976)[1],NFT (560926803612680275)[1],SRM[17.7711873400000000],SRM_LOCKED[88.5683422800000000],USD[0.0492981753917035],USDT[0.0099767933668984],XRP[0.0582995172159544] |
| 01030709 | USD[0.0000000029202572],USDT[0.0000001047184703] |
| 01030710 | BTC[0.0061000000000000],SXP[0.0468000000000000],USD[-31.5097343730625000],USDT[0.0039041537700000] |
| 01030713 | AKRO[1.0000000000000000],AMPL[0.0000000007549930],BAO[806.2391680900000000],DENT[560.1118065200000000],EUR[0.0000001509671300],FTM[54.5308037400000000],KIN[24420.9245587600000000],ORBS[52.6730740800000000],REEF[180.3069441000000000],RUNE[3.0253427200000000],SHIB[468772.3510757449000000],STMX[129.0104322000000000] |
| 01030719 | BNB[0.0000000015838306],BTC[0.0000000033111500],ETH[0.0000000046891795],FTT[0.0000000029032485],SOL[0.0000000486897417],TRX[0.0007900089939403],USD[0.0000827474482256],XAUT[0.0000000023044000] |
| 01030723 | BNB[0.0000000041394400],NFT (450710148399100307)[1],NFT (519313887778569117)[1],TRX[0.0000026000000000],USD[0.0057992397302616],USDT[0.0000000060362086] |
| 01030726 | APE[0.0709200000000000],FTT[0.0412216658048000],MATIC[0.0000001000000000],TRX[0.0000030000000000],USD[0.1184967161000000],USDT[0.0053250000000000] |
| 01030728 | USD[5.8035660600000000] |
| 01030732 | USD[0.0000000058670317],USDT[0.7445698938469105] |
| 01030735 | ADABULL[3.4293483000000000],ATOMBULL[166.5810000000000000],DOGEBULL[0.9998100000000000],GRTBULL[1.0000000000000000],MATICBULL[79.2962000000000000],SXPBULL[3999.2400000000000000],THETABULL[0.0310000000000000],TRX[1.8967573994677743],USD[0.0340257291159750],USDT[0.0000000110007381],XTZBULL[0.5000000000000000] |
| 01030737 | AXS[0.0845300000000000],BAO[996.3000000000000000],BTC[0.0000021400000000],CRO[9.9180000000000000],DENT[80.1700000000000000],DOGE[0.9199000000000000],FTM[0.6343000000000000],GRT[0.9454000000000000],RUNE[0.0981100000000000],SHIB[69730.0000000000000000],SKL[0.9300000000000000],STEP[0.0243300000000000] |
| 01030746 | USD[0.0000001456167500],USDT[0.0000000052740350] |
| 01030749 | BTC[0.0036912910000000],DOGE[0.9973400000000000],USD[0.2572048407600000] |
| 01030751 | NIO[0.0042053250000000],USD[0.0000000117717756],USDT[0.0000000052292540] |
| 01030753 | BAO[4.0000000000000000],BNB[0.0000000013594600],BTC[0.0000000089141500],CRO[0.0000040140000000],DENT[1.0000000000000000],ETH[0.0000023765359000],ETHW[0.0000002300000000],EUR[0.0000000108361477],FTT[0.0000000089964300],KIN[8.0000000094680000],LINK[0.0000000094680000],MATIC[0.0000000064244300],NFT (317375364761694647)[1],TRX[1.0000010000000000],UBXT[3.0000000000000000],USD[641.4244532767455674000000000],USDT[0.0011215637749181] |
| 01030757 | BNB[0.0000000060071166],BTC[0.0000000040100240],FTT[0.0015146470431375],LTC[0.0020387795159753],LUNC[0.0001775000000000],USD[0696670180215750],USDT[0.0000000966868684],USTC[0.0000000001071666] |
| 01030765 | BNB[0.0000000087710835],ETH[0.0000000025794153],USD[10.0000020053366629] |
| 01030769 | USD[16.6309278488264000] |
| 01030770 | AXS[0.0000007830073471],DOGE[0.0000001343380],FTM[0.0000003000000000],SOL[0.1006193096200000],USD[3150.5206714866326762] |
| 01030771 | BNB[0.0000000075183900],LUNC[0.0000000043120000],MATIC[0.0000000099425400],SOL[0.0000000034311001],TRX[0.0000012060823826] |
| 01030774 | DOGEBULL[0.0000000000000000],ETHBULL[0.0000010110000000],MATICBEAR2021[0.0273894000000000],TRX[0.0000040000000000],USD[0.0000001115681421],USDT[0.0000000037313760] |
| 01030778 | ETH[0.0009481350000000],ETHW[0.0009481350000000],FTT[0.0000000692792],TRX[0.0000020000000000],USD[0.0197455042585790],USDT[0.2781841945000000] |
| 01030779 | AVAX[0.0994200000000000],BTC[0.0000001200000000],USD[0.0000912000000000],ETHW[0.0000912000000000],SOL[0.0095360000000000],USD[99.7577221800000000],USDT[0.0000000049687104] |
| 01030782 | CRO[1352.9952368700000000],TRX[0.0000010000000000],USD[0.0000001755544594] |
| 01030797 | ATLAS[0.0000000053349032],AUDIO[0.0000000167660660],AVAX[0.0000000183586807],BNB[0.0000000153600650],BTC[0.0000000076367570],ETH[0.0002663837983367],FTT[0.0857690072083403],LINK[0.0376070069577127],LUNA2[0.1955030548000000],LUNA2_LOCKED[0.4561737944000000],LUNC[42069.0000000000000000],MATIC[0.0000000560000000],PERP[0.0000000026010231],ROCK[0.0000000050000000],SOL[0.0035656877243830],SRM[0.0000000089483741],USD[0.3857453608434871],USDT[0.0077680569922836],YFI[0.0000000005887432] |
| 01030797 | ATOM[3.5417612850222102],BNB[0.0000000060000000],BTC[0.0000000087296238],CEL[0.0000006928187],DOGE[0.0000004920000000],ETH[0.1186847479862423],ETHW[0.1500000079862423],FTT[0.0935171700000000],LTC[0.0000000013317922],LUNA2[3.4442835750000000],LUNA2_LOCKED[8.0366616750000000],LUNC[750000.0000000000000000],MATIC[0.0000002500000000],RUNE[0.0000000028000000],SAND[0.1539230000000000],SHIB[0.0000005633061],SOL[0.0000001926470],SRM[0.0041483572980571],SRM_LOCKED[0.0368966200000000],STARS[0.0000000680000000],UNI[0.0000000534534],USD[9.1970535498611501],USDT[1518.2335120871638050] |
| 01030798 | EUR[30.4787610526880000],LTC[0.0000000015304475],USD[0.0000000089486349] |
| 01030802 | BTC[0.0000000000000000],COMP[1.6251017430000000],ETH[0.0000000099244816],LINK[29.3437980000000000],SUSHI[80.9846100000000000],UNI[20.3602520000000000],USD[0.0000044314586382],YGG[15575.8111000000000000] |
| 01030804 | AMPL[0.0688764726496087],DYDX[0.0611858300000000],ETH[0.0001793500000000],FTT[25.4930849500000000],MATIC[3.0460674900000000],MCB[0.0032691400000000],USD[0.0000000073002819],USDT[0.0000001329000800] |
| 01030807 | ETH[0.0000000700000000],FTT[25.0191555861389000],RAY[845.5659783200000000],SOL[13.3327491300000000],STEP[0.0000001000000000],USD[0.0733890343295000],USDT[0.0000004475000] |
| 01030811 | AAVE[28.4231304042546066],AMPL[0.0000000017994316],BNB[0.0000001166895880],BTC[2.1491376626783976],CEL[0.0000000000868333008],CRO[0.0000009744504],DFL[0.0000002000000000],DMG[0.4996675000000000],DOT[0.0000005460770],ETH[5.8996700571012509],ETHW[8.2096700044954871],FTT[22.8983523861681314],LUNA2[4.7283548700000000],LUNA2_LOCKED[57.6994947000000000],LUNC[5384651.3355052170083800],MATIC[0.0000001035487500],MATICBULL[0.0000000715269772],RAY[0.0000000575495680],REAL[0.0000000100000000],SOL[101.9589627619672338],STEP[-0.0000000028719722],UNI[0.0394457435000000],USD[124.1447489127940437000000000],USDT[0.0000000450518501] |
| 01030812 | USD[17.0129797683489803] |
| 01030815 | SOL[0.0000000016935904] |
| 01030819 | FTT[0.9998100000000000],TRX[0.0000020000000000],USD[0.1541749495925270],USDT[1.9040000000000000] |
| 01030820 | CEL[108.9085000000000000],TRX[0.0000040000000000],USD[20.2452465000000000],USDT[0.0000000002442180] |
| 01030825 | TRX[0.0000020000000000],USDT[0.0002083874954800] |
| 01030828 | TRX[0.0000000700000000],USD[0.1568474140000000],USDT[0.0000080074319768] |
| 01030829 | USD[0.0000040651931179],USDT[0.0000000014160764] |
| 01030833 | BTC[0.1008447890000000],COPE[0.9952500000000000],GBP[0.9042255171400506],RAY[0.9454700000000000],SOL[0.0026962200000000],USD[17.5122956760000000] |
| 01030834 | BNB[0.9989401400000000],BTC[0.0427231267850000],ETH[0.3791144635200000],ETHW[0.3769074731200000],USDT[4.2937967115000000] |
| 01030835 | AAVE[0.0073666000000000],BADGER[0.0017194200000000],BTC[0.0000000015000000],LINK[0.0926185000000000],MATICBEAR2021[0.0004354150000000],MATICBULL[0.0065087500000000],SOL[0.0555780000000000],SRM[0.9268500000000000],TRX[0.0001000000000000],USD[6.1267373878862496],USDT[0.0000000091436361] |
| 01030838 | USD[0.3785646143736108] |
| 01030839 | USD[0.0000001025810003],USDT[0.0000000068249672] |
| 01030840 | FTT[2.1995820000000000],MATIC[11.0799327614266800],SOL[2.1832201585487783],TRX[0.0000000895303000],USD[10.0960433152734700] |
| 01030843 | BTC[0.0637042200000000],ETH[1.6241322000000000],ETHW[0.5930000000000000],FTM[99.1431974700000000],LUNA2[1.5862723310000000],LUNC[5.1100000000000000],SOL[3.0000000000000000],USD[0.3848585150000000],USDT[0.0000001770093322] |
| 01030844 | BTC[0.0032392615850000],DOGE[51876.8740000000000000],ETH[5.2348986000000000],ETHW[15.3208986000000000],USD[0.0688616325000000],USDT[2.0337016989750200] |
| 01030848 | BNB[0.0000000046104000],BTC[0.0054406818558554],DOGE[0.0000000027518400],ETH[0.0000001000000000],TRX[0.0000680000000000],USD[0.0000007857512],USDT[393.1224706670796964] |
| 01030854 | BTC[0.0005811800000000],USD[-11.6143951378088831],USDT[13.9821194903318250] |
| 01030855 | USD[0.0052557135816375],USDT[0.0000000069574314] |
| 01030858 | ETHW[0.1532786000000000],RAY[0.0750757000000000],TRX[0.0000080000000000],USD[-0.0000001373916662],USDT[0.0000000028308837] |
| 01030861 | AVAX[0.0000000133834759],DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000015110000],ETCBULL[0.0000000581069648],ETH[0.0000000044969152],ETHBULL[0.0000000053699558],ETHHEDGE[0.0000000076694523],ETHW[0.0000001552850540],EUR[0.1465766263018836],FTM[0.0000000071311520],LTC[0.0000000075547457],MATIC[-0.0000000549249150],MATICBULL[0.0000000278922180],MATICHEDGE[0.0000000561968000],USD[0.0000001219578440] |
| 01030866 | AKRO[1.0000000000000000],BAO[6.0000000000000000],EUR[1.7376362612837794],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000984006180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01030870 | TRX[0.000237000000000000],USD[0.005701583217500],USDT[31.630000155453630] |
| 01030879 | USD[0.0147955500000000] |
| 01030882 | ATLAS[270.000000000000000],BNB[0.003993560000000],BTC[0.018400000000000],ENJ[35.852100000000000],ETH[0.000000003000000],FIDA[278.469583760000000],FIDA_LOCKED[1.962019480000000],FTT[0.087820000000000],KIN[139202.000000000000000],MATIC[1582.833385000000000],SOL[19.099945000000000],USD[692.948662890317924] |
| 01030887 | ADABULL[0.000000000780000],ETH[0.000000009000000],FTT[4.280260413260145?],LTC[0.001870320000000],SLP[419.240684000000000],SUSHI[0.000000025000000],USD[2.060000153948422] |
| 01030891 | AKRO[122.843537500000000],BAO[4.000000000000000],CHZ[1.000000000000000],KIN[5.000000000000000],LINK[0.501089000000000],MATIC[1.000000000000000] |
| 01030893 | TRX[0.000000059974900],USDT[0.000000026923024] |
| 01030899 | BTC[0.000000095000000],USD[0.223845065937109?] |
| 01030905 | AUDIO[2.043063292844340],DOGEBULL[0.000000002500000],EOSBULL[0.000000089579832],LTCBULL[8.246133136000000],MATICBULL[9.386742570000000],SHIB[2140.718427500000000],SUSHIBULL[0.000000007190000],SXPBULL[2314.160858488040047],TOMOBULL[249.650000000000000],TRX[0.000020000000000],USD[0.003495764092015],USDT[0.000000068170383],XRPBULL[0.000000004751242],XTZBULL[17.000000000000000] |
| 01030911 | BTC[0.000091280000000],FTT[0.000000007789813],USD[0.000001269437691],USDT[0.438013167957306] |
| 01030912 | AAVE[0.009971500000000],AMPL[2.424731164158774?],ATLAS[9.868900000000000],AXS[0.199962000000000],BNB[0.009981000000000],CHZ[9.986700000000000],FTT[0.099924000000000],IMX[0.099050000000000],KSHIB[499.905000000000000],LINK[0.099848000000000],LTC[0.009939200000000],MATIC[9.996200000000000],RSR[219.958200000000000],SAND[0.996960000000000],SHIB[399981.000000000000000],SUSHI[0.099893000000000],TULIP[0.099810000000000],UNI[0.099810000000000],USD[25.220626789700000] |
| 01030914 | BAND[0.000000092615700],BTC[0.000005861174371O],PAXG[0.000000053504658],USD[0.380324599997317],USDT[0.000000099087030] |
| 01030917 | SOL[0.108380060000000],LRC[0.974800000000000],USD[-0.595876466764471?] |
| 01030918 | USD[25.0000000000000000] |
| 01030920 | USD[25.000000000000000] |
| 01030925 | AKRO[0.001453816656200],ALICE[0.000000412134860080],ATLAS[0.000186407680000],BAO[3.000000000000000],BNB[0.000000004742593],CHR[0.000011037531073760],CHZ[0.000086481596132],DFL[0.017181257100442?],DOGE[0.003366700000000],EDEN[0.000201852170000],ETH[0.000000005926189O],EUR[0.000000004627571],FTM[0.000011300000000],KIN1.000000000000000],MANA[1.5302378273978668],POLIS[0.000024377751808],SAND[0.000012102080000],SLP[0.000000065300000],SLRS[0.000128620000000],TRU[11.628185730000000],USD[0.000004809935993],USDT[0.000000041720860],WAVES[0.000016778914048] |
| 01030928 | USD[0.010000009250000] |
| 01030929 | POLIS[9.998200000000000],TRX[0.000010000000000],USD[0.848575840000000],USDT[0.000000036422208] |
| 01030940 | BTC[0.000100000000000],LRC[0.974800000000000],USD[-0.595876466764471] |
| 01030941 | 1INCH[0.000000001403485],BNT[75.300000009271248],BTC[0.000000006058423],FTT[98.277796773360316?],GRT[0.000000008085401],OMG[0.000000011666766],REN[0.000000071700796],RSR[0.000000087256404],TRX[0.000000063482096],USD[10059.408425277519131000000000],USDT[17.638177734785400?] |
| 01030946 | USDT[1.064185615500000] |
| 01030948 | GBP[0.000000054415126],SHIB[24552.615797950000000] |
| 01030949 | ADABULL[0.000958992000000],ALTBEAR[0.000000036000000],AUD[0.000000034336179],BULL[0.000005849750000],DOGEBEAR2021[0.006180473620000O],DOGEBULL[0.006716285000000O],ETHBULL[0.001095437500000],USD[0.000000129908407],USDT[0.000000142127917] |
| 01030950 | BTC[0.000000030059364176],SOL[0.000000036184408],USD[0.000000008072695] |
| 01030953 | BNB[0.000000004000000],BTC[0.000000000004736756],FTT[0.057513759299939?],SRM[0.113531790000000],SRM_LOCKED[0.449536080000000],SXP[0.000000000500000],THETABULL[0.000600000000000],USD[0.234450864598178?],USDT[0.000000016188712] |
| 01030955 | BADGER[0.000000062532101],BNB[0.000000054488828],FTT[0.000003781791340],SOL[0.000000020127644],USD[0.000000166828177],USDT[0.000000038417840] |
| 01030957 | USD[25.000000000000000] |
| 01030959 | AKRO[1983.149817420000000],ALEPH[0.000000040000000],AMPL[0.000000074004309],ASD[74.066853270000000],AURY[1.411134990000000],BAO[0.000000046229879],BNB[0.000001000000000],CLV[54.347595340000000],CONV[2040.911700260000000],COPE[32.021133190000000],DENT[12803.988920360000000],DMG[109] 4.472485000000000],DOGE[3297.957998470000000],EDEN[25.464344990000000],HUM[40.008235640000000],KRO[44.635808850000000],JST[425.740703790000000],KIN[2841787.097589160000000],LUA[884.773493274100349],LUNA[20.065236125385000],LUNA2_LOCKED[0.012217625900000],LUNC[1140.177326730000000],MER[49.889443880000000],MKR[0.033308580000000],MNGO[84.696153470000000],OMG[2.097692200000000],ORBS[205.921587310000000],RAMP[146.226865130000000],REEF[3425.046387650000000],RSR[1574.908896450000000],SKL[83.817579200000000],SLND[8.035247210000000],SLP[1672.131280534185814O],SLRS[35.320947280000000],SPELL[0.000000045920001],STEP[169.748207020000000],STMX[2140.884067160000000],TRU[43.250108850000000],TRX[30.210885000000000],UBXT[0.023?],UBXT[2023.245053740000000],USD[73.828544112623286?],XRP[1210.253255690000000] |
| 01030962 | LUNA2[1.775168834000000],LUNA2_LOCKED[4.142060614000000],LUNC[386546.751118010000000],NEAR[144.439571610000000],SOL[11.579587311776060],USD[1201.879664499972091?] |
| 01030964 | USD[25.000000000000000] |
| 01030970 | USD[1.539682620000000] |
| 01030978 | DOGE[0.000000011157500O],DOT[0.000000076409925],ETH[0.003343115091683?],ETHW[0.003343115091683?] |
| 01030979 | ETH[1.021000000000000],ETHW[0.000000000000000],FTT[803.609899984701208O],IMX[45.300000000000000],MATIC[0.069103524000000O],NFT (46041870847003208?)[1],NFT (46145454270183265)[1],NFT (55547609302736199)[1],SOL[0.000000099494883],USD[0.225662666226917?],USDT[0.214168940077837?] |
| 01030980 | TRX[0.000000013000000] |
| 01030985 | BNB[0.000000584825000],TRX[0.000001000000000],USD[0.000031688837416],USDT[0.000000009848220?] |
| 01030987 | BAO[1.000000000000000],BTC[0.001071397400000],ETH[0.000000074649370],MATIC[0.000000035970160],USD[0.002872120845887?],USDT[0.000000019182468] |
| 01030991 | USD[0.000000000000000] |
| 01030992 | BTC[0.004896900000000],BUSD[17000.000000000000000],FTT[11.497815000000000],SRM[18.996390000000000],TRX[35.000000000000000],USD[1361.623209157122654700000000],USDT[2047.339582118255200?] |
| 01030994 | FTT[0.000000017864860] |
| 01030996 | BTC[0.000000002431510],USD[2.286835002496892] |
| 01030997 | COPE[0.999335000000000],TRX[0.000003000000000],USD[0.202003150665178],USDT[0.000000130857840] |
| 01031000 | BTC[3.203342000000000],GBP[0.009214230000000],USD[568.966035890777252] |
| 01031002 | ETH[0.000000050000000],NFT (388388141953938852)[1],NFT (419643815425651239)[1],TRX[0.000137000000000],USD[0.000000007687715],USDT[0.091820360000000] |
| 01031004 | ETH[0.000000050000000],SUSHI[0.009917500000000],SXP[0.066751013547286O],TRX[0.000001000000000],USD[0.002155094084258?],USDT[0.003307140000000] |
| 01031009 | ATLAS[14899.678505480000000],BNB[0.000000039383474],ETH[0.000000001131383],MATIC[0.000000004568917?],POLIS[439.140394449000000],SOL[0.145912186150000],USD[0.000000062943226],USDT[0.000000034698375] |
| 01031013 | BABA[0.000621799948890],USD[-0.002707760170578] |
| 01031015 | ETH[0.000000080000000],FTT[0.000000008200000],EUR[0.000000011139358?],FTT[10.672409200000000],OXY[0.002650200000000],TRX[0.000024000000000],USD[13528.084468397785487S],USDT[0.000000147545206] |
| 01031017 | FTT[4.999058500000000],LTC[0.009995800000000],SOL[1.479723075000000],USD[11.936886370000000],USDT[3.830833040000000] |
| 01031018 | TRX[0.000007000000000],USD[0.000000006100000],USDT[0.001843000000000] |
| 01031026 | ETH[0.000000050000000],EUR[0.973260700000000],FTT[0.070302500000000],SOL[0.055379083429085?],SRM[0.536550000000000],USD[0.000000158786766],USDT[8.341473129480240S] |
| 01031027 | BTC[0.000000014358697],ETH[-0.000237152105023?],ETHW[-0.000235506950243],LTC[0.000000035901647],SOL[0.000000035901647],USD[2.183608635594758?4],USDT[0.000000065000000] |
| 01031031 | BAO[2.000000000000000],KIN[586776.100708890000000],TRX[1.000000000000000],USD[21.994727500000348S] |
| 01031034 | BTC[0.000282690000000],USD[0.0025535223637001] |
| 01031036 | DOGE[0.239300000000000],USD[1.3453475798285352],XRP[22.000000000000000] |
| 01031041 | BAO[5.000000000000000],DENT[1.000000000000000],DOGE[68.872739130000000],FTT[0.802521800000000],SHIB[2669797.601418440000000],SOL[34.041146035069570?],SRM[5.421528970000000],USD[0.000000598371982?] |
| 01031044 | FTT[0.009243744275400],NFT (289599713699871729)[1],NFT (323881324175088310)[1],NFT (494099308574160665)[1],NFT (551764520337272615)[1],NFT (573181477378681353)[1],USD[0.026635224500000],USDT[0.000000004754819] |
| 01031045 | BNB[0.000000070038632],DOGE[0.000000007789700O],USD[0.000000014757502] |
| 01031046 | BTC[0.000105480910000],FTT[0.089239720000000],LTC[0.002889900000000],PYPL[0.002649225000000],TRX[0.000105000000000],USD[10.306480729853205S],USDT[13147.612017614658094S] |
| 01031053 | KIN[104.840087440000000],TRX[0.000060000000000],USD[0.000000073559886],USDT[0.000000095645994] |

Scheduled F/NF - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01031057 | ALTBULL[0.000031670000000],BEAR[51.28000000000000000],BTC[0.00001503000000000],BULLSHIT[0.00003587900000000],DOT[135.80000000000000],ETH[0.000889400000000],ETHW[0.000889400000000],RSR[5.36000000000000],TRX[0.00001000000000000],USD[0.746205928485000887],USDT[0.000000105566935],ZRX[0.662600000000000] |
| 01031058 | USD[25.0000000000000000] |
| 01031059 | DOGE[0.156425000000000000],GMT[0.978530000000000000],TRX[0.000001000000000000],USD[49.9400730420763570],USDT[0.00000074148995] |
| 01031061 | USD[0.384752467500000000] |
| 01031065 | DOGEBULL[0.0000001000000000],EOSBULL[0.00000000923365],MATICBULL[0.096600000000000],SXPBULL[300.099194165332527],USD[0.0000000157285286],USDT[0.0000001462768803],XRPBULL[0.000000074261300] |
| 01031075 | BNB[0.0000000103736964],BTC[0.0000000671913],BUSD[25999.00000000000000],FTT[0.000000054389800],USD[3239240.10837393172197720000000],USDC[750000.00000000000000],USDT[10000.0000000098315800] |
| 01031077 | 1INCH[1.99962000000000000],AAVE[0.079996000000000000],AGLD[6.19882200000000000],AKRO[579.91491000000000000],ALCX[0.044993770000000],ALICE[0.699867000000000000],ASD[156.23581400000000000],AUDIO[9.98100000000000000],AXS[0.699772000000000000],BADGER[1.05979860000000000],BAL[0.92983233000000000],BAND[2.396544000000000000],BAO[1997.72000000000000],BAT[10.00100000000000000],BCH[0.036996450000000000],BNB[0.019962000000000000],BOBA[1.50015000000000000],BTC[0.000339000000000],CELB[0.39346400000000000],CHR[16.99677000000000000],CHZ[49.99050000000000000],CLV[137.67383700000000000],COMP[0.062588186000000],CONV[9748.14750000000000000],COPE[137.97407000000000000],CQT[164.96865000000000000],CREAM[0.429918300000000],CRO[240.00000000000000],CRV[5.99973000000000000],CVC[30.99411000000000000],DAWN[5.49855000000000000],DENT[3899.259000000000000],DMG[250.45240500000000],DODO[15.59703600000000000],DOGE[92.98233000000000000],DYDX[1.19977200000000000],EDEN[11.69777700000000000],EMB[149.98600000000000000],EN[4.99905000000000000],ETH[0.019996200000000],FIDA[3.00030000000000000],FRONT[19.9962000000000000],FTM[14.99715000000000000],FTT[32.69948700000000000],GALA[FAN3.69929700000000000],GRT[21.99582000000000000],HGET[4.99905000000000000],HNT[0.59988600000000000],HXRO[24.99525000000000000],OLJ[0.055199470000000],JST[279.97580000000000],KIN[59960.100000000000],KNC[12.39764400000000000],LINA[369.92970000000000000],LINJ[NK[0.799935000000000],LRC[10.01800000000000000],LUA[100.18096200000000000],MAPS[11.99772000000000000],MATH[6.198822000000000],MEDIA[0.060000000],MKR[0.002000200000000],MTA[3.99924000000000000],MTL[3.09941100000000000],OKB[0.29994300000000000],OMG[1.501500000000000],ORBS[99.98100000000000000],PERP[1.499715000000000],PUNDIX[3.69929700000000000],RAMP[19.99620000000000000],REEF[309.941100000000000],REN[11.99772000000000000],ROOK[0.11798657000000000],RSR[429.91830000000000000],RUNE[11.99865200000000],SAND[9.96658000000000000],SECO[4.99905000000000000],SKL[86.98727000000000000],SNX[62.39954400000000000],SOL[0.1051828100000000],SRM[1.99962000000000000],STEP[16.49686500000000000],STMX[879.87080000000000000],STORJ[6.198822000000000],SUSHI[1.999620000000000],SXP[8.39854000000000000],TOMO[9.98100000000000000],TRU[24.99525000000000000],TRX[99.9810000000000],UBXT[4970.055510000000000],UNI[0.799848000000000],USD[502.11492237603331250000],USDT[0.00000026250000],WAVES[0.49999500000000000],WBTC[0.0001999620000000] |
| 01031080 | FTT[0.089754560018240000],RAY[0.275300000000000],TRX[0.000001400000000000],USD[0.089034766360000],USDT[0.007865940000000000] |
| 01031083 | USD[0.0000000362281000],USDT[0.00000014262050000] |
| 01031089 | ETH[0.000321070000000000],ETHW[0.000321075399400000],TRX[0.00079400000000000000],USD[1.12545305057389340],USDT[0.00000005059859500] |
| 01031090 | BAO[2.00000000000000000],BNB[0.002932320000000000],BTC[0.000016393815000000],CEL[0.00000021460900000],DENT[1.00000000000000000],EUR[466.474956500000000],FTT[0.315317987915597300],KIN[1.00000000000000000],STETH[0.013226410655442500],USD[1.215453203329341],USDT[466.94438154063339230] |
| 01031097 | COPE[0.0000000054151200],RUNE[0.053913000000000000],SPELL[17.873176508167300],STEP[0.000000010000000],TRX[0.000012000000000000],USD[0.0000000190450750],USDT[335.74200585413170030] |
| 01031100 | BNB[0.00159944000000000],BTC[0.0000080730000000000],CRO[517.92200000000000000],ETH[0.001882150000000],ETHW[0.001882145940864700],USD[311.2089965035689800],USDT[335.7420058541317000] |
| 01031101 | FTT[0.0000002802781800000],USD[0.00110826225917490],USDT[0.00000016449352] |
| 01031107 | EMB[4089.222900000000000],USD[2.16204800000000000] |
| 01031117 | COPE[10.99268500000000000],USD[2.199182335152844300],USDT[0.000000072813312] |
| 01031118 | BTC[0.0000000042326182],DOGE[0.00619680000000000],ETH[0.77206710756854780],ETHW[0.000000022441740800],EUR[650.487716578478192],GRT[1.0000000000000000],LTC[0.000077386414985100],SRM[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000007386210500],USDC[24375.785411140000000],USDT[1023.752191517475416800] |
| 01031121 | ETH[0.0000000027500000],FTT[0.0845300000000000],USDT[0.000000152626211],XRP[0.000000004824034600] |
| 01031125 | USD[0.203600000000000000] |
| 01031128 | TRX[0.0000040000000000000],USDT[0.0000000018324216] |
| 01031134 | BTC[-0.000015970230345100],ETH[-0.000020818855224000],ETHW[-0.000002686240912700],MANA[118.000000000000000],SAND[88.000000000000000],SOL[0.093680000000000000],USD[84.513241050000000000] |
| 01031137 | USD[0.000000000172490800] |
| 01031138 | LTC[0.0000004000000000000],RUNE[0.45888480000000000],SHIB[0.000000006473600000],TRX[0.00000400000000000],USD[0.042258597481378500],USDT[0.000000029669108500],XRP[0.000000004763131] |
| 01031141 | USD[-32.1024561729000000],USDT[47.730000000000000000] |
| 01031145 | BTC[0.000065867000000000],USD[46.04356956649120000] |
| 01031146 | USD[25.6126541516539159],USDT[4.39455040581821500] |
| 01031150 | FTT[0.99268500000000000],CRO[0.000000000995515584],DOGE[0.00000000207702980],FTT[0.000000086399920],LTC[0.000000005247499],MTA[0.00035052147773907],SHIB[0.000000017002676],SOL[9.248701853327699800],SUSHI[0.00000000071040970],USD[0.000001967475740] |
| 01031152 | ADABULL[0.00005398000000000],ATOMBULL[0.00337200000000000],COPE[0.000000098364526],ETH[0.00000007973800],USD[0.00000018597257300],USDT[0.000000102797098],VETBULL[0.00004216000000000] |
| 01031155 | CRO[459.91260000000000],ETH[0.00000075000000],FTT[1.02765399200000000],NFT[357983048554472890][1],NFT[405189522515217700][1],NFT[419088408080288460][1],SOL[18.316519200000000],USDT[7.293500645444995600] |
| 01031158 | SXPBULL[3.35936100000000000],TRX[0.600000000000000000],USD[0.032246285000000000] |
| 01031163 | ATLAS[0.000000022808972],FTT[0.015710507227547500],USD[0.010279135570189800],USDT[0.0000000007522200] |
| 01031165 | IMX[285.600000000000000],SOL[10.2688345000000000],USD[0.434626643250000000] |
| 01031166 | USD[0.0409463183250000] |
| 01031167 | AAVE[0.109978000000000000],BCHBULL[17.07439000000000000],DOGEBULL[0.000823423200000],EOSBULL[90.05960000000000000],ETH[-0.00398086288961],ETHW[0.003955343503907],LINKBULL[0.171925800000000],LTCBULL[8.80667800000000000],TRX[0.0000030000000000],USD[0.000000015870567],USDT[3.12795897976642931],XTZBULL[3.94680100000000000] |
| 01031170 | BNB[0.00000004068938],BTC[0.000056000055285305],FTT[0.06934103000000000],TRX[0.000000046998180],USD[0.00000007542700] |
| 01031172 | BTC[0.000000152817867],ETH[0.00002530000000000],ETHW[0.0000225300000000000],EUR[0.0000000703687890],LUNA2[6.98040175100000000],LUNA2_LOCKED[16.28760409000000000],USD[8147.37925099614278],USDT[10096.80798299771010045],XRP[-0.220508442604785] |
| 01031175 | BTC[0.0000526021848400],DOGE[0.01374224268694980],GALA[31.32393012036485900],KIN[1.000000000000000000],SHIB[9605.29113622000000000],USD[0.000000008730778] |
| 01031179 | ATLAS[2610.0000000000000],AVAX[11.98104037000000000],BTC[0.171488908768382],CHZ[9.41200000000000000],DOGE[12817.7784000000000],LINA[5.5900000000000000],SOL[36.19524000000000000],SRM[177.964400000000000],TRX[0.00109500000000000],USD[814.704723451757010],YFI[0.131910000000000] |
| 01031181 | SOL[0.00000004849421500],USD[0.000000168774734],USDT[0.0000008440051592] |
| 01031182 | DAI[0.099928750000000000],USD[0.0385405844007690],USDT[0.000000036044389] |
| 01031192 | USD[0.0000040164620871],USDT[0.0000000067569976] |
| 01031198 | ADABULL[2.98890000000000000],BCHBULL[19.50000000000000000],MATICBULL[0.009000000000000],SXPBULL[46.98310000000000000],TRX[0.00000000000000000],TRXBULL[7.99540000000000000],USD[1.858924125000000],USDT[0.0000000666694820] |
| 01031199 | BRZ[0.00084198833321 81],BTC[0.000000097199232],SOL[9.29548410000000000],USD[0.691491963270253 6] |
| 01031201 | USD[0.005330000000000000] |
| 01031203 | AMPL[11.17665213204258 16] |
| 01031204 | BNB[0.00000003885200],COMP[0.000000010000000],ENS[0.000000007608780],ETH[0.000000081222527],FIDA[0.361759200000000],FIDA_LOCKED[1.151602140000000],FTT[0.006844057052 2012],LINK[0.000000000973761 95],LTC[0.000000088816701],OXY[0.0000000586752000],REN[0.00000003416280],RUNE[0.000000285494 85],SOL[0.00000010331074],SPELL[0.000000189966 80],SRM[0.183307200000000],SRM_LOCKED[1.323663310000000],SUSHI[0.000000050 873671],UNI[0.0000000400085 00],USD[0.000030315143440],USDT[0.0000000070259866] |
| 01031206 | USD[0.000001721997 03],USDT[0.000000028655037] |
| 01031210 | ASD[0.00000003000000],ATOM[0.000000003649128],BTC[0.000000072180000],BUSD[1763.6726954500000000],CEL[0.000000025000000],ETH[0.000000021800000],FTM[0.000000086301205],FTT[0.0846172101218800],LUNA2[0.00073308131610000],LUNA2_LOCKED[0.0017105230710000],RAY[0.58973307000000000],USD[0.00458935504075 04],USDT[0.000000061897 890] |
| 01031211 | GRT[0.000000053914 000] |
| 01031220 | ALCX[0.0000000 01000000],FTT[0.0065700000000000],LUNA2[0.02087444693000000],LUNA2_LOCKED[0.0487070428400000],LUNC[4545.45476800000000000],USD[0.0090628607000000] |
| 01031221 | TRX[0.0000010000000000000],USD[0.00000005328138 6] |
| 01031222 | USD[0.1113052200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01031230 | EUR[0.000000000020608384],USD[0.0092194964623234],USDT[0.000000006267188] |
| 01031235 | USD[0.000000035500000] |
| 01031243 | XAUT[4.262984127603280] |
| 01031250 | ADABEAR[21085230.000000000000000],BSVBULL[2348.005000000000000],ETH[0.001068900000000],ETHW[0.001068900000000],TOMOBULL[2208.243000000000000],USD[0.005688965000000],XRPBEAR[789447.000000000000000] |
| 01031251 | ETH[0.000000019729900],HTJ[0.000000005804000],SOL[0.000000041724100],TRX[0.001555000000000],USD[1.096852801538046],USDT[0.088879915369349] |
| 01031255 | USD[0.000000070856678],USDT[0.000000000003156] |
| 01031257 | BNB[0.000000062399808] |
| 01031267 | ETH[0.000000100000000],FTT[0.031406852445732],GBP[0.000000006018624],SOL[0.000000020832576],USD[0.000000065131361],USDT[0.000000084587375] |
| 01031274 | BAND[0.000000001555386],ETH[0.004879100000000],ETHW[0.004879100000000],HT[0.000000005216941],SHIB[0.000000002169421],TRX[0.000001000000000],USD[3.248706283886260606],USDT[0.0025929285666575] |
| 01031275 | 1INCH[0.000514166320700],BAO[2.000000000000000],BTC[0.000478310018659],DAI[0.000145005167531],DENT[0.000000004424400],DOGE[42.454239292368466],ETH[0.000000010385472],KIN[3.000000000000000],TRX[0.000000040984000],UBXT[2.000000039588000],USD[0.000000082308310] |
| 01031280 | LUNA2[5.727959962000000],LUNA2_LOCKED[13.120946070000000],LYXe[0.000296000000000],USD[0.044378115253138],USDT[0.000000022450008],USTC[810.820408940000000] |
| 01031287 | DOGE[0.057548920000000],USD[3.010915101934174040],USDT[0.958142325492640],XRP[6.715635720000000] |
| 01031288 | BTC[0.000057497000000],LUNA[0.096430342030000],LUNA2_LOCKED[0.225004131400000],LUNC[20997.910000000000] |
| 01031291 | BTC[0.000000077378000],EUR[0.000000143207019],RUNE[0.000010225602244],SOL[0.000000019400284],TRX[0.000007000000000],USD[1.342648332135207],USDT[0.785769230771813] |
| 01031292 | BAO[2.000000000000000],BTC[0.005154367930187],EUR[51.361582324890608],KIN[1.000000000000000],SOL[0.000000270960580],USDT[0.000219262997341] |
| 01031293 | ETH[0.000012200000000],ETHW[0.000012188778232],LTC[0.000000020000000],TRX[0.000000000000000],USD[-0.000006248843866],USDT[0.000000032324749] |
| 01031296 | AUDIO[0.984705000000000],RUNE[0.009615000000000],USD[0.002578314000000],XAUT[0.000096209500000] |
| 01031299 | 1INCH[3.482022801393611],AGLD[0.076203500000000],ALICE[0.004963000000000],AMPL[0.274510293797261],ATLAS[124.708950000000000],BIT[0.000345000000000],BNB[0.000004550000000],BOBA[539.123024000000000],BTC[0.000000005000000],CONV[0.437200000000000],CREAM[0.000019200000000],CRO[0.243000000000000],DFL[8610.040500000000000],DYDX[120.185666566000000],ENJ[0.002750000000000],ENS[21.013372350000000],ETH[0.006723019337817],ETHW[0.000718643764712],FTT[350.280667550000000],HNT[0.000265000000000],HT[-0.000000301368137],IMX[19.200096000000000],JET[1914.009570000000000],KIN[-0.000000030000000],LUNA2[67.100273565923781],LUNA2_LOCKED[156.578050507155489],MANA[0.009570000000000],MCB[3.410292500000000],MNGO[300.065300000000000],OMG[0.000000057513192],OXY[1.000115000000000],PERP[0.108148890000000],POLIS[0.029221000000000],PTU[86.004300000000000],RAY[6147.037350000000000],ROOK[1.749102250000000],RUNE[-0.000000015179408],SAND[0.005610000000000000],SHIB[1240000.000000000000000],SLP[0.537600000000000],SOL[0.010100074599882],SRM[0.046286370000000],SRM_LOCKED[80.214276460000000],STEP[0.105400000000000],SXP[0.054360257093961],TLM[0.004025000000000],TOMO[0.000000004217747],TONCOIN[0.188760000000000],TRYB[1.234920968617562],TUL[19.500816500000000],UBXT[9166.283330000000000],USD[197.118.848051294276817000000000],USDT[0.000000008450000],USTC[9499.047495000000000],XRP[0.000000023977642] |
| 01031300 | BTC[0.000000000500000],LINK[0.095592000000000],USD[0.553608648220000] |
| 01031302 | FTT[0.016340756480000],LINK[0.000000006000000],LUNA2[0.279059884000000],LUNA2_LOCKED[0.651139972900000],SOL[0.000000093487500],SRM[0.637125440000000],SRM_LOCKED[0.296007180000000],SXP[0.000000068300000],TRX[0.000050000000000],USD[0.119058262213556],USDT[0.039432033322572699],XRP[1056.000000000000000] |
| 01031303 | BAO[1.000000000000000],BTC[0.007565600000000],EUR[0.417712493487584],KIN[3.000000000000000] |
| 01031306 | ATLAS[259.969600000000000],AURY[1.999620000000000],POLIS[4.999050000000000],TRX[0.000000200000000],USD[1.141979035825000] |
| 01031307 | USD[0.007631610000000] |
| 01031308 | BTC[0.000000007917000],DOGE[0.850131220000000],FTT[0.039165440881928],TRX[0.000020000000000],USD[0.001843338150000],USDT[0.000000029601429] |
| 01031314 | BSVBULL[569.886000000000000],DOGE[1.875358300000000],EOSBULL[77.279400000000000],SXPBULL[1.758496000000000],TRX[0.000000600000000],USD[-0.028921172820535],USDT[0.000000011245569B],VETBULL[0.017796440000000],XTZBULL[0.709858000000000] |
| 01031316 | ETH[0.000062000000000],ETHW[0.000062000000000],USD[0.000000054599520] |
| 01031317 | AMPL[0.000000001595291],DOGE[0.000189560000000],FTT[0.000000102000000],LUNA2[0.000000397235654],LUNA2_LOCKED[0.000000926883193],LUNC[0.008649885316960],NFT[3177806746654604651[1],NFT[3341487673402870491[1],NFT[4123512981119106411[1],NFT[4324190347941680181[1],NFT[528401743684083598[1],USD[0.004884875108104J3],USDT[0.000000108614830] |
| 01031319 | RAY[0.957440000000000],USD[0.000000036753428] |
| 01031320 | USD[0.000000000000000] |
| 01031325 | USD[0.000000064544000] |
| 01031327 | BTC[0.000000074624800],DOGE[0.000000061229951],FTT[150.684703829018169],MER[0.000000050780498],RAY[183.211243900012465B],RUNE[859.571650515769012O],SOL[216.559252493394886J],SRM[200.600657269815089Z],SUSHI[0.000000076543675],USD[0.000161806310627],USDT[0.000000081350904] |
| 01031328 | BTC[0.000031446000000],DOGE[13004.664481780000000],ETH[4.611185314733811O],ETHW[4.611185314733811O],SHIB[21141649.048625790000000],SOL[1.781864295939012O],TRX[0.008430000000000],USD[-0.643236581939728J9],USDT[29263.521241955096139I4] |
| 01031329 | USD[0.000000026671844],USDT[0.000000011912525O] |
| 01031340 | TRX[0.000001000000000],USD[0.011438366840000] |
| 01031341 | USD[0.056092687275000O],USDT[0.002981093750000O] |
| 01031344 | USD[1.950548731000000O],USDT[0.000000025164800] |
| 01031349 | TRX[0.000001000000000],USD[0.453117112000000] |
| 01031352 | USD[0.016734174205019G],USDT[0.000000117356968] |
| 01031353 | AAVE[0.000157320000000],BTC[0.000000009234360O],ETH[0.000000047423322],REN[-0.000000074978312],SUSHI[-0.000000010000000],SXP[0.000000062939427],TRX[0.000040000000000],USD[-0.008237256636465],USDT[0.000006886987800J3] |
| 01031358 | BAO[3.000000000000000],BTC[0.000000324664400],CEL[0.000000075310200],DENT[1.000000000000000],ETH[0.000000019783600],KIN[3.000000000000000],TRU[1.000000000000000],USD[0.000000025825000] |
| 01031361 | LUNA2[4.592378100000000O],LUNA2_LOCKED[10.715548900000000],USD[11139.098841000000000O],USDT[139.098841000000000] |
| 01031363 | BTC[0.000000005500000],ETH[0.000000000000000],FTT[0.000000002999497],JOE[0.000000053963922],NFT[321397823482605300[1],NFT[346148796882311462[1],NFT[348168763641847381[1],NFT[396848108322854078[1],NFT[468834384065410179[1],NFT[513795988933615754[1],NFT[573477036955738[1],SOL[0.000000010000000],STG[0.000000001000000],TRX[0.000001000000000],USD[0.079006723896178O],USDT[1.547736309504600O] |
| 01031365 | ATOMBULL[0.009650400000000],SXPBULL[4.696605651940000],THETABULL[0.000007146200000],TRX[0.000000034000000],UNISWAPBULL[0.000089645000000],USD[0.000000071256262],USDT[0.000000080783653] |
| 01031367 | ADABEAR[19308930.420599704358480O],BNBBEAR[559438146.777673000000000O],LINKBEAR[188742032.853146000000000] |
| 01031373 | USD[0.000000029687340] |
| 01031378 | USD[0.007134265000000] |
| 01031380 | BTC[0.000002030000000],DOGE[0.002330996932864O],USD[0.647624258246567G7] |
| 01031382 | USD[25.000000000000000] |
| 01031384 | FTT[0.000000001141062],USD[2.897994143996312T],USDT[0.000000018516960] |
| 01031389 | BAO[1.000000000000000],DOGE[12.290084820000000],EUR[0.000000023667550],KIN[1.000000000000000] |
| 01031391 | USD[0.014320943500000] |
| 01031403 | RAY[0.059430740000000O],USD[0.000000015963219],USDT[0.000000008427084] |
| 01031408 | ALGOBEAR[94420.000000000000],LUNA2[0.006836926564000O],LUNA2_LOCKED[0.015952828650000O],TRX[0.000001000000000],USD[0.000001831974864],USDT[0.000000098712350],USTC[0.967800000000000] |
| 01031409 | DENT[30.742223403834309G],HUM[0.000000013804958],MANA[13.416212700000000O],SHIB[587398.262034423329859812],USD[0.000000057799729],USDT[0.000000059032445] |
| 01031415 | 1INCH[0.000000014000000],AXS[0.000000017127840],ETH[0.000000200000000],FTM[0.000000071880216],FTT[0.000000078089928],LUNA2[0.000003010766226],LUNA2_LOCKED[0.000000725121194],LUNC[0.006767000000000000],POLIS[0.000000011896168],SHIB[0.000000033807076],USD[283.114681893123757S],USDT[315.1618937692598211] |
| 01031417 | FTT[351.393988000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01031418 | FIDA[0.001683150000000000],FIDA_LOCKED[0.005254470000000],TRX[0.000000000014115600],USD[0.000000004731114300],USDT[0.000000035479000] |
| 01031420 | USD[4.185000000000000000] |
| 01031421 | TRX[0.000000100000000000],USD[0.000901464000000000],USDT[0.000000084701016] |
| 01031426 | AAVE[0.001593200000000000],BTC[0.000009800604164200],USD[0.001398249364410],USDT[0.000247037304948] |
| 01031429 | DYDX[0.000000092000000],RAY[0.000000000956117],SOL[9.694201456438138300],USD[0.000000685732907700],XRP[299.460794479604482600] |
| 01031431 | BTC[0.000000066550000],ETH[0.000000060289124000],LINK[0.00000006825419000],MATIC[0.00000003286402900],SOL[0.000000061539086],USDT[0.000000482588992] |
| 01031433 | ADABULL[0.000004566600000000],ALGOBULL[963.100000000000000],BCHBEAR[85.040000000000000000],BEAR[18.240000000000000000],DOGEBEAR2021[0.000197100000000],DOGEBULL[0.000881261000000],ETCBEAR[55200.000000000000000],ETCBULL[0.000854620000000],MATICBEAR2021[0.061630000000000],MATICBULL[0.000739600000000],USD[0.299394382994180000],USDT[0.000000007348396800],VETBULL[13.047369820000000000] |
| 01031436 | BAO[1.000000000000000000],CAD[0.000000036452052600],DENT[2.000000000000000000],ETH[1.075686885256569000],ETHW[1.075235167056203800],LINK[0.000000004000000000],LTC[0.000000000965845],MATIC[346.756306266796184000],MKR[0.000000004144093600],POLIS[34.105672220000000000],SHIB[0.000000005266352500],TRX[1.000000000000000000],UBXT[1.000000000000000] |
| 01031455 | BUSD[4657.346900410000000],USD[8.965899970000000],USDT[1858.195837019040650 01] |
| 01031458 | DOGE[2.000000000000000000],OXY[0.913390000000000],RAY[0.905190000000000],TRX[0.000001000000000],USD[0.000000094252302],USDT[0.000000092488175] |
| 01031466 | TRX[0.000006000000000],USD[0.000000141358347],USDT[0.000000079201977] |
| 01031471 | 1INCH[0.000000004492765],AAVE[0.000000033337352],AGLD[0.000000052769961],ALCX[0.000000064398944],ATLAS[0.000000035378536],AUDIO[0.000000021838588],AXS[0.000000008440634],BADGER[0.000000011510000],BIT[0.000000097520000],BTC[0.000000087375489],CHZ[0.000000084154786],COPE[0.000000002356 0000],CQT[0.000000045366628],DOGE[0.000000010359576],EDEN[0.000000052080000],FRONT[0.000000013914825],FTM[0.000000057778375],FTT[0.000000005201594],HNT[0.000000001306495],MATIC[0.000000024278624],POLIS[0.000000023565375],RAY[0.000000001622426],RUNE[0.55368671664 6631 0],SECO[0.000000035420000],SHIB[0.000000024567601],SOL[0.000000047120000],SRM[0.000000092709336],STEP[0.000000008550023],TRU[0.000000019545696],TRX[0.000000015680644],USD[0.000000007023010000],USDT[0.000000007 2301200 0] |
| 01031474 | SRM[0.393101580000000],SRM_LOCKED[1.938236400000000],USD[34.329266508571 3461] |
| 01031478 | EUR[10.000000000000000] |
| 01031486 | BNB[0.000146460000000],RAY[9.789100000000000],TRX[0.000020000000000],USD[0.000000006564929],USDT[0.000000000799510] |
| 01031499 | USD[25.000000000000000] |
| 01031503 | BTC[0.287800455000000],BUSD[100.000000000000000],ETH[1.000000625000000],EUR[0.000000134485764],FTT[150.020000268670400],USD[50645.0569769438411784],USDT[0.000000009174126] |
| 01031504 | HNT[0.000000019500000],RNDR[0.000000010000000],USD[4.405193962765536],USDT[0.000000009781536 7] |
| 01031508 | BTC[0.000000010000000],COMP[0.000000035000000],USD[0.060607450000000],USDT[0.000000035700385] |
| 01031514 | USD[199.130283000000000000],USDT[0.292863850000000] |
| 01031518 | USD[25.000000000000000] |
| 01031530 | BAO[2.000000000000000],ETH[0.000000001745989967],JST[15.898168750000000],SOL[0.000002550000000],SXP[0.000004179000000],TRX[0.000551160000000],USD[0.000000086715910] |
| 01031532 | FTT[0.206962847892040],USD[7.340331000000000] |
| 01031536 | GENE[0.000000074033389],POLIS[0.000000047600000],RAY[0.000000046422358],SOL[0.250000000795000],USD[0.000001585931750] |
| 01031537 | FTT[0.098803000000000],KIN[9899.300000000000],TRX[0.000020000000000],USD[43.588186960000000],USDT[4.000000056365245] |
| 01031541 | COPE[0.000000019804000],DOGEBULL[0.000000346010000],SOL[0.000000084000000],TRX[0.000001000000000],USD[0.000000015212728],USDT[0.436572739681540 1] |
| 01031542 | USD[25.000000000000000] |
| 01031548 | USD[0.000000036884928] |
| 01031559 | TRX[0.000003000000000],USD[0.000802375000000],USDT[0.000000038766550] |
| 01031562 | USD[0.000000004088522 5],USDT[0.000000177572990] |
| 01031564 | ATOMBULL[8.000000000000000],BTC[0.000000025000000],USD[0.004589205200000],USDT[0.31767784350 00000] |
| 01031565 | BTC[0.000000075000000],ETH[0.000000005000000],FTT[0.000000064840800],USD[0.008287810635154 0],USDT[0.000000094411601] |
| 01031570 | EUR[0.000000010587891 9],MPLX[10.729550670000000],SHIB[0.000000077118720],USD[0.000000010197162 6] |
| 01031572 | EOSBULL[430.308982700000000],LUNA2[2.831127887000000000],LUNC[0.000000100000000],USD[0.000000079382820],USDT[0.000000006489560] |
| 01031574 | USD[0.002002556321626 4],USDT[4348.064223000000000] |
| 01031579 | ATLAS[1210.266651850000000],AURY[12.314734580000000],TRX[0.000004000000000],USD[0.029785560361446 8],USDT[0.000000129071463] |
| 01031581 | USD[0.316612720000000],USDT[1.340500000000000] |
| 01031582 | BTC[0.000000006547940],ETH[0.007447440342036168],ETHW[0.007443424036168],GBP[0.000000054743396],USD[0.000000139374128],USDT[0.000000037718336] |
| 01031585 | BNB[0.000000072123 20],LUNA2[0.000000182592953],LUNA2_LOCKED[0.000000426050224],LUNC[0.003976000000000],SOL[0.000009510000],STG[0.000000066755946],USD[0.004976251227 5183],USDT[0.000000129125928],XRP[0.000000066765498] |
| 01031593 | USD[0.014522735000000] |
| 01031600 | TRX[0.000001000000000],USD[0.000000009869050] |
| 01031602 | USD[25.000000000000000] |
| 01031604 | USD[0.018944890000000000] |
| 01031608 | DOGE[1.000000000000000],USD[0.000000005141965],USDT[0.000000005126044] |
| 01031611 | USD[0.205135053038764 5],USDT[0.000000012665296] |
| 01031615 | 1INCH[0.000000001080000],BTC[0.000000077269878],ETH[0.000000131125687],SXP[0.000000041935000],USD[0.003215788707 1775],USDT[0.000000348453703] |
| 01031616 | BTC[0.002922410000000],CEL[0.085296971852760 0],USD[9030.992560402250000] |
| 01031619 | DOGE[0.981190000000000],USD[0.097486077540000],USDT[1.028815465500000] |
| 01031620 | DOGE[3.000000000000000],SUSHIBEAR[2854.100000000000000],SXPBULL[0.000664600000000],TRX[0.000040000000000],TRXBULL[0.000382500000000],USD[814.507075119400000],USDT[0.000000094405348] |
| 01031624 | BRZL[0.002489485377021 1],CEL[1500.415228773901376 3],FTT[7.150060912760299 2],SNX[0.000000008034446],USD[0.000000003626244],USDT[0.000001917756347] |
| 01031631 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],DOGE[144.980444193882497 0],ETH[0.000001000000000],ETHW[0.000001000000000],GBP[0.000036451442516 5],GMT[0.000586000000000],KIN[3.000000000000000],NFT [4399092856910160 01],SHIB[2227479.971888113890000],TRX[2.000000000000000],USD[0.000000004991482],XRP[0.003716300000000] |
| 01031632 | ATLAS[7.610400000000000],BTC[0.029697326663800 0],CHZ[3269.363560000000000],ENJ[1237.742990000000000],FTM[530.898770000000000],FTT[0.095631800000000],GALA[799.847600000000000],LUNA2[0.001260822379000],LUNA2_LOCKED[0.002941918885000],LUNC[27.454726700000000],SAND[650.829980000000000],SOL[18.006570100000000],SPELL[95.364000000000000],USD[0.000000087500000],USDC[128.590443250000000] |
| 01031636 | USD[0.013545741000000] |
| 01031639 | EUR[0.000000031563868],MATIC[1.000000000000000] |
| 01031644 | ALGO[0.035926000000000],ETH[0.000001349189458 00],TRX[0.000000020000000],USDT[0.000000005650991] |
| 01031647 | USD[0.017789385000000] |
| 01031648 | USD[0.000000013556000] |
| 01031652 | BTC[0.000000005427500],SRM[0.084129000000000000],TRX[0.155200000000000000],USD[0.000000034045418],USDT[0.000000050481137] |
| 01031657 | EUR[0.000000030469019],USD[0.000000044641210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01031658 | BTC[0.0000000039776985],ETH[0.000000010000000],LTC[0.0875468342175800],SHIB[0.0000000034949000],TRX[0.000060000151539954],USDT[4.7329305237165686] |
| 01031659 | BTC[0.0035271300000000],DOT[1.0000000000000000],ETH[0.0380874000000000],ETHW[5.3000874000000000],USD[2.6060682082050174] |
| 01031660 | HT[0.0157911540000000],KIN[2.0000000000000000],ORBS[4.3653371548900000],RSR[26.1188055600000000],USD[0.0000746350724738] |
| 01031671 | ATLAS[9.6276000000000000],KIN[1.0000000000000000],SOL[0.0095896000000000],TRX[0.0023980000000000],USD[0.0041368613425000],USDT[0.0000000335305999] |
| 01031673 | FTT[0.0608577665375800],KIN[7516.1694184300000000],RAY[10.7539655000000000],USD[1.1394207666883001],USDT[0.0000000042683043] |
| 01031674 | TRX[0.0000040000000000],USD[0.0159986179790934],USDT[0.0000000080430560] |
| 01031675 | BTC[0.0008000000000000],USD[12.2561858120335000] |
| 01031678 | ETH[0.4003506900000000],ETHW[0.4003506900000000] |
| 01031679 | BTC[0.0003391300000000],USD[0.0001794087078320] |
| 01031680 | TRX[0.0000010000000000],USD[0.4066982503621313] |
| 01031683 | USD[0.0000026283740],USDT[12.7934109241100000] |
| 01031684 | AXS[0.0000000060117513],BTC[0.0000000050942321],CHZ[0.0000000036334115],ENJ[0.0000000018695432],ETH[0.0000000011155472],FTT[0.0000002841257562],MATIC[0.0000000095306296],RAY[0.0000000004153968],SOL[0.0000000012202078],SRM[0.0000000081120546],USD[0.0000000065741325],USDT[0.0000000079941648] |
| 01031685 | BTC[0.0006230273706427],LTC[0.0000032938407232],USD[0.0001442250270539],USDT[0.0016842513231408] |
| 01031688 | MER[0.5936850000000000],RUNE[0.0189411300000000],TRX[0.0000500000000000],USD[-0.0023639319670490],USDT[0.0000000034561939] |
| 01031690 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000000035756190],DENT[2.0000000000000000],DOGE[0.0000000016640000],GBP[0.7212351317237843],KIN[5.0000000000000000],SHIB[132617.1130172423680000],TRX[1.0000000000000000],USD[0.0000001102446200],XRP[81.1288436592855364] |
| 01031691 | 1INCH[0.0000000019823500],BNBBULL[0.0000000042600000],BTC[0.0000001334800000],CAD[0.0000000033537800],ETH[0.0000001578508251],FTT[0.0008307969735128],HT[0.0000001000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[0.0000000000000000],LUNC[0.0000000032910000],MATIC[0.0000000068645400],RAY[0.0000000072292600],SOL[0.0000007523663],SRM[9.1428385000000000],SRM_LOCKED[47.5838870900000000],USD[-0.0000000033267685],USDC[1.4716140200000000],USDT[23989.7600000080204029],USTC[0.0000000105666946] |
| 01031696 | KIN[219846.0000000000000000],USD[0.1645732146241580] |
| 01031697 | USD[25.0000000000000000] |
| 01031699 | USD[25.0000000000000000] |
| 01031706 | LTC[0.0033842000000000],USD[-0.1743258841850000],USDT[0.0019040056257940] |
| 01031708 | BTC[0.0000000011744336],DOGE[0.0000000001461364] |
| 01031709 | USD[0.0002467676659089] |
| 01031713 | BNB[0.0000000015000000],BUSD[12.8028433800000000],FTT[0.7999240000000000],SRM[2.7144476900000000],SRM_LOCKED[0.0511804700000000],USD[0.0000000019928069] |
| 01031722 | TRX[0.0000010000000000],USD[0.0000100312884270] |
| 01031724 | NFT (3814533803437121178)[1],NFT (5227413118869774171)[1],NFT (5546927832267486116)[1],USD[0.0202012500000000] |
| 01031726 | BTC[0.0026429233060000],USD[3.0889394614000000],USD[0.0077390000000000] |
| 01031727 | ATLAS[5572.4886187144841732],RSR[38133.1389406097767927],SHIB[4963440.5158115332623936],SUSHI[0.0000000000261981],USD[0.0106079971258510] |
| 01031729 | ALPHA[1.0000000000000000],BAO[15.9263455700000000],DENT[1.0000000000000000],GBP[0.0001406022480430],TRX[1.0000000000000000],USD[0.0000000046129155] |
| 01031739 | SOL[31.3206916306872438] |
| 01031741 | SOL[0.0000000095031395],USD[0.0000029152139010],USDT[1198.7045766007707264] |
| 01031744 | USD[0.0041521698000000] |
| 01031745 | SOL[2.3962025800000000] |
| 01031746 | SOL[0.0000000098000000],USD[0.0000000053370902] |
| 01031750 | USD[30.0000000000000000] |
| 01031751 | BNB[0.0000000008039063],RAY[0.0000000021395476],RUNE[0.0000000057317243],SOL[0.0000000090789472],USD[0.0000007190811980],USDT[0.0000000166331304] |
| 01031756 | RUNE[0.0361615000000000],SOL[0.0031200000000000],TRX[0.0000020000000000],USD[0.6937185662500000],USDT[0.0000000040180512] |
| 01031758 | BTC[0.0000648592800000],FTT[4.1970600000000000] |
| 01031766 | SXPBULL[298.8782767000000000],TRX[0.0175000000000000],USD[0.1266699230750000] |
| 01031770 | USD[6128.1985817800000000] |
| 01031773 | BTC[0.0000000009000000],DOGE[0.0000000044713300],ETH[0.0000000063965134] |
| 01031774 | CONV[4.5853000000000000],DAI[0.0173022100000000],ETH[0.0001776600000000],ETHW[0.0001776570985623],USD[0.0039905983750000] |
| 01031778 | APE[0.2891376900000000],BTC[0.0000000067179402],GBP[47.9681281553363778],RUNE[0.0001065400000000],SOL[0.0000004033714232],USDT[0.0000001879995838],XRP[0.0000593900000000] |
| 01031783 | CITY[0.0000000078885410],MNGO[11.5090492026299721],USD[0.0000001049528664],USDT[0.0000000061061998] |
| 01031785 | ATLAS[8630.0000000000000000],USD[0.3840902825000000] |
| 01031789 | ALICE[0.0000000031206000],ATLAS[0.0000000075000000],BTC[0.0000000039088498],ENJ[0.0000000040656994],ETH[0.0000000034034760],GALA[0.0000000083092059],HUM[0.0000000011000000],LINA[0.0010000000000000],LINK[0.0000000090081456],LTC[0.0000000013986465],SAND[0.0000000030140116],SHIB[0.0000000046415884],SLP[0.0000000023710422],SXP[0.0000000016032222],TLM[0.0000000006126000],USD[0.0000030750913000],USDT[0.0001998024486623] |
| 01031792 | FTT[10.5000000000000000],MER[755.4972600000000000],RAY[0.9998100000000000],TRX[0.0001200000000000],USD[4.0156688975000000],USDT[0.0000000144406100] |
| 01031798 | GODS[0.0140000000000000],USD[-0.4852570725784255],USDT[0.5994917300000000] |
| 01031799 | USD[30.0000000000000000] |
| 01031802 | BCHBULL[910.0798420000000000],LTCBULL[0.0024280000000000],LUNA2[0.0040523144350000],LUNA2_LOCKED[0.0094554003490000],LUNC[882.4000000000000000],MATICBULL[252.2685410000000000],SHIB[499490.0000000000000000],TRX[0.0000020000000000],USD[-0.0675453698465062],USDT[0.0000001306632960],XRP[39.4823000970113393] |
| 01031804 | APT[1.0000000000000000],AURY[0.0000000100000000],NFT (5576441171270514175)[1],TRX[0.0000080000000000],USD[0.1398610379929495],USDT[0.4664208362500000] |
| 01031809 | USD[25.0000000000000000] |
| 01031817 | AVAX[0.0000000100000000],BTC[0.0000001294730],USD[0.6693497807017962],USDT[0.0000000290101887] |
| 01031822 | SOL[0.0011148500000000],USD[-0.0006139839500846] |
| 01031824 | BNB[0.0015899467444428],TRX[0.0015830000000000],USD[0.0012352119000000],USDT[0.0000009080000000] |
| 01031834 | BTC[0.1650680500000000],DOT[7.0955775000000000],ETH[0.0032518000000000],ETHW[0.0032517606967041,EUR[0.4716907200000000],MSOL[0.0000001000000000],SOL[4.1364786877627252],STETH[1.4635854407121333],USD[0.0000094777192350],USDT[0.0000000094971004] |
| 01031839 | KIN[8960.0000000000000000],SUSHIBULL[64.4340000000000000],TRX[0.0000040000000000],USD[-0.0201835466184232],USDT[2.8281940000000000] |
| 01031842 | BNB[0.0000000087392886] |
| 01031850 | BTC[0.0144197000000000],ETH[0.9922564217358170],ETHW[0.9922564217358170],EUR[0.0000000066565188],LINK[10.6470961044984092],MATIC[135.5864248591498731],XRP[0.0000000005121513] |
| 01031853 | ETH[3.5668257700000000],ETHW[1.3435366200000000],SOL[46.8667567800000000],USD[184.6429932150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01031855 | BAO[6995.345000000000000],BCH[0.000999335000000000],CRO[39.973400000000000],NFT (3175445519920695371)[1],TRX[0.498401000000000000],USD[25.065751032500000] |
| 01031856 | ALGO[305.630421000000000],AVAX[8.036559800000000],BAO[243.272753540000000],FTM[750.008717050000000],KIN[1.000000000000000],MATIC[200.113762220000000000],RSR[1.000000000000000],SOL[5.014999580000000],TRX[1.000000000000000],USD[0.000000386975855],USDT[0.010881980000000] |
| 01031857 | AGL[3373.687718600000000],ALC[XD.000825010000000],ALPHA[1003.929188000000000],ASD[450.467401200000000],ATOM[11.097924000000000],AVAX[8.899050000000000],BADGER[7.937324800000000],BCH[0.140954210000000],BICO[15.989740000000000],BNB[1.621830580000000],BNT[18.293312000000000],BTC[0.16345373982000000],CEL[0.096744400000000],COMP[3.535293496600000],CRV[0.998290000000000],DENT[8895.402000000000000],DOGE[455.646790000000000],ETH[0.138677998000000],ETHW[0.048707690000000],EUR[0.000000038769307],FDA[40.984990000000000],FTM[17.965892000000000],FTT[90.558574750000000],GRT[1107.429530000000000],JOE[807.644000000000000],KIN[680000.000000000000],LINA[1899.302700000000000],LOOKS[184.979278000000000],MOB[1.997815000000000],MTL[15.896979000000000],NEXO[94.952536000000000],PERP[166.585997200000000],PROM[2.457163000000000],PUNDIX[0.094091000000000],RAY[28.943990000000000],REN[251.780544000000000],RSR[3399.156400000000000],RUNE[3.196789000000000],SAND[115.998860000000000],SKL[319.630472000000000],SPELL[97.701000000000000],STMX[9669.337680000000000],SXP[156.761432000000000],TLM[2051.761062000000000],USD[1963.900436538906130],USDT[0.000000000457670],WXRZ[55.938116020000000] |
| 01031858 | BCH[0.000000028595172],TRX[0.000020000000000],USD[0.012764755938500] |
| 01031860 | TRX[0.002331000000000],USD[-0.493105437600000],USDT[3.560000004551020] |
| 01031867 | CHF[0.000000084627338],EUR[0.000000100205423],TRX[0.000030000000000],USD[0.000000060249864],USDT[0.000000071550007] |
| 01031868 | USD[25.000000000000000] |
| 01031870 | TRX[0.000040000000000],USD[0.001955629000000],USDT[0.000000014546740] |
| 01031877 | TRX[0.000020000000000],USD[-0.000001116787274],USDT[0.000000035854267] |
| 01031878 | TRX[0.000010000000000],USDT[0.000000001747242] |
| 01031881 | AMPL[0.000000480508329],BTC[0.000001193745200],ETH[0.000000305700000],FTT[34.533628889626768],LUNA2[0.010610663630000],LUNA2_LOCKED[0.024758227910144],LUNC[0.000000007456000],SOL[0.000000050000000],UNISWAPBULL[0.000000035000000],USD[2.034914895874928],USDT[1000.716056196716835],USTC[0.000000066000000] |
| 01031884 | FTT[656.101520000000000],HMT[0.000000083260200],TRX[0.000015000000000],USD[0.601508301410000],USDT[0.103908128181276] |
| 01031885 | USD[0.009101149502500] |
| 01031887 | USD[-685.849614611377862000000000000],USDT[897.403898540000000] |
| 01031888 | ATLAS[789.849900000000000],BTC[0.006100000000000],BULL[0.017250000000000],SOL[3.330000000000000],USD[0.000000009564307],USDT[0.000000066250000] |
| 01031889 | GALA[156.600600000000000],LUNA2_LOCKED[267.888722500000000],USD[2.550000001315237],USDT[0.000000008944195] |
| 01031897 | USD[0.010270802200000],USDT[0.000811000000000] |
| 01031898 | BICO[2447.562430000000000],ETHBULL[0.000000004000000],FTT[0.008724314587425],USD[61.284256966196200],USDT[83.349396710500000] |
| 01031899 | USD[0.002087133271000],USDT[0.000000067331562] |
| 01031900 | TRX[0.000030000000000],USD[0.001713759208149],USDT[0.000000079694824] |
| 01031904 | ADABULL[0.000000036000000],BNB[0.000001000000000],BTC[0.000000042609056],ETH[0.000000177586016],ETHBULL[0.000000050000000],LINKBEAR[98670.000000000000],MKR[0.000000041809400],USD[-0.000402919897808],USDT[0.001248944111020] |
| 01031911 | FTT[0.260747781947315],TRX[0.000020000000000],USD[0.000000006166632] |
| 01031913 | BAO[43674.918782100000000],DAI[0.000000100000000],LTC[0.000000043623911],USD[7.091359340240569],USDT[0.000000033925961] |
| 01031917 | EUR[0.000002551647145] |
| 01031918 | BAO[43674.918782210000000],KIN[1.000000000000000],USD[0.000000003467] |
| 01031919 | AKRO[0.000000000000000],BAO[19.000000000000000],BNB[0.958668150000000],BTC[0.085552140000000],DENT[2.000000000000000],DOGE[785.743213400000000],DOT[6.187233400000000],ETH[0.406015660000000],ETHW[0.405845000000000],EUR[0.000001989772571],KIN[18.000000000000000],LINK[7.300127190000000],LTC[0.416501130000000],MATIC[40.214167030000000],RSR[3.000000000000000],SOL[24.552203200000000],SRM[284.143329750000000],TRX[3509.954107940000000],UBXT[4.000000000000000],UNI[6.568982440000000],USD[0.000000077058721] |
| 01031921 | DOGEBULL[0.000000024393106],USD[0.000000055182077] |
| 01031923 | KIN[429699.000000000000],TRX[0.000030000000000],USD[1.369182780000000],USDT[0.000000099715520] |
| 01031924 | BTC[0.000000025000000],USD[4136.370269378298514],USDT[0.000000066604046],YFI[0.000000050000000] |
| 01031927 | USD[25.000000000000000] |
| 01031928 | DAI[0.000000074000000],FTT[0.699534500000000],TRX[0.000005000000000],USD[0.000000007119841],USDT[0.000000029632017] |
| 01031930 | BTC[0.000098400000000],TRX[0.000002000000000],USD[328.128358540500000],USDT[0.000000027261544] |
| 01031933 | BNB[0.000000009447575],GBP[0.000000000000009],SHIB[8.583698510000000] |
| 01031938 | AUDIO[1.038098520000000],BAO[3.000000000000000],FIDA[1.021916990000000],KIN[17961326.859782130000000],SOL[0.078912170000000],UBXT[2.000000000000000],USD[0.005669921668756] |
| 01031939 | BTC[0.000699550000000],ETH[0.000000030000000],FTT[2.490140127844518],RUNE[15.100000000000000],SNX[5.696409000000000],SRM[9.263392860000000],SRM_LOCKED[0.212243140000000],USD[1.000000014006607] |
| 01031941 | USD[25.000000000000000] |
| 01031943 | ETH[0.000000050000000],FTT[0.000000002036846],SRM[0.012364740000000],SRM_LOCKED[0.051535580000000],USD[0.000000119698738] |
| 01031945 | BNBBULL[0.000000008300000],BULL[0.000000078350000],DOGEBULL[0.003600304270000],ETHBULL[0.000000045500000],HNT[0.500000000000000],LINKBULL[0.000000050000000],USD[0.592530767552629],USDT[0.829570277168644],XRP[16.000000000000000] |
| 01031946 | USD[25.000000000000000] |
| 01031947 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000205442916849] |
| 01031950 | CAD[0.000000133810628],KIN2[0.000000000000000],MATIC[0.012790280000000],SHIB[56.362609670000000],XRP[0.025973430000000] |
| 01031951 | USD[0.021096710000000] |
| 01031958 | BTC[0.000007920000000],SOL[0.000000048800000],USD[-0.000410028320265] |
| 01031960 | BTC[0.000001100000000],MATIC[0.000000015761052],USD[31.289920990000000],USDT[0.208460978761553],XRP[0.843708318149796] |
| 01031961 | AKRO[1.000000000000000],BAO[3.000000000000000],USD[0.000000019084511] |
| 01031963 | KIN[99886.000000000000],TRX[0.000020000000000],USD[0.350108500000000] |
| 01031964 | 1INCH[0.982140000000000],ATOM[10.070229740000000],BTC[0.031890743144800],ENS[15.117719310000000],ETH[0.190043210827158],FTT[0.015721180000000],LINK[0.000395600000000],MATIC[0.004863690000000],SAND[362.825262040000000],STETH[0.000000005313167],TRX[0.000540000000000],USD[0.000037659223206],USDT[0.000007281709338] |
| 01031967 | BTC[0.000001000000000],USD[0.000000095510842],USDT[21.000000000000000] |
| 01031968 | RUNE[0.039030600000000],USD[25.000000000000000],USDT[0.000000000481407] |
| 01031974 | RAY[0.004635000000000] |
| 01031977 | USD[0.000000093164048] |
| 01031986 | BTC[0.000017050000000],USD[0.294616218000000] |
| 01031987 | BTC[0.397838015920100],ETH[0.407217227821810],ETHW[0.004217127291760],FTT[180.043198870000000],GMT[0.073150000000000],GST[0.015000000000000],NFT (365868931409343840)[1],NFT (432423293341582639)[1],NFT (452834621302720484)[1],NFT (572298637588730437)[1],NVDA[0.001635425000000],NVDA_PRE[-0.000000013735200],SOL[0.000000012219412],SRM[8.411445600000000],SRM_LOCKED[0.088585440000000],USD[9.853197703028775],USDT[0.000008745097S] |
| 01031988 | RAY[21.143307480000000],USD[1.121945750000000],XRP[8.993700000000000] |
| 01031989 | BTC[0.000059200000000],USD[0.003927266000000],USDT[1831.448311320000000] |
| 01031994 | BRZ[-30.480674051796539],BTC[0.001245168000000],ETH[0.010245168000000],FTT[3.499663076395800],TRX[0.000040000000000],USD[0.000010713760563] |
| 01031996 | BTC[0.004169850000000],COMP[0.140202220000000],CRO[11.639549000000000],DOGE[43.977331880000000],DOT[1.008822090000000],FTT[2.022377320000000],SHIB[579774.606573580000000],SLP[114.637191910000000],SOL[2.030709540000000],SUSHI[1.005145570000000],SWEAT[78.965990000000000],USD[-14.525637766195688],USDT[0.000006716679715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01032001 | USD[0.006633097696286] |
| 01032004 | USD[20.000000000000000] |
| 01032006 | USD[0.000000007052800] |
| 01032007 | USD[0.0021506335625000],USDT[0.0000000014898672] |
| 01032009 | SXPBULL[70061.3495424300000000],TRX[0.0000030000000000],USD[0.0444230850000000],USDT[5.4566994393302971] |
| 01032011 | MATIC[4.865100000000000],USD[0.000000002685000] |
| 01032014 | BNB[0.0000000007900000],BTC[0.0000000041000000],ETH[0.0000000000298529],ETHW[0.0000000027700023],EUR[0.0001528395821668],LTC[0.0000000016000000],RAY[0.0000000099000000],USD[0.0000016088986618] |
| 01032015 | FTT[0.0796399992479796],USD[0.0000000050000000],USDC[474.4263722900000000],USDT[0.0051764468480376] |
| 01032017 | BAO[27542.7556648600000000],BTC[0.0014704300000000],DOGE[0.0002650500000000],ETH[0.0759541000000000],ETHW[0.0750094900000000],EUR[0.0000000634232210],FTM[37.2635009600000000],KIN[97661.0653872500000000],LUA[196.6323052000000000],TRX[526.2823669700000000],XRP[79.8989034700000000] |
| 01032018 | USD[0.0000000084695057] |
| 01032020 | USD[25.000000000000000] |
| 01032024 | TRX[0.0000010000000000],USD[31.8380819638019388],USDT[0.0000000006823850] |
| 01032032 | BTC[0.0000657843420000],FTT[0.3000000000000000],TRX[0.8068305346825500],USD[0.0000000043796303],USDT[0.0000000037500000],XRP[0.0000000076632150] |
| 01032035 | CHZ[8.5140000000000000],FTM[0.3944000000000000],LUNA2[0.0000002870236311],LUNA2_LOCKED[0.0000000669721806],LUNC[0.0062500000000000],MOB[0.3406000000000000],SAND[183.0000000000000000],SUSHI[0.3849000000000000],TRX[0.0007890000000000],USD[-35.2639861771612710],USDT[75.2100000019224406] |
| 01032037 | LUNA2[0.0000000750500000],LUNA2_LOCKED[0.1044350044000000],USD[0.0089728424000000],USDT[0.0665409766427000] |
| 01032040 | USD[25.000000000000000] |
| 01032043 | DOGE[91.2577590396776304] |
| 01032055 | BTC[0.0483235874268536],CRV[163.9697748000000000],DOT[42.9939181000000000],ETH[0.0259815700000000],ETHW[0.0259815700000000],FTM[893.4690274000000000],FTT[16.0232577024450258],HNT[29.7945078600000000],LINK[0.0963140000000000],LUNA2[0.0009002616253000],LUNA2_LOCKED[0.0021006104590000],LUNC[196.0338642990000000],MANA[0.9817543000000000],MATIC[319.9410240000000000],NFT[313325772949588828],POLIS[76.6962760000000000],RUNE[39.6782680000000000],SLP[7.7312670000000000],SOL[28.7429329183532061],SPELL[62388.4996800000000000],XRP[0.1545331900000000],USD[0.0446622515493758],USDT[0.1001542811195864],XRP[144.2046848929958203],YFI[0.0000000069000000] |
| 01032057 | DOGEBEAR2021[2.1724782000000000],GBP[0.0001550724774368],TRX[0.0000020000000000],USD[0.1459518900000000],USDT[0.0000000091089484] |
| 01032058 | EUR[0.0000000097625373],TRX[0.0000010000000000],USD[2.9730251812371487],USDT[0.0000000010000000] |
| 01032059 | APE[0.0000000454660652],DOGE[1105.8352000000000000],SHIB[3099380.0000000000000000],USD[0.0244534497073193],XRP[1531.6953673860522320] |
| 01032066 | ALPHA[0.0000183600000000],BAO[9.0000000000000000],BAT[0.0000183600000000],CHZ[1.0064579300000000],DENT[3.0000000000000000],ETH[0.0000091800000000],ETHW[0.0000091800000000],EUR[0.0000018330000000],KIN[712.8302300900000000],MATIC[0.0000091800000000],RSR[2.0000000000000000],LSHIB[457.9217121500000000],STMX[0.0950912800000000],TRX[0.0350442300000000],UBXT[4.0000000000000000],XRP[0.0252635200000000] |
| 01032069 | AAVE[0.0000000054316262],AMC[0.0000000083402393],BCH[0.0000000048032474],BNB[0.0000000873075911],BTC[0.0000000064933093],COIN[0.0000000907775000],DOGE[0.0000000087097831],ETH[0.0000000099805008],FTT[0.0011240198008906],GBTC[0.0000040087517430],GME[0.0000004000000000],GMEPRE[0.0000000003578441],LINK[0.0000000324887],LLT[20.0000000000822532],MKR[0.0000000429396151],NVDA_PRE[0.0000000003254010],RUNE[0.0000000001829179],SRM[0.0000002557850000],SRM_LOCKED[0.0001213200000000],SUSHI[0.0000000042971975],SXP[0.0000000022168515],TRX[0.0000000044778439],UNI[0.0000000075512850],USD[0.0000010099050760],WBTC[0.0000000008669577],XRP[0.0000000069000000] |
| 01032072 | ATLAS[0.3933960000000000],BTC[0.0132449160000000],ETH[0.0000000096065820],POLIS[0.0956110000000000],SOL[0.0010051902451226],TRX[0.0002100000000000],USD[0.0001191950703578],USDT[0.0000193360778992] |
| 01032073 | TRX[0.000001000000000],USDT[0.0000002256348947] |
| 01032077 | RAY[3.9992400000000000],TRX[0.0000010000000000],USD[3.5301325100000000],USDT[0.0000000010416858] |
| 01032078 | AAVE[0.0058788275000000],AVAX[0.0888489321414367],AXS[0.0403211910000000],BADGER[0.0000000010000000],BNB[0.0015100000000000],BNT[0.0206475000000000],BTC[0.0000400382695511],BVOL[0.0002077300000000],COMP[0.0002498900000000],COPE[0.6742135000000000],CRV[0.1089550000000000],ENJ[0.8938500000000000],[LETH[0.0000001000013575],ETHW[0.0000001000000000],FTM[0.2709760084180000],FTT[0.0000011550000000],HNT[0.0113170324700000],IMX[0.0279425000000000],LINK[0.0387528900000000],MATIC[1.0511636740000000],MNGO[0.6755950000000000],OMG[0.0000001000000000],SAND[0.9852500000000000],SOL[0.0100000081129413],SWEAT[11.0000000000000000],UNI[0.0840430188235378],USD[80.6838502185624081],USDT[0.0000000025544996],XRP[0.8124583513384737] |
| 01032083 | BAO[1.000000000000000],EUR[0.0000000034064864],STEP[33.4289208800000000] |
| 01032086 | BNB[0.0000000044240000],GBP[0.0000005400000000],USD[0.0000000855998781],USDT[0.0000022414663549] |
| 01032088 | ETHBEAR[3550000.0000000000000000],ETHBULL[0.0000753203000000],TRX[0.0000020000000000],USD[0.0442054680000000],USDT[0.0393021125000000] |
| 01032091 | AMPL[0.0000000012060448],AUDIO[0.0000000048626543],AXS[0.0000000060731000],BTC[0.0000000071480949],DOGE[0.0000000098582350],ETH[0.0000000067730000],SRM[0.0000000010560000],SUSHI[0.0000000063977984],SXP[0.0000000095900000],TRX[0.0007870008227300],USD[-8.5578674330425608],USDT[11.4779731744216400] |
| 01032099 | SOL[0.0104788800000000],USD[833.5866403996359476000000000] |
| 01032102 | USD[25.000000000000000] |
| 01032107 | BNB[0.0000000010262991],USD[0.0000000052195989] |
| 01032108 | DOGE[41.9720700000000000],FTT[0.0999810000000000],LUNA2[0.0020263221340000],LUNA2_LOCKED[0.0047280484970000],LUNC[441.2359108000000000],UNI[0.2999430000000000],USDT[0.0000191575505285] |
| 01032111 | SOL[6.2093564603607855] |
| 01032113 | BULL[0.0000000020000000],LUNA2[7.0644002520000000],LUNA2_LOCKED[16.4836005900000000],SOL[0.0000000095772000],USD[1.2441189790914456],USDT[0.0020273681004882],USTC[1000.0000000000000000] |
| 01032122 | BOBA[1.9996000000000000],TRX[0.0000020000000000],USDT[0.0000000000393324] |
| 01032125 | USD[4.4269000000000000] |
| 01032126 | BNB[0.0000000062023936],ETH[0.0000000048007040] |
| 01032127 | BTC[0.0000000023828200],DOGE[700.6129651351300781] |
| 01032138 | FTT[0.1258485632672180],SOL[0.0000000050000000],USD[0.2819629121067405],USDT[-0.0000042775025375] |
| 01032139 | ATLAS[250.0000000000000000],FTT[0.0303856900000000],TRX[0.0000020000000000],UNI[4.7865350000000000],USD[0.0000000083305925],USDT[2.7379079384997089] |
| 01032140 | LUNA2[0.0000000734651900],LUNA2_LOCKED[0.0000001714187789],LUNC[0.0159972000000000],TRX[0.0007780000000000],USD[0.0000000020733290] |
| 01032141 | NFT [390022740452917103][1],NFT [405948022671784702][1],NFT [490370047325161206][1],USDT[0.0047594190000000],XRP[0.9998100000000000] |
| 01032144 | BEAR[41.1300000000000000],BULL[0.0000959808000000],USDT[2.3043566000000000] |
| 01032147 | BTC[0.4558088200000000],GMT[526.8946000050000000],TRX[0.0000010000000000],USD[0.6565200742620441],USDT[7.6273000000000000] |
| 01032149 | RAY[0.1495129900000000],USD[0.0005989988497644],USDT[0.0032690000000000] |
| 01032165 | ADABULL[0.0784837200000000],BTC[0.0000000085600000],BULL[0.0000000060000000],DOGEBULL[0.0000000013000000],EOSBULL[350.3299200000000000],GRTBULL[83.9832000000000000],SXPBULL[1323.6810400000000000],THETABULL[1.3561050627000000],UNISWAPBULL[0.0000000050000000],USD[0.0256891762039548],USDT[0.0000001625779321,VETBULL[17.1965600000000000],XRPBULL[8678.3580000000000000],XTZBULL[116.9976000000000000] |
| 01032167 | BTC[0.0000000095000000],USD[0.0000000093414460] |
| 01032180 | BAO[1.0000000000000000],EUR[0.0000000097482269],USD[0.0001599059824611] |
| 01032181 | TRX[0.0000010000000000],USD[2.0525048722055066],USDT[0.4591917400000000] |
| 01032182 | BTC[0.0000000388500000],DOGE[0.0000000079621801],TRX[0.0000010000000000],USDT[0.0000745220949154] |
| 01032186 | ETH[0.0000001575922590],EUR[0.0702787100000000],TRX[0.0000000635438000],TRX[0.0000020000000000],USD[0.0000003042673211],USDT[0.0000000074132792] |
| 01032188 | BTC[0.0000221987206250],ETH[200.4435266554580468],ETHW[0.0006232554580468],FTM[0.9078000000000000],LUNA2[0.0015521255680000],LUNC[0.0050000000000000],MATIC[6.7460000000000000],RUNE[0.0541600000000000],SOL[0.0093770000000000],USD[205.4527999244472647],USDT[0.0000000685440000] |
| 01032194 | DOGE[555.5672546483930807] |
| 01032197 | NFT [466147958930541374][1],USDT[0.0000258389886024] |

Schedule F/G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01032199 | AAVE[0.199860000000000000],AUDIO[99.930000000000000000],BULL[0.025987147500000000],ETHBULL[0.105470047000000000],LINKBULL[1.869144530000000000],RAY[25.981800000000000000],SOL[14.334423960000000000],USD[9.303034410000000000],USDT[0.0128282547452922] |
| 01032203 | USD[30.000000000000000000] |
| 01032205 | AMPL[0.000000005515733],ATOM[0.000000004939900],AVAX[0.000000022000000],AXS[0.000000075497000],BNB[-0.000000010000000],BTC[0.000000043204916],DOGEBULL[0.000000075000000],ETH[0.000000269837728],FTT[0.000000081500000],FTT[0.000000297205720],KNC[0.000000050000000],LUNA2_LOCKED[0.000000141569546],LUNC[0.000000050527400],MATIC[0.000000042834080],RUNE[0.000000060000000],SOL[0.000000015724248],SRM[0.000135700000000],SRM_LOCKED[0.007844560000000],TRX[965.000000009354630],USD[0.131395119258040],USDT[0.000000069874324B] |
| 01032210 | TRX[0.000004000000000],USD[0.838782169338550],USDT[0.839841383550400] |
| 01032211 | BTC[0.000058600000000],USD[0.247814109500000] |
| 01032214 | BTC[0.000073670000000],POLIS[170.565880000000000],USD[0.421186000000000] |
| 01032220 | USD[25.000000000000000] |
| 01032227 | GBP[43.927617336659051O],KIN[2.000000000000000],USD[0.000000001208] |
| 01032229 | ADABEAR[8994050.000000000000000],ALGOBEAR[494750.000000000000000],ALGOBULL[49965.000000000000000],ALTBEAR[1499.700000000000000],BAO[7944.400000000000000],BSVBEAR[74947.500000000000000],ETCBEAR[1698810.000000000000000],ETHBEAR[749475.000000000000000],KIN[69981.000000000000000],LINKBEAR[8697360.000000000000000],SUSHIBEAR[779834.000000000000000],TRXBEAR[869391.000000000000000],USD[1.088861304776000] |
| 01032238 | TRX[0.007830000000000],USD[0.000000073218700] |
| 01032238 | USD[0.000000106324482] |
| 01032241 | BOBA[3.427318760000000],ETH[0.000000005000000],POLIS[156.000000000000000],USD[0.427610647749395],USDT[0.000000128191059] |
| 01032250 | USD[25.000000000000000] |
| 01032252 | USD[25.000000000000000] |
| 01032253 | USD[17312.916881992676280] |
| 01032255 | ADABEAR[3699260.000000000000000],ALGOBEAR[7098580.000000000000000],ALGOBULL[1999600.000000000000000],ASDBEAR[3677900.000000000000000],ATOMBEAR[120975.800000000000000],BALBEAR[1099900.000000000000000],BAO[10997.800000000000000],BCHBEAR[30493.900000000000000],BCHBULL[200.000000000000000],BEAR[59691.860000000000000],BEARSHIT[79984.000000000000000],BNBBEAR[4914193 7.000000000000000],BNBBULL[6.000000000000000],BSVBULL[1199960.000000000000000],COMPBEAR[742891.400000000000000],DRGNBEAR[10000.000000000000000],ETCBEAR[8798240.000000000000000],ETHBEAR[R[13029334.000000000000000],EXCHBEAR[2699.200000000000000],GRTBEAR[10997.800000000000000],KIN[39992.000000000000000],KNCBEAR[899620.000000000000000],LINKBEAR[28694260.000000000000000],LTCBEAR[1299.740000000000000],MATICBEAR[201[1499.700000000000000],MDBEAR[4999.000000000000000],MKRBEAR[20685.862000000000000],OKBBEAR[145970.800000000000000],SOS[99980.000000000000000],SUSHIBULL[1000000.000000000000000],SXPBEAR[779840.000000000000000],SXPBULL[1004000.000000000000000],TOMOBULL[99980.000000000000000],TRXBEAR[3879224.000000000000000],USD[-1.728057523000000],VETBEAR[99920.000000000000000],XTZBEAR[199960.000000000000000] |
| 01032256 | USD[0.000000062905749],USDT[0.000000388668440] |
| 01032258 | USD[0.000000060000000],USDT[0.000000084877057] |
| 01032259 | USD[0.000000042669000] |
| 01032265 | KIN[4207754.387831820000000],USDT[0.000000005178 84] |
| 01032268 | USD[0.4076509300000000] |
| 01032272 | USD[4.2179260000000000] |
| 01032275 | SRM[3.3949043200000000],SRM_LOCKED[22.2857808500000000],USD[0.000000088568741],USDT[0.0000000910321 43] |
| 01032277 | BEAR[36.614500000000000],BULL[0.000000718400000],DOGE[3.000000000000000],EOSBULL[0.712585000000000],TRX[0.000002000000000],USD[0.000000037888895],USDT[0.000000029369787] |
| 01032281 | FTM[12.987600000000000],FTT[3.000000000000000],SOL[1.034696500000000],USD[0.000000046826800],USDT[0.000000126985902] |
| 01032285 | AVAX[0.000001000000000],BNB[0.000000018050590],FTT[2.698005000000000],ROOK[4.287000000000000],SOL[0.009976436565200],USD[0.040985244860959 6],USDT[0.034426133982500 0] |
| 01032286 | AUD[0.006657859390752 9],DAI[0.000000100000000],ETH[0.000000100000000],USD[-0.000129891434571 8] |
| 01032291 | TRX[0.000001000000000],USD[0.000000591956878 4],USDT[0.000000150229842] |
| 01032301 | AMZN[0.100000000000000],TRX[0.000004000000000],USD[0.309268117640000 0] |
| 01032302 | KIN[1443589.400000000000000],TRX[0.000003000000000],USD[0.000000165230575],USDT[0.000000086806390] |
| 01032304 | DYDX[0.900000000000000],USD[0.470897262917669 1] |
| 01032311 | AMPL[0.000000001712624],USD[-0.242833783408543 5],USDT[0.244155853842847] |
| 01032312 | TRX[0.000002000000000],USDT[0.000000242927990 0] |
| 01032320 | DOGE[0.001488130000000],ETH[0.000000121034840 7],ETHW[0.000000121034840 7],MATIC[0.000299560000000],USD[0.013137036476766 4] |
| 01032321 | SHIB[13804.949853394872900],USD[0.000000099800900] |
| 01032327 | ATLAS[7.811200000000000],TRX[0.000002000000000],USD[1.911181880300000 0] |
| 01032328 | TRX[0.000005000000000],USD[25.000008040432365 2],USDT[0.000000013115615 2] |
| 01032334 | BTC[0.000096998000000],ETH[0.000856550000000],ETHW[0.000856550000000],USDT[0.000000060000000] |
| 01032336 | BAO[1.000000000000000],GBP[5.041972844742621 9],USD[0.000236286217400] |
| 01032345 | USD[0.000001546144576 1] |
| 01032349 | USD[24.574146034250000 0] |
| 01032353 | USD[40556.012652340000000 0] |
| 01032361 | BCHBEAR[36.060000000000000],DOGEBULL[0.015472006600000 0],EOSBULL[82.222400000000000],ETCBEAR[6478704.000000000000000],ETHBEAR[1668.000000000000000],OKBBEAR[962.400000000000000],TRX[0.000050000000000],USD[0.000001086816664],XLMBULL[0.024224600000000 0],XRPBULL[5.678200000000000 0],Z[ECBULL[0.085482000000000 0] |
| 01032362 | TRX[0.000004000000000],USD[0.207780245500000 0],USDT[0.076500045952032] |
| 01032363 | BTC[0.001990060000000],ETH[0.005466340000000 0],ETHW[0.005466340000000 0],EUR[0.004261549493658],KNZ[0.000000000000000],UBXT[1.000000000000000 0],XRP[0.000538400000000] |
| 01032374 | 1INCH[0.000000027112942],AAVE[0.000000023295276],AKRO[0.000000005308170],ALEPH[0.000000043832152],ALICE[0.000000000070942],AUDIO[0.000000030242143],AVAX[0.000000007435578 0],AXS[0.000000007454557],BAO[23.000000000000000],BIT[0.000000000449181 1],BNB[0.000000083964262],BTC[0.000008441850790],CHZ[0.000000006280948],CRO[0.000000013110 28],CVC[0.000000006280988],DOGE[0.000000034220607],DYDX[0.000000087349274],EN[0.000000090538700],ETH[0.000000051909631],ETHW[0.000000051909631],FTM[0.000000001522524],FTT[0.000000600000000],GALA[0.000000073017776],GARI[0.000000043254733],GENE[0.000000081782570],GODS[0.000000096718480],GOG[0.000000005124591 3],IMX[0.000000004723109],KIN[16.000000079065542],LINK[0.000000090000000],LUNA[0.000584268404000 0],LUNA2_LOCKED[1.050042640000000],LUNC[0.000000033395784],MATH[0.000000007014349],MBS[0.000000071812049],NEAR[0.000000052834800],OMG[0.000000010500000],Q[0.000000003692571],RAMP[10.633892325260078],RNDR[0.000000080702200],RUNE[0.000000326164559],SAND[0.000000094614133],SLP[0.000000031000000],SOL[0.000061707153538],SOS[0.000000019420000],SPELL[0.000000062642739],SRM[0.000000056454068],STG[0.000000084612572],TRX[0.000080000000000],UMEE[0.000000000937021],USD[976.957947034400786],USTC[0.000000070374862],VGX[0.000000004000000],WRX[0.000000007544576 0],XRP[89.481814260000000],ZAR[0.000000064487142 6] |
| 01032375 | EUR[0.000000050473900],FTT[0.096990000000000],TRX[0.000085000000000],USD[0.005802609442634],USDT[0.000000022778970] |
| 01032378 | BNB[0.000000070000000],BTC[0.000000069141002],ETH[0.000000077314600],FTT[0.396897418373408],GRT[0.000000088745651],LINK[0.000000092160586],SOL[0.819462970378189 4],SRM[2.530134620000000],SRM_LOCKED[147.167540510000000],USD[1.855460948629431 8],USDT[0.000000109431373],XRP[0.000000019799354] |
| 01032384 | USD[1.353300000000000 0] |
| 01032387 | DA[0.000000010000000],USD[0.000022278811064],USDT[0.000000037386233] |
| 01032388 | ATLAS[609.884100000000000],TRX[0.000001000000000],USD[0.043669896008307],USDT[0.113965319419946] |
| 01032393 | AUD[1.105432700942571 5],DOGE[891.665011150000000 0],SHIB[1414722.336405000000000],UBXT[1.000000000000000] |
| 01032399 | USD[2.764918390462070 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01032400 | BNBBULL[0.000000004000000000],BULL[0.000000018000000],DEFIBULL[0.000000000000000],USD[0.000000090304484] |
| 01032401 | FTT[0.000000022319496],USD[0.0000000157424777],USDT[0.000000055403820] |
| 01032405 | TRX[0.000003000000000000],USD[0.000000048692160],USDT[0.0000001122969895] |
| 01032409 | DOGEBEAR2021[0.000935780000000],ETH[0.000000010000000],USD[0.135874184000000],USDT[0.0001086199087160],XRP[0.2530220000000000],XRPBULL[1215.2690550000000000] |
| 01032410 | USDT[0.0000000461682703] |
| 01032411 | USD[0.0000000043010856],USDT[0.0000000090972644] |
| 01032429 | USD[0.000060065400000000],DOGE[103.5375985400000000],USD[8.2921970585658138] |
| 01032432 | USD[25.0000000000000000] |
| 01032434 | FTT[0.000000200000000000],USD[0.0036435287892222],USDT[0.000000007436878] |
| 01032435 | DOGE[0.0177950000000000],TRX[0.0000020000000000],USDT[0.0000000030400000] |
| 01032447 | ETH[0.0120000000000000],FTT[1.1997720000000000],USD[10.0000000000000000],USDT[0.6482076000000000] |
| 01032456 | NFT [4345245274936002027][1],USD[29.9914763608581314] |
| 01032457 | FTT[0.000000014042900],LOOKS[0.8497100000000000],USD[0.4895583356639513],USDT[150.7903260666677246],XRP[0.2745000000000000] |
| 01032459 | SXPBULL[9.0436650000000000],TRX[0.0000010000000000],USD[0.0433785800000000],USDT[0.2536600000000000] |
| 01032461 | USD[0.0000000091279000] |
| 01032464 | BCH[0.0000741900000000],BTC[0.0000000096892192],ETH[0.0000000036511390],ETHBULL[0.0000099340000000],REEF[29.9790000000000000],USD[-0.0001296926437542] |
| 01032467 | DENT[1.0000000000000000],EUR[0.0002395795683705],KIN[1.0000000000000000] |
| 01032478 | FTT[1.7401129900000000],TRX[0.4046987470322289],USD[0.7321690375200572],USDT[0.0000000061446460] |
| 01032479 | DOGE[41.7450000014057444],ETH[0.0000000070302200],SHIB[1204738.5572192500000000],USD[0.0000000017743830] |
| 01032481 | MOB[0.1300000000000000],USDT[0.0000000012500000] |
| 01032486 | ETH[0.0000000021585675],STEP[0.0000000064000000],SXP[0.0000000008000000] |
| 01032490 | LTC[0.0087815400000000],USD[-0.2266694173635654] |
| 01032492 | BAT[0.9834400000000000],FTM[0.7348600000000000],LUNA2[0.0056354866150000],LUNA2_LOCKED[0.0131494687700000],LUNC[1227.1390752000000000],POLIS[30.0313440000000000],SRM[1.4695983800000000],SRM_LOCKED[0.0181293800000000],STEP[0.0268405000000000],TRX[0.0000040000000000],USD[0.0198115432529565],USDT[0.0081663850040787] |
| 01032494 | TRX[0.0000040000000000],USD[0.0000007110730000],USDT[0.0000000076960150] |
| 01032495 | AKRO[1.0000000000000000],AXS[1.1104530158400000],BAO[3.0000000000000000],CAD[0.0000000042943088],CRO[75.1018342900000000],DENT[2.0000000000000000],FTM[36.4591541900000000],GRT[64.8041467000000000],REEF[1169.7154433300000000],RSR[1.0000000000000000],SHIB[1769131.8175451400000000000],SLP[1.1661471700000000],USD[0.0007335641796563] |
| 01032496 | BTC[0.0000000073496592],FIDA[0.3966171600000000],FIDA_LOCKED[0.9126975700000000],FTT[0.0071782328898275],RAY[0.0000000030072793],SRM[0.2314447900000000],SRM_LOCKED[1.0610439900000000],UBXT[0.0000001000000000],USD[0.3748338614046683],USDT[0.0000000059038079] |
| 01032498 | ADABULL[0.0000064090000000],ALGOBULL[851.5800000000000000],ATOMBULL[0.0095300000000000],BNB[0.0052697028415866],DOGE[0.7529000000000000],DOGEBULL[0.0000346560000000],ETHBULL[2.0000079560000000],MATICBULL[0.0001040000000000],MATICHEDGE[0.0795100000000000],SUSHIBULL[0.8806000000000000],USD[31.7460594442500000],USDT[0.0091095500000000] |
| 01032499 | ETH[0.0013001702820000],ETHW[0.0013001702820000],USD[47.9726499175204285000000000],USDT[0.0000000036219648] |
| 01032500 | FTT[0.0747478245666868],USD[0.0380544563625600],USDT[0.0000000016250000] |
| 01032510 | ETH[0.0020000000000000],ETHW[0.0020000000000000],LTC[0.0082800000000000] |
| 01032514 | BTC[0.0000000080000000],USDT[0.0001563083132900] |
| 01032519 | BTC[0.0000000066559200],ETH[0.0000001000000000],FTT[0.0000000463364405],SOL[0.0094052100000000],TRX[0.0002800000000000],USD[0.0000000017848407],USDT[0.0000000136011111] |
| 01032523 | USD[25.0000000000000000] |
| 01032526 | BTC[0.0000082000000000],USD[0.0556005188027862] |
| 01032527 | ATLAS[0.7116617626688917],AURYD[0.0000000087221800],BICO[0.0000000005770000],BOBA[0.0000000015265032],CHZ[0.0000000022222626],FTT[0.0000001000000000],GODS[0.0000000077155620],HUM[0.0000000076203753],LINK[0.0000000011360000],SOL[0.0000000025595768],SPELL[0.0000000038252967],SRM[0.0000000093740589],STEP[0.0000000068352410],SUSHI[0.0000001000000000],TLMI[0.0000000057123200],TRX[0.0000000054432091],TULIP[0.0000000009230000],USD[1.1627229571044414],USDT[0.0000000019326221] |
| 01032528 | FTT[2.0985300000000000],USDT[2.3626000000000000] |
| 01032531 | TRX[0.0000010000000000],USD[19.1856710000000000] |
| 01032536 | LTC[0.1074427900000000] |
| 01032537 | BTC[0.0000247791211200],DOGE[1766.5724233514659700],SOL[14.9277234400000000] |
| 01032541 | USD[0.0000023715437293] |
| 01032542 | SLND[4.4000000000000000],USD[1.0873781200000000] |
| 01032548 | ATOM[17.3105727200000000],BAND[18.9130173700000000],ETH[0.0957892229300000],ETHW[0.5912974710000000],ETHWH[0.5845656010000000],FTT[25.2258543140490440],LINK[2.0331262900000000],UNI[8.2211104900000000],USD[1.8361469698500000] |
| 01032551 | BTC[0.0000000080000000],LUNA2[0.6120434654000000],LUNA2_LOCKED[1.4281014190000000],TRX[0.0000001000000000],USD[0.0213820656991072],USDT[0.0000000017768680] |
| 01032554 | USD[30.0000000000000000] |
| 01032564 | ETH[0.2431246050000000],ETHW[0.2431246050000000],USD[225.3285526406445047000000000] |
| 01032565 | USD[25.0000000000000000] |
| 01032574 | TRX[0.0000010000000000],USD[0.0000000782995734],USDT[0.0000000074456020] |
| 01032575 | MOB[56.6193906774790000],TRX[0.0000030000000000],USD[0.0000000498598708] |
| 01032576 | USD[0.0000000097760198] |
| 01032578 | CITY[0.0996200000000000],USD[0.0000000086692640],USDT[0.0000000093806464] |
| 01032579 | FTT[0.0079880300000000],RAY[0.0652810700000000],TRX[0.8000020000000000],USD[0.0118544383590565],USDT[0.0021240549776780] |
| 01032588 | FTT[0.0036949542600000],RAY[0.0000000910130000],USD[0.0000000107770014],USDT[0.0000000049340916] |
| 01032597 | ATLAS[5080.0000000000000000],COPE[207.0000000000000000],USD[0.7682722937500000] |
| 01032601 | USDT[4.1007820000000000] |
| 01032605 | KIN[1.0000000000000000] |
| 01032607 | FTT[155.0600250000000000],USD[250.5890348610500000],USDT[755.6379419210750000],XRP[0.8406310000000000] |
| 01032609 | AXS[0.0989550000000000],BTC[0.0002890594226443],ETH[0.0079996200000000],ETHW[0.0079996200000000],TRX[0.0000030000000000],USD[179.7324996899061119],USDT[0.0023124905000000] |
| 01032612 | FTT[164.6920000000000000],STEP[2362.0069220000000000],USD[0.8925081105365000],USDT[0.0054500000000000] |
| 01032628 | AKRO[20.8037087000000000],AVAX[-0.0004785710633014],BNB[0.0031195119537494],BTC[0.0619638323062315],DOGE[871.7899810509963005],ETH[0.0697256366100302],ETHW[0.0697256366100302],FTT[4.2973487400000000],LINK[-4.8305457123855113],LTC[0.0094262895670743],RUNE[4.5973500000000000],SOL[1.7731198700000000],TRX[0.4083693758529700],USD[1.0618545099570000],USDT[1440.1261942494672541],XRP[0.8163117449585552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01032633 | ATLAS[1000.000000000000000000],USD[0.0000059330070400],USDT[0.0000000079593312] |
| 01032637 | USD[5.000000000000000] |
| 01032641 | USD[25.000000000000000] |
| 01032648 | USD[25.000000000000000] |
| 01032649 | USD[0.0000005407189000] |
| 01032652 | FTT[117.780900000000000000],MAPS[0.920000000000000000],OXY[0.920000000000000000],SOL[189.969560000000000000],USD[1757.5920741211000000],USDT[0.0097180000000000] |
| 01032653 | USD[724.0201799134852872],USDT[0.0001320764293500] |
| 01032659 | AXS[0.000000043113900],BNB[0.000000062010495],DOGE[0.0000000071010787],ETH[0.0000000161878234],FTM[0.0000000057000000],FTT[0.0000000122754113],OMG[0.0000000083733030],RAY[0.0000000032500000],RUNE[0.0000000045317898],SLND[0.0000000089364532],SOL[0.0000000083038965],SUSHI[0.0000000035675008],TRX[0.0000000000000000],USD[0.0000163287324459],USDT[0.0000032884209625] |
| 01032660 | BTC[0.000000007000000],FTT[0.0247202837261800],RUNE[0.0795510000000000],USD[0.0047802977100000],USDT[5.1630590007400075] |
| 01032661 | CEL[0.000000080560850],DOGE[0.0000000048476562],UNE[0.0000000041977241],USD[0.0000000446226108] |
| 01032662 | SHIB[1200120.000000000000000000],USD[0.6912272686650000] |
| 01032663 | USD[5.000000000000000] |
| 01032668 | RAY[127.556867005331 16000],SOL[1.000000000000000],USD[0.1318519657250000] |
| 01032671 | AUD[0.0044217700000000],ETH[15.2592207800000000],ETHW[15.2592207841645291],USD[39.9000000000000000],USDT[10814.9350407314557541] |
| 01032678 | BTC[0.000000052702600],ETH[0.003000000000000],ETHW[0.0030000000000000],FTT[0.0000000100000000],MTA[0.8492000000000000],USD[0.0000000144598927],USDT[6.9929949525379553] |
| 01032684 | DOGE[0.994680000000000000],USD[-0.0276453260121455],USDT[0.0000000075977564] |
| 01032690 | TRX[0.000010000000000],USD[0.0474336528000000] |
| 01032695 | USD[25.000000000000000] |
| 01032696 | BTC[0.000534046624163],ETH[0.008215090000000],ETHW[0.0081189400000000],EUR[0.0000031806273305],SHIB[0.000000073046000],SOL[0.000025803352182],USD[0.0000000005264],USD[0.000001188640370] |
| 01032697 | BAO[2.000000000000000],DOGE[1.501558520000000],EUR[0.0000000992387 06],KIN[1.000000000000000] |
| 01032700 | BNB[0.000000400000000],BTC[0.000000003927800],USD[0.0358626098991823],USDT[0.000000257638217],XRP[0.1663218734857477] |
| 01032701 | AVAX[0.001151791099 1644],BEAR[4.953000000000000],BTC[0.0000002900000 00],DOGEBEAR2021[0.0001163700000000],DOGEBULL[0.000000003800000],ETH[0.0403426100000000],ETHW[0.0403426000000000],FTT[0.2595658962776958],SNX[85.2837930000000000],TRX[0.0025800000000000],UNISWAPBULL[0.0000000067000000],USD[0.0000051296224507],USDT[0.0000001178618432],USDT[4658.3702617631303] |
| 01032704 | TRX[0.000010000000000],USD[0.0000003444457775],USDT[0.0000000152821088] |
| 01032705 | EUR[0.000000110466940],KIN[2.000000000000000],SHIB[0.000000074000000],UBXT[1.000000000000000],XRP[13.6855213548504295] |
| 01032707 | TRX[0.000006000000000],USD[0.3942815968650000],USDT[6.4240680000000000] |
| 01032713 | USD[5.9025375019000000] |
| 01032720 | USD[-0.0004287408781416],USDT[0.0006545886097730] |
| 01032721 | 1INCH[0.000290000000000],AXS[0.006202050000000],BTC[0.0143180716000000],COMP[0.000000008000000],FTT[0.0560485416853276],SOL[0.0093070000000000],USD[0.0005029272541278],USDT[0.0098564412347182],XRP[0.9502300000000000] |
| 01032722 | BTC[0.025800000000000],FTT[25.884100690000000],KIN[13159413.600000000000000000],RAY[109.7685529600000000],USD[1.3146976789237784] |
| 01032725 | BTC[0.000000014375884],RUNE[0.000000013663218],SRM[0.0224833100000000],TRX[0.000030000000000],USD[-0.0000018 1946659],USDT[0.0000002708996576] |
| 01032726 | ALGOBULL[50000.000000000000000000],ASDBULL[37.100754710000000],ETCBULL[0.101569320000000],GRTBULL[50.0009123100000000],LINKBULL[1.0018659600000000],MATICBULL[1.0009792000000000],SXPBULL[100.0000000000000000],THETABULL[1.0030436200000000],TRXBULL[0.2000000000000000],USD[0.0000000025 1206],USD[0.0000010524796],VETBULL[0.9988987540000000],XRPBULL[30.0000000000000000] |
| 01032727 | ETH[0.000704610000000],ETHW[0.0007046100000000],KIN[80000.000000000000000000],USD[0.5960964000000000] |
| 01032744 | RAY[0.000000025996844],SOL[0.000000098800000],SRM[0.0879228600000000],SRM_LOCKED[0.3536193100000000],USD[46.1198270924071472] |
| 01032747 | TRX[0.000006000000000],USD[0.0172734906778469],USDT[0.0000000553334 90] |
| 01032750 | ADABULL[0.000000005941806],ALPHA[0.000000001456772700],ANC[0.000000094296948],ATOMBULL[0.0000001296017 53],AXS[0.000000022983544],BNBBULL[19.0481000054564079],BTC[0.0000000165838852],BULL[4.000000024266986 9],COMPBULL[0.0000000003022116],DOGEBULL[0.0000000086437005],ETH[0.0000000000000000],ETHBULL[250.000000115571 12],FTMB[0.0000000889586 82],GMT[0.0000000684225170],IMX[0.0000000072204749],KNCBULL[0.0000000068622174],LINKBULL[0.0000000127123234],LTCBULL[0.0000000091252000],LUNA2[0.0031555892820000],LUNA2_LOCKED[0.0073630416580000],LUNC[92.0187204000000000],MATICBULL[0.0000001 19318957],OMG[0.0000000097022836],ROOK[0.0000000000000000],SHIB[0.0000000726815931],SOL[0.000000091324397],STARS[0.0000000350060757],SUSHIBULL[0.0000000653100000],TRXBULL[0.0000000056807656],USD[0.1939894711035915],USDT[0.0000003 107049942],USTC[0.3868700000000000],VETBULL[0.0000001062380043],WAVES[0.0000000040000000],XRP[78.0000000026958924],XRPBULL[46502301.4455296667341],XTZBULL[0.0000001488113 34],ZECBULL[0.0000000130967621] |
| 01032751 | BTC[0.131732878720000],BUSD[3.145782550000000],CHZ[761.0761406229716000],ETH[0.6529340340000000],ETHW[0.6529304034000000],FTM[338.9408106000000000],FTT[3.1492789513657640],SNX[78.3000000000000000],USD[1.0937718059012500],USDT[124.6419604080000000] |
| 01032752 | BTC[0.000000007580000],LUNA2[0.0167704004200000],LUNA2_LOCKED[0.0391309343200000],LUNC[3651.7900000000000000],USD[0.0001578223430100],YFI[0.0000000050000000] |
| 01032760 | TRX[0.000010000000000],USD[0.0000000065169276] |
| 01032767 | USD[-0.8609712627088608],XRP[5.0192166629178302] |
| 01032768 | USD[0.0000001399863 20],USD[0.0000000484504300] |
| 01032771 | USD[0.0000000000000000],USD[0.0000000033153892] |
| 01032774 | TRX[0.000009120000000],USD[0.0000000007249708] |
| 01032777 | USD[0.0000004520086],DAI[0.000000010000000],ETH[0.000000010000000],FTT[0.0000000041729433],OXY[0.000000097368566],RAY[0.0000000031849600],RUNE[0.0000000027657376],SOL[0.0038379334203288],SRM[0.0382465035084036],SRM_LOCKED[0.1744535500000000],USD[0.3444133623229529],USDT[0.0000000098281003] |
| 01032779 | AAPL[0.000000031357644],AUD[0.000000008063091],BTC[0.000000044855710],DOGE[0.000000015501420],ETH[0.000000096092057],SOL[0.0000000902314 17],TSLA[0.000000020000000],TSLAPRE[-0.000000017892528],USD[0.0000013726289997] |
| 01032783 | USD[0.000000016150753],USDT[0.0000000114607 10] |
| 01032785 | TRX[0.000043000000000],USD[-9.5559409331806834],USDT[12.7409370061342000] |
| 01032787 | STEP[0.099930000000000],USD[0.6700280500000000] |
| 01032789 | ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.0000000060000000],USD[0.5000923300000000] |
| 01032790 | APE[17.7498942606558500],ATOM[50.9988781000000000],AVAX[10.4799590800000000],BNB[0.0400000000000000],BTC[0.0000000040869045],ETH[0.3733887445407400],ETHW[0.0000000149640000],FTM[0.0000000151640800],FTT[0.3494175053627494],LUNA2[0.0015693240200000],LUNA2_LOCKED[0.0036617560460000],NEAR[73.2000000000000000],SOL[15.9763119300000000],USD[0.4686671681192532],USDC[851.4756524000000000],USTC[0.0222145404537579],WBTC[0.0001000000000000] |
| 01032795 | USD[0.9396401500000000] |
| 01032796 | RUNE[0.000000051404994],USD[0.0000097196835005] |
| 01032803 | USD[0.0000005919157090] |
| 01032805 | TRX[0.000010000000000],USD[0.0421727659773 28],USDT[0.0025927700000000] |
| 01032811 | USD[-2270.8864692887423216000000000],USDT[51971.7880240000000000] |
| 01032816 | BTC[0.028030000004265],MER[2944.3756000000000000],RUNE[4126.9047806100000000],TRX[0.0000030000000000],USD[0.0002797431606062] |
| 01032818 | USD[0.5869176630000000],USDT[1.2000000000000000] |
| 01032827 | BTC[0.000000050000000],ETH[0.006778470000000],TRX[0.000005000000000],USDT[0.6338596943875000] |
| 01032830 | ETH[0.003424140000000],ETHW[0.0034241400000000],USD[1.0000231356636956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01032832 | USD[0.000000007584129Z],USDT[0.0000003766760] |
| 01032836 | RAY[0.000000066409600],SOL[0.000000087934300] |
| 01032840 | BNB[0.000000000300000],BTC[0.000000062416134],BULL[0.0000001152889527],DOGEBULL[0.000000006000000],ETH[0.000000164315125],ETHBEAR[77068.000000000000000],ETHBULL[0.00000011399644Z],FTM[0.000000085709307],FTT[-0.000000028579957],HT[0.000306139000000],MAGIC[330.000000000000000],RUNE[0.0000000081130045],SOL[-0.000000089045377],SPELL[0.000000067000000],TRX[0.000011000000000],USD[0.20293627870802491],USDT[0.004182010999904] |
| 01032842 | DOGE[0.000000002801745],USD[0.0000002446450000] |
| 01032844 | USD[0.0000002256131202] |
| 01032856 | AUD[0.0000002309283743],FTT[158.4147232529965875],INDI[2000.000000000000000],LUNA2[12.5741925000000000],LUNA2_LOCKED[29.339782500000000],LUNC[2738056.890216000000000],SHIB[0.000000054391000],SOL[42.082431210000000],SPELL[35257.325640050000000],USD[0.40972934011122534] |
| 01032857 | TRX[0.000002000000000],USD[-0.070639101204957Z],USDT[3.2947597026639784] |
| 01032864 | BAO[1.000000000000000],DOGE[395.901469620000000],MATIC[1283.961709010000000],UBXT[3.000000000000000],USD[0.010000203516450] |
| 01032867 | BAO[2.000000000000000],EUR[0.000000348832619] |
| 01032877 | USD[0.000000231431810],USDT[0.000000004709530] |
| 01032878 | USD[0.050103144100000],USDT[0.0000001230500032] |
| 01032879 | BNB[0.000000066641656],ETH[0.000000010000000],FTT[0.060101932310271S],SOL[0.000000095407371],USD[5.0000108737752679],USDT[0.000000065127405] |
| 01032884 | BTC[0.000000000630000],ETH[0.000000090658925],ETHBULL[0.000000000750000],FTT[0.000000009276294],SNX[0.000000045930656],SRM[1.303763760000000],SRM_LOCKED[2.918978120000000],USD[0.000000065766335],USDT[0.000000025700000] |
| 01032891 | ATLAS[0.00000000767983 1],BAO[0.000000009873931],BF_POINT[500.000000000000000],BNB[0.000000003951000],BTC[0.000000007540735Z],CUSDT[0.000000004011896 0],EUR[0.000000081011111],GRT[2.500000000000000],MATIC[0.000000005746544],SPELL[0.000000014201659],TRX[0.003048000000000],USD[0.000000014043112],USDT[0.000060014000001507] |
| 01032892 | BNB[0.000000002655630],BTC[20.100000000323935631],ETH[0.513905153511065],ETHW[0.29030774401633680],FTT[0.000000002750144 0],LINK[0.000000054656607],SOL[0.000000007222716],USD[0.000000020999856] |
| 01032894 | BTC[0.000000081349600],SOL[0.000000069900000],STEP[0.000000020000000],USD[0.0000000053903142] |
| 01032895 | AUD[0.000000455954148],ETH[0.26115124004060896],FTT[0.082416174759800 0],HXRO[417.9400250000000000],LINK[3.158630600000000],SOL[11.5542263000000000],SRM[33.966140977187654 4],SRM_LOCKED[0.82951181000000000],USD[0.000001937246776] |
| 01032897 | BTC[0.000000097315539],FTT[0.000000025372800],LUNA2[0.141228393400000],LUNA2_LOCKED[0.329532917900000 0],LUNC[30752.7800000000000000],RNDR[0.094000000000000],STARS[20.000000000000000],USD[329.811928216481694700000000 0],USDT[49.246632404280283 1] |
| 01032901 | ATLAS[7.552800000000000],FTT[0.000000007655000 0],POLIS[0.080012000000000],USD[1.3312786900755134],USDT[0.000000000000000] |
| 01032909 | BNB[0.000000008654700 0],BTC[0.000097312518272 8],CRO[0.000000083064000],DOT[0.000000004270060],ETH[-0.001027474805436 8],ETHW[-0.001021022137667 6],FTT[0.5523620120779328],LTC[0.009021503085860 0],TRX[0.000000026297542],USD[1.5461098951499008],USDT[0.000000470200658] |
| 01032919 | BNB[0.345833985346600 0],BTC[0.014897169000000],DOGE[231.60000000000000 0],ETH[1.3551038004250100],ETHW[1.3521919983267900],USD[106.2869827980469319],USDT[2.8557530000000000] |
| 01032920 | RSR[251.254338010000000 0],USDT[1.980000000008655897] |
| 01032921 | USD[0.000000027826200] |
| 01032924 | USDT[828.8422804626598208] |
| 01032929 | ETH[0.000000001036921],NFT (3276249548229291 31)[1],NFT (3698235942514203 32)[1],NFT (441378396504939220)[1],TRX[0.000055000000000],USD[-0.007348297013696 5],USDT[0.0316000000000000] |
| 01032936 | TRX[0.003689420000000],USD[0.0327680798324500] |
| 01032945 | RAY[0.734000000000000],USD[1.1928434272500000] |
| 01032948 | COPE[0.000000002004956],LTC[0.000000027935031],USD[0.000000652290889] |
| 01032957 | FTT[0.03378000000000 0],RAY[8.749159800000000],SOL[8.061660200000000],TRX[0.000001000000000],USD[140.1301698510562048] |
| 01032958 | USD[0.000000002615719Z],USDT[0.000000029065300] |
| 01032959 | ALTBULL[12.811996180000000 0],AUD[0.000000357116805],BEAR[81.382500000000000],BEARSHIT[88.079000000000000],BULLSHIT[0.000933930000000],DOGEBEAR2021[0.000887782500000],USD[0.000000127492857],USDT[0.000003437978238] |
| 01032966 | BTC[0.000076650000000],USD[1.9549128400000000] |
| 01032969 | BNB[8.451095887807710 0],FTT[26.063738175897385 7],HT[0.000000030000000],KNC[859.825369228637880 0],OMG[0.000000048103000],USD[0.050508197577844 5],USDT[0.683339262054984] |
| 01032970 | USD[0.0124540943491562] |
| 01032973 | BCH[0.010437080000000 0],BTC[0.000000199100000],FTT[11.094589750000000 0],SHIB[2999447.100000000000000],USD[-2.860700986013896 8],USDT[1.0000000000000000] |
| 01032975 | TRX[0.000003000000000],USD[0.000387295646950 0],USDT[0.001762830785158] |
| 01032978 | BTC[0.000000022343127],USD[0.0000090820342721] |
| 01032979 | ATLAS[2.000000000000000],RAY[0.165098910000000],TRX[0.000001000000000],USD[8.9876497215826917],USDT[0.030000000784276] |
| 01032980 | USD[25.000000000000000] |
| 01032983 | AKRO[4.22897583000000 0],ALPHA[0.000284040000000],AUD[0.000000778991812 0],BAO[8.000000000000000],BTC[0.000000040000000],DENT[0.197691250000000],DOGE[0.005130390000000],ETH[0.000001540000000],ETHW[0.000001540000000],KIN[14.000000000000000],LUA[0.006636350000000],NFT (4427848813762257 99)[1],REEF[0.002374220000000 0],SAND[0.008444130000000],SHIB[207.521717150000000 0],SKL[0.000132790000000],SOS[115.1077170000000000],SRM[0.000047510000000 0],SUSHI[0.0000071900000 00],TRX[1.001187850000000],UBXT[3.000000000000000],USD[0.000063186975728],XRP[0.000901600000000] |
| 01032988 | MATICBEAR2021[0.141230000000000 0],MATICBULL[0.526941000000000 0],TRX[0.000040000000000],USD[0.000712862750000 0],USDT[0.007128627500000 0],VETBULL[16421.0628400000000000],XTZBULL[3.800000000000000] |
| 01032991 | ATLAS[10379.982900000000000],FTT[35.207443455746954 4],SOL[16.029640700000000],USD[-0.0572970956186365] |
| 01032995 | ADABULL[0.000060000000000 0],BNB[0.000000003984390 0],BTC[0.000052738000000],BULL[0.000000004200000],ETH[0.000000015352390],ETHBULL[0.000067829553100 80],MATIC[0.000000015874416],USD[8.1975851794207495],WBTC[0.000000000666788] |
| 01032998 | NFT (3096308664913437 06)[1],NFT (4494744895408686 57)[1],NFT (4924140739429045 32)[1],RAY[10.2752046800000000],USD[1.446100000000000] |
| 01033000 | AMPL[0.000000021373495],SOL[0.000000007928300],USD[16.3785057842847 19],USDT[0.0000000027850740] |
| 01033002 | FTT[21.768422890000000 0],TRX[0.514276270000000],USD[-0.0006910689640270],XRP[0.069252650000000] |
| 01033004 | BAO[1.000000000000000 0],BNB[0.000000039382628],KIN[1.000000000000000],NFT (3162837498483151 21)[1],NFT (3839682487779686 93)[1],NFT (4250767885102478 07)[1],NFT (5293930117857420 00)[1],TRX[0.200001000000000],USDT[0.000252528011121 0] |
| 01033013 | USD[261.5664491805939510] |
| 01033014 | USD[25.000000000000000] |
| 01033018 | USD[25.000000000000000] |
| 01033020 | BTC[0.000000006497628],XRP[0.00000003290667Z] |
| 01033027 | AKRO[3.000000000000000 0],BAO[38921.061035070000000 0],BNB[0.17016330000000 0],CUSDT[232.7567947500000000],DENT[4137.779114280000000],KIN[355374.7024734800000000],LTC[0.020680560000000 0],RSR[92.545143380000000],SHIB[10497862.881120900000000],TRX[33.445859160000000],UBXT[2.000000000000000],US D[0.000002489296310 0] |
| 01033029 | ETH[0.000000036162881],LTC[0.000000003338570],SOL[8.829296083017468 6],USD[-0.6495113473700177],USDT[0.000000317886334 4] |
| 01033030 | AMZN[0.00000140000000 0],AMZNPRE[-0.000000030949905],BNB[0.0000000211997 85],BTC[0.000001637967796],ETH[0.000000087500000],FTT[36.153663878814163 3],RAY[30.228650668837810 3],REAL[14.200000000000000],SOL[85.0802395087689534],SRM[50.696344800000000],SRM_LOCKED[0.613241360000000 0],TSM[0.000000025000000],USD[844.5057831163274557],USD[1160.391780978021994 4] |
| 01033038 | LTC[0.000000022453664] |
| 01033048 | ETH[1.2070000000000000 0],ETHW[1.2070000000000000],USD[1698.6303739600000000] |
| 01033061 | TRX[0.000050000000000],USD[0.004312226020000 0] |
| 01033063 | ETH[0.000278820000000 0],ETHW[0.000278820000000],USD[0.035592910961981 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033065 | BCH[0.000000000612760000],BTC[0.000100000587860003],ETH[0.000000005853007100],ETHW[0.000500005853007100],FTT[25.210174240000000000],SOL[0.000072344200000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[0.000100000000000000],USD[24180.798429084305988100000000000],USDT[5.751347132196501400] |
| 01033067 | BAND[0.000000001348705600],ETH[0.000000024697632000],LINKBULL[0.000000000335111100],LTCBULL[0.000000095689434000],USD[0.000000060125592000],XRPBULL[0.000000085577384000] |
| 01033068 | AKRO[8.000000000000000000],ALPHA[1.006201800000000000],AUDIO[1.011942880000000000],BAO[1.000000000000000000],BTC[0.060915360000000000],DENT[2.000000000000000000],ETH[0.436959360000000000],ETHW[0.436907490000000000],KIN[1.000000000000000000],SOL[26.409927820000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000219775465317] |
| 01033071 | DOGE[0.000000003703029400],TRX[0.000000008324950400] |
| 01033072 | FTT[0.006213280000000000],USD[-0.008983364586440000],XRP[0.000000100000000000] |
| 01033074 | BTC[0.000000071673918000],COPE[0.000000091692155000],ETH[0.000000045970000000],FTT[0.000300380000000000],SOL[0.010000015641801800],USD[-0.066809600539857300],USDT[0.000000018183378000] |
| 01033076 | USD[0.063614873470000000] |
| 01033080 | APT[0.000054790000000000],BTC[-0.000000100000000000],ETH[0.000000023634651100],FTT[0.000000005151938200],NFT[31585430655225295000][1],TRX[0.000060000000000000],USD[0.000682287014464500],USDT[0.000000004275949700] |
| 01033081 | USD[0.000003706700000000] |
| 01033087 | BTC[0.000000080000000000],USD[0.000000007396280000],USDT[0.000000036454392000] |
| 01033088 | FTT[50.039463360000000000],SOL[0.001000000000000000],USD[18260.957449622913089900000000000],USDT[0.000000106096929000] |
| 01033092 | AAVE[7.788123541921260000],BNB[0.008048833149990000],BNT[1563.937295667694900000],BOBA[902.688837810000000000],BUSD[16406.630528300000000000],ETH[0.000000002997489400],ETHW[0.000000002924060000],FTT[25.000000073109914000],KNC[0.102873906228190000],LUNA2[0.127566022600000000],LUNA2_LOCKED[0.297654052800000000],LUNC[27777.770000000000000000],MAPS[0.211044000000000000],OMG[948.703373380066420000],RUNE[0.000000030538500000],SOL[0.467068363953410300],SRM[879.831198390000000000],SRM_LOCKED[12.388509310000000000],STEP[0.000000100000000000],UNI[191.708071141385580000],USD[20000.000000114192653000],USDT[10000.000000000000000000] |
| 01033093 | USD[0.009667313497500000] |
| 01033099 | USD[0.000000008375960200] |
| 01033101 | USD[0.059115452050000000] |
| 01033103 | DOGEBULL[0.000000093928960000],ETCBULL[0.000000009980740200],SOL[0.015816500000000000],SXPBULL[0.000000002500000000],TRX[0.000004000000000000],USD[0.007402103858030900],USDT[0.000000104183079000] |
| 01033106 | USD[0.000000017430737000] |
| 01033107 | USD[0.064637918400000000] |
| 01033120 | DOGE[0.000000037221800000],ETH[0.000186253298307200],ETHW[0.000186253298289200],USD[0.063759835861197700],USDT[-0.000000000066999000] |
| 01033121 | USD[0.955151606124791800],XRP[0.000000100000000000] |
| 01033122 | BCH[0.000000042000000000],BTC[0.000000007050000000],DOGE[90.294315544922389600],FTT[0.000000005000000000],TRX[0.000000012725400000],USD[0.000000099808090300],USDT[0.000000137001302000] |
| 01033126 | ETH[0.000000010000000000],FTT[0.007108958197396200],USD[0.000000077926721000],USDT[0.000000019909782000] |
| 01033128 | USD[25.000000000000000000] |
| 01033129 | BTC[0.000005482149202000],CHZ[0.000000000000000000],COMP[0.000068770000000000],DYDX[0.001576000000000000],ETH[0.000000003610570000],ETHW[25.958007215147100000],FTT[208.371622000000000000],LUNA2[0.002825760101000000],LUNA2_LOCKED[0.006593440235000000],POLIS[0.020100000000000000],RAY[0.005660000000000000],REN[0.3619355484120000],SRME[32.346822540000000000],SRM_LOCKED[16.214225080000000000],TRX[0.000060000000000000],TSME[32.229782458057580000],USD[360.616318009971020100],USDC[18000.000000000000000000],USDT[18867.348867528275102500],USTC[0.400000000000000000] |
| 01033136 | ATLA5[0.000000075839200000],AVAX[0.000000003340000000],EN.J[0.000000100000000000],ETH[-0.000000005206440000],ETHW[44.915733680000000000],LUNA2[0.848184649300000000],LUNA2_LOCKED[1.979097515000000000],LUNC[10697.819114818059880000],MATIC[0.000000096542369000],MNGO[0.000480000000000000],NFT[556564083079571832][1],SOL[0.000000094151595000],SOS[17383312.263943250000000000],USD[0.218917628470535000],USDT[0.001090405677449100],USD[0.000000074202000000] |
| 01033137 | USD[30.000000000000000000] |
| 01033139 | BTC[0.000000014319860000],DOGE[0.000000071285428000],ETH[0.000000002569170000],KIN[0.000000007151820800],TRX[0.000000003189000000],USD[0.000274922188349000] |
| 01033141 | TRX[2.193143787065059100],USD[-0.045344478103876100] |
| 01033143 | TRX[0.000001000000000000],USD[0.000000016044961400],USDT[0.000000056733796000] |
| 01033144 | ETH[0.000000068255432000],TRX[0.000019000000000000],USD[0.000004224822187600] |
| 01033145 | USD[25.000000000000000000] |
| 01033151 | DOGE[0.236083140000000000],ETH[0.000000005000000000],FTT[0.009158470662524800],GMT[-0.000000008985600000],LUNA2[0.321454517500000000],LUNC[7008.438958600000000000],NFT[310491678446917131][1],NFT[328376457779042100][1],NFT[331788268186686606][1],NFT[338164233633238185][1],NFT[381868394907207699][1],NFT[400554796606769383][1],NFT[402015108434732753][1],NFT[416309911856865268][1],NFT[424304357246552240][1],NFT[431632712819590397][1],NFT[439125660300801534][1],NFT[455571094880873142][1],NFT[458552660566119498][1],NFT[473280219683829235][1],NFT[508681201267073101][1],NFT[515776778924546411][1],NFT[527882047161747946][1],NFT[543266320738355578][1],NFT[569872572457388815],SOL[0.000000095199100],TRX[0.000000017646940],USD[0.073139122747530],USD[27.58007709594409968] |
| 01033152 | ETH[0.000000071100000],ETHBULL[0.000000025000000],SOL[3.714698853136730],USD[2.350803490060549210] |
| 01033160 | TRX[0.164787000000000000],USD[9.502435877207500000] |
| 01033168 | AUD[0.000000031399826],CHZ[109366.283171660000000],USD[0.000000084685426] |
| 01033173 | ATLAS[115.074149750000000],BLT[9.575068640000000],DFL[89.982900000000000],FTT[0.089654372570712],KIN[99981.000000000000000],LUNA2[0.260661416000000],LUNA2_LOCKED[0.608209972000000],POLIS[4.506627040000000],RAY[2.438978210000000],SLP[250.000000000000000],SOL[0.129996660000000],USD[0.000004858798123] |
| 01033184 | BTC[0.001399696000000],LUNA2[0.018068263060000],LUNA2_LOCKED[0.042159280470000],USD[1.675417396724139] |
| 01033185 | AUD[0.125352650000000],DOGEBEAR2021[0.000349400000000],LINKBULL[11.656261410000000],USD[0.000000050254248],USDT[0.000000104611824] |
| 01033187 | COPE[0.099240300000000],DFL[3879.262800000000000],FTT[0.031129232206526],POLIS[100.062000000000000],USD[0.000000097640000],USDT[0.000000052205383] |
| 01033188 | AGLD[0.000000090000000],ASD[0.000000074000000],AXS[0.000000054100000],COMP[0.000000010000000],FRONT[0.000000060000000],TRX[0.000000011693287],UNI[0.000000090000000],USD[0.000000549325737],USDT[0.000000097598638] |
| 01033195 | DENT[3029019.146000000000000],LTC[0.002005730000000],USD[0.557255762052500],USDT[0.600102151708000] |
| 01033203 | DOGE[0.005506950000000],LUNA2[0.005587546434000],LUNA2_LOCKED[0.001303760835000],LUNC[121.670000000000000],TRX[0.000002000000000],USD[143.553881289040610200],USDT[0.000000074334802] |
| 01033204 | DOGE[0.000000005477226],ETH[0.000000010000000],SHIB[359081 9.888806970676250],USD[0.0148111194943996] |
| 01033209 | BTC[0.000000006958965],ETH[0.000000007776741],USDT[0.000000023452548] |
| 01033211 | CAD[0.774590432590156 4],USD[-0.042025091109808 4],USDT[0.0033720248241454] |
| 01033215 | SOL[-0.000000294255869 9],USD[0.000080075912078 8] |
| 01033217 | USD[0.00020841115400 00],XRP[0.000009640000000] |
| 01033225 | BNB[0.0000000037151 106],BTC[0.000000005479656 7],DOT[0.099730168750000 0],ETH[0.000960104754334 6],ETHW[0.000960104754334 6],FTT[1.100000003948016],USD[0.008292606960627 66],USDT[3.0523969374255476] |
| 01033229 | BTC[0.0000000945524 60],ETH[0.000000009000000 0],SOL[0.0000000855009 17],SRM[0.000652680000000 0],SRM_LOCKED[0.0045023200000000 00],USD[0.000000677042002 9] |
| 01033230 | BTC[0.00068220000000 00],ETH[0.54579436000000 00],USD[0.010439760240687 4],USDT[0.0026491323117 44] |
| 01033231 | BTC[0.000000003229649 6],DOGE[0.000000100000000 0],LUNA2[459.237813400000000 0],LUNA2_LOCKED[1071.554898000000000 0],LUNC[1381.583583700000000 0],RUNE[0.0000000143750 00],SHIB[1624980.020117000000000 0],STG[646.266780044396073 6],USD[-0.052157960237082 9],USDT[0.000000008673961],XRP[0.000000006991649] |
| 01033235 | USD[3.858844640000000 0] |
| 01033238 | WRX[287.5403240000000 00] |
| 01033239 | SOL[0.008200000000000 0],USD[580.35426230350000 00] |
| 01033241 | ETH[0.000000050000000 0],FTT[0.000000007114180 0],USD[0.00000006625511 1] |
| 01033244 | BAO[1.0000000000000 00],CONV[0.000000069730300 0],KIN[1.000000000000000 0],SHIB[2425415.221959658591 8240],TRX[2.000000000000000 0] |
| 01033248 | BTC[0.000000216628698],ETH[0.000000100000000],FTT[0.000000069450492],RUNE[0.000000008256171 8],SRM[0.000000100000000],USD[0.000198172239478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033251 | 1INCH[0.000000008210448],DENT[0.000000069768575],USD[0.000008874875356 0] |
| 01033253 | USD[0.0000000027921216] |
| 01033257 | CRO[2499.52500000000000],ENJ[0.967060000000000],FTT[25.53081009700000000],KNC[649.05846851860314 71],RAY[1249.18256327291 43506],SRM[0.992781720000000 0],SRM_LOCKED[0.0047060000 00000000],STEP[0.749605580000 00000],USD[0.35643234900000 0000],USDT[0.000000083987949], XRP[6014.48172261255312 26] |
| 01033260 | FTT[0.0000005903666178],USD[0.5306717084977389] |
| 01033261 | USD[30.00000000000000 00] |
| 01033264 | USD[31.26133434775000 00] |
| 01033266 | AUD[0.000000019889851],ETH[0.0000000112493784],LUNC[89019.92628400000000000],MATIC[0.00000000357907 34],SOL[0.0000000099485150],STEP[0.0000000076406688],USD[0.0000003142918487] |
| 01033267 | ETH[0.0000001000000000],GALA[0.0000000012504055],MNGO[0.000000065955006],SOL[0.0000000052659366],TRX[0.000038000000000],USD[0.0000000291180147],USDT[0.0000000089582 53] |
| 01033268 | BAO[120734.67117184000000000],BAT[0.889156210000000],CHZ[0.0644254600000000],DENT[1.0000000000000 00],KIN[969084.45454839000000000],RSR[87.85615402000000 00],SHIB[11001217.16753676000000000],TRX[1.006667220000 00000],USD[0.00000007459560 2] |
| 01033269 | USD[-0.0039596783599928],XRP[0.1345035000000000 0] |
| 01033270 | USD[0.0000000000000000 0] |
| 01033278 | AKRO[8.386955125912000 00],ANC[0.00000000721360 80],ATLAS[1.5854971000000 00],BAO[0.0000000004076271],BRZ[0.360404440000000 00],CHR[0.0037013900000 00000],CONV[1.8117234000 000000],COPE[0.78276184533 90000],CUSDT[0.0000005536 0000],DENT[0.00000002500000 00],EMB[0.434723960000000 0],HUM[0.0000000067010000],INDI[0.0000000007748600],JST[1.681753270000000 00],KIN[12.00000000750000000],LINA[5.60975868000000000],LRC[0.143298800000000 00],UA[2.97461488000000000],MAPS[0.00000007921637],ORBS[0.5993228000000 00000],PEOPLE[0.09721682000000000],REEF[17.742646060000 00000],RSR[4.42176008000000000],SLP[0.0000000079348274],SOL[0.00000000063813594],SPELL[0.000000065860812],STMX[0.0000000012568954],SUN[6.15297897064800 00],TLM[0.229997790000000 00],TRX[0.333836680863994],TRYB[0.566561160000000 00],UBXT[0.0000000011400 00],USDT[0.000000056116707],ZAR[0.0000000037759983] |
| 01033282 | CHZ[9.90250000000000000],SKL[0.90775000000000000],USD[-0.7486840350000000],USDT[0.7530400162543328] |
| 01033284 | FTT[0.010000010000000],USD[0.0000000223829733] |
| 01033291 | USD[30.000000000000000 0] |
| 01033293 | AAVE[0.000000000927910 00],APE[0.0000000068749600],AVAX[99.86478158986644 50],BTC[0.04969161387364 00],DYDX[0.000000013773800],ETH[1.895431994160068 0],ETHW[0.000000006202914],FTM[0.0000000644863 00],FTT[10.431125356333202 2],LUNC[0.00000000238030 0],RUNE[0.00000003419345],SOL[63.712272502800240 0],STETH[0.0000000572039 01],STSOL[0.0000000007285 79],SUSHI[0.00000007974474 4],SUSHIBULL[0.0000000421262 72],USD[0.000000365658810],USDT[0.0001121605466690],USTC[0.000000006097200],YF[0.000000009869900] |
| 01033296 | ATLAS[6940.82129196000000000],USD[0.000000072604976],USDT[0.0000000091555232] |
| 01033298 | BNB[0.0000000100708 00],BTC[0.000015840848456],CRV[0.9418353000000000],DOGE[0.000000005847200],ETHW[0.000000004287360],FTT[0.0000000078996704],LUNA2[0.0000004592378 10],LUNA2_LOCKED[0.00000010715548 90],RAY[0.00000008015370 6],RSR[423.76631244030834 09],SHIB[9124 0.24000000000 00],SOL[0.0000000800000 00],USD[-0.0033568155647290],USD[0.0000000066543524],XRP[0.0000000081421400] |
| 01033300 | BIT[349.94870000000000000],BUSD[1186.78239888000 00000],TRX[0.0000010000 00000],USD[0.00000030050 8800],USDT[0.00000007334 6107] |
| 01033301 | FTT[0.0980400000000000],TRX[0.00001000000000],USD[3.10699827500 00000],USDT[0.0000000073 91940] |
| 01033303 | BCH[0.4530000000000000],FTT[0.99930000000000],TRX[125.74373400000000000],USD[-5.0053371800130224000000000],XRP[0.16839200000000000] |
| 01033305 | BNB[0.0000000515000 00],ETH[0.037713478213851 7],ETHW[0.0377134782138517],SOL[0.00000000800000 00],USD[19.82239539458 56267] |
| 01033308 | ETH[0.0000002382820 0],FTT[25.09548254000000000],LUNA2[0.00391244853400 00],LUNA2_LOCKED[0.009129046579000 0],RUNE[0.00000007140 7300],USD[0.0000000484278 78],USTC[0.5538260000 000000] |
| 01033311 | AUD[0.0014449907246628],BAO[1.00000000000000000],TRX[1.00000000000000 0] |
| 01033312 | USD[0.0095693117500000] |
| 01033314 | USD[0.1044681200000000] |
| 01033315 | FTX[155.97037900000000000],USD[9.10391300000000000],USDT[903.50000000000000000] |
| 01033320 | AGLD[4.9995392500000000000],ALICE[0.0999050000000 0000],ALPHA[186.20628430193900000],ATLAS[519.80848000000000000],ATOM[2.1567561044645800],AVAX[1.22639854852858 00],AXS[3.598261762200600 0],BAND[20.05416394099331 300],BNB[0.8106758983699 8812],BTC[0.00419929980000 00],DOT[2.38981757673516 00],ETH[0.28625637177317 0],ETHW[0.25929823065483 00],EUR[0.30909752252000 0],FTT[15.79528363000000000],GBP[0.6324072223397600],LINK[4.9087354441639300],LUNA2[0.50037143880000 00],LUNA2_LOCKED[1.16753357000000 00],LUNC[108956.93428303251400000],MATIC[252.16249471044856551],MKR[0.04344795991508 00],NEAR[8.49843345000000000],OMG[5.03917947243027 00],POLIS[20.29397415000000000],RSR[1955.66049833557325000],SLP[8.10757000000000000],SNX[3.28265674243338300],SOL[2.34128045682843000],SPELL[99.70512000000000000],SRM[20.99612970000000000],TLM[299.92628000000000000],TRX[238.92951321257655000],USD[4260.515844751600000000000],RAY[0.91514000000000 0],SRM[1.29136565000000 0],SRM_LOCKED[7.70863430300000000],TRX[0.0000010000000000],USD[-1.8760670323800000],USDT[1.00055000000000 00] |
| 01033326 | FTT[0.0694200000000000],RAY[0.91514000000000 0],SRM[1.29136565000000 0],SRM_LOCKED[7.70863430300000000],TRX[0.0000010000000000],USD[-1.8760670323800000],USDT[1.00055000000000 00] |
| 01033333 | BTC[0.000028530000000 0],NFT[3030069799251 16879](1),NFT[3285669694029 48404](1),SOL[0.0075883500000 000],TRX[0.1647110000000 0000],USD[0.158079512820000 0],USDT[0.0000000002500 000],XRP[0.8018580000000 0000] |
| 01033335 | BTC[0.0000954100000 000],DOGE[0.9660000000 0000000],ETH[0.0009560000000000],ETHW[0.000956000000 0000],SHIB[99100.00000000000000000],USD[2240.44565478000000000] |
| 01033337 | USD[0.0000206124346669] |
| 01033348 | ETH[0.0029595000000 00],ETHW[0.00295953434 6618],USD[0.350033323809061 4],USDT[0.0000000050346769] |
| 01033358 | TRX[0.000276000000000 0],USD[0.00000049472900] |
| 01033359 | 1INCH[0.000000036592000],APE[0.0000000365441 7],AURY[0.0000000100000 00],ENS[0.0000000100000 0000],ETH[0.000000003424148 4],FTM[0.0000000043769 84],PAXG[0.000005070000 000],SOL[0.0000000004313 960],STETH[0.00000004873 7578],TSLA[0.00000001000 00000],TSLAPRE[0.0000000039905637],USD[0.0053667437392 3173],USDT[0.000000001926 9470] |
| 01033365 | ADABEAR[9482 0.000000000000000000],ADABULL[0.0000088800 000000],BULL[0.000000031 6800000],EOSBEAR[7.3470000000000000],ETHBULL[0.0000075080000 000],USD[0.0000000087890305],USDT[0.0000000750000000] |
| 01033370 | ALGO[0.000000005088371 00],ATLAS[3026.57311857647172 41],BEAR[0.00000001308976 09],CAD[0.0000000065574036],ENJ[0.0000001030897600],FTT[0.0000000075167994],LTC[0.0000000065971860],MATIC[0.0000000073712 24],POLIS[0.000000005662 6550],RAY[0.0000000011656574],SOL[1.00000003144566 41],SWEAT[0.000000002811 3557],USD[0.021925705713982],MTA[0.2653000000000000],USD[0.1348576500000000] |
| 01033371 | ASD[0.0000000091880000],DOGE[100.00000000000000000],FTT[0.00000000895161766],OXY[1060.29443500000000000],RUNE[0.00000002490000],USD[40.29168373255250072] |
| 01033372 | ADABULL[0.0002000000000 000],BTC[0.000000018182 5932],DOT[0.00000000896 1320],ETH[0.000000005064 6754],ETHW[0.0004530000 000000],FTT[71.53356866000000000],LUNA2[5.42002248500000000],LUNA2_LOCKED[12.64467191300000000],LUNC[17.46000000000000000],NEAR[0.04087797500000 00],SGD[0.0000000015776011],SOL[72.72443022000000000],SRM[23.98247664000000000],SRM_LOCKED[0.050041782.452124170842604],USD[4179.65987714725000000000000] |
| 01033373 | AUD[0.000000008416380 4],ETH[2.665046717942258],MATIC[59.95800000000000000],SOL[3.19776000000000000],STMX[509.64300000000000000],TRX[275.80680000000000000],USD[0.0057742120155081],XRP[74.96300000000000000] |
| 01033375 | DOGE[0.0000000009318894],ETH[0.23900000089351 55],ETHW[0.23900000089351 55],USD[3.3368413072119739] |
| 01033380 | USD[30.00000000000000 00] |
| 01033382 | USD[30.00000000000000 00] |
| 01033387 | ETH[0.0000000052431143],FTT[0.0394140869500000],MATIC[9.50790000000000000],TRX[0.0000030000 00000],USD[0.000797917664 1494],USDT[0.00000002351 5296],XRP[0.0226650000 000000] |
| 01033388 | ETH[0.0000000784163 60],FTT[200.06924000929468 00],RAY[149.65984779000000000],SOL[188.50691407000000000],SRM[488.80842249000000000],SRM_LOCKED[12.68455016000000000],TRX[0.0000000000000 00],USD[21.20864300000000 000],USDT[0.000018162957 1327] |
| 01033389 | FTT[159.89690312620000000],USD[8.03738920000000000],USDT[2.73997800100000000] |
| 01033390 | USD[30.00000000000000 00] |
| 01033398 | USD[0.0000001029915 68] |
| 01033400 | BTC[0.0000000037934400],ETH[0.0000000076068000],FTT[0.04508006255528633],LUNA2[0.754167584500000 00],LUNA2_LOCKED[1.75972436400000000],LUNC[164221.57932933040000000],USD[0.0092736521026300],USDT[0.0000000089596700] |
| 01033401 | USD[0.0000000248250000] |
| 01033405 | MTA[836.915957290000000 00],USDT[1.7770270000 00000] |
| 01033407 | ATLAS[25.187390930000000 00],CAD[0.0000000961776225],ETH[0.0125290300000 00000],ETHW[0.933765080000000 00],KIN[4.000000000000000 0],RSR[1.00000000000000 0],SHIB[7551549.169653150 00000000],TRX[2.00000000000000000],UNI[0.0012796200000000],USD[0.0151653773587688] |
| 01033409 | ETH[0.0000001000000000],USD[1.9966128053050458] |
| 01033410 | SHIB[0.8678506000000000],BAO[0.0000684203080529] |
| 01033411 | MOB[1.00000000000000000],TRX[0.0000010000000000],USD[3.0330372247300000],USDT[0.0000000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033414 | BTC[0.000099278000000],FTT[14.400000000000000],USD[-3.0269288320129550],XRP[9.9272737000000000] |
| 01033416 | BTC[0.000040830000000],DOGE[5032.580292197932771],ETH[0.002997900000000],ETHW[0.002997900000000],SHIB[16296290.000000000000000],USD[1.1616666165687289] |
| 01033418 | CEL[0.000000045000000] |
| 01033420 | BADGER[0.000000001447960],DOGE[16.715625092100019],USD[0.0000000000001680] |
| 01033427 | ATLAS[610.000000000000000],TRX[0.000001000000000],USD[0.3001138762806600],USDT[0.0000000053429407] |
| 01033429 | EUR[0.6348020703863198],FTT[0.000000596806174],TRX[0.000898000000000],USD[0.0000004424505659],USDT[0.0000000098180088] |
| 01033432 | USD[0.0009860022500000] |
| 01033439 | BCH[0.001638250000000],SOL[0.000000673209600],SRM[0.2301473244350000],SRM_LOCKED[1.2464519900000000],USD[0.7459814500311768],USDT[0.0000000042041311] |
| 01033440 | BTC[0.081251001838350],ETH[1.1176117095361700],ETHW[1.1134368293214200],FTT[0.8751196800000000],RAY[2.9994300000000000],SOL[0.0000035169529064],USD[18.5020673061101927000000000],USDT[4.5166394817292000] |
| 01033447 | BTC[0.002300010000000],USD[1.8039888502899848] |
| 01033455 | AVAX[0.000000006165380],BTC[0.000000000263208],DOGE[0.000000026362436],ETH[0.000790298189355;2],FTM[0.000000100000000],MATIC[0.000000000286200],SOL[0.000000029768760],TRX[0.000006094659600],USD[0.000000168224560],USDT[0.0000000054947895] |
| 01033456 | LTC[9.8310993600000000] |
| 01033463 | HT[0.000026846000000],NFT[[3666895693977428100][1],NFT[[4964332711041727441][1],NFT[[5227363281649228961][1],USD[0.0070295145184167],USDT[-0.0062087135002897] |
| 01033464 | ATOMBULL[2691.27420000000000],ETCBULL[75.7539460000000000],HTBULL[0.0200000000000000],KNCBULL[321.4690178000000000],MATICBULL[51.8587050000000000],SHIB[99480.0000000000000000],SXPBULL[3727.8815540000000000],TRX[0.0000030000000000],USD[0.3824280229640264],USDT[0.0000000050283468],XRPBULL[4726.5802900000000000] |
| 01033465 | BAT[306.117486480000000],BNB[7.7659664000000000],DAI[0.0000000038385800],ETHW[6.0530109300000000],FTT[25.2346305907383400],LUNA2[0.0001446000000000],LUNA2_LOCKED[35.7144182800000000],NEXO[3370.2922075100000000],SOL[4.1312643200000000],TRX[9486.9547085600000000],USDC[2.0592294700000000],USDT[0.0000001176089471],XRP[174.6841258500000000] |
| 01033466 | BTC[0.000000062874277],CEL[0.0000000100000000],FTT[0.0002856794702665],USD[0.0000004837344] |
| 01033470 | HT[0.0117197400000000],TRX[0.0000002000000000],USD[-0.0034311880464351],USDT[0.0000000004528283] |
| 01033472 | BTC[0.000000055000000],COPE[282.0578441400000000],DOGE[1359.2249587700000000],ETH[0.3400533250000000],ETHW[0.3400533250000000],RUNE[59.5373135600000000],USD[257.4758166968273791],USDT[0.0004911759222966] |
| 01033473 | AAVE[0.0094200000000000],AVAX[1.1000000000000000],ETH[0.0008148200000000],ETHW[0.0008148200000000],FTM[0.2220000000000000],LTC[0.5097000000000000],MATIC[8.2302000000000000],SNX[156.9945000000000000],SOL[0.0010800000000000],USD[111.3206180699650000],USDT[0.0000000175275558] |
| 01033478 | USD[1.5552000090325375] |
| 01033481 | BTC[0.0000113560246800],ETH[0.0000000088800000],FTT[0.0932740000000000],NFT[[3807287053802350500][1],NFT[[4744128454983745041][1],TRX[0.0000050000000000],USD[0.0063940000000000],USDT[0.0000001356747000] |
| 01033485 | DOGE[0.1527040000000000],FTT[0.0534900041264816],SRM[0.8929136000000000],SRM_LOCKED[5.1070864000000000],TRX[0.0000002000000000],USD[0.0000022725937762] |
| 01033486 | USD[-0.0134567771233917],XRP[0.1469843200000000] |
| 01033488 | TRX[0.0031080000000000],USD[187.5684226394000000000000000],USDT[210.4490080000000000] |
| 01033491 | FTT[0.0523088800000000],USD[0.0000000044033772] |
| 01033497 | BAO[1.0000000000000000],EUR[0.0018265153023938],FTM[33.3575659400000000],USD[0.0000000083120088],USDT[2.1652877353266952] |
| 01033503 | 1INCH[0.0000000065051733],AAVE[0.0000000081222812],AUDIO[0.0000000023539382],AXS[0.0000000048193656568],BNB[0.0000002539965741],BNT[0.0000001096965534],CHZ[0.0000001069655341,1268350],COIN[0.0000005664047401],CREAM[0.0000000016300000],DODO[0.0000000095682792],DOGE[0.0000000062371122],EMB[0.0000000092141860],ETH[0.0000003339910,2],FTT[0.0000001670228411],GME[0.0000000062498000],GMEPRE[0.0000003829471,8],GT[0.0000000596046690],HOOD[0.0000003269038,6],HOOD_PRE[0.0000002594414,7],HT[0.0000000496360000],JST[0.0000000684584190],KIN[0.00000000766164,16],KNC[0.0000000570485080],LTC[0.0000000084732160],LUA[0.0000000051300000],MATIC[0.0000007930000,0],MDAI[0.0000000012605832],MER[0.0000000929354700],PROM[0.0000000375101540],PUNDIX[0.0000000941548080],SGD[0.0000000073478720],SLP[15.0604533181311440],SOL[0.0000000594531200],SRM[0.0000007355900],STEP[0.0000004447113],STORJ[0.0000000615291,3],SUN_OLD[0.0000000050000000],THETABEAR[20986700.000000000000000],TOMO[0.0000007196504],TRX[0.0000000614382,4],UBXT[0.0000000083328880],UNI[0.0000000002032328,9],USD[0.0020519493472301],USDT[0.0000025461573],WRX[0.0000000084000000],XAUT[0.0000000900000000],XRP[0.0000000779904685],YFI[0.0000000066731769;8] |
| 01033508 | ETH[0.0001261300000000],ETHW[0.0001261362663836],USD[-0.0038204601195412] |
| 01033509 | USD[0.0044500080000000] |
| 01033516 | AUD[0.0000000927832204],KIN[1.0000000000000000] |
| 01033518 | USD[30.0000000000000000] |
| 01033523 | BTC[0.0005323947375000],SOL[73.9482000000000000],USD[0.4497330450000000] |
| 01033524 | USD[30.0000000000000000] |
| 01033525 | BAND[0.0000000000058000],BNB[0.0000007825026],BTC[0.0000000082558770],BULL[0.0002698290000000],ETH[-0.000000024441545],ETHBULL[0.0000000087000000],FTT[0.0511831097562891],LINKBULL[0.0077262000000000],TRX[0.0000000200000000],USD[-0.0756408589295734],USDT[0.0000000270000000] |
| 01033533 | USD[-0.4134777840255352],XRP[1.9745191900000000] |
| 01033534 | BTC[0.0000037704400],RUNE[0.0000079082000],TRX[0.0000010000000000],USD[0.0000000025000000] |
| 01033536 | ETH[0.0000000019187215],FIDA[0.0000000006000000],FTT[0.0000000132000000],SOL[0.0000005605920],SRM[0.0000000063000000],USD[101.9283196637223209] |
| 01033538 | FTT[0.0000026076000000],INDI_EO_TICKET[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000161229680],USDT[0.0000000051674320] |
| 01033542 | 1INCH[0.0000000028260314],BTC[0.0000008445845],USD[0.5915146131002026],USDT[0.0000007865934;8] |
| 01033546 | BNB[0.0024250000000000],COPE[180.0056925000000000],ETH[0.0005925000000000],KIN[0.0005200000000000],RAY[0.2015948465209651],KIN[9125.0000000000000000],RAY[0.2016698100000000],SOL[0.3100000000000000],USD[2.8796505524642399] |
| 01033548 | 1INCH[0.0000000061800711],AAVE[0.0000000497504540],ALPHA[0.0000000181792610],AVAX[0.0000000082813937],AXS[0.0000000052836690],BNB[0.0000000178146390],BTC[0.0000007381251,2],CEL[0.0000000053194720],DOGE[0.0000000087001680],FTT[25.0000000044370,0666],K,NC[0.0000000125012;30],MATIC[0.0000000843254690],SNX[0.0000000043748712],SOL[0.0000000064049190],SRM[0.0046523900000000],SRM_LOCKED[5.5909985300000000],SUSHI[0.0000000573988741],SXP[0.0000007848957,9],USD[43817.6303334358156134],USDC[2.0000000000000000] |
| 01033547 | BTC[0.0000000884000000],ETH[0.0000000125696000],FTT[0.0000001873373,8],USD[117.0000000010000000] |
| 01033548 | AAVE[0.0000000035314000],AGLD[0.9250240006410544],ALGOBULL[0.0000000012438728],ALGOHALF[0.0000000075919000],ATLAS[0.0000000132471303],AUDIO[0.0000000044438313],AVAX[0.0000000510000000],AXS[0.0000000011882308],BAT[0.0000000506229302],BTC[0.0001324729642398],BULL[0.0000000073000000],CHZ[0.000000016550,04],COMPBULL[0.0000000019076152],COPE[0.0000000849215036],DAI[0.0000000038585800],DENT[1.0000000000000000],DFL[10.000000000000000],DYDX[0.0000000087789387],ENJ[0.0000001803968],EOSBULL[0.0000000021149072],ETH[0.00096310346561103],ETHBULL[0.00000000007,37],ETH[0.000001782240],FIDA[0.0000000198836],KNCBULL[0.0000007082080],LINK[0.0000000103499581],MATIC[0.0000000073456180],MATIC[0.000000073256180],MKR[13.0887482660000000],MNGO[0.2719862142583071],PEPR[0.0000000796057,08],RAY[0.0000000171082,9],REAL[0.0000000157544721],RUNE[0.0000000237780;64],SOL[0.0000444927719088],SPELL[0.0000000108858281],SOL[0.04449427779088],SRM_LOCKED[20.000000000],THETA[0.0000000585828,50],THETABULL[0.0000000100000000],UBXT[1.0000000000000000],UNI[0.0000000000000000],USD[-1.5366287553418746],USDT[-0.0000000067424429],WAVES[0.0000000079000000],XRPBULL[0.0000000024753221] |
| 01033552 | BOBA[77.2200000000000000],FTT[25.0949806000000000],OMG[77.2200000000000000],TRX[0.0000013000000000],USD[7.2200000000000000],USDT[22.8000000000000000] |
| 01033556 | AUDIO[0.0000000002659368;9],BNB[0.0000000106741365],BTC[0.0000000034724145],CRO[0.0000000009208222],FTT[0.0519317782390434],KIN[0.0000000196622964],RENO[0.0000000698662468],SOL[0.0000000000309429],USD[-1214.3941936774116640],USDT[7204.29232] |
| 01033560 | ATOM[0.0077447471510663],BTC[0.0102822407928531],BUSD[30.0000000000000000],ETH[0.0001132937644148],ETHW[0.9998100000000000],FTT[240.1109207321195880],JPY[0.0000034800000],LUNA2[0.4597000495000000],LUNA2_LOCKED[1.0726334490000000],LUNC[100.0000000000000000],RSR[60001.5870481770611067],SLV[0.0000000591978,21],SOL[0.0000000000,00],TRX[0.9926280000000000],USD[3310.7263319059196285],USDC[30.0000000000000000],USDT[0.0077056381698140] |
| 01033562 | TRX[0.0000023800000000],USD[0.0000000049945],USDT[0.0071058666572088],XRP[0.0079325344987686] |
| 01033566 | BTC[-0.0000000617840000],FTT[0.0000209633692500],USD[0.0001878208127149],XRP[0.0113434400000000] |
| 01033570 | BTC[0.0000554400000000],COPE[26.9820450000000000],KIN[209960.3500000000000000],USD[0.79092523014615550],USDT[0.0000000637115] |
| 01033576 | BTC[0.0000000007373500],ETH[0.0000500020000000],FTT[0.0000201857296],LUNA2[2.2961936420000000],LUNA2_LOCKED[5.3577851660000000],LUNC[50001.0000000000000000],MATIC[0.0000001000000000],TRX[0.0000025500000000],USD[14.2656020219515671],USDT[0.0000000056161766] |
| 01033577 | BNB[0.0000000979016000],FTT[0.1373824588077440],USD[150.1522682014940704] |
| 01033581 | BTC[0.0000000026868978],LUNA2[0.8460020012000000],LUNA2_LOCKED[1.9740471360000000],LUNC[184222.6800000000000000],USD[-0.4216815965155841],USDT[0.0000000187054928] |
| 01033584 | BNB[0.0000000967668],BTC[0.0000000058592424],ETH[0.0000000876675;0],SOL[0.0000000042804070],TRX[0.0007800001896404],USDT[14.1000000007069185]9] |
| 01033594 | BTC[0.0000000057750389],COPE[0.0000000043619200],FTM[0.0000000002479700],FTT[0.0069633000000000],HT[0.0000000838793791],SOL[0.0000000028963051],USD[0.0003302599634100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033597 | LUNA[0.000000004000000000],LUNA2_LOCKED[17.373304330000000000],TRX[0.000777000000000000],USD[0.193217461200000],USDT[800.278750000000000] |
| 01033598 | SOL[0.000000084716000] |
| 01033599 | ASD[0.000000035736836],BTC[0.040760192800000],BTT[200000.000000000000000],ETH[0.008186048538443?],ETHW[2.545614278538443?],FTT[25.024886730000000],GMT[1.002530520000000],HT[1.000000000000000],LUNA2[0.193074952200000],LUNA2_LOCKED[6.450233075000000],MATIC[3.095539500000000],NFT[487863976371414662][1],SOL[0.000746520000000],SUN[37.912000000000000],TRX[21.334312000000000],SRM_LOCKED[831.805577918222575S],USDT[5940.030396449267054S] |
| 01033600 | BTC[0.000000257668164],CRO[0.000000026368368],DOGE[0.000000026688034],LTC[0.000000046783109],SHIB[0.000000008406279G],TRX[0.000000097941829],USD[0.111551053413276],USDT[0.000008982038305] |
| 01033602 | ADAHEDGE[0.000000005000000],AMPL[-0.000000012179584],BTC[0.000000295318111],BULL[0.000000065000000],CEL[0.000000058867714],ETH[0.000000196000000],ETHW[0.000000088000000],FTT[25.995716370000000],HEDGE[0.000000005000000],LUNA2[0.006947965867000],LUNA2_LOCKED[0.016211920360000],MKR[0.000000005000000],USD[0.488333910331495B],USDT[0.017841536143469],USTC[0.98351815848750000] |
| 01033603 | FTT[0.019938384510526],LTC[0.000000098997180],STEP[0.000000014000000],USD[1.708016115725920],USDT[0.000000001341273] |
| 01033606 | TRX[0.000090000000000],USD[3.241342403036120],USDT[0.003216014026691?],XLMBULL[105.605303000000000],ZECBULL[880.380020000000000] |
| 01033607 | BTC[0.000000025000000],FTT[0.026223671121075D],TRX[0.000080000000000],USD[0.9997347340000000],USDT[2.172814540053625] |
| 01033611 | KIN[3249350.000000000000000],USD[0.202397000000000000] |
| 01033612 | USD[25.000000000000000] |
| 01033614 | EUR[100.000000000000000] |
| 01033622 | SXPBULL[5.882826550000000000],USD[0.003066706012500000],XTZBULL[0.000594000000000000] |
| 01033625 | BNB[0.000124367880000000],USD[0.000000008669234],USDT[0.0000000056814231] |
| 01033632 | FTT[0.097340000000000000],KIN[0.000000033773315],SHIB[298670.000000000000000],TRX[0.102982430000000000],USD[0.123130837861482?],USDT[0.000000009441179?],XRP[0.000000150715408] |
| 01033634 | FTT[42.816489150000000000],RAY[31.611959910000000000],SOL[7.959026970000000],TRX[0.000011000000000],USD[0.007140984449495],USDT[0.000000059393063] |
| 01033635 | FTT[0.000000000463108],SOL[0.000000007000000],USD[0.055291310677053],USDT[0.000000040558466] |
| 01033636 | ETH[0.000000100000000],FTT[0.099810000000000000],PAXG[0.000000100000000],USD[-42554.511372652835565000000000],USDT[135147.577058369885310400] |
| 01033637 | ETH[0.000000039606771],FTT[0.150466708024134?],MATIC[0.000000002826164?],RAY[0.000000059240448],RUNE[0.000000001448356?],SOL[0.000000124202704],USD[0.422089574602826?],USDT[0.000000009437979?] |
| 01033638 | 1INCH[1.000350907558350?],AAVE[0.300562973904540?],BAL[1.399755560000000],BNB[0.002019474390860?],BNBBULL[0.000000098000000],BTC[0.006638098934500?],BULL[0.013627629020000],C98[59.968048200000000],CEL[52.165469127424700],DOGE[89.248945605312560?],EDEN[10.298201620000000],ETH[0.075424221640720?],ETHW[0.075018885935470?],FTT[34.298450940000000000],SOL[0.041148050000000],SRM_LOCKED[0.172790300000000],SUSHI[11.072990579816250?],USD[160.923318597808585?],USDT[933.104090194734030?] |
| 01033639 | BNB[0.000000005629386],ETH[0.000000000228490?],SOL[0.000000000622845?],USD[0.000000003466633],USDT[50.367773446654512] |
| 01033640 | BAO[1.000000000000000],CEL[0.015800000000000000],DENT[1.000000000000000],ETH[0.000000089388776],FTM[0.001450920000000],FTT[0.073496883367622B],GBP[0.044569029894632?],MATIC[0.000000041247714?],RUNE[0.000000002666644?],SRM[0.000125460000000],SRM_LOCKED[0.000598580000000],TRX[1.000000000000000],USD[0.575307103943695?],USDT[0.652473019295430?] |
| 01033642 | TRX[0.000001000000000000] |
| 01033644 | USD[0.000000060074293?] |
| 01033647 | AVAX[0.000000004926906],ETH[0.000000100000000],FTT[0.000000015418594],SOL[0.000000094011360],USD[0.000000679348153] |
| 01033648 | BULL[0.000010326200000000],ETH[0.004928000000000],ETHW[2.983087200000000],LUNA2[0.072008295760000?],LUNA2_LOCKED[0.168019356780000],LUNC[15679.958006000000000],USD[4768.170788691515000],USDT[0.001648979000000] |
| 01033655 | USDT[0.000074357004865?] |
| 01033657 | SOL[0.000000059000000?] |
| 01033662 | BNB[0.000000004505645],BTC[0.000000035983777],DOGE[0.000000085268585],ETH[-0.000000024708025] |
| 01033663 | SOL[0.003874560000000000],USD[0.000000267019558] |
| 01033664 | BULL[0.000000075000000000],TRX[0.000011000000000],USD[29.795143073347971],USDT[0.341089082441628?] |
| 01033666 | USD[25.000000000000000000] |
| 01033669 | BNB[0.000000012296448],BTC[0.000000028585873],COMP[0.000000090000000],CRO[0.000000080643975],DOGE[0.000000013417172],DOGEBULL[0.000000050487367],ETH[0.000000009289186],FTT[0.000000027600000],MATIC[0.000000004000000],SOL[0.000000049223944],UNI[0.000000026815781],USD[0.613909255237396?] |
| 01033672 | FTT[0.051100300000000000],USD[0.000000006074157],USDT[0.000000071270986] |
| 01033673 | ETH[0.000000045249518],RAY[0.000000022408200] |
| 01033674 | BTC[0.006264292000000000],DOGE[10.993050750000000],ETH[0.940476679178000?],ETHW[0.940476679178000?],FTT[0.000005000000000],USD[-538.201903989180249?] |
| 01033676 | TRX[0.333232000000000000],USD[0.007492953627600],USDT[0.000000116981926],XRP[0.000000019848275] |
| 01033678 | BTC[0.000005770000000000],USD[-0.003869787728560] |
| 01033680 | GBP[1734.610000058458766],MNGO[0.000000061377641],RUNE[0.006815000000000],SNX[0.005001950000000],SOL[0.000000061342157],SRM[0.023132970000000],SUSHI[0.000000097336600],USD[-0.016060028220474],USDT[0.000000164042187] |
| 01033685 | FTT[0.000000003932900],USD[0.000000134739493],USDT[0.000000001018676] |
| 01033688 | BTC[0.000000030000000],USD[1.496294224538686],WRX[11.994870000000000] |
| 01033690 | AAVE[27.507655040000000000],DOT[10.587395145791000],ETH[10.432785961600000],ETHW[2.401485787000000],FTT[367.619871600000000],LINK[308.322273210000000],TRX[0.000040000000000],USD[1767.738965415367516S],USDT[26975.599776060265632] |
| 01033694 | TRX[0.000001000000000000],USD[0.622201633410260?] |
| 01033700 | BCH[0.000087440000000000],USD[0.000093157908?] |
| 01033702 | 1INCH[0.000000033583300],AAVE[0.000000006991900],ATOM[0.000000065653300],AVAX[0.000000044995400],BNB[0.000000032101100],BTC[0.000000089735599],BVOL[0.000000052000000],CEL[0.000000057320300],ETH[0.000000138007700],ETHW[0.000000037400000],EUR[0.000000095607985],FTM[0.000000011709900],FTT[25.000426624266102],KNC[0.000000001779420],LINK[0.000000025348500],LUNA2[0.620841313538652],LUNA2_LOCKED[1.448629731525685S],LUNC[0.000000312503000],MATIC[0.000000077193405],NVDA[0.000000062500000],RUNE[0.000000044621003],SOL[0.000000047526200],UNI[0.000000050000000],USD[165.94233957894784451],USDT[0.000000113984879I],USUD[0.000000005667745],XAUT[0.000000093200000],XRPI[0.000000019754500I] |
| 01033704 | USD[0.000000009871000] |
| 01033709 | USD[0.006096960000000000] |
| 01033710 | AKRO[1.000000000000000],ATLAS[0.006368570000000000],BAO[4.000000000000000],EUR[0.000000002991719],FTT[0.000620800000000],KIN[2.000000000000000] |
| 01033714 | BNB[0.000000008181887B],FTT[0.022503521986004?],OXY[0.000000065133920],POLIS[0.000000026147116],REEF[0.000000056253060],RUNE[0.000000025438540],SNX[0.000000144128059],SUN[12076.069000000000000],SUSHI[0.000000886539546],TRX[0.000660000000000],UNI[0.108212284713860D],USD[0.352930115073899S],USDT[0.140000116155780],XRP[0.000000061667071] |
| 01033715 | ETH[0.000000095771300],SOL[0.000000037295500] |
| 01033718 | ETH[6.158358200000000],ETHW[0.158358200000000],RUNE[131.541736020597000],SNX[78.185142000000000],SOL[11.766813305317600],SRM[136.071953500000000],SRM_LOCKED[3.229666540000000],USD[1.980560000000000] |
| 01033719 | BTC[0.000000099277792],DOGE[0.000000004526244] |
| 01033721 | USD[25.000000000000000000] |
| 01033726 | USD[0.017710502840000000] |
| 01033727 | BNB[0.000000059977200],USD[0.000000081252982],USDT[0.000000050385692] |
| 01033728 | BNBBEAR[995140.000000000000000],DOGE[15.781480000000000],DOGEBEAR[2021][0.000901000000000],DOGEBULL[0.000000978400000],FTT[0.096760000000000],USD[0.182787207680000],USDT[3.018858911808900] |
| 01033733 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[0.000000024453900],KIN[3.000000000000000],NFT[357547584997024406][1],NFT[380642017759175151][1],NFT[399406279309551823][1],NFT[420836737272218605][1],NFT[478409602654705888][1],NFT[516521650565305571I],SOL[0.000000038822000I],TRX[0.000120000000000],USD[0.007999488621643],USDT[0.000006742691073I] |
| 01033739 | BNB[0.000500000000000],ETH[0.000532600000000],ETHW[0.000532600000000],FTT[1.764363270000000],NFT[560247470503127546][1],TRX[0.000050000000000],USD[0.000000122782547],USDT[8.924644697348633G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033740 | AKRO[1.000000000000000000],BAO[2.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000005402387],USD[0.016662983095141] |
| 01033743 | TRX[0.000040000000000],USD[0.000000012596065],USDT[0.000000009684038] |
| 01033748 | BTC[0.000000100000000],ETH[0.000000002034376],LUNA2[0.006685840236000],LUNA2_LOCKED[0.015602938800000],NFT (322275292845254166)[1],NFT (507798814351971132)[1],SOL[0.000000003468250],TRX[0.000000053468250],USD[-0.002290828101560],USD[0.000000994667458],USTC[0.946413000000000],XRP[0.000000000765576] |
| 01033751 | TRX[0.000063000000000],USD[0.000079640352763],USDT[0.000000075223183] |
| 01033754 | FTT[0.000464447351610],TRX[3.284691510000000],USD[0.158309578405967] |
| 01033759 | AUD[0.000000082837160],ETH[1.022595148814986],ETHW[1.022595148814986],LINK[31.268244947020150],LTC[-0.000326690693992],MATIC[735.169691060331448876],SOL[5.965106609761233],UNI[30.601319354707248],USD[0.000234640682799],XRP[679.592125738195094] |
| 01033761 | MER[89.979102000000000] |
| 01033762 | AVAX[0.000000038898700],BTC[0.000000062567450],ETH[-0.000500613936544],ETHW[0.382574205565230],FTT[3.172633414215209],LINK[-0.100082025711246],LUNA2[9.125191219000000],LUNA2_LOCKED[2.12921128400000],USD[0.001279703597654],USDT[0.000000015632096] |
| 01033765 | AUD[0.000000087580000],KIN[9998.000000000000],OKB[0.499900000000000],USD[0.700506620130342] |
| 01033767 | COPE[0.174481910000000],USD[-0.000000018039592] |
| 01033770 | USD[0.000000103709786] |
| 01033773 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.000000009634922],KIN[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000072687720] |
| 01033774 | USD[30.000000000000000] |
| 01033778 | XRP[5.000000000000000] |
| 01033789 | BNB[0.000000000901883],BTC[0.000028040000000],SOL[0.000000051830000],USD[0.000000538954720] |
| 01033790 | USDT[39.279000000000000] |
| 01033791 | BNB[0.000005880000],DOGE[29.995800000000000],SHIB[0.000000062300000],TRX[0.000003000000000],USD[0.000000091620128],USDT[0.032112647033119] |
| 01033792 | DOGE[210.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.075620625197761] |
| 01033795 | USD[25.000000000000000] |
| 01033801 | BNB[0.000000088648850],BTC[0.000000204564000],DOGE[0.043119050000000],ETH[0.000000003680000],GENE[0.000000010000000],HT[0.000000082631690],NFT (313459867984271807)[1],NFT (342591688448355576)[1],NFT (437193382712927684)[1],NFT (465905177641678691)[1],SOL[0.000000100092803478],USD19.929249608816294],USD[10.000000047182983] |
| 01033802 | 1INCH[19.914825800000000],AKRO[1.000000000000000],AUDIO[1.053262750000000],BAO[1.000000000000000],DODO[38.191333240000000],ETH[0.039315140000000],ETHW[0.038823700000000],EUR[0.000013538216781],RAY[9.312849490000000],RSR[1.000000000000000] |
| 01033804 | FIDA[0.997800000000000],USD[0.791697836000000] |
| 01033808 | BAL[0.000000005000000],BNB[0.080000004000000],BTC[0.000849616046000000],COMP[0.000000054000000],CRO[7.438396290000000],EDEN[0.000000024192570],ETH[0.000000291295720],FTT[25.010161495456097],LINK[0.000000002003287Z],NFT (514041737084120073)[1],PAXG[0.000000040000000],PEOPLE[40.000000000000],RAY[2.384429308460096],SHIB[0.000000015354237],SOL[1.438000512396861],SRM[1.019179829868183S],SRM_LOCKED[0.016270560000000],STEP[2.000000000000000],UNI[0.000000050000000],USD[0.000000076960239],USDT[0.000000014363645] |
| 01033810 | KIN[19496.000000000000],LINA[329.769000000000000],LUA[186.169590000000000],USD[-0.031967517461978Z] |
| 01033811 | BNB[0.000000208055166],BTC[0.000000230745343],ETH[0.000000194200000],ETHW[0.000000002000000],LTC[0.000000100000000],LUNA2[0.006790668349000],LUNA2_LOCKED[0.001584892810000],SOL[0.000000051280522],SRM[0.001013070000000],SRM_LOCKED[0.585216770000000],TRX[0.184069800000000],USD[-0.076534244518786I],USDT[0.000000114611145],WRX[5408.940937389839370J],XRP[0.016373671980500] |
| 01033813 | USD[0.423300000000000] |
| 01033815 | DOGE[0.001010000000000],DOGEBEAR2021[0.000321035000000],DOGEBULL[0.029784370165000],ETH[0.000156110000000],ETHW[0.000156110000000],STEP[1.916181500000000],TRXBULL[0.005763950000000],USD[0.012371964757500],USDT[0.008388304750000],ZECBULL[0.000501915000000] |
| 01033819 | USD[25.000000000000000] |
| 01033824 | BCH[0.000700000000000],LTC[0.000443640000000],USD[0.000000146720820],USDT[4.385460462932091] |
| 01033825 | BNB[0.007814750000000],COPE[250.952310000000000],SOL[0.027955720000000],USD[3.728551822500000] |
| 01033829 | BAO[436.013141900000000],BTC[0.000196560000000],DOGE[24.054996030000000],ETH[0.003106190000000],ETHW[0.003106190000000],EUR[0.000084401293887] |
| 01033830 | ETH[0.144857880000000],ETHW[0.144857880000000],KIN[0.000000100000000],USD[0.458578815516797],USDT[0.000000000002282] |
| 01033831 | DOGEBULL[0.000656974560000],TRX[0.000040000000000],USD[0.022006800000000],USDT[0.120374500000000] |
| 01033835 | ATLAS[4938.890400000000000],DFL[4290.000000000000000],FTT[0.099829000000000],POLIS[0.090139000000000],SAND[0.988030000000000],TRX[0.000001000000000],USD[-1.660973638275000],USDT[0.000000144231436] |
| 01033840 | USD[24.129623563449168ss],USDT[167.701269828092033I] |
| 01033843 | FTT[0.000000002812536],USD[0.000000103709652],USDT[5.434885432874752] |
| 01033849 | KIN[22700.000000000000000],USD[0.550767030319130],USDT[0.003495000000000] |
| 01033859 | USD[12.000000005854050],USDT[0.000000009440163GI] |
| 01033864 | USD[25.000000000000000] |
| 01033867 | BNB[0.000000057284921],BTC[0.000000009111830ۺ],ETH[0.000000022801774],LINK[0.000000030659500],USD[0.944099972567101818] |
| 01033870 | TRX[0.000001000000000],USD[0.000000056039671],USDT[0.000000004886950488] |
| 01033871 | BNB[0.003887359705914],FTT[0.000000091118301],NFT (367730462904487851)[1],NFT (545042445533129883)[1],SHIB[807130.050000000000000],TRX[0.000779000000000],USD[4723.0141330432088600000],XRP[100.289070390000000] |
| 01033873 | ALPHA[33.704532571085382L],ATLAS[287.520404334000000],BADGER[2.067320678400000],BAO[1996.400000000000000],BTC[0.004968693724288],ETH[0.064972540000000],ETHW[0.064972540000000],KIN[199964.000000000000000],PERP[2.266336926000000],REEF[229.958600000000000],SAND[0.399786320000000],SHIB[200200.000000000000000],SOL[1.814798540000000],SRM[0.071394110000000],SRM_LOCKED[0.051244930000000],USD[38.137439388744186],USDT[101.153817233773077l] |
| 01033882 | USD[2.442843153370000] |
| 01033885 | USD[30.000000000000000] |
| 01033898 | USD[0.095853085000000] |
| 01033904 | BTC[0.000128352880000],ETH[0.988233269372980ۺ],ETHW[0.479001269372980ۺ],FTT[42.194545200000000],SOL[10.264855000000000],UNI[0.000000100000000],USD[-348.992427563929180000000000] |
| 01033907 | BTC[0.000100000000000] |
| 01033910 | BTC[0.000063008432992],ETH[0.008271905000000],FTT[1.235857000000000],TRX[0.009050000000000],USD[0.019530990631325],USDT[0.000000125687500] |
| 01033914 | FTT[0.099930000000000],TRX[0.000060000000000],USD[2.242559242500000000] |
| 01033915 | BCH[0.000852653600000],BNB[0.000000070000000],BOBA[0.999815700000000],BTC[0.000150547200000],FTT[4.186728890000000],NFT (386738722378235777)[1],NFT (495794824755181918)[1],OMG[0.999815700000000],SHIB[699873.650000000000000],USD[-2.782928252670879],XRP[1.400992580000000] |
| 01033916 | BAO[0.000000736090144],CHZ[1.000000000000000],DOGE[132.285586318614186Z],EUR[0.000000000007018],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01033919 | USD[25.000000000000000] |
| 01033922 | FTT[0.000000090100000],INDI_IEO_TICKET[1.000000000000000],USD[0.000000121062550] |
| 01033937 | ATLAS[6880.600000000000000],CRO[2120.176712380000000],FTT[31.996605400000000],USD[37.994964000000000],USDT[46.716846298614097ۯ] |
| 01033938 | FTT[0.092000000000000],GST[1172.690000000000000],SOL[20.988375000000000],USD[-8281.739211553070149Z],USDT[20875.749725000000000] |
| 01033941 | TRX[0.000001000000000],USD[0.000139277500000],XRPBULL[1376.673090000000000] |
| 01033944 | COPE[0.208263640000000],TRX[0.000020000000000],USD[0.000000031240444],USDT[0.000000093028640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01033945 | BTC[0.00000000661468311],ETH[-0.000000022908861],FTT[0.000077184247725421],LUNA2[0.0244443101500000],LUNC[5322.8000000000000000],PAXG[0.000000009000000000],RSR[0.000000010200021141,SLV[0.000000126562461],TRX[0.000006109146920011,USD[0.000000012563931511,USDT[0.000000137121104] |
| 01033946 | BNB[-0.0000000231740029],BNBBULL[0.000000000200000],BULL[0.0000000073000000],DOGEBULL[0.00000006800000001,ETHBULL[0.000000065000000000],SPELL[49.12035047126763501,SRM[0.00085580000000001,USD[0.26406413640747431,USDT[0.000000007929212214] |
| 01033956 | KIN[7930.0000000000000000],USD[0.00790494380000001,XRP[0.5340900000000000] |
| 01033957 | ETCBULL[1.9035101300000000],XRPBULL[1084.34341995000000001 |
| 01033964 | BNBBEAR[96940.0000000000000000],TRX[0.0000635000000001,USD[0.000000004488645],USDT[-0.0000017058128785] |
| 01033966 | ATLAS[660.0000000000000000],FRONT[0.4393542154395076],KIN[8421.5583300000000000],MSOL[0.0050385300000000],OXY[0.0000000034450436],TRX[0.0000005000000000],USD[0.6934097691104052],USDT[0.2270451058143296] |
| 01033977 | BLT[0.0000001037983821,EDEN[8.9103200062381275],FTT[0.0000000029373840],SLP[0.0000000083072008],USD[0.1879955895367969],USDT[0.0000000140442833] |
| 01033979 | RAY[3.8441136800000000],TRX[0.0000002000000000],USD[1.2729738100000000],USDT[3.0714320032290040] |
| 01033980 | BTC[0.0000000067183600],ETH[0.0000000080483000],TRX[0.0000001000000000] |
| 01033984 | REAL[0.6000000000000000],TRX[0.0001000000000000],USD[-4.7544528793095832000000000],USDT[74.8160767847965985] |
| 01033985 | FTT[25.4843922600000000],TRX[0.0000030000000000],USD[3.1336247328437600] |
| 01033988 | DOGE[500.9048100000000000],FTT[26.0801627637117930],SRM_LOCKED[2.6517541100000000],USDT[2.2259743050000000] |
| 01033990 | ADABULL[0.0448751000000000],BNB[0.2034632300000000],DOGE[0.0000000057106601,EOSBULL[518.9466918200000000],LTC[0.3703784000000000],USD[0.000000104140572],USDT[2.0867790758874693],XRP[50.0791411628504710] |
| 01033991 | AKRO[1.0000000000000000],AUD[0.0005015982783386],KIN[1.0000000000000000],SHIB[0.0000001000000000] |
| 01033992 | FTT[0.0000000535696612],USD[0.0000033579364460] |
| 01033995 | SOL[0.0000000200000000],TRX[0.0000000009474304] |
| 01033998 | ALPHA[0.9790000000000000],AUDIO[0.9811000000000000],MAPS[51.0000000000000000],USD[0.0563586000000000],XRP[0.6910200000000000] |
| 01033999 | TRX[0.0000060000000000],USD[0.0231504269000000],USDT[0.0000000052686519] |
| 01034002 | BNB[0.0123793842579000],DOGE[249.8250000000000000],KIN[99960.0000000000000000],TOMO[32.4772500000000000],USD[9.6538552286957881] |
| 01034004 | TRX[0.0000030000000000],USD[0.3136710882500000],USDT[0.0000000658013181 |
| 01034013 | APT[10.0498955800000000],BTC[0.0660541900000000],CRO[818.3731864840000000],ETH[0.1003784100000000],ETHW[0.1265487700000000],TRX[0.0000140000000000],USDT[774.3960247100000000] |
| 01034016 | BNB[0.0000000049154700],TRX[0.0026953700000000],USDT[0.4500000074778660] |
| 01034017 | BNB[28.5475966169840900],BTC[0.3351900482483800],ETH[5.1284136205858700],ETHW[0.0047066782268000],FTT[248.2565896750000000],GBTC[0.0019728668848800],GLD[0.0000000022319700],SPY[0.0000000929778400],USD[35.4773981897670446] |
| 01034019 | ETH[0.0000000092793111],SOL[0.0000000053903141],TRX[0.0000190080577840],USD[0.0000041371007141,USDT[0.0000116486429380],USTC[0.0000000022548000] |
| 01034021 | DAI[0.0000000926700041,ETH[0.0000000171068435],FTT[29.8203591693518427],TRX[0.0000080000000000],USD[1.0134689831000000],USDT[0.8967456350054721] |
| 01034025 | FTT[0.0120392900000000],TRX[0.0000010000000000],USD[-0.0063845685051486],USDT[0.0000000081228086] |
| 01034029 | BTC[0.0065990880000000],DOGE[385.7433100000000000],SHIB[2299563.0000000000000000],USD[125.7502617660653748],USDT[0.4310286465630468] |
| 01034037 | FTT[18.0966756000000000],USD[0.0000001403566680],USDT[5.3455247784497800] |
| 01034039 | FTT[0.0179189935895119],SOL[0.0000001000000000],USD[0.5446613278502689],USDT[0.0000000018277496] |
| 01034040 | ETH[0.0000000500000000],USD[0.0000179628476226] |
| 01034042 | BTC[0.0000000019807934],ETH[0.0009753000000000],ETHW[0.0009753000000000],FTT[0.0042968287984281],SOL[0.0090842000000000000],USD[2.6870077699517195],USDT[0.0000000144466510],YFI[-0.0000040102078633] |
| 01034054 | BTC[0.0000000022000000],FTT[0.1033735306800000],SOL[0.0000000223640001,USD[0.0000001794246281,USDT[0.0000000126797500] |
| 01034068 | ETH[0.0006448500000000],ETHW[0.0006448536881700],TRX[0.0000040000000000],USD[17.3865155],USDT[5.6030794207626611 |
| 01034069 | RAY[0.0000000380000000],STEP[0.0004660000000000],USD[0.0083062689601437],USDT[0.0000000001622785] |
| 01034071 | ATLAS[1249.7625000000000000],AURY[65.1399259800000000],BNB[0.0066000000000000],COPE[0.9050000000000000],CRV[0.0234000000000000],SOL[0.0234000000000000],SRM[29.9943000000000000],TRX[0.0000030000000000],USD[19.7227952097456442],USDT[0.0000000071661420] |
| 01034074 | AVAX[0.0000000135979200],ETH[0.0000024947869400],ETHW[0.0000024947869400],TRX[0.0078900071400001,USD[0.0039756215390765],USDT[0.0000000097950240] |
| 01034076 | ETH[1.3570696000000000],ETHW[1.3670696000000000],USD[11.1367000000000000],USDT[2.6195955718492716] |
| 01034084 | APE[0.0836060000000000],APT[0.0000000032862813],BNB[0.0000000345292091],DOT[0.0975856700000000],ETH[0.0000000077675652],ETHW[0.0088835314593575],FTT[0.0000036578053268],LUNC[0.0007764406724289],NFT[4228943895819465811,RSR87.0200000000000000],SLV[0.0000365000000000],TRX[0.0000280000000000],USD[0.3847484779687059],USDT[0.0000007114607106],XRP[0.8453723000000000],YFI[0.0000000114460707] |
| 01034086 | BIT[897.0034850000000000],BTC[0.0000000050000000],CRO[8500.0000000000000000],ENJ[8.9420252000000000],FTT[150.0972380000000000],POLIS[133.4006670000000000],SOL[17.4700873500000000],TRX[0.0000030000000000],UNI[7.5000375000000000],USD[0.2733989602250000],USDC[273.3844689300000000],USDT[0.0041430000000000] |
| 01034088 | MEDIA[0.0097120000000000],USD[0.6601191509000000] |
| 01034091 | USD[25.0000000000000000] |
| 01034092 | FTT[0.0000001243500],USD[3.7906825316317261,USDT[0.0960331749422737] |
| 01034093 | BTC[0.0000100000000000],DOGE[14.0000000000000000],ETH[0.0021310500000000],ETHW[0.0021310500000000],FTT[0.0000000045046751,GBP[0.0834403449265439],LINK[0.3000000000000000],SOL[0.0900000000000000],SRM[7.0000000000000000],SUSHI[2.5000000000000000],UNI[0.1000000000000000],USD[-43.9202624051118902],USDT[116.8356888350248477] |
| 01034095 | USD[25.0000000000000000] |
| 01034104 | USD[25.0000000000000000] |
| 01034105 | ALTBEAR[9125.6610000000000000],BEAR[364.6852000000000000],BNB[0.0039280400000000],BNBBULL[0.0008846220000000],BULL[0.0000004665200000],DOGE[0.1318548500000000],DOGEBEAR202[0.0008683187500000],DOGEBULL[61.3036914921234000],EOSBEAR[9887.5770000000000000],ETH[0.0000000023000000],ETHBEAR[28.8135.8650000000000000],ETHBULL[0.0000259579470000],FTT[0.8733646729443041],LINK[0.0013730000000000],LINKBULL[137.6764648900000000],TCBEAR[94.1945500000000000],TCBULL[0.7807775100000000],LUNA2_LOCKED[26.6462136500000000],MATICBULL[87.5838553200000000],PEOPLE[0.0296890000000000],SHIB[84330.7107413700000000],SOL[0.0061514500000000],SRM[0.0629996200000000],SRM_LOCKED[0.0427146800000000],USD[30.0000149845016071,ZECBULL[142.0886931950000000] |
| 01034108 | ANC[1.6057710500000000],LUNA2[0.3093292249600000],LUNC[2054.0900000000000000],USD[0.0000100848247431,USDT[0.0000035905460022] |
| 01034111 | TRX[0.0000030000000000],USD[0.0000000085123692] |
| 01034113 | USDT[1.1161608700000000] |
| 01034123 | USD[25.0000000000000000] |
| 01034125 | TRX[0.0000010000000000],USD[0.0000000020429342] |
| 01034127 | BTC[0.0008964945000000],ETH[0.0009658000000000],ETHW[0.0009658000000000],FTT[1.1605947250000000],TRX[518.0000000000000000],USD[-38.3453082352753366],USDT[6.4175410800000000],XRP[131.6914123600000000] |
| 01034133 | AKRO[4.0000000000000000],BAO[8.0000000000000000],CHZ[0.0047437800000000],DENT[3.0000000000000000],DGB[1557.1592312600000000],FTM[106.2227645675469424],KIN[6.0000000000000000],MTL[95.6757338800000000],SHIB[36163295.1385354974815618],UBXT[3.0000000000000000],USD[0.0007248272411,USDT[0.0000000641968041 |
| 01034135 | CEL[0.9242072200000000],LUNA2[0.0370390907900000],LUNA2_LOCKED[0.0864245451700000],LUNC[8065.3400000000000000],USD[-0.0010519850385844],USDT[0.0000000113769882] |
| 01034137 | USD[30.0000000000000000] |
| 01034140 | FTT[5.1978650000000000],LUNA2_LOCKED[0.0000001845474691,LUNC[0.0017224000000000],TRX[34515.1483700000000000],USD[-6783.0018273181473803000000000],USDT[3888.0919930306877570],XRP[6775.9319329165392800] |
| 01034142 | FTT[1150.9900000000000000],LUNA2[2.7176050000000000],LUNA2_LOCKED[6.3410783480000000],LUNC[0.0000000026689400],NFT[570841648720119577][1,SOL[-0.0000000001417548],SRM[1010.2798076300000000],SRM_LOCKED[0.3366305300000000],TRX[0.0000010000000000],USD[0.0000003153097926],USDT[0.0000002467642301 |
| 01034144 | GST[734.9000006100000000],USD[0.0011510000000000],USDT[1.4752830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01034145 | USD[19374.2985625503698967] |
| 01034148 | DOGE[0.000000005785900],LUNA2[0.0002221792525000],LUNA2_LOCKED[0.0005184182558000],LUNC[48.3800000000000000],USD[0.1109765603920327] |
| 01034150 | DAI[0.0778200000000000],LUNA2[0.0007686103411000],LUNA2_LOCKED[0.0017934241290000],LUNC[167.3665200000000000],TRX[0.0038780000000000],USD[0.000000089817376],USDT[3.0653630050000000] |
| 01034158 | KIN[0.0000000034518700],USDT[0.0000000051274184] |
| 01034159 | FTT[0.0000000034596800],USD[0.0000407091294416],USDT[0.0000000068207782] |
| 01034160 | IMX[14.0000000000000000],MOB[104.0000000000000000],SHIB[67188.6900000000000000],USD[0.6627048315749700] |
| 01034163 | AAVE[0.0085367000000000],ETH[0.0000000081776680],EUR[0.0000000905057593],MATIC[0.0000000084200000],TRX[0.0000440000000000],USD[0.2666946140841812],USDT[2.1256320032973989] |
| 01034165 | CEL[0.0655073600000000],ETH[0.5781092600000000],ETHW[0.5781092600000000],MATIC[726.1439806300000000],USD[9.4287101589621442],USDT[2.0000065676742758] |
| 01034166 | ATLAS[2.4000000000000000],COIN[3.4293483000000000],USD[8.5350975978500000] |
| 01034168 | ATOM[15.0000000000000000],BTC[0.5000000000000000],DOGE[2000.0000000000000000],ETH[7.5960000000000000],EUR[1.0174147767243159],FTT[177.0965625207368800],LUNA2[4.6632210252000000],LUNA2_LOCKED[10.8803849059000000],LUNC[1000000.0000000000000000],TRX[0.0004290000000000],USD[22.8767312560179516],USDT[0.0000000934210041],USTC[10.0000000000000000] |
| 01034174 | BNB[0.0000000028920756],BTC[0.0000000169921826],MATIC[0.0000001012357718],SOL[0.0000008382774960],TRX[17.0664180004877805],USD[0.0088281640866921],USDT[0.0000000026456898] |
| 01034179 | TRX[0.0000010000000000],USD[2.2430130991950000],USDT[0.0010990000000000] |
| 01034181 | USD[4.2796762497500000],USDT[0.0000001470986586] |
| 01034183 | TRX[0.0000010000000000],USD[0.0000000228365163],USDT[0.0000000556359244] |
| 01034187 | ETH[0.0009706700000000],ETHW[1.1420000000000000],TRX[401.0000060000000000],USD[0.0000000561475601],USDC[5599.1227835200000000] |
| 01034190 | RSR[2.6848000000000000],USD[0.0011339982287746],USDT[0.0077863598678675] |
| 01034192 | BAO[1.0000000000000000],GBP[0.0000000698664828],KIN[1.0000000000000000],USD[0.0000000007608],XRP[27.1918369200000000] |
| 01034193 | BTC[0.0000000018688000],USD[27.7611967667203953] |
| 01034195 | USD[0.0013597602493430],USDT[0.0001890930425865] |
| 01034198 | ALGOBULL[1391.2316742000000000],ATOMBULL[167.9762500000000000],BALBULL[19.2000000000000000],DOGEBULL[0.0000000060321940],MATICBULL[29.7000000000000000],REEF[0.0000000758933340],SXPBULL[5294.3953305469663500],TRXBULL[20.5047737948603324],USD[0.0385882936146560],VETBULL[11.5098689000000000],XRPBULL[381.7318740387749000],XTZBULL[145.9958200000000000] |
| 01034206 | COIN[0.0000000088970000],ETH[0.0000000058180000],ETHW[8.3684215103874500],FTT[25.0000000366278401],MATIC[0.0000000064020000],SOL[23.9859000914648150],SRM2[9.9299140100000000],SRM_LOCKED[0.7151453900000000],SUSHI[0.0000000936902900],USD[0.0000000013466500],USD[0.4187378236012021],USDT[0.0000000047211030] |
| 01034208 | BTC[0.0000000552182911],DOGE[0.0000000006119069],FTT[25.0365089319571080],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],SRM[1.8344114800000000],SRM_LOCKED[40.0871920600000000],USD[12840.3793089619419463] |
| 01034214 | BEARSH[T[0.0000000107623478],BNB[0.0000000035865478],BTC[0.0000000062082961],ETH[0.0000000354689091],EUR[0.8321027039026206],FTT[24.2434627467742571],LINK[0.0000008955186311],TC[0.0000000009061896],MATIC[0.0000000039452603],RAY[0.0000000226930161],SOL[0.0000000984478081],USD[3.0257505314791108],USTD[0.0000000481254141],XRP[0.0000000571558101] |
| 01034216 | TRX[0.0000030000000000],USD[2.6510750593449951],USDT[24.0000000000000000] |
| 01034222 | ADABULL[0.0000009671692010],ATOMBULL[0.0000000514195961],AXS[0.0000000373533000],BNBBULL[0.0000000521013891],BULL[0.0000000047889567],COMPBULL[0.0000000074618225],CRO[0.0000000081398565],CRV[0.0000000342677001],DFL[0.0000002809880801],DOGEBULL[0.0000000745366761],DOGEHALF[0.0000000009380000],ETHBULL[0.0000009533964191],FTMB[0.0000000442016000],GALA[0.0000000078635601],IMX[0.0000000862784001],KSHIB[0.0000000043925601],LRC[0.0000000058625036],LTCBULL[0.0000000064722841],LUNA2[0.0165522562490000],LUNC[247.5337545000000000],MANA[0.0000000031836821],NA[0.0000000057956048],MATBEAR2021[0.0000000045847112],MATICBULL[0.0000000079434605],MKRBULL[0.0000000092784001],OMG[0.0000000041887000],RSR[0.0000000018872000],SAND[0.0000000076044620],SHIB[0.0000001386813641],SOL[0.0000000093512431],SPELL[0.0000000057089290],STARS[0.0000000018103296],SUSHI[0.0000000836502325],SUSHIBULL[1486091.8307749281064442],TOMOBULL[0.0000000286132961],TRYBBULL[0.0000000097831507],UNISWAPBULL[0.0000000197806641],USD[0.0588087749453176],USDT[0.0000001469167061],USTC[0.8432500000000000],VETBULL[0.0000000002816791],XLM[0.0000000004953413],XTZBULL[0.0000000094534134],FTT[4.4979671900000000],USD[0.0033168246608621],XRP[0.0043345800000000] |
| 01034225 | LUNA2[0.0129919118100000],LUNA2_LOCKED[0.0303144608900000],LUNC[2829.0161500000000000] |
| 01034231 | ADABULL[0.0765456053000000],ALGOBULL[1060000.0000000000000000],ATOMBULL[320.9390100000000000],BCHBULL[1339.7454000000000000],BNBBULL[0.0000000070000000],BSVBULL[994.4900000000000000],BULL[0.0000000920000000],DEFIBULL[0.0000003000000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[9.3946472812500000],EOSBULL[8188.8239000000000000],ETCBULL[1.4337275400000000],ETHBULL[0.0345722870000000],GRTBULL[175.5799360000000000],KNCBULL[24.5953260000000000],LINKBULL[17.6542615000000000],LTCBULL[251.6744955000000000],MATICBULL[25.9498616000000000],MKRBULL[3.2101600637000000],SUSHIBULL[132247.4825000000000000],SXPBULL[1428.8585271000000000],THETABULL[0.1442951940000000],TOMOBULL[5878.8828000000000000],USD[0.1805786725413596],USDT[0.0000000614940900],VETBULL[79.0852940000000000],XRPBULL[2399.5440000000000000],XTZBULL[0.0239430000000000],ZECBULL[0.0892840000000000] |
| 01034233 | DOGE[415.4604000000000000],SOL[0.0948130000000000],USD[0.0891120200000000] |
| 01034234 | BAO[1.0000000000000000],NFT[576064149430276000][1],USDT[0.0950093581266836] |
| 01034235 | ATLAS[2719.2062000000000000],TRX[0.0001310000000000],USD[0.0905947526657967],USDT[0.0000000023008668] |
| 01034238 | BNB[0.0000000004000000] |
| 01034241 | BTC[0.0000368700000000],USD[0.0000373734201015],USDT[0.0000000108789796] |
| 01034242 | BTC[0.0084530699727500],ETH[0.2182241000000000],ETH[0.2182240961222295],FB[0.1000000000000000],FTT[5.8000000000000000],NIO[1.5050000000000000],TSLA[0.3000000000000000],USD[0.0030140312500000],USDT[0.1265837193180000] |
| 01034247 | USD[4.5262467510000000] |
| 01034250 | COPE[0.9874000000000000],USD[0.0301240000000000],USDT[63.5223950250000000] |
| 01034255 | BIT[0.0160000000000000],USD[0.0047441058000000] |
| 01034260 | BTC[0.0000830200000000],USD[0.3529378446893513],USDT[0.0000000241694468] |
| 01034261 | AKRO[1.0000000000000000],KIN[344467.2046962900000000],TOMO[1.0626827900000000],USD[0.0100000000045585] |
| 01034262 | DOGEBULL[2.3450142500000000],TOMOBULL[0.0000000021379852],USD[0.0000043254243894] |
| 01034264 | BNB[1.9261066500000000],COMP[2.0167113960000000],FTT[54.5951160500000000],LINK[27.1967510000000000],LTC[0.0094718000000000],RAY[0.9597200000000000],SHIB[2700000.0000000000000000],SKL[0.8730800000000000],SOL[0.0078340000000000],SUSHI[13.4935191000000000],TRX[0.0000010000000000],USD[0.3167983761537500],USDT[3.9413923890410000] |
| 01034270 | TRX[0.0000010000000000],USD[-7.0496172300004217],USDT[8.1800000000000000] |
| 01034275 | ETH[0.0002710000000000],ETHW[0.0002710000000000],RAY[0.0000000238000000],SOL[0.0000000033295000],USD[30.0000063974601744],USDT[-0.0000000049903489] |
| 01034276 | DOGE[1616.9989330955554816],LUNA2[10.9265784139000000],LUNA2_LOCKED[2.1067582990000000],LUNC[196607.5950723000000000],SHIB[2140691.4029082642613717],TRX[0.0000180018511383],USD[0.0000000082996211],USDT[0.0000000088039350] |
| 01034279 | USD[0.0021305434308690],USDT[0.0000000066264328] |
| 01034281 | USD[0.0000019046506203] |
| 01034285 | HT[0.0000000922000000],TRX[0.1013984200000000],USD[39.3396751765055449000000000],USDT[0.0000000141174230] |
| 01034290 | DOGEBULL[0.0000079170000000],ETH[0.0000000021379852],SOL[0.0853634646339746],USD[3.0598233023535627] |
| 01034297 | ETH[5.4729117000000000],ETHW[5.4729117000000000],MATIC[4919.8000000000000000],SOL[16.2200000000000000],USD[7.2451902055000000] |
| 01034300 | LTC[0.0000009885464/2],SRM[0.0390106600000000],SRM_LOCKED[0.2055014900000000],TRX[0.0003300000000000],USD[63.4030929036744970],USDT[40.8279960886695079],XRP[0.0000010000000000] |
| 01034304 | USD[25.0000000000000000] |
| 01034306 | ETH[0.0000004725250000],EUR[0.0000015695737119],FTT[25.0000000000000000],RAY[0.0000000450000000],SOL[0.0000000004751000],USD[126.3018397574984814] |
| 01034309 | USD[0.0016834363400000] |
| 01034310 | BNB[0.0451651980000000],BTC[0.0009023000000000],ETH[0.3670171900000000],ETHW[0.3670171914426350],SOL[0.2979000000000000],TRX[0.0000200000000000],USDT[1.7212030000000000] |
| 01034319 | USD[0.0040399015742200] |
| 01034320 | USD[25.0000000000000000] |

Schedule AB 69 - Customer Priority Unsecured Deposit Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01034322 | BTC[0.000005000000000],FTT[500.279195690000000],LUNA2[0.000085597032770],LUNA2_LOCKED[0.000199726409830],LUNC[18.638934100000000],TRX[0.001144000000000],USD[0.000000803278667],USDC[2192.651563760000000],USDT[0.000000098251821] |
| 01034326 | FTT[0.000000045898400],SOL[0.000000003016000],USD[0.408515793120000] |
| 01034330 | DOGE[0.339788000000000],FTT[0.085011960094186],SOL[0.000000050000000],USD[0.002888579451190] |
| 01034331 | USD[-0.000133665627236],USDT[0.002160400000000] |
| 01034332 | SOL[0.000000002684180] |
| 01034333 | FTT[0.004094235863840],USD[0.000000092916448],USDT[0.000000028264170] |
| 01034334 | AURY[0.000000034193821],AVAX[0.000000077491673],BNB[0.001280037446009],BTC[0.000000018368033],ETH[-0.000000002582487],ETHW[0.000588523805910],EUR[0.000000021536708],FTT[0.000000012441000],LUNA2[0.003305873131000],LUNA2_LOCKED[0.007713703973000],SOL[0.000000010887407],TRX[0.856142000000000],USD[-0.000000609180631],USDT[0.005805700251686],USTC[0.467962317433562] |
| 01034335 | MOB[0.318200000000000],NFT[351546188601664435][1],USD[0.000000050000000],USDT[0.703708975000000] |
| 01034336 | BTC[0.000000049902800],EUR[0.000000060974296],USD[0.000000102988951],USDT[0.003578196793424] |
| 01034337 | FTT[0.099933500000000],USD[0.000000100953564],XRP[5.076127475920450] |
| 01034342 | AKRO[0.115900000000000],SOL[0.000000023845100],TRX[4065.371069089105234],USD[0.658107335465455],USDT[0.747648910829742],XRP[-0.277859218056818 4] |
| 01034343 | USD[19.438146733861650],XRP[0.032094000000000] |
| 01034347 | USD[0.000000074404112] |
| 01034351 | TRX[0.000010000000000],USDT[0.062824000000000] |
| 01034366 | BTC[0.000078300000000],ETH[0.000000062997600],GBP[0.005289010803950],MATIC[0.000000002000000],SOL[0.001648400000000],USD[0.414282585442943 6],USDT[194.200624423605536 0] |
| 01034368 | TRX[0.000610000000000],USDT[0.000000564805614 1],XRP[185.809373755716492 0] |
| 01034376 | BNBBULL[8.916700000000000],BTC[0.000451092150000],ETH[9.461216690000000],ETHBULL[0.838500000000000],ETHW[9.461216690000000],EUR[68.678397620269420 6],FTT[212.330419895029000 0],LINKBULL[1899.000000000000000],MATICBULL[4089.000000000000000],SOL[8.220000000000000],USD[565.644335083528036 6] |
| 01034376 | ATLAS[0.374000000000000],BOBA[0.097060000000000],DFL[9.298000000000000],ETH[0.537252595000000],ETHW[0.737252585000000],GALA[0.040150000000000],MATIC[18.000000000000000],RAY[0.068621000000000],SOL[0.999500000000000],TRX[0.000002000000000],USD[0.675641870930219 4],USDT[1177.000000159734 949] |
| 01034383 | ACD[0.000000050121215],ATLAS[0.000000096833165],BTC[0.000000038960868],DOGE[0.000000066222510],EUR[0.000000011799030],FTM[0.000000081669670],MANA[0.000000062647950],MAPS[0.000000001851154],POLIS[0.000000088928574],RAY[0.000000017699054],SHIB[0.000000020144039],SOL[0.000000002282875],USD[0.000180235285863],USDT[0.000000443745382 5] |
| 01034387 | LTC[0.008025660000000],USD[-0.365037243495086 3],USDT[0.000019957108246] |
| 01034391 | BTC[0.000000015000000],ETH[0.000000048000000],FTT[0.000223900000000],TRX[0.000021000000000],USD[0.000024542703438 0],USDT[0.000000133450060] |
| 01034392 | BTC[0.000000010000000],ETH[0.000000035158292],SRM_LOCKED[4.755209740000000],USD[0.460705118841834 6] |
| 01034393 | BAO[1.000000000000000],DOGE[21.723994040000000],USD[0.000000004421257 6] |
| 01034394 | BCH[0.000365590000000],BTC[0.000052543170000],DOGEBULL[0.000005273700000],USD[0.281289135625000],USDT[0.012331421375000],VETBULL[0.000605730000000] |
| 01034395 | AAVE[0.000000045000000],AMPL[0.000000000877742 8],BAL[0.000000009500000],BNB[0.000000002739000],BTC[0.000000007390000],COMP[0.000000008855000],ETH[0.000000076500000],FTT[0.000000050000000],HNT[0.000000050000000],LTC[0.000000009500000],MKR[0.000000081000000],PROM[0.000000065000000],SOL[0.000000050000000],SXP[0.000000050000000],TOMO[0.000000050000000],USD[0.000000016484255] |
| 01034402 | BTC[0.003393557100000],DOT[19.687044010000000],ETH[0.050990316458757 1],ETHW[0.000000013000000],EUR[0.000000135910671],FTT[4.399550840000000],LUNA2[3.972650391000000],LUNA2_LOCKED[9.926951757800000],LUNC[0.000000003000000],USD[0.000000098700496] |
| 01034405 | COPE[0.382106180000000],RAY[1.000000000000000],USD[0.000000145328416] |
| 01034406 | BCH[0.0000010000000000] |
| 01034408 | BCH[0.000013070000000],FTT[47.882868270000000],SHIB[10000000.000000000000000],TRX[29.261519000000000],USD[-3.731916328778085900000000000],XRP[1.077600000000000] |
| 01034409 | BNB[0.000000000000000],BTC[0.001437073440000],USD[4.778471880000000] |
| 01034412 | MATIC[9.813800000000000],OXY[109.926850000000000],TRX[0.000002000000000],USD[0.000000012743850 2],USDT[0.000000061973530] |
| 01034413 | ATOMBULL[0.000000000],BNB[0.009086048777440 0],ETH[0.000000036824005],MATIC[0.007872662126690 0],NFT[491628949892529 58][1],SOL[0.000000093000000],TRX[0.006507007941760 1],USD[0.001660639700045 8],USDT[0.007113479545796 8] |
| 01034418 | ALGOBULL[9510.000000000000000],BNBBULL[0.000897100000000],MATICBULL[0.003119000000000],SXPBULL[29163.194662402651 2400],TRX[0.640004000000000],USD[0.029369188110180 0],XRPBULL[8.663000000000000] |
| 01034422 | ANC[101.000000000000000],BNB[11.922758984360460 0],BTC[0.676486961528827 0],CEL[0.000000030161800],DYDX[225.000000000000000],ETH[4.142745729874328 0],ETHW[0.002764075454380],FTT[35.000000000000000],KNC[0.000000080094416],SOL[0.000000060593028],TRX[0.000000006478947],USD[-3185.981198021860 7181000000000],USD[0.000000015296057 4] |
| 01034423 | USD[0.000000066253847],USDT[0.000000005897824] |
| 01034429 | LUNA2[1.330987743000000],LUNA2_LOCKED[3.105638068000000],LUNC[289825.383280000000000],USDT[0.000029336751240 0] |
| 01034430 | BTC[0.000000071425600],COMP[0.000000080000000],ENS[0.009949600000000],RUNE[0.000000043880000],SOL[0.000003620000000],SRM[0.001803100000000],SRM_LOCKED[0.052092390000000],TRX[0.001044000000000],USD[0.000001064453687],USDT[104.064503415610 0781] |
| 01034432 | BTC[0.000000080000000],USD[1.033126500000000] |
| 01034433 | FRONT[0.996500000000000],KNCBEAR[0.964400000000000],TRX[0.000010000000000],USD[0.002062385000000] |
| 01034437 | AKRO[1.000000000000000],BAO[3.000000000000000],BTT[5.36799828.1447864700000000],DENT[1.000000000000000],EUR[0.000000000000265],KIN[1.000000000000000],SHIB[3131450.869999620000 0000],SOS[49820401.470474100 000000],TRX[1.000000000000000],USD[0.000000043659346] |
| 01034439 | ATOM[0.038250000000000],AVAX[0.037300000000000],BTC[1.009426151893282 5],DOT[0.062000000000000],DYDX[0.010000000000000],ETH[8.075410300000000],ETHW[0.002246000000000],FTM[0.092640975000000],LUNA2[0.020660684280000 0],LUNA2_LOCKED[0.048208263310000 0],LUNC[4537.920382980000 000],PSY[1261.7 8288494000000000],SOL[40.252275758420 7101],STEP[0.015073010000000],TRX[0.000200000000000],USD[452.838313112216 2584],USDT[2310.872992467964 1358],WAXL[0.058219760000000] |
| 01034446 | NFT[323436842621561076][1],NFT[377093814871612526][1],NFT[544506361806820492][1],SOL[0.000670000000000],STEP[0.000000000000000],TRX[0.000861000000000],USD[0.564960701914404 7],USDT[0.063952070691408] |
| 01034448 | AMPL[0.000000034790810],BTC[0.000000050000000],EUR[0.000000047288018],FTT[0.075954250136635 8],USD[10.826537740181900 8] |
| 01034453 | USD[0.023075830000000] |
| 01034456 | BNB[0.000000004200000],CONV[8.681400000000000],USD[0.000000069165817],USD[0.000000007439362] |
| 01034462 | BNB[0.000000000],BTC[0.000424103529925],ETH[0.000001200000000],FTM[0.968572000000000],FTT[0.009564724377468 6],SHIB[164769.000000000000000],USD[0.000000485859572],USDT[0.000000000153010] |
| 01034469 | BTC[0.000000200000000],USD[0.000000006105920],USDT[0.004449548] |
| 01034470 | BNB[0.015047670000000],DOGE[18.190789920000000],ETH[0.002333920000000],ETHW[0.002333920000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.514704332013985 3] |
| 01034474 | USD[0.132564881250000] |
| 01034476 | BTC[0.000050282552000],ETH[0.486000050000000],ETHW[0.486000050000000],FTT[25.087631000000000],TRX[0.000004000000000],USD[0.639199438077850 0],USDT[2.279374000000000] |
| 01034477 | XRPBULL[10.000000000000000] |
| 01034485 | LUNA2[0.000346146301800],LUNA2_LOCKED[0.000807674704100 0],LUNC[75.374085975794409 4],MATIC[0.009566647814000 0],NFT[380132666501150474][1],NFT[434018847851590878][1],NFT[435886555143890600][1],USD[0.000000152592081 78] |
| 01034491 | BTC[0.000188105455220 6],RAY[0.042530060000000],TRX[0.000010000000000],USD[0.001478936283253 9],USDT[0.000000006513016] |
| 01034492 | AAVE[0.009951000000000],RUNE[0.091390000000000],USD[0.000000025675998],USDT[0.002604583250000] |
| 01034495 | ADABULL[0.000083584000000 0],BTC[0.000003851860825 0],USD[0.293457303000000] |
| 01034496 | BOBA[0.358424390000000 00],OMG[0.358424390000000 00],OXY[0.984600000000000],USD[0.250251150000000],USDT[1.198002375000000] |
| 01034501 | 1INCH[0.692660359854161 4],BTC[0.000000009359250],CRV[282.000000000000000],ETH[0.510902918900000 0],EUR[0.513443404000000],FTT[0.035627137005402 1],MATIC[60.000000000000000],RUNE[44.290932445000000 0],SOL[-0.000000003563 7632],TRX[0.000000009800000],USD[0.892597894929517 9],USDT[3.329067995812944],XRP[0.042281980000000] |
| 01034503 | CONV[8.140000000000000],ETH[0.000099800000000],ETHW[0.000099800000000],RAY[1.211299950000000],REEF[12167.566000000000000],USD[0.334366858592310 0],WRX[0.994800000000000] |
| 01034504 | BNB[0.000000026593700],DOGE[0.000000058349000],TRX[0.000000094734524],USD[0.000004509442646],USDT[0.000000012932494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01034506 | DOGE[0.00000000042389827],FTT[0.20420893166520003],LUNA2[0.020748180560000],LUNA2_LOCKED[0.048412421310000],LUNC[4517.9600000000000000],MATIC[0.000000009768785],USD[0.249355263479098 2],USDT[0.000000010000000] |
| 01034507 | FTT[0.014791000000000000],NFT[29139076053328571 3][1],NFT[3564614022570276421][1],NFT[36988366471838741 0][1],NFT[40565944403109448 7][1],NFT[4792635795152526451][1],NFT[5700298380134120041[1],SOL[0.0040000000000000 0],TRX[0.000010000000000],USDT[0.8028642140000000] |
| 01034510 | EUR[1035.599173180000000000],LTC[1.0400000000000000],USD[-304.3238769455305232000000000] |
| 01034511 | ETH[0.0000000326007321,LTC[0.0000000965065661,USD[25.000000000000000],USDT[0.0000000028332161 |
| 01034512 | BAO[35.00000000000000000],BTC[0.000000004101769314],DOGE[0.650875000000000],ETH[0.00394020000000000],ETHW[1.008640200000000],FTT[0.086638000000000000],GMT[0.981000000000000000],LUNA2[0.004591505548000 00],LUNC[999.8100000000000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.810000000000000],SOL[0.00808 1000000000],SUSHI[0.490.49430000000000000],TRX[0.910270000000000],TRX[0.0000000086228463],USDT[0.000000001601587 65] |
| 01034513 | ETHBULL[0.00000000300000000],FTT[0.0216755780262420],USD[0.00682330542329 36] |
| 01034518 | USD[0.00001486476942 86] |
| 01034526 | AXS[4.89958200000000000],BAT[129.98955000000000],CRO[130.00000000000000],ENJ[32.99810000000000000],FTM[0.999810000000000],FTT[5.199943000000000000],GALA[100.00000000000000],LINK[4.299145000000000],MANA[62.992400000000000],MATIC[79.9943000000000],MOB[22.79000000000000000],NEAR[0.50000000000 00000],SAND[30.996770000000000000],SOL[3.00916780000000000],SXP[66.694870000000000000],UNI[10.99962000000000000],USD[1.177020798175000 0],USDT[0.15310562200000001 |
| 01034527 | BRZ[0.000000000853827 92],BTC[0.000000033192760],ETH[0.000000000517375 26],USD[6.78818948575060 85],USDT[0.000000001027282 8] |
| 01034528 | ETH[0.000000010337800 0] |
| 01034530 | RAY[22.84287000000000000],SOL[0.010000000000000],STEP[0.0162735500000000],TRX[0.000030000000000],USD[9.3589427302500000] |
| 01034533 | USD[25.00000000000000000] |
| 01034534 | USD[25.00000000000000000] |
| 01034540 | BTC[0.0000152100000000],DOGE[0.68167000000000000],ETHW[0.000335190000000],LOOKS[3.05898780000000000],LTC[0.003949710000000],SOL[0.00981635441932 72],TRX[0.002070000000000],USD[10.31645295456468 29],USDT[7.80663732109889 74] |
| 01034544 | ALEPH[279.948396000000000],ATLAS[8848.467536000000000],BABA[0.519681161000000],BNB[7.686189517448380 0],BTC[0.021885635080000],BUSD[717.676394340000000],CEL[0.03936916194019 00],DFL[2409.555837000000000],ETH[0.51414135247711900],ETHW[0.004173995000000],EUR[0.35968810860000 00],FTT[16.8971563 200000000],HT[7.253225715046500 0],LUNA2[0.000045915317250 0],LUNA2_LOCKED[0.010713574020000],LUNC[9.99815700000000 00],MNGO[1009.8152630000000000],MOB[22.99644618000000],MTA[360.933790700000000],OKB[19.94572718313119 00],OXY[274.949401100000000],POLIS[19.99631400000000],PSY[399.9262800000000] |
| 01034548 | USD[2.47022052600000000] |
| 01034551 | 1INCH[0.000000009917000],AMPL[0.000000000479674],BCHHALF[0.1535306202000000],BNT[0.0000000111850340],BTC[3.1275745330055800],DAI[0.000000004101180 0],ETCHALF[0.0000000026500000],ETH[28.811870036045400],ETHHALF[0.0374934535000000],ETHW[28.8306180350000000],FTT[1206.293446675000000],HALF[0.052 640205500000],SRM[6.11832404000000000],SRM_LOCKED[130.4764394000000000],TRX[0.0000000087000000],USD[-13405.592245522395320300000000],USDT[0.0000000186888200] |
| 01034555 | LTCBULL[0.008824000000000],MATICBULL[0.000761400000000],SUSHIBULL[0.394200000000000],SXPBULL[1.198069000000000],USD[0.49464117833096 30],USDT[0.00000000076504236],XTZBULL[1.3764523000000000] |
| 01034556 | ALC420.000808320000000],ETH[0.00000005500000000],USD[2.225206176000000 0] |
| 01034560 | ETHW[2.00000000000000000],FTT[6.00000000000000000],LUNA2[16.3561463800000000],LUNA2_LOCKED[38.1643415600000000],LUNC[3561585.3109320000000000],USD[141.122100016283824],USDC[245.93774762000000000],USDT[0.00000000943501 04] |
| 01034562 | AMPL[0.000000006735400],BNB[0.0000000121920437],SUSH[0.0000362523516211],TRX[0.00000481439036600],USD[0.01815111018202083],USDT[0.000000004849540 2] |
| 01034563 | EUR[0.00729830000000000],USDT[0.00000000411127 0] |
| 01034566 | FTT[0.0591181305159735],SRM[0.00004719000000000],SRM_LOCKED[0.0002208100000000],TRX[0.0019700000000000],USD[0.63212950711130870],USDT[0.0026255823059000] |
| 01034567 | ATLAS[0.1014286200000000],BAO[2.0000000000000000],DOGE[327.014683340000000],KIN[1.0000000000000003773],KNF[100.2804143800000000],SAND[8.329069000000000000],SHIB[4530604.969497840000000],USD[0.000000029621088],XRP[11.2256162700000000] |
| 01034570 | ATLAS[26561.98200000000000],ATOM[86.2827400000000000],BTC[0.1012717000070330],DOGE[2.00000000000000000],MANA[1199.7600000000000000],SOL[0.00882200000000000],USD[12027.961341848464606],USDC[25000.00000000000000000] |
| 01034571 | BNB[0.0000000379329241],BTC[0.0000000051170728],SOL[0.0000000004945302],SRM[2.7528292300000000],SRM_LOCKED[14.5882233400000000],USD[0.05132824085930841],USDT[0.000000019068958 6],XRP[-0.0000000093158897] |
| 01034572 | SOL[15.6000000000000000],USD[884.987295700000000] |
| 01034573 | AVAX[0.0994299913260418],CEL[0.9992400000000000],SWEAT[0.9240000000000000],TRX[0.0000800000000000],USD[4.838055654642804],USDT[43.221390000000000] |
| 01034582 | USD[0.0012746160502373],XRP[0.0085231200000000] |
| 01034583 | ADABULL[0.000000034000000],BNBBULL[0.0000000097000000],BULL[0.0000000042303000],CRO[3859.3052000000000000],ETHBULL[0.0000000015000000],FTT[30.9047194712750000],LINKBULL[0.0000000300000000],OKB[0.0000000500000000],USD[11.254719293252010],USDT[340.7694507900647351] |
| 01034588 | TRX[0.0000020000000000],USD[0.0000000072764524],USDT[0.0000804075800695] |
| 01034590 | BTC[0.0354213996265900] |
| 01034597 | USD[25.00000000000000000] |
| 01034598 | FTT[0.0000000093295000],SOL[0.0000000010696042],SRM[0.0226820600000000],SRM_LOCKED[0.0866544800000000],USD[0.0000000027541228] |
| 01034603 | SRM[10.6508343500000000],USD[0.0100000428491620] |
| 01034607 | BTC[0.0051028000000000] |
| 01034611 | TRX[0.0019380000000000],USD[0.0000000075069473],USDT[0.00000000910300 95] |
| 01034612 | CONV[0.0000000005334402],ETH[0.000000000000000],USD[1.5476645832343117] |
| 01034614 | TRX[0.0000220000000000],USD[0.000000173519886],USDT[0.0000000138510033] |
| 01034623 | BTC[0.0131935020000000],ETH[0.1319912600000000],ETHW[0.131991260000000],EUR[0.8496994644515774],FTT[1.900000000000000],TRX[0.0000040000000000],USD[0.786369240900000],USDT[1.0109526485000000] |
| 01034624 | KIN[1076856.484832920000000],TRX[0.00000200000000000],USD[0.30694266978086],USDT[0.000000000916530] |
| 01034637 | EUR[0.0000000909169713],USDT[0.0000000098700636] |
| 01034638 | BNB[0.0000000025447388],BTC[-0.0000001104511185],ETH[-0.0000000045301132],FTT[0.0000000098289920],LTC[0.0000000066123950],OXY[0.0000000001500000],RAY[0.000000013053998],SNX[0.0000000009208318],SOL[0.000000078642211],USD[2.0340834448372225],USDT[0.567289102192003 4] |
| 01034644 | BTC[0.1500000066841 75],ETHW[0.000222910000000],FTT[80.7915285913145407],NFT[3866898149450279631[1],SOL[0.0040424900000000],TRX[0.000020000000000],USD[0.026900788035000],USDC[2945.634933660000000],USDT[0.000000005013556] |
| 01034650 | TRX[0.3470040000000000],USD[0.0288565486950141],USDT[0.03848951073097257] |
| 01034655 | BAO[1.0000000000000000],EUR[0.0000002189445902],KIN[1.000794100000000 0],SXP[10.2968665600000000],USD[0.000000010575925],USDT[0.00000015120252 8] |
| 01034656 | BULL[0.00000000388484800],FTT[43.9677140300000000],TRX[0.0000030000000000],USD[0.0000006695245261],USDT[0.000000021365983 5] |
| 01034657 | APE[4.564090000000000],ATLAS[5.716263800000000000],BTC[0.0050000219412 17],ETH[0.017000000000000],FTT[0.7000000000000000],GENE[0.089537000000000000],NFT[4669327035019566731[1],NFT[5027458588874202071[1],NFT[5572560160471775061[1],PRISM[2054.0.850083000000000],RAY[0.1063775899042541,SOL[0.0000000072818641],SRM[0.101648760000000000],SRM_LOCKED[58.7191267000000000],STARS[0.456446000000000],TRX[0.6076250000000000],USD[-4.375360158808517 6],USDT[0.000000043274764] |
| 01034663 | BTC[0.2825441985195200],ETH[4.801879004213600],ETHW[0.0007812779326400],SOL[0.000000285895000],SPELL[76.2500000000000000],SUSHI[0.470534928275454 0],USD[0.000000069598169],USDC[75046.18912024000000000] |
| 01034665 | BTC[0.0000000700000000],USD[2.9018250000000000] |
| 01034668 | FTT[0.0679829766172000],USD[0.6376778692347868] |
| 01034673 | AVAX[0.0523425100000000],BNB[0.0045680000000000],BTC[0.0000180579000000],ETH[0.0008135700000000],ETHW[0.0008135700000000],FTT[3.405055140000000],USD[0.008243601255362 8],USDT[0.18301165580000 00] |
| 01034674 | BSVBULL[100.010000000000000],SXPBULL[162.827428000000000],TRX[0.0000010000000000],USD[0.032060250000000],USDT[0.0000000167535970] |
| 01034676 | USD[0.0000208271297987] |
| 01034677 | AMPL[2.000000002936189],BCH[0.000000025060000],BTC[0.000000212683980],COMP[0.000000002500000],ETH[0.000000009422540],GMT[0.0647634700000000],LINK[2.100000002459200],LTC[0.000000177120038],OKB[0.000000777720990],TRX[0.00129000000000000],USD[2 749.485773615374314],USDT[550.591613592044590],USTC[0.000000013747632 4],XRP[0.000000079742500] |
| 01034680 | TRX[0.0000020000000000],USD[-0.0000000093841809 8] |
| 01034688 | BAO[15000.00000000000000],BTT[2.000000.000000000000000],DENT[200.008906340000000],EUR[13.222800002526069],KIN[150000.00000000000000],RSR[250.073514170000000],SOS[20000.000000000000000] |
| 01034691 | BNB[0.00000000716008 5],BTC[0.0000000020300000],CRO[0.0000002866380],ETH[0.0000001139840 0],ETHW[0.0000004996434147],GBP[0.00000000737020],RUNE[80.7642856157290313],SHIB[86000000.000000000000000],SOL[0.0000000065357100],USD[202.9106410277602440],USDT[0.0000010664484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01034692 | MAPS[657.562430000000000],USD[0.8924192010000000] |
| 01034695 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0045671426769910] |
| 01034697 | BSVBEAR[0.000000009820000],BSVBULL[18101.831000000000000],BULL[0.000000000220000000],EOSBULL[329.934000006274477],ETHBULL[0.000000040000000],FTT[0.0023056607687757],TRX[0.000010000000000],USDT[0.2754537043384475] |
| 01034698 | FTT[7.398617940000000],POLIS[0.094655300000000],SOL[0.007370120000000],SRM[0.190477830000000],SRM_LOCKED[0.290525130000000],TRX[0.000002000000000],USD[0.000000266619418],USDT[0.000000094127557] |
| 01034704 | USD[0.001383851000000] |
| 01034705 | KIN[39992.400000000000000],TRX[0.000001000000000],USD[1.314005940000000],USDT[0.000000047142870] |
| 01034707 | AAVE[0.639872000000000],BTC[0.010098666827381 4],DOGE[1999.600000000000000],ETH[0.248950200000000],FTT[0.1513192783246000],SOL[1.009798000000000],USD[2.071469352548005 1] |
| 01034711 | BF_POINT[20.000000000000000],BTC[1.599911383011071 0],EUR[0.000000001731673 4],FTT[0.000197634731357],RAY[91.575612352651 1660],SOL[0.000000100000000],USD[0.000001383321 3],USDT[0.000000084158582],XRP[0.000000076358480] |
| 01034714 | ALGOBULL[0.000000010000000],ATOMBULL[0.000000146900000],BTC[0.000000065000000],DOGEBULL[23.104187781541484],FTT[0.052915572798 0760],GRTBULL[1963.200000018397984],LTC[0.000000047025800],SUSHIBULL[710700.000000000000000],TRX[0.000215000000000],USD[66.948377362744435 3],USDT[0.0000000643760150 0000000],VETBULL[0.000000010689679],XLMBULL[0.000000011877164],XTZBULL[4482.682606140000000] |
| 01034716 | FTT[0.026362502497532],ETHW[0.026362502497532],FTT[9.909567176042163],USD[0.000023355731471 5],USDT[0.0001330193837 12] |
| 01034722 | BCH[0.000000092000000],BTC[0.010098666827381 4],COMP[0.000000075000000],ETH[0.000000000048 12639],LTC[0.000000092718500],ROOK[0.0000000 04242065],VETBULL[0.000000035000000] |
| 01034723 | APE[0.099391810000000],BNB[0.009853000000000],BTC[0.007797157650000],ETH[0.079945660000000],ETHW[0.079945660000000],FTT[21.197594890000000],GMT[0.999097500000000],MATIC[0.00240000000000 0],SOL[0.009964983000000],SUSHI[0.498810000000000],TRX[0.000033000000000],USD[0.007823344940876 4],USDT[0.2826588775555000] |
| 01034726 | USD[1.435770370000000] |
| 01034727 | AUD[129.888173584763536 5],BAO[3.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.005843729275700] |
| 01034737 | DFL[31399.004084570000000],DOGE[105.83973159863 76445],ETH[1.602847304185 0000],ETHW[1.602701200000000],FTT[160.708301400000000],REEF[1066.13398866000000 0],SHIB[31480211.298499790000000],SLP[3137.884729680000000],USD[394.279482860726806],USDT[3.2325401519488954],XRP[0.7699345996000000] |
| 01034739 | USD[0.0062909828550000] |
| 01034742 | BNB[0.000000004672168 1],CONV[0.000000067753288],ETH[0.000000058440747],FTM[0.000000005581 6280],MATIC[0.000000020000000],SOL[0.000000006 6203124],TRX[0.000000014721212],USD[0.015703397 2090186],USDT[0.000000035264599] |
| 01034744 | USD[25.000000000000000] |
| 01034746 | BTC[0.000000106581154],ETH[0.041050646058147],ETHBULL[0.000000060000000],ETHW[0.021056037245 9886],FTT[0.003767491667369],GBP[0.00000009305 9741],LUNA2[0.017497787190 0000],LUNA2_LOCKED[0.040828170110 0000],LUNC[3810.1800000000 00000],USD[69.94998799668596 67],USDT[0.0017174148549448] |
| 01034749 | BCH[0.000000048000000],FTT[0.299681961688310 0],USD[2.184485484076132 5] |
| 01034750 | USD[0.5337141919124187],USDT[0.0088067896758138] |
| 01034755 | USD[3.884967887500000 0] |
| 01034763 | SOL[0.000000001722065 6],USD[0.000004862581682 6] |
| 01034765 | ADABULL[2.213810000000000],FTT[25.0749779813885419],MAPS[3.361898226263832],MNGO[310.00000000000000 0],SOL[11.055122639891299 9],USD[0.153286264995360 0],YF[0.000000008215484] |
| 01034766 | ETH[0.000000002000000],FTT[0.045942301231902 7],GBP[0.000000010638824],SRM[0.088463460000000],SRM_LOCKED[0.601219290000000],USD[0.000000095570774],USDT[0.000000008323200] |
| 01034767 | AURY[0.000000100000000],BTC[0.004557481804384],ETH[0.005000000000000],ETHW[0.005000000000000],LUNA2[0.507791094000000],LUNA2_LOCKED[1.1848458880000 00],LUNC[110572.580000000000000],USD[16.3586910780983425] |
| 01034770 | USD[0.000000102240418],USD[0.000000078576478] |
| 01034772 | BNB[0.000000075508500],LTC[0.000000038000000],TRX[0.002331000000000] |
| 01034778 | BTC[0.031853449890765 2],ETH[0.000942576000000 0],FTT[0.019462356044370 0],LUNA2[0.003075946575000 0],LUNA2_LOCKED[0.007177208675000 0],LUNC[0.009908820000000 0],USD[0.864500299462302 2],USDT[0.000000005620627 9] |
| 01034780 | USD[0.000000025000000] |
| 01034784 | USD[0.0000001039605 81] |
| 01034791 | BEAR[30.484500000000000],BULL[0.000018040500000],TRX[0.000020000000000],USD[0.130469100000000 0],USDT[2.4640519060013780] |
| 01034792 | BNB[0.000000079610279],ETH[0.000000005825 7300],LUNA2[0.141174274300000 0],LUNA2_LOCKED[0.329406640000000 0],LUNC[30740.995455100000000],USD[0.000001495409226 3],USDT[0.000000064831884] |
| 01034793 | BNB[0.000000100000000],BTC[0.000000006464000],ETH[0.000000091015240],SOL[0.000000105000000],USD[0.000000067012959],USDT[0.000000020155088] |
| 01034795 | FTT[0.0013958403852000],USD[0.0032123397000000] |
| 01034796 | BNB[0.000000100000000],BTC[0.000000032000000],LINK[0.098000000000000],LUNA2[0.00161587415800000],LUNA2_LOCKED[0.003770337030600000],LUNC[351.860000000000000],SOL[0.009860600000000],SUSHI[0.494900000000000],TRX[0.200004000000000],USD[0.007597709938 1160],USDT[0.000000006827598 6],XRP[0.150000000000000] |
| 01034799 | ATOM[0.000185420000000],AVAX[0.000000069627734],FTT[0.000000061013736],FTT[0.0015758369590278],FTX_EQUITY[2113.00000000000000 0],INDI_EC_TICKET[2.00000000000000 0],JOE[0.000000008700998],LUNA2[0.000234589602500 0],LUNA2_LOCKED[0.000543757391 0000],LUNC[51.082379841556 5404],MANA[0.002913300000000 0],NFT[469897028675831790 1],OMG[0.000000000001 0000000],SOL[0.000000010712681],SRM[0.239779388822880 00],SRM_LOCKED[0.0331312600000000],UBXT[1.000000000000000],UNI[0.0000000477150 00],USD[0.090211000149928 8],USDT[0.000000179970446],WEST_REALM_EQUITY_POSTSPLIT[21881.00000000000000 0] |
| 01034804 | KIN[0.000000000261226],USDT[0.000000039046220] |
| 01034810 | USD[0.000004000000000],USD[5.933210458584697 7],USDT[9.910143579652700] |
| 01034812 | ETH[0.277177680000000 0],ETHW[0.277177680000000 0],SOL[9.260587790000000],TRX[0.000002000000000],USD[205.535767004795868 0],USDT[0.000000010122 1117] |
| 01034815 | ALGOBULL[74.52000000000000 0],SXPBULL[412.827816443959600 0],USD[0.048576009486799 5],USDT[0.008589007169448 4] |
| 01034816 | USD[148.1487335475338029],USDC[50.500000000000000],USDT[0.0000000342 18362] |
| 01034817 | ETH[0.330000000000000],TRX[0.000028000000000],USD[5.675207065201326 4],USDT[0.000000098087886] |
| 01034819 | ATOMBULL[5.348983500000000 0],SXPBULL[9.944765500000000 0],USD[0.027897780000000 0],USDT[0.000000003887338] |
| 01034825 | BTC[0.000000086581705],FTT[0.000000007541900 0],NFT[360292317723901060 1],NFT[424119379285004108 1],NFT[449621397338020439 1],NFT[567618463723668231 1],USD[0.000017498292601 8],USD[0.000197863439066] |
| 01034828 | TOMO[0.097440000000000 0],TRX[0.000002000000000],USD[35.660555630000000],USDT[0.0000000329355 50] |
| 01034830 | ATLAS[200.000000000000000],BTC[0.000000096445700],BNBBULL[0.000000050000000],DOGEBULL[0.00118502490000000],EMB[9.993000000000000 0],ETCBULL[0.000007670000000 47],ETHBULL[0.000004764000000 00],FTT[0.489307010000000 0],KIN[29979.000000000000000],KNCBULL[0.000230000000000 0],OKBBULL[0.000000816300000 00],RAMP[2.99790000000000 0],REEF[39.97200000000000 0],SXPBULL[0.007424000000000 0],USD[1.257938712827628 61],USDT[0.000000007211736],VETBULL[0.000008670000000 0],XRPBULL[0.056161063174 0000] |
| 01034832 | USDT[0.1159228275000000] |
| 01034837 | ATLAS[8.061576040000000 0],GBP[0.000000000259824 0],USD[0.009337347914524 0],USDT[0.000000007428656 2] |
| 01034838 | BTC[0.000000024367500],ETH[0.000021700000000],FTT[0.000000098942919],NFT[306538237433589147 1],SOL[0.000000034574583 7],SRM[0.012955480000000],SRM_LOCKED[5.612976490000000 0],USD[0.000002684851 67],USDT[0.000000006606098] |
| 01034843 | AUD[0.009995299949718 3],BTC[0.000779086765500],FTT[0.023108000000000 0],NFT[498451731019792801 1],POLIS[0.0101130000000000],SRM[27.136206950000000],SRM_LOCKED[153.032347030000000],USD[0.000000005341845] |
| 01034844 | USD[0.000000032009900] |
| 01034856 | USD[4.2007000000000000] |
| 01034867 | ATLAS[36122.774000000000000],BTC[0.000327050000000],POLIS[449.010180000000000],USD[44.312947500000000],USDT[0.2759700000000000] |
| 01034868 | BTC[0.000000005688575],ETH[0.000000100000000],FTT[300.541531001093001 8],LUNA2[0.433572686100000 0],LUNA2_LOCKED[0.0116696010000000],LUNC[0.006614650000000 0],STEP[0.000000010000000],TRX[0.000006000000000],USD[97.446990932927755 5],USDT[0.009912826418176 0],USTC[61.374305000000000 0],WBTC[0.000000004000000] |
| 01034871 | USD[25.000000000000000] |
| 01034873 | BTC[0.000000075000000],RSR[1.000000000000000] |
| 01034874 | USD[0.008559000000000],USDT[1.2253750500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01034876 | BNB[0.199897400000000],BTC[0.001499506000000],ETH[0.029386890000000],ETHW[0.029386890000000],SOL[0.439648500000000],TRX[0.000001000000000],USD[23.175058010300747],USDT[26.4177037563687508] |
| 01034879 | ADABULL[0.000000001500000],BTC[0.000000092403250],ETHBULL[0.555194493000000],FTT[0.001397831185979],USD[0.000000325298529],USDT[0.000000251017852] |
| 01034880 | ATLAS[0.000000240763011],AVAX[0.000000062331309],BCH[0.000000003688476],BNB[0.000000096020484],BTC[0.000000321452449],DOT[0.000000025549637],FTT[25.000000344713020],GALA[0.000000014675006],RAY[0.000000097660076],SOL[0.000000011148271],SRM[0.021552010000000],SRM_LOCKED[7.469939640000000],TRX[0.000140060570680],USD[237.967504362071734],USDT[0.000000032127474] |
| 01034882 | ASD[0.078533000000000],KIN[9631.400000000000000],LINA[9.099400000000000],LRC[0.751350000000000],SOL[0.094091000000000],TRX[0.000002000000000],USD[0.008424611290000],ZRX[0.915260000000000] |
| 01034886 | BICO[0.002495900000000],CHZ[1.000000000000000],USD[0.000000100374633],USDT[0.010423105595021[6] |
| 01034892 | AURY[0.000000010000000],ETH[0.000000069500000],FTT[0.000000041241174],RUNE[0.000000050000000],SOL[0.000000075345524],USD[0.000000041570172],USDT[0.000000395811401] |
| 01034898 | RAY[0.000000088031848],USD[0.000000003832867],USDT[0.000000050676975] |
| 01034900 | BTC[0.000000062224960],ETH[0.000000005000000],USD[0.000015765485243[2] |
| 01034904 | FTT[0.499981000000000],MNGO[9.558400000000000],TRX[0.000002000000000],USD[0.471116843560000],USDT[0.0043800040483669] |
| 01034905 | BTC[0.006590000000000],DOGE[16.652548080000000],SOL[0.200000017310000],TRX[0.000030000000000],USD[20.595441807200088],USDT[0.3264686209910745] |
| 01034906 | TRX[0.000003000000000] |
| 01034912 | FTT[0.000063194685800],SOL[0.001000000000000],TRX[0.000002000000000],USD[0.001789149710520],USDT[0.0512026538700000] |
| 01034913 | USD[0.000030631381315] |
| 01034914 | MEDIA[0.418673000000000],MER[69.096768000000000],SOL[0.018537000000000],TRX[0.000020000000000],USD[-0.162988497851202],USDT[0.000000008606330[5] |
| 01034918 | BNB[0.000000090673986],SOL[0.000000012429052],USD[0.000000009029250],USDT[0.000000240562441] |
| 01034919 | BTC[0.000000024129755],ETH[0.153015300000000],ETHW[0.153015300000000],FTT[12.301230000000000],SOL[2.690854220000000],USD[29.7532588770479919] |
| 01034923 | AUD[0.001388615420559],FTT[0.001568685421557],USD[-0.006547517151124],USDT[0.000000100700240] |
| 01034925 | BTC[0.000000094631683],BULL[0.099940150000000],BUSD[6483.383283420000000],DOGE[15.712402073892883],ETH[2.047993794873614],ETHW[2.047993794873614],FTT[25.095440150000000],SOL[50.032823290000000],SRM[129.316185220000000],SRM_LOCKED[2.673693320000000],TSLA[0.005382530000000],TSLAPRE[0.000000021205298],USD[129.091253823088154],USDT[0.0000005320000000] |
| 01034926 | FTT[9.199960000000000],USD[0.000003739941705],USDT[0.000000012343400],XRP[11.318560693374204] |
| 01034927 | BNB[0.000000093018442],BTC[0.000000050000000],ETH[0.000000009000000],MATIC[0.000000083750000],RAY[0.000000000384193],SOL[0.000000036729620],USD[29.628063937807377],XRP[0.000000034389534] |
| 01034929 | USD[30.000000000000000] |
| 01034934 | USD[30.000000000000000] |
| 01034935 | BNB[0.006806529322020[0],BTC[0.000000006480960],FTM[11.578719776532480[0],USD[0.500970449412410[0],USDT[0.000000061160000] |
| 01034939 | BTC[0.000000054719419],DOGE[0.000000099533360],FTT[0.010592288905904],USD[24.232676864282075],USDT[-0.000000017298495],XRP[-0.000000012789755] |
| 01034942 | BTC[0.000670666434000],FTT[0.042202387251480[4],GBP[0.075933280000000],USD[0.000006072882186[2] |
| 01034946 | ATLAS[0.000000074995788],BTC[0.000000023733732],DYDX[0.000000088167511],ETH[0.000000074602684],GBP[0.000000046641476],SOL[0.000000060000000],SRM[0.005735052343639],SRM_LOCKED[0.005386610000000],USD[0.000000336737214[8],USDT[0.000000002664415[2] |
| 01034957 | SOL[-0.000000062358698[3],TRX[0.001180000000000],USD[0.000000139246915],USDT[0.000000007723590] |
| 01034960 | TRX[0.000010000000000],USDT[0.4035580490000000] |
| 01034967 | BNBBULL[0.000008759000000],DOGE[3.000000000000000],USD[0.007815240788920000],USDT[0.000076270000000] |
| 01034968 | BNB[2.547000000000000],BTC[0.052478560000000],CRO[23590.000000000000000],DOGE[45.727600000000000],ETHW[1.500000000000000],NFT (56351620747082837)[1],RNDR[800.000000000000000],TRX[0.000001000000000],USD[74.573671736203649700000000],USDT[0.0000000167785692] |
| 01034972 | USD[30.000000000000000] |
| 01034975 | RAY[84.410675960000000],USD[-0.076322805121380[1] |
| 01034976 | TRX[0.000007000000000],USD[0.002503685900000],USDT[0.000000065682679] |
| 01034986 | ETH[0.001735280000000],ETHW[0.001735263199068],FTT[0.118851478021300[2],SRM[0.159706400000000],SRM_LOCKED[0.802559130000000],USD[0.5026422460887701],XRP[0.0000000004800000] |
| 01034995 | APT[0.070000000000000],DFL[8.861565610000000],USD[0.0012071457332206],USDT[0.000000012308559] |
| 01035009 | TRX[0.000002000000000],USDT[0.000023237973560[0] |
| 01035015 | FTT[0.006313787304975[0],USD[0.3229778352800000] |
| 01035020 | USD[25.000000000000000] |
| 01035023 | TRX[0.000001000000000],USDT[20.000000000000000] |
| 01035024 | USD[0.0646029720000000] |
| 01035026 | ALPHA[299.944710000000000],AXS[13.697475090000000],DOGE[764.832040000000000],ETH[0.009928784828142[7],ETHW[0.186965535900000],FTT[17.368943080182632650],LOOKS[0.917802200000000],LUNA2[0.022843421310000],LUNA2_LOCKED[0.533013164000000],LUNC[4974.203085384000000],RAY[0.000000033023470],SAND[0.954477900000000],SOL[0.450000000000000],USD[550.467410487468572[8],USDT[0.0043521435472138] |
| 01035027 | ETHW[8.810226910000000],FTT[0.000000094155650],USD[0.040089790938175[7],USDT[0.5238114923878358] |
| 01035030 | USD[0.000000003736183400],USDT[0.000000003773519[6] |
| 01035033 | FTT[0.098005000000000],TRX[0.000001000000000],USDT[0.000000002560000] |
| 01035035 | LTC[0.000097860000000],USD[-0.0006813048905809] |
| 01035037 | BTC[0.075182794540000],ETH[0.502379178788680],ETHW[0.499700629874210],FTT[0.060088500000000],USD[0.846468613070000] |
| 01035038 | USD[30.000000000000000] |
| 01035039 | USD[0.0518094684800000] |
| 01035041 | 1INCH[0.000000044427609],BTC[0.000000020349360],DOGE[0.000000009057353],EUR[0.000063499645340],KIN[1.000000000000000],REEF[0.000000006280000],SHIB[0.000000096327453],SNX[0.000000086309600],SOL[0.000000007873100],STORJ[0.000000006344352],XRP[0.0000000016043990] |
| 01035043 | FTT[0.060880000000000],FTT[0.092072500000000],STEP[0.096882200000000],USD[2.338808278791199],USDT[-0.000000030600000] |
| 01035045 | BNB[0.000000100000000],TRX[0.000021000000000],USD[0.0224107735241638],USDT[0.0052929433132783] |
| 01035048 | TRX[0.000013000000000],USD[10.2110246760825000],USDT[9.9843638541758432] |
| 01035053 | BTC[0.000000096000000] |
| 01035055 | BULL[0.000008865800000],FTT[0.000000010559050],LUNA2[0.000000004000000],LUNA2_LOCKED[17.911416050000000],TRX[0.000007000000000],USD[0.2129498173132001],USDT[0.3337595444952523],XRPBULL[9.898000000000000] |
| 01035056 | USD[30.000000000000000] |
| 01035058 | BNB[0.000000013903342],BTC[0.000000036901600],NFT (29766019266049857)[1],NFT (31368260704958268[5])[1],NFT (54159820219536748[4])[1],TRX[0.000000005278212[2],TRY[0.000001735743243],USD[0.000000058494107],USDT[0.000000000241328[8],XRP[0.0000000090858558] |
| 01035059 | USD[0.0029655820000000] |
| 01035060 | USD[30.000000000000000] |
| 01035071 | USD[6.6788957472000000] |
| 01035076 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01035078 | RAY[0.202324770000000],TRX[0.000000000000000],USD[0.486148798621942B],USDT[0.000000012341111B] |
| 01035082 | BNB[0.000000015318190B],SOL[0.000000003429180B] |
| 01035100 | BTC[0.000000047644200],FTT[0.00000000712468B],SOL[0.000000005807431],USD[0.000004424955467],USDT[0.000000002578880B] |
| 01035101 | ALGOBULL[3889275.600000000000000],DOGE[0.126000000000000B],DOGEBULL[0.000000286000000],SHIB[71360.000000000000000],TRX[0.000050000000000B],USD[0.064684864100000B],USDT[96.2813199012553310] |
| 01035112 | BTC[0.000000094472330],DOGE[0.584012499009587751],LTC[0.000000047222671B],TRX[27.212302790000000],USDT[416.7880499656518333] |
| 01035116 | USD[30.0000000000000000] |
| 01035119 | USD[0.000000004000000000],USD[0.000000074925846],USDT[0.189374719805984B] |
| 01035120 | TRX[0.000001000000000B],USDT[0.000000079822960] |
| 01035123 | TRX[0.000001000000000B],USD[-3.785459060585134B],USDT[6.281418683913265B] |
| 01035125 | USD[30.000000000000000B],XRP[50.000000000000000B] |
| 01035130 | AMPL[0.000000039513013],ATLAS[0.002343560000000B],CUSDT[0.000000007466189B],ETH[0.508680276109860B],ETHW[0.000167586478620B],FTT[25.000000000000000B],LEO[0.000000002039925],RAY[0.295486243011915B],TRX[0.000012000000000B],USD[0.000000218701179],USDC[16056.862367340000000],USDT[0.000000004915745] |
| 01035133 | BAO[1.000000000000000],DOGE[0.000128500000000B],USD[0.000000004852127B] |
| 01035137 | BNB[0.000000038161404],BTT[19.122008335627035],CHZ[0.000000003098656],CLV[0.000000018452826B],CONV[293.588087391243685B],CRO[13.896956610000000],DENT[0.000000416275711],DOGE[3.209336719149037],FTM[1.186145680000000],GST[4.274705424030750],LUNA2[0.130760659270000B],LUNA2_LOCKED[0.304950983620000B],LINC[29519.745625771571596],NFLX[0.000000035879420],SHIB[211817.782286192045158B],SLP[0.000000039705700],SLRS[0.000000058814778],SNX[0.000000026416424],SOL[0.000000036350364],SOS[211945.110752578000000],SPA[65.154321550142891B],STMX[74.551400130472445B],SUSHI[0.000000005775000],TRX[0.000001980000000],USD[0.018984749650000B],XRP[0.000000043000000000],XRPBULL[10117.676428190000000] |
| 01035147 | FTT[0.099601000000000B] |
| 01035147 | BCH[0.000000032152500],BTC[0.000001125178115B],ETH[0.000000100000000],SUSHI[4.000000010000000],USD[0.019404874765402B],XRP[1.421881030000000] |
| 01035149 | DOGE[0.000000091408200],EUR[0.00261968520464B],SOL[0.000000021140000],UNI[0.000000059328392],USD[0.000000009787381] |
| 01035152 | AVAX[-0.000000015887830],BNB[0.000000075359028],BTC[0.000000100000000B],ETH[0.000000078431862],FTT[0.006689440000000],SOL[0.000000017038444],USD[6.834201218904499],USDT[0.000000006258042T] |
| 01035153 | USD[25.000000000000000B] |
| 01035154 | BLT[0.829150400000000],SRM[0.005404540000000B],SRM_LOCKED[0.020013680000000],TONCOIN[0.086860000000000],TRX[0.000426000000000B],USD[0.013429733583032],USDT[0.000000208577458] |
| 01035161 | DOGE[0.000000140000000B],ETH[0.008569000000000],ETHW[0.008569082974733],FTT[4.849076420000000],SHIB[198331.000000000000000],SOL[0.080382500000000B],USD[0.634341208335240T] |
| 01035163 | USDT[3.49020000458000000] |
| 01035164 | ADABULL[0.000000004700000],BEAR[39.080000000000000],BSVBULL[0.000000021500000],BULL[0.000000045000000],COPE[0.000000029583255],DOGEBEAR2021[0.000000091102734],DOGEBULL[0.000000050000000],FTT[0.463360577156713B],MATICBEAR2021[0.039496000000000],MATICBULL[0.000926000000000B],MKRBEAR[0.000000010000000],MKRBULL[0.000000080000000],OXY[0.000000088970000],SAND[0.883700000000000],USD[0.397481681824162T],USDT[0.000000075000000],XRP[0.000000038519747],ZECBULL[0.027855000000000] |
| 01035166 | TRX[0.000020000000000B],USD[0.698338320000000B] |
| 01035170 | TRX[0.000002000000000B],USDT[0.000000014791916T] |
| 01035174 | FTT[0.000000008000000B],SOL[0.000000034699975],USD[0.000001130017624] |
| 01035175 | FTT[0.000000068219973B],OXY[0.000000090159000B],SUSHI[0.087905000000000B],TRX[0.000002000000000B],USD[1159.069675674071891],USDT[0.000041453065882B] |
| 01035176 | BAO[1.000000000000000B],KIN[1.000000000000000B],USD[0.000028955676704] |
| 01035183 | USD[25.000000000000000B] |
| 01035191 | FTT[0.000058371622000B],USD[0.000000060714135],USDT[0.000000018078804] |
| 01035195 | APE[0.000520000000000B],ETH[0.000000067176717],SOL[0.001501900000000B],TRX[0.000090000000000B],USD[0.007789638972469],USDT[0.000000044542404] |
| 01035196 | AAVE[0.000000079723836],AKRO[0.000000042259110],ALCX[0.000000042930544],AMC[0.000000057899960],AXS[0.000000028883371],BABA[0.000000049837552],BCH[0.000000009960070],BIL[0.000000006265592],BNB[0.000000685619971],BTC[0.000000041617647],CEL[0.000000018448113],COMP[0.000000065742903],ET H[0.000049217786680],ETHW[0.000049217786680],FTT[0.000000026434433],GRP[0.000077580082803],MATIC[0.000000038329702],MKR[0.000000035213442],MRNA[0.000000008770459],NVDA_PRE[- 0.000000039591226],PERP[0.000000057898246],PROM[0.000000090937246],ROOK[0.000000006652012],SHIB[0.000000093494631],SLV[0.000000048071400],SOL[0.000000033257622],SUN[0.000000010000000],SUN_OLD[0.000000024068013],SUSHI[0.000000009607206],TSLAPRE[0.000000008566192],USD[0.000001184707943],WAVES[0.000000098591120],XAU[0.000000000738260],YFI[0.000000070031889] |
| 01035197 | ATLAS[3199.410240000000000],FTT[122.958283320000000],TLM[15823.083268200000000],TRX[0.000030000000000],USD[3.186752650789852B],USDT[862.507934347535586] |
| 01035199 | AAPL[0.004001820455424S],AMZN[0.010662100000000],AMZNPRE[- 0.000000050000000000],BNTX[0.006764300000000],CRON[0.026451000000000],EUR[0.994680000000000],GOOGL[0.001141200000000],MRNA[0.003277650000000],PFE[0.003926950000000],PYPL[0.004899275000000],SPY[0.000745675000000],TSM[0.000697600000000],USD[0.021277151745759],USDT[0.000000067864121] |
| 01035200 | ALGOBULL[0.000000015732196],ASD[0.228220014799828],ASDBULL[0.000000000538244],BCHBULL[0.000000034000000],BNBBULL[0.000000053839994],COMPBULL[0.000000014334332],ETH[0.000000055000000],FIDA[0.001909600000000],FIDA_LOCKED[0.000723300000000],FRONT[0.000000563360688],FTT[0.000000006089836],LINKBULL[0.000000020000000],MNGO[0.000000095120779],POLIS[0.000000044323992],PORT[0.033072000000000],RAY[0.000000120324104],REEF[0.000000005457186],SHIB[0.000000016644335],SNY[0.000000006448704],SRM[0.001613963853740],SRM_LOCKED[0.005955370000000],STEP[ 0.008274000124965641],SUSHIBULL[0.000000049258212],THETABULL[0.000000070000000],TRX[0.000834000000000],USD[0.000000016644334S],USDT[0.003675859536300Z],VETBULL[0.000000020000000],ETH[0.000028600000000],ETHW[0.000028600000000],TRX[0.000001000000000],USD[100.700289538557326B],USDT[0.000000089229048] |
| 01035205 | USD[0.000000082975616],USDT[0.000000037181540] |
| 01035210 | BNB[0.000000100000000B],BTC[0.000000011192557],DOGE[0.000000065430605],FTT[0.033201890000000B],USD[20.717405729151403B],USDT[0.000000061949155] |
| 01035211 | BF_POINT[200.000000000000000],DAI[0.000000055326000],SOL[2.937784360679940B],SRM[0.014282760000000B],TRX[0.000090000000000B],USD[0.000000074369475],USDT[0.000000147592355] |
| 01035212 | USD[0.530000105397816] |
| 01035213 | USD[0.000000228239001],EUR[0.008731121806600],USD[0.021306728485124B],USDT[0.000000081267454] |
| 01035214 | AUD[0.000000045299284],NFT[4547049286206192371],NFT[5105745520014319883],USD[0.000000017956224] |
| 01035215 | USD[4.744272064600000] |
| 01035218 | AVAX[0.000000030316320],BNB[0.000000019376249],BTC[2.000000001937649B],ETH[0.000000090685090],FTT[0.000000075506609],LOOKS[0.000000003193065],LTC[0.000000023165628],MATIC[0.000000603834626],NFT[3448074808431736171],NFT[3658411897484917371],NFT[3955708034439706011],SHIB[0.048306500000000],SOL[0.000000055081066],SRM_LOCKED[0.015698520000000],TRX[0.000022500000000],USD[0.041420499515107],USDT[0.030019935044042],XRP[0.060110980000000] |
| 01035219 | TRX[0.000060000000000],USD[0.021833454051806],USDT[0.000000004650000],XRP[0.000000001000000] |
| 01035222 | ETH[0.000000086719184],FTT[0.035555552841700],MATIC[0.000000097930200],NFT[3341395193251711107],NFT[4186378521216055555],NFT[4338543337664713331],NFT[4556929440553832651],SOL[0.006999997448680],TRX[0.000000002834544],USD[0.000007300668790],USDT[1.197185587401274] |
| 01035223 | USD[0.000002391901802] |
| 01035229 | BTC[0.242466710000000],DENT[2.000000000000000],EUR[0.000119180084665B],MATIC[1.000000000000000],SPELL[40981.079709870000000],UBXT[1.000000000000000],USD[31.704897125367900B] |
| 01035233 | USD[30.000000000000000B] |
| 01035235 | USD[30.000000000000000B] |
| 01035237 | EUR[0.000000086963396],USD[0.000000113680456] |
| 01035239 | BNB[0.000000026615456],BTC[0.000000002346264],OXY[0.000000025763000],POLIS[0.000000069692680],RAY[0.000000085642305],TRX[0.000020000000000],USD[0.000000076386719],USDT[0.000000445092751] |
| 01035240 | USD[0.339473684900000],USDT[0.008052900000000] |
| 01035241 | USD[25.000000000000000B] |
| 01035249 | DOGEHEDGE[27.794440000000000],GBP[0.000019700914556],USD[0.000003360048060462] |
| 01035252 | BTC[0.000000045000000],TRX[0.000007000000000],USD[67.341887407742150],USDT[0.000000127354008] |
| 01035258 | BTC[0.000000079071713],SOL[0.000000070641578],USD[175.984590286843043],USDT[0.000000048569987],XRP[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01035263 | RAY[6.000000000000000],RUNE[4.600000000000000],SRM[9.000000000000000],USD[24.692034455348160],USDT[0.000000153205742],XRP[19.996000000000000] |
| 01035269 | BAO[1.000000000000000],CHZ[0.000000008708701 0] |
| 01035274 | BTC[0.000000093596250],COPE[0.000000003835970],FTT[0.000396713771 6436],NIO[0.000000005000000],USD[0.000049027591404],USDT[0.000000001 6282989] |
| 01035283 | USDT[2.964650000000000] |
| 01035285 | TRX[6.000000000000000] |
| 01035291 | BTC[0.002698110000000],ETH[0.000708400000000000],ETHW[0.0007084000000 00000],FTM[2.000000000000000],SOL[0.100000000000000],USD[0.133253886464 44136],USDT[29.980498960435 4108] |
| 01035303 | BTC[0.000114936000000],DOGE[0.730010000000000],ETH[0.01214785000000000 0],ETHW[0.012147850000000000],EUR[0.506338720000000000],RAY[0.86192348 0000000000],RUNE[0.069144000000000000],SRM[0.688841860000000000],USD[0.000000008318234] |
| 01035310 | STEP[0.000000005000000],USDT[0.000000057734830] |
| 01035315 | AMPL[2.133224160678077 7],USD[0.000000132577234],USDT[0.397586260000000 00] |
| 01035320 | USD[0.009655998661 0000] |
| 01035321 | USD[1.154265300000000000] |
| 01035324 | BNB[0.000000006604000],BTC[0.002191561803912 5],ETH[0.00068316346 17600],ETHW[0.00068316346 17600],FTT[25.097585150000000 00],GST[0.043376120000000000],LINK[0.0361218133405700],NFT (41079960818 0214528)[1],TRX[0.000001000000000],USD[0.119183965538434 1],USDT[0.000000 051572933] |
| 01035325 | USD[182.353750500000000000] |
| 01035326 | BTC[0.000000006586479],ETH[0.026994009976 9300],ETHW[0.0269940099769300],FTT[0.000001458198931 2],USD[-0.0535358582086002],USDT[0.005985 0509291 2150] |
| 01035328 | BTC[0.000003263412 9],ETH[0.000000983392 20],FTT[0.000000773617364],SRM[0.000000006000000],USD[0.461104128677371 39] |
| 01035330 | TONCOIN[0.0100000000000000 00],USD[0.000000002250000],USDT[0.000000000725920] |
| 01035332 | USD[30.000000000000000] |
| 01035335 | USDT[9.598509530000000000] |
| 01035342 | BTC[0.064919000000000000],ETH[0.399928000000000000],ETHW[0.39992800000 0000000],USD[130.727344321 0880000] |
| 01035348 | BTC[0.003162649092 5000],ETH[0.510498509877854 0],ETHW[0.510498502622242 0],USD[0.000001029786468 8] |
| 01035351 | ADABULL[0.000060000000000],BNB[0.001721520000000],BTC[0.000032144048625 0],BULL[0.003759308400000000],DOGEBULL[0.64197695343000 00],ETH[0.000000101173629],ETHBULL[0.014900000000000000],USD[2.9549099397838733] |
| 01035355 | RUNE[52.968074726853448 2],SNX[62.381536404154151 4],SOL[2.176836853470 9588],SRM[106.44051336138 63908],SRM_LOCKED[1.61398766000000 00] |
| 01035358 | DENT[15389.7590000000000 00],KIN[559627.6000000000000 00],USD[7.22611143 0000000000],USDT[0.00000013954423 4] |
| 01035360 | USD[0.000000305142386 8] |
| 01035362 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000000000008946729],BTC[0.000000000497132],DENT[1.000000000000000],ETH[0.000000010 000000],KIN[7.000000000000000],TRU[1.000000000000000],TRX[1.00000000897 07433],UBXT[2.000000000000000],USDT[0.000000003116909 2] |
| 01035365 | USD[105.138185983308200] |
| 01035372 | AAVE[2.260000000000000],ATLAS[4100.0000000000000 00],BTC[0.05505263000 0000000],CHF[4000.000032937241154 61],CRO[240.000000000000 00],FTT[15.79715600000000000],POLIS[68.200000000000 00],USD[4063.50246047 34034066],USDT[135.724500000000000000] |
| 01035373 | USD[25.000000000000000000] |
| 01035380 | AMPL[6.000000001131501],BTC[0.000000013394500],FTT[0.056088287305582 1],LUNA2[0.031433496300000],LUNA2_LOCKED[0.07334482471 00000],LUNC[6844.710000000000000],NFLX[0.110000000000000],SOL[0.98000000 0000000],STEP[2416.644121000000000],USD[109.806686871726 6199] |
| 01035382 | TRX[0.000006000000000],USDT[9.000000000000000] |
| 01035383 | USD[5.000000000000000] |
| 01035384 | USD[30.000000000000000] |
| 01035385 | ATLAS[0.000000005 0534592],CRO[0.000000069403590],CRV[0.000000060 049593],EUR[0.000000075590809],FIDA[0.000000046761619],FTM[0.000000071791646],MANA[0.000000035150 20],SHIB[0.0000000480 77484],USD[0.004947176390 7036],USDT[0.000000049452700] |
| 01035387 | TRX[0.000001000000000],USD[0.000000052230734],USDT[0.000000007021 666] |
| 01035389 | DOGE[0.000000029897200],DOGEBULL[0.778422777742 19516],ETH[0.000000000000000],MATIC[0.000000041302249],USD[20.375077278819267900000000],USDT[0.000000088080550],XRP[0.000000062260800] |
| 01035390 | BTC[0.000000061500000],BUSD[1000.381994940000000],ETH[0.000000019415879],FTS[0.039418371885185 6],LUNA2[0.000000020535858 9],LUNA2_LOCKED[0.000000046792337 5],LUNC[0.004366774143493 1],SOL[0.001146839454 8004],USD[-3.341825672505535 64],USDT[0.000000078079964] |
| 01035400 | APE[0.000000007 1134 71],DCT[0.000000089850610],EUR[0.047761019628248],RAY[75.179974545244079 2],RUNE[0.005107430000000],SOL[0.00000009636 7643],TRX[0.000002000000000],USD[0.000000007 0173360],USDT[-0.001238063446 7737],XRP[0.000000092262975] |
| 01035406 | BCH[0.090874360583713 7],FTT[0.000519419347680 0],XRP[-0.024633185033272 736] |
| 01035410 | BTC[0.000000004500000],FTT[25.095212000000000],LUNA2[0.00045740085 88000],LUNA2_LOCKED[0.001067268670000 00],LUNC[99.600000000000000],USD[13760.723014457392939 4],USDT[0.000073871182641] |
| 01035417 | AVAX[0.0000000078746422],BTC[0.002089620750605 0],FTT[200.0211365645113564 1],LUNA2[13.777138280000000 00],LUNA2_LOCKED[32.146656000000000 00],MATIC[0.0000000902300 21],PAXG[0.000000002000000],SOL[0.000000014765176],SRM_LOCKED[0.956441920000000 00],USD[25239.3484649011670 8501],USDT[0.000000023782200],YFI[0.000000002615720 0] |
| 01035418 | BTC[0.000085480000000],DAI[0.014110441000000],ETH[0.000828638113101],ETHW[0.00098286381 13101],EUR[0.000000019657205],FTT[0.002281781541 2000],SOL[2.69675745000000 00],SXP[0.098670000000000],USD[120.510493877541 0589],USDT[0.4425974202502485],XRP[5.649270000000000] |
| 01035420 | USDT[10.627624050000000] |
| 01035424 | FTT[380.189252360000000],SOL[0.004486919221 6008],USD[-0.000003048423376],USDT[0.000001739257118] |
| 01035431 | DENT[1.000000000000000],EUR[0.000000046373448],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005180] |
| 01035436 | TRX[735.000001000000000],USD[0.597756758500000000000] |
| 01035442 | AUD[0.000000053908139] |
| 01035445 | 1INCH[0.000000001665561 0],AUDIO[0.000000001730000],CHZ[0.000000002722277],ENJ[0.000000094830000],FTM[0.000000094677552],FTT[0.000000070109787],LINK[0.000000064385000],MATIC[0.000000040000000],RAY[0.000000010000000],SUSHI[0.000000076459870],USDT[0.000000079653027] |
| 01035454 | TRX[0.000001000000000],USD[0.000000172953576],USDT[0.0056650000000000] |
| 01035458 | USD[30.000000000000000] |
| 01035460 | ETH[0.000000038621549],MNGO[0.581878337508918 1],NFT (310747955432819064)[1],NFT (403234414507594341)[1],SOL[0.000000030748566],TRX[0.000020000000000],USD[-0.000000914881108],USDT[0.000000016090713] |
| 01035464 | USD[0.045657266179135 6],USDT[0.000000175383476] |
| 01035478 | AUD[400.000000000000000],USD[-0.097097865985000 0] |
| 01035481 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000176200000000],DOGE[46.263648200000000],ETH[0.011521660000000000],ETHW[0.0115216600000000 01489],GBP[0.000000000001489],SHIB[725253.386330130000000],UBXT[1.000000000000000],USD[0.000000045238815] |
| 01035487 | ETHBULL[0.000000019500000],USD[0.0000000852408241],XLMBULL[0.0000000085000000] |
| 01035488 | BTC[0.000000097337100],FTT[0.000000000000000],SOL[0.000000000696616],SRM[0.000000009200000],USD[0.003005590240619] |
| 01035489 | MATICBULL[10.000000000000000],SXPBULL[10.000000000000000],TRX[0.000003000000000],USD[0.039589645138747 0],USDT[0.000000010705382 6],XRPBULL[40910.883312000000000] |
| 01035493 | DOGE[0.999200000000000],SHIB[1000000.000000000000000],THETABULL[5.992800000000000],USD[0.300913504700000],USDT[3.597480000000000] |
| 01035494 | BNBBULL[0.003217746000000],BULL[0.002528229000000],DOGEBULL[0.003456862300000],SUSHIBULL[399.349000000000000],USD[0.028710140000000],USDT[0.000000101317436] |
| 01035497 | USDT[0.388995201500000],XRP[99.997720000000000] |
| 01035498 | STEP[0.027568000000000],TRX[0.000002000000000],USD[25.000227108160000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01035505 | ETH[0.0000553800000000],EUR[0.0000000127323929],LUNA2[0.0002916396356000],LUNA2_LOCKED[0.0006804924831000],USD[0.9842125489986530],USDT[0.0083747090000000],USTC[0.0412830000000000] |
| 01035514 | TRX[0.000002000000000] |
| 01035522 | ATLAS[1000.000000000000000],USD[6.8745131500000000] |
| 01035523 | BNB[0.0000000021219666],LUNA2[0.0416127791000000],LUNA2_LOCKED[0.0970964817800000],LUNC[9061.270000000000000],MATICBULL[270.840929000000000],SXPBULL[7400.063696400000000],USD[5.3072752384468985] |
| 01035525 | CHZ[470.000000000000000],TRX[0.000002000000000],USD[0.3390922252275000],USDT[0.0000000123861648] |
| 01035537 | TRX[0.000141000000000],USD[0.0000000110865703],USDT[0.0000000032555713] |
| 01035539 | USD[0.0098492005000000] |
| 01035540 | FTT[0.0000000081196597],USDT[0.0000000036808886] |
| 01035541 | EDEN[0.0936920000000000],FTT[0.0890370000000000],USD[0.0037050374360303],USDT[0.0000000046159954] |
| 01035543 | USD[0.0046614750000000] |
| 01035544 | USD[0.0000004799412000],USDT[0.0000000098496992] |
| 01035546 | BTC[0.0000000220702276],USD[67.6869667314715471000000000],USDT[-0.0087888608752471],XRP[0.0000000068055495] |
| 01035547 | USD[25.0000000000000000] |
| 01035552 | BTC[0.0000618381557500],USD[37062.6890329997500000] |
| 01035557 | SOL[0.0000407300011142],TRX[0.000002000000000],USDT[0.0000000022257185],WAVES[0.0000000048651532] |
| 01035568 | FTT[31.2219933024000000],LINK[0.0000000080000000] |
| 01035574 | USD[0.0001808961908393],XRP[0.0023852900000000] |
| 01035575 | BAO[434.1352709000000000],BTC[0.0050285200000000],DOGE[0.0010196400000000],ETH[0.0312065600000000],ETHW[0.0308232400000000],EUR[0.0010613852424370],KIN[2.0000000000000000],MANA[0.0000418900000000],MATIC[16.3983970200000000],SHIB[8.4458942900000000],SOL[0.0000011100000000],UBXT[1.0000000000000000],XRP[43.6235194700000000] |
| 01035577 | BTC[0.0000000000000000],USDT[0.0000000018310537] |
| 01035588 | USD[228.0806434400000000] |
| 01035593 | USD[0.0530667503224846],XRP[0.0000000078811235] |
| 01035595 | BTC[0.0000000000000758],USD[0.0000013404331055] |
| 01035596 | USD[30.0000000000000000] |
| 01035598 | BTC[0.0000014729000000],CHZ[0.0000000049474850],FTT[0.0000000003233853],SOL[0.0000000037673340],SXP[0.0000000092355300],USD[0.0003128735820249],USDT[0.0000000242121969] |
| 01035599 | BTC[0.0000000023328500],ETH[0.0000000038535200],LTC[0.0054661227824200],LUNA2[0.0229669880400000],LUNA2_LOCKED[0.0535896387600000],LUNC[5001.110000000000000],USD[7.2978565614454998],USDT[0.6537042138816800] |
| 01035600 | USD[1.8441984519512100],USDT[-0.0000000025000000] |
| 01035601 | BRZ[1.0877432000000000],BTC[0.0000000080000000],TRX[1.049399000000000],USD[0.0000005286667716],USDT[0.0084586244197120] |
| 01035604 | LINKBEAR[514329790.000000000000000],TRX[0.000030000000000],USDT[0.0010000000000000] |
| 01035606 | COPE[1.9775800000000000],MATIC[-0.7351451154994710],MOB[0.0000000037839846],TRX[0.000001000000000],USD[7.8038775985259353],USDT[336.0347752482719056] |
| 01035607 | DYDX[0.0170840000000000],MATIC[0.0900000000000000],MER[0.0308082000000000],SOL[0.0000000081069600],TRX[0.000050000000000],USD[0.0824088014811479],USDT[0.3236603818506572] |
| 01035610 | ATLAS[7.1641128900000000],BNB[0.0000000032011680],FTT[1.5588021000000000],MATIC[2.0872279192647270],RAY[0.0000000035711647],SHIB[0.0000000017152861],TRX[0.000010000000000],USD[-0.0056337406907992],USDT[0.0000000099591381] |
| 01035611 | USD[0.0000000069675352],USDT[0.0000000036924930] |
| 01035622 | USD[25.0000000000000000] |
| 01035623 | AUD[0.0000000023734897],BAO[1.0000000000000000],DOGE[71.2388227500000000],KIN[74647.3628559600000000] |
| 01035624 | ADABULL[0.0000000062924315],BULL[0.0000000073299000],DOGEBULL[0.0000000065333905],ETCBULL[0.0000000004177844],ETHBULL[0.0000000014464815],FTT[0.0000888147654368],SUSHIBULL[0.0000000093774672],USD[0.0040241356501850],USDT[0.0000000067938413],XRP[0.0000000090576122] |
| 01035625 | USD[30.0000000000000000] |
| 01035628 | BNB[0.0000000000000000],BTC[0.0396371590000000],DOGE[24.8290000000000000],ETH[0.8908123750000000],ETHW[0.8908123750000000],EUR[0.9412000000000000],SOL[14.7788478200000000],USD[2.1664014295941187] |
| 01035635 | FTT[0.0918700000000000],SOL[8.0000000000000000],USDT[2.2688235500000000] |
| 01035638 | BEAR[10.5200000000000000],BNB[0.0000000096200000],BULL[0.0000023340000000],DEFIBEAR[9.9381000000000000],DOGEBEAR2021[0.0089650000000000],KIN[9986.0000000000000000],LINKBULL[0.0325400000000000],MATICBEAR2021[0.0922200000000000],MATICBULL[0.0705800000000000],STEP[0.0750000000000000],USD[0.0000000099084240],USD[0.0000009497160] |
| 01035639 | AURY[27.7715727000000000],BTC[0.0079540100000000],DYDX[73.8708381500000000],ETH[0.6958617100000000],ETHW[0.6958617100000000],GBP[0.0000034109700031],OXY[49.9650000000000000],RAY[30.0528191400000000],RUNE[0.0350626000000000],SRM[65.7357384100000000],TRX[0.000020000000000],USD[0.0000000109507356],USDT[0.0000000018238372] |
| 01035643 | TRX[0.000002000000000],USD[0.0000000001199828],USDT[0.0000000014423232] |
| 01035647 | FTT[8.5450624122258704],SRM[0.0099160200000000],SRM_LOCKED[0.0818324400000000],USD[0.0000000854314075] |
| 01035651 | AUDIO[25.8610150000000000],BTC[0.0048423795000000],DOGE[0.5000000000000000],FTT[10.7992020000000000],USD[1162.2702309175868377],USDT[0.0000001372705563] |
| 01035663 | TRX[0.000002000000000],USD[1.0128799114000000],USDT[0.0080320000000000] |
| 01035665 | AAVE[1.6400000000000000],ATOM[8.7000000000000000],AVAX[5.4014044397730965],BADGER[17.4400000000000000],BAL[15.0000000000000000],BAND[61.8248612395030600],BAT[312.0000000000000000],BNB[0.0000000995500000],BTC[0.0000000000000000],COMP[2.0987000000000000],CRV[102.0000000000000000],DOGE[0.0000000000000000],ENS[19.6200000000000000],ETH[0.0000011900000],EUR[0.0000037063812],FTT[28.1992803519142373],GRT[655.0000000000000000],HNT[8.0000000000000000],IMX[80.4000000000000000],LINK[33.1000000000000000],LRC[812.0000000000000000],MATIC[290.0000000000000000],REN[598.0000000000000000],ROOK[1.7620000000000000],SNX[41.1000000000000000],SOL[11.4920164140000000],STORJ[190.0000000000000000],TRX[0.0000000000000000],UNI[24.1000000000000000],USD[100.0000002226083046],USDT[9032.8199363037775142],XRP[0.0000025000000],ZRX[293.0000000000000000] |
| 01035666 | BTC[0.0000000085153363],BULL[0.0000000600000000],DOGE[0.0000000047594701],ETH[0.0000000977072740],FIDA[0.0000000034397440],FTT[0.0000002220886304],USD[-13.8888967273647469],USDT[15.0677371459772035] |
| 01035668 | BCH[0.0709671300000000],FTT[0.3869081450000000],TRX[0.086215000000000],USD[-0.0993057047293132],XRP[0.7090420000000000] |
| 01035672 | ADABULL[2.7008000000000000],ALGOBULL[1000.000000000000000],BCHBULL[467.9169180000000000],DOGEBULL[11.2500000079000000],GRTBULL[200.0000000000000000],HTBULL[1.0000000000000000],LINKBULL[0.0096000000000000],MATICBULL[98.6399500000000000],SXPBULL[4164.4422980000000000],THETABULL[21.2928000000000000],TRX[0.000000000],USD[165.8768942044861241],USDT[79.6615924822911912],VETBULL[10.1606000000000000],XLMBULL[10.0030000000000000],XTZBULL[400.0000000000000000] |
| 01035680 | BTC[0.0000000030277125],ETH[0.0000000672684462],FTT[0.3733227100000000],USD[20.1360679705547445],USDT[-0.0000000024000000] |
| 01035681 | TRX[0.000030000000000],USD[0.3951870000000000] |
| 01035684 | USD[0.1393481866533900] |
| 01035690 | BTC[0.0000536969300000],FTT[24.0952310000000000],USD[24.9338166509620637] |
| 01035693 | ATLAS[16847.8000000000000000],FTT[5.0851430800000000],MEDIA[0.0005880000000000],NFT[309656722605933831][1],NFT[367903998946642728][1],NFT[488342793271970781][1],NFT[542706922148806303][1],RAY[0.7379520000000000],TRX[0.000024000000000],USD[500.0172011711349272],USDT[5.3540658443500000] |
| 01035696 | FTT[0.1411852800000000],USD[0.1557559495376335],USDT[0.0000000007250000] |
| 01035698 | ETHBULL[0.0787850280000000],LINKBEAR[68254580.500000000000000],TRX[0.000002000000000],USD[0.1954787600000000],USDT[0.2800000626525568] |
| 01035699 | CHF[0.0003974552821760],CHZ[0.0000000045933256],CRO[3588.3979487068932900],DOGE[0.0000000054251879],ETH[0.0000000076015808],EUR[0.0600000015681866],KIN[0.0000000066470000],MATIC[0.0000000083923422],SOL[0.0000000017962038],XRP[0.0000000067269680] |
| 01035700 | TRX[0.000001000000000] |
| 01035701 | USD[-3.8291684499734212],USDT[4.1804435500000000] |

Schedule 3 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01035707 | TRX[0.0000036306828900],USDT[212.7929242745813300] |
| 01035711 | BUSD[136.3708235600000000],ENS[5.4400000000000000],ETH[0.0000000600000000],ETHW[0.6748289000000000],EUR[0.2380000000000000],FTT[0.0950346000000000],TRX[0.0000500000000000],USD[0.0000000312000000],USDT[4.0181328550000000] |
| 01035713 | BNB[0.0005297100000000],BTC[0.0000360155595130],FTT[0.0936300000000000],RAY[0.9825000000000000],RUNE[0.0787200000000000],USD[10.2064155493400000] |
| 01035716 | ALCX[0.0000000050000000],HXRO[0.0000000077804778],TRX[0.0000010000000000],USD[0.0000000908177709],USDT[0.0000000386483119] |
| 01035717 | GODS[88.5804000000000000],GOG[604.8874000000000000],USD[0.0206031832000000],USDT[0.0000000093609260] |
| 01035719 | DENT[1.0000000000000000],GBP[0.1355169300006976],KIN[287451.7227332400000000],USDT[0.0000000082531061] |
| 01035724 | AKRO[0.0488450000000000],ATLAS[9.7750341600000000],ATOM[0.0001830000000000],AVAX[8.8000440000000000],BAL[0.0001115000000000],BAND[0.0000000315238669],BNB[1.9678402719284100],BRZ[0.0053503900000000],BTC[0.0159329993331061],CHZ[0.0182000000000000],DOGE[0.9704480069071620],ETH[0.6870000119494801],ETHBULL[0.0000018150000000],ETHW[0.6870000070494801],FTM[0.0000000024735900],FTT[551.2718464814965954],LINK[0.0007100211855432],LTC[6.8303335500000000],LUNA[2.2544800152000000],LUNA2_LOCKED[5.2604533691340000],LUNC[370244.1499655700000000],MATIC[9.7253291741865968],RUNE[101.0480034359563000],SOL[0.0221910180160350],SUSHI[193.5009675063283191],SXP[0.0011410000000000],TRX[0.0012540000000000],USD[10143.5422231900181254],USDT[3625.5218989358830821],VET[BEAR[81.0000000000000000],XTZBULL[0.8500000000000000] |
| 01035740 | NFT [44445517734688291][1],NFT [574068826512861975][1],TRX[0.0000020000000000] |
| 01035741 | TRX[0.0001700000000000],USD[0.0302378092222249],USDT[2557.0832461987800939] |
| 01035744 | TRX[0.0000100000000000],USD[1.2283041410453760],USDT[0.8057913647441060] |
| 01035746 | USD[30.0000000000000000] |
| 01035747 | ALGO[0.9900000000000000],BTC[0.0000993700000000],USD[0.0000001117870260],USDT[-1.5981324971167414] |
| 01035751 | DOGE[0.0000134721200000],KIN[0.0003160936360000],TRX[0.0000000054748793],USD[0.0721663461490507],USDT[0.0000000053198213] |
| 01035754 | NFT[0.0848950000000000],NFT [300855751621158320][1],NFT [316956126046243325][1],NFT [362705162498126091][1],NFT [394867684720395002][1],NFT [511522123805810269][1],USD[0.0342254022000000] |
| 01035758 | RAY[0.0000000000000000],USD[4.9484263125131675],USD[-0.0000000022888033] |
| 01035763 | ETH[0.0000000050000000],GRT[77.9481300000000000],LINK[9.5936180000000000],USD[0.0000000063365977],USDT[0.0000000030653089] |
| 01035764 | BNB[0.0047672500000000],TRX[0.0000010000000000],USD[-0.2597451097829063],USDT[23.0686847900000000] |
| 01035770 | AKRO[428.6164475900000000],USD[0.6190169722114290] |
| 01035774 | USD[5.0000000000000000] |
| 01035780 | AURY[0.0000001000000000],ETH[0.7750831600000000],ETHW[0.7750831600000000],FTT[17.1000000000000000],LINK[52.5588295860000000],LUNA2[0.0010103897650000],LUNA2_LOCKED[0.0023575761180000],LUNC[0.0000000020000000],MATIC[680.1898681346476800],RUNE[315.1964388900000000],SOL[4.0137541004000000],USD[6.0049571106353404090],USDC[66.0000000000000000],USDT[0.0000001482585880] |
| 01035783 | USD[30.0000000000000000] |
| 01035785 | AKRO[435.7893123900000000],AXS[0.0000000048000000],BAO[2.0000000000000000],CAD[0.0000000642482551],CRV[12.7650800300000000],ENJ[50.2701657074000000],FRONT[1.0000000000000000],FTM[0.0000000056400000],FTT[0.0000000298000000],LRC[910.8575747957808125],LUNA2[3.0470246160000000],LUNA2_LOCKED[7.1092724104000000],MANA[0.0000000027555821],REEF[11000.8138528100000000],SHIB[0.0000000074741135],SOL[0.0000000061547463],TRX[0.1276167751820000000],USD[0.0000000071302342],USDT[0.0000000330793631] |
| 01035786 | BNB[0.0000000558726151],BTC[0.0000000030000000],DOGE[0.0000000000000000],USD[5.4711230984000000] |
| 01035787 | 1INCH[0.0000000018122600],ADABULL[0.0000000001800000],ALTBULL[0.0000000069000000],BNB[0.0096482160531900],BNBBULL[0.0000000062550000],BTC[0.0000000079824255],BULL[0.0000000027465000],COMP[0.0000000038000000],DOGE[0.0000000089447900],ETH[0.0009840445492850],ETHBULL[0.0000000041450000],ETHW[0.0009840445492850],FTT[0.0000000258000000],LLJ[0.0000000043900000],ETHW[0.0009840400000000],GRTBULL[0.0000000024377],KNB[0.0000000024401000],LTC[0.0000000033298400],MATIC[0.0000004696100],MATICBULL[0.0000000042785100],RUNE[0.0000000049063100],SHIB[0.0000000028967],SLRS[0.0000000023994345],SUSHI[13.0688781808008900],SXP[0.0000000059956600],TOMOBEAR202[0.0000000001350000],TRX[0.0000001890000],UBXT[10086.0774924200000000],UBXT_LOCKED[56.9857863700000000],UNI[0.0000000164200000],USD[0.2720903927928255],USDT[0.0000001486194334],XLMBULL[0.0000000065000000],XRP[0.0000000095420600],XRPUP[0.0000000000000000],YFI[0.0000000038912212] |
| 01035790 | FTT[1.1000000000000000],NFT [485465027324007542][1],USD[0.1504746785000000],USDT[0.0001192428376240],XRP[0.0000000000000000] |
| 01035791 | USD[30.0000000000000000] |
| 01035798 | USDT[0.0000001258040230] |
| 01035799 | BNB[0.0000002983360],BTC[0.0000000024000000],CEL[0.0000000050000000],ETH[0.0000000067155278],FTM[0.0000000024965949],LTC[0.0000000413154820],RUNE[0.0000000018500000],SOL[0.0000000252917980],USD[0.0059901776514463],USDT[0.0089930189543796],XRP[0.0000000072411808] |
| 01035801 | BTC[0.0199000000000000],BULL[0.0000000050000000],DOGEBEAR2021[0.0000000080000000],DOGEBULL[-0.0000000017823628],ETHBEAR[4028.0000000000000000],ETHBULL[0.0000000044000000],USD[1.2082888220885987],USDT[0.0000000170962531] |
| 01035804 | USD[0.2682000000000000],XRP[0.9560950000000000] |
| 01035808 | BTC[0.0000141080590000],ETH[0.0000000097016500],USD[-0.0282679218798008],USDT[0.0000000084076980],XRP[0.4063886993514330] |
| 01035810 | AUD[43.3416462151964048],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0058508600000000],KIN[2.0000000000000000],LINK[0.4379381800000000] |
| 01035814 | USD[0.0000000062652176] |
| 01035815 | BTC[0.0000000087100000],CEL[0.0000000014287757],ETH[0.0000000287893311],FTT[0.0272000000000000],HT[0.0000000063554181],LUNA2[0.0022017187070000],LUNA2_LOCKED[0.0051373436490000],LUNC[0.4267280000000000],MATIC[0.0000000098386797],RUNE[0.0000000000323802],SOL[0.0184090654206482],TRX[1.8761826951704368],USD[0188821.5033275862943130000000000000],USDT[2353.1283110742133011],USTC[0.3113865241572277] |
| 01035816 | BTC[0.0000000081450000],ETH[0.0000000086726620],MA[0.0985750000000000],LUNA2[0.2727590160000000],LUNA2_LOCKED[6.3643770400000000],LUNC[59393.8500000000000000],SLP[1.0263780000000000],STEP[0.0810000000000000],USD[-3.4608776625794334],USDT[0.3507399594682037] |
| 01035817 | BTC[0.0000000027039869],FTT[9.8778220655121161],USD[0.0000000275130863],USDT[0.0000136890238] |
| 01035824 | BNB[-0.0000010000000000],TRX[0.7469137200000000],USD[-0.0354972859077830],USDT[0.0031009705104904],XRP[0.0113015000000000] |
| 01035830 | DOGE[0.8733000000000000],SXP[0.0969000000000000],TRX[0.0000010000000000],USDT[0.0000000070000000] |
| 01035831 | EUR[0.0000000833412350],RUNE[0.6067788589609984] |
| 01035838 | BTC[0.0005857801329012],DOGE[0.0000000044022550],DOGEBULL[0.0000000055650000],ETH[0.0043130000000000],USD[0.0000000116371386],USDT[0.0000001376628236] |
| 01035840 | BCH[5.4896536200000000],FTT[18.0966579000000000],NFT [357159082650586697][1],NFT [441279518603509041][1],TRX[0.0000040000000000],USD[-2614.3897975561068881],XRP[8924.5390000000000000] |
| 01035841 | SOL[0.0000003250204],USD[0.0000000049124768],USDT[0.0000000015658571] |
| 01035842 | MER[0.5821000000000000],USD[0.0000000031210684],USDT[0.0000000038522508] |
| 01035845 | ADABULL[0.0000000050000000],BNB[0.0000000082962917],BTC[0.0000006988668660],BULL[0.0000000061000000],DOGE[0.0000000015826145],ETH[0.0000000091828120],FTT[0.0000000189218133],MKRBULL[0.0000000030000000],SXP[0.0000001087099],TRX[0.0000000077273577],USD[0.0000001628575874],USDT[0.0000000092717535] |
| 01035847 | ETH[0.0000001000000000],FTT[0.0000008502291000],USD[1429.4577073649936353],USDT[0.0000000232031571] |
| 01035848 | KIN[4432271.8184686338000000] |
| 01035850 | USD[0.0026007206995120],XRP[0.0000000478303000] |
| 01035853 | TRX[0.0000010000000000],USD[-1.7050009257100000],USDT[1.7182170000000000] |
| 01035864 | LTC[0.0000000018150032],SOL[0.0000000547050000],TRX[0.0000030095000000],USD[0.0000018644379984],USDT[0.0000000118104549] |
| 01035866 | USD[476.8591598300000000] |
| 01035868 | ETH[0.0000000070000000],FTT[0.4149839350923002],LUNA2[0.0024169685940000],LUNA2_LOCKED[0.0056395933386000],LUNC[52.6300000000000000],MATIC[0.0000000016786074],TRX[0.0000000039600000],USD[33.5460340826789193],USDT[0.0000001590533324],XRP[0.0000005992044] |
| 01035879 | BNB[0.0046153800000000],USD[0.4003237980000000],USDT[0.7925233200000000] |
| 01035882 | USD[0.0039630164248273],USDT[0.0709419530000000] |
| 01035887 | USD[0.0000001360000000] |
| 01035893 | BTC[0.0063987840000000],USDT[0.5000700000000000] |
| 01035896 | AKRO[1.0000000000000000],BTC[0.0000021759012800],ETH[0.0000000050000000],FIDA[7.8371485000000000],FTT[76.5702334600000000],GENE[0.0581101500000000],MEDIA[0.4186730000000000],NFT [350480421666524410][1],NFT [358898730226195723][1],NFT [399777952497041610][1],NFT [407594787745649761][1],NFT [531003234592924][1],TRX[0.0000000042000000],USD[135.3943873646079504],USDT[0.0000000000000000] |
| 01035897 | BNB[0.0016270800000000],ETH[0.0000001000000000],SOL[0.0105377400000000],TRX[0.8168680000000000],USD[0.2772522119845620],USDT[0.0054484052714470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01035906 | FTT[0.00126969000000000],SOL[0.00000001000000000],STEP[0.00000065339696],USD[0.00000037419867],USDT[0.00000025313242] |
| 01035907 | USD[0.00000012786 1665] |
| 01035912 | USD[0.00000000600000000] |
| 01035914 | USD[30.000000000000000] |
| 01035916 | 1INCH[2.182060823171970 0],AAVE[0.041032727901 0800],ALICE[0.000000019534315],AVAX[0.170212047232470 0],BNB[0.000000040011941],BTC[0.001969488218253 6],CRO[20.000000098390265],DOT[1.903590068586 1432],ENJ[4.500000000000000],ETH[0.015588671687807 5],ETHW[0.015588671687807 5],FTT[0.207468504798793 0],MATIC[0.000000000512400 0],POLIS[0.000000078421496],REN[3.550207685226913 1],RUNE[2.332885418161870 0],SAND[0.000000098223108],SHIB[0.000000041851844],SNX[0.000000148147412],SOL[0.218450145631696 6],UNI[0.355665413385704 4],USD[1.167053579636542 0],USDT[0.000000195878228] |
| 01035917 | BTC[0.000000085000000],TRX[0.000004000000000],USD[3.173774705829447 6],USDT[0.000000153219624] |
| 01035923 | ETH[0.000000004200000],FTM[0.781504830000000 0],FTT[0.017407438891907 5],LUNA2[0.000050320271100 0],LUNA2_LOCKED[0.000117413965900 0],LUNC[0.007000000000000],USD[0.458201523307922 9],USDT[0.000000002625000],XRP[0.893190000000000] |
| 01035926 | APE[0.004592040000000],BNB[0.005152150000000],BTC[0.000063051319972 5],DOGE[0.388000000000000],FTT[150.22101200000000 0],GST[0.030000000000000],MATIC[6.620000000000000],NFT[3768309321122713 58][1],NFT[4064855888421235 22][1],NFT[4073327878783434 15][1],NFT[4330574950467635 87][1],NFT[5247611971325016 5][1],NFT[5337117155257016 80][1],SOL[276.36690702400000 00],SRM5.57027322000000 0],SRM_LOCKED[56.829726780000000 0],SUSHI[0.490795410000000 0],TRX[0.000400000000000],USD[5753.90930177673290 06],USDC[349574.38178728000000 0],USDT[0.000000171766936] |
| 01035927 | BNB[0.001721254000000],BTC[0.000176088904000],ETH[0.000000033488400],ETHW[0.000008150148840 0],FTT[25.077821979999473 4],USD[3.103627972153810 0] |
| 01035928 | UBXT[1.000000000000000],USDT[0.000000030283810] |
| 01035929 | USD[25.000000000000000] |
| 01035932 | AURY[0.668660630000000],DOT[0.069580000000000],RAY[1.158895990000000 0],SOL[0.080536160000000],SRM[0.996010000000000],USD[263.098511185926414 9],USDT[1122.15187243100000 00],XRP[68.000000000000000] |
| 01035939 | AAVE[0.000000069373000],AMD[3.000000000000000],ATLAS[1319.74369000000000 00],BNB[0.000000061211671],BTC[0.137408500739375 0],CRV[84.984334500000000 0],ETH[0.409808778714039 3],ETHW[0.000000187140393],EUR[0.000000137406218],FTT[26.031933104033975 9],PAXG[0.000000061750000],RAY[0.001099900000000 00],RUNE[25.224231259018049 7],SAND[20.998157000000000 0],SOL[7.499817341210325 5],USD[0.000000012136861 6],USDC[824.437598710000000],USDT[0.000000101381667] |
| 01035942 | FTT[1000.00000000000000 00],NFT[5402637835350774 08][1],SRM[23.567105600000000 0],SRM_LOCKED[425.95477232000000 00],USD[13.437574087447790 0] |
| 01035945 | BTC[0.087252020000000],LTC[1.000000000000000],SHIB[78063715.16048728000000 0],USD[0.000000095001536] |
| 01035946 | BTC[0.000000009070040 7],DOGE[0.265467091332126 3],ETH[0.000000001959740],FTT[0.076689367961043 9],MATIC[0.000000047456553],SUSHI[0.484920245232295 6],TOMO[0.052053500000000],USD[73.028974829776264 0],XRP[0.000039335880699] |
| 01035948 | USD[0.009040294995235 1],USDT[0.165518745000000] |
| 01035949 | NFT[4055788420651138 55][1],USD[0.000000095000000],USDT[0.000000063897130] |
| 01035953 | NFT[3292519596499023 72][1],NFT[3677156377760217 35][1],NFT[4109044173285020 43][1],NFT[4424963103015892 1][1],TRX[0.000020000000000] |
| 01035961 | TRX[0.000050000000000],USD[0.054263650928857],USDT[0.000000178883678] |
| 01035962 | USD[30.000000000000000] |
| 01035963 | USD[25.000000000000000] |
| 01035966 | TRX[0.000001000000000],USD[0.890669490571 5440],USD[0.461469425373 4837] |
| 01035968 | FTT[5.071525710000000],NFT[3318944532289195 88][1],NFT[3517775394679290 26][1],NFT[4467450272983291 61][1],NFT[5364127603186357 37][1],NFT[5439037809892802 97][1],TRX[0.000014000000000],USD[38.267546070359 8665] |
| 01035969 | DOGE[8.000000000000000],USD[0.000003040000000],USDT[0.000000083559884] |
| 01035972 | ALGOBULL[2119.62050000000000 00],ASDBULL[2.005229100000000 0],BCHBULL[0.005775650000000],EOSBULL[0.055388000000000],LINKBULL[5.006668350000000 0],MATICBULL[15.007083800000000 0],SXPBULL[19.122261800000000 0],TOMOBULL[9.993350000000000 0],TRXBULL[7.215769300000000 0],USD[0.019334208250000],USDT[0.000000018308796 9] |
| 01035973 | BTC[0.000000009241 7500],DOGE[1.000000000000000],MER[1879.74913500000000 00],RAY[78.947465000000000 0],SOL[0.000212860000000],TRX[0.000001000000000],USD[0.009079305130000],USDT[0.000000018519532] |
| 01035975 | BTC[0.000000000300000],FTT[0.000160680124531 0],NFT[3587049927753015 88][1],USD[0.004753495106488],USDT[0.000000003724740] |
| 01035983 | AVAX[0.006750303501779],BUSD[4583.98448800000000 00],ETH[0.000000010000000],FTT[25.121887841000000 0],MATICBULL[0.000967057472000 0],SOL[0.000000009450719 8],USD[178.42376858510 1964],USDT[0.000000007347 8036] |
| 01035984 | ATOM[0.098723000000000],DAI[0.000000120000000],FTT[0.120211556546377 1],LUNC[0.002256500000000],USD[0.000000012782081 0] |
| 01035991 | RAY[29.660814720000000 0],RUNE[8.199592209319800 0],SOL[0.000000003800000],STORJ[1.395200000000000],USD[3.491854122750000],USDT[0.333720637250000],XRP[0.899604000000000] |
| 01035994 | FTT[0.099600000000000],USD[0.000000036529028],USDT[4.939452421068908 3] |
| 01036001 | ETH[0.000311600000000],ETHW[0.000750500000000],TRX[0.705797000000000],UBXT_LOCKED[354.04336302000000 00],USD[0.053187305804406],USDT[14999.01916581783000 00] |
| 01036004 | CRV[0.000000035000000],ETH[-0.000000036424910],EUR[0.000001299613508],FTM[14.900000000945672 0],USD[0.000000094567201],YF[0.000000004510964] |
| 01036011 | BNB[0.000000133805757],BTC[0.000000001000000],FTT[0.005445862636773 0],GENE[0.000000004576631 0],LINK[0.011019740000000],MATIC[0.000000003583886],SOL[0.000000076009818],USD[0.000878485019253],USDT[0.000000274755515] |
| 01036014 | BNB[0.169082000000000],BTC[0.013286614185 7750],FTT[1.416203186225895 8],LINK[0.488552000000000],LTC[0.097145200000000],USD[2136.62041707587592 13000000000],USDT[0.000000020148608] |
| 01036017 | ETH[4.241033250815642 4],SOL[0.000000080 10362],USD[0.000015543884683] |
| 01036026 | USD[30.000000000000000] |
| 01036028 | USD[0.000000097537805],USDT[0.000000009419096] |
| 01036030 | AAVE[0.264304745000000 0],APT[0.201074540000000],ASD[0.000000042000424],ATOM[7.843941180000000 0],AVAX[0.023422300000000 0],ETH[0.000916780000000 0],ETHW[1.053697300000000 0],FTT[0.000000100000000],GMX[1.001178750000000 0],TRX[0.001522000000000],USD[0.613900604589720 5],USDT[0.001215233287872 0],WAXL[88.036648980000000 0],WBTC[0.000000088573552] |
| 01036031 | USD[30.000000000000000] |
| 01036037 | DOGE[0.000000007292 1396],ETH[0.000000098653664],LTC[2.000000006433457 5],TRX[0.000030000000000],USD[0.000010663128794] |
| 01036041 | ATLAS[170.12616552000000 00],BAO[1.000000000000000],DOGE[0.769896780000000],EUR[0.183893401228719 8],KIN[3.000000000000000],SHIB[543257.48280654000000 00],TRX[1.000000000000000],USD[0.010000009852474] |
| 01036042 | AKRO[1.000000000000000],APE[8.208306110000000],AVAX[146.80095775000000 00],BAO[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],SHIB[0.049435020000000 0],SOL[79.372130410000000 0],USD[0.000001585036637] |
| 01036050 | USD[30.000000000000000] |
| 01036051 | FTT[0.007317980000000],USD[0.000117101594862 2] |
| 01036053 | USD[0.054769500000000] |
| 01036054 | BTC[0.000266640820625],USD[0.081500000000000] |
| 01036058 | USD[30.000000000000000] |
| 01036060 | DOGEBULL[10.554627582600000 0],SHIB[99930.00000000000000 0],USD[0.022573098830000],USDT[0.000000037820000],XRPBULL[646.07076000000000 00] |
| 01036061 | OXY[0.984880000000000],RAY[0.086379290000000],SRM[0.745987180924730 0],SRM_LOCKED[0.009760470000000],USD[0.008874810444869] |
| 01036065 | AAVE[0.006954915000000],ETH[0.000430000000000],ETHW[0.000430000000000],FTT[0.095576000000000],LINK[0.099732050000000],MATIC[9.395910000000000 0],SOL[0.065503000000000],SRM[48.750948680000000 0],SRM_LOCKED[239.24905132000000 00],USD[0.009492400300000] |
| 01036069 | USDT[0.000007556175174] |
| 01036070 | TRX[0.000001000000000],USD[0.000992215000000],USDT[0.000005991992787] |
| 01036076 | COMP[0.000000006914404],DOGE[-0.000000001464 37720],USD[24.553185753142 1554] |
| 01036077 | USD[0.000438370445000 0] |
| 01036080 | USD[25.000000000000000] |
| 01036083 | BTC[0.000022540000000],USD[0.185864750000000] |
| 01036084 | ALPHA[1.000000000000000],EUR[0.000000098276145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036090 | USD[30.000000000000000] |
| 01036092 | USD[0.000000032186420],XRP[3.305768180000000000] |
| 01036095 | BNB[0.000000005750571],BTC[0.00000000053528375],CQT[0.000055000000000000],FTT[0.020154253279276S],USD[4.692415278813115S],USDT[0.000000087500000] |
| 01036099 | USD[769.4455848928360114],USDT[0.000000042995240] |
| 01036101 | AAVE[0.009915400000000],BAL[0.008759800000000],COMP[0.000048900000000],SRM[0.494786170000000],SRM_LOCKED[0.479599790000000],TRX[0.000124000000000],TRY[0.000000479301851],USD[0.001610636887000029],USDT[318.1693512821753084] |
| 01036104 | SOL[0.000000099623100],USD[0.000001791906344],USDT[0.000000000491040] |
| 01036105 | BNB[0.000000088182202],BNT[0.000000020031932],BTC[0.00000000554940355],DOGE[0.000000041336458],EMB[0.000000001427390],FTM[0.000000028240572],GRT[0.000000057848520],MATIC[0.000000068944775],RAMP[0.0000000069677448],RAY[0.000000026446550],REEF[0.000000048946429],REN[0.0000000050263100],SAND[0.000000008736378],SHIB[0.000000001468558],SNX[0.000000005870840],SOL[0.041068230465260],SRM[0.000000091634290],UNI[0.000000088335954],USD[0.000000048695581],USDT[-0.000000004868276] |
| 01036106 | USD[30.000000000000000] |
| 01036108 | ASDBEAR[3507550.000000000000000],ASDBULL[0.048071619985180],FTT[0.000000097127121],ETHBULL[0.000000007000000],MIDBULL[143.235536000000000],TLCBULL[143.235536000000000],USD[0.154058455883154S2],XRPBULL[795.176506650000000] |
| 01036110 | BNB[0.000000048714326],BTC[0.00000002965063],CRO[0.000000088925069],DOGE[0.00000010413586,4],KNJ[0.00000003570691,2],ETH[0.000000086814000],FIDA[0.00014014598282000],FIDA_LOCKED[0.00059465000000000],FTM[0.000000075710131],FTT]-0.000000035674073],GRT[0.000000173772819],KIN[0.000000037122058],LTC[0.00000017155788],MAPS[0.000000000019555827],RAY[0.000000143785958],REEF[0.000000446662105],SOL[0.248412717881042],SRM[0.000021850000000],SRM_LOCKED[0.002162800000000],STEP[0.000000001152577S,TRX[0.000000311844792,4],USD[0.00000012883583S],USDT[0.000000014887800] |
| 01036112 | BAO[0.000000036277776],DOGE[0.00000007538000],KNJ[0.00000017580000],MAPS[0.00000007900387],MATIC[0.000000051109409],RAY[0.000000081753668],SOL[0.00000004506235S],SRM[0.000000085977986],STEP[0.000000074880000],UBXT[0.000000004977000],USD[0.00000004743731S],USDT[5.5599949996296419] |
| 01036113 | TRX[0.000001000000000],USDT[0.000003783425905] |
| 01036114 | ETH[0.000000027671131],SOL[0.000000084943262],TRX[0.000001000000000],USD[0.096493050796429],USDT[0.00000413264882,9] |
| 01036115 | ALGOBULL[86.300000000000000],LINKBULL[0.00007270000000000],MIDBULL[0.000000892000000],SUSHIBULL[0.100855210000000],SXPBULL[0.003884000000000],TOMOBULL[0.24400000000000],USD[0.00000012880971S],USDT[0.000000003953420],XTZBULL[0.00071500000000000] |
| 01036118 | FTT[0.000000075224800],SOL[0.000000042000000] |
| 01036124 | USD[0.000000032400000] |
| 01036126 | AVAX[0.000000050000000],BTC[0.00000078464786022],FTT[0.000000027578035],HNT[0.000000001200000],USD[0.000001213901125],USDT[0.0001512795444316] |
| 01036127 | EOSBULL[581.965500000000000],MATICBULL[0.060780000000000],TRXBULL[0.92680000000000],USD[64.8015183536434400],USDT[64.8015183536434400],XLMBULL[0.8798200000000000] |
| 01036129 | ETH[0.000000040493590],LTC[0.00000003701858S],TRX[0.000003000000000],USD[0.000001744382885],USDT[0.000000034198770] |
| 01036132 | BTC[0.000000000028800],EUR[0.002288490000000],FTT[2.581336775000000],LTC[0.000000050000000],TRX[0.000001000000000],USD[22.593780318033336S],USDT[0.000183145920344] |
| 01036134 | BTC[0.000000005220000],SOL[0.000000052000000] |
| 01036136 | USD[0.053839298500000] |
| 01036138 | USD[0.000000096018077] |
| 01036140 | DOGEBEAR2021[0.000000005000000],FTT[0.001252346274106S],SLP[81.732575298000000],USD[-0.003946328500000000],USDT[0.000000017938517] |
| 01036141 | AKRO[27.000000000000000],ALGOBULL[3445.164536740000000],BSVBULL[2000.00000000000000],DOGE[0.12539351000000000],DOGEBEAR2021[0.000000003000000],EOSBULL[96.800000000000000],ETH[0.000000005000000],FTT[0.000000009534071],TRX[0.000000056672064600],USD[0.000000079761154],USDT[0.00463181116 06333] |
| 01036142 | NFT [3565897132548291S1][1],NFT [544632119518583081][1],NFT [563354892475263398][1],SOL[0.000000001470000],TRX[0.000000023354080] |
| 01036145 | USD[0.1543534775000000],USDT[0.003072000000000] |
| 01036150 | BNB[0.000000041586552],ETH[0.000000002584190],FTT[0.00000002296575] |
| 01036153 | TRX[0.000001000000000],USD[0.000000025969381],USDT[0.000000833768826,4] |
| 01036155 | BNB[0.0000000037654770],MATIC[0.019422134135250,0],NFT [470820700583787063][1],NFT [513070956817844229][1],NFT [544679527604463302][1],NFT [560531300189606889][1],USD[0.000001954000009738] |
| 01036158 | TRX[0.000000020000000] |
| 01036161 | AUDIO[0.304543000000000],BNB[0.0078290300000000],BTC[0.00007131000000],COPE[0.568920000000000],FTT[0.071342480000000],LTC[0.006224370000000],RAY[35.410745450000000],THETABULL[0.000004825000000],USD[0.000000006210000] |
| 01036167 | TRX[0.412002000000000],USD[0.00000005198086,4],USDT[0.000000020454525] |
| 01036171 | USD[0.000000050000000],USDT[6.0763436500000000],USDT[0.000000002528398,0] |
| 01036176 | USD[1.2857060203359915000000000] |
| 01036177 | USD[25.000000000000000] |
| 01036181 | USD[1.7321151145049585],USDT[0.00000003969365,3] |
| 01036182 | USDT[0.000000003913323,2] |
| 01036184 | ETH[0.000000038784100S],FTT[0.000000004862600],SOL[0.000000023406298],USD[0.000001323256,45],USDT[0.000000067370598] |
| 01036186 | ADABULL[0.000000044900000],BNBBULL[0.000000000500000],BULL[0.0000000042000000],DGBBULL[0.000000079350000],ETH[0.000000005000000],ETHBULL[0.000000001000000],MATICBULL[0.000000005000000],USD[0.000000027764,38],USDT[0.0000000050364086],VETBULL[0.000000003000000] |
| 01036190 | 1INCH[0.9420000000000000],AAVE[0.0093400000000000],ADABULL[0.0068060000000000],ALPHA[0.037200000000000],ATOMBULL[80.920000000000000],AVAX[0.2967600000000000],BEAR[92.60000000000000],BOBA[0.481200000000000],BTC[0.00006354000000000],BULL[0.0052834600000000],COMP[0.000799400000000],COMPBULL[5.264520000000000],DODO[0.049100000000000],DOGE[0.7064000000000000],DOGEBULL[0.2416968000000000],DOT[0.091920000000000],DYDX[0.0671400000000000],ETCBULL[0.0967494000000000],ETHBULL[0.0047063600000000],HTBULL[0.190160000000000],KNC[0.089940000000000],LINK[0.0948000000000000],LRC[0.9066000000000000],LRCBULL[5.2820000000000000],MATICBULL[0.4618000000000000],OMG[0.481200000000000],PEOPLE[6.644000000000000],RSR[5.388000000000000],SOL[0.0061340000000000],STEP[0.0328600000000000],SUSHIBULL[12583.200000000000000],SXPBULL[3.298000000000000],THETABULL[0.024340000000000],TRYBBULL[0.000000000000000],UNISWAPBULL[0.0048000000000000],USD[0.1645142455000000],VETBULL[1.000000000000000],XLMBULL[0.0057200000000000],XRP[0.8384000000000000],XTZBULL[49.80000000000000 0000000],ZECBEAR[9.626000000000000],ZECBULL[21856.769200000000000] |
| 01036198 | FTT[0.001344160000000],RAY[0.000000094025600],RUNE[0.000000027388200],SNX[0.000000006366200],SRM[0.0070762200000000],SRM_LOCKED[0.0319506800000000],TRX[0.000002000000000],USD[0.0000001120141855],USDT[0.7016184995971362] |
| 01036202 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000165980644],USDT[0.000000075599916] |
| 01036205 | ASDBEAR[3097830.000000000000000],BNBBEAR[10192860.000000000000000],ETHBEAR[799835.000000000000000],USD[2.3941951895000000],USDT[8.3778230000000000] |
| 01036209 | ALGO[0.612328000000000],ATOM[0.000000010000000],FTT[0.000000076637885],HOOD[0.000000010000000],HOOD_PRE[-0.000000021138147],MATIC[687.876880006834800],USD[185.0897719843075970000000000],XRP[0.000000010000000] |
| 01036211 | ATLAS[0.000000031800760],BTC[0.0000000884117500],BULL[0.821768712000000],CLV[242.951400000000000],CQT[287.976200000000000],ETHBULL[13.972240000000000],FTT[0.000000086173350],HMT[74.985000000000000],TRX[0.000056000000000],USD[0.107266613652675],USDT[0.055851620000000] |
| 01036213 | BTC[0.0000000039969846],DMG[0.0000000052703024],ETH[0.000000005000000],FTT[0.000000041864031],USD[0.2077932541923340],USDT[0.000000085485141] |
| 01036215 | ALPHA[0.000000072966920],ASD[0.000000070700000],CHZ[0.000000099850000],COPE[0.000000041900000],DOGE[0.000000015600000],EMB[0.000000003270000],EUR[0.000000157298048],LRC[0.000000039760000],LUA[0.000000032600000],TRU[0.000000084013840],UBXT[0.000000063537957],USDT[0.0000000047658436],XRP[0.000000002359600] |
| 01036216 | AKRO[1.000000000000000],BAO[28.000000000000000],KIN[28.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000042395730] |
| 01036217 | ENS[0.008192890000000],FTT[3.865918626469393S],SAND[0.985682800000000],SOL[0.985682800000000],SRM[0.000046500000000],SRM_LOCKED[0.040428100000000],USD[0.0017435110339037],USDT[0.083222230040000] |
| 01036220 | GDX[56.048788000000000],GDXJ[149.170160000000000],GLD[35.322934000000000],USD[8637.9794009650931503],USDT[0.0054910300000000] |
| 01036224 | USD[61.1258109700000000] |
| 01036226 | BNB[0.000000007282400],BTC[-0.000000001847116],BULL[0.000000032190000],CEL[0.000000001000000],DOGEBULL[0.000000030500000],ETH[0.000000008726215S],FTT[0.000000031414254],HKD[0.000000060594500],LUNA2[0.001064972481000],LUNA2_LOCKED[0.0024849537900000],LUNC[0.000000100000000],MATIC[0.000000078270399],MATICBEAR2021[0.000000042309640],MATICBULL[0.0000000087631874],STOR[0.00000000500000],SWEAT[1.000000000000000],TRXBULL[0.000000007000000],USD[0.0011551421569471S],USDT[-0.0000000796386541],XRP[0.00000003200000] |
| 01036228 | BULL[0.019819650400000],EOSBULL[1619.865300000000000],FTT[0.020395713000000],LINK[49.929737255916640],LINKBULL[0.493314500000000],USD[106.414617675000000],USDT[1220.7380380544447260] |
| 01036231 | LTC[0.048020170000000],MAPS[0.946135000000000],OXY[0.972070000000000],RAY[0.992020000000000],USD[202.627414128270761000000000],USDT[14.9894622234777002] |
| 01036233 | USD[0.000000030228730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036234 | ETHW[1.250000000000000000],FTT[30.340000000000000000],NFT [373180813417116069][1],TRX[0.000030000000000000],USD[50.563314806984784 8],USDT[0.0000000022647327] |
| 01036238 | CEL[0.060300000000000000],USD[0.5273102084768173] |
| 01036240 | ATLAS[1859.628000000000000000],TRX[0.50000000000000000],USD[1.062233487000000],USDT[0.0082659375000000] |
| 01036243 | TRX[0.0000010000000000],USD[-474.0870500600000000000000000],USDT[640.0000000000000000] |
| 01036245 | TRX[0.0000080000000000] |
| 01036247 | USD[0.00000130634556 10] |
| 01036250 | EUR[500.000000000000000000],FTT[0.013446000000000000],SOL[169.0016403100000000],USD[827.923996883192 0400] |
| 01036253 | S.4211116600000000] |
| 01036259 | USD[0.00000000500000000] |
| 01036260 | AVAX[0.000000061199820],BTC[0.000000071105802],RAY[0.000000090780482],USD[0.000000003267484] |
| 01036262 | BTC[0.000000000051600],USD[0.003161052807 2000] |
| 01036266 | ETH[0.000000006847300],GBP[0.000019118526819 3],XRP[0.0000000048965709] |
| 01036267 | BNB[0.000000050127607],ETH[0.000000010000000],TRX[0.000010000000000],USDT[0.000000089377195] |
| 01036270 | USD[1.05977327134000000] |
| 01036272 | USDT[4.0667307800000000] |
| 01036273 | SOL[0.199867000000000000],USD[4.526797495875000 0],XRP[0.4484980000000000] |
| 01036276 | ADABEAR[9498100.000000000000000000],ALGOBULL[87986.40000000000000000 0],CHZ[29.979000000000000000],CRO[19.986000000000000000],TRX[0.000001000000000],USD[0.22696701134 79805],USDT[0.0058602923026058] |
| 01036279 | USD[0.0000023498988390] |
| 01036281 | RAY[0.643600000000000000],SOL[0.000710000000000],TRX[0.000002000000000],USD[5.151330000000000] |
| 01036282 | ATLAS[950.000000000000000000],TRX[0.00001000000000],USD[1.100946909250000],USDT[0.000000006 1226500] |
| 01036283 | COPE[0.000000078915728],ETH[0.000000094763000],USD[-0.006207129157144 7],USDT[0.3398506233899074] |
| 01036284 | FTT[25.724462000000000000] |
| 01036285 | BTC[0.000000070255680],ETH[0.000000031198984],MATIC[0.000000004329062 3],USD[0.0648335477669728] |
| 01036289 | BTC[0.000000005000000],ETHW[0.184041087650929 5],ETHW [0.184041087650929 5],USD[0.000008696347 3067] |
| 01036295 | ETH[0.000231740000000],ETHW[0.003727780000000 0],FTT[25.010586440000000 0],USD[0.000000086196024],USDT[50.647942870000000 00],XRP[0.46081230000000000 0] |
| 01036302 | KIN[1.000000000000000000],SOL[0.000000002600000 0] |
| 01036307 | USD[0.00000009419192 4] |
| 01036310 | BTC[0.000083760000000],SOL[0.080000000000000 00],USD[0.0000000050000000],USDT[0.0085862400000000] |
| 01036321 | BNB[0.000000007200000],USD[0.000000059155696],USDT[0.0000000008233280] |
| 01036325 | FTT[0.090816400000000],RAY[0.626463000000000 0],USD[0.0097546549229000] |
| 01036329 | FTT[16.318393846938 7656],LTC[0.0000000006593 7355],OXY[0.000000006000000],RAY[0.00000007962701 7],RUNE[40.372481875000000 0],SOL[-0.854547976299 2384],USD[0.000000159940782],USDT[2.383955501061 8885],XRP[0.98538411000 00000] |
| 01036331 | BNB[0.000000004542106 2],DOGE[0.000000007692690 0] |
| 01036332 | BTC[0.059306570000000],USD[0.000000074609555] |
| 01036334 | SOL[0.248848765560000 0],USD[0.000000023605055 2],USDT[0.0000000092221182] |
| 01036335 | DOGE[0.702210990000000 0],TRX[0.588633130000000 0],USD[-0.012663112702688 2],USDT[0.1211979863773055] |
| 01036338 | BCH[0.024252250000000 0],BNB[0.000000025108550],USD[0.0000006712250215] |
| 01036341 | AURY[0.000000092340465],FTT[0.000000009784316],MATIC[0.00005300000000000 0],USD[0.13340490092227 30],USDT[0.0000000136889156] |
| 01036342 | ATLAS[389.922000000000000000],ETH[0.000000076975700],LTC[0.0007296500000000],SOL[0.17650436952636 00],TRX[0.000000050047538],USD[14.278372279480858 5],USDT[20.919551822322528 1] |
| 01036349 | ADABULL[170.329096798000000 0],BAO[1.000000000000000 0],BEAR[321.51000000000000000 0],BNBBULL[1.438432347000000 0],BULL[1.341349071500000 0],DOGEBULL[40.753424220000000 0],ETCBULL[0.097695600000000 0],ETHBULL[208.819939374950000 0],MATICBEAR2021[9.836600000000000 0],TRX[0.000130000000000],USD[33.0233 3312550665811],USDT[419.178488215167698 1],XRP[BULL[141.268100000000000 0],ZECBEAR[0.965230000000000 0],ZECBULL[881.342246000000000 0] |
| 01036351 | ETH[0.091208757852399 6],ETHW[0.091208757852399 6],GODS[0.012300000000000],IMX[0.048000000000000 0],MATIC[0.000000009000000],USD[25.301091974756910 8] |
| 01036352 | ATLAS[550.000000000000000000],TRX[0.00001000000000],USD[0.000000050000000],USDT[0.0000001095893 74] |
| 01036355 | USD[0.00000004545900 4],USDT[0.000000004591470 0] |
| 01036362 | USD[0.81887700661084 12],USDT[0.3019965900000000] |
| 01036363 | BULL[0.00000004755000 0],DOGEBULL[0.00000000638000 0],ETHBULL[0.000000082500000],LINKBULL[0.000000009500000 0],MATICBULL[1883.670000000500000 0],USD[0.000000147625022],USDT[0.0000000006048984 9],VETBULL[0.000000004500000 0] |
| 01036367 | AVAX[0.000510919733075],EUR[0.001000000000000 0],FTT[25.094980000000000 0],TRX[0.000782000000000 0] |
| 01036369 | USD[30.000000000000000] |
| 01036375 | RAY[0.000000002716506 8],SOL[0.000000009666841 4] |
| 01036376 | AKRO[1.000000000000000000],BAO[6.00000000000000000 0],BTC[0.011425610000000 0],CRO[2924.985064090000000 0],ETH[0.01674391000000000 0],ETHW[0.016538560000000 0],KIN[2.000000000000000 0],LUNA2[1.558924261000000 0],LUNA2_LOCKED[3.637489943000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.004087 5225857566],USDT[0.0000001491599 74] |
| 01036379 | ALICE[24.723511400000000 0],BNB[0.00000001192347 2],BTC[0.003620000000000 0],DOGE[0.000002672614479],ETH[0.000509267261447 9],RUNE[236.332006870000000 0],SOL[-3.928472217215428 5],USD[-3.928472217215428 5],USD[0.000000075990133 8],USDT[0.1094257067873209] |
| 01036380 | AKRO[1.000000000000000000],BAO[11.00000000000000000 0],BTC[20.00000000138463 54],BULL[0.00000000167350 00],DENT[2.000000000000000],DOGE[0.000000001837946],DOGEBULL[0.000000005000000 0],DOT[0.000000007000000 0],ETH[0.810039010194335],EUR[0.0000000 156156768],FTT[0.000000001250919 7],KIN[7.000000000000000],LINK[0.000000001594206],LUNA2[0.015493222000000 0],LUNA2_LOCKED[0.024615085130000 0],LUNC[2297.137119083474237 4],SOL[0.000010000000000],TRX[1.000010000000000],UBXT[2.000000000000000 0],UNI[0.000000005000000],USD[0.0 0000075409404776],USDT[0.0000000024654286] |
| 01036381 | BTC[0.000000005000000],FTT[0.098671500000000 0],USD[33.632348837964580 0],USDT[-0.000000018561000] |
| 01036382 | BTC[0.067180120000000 0],DOGE[4.000000000000000 0],DYDX[612.600819758355200 0],ETH[0.233816590800000 0],ETHW[0.233816590800000 0],MER[119.920200000000000 0],RUNE[403.524008437662038 4],TRX[0.000030000000000],USD[0.000001159541277],USDT[0.0000000028229865] |
| 01036391 | USD[0.000000050000000] |
| 01036393 | TRX[0.000030000000000],USD[0.000002513380631],USDT[0.0000000551377 34] |
| 01036401 | ALGOBULL[933.400000000000000 0],BEAR[400.00000000000000000 0],COMPBULL[0.046752000000000 0],MATICBEAR2021[0.204000000000000 0],SXPBEAR[4000.00 0.000000000000000],TRX[0.000020000000000],USD[0.000000122839333],USDT[0.0000000065164842] |
| 01036402 | AUDIO[0.000000014256958],BNB[0.000000056947068],BTC[0.000000058480784],DMG[0.000000020611683],DOGEBEAR2021[0.000000005000000 0],ETH[0.000000423318126 06],ETHW[0.000000433728908 5],GT[0.000000220021 85],MATIC[0.000000066148859],MOB[0.00 00100000000000],SAND[0.000000096485112],SHIB[0.000000030506052],SOL[0.000000059934833],STMX[0.000000022394570],SUN[0.000050000000000],SUN_OLD[-0.00000005000000 0],WRX[0.000000006951800 0],XRP[0.0000000056357142] |
| 01036404 | GRTBULL[12300.501389390000000 0],USD[1.178609173224629 8],USDT[0.1325140997272340] |
| 01036414 | AURY[0.686330420000000 0],ETH[0.000000061374186],USD[0.0000016340866001 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036425 | ATLAS[0.000000000044653200],BNB[0.000000000077630000],COMP[0.000000018700000],COMPBULL[0.000000088296017],DYDX[0.0000000051438 68],EUR[0.000000000056680],FTT[0.000000011152800],IMX[0.000000088623480],MANA[0.0000000020160649],MATIC[0.000000043292103],MCB[0.000000009590000],NEAR[0.000000094203607],SOL[0.0000000010000000],USD[0.000850269607200 9],USDT[0.000000005564723651] |
| 01036426 | AGLD[0.08172000000000],AMPL[12.23052694490843 48],APE[0.286645798764 4100],ASD[0.027678846875000 0],ATOM[0.30342013839185 00],AVAX[0.00000002530999 9],AXS[0.10924744962070 00],BCH[0.00168940600000 00],BOBA[0.0863424000000 000],BTC[0.0000000869539 00],CEL[53.5412898387116 660],CREAM[0.0174794900 0000],DLCR[0.9809886000000 000],DLFL[9.376000000000 00],DOGE[0.942180000000 0000],DOT[0.3989154411780 00],FXS[0.398915441178030 0],FTT[4.393768776824700 0],FXS[0.998200000000000 0],GALA[18.7584000000000 00],LINK[0.393978000000000],LOOKS[0.00000003901291 2],LUNC[13358.46096787153 48100],MATH[0.08078000000000 0],MATIC[0.00000005370500],MEDIA[0.01565246000000 00],MTL[0.094860000000000 0],OXY[0.9712000000000000],PERP[0.069445000000000 0],PSG[0.0989718000000000],RAY[2.0296637737923600 0],ROOK[0.005586800000000],RUNE[0.18901868427632 00],SNX[0.000000030877192 0],SOL[0.0000000348394000 0],STARS[0.88860000000000 0],STG[0.954798000000000 0],SUSHI[1.001944146618980 0],TRU[0.4926900000000000],UNI[-0.000000000074500],USD[26.58267440709417 12],USTC[77.65132403442992 00],WFLOW[0.0965662000000 000],XPLA[19.97672000000000 00],YFI[0.00197730200000 00] |
| 01036428 | BTC[0.0001188000000000],RUNE[0.0581430000000000],USDT[407.09162510200000 00] |
| 01036433 | BTC[0.0000450977871814],ETH[0.01626653367709 73],FTT[0.000000000000000 0],MATIC[4.265161305112095 9],SOL[1.102421766897466 2],SRM[2.02568195016736 36],SRM_LOCKED[0.050268840000000 0],USD[0.0003287652111557] |
| 01036434 | ATLAS[90.0000000000000 0],FTT[25.700000000000 00],POLIS[30.5000000000 0000],SPELL[1100.00000 00000000],TRX[0.0000030 00000000],USD[-21.940584658971 5358],USDT[0.00000018167306 4] |
| 01036435 | BTC[0.0000000088963909],EUR[0.000000003299966 3],FTT[0.0002790146187115],SOL[0.000000000533682],SRM[0.0028832400000000],SRM_LOCKED[0.555187670000 0000],USD[0.0034826228474006],USDT[0.000000000958532 5] |
| 01036436 | BTC[0.0000303500000000],FTT[0.0000006473700 0],NFT[3242783072193742 69]{1},NFT[5406514016685157 40]{1},USD[0.0003992816056 08] |
| 01036437 | USD[0.1373926900000000] |
| 01036440 | BCH[0.0008701900000000],HT[0.006858000000000],TRX[0.000030000000000],USD[-0.00000007704142 0],USDC[430.230509860000 000],USDT[0.00000007921988 1] |
| 01036441 | APE[0.0985560000000000],BTC[0.00000005831040 0],LOOKS[0.99069000000 00000],MNGO[0.0000001 8743472],USD[37.9292378531 877290],USDT[0.0000000038938 868] |
| 01036458 | BAO[3.0000000000000000],KIN[5.0000000000000 0],NFT[3792049251853714 05]{1},NFT[4829110155844644 09]{1},NFT[5305760476209744 09]{1},USD[0.00001430000 00000],XRP[0.00001430600 00000] |
| 01036461 | USD[30.0000000000000000] |
| 01036467 | USD[30.0000000000000000] |
| 01036472 | GT[0.9993350000000000],TRX[0.000020000000 0000],USD[0.00000045025850 0000],USDT[0.00000004587 2011] |
| 01036475 | USDT[0.0000000836161 05] |
| 01036477 | BNB[0.0000000131330 00],NFT[2915228678358653 19]{1},NFT[3626547394742822 81]{1},NFT[3836137577130570 45]{1},NFT[5121253048706290 69]{1},USD[0.00000001335428 92],USTC[0.000000003074700],XRP[0.00000000051 2200] |
| 01036478 | BNB[0.0000000096769111],FTT[0.0081861215823901],SRM[0.0080905800000000],SRM_LOCKED[0.0274575700000000],USD[79.399588434278844],USDT[20.478009012312 4755] |
| 01036479 | BTC[0.0000001600000000],USDT[0.0000000056181519] |
| 01036480 | BTC[0.0000434313846916],FTT[25.17642841000000 0],LUNA2[12.3531938200000000],LUNA2_LOCKED[28.824118920000000],LUNC[2536105.1600000000000],MATIC[8.689135000000000],RAY[1429.5256011384614755],SOL[0.110000047071637],SRM[662.449323770000000],SRM_LOCKED[91.089223970000000],STEP[0.047834675000000],TRX[0.0000020000000000],USD[32763.7337720943042960],USDC[700.0000000000000000],USDT[2100.0000000000000000] |
| 01036485 | FTT[50.0000250000000000],GBTC[76.1272790000000000],IMX[2.3000000000000000],NFT[3061819779231022 79]{1},NFT[3922685538524019 81]{1},NFT[4772463187313663 06]{1},NFT[5166607075064881 48]{1},SOL[29.6152767500000000],USD[1.7777915467391730],USDT[0.0000000182077006] |
| 01036486 | TRX[0.0000070000000000],USD[0.0410000990554332],USDT[0.0000000032288551] |
| 01036487 | BTC[0.0000054700000000],FTX[0.0352222804740336],USD[-0.0095625791835457],USDT[0.0133309027771360] |
| 01036489 | AUD[0.0000001364508 45],BNB[0.009000000000 0000],BTC[0.0000692500 32500],CRO[8.93600000 0000000],ETH[2.30169100000000 000],MATIC[12.80000000000000 00],SUSHI[0.0480000000000000],USD[1.6323257438782972],USDT[1.7860280798986853] |
| 01036494 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000083000000],ETH[0.0000000070000000],FTT[0.0902324950000000],RUNE[0.0000000500000 00],SNX[0.0000000082829700],SRM[0.0032817400000000],SRM_LOCKED[0.0160597100000000],USD[0.6847996066912769],USDT[0.0000000041623756] |
| 01036497 | TRX[0.0246070000000000],USDT[0.7430952156774400] |
| 01036499 | TRX[0.2746070000000000],USD[0.1121521885000000] |
| 01036504 | ALCX[0.0000000050000000],DFL[2.8240000000000000],LUNA2[0.0000005968957213],LUNA2_LOCKED[0.0000013927566830],LUNC[0.1299753000000000],POLIS[0.0607080000000000],TRX[0.0000000468638600],USD[0.2505970314581416],USDT[0.0047527712000000] |
| 01036506 | 1INCH[0.0000000087950000],APE[0.0000000000544300],BIT[0.0000000001636127],BNB[0.0034963259588001],BTC[0.0000000070000000],ETH[0.0047633716808141],ETHW[0.3834763416638824],GENE[0.0000000146854336],LOOKS[0.6847675400000000],SOL[0.0013062303313564],TRX[0.0000010000000000],TSLA[0.0014500000000000],USD[0.0000002424386818],USDT[0.0000000222707953] |
| 01036509 | FTM[0.0000000723090 75],FTT[25.081029500000000 0],SRM[13.9189494924610 0230],SRM_LOCKED[72.834516193000000],USD[34.690150333278500 0] |
| 01036511 | USD[30.0000000000000000] |
| 01036512 | FRONT[9.9981000000000000],MAPS[2.9994300000000000],OXY[10.0000000000000000],TRX[10.9979120000000000],UNI[0.5998860000000000],USD[3.3934318538337600],USDT[0.0000000011784764] |
| 01036513 | BRZ[0.4185625000000000],TRX[0.0000020000000000],USD[17.9046333240000000],USDT[0.0000000003750000] |
| 01036515 | ALGOBULL[188687.38.0800000000000000],ATOMBULL[8.0287940000000000],BAT[0.9944000000000000],BCHBULL[213.6108500000000000],BNBBULL[0.0000885900000000],DOGE[0.9867000000000000],EOSBULL[350.9894000000000000],ETCBULL[1.9999000000000000],GRTBULL[8.2967400000000000],HTBULL[0.9998000000000000],LINKBULL[20.3466696800000001],LTCBULL[0.0000000000000000],MATICBULL[38.3027840000000000],SHIB[299760.0000000000000000],SUSHIBULL[0.8766000000000000],SXPBULL[3.9992000000000000],TOMOBULL[91.1200000000000000],TRX[0.0000060000000000],TRXBULL[50.9979920000000000],USD[0.0554573857780261],USDT[0.00000001017111100],VETBULL[14.1086780000000000],XRPBULL[399.6732300000000000],ZECBULL[2.9994000000000000] |
| 01036518 | LTC[0.2299563000000000],LTCBULL[94.9564619000000000],TRX[0.0000020000000000],USD[0.0000681066500000] |
| 01036521 | BULL[0.0000000328202272],DOGEBULL[0.0000000019001523],ETHBULL[0.0025205778845792],MATICBULL[0.0000000031488562],SOL[0.0000000032311759],USD[0.0000002910786016],USDT[0.0000348043079753],XRPBULL[0.0000000082886344] |
| 01036523 | SOL[0.0000000840550000],USD[0.0000000061859762],USDT[0.0000000011917074] |
| 01036524 | USDT[0.0000098037809311] |
| 01036526 | BNB[0.0000000020373997] |
| 01036527 | DAI[0.0533144000000000],ETH[0.0000000360002 21],LUNA2[0.0064534355960000],LUNA2_LOCKED[0.0150580163900000],NFT[3142407296964780 03]{1},NFT[3934849841281881 97]{1},NFT[5352303761591192 90]{1},SOL[0.0072764900000000],USD[9.0771195700000000],USDC[19.0771195700000000] |
| 01036530 | 1INCH[3.9760000000000000],BCH[0.0048188000000000],BNB[0.0099660000000000],BTC[0.0018890000000000],ETH[0.0148984000000000],ETHW[0.0148984000000000],EUR[100.0000000000000000],GARE[1200.0000000000000000],LTC[9.9900000000000000],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[5000.0000000000000000],MANA2.9640000000000000],RAY[4.9852000000000000],REN[13.4918000000000000],SAND[17.9172000000000000],SOL[0.0983380000000000],USD[0.0000000252311200],USDC[1672.0152693700000000] |
| 01036533 | ATLAS[0.0000000000000000],FTM[158.0000000000000000],FTT[5.0000000000000000],POLIS[50.0000000000000000],SOL[75.726247350000000],TOMO[0.0953260000000000],USD[22.5748301523387500] |
| 01036535 | APT[100.0045613000000000],BABA[210.3208018817429900],BTC[0.5001206099837815],ETH[0.0000000033955200],FTT[2226.2979899777770828],NFT[2931558915174221 98]{1},NFT[3426815543690043 39]{1},NFT[4586661286090439 24]{1},NFT[4917632928461101 93]{1},NFT[5039617532103000 42]{1},NFT[5528335019059807 5]{1},NIO[420.4937788945528000],RAY[0.0000003997845 98],SOL[310.0.6662937956262900],SRM_LOCKED[0.0000000000000000],USD[-5274.2965601819505150000000000],USDC[2.0000000000000000],USDT[0.0000000338226778] |
| 01036537 | DOGE[1.0000000000000000],EUR[0.0000001720796] |
| 01036539 | ATLAS[260.0000000000000000],USD[0.5481173459000000] |
| 01036548 | USD[0.0000000500000000] |
| 01036550 | EDEN[0.0962000000000000],TRX[0.0000030000000000],USD[0.0049636822984960],USDT[845.3231683131009258] |
| 01036554 | FTT[0.0942484150000000],LUNA2[0.0000360440969600],LUNA2_LOCKED[0.0001484103523000],LUNC[13.8500000000000000],SOL[0.0053649500000000],USD[0.0930246461669038],USDT[3935.1686730913850000] |
| 01036555 | FTT[25.0002566700000000],NFT[3854347526842470 65]{1},SOL[0.0000010000000000],TRX[0.0000010000000000],USD[0.1545587419790010],USDT[0.0076004017454539] |
| 01036561 | SRM[0.0000000015560000],USD[0.0000000017838500],USDT[0.9591890187136195] |
| 01036564 | ETH[0.0469936785494024],ETHW[0.0469936785949024] |
| 01036568 | BTC[0.0000437886400000],USD[0.4365826400000000] |
| 01036572 | BTC[0.0000057524000],EUR[0.0000000482760000],USD[0.0000000064033122],USDT[0.0000000039981464] |
| 01036573 | TRX[39.9734010000000000],USD[0.0474996440000000] |
| 01036575 | TRX[0.0000010000000000],USD[-10.1542845762393877],USDT[29.9999999200000000] |
| 01036576 | AMPL[0.0000000010927016],BTC[0.0129286701657875],ETH[0.0300000000000000],FTT[25.2554751369259957],SOL[7.1400000000000000],STETH[0.0000000058107689],USD[1.7763547962551075],USDT[0.0000000082500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036577 | USD[25.000000000000000] |
| 01036590 | LTC[0.000390000000000000],USD[3.435387556408464],USDT[0.417001000000000] |
| 01036599 | USD[0.000000041600000] |
| 01036600 | BAO[3.000000000000000],EUR[0.000001560924925],KIN[2.000000000000000],LINK[0.661468120000000] |
| 01036601 | ETH[0.000324980000000],ETHW[0.000324979233975],GBP[40.997533000000000],MBS[0.660112000000000],USD[8.419754022500000] |
| 01036602 | BCH[0.000000070357504],BTC[0.000000007290000],LTC[-0.000003106739008],TRX[0.000001000000000],USDT[0.000122721939573] |
| 01036604 | AAVE[0.000030000000000],AMPL[0.000847759267820],AUDIO[0.019435000000000],BCH[0.000019050000000],BNB[0.000631000000000],CEL[0.003785730000000],CONV[7.300109850000000],COPE[0.003813770000000],CRO[0.357746730000000],CRV[0.004111880000000],DENT[69.864797640000000],DOGE[2.265414870000000],FIL[0.000741590000000],FTM[0.016682410000000],GBP[1.633161635061725839],GT[0.004830300000000],HNT[0.000773160000000],HUM[9.137054530000000],JST[0.062136370000000],KIN[1.000000000000000],LRC[1.128349810000000],MATH[0.012491040000000],MKR[0.000087400000000],MTA[0.006300840000000],MTL[0.003430870000000],ORBS[19.373807540000000],SGD[0.018660338900000],SKL[1.102375710000000],SXP[0.328116890000000],TRX[4.949230790000000],TRYBI[11.208878680000000],USDT[0.773422776301610$] |
| 01036611 | DOGE[0.000000006279000000] |
| 01036612 | CQT[0.235125560000000],RAY[0.172860000000000],USD[0.009303229727304$],USDT[0.000000009620760] |
| 01036616 | HT[0.000000088158400],SOL[0.000000045844600],TRX[0.004817000988960],USD[0.032820001421398$],USDT[0.000004226158842] |
| 01036616 | ETH[0.000000031196650],ETHBULL[0.000000006500000],USD[0.00010669286109$] |
| 01036621 | BTC[0.000000094096000],FTT[0.020473237864917$],LTC[0.000000004171600],MATIC[0.000000013072988],SOL[0.002348730000000],USD[133.051674736556718$] |
| 01036626 | ALCX[0.000000030000000],BULL.SHIT[0.000000020000000],FTT[0.000000028913993],SOL[0.000000096614554],USD[0.005310823463855],USDT[-0.000000013955419] |
| 01036634 | BTC[0.000000005000000] |
| 01036636 | BTC[0.000042840000000],USD[6.938235967902500$] |
| 01036647 | USD[2601.463759420000000] |
| 01036649 | AKRO[1.000000000000000],BAO[193681.291093300000000],DENT[22518.159699280000000],DOGE[25.137903730000000],GBP[1.069788275081877$],KIN[1589173.554742350000000],MATIC[24.570869900000000],REEF[3155.519747850000000],SOL[1.598306800000000],TRX[2.000000000000000],USD[0.010002839470018$] |
| 01036650 | USD[0.446674620670257$],USDT[0.000000119736440] |
| 01036653 | USD[30.000000000000000] |
| 01036661 | FTT[0.974421125743848$],USD[0.000000214129761$],USDT[0.000000077396534] |
| 01036668 | KIN[1.000000000000000],USD[0.000000083661761],USDT[0.000000047137094] |
| 01036672 | USD[25.000000000000000] |
| 01036674 | USD[0.000000017090960],USDT[0.000000047826600] |
| 01036675 | ASDBULL[0.007571000000000],BSVBULL[9.523000000000000],DOGEBULL[0.000800000000000],EOSBULL[0.991600000000000],MATICBULL[2026.698714600000000],MKRBEAR[9.966000000000000],SXPBULL[0.009199000000000],THETABULL[5.300000000000000],TOMOBULL[4.594782770000000],TRX[0.000090000000000],USD[0.010417064113470],USDT[0.000000472483547],VETBULL[3829.746668000000000],XRPBULL[35520.097200000000000],ZECBULL[2000.000000000000000] |
| 01036682 | 1INCH[0.000000037666772],AMPL[0.000000022736$],ASD[0.000000046644900],BOBA[4.999050000000000],DAI[0.000000074272600],FTT[0.089740000000000],GOOGL[0.000001300000000],GOOGLPRE[-0.000000003494500],OMG[5.258922058386130,0],TRX[0.010255845621466],USD[25.618787554580629],USDT[6.891926117340246$] |
| 01036684 | ETH[0.001002890000000],ETHW[0.001002890000000],MATIC[-0.712376859128263],USD[75.812180531563999500000000],USDT[-1.680271542310979$],XRP[-40.091883318579141] |
| 01036687 | EUR[0.000000015609060],TRX[0.000001000000000],USD[0.000000001148660] |
| 01036689 | COPE[68.953800000000000],FTT[1.099230000000000],RAY[24.979000000000000],TRX[0.403507000000000],USD[0.000000001721426] |
| 01036693 | DOGE[7.298440544552092],PUNDIX[0.000000055900000],SHIB[0.000000018394122],SOL[0.000000002312570$],THETAHEDGE[0.000000064295724] |
| 01036697 | ETH[0.000968825000000],ETHW[0.000968262954500],TRX[0.000001000000000],USDT[0.002380612500000$] |
| 01036700 | CAD[0.000000193392280],DOGE[1.000000000000000],ETH[0.000000100000000],FTT[22.515633050000000],LUNA2[0.000000372717407],LUNC[0.000000869673949],MEDIA[0.000000000400000],RAY[0.000000040000000],SOL[0.000000013739320],STEP[0.000000080682200],USD[0.000000012658212$],USDT[0.000000199297682] |
| 01036708 | SOL[19.986700000000000],USD[13.713193000000000] |
| 01036713 | DOGEBULL[0.004370557069100],MKRBULL[0.000929200000000],USD[0.232483160931600] |
| 01036722 | TRX[0.000005000000000] |
| 01036726 | USD[0.000854922950000] |
| 01036727 | TRX[0.000003000000000],USD[0.139210497567258$],USDT[0.000000115157174] |
| 01036730 | ADABULL[0.000000048000000],ATOMBULL[0.003630000000000],BNBBULL[0.000011880000000],DOGE[0.219500000000000],DOGEBULL[0.000000636000000],ETHBULL[0.000001174000000],LINKBULL[0.000079200000000],SUSHIBULL[0.754500000000000],SXP[0.043650000000000],SXPBULL[0.003230000000000],USD[0.145535002536526],USDT[0.000000075000000],VETBULL[109.994224370000000],ZECBULL[0.000007500000000] |
| 01036734 | USD[0.255268562070000$],USDT[0.006456891000000] |
| 01036737 | DOGEBEAR2021[0.000000031185000],ETCBULL[0.000000047061648],ETH[0.002837380000000],ETHBULL[0.000000008641064],ETHW[0.002837380000000],USD[-1.597344792249274] |
| 01036740 | USD[0.086857079380064$],USDT[0.073061760000000] |
| 01036741 | BTC[0.001421098654394$],DOGE[0.286500000000000],ETH[0.000284000000000],ETHW[0.000284000000000],LINA[2167.666000000000000],LINK[-1.525954254882672],LTC[0.288280000000000],USD[0.608260052647902$],XRP[0.368000000000000] |
| 01036747 | TRX[0.000003000000000],USD[-0.946688187368941$],USDT[18.809734690000000] |
| 01036749 | USD[0.000000322000000] |
| 01036752 | ETH[0.000000010000000],KIN[7122.357510000000000],USD[0.022291945960000],USDT[3.379337147000000000],XRP[0.699610000000000] |
| 01036762 | XRP[23.600000000000000] |
| 01036765 | DOGE[2.000000000000000],TRX[0.000020000000000],USD[0.000000148425982],USDT[0.000000096377732] |
| 01036766 | AKRO[2.000000000000000],ALEPH[0.509324600000000],ATOM[0.039000000074029734],ALPHA[0.088080623038931$],ATLAS[0.000000071020688],AUDIO[5407.984309428090976$],AXS[0.000000071600000],BAO[10.913532797735686],BAT[0.000000097500000],BIT[0.000000087853030],BLT[0.000000062040000],BNB[0.000000006522914$],BOBA[0.000204370000000],BTC[0.000000034780000],BTT[45.446530280000000],CADI[0.000000460936365],CHR[0.000451500000000],CHZ[0.000000007432625],CONV[0.000244280000000],COPE[0.002442800000000],CRO[0.000000037291030],CRV[0.001459100000000],DAWN[0.000457500000000],DENT[432.613548222052004],DFL[0.000000006000000],DMG[0.000000038700000],DODO[0.000143125040000],DOGE[0.000001354000000],DYDX[0.000000055000000],ENJ[0.004177654981337128],EMB[0.000878290000000],ETH[0.002019915628521$],FIDA[0.000002800000000],FIL[0.000010033528258],FLOW[0.000921915900000],FTT[0.080200000000000],HGET[0.000000001200000],HUM[0.001219100000000],JST[0.000000000220000],KIN[2612.011074688517896],LEO[0.000034000000000],LINA[0.026679928000000],LINK[0.000925421516973$],LRC[0.002285633250000],LUA[0.022501200000000],LUNA[0.000319156940000],LUNA2_LOCKED[0.007446954770000],LUNC[69.4978221000000000],MANA[0.001319659694335$],MASK[0.000000014510941],MATH[0.000000002710600],MATIC[0.000000562555800],MEDIA[0.000000031566000],MER[0.014556200000000],MNGO[0.000000004423019],MOB[0.000007560000000],MPL.X[0.1155200000000000],MTL[0.000000116000000],OKB[0.000000092000000],ORBS[0.000000075800000],OXY[0.0088620000000000],PEOPLE[0.001106402000000],PROM[0.000074300000000],RAMP[0.004143679420000],RAY[0.000000016966385],REEF[0.000018338740486],RSR[100.034965776692798$],SAND[0.014553974696$],SECO[0.000183388740486],SLRS[0.0009685795650000],SRM[0.00000030075$],SUN[0.000005057$],SUSHI[0.000000075800000],SWEAT[0.000000005725800],SXP[0.000004886892153612$],SXPD[0.0000000000000$],THETA[0.000000015290678],TOMO[0.00000004574],UBXT[0.000000044145$],UNI[0.000000999277765],USD[0.000000113087942],USTC[0.000000055268009],WRX[0.000000030000000] |
| 01036771 | BNB[0.018020808372624],BTC[0.000000021600000],ETH[0.002260648221560],ETHW[0.002260648274214],FTT[0.075579540000000],LUNA2[6.208410449000000],LUNA2_LOCKED[14.486291050000000],LUNC[0.005055771150400],MATIC[9.805670328006700],TRX[0.515405000000000],USD[-433.883910863100828$],USDT[468.510197206007927$] |
| 01036772 | RAY[0.076800000000000],SOL[0.047000000000000],UBXT[0.975200000000000],USD[0.003109895200000] |
| 01036773 | COPE[0.978500000000000],TRX[0.000001000000000],USDT[0.005718000000000] |
| 01036776 | USD[25.000000000000000] |
| 01036777 | CRO[9.315050000000000],ENJ[0.942145000000000],SOL[0.094528000000000],USD[0.000000007500000],USDT[0.000000024520990] |
| 01036785 | BOBA[1924.805512500000000],BTC[3.429641500000000],ETH[0.000000089300000],ETHW[0.000026218000000],ETHW[0.002621800000000],FTT[2842.437100186000000],GBTC[0.000000079177000],LUNA2[0.005167009395400000],LUNA2_LOCKED[0.012056552566000],LUNC[0.002004989000000],OMG[0.443510000000000],SRM_LOCKED[113.975041760000000],TRX[6.024064602$],USD[126402.856879289301809300000000],USDT[2160.000000000000000],WAVES[0.001445000000000],XPLA[11584.134604850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036791 | TRX[0.0000010000000000],USD[0.0000000074259068],USDT[0.0000000013926215] |
| 01036792 | RUNE[0.0394689608448463],USD[0.2106419058961856],USDT[0.0000049677614140] |
| 01036793 | LTC[0.0000000098361800],USD[0.0000008553216174] |
| 01036794 | BAO[1.0000000000000000],EUR[0.0050022055496696],USD[5.3378161086136172],XRP[132.9093481200000000] |
| 01036796 | AAVE[0.0020052500000000],FTT[0.0249824100000000],FTM[0.0020000000000000],FTT[156.0950600000000000],GRT[0.9886950000000000],MATIC[0.7796876200000000],NFT[406020694429366209][1],NFT[5092892741365011106][1],SOL[0.0014450900000000],UNI[8.3900360000000000],USD[22.5470408979247850],USDT[385.6031727059677790] |
| 01036802 | USD[25.0000000000000000] |
| 01036806 | BNB[0.0000000014461422],USD[0.000000034604611000],FTT[0.0020000000000010000],RUNE[0.0157974700000000],SLP[0.0060079878425210],USDT[0.0000000077960436] |
| 01036807 | ADABULL[0.0000000021096648],ASD[0.0000000079887524],BNB[0.000000087755550],BRZ[0.000000007231180],BTC[0.000000004923268],CHZ[0.0000000056587790],DOGE[0.0000001094959532],ETH[0.000000920379668],FTT[0.0007535881824548],LUA[0.0000000055673064],MATIC[0.0000000018827743],REEF[0.0000000078915960],SHIB[0.0000001652166330],SOL[0.0000000036549301],SRM[0.0000001392072],TRX[1.2268842575618615],USD[0.4416983336518013],USDT[0.0000000672633368] |
| 01036811 | BNB[0.0000550000000000],FTT[0.0311263776197486],TRX[0.0000000032450250],USD[0.0446756867775837] |
| 01036816 | ATLAS[8.4568278917719000],BNB[0.0000000060000000],LINK[0.0990500000000000],SXP[0.0778650000000000],USD[5.5283062995114245],USDT[0.0000000014500000] |
| 01036817 | KIN[0.0000000059011600],TRX[0.0000010000000000],USD[0.0000000012071300] |
| 01036819 | TRX[0.0000010000000000],USD[1000.0000000078202272],USDT[0.0000000096117464] |
| 01036820 | USD[0.7390048926204255],USDT[53.1729574932500000],XRP[0.7500000000000000] |
| 01036824 | AVAX[0.0000000070460282],BTC[0.0000000091850700],ETH[0.0000000075466493],FTT[0.0037184438766596],USD[9.7133425616165095],USDT[0.0000000047802922] |
| 01036826 | ENJI[0.0459000000000000],FTT[0.0046000000000000],USD[0.0000000772973363],XRP[0.1457010000000000] |
| 01036831 | COPE[4.0000000000000000],TRX[0.0000040000000000],USD[8.2469281337631500],USDT[3.8700000125855604] |
| 01036832 | BAO[827.9600000000000000],ETH[0.0000000076656415],USD[0.6708223886736647] |
| 01036833 | TRX[0.0001800000000000],USD[1.7335399884324111],USDT[0.0000000831550763] |
| 01036837 | TRX[0.0000120000000000] |
| 01036838 | TRX[0.0000050000000000] |
| 01036844 | ADABULL[0.0000000055018716],DOGE[3419.7157751508824264],ETH[0.0000000086844818],LINK[0.0000000046424898],SHIB[28930065.4032270000000000] |
| 01036846 | AKRO[721.6830820200000000],ALPHA[1.0000000000000000],ATLAS[0.0000000080000000],ATOM[0.0003135000000000],BAO[41.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000220042400000],KIN[5.0000000000000000],MATH[1.0000000000000000],ORBS[103.8193749900000000],POLIS[0.0000000000000000],RSR[10.0000000000000000],SOL[0.0000093997000000],TRX[1.0011650000000000],USD[0.0000105233675739],USDT[0.0000011407064260] |
| 01036849 | ASD[74.9857500000000000],ENJ[58.9602900000000000],HOLY[0.9981000000000000],KIN[459912.6000000000000000],REN[0.9690300000000000],TRX[0.9505020000000000],USD[0.4353042961500000] |
| 01036851 | USD[40.5260790029000000] |
| 01036854 | APE[0.0491917200000000],LUNA2_LOCKED[17.3607699000000000],TRX[0.2105660000000000],USD[0.0091311513073924],USDT[6.7397531753072955] |
| 01036855 | AVAX[0.0000000046267745],ETH[0.0000000037764],ETH[0.0000000028000000],FTT[0.0000000007580600],USD[0.0000000245245359] |
| 01036856 | AAPL[0.0000000036930761],ABNB[0.0000001384760],BEAR[0.0000000022134354],BNB[0.0000000197887664],BNBBULL[0.0000007370212125],BTC[0.0001374942988570],BULL[0.000000379104347],ETH[0.0000000277861935],ETHBULL[0.1461661064852095],FB[0.0001545500000000],GBTC[0.0000001775000000],GOOGL[0.0001328100000000],GOOGLPRE[0.0000000035664456],HEDGE[0.0000000512930144],MRNA[0.0000000376152964],PAXG[0.0000002450000],PAXGBULL[0.0000012595411917],SPY[0.0000001501830500],TSLA[0.0000000010000000],TSLAPRE[0.0000000468314779],TSM[0.0000000050388919],USD[-2.2728762569984397],USDT[0.2302128730904586],USDT[0.0000000323358302] |
| 01036858 | MATIC[0.0000000031946006],RAY[0.0000000771315302],SNX[0.0000000680000000],SOL[0.0000000043597022],TRX[0.0000004000000000],USD[0.000000229636749],USDT[0.0000000064405344] |
| 01036863 | USDT[0.0000000583689910] |
| 01036864 | BTC[0.0727150200000000],CRO[0.0000000050000000],ETH[0.0008058650000000],ETHW[0.0003411663717758],FAB[0.0003020793605424],FTT[0.0001726800000000],SOL[0.0241064287491645],SRM[0.0072562100000000],SRM_LOCKED[0.0436846600000000],TRX[0.0000010000000000],USD[51.8507945501249814],USDT[476.4643957852381213] |
| 01036870 | BNB[0.0000000982053698],EUR[0.0000014660659682],SOL[0.0007954900000000],USD[-0.0001382660690045],USDT[0.0000000982585511] |
| 01036881 | USD[-0.0042744170800000],USDT[1.3600000000000000] |
| 01036884 | FTT[0.0000000093038560],USD[0.0000000273721],USDT[0.0000000042604920] |
| 01036886 | BNB[0.0000000043280500],BTC[0.0000000082929000],DOGE[0.0000000068549836],USD[8.4962509118176324] |
| 01036889 | BTC[0.0002984200000000],OXY[0.0044889321040372],SOL[0.0000000100000000],USD[0.0014039532144408] |
| 01036892 | BTC[0.0006725600000000],USD[3.8433624034495227] |
| 01036898 | USDT[0.0000000071457144],FTT[0.4536837804472155],MATIC[617.8825800000000000],USD[240.3588526588799975],USDT[0.0000000149956282] |
| 01036900 | AKRO[2.0000000000000000],AUDIO[1.0084696800000000],BAO[5.0000000000000000],BAT[1.0037540000000000],BICO[25.1872686700000000],BNB[0.9372014200000000],BTC[0.2331176200000000],DENT[8.0000000000000000],ETH[3.4507659000000000],ETHW[3.4501403000000000],EUR[0.0003269213858073],FIDA[1.0260898400000000],FRONT[1.0000000000000000],FTM[106.6742989100000000],GRT[472.9822642500000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],SECO[1.0683176000000000],SOL[0.0004013100000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.1640615397161271] |
| 01036906 | USD[0.0002215399889266] |
| 01036907 | BNB[0.0000000451111296],BTC[0.0000000326267133],BULL[0.0000000237221636],DOGEBEAR2021[0.0000000093600000],DOGEBULL[0.0000000641110046],EOSBULL[32140.8941627381745908],ETCBULL[4.2933511546935400],ETHBULL[0.0000000241770657],KSHIB[0.0000000045097420],MATICBULL[28.2604147705143323],SHIB[0.0000000239537070],USD[0.0000056493609621],XRPBULL[0.0000000012071340] |
| 01036908 | BAO[2.0000000000000000],EUR[0.0048797347896578],KIN[2.0000000000000000],SHIB[9182820.8242201600000000],SOS[10927076.6881351500000000],XRP[80.2226803500000000] |
| 01036909 | ADABULL[0.0000000842378020],AMC[0.0000000089446455],ATLAS[0.0000000436144432],BCHI-0.0000000027725322],BNBBULL[0.0000000036214168],BULL[0.0000000067247997],CEL[0.0000000073247390],DFL[0.0000000033009062],DOGE[0.0000000143205957],DOGEBULL[55604.3322826177641496],ETHBULL[0.0000000056721021],FTT[0.0000001236622489],HNTBULL[0.0000001238209650],LTC[0.0076108370839407],LTCBULL[0.0000000088000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[3.4364046940000000],LUNC[0.0000001536000],MATICBULL[0.0000000573219],PAXG[0.0000000024194822],POLIS[0.0000000014435060],SHIB[0.0000000038674911],SRM[0.0000000056978141],THETABULL[0.0000000569714],TRX[2228.0000000017173778],TRXBULL[0.0000000088826689],USD[1059.9445635662691490],USDT[0.0000000024197],XRPBULL[36999369.2846778353360546] |
| 01036910 | ALICE[15.3970745000000000],DYDX[0.0861110000000000],FTT[0.0605682345740296],HNT[0.0985940000000000],LUNA2[0.0763172224260000],LUNA2_LOCKED[0.1780735233000000],LUNC[16618.2362591000000000],NEAR[7.4985750000000000],REEF[42938.2121000000000000],SOL[0.0081456000000000],USD[733.7481835621940192],USDT[0.0000000085948873] |
| 01036913 | ETHW[0.0000000287101115],FTT[0.0000000000016523832],LOOKS[0.0000000100000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000012637498],USDT[0.6950202826630952] |
| 01036915 | LTC[0.0000000060000000],TRX[0.0000040000000000],USD[1.8091534600000000],USDT[0.0000000032591868] |
| 01036917 | USD[0.0014193438855000] |
| 01036918 | AUDIO[0.4317000000000000],ETH[0.0004005900000000],ETHW[0.0004005900000000],EUR[0.6542877300000000],FIDA[0.8944000000000000],FTM[0.8628000000000000],FTT[0.0550600000000000],OXY[0.4281000000000000],RAY[0.4571000000000000],SRM[0.7833657600000000],SRM_LOCKED[2.4605342400000000],USD[3.4626033529940469],USDT[0.0000000092482033] |
| 01036921 | EOSBULL[161.9038205400000000],GRTBULL[0.2524728900000000],TOMOBULL[1250.6487740500000000],TRX[0.0000020000000000],USDT[0.0142555556064039] |
| 01036924 | BNB[0.0000000012467800],FTT[46.8894880575444674],KNC[0.0000000098689100],SOL[11.4743230562445300],TRX[0.0000000080102034] |
| 01036925 | FTT[0.0000000012105065],RAY[0.0000000031269638],USDT[0.0000043849651578] |
| 01036926 | USD[25.0000000000000000] |
| 01036927 | DOGE[0.9202000000000000],TRX[14.9075650000000000],USD[-0.0981135903404927] |
| 01036929 | USD[30.0000000000000000] |
| 01036930 | TRX[0.0000030000000000],USD[0.0000000082183830],USDT[0.0000000092182509] |
| 01036931 | DOGEBEAR2021[0.0001172800000000],ETH[0.2978122600000000],ETHW[0.2978122600000000],USD[1.0414445450000000],USDT[2.2780950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01036938 | TRX[0.000000005813406],USD[0.077454233055295 2],USDT[0.007394865348223 0] |
| 01036941 | BTC[0.000000206218000],ETH[0.000863101025156 8],EHW[0.000000000022254],FTT[0.286339391114 8679],LINK[145.072431000000000],LUNA2[0.13454 7087900000],LUNA2_LOCKED[0.313943205100000 0],NFT (539868457066206359)[1],TRX[0.00000000000 0000],USD[806.818993180637962 8],USDT[0.914782803591820 0],USTC[19.059362225851161 2],XRP[548.895690000000000] |
| 01036947 | BAO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000040000000000],USD[0.000000061566084],USDT[0.000000111517648] |
| 01036948 | USD[0.000020006856437 6],USDT[0.078798617495538 4] |
| 01036953 | TRX[0.000010000000000] |
| 01036960 | SOL[0.000000057325638],USDT[0.255463196250000 0] |
| 01036964 | TRX[0.000010000000000] |
| 01036972 | ETH[0.000000050000000],ETHW[0.00063882672090 34],FTT[179.163960016000000 0],MAPS[0.435762000000000 0],MER[0.088208000000000 0],MNGO[8.099108000000000 0],NFT (2969509030049818 09)[1],NFT (30937320213282360 1)[1],NFT (31823797540067276 9)[1],NFT (45132273466187089 0)[1],NFT (47334904379831735 9)[1],NFT (50885187106417932)[1],NFT (54252667883015129 1)[1],NFT (55339052520076024 3)[1],OXY[0.420030000000000 0],SOL[9.893867160000000 0],SWEAT[0.934000000000000 0],TRX[0.000875000000000],USD[19.062142593957060 0],USDT[0.000000161133254] |
| 01036996 | USD[7[0.000000005520062] |
| 01036998 | USD[0.000000008817152 7],USDT[0.000000009954088] |
| 01037004 | AAVE[0.000000009212306 3],ARKK[0.000000001708729 0],BNB[0.000000006816408],BTC[0.000000085809846],ETH[0.000012800000000],GLD[0.000000707077720],HEDGE[0.000012800000000],LINK[0.000000091026143],PAXG[0.000000024409851],RAY[0.000000010000000],RUNE[0.000000056000000],SLV[0.000000066288912],SOL[0.000000032211700],SRM0_LOCKED[0.038785670000000],TRX[0.000090000000000],UNI[0.000000007902305],USD[0.001030274548986],USDT[0.000000094342123],USDJ[0.000000003791505 6],YFI[0.000000000843083 0] |
| 01037012 | SXPBULL[345.676448240000000 0],TRX[0.000010000000000],USDT[0.000000086584160] |
| 01037015 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[3.000000000000000],EUR[0.002059186505584 5],KIN[7.385214800000000 0],MATIC[0.000000004142829 2],XRP[0.000089415582282 0] |
| 01037019 | BAO[2.000000000000000],BNB[0.026567060000000 0],BTC[0.105078860000000 0],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.003940379453939 9],HXRO[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],USD[0.000000001307170],USDC[8691.044453510000000],USDT[0.000000000000000] |
| 01037023 | BAO[1.000000000000000],KIN[2.000000000000000],SHIB[21.728671100000000 0],UBXT[2.000000000000000],USD[0.000024545799469] |
| 01037024 | USD[25.000000000000000] |
| 01037026 | NFT (4278870059627231 16)[1],NFT (4515034664023422 17)[1],RAY[97.812579800000000 0],SOL[16.872473380000000 0],USD[1.928758234655990 0],USDT[0.000000004524761 2] |
| 01037029 | ALGOBULL[22295.540000000000000],ATOMBULL[0.559888000000000 0],COPE[0.999300000000000 0],DOGEBULL[0.009238127000000],EOSBULL[44.175180000000000 0],LINKBULL[0.012993720000000],LTCBULL[0.619624000000000],SXPBULL[3.329118000000000 0],TRX[0.000060000000000],TRXBULL[0.549890000000000 0],USD[0.078656892204349 3],USDT[0.000000164771609] |
| 01037031 | USD[0.131341298659800],XRPBULL[12519.221425422077 9460] |
| 01037032 | SXPBULL[6.192700000000000 0],TRX[0.000000000825122 5],USDT[0.000000098570721] |
| 01037035 | AURY[0.135259130000000 0],DOGE[0.898000000000000 0],ETH[0.037992410000000],GENE[0.002457350000000],LTC[0.003981010000000],NFT (30486813593743859 4)[1],NFT (37911928827904308 6)[1],NFT (40812520057126835 0)[1],SLRS[1.561655331621590 0],SOLJ[0.000000000253200],USD[32.032234850879171],USDT[0.000000000000000] |
| 01037038 | FTT[0.000000002523200],USD[0.000023348508791 7],USDT[0.000000000000000] |
| 01037045 | KIN[2828118.050000000000000],TRX[0.000030000000000],USD[3.557826500000000],USDT[0.000000016429075] |
| 01037048 | BAO[12.478879600000000],CHZ[0.000000023138032],DOGE[41.587911231917866 0],EUR[0.000047103568079],KIN[0.000047103568079],LINA[78.576208600000000],STMX[388.472858060000000],USD[0.000000054738839 2] |
| 01037049 | BTC[0.000063052431612 5],ETH[0.000302415000000],ETHW[0.000302415000000],TRX[0.000030000000000],USD[0.009133521870000],USDT[0.000000008000000] |
| 01037052 | USD[0.000000025047 43] |
| 01037056 | TRX[0.000010000000000],USD[0.000000006433019 6],USDT[0.000000004980450 2] |
| 01037057 | BRZ[0.000000006501178 9],DMG[0.000000005204771],ETH[0.000000005220477 1],FTT[0.000000009361465 0],SRM[0.000000048320000],TRX[0.000002000000000],USD[0.000000024690133 3],USDT[0.000000033302 10] |
| 01037058 | COMP[0.000027720000000],DYDX[0.064660000000000],ETH[0.000171110000000],ETHW[0.000171106874734 4],FTT[0.017664327888920 0],TRX[0.000000010000000],USD[0.797118973082860 3],XRP[0.135000000000000] |
| 01037065 | ALGOBULL[2064861.500000000000000],ATOMBULL[10.538000000000000],DOGEBULL[0.000000079000000],EOSBULL[87.545800000000000],MATICBULL[100.092084050000000],THETABULL[0.010000000000000],TOMOBULL[57.270000000000000],USD[0.013205394493023 2],USDT[0.002146150010713 6],VETBULL[0.700000000000000],XRPBULL[1078.961055970000000],XTZBULL[0.200000000000000],ZECBULL[100.000000000000000] |
| 01037067 | KIN[946.231037570000000],USD[-0.089619446561491 8],USDT[0.610000007213958 2] |
| 01037071 | TRX[0.000010000000000] |
| 01037082 | BTC[0.000000094532920],GMT[0.000000046792935],SOL[-0.000000016579290],USD[0.000000909782598 6],USDT[0.000024672338839 2],XRP[0.000000084704130] |
| 01037084 | USD[25.000000000000000] |
| 01037089 | BNB[0.000000006583777 9],BTC[0.000000007000000],SOL[0.000000036800000],USD[0.000000068337759] |
| 01037091 | TRX[0.000000000000000],USD[0.000000084162320],USDT[0.000000038269504] |
| 01037099 | BTC[0.131493170000000],USD[0.000097566633764 8] |
| 01037103 | TRX[0.000010000000000],USDT[1984.000000000000000] |
| 01037107 | USD[0.000001000000000] |
| 01037112 | TRX[0.000010000000000],USD[0.000000047630448],USDT[0.000000009742188] |
| 01037116 | COPE[0.000000062805320],USD[0.000000004600607],USDT[0.000000033933673] |
| 01037127 | BTC[0.000000006368180],TRX[0.000010000000000] |
| 01037129 | AVAX[0.000000006891268 0],BNB[0.000000022868390 0],COPE[0.000000004319340 4],CRV[0.000000010571780],DAI[0.000000018107200],ETH[0.033000039029700],FTT[0.000000046298912],LINK[0.000000068199080],MATIC[0.000000077707580],USD[0.154540730743767 4],USDT[0.000000090378586] |
| 01037131 | BAO[49990.000000000000000],USD[0.011554613326541 8],USDT[0.060550526908121 4] |
| 01037134 | ATLAS[5.488316330000000],AVAX[0.000000004791351 4],BNB[0.000000012000000],DFL[865.139371420000000],LUNC[0.000009000000000],NFT (47734427645773499 8)[1],SOL[0.000000078000000],TRX[0.000795000000000],USD[0.000000203348798 2],USDT[0.000000184661524] |
| 01037135 | BNBBULL[0.000000007000000],COMPBULL[0.000072210000000],DOGEBEAR2021[0.000564500000000],DOGEBULL[0.000398674348600 0],LTCBULL[0.000116000000000],SXPBULL[0.006531000000000],TRX[0.005325340000000],TRXBULL[0.005325340000000],USD[0.582061057911454 1] |
| 01037140 | COPE[0.898255000000000],USD[1728.890322874540237 0],USDT[0.000000070471408] |
| 01037141 | XRP[99.981000000000000],CHZ[49.990500000000000],FTT[0.000000005176000],USD[0.000000066174736],USDT[0.000000024475565] |
| 01037145 | FTT[8.912628921569537 3],USD[25.000000000000000] |
| 01037147 | BTC[0.000969669261000 0],COMP[0.000000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],LUNA2[0.000000004591055 5],LUNA2_LOCKED[0.000001071351295],LUNC[0.009998100000000],USD[0.006687252294917 3] |
| 01037148 | ADABEAR[999800.000000000000000],COMPBULL[12.390238900000000],DOGEBULL[2.000000000000000],ETCBEAR[62000.000000000000000],LINKBEAR[231000000.000000000000000],SUSHIBULL[378026.720000000000000],SXPBULL[26432.643000000000000],USD[26.114410968332411 1] |
| 01037154 | BCH[0.000000000000000],BTC[0.000000079072308],DOGE[0.000000000517168],ETH[0.000000068918138],TRX[0.000040000000000],USD[-0.020842337116726],USDT[0.906172607757318 4] |
| 01037165 | USD[30.000000000000000] |
| 01037167 | USD[30.000000000000000] |
| 01037168 | USD[0.000028810000000],ETH[0.000723570000000],ETHW[0.000723573116000],USDT[4.102089372173390 0] |
| 01037172 | USD[0.000000082608590],USDT[0.000000073957968] |
| 01037174 | USD[25.000000000000000] |
| 01037175 | ATOM[6.841450360000000],EUR[0.000000055963438],SOL[0.000000052000000],USDT[0.000000180056616] |
| 01037177 | ALGOBULL[0.000000006336884],BTC[0.000000010192185],DOGE[0.000000067447048],ETH[0.000000117397617],ETHBULL[0.000000037661750],EUR[0.530382397404152 8],FTT[0.000000090932014],LTC[0.000000018175896],LTCBULL[0.000000004920950],SRM[0.523668500000000],SRM_LOCKED[4.827756740000000],SUSHIBEAR[4943000.000000000000000],USD[0.000000184337368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01037180 | TRX[0.000003000000000000] |
| 01037181 | BTC[0.000007420000000],MATIC[580.000000000000000],SHIB[28400000.000000000000000],USD[10095.5983011126453642] |
| 01037184 | USD[0.000000004800000000] |
| 01037191 | TRX[0.000010000000000],USD[0.000000001127318] |
| 01037192 | BTC[0.000000003000000],TRX[0.000001000000000],USDT[0.0005003891019860] |
| 01037196 | BNB[1.590000000000000],BTC[0.000000007205282],ETH[0.000000005756115],ETHW[0.000000013439865],FTT[25.004606891796560],LUNA2[0.000000494159846],LUNA2_LOCKED[0.000001162970631O],LUNC[0.00000090000000],NFT (58567694620541005)[1,RUNE[65.444935680000000],SOL[0.000000010000000],USD[0.877230273514217O],USDC[19000.0000000000000000],USDT[0.000000015847575 4] |
| 01037197 | KIN[1.000000000000000],SOL[4.969617270000000],TRX[1.0000000000000000],USD[0.000005021379928] |
| 01037198 | BNB[0.0104490558231200],DOGE[299.593103590000000],USD[0.194557506306078] |
| 01037201 | 1INCH[0.000000008755668],AAVE[0.000000029232031],BAND[0.000000008107299],BNB[0.000000037869161],BTC[0.000000046568039],BULL[0.000000036000000],CRV[0.996010000000000],ETH[0.000000096437600],FTM[0.000000069106784],FTT[0.000000033994883],GALA[70.000000000045486894 ],MXA.500000000000000000,RUNE[0.000315120000000],SOL[0.410997960000000],USD[0.000000018357565],USD[-0.002125373248769],XRP[0.000000043306317],YFI[0.000000000045486894] |
| 01037208 | BNB[0.119922000000000],BTC[0.000000084803750],ETH[0.013999860000000],ETHW[0.013999860000000],LINK[0.000000000001],USD[1.8880111000000000] |
| 01037212 | CRV[13.0000000000000000],FTT[3.9995042000000000],MEDIA[0.008803000000000],ROOK[0.0071660000000000],SOL[0.000000500000000],STEP[51.230000000000000],TRX[0.0000020000000000],USD[0.455906855000000],USDT[4.062491604500000O] |
| 01037215 | APE[0.076220000000000],ETH[0.003017260000000],LUNA2[0.005083572575000O],LUNA2_LOCKED[0.011861669340000O],LUNC[0.006566000000000O],TRX[0.317192000000000],USD[-0.295297549546862700000000000],USDT[-0.898896750986524],USTC[0.7196000000000000] |
| 01037217 | FTT[0.001725625442809],USD[-0.000949594916373],USDT[0.003979975156497 4] |
| 01037221 | DOGEBULL[0.035197210000000],USD[0.026697849018175 8] |
| 01037224 | BNB[0.007396913169108],BTC[0.000000063195461],ETH[-0.0000000045039771,FTM[0.000000012837081,FTT[0.0000000009395693],SMR[0.000000044822320],USD[0.00419311312399941,USDT[0.000000039014298] |
| 01037229 | BTC[0.000000056068236],COPE[0.0000000034000001,LTC[0.000000002000000O],SOL[0.000000012932000],USD[2.3537674527025891 |
| 01037234 | DAI[0.000000010000000],REN[0.0000000500000001,SOL[0.0000000071566960],USD[0.000001231599453],USDT[0.000000049804512] |
| 01037235 | USD[13.074231500000000] |
| 01037238 | BAO[1.000000000000000],BTC[0.0000000004875000O] |
| 01037245 | BAT[0.0000000136073581,BTC[1.010592872360100],ETH[2.18739048234465771,ETHW[2.187390482344657],MATIC[0.00000000600000O],OMG[0.0000000021662596],SRM[1317.428006000000000],USD[1.3739918790226392],USDT[0.00000021051150 8],XRP[4179.3914548732651211] |
| 01037253 | USD[-20.5908376853465275000000000],USDT[40.0000000000000000] |
| 01037258 | AGLD[1.599810000000000],BAO[9999.810000000000000],KIN[30000.0000000000000000],MNGO[20.000000000000000O],ORBS[20.0000000000000000O],SLP[70.000000000000000O],USD[110.5755820245735325] |
| 01037262 | USD[25.000000000000000] |
| 01037270 | USD[0.002070999129980O] |
| 01037271 | USD[0.000002259181711,USDT[0.000000082687339] |
| 01037272 | TRX[0.000005000000000],USD[0.000000010406335 8] |
| 01037275 | FIDA[0.517900000000000],SOL[0.001670000000000],USD[0.000000168193825] |
| 01037276 | USD[0.000000077645750],USDT[0.000000081263080] |
| 01037279 | AAVE[0.019392247000000O],AKRO[0.170082800000000],AMPL[58.8739756887082321],ASDBULL[0.160855840000000O],AUDIO[0.838669100000000],BAL[0.154704411000000O],BALBEAR[34746.5000000000000O],BALBULL[5665.563461700000000O],BCH[0.000650743900000O],BCHBEAR[882.7852000000000O],BCHBULL[19.1533600000 0000000],BEAR[1524.7606000000000O],BNB[0.009739624000000O],BNBBULL[0.000130601000000O],BSVBEAR[5901.700000000000O],BSVBULL[881.2142000000000O],BTC[20.000960257700000],BULL[0.000093635000000O],BVOL[0.000082000000000],CHZ[19.043996000000000O],COMP[0.001472207280000O],COMPBEAR[5295.2000000000000O],COMPBULL[1.0233380000000O],CREAM[0.125998770000000O],DEFIBEAR[174.9420000000000O],DEFIBULL[0.000715190000000O],DMQ[0.297477820000000O],DOGE[17.009446400000000],DOT[14.100000000000000O],EOSBEAR[08161.183000000000O],EXCH[0.0079733772000000O],ETHW[0.0079733772000000O],FRONT[0.678385100000000O],FTT[0.194815470000000O],HGET[0.867765815000000O],HNT[82.693054500000000O],HXRO[0.972260000000000],IBVOL[0.000114336342000O],KNC[0.004743000000000O],KNCBEAR[1007.4054000000000O],KNCBULL[0.307033000000000O],LINK[0.189602060000000O],LTC[0.008861596000000O],LTCBEAR[263569.389000000000O],LUA[0.912923090000000O],MAPS[0.565813900000000O],MATH[0.733649490000000O],MER[0.013902828300000O],MOB[0.488719700000000O],MTA[0.662411780000000O],OXY[5079.9541720000000O],PAXG[0.003651730000000O],ROOK[0.016870586800000O],RUNE[0.073214370000000O],SLP[0.237972470000000O],SRM[0.970939500000000O],SUSHI[0.467176550000000O],SXP[1.575016100000000O],SXPHALF[0.000073343198000O],TOMO[1.0225026100000000O],TRU[15.4889019000000O],TRX[0.534938900000000O],UBXT[0.8605604000 00000O],UNI[0.837220300000000O],USD[73.374808658158700O],VETBEAR[407813.7000000000O],WRX[0.882087900000000O],XAUT[0.000282601000000O],XRP[1.871537200000000O],XRPBULL[18.806800000000000O],XTZBEAR[19659.0000000000O],XTZBULL[15.569518870000000O],YFI[0.002993418400000 0] |
| 01037280 | COPE[48.965700000000000O],USD[1.867074600000000O] |
| 01037288 | BTC[0.000015805929500O],TRX[0.000786005000000O],USD[24120002117089611,USDT[0.000000108521150] |
| 01037291 | CQT[0.962560000000000O],EOSBULL[34082132.420000000000O],MTA[508.98848000000000O],STEP[2599.9282520000000O],TRX[0.0000020000000O],USD[0.047849859871914],USDT[0.000000011672172] |
| 01037297 | USDT[1.4996000000000O] |
| 01037302 | BTC[0.000001095000000],USD[-0.0018351018204471,USDT[151.0088073487045466] |
| 01037308 | BTC[0.000000064661593],FTT[0.125378940067934],USD[1.9672569609555498] |
| 01037311 | ATLAS[399.924000000000000O],AUDIO[0.998100000000000O],NFT (4871326151645432121)[1,NFT (538952614624529664)[1,RAY[0.017534240000000O],USD[0.0096911926250000] |
| 01037312 | AKRO[1.000000000000000O],ALPHA[2.000000000000000O],DENT[4.000000000000000O],KIN[7.000000000000000O],NFT (4367861517231495421)[1,NFT (523961960926997609)[1,RSR[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000016276500],USDT[0.18281744389224 7] |
| 01037314 | BTC[0.000000020000000O],FTT[0.072342615344288O],SOL[0.000000004332860O],USD[1.687556300652471 6],USDT[0.0000000660000000] |
| 01037316 | USD[0.057484990342040O] |
| 01037323 | DOGE[0.000000070598880O],EUR[0.0000000617373911,MATIC[0.0000000051760000O] |
| 01037324 | AMPL[0.000000007453348],BAO[1.000000000000000O],BICO[0.000000009134464],DFL[0.000000003987100],ETH[0.053048829216901 6],ETHW[0.000002892169016],GBP[0.000034064849985],KIN[1.000000000000000O],KSHIB[0.000000021071010],NFT (530400750077213540)[1,NFT (541606929693743105)[1,NFT (546477294797056123)[1,NFT (5469843995485141 1),SHIB[844932.903105290000000O],SPELL[0.016818379816464O],USDC.000000017382291],USDT[0.000000005401467],USOI0.0000872647668331 |
| 01037326 | USD[0.499609027024666],USDT[0.000000082102397] |
| 01037335 | BNB[0.002481170000000O],BTC[0.000005573680975],ETH[0.1100000000000O],ETHW[0.0792100000000O],LINK[499.30000000000O],RUNE[0.019000000000000O],USD[0.6852718875692500] |
| 01037338 | ACX0.000000010000000O],FTT[34.50540114216758550],NFT (3033809636696539011)[1,USD[14.000000205836355],USDT[0.000000026878406] |
| 01037344 | USD[25.000000000000000O] |
| 01037348 | BAO[2.000000000000000O],BNB[0.000005479166714],ETH[0.000000531964560],ETHW[0.000000495067204],KIN[4.000000000000000O],LTC[0.000000075504],MATIC[0.000220489123341],NFT (37148533428785251)[1,NFT (40142881995862585 8)[1,NFT (5534520224609144021)[1,SOL[0.000000073409373],USD[0.000001160217251,USDT[0.0001314615790041 |
| 01037349 | TRX[0.000020000000000O],USD[0.000000234699373],USD[142.2057065097031662 2] |
| 01037351 | NFT (3493144565755540061)[1,USD[0.000000162948469],USDT[0.000000053513944] |
| 01037359 | ETH[0.000186165137471 2],ETHW[0.000186165752202 8],HKD[0.000000079688280],USD[0.033855547328436] |
| 01037360 | USD[30.00000000000000] |
| 01037363 | BNB[0.169858089000000O],DENT[999.354950000000000O],DOGE[120.90500000000000O],ETH[0.000987099000000O],ETHW[0.0009870990000O],FIDA[9.9935495000000O],FTT[2.499525000000000O],LINA[99.935495000000000O],NFT (3261952184354180751)[1,OXY[14.900324500000000O],RAY[7.434568070000000O],REEF[399.7419800000000O],SHIB[2000000.000000000O],SOL[12.959259793260178O],SPELL[400.0000000000000O],SRM[5.148254790000000O],SRM_LOCKED[0.119863680000000O],SUSHI[2.498387375000000O],TRX[68.95549155000000O],UBXT[1 20.921948950000000O],USB.445878492662645 1] |
| 01037366 | COPE[0.545450000000000O],DOGE[2.000000000000000O],TRX[0.000007000000000O],USD[2.386506936585181 9],USDT[0.0000000585942361] |
| 01037372 | BCH[0.008469200000000O],BNB[0.097380000000000O],BTC[0.000958600000000O],BULL[-0.000000020000000O],ETH[0.001936800000000O],ETHBULL[0.000000040000000O],ETHW[0.001936800000000O],FTT[0.0995800000000O],LINK[0.779720000000000O],LTC[0.038858000000000O],UNI[0.871040000000000O],USDT[0.704461253937086O],USDT[0.0000015309825438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01037375 | SOL[104.97721750000000000],USD[879.98793179025100000] |
| 01037378 | ETH[0.00004820000000000],ETHW[0.00004820000000000],LTC[0.00000000038121571],MATIC[0.00000005880000000],SKL[0.56670000000000000],USD[-0.00818187862052094],USDT[0.83000000000000000] |
| 01037380 | USD[25.00000000000000000] |
| 01037382 | USD[0.00000000050133698],USDT[0.00000001171387510],XRP[0.00000000023614026] |
| 01037385 | ETH[0.00031612000000000],TRX[0.99900000000000000],USD[13363.92077332015000000] |
| 01037386 | ETH[0.00000000077960290],SOL[0.00000000018597350],USD[0.00000000052600163] |
| 01037387 | CEL[0.00000000051109000],FTT[1.94450516351927],LEO[0.00000000175100000],USD[0.00000019543278720],USDT[0.00000001971984724] |
| 01037390 | SNY[0.33330000000000000],SOL[0.00719600000000000],USDT[0.00270000819130720],XRP[0.03030000000000000] |
| 01037392 | CRO[70.00000000000000000],FTT[1.56117222215763],LINK[1.09979100000000000],SRM[1.12278962000000000],SRM_LOCKED[0.00182908000000000],TRX[0.00003000000000000],USD[6.61322262313124108],USDT[0.00000001106109052],XAUT[0.00000000600000000] |
| 01037397 | FTT[9.82000000000000000],OXY[88.47952334000000000],RUNE[8.93404493000000000],SOL[27.60364080000000000],SRM[94.66791636000000000],SRM_LOCKED[2.12108204000000000],USDT[0.00000000145308460] |
| 01037402 | WBTC[0.00000000684286000] |
| 01037407 | USD[30.00000000000000000] |
| 01037410 | TRX[0.00000000000000000],USD[0.01971000581325001],USDT[1.28521300000000000] |
| 01037411 | BTC[0.00049413000000000],FTT[0.00000000021991700],USD[0.00009798572072721],USDT[3.53452949084684250] |
| 01037414 | BCHBULL[0.00545140000000000],LINKBULL[31.78977800000000000],MATICBULL[0.09162075000000000],SXPBULL[9.99282040000000000],TRX[0.00001000000000000],USD[0.05601454303250943],USDT[0.00000000025172737],VETBULL[0.00391430000000000] |
| 01037415 | USD[25.00000000000000000] |
| 01037416 | BEAR[5398.92650000000000000],BNB[0.09998100000000000],DOGE[119.92020000000000000],ETHBEAR[4398119.00000000000000000],KIN[649567.75000000000000000],SHIB[499905.00000000000000000],TOMO[29.99425250000000000],TRX[499.90500400000000000],USD[0.39535499000000000],USDT[51.22169001113753663] |
| 01037423 | LTC[0.31254884000000000],USD[1.09933949302155Z] |
| 01037425 | BNB[0.00000000283501],ETH[0.00014609511633Z],ETHW[0.00014609511633Z],USD[0.00004526405172Z],USDT[0.00000802849038Z4] |
| 01037430 | USD[0.00000000000825209] |
| 01037431 | BCH[0.00000000150000000],BTC[0.00000000011848700],ETH[0.00000007956000000],FTT[0.00033697200311133],LTC[0.00000000050000000],MATIC[0.00000002720980],USD[-0.00027080601178350],USDT[0.00000021217121780] |
| 01037432 | ATLAS[9.63760730000000000],BNB[0.00000000925346750],BTC[0.00006138033335350],ETH[0.01200000000000000],EUR[0.37667072545486961],FTT[25.49073520574100885],MATIC[0.00000000094635900],MATICBULL[2.60000000000000000],SPY[0.00299256793800000],STETH[0.00000621453313560],SUSHIBULL[60000.00000000000000000],TRX[0.00001000000000000],USD[24.00069730582599940],USDT[0.06659603389642839] |
| 01037433 | DOGE[0.98575500000000000],USD[25.00000000000000000],USDT[0.00005480121312080] |
| 01037435 | DOGEBULL[0.00094129000000000],FTT[0.09956300000000000],GRTBULL[0.09317900000000000],LINKBULL[0.09726400000000000],MATICBULL[0.09259000000000000],SXPBULL[9.21910000000000000],TRX[0.00004000000000000],USD[0.03084764669936800],USDT[0.97657902904456627],VETBULL[0.09735900000000000] |
| 01037436 | BTC[0.00000000606000000],COPE[155.00000000000000000],CRO[0.00000001000000000],DOGE[0.00000001000000000],ETH[0.00000004427660500],EUR[0.00000000281425000],LINK[0.00000001731000000],ROCK[0.00000051280000000],RUNE[0.00000000689772440],STEP[0.00000003000000000],TRU[0.00000000800000000],USD[0.00000000098792063],USDT[0.16972695643294900],XRP[0.00000000589094900] |
| 01037437 | APT[0.00000000050000000],ETH[0.00000009000000000],FTT[0.00000000917093410],MATIC[0.00000001000000000],SOL[0.00000001412105480],TRX[0.00009200000000000],USD[-0.00000064415865360],USDT[0.00000000691083660] |
| 01037441 | OXY[0.35228555545000000],USDT[2.23704792400000000] |
| 01037443 | USD[30.00000000000000000] |
| 01037454 | TRX[0.00000000000000000],USD[0.61648215309500000],USDT[0.00905500000000000] |
| 01037459 | AUDIO[4.28421250000000000],BAO[3.00000000000000000],HUM[53.94070969000000000],KIN[2.00000000000000000],MATIC[0.00004740000000000],SHIB[3.26093801000000000],TONCOIN[9.89143436000000000],USD[1.10985388413344149] |
| 01037468 | DL[9.99000000000000000],LUA[0.03280000000000000],LUNA2_LOCKED[227.08114020000000000],MANA[0.20609934000000000],MATH[0.07536000000000000],SPELL[1.76000000000000000],USD[0.00425357856775668],USDT[0.00000000675250860],WRX[0.74100000000000000] |
| 01037474 | ETH[0.00000001301077850],FTT[0.08649979542037030],USD[0.81487171388314910],USDT[0.00000000065354624] |
| 01037480 | USD[60.60199856650000000],USDT[0.00000000637500000] |
| 01037484 | BNB[0.00756651000000000],SOL[0.02000000000000000],USD[1.47259880000000000] |
| 01037487 | USD[0.24143357000000000],USDT[25.34007092267431Z0] |
| 01037491 | ATLAS[0.00000000046189134],TRX[0.00000400000000000],USD[18.28271624438799879],USDT[0.00000007865678Z] |
| 01037492 | EUR[1.27126517569119850],USD[0.00000001407Z399] |
| 01037493 | BNB[0.00000001000000000],ETH[0.00214625435020Z0],ETHW[0.0021462326007Z0],TRX[0.00002000000000000],USD[-0.00004885720981Z6],USDT[0.00000001902864Z2] |
| 01037496 | USD[0.000000000775595Z] |
| 01037499 | TRX[0.00000200000000000],USD[-0.28684915434631Z10],USDT[0.81999993979858888] |
| 01037502 | BTC[0.00003487000000000],UBXT[23623.9243507200000000],UBXT_LOCKED[122.68012090000000000],USDT[0.06336968000000000] |
| 01037504 | FTT[0.00758223000000000],USD[0.01020182325160944],XRP[0.00000000093934855] |
| 01037513 | USD[1.0098702930628608],USDT[0.00000009558309Z9] |
| 01037517 | OXY[1.46167825000000000],RAY[21.89190467851200Z0],USD[0.70655656000000000],USDT[0.00000029610245Z] |
| 01037521 | BTC[0.00000003000000000],USD[0.00033186180908Z0] |
| 01037522 | USD[25.00000000000000000] |
| 01037528 | BULL[0.00227640540000000],DOGE[0.64100000000000000],USDT[0.02841376535000000] |
| 01037529 | BULL[0.00000009010000000],ETH[0.00000083815917],USDT[0.02050800000000000] |
| 01037532 | AAVE[0.00999820000000000],USDT[1.86208695439258Z0] |
| 01037533 | ETH[0.00010000000000000],ETHW[0.00010000000000000],TRX[0.00002800000000000],USD[4000.00164887319130Z1],USDT[49.17428250430628Z0] |
| 01037535 | ALGOBULL[737000.00000000000000000],BNBBULL[0.00000007500000000],BTC[0.00000009862716Z],BULL[0.00000001900000Z0],DOGEBEAR[2021[0.00033619000000000],DOGEBULL[0.00000009000000000],ETH[0.00000005000000000],ETHBULL[0.00000070000000000],FTM[0.00000006220070Z],FTT[0.09973400760000000],MATICBEAR[2021[0.063560000000000000000000004599040],SUSHIBEAR[37504.00000000000000000],THETABULL[0.00000000050000000],TRX[0.00005000000000000],USD[0.02987037088784Z4],USDT[0.00000001341026Z1] |
| 01037536 | SOL[0.03033577000000000],USD[0.00004547438297Z12] |
| 01037538 | BTC[0.00000547000000000],DOGE[0.00000000001358208] |
| 01037543 | DENT[399.7200000000000000000],DOGE[1.999600000000000000],TRX[99.9300000000000000000],USD[-0.33808983743673790000000000] |
| 01037550 | AAVE[0.24995500000000000],ATLAS[9.96760000000000000],AVAX[0.09982000000000000],BTC[0.01789678400000000],BUSD[1288.01801414000000000],DOT[2.99946000000000000],ETH[0.20486824880199955],ETHW[0.20486824000000000],LINK[2.79949600000000000],MATIC[19.99640000000000000],MKR[0.02599766000000000],POLIS[0.09861400000000000],SOL[0.99982000000000000],UNI3.89929800000000000],USD[0.00000002121193316] |
| 01037555 | FTT[31.04596132886520000],RAY[46.07864249000000000],SOL[107.06058326000000000],SRM[575.3273171000000000],SRM_LOCKED[6.94815158000000000],USD[1.06056749636686600],USDT[0.41397565474476100] |
| 01037556 | COPE[0.97860000000000000],TRX[0.00000200000000000],USD[0.02310668000000000],USDT[0.00000000058425476] |
| 01037561 | USD[4.80000011111117143],USDT[0.00000005521562879] |
| 01037567 | USD[5.00000006549010701],USDT[0.00000000768961960] |
| 01037572 | FTT[0.00000000082372225],RAY[0.99981000000000000],TRX[0.00000200000000000],USD[0.38074768946721560],USDT[0.23422800002540893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01037585 | ATLAS[0.000000003489120],FTT[1.001557559163938S],RAY[18.395501044784825S],SOL[0.000000010000000],SRM[15.000000000000000],USD[0.001789008147506],USDT[0.000000024236593B] |
| 01037587 | ATLAS[0.000000462037],AURY[30.000000000000000],BAO[0.000000044560631],BTC[0.000000061449970],CONV[0.000000173613S6],DENT[0.000000020682706],DFL[0.000000072234951],FTT[0.00000004797395],KIN[-0.000000009750627],LUNA2[0.093028306600000],LUNA2_LOCKED[0.222373271500000],LUNC[1.831994930000000],MATIC[0.000000024223800],MER[1240.000000078962037],ORBS[0.000000053680597],RAY[202.776260817503S075],SNY[300.00000000000000],SOL[2.012750799226158S],SPELL[0.000000048310745],STARS[300.000000009145115D],STEP[0.000000070504085S],STMX[0.000000023421493],TRX[0.000000038585848],USD[246.169973097101042900000000000] |
| 01037588 | USD[0.000000079745772] |
| 01037589 | BADGER[0.008000000000000],USD[1.556650155000000000] |
| 01037592 | AKRO[5.000000000000000],BAO[8.000000073356325],BNB[0.000000018248256],BOBA[0.000000034100923],BTC[0.000000001774207],DENT[2.000000000000000],DOGE[0.000000004591443],ENJ[0.000000027329498],EUR[0.000000073279498],FTM[0.000000087537681],HNT[0.000000007766000],KIN[11.000000000000000],MAPS[0.000000000049168],MKR[0.000000000399487],RSR[1.000000000000000],SHIB[0.000000072066312],TONCOIN[0.000000097101632],TRX[1.000000008281203A],UBXT[0.000000021420686],USD[110.000000255489561],XRP[35.655122095640519B],YFI[0.000000009525885D] |
| 01037594 | USD[30.000000000000000] |
| 01037600 | SXP[0.079156000000000],TRX[0.000001000000000],USD[0.000000030250000] |
| 01037605 | AAVE[0.000000004032978Z],ETH[0.000761550000000],ETHW[0.000018700000000],LUNA2[0.000000309544654],LUNA2_LOCKED[0.000000072270858],LUNC[0.006740400000000],USD[106.308583951585895G],USDT[0.000000072458898] |
| 01037612 | TRX[-0.000001328262212],USDT[0.000000121185600] |
| 01037613 | TRX[0.000004000000000] |
| 01037615 | BTC[0.000000024606073],USD[0.007782581339G450] |
| 01037617 | BTC[0.000000085000000],DOGE[0.000000009616521],ETH[-0.000000062964867],MATIC[0.000000192456993],TRX[0.094040800000000],USD[-0.000091699541754],XRP[0.000000104464947] |
| 01037618 | TRX[0.000002000000000] |
| 01037624 | ATLAS[2619.884100000000000],BNB[0.130000000000000],BUSD[166.694462390000000],USD[0.000000077093018],USDT[19.373466095638870] |
| 01037632 | TRX[0.000002000000000],USD[0.991341465339364],USDT[0.000000060741029] |
| 01037639 | FTT[0.000000047196200],TRX[0.000787000000000],USD[0.000000133965871],USDT[0.000000148956493] |
| 01037641 | FTT[0.099667504988100000],USD[0.006828970922578S],USDT[0.000000055194362] |
| 01037645 | AGLD[135.995583400000000],ALPHA[283.987344000000000],ASD[201.195240000000000],ATOM[4.599269000000000],AVAX[4.300000000000000],BNB[0.789773800000000],BTC[0.013298065200000],BUSD[500.000000000000000],CEL[0.017800000000000],COMP[2.346061801000000],ETH[0.020950436000000],ETHW[0.013961596000000],FTM[107.982410000000000],FTT[5.799783002663429S],OFT[825.553696000000000],JOE[441.718984000000000],LOOKS[49.999400000000000],LTC[0.000000010000000],NEXO[27.975494000000000],PERP[120.432053000000000],RAY[122.973888000000000],REN[123.886434000000000],SAND[28.000000000000000],SKL[284.805370000000000],SRM[38.999000000000000],STMX[1750.872000000000000],SXP[39.080022000000000],TLM[1106.980800000000000],UNI[0.034605147128161],USD[0.000000010000000],WRX[82.986076000000000] |
| 01037646 | BTC[0.000012950000000],MATICBULL[1.310750910000000],SOL[22.085303500000000],USD[0.011770000000000] |
| 01037647 | ETH[0.000000003000000],FTT[0.003588703955000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554800000],LUNC[100.000000000000000],RUNE[0.032986174523468S],SOL[0.000000082677860],USD[-0.304774544667584],USDT[0.902797255235697G6] |
| 01037648 | ALCX[0.000000010000000],DOGE[4.000000000000000],MATIC[115.870738820000000],SOL[213.938332053213916],USDT[0.000002869764800] |
| 01037652 | BNB[0.000000100000000],LOOKS[267.253849620000000],RAY[29.738547975065200],SOL[0.000007223710204],TRX[0.851003000000000],USD[0.000001147730073],USDT[0.001446038595080T] |
| 01037653 | TRX[0.000002000000000],USD[79.702071558338340000],USDT[0.001106650000000] |
| 01037658 | DOGE[2285.898663268673385S9],LINK[0.000000009272720F14],SHIB[15336310.663749479741150],USD[0.000000056708346] |
| 01037664 | ADABULL[0.000000060000000],BEAR[0.000000028745036],BTC[0.000000059167327],BULL[0.000000054536048],DOGEBEAR2021[0.000000020833388],DOGEBULL[0.000000061485696],ETHBULL[0.000000059398760],SHIB[0.000000047425826],SOL[-0.000000004898558],USD[0.881239427073167],VETBULL[0.000000031046899] |
| 01037668 | BTC[0.000000020000000],USD[-0.000204189745183],USDT[1.381965359206097S] |
| 01037670 | USD[0.435000511158397G],USDT[0.000000145534144] |
| 01037671 | SOL[0.000000028000000],USD[0.647789201920000] |
| 01037673 | USD[0.176270790000000] |
| 01037677 | DOGE[5.000000000000000],USD[T0.000000124107736] |
| 01037678 | BNB[-0.000003808169043],FTT[11.992020000000000],MATIC[65.334184263694310],SOL[4.162306255270950],SRM[0.000000014000000],USD[4.765778380000000],USDT[0.000000126249556] |
| 01037680 | TRX[0.000001000000000],USD[-0.343142251182692],USDT[1.137296833006651] |
| 01037681 | TRX[0.000002000000000],USD[0.000000160032530],USDT[0.000000025498500] |
| 01037682 | AURY[51.999631410000000],BLT[42.000000000000000],BNB[0.000818410000000],CRO[289.946553000000000],DFL[540.911755980000000],ENS[0.999815700000000],FTT[13.098792932000000],GALA[119.977884000000000],HXRO[0.948795000000000],LTC[0.000092321000000],MER[12.001200000000000],RAY[0.225073316491000],SHIB[0.000000597840,SNY[14.998157000000000],SOL[0.000000007000000],TRX[0.004603000000000],USDI-31.555320315136619],USDT[0.000000462590408] |
| 01037691 | ATLAS[0.000000083000000],SOL[0.000000012571408] |
| 01037693 | ATLAS[643.406859800000000],FTT[1.399694001703830],LUNA2_LOCKED[164.836005900000000],USD[1.024311263200000] |
| 01037694 | USDT[25.000000000000000] |
| 01037696 | USD[0.000000698086016] |
| 01037699 | DAI[0.000000006934460],ETH[0.112289523125912],DENT[93.490000000000000],ETH[0.000965500000000],TRX[0.000000067291476],USD[1.361159474934120],USDT[0.000000103128791],XRP[0.579800000000000] |
| 01037700 | ATLAS[0.000000028350400],BUSD[40.997771780000000],ETH[0.000000010000000],LUNA2[0.762910813400000000],LUNA2_LOCKED[1.780125231000000],LUNC[166125.435837400000000],SOL[0.000000010000000],USD[6.470369706955618],USDC[82.415392010000000],USDT[111.386580853475702] |
| 01037702 | AMZN[21.040000000000000],BNB[1.853094100000000],BTC[0.141998659000000],ETH[0.219955060000000],ETHW[0.219955060000000],SOL[7.936244560000000],USD[-626.664920748995567000000000],USDT[2.473500000000000] |
| 01037703 | TRX[0.000028000000000],USD[3.495710738390000],USDT[5207.816746700000000] |
| 01037705 | USD[25.000000000000000] |
| 01037707 | ETH[0.000038140000000],ETHW[0.000038144530319],USD[0.001362406456712],USDT[0.000000071487019] |
| 01037709 | USD[167.037693680337500] |
| 01037710 | ALEPH[55.000000000000000],ATLAS[359.922000000000000],FTT[0.000000009711800000],MNGO[89.976000000000000],OXY[18.298215900000000],USD[0.031187577661233],USDT[0.000000005429214] |
| 01037715 | TRX[0.000003000000000],USD[-9.945739700810231Z],USDT[10.814612770000000] |
| 01037716 | USD[25.000000000000000] |
| 01037717 | CHZ[0.000000081050256],CLVI[0.024658290304000],DENT[93.490000000000000],ETH[0.000965500000000],TRX[0.000000067291476],USD[1.361159474934120],USDT[0.000000103128791],XRP[0.579800000000000] |
| 01037718 | BNB[0.000000033556653],BTC[0.000000005154088],BULLSHIT[0.000000049745200],DOGE[0.000000025629760],ETH[0.000000005986815],ETHW[0.000000037072839],EUR[0.000000042569120],FTT[0.000000764809874],LUNA2[0.000000128898869],LUNA2_LOCKED[0.000000300764027],NFT[552730775562666979](1],PAXG[0.000000155840000],RAY[0.000000038000000],SOL[0.000000072997337],USD[0.000000143250044],USDT[0.000000296759633],USTC[0.000000025565136] |
| 01037724 | STEP[0.020778000000000],TRX[0.000001000000000],USD[0.048943925000000] |
| 01037725 | FTT[0.099430000000000000],TRX[0.000001000000000],USD[0.000000007000000] |
| 01037726 | BNB[0.000000005047G6496] |
| 01037730 | USD[0.000000131119408],USDT[2.940834787370868] |
| 01037732 | ETH[0.000000010000000],LUNA2[0.197555610000000],LUNA2_LOCKED[0.460963089900000],USD[0.000000024407445S3],USDT[29.640562465895391S3] |
| 01037736 | ALPHA[0.000000010000000],GBP[0.000000011893064],MANA[53.246258110000000],MATIC[0.000550540000000],NFT (370299029905847300)[1],NFT (516435185269054541)[1],SHIB[58493820.298197144475615S1],USD[0.000000259796907] |
| 01037737 | ATOMBULL[4.786814650000000],EOSBULL[759.527850000000000],TCBULL[1.858763100000000],MATICBULL[0.008297600000000],SXPBULL[392.515423100000000],TOMOBULL[7814.799700000000000],TRX[0.000000005000000],TRXBULL[12.901414850000000],USD[0.042443507694723G6],USDT[0.000000135095895] |
| 01037738 | TRX[0.000010000000000],USD[0.008557697850000],USDT[0.000000081646976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01037744 | ADABEAR[999300.000000000000000],ALGOBULL[9993.000000000000000],ASDBEAR[1996.000000000000000],ASDBULL[0.999800000000000],ATOMBEAR[9998.000000000000000],BALBEAR[1199.760000000000000],BALBULL[9.998000000000000],BCHBEAR[99.980000000000000],BCHBULL[45.967800000000000],BEAR[199.960000000000000],BEARSHIT[799.840000000000000],BNBBEAR[999300.000000000000000],BSVBULL[4996.500000000000000],COMPBEAR[1999.600000000000000],COMPBULL[0.999800000000000],DEFIBEAR[499.990000000000000],DEFIBULL[1.911800000000000],DOGEBULL[1.911800000000000],EOSBEAR[999.860000000000000],ETCBULL[7.998280000000000],ETHBEAR[149895.000000000000000],GRTBEAR[19.996000000000000],GRTBULL[4.199160000000000],KNCBEAR[9.998000000000000],KNCBULL[2.999400000000000],LINKBULL[0.999800000000000],LTCBEAR[59.988000000000000],LTCBULL[1.199160000000000],MATICBULL[3.199310000000000],MKRBEAR[99.980000000000000],OKBBEAR[999.880000000000000],SUSHIBULL[599.580000000000000],SXPBULL[39.972000000000000],THETABULL[0.510897800000000],TRX[0.844560000000000],TRXBULL[4.999000000000000],USD[0.027781800022000],USDT[1.001845367039424],VETBEAR[3999.200000000000000],VETBULL[1.999600000000000],XMLBULL[0.999800000000000],XRPBEAR[19996.000000000000000],XRPBULL[29.994000000000000],ZECBULL[2.999400000000000] |
| 01037749 | FTT[0.053334245301780],LUNA2[0.019495796710000],LUNA2_LOCKED[0.004549019233000],LUNC[424.525078000000000],USD[0.285438237024845],USDT[0.000000124999201] |
| 01037751 | LTC[0.000000010000000],MATIC[3.502535480000000],USD[0.015033581582849],USDT[0.000000101864557] |
| 01037754 | SLP[9.821400000000000],TRX[0.000001000000000],USD[0.000000154219142] |
| 01037755 | USD[1230.594133329829463],XRP[0.103179003367509] |
| 01037756 | CHZ[0.000000010447800],FTT[0.000026268334430],MATICBEAR2021[0.000000000616540],SXPBULL[102941.516368959325473],USD[-0.000000318194378],USDT[0.000000145677782] |
| 01037758 | BTC[0.000007467500000],ETH[0.009248173753056],ETHW[0.009248173753056],SOL[0.000000059667343],USD[-4.486905440343607] |
| 01037760 | FTT[1.500000000000000],RAY[0.124872860000000],SRM[0.006831120000000],SRM_LOCKED[0.025921900000000],TRX[0.000015000000000],USDT[0.000000037105680] |
| 01037761 | TRY[0.000000077704750] |
| 01037767 | ETH[0.000000100000000],SOL[0.000000092005716],USD[0.943412198839000],USDT[0.000000064329024] |
| 01037770 | ETHW[0.076269030273898],SOL[0.000000096028273],TRX[0.000010000000000],USD[45.125880911830324],USDT[0.000000008744850] |
| 01037771 | FTT[0.086889002571859],SOL[0.000000100000000],USD[1.344020774409783],USDT[0.000000186049919] |
| 01037775 | USD[30.000000000000000] |
| 01037776 | USD[0.000151781016030] |
| 01037778 | USD[25.000000000000000] |
| 01037781 | AURY[0.000000010000000],FTT[0.000000024582079],SOL[0.000000100000000],USD[0.034018909226476] |
| 01037786 | TRX[0.000000000000000],USDT[0.000000030000000] |
| 01037789 | AVAX[0.200000000000000],FTM[30.000000000000000],SOL[0.190000000000000],USD[0.121254477120528] |
| 01037790 | ATLAS[710.000000000000000],AURY[0.000000010000000],SOL[0.000000057000000],THETABULL[0.445000000000000],USDT[1.390959536244720],VETBULL[34.097397000000000] |
| 01037792 | MOB[883.283934144738529],SOL[3.569285998000000],USD[0.000000169685630] |
| 01037794 | USD[0.000000774778830] |
| 01037795 | FTT[0.000000047979500],TRX[0.000010000000000],USD[0.000000073282323],USDT[0.000000079019959] |
| 01037796 | BTC[0.000000004046840],ETH[3.628462336242751],LINK[13964.600000000000000],SOL[1576.290028323600000],USD[0.797038287743046] |
| 01037798 | TRX[0.000010000000000],USD[0.000916222049916],USDT[0.000000009369490] |
| 01037805 | DOGE[0.000000051485065],ETH[0.000000008517600],LTC[0.000000003776927],USD[0.000000082198022],USDT[0.000000056643324] |
| 01037806 | USD[0.001224134275000] |
| 01037807 | ADABULL[0.047634563000000],ALCX[0.000364860000000],ANC[0.015590000000000],ASD[0.059779000000000],ATOMBULL[66.979200000000000],BCHBULL[8.512300000000000],BEAR[84.774000000000000],BSVBULL[8812.800000000000000],CEL[0.000000033391019],CONV[5.922600000000000],COPE[0.891510000000000],DOGEBULL[0.063130000000000],EOSBULL[74.996000000000000],ETCBULL[0.796180000000000],ETHBULL[0.001389000000000],GALA[9.753000000000000],GARI[0.831470000000000],GRT[0.502010000000000],GRTBULL[0.901470000000000],KIN[8405.900000000000000],KNCBULL[2.363680000000000],KSOS[17.353000000000000],LINKBULL[0.067975210000000],LTCBULL[0.165157540000000],LUNA2[0.000001349963067],LUNA2_LOCKED[0.000003149913823],LUNC[0.029395730000000],MATICBEAR2021[63.619000000000000],MATICBULL[25.682240000000000],SLRS[0.631050000000000],SUSHIBULL[9797.900000000000000],SXPBULL[641.720000000000000],USD[4.088939047874821],VGX[0.959340000000000],XMLBULL[0.210974370000000],XRP[0.000000052706216],XRPBULL[31.087664230000000],ZECBULL[89.297735000000000] |
| 01037809 | TRX[0.000001000000000],USD[0.000001349901154] |
| 01037811 | AVAX[0.000000100000000],BNB[0.000000459896994],FTT[0.000000047150133],MATIC[0.000000073063342],SOL[37.826424386282412],TRX[0.000000053782202],USD[0.000000484027436],USDT[0.000000189026413] |
| 01037812 | USD[30.000000000000000] |
| 01037815 | FTT[5.096000600000000],TRX[37791.684152750000000],USD[-1132.691218210492153],XRP[0.093252360000000] |
| 01037820 | BULL[0.000000002000000],ETH[0.000231150000000],ETHW[0.000000064893875],FTT[25.057549541500124],GBP[3184.000000000890588],NFT[3685804509470272143][1],NFT[4634199525367169330][1],NFT[5604456745407769291][1],SOL[12.007205400000000],SRM[0.000030840000000],SRM_LOCKED[0.017831040000000],USD[0.886760601802127],USDT[0.004788782549482] |
| 01037822 | BNB[0.000000000501486],CONV[0.000000047412314],DOGE[0.000000008246794],FTT[0.000000029856366],GBP[0.000000080107663],SHIB[0.000000024556000],USD[0.000000080823831],USDT[0.000000019130400] |
| 01037823 | BTC[0.000099930000000],FTT[0.179292418502440],USD[1.290089686500000] |
| 01037827 | USD[0.074006803436710],USD[0.000000093831358] |
| 01037834 | FIDA[0.994400000000000],FRONT[0.995500000000000],USD[0.000003661719081],USDT[0.000004677185558] |
| 01037836 | USD[0.012931110000000] |
| 01037840 | BNB[0.000000069836500],USD[0.000000035234100] |
| 01037842 | USD[0.007914000000000] |
| 01037848 | BNB[0.309793850000000],BTC[0.033377789000000],COMP[0.259427386000000],DOGE[211.664774260000000],DOGE[5.166561950000000],ETHW[0.516661950000000],LINK[4.596941000000000],LTC[0.859428100000000],MATIC[99.933500000000000],REEF[4716.861200000000000],SAND[0.933500000000000],SOL[17.747673900000000],SRM[0.999610290000000],SRM_LOCKED[0.052967100000000],STMX[859.428100000000000],UNI[4.996675000000000],USD[89.673140697005866],USDT[0.537618290000000] |
| 01037851 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000000062530000],DENT[2.000000000000000],DOGE[1.000000000000000],HXRO[2.000000000000000],KIN[4.000000000000000],SOL[0.000000015944745],SRM[1.000000000000000],SOL[0.000000138220000],TRU[1.000000000000000],TRX[0.001145881790],USD[0.000003067816000],USDT[0.030363117334997],ZKU[0.000000055152940] |
| 01037852 | FTT[10.136884200000000],MATIC[0.010000000000000],OXY[0.502314900000000],RAY[0.000000007840000],SRM[1.030768947800000],SRM_LOCKED[0.023845880000000],TRX[0.000066000000000],USD[13.200735158054692 3],USDT[1.420000038623499] |
| 01037854 | APE[2.496354460000000],ATLAS[1800.000000000000000],BTC[0.005221998000000],DFL[100.000000000000000],DOGE[30.000000000000000],ETH[1.659383250000000],ETHW[1.659383250347870],EUR[0.018533376614055],LUNA2[0.023632194010000],LUNA2_LOCKED[0.055141786020000],LUNC[5145.960000000000000],SAND[2.000000000000000],SHIB[100000.000000000000000],SOL[11.659338160000000],USD[0.032899484753764] |
| 01037858 | USD[4.708267028730517] |
| 01037863 | SOL[4.543078330000000],USD[511.428992587729204] |
| 01037865 | BNB[0.000323160000000],BTC[0.000000000500000],DOGE[0.606100000000000],ETH[0.000000002018430],FTT[0.089920000000000],SRM[0.000182400000000],SRM_LOCKED[0.000702160000000],USD[0.386018790960678],USDT[0.190373086498582] |
| 01037868 | DOGE[0.000000067000000],ETH[0.000000000000000],SHIB[0.000000086697502],SOL[0.070000000000000],USD[28.254987130460402] |
| 01037873 | USD[0.001840000000000],USDT[0.194540386623097 5],USDT[0.000000081337714] |
| 01037874 | MATIC[35.790876060000000],UNI[1.411147620000000] |
| 01037882 | SOL[0.399720000000000],USD[3.252984600000000] |
| 01037885 | TRX[0.000010000000000],USD[0.000000093327491],USDT[0.000000073518083] |
| 01037898 | BTC[0.000063586000000],DOGE[-0.614426451208993],USDT[0.000000008680446] |
| 01037899 | USDT[1.761092939300000] |
| 01037900 | AVAX[561.462354051379040],BTC[2.000000030000000],COPE[0.000000046128320],DOGE[0.000000005251120],ETH[0.000000066839864],FTT[0.000000099970000],LUNA2[0.043268025200000],LUNA2_LOCKED[0.100960539200000],LUNC[9421.872840000000000],MAPS[0.000000005264000],RSR[0.000000081600000],SHIB[0.000000072256000],SOL[0.000000046946612],USD[0.980465586185506],USDT[0.000000015035623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01037911 | AAVE[0.00000000100000000],ALCX[0.0000152500000000],ATOM[0.00012500000000000],AXS[0.000013500000000],BCH[0.0000000005000000],BNB[0.0000000038038145],BTC[0.0000000033639837],COMP[0.0000489435200000],DOGEBEAR2021[0.0000000000850000],DYDX[0.0014235000000000],ENJ[0.0182750000000000],ETH[0.000000009654862],ETHW[0.0000000009654862],FTT[180.3427897700000000],LDO[0.0011800000000000],LNK[0.0000000087201968],LTC[0.0000000008644873],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000005357744],LUNC[0.00000000000000000],MATIC[0.0000004669236],MNGO[0.0076500000000000],POLIS[0.0095750000000000],SLRS[0.00318500000000000],SNX[0.0000000485283737],SOL[117.0068264810000000],SRM[0.0196815600000000],STEP[1835.6263483000000000],STORJ[0.00032600000000000],SUSHI[0.0000000000000000],SXP[0.0012115088003785],TOMO[0.0001975000000000],UNI[0.0000000181731857],USD[0.0559700659352978],USDC[12674.7000000000000000],USDT[0.0000000188004397] |
| 01037913 | BTC[0.0000004477437686],ETH[0.0000000100000000],FTT[0.0080157081710387],LOOKS[2.1543651180685984],MATIC[0.0000000052640000],SOL[0.00000004457178],SRM[0.01531172000000000],SRM_LOCKED[0.0111815800000000],USD[0.0021053357805999],USDT[0.0000000188004397] |
| 01037915 | EUR[0.0000001817101351],FTT[0.0001177496047560],TRX[0.0005200000000000],USD[0.7193736053277527],USDT[0.0000000203854574] |
| 01037919 | USD[0.0684721678000000] |
| 01037921 | TRX[0.0000010000000000],USD[-0.0115809854308524],USDT[0.3505163638093596] |
| 01037926 | USD[30.0000000000000000] |
| 01037928 | ATLAS[9.3977000000000000],USD[0.0000000014625000] |
| 01037935 | USD[25.0000000000000000] |
| 01037936 | USD[0.0023120150396613] |
| 01037937 | NFT [47492482520844247][1],NFT [51581863691654286][1],NFT [57152119962221719][1],USD[-0.0000000078495550],USDT[0.7774264225000000] |
| 01037939 | BAO[2.0000000000000000],BTC[0.0000005470000000],USD[0.0002083443954060] |
| 01037942 | FTM[5.0000000000000000],USD[1.0791393761884041],USDT[0.1268930218123422] |
| 01037947 | ETH[0.0000000500000000],ETHW[0.1158676650000000],USD[0.0000000094849968] |
| 01037952 | USDT[0.0001159458184600] |
| 01037958 | USD[25.0000000000000000] |
| 01037959 | BNBBULL[0.0000000000000000],BULL[0.0000000625000000],ETHBULL[0.0000000005000000],USD[1.2864070057731945],USDT[0.0000000060180478],VETBULL[804.6946330503771304] |
| 01037963 | 1INCH[0.1992796085683569],AAVE[0.0000130000000000],APE[0.0001190000000000],ATOM[-0.0000049477995203],AVAX[121.3213316262437477],BNB[0.0000285387169690],BTC[0.0000006160114079],CEL[0.0000357965095000],DOGE[20136.4817865803316200],DOT[-0.1012763415458097],ETH[0.0000088500000000],ETHW[0.0000088316662116],FTT[182.3229241250000000],GMT[-0.0027239064117435],LTC[0.0000013651262500],LUNA2_LOCKED[58.0411922600000000],LUNC[219.5100000000000000],MATIC[0.0000200000000000],MNGO[20640.1032000000000000],PERP[685.1000000000000000],RAY[663.0994210000000000],SOL[274.0367192586297614],SRM[902.0238805400000000],SRM_LOCKED[10.8036954800000000],STEP[2947.1867219500000000],SUSHI[0.0000725000000000],TRX[0.0554326800000000],USD[13745.2698265196837171000000000000],USDT[336.7389697149529266],XRP[-1.0018174119019451],YFI[0.0000180000000000] |
| 01037966 | ATLAS[930.0000000000000000],USD[1.7642592365250000] |
| 01037972 | ATLAS[9.4880000000000000],BIT[0.9810000000000000],GENE[0.0986800000000000],POLIS[0.0945400000000000],USD[0.0005627762500000],USDT[0.0000000088083343] |
| 01037974 | FTT[0.0000000760783359] |
| 01037977 | FTT[3.2993730000000000],USD[3.8008000000000000] |
| 01037981 | 1INCH[120.0000000000000000],AAPL[8.1400000000000000],ALGO[355.0000000000000000],AMC[8.4000000000000000],AMD[11.6700000000000000],APE[0.0000001000000000],APT[5.0000000000000000],ATLAS[3.5236092800000000],AUD[307.8458943700000000],BABA[4.1250000000000000],BAT[114.0000000000000000],BTC[0.1591597518987500],BTT[3170000.0000000000000000],BYND[2.9200000000000000],CEL[76.2000000000000000],COIN[1.9800000000000000],DOGE[572.0000000000000000],ENJ[195.0000000000000000],ETH[2.9781226498355644],ETHW[1.5986994656781721],EUR[800.1186466700000000],EURT[104.0000000000000000],FB[44.7500000000000000],FTT[33.0000000170936552],GBP[92.0000000000000000],GME[5.4800000000000000],GOOGL[0.1310000000000000],HKD[1559.2430934000000000],HOOD[5.1400000000000000],HT[14.4000000000000000],JPY[8749.2604687140000000000],KNC[153.6000000000000000],LOOKS[139.0000000000000000],LTC[0.3576181550000000],MATIC[78.0000000000000000],MBS[317.0000000000000000],MKR[0.0380000000000000],MRNA[3.0750000000000000],MSTR[0.5700000000000000],NFLX[0.2900000000000000],NVDA[1.8323230000000000],PFE[0.4900000000000000],PYPL[0.2300000000000000],SHIB[200000.0000000000000000],SOL[35.9107888000000000],SRM[132.0000000000000000],TRX[1177.0000000000000000],TSLA[6.0400000000000000],UBER[2.9000000000000000],USD[11745.0978607826935961000000000000],USDC[3473.5747767700000000],USDT[80.4908490456481725],WAVES[3.5000000000000000],WRX[82.0000000000000000],XRP[0.8175675700000000],YGG[72.0000000000000000] |
| 01037983 | ATLAS[2870.0000000000000000],BTC[0.0112323514831000],ETH[0.1240124000000000],FTT[0.0272753687936198],POLIS[39.1000000000000000],RAY[19.9924000000000000],RUNE[29.4029400000000000],SOL[0.5030474025988868],USDT[0.0000000009757580333],USD[0.0000000009757580333] |
| 01037987 | AKRO[0.0000000955000000],ALCX[0.0000000225603156],APE[2.0023851225724401],AVAX[0.0000003644294],BCH[0.0000000015000000],BNB[0.0000001814501],BTC[0.0000006399084],DENT[2.0000000000000000],ETH[0.0000008172406151],EUR[0.0000067816101],FTM[69.3516393400000000],HXRO[0.0000000958435],LUNC[1766.0000000000000000],MAGIC[269.7575245036940000],MATIC[0.0001811171578440],RSR[1.0000000000000000],SHIB[0.9667763917501931],SUSHI[0.0004743600000000],TRX[15.7799237661397789],UBXT[4.0000000000000000] |
| 01037990 | CEL[0.0000000098345000],SOL[0.0000000025916267],TRX[0.0000001000065224],USDT[0.0000000028835872] |
| 01037994 | USD[25.0000000000000000] |
| 01037996 | AURY[5.0000000000000000],AVAX[0.0990746200000000],FTT[1.3871601748798612],PERP[30.5946572400000000],SOL[0.0153371540000000],TRX[0.0000002000000000],USD[283.0013096077879634],USDT[0.0000000082973320] |
| 01038003 | EUR[0.0164847776696972] |
| 01038005 | BNB[0.4302095700000000],BTC[0.0071282500000000],DOGE[208.6584266192250000],ETH[0.3540185600000000],ETHW[0.3540185600000000],LINK[17.2927990956600000],USD[10.0404137127601550],USDT[0.1186015620315996],XRP[57.8362753529850000] |
| 01038006 | LTC[0.0000007000000000],SOL[0.0000000067345500],TRX[0.0000007000000000],USD[18.9761999652382042],USDT[0.0711320363005451] |
| 01038014 | DRGNBULL[0.0000000050949364],FTT[0.0070488621336987],GRTBULL[0.0000000052000000],SOL[0.0000000081109231],THETABULL[0.0000000091399322],USD[-0.0008822395057084],USDT[0.6512540874486212],VETBULL[0.0000000098000000],XRP[0.0000000029752890] |
| 01038035 | COPE[0.0000120221104518],USD[0.0000000090710000] |
| 01038041 | FTT[0.0000000953162771],USD[0.0000000097306266],USDT[0.0000000057236424] |
| 01038050 | SOL[0.4148533800000000] |
| 01038055 | AUD[0.0623524116340084],AVAX[0.2218059050789099],BTC[0.0000001800095458],DOGE[0.0000000030514304],IMX[0.0019756800000000],KSHIB[0.0000000977866400],SHIB[0.0000577100917718],SOL[0.0525874733472712],USD[0.0003914898897266],XRP[38.2095075916760000] |
| 01038056 | ADABULL[0.0004933759600000],ALGOBULL[0.0027582800000000],BCH[0.0002588264897],BEAR[400.0000000156978012],BNBBULL[0.0000000478113324],BULL[0.0025924802010008],DOGEBULL[0.0030000006000000],EOSBULL[0.0000000006950978],ETH[0.0000000044572878],ETHBEAR[970000.0000000000000000],ETHBULL[0.0000000671508],ETHW[0.000000051172400],FTT[0.0000004082337],LINKBEAR[384150.0000000000000000],LINKBULL[0.4744000075921270],LTCBEAR[0.0000000432591776],MATICBEAR[20214000.6697873960433879],MATICBULL[0.0000007550000000],SUSHIBULL[1849891.3042531189571343],SXPBEAR[0.0000003276200],SXPBULL[8147.3790267743946460],THETABEAR[89110000.0000000000000000],USD[50.5092156855433700],USDT[0.0002148711685338],XRPBEAR[0.000000785568554],XRPBULL[0.000000017602579] |
| 01038058 | ATLAS[759.6352000000000000],USDT[1.7035744990275000],USD[0.0000000000000000] |
| 01038059 | BCH[0.0000000005000000],COMP[0.0000000070000000],ETH[0.0000000000000000],USD[0.0000421113471448],USDT[0.0000000064585237] |
| 01038063 | AMPL[0.0000000009726866],ATLAS[7605.2505440400000000],ATOMR.5763724909092200],BRZ[0.0000000076491398],DAI[83.3569134049875300],FTM[105.1196531146071400],FTT[30.1536728425742001],MATIC[142.6760797172301700],POLIS[52.2076783700000000],RAY[50.1575904600000000],SOL[0.0000000224089643],STEP[0.0000000010000000],USD[0.0000000075380667],USDT[0.0000000063186612] |
| 01038067 | USD[0.0000000075380667],USDT[0.0000000063186612] |
| 01038070 | AKRO[1.0000000000000000],BCH[0.0000000186000000],BNB[0.0000003635530],DENT[3.0000000000000000],ETH[0.0000013712428713],ETHW[0.0001371242871],EUR[0.0000309927271827],KIN[3.0000000000000000],LTC[0.0000000000000000],MAT IC[0.0000000581536067],USDT[0.0000000734032321],USDT[0.0000000319332400] |
| 01038080 | BTC[0.0000006500000000],MATIC[1016.6580152800000000],SOL[7.1659413855975641],USD[0.0000000073403232],USDT[0.0000000019332400] |
| 01038081 | ATLAS[250.0000000000000000],ETH[0.0988313436048970],ETHW[0.0988313493987523],LINK[1310.3161300000000000],LUNC[13310.3161300000000000],POLIS[22.5000000000000000],SOL[0.0475395000000000],USD[191.8860577884673000000000000000],USDT[0.5920791413150690] |
| 01038084 | BTC[0.0805421600000000],ETH[0.5824342300000000],ETHW[0.5822787500000000],EUR[2108.1125026189450000],LUNA2[0.0387147501300000],LUNA2_LOCKED[0.0090334416960000],USD[0.0000000125141],USDC[1055.6326329000000000],USTC[0.5480260000000000] |
| 01038092 | AAVE[0.0000009193074],AVAX[0.0000000067348390],AXS[0.0000000773543000],BNB[0.0000009848469504],BTC[0.0047910244728230],ETH[0.5561636311836025],ETHW[0.5538551333107255],FTT[0.0000001073945987],MANA[0.0000000022066623],SOL[0.0100000433233396],USD[3976.9829080057000956],USDT[0.0000000051649800] |
| 01038101 | TRX[0.0000010000000000],USD[0.8069230870820180],USDT[0.0041782378512758] |
| 01038102 | ATLAS[440.9122355865901200] |
| 01038103 | IMX[198.7623040000000000],TRX[0.0000060000000000],USD[0.0635967490000000] |
| 01038113 | BNB[0.0008366000000000],TRX[0.2000060000000000],USD[0.4898502220175000],USDT[0.0068000000000000] |
| 01038119 | USD[2092.9921872000000000] |
| 01038124 | DOGE[1.0000000000000000],HXRO[0.0000000010000000],USD[0.0000187236558376] |
| 01038125 | BAO[2.0000000000000000],EUR[0.0105307283388709],KIN[1.0000000000000000],SHIB[138.8796815400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01038131 | USD[30.0000000000000000] |
| 01038135 | DFL[5859.82200000000000000],USD[1.5303135800000000] |
| 01038153 | BTC[0.0061585655441770],FIDA[24.9946800000000000],SRM[9.9979100000000000],TRX[0.0005900000000000],USD[0.0000000080664439],USDT[87.4004712249555764] |
| 01038156 | TRX[0.0000020000000000],USD[0.0000000069141594],USDT[0.0389486206626118] |
| 01038162 | DOT[1.0000000000000000],FTM[99.9810000000000000],GBP[10.0000000098403023],LINK[10181.4651540000000000],SAND[0.6595560000000000],SRM_LOCKED[37.9206455000000000],USD[91.3923639970758753],USDT[11.7883766177020678],XRP[42936.8404500000000000],XRPBULL[1002749.4510465000000] |
| 01038164 | ETH[-0.0024903833072668],ETHW[-0.0002474728154605],TRX[0.0002900000000000],USD[0.7556126686320840],USDT[0.0445433489309874] |
| 01038167 | ETH[0.1914149000000000],ETHW[0.1914149000000000],USD[3559.4511769200000000] |
| 01038168 | ADABULL[0.0000000082319108],BEAR[0.0000000069279120],BEARSHIT[0.0000000065637454],DOGEBEAR2021[0.0000000026467090],DOGEBULL[0.0000000078706857],ETHBULL[61.4041680287488842],FTT[0.0000050090365689],GBP[0.0000000045906466],LTCBULL[136.0721989700000000],SHIB[0.0000000051251253],SUSHIBULL[0.0000000062540222],TRXBULL[0.0000007812253],USD[0.0000000824534346],XRPBEAR[0.0000000737390050],XRPBULL[0.0000000002420264],XTZBULL[0.0000000280133471] |
| 01038173 | ALGOBEAR[21390986.0443834300000000],ALGOBULL[122772.5550720000000000],SUSHIBEAR[107233.5271336400000000],TOMOBULL[2312.8296360400000000],USD[0.0000093954527],USDT[0.0000000005277141] |
| 01038174 | AUD[100.0000000165091289],FTT[25.2683801510796520],USD[0.0064918356374230],USDT[0.0000000005117600] |
| 01038175 | USD[0.0000000764717213],USDT[0.0000000005274591] |
| 01038176 | BNB[0.4995000000000000] |
| 01038179 | EUR[0.0000000099490013],KIN[6.0000000000000000] |
| 01038186 | CRO[9.9920000000000000],LRC[0.9923000000000000],REEF[9.3950000000000000],USD[0.0116832057500000] |
| 01038190 | BADGER[0.0000000071400000],BRZ[0.0000000642373216],BTC[0.0003553918781788] |
| 01038197 | COPE[0.8024950000000000],DOGE[1.0000000000000000],ETHW[0.2317943700000000],SOL[0.0010725007517486],TRX[0.0000010000000000],USD[0.4943554375261324],USDT[0.0000000034960846] |
| 01038202 | BRZ[0.0000000093098100],BTC[20.0000000004465000],DOGE[0.0000000071900000],ETH[0.0000000041399555],LTC[0.0000000009200000],SOL[18.4053987775810390],XRP[0.0000000016235088] |
| 01038203 | USD[0.0000000091500040],USDT[0.0047075270000000] |
| 01038209 | TRX[0.0000030000000000],USD[0.0231571849993394],USDT[0.0000000055238521] |
| 01038212 | TRX[0.0000030000000000],USDT[0.0000000111641580] |
| 01038214 | ATLAS[6193.5968000000000000],ETH[0.0003028200000000],ETHW[0.0003028208889050],USD[0.0092329555533560],USDT[0.0000000166569411] |
| 01038217 | TRX[0.0000030000000000],USDT[0.0000000067514904] |
| 01038225 | ALPHA[0.9937300000000000],ATLAS[1129.7853000000000000],AUDIO[0.9853700000000000],DOGE[347.9101300000000000],ETH[0.0139395800000000],ETHW[0.0139395800000000],MANA[0.9982900000000000],SHIB[99658.0000000000000000],SOL[0.0097720000000000],USD[1.2361819520000000] |
| 01038226 | TRX[0.0000010000000000],USD[0.1649450000000000] |
| 01038229 | BEAR[0.0000000000000000],ETH[0.0000059638134123],DOGE[0.0000000076364732],DOGEBULL[0.0000000180560841],ETH[0.0000000395880885],ETHBEAR[0.9475000000000000],ETHBULL[0.0000000187200836],FTT[0.0814408000000000],LINK[0.0000000050000000],SOL[0.0000000160575013],SRM[0.0000000173323445],USD[0.0118561056414770],USDT[0.0252664500000000] |
| 01038234 | TRX[10.0000000000000000] |
| 01038238 | FTT[-0.0000000021592926],SOL[20.0188677000000000],USD[5.9554096489345700],USDT[0.0026134596952513] |
| 01038251 | FTT[0.0407284024490300],USD[1.4860449600000000] |
| 01038257 | ADABULL[0.0000000000174500],BCHBULL[345.4083375120000000],BNBBULL[0.0000000995000000],DOGEBULL[0.0000000017000000],EOSBULL[7.4198000000000000],ETC[0.0000025650000],ETH[0.0000594600000000],ETHBULL[0.0000000075000000],ETHW[0.0095945984991120],FTT[0.0125353106372337],LINKBULL[0.0072965314000000],MATICBULL[2.3011997655500000],RAY[0.0000000187916852],USDL[0.7148379178794582],USDT[0.0000000142514956],XLMBULL[2.6777538455250000],XRP[7.0000000000000000],XTZBULL[0.0000000050000000] |
| 01038258 | BNBBEAR[479350.0000000000000000],BULL[0.0000000030000000],FTT[0.0585620673136208],LINKBEAR[101136440.0000000000000000],SUSHIBEAR[191800.0000000000000000],USD[0.0000000077498368],USDT[0.0000000082408802] |
| 01038267 | BTC[0.0121106300000000],ETH[0.0549653500000000],ETHW[0.0549653500000000] |
| 01038270 | USD[0.0000008075000000] |
| 01038271 | TRX[0.0000020000000000],USD[0.0000001337546668],USDT[0.0000000015002294] |
| 01038272 | BNB[0.0000000464614894],BTC[0.0000000080000000],TRX[0.0000000014141548],USDT[0.0000686735329010] |
| 01038290 | 1INCH[0.0000000045499662],AAVE[0.0000000110178949],ALPHA[0.0000000127672080],AMPL[0.0000000114497872],ATOM[0.0000000139578900],AVAX[0.0000000152760634],BAND[0.0000000096723110],BCH[0.0000000737935663],BNB[0.0000000819609674],BNT[0.0000000976769490],BTC[0.0000000759182860],CEL[0.0000000091414760],CLOPE[0.0000000032055423],DOGE[0.0000000187918865],DOT[0.0000000181954394547],ETH[0.0000001023119730],FTT[0.0000000166576661],HT[0.0000000260230236],HXRO[0.0000000840000000],KNC[0.0000000189187788],LEO[0.0000000142983041],LINK[0.0000000089181826051],LUNC[0.0000000003369094],MATIC[0.0000000050058054],MKR[0.0000000011975580],OKB[0.0000000240708641],OMG[0.0000000063941113],REN[0.0000000109651152],ROOK[0.0000000144200013],RUNE[0.0000000001974652],SNX[0.0000000191398897],SOL[0.0000000164103177],SRM[0.5478982800000000],SRM_LOCKED[2.4373366100000000],SUSHI[0.0000001051897487],SXP[0.0000000062220637391],TOMO[0.0000000105404123],TRX[0.0000000723069627],UNI[0.0000000156207775],USD[-0.0010984096798289],USDT[0.0000001196733335],VF[0.0000000127006557] |
| 01038294 | USD[25.0000000000000000] |
| 01038302 | AAVE[0.3699334000000000],BNB[0.3099390000000000],BTC[0.0278926130000000],CHZ[549.6760000000000000],ETHW[0.2099418600000000],ETHW[0.2099418600000000],POLIS[13.7000000000000000],SOL[3.0592432000000000],TRX[0.0000030000000000],USD[80.4827407975026308],USDT[102.1771099969554596] |
| 01038305 | CONV[6.4872000000000000],MER[0.0500000000000000],USD[0.1735195865000000] |
| 01038306 | ADABULL[0.0000000051995160],AUDIO[0.0000000002561802],BTC[0.0000000034439114],FTT[0.0035014059844188],SHIB[0.0000000086674417],SOL[0.0000000039470681],SRM[0.0000300394706781],SRM_LOCKED[0.0015844000000000] |
| 01038307 | USD[0.0017129676005587] |
| 01038308 | USD[0.0853945830692953],USDT[0.0000000090662952] |
| 01038311 | USD[0.0001011146033920],USDT[39.2221589720819841] |
| 01038316 | AAVE[0.0000000102761171],AVAX[0.0000000063498067],BNB[0.0000000010000000],RAY[0.0000000000440000],SOL[0.0138882320000000],USD[0.0000000283945850],USDT[0.0000030237453242] |
| 01038320 | AAVE[0.0000038236769643],TRX[0.0000000102664544],USD[-7.6738600010266454],USDT[34.1784012893421338] |
| 01038327 | BAO[10.0000000000000000],ETH[0.0000016200000000],ETHW[0.0000016200000000],KIN[8.0000000000000000],MTL[0.0000000557755996],UBXT[1.0000000000000000],USD[0.0002135235413285] |
| 01038335 | ATLAS[0.0000000765942],BCH[0.0000000769715999],BNB[0.0000000169687861],BOBA[0.0000000994897130],CHZ[0.0000000148437531],CYC[0.0000000144673533],ETH[0.0000000113186734],FIDA[0.0000000032270746],FRONT[0.0000040394522000],GALA[0.0000000069449620],GODS[0.0000000378489],GOG[0.0000000085221840],IND[0.0000000064696615],LOOKS[0.0000000066999986],LRC[0.0000000043454242],LUNC[0.0000003148014],MAPS[0.0000000061240605],MATH[0.0000000046826538],MATIC[0.0000001160832655],MBS[0.0000005227312],MTA[0.0000001404000],OKB[0.0000000753045051],PAX[0.0000001065671537],PERP[0.0000001767899951],PSG[0.0000000406886036],REAL[0.0000000478132003],RSR[0.0000000016571568],RUNE[0.0000000037518207],SLRS[0.0000000766616038],SOL[0.0000000024848358],SRM[0.0000001768460],STEP[0.0000005082068],UBXT[0.0000005863416],USDT[0.0000009988625941],USD[0.0000000090000000],USDT[0.0000000002276821] |
| 01038339 | USD[25.0000000000000000] |
| 01038347 | DOGEBEAR2021[0.0021540000000000],DOGEBULL[0.0000000340000000],GALA[5.1294567300000000],USD[0.0214880738499584],USDT[0.0000000590491061],XRP[1124.3321203280000000],XRPBULL[0.0000000365647490] |
| 01038366 | AVAX[0.0000001000000000],BNB[0.0000000000000000],BTC[0.0000386681473812],ETH[0.0000000801000000],FTT[0.0708278914933901],LUNA2[0.0000000017330255],LUNC[0.0072172000000000],LUNA2_LOCKED[0.0000000773362595],NFT[2945150429003756660][1],NFT[31558752566608201][1],NFT[388332748898818360][1],NFT[490453844196904078][1],SOL[0.0000000100000000],SRM38.3158340000000000],SRM_LOCKED[278.9684278400000000],USD[0.0000085443901855],USDT[50.5000001957336958] |
| 01038368 | BNB[0.0000000262108300],ETH[0.0000000073315330],ETHW[0.0627997039994818],FTM[0.0000000400000000],FTT[3.9007544900000000],NFT[290055395395963717][1],NFT[372302518731759586][1],RAY[0.0000000173286671],SOL[0.0000000233963632],TRX[1.0000000000000000],USDC[23792.6335528960000000],USDT[0.0000000025285950] |
| 01038369 | KIN[9615.0000000000000000],RAY[0.0000001944450000],USD[4.2081919000004387] |
| 01038370 | BNB[0.2000000000000000],BTC[0.0497300499814822],DOGE[0.0000000741475],ETH[0.1049727350000000],ETHW[0.1049727350000000],LTC[0.0000000100000000],USD[3.8709119970476717] |
| 01038371 | USD[25.0000000000000000] |
| 01038378 | BTC[0.0000000065000000],USD[0.0001412438320681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01038379 | USD[1.0160705918320000],USDT[0.0000400000000000] |
| 01038381 | USD[30.0000000000000000] |
| 01038389 | TLM[35.9850761900000000],USD[0.0000000016988720] |
| 01038392 | ETH[0.0000000100000000] |
| 01038396 | TRX[0.0000210000000000],USD[0.4263116500000000],USDT[0.0003117617241380] |
| 01038398 | BTC[0.0000101100000000],USD[3.5657662627800000] |
| 01038410 | BTC[0.0000071600000000],USD[0.9675044910000000] |
| 01038412 | RAY[4.2440477300000000],SRM[1.0257227500000000],SRM_LOCKED[0.0211095700000000],USD[0.0026900128085142],USDT[0.0000000408600030] |
| 01038413 | USD[0.0000000967105538],USDT[0.1727148257604620] |
| 01038414 | BTC[0.0000000205271920],USD[0.0075820553899591],USDT[0.0000000015996043] |
| 01038418 | ETH[0.0025000000000000],ETHW[0.0025000000000000],TRX[0.0000010000000000],USD[0.4783402105000000] |
| 01038419 | USD[30.0000000000000000] |
| 01038421 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],STEP[0.0018846000000000],UBXT[1.0000000000000000],USD[0.0000000023469886] |
| 01038424 | DAI[0.0000000074000000],ETHW[2.0234578400000000],PUNDIX[44.5200468300000000],SUN[365.8015034500000000],USD[0.0000000261556610],USDT[7000.9398302626224838] |
| 01038425 | SOL[0.0304592100000000],USD[-0.4350764400000000] |
| 01038428 | DOGEBULL[0.0002250477000000],ETHBULL[0.0000097400000000],USD[1.6531586201137800] |
| 01038429 | USD[0.0000000042356120] |
| 01038430 | BTC[0.0002245700000000],USD[0.3436155722155843],USDT[0.0000000064659840] |
| 01038440 | DENT[1.0000000000000000],DOGE[0.0000000009000000],KIN[302.2334567000000000],USD[0.1772000256142411] |
| 01038447 | ALGO[3.4236009753642860],CQT[0.0000000015779062],MNGO[80.0000000000000000],TRX[21.9958200000000000],USD[0.0000036963932555],USDT[0.1873635315839157] |
| 01038457 | BNB[0.0051863300000000],HOLY[37.9734000000000000],MOB[9.4933500000000000],SECO[67.9814000000000000],USD[2.0560531560000000] |
| 01038458 | USD[0.0000000126775454],USDT[0.0000000026489120] |
| 01038466 | LTC[0.0020000000000000],USD[-0.6419904186400000],USDT[1.0503150055000000] |
| 01038467 | AMPL[0.0000000017736468],AMZN[0.0000001000000000],AMZNPREP[0.0000000335406302],AUDIO[0.0000000335421180],AVAX[0.0000000003105500],BABA[0.0000000063064622],BTC[0.0000000066746270],DAI[-0.0000000033504012],DOGE[0.0000000070869323],ETH[-0.0000000038196160],FTT[0.0000000071268460],GME[0.0000000000049604],GMEPRE[0.0000000048963728],KNC[2.0000000009128250],MATIC[0.0000000028646353],MNGO[0.0000000069028650],NFT[406084648092702011][1],PFE[0.0000000060041262],RAMP[0.0000000080000000],RAY[0.0000000045281174],SOL[0.0000000021983684],SRM[0.0000000079143600],SUN[0.0000000029891716],SUSHI[0.0000000077026752],TRU[0.0000000096732236],USD[0.0000000068814641],USDT[0.0000000058337745],USTC[0.0000000058333210],XRP[0.0000000065028080] |
| 01038468 | USD[134.0977057700000000] |
| 01038469 | BTC[0.0000000069089200],DAI[0.0000001000000000],ETH[0.0000000034485315],ETHW[0.0000000344853415],FTT[25.3275383974509878],NFT[432139839743362738][1],SOL[0.0000000088082466],USD[0.0000015700848794],USDT[0.0000184327496435] |
| 01038470 | BCH[0.0000000989062225],LTC[0.0000000002450663],USD[0.0577256657500000] |
| 01038472 | BTC[0.0000955168693250],ETH[0.0000000050000000],FTT[0.0304410000000000],REEF[0.8828500000000000],SOL[0.0474175000000000],USD[0.0036027399000000],USDT[0.0000003750000000] |
| 01038475 | BTC[0.0275000000000000],SRM[0.9042000000000000],USD[1.3436958213637300] |
| 01038476 | OXY[0.7040750000000000],RAY[0.4407000000000000],SOL[0.0304215000000000],TRX[0.0000020000000000],USD[0.0000003800592],USDT[0.5052832001453581] |
| 01038477 | BULL[0.0000000170000000],ETHBULL[0.0000000500000000],FTT[0.0583980458527756],RAY[0.9671300000000000],USD[0.0074406514750000],USDT[-0.0000000008700367] |
| 01038478 | USD[0.0097957561628032],USDT[0.0000010987391] |
| 01038487 | BAO[1.0000000000000000],BNB[0.0328161600000000],BTC[0.0077927300000000],CRO[72.9955402400000000],DENT[1.0000000000000000],DOGE[48.3608014800000000],EUR[11.0851579900817156],FTT[0.3963710800000000],KIN[12.0000000000000000],LINK[0.3143150600000000],LTC[0.1192904300000000],RSR[2.0000000000000000],SOL[0.3190333700000000],UNI[0.3579852400000000],USDT[28.7374629000000000],XRP[8.8444624800000000] |
| 01038489 | USD[0.0088687492500000],USDT[10.2780468000000000] |
| 01038490 | USD[0.0163402514933404],USDT[0.0000000012165885] |
| 01038491 | ADABULL[0.0000813297000000],FTT[0.0992080000000000],STEP[0.0268475000000000],USD[13.5511275311784521],USDT[0.0000001144925828] |
| 01038493 | AUD[0.0000048225704392],BADGER[0.0000000008958047],BAT[0.0000000070840535],BTC[0.0000000093761354],CEL[92.0537140000000],DYDX[0.0000000024127884],ETHW[0.2757348130810642],FTT[8.4870406923316107],MATIC[0.0000000064175473],OMG[0.0000000033400000],PEOPLE[0.0000000009234875],PROMD[0.0000000702080871],SLP[0.0000000786969910],SRM[0.0000000049096572],STEP[0.0000000272789741],USD[0.0000006544339401],XLMBULL[0.0000000089674575],YFI[0.1529818580937297] |
| 01038504 | USD[30.0000000000000000] |
| 01038506 | AUD[0.0027378800000000],SOL[1.4989500000000000],SRM[2.9994000000000000],USD[0.0000000043897204],USDT[0.0000000069863354] |
| 01038511 | AMPL[0.0000000128401196],ASD[0.0218610000000000],MER[511.0000000000000],TRX[0.0000110000000000],USD[2.1820487716261960],USDT[0.0000000075474742] |
| 01038515 | USD[25.0000000000000000] |
| 01038515 | MER[0.1722131100000000],RUNE[0.0393994268614600],SNX[0.0042000000000000],SUSHI[0.4717850000000000],TRX[0.0000010000000000],USD[0.2849280477755910],USDT[0.0000000084513351] |
| 01038519 | ATLAS[10980.0000000000000],FTT[0.0101736307700000],POLIS[19.9961200000000000],STARS[100.0000000000000000],USD[0.0086672925100242],USDT[0.0000000022001842] |
| 01038525 | COIN[0.0030420000000000],DOGE[4.0000000000000000],HOOD[0.0293674100000000],KIN[10761477.0000000000000000],MAPS[0.8184000000000000],MEDIA[0.0089730000000000],STEP[231.9000000000000000],TRX[0.0000080000000000],USD[0.0000001046822590],USDT[0.0000000057380126] |
| 01038526 | BAO[59442.5466690400000000],GBP[0.8000000000030293],KIN[33977.0088906500000000],UBXT[1.0000000000000000] |
| 01038527 | AVAX[1.0000000000000000],098[29.0000000000000000],DYDX[16.5000000000000000],FTM[83.0000000000000000],GRT[346.0000000000000000],LINK[1.9986700000000000],OXY[80.0000000000000000],PRISM[1.0036000000000000],SOL[0.1000000100000000],STARS[0.1257600000000000],TRX[0.0000400060000040000],USD[2.8171439630440000],USDT[0.0089570092370069] |
| 01038528 | BCH[0.0000000038200904],BNB[0.0000000026271450],BTC[0.0000000104162600],CHZ[0.0000000038828772],COMP[0.0000000878110500],DAWN[0.0000000599441535],DOGE[0.0000000009754120],ETH[0.0000000002370960],EUR[0.0000006788539200],FIDA[0.0000000283721170],FTM[0.0000000823678450],LTC[0.0000000356851012],MATIC[0.0000000102688070],SHIB[0.0000000556351760],SOL[0.0000000798269440],USD[0.0079411100320920] |
| 01038530 | TRX[0.0000020000000000],USD[0.0000000020764951200],USDT[0.0000000001729777163] |
| 01038535 | USD[0.0015443200000000] |
| 01038548 | NFT[339700893130836343][1],NFT[359093196548031339][1],NFT[513908338621320401][1],SOL[0.0301119300000000],USD[0.0000004072295273],XRP[0.0000000006883965] |
| 01038549 | FTT[8.0982079200000000],TRX[11498.1633000000000000],USD[2.1606076776227749],XRP[1057.5084100000000000] |
| 01038552 | BALBULL[0.0009960100000000],DOGE[22.0000000250000000],SOL[0.2560984952457994],USD[0.0455684645131376] |
| 01038553 | TRX[0.0000010000000000],USD[0.1557165305500000],USDT[0.0084860000000000] |
| 01038561 | FTT[0.0602204400000000],TRX[0.0000050000000000],USD[0.3431782990813296],USDT[0.0000000022502177] |
| 01038565 | TRX[0.0000020000000000],USD[0.0039877503327602] |
| 01038569 | USD[607.0612092200000000] |
| 01038577 | BNB[0.0000001000000000],FTT[0.0000018850751700],NFT[2932624444198665514][1],NFT[386983259491562880][1],TRX[0.0000130000000000],USD[0.0000001829474475],USDT[0.0000000094590223] |
| 01038579 | LUNA2[0.0000000404864053],LUNA2_LOCKED[0.0000000944682791],USD[0.0088160000000000],USDT[0.0000000084790000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01038583 | BTC[0.000000006856450],CONV[0.0000000100000000],ETH[0.00000016807216 2],ETHW[0.000353480000000],FTT[0.00000000079136723],LUNA2[0.08796289669000 0],LUNA2_LOCKED[0.025246758900000],NFT (323236320979726861)[1],RUNE[0.00256800000000000],SRM[0.15956640000000000],SRM_LOCKED[0.20162385285163 63],USDT[0.00000000500000000],USTC[0.81000000000000000] |
| 01038585 | BULL[0.00000008900000000],DOGEBULL[0.00000010000000],ETHBULL[0.00000000003 6844],FTT[0.0000018387159216],GME[13.41574677000000000],GMEPRE[0.00000000017785600],SHIB[0.00000006478664 0],UBXT[0.00000000500000000],USD[0.00000094001101],USDT[0.000000001165137] |
| 01038590 | BCH[0.000000560000000],BTC[0.000000023356000],FTT[0.0000001000000000],LUNA2[0.0000003297258590],LUNA2_LOCKED[0.0000007693603 38],RAY[-0.00000010000000],SOL[0.0000009367433],USD[0.036497223360134 4],USDT[0.0000003593017 4],XRP[0.0000001000000000] |
| 01038592 | USD[30.0000000000000000] |
| 01038596 | BTC[0.0156619683092250],COPE[1.0000000000000000],SOL[0.0395060000000000],USD[136.906136794725 0000] |
| 01038599 | DODO[0.000000008857020 0],FTM[0.0000000972765910],LOOKS[0.0000000406016 00],STEP[0.0000004000000000],USD[0.000000206101414],USDT[-0.000000003455879 6] |
| 01038609 | BTC[0.0013000000000000],USD[0.0584777800000000] |
| 01038610 | ETH[-0.00000000297055 20],TRX[0.86427900000000000],USD[-1.00163410166021 59],USDT[0.9255862638932241] |
| 01038613 | BTC[0.00000001232697 6],ETH[0.00000001000000 00],FTT[0.20533029902211 60],SNX[0.068940000000000 00],USD[0.0000000298630692],USDT[0.0000000583955 50] |
| 01038619 | ETHBULL[0.643000000000000 00],USD[18.7472766574250000] |
| 01038620 | ATLAS[33115.94202899000000000],AURY[0.000000100000000],SOL[0.000000100000000],TRX[0.000002000000000],USDT[0.0197063277253171],USDT[0.000000013703686 5] |
| 01038623 | BNB[0.00000047478470 0],NEAR[0.00000000860000 00],SOL[0.0000005069600 0],USD[0.0000005751320],USDT[0.0000001168446 27] |
| 01038627 | AKRO[1.0000000000000000],DOGE[92.2007394400000000],USD[0.010000005385200 0] |
| 01038628 | BTC[0.0000000018051 91],ETH[0.0000000019000 00],FTT[0.000000045024200],USD[40.626762034036447],USDT[0.000000014047759] |
| 01038633 | BNB[0.0000054316720],BULL[0.000000007879366],DOGE[0.0000000097 8793066],ETHBULL[0.000000049500000],USDT[0.000002989061734 1] |
| 01038634 | USD[25.0000000000000000] |
| 01038638 | FTM[0.0000000011698006],USD[0.0001881795647856] |
| 01038639 | RAY[0.00000000845800 00],STEP[0.0000001000000000],USD[0.3392846125000000] |
| 01038650 | TRX[0.0000010000000000],USD[0.0000000022598600] |
| 01038666 | FTT[0.0985049000000000],TRX[0.0000004000000000],USD[0.00000058361364],USDT[0.000000044986857],YFI[0.0000005000000 00] |
| 01038669 | MER[470.59220526939 18000],USD[4.9420950077300432] |
| 01038670 | SOL[7.6791503655680000] |
| 01038675 | AVAX[0.000000004093537],ETH[0.0000000047063510 1],FTT[57.204081135258028],MATIC[0.0000000686161812],NFT (416524224293768304)[1],NFT (425691258057418212)[1],NFT (443364367416984194)[1],NFT (455446911096178866)[1],NFT (463133153960508157)[1],NFT (482379483826502302)[1],SRM0.00274480000000000],SRM_LOCKED[2.42158970000000000],USD[0.000000213397790],USDT[0.0848783998470732] |
| 01038682 | USD[-0.5321477810000000],USDT[0.8180190000000000] |
| 01038684 | ETH[0.0071177600000000],ETHW[0.0001177600000000],USD[-3.188481779841342],USDT[0.000000896363212],ZAR[0.0012406682076396] |
| 01038685 | TRX[0.00000100000000],USD[109.23132286000000000],USDT[0.0000000016710836] |
| 01038690 | BTC[0.0225905190000000],CHZ[8.7479000000000000],DMG[0.0790870000000000],FTT[0.0841470015321475],SLND[0.0969410000000000],SOL[0.0056186000000000],SRM[0.3617434900000000],SRM[2.9581249600000000],USD[1642.9785942128573726],USDT[1615.7306770539339200],XRP[0.000000093538245] |
| 01038691 | TRX[0.00000100000000],USDT[0.005583000000000] |
| 01038694 | BNB[0.0000000460000000],BNBBULL[0.00000007720000],BRZ[0.999524751320736 0],BTC[0.0000000076530000],BULL[0.000000079530000],ETH[0.000000302720400],ETHBULL[0.000000042700000],FTT[0.000001466355690 58],SUSHIBULL[4589639.659000000000000],TRX[0.00219800248122 72],USD[-3.978790236867492 1],USDT[4.3164082852094157] |
| 01038695 | ETH[0.8588736000000000],ETHW[0.8588736000000000],RUNE[15.696860000000000],SOL[7.4755326500000000],USD[0.5879295213000000] |
| 01038696 | SOL[0.000000100000000],TRX[0.0000030000000000],USD[0.0000000038162 44],USDT[0.0000000732095 56] |
| 01038697 | AVAX[0.000000009586459 4],NFT (445278441848728147)[1],NFT (539887423893958921)[1],TRX[0.0000120000000000],USD[16.7318766903027 58],USDT[0.000000138619897] |
| 01038704 | BTC[0.0000007259230 0],ETH[0.000000005629900 0],LTC[0.0000000264977 00],SOL[0.0000000139387 00],SRM[0.0037513800000000],SRM_LOCKED[0.0280381900000000],USD[7350.0562704042126745] |
| 01038705 | ATLAS[519.8960000000000000],REEF[1709.6580000000000000],TRX[0.0000010000000000],USD[0.0095469568239224] |
| 01038716 | BNB[0.0000000033146020],ETH[0.00000000030000000],FIDA[0.063167860000000 0],FIDA_LOCKED[0.1458053400000000],FTT[0.000000004349674],SNX[0.00000002403000],SRM[0.0000925600000000],SRM_LOCKED[0.0004560000000000],USD[0.8214491702400000],USDT[0.0000000036700000] |
| 01038717 | USD[0.000001939354906 1],USD[0.000012977547669] |
| 01038722 | DOGE[0.000000056208540],ETH[0.0000000052700810],LUNC[0.000000239120515],RUNE[0.000000068883126],USD[0.2576886262564356],USDT[0.0000000100042936] |
| 01038723 | FTT[25.1975488100000000],TRX[0.0000778000000000],USD[5.587408002462656],USDT[243.2024100000000000] |
| 01038724 | RAY[0.310000000000000 0],TRX[0.0000070000000000],USD[0.0059180715000000] |
| 01038729 | USD[0.0026424464095842],USD[0.0006486468139032] |
| 01038732 | BAO[61135.14458700000000000],CRO[7.3447880000000000],DOGE[44.1875771392329036],KSHIB[322.2934480000000000],MBS[30.9169570000000000],SHIB[2418856.8585840000000000],SOS[1741777.7004121500000000] |
| 01038737 | ETH[0.0008770228327900],ETHW[0.0347336107327900],FTT[2.1438920300000000],SUSHIBULL[232.0107484520064245],USD[6030.8213777993495027] |
| 01038740 | BTC[0.0192000000000000],FTT[150.0066882000000000],RAY[4.0001950000000000],SOL[0.0010483000000000],STEP[6265.3798320200000000],TRX[0.1916270000000000],USD[0.0095838763715000],USDT[360.0851033841750000] |
| 01038742 | USD[0.0000000036160000] |
| 01038743 | BTC[0.0112675574234700],FTT[8.5881790000000000],LINK[0.0921524000000000],MAPS[0.98651000000000000],OXY[35.99316000000000000],RAY[7.4120132800000000],SRM[8.1516269400000000],SRM_LOCKED[125768300000000000],USD[0.00038993347876 20],USDT[-0.2654063585898874] |
| 01038744 | AAVE[0.00000000200000],APT[0.420000000000000],AVAX[0.0000001760000000],DOT[3.20202883000000000],ETH[0.000120014000000000],ETHW[0.0004100000000000],FTT[0.0361938398080000],HBB[1589.3290990000000000],MATIC[10.9410700000000000],NFT (379298621681814692)[1],NFT (389759170294909729)[1],NFT (393267688669182991)],NFT (415987737916273889)[1],NFT (425303739746773466)[1],NFT (483978741703338481)[1],TRX[0.000004000000000000],USBI[0.6439274784160634],USDT[0.0005649298792587] |
| 01038745 | FTT[0.0002509226846675],LUNA2[0.0047109562500000],LUNA2_LOCKED[0.0109927785000000],LUNC[1025.8250562000000000],THETABEAR[100000000.0000000000000000],USD[0.0001210970921668],USDT[0.0000000097974063] |
| 01038748 | BTC[0.0032000000000000],ETH[0.0199006533001380],ETHW[0.0199006517978618],FTT[0.0613242550000000],MAPS[0.6798025000000000],OXY[0.1753390000000000],REAL[0.0856184500000000],SAND[0.0663800000000000],SOL[0.0000001316601 3],SRM[0.1852698200000000],SRM_LOCKED[27.1863681800000000],STEP[0.0920323250000000],TRX[0.0000009080577 0] <br> 1INCH[0.1061600000000000],AAVE[0.0036888500000000],ALGO[0.9711200000000000],ALICE[1.400000000000000],ANC[4.00000000000000],APE[1.50000000000000],ATOM[0.003860500000000],AVAX[0.0178820000000000],AXS[0.0057585000000000],BCH[0.0131852800000000],BEAR[844.12300000000000000],BNB[0.0062947450000000],BTC[0.0000005200000000],BULL[0.0000196200000000],CHZ[0.3392000000000000],COMP[0.027000000000000],CRO[23.00000000000000000],CRV[4.0000000000000000],DENT[31.6615000000000000],DOGE[0.5316480365632786],DOT[0.0941664000000000],DYDX[1.9000000000000000],ENS[0.19000000000000000] <br> 00],ETH[0.0008738300000000],ETHW[1.5377961530000000],FTM[11.0000000000000000],FTT[150.04570000000000],GALA[0.050000000000000],GMT[0.0072000000000000],GRT[15.0000000000000000],IMX[0.0009455000000000],JST[110.000000000000000000],KNC[9.5791750000000000],LINK[0.0915515400000000],LOOKS[33.0000000000000000],LTC[0.0800054500000000],LUNA2[31.8511861200000000],LUNA2_LOCKED[74.3194342900000000],MANA[1.00000000000000],MATIC[0.1785500000000000],MKR[0.0009131000000000],OMG[3.00000000000000000],QI[0.081150000000000],RAY[0.3756920000000000],RUNE[0.0001157500000000],SAND[2.0275500000000000],SHIB[32256199.3000000000000000],SNX[0.013492190568893],SRM[0.5752545000000000],STG[3.00000000000000],SUSHI[25.9827100000000000],TONCOIN[34.4950362500000000],TRX[0.0001480190000000],UBXT[6.5882155000000000],USD[12105.7795837888230118],USDT[1210779.18804000000000000] |
| 01038752 | AMPL[0.0000000570945 4],ANC[0.10000000000000],APE[0.0000001000000000],APT[30.9981950000000000],ASD[0.0000001178509],ATOM[2.5999430044640405],BAND[0.0000000428163345],BNB[0.00000037846792],BTC[0.0024260029873785],CVX[0.0740169800000000],DENT[31.6593660450000],CEL[0.0424260029873785],CVX[0.07401698000000000],DOGE[0.5316048653000],LINK[0.9744740000000000],MOB[0.0000000026179945],NFT (358420768846542421)[1],SHIB[2799068.0000000000000000],SLP[4.2500000000000000],STG[0.0000000200000000],SUSHI[9827040000000000],TONCOIN[34.895036250000],TRX[0.0001212085000000],TRY[0.000000032424227],USD[79042.3270961678369945],USDT[19.5037213259516502],USTC[0.000000035052689] <br> FTT[0.0242704533395529],STEP[0.0000010000000000],USD[3554.2831776924019571],USDC[80.0000000000000000],USDT[0.0000000008342190] |
| 01038753 | BAO[2.6199375000000000],DOGE[26.7515543981547 30],KIN[30082.6789227696962807],LEO[3.8464788733100000],SOL[0.0000000033243131],UBXT[1.0000000000000000] |
| 01038763 | ETHW[0.0082608000000000],FTT[0.0999000000000000],SUSHI[0.4988000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0029060018000000],USDT[0.000000094895168] |
| 01038769 | FTT[0.0000000038422237],SHIB[8737640.884056657767576],TRX[0.000778000000000],USD[0.767374412670729],USDT[0.000000003469313S] |
| 01038772 | ETH[0.0000000050000000],TRX[0.0000030000000000],USDT[0.0000000051484631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01038775 | ATLAS[0.000000001960150],ETH[0.000000000050773647],NFT (2889026809033193367)[1],NFT (3034051724937922313)[1],NFT (4721176949089980666)[1],SOL[-0.000000000565510],TRX[0.000781000000000000],USD[0.000000228802595],USDT[0.000000209891966] |
| 01038777 | ALICE[0.083641000000000000],AUDIO[0.004352500000000000],BAT[0.640235000000000000],BTC[0.000000004000000000],CRO[50.000000000000000000],ENJ[0.521860000000000000],FTT[-0.000000000212785],INTER[0.070474000000000000],TRX[0.000001000000000000],USD[0.417032897376975],USDT[0.000000081390990] |
| 01038781 | BNB[0.000000004362912],FTT[0.099580000000000000],SRM[0.025187590000000000],USD[0.548465617869008],USDT[0.000000014497659] |
| 01038782 | REAL[2714.630880000000000000],TRX[0.000020000000000000],USD[0.050059306812168],USDT[0.000000186606085] |
| 01038784 | BOBA[1124.725657030000000000],BTC[0.000000004372752],ETH[0.000000011330000],OMG[0.000000038232284],USD[18.937861417280979] |
| 01038787 | SRM[6.896472670000000000],SRM_LOCKED[49.023527330000000000],TRX[0.000004000000000000],USD[0.000000203452705],USDT[0.000000020000000000] |
| 01038790 | USD[1.000500000000000000] |
| 01038800 | BNB[0.003550000000000000],BTC[0.000000003781710],ETH[0.000000000904379],LUNA2[0.006287316224000],LUNA2_LOCKED[0.014670404520000],TRX[0.960785005729253],USDT[0.000000031403507],USTC[0.890000000000000000] |
| 01038801 | BTC[0.000000020000000],DOGEBEAR202 1[0.002261535000000000],ETH[0.000248810000000],ETHW[0.000246807587636O],TRX[0.000005000000000000],USD[0.953809409210000O] |
| 01038804 | USD[18.669343230221956 2],XRP[97.969154000000000000] |
| 01038807 | CEL[0.000000001693390 5] |
| 01038808 | CONV[7.515000000000000000],DODO[0.069480000000000000],OXY[0.941700000000000000],REEF[7.025000000000000000],SOL[0.101831500000000000],USD[0.122413805000000000] |
| 01038810 | BCH[0.000000002000000000],BNB[0.017753082402463 5],FTT[0.000000005154602 6],LTC[0.000000013448280O],NFT (3558197489517925313 1)[1],NFT (44530379919173836 2)[1],NFT (48428523649160718 7)[1],TRX[0.000000018429590O],USD[1.361347819845496 9],XRP[0.00000013446078 O] |
| 01038814 | BTC[0.055108854780800 0],FTT[0.099180000000000000],TRX[0.000002000000000000],USDT[1.80909538360000O0] |
| 01038822 | BTC[0.000000019523125 0],ETH[0.000000035800000O],ETHW[0.000000150700000O],FTT[0.021952120749394 8],SRM[3.010703050000000O00],SRM_LOCKED[1043.509690460000000000],USD[0.002064053078643 7],USDT[0.000000008782111] |
| 01038845 | USD[30.000000000000000000] |
| 01038850 | BTC[0.000000094890250O],BUSD[1545.000000000000000000],ETH[0.000000066043554],ETHW[0.000000066014355 4],FTT[1.447334235300966 9],MATIC[0.000000046163814],USD[0.000000687411658],USDT[0.000000044098828] |
| 01038851 | USD[30.000000000000000000] |
| 01038854 | FTT[0.000000043654400O],USD[85.943667743705941 5],USDT[0.000000109724670] |
| 01038858 | AUD[0.000000009341702 9],BAO[1.000000000000000000],USD[0.051333801211558 0] |
| 01038859 | MNGO[9.192000000000000000],OXY[0.919800000000000000],RAY[0.884200000000000000],TRX[0.000030000000000000],USD[0.000000090542848],USDT[0.000000006597028] |
| 01038860 | AMC[0.001222000000000000],ATLAS[20.801615950000000000],FTT[0.085835500000000000],MAPS[4.000000000000000000],NFT (5515175280734879411)[1],RSR[550.000000000000000000],SOL[0.000000002737432 9],SPELL[140.000000000000000000],TRX[0.000002000000000000],USD[0.186384252420874 7],USDT[0.000000062019240],XRP[0.310000000000000000] |
| 01038863 | BCH[0.153839777334901 7],BRZ[0.000000000406822 94],BTC[0.003758142405494 3],LTC[0.003747415599200O],USD[0.000000017139599 9],USDT[0.642232966345991 8] |
| 01038868 | TRX[0.000010000000000O],USDT[0.060000000000000000] |
| 01038872 | AAVE[0.001870000000000O],SOL[0.011530000000000O],USD[0.000000062091781],USDT[0.000000025008661] |
| 01038873 | AUD[0.000000031009183],AVAX[0.000000010000000O],BTC[0.000179508100000O],COPE[0.000047528317113 3],ETHW[0.000457548649376 4],FTM[0.000000006921778],FTT[0.006136500772413],LOOKS[0.000000010000000O],MATIC[0.000000015410902],SOL[0.000000006777150],USD[0.077967438255412 0],USDT[0.000000097119334],XRP[0.000000006014937] |
| 01038884 | USD[0.597346160650000O] |
| 01038886 | USD[7.308547700152209000000000000O] |
| 01038887 | USD[30.00000000000000000O] |
| 01038888 | GOG[0.520000000000000O],TRX[0.000005000000000O],USD[0.000000017388633],USDT[0.000000154537176] |
| 01038891 | ADABULL[0.000005121600000O],EOSBULL[0.769455000000000000],USD[0.026592704164289 8],XRP[0.497792000000000000],XRPBULL[154.2973240000000O0] |
| 01038894 | USD[0.911117940000000O] |
| 01038896 | ATOMBEAR[5995.800000000000000000],DOGEBULL[0.622876417400000O],ETCBEAR[1198229.0000000000O],HTBULL[1.504865426000000O],LINKBULL[0.325847840000000O],LTC[2.978706790000000O],TRX[0.000001000000000O],USD[0.031580801500000O],USDT[0.000000158710234] |
| 01038897 | TRX[0.000001000000000O],USD[0.000000684879679 8],USDT[0.000000021262369] |
| 01038898 | AURY[0.000000010000000O],BIT[0.000000008823525O],BNB[0.000000005784457],CONV[0.000000108850080],CQT[0.000000001366088],DYDX[0.000000006364000O],ETH[0.000000047122046],FIDA[0.000000000674020O],FTT[0.000000048477368 9],GENE[0.000000013774759],MAPS[0.000000006000000O],RAY[0.000000094627526],SKL[0.000000046854500O],SNY[0.000000002080400],SPELL[0.000000093733700O],STEP[0.000000010000000O],TRX[0.000000061364028],USD[0.000000000610233],XRP[0.000000037183088] |
| 01038900 | BCH[0.000000001524376],BTC[0.000000008770599 2],DOGE[0.851898360000000O],ETH[0.000000037008505],SUSHI[0.000000001709115],SXP[0.022581635052000O],TRX[0.963520000000000000],USD[-0.031327268978943 6],USDT[0.000000166383632] |
| 01038904 | RAY[0.000000064780152],USD[0.000000167742407] |
| 01038907 | AXS[0.000001000000000O],COPE[0.000000092433771],LINA[0.000000100000000O],REN[0.000000010000000O],SOL[0.000000005416736],USD[0.000000297043412] |
| 01038916 | DOGE[67.987080009301595],ETH[0.023044121850049 1],ETHW[0.023044121850049 1],LINK[0.000000023437700O],SOL[0.000000006193331],UNI[0.000000022914219],USDT[0.000000320247861 0] |
| 01038918 | TRX[0.000020000000000O],USDT[0.020810062000000O],XRPBULL[5225.5248525000000000] |
| 01038919 | ATLAS[0.000000068285370],BTC[0.000000048699906],DOGE[0.000000008000000O],FTT[0.000000036108428],MATIC[0.000000019876723],SHIB[0.000000038984921],SOL[0.000000049390000O],USD[0.000000196018931],USDT[0.000000086063724],VETBULL[2.655661840000000O],XRP[0.021050057293098] |
| 01038922 | RSR[9.932000000000000O],USD[0.003617729691330 6],USDT[0.000000078446552] |
| 01038925 | USD[0.000000030922600],BULL[0.000000000O],ETH[0.000000009562360],USD[0.000014833522945 2] |
| 01038928 | BAO[1.000000000000000O],USD[0.000000036572366 80] |
| 01038931 | USD[0.000000377425044],USDT[0.000000048604270] |
| 01038932 | USD[0.000000356145561],USDT[0.000000115961008] |
| 01038933 | LOOKS[0.708600000000000O],USD[0.000000053886249],USDT[0.000000042454692] |
| 01038942 | TRX[0.000020000079900O],USD[0.003911023580960O],USD[1.045129885627181],USDT[0.000000093394572],XRP[4411.2764320000000O0] |
| 01038946 | ETHBEAR[409713.0000000000000O],LINKBEAR[1199160.00000000O0O],TRX[0.000001000000000O],USDT[0.008000000000000O0] |
| 01038949 | BEAR[30.768400000000000O],BNB[0.000000047400000O],BULL[0.000001069560000O],USD[1.045129885627181],USDT[0.000000093394572],XRP[4411.2764320000000O0] |
| 01038954 | APE[45.200000000000000O],BAL[0.002240003730896O],BTC[0.000046736644312 5],CRO[6.571180570000000O],ETH[0.000000070000000O],FTT[30.176280748762649 5],MATIC[0.000000069438213],SRM[346.508593610000000O],SRM_LOCKED[8.277817390000000O],USD[0.000000027218572],USD[0.000893999 9337193 6] |
| 01038960 | BF_POINT[200.000000000000000O],FTT[876.007598820000000O],USD[0.287986012494100 1],USDT[470.3224692160150760 7] |
| 01038962 | BNB[0.000000003249228 7],ETH[0.000000001729060 8],FTM[0.000000004271840 0],HT[0.000000008000000O],TRX[0.000000080262547],USDT[0.000000078879345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01038965 | MEDIA[0.006028000000000000],USD[0.000000000300664],USDT[0.000000000896876] |
| 01038967 | RAY[20.996010000000000000],TRX[0.000005000000000000],USD[19.314383590000000000],USDT[0.0000000012137573] |
| 01038969 | ADABULL[0.000000006400000000],ALGOBULL[129000.000000000000000000],BNB[2.133861560921375
2],BNBBULL[0.000000000950000000],BTC[0.000000074800000],BULL[0.000008025100000],DOGEBULL[0.000000092750000],ETH[0.000000050000000],ETHBULL[0.000000050000000],ETHW[0.000000050000000],MATICBULL[0.000000050000000],MATICBULL[0.000000050000000],USD[25.000000000000000] |
| 01038974 | USD[25.000000000000000] |
| 01038977 | FTT[7.300000000000000000],OXY[0.937707000000000000],TRX[0.305601745000000] |
| 01038979 | TRX[0.000019000000000],USD[0.685905550857569 4],USDT[0.000000054341500] |
| 01038982 | BOBA[0.021160000000000000],BTC[0.00224012035586500],TRX[0.000177000000000],USD[0.97724543092789 24],USDT[1.017777958213391 4] |
| 01038983 | FTT[37.122780940000000000],TRX[0.000094723618400],USD[0.100147177084800],USDT[1867.677503808027521 0] |
| 01038984 | CONV[1039.792000000000000000],TRX[0.715695000000000],USD[0.125764157500000 0] |
| 01038985 | BTC[0.0000000110000000],ETH[0.000000050000000],FTT[0.0457550764971150],MAPS[0.000000002487500 0],USD[-0.000086328856181 5],USDT[0.000000114550678] |
| 01038990 | FTT[5.000691760000000],SUN[1578032.930255050000000],TRX[712.000000000000],USD[0.793581913401000] |
| 01038991 | BTC[0.0000007200000000],USD[0.001330678980230],USDT[0.0087375141815634] |
| 01038997 | FTT[2.332880000000000000],SOL[0.008000000000000],USDT[2.005034800000000] |
| 01038999 | ETH[0.003761660000000],ETHW[0.0043851900000000],NFT [32419359224832592 4][1],NFT [3264367183366927 82][1],NFT [4859902666831873 79][1],NFT [5575799285895111 81][1],SOL[0.0055216500000000],TRX[0.0025080000000000],USD[-0.0427493782845776],USDT[3.5367306643644449] |
| 01039002 | BTC[0.0149960100000000],FTM[45.000000000000000],LUNA2[0.9312799325000000],LUNA2_ LOCKED[2.17298650900000000],LUNC[3.999810000000000],MATIC[199.867000000000000],SHIB[207779866.5000000000],SOL[17.146936730000000],USD[109.3711192246838900],XRP[1005.907500000000000] |
| 01039004 | MOB[11.497700000000000],USD[19.739500000000000] |
| 01039007 | FTT[0.067946000000000],USD[0.000000017757426],USDT[0.000000004000000] |
| 01039009 | FTT[0.0000000105989468],OKB[0.000000008000000],RAY[0.000000065034405],RUNE[0.0000000094939532],TRX[0.000000066153800],USD[0.000000065377629],USDT[0.0000000546413878] |
| 01039010 | BF_POINT[900.000000000000000],FTT[12041.998234616402462 5],SRM[40.913793780000000],SRM_LOCKED[337.446206220000000],USD[-7447.359876665632616 9],USDT[1321.988372464219102 0] |
| 01039011 | USD[25.000000000000000] |
| 01039013 | ETHW[0.004248760000000],NFT [4296168131995120 25][1],POLIS[218.000000000000000],USD[0.068939667449671 0],USDT[955.299449110871 5963] |
| 01039015 | AKRO[2.000000000000000],BAO[1.000000000000000],DOGE[581.0492481500000 00],KIN[2.000000000000000],USD[0.000000022610871],XRP[80.7233797300000 00] |
| 01039021 | FTT[31.667165826318937],STEP[0.000000100000000],USD[8.2237218919050000] |
| 01039024 | USD[25.000000000000000] |
| 01039025 | BAO[156973.784300000000000],BCHBULL[0.067141098000000000],BTC[0.000095811540000],DEFIBULL[0.000325472000000],DOGEBULL[0.000000096809700 0],ETCBULL[0.009057423355000],ETH[0.0000000083000000],ETHBULL[0.000082154016000 0],FTM[0.965535900000000 0],FTT[0.094833190000000 00],IMX[465.720814000000000 0],INK[38.093250000000000 0],LINKBULL[2.619797778490000 0],LTCBULL[0.075807980000000 0],MATICBULL[0.000898468000000 0],MEDIA[0.418073000000000 0],MIDBEARB1.836265000000000 0],MIDBULL[0.000047650175000 0],NFT [413759381894386933][1],STEP[0.02121647500000000],TRX[0.301885000000000 00],TULIP[0.068327000000000 0],USD[-2.129879938497660],USDT[0.000000208855135],XRP[0.997691400000000 0],ZECBULL[0.003069229660000 0] |
| 01039027 | USDT[2.8441283725000000] |
| 01039032 | USD[0.000000080000000] |
| 01039033 | ETH[0.068400000000000000],HT[0.008463100000000],TRX[0.665313000000000],USD[6457.425309001311567 4],USDT[5832.776345081000000] |
| 01039034 | USD[0.000000050000000] |
| 01039035 | BCH[1.002571700000000],BTC[0.000591119200000],ETH[0.000295840000000],ETHW[0.000295840000000],FTT[25.041359447170600 0],SOL[0.010000000000000],TRX[0.000002000000000],USD[-69.4738426551226680],USDT[0.000003551791501],XRP[0.000000052000000] |
| 01039036 | TRX[0.000004000000000] |
| 01039039 | ASD[0.021359000000000],TRX[0.159250000000000],USD[0.000000088943954141],USDT[0.0000000881254 93] |
| 01039042 | BF_POINT[800.000000000000000],FTT[777.000000000000000],SRM[4.016840120000000],SRM_LOCKED[24.0631598800000000],USD[1.9639161027494 84] |
| 01039043 | FTT[150.845454286918 6640],SUSHI[0.000000100000000],USD[0.000000058072330],USDT[0.0000000299899925],YFI[0.000000000000000] |
| 01039044 | USD[0.000000009862744] |
| 01039047 | DOGE[0.000000005373610 0],ETH[0.000000004130500 0],SOL[0.00000000706999 30],TRX[0.000000076952262],USD[0.00000204144292702],USDT[0.0000000606997984],WAVES[0.000000005222 9990] |
| 01039049 | ETH[0.00012385390302 74],ETHW[0.000123853903 0274],TRX[0.000030000000000],USD[-11.1818754406389114],USDT[14.623322812136523 8] |
| 01039053 | ETH[0.026368790000000 0],ETHW[0.003687949335626],LUNA2[0.005345202518000 0],LUNA2_LOCKED[0.012472139210000 0],LUNC[1163.9291020000000 00],NEAR[0.011540000000000 00],USD[0.000000157000000],USDT[0.000000006984418] |
| 01039058 | USD[0.000000070000000] |
| 01039059 | TRX[0.000003000000000],USD[4.261947400000000 0] |
| 01039062 | SOL[0.399720000000000 0],USD[204.794000000000000 0] |
| 01039064 | TRX[0.000001000000000],USD[0.000000129018545],USDT[0.000000019454230] |
| 01039070 | USDT[0.000000009427968] |
| 01039071 | BNB[0.000024719073790 0],BOBA[0.018094300000000],BTC[0.459583048252810 0],CEL[0.000000011399900],ETH[0.000000104210600],ETHW[3.705000003346260 0],FTM[0.720082094266000 0],FTT[25.036363015000000 0],MATIC[0.000000160536216],OMG[0.011809435000000 0],RAY[66.484772754523150 0],SOL[0.008034244822250 0],SRM[0.978315500000000 0],SXP[0.000000037696000],USD[285.491708507763013 9] |
| 01039074 | CHZ[5001.788300000000000 0],USDT[0.000000099500000] |
| 01039075 | ETH[0.019746510000000 0],ETHW[0.019746507000000],FTT[0.099560000000000 0],TRX[0.000009000000000],USD[-0.0406023312883 10] |
| 01039076 | AKRO[1.000000000000000 0],BAO[6.000000000000000],BF_POINT[100.000000000000000],KIN[9.000000000000000],SGD[0.000002465283565],SOL[0.0733260400000000],USD[0.006254027755340] |
| 01039079 | DOGE[0.000000005371052],ETH[0.000000058040080],UNI[5.600253091403991 8] |
| 01039085 | ATOM[36.001950000000000 0],AUDIO[0.000000001250352 5],AVAX[0.000000476289000],BNB[0.000000087953100],BTC[2.2395010182866780],ETH[2.365008816487380 0],ETHW[0.007340274567600],FIDA[1.657920420000000 0],FIDA_ LOCKED[7.494981760000000 0],FTM[0.000000094303200],FTT[168.897447496262216 9],FXS[232.701163500000000 0],LUNA2[0.000008546497920 0],LUNA2_ LOCKED[0.000199418281800 0],LUNC[0.000000043363100],MATIC[725.0032500027000 00],RAY[0.000000986188460],REN[0.000000061287400],RUNE[0.000000073359000],SAND[600.0065000000000 00],SOL[0.009950010508626 25],SRM[15.075961700000000 0],SRM_LOCKED[152.8501331370000000 0],STEP[0.000000100000000],USD[0.000000088379881],USDC[5166.3631302800000 00],USDT[0.000000208311148] |
| 01039093 | BNB[0.063000000000000],RAY[9.099396000000000],USD[8.2664570300000000] |
| 01039095 | USD[1.894313762750000 0] |
| 01039098 | LTC[0.031254350000000],USD[-0.8093659330841000],USDT[0.0000004004927528],XRP[0.1409670000000000] |
| 01039105 | TRX[0.000001000000000],USD[0.0027545094585200],USDT[0.005569450000000 0] |
| 01039107 | USD[1.490377940000000 0] |
| 01039109 | AVAX[0.0507055223755312],BNB[0.0096360000000000],BUSD[1546.510154210000000],EUR[0.7412000134864655],FTT[1.1000000000000000],MATIC[7.0000000000000000],SOS[62194.5392000000000 00],TRX[156.000069000000000],USD[0.000000084461826],USDT[0.0029203236754308] |
| 01039110 | USD[25.000000000000000] |
| 01039115 | FTT[0.0000000111661100],USD[0.0398194037026105],USDT[-0.0291501889049178] |
| 01039116 | OXY[0.849500000000000],USDT[0.0439459548735100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01039118 | USD[0.0000021221646116] |
| 01039121 | BNB[0.00072376648024000],USD[-0.0080072664986393] |
| 01039122 | BNB[0.00000100060701480],USD[0.000000005269108],DOGE[0.000000000006911641],ETH[0.000000008780042200],FTM[0.000000059200000],FTT[0.000942020815915800],LTC[0.00000004718621200],SHIB[0.000000002088833],SOL[0.00000002334641500],TRX[0.0223310059724103],USD[0.000000044378412000],XRP[0.33213499077723400] |
| 01039123 | TRX[0.00000100000000000],USD[0.000000006380254000],USDT[0.0000358692038661] |
| 01039132 | ATOMBULL[0.00000006044112],BTC[0.00638817376774460],CEL[0.000000002652380700],CRV[19.6033013864612130],ETH[0.22043179107481030],ETHBULL[0.00000013436193400],ETHW[0.220431778274019100],FTT[13.038428782056241600],LINK[17.58539562089004120],MATIC[31.4762761644186100],SOL[4.37884150000000000],SRM[8.9406603125492796000],USD[0.000910512654090900],USDT[0.000000000075647200],XRP[583.2168510000000000],YFI[0.000000007684620000] |
| 01039136 | AKR[0.00000000000000000],AUD[0.000000010703593500],BAO[0.000000000000000000],ETH[0.000000000000000000],GODS[0.0000623000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000012604900],USDT[0.000000093562705],XRP[309.59277163000000000] |
| 01039138 | APT[0.00000000018491200],LTC[0.000000001670330],LUNA2[0.4434489926000000],LUNA2_LOCKED[0.0347140830000000],OKB[0.000000028496697],USD[0.000000235896572],USDT[0.000000683391438] |
| 01039146 | ETH[8.51700000000000000],ETHW[8.51700000000000000],TRX[0.0000040000000000],USD[0.7686774322897819],USDT[0.0000000125394593] |
| 01039152 | DOGE[0.77741983426748490],USD[0.0000000074967379],USDT[11.0000000043268830] |
| 01039159 | TRX[0.00000100000000000],USDT[9.00000000000000000] |
| 01039160 | FTM[0.85620000000000000],MER[0.79180000000000000],SOL[0.00000010000000],TRX[0.00000200000000000],USD[0.8115535295520570],USDT[0.0081400003068254] |
| 01039163 | USD[0.0000000968000000] |
| 01039167 | BNT[0.000000093225900],BTC[0.00000000582607920],USD[0.0184893649829857] |
| 01039173 | FTT[0.10341173000000000],TONCOIN[0.0049399200000000],USD[0.0000000077500000],USDC[2586.7219829800000000] |
| 01039175 | FTT[1003.78081390066400000],SRM[34.38468598000000000],SRM_LOCKED[309.05531402000000000],USD[0.0000042006104274] |
| 01039177 | FTT[0.00000000050768900],TRX[864.79032500000000000],USD[0.000000005431952],USDT[0.000000009537646] |
| 01039185 | TRX[0.00000100000000000],USD[0.0028912660000000] |
| 01039190 | ETH[0.03772472000000000],ETHW[0.03772472188858653],SUSHI[7.4985000000000000],TRX[13.9972000000000000],USDT[0.1199128600000000] |
| 01039205 | AAVE[0.00207162224592000],BAO[5.00000000000000000],BTC[0.0911293400000000],DENT[2.00000000000000000],ETH[6.42491119000000000],FTT[0.00005451745072000],KIN[2.00000000000000000],MATIC[0.00000001570900],TRU[1.00000000000000000],TRX[1.00006100000000000],USD[0.000000111387842],USD[0.0194089410364923] |
| 01039206 | USD[0.3957839494917667],USDT[0.0000000089451328] |
| 01039208 | ALGO[61.44929512409169690],BTC[0.00001379000000000],SAND[256.00000000000000000],SHIB[69460.00000000000000000],USD[-15.9400378330644262],USDT[0.00000000848815575],XRP[68.72580000000000000] |
| 01039215 | BTC[0.01699677000000000],TRX[0.00000200000000000],USDT[477.52360000000000000] |
| 01039219 | FTT[0.10000001000000000],USD[0.0022574570386684] |
| 01039227 | USD[25.00000000000000000] |
| 01039231 | ADABULL[1.00000000000000000],ALGOBULL[10000.00000000000000000],ASDBULL[32158.60993281000000000],BNBBULL[0.50000000000000000],COMPBULL[10000.00000000000000000],DOGEBULL[5.00000000000000000],ETCBULL[100.00000000000000000],ETHBULL[0.50000000000000000],GRTBULL[10000.00000000000000000],HTBULL[5.00000000000000000],KNCBULL[1000.00000000000000000],LINKBULL[10000.00000000000000000],MATICBULL[10000.00000000000000000],OKBBULL[1.00000000000000000],SUSHIBULL[100.00000000000000000],SXPBULL[10000.00000000000000000],THETABULL[100.00000000000000000],TOMOBULL[3302582.49999999000000000],TRXBULL[5000.00000000000000000],USD[0.00000000000000000],USDT[0.00000070432566],USDT[0.00000026316000],VETBULL[10000.00000000000000000],XRPBULL[10000.00000000000000000],ZECBULL[10000.00000000000000000] |
| 01039241 | BNB[0.00175270000000000],BTC[0.00019998632860500],ETH[0.00000005574412],TLD[0.00352664000000000],LUNA2[26.92939103000000000],LUNA2_LOCKED[62.83524573000000000],LUNC[5863931.59288550000000000],MAPS[0.00000009000000],MKR[0.00000002417943000],MNGO[2068.62720082928178590],SHIB[0.00000010000000000],SLRSD[24.85341032376674],TRX[0.00000000442282400],USDT[0.0509499881659850],USDT[1.36826330012723298] |
| 01039243 | BTC[0.00000003000000000],FTT[0.00000001421016186],LUNA2_LOCKED[0.0516500000000000],TRX[0.00000016475592],XRP[0.000000102735539] |
| 01039245 | ETH[0.00090840000000000],ETHW[0.00090840000000000],LTC[0.00155391000000000],LUNA2[0.1377704245000000],LUNA2_LOCKED[3.2146432380000000],LUNC[29999.80000000000000000],ROOK[0.00079190000000000],TRX[0.00000000000000000],USD[0.0011894262545616],USDT[0.00000005000000] |
| 01039250 | AURY[0.97120000000000000],FTM[0.85560000000000000],IMX[0.09754000000000000],LOOKS[0.48000000000000000],USD[0.0201827820000000] |
| 01039252 | COPE[0.00000000882450000],FTT[0.00000009615000],SLP[0.000000043752292],USD[-104.4123227919955023],USDT[126.6717814585280591] |
| 01039253 | BTC[0.00000000000000000],USD[39.8482873941556208],USDT[487.22459809276850038] |
| 01039254 | COPE[0.00000001857148],ETH[0.00000007165784],SOL[0.00000005000000] |
| 01039257 | SOL[0.00000000000000000],USD[0.00000007901907],USDT[0.00000000174100064] |
| 01039259 | USD[1.5458388410804804],USDT[0.00000006738744] |
| 01039262 | ALPHA[0.00000006360000],ATLAS[9.83100000000000000],BTC[0.01229742353880000],DENT[11500.00000000000000000],DOGE[0.000000002085424],ETH[0.2126327526726900],ETHW[0.2126327526726900],FTT[9.0624990850532927],LINA[1580.00000000000000000],REN[181.0904038200000000],SLRS[0.00000007407473],SRM[0.1304224800000000],SRM_LOCKED[0.7687963800000000],UBXT[10924.9014489000000000],UBXT_LOCKED[59.98407636000000000],UNI[9.51224694982001000],USD[1.9187689247409194],YFII[0.0000000700000000] |
| 01039275 | FTT[0.00000001000000000],USD[0.0038990665708030],XRP[0.068778820000000] |
| 01039279 | ATLAS[0.00000006994344T],BTC[0.00000007491958],CRV[0.00000000311878],DOGE[0.000000007074422],DYDX[0.00000008225184],ETH[0.0692568772000000],FTT[1799.6621800007179080],LINK[0.0074600000000000],LUNA2[0.5725145660000000],LUNA2_LOCKED[1.33586732100000000],MASK[0.92000000000000000],USD[8335.0555194194949721],USD[0.0317851117650000] |
| 01039281 | SHIB[69510.00000000000000000],USD[0.0317851117650000] |
| 01039283 | USD[24.58157034000000000] |
| 01039292 | USD[4.5074700000000000] |
| 01039295 | AUD[0.0000001571121137] |
| 01039299 | USD[0.0099410500000000] |
| 01039303 | BTC[0.00000020000000],ETH[0.00000083000000000],FTT[0.0000007203878659],HT[0.00000010000000000],KIN[0.00000010000000000],LTC[0.00000009200000],LUNA2[0.0000012171409],LUNA2_LOCKED[0.00000028399550],LUNC[0.00000060000000],SOL[0.00000070000000],USD[3.7891613178656429],USDT[0.0000000349575370] |
| 01039306 | TRX[0.00000200000000] |
| 01039307 | USD[0.0011750452308231],USDT[87.1478529000000000] |
| 01039311 | BTC[0.00000001767000000],ETH[0.00000007600000],FTT[0.0261120000000000],SOL[0.0093030000000000],USD[2490.65916435543209] |
| 01039312 | BNB[0.00000006500000],ETH[0.0000004379689],LRC[0.00000005000000],MATIC[0.00000029562228],NFT[328304536371446702][1],NFT[468608402412134760][1],SOL[0.00000095199584],USD[7.1853142453489314],USDT[0.0000000290890300] |
| 01039313 | TRX[0.00000100000000],USD[0.00000011126278900],USDT[0.0000000084746800] |
| 01039319 | USD[0.2988988994972389],USDT[0.0000000086028996] |
| 01039322 | ETH[0.00013400000000000],ETHW[0.0001133969806062],FTT[0.0000000734430000],USD[-0.0042335159403306] |
| 01039328 | ETH[0.00800000000000000],ETHW[0.00800000000000000],FTT[0.0764078700000000],NFT[313930311340857959][1],TRX[0.2843030052501638],USD[0.0000000669097300],USDT[5.7441511577111465] |
| 01039329 | POLIS[199.98000000000000000],USD[17.26603294028936],USDT[0.0367243] |
| 01039331 | ETH[0.00000077819752],FTM[0.00000006480000],RAY[0.00000000282878764] |
| 01039334 | ATLAS[12842.87331550000000000],BTC[0.0650000986894400],FTT[25.0010126400000000],LUNA2[4.7738929800000000],LUNA2_LOCKED[11.1390836200000000],LUNC[1039525.2473187122122700],PRISM[4.1082600000000000],SHIB[2299320.00000000000000000],SLND[61.6989611300000000],SOL[0.0024502403093230],SRM[0.0005401474572600],SRM_LOCKED[4.6804033000000000],USD[-26.3263982970421893] |
| 01039335 | ETH[0.00400000000000000],TRX[0.00000000000000000],USD[74.8943730288363107],USDT[0.0000000087841951] |
| 01039338 | ETHBULL[2.00000000000000000],USD[93.8317010306003659],XRP[174.06041334000000000] |
| 01039339 | ATLAS[6617.36726827000000000],BNB[0.00000000543450016],BTC[0.00000003863200],ETH[0.00000074075600],ETHW[0.1014420808366900],EUR[1.6163518536200000],FTT[4.2246290400000000],LUNA2[14.5000000000000000],MATIC[0.00000005142499],POLIS[25.6741706900000000],USD[1.5788216987391378],USDT[0.0000000184316782],USTC[0.0000000629815000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01039346 | BTC[0.0000000023391500],FTT[0.000000004803279],HKD[0.0060100819744494],USD[0.000000038699941],USDT[1.0248210070641022] |
| 01039355 | TRX[0.0000020000000000],USD[1.0000000000000000],USDT[274.766737322500000] |
| 01039357 | BNB[0.0000000042290864],ETH[0.0000000068975800],NFT[31916972563477654112],NFT[4512800157330736791],SOL[-0.0000000022904125],USD[0.0000000060373871] |
| 01039358 | CONV[5.3320000000000000],FTT[0.0125930000000000],MATIC[4889506096389597341],RAY[0.1841400000000000],SRM[0.3130130000000000],TRX[0.0000070000000000],TULIP[0.0420590000000000],USD[0.0000000137000000],USDT[0.0022630000000000] |
| 01039361 | USD[25.0000000000000000] |
| 01039369 | ATOMBULL[0.0062769000000000],DOGEBULL[0.0000025506950000],GRTBULL[0.0000603550000000],LTCBULL[0.0024440000000000],LUA[0.0692820000000000],SOL[0.0040136600000000],SXPBULL[0.0093666500000000],TRX[0.0000950000000000],USD[0.0000000232428432],USDT[0.0000000015748796] |
| 01039371 | TRX[0.0000010000000000],USDT[0.2129787680000000] |
| 01039374 | ADABULL[0.0289707216500000],ALGOBULL[0.1386077645000000000000000],BTC[2.6583045000000000],BNBBULL[0.3830061988000000],DEFIBULL[0.0160295901150000],EOSBULL[1769.4875500000000000000],ETHBULL[0.0246842500000000],MATICBULL[3.1678547050000000],SOL[0.0055995200000000],SUSHIBULL[3072.2512500000000000],SXPBULL[5995.2657320500000000],TRX[0.0000100000000000],UNISWAPBULL[0.0178703656755000],USD[43.5018000351250000],USDT[0.0000000000000000],VETBULL[0.4996728385000000],XRPBULL[278.5304620000000000] |
| 01039375 | AAVE[0.0000001090474000],ADABULL[0.0000004940000],AVAX[0.0000001000000000],BNBBULL[0.0000007430000],BTC[0.0000000650000000],CREAM[0.0000000250000000],DOGEBULL[0.0000000784917004],ETH[0.0000004500000000],ETHBULL[0.0000000001500000],COMP[0.0000001950000],ETH[0.0000001950000],CREAM[0.0000000250000000],DOGEBULL[0.0000000784917004],ETH[0.0000004500000000],HEDGE[0.0000000650000],FTT[25.4930517678342722],HEDGE[0.0000000825000000],LINK[0.0000050000000000],LTC[0.0000000088217200],OMG[0.0000000088217200],PERP[0.0000000050000000],SNX[0.0000000050000000],SOL[0.0000000001202300],SXPHEDGE[0.0000001000000000],TRB[0.0000000020000000],USD[1.1612330924321118],USDT[0.0000014434232743],WAVES[0.0000000050000000],YFI[0.0000000060000000] |
| 01039406 | COPE[0.0000000070000000],FIDA[0.0000000400000],SOL[0.0000000010725120],USD[0.0000000423754413],USDT[0.0000000401080021] |
| 01039411 | BNB[0.0017172943697001],ETH[0.0000000268878281],LTC[0.0000000067981200],NFT[4111239042971139032][1],SOL[0.0015540068353798],USD[0.0000000012901283],USDT[0.0101606610192539] |
| 01039425 | ETH[0.0400000000000000],USD[0.0038733083360784],USDT[0.0000000016034313] |
| 01039426 | BNB[0.0000000042700000],ETH[0.0000000038342714],TRX[0.0000020000000000],USDT[0.0000000009789440] |
| 01039428 | TRX[0.0000060000000000],USDT[0.0000000074888267] |
| 01039430 | ADABULL[4278.3760000000000000],ALTBULL[377.5700000099000000],ATOMBULL[3666770.0000000000000000],ATOMHALF[0.0000005660000],AXS[5.4000000000000000],BAT[45.4949000000000000],BCH[0.0000004600000],BNB[0.0000007000000],BNBBULL[0.6490000000000000],BULL[0.6165200006282000],BULLSHIT[805.000000000000000],BUSD[1000.0000000000000000],CRV[101.0000000000000000],DOGE[1138.2630918000000000],DOGEBEAR[2021[0.0000000500000],DOGEBULL[499.2973872338000000],DYDX[560.1774048200000000],ETHBULL[27.1483000061600000],FTT[888.4465497171341812],LINK[11.3000000000000000],LINKBULL[58000.0000000000000000],PAXG[0.0000000000],LUNA2[0.0266499834300000],LUNA2_LOCKED[0.0621832946700000],LUNC[5803.0000000000000000],MATICBULL[33656.0000000000000000],SBR[336027186234822372][1],SHIB[254912656.8100000000000000],SOL[153.5938541930000000],SPELL[258200.0000000000000000],THETABULL[425551.3000000000000000],TRX[0.0000020000000000],TRXBULL[750.0000000000000000],USD[6445.9001145069991424000000000],USDT[0.0000000025411661],XRP[64.4714181000000000] |
| 01039431 | SOL[0.0000000068641500] |
| 01039433 | ETH[0.0000000060000000],FTT[0.0000000001844887],LTC[0.0000000033600000],SOL[0.0951791000000000],SRM[0.9433000000000000],USD[1.0749709617912029],USDT[0.0000000066511324] |
| 01039435 | MOB[24.7900000000000000] |
| 01039442 | DOGE[0.0558965100954171],SOL[0.0000000114707600],TRX[0.0000000034750466],USD[0.0310568603941203],USDT[0.0000050921287178] |
| 01039443 | LUNA2[0.0969809389100000],LUNA2_LOCKED[0.2262888575000000],LUNC[21117.8036300000000000],SHIB[0.0000000300000000],USD[1.0934692461173548],USDT[0.9207827653873239] |
| 01039444 | USD[0.0002351600200000] |
| 01039447 | ETH[0.0000000100000000],GOG[0.1700000000000000],SOL[0.0069433250100000],USD[0.3458658631591086],USDT[0.0000000004877296] |
| 01039450 | ALCX[0.0045060000000000],BADGER[0.0027520000000000],BNB[0.0000000029000000],BTC[0.0000000039568534],CRV[0.0000000081525648],DYDX[0.1000000000000000],LEOBEAR[0.0556800000000000],LRC[0.0542000087701960],LTC[0.0003561800000000],MANA[0.0310000000000000],MATIC[0.0000009877178],MATICBEAR2021[57.1600000000000000],SLP[3.8067641020000000],USD[0.0064993419635114],USDT[0.0057490400000000],ZRX[0.0000000032054236] |
| 01039454 | ETH[0.0000000038656781],NFT[4051069534670553411],NFT[4099076916398301660][1],NFT[5502697308764113241],SOL[0.0000000006187900],USD[0.0000000086436640] |
| 01039455 | DOGE[0.0120809000000000],USD[-0.0000524515598847] |
| 01039458 | BNB[0.0000000049664584],BTC[-0.0000000071321336],COPE[0.0000000070000000],FTM[0.0000000096765280],FTT[0.0000023975947835],SLP[0.0000000069000000],SOL[0.0000000011338537],SRM[0.0000000050000000],STEP[0.0000000071206488],USD[-0.0001219613189015],USDT[0.0000000022885000] |
| 01039462 | USD[-0.0079732598953021],USDT[0.0105829500000000] |
| 01039463 | BNB[0.0000000044964700],BTC[0.0000000299272800],BUSD[7579.0000000000000000],COMP[0.0000000092500000],ETH[-0.0007026959842481],EUR[0.0000000191996351],FTT[0.0000000220248474],LTC[0.0000000050000000],LUNA2[61.9620730222740000],LUNA2_LOCKED[144.5781703653000000],LUNC[0.0000000623152001],USD[4.2228889400350015],USDT[0.0000000196657940],USTC[0.0033241632589500],YFI[0.0000000082500000] |
| 01039466 | FTT[0.0700785000000000],USDT[0.0000000060000000] |
| 01039468 | USD[25.0000000000000000] |
| 01039474 | AAVE[0.0000000000000000],BCH[0.0000000084000000],BNB[0.0000000094850000],BTC[0.0000000094850000],ETH[0.0000000035000000],FTT[0.6960010179330565],LTC[0.0000000050000000],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[0.0092839063587500],USDT[286.1467808784582250] |
| 01039475 | SHIB[1436997.8213426330139980],XTZBEAR[0.0000000054345000] |
| 01039476 | DENT[1.0000000000000000],USD[45.9825953500000000],USD[0.0000000001788715] |
| 01039477 | BTC[0.0010525768339032],CAD[0.0000000072333077],DOGE[0.0000000046288900],FTT[0.0655844500000000],LINK[0.0420873405884789],MATIC[34.9776540130866100],MKR[0.0000000036160000],SHIB[39778181.9294674102570161],SOL[0.2248468000000000],USD[2.5316491072292991000000000] |
| 01039479 | AVAX[2072.4454700000000000],BOBA[20833.3333333000000000],BOBA_LOCKED[0.2296166666666700],BTC[113.4204198231059211],ETH[774.9940383850000000],ETHW[290.2536435250000000],FTT[14355.8207460000000000],SOL[7299.5864644100000000],SRM_LOCKED[5186.8015952400000000],USD[0.0000000262693680],USDC[299.0361471800000000],USDT[356.3122000000000000] |
| 01039484 | FTT[0.1070960000000000],MER[0.5885930000000000],RAY[0.5751060000000000],SHIB[1229311.0000000000000000],SOL[0.0980740000000000],SRM[5.8441281400000000],SRM_LOCKED[20.3318137800000000],STEP[0.0641477187242330],TRX[0.0000100000000000],USD[2.0954910547408608],USDT[5.1048342094349711] |
| 01039488 | BNB[0.0000000200000000],ETH[0.0000000100000000],USD[-0.0000449950455356] |
| 01039489 | COPE[0.9367300000000000],IMX[2237.4133333000000000],MATICBULL[0.0006877000000000],RAY[0.9241780000000000],SOL[0.0030547200000000],STEP[0.8515508100000000],SXPBULL[74.7917437000000000],TRX[0.0000080000000000],USD[7.6761686373697443],USDT[0.0000001523912976],XRPBULL[51.1535070000000000] |
| 01039491 | BNB[0.0046860000000000],BTC[0.0002338000000000],C98[0.7086000000000000],DAI[0.0078151700000000],DAWN[0.0126772000000000],ENS[0.0194538100000000],ETH[0.6306201400000000],ETHW[0.5441461700000000],FTT[0.0543525100000000],LUNA2[11481.0062900000000000],LUNC[0.0000003000000000],MATIC[2.782678110000000],SRM[36.6610065000000000],SRM_LOCKED[203.2189394000000000],TRX[0.9916430000000000],UNII[1287725000000000],USD[244581.0486079780397500],USDT[98336.6625431460000000],USTC[2.9351000000000000] |
| 01039492 | USD[25.0000000000000000] |
| 01039493 | BTC[0.0000009900000000],NFT[301523946114714697][1],NFT[5375896738772262][1],NFT[5515994562494663021][1],SOL[0.0000000079428900],USD[0.0027786453343548] |
| 01039494 | AAVE[0.0000000886809041],BNB[0.0000000651664756],BTC[0.0000000029171528],DOGE[0.0000000062539002],ETH[0.0000000001464482],ETHW[3.0049179518005820],FTM[25.0000000000000000],LTC[0.0000000048830214],SOL[2.3195851800000000],USD[0.0188851614038944],USDT[0.0000000011397600] |
| 01039495 | BTC[0.0000000098578128],ETH[0.0000000100000000],RAY[0.3537790594407600],USD[0.0173815224852808],USDT[0.0000000085074550] |
| 01039496 | BTC[0.0000009992937941],ETH[0.0000000088230612],GARI[0.9073578300000000],MATIC[0.0000000080603387],TRX[0.0000120000000000],USD[0.1747040439743457],USDT[0.0171424351162731] |
| 01039500 | BULL[0.0000000016000000],DOGEBULL[0.0000007000000],SOL[0.0000000038200000],TRX[0.0000320000000000],USD[0.0000240690500],USDT[0.0000000081363745] |
| 01039501 | BTC[0.0000002738763s],LTC[0.0000000012945500],SOL[0.0000000066720000],TRX[0.5721370034609774],USD[0.0000000026451627374] |
| 01039502 | TRX[0.0000030000000000],USD[0.0000000194721244],USDT[0.0000000031781169] |
| 01039503 | CIT[0.0000000096884069],DFL[6789.2566408500000000],GALFAN[0.0000000017239792],RAY[0.6081700090067734],RNDR[45.0914310000000000],SHIB[164862.9714723697142893],SRM[0.0097925516335706],SRM_LOCKED[0.0015998000000000],USD[0.2482247232750000] |
| 01039504 | ADABULL[3.5393050370000000],DOGEBULL[10.0000000000000000],ETH[0.0005775800000000],ETHBULL[0.0000272410000000],ETHW[0.0005775810000000],GRTBULL[3.4993530000000000],SOL[0.9420399820500000],USDT[0.0000000005085448] |
| 01039511 | USDT[1039.5003701775446600] |
| 01039513 | USD[30.0000000000000000] |
| 01039516 | FTT[0.0000000092721000],USDT[0.0000000029770655] |
| 01039517 | BTC[0.0000000066587500],ETH[0.0000000249120],LTC[0.0000000046952800],TRX[0.0000000358143999],USDT[0.0000182601278217] |
| 01039518 | BTC[0.0002226878740000],DFL[4.8711347200000000],FTT[0.0462374400000000],LUNA2[0.0000000686923000],LUNA2_LOCKED[0.0000046826486900],LUNC[4.3700000000000000],NFT[39743949916441803][1],RAY[0.2287760000000000],STEP[0.0980758000000000],USD[0.7715677594250000],USDT[0.0016240000000000],WBTC[0.0000530600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01039519 | ACB[0.000000000940704330],AKRO[1.000000000000000000],ALCX[0.000002033200000000],AMC[0.000000000400000000],AMPL[0.000000000128718000],APE[0.0000000032725185],BADGER[0.00000007702652],BAO[16.00000001652223],BIL[0.00000040000000000],BNB[0.00000040000000000],BOBA[0.000000014345548],CGC[0.0000000080000000],CHP[00.00000000191948900],CRO[0.000034753769854],CYS[00.00000000353183136],DFL[0.00077262873703580],DODO[0.000005047890000000],FIDA[0.000014775239968],GAL[40.000000016915028],GENE[0.000000005036568],GLXY[0.000000037566922],GME[0.000000003566222],GMPRE[0.000000000036151580],GMT[00.00000000405600000],GUSD[0.000000001205000000000],IMX[0.00000006254495],KIN[1.000000009729612],LKQ[0.000000006254856],MANA[0.000019559245647],MAPS[0.00000757398000],MER[0.0001657698000000],OMG[0.00000007229240],RAY[0.0000877389330047],RUNE[0.000000043171796],SAND[0.00000069260611],SHIB[0.9031995460200708],SLND[0.00000000406124],STG[0.0000000898757307],STMX[0.00000000468571230],UBXT[1.00000000000000000],USD[0.00000001432510],USD[0.000000014348538],USO[0.0000000566104,WFLOW[0.00000038739136],WNDR[0.000000003622476],WRX[0.0000000053147220] |
| 01039520 | TRX[0.000126000000000],USD[0.00099138742319] |
| 01039521 | BTC[0.00000006856020],ETHW[0.000005047668060],NFT [4621502234377298077][1],NFT [4696957850331268301][1],NFT [4970649622833801791][1],USDT[0.0751050219250000] |
| 01039522 | TRX[0.00204900000000],USD[0.00483506500000] |
| 01039524 | ETHW[0.000959880000000],FTT[25.09276353000000],TRX[0.00003200000000],USD[0.88593630554416000] |
| 01039527 | APE[0.000000003124080],APT[0.0000000660000000],ETH[0.000000088242246],IMX[0.000000004906500],LUNA2[0.80341009650000],LUNA2_LOCKED[1.8746235580000000],LUNC[174944.240000000000],SOL[0.000000018038000],TRX[0.00004400000000],USD[8.3524777406189873],USDT[0.0000001032402551] |
| 01039531 | AKRO[5.000000000000000],AUD[0.0001016443100911],BAO[25.00000000000000],CEL[0.031057250000000],DENT[2.000000000000000],KIN[26.0000000000000],LUNC[0.00007222000000],RSR[2.000000000000000],TRX[3.00078300000000],UBXT[1.00000000000000],USD[0.00000045445188],USDT[0.0013714531273888,XRP[0.000000001728977] |
| 01039535 | BNB[BULL[0.000000002485761],BTC[0.000000011872854],BULL[0.000000064403279],ETH[0.000000089789884],ETHBULL[0.000000067322430],RAMP[0.000000062000000],RAY[0.000000023500000],RUNE[0.000000055620000],SOL[0.000000085178870],SRM[0.000000081770000],USD[0.00002127946337771] |
| 01039536 | USD[5.08965570000000000] |
| 01039541 | AUD[0.000000011623960],USD[0.168190361776537],USDT[-0.000000159687443] |
| 01039548 | FTT[4.999069000000000],USD[0.09277204079000] |
| 01039549 | FIDA[0.007600000000000],SOL[0.000431760000000],TRX[0.000040000000000],USD[0.00000008451973],USDT[0.000000097284500] |
| 01039553 | USD[0.723035686750000] |
| 01039558 | SOL[0.000000041740000],USD[0.574475480000000] |
| 01039559 | ETH[0.000000024286800],SOL[0.000000007595200],USDT[0.000000082529684] |
| 01039562 | USD[24.964702823182506],USDT[0.0000001328898],XRP[0.000000084024000] |
| 01039565 | USDT[0.0000000060000000] |
| 01039569 | ALPHA[0.537965640000000],AMPL[0.000000003169791],FTT[0.09564456271424837],MOB[0.000925000000000],SHIB[0.0000000100000000],SRM[0.24700793000000000],SRM_LOCKED[0.9426209100000000],UBXT_LOCKED[163.831111400000000],USD[20.502110109600375],USDT[0.000000008300000] |
| 01039571 | APT[0.318134683176441],ENB[0.0074243004200000],CONV[8.419400000000000],ETH[0.000335658129105],FTT[0101.796868922000000],LUNA2[0.0528738321800000],LUNA2_LOCKED[0.0123372275100000],LUNC[1151.338827680000000],NFT [3077320294826918][1],NFT [3106007744134326181][1],NFT [3454068569370676171][1],NFT [46492402600628812][1],NFT [4708298313535129904][1],NFT [4799349187289508961][1],NFT [5622145250471502041][1],SOL[0.0047719805643834],STG[0.2779124936000000],UMEE[10.00000000000000],USD[1.6077835896621621],USDT[0.0000000046441052] |
| 01039575 | USD[-0.692486480757857],USDT[0.6996292741201034] |
| 01039578 | USD[-0.000000000679919],XRP[0.0000000100000000] |
| 01039579 | USD[0.0134154446250000],USDT[0.00000145637144] |
| 01039589 | KIN[3810.0000000000000],USD[00.0032456111000000],USDT[322.6766920000000000] |
| 01039592 | DOGEBULL[0.9570865150000000],ETHBULL[0.000017521000000],USD[0.020598400097078],XRP[0.000000498400000],XRPBULL[9.3697805822271210] |
| 01039601 | BTC[0.000299720000000],TRX[0.000806000000000],USD[-0.0177975054267433],USDT[0.0302600102766485] |
| 01039606 | USD[2.49442497300000000] |
| 01039607 | ETH[0.000000006500000],USD[0.951841789616205],USDT[0.0000000093178260] |
| 01039612 | BTC[0.001065146805307],DOGE[0.000000061539000],LTC[0.183211950000000],USD[0.000000173945443],USDT[0.000062963600413],XRP[24.2008090000000000] |
| 01039613 | USD[0.0128430054250000],USDT[0.000000021382232] |
| 01039615 | AVAX[0.000000003594860],BNB[0.000000017001491],DOGE[0.0000000004883095],ETH[-0.000000001405624],HT[-0.000000003194750],LTC[0.000000007062624],MATIC[0.000000001856131],SHIB[0.0000000094400000],SOL[0.000000136330391],TRX[0.001555001811992],USD[0.000000071590085],USDT[0.0000000069869972] |
| 01039617 | COPE[0.0000000077767605],MEDIA[0.0095518100000000],TRX[0.000001000000000],USDC[4.3877419000000000],USDT[0.0006110000000000] |
| 01039623 | SHIB[100146.558314990000000],USD[0.000423438231469800],USDT[0.000003434074002880] |
| 01039626 | USD[30.000000000000000] |
| 01039627 | FTT[0.00904585560500000],USD[-0.008380757468158],USDT[2.0975639144654170] |
| 01039630 | SPELL[8698.260000000000000],USD[0.0660000000000000] |
| 01039632 | BNB[0.000000080258157],BTC[0.000000051804948],COPE[0.000000008608881],FTT[0.005999711766356],LUNA2[0.226587568100000],LUNA2_LOCKED[0.528704325500000],SRM[0.000678950000000],SRM_LOCKED[0.032147200000000],TRX[0.000001000000000],USD[0.000167842517973],USDT[0.00525581818519160] |
| 01039633 | USD[0.000000052705000],ETH[0.000969824220496],FTT[0.000969825894344],FT[0.002682395489594],FTT[0.00000045200000000],LTC[0.00003452000000],USD[0.08283328962330] |
| 01039640 | ADABEAR[99580.000000000000],BTC[0.000124364045640],FTT[0.00000001072514],USD[0.000000879139194],USDT[0.000000008265166] |
| 01039641 | TRX[0.000001000000000],USD[0.000000103582218],USDT[0.00000038732410] |
| 01039643 | 1INCH[0.4452000000000000],AAVE[0.0166000000000000],AMPL[0.9651087507586013],APT[440.9656750000000000],ATLAS[7.9852600000000000],ATOM[0.09612000000000000],AURY[0.9200000000000000],AXS[0.0574200000000000],BAO[1453.000000000000000],BAT[0.563200000000000],BCH[0.007650200000000],BIT[0.8624240000000000],BITW[0.0005903200000000],BLT[0.4840000000000000],BNT[0.0730400000000000],BRZ[0.0478550000000000],CONV[4.7380000000000000],CRV[0.0915000000000000],DAWN[0.0200000000000000],DMG[0.08472000000000],DOGE[0.597770000000000],ENJ[0.8024580000000000],FTM[0.8040000000000000],FTT[1088.885355007529488],FXS[0.04140000000000000],GARI[0.644000000000000],GENE[0.060000000000000],GODS[0.0475600000000000],GST[0.1817000000000000],GTO[0.0704600000000000],HEDGESHIT[0.0074819400000000],HGET[0.0426700000000000],HT[0.18381000000000],HXRO[1.5670000000000000],INTER[140.000000000000000],LDO[0.5332000000000000],LINK[0.1504700000000000],LINK[0.158369512400000],LUNA2_LOCKED[0.0428619560000000],LUNC[4000.000000000000000],MATH[0.0020000000000000],MEDIA[0.9180000000000000],MER[1.12000000000000],MNGO[3.7440000000000000],MTA[0.3044000000000000],NEAR[0.0869520000000000],NOK[0.0311300000000000],ORBS[3.2520000000000000],PAXG[0.0000274000000000],PERP[0.093700000000000],POLIS[0.0076000000000000],POPCAT[0.182680000000000],PUNDIX[0.0885000000000000],RAMP[3.6160000000000000],RAY[0.265042000000000],REEF[8.4500000000000000],REND[0.001518600000000],SNY[2.106000000000000],SRM[1.01200000000000],STEP[0.06028000000000],STG[0.8000000000000000],SUSHI[0.2427000000000000],TOMO[0.126120000000000],TONCOIN[0.081640000000000],TRU[0.3339520000000000],TRX[0.2483090000000000],USD[3515.641268067361638],USDT[0.148.116999315464952],VGX[0.889600000000000],XAUT[0.0003862500000000] |
| 01039648 | AKRO[742.834433340000000],AVAX[0.620116028073680],BTC[0.001228678302400],DMG[302.884826530000000],DOGE[0.000000073660000],DOT[2.862569693948190],EMB[107.286178590000000],ETHW[0.017519604842930],ETHW[0.017457455259970],FTT[0.017519604842930],GBTC[0.009910000000000],HGET[10.443608800000000],HT[0.266666000000000],INKS[0.632228735406400],LTC[0.404292426357000],MTL[8.544269230000000],RAY[14.916918100000000],SAND[11.622391500000000],SOL[2.220953980000000],SXP[7.321194496959700],USD[-0.358629972321137],USDT[0.49988392595482],SRJ,XRP[84.3852031631945800],YFII[0.000445753500000] |
| 01039650 | BCH[0.000000003759610,2],BTC[0.000000015399575],DOGE[0.000000034644688],ETH[0.000002593114832],LTC[0.000000095025704],TRX[0.000506000307320],USD[8.500074132605476],USDT[0.00398748181866],XRP[0.000000024278591] |
| 01039653 | AUD[0.000000330626426],BNB[0.000000034487962],DOGE[0.000000070802000],FTT[2.847911100000000],MANA[0.000000009634388],RUNE[0.000000071922985],SOL[0.000000001700000],TRX[0.000001000000000],USD[0.0163864977542064],USDT[0.00000004997417] |
| 01039657 | DOGE[2.00000000000000],RAY[0.899200000000000],UBXT[0.028400000000000],USDT[0.0000000112191768] |
| 01039661 | BTC[0.0000000845738460],USD[0.0028000847953880] |
| 01039666 | DOGE[13.990200000000000],TRX[0.000030000000000],USDT[18.98191350000000000] |
| 01039673 | OXY[40.988800000000000],TRX[0.000020000000000],USDT[100.336300000000000000] |
| 01039676 | TRX[9.877001000000000],USD[4.404046600612393],USDT[0.393818267500000],XRP[-0.5161907063006458] |
| 01039677 | AKRO[1.000000000549041770],BAO[12.0000000000000],DOGE[0.000000001527456],ETH[-0.00000026272687],SOL[0.000000038797732],USD[0.000036816897336],USDT[0.001043900373000] |
| 01039679 | CHZ[1.0000000000000000],BAO[2.00000000000000],BTT[1774100.893832100000000],DENT[1.00000000000000],KIN[4.00000000000000],USD[0.000000021680202] |
| 01039682 | GRT[0.634500807801205],TRX[0.00000004621971],USD[1.753665577741599],USDT[2.310929387921766],XRP[0.7572756800000000] |
| 01039684 | BTC[0.000000174304200],FTT[0.00000000929808000],USD[-0.001237796074745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01039686 | TRX[0.000001000000000],USDT[0.696396150500000] |
| 01039688 | FTT[0.033907530000000],TRX[0.000030000000000],USD[0.221268140109370],USDT[0.000000004827702] |
| 01039690 | BUSD[1.000000000000000],ETH[0.030094383000000],USD[551.917328414829176],USDT[0.000000009665776] |
| 01039693 | APT[35.993160000000000],BNB[1.330000000000000],BUSD[10414.668425760000000],LOOKS[298.591880000000000],SOL[16.996770000000000],USD[-1.511553462209534200000000] |
| 01039694 | BTC[0.000001770000000],USD[-0.001303825289870200],USDT[0.000000006548442] |
| 01039697 | RAY[0.056540000000000],STEP[0.019620000000000],USD[75.510398524673337],USDC[1.000000000000000] |
| 01039700 | LTC[0.008956000000000],USD[-0.503560288630406] |
| 01039707 | APT[1.955560920000000],CHZ[0.000000013269170],GENE[0.000000025849433],MATIC[0.000000004000000],NFT[402520819462785861][1],NFT[480050941158548121][1],NFT[534296133688667068][1],SLRSI[0.005227920000000],SOL[0.000000013395712],TRX[0.058456211637933],USD[0.007861380000000],USDT[8.856427565534700],WRX[8.020000000000000] |
| 01039708 | ETH[0.000000009952200],USDT[0.000011127804827] |
| 01039709 | STEP[0.000000010000000],USD[0.071040000000000] |
| 01039718 | USD[25.000000000000000] |
| 01039723 | BTC[0.000000016630625],LTC[0.002984050000000] |
| 01039729 | STETH[0.000000102157350],USDT[0.000000850514421] |
| 01039730 | ETH[0.000000100000000],RAY[0.000000024518461],USDT[0.000000075697870] |
| 01039744 | 1INCH[0.000000021125930],APE[0.000000041466304],ATLAS[0.000000030629042],BICO[0.000000061046070],BIT[0.000000009435200],CEL[0.000000019853344],CHZ[0.000000067064448],COPE[0.000000032732147],DFL[0.000000045384470],DOGE[0.000000004846834],ENS[0.000000045655502],ETH[0.000000090000000],FTT MD1.000000015484945],FTT[0.000000008505685],GOD5[0.000000009041476],HT[0.000000032168219],LINK5[0.000000004417991],LTC[0.000000019826640],LUNA2[0.010310383650000],LUNA2_LOCKED[0.024057561850000],LUNC[0.000000054685812],MATIC[0.000000091712800],MNGO[0.000000079248941],PT5[0.000000045448470],RAMP[0.000000027005833],RAY[640.813730790803460],RNDR[0.000000016416647],RUNE[0.000000075710335],SHIB[0.000000039954889],SKL[0.000000004134693],SLP[0.000000078891 1],SOL[0.000000068672020],SPELL[0.000000043304437],SRM[0.000000073479],TLM[0.000000000000000],TRX[0.000000031403060],USD[0.196367625091384],USDT[0.000000010316946] |
| 01039750 | ANC[126.514390000000000],BTC[0.000072990000000],LUNA2[0.715230858900000],LUNA2_LOCKED[1.668872004000000],LUNC[98000.000000000000000],TRX[0.000004000000000],USD[1.094909752996749],USD[3.010735406590740],USTC[37.537200000000000] |
| 01039757 | BNB[0.000005531156509],ETH[0.000000101177808],FTM[0.005800221484000],LUNA2[0.273174100000000],LUNA2_LOCKED[0.637406233400000],LUNC[0.880000010000000],NFT[326062880221695201],SHIB[0.000000075808045],SOL[0.000000021492223],TRX[0.004683007184556],USD[0.000000229156686],USDT[0.000000029156823] |
| 01039758 | RAY[0.000000010000000] |
| 01039763 | BTC[0.001000039023208],BULL[2.710010043700000],COPE[0.000000086011100],ETH[0.000000046414883],ETHBULL[33.400100000000000],FTT[32.937812462763144],SOL[23.960454620000000],STEP[0.000000132977000],USD[0.405836601214437],USDT[0.000000224520325] |
| 01039765 | TRX[0.000000000000000] |
| 01039770 | BTC[0.000068370000000],ETH[0.050819810000000],ETHW[0.050819810000000],USD[25.227441241000000] |
| 01039773 | AVAX[0.019051518122320],BEAR[878.650000000000000],BNB[0.007783265000000],BOBA[0.076764600000000],BTC[0.000000055000000],CREAM[0.001121300000000],ETCBULL[4.909240000000000],ETHBULL[0.001044800000000],FTM[0.196575790000000],FTT[0.102710133955161 7],RAY[0.595535000000000],STORJ[0.085258000000000],TRX[0.505545000000000],USD[0.086063879092900],USDT[0.973578380137500],XPLA[9.671300000000000],XRPBULL[1000.000000000000000] |
| 01039774 | BNB[0.002986947016710],MATIC[0.000000010551200],TRX[0.000000009429976],USDT[0.000000038156] |
| 01039780 | SOL[0.000000064482200] |
| 01039781 | BNB[1.201965593859680],BTC[0.000018207500000],DOGE[9.232111489120110],ETH[0.009765400000000],ETHW[0.009765400000000],FTT[151.518866675000000],UNI[20.121433677009390],USD[21.551768434197972] |
| 01039788 | RAY[0.000000010000000] |
| 01039791 | ETH[0.000000005000000],NFT[341523539557513829][1],NFT[487238492155196935][1],NFT[535805230965865478][1],TRX[0.245637000000000],USDT[0.483186259375000] |
| 01039792 | EUR[0.000000005325200],MATIC[-2.215344108580285],USD[6.074523738425027],USDT[0.868408572540115] |
| 01039797 | ETHW[0.000998000000000],USD[0.064994793999353] |
| 01039798 | USD[0.000013098493181] |
| 01039802 | USD[25.000000000000000] |
| 01039806 | CEL[0.034000007941800],TAX[0.000001000000000],USD[0.008441447654852 6],USDT[0.000000072984159] |
| 01039810 | BTC[0.000000603204064],CHZ[0.000000032161598],DOGE[0.000000007500000],ETH[0.001073251285019 0],ETHW[0.001073251285019 0],LINK[5.120449501490163 5],LTC[0.000000030571999],SHIB[8359.002463240000000],XRP[0.000000002228680] |
| 01039813 | KIN[59965.000000000000000],USD[0.208433400000000] |
| 01039814 | ENJ[527.000000000000000],GALA[2819.436000000000000],SAND[604.879000000000000],USD[630.206108175000000] |
| 01039815 | GBP[2500.000000000000000],USD[41.406640708800000000000000] |
| 01039819 | BTC[0.000099493180000],ETH[0.002748400000000],ETHW[0.002748400000000],FTT[25.088524380000000],LUNA2[0.286607653636390000],LUNA2_LOCKED[0.668751191826000],LUNC[62409.420000000000000],TRX[1203.000000000000000],USD[-15.328076209214831600000000],XRP[34.976291900000000] |
| 01039820 | ATLAS[200.000000000000000],POLIS[2.700000000000000],TRX[0.276057550000000],USD[4.953872098742300],USDT[0.005000109304173] |
| 01039822 | ALPHA[86.983470000000000],ATLAS[699.867000000000000],BTC[0.009598176000000],BUSD[736.407867040000000],ETH[0.236967700000000],ETHW[0.236967700000000],FTM[0.867380000000000],SOL[3.021306330000000],USD[0.000000032469154],USDT[0.000000026732266] |
| 01039826 | LUNA2[0.004056781296000],LUNA2_LOCKED[0.009465823023000],MATIC[10.000000000000000],SOL[5.000000000000000],STEP[1.400000000000000],USD[-58.801236269609963700000000],USDT[0.000000006116008],USTC[0.574257000000000] |
| 01039829 | AUDIO[0.000000067985820],LTC[0.000000048052179],POLIS[0.000000051200000] |
| 01039835 | ETH[0.000000065072920],EUR[0.000010662604756 7],USD[0.000000079616225] |
| 01039836 | BULL[0.000000070000000],FTT[0.025656454147987 2],USD[0.000000037786158],USDT[0.000000041461628] |
| 01039837 | FTT[38.192360000000000],SOL[209.562696670000000],SRM[306.397460000000000],SRM_LOCKED[7.399419560000000],USDT[5.276550000000000] |
| 01039838 | USD[25.000000000000000] |
| 01039839 | DOGE[5.000000000000000],SOL[53.316061347290692 3],SRM[364.746541670000000] |
| 01039846 | USD[0.000003000000000],USD[0.008944854124734 7],USDT[0.009805077999135 0] |
| 01039849 | USD[0.000000043021300],USD[-0.439457137227377 3],USDT[0.455670674566497 7] |
| 01039852 | BNB[0.000000024508788],BUSD[2.224310970000000],FTT[0.000000005185726],TRX[0.000000039717280],USD[0.000000018946401],USDT[0.000000039499458] |
| 01039854 | ETH[0.000000021972000],FTT[0.026293583119311 0],SXP[0.000000012049 5],USD[0.000000120459579],USDT[0.000000005692190] |
| 01039856 | FIDA[0.347100000000000],USDT[7.496616564000000],USDT[356.259875772500000] |
| 01039861 | USD[25.000000000000000] |
| 01039868 | AKRO[332.118122403704879],ALEPH[368.258726751153716 4],ATLAS[67.473230180000000],BAO[30081.433314320000000],BNB[0.045731120000000],BTC[0.000298581676323 74],CUSDT[0.002341505000000],DENT[2.000000000000000],DOGE[0.001245944452680],ETH[0.061081160420000],ETHW[0.060322702496039 9],EUR[0.000012682616268],FTM[17.100000000000000],FTT[0.121493427157416 4],KIN[111446.014806858711551 5],MANA[24.387903799217708 5],RAY[6.466225804450000],RSR[1.000000000000000],SAND[42.491399214888226 3],SHIB[59.225537454604037],SOL[2.127675318958208],SRM[7.465516910632320 0],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000383826880967] |
| 01039869 | AUD[10.614849287606025],TRX1.000000000000000] |
| 01039872 | ATLAS[369.062398000000000],AURY[9.998254000000000],BTC[0.001342300000000],EUR[0.131247183239589 0],FTT[5.498907940000000],USD[1.541301539013126],USDT[-6.529276147195576 3] |
| 01039877 | USD[0.387125000000000],XRP[0.999810000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01039881 | LTC[0.00500000000000000],USD[2.2935629700000000] |
| 01039885 | BTC[0.0000000039004400],EUR[80.4408832633011717],USD[0.0000000227264405] |
| 01039889 | USD[30.0000000000000000] |
| 01039896 | BTC[0.0000000013566500],FTT[4.3690310737844679],USD[86.4033059508683720],USDT[0.0000304779541102] |
| 01039905 | KIN[1739669.4000000000000000],TRX[0.0000010000000000],USD[1.1584374270000000],USDT[0.0026660000000000] |
| 01039907 | TRX[0.0000040000000000],USD[7.1536998654224820000000000],USDT[9.9500000000000000] |
| 01039913 | BTC[0.0000010000320279],ETH[0.0000000390957],FTT[0.0420687877422678],USD[-0.0002279712466947] |
| 01039915 | SOL[0.0020000000000000],USD[81.7892157882500000000000000],XRP[0.7645450000000000] |
| 01039916 | BNB[3.1210418822361000],BTC[0.1465822243444400],ETH[2.2505175677821300],ETHW[2.1098452840906800],FTM[0.0000000004006800],FTT[49.5976791500000000],LUNA[3.5406073200000000],LUNA2_LOCKED[8.2614170800000000],LUNC[572406.1486310874538200],MER[116.2247525000000000],SOL[16.4821475574302200],SXP[0.0000000776506241,TRX[0.0000000004432800],USD[68.5862593740876059],USDT[0.0076963848732032],USTC[129.0841156000000000] |
| 01039917 | BNB[0.0020000037725586],ETH[0.0000010000000000],SOL[0.0005526255421097],USD[-0.0040600762934808],USDT[0.0000000098387546] |
| 01039918 | BTC[0.0000722100000000],EUR[0.3248614309091896],USD[0.0000000063506138] |
| 01039919 | ETH[0.0003399100000000],ETHW[0.0003399146030713],SOL[0.0034059741595639],USD[0.0000023993336640] |
| 01039920 | ALGO[0.2210000000000000],ATLAS[43.6276000000000000],ATOM[0.0310750000000000],AVAX[0.0500000000000000],CQT[0.9431900000000000],FTT[0.0409376171229200],TRX[0.0000250000000000],USD[0.0288845370356980],USDT[10.0000000076836153] |
| 01039925 | BTC[0.0000000500000000],DYDX[1499.1883000000000000],ETH[0.0002264107695015],ETHW[0.0002264107695015],RUNE[0.0000000016637981],SNX[44.6000000000000000],SOL[0.0094275153241820],TRX[0.0000000060000000],USD[4.0024979224340486],USDT[0.0000000025705117] |
| 01039927 | DOGE[0.0000001000000000],USD[21.6961794657305129],XRP[0.8428830000000000] |
| 01039933 | SOL[0.0000001000000000],STEP[55.5000000000000000],USD[0.7393649697992200] |
| 01039934 | FTT[0.0000000512193000],USD[0.0000004006008866],USDT[0.0000000096024000] |
| 01039937 | BTC[0.0000005500000000],LTC[0.0061345600000000],TRX[0.0071682000000000],USD[0.0000000023500000],USDT[0.0069616474500000] |
| 01039938 | LUNC[0.0000000038781555],USD[0.0197987255303696],XRP[0.0000002000000000] |
| 01039943 | USD[0.0000000024144720] |
| 01039950 | AUDIO[2.0009500300000000],BAO[5.1000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[3.0008200000000000],UBXT[2.0000000000000000],USD[0.0000000085782108],USDT[0.0023873537528292] |
| 01039955 | ATLAS[1000.0000000000000000],KIN[149895.0000000000000000],LEO[0.9972000000000000],POLIS[10.0000000000000000],PRISM[1100.0000000000000000],RAY[0.9930000000000000],TRX[0.0000030000000000],USD[0.0000000163154673],USDT[0.0000000014504018] |
| 01039958 | BAO[1.0000000000000000],DOGE[23.9322489500000000],EUR[0.0000000073215486],KIN[1.0000000000000000],MATIC[10.8189165700000000] |
| 01039966 | USDT[0.0000001186301180] |
| 01039969 | BTC[0.0001592099028321,ETH[0.0000000050067215],FTT[25.0100000022868785],MER[0.0000000004000000],SLRS[0.0000000056400000],TRX[0.0000000020000000],USD[0.0000000066510708],USDT[0.0000155150046294] |
| 01039974 | USD[25.0000000000000000] |
| 01039975 | 1INCH[0.1543005908914597],AAVE[-0.0063037689422905],AGLD[0.0100710000000000],ALCX[0.0006833000000000],ALGO[0.3550132684052517],ALICE[0.0000000088683661],ANC[0.0027050000000000],APE[-0.0215452609047847],APT[-0.0004629384465092],ASD[-0.0898724410161728],ATLAS[5.5977500000000000],ATOM[0.0432818987503372],AUDIO[0.4778500000000000],AVAX[-0.0287031975838733],AXS[-0.0686821151098708],BADGERD.0066924000000000],BAL[0.0002945000000000],BAND[-0.1206630165854708],BCH[0.0006610496122071],BICO[0.1037000000000000],BIT[0.0024000000000000],BNB[0.0000262756016B],BNT[0.0016912535194811],BOBA[0.0067180200000000],BRZ[0.8608831172330899],BTC[0.0000191417558878],BTT[4655.0000000000000000],C98[0.0815750000000000],CEL[0.0644190971342843],CHR[0.14955000000000000],CHZ[3.3229000000000000],CLV[0.0378610000000000],CONV[3.1841000000000000],CQT[0.1451200000000000],CREAM[0.0097739500000000],CRO[0.7366000000000000],CRV[0.1516850000000000],CUSD[0.1324981185286807],CVC[0.3489550000000000],CVX[0.0127065000000000],DAI[0.0000000929260759],DAWN[0.04600057500000000],DENT[55.0810000000000000],DODO[0.0798825000000000],DOGE[-0.3711605866961882],DOT[0.0273262302349716],DYDX[0.0285625000000000],EDEN[1.0000000000000000],EN.2[0.0168750000000000],ENS[0.0062339500000000],ETC[0.0001055198319490],ETHW[0.0016204802463445],FIDA[0.0545650000000000],FTM[-0.7504867383843302],FTT[608.2193614350000000],FXS[0.3015900000000000],GAL[0.0035500000000000],GALA[1.4856500000000000],GMT[-0.0264670588210915],GODS[0.0570735000000000],GRT[-0.6022937435037479],GST[0.0385690000000000],HNT[0.0385690950000000],HOLY[0.0173500000000000],HT[0.0385905992654741],IMX[0.0614375000000000],JST[0.1105500000000000],KBTT[19.0000000000000000],KNC[0.0802115397230640],KSHIB[7.0540000000000000],KSOS[17.8280000000000000],LDO[0.1834950000000000],LEO[-0.0651655486333754],LINA[3.5937000000000000],LINK[0.1246852093455330],LOOKS[-0.6433028191214381],LTC[-0.0050944490507441],LUNA2[0.0068416778099120],LUNA2_LOCKED[1103.7175079382241280],LUNC[0.0000000853087241],MAPS[0.1507100000000000],MATIC[0.6026481095974868],MKR[-0.0000966364747792],MNGO[2.1702000000000000],MOB[-0.1019563080141773],MTL[0.0553080000000000],NEAR[0.0271125000000000],OKB[0.0001880764002256],OMG[-0.4885022477137958],OXY[0.1898500000000000],PAXG[0.0005786050000000],PEOPLE[1.7350000000000000],PERP[0.0497550000000000],POLIS[0.0085010000000000],PUNDIX[0.0000300000000000],RAY[0.0086674710798917],REEF[4.6751000000000000],REN[-0.4291848814739460],RNDR[0.0193980000000000],RSR[1.8008299651588739],RUNE[0.0000000335229062],SAND[0.0195000000000000],SEC[0.0022000000000000],SHIB[147145.0000000000000000],SLP[0.8401000000000000],SNX[-0.0363688787913006],SOL[0.0079543537026076],SPELL[23.6475000000000000],SRM[0.1808079000000000],SRM_LOCKED[12.3308142100000000],STEP[0.0774795000000000],STG[0.0396650000000000],STMX[0.9535500000000000],SUSHI[0.2140038643820113],SWEAT[24.9970000000000000],SXP[0.0891699185757079],TLMD[0.3819250000000000],TOMO[-0.0080300000587896],TONCOIN[0.0477100000000000],TRU[0.2205650000000000],TRX[0.3858454268287752],TRYB[-0.0090941849440032],UMEE[2.9322500000000000],UNI[0.0072717934862502],USD[3.6052783137967116],USDT[0.0187905794164790],USTC[0.9684719964528140],WAVES[0.0025475000000000],WBTC[0.0000000032946949],XAUT[0.0000422008199903],XRP[-0.4448834080384834],YFI[0.0000000000000000],YFII[0.0009250000000000],ZAR[0.4569900000000000],ZRX[0.0648000000000000] |
| 01039976 | BAO[1.0000000000000000],EUR[0.0000000000000417],SHIB[42780.6567867500000000] |
| 01039978 | 1INCH[0.8596000000000000],DFL[1.0000000000000000],SOL[0.0000000045281520],STEP[4.5405330000000000],TULIP[0.0854000000000000],USD[3.9081750450000000],USDT[0.9977070153061742] |
| 01039982 | TRX[0.0000030000000000],USD[0.0000000853500000],USDT[0.0028253419500000] |
| 01039984 | USD[0.0000000939038399],USDT[0.0000000091414331] |
| 01039989 | ATLAS[2793534.8940000000000000],SRM[4.1340683800000000],USD[0.0026423090000000],XRP[6.2718230088669890] |
| 01039994 | AAPL[0.0099820000000000],USD[0.0067877632869149] |
| 01039996 | SOL[0.0000000000000000],USD[1.9214496300000000],USDT[0.0000000007197234] |
| 01040001 | BTC[0.0000054700000000],ETH[0.0000000068446193],FTT[0.0000000015000000],USD[0.0045499016948012] |
| 01040002 | USDT[0.2931607875000000] |
| 01040006 | USD[0.0000004007792958],USDT[-0.0000000043691192] |
| 01040014 | FTT[3.0982330000000000],STEP[381.1275720000000000],TONCOIN[1.4000000000000000],TRX[470.1048550000000000],USD[-75.1792616584098750000000000],USDT[102.3771860033463386] |
| 01040022 | USD[0.0000010000000000],USDT[0.0000001597099447],USDT[0.0000000159733231] |
| 01040023 | BAND[0.0000002026910],BTC[0.0003998932934400],ETH[0.0000000000000000],FTT[0.6684120483171962],PAXG[0.0003387410000000],REN[0.0000000075806800],RSR[0.0000000083797400],SOL[0.0000000297859900],SRM[0.0074508500000000],SRM_LOCKED[1.1738594000000000],TRX[0.0079500000000000],USD[0.3281493239436600],USDT[0.6115222447421400] |
| 01040028 | TRX[0.2140000000000000],USD[0.5599959937500000] |
| 01040039 | BTC[0.0001923437850000],MOB[23.9848000000000000],SOL[41.5856900000000000],USDT[8.2478357700000000] |
| 01040043 | TRX[0.0000050000000000],USD[0.0000000142326960],USDT[0.0000000225217792] |
| 01040047 | USD[0.0000054523974] |
| 01040050 | TRX[0.0000010000000000] |
| 01040053 | AKRO[3.0000000000000000],BAO[6.0000000000000000],EUR[0.0000000512699040],KIN[10.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000222956688479] |
| 01040054 | ATLAS[0.0000000652307940],BTC[0.0000000045171028],FTT[22.2000000054108588],LOOKS[0.0000000432397722],NFT[3735815107821565[1],NFT[4991756428092593[20][1],SOL[0.0000000183195361],TRX[0.0000010000000000],USD[0.2205723293818744],USDT[0.0000001017093331] |
| 01040055 | TRX[0.0000500000000000],USDT[1.8303000000000000] |
| 01040058 | COPE[0.0000000905240000],ETH[0.0000000207141188],GBP[0.0000001392608776],SOL[0.0000000055977438],USD[0.0000000203528770] |
| 01040059 | EUR[26.2700004917905152],USD[0.2785870465200000] |
| 01040060 | TRX[0.0000000039947300],USD[0.0000000019524214],XRP[0.0000000069269028] |
| 01040061 | ATLAS[7147.5933633300000000],RAY[400.5204178696485143],SOL[82.2853061500000000],USD[0.8816017775760300],USDT[16.7137303027279636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01040069 | BNB[0.000000000246517],BTC[0.000000004500000],DOGE[0.000000078934404],ETH[0.000000092939284],FTT[0.000000015239936],SOL[0.000000047495952],USD[0.000000035835279],USDT[0.000000006292359] |
| 01040071 | MOB[3.997340000000000],SOL[3.066189690000000],USD[15.605500000000000] |
| 01040074 | ETH[0.000001000000000],ETHW[0.000001000000000],TRX[0.000002000000000],USD[0.022081570000000] |
| 01040075 | AAPL[0.170017000000000],BTC[0.000009981000000],ETH[0.006755863921000],ETHW[0.006755863921000],FTT[0.099981000000000],SOL[0.003960012561740],SPY[0.080984610000000],USD[1.530153084746116],USDT[19.966207685822320] |
| 01040077 | BNB[0.000000044632392],ETH[0.000000008571792],FTT[1.000000004842601],GBP[0.000119679394912],KIN[0.000000002000000],OXY[0.000000003076677Z],RAY[0.000000008346452],RUNE[0.000000802939367],SOL[0.000000059637620],USD[0.000004139538952],USDT[0.000000033937192],XRP[0.000000060000000] |
| 01040079 | TRX[0.000006000000000],USDT[4.477030000000000] |
| 01040080 | FTT[25.647931390526148],SOL[18.832871930000000],USDT[16.275],USDT[0.000000000002500868] |
| 01040084 | USDT[1.147786980000000] |
| 01040086 | BTC[0.000000068030026500],FTT[0.000000000066000000],EUR[0.000000172229049],FTT[0.000000091086535],SOL[0.012887373998086Z],USD[1.439512538370074Z],USDT[0.894337603861583Z] |
| 01040090 | BNB[0.000000019569134],ETH[-0.000000026336488],FTT[0.000000014472650],NFT[2991892928708811052][1],NFT[5102164627713056631][1],TRX[0.000047000000000],USD[0.003086167008952],USDT[251.85921914251579612] |
| 01040101 | FTT[0.098852500000000],USD[0.002475461960000],USDT[0.000000000000000] |
| 01040102 | USD[1.112305140000000],USD[0.000000007500000] |
| 01040103 | USD[0.000000001828648962],USD[0.000031090955529] |
| 01040105 | BTC[0.000008080000000],EOSBULL[0.430000000000000],FTT[0.000000107200000],MATICBULL[4.229220411000000],USD[4.269477108056000],USDT[0.007673825816581],XRPBULL[0.012728200000000] |
| 01040108 | AUD[0.003383606383435],FTT[170.169600000000000],USD[0.000000095785900] |
| 01040111 | ETH[0.000000100000000],FTT[0.000000068627213],NFT[3094153102835659555][1],NFT[3206770465287466511][1],NFT[3893441822927744064][1],NFT[5345274813362647141][1],SOL[41.827372303689232],USD[0.4147222634174000],USDT[0.920075405340000],XRP[0.240000000000000] |
| 01040112 | SOL[0.000001137856890],USD[0.000000099208672Z] |
| 01040113 | BNB[-0.000000050744720],ETH[0.000000100000000],HT[0.000000008480000],MATIC[0.000000108774535],SOL[0.000000053772881],TRX[0.007780093542979],USD[0.000000207095626Z],USDT[0.000004357726393Q] |
| 01040118 | BNB[0.007766220000000],ETH[0.000099950000000],COPE[0.527900000000000],ETHW[0.001527190000000],ETHW[0.001527200078896],MX0[0.167570000000000],SOL[0.000000026930854],SRM[0.292999000000000],TRX[0.000032000000000],USD[1.734062796380930],USDT[10127.7436046064085059] |
| 01040119 | DOGE[3904.703400274469896],EUR[0.000000066876773],USD[0.000000024223965] |
| 01040122 | TRX[0.000001000000000],USD[0.000000185732614] |
| 01040128 | BTC[0.000000100000000],DOGE[0.000000100000000],FTT[0.003395882829426Q],USD[0.001800624574852],USDT[0.000000095217021] |
| 01040129 | USD[25.000000000000000] |
| 01040139 | BTC[0.000000059849200],EUR[0.757070955331538],FTT[25.000000000000000],USDT[2.013000001275023] |
| 01040140 | AUD[0.003317177514964],AUDIO[1.000000000000000],UBXT[3.000000000000000] |
| 01040144 | BNB[0.000000002973524],BTC[0.000000008290000],ETH[0.000000050000000],FTT[49.236940901000000],RAY[-0.000000003148234],SOL[0.000000084637555],SRM[0.000000077167004],USD[0.000001857220069],USDT[0.1049822658247934] |
| 01040148 | SOL[2.055738929725850],USD[0.000001027725146] |
| 01040149 | ETH[0.000976760000000],SRM[0.085047090000000],SRM_LOCKED[2.889939060000000],USD[4.853350913347744Z],USDT[0.000000287211400],XRP[0.582899002021685] |
| 01040150 | BNB[0.000000070000000],BOBA[46.996314000000000],ATOM[0.000000003400000],LTC[0.000098150000000],LUNA2[0.000064545378100],LUNA2_LOCKED[0.000150601682000],LUNC[14.054500000000000],NFT[4272913440888872337][1],NFT[4519079207741444988][1],NFT[5573196578957164591],OMG[46.998314000000000],TRX[3628.334301030000000],USD[52.214070020548709200000000],XRPBB.048516180000000000 |
| 01040151 | GBP[0.100000000000000] |
| 01040153 | BTC[2.002316806000000],ETH[1.796674132000000],ETHW[11.796674132000000],FTT[105.293881980000000],INJ[86660.000000000000000],LINK[366.186380000000000],OXY[39.972000000000000],SHIB[9193560.000000000000000],SOL[110.874822717763870],TRX[27266.545600000000000],USD[-2690.671660690101085000000000] |
| 01040154 | BTC[0.000000060000000],SOL[0.255559523869856Q],TRX[0.000002000000000],USDT[0.000001287853718] |
| 01040157 | ATLAS[999.815700000000000],DYDX[4.000000000000000],EUR[100.000000000000000],GRT[109.000000000000000],USD[12.039497145250000000] |
| 01040158 | CONV[42488.267558103479885],FTT[0.000000090795725],OXY[0.000000028881064],RAY[0.000000076903000],USD[0.000000091303214],USDT[0.000000032450528],XRP[0.000000085923329] |
| 01040159 | FTT[0.000000010775000],USD[0.000000500000000] |
| 01040164 | BTC[0.003699297000000],USD[0.000000004976900],USDT[2.286700000000000] |
| 01040166 | 1INCH[0.000000096264640],AAVE[0.000000069270600],ATOM[0.000000007700000],BAND[0.000000045295700],BCH[727.797110573611543Q],BNB[0.000000084836553],BTC[753.329144618332030Z],CEL[0.000000135276446],CUSDT[0.000000021576100],DAI[0.000000020000000],DOGE[0.000000159027700],ETH[118.205545194874356Z],ETHW[0.000000023922267411],FTT[150.000000074398867],GRT[0.000000011888186],KNC[0.000000079158200],LINK[0.000000016173600],LTC[0.000000083680581],LUNA2[0.000000061480232Z],LUNA2_LOCKED[3979.927792143453875],LUNC[0.000000195692476],MATIC[0.000000074344689],MKR[0.000000099973837],RUNE[17100.736421404198537],SRM[0.000000024408800],SOL[8658.242356384791415],SRM[0.703383000000000],SRM_LOCKED[157.903600780000000],SUSHI[0.000000045353898],TRX[0.000000047710865],UNI[0.000000065431100],USD[-9370641.386287191842140414],USD2[10zz.007033740000000000],XAUT[0.000000049000000],XRP[775000.000000018693378] |
| 01040172 | ETH[2.500000000000000],ETHW[2.500000000000000],FTT[50.006766391619385806],TONCOIN[8.000000000000000],USD[439.399575979610739000000000],USDT[0.009896004309198] |
| 01040175 | BNB[0.000000042670200],ETH[0.000000000000000],RUNE[0.000000045843285],USD[0.0463054973907042] |
| 01040182 | SXPBULL[143.741681450000000],USD[0.117400575301520z] |
| 01040185 | AAVE[0.079950000000000],BNBBUL[0.000000007000000],BTC[0.007972880000000],BTC[0.000234900000000],ETH[0.000032490000000],LINK[0.044176150000000],MATIC[0.500000000000000],SOL[0.005357500000000],UNI[0.046026450000000],USD[394836.061090436278047],USDC[2494.000000000000000],USDT[5000.004580483463837B] |
| 01040187 | ALGO[12.000000000000000],BTC[0.008355969175000],CRO[5822.391698530000000],ETH W[10.545734200000000],FTT[25.018200000000000],GAL[20.019918560000000],GST[0.003379000000000],SOL[0.000000060000000],TRX[0.000028000000000],USDC[0.282104580583684],USDC[8.500000000000000],USDT[0.000000038651625] |
| 01040189 | BTC[0.000000033640000],TRX[0.000000022782100z],USD[0.101569794112193], USDT[0.009759703567246] |
| 01040193 | ETH[0.000000097159071],USD[0.137752381345000] |
| 01040195 | LUNA2[0.006189147965000],LUNA2_LOCKED[0.014441345250000],TRX[0.001554000000000],USD[0.000000084763899],USDT[7.706561557939096] |
| 01040196 | DFL[20.000000000000000],EDEN[1.000000000000000],OKB[0.100000000000000],USD[16.003369586000000],USDT[37.200245375000000],XRP[6.990000000000000] |
| 01040205 | TRX[0.000002000000000],USDT[0.000000003588471] |
| 01040209 | USD[10.487519451650479B],USDC[133.020838770000000] |
| 01040215 | BTC[0.000000015490800],DOGE[0.397890000000000],ETH[0.000000002086450],USD[0.000000001857700] |
| 01040220 | BNB[0.002976260000000],NFT[3019618151688980233][1],NFT[3210789660243236193][1],NFT[3981306948267793789][1],NFT[4373130849069850141][1] |
| 01040223 | LUNA2[0.000465024206400Q],LUNA2_LOCKED[0.001085056482000],LUNC[101.260000000000000],USD[1.000000092855543],USDT[0.000000009731803] |
| 01040225 | BULL[0.000000012000000],DOGE[-0.000000014519541],DOGEBULL[0.000000005450000],ETH[0.000000003192891],OXY[0.000000067001000],RAY[0.000000063709630],SRM[0.000000070758500],TRX[0.000004970000000],USD[0.669851019255956],USDT[0.000000065887781] |
| 01040226 | ALTBULL[0.000000032684900],BTC[0.676053119610000],BULL[0.000000089500000],DOGEBULL[0.000000093000000],ETH[0.000000078000000],ETHBULL[0.000000001000000],FTT[25.061498654281493],LUNA2[0.131210763500000],LUNA2_LOCKED[0.306158448200000],NFT[5231224643555921][1],PAXG[0.000000100000000],USD[0.000001814972580] |
| 01040237 | EUR[0.000000095195068],TRX[0.000015000000000],USD[0.005090299595493],USDT[0.000000022471603] |
| 01040240 | ETH[0.000000076445404],FTT[55.813540000000000],LUNA2[46.554397660000000],LUNA2_LOCKED[108.626927900000000],SOL[0.000000066000000],SRM[1493.310862920000000],SRM_LOCKED[39.464862300000000],USD[0.000000095288506],USDT[0.000000112794724] |
| 01040243 | USD[-0.003872263990085S],XRP[0.069534560000000] |
| 01040255 | ETH[0.000000086484055Q],RAY[0.000000057069157],SOL[0.000000074905950] |
| 01040261 | ETH[0.000000052763200Q],USD[0.001801580000000],USDT[0.571603188569111Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01040292 | USD[30.0000000000000000] |
| 01040295 | AKRO[3.00000000000000000],ATLAS[246.74749493000000000],AVAX[1.65371007000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],DOGE[38.27406026000000000],ETH[0.07925382000000000],ETHW[0.07827203000000000],IMX[43.03534349000000000],KIN[5.00000000000000000],MATIC[16.69384275000000000],RSR[1.00000000000000000],SOL[1.05127902000000000],SPELL[6271.64499895000000000],TRX[2.00000000000000000],TULIP[3.87023223000000000],USD[0.00001002592541 6],WAVES[0.83674498000000000] |
| 01040297 | BTC[0.01278467000000000],ETH[0.76584501000000000],EUR[0.00000000490106206],FTT[2.40000930527545760],SOL[2.46959895300000000],USD[0.00002530734893396] |
| 01040326 | USD[7931.74418545571368000],USDT[256.46553943104589000] |
| 01040361 | AUD[0.00000486250921130],BNB[0.00000000768311000],BTC[0.00000005171970000],FTT[0.14800750932387860],SOL[0.00000000663348850],SRM[0.02367756000000000],SRM_LOCKED[0.14398782000000000],USD[1.97124241932209370] |
| 01040366 | USD[0.00000001488511100],USDT[0.00000000984709320] |
| 01040416 | BNB[0.00000000780970000],BTC[0.00000008424800000],NEAR[371.60413880000000000],NFT[332383366932437871][1],NFT [525607582484637654][1],TRX[0.00000037611740],TRY[0.00000096550430200],USD[0.08628318889397110],USDT[0.00012016032073700],XRP[0.00000060100000] |
| 01040420 | USDT[0.01635430875000000] |
| 01040425 | SOL[0.00000034000000000],USD[0.00000231159391500] |
| 01040427 | DOGE[0.00000000194928000],EUR[0.00000000108245440],KIN[1.00000000000000000],SHIB[1367.74546490806901100],USD[0.00000000000084060] |
| 01040430 | ALGOBULL[16366.70000000000000000],BEAR[0.000000009730600],ETHBULL[3.00080000000000000],KIN[9955.00000000000000000],SXPBULL[9310.55135939641 76900],TRXBULL[0.73960000000000000],USD[0.36058572717704910],USDT[0.00000001487214640],XLMBULL[57.69240000000000000],XRPBULL[8.83988000000000000] |
| 01040432 | DOT[0.01936000000000000],FTT[0.0658600000000000],USD[2.36733372450000000],USDT[0.00000000250000000] |
| 01040434 | EUR[8000.87604728774881340],FTT[234.16415728000000000],MAPS[567.57458323000000000],OXY[353.22714864000000000],RAY[392.83930722000000000],SOL[89.10271556000000000],SRM[201.12825145000000000],SRM_LOCKED[5.15324784000000000],USD[20.50877877027926570] |
| 01040436 | USD[25.0000000000000000] |
| 01040441 | BTC[0.00000006581659200],DOGE[0.00000001366401200],ETH[0.00000000652722259],FTT[0.00000004662070530],SOS[0.00000004302780000],USD[0.00000001209580010],USDT[0.41923452086040210] |
| 01040443 | ADABULL[0.00000000050000000],BEAR[0.00000000973060000],BNBBULL[0.00000000278912130],DOGE[2.00000000000000000],ETH[0.00000006624214210],ETHBULL[6.04281303006654120],MANA[0.00000001855466800],RAY[0.00000001228083100],SAND[0.00000005751312400],VETBULL[0.00000000360000000] |
| 01040445 | USD[0.00000169165559],USDT[0.00000004859384] |
| 01040449 | TRX[0.00011000000000000],USD[0.00001153347283900],USDT[0.00000003572518000] |
| 01040451 | LTC[0.07392800000000000],USD[-0.63814886500000000] |
| 01040454 | SOL[0.00007116000000000],USD[-0.00054939371849200],USDT[0.00003890000000000] |
| 01040456 | EUR[0.00000006808268800],USDT[0.00000000338700000] |
| 01040462 | BTC[0.00000005000000000],DOGEBULL[0.00000005935000000],SXPBULL[210.14989700000000000],TRX[241.79535600000000000],USD[3.02662121077226621],USDT[0.00000000788789173],XRPBULL[1534.56560000000000000] |
| 01040469 | USD[25.0000000000000000] |
| 01040475 | BNB[0.00000001000000000],BUSD[5681.20488412000000000],DOGE[0.00000000297271200],FTT[0.00762068218666670],SOL[0.00000004898371700],USD[0.00000116521341100],USDT[0.00000006981178740] |
| 01040478 | STEP[0.08873000000000000],USD[0.00000024402788000] |
| 01040533 | BTC[0.00000001230000000],COPE[19.98709900000000000],FTT[7.63940092592092410],LINK[0.09412083000000000],SHIB[96129.70000000000000000],SLP[22350.00000000000000000],SOL[3.89960437900000000],SRM[35.95785822000000000],SRM_LOCKED[0.76684138000000000],STEP[1170.48423999000000000],USD[0.02681798842700000],USDT[0.00503369726500000] |
| 01040535 | MEDIA[0.00781800000000000],RAY[0.93641323000000000] |
| 01040538 | AAVE[0.00000000050000000],ATLAS[1.04162500736400000],AXS[0.00000000253016121],BCH[0.00093087849887080],BTC[0.00000000220000000],CLV[0.06300525000000000],CQT[0.44705000000000000],DENT[73.76050000000000000],DOGE[0.92236101693590430],DYDX[0.03810300000000000],EDEN[0.01014500000000000],KNC[0.07738628000000000],LPERP[0.07954900000000000],POLIS[0.06754250000000000],PRISM[4.20640000000000000],PUNDIX[0.03170000000000000],RAY[0.06887432000000000],REEF[7.16279500000000000],SHIB[0.00000000966623]2],SLND[0.02015600000000000],SOL[0.00071804907092270],STEP[0.02761950000000000],STG[0.00511000000000000],USD[0.00000000115778663],XRP[0.11210200026602980] |
| 01040546 | GOG[4999.99000000000000000],TRX[0.00001000000000000],USD[0.00000000154299],USDT[0.00000000226757200] |
| 01040560 | BNB[0.00000000200000000],CLV[0.00000000436309944],ETH[0.00000000103344400],FTT[0.00000001597877],MCB[0.00378531240000000],NEAR[0.00000002000000000],SOL[0.00000010268446750],SRM[0.00000000390092500],USD[0.00000009473732300],USDT[0.00000000853899382] |
| 01040587 | SOL[0.00300662000000000],TRX[0.00002200000000000],USD[3.99125364000000000] |
| 01040591 | BTC[0.00003000750000000],ETH[0.00091398000000000],ETHW[0.00091398000000000],USD[0.00000003000000000] |
| 01040613 | KIN[9638.00000000000000000],USD[-0.00994639305371050],USDT[0.08000000000000000] |
| 01040614 | BAO[0.00445580000000000],GBP[0.00000003605907700],KIN[1.00000000000000000],TRX[1.00358430000000000],USD[0.00000069536187],XRP[66.61530621000000000] |
| 01040618 | FTT[0.00000006360387600],SHIB[0.00000002590080000],USD[0.64535439498834110],USDT[0.75831115149569160],XRP[25.21417786000000000] |
| 01040624 | NFT[361165096354526166][1],USD[0.00657286925000000] |
| 01040627 | USD[0.00001606592711520] |
| 01040628 | BTC[0.00009045000000000],FTT[26.29536000000000000],LUNA2[0.94034406530000000],LUNA2_LOCKED[2.19413615200000000],LUNC[204761.90000000000000000],USD[1472.98542019852106340],USDT[0.00509004951000176] |
| 01040630 | TRX[0.00002000000000000],USD[0.38441900439945920],USDT[0.00000000084003254] |
| 01040631 | FTT[0.03204656740000000],RAY[0.96080000000000000],USD[0.18443167010000000] |
| 01040632 | FTM[0.00000000356302500],SOL[0.03511490722833161],USD[0.21144457537217440] |
| 01040634 | TRX[0.00000032000000000],USD[0.08427584687330220],USDT[0.42406877768864520] |
| 01040635 | USD[0.06584410316000000],USDT[0.00000000975000000],XRP[0.73001000000000000] |
| 01040641 | RAY[0.84600000000000000],TRX[0.62457000000000000],USD[0.07128394950000000],USDT[0.00000001052057300] |
| 01040642 | USD[0.00000009969132200] |
| 01040643 | BTC[0.00001080000000000],ETH[0.00000000492546620],SOL[0.00000010000000000],SOS[4999999.99999997000000000],USD[0.00000008000000001],USDT[0.0000002108229890] |
| 01040647 | BTC[0.00016702909625000],FTT[0.04000000000000000],SOL[2.89326432565847600] |
| 01040669 | BNB[0.00100000000000000],BTC[0.00000009021032700],FTT[25.19996601000000000],SOL[0.00200000000000000],TRX[0.00111600000000000],USD[6.98656940478866400],USDT[3143.08541955479342770] |
| 01040653 | AAVE[0.00000011700800000],AMPL[0.00000011388757000],BAL[0.00000005200000000],BTC[0.00000014182600000],COMP[0.00000012078000000],DAI[0.00000029688800000],DYDX[0.00000004240056000],ETH[0.00000015380000000],FTT[0.00000000424240056],MKR[0.00000077200000000],RUNE[0.00000004691500000],SNX[0.00000001264000000],SOL[0.00000000800000000],SRM[0.06003843000000000],SRM_LOCKED[1.58193349000000000],TRX[0.00000007931000000],USD[0.35870068480369180],USDT[0.00000000601429700] |
| 01040657 | UNI[0.00000001710000000] |
| 01040658 | TRX[0.69256000000000000],USD[0.00000003550000000] |
| 01040659 | CRV[0.94940000000000000],DENT[198.48000000000000000],FTT[4.99901200000000000],REEF[24942.28626000000000000],SAND[4.98273400000000000],SOL[2.82656000000000000],SRM[218.93550600000000000],USD[0.07260630510000000] |
| 01040660 | USD[8.96291528698250000] |
| 01040661 | SOL[0.00000000073992100] |
| 01040664 | BAO[1.00000000000000000],BTC[0.00000000229712148],DOGE[0.00000002895574],KIN[1439.16333537000000000],LINK[0.00000009708145600],MATIC[0.00000006194000000],NFT[491422086814414451][1],SHIB[0.00000001574900],STMX[0.00000021547440],TRX[0.00000025335069],USD[0.00011759634598860] |
| 01040667 | ETH[0.00027240000000000],ETHW[0.00272376780076],MATIC[4.16624725800000000],TRX[0.00000030000000000],USD[0.07305567620078900],USDT[0.00000072935916] |
| 01040668 | AUDIO[1908.00000000000000000],BTC[0.00000084665750],ETH[0.00150315910000000],SGD[0.00000007528653800],SOL[3900.41419170970000000],SUSHI[1515.46836500000000000],TRX[0.00093000000000000],USD[0.28730441907500000],USDT[2519.65280309278100670] |
| 01040673 | BTC[0.00001961405877500],ENS[25.54000000000000000],ETH[0.08900000000000000],USD[0.30030481378904960] |
| 01040675 | RAY[0.00000012600000000],USD[0.00000001979126780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01040676 | POLIS[0.021552000000000],TRX[0.000002000000000],USD[0.000000010387069?],USDT[-0.000000863544530] |
| 01040678 | RAY[0.911800000000000],TRX[0.000020000000000],USD[0.007903740000000] |
| 01040679 | BAO[1.000000000000000],BTC[0.084441827100000],TRX[0.000050000000000],USDT[92.329600748588158] |
| 01040680 | USD[0.000000099487965] |
| 01040681 | ATLAS[639.872000000000000],USD[1.303040000000000] |
| 01040683 | APE[1.000000000000000],CRO[118.510640580000000],DOT[5.699620000000000],ETHBULL[20.000000000000000],USD[0.000000046993294],USDT[56.569330589154673 6] |
| 01040684 | BNB[0.000000007820000],ETH[0.000000102190039],ETHW[-0.000000024942105],SOL[0.000000023330965],USDT[0.000030442858626] |
| 01040689 | SOL[0.000000064833980],SRM[0.000214802268105?],SRM_LOCKED[0.000819360000000],USD[0.000021576943282?8],XRP[0.000000142122992] |
| 01040691 | 1INCH[0.983513050066900],AUD[0.000000074478350],BCH[0.000000034031814],ETH[0.000029448166708?0],ETHW[0.000029448166708?0],FTT[2.828855151993 1151],LINK[0.005933321097280?1],LTC[0.000000081357257],SXP[0.001331300952375?2],USD[-9.357843553818490?9],USDT[231.218462852288104?4],YFI[0.002284274000000] |
| 01040694 | ATLAS[7971.147242680000000],FTT[169.578365862944230?2],LUNA2_LOCKED[93.940039750000000?0],NFT [3699093766663937?55][1],NFT [42812284060029195? 5][1],NFT [55052046254693220001?01,POLIS[135.478889050000000],SOL[0.000005855000000000],USD[-29710682349587777],USDT[0.004772857750000] |
| 01040696 | BNB[0.000000021521295],COMP[0.000000083700000],ETH[-0.000000089925954],KIN[1.000000000000000],MATIC[0.000000001700000],MKR[0.000000007717082 8],NFT [398287009749342346][1],NFT [5168719467893159?43][1],NFT [5465252460632565?40][1],OMG[0.000000090616074],USDT[0.000001599021735] |
| 01040701 | BTC[0.000000044197724],DOGE[2.000000000000000],USD[0.000025843468486?4] |
| 01040702 | ALEPH[0.000000400000000],AVAX[0.092761000000000],BNB[0.003361470000000],COPE[0.000000004616700],LUNA2[0.000000419982162],LUNA2_LOCKED[0.0000 000979958378],LUNC[0.009145200000000],MAPS[0.000000038218752],TRX[0.000010000000000],USD[0.004278664955327?6],USDT[0.000000008233210] |
| 01040705 | AUD[129.256582140000000] |
| 01040707 | TRX[0.000010000000000],USDT[1.364563637500000?0] |
| 01040708 | ALCX[0.000000029638208],BTC[0.000000007261921?2],ETH[0.000654383180150],GBP[179.437894737801510?6],LTC[0.000000050105627],RSR[0.00000000050000000 0],TSLAPRE[0.000000005000000],USD[0.000000137197922],USDT[0.302583806739651?4] |
| 01040710 | BNB[0.000593000000000],BTC[20.000000005708465],ETH[0.000010053389849],USD[-0.054693968196857?1],USDT[0.162189669854470],WRX[0.000000005621639] |
| 01040711 | TRX[0.000000002936089],USD[-0.004136516277457?4],XRP[0.011115290000000] |
| 01040712 | BTC[0.000000023527492],DOGE[0.000000003119958?0],ETH[0.000000000823657?2],LTC[0.000000000540629],MATIC[0.000000014439101],MER[0.000000003316773],USD[0.000056393493952?0],XRP[0.000000018921155] |
| 01040713 | USD[30.000000000000000] |
| 01040717 | BTC[0.000000001458025],DOT[0.000000005562500],ETH[0.000000024705000],ETHW[0.000000024705000],FTT[0.070000000000000],LINK[0.000000054000000],MATIC[0. 000000031472300],RAY[0.496440325061282],RUNE[0.000000015349800],SOL[89.056717976012800?0],SUSHI[0.000000092432000],USD[3.776829748319888?9],USDT[0. 009619360839158] |
| 01040719 | ETH[4.376274821858373?3],RUNE[780.600000000000000],USD[0.000098301455379],USDT[0.443432298069157?0] |
| 01040720 | FTT[0.000000151660552],SOL[0.001493049741373?6],SRM[374.430784155091786?8],SRM_LOCKED[9.860805260000000],USD[1518.844435633050799?0],USDT[0.000000008073598?2] |
| 01040729 | ATLAS[3371.061514556880000],DOGE[112.236674010000000],GRT[350.912899560000000],USDT[0.028186075977570?4],XRP[90.540000000000000] |
| 01040738 | FTT[0.000000002272870?0],LUNA2[2.353325581000000],LUNA2_LOCKED[5.491093023000000],LUNC[512441.600000000000000],USD[0.000000611448026],USDT[0.000000202164504?79] |
| 01040740 | USD[40.330360370000000] |
| 01040741 | ETH[0.000000000000000],FTT[0.004959065000000],TRX[0.000002000000000],USD[83.291724889022584?1],USDT[0.000169589472678] |
| 01040744 | BNB[0.001817160000000],LTC[0.009793460000000],USD[0.106629203000000] |
| 01040746 | BEAR[4599.080000000000000],BNBBEAR[999800.000000000000000],ETHBEAR[489902.000000000000000],LINKBEAR[5800580.000000000000000],TRX[0.000030000000000],USDT[0.040700000000000] |
| 01040749 | TRX[0.000010000000000],USD[4.526089422350000?0],USDT[0.009691012792051?0] |
| 01040751 | SHIB[800000.000000000000000],USD[35.812610650000000] |
| 01040753 | BNBBEAR[10092930.000000000000000],TRX[0.170001000000000],USDT[0.012973180000000] |
| 01040757 | BAO[2.000000000000000],GBP[0.000010257440693?1],USD[0.000000290131429?1],USDT[0.000000004333402?1] |
| 01040758 | DOGE[1.000000000000000],USD[0.000000060272815] |
| 01040762 | BTC[0.000000100001700],ETH[0.000000000333756],SOL[0.000000100000000],USD[0.804240998629335?5],USDT[0.000000055957256] |
| 01040764 | SXP[0.000000092059975],TRX[0.000000000000000],USD[0.000000163819471],USDT[0.000000042544363] |
| 01040769 | ATLAS[9.988000000000000],BTC[0.002099580000000],FTT[1.999600000000000],TRX[522.000030000000000],USD[0.111664180000000],USDT[0.000000045006196] |
| 01040770 | TRX[0.309630691001906],USD[3.017911773432820] |
| 01040773 | AAVE[0.005810000000000000],AGLD[36.193120000000000],ANC[2.568960000000000],ATLAS[449.914500000000000],AVAX[0.000000196740731],BTC[0.0008093430000000 00],ETH[0.000821590000000],ETHW[0.000821590000000],EUR[0.000000000009654420],FTT[0.035586242551172?],KIN[9254.250000000000000000],LUNA2[0.0058093742 25000000],LUNA2_LOCKED[0.013556206530000],SPY[0.000062000000000000],SRM[10.240048350000000],SRM_LOCKED[19785781000000000],TRX[0.000843000000000],USD[0.006848565260000],USDT[0.000000001991885],USTC[0.822345000000000000] |
| 01040774 | BULL[0.000000003000000000],CRV[175.000000000000000000],ETH[0.000000010242000000],ETHW[0.000000010242000000],FTT[28.453378000000000000],STEP[0.000000100000000],USD[2.264392707162460?7],USDC[54536.0000000000000000],USDT[0.000000067601468] |
| 01040775 | USD[25.000000000000000] |
| 01040777 | TRX[0.000045000000000] |
| 01040780 | BNB[0.000000137335388],BTC[0.000000036837698],ETH[0.000000026964232],FTT[0.000376588333275],LUNA2[0.000000006030000],LUNA2_LOCKED[0.107563344100000 0],SHIB[0.000000084443400],SOL[0.000000022962270],TRX[0.000000028398067],USD[0.000003372444337?9],USDT[0.000000058778030],XRP[0.000000006355 8831] |
| 01040783 | USDT[0.000000063681826] |
| 01040784 | LTC[0.002316270000000],SOL[0.013036000000000],USD[0.000000016000000] |
| 01040785 | USD[8.270984950000000] |
| 01040787 | USD[25.000000000000000] |
| 01040788 | TRX[0.000000000000000],USD[-0.007728507197194?8],USDT[0.019419346847813?1] |
| 01040793 | FTT[10.000000000000000],GODS[162.070171330000000],SOL[0.119216554000000],TRX[0.000010000000000],USD[-0.000000051851633],USDT[0.000000143859262] |
| 01040794 | USD[55.403106500000000] |
| 01040798 | TRX[0.000060000000000],USD[-0.025912152653810?6],USDT[1.786375710000000] |
| 01040800 | TRX[0.000000004915200],DOGE[50.809024620000000],ETH[0.000000000077040?0],FIDA[0.000000068510600],NFT [53582266449190389?3][1],SOL[0.000000034868951],TRX[0.0000000000000000],USD[0.000000026594073],USDT[0.000000136584636] |
| 01040802 | BNB[0.000000019787082],LUNA2[0.000000011000000],LUNA2_LOCKED[0.902508065900000],MER[0.000000000597985?88],RAY[0.000000033000000],SOL[0.000000002400000],USD[0.010201234464396?1],USDT[0.000000068645330] |
| 01040804 | COPE[0.998632000000000],ETCBEAR[48898.997500000000000],FTT[0.012033270000000],HXRO[0.708012500000000],LUNA2[0.000000048531539],OXY[0.909106150000000 0],SOL[0.093017025000000],SRM[0.927000100000000000],TRX[0.000010000000000],UBXT[0.590174350000000],USD[-0.00882688441917?58],USDT[0.001714814028635?2] |
| 01040805 | ETH[0.000000077191200],HTD[0.000000003321240],NFT [3024056934580651?8][1],NFT [3023438494251808?49][1],NFT [5189022565961491?84][1],SOL[0.000000010688300],TRX[0.000001000179956?0],USD[0.003540160000000],USDT[0.000000010474121] |
| 01040806 | MNGO[0.000000474195000],RAY[0.000000026564200],SLRS[0.000000026745000],SOL[0.000000075153985],USD[0.000000089213008],USDT[0.000000023524105] |
| 01040810 | TRX[0.000002000000000],USD[1.163324645983270],USDT[39.516957563248092?1] |
| 01040814 | CQT[700.620000000000000] |
| 01040817 | ALPHA[0.000000007264000],BTC[0.000000007000000],ETH[0.000000005116608?3],ETHBULL[0.000000006000000],FTT[0.000000008391482],KNC[0.000000060740000],OMG[0.000000031723800],SOL[263.907041700000000],USD[2.778814483434901],USDT[0.000000011931101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01040819 | DOGE[4.758000100000000],USD[2.405299418800000],USDT[0.0002360000000000] |
| 01040823 | FTT[0.0000000976945B1],SRM[0.0000185000000000],SRM_LOCKED[0.0001173500000000],TRX[0.0000000001400096],USD[0.0000000300042443],USDT[0.0000000009747644] |
| 01040825 | CONV[9.704101110000000],CQT[0.639428570000000],FTT[0.0635176219409600],SOL[0.0001655900000000],TRX[0.0000000002844399],USDT[0.0033644977353716] |
| 01040829 | BNB[0.0063558000000000],SRM[0.0000000016699000],TRX[0.0000200000000000],USD[0.0000000009284399],USDT[0.0000000032990591] |
| 01040836 | BOBA[0.4907850000000000],COPE[200.623739100000000],CRO[50.0000000000000000],EDEN[0.9815700000000000],FTT[25.0481847200000000],LUNA2[0.0097242300240000],LUNA2_LOCKED[0.0226898700600000],LUNC[2117.471561049990570],MATIC[10.7029553578253800],MNGO[9.8670000000000000],NFT (288384644920326494)[1],NFT (30167490660192124)[1],NFT (3098134453348015169)[1],NFT (3279769862540858871)[1],NFT (3428455724103633481)[1],NFT (3930685677591034111)[1],NFT (5290942999096497251)[1],OMG[0.4967350025004000],SHIB[50000.0000000000000000],SRM[1.1671535500000000],SRM_LOCKED[0.1708433500000000],STEP[0.0368250000000000],USD[2739.7697851625547599],USDT[0.0020000060000000] |
| 01040838 | BTC[0.0000000016848875] |
| 01040841 | TRX[0.0000040000000000],USD[1.2306270188965797],USDT[0.0000000067234698] |
| 01040852 | ALGOBULL[9817.5.6420000000000000],ALTOMBULL[1.4397264000000000],DOGEBULL[0.0000018793500000],SXPBULL[2.0296390000000000],TRX[0.0000040000000000],USD[0.6820586571795929],USDT[0.0000000099907016],XTZBULL[0.1099411000000000] |
| 01040859 | SOL[0.0004860000000000],USD[1.7205000000000000] |
| 01040869 | ETHBULL[0.0000000052000000],TRX[0.0000000084628745],USD[0.0000000137054475],USDT[0.0000001477953252] |
| 01040881 | STEP[153.1000000000000000],TRX[0.0000010000000000],USD[0.1155022852500000],USDT[0.1179320937698057] |
| 01040883 | USD[0.0000004433173],USDT[0.0000000034501487] |
| 01040884 | ATLAS[1759.6656000000000000],BAT[0.9965800000000000],TRX[0.0000046000000000],USD[0.0000000138125917],USDT[0.0000000022908766] |
| 01040886 | ETH[0.0009743004800000],ETHW[0.0009743034851067],FTT[0.0681300000000000],MAPS[0.7348000000000000],USD[3.9841883715000000] |
| 01040897 | USD[0.0003991888000000] |
| 01040902 | FTT[0.0691573000000000],SOL[0.0089550000000000],STEP[0.0054370000000000],USD[0.0030191101596088],USDT[0.2078745177362547] |
| 01040903 | BNB[0.0000000026686700],FTT[0.0000001000000000],TRX[0.0000000016410898],USD[0.0000000069124756],USDT[0.0000050106636448] |
| 01040906 | USD[0.0000130137902] |
| 01040909 | RAY[0.0000000011532100],SOL[0.0000000100000000],USD[-0.0000001406649268],USDT[0.0000000177325609] |
| 01040913 | TRX[0.0000000000000000],USD[0.0103912299484960],USDT[0.0676510166027850] |
| 01040918 | ETH[0.0001165760000000],ETHW[0.0001165760000000],USD[1.0293771100000000] |
| 01040922 | TRX[0.7387220000000000],USDT[0.0000000015000000] |
| 01040924 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[183.2235109066069938],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000147945940] |
| 01040926 | MOB[0.4962000000000000],USD[0.0000017000000000] |
| 01040931 | ALGOBULL[7526.2000000000000000],ATOMBULL[25.9960600000000000],BALBULL[141.8406630000000000],BCHBULL[51.3602397000000000],BSVBULL[90973.2100000000000000],COMPBULL[3.9998100000000000],DOGEBULL[0.0067326700000000],EOSBULL[9802.3812000000000000],ETCBULL[1.0004094995000000],KNCBULL[16.4890275000000000],LINKBULL[28.2000000000000000],MATICBULL[36.6284845000000000],SUSHIBULL[999.8100000000000000],SXPBULL[41195.0474818000000000],TOMOBULL[5298.0700000000000000],TRXBULL[0.0506991000000000],USD[0.0469291683125000],USDT[0.6650386950000000],XRP[0.4961100000000000],XRPBULL[2897.6630850000000000],XRZBULL[29.4282973270000000] |
| 01040934 | ADABULL[2.0430000000000000],DFL[0.5368000000000000],DOGEBULL[17.7599423300000000],EOSBULL[55728.0802488000000000],FTT[0.0000000816710725],MATICBULL[0.0404969800000000],POLIS[0.1720780000000000],SOL[0.0005250660961604],TRX[0.0000000019122171],TRXBULL[0.0567800000000000],USD[0.0542228020263431],USDT[0.0022924344008141],XRP[0.0556308900000000],XRPBULL[1495397.8137434568560600] |
| 01040942 | SOL[0.0000000003820000] |
| 01040943 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002520889631],FRONT[1.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000326427236] |
| 01040944 | BNB[0.0000000071317248] |
| 01040945 | NFT (310258701950947064)[1],NFT (341191145750894971)[1],NFT (382520052690499555)[1],NFT (408177072015951719)[1],NFT (418953969190759036)[1],NFT (419481282113365427)[1],NFT (468337622805044327)[1],USD[0.4296425429999203],USDT[0.0000000047091756] |
| 01040951 | BOBA[0.0600000000000000],LUNA2[0.0030854545180000],LUNA2_LOCKED[0.0071993938760000],TRX[0.0000010000000000],USD[0.0000000026943812],USDT[0.0000000011432778],USTC[0.4367610000000000] |
| 01040953 | BTC[0.0039996170000000],CEL[14.7971880000000000],ETH[0.0489821400000000],ETHW[0.0489821400000000],USD[-80.9464925625000000000000000],USDT[0.0000000105274576] |
| 01040957 | USD[5.0000000000000000] |
| 01040959 | TRX[0.0000200000000000],USD[31.7782233978616744],USDT[0.0000000005587360] |
| 01040963 | ARKK[0.0095896000000000],USD[0.0072565699200000] |
| 01040967 | APE[0.0000000044544000],BUSD[321.4704991800000000],ETH[0.0000000013878776],ETHW[0.0000000083215369],FTT[0.0000000071302916],GMT[0.0000000099655528],GST[0.0000000104000000],JST[7.9432600000000000],LOOKS[0.0000001920000000],SOL[0.0019029735969869],SUN[37342.7008581000000000],USD[0.2899330174209767] |
| 01040968 | ATLAS[5064.5864958700000000],RUNE[55.9631258800000000],TRX[0.0000020000000000],USD[680.5365440759605497],USDT[0.0000000022697720],XRP[1419.4196943528374160] |
| 01040971 | BUSD[887.1554224800000000],FTT[150.0949810000000000],TRX[0.0000030000000000],USD[0.0000001393865001],USDT[124.7697433366214600] |
| 01040980 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[-0.0000000024360992],KIN[4.0000000000000000],SRM[0.0448450800000000],SRM_LOCKED[1.8504083600000000],TRX[1.0001300000000000],USDT[0.0000000166036046] |
| 01040981 | BTC[0.0000000038345768],USD[0.1606339602500000] |
| 01040992 | REN[5.0870501100000000],USD[25.0000000001873310] |
| 01040994 | ALTBEAR[0.0000000045544000],BUSD[321.4704991800000000],ETH[0.0000000014367770],BEARSHIT[0.0000000050415640],DAI[0.0852905974923234],DOGEBEAR2021[0.0000000067187422],EOSBEAR[0.0000000031344730],ETCBEAR[0.0000000387419938],ETHBEAR[0.0000000037198457],LINK[0.0000000098303494],LINKBEAR[0.0000000007864274],SHIT[245.6000000000000000],USD[756785629705792791],MATIC[0.0000000077457651],MATICBULL[0.0000007572792700],USD[0.7578263574608631],USDT[0.0000000099815068],XRPBEAR[0.0000000504796391],XTZBULL[0.0000000079124206] |
| 01040997 | BAT[1.0000000000000000],BTC[0.0356436276000000],ETHB.42048916000000000],ETHW[7.4206591600000000],MOB[512.2582250000000000],SRM[0.7692450000000000],USD[740.2602034933406880000000000],USDT[0.0000010250432] |
| 01041001 | FTT[0.0408433859405800],NFT (315253693824933403)[1],NFT (342163776685602864)[1],NFT (405175183547044930)[1],USD[0.0093362405300000],USDT[0.0000010250432] |
| 01041006 | 1INCH[0.8315730603008466],AAVE[0.0000000080127400],AXS[0.0000000030696343],BNB[0.0000000037664666],BNT[4004.2065658312382600],BTC[0.0000000009661300],DAI[0.0317849562008988],DOGE[0.0317848562008988],DOT[0.0319872528205592],ETH[1.6008689055094068],EUR[0.0000015362121100],FTT[150.4581592541315512],GBP[0.0000000010774078],HT[0.0000000712925000],KNC[0.0000000358206481],LTC[0.8642222709249800],LUNA2[0.0059559586190000],LUNA2_LOCKED[0.0138972367800000],LUNC[1296.9225892656558404],MATIC[0.0000000356416000],OMG[0.0000000044072771l0],SXP[1004.791680650744358l0],UNI[0.0000000661334971],USD[60269.7642704948749201],USDT[8.0108692645053828],XRP[0.0000000106751881] |
| 01041007 | BTC[0.0034816100000000],EUR[0.0631329117121679],SOL[36.5818890600000000] |
| 01041008 | AKRO[2.0000000000000000],AUDIO[0.0000939000000000],BAO[2.0000000000000000],DOGE[2703.3141617400000000],FTT[12.7504248200000000],GBP[1.2155103639635163],GME[13.3407350800000000],RSR[1.0000000000000000],SHIB[343.2590101700000000],SXP[0.0000948000000000],TOMO[291.3060360900000000],UBXT[6.0000000000000000],USD[1.1823896343215990] |
| 01041010 | ETH[0.0000000039474963],ETHW[0.0000000012019228],SOL[0.0000000100000000],USD[0.1753245721259936] |
| 01041011 | FTT[1412.3000000000000000],USD[332.7712735961076734] |
| 01041014 | BEAR[326.2230000000000000],BUL[0.0009019600000000],DOGEBEAR2021[0.0105952968500000],DOGEBULL[0.0000007572750000],ETH[0.0069393000000000],ETHBULL[0.0000539300000000],ETHW[0.0063933000000000],LTC[0.0090467600000000],SOL[58.8423617984350000],USDT[0.0081294150000000] |
| 01041015 | USD[30.0000000000000000] |
| 01041018 | BNTBULL[0.0000000057750000],BTC[0.0000000065000000],BULL[0.0000000011350000],DOGEBULL[0.0000000017700000],ETH[0.0009375709500000],ETHBULL[0.0000000016050000],ETHW[0.0009375709500000],FTT[0.2037670000000000],LINKBULL[0.0000000040000000],MATICBULL[0.0000000400000000],TRX[0.0000060000000000],USD[0.5707849472837931],USDT[0.0000000514097116],XLM[0.0000000000006900000],MBULL[0.0000000000006900000] |
| 01041022 | TRX[0.0000210000000000],USD[0.0034897528457582],USDT[0.0000000080138156] |
| 01041023 | LTC[0.0130247600000000],USD[109.1589033118534450] |
| 01041026 | ETH[0.0000000000000000],USD[0.9907834885475574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041030 | ALPHA[0.875400000000000],BTC[0.000223925000000],CONV[7.228000000000000],CREAM[0.008579000000000],FTT[0.091950000000000],KNC[0.065910000000000],MAPS[0.860700000000000],OXY[0.924400000000000],RAY[0.972700000000000],SNX[0.085860000000000],SOL[0.092020000000000],STEP[0.064300000000000],TRX[0.000020000000000],USDI[464.366870505081450],USDT[0.004909437868377] |
| 01041031 | USD[25.000000000000000] |
| 01041033 | ALTBULL[0.000000080000000],BNBBULL[0.000000088600000],BTC[-0.000175620334149],BULL[0.000000068200000],DEFIBULL[0.000000024000000],DOGEBULL[0.000000094700000],ETCBULL[0.000000040000000],ETH[-0.000000039482584],ETHBULL[0.000000026000000],FTM[0.000000069528858],FTT[0.204502236806834],GRT[0.000000074289420],RUNE[0.000000043878],SOL[0.000000015000000],USDI[3861.297580625257791],USDT[0.000000008350499ar] |
| 01041034 | AUD[0.000000000000096],SHIB[989112.576037910000000] |
| 01041038 | COPE[0.944000000000000],OXY[0.982500000000000],SOL[0.009945010000000],SXP[0.063256896876200],USD[1.058933155669356],USDT[0.000001425399454] |
| 01041041 | BNB[0.000000034926793],ETH[0.000000062189105],SOL[0.007661201312563],STEP[0.000000166722030],USD[0.000213561166108],USDT[0.000000034477880] |
| 01041043 | CLV[0.027100000000000],USD[0.002362868000000],USDT[0.034962708000000] |
| 01041044 | USD[0.000000064712348] |
| 01041045 | USD[3.137271578144938] |
| 01041049 | AVAX[1.000000092994450],BNB[0.000000072881836],ETH[0.000000159867951],MATIC[0.000000053585504],RAY[0.000000004000000],RUNE[0.000000095350615],SHIB[0.000000092597784],SOL[0.000000034513768],TRX[0.000000060359423],USD[0.004934319104279393],WRX[0.000000034115144] |
| 01041054 | USD[0.509748405109890] |
| 01041055 | ATLAS[6.198100000000000],AVAX[0.016119432087303],DOGE[0.221099780000000],EUR[0.670236340000000],HNT[0.092875000000000],JST[9.849900000000000],LUNA2[0.000000277737843],LUNA2_LOCKED[0.000000648054966],LUNC[0.006047800000000],MATICBULL[0.054820600000000],SHIB[50792476.000000000000000],SOL[0.009603640000000],TRX[0.000020000000000],USD[854.783054594512905],USDT[0.000001801450268],USDT[0.000006311865468] |
| 01041059 | ETH[0.000000078545682],FTT[0.000000007073400],TRX[0.000000140033593836],USD[0.000001801450268],USDT[0.000006311865468] |
| 01041062 | BTC[0.000009040200000],ETH[0.000000066520548],ETHW[0.000000066520548],EUR[0.000000086444768],RAY[0.000000016584700],SHIB[0.521105783550000],SOL[0.000000092490000],USD[0.003702633649851 9],USDT[0.000162456642398 6] |
| 01041065 | KIN[119779.136780000000000],SPELL[7400.000000000000000],USD[-1.231027475807575] |
| 01041067 | BNB[0.000000075309652],NFT[3131401309725613000][1],NFT[3689407545362981460][1],TRY[0.000000116859618],USD[0.000000000407434],USDT[0.000000030739300] |
| 01041071 | BTC[0.000000039310000],EUR[0.000000055725249],FTT[0.000159710000000],USD[0.000103846824927],USDT[0.000000081458700] |
| 01041075 | ETH[0.550000000000000],USD[0.000000000000000],USD[854.319998000000] |
| 01041079 | 1INCH[0.231800000000000],ATLAS[4.080000000000000],ATOM[0.100000000000000],AVAX[0.162416860885847],AXS[0.093540000000000],BCH[0.000329000000000],BNB[0.008396056348000],BTC[0.000188587897399],CEL[0.093695000000000],CRO[4.108000000000000],CRV[0.721750000000000],DOGE[0.015800000000000],DYDX[0.048050000000000],ENS[0.046960000000000],ETH[0.000063638170260],FTT[HW[0.000063638170260],EUR[85.674685660000000],FTM[0.947800000000000],FTT[0.046163000000000],IMX[0.035225000000000],JOE[0.751100000000000],LINK[0.062430000000000],LOOKS[0.458905500000000],LRC[0.609400000000000],MA NA[0.738500000000000],MATIC[3.914012383500000],MNGO[9.727000000000000],NEAR[0.185800000000000],RAY[43.568198820000000],RUNE[0.009885000000000],SOL[0.007346000000000],SPELL[36.980000000000000],TRX[0.396004000000000],USD[39574.112255023251766],USDT[0.000000014750000] |
| 01041085 | ADABEAR[2258465460.000000000000000],BCHBULL[98.980794000000000],BNBBEAR[325474908.000000000000000],COMPBEAR[87938.400000000000000],ETCBULL[6.126428622000000],ETHBEAR[8028339.000000000000000],KIN[900000.000000000000000],LINKBEAR[194079425.000000000000000],LUA[1063.652162400000000],LSUSHIBEAR[24237326.950000000000000],TRX[0.000070000000000],USD[0.000000040957183],USDT[0.53554805402478280] |
| 01041086 | KIN[89982.000000000000000],TRX[0.000001000000000],USD[0.000000026442272],USDT[1.490873741545750] |
| 01041087 | BIT[0.580860000000000],ETH[0.000189365000000],ETHW[0.000189365000000],RAY[0.640140000000000],TRX[0.000001000000000],USD[0.000000010074894],USDT[1.594359144342508 5] |
| 01041091 | PYPL[0.000000099616600],USD[0.007115561952259],USDT[0.000000026154424] |
| 01041092 | TRX[0.000002000000000],USD[-0.001071868375000],USDT[0.001084000000000] |
| 01041098 | AKRO[0.522875000000000],BTC[0.000063808384000],ETH[0.000058060000000],ETHW[0.000058060000000],EUR[31.259776479453256 4],LINK[0.088786214370394 9],NFT[5371054039777613 67][1],TLM[0.554410000000000],TRX[0.321255000000000],USD[-21.258572810237349 8],USDT[0.006623079888718 4] |
| 01041099 | BTC[0.000000093634300],TRX[0.000003000000000],USD[0.000000005470222] |
| 01041100 | TRX[0.000001000000000],USD[0.000000004208735] |
| 01041104 | BAO[3.000000000000000],CHF[0.003496650348795],RSR[1.000000000000000] |
| 01041113 | COPE[0.966085000000000],SOL[0.100000000000000],TRX[0.000001000000000],USD[0.000000010000000] |
| 01041114 | BTC[0.000441550000000],COPE[0.905000000000000],FTT[730.052680200000000],KNC[0.058200000000000],RAY[831.436435200000000],SOL[734.470543610000000],SRM[5686.182707010000000],SRM_LOCKED[261.161228110000000],USD[-377.684053738234607 9],USDT[0.000941000000000] |
| 01041119 | USD[21.551700280000000] |
| 01041123 | ETH[0.001000000000000],ETHW[0.001716000000000],USD[-0.855063999584623],USDT[0.000000098748218],XRP[0.451329010000000] |
| 01041129 | USD[30.000000000000000] |
| 01041131 | USD[0.000000072281760] |
| 01041133 | KIN[1.000000000000000],TRX[0.657505160000000],USD[1.163964462512990 2] |
| 01041138 | BTC[0.000000070000000],ETH[0.000000096949243],STEP[0.000000100000000],USD[0.166722370440 2653],USDT[0.000000048736114] |
| 01041140 | BAO[1.000000000000000],EUR[0.000013591320696 2] |
| 01041143 | APT[0.006731800000000],AVAX[0.029428762845249 3],BTC[0.008000082000000],COPE[0.002791257683516 0],ETH[0.958556419107866 9],ETHW[0.001760196907869],FIDA[0.844245450000000],FIDA_LOCKED[0.174772650000000],FTM[0.646742810000000],FTT[0.000000034913751],LDO[0.843743642000000],LINK[0.000396540000000],LOOKS[0.807291100000000],MATIC[0.027330000000000],RAY[0.000000040000000],SOL[0.880274540153804 3],SPELL[0.614900330000000],STG[0.040390600000000],SUSHI[0.539622364000000],USD[0.932042499164500],USDT[0.681618855302009],XRP[0.000001740000000] |
| 01041144 | AKRO[4.000000000000000],AVAX[0.601649030000000],AXS[0.000013760000000],BAO[12.000000000000000],BIT[0.605732040000000],BNB[0.000000048852503],BTC[0.000000700000000],DOGE[202.274519640000000],EDEN[57.730091740000000],ETH[0.000000203897000],FTT[25.070812446000000],KIN[17.000000000000000],MATIC[0.000106180000000],NFT[3368288429622053631][1],NFT[3949871943423718622][1],NFT[4130129760587089851][1],NFT[4264459715413278205][1],NFT[4562915100831836353][1],NFT[4504024496876166578][1],NFT[4575014188840275293][1],NFT[4582915013294363515][1],NFT[4635165655837734561][1],NFT[4855976764977134891][1],NFT[5162223521758895861][1],NFT[5238473321499075481][1],NFT[5533229139813733791][1],NFT[5545420569715998397][1],NFT[5664333565569093731][1],NFT[5688188115879474851][1],NFT[5747952867339082171][1],SAND[0.965767720000000000],SOL[0.005658480000000],TRX[0.000233000000000],UBXT[1.000000000000000],USD[0.022888365782670],USDT[0.000000174859117] |
| 01041146 | ATLAS[10000.000000000000000],BAO[271943.000000000000000],COMP[0.000047715000000],POLIS[54.789580000000000],SHIB[198822.000000000000000],SPELL[8795.839000000000000],USD[1.027479080592500],USDT[0.000000048460296] |
| 01041150 | BNB[0.000000100000000],BTC[0.000000005578364] |
| 01041153 | BTC[0.000000026957649],ETH[0.000000127011415],EUR[0.000000056525088],FTT[0.624197610000000],LUNA2[0.430362735400000],LUNA2_LOCKED[1.004179716000000],MANA[0.000000011195831],RAY[2.418634700000000],SRM[4.030124310000000],SRM_LOCKED[0.075332800000000],USD[-2.025480186090179],USDT[0.000000047716400],VGX[46.995392500000000] |
| 01041154 | FTT[0.600000000000000],NFT[4829929604152793322][1],NFT[5042677379655754882][1],NFT[5697975748768238655][1],RAY[0.000000075000000],USD[0.021977572500000] |
| 01041155 | BNB[0.000000007550776] |
| 01041156 | HMT[1800.959910000000000],MOB[80.429985000000000],TRX[0.000001000000000],USD[1.309733392702944 4],USDT[34.882500509730 6460] |
| 01041163 | USD[0.349484372910793],USDT[24.734645182749179] |
| 01041164 | ATLAS[1.946250000000000],ETH[0.000919670000000],ETHW[0.000919670000000],FTT[0.005957690000000],GENE[0.008566000000000],IMX[0.026891000000000],INDI[0.120800000000000],RAY[0.006505000000000],USD[4.635366524237305],USDT[0.415470008322187],XPLA[5.752000000000000] |
| 01041167 | USD[0.051498159355744 0],XRP[0.000000040924921] |
| 01041169 | ATLAS[369.926015150000000],ETHW[8.314736800000000],FTT[0.000918750000000],KNC[0.141581867092480 0],SHIB[99.502487560000000],SOL[1.127319710000000],USD[0.000447067697399] |
| 01041170 | TRX[0.000000098204100],USD[0.500132002151891 9],USD[0.439009142187852 6] |
| 01041176 | FTT[0.025606902244174],USD[94.898719548552516][1],USD[0.989019944300681 9] |
| 01041178 | BTC[0.000723224000000],DAO[0.000196400000000],ETH[0.000196400000000],FTM[0.454800000000000],FTT[0.072060000000000],LTC[0.003522000000000],MKR[0.000474960000000],PERP[0.029240000000000],POLIS[0.010320000000000],SOL[0.005577210000000],SRM[0.031887740000000] |
| 01041185 | LOCKED[0.148968990000000],SUSHI[0.040900000000000],TRX[0.000020000000000],USD[-0.010000003050000],USDT[0.008859000000000] |
| 01041186 | MER[16.991440000000000],USD[0.000000307148392 1] |
| 01041190 | USD[8650.682217606698126 8],USDT[102.135456625000000] |
| 01041194 | TRX[0.000020000000000],USD[0.000000121185464],USDT[0.000000064419364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041195 | ADABULL[0.000000628000000],ATOMBULL[0.008180000000000],BCHBULL[0.000785000000000],BNBBULL[0.000001250000000],BULL[0.000001250000000],DOGEBULL[0.000008621000000],ETHBULL[0.000000005000000],LTCBULL[0.001908000000000],MATICBULL[0.005730000000000],SUSHIBULL[0.734700000000000],TRX[0.000020000000000],USD[0.000000000001459923] |
| 01041198 | AVAX[0.000000041610973],ETH[0.000505200000000],ETHW[0.000505200000000],FTT[0.019610000000000],LTC[0.000000000000000],RAY[0.635845000000000],TRX[0.000030000000000],USD[14.583976041910702],USDT[0.518563766731673] |
| 01041201 | AURY[0.993114330000000],ETH[0.000000028000000],ETHW[0.000000028000000],SHIB[64370.779416650000000],SOL[0.000000011000000],USD[0.051201134537130],USDT[0.000000033625000] |
| 01041206 | AMPL[0.000000004325965],ASD[0.206368691490000],USD[0.000000122002380] |
| 01041207 | USD[-0.619613408272500],XRP[37.314176000000000] |
| 01041208 | TRX[0.000010000000000],USD[0.078035795000000] |
| 01041209 | ATLAS[0.000000004547500],FTT[0.000000006721500],SOL[16.000000011816171],USD[0.049381393762604],USDT[0.000001981580612] |
| 01041216 | BNB[0.000000062050689],BTC[0.000000005463483],FTT[0.001948579201770],MATIC[0.026599600000000],TRX[0.008060000000000],USD[0.396810277855743],USDT[0.017497642950621],WBTC[0.000166500000000] |
| 01041221 | PORT[0.038424000000000],TRX[0.000083000000000],USD[0.003475189100000] |
| 01041222 | USD[30.000000000000000] |
| 01041224 | USD[25.000000000000000] |
| 01041227 | TRX[0.000006200000000],USD[0.059765032637906],USDT[0.000000079333490],USTC[0.000000010000000] |
| 01041231 | 1INCH[-0.000000200000000],BTC[0.000000001050236],DOGE[0.000000010000000],ETH[0.000253841711669],ETHW[0.000985268419499],SXP[0.016375400000000],TRX[0.002890000000000],USD[-0.000423200276367],USDT[0.000000015148771] |
| 01041237 | 1INCH[39.690573930000000],AAVE[8.539997100000000],AKRO[1.000000000000000],AUDIO[1117.774823160000000],BAO[15.000000000000000],BTC[0.024348980000000],CHZ[9620.683058190000000],COMP[0.770495280000000],ENJ[762.909583570000000],ETH[0.506377650000000],EUR[0.000000031601722],FTT[19.475018880000000],KIN[10.000000000000000],SOL.PC[9847.826678490000000],TRXIA[726683800000000],UBXT[1.000000000000000],UNE[35.283866240000000],USD[0.000000091114749],USDT[0.008475539651710] |
| 01041238 | BNBBULL[0.000000006000000],LINKBULL[2.045067450000000],TRX[0.000030000000000],USD[0.055147003380820]3],XTZBULL[0.000023290000000] |
| 01041245 | FTM[0.909750000000000],FTT[0.082596000000000],TRX[0.000001000000000],USD[0.009879396281160],USDT[0.000000010321045] |
| 01041250 | ADABULL[0.000000094488500],ATOMBULL[0.000000070000000],BCH[0.000000055000000],BTC[0.000000007285627],DOGEBULL[0.000000008485884],ETHBULL[0.000000001800000],ETH[0.000000035500000],FTT[0.000000052273499],LTC[0.000000069829262],THETABULL[0.000000004705000],USD[2.790020465936562],USDT[-0.000987887385429],YF[0.000000004500000] |
| 01041253 | ATLAS[0.000000000000000],ATOM[9.400000000000000],AVAX[5.700000000000000],BCH[0.682000000000000],BRZ[0.714445764850000],BTC[0.000000066374337],CRO[740.000000000000000],DAI[181.000000000000000],DOGE[8.000000000000000],DOT[11.900000000000000],ETH[0.108200000000000],ETHW[0.108200000000000] |
| 01041256 | 0000],GMT[1.000000000000000],LINK[16.300000000000000],LUNA2[0.726394766000000],LUNA2_LOCKED[1.694921121000000],LUNC[2.340000000000000],MATIC[10.000000000000000],TRX[0.005000000000000],USD[3.229516987249000],USDT[0.048750353990178] |
| 01041258 | 1INCH[-0.000020000000000],FTT[59.226960300000000],RAY[235.614745600000000],SOL[0.089268150000000],USD[-0.994.418918528131014500000000],USDT[0.000000008544604],XRP[29785.957732000000000] |
| 01041263 | FTT[0.000000061326194],SOL[0.001326800000000],SPELL[0.000001000000000],SXP[0.000000007040648],USD[-0.001091934690309S],USDT[0.000000030732573] |
| 01041264 | USD[30.000000000000000] |
| 01041267 | AURY[0.000000010000000],BTC[0.000000005000000],FTT[0.000000014849016],USD[10.095925195219466S],USDT[0.0012240059992480] |
| 01041270 | BTC[0.000000036704500],USD[0.014709616872227] |
| 01041272 | BIT[5.000000000000000],BNB[0.000000054492205],BNBBULL[0.000000003850000],BTC[0.000000071715000],BULL[0.008894166787000],DAI[0.000000023463889],ETH[0.000000080848516],ETHBULL[0.014230878285000],FTT[25.000000000000000],GMT[36.000000000000000],LTC[0.000000080085865],MATIC[0.000000009264000],SOL[0.000000056893969],PSG[9.000000000000000],SOL[0.000000068686900],TRX[0.000000023151819],USD[4.274268315653974S],USDT[0.000000029913539],XRP[0.000000001031920] |
| 01041273 | FTT[0.026707709112220],USD[0.000000004220000] |
| 01041276 | AAVE[0.015360000000000],ETH[0.000912710000000],ETHW[0.000912712607836],EUR[0.000000043840358],SOL[0.001557100000000],USD[33827.470652306976916],USDC[500.000000000000000],USDT[0.015096410725863] |
| 01041288 | ETH[0.015200000000000],TRX[0.000030000000000],USD[0.002979200000000],USDT[0.000000011034388] |
| 01041290 | BTC[0.000959356072041],COPE[28.968080000000000],DOGE[168.137537160000000],ETHBULL[0.000500000000000],KNCBEAR[500000.000000000000000],TRX[0.000030000000000],USD[102.036681671983725],USDT[0.000000007549936] |
| 01041298 | TRX[0.000030000000000],USD[0.409758579755000] |
| 01041303 | FTT[0.082169851102920],SOL[0.000000079034558],USD[0.007409025000000],USDT[0.000000007432848] |
| 01041304 | ALICE[43.015946000000000],ATLAS[6414200.000000000000000],BTC[0.399383994180000],ENJ[2740.350807400000000],FTT[1026.541080000000000],SRM[9265.007281770000000],SRM_LOCKED[644.363866770000000],TRX[0.000161000000000],USD[0.000000092268880],USDT[0.000000064518718] |
| 01041308 | TRX[0.000030000000000],USD[0.000017037360000],USDT[0.373006160693305] |
| 01041310 | BNB[0.000464420000000],FTT[0.000000080752498],GBP[0.000000033748608],USD[0.004154063704887],USDT[0.000000040061252] |
| 01041316 | LUNA2[0.000493695840000],LUNA2_LOCKED[0.002215195696000],LUNC[206.727225700000000],MATIC[4.992400000000000],NFT[51366176210311111305],[1],TRX[0.000557000000000],USD[1.343061376595800],USDT[6.453466297250000] |
| 01041323 | FTT[0.000000018411543S],TRX[0.000000039000000],USD[0.000000149452836],USDT[0.000000034565508] |
| 01041328 | USD[25.000000000000000] |
| 01041331 | BNB[0.058927000000000],CRO[9.448000000000000],ETH[0.013575400000000],FTT[0.184990287990580],LINK[0.096100000000000],LTC[0.019109000000000],OKB[0.094720000000000],RUNE[1.852190000000000],SOL[0.187766000000000],TRX[0.000010000000000],UNI[0.991760000000000],USD[25.100557273560794],USDT[58.634721862924286],XRP[28.118700000000000],YFI[0.000999800000000] |
| 01041332 | USD[25.000000000000000] |
| 01041334 | DOGE[33.000000000000000],TRX[0.262000000000000],USD[1.298518725943304],USDT[0.000000005684675] |
| 01041335 | 1INCH[0.000000033543100],ASD[0.000000083552048],BAL[0.000000052760396],BAND[272.867444089263572],BTC[0.000000018180611],BUSD[250.000000000000000],CGC[0.000000068308280],CUSDT[0.000000057120000],DOGE[0.000000092225280],ETH[0.000000001549116610],EUR[0.101868562097521],EURT[0.940000000000000],FTT[0.405867219786776],GBTC[0.000000036736800],GLD[0.000000007368000],JPY[184.356814129000000],KIN[0.000000096563581],LUNA2[0.000000000000000],MER[0.000000015818610],MKR[0.000000007536000],MNGO[0.000000024740000],OMG[0.000000008892160],OXY[0.000000011134000],PAXG[0.000000712940000000],RAY[0.000000055759750],SLP[0.000000009800000],SOL[0.000000027345338],SRM[0.000000025786915],STEP[0.000000010000000],TULIP[0.000000029000000],UNI[0.000000025500000],USD[1008.182689831874819000000000],USDT[0.000000000000000],WAVE[0.000000000000007132460] |
| 01041338 | USD[0.000000000000000],USD[0.16005146165000000],USD[0.001941224538540] |
| 01041341 | APE[0.000149700000000],BTC[0.000146070000000],MANA[0.000093630000000],SAND[0.000708500000000],SOL[0.000024800000000],SUSHI[0.000059520000000],USD[0.000003164077316] |
| 01041345 | ADABULL[0.052259293000000],ALGOBULL[541294.800000000000000],ALTBULL[0.250284390000000],ASDBULL[17.988887000000000],ATOMBULL[688.370634000000000],BALBULL[184.639552000000000],BCHBULL[1226.726254000000000],BNBBULL[0.018196760000000],BSVBULL[410648.845000000000000],BULL[0.018209734604012],BULLBULL[159795940000000],COMPBULL[85.573878200000000],DEFIBULL[0.431448285000000000],DOGEBULL[0.416522286000000],DRGNBULL[1.584789640000000],EOSBULL[80473.245100000000000],ETCBULL[81.857978540000000],EXCHBULL[0.000329923000000],HTBULL[1.186763150000000],KNCBULL[14.157819400000000],LEOBULL[0.000084240000000],LINKBULL[28.053690490000000000],LTCBULL[174.090830000000000],MIDBULL[0.065798740000000],MKRBULL[0.117959328000000],ORBBULL[0.203607700000000],PRIVBULL[0.452031770000000],SUSHIBULL[1182496.983000000000000],SXPBULL[7893.637354000000000],THETABULL[7.874665538000000],TOMOBULL[131218.936000000000000],TRXBULL[28.458278000000000],UNISWAPBULL[0.048918656000000],USD[0.138715478900000],USDT[0.018257690350937],VETBULL[77.578641060000000],XLMBULL[115.315469100000000],XRPBULL[1676.881170000000000],XTZBULL[220.928390000000000],ZECBULL[57.905825870000000] |
| 01041347 | RKR[4.305200000000000],USD[0.090034512418377],USDT[0.000000075035655],XRP[0.000000012795215] |
| 01041348 | ATLAS[1429.736451000000000],FTT[1.998670000000000],RAY[7.994194550000000],SOL[0.000000014601660],USDT[0.068874626000000],XRP[0.310000000000000] |
| 01041350 | AVAX[0.000000023294215],BNB[0.000000010000000],BOBA[0.000000060147000],BTC[0.001263723817148],FTT[0.005330502359638],LUNA2[0.000587252430600000],LUNA2_LOCKED[0.013702556710000],MATIC[0.000000055000000],NFT[337031446382144202],[1],NFT[545476163872683437],SOL[0.000000000000000],USD[0.042415358553703],USDT[0.000000083005964] |
| 01041355 | BNBBEAR[3997200.000000000000000],LINKBEAR[2598180.000000000000000],USD[0.743097388092168],XRPBEAR[529629.000000000000000] |
| 01041359 | SOL[0.000000000000000] |
| 01041365 | USD[25.000000000000000] |
| 01041367 | APT[0.000000044089000],FTM[0.000000027918170],MATIC[0.000000098629572],MEDIA[0.000000058334304],RAY[0.000000003560020],STEP[0.000000007228814],TRX[0.646963625192171010],USD[3109.943118204884807],USDT[0.149010109353719] |
| 01041370 | FTT[0.000000033161242],USD[0.044538278316399],XRP[0.000000010000000] |
| 01041373 | FTT[0.000001203493512S],USD[0.000000009547032S],USDT[0.000000120881819],XRP[0.000000033000000] |
| 01041376 | BTC[0.000015005000000],FTT[0.000000004582962],TRX[0.000778000000000],USD[3796.875871969404462],USDT[0.070649298617586S9] |
| 01041377 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041380 | ARKK[5.06080093885123000],AVAX[2.438845441574470000],BAT[45.000000000000000000],COIN[0.000000000000000000],FTT[8.498368850000000000],MATIC[112.357906926193200000],SOL[8.592619885690929253],TRLY[0.000000019170300000],USD[5.304011968785003200] |
| 01041390 | BAO[1.000000000000000000],USD[0.380395610000000000],USDT[25.603980910000000000] |
| 01041391 | LUNA2[0.000169545060600000],LUNA2_LOCKED[0.000395606414100000],USD[0.000000003826400000],USTC[0.024000000000000000] |
| 01041402 | ETH[0.471660000000000000],ETHW[0.471660000000000000] |
| 01041406 | CQT[0.000250000000000000],ETH[0.000000000000000000],FTT[0.087429547407589800],IMX[0.001822914000000000],NEAR[0.001915500000000000],NFT[303632374102681683][1],NFT[313200117000069418][1],NFT[329697061440558798][1],NFT[332374320314390329][1],NFT[424930601645900004][1],NFT[488333575118442623][1],NFT[509373911530735051][1],NFT[536665368585862985][1],NFT[538971357831789746][1],NFT[543119236643244110][1],SOL[0.000000000000000000],STEP[0.000000000000000000],TRX[182.000000000000000000],USD[0.474015200251981700],USDT[0.284496808631342400] |
| 01041407 | FTT[155.014559784802390000],RAY[0.000492000188370000],USD[3.264109813996770000] |
| 01041409 | BTC[0.000399223952175000],ETH[0.000000000729972000],FTT[0.182968711934047100],TRX[0.001572000000000000],USD[0.000104235562362000],USDT[63.991256685000000000] |
| 01041410 | USD[25.000000000000000000] |
| 01041412 | ADABULL[0.000009226700000000],ATLAS[8.975900000000000000],POLIS[0.073400000000000000],TRX[0.000030000000000000],USD[5.6087893378069849000],USDT[0.046000022397381230] |
| 01041414 | BTC[0.000080450000000000],USDT[1.105727878500000000] |
| 01041425 | AKRO[8.000000000000000000],AVAX[5.002831850000000000],BAO[16.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.046649830000000000],CRO[1642.218955820000000000],DENT[225251.965030580000000000],ETH[1.082765140000000000],ETHW[1.082310300000000000],EUR[0.000057019892419419],FIDA[28.693918590000000000],FTM[100.056636790000000000],FTT[35.726124080000000000],HOLY[1.076055530000000000],KIN[12.000000000000000000],LINK[12.823842520000000000],LRC[464.662403370000000000],LTC[3.476531240000000000],MANA[212.589531720000000000],MATIC[248.740985440000000000],RSR[3.000000000000000000],SAND[110.145130440000000000],SOL[18.837265850000000000],SUSHI[3.000000000000000000],TRX[35.634775000000000000],UBXT[3.000000000000000000],USD[0.000000011278645],XRP[1418.595737820000000000] |
| 01041428 | DOGE[2075.605560000000000000],USDT[0.330000000000000000] |
| 01041430 | USD[5.000000000000000000] |
| 01041431 | OXY[0.000000005704922400],RAY[0.000000010688482],USD[0.023622550000000000],XRP[0.000000001439076400] |
| 01041433 | BTC[0.000043051817883000],FTT[0.015773658394399500],SOL[0.000000002224660],USD[3.946044941639700580] |
| 01041435 | TRX[0.000031000000000000],USD[0.000000100531815],USDT[0.000000006945088] |
| 01041439 | BTC[0.008138800000000000],ETH[0.556776100000000000],ETHW[0.556776100000000000],FTT[357.408530000000000000],LUNA2[0.004276330639000000],LUNA2_LOCKED[0.009978104825000000],LUNC[931.180000000000000000],USD[0.233199874501500] |
| 01041442 | BNB[0.002150780000000000],USD[-0.502637195000000000] |
| 01041444 | BAO[4.000000000000000000],CHZ[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000053088612],USDT[0.000000037060465] |
| 01041445 | TRX[0.000004000000000000],USD[0.250414375500000000],USDT[0.000000010740322] |
| 01041446 | OKB[0.020446000000000000],TRX[0.000001000000000000],USD[0.004909575558677B],USDT[0.000000007413915] |
| 01041447 | FTT[1.278417934220700000],USD[0.075113540000000000] |
| 01041460 | BAO[1.000000000000000000],BTC[0.000019833298000000],BTT[2026678.837818140532480],CHZ[1013.357773690000000000],ETHW[12.326218460000000000],EUR[0.000000119639689],GRT[1115.294793550000000000],IMX[233.819836080000000000],KIN[202682.660434360000000000],LRC[436.584885810000000000],MANA[420.576668580000000000],MATIC[0.045938500000000000],NFT[289355355492609013][1],NFT[264304024403738470][1],NFT[297197820843362163][1],NFT[301632958009483431][1],NFT[323773487453714][1],NFT[326307378636701270][1],NFT[343658144082867848][1],NFT[346388151332605644][1],NFT[349199105304891][1],NFT[360209162530528269][1],NFT[367942055732777900][1],NFT[388470630170773822][1],NFT[389377606997821917][1],NFT[397864566904221][1],NFT[397788542337575271][1],NFT[419016736122515828][1],NFT[419779399769140254][1],NFT[421739099769149220][1],NFT[434526023509604861][1],NFT[438924567060976364][1],NFT[456569594092648658][1],NFT[466768801043941850][1],NFT[474439641790020840][1],NFT[477895243974325561][1],NFT[480745307079979220][1],NFT[483104187504209467][1],NFT[485572359100037306][1],NFT[487443710666601616][1],NFT[491015626581630585][1],NFT[495509828692147515][1],NFT[498612151275987941][1],NFT[500300455853664685][1],NFT[506977275243334697][1],NFT[510255228255288922][1],NFT[537035421824035534][1],NFT[537295472152691027][1],NFT[538920164405429981][1],NFT[540831660278256473][1],NFT[547470604430724740][1],NFT[552163391688202697][1],NFT[558172931968508389][1],NFT[563365081712357433][1],NFT[565616743100160188][1],NFT[573768819763615361][1],SHIB[202675.282663136364192],SOL[3.182007480000000000],USD[0.525260131760216],USDT[0.622208423474380000],XRP[500.489313400000000000] |
| 01041463 | USD[0.000000005000000000] |
| 01041465 | ETH[0.000000005300000000],FTT[7.897117415000000000],NFT[314682086157355491][1],NFT[354228094440641783][1],NFT[512082693137450963][1],NFT[531434542546392420][1],NFT[539003269342737877][1],NFT[570389251684631268][1],SOL[0.000000004032911],TRX[0.000038000000000000],USD[0.464626974008409],USDT[0.000000085494350] |
| 01041468 | ATLAS[0.000000000000000000],BNB[0.000000048723727],MATIC[0.000000010000000],SOL[0.000000005052176],TRX[0.000000006981015],USD[0.000000005080037],USDT[0.000000013994549] |
| 01041470 | BAL[0.004802200000000000],CRV[0.526508210000000000],CVX[0.014919560000000000],LUNA2[0.007255324367000000],LUNA2_LOCKED[0.016929090190000000],LUNC[0.002248000000000000],USD[0.000000173721097],USDT[0.000000000217480],USTC[1.027024762077903B] |
| 01041474 | BTC[0.000000000000000000],TRX[0.000030000000000000],USDT[0.999999824253682] |
| 01041485 | FTT[0.000000004575980000],USD[0.000000012972660000],USDT[0.330883455320975B] |
| 01041490 | RAY[0.975500000000000000],USD[0.080441583640800000] |
| 01041495 | DOGE[4.000000000000000000],RAY[380.733300000000000000],USD[1.003115856361880000] |
| 01041500 | CLV[0.084290000000000000],FTT[0.042600000000000000],NFT[439781245432263148][1],SRM[0.612976490000000000],TRX[0.000023000000000000],USD[0.096349628285912600],USDT[0.000000005344938700] |
| 01041504 | ETH[0.000000011953048],FTM[75.000000000000000000],FTT[19.680770000000000000],SRM[101.428479160000000000],SRM_LOCKED[2.562853280000000000],USD[1.769050810709000000],USDT[0.000579000000000000] |
| 01041507 | FTT[0.096682400000000000],USD[0.000000021160716],USDT[0.000000094690160] |
| 01041511 | EUR[2.000000000000000000] |
| 01041513 | ADABULL[0.214991020000000000],TRX[0.000001000000000000],USD[0.000000011603010],XRPBULL[0.000000097380000] |
| 01041514 | USD[1.114413200030000000],USDT[0.000000093749915] |
| 01041516 | ATLAS[48360.326000000000000],BTC[0.002100000000000000],ETH[1.841631600000000000],ETHW[1.841631600000000000],LTC[5.616304000000000000],RAY[10.767300000000000000],SRM[103.775400000000000000],TRX[0.000010000000000000],USD[-60.458520333118707000],USDT[0.000000000179520] |
| 01041518 | SOL[0.000000004000000000],TRX[0.000012000000000000],USD[0.000000014782922],USDT[1.019831974057481B] |
| 01041519 | USD[30.000000000000000000] |
| 01041521 | FTT[0.031346280000000000],SHIB[93612.366234330000000],SOL[0.000000006750000],USD[0.945433819321744],USDT[0.000000000158161],XRP[0.250000000000000000] |
| 01041526 | USD[0.000000063287910] |
| 01041529 | FTT[0.099601570000000000],SHIB[299944.710000000000000],TRX[52.367507000000000000],USD[100.771634026280650B],XRP[10.000000000000000000] |
| 01041531 | CLV[0.310310000000000000],HMT[0.766879891085500],TRX[0.000060000000000000],USD[0.638673272146608B],USDT[0.000000005601487B] |
| 01041532 | USD[0.231904081181606B] |
| 01041536 | TRX[0.001430190000000000],USD[4.214708457636466B] |
| 01041538 | AAVE[1.650244810000000000],BAND[8.650410760000000000],FTT[4.899525000000000000],SOL[0.000000070000000],USD[0.311160450162590],USDT[4.241532723151695] |
| 01041539 | FTT[0.064511367378914S],NFT[296806089606075791][1],USD[0.050126676369746S],USDT[0.100019441750000] |
| 01041540 | AMPL[0.000000048196058],FTT[0.037434783931620],RUNE[0.046316056312356],SRM[5.809028780000000000],SRM_LOCKED[22.030971220000000000],USD[1.832716995000000000] |
| 01041541 | LTCBULL[2822.073786600000000],USD[0.714550000000000000],XRPBULL[2200.335803000000000000] |
| 01041542 | AMPL[0.057561286179683B],COPE[0.999800000000000000],FTT[0.099600000000000000],SOL[0.010000000000000000],SRM[0.941500000000000000],TRX[0.000000200000000000],USD[0.000000010641209B],USDT[0.000000004819620B] |
| 01041545 | FTT[0.028352294863560B],SRM[1.829622680000000000],SRM_LOCKED[7.318640000000000000],USD[0.981324060274648B],XRP[0.000000007023136] |
| 01041546 | BNB[0.008535610000000000],COPE[17.987400000000000000],RAY[8.998200000000000000],REEF[59.958000000000000000],USD[0.152019110300000000],USDT[0.006515368000000000] |
| 01041549 | BTC[0.000000009500000B],BULL[0.000000063700000],EUR[490037.066140190000000000],EUROC[1000.000000000000000000],USD[53.102007859851257S],USDC[22500.000000000000000000],USDT[0.170976422750000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041550 | KIN[380000.000000000000000],MOB[9.998100000000000000],TRX[0.000010000000000],USD[0.336069365000000000],USDT[0.000002794097410] |
| 01041551 | NFT (518595891387166901)[1],TRX[0.443701000000000000],USD[0.000000011375000] |
| 01041552 | FTT[0.000000048139373],LTC[0.000000007412351B],TRX[0.000000004811135000],USD[0.027850451790680B],USDT[0.0000000059928880] |
| 01041560 | AKRO[4.000000000000000],BAO[3.000000000000000],BAT[1.016381940000000000],BCH[0.000019720000000000],DENT[1.000000000000000],DOGE[0.046838100000000000],KIN[3.000000000000000],TOMO[1.058425100000000000],TRX[1.144369630000000000],UBXT[2.000000000000000],USD[22.344295808665013] |
| 01041561 | ALICE[37.807889800000000000],BAO[2.000000000000000000],BTC[0.011465880000000000],DENT[1.000000000000000000],EUR[0.000000001195613131],GALA[1204.337716290000000000],HMT[985.841219280000000000],MATIC[293.213519080000000000],RSR[2.000000000000000000],SECO[1.086558980000000000],SUSHI[89.210488160000000000],TRX[2.000000000000000000],USD[0.000000006199678B] |
| 01041565 | BNB[0.000000074862175],COPE[0.367299900879220004],DOGE[0.313400007821005400],ETH[0.000036800000000000],LUNA2[0.000000001482419651],LUNA2_LOCKED[0.000000034589791B],LUNC[0.003228000000000000],SHIB[48385.320237839828545000],SOL[0.673834002691840000],USD[0.231251881270135000],USDC[19.000000000000000000],USDT[0.000000005829165] |
| 01041566 | USD[0.323401105460760],XRP[0.000000005275297] |
| 01041567 | BNB[0.000000041898200],BTC[0.000000004083283],CEL[0.000000008446297B],CRV[0.000000076974289],DOGE[0.000000091444136],ETH[0.001575546035707],FTT[0.000000008620480B],SNX[0.000000095566352],SOL[0.000000160376220],TRX[0.000000024731403],USD[0.018943308618789],USDT[0.000011226761809],WBTC[0.000000033194232],XRP[0.000000002797237T],YF[0.000000005592016S] |
| 01041569 | TRX[0.000003000000000],USD[0.023576985250000],USDT[0.000000124088248],XRPBULL[68575.544686000000000] |
| 01041570 | BCH[0.000494000000000],DOGE[2869.554940000000000],ETCBULL[0.618061800000000],ETH[0.003673690000000],ETHW[0.003673690000000],FIDA[9.989300000000000],FTT[25.995184750000000],RAY[0.997080000000000],SHIB[88898487.000000000000000],SOL[0.050563172777800],TRX[499.915000000000000],USD[808.358060993573790],USDT[0.000000090000000],VETBULL[0.176969100000000] |
| 01041571 | USD[0.632713960000000],USDT[0.000000132308680] |
| 01041572 | LUNA[0.096233553830000],LUNA2_LOCKED[0.224544958900000],LUNC[20955.058953000000000],RAY[0.000000022000000],USD[50.010000049848662],USDT[0.008156238153140] |
| 01041573 | USDT[0.000048223522755],XRP[0.000000011807876] |
| 01041576 | USD[0.006720000000000],USDT[0.018100550000000] |
| 01041578 | BNB[0.000000040068578],MNGO[0.000000043780000],SOL[0.000000030847610],USD[0.000000929126953],USDT[-0.000000036021732] |
| 01041579 | BNB[0.000000036739157],ETH[0.000000066132200],FTT[0.050261908501544T],GENE[0.000000002000000],GST[0.000000060000000],NFT (502522877774098264)[1],NFT (514057649014127889)[1],SOL[0.000000049228487],SRM[0.002772000000000],SRM_LOCKED[0.006246680000000],SXP[0.000000010000000],USDT[0.000000023062454],XRP[0.000000009756145] |
| 01041586 | USD[0.000000052500000] |
| 01041587 | AAVE[0.005709260000000],SOL[2.199582000000000],USDT[0.964577994000000] |
| 01041588 | FTT[0.098880000000000],USD[0.980590912400000] |
| 01041589 | ALGOBULL[165914.687192300000000],SXPBULL[8.574294300000000],TOMOBULL[789.474650000000000],USD[0.000000007474250],USDT[0.000000157939445] |
| 01041591 | FTT[0.000000664666863],USD[12.025145806386763] |
| 01041592 | ATLAS[0.323600000000000],C98[0.677760000000000],CQT[0.508640000000000],LTC[0.008642400000000],POLIS[0.072700000000000],RAY[0.995060000000000],SRM[0.448810000000000],STEP[0.065584000000000],USD[0.000000069824628] |
| 01041594 | BOBA[0.005000000000000],BTC[0.000053066600000],ETH[0.000094997502297],ETHW[0.000094997502297],FTM[0.031365000000000],FTT[0.036093680000000],NFT (363438442228990378)[1],NFT (380907354977740189)[1],NFT (537622578842686562)[1],SRM[1.742036970000000],SRM_LOCKED[7.437963030000000],TRX[0.000052000000000],USD[0.000000260772495],USDT[0.9355287632740246] |
| 01041595 | ETH[0.000000037311745S],GBP[0.000000007063524],USD[101.737133046835522],USDT[111.584748657116102O] |
| 01041597 | BTC[0.000032240000000],LTC[0.003351486168453B],USD[237.434731341837550] |
| 01041598 | FTT[0.000000030580656],SRM[5.521146270000000],SRM_LOCKED[22.461661370000000],USD[141.387197692270327O],USDT[0.000000084360909] |
| 01041604 | AXS[0.099867000000000],TRX[0.766000000000000],USD[9.572679479606021],USDT[0.000000121854981] |
| 01041611 | AMC[0.000000034686228],FTT[0.000000046965982],SNX[0.000000000087056],SOL[0.000000078774369],SRM[0.026809280000000],SRM_LOCKED[0.144038070000000],USD[0.000001539226374],USDT[0.000000089624122],XRP[0.000000054727514] |
| 01041613 | KIN[1.000000000000000],USDT[0.000000006581316] |
| 01041614 | ETH[0.000000014368079000],FIDA[0.000000001559310],FTT[0.000000003047494921],MATIC[0.000000009638116390],SOL[0.000000081174600],SRM[0.000000000089156],USD[0.000000259221124],USDT[0.161876173895047] |
| 01041617 | 1INCH[0.541594787464427S],COPE[0.989100000000000],HT[0.017605760450100],LTC[0.005765407062208S],SXP[0.075920000000000],TRX[0.000000000000000],USD[0.936455343108203B],XRP[2.485886530000000] |
| 01041618 | 1INCH[19.992400000000000],AAVE[0.009988600000000],ALCX[0.001989075000000],AMPL[0.284190402126162],BAL[1.989621900000000],BAR[2.599050000000000],BTC[0.000099563000000],CEL[4.597055000000000],CHZ[19.944900000000000],CRO[19.962000000000000],DOGE[0.996960000000000],DOT[3.398157000000000],EMB[19.954400000000000],ENJ[0.058903129788406],ETH[0.056890312978846],FTT[0.498765000000000],HUM[129.719000000000000],INV[0.035850000000000],LTC[0.009963800000000],OXY[1.999620000000000],PAXG[0.005698917000000],PROM[1.593939000000000],ROOK[0.002887710000000],SXP[9.409660000000000],SRM[0.998100000000000],SUN[294.130754000000000],TOMO[0.996770000000000],TRX[289.270380675157796],UNI[3.549325000000000],USD[19.106880192287392],USDT[129.702185995767333],XAUT[0.000009960000000] |
| 01041621 | ADABULL[0.000000020000000],BNB[0.000000079345854],TRXBULL[0.000000019076318],USD[0.000000183282639],USDT[0.000000009013325],XRPBULL[0.000000551828608] |
| 01041623 | ATLAS[1454.396199400000000],AVAX[0.038807518185480],BTC[0.002088850000000],CRO[1.600000000000000],ETH[0.000232920000000],ETHW[0.168232918689788],FTM[0.291220210000000],FTT[25.000000000000000],POLIS[5.318228440000000],SPELL[96.260000000000000],STEP[55.797052440000000],USD[607.72411730726000],USDC[10.000000000000000],USDT[10.110694700000000] |
| 01041625 | ETH[0.049101805972000],ETHW[0.035718368217350O],USDT[0.761938000000000] |
| 01041626 | ATLAS[2132.052770083962514],BNB[0.000000055706106],SOL[0.019215604800000],USD[0.000000070928530] |
| 01041632 | FTT[0.000000050000000],RAY[0.000000092691800],SRM[0.004103550000000],SRM_LOCKED[0.018781500000000],STEP[0.000000010000000],TRX[0.041689540597334],USD[0.000000055602243],USDT[0.000000009938099],XRP[0.000000008288110] |
| 01041637 | BTC[0.000099447100000],FTT[0.098372650000000],SHIB[99963.140000000000000],SRM[0.406404000000000],USD[0.643899535239864A],XRP[0.090300000000000] |
| 01041641 | AURY[0.000000123360000],BAO[1.000000000000000],ETH[0.164195703176999A],ETHW[0.000000005600000],EUR[0.000000048821479],FTT[0.000137947929870Z],SOL[25.020099300000000],USD[0.178303229223522],USDT[1976.092625700838060B] |
| 01041642 | USD[0.000000087862446] |
| 01041643 | ADABULL[0.000000008500000],BTC[0.000000025000000],USD[0.000000033500000] |
| 01041644 | BTC[0.000000003304886640],DOGE[0.000000002888010],USD[0.000000734788991] |
| 01041649 | ATCBULL[0.000000019000000],BALBULL[0.000000050000000],BNBBULL[0.000000012000000],BULLSHIT[0.000000069000000],DEFIBULL[0.000000051000000],DOGEBULL[0.000000081750000],DOT[0.100000000000000],DRGNBULL[0.000000020000000],ETCBULL[0.000000086500000],ETHBULL[0.000000037000000],FTT[-0.000000010000000],GRTBULL[0.000000050000000],HTBULL[0.000000095000000],LEOBULL[0.000000082000000],LUNA2[2.196115630000000],LUNA2_LOCKED[51.790936470000000],MIDBULL[0.000000033000000],MKRBULL[0.000000005750000],OKBBULL[0.000000098000000],PAXGBULL[0.000000005500000],THETABULL[0.000000013750000],TRX[0.000847000000000],UNISWAPBULL[0.000000009000000],USD[5.266125009779828T],USDT[11.190201915867353400],VETBULL[0.000000005000000],XLMBULL[0.000000005000000],XTZBULL[0.000000005000000],ZECBULL[0.000000050000000] |
| 01041650 | BNB[0.000000104045510],RAY[0.000000048107502] |
| 01041653 | USD[0.046241402000000000],USDT[50.300000000000000] |
| 01041654 | EUR[0.000000012189560],USD[0.000000175490174],USDT[0.000000398279172] |
| 01041655 | BAO[1.000000000000000],ETH[0.000000084881142],MATIC[0.000000077092626],SOL[0.000000051860000],USD[0.000013407736633] |
| 01041656 | NFT (294289648700731413)[1],NFT (299237470648896053)[1],NFT (363690783421016270)[1],NFT (434654137580115195)[1],NFT (457309644642722173)[1],NFT (535235366882857708)[1],NFT (546765136703516549)[1],SOL[0.004617700000000],USD[0.021990317200000],USDT[0.2975179075250000] |
| 01041665 | TRX[0.000022641740339] |
| 01041668 | ETH[0.000000020000000],ETHW[0.000000020000000],POLIS[16.127805944500000],SOL[0.077837267334014Z],USD[0.000000005720466B] |
| 01041669 | DOGEBULL[0.000000020000000],FTT[0.004176562859126],USD[0.000272081882529O] |
| 01041670 | FIDA[292.944330000000000],OXY[319.939200000000000],RAY[71.986320000000000],WRX[840.462749000000000],XRP[0.443540000000000] |
| 01041672 | BNB[0.000000069200000],DOGE[0.029210200000000],USD[0.001089834636576],USDT[0.211322354248417] |
| 01041681 | OXY[0.639285000000000],USDT[0.256065189600000],WRX[3887.555410000000000] |

Schedule NC Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041686 | BAO[854.486800000000000],FTT[0.098759000000000000],OXY[13.997691400000000],STEP[0.006847990000000000],USDT[0.0075328518197250] |
| 01041687 | TRX[0.000030000000000],USD[1.2050542360237355],USDT[0.0000000162401336] |
| 01041693 | ATLAS[4.234000000000000],POLIS[0.040000000000000],SOL[0.008600000000000],USD[0.000000012500000] |
| 01041695 | ETH[0.000992050000000],ETHW[0.000990252679483],TRX[0.000030000000000],USD[1.1602080414372141],USDT[0.000000013155641] |
| 01041697 | AKRO[13.000000000000000],BAO[24.000000000000000],DENT[7.000000000000000],FTM[0.003167360000000],HXRO[1.000000000000000],KIN[25.000000000000000],MATIC[599.196453370000000],RSR[2.000000000000000],TRX[6.000000000000000],UBXT[7.000000000000000],USD[0.000000001584314 96],USDT[0.000000077784612] |
| 01041701 | ATLAS[0.000000001789710],MNGO[0.000000006016320],TRX[0.000000000201564],USD[0.5050462389296825] |
| 01041704 | AAVE[0.661413220000000],BNB[0.740000000000000],CHR[1491.644211758165688],DOGE[0.000000028094784],ETH[0.124000000000000],ETHW[0.124000000000000],FTT[3.091600000000000],RUNE[28.500000069291669],USD[0.0043515536713137],USDT[0.000000000260 7507],XRP[149.2665545899000] |
| 01041707 | DOGE[1410.934917410896059 5],SHIB[15.675392670000000],USD[0.000000005844524 0] |
| 01041711 | AKRO[0.000000007086280],ATLAS[0.000000005546074 4],AXS[0.000000002503207],BF_POINT[400.000000000000000],BNB[0.000000005638260],BTC[0.000000007036900],C98[0.000000003833114],DENT[1.000000044936885],DOGE[0.000000009393604],ETH[1.751242546362389],EUR[0.000006884351 4141],FTM[0.000000029398619],GALA[0.000000019424560],LINK[0.000000048594479],LUNC[0.000000085533920],MANA[0.000000066324591],MATIC[79.630384304868144 7],MNGO[0.000000049500000],POLIS[0.000000008443644],SAND[0.000000013526694],SHIB[0.000000028765929],SOL[0.000000029694160 4],STEP[0.000000 0704856],TULIP[0.000000000313174 4],UBXT[1.000000000000000],USD[0.000000000507164 9],USDT[0.0000000000000750573601] |
| 01041714 | BNB[0.000097810506425 00],BTC[0.000022289234380 0],DOGE[0.208606826244707],ETH[0.000000027953000],KNC[0.000000006778700],LUNA2[0.0021197386180000],MATIC[0.000000019360000],NFT [3537168341621189 39][1],SNX[0.000681683960500],SUSHI[0.000000005486540 0],TRX[0.000283415130000],USD[0.000000000 20545808],USDT[0.001896901891629],USTC[0.128596819485690 0] |
| 01041715 | OXY[1408.76281500000000 00],SOL[18.286505000000000],USD[0.842104713985550],USDT[0.0065428000000000] |
| 01041716 | COPE[2.998480000000000],RAY[9.994870000000000],USD[0.145776800000000] |
| 01041718 | BTC[0.000000009221750],ETH[0.000000050000000],USD[4.000318434578357 5],USDT[0.000000000 2671756] |
| 01041719 | BAO[551.965000000000000],USD[0.737579465262500 0] |
| 01041721 | ETH[0.000156720000000],TRX[0.000030000000000],USD[0.000000003804089 9],USDT[0.000000000 2289816] |
| 01041725 | USD[30.0000000000000000] |
| 01041726 | ADABULL[11.231408345750000],BULL[0.162720736700000],DOGEBEAR2021[0.000000050000000],DOGEBULL[88.146585471340000],ETHBULL[5.250685824500000],SHIB[7800780.000000000000000],USD[0.6786243345052078],USDT[0.0000000002236920] |
| 01041728 | FTT[0.004238200000000],USD[0.0000843160342780],USDT[0.0000000019817488] |
| 01041732 | ATLAS[8.196000000000000],DOGE[5.0708604028311936],ETH[0.000924403523200],ETHW[0.000924403523200],LTC[0.000000010799140],RAY[0.309645002796037 4],USD[0.1452064768365217],USDT[0.000000007534614],XRP[0.000000065381452] |
| 01041733 | BTC[0.000000009703636],BUSD[23.287960480000000],COPE[0.000000002371150],FTT[0.000000010000000],LUNA2[0.505161591000000],LUNA2_LOCKED[1.787103790000000],SOL[0.001284640546480 0],TRX[0.578072000000000],USD[0.000000014813082 2],USDT[0.000099870388935 3] |
| 01041740 | USD[0.000000014825816] |
| 01041744 | ATLAS[0.946053432465261 1],BTC[0.000703430000000 00],EUR[0.000283520683371 5],USD[0.000000056568700],USDT[0.000000070879525] |
| 01041745 | ATLAS[2298.249516000000000],IMX[267.300000000000000],RAY[0.688808000000000],SOL[0.006503480000000],USD[11.7833084403139538],USDT[0.000000094535663] |
| 01041746 | USDT[0.5370000000000000] |
| 01041755 | TRX[0.000015000000000],USD[0.0107963146442371] |
| 01041757 | TRX[0.000001000000000],USD[0.0036458183299297],USDT[0.00000008183631 6] |
| 01041758 | BTC[0.000008917165000],TRX[0.000001000000000],USD[0.0063143533550000],USDT[0.000000007000000 0] |
| 01041759 | FTT[0.096500000000000],TRX[0.000420000000000],USD[958.1008778244291278],USDT[4.7717214369041795] |
| 01041761 | BNB[1.964313900000000],BTC[0.083188280000000],ETH[0.451620450000000],EUR[5428.0013627132027125],FTM[0.606534920000000],FTT[0.0428597700000000],HMT[39.554147200000000],SOL[86.3861917800000000],TRX[10.000000000000000],USD[323.9901726535250000],USDT[1019.6374687110000000] |
| 01041767 | USD[-0.0027455441243594],USDT[0.1182028200000000] |
| 01041770 | BNB[0.0023393553506553],BTC[0.000000011344428],DOGE[0.000000072605043],ETH[0.000000023914880],SRM[0.002161459060000],SRM_LOCKED[0.001766330000000],USD[1.0101278600000000] |
| 01041771 | ETH[0.000000096267782],FTT[0.181652764240050],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.0529327742824381],USDT[0.000000009258400],XRP[0.0635583200000000] |
| 01041775 | DYDX[0.799852560000000],FTT[5.980711213031962],RAY[4974.666967970000000],SOL[0.000000000000000],USD[508.7646467753850000] |
| 01041776 | TRX[0.000020000000000],USD[0.000000012825896],USDT[-0.000000080028481964] |
| 01041777 | AAVE[0.009924000000000],AUDIO[0.996580000000000],BCH[0.000968650000000],BNB[0.009944900000000],BTC[0.000047703653175],CHZ[9.988600000000000],DOGE[3.814430000000000],ETH[0.032571550000000],ETHW[0.032571550000000],HNT[0.098252000000000],LTC[0.009969600000000],LUNA2[1.1355228411480000],LUNA2_LOCKED[2.6495532956790000],LUNC[452.2313244000000000],RUNE[0.099202000000000],SOL[0.008561700000000],SUSHI[0.494965000000000],TRX[0.422780000000000],UNI[0.048584500000000],USDT[774.6910951240357630],XRP[0.979290000000000] |
| 01041778 | ADABULL[0.000758600000000],ALGOBULL[9396.000000000000000],DOT[0.095560000000000],EOSBULL[35992.800000000000000],ETCBULL[0.099940000000000],ETHBULL[0.000708900000000],FTT[0.098220000000000],LTCBULL[4.065000000000000],LUNA2[0.3329624753000000],LUNA2_LOCKED[0.7769124423000000],LUNC[7 2503.2800000000000000],MATICBULL[0.063670000000000],SKL[0.296000000000000],SUSHIBULL[120915.3000000000000000],SXPBULL[5413.0458000000000000],THETABULL[0.000007700000000],TRX[0.000000000000000],USD[0.0046719450000000],USDT[0.0730580082015000],XLMBULL[22.3887700000000000],XRPBULL[539204.4 7380000000000000] |
| 01041779 | USD[2.3062396358000000],XRP[0.906153000000000] |
| 01041780 | USD[0.0000033693168],TRX[0.000000000000000],USD[0.0000002272056880],USDT[77.4299394725389048] |
| 01041781 | USDT[2000.0000000000000000] |
| 01041785 | RAY[0.885884000000000],USD[0.9695271156000000],USDT[0.0056030000000000] |
| 01041791 | ANC[165.000000000000000],AUD[1250.0005642418464688],AURY[88.000000000000000],BTC[0.0437381244894235],FTT[49.0814944000000000],LUNA2[1.9008973960000000],LUNA2_LOCKED[4.4354272560000000],LUNC[413924.4100000000000000],RSR[7120.0000000000000000],USD[457.2794746701922489] |
| 01041792 | USD[14.2299591900000000] |
| 01041793 | BOBA[0.058523000000000],BTC[0.061050000000000],ETH[2.9392100000000000],ETHW[2.9392100000000000],GODS[695.067950000000000],LINK[132.0400000000000000],LTC[0.000044210000000],STARS[0.9815700000000000],USD[4.0977276275000000],USDT[0.0000000025000000] |
| 01041794 | BRZ[0.990000000000000],BTC[0.009555000000000],DAI[9.7821650000000000],GOOGL[4.8644400000000000],PAXG[213517130000000],USD[0.0002248547970050] |
| 01041796 | USD[0.000000040540000],ETH[0.000000082004435],USD[0.000000102538549],USDT[0.000000067531728],XRP[0.000000048000000] |
| 01041797 | MER[0.991440000000000],SOL[0.0024125400000000],STEP[0.018134330000000],TRX[0.000000059117678],USD[44.5005840824430615],USDT[0.0000000076731900] |
| 01041798 | AGLD[285.288060000000000],ALCX[0.000000009200000],ETH[0.081456762880481 3],HXRO[98.7156762600000000],LINK[0.000000046069400],LINKBULL[0.000000090000000],RUNE[0.000000068256000],SNX[0.000000059987772],USD[1.8591234687999249] |
| 01041799 | FTT[0.098655200000000],SOL[0.000618400000000],USD[-0.3492502623660000],XRP[0.0160980000000000] |
| 01041800 | FTT[0.000000015021200],SOL[1.3397581300000000],USD[0.0016258500000000],USDT[0.8319743595793483] |
| 01041804 | AAVE[0.000000080000000],ATOMHALF[0.000000083674641],BTC[0.000000091267879],LINK[0.000000050000000],MATIC[0.000000040000000],RUNE[0.000000006350327],SOL[0.000000065484800],USD[71.4103364381998037] |
| 01041805 | USD[4.3405223593234800],USDT[0.0000000019952880] |
| 01041806 | USD[0.0007790000000000],USD[109.3685758300000000],USDT[6.7989490090461112] |
| 01041808 | IMX[66.586680000000000],TRX[0.000000000000000],USD[232.9056248669092864],USDT[0.0000000124530831] |
| 01041809 | COPE[0.600000000000000],USD[0.000000031280000] |
| 01041814 | BTC[0.000000086159929],ETHW[0.000285740000000],FTT[0.000384710996364],LUNA2_LOCKED[0.000000187157777],LUNC[0.001746600000000],MATIC[0.323288140000000],NFT [4663329618529933 52][1],USD[0.0000001177171 65],USDT[0.000000009000000] |
| 01041821 | USD[0.0006226619700025],USDT[-0.0000000026743254] |
| 01041824 | USD[0.000000010000000],FTT[0.000000010000000],OMG[0.000000010000000],USD[0.0000063279485691 1],USDT[0.000000068886100],XRP[0.0033748300000000] |
| 01041825 | BTC[0.000000019490638],CAD[0.0351159016243248],DOGE[0.0667144860237188],ETH[0.000000004703785],KIN[3.000000000000000],MATIC[0.000000065231950],RAY[0.000000084490660],USD[0.0000000063040675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041826 | AUD[46.91000000000000] |
| 01041827 | USD[0.00000000844478108] |
| 01041828 | ETH[0.000000080000000],TRX[0.0000030000000000],USD[6.5237584597856000],USDT[0.0000000013137238] |
| 01041829 | BTC[0.00000006001860],SOL[0.0000000006691400],TRX[0.0000000059563895],USDT[0.0000000049283393] |
| 01041834 | BCH[0.0000000070000000],BTC[0.0000000080000000],ETH[8.7055312850000000],ETHW[8.7055312808043609],FTT[266.3868936873314645],LUNA[59.5843950900000000],LUNA2_LOCKED[139.0302552000000000],LUNC[191.9445060000000000],NEAR[190.4009520000000000],SOL[85.5514148200000000],SRM[8.3874216800000000],SRM_LOCKED[40.3537282600000000],USD[3902.9797760381221819],USDT[0.0000000045858236] |
| 01041836 | MATIC[30.003000000000000] |
| 01041840 | SOL[0.0900000000000000],TRX[0.0000011837406600] |
| 01041841 | TRX[0.0000050000000000],USD[0.0094320619000000] |
| 01041849 | SOL[0.0000000402100000],USD[0.0000000091502845] |
| 01041850 | ADABULL[0.0000000079100000],DOGEBULL[0.0000000005250000],ETHBULL[0.0027481798000000],USD[0.8520697436839728],USDT[0.000000105640570],XRPBULL[666.1781690000000000] |
| 01041851 | BNB[0.0012002800000000],BTC[0.0000298148130480],FTT[0.0983400000000000],NFT (4479812325065624501)[1],USDT[0.0000000028000000] |
| 01041852 | TRX[0.0000030000000000],USD[0.0000000080303614],USDT[0.0000000038821226] |
| 01041853 | TRX[0.0023310000000000] |
| 01041856 | USD[30.000000000000000] |
| 01041857 | ETH[0.2644449437167600],ETHW[0.2630951426036300],USD[0.1024919000000000] |
| 01041863 | TRX[0.0000030000000000] |
| 01041866 | NFT (390000005652756138),RAY[0.0000004000000000] |
| 01041868 | BUSD[10.0000000000000000],ETH[0.0002494600000000],ETHW[0.1012494640000000],FTT[25.1730605000000000],MATIC[10.0000000000000000],SOL[0.0000001000000000],TRX[157.0538850000000000],USDT[0.0000003762717399],XRP[13.2474760000000000] |
| 01041870 | AKRO[1734.5069323000000000],BAO[8.0000000000000000],BTC[0.0005183300000000],COPE[0.4479871900000000],EUR[0.0000000708317581],KIN[8.0000000000000000],MAPS[3.1019306000000000],RSR[1.0000000000000000],SHIB[16249.5937601500000000],TRX2[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0100000037359828] |
| 01041871 | TRX[0.0000050000000000],USD[3.0404137399637568] |
| 01041873 | USD[30.000000000000000] |
| 01041876 | TRX[0.0000060000000000],USD[1.2117993488100000],USDT[0.0000000177416000] |
| 01041878 | BTC[0.0000000000000000],USD[0.0000000594797890],USDT[0.0000000051833700] |
| 01041890 | USD[0.0000000061796896] |
| 01041893 | BAO[1.0000000000000000],USD[0.0000000301600675] |
| 01041896 | LUNA2[0.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3000.0000000000000000],TRX[0.0025870000000000],USD[1.3073431862249758],USDT[2.1811079465383709],XRP[0.0000000043314300] |
| 01041897 | CHZ[7.7430000000000000],ENJ[0.4880000000000000],FTM[0.8670000000000000],FTT[0.0483044000000000],MATIC[4.3214200000000000],MEDIA[0.0020000000000000],USD[0.1323386552194259],USDT[-0.0000000005000000] |
| 01041900 | USD[0.8480778000000000],USDT[0.0000000695952208] |
| 01041903 | FTT[0.0006161393299406],SOL[0.0000000015341900],USD[-0.0000005752476550] |
| 01041904 | BTC[0.0000000010000000],BULL[0.0000000009385000],ETH[0.0000000070000000],USD[0.0000004416671322],USDT[0.0000000037490317] |
| 01041907 | BTC[0.0000000004000000],ETH[0.0014456101629656],ETHW[0.0014456101629656] |
| 01041908 | ETH[0.0000000080778530],TRX[2.5272983100000000],USD[-0.0290314019660353],USDT[0.0293584125000000] |
| 01041911 | DOGE[1.0000000000000000],EDEN[197.5672962500000000],FTT[18.3969536000000000],MNGO[2669.5508940000000000],RAY[0.0013000000000000],SPELL[44192.7114200000000000],STEP[720.9774130000000000],USD[0.6604122557500000],USDT[0.0000000018364159] |
| 01041913 | ASDBULL[1.0000000000000000],MATICBULL[0.1010160800000000],SXPBULL[100.0000000000000000],TRXBULL[1.0000000000000000],USD[0.0000000079078505],USDT[0.0000000077998672],VETBULL[0.6028039300000000],XRPBULL[100.0000000000000000] |
| 01041916 | BAO[1.0000000000000000],POLIS[21.4169911596750000],SOL[1.0895373500000000] |
| 01041917 | TRX[0.8636580000000000] |
| 01041919 | EUR[0.0000000065023074],KIN[0.0000000050000000] |
| 01041920 | ATLAS[5409.4974905520462311],USD[0.9585736015593424] |
| 01041921 | ATLAS[110.0000000000000000],BIT[5.0000000000000000],COPE[2.0000000000000000],DYDX[1.0000000000000000],ENS[0.1000000000000000],FIDA[2.0272675600000000],FIDA_LOCKED[0.0167917200000000],FTT[1.1181287868415232],IMX[2.0000000000000000],MATIC[10.0000000000000000],POLIS[3.0000000000000000],RAY[0.0000204750010000000],RNDR[2.5000000000000000],SPELL[200.0000000000000000],SRM[1.0663954300000000],SRM_LOCKED[0.0563371300000000],USD[1.6313420886524177],USDT[0.0000000098783146] |
| 01041922 | BTC[0.0002454395590000],FTT[5.0970250000000000],RAY[0.0000000051680612],SOL[3.0146547269089847] |
| 01041925 | ADABULL[2.0000000085000000],AVAX[0.0237609858000000],BTC[0.0154032900495120],BULL[0.0000000056015860],ETH[0.0772523150000000],ETHBULL[0.0000000025000000],ETHW[0.0083305500000000],EUR[1.5356423800000000],FTT[0.0032896722208399],LINKBULL[0.0000000070000000],LTCBULL[0.0000000064527680],TRX[177.0000000000000000],USD[0.0076821102364037],USDT[799.9941132110019185] |
| 01041926 | ATLAS[9.7300000000000000],CEL[0.0869000000000000],POLIS[36.0944287900000000],SOL[0.1400000000000000],SPELL[71.1515653000000000],USD[2.7286963639000000000000000],USDT[47.5825134969036338] |
| 01041927 | USD[25.0000000000000000] |
| 01041928 | MATIC[0.0000000091194442],TRX[0.0000030000000000],USDT[0.0000003301024930] |
| 01041935 | RAY[40.9713000000000000],TRX[0.0000010000000000],USD[1.1026040000000000] |
| 01041938 | ETHBEAR[3053.5308927104751235],KIN[6611.7000000000000000],TRX[0.0000000000000000],USD[0.0000000002605404060],USDT[0.0000000145341785] |
| 01041942 | TRX[0.0007770000000000],USD[0.5988338750522432] |
| 01041946 | BTC[0.0000000049000000],ETH[0.0000000090798202],FTT[0.0000000006230174],USD[0.0000003666190000],USDT[0.0000000023126582] |
| 01041947 | ATOM[0.0000000079486152],ETH[0.0000000077818700],ETHW[0.0051496277818700],MATIC[0.0000000055984656],SOL[0.0000000047750000],TRX[0.0000000099529812],USD[0.0000001367660001],USDT[0.0000000062425124] |
| 01041948 | SOL[0.0982135000000000],USD[0.0000000718834800] |
| 01041950 | SOL[0.0841100000000000],TRX[0.0000010000000000] |
| 01041951 | BTC[0.0000001000000000],USD[7.1585343832004942],USDT[2.0000000000000000],XRP[0.1858000000000000] |
| 01041954 | NFT (323492816138219015)[1],NFT (500329396815093837)[1],USD[-1.4889978700000000],USDT[2.2973147500000000] |
| 01041963 | BOBA[52.0068689600000000],OMG[53.9490061586739200],TRX[0.0000000005000000],USD[0.1910922899286200],USDT[0.0000001092505094] |
| 01041964 | AVAX[0.0000495000000000],FTT[0.0967700000000000],SOL[-0.0776136854616871],USD[4.8711167116500000],USDT[0.0023718750683280],XRP[0.6053110000000000] |
| 01041968 | BTC[0.0000000000000000],CQT[234.0000000000000000],FTM[3510.0000000000000000],FTT[28.9332751604991871],LUNA2[2.4592378100000000],SOL[0.0000010000000000],USD[878.5417330402008543000000000000] |
| 01041969 | SXPBULL[9.4177935000000000],USD[6.2935558319406500] |
| 01041974 | ALGO[0.0566417100000000],ETH[0.0000000098806661],FTT[3.9358882430112790],LUNA2[0.0030802551300001],LUNA2_LOCKED[0.0077187261970000],NFT (292725209991760049)[1],NFT (466306853680547762)[1],NFT (527337664725969988)[1],SOL[0.0000000700000000],SRM[0.0005416200000000],SRM_LOCKED[0.0061476000000000],USD[0.0000000069296404],USDT[0.0000000061166252],USTC[0.4682670000000000] |
| 01041977 | NFT (290084959088595939)[1],NFT (318574184560652090)[1],NFT (388021084927159009)[1],USD[269.2654112700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01041983 | BTC[0.006498020500000000],FTT[20.496302600000000000],LTC[1.997997730000000000],SRM[0.718123390000000000],SRM_LOCKED[0.282179840000000000],USD[31.171585846080602284],USDT[-0.000000002793885 4] |
| 01041984 | ETH[0.011998807507 7484],ETHW[0.011998807507 7484],LTC[0.000000000 9700000] |
| 01041985 | TRX[0.000000400000000000],USD[1.962949278333 83968],USDT[1.322934319469 7308] |
| 01041988 | USD[25.000000000000000] |
| 01041990 | ADABULL[0.000000080000000],BCHBEAR[20.181000000000000],DOGEBULL[0.000000050000000],EOSBULL[682970.211000000000000],TRX[0.000030000000000],USD[0.000000113517103],USDT[0.000000037502778],XRPBULL[51040.300500000000000] |
| 01041993 | FTT[0.000000064807300],UNISWAPBULL[0.000279000000000],USD[0.000000004836246 3],USDT[0.036548302509824 0],XRP[0.650000000000000],XRPBULL[12007636.535231000000000] |
| 01041994 | FTT[150.372684624155845 7],TRX[0.0000011143482200],USD[82.854150751030619 9],USDT[0.000000014899095 4] |
| 01041998 | BTC[0.0002457000000 00] |
| 01042005 | BULL[0.000000048400000 00],ETHBULL[0.000000002000000 0],FTT[0.000000010342713],LUNA2[0.005102729262000 0],LUNA2_LOCKED[0.0119063682800000],NFT (333055593869884021)[1],SRM[0.000042960000000 0],SRM_LOCKED[0.018621870000000 0],USD[0.000001338696617],USDT[0.000000064797339 9],USTC[0.000000100000000 0] |
| 01042008 | BNB[0.000000003128413],DOGE[0.000000025303771],ETH[0.000000066203550],RAY[0.000000022879062],SOL[0.000000033206790],USD[0.000009502172],XRP[0.000000016512542] |
| 01042009 | BNB[0.000000083400000],USD[0.940981995141804 0] |
| 01042010 | KIN[9672.000000000000000],RAY[0.001033726596200 0],TRX[0.000010000000000],USD[0.000000131450024],USDT[0.857009734079560 5] |
| 01042011 | SRM[23.994300000000000000],USD[0.000969000000000],USDT[88.391116008500000 0] |
| 01042016 | BAT[0.000000036313845],BCH[0.000000095388783],BNB[0.000000001391566 2],BTC[0.000000091540637],DOGE[0.000000031310156],ETH[0.000000411626561],LTC[0.000000097459442],LUNA2[0.000000056000000 0],LUNA2_LOCKED[1.426916460000000 0],SHIB[0.000000054988022 2],TRX[0.001210063356240],USD[0.00000001241 0031610,USDT[0.000000034333843] |
| 01042017 | USD[-2.08248015174305 88],USDT[2.548358630000000 0] |
| 01042018 | COPE[0.000000003675000 0],ETH[0.753014280000000 0],FTT[0.000000014436206],USD[-0.044227730831439 0],USDT[0.000000024703177] |
| 01042020 | AAPL[0.000000008223200],BB[3.000000000000000000],NFT (324708913541921865)[1],NFT (372424516787052314)[1],NFT (541482135798416 90)[1],USD[2.018759967866664],USDT[0.000000024780000] |
| 01042024 | FTT[0.000000091272718],USD[1.006494131124686],USDT[0.000000040000000] |
| 01042026 | BTC[0.000011268840000 0],ETH[0.000156140000000 0],ETHW[0.000156140000000 0],SOL[0.073399331318347 4],USD[0.386635359338941 2],USDT[-0.2366641420493478] |
| 01042030 | ALGO[22.000000000000000000],USD[0.428882755000000 0] |
| 01042035 | EUR[0.004227236076988 0],KIN[2.000000000000000000],USD[0.000000049710258] |
| 01042040 | TRX[0.000004000000000 0],USD[0.081669808938744 0],USDT[0.007603080000000 0] |
| 01042041 | FTT[0.029963499331140 0],USD[2.149913375456527 4],XRP[0.874395893767850 4] |
| 01042042 | FTT[0.074031390000000 0],RAY[246.147728323904376 7],SRM[97.576691380000000 0],SRM_LOCKED[2.161356740000000 0],TRX[0.000002000000000 0],USD[0.000000955574134],USDT[0.000000081926450 0] |
| 01042043 | 1INCH[0.000000005025148 3],ATLAS[9.629500000000000 0],ATOM[0.000000002185250],AURY[0.778250000000000 0],BRZ[-0.193895532167224],BUSD[1305.354367880000000 0],CEL[0.000000009397568],ETH[0.000000054769645],FTT[7.600265187420585 7],HT[0.028422014958697 1],POLIS[0.098784000000000 0],RSR[3.950224573235550 4],TRX[0.840689120369808 33],USD[4843.514207465717581 8],USDT[0.000000142050098] |
| 01042044 | BAO[1.000000000000000000],BNB[0.001625000000000],ETH[0.007734480000000 0],FTT[0.007734480000000 0],KIN[1.000000000000000000],MOB[0.999300000000000 0],USD[0.000117504426455] |
| 01042049 | OXY[20.986035000000000 0],TRX[0.000001000000000 0],USD[3.490888872505000 0],USDT[0.005484000000000 0] |
| 01042050 | SOL[92.485189680000000 0] |
| 01042051 | USDT[17.063086705343431 3] |
| 01042055 | TRX[0.000001000000000 0],USDT[6.715868691722071 0] |
| 01042056 | BAO[400.205894850000000 0],DOGE[0.000000002005329 4],EUR[0.000000002913117 0],SHIB[6839534.919078664230304 5],USD[0.000000017905530] |
| 01042058 | ATLAS[0.000000032672824],AVAX[0.000000000414546 20],BNB[12.037993673974506 4],BTC[0.000000051637763],ETH[0.000000033781127],FTT[290.622855875202900 0],LUNC[0.000000075653456],MEDIA[0.000000010000000],OXY[0.000000037946444],RAY[0.000000039787944],SOL[0.000000076253347],SRM[1.192363953144969 6],SRM_LOCKED[0.476360500000000 0],USD[0.000019866710943],USDT[31.810163550935457],USTC[0.000000006157983 5],WAXL[0.000000002385428 8] |
| 01042059 | TRX[0.000010000000000 0],USDT[0.245126350000000 0] |
| 01042064 | BNBEAR[1998670.000000000000000 0],TRX[0.000022000000000 0] |
| 01042065 | APE[0.000000009563881],AVAX[0.000000007760610],BTC[0.000000080741507],DOGEBULL[0.000000071000000],ETH[0.000000239935000],FTT[0.000000010396262 0],SOL[0.000000050974706],USD[0.182964117995630 0],USDT[0.000000005410000] |
| 01042070 | ATLAS[4.270963520924130 0],ETH[0.000000000000000],POLIS[0.073229000000000 0],USD[0.000000221214168],USDT[0.000000007663297] |
| 01042071 | AURY[0.000000010000000],BNB[0.000000013039176 4],BTC[0.000000013202489],ETH[0.000000000705 51],ETHW[0.000613400000000 0],FIDA[0.000415490061600],FIDA_LOCKED[0.005147900000000],FTT[50.073169640236208 5],LUNA2[0.194056047000000 0],LUNA2_LOCKED[0.451946663000000 0],LUNC[43745.097235420000000 0],MAPS[0.000000149671137],OXY[0.000000081313300],SOL[0.000000000913130],SRM[0.000392000000000],SRM_LOCKED[0.001584500000000],TRX[0.000014000000000],USD[0.034872861433135 8],USDT[5.470797467268135 6] |
| 01042073 | TRX[0.000002000000000 0] |
| 01042078 | TRX[0.000001000000000 0] |
| 01042085 | AXS[0.098474000000000 0],CHZ[9.491700000000000 0],FTT[0.092095000000000 0],KNC[0.093676000000000 0],SOL[0.001890000000000 0],TRX[0.453048005227375 2],USD[1.507619168893694],XRP[0.000000004011402] |
| 01042088 | CHZ[1.657745825779689 2],DOGE[1106.000000000000000 0],DOT[34.600000000000000 0],ENJ[164.000000000000000 0],ETH[0.061000000000000],ETHW[0.061000000000000 0],EUR[0.000000049054343],FTT[12.208100100000000 0],LUNA2[0.032773414460000 0],LUNC[7136.480000000000000 0],RUN E[181.900000000000000 0],SAND[114.000000000000000 0],USD[0.000000175917529],USDT[0.000000079112885] |
| 01042096 | USD[0.000000055351717] |
| 01042101 | FTT[0.000000035052379],USD[0.000000011827179],USDT[0.000000076876368] |
| 01042102 | AKRO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.064578170020853 6],MATIC[1.057159340000000 0],SOL[0.000000062864608],USDT[0.000011317864694] |
| 01042104 | AUDIO[0.622000000000000 0],BOBA[0.037634000000000 0],BTC[-0.000031643020365 2],TRX[0.300128000000000 0],USD[2.205719594500000 0],XRP[0.005981000000000 0] |
| 01042105 | USD[32.553274210539444],USDT[0.000000102356717] |
| 01042107 | TRX[0.000001000000000 0],USD[-2.184834688418124],USDT[3.077623440000000 0] |
| 01042108 | ETH[0.000000062705090],TRX[0.000001000000000],USDT[0.000003781770293] |
| 01042110 | FTM[0.000000064200120],SOL[0.000000004438150 0],USD[25.007638726175264 9],USDT[0.000000003574901 0] |
| 01042111 | BTC[0.000037310000000 0],GENE[1.000000000000000000],TRX[0.000056000000000 0],USD[-0.061978935772481 4],USDT[0.000000006784356] |
| 01042124 | DOGE[0.000000012897475],MATIC[0.000000089923734],USD[0.000000062850626],USDT[0.000000119436605] |
| 01042125 | USD[3.106364457692029 8],USDT[0.000000013941265] |
| 01042126 | SRM[0.015138020000000 0],SRM_LOCKED[0.109769910000000 0],USD[0.000000182204420],USDT[0.000000111832068],XRP[0.000000014146615] |
| 01042127 | BNB[0.000000035000000],BTC[0.000010004960000 0],ETH[0.000000006850000 0],FTT[27.035294784619465 7],SAND[194.000000000000000 0],USD[3950.857934077339080 0],USDT[0.000000068204432] |
| 01042129 | USD[0.000000004875246 6] |
| 01042130 | ETH[0.000973400000000 0],ETHW[0.000973400000000 0],LTC[0.009335000000000 0],TRX[0.000030000000000 0],USD[-1.118146613963288 2],USDT[0.001000000000000] |
| 01042133 | ETH[0.000073056230000],ETHW[0.000007310583947 8],USD[0.000219140291691 6] |
| 01042137 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000205753875619 3],USDT[0.000000074016200],XRP[7.127908560000000 0] |
| 01042141 | BTC[0.060094422400000 0],DOGE[7.994680000000000 0],ETH[0.892003436000000 0],ETHW[0.892003436000000 0],FTT[21.830026260000000 0],SOL[21.940000000000000 0],USD[3.723136793257922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042143 | BTC[0.0000000600000000],SOL[0.000000010772000],TRX[0.000002000000000],USD[0.000000070440024],USDT[0.000000097043146] |
| 01042144 | BTC[0.00000005000000],ETH[0.0000000100000000],FTT[0.5844452766288818],RUNE[0.0000000094597125],SOL[-0.0000000256999964],UNI[0.000000080000000],USD[0.5021873822808235],USDT[0.0000000041776060] |
| 01042145 | USDT[8492.100791000000000] |
| 01042150 | BTC[0.0000000622478558],DOGE[0.0121543244742143],FTT[0.0000000027895242],GRT[0.0000000050902474],LINK[0.0000000017320400],MATIC[0.0000000006304171],RUNE[0.0000000099332400],SHIB[43944456.6540235372502750],SOL[0.0000000200000000],SXP[0.0000000096246236],USD[0.0202568774170884] |
| 01042152 | AVAX[0.000000020000000],COPE[0.0000000007000000],ETH[0.0000001170591172],RAY[0.0000000094344110],SKL[0.0000000066221298],SOL[0.000000040205500],SUSHI[0.0000000022212195],USD[0.000000001134255] |
| 01042154 | BTC[0.0000000772202201],FTT[0.0360485039123484],USD[0.5015578275000000] |
| 01042163 | USD[25.000000000000000000] |
| 01042165 | BCH[0.00000002047466B],BNB[-0.000000126369397],FTT[-0.000000100000000],TRX[0.000000100000000],USD[0.012068347013212],USDT[0.000000615010803],XRP[0.337019399861898] |
| 01042166 | UBXT[0.9998000000000000000],USD[0.00150432595500000],USDT[0.000000153295981] |
| 01042168 | ETH[0.00027687060548],ETHW[0.0002769106203161],FTM[0.000000180304051,TRX[17.3214481800000000],USD[0.0259382314128633],USDT[0.0000000304417324],XRP[0.000000073948116] |
| 01042171 | RAY[0.0000000532016121],USD[0.0000000071386504],USDT[0.000000107357976] |
| 01042174 | BNB[0.3009955600000000],COPE[77.9853960000000000],ETH[0.0000000040000000],FTT[1.9996200000000000],KIN[129969.6000000000000000],LUNA2[0.0000321405388400],LUNA2_LOCKED[0.0000749945906200],LUNC[6.9986700000000000],RUNE[47.8253670000000000],SOL[57.9372990670000000],TRX[1128.89950400000000000],USD[1830.8050311606584111],USDT[0.000000005668505056] |
| 01042177 | ALPHA[5.000000000000000],FTM[0.5637600000000000],LINA[0.0576000000000000],LUNA2[0.0087777245240000],LUNA2_LOCKED[0.0204813572200000],LUNC[1911.36799550000000000],TRX[0.0000020000000000],USD[-0.9432128403425412],USDT[0.3106678087309863] |
| 01042178 | GBP[0.0000000066847704],IMX[4.1195205400000000],USD[0.0000000411263988],USDT[0.0000000003098859] |
| 01042179 | BTC[0.0000000047280000],FTT[12.6890726210734359],RUNE[0.0848600000000000],USD[374.4222813754000000],USDT[279.9400000000000000] |
| 01042182 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000100000000000],USD[0.0340000000000000] |
| 01042183 | BNB[0.0011553100050424],ETH[0.059963010260520],FTT[165.9315764300000000],NFT[3122005848600053679][1],NFT[5116826983479221111][1],NFT[5297005286068193330][1],NFT[5300853415443133851][1],NFT[5518632272043053571],TRX[0.000000000000000],USD[0.003587680000000] |
| 01042184 | GT[0.0843060000000000],HT[0.0993730000000000],RAY[0.9851800000000000],TRX[0.943430000000000],USD[0.0014267625800000],USDT[0.1018507014373290] |
| 01042187 | BTC[0.0000000855025920],COMP[0.0000926600000000],DOGE[0.6487624029576500],ETH[0.0003233000000000],ETHW[0.0003233000000000],LINK[0.0000000012757742],LRC[0.9839500000000000],MATIC[0.0000000094998000],SOL[0.0162600000000000],USD[0.8489703314057956],USDT[0.0002366963702983] |
| 01042188 | TRX[0.0000010000000000] |
| 01042190 | FTT[0.0002989114371223],TRX[0.0007770000000000],USD[0.0009314591350000],USDT[0.000000382148377] |
| 01042192 | BTC[0.0000712439115375],FTT[25.0449200000000000],RAY[0.2286000000000000],SRM[11.6591739200000000],SRM_LOCKED[49.2408260800000000],USD[3.8304185852500000] |
| 01042195 | USD[0.0147183418114772],USDT[7.9869422709430114] |
| 01042199 | BTC[0.0016608500000000],SOL[3.9972000000000000],USD[0.0088304100000000] |
| 01042201 | BTC[0.0000100000000000],USD[0.0036704982118500],USDT[0.000000073172038] |
| 01042202 | COPE[0.9839000000000000],TRX[0.0000020000000000],USD[0.0097844750000000] |
| 01042207 | BEAR[0.0000000034002000],BNB[0.000000002758064],BULL[0.0000000027013712],FTM[0.0000000061925120],HNT[0.0000000095090860],MANA[0.0000000041357432],MATIC[0.0000000121295088],MATICBULL[0.0000000351155333],REEF[0.0000000046991840],RSR[0.0000000065034540],RUNE[0.0000000067743768],SAND[0.0000000003196557B],SHIB[271662.5314578166920554],TRU[0.0000000044451675],TRX[0.000000064319796],TRXBEAR[0.000000138843316],TRXBULL[0.0000000084683434],USD[0.0000000208206450],USDT[0.0000000128157741],WRX[0.0000000021761761],XRPBULL[0.0000000031095668] |
| 01042208 | ATOM[0.01965348095643142],ATOMHEDGE[0.0072000000000000],ETHW[0.0097300000000000],GALA[8.9760000000000000],MKO[0.0989400000000000],ONE[0.0003763642600000],LUNA2_LOCKED[0.0148781942105754],LUNC[0.0898900000000000],SNX[7.9430572120000000],SPELL[99.3200000000000000],TRX[0.000016000000000],US[0.8778679491179011],USD[0.00722543243521B],USTC[0.902600000000000] |
| 01042210 | AXS[0.0000000081425700],LUNA2[0.0000001530961090],LUNA2_LOCKED[0.0000003572242254],LUNC[0.0033370000000000],TSLA[0.0000083000000000],TSLAPRE[-0.0000007309400],USD[0.0543414068654300],USDT[0.0271261585180761] |
| 01042211 | BNB[0.0904979600000000],BTC[0.0000000050000000],USD[0.0002311131805714],USDT[0.0000000477 16247] |
| 01042215 | ATOM[1.1997672000000000],BTC[0.0098980200000000],FTT[1.9996000000000000],LTC[2.8340728700000000],LUNA2[0.2576013138000000],LUNA2_LOCKED[0.6010697322000000],LUNC[0.8298340000000000],MATIC[59.1024642000000000],MER[1.9970900000000000],RAY[5.9971870000000000],SOL[0.4897672000000000],SOS[98400.000000000000000],SRM[0.9988360000000000],USD[1.9434069336024000] |
| 01042217 | ASD[0.0000000672883895],BTC[0.0000000070000000],ETH[0.0019659755414476],ETHBULL[0.0000000000ETH[0.1015639744640604],LUNA2[0.0041833672470000],LUNA2_LOCKED[0.0097611902430000],LUNC[0.0909040000000000],MATIC[0.0000000081759024],TRX[0.000770000000000],USD[-0.4960365999007764],USDT[0.000000051709251],USTC[0.5921700000000000],t24603837523281692]1],NFT[3543130551240894281],NFT[5291735984743914081381],NFT[5849558B18031187900]1],RAY[9.0000000000000000],TULIP[0.0000000000000000] |
| 01042220 | ETH[0.00000070000000000],ETHW[0.000007000000000],USD[0.605738454028001],USD[0.0000000043117204],XRP[0.000000005375100] |
| 01042222 | 1INCH[24.9950000000000000],DFL[9.9600000000000000],FTT[0.0983800000000000],RAY[3.9976900000000000],SOL[1.7996000000000000],TRX[0.000011000000000],USD[41.5785133586200528],USDT[0.000000008246118] |
| 01042223 | ETH[0.0000000086099783],LINK[0.0962400000000000],MATIC[1.5230000000000000],RUNE[0.0554900000000000],SOL[0.0002100000000000],USD[2.0752719739581831] |
| 01042228 | TRX[0.000002000000000] |
| 01042229 | BTC[0.0000000600000000],ETH[0.0010160859605000],ETHW[0.0010160859605000],USD[0.0000026471129730] |
| 01042231 | ATOM[31.8970153917431492],AVAX[10.4993886010419500],BTC[-0.0000448469536670],ETH[0.0000000096250841],FTT[0.0000000149876000],KNC[-0.0015933008206459],LUNA2[0.0015577705373000],LUNA2_LOCKED[0.0003634645871000],LUNC[0.000000085648081],SOL[-0.0044111215392633],USD[34299.5318468855358545],USDT[0.0000000060729880] |
| 01042233 | BTC[0.000035700000000],USD[0.1720790300000000] |
| 01042236 | USDT[0.0000009109670035] |
| 01042243 | GBP[0.0000001510393875] |
| 01042246 | AVAX[0.0985600000000000],AXS[0.0931421000000000],COPE[6723.531472000000000],DOGE[0.7808000000000000],FTT[0.4699828099366300],SOL[0.0093620000000000],TULIP[30.7646720000000000],USD[0.1536682659120708] |
| 01042249 | ATLAS[0.000000004802016],BNB[0.0000000009305661],ETH[0.0000000685227956],FTT[0.0000000020497779],NEAR[0.0157096000000000],SAND[0.000000022597958],TRX[0.0004330000000000],USD[-0.0070034942033018],USDT[0.000000040666134] |
| 01042250 | CRV[0.0000000078553020],DOGE[0.0000000090746495],MEDIA[0.000000001000000],SHIB[0.0000000047079841],SOL[0.0000000470791984],USD[0.024835009385707 2] |
| 01042253 | FIDA[51.9896000000000000],TRX[0.8780250000000000],USDT[0.9435645455000000] |
| 01042259 | RAY[0.1344954200000000],USD[0.2171494300000000] |
| 01042261 | USD[13.6656128850000000],USDT[0.0000009725124 7] |
| 01042265 | COPE[0.0000000061825560] |
| 01042266 | NFT[3477206115598599201][1],NFT[3726658461660909501][1],NFT[4452978814751602891][1],NFT[5176983249068779471],TRX[0.6200010000000000],USD[2.9156162976000000] |
| 01042267 | KIN[319936.000000000000000],USD[0.5136693700000000],USDT[0.000000029259450] |
| 01042272 | BTC[0.0000070000000000],LTC[0.0678455000000000],USD[132.0000000016000000],USDT[0.0059460000000000] |
| 01042275 | TRX[0.0007820000000000],USD[0.0000000721016260],USDT[143.0527490500000000] |
| 01042277 | AAVE[0.000000010000000],SNX[0.0000007100000000],USD[0.0003577647044445],USDT[0.000000000961883] |
| 01042278 | ATLAS[267.7277428525068532],BAO[2782S.2858515900000000],DENT[1277.131447080000000],EUR[0.000000004640187],KIN[115.14417295000000000],MNGO[105.889083020000000],REEF[867.312500510000000],SHIB[124.4150561600000000],USD[0.000000034761132] |
| 01042279 | SOL[0.0000003224300000] |
| 01042280 | CHR[0.0009914600000000],DOGE[0.0744193000000000],HT[0.0053396000000000],LTC[0.0000000220936955],NFT[3378603583023029851][1],NFT[3655531448120062011],NFT[5025996072845288461],SOL[0.0012355726980620],TRX[0.0000000926972941],USD[0.0037328687622111],USDT[0.000000001681205 3] |
| 01042281 | DOGE[3.0000000000000000],TRX[0.000020000000000],USD[1.4346351704942800],USDT[0.0000000057513310] |
| 01042282 | EUR[339.2773876800000000] |
| 01042292 | BOBA[450.000000000000000],BTC[0.000000037000000],DYDX[0.000000033622016],FTT[0.0000000693963630],LUNA2[0.3651871785000000],LUNA2_LOCKED[0.8520906764000000],LUNC[79519.0880469000000000],RAY[0.000000038348200],SOL[0.000000038348200],USD[0.0000000090137183] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 969   Filed 03/15/23   Page 1017 of 2591   Schedule A/B Non-Priority Unsecured Creditors' Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042295 | ETH[0.000000002189305],FTT[3.799245400000000000],USD[0.000000003572743] |
| 01042302 | GBP[0.000187804121372 4],USD[0.000000014412938 2],USDT[0.0000000181635448] |
| 01042304 | TRX[0.000000036190281] |
| 01042305 | BTC[0.0075985560000000],CHZ[1958.696600000000000],DOGE[0.967510000000000],ETH[0.029446800000000000],ETHW[0.029446800000000000],EUR[0.000000075106784],SXP[220.489249460000000],USD[354.273057644010000],USDT[215.970546422991140] |
| 01042310 | ATLAS[0.000000042447422],AURY[0.803960930000000],BNB[0.00000000891011 42],BOBA[0.002803600000000000],ETH[0.00000000002368325],FTT[0.004894425938161 6],MNGO[0.043000000000000000],LUNA2[15.307925470000000],LUNA[16.307925470000000],MATIC[0.0000000076324012],NFT(306445528612861 931)[1,NFT (36527930336117642 1)[1,NFT (428212726747354571 )[1,NFT (486339724960253739)[1,NFT (560072476866903722)[1,NFT (573914731845838453)[1,SOL[0.0000000072202625],TRX[0.0147440000000000],USD[0.000000107030582],VETBULL[0.000686690000000] |
| 01042311 | CRO[9.384400000000000],DOGEBULL[0.000003093500000],MATICBULL[0.0009575000000000],RAY[0.000000006765000],SOL[0.0000004588630000],TRX[0.000020000000000],USD[262.344351872550000],USDT[0.000000109703582],VETBULL[0.000686690000000] |
| 01042312 | ATLAS[280.000012696100000],SRM[0.000000019780000],USD[0.000000090896548],USDT[0.000000028780555] |
| 01042313 | FTT[0.000000065028700],USD[0.000000296565568],USDT[0.000000029971270] |
| 01042314 | AURY[0.000000049684495],BTC[0.000000146289780],FTT[0.157416193816782 8],USD[0.000000089872829],USDT[0.000000004235544 0] |
| 01042315 | 1INCH[0.432200000000000],COPE[0.763743910000000],DOGE[1.000000000000000],TRX[0.000004000000000],USD[0.003557141848498 8] |
| 01042317 | USD[0.000000007865642 8],USDT[0.000000007146598 0] |
| 01042319 | ETH[0.925442472349120 0],ETHBULL[0.00000005800000],ETHW[0.000000020748800],FTT[25.59337185173157 52],MATIC[0.0000000517582 00],SOL[0.00000002604740 0],TONCOIN[33.98974000000000000],USD[312.40714837953003 29],USDC[100.000000000000000],USDT[1.940696613923143 6] |
| 01042324 | ETH[-0.033079675534786 3],ETHW[-0.032869010647113 7],MATIC[195.37181536908811 00],USDT[0.000000004267825] |
| 01042325 | USD[0.000037432195240] |
| 01042327 | BNB[0.0000000006361359],FTT[0.024099225403181 8],NFT (358945223876672453)[1],NFT (425244239685107170)[1],NFT (437387887566498812)[1],SOL[0.0000001000000000],USD[0.0178311075380165] |
| 01042328 | BTC[0.000083270000000 0],RAY[539.850664550000000],SOL[15.757790865402680],USD[4.531450485000000],USDT[0.000000062463920] |
| 01042329 | APE[0.046499000000000],ATLAS[1250.313820000000000],BCH[0.0000000005000000],FTT[0.060970611860751 3],GENE[0.050333600000000],LTC[0.000000080000000],MEDIA[0.000000040000000],USD[1.769777894782805 0],USDT[0.000000114977004] |
| 01042335 | ADABULL[0.00000000650000 00],BNBBULL[0.0000000080000000],DOGEBULL[0.00000000484725 00],ETHBULL[0.00000000040000 00],USD[0.00000000431380 71],USDT[0.0000000330252 0],VETBULL[0.000000002000000] |
| 01042342 | BTC[0.0000001849925],FTT[0.000000200000000],USD[0.0000004000000000],USDT[0.000000002000000] |
| 01042345 | TRX[0.000004000000000],USD[4.093155115000000],USDT[0.690915000000000] |
| 01042347 | BTC[0.0000215200000000],KIN[5314.304500000000000],USD[0.0000003000000000] |
| 01042349 | TRX[0.000004000000000],USD[1.0000000780028 16],USDT[1.5578365800000000] |
| 01042350 | USD[25.0000000000000000] |
| 01042351 | BTC[0.0000000010000000],SOL[0.0000000174863 65],USD[29.265488082585581 5],USDT[-0.000000019132200] |
| 01042352 | FTT[0.000000022999133],LUNA2[0.004469302367000],LUNA2_LOCKED[0.001042837219000 0],LUNC[97.320000000000000],USD[-0.000000201718429 8],USDT[-0.001428535239801 0] |
| 01042358 | ATLAS[0.000000019806075],ATOM[0.035401008410370 0],AUDIO[0.000000020531 20],DAWN[0.000000038376500],ETCBULL[0.0000000056000000],ETH[0.000000010000000],ETHBULL[0.0000000094900000],EXCHBULL[0.000000006000000],FTT[0.000024823254499],HUM[0.0000000845199],IMX[0.0000000044315900],NFT (321392841434809844)[1],NFT (348505171640456974)[1],NFT (483378254586560229)[1],NFT (496838206099235144)[1],NFT (546595191924438752)[1],NFT (553686643711159225)[1],NFT (563200304863451024)[1],PERP[0.000000062106095],POL[0.0000000003873788],SUSHIBULL[81.380000000000000000],TRX[0.000000033788910],USD[0.029503187434010 13],USDT[0.000000055318789],ZECBULL[0.000000005000000] |
| 01042360 | BNB[0.000000023126502],TRX[0.000000075938000],USD[0.000000070642175],USDT[0.000000009354500],XRP[0.000000019194500] |
| 01042362 | USD[0.0000001153765 71],USDT[0.000000006509871 0] |
| 01042364 | LTC[0.0084257600000000] |
| 01042365 | AVAX[0.000000010580252],AXS[0.000000050297000],BTC[0.0000000003200000],ETH[0.000000091635400],FTM[0.000000004025000 0],LUNA2[2.271048489000000],LUNA2_LOCKED[5.299113142000000],LUNC[494525.590000000000000],SLP[0.000000006000000],SOL[0.000000033423000],USD[1989.932313124190698 6],USDT[0.000000032068947] |
| 01042371 | HOLY[2.966017610000000],SECO[4.708023730000000],TRX[0.000020000000000],USDT[0.000000046692684] |
| 01042374 | BTC[0.000200040800000],ETH[0.000000023193600],USD[0.476755197527166 0],USDT[0.000000002543000 0] |
| 01042376 | SAND[0.962380000000000000],USD[0.004797628885000 0],USDT[0.0000000062041870] |
| 01042379 | AAVE[0.000000009239330 0],BNB[0.002242600000000000],ETH[0.00000003732280 0],SOL[0.0000000076454500],TRX[0.0000000042681170],USD[0.0000000963321803],USDT[0.000000001719136 0] |
| 01042381 | 1INCH[2.260123530000000 0],ALICE[0.507191030000000],AMPL[1.251188695594732],ASD[10.065639030000000],ATLAS[204.713109320000000],AUDIO[1.591534650000000],AXS[0.211377900000000],BAL[0.172802560000000],BAO[26859.341274950000000],BCH[0.025634050000000],BIT[2.971788100000000],BNB[0.159418148 44000000],BOBA[1.788753520000000],BTT[2538871.065989840000000],C98[3.066568530000000],CEL[1.00053010000000],CHR[13.271196000000000],CLV[30429128000000000],COMP[0.021389500000000],CRO[236.130536524000000],DAWN[1.564263200000000],DENT[4145.910943700000000],DMG[75.258569630000000],DOGE[394.309577250000000],DOT[1.151007470000000],EDEN[1.515014040000000],ETH[0.032123119200000],ETHW[0.032123119200000],FRONT[4.495049710000000],FTT[0.284567380000000],GALD.422636580000000],GMT[2.010900600000000],HMT[4.148752030000000],HOLY[0.201449280000000],HUM[14.066648030000000],KBTT[1545.897702700000000],KIN[4900036.587344880000000],KSHIB[94.044376770000000],LINA[114.311755590000000],LRC[3.420000000000000],LUNA2[0.000000573256640],LUNA2_LOCKED[0.000015337596500],LQ[1.432413410000000],LUNA[0.295000000000000],LUNC[494.510000000000000],MAPS[7.619635880000000],MATIC[23.290948130000000],MNGO[15.582557490000000],MTA[13.878276160000000],OMG[0.159398000000000],ORBS[37.383163590000000],PAXG[0.001548770000000],PERP[2.409820100000000],PROMD.284779160000000],REEF[879.574427910000000],REN[5.309653690000000],RNDR[513.427260890000000],RUNE[0.831290310000000],SHIB[543758792746090000000],SOL[30303.223851410000000],SRM[2.270639490000000],SUSHI[2.169036730000000],TRX[998.870382050000000],UMEE[13.047102400000000],USD[0.000000034462 076],USDT[0.000000121387246],WRX[3.129033190000000],XRP[38.809983580000000] |
| 01042382 | BTC[0.000000004000000],CHZ[0.00000001050000],ETH[0.000000037117001],USD[0.000000861792 3840] |
| 01042386 | ATLAS[19.996580000000000],ATOMBULL[0.346057485000000],BTC[0.050298298632585 6],ETH[1.746546240361800],ETHW[1.746546240361800],FTT[36.758279210000000],NFT (508625889542620733)[1],NFT (531508849697514976)[1],NFT (536150768167187081)[1],SAND[200.000000000000000],SOL[5.241380647929400],USD[913.184665361315915 5],USDT[2.6207726825081040] |
| 01042387 | RAY[0.229041890000000],USDT[175.000000481747430] |
| 01042390 | USDT[0.000011585018880] |
| 01042391 | FTT[0.113997063168049 4],RUNE[14.700750000000000],SOL[0.000000010000000],SRM[4.060004400000000],SRM_LOCKED[0.055427620000000],USD[0.0000000784661 012],USDT[0.000000084566486],XRP[0.014479000000000] |
| 01042392 | USD[0.081172143000000],XRP[0.000000005629390 0] |
| 01042393 | USD[0.876867633000000] |
| 01042395 | TRX[0.000001000000000],USDT[0.000011563647069] |
| 01042397 | RAY[221.955600000000000],TRX[0.000001000000000],USD[2.000000000000000],USDT[1052.556083000000000] |
| 01042399 | RAY[0.571700000000000],USD[4.336258372500000] |
| 01042402 | COPE[0.882203000000000],DOGE[0.974730000000000],FTT[0.000030550000000],RAY[0.717587000000000],SOL[0.015201255000000],STEP[0.051201255000000],TRX[0.000020000000000],USD[0.0000000273956 8],USDT[0.000000094765274] |
| 01042406 | ETHW[0.547080030000000],EUR[0.000000633445760],FTT[2.155603200000000],RAY[0.000001000000000],SOL[0.793742412500000],USD[0.000000079879900] |
| 01042412 | USD[0.000611000000000] |
| 01042415 | BTC[0.017596763820000],FTM[99.981570000000000],FTT[4.0163641550684365],LINK[10.398083280000000],LTC[0.0046391500000000],MATIC[129.973500000000000],USD[0.9783273893509346] |
| 01042421 | USD[30.000000000000000] |
| 01042427 | FTT[0.000000004800000],MTA[156.000000000000000],USD[0.001585698395388 8],USDT[0.000000074899786] |
| 01042430 | USD[0.000000105763216],USDT[0.000000059026398] |
| 01042431 | BTC[0.000000020000000],DOGE[0.974730000000000],ETH[0.000092702366396 5],ETHW[0.000092702366396 5],LUNA2[0.118655304300000],LUNA2_LOCKED[0.276862376700000],LUNC[25837.442321900000000],RUNE[0.099040500000000],TRX[0.892461000000000],USD[-2.206135687521590],USDT[0.000000096577101] |
| 01042433 | COPE[86.982600000000000],ETH[0.000728600000000],ETHW[0.000728601167450],OXY[78.984200000000000],USD[1.226906180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042434 | ALGOBULL[7572.000000000000000],ALTBULL[0.999800000000000],ATOMBEAR[9832.000000000000000],ATOMBULL[3029.652400000000000],BEAR[580083.960000000000000],BSVBULL[1.874000000000000],BULL[0.000000086000000],COMPBULL[0.999800000000000],DOGEBEAR2021[10.006380400000000],DOGEBULL[40.292342000000000],EOSBULL[106059.640000000000000],FTT[0.002219156353281],HTBEAR[3.994000000000000],HTBULL[2.747167680000000],KNCBULL[0.000868800000000],MATICBULL[151.503140000000000],SUSHIBEAR[79910.000000000000000],SUSHIBULL[1124005.673200000000000],SXPBULL[48819.897335000000000],THETABULL[0.999800000000000],TRX[0.000004000000000],USDT[0.311075461376042],VETBULL[120.089865540000000],DODO[20.585745000000000],ETH[0.701100000000000],RAY[0.376000000000000],SOL[0.083000000000000],STEP[0.065770000000000],USD[0.432963522500000] |
| 01042435 | BNB[0.000004000000000],ETH[0.000000039200000],ETHW[1.118332120000000],NFT[5350159358535214231][1],NFT[5700045297910174329][1],USD[1.694401965285920] |
| 01042448 | FTT[-0.000000016886500],RAY[0.000000073905485],ROOK[0.000953800000000],SOL[0.000000068000000],SRM[0.026722080000000],SRM_LOCKED[0.009294260000000],USD[0.000007488542827],USDT[0.000000104113206] |
| 01042448 | AURY[0.000000010000000],BTC[0.000000077678928],DEFIBULL[0.000000044825764],ETH[0.000000041933210],FTT[0.000000079729149],SRM[0.001426337967640],SRM_LOCKED[0.006220430000000],USD[0.384742429026038],USDT[0.000000048748511] |
| 01042449 | COPE[0.000000010000000],FTT[3.386085740000000],TRX[0.000073000000000],USDL[14.582188997149775],USDT[16.788412668847530] |
| 01042450 | TRX[0.000030000000000],USD[0.009989965056720],USDT[0.000985402171712] |
| 01042451 | USD[0.000000067899342] |
| 01042453 | AAVE[0.006823200000000],BADGER[0.002034200000000],DOGE[0.194930000000000],MATIC[0.000000003712700],SOL[0.000000081770607],TRX[0.000001000000000],USD[0.133683145275139],USDT[0.000085025208865] |
| 01042460 | BULL[0.000000009100000],FTT[0.000000064094748],SOL[1.057474900000000],USDT[0.167870427752042] |
| 01042461 | ETH[0.000000037643380] |
| 01042464 | USD[0.000000078992960],SOL[3.999240000000000] |
| 01042466 | LUNA2[0.001726504547000],LUNA2_LOCKED[0.040285106090000],LUNC[375.950000000000000],TRX[0.000004000000000],USD[0.141220803327500],USDT[0.004440655978662] |
| 01042468 | SOL[0.000000032800000],USD[2.286469624639472290] |
| 01042475 | ETH[0.000000100000000],FTT[0.036164000000000],MAGIC[0.850940550000000],MATIC[0.400000000000000],TRX[0.000001000000000],USD[0.000000077319083],USDT[0.009011000000000] |
| 01042480 | GBP[0.384524383650000] |
| 01042481 | ATLAS[830.000000000000000],BNB[0.000000068711000],TRX[0.000001000000000],USD[0.062121073317667],USDT[0.000019266584861] |
| 01042481 | BAO[0.000000051025015],BNB[0.000000012888094],BNBBEAR[0.000000002875545],DOGE[0.000000006481958],ETHBEAR[0.000000000046250000],FTT[0.000000010853025],HNT[0.000000026052898],KIN[0.000000062214448],LINK[0.000000085378716],LTC[0.000000006304683],SHIB[0.000000057332060],SUSHI[0.000000079630736],TRX[0.000000008630238],TXBULL[0.000000000508781],USD[0.000000537470860],USDT[0.000000037356358] |
| 01042487 | BTC[0.000000056275000],FTT[0.021014088668900],SOL[0.000000046172214],STEP[0.000000010000000],USD[-0.001193390863101],USDT[0.000000005789694],XRP[0.000000007373600] |
| 01042489 | USD[17.536330540000000] |
| 01042491 | AVAX[0.079036700904210],AXS[0.058975325197200],BTC[0.000022964840300],BUSD[38772.749520000000000],ETH[0.000000043616700],FTM[0.787019123607962],FTT[25.094300000000000],HT[34.363317708457165],LUNA2[1.119697050000000],LUNA2_LOCKED[2.612626450000000],LUNC[243816.390000000000000],SOL[0.093376213532100],USD[0.000000557230430],USDCAD[0.180815590000000],USDT[18237.160000000000000],TRX[0.000004000000000],XRP[0.000000010000000] |
| 01042493 | TRX[0.000000000000000],USD[0.001023866241574],USDT[0.008168491112500],XRP[0.000001000000000] |
| 01042494 | ATLAS[0.000000085628927],PORT[9.433592963022810],SOL[0.000000046000000],USD[0.000000020198466],USDT[0.000000564782603] |
| 01042495 | BNB[0.000000082383092],DOGE[0.000000213000],ETH[0.000000031605800],MATIC[0.000000002609350],NFT[4507323907188343826][1],NFT[4793961052004111160][1],SOL[0.000000002800206],STG[0.000000062600000],TRX[0.000000003032250],USDT[0.000000002878464] |
| 01042497 | USD[0.268559285034817410],USDT[0.000000017016058] |
| 01042499 | USD[0.000002156504400] |
| 01042503 | USD[0.000000381229084],USDT[0.000000004212543],XRP[0.0848465700000000] |
| 01042504 | TRX[0.000001000000000],USD[0.003199656442780] |
| 01042505 | ETH[0.000547900000000],ETHW[0.005497857580086],RAY[0.278103000000000],USD[2.809078761000000] |
| 01042506 | USD[0.006550096258022],USDT[0.000000004352885] |
| 01042507 | BNB[0.000000081920487],BTC[0.000266371969750],ETH[0.000000053140000],ETHW[0.001516815314000],LINK[0.201523610000000],LUNA2[0.014202112970000],LUNA2_LOCKED[0.033138263600000],LUNC[3092.540000000000000],SOL[0.000000004694440],TRX[0.003108005600000],USD[0.000000246612745],USDT[0.000000009210000] |
| 01042508 | CHZ[9.950000000000000],RAY[0.470900000000000],TRX[0.000005000000000],USD[0.000000037089595],USDT[0.000000006466000] |
| 01042516 | EOSBULL[36974.936050260000000],SXPBULL[48.775833000000000],TRX[0.690444000000000],USD[0.117608006000000],USDT[3.539643844000000],XRP[0.596790000000000],ZECBULL[115.197016750000000] |
| 01042518 | ATOM[0.049237105047278],BTC[0.000902059413835],ETH[-0.000000000050000000],ETHW[0.009974891442763],FTT[650.574277800000000],LUNA2[0.012751845189000],LUNA2_LOCKED[0.029754305440000],RAY[0.441052000000000],RUNE[0.015080750000000],SOL[0.004143330000000],SPY[0.000000050000000],SRM[0.388646720000000],SRM_LOCKED[96.217840520000000],USD[37.695319165719104],USD[0.000000012500000],USDT[1.805085321683535] |
| 01042519 | EURD[0.000000034684936],SHIB[857240.919708650000000],USD[0.000000054110430] |
| 01042522 | ATLAS[0.281439540000000],BAO[84118.760227420000000],BF_POINT[300.000000000000000],BTC[0.000051962779374],CQT[0.060830270135670],DENT[1.000000000000000],EMB[0.763868250000000],KIN[1.000000000000000],LTC[0.000038700000000],TRX[2452.358499950000000],USD[1.105287137908170],USDT[0.000000067110837],XRP[0.005363820000000] |
| 01042529 | USD[25.000000000000000] |
| 01042533 | EOSBULL[80131.206303200000000],SXPBULL[37.322534000000000],USD[0.529747674318010],USDT[0.000000065836004] |
| 01042534 | AAPL[0.000000050999477],AKRO[0.000000016105924],BAO[0.000000041840571],BNB[0.000000002779692],BNTX[0.000000009229463],DOGE[0.000000061253827],ETHE[0.000000059130000],FTT[0.000000029565036],GBTC[0.000000009629355],KIN[0.000000004772149],LINK[0.000000070807574],MANA[0.000000025273899],NFT[4292228584711384791][1],PFE[0.000000000229388],SHIB[0.000000000000],SOL[0.000012321193296],STMX[0.000000000359792],TSLA[0.000000010000000],TSLAPRE[0.000000009813293],USD[0.000004731344],USD[0.000000247325032],XRP[0.000000089693284],ZAR[3.476185165750339],ZRX[0.000000020387796] |
| 01042535 | ETH[0.000000190547749],ETHBEAR[0.000000094178198],LRC[0.000000040000000],SHIB[0.000000033368000],SOL[0.000000013693830],TRX[0.002049000000000],USD[0.095124556871863],USDT[0.000000346734407] |
| 01042538 | GOG[0.493300000000000],TRX[0.000014000000000],USD[0.379279569749457],USDT[0.000000068859285] |
| 01042543 | ETH[0.025995934000000],ETH[0.332971500000000],ETHW[0.279971500000000],USD[305.942888598000000] |
| 01042547 | ETH[0.000483170000000],ETHW[0.000483170000000],TRX[0.000004000000000],USDT[3.978749040000000] |
| 01042548 | RAY[0.016900000000000],TRX[0.000002000000000],USD[1.125337826979595],USDT[0.000000079967350] |
| 01042549 | ATLAS[0.062666132873600],FTT[0.013996340000000],LUNA2[0.000037657500420],LUNA2_LOCKED[0.000087867500980],LUNC[0.820000000000000],POLIS[0.098520000000000],TRX[0.000001000000000],USD[0.089854432818002],USDT[0.000000000286947] |
| 01042550 | TRX[0.787426000000000],USD[2.650742174325000],USDT[0.007847737812500] |
| 01042553 | BCH[0.000000041679695],TRX[0.000001000000000],USD[8.290388515523815],USDT[0.000000083766485] |
| 01042554 | DOGE[697.682030000000000],SHIB[7799297.000000000000000],USD[93.629533208239207] |
| 01042559 | BTC[0.000104173856914],TRX[0.000001000000000],USD[0.002002116884235],USDT[13.069189197145281] |
| 01042561 | FTT[5.327393674760000],TRX[0.000002000000000],USD[0.000000123228505],USDT[0.000000009431708] |
| 01042562 | BTC[0.000000032127600],ETH[0.000001000000000],ETHW[0.000000043224034],EUR[10.091403153461305],FTT[0.000000031148856],LUNA2[0.015218589400000],LUNA2_LOCKED[0.035510043190000],USD[0.743547569518505],USDT[0.000000117300483] |
| 01042564 | COPE[0.834800000000000],TRX[49.958760000000000],USD[75.626151055250000] |
| 01042566 | BAND[0.000000062426940],BTC[0.000065313230245],DOGE[0.000000087892432],ETH[0.000000086501659],LTC[0.000000034976772],MATIC[0.000000079349727],SOL[0.095411506421143],SRM[0.000000010878256],USD[26.220253834834110],XRP[0.000000008856924] |
| 01042572 | ETH[0.162967400000000],ETHW[0.162967400000000],FTT[0.096000000000000],MATIC[0.024000000000000],SOL[0.086901000000000],USD[0.599887506000000] |
| 01042574 | BTC[0.000000007000000],ETH[0.000000050000000],FTT[0.000000129934588],LUNA2[0.593687716582826],LUNA2_LOCKED[1.385271338826950],LUNC[0.000000010000000],USD[0.000087260210227],USDT[0.000000020186529] |
| 01042575 | BTC[0.000040500000000],DOGEBEAR2021[0.000510000000000],RAY[20.724500000000000],RUNE[0.081151000000000],STEP[0.001000000000000],USD[-2.551452437565918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042583 | TRX[0.000001000000000],USD[4.569151530000000],USDT[0.000000003824919] |
| 01042586 | USD[25.000000000000000] |
| 01042587 | BNB[0.000000061610122],FTT[0.000000058225628],USD[0.000000591266447],USDT[0.000000048612184] |
| 01042589 | COPE[0.725600000000000],DOGE[4.000000000000000],FIDA[0.455100000000000],USD[5.261091969500000],USDT[0.000000128243862] |
| 01042591 | FTT[25.995122700000000],USD[0.016753391448060] |
| 01042592 | TRX[0.000001000000000],USD[0.000000009730540],USDT[0.000000072354876] |
| 01042593 | ETH[0.000073100000000],ETHW[0.000007310000000],FTT[25.000000000000000],LUNA2_LOCKED[21.431091220000000],TRX[0.000779000000000],USD[0.001065000000000],USDT[1.651391325095329] |
| 01042595 | USD[0.011441680000000] |
| 01042596 | BF_POINT[100.000000000000000],ETH[0.000000040000000],FTT[1.097200000000000],NFT[3552437934471676701{1},NFT[4319544871843089241{1},NFT[5365023109282462481{1},TRX[0.709279000000000],USD[176.245254759816259],USDT[0.000000027151392],XRP[0.683839000000000] |
| 01042598 | USD[25.000000000000000] |
| 01042599 | TRX[0.000001000000000] |
| 01042600 | FTT[0.999335000000000],OXY[29.980050000000000],RAY[9.516474060000000],SRM[10.200182830000000],SRM_LOCKED[0.173305970000000],TRX[0.000002000000000],USD[3.047570525500000],USDT[0.000000157036478] |
| 01042605 | BTC[0.289597250000000],ETH[5.197605100000000],ETHW[5.197605100000000],FTT[35.176168000000000] |
| 01042606 | DOGE[3.000000000000000],TRX[0.000001000000000],USD[0.000000089996550],USDT[0.000000022095840] |
| 01042613 | DOGE[13.351332310000000],USD[0.000000026121307] |
| 01042616 | USD[0.000025384809011171] |
| 01042618 | TRX[0.000001000000000],USD[0.000000840000000] |
| 01042620 | BABA[0.004777700000000],BTC[0.000000005000000],COIN[3.719230500000000],FB[1.670265766865980],FTT[6.942790981410245],IMX[0.091830000000000],NFLX[2.260022246098960],PYPL[1.030000000000000],SOL[0.008690900000000],TONCOIN[0.000000010000000],USD[0.413780000031959],USDT[0.000000000002500000] |
| 01042623 | BTC[0.000000006000000],USD[5.145733212582803],USDT[0.000000107919210],XRP[0.000000074395774] |
| 01042624 | TRX[0.000013000000000] |
| 01042626 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000108680000000],BTC[0.001596500000000],DOGE[0.596042570000000],ETH[0.002883520000000],ETHW[0.002842450000000],EUR[0.010864014910284],HOLY[0.507683740000000],KIN[3.000000000000000],SOL[0.000061410000000],SRM[0.008976270000000],XRP[0.008980400000000] |
| 01042644 | FTT[0.000000005359590],USD[0.000000129402587],USDT[515.126617588695187] |
| 01042645 | GBP[137.527101460000000] |
| 01042647 | SOL[0.000000099958042] |
| 01042650 | TRX[0.000001000000000],USD[0.115957798875000],USDT[0.007149000000000] |
| 01042652 | ETH[0.000000647364100],FTT[0.000000011681910],GBP[0.000000006845650],SPELL[0.000000008246580],USD[0.233248684500000],USDT[0.000000092577320] |
| 01042655 | ETHW[0.058817270000000],FTM[0.000023900000000],FTT[59.114772456461110],LUNA2_LOCKED[71.953585470000000],SXP[0.000002100000000],TRX[0.610071710000000],USD[1.457092122940410],USDT[0.000000037833809],XPLA[153.787299420000000],XRP[0.416009790000000] |
| 01042663 | ALICE[0.000000092000000],BTC[0.000000025356800],ETH[0.000000063655600],NFT[4087604799978139361{1},NFT[4275464966544826961{1},NFT[5632073106359481221{1},TRX[0.000000097712920] |
| 01042666 | BNB[0.000000008000000],ETH[0.000000000900000],FTT[0.008523020515072],LTC[0.000000075000000],USD[2.612067149773744],USDT[0.000000084416070] |
| 01042671 | COPE[0.016765000000000],USD[0.000000179904753],USDT[0.000000041864341] |
| 01042674 | FTT[0.000000041647325],SRM[0.019654360000000],SRM_LOCKED[8.515262960000000],USD[1.027470960000000] |
| 01042676 | MBS[290.000000000000000],USD[1.038409474800000] |
| 01042677 | USD[44.919347479607920],USDT[79.281186560000000] |
| 01042681 | EUR[20.000000000000000] |
| 01042682 | AMC[0.095646550453974],BNB[0.000000083580800],ETH[0.000086070000000],ETHW[0.000086070000000],FTT[0.000000031325176],RAY[0.000000043989586],RUNE[0.000000038000000],SOL[0.000000095325040],SRM[0.000000043010486],SRM_LOCKED[0.148275490000000],USD[0.000000094301486],USDT[0.000000009033 5359],XRP[1.554424492124726] |
| 01042684 | BEAR[74.340000000000000],BNB[0.000012300000000],BULL[0.000000017000000],SUSHBULL[18383.506470000000000],USD[961.318368762394512000000000],USDT[0.000000060383264],VETBULL[1.535208255000000000] |
| 01042685 | ETH[0.000997900000000],ETHW[0.000997900000000],MER[24.965700000000000],OXY[10.986700000000000],RAY[3.748175340000000],TRX[0.000001000000000],USD[0.066462200000000] |
| 01042687 | DOGE[7.718139400000000],SOL[2.288599000000000],USD[-1.273394164067893],USDT[-0.701113220827679] |
| 01042694 | SOL[0.000000075942680],USD[0.0000002046894516] |
| 01042696 | BTC[0.000000011914917],ETH[0.3984596269656223],ETHW[0.3984596305258920],HNT[0.000000008270480],MATIC[0.000000040000000],SOL[0.0000000474923997],USD[584.5866255685083323],USDT[0.000001200237190] |
| 01042700 | BTC[0.000053820687144],USD[0.4767657861407400],XRP[0.000000074678021] |
| 01042701 | FTT[0.082342951720000],OXY[0.722600000000000],RAY[0.891320000000000],USD[3.644912369550000] |
| 01042704 | ETH[0.000000056053100],NFT[369157758243953220{1},NFT[413432675380983834{1},NFT[496242045121210094{1},USDT[0.000076881928049] |
| 01042705 | USD[0.000145164805404] |
| 01042706 | ALCX[0.000000000144000],FIDA[0.5266728017905561],FIDA_LOCKED[1.359387260000000],FTT[0.000000010000000],OXY[0.000000062617477],RAY[0.000000038068680],SRM[0.155649260000000],SRM_LOCKED[0.917502260000000],TRX[0.000002000000000],USD[-0.0536874327063289],USDT[0.1195701701595748] |
| 01042708 | USD[0.2335642881434043],USDT[0.000000206748823] |
| 01042709 | NEAR[2.233261380000000],USD[171.604091422269148],USDT[10.7173722395038590] |
| 01042715 | BTC[0.000000079576410],ETH[0.0000000019365628],FIDA[0.1922850450871200],FIDA_LOCKED[2.743694460000000],FTT[254.779700000000000],MANA[322.000000000000000],RAY[0.000000088207700],SOL[56.5488604276497568],SRM[0.0721078084788098],SRM_LOCKED[0.324843400000000],TRX[100.000017000000000],USD[0.089016284523663910],USD[3.2859238021471842] |
| 01042719 | BNT[0.000000004334568],BTC[0.000024009390000],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[0.079585448528976],GBP[0.000000089081102],LUNA2_LOCKED[17992.839410000000000],SOL[0.1721679662612998],TRX[0.000000018750000],USD[0.000000006273719],USDC[131167.210051640000000],USDT[0.000000085797271] |
| 01042723 | ATOM[0.095000000000000],BTC[0.0000359614842468],ETHW[0.000999990000000],FTT[156.994280000000000],LUNA2[0.000000186494179],LUNA2_LOCKED[0.000004035153083],LUNC[0.004069500000000],TRX[0.000058500000000],USD[0.000001500000000],XPLA[0.001500000000000] |
| 01042723 | AVAX[0.000000017583500],BNB[0.000000030849807],BTC[-0.0000002421054712],ETH[0.000000169476188],ETHW[0.000817771847639],LINA[0.000000239630289],LUNA2_LOCKED[0.000000559137342],LUNC[0.005218000000000],MATIC[0.0022711987145834],NFT[3005558220224245201{1},SOL[0.000000000000000],STETH[0.000000015035472],USD[0.0014082046090345],USDT[0.0000000452691531] |
| 01042724 | COPE[0.999335000000000],TRX[0.772560000000000],USD[0.002883175000000],USDT[0.000000015750000] |
| 01042727 | TRX[0.000002000000000],USDT[3.235253000000000] |
| 01042729 | USD[30.000000000000000] |
| 01042730 | ATLAS[1499.700000000000000],POLIS[19.996000000000000],USD[0.000000098840000] |
| 01042732 | BNB[0.000000100000000],CRO[0.000000085000000],ETH[0.000000034511142],SOL[0.000000020800000],TRX[0.000001000000000],USD[0.1361966267259738],USDT[0.000152745992521] |
| 01042740 | FTM[133.000000000000000],FTT[0.000000028556944],USD[0.925057024400000],USDT[0.0072076693627592] |
| 01042744 | BTC[0.025678650000000],RAY[292.519214230000000],SOL[9.410960528750000],USD[105.8038829661360620],USDT[0.000000005481110] |
| 01042749 | BNBBULL[0.000000030000000],DOGEBULL[0.000000085000000],USD[0.000000142673062],USDT[0.0041168729549038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042753 | APE[0.036987450000000000],BNB[0.001054650000000000],FTT[0.026766900000000000],USD[0.000151623010258000],USDT[0.000000015327760] |
| 01042758 | EDEN[0.000000003252000],ETH[0.000000009292862390],USD[0.000000013408904],USDT[0.000094578837167] |
| 01042761 | EUR[0.000000022434290190],FIDA[1.240240330000000000],FIDA_LOCKED[2.862678490000000000],SRM[0.236473180000000000],SRM_LOCKED[1.026727220000000000] |
| 01042767 | USDT[0.000000007895000000] |
| 01042768 | USD[13.774684970000000000] |
| 01042769 | BAO[5.000000000000000000],GBP[0.000000009263039000],KIN[1.000000000000000000],USD[0.030912084488012600] |
| 01042770 | RAY[0.060765500000000000],USD[0.000948102033384200] |
| 01042773 | RAY[60.987800000000000000],USD[11.216265090000000000],USDT[0.005325000000000000] |
| 01042774 | ATOMBULL[0.000000007241913600],BNB[0.000045251713836400],DOGE[3.000000000000000000],USD[0.000000040529843000],USDT[0.000000091435810] |
| 01042776 | TRX[0.000002000000000000],USD[0.000000007594852500],XAUT[0.000078580000000000] |
| 01042784 | BTC[0.000000003441539300],ETH[0.000000002642320800],ETHW[0.000000000094550100],FTM[0.000000076277230],SAND[0.000000002664609800],SNX[0.000000073347050],SOL[0.000000083914371400],TRX[7293.000000000000000000],USD[0.210765792463745200],USDT[0.000000172509159] |
| 01042785 | ATLAS[256.409097013055590000],KIN[10000.000000000000000000],TRX[0.001554000000000000],USD[0.007744707154540000],USDT[0.000000003409980] |
| 01042786 | KIN[2260203.999299970000000000],USD[18.445287527431125700] |
| 01042794 | USD[0.000000012651741000],USDT[0.000000062036810] |
| 01042795 | ETH[0.000000005000000000],FTT[0.023117153876000000],RAY[2.563855000000000000],USD[1.382400539500000000] |
| 01042796 | BNB[0.857745480000000000],BTC[0.000000006854060600],DOGE[424.000000000000000000],ETH[0.393515805486094000],ETHW[0.393000000000000000],EUR[0.000000033660829000],FTT[25.000000000000000000],TRX[0.000031000000000000],USD[14330.000012553521792400],USDT[970.091693015701178000] |
| 01042802 | USD[52.549497651593000000] |
| 01042803 | USD[0.000193245524139300],USDT[0.000000088197662] |
| 01042808 | BNB[0.060679208006108000],CHZ[0.034478000000000000],ETH[0.000000036374800000],ETHBULL[0.000000035000000000],FTM[22.300512580000000000],FTT[0.000025000000000000],LINK[0.039884000000000000],SOL[0.008670345501493800],UNI[0.000000069431971],USD[-3.371594287324997000],USDT[0.002658232606680] |
| 01042811 | AAVE[0.000000003784305800],ATLAS[0.000000174504550],AURY[0.000000093589095],AVAX[0.000000042629230],BNB[0.000000001904770],BTC[0.000000000001041770],CLV[0.000000006866846],COPE[0.000000002922249],CRO[0.000000078640934],ENS[0.000000085495810],ETH[-0.000000001655174],FIDA[0.000000007154729],FTM[0.000000073567590],FTT[0.000000010556708],GBP[0.000000000110291046],LINK[0.000000009717409],LUNA2_LOCKED[0.000719063783400],LUNC[67.104708319200000],MANA[0.000000080483859],MATIC[0.000000189140130],MNGO[0.000000047480513],MSOL[0.000000036128856],NFT (38672211490658137)[1],NFT (44147103567678269)[1],POLIS[0.000000011357971],RAY[0.000000179088802],RUNE[0.000000034731937],SAND[0.000000004556178],SHIB[0.000000094556178],SLND[0.000000096777845],SLRS[0.000000170730315],SPELL[0.000000173830791],SRM[0.000000109670286],STEP[0.000000104452506],SUSHI[0.000000011936074],TULIP[0.000000011449285],UNI[0.000000026963294],USD[0.000000155240131],XRP[0.000000094062231] |
| 01042812 | LTC[0.000000010000000] |
| 01042814 | BTC[0.000000088983966],COPE[0.000000044657000],ETH[0.000000094592720],FTT[0.035242279225272],USD[0.044716302062720],USDT[0.000000005194240] |
| 01042818 | USD[30.000000000000000] |
| 01042819 | DOGE[1.000000000000000000],TRX[0.000002000000000000],USD[0.000000230370818],USDT[10.760758632242651] |
| 01042821 | AAVE[0.029903000000000000],FTT[0.070936890000000000],USD[-0.409353804505785],USDT[0.000000061811965] |
| 01042823 | USD[1.336480304701818] |
| 01042826 | BTC[0.000078510000000000],LUNA2_LOCKED[29.510130430000000000],USD[0.209505267165160] |
| 01042834 | SOL[0.000000013910000],TRX[0.000004000000000000],USD[0.008328398524546],USDT[0.000000067147124] |
| 01042835 | TRX[2.999818000000000000],USD[0.012873041527517],USDT[0.26466380333750000] |
| 01042836 | CEL[0.039000000000000000],TRX[0.000010041825400],USD[0.024514350000000],USDT[0.000000090219900] |
| 01042839 | DOGEBULL[0.000000014151062],DOGEBULL[0.000000080000000],ETH[0.000000076873575],RAY[0.789088250000000000],SOL[0.000000005594694],SRM[0.000000019970424],USD[-0.039878305037181] |
| 01042840 | ETH[0.000000011765180] |
| 01042844 | COPE[0.477722140557980],DOGE[1.000000000000000000],FTM[0.998600000000000],OXY[0.931900000000000000],SRM[0.964800000000000000],USD[2.335008720000000],USDT[0.000000005744028] |
| 01042845 | AKRO[1.000000000000000],AXS[0.000008650000000],BAO[1.000000000000000],BTC[0.000000006303396],ETHW[0.035479426303396],KIN[3.000000000000000],LTC[0.000000003589786],MATIC[0.000000017896242],SHIB[0.000000084556472],SOL[0.000000039353580],USD[0.000000047041856],USD[129.097294300000000] |
| 01042846 | AXS[0.099880000000000],BNB[0.129974000000000],BTC[0.002299240000000],DOGE[76.966400000000000],FTT[1.681611195195480],LINK[3.098200000000000],LTC[0.519896000000000],SHIB[89070.000000000000],SOL[4.229374000000000],USD[144.551236250700000] |
| 01042848 | BTC[0.000096823507300],BULL[0.000000010000000],CHZ[1.690939762801454],ETH[0.002847773952224],ETHBULL[0.000000069058000],ETHW[0.002847773952224],FTT[0.056494321537664],RUNE[0.074150000000000],SOL[0.058793900000000],SRM[12.748365420000000],SRM_LOCKED[16.900510940000000],USD[0.000700167843017],USDT[0.000000002180000] |
| 01042849 | AVAX[0.000000009299946],BNB[0.000000029391222],ETH[0.000000096695328],ETHW[1.037271129669532],FTM[0.000000067458230],FTT[0.000000037554661],LINA[0.000000055556908],MANA[448.888436866571940],RUNE[0.000000002508188],SOL[69.869679360000000],USD[0.000000731787780],USDT[0.000003070285601] |
| 01042851 | ATLAS[0.000000093835066],FTT[0.000000087200532],POLIS[26.782391704942793],STEP[0.000000074200000],USD[0.000000436380891],USDT[0.000000001650000] |
| 01042852 | USD[0.684045816500000],USDT[0.000000043941290],XRP[321.520244900000000] |
| 01042853 | TRX[0.000002000000000],USD[0.000000135523146] |
| 01042859 | COMP[0.000000009500000],FTT[0.007851868379685],TRX[0.000010000000000],USD[3.869407161862500],USDT[4.179499080862020] |
| 01042862 | AAVE[0.001178680000000],AVAX[0.000000006208239],BCH[0.000000003576148],BTC[0.000000053000000],BNB[0.000000033576148],COMP[0.000130800000000],ETH[0.000000010000000],FTT[-0.000000006556943],LOOKS[43.000000000000000],USD[-8.665889592367972],USDT[9.545163792576329] |
| 01042863 | DOGE[0.000000006520000] |
| 01042864 | TRX[0.000000000000000],USDT[0.004000000000000],XRPBULL[103.080411000000000] |
| 01042867 | COPE[0.000000098527968],DOGEBEAR2021[0.000606697021583],ETH[-0.000000032391548],ETHBULL[0.000000020000000],SOL[0.000000073000000],USD[0.000109315782655],USDT[0.000000015893100] |
| 01042872 | USD[0.036825000000000],USD[0.000000525000000] |
| 01042876 | NFT (46256280091682492 6)[1],NFT (4790577429551 38499)[1],USD[0.005302870000000] |
| 01042877 | AMPL[0.000000003326583],ATLAS[486.101674130000000],BTC[0.016546005500000],ETH[0.000000061896584],FTM[1800.254857424281200],FTT[153.578130573619947 6],GBP[0.116650000000000],LINK[0.000000014404281],LINK_WH[159.836872290000000],MEDIA[0.036721000000000],MER[0.956597000000000],RAY[0.903629 0000000000],SOL[0.950947537277600],STEP[0.050232900000000],USD[1.443728023887059],USDT[0.000000078656038] |
| 01042879 | BTC[0.101159910000000],COPE[65.959320000000000],DOGE[1900.000000000000],OXY[128.918730000000000],RAY[32.352964540000000],SOL[252.155339800000000],USD[5032.157016108455000] |
| 01042882 | USD[25.000000000000000] |
| 01042884 | DOGE[53.952900000000000],TRX[0.000002000000000],USDT[0.421730600000000] |
| 01042889 | ETH[0.000000031979617],FTT[0.000000022227200],USD[1.084852345716986 5],USDT[0.000000115908064] |
| 01042891 | USD[25.000000000000000] |
| 01042893 | BNB[0.000087080000000],LTC[0.000000040000000],TRX[0.000000497938181507] |
| 01042895 | BTC[0.196048754000000],EUR[10.759735400000000],SOL[0.010000000000000],TRX[20.000000000000000],USD[2.351928143250000] |
| 01042896 | USDT[1.860072180000000] |
| 01042903 | BTC[0.016296903000000],EUR[0.008826700000000],FTT[18.896419450000000],SOL[0.009927800000000],USD[2.061615046794430 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01042908 | USD[30.000000000000000] |
| 01042913 | ATLAS[3298.973200000000000],BTC[0.000599765000000],DOGE[15.997280000000000],ETH[0.008998475000000],ETHW[0.008998475000000],FTT[0.099388000000000],MATIC[9.998300000000000],SHIB[1899694.000000000000000],SRM[22.071928780000000],SRM_LOCKED[0.062400430000000000],USD[-14.281196911302647300000000000],USDT[0.000000007125854) |
| 01042916 | SECO[39.422959200000000],TRX[0.000001000000000],USDT[0.000001009478640] |
| 01042918 | FTT[0.093490000000000000],TRX[0.000003000000000],USD[0.846195632300000],USDT[0.005674000000000],VND[19400.000000000000] |
| 01042920 | NFT (2928698178179222511)[1],NFT (3970925208360863521)[1],RAY[0.000000010000000],TRX[0.230100000000000],USD[-46.601075456976337],USDT[54.711910869000000],XRP[0.750000000000000] |
| 01042922 | COPE[0.367700000000000],FTM[0.558000000000000],SXP[0.020380000000000],USD[0.000000006398737],USDT[0.000000090425374] |
| 01042924 | ADABULL[0.00076120000000000],ATOMBULL[2.370000000000000],BEAR[900.000000000000000],DOGEBULL[0.099915800000000],ETHBULL[0.000758200000000],USD[0.000000102685329],USDT[0.000000007806157] |
| 01042925 | ALGO[5.223550000000000],AURY[0.000000100000000],BNB[0.000000049200000],BTC[0.992073237257100],BULL[0.000000005350000],DFL[156873.749000000000000],ETH[0.000000075000000],RNDR[0.000190000000000],SOL[0.006551550000000],SWEAT[89.476535000000000],TRX[0.000461000000000],USD[0.000000076305121],USDC[0.000000003693030] |
| 01042928 | USD[25.000000000000000] |
| 01042933 | BTC[0.000000110860000],FTT[26.385978594706233],SOL[0.112400000000000],USD[0.975362264572492],USDT[2547.990200913883475] |
| 01042935 | ATLAS[490.000000000000000],AUDIO[101.992020000000000],BTC[0.000999810000000],DAWN[9.300000000000000],ETH[0.385000000000000],ETHW[0.287000000000000],FTT[27.568514000000000],GT[0.098100000000000],HUM[169.967700000000000],MNGO[119.972200000000000],OXY[9.998100000000000],TRX[0.000000500000000],USD[1.062299114038500000],USDT[0.631100003750000] |
| 01042940 | BTC[0.000000010057892],USD[1.148466178618536] |
| 01042941 | COPE[526.376319130000000],SOL[0.000000006113758400],USD[0.000000055915781800],USDT[0.000000312557125] |
| 01042947 | USD[-0.0089324013312160],USDT[0.008981642536088000] |
| 01042948 | BTC[0.000000050000000],ETH[0.000167775000000],ETHW[0.000167775000000],EUR[0.129502478539538000],USD[6.419945217500000000] |
| 01042950 | AKRO[1.000000000000000],BAO[5.000000000000000],GBP[0.000000042921324],KIN[2.000000000000000],USD[0.000000112525748] |
| 01042954 | USDT[0.000008632912205] |
| 01042957 | COPE[0.993540000000000],ROOK[0.008951200000000],SUSHI[10.997910000000000],TRX[0.000005000000000],USD[3.307998460000000],USDT[23.010235624451330000] |
| 01042958 | AVAX[82.357848315101550],BNB[0.000000011845866],BTC[0.331568179979510],ETH[0.000000094792977],ETHW[4.028752772028543],FTM[2608.138250642663400],FTT[211.863517145000000],JOE[3000.000000000000000],LUNA[28.962159573511000],LUNA2_LOCKED[16.245039000190000],LUNC[1515000.000000000000000],MATIC[30.000000001965075200],POLIS[355.586002921000000],SOL[0.001675907235810],SPELL[3000.250000000000000],STEP[1250.000000000000000],STG[2000.001850000000000],TRX[0.000098000000000],USD[1820.619078221157742600],USDC[2480.545816440000000],USD[0.093000098853032] |
| 01042959 | BTC[0.000000044306869],ETH[0.000000131913402],FTM[0.000000000000102],FTT[0.000000074000000],KIN[0.000000004584512],OXY[0.000000004789903],RAY[0.000000386708000],SOL[0.000317854294858],SRM[0.051342582156576],USD[0.002937247816511],YFI[0.000000008000000] |
| 01042960 | TRX[0.002939750000000],USD[0.007110629639307],USDT[-0.007026196679822] |
| 01042962 | DAWN[0.000000040000000],FTM[0.241900000000000],SOL[0.006200000000000],STEP[0.017362000000000],USD[368.347125431624459500],USDT[0.002201000000000] |
| 01042963 | FTT[0.057236130000000],RAY[0.240451090000000],SRM[3.084790540000000],SRM_LOCKED[1282.524874480000000],TRX[0.000060000000000],USD[0.000000013421918],USDT[11963.673751364205207] |
| 01042968 | USD[25.000000000000000] |
| 01042971 | USD[0.000000060000000] |
| 01042977 | AAVE[0.000000005440000],TRX[0.000000030086290],SRM[0.098009590000000],SRM_LOCKED[0.426839830000000],USD[0.000000051524055] |
| 01042978 | MOB[5.303688499107456] |
| 01042981 | BRZ[362.337200000000000],TRX[0.000172000000000],USD[0.000000099270000],USDT[0.081302008150000] |
| 01042985 | BTC[0.000688935000000],DENT[3597.480000000000000],FTM[151.893600000000000],RAY[25.950417890000000],SRM[50.198964440000000],SRM_LOCKED[0.153189140000000],TRX[0.000020000000000],USD[0.616858053639039s],USDT[0.000000110845956] |
| 01042986 | AMPL[0.000000664413093],AVAX[0.000000013480169],BTC[0.000000087737625],JOE[0.000000008586262],SOL[0.000000077024364],SRM[0.042052780000000],SRM_LOCKED[0.350390300000000],USD[1.729233020787907],USDT[0.000000110420409] |
| 01042989 | DOGE[0.072194761788073],SHIB[200000.000000000000000],USD[0.774821680583006],USDT[0.000000023394026],XRP[0.710374620000000] |
| 01042992 | DOGE[0.000000079982000],RUNE[0.039288900000000],USD[0.977916960250614],USDT[3.762185294438468] |
| 01042994 | BNB[0.749100000000000],COMP[0.521400915000000],DYDX[16.796808000000000],ETH[0.000880000000000],ETHW[0.000880000000000],LINK[45.554512860000000],SNX[15.200000000000000],USD[0.002185858387000],ZRX[171.967320000000000] |
| 01042995 | USD[1078.233845671025000],USDT[0.000000467691165] |
| 01043005 | EUR[0.000000031564844],USD[0.000000051986418] |
| 01043009 | SXPBULL[7.035128400000000],TRX[0.000002000000000],USD[0.032469147500000],USDT[0.000000048786397] |
| 01043011 | USD[25.000000000000000] |
| 01043017 | DOGE[1.000000000000000],TRX[699.795000000000000],USD[4.353969393200000],USDT[0.000000012584488] |
| 01043018 | APE[0.050000000000000],AVAX[0.002997000000000],BNB[0.003485700000000],BTC[4.972024773437568a],BULL[0.000000003000000],BUSD[20000.000000000000000],CEL[50.251500000000000],COPE[5105.138636000000000],DOGE[0.000000053277607],ETH[0.199982648994181],EUR[0.878831850317429z],FTT[1000.403654781933376718s],HT[27.811562180000000],SOL[10.007431918432720s],SRM[181.508443360000000],SRM_LOCKED[1030.071556640000000],SUSHI[0.000000029880484],USD[40088.617379771637914s],USDT[0.000000090977122],XRP[0.000000002385359] |
| 01043019 | USD[88.843796991655000],USDT[0.000000088765407] |
| 01043022 | ETH[0.000000011973263],TRX[0.000020000000000],USD[0.323566000000000000] |
| 01043023 | OXY[17.987400000000000],RAY[3.997200000000000],USD[0.000000091779220] |
| 01043025 | AVAX[5.232040800000000],BAO[1.000000000000000],BCH[1.001420480000000],HOLY[1.000000000000000],KIN[4.000000000000000],SHIB[11727313.309341940000000],SOL[4.468574170000000],UNI[5.051940520000000],USD[95.050004289185522] |
| 01043028 | BNB[0.003276400000000],ETH[0.000359700000000],ETHW[0.000359700005794433],LTM[2.000000018305219s],LUNA2_LOCKED[0.000000427121779],LUNC[0.003986000000000],SOL[0.000000023048709],STG[0.823000000000000],TRX[0.612129000000000],USD[-6.721169448916054z],USDT[7.007032109465357o] |
| 01043029 | BTC[0.000012232282143z],BUSD[2250.000000000000000],FTT[0.000000400000000],NFT (3682027512196131994)[1],NFT (5473955281109170041)[1],TRX[0.000436780000000],USD[0.000000365943003],USDC[2307.452276120000000],USDT[0.000000211951942],XRP[0.000000100000000] |
| 01043032 | USD[-0.009597987412587],USDT[0.219376313200000] |
| 01043034 | AVAX[0.008589677708245],BNB[0.000000081513000],BTC[0.039454434863020],FTM[0.000000003674400],FTT[0.095000000000000],IMX[19.996000000000000],LINK[0.000000034304000],MATIC[53.544114580546300],SOL[0.758518750000000],USD[35.219157989497318],USDT[0.016512514657322o] |
| 01043035 | FTT[0.000000040281400],USDT[0.014386016200000] |
| 01043037 | TRX[0.000010000000000],USD[25.935563496777426s],USDT[0.000000012516392] |
| 01043039 | DOGE[0.000000450078272],HT[0.000000001337122],RAY[0.000000001000000],SHIB[0.000000065326766],TRX[0.000050000000000],USD[0.017529457257927z],USDT[0.000000079463250],XLMBEAR[0.000000000557415s],XLMBULL[-0.000000001344590z] |
| 01043041 | BTC[0.000000021284154z],DOGE[0.000000090925000],SOL[0.000000071939000] |
| 01043042 | FTT[0.045885760000000],USD[0.000000102245840],USDT[0.000000310462379z] |
| 01043043 | USD[0.000000000000000] |
| 01043044 | DOGE[0.000000018107078],TRX[0.000000000000000],USD[0.000009118511171997] |
| 01043048 | FTT[0.091866050000000],RAY[51.695353700000000],TRX[0.000050000000000],USD[0.000000062823484],USDT[0.000000002823876] |
| 01043049 | DOGE[273.947640000000000],ETH[0.006459670000000],ETHW[0.006459670000000],FTM[4.604982520000000],LTC[0.170000000000000],LUNA2[2.678331559000000],LUNA2_LOCKED[6.249440304000000],LUNC[14.126821068415747z],MATIC[6.100000000000000],USD[44.746458510382500000],USDT[115.955730039162291] |
| 01043050 | BTC[0.000000024013776],ETH[0.000000007825401z],FTM[0.000000023865584],USD[0.00230413957949s] |
| 01043051 | BTC[0.000694970000000],USD[0.001731820112126] |
| 01043054 | BNB[0.000000033586132],FTT[0.000000076000000],USD[0.000001185498573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043055 | LUNA2[0.0017600442180000],LUNA2_LOCKED[0.0041067698420000],LUNC[383.2533340000000000],TONCOIN[39.1000000000000000],USD[1.6453011996833217] |
| 01043058 | MOB[1.6457090100000000],USD[0.0000000084687839] |
| 01043059 | BTC[0.0000000016411700],ETHW[0.0849838500000000],LUNC[0.0004195000000000],OXY[395.5940000000000000],SOL[0.0000000050000000],USD[0.3627963720943484] |
| 01043060 | BTC[0.0000000099287816],ETH[0.0000000051205400],MATIC[0.0000000005347997],SOL[0.0000000029995640] |
| 01043061 | BTC[0.0000000879616556],FTT[0.0000000016706320],SOL[0.0000000872185572],USD[0.0000040182016550] |
| 01043065 | FIDA[51.4270950000000000],GBP[0.0087981538310746],SOL[3.6251850000000000] |
| 01043066 | BTC[0.0000007756000000],FTM[0.3147252000000000],LTC[0.0417052979656808],SOL[0.0078257500000000],USD[-2.3127431952589957],USDT[26.8877806798576521] |
| 01043068 | CHZ[9.9933500000000000],DOGE[3.9973400000000000],TRX[46.9654200000000000],USDT[0.2774060000000000] |
| 01043072 | USD[30.0000000000000000] |
| 01043079 | BNB[0.0000000033250000],BTC[0.0000000670469810],ETH[0.0000000093415049],FTT[0.0000000006687990],GRT[0.0000000071400000],SOL[0.0000000048153214],USD[0.0012593908412170],USDT[0.0085314438136059] |
| 01043081 | BTC[0.0000000600000000],CEL[0.0000000023675400],RAY[191.3655022000000000],SOL[0.0000000054122647],SRM[162.1815425800000000],SRM_LOCKED[2.6990752200000000],TRX[0.0000030000000000],USD[0.0000000086294755],USDT[0.0000000142762565] |
| 01043082 | SXPBULL[290.6908819000000000],USD[0.0044282049231826],USDT[0.0000000011111190] |
| 01043084 | USD[25.0000000000000000] |
| 01043085 | TRX[0.3629130000000000],USDT[0.6595980438406464] |
| 01043092 | BCHBEAR[3.6270000000000000],BCHBULL[0.0045100500000000],BNBBULL[0.0000000015000000],BTC[0.0000000015000000],ETHBEAR[9831.8500000000000000],ETHBULL[0.0000036516000000],MAPS[0.8634564100000000],USD[0.0475719298024479],USDT[0.1325146296466298],VETBULL[0.0003311780000000] |
| 01043093 | TRX[0.0000010000000000],USD[11.4586391360000000],USDT[0.0015460000000000] |
| 01043095 | BTC[0.0057539150000000],DOT[24.6660500000000000],ETH[0.1078300000000000],SOL[0.0003600000000000] |
| 01043096 | BTC[0.0000003778372790],BULL[0.0000000174071799],DOGE[0.0000000038000000],DOGEBULL[0.0000001483256950],ETH[0.0000003877779160],ETHBULL[0.0000001683558870],FTT[0.0037320369532122],LINK[0.0011822600000000],SOL[0.0000000042735494],SRM[0.1555583361370859],USD[0.1271434072864582],USDT[0.0000000926465671] |
| 01043099 | BUSD[1372.5083918000000000],ETHBULL[0.0003000000000000],SOL[0.0033115600000000],USD[0.0000000090500000] |
| 01043100 | SOL[0.0000000105745000],USDT[0.0000000078768775] |
| 01043103 | ETH[0.1516806112349526],ETHW[0.1516806112349526],USD[0.0000246992908550],USDT[0.0000000071171140] |
| 01043107 | RAY[0.8067000000000000],USD[0.0060423580000000] |
| 01043113 | LTC[0.0000000000000000],USDT[0.0191081660125000] |
| 01043120 | ASD[0.0000000065556227],BNT[0.0000000051017326],BTC[0.0000000046100000],CEL[0.0000000005772945],ETH[0.0000000082985628],FTT[0.0134304474720268],LEO[0.0000000022662924],USD[0.0000000446414123],USDC[350.2295181200000000],USDT[0.0000000386197430] |
| 01043122 | AVAX[0.0000000089102394],BUSD[472.4106554200000000],ETHW[0.0000000074827188],FTT[0.0000000037861113],SOL[0.0000000071618960],USD[-0.0000000007380648],USDT[0.0000000021774495] |
| 01043127 | FTT[1.9981100000000000],TRX[0.0000030000000000],USDT[0.0000000082482000] |
| 01043129 | ADABULL[0.0000008878000000],ATOMBULL[0.0030240000000000],BNBBULL[0.0000092860000000],DOGEBULL[0.0025164966000000],EOSBULL[502.1995400000000000],ETHBULL[0.0028994200000000],LTCBULL[0.0000000000000000],SUSHIBULL[0.3045000000000000],TRX[0.0000050000000000],USD[0.1243079470000000],USDT[0.0085000000658560],VETBULL[0.3594335800000000] |
| 01043133 | APE[0.0962000000000000],ASD[0.0340000000000000],BADGER[0.0060000000000000],BNB[-0.0010927474722317],BTC[0.0000000003500000],CEL[0.0620000051988459],ETHW[0.0440000000000000],GST[0.0430000000000000],LUNC[0.0005580000000000],MATH[0.0240000000000000],MOB[0.0000000033789677S],PORT[0.0050000000000000],RUNE[0.0000000031905813],SLRS[0.8393800000000000],STG[1.6863100000000000],SUN[0.0030000000000000],TONCOIN[0.0620000000000000],USDT[476.9581717175469373000000] |
| 01043136 | 1INCH[0.0031252000000000],AVAX[0.0044745800000000],BTC[0.0000341982222299],DOGE[0.0544444950000000],ETH[0.0049178800000000],ETHW[0.0349178800000000],LINK[0.0000000656500000],LTC[0.9942231410632000],LUNA2[0.0298530264500000],LUNA2_LOCKED[0.0696570617200000],LUNC[0.5593616700000000],MATIC[0.0001139984000000],RUNE[0.1844370460000000],SLP[132.7435778860000000],SOL[0.0008844220000000],USD[0.0272751899901972],USDT[0.0000000062235443],XRP[0.0035042816000000] |
| 01043137 | TRX[0.0000040000000000],USD[0.7863016260000000],USDT[0.0080000000000000] |
| 01043138 | FTT[5.0848539606827100],GRTBULL[0.0231130591418730],SXPBULL[119.0000000000000000],USD[0.0136096366966803],USDT[0.0000015340442S] |
| 01043140 | USD[13.1870885908750000] |
| 01043142 | BTC[0.0000000017402020],USD[59.8895524244513174],XRP[-0.3769328546863560] |
| 01043143 | EUR[0.0019709545857161] |
| 01043145 | ETH[0.0079944000000000],ETHW[0.0079944000000000],GBP[1.0000000000000000],USD[5.4759844100000000] |
| 01043148 | SHIB[33928.2150144609998680],USD[0.0000000015514486],USDT[0.0000000016350645] |
| 01043149 | LTC[0.0584002800000000],USD[0.0384825950500000] |
| 01043153 | BCH[0.0000033500000000],BSVBEAR[614.9000000000000000],BSVBULL[36519535.1558000000000000],BTC[0.0000110100000000],DOGE[0.2101000000000000],ETHBEAR[6460.0000000000000000],LTC[0.0022077500000000],USD[1.3510031850000000],USDT[0.1360825848508735] |
| 01043155 | TRX[0.0000029600000000],USDT[-0.0000001629308539] |
| 01043158 | USD[500.0000000000000000] |
| 01043160 | EUR[0.1290231038533606],LUNA2_LOCKED[74.8855150600000000],USD[-0.0048447221398808] |
| 01043167 | TRX[0.0000020000000000],USD[10.0000001250094940],USDT[0.0002214937310022] |
| 01043170 | AVAX[0.0000000079630500],BNB[0.0000000238609058],FTT[0.0000000050275758],MATIC[0.0000000029394495],SOL[0.0000000038371622],SUSHIBULL[138277.6642899000000000],TRX[0.0000000050646172],USDT[0.0000000051430750],XRP[0.0000000077816000],XRPBULL[1294.0427259000000000] |
| 01043174 | AKRO[1.0000000000000000],BAO[7.0000000000000000],EUR[0.0000000066882260],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 01043183 | SOL[0.0000000064940000] |
| 01043189 | FIDA[0.0015126700000000],FIDA_LOCKED[0.0034966500000000],KIN[9993.0000000000000000],OXY[1.9986000000000000],RAY[0.0229171200000000],TRX[0.0000020000000000],USD[7.6656508267598043],USDT[0.0000000013783520] |
| 01043190 | ALICE[0.0979290000000000],FTT[0.0973400000000000],MNGO[9.9411000000000000],POLIS[0.0994300000000000],TRX[0.0000030000000000],USD[0.8511578425729100],USDT[0.0000000086086269] |
| 01043191 | BTC[0.0000000738100000],ETHW[0.0000000362700031],EUR[0.0000000309121321],FTT[0.0000001416308400],USD[0.0367718167853751],USDT[0.0000000024692324] |
| 01043195 | ETH[0.0000000005392275],TRX[0.0000020000000000],USD[0.0000039456482600] |
| 01043200 | ETH[0.0000000342413241],SOL[8.3967251398685207],USD[0.0000001317881632] |
| 01043201 | USD[8.7208785206250000],XRP[0.9102090000000000] |
| 01043207 | ADABULL[0.0000000600000000],AVAX[0.0000000389557829],BTC[0.0464782591368047],DOT[1173.8616337179972207],ETH[0.0000000092527233],MATIC[0.0000000100000000],PAXG[0.0000000709957255],SOL[0.0000000009000000],USD[224.0173224641395798],USDT[0.0000003143264488],XAUT[0.0000000088300000] |
| 01043211 | BNB[0.0000000045000000],BTC[0.0001532520000000],FTT[0.0000000828340900],SOL[0.0000000534188400],USD[0.0014770285925955],USDT[0.0000000034764315] |
| 01043220 | ALGOBULL[80321.2258354300000000],ATOMBULL[17.3842910488852900],BCHBULL[298.5697734561992210],COMPBULL[0.0000000045139952],CUSDT[0.0000000461339952],CUSDTBULL[0.0000000030000000],EOSBULL[2423.0557432700000000],FIDA[0.0000000097500000],GRTBULL[0.3610570500000000],HOLY[0.0000000005000000],LTCBULL[84.9908372716429333],MAPS[0.0000000026376295],MATICBULL[1.0000000047000000],SECO[0.0000000001512174],SRM[0.0000001519641B],SUSHIBULL[4953.3150060600000000],USD[0.0000004667037],USDT[0.0000003565645683],XRPBULL[723.2496005200000000] |
| 01043222 | LTC[0.0021456800000000],RAY[0.1447832000000000],USD[0.7436203500000000] |
| 01043229 | USD[-0.0000000021477712],XRP[0.0000000200000000] |
| 01043230 | COMP[0.0000343200000000],ETH[0.0130105247723500],ETHW[0.0130105247723500],EUR[0.0000000596537770],FTT[0.0000000048964800],THETABULL[0.1919616000000000],USD[0.0000000062900367],USDT[-0.1784922973519998] |
| 01043231 | AKRO[0.0000000038820000],DOGE[0.0089361157685976],KIN[0.0000000061964712],MOB[0.0000047866427832],SHIB[2.4952806285485048],TRX[0.1000000037147997],USD[0.0002739962289249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043233 | BTC[0.000000002000000],DOGE[0.000000000042645874],ETH[0.000000008175404],FTT[3.500000017918750],USD[1.772011806500871],USDT[0.000000151474686] |
| 01043235 | MOB[0.000000012237162] |
| 01043240 | MAPS[22.984705000000000],OXY[10.992685000000000],RAY[4.835864480000000],SHIB[199867.000000000000000],SRM[0.999335000000000],TRX[31.978721000000000],USD[0.038001796920000],USDT[0.005790650000000] |
| 01043242 | FTT[0.139787124330394Z],OXY[0.000000026403050],PORT[640.478286000000000],SOL[0.000000089417465],SXP[0.000001089410Z],USD[0.952780898385638],USDT[0.000000030936509] |
| 01043245 | BNB[0.000000079382000],DOGE[0.000000074613215],ETH[0.000000074613Z508],USD[0.000004565320084] |
| 01043248 | GBP[0.002799535988268],USD[0.000000174906684] |
| 01043251 | ADABEAR[999300.000000000000000],ALGOBEAR[999300.000000000000000],ALGOBULL[19986.000000000000000],ATOMBULL[1.998600000000000],BNBBEAR[999300.000000000000000],BSVBULL[1998.600000000000000],EOSBULL[49.990000000000000],LINKBEAR[999300.000000000000000],SUSHIBULL[199.960000000000000],SXPBULL[119.986000000000000],THETABEAR[999300.000000000000000],TOMOBULL[399.720000000000000],USD[0.019304185458900],XRPBULL[11.991600000000000] |
| 01043253 | DOGEBULL[0.016630840000000],GBP[16.662799621304Z726] |
| 01043254 | AMPL[0.042199163024Z7358],USD[0.006768620000000],USDT[0.006531817432484Z7] |
| 01043256 | FTT[2.109204400568131Z],MER[8.549506000000000],SRM[10.385478960000000],SRM_LOCKED[0.265033900000000],STEP[102.745807870000000],TRX[0.000030000000000],USD[128.695760008065017],USDT[0.000000007431923] |
| 01043261 | AKRO[2.000000000000000],AVAX[1.674348560000000],BAO[1.000000000000000],DOGE[1249.471567510000000],DOT[10.725565450000000],HXRO[1.000000000000000],KIN[5.000000000000000],MANA[84.643109200000000],SAND[28.228074280000000],SHIB[2152150.117307800000000],SOL[3.216909530000000],TOMO[1.028056810000000],TRX[1.000000000000000],USD[0.000021636244Z6] |
| 01043264 | AVAX[0.000000008466965],BAL[0.000000005000000],BCH[0.000000007500000],BNB[0.000000010000000],BNBBULL[0.000000004Z750000],BTC[0.000000097697044],BULL[0.000000089975000],DOGEBULL[0.000000002020000],DOT[0.000000099076197],ETH[0.000000027461298],ETHBULL[0.000000004Z750000],ETHE[0.099280000000000],FTT[0.000007847995005],KNC[-0.000000005797040],LTC[0.000000005000000],MATIC[0.000000079634548],MKR[0.000000007500000],RAY[0.000000100000000],SOL[0.000000081690379],SRM[0.134465310000000],SRM_LOCKED[0.527685170000000],TRX[0.000293000000000],UNI[0.000000050000000],USD[18.707715936197389],USDT[0.252673626156062Z],VETBULL[0.000000010000000] |
| 01043265 | TRX[0.000050000000000],USD[0.000000070433128],USDT[0.000000050215020] |
| 01043266 | BTC[0.000000002000000],TRX[0.000002000000000],USD[0.000000092560283],USDT[1.258336692581Z2384] |
| 01043268 | BULL[0.000000020000000],DOGE[0.336600000000000],FTT[25.064160000000000],USD[0.006437263945116Z7],USDT[0.000000135673848] |
| 01043271 | BNB[0.000000091338000],FTT[0.195194510000000],RAY[0.000000005699486],USD[0.000000049303044],USDT[0.000000050400882] |
| 01043278 | GODS[27.000000000000000],TRX[0.000020000000000],USD[67.060502204000000],USDT[0.332000009159166Z0] |
| 01043284 | ALICE[0.000000022090424],ALPHA[0.000000044381684],ASD[0.000000031114960],ATLAS[0.000000020086312],BNB[0.000000060561288],FIDA[0.001865840000000],FIDA_LOCKED[0.004294210000000],FTM[0.000000037561822],FTT[0.000000047730810],LTC[0.000000052953593],MEDIA[0.000000098110556],MNGO[0.000000029069312],RAY[0.000000041764566],SLP[63.000000000000000],SNY[0.000000009598204],SOL[0.000000063492793],SRM_LOCKED[0.003972550000000],SXP[0.000000036017516],TRX[0.000000057112320],USD[0.000036348248866],USDT[0.000000030619579Z] |
| 01043285 | COPE[0.000000002120000],FTT[0.002021487187588] |
| 01043288 | AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.180863090000000],DENT[1.000000000000000],DOGE[898.703485430000000],EUR[0.008312668125732Z0],FTM[92.040491920000000],KIN[1.000000000000000],LINK[0.668664610000000],LTC[0.196049060000000],MATIC[66.198860644000000],RAY[2.436453190000000],REEF[887.206362200000000],RSR[1.000000000000000],SHIB[3453796.067806420000000],SOL[75.088415000000000],TOMO[1.043611650000000],UBXT[1.000000000000000],USDT[0.000000006424263Z7],XRP[51.899012220000000],YFI[0.001272260000000] |
| 01043291 | USD[0.007465072887500],USDT[0.000000033848000] |
| 01043293 | FTT[0.047499698686072],OXY[0.970750000000000],SOL[0.000000005775550],USD[-0.011724888292697Z5],USDT[0.005355762000000] |
| 01043294 | USD[25.000000036988331] |
| 01043296 | DOGE[568.000000000000000],ETH[0.000000010000000],EUR[4600.000000000000000],FTT[26.000001900000000],TRX[71.000092000000000],USD[0.294151982003892Z5],USDT[3355.311997064129580Z4] |
| 01043298 | COPE[0.928200000000000],RAY[0.155921040000000],TRX[0.000030000000000],USD[0.000000148220426],USDT[0.000000045095750] |
| 01043299 | AVAX[0.000000010000000],BTC[0.000000000000000],DEFIBULL[0.000003710496806Z8],FTH[0.000000039651060],ETHBULL[0.000000044000000],FTT[0.042231720000000],SLP[9.998060000000000],SUSHIBULL[9999.806000000000000],USD[2.973342997858942Z9],USDT[0.000000084000000],YF[0.000000050000000] |
| 01043300 | BNB[0.000000033742682],TRX[0.000050000000000],USD[-3.643293733Z336898],USDT[4.448335525774955] |
| 01043305 | USD[0.009196005000000] |
| 01043307 | USD[0.008883575000000] |
| 01043308 | BNBBULL[0.001004232524790Z9],USD[0.000000054151635] |
| 01043311 | USD[30.000000000000000] |
| 01043317 | DOGE[-0.000000010000000],USD[0.000000033592367] |
| 01043332 | TRX[0.000004000000000],USDT[1.923200000000000] |
| 01043334 | DOGEBULL[0.000000042000000],USD[0.000000097095438],USDT[0.000000049359693] |
| 01043336 | ETH[0.046160380000000],ETHW[0.046160383966316Z0] |
| 01043338 | APT[0.000000001006001],BTC[0.000000084000000],CEL[0.000000056000000],ETH[0.000000071197130],LTC[0.000000009Z4256440],SOL[0.000000023101285],USD[0.951071439842Z5736] |
| 01043342 | ALGOBEAR[12820512.820512820000000],ALGOBULL[521539.584854490000000],ASDBEAR[18018018.018018000000000],ATOMBEAR[98719.931554180000000],BEAR[34959.656556330000000],BEARSHIT[9636.436522860000000],BNBBEAR[30769230.769230769000000],COMPBEAR[15767.538782120000000],DEFIBEAR[419.112801060000000],EOSBEAR[4610.022804240000000],ETHBEAR[1605995.717344750000000],EXCHBEAR[1863.212271110000000],THETABEAR[6920415.224913490000000],USDT[244.665763034859208S],VETBEAR[40257.137188920000000],XRPBULL[160.876734440000000] |
| 01043343 | USD[0.009907000000000] |
| 01043344 | DOGE[1649.172870177288304Z0],ETH[-0.000000003190000],LUNA2[2.756225733000000],LUNA2_LOCKED[6.431193377000000],LUNC[0.000000163207909],MATIC[0.000000065331544],RAY[0.000000023496778],RSR[0.000000092109560],SHIB[0.000000612612Z61444],STEP[0.000000062587082],USD[0.000000083505267] |
| 01043354 | USD[0.000000025000000],USDT[0.000000022536000] |
| 01043355 | BTC[0.000000007074500Z0],FTT[0.079424572041752Z4],USD[20.302958594547082Z6],USDT[0.000000000149096] |
| 01043357 | BNB[2.310000000000000],BUSD[41154.752103950000000],USD[0.000001342500000],USDT[0.008103000000000] |
| 01043361 | USD[0.035688347750000Z0] |
| 01043364 | USD[26.462158470000000] |
| 01043366 | ALGOBULL[249825.000000000000000],TRX[0.000030000000000],USD[0.117396150000000],USDT[4.000000000000000] |
| 01043369 | USD[-24.348838609694161],USDT[27.074410910000000] |
| 01043371 | USD[25.000000000000000] |
| 01043372 | USD[0.000000081602960],ETHW[0.002500000000000],FTT[25.000000000000000],LUNA2[1.082004831000000],LUNA2_LOCKED[2.524677939000000],LUNC[235608.830000000000000],USD[-0.015761257867925Z2],USDT[0.000000004389804] |
| 01043374 | FTT[0.000000009163972],SLRS[361.725552000000000],SOL[50.105205444380000],USD[0.000002418274152],USDT[0.000000005000000] |
| 01043375 | MATIC[0.000000021473336],POLIS[0.000000001388500],USD[0.000001990869768],USDT[0.008025000000000] |
| 01043377 | AAVE[0.019996200000000],AXS[0.699867000000000],BEAR[0.000000094221500],CHR[32.993730000000000],DODO[0.008200000000000],EDEN[7.000000000000000],FTT[0.799848000000000],LINK[0.999810000000000],MANA[7.948700000000000],RAMP[99.981000000000000],SOL[22.799274964509961],TRX[0.000060100000000] |
| 01043381 | COPE[0.000000001600000],USD[0.000000089634010],USDT[0.000000005919164] |
| 01043387 | ATLAS[1030.000000000000000],AVAX[0.000000073430740],BNB[0.000000093182447],BTT[0.000000071767760],COMP[0.000000053277877],ETH[0.000000079000000],FIDA[0.002191753244452],FIDA_LOCKED[0.111635680000000],FTT[0.000000094717511],JST[0.000000100000000],KIN[37747.000000238972986],MATIC[0.000000001240000],MKR[0.000000018598299],USD[70.000000083520698],WRX[19.996200000000000],XLMBULL[0.000000872764400],XRP[222.169225290000000] |
| 01043389 | ADABULL[0.000000021761625],BTC[0.000000029145877],DAI[0.000000094351600],FTM[18.392511520000000],SHIB[1546092.551025980000000],TRX[0.005439003312864Z4],USD[0.002833906674140Z0],USDT[56.391925096396168Z1] |
| 01043392 | TRX[0.000002000000000],USD[0.000000051085000],USDT[0.002274000000000] |
| 01043393 | ATLAS[1819.636000000000000],TRX[0.000010000000000],USD[0.006230719621035Z0],USDT[49.681287032702969Z4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043401 | BTC[0.0527679867480530],CRO[13.7865367200000000],ETH[0.3300310370021008],ETHW[0.3285498434856008],EUR[0.9202110009382500],LINK[0.0000043000000000],LUNA2[0.0010113736610000],LUNA2_LOCKED[0.0023598718760000],SNY[23.2120540500000000],SOL[4.0383403500000000],SRM[30.1020807654162696],SRM_LOCKED[0.0997501100000000],USD[0.0001931102827980],USDT[0.0000000313117305],USTC[0.1431648300000000] |
| 01043402 | BTC[0.0007523399625000],FTT[0.0238441291002740],MATIC[0.0009600000000000],RAY[0.2000005000000000],SRM[0.8807350000000000],USD[0.0000001961018380] |
| 01043406 | BNB[0.0000007049502],USD[177.7798737129600000] |
| 01043408 | BCH[0.0018133323050800],BNB[0.0000789430317300],BTC[0.0000000018538300],DOGE[16.3426437299137700],ETH[0.0000190476631400],ETHW[0.0000091171347400],LTC[0.0251869398562800],LUNA2[0.0833606304800000],LUNA2_LOCKED[0.1945081378000000],LUNC[18151.9527938627946700],TRX[112.5800957605326400],TRYB[0.0000000354446800],USD[0.0002068728511010],USDT[61.3938101512844793] |
| 01043414 | ATLAS[14538.7389930100000000],CLV[1960.0576572300000000],FTT[25.0141860500000000],NFT[35009214177027640\5][1],NFT[38194938055004831\0][1],NFT[38375453321479727\7][1],NFT[39232928283811448\6][1],NFT[48479014029226291\9][1],USD[0.4545513570111260],USDT[0.2070559153129763] |
| 01043419 | USD[25.0000000000000000] |
| 01043422 | BTC[0.0004286000000000],DAI[18.9376035900000000],ETH[0.0009125900000000],ETHW[0.0009125900000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],TRX[0.0003300000000000],USD[0.0000007904318631],USDT[317.7432496998878997] |
| 01043425 | TRY[0.0000000352216056],USD[0.0003421390801334],USDT[0.0000000011879636] |
| 01043426 | USD[30.0000000000000000] |
| 01043429 | BTC[0.0000000090745000],SOL[0.0000000088920073] |
| 01043431 | TRX[0.0000001000000000],USD[0.1897102311343937],USDT[13.8426301754421673] |
| 01043436 | BTC[-0.0000597533517043],FTT[0.0001174073187195],LINK[20.0385873765141700],LTC[-0.0000484249540003],RAY[0.0000000035629551],RUNE[0.0231916597971356],SOL[0.0000000068714000],SRM[0.0227169300000000],USD[0.8665462731536930],USDT[0.0000000036122750],XRP[357.4260213805116900] |
| 01043438 | AUDIO[0.0000498440000000],AVAX[0.0000200084000000],BNB[0.0000000268343325],CEL[0.0040048400000000],DOGE[0.0104861097801079],ENJ[0.0000000000000000],ETH[4.0641663403440000],ETHW[4.0641664303440000],EUR[0.0000000978824251],FTM[0.0006499255156152],LINK[0.0000565736643800],RNDR[0.0090905000000000],SAND[0.0000001484398000],SHIB[0.0000000042720003],SOL[0.0000441060000000],STMX[0.0527490000000000],XRP[1387.1061058599057120] |
| 01043447 | ETH[0.2403674720663856],ETHW[0.0000001144000000],FTT[0.0000000081999203],RAY[0.9916400000000000],TRX[0.0000400000000000],USD[0.0000093004849001],USDT[0.0000000038672653] |
| 01043449 | AXS[0.9923330000000000],USD[72.2624167067500000],XRP[0.7465850000000000] |
| 01043450 | CONV[1136.4705679100000000],EUR[0.0000000073504491],FTT[17.8098262200000000],GRT[89.4854209700000000],KIN[472857.9534707700000000],MEDIA[0.0069000000000000],SOL[5.2389066140000000],USD[0.0000000058557718],USDT[10.7265105356332333] |
| 01043451 | DOGE[74.6093266000000000],DOGEBEAR2021[0.0049010000000000],USD[139.1011457879200000] |
| 01043452 | BTC[0.0036000000000000],SOL[0.0049950000000000],TRX[0.0000550000000000],UBXT_LOCKED[0.3423985100000000],USD[0.0553563411700000],USDT[75.0029590796679000] |
| 01043457 | BTC[0.0000378473240000],ETH[0.0000001000000000],USD[3.0290100893045419],USDT[2.3121070500000000] |
| 01043458 | BNB[0.0000000063947278],BULL[0.0000000893500],ETHBULL[0.0000000092450000],FTT[25.0191922316955758],KNCBULL[0.0000000009500000],SOL[0.0000000078900058],SUSHI[0.0000000050000000],USD[0.0000000147799468],USDT[0.0000000029750808],VETBULL[0.0000000036150000],XTZBULL[0.0000000071500000] |
| 01043468 | AVAX[0.0000000084243056],SOL[0.0000001000000000],TRX[0.0000001000000000],USD[0.0000014123866859],USDT[0.0000000097704498] |
| 01043469 | FTT[1.7387513880818000],OXY[0.9903100000000000],USDT[0.3071111750604632] |
| 01043472 | AURY[0.0000001000000000],BNB[0.0000000100000000],BTC[0.0000014000000000],ETH[0.0000001000000000],FTT[0.0000000049856776],USD[0.0077897182123158],USDT[0.0000000004294381] |
| 01043477 | EUR[262.9616200000000000],SNX[-2791.6644630928626818],SOL[0.0000001000000000],USD[0.0000009007054000] |
| 01043478 | BTC[0.0002051969758658],FTM[6.8110202531000000],USD[-0.2788472628169836],USDT[3.3682102582588570] |
| 01043482 | BTC[0.0000040319100000],EUR[0.0029670965919115] |
| 01043483 | ETH[0.0361118100000000],ETHW[0.0361118100000000] |
| 01043484 | MEDIA[0.0096664000000000],USD[0.0000000009396672] |
| 01043485 | 1INCH[1.0000000000000000],BTC[0.0000000050000000],BUSD[686.1577468400000000],ETH[0.8782733900000000],ETHW[1.1905702800000000],FTM[203.9725040000000000],FTT[25.0000000000000000],LUNA2[4.6724451490000000],LUNA2_LOCKED[10.9023720100000000],LUNC[17434.7685280386962000],MATIC[99.9815700000000000],SAND[0.8361060000000000],SHIB[17188467.0000000000000000],TRX[0.0000010000000000],USD[1.1736214859828108],USDT[0.0000000075874914] |
| 01043489 | MOB[84.4904050000000000],USDT[4.1993080640958500] |
| 01043491 | USD[30.0000000000000000] |
| 01043493 | USD[5.0000007432237156],USDT[0.0000000031828200] |
| 01043505 | SKL[0.3467800000000000],USD[0.0000001085662233],USDT[0.0000000029165682] |
| 01043507 | SXP[0.0000000661611000],USD[2.2766651183401239],USDT[0.0421808447653210] |
| 01043509 | AVAX[162.2707860000000000],BTC[0.0000767203000000],FTT[0.0635324000000000],SOL[0.0405155800000000],SRM[0.7853960000000000],USD[3.3904814260000000] |
| 01043512 | ATLAS[0.0472500000000000],BTC[0.0000002492],FTT[0.0705500000000000],USD[743686785767578],USDT[0.0000000828494422] |
| 01043515 | BAO[3.0000000000000000],BOBA[2.1539568000000000],BTC[0.0058323100000000],CHZ[4.0652780000000000],DOGE[11.1589456100000000],ETH[0.0304099300000000],ETHW[0.0300298000000000],KIN[7726.6276609600000000],LINK[0.5041815600000000],LTC[0.0720755600000000],MATIC[3.9167430100000000],OMG[2.2305877000000000],OLD[XYB.6416686000000000],SUSHI[0.1466489000000000],TRX[017.1018314400000000],USD[0.0002726055466118],XRP[1.4133317800000000] |
| 01043521 | ETH[0.0006305850000000],ETHW[0.0006305850000000],TRX[0.0000020000000000],UNI[0.0188067500000000],USD[0.3860925731413774],USDT[4.1014569954001374] |
| 01043522 | COMP[0.0000000030000000],FTT[0.0841431751812063],LUNA2[0.0000009000000000],LUNA2_LOCKED[0.7426128091000000],USD[1.7626132877458275],USDT[0.0000000004519700] |
| 01043525 | BCH[0.0000000008244463],DOGE[0.0000000008325000],ETH[0.0000457394084552],ETHW[0.0000455745482503],SAND[0.0000000096801800],USD[-0.0021480306242342] |
| 01043526 | TRX[0.0000030000000000],USD[0.0000000033313296],USDT[0.0000007182558000] |
| 01043528 | COIN[0.9998000000000000],ETH[0.0001203078292400],ETHW[0.0001203115292400],MATIC[8.0948434021364700],SNX[15.8608219312301800],TRX[0.0651853174989000],USD[-48.4939853127105875],XAUT[0.0000511914126300] |
| 01043531 | BTC[0.0000004500000000],ETH[0.0331775850000000],ETHBEAR[8595.5000000000000000],ETHW[11.5511775850000000],FTT[198.9150213540629832],GBP[0.0000027812475468],MOB[0.0000000156850000],RAY[0.1807241600000000],SOL[357.1077746449867348],SRM[2.2641315880000000],TRX[0.0000020000000000],USD[20082.7706793970814022],USDT[4.1255569022216328] |
| 01043533 | 1INCH[11.7134071000000000],AKROB.0002872600000000],ALEPH[13876.6470914400000000],ALICE[26.3185334200000000],ALPHA[1.0000000000000000],AMPL[122.2169765215164935],APE[244.5574047800000000],ATLAS[36912.8895496300000000],AUDIO[2.0232043100000000],AVAX[34.4824337600000000],BAO[1128024.8435608500000000],BTC[0.0000519440000000],CEL[2889.4418991000000000],CHZ[3.0031330500000000],CONV[58152.0665166100000000],DENT[12.0000000000000000],DODO[381.5755342000000000],DYDX[161.3984129900000000],ENJ[2243.8706413500000000],ETHW[30.0414581400000000],EUL[154.0545367800000000],EURO[0.8946298647631190],FTM[432.1524696000000000],FTT[45.0453789000000000],GALA[541.2608160500000000],GBP[874.2379382200000000],HBB[4746.8693759200000000],HXRO[2.0000000000000000],KNC[8113.4396343200000000],LDO[581.8771025400000000],LOO KS[4984.9368773100000000],MANA[815.6612083600000000],MATIC[1154.5107474500000000],MBS[451.0473546400000000],MPL[X]1458.2294110300000000],MYC[23536.1778404500000000],OMG[308.7427671300000000],PORT[93.6510710600000000],PUNDIX[22.6305579400000000],RAY[8793.8895675000000000],RSR[5.0000000000000000],SAND[454.2070101000000000],SHIB[308729545.1497499700000000],SKL[0.0203035100000000],SLND[52.1528971800000000],SNX[0.0028623200000000],SOL[111.0007934600000000],SPELL[150384.5640160799600000],STARS[213.4470127000000000],STEP[756.1882372000000000],STG[1931.8294166600000000],SUSHI[1088.0286171700000000],SWEAT[28617.8552069500000000],SXP[361.7485761900000000],SYN[62.5728380700000000],TRU[4.0001333300000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[0.0000082352869371],WAXL[1323.4082322800000000] |
| 01043534 | ETH[0.0826112721122440],FTM[0.0000000720000000],MATIC[0.0000000000000000],MEDIA[0.2553393400000000],SOL[0.0000000074890000],TRX[0.0007800000000000],USD[0.8293967173836038],USDT[31.4867800135661062] |
| 01043535 | MEDIA[1.0810483000000000],TRX[0.0000020000000000],USDT[0.0000009237053713] |
| 01043539 | RAY[43.9707400000000000],USD[4.8828650000000000] |
| 01043543 | USD[0.0000000854477920] |
| 01043545 | TRX[0.0000060000000000],USD[0.0583086896250000],USDT[0.0000000111473213] |
| 01043547 | DOGE[1.0000000000000000],TRX[0.0000006000000000],USD[0.0000005552481256],USDT[2.4812476293361781] |
| 01043550 | TRX[0.0000030000000000],USD[0.0044088634550000] |
| 01043557 | USD[30.0000000000000000] |
| 01043558 | TRX[0.0000010000000000],USD[0.0000000111450915],USDT[0.0000000041812000] |
| 01043562 | FTT[0.0973571776859700],USD[0.0000000131113482] |
| 01043564 | DOGEBEAR2021[0.0006445950000000],ETH[0.0005976750000000],ETHW[0.0005976750000000],TRX[0.0000030000000000],USD[234.0818476060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043571 | 1INCH[1.00000000000000000],AAVE[0.03000000000000000],AKRO[5.00000000000000000],ALCX[0.00200000000000000],ALPHA[5.00000000000000000],AMPL[0.24952973681474 10],ASD[0.20000000000000000],AUDIO[0.00000000000000000],BADGER[0.30000000000000000],BAL[0.01000000000000000],BAND[2.70000000000000000],BAO[1000.00000000000000000],BCH[0.00100000000000000],BNB[0.02000001000000000],BNT[0.10000000000000000],BOBA[0.50000000000000000],BRZ[1.00000000000000000],BTC[0.00000015000000000],CHR[2.00000000000000000],CHZ[10.00000000000000000],CLV[0.50000000000000000],COMP[0.00100000000000000],CONV[20.00000000000000000],CRO[20.00000000000000000],CRV[5.00000000000000000],CVC[1.00000000000000000],DAWN[0.50000000000000000],DENT[100.00000000000000000],DMG[4.00000000000000000],DODO[1.50000000000000000],DYDX[0.20000000000000000],ENJ[1.00000000000000000],ENS[0.32000000000000000],FIDA[6.00000000000000000],FTM[94.993700000000000],FTT[0.60000000000000000],GRT[19.00000000000000000],HGET[0.05000000000000000],HMT[1.00000000000000000],HNT[1.40000000000000000],HTE[1.00000000000000000],KNC[0.10000000000000000],LINK[0.20000000000000000],LRC[13.00000000000000000],LTC[0.01000000000000000],LUA[2.00000000000000000],MAPS[1.00000000000000000],MATH[0.10000000000000000],MATIC[9.99820000000000000],MEDIA[0.51000000000000000],MER[1.00000000000000000],MOB[1.00000000000000000],MTA[1.00000000000000000],MTL[0.20000000000000000],OKB[0.10000000000000000],OMG[5.50000000000000000],ORBS[10.00000000000000000],PERP[0.80000000000000000],PROM[0.02000000000000000],PUNDIX[0.30000000000000000],RAMP[1.00000000000000000],RAY[1.00000000000000000],REEF[60.00000000000000000],REN[1.00000000000000000],RSR[20.00000000000000000],RUNE[0.50000000000000000],SAND[1.00000000000000000],SKL[1.00000000000000000],SLP[5.00000000000000000],SNX[0.70000000000000000],SOL[1.65984340000000000],SPELL[500.00000000000000000],SRM[1.00000000000000000],STEP[20.00000000000000000],STMX[40.00000000000000000],STORJ[10.50000000000000000],SUSHI[1.50000000000000000],SXP[1.00000000000000000],TOMO[6.00000000000000000],TRX[20.00000000000000000],UBXT[2.00000000000000000],UNI[0.70000000000000000],USD[3.68888600347682 9],USDT[0.00000016918361845],WAVES[1.00000000000000000],WRX[1.00000000000000000],XRP[7.00000000000000000],YFI[0.00300000000000000],ZRX[1.00000000000000000] |
| 01043573 | BTC[0.00000030188396],EUR[0.00000003835000],FTT[22.28598144902276],SOL[0.05776539000000000],USD[0.00000091861506],USDT[0.00000024355128] |
| 01043574 | USD[25.000000000000000] |
| 01043576 | BTC[0.12230928000000000],COPE[691.53982000000000],DOGE[2.000000000000000],USD[0.00005023254870172] |
| 01043580 | USD[30.000000000000000] |
| 01043581 | MER[0.89493000000000000],TRX[0.00000400000000000],USD[0.00000071194858],USDT[0.00000062389687] |
| 01043583 | ALICE[59.98894200000000000],BAL[56.32950008700000000],CHZ[639.88204800000000000],FTM[1029.81002000000000000],FTT[25.39527033000000000],MNGO[2569.52634900000000000],RAMP[1499.72355000000000000],SHIB[7098651.00000000000000000],SOL[6.78907850000000000],USD[0.76078024954237 54] |
| 01043586 | USD[11.706584984000000] |
| 01043587 | GT[0.29982150000000000],USD[0.58386791940000000],USDT[0.00922742500000000] |
| 01043588 | USD[0.00002298574453 6],USDT[0.000000180590567] |
| 01043589 | USD[30.000000000000000] |
| 01043592 | AAPL[1.23383674091952 40],EUR[0.00000118215288 7],NOK[0.00000000794393 6],PYPL[1.25344947956145 90],USD[1.110459399326352 1] |
| 01043593 | BTC[0.00000000025886],USD[0.000000097282 97] |
| 01043594 | TRX[0.000050000000000],USD[0.00000004000000000],USDT[0.004627000000000 00] |
| 01043595 | FTT[0.194799221251410 0],GBP[0.00163589395818 8],SOL[0.00000003650656 0],USD[0.00000012657702 1],USDT[0.00001095152894 67] |
| 01043602 | DOGE[0.00000000787053 06],ETH[0.00000002149980],FTT[0.00000004505920 7],LINK[0.00000000618303 8],USD[0.0000000998333 22],USDT[0.000000037450000] |
| 01043613 | DOGE[8.00000000000000000],USD[1.82179528879841 33] |
| 01043616 | USD[112.205049357769000] |
| 01043619 | BUSD[72.35000000000000000],USD[0.00035673102907 20],USDC[14.37900000000000000] |
| 01043620 | RAY[0.01255022000000000],USD[0.332493888650000 0] |
| 01043622 | COPE[1.960310000000000 0],LTC[0.00821000000000000],RAY[4.99910000000000000],USD[35.75572736364548 56],USDT[0.00000014051125 2] |
| 01043629 | BAO[2.000000000000000],KIN[1.000000000000000],ZAR[0.000000009099418] |
| 01043631 | ATLAS[1149.78805500000000000],FTT[0.02966700872381 80],IMX[57.48940275000000000],USD[1.00874409886706 04],USDT[101.3045261389590034] |
| 01043634 | BTC[0.00044620000000000],ETH[0.00049011000000000],ETHW[0.00490109955966 54],USD[-1.85579262775665 09] |
| 01043635 | OXY[0.88961000000000000],TRX[0.00000100000000000],USD[448.95001821888542 50],USDT[0.00597516250000000] |
| 01043636 | BNB[0.000000007134877 9],USD[0.0253375180000000] |
| 01043637 | TRX[1004.79900000000000000],USD[0.129375000000000000] |
| 01043639 | ATLAS[0.00000006175968 4],ETH[0.000000001000000],FTT[0.04144734217060 20],OXY[0.00000005962154 7],RAY[0.00000000965887 19],TRX[0.000010000000000],USD[3.37352820115000 00],USDT[0.000000124658552] |
| 01043640 | FTT[20.80000000000000000],MATIC[217.34881419128460 00],TRX[0.00000200000000000],USD[-0.24049878286610 98],USDT[686.29968514019536 6] |
| 01043641 | USD[30.000000000000000] |
| 01043642 | BTC[0.000000074134161],TRX[0.00000060000000000],USD[0.0000000069295610],USDT[0.0000000062202039] |
| 01043644 | USD[30.000000000000000] |
| 01043648 | USDT[0.000000028035600] |
| 01043649 | BNBBULL[0.00000000076500000],TRX[0.000010000000000],USD[0.66687653787805 74],USDT[0.00000011681234 4] |
| 01043654 | BNB[0.000000002953441 2],BTC[0.0000000019549477],DAI[0.0000000004486458 4],ETH[0.00000001264743 46],SOL[0.00000000626454005],USDT[0.00002198786945 08] |
| 01043658 | BF_POINT[20.00000000000000000],CHF[0.00000000960590960],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.513118243059388 9] |
| 01043659 | USD[1.575912540000000 0],USDT[0.00000001187213 8] |
| 01043660 | RUNE[0.96286000000000000],USD[0.05458634628250 00],USDT[0.00000007256838 0] |
| 01043664 | BAO[0.000000047032000],BTC[0.00000000621575 00],ETH[0.000000000437356 9],TRX[0.71460100000000000],USD[0.00009963197824 30],USDT[0.0839739425688298] |
| 01043667 | KIN[145104.70800291000000000],USD[0.00000001958242 8] |
| 01043670 | AMC[0.09914500000000000],BTC[0.00000007600000000],ETH[0.0009395900000000],ETHW[0.00093959000000000],FTM[0.99240000000000000],HNT[0.00000003694535 0],TRX[0.0000200000000000],USD[94.91063149132173 34],USDT[0.00022208022855807] |
| 01043671 | USD[25.000000000000000] |
| 01043672 | USDT[0.291432000000000] |
| 01043673 | BUSD[1740.07359746000000000],USD[0.0000000058293576],USDT[0.0000000007090468] |
| 01043674 | TRX[0.000020000000000],USD[0.00000000029349289] |
| 01043678 | ATLAS[660.00000000000000000],BTC[0.00000498202064415],BULL[0.0000009960100000],FTT[0.20000000000000000],RAY[7.47163746000000000],SOL[0.10034535000000000],SRM[3.00351116000000000],SRM_LOCKED[0.03587114000000000],TRX[0.00030000000000000],USD[0.00108809201972 85],USDT[0.0000000140926426] |
| 01043684 | EUR[0.00000042777900],TRX[0.00006087838640000],USD[-0.00000011763780],USDT[0.00000000044116740] |
| 01043687 | USD[0.031019435757500 1],USDT[0.00000000928458 76] |
| 01043689 | TRX[0.000010000000000],USD[20.557495744596637 20000000000] |
| 01043690 | BNB[0.000202810000000],USD[-0.0053964838854 327] |
| 01043692 | USDT[0.000000005593990 0] |
| 01043693 | SOL[0.03000000000000000],USDT[0.000000089659407] |
| 01043695 | BTC[0.00000001283193 56],DOGE[0.00000000450 7785],DOGEBULL[0.00000000900000000],ETH[0.0002249200000000],ETHBULL[0.00000000950000],ETHW[0.000224915008571 6],FTT[0.000000007378855 0],LTC[-0.00000001000000000],SOL[0.00000001000000000],USD[-0.00043487086074 90],USDT[0.000000049595800] |
| 01043696 | BUSD[111.079364680000000],USD[0.00000000896706 47],USDT[0.506214034915346 0] |
| 01043701 | ATLAS[550.00000000000000000],TRX[0.000010000000000],USD[0.097464751062 5000],USDT[0.0000000032384270] |
| 01043702 | BTC[0.00000055241940],ETH[0.000858999400000],ETHW[0.00088600310432 26],EUR[0.696984350000000],FTT[0.00000001295658 5],USD[0.00112628635400 9],USDT[0.0000000151051865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043703 | OXY[16.996770000000000],USD[1.314704790000000] |
| 01043704 | DOGE[107.124271474000000],SHIB[36.633405890000000],USD[0.000000094859733] |
| 01043705 | BTC[0.000046530000000],LOOKS[0.783959550000000],LUNA2_LOCKED[0.000000217739954],LUNC[0.002032000000000],NFT (435158576818930699)[1],NFT (453657096130034853)[1],NFT (455581704680992739)[1],NFT (462082245605088589)[1],NFT (570378944255047751)[1],TRX[0.000002000000000],USD[0.478660090651703],USDT[0.000000002581026] |
| 01043706 | LOOKS[27.984990000000000],USD[0.524534960250000],USDT[0.003502860000000] |
| 01043709 | BTC[0.000000090000000],FTT[0.000000100000000],USD[0.000000144459245],USDT[0.000000099209566] |
| 01043712 | USD[0.023353050000000],USDT[0.000000045121400] |
| 01043713 | AVAX[-0.000000000331378?],BNB[0.000000005387200],BTC[0.000000020720560],RAY[0.000000000000000],SRM[0.001496250000000],SRM_LOCKED[0.009097950000000],USD[0.000000029771017],USDT[0.000000009681704] |
| 01043714 | FIDA[32.997400000000000],FTM[137.466996661464368],FTT[9.099561180000000],MATIC[86.029807270000000],OXY[33.424334870000000],SOL[6.234866750000000],SOS[50377833.753148610000000],SRM[11.070025300000000],TRX[0.000001000000000],USDT[197.980800807496340] |
| 01043718 | KIN[39065.200000000000],SHIB[93749.000000000000],USD[0.000000070928582],USDT[0.000000006308740] |
| 01043720 | AURY[19.000000000000000],FTT[4.699107000000000],MNGO[2457.872000000000000],TRX[0.000090000000000],USD[10.655606695788500],USDT[0.007000009146398] |
| 01043725 | ATLAS[369.929700000000000],AURY[2.999430000000000],BUSD[51.715517510000000],CHR[47.987840000000000],FTT[0.145985488787800],GENE[0.099126000000000],PERP[3.699126000000000],RAY[0.550547440000000],SOL[0.007564720000000],TONCOIN[0.070000000000000],TRX[0.001554000000000],USD[0.000000105720370],USDT[0.000000125052498] |
| 01043735 | USDT[0.000000004000000] |
| 01043739 | ATLAS[11110.000000000000000],FTT[0.000000085169600],LOOKS[0.963520000000000],SOL[0.000379190000000],SOS[82710.000000000000000],USD[-0.004130341036853?],USDT[0.000000016154856] |
| 01043740 | AUD[0.003964167864791],BNB[0.000000008628000],USDT[0.000000025688720] |
| 01043742 | TRX[0.000009000000000],USD[0.136493407500000],USDT[0.000024006076] |
| 01043744 | ATLAS[0.004236290058456],USD[0.000580295945315],USDT[-0.005376396617654] |
| 01043749 | ATLAS[0.000000018788052],TRX[0.000003000000000],USD[0.304730042421264],USDT[0.000000187341632] |
| 01043753 | ATOMBEAR[979.700000000000000],GRT[0.018822310000000],TRX[0.000005000000000],USD[-0.001396064465343?],USDT[0.007782134885438] |
| 01043759 | USD[0.000000055425000],USDT[0.000000016900700] |
| 01043763 | ETHBEAR[5103.306040260000000],LUNA2[6.123951397000000],LUNA2_LOCKED[14.289219930000000],LUNC[98822.469736060000000],TRX[0.000007000000000],USD[0.000000611198116],USDT[-2.400901106340427?] |
| 01043766 | ATLAS[410.000000000000000],TRX[0.000001000000000],USD[-11.851692328548153?],USDT[13.715610338337691] |
| 01043770 | TRX[0.000008100000000],USD[-0.000000025932208?],USDT[0.000000007177664] |
| 01043771 | ETH[0.000000005000000],USDT[1.661474000000000] |
| 01043774 | BNB[0.000000015100395],BTC[0.000001000000000],ETH[0.000000006225327],FTT[0.000000017866570],TRX[0.000000084079934],USD[-0.023333811879920],USDT[0.004891034150415] |
| 01043777 | USDT[0.000000883629789] |
| 01043780 | TRX[0.000010000000000],USD[0.000000641428570],USDT[0.000000287848159] |
| 01043784 | BNB[0.000000090149876],ETH[1.336820160000000],ETHW[1.336820160000000],FTT[0.000000093597126],RUNE[0.000000094078000],USD[0.176386971000000],USDT[0.000000016346775] |
| 01043785 | GBP[10.000000000000000] |
| 01043786 | GALFAN[20.595880000000000],INTER[16.996600000000000],USD[-9.706319630998603],USDT[0.000000138692582] |
| 01043787 | BNB[0.000000040000000],BTC[0.000000047293245],DYDX[0.000000006500000],ETH[5.238419242752846],ETHW[0.000335997827304],EUR[-0.267699015563752],FTT[0.000000030600000],MOB[20.386833636525400],SOL[0.000000012500000],STG[0.000000000100000],TOMOBULL[54.534160000000000],USD[0.443577246708425],USDT[0.084185914624029] |
| 01043789 | AKRO[2003.000000000000000],MAPS[0.704300000000000],OXY[0.321200000000000],STEP[107.745720000000000],USD[-1.133515309056421],USDT[6.660000035205339] |
| 01043794 | BTC[0.000000015724426],ETH[0.000000034670460],FTT[0.096257234095292],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],MATIC[0.000000045052800],TRX[0.000000005343220],USD[0.000000227090651],USDT[0.000011557484249] |
| 01043799 | TRX[0.000002000000000],USD[0.310703580000000],USDT[0.000000001924868] |
| 01043801 | BTC[0.000000070000000],FTT[0.000000045892303],TRX[0.000001000000000],USD[0.827535870066237],USDT[0.000000019280476] |
| 01043804 | DOGE[0.998100000000000],USD[0.851523243962500],USDT[0.000000008481830] |
| 01043806 | ATLAS[0.000000034442400],BTC[0.000000090000000],NFT (371784103408734242)[1],NFT (381356108165553714)[1],NFT (520010766268811252)[1],SOL[0.000087363947690],SRM[0.000481270000000],SRM_LOCKED[0.002594720000000],TRX[0.993052000000000],TRY[0.002391674965206?],USD[0.006449433120628],USDT[62.902462980465976?],XAUT[-0.000009508528310?] |
| 01043807 | BTC[0.000001085793550],FTT[0.000000004904186],USD[0.468904448219288] |
| 01043808 | TRX[0.000000000000000],USD[-7.946470916954856?],USDT[10.520978799652855] |
| 01043815 | BTC[0.000000002500000],FTT[303.839105000000000],GARI[375.000000000000000],NFT (392115521027301247)[1],USD[11.501692098928372],USDT[26.484486777353281?] |
| 01043820 | BTC[0.000000090000000],USD[0.029791520350000],USDT[0.000000087843256] |
| 01043821 | USD[0.001919544440657] |
| 01043823 | SOL[0.000000070000000] |
| 01043825 | BTC[0.001629650000000] |
| 01043828 | BTC[0.000000010000000],LUNA2[0.004592754675000],LUNA2_LOCKED[0.001071642758000],LUNC[100.008200000000000],USD[0.000000447374568],USDC[1364.626270400000000],USDT[0.000000010281969] |
| 01043829 | AGLD[0.000000046932252],ATLAS[0.000000000263480],BADGER[0.000000004566119?],BLT[0.000000005708000],DYDX[0.000000008882250],ENJ[0.000000005000000],ETH[0.000000005000000],FTM[0.000000006863719],HNT[0.000000037393000],LUNA2_LOCKED[25.276107660000000],OMG[0.000000005000000],ROOK[0.000000004000000],RUNE[0.000000076535592],SHIB[0.000000008581283],SLP[0.000000004274384],SOL[0.007074000269434?],USD[1.563874228223064],USTC[0.119350000000000],WAVES[0.000000052785821],XRP[0.263535009829165?] |
| 01043830 | ETH[0.000507700000000],ETHBEAR[604.550000000000000],ETHBULL[0.000080535000000],ETHW[0.000057713545579],MATIC[0.000000049322980],USD[0.002982364720045],USDT[0.000000006831882] |
| 01043838 | BNB[0.000000027799706],YFI[0.000000005000000] |
| 01043844 | BTC[0.000000527480000],ETH[0.000000005000000],FTT[0.000000023519829?],LUNA2[0.006688306536000],LUNA2_LOCKED[0.016060486250000],LUNC[149.880201202260000],RAY[0.000000001406984],SOL[0.000000010000000],SUSHI[0.000000016750000],TRX[0.000000011360740073?],USDT[0.000000000745962635] |
| 01043845 | TRX[0.000002000000000],USD[0.000000136141126],USDT[0.000000030692458] |
| 01043847 | LUNA2[1.026921484000000],LUNA2_LOCKED[2.396150129000000],LUNC[223614.315206100000000],USD[1.799878839056633],USDT[0.049530548996300] |
| 01043860 | TRX[0.000020000000000] |
| 01043861 | ATLAS[1249.858000000000000],MANA[29.994000000000000],TRX[0.000001000000000],USD[10.420953750000000],USDT[0.000000029815742] |
| 01043863 | BNB[0.000000047020423],TRX[0.000003000000000],USD[-0.000001986032889],USDT[0.000000186752180] |
| 01043866 | INTER[44.744865000000000],USD[0.733950523604520],USDT[0.009558150850860] |
| 01043868 | DOGEBEAR2021[0.071539887000000],USD[0.012890375146699] |
| 01043874 | SOL[29.981100010000000],USD[0.001530000000000],USDT[163.991832900000000] |
| 01043877 | BTC[0.000000025000000],FTT[0.244636047491741],RAY[0.000000095591950],SRM[0.838246820000000],SRM_LOCKED[0.009516080000000],USD[0.000000052055732],USDT[0.000000079268854] |
| 01043880 | BAO[9.000000000000000],BCH[0.000000009042000],BNB[0.000000073708800],BTC[0.000001800000000],DENT[3.000000000000000],EUR[0.000026329213334],FTT[0.000660000000000],KIN[5.000000000000000],REEF[0.012121210000000],RSR[3.000000000000000],UBXT[2.000000000000000],USD[0.000031635629740] |
| 01043881 | FTT[0.000000045089400],USD[0.000000082671988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01043885 | TRX[0.000007000000000000],USD[0.293629680986891 8],USDT[0.000000013448 4278] |
| 01043889 | RAY[0.7763329700000000 00],TRX[0.00000500000000 0000],UBXT[41047.689716 52000000000],USD[0.0000 00083460772],USDT[0.000 00001389170 6] |
| 01043895 | AKRO[1.000000000000000 000],BTC[0.0025371000000 00000],CRO[0.00005878000 0000000],ETH[0.000001300 000000],ETHW[0.000000130 0000000],EUR[0.000195449 895047],USD[0.0002572657 062200],XRP[0.0001320700 00000] |
| 01043898 | RAY[0.8183600000000000 00],TRX[0.33333000000000 0000],USD[0.004732685625 000] |
| 01043903 | COPE[200.0000000000000 00000],SHIB[15500000.000 000000000000000],SOL[0.0 00000062400000],USD[0.00 0000000782325 6],USDC[3.8418740200000 0000] |
| 01043906 | USD[0.000000084669021],USDT[0.0001130084776096] |
| 01043907 | KIN[109923.0000000000000000],USD[2.5016831000000000] |
| 01043908 | ATLAS[49.99150000000000 0000],TRX[0.000001000000 000000],USD[0.6458857937 625000] |
| 01043913 | ETH[0.999800000000000 000],ETHW[0.99980000000 0000000],LTC[7.910964990 000000000],USD[-140.8385 445200000000],USDT[0.000 000008468198 1] |
| 01043918 | BTC[0.000000095239000],FTT[0.000000009478701 7],USD[0.0000000143420 00] |
| 01043925 | BNB[0.000057290000000],FTT[1.745080970000000 0],USD[0.4466190473989 321],USDT[0.00000009569 5835] |
| 01043928 | BUSD[1.00000000000000 0000],TRX[0.00077800000 0000000],USD[1402.993897 7366067551000000000],USD T[0.0000001405876 74] |
| 01043933 | ADABULL[0.000000008563 6012],ATLAS[4310.0000000 000000000000],BEAR[0.000 000006668311 5],BNB[0.00 0000013563728],BNBBULL[0 .000000009237964],BTC[0.0 00000019307964],BULL[0.00 0000006109222 5],DOGE[0. 00000008116 6318],DOGEBE AR2021[0.000044835926901 52],DOGEBULL[0.000007267 3078687],DOGEHALF[0.0000 00000961522 00],ETH[0.0000 000079085661],ETHBULL[0.0 00000005648459 4],GBP[0.0 00000002852926 8],GRTBULL [0.00067500000000 0000],LIN K[0.00000009221496 6],LINKBULL[0.000000060500 00000],LTCBULL[0.00000000 8163028 6],MATICBEAR2021[0 .34717250486520 62],MATIC BULL[0.06029631259389 89],OKBBULL[0.00000009200 0000000],TRX[0 .0000000900 0000000],USD[0.4788102931 849967],USDT[0.0042885287 81814823 1],VETBULL[0 .0 0005893900000000],XRPBEA R[6038.45000000000000000 0],XRPBULL[3.386370081354 6688] |
| 01043939 | USD[25.0000000000000000] |
| 01043943 | USD[30.0000000000000000] |
| 01043944 | SOL[0.0000000782253 00] |
| 01043946 | DOGE[3.00000000000000 0000],USD[9.67857767292 53266],USDT[0.0085243675 664710] |
| 01043948 | ETH[0.000000010000000 0],TRX[0.0000020000000 00000],USD[0.00744093828 7386],USDT[143.780000006 2886648] |
| 01043949 | USD[0.0032324350754515] |
| 01043950 | FTT[3.0994300000000000 0],USD[48.29952489781100 00000000000] |
| 01043955 | BNBBULL[0.00000000800 00000],DOGEBEAR2021[0.0 0000000080000000],DOGEB ULL[0.000000008600 0000],SOL[0.00 18600000000000],UN ISWAPBULL[0.00000000800 0000],USD[-75.55430269497 66662],USDT[89.8992865715 401934] |
| 01043957 | TRX[0.000004000000000 0],USD[0.4631750643254 42],USDT[0.0000000071514 494] |
| 01043959 | EUR[-0.000000010000000 0],LUNA2[0.163728382500 0000],LUNA2_LOCKED[0.382 032892500 0000],USD[0.000 000289968164],USDT[36.877 636268192 6315] |
| 01043964 | ALICE[0.0969590500000 000],BAO[870.3250000000 00000000],CEL[0.09194400 0000000000],CHZ[9.939181 000000000000],ETH[0.0007 96659115609 9],ETHW[0.0007 96659115609 9],FTT[7.89950 23900000000],SOL[0.002133 440000000000],SPELL[2199. 594540000000 000000],SUS HI[23.9956689500000000],U SD[28.354697407548371 7],USDT[5.9353703703 3482 45] |
| 01043970 | USD[25.0000000000000000] |
| 01043974 | USD[0.000000096471492] |
| 01043979 | MNGO[789.84990000000 00000],TRX[0.0000020000 00000000],USD[0.52868929 65250000],USDT[0.0000000 19717964] |
| 01043985 | USDT[0.0000000938351 50] |
| 01043988 | AUDIO[0.00000010000000 0],BNB[0.0000000500000 00],COPE[0.00000000170 0000],ETH[0.00000003377 9825],SRM[0.00000007429 1086],USD[0.00000013141 8977],USDT[0.000000008068 7968] |
| 01043989 | BAO[1.00000000000000 0000],BTC[0.003041378100 00000],DOGE[0.0000003204 534021],USD[0.0000000107 67262] |
| 01043992 | BTC[0.000000050000000],USDT[0.0000004998520 8266] |
| 01043995 | SHIB[8.926500000000000 0],BRZ[0.99760545235083 32],BTC[0.00078502957775 0],CHZ[9.00000000000000 0000],SOL[0.00935252000 0000000],USD[0.000000023 292066],USDT[1.0628607520 000000] |
| 01043998 | ETCBULL[0.114527090000 00000],FTT[0.00176934365 17970],GRTBULL[0.0077300 00000000],IND[0.31320000 0000000000],LUNA2_LOCKED [0.000000140159380],LUNC [0.001308000000000],MATIC BULL[0.299790000000000],S OL[0.000000026400000],SX PBULL[0.009600000000000],TRX[0.000002000000000],U SD[0.000000183024717],US DT[0.0000001660284 48],XR PBULL[1.8771500000000000],XTZBULL[0.0716072000000 0000] |
| 01044002 | USD[0.000061297380000],USDT[0.0000000006915706] |
| 01044004 | USD[30.00000003983562110],USDT[0.0000000028187826] |
| 01044005 | AVAX[132.679833750000 00000],BTC[0.00000009820 8947],POLIS[138.37508800 0000000],SOL[0.000000100 000000],SRM[0.9690400000 00000],TRX[0.000010000000 000],USD[344.81499556638 5521],USDT[0.000000009350 448] |
| 01044010 | USD[0.000000011761956 7],USDT[0.000000006016 6562] |
| 01044014 | ATLAS[6768.138000000000000],USD[0.0014715773000000] |
| 01044017 | TRX[0.000009000000000 0],USD[0.3128253827887 548],USDT[0.490000050283 013] |
| 01044018 | AKRO[1.000000000000000 000],BTC[0.00000023000000 0000],CRV[77.11370853000 00000],DENT[2.0000000000 00000],DOT[7.311402320000 00000],KIN[5.000000000000 000],SAND[13.198917700000 00000],TRX[3.000000000000 0000],UBXT[3.000000000000 000],USD[0.000000753056 39],XRP[114.82630783000 00000] |
| 01044019 | USD[30.0000000000000000] |
| 01044025 | USD[-0.0248425792293864],USDT[0.0621312300000000] |
| 01044026 | TRX[0.000002000000000 0],USDT[1.61680333855000 00],USDT[0.0000000034123 628] |
| 01044027 | USD[0.000000095269446],USDT[0.0000000088942463] |
| 01044029 | USD[0.0048519760000000],USDT[0.3549680022115350] |
| 01044033 | USD[0.0016580883650000],USDT[-0.0015261756574948] |
| 01044035 | TRX[0.000003000000000 0],USD[-0.00000002286451 9],USDT[0.0000000121984 219] |
| 01044039 | SOL[0.000000104291830],TRX[0.000002000000000 0],USD[0.00000009764956 1],USDT[0.0000000129271 32] |
| 01044040 | BTC[0.000040000000000],TRX[0.7000010000000000],USD[0.000000082300000],USDT[0.4200000000000000] |
| 01044046 | DOGE[59.1838564039792 794],USDT[0.00924502165 51118] |
| 01044050 | FIDA[0.1233611700000000 0],FIDA_LOCKED[0.0692031 300000000],FTT[0.0235034 828644000],USD[0.3634038 765391891],USDT[0.006823 8301919861] |
| 01044052 | USD[-1.7759577970644866],USDT[1.8100000000000000] |
| 01044053 | USD[0.000000058178740],USDT[0.000000072417466] |
| 01044057 | TRX[0.000010000000000],USD[0.0558553905657760],USDT[0.0000000029168832] |
| 01044060 | BNB[0.0052656069647008],TRX[0.5296590000000000],USD[966.2269312988247526],USDT[-0.3084920512767754] |
| 01044067 | TRX[0.000004000000000],USD[23.3413028096789246],USDT[0.0132098700000000] |
| 01044069 | USD[1.7574839200000000] |
| 01044072 | LUNA2[0.252580795500 0000],LUNA2_LOCKED[0.58 9355189500 0000],TRX[0.00 0004000000000],USD[0.000 9042863640066 3],USDT[0 .0000000027288859] |
| 01044074 | 1INCH[0.0000000948175 24],FTT[0.000000037020 212],USD[0.0000000956 5640],USDT[0.00000000936 17440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044076 | TRX[0.0000020000000000],USD[0.0040687885394338],USDT[-0.0000000010301830] |
| 01044078 | SOL[0.0000000078387700] |
| 01044079 | USD[1.9603693389939904],USDT[0.0000000013845456] |
| 01044080 | ETH[-0.0000000000771200],SOL[0.0013852128983074],USD[-0.0007764381642446],USDT[0.0000000169344304] |
| 01044082 | ATLAS[7.7388072205269750],FTT[0.0571459580000000],SRM[0.0000000049537937],USD[0.0000000075731096],USDT[73.9663817873959819] |
| 01044083 | TRX[0.0000070000000000],USD[0.0000000048878448],USDT[0.0000000071248976] |
| 01044084 | KIN[9560000.0000000066288900],SOL[0.0000000012817376],TRX[0.0007770000000000],USD[-0.6649669772589716] |
| 01044095 | USD[0.0000483265305088],USDT[0.0000000066872956] |
| 01044097 | USD[-0.8524345953507464],USDT[1.4111127870000000] |
| 01044099 | ETH[0.0000001000000000],TRX[0.0000030000000000],USD[1.3423672119456690],USDT[0.0000000094423234] |
| 01044106 | USD[0.1069790953673100] |
| 01044110 | USD[0.0893513386188600] |
| 01044114 | MAPS[0.2801000000200000],OXY[0.8754000000000000],TRX[0.0000090000000000] |
| 01044115 | TRX[0.4017230000000000],USD[0.0420004295250000] |
| 01044116 | ETH[0.0000000002000000],FTT[0.0000000070060690],SOL[0.0000000013045179],USD[0.0000001165641696],USDC[264.0804611000000000],USDT[0.0000000150247214] |
| 01044118 | AUD[0.0000000075336938],BF_POINT[200.0000000000000000],BTC[0.0000000083850000],FTT[25.1951209900000000],MATIC[0.0000000056875150],NEXO[0.0000000060576600],USD[0.0038420065488754] |
| 01044120 | BTC[0.0000000067030000],CRO[0.0000000087104900],ETH[0.0000001000000000],FTM[0.0000000100000000],SOL[0.0000001000000000],USD[1.5055385729433523],USDT[0.6736733520000000],XRP[0.0432880000000000] |
| 01044124 | USD[0.0000000184126435],USDT[0.0000000013776731] |
| 01044125 | FTT[0.0343162745825072],TRX[0.0001000000000000],USD[13.1778571833987603],USDT[2.6297617593546986] |
| 01044133 | TRX[0.0000010000000000],USD[-0.1916407130613568],USDT[5.1755704784805577] |
| 01044135 | USD[0.0000004908440660],USDT[0.0000000009773453] |
| 01044138 | TRX[0.0000150000000000],USD[0.0000000172792091],USDT[0.0000000085706400] |
| 01044142 | TRX[0.0000010000000000],USD[0.0000000204442519],USDT[0.0000000044116547] |
| 01044143 | TRX[0.0000020000000000],USD[-0.1039789663425000],USDT[0.3500000000000000] |
| 01044144 | ETH[0.0000000048000000],ETHW[0.0006087748000000],FTT[15.2981950000000000],SOL[5.0080080000000000],TRX[0.9091800000000000],USD[0.0898832807865456],USDT[1070.3748277297610338] |
| 01044147 | 1INCH[0.0000000097764852],BNB[0.0000000028807314],FIDA[0.6921602400000000],FIDA_LOCKED[1.5928071600000000],FTT[0.1451591912392757],LTCBULL[999.8000000000000000],MER[1080.9852000000000000],MNGO[5588.8660000000000000],SOL[0.7400000000000000],SUSHIBULL[840890.0711000000000000],USD[0.0469566733523360],USDT[0.3090591982463343] |
| 01044148 | ETH[0.0000000008589739],FTT[0.0763163748302512],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[1.8857519858723831],USDT[0.0000000114757012] |
| 01044153 | BTC[0.0000000010000000],USD[0.0023974042023867],USDT[0.0000001128351731] |
| 01044157 | TRX[0.0007860000000000],USD[0.0000003917131140],USDT[0.0000000159313018] |
| 01044163 | JOE[0.0596249141606457],TRX[0.0003070000000000],USD[0.0000000093296060],USDT[0.5010396228332269] |
| 01044169 | USD[0.0000010000000000],USDT[217.8769829010000000],USDT[0.0000000076866230] |
| 01044171 | TRX[1.6976265400000000],USD[0.0000000884775592],USDT[0.0000000086667300] |
| 01044172 | USD[0.0000000609029242],USDT[0.0000000075784390] |
| 01044175 | ATLAS[230.0000000000000000],TRX[0.0137010000000000],USD[0.2096786351380325],USDT[0.0367833812250000] |
| 01044183 | USD[0.0020445029574883],USDT[0.0000000099717750] |
| 01044190 | LUA[0.0703600000000000],USDT[0.0000000050000000] |
| 01044204 | USD[0.2421550066314744] |
| 01044207 | TRX[0.0000010000000000],USD[0.0000000053110235],USDT[-0.0000000447356754] |
| 01044215 | FTT[0.7998480000000000],USD[0.0000002508123348],USDT[5.4569848727706386] |
| 01044219 | TRX[0.0000050000000000],USD[0.4568316556219875],USDT[0.0000000021137780] |
| 01044220 | TRX[0.0000050000000000],USD[0.0000000495406],USDT[0.0000000311718] |
| 01044222 | TRX[0.5674030000000000],USD[0.0000000041234752],USDT[0.0000000069633120] |
| 01044225 | USD[0.0008737512476000],USDT[0.8722960788000000] |
| 01044228 | ATLAS[16992.0174686088948000],USD[0.3050511834400000],USDT[0.0089640000000000] |
| 01044229 | USD[-0.0581250642731902],USDT[0.0711157042493920] |
| 01044231 | ETH[0.0556313802486299],ETHW[0.0000000003941512],EUR[-0.0154256936723667],SOL[0.0000000022453705],USD[9000.7183176974737828],USDT[0.0000000063532694] |
| 01044232 | SXP[38.1480635000000000],TRX[0.0000030000000000],USD[0.1040463608323349],USDT[0.0000001012789004] |
| 01044234 | GST[0.0400000000000000],TRX[0.0000010000000000],USD[0.0000000074335396],USDT[0.0010229756164480] |
| 01044235 | LUNA2[0.0000000057000000],LUNA2_LOCKED[0.2644386166000000],LUNC[0.0280769000000000],USD[-0.0059670248163242],USDT[0.0076974410784139] |
| 01044236 | USD[0.0000000089219000],USDT[0.0000000027034084] |
| 01044238 | AVAX[0.0016381781675157],LINK[-0.1021302709856614],LRC[0.9983800000000000],SHIB[99874.0000000000000000],TRX[0.0000020000000000],USD[1.4736959312380383],USDT[0.482000005429141] |
| 01044241 | USD[0.0000000014766440],USDT[0.0000000081178070] |
| 01044244 | USD[0.0000010000000000],USDT[0.0000002340004297],USDT[0.0000000054309382] |
| 01044248 | BTC[0.0000000030000000],TRX[0.0000040000000000],USD[0.0000000083799623],USDT[0.0000000082668488] |
| 01044249 | TRX[0.0000030000000000],USD[-131.7426922259576292],USDT[144.8805230000000000] |
| 01044250 | CRO[69.9335000000000000],FTT[0.3999240000000000],MNGO[39.9924000000000000],TRX[0.0000020000000000],USD[15.5416275170708268000000000],USDT[909.9882690259100874] |
| 01044251 | USD[0.0000003507634],USDT[0.0000002338758456] |
| 01044252 | BTC[0.4433416967900000],BUSD[6322.2850992600000000],DOGE[695.8677600000000000],ETH[1.9559691919000000],ETHW[0.0000969191900000000],EUR[0.0000000061878508],FTT[0.0195587500000000],LUNA2[0.0721481887500000],LUNA2_LOCKED[0.1683457737000000],SHIB[1099797.2700000000000000],USD[3.5009888563095000],USDT[38.0867653920452177] |
| 01044253 | TRX[0.0000020000000000] |
| 01044254 | USD[0.0207708953703048],USDT[0.0000000062556598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044256 | USD[3.3508419494933863] |
| 01044258 | BTC[0.0000059200000000],ETH[0.0000000334660314],FTT[-0.0000000023905450],SOL[0.0000001000000000],USD[0.0017648220432481] |
| 01044261 | TRX[0.0000030000000000],USD[0.4827116250000000],USDT[0.0000000026182082] |
| 01044265 | TRX[0.0000040000000000],USD[0.0000002427468826],USDT[0.0000000017664931] |
| 01044274 | ALICE[0.0000000033997554],APE[0.0000586551147799],ATLAS[0.0000000043230000],AVAX[0.0000000067780000],BNB[0.0000000053867449],BTC[0.0103013329386656],CRO[0.0000000665902068],DOGE[0.0000000006454585],ENJ[0.0000000086685505],ETH[0.0000000004073038],ETHW[0.0000000020737228],EUR[0.0000001035908842],FTT[0.0000000032260749],HT[0.0000033923463270],KIN[0.0000000651687528],LTC[0.0000030065284098],MANA[0.0000000078297040],SAND[0.0000000096190184],SHIB[0.0000000090514863],SOL[0.0000000119420072],SUSHI[0.0000000843441139],TRX[4.0004632700000000],UBXT[1.0000000000000000],UNI[0.0000000071538321],USD[0.0000000833210621USDT[0.0000000154411435] |
| 01044275 | TRX[0.0018430000000000],USD[0.0000000190730914],USDT[35.4321649365966999] |
| 01044278 | BTC[0.0001104618168152],BULL[0.0000000045000000],FTT[0.0000864506950400],USD[1.1732490172000000] |
| 01044283 | COPE[25.9098870000000000],FTT[2.6654063486335186],MNGO[90.0000000000000000],SOL[1.1331860100000000],STEP[0.0000000100000000],USD[0.0000000111436268],USDT[0.0000000054772898] |
| 01044292 | ETH[0.0000000016181156],MATIC[0.0000000065095970],SOL[0.0000000077129060],USD[0.0000000123549132] |
| 01044296 | RAY[0.0000000058000000] |
| 01044297 | USD[0.0008675400000000] |
| 01044298 | FTT[0.0000000053335000],LUNA2[0.0000000396505466],LUNA2_LOCKED[0.0000009925179421],LUNC[0.0086339900000000],MATIC[0.0000000060832736],RAY[0.0000000176761112],SOL[0.0000000020352990],STORJ[0.0000000029936000],TRX[0.0000560000000000],USD[-119.7321350724727066],USDT[130.2585700209525045] |
| 01044301 | BAO[0.0000000537126688],ETH[0.0000000021819714],LRC[0.0001678627119104],MATIC[0.0000000059321941],RAMP[0.0000000066915729],RUNE[0.0000000061723973],SHIB[0.0000000042154522],USD[0.0000000084031937],USDT[0.0000000090037791],XRP[0.0000000086816353] |
| 01044307 | ATLAS[7932.7664142200000000],ENJ[0.9996000000000000],FTT[0.0533710000000000],USD[0.7037488556684447],USDT[0.0000000086096158],XRP[-0.3439284312596652] |
| 01044308 | BNB[0.0002520700000000],ETH[0.0720481700000000],FTT[150.7249954600000000],USD[0.0000000088229821],USDT[0.0000000015534932] |
| 01044316 | TRX[0.0000010000000000],USD[0.0000000081075159] |
| 01044318 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000029222355],USDT[0.0000000033678299] |
| 01044320 | USD[0.0000003887782] |
| 01044323 | USD[0.0000000010000000] |
| 01044326 | FTT[0.0000000089228040],SRM[0.0860000600000000],SRM_LOCKED[0.3644545100000000],USD[0.0000000135937421],USDT[0.0000000046991934] |
| 01044328 | USD[0.0324282247178800] |
| 01044336 | SOL[0.0000001000000000],USD[0.8629285987500000] |
| 01044339 | BTC[0.0000000600000000],TRX[0.0000020000000000],USD[0.0035926796397205],USDT[0.0000000067286887] |
| 01044341 | BTC[0.0000000460000000],USD[0.0025877418765092],USDT[0.0359526872774309] |
| 01044345 | AUD[0.4897840800000000],USD[0.3604688244675520] |
| 01044346 | ATLAS[1890.0000000000000000],BTC[0.0000000065000000],DOGE[-0.0000000044870000],SOL[1.0465050000000000],USD[105.2589683117485882],USDT[0.0000000008764219] |
| 01044357 | USD[0.4392966100000000] |
| 01044358 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0754549046424071],USDT[0.0921059033412060] |
| 01044359 | DENT[1.0000000000000000],FTT[0.8050029400000000],KIN[1.0000000000000000],REEF[1237.6967736900000000],USD[0.0000000089312345],USDT[0.0000000003384843] |
| 01044360 | TRX[0.0000010000000000],USD[0.1255834472575000],USDT[0.0000000015128010] |
| 01044361 | BNB[0.0000000045753265],DENT[0.0000000079688864],DOGE[0.0000000021595698] |
| 01044364 | BTC[0.0000000023707290],EUR[0.0000000052450000],FTT[0.0269713140152565],USD[0.5619204708621111],USDT[0.0000000068905952] |
| 01044366 | USD[0.0015538175356313],XRP[0.1194644900000000] |
| 01044369 | BTC[0.0246730630000000],ETH[0.1736968350000000],ETHW[0.1736968350000000],LTC[3.0000000000000000],MATIC[100.0000000000000000],REEF[500.0000000000000000],SOL[9.1698704000000000],USD[0.0000000192012528] |
| 01044374 | BTC[0.0000032900000000],LTC[0.0037103700000000],UNI[4.6406382900000000],USD[52.3618358197957247],USDT[0.0071886883108362] |
| 01044375 | BTC[0.0000000015889996],ETH[0.0000000042784196],SOL[0.0000000062744871],USD[0.0000011503964050] |
| 01044377 | ATLAS[14.9422084200000000],TRX[0.0000020000000000],USD[-2.8265071763306452],USDT[3.6420644527702761] |
| 01044381 | USD[4.0270446725000000] |
| 01044383 | ATLAS[4899.5932000000000000],BTC[0.0000000061233634],GMT[0.3313694349674690],GST[0.0429024743232360],SOL[4.6717007609301544],TRX[0.0000000062512500],USD[0.0000000172297683],USDC[0.1862179800000000],USDT[0.0000000011123420] |
| 01044386 | FTT[0.0000000010252400],SOL[0.0000000074892114],USD[1.9834617908612853],USDT[0.0000000241356684] |
| 01044388 | TRX[0.0000260000000000],USD[-0.0063585341399640],USDT[0.1308477839319511] |
| 01044390 | BNB[0.0000001000000000],DFL[9.6954200000000000],EUR[0.0002365368648424],FTT[0.0305636800000000],GBP[0.8497969787411504],SOL[0.0099950000000000],TRX[0.0000010000000000],USD[-0.1230796829174652],USDT[0.0000000231927555] |
| 01044392 | TRX[0.0000090000000000],USD[0.9834552839779896],USDT[0.0000000173788224] |
| 01044396 | AVAX[0.0000000043237165],BTC[0.0000005655347200],ETH[0.0000067400000000],ETHW[0.0000067363229737],SOL[-0.0000000008006758],USD[-0.0004759581489058],USDT[0.0000000006202272] |
| 01044397 | BTC[0.0000000010000000],LUNA2[0.0053624534720000],LUNA2_LOCKED[0.0125123914300000],LUNC[0.0018571000000000],TRX[0.3173960000000000],USD[2413.8280596808052347],USDT[0.0022328524585534],USTC[0.7590800000000000] |
| 01044398 | TRX[0.0000090000000000],USD[0.0034333552000000],USDT[0.0000000094299700] |
| 01044399 | DOGE[0.4000087360000000],ETH[0.0000995834176665],ETHW[0.0000995834176665],USD[64.1787546620380673],XRP[0.9988226680192954] |
| 01044400 | BAO[3.0000000000000000],BTC[0.0000012400000000],FRONT[1.0052740100000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.4562256588291314],USDT[-0.0000000046115470] |
| 01044403 | TRX[0.0000010000000000],USD[-0.2005075828625000],USDT[1.3300000000000000] |
| 01044406 | BNB[0.0047062600000000],DOGE[0.7606000000000000],ETH[0.0009734000000000],TRX[0.0000200000000000],USD[0.1385283859734723],USDT[0.0000000060248247] |
| 01044407 | BTC[0.0000000092464525],COMP[0.0000000080000000],FTT[0.0000000075990907],LUNA2[0.2841724172000000],LUNA2_LOCKED[0.6630689735000000],LUNC[22684.5453120000000000],TOMO[1.5823365356169151],USD[0.0000000551596698],USDT[25.1113555661615397] |
| 01044411 | TRX[0.0000010000000000],USD[2.4104799877367400] |
| 01044415 | AXS[0.0000000090637200],BNB[0.0000000064757659],BTC[0.0000000075000000],EUR[0.0000000047979694],FTM[0.0000000072694700],FTT[0.0021426489844024],LUNC[0.0000000020189800],MATIC[0.0000000092420700],PAXG[0.0000000065000000],RUNE[0.0000000925100000],USD[0.0000000083889917],USDT[0.0000000041068504] |
| 01044416 | TRX[0.0000010000000000],USD[5.9558465609409789],USDT[1.0379364803840136] |
| 01044421 | USD[3.9546117916475000] |
| 01044422 | ETH[0.0000000091259000],USD[0.0001882910653364],USDT[0.0000002394993619] |
| 01044423 | FTT[0.0229963273818500],USDT[0.0000000070000000] |
| 01044425 | USD[30.0000000000000000] |
| 01044429 | TRX[0.0000010000000000],USD[0.8219774496827318],USDT[0.4447890380467312] |
| 01044431 | USD[868.4842706341440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044433 | BAND[0.094260000000000000],RAY[0.700000000000000],SOL[0.019220000000000000],USD[0.000001455118334],USDT[0.000000005930364] |
| 01044435 | SRM[0.006423510000000000],SRM_LOCKED[0.040188510000000000],USD[1399.506173679697874240],USDT[0.000000007508292] |
| 01044436 | AVAX[0.000000000000000000],USD[0.010081578061674] USDT[241.302592438570156] |
| 01044437 | DOGE[0.0000000042439615],DYDX[0.000000001451420],FTT[0.087898434054042] GALA[0.0000000005384746],GODS[3393.200000000000000],LRC[0.0000000667444520],SOL[0.000000066332780],STG[9380.217040000000000],USD[2.858995436329637],USDT[0.0000000429891889] |
| 01044438 | USD[0.000000004328108] |
| 01044439 | FTT[0.0000000064794100],SOL[5.113533766375155120],USD[0.498143361920000] |
| 01044441 | TRX[0.000030000000000],USD[0.000000130741730],USDT[0.000000025523818] |
| 01044442 | BTC[0.0000000591938100],MATIC[0.000000000124040000],SOL[0.0000000100000000],USD[1.614802907671534700000000000],USDT[-0.000000017412302000] |
| 01044444 | RAY[2341.163079510000000000],USD[1.183881650800000000],USDT[0.004278000000000000] |
| 01044447 | BRZ[0.000000094295162],BTC[0.000000006454531700000],FTT[0.129502307971095500],USDT[0.000000000401782] |
| 01044448 | LTC[0.000000082601792],USD[0.00000090755494934] |
| 01044455 | DOGE[0.000000007254214800000] |
| 01044458 | ETH[0.043000075000000],ETHW[0.000985007500000000],EUR[0.0000000081464875],FTT[0.000000004916000],RUNE[2.698258365000000000000],SOL[0.0000000005000000000],USD[0.1673892230011316] |
| 01044459 | BTC[0.002788575438000],ETH[0.00000000953621360],ETHW[0.00000000045360000],LUNA2_LOCKED[0.00000002299556970],LUNC[0.0021460000000000000],USD[146.3195489157423138] |
| 01044461 | OXY[0.8144650000000000],USD[0.6167123543290260],USDT[-0.0032347167222756] |
| 01044463 | NFT (3870893239458000042)[1],NFT (52421040630049158500)[1],USD[0.5025953224326200],USDT[0.0049172795000000] |
| 01044465 | ETH[0.000000100000000],FTT[0.007322659993711180000],SXP[0.000000007600000000],USD[0.032786127854739],USDT[0.0000000094480908] |
| 01044466 | GBP[0.000018658352574900000],USD[0.000000004328010200000],USDT[0.0000000067815448] |
| 01044468 | TRX[0.000152000000000],USD[8.9647558822473533],USDT[0.00000001506009140] |
| 01044469 | BNB[0.000000040000000],BTC[0.0000017328096463],FTT[0.053853424187500],USD[0.7621930777106106],USDT[0.6753524755081431] |
| 01044473 | BAO[1.000000000000000000],USD[0.0000000863290062],USDT[0.0000002449435900] |
| 01044474 | GALFAN[2.999430000000000000],USD[0.00000003067456480],USDT[0.00000001187414320] |
| 01044475 | TRX[0.000020000000000],USDT[0.000000000334935] |
| 01044479 | ATLAS[4.918224140000000000],BTC[0.000076474500000000],DOGE[1.000000000000000000],FTT[0.0000014090988500],GOG[0.330000000000000000],POLIS[0.024162350000000000],SRM[3.924895970000000000],SRM_LOCKED[14.915809680000000000],USD[0.3606782622018120],USDT[0.000000000554433] |
| 01044480 | BTC[0.023574846000000000],DOGE[20000.032494925782478900],ETH[0.6232704600000000000],ETHW[0.623270460085514720],USD[9.301484079313392000] |
| 01044486 | USD[25.000000000000000000] |
| 01044490 | RAY[0.860190000000000000],USD[0.0771464459408870] |
| 01044493 | RAY[0.000000007160345700000],SOL[8.000000000891100000],USD[0.861761580000000000] |
| 01044494 | ETH[0.023698974000000000],FTT[0.1427826600000000000],ETHW[0.1120000000000000000],POLIS[19.996400000000000000],USD[0.6212865285449728] |
| 01044495 | AVAX[0.0000000100000000],BTC[0.000000003849182100],SOL[-0.000000005650000],USD[0.00000044617374580000],USDT[0.000000015854265] |
| 01044497 | LUNA2[0.37172343230000000],LUNA2_LOCKED[0.867354675300000000],LUNC[80943.5600000000000000],SOL[1.0098050000000000000000],USDT[0.3580127497671405],USDT[0.004184000000000000] |
| 01044499 | USDT[1.599537702500000000] |
| 01044500 | ETH[0.0007704000000000],ETHW[0.0007704000000000],TRX[0.0000300000000000],USDT[0.293277696000000000000],USDT[0.0046350000000000000] |
| 01044502 | ETH[1.134000000000000000],ETHW[1.1340000002227894],FTT[25.000000007169196],MATIC[0.0000000287200000],SOL[22.500000006317965],USD[1.1304088386125568],USDT[1.2081019703026329] |
| 01044512 | BCH[0.0000000022026800],BTC[0.0000000031549390],CAD[0.0000000007396468],FTT[0.0000000046889776],LINK[0.0000000001641250],LTC[0.0000000027032195],RAY[0.0000049567382],SOL[0.000000043092789],SRM[17.604186570000000],SRM_LOCKED[107.120712390000000],TRX[0.0016730494061100],USD[5000.0000000023523130076],USD[1115446.1604350700000000000],USDT[0.0000000123634321] |
| 01044522 | TRX[0.000003000000000],USD[0.000000155331024],USDT[0.0000000091859291] |
| 01044524 | USD[0.0000000123570732],USDT[0.0178128361332052] |
| 01044531 | AVAX[8.30000000000000000],USD[0.69939700617983975],USDT[0.00000001000672264] |
| 01044532 | AAVE[0.00000003500000000],BNB[0.000000001326595],BTC[0.00000000405656400],BULL[0.0000000592500000],DOGEBEAR2021[0.00000000540000000],ENS[0.00000007900000000],ETH[0.00300000079191438],ETHBULL[0.00000021979815],ETHW[0.00300000079191438],FTT[0.05715509000000000],SOL[-0.000000030000000],USD[-1.7783540747441890],USD[730.000070321245733] |
| 01044534 | USD[0.20422025200000000] |
| 01044536 | USD[25.000000000000000000] |
| 01044540 | AAVE[0.00000000800000000],ATLAS[17469.629557000000000],BTC[0.001597359000000000],ETH[0.000382405000000000],ETHW[0.000382405000000000],EUR[0.194922582115000],FTT[0.574846491380000],LTC[0.000000015000000],OXY[136.000000000000000],POLIS[140.800000000000000],RAY[86.207509070000000000],SOL[0.00068492500000000],SRM[51.477317920000000000],SRM_LOCKED[0.012812600000000000],USD[0.473269475066766],USD[0.6950531479207650] |
| 01044541 | EUR[0.006722250541411],KIN[2.000000000000000],TRX[0.000001000000000],USDT[0.000000051853725] |
| 01044543 | USD[0.0202409148725690] |
| 01044544 | BNB[0.000000003400000000],DOGE[0.19728146000000000],NFT (47755435799526604)[1],SOL[0.00001399731229021],XRP[0.0181337400000000] |
| 01044552 | BTC[0.000000009701456],KIN[1.000000000000000000],SOL[0.000000015092892],USD[0.001275649996219] |
| 01044553 | TRX[0.000002000000000],USD[0.0000000084836860],USDT[0.0000406294093416] |
| 01044556 | USD[0.000050000000000] |
| 01044559 | BTC[0.000000401650000000],ETH[0.000000050000000],USD[4.753919285000000000] |
| 01044560 | USD[27.323396368500000000] |
| 01044561 | ADABULL[2.60000000000000000],BCHBULL[7479.28102189000000000],DOGEBULL[1450.0000000000000000],EOSBEAR[17383.57103773175187000],EOSBULL[1016079.143097342216052],ETCBULL[160.000000000000000],KNCBULL[43801.7000000000000000],MATICBULL[261638.0000000000000000],SXPBULL[6008315.894796000000000],THETABULL[8213.300000000000000],TRXBULL[1673.9692000000000000],USD[0.0000000203202068],USDT[0.0000000141555282] |
| 01044563 | ADABULL[0.000063044000000000],DOGE[1.00000000000000000],EOSBEAR[9427.40000000000000000],EOSBULL[266.910420000000000],NFT (334577934589994889)[1],SXPBULL[114.391133000000000],USD[123.377968907972494],USDT[0.00000015345346] |
| 01044564 | BTC[0.000000004414264],BULL[0.000000040000000],ETH[0.0000000045095669],ETHBULL[0.0000000008000000],FTT[0.132211690674587 0],LINK[0.00000004891468 2],LUNA2[0.004591459624000 0],LUNA2_LOCKED[0.01071340579000 00],NEAR[0.073960000000000 00],SOL[0.0000000064021176],SUSHI[0.0000000056991610],TRX[0.000001000000000],USD[0.0895542563559 21] |
| 01044567 | ATLAS[397.8285964220333700],BTC[0.000196987557780 7],CRO[0.000000031835555 0],DOGE[0.0000001835555 00],ETH[0.000000160222280],ETHBULL[0.00000006250000 0],FTT[0.0317650418739598],MANA[0.00000000872000 00],SHIB[0.00000012028375 1],SOL[0.000000004000000],USD[1.6066112675966010],USDT[0.0000000055537526],XRP[5.956799076000654680],XRPBULL[-0.00000000025871081] |
| 01044569 | BTC[0.000089370980063 1],FTT[0.00000000817500000],USD[0.0001891519719774] |
| 01044570 | BNB[0.0339893543546732],FTT[0.0000001000000000] |
| 01044571 | ETH[0.000318310000000],ETHW[0.000318310000000],LUNA2[0.0000002303530 86],LUNA2_LOCKED[0.0000000537491933],LUNC[0.0050160000000000],NFT (53636217322826492 1)[1],TRX[0.000020000000000],USD[0.0000000060103396],USDT[0.0000000021356464] |
| 01044572 | ALICE[0.0000001605980],AVAX[0.0000001000709372],BNB[0.000000002700136 2],BTC[0.000000270013762],ETH[-0.0000000006000165],FTM[0.0000000628100000],FTT[0.000000039520601],LUNA2[8.86918031900000 0],LUNA2_LOCKED[20.694754080000000],MATIC[0.0000001726686 4],OMG[0.000000098745900],OXY[0.0000003700447794],SAND[0.000000000000000],SOL[-0.000000021096972],SRM[0.0000000049652801],USD[0.7078353717153512],USDT[0.0000000031791549] |

Schedule N - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044573 | BTC[0.00000000710000000],CEL[0.078880000000000000],USD[7.830388336000000000] |
| 01044576 | BTC[0.00170000000000000],CRO[29.984000000000000000],SHIB[400000.00000000000000000],TRX[101.000001000000000000],TSLA[0.090000000000000000],USD[2.554600858250000000],USDT[0.000000008521009B],XRPBULL[555.554023888000000000] |
| 01044578 | AVAX[4.000000000000000],BTC[0.016903203007400000],ETH[0.138819901472000000],SHIB[3197760.000000000000000000000],SOL[10.421542956320565000],TRX[0.000003000000000000],USD[0.516925843939991560],USDT[0.000000004289127] |
| 01044584 | AKRO[4.000000000000000000],ATOM[0.000000091000000],BAO[7.000000000060000000000],BTC[0.275102619327499600],DENT[3.00000000000000000],DOGE[0.000000001273461B],ETH[0.00000000049470042],ETHW[0.000000069384346],FRONT[1.0000000000000061],FTM[0.000000088606695],GRT[2.004113490000000000],HXRO[2.000000000000000000],KIN[7.000000000000000000000000B],RSR[3.250000000000000000],RUNE[0.000000008600000B],SEC[0.0000018270000000B],SHIB[832.479740828507203B],SXP[0.000004050000000B],TOMO[1.000000000000000B],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000043901116537B1],USDT[0.00000001965543B] |
| 01044585 | BTC[0.00000000012803A],FTT[0.000000100276132],SOL[313.844757902273380],SRM[0.453907049850000],SRM_LOCKED[393.310458470000000],USD[0.0000014658347145],USDT[0.0000000762493B] |
| 01044597 | BAO[1.000000000000000000],MATIC[0.00000000363208000] |
| 01044598 | USD[0.0349355733750000],USDT[0.0000000025519458] |
| 01044601 | AVAX[0.0037070000000000],BNB[0.004632160000000],BTC[0.00002400000000000],GST[0.06782642000000000],LTC[0.00000000032174701],NFT[3232195598608229222][1],NFT[385775475008825935][1],NFT[45626403826396477221],RAY[0.0000000089721200000],SRM[0.032911404563899B],SRM_LOCKED[0.313414030000000000],TRX[12.548931510000000],USDT[62.454498770468139],USTC[0.000000000415082731] |
| 01044603 | AKRO[1.000000000000000B],DENT[1.0000000000000000B],LUNA[24.616789345000000B],LUNA2_LOCKED[0.77250847000000000],LUNC[1005315.000000000000000000],RSR[1.000000000000000B],TRX[1.000000000000000B],USD[0.085555718678592],USDT[0.00000000972127B] |
| 01044605 | CTX[-0.000000018432000],FTT[0.000000005573800],LUNC[0.000000009742924],USD[0.000000087923121],USDT[0.0000006531158B],USTC[0.000000009985000],XPLA[9.100000100000000] |
| 01044606 | BTC[0.000090860000000B],TRU[0.0000000000000000],USD[-223.743894714725644],USDT[246.400934530000000] |
| 01044607 | BTC[0.0013097700000612],DOGE[0.00000000039634656],USD[0.039577810000000],USDT[330.123813274894960B] |
| 01044609 | EDEN[27.400000000000000B],TRX[0.00000010000000B],USD[0.677080358300000B],USDT[-0.4616925033024666] |
| 01044614 | BTC[0.00001999629540000],ETH[0.00000005000000000],FTT[0.0000000008273696],USD[2.175624711998435B],USDT[0.8598068503096787] |
| 01044615 | USD[30.000000000000000] |
| 01044616 | USD[-458.142871433000000],USDT[999.000000000000000] |
| 01044618 | FTT[0.012007682393750B0],USDT[0.517282914717845Z],USD[0.000000071552762] |
| 01044619 | GODS[0.031346810000000],LUNA2[0.0022391676260000],LUNA2_LOCKED[0.00522472446000000],NFT[324812268435263074][1],NFT[378208866525003340][1],NFT[382440020426722B0][1],NFT[400233935095514631][1],NFT[413825300225015482][1],NFT[513843158199966422][1],NFT[527014077952434963][1],NFT[561420483645325344][1],TRX[0.000000160773236],USD[0.000000005460993],USTC[0.316965000000000] |
| 01044621 | BNB[0.00081450000000B],LUNA2[0.000000167934082],LUNA2_LOCKED[0.00000039184692],LUNC[0.003656800000000],TRX[0.000008000000000],USD[0.4051740487439999],USDT[0.0000000547447684] |
| 01044622 | USDT[0.0000000015489935] |
| 01044624 | BNB[0.00000008510423T],BTC[0.00000031939000],FTT[0.088077322271994Z],TRX[0.00000600000000B],USDT[0.0000029236583019] |
| 01044627 | ATLAS[240.00000000000000],POLIS[28.400000000000000],USD[0.3247600260321900] |
| 01044632 | USD[28.0779613430000000] |
| 01044635 | APE[0.000000050012051],BEAR[0.000000020000000],BNBHEDGE[0.0000000165664431B],BTC[0.000000036763135],ETH[22.900793840949299999],ETHW[0.000000019541267],GODS[0.000000007123700B],MATIC[-0.000000011262090],MATICBEAR202[0.000000089772298],MATICBULL[0.000000030272340],SOL[0.000000097356758],USD[203.724220085333207],USDC[36469.327376040000000],USDT[0.000000005901421] |
| 01044636 | TRX[0.000000200000000],USD[0.000000008232700],USDT[0.000001227967600] |
| 01044637 | COPE[0.0088000000000000],USD[1.716659217448781] |
| 01044638 | USD[1.427401258963856S],USDT[0.000000005723741D] |
| 01044643 | BEAR[3.023000000000000],BTC[0.000000009421600],DOGEBULL[0.000000007150000],ETHBULL[0.000003698750000000],FTT[0.0046417644643615],MKRBULL[3.0000000860000000],PAXG[0.0003372870000000B],THETABULL[0.0000687070000000],USD[37.3531042919706453] |
| 01044648 | AMPL[0.000000078484480],BTC[0.000000094922539S],C98[0.000000005000000],FTT[0.452209265041914],LUNA2[0.1024054823000000],LUNA2_LOCKED[0.2389461253000000],SRM[0.1937301200000000],SRM_LOCKED[7.6476882400000000],USD[0.340447405959393Z],USDT[176.2005601021523073] |
| 01044651 | FTT[2.032445590000000],TRX[0.000001000000000],USD[0.000000345000000],USDT[0.0000001344128971] |
| 01044653 | MNGO[0.521200000000000],SXP[0.056034000000000],TRX[0.000001000000000],USD[0.000001417480076],USDT[0.000000014502932] |
| 01044656 | BAO[6179.952444940000000],DENT[707.819995300000000],EUR[0.000000026917581],KIN[29557.5533240579936336] |
| 01044661 | USD[-222.279812069424142B],USDT[526.279374760000000] |
| 01044662 | ETH[0.000000007000000],ETHW[0.00000886500000B],TRX[0.000000300000000],USD[0.00743002687000000],USDT[1.19510027200000000] |
| 01044663 | USD[0.000192857688311B],USDT[0.000000008506814] |
| 01044665 | FTT[0.000000438433333],NFT[42333742322878139][1],NFT[446828328229093050][1],NFT[478384651888864950][1],NFT[516963189559773518][1],NFT[525440262549589949][1],NFT[536584378034869353][1],RAY[0.00000000083600000],SOL[0.000000007226931],USD[0.000000086885189],USDT[0.0000000079767350] |
| 01044670 | BNB[0.000436820000000],TRX[0.000003000000000],USD[2.20024232089086618],USDT[0.0035687774430943] |
| 01044673 | FTT[0.10638612308000000],RAY[3.997200000000000],USD[0.00873330000000],USDT[0.000030404768488] |
| 01044677 | RAY[21.556621700000000],TRX[0.000001000000000],USD[0.000000398691015],USDT[0.000000005270600] |
| 01044678 | BNB[0.000010000000000],CONV[0.256720000000000],ETH[0.000000007018448Z],FTT[0.000000001084482],GODS[0.081550000000000],IMX[0.013333300000000],LUNA2[0.0067608571730000],LUNA2_LOCKED[0.01577533400000],NFT[296174048329088786][1],NFT[361318504435272771][1],NFT[365544000867505536][1],NFT[388071247572082431],NFT[476350462254113549][1],NFT[575992877308918827][1],SOL[0.000000200000000],TRX[0.000000100000000],USD[-0.0000111129641850],USDT[0.0000000046500620],USTC[0.957032010000000] |
| 01044681 | AUD[0.000000005418750B],BTC[0.01044384500000000],FTT[0.1109296127993242],USD[0.000000007627950] |
| 01044683 | USD[30.0000000000000000] |
| 01044689 | ATLAS[5.869316770265905Z],AVAX[0.099557200000000],BNB[0.0241504440919117],CQT[0.00565000000000000],DFL[10006.475000000000000],DOT[1.868901760578130B],ETH[0.000000100000000],ETHW[0.00004860932319B],FTT[0.0509881800000000],LUNA2[0.378013335100000],LUNA2_LOCKED[0.882031115100000],LUNC[82313.199573000000000],NFT[354656769606147418][1],NFT[390027470494313600][1],NFT[351343061198072671][1],RAY[0.216346000000000],SOL[0.0000000354020B0],USD[0.143896859420133Z],USDT[0.000000458163288],XRP[0.0470108756029496] |
| 01044690 | USD[25.000000000000000] |
| 01044694 | ETH[0.001810000000000],ETHW[0.001810000000000],FTT[0.000670316627800B],USD[174.42939744686474463] |
| 01044695 | KIN[142008.243886260000000],USD[0.000000009709246B] |
| 01044699 | NFT[303991180430606471][1],NFT[323631368575703180][1],NFT[337390311082738926][1],NFT[469877215298427504][1],NFT[471574158019209933][1],TRX[0.000001000000000],USDT[1.934428424000000B] |
| 01044702 | BNB[0.000144100000000],EUR[0.000000108108348],PERP[0.00000000650220T4],TRX[0.000000200000000],USD[-1.165014175660345S],USDT[1.470664850000000000] |
| 01044705 | DYDX[14.596903000000000],RAY[0.874980000000000],RUNE[0.09836600000000],USD[1.606144173635000],USDT[88.555768429500000B] |
| 01044709 | AUD[0.00037476317897] |
| 01044711 | BULL[-0.000000000000000],TRX[0.000000000000000],USD[2.098905458482209],USDT[6.070087499000000],VETBULL[0.000867900000000] |
| 01044712 | BUSD[10230.874641660000000],FTT[25.097446600000000],NFT[296488826082953548][1],NFT[346367680852389321][1],NFT[424257629920171019][1],NFT[428794090172815431][1],NFT[53827560014966052411],NFT[574010028018388719][1],OXY[0.952400000000000],USD[0.0000009378598S],USDT[0.000000005936785S] |
| 01044714 | DOGE[4.000000000000000],KIN[1487642S.00000000000000],TRX[0.0000040000000000B],USD[0.19307677000000],USDT[0.000000012687680] |
| 01044721 | USD[248.552568120397612S] |
| 01044722 | ATLAS[0.0000000440000000],BNB[0.000000003618919S],CRO[0.000000008639481],POLIS[0.00000007893450],SPELL[0.000000177030748],TRX[0.0000005694304],USD[0.000000009130866S] |
| 01044725 | BTC[0.054589085036000000],GRT[2.000000000000000],SOL[0.00000005660000],USD[546.547790126551028S],USDT[2.91177800026043671] |
| 01044728 | FTT[5.099031000000000],NFT[343457289091023037][1],NFT[378606755135660190][1],SOL[0.000613609960987],TRX[0.000012000000000],USD[0.281587431799529S],USDT[0.0621944323159373],XRP[0.000000833318279] |
| 01044734 | KIN[3687546.150000000000000],LTC[0.005568050000000000],USD[1.42556784700000000] |
| 01044736 | TRX[0.000000007062890],MATIC[0.000000000033680],SOL[0.000000016033680],USD[0.000001836582126S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044737 | TRX[0.000001000000000] |
| 01044738 | FTT[2.735048260000000],MATIC[-4.461561895172541],SOL[0.000829720000000],USD[10.911450891202753],USDT[0.000000096303990] |
| 01044741 | ATLAS[8.333035000000000],AURY[0.915497830000000],CONV[14908.970175000000000],FTT[0.069495500000000],INDI_IEO_TICKET[1.000000000000000],TRX[0.000004000000000],USD[0.000000095767369],USDT[0.000000084148960],YGG[520.520000000000000] |
| 01044743 | USD[0.937284200176548],USDT[-0.000000024316800] |
| 01044745 | ATOM[7.537658870000000],ATOMBULL[5.581650000000000],AVAX[19.080167040000000],AXS[0.199410240000000],BNB[2.170919710000000],BNBBULL[0.000192894000000],BTC[0.093100357710000],BULL[0.000000011500000],CREAM[0.038389218000000],CRO[49.773900000000000],DOGE[34.109854900000000],DOGEBEAR2[0.000000085000000],EUR[0.004314000000000],DOT[0.397884000000000],ETH[0.381584175500000],ETHBULL[0.000433710050000],ETHW[0.381584175500000],FTM[33.756838000000000],FTT[4.092824675186084?],LINK[135.814255390000000],LTC[0.126555433000000],LTCBULL[0.977010000000000],LUNA2[168.320546000000000],LUNA2_LOCKED[5.059414607000000],LUNC[6.985003627000000],MANA[3.975246800000000],MATIC[289.592697000000000],RAY[13.829522500000000],RUNE[0.097677820000000],SAND[1.994870000000000],SHIB[199392.000000000000],SOL[0.275866151000000],SPELL[143555.362540000000000],SUSHI[0.498575000000000],TRX[5313325000000000],USD[10131.415928119623060000000000000],USDT[818.557331069012896],VETBULL[0.511634000000000],WBTC[0.000000003000000],XRP[2163.456591300000000],XRPBULL[41.885400000000000],ZEC[BULL[11101.490335600000000] |
| 01044746 | USD[25.000000000000000] |
| 01044748 | BAND[0.055240000000000],FTT[0.045671528251343?],SRM[1.403146640000000],SRM_LOCKED[4.750422540000000],USD[2376.272046093258716?],USDT[1.216651009000000] |
| 01044751 | ETH[0.000000020000000],FTT[0.000000004353000],USD[12.200707741000992?] |
| 01044756 | USD[4.636004042200000] |
| 01044757 | SOL[0.000000078569703],USD[0.000000006843002?],USDT[0.000000041985429] |
| 01044758 | DAI[0.012318200000000],DOGE[0.000000014691845],SOL[0.000000009602232],TRX[0.000004000000000],USD[5.136834589073522?],USDT[1.921433089015978?],XRP[0.000000034112058] |
| 01044779 | HOLY[0.953800000000000],USD[2.016573550000000] |
| 01044780 | BAO[3.000000000000000],BRZ[0.000000059191672],BTC[0.000000061714465],DOGE[0.000000008795997?],ETH[0.000000084112633],EUR[0.000207678316145?],TRX[0.000000035600000],USD[0.000000031534188] |
| 01044783 | USD[0.583927559000000] |
| 01044784 | FTT[0.002305870000000],TRX[5.100001000000000],USD[25.076230531229084?] |
| 01044788 | AUD[125.546584374683590],BAO[1.000000000000000],BTC[0.000001000000000],SRM[0.005666650000000] |
| 01044791 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000003930280640],ETH[0.000000005280000],LINA[0.000000008104376] |
| 01044792 | SOL[0.000000088660000] |
| 01044794 | USD[1.603918223134000] |
| 01044795 | BNB[0.000000085247775],BTC[0.000000006076000],TRX[0.000003000000000],USD[0.059484658179491],USDT[0.000000092718680] |
| 01044796 | ENS[0.008233000000000],FTT[0.001107290000000],IMX[0.100000000000000],LUNA2[0.004036031720000],LUNA2_LOCKED[0.094192074000000],MOB[0.028366880000000],NFT (3443734843556091861]{1],NFT (3510148471799922007]{1],POLIS[0.000923930000000],ROOK[0.000586390000000],TLM[0.016550000000000],USD[0.432876869111602],USDT[0.004244000000000],USTC[0.571429000000000] |
| 01044797 | BNB[0.000000009944248],BTC[0.000000002899814],DOT[0.000000002253642?],FTT[0.000000007181523?],FTT[0.000000003451201],LUNA2[0.000000002638147?],LUNA2_LOCKED[0.000000048155676?],LUNC[0.004494000000000],MATIC[0.000000010748880],SOL[0.000000009771427?],USD[0.000073202020522?],USD[0.000000000657340] |
| 01044803 | BTC[0.000005616000000],SOL[0.000000031572090] |
| 01044804 | USD[0.000000029091997?] |
| 01044805 | BNB[0.000000010000000],TRX[19.411148000000000],USD[0.078825260295865?] |
| 01044806 | ETH[0.000000010000000],NFT (4396165316739961501{1],USDT[2.358670889093248] |
| 01044807 | BEAR[484.290000000000000],BULL[0.000673531475000],ETH[0.000480000000000],USD[18037.577499018025000?] |
| 01044808 | USD[9.806105831440000],USDT[7.973659170000000] |
| 01044813 | TRX[0.000002000000000],USD[0.606744297750000],USDT[0.000000003380140] |
| 01044814 | BNB[0.000000011756174],BTC[0.000000091149245],DOGE[9.495750247813819?],SOL[7.200000000000000],USD[0.195194277280402?] |
| 01044822 | FIDA[0.215300000000000],FTT[0.004716768701650?],SRM[0.427614870000000],USD[0.000000068273705],VETBULL[0.008758000000000] |
| 01044823 | ATLAS[9.342000000000000],CRO[0.005200000000000],TRX[0.000002000000000],USD[0.126040281183210],USDT[0.000000105846889] |
| 01044827 | BTC[0.000015120912600?],SRM[5.148395140000000],SRM_LOCKED[19.571604860000000],USD[8.475107586540000?],USDT[0.000000096113553] |
| 01044831 | BTC[0.000000050000000],RAY[0.000000042649000],SOL[0.000000009337060],USD[1.990216588129440?] |
| 01044836 | NFT (3095068998220372031{1],NFT (3446097100994291011{1],NFT (3668137513386482381{1],NFT (4640310478167206501{1],NFT (5394423778091517811{1],TRX[0.000042000000000] |
| 01044837 | ETH[0.000000027069598],FTM[96.981570000000000],USD[0.425817115997750] |
| 01044838 | FTT[0.000000000670200?],OXY[0.000000092769920],RAY[0.000000004480000],SLRS[0.000000001266580],SRM[0.031166982847279],SRM_LOCKED[0.141808090000000],SXP[0.000000069489650],TRX[0.321713000000000],USD[0.000000126619877] |
| 01044839 | LTC[0.000000042849280],USD[0.000000010137280],USDT[0.000000278431038] |
| 01044841 | USD[30.000000000000000] |
| 01044843 | BNB[0.000000200000000],BUSD[130.945881110000000],CRO[0.000000042054998],ETH[0.000000058000000],FTT[0.000000027672726?],LTC[0.000000014913629?],LUNA2[0.251040157100000],LUNA2_LOCKED[5.857603667000000],SOL[0.000000075997059?],SRM[0.827696600000000],SRM_LOCKED[4.878972300000000],USD[0.000001143274221],USDT[0.000000075714031] |
| 01044844 | TRX[0.000003000000000] |
| 01044850 | OXY[0.610975000000000],RAY[0.911850000000000],USD[0.052422891500000] |
| 01044851 | USD[25.000000000000000] |
| 01044854 | OXY[0.384000000000000],USD[0.772878439137800] |
| 01044855 | USD[0.000000100831948],USDT[0.000000067840639] |
| 01044857 | FTT[0.599622000000000],USD[0.671678020000000],USD[4.555594024134340] |
| 01044859 | BNB[0.000000045052273],NFT (5181418781591920621{1],NFT (5449863002259422511{1],NFT (5655908611894544731{1],USD[-0.000000376794604],USDT[0.000000037604066] |
| 01044863 | USD[0.000000003697860] |
| 01044864 | KIN[1.000000000000000],SOL[2.325427036000000] |
| 01044865 | EDEN[493.600000000000000],FTM[629.000000000000000],FTT[7.494440000000000],MATIC[9.885540000000000],RAY[0.467253870000000],SOL[0.009628367535090?],SRM[0.353733070000000],STEP[0.024842200000000],USD[1.670141234241042?],USDT[0.000000075720325] |
| 01044868 | BNB[0.188005620000000],ETH[1.667159180000000],ETHW[0.580159165424259],FTT[25.017629900000000],IMX[79.191111110000000],LUNC[0.004073550000000],POLIS[23.250206530000000],RAY[0.000000045356830],SOL[5.229461682321112?],USD[4.823159737181239?],USDT[0.000000126762708] |
| 01044870 | TRX[0.000002000000000] |
| 01044872 | BTC[0.000011530684520?],FTT[0.092850423580797?],LUNA2[0.588575732000000],LUNA2_LOCKED[1.373343354000000],LUNC[128163.602897946452800?],SLRS[0.000000097953038],SOL[0.001677000000000],USD[2124.617512571404129?],USDT[0.009909245925000] |
| 01044874 | USD[0.007779650000000],USDT[0.000000087302452] |
| 01044875 | MAPS[0.990025000000000],TRX[0.000001000000000],USDT[0.000000020000000] |
| 01044876 | USD[19139.624352068050000?] |
| 01044879 | TRX[0.000000300000000],USD[0.000000090109024],USDT[0.000000015000000] |
| 01044885 | BNB[0.009602900000000],BTC[0.000000005000000],FTT[0.537527880000000],SOL[0.007115800000000],USD[9.014018023820780?],USDT[0.038462172706246?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01044886 | TRX[0.0000470000000000] |
| 01044887 | BCH[0.0000000936160098],OXY[0.0000000019087075],SXP[0.0000000096390064],USD[0.0000070217618895] |
| 01044891 | USD[0.0000000142605677],USDT[0.0000000004321848] |
| 01044892 | RAY[0.0000000011143500],TRX[0.0000000015595000],USD[0.0000000097567420] |
| 01044898 | SLP[1.0000000000000000],USD[0.0000000131552335],USDT[93.9260368703001756] |
| 01044899 | COPE[0.9456600000000000],TRX[0.0000100000000000],USD[0.0000000061468128],USDT[0.0000000076385654] |
| 01044900 | ATLAS[680.0000000000000000],TRX[0.0000010000000000],USD[46.1899329465562320000000000],USDT[0.0000000095496946] |
| 01044901 | AURY[32.1556484900000000],POLIS[159.9680000000000000],USD[51.2346106500000000],USDT[0.0000000096683252] |
| 01044903 | OXY[1.9987400000000000],RAY[11.0000000000000000],TRX[0.0000110000000000],USD[7.9367416870000000],USDT[0.0000000016478649] |
| 01044904 | AUD[0.0000010138586864],AVAX[0.0000114500000000],HT[0.0000000081114901],USD[0.0000003580458047] |
| 01044908 | BIT[0060.0538020000000000],BNB[0.0000000075000000],BTC[0.0000190239250000],DFL[10000.0499000000000000],DOT[20.0000000000000000],DYDX[0.0001250000000000],ETH[0.9171654395195176],ETHW[-1.0764020585347022],FTT[170.1568599964500419],GAL[40.0863000000000000],HT[0.0000200000000000],LUNA2_LOCKED[1.6483600590000000],MANA[1000.0050000000000000],MATIC[0.0100000000000000],PEOPLE[0.0955500000000000],SAND[0.0013750000000000],SOL[0.0001000000000000],UNI[0.0010000000000000],USD[13896.4441688464304473],USDC[950.0000000000000000],USDT[1-1320.2123845057526671],USTC[100.0000000000000000] |
| 01044909 | ATLAS[39.8974000000000000],TRX[0.0000080000000000],USD[0.0000000099452806],USDT[0.0000000026975419] |
| 01044911 | ETH[0.0000000050000000],TRX[0.0000030000000000],USD[25.0000000000000000],USDT[32.8762525160000000] |
| 01044912 | TRX[0.0000010000000000] |
| 01044913 | AUD[0.0000371766797671],ETH[0.0000000047095597],FTT[25.0063933600000000],IMX[0.0000000088585568],SOL[19.8930965400000000],USD[0.0000000643522740] |
| 01044916 | FTT[7.5920429737472487],SOL[1.8000000000000000] |
| 01044918 | LTC[0.0055000000000000],USD[4.5747748463100000] |
| 01044922 | USD[2.3547087547000000],USDT[0.0018100042303312] |
| 01044927 | ETH[0.0000000060000000],SOL[0.0000000025261918],USD[0.0000000049557809],USDT[0.0000054058900721] |
| 01044928 | DA[0.0287217900000000],FTT[25.0947450000000000],NFT[302588179011818404][1],NFT[314736492391799710][1],NFT[453661867515582740][1],NFT[476381877589331299][1],TRX[0.0008330000000000],USD[822.6925623897221782],USDT[0.0095004122360223] |
| 01044930 | TRX[0.0000590000000000],USD[0.0000000069329926],USDT[0.0000000098856256] |
| 01044933 | BTC[0.0060960760000000],RUNE[6.8987580000000000],SAND[2.9971200000000000],SLP[219.9604000000000000],SOL[0.4499190000000000],TRX[0.0000030000000000],USD[102.2953577445000000],USDT[380.0471139404389150] |
| 01044934 | NFT[391126391820205191][1],NFT[477596976849346744][1],TRX[0.0000020000000000],USD[0.0000001118178200] |
| 01044939 | USD[150.0000000000000000] |
| 01044944 | ALGO[0.9547800000000000],AXS[0.0964860000000000],BNB[0.0067440317677763],DOT[-7.8303848122979241],ETH[0.0002074900000000],ETHW[0.0002593625519796],FTM[0.0771810000000000],FTT[0.0771810000000000],GALA[5.6965000000000000],GENE[0.0411911400000000],IMX[0.0183790000000000],RNDR[6.0000000000000000],SLP[110.0000000000000000],SOL[0.0003602000000000],TRX[33.0004600000000000],USD[4.0720684034533945000000000],USDT[210.9744536413131],XRP[0.5400000000000000] |
| 01044947 | DOGE[0.6985000000000000],TRX[0.0000010000000000],USD[0.0000000100662372],USDT[0.0000000015883522] |
| 01044948 | FTT[0.0552199598805400],OXY[0.0000000033181600],USD[0.1422181756431824],USDT[0.0000000107364472] |
| 01044950 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000035874240],DENT[1.0000000000000000],ETH[0.0456946634139192],ETHW[0.0456946634139192],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000062869388],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0300001176928744] |
| 01044965 | CLV[0.0695000000000000] |
| 01044968 | ATLAS[599.6585600000000000],BNB[0.0000000036698620],USD[-0.0000000201613666],USDT[0.0000000048603354] |
| 01044972 | USDT[0.5000000000000000] |
| 01044981 | SOL[0.0000000089104108],USD[0.0000016260134228] |
| 01044982 | BNB[0.0000000468626268],BTC[0.0000000007816506],USD[0.0000071461614808] |
| 01044984 | ETH[0.0000000062000000],FTT[0.0856036509787726],GENE[0.0943000000000000],SOL[4.1992020000000000],STEP[0.0000000050000000],USD[0.1165745645500470],USDT[0.0000000040992912] |
| 01044986 | SOL[0.0047337800000000],TRX[0.0000050000000000],USD[4.4405290680750000],USDC[90.0000000000000000],USDT[0.5266352232447307] |
| 01044988 | NFT[380298052235435385][1],NFT[533190426011280287][1],NFT[560079225978918442][1],USD[0.0000000070826071] |
| 01044990 | BTC[0.0000000046400000] |
| 01044993 | BNB[0.0000000072236000] |
| 01044998 | ATLAS[40408.7509554900000000],AVAX[15.2000760000000000],FTM[3095.0219600000000000],FTT[151.5699950000000000],HNT[66.6000000000000000],LUNA2[6.0340328670000000],LUNA2_LOCKED[14.0794100200000000],LUNC[0.0000000032000000],RAY[0.0035000000000000],REN[26.8057210000000000],SOL[254.8768818940249600],STG[877.0034800000000000],USD[0.0000002438643181],USDC[8810.7572978200000000],USDT[0.0000000172867244] |
| 01045001 | ETH[0.0000001000000000] |
| 01045002 | USD[0.0000000041278021],USDT[0.0000000007532640] |
| 01045003 | MATH[249.9525000000000000],TRX[0.0000040000000000],USDT[1.0050000000000000] |
| 01045010 | USD[8.6105820900000000],USDT[1.9000000000759290] |
| 01045011 | BNB[0.0095000000000000],USD[1000.3629040277452635] |
| 01045017 | BNB[0.0052000000000000],FTT[25.7042246969992185],MATIC[0.0000000016037100],TRX[0.0000010000000000],USD[0.0044570741895247],USDT[0.0000000022323255] |
| 01045022 | BTC[0.0000000031162100],ETH[0.0000000049154868],SOL[0.0000000077662834],USD[0.0000001043266686],USDT[0.0000001427114383] |
| 01045023 | AAVE[0.0000000240040000],AUD[0.0018373775636341],BTC[0.1828389917860056],ETH[1.0501190401750000],ETHW[0.6824103143000000],SAND[404.3267692600000000],USD[2.0180475225226413],USDT[4288.5279613760890323] |
| 01045026 | USD[-0.1739310282154101],USDT[0.0031500300000000],XRP[0.6421764200000000] |
| 01045027 | AVAX[0.0606560463397467],BNB[0.0034050888267800],BTC[0.0000000060158500],DOT[0.0473562533604000],ETH[0.0000752279236600],ETHW[0.0000752279236600],FTT[0.0521253167978709],LUNA2[5.7207253230000000],LUNA2_LOCKED[13.3483590900000000],LUNC[0.0001499574584300],MATIC[2.4697162052494800],SOL[0.0033441224034585],USD[0.0027330071809706],USDT[479.6124959807995783] |
| 01045029 | ETH[0.0000000050000000],MATIC[309.9411000000000000],SOL[1.1013845000000000],USD[28.2783436851962858],USDT[0.0000000078663687] |
| 01045032 | DENT[99.7720000000000000],RAY[0.3302363100000000],USD[1.1517146280000000000000000000] |
| 01045033 | TRX[0.0000050000000000],USD[6.0831322560576605],USDT[0.0000000081060699] |
| 01045034 | ATLAS[3019.3960000000000000],USD[1.0690602100000000],USDT[0.0000000077351767] |
| 01045037 | BNB[0.0000000050000000],ETH[0.4490418940000000],ETHW[0.2956026240000000],SOL[3.3282967104939000],USD[4729.0728820204404595],USDT[0.1967643146527524] |
| 01045038 | 1INCH[0.9384400000000000],ETH[0.4490418940000000],BAO[950.6000000000000000],BNB[0.0199961200000000],BTC[0.0000113239917906],COMP[0.0000045084000000],CRV[0.9258800000000000],DOGE[3.6394800000000000],ETH[0.1992289610000000],ETH[0.1992289610000000],ETHW[0.0047107200000000],EUR[0.0000000075000000],FTT[0.0747166631044488],GRT[0.7786460000000000],KNC[0.6799873300921915],LINK[0.0939200000000000],LOOKS[0.8240000000000000],LUNA2[0.0029086833150000],LUNA2_LOCKED[0.0067869277350000],LUNC[0.0093700000000000],RAY[0.9914500000000000],RSR[5.9666621154218400],SAND[0.9720000000000000],SHIB[1598898.0000000000000000],SOL[0.0048802000000000],SUSHI[0.4865100000000000],UMB[0.048100000000000],USD[0.0264958633837627],USDT[0.0000000084421039],XRP[0.9430000000000000] |
| 01045039 | AUD[0.0080000000000000],BNB[1.3500000000000000],BTC[0.0639000000000000],FTT[25.0943664050000000],USD[0.0001607649750000] |
| 01045045 | BTC[0.0000001000000000],LUNA2[0.0147061330100000],LUNA2_LOCKED[0.0343143103600000],LUNC[3202.2914250000000000],USD[-0.0019710049965213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045046 | ETH[0.0001487200000000],ETHW[0.0001487206864458],USD[0.0087557600000000],USDT[0.3331723200000000] |
| 01045048 | BNB[0.2785666440000000],BTC[0.0002991522200000],DOGE[1304.2816433500000000],ETH[0.0000000075000000],FTT[4.6424288011679187],LINK[0.5976778200000000],LTC[0.8280740435000000],SOL[1.7869976350000000],SUSHI[0.9950125000000000],SXP[59.9314846300000000],TRX[0.0000300000000000],USD[87.9185011530144344000000000000],USDT[40.4115364032863918],XRP[285.6401542500000000] |
| 01045050 | USD[0.0146813547700000] |
| 01045053 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[2.3073154593597200] |
| 01045054 | BTC[0.0000000073655508],FTT[0.0000000060993224],MATIC[0.0000000018492760],RAY[0.0000000066320000],SOL[0.0000000074733900],SPELL[0.0000000066976836],USD[0.0001336226877226],USDT[0.0000000050000000] |
| 01045056 | LUNA2[0.2054678182000000],LUNA2_LOCKED[6.4794249091000000],LUNC[44741.0500000000000000],USD[0.0126812614894379] |
| 01045057 | BAT[0.5515000000000000],USD[1.1879345272475153],USDT[0.0000000089531210] |
| 01045059 | USD[30.0000000000000000] |
| 01045061 | SHIB[2298470.5000000000000000],THETABULL[0.0000000044750000],USD[1.3799069625112781] |
| 01045062 | USD[30.0000000000000000] |
| 01045069 | BTC[0.0000000006828600],SOL[0.0000000018000000],TRX[0.0000000000000000],USD[0.0000000190846786],USDT[0.0000000015264134] |
| 01045070 | TRX[0.0000020000000000],USD[-0.3423613678350000],USDT[0.5700000000000000] |
| 01045071 | USD[0.0022100000000000] |
| 01045072 | BTC[0.0000000600000000],FTT[0.0000000305205000],USD[0.0027265141722990],XRP[0.0000000061421055] |
| 01045078 | DOGE[57.9614300000000000],SOL[0.6998670000000000],USD[12.6975297850000000],USDT[24.2865790075151968] |
| 01045080 | BNB[0.0000000007586913],BTC[0.0000323600967108],ETH[0.0000000086424438],TRX[0.0000030000000000],USD[-0.4689288190048838],USDT[0.0000000004663884] |
| 01045084 | ETH[0.0000000050000000],RAY[0.8654600050882061],STEP[0.0815095500000000],TRX[0.0000060000000000],USD[0.0000000081652692],USDT[0.0000001803930081] |
| 01045090 | BNB[0.0000000028143200],SOL[0.0000000096603036],USD[0.0000000100975608] |
| 01045091 | TRX[0.0000040000000000],USDT[0.0003155488940036] |
| 01045096 | AUD[0.0095863600000000],BNT[0.0000085000000000],BTC[0.0000000007000000],CHZ[0.0000000099000000],ENS[0.0000000018000000],HXRO[1197.0987314400000000],KIN[134404.0574809800000000],MANA[334.8383103070000000],RAY[0.0021811500000000],SHIB[0.5747279696000000],SRM[0.6672068000000000],SUSHI[0.0000000890000000],USD[0.0000203000000031897087],XRP[0.0000110000000000] |
| 01045099 | FTT[0.0120188500000000],USD[-0.0028348036754623] |
| 01045102 | DOGE[1998.0000000000000000] |
| 01045104 | USD[0.0168395900000000] |
| 01045108 | SOL[0.0000000023600000] |
| 01045111 | BTC[0.0004173907320316],CAD[0.0029060523220263],DOGE[0.0000000061079353],ETH[0.0516680894115917],ETHW[0.0510246594115917],KIN[1.0000000000000000],LTC[0.0000000095850000],RSR[1.0000000000000000],USD[0.0002279673495871] |
| 01045112 | BTC[0.0000000084242784] |
| 01045113 | MEDIA[0.0097840000000000],SOL[0.0040000000000000],TRX[0.9215780000000000],USD[2874.9598412127800000] |
| 01045115 | USD[2.6513316156488125],USDT[0.0000000063160000] |
| 01045120 | USD[-0.0000001359580033],USDT[0.0000000334062718] |
| 01045129 | BTC[0.0000000061562500] |
| 01045132 | USD[0.5711568300000000] |
| 01045136 | AVAX[0.0363331934333262],DOGE[0.4200000000000000],ETH[0.0036000100000000],ETHW[0.0007124200000000],MATIC[0.0000000056134061],NFT[411936451036050278][1],NFT[412632862563837797][1],NFT[480541066490637339][1],NFT[500707332572433616][1],NFT[538331800845769416][1],NFT[555499807308461279][1],NFT[571387164791010779][1],SOL[0.0010149700000000],ETHW[0.0010149700000000],USD[-1.3966170884384346] |
| 01045138 | BTC[0.0047056288632838],ETH[0.0010149700000000],ETHW[0.0010149700000000],USD[-1.3966170884384346] |
| 01045139 | TRX[0.0000000000000000],USD[0.0037153417563700],USDT[0.0000000034615120] |
| 01045142 | TRX[0.0000010000000000],USD[7.1715495112500000],USDT[0.0000000111481431] |
| 01045146 | BAO[5.0000000000000000],BTC[20.0000004400000000],CHZ[1.0000000000000000],DOGE[0.0000000041035761],ETH[0.0000000019311260],EUR[0.0036173212936216],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001850199050],USDT[0.0096144693475933] |
| 01045147 | USD[30.0000000000000000] |
| 01045148 | FIDA[0.0000000059000000],KIN[0.0000000085000000],MATICBULL[0.0000000094140112],RAY[0.0000000089100000],SOL[0.0000000001007079],SRM[0.0000000050000000],USD[0.0000233569408588],USDT[0.0000001092147020] |
| 01045150 | EDEN[4.8991400000000000],FTT[1.8706815029400000],LUNA2[0.0011198487280000],LUNA2_LOCKED[0.0026129803650000],NFT[437109816256435122][1],NFT[556007076672006491][1],TRX[0.0000010000000000],USD[0.3816836053856678],USDT[0.0000005027189162],USTC[0.1585200000000000] |
| 01045152 | FTM[0.2640139400000000],NFT[326204275150926764][1],NFT[391028776233655881][1],NFT[429653177180723997][1],TRX[0.0000450000000000],USD[-1.8731622744760000],USDT[1.9936110078750000] |
| 01045153 | KIN[0.0000000075075460],USD[0.9859072741274108],XRP[0.0000000054887090] |
| 01045154 | USDT[0.0000000057018442] |
| 01045155 | DOGE[338.7627000000000000],SHIB[8300000.0000000000000000],SOL[81.3250907500000000],USD[0.8697082150000000] |
| 01045158 | USD[0.0000000698731160],USDT[0.0000000055305120] |
| 01045160 | AKRO[1.0000000000000000],USDT[0.5346186711504549] |
| 01045163 | USD[0.0000000008000000],USD[0.0813903458650000],USDT[0.0029247437500000] |
| 01045167 | USD[0.7526624122237500] |
| 01045168 | RAY[0.0000000096000000],SOL[0.0000000000000000],USD[3.0704074890055920] |
| 01045173 | FIDA[0.1540765692038400],FIDA_LOCKED[8.4925355300000000],RAY[0.0000000076030000],SOL[0.0000000063886450],SRM[0.0256293200000000],SRM_LOCKED[0.1939723700000000],UBXT[0.0000000849696000],UBXT_LOCKED[84.1407640700000000],USD[0.0000000053045485],USDT[0.0000000049521028] |
| 01045174 | USDT[0.0000000072574984] |
| 01045181 | ATOM[0.0000000015739000],BNT[0.0000000057448100],BTC[0.0000000024855600],ETH[0.0000000025700000],MATIC[0.0000000074129300],RAY[4.5090786284436784],SOL[0.0000000010972480],SRM_LOCKED[0.0233001000000000],USD[26.2569538803106571],USDT[0.0000000023652022] |
| 01045182 | ADABULL[0.0000050529000000],ATLAS[300.0000000000000000],FTT[0.0370791574433994],USD[2.7127127244336544],USDT[0.0000000051948096] |
| 01045183 | APE[63.8889120790616600],AVAX[0.0000000104456741],BNB[0.0000000553651100],BTC[20.5598832529470800],DOGE[627.1369618689325900],ETH[0.2479480424181300],ETHW[0.2466001127398600],FTM[0.0000000081255800],FTT[150.0000000094890100],LUNA2[0.2595577389000000],LUNA2_LOCKED[6.0563472400000000],LUNC[5651.9244107856000000],MATIC[0.0000000075568200],SOL[0.0000000096694800],TRX[0.0000000058940500],USDT[1.3156094494143244],USDT[21.3265167971023857],YFI[0.0000000005000000] |
| 01045185 | USDT[0.0000000102586942] |
| 01045188 | SOL[0.0014582500000000],USD[5.8661822365000000],USD[0.0036224400000000] |
| 01045189 | ATOM[0.0431720500000000],DAI[0.0774143000000000],ETH[0.0000000040000000],TRX[0.0077800000000000],USD[0.5725314030193091],USDC[15.6209940000000000],USDT[0.3157187560000000] |
| 01045192 | USD[0.0001027620280070],USDT[0.0000001142475380] |
| 01045197 | FTT[0.0975252387834500],NFT[302453963462451606][1],NFT[362991109045320027][1],NFT[459096821338466745][1],NFT[557540225701861428][1],NFT[570332926276674904][1],NFT[571527270383208351][1],USD[1.3810239205000000],USDT[0.0000000020000000] |
| 01045198 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000038000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045201 | AAVE[0.000000030000000],BNB[0.000000009000000],BTC[0.115100039199327],ETH[0.000000006367100],FTT[0.000000029614652],LINK[0.000000050000000],PAXG[0.000000086000000],SHIB[56679477.150000000000000],SOL[0.000000001000000],USD[1.783564744108489],USDT[0.000000073393983],XAUT[0.000000008600000],XRP[0.000000032642830] |
| 01045203 | BTC[0.000000094530058],RAY[0.000000003580448],USD[1.198118239626692] |
| 01045207 | SOL[0.000000004063523] |
| 01045208 | BNB[0.000000047121050],ETH[0.000000000200000],MATIC[0.000000069882105],NFT[365887287804900077](1],NFT[460387972954365496](1],SOL[0.000000071321481],TRX[0.000060040110746],USD[0.000000008132145],USDT[0.000018413879319] |
| 01045209 | BNB[3.475205294404166B],BTC[0.026994875500000],ETHW[0.938025155000000],TRX[0.000001000000000],USDT[1.006083000000000] |
| 01045214 | BTC[-0.000000243628252B],USD[1.004996282550647B],USDT[0.005830097570000] |
| 01045215 | FIDA[0.914215000000000],USD[0.002205094200000],USDT[0.000000043000000] |
| 01045217 | BNB[0.000000024000000],RAY[0.000000004918448],SOL[0.000000006200000],USD[0.000000200059338],USDT[0.000000004719280] |
| 01045222 | USD[0.000000018200000],USDT[0.000999000000000] |
| 01045233 | BAO[11.000036500000000],DODO[539.323259050000000],DOGE[0.050091890000000],EUR[0.000000068743582T],KIN[0.000296170000000],MATH[0.020490000000000],MATIC[0.000007000000000],RSR[1.000000000000000],SHIB[93525.254283587596300],STEP[0.000734990000000],TRX[0.000221030000000],UBXT[0.000297500000000],USD[0.000000001800000T2872993],WRX[0.000000040000001],XRP[0.000152500000000],TRX[0.000000020000000] |
| 01045234 | ADABULL[0.000000088000000],ALTBULL[0.000902500000000],BULL[0.000003935000000],COMPBULL[13.301588300000000],DEFIBEAR[4.086000000000000],ETHBULL[0.000008676000000],MATIC[8.852000000000000],MATICBULL[250.803144800000000],THETABULL[0.000094600000000],USD[1.097397710000000] |
| 01045237 | USD[0.007159550000000] |
| 01045238 | USD[0.000000000000000] |
| 01045241 | USD[0.000000000589720] |
| 01045242 | AAVE[0.000000063921812],AVAX[0.000000099566239],AXS[0.000000008548893],BNB[0.000000037852200],BTC[0.000000086173900],ETH[0.000000048106060],ETHW[0.000000054864460],MATIC[0.000000090429873],SOL[0.000000089539357],SRM[0.000004080000000],SRM_LOCKED[0.003535380000000],USD[11119.334448328739935] |
| 01045244 | FTM[0.000000030489000],USDT[0.000000087638005] |
| 01045245 | 1INCH[242.982200000000000],DENT[152638.560000000000000],KNC[0.056560000000000],LINK[0.003140000000000],TRX[0.000004000000000],USD[506.430240312459000],USDT[0.000000033731040],XRP[0.936400000000000] |
| 01045247 | FTT[6.599601570000000],KSHIB[209.960100000000000],LUNA2[0.167126668600000],LUNA2_LOCKED[0.389962226800000],LUNC[36392.183963900000000],NFT[311222885408599867](1],NFT[351301564763851604](1],NFT[502768798795591535](1],TRX[0.001162000000000],USD[7.022740593152070],USDT[0.000100000000000] |
| 01045251 | FTT[1.341701560000000],NFT[369172037132124126](1],NFT[482273298715050471](1],NFT[511365173175828976](1],NFT[517246584620013855](1],NFT[560024958647119915](1],TRX[1.616673030000000],USD[-259.891312693505257000000000000],XRP[1512.653737175998080] |
| 01045252 | USD[0.000000000000000] |
| 01045259 | BTC[0.000000040000000],SAND[0.767440000000000],USD[0.057519624125000],XRP[0.811120000000000] |
| 01045260 | BTC[0.000000013217941],FTT[0.000000058984900],NFT[432490899320725667](1],SOL[0.000000003667682],TRX[0.000001000000000],USD[0.000000018131391],USDT[1.999416050151000],USTC[0.000000012514204] |
| 01045261 | BTC[0.000015870000000],ETH[0.095868504160950],ETHW[0.591868504160950],USD[-72.809052359009816] |
| 01045265 | USDT[0.075500000000000] |
| 01045266 | ETH[0.000818601999045],ETHW[0.000818601999045],LTC[0.005027000000000],TRX[0.002489000000000],USD[0.089239237362351B],USDC[6597.400000000000000],USDT[21048.470873719353189T] |
| 01045267 | BTC[0.000000007071864],DOGE[0.000000000224000],FTT[0.000000001371954],RAY[0.000000005000000],SOL[0.000000003191811B],SRM[0.986703842413182D],SRM_LOCKED[34.108390200000000],TSLA[0.000000100000000],TSLAPRE[0.000000020000000],USD[0.389568399694404b],USDT[0.000000070102273],XRP[0.000000042335052] |
| 01045268 | USD[59.105414164706821D],USDT[-0.000000015000000] |
| 01045274 | OXY[0.000000037582755],SOL[0.000000033707241],SRM[0.357976080000000] |
| 01045275 | FTT[0.000000018682528],TRX[0.000000089234979],USD[0.000000046075932],USDT[0.000000001463390] |
| 01045279 | KIN[80931.791433169679498],USD[0.000000046017557] |
| 01045281 | COPE[0.838300000000000],TRX[0.000003000000000],USD[2.855997751000000] |
| 01045284 | ETHW[0.115000000000000],NFT[423136064295987592](1],PERP[0.021740000000000],USD[0.014072874500000] |
| 01045294 | TRX[0.701394000000000],USD[3.202191955000000],XRP[0.750000000000000] |
| 01045295 | RAY[0.862800000000000],USD[2381.112138840000000] |
| 01045301 | SOL[7.308538000000000],STEP[0.042605250000000],TRX[0.000001000000000],USD[0.132984014321567],USDT[0.072005042542805] |
| 01045304 | USD[0.000000082097220],USDT[0.000000015196770] |
| 01045308 | USD[1.024422726250000] |
| 01045318 | ATOM[33.918861500000000],AXS[0.000000087800028],ETH[0.000000076363019],ETHW[0.000000076363019],USD[0.865777167493412],USDT[0.000001063533200] |
| 01045326 | ENJ[0.000000030000000],ETH[-0.000688013743485],ETHW[-0.006604974347476],FTT[0.001305043749079],LINK[-0.078875605517934],LTC[-0.047484431194958],MANA[1.799318250000000],MATIC[0.000000050672109],USD[6.546855670079833] |
| 01045328 | ATLAS[18.054565639890696],FTT[0.000000049253239],USD[10.717243152395371],XRP[0.814448000000000] |
| 01045333 | BTC[0.000000025436470],FTT[0.092535000000000],RAY[0.000000035600000],SOL[0.000000053600000],USDT[0.000000037500000] |
| 01045334 | ETH[0.000000112200000],LUNA2[0.047051956470000],LUNA2_LOCKED[0.019787898400000],LUNC[0.049001750000000],TONCOIN[0.036884000000000],TRX[0.000700000000000],USD[0.000000072772643],USDT[0.000000081087653],USTC[0.660400000000000] |
| 01045339 | CHZ[419.825352230000000],FTM[1945.211356427521500],REEF[6127.237071318540000],SRM[0.010769500000000],SRM_LOCKED[0.051129770000000],USDT[0.000000009261989] |
| 01045340 | ATOM[0.000000084950000],AVAX[16.313416162248545],BTC[0.000000008810800],ETH[2.824363663967130],ETHW[2.110754466772990],FTT[25.249169258017128D],GBP[17755.053524818963800],LINK[15.110202464599200],MATIC[547.411208495030820D],NEAR[49.992628000000000],RAY[54.363188298123734],SOL[40.3801410751589672],TRX[0.000000002344400],USD[11011.090729528549924],USDT[0.003206385416000D],WBTC[0.074521993515237] |
| 01045341 | AAVE[0.008970000000000],AVAX[0.000000000244440],BTC[0.000029250000000],DOGE[0.800000000000000],SOL[0.006600000000000],SPELL[81.980000000000000],USD[0.000000012000000] |
| 01045342 | USD[30.000000000000000] |
| 01045346 | 1INCH[0.698527130000000],BTC[0.033156656497000],ETH[0.693937381401936S],ETHW[0.693937381401936S],FTT[0.006216740000000],HNT[0.093882000000000],IMX[0.052500000000000],LUNA2[3.723715585000000],LUNA2_LOCKED[8.688669697000000],LUNC[208180.254223400000000],MANA[93.000000000000000],SOL[0.304098300000000],USD[12600.819240772119580],USDC[342.356223370000000],USDT[0.005072000000000],USTC[0.332910000000000] |
| 01045347 | BNB[0.000000047081000] |
| 01045348 | USD[0.004236600000000],USDT[0.000000075827540] |
| 01045355 | RAY[62.955900000000000],TRX[0.000002000000000],USD[3.436778325000000] |
| 01045360 | USD[30.000000000000000] |
| 01045363 | USD[0.541499570000000] |
| 01045364 | BTC[0.000053500244723B],ETH[0.000000184669700],ETHW[0.000506488448180D],FTT[25.005147017653623D],MSOL[0.000000074601426],SOL[0.000000188417355],SRM[0.574481860000000],SRM_LOCKED[3.191847160000000],TRX[0.000000091104100],USD[3962.830246599493043H],USDT[0.000000186219583] |
| 01045368 | BNB[0.000030940000000],USD[-0.000222425694182],USDT[0.000004894788782I] |
| 01045370 | USD[30.000000000000000] |
| 01045371 | FTT[1.999620000000000],USDT[70.104000929278175b4] |
| 01045379 | FTT[25.039363728919130D],RAY[37.585838910000000],SOL[324.304476120000000],SRM[1008.779957020000000],SRM_LOCKED[26.401097980000000],USD[0.015298432723903] |
| 01045380 | CIT[0.046460000000000],LUNA2[0.001352889621000],LUNA2_LOCKED[0.003156742450000],LUNC[110.000000000000000],MNGO[5.826000000000000],MOB[0.225032063558177T],RAY[0.028574000000000],SOL[0.008250000000000],TRX[0.000030000000000],USD[0.000000023047015],USDC[0.056940592714876S],USTC[0.120000000000000000] |
| 01045382 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045383 | DOGE[382.00000000000000000],DOT[9.70000000000000000],ETH[0.000771010000000000],ETHW[0.0007710082307904],TRX[0.000777000000000000],USD[0.000000131322625],USDT[0.000000002000000] |
| 01045384 | ENS[0.005194020000000000],LTC[0.006535360000000000],SOL[0.010000000000000000],TRX[0.000897000000000000],USD[0.0898942111501036],USDT[0.000000022635448] |
| 01045387 | TRX[0.000003000000000000],USDT[0.000039110821456] |
| 01045390 | BTC[0.000000009084493] |
| 01045400 | BNB[0.000000027080000],BTC[0.000000014582414],ETH[0.000000094233327],RAY[0.000000045700000],SOL[0.000000027000000],USD[0.000604931866648],USDT[-0.000000005351600],WBTC[0.000000015512314] |
| 01045403 | BNB[0.0000000004141920],BTC[0.000000013792524],ETH[0.000000057858500],ETHHALF[0.000000002000000],FTT[0.000000057169692],SRM[0.000000013871900],USD[0.0000000219191647],USDT[0.000000032273634],XRP[0.000000006820623] |
| 01045408 | BTC[0.000180130000000],ETH[0.000038917403900],JPY[918.416490000000000] |
| 01045409 | BTC[0.004664660000000],TRX[0.000032000000000],USD[0.00246256894590064],USDT[100.6945589219572326] |
| 01045412 | TRX[0.000003000000000],USD[1.7346751512693117],USDT[0.000000094530300] |
| 01045414 | DAI[0.0999299098643294],USD[0.0000000078000000],USDT[0.000000000000000] |
| 01045415 | BNB[0.000000002055000],USD[0.0000039730158585] |
| 01045420 | RAY[0.0000000980000000],USD[1.3143379160000000] |
| 01045422 | USD[30.000000000000000] |
| 01045426 | BNB[0.033670300000000000],CEL[134.3000000091755193],DOT[0.000000010000000000],ETH[-0.000000002286072],FTT[25.00000285800800855],LUNA2_LOCKED[259.01253560000000000],MATIC[3.6400000000000000000],SNX[0.000000010000000],SUSHI[0.0000000100000000],TRX[0.000244000000000000],USD[0.00390777514156991],USDT[200.0000000065327487] |
| 01045428 | USD[0.0000002621422864] |
| 01045431 | SOL[0.0000000100000000],TRX[0.0000010000000000] |
| 01045434 | AMC[0.000000023625400],ASD[0.0000000052508500],AVAX[0.000000072652968],BNB[-0.0000000006545500],BNBBULL[0.000000079175000],BRZ[0.0000000071028000],BTC[0.1052602810698600],DOGEBULL[0.000000028407960],ETH[0.00007226000000000],ETHW[0.000072265837401],FTT[0.000000096115510],LINKBULL[0.000000030914367],LUNA2[0.0000000409176296],LUNA2_LOCKED[0.000000954744691],OKB[0.00000000537655000],QED.32811157000000000],SHIB[0.0000000036815756],TRX[0.000043051690400],USD[-0.9504151728203008],USDT[2859.9999999998982559] |
| 01045436 | AVAX[0.0146513285919951],ETH[0.0013041132608333],ETHW[0.0013041160174715],FTM[1.000000000000000000],SOL[0.001663500000000],STEP[0.03549124000000000],USD[0.6342072210996027],USDT[0.3390103700000000],XRP[0.7845790000000000] |
| 01045438 | BTC[0.0000000036211684],FTT[0.004952450000000000],USD[0.000000266466673] |
| 01045440 | USDT[50.000000000000000] |
| 01045441 | OXY[599.8860000000000000],SRM[66.987270000000000000],STEP[970.5349138800000000],USD[5.478900000000000000] |
| 01045442 | USD[0.7822638952900000],USDT[0.049881253819238] |
| 01045443 | DOGE[603.64298988000000000] |
| 01045445 | USD[0.000003681130228],USDT[0.000000058116509] |
| 01045447 | USD[0.0000000102423060],USDT[0.000000075982312] |
| 01045448 | ALICE[10.1000000000000000],AVAX[0.0044454901335996],FTM[954.000000000000000000],LUNA2[1.59540528600000000],LUNA2_LOCKED[3.72261233400000000],LUNC[347402.8600000000000000],SOL[5.000145000000000000],SRM[0.061098000000000000],TRX[0.000001000000000000],USD[12.9287560481352150],USDT[0.1000000046260157] |
| 01045452 | BTC[0.0000175000000000],LTC[0.002487500000000000],RUNE[0.0368595043532556],USD[5.8834604072148400],USDT[0.000000025760521] |
| 01045457 | USD[0.000000076027091] |
| 01045458 | USD[25.000000000000000] |
| 01045459 | FTT[0.096086000000000000],TRX[0.000006000000000000],USD[0.000000039120035],USDT[0.8948913617003102] |
| 01045461 | USD[2.5431119458733800],USDT[0.000000025057420] |
| 01045465 | AUD[0.00000143869632],NEAR[59.2979985769558851],SOL[0.0000000072480000],SUSHI[0.0000000012400000],USD[0.0000000140105784],USDT[0.0000015517924535] |
| 01045468 | MEDIA[0.004400000000000000],PERP[0.045962600000000000],USD[0.170950981184310],USDT[0.00000926268580800] |
| 01045471 | FTT[0.0000289100000000],USD[1.6175549090807454],XRP[0.0000003750000000] |
| 01045476 | ETH[0.000000003147608],ETHW[0.002150000000000000],USD[-0.0046196065083331] |
| 01045478 | BAO[5.000000000000000000],BNB[0.0000000010315547],CRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000005280000000],ETHW[0.000000001000000],GRT[1.000000000000000000],HOLY[1.06661536000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000003507000] |
| 01045479 | COPE[0.000000010000000],ETH[0.0000000150000000],FTT[0.0000000073162750],USD[-0.000000038172595],USDT[0.000000030808018] |
| 01045480 | AXS[0.050000000000000000],PERP[0.080560000000000000],SLP[4.976000000000000000],TRX[0.000018000000000000],USD[1.060881517500000],USDT[0.004632000000000000] |
| 01045481 | USD[0.00189456000000000] |
| 01045482 | FTT[0.00000004281000],USD[0.059261487000000],USDT[0.000000074125213] |
| 01045483 | ATLAS[998.4000000000000000],BTC[0.0896820600000000],MAPS[0.999800000000000000],SOL[0.0049017562016000],USD[8.9947805996877000] |
| 01045485 | USD[30.000000000000000] |
| 01045487 | AXS[0.0000000090610000],DFL[939.82140000000000000],ETH[0.00069756000000000],ETHW[0.0006975528843427],TRX[0.000002000000000000],USD[5.7173481519614460],USDT[0.000000024818427] |
| 01045490 | USD[1.2503341988850400],USDT[0.000000068030977] |
| 01045496 | USD[0.0000000500000000] |
| 01045498 | SOL[0.41000000000000000],USD[1.665915181000000] |
| 01045502 | ATLAS[0.000000020131736],FTT[0.000000074881400],USD[0.0013128313989369],USDT[0.000000089971920] |
| 01045503 | AMPL[0.0126980836952411],BTC[0.000009020000000000],TRX[0.000002000000000000],USD[0.2456363875000000],USDT[0.000000066035196] |
| 01045504 | BTC[0.0004118300000000],ETH[0.0000000082644394],USD[0.0002600891004401] |
| 01045506 | TRX[0.000001000000000000],USD[0.0024147631700000],USDT[0.000000120879053],WRX[0.00340000000000000] |
| 01045507 | BTC[0.48345627000000000],ETH[0.84965685000000000],SRM[7.464187610000000] |
| 01045508 | DOGEBULL[1357.73600000000000000],TRX[0.000070000000000000],USD[0.000000124756230],USDT[5.1733411024655970],XRPBULL[308459.67000000000000000] |
| 01045509 | BNB[0.0000000008564900],BTC[0.0000097600000000],TRX[8.118924000000000],USD[181.0596099459082900] |
| 01045511 | BIT[0.893000000000000000],CQT[5292.46363120000000000],LUNA2[1.1373684410000000],LUNA2_LOCKED[2.65385969500000000],MER[0.92296000000000000],NFT [431956861400073151][1],NFT [540427139225225175][1],RAY[0.133920000000000000],SOL[0.0009858000000000],STEP[0.070000000000000000],TRX[0.000257000000000000],USD[0.000000097019300],USDC[36.8845724200000000],USTC[161.000000000000000000],XRP[0.033021000000000000] |
| 01045512 | AVAX[-0.0000001602487902],NFT [380338917470394646][1],NFT [462675777778403716][1],NFT [508121911530732532][1],NFT [513851408326043784][1],NFT [518763077814592578][1],NFT [547953768202494265][1],NFT [553481517792313083][1],NFT [558318894040682072][1],TRX[0.000060000000000000],USDT[0.000000364022468] |
| 01045518 | USD[0.0000010000000000],USDT[1.2001808225700000],USDT[0.007618000000000000] |
| 01045519 | BAO[1.000000000000000000],CAD[0.000000162623420],KIN[1.000000000000000000],USDT[0.000000087600351] |
| 01045525 | BNB[0.11952722000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045531 | BNB[0.000000005000000],ETH[0.000000084000000],FIDA[0.000062510000000],FIDA_LOCKED[0.001914980000000],FTT[0.083859296687935B],LINK[0.000000005000000],MATH[0.000000005000000],NFT (390915124850741299)[1],NFT (487188217302748024)[1],NFT (4524639897857676561)1,SRM[0.000007750000000],SRM_LOCKED[0.000543430000000],USD[0.001927114564350I],USDT[0.000000093166400] |
| 01045532 | AAVE[1.760887709920452],BNB[1.936672769576956D],BTC[0.002024412087982],CEL[0.000000018303000],COMP[0.299796540332572],DOGE[0.000000044766284],ETH[0.278666536930474],ETHW[0.000000084730474],FTT[3.475955836552696B],LINK[0.000000068960000],MATIC[0.000000051857434],MER[0.000000014576584],SOL[1.751624147694408D],SRM[0.000000009363000D],SUSHI[0.000000000640960],SXP[0.000000005499640],UNI[0.000000087801418I],USD[8836.239037677790000],XRP[0.000000042500000] |
| 01045536 | BAO[1.000000000000000],CHZ[1.000000000000000],USD[0.000045166914882] |
| 01045539 | BTC[0.000000031426180],MATIC[0.000000006851957],RAY[0.000000005040000],SOL[0.000000007580000] |
| 01045540 | USD[0.123685436500000] |
| 01045541 | TRX[0.100953000000000],USD[0.002270735361412],USDT[0.000000094588972] |
| 01045542 | USD[0.292008820000000] |
| 01045543 | FTT[0.092656500000000],LINK[11.697777000000000],LTC[0.008955950000000],MAPS[0.990785000000000],SOL[0.092970000000000],TRX[0.000020000000000],USD[0.519746822050000],USDT[1.655172594085000] |
| 01045544 | AKRO[2.000000000000000],BTC[0.000130894158500],ETH[0.000296830500000],ETHW[0.000324060000000],FTT[0.043572074780000],JPY[668.742653310000000],SOL[0.004676240000000],TRX[0.000020000000000],UBXT[1.000000000000000],USD[2.034672673966740700000000000],USDT[0.000000071717812] |
| 01045545 | BTC[0.000011789500000],ETH[0.000000003782175],FTT[0.011369263320433B],LINK[0.000000006399152],RAY[0.000000010000000],USD[0.007917246946984],USDT[0.000000006372904] |
| 01045546 | ETH[0.000987000000000],ETHW[0.000987000000000],FTT[0.000000093145011],TRX[0.000028000000000],USD[0.378938246148092B],USDT[-1.211183282189497] |
| 01045547 | ETH[0.000000060000000],FTT[0.000000558796041],RAY[0.000000008272099Z],SOL[0.002568745636082],USD[0.008762966612749S],USDT[0.000000089598065] |
| 01045551 | USDT[0.000000236382435] |
| 01045558 | BTC[0.000011634069930S],USD[-0.086719698166605I] |
| 01045559 | AVAX[0.001557564401731],ETH[0.000000001500000],USD[0.039234132400000I],USDT[0.083728960000000000] |
| 01045560 | FTT[0.006071354183050S],USD[0.001218666260164I],USDT[0.000000028639545] |
| 01045565 | CLV[0.143139000000000],FTT[0.278969795749627I],GARI[1.566610000000000],IMX[0.095104000000000],SOL[0.001090300641648I],USDT[335.087924423157559] |
| 01045567 | ETH[0.000860350000000I],ETHW[0.000860350000000I],SOL[2.000000006410000I],USD[0.000002791801620] |
| 01045575 | BAO[0.000000009854262G],KIN[0.000000005307228] |
| 01045577 | FIDA[0.002883000000000I],FIDA_LOCKED[0.006660600000000I],RSR[2.928200000000000I],STEP[4403.038619156762590O],TRX[0.000017000000000I],USD[0.2400993749784148I],USDT[0.000000121864807] |
| 01045580 | USD[2.372877384735108] |
| 01045582 | COPE[0.689200000000000O],FTT[0.005693230253895],USD[116.876663786600000I],USDT[0.000000005000000] |
| 01045584 | BTC[0.005457877607600O],FTT[0.000000149124522],NFT (5568416720323842531)1,TRX[0.155203000000000000I],USD[-6.156716578307625000000000000] |
| 01045587 | ETH[0.487181590190336B],ETHW[0.487181590190336B],USD[-11.820810641034050] |
| 01045589 | PERP[6.069700200000000O],USD[70.000000029737360] |
| 01045591 | BNB[0.000766800000000] |
| 01045594 | AVAX[10.397920000000000I],HNT[40.391920000000000I],SOL[2.949410000000000I],TRX[0.000010000000000I],USDT[495.345000000000000000] |
| 01045596 | BTC[0.000000053701052],FTT[0.076041790000000I],USD[1.969514999149757Z],XRP[1.6588847400000000] |
| 01045597 | ETH[0.000000076007500],USD[12275.915353965462088],USDT[10.1646799760000000] |
| 01045598 | BTC[0.000000026000000],SOL[0.000000071604160] |
| 01045599 | USD[25.000000000000000] |
| 01045603 | USD[30.000000000000000] |
| 01045604 | BUSD[74.805057040000000I],ETH[2.650792000000000I],ETHW[0.000792000000000],FTT[389.280725990000000I],GODS[4808.617592000000000I],RAY[0.001000000000000I],TRX[0.000020000000000],USD[0.000000335350000] |
| 01045606 | LTC[0.000000008537810],LUNA2_LOCKED[203.259071500000000I],RAY[0.494338000000000I],SLND[0.089854000000000I],SNY[0.994490000000000I],TRX[0.000010000000000I],USD[62.482599176352290Z],USDT[-36.719818981508958I] |
| 01045607 | ETH[0.000000030000000I],FTT[0.088800000000000I],USD[0.000000011232054I],USDT[0.998717205608358I] |
| 01045608 | BTC[0.000000068000000I],FTT[0.021640349406295I],USD[0.001044071100000I],USDT[0.000000043180000] |
| 01045609 | FTT[0.044861233096824I],GMT[0.787664000000000I],SOL[239.965588010000000I],USD[0.861809339075674I],USDC[1376.000000000000000] |
| 01045610 | ATLAS[0.000000036590432I],SOL[0.000000062717146I],TRX[0.000000086001244I] |
| 01045616 | TRX[0.040240870000000I],USD[-0.000029696184350G] |
| 01045617 | FTT[0.000000039579850I],USD[0.000000011095900] |
| 01045618 | TRX[0.000020000000000I],USDT[0.000000045602052] |
| 01045625 | BNB[0.000000068280546I],BTC[0.000000049440000I],USD[0.004707767184767] |
| 01045634 | FTT[0.006168998880000I],NFT (4684214460985664411)1,USD[0.031465662500000000] |
| 01045635 | SOL[0.000000023240750] |
| 01045637 | ATLAS[3264.430332940000000I],BUSD[786.896382160000000I],DOGE[4711.890821930000000I],ETH[0.000000052030300I],EUR[100.000000062021288I],FTT[171.323174882725842I],LUNA2[0.003481751375000I],LUNA2_LOCKED[0.008124086541000I],LUNC[0.004207900000000I],NFT (4390754366449583521)1,SOL[20.892954560000000I],TRX[19.000000000000000I],USD[0.000000011344048I],USDT[0.000000045540930I],USTC[0.492856000000000I] |
| 01045640 | USD[0.000240562500000I],COPE[5235.000000000000000I],RAY[0.130150794278000I],TRX[0.000001000000000I],USD[0.341254927687480I],USDT[0.000000096486400] |
| 01045641 | BTC[0.000000073700000I],SOL[0.069398660000000] |
| 01045650 | ALGO[BULL[4589710.000000000000000I],BAL[0.000000029800000],BALBULL[0.000000041400214I],FTT[0.000000001388766],GRTBULL[2800.000000000000000I],SUSHIBULL[2462404.398461530000000I],USD[-0.0493323637423589I],USDT[0.000000173270710I],XRP[0.493200000000000] |
| 01045651 | NFT (351908693521950693)1,NFT (4605827615827278221)1,NFT (5686332550281083731)1,SOL[0.000578310700000I],TRX[0.000001000000000I],USD[-0.000000455092940I],USDT[0.000000002090757] |
| 01045652 | ETH[0.000000030628120] |
| 01045653 | FTT[25.000000000000000I],TRX[0.000210000000000I],USD[221.736970114517232700000000000I],USDT[1138.884513425480317O] |
| 01045655 | EDEN[161.746720640000000I],SOL[0.000000033800647I],UBXT[27.000000000000000I],USD[-14.681219903459540I],USDT[19.343944066590172] |
| 01045656 | USD[12.330900207541400] |
| 01045658 | USD[30.000000000000000] |
| 01045662 | ATLAS[19.948700000000000I],DOGE[0.609911489490400I],FTT[0.127247951964836I],SHIB[97872.000000000000000I],SOL[0.010000000000000I],TRX[0.000030000000000I],USD[-0.691689726507156I],USDT[0.078046000000000I],XRP[0.000200000000000000] |
| 01045664 | DA[0.095843880000000I],USD[0.635140349000000] |
| 01045666 | BNB[0.000000034780000I],CHZ[0.000000083193100I],COPE[0.000000095419472I],FTT[0.000029539426968I],KIN[0.000000068094960I],MATIC[0.000000016751750I],OXY[0.000000026678400I],RAY[0.000000001400000I],RUNE[0.000000079440000I],SECO[0.000000013845000I],SXP[0.000000056190000I],USD[0.000000091913498I],USD[0.000000005793371S] |
| 01045668 | TRX[0.000001000000000I],USD[0.177375375700000] |
| 01045670 | BCH[0.000665830000000I],LUNA2[0.229618859100000I],LUNA2_LOCKED[0.535777337800000I],LUNC[80828.259207000000000I],SRM[2.734572600000000I],SRM_LOCKED[18.570441690000000I],USD[-1.001542311812500I],XRP[0.397637000000000000] |
| 01045671 | COPE[17.987400000000000I],HOLY[6.995100000000000I],OXY[49.965000000000000I],RAY[19.996000000000000I],SNX[6.797040000000000I],SRM[9.993000000000000I],USD[0.598548032200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045673 | BTC[0.00000000658330000],FTT[0.073831084383173],HOLY[41.0000000000000000],RAY[996.925947250000000],SRM[3754.661905970000000],SRM_LOCKED[2.477183930000000],USD[3.104809717856284],USDT[0.000000016161247] |
| 01045674 | ENJ[0.00000000661690000],FTT[0.060159837891620],UBXT[0.703400000000000000],USD[0.000000009860319] |
| 01045677 | RAY[0.518000000000000000],SOL[0.090000000000000],TRX[0.000002000000000],USD[0.000000111157362] |
| 01045679 | DOGEBEAR2021[0.006026250000000],MATH[0.069906500000000],STEP[0.003705000000000],USD[0.000000008200000] |
| 01045680 | EUR[6489.893600000000000],USD[5.242351033780000] |
| 01045686 | FTT[187.847985090000000],LUNA2[15.595972980000000],LUNA2_LOCKED[36.390603630000000],LUNC[0.002519950000000],TRX[0.001643000000000],USD[0.007937477129664],USDT[0.000000010347377] |
| 01045689 | FTT[0.010175550000000],USD[0.000000087629469] |
| 01045691 | USDT[0.000205173254785] |
| 01045697 | TRX[2.502298970735392],USD[-0.069253603305462],USDT[0.000000010501044] |
| 01045701 | AGLD[0.080000000000000],HTBULL[0.010700000000000],TRX[0.000001000000000],USD[-0.000000085794925],USDT[-0.000000707788379] |
| 01045703 | CEL[0.000000006670000] |
| 01045704 | USD[0.576197850465984],USDT[0.119367280000000] |
| 01045706 | USD[-0.028397472870830],USDT[2.250153890000000] |
| 01045707 | BCH[0.002744523576896],BNB[0.000698871563504],GARI[8.900000000000000],HT[0.000000081698620],KIN[20000.000000000000000],MATIC[0.000000089400000],SOL[0.000000073892707],TRX[0.000000071337612],USD[0.000000020381150],USDT[0.008012245797665] |
| 01045708 | DOGE[1.000000000000000],FIDA[0.522150000000000],FTT[0.086001000000000],HOLY[0.921488200000000],LTC[0.003350052000000],MAPS[0.944674600000000],OXY[0.496676700000000],RAY[0.821044700000000],REAL[0.035398680000000],SOL[0.996631400000000],US D[0.641393731212583],USD[0.589038598937163] |
| 01045710 | BIT[0.005795000000000],BNB[0.000063750537643640],C98[0.001525000000000],DFL[0.011500000000000],EDEN[0.068449500000000],ETH[0.000072193000000],FTM[0.132975000000000],FTT[150.000166510000000],GMT[0.001575000000000],LINA[0.250000000000000],LUNA2[3.061585369000000],LUNA 2_LOCKED[27.143699195000000],LUNC[86660.000000000000000],MKR[0.000016850000000],SOL[0.000076850000000],SRM[43.073440510000000],USD[329.409641060225756857],USD[39328.000000000000000] |
| 01045712 | KIN[1269758.700000000000000],USD[0.847523300000000],USDT[0.000000016757830] |
| 01045719 | 1INCH[0.000000008442674],AAVE[0.000000022200000],ADABULL[0.000000077000000],DOGE[0.000000068870915],ENJ[0.000000078155334],ETH[0.000000099570967],USD[0.014807260188494],XRP[0.000000060000000] |
| 01045720 | BTC[0.860466860000000],LUNA2[69.368663990000000],LUNA2_LOCKED[161.860216000000000],LUNC[15104072.631799600000000],MATICBULL[6313714.480486445604225],SHIB[404961708.024920910000000],USD[8.072717097047545] |
| 01045721 | DOGE[28.453454530000000],KIN[44863.167339610000000],USD[0.000000011293166] |
| 01045723 | COPE[0.000000066670000] |
| 01045731 | SLRS[0.854800000000000],TRX[0.000080000000000],USD[0.000026868149266B],USDT[0.006380472930232324] |
| 01045732 | AAVE[0.010019243881022,3],ALEPH[0.000000004000000],APE[0.000000002931200],AVAX[0.000000005184740],BEAR[269.3231400000000000],BNB[0.002384009656388],BTC[0.000000001465871,0],DFL[0.000000001494394],ETH[0.000000088600133],ETHBEAR[269429.000000000000000],ETHW[0.000274988312603],FTM[0.000000000069 10761],FTT[0.078320140000000],GBTC[0.000000027370000],IMX[0.000000004000000],LUNA2[0.005256620753000],LUNA2_LOCKED[0.012265448420000],LUNC[0.000000007447610],MATIC[0.000000014694300],RAY[0.006386321233665 7],RSR[0.000000067928300],RUNE[0.000000013806600],SOL[0.009214200022317 31],SRM 14.596757110000000],SRM_LOCKED[0.086458240000000],STARS[0.000000033287831],STG[0.822887700000000],TULIP[0.000000055520000],USD[267.951506784881656200000],WBTC[0.000000001339388B],WFLOW[27.1926280000000000] |
| 01045734 | NFT (396991041802494557)[1],NFT (482140527124989471)[1],NFT (539482403749180890)[1],USD[0.076264581493210B],USD[0.053013870821279 2] |
| 01045735 | MAPS[5.998860000000000],OXY[0.999050000000000],SRM[6.186984280000000],SRM_LOCKED[0.147406240000000],TRX[0.000020000000000],USDT[14.834436512000000] |
| 01045738 | TRX[0.000129000000000],USD[0.048469286290095],USDT[-0.043477477666397 3] |
| 01045740 | MER[0.096768000000000],RAY[140.629606370000000],TRX[0.000007000000000],USD[0.005682800935000],USDT[21.284300000000000] |
| 01045745 | DOGE[127.314805500000000],DYDX[36.093346770000000],EDEN[0.000047118845590],ETHW[0.000047178845590],FTT[8.798328000000000],LUNA2[3.176404374000000],LUNA2_LOCKED[7.411610206000000],LUNC[691668.740000000000000],RAY[91.028578000000000],SNX[45.891546300000000],SOL[6.644339800000000],SR M[44.635433920000000],SRM_LOCKED[0.497420180000000],SUSHI[5.498986350000000],USD[1.619549962855962,0],XRP[13.064400000000000] |
| 01045746 | USD[30.000000000000000] |
| 01045747 | ETH[0.000769200000000],ETHW[0.000769200000000],RAY[4.996500000000000],USD[2.069285516200000] |
| 01045749 | FTT[0.008785200000000],USD[0.004534967630165] |
| 01045753 | USD[0.021091964608000] |
| 01045760 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[0.000000008765326],DENT[1.000000000000000],DOGE[2078.545728450000000],ETH[0.037361580000000],ETHW[0.036896120000000],FIDA[1.002715990000000],FTM[1.716592860000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[805960.704762140000 00000],TRX[2.000000000000000],UBXT[1.000000000000000],WBTC[0.000000000000000],XRP[147.879947220000000] |
| 01045765 | ETH[0.000000068457000],NFT (307211413787148514)[1],NFT (344543970414888992)[1],NFT (351393901141086098)[1],SOL[0.000000048747200],TRX[0.000000069768000],USD[0.000001078250474 2] |
| 01045767 | BTC[0.000000002000000],DOGE[0.000019800000000],FTT[0.029163595499440],NFT (438694840552338990)[1],NFT (478168124157577884)[1],NFT (576026224365338775)[1],SOL[0.009478990000000],USD[100.616757789435 1359],USDT[0.026340404995381] |
| 01045769 | APE[2.388654782450861,5],BAO[1.000000000000000],DOGE[0.000000098355852],ETH[0.094595202385701,0],ETHW[0.093554542385701,0],LTC[0.000000017605419],SAND[3.729632400000000],SHIB[1016078.446345610000000],USD[0.000000188804261],XRP[20.899566130000000] |
| 01045771 | BNB[0.000000008055700],USD[0.000004882461845],USDT[0.000002001381814] |
| 01045773 | COMP[0.091098497500000],TRX[0.000004000000000],USD[25.000000000000000],USDT[0.454749309084350] |
| 01045774 | BTC[0.000000005831000],ETH[0.000000002500000],FTT[0.122731028216043],USD[4.763551062825908],USDT[0.000000005600000] |
| 01045775 | AVAX[1.499791000000000],FTT[0.373672789105136,5],LUNA2[3.822756749000000],LUNA2_LOCKED[8.919765747000000],LUNC[832413.330448500000000],TRX[0.000000094249147],USD[-24.822986373386084600000000],USDT[0.024734347794187] |
| 01045780 | DOGE[0.000000066297934],FTT[0.000000001764194],SHIB[0.000000062474318],USD[0.000000028194468] |
| 01045782 | RAY[0.080000000000000],TRX[0.000001000000000],USD[0.000000076094724],USDT[0.003191009738452] |
| 01045787 | DOGE[0.579600000000000],USD[0.007080768165700] |
| 01045791 | AKRO[4.000000000000000],AUD[0.000717807235051,0],AUDIC[1.000000000000000],BADGER[14.993598150000000],BAO[9.000000000000000],C98[16.508907050000000],DENT[2.000000000000000],DOGE[200.144828290000000],GODS[65.174697760000000],KIN[13.000000000000000],LTC[0.944983030000000],OXY[145.7792334 40000000],PERP[3.683904670000000],RSR[3.000000000000000],SAND[48.509762560000000],SOS[807754.426494340000000],SPELL[20967.063887690000000],STEP[157.555890070000000],SUSHI[89.242698030000000],SXP[1.000000000000000],TLM[239.624062430000000],TRX[3.000000000000000 000],UBXT[440.511875830000000],USD[0.000001399663791] |
| 01045793 | MER[56.645758170000000],SOL[1.308920791085504],USD[0.000009528530202],USDT[0.000013085629966],XRP[2.402322397618176] |
| 01045794 | COPE[0.000000025229171],DOGE[0.000000012664123],GBP[0.000000085238328],SHIB[0.000000001298797 0] |
| 01045795 | EUR[0.221000000000000] |
| 01045796 | SOL[0.000000034991400] |
| 01045805 | AVAX[0.000000010000000],BNB[0.000000050320170],ETH[0.000000052000000],ETHW[0.000000052000000],LINA[20.000000003948131715],LUNA2_LOCKED[0.000000921230741],LUNC[0.000000007283640],MATIC[0.000000010000000],MTAI[0.000000043983752],TRYB[0.000000072567600],USD[18.360141812192108 4],USDT[0.711059998666039],XAUT[0.000000019341700] |
| 01045813 | USD[0.000000015324100],FTT[0.021102256272334B],HT[350.041554790000000],JST[163629.425082630000000],LTC[0.000000087583829],USD[0.092019677325490B],USDT[0.000000032954504] |
| 01045816 | FTT[0.018022031346310B],USD[1.655714922350000],USD[0.000000034000000] |
| 01045818 | USD[3.601030170000000] |
| 01045821 | USD[0.000000117516000] |
| 01045823 | USD[571.875057200372390] |
| 01045825 | TRX[0.637503000000000],USD[6.880244000000000] |
| 01045827 | AAVE[0.007368000000000],ETH[0.003000000000000],ETHW[0.003000000000000],MATIC[8.968000000000000],SUSHI[0.206000000000000],USD[0.000397477307705] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045828 | 1INCH[0.00000000969575518],ALPHA[0.000000000595942130],APE[0.00000001664892S],ASD[0.000000024763211],ATOM[0.09488000000000000],AVAX[0.0000000226731781],BAND[0.000000006514257],BNB[0.0000000538471233],BTC[0.00009852766573655],CEL[0.000000058860507],CRO[0.21700000000000000],DOGE[0.0000000084398920],ETH[0.00007740144117172],FTM[0.0000000007485827],HT[0.0223815158937795],KNC[0.000000007717760041],LEO[0.0000000013746000],LUNA2[0.01217305196200000],LUNA2_LOCKED[0.0284037877700000],LUNC[0.051490697974866],MATIC[0.000000017615169],MOB[0.000000009499875],MSOL[0.0000000499998594945],USDT[11310.8552769677176379],USTC[1.72312086025448271] |
| 01045829 | BTC[0.000000009646894],OXY[0.00000000400000000],RAY[0.000000001200000],SOL[0.000000020000000],USD[-0.470219586578041],USDT[0.0000000023922899],XRP[444.1909907780067829] |
| 01045833 | AAVE[0.00700000000000000],FTT[0.04426544000000000],USDT[503.178819576838182] |
| 01045842 | 1INCH[0.0000000446170000],ALICE[0.0000000047668342],AMPL[0.0000003504504095],ATLAS[0.000000056297051],BAO[0.0000000013001B],BNB[0.00000000579100],BTC[0.0000000724672],CHR[0.000000029511276],COMP[0.0000000893745700],CREAM[0.0000000601145],DFL[0.000000002927226],DODO[0.00000004878000],DOGE[0.000005352788],EUR[0.024448748995000],FTM[0.00161582841660000],GALA[0.0000000254275200],GRT[0.0000003535341900],HNT[0.00000000452820800],HOLY[0.000000001379891],IMX[0.00000005796000000],KIN[0.00000003153186700],LEO[0.00000000982727300],LINA[0.00000002900000000],LOOKS[0.0069973088977400],MANA[0.000000012270000],MATIC[0.0000004469773600],MBS[0.00000000720467136],MSB[0.00000000712416600],POLIS[0.0000000005577635],PRISM[0.210440536569047],RAMP[0.00000000710400000],RSR[0.000000004009132],SAND[0.00063710105910000],SECO[0.00000098133160],SHIB[0.000000002918199],SLP[0.00002035609877],SOL[0.000190900000000],SPELL[0.00000007208374],STARS[0.00000000800000000],STEP[0.00000000532246],SXP[0.0000000530600000],TLM[0.00000003216000000],TOMO[0.0000000352000],TRX[0.00000055706737],USDT[0.00000004696467],YFI[0.00000006539022] |
| 01045844 | APT[54.664011173966730],BTC[0.0008700335903000],ENJ[199.981000000000000],ETH[0.000000084987988],ETHW[1.508616189578958],FTM[0.8212943173936359],FTT[0.040570317265469],LINK[29.588161248468800],LUNA[0.005480442493000],LUNA2_LOCKED[0.00127876991500000],LUNC[114.61629769777746000],MANA[99.980303000000000],SAND[199.98100000000000],SOL[0.00000007818337],USDT[0.00000009250000] |
| 01045847 | USD[2.64103007000000000] |
| 01045848 | BTC[0.00000007200000],DAI[0.000001000000000],ETH[0.0000000316109223],FTT[25.00000000000000],MCB[0.000000110000000],USD[0.0000002243811831],USDT[0.0000000025281075] |
| 01045849 | BTC[0.0000836600000000],ETH[0.000529510000000],ETHW[0.000529504284735],LUNA2[0.006494409227000],LUNA2_LOCKED[0.015153621530000],OXY[9.93930000000000],USD[0.411669793619441],USDT[159.834903368000000],USTC[0.0284000000000000] |
| 01045861 | ALTA[19517.338340000000000],BAO[1.00000000000000],CEL[0.00000000932430000],USD[0.914281504245000] |
| 01045865 | FTT[29.4200000000000000] |
| 01045866 | BAO[1.00000000000000],KIN[1.00000000630270036],TRX[1.00000000000000000],USD[0.0000000175494B3] |
| 01045870 | BNB[1.0377571681614500],BTC[0.0138769987626500],DOGE[0.00000000049574650],DOGEBEAR2021[0.000000013555906],DOGEBULL[0.0000000045090007],ETH[0.128936548937485],ETHBULL[0.0000000084260328],ETHW[0.128306554245424],FTT[0.000051351730000],LINK[5.000000000000000],MATIC[75.4264709407749100],USD[511.2688685093727317],USDT[0.0000000020007500],XRP[0.0000000030406400] |
| 01045874 | BAO[999.300000000000000],KIN[39972.000000000000000],RAY[0.8299000000000000],TRX[0.00000700000000000],USD[0.000000033746698],USDT[0.000000002108392B] |
| 01045875 | FIDA[115.918800000000000],USDT[0.0000004978835407] |
| 01045876 | USD[30.0000000000000000] |
| 01045879 | FTT[1.3822511076832294],SOL[9.541453730000000],USD[0.8825605679100000] |
| 01045881 | BLT[0.00000000093583328],BNB[0.000000176113770],CRO[0.00000001950000],EDEN[0.00000001460029B],ETH[0.00000063442304],FTT[150.000000064909971],LUNA2_LOCKED[0.0000000153244136],LUNC[0.0014301100000000],MATIC[0.00000006928714B],MER[0.000000089050000],SOL[0.000000389205000],SRM[2.534049290,00000000],SRM_LOCKED[15.705950710000000],TRX[0.009945000000000],USD[0.18687.233042998480597],USD[0.000000023003893] |
| 01045882 | RAY[0.238000000000000],USD[0.0498636926713941] |
| 01045884 | ETH[0.00000010000000000],NFT [315099136983459275 {1],NFT [337561011157427417]{1],NFT [352665501013566155]{1],USD[0.00000013008477 4],USDT[0.000009170879289] |
| 01045885 | BTC[0.0000000312500000],USD[0.0000001447808068] |
| 01045888 | USD[30.0000000000000000] |
| 01045889 | BOBA[0.43245000000000000],OMG[0.43245000000000000],TRX[0.0000040000000000],USD[4.4909358518000000],USDT[0.0000000021071579] |
| 01045890 | AUDIO[14.997150000000000],MATIC[9.98100000000000],SOL[0.00289500000000000],USD[1062.545578450950000] |
| 01045895 | BTC[0.0000000050459144],ETH[0.0000000600000000],FIDA[0.086787960000000],FIDA_LOCKED[0.2003208400000000],FTT[0.000000004343400],LTC[0.0000000096564282],SRM[0.0538947200000000],SRM_LOCKED[0.21805469000000000],USD[0.0000007032026688],USDT[0.000000055000000] |
| 01045897 | TRX[0.0023370000000000],USD[-539.9519143481350000000000000],USDT[814.2121330000000000] |
| 01045900 | USD[30.0000000000000000] |
| 01045901 | USD[0.00027000000000000] |
| 01045902 | FTT[0.0600000000000000],OXY[0.8968000000000000],USD[0.7418646175000000],USDT[0.0000000010000000] |
| 01045911 | DOGE[3.00000000000000000],MER[0.0882080000000000],USD[0.0000000990000000],USDT[0.0000000052469696] |
| 01045915 | BTC[0.0010000000000000] |
| 01045918 | BNBBEAR[27049044.977777770000000],TRX[0.00001000000000],USDT[0.0000000034414035] |
| 01045919 | GBP[0.00000004949351 04],USD[0.0000000379637228] |
| 01045925 | LUNA2[0.0000003489922 63],LUNA2_LOCKED[0.00000008143152 80],LUNC[0.007599381317448 6],NFT [329001324108066398]{1],NFT [387431536557420995]{1],USD[0.0025208706950931],USDT[0.1209315415619400] |
| 01045926 | ETH[0.00000803000000000],TRX[0.0000010000000000],USD[-0.0072579828563611],USDT[0.00000003220037] |
| 01045927 | FIDA[0.8936000000000000],RAY[0.7300000000000000],USD[0.000000076349606],USDT[0.00000000300000000] |
| 01045930 | BNB[0.000000010000000],USD[0.0838811796806971],USDT[0.0047371041567223] |
| 01045931 | APT[2.781328150000000],LUNA2[1.0098108012520000],LUNA2_LOCKED[2.356225202590000],LUNC[218350.140000000000000],SOL[145.741445500000000],USD[0.000000008891033B],USDC[108612.418707760000000],USDT[0.8518492326731258],USTC[1.00000000000000] |
| 01045932 | USD[0.00000006243076 3],USDT[0.0000001146210 81] |
| 01045935 | FTT[0.5507903800000000],USD[0.0706532772538419],USDT[0.0000000067239484] |
| 01045936 | USD[3.8274690900000000] |
| 01045937 | ATOM[0.0872200000000000],AVAX[0.0949600000000000],BNB[0.0080582000000000],BTC[0.0000007726915000],BUSD[100.000000000000000],COPE[0.0643000000000000],ETH[0.000682340000000],ETHW[0.000682340000000],FTM[0.7573600000000000],FTT[0.0522260000000000],LINK[0.0219670000000000],LTC[0.0056236000000000],LUNA2[0.0009337587419000],LUNA2_LOCKED[0.0021787703980000],LUNC[0.0030080000000000],RAY[0.7718000000000000],RSR[7.1791856200000000],RUNE[0.0100000000000000],SOL[0.0030762600000000],STG[0.820000000000000],USD[3773.9218991262950000] |
| 01045942 | NFT [304772478901534062]{1],NFT [347537687870264289]{1],NFT [462132643775008843]{1],NFT [472740520674773592]{1],NFT [486126121236984510]{1],NFT [497639546857648785]{1],NFT [541329690714764760]{1],TRX[0.00000009050000] |
| 01045949 | USD[30.0000000000000000] |
| 01045955 | AAVE[0.0100915400000000],SGD[0.0032713900000000],USD[1.1645194516861678],USDT[19.5335255785244450] |
| 01045956 | BULL[0.0000078180000000],DOGEBULL[0.0000000200000000],KNCBULL[0.0005952000000000],LINK[35.803110000000000],MATICBULL[0.0092710000000000],USD[1.0564147482862029],USDT[3.1674128898880740] |
| 01045963 | COPE[0.9026200000000000],FTT[0.0000010000000000],USD[0.0000002712949153],USDT[0.0000000138843464] |
| 01045964 | USD[0.0000001003179481],USDT[0.0000000111680736] |
| 01045969 | ETH[0.8125118338618400],ETHW[0.0005090341390600],TRX[0.0007800000000000],USD[0.0155320219539431],USDT[799060.6423193407622600] |
| 01045971 | USD[30.0000000000000000] |
| 01045972 | TRX[0.0000710000000000],USD[0.0025922891265761],USDT[0.0906948317730126] |
| 01045974 | USD[5.0000000000000000] |
| 01045975 | USD[5.0000000000000000] |
| 01045976 | XRP[162.940000000000000] |
| 01045977 | ETHW[9.6707760600000000],SXP[0.0646611600000000],TRX[0.3000010000000000],USDT[0.1083876319352660],USDT[0.8459932780000000],XRP[2405.1131996314832395] |
| 01045979 | ETH[0.0000000036000000],NFT [442803132747106807]{1],NFT [515447585724807119]{1],TRX[0.0000030000000000],USD[0.0000000034766712],USDT[0.0000000056448466] |
| 01045981 | BNB[0.0000000080646500],SOL[0.0000000021287108],STEP[0.0000000100000000],TRX[0.0000000035309390],USD[0.0000000024741174],XRP[0.0000000093029530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01045983 | ADABULL[4.394429579552996],EUR[0.000000005128301 6],SPELL[600.000000000000000],USD[0.000000006372857 6],USDT[0.000000009508257 5] |
| 01045985 | UBXT[0.098651700000000 0],USD[0.061227775201 0805] |
| 01045986 | TRX[0.000009000000000 0],USDT[0.000028589060 83 44] |
| 01045988 | BAO[148455.5104498300 000000],CAD[0.000000018 635741],DENT[1.0000000 00000000 0],TRX[0.003900 1000000000],USD[109.16 812379170 65473] |
| 01045991 | BTC[0.000006400000000 0],ETH[0.0001550000000 00],ETHW[0.0001550000 00000],USD[2524.6311059 1800 6895 2] |
| 01045992 | BTC[0.000000004000000 0],FTT[0.000000008333778 5],LUNA2[0.05815515588 000000],LUNA2_LOCKED[1. 356953637300000],LUNC [8659.070000000000000], SOL[3.680185196528264 1],SUN[5.2330000000000 000],USD[0.2446203136981 423] |
| 01045995 | IBVOL[0.000000000000000 0],TRX[0.000010000000000 0],USD[0.000000034455481 1],USDT[0.000000075970 398] |
| 01045996 | USD[96.173586915000000 0] |
| 01045998 | BNB[0.000000006903040 0],CHR[0.000000004800000 0],ETH[0.000000018234874],FTT[0.000000010000000 0],LOOKS[0.152306422753 9957],MANA[0.549793820 000000000],USD[0.367776 9534140245],USDT[0.0000 00057502318],WFLOW[0.0 718433541294524] |
| 01046002 | KIN[966744.006187160000 0000],OXY[60.7142938400 00000],TRX[0.0000030000 00000],USD[0.00000000663 76880] |
| 01046004 | BADGER[0.000000000000 0000],DEFIBULL[0.000000 0063055424],ETHBULL[0. 000000006000000000],FTT[ 5.300000000000000],GRTB ULL[1.589626000000000],SOL[2.139209480822199 6],SUSHIBULL[1896.62060 0000000000],USD[0.042149 4036000000],USDT[3.80912 6746556353 98] |
| 01046005 | BNB[0.000000003555200 0],BTC[0.000000034000000 0],DOGE[0.716600000000 00000],EOSBULL[0.092350 000000000000],LTC[0.00915 2740000000],SHIB[54036.3 984375000000000],SXPBUL L[0.042654520000000000],T RX[0.000006002796000 0],USD[0.531653564445165 24],USDT[0.0000000058048 249] |
| 01046006 | USD[25.000000000000000 0] |
| 01046008 | BTC[0.000000310000000 0],FTT[1.199160000000000 0],USD[3.899268480000000 0] |
| 01046017 | USD[0.1004600000000000 0] |
| 01046019 | ATLAS[0.000000002818047 0],SOL[0.00000000782896 00],USD[0.00000152909857 16],USDT[0.00000000322 07747 2] |
| 01046022 | ETH[93.336098347118943 9],DOGE[0.000000073101 955],FTT[0.05294596000 000000],MATIC[0.988390316 381854],RAY[0.10752565 0000000000],SOL[0.000000 00659100000],TRX[0.00000 1000000000],USD[0.143417 9876255655],USDT[37.284 7101034952906],XRP[0.244 7183700000000] |
| 01046025 | FTM[0.005200000000000 0],FTT[0.499900000000000 000],RAY[1.999600000000 000000],SOL[8.0000000000 00000],TRX[0.00000300000 0000],USD[119.911443105 0000000],USDT[1513.08996 3309546274 1] |
| 01046031 | USD[0.0000001129528 16] |
| 01046033 | BTC[0.000000004000000 0],FTT[0.000000008552000 0],USD[0.00207768105918 24],USDT[0.0000000105884 260] |
| 01046034 | FTT[26.398138000000000 0],SRM[17.030088170000 0000],SRM_LOCKED[0.029 527830000000000],USD[21.482990705827500 0],USDT[2.106505180920 0000] |
| 01046036 | ETH[0.000000010000000 0],EUR[0.00000000279168 19],FTT[0.001396762112 9871],LUNA2[1.5087358860 00000000],LUNA2_LOCKED[3.520383734000000 0],USD[3.854067377726719 2],USDT[0.0000000809781 77] |
| 01046038 | BAO[2.000000000000000 0],KIN[1.000000000000000 0],MATIC[1.05717532000 0000000],USD[0.003783406 6556772] |
| 01046040 | RAY[0.000000001280000 0],USD[0.0000000613284 76],USDT[0.0421735687622 09] |
| 01046041 | USD[0.0000000129528 16] |
| 01046046 | BTC[0.000062695711700 0],LUNA2[0.033630493500 0000],LUNA2_LOCKED[0.0 78471151510000 0],LUNC[7 323.110765300000000 0],M ER[0.831100000000000 0],OXY[0.909700000000000 0],RAY[114.795460400000 0000],TRX[0.00000400000 00000],USD[0.00916667516 60112],USDT[0.0000000719 90730] |
| 01046047 | FIDA[0.107732500000000 0],FIDA_LOCKED[0.24791 8010000000 0],RAY[0.0000 00006987500 0],SRM[0.033 91983181410 72],SRM_LOC KED[0.129254260000000 0],TRX[0.000005000000000 0],USD[0.0000001247283 76],USDT[0.0000000441702 812] |
| 01046049 | AUD[0.000077089288639 3],USD[0.000009323000000 0],USDT[0.0000000063270 54] |
| 01046054 | TRX[0.000006000000000 0],USD[0.62897981800000 0],USDT[0.000000009473 650] |
| 01046055 | ETH[0.001247985071850],ETHW[0.001247987490364 0],RAY[0.00000000009698 0],USD[0.0000003770733 27],USDT[0.0000000917 0584] |
| 01046056 | USD[25.000000000000000 0] |
| 01046057 | LOOKS[0.5578010800000 0000],USD[0.0060988470 300000],USDT[0.00000000 138177 74] |
| 01046058 | SXPBULL[43.828528000000 0000],TRX[0.00000600000 0000],USD[0.005839595000 00000],USDT[0.000000090 53 7310] |
| 01046060 | USD[0.7362151200000000],USDT[0.0000000055748 080] |
| 01046065 | AVAX[191.1320130294400 000],SOL[218.8640160000 00000],USD[13.9750000000 00000 0] |
| 01046067 | EUR[0.000000002771 6024],MEDIA[0.00475000 0000000000],PUNDIX[0.09 4600000000000],RAY[0.011 7566000000000 0],STEP[0. 750846000000000000],USD[2.7115205269968027],USDT[0.0000000045783100] |
| 01046068 | FTT[0.000000079604360],USD[0.0039580000000 000] |
| 01046069 | USD[0.9523317700000000],USDT[0.0000000190613 243] |
| 01046074 | BTC[0.000000008023750 0],ETH[0.02008926309159 23],ETHBULL[0.000000045 000000],EUR[0.000000045364 478],FTT[0.061238338188 9712],SOL[0.05403248000 00000],USDC[5236.7184705 300000000],USDT[0.000000 00033364640] |
| 01046076 | ETH[0.000000066720053],FTT[0.0096097374914166],SRM[0.123589000000000 0],SRM_LOCKED[0.7817008 30000000 0],USD[3.393516 6074662456],USDT[0.0000 00007048 9664] |
| 01046080 | TRX[0.000003900046606] |
| 01046082 | FTM[55.000000003386950 0],FTT[0.005187758165570],MER[0.000000005324266 3],OXY[0.00000000750000 00],POLIS[0.0000000936086 32],SLRS[0.000000024615 968],TLM[4686.0000000000 00000],TRX[0.0000010000 00000],USD[-0.070320416 6673440],USDT[0.0000001 07171983] |
| 01046084 | ANC[20.000000000000000 0],BNB[0.005125240000000 0],BTC[0.020292462063819 4],CEL[440.487657464107 274],DOGE[531.32177200 0000000],ETH[0.0140510 60000000 0],ETHW[0.0140 5160256400000 0],HT[0.0 074160425646507],LINK[0. 086000000000000 0],FTT[1 14.05926683000000 0],LUN A2[0.093855142389080 0],LUNA2_LOCKED[21.216 899533174 11900],LUNC[16 1657.60686960000000 0],MATIC[1384.5726383308 843652],RNDR[1.00000000 0000000 0],SAND[112.0000 000000000000],SLND[0.0052 94000000000 0],SOL[8.28 630691241856895],TRX[0.00 3037000000000 0],USDC[2 303.939142070661875 4],U SDT[495.5728398869291 65] |
| 01046086 | BTC[0.000000018727200],TRX[0.000000091963784],USDT[0.0000000745171 80] |
| 01046092 | ATLAS[1499.86600000000 00000],MAPS[0.9880000 00000000],OXY[0.99340000 0000000000],USD[1.28134 725057400000],USDT[0.0081 874154727186] |
| 01046093 | BTC[1.303034959430000 0],ETH[2.998250000000000 0],ETHW[1.998250000000 000000],USD[4550.4268240 00000000] |
| 01046097 | BLT[0.632000000000000 0],NFT (3114231479387364 42)[1],NFT (3557090437 1423316)[1],NFT (5227569 30435600284)[1],TRX[0.00 0001000000000 0],USD[0.00 0000005761876 5],USDT[0.0 00000009035192] |
| 01046103 | BTC[0.004443000000000 0],FTT[9.998000000000000 0] |
| 01046106 | TONCOIN[1.817048149658 2800],TRX[0.821500000000 00000],USD[0.009606172000 00000],USDT[0.0000000088 40000] |
| 01046109 | OXY[39.369673910000000 0],TRX[0.000003000000000 0],USDT[0.0000000053142 525] |
| 01046120 | BTC[-0.000000010000000 0],USD[-0.543086157984 2962],USDT[0.6435278200 000000] |
| 01046122 | BTC[0.000000085000000 0],ETH[0.000000005000000 0],TRX[0.000002970000000 0],USD[-11757.7011390958 131614],USDT[22388.59999 9836413594 8] |
| 01046123 | USD[30.000000000000000 0] |
| 01046125 | ALGO[0.761213500000000 0],ETH[0.000000034857978],ETHW[0.006377500000 000],FTT[0.001882400000 00000],LUNA2_LOCKED[0.0 00000012607700 5],LUNC[0. 001176579000000],MOB[0. 027002015000000],NFT (52 7869673668123722)[1],TR X[0.000020000000000 0],US D[0.765505344195716 6],U SDT[14750.72089448939240 28] |
| 01046127 | SXPBULL[5.406213000000 0000],USD[0.01648952355 03860] |
| 01046128 | BTC[0.000000070000000 0],FTT[9.197.038987349536 4400],LUNA2[1.36675263 0000000 0],LUNA2_LOCKE D[3.189089470000000 0],L UNC[0.000000100000000],N FT (4510491641211708 14)[ 1],NFT (5167563600574757 63)[1],NFT (5278781000748 49985)[1],TRX[0.00001300 0000000 0],USD[0.0000003 83661462] |
| 01046132 | BTC[0.000418231527956],ETH[0.005441235032200],ETHW[0.000000035032200],FTT[0.027421900000000 0],LUNA2[0.005494308700 0000 0],LUNA2_LOCKED[0. 018320053600000],NFT (302 546324825420626)[1],NFT (4577221718006792231)[1],NFT (562650178487232421 41)[1],NFT (57816710152740 933)[1],SLNC[0.0000000000 0],USD[0.0059273666666 33 66],USDT[9.99999863509 5794],ETHW[0.000000000181 45154],FTM[0.000000006 4969996],FTT[150.00084 006 352794 40],LUNA2[18.556 77213000000 0],LUNA2_LOC KED[43.29913497000000 0],MANA[0.000000774779 64],MATIC[786.00197000 000000],POLIS[0.0000000728 56764],SAND[1954.0097000 0000000],SOL[0.0000000637 90994],SPELL[0.000000029 52002],USD[0.000000055741 195],USDC[16.5921782300 000000],USDT[0.000000066 127608],YFI[0.00000003707 3165] |
| 01046138 | ALICE[0.000000006567060 0],AURYD[0.00000000740 0000],AVA[0.000000045607 385],BNB[0.29602650000 000],CVX[0.000000078065 26],ETH[1.984498659379754],ETHW[0.0000000181451 54],FTM[0.0008400635279 44 0],LUNA2[18.55677213 000000 0],LUNA2_LOCKE D[43.29913497000000 0],M ANA[0.000000774779 64],M ATIC[786.00197000000 00],POLIS[0.0000000728567 64],SAND[1954.0097000 0000000],SOL[0.0000000637 90994],SPELL[0.000000029 52002],USD[0.000000055741 195],USDC[16.5921782300 000000],USDT[0.000000066 127608],YFI[0.00000003707 3165] |
| 01046140 | BTC[0.000016096831762 3],FTM[0.9401500000000 000],MATIC[9.90289135000 00000],SOL[0.94882800756 72000],USD[0.75342734896 44696],USDT[0.000000006 7869330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046148 | RAY[0.989835000000000000],TRX[0.000003000000000000],USD[0.000000011705285?],USDT[0.000000002759307?6] |
| 01046151 | AXS[0.000000006958180?0],BTC[0.000000000826957?],CRO[0.0000000051500000],DYDX[0.008051872263688?8],ETH[0.000000046327509],FTT[0.003751598452666?5],KSHIB[0.000000008000000?0],LTC[0.000000063490431],MATIC[0.005332457000000000],OXY[0.000000012000000?0],RUNE[0.000000022000000?0],SHIB[0.000000060000000?0],SLP[0.000000048960000?0],SOL[0.000235985450000?0],SPELL[0.000000000336382?2],SRM[0.000000007137171?1],STEP[0.000000041903507],USD[0.00000102592886?11] |
| 01046154 | FTT[0.0000000087314412],NFT [37191452263064026?7][1],TRX[0.000038000000000000],USD[0.312800961910763?8],USDT[0.000000009835793?6] |
| 01046156 | BNB[0.000005000000000000],ETH[0.000000008385000?],FTT[0.069030000000000000],NFT [3407463066309390?7][1],NFT [3507426014677?07?40][1],NFT [4090568914898470?66][1],NFT [43015239449440030?6][1],NFT [46419693223396386?][1],USD[301.863302019231000?0],USDT[0.000000036432180?] |
| 01046158 | AAVE[0.000000005858746?6],ALG0[0.127838969152471?6],ATOM[0.000000023497586],AVAX[0.000000000448039094],BCH[0.000033383067076?],BNB[0.016400037246126?],CRV[0.000000070110115?],BTC[0.016400000733469?],ETH[0.000000014348716?],ETHW[0.000619748123629?3],FTT[25.096799756859826?4],GBP[0.003800000000000?0],LINK[0.019238474285728?0],LTC[0.002462100302629?],LUNA2[0.023957838980000?0],LUNA2_LOCKED[0.05901624290000?0],LUNC[0.000000006306874?6],MATIC[0.08189427044402?8],SOL[0.047566000810740?],SRM[0.173864250000000?0],SRM_LOCKED[60.261351780000000?0],TRX[0.443185600822469?2],USD[0.27545615023947?97],USD[TD.000000007042948?] |
| 01046171 | USD[1.765029774825299?] |
| 01046172 | BNB[0.000000070000000?0],BNBBULL[0.000000005738000?0],BTC[0.000000094500000?0],DOGEBEAR2021[0.000000058000000?0],DOGEHEDGE[0.000000005000000?0],ETH[0.200000007500000?0],ETHBULL[0.000000000619000?0],ETHW[0.200000007500000?0],FTT[0.159678475016383?0],LINKBULL[0.000000001420000?0],LUNA2[0.0057865915340?000],LUNA2_LOCKED[0.013502046910000?0],USD[0.041.066941944215?0],USTC[0.00001904246000?00],USTC[0.00001924245000?00],USTC[0.00001924245000?00] |
| 01046174 | ETH[0.0000000080000000?],LUNA2[0.004592378100000?0],LUNA2_LOCKED[0.010715489000000?0],LUNC[1.000000000000000?0],NFT [40763025475764767?9][1],NFT [49492647471663016?9][1],RAY[0.0527115000000000?],TRX[0.000001007030851?5],USD[-0.000000232697112?],USDT[0.000000066332620?],XRP[0.000000046408705?] |
| 01046176 | ETHW[0.0580000000000000?],FTT[0.092750000000000?0],LUNA2_LOCKED[83.876814210000000?0],TRX[0.000028000000000?0],USD[0.000000004309761?],USDT[D.007000002159849?5] |
| 01046181 | ALGOBULL[354015.040000000000000?0],BTC[0.000333953769510?0],FTT[0.046272513406088?],MATIC[2027.815100000000000?0],MATICBULL[0.009516000000000?00],USD[1.467324610881380?5] |
| 01046182 | BTC[0.000000084860000?0],SOL[0.000000001751350?6],SXPBULL[0.000000000763850?0],USD[-0.000000017513506?],USDT[0.000000006254103?5] |
| 01046184 | BTC[0.000000013350000?0],ETH[0.000000079271133?],EUR[0.000000002926960?3],SOL[0.000000098694443?],SRM[0.009530150000000?00],SRM_LOCKED[0.044659410000000?0],TRX[0.010080000000000?0],USD[0.000022072351479?3],USDT[0.000000008359692?6] |
| 01046189 | USD[25.000000000000000?0] |
| 01046191 | AVAX[3.300000000000000?0],BTC[0.002780000000000?00],DOT[0.000000070000000?0],ETH[3.939000000000000?0],ETHW[0.001742610000000?0],FTT[34.29348300000000?00],GALA[5170.000000000000?00],USD[1.881460372163100?0],USDT[3.329064457600000?0] |
| 01046193 | USD[25.000000000000000?0] |
| 01046194 | TRX[0.000001000000000?0] |
| 01046195 | RAY[0.000000008784300?0],XRP[0.000000008309518?] |
| 01046201 | ETH[0.000000060416000?0],NFT [39705988720050746?8][1],USD[29.985106966500000?00],USDT[0.000008093506816?1],USTC[0.000000079845503?] |
| 01046202 | ETH[0.000000050000000?0],FTT[31.264061440000000?0],TRX[0.001152000000000?00],USD[0.47704520283707?10],USDT[0.000000009128810?0] |
| 01046211 | FTT[0.098736650000000?00],TRX[0.100575000000000?0],USD[1.321899747875000?0],USDT[2.849075778975000?0] |
| 01046213 | ATLAS[24045.43240000000000?00],USD[2.563202204620881?6] |
| 01046216 | AMPL[0.158017400245137?8],USD[7.157953942406190?0] |
| 01046216 | BUSD[399.40000000000000?00],ETH[0.000009450425414?9],ETHW[0.000009450425414?9],TRX[0.000005000000000?00],USD[0.03753796131113720?],USDT[0.005961302865606?2],WAVES[0.025334970000000?00] |
| 01046219 | DOGE[4.000000000000000?0],MAPS[450.00250000000000?00],OXY[500.57250000000000?00],RAY[0.985750000000000?0],USD[0.003164475967788?8] |
| 01046221 | ETH[0.593695200000000?0],ETHW[0.593695200000000?0],LINK[54.489100000000000?0],LTC[8.504043000000000?00],MATIC[969.806000000000000?0],RUNE[135.804870000000000?0],SOL[42.291540000000000?0],USD[132.657061248400000000?0] |
| 01046222 | C98[0.998000000000000?00],LINK[0.398000000000000?00],SHIB[799440.00000000000?000],USD[-0.477780288092083?],USDT[0.000000089459415?],XRP[0.930000000000000?0] |
| 01046224 | TRX[0.000001000000000?0],USD[1.153629071600000?0],USDT[0.005872000000000?0] |
| 01046226 | FTT[0.018644089989600?0],MNGO[139.97200000000000?00],SOL[0.000000028619600?0],USD[1.00000000359515456?] |
| 01046234 | BCHBULL[26.07519345600000000?0],C98[71.000000000000000?0],CLV[251.60000000000000?00],ETHBULL[0.209600000000000?0],FIDA[201.00000000000000?00],FTM[355.000000000000000?0],FTT[39.795128400000000?00],RAY[327.243363960974460?0],SOL[7.964689250000000?00],SRM[485.834222180000000?00],SRM_LOCKED[2.799130180000000?0],TRX[0.000000000000000?0],UBXT[22237.36881569000000?000],UBXT_LOCKED[75.429800190000000?0],USD[78.843659341264080?0],USDT[0.000000085488899?],VETBULL[1436.100000000000?000] |
| 01046240 | USD[1.749895035000000?0] |
| 01046241 | LUA[0.033210000000000?00],TRX[0.000002000000000?0] |
| 01046244 | DFL[1360.00000000000000?000],DOGE[1.000000000000000?0],DYDX[39.99240000000000?00],MATIC[499.90500000000000?00],TRX[0.000001000000000?00],USD[2.242369810000000?0],USDT[0.000000093826735?] |
| 01046245 | RAY[0.000000003000000?0],SOL[0.000000071242028?] |
| 01046247 | ETH[-0.000000011266237?],MATICBULL[0.003076400000000?0],NFT [34886251671721434?1][1],NFT [37568552627551270?5][1],NFT [46608934331916694?6][1],NFT [47473367131698608?2][1],SOL[0.000000000663857?],TRX[0.000060000000000?0],USD[0.000000180344708?],USD[0.079837533525624?],XRP[0.000000030535685?] |
| 01046250 | TRX[0.000001000000000?0],USD[0.007160228710000?0],USD[0.210000003672996?0] |
| 01046255 | USD[0.000000047693177?],USDT[0.000000044385588?] |
| 01046258 | FTT[0.063650900000000?00],RAY[0.000000094262350?],USD[0.000003986092360?],XRP[6.844522016406100?0] |
| 01046260 | ATLAS[575.37122897000000000?0],RAY[0.000000003419030?0],SOL[0.273551425350111?2],TRX[0.000030000000000?0],USD[0.000000003913276?],USDT[0.000001293495700?] |
| 01046261 | SRM[0.508316384156900?0],USD[296.784951806377700?0],XRP[1000.334770000000?00000] |
| 01046262 | ATOM[0.000000024643695?],BUSD[452.00000000000000?000],ENS[0.000000010000000?0],ETH[0.795715226433030?0],ETHW[0.213920270000000?0],EUR[0.397014095442060?4],FTT[28.429730897356436?4],LINK[0.000000030043700?],LRC[0.896054800000000?00],LUNA2[1.176390999000000?00],LUNA2_LOCKED[2.672267637000000?00],LUNC[3.689319933000000?0],SOL[0.009217752152647?6],STETH[0.000028002223154?],USDC[3285.386289069000?00000],USDT[0.000000000524040?0] |
| 01046263 | COPE[153.95791500000000000?0],TRX[0.000040000000000?0],USD[3.594770000000000?0],USDT[0.000000007226600?0] |
| 01046266 | USD[25.000000006809788?68] |
| 01046269 | SOL[0.001000000000000?00],USD[-0.055153036109537?4],USDT[0.064763847731793?6] |
| 01046275 | USD[98.00000000000000?00] |
| 01046276 | ETHW[0.008000000000000?00],LUNA2[0.000000035462343?7],LUNA2_LOCKED[0.000000082745468?6],SOL[0.000000008288000?0],TRX[0.065566697467621?0],USD[0.105639868674632?4],USDT[0.000000038120892?] |
| 01046279 | BNB[0.000000005697624?0],ETH[0.000000008070000?0],NFT [3939552227163673?05][1],NFT [556260981327207388?][1],SOL[0.000000056000000?0],TRX[0.000030000000000?00],USD[0.000000033665172?],USDT[0.000000221723448?] |
| 01046286 | TRX[0.000000000000000?0],USD[0.583122292950000?00],USDT[1.430000000000000?000] |
| 01046288 | TRX[0.365772000000000?00],USD[-0.003032423448158?3] |
| 01046289 | BAT[0.332590000000000?00],BOBA[0.026697000000000?0],FTT[0.035658722769690?0],TRX[0.000060000000000?0],USD[0.011395271835921?8],USDT[0.000000089050430?],XRP[0.004011000000000?00] |
| 01046290 | KIN[1.000000000000000?00],USD[0.083981238774568?0],USDT[9270.110931030000?00000] |
| 01046298 | USD[541.66632669800000?00],USDT[0.002980000000000?0] |
| 01046301 | BTC[0.000057946854143?2],ETH[0.000008340000000?0],ETHW[0.000083399565395?8],FTT[0.000000007538591?8],USD[5753.841482702044000?0],USDT[1717.6732147395967?353] |
| 01046302 | COPE[0.866100000000000?00],SNY[316.98420000000000?000],USD[3.5111471000000000?0] |
| 01046305 | SOL[0.000000020000000?0],USD[-29.08494080511308070?000000],USDT[106.077232131321531?4] |
| 01046309 | CONV[3603.105000000000000?00],SAND[8.000000000000000?0],SOL[0.138936980000000?0],USD[0.439697490899725?] |
| 01046315 | ATLAS[552.55683235000000000?0],LINK[10.000000000000000?0],RAY[6.150323399800000?0],RUNE[0.008190000000000?00],USD[128.926698975000000?0],XRP[100.0000000000000?0000] |
| 01046316 | ROOK[0.000000055000000?0],USD[0.013816649569061?1],XRP[0.000000048021537?] |
| 01046318 | DOGE[0.676915000000000?00],MAPS[0.418726390000000?0],USD[22.036388984347901000000?0000],XRP[0.393504000000000?000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046319 | BTC[0.00000000821022276],ETH[0.00000000091432097],FTT[0.0974141000000000],TRX[0.000000006720000],USD[6.2604394523400890],USDT[0.000098798050416] |
| 01046320 | BNB[0.00252776000000000],BTC[0.00000000070000000],BUSD[1.00000000000000000],ETH[0.00039651000000000],ETHW[0.00039650664550945],FTT[0.2682056600000000],GBP[0.00000001186596695],SOL[0.34072735337710748],TRX[0.00000600000000000],USD[-50.77965440574757175],USDT[47.7573519288068205] |
| 01046322 | BTC[0.00000000282924],ETH[0.00000000820000000],EUR[0.000000002800000000],FTT[0.00007978142320602],NFT[501703584825772242][1],USD[0.007452516504711],USDT[0.000000002828750000] |
| 01046323 | BNB[0.00000001009581],BTC[50.1066048769355500],ETH[172.667198600325192],ETHW[172.6671986003251922],FTT[1000.080528500000000],MATIC[767.8155570866000000],SHIB[63420.000000000000],SOL[0.004408000000000000],SRM[62.281588800000000],SRM_LOCKED[410.398411200000000],USD[840685.112128688145123 1] |
| 01046326 | USD[0.000000013590899],USDT[0.0000000009594098] |
| 01046327 | TRX[0.0000000640000000],USD[0.00000000487948560],XRP[0.000000073547610] |
| 01046332 | AVAX[0.052965090000000],ETH[0.00099511720000000],LOOKS[13.99748000000000000],LTC[0.00091063000000000],SRM[0.008568081257200],SRM_LOCKED[0.00413871000000000],SUSHI[0.498777800000000],TRX[0.459957850000000],USD[-0.51521124117705510],USDT[0.00169579000000000],VGX[0.998777800000000] |
| 01046333 | ATLAS[8005.6723662180260531],NFT[514654626572452005][1],NFT[554447210962698576][1],NFT[567732926590008353][1],POLIS[0.000000083898508],SOL[0.009747307423130 4],TRX[0.0000070000000000],USD[17.6405667430611089] |
| 01046344 | 1INCH[2.999250000000000000],DYDX[2.7000000000000000],SRM[44.00000000000000000],TOMO[25.000000000000000],USD[1.23957326450000000],USDT[0.0000000104842142],WAVES[0.4996250000000000] |
| 01046346 | BTC[0.1234858233142300],ETH[0.9080000000000000],SHIB[0.0000951300000000],SOL[0.0000610000000000],USD[2586.8327568926020911] |
| 01046350 | USD[5.28031065800000000] |
| 01046351 | USD[0.186725531650736] |
| 01046352 | BNB[0.0000000070000000],ETH[0.00000013219034 8],ENJ[55.00000000000000000],ETH[0.00090325829211180],ETHW[0.00090325829211180],FTT[50.01173558000000000],IMX[24.400000000000000],SOL[11.2131952600000000],SRM[0.0155165100000000],SRM_LOCKED[0.178093530000000],USD[0.088097389788291],USDT[0.56885044 47000068] |
| 01046390 | ATOM[0.00000004345939970],AVAX[0.00000000097083064],ENJ[55.00000000000000000],ETH[0.00090325829211180],ETHW[0.00090325829211180],FTT[60.01173558000000000],IMX[24.00000000000000000],SOL[11.213195260000000000],SRM[0.0155165100000000],SRM_LOCKED[0.178093530000000000],USD[0.08809738978829],USDT[0.56885044 47000068] |
| 01046395 | BTC[0.00000002296800],BULL[0.0000000021240000],ETH[0.000000336962496],ETHBULL[0.000000051000000],ETHW[0.0000003012077496],FTT[0.00000000773514 6],MATICBEAR2021[0.000000000000000],MATICBULL[0.000000097000000],TRX[0.000104189683100],USD[0.832813070027954 1],USDT[2.9263195666958597] |
| 01046396 | AAVE[4.6101720000000000],BTC[0.0000000001345714],ETH[0.000000010275409],FTT[0.000000023993317],USD[-1524.161155918437994],USDT[1676.2907564197991292] |
| 01046397 | BTC[0.000058790000000],USD[0.984986810000000],USDT[0.3968100645267730] |
| 01046407 | FTT[0.00080826892290000],USD[0.23784574878773929],USDT[0.000000008571047] |
| 01046412 | TRX[0.00001100000000000],USD[0.0000001480437020],USDT[0.0000000080145262] |
| 01046415 | DOGE[0.9146900000000000],SXP[35.29329300000000000],TRX[0.0000030000000000],USDT[0.000000003200000] |
| 01046419 | BTC[0.000089082000000000],USD[0.0054277177372445],USDT[-0.4092477084968273] |
| 01046420 | BNB[0.00012441899984449],BTC[0.00000003996606 9],LTC[0.00000000616722288],SOL[0.00000000606454563] |
| 01046421 | ADABEAR[2904965.000000000000000000],ADABULL[0.00000003000000000],ATLAS[0.000000000016797920],BNB[0.0000000054728008],BTC[-0.000005103165872],DOGE[0.0000000000000000],DYDX[0.00000000000000],ETCBULL[0.000000003270099],ETH[0.0000000012741329],ETHBULL[0.00210158654486681],MANA[0.00000000846129511],RAY[0.0000000040000000],SHIB[0.000000087032192],USD[0.242653237404844431],USDT[0.000000006751023 4],XTZBULL[0.0000000035290213] |
| 01046436 | ALTBULL[0.51152334000000000],BULLSHIT[0.32455244000000000],ETHBULL[0.00074745700000000],FIDA[453.7265800000000000],LTC[2.890750600000000000],ROOK[1.00536622000000000],SRM[100.9800200000000000],USD[662.69459446660000000],USDT[0.00000011795434 0] |
| 01046442 | AAVE[0.999819500000000000],COPE[67.9565090000000000],FTT[25.9847539250000000],MATIC[149.9729250000000000],RAY[25.98772980000000000],RUNE[9.9936825000000000],SOL[59.7432157000000000],USD[5.7991592123250000] |
| 01046443 | USD[20.0000000000000000] |
| 01046451 | OXY[0.106500000000000],SHIB[8800000.0000000000000000],USD[0.501503216567063 6],USDT[0.00509802400000000] |
| 01046454 | FTT[0.000000036365134],TRX[0.0000000488181 6],USD[0.005265874961015],USDT[0.000000007096343 7],XRPBULL[4.44490062000000000] |
| 01046455 | COPE[0.850900000000000],USD[2.0865500000000000] |
| 01046458 | ALGO[0.518070000000000],ETH[0.0000386000000000],ETHW[0.0003424172425630],FTT[0.0000000010788600],IP3[0.099650650000000000],LUNA2[0.006357960227000000],LUNA2_LOCKED[0.014835240530000000],MATIC[0.125196160000000000],MPLX[0.486664000000000000],NFT[383976542148775468][1],NFT[499809900072768168][1],SOL[0.0000000073716131],TRX[0.9881224200000000],USD[0.065716091549671],USTC[0.0000000000000000] |
| 01046464 | NFT[398213384057807090][1],NFT[480480964800073831][1],TRX[0.0000000000000000],USDT[0.1901632269176699] |
| 01046467 | ETH[0.0000001000000000],FTT[0.023583089257800],GBP[0.000023974471860 4],USD[0.296125190989976 0] |
| 01046471 | ALCX[0.000768147500000],AURY[0.9240095000000000],BIT[0.0904650500000000],BTC[0.0000012946000000],DYDX[0.0129427460000000],ETH[0.0006812890000000],ETHW[0.0006812890000000],FTM[0.4010900000000000],FTT[40.4742013000000000],GODS[0.0530970500000000],MATIC[9.9986177000000000],POLIS[9.4756000000000000],RAY[0.7917980000000000],SLP[1.5962150000000000],SOL[3.6204667850000000],SPELL[62.1740000000000000],USD[1.1368856208875000],USDT[0.0081350795000000] |
| 01046474 | DOGE[1.000000000000000],OXY[0.00000050063200],WRX[0.000000023303352] |
| 01046478 | TRX[0.0000010000000],USD[24.1198496494067503],USDT[0.0080441479919552] |
| 01046481 | USD[25.0000000000000000] |
| 01046488 | USD[-0.0073188724010290],USDT[0.011194930000000] |
| 01046489 | EUR[0.000000055000000],USD[0.0067308547717578],USDT[0.000000006582491] |
| 01046492 | LUA[800.2674680000000000],SECO[22.7318126500000000],USD[0.000000389366940],USDT[0.0110000072022912] |
| 01046493 | BTC[0.0851838452515648],OXY[0.0000000093271500],USD[0.0000001670880079] |
| 01046494 | BTC[0.011891930000000000],ETH[0.000000010000000],FTT[0.000000092116204],USD[-0.881456991061476] |
| 01046495 | ETH[0.707808670000000000],ETHW[0.1239196300000000],FTT[26.5949460066816944],USD[38637.7442612203618998] |
| 01046498 | FTT[0.082061415897480],NFT[295119674196010380][1],USD[0.0171960980685000] |
| 01046499 | DFL[9.00000000000000000],ETH[0.000188100000000],ETHW[0.000188100000000],IMX[0.0292000000000000],TRX[0.0000010000000],USD[4.4492297843054298],USDT[-0.0050110695000596] |
| 01046501 | KIN[331323.3432285604745694] |
| 01046508 | RAY[0.000000013000000],SOL[0.000000003150000],USD[0.0000000749443480] |
| 01046509 | SOL[0.000000046650000] |
| 01046512 | DOGE[1.000000000000000],RAY[0.0496500000000000],USD[0.000000006587710],USDT[0.000000015367115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046513 | AUD[0.000673880000000],USD[0.000000079643088],USDC[2000.000000010000000] |
| 01046514 | APE[0.000000000321928819],AVAX[7.098580000000000],BTC[0.006300000000000],FTT[0.088358129614382],LUNA2[2.165080031000000],LUNA2_LOCKED[5.051853406000000],NFT [307362833069763838][1],NFT [372802956713986837][1],SOL[0.000472474000000],UNI[0.000000000000000],USD[186.103824028449439S],USDT[0.000000002605617],WFLOW[129.287000000000000] |
| 01046515 | USD[0.001579142800000],USDT[0.000000000000000] |
| 01046516 | FTT[218.026735500000000],LUNA2_LOCKED[214.311513800000000],MER[0.025815000000000],RAY[0.000000008427323],TRX[0.735285000000000],TULIP[0.039959000000000],USD[-0.394064058176076],USDT[369.981715208768783],XRP[0.173049000000000] |
| 01046517 | BOBA[0.088457000000000],BULL[0.000000013600000],BUSD[736.564729480000000],CHR[0.815358000000000],COMP[0.000073376000000],FTT[88.552247100000000],LUNA2[0.007109847870000],LUNA2_LOCKED[0.016589645030000],NFT [291444093183712985][1],NFT [352700165261868816][1],NFT [385331564082157536][1],NFT [443954005949799222][1],OXY[0.999600000000000],SOL[0.008812343000000],USD[0.053434911861200],USTC[1.006433330893190] |
| 01046520 | BNB[0.175375800000000],FTT[0.006894110000000],ETHW[0.006894110000000],USD[0.000018735473753] |
| 01046521 | NFT [561342672366984585][1],TRX[0.245033000000000],USD[798.149136877000000000000000],USDT[926.100303180500000] |
| 01046523 | BNB[0.000000032359239],BTC[0.003999283740147],ETH[0.011001105000000],ETHW[0.011001105000000],LINK[0.999370000000000],SOL[0.200020000000000],USD[0.049500009193782S],USDT[0.003323305568353] |
| 01046528 | TRX[0.000060000000000],USD[0.0000008075640000] |
| 01046529 | TRX[0.000030000000000] |
| 01046531 | FTT[763.140528000000000],SRM[23.257816270000000],SRM_LOCKED[189.142183730000000] |
| 01046532 | BTC[0.000000082556000],TRX[0.000022000000000],USD[0.000000009570552S],USDT[10389.931695035908275S] |
| 01046534 | LINK[-1.330174910412115S8],USD[-86.590091510503053T],USDT[142.563526465745067],XAUT[-0.000005410034006S] |
| 01046535 | FIDA[0.004965280000000],TRX[0.000007000000000],USD[-0.000128367937511Z],USDT[0.000000002000000] |
| 01046537 | ETH[0.000000012200000],ETHW[0.000000012200000] |
| 01046539 | FTT[0.087021520058056S],LTC[0.000000050000000],SOL[0.000888840000000],STEP[10.100000000000000],USD[0.011485370161169] |
| 01046541 | BCL[0.010000000000000] |
| 01046542 | FTT[9.099352957500000],USD[0.000000053464835],USDT[0.000000050000000] |
| 01046546 | USD[30.000000000000000] |
| 01046548 | RAY[126.911100000000000],TRX[0.000001000000000],USD[8.572691390000000],USDT[0.000000046532594] |
| 01046549 | AURY[2.000000000000000],BNB[0.000071110000000],CHZ[149.982000000000000],CONV[474.928787470000000],CRO[119.976000000000000],FTM[10.000000000000000],GRT[41.991600000000000],LUNA2[0.018824203760000],LUNC[4099.010000000000000],RAY[0.000000067486400],SOL[25.061209580954496],USD[0.003172591833018A],USDT[0.057171597109465Z] |
| 01046550 | RAY[1.804620000000000],SOL[0.899829000000000],TRX[0.000013000000000],USD[0.002163907920000],USDT[27.781513000000000] |
| 01046551 | COPE[56.987745000000000],FTT[0.089854000000000],GBP[0.000000000175412],RAY[23.995440000000000],SPELL[107566.419349160000000],SRM[0.970550000000000],TRX[0.000002000000000],USD[2.429840079020000],USDT[1.733086885000000] |
| 01046555 | ETH[0.000000048512100],XRP[0.000000082076899] |
| 01046559 | FIDA[2.772019080000000],FIDA_LOCKED[6.398262320000000],FTT[0.000002710000000],OXY[0.300000000000000],SAND[0.719380000000000],SOL[0.037442010000000],SRM[1.179795230000000],SRM_LOCKED[0.991838010000000],TRX[0.000001000000000],USD[0.134713345563853S],USDT[0.000000104061982] |
| 01046560 | OXY[0.863700000000000],TRX[0.000001000000000],USD[0.401817840000000] |
| 01046562 | RAY[61.987600000000000],TRX[0.046982000000000],USD[3.451586520000000] |
| 01046564 | BAO[2.000000000000000],EUR[0.003092794168703],KIN[1.000000000000000] |
| 01046566 | ETH[0.000000000000000],USD[137.711614738694089] |
| 01046567 | FTT[0.014494395905706],RAY[0.000000004784000],USD[2.306337144022112S],USDT[0.000000004425380] |
| 01046569 | AUD[0.000000008649159],BNB[0.000071110000000],BTC[0.025095487500000],BULL[0.000000729700000],CHR[0.898635000000000],CHZ[9.815700000000000],ETH[0.100000000000000],FTT[18.146085170000000],LINK[15.000000000000000],SOL[5.500000000000000],USD[4149.46531215366136820000000000],USDT[90.071821219911693],YFI[0.000000000000000] |
| 01046570 | BTC[0.000191600000000],DOGE[0.544570000000000],USD[-0.729196548167894Z] |
| 01046572 | BTC[0.000000067300000],ETH[0.000000040000000],FIDA_LOCKED[0.014577480000000],FTT[0.087883067813348],MSOL[0.004054400000000],RAY[0.770907200000000],SOL[0.000000009778555],SRM[0.490622160000000],SRM_LOCKED[0.033687880000000],USD[0.127656052452409],USDT[0.05662 4409628434] |
| 01046573 | ETH[0.000000087300073],FTT[0.000005442249878],JOE[0.000000003661474],USD[0.000000094172807],USDT[0.000000173978361] |
| 01046584 | USD[0.000000093328979] |
| 01046585 | TRX[0.633624000000000],USD[2.353966902500000] |
| 01046586 | TRX[0.000000400000000],USD[3.355842016700000000],USDT[0.003386000000000] |
| 01046587 | AKRO[3.000000000000000],APE[0.000121356790000],ATLAS[0.000000006562849],AVAX[19.395284562000000],BAO[23.016753361867609Z],BAT[0.000000097357340],BNB[0.000028074442087],BTC[0.000000031143885],CHZ[0.000000097722672],CRV[0.000000077620000],DENT[8.008634861429500O],DOGE[0.000000076866279],ETH[0.000000287830456T],BEAR[854.380700000000000],BTC[0.020595487500000],BULL[0.000007297000000],CHR[0.898635000000000],CHZ[9.815700000000000],ETH[0.100000000000000],FTT[18.146085170000000],LINK[15.000000000000000],MAANA[0.000000084943114],MATIC[20.000000000092631],NEAR[0.000000001328793Q],OXY[0.000000000000000],SAND[0.000000000000000],SHIB[69789337.219421936697633T],SOL[0.000000001018528],SPELL[56897.159579888898412],STG[0.000000058580652],SUSHI[0.000000023232539],TRX[2.000000003600002],UBXT[0.000000000000000],UNI[0.000000008258000],USD[0.005087888993463],ZAR[0.000003598014562] |
| 01046590 | BTC[0.000050000000000],BTC[0.000516741857604T],ETH[0.090982710000000],ETHW[0.090982710000000],FIDA[0.000202000000000],FTT[1.003147435614220],MATIC[129.975300000000000],RAY[455.147615121465278A],SOL[16.019434082291953S],SRM[0.004616364685951O],SRM_LOCKED[0.016603010000000],STEP[651.276234060000000],USD[164.558935275816223],USTC[0.000007274346916] |
| 01046593 | RAY[0.984600000000000],USD[0.593931079500000],USD[0.002690000000000],XRP[0.001146100000000] |
| 01046603 | BTC[0.000039050000],USD[0.052600217764317],USDT[0.000000001233199] |
| 01046603 | DAI[2.836202710000000],ETH[0.000000054598000],USD[0.000004702932815],USDT[0.000000031097242] |
| 01046605 | COPE[0.605000000000000],FTT[0.095430000000000],TRX[0.000022000000000],USD[0.006978910000000],USDT[0.000000008200000],XPLA[9.534000000000000] |
| 01046606 | BTC[0.000000004000000],GALFAN[18.796616000000000],SOL[0.000000058763685],USD[0.513921237124837S],USDT[0.035410685028429] |
| 01046607 | KIN[769853.700000000000],USD[0.250355090000000] |
| 01046609 | ETH[0.000000100000000],TRX[0.000004000000000],USD[167.306459882642371],USDT[0.000000209556150] |
| 01046610 | BTC[0.000594240000000],DOGE[0.599970190000000],ETH[0.000000018949663],ETHW[0.018366754567663T],GMT[0.844010000000000],MATIC[0.990500000000000],MER[0.991440000000000],NFT [312752961950659751][1],SOL[0.009446709139521GL],TRX[0.001600000000000],USD[1.978292527402507],USDT[1.105609693132594] |
| 01046612 | BOBA[75.400000000000000],DOGE[3.000000000000000],RAY[0.755375000000000],USD[-0.000037603316053],USDT[0.000000099391623] |
| 01046614 | BTC[0.000007000000000],COPE[78.944700000000000],HOLY[2.997900000000000],LUNA2[0.022082404170000],LUNA2_LOCKED[0.051525609730000],LUNC[4808.490000000000000],MER[25.000000000000000],USD[-0.006073416353233] |
| 01046615 | FTT[0.043371599177854S],RAY[0.000000003000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.001386000000000],USD[0.005859605784046],USDT[0.000000010038965] |
| 01046616 | ATLAS[9.758700000000000],BICO[81.984420000000000],POLIS[0.094775000000000],USD[2.023847627425000],USDT[0.000000005129474Z] |
| 01046619 | SOL[0.100000000000000],USD[0.100000000000000] |
| 01046621 | ETH[0.000000087385757],MOB[0.491165000000000],RAY[0.000200000000000],SOL[0.005000000000000],TRX[0.000010000000000],USD[0.000000005124121],USDT[0.000000027359541] |
| 01046622 | FTT[0.097769000000000],USD[0.000000007820188],USDT[0.000000098843997] |
| 01046624 | TRX[10.000000000000000] |
| 01046627 | BTC[0.000000016000000],BULL[20.731402000000000],FTT[0.000000048929600],LUNA2[10.003076760000000],LUNA2_LOCKED[23.340512440000000],LUNC[2018209.070000000000000],USD[3.520843129076898],USTC[104.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046629 | ADABULL[132.02392629000000000],AUD[35.54807080157158578],BTC[0.00465859000000000],BULL[0.56529582190000000],ETHBULL[5.60769235000000000],LINKBULL[806.9273049900000000],TRX[0.00001000000000000],USD[1.44317879190281887],USDT[0.00000001124551103] |
| 01046634 | BTC[0.00000004000000000],USD[11.95964132423700310000000000] |
| 01046636 | TRX[0.00000200000000000],USD[0.00000000593670000],USDT[0.00000000025261296] |
| 01046637 | USD[0.00000524914089500] |
| 01046638 | ETH[0.00170894000000000],ETHW[0.00170894000000000],FTT[0.00000007051480000],USD[367.24110890705506770000000000],USDT[0.00000000089466336] |
| 01046639 | BABA[0.00000002500000000],BTC[0.00008226584000000],FTT[25.72911678654754560],USD[11.34248122832171120],USDT[0.00000000646653240] |
| 01046642 | COPE[0.00000000360000000],USD[0.00000027082390507],USDT[0.00000000013795900] |
| 01046647 | AAVE[0.00000000010153488],DENT[0.00000000444044426],DOGE[0.00000000086130414],SHIB[54455921.86527948769589400],USD[0.920865355852959] |
| 01046650 | XRP[0.00054983000000000] |
| 01046652 | CRO[9.00000000000000000],FTT[0.05742500000000000],RAY[0.63570000000000000],TRX[0.00000600000000000],USD[0.00000004844452],USDT[0.00000000092388834] |
| 01046653 | TRX[0.00001000000000000],USDT[0.05393066620709946] |
| 01046660 | SOL[0.00000003920000000],TRX[0.00000100000000000],USD[0.75583077000000000] |
| 01046667 | BAO[57166.13177554000000000],GBP[0.00000000000050813],KIN[1247741.49310959000000000] |
| 01046668 | DOGE[2.00000000000000000],USD[2.53571500000000000] |
| 01046669 | BTC[0.00000007973000],SOL[0.00000000000000000],USD[29.55147878750037440] |
| 01046673 | USD[3.34919783794933886],USDT[0.00000000096404474] |
| 01046674 | BTC[5.00002596000000000],SOL[1.11562762000000000],USD[1285.035199607081000] |
| 01046675 | COPE[0.09708400000000000],ETCBEAR[98865.21000000000000000],FTT[0.00813450000000000],HXRO[0.66868750000000000],LEO[0.98809300000000000],OXY[0.90170300000000000],RAY[0.99721450000000000],SOL[0.09017110000000000],SRM[0.90527050000000000],TRX[0.00002000000000000],UBXT[0.17527700000000000],USD[-9.91148329103864981],USDT[0.00000000530537544400] |
| 01046676 | BTC[0.00000000040408770],ETH[0.00000000007076040],USD[72.05036612143892399] |
| 01046677 | BTC[0.22685688900000000],FTT[9.06361500000000000],USD[58897.64720842360000000] |
| 01046680 | TRX[0.00003000000000000],USD[26567543435000000],USDT[0.26844900000000000] |
| 01046684 | BNB[0.00042280453058000],BTC[0.00007154175982000],BUSD[999.80000000000000000],ETH[0.00044868168702400],ETHW[0.00051369189636000],FTM[0.27594000000000000],FTT[150.1216334355888410],GBP[0.00000002173967800],LUNA2[0.07461283771000000],LUNA2_LOCKED[0.17409662130000000],SOL[5.27281788317966280],USD[1.17302001578586037],USDT[0.00000000588019500] |
| 01046686 | AAVE[0.00388865000000000],APE[0.40000000000000000],DOGEBEAR2021[0.00079420000000000],MATIC[0.15735000000000000],SOL[0.00672000000000000],SRM[0.97150000000000000],SUSHI[0.02055000000000000],TRX[0.00003000000000000],USD[13229.70010508742442249] |
| 01046688 | SOL[16.66900000000000000],USD[38.87279252207320226],USDT[0.00000010723032312] |
| 01046693 | AURY[25.44438973200000000],ETH[0.01993020000000000],ETHW[0.01993020000000000],GALA[2550.00000000000000000],USD[8.94690877991632223] |
| 01046694 | EMB[8.00000000000000000] |
| 01046701 | ETH[0.00000001000000000],FTT[25.03714710930720965],SRM[132.38516247000000000],SRM_LOCKED[2.50621867000000000],USD[506.2186700000000],USDT[0.00000001300000000] |
| 01046702 | APT[0.00233602000000000],AVAX[0.00025570986664521],BTC[0.01060095000000000],CRO[401.13137945000000000],ENS[11.30879703000000000],ETH[0.12906301000000000],ETHW[0.00096969000000000],FTT[25.99362091000000000],HNT[10.10202916000000000],LUNA2[0.63851909590000000],LUNA2_LOCKED[1.44866660400000000],LUNC[3.50000000000000000],MKR[0.00040634000000000],MOB[18.51375960000000000],NEAR[0.03328356000000000],POLIS[10.28485647000000000],SAND[0.03993341000000000],SOL[0.00952050000000000],SWEAT[505.30258026000000000],USD[0.00000002893848],USDC[1801.14595055000000000],USDT[1.00047700000000000] |
| 01046704 | BTC[0.00002958949550],FTM[0.29415000000000000],SHIB[58105.00000000000000000],USD[0.01215453029250000],USDT[0.64411881412000000] |
| 01046706 | TRX[0.00002000000000000],USD[0.00887081190153680],USDT[0.00000000223333533] |
| 01046710 | USD[30.00000000000000000] |
| 01046719 | LUNA2[0.00000000300000000],LUNA2_LOCKED[1.07155494400000000],LUNC[100000.00500000000000000],SHIB[336551.73860025000000000],USD[89.92740580947265350000000000],USDT[0.00000002805470911] |
| 01046720 | USD[0.00000000574211975] |
| 01046721 | ATLAS[6168.81250000000000000],BCH[0.00000005000000000],USD[21.84316324234684010000000000],USDT[2948.49977778496949741] |
| 01046725 | DOGEBEAR2021[1.60429620800000000],DOGEBULL[0.01443988500000000],DOGEHEDGE[260.91723000000000000],USD[66.31825944415000000000000000] |
| 01046726 | BULL[0.00000831800000000],FTT[37.16236105011588400],GRTBULL[34096.94017007000000000],SUSHIBULL[390060000.00000000000000000],USD[0.19832189370075000],USDT[0.00620097505000000],XRP[0.84391100000000000] |
| 01046728 | DOT[52.97277392000000000],DYDX[75.31838526000000000],RAY[272.69056460000000000],RUNE[398.56007635000000000],SOL[55.56483304000000000],TRX[0.00002000000000000],USD[0.98665742646630000],USDT[0.00000008102758] |
| 01046730 | AKRO[1.00000000000000000],BAK[1.00000000000000000],EUR[0.00000022648516071],KIN[25476.37125778000000000],USDT[0.00000086365558] |
| 01046733 | DFL[2629.50030000000000000],FTT[2.09006937000000000],SOL[14.47727906700000000],USD[1.86961141101174689] |
| 01046735 | ATLAS[0.00000000888899684],ETH[0.00000000000000000],ETHW[0.00206694120114444],POIT[0.73000000000000000],SOL[0.00000000009034522],STEP[0.00000001000000000],TRX[0.00005400000000000],USD[0.00569563676770151],USDT[0.84800997271314419] |
| 01046736 | BAT[19.99600000000000000],BNB[0.00000005481748],BTC[0.00000007000000000],BULL[0.00000006440000000],ETH[0.00000006414454311],EUR[0.14882145190497691,TRX[0.00000000602885570],USD[0.70073679445237],USDT[9.28342401973766264] |
| 01046738 | TRX[0.00002000000000000],USD[0.00000001691139624] |
| 01046741 | TRX[0.00000200000000000] |
| 01046743 | USD[0.00000059574486],USDT[0.00000000320200] |
| 01046750 | ATLAS[1.58360000000000000],AURY[0.85826000000000000],ETH[0.00000010000000],POLIS[0.09207900000000000],USD[25.41614672436750000],USDT[0.00965000000000000] |
| 01046755 | FTT[0.29055674231480000],USD[0.00000000005285695],USDT[0.00000000031220000] |
| 01046757 | BF_POINT[00.00000000000000000],EUR[0.00000003137842],USD[0.27401193381400098] |
| 01046758 | TRX[0.00000200000000000] |
| 01046760 | ETH[0.00000007274586],FTT[0.00000002335379],OMG[0.00000005000000],RAY[0.00000000972000],SOL[0.04044907516967986],USD[1.06566861913340043],USDT[0.00000010673586] |
| 01046761 | APE[0.00000010000000],ASD[0.00000000410131000],AVAX[0.00000032576600],BNB[0.00000002000000000],BTC[0.00000129220600],ETH[0.00000257575966],FTT[0.00000057008644],LUNA2_LOCKED[23.88185015000000000],LUNC[0.00000000304579000],USD[0.00000035614420,USDC[6475.91183426000000000],USDT[0.00000000287469521,USTC[0.00000000218800] |
| 01046762 | BNB[0.00000005375250],LINK[0.00000000181301710],SOL[0.00000007989400],USD[-0.21899710617909260],USDT[1.03644730000000000] |
| 01046763 | AUD[0.00000002332904],SPELL[20.05246546000000000],TRX[0.00001000000000000],USD[0.00671772504972],USDT[1.58091371006557870] |
| 01046767 | AUD[0.00000002350088],ETH[0.00000005328918],ETHW[0.14994305328918],EUR[0.00000005000000000],FTT[0.00000018015019],SOL[0.00000060000000000],USD[523.85831825058844830000000000],USDT[0.00000008739244] |
| 01046771 | TRX[0.00000691044000],TRX[0.00001000000000000],USD[0.00000021683345],USDT[0.00000000776903] |
| 01046773 | GBP[0.00000231600143886],TRX[0.00000200000000000],USD[2.54159011335131116],USDT[0.00000004763252526] |
| 01046781 | TRX[0.00001000000000000],USD[2.3380576600000000],USDT[0.00000007571950] |
| 01046782 | BNT[0.00000007353180],FTT[0.39870308261139241],USD[0.00000004521324],XRP[0.00000000815179671] |
| 01046784 | TRX[0.00000002737434],TRX[0.00002000000000000],USD[0.05821668995401,USDT[0.98920500564992067] |
| 01046787 | BTC[0.00000612169600000],ETH[0.00000002000000000],FTT[0.03460117065220368],LINK[0.00000036103350],LUNA2[0.02955686678500000],LUNA2_LOCKED[1.09540511875000000],LUNC[201.48150022000000000],PAXG[0.00000008000000000],SOL[0.00000100000000000],TRX[2036.00000701740396731],USD[-0.25931035825630731,USDT[0.00100689053417241,XRP[0.00000012804000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046788 | EUR[1.721402510000000000],TRX[0.000020000000000000],USD[0.000148679283096],USDT[2.140583318469105 6] |
| 01046790 | BNB[0.009367300000000000],ETH[0.000000124462028],USD[6.847101909336443 0],USDC[4760.482659020000000000] |
| 01046794 | KIN[3442.037283010000000000],USD[0.008468700000000000],USDT[0.000000000000042 67] |
| 01046798 | FTT[0.055317515287850 0],RAY[0.906955000000000000],USD[422.646557030100000 0],USDT[140.190000000000000000] |
| 01046801 | TRX[0.000003000000000000],USD[-0.000000014512502 3],USDT[0.000000000686 8756] |
| 01046805 | TRX[0.000004000000000000],USD[0.000000066033865 4],USDT[0.000000001158 0386] |
| 01046806 | USD[30.00000000000000000 0] |
| 01046807 | ATOM[0.060000000000000000],BNB[0.000000009050391 6],FTT[0.040537661653905 6],LTC[0.000001510000000000],NFT [312360477725984948][1],NFT [427290554651255242][1],SOL[0.000000029000000],TRX[0.0008760000000000 00],USD[0.000000008961911 5],USDT[0.734684267905633 7] |
| 01046809 | FTT[192.800000000000000000],USD[0.013000000000000000],USDT[1.378282121000000 0] |
| 01046810 | USD[0.161998968600000000],USDT[2.025600000000000000] |
| 01046811 | BTC[0.000000005473750 0],ETH[0.000000061539592],FTT[0.099400000000000000],LUNA2[1.480945250000000],LUNA2_LOCKED[2.678887225000000000],LUNC[250000.000000000000000000],SHIB[0.000000045628660],USD[1103.847360572915969 6],XRP[0.000000005055931] |
| 01046813 | ENJ[1.944889710000000000],TRX[0.000006000000000000],UNI[0.599880000000000000],USD[0.0158434693427009],USDT[0.0000234524134346] |
| 01046816 | AURY[11.000000000000000],CEL[0.065540000000000000],DFL[780.000000000000000],FTT[25.002445750000000],LUNA2[0.516345593100000],LUNA2_LOCKED[1.204806384000000],LUNC[112435.340000000000000],SOL[0.999806000000000000],SRM[25.996400000000000000],USD[1356.988133771972890100 0000000000] |
| 01046824 | DOGE[5.000000000000000000],DOGEBEAR2021[0.005571784500000],FTT[456.800000000000000],STG[5031.000000000000000],TRX[0.000010000000000],USD[1949.414682421988640 0] |
| 01046826 | USDT[4.005345472500000 0] |
| 01046827 | FIDA[0.000000056400000],FTT[0.001901646314365 2],STEP[0.096500000000000],USD[0.000000015187029 0],USDT[0.000000006685695 0] |
| 01046828 | USD[0.977699000000000000],USDT[0.402417420000000 0] |
| 01046831 | BTC[0.000000067009200],RAY[0.104595000000000000],TRX[0.000143000000000],USD[12110.168603260353628],USDT[5945.420672328333093 5] |
| 01046834 | POLIS[2268.683811550000000],USD[0.000000125494405],USDT[0.000000086699096] |
| 01046838 | FTT[0.000000084446681],USD[1.722108921692203 2],USDT[0.000000002500000] |
| 01046840 | BAO[872.000000000000000],RAY[0.000000009708000],USD[0.000000012046256],USDT[0.000000071151143] |
| 01046841 | TRX[0.000001000000000],USD[0.700000001156457 6] |
| 01046844 | ETH[2.729223025000000],ETHW[2.729223025000000],TRX[0.000003000000000],USDT[0.185739800000000],USDT[88.503902781500000 0] |
| 01046845 | AVAX[0.008550005939156 6],BTC[0.000024006399876 8],DOGE[0.809065200000000],ETH[0.008438979000000],ETHW[0.008438979000000],FTT[0.039200000000000000],LINK[0.064850000000000000],LUNA2[0.576656686200000],LUNA2_LOCKED[1.345532268000000],LUNC[125568.207506700000000],SOL[0.002210000000000],TRX[0.138 0600000000000],USD[6.384983664598989 49],USDT[0.073329580937 2397] |
| 01046846 | USD[49.760624797025200 0] |
| 01046848 | BTC[0.099981003559736 9],ETHW[2.004376100000000],SLND[30378.391154400000000],STETH[0.000002415285017 4],SUSHI[0.212617800000000],TRX[0.000002000000000],USD[217.125718517851599 5],USDT[2.523952806110985 6],WETH_WH[2.004376100000000] |
| 01046849 | TRX[0.000002000000000],USD[790.167294130875000 0] |
| 01046851 | BTC[0.000471690000000 0] |
| 01046852 | SRM[0.015156120000000],SRM_LOCKED[0.092164700000000],USD[0.000000008521343 5] |
| 01046853 | FTT[0.006620370000000],POLIS[0.087540000000000],TRX[0.000001000000000],USD[-0.004239903551569 8],USDT[0.000000002280774 8] |
| 01046856 | BNB[0.001579100000000],FTT[0.019944790000000],PORT[0.091800000000000],TRX[0.532996000000000],USD[-0.000000070512792 5],USDT[0.000000005922628],XRP[0.047348000000000] |
| 01046860 | FTT[0.070149264726958 3],USD[T[0.107312566000000 0] |
| 01046861 | USD[0.000000063923205],USD[T[0.000000157971130] |
| 01046863 | TRX[0.000001000000000],USD[-0.028968403353793],USDT[4.855513000000000 0] |
| 01046864 | ANC[8.698301000000000],BNB[0.000000033300000],MATIC[759.855600000000000],SGD[1.758525000000000],SOL[30.009473000000000],USD[999.999998076567680 0],USDT[0.000000047974705] |
| 01046866 | TRX[0.000060000000000] |
| 01046868 | USD[25.000000000000000 0] |
| 01046876 | NFT [334333222260446530][1],NFT [351761916237573260][1],NFT [356446565465464008][1],NFT [480929547440897792][1],TRX[0.000017000000000] |
| 01046877 | USD[0.135214250000000],XRP[796.750966100162430 0] |
| 01046878 | DOGE[62.704800000000000],FTT[0.000028311684000],SAND[9.996800000000000],SHIB[187937.076591150000000],SRM[0.037600000000000],STARS[9.999800000000000],USD[0.003505916272549 23],USDT[0.000000004717585 2],XRP[0.000031000000000] |
| 01046880 | BAO[1.000000000000000],GBP[14.308861142351136 2],KIN[1.000000000000000],USD[0.000028077638228 8] |
| 01046881 | APT[5.010000000000000],BIT[249.990500000000000],BLT[220.000995000000000],DAI[2.100010500000000],EDEN[900.000000000000000],ETH[0.102518580000000],ETHW[0.489732797220640],FTM[243.000000000000000],FTT[210.131848500000000],GENE[7.800083500000000],HNT[100.091108000000000],LUNA2[0.000000019 703139 0],LUNA2_LOCKED[0.000000459739910],LUNC[0.004290400000000],MEDIA[1.430000000000000],POLIS[199.974353200000000],RAY[0.000500000000000],SOL[25.009328350000000],TRX[0.000004000000000],USD[4654.034038810991665600000000000],USDT[464.449167042969393594] |
| 01046887 | RAY[115.276060020000000],TRX[0.000010000000000],USD[12.121352467000000],USDT[80.375859000000000 0] |
| 01046896 | NFT [291443526040888298][1],NFT [351509288023318695][1],STEP[0.039012640000000000],USD[0.00000000050000000 0] |
| 01046897 | ALICE[0.097644000000000],ATLAS[9.796700000000000],MNGO[9.882200000000000],PORT[0.094642000000000],TRX[0.000003000000000],USD[77.589387066645000 0],USDT[0.003896300000000] |
| 01046898 | KIN[9431.580000000000000],USD[-0.0174701230350317],USDT[0.000000069108890] |
| 01046904 | BTC[0.000000038266109],TRX[0.000050000000000],USD[0.000000131823438],USDT[0.000000096211851] |
| 01046909 | ETH[0.000000039977816],EUR[0.000000000800000],OXY[0.000000007800000],SOL[0.000000075500000],SRM[0.016133300000000],SRM_LOCKED[0.066755160000000],TRX[0.000014000000000],USD[0.000000112515241 3],USDT[0.000000116405890] |
| 01046910 | 1INCH[0.000000063169488],BNB[0.000000084300525],FTT[0.000000047712915],HT[0.000000075579900],SKL[0.000000006628158],SRM[0.000000066096000],USD[0.000000102841480],USDT[0.000000005929591] |
| 01046911 | BNB[0.000000010000000],MNGO[4.900614868853040 0],SAND[0.399836448048650 9],USD[0.827951499757017],USDT[0.000000008012636] |
| 01046913 | GRTBULL[27.102710000000000],MEDIA[0.000100000000000],TRX[0.000010000000000],USD[87.061876802860998 2],USDT[0.010000000322578560] |
| 01046915 | ATLAS[1877.476141324699460 0],BTC[0.005096600000000],ETH[0.056715430000000],ETHW[0.056715430000000],USD[0.000025228195303 5] |
| 01046916 | FTT[0.002472231950772 0],USD[-0.000013382648249 4] |
| 01046917 | NFT [310589208529171808][1],NFT [322377122131732990][1],NFT [365426333279049842][1],TRX[0.000002000000000],USDT[1.225290496003797 5] |
| 01046918 | TRX[1.110000000000000 0] |
| 01046919 | TRX[0.000009000000000],USD[0.010978385915000 0] |
| 01046925 | DOGEBEAR2021[0.714057160000000],USD[7.194000000000000 0] |
| 01046926 | BTC[0.000008634785075 0],SRM[0.292201000000000],USD[404.776818863500000 0] |
| 01046927 | TRX[0.000090000000000],USDT[0.000000008948740 0] |
| 01046929 | COPE[0.932800000000000],USD[0.521832201000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01046930 | BNB[0.00169622987267000],BTC[0.66224742200000000],ETH[0.67804807000000000],ETHW[0.00004806000000000],FTT[150.04045617864940064],LUNA2[82.17928635000000000],LUNA2_LOCKED[191.75166820000000000],LUNC[0.00000009247860000],OMG[0.00000000971595533],SOL[0.00045810000000000],USD[-9999.90811298892888520],USDT[0.60364572000567302] |
| 01046936 | LUNA2[0.02699796583000000],LUNA2_LOCKED[0.06299525361000000],LUNC[5878.86390100000000000],USD[-0.28708093434106682],XRP[0.00000010000000000] |
| 01046939 | ETH[0.00000000450000000],FTT[0.00001869000000000],TRX[-0.00000001785962900],USD[0.00000000001283650],USDT[0.00000009429150700] |
| 01046940 | USD[0.00000000017283140] |
| 01046946 | FTT[0.01386281000000000],RAY[0.06719276000000000],TRX[0.00000500000000000],USD[0.00000007082584540],USDT[0.00137060659915140] |
| 01046947 | MATICBULL[1.81239272957942460],SOL[0.00000001000000000] |
| 01046950 | USD[0.00000020000000000],USDT[0.00000004287367] |
| 01046951 | ATLAS[299.95080000000000000],DYDX[8.49886840000000000],POLIS[7.99868800000000000],SRM[0.99672000000000000],TRX[0.57189100000000000],USD[0.343620413850000000] |
| 01046952 | FTT[26.85963837340175760],LUNA2[0.31788448000000000],LUNA2_LOCKED[0.73156851700000000],NFT (32555793906657787)[1],NFT (48102923772700440 1)[1],NFT (50905178238855068 1)[1],NFT (56354509426799136 4)[1],USD[0.00000000000680042] |
| 01046953 | BIT[0.00000010000000000],BTC[0.00000003740000],DAI[0.40000000000000000],DFL[1570.00000000000000000],EDEN[125.8000000000000000],FTT[94.19960157000000000],MATIC[20.04403700000000000],MOB[30.50248148000000000],TRX[20.00015000000000000],USD[0.00000000490212671],USDC[1250.2902303600000000],USDT[0.00000000314471500] |
| 01046954 | CRV[0.97000000000000000],FTM[0.71230000000000000],USD[0.00000001669920] |
| 01046957 | BTC[0.00003994000000000],TRX[0.00000500000000000],USD[-0.21941968265343222],USDT[3.83635126876769700] |
| 01046958 | ATLAS[2.60181305000000000],AURY[0.00000010000000000],ETH[0.00000001000000000],ETHW[3.50000000000000000],FTT[25.05747800000000000],IMX[340.850000000000000000],POLIS[0.0685639900000000],TRX[0.00001200000000000],USD[0.00000000985116850],USDT[0.00000000086676582] |
| 01046962 | DOGE[0.00000000810472560],KIN[0.00000000413700685],USD[0.00000870447631 6] |
| 01046963 | AKRO[1.00000000000000000],BAO[10.00000000000000000],DENT[1.00000000000000000],ETH[6.00000000817482160],EUR[0.00000119683457907],KIN[8.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000723662379800] |
| 01046964 | ETH[0.00000001415000000],ETHBULL[0.00000000300000000],FTT[0.00006821054760560],TRX[0.00000001175766500],USD[-0.00007482098575535],USDT[0.00000000298750000],XRP[0.00000000068572815] |
| 01046966 | STEP[0.09398200000000000],TRX[0.00000008051200000],USD[0.013078558031704] |
| 01046970 | APE[0.02640000000000000],BTC[0.10003003096535250],ETH[0.00553340000000000],ETHW[0.00553340000000000],IMX[0.87932800000000000],MNGO[7.47785000000000000],SOL[0.97000000000000000],SRM[5.61212321000000000],SRM_LOCKED[27.38787679000000000],USD[23961 6.188841445159357 18],USDC[144.00000000000000000] |
| 01046973 | TRX[49.90000100000000000] |
| 01046974 | BTC[0.00000000007908000],ETH[0.00000000067325700],SOL[0.00000000474569000],USD[0.000703917048020 00] |
| 01046975 | BNBBULL[0.00000010000000000],DEFIBULL[0.00000086000000000],DOGE[9.99300000000000000],ETHBULL[0.02933155400000000],KNCBULL[0.00054850000000000],USD[0.22308776500000000],USDT[0.18864943750000000],VETBULL[0.00002111000000000] |
| 01046976 | AAVE[0.00996498300000000],ALICE[7.00000000000000000],ALPHA[0.97290790000000000],ANC[487.98857340000000000],BNB[0.02000000000000000],BTC[0.00085475260000000],BUSD[8602.31220471000000000],CRV[0.99723550000000000],DOT[0.09926280000000000],ETH[0.00090806660000000],ETHW[0.00093350000000000],FTT[18.19821495000000000],GMT[0.00000010000000000],GAL[429.84518800000000000],HNT[0.09944710000000000],LINK[0.09974190000000000],RAY[89.86278139000000000],SHIB[99926.28000000000000000],SOL[3.46274770600000000],SRM[30.01094230000000000],SRM_LOCKED[0.01372522000000000],USD[149.16537587703937500000000000],WAVES[0.49861775000000000],XRP[0.97150000000000] |
| 01046977 | SOL[0.00000001000000000],USD[0.12077245701437 19],USDT[-0.00703244155673 16] |
| 01046978 | FTM[0.98530000000000000],FTT[0.02143933493092000],USD[48.75738898039344469] |
| 01046980 | KIN[7827.48612701000000000],TRX[0.62830200000000000],USD[0.00000001204728 22],USDT[0.00000000001109 4] |
| 01046992 | SAND[46.96874500000000000],TRX[0.00000400000000000],USD[0.58805320853360 76],USDT[0.00000006966 0030] |
| 01046993 | FIDA[0.00000001925000],RAY[0.00000007143500],USD[0.00000000080193200] |
| 01046995 | LUNA2_LOCKED[582.00775230000000000],USD[1.199208137000000],XRP[0.298347000000000000] |
| 01046996 | CRV[0.08763000770974850],MATIC[0.0000000000629124600],SOL[0.00000002115000],USD[0.00121702777327830],USDT[0.0000015761986787] |
| 01046997 | ATOM[0.00000000019468000],BTC[0.0000000037790,ETH[671.32087638598180400],FTT[243.73612749530509600],INDI_IEO_TICKET[1.00000000000000000],MATIC[0.00000000061280000],USD[0.0000000242421580],USDT[0.0000000091877023] |
| 01046998 | ETH[0.000373830000000000],ETHW[0.00037382737314930],USD[0.99757422158797370],USDT[0.000000027745896] |
| 01046999 | BTC[0.00000000057053000],COPE[0.00000000880350],ETH[0.00000001748737640],ETHW[0.00000794473393065],FTT[0.00000000459035450],LUNA2[0.00000000090000000],LUNA2_LOCKED[10.71410230000000000],NFT (36057141829225359)[1],PERP[0.00000010000000000],SLP[0.00000003000000],SRM[0.02516361000000000],SRM_LOCKED[14.53619336000000000],STETH[0.0000000046223480],USD[0.00000000977062 01],USDT[16710.48934320699 72922] |
| 01047001 | USD[0.00130180247639671],USDT[0.07994807829720 0] |
| 01047004 | FTT[0.19935500000000000],USD[3.24281869975000000] |
| 01047006 | BTC[0.00009192500000000],LNK[0.05907400000000000],TONCOIN[0.50000000000000000],UNI[0.0930680000000000],USD[0.09609510650000000],USDT[2.77951803212500000] |
| 01047008 | RUNE[16.05058326756744880],SOL[1.61663112000000000],USD[35.02964998145888890] |
| 01047009 | COPE[0.92580000000000000],TRX[0.00000200000000000],USD[0.00000008301 9598] |
| 01047012 | COPE[0.00000000937 14900],USD[0.00000487586816 54] |
| 01047013 | FTM[0.40000000000000000],KIN[1.00000000000000000],MOB[10.92504085000000000],SOL[0.00000000164967072],USDT[0.00000000716405 37] |
| 01047014 | FIDA[713.00495685236123 96],FTT[209.01570870000000000],LINA[1.00000000000000000],MATIC[5.92933571500000000],RAY[875.02000000000000000],SAND[384.69510497000000000],SOL[85.11131957613120 0],SRM[300.030000000000000000],USD[590.95809067664977 87],USDT[450.0000000530452 60] |
| 01047016 | ATLAS[2116.60850000000000000],AURY[0.99620000000000000],USD[0.10716486700000],USDT[0.00000001401793 96] |
| 01047017 | COPE[431.74144800000000000],FTT[28.71561852393538 76],KIN[8634.31500000000000000],USD[7.18410005200000000],USDT[0.00000000075000000] |
| 01047018 | BTC[0.00000000091097164],TRX[2.11308300000000000],USD[-0.01379124871554 72] |
| 01047020 | SOL[0.00092663000000000],USD[0.00054830075398800],XRP[0.00000000528736 79] |
| 01047021 | TRX[0.00000030000000000],USD[-0.02977414661670 14],USDT[1.75508772605779 25] |
| 01047022 | TRX[0.00000050000000000],USD[57.58977075232500000],USDT[0.00000002417811 01] |
| 01047023 | AAVE[0.000000000075733 18],BTC[0.00000001320433 99],ETH[-0.00000000006535936],FTM[0.00000000097503 94],FTT[0.05932545921042 00],MATIC[0.00000000069471 6300],SOL[0.00000006519950 0],USD[0.00000028214413 58],USDT[0.00000001732278 39] |
| 01047025 | BTC[0.00000000246298480],SOL[0.00000001020896],USD[0.28913384904562],USDT[0.00000005967 1306] |
| 01047026 | FTT[1.8000000000000000000],LINA2[7.43315224500000000],LUNA2_LOCKED[17.344021910000000000],LUNC[1618584.55104509000000000],SOL[1.14648790000000000],TRX[509.0000000000000000000],USD[210.51252310400363610],USDT[0.00000008172553 0],XRP[1093.00241730000000000] |
| 01047030 | AKRO[282.20721906000000000],AUD[0.00000005366731 1],BAO[8378.57070832000000000],CHZ[70.41511858000000000],DENT[1273.80516990000000000],DOGE[47.45450628000000000],KIN[846039.36902219000000000],SHIB[2232228.38666010000000000],TRX[70.03139380000000000],XRP[63.13658193000000000] |
| 01047032 | KIN[2979.94714752000000000],USD[0.06731458000000000],USDT[0.00000000001152] |
| 01047038 | SOL[6.79000000000000000],TRX[0.00000200000000000],USD[2.37253069426500000],USDT[1.74052100000000000] |
| 01047041 | BNB[0.00000000268100000],BTC[0.00004861860790000],ETH[0.000000007000000000],SOL[0.00000007690231 5],SXP[0.00000000181116000],TRX[0.00000000811 12600],USD[193.68159255783115890],USDT[400.84506364232081 69] |
| 01047042 | RAY[0.96276000000000000],TRX[0.00000000500000000],USD[0.00000005000000] |
| 01047045 | BLT[0.96780000000000000],BNB[0.00000001000000000],CHR[0.56780000000000000],ETH[0.00107329000000000],ETHW[0.00107327000000000],USD[0.00000003700000],USDT[0.97475289000000000] |
| 01047046 | BCH[0.06489143000000000],USD[-2.54225775039538 29] |
| 01047051 | CRO[4.48426310000000000],SHIB[131151.08657936000000000],USD[0.00000000363816 03] |
| 01047052 | AAPL[0.007963000000000000],ACB[0.09903000000000000],COIN[0.00974877000000000],FTT[0.098580000000000000],NFLX[0.00987090000000000],PFE[0.00864200000000000],RAY[0.95247000000000000],SRM[0.97895100000000000],TRX[0.00001000000000],TSLA[0.02293901000000000],USD[-3.37336901400923470] |
| 01047054 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047055 | USD[0.2343877660000000] |
| 01047056 | USD[30.0000000000000000] |
| 01047059 | ETH[0.0032061600000000],ETHW[0.0032061600000000] |
| 01047062 | USD[1.9014228900000000] |
| 01047065 | OXY[0.8061000000000000],RAY[0.8754000000000000],USD[0.0061652201000000] |
| 01047066 | 1INCH[18.7848577119406800],ETHW[0.0012603400000000],LUNA2[1.3530161320000000],LUNA2_LOCKED[3.1570376420000000],LUNC[294622.1113956819051400],USD[2.0161746580297576] |
| 01047069 | TRX[0.9706030000000000],USD[0.0000000151964089],USDT[0.0000000071205204] |
| 01047071 | FTT[2.5000372000000000] |
| 01047073 | BNB[0.0038315187062498],LUA[0.0456066200000000],TOMO[0.0000000064330983],USD[-0.5317963626362292],USDT[0.0168278110000000] |
| 01047074 | FTT[0.0237359020885045],USD[0.1707042350000000],USDT[0.0000000002859280] |
| 01047075 | TRX[0.0000000000000000],USD[0.3186116000000000],USDT[0.0000000074146036] |
| 01047082 | SOL[0.0000000011300000] |
| 01047084 | 1INCH[0.0033289000000000],DAI[9893.8451754500000000],DYDX[0.0235500100000000],ETHBULL[0.0000000018600000],EUR[7.1964228800000000],FTT[10.5799390000000000],LINK[0.0800000000000000],USD[57519.1089345783262765000000000],USDC[1000.0000000000000000],USDT[0.0000000100762936] |
| 01047086 | USD[30.0000000000000000] |
| 01047091 | FTT[4.9990500000000000],LUNA2[0.3405767759000000],LUNA2_LOCKED[0.7946791438000000],RAY[51.0000000000000000],TRX[0.0000020000000000],USD[0.0007119467801499],USDC[1950.5160000000000000],USDT[0.0095156765587133] |
| 01047092 | TRX[0.0000010000000000],USDT[214.0204220000000000] |
| 01047093 | USD[0.0001000000000000] |
| 01047095 | AVAX[0.0100000000000000],EUR[820.0700000000000000],SOL[0.0075335600000000],USD[3154.2655619000000000],USDT[1010.0000000000000000] |
| 01047096 | KIN[9318870.7501278600000000],TRX[0.0000340000000000],USD[0.1484726320000000],USDT[0.0000000162729065] |
| 01047098 | TRX[0.0000010000000000],USD[0.3686946650000000],USDT[0.0000000048618784] |
| 01047101 | FTT[0.7989500000000000],USD[2.4862748820909500] |
| 01047102 | TRX[0.0000040000000000],USD[-0.0512762256902166],USDT[0.1453951900000000] |
| 01047108 | ATLAS[8679.4908000000000000],FTT[60.1995330000000000],LTC[0.0081014000000000],RAY[0.2172140000000000],USD[0.7712525137800000],USDT[0.0070868668553100] |
| 01047114 | USD[30.0000000000000000] |
| 01047119 | BAO[3.0000000000000000],EUR[0.0000001354571621],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000010269935] |
| 01047122 | AAPL[0.0298720000000000],USD[0.8264986177000000],USDT[0.0013420000000000] |
| 01047123 | TRX[0.0001100000000000],USD[0.2639882406374162],USDT[0.0000000062840478] |
| 01047126 | USD[-1.2750334593378776],USDT[1.4282488600000000] |
| 01047137 | NFT (332650014920114175)[1],NFT (337289923442858170)[1],NFT (434145748946054525)[1],NFT (455014234665920326)[1],NFT (524678105205839848)[1],NFT (563194077679854248)[1],USDT[1.2545315903200000] |
| 01047144 | BAO[2.0000000000000000],GBP[0.0309957883874602],KIN[1.0000000000000000],LINK[309.4490659800000000],LTC[0.6264985700000000],TRX[1.0000000000000000],USD[0.1438016875051844] |
| 01047147 | FTT[25.0000951785742600],SPELL[0.0000001000000000],USD[0.0016261309163547],USDT[0.0010000099380166] |
| 01047154 | BNB[0.0000000045000000],TRX[0.0000030000000000],USD[0.0000000045859163],USDT[0.0000000071879410] |
| 01047157 | BTC[0.0000000040000000],CEL[0.0000000058400000],ETH[-0.0000002769751246],ETHW[0.0000000036016600],FIDA[0.0027126100000000],FIDA_LOCKED[0.4144885000000000],FTT[0.0001315696000000],GARI[299.9224000000000000],GOG[49.9825400000000000],IMX[66.9881660000000000],RAY[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0022366004460790],USDT[0.0000000146379553] |
| 01047158 | TRX[0.0000010000000000],USD[0.0000000031500000],USDT[0.0060000000000000] |
| 01047160 | DFL[9.8719600000000000],FTT[0.0032289596527879],USD[0.6235883713173730],USDT[0.0000000023491333] |
| 01047166 | FTT[0.0000000094386000],HT[0.0723815388822845],TRX[0.0000030000000000],USD[-0.0327000401624047],USDT[0.3002775939156000] |
| 01047168 | BSVBULL[284600.6400000000000000],TRX[0.0000020000000000],USDT[0.0293800000000000] |
| 01047169 | USD[0.1704488000000000] |
| 01047170 | TRX[0.0000020000000000],USD[-0.0240540868398059],USDT[0.1533330100000000] |
| 01047172 | TRX[0.0000030000000000],USDT[0.0000000032437440] |
| 01047177 | BTC[0.4980150800000000],DENT[1.0000000000000000],TRX[0.0000030000000000],USD[0.0550527878881438],USDT[0.0000514151737613] |
| 01047182 | DOGE[0.9821500000000000],FTM[11.9928600000000000],RAY[0.9989300500000000],SOL[0.0335980000000000],USD[0.0410579172525000] |
| 01047186 | AKRO[0.0024847300000000],BAO[339393.8342106500000000],CONV[0.0084097300000000],CRO[0.0795277300000000],CUSD[0.0078558000000000],DENT[0.6118753300000000],DMG[0.0106854000000000],DOGE[218.5779235000000000],ETH[0.0000003000000000],EUR[0.0026016943108701],FTM[0.0015045900000000],KN[6741486.3640261700000000],MANA[101.5062763500000000],MATIC[0.0326577000000000],ORBS[0.0034746100000000],RAMP[0.0083556700000000],REEF[0.0168482500000000],RSR[0.0042381000000000],SHIB[110.5240577200000000],SPELL[4523.8949618600000000],TRX[0.0264227700000000],TRYB[0.0022490300000000],USD[0.1UBXT[1.0000000000000000],USDI[0.0000000081783265],XRP[0.0003867400000000] |
| 01047188 | AMPL[0.0309252442508505],CHZ[9.9700000000000000],PROM[5.9955000000000000],SRM[0.9985000000000000],TRX[0.0000030000000000],USD[2.8255106874661672],USDT[0.0000000138105583] |
| 01047208 | USD[0.3984500119731046] |
| 01047210 | USD[0.9567918984904313],USDT[0.0000000135254246] |
| 01047211 | TRX[0.0000040000000000],USD[0.0000001555098894] |
| 01047213 | AVAX[0.0157562700000000],BTC[0.0000173600000000],CHZ[0.5737000000000000],FTT[0.0962020000000000],IMX[0.0986000000000000],NFT (553218601688404520)[1],SOL[0.0000206100000000],SRM[3.2740604900000000],SRM_LOCKED[72.1221587600000000],TRX[0.0007770000000000],USD[0.0060502306950000],USDT[2.3285437842500000] |
| 01047214 | USD[0.0001000000000000] |
| 01047216 | SOL[0.0000000066921000],SRM[0.0000819000000000],SRM_LOCKED[0.0032902000000000],USD[0.0000001837532146],USDT[-0.0000000036867348] |
| 01047219 | TRX[0.0001000000000000],USD[116.5019981040000000],USDT[0.0835017946324496] |
| 01047220 | KIN[764818.3556405300000000],USDT[0.0000000000012645] |
| 01047222 | FTT[0.0045400856349114],USD[0.0161688892500000],USDT[0.0000000020000000] |
| 01047224 | HT[0.0000000050000000],SOL[0.0000000033347548],TRX[0.0000000051485166] |
| 01047225 | BTC[0.0001637000000000],ETH[0.0000081000000000],ETHW[0.0000081026015531],RAY[0.2275100000000000],SOL[0.0802600000000000],SUSHI[0.4929000000000000],USD[0.1455570420655950] |
| 01047226 | ETH[0.0000000050000000],FTT[175.7870946653734364],NFT (393972933339946475)[1],USD[0.0000003778631561],USDT[0.0000000061379688],XRP[0.0000000037291700] |
| 01047227 | ATLAS[479.9600000000000000],AURY[3.9994120000000000],C98[9.9980000000000000],COPE[49.9901260000000000],DENT[4800.0000000000000000],ENS[0.4500000000000000],FTT[0.1239652947900000],HUM[9.9844800000000000],POLIS[6.1995920000000000],SRM[15.0000000000000000],USD[1.9190349087180000] |
| 01047229 | USD[143.8383268700000000] |
| 01047232 | USD[0.7761131089596217],USDT[0.0000000029491000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047233 | SOL[0.000000007690082],USDT[0.000000169769681] |
| 01047236 | AAVE[0.000000076900821],BNB[0.000000086835171],BTC[0.000000043683943],USD[0.807064248400472 8],USDT[0.000000002649897 7] |
| 01047242 | AXS[0.0000000014314930 8],BNB[0.0000000088973600],BTC[0.000000000565104000],ETH[0.0269328955942 04],LUNA2[0.0000001862089 92],LUNA2_LOCKED[0.0000000434487648],LUNC[0.0040547444559300],MATIC[0.00 0000003956 2100],NFT[4229361292481 38200][1],NFT [544244348702552644][1],SOL[0.000000002444 1658],USD[0.9320716198462946],USDT[0.00000000 29528816] |
| 01047247 | MATIC[353.8800000000000000] |
| 01047249 | BTC[0.0000482375193469],DYDX[0.0898635000000000],ETH[0.0004023737897700],FTT[25.09707125000 00000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0089016053000 0],MATIC[0.40446424684000 49],SOL[0.0999173620000000],USD[9.1279328185175278],USTC[0.600000000 0000000],XRP[1.261620 0030326100] |
| 01047251 | AKRO[0.439400000000000],ATLAS[7.758000000000000],POLIS[0.059321000000000],SPELL[63.662000000 000000],TOMO[0.098033000000000],USD[-0.046966390089517],USDT[2.0553153425933290] |
| 01047254 | BNB[0.002355930000000],BTC[1.0023736100000000],ETH[0.000000079000000],FTT[0.038000000000000], GBP[0.132700000000000],LTC[0.024872700000000],SOL[0.000000100000000],USD[0.000000004291204], USDT[4.1199768934337500],XRP[0.8958740000000000] |
| 01047255 | USD[25.0000000000000000] |
| 01047256 | ATLAS[120.361580120000000],BNB[0.000000001576114 5],NFT [3709020697927960 7][1],SOL[0.00000000148 82033],USD[-0.227785613228149 3],USDT[1.479124539798 7101] |
| 01047257 | BTC[0.003399391380000 0],COMP[0.000000006198190 0],COPE[0.000000006792396 0],CRO[1839.9350200000 00000],DOGE[0.00000000813449 03],DOT[0.0981950000000000],ETH[0.0000000010000000],FTT[0.059309840 00254 17],GALA[1610.000000000000 00],GRT[1069.7357480060000 000],HOLY[0.000000005700 0000],LRC[199.6514036 8 63104770],LTC[0.000000005560917],MANA[0.0000000688262000],OMG[0.0000000009040000],USD[3170.700 499371671 8054],USDT[2.134373109893516 5],WRX[0.0000005143981 6] |
| 01047259 | BCH[0.00051188000000000],SOL[0.0000000536369088],SRM[6.7648490500000000],USD[-0.216425989422 6046] |
| 01047260 | USD[0.000000014169165 3] |
| 01047261 | ETH[0.034762880000000 0],ETHW[0.034762880000000 0],FIDA[0.288070000000000 0],FTM[0.82746000000 0000 0],TRX[0.000030000000000 0],USD[0.7263756220000000],USDT[7.008768678950000 0] |
| 01047262 | BALBULL[0.9699400000000000],DOGE[4.00000000000000 0],ETH[0.00000000100000 00],LINKBULL[0.0627 88400000000 00],MATICBULL[0.085471000000000 0],SOL[0.0079924600000000],THETABULL[2.0009769 81000000 0],TULIP[0.064095000000000 0],USD[0.1865069404637092] |
| 01047267 | USDT[0.000000048979054] |
| 01047274 | ATLAS[0.024000000000000 0],TRX[0.000001000000000],USD[0.001790115400000],USDT[0.00000003779424 0] |
| 01047278 | ATLAS[5941.8352840700000000],BTC[0.000000007110117 0],SOL[0.000000007079800],USD[0.0000000815 63714],USDT[0.000000332996871] |
| 01047281 | AKRO[1.000000000000000 0],BAO[2.0000000000000000],KIN[2.0000000000000 000],RSR[1.00000000000000 0 0],USD[0.000000000879420 0] |
| 01047282 | ETH[0.000072830000000 0],ETHW[0.000072830000000 0],LUNA2[0.17196593280000000],LUNA2_LOCKED[ 0.4012538432000000 0],LUNC[37445.943918600000 0000],TRX[0.000878000000000 0],USD[0.1988670366 395812],USDT[57.808565136915 8115] |
| 01047283 | FTM[0.694995000000000 0],USD[1.5489374707500000],USDT[0.5944502740000000] |
| 01047284 | DOGE[95.0000000000000 00] |
| 01047285 | USD[0.165751500000000 0] |
| 01047291 | DFL[55212.236100000000000 0],FTT[422.6583572752651300],GENE[0.0542650000000000 0],SOL[0.00241 63200000000 0],USD[0.2036154710446536],USDT[-0.0916217871011051],XRP[597.487539000000000 0] |
| 01047292 | KIN[1.000000000000000 0],USD[0.000000073759681 0] |
| 01047294 | GOG[1321.000000000000000 0],TRX[0.000000700000000 0],USD[1.2814824164000000],USDT[0.003100000 0000000] |
| 01047296 | TRX[0.0000020000000000] |
| 01047300 | FTM[0.080035000000000 0],USD[4.865694725000000 0],USDT[0.600193800000000 0] |
| 01047301 | ALGOBULL[163949.1068998174758300],TRX[0.000001000000000 0] |
| 01047302 | BTC[0.0181207316960000],FTT[0.0000000065623267],TRX[0.0000009000000000],USD[-4733.29002914692 558160000000 0],USDT[8285.0939585424629807] |
| 01047304 | FIDA[0.270210000000000 0],TRX[0.000001000000000 0],USD[0.6366595453400000],USDT[1.58386330925 00000] |
| 01047305 | TRX[0.0000330000000000],USD[-2.0693761444107378],USDT[2.1274226455637619] |
| 01047306 | TRX[55.2451273969584754] |
| 01047308 | DOGE[3.0000000000000000],KIN[4496850.000000000000 0],USD[8.4481801100000000],USDT[0.000000007 322560] |
| 01047310 | ATLAS[0.0000000616939873],BADGER[0.000000028932240],BCH[0.000000069957104],C98[0.000000008494 864],CHR[0.000000056330120],DOGE[0.000000071914624],ETH[0.0000000902057964],FTM[0.000000008160 5436],FTT[0.0000000042228912],GRT[0.000000055737521],KIN[1.00000000000000 00],MANA[0.0000000565 28421],MATIC[0.00000000230991 96],OMG[0.000000002499537],POLIS[0.0000000024994842],RAY[0.000 0105409843 92],REEF[0.00000000912121 21],SAND[0.185469019791 4414],SHIB[0.000000033853491],SLRS[0 .000000003120778 9],SOL[0.000000006956945 2],USD[0.0000000085610 5],STEP[0.000000095696710],USD[0 .00003869892 5539 0],XRP[0.0000000004621196 1],YFI[0.000000009687000 0] |
| 01047311 | BNB[0.000000042450 20],DOGEBULL[0.043991200000000 0],EOSBULL[2599.480000000000000 0],ETHBULL[0.0 00031812520771 2],GRTBULL[902.600000000000000 0],HTBEAR[2700.00000000000 0000],MATICBULL[10.17 11212467505780],SUSHIBULL[59000.000000000000000 0],TRXBULL[18.2983400000000000],USD[0.031394744 512092 0],XTZBULL[115.998000000000000 0] |
| 01047313 | BTC[0.000010000000000 0],ETH[0.000190400000000 0],ETHW[0.000190300785353 86] |
| 01047314 | BTC[0.0000000078565200],COPE[0.000000001000000 0],FTT[25.1013023786989084],SOL[0.000000002645 8000],SRM[0.000916880000000 0],SRM_LOCKED[0.0372835500000000],STEP[0.0000000744768 59],USD[0.00 00000136782510] |
| 01047315 | BNB[0.0000000754173070],FIDA[0.0176219063883291],FIDA_LOCKED[0.043017400000000 0],MATIC[0.00000 0005147 4099],RAY[0.000000093568774],SRM[0.008275250000000 0],SRM_LOCKED[0.040758320000000 0],T RX[0.000001000000000 0],USD[0.0000000293947911],USDT[0.5074360118293432] |
| 01047319 | TRX[0.000005000000000 0],USD[0.000000005334779 0],USDT[0.000000119153196] |
| 01047321 | ATLAS[670.0000000000000000],OXY[0.974065000000000 0],USD[0.1409958625000000],USDT[0.000775222 000000 0] |
| 01047322 | USD[-0.0057058511536495],USDT[0.0162612200000000] |
| 01047324 | TRX[0.000001000000000 0],USD[0.0419673492755208],USDT[3.3779414329156224] |
| 01047325 | BNB[0.0016404900000000],BTC[0.000000001543200 0],COPE[0.000000010774918],FTT[0.00000005000000 0 0],MEDIA[0.004830555000000 0],RAY[0.3357531400705964],ROOK[0.1709675100000000],SOL[0.0000000040 00000 0],STEP[17.780090125829969 4],USD[-1.8760191040000000] |
| 01047330 | BIT[14.0000000000000000],DOGE[0.000000005294308],ETH[0.100000010000000 0],ETHW[0.1000000593119 56],SHIB[474918.793168885945 1372],USD[-16.833841882791631 5] |
| 01047333 | USD[25.0000000000000000] |
| 01047336 | DOGE[1.000000000000000 0],RAY[206.861600000000000 0],TRX[0.000001000000000 0],USD[3.6542962500 000000],USDT[0.0000000079535500] |
| 01047340 | ETH[0.000000098334448],ETHW[0.0724055398334448],SOL[0.3063064663725115],USD[0.000020453705145 ],USDT[90.5002478213908541] |
| 01047342 | FTT[0.015564067530420 0],NFT [306557421393206413][1],NFT [41400272390364288][1],NFT [416882591 392586778][1],NFT [443013302644468626][1],NFT [566207945907918509][1],NFT [56997676069077362 4][1],SOL[0.002388470000000 0],USD[0.0072623257568550],USDT[0.0000000050000000] |
| 01047343 | ETH[1.8353235400000000],ETHW[1.8353235400000000],TRX[0.000001000000000 0],USDT[143.691561000000 0000] |
| 01047346 | USD[0.0213194400000000] |
| 01047347 | AUD[0.0001178000000000],BTC[0.000000084868750],DOGEBULL[0.000000001050000],ETH[0.0000000238140 544],USD[-0.0002240744007386] |
| 01047348 | BAO[0.000000000387171],DOGE[13.7763169000000000],EUR[0.000000027339768],SHIB[0.00000000047321 42],USD[0.000000158954034],XRP[0.0000000048072461] |
| 01047352 | AAVE[0.0056232800000000],AUD[0.2739649000000000],ETH[1.1148991538849576],ETHW[1.11489915388495 76],RUNE[0.0734883500000000],SRM[1.2574217000000000],USD[1.9681119340759218],XRP[0.714956000000 0000] |
| 01047353 | BTC[0.0645870800000000],ETH[0.000000146574120],STEP[0.067760000000000 0],USD[222.953988557236 0947],USDT[564.6441376970521228] |
| 01047354 | AVAX[0.0169690000000000],BNBBULL[0.000000008000000 0],BLL[0.000000007300000 0],DOGEBULL[0.00000 00100000 0],ETHBULL[0.0000000060000000],FTT[0.000000011404 0592],LTC[0.0024270700000000],SOL[0.0 070357900000000],USD[0.2511670029664060],USDT[0.1409731599731790],XRP[0.4072844700000000] |
| 01047356 | MER[109.9268500000000000],RAY[0.9993350000000000],TRX[0.000001000000000 0],USD[2.455313610000 0000],USDT[0.000000011559195 7] |
| 01047358 | ALICE[0.091480000000000 0],SOL[0.0063546920348578],SXP[0.0180800000000000],TRX[0.000019000000000 0],USD[0.0664158359057107],USDT[1.1908897816209476] |
| 01047360 | ETH[4.5986583100000000],ETHW[0.0007914773229210],ETHW[100.0007914773229210],EUR[0.000436358556 886],FTT[0.0522924500000000],USD[24588.4093076925363019],USDT[34839.0623737061148536] |
| 01047361 | COPE[65.9832000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047362 | BTC[0.00000008505600],USD[145.79893421162258120000000000] |
| 01047366 | LUNA2[0.00918301109600000],LUNA2_LOCKED[0.02142702589000000],LUNC[1999.98390291000000000],TRX[0.00000300000000000],USD[0.00000006000000000],USDT[0.000000002500000000] |
| 01047367 | BNB[0.0000000011660000],TRX[0.0000000091838150],USDT[0.00001010100373536] |
| 01047370 | AAVE[0.000000060000000],AMPL[0.000000002122252],BTC[0.000000018570972],BULL[0.00000002700000],COMP[0.00000005100000],DOGEBEAR2021[0.00000005000000],ETH[2.300562813519769],ETHBULL[0.000000004500000],FTT[0.039005946212807],USD[2.770372624623159],USDT[0.000000049774872],YFI[0.0000000999000000] |
| 01047371 | APE[51.000000000000000],COPE[0.996010000000000],DFL[229.874600000000000],ETH[1.000000000000000],ETHW[1.000000000000000],GMT[193.000000000000000],LUNA2[0.500422606800000],LUNA2_LOCKED[1.167652749000000],LUNC[108968.076208100000000],MAPS[0.984040000000000],SOL[105.469999998400000],TRX[0.000000000000001],USD[1428.528691903727239],USDT[0.000000010749079B] |
| 01047372 | LTC[0.002059070000000],TOMOBULL[37.181365000000000],TRX[0.000003000000000],USD[0.006993788200000],USDT[0.0000000096557562] |
| 01047373 | AAPL[0.009805500000000],BNB[0.000000036536582],BTC[0.000000104000000],USD[0.008863795035193] |
| 01047378 | AUDIO[0.911800000000000],ETH[0.000000043000000],RAY[0.029915270000000],SNX[0.000000100000000],USD[0.001865969973064] |
| 01047379 | ETH[0.009000080000000],ETHW[0.000000800000000],EUR[0.000000100000000],FTT[6.960000000000000],USD[1.866368987631295],USDT[0.000000008500000] |
| 01047382 | TRX[0.000001000000000],USD[0.089862256333086],USDT[0.0000000655549780] |
| 01047384 | DOGEBEAR2021[0.000000001590517],DOGEBULL[0.000000020800000],ETH[0.000000005699079],ETHBULL[0.000000045723366],MATICBULL[0.000000057854400],SUSHIBULL[0.000000040787330],UNISWAPBULL[0.000000045723366],USD[0.000105504849491],USDT[0.000045213646905] |
| 01047386 | AAPL[0.002643000000000],DMG[0.077050000000000],ETHE[0.088800000000000],LUA[0.098400000000000],MSTR[0.003474000000000],TRX[0.000001000000000],USD[2.314149516030872B],USDT[0.9758107668412908] |
| 01047395 | ADABULL[3.000000069550000],MER[0.882960000000000],NFT[420297154481732220][1],RAY[0.000000002250000],USD[0.000091888151783],USDT[0.000000003146920] |
| 01047396 | SLND[807.420683030000000],SOL[4.958447130000000] |
| 01047399 | BTC[0.000000070000000],USD[0.000000661308671],USDT[0.000000056091552] |
| 01047410 | DOGE[18466.116000000000000],LUNA2[0.004795738755000],LUNA2_LOCKED[0.011190057100000],SHIB[35900.000000000000000],SPELL[264034.140000000000000],USD[0.780565580500000],USDT[0.397384150550000],USTC[0.067886000000000] |
| 01047413 | RAY[0.989607270000000],SOL[0.040000000000000],USD[0.071544558000000],USDT[0.000000645560225] |
| 01047415 | FTT[0.098600000000000],TRX[0.000005000000000],USD[0.089502096000000] |
| 01047420 | BNB[0.000000800000000],BTC[0.011062969246272],BULL[0.000000007110000],ETHBULL[0.069955908850000],ETHW[0.000000885000000],FTT[5.058831616696508],SOL[0.859652924000000],SRM[46.286404410000000],SRM_LOCKED[0.275489510000000],USD[9.493744189213050],USDT[0.0092872054967115] |
| 01047425 | NFT[396334124263179497][1],TRX[0.000001000000000],USD[0.002314696750000],USDT[0.000000094020808] |
| 01047427 | BCH[0.000000032058545],BNB[0.000000026517019],CQT[210.695663910000000],DOGE[0.000000003544902],KIN[2189621.195533178068011],TRX[0.000180000000000],USD[0.000000127636035],USDT[0.000000064934000] |
| 01047429 | MEDIA[0.006215000000000],SOL[0.010623500000000],STEP[0.003733470000000],TRX[0.000010000000000],USD[0.002362971305528],USDT[0.1892891622795222] |
| 01047430 | SOL[0.000000002000000] |
| 01047435 | BAO[2.000000000000000],BTC[0.000248890640000],CHZ[1.000000000000000],ETH[0.004585500000000],ETHW[0.004585671102777],EUR[112.518649349563117Z],KIN[2.000000000000000],TRX[1.000000000000000] |
| 01047441 | FTM[0.998500000000000],GT[5.096175000000000],TRX[0.000006000000000],USD[0.201812738125000],USDT[0.000000166430125] |
| 01047444 | BTC[0.000013219293670],FTT[0.099177680000000],USD[0.000000000080000] |
| 01047450 | USD[0.043584924496216],USDT[0.0024516600000000] |
| 01047454 | LTC[0.000773250000000],USD[0.019122964290428],USDT[1.6824516900000000] |
| 01047456 | ALICE[26.594946000000000],ATLAS[176006.484000000000000],BTC[0.000655720000000],CHZ[9.437600000000000],DOGE[0.895310000000000],ETH[0.004801300000000],ETHW[0.004801300000000],LUNA2[0.000535826697500],LUNA2_LOCKED[0.000125026696100],LUNC[11.667782700000000],OXY[0.905285000000000],TRX[0.000003000000000],USD[22.220490926373702],USDT[0.001881868500000],XRP[0.432755000000000] |
| 01047459 | DENT[1.000000000000000],ETH[0.047582860000000],ETHW[0.047582860000000],EUR[0.000003262319888Z] |
| 01047460 | BNB[0.000043650000000],USD[0.000000101315348],USDT[0.4610431417778562] |
| 01047461 | OXY[0.933400000000000],USD[1.842094106000000] |
| 01047464 | ATLAS[8.299697590000000],DFL[0.000000010000000],ETHW[0.000937790000000],MBS[0.461255000000000],POLIS[0.053253000000000],TRX[0.000003000000000],USD[0.000000033775000],USDT[0.000000005000000] |
| 01047465 | RSR[1.065921040000000],USD[0.000016095970477],USDT[0.873683596913507O] |
| 01047468 | FTT[0.000000071149000],MATIC[0.000000071800000],SOL[0.000000002218901],USD[14.914704985521892T],USDT[0.000000216015536] |
| 01047469 | BAT[350.948993480000000],DOGE[853.432090000000000],USD[20.397044500000000] |
| 01047470 | FTT[30.095231950000000],NFT[289342291540146495][1],TRX[0.000008000000000],USD[23096.112220559695809],USDT[0.0025258356037024] |
| 01047471 | BNB[0.000000030000000],BTC[0.094266150513224],ETH[0.248442603250000],LTC[1.689718800000000],USDT[3.525.210912203467318],XRP[260.946830000000000] |
| 01047472 | AVAX[0.000000022842500],AXS[0.000000379990000],BNB[0.000000024349300],BTC[0.000000094771581],CEL[8.282002149782000],ETH[0.009620000000000],ETHW[0.009620000000000],FTT[0.074345148276154],LUNA2[0.005725977055000],LUNA2_LOCKED[0.001336061313000],LUNC[2.542029649628140],MATIC[0.000000094459900] |
| 01047476 | BNB[0.009946800000000],FTT[0.009682796760000],USD[0.413138420000000],USDT[0.000000037056368] |
| 01047479 | USD[0.230262013132166],USDT[0.000000067263548] |
| 01047480 | USD[2.195054668794100],XTZBULL[0.296903000000000] |
| 01047482 | BCHBEAR[840.590000000000000],BULL[0.000000087000000],ETHBULL[0.000000005000000],FTT[16.145418134402964O],IMX[0.081570000000000],TRX[0.000003370694760O],USD[5.0010002907522863],USDT[0.000000011631925] |
| 01047484 | CREAM[0.239845188000000],FTT[1.998670000000000],RAY[33.833850690000000],SOL[62.062044090000000],SRM[59.988942000000000],USD[2.225328762000000] |
| 01047485 | ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000000706099845],FTT[0.000005760000000],KIN[1.000000000000000],LTC[0.000001000000000] |
| 01047490 | FTT[0.000000023636761],RAY[0.000000096961216],USD[0.0805743945937964],USDT[0.000000073168976] |
| 01047492 | FTT[0.000000004965400],USDT[0.000000002076973] |
| 01047493 | AVAX[106.370683000000000],BTC[0.000025070000000],LUNA2[26.240941320000000],LUNA2_LOCKED[6.228863080000000],NEAR[518.801409000000000],USD[2460.280601025201310Z],USDT[0.341995026218796],USTC[0.533212000000000] |
| 01047495 | SXPBULL[30514.617134000000000],TRX[0.000015000000000],USD[0.207969054948140O],USDT[0.000000073633567] |
| 01047498 | USD[2.491301005000000] |
| 01047499 | BUSD[5.000000000000000],ETHBULL[0.000088140000000],MATICBULL[0.068800000000000],SXPBULL[5268.946000000000000],USD[157.617490760000000] |
| 01047502 | GBP[3955.007067500000000],LINK[0.040000000000000],MATIC[9.182050000000000],MATICBEAR2021[0.011165880000000],RAY[388.585116702800000],USD[0.000000041652000] |
| 01047505 | DOGE[0.136571020000000],USDT[0.025790439250000O] |
| 01047507 | EUR[7464.500000000000000] |
| 01047508 | BTC[0.000004138041900O],DOGE[0.000000050000000],FTT[0.000000081874965],IMX[27.833567000000000],MNGO[0.000000167408000],SOL[0.000000068979977],SXP[0.000000086842416],USD[0.092003108531748I],USDT[0.000000033663343] |
| 01047518 | BTC[0.000007746636710O],ETH[0.000076520034790O],ETHW[0.000076520034790O],USD[0.000000043031826O],USDT[0.0025295596723590] |
| 01047522 | USD[0.065938000000000O],USDT[7740.524100514500000O] |
| 01047523 | ETH[0.000000557796800],ETHW[0.000000036836047],FTT[30.050050236982983O],LUNA2[2.143106718000000O],LUNA2_LOCKED[5.005823434000000O],NVDA_PRE[-0.000000005000000],SOL[3.000000000000000O],USD[12.772619171457572S],USDT[1885.569334898543208] |
| 01047526 | RAY[28.984700000000000O],USD[0.516058943500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047527 | BNB[0.000000005200000],ETH[0.000765570000000],ETHW[2.500765569724942],SOL[0.000000010000000],TRX[0.000000000000000],USD[0.0000001115233392],USDT[0.000000154230136] |
| 01047529 | CTX[-0.000000048773966],FTT[0.000000022465100],MNGO[0.000000005272500],NFT (297670941470260051)[1],NFT (304539114964861882)[1],NFT (318461815073202369)[1],NFT (373225011940871694)[1],NFT (451753074800810096)[1],QXY[0.000000006200000],RAY[0.000000000000000],SOL[0.000000013971072],STEP[0.000000050000000],TRX[0.001557000000000],USD[0.000000556565677],USDT[7.504421525921516],XPLA[10655.50711551000000000] |
| 01047533 | USD[0.406453453353610],USDT[0.000000027033480] |
| 01047538 | ASDBULL[0.008537000000000],ATOMBULL[0.005404850000000],BALBULL[17.448636750000000],BCHBULL[336.543368400000000],EOSBULL[0.494685000000000],ETCBEAR[00889.500000000000000],ETCBULL[1.000000000000000],HTBULL[1.019321700000000],KNCBEAR[9.753950000000000],KNCBULL[3.005345000000000],LTCBULL[19.986700000000000],MATICBULL[70.077644550000000],OKBBULL[1.139241900000000],SXPBULL[0.052363100000000],TRX[0.000070000000000],TRXBULL[5.070749020000000],USD[0.024442154498290],USDT[9.000000039784471],VETBULL[1.099268500000000],XTZBULL[0.073961800000000],ZECBULL[2.998005000000000] |
| 01047540 | AUD[0.000000100673284],USDT[27.390788680000000] |
| 01047542 | USD[27.576636470000000] |
| 01047543 | BCH[0.000000033500000],BNB[0.000000065000000],BTC[0.000000016400000],ETH[0.000000010500000],FTT[0.087240581053593],LTC[0.000000040000000],SOL[0.000000050000000],USD[0.008653621034800],USDT[0.000000004972500] |
| 01047544 | KIN[1542.961298700000000],LRC[0.089758510000000],SHIB[446824.568196990000000],SUN[370.295926000000000],TRX[0.000000000000000],USD[0.000785799687158],USDT[0.000003336069624] |
| 01047545 | BICO[0.291575290000000],BNB[0.000000005981954],ETH[0.000000083135724],NFT (393296230326658169)[1],NFT (411457353065731807)[1],NFT (425199106331768211)[1],NFT (498993935362344082)[1],NFT (529200386861721631)[1],RAY[0.000000000000000],SLND[0.000000019371072],STEP[0.000000050000000],USD[0.233462818750794],USDT[5.000000002378175] |
| 01047546 | BOBA[3.500000000000000],OMG[3.500000000000000],TRX[0.000030000000000],USD[7.146708791455000],USDT[204.535688000000000] |
| 01047549 | DOGE[1.000000000000000],EUR[0.000000000017650],KIN[219346.347883300000000] |
| 01047557 | USD[29.837159289401793],USDT[0.000000030844592] |
| 01047566 | APT[0.000000019336737],BNB[0.000000058028000],ETH[0.000000074915279],MATIC[0.000000020000000],SOL[0.000000048064534],TRX[0.000010000000000],USD[0.000000910445580],USDT[4.115343096175562] |
| 01047567 | USD[-3.721396786932500],USDT[5.093500000000000] |
| 01047571 | USD[25.000000000000000] |
| 01047573 | BTC[0.000000056229789],TRX[0.659381000000000],USD[0.237273847116382],USDT[0.001910951369926] |
| 01047575 | TRX[0.000004000000000],USD[1.255696028242500],USDT[0.000000004922006] |
| 01047579 | BTC[0.000001730960000],DFL[859.967700000000000],FTT[0.000000001748440],SLND[43.100000000000000],TRX[0.000087000000000],UBXT[1.000000000000000],USD[0.240784501250657],USDT[3.860790285407400] |
| 01047590 | TRX[0.001009000000000],USD[0.017018427849645],USDT[0.001140138174656] |
| 01047591 | TRX[0.000005000000000],USD[0.000000325191428],USDT[0.000000072987957] |
| 01047592 | BTC[0.000018626500000],DAWN[0.098670000000000],SHIB[4499145.000000000000000],USD[0.779104187569479] |
| 01047597 | TRX[0.000010000000000],USD[0.000000013220871],USDT[1.091489751301241] |
| 01047598 | BTC[0.000000096000000],FTT[0.000000481804367],LTC[0.000000160576525],TRX[367.000000000000000],USD[6894.637421119462804000000000],USDT[0.000000555526856],XRP[150.041201005952720] |
| 01047600 | ADABULL[0.000000020000000],BNB[0.000000064206727],BNBBULL[0.000000040000000],BTC[0.000000060000000],FTT[0.000000041893441],UNISWAPBULL[0.000000070000000],USD[0.000000087785383],USDT[0.000000095342420] |
| 01047602 | EUR[0.000000042336688] |
| 01047605 | AAVE[0.002113000000000],BCH[0.001223600000000],FTT[0.000000000000000],LUNA2[15.565559250000000],LUNA2_LOCKED[36.298638260000000],SOL[0.180000000000000],SUSHI[0.494814990000000],TRX[0.000001000000000],USD[-32.135606566055946],USDT[0.009962018311536],XRP[113.711218040000000] |
| 01047617 | APE[0.097540000000000],DOGE[3.000000000000000],TRX[0.000001000000000],USD[0.040347780037512],USDT[0.000000087188072] |
| 01047620 | QXY[0.786535000000000],USD[0.012821061750000],USDT[0.000000007863270] |
| 01047621 | ATLAS[2725.648648580000000],AVAX[7.864998380000000],AXS[0.299941800000000],BTC[0.174132020000000],CRV[32.480775380000000],ETH[2.440969044000000],ETHW[2.440969044220359],FTM[1867.015604765008088],GBP[0.074396363629022],RAY[10.000000000000000],RNDR[19.658841660000000],RUNE[96.606540900000000000],SOL[28.044588930100000],USD[0.597318427476722] |
| 01047623 | ALEPH[0.000000010000000],BTC[0.000000077000000],CQT[1862.994365760000000],FTT[0.299245904322602420],GODS[628.190620900000000],HMT[500.679701900000000],JOE[1180.724702310000000],MER[6415.826559240000000],OXY[1860.195694880000000],USD[15.377681264767080],USDT[0.000000119009431] |
| 01047628 | ALGOBULL[15000.000000000000000],DOGEBULL[0.034803480000000],EOSBULL[6999.500000000000000],LINKBULL[6.999500000000000],MATICBULL[13.931393000000000],OKBBULL[1.000100000000000],SUSHIBULL[10999.600000000000000],SXPBULL[20999.980000000000000],TOMOBULL[10001.000000000000000],TRX[0.000003000000000],USD[0.023177551068868],USDT[0.000000023648490],ETHW[0.000095400000000],FTT[0.013529369624400],USD[0.000000042863528] |
| 01047629 | USD[13.759257090365313],USDT[-0.000000030170571] |
| 01047630 | FTT[0.000000055311296],USD[0.000000077712108],USDT[0.000000093873520] |
| 01047632 | BTC[0.000000015000000],TRX[0.000000000000000],USD[0.000000078086602],USDT[0.000000072728873] |
| 01047637 | ATLAS[6.598225970000000],BTC[0.008682440000000],ETHW[0.000172170000000],EUR[0.000079141069128],FTM[1872.556174980000000],GBP[0.000000093833287],SHIB[26700000.000000000000000],TRX[0.000173000000000],USD[0.020621856369455],USDT[42134.386530388048834],XRP[11384.998850000000000] |
| 01047639 | TRX[0.000122000000000],USD[0.001926698434227] |
| 01047646 | ETH[0.000000010000000],TRX[0.000034000000000],USD[0.000099120728406],USDT[0.000005259131910] |
| 01047648 | BTC[0.000021280232250],ETH[1.797110520000000],TONCOIN[64.600000000000000],USD[0.741389278463.5],USDT[0.057258520000000] |
| 01047652 | FTT[0.018554689143187],SOL[0.000000062862784],SRM[0.002927140000000],SRM_LOCKED[0.011163940000000],USD[0.034045830317732],USDT[0.000000020791483] |
| 01047653 | BTC[0.000005530000000],USD[-0.020992714514703] |
| 01047658 | STEP[0.063560000000000],SXP[0.081480000000000],TRU[0.779300000000000],TRX[0.000040000000000],USD[0.082240400000000],USDT[0.000000050000000] |
| 01047660 | TRX[0.000010000000000],USD[0.532207810495069],USDT[0.010754557028163.8] |
| 01047661 | BTC[0.000045930000000],FTT[4.683717475000000],TRX[0.000117000000000],USD[0.006037966773.50],USDT[0.000000039362287] |
| 01047669 | RAY[41.279040600000000],USD[0.000000899561360] |
| 01047677 | ATLAS[3519.540200000000000],MNGO[900.000000000000000],TRX[0.000020000000000],USD[0.0037351512922400],USDT[0.000000055400374] |
| 01047680 | TRX[0.000020000000000],USD[0.000000726866021] |
| 01047686 | AVAX[0.000000086.72860],BNB[0.000000024989300],BTC[0.000000050338305],DOT[0.000000000000000],ETH[0.000000058681909],ETHW[0.000000001240154.7],FTT[0.000002492340345.5],LUNC[0.000000006740000],RUNE[0.000000094000000],SOL[0.000000100000000],TRX[0.000000012953800],USD[0.000000032832190],USDT[0.000000051386700] |
| 01047689 | EUR[0.104417470000000],RAY[0.121270270000000],USD[-0.005695930275392] |
| 01047693 | ETH[0.000000078362900],FIDA[0.043744320000000],FIDA_LOCKED[0.100671990000000],TRX[0.000030000000000],USD[0.004990254819016],USDT[0.000000073757922] |
| 01047695 | IMX[0.088520000000000],OXY[0.092979502000000],RAY[0.000005000000000],USD[0.007382781014832] |
| 01047696 | BTC[0.002774120000000],USD[0.010925981747296],USDT[0.000000096061581] |
| 01047700 | FTT[0.094588800000000],LUNA2[0.002507467095000],LUNA2_LOCKED[0.005850756555000],LUNC[546.006239100000000],MER[0.991440000000000],NFT (334171828764438565)[1],NFT (427583370592868477)[1],NFT (428969958084158892)[1],NFT (478277139253853696)[1],NFT (483820415124599814)[1],TRX[00.458937000000000],USD[0.128027175421382.6],USDT[0.005136568695750.01] |
| 01047702 | USD[0.000000008946327.7] |
| 01047708 | FTT[21.692435170000000] |
| 01047709 | BNB[0.000000072486500],DOGE[0.000000007339219],FTT[0.000000003538852],LUNA2[5.773932562000000],LUNA2_LOCKED[13.472509310000000],LUNC[480605.884596000000000],SHIB[0.000000035280448],SLP[0.000000093755604],TLM[0.000000043766848],USD[0.467297880800000],USDT[0.561185826977550],XRP[2069.626620754589389] |
| 01047710 | BTC[0.000060840000000],RAY[72.951455000000000],USD[11.069594060000000] |
| 01047711 | ETH[0.000000094171775],SOL[0.002581404094290],USD[29.981630428915743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047712 | BTC[0.000000004740519B],OXY[0.000000031857783],RAY[0.000000100000000],SOL[0.000000097874029],SRM[0.000000000014800],SXP[0.000000022059484],USD[0.011206614055315B],USDT[0.000000270024875] |
| 01047718 | USD[0.801207436448388 2],USDT[23.443564000000000] |
| 01047719 | DOGE[4.000000000000000],USDT[0.000000079100466] |
| 01047720 | AMPL[0.000000000470726 0],BOBA[0.012330000000000],BTC[0.000403020841 2500],FIDA[0.706420000000000],FTT[5.002296620000000],IMX[0.001501000000000],KNC[0.000005000000000],MEDIA[0.004252000000000],MOB[0.004300000000000],OMG[0.012330000000000],TRX[0.000078000000000],USD[5.449279422161228 2],USDT[520.308983643019643 0] |
| 01047721 | USD[0.000000143748820 0],USDT[0.000000007724082 0] |
| 01047723 | TRX[0.000002000000000],USD[0.929707137400000 0],USDT[0.000000065304468] |
| 01047725 | FTT[0.000000004614160 0],USD[0.000000127833145],USDT[0.000000039421192] |
| 01047728 | SHIB[0.000000010460000],USD[16.095129044959348 7],USDT[0.000000017889748] |
| 01047730 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000029175222] |
| 01047731 | TRX[0.000001000000000],USDT[0.000001356279848] |
| 01047732 | SHIB[99981.000000000000],SOL[1.929220400000000],TRX[0.000002000000000],USD[31.301971796250000 0],USDT[0.000001357167640] |
| 01047735 | FTT[0.0048770565004375],KIN[0.000000015000000],USD[0.007552170780000 0],USDT[0.000000089575250] |
| 01047738 | BNB[0.002946981175000 0],BTC[0.000083500000000],ETH[2.296000000000000],FTT[950.000000000000000],LINK[0.008420000000000],LUNA2[0.001055741801000 0],LUNA2_LOCKED[0.0024633975370000],LUNC[229.890000000000000],USD[0.039827850228685 1],USDT[1.782697885117678 0] |
| 01047741 | DAWN[8.893770000000000],EMB[239.832000000000000],USD[0.145790149000000 0],USDT[0.003684180000000 0],XRP[0.740000000000000] |
| 01047743 | COPE[0.000000007320000],USD[0.365332130000000 0],USDT[0.000000049300144] |
| 01047745 | TRX[0.000003000000000],USDT[0.000000082887569] |
| 01047747 | SXPBULL[1.809656100000000],TRX[0.000003000000000],USD[0.003166991852421 9],USDT[0.000000038721359],XLMBULL[0.000000004000000 0] |
| 01047748 | ASD[0.090960000000000],BAO[8993.700000000000000],TRX[0.000001000000000],USD[0.000000055020860],USDT[0.000000000089196] |
| 01047749 | FTT[12.772930529535614 0],MTA[0.902418000000000],USD[0.000000005930928],USDT[183.447028558701 9940] |
| 01047750 | USD[0.012066011215320 4],XRP[0.000000098000000 0] |
| 01047751 | USD[30.000000000000000] |
| 01047752 | DOGEBULL[0.000024387500000],EOSBULL[43.516425000000000],ETCBULL[0.0004371575000000],ETHBULL[0.000059819850000 0],TRX[0.000050000000000],USD[0.000000170101904],USDT[0.0063840441427390],VETBULL[0.000079385000000 0],XRPBULL[31351.466402000000000] |
| 01047753 | ETH[0.000000010000000],FTT[0.058653021832195 0],NFT [320268667672581 9[1],SGD[0.006145710000000],USD[0.588222501690609],USDT[0.000000085542926] |
| 01047754 | BRZ[-0.700000000000000],BTC[0.000000036120954],USD[8.019504191100000 0] |
| 01047758 | BEAR[110922.300000000000000],USD[25.846455900000000 0] |
| 01047761 | MER[0.008762450000000],REEF[0.000000086692480],RUNE[4.100450889000000 0],USDT[0.000000174398705] |
| 01047766 | USD[0.460000116904 7348] |
| 01047767 | FTT[0.000000026373600],USD[0.000000500739847],USDT[0.000000039769534] |
| 01047769 | APE[0.092320000000000],ATLAS[81513.204000000000000],AURY[0.923400000000000],CRO[4.438000000000000],LOOKS[8150.397000000000000],OXY[0.176400000000000],PORT[0.092860000000000],TRX[0.000001000000000],USD[0.432225959550000 0],USDT[0.008993000000000] |
| 01047775 | USD[25.000000000000000] |
| 01047777 | TRX[0.000000000000000],USD[7.028768528320000 0],USDT[10.317932000000000] |
| 01047788 | AKRO[1.000000000000000],ALPHA[1.009330900000000],AMPL[0.000000006024462],BAO[170.755948370000000],BAT[2.094957390000000],CHZ[1.000000000000000],DENT[6.000000000000000],DOGE[3.000000000000000],EUR[0.000109885649709],FRONT[1.034328180000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[7.000000000000000],SHIB[590.645502210000000],SKL[0.084742930000000],SRM[1.066856790000000],SXP[1.046885820000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USDT[0.000000109296584] |
| 01047789 | LUA[0.000000008191500],USD[0.000000041034245],USDT[0.000000075807425] |
| 01047790 | FTT[0.085360000000000],NFT [561157666421623 57][1],NFT [553754789063114 671][1],TRX[0.000004000000000],USD[4.215319665200000],USDT[0.0091719340000000] |
| 01047792 | AGLD[2.200000000000000],TRX[0.000003000000000],USD[2.730526468923082 4],USDT[0.000000156716547] |
| 01047793 | AURY[146.000000000000000],FTT[0.056651883570231 2],USD[0.042353940949374],USDT[0.000000094000000] |
| 01047799 | CHZ[0.011000000000000],RAY[0.824900000000000],USD[0.008334593000000 0] |
| 01047800 | KIN[0.000000040444960],SHIB[0.000000088540385],WRX[0.000000020000000] |
| 01047806 | TRX[0.000002000000000],USD[1.496587910000000],USDT[0.000000023598566] |
| 01047808 | APT[0.191314050000000],BLT[0.985180000000000],BNB[1.200000007000000],BTC[0.000013847913650 0],CONV[9.382500000000000],ETH[0.002329890000000],ETHW[0.008053900000000],FTT[154.722908570000000],MEDIA[0.003867000000000],NFT [344733440766575118][1],NFT [377178403162138292][1],NFT [414088212263918703][1],NFT [454377516849037953][1],NFT [469480137785472379][1],NFT [574142819771705543][1],SOL[0.002492260000000],SRM[2.048104900000000],TRX[0.546898900000000],USD[3317.9605323236572180000000000],USDT[0.000000078437000],XPLA[0.461153000000000],XRP[0.534990000000000000] |
| 01047810 | ETH[0.000000050000000],SOL[2.503424580000000],SRM[0.980637040000000],SRM_LOCKED[0.0534545600000000],USD[3.709228895102 4635],USDT[0.000000005000000] |
| 01047811 | BTC[0.000011051034950 0],DOT[10.004108570000000],EUR[0.000000009079226],FTT[26.021398000000000],LUNA2[3.881710225000000],LUNA2_LOCKED[9.0573238580000000],LUNC[0.002039450000000],USD[-0.905660962142 2171],USDT[0.000000027936057] |
| 01047812 | CHZ[0.000000085143176],MATH[0.000000007638996],USD[0.000000080222774],USDT[0.000000098844883] |
| 01047815 | BTC[0.000027680040400],USDT[0.038194643821 1326] |
| 01047816 | USD[30.000000000000000] |
| 01047817 | FTT[25.200573340000000],USDT[0.000003405082322] |
| 01047819 | BAND[0.000000058580469],BNB[0.000000090000000],BTC[0.000000083565555],DOGE[0.000000005790805 5],ETH[0.000000830306054],EUR[0.000008135374700],FTT[2.763675480000000],LTC[0.000000005244192],ROOK[0.000000081592240],SOL[0.000000044140846],USD[2.919884639286940 0],USDT[0.000000095452047] |
| 01047822 | BNB[0.000000056258800],BTC[0.064000000000000],SOL[-0.028292432606746],USD[0.000000078127364] |
| 01047823 | FIDA[0.552455000000000],FTT[0.063423500000000],MEDIA[0.006100000000000],OXY[0.519490000000000],TRX[0.240876000000000],TRXBULL[0.006391960000000],USD[1.239169079308816 1],USDT[0.052696738968433 5],XRPBULL[4098.566565000000000] |
| 01047825 | RAY[0.594700000000000],TRX[0.000001000000000],USD[0.084579426000000] |
| 01047829 | TRX[0.000001000000000],USD[0.003831178104750 0],USDT[0.000000022063759] |
| 01047831 | LUNA2[0.052953701210000],LUNA2_LOCKED[0.1235586362000000],LUNC[11530.779926800000000],TRX[0.000002000000000],USD[-0.001711034944066],USDT[0.022815081665 0000] |
| 01047833 | DA[0.021445790000000],FTT[25.095250000000000],TRX[0.000784000000000],USD[0.000000005835000 0],USDT[0.000000075000000] |
| 01047835 | AKRO[6.000000000000000],BAO[14.000000000000000],BAT[1.000000000000000],BNB[0.000000036418854],BTC[0.000000041688680],COPE[0.000000039970180],DENT[1.000000000000000],DOGE[0.018334850000000],ETH[0.569106744512953],FIRM[13.000000000000000],LINA[0.006928335463000 0],LUNA2_LOCKED[0.0161661160800000],LUNC[1508.659853890000000],RSR[4.000000000000000],SOL[0.000000005362745],TRX[5.000000000000000],UBXT[8.000000000000000],USD[0.010327389303791] |
| 01047837 | TRX[0.000001000000000] |
| 01047840 | AKRO[0.000000009054091],AMPL[0.000000000070199 5],BCHBULL[0.002748000000000],BTC[0.000204436698 990],ETH[0.000000066000000],ETHBULL[0.000094100000000],LINA[0.000000090905216],LINK[0.000000097440768],USD[0.003881884302910],USDT[0.005586742409 0214] |
| 01047841 | BNB[0.000000044720000],SOL[0.000000041450000] |
| 01047846 | BTC[0.000001272000000],ETH[0.000000069551556],USD[-0.000361586874856] |
| 01047849 | FTT[0.0193560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01047852 | CLV[0.0669180000000000],GENE[0.0418600000000000],USD[0.0065463506000000] |
| 01047853 | ETH[0.0099920000000000],ETHW[0.0099920000000000],FTT[26.7947768000000000],TRX[0.0000020000000000],USD[254.9425352396250000],USDT[5070.3752270000000000] |
| 01047854 | USD[1.6546856467375000] |
| 01047858 | DOGE[3.0000000000000000],TRX[0.0000040000000000],USD[6.1021180682578354],USDT[0.0061177263746388] |
| 01047859 | USD[0.0024488187921200],USDT[0.0000000050469905] |
| 01047864 | ANC[0.3278800000000000],BAO[1.0000000000000000],BNB[0.0001939300000000],BOBA[0.5000000000000000],ETH[1.3700757868085400],ETHW[0.0000004768085400],FTT[25.1044177866056352],MATIC[0.3573302400000000],MTL[0.0332720000000000],NFT[302511288843601030][1],NFT[313294771844177345][1],NFT[361468346910486822][1],NFT[397176090762811880][1],NFT[487163934742025622][1],NFT[526592415443229308][1],NFT[565888266005518640][1],NFT[568590196518743127][1],OMG[0.0726734400000000],SOL[0.0557540587198671],SUN[13730.7620831100000000],TRX[0.2619250000000000],USD[302.3264286345729985],USDT[0.8508286812314432],XRP[1.0017630000000000] |
| 01047866 | BNB[0.0000000836000000],ETH[0.0000000513945900],LUNA2[0.0000001442006872],LUNA2_LOCKED[0.0000000336468236],LUNC[0.0031400000000000],NFT[518439384171336251][1],NFT[539812450876985766][1],NFT[548207241687614583][1],NFT[572332271521003373][1],SOL[0.0000000094833000],TRX[0.0000001000000000],USD[0.0000000027119343],USDT[0.0000000027153358] |
| 01047868 | TRX[0.0000030000000000],USD[0.0000001609363686],USDT[0.0000013000000000] |
| 01047872 | BTC[0.4179208085000000],BULL[0.7481500956200000],ETH[0.0569891700000000],ETHBULL[5.9994300000000000],ETHW[0.0569891700000000],POLIS[385.0000000000000000],SOL[118.9879583000000000],TRX[0.0000020000000000],USD[-3760.0191105714739296000000000],USDT[683.3941849520000000] |
| 01047875 | USDT[0.5500000000000000] |
| 01047876 | FTT[0.0992600000000000],USD[0.0000030000000000],USDT[0.0000000084000000] |
| 01047878 | USD[0.0000010000000000],USDT[0.0000001328267535] |
| 01047882 | KIN[9780.5500000000000000],TRX[0.0000030000000000],USD[0.0039519197100000],USDT[0.0000012000660504] |
| 01047885 | FTT[0.0073553866522200],SOL[0.0000000080067478],USD[0.0000000054342370],USDT[0.0000000081851638] |
| 01047887 | ETH[0.0000000046850000],SOL[0.0000000040411102],USD[1.1802563247147167],USDT[0.0000000088343725] |
| 01047890 | USD[0.0723565200000000] |
| 01047891 | TULIP[1.0856350700000000],USD[-0.0087653818300768],USDT[0.0113219430460842] |
| 01047896 | TRX[0.0000080000000000] |
| 01047900 | BNB[0.0000000057038344],ETH[0.0000036600000000],ETHW[0.0000036600000000] |
| 01047901 | FTT[0.0646180000000000],TRX[0.0000010000000000] |
| 01047902 | DENT[1.0000000000000000],EUR[0.0000000056504160] |
| 01047906 | MNGO[20.0000000000000000],TRX[0.0000010000000000],USD[1.8016977356600000],USDT[0.0000000016837984] |
| 01047912 | USD[0.0000001748963072] |
| 01047916 | USD[0.3810625950500000],USDT[0.0000001737251 6] |
| 01047918 | DOGE[1.0000000000000000],SXPBEAR[2778.1000000000000000],TRX[0.0000020000000000],USD[0.1359136750000000],USDT[0.0000000002478608],XRPBULL[2713.8343415000000000] |
| 01047920 | BRZ[0.4779588200000000],BTC[0.0008000000000000],ETH[0.0000975000000000],ETHW[0.0000975000000000],HGT[0.5998800000000000],LUA[39.0921800000000000],ROOK[0.2339841000000000],SKL[130.9462000000000000],USD[6.8409405250000000],XRP[0.4495000000000000] |
| 01047921 | TRX[0.0000030000000000],USDT[0.0000000155061 99] |
| 01047922 | FTT[0.0016966518976688],RAY[0.9965150000000000],USD[-0.0940816510800000],USDT[0.0370147120000000] |
| 01047923 | RAY[0.0000000037850000],SOL[2.6237556280366560] |
| 01047924 | TRX[0.0000010000000000],USD[0.4368064200189661],USDT[0.0000000131034758] |
| 01047927 | ETH[0.0028000200000000],ETHW[0.0028002000000000],RAY[205.9588000000000000],USD[0.4004766000000000] |
| 01047931 | RAY[0.0000000032100000],TRX[0.0016000000000000],USD[0.9743676420250000],USDT[0.0000000067500000] |
| 01047943 | USD[-0.0034342680532635],USDT[0.0038146244851207] |
| 01047952 | FTT[0.0000000084000000],DAI[0.0000014420088 79],USD[0.0002299559938019],USDT[0.0000000039824027] |
| 01047956 | BNB[0.0000000831256000],DAI[0.0965412864098500],MEDIA[0.0078836500000000],ROOK[0.0040000000000000],SHIB[99031.0000000000000000],STEP[0.0000001000000000],TRX[0.0000540000000000],USD[1.7997637796587753],USDC[10798.0000000000000000],USDT[0.0013515715859223] |
| 01047959 | BNB[0.0000000000000000],RAY[0.0000000033255333],STEP[0.0000000001325000],USD[0.0035420071486375],USDT[-0.0000000012384345] |
| 01047962 | BNB[0.0000000082266944],BTC[0.0000000053541250],SOL[0.0000000009846954],USD[0.0000001533125406] |
| 01047963 | ETH[0.0007500000000000],ETHW[0.0007500000000000],NFT[335339385273060269][1],NFT[536808537881118430][1],USD[12.5646142682107938] |
| 01047964 | BTC[0.0000000055000000],DFL[2920.0000000000000000],ETHW[4.0209419600000000],FTT[165.7854878000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[10.0741757600000000],RUNE[1034.9784216000000000],SGD[0.0012471000000000],SOL[59.6268798100000000],SRM[692.9787927000000000],SRM_LOCKED[11.0598782400000000],TRX[0.0000030000000000],USD[0.0061467395190040] |
| 01047965 | BTC[0.0000000098124356],USD[0.0006146739519040] |
| 01047966 | FTT[155.0000000000000000],USD[0.0000001445781],USDT[0.0553181501999227] |
| 01047970 | OXY[0.9561100000000000],TRX[0.0000010000000000],USD[0.0030806924050000],USDT[0.0000000012500000] |
| 01047973 | TRX[0.0000020000000000] |
| 01047974 | BNB[0.0000000043623114],RAY[0.0000000054370470],USDT[0.0000000051707924] |
| 01047975 | USD[0.0000000068058720] |
| 01047976 | BNB[0.0000001255035],FTT[0.0005999677468292],LUNA2[0.0185149558100000],LUNA2_LOCKED[0.0432015635500000],LUNC[0.0000000094239373],SOL[0.0000006665101 4],TRX[0.0000001000000000],USD[0.0000033039193367],USDT[0.0000000088183967],USTC[0.0000000043640747] |
| 01047977 | BTC[0.0000025350420625],FTM[0.1262000000000000],FTT[0.0157791550098493],TRX[0.0000010000000000],USD[0.0000000019879468],USDT[0.0006504072500000] |
| 01047978 | ADABULL[0.0067989782500000],AVAX[0.0000000008986716],BEAR[366.2420000000000000],BNB[0.0000000026400000],BTC[0.0000096197043744],BULL[0.0000146800000000],DOGEBEAR[202 1[0.0003947202150000],ETH[0.0000001083887160],ETHBULL[0.0000004925000000],FTM[0.0000001000000000],FTT[0.0000001130900000],GST[0.0245964300000000],LINK[0.0000000071831255],MATIC[9.8769721203039344],MATICBEAR[2021[0.0152880000000000],MATICBULL[0.0069605000000000],SOL[0.0058760740808884],USD[2.1858636175659910],USDT[0.0117023627281150] |
| 01047980 | USD[0.0000004867182084],USDT[0.0000000048000000] |
| 01047983 | USD[0.2802221500000000] |
| 01047989 | TRX[0.0000030000000000] |
| 01047992 | TRX[0.0000020000000000],USDT[0.0000000003099205] |
| 01047993 | BNB[0.0082824300000000],ETHW[0.0003314500000000],FTT[0.0001000000000000],GENE[0.0000003000000000],LUNA2[0.0043121971200000],LUNA2_LOCKED[0.0100617932600000],LUNC[938.9900000000000000],MAPS[0.0000002236540000],NFT[406981192063994926][1],SOL[0.0000001000000000],TRX[0.0000001000000000],USD[-1.3570230214379431],USDT[0.0000000064719900] |
| 01047997 | FTH[0.0082393000000000],ETHW[0.0082392804586631],USD[0.0000000801047886],USDT[0.0000002083040] |
| 01047998 | BTC[0.0125481200000000],EUR[0.0077961600000000],TRX[0.0000020000000000],USD[0.0000465419400000],USDT[0.0000001012284246] |
| 01047999 | SOL[0.0000000685469000],USD[0.0000000097475720],USDT[0.0000005834996500] |
| 01048002 | FTT[0.0813230000000000],SRM[0.9915222000000000],TRX[0.0000020000000000],USD[0.0024881587199919],USDT[0.0000000029442336] |
| 01048004 | FTT[0.0861900000000000],OXY[0.0236000000000000],USDT[81650.7909928000000000] |
| 01048008 | ETH[0.0656900000000000],KIN[2.0000000000000000],TRX[0.0000020000000000],USD[0.0113792161965556],USDT[0.0000128079548312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048010 | TRX[0.000003000000000000],USD[0.095798213123956],USDT[0.000000010500086] |
| 01048012 | TRX[0.000002000000000] |
| 01048014 | USD[0.0000000110500516] |
| 01048016 | BAO[3991.160000000000000],RAY[0.084554000000000],SOL[0.009702500000000000],USD[0.0847921638750000] |
| 01048017 | FTT[0.014332730000000],USD[1.068445490657842],XRP[0.0000000993000800] |
| 01048018 | USD[0.000000084289038],USDT[0.0707924461991589] |
| 01048020 | SOL[0.000000097000000],USD[0.0000073345396995],USDT[0] |
| 01048023 | ETH[0.021985370000000],ETHW[0.021985370000000],USD[0.9688517700000000],USDT[0.0000000051068702] |
| 01048024 | AUD[0.000000342551292 3],BAO[1.000000000000000],KIN[1.000000000000000] |
| 01048026 | ANC[0.310000000000000],BOBA[0.006658720000000],CHR[0.467800000000000],ENS[0.001178000000000],FTT[0.0176507347771353],TRX[0.000249000000000],UNI[0.025520000000000],USD[0.0058371628956337],USDT[0.000000020113378] |
| 01048028 | BTC[0.000090716000000],FTT[0.013475678680944],SOL[0.0016175200000000],USD[0.0056606360000000],USDT[0.0000000039046500] |
| 01048030 | USD[0.000000558314061],USDT[0.0000000001578000] |
| 01048033 | ATOMBULL[0.854650000000000],BNB[0.010294110000000],BTC[0.000000700000000],COPE[0.988980000000000],DYDX[0.098119000000000],ETH[0.000183000000000],ETHW[0.000183000000000],LTC[0.0010017521911005],SLP[9.905000000000000],SPELL[5198.062000000000000],USD[5.2633990094351825],USDT[0.382848753 0000000] |
| 01048034 | USDT[0.3462707875000000] |
| 01048035 | ATLAS[0.000000002713747 3],BTC[0.000000467795904],DOGE[0.000000000516064],FTT[0.000000035588824],RAY[0.000000005204 5224],SOL[0.000000089543286],USD[0.161847695261307 5],USDT[-0.0014028630795231] |
| 01048037 | BNB[0.000252070012680 6],BTC[0.000000134593 2500],LUNA2[0.0000003827287 91],LUNA2_LOCKED[0.000000089303 3845],USD[0.00029750174671 1],USDT[0.000000007 4743352] |
| 01048038 | ETH[0.000000017522519],USD[0.0000679919248 96] |
| 01048039 | AAVE[0.936106121000000],AUDIO[0.913125100000000],BCH[0.003573174000000],BNB[0.009493935000000],BTC[0.001996520520000 0],COMP[0.00019106500000 0],DAI[0.0933500000000000],DOGE[829.00000000000 0000],ETH[0.000000008100000],ETHW[0.0487235781000000],FTT[0.080906615000000 0],GBP[122.222819594100 94 88],LINK[33.172178925000000],LTC[0.00784481500000 0],MATH[0.05514058000 00000],MKR[0.00871335000 0000],SOL[0.819173300000 0],SUSHI[47.83635252500 0000],SXP[0.0763557000000 0],TRX[8.571372450000 0],USDT[4.94923796682 9148],XRP[292.15230650000 00] |
| 01048042 | 1INCH[0.000000083707400],AAVE[0.00000046987 200],AXS[0.000000004 46265 45],BTC[0.000037411970794 1],COMP[0.0000000003000 00],DOGE[0.0000000078 220000],ETH[0.0003801560 729684],ETHW[0.199967 233 8729664],FTT[20.4136 179988482332],MATIC[0.00000000462 6 1290],RUNE[0.0000000004 6261290],SNX[0.0000000248556 22],SOL[3.04133605730039 87],SRM[0.035703000000 000],SRM_LOCKED[0.018742 400000000],USD[1656.19 335607582 75478],YFI[0.00000000417 40752] |
| 01048054 | ETH[0.000180000000000],ETHW[0.000180000000000],TRX[0.00001000000000 0],USD[3.8401350074560 00] |
| 01048054 | FTM[0.0000000230036 1] |
| 01048058 | ATOM[0.072120000000000],AVAX[0.000539564900244 8],FTT[0.097250000000000 0],LUNA2[0.003865639818 0000],LUNA2_LOCKED[0.009019826242000 0],NEAR[0.0596600000 00000],RAY[0.0000000095 265900],REEF[0.0000000097 039461],SOL[0.00000003 6760000],TRX[0.0000020000 00000],USD[1.496171378 1238785],USDT[0.000000 0479252961],USTC[0.04720000000 0000] |
| 01048061 | BCH[0.053855120000000],FTT[0.100000000000000],USD[1.9325518461404063],XRP[389.000000000000000] |
| 01048061 | BAND[0.086380230000000 0],BTC[0.00009915222 00000],CRV[117.918300000 000000],EUR[0.836525900 000000],FTT[0.09574799000 0000],LINK[32.300000000 000000],RAY[0.6997488100 00000],SOL[1.2200000000 00000],TRX[0.0000060000 00000],USD[0.691389669 7984872],USDT[0.948016521 6039748] |
| 01048062 | ALGOBULL[957.200000000000000],ATOMBULL[0.004918000000000],BNBBULL[0.00000349000000 0],COMPBULL[2.19000000 0000000],DOGE[0.4750000 00000000],DOGEBULL[0.000028209700000 0],EOSBULL[4.98030000 0000000],ETHBULL[0.000067000000000],LTCBULL[0.009612000000 000],MATICBULL[0.003961000000000],SX PBEAR[4190.000000000000000],SXPBULL[3.490927000 000000],TRX[0.000040000000000],TRXBULL[0.046427000 000000],USD[0.02922203782021201],USDT[0.045677770 98685872],XRPBULL[22.801 00000000000] |
| 01048064 | BTC[0.000091614988682],COPE[0.967062500000000],DOGE[4795.000000000000000],ETH[0.000650945000000 0],ETHW[0.12565948500 0000],FTT[0.006730000000000],KSHIB[20000.000000000 000000],SOL[0.00340145 00000000],USD[2195.558477 70228 31 62],USDT[0.000000001 8039802] |
| 01048066 | LINK[0.095383000000000],LTC[0.010000000000000],LUNA2[0.000558924148 00],LUNA2_LOCKED[0.00130408230100 0],LUNC[12.1700000000 00000],USD[0.0000001759 17824],USDT[0.0074430039 33304] |
| 01048067 | LTC[0.000003035250000],TRX[0.000004000000000],USD[2.397638360000000],USDT[0.2543569619253478] |
| 01048069 | USD[25.00000000000000] |
| 01048070 | BTC[0.015500000000000],USD[18.8087945894063595],USDT[706.18067995500000000] |
| 01048072 | ADABULL[8.259600000000000],ALGOBULL[1419006.000000000000000],ATOMBULL[612.897200000000000],BCHBULL[1013.416010000000000],BNBBULL[3.631791670000000],COMPBULL[91.300000000000000],DOGEBULL[18.656611540400000],EOSBULL[52664.746100000000000],ETCBULL[2.059557300000000],ETHBULL[0.084 2940300000000],GRTBULL[82.876233400000000],LINKBULL[124.624309000000000],LTCBULL[62.036544000000000],MATICBULL[46.647324000000000],MIDBULL[0.000007060000000],MKRBULL[0.912000000000000],SUSHIBULL[1180000.336800000000000],THETABULL[3.829217020000000],TRX[0.000013000000000],USD[0.1087 230431258186],USDT[0.00000012857 9175] |
| 01048076 | USD[0.000000123398964],USDT[0.0000000016154072] |
| 01048077 | COPE[0.909700000000000],USD[1.666738537427 0920] |
| 01048078 | ADABULL[0.000000001000000],DENT[0.000000081 200000],DOGEBULL[0.000000091000000],USD[0.00000012 7123 18154],USDT[0.0000000 08899 1840] |
| 01048079 | SOL[0.000000000200000] |
| 01048085 | BNB[31.430000002655800],BTC[0.101768803256606 1],CVX[499.213000000000000],DAI[0.000000000633906 0],DOT[454.062457167677640 0],ENJ[740.859210000000 000],ETH[26.5042972617 837000],ETHW[16.50619726 17837000],FXS[449.91450 000000000 0],IMX[2212.579 530000000000],LUNA2[49.6342175000000000],LUNA2_LOCKED [115.813174200000000],OKB[75.946008496987200 0],SLP[4.000000000000000],SOL[8.1858729800000000],TRX[0.000001000000000],USD[11075.043923530143 7847],USDT[3145.501168 983760 2371],XRP[7679.16391 0000000000] |
| 01048086 | USD[0.636842767453 5200] |
| 01048087 | BNB[0.000000015889344],SOL[0.000000004463750],TRX[0.000001000000000],USD[0.000000121141799],USDT[1.1457474804852800] |
| 01048089 | FTT[0.000000100000000],USD[1.6281592473805200],USDT[0.0000000082049088] |
| 01048090 | MAPS[328.2952751324061200] |
| 01048091 | AUD[0.000000003841973],BTC[0.000000020000000],USD[0.0096003371131803],USDT[0.000000018260528] |
| 01048093 | CQT[0.000000011950500],FTT[137.0732668766295483],NFT[340741952073324634][1],NFT[478680905099929556][1],TRX[0.000031000000000],USD[3007.9959435441448512],USDT[6489.4853094214592192] |
| 01048096 | ATLAS[6.253200000000000],POLIS[0.000000036000000],SOL[0.003856030000000],USD[0.0663980327925000],USDT[0.0000000003000000] |
| 01048098 | RAY[0.709675400000000],SHIB[91982.000000000000000],SPELL[146998.119000000000000],TRX[0.0000010000000 00],USD[876.1220392456325000],USDT[0.0000000145325885] |
| 01048099 | ETH[0.000029789 2259800],IP3[0.581586585000000],LUNA2[0.000089011443 1800],LUNA2_LOCKED[0.00200 76933674000],NFT[3556969527930 86249][1],NFT [480599965552207354][1],SOL[0.00197775150000 00],SOS[398740.000000000 000000],STG[0.363832360 000000000],TRX[0.65314092 637616 00],USD[0.0027993 82197 1344],USTC[0.012600000 0000000] |
| 01048104 | FTT[0.000000035263730],USD[0.0251238383369695],USDT[0.000000002960632],XRP[0.2279872000000000] |
| 01048111 | EOSBULL[16.990867730 4717300],LTCBULL[0.004821989907 0500],TRX[0.000020000000000],USD[0.200232013125000 0],USDT[0.000000002275 0000],XRP[0.23259000000 0000],XRPBULL[3.64267600000 0000] |
| 01048112 | AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.000000064418800],BNB[0.000000069441880],DOGE[0.000000016810305],KIN[2.000000000000000],LINA[0.000000079244056],OMG[0.000000029411696],USD[0.0000015248345856],ZAR[0.0003347392042368] |
| 01048119 | FTT[0.028264045367949 4],RAY[0.000000061384400],SUSHI[0.000000008618016],TRX[0.000000005402 1645],USD[0.377842382000000] |
| 01048120 | TRX[0.000001000000000],USD[0.0869534073179550],USDT[0.1862702900000000] |
| 01048122 | ETCBULL[216.179794000000000],USD[0.1890816366022000],VETBULL[593.896300000000000],XRPBULL[7538543.120000000000000],ZECBULL[5585.6062400000000000] |
| 01048125 | BNB[0.000000025590560],USD[0.0000062263965746],USDT[0.0000000389145 80] |
| 01048127 | TRX[0.000002000000000],USD[0.0000000068506670],USDT[0.0000000028906 17] |
| 01048128 | DEFIBULL[2.0000000000000000] |
| 01048131 | BNB[0.000000082753049],ETH[0.000000000200000],USD[0.0000025828520621],USDT[0.0000000090200000] |
| 01048134 | 1INCH[0.877575000000000],ATOM[0.000000073903020],BAO[1.000000000000000],BTC[0.000000086514914],DENT[1.000000000000000],ETH[0.000000008389269],ETHW[0.000000074890773],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[0.120837570000000 0],TRX[1.000000000000000],USD[0.000000076921 2108] |
| 01048135 | AURY[0.000000010000000],BTC[0.000006810576500],ETH[0.335009241038490 0],ETHW[0.0000001038 4900],FTT[25.201046084938 366],LINK[0.000000030000000],LOOKS[0.000000 3000000],SOL[0.00735503 00000000],TRX[0.000017000 00000 0],USD[0.68886030 98522172],USDT[0.0486991 789593658],USTC[0.000000005 9188600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048136 | BTC[0.00000399500000000],ETH[4.90667719000000000],FTT[0.22799483818984420],KIN[1.00000000000000000],NFT (33888611227961883611],TRX[2.00000000000000000],USD[0.25255799382500],USDT[0.00000000500000] |
| 01048138 | BTC[0.00000005460206Z],DFL[0.00000001000000000],ETHW[0.00000009313655],FTT[25.06612945622836000],LUNA2[0.00000001833575884],LUNA2_LOCKED[0.000004278343663],SOL[0.00000000500000000],SRM[0.61636825000000000],SRM_LOCKED[197.44855408000000000],USD[0.07527527157097756],USDT[0.00000000608623444] |
| 01048143 | USD[25.00000000000000000] |
| 01048144 | ATOM[0.14268100000000000],AVAX[0.00000000003636360],BTC[0.00006550741240936],ETH[0.00033386472522278],ETHW[0.00033385000000000],EUR[15.30308363765447470],FTT[0.00000001507266993],HOOD[0.00000000379080498],LDO[0.57190683000000000],LTC[0.00305897500000000],LUNC[0.00000000390414920],NFT (294000867603931760)11,NFT (55355137107479877210],SOL[0.00000000386718290],TRX[0.00195000000000000],USD[25.64786619381649240],USDT[23.52465631596096000],XRP[1112.81000000000000000] |
| 01048146 | KIN[1838712.00000000000000000],USD[-0.05581280165316170] |
| 01048151 | USD[25.00000000000000000] |
| 01048152 | BNB[19.50000000000000000],COPE[0.00000000020000000],ETH[3.00000000000000000],FTT[29.16673949209911820],LUNA2[0.00039926135200000],LUNA2_LOCKED[0.00093160982140000],MATIC[5250.52500000000000000],NFT (36940013650846032B)1[1],USD[2502.79991207444446595] |
| 01048155 | BTC[0.00004332000000000],OXY[0.93085000000000000],USD[6.39247750150000000] |
| 01048156 | BTC[0.00006113753816000],DYDX[0.00000001000000000],ETH[0.00094276000000000],ETHW[1.23400000000000000],FTT[0.00000000382114B],SOL[0.00447350561566633],USD[1.16249438363B605],USDT[3035.02880520B0353026] |
| 01048159 | RAY[23.982000000000000000],TRX[0.00000100000000000],USD[8.42975820000000000],USDT[0.00000000627639511] |
| 01048160 | BTC[0.00000034000000000],TRX[0.00001180203450000],USD[0.00000009374568] |
| 01048161 | BCH[0.00000750000000000],USD[1.28200907225000000] |
| 01048162 | BTC[0.00002236837700000],NFT (41011357883853381911][1],NFT (462390152271396393)[1],TRX[0.00000100000000000],USD[0.45045234000000000] |
| 01048163 | EUR[0.00000000177847000],USD[0.37199625987621160] |
| 01048165 | SOL[0.00000030954542],USD[0.00000000144985526] |
| 01048166 | BTC[0.00443504745620200],FTT[0.00023763020447467],LUNA2[0.94100755190000000],LUNA2_LOCKED[2.19568428800000000],USD[0.00013512185666891],USDT[0.00000000090406570] |
| 01048169 | BTC[0.00000054332771],USD[0.00004188794587448],USDT[0.00000000216613500] |
| 01048172 | 1INCH[0.00000000798098Z5],ADABULL[0.00000008691220],BNB[0.00000000860927100],BNBBEAR[818000.000000000000000],BSVBEAR[0.00000000583610680,BULL[0.00000003419194600],DOGEBEAR2021[0.00000008329200800],DOGEBULL[0.00000006576085],EOSBEAR[0.00000000085888],ETCBEAR[13130.000000000000000],ETCBULL[0.00000004778656300],ETH[0.00000002363260],ETHBULL[0.000000087132168],GRTBEAR[0.00000004369172],GRTBULL[0.00027000000000000],KIN[0.000000004000000],MATICBEAR2021[0.00000005301081700],MATICBULL[0.06994000518051930],SHIB[0.00000007368764000],SOL[0.00000000626261771],USD[47.66002872711910],XRPBULL[0.00000029850500000],ZECBEAR[0.00000009296190],ZECBULL[0.000000005972960001] |
| 01048173 | SOL[0.00000010000000000],USD[0.00000009664165S],USDT[0.00000006362680] |
| 01048176 | IMX[0.09407800000000000],SOL[0.00097444000000000],USD[0.00199066931854440],USDT[104.06530001835929005] |
| 01048177 | BUSD[827.545312870000000],FTT[0.00000005282400000],USD[0.00000337279341Z],USDT[0.00000003433635] |
| 01048178 | BNB[0.00000009736650001,BTC[0.00000000000027258],SOL[0.00000001700000000],SRM[0.00000004097220041,USDT[0.00000002940772] |
| 01048179 | BTC[0.000000018906104],ETH[0.00000005596422B],FTT[0.00081223021135859],MATIC[0.00000000003559751,SRM[0.00000009396120],USD[0.000009354388318],USDT[0.00046246191436396] |
| 01048180 | OXY[0.90861000000000000],TRX[0.72843200000000000],USD[1.75861666305000000],USDT[0.187878477355633341,WRX[547.60708000000000000] |
| 01048183 | USD[0.00000007431505S] |
| 01048187 | USD[25.00000000000000000] |
| 01048191 | ALGO[0.54897492000000000],KIN[0.00000000030977275],LTC[0.00000000305462481,MATICBEAR2021[0.00000008000000000],OXY[0.00000000275520001,SOL[0.00000000061074690],USD[0.11594084043956021,USDT[0.00000000082786465] |
| 01048195 | FTT[0.24264300000000000],SRM[0.23087300000000000],USD[0.0830770098775000] |
| 01048200 | BUSD[50.00000000000000000],COPE[0.771240000000000000],EUR[1492.51393919000000000],SOL[0.00790041000000000],STEP[0.06440750000000000],TRX[0.00001000000000000],USD[1.20011467168757061,USDT[0.00624738060272921] |
| 01048201 | AAVE[0.00120280000000000],ALT[0.00000041143000000],BLD[0.00000804490000000],DAWN[0.000045100000000000],DOGEBEAR2021[0.00079963500000000],ETH[0.00000005000000001,ETHBEAR[360.50000000000000000],LTC[0.00000000404618Z3],LTCBEAR[2.35200000000000000],LTCBULL[0.79713670000000000],USD[0.00285577727170 99] |
| 01048203 | APE[0.00000009345404G],COPE[0.64690000000000000],DOGE[2.000000000000000001,SRM[8.24990000000000000],USDT[0.00000009094617],USDT[0.00000000922328] |
| 01048204 | DOGE[-0.00000010772131G],TRX[0.000360413841144G],USD[0.000000012754621B],USDT[0.00000005203614G] |
| 01048206 | USD[30.000000000000000001,USDT[0.00000005246960G] |
| 01048208 | COPE[0.73050000000000000],TRX[0.00000200000000000],USD[0.000000110426598],USDT[0.00000002997040G] |
| 01048218 | COPE[32.99487000000000000],SOL[0.00575330000000000],USD[0.55829777682500000],USDT[0.00872143855913581] |
| 01048219 | RAY[0.88507632000000000],USDT[0.00000000387468G] |
| 01048222 | MED[40.00336500000000000],USD[0.000000033220955] |
| 01048223 | 1INCH[0.57592000000000000],COMP[0.00000000500000000],COPE[926.59055000000000000],FTM[3757.15108000000000000],FTT[0.23112552407Z1369],LUNA2[0.00261703418700000],LUNA2_LOCKED[0.00610641310300001,LUNC[569.86470410000000000],MNGO[3959.24760000000000000],USD[0.79564277288130000] |
| 01048224 | AVAX[0.09819500000000000],DOGE[3.00000000000000000],EUR[3952.279532430000000001,TRX[0.00058900000000000],USD[0.00000000535661461,USDT[9.71174458433663641] |
| 01048225 | FTT[0.08405591290080000],USD[0.00000000679181921 |
| 01048226 | COPE[0.223280000000000001,USD[0.000105909741947] |
| 01048227 | BCH[0.00045637000000000],BTC[0.00001201000000000],DOGE[38.30549899000000000],ETH[0.000012035980949B],ETHW[0.00001203500000000],LUNA2[0.00000003380495441,LUNA2_LOCKED[0.00000007887827201,LUNC[0.00736110000000000],USD[8.28168354093644453] |
| 01048230 | COPE[0.91925000000000000],LUNA2[0.21361818710000000],LUNA2_LOCKED[0.49844243670000001,LUNC[46515.81000000000000000],USD[-0.01057674128144403],USDT[0.00000001019502021,XRP[0.24584900000000000] |
| 01048231 | MER[3.00030000000000000],SOL[0.00000003463795G],USD[0.76952473274979791,USDT[0.00000006018734041 |
| 01048232 | COPE[181.953620000000000001,ETH[0.00072788000000000],ETHW[0.00072788000000000],KIN[1079281.80000000000000000],USD[94.77135031375000000] |
| 01048235 | FTT[0.020152639495720001,TRX[0.00000200000000000],USD[484.71096978987712801,USDT[54.50418757520884971 |
| 01048236 | RAY[0.29110500000000000],SOL[0.00000003509465B],USD[0.00000001367727B] |
| 01048237 | BOBA[0.032114000000000001,COPE[0.79280000000000000],TRX[0.00000200000000000],USD[0.08803838500000000] |
| 01048240 | COMP[0.00000000440000G],FTT[0.01606470609894511,USD[0.00000016669450Z],USDT[0.00000004413138G] |
| 01048241 | FTT[0.11865731732800001,USD[0.00000004425719Z],USDT[0.000000009738159G] |
| 01048242 | BNB[0.00000000965464],REEF[0.00000000821130001,TRX[0.00000200000000000],USD[0.00000000330G866] |
| 01048243 | USD[0.99453472882813591,USDT[0.000118126586979B] |
| 01048245 | FTT[0.00000000651500001,USD[0.00000001280732651,USDT[0.00000000072241924] |
| 01048246 | COPE[0.99680000000000000],ETH[0.00000001000000000],USD[0.00614732500000000],USDT[0.31695825000000000] |
| 01048247 | DOT[345.13441200000000000],KIN[22000.00000000000000000],NFT (512900438470733364)[1],SOL[0.00000000608000000],SRM[3918.03931618000000000],USD[8.08302715244407481,XRP[2.00000000000000000] |
| 01048249 | EUR[116.00000000000000000],USD[-95.62310258809712061,USDT[-1.34886210187323631 |
| 01048251 | HMT[1.00000000000000000] |
| 01048255 | BTC[0.00002736000000000],FTT[0.29927188006811481,MNGO[0.00000009292627601,USD[124.26012504396484641,USDT[0.00000000181202241 |
| 01048256 | COPE[0.75950000000000000],OXY[0.32030000000000000],TRX[0.00000200000000000],USD[0.008029265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048257 | BAND[0.00071632786595371],BNB[0.00000001105504442],CEL[0.0950106970177000],ETH[-0.00000001333458228],FTT[0.0000000021888889],MATIC[0.000000000947725931],RAY[0.000000064217709],SLRS[0.0000000064270985],SOL[0.000000154485405],STEP[0.00000003741412900],USD[70.000000015437843] |
| 01048258 | BNB[0.00587700000000000],BTC[0.00006663287500000],COPE[0.73680000000000000],LUA[0.04853000000000000],TRX[0.00000100000000000],USD[4.62112962500000000],USDT[0.00000000100000000] |
| 01048260 | BTC[0.00000051600000],USD[0.00000363095596605],USDT[-0.00000000274023121] |
| 01048261 | BNB[0.00220940000000000],COPE[0.37560000000000000],SXP[0.08198000000000000],USD[0.21085077900000000],USDT[0.8835384600000000] |
| 01048262 | KIN[1559124.10000000000000000],TRX[0.0000200000000000],USD[0.24726688500000000] |
| 01048263 | FTT[0.00420071919445259],USD[0.00000012890875000],USDT[0.00000001668342200] |
| 01048265 | BTC[0.0000000009320000],BUSD[69.99978230000000000],FTT[0.0000000061352354],SNX[0.0950770000000000],SOL[0.0000005000000000],USD[8200.00000006485734400],USDC[1000.00000001798956400],USDT[0.00000000179895640] |
| 01048266 | EUR[2.15545176183851490],FTT[0.0000000838830731],LTC[0.07460440342746530],TRX[0.0017540000000000],USD[-7.21539961746228683],USDT[12.18234424886555513] |
| 01048268 | FTT[0.00000001000000000],TRX[0.00006000000000000],USD[0.01386564930576532],USDT[0.05234081669149600] |
| 01048269 | DOGE[117.56068495000000000],EUR[0.00000000558712560] |
| 01048270 | ALCX[0.00000000500000000],ETH[-0.00000000400000000],FTT[0.0000000056110219],INDI_IEO_TICKET[1.00000000000000000],NFT (360717638023150741)[1],NFT (368816500251948506)[1],NFT (374315166625102571)[1],NFT (497952624314561208)[1],NFT (50715419603146289)[1],RDOK[0.00000000150000000],USD[0.04932551950073071],USDT[0.00000000016607151],USTC[0.00000000540000000] |
| 01048275 | BTC[0.0000968100000000],ETH[0.0009701700000000],ETHW[0.0009701700000000],RSR[2.45540000000000000],TRX[0.00077800000000000],USD[0.0000001500055955],USDT[0.0000000058625928] |
| 01048279 | MAPS[0.42530000000000000],TRX[0.00003000000000000],USDT[817.86569314000000000] |
| 01048281 | ATLAS[60000.00000000000000000],FTT[194.10970879109236550],POLIS[600.00000000000000000],USD[4.04100310529437500],USDT[242.97995147676250000] |
| 01048282 | ETH[0.0008497600000000],ETHW[0.0008497600000000],USD[2.34489574000000000],USDT[0.88265160250000000] |
| 01048283 | FTT[0.0947800000000000],USD[1.05337602571521510],USDT[-0.00000000125000000] |
| 01048289 | BTC[0.00030000000000000],ETH[0.00000000625922442],FTT[0.0830600000000000],LTC[0.02436098000000000],RSR[0.0000000063024811],TRX[0.0000160000000000],USD[0.93446918975000000],USDT[97.48583000919184879] |
| 01048291 | BTC[0.06278744000000000],COPE[94.98060000000000000],ETH[-0.0000608496583342],ETHW[-0.0000604773212094],FTT[0.0303002391656700],LRC[39.99224000000000000],USD[1.24010425485641850],USDT[0.9929780000000000] |
| 01048292 | COPE[0.90790000000000000],USD[0.00000000873205660],USDT[0.00000000668862748] |
| 01048293 | COPE[0.00000000948040000],USD[0.00000001286328],XRP[1.14630411812611900] |
| 01048294 | FTT[0.0897270800000000],USD[0.07339283096701410],XRP[1.30894809000000000000] |
| 01048295 | ATLAS[869.82600000000000000],CITY[3.49030000000000000],MEDIA[1.83963200000000000],SRM[11.99760000000000000],USD[0.42116579238456440],USDT[0.00000003787031400] |
| 01048296 | ETH[0.04600000500000000],NFT (359711121910040648)[1],NFT (431281610149361705)[1],NFT (440241139386877119)[1],SOL[0.00700000000000000],TRX[0.00182400000000000],USD[0.00440645925475676],USDT[0.98178387057813680] |
| 01048298 | OXY[2.99800500000000000],RAY[1.28900750000000000],USD[0.00000034067528] |
| 01048299 | COPE[141.90595000000000000],TRX[0.00000100000000000],USD[0.3037222600000000],USDT[0.0000000121211743] |
| 01048306 | USD[0.04662021885487333],USDT[-0.00672180404034084] |
| 01048308 | BNB[0.00999500121781191],ETH[0.00000000400000000],FTT[388.37644921287145000],SOL[0.00000008144525063],STEP[0.05111000000000000],USD[0.00000004619900101],USDT[0.01944674264712740],XRP[0.82870400000000000] |
| 01048312 | TRX[0.00000001094347],USD[0.13289448269907500] |
| 01048315 | TRX[0.00000100000000000],USD[11.25837453100000000] |
| 01048317 | BTC[1.00526673000000000],CHF[0.0000000627673175],ETH[0.00000007200000],EUR[0.00000008057148],FTT[0.00051827390465500],USD[0.00000822608401300] |
| 01048318 | BTC[0.0000000542937800],CRO[8.20000000000000000],ETH[0.0000000308156664],FTT[0.00188863000000000],TRX[86.00000000000000000],USD[0.29370063100819860],XRP[0.0000000100000000] |
| 01048319 | COPE[0.52510000000000000],DOGE[3.00000000000000000],TRX[0.00003000000000000],USD[0.0000007147592],USDT[0.00000009280774 8] |
| 01048320 | USD[0.00000211656618 62] |
| 01048323 | SRM[0.01016859000000000],SRM_LOCKED[0.03866335000000000],USD[2.89997880652532 28],USDT[0.00000000306481 06] |
| 01048324 | BTC[0.0000018900000000],ETH[0.0000067626000000],ETHW[0.00700000260000000],FTT[521.22600019000000000],HT[90.74717537000000000],LINK[10.06048203000000000],LTC[2.01180250000000000],LUA[963.26731039000000000],MNGO[277.4857488200000000],NFT (425404994775893179)[1],RAY[999.8176000000000000],SOL[23.92983254000000000],SRM[300.56320881838774 00],USDT[10.6971587562576453] |
| 01048328 | AKRO[1.00000000000000000],ATOM[0.04529400000000000],BAO[3.00000000000000000],BTC[0.0000408060000000],DENT[1.00000000000000000],ETH[0.0009905100000000],FTT[921.54918790000000000],KIN[2.00000000000000000],NFT (363824331318721140)[1],SRM[0.74669471000000000],SRM_LOCKED[114.73019777000000000],TONCOIN[0.00288523000000000],UBXT[1.00000000000000000],USD[5.71967884954706216 9],USDT[0.00000011508040412] |
| 01048329 | ASD[0.03403000000000000],FTT[1.80000000000000000],HT[0.09720000000000000],LUA[47.10000000000000000],TRX[0.00002000000000000],USD[0.00339601708871 88],USDT[0.00000013106325 4] |
| 01048330 | SOL[0.00000006932670],USD[30.00000000000000000] |
| 01048336 | EUR[0.39140030000000000],USD[0.61665500818455 50] |
| 01048337 | DOGE[5.00000000000000000],USD[0.00000007447873 6],USDT[0.0000000558370 78] |
| 01048338 | EUR[0.00000010726416],USD[887.8455653323077442] |
| 01048339 | BNB[0.05000000000000000],FTM[0.00000000600000000],MATIC[15.07937295199951 00],USD[0.00000013675056 0],USDT[0.00000000832161 15] |
| 01048340 | USDT[0.07217496000000000] |
| 01048342 | USD[25.00000000000000000] |
| 01048343 | COPE[0.62630000000000000],LIMEE[2329.5700000000000000],USD[1.48477405450000000] |
| 01048350 | COPE[1261.00000000003456000],FTT[0.10654985674899241],LUNA2[0.25912369440000000],LUNA2_LOCKED[0.60462195350000000],LUNC[56424.73000000000000000],USD[0.00000041193787 10],USDT[0.00000077495032] |
| 01048351 | EUR[0.00705523000000000],USDT[0.00000000388122223] |
| 01048352 | LINKBULL[0.00000000267756 50],USD[0.00000435057433 54],USDT[0.00000000510826 01],XRPBULL[0.00000000069697 20] |
| 01048354 | ETH[-0.0000000330943914 30],REEF[0.9720000000000000],SOL[0.00000001897954000],USD[0.46293180344510 32],USDT[0.0000005376408 3] |
| 01048358 | BTC[0.00000000612500000],FTT[0.24530022636859 66],LTC[0.00000000653555027],USD[0.00000015068379 13 8],USDT[0.00000001143315 3] |
| 01048362 | USD[2.49376264000000000] |
| 01048363 | SOL[0.00981000000000000],USD[1651.46467880662500 00] |
| 01048365 | COPE[0.74170000000000000],USD[0.00000004019854 4] |
| 01048367 | AKRO[0.8451000000000000],COPE[408.04968716086736 00],LINK[5.8972700000000000],RSR[1678.19400000000000000],SXP[39.76150000000000000],TRX[0.00004000000000000],USD[0.19083599696660600],USDT[0.00218700000000000] |
| 01048368 | USD[0.03600879521720 61] |
| 01048370 | STEP[0.0949570000000000],TRX[0.00000100000000000],USD[0.00000009384049],USDT[0.00000000547289 52] |
| 01048371 | USD[0.01203455950000000],USDT[2.85781719867077 82] |
| 01048373 | AKRO[1.00000000000000000],ATLAS[5575.68946350000000000],AUD[0.00019432532980 03],BAO[4.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],MBS[254.02552461000000000],SHIB[420.30443212000000000],USD[0.00000002368349 8],XRP[0.02060298000000000] |
| 01048375 | AMPL[0.00000002068899],HGET[0.04524000000000000],TOMO[0.0000000352270980],USD[0.3343565841990964],USDT[0.00000000636263890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048377 | COPE[0.907000000000000],TRX[0.000003000000000],USD[52.212337012539 7120],USDT[0.000000073934455] |
| 01048378 | SXPBULL[2.739479400000000],TRXBULL[0.839840400000000],USD[0.07187590 00000000],USDT[0.000000023170825] |
| 01048381 | BTC[0.000075395000000],COPE[0.922290000000000],TRX[0.000001800000000],USDT[0.005310802500000] |
| 01048384 | USDT[0.000000000685356] |
| 01048385 | ETH[0.012487430000000],ETHW[0.012487430000000],USD[1.6275961508862740] |
| 01048387 | AVAX[0.096620000000000],GRT[0.394800000000000],LINK[0.0841800000000 00],USD[2.1001263877558343],USDT[0.006577000000000] |
| 01048391 | USDT[0.000000011222000] |
| 01048393 | KIN[1909316.950000000000000],USD[3.8894566735000000] |
| 01048394 | USD[0.0000013787494840] |
| 01048399 | FTT[0.099840147448321 2],RAY[21.632545490000000],SOL[3.660000000000000],SRM[0.000007640000 0000],SRM_LOCKED[0.000051990000000],USD[0.0042978498450508],USDT[0.00 00000025309560] |
| 01048401 | RAY[0.000000066275583],TRX[0.000016000000000],USDT[0.000000002926550] |
| 01048403 | COPE[0.921150000000000],SOL[0.099935000000000],TRX[0.0000010000000 00],USD[0.3728027233150000],USDT[0.004114000000000] |
| 01048404 | MAPS[0.915300000000000],OXY[64.954500000000000],TRX[0.0000010000000 00],USD[-0.0018674836234622],USDT[1.0418070000000000] |
| 01048405 | COPE[51.218796221000000],STEP[0.029225000000000],USD[0.0092723850377 415],USDT[0.0000001177886067] |
| 01048406 | USD[0.0000001126489500],USDT[0.0000000024048344] |
| 01048408 | BNB[0.000000068389970],BTC[0.000000032141375],ETH[0.0000000189015 20],FTT[0.0000001268438 45],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001497943 82],USDT[102.3882309459860543],YF[0.0000000069700416] |
| 01048409 | RAY[58.303435710000000],USD[9.8229301100000000],USDT[431.3276035612450280] |
| 01048420 | AUDIO[0.943000000000000],BOBA[0.494300000000000],BTC[0.0244454900000 0000],CHZ[1499.715000000000000],COPE[189.997990000000000],CRV[0.789860000 000000],ETH[0.000778920000000],ETHW[0.000778920000000],FTT[0.091735000000000],GBP[6394.667083120000000],KNC[0.010187310000000],LTC[0.0089980600 0000],OMG[0.494300000000000],RAY[0.992020000000000],RUNE[0.0993100000 00000],SAND[0.624630000000000],SOL[0.011288327001857 3],SRM[0.993960000000000],SUSHI[0.309810000000000],TRX[0.0000010000000 00],USD[0.0000001147693 31],USDT[2081.5320487295704300] |
| 01048423 | COPE[1.999600000000000],TRX[0.000004000000000],USD[0.551495010000000],USDT[0.0000000099974850] |
| 01048426 | TRX[0.000010000000000],UBXT[251.949600000000000],USDT[0.0275400000000 00] |
| 01048431 | MEDIA[1.827219385143435 6],RAY[11.991600000000000],USD[1.5114945407231050] |
| 01048432 | USD[30.0000000000000000] |
| 01048433 | TRX[0.000010000000000],USD[-0.0216255503875610],USDT[1.1264430000000000] |
| 01048435 | USDT[0.0000000018659400] |
| 01048437 | COPE[0.574100000000000],USD[0.0038310305749875] |
| 01048439 | APE[305.000000000000000],BTC[0.000368600000000],ETH[0.008549720000000],ETHW[0.008549720575 8727],USD[-5.4706484508750000] |
| 01048441 | BNB[0.000000019697137],ETH[0.000000000500000],EUR[0.0000002634 3368],FTT[0.0000001263433 68],NEAR[0.039124000000000],SOL[0.000000095562887],STEP[0.0000001000000 00],USD[0.2323214556959766],USDT[0.000000415062257 7] |
| 01048442 | FTT[0.040975000000000],OXY[0.876250000000000],USD[0.00000005858830 8],USDT[0.0000000044139702] |
| 01048450 | BTC[0.000000035000000],GARI[0.623420000000000],LUNA2[0.0229575277400 0000],LUNA2_LOCKED[0.053567564730000 0],LUNC[4999.050000000000000],USD[0.000000090578523],USDT[0.0000000023636 184] |
| 01048451 | USD[2.5731821582900000],USDT[0.0000000035632000] |
| 01048455 | FTM[1.999620000000000],USD[4.3278974600000000] |
| 01048461 | AAPL[0.000000080085000],RAY[124.708021915782263 7],SOL[25.613041512900150 0],USD[2.5228110066476178],USDT[0.000000037595710] |
| 01048462 | SOL[0.000000082661249] |
| 01048464 | FTT[0.031000100000000],USD[0.0000003939686551] |
| 01048465 | BTC[0.000005000000000],ETH[0.000068100000000],ETHW[0.000068100000000],USD[5.2676733596895936] |
| 01048468 | TRX[0.000010000000000],USDT[2010.0000000000000000] |
| 01048469 | USD[0.0000004868088] |
| 01048470 | BNB[0.000000061495243],USD[0.000000014864474],USDT[0.000000059933980],XRP[0.000000010000000] |
| 01048472 | TRX[0.265401000000000],USD[0.0600739864898233],USDT[0.0023360120913307] |
| 01048478 | ETH[0.005795700000000],ETHW[0.005795700000000],USD[30.5634267171128482],USDT[0.0018111901278914] |
| 01048479 | FTT[0.000000004171 1000],RAY[0.000000085220450],USD[0.000000055104373],USDT[0.000000097745330] |
| 01048481 | USDT[1.4988000000000000] |
| 01048493 | DOGE[5315.000000000000000] |
| 01048499 | BNB[0.000000067329024],USD[0.000001205655852],USDT[0.000000006882528] |
| 01048501 | USD[0.0241095639173 77],USDT[0.000000068584304] |
| 01048504 | AVAX[0.000000920000000],BNB[0.000048100000000],COPE[0.000000007042014],DOT[0.099982000000000],ENS[0.000118360000000],LUNA2[0.001766100134 0000],LUNA2_LOCKED[0.004120900312 0000],MANA[0.004596700000000],MATIC[0.000074400000000],SOL[0.000001131562623 1],USD[0.0073812877307064],USTC[0.2500000 0100000000] |
| 01048505 | ETH[0.000000080256838],MNGO[0.000000000000000],RAY[0.000000067545090],USDT[0.000000073002365] |
| 01048513 | SOL[0.000000060000000],STARS[0.000000004459961 1] |
| 01048518 | FTM[0.000000010000000],FTT[25.000000010000000],USD[-0.0000001381135394] |
| 01048519 | COPE[14.990025000000000],TRX[0.000010000000000],USD[0.0447977500000000],USDT[0.000000120637724] |
| 01048520 | FTT[0.000000056997 35],MATIC[0.000000003637162 7],OXY[0.000000013392000],TRX[0.000000086566845],USD[0.000000077960179],USDT[0.000000044189107] |
| 01048524 | LOOKS[0.982330000000000],NFT [3621806979255290964][1],NFT [4677147720375679 18][1],NFT [4772102350897178 23][1],NFT [4686094831499513 0][1],RAY[0.545402000000000],USD[620.2322098760070150],USDT[0.000000080091400] |
| 01048526 | USD[0.0000003600948060],USDT[-0.0000000024790640] |
| 01048527 | USDT[0.000001783983601] |
| 01048530 | BTC[0.000050043296000 0],COPE[0.667200000000000],DOGE[1.000000000000000],ETH[0.339000000000000],ETHW[0.339000000000000],FTT[387.600000000000000],NEAR[2169.800000000000000],USD[37106.1504770908495610],USDT[2018.0906114787500212] |
| 01048532 | AVAX[8.304914695027513],FTT[0.098470000000000],TRX[0.970558000000000],USD[8.8131491188682580] |
| 01048534 | FTM[0.924855000000000],USD[0.4581403282211933],USDT[0.000000093409800] |
| 01048535 | ETH[0.000000084248607],TRX[0.019000000000000],USD[0.0271100007093466],USDT[0.0087860272735600] |
| 01048541 | USD[0.000001310816385],USDT[0.000000008390706] |
| 01048544 | BNB[0.000000088434250],RUNE[0.000000045776436],USD[0.0000029207699270],USDT[0.0000013632421685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048547 | COPE[0.043067120000000000],GBP[0.000000050190925],TRX[0.396020000000000000],USD[-0.0052030648034638],USDT[0.0062564743493903] |
| 01048553 | ANC[161.00000000000000000],ATOM[7.700000000000000],KNC[69.700000000000000000],USD[11.296955101201690300000000000],USDT[0.000000015766421] |
| 01048554 | USD[0.000000052833300],USDT[0.000000034361808] |
| 01048558 | ATLAS[4660.00000000000000000],USD[0.093418936896319600],USDT[0.000000047981560] |
| 01048559 | BTC[0.000000404000000],USD[0.000000276422685],USDT[0.000000005855091] |
| 01048560 | ATLAS[5588.884700000000000000],GT[0.093350000000000],TRX[0.000004000000000],USD[0.055176252386373800],USDT[0.076500075335721] |
| 01048564 | SOL[0.0000000098641981],USD[0.097635168050825] |
| 01048567 | COPE[106.35274062000000000],USD[0.000000012338670] |
| 01048568 | AAVE[0.000000005730910],BNB[0.000000323387159],BTC[0.000000139695091],ETH[0.000000018960115],FTT[0.000000163593510],LINK[0.000000045220900],LTC[0.000000031794700],LUNA2[0.865509702700000],LUNA2_LOCKED[0.019522640000000],LUNC[188466.560000000000000],SOL[0.000000040000000],TRX[0.000000005015100],USD[0.000000009223960],USD[-2.181856968574466],USDT[0.000554049553921] |
| 01048569 | USD[2.481000000000000] |
| 01048571 | MKR[0.018000000000000],USD[2.175719820000000] |
| 01048573 | MER[126.918290000000000],TRX[0.000004000000000],USD[0.355045000000000],USDT[0.000000073155939] |
| 01048574 | BAO[2.000000000000000],EUR[0.000000084306010],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[0.000000094349021],UBXT[2.000000000000000] |
| 01048581 | RAY[0.133567000000000000],SRM[0.677973000000000],USD[0.006614833590260],USDT[0.000000031062588] |
| 01048583 | COPE[0.880965000000000],TRX[0.000002000000000],USD[0.000000068061264],USDT[1.309825164374969] |
| 01048585 | AKRO[808.000000000000000],BAO[3400.000000000000000],BSVBULL[51180.934000000000000],DOGEBULL[0.009482213300000],EOSBEAR[0.800000000000000],ETH[0.000093272508000],ETHW[0.000092779087500],GRTBULL[0.047917000000000],MATICBEAR2021[0.098200000000000],SUSHIBULL[0.649800000000000],TRX[0.000009254921060],USD[0.328807498989064],USD[10.868640081063457] |
| 01048587 | GBP[7.035528361261725],LINK[0.000000034388269],USD[0.000019125071428],USDT[0.000000005069587] |
| 01048589 | USDT[0.000000008000000] |
| 01048595 | RAY[12.601311990000000],USD[0.000000997132480],USDT[0.000000023666310] |
| 01048596 | TRX[0.000005000000000],USDT[1.998863880000000] |
| 01048598 | BTC[0.000000061896000],USD[0.000008094465590] |
| 01048599 | TRX[0.000005000000000],USD[124.167568889439304],USDT[0.000000074449125] |
| 01048600 | AAVE[0.000000007715809],BNB[0.000000034000000],BTC[0.000000009246056],ETH[0.000000022294702],FTT[0.000000067053808],LINK[0.000000031836239],LTC[0.000000003100000],MATIC[0.000000029843200],SOL[0.000000029077350],SXP[0.000000080000000],USD[0.000004349880991] |
| 01048604 | TRX[0.000005000000000] |
| 01048606 | DOGE[4.000000000000000],USD[0.000000093318469],USDT[0.000000033350450] |
| 01048608 | COPE[8.992800000000000],TRX[0.000002000000000],USD[0.001866950000000] |
| 01048610 | BTC[0.000000007844000],TRX[0.000001000000000],USD[3.731055987200000],USDT[0.0007500008767096] |
| 01048612 | INTER[0.097200000000000],NFT[311655509696770324][1],NFT[426415168447013345][1],NFT[466226927573015514][1],USD[0.000000085501152],USDT[0.000000065753938] |
| 01048615 | USD[0.000000073390054],XRP[5.945023380000000] |
| 01048619 | BTC[0.004668130000000],DOGE[0.000000067335135],ETH[0.011081104765212],ETHW[0.0110811047652312] |
| 01048620 | USD[30.000000000000000] |
| 01048621 | ATLAS[3270.00000000000000000],AURY[12.000000000000000],GODS[31.800000000000000],TOMOBULL[0.000000093036200],USD[1.964917910012984],USDT[0.008931027461794] |
| 01048623 | SOL[-0.0036633512654418],USD[0.9909561409864596] |
| 01048626 | USD[5.0921947020298286] |
| 01048627 | TRX[0.001554000000000],USD[1.348211318500000],USDT[0.000000052269236] |
| 01048628 | USD[24.039412239346736] |
| 01048630 | COMP[0.000004470000000],HOLY[0.000000010000000],SECO[0.002708630000000],TRX[0.000002000000000],USD[-0.0026523049867118] |
| 01048631 | USD[0.182887421805840],USDT[0.000000004301200] |
| 01048632 | USD[0.000000039149871] |
| 01048633 | COPE[576.890370000000000],TRX[0.000001000000000],USD[3.968113719500000] |
| 01048636 | ATLAS[0.000000016561525],AUDIO[0.000000085605418],BCH[0.000000009609549],BNB[0.000000074944240],BTC[0.000000045296710],C98[0.000000089779282],CHZ[0.000000036435175],DMG[0.000000097278740],DOGE[0.000000043450071],ETH[0.000000078858546],MATIC[0.000000073449855],OKB[0.000000000000000],RAY[0.000000023027712],SAND[0.000000029842490],SHIB[0.000000015093286],SOL[0.000000048200614],STARS[0.000000055860128],STEP[0.000000072214303],USD[0.000364486206282],USDT[-0.000000034829185] |
| 01048637 | AAVE[0.000000033053700],BNB[0.000218492009700],BTC[0.000182472898499],DOT[0.000000059785400],ETH[0.000149769614790],ETHW[0.000149760000000],LINK[0.000000096746700],SOL[0.000000028603000],TRX[0.9200000002750100],UNI[0.000000085423500],USD[0.383303391019220],USDT[877.5385365152363964] |
| 01048641 | TRX[0.000002000000000],USD[0.000000004050000],USDT[0.000000049204614],XRP[0.603333000000000] |
| 01048643 | AGLD[0.090300000000000],BTC[0.000077537000000],FTT[0.029020680093578],KIN[39868.080000000000000],LUNA2[0.017305917630000],LUNA2_LOCKED[0.004038047447000],LUNC[376.840000000000000],MATIC[9.200000000000000],PAXG[0.934622610000000],SRM[0.967500000000000],USD[58.646707677219240],USDT[-3.377052401873473 ] |
| 01048645 | OXY[0.916000000000000],USD[0.000000006943563] |
| 01048646 | TRX[0.000006000000000],USD[2.676319089039315],USDT[5.167380813024488] |
| 01048647 | BNB[0.000000202247936],CEL[0.000000038984268],EUR[0.000000015590528],USD[0.000000232982828] |
| 01048651 | ATLAS[37490.00000000000000000],BTC[0.000053582500000],DOT[0.086139500000000],LINK[0.096085000000000],RAY[0.9965800000000],SOL[0.007571325000000],STEP[0.066446000000000],TRX[0.000041000000000],UBXT[0.152600000000000],USDT[1199.18290959135111144] |
| 01048654 | BNB[0.001674520000000],BNBBULL[0.000000025650000],BTC[0.000857310000000],DOGEBULL[0.000000066500000],ETH[0.000617961365030],ETHW[0.000617961365030],LUNA2_LOCKED[38.966393910000000],LUNC[0.000682500000000],MATICBULL[3.441346020000000],POLIS[69.886719000000000],SOL[0.008306300000000],SXPBULL[425.706651750000000],USD[113.435566203320964992],USDT[0.137222044409368],XRP[0.258440000000000] |
| 01048655 | USD[0.000051195575516] |
| 01048656 | COPE[1.089240000000000],SOL[0.051458000000000],USD[1.4582302446129446] |
| 01048658 | BNB[0.000000074000000],TRX[0.000001000000000],USD[0.000004012602726 3],USDT[-0.0000038803764051] |
| 01048660 | USD[0.095670220000000],USDT[0.000000846700],XRPBULL[645.002440000000000] |
| 01048661 | ATLAS[0.000000061200000],AVAX[0.000000027666271],C98[0.000000032420000],ETH[0.000069155840673],FTM[0.000000024968441],FTT[0.000000098670000],IMX[0.000001097744572],HNT[0.000000071360000],LINA[0.000000008482116 0],LINK[0.000000004662271 8],LRC[0.000000100000000],MATIC[0.000000004000000],RUNE[0.000000009409190],SRM[0.000000005181142],TULIP[0.000000000000000],USDT[0.000000021951477] |
| 01048665 | USD[0.060824355040000] |
| 01048667 | BNB[0.000000360751456],BTC[0.000000664562466],CRO[0.000000060207315],DAI[0.000000108654432],DOGE[0.000000028260600],ETH[0.000000572415097],ETHW[0.000000076786636],FTT[25.000000365786449],LUNA2[0.000000091000000],LUNC[0.000000045000000],MATIC[0.000000022266943],NFT[297744792543711193][1],NFT[337780806305610239][1],NFT[408861433070919763][1],NFT[411276385984045451][1],NFT[431988553107137111][1],RAY[0.000000018940 5800],SOL[0.000000216231500],SRM[0.001314650000000],SRM_LOCKED[0.039153380000000],USD[1.000000104167366 5],USDT[45.4524510369552825] |
| 01048668 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048670 | BAND[0.000000000641338.4],BNB[0.0000000080595750],COPE[0.0000000095105400],CRV[0.000000009800000],FTM[0.00000000386730037],FTT[0.000000004965845856],LINA[0.000000096490088],LINK[0.0000000015746916],LTC[0.000000004283924],OXY[0.000000005000000000],RAY[0.000000060187904],SHIB[0.000000006844000],SOL[0.0000000587867693,SUSHI0.0000000021102220],SXP[0.0000000080560000],USD[0.0000000000005290739],XRP[0.0000000079626777] |
| 01048671 | RAY[0.99025000000000000],TRX[0.0000010000000000],USDT[0.0006561387008452] |
| 01048674 | USDT[0.2991780000000000] |
| 01048675 | ETH[0.360000005800000000],ETHW[0.360000005800000000],FTT[10.173190959761873].REN[184.85450064924234800],SNX[96.8299562358299800],SOL[1.01991190810221051,SRM[53.05937798000000000],SRM_LOCKED[0.9003771700000000],TRX[0.00057000000000000],USD[-490.08944492246485880000000000],USDT[0.0000000051393576] |
| 01048677 | BCH[0.0000000453701261,BTC[0.000000007214222],ETH[0.000000010662540,FTT[0.0000000072100959],LTC[0.0000000259562271,SOL[0.000000018735272],TRX[0.0000000059294664],USD[0.0000017672370190],USDT[0.000000018796360] |
| 01048679 | BTC[0.006304470000000],ETH[0.0000000193353142],FTT[0.000000008641655],GRT[0.000000005076500],LUNA2[0.00000024798841],LUNA2_LOCKED[0.0000005786396441,LUNC[0.0054000000000000],USD[27139.138373243827627],USDT[0.0000001113029388] |
| 01048681 | COPE[55.98271000000000000] |
| 01048683 | COPE[0.07033000000000000],DOGE[8.00000000000000000],USD[0.000000109329672],USDT[0.0000000069521524] |
| 01048684 | BTC[0.00006528885625681,COPE[0.0000000035783693],ETH[0.0000000067809450],FTM[3.33443824933000000],TRX[0.000001000000000],USD[-9.9381859543510538],USDT[0.0000000006191982] |
| 01048685 | FRONT[0.000000016335000],FTM[0.355481380000000],FTT[0.0007205705337553],JOE[0.9940000000000000],SRM[91.85460000000000000],USD[-1.9314864468005546],USDT[0.0000000097661393] |
| 01048686 | FTT[0.00000001584328],FTT[24.99999999874963000],USD[0.0000001229315791],USDT[0.0000000086746006] |
| 01048691 | BTC[0.00009975000000000] |
| 01048692 | FTT[0.096479305002820000],REEF[3.48936500000000000],TRX[0.0000000005000000],USD[0.0821398974121945] |
| 01048702 | BNB[0.00000001637674801,BTC[0.0000001325900001,ETH[0.0000000025000000],FTT[0.0679857450000000],LUNA2[0.94109967350000000],LUNA2_LOCKED[2.1958992380000000],LUNC[204926.4352768509000000],SOL[0.0000001124900000],TRX[0.000002000000000],USD[0.0000024890879],XRP[0.00000000948100] |
| 01048703 | USD[0.8791665822258765],USDT[0.0000000022994296] |
| 01048707 | AKRO[1.00000000000000000],BTC[0.0002557400000000],DOGE[7.12334350000000000],EUR[0.0051124071082030],KIN[6.000000000000000],SAND[0.0903807600000000],SHIB[400446.74558334000000000],TRX[4.8651854200000000] |
| 01048708 | BTC[0.0000000470194371,FTT[0.000000002406946],RUNE[0.0251635000000000],USD[3229.58614492702852861,USDT[0.0000000051750000] |
| 01048709 | USD[-2.0793203472701836],USDT[10.7673887398732839] |
| 01048713 | FTT[5.00786188677962000],NFT [41524528017783791211],TRX[1.7004370100000000],USD[1.4512791970706250],USDT[0.9818573187271250] |
| 01048718 | USD[0.0000000173165000] |
| 01048720 | AKRO[0.99962000000000000],BLT[0.97880550000000000],BNB[0.01260996551285801,BTC[2.00095742670000000],BTC[2.00095742670000000],ENS[43.14382572400000000],ETH[0.0003765707000000],FTM[0.37900000000000000],FTT[195.63692834000000000],HT[0.0332226100000000],LINK[0.098844800000000],LUNA2_LOCKED[25.149218730000000],LUNC[0.00000000800000],MATIC[10.06227659000000000],MBS[0.98157000000000000],NFT [30413668550243474][1],NFT [36732257145453018][1],NFT [5579556071373367751],PEOPLE[6.57710430000000000],SOL[8.118182846000000000],SRM[0.17873615000000000],TRX[0.000004000000000],USD[291.226568470801163641,USDT[0.0068887195357781],USTC[1535.49608865000000000] |
| 01048722 | BTC[0.000000008457000],FTT[0.0130025735475267] |
| 01048726 | TRX[0.0000010000000000],USD[0.0000000181616816],USDT[0.0000000073060964] |
| 01048728 | BNB[0.000000004869183],EUR[0.00268963553306755],LINK[0.00000000109235001,USD[-0.0027786001294030],USDT[0.0000000346531250] |
| 01048729 | USD[0.0669120774917300] |
| 01048730 | AVAX[0.0587414900000000],BNB[0.0126099655128580],DOGE[200.91605414000000000],ETH[0.000091654000000],NFT [29784696648961014][1],NFT [29936717905283657][1],TRX[0.7545290000000000],USD[4.5398332301396239],USDT[0.000000008995321] |
| 01048733 | ATLAS[9.53200000000000000],FTT[0.0906400000000000],MNGO[9.880000000000000],POLIS[0.094900000000000],SNY[0.903400000000000],TRX[0.000020000000000],TULIP[0.0996400000000000],USD[1.4725112302061945],USDT[0.0000000141103404] |
| 01048734 | BTC[0.234755388000000],CRO[690.00000000000000000],ETH[2.858456790000000],ETHW[2.858456790000000],USD[-837.895330792745000000000000] |
| 01048737 | BTC[0.0360617200000000],FTT[91.00482755419750861,SRM[420.510828940000000],SRM_LOCKED[10.45395331000000000],USD[-1.7739511218129610],XRP[112.90590110272291500] |
| 01048741 | BTC[0.000000030000000],COPE[0.937490000000000],USD[4.2888811134096312] |
| 01048742 | SKL[0.41032439951851041,TRX[0.000002000000000],USD[0.0000000140097531],USDT[0.000000009593444] |
| 01048743 | DENT[17756.8168419800000000],DOGE[0.000000005683794],REN[103.48521609000000000],SOL[0.0000000916838360],SXP[150.00079798554371141,TRX[0.000003000000000],USD[0.0964199550000000],USDT[0.0000000017732247] |
| 01048746 | USD[0.0000002552500000],USDT[0.0000000139342660] |
| 01048749 | COPE[0.03840000000000000],TRX[0.000002000000000],USD[0.0000007452238600] |
| 01048750 | TRX[0.0000020000000000],USDT[0.0000000096764484] |
| 01048754 | ETH[0.000000022000000],USD[0.0000001135736103],USDT[0.0138323189015782] |
| 01048756 | USD[0.7497530700000000] |
| 01048757 | USD[0.0000000299399478],USDT[577.7050591377167395] |
| 01048764 | SOL[0.000000016920000],USD[0.0000000009400145] |
| 01048765 | 1INCH[2.36348509209923501,AXS[1.13347023196403001,BNB[0.08935362136636421,BTC[0.009097875693931O],DOGE[40.32649128692150001,ETH[0.000000285843822],ETHW[0.000000285843821,LTC[0.0456388147167557],SHIB[100000.000000000000],TRX[0.000034873551300],USD[100.36519278186646028],USDT[44.5678346743117078] |
| 01048766 | BTC[0.000000007824315],FTT[0.0973400000000000],SRM[0.000031780000000],SRM_LOCKED[0.0001375800000000],USD[0.0023644275628540],USDT[0.0000000024862946] |
| 01048769 | FIDA[0.00113877000000000],FIDA_LOCKED[0.00262643000000000],FTT[0.0000001100000000],RAY[0.000000100000000],SRM[0.000049250000000],SRM_LOCKED[0.0036047700000000],USD[0.0023644275628540],USDT[0.0466876296812217] |
| 01048773 | BTC[0.000098346786056],LTC[0.00200000000000000],USD[-138.61451150640821990000000],USDT[161.26165935481892890] |
| 01048777 | BNB[0.000000016085120O],TRX[0.0000098006341745O],USDT[5518.07479463280333680] |
| 01048782 | USD[0.1984358507500000] |
| 01048783 | BNB[0.00000000903874501,TRX[0.000002000000000],USD[0.0030250868792320],USDT[0.0000000151331468] |
| 01048784 | ADABULL[5.69897700000000000],ALGOBULL[889907.600000000000O],ATOMBULL[0.5542600000000000],BNBBULL[0.0099077830000000],BULLSHIT[25.23698600000000000],DOGEBULL[377.741933877000000],ETCBULL[1109.9791000000000000],ETHBULL[4.63951740000000000],HTBULL[0.082520000000000],LINKBULL[13.70000000000000000],LTCBULL[1224.00000000000000000],LUNA2[0.00000000300000],LUNA2_LOCKED[211.94063001000000000],MATICBULL[190734.56290700000000000],SHIB[1757497.56553980000000000],SUSHIBULL[29947493.5110000000000000],SXPBULL[20018408.96370460000000000],THETABULL[891.52482361000000000],TRX[0.016200000000000O],USD[0.027083302880291],USDT[417.6106389153262636361,XLMBULL[115.25000000000000000],XTZBULL[33109.22902300000000000] |
| 01048788 | USD[0.00000001612327018],USDT[0.000000004217470] |
| 01048790 | COPE[0.0000000655762354],USD[-0.0027163149618524],USDT[0.3802245700000000] |
| 01048791 | USD[0.2157578712391193] |
| 01048792 | TRX[0.0000010000000000],USD[0.0000000106907604],USDT[0.0000000013820120] |
| 01048793 | BTC[0.0000000008400],ETH[0.0000000999000000],LTC[5.99900000000000000],RAY[0.0000000064787725],SOL[0.00000000712000000],SRM[0.0000000063373429] |
| 01048796 | FTT[0.07860591872361001,USD[0.0000108138550000],USDT[0.0000003500000000] |
| 01048797 | BAO[1.00000000000000000],ETH[0.0580571200000000],ETHW[0.0580571200000000],FTT[5.16717216000000000],KIN[1.000000000000000],RSR[1.0000000000000000],USD[0.0100058727901710] |
| 01048801 | BTC[0.000268800000000],ETHW[0.0002697527965531,TRX[0.000004000000000],USD[-0.0051871326549397],USDT[0.0000000037097154] |
| 01048802 | RAY[514.99523342874500001,USD[0.000000454724720951,USD[0.0000045472209S] |
| 01048806 | BNB[0.0000000453790000],BTC[0.000000024869500],ETH[0.0000000060160000],FTT[0.017046200000000000],USD[0.0578634955796736],USDT[0.0000004873219G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048808 | ATOM[0.000000042000000],BTC[0.000038219696867S],BUSD[3039.20900674000000000],DOGE[0.00000000004782400],ETH[0.00000000717773540],ETHW[0.00000000718831000],FTT[511.61783521742248037],LINK[0.00000000032144900],NFT (312208938037634543)[1],NFT (313553178163390970)[1],NFT (333648440469990766)[1],NFT (353294143884385139)[1],NFT (39696047849680406)[1],NFT (5202275669148464281)[1],RAY[0.00000000955380000],SRM[0.38336011000000000],SRM_LOCKED[94.90902084000000000],USD[0.00000000071980907],USDT[0.02094560629S904] |
| 01048809 | COPE[0.00000000308744241,FTT[0.00000000010859000],TRX[0.00000000000000000],USD[0.00000005710488761,USDT[0.00000004178350] |
| 01048813 | BTC[0.13639679000000000],DOT[48.68476540000000000],EUR[0.00827272906451171,FTT[30.60066121000000000],LUNA2[0.00000005312724301,LUNA2_LOCKED[125.07245782240690001,LUNC[0.412709320000000001,USD[1.211031004749000001,USDT[0.00371086759133880,USTC[7587.690123790000000] |
| 01048814 | USD[0.312783158585000],USDT[0.000000092484533] |
| 01048822 | USDT[0.000000056236000] |
| 01048830 | 1INCH[0.998100000000000],USD[0.000000012483456] |
| 01048832 | ATLAS[9.50790000000000000],USD[8.181643459127500],USDT[0.046690000000000] |
| 01048833 | DOGE[1.000000000000000],EUR[0.000000826200046161,LINK[0.09062000000000000],SHIB[199960.0000000000000],SOL[0.00000003627506],STEP[0.06140000000000000],TRX[0.00000020000000000],USD[1.920963184056247],USDT[0.000000001732274],XRP[0.00000002490366] |
| 01048834 | ATLAS[3.208910848000000],AURY[0.00000000890700041,AXS[0.00000000430512],BNB[0.00000000412281],BTC[0.000000052252439],CRO[0.00000000255811],ETH[0.00000003892674],FTM[0.000000001605492],GOG[0.00000000304979],IMX[0.00000008020561],KIN[0.00000007052648],POLIS[0.0000000099544800],SOL[0.00000003279090],SPEL[0.00000007687828],SRM[0.00000000134871271,USD[0.00000006715165],USDT[0.0000000115721691] |
| 01048835 | FTT[0.000000009103433],LIA[0.000000002843600],USD[0.00000000105155056],USDT[0.0000000068901902] |
| 01048837 | BNB[0.000000000000000],ETH[0.0002073700000001],ETHW[0.00020737000000001,FTT[794.935973200000000],OXY[29436.61899000000000],SRM[6.34577045000000000],SRM_LOCKED[93.25422955000000000],USD[0.0000000111413088] |
| 01048838 | TRX[0.000003000000000],USD[0.00000000067928400] |
| 01048839 | AAVE[0.0193502000000000],ATLAS[7608.554100000000000],AXS[7.09865100000000000],BTC[0.0054923880000001],ETH[0.43691697000000001,ETHW[0.436916970000000001,LRC[52.98993000000000001,SOL[9.72815130000000001,STEP[10424.0260220000000001,TLM[11625.33867000000000001,USD[96.14480668068440990000000001,USDT[0.00616203095667 9],XRP[0.9395430000000000] |
| 01048840 | FTT[0.000000011146400],TRX[0.940825000000000],USD[0.00000000230818321,USDT[0.5596587750243337] |
| 01048841 | BNB[0.000000049785500] |
| 01048844 | IP3[1289.754900000000000],TRX[0.586765000000000],USD[48.79491675000000000000000],USDT[0.000000106335680] |
| 01048851 | BTC[0.000018010000000],USD[383.037856996500000] |
| 01048852 | MEDIA[0.00984000000000],RAY[0.999400000000000],SOL[0.140000000000000],TRX[0.000001000000000],USD[0.011166339000000],USDT[0.0047000000000000] |
| 01048853 | USD[2.025949716262897O] |
| 01048855 | USD[1.875156226992000] |
| 01048857 | RAY[171.44277260000000000],USD[-67.82696913400820631,USD[92.350000000000000] |
| 01048859 | SOL[0.00000033974500],USD[5.260380244350000O] |
| 01048860 | ATLAS[3260.00000000000000000],TRX[0.00001000000000],USD[0.0960103725286322],USDT[0.00000044688655101] |
| 01048861 | MER[1.70748790000000000],USD[0.00000007076734461,USDT[0.0000000869943781] |
| 01048863 | BTC[0.00000009279713O],ETH[0.000000084113100],FTT[0.0000000083027412],GODS[0.00210350000000000],MATIC[0.00000003496920O],SRM[0.72723704000000000],SRM_LOCKED[74.26233250000000000],TRX[0.4646763254436900],USD[63.60190718885379090000000000],USDT[0.000000223067996] |
| 01048864 | OXY[0.998290000000000],TRX[0.00000400000000] |
| 01048866 | BTC[0.00000012960766801,BULL[0.000000006400000],DOGE[8.00000000400000001,ETH[0.000000043700000],FTT[0.09154500000000000],RAY[0.00000009231500],RSR[1.82166423000000000],SOL[0.00872471000000000],USD[0.00000046100687391,USDT[1003.58928608970620391] |
| 01048870 | BCHBULL[0.04099240000000001,BEAR[49.31400000000000001,BNBBULL[0.00020000000000000],BULL[0.00000547565000001,EOSBEAR[296.08000000000000001,EOSBULL[60.994285000000000],ETHBULL[0.00006261750000001,GRTBULL[0.04445200000000001,MATICBULL[0.00746704500000001,SXPBULL[2.93976000000000001,TRX[0.00003900000000000],TRXBULL[0.04157050313662001,USD[0.00000008786000001,USDT[0.0000000089641260] |
| 01048871 | DOGEBULL[0.00006725000000000],GRTBULL[3.47061640000000000],LTCBULL[0.00321250000000000],SUSHIBULL[49.95900000000000000],THETABULL[0.00009745700000000],TRX[0.0000040000000000],USD[0.00000000479476821,USDT[0.0000000073433683],XRPBULL[1.20662600000000000] |
| 01048872 | ETH[0.00000006831162],USD[-0.62749235434756281,USDT[0.7386820000000000] |
| 01048874 | BNB[-0.00000000147410],BTC[-0.00000000120600001,BUSD[10500.00000000000000001,CLV[0.00000000770706241,LUNA2_LOCKED[0.00000001270756941,RAY[0.00000001749544S],SOL[0.00000010000000001,STEP[0.00000005000000001,USD[0.08771506236269981,USDC[8169.1044898100000000],TRX[342.00001000000000] |
| 01048875 | SOL[0.00000003849790],USD[0.000000198866771] |
| 01048876 | SOL[0.000000049908020] |
| 01048879 | COPE[216.77770000000000],TRX[0.00000100000000],USD[3.606888059720000],USDT[0.0016274000000000] |
| 01048880 | BNBBULL[0.00000000703000001,ETHBULL[0.00000001000000O],TRX[0.00000200000000000],USD[0.00000016567472A],USDT[0.00000000611260] |
| 01048881 | USD[0.497747781200000],USDT[3.400000000000000] |
| 01048884 | TRX[0.00000100000000],USDT[0.0002805498045494] |
| 01048886 | USD[1.361375691313710A] |
| 01048888 | USD[-3.111710478713354A],USDT[10.0500000345297801] |
| 01048892 | BAO[1.00000000000000],DOGE[11.209637360000000O],GBP[0.0090863842155014],USD[1.4700233995308986] |
| 01048893 | ATLAS[4500.00000000000000000],FTT[2.00000000000000000],OXY[0.930000000000000],POLIS[20.00000000000000O],RAY[5.99580000000000000],TRX[0.00000400000000000],USD[4.969751049241500O],USDT[0.0017306800000000] |
| 01048897 | COPE[0.095328340000000],USD[0.00000001332129321,USDT[0.000000024248706] |
| 01048907 | BTC[0.00000000327250],RAY[0.000000086645480],USD[0.04794372644444161,USDT[0.00000001263378O] |
| 01048908 | AUD[0.0038945140061622] |
| 01048909 | ETH[0.000000048694500],NFT (2929842324853572211)[1],NFT (340760659138768107)[1],NFT (5155095429898162561)[1],TRX[0.00000009590S872] |
| 01048910 | BTC[0.000021785000000],USD[0.000000006000000] |
| 01048911 | CEL[0.00000003250000O],ETH[0.00000046306669],FTT[25.4259949261742076],LTC[3.5340436876572177],LUNC[0.0000000746898001,SOL[0.000000077695010],STEP[0.000000100000000],USD[0.0000001764103161,USDT[0.0000003926360873] |
| 01048912 | FTT[75.0526828043442762],TRX[0.00000000000000O],USD[3430.32011418970093],USDC[18119.00000000000000],USDT[0.000000185598185] |
| 01048915 | BOBA[0.098290600000000O],TRX[0.210044290000000],USD[0.0313797563256693] |
| 01048917 | ATLAS[530.754362520000000],COPE[95.81454845000000000],FTM[4.3167747100000000],SRM[0.0072067000000000],TRX[0.0000020000000000],USDT[0.9771945207672854] |
| 01048918 | ETH[0.0017171390000000],ETHW[0.0017171390000000] |
| 01048919 | BAT[1.00000000000000],DOGE[2260.521177620000000],USD[0.00000000320962021] |
| 01048922 | TRX[0.000783000000000],USD[0.2880580960800000],USDT[0.2613974375000000] |
| 01048925 | 1INCH[0.01509887462344B],BTC[0.0000000078087000],ETH[0.00000001499334Z],FTT[0.0096538611616000],RAY[0.000000063282412],SOL[0.0413588362860000],USD[1.4128655262125651] |
| 01048928 | OXY[0.918800000000000],TRX[0.000002000000000],USD[6.50089374864479241,USDT[0.9784000000000000] |
| 01048932 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BNB[0.000000090713150],BTC[0.00000001876664O],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.00000003228783],GBP[0.0001557728454270],KIN[6.0000000000000000],SECO[1.000000000000000],UB XT[5.00000000000000000],USD[0.353484780000000000] |
| 01048936 | USD[0.3534847800000000] |
| 01048937 | BTC[8.242330380023697S],ETHW[0.00087527000000000],EUR[0.000039018872562A],PAXG[0.000000050000000],USD[1.2785293216527624],USDT[0.0000000351736370] |
| 01048938 | FTT[3.802719628976520O] |

Schedule F-NonPriority Unsecured Litigation Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01048940 | FTT[0.093308607249654],LUNA2[0.0059894881740000],LUNA2_LOCKED[0.013975472410000],NFT (293058049289557086)[1],NFT (355350491703057824)[1],NFT (378926273097332914)[1],NFT (396092794861886361)[1],NFT (404241364225358515)[1],NFT (409222542916554597)[1],NFT (451425478856757470)[1],SOL[0.000000002959560],USD[0.000000077095038],USDT[0.000000097670262] |
| 01048943 | ETH[0.0006306200000000],ETHW[13.3349945300000000],HKD[0.0041417300000000],SOL[0.0000000078840000],USD[7831.0505415129102194] |
| 01048945 | AUD[0.0000000083653294],ETH[0.0000000100420000],FTT[0.0000000074448357],USDT[0.0000000076726218] |
| 01048947 | AXS[0.0000000039726434],BEAR[0.0000000572338477],BEARSHIT[0.0000000078766540],BTC[0.0000000057216209],BULL[0.0000000039925908],ETH[0.0000000089867532],ETHBEAR[60100.0000000096946290],EUR[0.5989883000000000],FTT[0.0000006467534497],HALF[0.0000000016936008],HEDGE[0.0000000088951660],MATICBEAR2021[0.0000000045229762],MATICBULL[0.0000000073560811],MATICHALF[0.0000001096388300],MATICHEDGE[0.0000000271199304],SUSHIBEAR[46857.0000000000000000],SUSHIBULL[0.0000000536288810],THETABULL[2.0000000000000000],TOMOBULL[2.0000000071354401],USD[0.0000000126512400],USDT[0.0000000096877459] |
| 01048949 | ETH[0.0000001000000000],FTT[28.9345043940000000],NFT (297225302631675286)[1],NFT (367216096628244044)[1],NFT (541008090881047556)[1],TRX[0.0000010000000000],USD[0.0000001119828000],USDT[0.0081825465750197] |
| 01048951 | BTC[0.0000829165739574],ETH[0.0014410600000000],ETHW[0.0014410600000000],MER[0.0882080000000000],SOL[0.0054586100000000],USD[1.8909246249766426],USDT[0.0000000089128440] |
| 01048952 | TRX[0.0000040000000000],USD[0.0000000005000000] |
| 01048955 | AMPL[0.6263268005065623],AVAX[0.0000013000000000],ETH[0.0000001000000000],ETHW[0.0001224000000000],FTT[25.0400842537993137],GENE[0.0000001000000000],HT[0.1088844546668477],LUNA2[0.0029455943540000],LUNA2_LOCKED[6.3278094238270000],MATIC[0.5207860200000000],NFT (303999984798055512)[1],NFT (370344463602305679)[1],NFT (450436681137539989)[1],NFT (473372256871514146)[1],NFT (546640623196557279)[1],NFT (567798765126476566)[1],NFT (567893624513990488)[1],SOL[0.0077138645701065],TRX[0.6312553118462016],USD[18182.8664013817000000000000],USDT[5179.9965821862197590],USTC[0.6228097416476335],XRP[0.0000000073463549] |
| 01048956 | FTT[0.0000058149058590],USD[0.0004020606347955],USDT[0.0000000024283600] |
| 01048960 | FTT[0.0769150000000000],TRX[0.0499290000000000],USD[0.0557367448150000] |
| 01048961 | BNB[0.0095000000000000],ETH[0.0110822150000000],ETHW[0.0110822150000000],RAY[0.2330130000000000],SOL[0.0787705000000000],TRX[0.0000030000000000],USD[2.6438183827950000],USDT[-2.2572461768257136] |
| 01048962 | HOLY[5.9960100000000000],SECO[8.9982900000000000],USD[10.9698988700000000],USDT[0.0000000051263032] |
| 01048964 | FTT[0.0994390000000000],LUNA2[0.2058040889000000],LUNA2_LOCKED[0.4802095407000000],LUNC[44814.2736460000000000],USD[12.3090932774635000],USDT[0.0072884227150000],XRP[16.7799120000000000] |
| 01048965 | CHZ[23.4301932000000000],DENT[1.0000000000000000],SHIB[771628.4111743800000000],USD[0.0000000041171830] |
| 01048969 | FTT[0.0019979000000000],ETHW[0.0019979000000000],LTC[0.0000000018660000],TRX[0.0000010000000000],USD[-0.0063099951082731],USDT[3.4513024530000000] |
| 01048971 | BCH[0.3022000000000000],BOBA[50.0000000000000000],FTT[25.6093384905453850],SHIB[3000200.0000000000000000],TRX[0.0000120000000000],USD[-0.9253069020300450],XRP[37.3562526900000000] |
| 01048972 | SXP[5.8000000000000000],TRX[0.0002240000000000],USD[0.0057625416298650],USDT[0.0000000068351940] |
| 01048974 | TRX[0.2000000000000000] |
| 01048978 | ATLAS[3228.9650000000000000],KIN[9895.6000000000000000],SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.1482141346045813],USDT[0.0000000087176651] |
| 01048979 | SOL[0.0979100000000000],TRX[0.0000220000000000],USD[0.0000001637174246],USDT[206.8158445884412810] |
| 01048980 | ATLAS[1670.0000000000000000],DOGE[0.7790000000000000],FTT[0.0586476609037763],OXY[0.8492000000000000],USD[0.0163149178955000],USDT[16.9267172280000000] |
| 01048984 | BTC[0.0000000018590000],USD[30.1639041107697000] |
| 01048988 | USD[0.0000000597035505],USDT[706.5128401983575022] |
| 01048989 | RAY[0.0000000061646780],SOL[0.0000000064000000],STEP[0.0000000005500000],USD[30.0000000000000000] |
| 01048991 | CRO[2.4772400000000000],FTT[9.1981600000000000],MAPS[19.7760000000000000],TONCOIN[0.0952206000000000],TRX[0.0000010000000000],USD[0.0057174577880000] |
| 01048995 | AAPL[3.7173960000000000],MSTR[0.0044610000000000],USD[712.8282947200000000] |
| 01048996 | USD[-0.0107478491692478],USDT[0.0118069537674403] |
| 01049000 | BOBA[0.0100000000000000],BTC[0.0000000000005480],FTT[0.0000000055515240],SOL[0.0000000029551660],USD[27.9955722740569198],USDT[0.0000000019195810] |
| 01049008 | USD[0.0000000000000000],SOL[0.0000000033334055] |
| 01049009 | USD[0.1996709838750000],USDT[13.4929179200000000] |
| 01049010 | FTT[0.2000000000000000],SRM[0.0020142500000000],USD[0.0076339300000000],USD[0.3646141360000000] |
| 01049013 | ATLAS[0.6561000000000000],ATOM[7.5000000000000000],BTC[0.0000357494914957],ETH[0.0016196423738964],ETHW[0.0091619653214407],FTT[0.0000000085823451],LOOKS[0.3610300000000000],LTC[1.4315826075818442],LUNA2[0.0070626451280000],LUNA2_LOCKED[0.0164795053000000],LUNC[0.0023901000000000],TRX[0.0000030000000000],USD[2.0234737708921361],USTC[0.9997500000000000] |
| 01049014 | BTC[0.0000000043000000],ETH[0.0000000001629110],FTT[0.0000000006297251],USD[0.0086050988171213],USDT[0.0000000050618100] |
| 01049015 | TRX[0.0000010000000000],USD[0.6140965308500000],USDT[0.0000000068349195] |
| 01049017 | BTC[0.0000000000000000],COPE[1686.8184000000000000],FIDA[2722.0932000000000000],FTT[174.0780600000000000],OXY[2742.0720000000000000],RAY[705.9921000000000000],SRM[796.4421000000000000],USD[2.8070916382694314],USDT[22436.3275888600000000] |
| 01049022 | 1INCH[0.0000000430135000],AURY[8.9983510000000000],FTT[0.0065981000000000],USD[-0.0032495481531019],USDT[0.0028546265143456] |
| 01049023 | TRX[0.0000020000000000],USD[0.0000011764590],USDT[0.0000036985280] |
| 01049024 | BTC[0.0000002996168],TRX[0.0000020000000000],USD[0.0000000354314367],USDT[0.0019274831982426],USTC[0.0000000082894814] |
| 01049026 | BNB[0.0098432500000000],BTC[0.0000000097570600],TRX[0.0000010000000000],USD[24.7782802434185934],USDT[0.0000000085630016] |
| 01049029 | ATLAS[2.6812550065016495],FTT[0.0000000086773508],IMX[0.1326738000000000],OXY[0.0000000018626000],SOL[0.0000000030305600],TRX[0.9362180000000000],USD[0.1278699343023786],XRP[0.0000000073414644] |
| 01049031 | APE[0.0000000078700000],BTC[0.0000000424272512],BTC[0.1793728240000000],ETH[0.6341384908538816],ETHW[0.0000000000000000],FTT[0.0000000148551759],SOL[0.0000000180341592],SRM[0.7632206400000000],USD[0.0058467035433095],USDT[0.0000000411047746] |
| 01049032 | KIN[0.0000000047287000] |
| 01049037 | 1INCH[0.0000000000000000],ATLAS[5999.0318653300000000],BCH[0.0000000023430192],FTT[1.2484091000000000],ETHW[1.2484091000000000],LINK[0.0000000058429950],RUNE[138.9404098472564072],SLP[14794.4668962000000000],SNX[0.0000000096000000],SOL[8.9961216716800000],SUSHI[0.0000000093499290],TUL[PO7.5172873100000000],USD[0.0000240920144317],ZRX[0.0000000019000000] |
| 01049042 | ATLAS[1500.0000000000000000],DOGE[415.2230375253074940],ETH[0.0000000066000000],FTT[18.4209505877749092],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],NFT (345394067461653261)[1],NFT (503388341973633170)[1],POLIS[15.0583713092000000],SUSHI[0.0000000075226300],TRX[0.0082309972900000],USD[0.3863286796455977],USDT[4.9978335962498000] |
| 01049044 | DOGE[45.9958000000000000],MER[0.8598000000000000],PERP[0.0000000036317375],RAY[0.0711012600000000],USD[0.1262234774548786],USDT[0.0000000091567949] |
| 01049045 | BNB[0.0000000274735000],COPE[0.0000000047800000],SOL[0.0000000078271570],USD[0.0000000082334806] |
| 01049047 | ETH[0.1240000000000000],ETHW[0.0250000000000000],FTT[0.0297760387734730],USD[1.3008694854161000],USDT[0.0081500347306491] |
| 01049050 | ATLAS[4470.0000000000000000],FTT[0.5000000000000000],NFT (304397818773833159)[1],NFT (451004157414557238)[1],NFT (485051462762344827)[1],USD[10.9434567657050387],USDT[0.0078363779954082] |
| 01049054 | COPE[0.0000000088856600],HGET[0.0485721873107000],USD[1.6569977388850000],USDT[0.0025966075000000] |
| 01049057 | BTC[0.0000228130000000],COPE[0.1316265000000000],ENJ[0.7572750000000000],FTT[0.0856560500000000],MATIC[9.8005000000000000],RAY[0.9867000000000000],RUNE[0.0715380000000000],SOL[0.0853035000000000],SRM[0.9208650000000000],TRX[0.0001000000000000],USD[0.0184760532686019],USDT[0.8624375946614234] |
| 01049059 | USD[25.0000000000000000] |
| 01049060 | 1INCH[392.4738574584077500],AVAX[9.2935740368483000],BCH[0.0000000053862800],BTC[0.0000000072430192],ETH[1.2484091000000000],ETHW[1.2484091000000000],LINK[0.0000000056395300],EDEN[220.0000000000000000],EOS[0.0000000720900000],FTM[1073.0931915109342949][1],FTT[381.1555849493742],LTC[0.0000000121788800],LUNA2[0.0000000018660000],LUNA2_LOCKED[0.1281812310000000],LUNC[0.0105284.0000000037834100],NIO[0.0000000020974300],OMG[0.0000000098364217],SOL[-0.0000000010398820],SRM[337.0187632933568000],SRM_LOCKED[2.1603420600000000],SUSHI[0.0000000074388500],TRX[0.0000000062260000],USD[6314.2756418370827425000000000000],USD[0.2766183708274250000000000],USO[0.0026221178877027],USTC[0.0000000000000000] |
| 01049064 | BTC[0.0000000069693360],DOGE[0.0000000049144121],ETH[0.0000000035339600],SHIB[0.0000000306133000],TRX[0.7293590034894000],USD[0.0347741775493894],USDT[0.0000000094749656] |
| 01049065 | USD[0.1739525737042000] |
| 01049066 | COPE[0.9553500000000000],TRX[0.0000010000000000],USD[0.0007844912650000] |
| 01049068 | USD[24.9022248419291392],USDT[0.0000000021950397] |
| 01049070 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049073 | DENT[35.314500000000000],ETH[0.000000003610700],NFT (33048287013508331 3)[1],NFT (38343830079606466 8)[1],NFT (43021418197629603 5)[1],NFT (45216891496414263 0)[1],NFT (50159851357192251 5)[1],TRX[0.000065000000000],USD[0.000000026971598],USDT[0.119690503133000 0] |
| 01049074 | BTC[0.067360820000000 0],USD[1.097556850000000 00] |
| 01049077 | TRX[0.000000000000000],USD[-7.470480564251309 6],USDT[16.770310560000000 00] |
| 01049081 | USD[25.0000000000000 00] |
| 01049086 | BTC[0.000000040000000],DOGE[0.5584000000000 00],MERI[0.739407000000000 00],SLRS[0.478077000000000 00],SOL[0.001136000000000],TRX[0.000030000000000],USD[0.0015242004875870] |
| 01049088 | BNB[0.000000010000000 0],GBP[0.000000002610281 5],SOL[0.000000007583781 6],TRX[0.000089900000000],USD[0.609229406556671 10000000000],USDT[0.862326426250956 1] |
| 01049089 | FTT[0.0997200000000000],TRX[0.943000000000000],USD[0.0000002480144408] |
| 01049090 | BTC[0.293265850000000 00],ETH[3.649351270594496 0],SOL[24.351507260000000 000],USD[0.2452356506224531] |
| 01049093 | USD[3.150765220000000 00] |
| 01049097 | BTC[0.000000025592000],ETH[0.295700184603940 0],ETHW[0.4265514684108900],FTT[0.000000023140069],LINK[0.000000029874941],SOL[0.007386410100156 4],USD[0.4347416541537177] |
| 01049098 | ADABULL[0.000040000000000 0],ATOMBULL[20.00200000000000 0000],EOSBULL[13448.53800000000000 0000],LTCBULL[14.59570000000000 0000],MATICBULL[14.48621700000000 0000],SHIB[10000.000000000000000 0000],SXPBULL[377.12933000000000 0000],USD[1.17242151499690 84],USDT[0.000000032285146],XRP[0.009108008015000 0],XRPBULL[2429.28760000000000 0000] |
| 01049102 | BTC[0.000000035000000],FTT[25.04496000000000 0000],SOL[0.000000010000000],USD[0.000000008604141 2],USDT[1832.0595208649984722] |
| 01049107 | AUD[0.000000009041368],KIN[1.000000000000000],USD[0.000091323590543 1],USDT[0.000000018654752] |
| 01049109 | USDT[0.000000037463810] |
| 01049113 | COIN[12.007424322500000 0],FTT[156.00088082000000 0000],SOL[10.58678004000000 0000],USD[85.46522115658335 9],USDT[0.000000106053497] |
| 01049114 | BNBBULL[0.000000004300000 0],ETHBULL[0.0000000029500000 0],ROOK[0.000000500000000],TRX[0.000040000000000],USD[0.1619769871222558] |
| 01049115 | BTC[0.003407368618660],SHIB[29994.30000000000000 0000],USD[469.3375752283947 20] |
| 01049116 | USD[0.000000045187194] |
| 01049117 | SOL[0.000000180079],USD[0.000000019207 36] |
| 01049118 | DEFIBULL[1.687817700000000 0],USD[0.000000146430080],USDT[0.0169251162504760] |
| 01049119 | APE[0.000000007331882],ATLAS[0.000000054172357],AUD[0.000000055266329],BADGER[0.000000024696858],BNB[0.000000081901914],BTC[0.003548401380207],BULL[1.39055562321461 86],CONV[0.000000007400000],DOT[0.000000008795100],ETH[0.000000096000000],FTT[0.000000001456220],GALA[0.000000090804900],GARI[2685.0000000000000000],KSHIB[0.000000091691030],LRC[0.000000033588513],LUNA2_LOCKED[0.000000011875189 6],LUNC[0.001108216000000 0],POLIS[2024.10000000000000 0000],RAY[0.000000007776973],SAND[0.000000023425104],SOL[0.003776960168935 9],STEP[0.000000068710086],STORJ[0.000000001412795 0],TRX[0.000000001783240] |
| 01049121 | SOL[0.000000011783240] |
| 01049122 | USDT[1.6374165000000000] |
| 01049124 | DOGE[4.000000000000000],USD[0.0022220056867940] |
| 01049125 | FTT[25.394920000000000 0],LUNA2[0.000021193200760 0],LUNA2_LOCKED[0.0000494508017600],OXY[308.78370000000000 0000],USD[4.392271720000000 0],USDT[0.580000000000000],USTC[0.0030000000000000] |
| 01049129 | ADABULL[0.000000726915000 0],AMPL[0.000000003034571],ATOMBULL[0.842395000000000 0],BNB[0.0054670000000000],BNBBULL[0.0054670000000000],COMPBEAR[961.27000000000000 0000],DOGEBEAR[2021[0.000000057250000],FTT[0.000000021505949],GBP[0.999335000000000 0],GRTBEAR[9.3283500000000000],MATIC[BEAR[202[10.086867500000000 0000],MATICBULL[0.0028404500000000],SUSHIBEAR[49593.00000000000000 0000],SUSHIBULL[2.11974000000000 0000],THETABULL[0.0000074740000000],USD[[0.82292430043484698],USDT[0.000000042774208],VETBULL[0.007000850000000 00] |
| 01049130 | AUD[0.000000021540103],KIN[19679.84217319000000 00] |
| 01049138 | TRX[0.000005000000000],USDT[0.000000009642000] |
| 01049139 | UBXT[7363.8278559500000000] |
| 01049142 | TRX[0.000290000000000],USD[0.000191396326946 0] |
| 01049143 | DEFIBULL[0.000000005750000],FTT[0.025675487087238],SOL[0.000000008766034],USD[0.000000075393784],USDT[0.000000087631580] |
| 01049145 | BNBBULL[0.0000005000000000],DOGEBULL[0.000000009150000],ETHBULL[0.000000005000000],THETABULL[0.000000005000000],USD[0.000000091254635],USDT[0.000000084603604] |
| 01049146 | USDT[0.000000027478800] |
| 01049147 | APT[0.000000079000000],AVAX[0.000000007000000],BTC[0.000000003100000],ETH[0.000000003100000],NEAR[0.000000008984588],NFT (49225081303209249 1)[1],SOL[3.075338032122297 391],TRX[0.000810000000000],USD[0.000010348522374 84],USDT[0.0000027514719022] |
| 01049148 | ATLAS[8.7099000000000000],AUDIO[0.9078500000000000],BNB[0.037659390000000 0],BOBA[49.99078500000000 0000],BTC[2.2865155768004600],CRO[399.92628000000000 0000],DFL[9.815700000000000 0],DYDX[25.95853820000000 00],ETH[0.004418103040150 2],ETHW[0.0042050868250035],FTM[0.5367162791635283],FTT[0.004070178674000 00],LINK[0.092826000000000 0],LRC[0.599250000000000 0],LUNA[273.0727234000000000],LUNA2_LOCKED[170.50302900000000 0000],LUNC[99.98157000100000 00],MATIC[0.698935252430377 2],SOL[-0.000000048746239],SRM[0.972355000000000 0],SUSHI[0.3208298576225000],USD[-3925.2428817021523601],USDT[0.0000084438313],USTC[10343.73265587719 10800] |
| 01049150 | TRX[0.000010000000000],USD[0.000003002094556],USD[0.000000009340042 0] |
| 01049152 | USD[0.000000023625000],SGD[2.9660377226768000] |
| 01049153 | SOL[0.000000079164362],USD[0.1002444359954366],USDT[-0.000000018336600] |
| 01049154 | SXP[0.097300000000000],USD[0.000000004907228],USDT[0.000000083965163] |
| 01049155 | BTC[0.000001400000000],ETH[0.000002210000000],ETHW[0.2420975600000000],FTM[0.000000065030900],FTT[0.2103399300000000],LUNA2[0.0004173636799000],LUNA2_LOCKED[0.0097384858630000],LUNC[90.8818200000000000],OXY[214.40530124000000 00],RUNE[376.85772864000000 0000],SOL[0.0004346000000000],SPELL[5338.7390833520000000],TRX[0.000000006893604],DOGE[0.000000014310319],ETH[0.0000000009106471],HNT[0.000000007323679],USD[0.000010922427 88],USDT[0.000000026287444 4] |
| 01049156 | BTC[0.000000006893604],DOGE[0.000000014310319],ETH[0.0000000009106471],HNT[0.000000007323679],USD[0.0000010922427 88],USDT[0.0000006628744 44] |
| 01049158 | ATLAS[299.50600000000000 0000],DOGE[100.0000100000000 00],USD[0.0031001464732646],USDT[635.3538862675531616] |
| 01049159 | USD[30.000000000000000] |
| 01049166 | BTC[0.000000047831600],ETH[0.000000008168084],ETHW[0.005927452247684],FTT[0.003213380000000 0],MATIC[0.000000064575100],SGD[0.0000000076857802],SLP[7.4818800000000000],SOL[38.59010198690679 98],SUSHI[359.20645378463134 00],TRX[0.000010000000000],USD[2413.290280767408231 6],USDT[0.000000012956676],USTC[0.0000000392632 00],XRP[0.000000067190000] |
| 01049167 | USD[0.000000088620185],USDT[0.000000342963980 7] |
| 01049169 | XRP[44.4175600000000000] |
| 01049170 | CEL[2.7997150000000000],RAY[15.00000000000000 0000],RNDR[14.400000000000000 00],SOL[0.000000033594800],USD[0.000000066702338],USDT[0.000000003072285] |
| 01049172 | USD[100.000000000000000] |
| 01049173 | FTT[0.000000100000000],SOL[0.000000052093275],USD[0.000002067002571 8] |
| 01049183 | DAWN[0.0326800000000000],ETH[0.2765444604302800],SOL[33.19000000000000 0000],SRM[572.88540000000000 0000],USD[0.000000096149590],USDT[0.000000025820737] |
| 01049185 | ETH[0.000000030000000],USD[0.668905245205270 3],XRP[0.000000356009963] |
| 01049186 | 1INCH[0.000000100000000],ETH[0.000000004402961],LUNA2[0.0870575204800000],LUNA2_LOCKED[0.2031342149000000],LUNC[18956.95841800000000 00],STEP[-0.000000100000000],TRX[0.000000009490933],USD[0.1583093610097054],USDT[0.0000000097532669] |
| 01049187 | SOL[0.000000023100095],TRX[0.000001000000000],USD[0.000000177134904],USDT[0.0000017887789833] |
| 01049189 | USD[0.000000000400000],USD[0.0004767256525000],USDT[0.000000079180622] |
| 01049194 | ATLAS[3.4038772849107100],POLIS[0.0334460000000000],TRX[0.000002000000000],USD[0.2403037754074384],USDT[0.000000006000000] |
| 01049195 | GBP[0.0054932400000000],USD[0.0000000354521 43] |
| 01049196 | TRX[0.000005000000000],USD[-0.0250526701866127],USDT[0.1374039700000000] |
| 01049200 | SOL[0.000000034549200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049201 | BNB[0.0000000100000000],BTC[0.000000096132544],ETH[0.000000100000000],RAY[329.000000000000000],SOL[0.0021000000000000],USD[0.2347533318493441],USDT[0.00252520152802] |
| 01049208 | USD[0.3575828700000000] |
| 01049210 | FTT[0.1999600000000000],TRX[0.0000300000000000],USDT[0.6306080000000000] |
| 01049213 | EUR[0.0000000059407686],SOL[14.101005140000000],TRX[0.0000011224652300],USDT[1.6192190830981800] |
| 01049215 | BNB[0.0000000071022400],BTC[0.0000000010790586],SOL[0.0409220448620500],SRM[0.0034460000000000],SRM_LOCKED[0.0172724900000000],STARS[0.0471578177292800],USD[0.0047010365807548],USDT[0.0000000096798060] |
| 01049216 | ETH[0.0000000758368577],ETHW[0.0000000758368577],FTT[-2.0000000033645024],SOL[0.4004884300000000],USD[0.0002021976167652],USDT[0.0000000089128] |
| 01049220 | ATLAS[0.0000000041446080],POLIS[0.0000000018498407],SOL[0.000000111164159],TRX[0.0000020000000000],USD[0.0000000171120761],USDT[0.0000000392888495] |
| 01049222 | FTT[0.0000000018950800],USD[8.3832350723063517],USDT[0.0000000014457513] |
| 01049226 | TRX[0.0001270000000000],USD[0.0000000125235702],USDT[0.1538720967500000],XRP[0.5000000000000000] |
| 01049228 | AVAX[0.0000000863454149],BTC[0.0000000042541074],DOGE[222.0174642201828780],USD[0.0001166378086460] |
| 01049229 | USD[0.4298366127000000],USDT[0.0000000080817712] |
| 01049230 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0001224600000000],SOL[0.0067885500000000],UBXT[1.0000000000000000],USD[575.7590428776057153] |
| 01049231 | BNB[0.0000000546811108],ETHBULL[1.0297940000000000],FTT[0.0000000087553781],TRX[0.0023310000000000],USD[0.0217843427037579],USDT[0.0000000098809684] |
| 01049232 | FTT[11.8914968526000000] |
| 01049233 | BNB[0.0095104000000000],BUSD[5000.0000000000000000],FTT[0.0748938750000000],TUSD[9676.0711000000000000],USDC[10000.0000000000000000],USDT[1355.0106308964000000] |
| 01049236 | ETH[0.0984640000000000],SOL[0.0000000077305548],TRX[0.0000010000000000],USD[6.2393597103260000],USDT[3.0898500000000000],XRP[100.0000000097947883] |
| 01049243 | BTC[0.0036551600000000],ETH[0.0202251200000000],ETHW[0.0202251200000000],EUR[0.0006787284713742],KIN[124526.7981660960000000],LINA[265.3704699100000000] |
| 01049247 | TRX[0.1925550000000000],USD[0.7584000000000000],USDT[0.0000000176849044] |
| 01049248 | ATLAS[5668.5123000000000000],TRX[0.0000260000000000],USD[0.8707525734939000],USDT[0.0025420162500441] |
| 01049249 | FTT[0.0244794910037300],USD[0.0089341978444225],USDT[0.0000000088871846] |
| 01049251 | 1INCH[597.0792810292412900],AVAX[0.0000000092843102],BTC[5.1577776458097000],ETH[14.3173356280318800],ETHW[0.0009095230318800],FTT[305.3363846600000000],GMT[1.2477492054605900],MATIC[0.0000001332531700],NFT[4724696567914637901],PSYI[23806.8535900100000000],RAY[0.0000000097665500],SOL[0.0094704488636920],UMEE[13348.9639650300000000],USD[134.4782319864649271],USDT[0.0000000080727962],USTC[0.0000000003745200] |
| 01049252 | USD[30.6508764200000000] |
| 01049253 | ETH[0.0000000449782737],FTM[0.0000000091136760],SOL[0.0000000073583850],USD[0.0000000100387380],USDT[0.0000004684844008] |
| 01049255 | BNB[0.0072565000000000],EUR[0.0000589044598239],SOL[0.0000000054900000],USD[0.0000042700887114] |
| 01049256 | BNB[0.0000448300000000],DOT[0.0000000961177700],MATIC[0.0125368936221300],RAY[334.6895378300000000],SOL[24.6420745932340000],TRX[0.0000393187158000],USD[0.0010982589936000],USDT[0.0000000081467900] |
| 01049262 | AAPL[0.0000000073000000],BTC[0.0000000018508273],FTT[3.9972000000000000],MSTR[0.0000000087219694],RAY[0.0000000093707711],SOL[0.0000000010591500],TSLAPRE[0.0000000013450000],UBXT[0.2210076530311771],USD[0.0000000048910000],USDT[0.0000000010751750] |
| 01049264 | BNB[0.0297620000000000],BTC[0.0411901764312600],FTT[10.0010000000000000],USD[24.7386324510000000] |
| 01049265 | BTC[0.1582217255316584],CQT[0.0000000048800000],ETH[0.0000001000000000],MATIC[62.1565263012400000],SOL[38.5235244861486187],TRX[0.0000090000000000],USDT[530.3166254314501361] |
| 01049266 | OXY[40.9713000000000000],SRM[17.9964000000000000],USDT[0.1665790000000000] |
| 01049271 | USD[0.0016800000000000] |
| 01049276 | OXY[44.9700750000000000],USDT[1.2800000000000000] |
| 01049277 | TRX[0.2900000000000000] |
| 01049279 | AVAX[0.0000000946655312],COPE[0.0000000032898400],ETH[0.0000000004123965],ETHW[0.0000000063001483],FTT[25.4740120791637189],HXRO[0.0000000023858625],LINK[0.0000000050000000],ROOK[0.0000000000969118],SNX[0.0000000050000000],SOL[0.0000000050000000],SUSHI[0.0000000055555627],USD[0.0008924463224111],USDT[0.0000000044062176],XFEI.0000000090094200] |
| 01049291 | BNB[0.0000000049445382],ETH[0.0000000090942000],USD[0.0005754002624775] |
| 01049292 | BTC[0.0000630000000000],USD[1.4935197500000000] |
| 01049293 | RAY[0.2331204000000000],USD[22.5379355310150000] |
| 01049294 | AUD[-2.7823118636434460],BNB[0.0100000000000000],BTC[0.0000274000000000],USD[0.0000000107459263],USDT[2.0000000061792354] |
| 01049296 | APE[2364.7506120000000000],ETH[0.0000249800000000],ETHW[0.0000249800000000],USD[1.2156214232550000],USDT[0.0000000032866424] |
| 01049298 | ETH[0.0000000059672923],LINK[0.0000000100000000],SHIB[2.8864312100000000],SOL[0.0000000076120000],USD[0.0000020614761168],USDT[0.0000000177022196] |
| 01049304 | USD[0.5244824047818896] |
| 01049305 | FTT[500.0000000000000000],NFT[343562508773408047][1],SRM[1.3723858800000000],SRM_LOCKED[42.3414622200000000],USD[435.0021750000000000] |
| 01049306 | USD[0.0925416700000000] |
| 01049311 | KIN[529906.0000000000000000],TRX[0.0000010000000000],USD[0.2679381658000000],USDT[2.2681668902239236] |
| 01049313 | FTT[50.0845400000000000],USD[766.3788328903423560000000000000],USDT[0.0000000372661527] |
| 01049314 | AVAX[0.0000000002938477],BTC[0.0000000094144143],SOL[0.0000000018160000],USD[0.0001807345094720] |
| 01049316 | BNB[0.0099190514813637],FTT[0.0866840000000000],HT[0.0616585425341341],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000073000000],USDT[-0.0000000018226567] |
| 01049320 | ETH[0.0033726934657100],MATIC[0.0033544338918400],MATIC[21.8357924135713700],USD[3.7412679177088626],USDT[0.0000000103225582] |
| 01049324 | NFT[318141550529442203][1],NFT[388805546632743392][1],NFT[472654429887075260][1],USD[10.0000000076000000] |
| 01049325 | USD[30.0000000000000000] |
| 01049329 | ETH[0.0065473100000000],ETHW[0.0064905700000000],USD[80.6940950456592770],USDT[41.8341995500000000] |
| 01049332 | ACB[0.0000000088147250],AKRO[1.0000000000000000],BAO[1.0000000003278320],BAT[1.0000000052745870],DENT[2.0000000012047400],DOGE[0.0000000151677252],FTM[0.0000000061313472],HNT[0.0000000056113060],KIN[3.0000000044458257],MANA[0.0000000072400000],PORT[5.3780865710263806],RSR[0.0000000918392450],SAND[0.0000000053200000],SOL[0.0000000222205262],SPY[0.0000000529180842],TREP[0.0000007586000000],TRX[0.0000000094394400],USD[0.0000000017739393] |
| 01049336 | DOGE[1.0000000000000000],USD[0.1323760873662454],USDT[0.0000000029678828] |
| 01049336 | TRX[0.0000040000000000],USD[0.0000000075343770],USDT[0.0000000004577832] |
| 01049337 | BNBBULL[0.0000077620000000],BULL[0.0000000200000000],TRX[0.0000010000000000],USDT[0.4474332100000000] |
| 01049341 | BTC[0.0322274983303952],EDEN[557.3000000000000000],FTT[0.0000000008012616],SHIB[400000.0000000000000000],SOL[0.0000000050000000],USD[0.1680140360175000] |
| 01049342 | AUD[0.0000000065494930] |
| 01049343 | USD[0.0603157410000000],USDT[0.0020462950000000] |
| 01049344 | USD[0.0077847763099300] |
| 01049347 | TRX[0.0000000580000000],USD[3.7178903191000000],USDT[0.0000000070507855] |
| 01049350 | MAPS[4.6117888000000000],USDT[0.0000000138747320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049353 | USD[25.0000000000000000] |
| 01049354 | BAO[1.0000000000000000],USDT[0.0000000116479136] |
| 01049355 | USD[30.0000000000000000] |
| 01049360 | TRX[0.0000020000000000],USD[-0.0001317109292365],USDT[0.0035669031013107],XRP[0.0617848600000000] |
| 01049362 | COPE[0.2358500000000000],FTT[492.8014200000000000],KIN[9999.5000000000000000],RAY[0.6458900000000000],TRX[0.0000010000000000],USD[0.0000001265503617],USDT[0.0000000015581700] |
| 01049363 | BNB[0.0000000096735141],ETH[0.0000000111018355],LUNA2[15.7562847600000000],LUNA2_LOCKED[36.7646644400000000],TRX[0.0004470000000000],USD[0.0000000713408934],USDT[5543.6354459547177832] |
| 01049365 | OXY[0.8394000000000000],TRX[0.0001000000000000] |
| 01049367 | BTC[0.0000000350000000],USD[0.0000002244599816],USDT[0.0000000040375342] |
| 01049368 | TRX[0.0001000000000000] |
| 01049373 | BAO[1.0000000000000000],CHZ[0.0000325300000000],DOGE[0.0003211200000000],KIN[0.1453826200000000],LTC[0.0000259200000000],SHIB[4.8242661600000000],USD[0.0003112989951940] |
| 01049379 | DAI[0.0000099899815463],ETH[0.0361848300000000] |
| 01049380 | AVAX[0.0000000035996418],FTM[0.0000001000000000],NFT[299974511897437481][1],NFT[363092352018933702][1],NFT[378657072967873777][1],NFT[454372388720666588][1],NFT[456565752588553007][1],NFT[487779331409028848][1],NFT[498596674910984919][1],USD[0.0000000168436802],USDT[0.0000000058353534] |
| 01049383 | FTT[0.0997440000000000],SOL[0.0250040500799835],USD[27.7804648252695964],USDT[0.0000000023565088],XRP[0.0000000012135085] |
| 01049393 | BNB[0.0000000083314000],BTC[0.0000000078869700],ETH[0.0100917459229000],ETHW[0.0100917459229000],FTT[0.0999810000000000],NFT[376988289954078190][1],NFT[426960954691583653][1],RAY[9.4823808438918500],SOL[0.0000000036234125],USD[0.0000000101070711],USDT[0.0000000061290800] |
| 01049399 | USD[30.1054316516041600] |
| 01049400 | FTT[1.9996200000000000],USD[49.6433026150000000] |
| 01049401 | USD[0.0000000116367169] |
| 01049403 | STEP[0.0000000069925500],USD[0.9789990720692444],XRP[0.0000000089639703] |
| 01049408 | AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000030756267],ETH[0.0132015500000000],ETHW[0.0132015500000000],KIN[2.0000000000000000],USD[0.0000340381374792] |
| 01049415 | USD[5.0642000000000000],USDT[0.0000000035880000] |
| 01049416 | BTC[0.0000000045100000],DOGE[0.0000000052604026],TRX[0.0000010000000000],USD[0.1169885305239473],USDT[0.2046708945455130] |
| 01049417 | BTC[0.0000520000000000],ETH[0.0000000000000000],ETHW[5.9990000000000000],FTT[1186.3931170000000000],USD[2.9416064800000000] |
| 01049423 | ATLAS[0.1141827400000000],ETH[0.0000002400000000],ETHW[0.0000000015000000],FTT[0.0000000686713151],POLIS[0.0083144700000000],USD[-0.6071833725915183],USDC[3871.7860287700000000],USDT[0.0000000078063802] |
| 01049423 | FTT[0.2509913036379366],USD[5.9351523949756328],USDT[0.0000000011198396] |
| 01049424 | FTT[0.0000000688168966],USD[0.0000000107059921],USDT[0.0000018060341] |
| 01049425 | BTC[0.0000000064080175],SOL[0.0000000034656648],USDT[0.0000000086548444] |
| 01049427 | SOL[0.0000000557026765],USD[0.0000057013387152],USDT[0.0000000008589885] |
| 01049428 | TONCOIN[91.9000000000000000],USD[0.0753850800000000],USDT[0.0000000020647565] |
| 01049433 | DOGE[0.0000040139979741],USD[0.0000038628789 9],USDT[0.0000000065622345] |
| 01049434 | SOL[8.3706700323490000] |
| 01049435 | BUSD[0.0888771800000000],ETH[0.0000000100000000],NFT[372981909717647857][1],NFT[375087852102245878][1],NFT[384305569122901952][1],TRX[0.0015550000000000],USD[0.0000000007107961],USDT[0.0000000061230072],XPLA[127.8273493700000000] |
| 01049440 | FTT[0.0584965287252734],USD[2.1650086350000000],USDT[0.0000000077203750] |
| 01049443 | BNB[0.0000000050000000],DAI[0.0000000083346200],DOGE[0.0000010000000000],ETH[31.0429249000000000],FTT[0.0766440025200000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.1648360059000000],TRX[0.0000020000000000],USD[-0.0001266871174430],USDT[6996.7119254863400339],USTC[10.0000000000000000] |
| 01049448 | RAY[183.9650400000000000],TRX[0.0000010000000000],USD[8.3394719177250000] |
| 01049450 | TRX[0.0000000300000000],USD[0.0016813581000000] |
| 01049454 | AUD[0.0000000209812716],RSR[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000014198800] |
| 01049456 | AAVE[0.0368394999584399],ATLAS[270.0000000000000000],BTC[0.0005597960997800],ETH[0.2079649902072938],ETHW[0.2079649902072938],FTT[3.3995941149756028],LINK[0.0000001100087324],MATIC[0.0000000064528126],POLIS[7.6000000000000000],SOL[0.8984151000000000],UNI[4.5145571365937400],USD[0.4818456606252412],USDT[0.0000000009405347] |
| 01049462 | BTC[0.0000000055587202],DOGE[3.1253489544600000],ETH[0.0000000000000000],FTT[0.1235261206397013],TRX[0.0000000024500000],USD[0.1030400173367863],USDT[0.0000000024361095] |
| 01049466 | BNB[1.4586296600000000],BTC[0.0569972500000000],CRV[99.9810000000000000],ENJ[99.9810000000000000],ETH[0.2771621400000000],ETHW[0.2771621400000000],KIN[1.0000000000000000],LUNA2[0.0372757819000000],LUNA2_LOCKED[0.0869768245600000],LUNC[8116.8800000000000000],MATIC[99.9810000000000000],MNGO[499.9650000000000000],OXY[0.9662000000000000],RUNE[0.0971500000000000],SOL[0.9998100000000000],SRM[0.9986700000000000],TRX[0.0000020000000000],USD[0.0002508191284499],USDT[0.0000000097636033] |
| 01049467 | ATLAS[80.0000000000000000],USD[0.7738719857857100] |
| 01049470 | ETHW[0.0306510700000000],USD[-0.0029283443530695] |
| 01049471 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000003440887119 6],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000026453665] |
| 01049472 | BTC[0.0095000000000000],TSLA[0.0000010000000000],TSLAPRE[0.0000000020861995],USD[-0.5866960238593549],XRP[1.8537455200000000] |
| 01049473 | ETH[0.0009690000000000],ETHW[0.0009690000000000],USD[0.0517936652835708],TRX[0.0027340000000000],USD[15.4477980638110534],USDT[0.0000000064843997] |
| 01049476 | FTT[25.0023094571075001],RAY[0.0000000095000000],SOL[0.0000000094463626] |
| 01049483 | USD[-277.8684401601053720000000000],USDT[1085.8943626966716535] |
| 01049485 | TRX[0.0000050000000000],USDT[200.0000000000000000] |
| 01049486 | ALGOBULL[788.0000000000000000],BCHBULL[103.3276200000000000],BSVBULL[101475.4761000000000000],MATICBULL[20.7000000000000000],SUSHIBULL[98300.0000000000000000],SXPBULL[18017.4755310000000000],USD[0.0246160113817100],USDT[0.0000000088343135] |
| 01049492 | BTC[0.1885841400000000],ETH[3.4886588200000000],ETHW[3.4886588200000000],EUR[0.0003288330727069],LTC[3.6100000000000000],SOL[35.1242636500000000],USD[1.2272109345000000],YFI[0.0000083400000000] |
| 01049494 | OXY[0.8691000000000000],TRX[0.0000040000000000],USD[0.9216067000000000] |
| 01049495 | DAI[0.0334442900000000],KIN[7527.0000000000000000],SOL[0.0000000050000000],USD[0.6756205247252611],USDT[0.2342025722599568] |
| 01049496 | AVAX[0.0031788394022141],BTC[0.0000341200000000],RUNE[2.1468915226479231],SOL[0.0080776000000000],USD[3.8186299755734070] |
| 01049497 | 1INCH[0.0000000076092824],COPE[0.0000000071240100],DOGE[0.0000000068364548],ENJ[0.0000000094275875],OXY[0.0000000022179600],RAY[0.0000000077647093],RUNE[0.0000000073113875],SOL[0.0000000008963461],SUSHI[0.0000000182447585],TRX[0.0000010060075919],USD[3.4423881112038193],USDT[0.0000000026392910] |
| 01049499 | USD[0.0000400000000000],USDT[0.0000000047552010] |
| 01049504 | ALTBEAR[92.7185000000000000],AXS[0.0862250000000000],BTC[0.0000000064060000],DEFIBULL[0.0000000135000000],ETHBEAR[89623.8000000000000000],ETHBULL[0.0000000050000000],ETHHEDGE[0.0098616000000000],FTT[0.0667914332934765],HEDGE[0.0093529000000000],SOL[0.0000000453951771],USD[4.2085674145812237],USDT[0.0000000173724071] |
| 01049505 | USD[9.5288960307752200],USDT[0.0000000000000000] |
| 01049506 | AUDIO[24.9833750000000000],TRX[0.0000010000000000],USDT[0.5995450000000000] |
| 01049512 | BTC[0.1394542430376000],CEL[0.0757230062404600],COPE[0.8461917500000000],DOGE[0.0010223200000000],EUR[100.0000000000000000],FTT[0.0617476750000000],GBP[2424.0000000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.3541459370000000],LUNC[405789.8790388239000000],SOL[0.0082213400000000],SPEL[24.8199702500000000],TRX[0.0017700000000000],USD[0.0000001197519071],USDC[10060.8918339500000000],USDT[1400.1845992712636510],USTC[0.3570000000000000] |
| 01049513 | BNB[0.0000500000000000],TRX[0.0000010000000000],USD[0.0000000028100000],USDT[0.0000000004597216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049514 | ATLAS[0.114000000000000000],BICO[0.069624760000000],BLT[0.416879700000000],GALA[3.193506540000000000],GODS[0.021392080000000000],SOL[0.001813090000000000],USD[-1.067877483408301 2],USDT[1.960000013500000000],XRP[0.596117580000000000] |
| 01049522 | ATLAS[540937.221974130000000000],BTC[0.000000000929916 0],ETH[17.807171880000000000],ETHW[15.820171880000000000],EUR[0.000000142000079 98],FTT[364.797891770000000000],GENE[475.600000000000000000],LINK[0.045740510000000000],MAGIC[10439.000000000000000000],RAY[501.410958400000000000],RUNE[1864.102012250000000000],SN X[0.044449883163610],SOL[0.007925570000000000],SRM[9.100701720000000000],SUSHI[-17376.879488369004514100000000000],USD[-17376.879488369004514100000000000],USDT[0.003897159046801 8] |
| 01049523 | TRX[0.000000002491362],USD[0.000000057744037 2] |
| 01049524 | BTC[0.000000010000000],TRX[0.000002000000000],USD[0.000000018175127 2],USDT[0.000000049150015] |
| 01049526 | USD[0.000000040157309],USDT[0.000000919181642] |
| 01049528 | BTC[0.000000003787550],FTT[0.054836814295944 4],USD[0.000000059802561 4],USDT[0.000000005000000] |
| 01049531 | KIN[1379082.300000000000000000],USD[0.007432454200000] |
| 01049536 | TRX[2.000000000000000000],USDT[0.008594646000000000] |
| 01049538 | APE[0.000000005594400],ASD[9.2000000000000 00],AVAX[0.0000000074422000],BIT[18000.000000000000000000],BNB[0.000000011033000 0],BTC[0.0000000096742700],ETH[0.032234420734 8489],ETHW[0.0000000014456900],FTT[67.0000003 977573556],LUNA2[0.407555683900000000],LUNC[0.00000 0000219780 0],MATIC[0.000000057933800],NEAR[0.000000003915060 0],SOL[0.000000170085680 0],SOS[37000000.000000000000000000],SRM[0.000613947180295 0],SRM_LOCKED[0.524334210000000000],USD[6.592230175259819800000000000],USD[2383.375446800000000] |
| 01049539 | AVAX[0.000000000290000000],BNB[0.000000024419 6],DOGE[0.0635100000000000000],ETH[0.000000007135 1535],ETHW[0.000000058266328],LUNA2[0.00000016 2386490],LUNA2_LOCKED[0.000000378901869],LUNC[0.0035360000000000],NEAR[0.000000007443941 4],SOL[0.0000000000114000 00],TRX[0.000200000000000],USD[0.000000 0062044950],USDT[0.000000009732327 9] |
| 01049546 | BTC[0.000000076997500] |
| 01049548 | ETH[0.000000091000000],USD[0.000000127831206],USDT[0.000000006853550] |
| 01049549 | BTC[0.000089088491740 0],ETH[0.082391000000000],ETHW[0.082391000000000],FTT[45.091611500000000 0],TSLA[1.000000000000000000],USD[393.944169519766875 0],USDT[0.000000103492713] |
| 01049551 | LUNA2[1.211453582000000000],LUNA2_LOCKED[2.82672502400000000 0],LUNC[263796.567951700000000000],USD[449.748435752935111 0],USDT[0.000000004802061 0] |
| 01049553 | SOL[0.000000038627192] |
| 01049555 | ETH[0.010000000000000 000],ETHW[0.010000000000000 000],TRX[0.0000010000000000],USD[0.000027864085896 5],USDT[0.000159762315559] |
| 01049556 | COPE[0.771500000000000 0],ENJ[0.752050000000000000],LINK[0.071066000000000000],MNGO[8.436300000000000000],TOMO[0.099430000000000000],TRX[0.000005000000000000],USD[0.035507559800000] |
| 01049557 | BCH[0.000000005000000],ETH[0.00000012500000 0],NFT [5002773715656779795][1],NFT [5120634206619905640][1],NFT [5351700734347520791][1],NFT [5495928037 125966 46][1],NFT [5628788075688907761][1],RAY[0.000000022185690 0],SOL[0.000000095749660],SRM[0.000035500000000 000],SRM_LOCKED[0.000173500000000],STEP[0.000000 0100000000],TRX[0.001562005187099 3],USD[0.000000007 3230019],USDT[0.000000001962960 9] |
| 01049567 | FTM[155.000000000000000000],LINK[0.000000003840 3025],RUNE[78.805172776334028 6],STEP[0.000000009272576],USD[20.000000000000000000],USDT[0.000000004609801 0] |
| 01049568 | SOL[0.000003834564918 3] |
| 01049574 | TRX[0.000003000000000],USD[0.000000004832159 2],USDT[0.000000004037068 2] |
| 01049577 | COPE[7.530030490208529 8] |
| 01049583 | BTC[0.0000034150000000],BULL[0.000000004700000 0],ETH[0.000000010000000],ETHW[0.000000087283599],FTT[0.000000018118524],LUNA2[0.000022957527740 0],LUNA2_LOCKED[0.000053567564730 0],NFT [3011905487051014940][1],NFT [5331263846823662 13][1],SHIB[1099791.000000000000000000],SOL[0.9488459094325860],USD[0.006318491325283 2] |
| 01049588 | USDT[337.161279411934520 0] |
| 01049589 | BRZ[0.000000075005223],BTC[0.000000029882875],ETH[0.000000050000000],MKR[0.000000050000000000],USD[0.000000088964167],YFI[0.000000005000000] |
| 01049593 | MNGO[7.1620000000000000 00],USD[0.000000111298862],USDT[0.000000030983088] |
| 01049604 | BTC[0.000928180000000] |
| 01049606 | ETH[0.000000031545840],FTT[0.000000099769773],USD[0.139189754715 2829],USDT[0.007197701355106 6] |
| 01049608 | AMC[0.000000081885328],AUD[0.0000000101931728],DOGE[0.000000003017415],SHIB[0.000000013875640],TLRY[0.000000010000000000],USD[0.000000049549394] |
| 01049609 | TRX[0.000001000000000],USDT[3.9659260000000000 00] |
| 01049613 | USD[0.000000057500000] |
| 01049615 | USD[30.000000000000000000] |
| 01049617 | ETH[0.000000139233556],GST[0.070000000000000000],NFT [3425898297280651 38][1],NFT [4502418548922265094][1],NFT [4578999000472597 41][1],NFT [5694432733635620 08][1],USD[0.000004314720901 3],USDT[0.000000009880738 4] |
| 01049618 | ATLAS[649.876500000000000000],BNB[0.009700000000000000],COPE[0.701415000000000000],POLIS[15.497055000000000000],TRX[0.0000010000000000],USD[1.532706273320000 0] |
| 01049619 | ATLAS[860.000000000000000000],COPE[0.789300000000000000],TRX[0.000001000000000],USD[1.394471649800000 0],USDT[0.006690000000000] |
| 01049620 | TRX[0.000005000000000],USD[0.000000103568227 5],USDT[0.000000010501393] |
| 01049625 | ALPHA[0.000260000000000 000],BTC[0.00000002326575 0],ETH[0.000000009080450],SOL[0.00000000802891 52],USD[0.000000079013000],USDT[0.0000000092462902] |
| 01049627 | HOLY[0.1167568100000000 0],NFT [4556594531224384 68][1],NFT [4563335597487980 98][1],NFT [4684171774953686 71][1],SHIB[0.000000089551500],USD[0.000000106567286],USDT[0.000000024721424] |
| 01049631 | ATLAS[8.214660000000000000],FTT[0.0615276900000 00000],INTER[0.072660000000000000],OXY[0.910500000000000000],POLIS[0.057340000000000000],PSG[0.096280000000000000],RAY[0.228253750000000000],TRX[0.000004000000000],USD[6.585266411866192],USDT[0.000000014376352] |
| 01049637 | BTC[0.0000036665000],SOL[0.077900000000000] |
| 01049640 | TRX[0.000002000000000],USD[0.533452587500000] |
| 01049642 | BTC[0.000000019737810],LTC[0.0000000400000000],STEP[0.0000001000000000],USD[0.004896842259124] |
| 01049643 | FTT[25.000000000000000000],NFT [3149527375488081 31][1],NFT [4084260638718201 1][1],NFT [4449289389021832 45][1],NFT [4745898720234274 4][1],NFT [5197833388084703 17][1],NFT [5219405691657136 66][1],NFT [5650912847740603 50][1],RAY[0.000000077500000],TRX[161.000000000000000000],USD[0.031641279006851],USDT[0.000000175234185] |
| 01049645 | USD[0.000000006500000] |
| 01049656 | BTC[0.000000026447659],DOGE[0.000000002043024],DOGEBULL[0.000000078000000],DOGEHALF[0.000000002000000],ETH[0.000000036170400],LOOKS[3.940380749463912 3],USD[0.037644879581671] |
| 01049661 | ATLAS[0.000000006000000],AUDIO[0.000000003450738],AVAX[0.000000018000000],BNB[0.000000059490768],BOBA[0.000000015466660],BTC[0.000000005443035 0],CRO[0.000000002012684 1],DFL[0.000000009033832],ETH[0.000000023442930],FIDA[1.059231366240000],FIDA_LOCKED[3.063357120000000],FTM[0.000000023096983],FTT[0.000000022058600],GALA[0.000000001552000],GMT[0.000000005600000],HXRO[0.000000003487040],JOE[0.000000004569981],KNC[0.000000087098400],MANA[0.000000008000000],MNGO[0.000000036864940],SOL[0.000000045861052],SRM[0.000000005457060000],SRM_LOCKED[0.3582 78130000000],TULP[0.000000013088516],USD[0.000000433913726],USDT[0.000000013173163],USTC[0.000000005000000] |
| 01049662 | USD[0.046103640000000000] |
| 01049667 | USD[30.000000000000000] |
| 01049668 | FTT[0.002151241580480 0],NFT [3617723323305838 68][1],NFT [4700242684532263 13][1],USD[458.134681395000000 0],USDT[-400.993935168111844 9] |
| 01049670 | STARS[76.000000000000000000],USD[0.000000011459574 0],USDT[0.000000048465946] |
| 01049679 | TRX[0.000003001886464 9],USD[8.320362508179124] |
| 01049680 | BTC[0.000079518000000],MANA[0.846480000000000000],USD[0.000000011480605 0],USDT[0.000000086028000] |
| 01049681 | FTT[1.000000000000000000],USD[0.092987839400000],USDT[1.239486593750000] |
| 01049682 | BNB[0.000000092538014],BTC[0.000000008381841 0],BULL[0.000000006800000],DEFIBULL[0.000000004000000],ETHBULL[0.000000002800000],FTT[0.0484243493498371],LUNA2[0.000000408262413],LUNA2_LOCKED[0.000000952612297],SOL[0.000000034468007],USD[0.00027068874753 33],USDT[0.000000077888653] |
| 01049692 | DOGE[3.0000000000000000 00],USD[0.000020611987465 8] |
| 01049693 | TRX[0.000003000000000],USD[-3.281502472182738 6],USDT[13.111590927107019 6] |
| 01049694 | LUNA2[0.006943599908000 0],LUNA2_LOCKED[0.0162017310200000],TONCOIN[378.080791000000000000],USD[0.201244133900000 0],USD[2.116475204000000000],USTC[0.982900000000000] |
| 01049695 | COPE[47.989550000000000000],TRX[0.000001000000000],USD[0.909115934250000],USDT[0.366737301000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049698 | SHIB[20100656.0000000000000000],SOL[13.9430328800000000],USD[0.4553675000000000],VGX[20.0000000000000000] |
| 01049701 | USD[30.0000000000000000] |
| 01049703 | BNB[0.0000000026984600],BTC[0.0000001321735500],TRX[0.0000010000000000],USD[0.0000000086098682],USDT[0.0000000016108184] |
| 01049705 | USD[0.0000000718265500] |
| 01049706 | USD[0.0029101096239931],XRP[0.0738349700000000] |
| 01049707 | DEFIBULL[1.8920746200000000],FTT[0.0112686959963136],USD[0.0446777300000000],USDT[0.0000000025000000] |
| 01049708 | AVAX[0.0743839400000000],BNB[0.0000000606654663],BTC[0.0000024715000000],ETH[0.0002543187198390],FTH[0.0011253077902721],FTT[0.0611061843374178],LUNA2[1.6017628980000000],LUNA2_LOCKED[3.7374467620000000],LUNC[348787.2433346000000000],RAY[11171.7831646800000000],SOL[0.0051904250000000],SRM[0.0709412200000000],SRM_LOCKED[0.5997326600000000],TRX[0.0007840000000000],USD[0.0000041541672],USDT[0.2892691605674565] |
| 01049711 | MOB[0.4805000000000000],USDT[0.3043069500000000] |
| 01049712 | AVAX[0.0982900000000000],CRV[0.9293200000000000],DOGE[0.4357000000000000],ETH[0.0008202600000000],ETHW[0.0008202600000000],FTT[0.0871472600000000],LTC[0.0095858000000000],SOL[0.0072203000000000],USD[0.2942608516501000],USDT[0.0012071760000000] |
| 01049713 | AVAX[2.2489717811812517],BTC[0.0000000050000000],CQT[0.2029600000000000],DAI[0.0000026754519],ETH[0.0080000048772510],ETHW[2.2982747941707900],FTT[0.0967715919591210],LUNA2[0.0000001343353260],LUNC[0.0029251842100000],MPLX[500.0000000000000000],PAXG[0.0000000007000000],SOL[0.0000000046283390],TRX[0.0002150031735717],USDL[0.6.2393411024925816],USDT[0.0000000066497494] |
| 01049715 | BTC[0.2067429300000000],DOT[31.5183700000000000],ETH[0.8062320000000000],USDT[1895.3017068440000000] |
| 01049716 | COPE[0.8663350000000000],RAY[0.9335000000000000],SRM[0.9335000000000000],STEP[0.0796950000000000],TRX[0.0000050000000000],USDT[0.0000000587010044] |
| 01049717 | ATLAS[0.0000000526793362],BNB[0.0000001189801800],BRL[1.0000000000000000],BTC[0.0000000227299916],TRX[0.0000040000000000],USD[0.0000000330920376],USDT[0.0000000019691525] |
| 01049720 | USD[30.0000000000000000] |
| 01049723 | FTT[0.1396732754673747],USD[0.0000000079125000] |
| 01049726 | ATLAS[0.0000000086558100],COPE[0.0000000000487326],FTM[0.0000000016547405],SOL[0.0000000062645800],TRX[0.0000000017512110],USD[0.0000000262308811],USDT[0.0000000193320693] |
| 01049728 | FTT[0.3000000000000000],USD[1.2327178161520202] |
| 01049731 | COPE[0.9993000000000000],STEP[0.7994400000000000],USD[0.3191423000000000] |
| 01049733 | OXY[0.8341000000000000],TRX[0.0000050000000000] |
| 01049734 | COPE[0.9764400000000000],USD[0.0000000061916032],USDT[0.0000000094093573] |
| 01049740 | COPE[54.3604578000000000],FTM[2.9979000000000000],TRX[0.0000020000000000],USD[0.0249156931000000],USDT[0.0000000179099672] |
| 01049745 | RAY[0.0000000024928300],SOL[0.0000000043131100],STEP[0.0000000051076600],XRP[0.0000000040000000] |
| 01049746 | ALCX[1.1280000000000000],STEP[379.7000000000000000],TRX[0.0005750000000000],USD[0.2160977269276836],USDT[0.0000000007303539] |
| 01049747 | ATLAS[0.0000000085062200],TRX[0.0000020000000000],USD[0.0000000059144090],YGG[0.7796028100000000] |
| 01049748 | USD[3.4158424000000000] |
| 01049749 | BTC[0.0000000063842277],FTT[25.1135106814616541],KNC[0.0000000014195540],LUNC[0.0000000073303892],NFT[3454183663255846628)[1],NFT[4548968595972179...63][1],SRM[0.0542381700000000],SRM_LOCKED[31.3315911400000000],USD[0.0000338767383034],USDT[0.0000000059402737] |
| 01049750 | FTT[25.0571671550000000],SOL[0.0000000000000000],USDL[-1.2736423208354381],USDT[52.0000000000000000] |
| 01049751 | BTC[0.0000476379675000],ETH[0.0000000010000000],FTT[7.5983300000000000],RAY[58.9599390000000000],SOL[0.0457400000000000],USD[0.8791508111423458] |
| 01049756 | TRX[0.0000000076176000],USD[0.2311031575000000],USDT[0.0000000010081890] |
| 01049758 | MOB[9.9930000000000000],USDT[7.8672098608032900],XRP[207.2031674936076600] |
| 01049759 | FTT[0.0800000400000000],OMG[3.0000000000000000],TRX[0.0008100000000000],USD[0.0000000125077804],USDT[0.2203176871282234] |
| 01049760 | COPE[0.6388000000000000],TRX[0.0000020000000000],USD[0.0093260432000000] |
| 01049763 | TRX[0.0000020000000000],USDT[0.0000000065000000] |
| 01049764 | SOL[-0.0820006304782225],USD[1.5183640143000000],USDT[2.3977204200000000] |
| 01049765 | USD[0.0341487200000000] |
| 01049766 | DAI[0.0000000020583600],TRX[0.0000050000000000],USD[0.0000000371994091,USDT[0.0000000012962772] |
| 01049768 | BNB[-0.0000000008805028],ETH[0.0000000007306546],FTT[0.0000000007690787O],USD[0.0000018385519887],USDT[0.0001018355198871],XRP[0.0000000056802241] |
| 01049770 | DFL[0.0000001000000000],NFT[559172881721860631)[1],TRX[0.0015540000000000],USD[-0.0000043193024477],USDC[768.0958044700000000],USDT[0.0001303558114911] |
| 01049771 | AKRO[12.0000000000000000],BAO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[47.0000000000000000],BNB[0.6077894105893328],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0095000083842000],KIN[39.0000000000000000],MATIC[0.0000000609544108],RSR[5.0000000000000000],TRX[873.0277500000000000],UBXT[9.0000000000000000],USD[0.0000034871494][1],USDT[0.00000191043714171] |
| 01049776 | LUNA2[0.1883184547000000],LUNA2_LOCKED[0.4394097277000000],LUNC[41006.7400000000000000],TRX[0.0000030000000000],USDT[0.0016404411772788] |
| 01049777 | ANC[0.9854000000000000],ETH[0.0460000000000000],ETHW[0.0460000000000000],GALA[8.0000000000000000],GMT[0.7000000000000000],LUNA2[0.0000000445368828],LUNA2_LOCKED[0.0000001039193932],LUNC[0.0096980000000000],NFT[3414214535586783533][1],NFT[3773164643298176628][1],NFT[4695045918915683530][1],NFT[474623044003299686][1],USD[1.2254981021869400],XRP[0.7670000000000000] |
| 01049784 | ALGOBULL[504927.8000000000000000],ATOMBULL[865.0000000000000000],SXPBULL[38099.1034575500000000],TOMOBULL[5268.6130000000000000],USD[0.0394961598218626],USDT[0.0000000667209713],XTZBULL[404.0000000000000000] |
| 01049794 | USD[0.0000000088747222] |
| 01049795 | DOGE[0.0000000001205456],ETH[0.0000090747585602],ETHW[0.0000090747585602],EUR[1.0772202527440341],RUNE[0.0000000090520000],WAVES[0.0000000088520000] |
| 01049804 | ETH[0.0104089300000000],ETHW[0.0104089300000000],LOOKS[165.9684600000000000],TRX[0.0000450000000000],USD[63.5420720856063344],USDT[0.0000000112824047] |
| 01049807 | BAL[0.7498500000000000],BCH[0.0529894000000000],CEL[0.0539439200000000],COPE[3.9992000000000000],DOGE[0.7947717300000000],KNC[0.0895600000000000],USD[0.1659038907000000],USDT[1.1040992611358224] |
| 01049811 | COPE[0.8942332600000000],USD[0.0000000267601782],USDT[0.0000000015548463] |
| 01049813 | USD[0.0000000049209300],USDT[0.0000000075331777] |
| 01049816 | BCH[0.0008191200000000],HT[0.0972070000000000],MEDIA[0.0097606000000000],TRX[0.0000020000000000],USD[1.4022181299627119],USDT[0.0000000057993613] |
| 01049819 | AKRO[12.0000000000000000],AUDIO[1.0000000000000000],BAO[47.0000000000000000],BNB[0.6077894105893328],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0095000083842000],KIN[39.0000000000000000],MATIC[0.0000000609544408],RSR[5.0000000000000000],TRX[873.0277500000000000],UBXT[9.0000000000000000] |
| 01049820 | USD[2.3769047523000000],USDT[-2.0545003324611419] |
| 01049822 | USD[30.0000000000000000] |
| 01049823 | EDEN[0.0360000000000000],TRX[0.0000010000000000],USD[0.0000000002000000],USDT[0.0003391700000000] |
| 01049825 | OXY[0.0000096147760],RAY[0.0000000032042556] |
| 01049827 | FTT[0.1201882747932600],OXY[1513.7816000000000000],USD[2.8334591900000000],USDT[0.0542837800000000] |
| 01049828 | ROOK[0.0091319150000000],TRX[0.0000020000000000],USD[0.0000272161441440],USDT[0.0000000544449960] |
| 01049832 | BAO[1.0000000000000000],DOGE[82.5057704500000000],USD[0.0100000023901820] |
| 01049842 | SOL[0.0949528800000000],STEP[0.0927500000000000],USD[10.0127589050000000],USDT[0.0000000057500000] |
| 01049844 | RAY[0.0000000000000000],SOL[0.0000000026764276],USDT[0.0000000097626306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049846 | FTT[0.000057523994200],USDT[0.0000000005000000] |
| 01049847 | ATLAS[3.540000000000000],USD[0.642185996262500],USDT[1.250720048500000],XRP[0.129015000000000] |
| 01049848 | TRX[0.000030000000000],USD[0.000000016234975],USDT[0.000000005741951] |
| 01049850 | LUNA2[0.100341780100000],LUNA2_LOCKED[0.234130820100000],LUNC[121.450191854682500],TRX[0.000001000000000],USD[0.028649616200000],USDT[0.000850178671250],USTC[14.124912418818437 4] |
| 01049852 | USD[0.000000143638900],USDT[0.000000083546570] |
| 01049860 | ATLAS[1219.768200000000000],PORT[9.970000000000000],USD[0.432373820940000],USDT[0.009442000000000] |
| 01049861 | SXPBULL[8.535422000000000],TRX[0.000001000000000],USD[0.027350540000000],USDT[0.000000094972008] |
| 01049862 | BNB[0.009695000000000],BUSD[4532.100000000000000],LUNA2[0.092838551270000],LUNA2_LOCKED[0.216623286300000],SOL[0.001442960000000],TRX[0.954235000000000],USD[0.182840963708 1710],USDT[0.005500000000000],XRP[0.199492000000000] |
| 01049863 | COPE[0.995800000000000],GODS[9.098140000000000],TRX[0.000001000000000],USDT[0.000000058070376] |
| 01049864 | COPE[100.972735000000000],TRX[0.988031000000000],USD[0.233128534067500] |
| 01049865 | CEL[0.000000060965998],ETH[0.029408477150071],ETHW[2.590011707150071],FIDA[0.125486000000000],FTT[0.000000098604224],LUNA2[36.158323540000000],LUNA2_LOCKED[858.5217231900 00000],MATIC[7.650400000000000],RAY[0.290275000000000],SOL[0.445465595670411],TRX[2.001648000000000],USD[1.4136666 22238049],USDC[138358.282416270000000],USDT[9.152231653779685] |
| 01049867 | TRX[0.000030000000000],USD[0.000000323713525],USDT[0.000000072532152] |
| 01049868 | TRX[0.000010000000000] |
| 01049869 | ATLAS[0.000000053086902],AVAX[0.000000003514805 2],BIT[0.000000097200519],BRZ[-0.015813221629848 1],BTC[0.000000061095870],CRO[0.000000078304064],SOL[0.000000007756681 1],USD[0.003803096169322 2] |
| 01049870 | CHZ[6.883050000000000],DOGE[0.904290000000000],EDEN[509.903100000000000],MATIC[8.885650000000000],USD[2.132841679131753],USDT[0.271870406231846 2] |
| 01049873 | BAO[986.761490240000000],EUR[0.000137976487970 9],KIN[166151.980603420000000],SHIB[97909.150077950000000],USD[0.000657560000000 801] |
| 01049878 | USDT[21.039105683509000] |
| 01049879 | COPE[7.998480000000000],USD[1.345846449191302 0] |
| 01049881 | BICO[770.972972780000000],BTC[0.000101495612944 8],CEL[0.062684000000000],ETH[0.000000103084778],ETHW[0.000000089055532],FTT[1.192823017589513],GOG[889.140985850000000],HMTJ- 0.000000030000000],HTB[0.000000029796204],IMX[0.041455100000000],LUNA2[0.321217192700000 0],LUNA2_LOCKED[0.749506783000000],LUNC[89945.720000000000000],NFT [528565756235351690101],SOL[0.000000116186673],TRX[35.000070000000000],USD[15.013085241130161 63],USDT[2.340142390000015 88] |
| 01049884 | AKR[30.000000024830000],BNB[0.010524180000000],BT C[0.000000097732094],DMG[0.000000237120001],DODO[0.000000000203196],DOGE[0.000000058797322],ETH[0.000000073515075],KIN[0.000000082660494],LTC[0.000000073137380 0],MATIC[0.000000082683500],REEF[0.0000000225350 00],STMX[0.000000000000000] TRX[0.000000008941700],USD[-1.628517248008268],USDT[0.000023580847858],XRP[2.478862400384170 0] |
| 01049885 | DYDX[0.000001000000000],ETH[0.000000010000000],FTT[0.000000089732969],SRM[0.490970460000000],SRM_LOCKED[2.578495520000000],USD[0.006091782635109 7],USDT[0.000000073895116] |
| 01049892 | ASD[231.282305430943790],ETH[0.000000001447440 0],HT[17.652238621960400],KIN[42980 8.29000000000000],MATIC[0.000000014698400],TRX[0.000000084330200],USD[0.000000054153966],USDT[0.000000058104300] |
| 01049893 | BAO[3.000000000000000],CAD[0.000000273967234 8],DENT[1.000000000000000],DOGE[10909.744318991140586 8],FIDA[1.000000000000000],KIN[1.000000000000000],LINK[67.600672400000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000718484660 6],XRP[2383.541407710000000 00] |
| 01049894 | DOGEBEAR[2021][0.000381600000000],OXY[0.747405000000000] |
| 01049896 | KIN[9993.000000000000000],RAY[9.993000000000000],USD[0.109099580000000] |
| 01049897 | POLIS[12.799924000000000],USD[0.379651452032500 0],USDT[0.990000000000000] |
| 01049906 | LTC[0.012073762610639 0],USDT[0.000000029223530] |
| 01049907 | 1INCH[21.743616520000000],AKRO[2.000000000000000],BAO[6.000000000000000],DOGE[453.699488680000000],KIN[1.000000000000000],MOB[4.625344270000000],SNX[7.754626330000000],STEP[50.034471490000000],TRX[1.162123570000000],UBXT[1.000000000000000],UNI[2.368047120000000],USD[0.655645227785630 2] |
| 01049908 | BNB[0.050000000000000],MATIC[11.866300000000000],USD[0.000000007465000] |
| 01049909 | TRX[0.224461000000000],USD[1.400427578000000] |
| 01049911 | SOL[0.400000000000000] |
| 01049912 | FTM[0.000000020000000],TRX[30.993806000000000],USD[-0.457443945928468 9],USDT[0.714407632145423 1] |
| 01049916 | FTT[12.026788188493466],RAY[0.000000100000000],TRX[0.000050000000000],USD[0.000003190211898],USDT[0.000000576090528] |
| 01049917 | BOBA[0.497340000000000],DAI[0.858830000000000],FIDA[0.980050000000000],HT[0.092732500000000],MATIC[9.921100000000000],OMG[0.497340000000000],PERP[0.035410160000000],SRM[0.986700000000000],SUSHI[0.491402500000000],TRX[0.070803000000000],UBXT[0.402005000000000],USD[0.000000611135352],USDT[0.000000004222204],WRX[0.845720000000000] |
| 01049925 | AMPL[0.000000001693000],LUA[5532.422436000000000],MER[1413.000000000000000],TRX[0.000003000000000],USD[0.346680856936927],USDT[0.000000146109872] |
| 01049927 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000018705051864],KIN[1.000000000000000],RSR[1.000000000000000] |
| 01049928 | MEDIA[0.000019000000000],POLIS[0.097300000000000],TRX[4792.000000000000000],USD[0.237870512881473 9],USDT[0.000000015427897 5] |
| 01049930 | LUNA2[0.000588783518100],LUNA2_LOCKED[0.001373828209000],LUNC[128.208850680000000],NFT [522585781738720167][1],USD[-0.000947901639551 1],USDT[0.000000005980509 3] |
| 01049931 | FTT[0.065069686645185],STEP[0.000000010000000],USD[-0.446301303475950 3],USDT[1.416205869923539] |
| 01049934 | USD[30.000000000000000] |
| 01049935 | BTC[0.000000060800000],FIDA[0.000000380293727 2],MER[0.000000081460567],OXY[0.000000058442686],SOL[0.001946155161486],TRX[0.000000002728750 5],USD[0.579488081017654 6],USDT[0.000000026141318] |
| 01049941 | SOL[0.000922820000000],TRX[0.000038000000000],USD[-0.007185075842805],USDT[0.000000127811338] |
| 01049944 | ETH[-0.000000003200000],STEP[18700.800000000000000],TRX[0.000006000000000],USD[0.077250919470891 7],USDT[0.000000099571773] |
| 01049945 | HKD[7.733682630000000] |
| 01049946 | USD[0.000000001648219 2],USDT[0.000000103932384] |
| 01049949 | USDT[0.000000046453548] |
| 01049950 | FTT[0.090641752405140 0] |
| 01049952 | BCH[0.004775100000000],COPE[0.999335000000000],REEF[79.984800000000000],USD[0.249695062625000 0] |
| 01049954 | RAY[0.000000027000000],TRX[0.000030000000000],USD[0.000000031162510] |
| 01049956 | MOB[0.021754120476600 0],USD[0.058901770500000 0],USDT[1.163368985400037 8] |
| 01049958 | USD[57.147616320000000] |
| 01049960 | TRX[0.000010000000000],USD[0.000287906201255] |
| 01049963 | AVAX[0.000004060000000],BAO[7.000000000000000],BTC[0.001703220000000],CAD[0.000038773647298 7],KIN[7.000000000000000],SOL[0.128796460000000],TSLA[0.082378350000000],UBXT[1.000000000000000],USD[0.000000131208410] |
| 01049965 | AKRO[1.000000000000000],BAO[2.000000000000000],CHZ[245.483041730000000],DENT[1.000000000000000],DOGE[3815.498997130000000],EUR[0.006208356393781],KIN[268574.611731410000000],LINA[2888.838257580000000],RSR[1655.584262500000000],SHIB[17381019.580129200000000],SOL[30.387201490000000],TR X[5.000000000000000] |
| 01049967 | AVAX[0.000000010000000],BTC[0.000000030000000],ETH[0.277005340000000],FTT[0.002551710484154],LTC[0.000000010000000],LUNA2_LOCKED[0.000000075447404635],TZC[150]USD[648.605337491220949 4],USDT[0.000000075321677] |
| 01049968 | BTC[0.005597010000000],ETH[0.269884000000000],ETHW[0.269884000000000],FTM[89.983014000000000],FTT[0.099240000000000],SOL[5.006960000000000],SPELL[4999.050000000000000],USDT[459.784917660917423],USDT[0.000000086521664] |
| 01049971 | ETH[0.000403700000000],ETHW[0.003403696003160 8],MER[0.033470000000000],TRX[0.000010000000000],USD[0.000000019480429],USDT[0.000000112153174] |
| 01049972 | TRX[0.000010000000000],USD[8.325527785200000],USDT[1.200642000000000] |
| 01049974 | ATLAS[2720.000000000000000],SOL[0.026396000000000],TRX[0.000004000000000],USD[0.529700415568503 9],USDT[0.000000110195421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01049977 | HT[0.000000006771147],LTC[0.000000004876859],MATIC[0.000000029837844],SOL[0.0000000552 15738] |
| 01049981 | COPE[0.756400000000000],SOL[5.196360000000000],TRX[0.000001000000000],USD[0.002349554400 0000] |
| 01049982 | CRO[144.703122882080000],DFL[50.000000000000000],USD[26.019266348025 7418] |
| 01049985 | BTC[0.000010273277760 0],FTT[0.095424600000000],OXY[0.951300000000000],SRM[0.8728555200000000],SRM_LOCKED[0.770304280000 0000],USD[7.6260475077037228],USDT[-0.0000000022479592] |
| 01049987 | USD[-5.684629349652992 3],USDT[14.9319201437167110] |
| 01049988 | BNB[0.000000052550400],ETH[0.000000001071778 6],FTT[0.201599044725 4164],USD[0.292007356 1028874],USDT[0.000000000 2465013] |
| 01049991 | TRX[0.000001000000000],USD[0.0035197457000 00],USDT[0.000000007946615 0] |
| 01049994 | USD[30.000000000000000] |
| 01049996 | ETH[0.000200000000000],ETHW[0.000200000000000],NFT (408805789988482345)[1],SXP[0.200000000000000],USD[0.007304700841 8627],USDT[0.000000007 5000000] |
| 01049999 | ABNB[0.100007366166650 0],ADABULL[0.000000008 000000000],AMD[0.191233796491 1400],BULL[0.0000000070 00000000],COIN[0.060000000 000000000],GOOGL[0.140500 8100000000],GOOGLPRE[0.000000004700000],LUNA2[0.000816616673700 0],LUNA2_LOCKED[0.001905438905 00000],LUNC[177.8200000000000 0000],NVDA[0.17871362103198 00],PENN[0.329923000000000 00],PFE[0.4804153604588800],PYPL[0.101818772758800 0],USD[3.716918634632336 0] |
| 01049999 | TRX[8.715624370000000],USD[0.000000001649650 0],USDT[0.0000000087341616] |
| 01050004 | ETH[0.231000000000000],ETHW[0.23100000000000 0],USDT[11.1597028278000000] |
| 01050008 | SOL[0.000000063240000],USD[0.00000000149770 0],USDT[0.0000000029203482] |
| 01050009 | USD[2.2417983071778000] |
| 01050010 | UBXT[0.207700000000000],USDT[0.000028732611988] |
| 01050011 | USD[0.000001835622476],USDT[0.000003844063174] |
| 01050014 | TRX[5.593260000000000],USD[5.7369433070957987],USDT[0.0000000073248711] |
| 01050015 | USD[19.3037325800000000] |
| 01050016 | BTC[0.000229000536717 5],DYDX[0.000311750000000],ETH[0.000000100000000],LUNA2[0.001433639770000],LUNA2_LOCKED[0.003345159479000 0],LUNC[41.664002000000000 0],MATIC[1.0000000000000000],SHIB[0.000005002226385],SOL[0.000000005000000],USD[2.0304546487990332],USDT[6.89559501694 47649],WBTC[0.0000000350000 00] |
| 01050017 | DOGEBEAR2021[0.000722020000000],USD[1.6370295875591800],XRP[0.421600000000000] |
| 01050021 | FTM[0.000000005923600 0],FTT[0.014699746460192 0],USD[87.998567703447 6660],USDT[0.0000000107 42499] |
| 01050023 | TRX[0.000050000000000],USD[0.000000072465693],USDT[0.0000000029536338] |
| 01050024 | TRX[0.000010000000000],USDT[1.0694901600000000] |
| 01050025 | ETH[0.00000007753387 3],FTT[25.182004351213030 0],MATIC[0.0000001000000 00],TRX[0.000068000000000],USD[7.576476526257032 7],USDT[133.5400000112634946] |
| 01050027 | USD[0.000002254583500] |
| 01050031 | USD[0.000000015648625] |
| 01050034 | SOL[0.000000100000000],SRM[0.000000000711375] |
| 01050035 | BTC[0.000000180233216] |
| 01050040 | BNB[0.009415970000000],DOGE[2.000000000000000] |
| 01050043 | C98[0.000000030154541],DYDX[0.0000000044349450],HT[0.000000083590504],LUNA[0.339203716800 0000],LUNA2_LOCKED[0.791475339300 0000],MNGO[0.0000000058843796],PEOPLE[3.512000000000000 0],RAY[0.0000000037358 76],SOL[0.0041133284670874],TRX[0.000002000000000],USD[0.0000014752880406],USDT[0.0000042 856455110] |
| 01050047 | BOBA[0.036359790000000 0],FTT[0.013690940000000 0],LRC[0.362040000000000 0],LUNA2[0.0053780148810000],LUNA2_LOCKED[0.012548701390 0000],OMG[0.192350000000000 0],SRM[0.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.000921000000000],USD[0.028272439170000],USDT[29.865872298531 1822],USTC[0.7612840000000000],XRP[0.817156000000000] |
| 01050048 | BAO[6.000000000000000],BNB[0.000000092450151],DOGE[0.000000081475042],KIN[16.000000000000000],MATIC[0.000000073986294],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0004284179561526],USDT[0.0000001 28578819] |
| 01050049 | ADABULL[0.000000000000000],BSVBULL[19796.1330000000000000],BULLSHIT[0.081307472000000],TRX[0.000030000000000],USD[0.0034047800000000],USDT[0.000000012912850] |
| 01050052 | TRX[0.000001000000000],USD[0.000000144424141],USDT[0.000000072257815] |
| 01050057 | CONV[1.390000000000000],SOL[0.093760000000000],USD[4.940663900000000] |
| 01050062 | BTC[0.000000004266183],SOL[4.244358130000000],USD[30.1432120700000000] |
| 01050067 | ETH[0.000000001801 0879],NFT (391448263238534289)[1],NFT (394274188415500370)[1],NFT (548290639696414134)[1],SOL[0.0000000098320103],TRX[0.000037000000000],USDT[0.0000000584434333],XRP[0.000000008158100] |
| 01050068 | EUR[0.084209910000000],TRX[0.0008825640000000],USD[-42.7865835894743668],USDT[46.3167360512155774] |
| 01050069 | 1INCH[0.000000001683573 7],BTC[0.040992504500000 0],ETH[0.008928370000000 0],ETHW[0.008928370000000 0],FTT[0.0975717697664344],LINK[0.093350000000000 0],ROOK[5.0001000000000000],SHIB[14997150.00000000000000 00],UNI[0.454685000000000 0],USD[75.1684674273915783],USDT[0.000000074822400] |
| 01050070 | ETH[0.000122926000000],USD[0.000220622059543],USD[2.058888400000000] |
| 01050078 | GRT[13161.0000000000000000],RAY[0.038235430000000],TRX[0.000030000000000],USD[11.5152987093947568],USDT[2958.9688166503499862] |
| 01050082 | APT[0.004052100000000],ATLAS[9.492400000000000],BTC[0.0000007076109993],POLIS[0.093358000000000],SOL[0.0030098778411758],TRX[0.000019000000000],USD[0.0071896817652057],USDT[0.0460831965226335] |
| 01050084 | BTC[0.000000004500000],FIDA[0.401881310000000],FIDA_LOCKED[1.4347599000000000],FTT[0.3375169479449423],PAXG[0.000814000000000],RAY[0.000000100000000],RUNE[0.000000050000000],SOL[0.000000100000000],SRM[0.034861110000000],SRM_LOCKED[2.2837353700000000],USD[3010.9132141996518552],USDC[20.00000000000000000] |
| 01050085 | USD[30.000000000000000] |
| 01050086 | USD[0.000000010367 7758] |
| 01050087 | USD[0.009291372894776] |
| 01050090 | TRX[0.000004000000000],USD[0.0813941433700000],USDT[-0.0055477071448595] |
| 01050093 | BAO[1.000000000000000],GBP[0.0052924130199675],KIN[80137.7667485800000000],UBXT[2.0000000000000000],USD[0.000000022204424] |
| 01050094 | MOB[0.000000096299389],TRX[0.000004000000000],USD[-6.2138519114273976],USDT[7.1920890888552102] |
| 01050095 | BAO[0.000005988800000],TRX[0.000009000000000],USD[0.0000000298432 81],USDT[0.0000001031074366] |
| 01050097 | TRX[0.000006000000000],USD[0.000000836533093],USDT[0.000000186728204] |
| 01050098 | BNB[0.000001800000000],ETH[0.000000084103370],GBP[0.000000159291248],USD[0.0000000865549328],USDT[0.000000092577588] |
| 01050105 | BAT[0.000046900000000],HXRO[0.000685800000000],USD[0.000000038719417],USDT[0.000000124921735] |
| 01050109 | MEDIA[0.009818000000000],OXY[0.700400000000000],TRX[0.000010000000000],USD[0.846964875000000],USDT[0.312128470000000 0] |
| 01050117 | APE[0.096526000000000],BNBBULL[0.770000000000000],BVOL[0.000044000000000],LOOKS[42.000000000000000],TRX[0.001159000000000],USD[6271.2180743514006850],USDC[2000.0000000000000000],USDT[0.0000002446460 31],VETBEAR[20000.00000000000000 00] |
| 01050118 | ATLAS[1149.8802050000000000],BTC[0.000002210000000],COPE[0.752620000000000],DENT[44.762500000000000],FTT[0.0096851411856000],SRM[0.9970512000000000],STEP[502.3000000000000000],USD[2.1444816982486250],USDT[0.0043403226199939] |
| 01050120 | USD[25.000000000000000] |
| 01050123 | SHIB[99930.0000000000000000],USD[0.5125139650000000],USDT[0.0885185275000000],XRP[0.061037000000000] |
| 01050127 | BTC[0.000000000006620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050129 | TRX[0.000001000000000],USD[0.000000020717834],USDT[0.000000005024170] |
| 01050134 | FTT[0.0018239306990000],TRX[0.000002000000000],USDT[-0.000001097939012] |
| 01050136 | ATLAS[6379.137476000000000],FTT[2.099601000000000],MNGO[819.848874000000000],TRX[0.000001000000000],USD[0.4171356997403396],USDT[0.4595471354099817] |
| 01050139 | SOL[6.5903238200000000] |
| 01050141 | BNB[-0.000000048866160],ETH[0.000000032038280],TRX[0.000001000000000],USD[0.0001758320452285],USDT[0.0000056307539513] |
| 01050142 | AUDIO[0.9965000000000000],COPE[0.9965000000000000],ETH[0.0005000000000000],LUNA2[0.0010502008060000],LUNA2_LOCKED[0.0024504685470000],TRX[0.000002000000000],USD[0.2020266700000000],USDT[0.0257831923457280],USTC[0.1486610000000000] |
| 01050145 | APE[0.0100000000000000],FTM[0.000000002104040],LUNA2[0.0069176726590000],LUNA2_LOCKED[0.0161412362000000],SRM[0.3138153300000000],SRM_LOCKED[2.3753017900000000],TRX[0.000001000000000],USD[5.8296086431025044000000000],USDT[0.0000000494041 11],USTC[0.9792300000000000] |
| 01050148 | BAO[2.0000000000000000],BTC[0.000000030000000],ETH[0.0001725310000000],ETHW[0.0001725310000000],FTT[0.0962363300000000],HKD[1275.3676910751666031],NFT [5574025789341203169][1],SOL[0.0000075500000000],USDT[1.3026747796792400],USDT[0.0094600000000000] |
| 01050151 | FIDA[0.0828492800000000],FIDA_LOCKED[0.0539826800000000],SOL[0.0000000024537270],SRM[0.0026077400000000],SRM_LOCKED[0.0094304900000000],USD[0.0000001437722 88],USDT[0.0000000017608435] |
| 01050156 | POLIS[0.0785870000000000],TRX[0.000001000000000],USD[0.0000000056032867],USDT[0.0000000063365546] |
| 01050162 | COPE[0.9412000000000000],USD[0.6192880476000000],USDT[0.0034962700000000] |
| 01050163 | FTT[0.0840000000000000],IMX[0.0863600000000000],TRX[0.161859000000000],USD[0.1158137024500000],USDT[0.0029194800000000] |
| 01050164 | ETH[0.0007227327738600],ETHW[0.0007188169405000],FTT[0.0382546230207842],USD[0.7764181333398300],USDT[0.0000000066250000] |
| 01050166 | BTC[0.0000035200000000] |
| 01050168 | 1INCH[0.9394000000000000],ETH[0.0008580000000000],ETHW[0.0790662000000000],TRX[0.000002000000000],USD[0.0040972659000000],USDT[107.1800000070000000] |
| 01050176 | USD[25.0000000000000000] |
| 01050177 | TRX[0.000004000000000],USD[0.0000000000666850],USDT[0.0000000155859974] |
| 01050182 | USDT[2.1800000000000000] |
| 01050184 | SOL[0.0053459100000000],TRX[0.0007770000000000],USD[0.0000000046870210],USDT[2.0000000003457786] |
| 01050190 | ETHW[0.9640000000000000],SOL[0.0086454816994465],USDT[5.6860465502167796] |
| 01050194 | BNB[0.0000000005000000],ETH[0.0000000060000000],TRX[0.000001000000000],USD[0.0000008902814004],USDT[0.0000000028915572] |
| 01050198 | BTC[0.0000070900000000],TRX[0.000001000000000],USD[0.0046570943765000] |
| 01050201 | AURY[99.9810000000000000],BAO[417.6500000000000000],FIDA[0.8147500000000000],FTT[88.3492241800000000],ROOK[0.0082013000000000],TRX[0.000002000000000],USD[0.0000002615907550],USDT[2.5507500034556436] |
| 01050203 | FTM[0.0000000083186413],FTT[0.0973600000000000],USD[3.9261153754290846],USDT[-0.0000000018869100] |
| 01050205 | BTC[0.0000006286355],ETH[0.0000062700000000],ETHW[0.0000062700000000],FTT[0.0040441000000000],SOL[0.0000000029234860],SRM[0.0826966500000000],SRM_LOCKED[0.3107406700000000],USD[0.0000106569438313],USDT[-0.0000000035174754] |
| 01050207 | TRX[0.0000050000000000],USD[2317.4598366900000000],USDT[0.0000000137173550] |
| 01050208 | BNB[0.0000000023050000],BTC[0.000000010859600],ETH[0.0000000000000000],STEP[0.0004781242100000],TRX[0.000002000000000],USD[0.0000000066586935],USDT[0.0000000025830092] |
| 01050211 | USD[25.0000000000000000] |
| 01050213 | ETHW[0.1000000000000000],USD[0.6908460065000000],USDT[0.0000000017773455] |
| 01050215 | USD[0.6492495293577701],USDT[-0.0000000029940971] |
| 01050219 | HOLY[0.9951000000000000],SECO[0.9888000000000000],USD[0.3714665010000000],USDT[0.0009914940000000] |
| 01050222 | KIN[9978.0000000000000000],POLIS[5.2989400000000000],SAND[0.9744000000000000],TRX[0.000001000000000],USD[0.1174050966473404],USDT[0.0000000162467340] |
| 01050223 | SECO[0.9930000000000000],USD[0.0041550739000000] |
| 01050225 | BTC[0.0039040000000000],USD[2738.8399964697578000],USDT[0.0000000095000000] |
| 01050227 | FTT[0.0087292700000000],USDT[4649.6119984402077654] |
| 01050228 | USD[0.4301761365088044] |
| 01050231 | BNB[0.0402011110000000],USD[8.9459078294842836] |
| 01050232 | DOGE[3.0000000000000000],USD[0.0000000138130384],USDT[0.0000000028368417] |
| 01050235 | APE[0.0024128000000000],FTT[0.0001862280651660],KIN[84932.1000000000000000],USD[-0.0011336427085795],USDT[0.0000000147481982] |
| 01050239 | AAVE[0.0000000002994570],ADABULL[0.0000930100000000],BEAR[38.7200000000000000],DOGEBULL[0.0000606200000000],ETHBULL[0.0000016400000000],MTA[0.000000011212750],SOL[0.0000000084532892],TRX[0.0000040000000000],USD[2.3167996033565160],USDT[0.0000000150335903] |
| 01050241 | SOL[0.0099950000000000],STEP[0.0636400000000000],USD[0.0207909127044875],USDT[0.3076730904650000] |
| 01050245 | BTC[0.0000000006000000],FTT[0.0270762911256180],MATIC[0.7483182300000000],SOL[0.0000000000468741],USD[0.2375903205295540],USDT[0.0000000110650752] |
| 01050247 | ALICE[0.0328575000000000],APE[0.0985970000000000],AUDIO[0.0001700000000000],BICO[0.5867500000000000],BNB[0.0007640200000000],C98[0.0009850000000000],CLV[0.0012555000000000],CQT[0.0005600000000000],CVC[0.5624600000000000],FTT[0.0000000550000000],GOD S[0.0413700000000000],IMX[0.0957610000000000],JST[7.5680000000000000],KNC[0.0079800000000000],LUNA2[0.0048618050260000],LUNA2_LOCKED[0.0113442117300000],OMG[0.0010000000000000],PERP[0.0002195000000000],RAMP[0.4446300000000000],RUNE[0.0950030000000000],SOL[0.0000000059626128],SRM[0.0001550000000000],USDT[0.0193168029322775],TRXI[276.0000000000000000],USDI[-1.4532050319938838],USDTID[0.0033811200000000],USTCI[0.6882120000000000],XRPI[0.0712450000000000] |
| 01050248 | USD[0.0000000095197731] |
| 01050252 | BTC[15.8907230927432225],ETH[181.8187726700000000],ETHW[0.0007726700000000],FTT[39.3423387600000000],LUNA2[0.0025847510220000],LUNA2_LOCKED[0.0060310857180000],SOL[0.0433460000000000],TRX[7.0008620000000000],USD[17201.0022508938790607],USDT[41430.5489937164431792],USTC[0.3658840000000000] |
| 01050254 | APT[0.0000004000000000] |
| 01050256 | BNB[0.0000000057850432],ETH[0.0000000265524885],FTM[0.0000000077448628],FTT[0.0105352117698900],SOL[0.0000000067689872],TRU[0.0000000056000000],USD[0.0000002618513098] |
| 01050259 | TRX[0.0000020000000000],USD[4300.0773254304175620],USDT[0.0000000027233850] |
| 01050261 | USDT[0.0000002016897398] |
| 01050266 | SOL[0.2632227048434770],TRX[0.0007770000000000],USDT[1.7371000000000000] |
| 01050267 | ATLAS[211.9049461200000000],USDT[0.0000000018909592] |
| 01050269 | BTC[0.0000000095000000],DOGE[0.6623050000000000],ETH[0.0000000058148993],FTT[0.0448559327209192],LUNA2[4.7284649500000000],LUNA2_LOCKED[11.0335084900000000],LUNC[1029672.7300000000000000],MATIC[0.0000000052654537],USD[-0.8647816167538474],USDT[0.1069512282334340] |
| 01050270 | FTT[25.0951200000000000],NFT [295389502327836048][1],NFT [429109028911417871][1],NFT [441553169871303151][1],NFT [547383054908939721][1],TRX[0.000001000000000],USD[-0.1024592009771590],USDT[88.9533322060000000] |
| 01050271 | ETH[0.0009937700000000],ETHW[0.0009937667859660],EUR[423.3840433693090050],SOL[0.0000000050000000],USD[-219.0540830257096498],USDT[0.0000000075040150] |
| 01050273 | BTC[0.0000030000000000],USDT[0.0002234763298404] |
| 01050281 | BTC[0.0000000054465525],SOL[0.0000000073823450] |
| 01050283 | MEDIA[0.0012587000000000],RAY[0.9187350000000000],TRX[0.000001000000000],USD[0.0077424130000000] |
| 01050286 | BAND[101.1197600000000000],FTT[33.0000000001267878],RAY[129.3942717500000000],RUNE[489.6192151987685207],SOL[40.9916219500000000],USD[0.1988970000000000],USDT[0.0000000002444192] |
| 01050287 | BTC[0.0000000027636041],SHIB[50852.8437498800000000],SOL[0.0000000547177 12],USD[0.0000017535260857] |
| 01050288 | TRX[0.000001000000000],USDT[0.0000266863050955] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050289 | FTT[25.000000000000000],NFT[428749424331378958][1],RAY[0.153238060000000],TRX[0.000169000000000],USD[-0.017890968650101 0],USDT[0.000000072527213] |
| 01050290 | BTC[0.001345268219751],ETH[0.000654372336484],ETHW[0.000654360616150797],FTT[0.104010642781 6064],SAND[0.000000005826032 0],SLRS[0.528200000000000],SOL[0.006913567197090 5],TRX[0.000030000000000000],UNI[0.028413595745732 6],USD[0.2842367613569059],USDT[0.024705745789065 3] |
| 01050291 | FTT[0.560000000020451700],TRX[0.000000002550960],USDT[0.000000075587457] |
| 01050292 | BNB[0.000000006851120],GST[0.000001120000000],NFT[379005373501496591][1],NFT[544657994554205459][1],SOL[0.000000097892495],TRX[0.000034000000000000],USD[0.440762950000000000],USDT[0.00000003210 5900] |
| 01050294 | ETH[0.000074460000000],ETHW[0.00007446000000000],NFT[337034608751062942][1],NFT[409414469448043145][1],RAY[0.49938716559790800],USD[0.000000060950654] |
| 01050295 | ATLAS[1569.686000000000000000],CONV[1575.451785311339541 6],RAY[0.017547815500000],USDT[0.79657530151471 14],XRP[0.000055080000000000] |
| 01050296 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000000000816070970],TSLAPRE[0.0000000011017800] |
| 01050297 | SOL[0.095961607596800],USD[0.658128434197 6345] |
| 01050300 | SOL[0.000000007007 4500],TRX[0.000778000000000],USD[0.000000390569256],USDT[0.000000054306908] |
| 01050301 | FTT[0.00000001673 6100],USD[1106.2432053008338191],USDT[0.00000000091320073] |
| 01050305 | BNB[0.000000003164 6200],BTC[0.0000000007 8745600],ETH[0.00000006422 95270],ETHW[0.000931780000000000],SRM[0.0035581500000000 0],USD[0.0000005674479132],USDT[0.000000083495000] |
| 01050308 | AUD[0.000177671799 9424],BTC[0.000020160000000000] |
| 01050309 | BRZ[7.2073346300000000000],GENE[35.093331000000000],LTC[0.009000000000000000],USD[0.0000000055705844] |
| 01050314 | ETH[0.000000033946204],FTT[0.000000009248 6176],RUNE[0.000000006448 9130],SOL[0.000000008543 0000] |
| 01050315 | FTT[0.08000000000000000],LINK[0.000000000000000000],RAY[533.056356390000000],SOL[0.003791790000000],USD[0.0029857561867389],USDT[0.000000031162 7088] |
| 01050318 | BTC[0.000000004989 4196],SOL[-0.000000000951 7000],USDT[0.000000009423400],XRP[0.000000002294 7653] |
| 01050321 | BULL[0.00000000080000],DOGEBEAR2021[0.00000000500000000],ETH[0.00000000416 83505],ETHBULL[0.00000000080000000],MATIC[0.00000000160 46177],USD[420.79247810755 14233],USDT[0.000000011677 7599] |
| 01050323 | ETH[0.000918330000000],ETHW[0.0009183300000000000],USDT[1005.593174920000000] |
| 01050327 | AAVE[0.070956492492 2500],BNB[0.054140086038 8200],BTC[2.000505110592 9700],CHZ[59.96220000000000000],COMP[0.047270201000000],ETH[0.012148408791 4400],ETHW[0.01214840879 14400],FTT[0.599847000000000000],LINK[0.807980225376 1600],TRX[0.000001063855 0600],UNI[0.859930417658 0600],USDT[48.145418090114 8500] |
| 01050333 | TRX[0.0000020000000000],USDT[9.660961468750 1900] |
| 01050334 | 1INCH[0.169960670000000],DENT[490.197061290000000],DOGE[40.843710150000000],KIN[2.00000000000000000],SHIB[391616.603790680000000],USD[0.0000001476353 26],USDT[4.978536180000000000] |
| 01050335 | ETH[0.003908630000000],ETHW[0.0039086253800 6608],USDT[4.5040000000000000000] |
| 01050336 | USD[0.004864115000000000] |
| 01050337 | SOL[0.0000000782853 62],USD[0.0000000371395 3091] |
| 01050340 | ETH[0.00000001566 5600],USD[0.000000042665 1300],USDT[0.000000089584831] |
| 01050341 | APT[0.000000006198 4000],ETH[0.00000001152 32626],FTM[0.00000001893 2423],FTT[0.0214433461740 360],NFT[297211597186160461][1],NFT[414897355448536512][1],NFT[487613382700421732][1],NFT[494771117265633462][1],NFT[564876184852360 87][1],RAY[0.000000002073 45001],SOL[0.00000000146 1196903],TRX[0.00001300071023 241],USD[0.0000126741029 8511],USDT[0.0000000027679 1441],XRP[0.000000008660 3256] |
| 01050342 | TRX[0.0000180028000000],USD[0.000000163402740],USDT[0.0000272413980462] |
| 01050343 | SOL[0.071996872208 1284],USD[6.562829894310 1032] |
| 01050346 | SOL[1.478257000000000],STEP[0.037508000000000000],USD[-9.9858133187582824] |
| 01050350 | AKRO[1.00000000000000000],BAO[3.000000000000000000],DOGE[128.734713980000000],ETHW[0.052661020000000],KIN[3.00000000000000000],MXN[2778.706685207984 7270],RSR[1.000000000000000000],USD[0.0108496441347 960] |
| 01050355 | TRX[0.490107000000000],USD[-106.430878275973 1825],USDT[116.663347981387 5000],XRP[7.928026000000000000] |
| 01050356 | LTC[0.0000000095082000],TRX[0.748253320000000],USD[0.0000000321525 58],USDT[0.0000937217 63949] |
| 01050361 | SOL[0.70367851179 27794],USDT[0.0127127606682614] |
| 01050362 | BTC[3.933697397393 9750],C98[0.442267500000000],CRO[1768.504000000000000],DOGE[0.622535000000000000],ETH[33.889419760000000],ETHW[33.889419760000000],EUR[1874.473832975000000],FTT[0.313216250000000000],USD[65.419529868176 1099] |
| 01050365 | SOL[0.000000018892339] |
| 01050368 | 1INCH[1713.021508524013 8700],AAVE[23.523079627095 6700],ALCX[55.000207450000000],AVAX[23.447129480105 8200],BNB[0.00694734278944 9],BUSD[5434.36846563000 0000],CHR[2050.584850000000000],COMP[32.9990500000000000],CRO[2000.000000000000000],DAI[0.000000098278 300],DYDX[200.000000000000000],ETH[0.0000000015858 00],ETHW[2.0147007361010060 0],FTT[108.263034635068 8182],GALA[3140.000000000000000],LINK[211.208140908503 400],LUNA[24.656764860000000 0],LUNA2_LOCKED[10.865783800000000],LUNC[99.440115652977 6100],NFT[369958716302450263][1],NFT [516277747227351053][1],REN[2611.716732410496 7900],SOL[0.000000042032400],SXP[1050.800759712131 6500],UNEI[40.374169881327 2200],USD[0.000000044572077],USDT[0.000000047844000] |
| 01050369 | FTT[0.098100000000000],KIN[8068.0000000000000000],REEF[1630.00000000000000000],TRX[0.00000200000 0000],USD[0.1638391198267530000 00000],USDT[43.841837305381 7860] |
| 01050370 | USD[30.000000000000000] |
| 01050371 | USD[0.000000030079281] |
| 01050374 | ETH[0.000006320000000],ETHW[0.00006632681 66851],USD[3.922411779655 0000],USDT[0.000000002773 260] |
| 01050375 | DOGE[0.2663303889637800],FTT[150.297379813944 0000],HT[1.137107867869 8900],LUNA2_LOCKED[87.917708030000000],LUNC[0.000000003272600],OMG[91.051750687142 4400],RAY[170.401680638644 400],TRX[0.20879800000000000],USD[0.609286628499 6053],USDT[0.000000086602344],USTC[2.000001000000000000] |
| 01050376 | ETH[0.000040010000000],EUR[0.0043981000000000],SOL[0.000000008818 2400],USD[-0.0000039187112732],USDT[0.000000021658484] |
| 01050380 | USD[0.000000062940400] |
| 01050381 | USD[1.000000000000000000],FTT[13.497474900000000],USD[2.91997405246550 82],USDT[0.000000097597068] |
| 01050385 | TRX[0.00000100000000000],USD[0.0000000337608 87],USDT[0.000000003380140] |
| 01050386 | COPE[0.976200000000000],USD[0.000010000000000],USDT[0.000000080052338],USDT[0.000000017577564] |
| 01050388 | ANC[0.23005800000000000],BLT[0.900000000000000000],FTT[0.004847000000000],GARI[0.50000000000000000],GMT[0.3972000000000000000],LUNA2[0.0009890160353000],LUNA2_LOCKED[0.0023077040820000],MER[0.264624000000000],MNGO[6.90400000000000000],NFT [548297976007926981][1],RAY[0.0767000000000000000],SLND[0.054698000000000],SLRS[0.045365000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.0000240000000000],USD[0.00000009100000000],USDT[0.000000030988580],USTC[0.1400000000000000000] |
| 01050390 | BTC[0.000000002212 2255],CAD[0.000000050622851 0],ETH[0.000019350000000],USD[0.0000015900828782],USDT[0.000000047613986] |
| 01050392 | ATLAS[8.158000000000000],FTT[0.0597046784484793],USD[0.0281468446661552],USDT[0.000000038722663] |
| 01050397 | USD[30.000000000000000] |
| 01050399 | AKRO[470.7708900000000000],DOGE[398.849230000000000],SUSHI[0.9998100000000000],TRX[158.54640300000000000],USDT[271.946580285032 5000] |
| 01050400 | ATOM[18.50000000000000000],FTT[0.09514545000000000],NFT[572043609325884690][1],SOL[0.000000070000000],TRX[0.986099000000000],USD[0.7555942955500000],USDT[69.279292012050 1262] |
| 01050403 | LINK[83.04741900000000000],USD[0.000000052784341],USDT[0.2347324123547937] |
| 01050408 | TRX[0.000010000000000],USDT[80.0000000000000000] |
| 01050411 | SOL[0.00000099503702],USD[0.00000005300000000] |
| 01050416 | ETH[0.000673600000000],ETHW[0.00066736312100 0],FTT[0.008120000000000],USD[0.0264256189159907],USDT[0.0089891341260299] |
| 01050417 | ENJ[0.86080000000000000],TRX[0.000000045000000],USD[0.0026194748000000],USDT[0.000000000906304] |
| 01050422 | BRZ[11.88200000000000000],ETH[0.25183242000000000],ETHW[0.2518324200000000] |
| 01050425 | TRX[0.000040000000000],USDT[0.00000007033 2444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050427 | [LUNA2_LOCKED[54.538636040000000],ROOK[0.000000005000000],USD[0.000000061190994],USDT[0.6955619100000000] |
| 01050429 | USD[25.000000000000000] |
| 01050431 | ETH[0.000000096958307],FTT[552.325874750000000],SRM[23.647567470000000],SRM_LOCKED[196.450220930000000],TRX[0.000189000000000],USDT[0.000008707728685] |
| 01050434 | ETH[0.000000051090733],RAY[0.113711073920380],STEP[0.022258300000000],TRX[0.000001000000000],USD[-0.000000053243041],USDT[0.000000098238280] |
| 01050435 | BNB[0.000000003323200],BTC[0.000000009280580],DFL[7.036149590000000],ETH[0.000000091010080],FTM[0.000000063132360],FTT[0.000000097439052],RAY[0.000000089179103],SOL[0.000000093707885],SUSHI[0.000000009073125],USDT[0.000000065112119],WAVES[0.000000016370374] |
| 01050436 | TRX[0.000025000000000],USD[0.000000002574608],USDT[0.000000125398517] |
| 01050437 | DOGE[0.000000074190000],DOGEBULL[0.000131907600000],USD[0.000000024012223],USDT[0.000000070275538] |
| 01050441 | USD[0.000001729699891] |
| 01050442 | CONV[2909.474745000000000],FTT[18.098465697954220],SOL[18.164116220000000],STEP[52.971661500000000],USD[0.0475948300000000] |
| 01050451 | HT[0.096542000000000],TRX[0.000050000000000],USD[0.732569910210000],USDT[0.0009680000000000] |
| 01050454 | TRX[0.000045000000000],USD[0.275118075250000],USDT[0.0073720000000000] |
| 01050458 | BTC[0.000000601212146],ETH[0.000000057939482],USD[0.000069245619979],USDT[0.000000056477085] |
| 01050459 | USD[0.004860368124855558],USDT[0.0000009018524848] |
| 01050461 | ADABULL[3.367340000000000],ATLAS[1600.000000000000000],AURY[16.000000000000000],BNBBULL[0.165767927270000],BULL[1.282430038143000],DOGEBULL[6.830000000000000],ETH[0.047000000000000],ETHBULL[3.292057562920000],ETHW[0.047000000000000],FTM[99.000000000000000],FTT[49.295375780000000],IMX[52.200000000000000],POLIS[40.000000000000000],RAY[18.000000000000000],SAND[21.000000000000000],SOL[3.336638258059640],SRM[143.000000000000000],STEP[41.592333120000000],TRX[0.000013000000000],USD[243.448335714937440],USDT[320.180594912733447],XRPBULL[72161.061164000000000] |
| 01050462 | USD[0.618279817681550000] |
| 01050463 | BTC[0.000000000000000],USDT[0.0000000079238392] |
| 01050465 | TRX[0.000020000000000],USD[0.000000089676370],USDT[0.000000069854723] |
| 01050466 | MAPS[0.094960000000000],TRX[0.000010000000000],USD[0.000000009748878],USDT[0.000000000260368] |
| 01050469 | BTC[0.000000009000000],COPE[0.969790000000000],USD[154.501362209119359] |
| 01050471 | TRX[0.000238000000000],USD[0.000000046317632],USDT[0.000041789816470] |
| 01050473 | FTT[4.197060000000000],SRM[22.984383000000000],USD[8.783400000000000] |
| 01050475 | DOGE[1.000000000000000],FTT[0.069484720000000],TRX[0.000010000000000],USD[1.100422422586165544] |
| 01050476 | ATLAS[6.886000000000000],ETH[0.000936676959297],ETHW[0.000936676625922],LUNA2[0.407043871500000],LUNA2_LOCKED[0.949769033500000],NEAR[0.028480000000000],SNX[0.055460000000000],SOL[0.001166000000000],TRX[0.004199000000000],USD[-3.188880015757456],USDT[-0.6439923924182432] |
| 01050477 | BRZ[0.000000000100000],BTC[0.000000000000000] |
| 01050479 | BTC[3.007497243964545],DYDX[0.000000100000000],ETH[10.000000000000000],ETHW[17.000000000000000],KNC[0.000000004303408],LUNA2_LOCKED[362.162632600000000],LUNC[500.000000000000000],PRISM[1271.584987278407893],SOL[0.000000080000000],SRM[13.604821230000000],SRM_LOCKED[186.379518450000000],USDT[359.711982054820956] |
| 01050481 | ETH[1.203235880000000],ETHW[0.468764133403279],FTT[0.000000018366996],HXRO[0.000000005125000],USD[4111.643329608741932],USDT[59.711982054820956] |
| 01050486 | ALGOBULL[115739.479953820000000],EOSBULL[335.117489000000000],TOMOBULL[3844.124272800000000],TRX[0.321844880000000],USD[0.362945828815722],USDT[0.472536276463840],XRPBULL[212.759001340000000] |
| 01050488 | BTC[0.003500000000000],HOLY[0.000000005000000],USD[0.000000117616746],USDT[1.745831979213748] |
| 01050489 | TONCOIN[1568.804282900000000],USDT[0.000000618276921] |
| 01050492 | USD[25.000000000000000] |
| 01050493 | BTC[0.000000050000000],ETH[0.000077600000000],ETHW[0.000977600000000],EUR[4.377686518750000],FTT[25.095231950000000],TRX[0.000030000000000],USD[0.676517738447500] |
| 01050495 | RAY[64.586985000000000],SOL[0.960000000000000],STEP[349.894442620000000],TRX[0.000004000000000],USD[0.000000080000000],USDT[0.000000087136625] |
| 01050498 | BTC[0.000096213254267],ETH[42.207563666864531],ETHW[4.103624866645731],USD[-17.567135244195708],USDT[0.006105910000000] |
| 01050500 | BTC[0.001278778737000],SAND[1.000000000000000],SHIB[158178.147722700000000],TRX[147.286630000000000],USD[0.014568880452401],USDT[0.0000000095000000] |
| 01050507 | BTC[0.000063800000000],SOL[0.000000006881210] |
| 01050509 | ETH[0.004265370000000],ETHW[0.004265370000000],USD[0.480601973000000] |
| 01050513 | RAY[0.998670000000000],TRX[0.000010000000000],USD[0.326338313780000],USDT[0.003257414369139],XRP[36.778533662684500] |
| 01050516 | FTT[0.003699783460498],USD[0.000000103697474],USDT[0.0000000410873339] |
| 01050520 | USD[75.000000000000000] |
| 01050521 | FTT[0.072432162617640],STEP[0.000000010000000],USD[0.026058110839500],USDT[0.0000000031565440] |
| 01050522 | FTT[0.012230270645320],USD[2.264850267440000] |
| 01050523 | USDT[0.066666789746400] |
| 01050524 | SOL[0.639527964986744],TRX[0.000010000000000],USD[246.544797587278192],USDT[0.000000076104272] |
| 01050525 | FTT[0.000000099540000],MATIC[5.498100000000000],USD[5.244959477909636],USDT[0.000000028604498] |
| 01050526 | COPE[0.923620000000000],DOGE[1.000000000000000],USD[0.000000135496884],USDT[0.000000082474319] |
| 01050527 | AURY[50.000000000000000],BTC[0.004600000000000],DOGE[0.943300000000000],REEF[864.131896940000000],USD[0.104876937700000],USDT[0.050897320000000] |
| 01050530 | SXPBEAR[78590.000000000000000],SXPBULL[3.380000000000000],TRX[0.000040000000000],USD[0.030386028018406],USDT[0.109062361706239] |
| 01050538 | ATLAS[219.788000000000000],USD[0.000000024108544] |
| 01050540 | USD[0.000000112093916] |
| 01050541 | ATLAS[1404.593019170000000],TRX[0.000010000000000],USD[0.000000004738695] |
| 01050543 | ATLAS[70.000000000000000],USD[0.039831271750000] |
| 01050545 | TRX[0.000000000000000],USD[0.000000084633008] |
| 01050547 | ETH[0.000000002293233],FTT[0.000000041948152],MATIC[0.000000001507070],USD[0.000000099216119],USDT[0.000003775767741] |
| 01050548 | ATLAS[5740.000000000000000],BTC[0.003577100000000],FTT[0.088320000000000],POLIS[118.700000000000000],SOL[0.069957540000000],USD[1798.281086701795814],USDT[5004.312514509196107] |
| 01050550 | BTC[0.021895839000000],FTT[34.193388000000000],LINK[0.096390000000000],SOL[0.009118400000000],TRX[0.000090000000000],USD[1646.929793873700000],USDT[129.871511257750000] |
| 01050553 | ATOMBULL[937.000000000000000],COMPBULL[115.066982000000000],FTM[-3.872041304582720],GRTBULL[1249.750000000000000],TRX[0.000030000000000],USD[0.210972732945099],USDT[0.784411929546149],VETBULL[454.409100000000000],XRP[0.773709000000000] |
| 01050554 | USD[30.000000000000000] |
| 01050557 | BNB[0.004638500000000],GODS[0.081000000000000],GOG[0.236400000000000],IMX[0.014185230000000],LUNA2[0.000000252029710],LUNA2_LOCKED[0.000000588069324],LUNC[0.005488000000000],SOL[0.009988000000000],USD[-8.886755056495488],USDT[102.762432452330765] |
| 01050560 | ETH[0.000000000450400],USD[0.013134000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050570 | BTC[0.000011550000000000],ETH[0.000177850000000000],ETHW[0.000001836621200000],FTT[0.000000025461158],GALA[0.387999610000000000],MATIC[0.018368890000000000],NFT (371256234476859094)[!],NFT (375139132008240312)[1],SAND[0.006866760000000000],SOL[0.004503510000000000],USD[0.813311472187489310],USDT[0.300000003291098],XRP[0.174641000000000000] |
| 01050572 | FTT[2.080402443211804],USD[4.596601405121058],USDT[0.3000000000000000] |
| 01050576 | KIN[989811.900000000000000],TRX[0.000001000000000000],USD[0.887332310000000000],USDT[0.000000005119708] |
| 01050577 | ATLAS[3.768068452232204],DFL[0.000000133544000],FTT[0.000000095288600],LOOKS[0.000000031829950],USD[0.000002104705710],USDT[0.000000007586021] |
| 01050581 | BTC[0.000000007200000],USD[0.000000158342947],USDT[0.000000008184454] |
| 01050582 | DOGE[5.000000000000000],HOLY[946.627073930000000000],USDT[0.000000817373914] |
| 01050586 | BTC[0.0003291800000000] |
| 01050587 | ETH[1.337397610000000000],ETHW[0.365263730000000000],EUR[20.004128962113722],USD[0.000000068261666],USDT[0.000000093629424] |
| 01050590 | LTC[0.033958398020570],TONCOIN[0.000000069520000],USD[24.103280481193297],USDT[962.992637806314542] |
| 01050591 | EUR[0.000000008108239],LTC[0.000000037653437],SAND[1.000000000000000],USD[0.0000000021609221],USDT[0.000000125040511] |
| 01050596 | BTC[0.011897730000000000],DOGE[0.766900000000000],ETH[0.584619620000000],ETHW[0.000046120000000],USD[3.831921341980000],USDT[0.017243560000000] |
| 01050597 | BTC[0.489333888171875],ETH[1.474329320000000],FTM[0.000000100000000],FTT[0.357547058799015],LUNA2[0.000000009000000],LUNA2_LOCKED[15.312135860000000],MATIC[-0.000000020000000],SOL[0.000000142281383],UNI[0.000000005000000],USD[1862.190862055311742671],USTC[0.000000100000000] |
| 01050605 | BTC[0.000129112768879000],CQT[813.000000000000000000],ETH[0.012278808154560000],ETHBULL[0.00010000000000000],ETHW[2.698278812013846700],FTT[0.00000130000000000],LOOKS[182.000000000000000000],LUNA2[0.781189157800000000],LUNA2_LOCKED[1.822774701000000000],NFT (455751983470775100)[1],NFT (489403291935974851)[1],NFT (496282650304920725)[1],NFT (530145383402278132)[1],POLIS[208.000000000000000000],TRX[0.000001000000000000],USD[380.895599643275480000000000000],USDT[0.000225103174821S],USTC[110.581101000000000000],VETBULL[0.028921000000000000] |
| 01050607 | OXY[0.9974000000000000],USD[0.102584695000000] |
| 01050608 | BTC[0.000000000000142],ETH[0.000000012098520000],MATIC[0.000000006250000000],RSR[0.000000004245520000],SHIB[0.000000085141192],SOL[0.000000071503832],USD[0.000021374733490900] |
| 01050609 | USD[30.000000000000000000] |
| 01050610 | TRX[0.7400020000000000] |
| 01050612 | BTC[0.0124400070937184],DOGE[3.000000000000000000],SOL[0.000000033836212],USD[0.0000000292869734] |
| 01050615 | ATLAS[1000.000000000000000000],BCH[0.711287505902130000],BTC[0.343141801686561000],BULL[0.100407502000000000],DOGE[0.4178112620862990000],DOT[0.001018520811356660],ETH[50.088932152506200000],ETHW[19.026149549268620000],FTT[155.494300000000000000],LINK[279.799536078523516641],LINKBULL[100.004000000000000000],LTC[101.597147043510062],LUNA2[0.293912227900000000],LUNA2_LOCKED[0.685795198500000000],LUNC[64000.006433431002168000],MATIC[12322.068459567971134200],MATICBULL[500.020100000000000000],RAY[460.043485270693868000],SOL[20.014622768610634],UNI[20.223603361927152600],USD[0.272182005645935733700000],USDI[-27218.205614591706533700000000] |
| 01050616 | ATOM[12.697587000000000000],DOGE[63.907236420000000000],GBP[0.000000002477030000],HNT[10.052825598147526700],LUNA2[0.010981799670000000],LUNA2_LOCKED[0.025624199240000000],LUNC[2391.310000000000000000],SOL[5.958522193120350000],USD[0.3788899552879128] |
| 01050617 | USD[0.3198773200000000] |
| 01050618 | EUR[0.977979670000000000],LINK[0.047066020000000000],USDT[0.000000001649564] |
| 01050619 | BTC[0.00205960100000000],BUSD[100.000000000000000],USD[100.213380169089490018],USDT[0.0252544335878485] |
| 01050620 | BAO[3.000000000000000000],BTC[0.000000018708900],DENT[1.000000000000000000],USD[0.00000011857978S],XRP[144.020477476054446] |
| 01050621 | USD[30.00000000000000000] |
| 01050622 | COPE[0.5814000000000000] |
| 01050625 | BNB[0.999810000000000000],CHZ[999.810000000000000000],SHIB[41992020.000000000000000000],SUSHI[17.988030000000000000],TRX[4999.050000000000000000],USD[0.414422381000000000],XRP[0.348554000000000000] |
| 01050629 | BNB[0.000441000000000000],ETH[0.000000050000000000],TRX[0.697171000000000000],USD[2.777105640475000],USDT[0.000000006400000000] |
| 01050633 | BAO[1.000000008809174],BCH[0.000000081928068],BTC[0.031634530000000],CRO[0.000000022612725],DENT[1.000000000000000],ETH[0.000000094271012],EUR[250.000000052439276],HT[0.000000007709020],LINK[0.000000043942976],MATH[1.000000000000000],MATIC[0.000000049601661],OMG[0.000000007070196],RUNE[0.000000008096788],SLM[0.000000008876],SLTMX[0.000000097253990],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000000011517628],USD[0.000272233537096],WRX[0.000000007008247],XRP[0.000000003260000] |
| 01050634 | BABA[0.004765000000000],BIL[0.049060000000000000],COPE[0.809500000000000000],LOOKS[255.948000000000000],TRX[0.000000004000000000],USD[3.287695967171689],USDT[0.000000012000506] |
| 01050635 | BTC[0.000203683323252116],USD[28.750665374242547S] |
| 01050637 | DOGEBULL[0.008564300950000],USD[0.000089248350000] |
| 01050639 | FTT[0.231763515290770],MEDIA[0.000000020000000],SRM[0.0002105100000000],SRM_LOCKED[0.0405359800000000],USD[99.403313777652061B],USDT[0.0000001132944468] |
| 01050644 | USD[25.000000000000000] |
| 01050645 | BAO[1.000000000000000],CHZ[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000018596053] |
| 01050647 | COPE[0.000000070097560],FTT[0.000047754630024],LINK[0.000000055221600],MATIC[0.000000059811796],SRM[0.0012439253638400],SRM_LOCKED[0.004869730000000],USD[0.000000172311794],USDT[0.000000177483360] |
| 01050648 | COPE[0.000000037481170],SRM[0.000000074315500],TRX[0.000060000000000],USD[0.000000323169658],USDT[0.000000032091618] |
| 01050649 | DOGEBULL[0.579808103000000] |
| 01050652 | ATLAS[4.945050000000000000],BADGER[0.0012579250000000],BULL[0.000000009303000000],COPE[0.313463500000000],SRM[0.0917381748246818],HT[0.097793290000000],LOOKS[0.610139000000000],MNGO[9.297000000000000000],USD[59986.389475247153920],USDT[3.957149394150717] |
| 01050653 | USD[5.0000000000000000] |
| 01050655 | BTC[0.000000013790500],FTT[1.287638824503454S],LUNA2[0.000000187908631],LUNA2_LOCKED[0.000000043845472],LUNC[0.004091752349900],MATIC[0.000000023970965],RAY[0.000000054800700],SOL[0.009808430085533],SRM[0.000526240000000],SRM_LOCKED[0.006390740000000],USD[108.496937404346191],USDT[221.003435519803739] |
| 01050657 | ETH[0.000000060000000],FTT[0.000000110178314],RAY[0.000000057429900],SXP[0.000000059052900],USD[0.002918394084472],USDT[0.000000076078078] |
| 01050658 | MBS[19.001562804561650],RAY[0.000000082084949],SXP[0.000000063354000],USD[0.009351032364780],USDT[0.000000023004383] |
| 01050659 | COPE[158.000000000000000],USD[2.555698600000000],USDT[0.000000036033309] |
| 01050663 | AVAX[0.000000020000000],BNB[-0.000000306625307],BTC[-0.000000010136432],ETH[0.000000036446592],FTT[0.001043400000000],MATIC[-0.000000010000000],RUNE[0.000000010000000],USD[0.028789179063061],USDT[-0.000000074377808] |
| 01050667 | FTT[0.003433100000000],TRX[0.000030000000000],USD[-0.0023783842858625],USDT[0.000000098816652] |
| 01050670 | USD[30.000000000000000000] |
| 01050673 | USD[30.000000000000000000] |
| 01050683 | AKRO[0.000000029400439],BTC[0.000000067896750],DOGE[0.000000088131900],MATH[0.000000054081178],MATIC[0.000000033904876],RAY[0.000000067274730],SOL[0.000000015854576],SOS[40399.441176470000000],SRM[0.000000082648484],TONCOIN[0.000000079555538],TRX[0.000000060350973],UNI[0.000000950 46765],USD[0.000000005848144],USDT[0.000000053571837],XRP[0.000000087085920] |
| 01050684 | SOL[0.000000000000000],USD[0.124025852854560],USDT[0.017862974640747] |
| 01050686 | MER[0.874900000000000000],TRX[0.000002000000000],USD[0.000000011314065],USDT[0.000000039168775] |
| 01050687 | ATLAS[1569.726660000000000],BAL[0.000000004000000],BTC[0.000000078500000],FTT[3.341444342925412],LINK[3.699297000000000],USD[148.489459948997161300000000],USDT[0.000000019924939] |
| 01050689 | ETH[0.000000004782950],ETHW[0.0097116404782950],EUR[0.000000733483854],FTT[0.000000003065349],LTC[0.000000084061451],MOB[15.713217394419192],USD[0.000000799262695],WAVES[0.000000031192806] |
| 01050690 | AKRO[0.000000000000000],BAQ[0.000000000000000],DENT[19889.869659920000000],DOGE[1465.265216530000000],KIN[287797.660052465128000],UBXT[1.000000000000000],USDT[0.000000006700132O] |
| 01050692 | ALCX[0.000569680000000],AURY[0.318617230000000],DOGE[1.000000000000000],HXRO[0.828650000000000000],IMX[1231.000000000000000],SOL[0.099950000000000000],TRX[0.000046000000000],USD[665.384600710370366B],USDT[2399.000000057161264] |
| 01050694 | SOL[0.000000069202400],USD[0.000000249887677] |
| 01050697 | USD[30.0000000000000000] |
| 01050698 | SPELL[899.924000000000000000],USD[0.959203863768916O],USDT[0.000000062919571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050699 | BEAR[20586.30100000000000000],ETHW[0.01447452000000000],TRX[0.00000300000000000],USD[0.000000029614536],USDT[0.00000000106078564] |
| 01050702 | SHIB[99590.00000000000000000],USD[0.000000004395040 0] |
| 01050703 | AVAX[0.03000000000000000],ETHW[0.00044740000000000],TRX[0.000000066208000],USD[0.048176284350000],USDT[0.000000005663 7394] |
| 01050706 | TRX[0.00000600000000000],USD[0.00000013000000 00] |
| 01050707 | BIT[0.00000000552667 40],BNB[0.00000002908145 71],ETH[0.000000013209673 0],FTT[25.18180000735942 04],LTC[0.00000000500000000],NFT (394713465830499044)[1],NFT (467214987358267685)[1],NFT (474471934695716609)[1],SAND[0.00000000705118 07],SOL[0.00000000664557 58],USD[0.388308253056720 78],USDT[0.000000038627687 3],WBTC[0.00000000312800 00] |
| 01050712 | TRX[0.00029000000000000],USD[0.702494581974794 3],USDT[0.000000045132359] |
| 01050713 | BAO[2.00000000000000000],EUR[0.00016283650006 5],KIN[1.00000000000000000],MATIC[1.00000000000000000],USDT[0.000074143031629] |
| 01050714 | BNB[0.00000006718686 5],BTC[0.000011272563017 09],DOGE[0.000000018030500],ETH[0.003628415518898],ETHW[0.003628415518898],USD[0.170488827328873 7],USDT[2.057375076367361] |
| 01050717 | AVAX[0.05284891347087 00],BTC[0.000000039861500],ETH[11.15792090895350 0],ETHW[9.326131188995350 0],FTT[4.00000008481360 0],FTT[25.09553549500000 00],GMT[100.00210500000000 00],GST[550.0007500000000 00],LUNA2[22.74806935000000 00],LUNA2_LOCKED[53.07882848000000 00],LUNC[100012.05545384819228 00],MATIC[91.48900590533724 00],SOL[27.78040219472000 0],USD[861968657166747480 00],USTC[2155.08399610847936 00],BOBA[0.0463060000000000 0],TRX[16.60978895000000 00],USD[0.051231393533469 3],XRP[0.000000006432000] |
| 01050723 | AVAX[2.20000000000000000],DRGNBULL[8.460000000000000 00],FTT[25.00810933000000 00],GRT[0.000000023308000],IMX[82.5000000000000 00],USD[2.8022236324756240],USDT[0.000000010736237] |
| 01050729 | BTC[0.00000007500000 0],ETH[0.0000006173091 4],TRX[0.00004000000000 00],USD[0.127201283712004 3],USDT[0.000000037823544] |
| 01050733 | USD[0.037187880950054 4],USDT[0.008400750000000 0] |
| 01050737 | USD[0.00022335721939 02],USDT[0.000085078548976] |
| 01050739 | BNB[1.31165749972072 00],BTC[0.00026431228140 0],CEL[874.23566841127540 92],ETH[0.126525182285840 0],ETHW[0.125841937874029 5],FTT[25.00250000000000 00],LINK[0.000046386655410 0],LTC[0.000000008079871 6],LUNC[0.000000045951900],MATIC[370.61997354942541 00],SOL[0.000000001788400],USD[202.55821543428198 54] |
| 01050741 | BOBA[190.88332000000000 00] |
| 01050742 | OXY[5.94908000000000 00],TRX[0.000002000000000],USDT[0.006533882000000 0] |
| 01050743 | ADABULL[0.06729149560000 00],BNB[0.00000000411954 84],BULL[0.000000000964000 00],DOGEBULL[0.0000000010000000],TRX[0.00001400000000 00],USD[18.58368339743056 72],USDT[0.000000113977429],XRPBULL[3412.88856150000000 00] |
| 01050744 | ETH[0.00000000454088 00] |
| 01050745 | BAN[0.00000000946156 00],BRZ[0.0000001483835 13],BTC[0.000000152119550],COMP[0.000000004000000 0],ENJ[0.0000000018367 60],ETH[0.000000019463017 8],FTT[0.001981640000000 0],LINK[0.000000051964000],LOOKS[0.000000011738000],LTC[0.000000117337679],LUNA2[0.04509077872000 00],LUNA2_LOCKED[0.10521181 70000000],LUNC[8818.61199992000000 00],MANA[0.000000008022400 0],MATIC[0.000000057389255],RAY[0.000000043778275],TRX[0.000002410415460 0],USD[0.000000210419755],USDT[0.000000028135170] |
| 01050747 | SOL[0.00000000564812 00],TRX[0.000000005398400],USD[0.000000058897075],USDT[0.00000011042705 4] |
| 01050761 | USD[0.000000456322581 5],USDT[-0.000000027905804] |
| 01050762 | BNB[0.00000001000000000],USD[-0.197392774606944 5],USDT[0.394760393973500 9] |
| 01050764 | ETH[0.000000528981794 63],NFT (335168132313729539)[1],SOL[0.00000000460304972],TRX[0.000007000000000 0],USD[-0.005202501643337 9],USDT[0.011527266543041 2] |
| 01050768 | USD[0.00797511917000 00],USDT[0.421368800000000 0] |
| 01050769 | ATOM[0.30008365200000 00],BTC[0.044064886710000 0],CHZ[209.19084676000000 00],DOT[2.5105882400000000],ETH[0.60536960330000 00],ETHBULL[0.0000000015000 00],ETHW[0.426479713100000 0],FTT[25.38200917999536 314],LINK[21.93350209000000 00],LOOKS[1.00417542000000 00],LUNA2[0.00142176254200 00],LUNA2_LOCKED[0.0033174493310316000],MATIC[10.04190463000000 00],NEAR[0.10041096000000 00],SOL[0.00138699200000 00],USD[664.35898030707478 36],USDC[3111.47333490000000 00],USDT[0.003785230933925] |
| 01050770 | KIN[951672.73517976000000 00] |
| 01050771 | LUNA2[0.33426119980000 00],LUNA2_LOCKED[0.77994279950000 00],LUNC[72786.08000000000000 00],USD[0.017482300869104 0] |
| 01050774 | AUD[50.00000000000000 00] |
| 01050775 | LTC[0.00380000000000 00],USD[0.080003584325000] |
| 01050781 | ADABULL[0.00000214540000 00],ALGOBULL[998.10000000000000 00],BTC[0.000000007000000 0],BULL[0.0000217321500000],DOGEBEAR2021[0.0087919450000000 0],DOGEBULL[5.3162499536200000],ETHBULL[0.0000474080000000 0],SUSHIBULL[199.96200000000000 00],USD[0.076444108021771 6],USDT[0.000000072473770],XRP[0.0000000047810942] |
| 01050784 | BTC[0.43544432665044 00],ETH[0.000000086000000],FTT[25.00250000000000 00],NFT (325361836836970719)[1],NFT (474663547956616806)[1],TRX[0.000003000000000],USD[-335.309156105343782 2],USDT[0.000000095891553] |
| 01050785 | USD[30.00000000000000 00] |
| 01050787 | KIN[989307.00000000000000 00],USD[0.235705870000000 0],USDT[0.00000007711950] |
| 01050789 | BTC[0.00587009000000 00],SOL[0.0000000106569 50],USD[0.000000112285101],USDT[0.001862762525659] |
| 01050790 | BTC[0.00000004569600 0],FTT[0.000000099531740],USD[3.089005663927801] |
| 01050793 | USD[0.000000035200000] |
| 01050796 | FTT[0.06931848884354 90],RAY[0.000000010000000],RUNE[162.92395260000000 00],SNX[0.096900000000000 0],SOL[0.06954724000000 00],TRX[0.000000800000000],USD[-124.807665418791155 0],USDT[0.0052740000000000] |
| 01050798 | RAY[0.00000003523900 0],USD[0.000000018704386 2],XRP[0.000000023478257] |
| 01050806 | ETH[0.48300000000000 00],GODS[0.0810381800000000],TRX[0.000040000000000],USD[4.755662040564737],USDT[8.448485780698629 0] |
| 01050807 | EUR[0.00000000758955 6] |
| 01050808 | BTC[0.00009530590000 00],USD[0.361356145436352 0],USDT[0.000000143770902],XRP[0.645411500000000 0] |
| 01050810 | BTC[0.000000000004000 0] |
| 01050820 | AKRO[4.00000000000000 00],BAO[8.00000000000000 0],CHZ[0.00000001357400],DENT[2.00000000000000 00],ETH[0.000000077546434],IMX[1020.73901692000000 00],KIN[9.00000000000000 0],UBXT[2.00000000000000 00],USDT[0.0005560281165186] |
| 01050821 | TRX[0.00004000000000 0],USD[-8.464453227084251],USDT[17.76917268792887 35] |
| 01050827 | BNB[0.00000010000000 0],EUR[0.000000082932995],ROOK[0.00000005000000 0],TRX[0.000020000000000],USD[0.000000122018701],USDT[0.000000045675082] |
| 01050829 | USD[3.95704784000000 00] |
| 01050831 | FTT[0.21654027169821 12],TRX[0.000000330000000],USD[-0.018986981229020 6],USDT[3.997920734868178] |
| 01050836 | TRX[0.00002000000000 0],USD[0.000087018491626 4],USDT[0.000000089300103] |
| 01050837 | USD[35.01514051540657000000 00],USD[0.000000000649368 86] |
| 01050838 | BTC[0.00318646600000 00],CRO[600.00000000000000 00],ETH[0.043251000000000],ETHW[0.043251000000000],IMX[0.00000000300000 00],LUNA2[3.65344316000000 00],LUNA2_LOCKED[8.52470070700000 00],LUNC[795544.00000000000000 00],SPELL[64375.78455373620682 97],TRX[0.000010000000000],USD[1.577657979404975 5],USDT[255.3676038499866854] |
| 01050840 | MEDIA[0.00780000000000000],USD[990.02502396000000 00],USDT[0.000000006536306] |
| 01050841 | BTC[0.00000000300000 0],USD[3.11541341500000 00] |
| 01050844 | EUR[0.0000000112460860],TRX[0.00001600000000 00],USD[0.000000021886054] |
| 01050848 | BTC[0.02159399600000 00],GBP[0.000000000501146],POLIS[49.99050000000000 00],SPELL[19996.20000000000000 00],USD[2947.57154043000000 00],USDT[0.000000007875594] |
| 01050850 | BTC[0.00005334306347 0],EUR[1.45582187370000 0],FTT[26.60000000000000 00] |
| 01050851 | AMPL[0.00000000939028],BTC[0.000000090731250],ETH[0.0000000043041399],FTT[0.000000007813085 2],USD[0.0000002333214304],USDT[0.0000000575210837] |
| 01050852 | ETHW[0.00070831000000 00],FTT[0.00000000398081 70],NFT (366761002630096438)[1],NFT (374163001293610011)[1],NFT (394469516872972756)[1],NFT (434750119873871313)[1],NFT (531099762776938806)[1],SOL[0.00000001114555 14],TRX[0.263510009443604 6],USD[-0.000000711092565 7],USDT[-0.008989604518527 9] |
| 01050855 | BNB[0.09924321000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01050856 | TRX[0.000001000000000000],USD[-0.348557511950292 3],USDT[1.11198000000000000] |
| 01050858 | LINK[0.010415574786979 0],TRX[0.000030850243500],USD[-0.009669655526473 3],USDT[0.000000009709793] |
| 01050861 | USDT[0.016781489732758 8] |
| 01050863 | 1NCH[0.000394080000000],AKRO[2.000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.006122067488714 4],FTM[381.436564110000000],KIN[2.000000000000000],LTC[0.870178440000000],MATIC[0.276688290000000],RSR[1.000000000000000],SXP[79.512586610000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.007960820855693 9],XRP[0.656222040000000] |
| 01050864 | GBP[0.000267668405032 0],SUSHIBULL[0.000000001647353 9] |
| 01050865 | SXP[0.094375000000000],TRX[0.000004000000000],USD[0.000000156683600],USDT[0.000000009074902] |
| 01050866 | TRX[0.000002000000000],USDT[31.000000000000000] |
| 01050869 | TRX[0.000002000000000],USD[0.000000040162874],USDT[0.000002024137986 0] |
| 01050874 | BTC[0.000068200000000],BUSD[3821.882579550000000],ETH[0.000282900000000],EUR[0.000001389842840],FTT[0.093886400000000],SOL[0.006842030000000],USD[0.000000135080051] |
| 01050877 | BNB[0.000000015000000],BTC[0.000000007475000 0],ETH[0.000000039920076],EUR[0.000000047251800],FTT[25.958027380079520 8],GLXY[0.000000050000000],GODS[34.100000000000000],KIN[3422717.803150000000000],RAY[0.000003839503361],TRX[0.000010000000000],USD[0.000008150890359],USDT[0.000000008790731 3] |
| 01050881 | TRX[0.000003000000000] |
| 01050885 | BTC[0.000025130000000],MOB[34.975500000000000],USD[14.085772810000000] |
| 01050887 | MOB[0.000767500000000],USDT[0.000000078758000] |
| 01050888 | ETH[0.008820800000000],ETHW[0.008820800000000],SOL[0.082850000000000],USD[-0.522624685458481 6],USDT[0.000000040331165] |
| 01050894 | DOGE[17.987400000000000],USDT[0.181463000000000] |
| 01050897 | TRX[0.001308000000000],USDT[0.000000077816470] |
| 01050898 | OXY[0.000000005625179 6],USDT[0.000000031529330] |
| 01050899 | BTC[0.000004175373424 9],FTT[0.000000003545 15129] |
| 01050902 | BOBA[1.346114810000000],FTT[3.719650705358 4000],KNC[15.397161780000000],OMG[1.346114815965 6300],TLM[27.000000000000000],TRX[0.000001000000000],USD[0.190646624401896 2],USDT[0.000000102587387] |
| 01050906 | BNB[0.009500000000000],COPE[79.974825000000000],USD[2.874635357745 0000] |
| 01050913 | BNB[0.000000029299246],RAY[16.057506180000000],SOL[0.543437685148 0000],USD[-0.989837602770628 3] |
| 01050915 | BCH[0.009765628357389],BNB[0.009946800000000],BTC[0.001495145411205 0],CRO[109.971500000000000],DOGE[19.378533108154 0000],DYDX[2.697720000000000],ETH[0.000998100000000],ETHW[0.000998100000000],SOL[0.008797300000000],SUSHI[0.539444573030889 9],TRX[66.215510580000000],USD[-75.483570919211960 5000000000],USDT[117.850841019926 3250] |
| 01050917 | TRX[0.000004000000000],USD[0.000000039561612],USDT[0.000000004085882 5] |
| 01050920 | USD[223.053952410000000] |
| 01050921 | FTT[0.000053775283880 0],RAY[0.000000027503840],SOL[6.867249708475701 5],USD[0.035003902000000] |
| 01050922 | RAY[56.033031000000000] |
| 01050924 | ETH[0.000038090000000],ETHW[0.000038091523244 4],USD[-0.000069435825699 1] |
| 01050925 | TRX[0.000001000000000] |
| 01050929 | TRX[0.000004000000000],USD[2.514131744592500 0],USDT[0.000000015382326 7] |
| 01050930 | AAVE[0.000000068000000],ALPHA[0.000000012000000],BTC[0.000000008077851 4],COPE[0.000000010000000],ETH[0.001697447312607],ETHW[0.000000080877909],EUR[0.000000064092526],LUNA2[0.006787306923000 0],LUNA2_LOCKED[0.015837049490000 0],RUNE[0.000000082265934],SOL[0.000000134649109],SRM[0.000000010000000],USD[-0.000014229788684],USDT[0.000000083695388],USTC[0.000000006000000] |
| 01050931 | ATLAS[0.000000004008107 6],BTC[0.000000009591144 2],CHR[0.000000003617319 4],LRC[0.000000005027912 7],MANA[0.000000009910197],MKR[0.000000090506872],MNGO[0.000000073896471],MTA[0.000000044703704],SAND[0.000000039006256],SHIB[0.000000036999206],SLP[0.000000098765108],STORJ[0.000000030764450],TRX[0.000000704421 35],USD[0.000000021407304 7],USDT[4.666999507356 3086],ZRX[0.000000069048503] |
| 01050932 | AMZN[0.000000070000000],AMZNPRE[0.000000032840000],ETH[0.000000004911540 0],FTT[0.000000009271651 9],USDT[0.000000097202572] |
| 01050933 | BTC[0.000098005000000],DOGEBULL[0.000000099500000],MANA[17.991830000000000],SXPBULL[34.419617800000000],USD[126.522903874115698 8] |
| 01050934 | BAO[298792.531565980000000],DOGE[1.000000000000000],GBP[0.000000000094360],KIN[1168624.869140840000000],MATIC[0.000450440000000],REEF[6562.614801590000000],SHIB[10.892982360000000],TRX[1.000000000000000],USD[0.000000212874169] |
| 01050937 | AAVE[6.618779934000000],AUDIO[887.836341600000000],BAND[157.871499050000000],CEL[2392.365809340000000],EUR[0.000000064503694],FTT[66.887752600000000],LTC[10.195848500000000],OXY[1085.647423650000000],TOMO[364.768307200000000],TRX[0.000002000000000],USD[0.987694491875000 0],USDT[19.161875626821814 8],XRP[5815.741600000000000] |
| 01050939 | BNB[0.000000036976600],ETH[0.001803945830469 8],ETHW[0.001803945830469 8],FTT[0.000000076805185],MATIC[0.000000043810968],SUSHI[0.000000097220000],USD[0.019388407162101 3],USDT[0.000000040018947] |
| 01050940 | ETHW[5.409874900000000],NFT[430922350841237052][1] |
| 01050941 | APE[0.000000010000000],ETH[0.000000021663803],LUNA2[0.000116588240000 0],LUNA2_LOCKED[0.002260187257900 0],LUNC[24.281281370000000],SOL[0.000626940000000],USD[-0.014786399546907 1],USDT[0.009464698522806 7] |
| 01050943 | BTC[0.000390000000000],ETH[3.668083500000000],ETHW[3.668083500000000],FTT[49.990000000000000],SOL[0.002900000000000],USD[0.000000342842800],YFI[0.000985370000000] |
| 01050945 | TRX[0.001554000000000] |
| 01050947 | USD[30.000000000000000] |
| 01050948 | EUR[0.000000051484477],USD[1004.222669857840853],USDT[180.670301051950083 0] |
| 01050949 | FTT[8.299606000000000],TRX[0.000010000000000],USDT[0.618003536368560 0] |
| 01050952 | USD[28.696612646900000] |
| 01050954 | SRM[0.008123330000000],SRM_LOCKED[0.030894380000000],TRX[0.000030000000000],USD[0.000000083085242],USDT[0.000000063540157] |
| 01050956 | USD[5762.514543282908231],USDC[54077.832973450000000],USDT[100020.000000000000000] |
| 01050957 | MEDIA[0.000682000000000],TRX[0.000002000000000],USD[-0.019200224016609 1],USDT[0.019436935760462 0] |
| 01050962 | BTC[0.000001304000],CAD[0.000000050692425],DAI[0.000000028024800],FTT[0.004394325892310 2],GBP[0.000000012475254],SRM[0.000000040000000],STEP[0.000000010000000],USD[-0.003934349107259],USDT[0.007204927182371 8] |
| 01050963 | FTT[0.000000017567280],USD[0.000000032000000] |
| 01050971 | HOLY[2.999400000000000],NEAR[41.491700000000000],TRX[0.736268000000000],USD[0.141644480000000],USDT[0.000000497380 94] |
| 01050976 | ATOM[0.000000061665288],AVAX[0.000000039156750],BTC[0.000000006864842 7],DOGE[450.000000000000000],DOTI[-0.000447491817396 3],ETH[0.000922098663848],FTT[0.040940714003555 6],MATIC[0.998265475807276 3],STEP[0.000000088707608],TRX[-0.004718731912162 4],USD[3.346304284026375000000000],XRP[0.000000091930782],XRPI[0.000000012817624] |
| 01050982 | BTC[0.000020500000000],ETH[1.739403590000000],ETHW[1.739403590000000],FTT[50.989800000000000],SUSHI[0.452500000000000],UNI[0.070968000000000],USD[2.536310353375000 00] |
| 01050983 | OXY[40.991800000000000],RAY[12.997400000000000],USDT[0.441884000000000] |
| 01050987 | COPE[0.721270000000000],OXY[0.858355000000000],TRX[0.000002000000000],USD[1.816371139521266 2],USDT[0.000000080000000] |
| 01050991 | BTC[0.000000020000000],ETH[0.000000058066800],USD[0.077456391805 1403],XRP[147.320189940000000] |
| 01050993 | FTT[0.062946950000000],RAY[0.639291000000000],TRX[0.000006000000000],USD[16.557930231620000000000000],USDT[0.000000006000000] |
| 01050997 | BTC[0.000009383073 1],ETH[0.000000084841500],FTT[0.070835700000000],USD[0.482171793673269 7],USDT[21.047684216868 6370],WBTC[0.000000007015 1500] |
| 01050998 | BUSD[15.150569360000000],FTT[0.050901584216145 7],RAY[13.431391500000000],USD[0.000000035837106],USDT[0.000000608959922] |
| 01050999 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051000 | EUR[0.000000006622398],USD[0.0049661200000000] |
| 01051002 | FTT[0.0554388880022651],USD[0.000000009857812],USDT[0.000000007549240] |
| 01051006 | TRX[-0.1156856036166634],USDT[0.0081796200000000] |
| 01051008 | DFL[1.000000000000000],USD[0.0000000183512195],USDT[0.7627973242354660],XRP[0.8450000000000000] |
| 01051011 | USD[15.0756031324971839] |
| 01051015 | USD[0.0000000092500000] |
| 01051019 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.0086230967758527],SHIB[350816.2811592500000000],TRX[1.000000000000000] |
| 01051020 | SOL[5.000000000000000],USD[18334.7546425346900000],XRP[121.000000000000000] |
| 01051021 | DOGE[44.9700750000000000],USD[10.6217715279057004000000000] |
| 01051022 | EUR[20.0000729408576018],USDT[0.0000647823153498] |
| 01051025 | ROOK[2.4942528000000000],TRX[0.000000000000000],USDT[0.3472000000000000] |
| 01051035 | CRO[799.8400000000000000],SHIB[14400000.0000000000000000],USD[0.0011103831587914] |
| 01051036 | AKRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001618957024] |
| 01051037 | USDT[0.0000015712063500] |
| 01051039 | HOLY[2.9988600000000000],KIN[950000.0000000000000000],USD[0.5128217195000000],USDT[0.000000021208345] |
| 01051042 | FTT[1000.0099620000000000],SRM[2.0780662600000000],SRM_LOCKED[74.2419337400000000],TRX[0.0001920000000000],USD[0.9836707537700000],USDT[0.0056000000000000] |
| 01051043 | TRX[0.000010000000000],USD[0.4937893579311808],USDT[0.000000007567920] |
| 01051044 | BTC[0.000082054373050],DOGE[0.790000000000000],FTT[25.0000000000000000],FTT[0.0028257601010000],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],NFT [289088567748587438][1],NFT [350222982103138973][1],NFT [375079821909000945][1],NFT [441231448923284810][1],NFT [458508206681858095][1],NFT [514853619861675361],NFT [514268803149623341],NFT [561728104642458160][1],USD[0.0049721381850000],USDT[0.0065920025000000],USTC[0.400000000000000] |
| 01051048 | TRX[0.000004000000000],USD[0.0015637238402245],USD[0.0001624951752487] |
| 01051050 | HOLY[42.9889000000000000],USD[5.9753466551241389] |
| 01051053 | ETH[0.0086790000000000],ETHW[0.0086790000000000],FTT[0.0047022164859600],TRX[681.8643800000000000],USD[0.0095602794465311],USDT[24.0516230440000000] |
| 01051058 | ETH[0.2727480100000000],ETHW[0.2727480096127936],FTM[0.6711800000000000],MATIC[2.7506460737808098],RAY[0.4443870000000000],SOL[0.0748833000000000],TRX[0.000020000000000],USD[0.000000005129415],USDT[0.000000024845648] |
| 01051059 | USD[0.0000001211557800] |
| 01051065 | ATLAS[7.5362202900000000],ETH[-0.0000000001148707],FTM[0.0000000015114970],MER[0.0710800000000000],NFT [401038350308451034][1],POLIS[9.2753622000000000],TRX[0.000000891057332],USD[0.0337112715214477],USDT[0.0000000073994784],XRP[0.0000000020978894] |
| 01051067 | USD[30.0000000000000000] |
| 01051069 | DODO[0.000000061554484],FTT[0.0735790893014432],HOLY[11.1916147732317768],SHIB[1585589.0160244456592185],USD[0.1223405975576989],USDT[0.000000092581505] |
| 01051070 | EUR[0.7396891271852176] |
| 01051071 | ADABULL[0.0369914267050000],ALGOBULL[2128.6000000000000000],ALTBEAR[13.4600000000000000],ALTBULL[0.0010000000000000],ATOMBEAR[382.2000000000000000],ATOMBULL[1.1790775000000000],BCHBEAR[56.7940000000000000],BCHBULL[0.3480785000000000],BEAR[17.0045000000000000],BNBBULL[0.0030004205600000],BSVBULL[489.8915000000000000],BULL[0.0000077428800000],COMPBEAR[2.4500000000000000],COMPBULL[0.0703352950000000],DOGEBEAR202[0.0043288000000000],DOGEBULL[0.0008357192500000],EOSBEAR[183.5750000000000000],EOSBULL[8.4098850000000000],ETCBULL[0.0069385839500000],ETHBEAR9045.0000000000000000],ETHBULL[0.0000323765000000],ETHBULL_LOCKED[73541012569],KNCBULL[0.0036491600000000],LINKBULL[0.0029476990000000],LUNA2[0.0144420485000000],LUNA2_LOCKED[0.0044770929890000],LUNC[180.5600000000000000],MATICBEAR2021[0.4531190000000000],MATICBULL[0.8285515000000000],OKBBEAR[179.7500000000000000],SUSHIBULL[25.8894000000000000],SXPBULL[0.2118859000000000],THETABULL[0.0010891904750000],TOMOBEAR2021[0.0000472490000000],TOMOBULL[0.6584600000000000],TRXBULL[0.0304429000000000],USD[553.9795966645838546],USDT[0.0086611812784798],VETBEAR[917.4260000000000000],VETBULL[0.0314750353780],XLMBULL[0.0327889750000000],XRPBULL[177.9642075000000000],XTZBULL[0.0751390000000000],ZECBULL[0.0000115550000000] |
| 01051072 | USD[0.8535867589612729] |
| 01051073 | BAO[3.000000000000000],EUR[0.4065000000000000],KIN[2.000000000000000],SHIB[45132742.6348561600000000],TRX[3.000000000000000],USD[0.0400000000002754] |
| 01051077 | TRX[0.000000020000000],USD[0.000000004243181] |
| 01051078 | ATLAS[850.0000000000000000],AURY[12.0000000000000000],USD[12.0504634202978782] |
| 01051079 | USD[25.0000000000000000] |
| 01051082 | BTC[0.0596000000000000] |
| 01051083 | AAVE[0.000000079908355],ATLAS[1829.7521500000000000],BTC[0.0000000599774726],BULL[0.000000015000000],ETH[0.0000001059060596],FTT[0.0246796905155130],MKR[0.000000050000000],OKB[0.0000000043246595],OMG[0.0000000432494875],SOL[0.0000000552113328],SRM[0.9292932500000000],SRM_LOCKED[5.49791693000000],USD[0.5164511869191164],USDT[-0.7241576752456283],XRP[0.0000000032173782] |
| 01051088 | TRX[0.000002000000000],USD[0.3971615718233753],USDT[0.0000001449722928] |
| 01051089 | BTC[0.000010000000000],USD[2.4443628600000000] |
| 01051092 | DOGE[0.000000059884800],SOL[0.000000002252781],TRX[0.000000069731680],USD[0.000000138119163],USDT[0.000000080763629] |
| 01051094 | STG[53.9807400000000000],USD[3.0513986926024978],USDT[100.4081869000000000] |
| 01051095 | ATLAS[0.000000071092000],BAO[4.000000000000000],CAD[8.6955634741270760],CRO[0.000000095749360],DENT[1.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000124464500],USDT[0.000000022919132] |
| 01051099 | BTC[0.000000015000000],USD[3.3741275695000000] |
| 01051100 | ETH[0.000000012352540],SOL[0.000000002150000],USD[0.000000066420000],USDT[0.000000400339482] |
| 01051107 | FTT[0.000000030958528],HOLY[0.000000082435338],MATIC[0.000000008200000],UNI[0.000000082000000],USD[0.1790354288457810],USDT[0.0000000313395849],XRP[0.7853180000000000] |
| 01051110 | CRO[289.9449000000000000],DFL[890.0000000000000000],EUR[700.0000000000000000],MANA[42.9918300000000000],MAPS[250.8862850000000000],SAND[31.9939200000000000],SLP[2809.4661000000000000],STARS[198.9620000000000000],USD[5.9304779288785222] |
| 01051113 | TRX[0.000097000000000],USD[24.9253320000000000],USDT[1.5493540000000000] |
| 01051114 | ATOMBULL[0.0087860000000000],DMG[657.3395400000000000],ETHBULL[0.0033356740000000],KNCBULL[0.5568886000000000],THETABULL[0.000000090000000],TRXBULL[5.0989150000000000],USD[0.000000089502716],VETBULL[0.0389922000000000],XLMBULL[0.0057426000000000] |
| 01051115 | SHIB[187480.8587340300000000],USD[0.000000026886114] |
| 01051117 | USD[30.0000000000000000] |
| 01051121 | BTC[0.000000008091746],RAY[0.000000042800000] |
| 01051124 | FTT[1.0837247200000000] |
| 01051125 | BULL[0.000000089000000],USD[0.000000060460250] |
| 01051127 | COIN[0.0598860000000000],TRX[0.000008000000000],USD[1.8774798700000000],USDT[0.0000000072006385] |
| 01051134 | USD[25.0000000000000000] |
| 01051137 | FTT[0.0235523922598746],USD[0.000013369501193],USDT[0.000000038231674] |
| 01051138 | BEAR[919.6000000000000000],SXPBULL[22.3000000000000000],TRX[0.0000070000000000],USDT[0.3468057818118975],XRPBULL[81.2164100000000000] |
| 01051141 | ETH[0.0004615300000000],ETHW[0.0004615329506157],FTT[0.0290531064583680],USD[6.1317594881648205],USDT[1.5151084951500000] |
| 01051143 | TRX[0.000030000000000],USD[0.9267772789850000],USDT[1.0494400013647594] |
| 01051144 | RAY[0.7675210000000000],USD[0.1159244579287243],USDT[0.000000019635360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051148 | CEL[0.000000001000000],USD[33.7935010022871631] |
| 01051151 | ETH[0.0000000050000000],OXY[0.568890000000000],RAY[0.783020000000000],STEP[0.0331830000000000],USD[4.1765112587500000],USDT[0.4035354765000000] |
| 01051153 | NFT (291141923676334406)[1],NFT (391177016723299642)[1],TONCOIN[76.5000000000000000],USD[0.0625595701000000] |
| 01051155 | BTC[0.0000063700000000],FTT[0.0000000070422624],GALA[509.878400000000000],LINK[0.0000000073756053],SOL[0.0190916600000000],STEP[1233.565578000000000],USD[25.0754220975385118],USDT[0.0000000119281531] |
| 01051156 | BTC[0.0000835220000000] |
| 01051162 | SOL[0.0000000023792000],TRX[0.0000600000000000],USD[0.0000003804943941],USDT[0.0000000722093142] |
| 01051168 | OXY[0.9545000000000000],TRX[0.0000030000000000] |
| 01051171 | FTM[0.3671849702293568],FTT[0.0104942523402675],SAND[6.0000000000000000],USD[0.0769351478684000] |
| 01051172 | ALCX[0.5516638800000000],TRX[0.0000010000000000],USD[0.4210479147050000] |
| 01051174 | LINKBULL[0.0007905250000000],TRX[0.0000030000000000],USD[0.0004124911778012],USDT[0.0000000096915385] |
| 01051178 | AMPL[0.0000000003540730] |
| 01051182 | AVAX[0.1090622200000000],BNB[0.0002293746567500],BTC[0.0000291562500888],CEL[0.0000000072224300],DAI[1.1051223186674535],ETH[0.0000358847770201],ETHW[4.0827773100000000],FTT[25.4049342550000000],LUNA2[0.0023512976580000],LUNA2_LOCKED[0.0054863612020000],LUNC[512.0000000000000000],MATIC[0.00000000517690000],SOL[11.5103234700000000],TRX[0.0484162220791200],USD[0.1900238817924269],USDC[5851.8445479100000000],USDT[219.3127759533284081],USTC[0.0000000065399900] |
| 01051184 | BNB[0.0000000002226900],BTC[0.0000000000079600],ETH[0.0000000001142400],TRX[0.0000011000000000],USDT[0.0000000080920000] |
| 01051185 | BULL[0.0000000050000000],USD[0.0000000067026099],USDT[0.0000000052181567] |
| 01051186 | BNB[0.0097606000000000],LTC[0.0004279100000000],SRM[140.9300800000000000],USD[1.0260000000000000],USDT[4.6065887075000000] |
| 01051190 | USDT[0.0000000004725752] |
| 01051193 | ROOK[0.0009367000000000],TRX[0.0000010000000000] |
| 01051195 | BAND[51.3180000000000000],MATIC[1165.7662161200000000],RSR[3648.4010000000000000],USD[0.0000000342959682],USDT[5386.8433285587252580] |
| 01051199 | TRX[0.0000010000000000],USD[0.0057041293650000],USDT[0.0058400000000000] |
| 01051200 | FTM[79.9848000000000000] |
| 01051201 | BNB[0.0064666000000000],ETH[0.0000000001916070],SGD[0.0089913200000000],USD[3132.3538103368916358] |
| 01051202 | FTT[1.6764091300000000],USD[0.0030314220723671],USDT[0.0182741238691053] |
| 01051205 | EUR[0.0000000604852286],KIN[2.0000000000000000] |
| 01051206 | BTC[0.4791957653195700],COMP[0.0000000098400000],ETH[1.0277446424367040],ETHW[1.0233542258035600],FTT[9.0982866626058447],LTC[0.0051648300000000],MATIC[0.0000000065406215],RAY[0.0000000040000000],SOL[0.0000000057865124],USD[5.8837563463935583] |
| 01051209 | SOL[0.0000000040000000],USD[25.7209294260000000] |
| 01051211 | USD[0.0000000050000000] |
| 01051213 | COPE[57.1066662594827300],CREAM[1.4697060000000000],DOGE[0.0023000000000000],ETHW[0.0249950000000000],RAY[0.2728022000000000],SOL[1.7206010748772500],STEP[0.0063400000000000],TRX[0.0000010000000000],USD[5.8858347697911640],USDT[0.0000000057135458] |
| 01051214 | AAVE[0.0030956600000000],COPE[1.7460000000000000],DOGEBEAR2021[0.0010903000000000],USD[13.7670160726958271] |
| 01051227 | USD[25.0000000000000000] |
| 01051230 | ETH[0.0000000043342739],MATIC[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000059854479],USDT[1.8398480036695390] |
| 01051234 | BCH[0.0000000050000000],BNB[0.0000001000000000],BTC[0.0000000232494366],ETH[-0.0000000045753363],ETHW[0.0008989642410271],FTT[0.0000000023046664],LTC[0.0000000000000000],LUNA2[0.4971483866000000],LUNA2_LOCKED[1.1600129020000000],LUNC[0.0000000050000000],MKR[0.0000000077500000],SOL[0.0000001436955529],SRM[1.3894516300000000],SRM_LOCKED[24.7987652000000000],TRX[0.0007780000000000],USD[37.9318375686734680],USDT[0.0000000395541208] |
| 01051241 | USDT[0.0000000033350000],XRP[0.2758150000000000] |
| 01051243 | FTT[0.0927921996243000],LTC[0.0007150000000000],USD[-0.0199882897089512] |
| 01051244 | USD[30.0000000000000000] |
| 01051245 | USD[25.0000000000000000] |
| 01051246 | AURY[3.3059390029803696],CHZ[60.0000000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],FTT[0.9000000000000000],MATIC[10.0000000000000000],STORJ[25.5978200000000000],TRX[0.0000010000000000],USD[44.6920419809301685],USDT[1.4646840136567256],XRP[0.6716309111353913] |
| 01051248 | USDT[0.0000000006072500] |
| 01051252 | ETH[0.0008326000000000],ETHW[0.0008326000000000],SOL[0.0952200000000000],USD[2.4360661270000000],USDT[0.0073145050000000] |
| 01051261 | BTC[-0.0000000849630092],USDT[0.0063716000000000] |
| 01051263 | USD[25.0000000000000000] |
| 01051264 | FTT[704.1320000000000000],SRM[3886.1170400700000000],SRM_LOCKED[299.4845967300000000],USD[84.5595116200000000],USDT[0.0000000024465582] |
| 01051266 | FTT[0.0999335000000000],MSOL[12.6728767300000000],SOL[13.1146735100000000],SRM[0.1176977400000000],SRM_LOCKED[0.6799125400000000] |
| 01051270 | BTC[0.0000002700000000],TRX[0.0000020000000000],USD[24.7623764625000000] |
| 01051271 | DEFIBULL[0.0000000095000000],ETH[0.0000000000000000],RUNE[0.0200510000000000],SOL[0.0111567489470913],TRX[0.0000030000000000],USD[0.6351058752374494],USDT[0.0059052515078113] |
| 01051274 | USD[0.9951099900000000],USDT[1.1471078099145919] |
| 01051275 | TRX[0.0000700000000000],USD[0.0000000101167360],USDT[0.0000000058521090] |
| 01051279 | ASD[2305.8000000000000000],CLV[143.4000000000000000],COPE[171.0000000000000000],FRONT[249.9819500000000000],LUNA2[1.0582379430000000],LUNA2_LOCKED[2.4692186600000000],LUNC[230433.5400000000000000],SLP[420.0000000000000000],SUSHI[15.0000000000000000],TRX[0.0000010000000000],USD[0.0000011004527271],USDT[0.0000001249928163] |
| 01051287 | DOGE[0.0000000024000000],ETH[0.0000000007040000],HT[0.0000000011309700],LUNC[0.0000000473600000],NFT (400697998895949490)[1],NFT (416226188009785199)[1],NFT (447344325567793906)[1],SOL[0.0000000046956200],TRX[0.0002800000000000],USDT[0.0000000078189307] |
| 01051289 | MNGO[150.0000000000000000],TRX[0.0000010000000000],USD[1.6486998500000000],USDT[0.0000000027652560] |
| 01051291 | USD[0.0005755230000000],USDT[0.0000000018856632] |
| 01051298 | FTT[1008.2156771600000000],SRM[26.9095229700000000],SRM_LOCKED[210.4519215200000000] |
| 01051300 | TRX[0.0000090000000000],USD[0.0000000821197000],USDT[0.0000000047484674] |
| 01051301 | USD[30.0000000000000000] |
| 01051302 | ETH[0.0000000060600000],EUR[0.0000000082098760],FTT[0.0000000045787575],LUNA2[0.0008268576769000],LUNA2_LOCKED[0.0019293345790000],LUNC[180.0500000000000000],USD[0.0000014073704608],USDT[0.0092290590000000] |
| 01051303 | USD[0.0000000034673700] |
| 01051304 | COMP[0.0000000018500000],FTT[0.0000000090251112],USD[0.0000003245714339],USDT[0.0095721188854873] |
| 01051307 | BAO[1.0000000000000000],DOGE[40.5481986700000000],KIN[1.0000000000000000],TRX[83.9183930800000000],USD[0.0000000147157293],XRP[44.8983202500000000] |
| 01051310 | COPE[0.0000000161206000] |
| 01051314 | USD[0.0025821683001414],USDT[0.9297640670000000],WRX[33.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051315 | SOL[0.000000000008000200] |
| 01051321 | AMPL[0.087910956741076 0],AXS[0.099981009611779 29],LUNA2[0.829852152500000 0],LUNA2_LOCKED[1.936321689000000 0],TRX[0.000030000000000 0],USD[-1.831963784596638 7],USDT[0.368643720395875 6],USTC[117.469583100000000 0] |
| 01051323 | RAY[0.989500000000000 0],TRX[0.000050000000000 0],USD[1.329510630000000 0],USDT[0.000000143690440] |
| 01051324 | USD[30.000000000000000 0] |
| 01051328 | BTC[0.000000005240000 0],ETH[0.000000058797760],FTT[0.000000005617192 3],USD[0.000062508780705 2],USDT[0.000000077940120] |
| 01051333 | AAVE[0.000000008663296],AVAX[0.446764905130246 7],BAO[3.000000000000000 0],BNB[0.000000073375930],BTC[0.000000028279504 0],DENT[1.000000000000000 0],ETH[0.000000023650665],FTM[0.000000003750050],GALA[0.000000076711252],GBP[0.006164970082224],KIN[1.000000000000000 0],LINA[0.000000042880000],LUNA2[0.000000199927801],LUNA2_LOCKED[0.000007466984982 0],LUNC[0.696806586058050 56],RAY[0.000160543600041201],RUNE[0.000000006311844 0],SOL[0.000000004226160 0],TRX[0.000000000000000 0],UBXT[1.000000000000000 0] |
| 01051336 | UBXT[0.526520000000000 0],USDT[0.042147285962500 0] |
| 01051338 | SRM[244.954450000000000 0],TRX[0.000040000000000 0],USD[0.609373726608925 8],USDT[0.003243191838738 5] |
| 01051339 | USD[0.000000450000000 0] |
| 01051340 | TRX[0.000030000000000 0],USD[-0.039395095647422],USDT[3.215558630000000 0] |
| 01051346 | 1INCH[9.289927769416800 0],FTT[0.090161080000000 0],RAY[5.755177941596990 0],SOL[2.408043413238264],SUSHI[2.186496721187830 0],UNI[7.846835817055340 0],USD[-23.836463939936171 2],USDT[0.000000059981271],XRP[42.606303688365400 0] |
| 01051348 | BTC[0.000000033400000],ETH[4.083000000000000 0],MATIC[0.000000016702400],OXY[0.000000075852872],SOL[0.000000023338600],USD[0.008978781624608],USDT[0.000000627702 24],XRP[0.000000076166573] |
| 01051349 | AKRO[1113.138332080000000 0],BAO[6.000000000000000 0],BCH[0.181236750000000 0],COPE[4.301555760000000 0],DOGE[800.527674900000000 0],EUR[88.003700280402828 3],KIN[33881 1.081305060000000 0],MAPS[82.521010020000000 0],MATIC[161.705401690000000 0],MKR[0.117747230000000 0],RSR[1.000000000000000 0],SHIB[17152 30.724817710000000 0],TOMO[1.060733840000000 0],TRU[25.935743200000000 0],TRX[1257.013154580000000 0],UBXT[1.000000000000000 0],XRP[162.681862130000000 0] |
| 01051356 | BOBA[0.498800000000000 0],BTC[0.000632547866500],ETH[0.000088800000000 0],ETH[0.154998800000000 0],FTT[1.096640000000000 0],LTC[0.049694000000000 0],LUNA2[0.642540581200000 0],LUNA2_LOCKED[1.499261356000000 0],LUNC[0.564346000000000 0],OXY[0.889400000000000 0],REEF[9.402731238500000 0],ROOK[0.000929000000000 0],SHIB[99360.000000000000000 0],SOL[0.110310050000000 0],SRM[0.997072000000000 0],TRX[0.000030000000000 0],USD[96.388002502918147],USDT[9.042803058314781] |
| 01051357 | SPY[0.000000065394866],USD[0.174839609807037 1],USDT[0.000000004755144] |
| 01051360 | AAVE[0.009639000000000 0],BTC[0.000000030000000 0],DOGE[0.212711750000000 0],ETH[0.000244892600000 0],ETHW[0.000244892674943],FTT[0.015051000000000 0],LINK[0.096523000000000 0],TRX[28.866436000000000 0],USD[2.275540174589 4450],USDT[1.894296755564 2578] |
| 01051362 | MOBI[0.310000000000000 0],TRX[0.000777000000000 0],USD[26.464628547536 2000] |
| 01051363 | SOL[0.000000082103139],TRX[0.000090000000000 0],USD[8.505558679766482 1],USDT[0.000000163913581] |
| 01051366 | TRX[0.000122000000000 0],USD[0.760277792129475 2],USDT[0.000000047582117] |
| 01051367 | COPE[0.000000008630524 8],DAI[-0.001224768773969 2],ETH[-0.000057096864212 7],MATIC[-0.000000003060120],SOL[0.000000002111468 4],USD[6.058510519128948 0],USDT[0.000000145623258] |
| 01051372 | USD[1.213781807416760 9] |
| 01051376 | BNB[-0.000000005063893],DOGE[0.556200000000000 0],FTM[72.525401811597504 1],FTT[0.000000006444613 97],GMT[0.297200000000000 0],SOL[0.000000005000000],SRM[0.702570310000000 0],SRM_LOCKED[2.455049180000000 0],STEP[0.000000017279389],STG[0.610103800000000 0],TRX[0.000071000000000 0],USD[0.435962984393382 0],USDT[0.000000028699311] |
| 01051377 | USD[1994.526135000000000 0] |
| 01051380 | BTC[0.000000004851324 0],COPE[0.000000018001900],USD[0.003381317247947 3],USDT[0.001274300000000 0] |
| 01051383 | TRX[0.000010000000000 0],USD[0.082052805000000 0] |
| 01051387 | EUR[0.000000066254174],TRX[0.000060000000000 0],USD[0.212229426561832],USDT[0.007455895781658 1] |
| 01051388 | DOGEBULL[0.001190773710000],TRX[0.000020000000000 0],USD[0.018454960000000 0],USDT[1.000000001542096] |
| 01051389 | FTT[0.098461000000000 0],USD[0.000031729275486],USDT[0.000000008432011 4] |
| 01051392 | USD[0.275986951831152],USDT[0.000000053309375] |
| 01051395 | DOGE[1.000000000000000 0],KIN[519000.000000000000 0],RSR[0.000000077077396],USD[0.089499600000000 0],USDT[0.000000051030022] |
| 01051396 | APE[50.000000000000000 0],BTC[0.154993531311284],DOGEBULL[0.800000000000000 0],ETH[2.054221050000000 0],ETHW[2.054221050000000 0],FTT[25.994806000000000 0],LUNA2[0.001836951240000 0],LUNA2_LOCKED[0.004286219560000 0],LUNC[7154197.523018000000 0],MATIC[1113.110478950000000 0],NEXO[0.649986350000000 00],SKL[5288.000000000000 0],SRM[465.681179480000000 0],SRM_LOCKED[0.857894760000000 0],USD[163.896723587315784 0],USDT[274.468755003150 0124] |
| 01051397 | ETHW[0.000572800000000 0],FTT[0.091642763525700 0],LUNA2[0.000000107553495],LUNA2_LOCKED[0.000000025095815 5],LUNC[0.002342000000000 0],USD[2.103212000000000 0] |
| 01051401 | RAY[0.695759710000000 0],TRX[0.000001000000000 0],USD[0.000000095875660],USDT[0.000000068827854] |
| 01051402 | USD[0.003706108022020],USDT[0.000000003261572] |
| 01051405 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.000030000000000 0],USD[0.000000085089753],USDT[0.000000102277253] |
| 01051408 | TRX[0.000010000000000 0],USD[0.315903700561367] |
| 01051409 | ALCX[0.000000050000000],DOGEBEAR2021[0.000000005000000],FTT[0.000011498826790],LUNA2[0.003968491590000],LUNA2_LOCKED[0.009259813710000],LUNC[0.007946000000000 0],TRX[0.000010000000000 0],USD[0.000000029871372],USDC[144.479189070000000 0],USD[0.000000118687169],USTC[0.561754000000000 0] |
| 01051410 | USD[25.000000000000000 0] |
| 01051413 | AAVE[0.000000050000000],ATOM[15.472809670000000 0],BNB[0.000000004000000],BTC[0.032375819840000 0],DOT[35.075910470000000 0],ETH[0.000000005000000],ETHW[0.000000005000000],FTM[543.630792000000000 0],FTT[0.000000097478870],SOL[7.672494658000000 0],USD[3.328684166555254],USDT[410.970000024301 88 67] |
| 01051414 | USD[0.723941002600000 0] |
| 01051417 | AAVE[0.000000067371 00],BNB[0.000000005430000],BTC[0.000000026925700],ETH[0.000000214996600],FTT[0.026273854851 5099],LINK[0.000000065505225],LTC[0.000000018312892],MATIC[0.000000143462500],SOL[0.000000183032000],TRX[0.000000039253100],USD[0.038593064157 1360],USDT[0.000000252826531] |
| 01051419 | USD[3.085249213000000 0] |
| 01051422 | BRZ[0.213369750000000 0],DENT[1.000000000000000 0],KIN[1.000000000000000 0],TRX[42.748884196789 1640],UBXT[1.000000000000000 0] |
| 01051424 | MAPS[59.960100000000000 0],RAY[0.916590000000000 0],USD[0.000000111522460] |
| 01051431 | APE[7.900000000000000 0],BRZ[0.130000090000000 0],BTC[0.048299563000000 0],CRO[308.336424920000000 0],DOT[11.700000000000000 0],ETH[1.158349734825 4254],ETHW[1.158349734825 4254],FTT[0.000000076257278],LINK[36.100000000000000 0],LOOKS[22.000000000000000 0],MANA[200.000000000000000 0],USD[0.000000012020 316],USD[0.000000067632592] |
| 01051433 | ATLAS[7.760540570000000 0],DOGE[27.335000000000000 0],FTT[1.001151232015 9100],SLP[90.000000000000000 0],SRM[2.011647730000000 0],SRM_LOCKED[0.080241100000000 0],USD[0.000000077502940],USDT[0.000000007563 2592] |
| 01051434 | SOL[0.000870000000000 0],USD[0.005544680000000 0],USD[3.131137572596 0948] |
| 01051439 | ETH[0.003000000000000 0],ETHW[0.003000000000000 0],USD[0.519016920000000 0] |
| 01051442 | ATLAS[1240.000000000000000 0],EUR[0.000000510375100],SOL[0.000000071286800],TRX[0.000010000000000 0],USD[1.811688991550000 0],USDT[0.084521179013997 6] |
| 01051444 | ALICE[28.994490000000000 0],BNB[13.001480000000000 0],BTC[0.076780373000000 0],DOGE[5291.658000000000000 0],LTC[39.994300000000000 0],UNI[39.992400000000000 0],USD[3535.343102234745000 0],XRP[0.292835000000000 0] |
| 01051446 | SOL[149.096930000000000 0],USDT[8.635425000000000 0] |
| 01051447 | AAVE[0.020763382926900 0],BNB[0.034614754811620 0],BTC[0.003046312618900],ETH[0.009239225854980 0],ETHW[0.009189854434830 0],TRX[0.000020000000000 0],USD[17.630221010779320 0],USDT[0.000000079541340] |
| 01051456 | USD[30.000000000000000 0] |
| 01051458 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0] |
| 01051461 | TRX[0.000001000000000 0],USD[0.000000036831056],USDT[0.000000058963728] |
| 01051462 | TRX[0.000010000000000 0],USD[0.051232562300000 0],USDT[0.005396423871 2044] |
| 01051474 | USD[0.308627914963707 0],USDT[0.000000007283564 8] |
| 01051478 | USDT[0.000000035416000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051479 | SHIB[99700.000000000000000],SOL[0.008452000000000000],STEP[0.058180000000000],USD[0.000000002469697],USDT[0.069786637097210] |
| 01051480 | USD[188.420000000000000] |
| 01051481 | BTC[0.000010781968000],COPE[12.997660000000000],LTC[0.004063000000000],MATIC[109.980200000000000],SOL[1.369753400000000],USD[1.727115090983937] |
| 01051482 | USD[0.000000004867000] |
| 01051484 | AAVE[0.009612000000000],COPE[3.996605000000000],EDEN[74.990280600000000],FIDA[0.997284000000000],FTT[13.346759000000000],MEDIA[0.007346000000000],NFT [425290656755103591][1],RAY[1.000000000000000],SLRS[600.743005000000000],SOL[0.901977820000000],SRM[1.674306830000000],SRM_LOCKED[13.325693170000000],TRX[0.000004000000000],USD[8.694201313520381],USDT[0.000000001378155] |
| 01051485 | ADABULL[8.000000007900000],BTC[0.000000009000000],BULL[0.000000033500000],ETHBULL[0.000000006500000],LINK[0.000000220000000],SUSHIBEAR[99335.000000000000000],TRX[0.000036000000000],USD[0.108052570164417],USDT[0.000000174019145] |
| 01051491 | BTC[0.000028140000000],ETH[0.000000016000000],FTT[25.095231000000000],SRM[119.693671190000000],SRM_LOCKED[2.895188270000000],USD[0.000000007200000],USDT[2.128100000000000] |
| 01051495 | BEAR[245.000000000000000],BTC[0.000000041947176],USD[148.060364938549431],USDT[0.050000000000000] |
| 01051499 | DOGE[0.000000003854203],KIN[2.000000000000000],MATIC[0.000000004765984] |
| 01051500 | ETH[0.000000033987186],MOB[0.000000056000000] |
| 01051503 | AAVE[0.000000010000000],USD[4.615112329152416?],USDT[0.000000009342248?] |
| 01051504 | BAO[1.052662220000000],DENT[1.000000000000000],KIN[0.204745030000000],NFT [332221134244549632][1],NFT [346162563262775450][1],NFT [384418480956740535][1],NFT [437786451345373533][1],NFT [505216063570940345][1],NFT [523539227841621699],SHIB[0.000000006469599?],TRX[0.000000053915922?],USD[0.934197130655878?] |
| 01051507 | USD[25.000000000000000] |
| 01051509 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USDT[0.000172866987840?] |
| 01051510 | BNB[0.000000059972300],BTC[0.000000008536760],ETH[0.000000000337500?],FTT[0.045110795215771?],LTC[0.000000005481643?],USD[0.000000030667609?],USDT[0.000000035811171?] |
| 01051511 | BTC[0.000010600000000],USD[15.843059620000000] |
| 01051513 | BICO[2.978131720000000],ETH[0.004340500000000],ETHW[0.003483050000000],FTT[0.836520700000000],MOB[0.027056210000000],TRX[0.000050000000000],USD[0.025428480798052?],YFI[0.000000009116100?] |
| 01051514 | AAVE[0.000000005019304?],BNB[0.000000005585969],BTC[0.000011876949567?],ETH[0.000000027109627?],LINK[0.021126905301334?],MATIC[0.000000009682116?],SNX[0.000000025000000],SOL[0.000000035000000],SXP[0.000000008687357?],UNI[0.000000012380246?],USD[28.618998549691166?] |
| 01051515 | BNB[0.000000003654365],CEL[0.000000034361907?],DENT[0.000000079013632?],ETH[0.000000000091400?],KIN[0.000000024629515?],STMX[0.000000008802800?],SUN[0.000000016296100?],TRX[0.000000008405164?],USD[0.000000581170557],USDT[0.000000590774483?] |
| 01051526 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000083000000],CHF[0.001996730616846],DENT[1.000000000000000],DOGE[0.004969690000000],EUR[0.385825156152320?],KIN[4.000000000000000],SOL[0.000537220000000],USD[0.000092129635054?] |
| 01051527 | USD[25.000000000000000] |
| 01051531 | USD[0.000000029350196?] |
| 01051532 | HOLY[0.999300000000000],SECO[1.998600000000000],TRX[0.759902000000000],USD[3.827195461000000],USD[0.027637500000000?] |
| 01051533 | OXY[0.976060000000000],TRX[0.000009000000000],USD[0.004599131000000],USDT[0.000000001688000] |
| 01051535 | TRX[0.000001000000000],USD[0.037571036137806?],USDT[199.035130521280459?] |
| 01051537 | TRX[0.000020000000000],USD[-0.000000082769940?],USDT[-0.000000008117527?] |
| 01051542 | FTT[0.019705401488794?],USDT[2.145536964000000] |
| 01051547 | RAY[0.776942080000000],RUNE[0.059000000000000],USD[2.059132560000000] |
| 01051549 | BTC[0.000000030000000],ETH[0.000000056712217?],FTT[0.093169084560668],GBP[0.000000026632035?],USD[0.000192350481835?] |
| 01051551 | BTC[0.000052661000000],CRO[10.000000000000000],FTT[0.075967574961096?],USD[3.969568249980608?],USDT[0.000000063549794?] |
| 01051553 | ATLAS[2950.000000000000000],BTC[0.000463293593500?],FTT[0.080192286167208?],POLIS[23.600000000000000],SRM[0.000760000000000],SRM_LOCKED[0.000329840000000],USD[0.826569589428390?],USDT[3096.642917885666100?] |
| 01051556 | 1INCH[0.000000150715793?],AAVE[0.000000105000000],ALCX[0.000000010000000],ALTBULL[3.000000070000000?],AMPL[0.000000025253547?],APT[332.946220500000000],ATOM[0.000000061831430?],AVAX[0.000000077251549?],BTC[0.100000026209547?],BULL[0.000000028524800?],BULLSHIT[0.000000075000000?],BVOL[0.0000 00002000000],CAD[0.000215782842392?],CLV[0.000000006000000],COMP[0.000000051500000?],DEFIBULL[2554.563095009829476?],DOGE[39992.780000000000000],DOGEBULL[0.000000002280000?],ETCBULL[0.000000032000000?],ETH[0.000002363001957],ETHBULL[0.000000008981000],ETHW[0.000000001121938?],FTM[0.0000 00005187097?],FTT[369.641762997911610?],GAR[50181.117601750000000?],GMX[0.000000004443250?],HNT[2964.316319978340?],HXRO[0.000000100000000?],LINK[0.000000000500000?],LUNA[2856.567322000000000?],UNA2_LOCKED[2531.990442000000000?],LUN[20.00000010000000],MATIC[0.000000175000000?],MIDBULL[20.000000338817?]... |
| 01051557 | AKRO[2.000000000000000],BAO[8.000000000000000?],BOBA[3.536579170000000?],DENT[2.000000000000000?],DOGE[115.720868520000000?],EUR[0.026704976696780?],KIN[10.000000000000000?],OMG[3.558057000000000?],SHIB[417211.541503790000000?],SOL[0.699487840000000?],UNI[0.930829250000000?],USD[0.004875851829193?],XRP[60.827405430000000?] |
| 01051559 | USD[0.000054100354830] |
| 01051562 | C98[0.677200000000000],COPE[0.555300000000000],DOGE[3.000000000000000?],MNGO[9.806000000000000?],SAND[0.273000000000000?],TRX[0.000030000000000],USD[-40.855069640974084?],USDT[44.553264232889232?] |
| 01051563 | BNB[0.004384610000000?],CHZ[389.952500000000000],OXY[0.887242060000000?],RAY[0.496855000000000?],TRX[0.000001000000000],USD[1.032432663500000],USDT[0.000000120203260] |
| 01051565 | TRX[0.000002000000000],USD[0.571859456793182?],USDT[0.000000120203260] |
| 01051570 | COPE[0.000000005700000],FTM[0.000000003820400?],FTT[8.920753500000000?],RAY[0.000000010080000?],SRM[0.000000005000000?],TRX[0.000002200000000?],XRP[0.402000000000000?] |
| 01051574 | BAO[3.000000000000000?],DENT[1.000000000000000?],KIN[1.000000000000000],NFT [311276180244700466][1],NFT [339967501038028311][1],NFT [453465787475610455][1],NFT [532297895913103439][1],RSR[1.000000000000000?],TRX[2.000028000000000?],UBXT[1.000000000000000?],USD[0.000134444919514?],USDT[0.000000014358718?] |
| 01051576 | FTT[0.001000068497300?],TRX[0.000001000000000?],USD[0.113148807348616?],USDT[0.004888130756007?] |
| 01051579 | CUSDT[0.000000045084800],USD[0.000000138127275?],USDT[0.000000001045310] |
| 01051582 | COPE[98.102159100000000?],USD[0.000000377236860?] |
| 01051583 | ETH[0.021378080000000?],ETHW[0.021378084000000?],SOL[0.087495500000000?],TRX[0.000001000000000?],USD[0.048174303010435?],USDT[0.000000119191768?] |
| 01051588 | AUDIO[0.879300000000000?],DFL[6.298000000000000?],DOGE[0.164000000000000?],LRC[0.175600000000000?],MATIC[0.000000003736800?],SOL[0.042199857398984?],USD[0.000000150082875?],USDT[2.306567256186620?] |
| 01051589 | SOL[0.010000000000000?],TRX[0.000018000000000?],USD[0.722650002672009?] |
| 01051592 | NFT [388721287490944804][1],USD[0.000000023155584?] |
| 01051593 | BTC[0.063618196189007?],ETHW[0.226977000000000?],EUR[0.000000761299383?],FTT[0.000000095759200?],LINK[23.399060000000000?],LRC[340.000000000000000?],SAND[77.984400000000000?],SOL[1.261850000000000?],SWEAT[317.000000000000000?],TRX[0.000020000000000?],USD[0.000000826255409?],USDT[9.869262120378737?] |
| 01051603 | AAVE[0.098026240000000?],KIN[1.000000000000000?] |
| 01051607 | AAVE[0.426140980000000?],BTC[0.001808910000000?],COMP[0.262006470000000?],DENT[10136.265191720000000?],DOGE[30.628517390000000?],ETH[0.300513510000000?],ETHW[0.300513510000000?],EUR[300.635362453317144?],FTT[31.010962280000000?],HNT[1.000000000000000?],LINK[8.823815860000000?],MATIC[144.535699 7000000000?],SOL[8.603674070000000?],SRM[27.252803540000000?],TRX[628.282185400000000?],USD[0.000005092855459?],USDT[35.849799079250000?],XRP[65.020207600000000?] |
| 01051608 | USD[25.000000000000000?] |
| 01051609 | USD[0.067386980750000?],USDT[0.000000067555794?] |
| 01051610 | TRX[0.000022000000000?],USD[0.000000164779198?],USDT[0.000000016400000?] |
| 01051613 | ATOM[0.086895160000000?],FTT[0.000000085950915?],SOL[0.000000005000000?],SRM[1342.046098700000000?],SRM_LOCKED[0.879302900000000?],USD[0.000000097680890?],USDT[0.636920663799179?1] |
| 01051614 | RAY[0.024782300000000?],RUNE[158.891516636020690?],USD[0.259267367175200?] |
| 01051620 | COPE[23.995440000000000?],RAY[0.990025000000000?],TRX[0.000001000000000?],USD[0.875130152000000?] |
| 01051625 | TRX[0.000001000000000?],USD[0.000992160000000?],USDT[0.000000009867372?] |
| 01051626 | USD[30.000000000000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051628 | BTC[0.000007650000000],ETH[0.000998600000000],SOL[1.000000000000000],USD[2.490855180000000],USDT[9.593100000000000] |
| 01051629 | TRX[0.000002000000000],USDT[9.000000000000000] |
| 01051634 | ETHBEAR[2199560.000000000000000],TRX[0.838141000000000],USDT[0.160927720000000] |
| 01051640 | ETH[0.000000006112290],FTT[21.843990034722719],RAY[0.000000098264076],USD[0.000000038680175],USDT[0.000000092447170] |
| 01051643 | LRC[0.000005925891],RAY[0.000000006205236],SOL[-0.000027045580665000],USD[3.591517285707336],USDT[0.000000199648940],XRP[0.000000068333023] |
| 01051644 | BTC[0.000000063480000] |
| 01051646 | BNB[0.000000083597480],USD[0.000021356229800] |
| 01051650 | USD[0.237338693040000],USDT[0.000003379145973] |
| 01051656 | COPE[9.993350000000000],OXY[7.994680000000000],RAY[2.413460500000000],USD[1.059902281370411] |
| 01051660 | GBP[0.695377680000000],USD[0.000000017533529] |
| 01051664 | OXY[33.916815690004363900],RAY[7.994400000000000],REEF[9.769000000000000],TRX[0.000010000000000],USD[1.974096310000000],USDT[0.000000032910200] |
| 01051665 | BTC[0.042319990000000],ETH[0.000000050000000],USD[0.002226429738957] |
| 01051668 | AUD[0.000000094583565],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],UBXT[1.000000000000000] |
| 01051673 | GBP[0.000023882155066800] |
| 01051676 | ATLAS[1.612351298022000],CONV[0.000000029766832],FTT[0.000000021376259],USD[2.001561928229806] |
| 01051679 | USD[0.000004828990370400] |
| 01051684 | ETH[0.000000045310189520],SRM[0.173813170000000000],SRM_LOCKED[0.756996220000000000],USD[0.000000060561867] |
| 01051685 | FTT[0.000000017440000],RUNE[271.631138000000000],SOS[200000.000000000000000],SRM[19.012120290000000000],SRM_LOCKED[0.016706190000000000],TRX[0.000002000000000],USD[0.000000211446620],USDT[0.732658142601884000] |
| 01051687 | USD[30.000000000000000] |
| 01051690 | ATLAS[5679.097500000000000000],MER[0.692105000000000000],POLIS[68.586966000000000000],USD[0.542070702215131800],USDT[0.000000102228222] |
| 01051691 | RAY[0.000107700000000],TRX[0.000002000000000],USDT[0.000000664656380],XRP[0.000000049751152] |
| 01051693 | RAY[0.365037080000000],TRX[0.000003000000000],USD[0.057573452205018700],USDT[0.000000087092816] |
| 01051695 | ETH[0.000000050000000],RAY[0.761462008758000],SOL[0.000000000000000],USD[0.459534823504918000] |
| 01051697 | USD[0.000000092199700],USDT[3.186353525372000] |
| 01051703 | DOGE[0.000000008530467000],EUR[0.0000000098144056],FTT[0.000000005970080],USD[0.000000149846955],XRP[0.000000047982987] |
| 01051705 | TRX[1.000000000000000],USD[0.000000064000000] |
| 01051711 | USD[0.000000039503966900] |
| 01051716 | BTC[0.000000007780000],FTT[0.117993895903147200],LUNA2[0.006662577166000000],LUNA2_LOCKED[0.015546013390000000],SRM[0.121413140000000000],SRM_LOCKED[0.519788810000000000],USD[40.439178735861267200],USDT[0.007098011487940000],USTC[0.943120000000000000] |
| 01051719 | AXS[6.000000000000000000],CLV[427.222872350000000000],COPE[112.673722585299796000],FTT[27.284728275010000000],RAY[26.750654520000000000],USD[0.039285211586402400],USDT[0.000000006870600] |
| 01051721 | ATLAS[3340.000000000000000000],OXY[65.956110000000000000],POLIS[59.500000000000000000],RAY[26.750654520000000000],USD[0.039285211586402400],USDT[0.000000006870600] |
| 01051722 | RAY[0.000000007680763],SNX[63.557706000000000000],SOL[0.559480862270900],USD[0.559480862270960] |
| 01051727 | TRX[0.000003000000000],USD[-77.767503869280284000],USDT[153.305079973251646200] |
| 01051730 | ADABULL[0.000000007750000],BNBBULL[0.000000004000000],BULL[-0.000000039000000],DOGEBULL[0.000000021000000],ETCBULL[0.000000032000000],IMX[0.000000032000000],NFT (328865889880019771)[1],NFT (513923357578484700)[1],NFT (521946141032495477)[1],NFT (549522360673052620)[1],SOL[0.000000000988920],THETABULL[0.000000009000000],USD[1.612267418057513],USDT[0.000000246020496],XLMBULL[0.000000035000000] |
| 01051732 | RAY[0.986700000000000],TRX[0.000002000000000],USD[0.000000035000000],USDT[0.000000030194568] |
| 01051735 | DOGE[0.000000048456756],FTT[0.000000054961200],KIN[0.000000092365287],SHIB[0.000000053364431],USD[0.123738622436148],USDT[0.000000004290767] |
| 01051736 | USD[1.962926299870635] |
| 01051739 | COPE[0.000000072825589],DOGE[3.000000000000000],RUNE[0.000000040313000],SOL[0.000000032460927],USD[1213.153382430000000000],USDT[0.000000127334940] |
| 01051740 | BNB[0.000004559824],BTC[0.018540744612524],ETH[0.022083012206880400],FTT[4.049138478000000],LTC[0.002907660000000],OMG[0.000000070609392],UNI[0.000000060665225],USD[3.757509459078691],USDT[0.000014769289349] |
| 01051741 | LUNA2[1.698812874000000],LUNA2_LOCKED[3.963896706000000],USDT[0.051565996342680] |
| 01051744 | GBP[1.000000000000000] |
| 01051745 | USD[0.144540100000000] |
| 01051748 | BTC[0.032088053000000],DYDX[25.200000000000000],ETH[0.116000000000000],ETHW[0.116000000000000],FTT[0.000000074044893],LINK[31.400000000000000],RAY[0.000000044927500],RUNE[22.900000000000000],SOL[4.920000000000000],USD[0.005198882728028],USDT[2394.633419250724643] |
| 01051749 | USD[0.000003108772856],USDT[0.000000000000000] |
| 01051750 | TRX[0.000004000000000],USDT[0.000231871745426] |
| 01051753 | USD[5.429391770000000] |
| 01051760 | FTT[33.023630530000000],USDT[0.000001298667458] |
| 01051764 | USD[25.000000000000000] |
| 01051765 | KIN[9977088.328238220753852] |
| 01051766 | BTC[0.000001900000000],ETH[0.000000096352374],FTM[0.022369250000000],FTT[0.000000018000000],LTC[0.000000086000000],MATIC[0.000000094014402],MKR[0.000000077159540],PERP[0.000000060400000],SHIB[0.000000037711062],SOL[0.000000062730560],SRM[0.000000094000000],TRX[0.000212120000000],USD[0.000073039783841] |
| 01051768 | AKRO[1.000000000000000],BAO[13.000000000000000],CHZ[1.000000000000000],GMT[6.807137810000000],KIN[24.000000000000000],NFT (293908274718832126)[1],NFT (369092308507384049)[1],NFT (486511079863372782)[1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000170742401600] |
| 01051769 | ATLAS[0.000000067421024],BTC[0.000024630000000],COPE[0.000000062334494],EDEN[0.000000061361105],ETH[0.000983200000000],ETHW[0.000983200000000],FTT[0.062968899961052800],LUA[0.000000072566752],MER[0.000000097000720],SOL[0.091520000000000],STEP[0.000000085427754],TULIP[0.000000037559022],USD[740.662588391602385],USDT[0.000000010770371] |
| 01051771 | TRX[0.000002000000000],USDT[0.000000014534498] |
| 01051773 | TRX[0.000002000000000],USD[-38.148162705413454],USDT[50.000000000000000] |
| 01051774 | SOL[0.006622160000000],TRX[0.000002000000000],USD[0.047591135025000],USDT[0.000000086053720] |
| 01051775 | CEL[0.023100000000000],KIN[9825.000000000000000],LINA[9.636000000000000],LUA[0.042750000000000],MAPS[0.980400000000000],MEDIA[0.009657000000000],OXY[9.994000000000000],SECO[0.996500000000000],SRM[3.051517100000000],SRM_LOCKED[0.037001140000000],STEP[0.081380000000000],USD[0.38374869948036221],USDT[0.051268040097650] |
| 01051776 | BTC[0.000087370000000],FTT[0.036700000000000],OXY[500.867200000000000],SRM[190.853600000000000],TRX[0.000002000000000],USD[3824.363353405375256] |
| 01051781 | ASD[0.000000001220000],BCH[0.000000071113950],BNB[0.000001000000000],BRZ[0.000000215403760],BTC[0.000000389039132],CAD[0.000005285930],CEL[0.000000055934200],DOGE[0.000000099402600],ETH[0.000000051240699],FTT[0.000000397004760],LTC[0.000000022491400],SOL[0.000000230800000],USD[-0.000287223847128],USDT[0.000000024106168],XRP[0.000000002320200] |
| 01051782 | RAY[30.303796134054950000] |
| 01051787 | FTT[0.038731466500072000],USD[1.654738719037951800],USDT[0.000000005778012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051790 | CRO[0.000000004809360000],FTT[0.099720000000000000],LINK[0.000000098264000],USD[0.0000000097790147],USDT[0.000000048353239] |
| 01051791 | BTC[0.081300000000000000],TRX[0.000001000000000000],USD[3.121237393000000000] |
| 01051793 | RUNE[0.000000013744870],TRX[0.000017000000000000],USD[0.000000520763956],USDT[0.000000023823920] |
| 01051795 | USD[25.000000000000000000] |
| 01051796 | USD[0.947996557917648000],USDT[1.006327200000000000] |
| 01051803 | COPE[1201.111085062376930000],USD[3.856670715925000000],USDT[0.000000068719252] |
| 01051805 | ETH[0.000000050000000],USD[-0.006880424277491600],USDT[0.011116415617057400] |
| 01051808 | ETH[0.000000010000000000],USDT[0.000000072598290] |
| 01051810 | FIDA[100.441660000000000000],MTA[2745.593300000000000],RAY[101.249214920000000000],USD[0.000000003424811200],XRP[2.153190460000000000] |
| 01051811 | APT[0.000000006258100000],ETH[-0.006613180487219600],ETHW[-0.000609414289258100],NFT[37679313023603664300][1],NFT[40868896052577914500][1],NFT[43330552311711798500][1],NFT[46525766695518608100][1],SOL[0.000000007422300000],TRX[0.000006001556877220],USD[-0.000623962370270300],USDT[1.885629256517155300],XRP[0.268680130000000000] |
| 01051816 | USD[30.000000000000000000] |
| 01051817 | TRX[0.000002000000000000],USD[0.000000008098761200],USDT[0.000000104443183000] |
| 01051823 | USD[0.433689350000000000] |
| 01051824 | TRX[0.000001000000000000],USDT[0.583700000000000000] |
| 01051829 | ETH[0.000000010000000000],EUR[0.000000003050700400],GODS[39.192552000000000000],LUNA2[0.005656013160000000],LUNA2_LOCKED[0.013197364040000000],MBS[290.991450000000000000],SOL[0.000000046944000000],SYN[113.983090000000000000],TRX[0.000783000000000000],USD[154.110394188132430000],USDT[0.151097447952727800],USTC[2.800636000000000000] |
| 01051830 | BTC[0.645349664000000000],FTT[0.180249808935875200],HOLY[0.086800000000000000],TRX[0.001158000000000000],USD[0.865542801252483500],USDT[4248.667900085195994] |
| 01051831 | USD[0.000000007898767400] |
| 01051832 | BTC[0.000000005000000000],CONV[0.000000006211240000],FTT[0.097739000000000000],NFT[37442821283872315600][1],NFT[54047445019280930400][1],RAY[0.000000080412250000],USD[28.787478614818848200000],USDT[0.000000011298503] |
| 01051835 | FTT[0.000000010000000000],USD[0.000000057448787],USDT[7.282697765605013900] |
| 01051836 | TRX[0.000004000000000000],USD[697.777606310000000000],USDT[10.000000031958075] |
| 01051837 | USD[25.000000000000000000] |
| 01051839 | ETH[0.006996200000000000],ETHW[0.006996200000000000],FTT[0.299107830857700000],RUNE[6.798440000000000000],SOL[0.955545810000000000],USD[0.554229622390000000],USDT[0.000000001756600] |
| 01051847 | BTC[0.000012204541993600],FTT[0.000034320000000000],FTT[0.114986239803203000],LUNA2[1.824656880000000000],LUNA2_LOCKED[2.759086600000000000],TRX[0.000021000000000000],USD[110.531150311292156500],USDT[4841.750950708892043900] |
| 01051849 | USD[25.000000000000000000] |
| 01051851 | BTC[0.128549509882990000],FTT[2.000000000000000000],SOL[-0.000000006019365600],USD[8.094868430180078500] |
| 01051854 | COPE[0.294946180000000000],USD[-0.001307470900070045],USDT[0.000000001779147900] |
| 01051857 | USD[0.108702509250000000] |
| 01051859 | KIN[114775.232168063943500000],USD[0.692901195000914700] |
| 01051860 | BNB[0.000004264236430],BTC[0.000000002642639],USD[0.000000004364037],USDT[0.000005345733875400] |
| 01051862 | BTC[0.427579310000000000],CEL[252.633341803605847000],ETH[21.379536650000000000],ETHW[0.005366500000000000],FTT[50.092077950000000000],GBP[3865.000000000000000000],LINK[139.600000000000000000],SOL[87.760000000000000000],TRX[0.000080000000000000],USD[-24198.782272704518823300],USDT[0.009440776110631500] |
| 01051863 | BNB[0.000432450000000000],SRM[0.000000004599571],USD[0.000000217545839100000],USDT[0.000000286523014400] |
| 01051864 | FTT[25.098290000000000000],SOL[50.232082700000000000],TRX[0.000041000000000000],USD[0.003759759453551600],USDT[0.359998727971987700] |
| 01051865 | FTT[0.059926766911656400],SOL[0.000882321300000000],SRM[6.031524300000000000],SRM_LOCKED[37.066524850000000000],USD[998.922478918652360000],USDT[0.000000038196653] |
| 01051866 | BAO[0.000000004136090200],BTC[0.000000005124002600],DOGE[0.000000072860578],ETH[0.000000081128434],GBP[0.000239260721339],HXRO[0.000000007022500],MATIC[0.000000001877376] |
| 01051869 | EUR[0.000000004420994100],HOLY[0.000000008530915000],SOL[0.000000049130250000],TRX[0.306069000000000000],USD[0.015470287350180400],USDT[0.000000011958381600] |
| 01051871 | SOL[0.006687910000000000],SXP[-0.077799976410864900],USD[0.178078611137250300] |
| 01051872 | ATOMBULL[346526.470972760279434000],MATICBULL[200.000000000000000000],USD[0.000000000693934000] |
| 01051873 | ETH[2.000000000000000000],ETHW[2.000000000000000000],RAY[1138.684767410000000000],USD[957.132474170655752700] |
| 01051875 | SOL[0.000000050000000],USD[0.000000201083802600] |
| 01051879 | GST[0.010000000000000000],SOL[0.009995000000000000],TRX[0.000103000000000000],USD[-0.007430738141172300],USDT[0.029171383049089300] |
| 01051881 | LTC[0.006000000000000000],USDT[1.370888051625000000] |
| 01051883 | BTC[0.000003567471955800],USD[-0.001172394718080000] |
| 01051890 | ATLAS[29280.000000000000000000],FTT[0.100222532781500000],POLIS[251.896660000000000000],PORT[1005.900000000000000000],USD[0.013619777700000000] |
| 01051892 | USD[0.000111593951430800],USDT[0.000000007540410800] |
| 01051893 | SOL[0.000000050000000000],ETH[0.925911140000000000],ETHW[0.000911140000000000],FTT[170.462907708000000000],NFT[38337134427839766300][1],NFT[38984342884989190250][1],NFT[42628001977602570500][1],NFT[45584160178904495900][1],NFT[50392317541461364100][1],USD[4.233096771787940000] |
| 01051895 | USD[4.233096771787940000] |
| 01051897 | BNB[0.000000006643772000],SOL[0.002735813787257800],USD[0.000000002033263100],USDT[0.000000471501779800] |
| 01051907 | ETH[0.000578960000000000],ETHW[0.000578960000000000],TRX[0.000001000000000000],USD[0.263986106610000000],USDT[0.004819042500000000] |
| 01051908 | BTC[0.000000005000000000],MANA[0.985180000000000000],REEF[11947.346300000000000000],USD[0.040468246861033000],USDT[0.000000084241668] |
| 01051912 | TRX[0.000001000000000000],USD[1.823676511023980000],USDT[0.004327001075894] |
| 01051914 | COPE[3.997340000000000000],RAY[8.024430760000000000],TRX[0.000002000000000000],USD[2.118107880000000000],USDT[0.000000006736688700] |
| 01051915 | UMEE[2396.884579150000000000],USD[-0.014986234471995],USDT[0.010529809975266] |
| 01051916 | TRX[0.000001000000000000] |
| 01051920 | 1INCH[1.989350000000000000],ALCX[0.001810895000000],ALICE[0.178584340000000000],ATLAS[9.732955000000000000],AUDIO[1.265957800000000000],AXS[0.032797000000000000],BTC[0.000700000000000000],CHZ[30.000000000000000000],DOGE[7.000000000000000000],ENJ[1.906900000000000000],ETH[0.000096770000000000],ETHW[0.000096770000000000],FTM[7.657000000000000000],FTT[0.191374965000000000],GRT[2.449866000000000000],LINK[0.144596000000000000],MATIC[10.000000000000000000],OXY[2.000000000000000000],POLIS[0.095033000000000000],RAY[0.573741250000000000],SAND[0.778399100000000000],SLP[14.220200000000000000],SOL[0.006096791000000000],SRM[5.296406250000000000],STMX[174.474590000000000000],SUSHI[0.719187125000000],TLM[0.973840000000000000],TRX[0.000400000000000000],USD[10531.188755537481436],USDT[15.048764660756451] |
| 01051921 | BIT[0.000000000208841],BTC[0.000000030016629],CHR[0.000000007050421],CHZ[0.000000004233930],DOGE[0.000000007900045],ETH[0.000000015875557],FTT[0.000000005654752],IMX[0.000000076588667],LTC[0.000000056474052],MER[0.000000058600000],RUNE[0.000000002147616],SHIB[0.000000037882532],SOL[0.000000001069421],SRM[1.594192370000000000],SRM_LOCKED[0.053291200000000000],TRU[0.000000028385113],TRX[3.846230680000000000],USD[0.001278668050030],USDT[0.063235602046884] |
| 01051922 | BNB[1.140000000000000000],FTT[8.200000000000000000],LUNA2[2.578610430000000000],LUNA2_LOCKED[6.016757669000000000],LUNC[561497.850000000000000000],USD[0.009511536231250000] |
| 01051925 | FTT[0.190286530086871300],USD[0.829619190000000000],USDT[0.000000076332170] |
| 01051931 | BCH[0.015969280000000000],USD[1.537650046875000] |
| 01051934 | ALGO[748.857690000000000000],BNB[1.509721707000000000],BTC[0.079485348150000000],BUSD[1384.839076330000000000],ETH[0.542978805500000000],ETHW[0.542978805500000000],LUNC[0.000035000000000000],USD[0.298128963075780500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01051937 | BTC[0.035093334000000000],FTT[0.096314000000000000],HNT[0.091963000000000000],LUNA2[0.000000446944014],LUNA2_LOCKED[0.000001042869366],LUNC[0.009732300000000000],MOB[0.488315000000000000],RAY[1.232415940000000000],TRX[0.000002000000000000],USD[223.114843861423283200000000000],USDT[0.000000116286518] |
| 01051938 | USD[0.000002835313747147] |
| 01051940 | ETH[0.000004000000000000] |
| 01051941 | ATLAS[33519.241111780000000000],BTC[0.000099717320000000],CRO[850.000000000000000000],ETH[0.000000085000000000],EUR[0.284108440000000000],FTT[0.000545166674650],HT[0.098949490000000000],POLIS[149.299640300000000000],RUNE[0.053602000000000000],USD[0.804459656685498],USDT[0.009200003478647] |
| 01051942 | CEL[0.003200000000000000],USD[0.006891276588064] |
| 01051944 | BRZ[0.000000020969658],DMG[0.000000037789415],ENJ[0.000000087413878],ETH[0.000000038358966],HXRO[0.000000008363176],MER[0.000000050071409],SHIB[1701.976596027561462],SOL[0.000000070549760],USD[0.000000016481916],USDT[0.000000020713540],XLMBULL[0.000000099616730] |
| 01051949 | RAY[0.000000094400000] |
| 01051950 | USD[0.004627081501243],USDT[0.000000080138970] |
| 01051952 | BNB[0.470913400000000],DOT[16.400000000000000],DYDX[58.489549050000000],ENJ[114.000000000000000],ETH[0.000000085000000],FTT[34.886069010000000],GALA[650.000000000000000],MANA[13.000000000000000],SOL[64.655863785000000],TRX[0.000030000000000],USD[0.000001226288986],USDT[0.008660385762 0688] |
| 01051954 | USD[25.000000000000000] |
| 01051956 | SOL[0.000000008341653],USD[0.000002396292210],USDT[0.000002628320733] |
| 01051957 | KIN[0.000000021924800],TRX[0.000010000000000] |
| 01051958 | DYDX[80.700000000000000],ETH[0.826670200000000],RAY[2.118201690000000],RUNE[909.975230000000000],SOL[66.700596438962737 9],TRX[0.000011000000000],USD[0.983602155966850 1],USDT[3.787138057000609 0] |
| 01051959 | TRX[0.000030000000000],USD[11.330602890000000],USDT[0.000000083420462] |
| 01051963 | BAO[1.000000000000000],USD[0.000000004036624] |
| 01051965 | OXY[0.885200000000000],TRX[0.000030000000000],USD[0.171090240000000] |
| 01051974 | USD[25.032000000000000] |
| 01051976 | TRX[0.000022000000000],USD[0.009956657452006],USDT[0.599531937444857],XRP[3.999240000000000] |
| 01051978 | BTC[0.004700000000000],CUSDT[0.000000009431148],FTT[25.448157752319309],GBP[0.000000091088700],OKB[0.000000079088313],REN[0.000000079088313],RUNE[0.000000086531752],USD[3639.182216000175693],USDT[0.000000096440242] |
| 01051985 | TRX[0.000010000000000],USD[0.000000049084712],USDT[0.000000147643524],VETBULL[0.000000005000000] |
| 01051988 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000067382851],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000007490000],EUR[0.000000088851042],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 01051992 | ATLAS[0.000000018967546],DENT[0.000000006171324],FTT[0.000002339990813 8],MNGO[0.000000009593259],SRM[0.015218302514845],SRM_LOCKED[0.001507720000000],USD[0.000000019331619],USDT[0.000000006231240] |
| 01051994 | AKRO[1.000000000000000],ATLAS[0.065781570000000],BAO[1.000000000000000],DENT[1.000000000000000],IMX[0.018655200000000],TRX[1.000000000000000],USD[0.000000009360059] |
| 01051996 | ETH[0.000000060587240],MATIC[56.413907715100600],USD[0.000000005696852] |
| 01052001 | BNB[0.000011260422000],SOL[0.002297696474833 2],SRM[0.000000020000000],USD[0.002186083171250] |
| 01052013 | USD[0.213553795500000] |
| 01052014 | BNB[0.000000031923264],FTT[0.000000054311150],HOLY[0.000000081518400],USD[0.0089408803852520] |
| 01052017 | SOL[0.100000000000000],TRX[0.000040000000000] |
| 01052019 | HOLY[18.996390000000000],SECO[28.994490000000000],TRX[0.000010000000000],USD[13.738366680000000],USDT[0.000000003311144] |
| 01052020 | AAVE[0.007743600000000],BCH[0.000256690000000],BTC[0.000061920000000],CQT[0.954589160000000],ETH[0.000000050000000],FTT[0.096638470794970 5],SOL[0.079413000000000],USD[0.219200566546098 9],USDT[0.000836021803030 5] |
| 01052023 | USD[0.108905806668516 6],XRP[1.001696820000000] |
| 01052026 | USD[0.543749440000000] |
| 01052027 | ETH[0.000002510000000],ETHW[0.000025062656642],GOG[10.000000000000000],RAY[83.941200000000000],USD[0.082182740000000] |
| 01052029 | FTT[15.788964186043945] |
| 01052032 | FTT[25.000000000000000],RUNE[5.027010500000000],SOL[0.000000063883689],USD[19.048539910721238 1] |
| 01052033 | USD[25.000000000000000] |
| 01052034 | MER[26.981100000000000],USD[1.041391680000000],USDT[0.000000014511104] |
| 01052038 | ATLAS[1209.770100000000000],TRX[0.000010000000000],USD[0.136855394852480 5],USDT[0.000000138254310] |
| 01052044 | EUR[0.000000009062710 7],USDT[0.000000005089136] |
| 01052047 | RAY[21.735280880000000],USD[0.002466000000000],USDT[0.000000067602800] |
| 01052049 | BTC[0.000000040432500],SOL[0.058300000000000],USD[0.466550573750000] |
| 01052050 | USD[25.000000000000000] |
| 01052056 | AXS[0.000000080813797],BTC[0.000000074107568],CHZ[0.000000005588544],DOGE[0.000000039847280],LRC[0.000000060461456],MANA[0.000000098582438],OMG[0.000000094912952],PERP[0.000000093538232],SLP[0.000000038919577],SOL[0.000000083381040],SXP[0.000000058663611],USD[1074.354090748708084 9] |
| 01052059 | BTC[0.000004453217850 0],EUR[0.000000047074282],FTT[0.559542940000000],TRX[60.960773937720000],USD[3.122406933518685],USDT[1.416008328212367 6] |
| 01052060 | DOGE[365.286349150000000],EUR[0.000000000000604],SHIB[2782415.136338340000000],SOL[7.486768510000000],USD[0.000004501012892] |
| 01052061 | BNB[-0.000000051614288],BTC[0.000000007762450 6],BUSD[16508.257880100000000],DOGE[0.000000010760000],ETH[0.000000042583883],LTC[0.000000010000000],RAY[0.000000010111587 99],SOL[-0.000000008600000000],SRM[0.000000100000000],UNI[0.000000026974050],USD[0.306444784546337 6],USDT[500.000000138559391],XRP[0.000000006108415 3] |
| 01052068 | USD[0.000000005692280 1],USDT[0.000000029572318] |
| 01052069 | ETH[0.000082160000000],ETHW[0.000882160000000],EUR[20194.299076420000000],USD[0.000000064334412] |
| 01052072 | USD[0.000000011311390 0],USDT[0.000000009500000] |
| 01052073 | NFT[301412008175879133][1],TRX[0.001555000000000] |
| 01052076 | FTT[73.506193540000000],USD[0.000000259733607] |
| 01052079 | DYDX[41.819649000000000],USD[76.587896254598360000000000] |
| 01052085 | BTC[0.000009600000000],TRX[0.000028000000000],USDT[0.214732846250000],XRPBULL[13300.000000000000000] |
| 01052086 | USD[-0.000065727809971 8],RAY[0.001545590000000] |
| 01052088 | AAPL[0.008334570008596 3],ALPHA[0.000000038131800],AVAX[0.000000015838366],BNB[0.000000098607700],BTC[0.000000031259201],ETH[0.000000063304600],FTM[0.000000040636775],FTT[0.000000031726285],JOE[0.000000077026504],LTC[0.000000004000000],OKB[0.000000006000000],SOL[0.000000071398400],SPY[0.000429490000000 0],TSLA[0.006830216863850],TSLAPRE[-0.000000012189453],USD[33.307164843334040],USDT[0.000000037404921] |
| 01052090 | USD[3.749012211313690 0],USDT[0.000000004757041 6] |
| 01052091 | BTC[0.061641530000000 0],DOGE[0.917938000000000],ETH[0.065973800000000],ETHW[0.065973800000000],FTT[0.099000000000000 0],RUNE[0.096880000000000 0],SOL[86.765861800000000],SRM[55.784200000000000],USD[1.000707606044743],USDT[0.008582731884603 9] |
| 01052093 | AAVE[0.000000075000000],ATLAS[0.000000077727546],AURY[0.000000007465198],BCH[0.000000047183468],BTC[0.000000029125106],COMP[0.000000045000000],CRV[0.000000034736400],ETH[0.000000074731985],FTT[0.000000047210842],GALFAN[0.000000011560368],HT[0.000000039259493 ],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],POLIS[0.000000020000000],RAY[0.000000004604597],RNDR[0.000000092100000],SRM[0.001605493916592 0],SRM_LOCKED[0.014124020000000],SUSHI[0.000000015044800],SXPBULL[0.000000015000000],TRYB[0.000000004850714 8],USD[0.486005061686368],USDT[0.000000006015162 1],XRP[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052095 | DENT[4506.979756793238780],ETH[0.000002400000000],ETHW[0.000002430104199],UBXT[1.000000000000000] |
| 01052096 | EUR[0.000000001597359],USD[0.000000035696877],USDT[0.001365704476168],XRP[60.453159331842168] |
| 01052097 | BTC[0.037593160000000],MER[0.779719000000000],RAY[0.825013000000000],USD[1.357950312179790],USDT[0.000000022890616] |
| 01052099 | BNB[0.008657500000000],BTC[0.000000009456900],COMP[0.000851876000000],DOGE[123.347377820000000],ETH[0.036867950000000],ETHW[0.036867950000000],FTT[18.674997990000000],GBP[0.000000039200565],LINK[1.391374000000000],LTC[0.360362670000000],SUSHI[0.499810000000000],TRX[0.000005000000000],UNI[0.547506250000000],USD[0.000000002077084],USDT[0.000000004894448],XRP[84.457740000000000] |
| 01052102 | SHIB[0.944063577947155],USD[0.200015190001947] |
| 01052105 | TRX[0.000001000000000],USD[-1.623899764369337],USDT[4.168332610000000] |
| 01052109 | ATLAS[3838.863591080000000],FTT[38.035471300000000],GRT[7485.128380360000000],POLIS[147.182620150000000],RAY[1204.176375900000000],SOL[41.555628200000000],TRX[0.000280000000000],USD[0.000000056086505],USDT[0.000000060558418] |
| 01052114 | BTC[0.000000001756847],DOGE[0.000000001552573],ETH[0.000000001804025],EUR[61.046004892101991],LTC[0.000000060202512],SOL[0.000000000724860],USD[0.000000158252614] |
| 01052117 | SOL[0.000000006000000],USD[0.000000282015421],USDT[0.000000020119982] |
| 01052118 | BNB[0.006233050000000],DOGE[415.929060000000000],USD[86.738699860822365000000000] |
| 01052127 | BTC[0.000012130087375],ETH[0.000000056907120],FTT[0.375117560000000],SOL[0.004812650000000],SRM[55.073225350000000],SRM_LOCKED[228.628574200000000],STETH[0.000000007946467],TRX[0.000550000000000],USD[0.000000136937265],USDT[6293.958987729375640] |
| 01052130 | ATOM[0.633931250000000],AVAX[0.030241183604211 9],BNB[0.000000046196500],DOGE[1.000000000000000],ETH[0.000000010000000],TRX[0.000030000000000],USD[-360.428921984454874],USDT[423.136173158114342 2] |
| 01052133 | AKRO[2575.639388510000000],APE[11.213250460000000],BAO[97.000000000000000],BNB[0.354889340000000],BOBA[1.518040550000000],BTC[0.001327870000000],COMP[0.017355880000000],DENT[7.000000000000000],ETH[0.030966060000000],ETHW[0.030582740000000],FTT[1.868851990000000],HNT[1.967898780000000],KIN[96.000000000000000],LINK[0.354331790000000],LTC[0.051357400000000],LUNA2[0.201467239300000],LUNA2_LOCKED[0.469115638300000],LUNC[0.643232980000000],MATIC[37.748308720000000],OMG[7.005756610000000],RSR[3258.542891740000000],RUNE[5.791228100000000],SOL[1.173642990000000],TRX[780.473385380000000],UBXT[5.000000000000000],UNI[0.328512060000000],USD[0.000000041516185],USDT[0.000000010947549],WAVES[1.430252670000000],XRP[0.000000085000000] |
| 01052136 | BTC[0.000000017776695],ETH[0.000000078094503],EUR[0.000000102880147],FTT[0.000000022665700],SOL[0.000000100000000],USD[0.144411189197579],USDT[0.334230971211040] |
| 01052144 | 1INCH[0.000000092819522],ALPHA[0.000000080867174],AXS[0.000000007266560 8],BADGER[0.000000062516648],BAND[0.000000099275584],BCH[0.000000032790830],BNB[0.000000091675790],BTC[0.002391314499915 9],CEL[0.000000025561600],CHZ[0.000000082485497],CLV[0.000000085914850],COMP[0.000000076131241 4],COPE[0.000000013488614],CREAM[0.000000034155000],DODO[0.000000081740700],DOGE[0.000000099842206 3],EMB[0.000000005027954],EUR[0.000022709661 7],GRT[0.000000041150040],HNT[0.000000056351 60],KNC[0.000000014300000],LRC[0.000000024137765],LQD[0.000000042816641 9],MATIC[0.000000098980480],MKR[0.000000048442400],PERP[0.000000029913000],PROMD[0.000000061601389],RAMP[0.000000042630510],REN[0.000000005325810],RUNE[0.000000007351255],SAND[0.000000043014601],SKL[0.000000007233816 1],SNY[0.000000002836500],SZ[0.000000094251000],SOL[0.000000008727214],RCD[0.000000009896480],MATIC[0.000000099446260],MTAD[0.000000044412000],... (Balance 4SOL[0.000000025494756],SUN_OLD[0.000000045109180],TOMOID[0.000000066767361],UNI[0.000000075699306],USD[0.000003463232532],WAVES[0.000000069775615],WRX[0.000000023940932 0],YFI[0.000000071250160],YFII[0.000000000004856476] |
| 01052145 | USD[25.000000000000000] |
| 01052146 | USD[0.046213310000000] |
| 01052147 | SOL[0.000000006138619 3],USDT[0.000000011107186] |
| 01052150 | TRX[0.000001000000000],USD[0.024301460053402],USDT[0.000000042414369] |
| 01052151 | ATLAS[0.000000053892820],BNB[0.000042219695099],GALFAN[0.000000300408118],USD[0.000000383527822],USDT[0.000000097068990] |
| 01052152 | RAY[10.340341382062 3960],SOL[0.000000006142972 7] |
| 01052153 | RAY[0.000000066655955],RSR[0.000000033347996],SXP[0.000000059515799],TRX[0.000000011495103],USD[0.000000027696262],USDT[0.000000071593124] |
| 01052155 | BAO[8.000000000000000],DENT[1.000000000000000],GBP[0.000032322837926 0],KIN[8.923740350000000],UBXT[2.000000000000000],USD[0.000000039465770] |
| 01052165 | USDT[0.000000022832782] |
| 01052169 | ATLAS[30.000000000000000],BTC[0.000401220000000],USD[0.000286282576824] |
| 01052171 | SOL[0.000000000000000],USD[0.749329936657556],USDT[0.000000017424677] |
| 01052172 | BAO[56.794937210000000],CAD[0.000061656894037],CHZ[1.000000000000000],DOGE[0.000000094901324],ETH[0.000000011207990],KIN[1.000000026163300],REEF[0.000000026163300],RSR[1.000000000000000] |
| 01052176 | ATOM[29.000000000000000],COPE[0.962000000000000],DOGE[1.000000000000000],FTM[0.865100000000000],MNGO[9.963900000000000],RAY[0.969600000000000],SOL[1.428375000000000],SRM[0.962000000000000],TRX[0.000004000000000],USD[0.504838768375000] |
| 01052180 | BTC[0.000000029300000],FTT[0.095215990000000],STEP[0.000000050000000],USD[2.609813143165090],USDT[0.000000022743197] |
| 01052181 | ATLAS[2759.448000000000000],TRX[0.000778000000000],USD[0.021667590000000],USDT[0.000000006751829] |
| 01052185 | BTC[0.000000010000000],FTT[217.266601088572000],SOL[0.000000009334000],USD[-0.000074748926349],USDT[0.000000392931701] |
| 01052186 | ATLAS[1000.000000000000000],FIDA[55.986320000000000],POLIS[46.300000000000000],RAY[9.989930000000000],USD[0.000000064737969],WBTC[0.000000027554000] |
| 01052187 | XRP[2367.944656000000000] |
| 01052188 | AAVE[0.000000008260420],DYDX[178.310475751663400],FTT[0.083200000000000],GBP[0.000000458646502],OXY[0.000000096290120],RAY[206.797450476638650],RUNE[0.000000047263314],SOL[0.000000063467322],SRM[0.000000361334431],USD[0.563868000000000],USDT[0.000001162687061] |
| 01052194 | ETH[0.000000031782147],LTC[0.000000087464828],SRM[0.000000038319712],USD[0.020264297358191 3],USDT[0.000000916587345] |
| 01052195 | BTC[0.000000006000000],TRX[0.000003000000000] |
| 01052200 | USD[0.000000002000000] |
| 01052209 | CRV[23.290733410000000],GRT[0.000000056225536],OXY[0.000765000000000],POLIS[0.000000040540096],RAY[14.649875478688718 5],USD[0.000000024758967],USDT[0.000000098838290],XRP[182.269911597319099 2] |
| 01052214 | BTC[0.000000038000000],FTT[0.000000018449404],SOL[0.000000087424442],STEP[0.000000013080000],TRX[0.001630000000000],USD[0.000000077077756],USDT[1081.939609411901155] |
| 01052215 | EUR[0.000000225785225],USD[0.005460386122538] |
| 01052217 | TRX[0.000009000000000],USD[0.000000297595994],USDT[0.000000023328624] |
| 01052219 | LUNA2[1.832928228000000],LUNA2_LOCKED[4.276832532000000],SRM[0.026731680000000],TRX[0.000050000000000],USD[0.000000104165048],USDT[0.000000064737969],WBTC[0.000000027554000] |
| 01052220 | USD[1.000000000000000] |
| 01052221 | BNB[0.000000000000000],BTC[0.000013029052941 6],EOSBULL[60578.566405198948495 1],ETH[0.000000070855482],FTT[8.570868488943195 3],LINK[29.977676911083666 3],LINKBULL[674.000000000000000],LTC[0.000000044790274],USD[-1025.170374449779797],USDT[0.000002205117026],XRP[3697.833637394717409 7],XRPBULL[0.000000001710247] |
| 01052227 | TRX[0.000006000000000],USD[4.216105890000000],USDT[0.000000048782828] |
| 01052228 | BTC[0.000418887667029],ETHW[0.000418887667029],USD[29.948927022142397 6] |
| 01052235 | BTC[0.068852986441909],ETH[0.118998742709174 1],ETHBULL[0.009998000000000],ETHW[0.118998742709174 1],FTT[0.115391521298095 2],USD[722.292040753395924],XRP[0.000000028535080] |
| 01052236 | HOLY[0.003964240000000],USD[0.954101300000000],USDT[0.000000011045700] |
| 01052238 | FIDA[0.998100000000000],NFT[5496952942556295 91][1],TRX[0.000005000000000],USDT[1.737357100000000] |
| 01052240 | TRX[0.218779730000000],USD[-0.001793688729780] |
| 01052241 | USD[0.234050000000000] |
| 01052247 | GBP[0.000000031324300],TRX[0.000002000000000],USD[0.000000229819878],USDT[0.000000041856443] |
| 01052248 | ETH[0.000000010000000],TRX[0.000002000000000],USD[0.937981443900000],USDT[0.009174035021965] |
| 01052250 | BCH[0.008745920000000],BTC[0.000141220000000] |
| 01052252 | ETH[0.831313054706256],EUR[0.000000330969766 8],MATIC[34.000000000000000],PAXG[0.387163064000000],RUNE[17.400000000000000],USD[0.000000941858076],USDT[0.000045504797350] |
| 01052253 | MEDIA[0.101412000000000],RUNE[1.499700000000000],STEP[0.099340000000000],USD[0.161460400000000],XRP[4.999000000000000] |
| 01052254 | ETH[0.000000002579128 3],LTC[0.000201270000000],USD[-0.000815482543132 78],USDT[0.000000008261217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052255 | TRX[0.000001000000000000] |
| 01052256 | ATLAS[5.550200000000000000],LOOKS[0.817600000000000000],TRX[0.000004000000000000],USD[1.318325352978430000],USDT[0.000000021756721] |
| 01052261 | USD[25.000000000000000000] |
| 01052262 | BTC[0.001832624279640000],ETH[0.001912457500000000],ETHW[0.001912457500000000],FTT[56.040594263203387400],LUNA2[0.000668998715100000],LUNA2_LOCKED[0.000156097366900000],LUNC[14.567370115000000000],USD[1239.658516581859500000],USDT[10.040000007162500000],YFI[0.443919858000000000] |
| 01052268 | BTC[0.000003355000000000],TRX[0.000001000000000000],USD[-0.003237096048687100],USDT[-0.002351466321415500] |
| 01052269 | OXY[160.000000000000000000],RAY[0.169712850000000000],STEP[495.200000000000000000],USD[0.009621886000000000],USDT[0.000000006553213000] |
| 01052271 | BEAR[89.680000000000000000],TRX[0.000003000000000000] |
| 01052275 | BNB[0.100430929449274500],BTC[0.003715276702254000],DOGE[0.876729230058556800],ETH[0.007718058978110000],ETHW[0.007676488499510000],KNC[0.000000000722991840],LINK[0.690796223828959500],LTC[0.024447198066892000],SHIB[29313.455699163268459200],SOL[0.431338240000000000],TRX[53.451488592806117330],USD[26.257153009159830700],USDT[24.537235734217786300] |
| 01052277 | BAO[3.000000000000000000],BTC[0.002220030000000000],ETH[0.004575310000000000],ETHW[0.004520550000000000],EUR[0.000009006137000000],KIN[3.000000000000000000],LTC[0.031583850000000000],MANA[0.000462350000000000],SAND[0.170789070000000000],UNI[0.233566510000000000] |
| 01052278 | ATLAS[9.459640000000000000],AUDIO[9.906290000000000000],FTT[0.038065000000000000],GBP[2.686360340000000000],USD[0.303130939193750],USDT[0.000000034332290] |
| 01052280 | BTC[0.064658960000000000],DYDX[236.210650820000000000],ETH[1.115642490000000000],ETHW[1.115642489847097100],FTT[14.000000000000000000],RAY[0.000000050000000000],RUNE[104.954494220000000000],SNX[86.418101400000000000],SRM[178.543585997357130300],USD[553.835880198535587200000000] |
| 01052283 | COPE[3.999200000000000000],USD[0.211261355275000] |
| 01052293 | APE[0.094221365000000000],AXS[40.587377500000000000],ETH[0.000000005000000000],FTT[150.074177076212877000],LRC[0.000000000042380340],USD[0.000000080198017],USDC[11500.000000000000000000] |
| 01052294 | TRX[0.000186000000000000],USD[0.000000139062714],USDT[0.004110271444648] |
| 01052295 | COPE[724.987600009571100000],ETH[0.000000004000000000],LOOKS[0.000000010000000000],LUNA2[0.029703271930000000],LUNA2_LOCKED[0.069307634510000000],LUNC[8467.950000000000000000],SOL[0.000000005220000000],SXP[0.007869400000000000],TRX[0.001605000000000000],USD[0.439195214456949700],USDT[0.000530064540268] |
| 01052298 | ADABULL[0.000400000000000000],DOGEBULL[0.003195248600000000],ETHBEAR[65070.000000000000000000],FTT[0.000103132650669900],MATICBULL[1.598880000000000000],MNGO[20.000000000000000000],USD[9.925056309665030] |
| 01052299 | USD[25.000000000000000000] |
| 01052300 | SOL[0.000285590000000000],USD[0.004793052088381],USDT[0.000000042490106] |
| 01052301 | ETH[0.000000009060180],SOL[0.520055240000000000],USD[0.000001275245688],USDT[0.000000005347415200] |
| 01052304 | USD[-0.032659718398485],USDT[0.148314769162128000] |
| 01052305 | BAO[1.000000000000000000],EUR[0.002830896168611200] |
| 01052306 | BTC[0.000048660000000000],CHZ[0.000000010000000000],DOGE[0.017300000000000000],ETH[0.000000013000000000],FTT[0.100019131096743],LTC[0.000039000000000000],LUNA2_LOCKED[0.000000015738982],LUNC[0.001468800000000000],RAY[0.000000010000000000],SOL[0.000200000000000000],SRM[0.000000010000000000],SUSHI[0.005500000000000000],TRX[0.000700000000000000],USD[1.722833817286273],USDT[0.000000058277881] |
| 01052310 | AUD[8379.048302010268367800],ETH[0.000000010000000000],LTC[0.007904750000000000],USD[0.580363574525650] |
| 01052311 | TRX[0.000010000000000000],USDT[0.000000325971302] |
| 01052313 | TRX[0.000010000000000000],USD[0.000000079624520],USDT[0.000000019091548] |
| 01052315 | BAT[1.016381940000000000],ETH[0.000008700000000],ETHW[0.000008700000000],NFT[321166145934254469][1],NFT[449908030403374150][1],NFT[451296041403624502][1],TRX[1.000010000000000],USD[0.000227954845786],USDT[0.000117891352510] |
| 01052317 | BF_POINT[200.000000000000000000],ETH[0.000000000891200],FTT[0.000000005261640],SOL[0.005017764703173],TRX[0.000013000000000000],USD[0.105259941025519],USDT[0.000000055696744] |
| 01052321 | DOGEBEAR2021[0.074417871000000],USD[0.010224219768270000] |
| 01052323 | BTC[0.000005000000000000],KIN[7801.962132725893600000],SOL[0.001781740000000000],USD[0.141124943375000000] |
| 01052328 | GBP[0.000000058912346800],SOL[0.008503665589425500],UBXT[1.000000000000000000],USD[-0.074652958706523300],USDT[-0.000047606998805411] |
| 01052330 | MAPS[0.612900000000000000],USD[0.115259072500000000],XRP[0.815670000000000000] |
| 01052331 | EUR[0.000000005144241100],FTM[0.220000000000000000],FTT[0.000000000230517500],SOL[0.000000008650739],TRX[0.000006000000000000],USD[0.000038931869411],USDT[0.004406009648184000] |
| 01052333 | RUNE[0.000000019686560],USD[0.000000293693320],USDT[0.000000528193636] |
| 01052335 | TRX[0.000020000000000000] |
| 01052336 | DOGE[59.141275860000000000],KIN[1.000000000000000000],SHIB[1474793.398145610000000000],UBXT[1.000000000000000000],USD[0.000000102715179] |
| 01052338 | USD[-38.759021863441528000],USDT[65.142800006421978000] |
| 01052340 | BNB[0.000000002821543500],GODS[16221.346318000000000000],MATIC[0.000000082000000000],SOL[0.000010498522078300],USDT[0.000000007457934] |
| 01052347 | ALCX[0.007694000000000000],ATOM[0.004777000000000000],BTC[0.000097480094500000],COPE[0.645550000000000000],FTT[0.068010000000000000],MATIC[8.300000000000000000],TRX[0.000030000000000000],USD[13.213090747438264],USDT[0.004420966134656] |
| 01052348 | USD[30.000000000000000000] |
| 01052351 | EOSBEAR[35.700000000000000000],EOSBULL[8.006950000000000000],ETHBULL[0.021985370000000000],LINKBULL[0.007998350000000000],TRX[0.378201000000000000],USD[0.033831382250000000],USDT[0.003403289096471] |
| 01052352 | BTC[0.000099980000000000],FTT[25.000483196554000000],RAY[0.646107170000000000],SRM[0.992400000000000000],TRX[0.000004000000000000],USD[85.516726041120000],USDT[4.499998021646121] |
| 01052353 | USD[0.000000252062129] |
| 01052357 | COPE[0.797972020000000000],USD[32.725374147518776] |
| 01052358 | OXY[2299.563000000000000000],TRX[0.444446000000000000],USD[10.035357771500000],USDT[1.966037654400000000] |
| 01052361 | DOGEBULL[0.000004411000000],KNCBULL[0.000167000000000],SXPBULL[156.043731000000000000],TRX[0.000002000000000000],USD[0.000000098244772],USDT[0.006209416715615],XRPBULL[394.521080000000000000] |
| 01052369 | BTC[0.000000050000000],FTT[25.334039279669608],USD[0.000000067702366],USDT[0.000000033179008] |
| 01052370 | FTM[0.896794990000000000],TRX[0.000778000000000000],USD[0.932369364663000],USDT[0.003296000029466900] |
| 01052373 | LTC[0.000980000000000000],OXY[213.866200000000000000],SOL[0.090000000000000000],USD[0.100961250000000000],USDT[1.458798300000000000] |
| 01052375 | BNB[0.000730700000000000],BTC[0.000573139922750],DOGE[0.039969460000000000],ETH[0.000065950000000000],USDT[0.164499846165000000] |
| 01052377 | USD[30.000000000000000000] |
| 01052378 | COPE[23.384755369766592] |
| 01052381 | BAT[1300.000000000000000000],ETH[1.806500001670000000],ETHW[1.806500001670000000],EUR[12.386961225769336900],FTT[3.013405230000000000],SOL[0.003261677874743700],USD[-1234.972948742905348],USDT[0.000000008041238900] |
| 01052384 | USD[25.000000000000000000] |
| 01052388 | USD[0.000000037621362],USDT[0.000000088947414] |
| 01052390 | ETH[0.000000008711972],FTT[25.805024475131740032],SOL[0.000000005000000000],USD[2.459009012431894600],USDT[0.003787487740786] |
| 01052391 | USD[0.000000142830774],USDT[0.000000004643030] |
| 01052398 | MOB[3.293667951024000000] |
| 01052399 | ATLAS[470.000000000000000000],HOLY[2.997900000000000000],KIN[70000.000000000000000000],SECO[4.996500000000000000],TRX[0.000010000000000000],USD[0.000000053713932],USDT[0.640012864925832] |
| 01052400 | USDT[0.000000024865389975] |
| 01052402 | COPE[476.608062695947176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052404 | AKRO[1.00000000000000000],BAO[146959.665321710000000],DENT[8965.865200510000000],DOGE[565.320610420000000],FTT[3.431370950000000],KIN[866952.246241950000000],ORBS[379.450966320000000],REEF[797.069782870000000],RSR[1.000000000000000000],SHIB[12872706.370588270000000],STEP[36.112912600000000000.SRP[6.885871210000000],TRX[388.865834640000000],UBXT[1.000000000000000000],USD[0.016457392182973 1],YFI[0.007936500000000000] |
| 01052405 | BTC[0.000018404080611],FTT[0.584107227163486 7],RAY[0.000000004774785 9],SOL[0.000000069927263],TRX[0.001603000000000],USD[0.365711276062074 9],USDT[0.000000141559823],XRP[0.000000040697646] |
| 01052411 | ARRO[0.00000000000000],USD[0.000000055328110],USDT[0.000000030439400] |
| 01052413 | TRX[0.000050000000000],USD[5.275071601458199100000000000],USDT[9.00000000000000000] |
| 01052419 | 1INCH[5.651941215757950 0],AAPL[0.121599213651850 0],AAVE[0.076883662096240 0],AMC[0.000000003232770 0],AMPL[0.000000006524324],AMZN[0.080004150036000 0],AMZNPRE[-0.000000000533960 0],AVAX[0.211218502170860 0],BNB[0.010570347482900 0],BTC[0.135730855247 00],DOT[0.000000088929700],ETH[0.135013645667690 0],ETHW[0.134344614211300],FB[0.040336578750720 0],FTM[7.287984000212140 0],FTT[3.530410270000000 0],FTT[3.530410270000000 0],GLD[0.020028950000000 0],GOOGL[0.080322822344000 0],GOOGLPR E[0.000000012507900],GRT[15.782487569819620 0],LEO[0.000000057080200],LINK[0.061964533548270 0],LTC[0.000000000525744 00],MATIC[10.759603282933054 5],MNGO[9.442000000000000 0],MSTR[0.025257881282400 0],NLY[0.076743355360000 0],REN[35.760833302183500 0],RKS[0.766083300000000 0],SNX[3.229133617376920 0],SOL[1.083925930000000 0],SPY[0.215410227681360 0],SUSHI[2.181487826534970 0],TRX[0.000000009276740 0],TSLA[0.121471859465120 0],TSLAPRE[0.000000000335900],UNI[0.689854676793640 0],USD[469.550223320026482000000000 0],USDT[9.563857848387631 6],YFI[0.000518011580350 0] |
| 01052420 | USD[1.748915639041500 1] |
| 01052421 | TRX[0.000004000000000],USD[0.147458644062500 0] |
| 01052423 | BTC[0.000092605000000],ETH[0.000996510000000],ETHW[0.000982820000000],FTT[0.061034000000000],RAY[0.517870570000000],SOL[0.003668450000000],SRM[1.037347530000000],SRM_LOCKED[410.683146110000000],TRX[9.356593990000000],USD[17.628401148687500 0],XRP[0.533563000000000] |
| 01052429 | BRZ[0.000000003000000],BTC[0.000000042320400],FTT[0.035605044230833 8],USD[0.000000105577754] |
| 01052434 | DOGEBEAR2021[0.000000000500000 0],FTT[0.095666190924121 0],USD[2.652276855000000],USDT[0.000000044862853 7] |
| 01052436 | USD[0.000000005000000],USDT[0.006610000000000] |
| 01052438 | FTT[6.600000000000000 0],SOL[1.000000000000000 0],STEP[41.472402500000000 0],TRX[0.000060000000000],USD[0.000000136379850],USDT[0.000000032759482] |
| 01052441 | MEDIA[1.079244000000000],OXY[15.988800000000000 0],TRX[0.000002000000000],USD[0.993905304000000] |
| 01052444 | USDT[0.000000058220980] |
| 01052445 | TRX[0.000000400000000],USD[1.258444772165000 0],USDT[0.391000000000000] |
| 01052448 | USD[0.000000004949500 0] |
| 01052453 | BNB[0.000000040806477],BOBA[0.000000056000000],CRO[0.000001250000000],FTT[0.000000085680000],RAY[0.000000012228900],SOL[0.000000005794164 8],STARS[0.000000066207335],TRX[0.008821000000000],USD[0.123470336091518],USDT[0.000000096582795] |
| 01052454 | GODS[0.090000000000000],USD[0.018404017396057 7],USDT[0.000000028337964] |
| 01052457 | BTC[0.000000073107629],DOGE[0.000000022680400],ETH[0.000000000510023],RAY[0.000000040821317],RUNE[0.000000097688356],SHIB[345117.845117840000000],USD[0.009647370746028] |
| 01052461 | APE[0.000000041703314],AURY[0.000000091536170],CAD[0.000000001226 0],CTX[0.000000061813624],DFL[0.000000096203876],ETH[0.000000019397325],ETHW[0.000000019397325],GRT[0.000000012943383],KNC[0.000000034416432],LRC[0.000000081601880],PROM[0.000000013883162],SHIB[20609.877637134802983 2],SPA[0.000000007260000],SPELL[0.000000001878543 2],STARS[0.000000005331832],SUN[0.000000005670136],USD[0.000000000322 13] |
| 01052463 | AAVE[2.732412710000000],AVAX[15.278333220000000],BTC[0.065255390000000],CRV[36.314349380000000],CVX[13.222455850000000],ETH[1.111772385600000],EUR[0.000000045812938],FTT[25.086952560194492 2],GRT[1226.583486070000000],MEDIA[0.000000076266000],SOL[10.549344430000000],SRM[0.000074700000000],USD[1.049246620000000],SRM_LOCKED[0.438842806000000],USD[0.0000000080000 0] |
| 01052464 | AGLD[0.000000009222860],ALPHA[0.000000007475500],ATLAS[0.000000025005412],BNB[0.000000016762597],CHR[0.000000019138830],DYDX[47.547923324442456],MNGO[0.000000050319360],POLIS[0.000000002371640],RAY[0.000000032468322],RUNE[0.000000097125018],SOL[74.000013039568538 5],USD[0.00000003280 6 8005],USD[70.000003076968170] |
| 01052466 | BTC[0.000000051520000],ETH[0.000000019951705],FTT[0.000000008615660],RAY[0.000000082167706],USD[0.000117107974576 3],USDT[0.000000006051541 0] |
| 01052467 | ASD[417.400000000000000],LUNA2[0.005845813034000 0],LUNA2_LOCKED[0.013640230410000 0],LUNC[1272.938095800000000],USD[0.000018950827500 0],USDT[0.000001093025 0],XRP[174.750000000000000] |
| 01052468 | BNB[0.006034330000000],BTC[0.000000092063 12],FTT[0.049052669875319 5],USD[2.743069320000000],USDT[0.000000029625000] |
| 01052469 | BAND[0.000000007000000],CREAM[0.000000031000000],DENT[0.000000005211092],DOGE[2239.159701621 27080],MATIC[0.000000009375000],MNGO[0.000000033415830],MXN[0.000000002646715],STEP[0.000000045798232],USDT[0.000000077190667] |
| 01052470 | AVAX[0.050933924522821 5],ROOK[0.000340650000000],SOL[0.009372440000000],TRX[0.000021000000000],USD[1.013866250507558],USDT[0.000000123902856] |
| 01052471 | USD[0.000000071290536] |
| 01052474 | ETH[0.000000090845004],RUNE[0.000000015920375],TRX[0.000040000000000],USD[0.000001117494 76],USDT[0.000000082588451] |
| 01052476 | BAO[2.000000000000000],DOGE[42.577269820000000],ETH[0.546060930000000],ETHW[0.548314500000000],TRX[75.599728010000000],USD[0.010037634336058] |
| 01052477 | BAO[22.842794460000000],USD[0.000000033917972] |
| 01052481 | FTT[0.075393888292746 9],RUNE[0.038502000000000],USD[0.003248178505000 0],USDT[0.000000062500000] |
| 01052486 | DOGE[84.853402315053798 8],KIN[1.000000000000000] |
| 01052488 | AAVE[0.018780000000000],ETH[0.000597000000000],FTT[0.000000003718250],MKR[0.000600000000000],USD[14289.226652957579864 8],USDT[0.000000025000000],XRP[1000.000000000000000] |
| 01052493 | USD[0.000000000341331 36],USDT[0.000000178172290] |
| 01052496 | ATLAS[7.557800000000000],FTT[22.200000000000000],SOL[0.007946400000000],SUSHI[0.423000000000000],USD[1.628518838625000],USDT[0.843939084992844 0] |
| 01052497 | USD[0.000269373908064] |
| 01052500 | BTC[0.016349750000000],MIDBULL[0.000000009000000],TRX[0.000002000000000],USD[0.001116943342985 1],USDT[0.000000032962144] |
| 01052505 | BTC[0.000000005000000],SOL[0.000000008695136 5] |
| 01052510 | BAO[3.000000000000000],BTC[0.004392100000000],DOGE[0.000006480000000],EUR[0.093382229828549],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000058096376] |
| 01052511 | AAPL[0.007235000000000],BNB[0.000180474541190],BTC[0.002700000000000],FTT[0.499700000000000],TRX[0.000000020000000],USD[0.014146517398417 2],USDT[1.232184995375853 8],XRP[-7.453908799691508 6] |
| 01052520 | ATLAS[12.376131412424506 4],BCH[0.000000007128000 0],BNB[0.000000012065367 9],ETH[0.000000089169800],FTT[0.000000007249551 6],LTC[0.001250061343300],OXY[0.000000027810906],POLIS[0.342167821468943],SOL[0.000000167673240],SRM[0.000000074647840],TRX[0.110556000094583 0],USD[0.000085573290878 7],USDT[0.000000004368240] |
| 01052521 | BTC[0.000000115546200],DOGE[0.000000021892336],EUR[809.926586738212872] |
| 01052524 | BRZ[0.000000028615086],BTC[0.000000004481816],TRX[0.004664000000000],USD[0.000000081001510],XRP[0.000000045111624] |
| 01052529 | BTC[0.000609140000000],ETH[0.051429523269400],ETHW[0.051429532852250 0],USD[12.890588644946820 0] |
| 01052532 | BNB[0.000007280000000],BTC[0.000000010000000],GAL[0.000000038758100],KIN[0.000000086378273],MATIC[0.000000007700000],SHIB[0.000000071901314],SOL[0.999500058155972],USD[0.064635571564531 2],USDT[0.000000013444559 3] |
| 01052539 | BAO[3661.179444200000000],CAD[0.000000121613950],DENT[1.000000000000000],DOGE[32.365394650000000],UBXT[1.000000000000000],USD[0.000000049401283] |
| 01052541 | MNGO[79.98480000000000 0],TRX[1.769531000000000],USD[5.003264539695041 2],USDT[0.000000196272128] |
| 01052542 | DOGE[110.000000000000000],USD[3.922541809900000 0] |
| 01052545 | TRX[0.000003000000000],USD[46.238565204150000 0],USDT[104.000000000000000] |
| 01052547 | AVAX[0.005999640000000],BNB[0.000000061535041],RAY[0.000622400000000],USD[0.003005434563440 4],USDT[0.000000127513987] |
| 01052550 | USD[0.220633069710639 2],USDT[1.579651863683004 0] |
| 01052556 | OXY[0.745713490000000],TRX[0.000000100000000],USDT[8.432434762041496 7] |
| 01052557 | GBP[0.000000012803695 3],MER[0.120821340000000],TRX[1.000000000000000],USD[0.000000066400985],USDT[0.000005392819618] |
| 01052559 | USD[0.000000043667476] |
| 01052565 | BNB[0.001175840000000],BTC[0.000087051120000 0],ETH[0.001900000000000],ETHW[0.000787180000000],FTT[5.000000000000000],LTC[0.012060140000000],TRX[18236.136830910000000],USD[0.000000027992984],USD[0.002521016088506] |
| 01052566 | EUR[0.000000042000000] |
| 01052572 | CONV[13067.647400000000000],NFT[460097456049342878][1],TRX[0.000001000000000],USD[0.777057878000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052573 | BTC[0.000000009486915],FTT[0.006896292481 7593],PERP[0.000000003 4265600],RAY[0.000000001 1480391],SOL[0.0000000045289710],SRM[0.0082559600000000],SRM_LOCKED[0.030421390000000],USDT[73.2228783296784442] |
| 01052576 | FTT[18.896409000000000],MER[9.000900000000000],OXY[59.988600000000000],RAY[6.899687730000000],SOL[6.362085237000000],USD[0.6617505207850000],USDT[0.000000000785200] |
| 01052580 | KIN[4221.531460000000000],TRX[0.000020000000000],USDT[0.0000000022218462] |
| 01052586 | BTC[0.000370000000000],COPE[0.992400000000000],ETH[0.000000005000000],USD[2.3653840232500000] |
| 01052587 | HOLY[0.0902000000000000],PERP[1.199160000000000],TRX[0.031788000000000],USD[24.1311943670000000] |
| 01052590 | USD[25.0000000000000000] |
| 01052600 | BNB[0.0143379700000000],BTC[0.0000778679010800],ETH[0.0148996200000000],ETHW[0.0083148063592 62],LTC[0.0085735600000000],SOL[0.0009049900000000],TRX[313.9160620000000000],USD[1.3529762418000000],USDT[15366.4309323865000000] |
| 01052605 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[999.249809010000000],ETH[0.0567680500000000],ETHW[0.0567680500000000],KIN[2.000000000000000],USD[0.0049554725036743] |
| 01052617 | COPE[246.945945000000000],DOGE[0.901920000000000],FIDA[506.681370000000000],MATIC[9.089900000000000],OXY[0.603090000000000],RAY[584.770575000000000],SOL[27.489265000000000],SRM[91.982520000000000],SUSHI[0.307815000000000],TRX[0.000030000000000],USD[7.382877640000000],USDT[0.0000000113353112] |
| 01052619 | DOGE[0.000000030200000],RAY[0.000000038450000],SOL[0.000000004900000],SRM[0.000000052600000],USD[0.3930812701433886] |
| 01052623 | BTC[0.000094230300000] |
| 01052627 | BTC[0.000000000558780],ETH[0.000000004860000],SRM[0.000010490000000],USD[0.0000000932683795] |
| 01052631 | USD[30.0000000000000000] |
| 01052635 | 1INCH[0.000000003844069 6],AKRO[0.000000006857276 0],ATLAS[0.000000057346750],AUD[0.0000212445156502],BAO[0.000000006439088],BLT[0.000000036821744],BTT[0.000000018065348],CHR[0.000000035687720],CHZ[0.000000038478118],DENT[1.000000000000000],DFL[0.341809506507457 7],DOGE[0.000000000727 40102],DYDX[0.000000013399132],GALA[0.000000068241497],KIN[0.000000057826204],RSRR[0.000000094978569],SHIB[0.000000067584222],SLP[0.0000000971968 67],SPELL[0.000000077748414],TRYB[0.0000000638217 02],USD[0.000000098300718],XRP[1213.382097428932 0801],ZRX[0.000000035824415] |
| 01052643 | BTC[0.000000141558415],ETH[0.000000009783000],ETHW[0.000000004 8783000],FTT[0.000000022 0964687],GBP[162.734625327987 9820],LUNA2[0.003838390590000 0],LUNA2_LOCKED[0.0089562447310000],SOL[0.000000009921 112],SRM[0.4038099600000000],SRM_LOCKED[144.0619040000 000],STETH[0.000000084191733],USD[0.000000050114363 8],USDT[0.0000000266148058],USTC[0.0000000067205900] |
| 01052654 | BTC[0.000004016300000 0],DOGE[0.4014747500000000],FTT[0.0335000000000000],TRX[0.505378000000000 0],USD[10.4011227288055826],USDT[0.0035301957773078] |
| 01052654 | EUR[105.1231581300000000],USD[-3.9003856889389112] |
| 01052655 | BTC[0.0709228852377375],DOGE[0.985275000000000 0],DFL[3619.690300000000000],EUR[1.056521431000000 0],LUNA2[0.0000000450241341],LUNA2_LOCKED[0.0000001050563130],LUNC[0.0098041000000000],RSR[17100.0000000000000000],USD[476.8256048700230988],USDT[10.7783474040000000] |
| 01052660 | COPE[0.9317900000000000],USD[0.7099842795000000] |
| 01052667 | USD[0.0000000126553258] |
| 01052668 | BAO[2.000000000000000],ETH[0.0173538300000000],ETHW[0.0171347900000000],KIN[542530.254040700000000],LTC[0.2675156600000000],SHIB[18211265.036984250000000],USD[0.0153190922296732] |
| 01052671 | TRX[0.000019000000000],USDT[136.0821833991556755] |
| 01052674 | AMPL[0.000000019118031],BTC[0.000250018775566 7],FTT[0.000000002 8018225],MAPS[0.000000030000000],RAY[-0.000000022823867],SOL[0.000000086904468],USD[-1.1549061973259382] |
| 01052675 | TRX[0.000001000000000],USD[0.1075000134506176],USDT[0.0000000014549326] |
| 01052678 | USD[0.0000000057505880] |
| 01052684 | AAVE[0.000520490000000 0],BRZ[0.000000000941 4901],BTC[0.000000004000000],DOGE[0.573870000000000 0],USD[-0.0003359350053255] |
| 01052695 | ETH[0.0000000012 2355540],FTT[0.0954452491678018],USD[0.7865352389112777],USDC[1449.000000000000000],USDT[0.0000000086800064] |
| 01052700 | COPE[0.1190125600000000],FTT[0.0921400000000000],MEDIA[0.004937000000000],RAY[9.998000000000000],TRX[0.000050000000000],USD[0.2323800124964941],USDT[4.5222937572544902] |
| 01052701 | AKRO[101.234888340000000],BAO[5229.950622391253 7584],DENT[399.920000000000000],REEF[140.356838730944000],STMX[89.982000000000000],UBXT[67.952400000000000],USD[0.9376477229714203] |
| 01052703 | USD[0.0000000052009962] |
| 01052705 | USD[0.0045599151000000],USDT[0.0109700000000000] |
| 01052711 | GBP[0.000000009604858],RAY[0.000000022498804],SOL[0.000000036896220],USD[0.000000176028116],USDT[0.0000000060660566] |
| 01052712 | BAO[1.000000000000000],DOGE[10.126529910000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[6196231.154207158516600],USD[0.000000066236181],XRP[0.0000000086659227] |
| 01052721 | BTC[0.000000024889050],LUNA2[0.000013256198810],LUNA2_LOCKED[0.000030931130550],LUNC[0.288656516457960 0],MANA[0.000000004804370],RNDR[0.000000024064667],SRM[12.329546310000000],SRM_LOCKED[0.0001773474880952],USD[0.0001773474880952] |
| 01052726 | ETH[0.1458643800000000],ETHW[0.9058643800000000],USD[959.764795660151523100000000] |
| 01052729 | ETH[0.000000005000000],MATIC[0.000000085763932],RAY[0.000000077984620],SOL[0.0000000914757530],USD[0.000010609496564] |
| 01052730 | DENT[2900.000000000000000],TRX[0.000020000000000],USD[3.1053253144184425],USDT[0.000000866632284] |
| 01052731 | BTC[0.0093832600000000],ETHW[0.0730000000000000],SOL[3.2926810100000000],USD[0.1582979374056268] |
| 01052732 | BTC[0.0000037500000000],USD[-0.0158704746048063] |
| 01052744 | USD[30.0000000000000000] |
| 01052748 | BTC[0.0000000042705928],ETH[0.000000064729520],MYC[6540.000000000000000],USD[0.2296348908466280],USDT[0.000000043339650] |
| 01052749 | USD[30.0000000000000000] |
| 01052750 | SOL[0.000000086718332] |
| 01052752 | USD[2.8361506600000000] |
| 01052755 | TRX[0.000030000000000] |
| 01052760 | BTC[0.0000000032417000] |
| 01052766 | GBP[0.000000069760624],RSR[149.564199410000000],SHIB[2309717.841522000000000],SOL[10.843702179121 2312],STEP[0.000000100000000],TRX[0.000040000000000],USD[0.0003622200000000],USDT[0.0000000018869021] |
| 01052767 | BTC[0.0000711200000000],TRX[0.000001000000000],USD[413.3345506704022348],USDT[650.8785753838842392] |
| 01052769 | TRX[-0.0995415226332366],USD[0.0077425966965000] |
| 01052771 | USD[11.0431015409750000] |
| 01052776 | USD[0.0000000094467080] |
| 01052777 | GRT[29.994300000000000],OXY[0.990500000000000 0],TRX[0.000020000000000],USD[12.5424695000000000] |
| 01052780 | FTT[0.9422702000000000],LUNA2[0.004193881168000],LUNA2_LOCKED[0.0097857227250000],LUNC[91.322645400000000],TRX[0.000129000000000],USD[9.2264243048909397],USDT[0.0089261156104762] |
| 01052782 | BTC[0.0000000000770008],SOL[0.000000008250000] |
| 01052783 | MAPS[0.9867000000000000],RAY[0.9993000000000000],TRX[0.000010000000000],USD[0.0059482796000000] |
| 01052784 | USD[25.0000000000000000] |
| 01052796 | CAD[0.000000009603822 3],ETH[0.4530785185468095],ETHW[0.4528880785468095],SHIB[156788.760810496940393 4],SOL[0.000000043846470],USD[0.0000000277163177],XRP[0.0000000028362032] |
| 01052797 | USD[4237.4570745500000000] |
| 01052801 | BTC[0.0000000063168260],DOGE[0.000000060592911],SOL[0.000000049600382],USD[0.0000713997261587] |
| 01052806 | ATLAS[6270.000000000000000],CEL[0.0724000000000000],POLIS[50.000000000000000],USD[0.0000001167293330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052808 | BNB[0.0000000012197810],CRO[0.0000000087145940],ETH[0.0000000119009896],SOL[0.0000000200000000],USD[0.0000040902802146],USDT[0.000000045153363] |
| 01052809 | KIN[1.00000000000000000],USD[0.0000781531996390] |
| 01052810 | SOL[0.0024660400000000],TRX[0.0000050000000000],USD[-0.0002365049798290] |
| 01052814 | BTC[0.0000000041940506],USD[0.0000000216531424] |
| 01052816 | AUD[0.0000000192303208],SOL[0.0000000050000000],USD[0.0000000069057228],USDT[0.0000000063725400] |
| 01052822 | XRP[2199.7500000000000000] |
| 01052823 | BTC[0.0000963000000000],ETH[0.0002289995068064],ETHW[0.0002290093611162],MOB[0.0000000100000000],SOL[0.0852153100000000],USD[-0.6418190592825939] |
| 01052828 | KIN[949368.2500000000000000],USD[0.5031871666942622] |
| 01052829 | OXY[0.9825000000000000],PERP[0.0133160000000000],USD[0.0083010080000000],USDT[0.0000000034647600] |
| 01052830 | BAO[51554.3640769100000000],KIN[139637.4247029600000000],MATIC[1.0000000000000000],USDT[0.0012670000107941] |
| 01052834 | USD[95.5185551858086519],USDT[0.0000000079708217] |
| 01052835 | AKRO[2.0000000000000000],BAO[25.0000000000000000],BNB[0.0000000062280200],CAD[0.0002289894710041],DENT[2.0000000000000000],KIN[21.0000000000000000],RSR[1.0000000000000000],SHIB[446.3886440400000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 01052844 | OXY[0.9920200000000000],SOL[0.0094463352373324] |
| 01052845 | BAO[1.0000000000000000],EUR[0.0000000000008776],KIN[11357.4.4139560200000000] |
| 01052847 | USD[25.0000000000000000] |
| 01052854 | ALGOBULL[0.0000000087836031],BSVBULL[0.0000000029283000],BTC[0.0000000055000000],EOSBULL[0.0000000028733504],ETH[0.0000000661000000],LEOBEAR[0.0000000057210000],SUSHIBULL[0.0000000000771188],SXPBULL[0.0000000005498010],TOMOBULL[0.0000000079917515],TRX[0.0000000036782300],USD[0.0000000006274440],USDT[0.0000000696689380] |
| 01052858 | BTC[0.0010976800000000],COPE[847.8024950000000000],CRO[790.0000000000000000],USD[0.0019260383600000] |
| 01052860 | BOBA[0.1589529400000000],OMG[0.0270937400000000],USD[-0.0123398223275917],USDT[0.0000000092888664] |
| 01052866 | DOGE[233.5533018300000000],DOGEBULL[0.0005098705000000],ETH[0.0090590900000000],ETHW[0.0090590900000000],SUSHI[5.9988000000000000],USD[66.2585209378972737] |
| 01052869 | USD[-201.8202527319630083000000000],USDT[246.7862779175000000],XRP[0.2251420000000000] |
| 01052871 | BAO[1.0000000000000000],ETH[1.1618534303800000],ETHW[1.1613653703800000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[3.3184320200000000],USD[0.0000611233866732],XRP[8.2700713088397587] |
| 01052873 | BNB[0.0000000038212000],SAND[0.0000000001516292],USD[0.0002285366836832],USDT[0.0000000056215099] |
| 01052875 | COPE[0.8820818700000000],TRX[0.0000781000000000],USD[0.2759633469108681],USDT[0.0000000064675252] |
| 01052878 | USD[25.0000000000000000] |
| 01052884 | TRX[0.0000120000000000],USD[-0.0035158419879755],USDT[0.0424178500000000] |
| 01052885 | DFL[420.0000000000000000],ETH[0.3311878700000000],ETHW[0.3311878700000000],FTT[9.0683409571075866],RAY[138.6537698000000000],SOL[12.0989798700000000],USD[0.1970188847420000],USDT[0.0010934090000000] |
| 01052892 | USD[0.0000045245030],USDT[0.0000000024711514] |
| 01052895 | USDT[0.0000000088660142] |
| 01052898 | EUR[28.8198074733809676],USD[0.0000000171347289] |
| 01052899 | AKRO[8.0000000000000000],ALPHA[1.0093309000000000],AUDIO[1.0395406244665112],BAO[8.0000000000000000],BNB[0.0000000078109612],BTC[0.0000000002618718],CHZ[0.0000000076459728],CRO[0.0000000080906272],CRON[0.0000000029922710],DENT[7.0000000000000000],ETH[0.0000000094704136],FRONT[1.0138111500000000],HNT[0.0000000008406920],KIN[20.0000000000000000],MATH[1.0120907200000000],RSR[5.0000000000000000],SHIB[56.0511369920000000],SOL[0.0000000078967200],SRM[0.0000000054012122],SXP[0.0000000059678024],TRU[1.0000000000000000],TRX[2.0000000003276646],UBXT[2.0000000000000000],USD[0.0000000444225221],USDT[0.0000019325887543],XRP[0.0000000017034778],YFI[0.0000000029891040] |
| 01052903 | USD[30.0000000000000000] |
| 01052909 | USDT[0.0000000094148140] |
| 01052910 | USD[0.0000079749689610] |
| 01052912 | FTT[0.0745900000000000],USD[0.7911238998971435],USDT[0.0000000004465845] |
| 01052913 | NFT[345664013716472032][1],NFT[498843677803327242][1],OXY[1390.7357100000000000],USD[0.0160219362500000],XRP[0.2528910000000000] |
| 01052916 | BTC[0.0001480200000000],DOGE[299.6508771071227196] |
| 01052917 | BTC[0.0001848700000000] |
| 01052923 | EUR[0.0000000083570819],FTT[0.0000000014649249],POLIS[0.0000000073699720],USD[0.0000000264045938],USDT[0.0000000030000000] |
| 01052928 | FTT[0.0324390386112951],USD[0.0000001091657259],USDT[0.0000000021683671] |
| 01052932 | ADABULL[0.0000000080000000],BNBBULL[0.0000000000000000],FTT[0.0000000100000000],UNISWAPBULL[0.0000000060000000],USD[0.2211036662687268],USDT[0.0000000084265206] |
| 01052946 | BTC[1.1105249800000000],ETH[0.0000000859377742],USD[7.1259590081758900] |
| 01052947 | FTT[0.0550835500000000],RAY[0.3311848600000000],USD[0.3930891036150445] |
| 01052948 | LUNA2[0.0000050975396910],LUNA2_LOCKED[0.0000118942592800],LUNC[1.1100000000000000],USD[-0.0383998570597087],USD[0.0000381166345000],XRP[0.1832980000000000] |
| 01052949 | TRX[0.0000010000000000],USDT[0.0000000022277708] |
| 01052952 | AVAX[0.0000000080000000],BNB[0.0000000052990000],BTC[0.0000000069186000],ETH[0.0000000062106210],NFT[343848864650414139][1],NFT[458975360092815997][1],NFT[512816761225334430][1],SOL[0.0000000001367612],USD[0.0000090194547424],USDT[0.0000000068503991] |
| 01052953 | BNB[0.0000000008768832],USD[0.6069293840548117] |
| 01052957 | OXY[123.9175400000000000],TRX[0.0000040000000000],USDT[1.8110000000000000] |
| 01052959 | USD[4.7291062500000000] |
| 01052960 | RAY[99.9766815500000000],USD[0.1432244600000000],USDT[0.0000000050732420] |
| 01052962 | ADABULL[0.0000082340000000],DOGEBULL[0.0011591880000000],EOSBULL[0.1467000000000000],ETHBULL[0.0001369900000000],GRTBULL[0.0960200000000000],LINKBULL[0.0963400000000000],MATICBULL[0.0090800000000000],SXPBULL[174.3410640000000000],TRX[0.0000050000000000],TRXBULL[39.9667970000000000],USD[0.0000000000000000],USD[0.0000070018305],USDT[0.0000000804411928],XRPBULL[218.0472600000000000],XTZBULL[17.9454294000000000] |
| 01052971 | USDT[0.0000000174309724] |
| 01052974 | TRX[0.4895060000000000],USD[0.7706288668876957],USDT[0.0000000110666570] |
| 01052977 | USD[30.0000000000000000] |
| 01052980 | USD[0.0453296297400000],USDT[0.0000000019248304] |
| 01052982 | BNB[0.0000000069731570] |
| 01052983 | USDT[2.4929622900000000] |
| 01052986 | BTC[0.0248534500000000],ENJ[0.0000000072791400],ETH[0.2074437305840000],ETHW[0.2074437305840000],LRC[0.0001000000000000],SOL[15.3016354052604655],USD[0.0000017159626693] |
| 01052988 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GHS[1.8873262790394361],KIN[5.0000000000000000],TRX[1.0000000000000000],USDT[1.0084984246156624] |
| 01052990 | TRX[0.0000040000000000],USD[0.0000000091796928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01052993 | BNB[0.000000010693979],BTC[0.000000002871264],ETH[0.000000100000000],FTT[0.000000042211514],LTC[0.000000124172961],USD[0.518363820112307],USDT[0.000000141810460] |
| 01052995 | ATLAS[0.000386000000000],KIN[1.000000000000000],TSLA[0.244232070000000],USD[0.000000021950759] |
| 01052997 | TRX[0.000032000000000],USD[0.000000427191133],USDT[0.000000050387645] |
| 01052998 | DOGE[5.000000000000000],USD[5150.919444612137060],USDT[0.000000070527840] |
| 01052999 | BTC[0.000018002612135],FTT[0.000000083409946],USD[0.002780085471430],USDT[0.000000176739107] |
| 01053000 | USD[-0.251522337569114],USDT[66.705159605000000],XRP[0.227697000000000] |
| 01053002 | TRX[0.000004000000000],USDT[0.000001871080470] |
| 01053003 | USD[0.009271475081320] |
| 01053004 | BNB[0.000696748304190],BTC[0.000004960000000],TRX[-6.948709611738192],UNI[0.050724081755150],USD[0.000000085739037],USDT[0.230431702340636] |
| 01053007 | HOLY[3.999240000000000],TRX[0.000004000000000],USDT[0.000000097483520] |
| 01053010 | ATLAS[18258.869500000000000],AUDIO[0.060000000000000],CEL[0.096922000000000],CONV[2.074100000000000],COPE[1917.327400000000000],DODO[538.397685000000000],MAPS[0.999810000000000],OXY[28691.436670000000000],USD[560.340419905027500],USDT[0.008283686000000] |
| 01053012 | DOGE[0.000000029198630],ETH[-0.000271748390382],ETHW[-0.000270039835855],GRTBULL[0.008891285000000],LTCBULL[0.021317500000000],SHIB[46035.511034899021870500],USD[0.057143349277043],XRP[0.128715978057306] |
| 01053013 | BTC[0.010294712000000],ETH[0.155971920000000],ETHW[0.155971920000000],POLIS[12.497750000000000],SOL[0.969631000000000],USD[1.090779557000000] |
| 01053018 | RUNE[115.052196610000000],USD[0.000000157697231] |
| 01053019 | COMP[0.000000070000000],ETH[-0.000060363294622S],ETHW[-0.000059808999672],FTT[0.000000002856360],TRX[0.000051000000000],USD[0.119380265881757],USDT[4.759740106962021] |
| 01053021 | USD[0.258715525898080],USDT[0.000000040692901S] |
| 01053022 | BNB[0.000000087122600],BTC[0.000551236894976T],DOGEBULL[0.000000009600000],ETH[0.000000010000000],LINK[0.000000033605760],LTC[0.000000811272513],LUNA2[0.011534905690000],LUNC[2511.7500000000000],STEP[0.000000100000000],TSLAPRE[0.000000000382200],USD[-2.716183954187494],USD[0.000000001095375] |
| 01053024 | ALGOBULL[0.000000018333600],BEAR[0.000000022217700],BNB[0.000000140000271],BTC[0.000004600000000],BULL[0.000000023525530],CRO[0.000000092518800],DOGE[0.000000008612350Z],MANA[0.000000061850268],MATIC[0.000000024306696],SAND[0.000000037813100],SHIB[0.000000002665916],TRX[0.00000005960469104012520.00636358754004741],USD[0.000000020454510],XRPBEAR[422414.37758112040868635],XRPBULL[11650000000000003877478] |
| 01053025 | BTC[0.000099907688800],ETH[0.000099200000000],ETHW[0.000099200000000],USD[10.520180300000000] |
| 01053026 | USD[1.100609617828436S],USDT[0.008982014762587Z] |
| 01053027 | USD[0.007386024891248],USDT[0.000000088814880] |
| 01053029 | BTC[0.000068570000000],RAY[0.148782554200000],USD[0.716414714238455],USDT[0.003466515074320Z] |
| 01053030 | BTC[0.001838725000000],ETH[0.000000002422500],USD[0.342110630710336],USDT[0.000000085361920] |
| 01053031 | ATLAS[430.000000000000000],FTT[0.043029190364400],HOLY[11.996530000000000],USD[0.501668544475000] |
| 01053033 | BAO[1.000000000000000],SHIB[48178172.852962620000000],TRX[1.00000000000000726] |
| 01053040 | AKRO[5.000000000000000],ALPHA[0.000137900000000],ATLAS[0.000000066772396],AUDIO[1.010391480000000],BAO[62.000000000000000],BAT[1.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000033612863],CAD[0.000001040086994],CLV[0.000000001671443],CONV[0.000000007430098],CQT[0.005499957920841],DENT[4.934438748367163B],DOGE[3.334454000000982107921],FIDA[0.004529596789684],FTM[0.001587510565971B],FTT[0.000000007227024],GALA[0.019217948829192],GRT[0.000000007287749],KIN[47.000000000000000],LINK[0.000000530293841],UA[0.000000000263554],LUA[0.000000000263554],POLIS[0.004450137556700],REEF[0.000000004877568],RSR[1.000000000000000],SAND[0.000000009460904],SECO[0.000000010000000],SHIB[0.000000494180008],SLRS[0.000000024549207],SOL[4.027756915082953],STEP[0.000000091243673],STMX[0.000000007893820],TOMO[1.0158688100000000],TRU[0.000000083500000],TULIP[0.000000552223077],UBKTI4.000000000000000],USD[0.000000009519540],USDT[0.000036367794416B],USDC[0.000000000000000],XRP[0.000000041820388] |
| 01053041 | USD[25.000000000000000] |
| 01053043 | BTC[0.000046172287500],FTT[0.038501042729235S0],LUNA2[0.000688856715000],LUNA2_LOCKED[0.000160733233500000],RAY[0.000007332335000],USD[2956.438965863904146],XRP[0.000000071949558] |
| 01053046 | GODS[30.900000000000000],USD[0.000000090000000],USDT[0.000000089608770] |
| 01053052 | USD[0.000000017436548] |
| 01053057 | BNB[0.020061620000000],BRZ[0.005892772000000],ETH[0.000916530000000],ETHW[1.003214920000000],USD[1.366177037845543] |
| 01053060 | ADABULL[0.000000030000000],BTC[0.000000015036365],BULL[0.000000031250000],DOGEBULL[0.000000075000000],ETHBULL[0.000000070000000],FTT[0.000000007516394],USD[0.000384694415587S9] |
| 01053062 | ETH[0.000000000008374400],TRX[0.000012000000000],USD[0.000000086815871],USDT[1.479823194724878] |
| 01053065 | BNB[3.074712900075210],BTC[0.000000083761561],LTC[0.000000081200000],SOL[0.987779670000000],TRX[3156.899763541170640],USD[0.000000119524740] |
| 01053067 | USD[2.069959492826550],XRP[0.148980000000000] |
| 01053072 | USD[167.274233500000000] |
| 01053075 | FTT[0.000000088874586],NFT [350414090917636992][1],NFT [442080899770928724][1],NFT [467453456507560670][1],NFT [502073122700614816][1],NFT [514773343429239640][1],NFT [522153494732277785][1],USD[0.124550134322240T6],USDT[0.000000102854515] |
| 01053078 | DOGE[5.000000000000000],ETH[2.277161240000000],ETHW[0.010161240000000],RAY[0.000000088000000],USD[0.238943783434204S],USDT[0.000000038731216] |
| 01053080 | USD[30.000000000000000] |
| 01053081 | BAND[0.025941000000000],COPE[0.568415000000000],ETH[0.000000005000000],POLIS[0.054322000000000],USD[0.015396954727600] |
| 01053084 | BCH[0.000000015000000],BOBA[0.000555000000000],BTC[0.000000003956463S6],ETH[0.000000100000000],FIDA[0.000000000000000],FTT[25.0738878107788667],MATIC[4.000000000000000],OMG[0.005550000000000],RAY[0.000980000000000],SHIB[276.000000000000000],SOL[0.000000005000000],SRM[1.513644570000000],SRM_LOCKED[5.102433450000000],USD[1.319730085699431],USDT[0.230000000000000] |
| 01053085 | DA[0.094033000000000],DOGE[0.000000008293135Z],DOGEBULL[0.000000007650000],ETH[0.000606450000000],FTT[0.000000005431549],USD[655.286991793169893S],USDT[0.000000009595370] |
| 01053089 | TRX[0.300001000000000],USD[2.048901159600000],USDT[0.000000005000000] |
| 01053090 | BNB[0.000000040000000],BTC[0.000000005000000],CONV[0.000000047800000],FTT[0.000000217634513],IMX[0.000000085440000],LINA[0.000000032709291],MATIC[0.000000100000000],NFT [307161352038170432][1],NFT [382149601555909613][1],NFT [383611581044291067][1],NFT [451727152931435905],SLOL[0.000000123286308],TRX[0.402898000000000],USD[54368.264355154325966S],USDC[10000.000000000000000],USDT[0.000000092730933],XRP[0.000000032000000] |
| 01053091 | MER[0.832925000000000],TRX[0.000004000000000],USD[0.000000149233788],USDT[0.000000104305536] |
| 01053097 | USD[25.000000000000000] |
| 01053101 | ROOK[0.007663000000000],USD[15.770485025000000] |
| 01053102 | BNB[0.000000016510000],USD[0.049258063611374] |
| 01053104 | BAO[10000.000000000000000],TRX[0.000003000000000],UBXT[0.743000000000000],USD[0.084775021281076],USDT[0.000000096121664] |
| 01053110 | RAY[0.000000011859009],SOL[0.000000094637840] |
| 01053111 | USD[0.000001722868980] |
| 01053114 | ETH[0.000500000000000],ETHW[0.000500000000000],SOL[0.006395200000000],USD[0.942392154600000],USDT[0.000000050000000] |
| 01053115 | ATOM[0.000000003082879],BTC[20.000000003550000],FTT[0.000000036777966],STETH[0.000000069672331],USD[0.000000096483941],USDT[0.880286385491794] |
| 01053116 | BOBA[0.360635090000000],USD[14.153803151251863],USDT[0.000000023504550] |
| 01053117 | BTC[0.000015130000000],ETH[0.000000000000000],USD[16.657004395000000] |
| 01053121 | TRX[0.615385000000000],USD[0.000000035000000] |
| 01053124 | SOL[178.565160300000000] |
| 01053125 | RAY[0.000000035691136],TLM[0.846820000000000],TRX[0.000020000000000],USD[0.807571388533623S16],USDT[0.000000037335929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053126 | BTC[0.0000379600886728],DYDX[0.0000000010000000],FTT[0.0906097531756784],SHIB[0.0000000010000000],SOL[0.0000000023449412],USD[0.0000000043145506] |
| 01053127 | AUD[0.0000000088656063],USD[0.0000000032312492] |
| 01053129 | TONCOIN[145.070000000000000] |
| 01053136 | BTC[0.0000752343039200],COPE[5498.955000000232202256],ROOK[0.0000000090480900],SOL[0.0000000009000000],USD[0.0000000882500000],USDC[1599.639111160000000000],USDT[0.0000000080937083] |
| 01053137 | ADABULL[17.8860000023000000],BNBBULL[0.0000000026000000],BTC[20.0000000015000000],DOGEBEAR2021[0.0000000005744871],DOGEBULL[0.0000000385000000],ETCBULL[0.0000000070000000],ETHBULL[0.0000000081000000],MATICBEAR2021[0.0000000055025408],MATICBULL[0.4000000000400000],THETABULL[0.0000000079500000],UNISWAPBULL[0.0000000032000000],USD[0.0102837986678481],USDT[0.0069692876459712],XLMBULL[0.0000000050000000],MATIC[4.6856164800000000],RAY[2.9965000000000000],USD[1.5709738237030000] |
| 01053138 | ETHW[0.0006674200000000],MER[0.9049900000000000],TRX[0.0000000086662308],USD[0.0000000008254982] |
| 01053139 | DOGE[505.0000000000000000],ETH[0.1023344400000000],ETHW[0.1023344400000000],FTT[4.5297719900000000],SOL[80.3933948400000000],USD[13.3351788707570104] |
| 01053141 | PROM[0.0068165500000000],TRX[0.0000030000000000],USD[0.0000000164373962],USDT[0.0000000031065471] |
| 01053152 | RAY[0.0000000014758868],SOL[0.1477928372378902],TRX[0.0000200000000000],USDT[0.0000004401959620] |
| 01053156 | CRO[1857.3780000000000000],ETH[0.0000000034262900],SOL[0.0004264100000000],USD[0.0000839184296296] |
| 01053160 | BNB[0.0000000090100000],COPE[0.0000000085283100],SOL[0.0000000067514348],USD[0.0000021120245058] |
| 01053161 | USD[9.3813937312517845] |
| 01053162 | CEL[0.0057423300000000],USD[-0.0006962198153930] |
| 01053168 | ATLAS[0.0000000014221000],BNB[0.0000001000000000],ETH[0.0000000100000000],SOL[0.0000000100000000],SPELL[0.0000000014024357],USD[0.0000000183524410],USDT[0.0000000098255901] |
| 01053170 | BCH[0.0005224734797706],ETH[0.0000000032949664],LTC[0.0000000054451653],USDT[0.0000044168439167] |
| 01053172 | RUNE[2.3168644967672554],USD[2.8145972407000000] |
| 01053174 | ATLAS[256.3080787850411600],USD[0.0000000095288415] |
| 01053176 | TRX[0.0000030000000000] |
| 01053179 | BTC[0.0000000107809900],USD[0.0181642241910874] |
| 01053181 | APT[1.9490424100000000],FTT[0.1451925704665000],USD[0.0000005232810034],USDT[0.0000000029923500] |
| 01053182 | USD[0.0000001485881800],USDT[0.0000000055474216] |
| 01053184 | AKRO[1.0000000000000000],CAD[0.0004188234118441],DENT[1.0000000000000000],DOGE[0.0021252800000000],KIN[5.0000000000000000],REEF[0.0196700400000000],USD[0.0000000031316912],XRP[0.0040997000000000] |
| 01053187 | KIN[3035454.8785812765734082],USDT[0.0000000010004513] |
| 01053188 | AKRO[2763.3362825300000000],ALICE[0.0012399766731028],APE[1.0567890000000000],ASD[0.0016956747100908],ATLAS[12603.0947395960393858],AURY[0.0062457300000000],BAO[24.9565961000000000],BAT[404.2846660470668970],CAD[0.0001862347155904],CHZ[96.5884163200000000],CONV[1757.7345213100000000],CRO[438.6073329900000000],DENT[43266.8855169000000000],DFL[2051.7884318253454946],DMG[0.0159880300000000],DOGE[0.0069357700000000],EN[30.4590592800000000],EUR[0.0100175300000043],FTM[155.7344953300000000],FTT[1.2377648249742821],GALA[947.5919402720492000],GENE[0.0165295230011244],HNT[4.8263971100000000],INJ[0.0012300340100000000],IMX[0.0000000100000000],INX[2.4685794100000000],INX[4.4268794100000000],LINK[4.4268794100000000],LRC[73.4236551784588656],LUA[418.2516803700000000],LUNA2[8.4656116135100000],LUNA2[14.0602.3559947402040000],MANA[153.9196073500000000],MATIC[0.0007826800000000],NFT (2945663899036765501),NFT (304670943728465621)[1],REBR[0.1847102100000000],SAND[143.9101673100000000],SECO[0.0022419400000000],SHIB[4338092.0656694200000000],SLP[4798.0739339556100000],SOL[1.2940446000000000],SOS[114414613.7872413330918163],SPELL[28639.1346233073117576],SRM[0.0007050130000000],STARS[0.0020607682746728],SUSHI[...],BULL[0.0652561600000000],FTT[0.1024819419618000],USD[4.2994424160000000] |
| 01053191 | |
| 01053193 | USD[0.4645977997263000],XRP[0.0000000078427134] |
| 01053198 | USD[0.0000001402846032],USDT[0.9365877300000000] |
| 01053199 | LTC[0.0004940900000000],RAY[28.7584000000000000],TRX[0.0000010000000000],USD[-2.1007821487789041] |
| 01053200 | FIDA[0.0030857400000000],FIDA_LOCKED[0.0071052100000000],OXY[0.0000000067632080],SOL[0.0000570833164118],SRM[0.0002866500000000],SRM_LOCKED[0.0010956100000000],USD[0.0000002002352034] |
| 01053201 | EUR[215.9382500000000000],TRX[0.0000040000000000],USD[0.5597552756254676],USDT[0.0000000052188865] |
| 01053202 | BTC[0.0000000008167378],FTT[0.1066371700000000],USD[0.0054658233748235],USDT[0.0000000058575034] |
| 01053204 | USD[0.0000000008167273],USD[0.0000000000062316] |
| 01053207 | FTT[0.0000000079746200],USD[2.7191950098925000],USDT[0.0000000008000000] |
| 01053211 | DOGE[0.0112628200000000],ETH[0.0000285040620372],ETHW[0.0000285025839027],USD[0.0070466303406589] |
| 01053216 | USD[0.0000000694718260],USDT[0.0000000000000000] |
| 01053219 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],LOOKS[0.0000000100000000],LUNA2[0.0000952937923800],LUNC[20.7504239230904000],TRX2[2.0007770000000000],USD[0.0000019698680230],USDT[0.0000000084630624] |
| 01053221 | DOGE[0.0745836200000000],USD[-0.0006156188438600],USDT[0.0000155245737967] |
| 01053223 | USD[25.0000000000000000] |
| 01053224 | TRX[0.0000070000000000],USD[0.3934268164050000],USDT[0.0000002196832] |
| 01053228 | EUR[0.0000002924013999],KIN[0.0000000820286681],LINA[0.0062517500000000],MANA[5.8216599900000000],SHIB[0.0000000057381050] |
| 01053231 | BAO[1.0000000000000000],DOGE[59.8417025300000000],USD[10.0100000063656446] |
| 01053233 | USD[0.0000012220523973] |
| 01053236 | MPLX[190.0000000000000000],USD[0.1342368981600000],USDT[1.1715085482500000] |
| 01053237 | AXS[0.0000000130600000],BNB[0.0000000047260000],BTC[0.0000000025165924],ETH[0.0000000076305904],SOL[0.0000000050600000],TRX[0.0010130000000000],USDT[0.0000000024757958] |
| 01053238 | BTC[0.0000000052603968],COPE[0.0000000994341080],ETH[0.0000000424852133],ETHW[0.0004505642485213],FTT[0.0000000044809024],KIN[5840.9441124500000000],MATIC[0.0000000196344233],MKR[0.0000000000000000],SOL[0.0000000032536609],USD[0.0001091012467006],USDT[0.0000000205131947] |
| 01053241 | DOGE[0.0000000092994688] |
| 01053242 | ATLAS[84500.1319500000000000],BTC[1.0053004320000000],ETH[18.9850000000000000],FTT[54.5386330901471115],SRM[0.4816589400000000],SRM_LOCKED[2.4552501000000000],TRX[0.0019700000000000],USD[2.8500000055390734],USDT[51287.1198200498279403] |
| 01053243 | TRX[0.0000060000000000] |
| 01053244 | USD[5.0000000000000000] |
| 01053246 | FTT[3.9993540000000000],TRX[0.0000020000000000],USD[4.2572159200000000],USDT[0.0000000062723512] |
| 01053247 | BTC[0.0005186340500000],ETH[0.0003643300000000],ETHW[0.0003643300000000],SOL[0.0000000442679501,USD[0.6018955419731560],USDT[22.7233802900000000] |
| 01053248 | RAY[0.0000000989699968],SOL[0.0000000016000000],USD[0.0000000070000000] |
| 01053251 | SOL[0.0000000466874487875] |
| 01053255 | XRP[615.4983080000000000] |
| 01053258 | BTC[0.0000053500000000],ETH[0.0002348000000000],ETHW[0.0002348000000000],RAY[0.3835640000000000],SOL[0.0535830000000000],USD[0.8274648050000000],USDT[0.0000000087500000] |
| 01053263 | FTT[1.6587956296581700],SOL[1.1557668010000000],USD[0.0000000106911426],USDT[0.0640853052874300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053264 | ADABULL[0.00000002150000],ALTBULL[0.000000085000000],BNBBULL[0.00000001825000],BULL[0.0000000925000],BULLSHIT[0.000000032000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.0000000964000000],ETHBULL[0.0000000305000000],FTT[0.0000000883684001],MIDBULL[0.000000001900000],VETBULL[0.0000000000000000] |
| 01053266 | SPELL[33.183189674288678],TSLA[0.00000020000000],TSLAPRE[-0.000000040112375],USD[506.425696405573280400000000000],USDT[0.000000084800559] |
| 01053269 | TRX[0.0000020000000000] |
| 01053270 | BNB[0.000001000000000],ENJ[106.979670000000000],ETH[0.000000011142473],FTT[0.047564313127285400],USD[0.000000085562067],USDT[0.000001057982285] |
| 01053274 | LTC[0.069321000000000000],STEP[9.998000000000000],USD[-0.272525857284367000],USDT[-0.006279578244849330],XRP[0.980000000000000000] |
| 01053275 | USD[0.00000001760019] |
| 01053276 | ALGO[1587.691928000000000],FTT[0.084680000000000],IMX[0.071320000000000000],LUNA2[0.00000002240575905],LUNA2_LOCKED[0.000000052284377],LUNC[0.0048793000000000],MATIC[0.079573300000000],MNGO[3.041513083000000000],RAY[0.582368180000000000],TRX[0.176071000000000000],USD[0.033337528187432300],USDT[0.716424450680807810],XPL.A[0.9200000000000000000] |
| 01053280 | OXY[1653.394200000000000],USDT[7.052568500000000000] |
| 01053284 | ATLAS[10.000000000000000],BTC[0.244492719580000],CHZ[839.638794000000000],ETH[1.170160538000000],ETHW[0.794227084000000000],FTT[12.099262000000000000],MATIC[150.978524200000000],RAY[0.009640000000000000],SOL[0.009640007651475562],USDT[2884.356371792706563] |
| 01053285 | AKRO[1.000000000000000],ATLAS[1.620046640000000],AUDIO[0.276291690000000],AVAX[0.00000000745024],BAO[6.000000000000000],DOGE[0.401144025115604],ETH[0.000004625166114],FTT[25.094909020000000],KIN[3.0000000000000000000],LUNA2[0.00010729440780000],LUNA2_LOCKED[0.000250353758300],LUNC[23.363596267125260],NFT (300105654451165561)[1],NFT (301423842980137411)[1],NFT (307004883094928203)[1],NFT (321569375931427463)[1],NFT (327569375931427463)[1],NFT (463241555201662503)[1],NFT (481498994274630406)[1],NFT (487179209082903462)[1],NFT (490431526340252913)[1],NFT (508415280998693551)[1],NFT (516437011661446163)[1],NFT (538651717210322737)[1],NFT (547311667296341349)[1],NFT (572841332743441818)[1],OMG[0.000000036652600],POLIS[0.008412509979757550],RAY[0.00000000878124042],SHIB[0.00000005887000000],SOL[0.00000000715093637],SRM[0.526977059033578096],SRM_LOCKED[6.628418850000000],TRX[0.000317000000000000],UBXT[1.000000000000000],USD[2976.915880969474482390],USDT[0.0042379000284407] |
| 01053287 | USD[30.000000000000000] |
| 01053289 | USD[30.000000083333520] |
| 01053290 | XRP[0.012000000000000000] |
| 01053291 | BTC[0.466642176000000],USD[3526.4125857025000000] |
| 01053292 | ALCX[4.876000000000000],DAI[0.042600000000000],HXRO[0.850200000000000000],MER[10.978000000000000],SPELL[75.288700225000000],USD[0.116826954850000000],USDT[0.0070337740000000] |
| 01053293 | USD[0.000000011091765],USDT[0.0000280493670693] |
| 01053294 | TRX[89.691165000000000],USDT[0.0000028493670693] |
| 01053297 | TRX[0.461656000000000],USD[0.395615331500000] |
| 01053300 | USDT[0.746749809000000] |
| 01053306 | COPE[21.979210000000000],USD[0.7232752328600000] |
| 01053308 | USD[30.000000000000000] |
| 01053310 | ATLAS[700.000000000000000],OXY[0.008884000000000],RAY[28.061619734460420],USD[0.996991465000000000],USDT[2.2956012100000000] |
| 01053318 | BTC[0.000000046080573],DOGE[0.000000015528800],ETH[0.000000051216000],USD[-0.000959109036209],RYB[0.078581976138594] |
| 01053319 | USD[30.000000000000000] |
| 01053320 | BOBA[0.999819500000000000],COPE[0.0221129300000000],ETH[0.000000006000000],FTT[33.708465110000000],OMG[0.999819500000000000],TRX[0.00003400000000000],USD[2.026499920837575],USDT[0.0000012950461907] |
| 01053324 | USD[1.550677384197600] |
| 01053328 | FTT[30.095271950000000],RAY[97.966180000000000],SOL[16.988410000000000],TRX[0.000005000000000],USD[452.343805300000000],USDT[0.000000058898768] |
| 01053329 | OXY[16.989290000000000],TRX[0.000009000000000],USDT[1.350100000000000] |
| 01053330 | FTT[14.170961730000000],SRM[83.510858272611391],SRM_LOCKED[0.848927380000000],USD[200.400982555760368],USDT[-0.000000030287547] |
| 01053332 | USD[4.642768338302100] |
| 01053333 | USD[30.000000000000000] |
| 01053334 | RSR[452.332774567078160] |
| 01053335 | USD[0.015919717500000] |
| 01053337 | OXY[0.003700000000000],TRX[0.00000800000000],USDT[0.0000000600000000] |
| 01053339 | TRX[0.000006000000000],USD[0.124482941753107],USDT[0.0000003827466622] |
| 01053344 | ETH[0.0025000000000000],ETHW[0.0025000000000000],LTC[0.002300000000000],OXY[0.195415180000000],USD[1.631093691498369],USDT[0.0000000844710884] |
| 01053347 | FTT[0.005098425516541],USD[-0.0021622613492384] |
| 01053348 | COPE[0.000000014347229],DOGE[0.000000029168112],FTT[0.000000030826830],USD[0.00000001288804](01053350)[0.160336971244804],TRX[0.000001011201100],USD[14.917432988778686500000000],USDT[142.008389724624388] |
| 01053350 | FTT[0.160336971244804],TRX[0.000001011201100],USD[14.917432988778686500000000],USDT[142.008389724624388] |
| 01053351 | TRX[0.000008000000000],USD[0.000000074134656],USDT[0.000000099813248] |
| 01053357 | OXY[0.854470000000000],TRX[0.000030000000000],USD[0.000353965000000] |
| 01053364 | ATLAS[0.000000004560000],DOGE[0.000000084752745],LTC[0.000000040903164],TRX[0.472612806540000],USD[0.000000494639370] |
| 01053366 | USD[30.000000000000000] |
| 01053370 | ATLAS[790.829000000000000],AURY[0.996960000000000],RAY[93.329521800000000],TRX[0.000040000000000],USD[0.174861533650000],USDT[125.060000010310677] |
| 01053371 | TRX[2.391390180948674],USD[0.004014508181084],USDT[0.005745812577252],XRP[0.000000007620000] |
| 01053372 | ATLAS[3.853000000000000],DOGEBULL[0.000000005600000],FTM[0.092000000000000],MATIC[4.789000000000000],SHIB[52930.300000000000000],STEP[0.029909310000000],USD[0.126159408520991],USDT[0.000000038995259] |
| 01053376 | BNB[0.000000065720344],RAY[0.0000000022982430],SOL[0.000000084142224] |
| 01053378 | FTT[59.994300000000000],RAY[413.763866350000000],SOL[202.204386100000000],SRM[919.241437340000000],SRM_LOCKED[9.988134960000000],USD[0.350100000000000] |
| 01053379 | AVAX[0.999600000000000],EUR[0.000000002732445],OXY[0.978300000000000],RAY[0.998600000000000],STEP[0.0116420200000000],USD[26.500764291282968],USDT[0.000000001092979] |
| 01053380 | TRX[0.000013000000000],USD[0.000000068261371],USDT[0.3056461300000000] |
| 01053384 | USD[30.000000000000000] |
| 01053389 | BTC[0.000013770000000],USDT[0.117866640000000] |
| 01053390 | STEP[0.0000000048800000],TRX[0.000050000000000],USD[0.000000009311100016],USDT[0.000000072444846] |
| 01053398 | AVAX[0.000000037000000],BNB[0.000000018000000],ETH[0.000000016000000],FTT[0.103661659081181],SOL[0.003154760000000],USD[0.000000002480618],USDT[0.7671048628116417] |
| 01053400 | ETH[0.004288710000000],ETHW[0.004233952000000] |
| 01053402 | USD[0.000021137005350] |
| 01053403 | COPE[89.976000000000000],USD[5.3049020000000000] |
| 01053406 | BTC[0.000689660000000],FTM[0.796130000000000],LINK[0.985854500000000],RAY[0.954400000000000],SLP[7.507200000000000],SPELL[98.100000000000000],TRX[0.000050000000000],USD[0.210475083900000],USDT[0.0000000025887388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053407 | BAO[5.000000000000000000],KIN[7.000000000000000000],MATIC[0.000541270000000000],UBXT[1.000000000000000000],USD[0.000000003907266] |
| 01053411 | TRX[0.000007000000000000],USD[12.922810130900000000],USDT[0.004948000000000000] |
| 01053412 | USD[0.283842760000000000],USDT[65.000000000000000000] |
| 01053415 | TRX[0.000006000000000000],USD[0.391536348000000000],USDT[0.000000009551860] |
| 01053416 | ETH[0.000474410000000000],ETHW[0.000474410000000000],FIDA[1.930000000000000000],USD[-0.428757318514875 1],USDT[0.001734861000000000] |
| 01053421 | USDT[3.157639000000000000] |
| 01053424 | BCH[0.000000005560525],BTC[0.000000057381625],FTT[0.072653050000000000],SRM[2.165989610000000000],SRM_LOCKED[7.361462900000000000],USD[0.000040623254607] |
| 01053428 | FTM[4968.362100000000000000],OXY[921.354600000000000000],RAY[16.987400000000000000],SOL[1.404066008685580 0],USD[1.551159205000000000] |
| 01053429 | USD[45.000000000000000000] |
| 01053430 | ATLAS[6258.810600000000000000],BTC[0.000061107000000],COMP[0.000026092200000000],COPE[1108.392875353750000 0],ETH[6.878290380000000000],ETHW[6.878290380000000000],FIDA[0.291185000000000000],FTT[0.019802000000000000],OXY[0.880650000000000000],POLIS[266.049441000000000000],RAY[0.005292000000000000],SOL[31.470535920000000000],STEP[2361.451239000000000000],USD[1854.308761673995000],USDT[0.009843797073636 06] |
| 01053431 | DOGE[0.000000009312429],USD[0.000000115870426],XRP[0.000000098160132] |
| 01053433 | TRX[0.000011000000000],USDT[0.000000002084589] |
| 01053434 | USDT[1.928758438250000000] |
| 01053436 | SOL[0.000000013713512],USD[0.000000070241770],USDT[0.000000005603876] |
| 01053439 | DOGEBULL[0.000000001900000],FTM[2499.525000000000000],FTT[25.273501894713166 1],LUNA2[279.688889700000000000],LUNA2_LOCKED[652.607409300000000000],MATIC[640.000000000000000000],OXY[1205.627400000000000000],USD[225.175359752694032 3],USDT[1.345992407892136] |
| 01053442 | MAPS[403.923240000000000000],TRX[0.445144000000000000],USD[0.090420402925000000] |
| 01053446 | FTT[0.000290995730700],USD[0.026351839420000000] |
| 01053447 | FTT[0.039957066192897 7],USD[0.022892593497086 7],USDT[0.055167941500000000] |
| 01053448 | USD[0.000000253668154 8],USDT[0.000000037608498] |
| 01053449 | DOGE[0.000274858000000000],FTT[45.739714772026400],NFT[3100408917554 16362][1],SOL[0.000000006797500 0],TSLA[0.009944900000000000],USD[0.133087450858247 4],USDT[0.000000038861559] |
| 01053451 | ATLAS[8.540000000000000000],BTC[0.000078850000000],INTER[87.900000000000000000],LINK[0.097280000000000000],TRX[0.000010000000000],USD[0.000000032300242],USDT[0.000000023861827] |
| 01053452 | BTC[0.000006516449120 8],LUNA2[0.009312753410000 0],LUNA2_LOCKED[0.021729757960000],LUNC[0.030000000000000000],TRX[0.000006000000000],USD[0.002290931181578] |
| 01053456 | AAVE[0.000050950000000],AMPL[0.000000007373150],AVAX[0.000000011747584],BCH[0.000000069722831],BTC[0.000000001386813 1],BULL[0.000000021000000],COPE[0.000000052776140],ETH[0.000000029442284],FTM[0.082439719096500 0],FTT[0.000000008251257 7],LUNA2[0.504243700000000000],LUNA2_LOCKED[1.176568634000000000],LUNC[0.043890000000000],MEDIA[0.000000075500000],POL[50.000189740000000],RAY[0.000000001000000],RAY[0.030000000000000000],SLP[0.000000001000000],STEP[0.000000001528819116],XAUT[0.000000152881916],XAUT[0.000000015882620 0] |
| 01053457 | ADABULL[0.030048950000000],BNBBULL[0.014400000000000000],BULL[0.033545812382500 0],ETHBULL[0.099641640000000000],MATICBULL[7.000000000000000000],THETABULL[0.025000000000000000],USD[0.000493087866021],USDT[0.000062492599853 8],VETBULL[2.559488000000000000] |
| 01053458 | BRZ[0.093304184167220 0],DOGEBULL[0.000006577000000],SHIB[599580.000000000000000000],USD[25.050601523373121 2],USDT[0.0000017298260 0] |
| 01053459 | BRZ[322.000000000000000000] |
| 01053465 | BTC[0.000028189125000] |
| 01053466 | BTC[0.000108207160020 0],ENJ[31.992980000000000000],KIN[109930.700000000000000000],RAY[8.998380000000000000],TRX[801.855645000000000000],USD[0.289331286500000 0],USDT[0.000000001754752] |
| 01053467 | BAO[21995.600000000000000000],TRX[0.500000000000000 0],USD[0.713116100500000000] |
| 01053468 | FTT[0.142205147325720 0],PUNDIX[0.053362000000000000],USD[0.003290424330000 0] |
| 01053470 | TRX[0.000040000000000],USD[3.748961350000000000],USDT[0.000000072044765] |
| 01053471 | TRX[-0.655377240562096],USD[0.127573508200000 0],USDT[0.000000071168028] |
| 01053479 | BTC[0.000000055856500],ETH[0.000141740000000000],ETHW[0.000141738853665 0],USD[-0.082530396763563 9],USDT[0.000000166940984] |
| 01053481 | TRX[0.000008000000000],USDT[0.000000042257335] |
| 01053483 | RAY[0.631200000000000000],TRX[0.000030000000000],USD[0.000000125597137],USDT[0.000000025567520] |
| 01053487 | USD[0.340134000000000 0] |
| 01053488 | BTC[0.000091919040915 0],ETH[-0.000913042533689 7],ETHW[-0.000913042533689 7],FTT[25.442656565930367],RAY[87.000996850000000],SHIB[0.000000033212500],SRM[175.758609740000000000],SRM_LOCKED[2.061013300000000000],USD[4.181688524784801 5],USDT[0.000000022240669 5],XRP[0.340000000000000 0] |
| 01053491 | EUR[0.001467877651600 0],LTC[0.000000009000000000],RAY[0.423825000000000 0],TRX[0.000007000000000],USD[0.000000059188878],USDT[397.116958019252800 4] |
| 01053492 | ASDBULL[0.084176550000000 0],BTC[0.000055030000000 0],COPE[0.375660000000000 0],TRX[0.000009000000000],USD[0.000393979750000 0],USDT[0.000000081060794] |
| 01053494 | BAO[2.000000000000000 0],TRX[0.000020000000000 0],USD[0.000000364258438] |
| 01053502 | BTC[0.000000001027200 0],FTT[0.000000009441255 8],GBP[0.002519332761350 7],SOL[0.000000033166800],SUSHI[0.000000010000000],USD[1.989978593743567 9],USDT[0.000000050000000] |
| 01053503 | AXS[0.000000054008407 0],ETH[0.000000117157623],MATIC[0.000000759827501],TRX[0.000021000000000],USD[0.000000490760944],USDT[3.394523744822217],XRP[0.008916910000000] |
| 01053504 | AUD[9031.221879000000000],BTC[0.000007947000000 0],ETH[0.000000230000000 0],FTT[0.000000036524636],TRX[282.000090000000000 0],USD[0.730082896683566 4],USDT[25560.327892616853 9297] |
| 01053510 | AAVE[0.000000014260000],AVAX[0.099928000000000 0],BNB[0.000000009142100 0],BRZ[16.828949273000000 0],BTC[0.000091270000000 0],ETH[0.000065980000000000],ETHW[0.000065980000000000],GALA[9.983800000000000000],HNT[0.099766000000000000],MANA[0.997660000000000000],SOL[0.009153220000000000],TRX[0.000050000000000000],USD[3.779042010097 1386],USDT[-0.054676114837807 0],WAVES[0.499640000000000000] |
| 01053512 | AVAX[0.048048850000000000],BTC[0.000085415000000000],SOL[0.004364730000000 0],USD[3371.950244887 1500000],USDT[0.003286050000000000] |
| 01053515 | RAY[0.000000010000000 0],TRX[0.000000653372585],USD[0.003791248752671 0],USDT[0.009940872971 1751] |
| 01053516 | ALGOBULL[0.000000039978900],BNB[0.000000005342758 8],ETH[0.000000084189866],USD[38.472078369940590 0] |
| 01053517 | ETH[0.050446180000000000],ETHW[0.050446180000000000],FTM[0.049000000000000000],FTT[2.998005000000000000],RAY[12.842776950000000 0],SOL[3.350826970000000000],SRM[13.410450670000000000],USD[3.997515788807057] |
| 01053518 | ALGOBULL[190281521 8.700000000737410 0],ETH[0.000000009000000000],LTCBULL[73316.067300000000000000],TRX[0.000003000000000000],USD[0.666161620589121 4],USDT[0.000000228191585],XRPBULL[991618.7631 00000000000] |
| 01053521 | ADABULL[2.000000000 1053545],AVAX[0.000000000000000000],BEAR[0.000000086200776],BNB[0.000000000200000000],BTC[0.031926231417475],BULL[0.000000002846743 92],DOGE[0.000000010046832],DOGEBULL[0.000000105845604],ETH[0.000000180127912],ETHBULL[0.000000161122534],ETHHEDGE[0.000000075385327],ETHW[0.000000124295677],FTT[25.693462 28390098325],LCBULL[0.000000013000000],SHIB[0.000000007500000],SOL[0.000000003950000],SRM[0.000000009360000],USDT[0.000000039500000],XRP[0.000000046060000],XRPBULL[0.000000109366710] |
| 01053526 | BTC[0.000006650000000 0],DOT[0.000000189858620],ETH[0.000000010000000 0],SOL[0.000000010000000 0],SRM[0.001731180000000 0],SRM_LOCKED[0.016430700000000],TRX[0.000009000000000],USD[0.459037707286161 5],USDT[0.000000021733432] |
| 01053530 | LTC[0.004439830000000 0],USD[115.548874706653242 0] |
| 01053533 | USD[0.991889061065260 0],USDT[0.000000063959044] |
| 01053534 | USDT[0.420600830000000 0] |
| 01053539 | BTC[0.000084087333750 0],LTC[0.000200000000000],TRX[0.000040000000000 0],USD[-0.372666395889922 3],USDT[0.000000098002080] |
| 01053541 | TRX[0.000002000000000000],USD[0.119900447694728 5],USDT[0.009267616065754 4] |
| 01053547 | TRX[0.000000200000000 0],USD[0.012360893 6],USDT[0.000000086844444 4] |
| 01053549 | BTC[0.026782178318486 1],ETH[0.003997815000000 0],ETHW[0.003997815000000 0],USDT[3.637718243032724 9],XAUT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053554 | BNB[0.000000000337278],BTC[0.000000004017843S],COPE[0.000000015121000],DOGE[0.000000047217542],ENJ[0.000000003244060],ETH[0.000000028100717],KIN[0.00000000295000],MAPS[0.000000042178878],MATIC[0.000000020980002],OXY[0.000000093023300],RAY[0.000000047720000],RSR[0.000000060338820],SOL[0.000000046222416],SXP[0.000000036000000],TRX[0.000000015599748],USD[0.524236087604072],USDT[0.000000001418060] |
| 01053557 | FTT[0.0000000005959812],NFT [306956551783139043][1],NFT [403134294351927102][1],USD[0.000000009654018],USDT[1034.394316809827562] |
| 01053564 | BCH[0.000000003382145],USD[0.000000007009012T] |
| 01053566 | BTC[0.0041298456254300],USD[0.000009772353382] |
| 01053568 | AUD[0.005552440000000],BTC[0.000000000000000],USD[0.000000124602362] |
| 01053569 | APT[0.000000086381900],BNB[0.000000094902675],BTC[0.000000009060224],ETH[0.000000076994088],ETHW[0.000000054113376],NFT [370619988108201103][1],NFT [435110259994630560][1],NFT [440380519283632375][1],NFT [492093030847719174][1],NFT [507199651284495622][1],NFT [520876609560774201],OKB[0.000000036000000],SOL[0.000000002403135],USD[0.000010560015233],USD[0.00001506601532333],USD[0.00000005504310] |
| 01053570 | BOBA[498.000000000000000],FTM[-0.000000004792937S],FTT[280.176700150000000],GALA[0.062200000000000],IMX[0.007874500000000],OMG[0.053850700000000],USD[5.644884855450885],USDT[-0.000000002000000] |
| 01053572 | BTC[0.0051000000000000] |
| 01053575 | ETH[-0.000000004275964S],SOL[0.000900007813956S],USD[0.000001974721494S],USDT[0.000000062961546] |
| 01053577 | PORT[102.6804870000000000],REAL[2.990000000000000],USD[0.004024442575000] |
| 01053579 | COPE[117.8075928200000000] |
| 01053594 | USDT[2.0000000000000000] |
| 01053597 | ATLAS[5.736080620000000],RAY[0.872416000000000],USD[1.536781284265646S],USDT[0.00000039225940] |
| 01053600 | BTC[0.000226000002954],FTT[0.004185896646008],GBP[0.000000025321904],RAY[0.980400000000000],RUNE[100.884716540000000],USD[0.0057298460000000],USDT[0.0549669600000000] |
| 01053604 | TRX[0.500004000000000],USD[1.119783398000000] |
| 01053606 | USD[1.109253958170320A] |
| 01053611 | DOGE[42.78074860000000],USD[0.0002449725888027] |
| 01053616 | COPE[0.814420000000000],EMB[9.511300000000000],FTT[0.000000006244500],TRX[0.000004000000000],USD[1.264840147848656] |
| 01053620 | OXY[0.943200000000000],TRX[0.000000200000000] |
| 01053621 | ALCX[2.000033950000000],FTT[155.018395697813910],RAY[131.614322120000000],SLND[84.800090000000000],SOL[1.210347692200000],SRM[210.713663821000000],SRM_LOCKED[4.851075780000000],USD[0.000000351695946],USDT[0.000000070000000] |
| 01053623 | RAY[8.141106900000000],USD[37.093838096432200] |
| 01053625 | ETH[0.000000091795258],TRX[0.001770000000000],USD[0.092069520039286],USDT[0.000000072177870] |
| 01053630 | TRX[0.000020000000000] |
| 01053632 | USD[0.106876350000000] |
| 01053633 | 1INCH[0.000000004194025D],DOGE[108.000000089822385],ETH[1.471013670000000],ETHW[1.470798790000000],NFT [318412757954782680][1],NFT [399156398300223383][1],NFT [425495408347678898][1],NFT [569166237924421755][1],NFT [575465273566180197][1],USD[27.024606675473189] |
| 01053635 | BTC[0.000000018794529],DOGE[0.000000073095900],FTT[0.000000062032880],USD[0.0001416702658245],USDT[0.000000056506120] |
| 01053636 | BTC[0.0097818000000000],USD[0.003764042107672] |
| 01053638 | AAVE[0.000000036000000],BAO[2.000000000000000],BNB[0.0000000033761212],DENT[2.0000000000000000],DOGE[0.000000035077670],ETH[0.023379734410781S],GRT[1.000000000000000],KIN[2.000000000000000],LINK[0.000000088000000],USD[0.000010981506302D] |
| 01053644 | OXY[0.885900000000000],USD[0.000003000000000] |
| 01053647 | OXY[151.893600000000000],TRX[0.000030000000000],USDT[1.958795000000000] |
| 01053650 | AGLD[0.061668200000000],FTT[0.0714491400000000],SOL[0.001626460000000],SRM[4.743142280000000],SRM_LOCKED[19.256857720000000],USD[0.783660033602999S],USDT[0.524334265331712] |
| 01053653 | TRX[0.000030000000000],USDT[0.000000002430000] |
| 01053654 | TRX[0.000000001088619829],USDT[7633.887749060000000] |
| 01053656 | USD[0.0000000078620078] |
| 01053658 | DOGE[0.000000076393920],DOGEBULL[0.000000008100000],FTT[0.999800000000000],GRT[44.991000000000000],SHIB[299940.0000000000000000],USD[3.163409274675850],USDT[0.000000037030252],XRP[98.085466021808593] |
| 01053659 | ETHW[0.000652600000000],FTT[0.023089115239637],SOL[0.001558000000000],TRX[0.001554000000000],USD[0.871346831011207],USDT[0.000000004778981],USTC[0.000000065899000] |
| 01053660 | LTC[0.0061501400000000],NFT [299124107675549355][1],NFT [371506988149351974][1],NFT [374774180218114362][1],SOL[0.0022468600000000],TRX[0.000010000000000],USD[169.125789378450000],USDT[0.0000000071032400] |
| 01053663 | USD[25.000000000000000] |
| 01053665 | TRX[0.0000900000000000] |
| 01053666 | BTC[0.000000005000000],TRX[0.000000031658439],USD[0.000000146790500],XAUT[0.000000015000000],XRP[7.481304170156292B] |
| 01053667 | FTT[0.840000000000000],MOB[0.498900000000000],NFT [363616520293368069][1],NFT [384954927421536259][1],NFT [466550383955845464][1],NFT [502330901185832554][1],USD[0.476747330000000] |
| 01053670 | BOBA[0.090000000000000],FTM[12.000000000000000],NFT [380462854044994288][1],NFT [502906227889663700][1],SRM[2.140068970000000],SRM_LOCKED[13.099931030000000],TRX[0.000888000000000],USD[0.048277590115711],USDT[4000.000000000840800] |
| 01053674 | USD[30.0000000000000000] |
| 01053675 | USD[30.0000000000000000] |
| 01053677 | USD[30.0000000000000000] |
| 01053678 | AGLD[70.585880000000000],ALCX[0.440788000000000],APT[5.993600000000000],ATLAS[4089.182000000000000],NFT [453898187334358388][1],POLIS[20.000000000000000],USD[0.0000000865576S],USDC[421.484729210000000],USDT[0.000000108442964] |
| 01053683 | BAO[13.000000000000000],BTC[0.2097056900000000],BULL[0.000000005670000],DENT[3.000000000000000],DOGE[0.018236430000000],ETH[2.244117960000000],ETHBULL[0.000479350000000],FTT[0.000000005490627],GBP[0.000000009197267],JOE[0.082331070000000],KIN[9.000000000000000],LOOKS[0.000000033922900],LUNA2[0.649548027100000],LUNA2_LOCKED[1.462114143000000],LUNC[2.020579720000000],SRM[0.630684390000000],STG[0.001468630000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.001746678847333],USDT[0.000000006454432] |
| 01053687 | LUNA2[0.000000042041384],LUNA2_LOCKED[0.000000098096564],LUNC[0.009154600000000],USD[0.000000003480532],USDT[0.000000023204893] |
| 01053692 | BTC[0.0004657000000000],DOGEBULL[8.365710623470063],USD[0.027069700841927T],VETBULL[156.495824370000000],XRPBULL[45676.755600000000000] |
| 01053689 | BCH[0.000000001382270],BTC[0.031600053444898],ETH[0.000000048690782],MATIC[0.000000042507142],MOB[27.492500049685210],NFT [494225000496850210],POLIS[10.000000000000000],RAY[0.000000006000000],RUNE[0.061840000000000],SRM[22.983600024269667],USD[169.272148059113305],USDT[0.00020476804840411] |
| 01053691 | ETH[0.000000005000000],ETHW[0.012000050000000],FTT[0.0003050000000000],LUNA2[0.001534192828000],LUNA2_LOCKED[0.003579783265000],NFT [335145978574531534][1],NFT [335746684684054][1],NFT [360537869657779099][1],NFT [431026026355701414][1],NFT [464461898738756910][1],NFT [353934714221023131],SRM9.921873330000000],SRM_LOCKED[114.638126670000000],TRX[0.000028000000000],USD[30.217172406740924] |
| 01053693 | BTC[0.0180000000000000] |
| 01053694 | AAVE[0.293757859564200],ATLAS[168.983551581569256],ATOMBULL[190710.694618168357940],ATOMHEDGE[0.000000003013940],AUDIO[22.505610471092000],AVAX[1.998586185491232],AXS[0.000000055132438],BEAR[2391704.338345925187248],BTC[0.000000057617158],BULL[0.000000004380564],CEL[18.301904890000000],DOGE[1.0][0.297458032000000],GALA[14.6][0.167200000000000],MANA[16.1632557934571401],MATIC[70.508037661696000],NEAR[16.1648124535214536],REEF[0.000000113110000],RUNE[10.460901954501000],SAND[11.464617576518524],SHIB[15397938.744153520236047],SOL[2.724840321923518],SPELL[0.000000064000000],SRM[86.061368263092250000],SUSHI[4.7976321831120000],USD[85.93088578949145T],USDT[0.000001903643060],WAVES[3.112321141340844T],ZRX[0.000000016983300] |
| 01053700 | BNB[0.000000004000000],BOBA[0.093744000000000],DFL[3.761000000000000],ETH[0.000985347941818S],ETHW[0.000000844418231],FTT[0.000000068003216],LUNA2[0.000000037392408],LUNA2_LOCKED[0.000000724391200],MER[0.092573000000000],NFT [299289806674669847][1],NFT [305251619746840982][1],NFT [350914465006317198][1],NFT [353377101986457542][1],NFT [359242528484207146][1],NFT [474740420869250447][1],NFT [507239338080403833][1],NFT [524808305640767343][1],SLND[0.003680000000000],SRM[0.003300000000000],SRM_LOCKED[9.732225700000000],TRX[0.301153000000000],USD[829.730222496613564],USDT[0.6625725803000000] |
| 01053702 | FTT[3.998247290000000],RAY[15.427480300000000],USD[0.000000037059954] |
| 01053703 | BTC[0.0019555200000000],USD[6.359668899445218] |
| 01053708 | BRZ[0.981100000000000],TRX[0.000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053712 | USD[0.0042360403934449] |
| 01053715 | BTC[0.00000000074223728],ETH[0.0000000050000000],SOL[0.0000000030000000],USD[0.000002958917429],USDT[0.0000000020707276],WBTC[0.0000000033120000] |
| 01053717 | ATLAS[620.0000000000000000],MANA[21.0000000000000000],RUNE[0.00540233084663],SAND[10.0000000000000000],SHIB[970000.0000000000000000],SOL[11.337120000000000],TLM[257.0000000000000000],USD[3.008387126800000],USDT[181.4957807400000000] |
| 01053724 | ETH[0.0000000309014201],FIDA[0.00350011000000000],FIDA_LOCKED[0.01091757000000000],FTT[0.00000000084490041],LTC[0.0000000060653780],MATIC[0.0000000046537882],OXY[0.0000000063000000],RAY[0.0000000053356180],USD[0.00203324318802055],USDT[0.0000000088458894] |
| 01053728 | BTC[0.0000984118865518],ETH[0.0037462367389210],ETHW[0.0037462367389110],FTT[9.2430812963800660],RAY[0.0046746900000000],USD[-0.486346343817206454],USDT[4.581382965668965454] |
| 01053731 | RAY[0.0000000024000000],USD[30.0000000000000000] |
| 01053732 | FTT[0.8993700000000000],MCB[1.319756000000000],MNGO[140.3408150000000000],REN[0.766673154721545453],SOL[0.0085541185467864],SRM[0.0969732700000000],SRM_LOCKED[0.0684258100000000],TRX[0.0000010000000000],USD[-0.00000013025591101,USDT[0.0000010013258666] |
| 01053734 | USD[25.0000000000000000] |
| 01053738 | USD[0.0008142759204804] |
| 01053739 | ATLAS[0.0000000007719500],BIT[0.0000000009363895],ETH[0.0000000073000000],ETHW[0.0222920073000000],FTT[8.0006320057190448],RAY[7.1087203000000000],SOL[8.5760629314196365],TRX[1968.9756954340717062],USD[-0.0013626830799065],USDT[0.0001810177333430] |
| 01053741 | MAPS[0.9340000000000000],OXY[0.8730000000000000],TRX[0.5000020000000000],USD[0.0000000071537934] |
| 01053742 | ETH[0.0000000070000000],FTT[0.0000000070736000],SOL[0.0000000060000000],USD[0.0000000023802000] |
| 01053743 | FTT[0.0000000540258],USD[0.0000000491541001,USDT[0.0000000079114665] |
| 01053744 | FTT[0.0822994222369000],STG[0.0065800000000000],USD[5024.0058277522859390],USDT[760.0457000037851640] |
| 01053746 | BTC[0.0000000459631001,USD[0.0000007224541 4696] |
| 01053747 | BNB[0.0097070078292000],BTC[0.0000000045000000],DOGE[0.0000000034646985],ETH[-0.0000001000000001,FTT[0.0596111979135088],LINK[0.0912880000000000],REN[0.5961000000520000],TRX[0.1133182558120000],USD[0.0000001782205761,USDT[1.2295372393084503] |
| 01053751 | RAY[0.6998345500000000],USD[0.0738148714573632],USDT[0.0000000086306240] |
| 01053753 | USD[4.7640632756939877],USDT[0.0000001516200 77] |
| 01053758 | USD[0.0000325683248762],USDT[0.0000000011397724] |
| 01053760 | SOL[0.0000000010825476],USD[0.0000000068800000],USDT[0.0014912010000000] |
| 01053761 | GODS[70.0000000000000000],IMX[57.2000000000000000],USD[0.1455963847943378],USDT[0.0000000054574604] |
| 01053763 | BRZ[0.0097589022883924],BTC[0.0000000072060000],USD[-0.0000347274723604],USDT[0.0000000053073777] |
| 01053765 | APE[0.0000001989816],AUD[0.0000000127717218],BNB[0.0000001008094],BTC[0.0000000064300000],COPE[0.0000000990020444],CRO[0.0000000032000000],DOGE[0.0000000336459500],ETH[0.0000014868789],FIDA[0.0000000714854 2],FTM[0.0000000040000000],FTT[0.00000001411411 405],HGET[0.0000000027311516],LOOKS[0.0000000100000000],LTC[0.0000000843002 16],RAY[0.0000000156080 5],SLP[0.0000000078329601],SOL[0.00000001632178],STEP[0.0000000657142541],USD[0.4369389717637811],USDT[0.0000000532593331],XRP[0.0000000080402041,XTZ[BULL[0.0000000425824864] |
| 01053767 | AAVE[0.0029709500000000],BAL[0.0089851000000000],BTC[0.0000070628946606],DOGE[14.2148500000000000],FTT[0.0827021600000000],LINK[0.0651125000000000],LTC[0.0045667000000000],RAY[0.7685800000000000],SRM[0.7240600000000000],STEP[14.3214247000000000],SUSHI[0.3650450000000000],TRX[0.0017200000000000],USD[0.0000014033855501,USDT[0.0000000186997781,XRP[0.5161600000000000] |
| 01053768 | MAPS[50.9601000000000000],NFT[309051618052915248][1],NFT[381937944025921004][1],NFT[565083044244608426][1],SOL[0.9198677000000000],TRX[0.1796340000000000],USD[0.6542280237500000],USDT[1.4220242742750000] |
| 01053770 | USD[0.0000000635046331,USD[0.0000000342380 48] |
| 01053773 | TRX[0.0000020000000000],USD[0.0000000141316390],USDT[0.0000000475245126],XRP[0.0000000087446408] |
| 01053778 | AKRO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000181330000000],USD[0.3954702590992644] |
| 01053780 | SHIB[17846836.7533577500000000],USDT[0.0000000271298 62] |
| 01053782 | FTT[0.0000000085859003],JOE[0.9533800000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SOL[7.5646134160000000],SRM[0.0208022600000000],SRM_LOCKED[0.1508463100000000],USD[0.1063002173874920],USDT[0.2490871065000000] |
| 01053784 | USD[0.4655316600000000] |
| 01053787 | BTC[0.0000013769219750],USD[0.1917886122326204],USDT[0.0055139850012560] |
| 01053788 | BNB[0.0000049758120],FTM[0.0000000090000000],FTT[0.0999335000000000],USD[1.1565340448071552],USDT[0.0000000028740185] |
| 01053791 | USDT[19.0000000000000000] |
| 01053792 | USD[30.0000000000000000] |
| 01053793 | SHIB[196232.3528257400000000],SRM[0.0000000065000000],USD[0.0000000003388288],USDT[0.0000000019014400] |
| 01053794 | AAVE[0.0000000083281578],ALPHA[0.0000000050551167],DENT[1.0000000000000000],ETH[0.0000000755520 7660 0],ETHW[0.0000075744341926],KIN[2.0000000000000000],TRX[0.1020974424093339],USD[4137.0275145183971254],USDC[10.0000000000000000],USDT[0.0130466140304560] |
| 01053797 | ADABEAR[1199160.0000000000000000],ASDBEAR[4097130.0000000000000000],BNBBEAR[3197760.0000000000000000],ETH[0.0000001000000000],LINKBEAR[1898670.0000000000000000],SOL[0.0000000085704240],THETABEAR[599580.0000000000000000],USD[0.1188100855639531],USDT[0.0000000021838919] |
| 01053798 | MEDIA[0.0000000000000000],TRX[0.0000040000000000],USD[0.4237987800000000],USDT[0.0000000004136456] |
| 01053801 | USDT[0.0002327301427590] |
| 01053805 | BTC[0.0000000047992900],ETH[0.0000000016974400],SOL[0.0000000020015100],TRX[0.0000010000000000],USDT[0.5145851349016475] |
| 01053808 | NFT[462978777934578358][1],USD[0.0838494139163368],USDT[0.4019837342557545] |
| 01053810 | AURY[6.0000000000000000],KIN[1360199.0328621383359500],SOL[0.0093500000000000],SPELL[0.0000000098520000],UNI[1.9000000000000000],USD[0.3677155031347800],USDT[0.3467952011393036] |
| 01053813 | BAL[0.0088067000000000],BTC[0.0000001240000000],RAY[0.7133850000000000],USD[0.0000000132833517] |
| 01053815 | MOB[0.4759000000000000] |
| 01053816 | OXY[0.9607650000000000],TRX[0.0000020000000000],USD[0.0000000075000000] |
| 01053817 | DOGE[7239.3305539800000000],FTT[25.0002283100000000],USD[0.0003850000000000],USDT[0.0000000099498413],USDT[0.3162640860000000] |
| 01053820 | FTT[25.9948000000000000],MATIC[0.2630000000000000],MER[0.3035600000000000],NFT[352946874869992528][1],NFT[389257668543423652][1],NFT[477834629175541008][1],NFT[519949184273297294][1],RAY[137.2363101000000000],SOL[0.0009756100000000],USD[0.0000000060000000],XRP[0.1091090000000000] |
| 01053822 | SOL[0.1150706000000000],USD[0.6420537447207022],XRP[0.2469125640000000] |
| 01053825 | BULL[0.0000000020000000],ETH[0.0060063041962688],ETHW[0.0060063041962688],FIDA[0.1172160100000000],FIDA_LOCKED[0.4975168100000000],FTT[0.0000000040312153],LUNA2[0.0040945263860000],LUNA2_LOCKED[0.0095538949010000],SRM[0.0846758100000000],SRM_LOCKED[0.4284264400000000],USD[-0.5424029096952099],USDT[0.0030665476678331],USDT[0.5796000000000000] |
| 01053827 | FTT[0.0019174800000000],USD[-0.0078450036917984],USDT[0.0081069200000000] |
| 01053828 | CAD[0.0000000363671520],KIN[1.0000000000000000],SHIB[446985.1824912800000000],USD[0.0000000081385208] |
| 01053831 | USD[0.0000000025000000] |
| 01053834 | FTT[1598.3805576000000000],NFT[414452517494684000][1],SGD[500.0000000000000000],SOL[790.6466315003713385],SRM[0.5659210500000000],SRM_LOCKED[336.9137271100000000],STEP[0.0000000001000000],USD[8.6512982534095500] |
| 01053835 | ALPHA[0.8873900000000000],AUD[0.0000000027381184],BNT[0.0980000000000000],COPE[0.9377000000000000],FTT[25.0968600000000000],HXRO[0.8250000000000000],LUNA2[0.4935759307000000],LUNA2_LOCKED[1.1516771720000000],LUNC[1.5000000000000000],RAY[58.7131962000000000],RUNE[30.1966000000000000],SOL[30.0589612300000000],SRM[835.9097696100000000],SRM_LOCKED[72.7352683300000000],USD[1871.1710143161465161],USDT[0.3553510400000000] |
| 01053839 | USD[485.2465342296000000] |
| 01053840 | DAI[0.0000000025120900],TRX[0.0000010000000000],USD[75.0063306005880444],USDT[14856.620000004177 6619] |
| 01053842 | KIN[3964.9720000000000000],USD[776.8773049500000000] |
| 01053847 | ALGOBULL[8367380 6.0000000000000000],BNBBULL[0.0000649490000000],DOGEBULL[36.1131372000000000],EOSBULL[3445345.6400000000000000],GRTBULL[3109.9401500000000000],LINKBULL[529.2620060000000000],LTCBULL[4523.9616800000000000],MATICBULL[1827.7015030000000000],SXP[0.0637100000000000],SXPBULL[100350.9297000000000000],TRX[0.0000010000000000],USD[0.3031201797350000],USDT[0.0050703131250000],VETBULL[893.6601280000000000],ZECBULL[960.6863670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01053848 | USD[20.000000000000000] |
| 01053849 | AVAX[0.000870932287200],ETH[0.000000000651016],SOL[0.000033750000000],USD[-0.000000467767213],USDC[76.537912300000000] |
| 01053851 | RAY[0.000000016000000],SOL[0.000000004400000],USD[0.716055600000000] |
| 01053857 | APE[0.001934000000000],BTC[0.000000006544200],ETH[0.000570680143774],ETHW[0.000570680143774],FTM[0.700000000000000],FTT[30.494205000000000],LUNA2[0.000017852217750],LUNA2_LOCKED[0.000041655174740],LUNC[0.388735800000000],SOL[0.001791000000000],TRX[0.891589528769581],USD[2.008246623204440],USDT[0.282400093071114] |
| 01053860 | ETHW[0.000000002240252],FTT[0.000101810000000],TRX[0.000020000000000],USD[-0.001793661392681],USDT[0.000000057817068] |
| 01053866 | BTC[0.000000026586795],USDT[0.000335490179647],USDT[0.000000058036669] |
| 01053868 | REN[2706.243041158540417],USD[23.259970670000000] |
| 01053870 | USD[0.000000259847362] |
| 01053872 | SOL[0.000000021298341] |
| 01053875 | AAVE[0.000000009454731],BTC[0.000000000238741],CRO[101.603816230000000],ETH[0.000000067808000],MATIC[0.000000025601341],SHIB[1693480.101608000000000],SOL[0.106012160209190],TRX[0.066825740000000],TSLAPRE[0.000000004800000],USD[-0.483680397914829],USDT[0.007694502880316] |
| 01053880 | AURY[0.000000100000000],ETH[0.000703010000000],ETHW[0.000703010000000],USD[-1.217718600773600],USDT[0.000000077592549],XRP[2.727955440000000] |
| 01053883 | BTC[0.000000011700000],USD[0.008566101533892],USD[-0.000000004711238] |
| 01053884 | AVAX[0.000000019876147],BTC[0.000000089102347],FTT[25.000003200000000],LINK[0.000000096801883],LUNC[0.000000046766202],USD[542.418158616839453],USDT[0.000000176883202] |
| 01053890 | TRX[0.000001000000000],USD[0.000000306333062003] |
| 01053895 | FTT[1.598936000000000],SOL[0.338616370000000],USD[0.009234192081005] |
| 01053896 | COPE[0.803160000000000],TRX[0.000005000000000],USD[1.966805655000000] |
| 01053857 | BTC[0.000000050000000],SOL[0.000000058544966] |
| 01053905 | TRX[0.000040000000000],USDT[0.000000122989748] |
| 01053908 | FTT[5.039995960000000],MAPS[0.984334500000000],OXY[0.864748500000000],RAY[0.981267700000000],SOL[0.091925000000000],USD[500.048571871300000],USDT[0.000000004525000],XRP[2.311870000000000] |
| 01053909 | USD[2.553587566500000000] |
| 01053910 | USD[0.000022000000000],USDT[0.000000002258787] |
| 01053911 | USD[1.256971540000000000] |
| 01053914 | USD[4.895344930000000000],USDT[0.634800002705246] |
| 01053915 | ETH[0.000075961619975],ETHW[0.000075961619975],USD[0.000000072558242],USDT[0.0073232226519356] |
| 01053922 | BTC[0.000000093156441],GBP[0.000021263969279],KIN[2.000000000000000],RUNE[0.000000099970248],TRX[1.000000000000000],USD[0.000000000332273] |
| 01053935 | OXY[363.757940000000000],TRX[0.921570000000000],USD[1.705457871125000] |
| 01053936 | TRX[0.091978543569589],USD[168.448694365134531] |
| 01053938 | ATLAS[0.000000006448116],BCH[0.000000049603082],BNB[0.000000005348593],BNBBULL[0.000000005000000],ENJ[0.000000066064100],ETH[0.000000001272967],ETHBULL[0.000000006000000],FTM[0.000000002904292],FTT[0.000000017573301],MEDIA[0.000000025784800],POLIS[0.000000003090720],RAY[0.000000005151684],SOL[0.000000088814682],STEP[0.000000014746400],USD[0.840877439280646],USDTI0.000000033494733] |
| 01053939 | TRX[100.171609000000000],USD[100829.919120286462500] |
| 01053941 | CAD[0.000000001886106],DOGE[0.00137603000000000],ETH[0.005684059122248],ETHW[0.0056156091222448],FTT[5.530899523149246],SHIB[55.977134880000000],SPELL[0.950762954702294],USD[0.000000004077109] |
| 01053942 | DOGEBULL[0.000000001853000],USD[0.024465955442038] |
| 01053944 | BCHBULL[8600.842902440000000],DOGEBULL[66.896802550000000],EOSBULL[983000.918382340000000],RAY[103.979200000000000],TRX[0.260208000000000],USD[0.017523384700000],USDT[0.009873465000000],XRP[0.613000000000000],XRPBULL[1272513.887904950000000] |
| 01053952 | USD[0.086578970000000] |
| 01053953 | BNB[0.000000001600000],USD[0.000028514357616],USDT[0.000000038034012] |
| 01053954 | DOGEBEAR2021[0.000000004000000],ETH[0.000000082367483],FTT[0.088654320158388],USD[0.0472170665262420],USDT[0.0000000048053592] |
| 01053955 | USD[0.000000011734985] |
| 01053957 | USD[0.021576980000000] |
| 01053962 | FTT[155.028308840000000],USD[641.384736065929350] |
| 01053967 | ETH[0.00120562000000000],USD[0.00120562377673271],GST[0.06000000000000000],LUNA[0.450143112000000],LUNA2[1.05033392900000000],LUNC[98019.610414000000000],SOL[0.000000048815773],TRX[0.229275900000000],USD[0.000000002941520],USDC[248.417880680000000],USDT[0.2587426407427484] |
| 01053971 | FTM[0.000000014000000],FTT[0.0000000072241324],KNC[0.000000028446500],USD[0.000000499025340],USD[0.000000046803628] |
| 01053973 | AMD[0.004800000000000],AMZN[0.000700000000000],ANC[1.680000000000000],BTC[0.000000009861900],LUNA2[0.009147249300000],LUNA2_LOCKED[1.654676915000000],NVDA[0.000440000000000],SOL[0.000000064943400],SPY[0.005513000000000],TSLA[0.003730000000000],USD[13.223450939733469],USTC[100.38322065000000000] |
| 01053975 | EDEN[999.300000000000000],FIDA[223.841220000000000],FTT[51.691211000000000],USD[1.914100500000000],USDT[5.830197104000000] |
| 01053978 | FTT[0.162542549787186O],USD[0.011622442000000],USDT[0.7310000694199900] |
| 01053983 | TRX[0.000001000000000] |
| 01053985 | USD[7.179303382934000],USDT[0.000000013549048] |
| 01053993 | BTC[0.000000061806390] |
| 01053997 | SOL[0.000000008798875],USDT[0.000003856202355] |
| 01053999 | BAO[1.000000000000000],SHIB[0.000000022000000],TRX[0.000000032086000],USD[0.000000007242746],XRP[0.000000083580750] |
| 01054002 | ETH[0.000000041000000],FTT[150.187254450000000],LUNA2[0.000000159734391],LUNA2_LOCKED[0.0000003727135800],LUNC[0.0034782500000000],USD[-0.1422288337270320],USDT[0.0000000098717669] |
| 01054003 | ETH[0.000000005000000],FTT[0.050764002338875O],MATIC[349.827100000000000],NFT[415502523332351297311],NFT[52651694710393901711],ROOK[2.29900000000000O],USD[0.021620523351882],USD[0.000000031920000],XRP[0.1200000000000000] |
| 01054010 | BCH[0.00006150000000],USD[0.005363052867827],USDT[0.0027900355957576] |
| 01054012 | USD[8.695585490029874],USDT[0.000000096240438] |
| 01054013 | FTT[100.259803837084551],SOL[0.000000100000000],USD[0.223738040318155],USDT[0.000000025000000] |
| 01054017 | BTC[0.000000100000000],NFT[350014407023061864][1],NFT[459829604737145502][1],USD[0.000069973013243] |
| 01054020 | AMPL[0.016008145546176],APE[0.066959000000000],ASD[0.008144400496032],AXS[0.000000054210632],BABA[0.000000075000000],BAND[0.0000000229259731],BIL[0.011897875000000],BTC[0.000000094519195],CEL[0.000000035928518],CITY[0.090198850000000],DYDX[0.069294440000000],ENS[0.006045000000000],ETH[0.000000036000000],ETHW[0.000000016000000],FTT[0.197884201445204],HT[0.082159760000000],LEO[0.000000032847450],LUNA2[0.00145942024900000],LUNA2_LOCKED[0.004053139130000],LUNC[0.389967000000000],MOB[0.000000012203384],NFT[483595911115313742][1],NFT[557989522686798688][1],OKB[0.000000070460271],OMG[0.000000069695757],PROM[0.090500000000000],RAY[0.677058149685000O],SRM[0.769729500000000],TRX[0.846576902974579],TRYB[0.000000046273225],TSLA[0.009355615000000],USD[14942.473762994097141O],USD[0.000000077864461],USTC[0.000000001090426] |
| 01054023 | KIN[2.0000000000000000],SGD[0.000652249487626] |
| 01054026 | COPE[0.69011000000000O],TRX[0.000000000100000],USD[0.0075942588250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054029 | TRX[0.000002000000000000],USDT[0.000000342325254] |
| 01054030 | KIN[104328552.932790000000000000],LUNA2[29.087965920000000000],LUNA2_LOCKED[67.871920480000000000],LUNC[8333965.820000000000000000],TRX[0.163277990000000000],USD[-16.484995196472833377],USDT[0.000000064117350] |
| 01054039 | BYND[0.009470650000000000],NVDA[0.000151000000000000],USD[0.777551843012925245],USDT[0.804018641053089900] |
| 01054041 | ETH[0.000000100000000000],SOL[9.088515278985358000] |
| 01054045 | BIT[6494.000000000000000000],FTT[0.031525894354245690],PEOPLE[7.076781980000000000],USD[0.330752726350000000],USDT[0.000000000107400] |
| 01054046 | TRX[0.000000004097111111],USD[0.002307614658620300],USDT[0.000000011813417900] |
| 01054047 | NFT (395083008905088831)[1],NFT (400894523349857814)[1],NFT (421704759344833376)[1],NFT (467153601620418737)[1],NFT (484541119653246760)[1],NFT (486579623363655910)[1],TRX[0.000008000000000000],USDT[19.062142580000000000],USDT[0.000000077790622] |
| 01054048 | TRX[0.000002000000000000],USD[0.000000029692476],USDT[0.000000035905416] |
| 01054052 | SOL[0.000000024000000] |
| 01054053 | BULL[0.000000007400000],DOGEBULL[0.000000007000000],ETHBULL[0.000000008000000],FTT[0.000000003281414],USD[0.000000021061666] |
| 01054054 | SOL[0.000000042918800],TRX[0.000002000000000],USD[0.000001694614394],USD[0.000000095414344] |
| 01054058 | BTC[0.000010963664670],ETH[0.000440410000000],ETHW[0.000944010281941],FTT[25.013415908515162],SOL[0.000000089670065],USD[74.666357981474241],USDT[0.000000027497349] |
| 01054065 | AKRO[0.929400000000000],BAO[1999.600000000000000],COMP[0.000094840000000],LINK[0.099720000000000],TRX[0.000002000000000],USD[0.000000051355352],USDT[0.083579215601500000] |
| 01054066 | ADABEAR[7294890.000000000000000],ASDBEAR[8194260.000000000000000],BNBBEAR[20985300.000000000000000],COPE[0.578781196490000],LINKBEAR[7095030.000000000000000],THETABEAR[3597480.000000000000000],TRXBEAR[249825.000000000000000],USD[0.102035757349600000] |
| 01054067 | BNB[0.000179983998426],BTC[0.002402691018368],DOGE[0.013670000000000],ETH[0.001986045000000],ETHW[0.001986046500000],FTT[0.000010092238000],LTC[0.000000010000000],TRX[0.128300000000000],USD[1903.965903107557076] |
| 01054068 | AGLD[0.001606500000000000],AMPL[0.074426003754771 4],APE[0.096528750000000000],ASD[0.099961162841727 9],BAO[8.035000000000000],CREAM[0.000336000000000],DOGE[0.999404343302608 6],ETH[0.000000011577760],FTT[0.000002285688741],GMT[0.638563000000000],LEO[0.999527335216277 8],LINK[0.099335040985149],LOOK[0.019790000000000],LTC[0.000000018698299],LUNA2[0.002039763078000],LUNA2_LOCKED[0.004759447183000],LUNC[0.008618286662138],MAPS[0.892383750000000],MATIC[9.895498645407516 9],MOB[0.484182366972871],MTA[0.052355000000000],NFT (318001462462277187)[1],NFT (367596379922887824)[1],NFT (528758783402664926)[1],OXY[0.001850000000000],ROOK[0.000211715000000],SOL[0.007407084679637 4],SPELL[0.495000000000000],SRM[1.477172960000000],SRM_LOCKED[10.762827040000000],TRU[0.444117000000000],TRYB[0.000000000000000],TULIP[0.000245000000000],USD[140.824 8210372579781],USDT[0.000000227320474],USTC[0.288732723560828 1] |
| 01054071 | BTC[0.000009000000000000],SRM[17.595524038185000],SRM_LOCKED[0.473150120000000],USD[0.000003643613610],USDC[4848.121130080000000],USDT[0.000000021314225] |
| 01054075 | RAY[0.000000004442442],SRM[0.026002930000000],USD[0.000000062752],USDT[0.000000061544300] |
| 01054076 | BULLSHIT[2.007905380000000],DOGEBULL[8.690937400000000],FTT[0.001348330802760 0],GOG[9479.000000000000000],LINKBULL[152.572450000000000],MATICBULL[175.994509000000000],USD[-0.008374297679458],USDT[0.000000064923556],XRPBULL[2830.000000000000000] |
| 01054077 | AMPL[0.000000008809861],BCH[0.000000002244800],BTC[6.102911560274000 0],BUSD[1.000000000000000],FTT[0.000000033172334],LUNA2[0.012403106410000],LUNA2_LOCKED[0.028940581620000],LUNC[1.114174582401070 0],SRM2[0.028022720000000],SRM_LOCKED[125.232087320000000],TRX[100.000000000000000],USD[26500555.768218718416925],USDT[0.801771864901820 0],XRP[1.000000000979262] |
| 01054078 | ATLA[59.398000000000000000],BTC[0.003000000000000],CITY[0.098960000000000],ETH[0.000000847122978 9],FTT[0.000000000000000],SRM[25.099980000000000000],USD[1129.690580953295000],USDT[0.631500000000000] |
| 01054080 | TRX[0.000010000000000],USDT[0.000000896368134] |
| 01054081 | SOL[0.000000062793265] |
| 01054083 | BNB[0.000000123122016],BTC[2.000008859914039 8],COPE[0.000000007100000],DYDX[0.000000055516152],ETH[0.000000077732692],ETHW[0.128142527673760],IMX[0.000000000252000 0],LRC[0.000000081600000],LTC[0.000000084315000],RAY[0.000000030880000],SNX[0.000000008280000],SOL[0.000000093635828],SRM[0.037908640000000],SRM_LOCKED[0.183007820000000],USD[0.000000470106625] |
| 01054084 | SOL[0.000000074471319] |
| 01054085 | ETH[0.000000100000000],FTT[76.000000000000000],SPELL[42600.000000000000000],SRM[556.000000000000000000],USD[1.185872878346622 4],USDT[3.787959250000000] |
| 01054086 | SOL[-0.006633212834334],TRX[0.000008000000000],USD[-8.489404750529609],USDT[20.908692827184186 9] |
| 01054088 | ETH[0.000000001460000],FTT[0.003186366060346],TRX[0.000770000000000],USD[0.000000005145000],USDT[0.000000053125000] |
| 01054091 | AAPL[0.000000050000000],BNB[0.000000041823939],BTC[0.000000002110403],ETH[0.000000005701354],ETHW[0.000000005000000],FTT[0.078833849625094 5],GOOGL[0.000000085000000],LUNA2[0.000000050620000],LUNC[0.000000036480800],NVDA[0.000000005000000],SPY[0.0000000658103 22],TSLA[0.000000086483909],USD[0.947533682411 9592] |
| 01054092 | TRX[0.095787000000000],USD[0.000000049250000] |
| 01054093 | LINKBULL[13.994884570000000],MATICBULL[0.984812850000000],SXPBULL[4066.227270000000000],TRX[0.000002000000000],USD[0.045880043210823 4],USDT[0.000000095069366],XRPBULL[2966.296600000000000] |
| 01054095 | LUNA2[0.049441411270000],LUNA2_LOCKED[0.115363293000000],LUNC[0.001123400000000],USD[1.691684117233420 0],USDT[0.005482934000000],USTC[6.998670000000000] |
| 01054097 | SOL[0.993929970000000],USD[0.000001580676],USDT[0.000000020043443] |
| 01054101 | LTC[0.000045200000000],USD[-0.002632922109748] |
| 01054102 | USD[767.028467660000000] |
| 01054107 | OKB[0.083915900000000],TRX[0.000010000000000],USD[-0.044192860676331],USDT[0.000000047786380] |
| 01054115 | KIN[812044 8.128966998898471 0],RSR[8.100000000000000],USD[1.052914220415000],USDT[0.001381000000000] |
| 01054116 | AUD[1064.148942480000000],SOL[0.000000083340820],USD[0.000000057736852] |
| 01054118 | ATOM[0.040000000000000000],BNB[0.009949127500000],BTT[15627180400.000000000000000],CQT[0.701428570000000],ETH[0.000145500000000],ETHW[0.000145500000000],FTM[0.932835000000000],FTT[10.102255275000000],LUNA2[0.057655548910000],LUNA2_LOCKED[0.013452961410000],LUNC[0.033325000000000],MATI C[0.093682500000000],SOL[0.001956056687154],TRX[92.155778000000000],USDC[0.816140000000000],XRP[0.680549908345061 8] |
| 01054120 | BNB[-0.001681683920006],USD[1.150128520300000] |
| 01054126 | BTC[0.000000008339081],CEL[0.000000086693900],FTT[0.015792683525375],MATIC[1.445315150000000],USD[-0.056393527588137] |
| 01054128 | BNB[0.000000007343902],BTC[0.000000006773000],DAI[0.000000081901120],SRM[0.000000086138565],USD[0.000000835050518] |
| 01054132 | FTT[0.046357259324863 6],USD[0.004460615894484 2] |
| 01054133 | FTT[0.016428704700091 6],RAY[0.000000008500480],USD[0.000000097692007],USDT[0.000000019127954] |
| 01054135 | USD[4.063500138014350 3] |
| 01054137 | AKRO[2.000000000000000],ATLAS[218.171776150000000],BAO[6.000000000000000],CRO[110.960156760000000],DENT[2.000000000000000],DOGE[5591.373717140000000],FTM[257.323555880000000],FTT[2.193991790000000],KIN[33.000000000000000],MANA[22.340679400000000],SHIB[48023507.211424090000000],SOL[23.731268960000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000768529287282],XRP[11940.035640560000000] |
| 01054143 | ETH[0.000000029490747],MATIC[0.000000006841264],NFT (321939689999909081)[1],NFT (421023737779471526)[1],TRX[0.132402580000000],USD[-0.005773120456565],USDT[-0.000000148253280] |
| 01054144 | USD[-5.713843454643652],USDT[-1.519329228033276],XRP[923.815200000000000] |
| 01054146 | TRX[0.000002000000000] |
| 01054147 | TRX[0.000010000000000],USD[2.340418651220496],USDT[0.000000153306817] |
| 01054150 | AAVE[0.005808500000000],BNB[0.000000055500000],FTT[0.000000018000000],IMX[259.256453900000000],USD[0.919149116530694 8],USDT[1.765935284911 3045] |
| 01054153 | USD[30.000000000000000] |
| 01054155 | BTC[0.000000081268610],COPE[0.000000003228048],FTT[0.000000052038056],RAY[0.000000008018678],SOL[0.000000068086288],SUSHI[0.000000040457174],USD[0.000000062578360 1],USDT[0.000000060650850] |
| 01054158 | TRX[0.000002000000000],USD[397.607395133300000],USDT[0.006705000000000] |
| 01054165 | USD[36.643819563702600 0] |
| 01054167 | DOGE[0.614900000000000],DOGEBEAR[2021][0.009861000000000],DOGEBULL[0.000063430000000],ETH[0.000356190000000],ETHW[0.000356190000000],LTC[0.006695940000000],RAY[0.091469000000000],SHIB[95660.000000000000000],SUSHI[0.101798620000000],USD[139.808199690000000] |
| 01054169 | BTC[0.000082400000000],USDT[0.000000023750000],XRP[0.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054174 | BTC[0.00000964000000000],USD[0.0479442583500000] |
| 01054176 | BUSD[18.489902400000000],ETH[0.000037815931699],FTT[22.501967635983806],LUNA2[11.765510170000000],LUNA2_LOCKED[26.809134150000000000],LUNC[0.000000085319400],NFT (3629363164069992780)[1],NFT (3960064873258835508)[1],NFT (4251190389530588873)[1],NFT (4400267465155882881)[1],NFT (5297782688923412571)[1],NFT (5394763822993409981)[1],NFT (5421732863575183771)[1],NFT (5620458817860673631)[1]RAYI[0.000000000500000000],SPELL[35021.187132080000000],TRXI[0.000050000000000],TUSDI[457.925550740000000],USDI[0.000000614011435],USDC[53992.787293220000000],USDTI[0.000000345232040] |
| 01054178 | BLT[0.900000000000000],TRXI[0.000002000000000],USD[2.482520450000000],USDTI[0.563386250000000] |
| 01054181 | AUD[5.905000000000000],BULL[0.000004926500000],USD[0.869483960000000] |
| 01054184 | OXY[0.449380000000000],RAYI[0.838405000000000],SOL[0.000000097023500],USD[3.025823355000000] |
| 01054185 | BAT[18.820540000000000],BOBAI[2.000865050000000],LINA[31795.818850000000000],OMG[2.000865052469338],SOL[0.100000000000000],SXP[4.996675000000000],USD[5451.615190741250000] |
| 01054187 | ADABULL[0.000000008530000],AGLD[0.015219920000000],AKRO[0.702535800000000],ALPHA[0.972470454872700],BNBBULL[0.111229120300000],BULL[0.000000047530000],DOGEBULL[0.000000073500000],DYDX[52.004089100000000],ENJ[295.719311100000000],FTM[0.208984400000000],FTT[3.959671265000000],GALA[13.800148000000000],KSHIB[870.000000000000000],LINK[0.000000036189945],NKBULL[0.000000080000000],LRC[384.523016000000000],PAXG[0.000000060000000],ROOK[0.000427885600000],RSR[0.000000023600000],SHIB[3596466.830000000000],SLP[10097.253930000000000],SOL[0.000000005000000],STEP[1140.212759400000000],SXP[14.108998750000000],TRX[3538.154981700000000],USD[1.954537874729523],USDTBULL[0.000000100000000],VETBULL[0.000000010000000],XAUTI[0.000000081500000] |
| 01054189 | ETH[0.484019670000000],ETHW[0.484019665354590] |
| 01054192 | BTC[0.002510130000000],DOGE[0.285600000000000],DOGEBEAR2021[0.000768800000000],ETH[1.023761340000000],ETHW[1.023761340000000],SOL[0.950000000000000],USD[3.716414470000000] |
| 01054196 | BTC[0.036824670000000],ETH[0.525602570000000],EUR[0.012643239268732],FTT[3.997200000000000],HT[7.994400000000000],TRX[0.366298000000000],USD[17.772025634661484],USD[0.000000034255750] |
| 01054199 | FTT[0.098100000000000],RAY[0.996200000000000],TRX[0.000002000000000],USD[0.009480515531982],USDT[0.000000005000000] |
| 01054200 | USD[0.005420962750000],USDT[0.000000025000000] |
| 01054203 | SRM[0.022894450000000],SRM_LOCKED[0.087037620000000] |
| 01054205 | DYDX[0.098442000000000],EDEN[0.092234000000000],FTT[0.000105020353800],SOL[-0.000000037544000],TRX[0.163204000000000],USD[0.000003731700373],USDT[0.000000122877575] |
| 01054206 | USD[25.000000000000000] |
| 01054216 | BTC[0.000000097191750],FTT[0.000000062483300],USD[0.007236118800000],USDT[0.000000045759566] |
| 01054217 | SOL[0.000001000000000],USD[0.000000098023614],USDT[0.000000049224228] |
| 01054218 | RAY[1.156223420000000] |
| 01054219 | APE[0.087098730000000],BLT[0.195582060000000],CRO[23991.981925610000000],ETH[0.000000005000000],FTT[791.599276540000000],LUNA2[0.069929576173000],LUNA2_LOCKED[0.016169011070000],MER[0.491815000000000],RAY[0.724262570000000],SRM[30.815323510000000],SRM_LOCKED[212.117703200000000],UNE[0.011873510000000],TRX[0.000002000000000],USD[1.915487764825161614],USDT[0.000000160000000119],USTC[0.980915000000000] |
| 01054227 | BTC[0.000952690000000],DOT[0.094718000000000],ETH[0.000514360000000],ETHW[0.000514360000000],USD[1806.551557408252086] |
| 01054228 | KIN[0.000000005697337],USD[0.000000008941745],USD[0.000000006013742] |
| 01054229 | ATLAS[1259.888000000000000],DOGE[0.663500000000000],FTT[1.099780000190248],HOLY[5.998800000000000],SRM[5.126917620000000],SRM_LOCKED[0.103639580000000],TRX[0.000004000000000],UNI[1.699660000000000],USD[1.253778734016169],USDT[0.000000163755155] |
| 01054232 | FTT[0.021384620000000],TRX[0.000002000000000],USD[-0.119793524633602],USD[0.086712430000000] |
| 01054234 | RAY[0.040550930000000],TRX[0.000003000000000],USD[-0.000395849558081],USDT[-0.000515818700455] |
| 01054235 | BTC[0.000000002556985],KIN[0.000000009434560],USD[0.000077825657093],USDT[0.000000094057398],XRP[0.000000008857169] |
| 01054237 | ETH[0.000757918546132],FTT[0.015425427687201],LOOKS[0.091228200000000],NFT (5753051028350397087)[1],USD[0.000000007000000],USDT[0.000000021873790] |
| 01054238 | USD[-0.001105158453301],XRP[0.141305070000000] |
| 01054245 | FTT[68.465746839438980] |
| 01054246 | FTT[0.200402540000000],RAY[146.303045060000000],SOL[18.429296920000000],TRX[0.000010000000000],USD[0.373130362864780],USDT[0.006958346700000] |
| 01054247 | BTC[0.000031340000000],USD[-0.224114688213876],USDT[12.989899386721993] |
| 01054248 | AKRO[1.000000000000000],AUD[0.000753359922746],BAQ1[0.000000000000000],BAT[1.016381940000000],BTC[0.003803260000000],DENT[1.000000000000000],DOGE[213.505713680000000],ETH[0.199008990000000],JST[9.635169450000000],KIN[2.000000000000000],MER[122.352482690000000],SHIB[8867880.354208500000000],TRX[1.000000000000000],UBXT1[0.000000000000000] |
| 01054251 | ETH[0.000000085205250],USD[0.000000010482898],USD[0.000000062449608] |
| 01054252 | SOL[0.000000010000000],TRX[0.000000829054305],USD[-0.000000765940572] |
| 01054261 | USD[3.760612040000000] |
| 01054263 | USD[0.000000018030000] |
| 01054264 | AAPL[0.003515207883034],BTC[0.000000069341140],ETH[-0.000000000098034],FIDA[0.000000728915709],GENE[0.000000054000000],MTL[0.000000058085100],OMG[0.000000568585],SOL[0.000000015000000],SPELL[0.000000389250000],SRM[0.051880170000000],SRM_LOCKED[0.267036430000000],USD[0.008409033201085],USDT[0.000000013763963],XRP[0.000000107116030] |
| 01054270 | USD[0.039682339250000],USDT[0.000000038230804] |
| 01054273 | BTC[0.278208104500000],USD[7.875448638000000] |
| 01054276 | USD[0.263338655300000],XPLA[9.906900000000000] |
| 01054279 | DFL[9.735900000000000],DOGEBEAR2021[0.000716192500000],TRX[0.000001000000000],USD[-10.162727428734291],USDT[11.526667078245464] |
| 01054280 | BTC[0.000024660000000],FTT[0.081578317684579],RAY[0.625584670000000],SXP[0.021342000000000],USD[6.601345205407424],USDT[0.004261122619436] |
| 01054283 | FTT[2.571649002419366],NFT (2896539864307342081)[1],SOL[0.000000015000000],SRM_LOCKED[2.032359970000000],TRX[0.026839779400000],USDT[10.051853715937500] |
| 01054284 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000070000000],DOGE[2.157400990000000],ETHW[0.037514040000000],EUR[177.112358315508423],KIN[8.000000000000000],UBXT[2.000000000000000] |
| 01054287 | APE[0.057020000000000],USD[0.000000101555915],USD[0.000000067826530] |
| 01054288 | BTC[0.000000012500000],USDT[0.000000083367500] |
| 01054289 | BAO[1.000000000000000],BTC[0.000142786800000],CRO[0.007033083179345],DOGE[8.971346770000000],ETH[0.290006501980000],FTM[0.077611100000000],LINK[0.100566480000000],MANA[0.074343120000000],RSR[0.870576000000000],SHIB[174336088.585825104829587],SRM[0.555000000000000],USD[0.000001679296154],USDT[0.900000003618000],XLMBULL[0.887915000000000],XRP[3.199492850000000] |
| 01054299 | DOGE[20.085602701167964] |
| 01054304 | RAY[0.882870000000000],TRX[0.000010000000000],USD[0.000000099482160] |
| 01054307 | SXP[0.000000060000000],TRX[0.000001000000000],USD[0.000000397859998],USDT[4.534500000000000] |
| 01054308 | USD[0.000001169569626],USDT[0.000000074771912] |
| 01054314 | BTC[0.000000056614000],ETH[0.000000036462200],NFT (2969203413997472259)[1],USD[0.000000067441749] |
| 01054316 | TRX[0.000002000000000],USD[0.000000034463812] |
| 01054317 | 1INCH[1.000000000000000],ALCX[0.087941480000000],APT[1.000000000000000],BAO[8994.015000000000000],COPE[7.992780000000000],RAY[38.989740000000000],SOL[0.000805000000000],SRM[9.994880000000000],STEP[338.035761000000000],TRX[0.747900000000000],USD[0.003240009131834] |
| 01054321 | BNB[0.000648900000000],USD[0.021165580975367],USDT[0.020261153658906] |
| 01054323 | ETH[0.000000089426709],OXY[0.943760000000000],TRX[0.000003000000000],USD[-0.003051121681237],USDT[0.004809792500000] |
| 01054324 | TRX[0.000002000000000],USD[0.000000060724157] |
| 01054328 | USD[0.036541271772250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054334 | FTM[0.9595400000000000],NFT (3732159043895597590)[1],NFT (4316452466982373304)[1],SOL[0.0050679200000000],USD[972.7126973696450000],USDT[0.0055266834140009],XRP[0.0776400000000000] |
| 01054336 | OXY[0.0000000035000000],SOL[0.0500000000000000] |
| 01054343 | TRX[0.0000220000000000],USD[0.0000000463509952],USDT[0.0000000038418856] |
| 01054344 | USD[30.0000000000000000] |
| 01054349 | USD[-82.7317155250000000000000000],USDT[122.5666204899762944] |
| 01054357 | BTC[0.0000000450000000],FTT[0.2402730162715434],USD[1.8628522105777500],USDT[0.0000000087027496] |
| 01054358 | FTT[0.0604379800000000],NFT (3141320800193460051)[1],NFT (4574979568394626652)[1],NFT (5628736441214545500)[1],RAY[0.7118076600000000],SOL[0.1554267200000000],USD[-1.2179660889264563],USDT[0.0000000020700204] |
| 01054359 | TRX[0.0000020000000000],USD[0.0000000022447600],USDT[0.0000000071291436] |
| 01054360 | RAY[0.0000007400000000],STEP[0.0000000029500000],XRP[0.0000000043940752] |
| 01054363 | USD[2.3430253800000000] |
| 01054366 | ALCX[0.0000000021686240],COPE[0.0000005939640000],LOOKS[37.3340975500000000],RAY[0.0186609300000000],TRX[0.0000040000000000],USD[231.9933204487245481],USDT[0.0000000043873431] |
| 01054368 | SHIB[90918.0000000000000000],USD[0.0000023981331751],USDT[0.0000000010900404] |
| 01054370 | SOL[0.0000000001000000],SRM[0.0001960200000000],TRX[0.0004610000000000],USD[0.0000003000000000],USDT[0.0000000066733670] |
| 01054390 | BTC[0.0000000050091328],FTT[0.0000000005000000],RAY[0.0000000021900000],SOL[0.0000000011130151],USD[0.0000134004635606],USDT[-0.0000000019827663] |
| 01054391 | TRX[0.4627366159776678],USD[133.9413759415647197],USDT[12.2061996809800000] |
| 01054392 | ATOM[0.0000000090878600],BNB[0.0000000072318000],ETH[2.9600000307485160],ETHBULL[0.0000000103000000],ETHW[0.0004527230748516],FTT[25.2007876438521890],MATIC[0.0000000004000000],SPA[0.1696000000000000],TRX[0.0001300000000000],USD[0.1893659347112301],USDT[1020.0490049006926669] |
| 01054398 | FTT[0.0811350000000000],USD[0.3115849021878277],XRP[0.1958500706052860] |
| 01054399 | USD[5.3296047176250000],XRP[0.5846000000000000] |
| 01054400 | ALPHA[0.9518000000000000],DOGE[0.0000990400000000],DOGE[0.8064000000000000],USD[0.7748195635000000] |
| 01054404 | USD[25.0000000000000000] |
| 01054406 | FTT[25.0000000592085641,NFT (4591040286404442190)[1],SOL[0.0000000220000000],USD[-0.0020094782339865],USDT[0.0000000062895545] |
| 01054410 | BTC[0.0000000088910007],DOT[0.0000000080000000],ETH[0.0000000066000000],FTT[0.0162210983367266],SOL[0.0000000042448011],UNI[0.0000000682683379],USD[0.0610296512044235],USDT[0.0000000085000000] |
| 01054411 | ETH[0.3833233750973184],ETHW[0.3833233736862824],FTT2[0.0000000000000000],LINK[12.4000000000000000],LTC[0.0599580000000000],RAY[3.9986000000000000],SRM[4.9965000000000000],SUSHI[7.0000000000000000],SXP[8.2941900000000000],UNI[5.0000000000000000],USD[107.7082030555952170] |
| 01054415 | USD[0.0003477433903162] |
| 01054417 | BTC[0.0005000000000000] |
| 01054419 | AVAX[8.2169936433749280],BTC[0.0000000035000000],DOT[11.4204142683054554],ETH[3.2905896900942300],ETHW[2.7804017312236900],FTT[29.6954780000000000],SOL[6.7375524412444800],TRX[0.0000040000000000],USD[3.6158758948261288],USDT[1895.8237285751509940] |
| 01054420 | ALTBULL[70.4200000000000000],APE[0.0848800000000000],RAY[0.8180000000000000],TRX[0.0000030000000000],USD[0.5161221020000000],USDT[0.2884310700000000] |
| 01054424 | TRX[0.0000020000000000],USD[0.1360956862000000],USDT[0.0091406800000000] |
| 01054428 | DMG[0.0763300000000000],TRX[0.0000010000000000] |
| 01054434 | ATLAS[1.3724107100000000],ETH[0.0000000048500000],FTT[268.3683140700000000],MATIC[60.0000000000000000],MER[0.8212960000000000],POLIS[0.0408476700000000],RAY[0.1945057500000000],SOL[1.0000000050000000],SRM[0.9685787500000000],STEP[0.0295729700000000],UNI[0.0872519500000000],USD[600.0000000536407501],USDT[0.0000001460825331] |
| 01054436 | AUD[0.0000000000848761],BTC[0.0000000035000000],ETH[0.0000000068722000],USDT[0.0000000089960212] |
| 01054437 | FTT[0.9344573410367771],TRX[0.0000020000000000],USDT[0.0102870388250000] |
| 01054444 | USD[0.0020199400000000],TRX[0.4276400000000000],USD[0.0953635347400000],USDT[0.0082536350000000] |
| 01054445 | 1INCH[-3.1125342776283000],AMPL[0.0429497767146708],APE[0.0180516300000000],ATOM[0.0733416799617620],BTC[0.0000000038214000],DENT[15.0000000000000000],ETH[0.0000344279037100],ETHW[0.0000841879037100],FTT[166.5456898000000000],GMT[0.5000000000000000],HT[0.0935015300000000],LUNA2[0.0018700401380000],LUNA2_LOCKED[0.0043634269890000],MATIC[10.1751677500000000],MER[0.9914400000000000],NEAR[0.0000000058000000],RAY[4.0000000000000000],SOL[3.7793434700000000],SRM[0.1250000000000000],STEP[0.0000000026000000],TRX[0.5881006848420595],USD[0.1350174948523638],USDT[0.0054025437334887],USTC[0.2647132159306300],XRP[0.0656560000000000],(33131343687247979)[1],RAY[0.2836752215000000],SRM1[0.3397165000000000],SRM_LOCKED[0.0212251600000000],STEP[0.0994050000000000],TRXI[0.5881006848420595] |
| 01054447 | ROOK[0.6198760000000000],TRX[0.0000050000000000],USD[0.0000000000000000] |
| 01054453 | ALGO[5000.0000000000000000],AMPL[0.0000000098480971,ATLAS[270.0000000000000000],AVAX[0.0605457000000000],BEAR[379.5600000000000000],BNB[5.0090000000000000],BULL[0.0000148250000000],ETH[0.5000000000000000],FTT[100.1352807338601842],LUNA2[7.9263175824000000],LUNA2_LOCKED[18.4947410295000000],LUNC[71205.5100000000000000],MATIC[2509.3141000000000000],RAY[0.9487950000000000],SOL[12.5073650000000000],USD[9048.5228332178269354],USDT[0.0000000172165398] |
| 01054456 | BTC[0.0000000093047908],FTT[0.0391516946555440],GBP[0.0000000074651516],MATIC[0.0000008521045],RAY[0.0000000019234292],TRX[833.0000000000000000],USD[0.0932340204977952],USDT[0.0000000010000000] |
| 01054460 | REAL[0.0873200000000000],TRX[0.6829020000000000],USD[0.8849102514557581] |
| 01054461 | TRX[0.0000040000000000],USD[0.0016898445000000] |
| 01054473 | BNB[0.0000000058744665],ETH[0.0000001000000000],FTT[0.2092600969617090],RAY[0.0000000060000000],STEP[0.0000001000000000],USD[0.0680418338745820],USDT[0.0000000078020870] |
| 01054479 | SOL[0.0000000044290200],TRX[0.0000000063164106],USD[0.0000000184049773] |
| 01054481 | BNB[0.0000000032454050],BTC[1.3800377528578500],FTM[0.0000000048000000],FTT[0.0000000067985220],LINK[0.0000000072066352],MANA[0.0000000096827275],SAND[0.0000000042800000],USD[18.2299457456293410] |
| 01054483 | USD[0.0021424700000000] |
| 01054487 | BTC[0.0000899500000000],USDT[0.0006664680425339] |
| 01054492 | AXS[4.1991600000000000],BAO[815.5745638917523928],LINK[46.0807800000000000],MATIC[0.0000001000000000],SOL[0.1528520000000000],USD[1.7372469070000000],USDT[0.5561520000000000] |
| 01054493 | ETH[-0.0000001000000000],MATIC[9.8880000000000000],TRX[0.0000050000000000],USD[0.5670343670000000],USDT[0.1048240000000000] |
| 01054496 | KIN[7214.0000000000000000],STEP[0.0314900000000000],USD[0.0800291000000000],USDT[0.0000009952304968] |
| 01054497 | DOGE[0.0000000560565515],FTT[0.0000000710114701],RAY[0.0000000686800000],SOL[0.0000000940000000],SRM[0.0000000620000000],USD[0.0000002515609400],USDT[0.0000000653508994] |
| 01054498 | FTT[0.0050493782186100],USD[9.5276741532295147],USDT[0.4133806387129444] |
| 01054511 | DOGE[1.0000000000000000],ETH[0.0000001000000000],MOB[0.0000000594195900],SHIB[0.0000000100000000],USD[0.0000000104588954] |
| 01054513 | USD[0.0007202511401008] |
| 01054514 | BTC[0.0000526619763044],FTT[0.0000000100000000],USD[-0.0028457252194867],USDT[0.0000000401452843] |
| 01054522 | LUNA2[0.0706440025220000],LUNA2_LOCKED[0.1648360059000000],RUNE[53.2000000000000000],SOL[7.0011283000000000],USDT[1.7137717774897929],USTC[10.0000000000000000] |
| 01054525 | DOGE[15.0000000000000000],FIDA[18.9870990000000000],FTT[3.2986000000000000],HXRO[112.9776940000000000],LEO[64.0000000000000000],USD[0.1792116368850000],USDT[0.0000000062584034] |
| 01054527 | FTT[0.0753500000000000],ETHW[0.0753500960000000],FIDA[83.4084000000000000],TRX[0.0000050000000000],USD[0.0000000035000000] |
| 01054534 | FTT[18.5962800000000000],USD[0.0000000309685641],USDT[8.3979436000000000],XRP[0.7409230000000000] |
| 01054538 | USD[0.0000001390462001] |
| 01054539 | AKRO[2.0000000000000000],CEL[0.0005828363827051],DENT[1.0000000000000000],EUR[0.0000000030480022],KIN[4.0000000000000000],REEF[0.6826885258501338],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000006656040],USDT[0.0000004411703354] |
| 01054543 | COPE[0.7120550000000000],CRV[0.3335920000000000],ETH[0.0000005000000000],MATIC[1.0000000000000000],RAY[0.6525850000000000],SOL[0.1994015000000000],TRX[0.0000060000000000],USD[2.0595777393250000],USDT[1.2091335000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054547 | SOL[13.732380000000000000],USD[0.1784927134010094],USDT[0.0640130000000000] |
| 01054549 | USD[0.8427989000000000] |
| 01054551 | ADABULL[0.000000080000000],BTC[0.000000040898000],BULL[0.000000073000000],ETHBULL[0.000000062500000],LINKBULL[0.000000010000000],USD[0.8723617540310340],USDT[0.000000070818627] |
| 01054553 | TRX[0.000014000000000],USD[8.9958708000000000],USDT[0.000000051065532] |
| 01054554 | USD[0.0030027900000000],USDT[0.0000000027326000] |
| 01054556 | TRX[0.000004000000000],USDT[0.0000000022828976] |
| 01054558 | USD[30.0000000000000000] |
| 01054562 | BNB[0.000000070489600],BTC[0.000000052622600],ETH[0.000000038854400],ETHBULL[0.000000035000000],FTT[0.000000034438847],LTC[0.000000068000000],USD[0.000000058011846],USDT[0.000000001734508] |
| 01054565 | AURY[0.000000010000000],BTC[0.000000008257995],CEL[20.000000000000000],DOGE[2.000000000000000],ETH[0.0001662159352029],ETHW[4.904924220605929 2],FTT[0.000000015867242],LUNC[0.000000006500000],SPELL[0.000000010000000],TRX[0.0024890000000000],USD[0.7681343587403242],USDT[0.7425625133363877] |
| 01054566 | USD[30.0000000000000000] |
| 01054568 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.000000030000000],DENT[4.000000000000000],ETHW[0.1072698900000000],HOLY[1.0043554000000000],KIN[16.000000000000000],NFT [361497472742245467][1],NFT [382258818596699612][1],NFT [392035229189361211][1],NFT [570906441062442957][1],UBXT[4.000000000000000],USD[0.0000001409232620],USDT[0.000000015366760]1 |
| 01054575 | BNB[0.3639957300000000],BTC[0.4058520605000000],DOGE[6172.0308600000000000],FTT[305.9819230000000000],MATIC[50.000150005209142 7],TRX[0.000001000000000],USD[241292.8901611279722199],USDT[6495.3264728700000000],XRP[39130.7869170000000000] |
| 01054577 | TRX[0.000001000000000],USD[2.1511657850000000],USDT[0.000000004277412] |
| 01054578 | BEAR[309000.000000000000000],BNB[0.000894400000000],BULL[1.738000000000000],DOGEBEAR2021[0.004049144000000],DOGEBULL[3841.460000000000000],ETH[0.000004450000000],ETHBEAR[512000000.000000000000000],ETHBULL[0.0074000000000000],ETHW[0.0004044882746331],LINKBULL[4824.0000000000000000],SXPBULL[111000.0000000000000000],THETABULL[300.0000000000000000],USD[0.0018953573000000],USDT[0.2765218020000000],XLMBULL[69.0000000000000000],XRP[1724.0550000000000000],XRPBULL[9900.0000000000000000] |
| 01054579 | USD[30.0000000000000000] |
| 01054584 | BTC[0.000000059224625],ETH[0.000000089421602],FTT[0.000000100000000],GBP[0.0000000077131553],USD[0.000000180004041],USDT[0.000000030808184] |
| 01054587 | ADABULL[0.000000065984386],AXS[0.000000009292000],BTC[0.000000009426228],DOGE[0.000000086911730],DYDX[0.000000009524971 2],ETH[0.000000007178961],FTT[0.000000011435961],GENE[0.000000052872649],MSOL[0.000000003224009],NEAR[0.096460000000000000],NFLX[0.000000005000000],NFT [456833789139264936][1],NFT [458777201246537961][1],PRISMI[0.000000007535599],RAY[0.000000038558557],SOL[0.000000009798251],SRM[0.6003950891781976],SRM_LOCKED[260.1211768800000000],USD[0.0000043813204320],USDT[0.000000012002859],WBTC[0.000000001716748],XRP[0.000000073994779],XRPBULL[0.000000007179920] |
| 01054589 | ATLAS[0.0007739591317836],CRO[863.2361710163018944],SHIB[5.8123819434122405],TRX[0.0162771334365 44],USD[0.000000105406572],XRP[1099.5363762900570798] |
| 01054591 | BTC[0.0001141720320000],ETH[0.0000000411704 00],NFT [453300420740668086][1],NFT [532536060618885079][1],SOL[0.0000000094402400],TRX[0.0001000000000000] |
| 01054593 | FTT[0.0986700000000000],LEO[0.8279550000000000],TRX[0.000005000000000],USD[0.0000001209530920],USDT[0.0000000015481199] |
| 01054596 | ATLAS[5.7725000000000000],BNB[0.0033659600000000],KIN[8512.0460900000000000],MER[0.3530990000000000],POLIS[0.0267170000000000],RAY[0.2661330000000000],SOL[0.0012037100000000],STEP[0.0667565100000000],TRX[0.000006000000000],USD[3.7257548805137981],USDT[0.0000000016187660],XRP[3884.1670650000000000][0] |
| 01054597 | TRX[0.000002000000000],USD[0.0000002914214],USDT[0.5444756547748723] |
| 01054598 | AVAX[0.0000000649315 42],FTT[0.000000333349060],USD[0.000000166388853],USDT[0.000000048299267] |
| 01054599 | XRP[2400.0000000000000000] |
| 01054605 | USD[24.7259866994721243] |
| 01054606 | STEP[1.720000000000000],TRX[0.000001000000000],USD[0.0066546135704026],USDT[0.3191662466080850] |
| 01054608 | USD[0.0000000082494731],USDT[0.0000000030294329] |
| 01054611 | TRX[0.0002450000000000],USD[0.0000000029882590],USDT[0.0000000063332365] |
| 01054612 | USD[30.0000000000000000] |
| 01054613 | C98[0.9595300000000000],TRX[0.000001000000000],USD[0.0046557730900318],USDT[9.2800001392611718] |
| 01054617 | AUD[106.7599576311044308],BCH[0.0000098000000000],BTC[0.000000404123771],FTT[0.000000022447548 6],LUNA[1.9899757980000000],LUNA2_LOCKED[4.6432768620000000],LUNC[433321.4196586000000000],USD[-101.9916485961969493],USDT[0.0000000000364631],XRP[0.0101740207571116] |
| 01054618 | ETH[0.0000000356000000] |
| 01054622 | BNB[0.0000000045000000],USD[0.0002314956277300],USDT[5.2793832781812070] |
| 01054623 | BEAR[947.0000000000000000],TRX[0.0000390000000000],USDT[0.0000000050000000] |
| 01054626 | AAVE[0.0000000984343311],BTC[0.0000995269265684],DOGE[277.5817905581017700],ETH[0.0008751189948196],ETHW[0.0008704039502196],LINK[0.0424245434013180],RAY[0.6624354856738900],RUNE[0.0085315479285278],SHIB[54885.9700000000000000],SNX[0.0000000019495500],SUSHI[0.3419696319068300],TRX[0.0000010168261400],USD[1580.7468417645403691],USDT[0.0056453777659358] |
| 01054630 | USD[0.6143548700000000] |
| 01054633 | USD[0.0461448826701942],USDT[0.0060458637781692] |
| 01054636 | TRX[0.0000010000000000] |
| 01054637 | USD[0.0027904242328000] |
| 01054639 | ETH[0.0000000681808 70],LUNA2[0.0000000032000000],LUNA2_LOCKED[1.3332503870000000],NFT [302488370297826155][1],NFT [343904382439952573][1],NFT [516718964812538469][1],SOL[0.0000000600000000],TRX[0.0000200000000000],USD[0.0000118823569700],USDT[1.3591036028217229] |
| 01054643 | BTC[0.0000000023812081],FTT[0.0000000084665035],USD[0.0001975970819574],USDT[0.0000090278246266] |
| 01054646 | KIN[499900.0000000000000000],USD[2.0980000000000000] |
| 01054647 | ETHBULL[0.0000000050000000],LEO[0.0000000092295600],USD[0.0000000031930028],USDT[0.0000000096956738] |
| 01054649 | BNB[-0.0000000004566654],BTC[0.0000620182776000],DOGEBEAR2021[0.0000000005000000],DOGEBULL[0.0000000061050000],ETH[0.0341312021146794],ETHW[0.0341312021146794],FTM[0.0000000012254800],FTT[0.0940150000000000],SHIB[0.0000000097044772],SUSHIBULL[0.0000000064941446],USD[-1.0126196863551174],USDT[0.0044914446662860] |
| 01054650 | USD[0.0652588715000000] |
| 01054651 | BTC[0.0000024220996700],USD[0.0489918875000000] |
| 01054654 | USD[0.0003580000000000],USDT[3.3951390000000000] |
| 01054655 | TRX[0.0000050000000000],USD[1.5634408973360000],USDT[0.0000000075144348] |
| 01054657 | HXRO[2.9994300000000000],LEO[0.9980050000000000],TRX[0.0000020000000000],USD[5.8763262470000000],USDT[0.0000000040523679] |
| 01054658 | AUD[0.0000043792653827],BNB[0.0000000069649046],ETH[0.0000000056839135],USD[0.0000000064436563] |
| 01054661 | BTC[0.0000000030000000],ETH[0.0000000050000000],ETHBULL[0.0000000065000000],TRX[0.0000040000000000],USD[-0.0171994394898344],USDT[2.7736894314655362] |
| 01054662 | SOL[0.0056134000782500],USD[0.4475653687750000],XRP[0.0941000000000000] |
| 01054664 | LTC[1.9613662800000000] |
| 01054665 | SHIB[99420.0000000000000000],USD[0.0003332029217500] |
| 01054666 | BNB[0.0000009976720 0],BTC[0.0000010000010000],ETH[0.0000000347601 25],FTT[33.5840000000000000],JOE[0.5388397000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[18.6489005800000000],NFT [365539201520984836][1],NFT [536607558887225380][1],SOL[0.0000000776000000],STEP[0.0464930843000000],TRX[0.0000000095500000],USD[0.4093800710140544],USDT[0.0000026909562293] |
| 01054667 | BNB[0.0000001928175 0],USD[0.0000005127526042] |
| 01054668 | COPE[0.9707400000000000],TRX[0.0000040000000000],USD[1.6894864673700000],USDT[0.0035026500000000] |
| 01054674 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054681 | MAPS[829.630450000000000000],TRX[0.000001000000000],USDT[1.265000000000000] |
| 01054683 | CONV[65.839000000000000000],MER[0.096768000000000000],TRX[0.000030000000000],USD[0.003444611248094900],USDT[0.000000016390228] |
| 01054685 | ETH[0.000000008000000000],NFT (319022852578465429)[1],NFT (320065230952132117)[1],NFT (459098901332142977)[1],NFT (504692187842187168)[1],NFT (567286995558726025)[1],TRX[0.806516000000000000],USD[0.000000064771943],USDT[0.000172786736126] |
| 01054689 | USD[0.698098856461430000] |
| 01054690 | AAVE[0.000000000000000000],BABA[0.000000063000000000],BNB[0.000000080000000000],BTC[0.000338735480000000],BVOL[0.000000009300000000],CHZ[9.324561140000000000],COMP[0.165100000000000000],ETH[0.000000026000000000],ETHW[0.000000044508426000],EUR[0.000000021931159],FIDA[20.997770000000000000],FTT[0.790958911568980000],GGX[00.000000070000000000],BVOL[0.000000008330000000],IMX[18.800000000000000000],LTC[0.000000080000000000],PAXG[0.000000000400000000],PROM[2.500000000000000000],SNY[31.000000000000000000],SOL[0.049691220000000000],TSLAPRE[0.000000010000000000],USD[32.350756506244572800],USDT[291.215220695498844400] |
| 01054691 | TRX[0.000001000000000000],USDT[30.000000000000000000] |
| 01054694 | AKRO[6.000000000000000000],BAO[2.000000000000000000],BNB[0.000000005730498800],BTC[20.000000038349925000],CHZ[1.000000000000000000],CUSDT[0.000000009649687000],DENT[5.000000000000000000],DOGE[0.000000009312177800],ETH[0.000000057000000000],KIN[8.000000000000000000],MATIC[0.000000006459317000],RSR[2.000000002098962200],SEC[00.000001300000000000],SHIB[0.000000009158164000],TRX[1.000008000000000000],UBX[T1.000000000000000000],USD[0.000000004584774600],USDT[0.000000009683190000] |
| 01054695 | RAY[1.161847800000000000],TRX[0.000002000000000000],USD[0.008671962400000000],USDT[0.670000009663680800] |
| 01054698 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],MATIC[1.000018260000000000],MXN[0.000000919488182500],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[3.000036000000000000],UBXT[1.000000000000000000],USD[0.000000009037896300],USDT[815.062436078345360400] |
| 01054703 | BTC[0.000009468000000000],TRX[0.000004000000000000],USD[0.000000009798212200] |
| 01054704 | FIDA[0.000000009534693000],MAPS[0.000000000568484750000],OXY[0.000000004298200000],RAY[0.000000097631809000],SOL[0.000000096970400000],SRM[0.007654799020335360],USD[5.647378464122371000],USDT[0.000000006065040790],XRP[0.000000017752640] |
| 01054707 | RAY[0.000000008320000000],USD[0.000000016000000000] |
| 01054710 | FTT[0.007440176754000000],TRX[0.000002000000000000] |
| 01054718 | ATOM[0.042720874392304200],BTC[0.432302920000000000],ETH[0.004944924480680100],ETHW[0.000000044806801000],EUR[137.447638286515500000],FTT[432.794331900000000000],GENE[0.000000100000000000],LTC[1.205988732076169900],SOL[0.000000090031020000],TRX[0.000007000000000000],USD[2.372062520643870400],USD[23.384839883073274000] |
| 01054720 | TRX[0.744107000000000000],USD[1.526429234651084400],USDT[0.000000021890964000] |
| 01054721 | ATOM[0.000000000037131300],AVAX[0.000000010000000000],BTC[0.000000009147818100],ETH[0.000000007790421800],ETHW[0.000000084275405000],FTM[0.000000001677500000],FTT[0.037081982078427800],GENE[0.000000080000000000],LUNA2[0.009184756200000000],LUNA2_LOCKED[0.021431097800000000],SOL[0.000000077500200000],SPELL[0.000000007000000000],STAR$[0.000000020000000000],TLM[0.000000077004448100],USD[4.097107024020691400],USDT[0.000000009632384100] |
| 01054723 | SOL[0.000000009410800000],USDT[0.000000009907254200],WAVES[0.000000008196000000] |
| 01054725 | SOL[0.000000009450543000],USD[30.000001191060460000],USDT[0.000000000411010640] |
| 01054726 | BNB[0.000000062793687000],RAY[0.144011470000000000],TRX[0.000002000000000000],USD[0.002946294957338640],USDT[0.000000005760446200] |
| 01054727 | USD[0.050912500000000000] |
| 01054728 | BTC[0.000007799205390000],USD[0.288872599911216500] |
| 01054729 | BTC[0.000103135000000000] |
| 01054738 | FTT[0.000000010000000000],SRM[2.753517280000000000],SRM_LOCKED[18.366482720000000000],USD[0.000000001989928000],USDT[0.000000007500000000] |
| 01054742 | BTC[0.000000083627040000],BULL[1.000000000000000000],ETH[0.000000004300000000],ETHBULL[17.330000000000000000],EUR[0.000000075936935000],SOL[0.000000007026508300],USD[0.088996476373015000],USDT[0.000000096808066400] |
| 01054743 | BNB[0.000000044170630000],DOGE[7.000000000000000000],FTT[0.003787266648000000],SOL[0.000000014368037000],USD[0.000000042977312000],USDT[0.000000005306263900] |
| 01054744 | BNB[0.000000001342000000],ETH[0.000000019438200000],IMX[199.841144220000000000],LUNA2[11.682849500000000000],LUNA2_LOCKED[27.259982160000000000],SOL[0.000000009436856000],TRX[0.000000006731470000],USD[0.014996641847470300],USDT[0.000000013315128000] |
| 01054747 | TRX[0.000005000000000000],USD[0.106607684599818100],USDT[0.019658348461056000] |
| 01054748 | ETH[-0.000021831534167000],ETHW[-0.000021692470226700],TRX[0.963500000000000000],USD[0.023977289224568400] |
| 01054750 | OXY[6.995820000000000000],TRX[0.000001000000000000],USD[0.009300000000000000] |
| 01054751 | BTC[0.000000007765196000],ETH[0.000367650000000000],ETHW[0.000367650000000000],SHIB[0.000000009478000000],TRX[0.000003000000000000],USD[0.000000220973212000],USDT[1.704443694877379600] |
| 01054752 | TRX[0.000001000000000000] |
| 01054755 | BTC[0.000000007604440000],USD[2.431318821764598600],XRP[0.000000010000000000] |
| 01054757 | ETHBULL[0.000000002500000000],FTT[0.300000000000000000],HXRO[51.967415000000000000],TRX[0.000004000000000000],USD[31.454714788061478100],USDT[0.000000008190029900] |
| 01054758 | BTC[0.000000006500000000],ETH[0.000000002444850000],FTT[0.106620502843439200],KIN[47000.000000000000000000],LTC[0.005021530000000000],SUSHIBULL[46369.144000000000000000],USD[23.005398383604382000] |
| 01054761 | TRX[0.000002000000000000],USDT[10.000000000000000000] |
| 01054764 | FTT[155.414135460000000000],RAY[0.000000006409600000],USD[0.000000015598544800],USDT[0.000000005623090000] |
| 01054765 | SRM[2.753517280000000000],SRM_LOCKED[18.366482720000000000],USD[0.000000005602026400] |
| 01054766 | FTT[0.169223020000000000],SOL[0.045728290000000000],USD[3.710581661489677500],USDT[0.000000049907310000] |
| 01054767 | USD[25.000000000000000000] |
| 01054771 | ETH[0.000000010000000000],SOL[0.000000008000000000] |
| 01054772 | FTT[0.000000010000000000],SRM[2.749434950000000000],SRM_LOCKED[18.370565050000000000],USD[0.000000008392304] |
| 01054773 | KIN[0.000000010000000000],MOB[119.459250000000000000],TRX[0.000001000000000000],USD[-50.114598840259875800] |
| 01054776 | BTC[0.000000080000000000],ETH[0.000000077129000],USD[0.000493734129528700] |
| 01054777 | TRX[0.000005000000000000],USD[-4.806976148196357800],USDT[7.146597130000000000] |
| 01054779 | BIT[0.402661880000000000],BNB[0.005785330000000000],ETH[0.000066420000000000],ETHW[0.000066420000000000],FTT[25.090575770000000000],MATIC[0.000000000825590000],SRM[1.668483450000000000],SRM_LOCKED[3.221112490000000000],TRX[0.001649000000000000],USD[0.448556862566755800],USDT[0.004406006760000000] |
| 01054787 | MEDIA[0.009998000000000000],POLIS[0.092000000000000000],USD[0.009820418900000000] |
| 01054789 | AKRO[1300.130000000000000000],CEL[0.090785000000000000],DENT[6698.765190000000000000],ENJ[14.984334500000000000],FIDA[1.989442000000000000],FTT[11.937316250000000000],HNT[20.997235500000000000],HXRO[149.972355000000000000],LEO[30.952727050000000000],LINK[20.996129700000000000],RAY[57.819277650000000000],RUNE[12.99391810000000000],SAND[54.944710000000000000],SNX[16.996866900000000000],STEP[1002.916711450000000000],USD[1.761401306827702300],USDT[71.727532075198197900],WRX[149.972355000000000000] |
| 01054792 | USD[0.000285444103771],USDT[0.000000082396136] |
| 01054794 | BTC[0.000651566276750],ETH[0.366000000000000000],ETHW[0.366000000000000000],HGET[0.026177000000000000],RAY[0.838419050000000000],USD[1.527544697532800],USDT[0.000000013851064200] |
| 01054796 | OXY[1.999620000000000000],RAY[52.292740510000000000],USD[2.490942446250000000],XRP[0.997187000000000000] |
| 01054799 | BTC[0.004100000000000000],ETH[0.000000029313350],FTT[25.387462660000000000],RAMP[3.997340000000000000],SOL[15.787013510000000000],USD[86.158281838462260000] |
| 01054800 | BTC[0.000058618497800],ETH[0.000785737000000000],ETHW[0.000785737000000000],FTT[0.092180800000000000],LTC[19.416911290000000000],USD[3165.369421792370250] |
| 01054802 | USD[25.000000000000000000] |
| 01054804 | BNB[0.000000032332000],FTT[0.085549550000000],TRX[0.000000047368254],USD[0.032283404208608],USDT[0.000055298953920] |
| 01054806 | USD[25.000000000000000000] |
| 01054812 | USD[0.163732096581641] |
| 01054816 | USD[8.511109441848528],USDT[0.546656850000000] |
| 01054818 | TRX[0.000001000000000],USD[-0.000000006766226],USDT[0.000000056219394] |
| 01054821 | DOGEBULL[0.000000555780000],DYDX[0.097435000000000],GRT[0.101987910000000000],SUSHIBEAR[8366.300000000000000],SUSHIBULL[0.610880000000000000],TRX[0.000003000000000],USD[5.936872472382180],USDT[0.006594114257926],XLMBULL[0.000853700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054826 | AMPL[0.143779399314660],BAL[0.019454700000000],ETH[0.000000006000000],USD[-0.033917966771868],USDT[0.000000007148164] |
| 01054828 | USD[0.005513345498670] |
| 01054829 | USD[0.000000009883838],USDT[0.000000062463040] |
| 01054830 | BTC[0.000000097608299],FTT[0.009913052208208],LUNA2[0.000000216392856],LUNA2_LOCKED[0.000000050416664],MATIC[0.000000100000000],SOL[0.000000100000000],USD[0.007308008327938 4],USDT[0.000000166534468] |
| 01054831 | TRX[0.000003000000000],USD[-0.207541095929448],USDT[2.157608391156900] |
| 01054836 | BNB[0.000000144383454],BTC[0.000000275352347 3],DOGE[0.000000006300000 0],ETH[0.000000008762206],FTT[0.000000380265185],LTC[0.000000100000000],PERP[0.000000058172486],SOL[0.000000100000000],TRX[0.000000100000000],USD[-0.0082757543555593] |
| 01054838 | USD[30.000000000000000] |
| 01054843 | RAY[0.000000063512033],USD[0.000000008667555] |
| 01054847 | AKRO[2.000000000000000],AUD[0.451893911026508 7],DOGE[1053.010920440000000],KIN[3.000000000000000],USD[0.030000051327469] |
| 01054849 | USD[0.019546448659616 0] |
| 01054853 | RAY[0.000000004000000],STEP[0.000000010000000],USD[0.004287992076542 7],USDT[0.000000001932731] |
| 01054855 | COPE[233.794135000000000],TRX[0.000020000000000],USD[20.253491081931589 0] |
| 01054856 | USD[0.000002000000000],USD[0.000000077700680],USDT[0.000000042440256] |
| 01054859 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-1.044949580000000 0] |
| 01054860 | FTT[0.233099940881454 0],USD[0.404977305000000 0] |
| 01054861 | AKRO[1.000000000000000 0],ALPHA[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.000000004292426 4],CAD[0.082566777224739],DOGE[0.000000050878877],ETH[0.000000095631732],KIN[4.000000000000000 0],PENN[0.000000247524 40],RSR[2.000000000000000 0],SHIB[73242200.328407250000000],UBXT[1.000000000000000 0000],USD[0.020000044317464] |
| 01054862 | BCH[0.000111163575470 0],BTC[0.000007776281506 6],DOGE[0.000475540000000 0],ETH[0.000000023653775],GBP[0.000000062729025],LTC[0.000000098080854],SOL[0.001092195634800 0],USD[0.000000006703776 7] |
| 01054863 | USDT[12.747000000000000 0] |
| 01054864 | COMP[10.578363240000000],SLP[7.376203842916402 8],USD[0.000000972447065 2],XRP[2342.410768410000000] |
| 01054870 | DOGE[1.000000000000000 0],ETH[0.000000001900000 0],USD[0.000004508700640 0],USDT[0.000000001552332] |
| 01054871 | DOGE[0.000000042913574],JST[0.000000007273524 2],USD[0.000000009184484 18],SUN[0.000000008065624 0],TRX[0.000000004490080 0],XRP[0.000000079653602] |
| 01054872 | BTC[2.077629310827920 0],ETH[377.142709674813370 0],ETHW[0.001027089765439 1],FTM[244.185326615580000 0],FTT[500.191940445000000 0],MATIC[453380.966614148262210 0],SRM[21.795556020000000 0],SRM_LOCKED[171.795306400000000 0],USD[266478.778745907684129 0],USDT[0.000000027061310] |
| 01054873 | ADABULL[0.000009974000000 0],BNBBULL[0.000009895000000 0],BTC[0.000000026201194 0],DOGEBULL[0.000000009000000 0],ETHBULL[0.000009886000000 0],LTC[0.000000044667782],MFT[4583882059603185816 1],TRX[0.000000008174593],USD[0.000074608924623 9],USDT[0.000000080630144] |
| 01054875 | FTT[0.003457627525597 0],MATIC[0.398627144735027 1],OXY[537.892400000000000 0],RAY[183.831686820000000 0],SRM[174.230092330000000 0],SRM_LOCKED[4.436894450000000 0],USD[0.000000016538697 0],USDT[0.000000160286447] |
| 01054877 | SOL[0.002623170000000 0],TRX[0.861388000000000 0],USD[-0.085894640663190 5],USDT[0.000000013697600] |
| 01054879 | AUDIO[0.000000010280000],BTC[0.000074920000000 0],ETH[0.000000080000000 0],MOB[0.179955200000000 0],SAND[0.983600000000000 0],SOL[0.000061600000000 0],USD[0.025338459456975 4],USDT[0.272105974499103] |
| 01054880 | USD[0.000000008643995] |
| 01054883 | BTC[0.000000048883160],FTT[0.000000001641790],MANA[0.000000006873202],USD[0.000000634919320],USDT[0.000025219586588 7] |
| 01054888 | MPLX[0.526551000000000],USD[16.991051920000000 0] |
| 01054889 | ATOM[38.300000000000000 0],BTC[0.000000024900000],ETH[0.000000100000000 0],ETHW[16.553795335818341 5],FTT[59.002946943243950 0],FXS[13.236616611300000 0],LINK[64.300000000000000 0],SOL[36.277606490000000 0],USD[0.000000120933000],USDT[0.000000110141481] |
| 01054892 | FTT[0.000031480000000],POLIS[0.100000000000000],USD[-0.000008396144231] |
| 01054893 | BTC[0.003049916426000],ETH[0.049695486916200],ETHW[0.049430694511770 0],USD[233.659366590038691 2],USDT[0.000236415885380 2] |
| 01054896 | EUR[0.001590512123760],SHIB[0.000000041909740],USD[0.000264433394843 2] |
| 01054898 | SOL[0.000000011680000] |
| 01054899 | ALICE[0.097419800000000],CRV[0.000339900281500],ENJ[0.008341300000000],ETH[0.000003801970411],ETHW[0.295919121371401 1],FTM[0.999262800000000 0],FTT[3.493108964021610 0],KIN[1.000000000000000],RAY[0.000000008400000 0],SLP[380.000000000000000],SOL[3.443124231301702 4],USD[6.545054083464586 0] |
| 01054900 | ETH[0.000000009896500],MOB[0.000000068694076],RAY[0.000000076000000],SRM[0.000000054000000],USD[0.008809000000000 0],USDT[3.347655009425695] |
| 01054901 | SECO[0.998800000000000],SRM[0.966295000000000 0],TRX[0.000002000000000],USD[0.000000007895107],USDT[0.000000027180265] |
| 01054902 | ATLAS[7.085221070000000 0],AVAX[0.002072000000000],AXS[0.059332290000000 0],BIT[0.588000000000000 0],BTC[0.000000041000000],CRV[0.000000010000000],CVX[0.037475140000000 0],ENS[0.004205010000000 0],ETH[0.000000096846080],ETHW[0.002588929323477],FTM[0.700000010000000 0],FTT[0.039790040000000 0],LOOK S[0.776602055828162 3],MANA[0.660011380000000],POLIS[0.072426270000000],SLP[3.000000000000000],SOL[0.002837950000000],SPELL[94.864688770000000 0],SRM[0.359915640000000 0],SRM_LOCKED[207.911275630000000 0],USD[36065.093846758660554 3],USDT[0.000000168062039] |
| 01054913 | USD[0.089268975924540 0],USDT[0.000000009475200] |
| 01054914 | USD[0.000031000000000],USD[0.000000129141903],USDT[0.000000004433921 6] |
| 01054915 | AXS[0.000000004000000],FIDA[0.997910000000000],LEO[15.029581186903500 0],TRX[0.000001000000000],USD[0.000000084632822],USDT[6.315988556447 0754] |
| 01054917 | USD[30.000000000000000] |
| 01054919 | SOL[0.000000079688200] |
| 01054920 | AAPL[6.489401025000000 0],BTC[0.000000097926549],BULL[0.000000007880000],DOGE[200.000000000000000 0],ETH[0.000952869405077 8],ETHW[0.000952869405077 8],FTT[25.054620372385314 5],HNT[119.176897904449974 0],LTC[0.000000003000000],MKR[0.000000003800000 0],NVDA[0.097089010000000],RAY[1.151186650000000 0],RUN[0.000000009000000],RUNE[0.065365017277000 0],SAND[0.999815700000000 0],SOL[0.008314914647349 8],SRM[61.456983620000000 0],SRM_LOCKED[0.860466550000000 0],STEP[0.000000050000000],TSLA[2.770513800000000 0],TSLAPRE[- 0.000000002871000 0],TSM[0.004972355000000 0],USD[12132.486746746857 0014],USDT[2.038152688707554 81],YFI[0.000099635000000 0] |
| 01054921 | USD[0.049200000000000] |
| 01054924 | BTC[2.722109507169000 0],FTT[652.157387270000000 0],SOL[0.000708820000000],SRM[22.965168610000000 0],SRM_LOCKED[176.474831390000000 0],TRX[0.000005000000000],USD[-519.744493495848671 1],USDT[3174.604380470900000],XRP[44722.176660000000000] |
| 01054927 | FTT[0.004626470256000],USD[0.256971065578600 0],USDT[0.036764412410000 0] |
| 01054930 | TRX[0.000004000000000],USD[0.007636285000000 0] |
| 01054931 | ALGOBULL[2472330 1.680000000000000 0],ATLAS[199.962000000000000 0],ATOMBULL[0.678140000000000 0],COMPBULL[0.002229000000000 0],CREAM[0.009050000000000 0],DOGEBULL[0.000608410000000 0],EOSBULL[18.718000000000000 0],GRTBULL[0.044219000000000 0],RAY[1.999620000000000 0],REEF[8.480000000000000 0],STEP [0.094974000000000 0],SXPBULL[160516.533100000000000 0],TRX[0.000002000000000],USD[0.313472197700000 0] |
| 01054932 | USD[16.376230400000000] |
| 01054933 | BTC[0.000000012720000],MAPS[9.998100000000000 0],OXY[3.998765000000000 0],RAY[2.424916190000000 0],SRM[2.043463490000000 0],SRM_LOCKED[0.036458690000000 0],TRX[0.000002000000000],USD[0.000000006092531],USDT[0.000000075247661] |
| 01054934 | BTC[0.000000008500000],FTM[66.245740000000000 0],FTT[0.000930433487730 0],RAY[0.000000006780924 0],SOL[0.000000003238082],STEP[0.000000015262662 8],USD[370.367000000000000 0] |
| 01054938 | HOLY[1.994015000000000 0],SECO[2.996900000000000],TRX[0.000002000000000],USD[0.000000088260256],USDT[0.000000131755 68] |
| 01054939 | DOGE[0.550000000000000],FTT[25.000000000000000 0],LUNA2_LOCKED[910.414052000000000 0],LUNC[0.002409700000000 0],SOL[0.000000004802784],TRX[0.000782000000000 0],USD[0.000000035474800],USDT[0.000000034970362] |
| 01054942 | BCH[0.034309000000000 0],BICO[0.262758316704000 0],BTC[0.000000000000000 0],FTT[0.032915481618129 3],LINK[0.000000006117982 4],LTC[0.000000097915050],USD[-0.141827857939960 8],USDT[0.000597907636172 8] |
| 01054948 | ETH[0.000000006490690],USD[21.129214613565023 0],XRP[0.000000039823000] |
| 01054951 | TRX[0.000005000000000],USD[0.000000176401348],USDT[0.000000009524463 2] |
| 01054956 | AAVE[0.000000003040000 0],BNB[0.000000009220000 0],BTC[0.000000069992190],ETH[0.000000067294101],FTT[0.000000086323092],RAY[0.000000011200000],SOL[0.000000004000000 0],USD[36.361607095455414 8],USDT[0.000004823417 7707] |
| 01054957 | ETH[0.000015100000000 0],ETHW[0.000015100000000 0],RAY[0.000000175506800],SOL[0.000000059707392],TRX[0.000000006800000],USD[0.000000106555207],USDT[0.000000041761260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01054958 | SOL[0.000000012945823],TRX[0.000000087627299],USD[0.000000042905681],USDT[0.0005999408250000] |
| 01054959 | ATLAS[538.700000000000000],OXY[0.853500000000000],PORT[24.300000000000000],TRX[0.000004000000000],USD[0.498188178900000] |
| 01054960 | BTC[0.000023000000000],RAY[0.929700000000000],USD[2.285871055000000],XRP[0.062000000000000] |
| 01054961 | FTT[0.001265614492032?],NFT [487368776147494437](1],NFT [519322179254553043](1],NFT [530368194383419200](1],SOL[0.000000091964600],USD[0.743097820000000],USDT[0.000000080401528] |
| 01054962 | USD[26.841060491050000],USDT[0.1738063495000000] |
| 01054971 | ETH[0.000000000898500] |
| 01054976 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],TRX[650.541057000000000],USD[0.801114545750000],USDT[174.097464109475000] |
| 01054979 | AGLD[0.000000081093269],ALEPH[0.000000073100000],AMPL[0.000000005190988],ATLAS[0.000000066231073],AUDIO[0.000000084362482],AURY[0.000000024000000],AXS[0.000000054141833],BAO[0.000000126789?],BNB[0.000000075000000],BOBA[0.000000077960000],BTC[0.000000087340219],BTT[0.000000004016000].0],CAD[0.000000004115239],CHZ[0.000000009055500],CRO[0.000000021992003],DENT[0.000000075621796],DFL[0.000000000817304],DMG[0.000000079282208],DOGE[0.000000039731497],ENJ[0.000000013505100],ETH[0.000000004996080],GALA[0.0000000348532000],GENE[0.000000004420412],GODS[0.000000010740401],GRT[0.000000009605583],IMX[0.000000004900000],KIN[0.000000008800888],KSOS[0.000000010300000],LOOKS[0.000000004291299],MATIC[0.000000068255282],MANA[0.000000053720000],MAX[0.000000073971026],MTA[0.000000017725545],ORBS[0.000000004000000],PEOPL[0.000000032698003],PRISM[0.000000071428684],PSY[0.000000063019790],RAMP[0.000000253090020],REEF[0.000000021600000],REN[0.000000006611551],RSR[0.000000079091909],SAND[0.000000059758096],SHIB[0.000000079636069],SKL[0.000000008480401628],SLND[0.000000006184672],SPELL[2.030216228128322],STARS[0.000000009076536],SUSD[0.000000006055596],SXP[0.000000008691122],TLM[0.000000054300000],TRX[0.000000006853078],UBXT[0.000000032800000],XAUT[0.000000000207907?],XRP[0.000000228138910],YFI[0.000000075365539],YFII[0.000000000440000] |
| 01054982 | FTT[0.028781950000000],TRX[0.000010000000000],USD[0.000000073494779],USDT[0.000000009710760] |
| 01054983 | AUD[0.472681950955170],BTC[2.906930785325860],ETH[24.338386607695780?],ETHW[24.223959954851000],GOOGL[0.003435210000000],GOOGLPRE[-0.000000095280600],TSLA[0.003254200000000],TSLAPRE[0.000000047786300],USD[-0.587303878357965?],USDT[0.000000114796790] |
| 01054985 | BTC[0.000000072052000],FTT[0.998910000000000],USD[0.000000086193042],USDT[0.000000000478944] |
| 01054986 | BULL[0.000005204400000],DOGEBULL[0.000074084000000],USD[43.537818345750000],USDT[0.811644000000000] |
| 01054988 | FIDA[0.160018452963817?],FIDA_LOCKED[0.000103160000000],RAY[0.000000097770155],SRM[0.242197050000000],SRM_LOCKED[0.844502240000000],USDT[0.000000012383591] |
| 01054989 | ENJ[0.000000092208080],KIN[0.000000002424874],USD[0.000003392911200],USDT[0.000000000796528] |
| 01054993 | DAWN[0.076892500000000],TRX[3.646775050000000],USD[4.524935657820000],USDT[0.006743264400000] |
| 01054995 | DOGEBEAR2021[0.000240155000000],ETH[0.293412510443639b],ETHW[0.293412519632812],FTT[25.016440500000000],LOOKS[0.000000100000000],STEP[0.191450200000000],TRX[0.000001000000000],USD[1.104985741036525o] |
| 01054996 | BTC[0.000000076726248],FTT[0.000000039376984],USD[0.000000000777725o] |
| 01054998 | ATOMBULL[0.000000002262928],BNB[-0.00000872208843?],DODO[0.000000029898514],FTT[0.000000058567644],NFT [427101770629207848](1],NFT [535751421601506424](1],RAY[0.000000050703116],SOL[0.000000064873148],USD[0.007651049195536?],USDT[0.000003193453157] |
| 01055001 | CONV[8.997700000000000],FTT[0.013806710000000],USD[0.409254795607370?] |
| 01055008 | ANC[0.973390000000000],ATLAS[4.296200000000000],AURY[0.007710000000000],AXS[0.006100000000000],BNB[0.005642650000000],BOBA[0.005909100000000],BTC[0.000039303650742],CEL[0.044109101820080],CHZ[3.063925000000000],COPE[0.015635000000000],CRO[2.776418600000000],CRV[0.752110000000000],DYDX[0.014310000000000],ENSD[0.009659510000000],ETH[0.002000000326550?],FTT[0.042908237506750B],LTC[0.024900000000000],LUNA2[0.001388762188000?],LUNA2_LOCKED[0.003240445105000],MATIC[0.000000001377823],NFT [318138586090409661](1],OMG[0.005909104779120?],PSY[0.300000000000000],SOL[0.015318439374600B],SRM[0.037008760000000],SRM_LOCKED[64.136184100000000],USD[4.014948543322077?],USDT[0.005468616488327?],USTC[0.196586003596400?] |
| 01055010 | USD[0.000038300150064],USDT[0.000011602320207?] |
| 01055014 | NFT [290313489811325648](1],NFT [548486223097517476](1],TRX[0.000002000000000],USD[23.633186769481804?],USDT[1.617130678529342] |
| 01055019 | TRX[0.000030000000000],USD[0.000000088519754],USDT[0.000000114141256] |
| 01055024 | AKRO[2.000000000000000],BAO[22274.926212620000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[114486.592527140000000],SHIB[8036468.478650530000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[3.017514890038016b] |
| 01055025 | BTC[0.000053590000000],FTT[25.483042500000000],RAY[0.000000015353120],SXP[403.844709825000000],USD[1.652456706578306?] |
| 01055027 | USD[30.000000000000000] |
| 01055032 | USD[1524.382070000000000] |
| 01055035 | DOGE[0.000000032633409],MER[0.000000038660605],RAY[0.000000047833424],SHIB[0.000000025213212],TRX[0.000050000000000],USD[0.000000016823460],USDT[0.000000259751888] |
| 01055037 | BTC[0.000000097587957],EUR[0.000000005471700],FTT[0.000000079268125],LUNA2[0.231985127800000],LUNA2_LOCKED[0.541298831600000],SOL[0.000000001000000000],SRM[2922.899560000000000],USD[8564.401613722774215100000000],USDT[0.000000008841200] |
| 01055041 | BTC[0.000000070568593],ETH[0.000000000075000],FTT[0.000000045122914],USDT[0.0000048700996720] |
| 01055053 | BADGER[3.586161980000000],USDT[0.040601248114856] |
| 01055057 | FTT[0.003393961556370D],OXY[1352.611735000000000],USDT[0.132141902737500o] |
| 01055058 | BTC[0.000000073800000],ETH[0.004706619700000],ETHW[0.004706619700000],RAY[0.008203576300000],USD[-0.349226509196990o1] |
| 01055060 | BTC[0.000016750000000],KIN[19072327.000000000000000],USD[0.183167940000000] |
| 01055061 | TRX[0.001557000000000],USD[0.000000005152838P],USDT[0.000000088120064] |
| 01055062 | OXY[0.997200000000000],TRX[9.993000000000000],USD[0.006900608800000] |
| 01055065 | USD[-0.85223156430000],USDT[2.320000000000000] |
| 01055068 | BTC[0.095931300000000] |
| 01055073 | TRX[0.000000006224900] |
| 01055076 | GARI[0.995200000000000],RAY[0.995100000000000],TRX[0.000002000000000],USD[4.768333390000000] |
| 01055078 | BNB[0.000000005000000],DOGE[0.000000030950000],EDEN[22.999447100000000],ETH[0.006965374400000],ETHW[0.006965374400000],MER[0.005000000000000],NFT [372305833605114151](1],SOL[1.498217800000000],STEP[0.000000005600000],TRX[0.000010000000000],USD[0.000000025564200] |
| 01055079 | ATOM[0.083197356176978],BAO[0.000000082382160],BAT[0.000000069279390],BTC[0.000000077008400],C98[0.000000017007300],FTT[25.087178723534640?],RAY[0.725881639887?12341],SOL[0.001864749928003],TULIP[0.000000038729505],USD[12568.617285451688738338],XRP[0.000000115719377] |
| 01055081 | USD[0.000009494803377?] |
| 01055084 | FTT[0.060730100000000],SRM[5.006140000000000],SRM_LOCKED[22.359386000000000],USD[-1.615108015809568?],USDT[0.000000000892544] |
| 01055086 | ETH[0.000000064078900],USD[0.000000749130831] |
| 01055089 | BNB[0.009940000000000],USD[3.045203299125000],USDT[0.000000140779458] |
| 01055092 | KIN[399924.000000000000000],TRX[0.000030000000000],USD[1.999401500000000] |
| 01055093 | RAY[0.954500000000000],USD[0.834158851300000],USDT[0.004717532500000],XRP[665.900000000000000] |
| 01055097 | APT[0.000000061392691],AVAX[699.700000000000000],BNB[0.000000103009194],DFL[0.000000023064250],DOGE[0.000000007024701?4],ETH[0.000000099595712],EUR[0.000000028554569],FTM[0.000000092350022],FTT[0.000000010000000],SHIB[-0.000000010275883],SOL[759.740000000818102S],STEP[19142.000000018041943],USD[-702.467076506387857B1],USDC[5894.860577000000000],USDT[0.000000119703558?],XRPI-0.000000007140432] |
| 01055098 | NFT [331936453925443491],NFT [548833866283885819](1],SOL[0.000000000000000],USD[-1.585493740947898S],USDT[1.781667525000000] |
| 01055099 | USD[30.000000000000000] |
| 01055100 | OXY[878.844960000000000],USD[0.403848191806848?4] |
| 01055104 | FTT[150.096155950000000],LUNA2[0.100058080400000],LUNA2_LOCKED[0.233468854200000],LUNC[21787.857662565540000],TONCOIN[2.300159000000000],TRX[0.000002000217600],USD[244.669032473680?120],USDT[6.610698421018780o] |
| 01055105 | 1INCH[0.000000024071040],BNB[0.000000023511900],FIDA[0.290099404000000],FIDA_LOCKED[0.001772490000000],FTM[0.000000007060000],RAY[0.029602439320980o],REEF[0.000000062500000],SOL[0.091191642500000],SRM[0.000000042534813],TRX[5.847542256735200o],USD[23.983154577579800?],USDT[0.883430733000000?39804],XLM[BEAR[0.000000005510700] |
| 01055107 | BEAR[0.000000055601808],BTC[0.000000041739468?],CHZ[0.000000039396068],COPE[0.000000031280241],DOGEBEAR2021[0.000000004826800],ETH[0.000000069369522],EUR[3.555471630000000],LUA[0.000000013849268],SOL[0.000000045555692],SRM[0.001113865610410],SRM_LOCKED[0.005877730000000],TOMO[0.00000000046491651],TRX[0.000000047914440],USD[0.000000081228344],USDT[0.000000019402942] |
| 01055108 | BTC[0.002625090000000000],GODS[0.099120000000000000],USD[250.486935860000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055109 | AUD[0.000000002950779],ETH[0.000000063607360],USD[0.000000076568284] |
| 01055115 | BAO[828.43000000000000],DENT[65.66700000000000],STEP[0.000000010000000],TRX[0.000009000000000],USD[1.766301935972780],USDT[0.173813140000000] |
| 01055116 | ATLAS[9858.44960000000000],BTC[0.00000000873512],DFL[4.17720525000000],OXY[14044.43473002835680394],RAY[0.000000005452950],STARS[0.374032000000000],TRX[0.363316003402630],USD[0.429556015462027],WRX[0.000000001006100] |
| 01055117 | ETH[0.000000021556840],USD[3.069954429570740],USDT[0.000000009364784] |
| 01055118 | BTC[0.00000000000000],FTT[160.65000000000000],TRX[0.000006000000000],USD[554.508948073000000],USDT[100.00000039079508] |
| 01055121 | COPE[8.998200000000000],OXY[12.997400000000000],RAY[2.999400000000000],USD[2.381100000000000] |
| 01055122 | BTC[0.00000000800000],RAY[0.000000015893000],SOL[0.000000069794872],USD[0.000000027723338] |
| 01055123 | ATLAS[721.42430071942937000],BAO[87941.480000000000000],ETH[0.000000005000000],FTM[175.916967070181305],FTT[1.299135500000000],HXRO[0.000000094706000],KIN[2816348.56480624633306450],LINA[1049.30175000000000000],LUA[822.45270500000000000],MNGO[0.000000001997000],SRM[8.994015000000000],TRX[612.592356000000000],USD[51.950567590199138],USDT[0.00000005072726] |
| 01055126 | AAVE[0.05922747500000000],AKRO[0.341746500000000000],ALGO[0.945308500000000000],ATOM[0.188400120000000000],AUDIO[8.399201000000000000],AVAX[0.490108600000000000],BAL[0.028150175000000000],BCH[0.003452307900000000],BNB[0.1487984020000000000],BTC[0.000370558488400000],CHZ[37.634519000000000000],COMP[0.000098427580000000000],[COPE[0.000000060741500],DOGE[3.233035900000000000],DOT[0.353141060000000000],ETH[0.095432914600000000],ETHW[0.095432914600000000],FTT[0.781633080000000000],HNT[0.331994250000000000],KNC[0.557787050000000000],LINK[0.302740140000000000],LTC[0.621537530000000000],LUNA2[102.068271500000000000],LUNA2_LOCKED[238.1593002000000000000],LINC[8.398422960000000000],MKR[0.005630089000000000],NEAR[0.378324610000000000],RUNE[0.281254750000000000],SOL[0.033540152699359],SUSHI[3.225731200000000000],SXP[1.612663650000000000],TRX[3.320868800000000000],UNI[0.276246120000000000],USD[23.876661184599683],USDT[1.855410623543924],USTC[119.67204498000000000000],WRX[0.948377000000000],XRP[5.196713800000000000],YFI[0.000883155700000] |
| 01055128 | FTT[0.002118458759560],USDT[0.359652850000000] |
| 01055132 | DOGE[0.970360000000000],EUR[0.00001634252845],FTT[3.662379430000000],SOL[0.104797300000000],TRX[0.000001000000000],USD[0.00000013754788],USDT[1.373498139661866] |
| 01055135 | 1INCH[0.000000098924000],BNB[0.000000017338300],MATIC[0.874531255115090],OMG[0.003947047093370],SXP[0.068838850245516],TRX[0.000000005401030],USD[0.072189884733500],USDT[0.000000009411030],XRP[0.000000031636500] |
| 01055139 | CQT[5074.28631098314669],IMX[2900.74402768902540],USD[1.000000040601470] |
| 01055143 | BTC[0.00000008623540],ETH[0.00000006133006],TRX[0.000003000000000],USD[0.00277114344294],USDT[0.000075893703970] |
| 01055150 | BTC[0.0000000031106],RAY[0.000000004067516],SOL[0.000000041972433],USD[0.811357068750000],WBTC[0.000000007448000] |
| 01055151 | OXY[78.984990000000000],TRX[0.104048000000000],USDT[1.220824827375000] |
| 01055153 | DOGE[0.000000069574080],CRO[0.000000044160000],RAY[0.000000056384192],SRM[0.000000030840000],USD[0.859182739402112],USDT[0.000000004160000] |
| 01055155 | BAO[3.000000000000000],BNB[0.00000078370000],HT[0.000000002500000],KIN[6.00000000000000],TRX[0.0000010000000000],USD[0.000000056539939] |
| 01055157 | ETHBULL[0.000000025000000],TRX[0.000003000000000],USD[0.00000007608129],USDT[0.0000001199311965] |
| 01055158 | TRX[0.000001000000000],USD[0.011243576278130],USDT[0.000000352067965] |
| 01055159 | USD[30.0000000000000] |
| 01055161 | AUD[0.00000000000175],DENT[1.000000000000000],KIN[5806695.119472750000000] |
| 01055164 | USD[3683.10147253757780] |
| 01055165 | BF_POINT[200.0000000000000] |
| 01055166 | BTC[0.000000002531500],ETH[0.000000100000000],FTT[0.000000006074854],SOL[0.000000012391688],USD[0.000020250430514],USDT[0.000000040486384] |
| 01055167 | USD[30.00000000000] |
| 01055169 | TRX[0.00000300000000],USD[4.999959208117256],USDT[1.345246750344740] |
| 01055170 | SRM[0.999430000000000],TRX[0.000002000000000],USD[0.00256082148000000],USDT[23.77748600000000000] |
| 01055172 | ETH[0.00000015881400],SOL[0.000000065494100],TRX[0.000778000000000],USD[0.000000197633116811],USDT[0.000000376767117 0] |
| 01055174 | ETH[0.00064321000000000],ETHW[0.00064320998586670],TRX[0.000034000275221],USDT[0.000000035000000] |
| 01055178 | TRX[0.000003000000000],USD[0.062728591800000] |
| 01055182 | BOBA[0.049182600000000000],MAPS[0.000000009460200],RAY[0.000000010183520],SOL[0.00000001042452],TRX[0.00000061857086],USD[0.970013800000000],USDT[0.000000068398100] |
| 01055193 | USD[1.0000000000000] |
| 01055197 | ASD[0.077027000000000000],MER[0.847620000000000],POLIS[0.090500000000000],SXP[0.005130160000000000],TRX[0.000003000000000],USD[-0.00902836125622820],USDT[0.000000017124398] |
| 01055199 | APT[0.94205000000000],AVAX[0.00000000561507 2],BTC[0.000039499000000],ETH[0.000481730000000],EUR[0.000000007347164 6],GALA[8.714900000000000],STETH[0.000082877689608 4],TRX[0.000002000000000],USD[0.00000006224472 29],USDC[289.944900000000000],USDT[0.000000031617099] |
| 01055205 | ATLAS[5019.171276950000000],TRX[0.00003200000000],USD[0.000000018478400],USDT[0.000000002647350] |
| 01055206 | HNT[0.006680000000000],LUNA2[2.55083639000000],LUNA2_LOCKED[5.95195157700000],MEDIA[0.00934500000000],MER[0.04620000000000],POLIS[0.00443000000000],RAY[6.655528000000000],STEP[0.000000010000000],USDC[30.000000000000000],USDT[0.00601800000000000] |
| 01055207 | ETH[0.000776997000000],ETHW[0.000977699700000],FTT[0.098670000000000],HXRO[0.59297345000000],LEO[0.97198640000000],TRX[0.000003000000000],USD[0.005876120750000],USDT[0.000000054485244] |
| 01055208 | USD[0.000000089198974],USDT[0.000000082138320] |
| 01055209 | ATLAS[900.000000000000000],LINA[26760.0000000000000000],RUNE[147.514743517907890],SOL[0.000000090503621 6],SRM[201.276556188334682 3],STEP[1899.9000000000000000],USD[0.069648855079364 4] |
| 01055210 | FTT[0.080000039254000],USD[3.759699374857587 50],USDT[0.00000007845629 0] |
| 01055213 | TONCOIN[0.030000000000000],USD[1.23022909875000 00] |
| 01055215 | TRX[0.000003000000000],USD[0.142973808000000],USDT[0.00000003215831 6] |
| 01055216 | BAO[4.0000000000000000],DOGE[0.000165000000000],ETH[0.00000480000000],ETHW[0.000004800000000],KIN[4.0000000000000000],USD[0.35523209023917 67] |
| 01055220 | USD[30.0000000000000] |
| 01055223 | ADABULL[0.000000009000000],ALGOBULL[35.280000000000000],DOGEBULL[0.00007700340000000],ETCBULL[0.0000000040000000],ETHBULL[0.000000060000000],LINKBULL[0.00000696400000000000],MATIC[0.0000000000000000],USD[0.005121204707222 1],USDT[0.00000008700662 4],VETBULL[0.003197360000000],XTZBEAR[98.6400000000000000000] |
| 01055225 | USD[0.601813154255470],USDT[0.070130000000000] |
| 01055227 | BTC[0.00008100000000000],ETH[0.007298100000000],ETHW[0.007298100000000],FTT[0.071200120000038600],LUNA2[0.0045960970540000],LUNA2_LOCKED[0.0107242264600000],LUNC[1000.8098100000000000000],USD[3.050103683125000] |
| 01055228 | FTT[25.383109000000000],SOL[0.019419455000000],TRX[0.000003000000000],USD[517.27129064350375 00],USDT[1790.1777294309008965] |
| 01055229 | ETH[0.1340000110967500],ETHW[0.1340000097918574],SOL[1.290000000000000],USD[3.866733722885826 1],USDT[0.00000004563087],YFI[0.0127668900000000] |
| 01055235 | TRX[0.00000200000000],USD[0.052060000000000] |
| 01055236 | FTT[0.00000005960000],USD[0.000000050000000] |
| 01055242 | BNB[0.0000000785487 61],BTC[0.00022296000000000],C98[0.000000013625000],DOGE[89.00013841271035 8],ETH[0.00000033198400],HT[0.010812770000000],KIN[10339.12266959146200 00],LTC[0.00000008764013 9],MATIC[0.00000005348000 0],SOL[0.000000060552476],TRX[2.53750700118917 1],USD[0.79690894214990 73],USDT[0.12205158476365 78],WAVES[0.000000056307358] |
| 01055243 | USD[25.00000000000000] |
| 01055246 | SOL[0.000000077168632],SRM[0.000000080727600],STEP[609.100000000000000],TRX[0.000001000000000],USD[0.069007240000000],USDT[0.000000006711610] |
| 01055248 | AUD[0.000000014853360],ETH[0.000000047603.000000000000000],ETHBULL[0.000002827345000],FTT[0.000000043998719],LINKBULL[0.000687163650000],SOL[-0.000000031878672],SRM[0.00054850000000000],SRM_LOCKED[0.00021791000000000],SXP[0.000000274589200],USD[0.000000016748102 1],USDT[1.883045253638751 7] |
| 01055251 | BNB[0.000000070427029],KIN[523724.41349138518 19480],USD[0.50254877492563 92] |
| 01055252 | USD[-40.291139953575324 0],USDT[596.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055263 | FTT[0.099449000000000000],USD[0.000000005343259],USDT[0.000000000906496] |
| 01055273 | LTC[0.002727870000000000],MANA[0.992600000000000000],MNGO[9.832000000000000000],SAND[0.988600000000000000],SLRS[0.901600000000000000],USD[0.000000121071345] |
| 01055274 | USD[0.551029115100000],USDT[0.059375700000000] |
| 01055276 | SOL[4.385261850000000000],UBXT[1.000000000000000000],USD[0.010003500458235] |
| 01055280 | IMX[0.025721090000000000],USD[0.095946886677457],USDT[0.000000000882680] |
| 01055283 | LUNA2_LOCKED[132.909490200000000000],LUNC[8356.878299835000000000],TRX[0.000056000000000000],USD[1.287834681 2007338],USDT[0.000000013 6405499] |
| 01055284 | USD[0.100000000000000] |
| 01055290 | USD[0.175968440000000000] |
| 01055291 | AUD[2.000000000001376900],SHIB[11339395.980689330000000000] |
| 01055295 | FTT[0.000000009368850 0],USD[0.162296068749885 9] |
| 01055296 | DOGE[0.000000059157664],ETH[0.000000001973803 9],USD[17.484233682879663 0],USDT[0.000000007879020 0] |
| 01055297 | BNBBEAR[1099780.00000000 0000000000],BSVBULL[9.998000000000000000],TRX[0.000002000000000000],USDT[0.011276037500000 0],XTZBULL[0.199960000000 0000000] |
| 01055301 | MTA[0.541150000000000000],PUNDIX[0.013179180000000 0],USD[0.104447159414249 8],USDT[0.000000007250000 0],XRP[0.140168000000000000] |
| 01055302 | USD[25.000000000000000000] |
| 01055309 | ETH[0.000478530000000000],ETHW[0.256478530000000 000],SOL[0.009838500000000 000],USD[388.597195605625 0000] |
| 01055311 | TRX[0.000022000000000000],USDT[0.000000164560292] |
| 01055312 | USD[0.744355270000000000] |
| 01055313 | BNB[0.007371350000000000],USD[-0.039600240386265 7],USDT[0.934916734950000 00] |
| 01055314 | AAPL[0.000000002847780 6],ABNB[0.00000000367096 60],ASD[0.000000004617 0.9800],BRZ[0.000000099719200],BTC[0.000001254564901],CEL[0.00000004 0927360],CUSDT[0.000000003452000 0],DAWN[0.00000004568314 7],ETH[0.000000054790343],FTT[3.7967442491983953],OKB[0.00000004 3992025],OKBBULL[0.0000000019 1940 2],OMG[0.00000005295 2464],SRM[0.00000002204 0000],SUSHI[0.00000000413 50000],TRYB[0.0000000022311072],TSLA[0.00000000100000 00],TSLAPRE[0.000000004922 00000],USD[0.14289 24974491 102],XAUT[0.0000000008193010] |
| 01055317 | LINK[0.000000000100000],LTC[0.006695200000000],TRX[0.000008000000000],USD[-0.0016028330583524],USDT[0.000000036554978] |
| 01055318 | BTC[0.0003370256422431],ETH[0.000000005000000 0],FTT[27.954992600000000 0000],LUNA2[0.0067857156910000],LUNA2_LOCKED[0.0158333661000000],LUNC[412.3700000000000000],MER[237.6427370000000000],OXY[39.255656000000000000],RAY[0.79994000000000000 0],RUNE[0.001923000000000000],SRM[16.434105430000000000],SRM_LOC KED[68.1088700500000000 00],TRX[0.000010000000000000],USD[6033420896498734],USDT[0.00000000511530521],USTC[0.692480120000000000],XRP[0.79208182000000000 0] |
| 01055321 | BNB[0.000000009427 3860],BTC[0.0000000033177600],RAY[0.0000000004560051],SOL[0.032753867896 6208] |
| 01055322 | DOT[29.9940000000000000 00],FTT[0.00000000823443 3],USD[2.552284407625265 5],USDT[17.6031538784285817] |
| 01055324 | BNB[0.000000003241 0000],HT[0.0000000081483500],SOL[0.000000004629440 0],TRX[0.00009000000000 0000] |
| 01055331 | BSVBULL[554.894550000000 0000],DOGEBEAR[2021[0.000981000000000000],TRX[0.00003000000000 0000],USD[2.5326038098900000],USDT[1.045000000000000000] |
| 01055334 | USD[-635.686965603163861 70000000000],USDT[833.451482200000000] |
| 01055336 | ATLAS[480.0000000000000000],RAY[25.987840000000000000],SRM[56.985370000000000000],USD[0.111969249006189 2],USDT[0.300989382518523 7] |
| 01055340 | AKRO[5.000000000000000000],BAO[16.000000000000000000],BTC[0.000987470000000000],DENT[5.000000000000000 000],ETH[0.000001040000000000],ETHW[0.000001040000000000],KIN[19.000000000000000 000],RSR[1.000000000000000000],SHIB[50.957653590000000 000],SOL[0.334916200000000 000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 01055343 | ATLAS[1565.118936923692 0000],USD[6.330000000000000 0] |
| 01055344 | EUR[0.000001690393001],HNT[0.327020190000000],USD[0.000017820913 9814] |
| 01055353 | XRP[103.34533473000000 0000] |
| 01055359 | HOLY[0.000500000000000000],KIN[9974.3500000000000000],TRX[0.000004000000000000],USD[0.219708044686059],USDT[2.0634411738720332] |
| 01055366 | BNB[0.000000002240000 0],RAY[0.0000000083786500],SOL[0.000000047550000 0],USD[0.000004701065396],USDT[0.000000010606124] |
| 01055369 | ATLAS[26087.0997245300000000],OXY[1461.872420000000000000],TRX[0.000001000000000000],USD[144.8502096531000000],USDT[0.000000011 4456924] |
| 01055370 | DYDX[58.335397882225500 0],FTT[3.799278000000000000],MER[50.005000000000000000],SOL[3.500000000000000000],TRX[0.000003000000000000],USD[18.388288549463034 7],USDT[0.000000089671102] |
| 01055373 | ATLAS[8.027800000000000 000],FTT[90.961295100000000000],POLIS[0.070664000000000000],SOL[0.001206590000000 000],STEP[4274.93930270000 00000],USD[-0.002598574408 4598],USDT[194.2747956655656408] |
| 01055378 | BNB[0.000000043500000 0],SOL[0.0000000013500000],USD[0.000095049117215] |
| 01055392 | FTT[154.891500000000000000],TRX[98.190148000000000 0],USD[3244.169232893202161900000000000],USDT[0.000274700000000000] |
| 01055395 | TRX[0.000003000000000000],USD[73.015998413164810 0],USDT[0.000000175145784] |
| 01055398 | TRX[0.000000000000000000] |
| 01055401 | AMD[0.009953925000000],AMZNPRE[0.0000000040000000],AXS[0.000000008190800],BABA[0.199981570000000000],CGC[3.000000000000000],COIN[0.399981000000000],FBJ[0.5025396677885900],FTT[0.029028985765 3860],KIN[1.0000000000 00000],MSTR[0.099981000000000000],NVDA[0.100000000000000000],RAY[1.060030454040 2242],S OL[1.073914300000000],SRM[2.030654520000000],SRM_LOCKED[0.0391744400000000],TWTR[0.000000000029363900],UBXT[1.0000000000000 0000],USD[35.1445198311397 18],USDC[75.155708700000000000],USDT[0.000000001 4199878] |
| 01055402 | OXY[0.000000005224240 0],TRX[0.000000000253 61868] |
| 01055405 | TRX[0.000003000000000000],USDT[0.000000029918387] |
| 01055406 | FTT[28.077744500000000000],HT[0.000000005000000000],USD[-3.38841342381 42045],USDT[0.000000001 5502558] |
| 01055407 | BULL[0.000002987400000 0],BULLSHIT[3.950215340000000000],LTC[0.009300000000000000],USD[0.864107300100000 0] |
| 01055410 | USD[3.664746086907 5904] |
| 01055412 | FTT[154.891500000000000000],SOL[48.592179140000000000],TRX[0.000003000000000000],USDT[0.000001393373 0607] |
| 01055416 | TRX[0.000022000000000000],USD[0.000000007745775],USDT[0.000000049811543] |
| 01055418 | BAO[2.000000000000000 000],DOGE[0.21676755196 42390],ETH[0.0000019422 4500000],ETHW[0.00000194224500000],KIN[4.00000000000 0000],SHIB[429874.195362 830000000000],SOL[0.0000174872217 1710],USD[0.0026125235669493] |
| 01055419 | USD[25.000000000000000000] |
| 01055421 | RAY[0.000000062800000],SOL[0.0000000048600000] |
| 01055422 | FIDA[59.984500000000000000],FTT[5.598880000000000000],RAY[13.996778000000000000],SOL[4.299140000000000000],SRM[17.987400000000000000],TSLA[1.799636250000000000],USD[0.344153000000000000] |
| 01055423 | TRX[0.000003000000000000],USD[0.225830992400000 0],USDT[0.016027000000000 000] |
| 01055426 | USD[0.187137953693000 0] |
| 01055429 | FTT[0.000000054946373],TRX[0.000000012615388],USD[0.067092247648829],XRP[0.000000004916901 0] |
| 01055430 | 1INCH[0.000000000266730],ASD[82.126244508761470 0],BNB[2.436431025204665 7],BTC[0.019690593832680 0],DOGE[0.000000005780000],ETH[0.000608436818009 9],ETHW[0.288277752541 01199],FTT[10.39796800000000000],GME[0.000000030000000],GMEPRE[-0.000000026427800],MATIC[95.447180327117309],REN[0.0073540552603000],SOL[1.68505464314647976],TRX[0.0002102877860000],USD[1.363658107368276 6],USDT[2691.881057437289 7511],XRP[0.00000001029250 0] |
| 01055433 | BNB[0.000000009718812],CHZ[0.000000003540000],DOGE[0.000000000677462],ETH[0.000000014549441],SUSHI[0.000000059420000],TRX[0.000020000000000000],USD[0.000000016000000000],USDT[0.0000001 01801736] |
| 01055436 | STEP[0.094547400000000000],USD[0.000000017156 8038] |
| 01055438 | ETH[1.680860400000000000],ETHW[0.333860400000000 000],SOL[0.008332000000000000],TRX[0.000002000000000000],USDC[5.348762138000000000],USDT[0.0045985525000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055448 | CHZ[1.000000000000000000],DENT[1.000000000000000000],DOGE[198.826869930000000000],ETH[0.041422550000000000],ETHW[0.040906550000000000],USD[0.000159578614702] |
| 01055449 | BTC[0.000100000000000000] |
| 01055450 | DOGE[0.973200000000000000],FTT[0.069118000000000000],SOL[0.000000004730440000],SRM[0.904000000000000000],USD[0.000000010897298] |
| 01055451 | AAVE[-0.000544265081708?],ALGO[54000.000000000000000000],ATOM[1574.928047066238910000],AVAX[9015.800796439638620000],BTC[110.412961460790819?],DOT[3191.532404517076140000],ENS[1150.000000000000000000],ETH[682.102962592703247?],ETHW[583.344223798798435?],FTT[25.994800000000000000],LEO[0.380200000000000000],LINK[0.000274455711550?],MATIC[24057.6463099778525500?],MKR[0.0000000025323?],POLIS[0.0000000712000000?],SOL[0.000000059917400?],USD[548749.241090372377592?],USDT[2187849.783621937739979?] |
| 01055452 | ETH[0.045000000000000000],ETHW[0.045000000000000000],SOL[0.000000007000000000] |
| 01055453 | USD[0.053131351615410000],USDT[-0.001634435261251?] |
| 01055454 | FIDA[0.990900000000000000],SOL[0.003500100000000000],USD[0.000884374006400000],USDT[0.274012980941919?] |
| 01055456 | ETH[0.000000006453580],RAY[0.000000007115485?] |
| 01055462 | DODO[0.050300000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],LUNA2[0.004313988140000?],LUNA2_LOCKED[0.010065972330000?],LUNC[939.380000000000000000],REEF[0.923000000000000000],RUNE[0.074214900000000?],SPELL[92.406763160000000?],SRM[2.196952080000000000],SRM_LOCKED[9.803047920000000?],TRX[0.000026000000000000],USD[16321.914093827002250?],USDT[0.042196850000000?] |
| 01055464 | AMZN[0.000001000000000],AMZNPRE[-0.000000050000000?],DGE[30.000000000000000000],ETHEDGE[0.000000009391464?],FTT[0.000000007495865?],USD[0.012347342339436?],USDT[0.000000076628482?] |
| 01055466 | BNB[0.000000071628524],BTC[0.000000052281015?],FTM[0.000000040298000?],FTT[25.689700000000000000],SOL[0.000000089227825?],USD[0.000001100249348],USDT[0.000000033961781?] |
| 01055470 | 1INCH[0.000000042400000000],BTC[0.000000094727025],DAI[0.000000055882000],ETH[0.000000098663939?],FTT[21.995100040703600?],RUNE[0.000000007793600],SOL[0.000000072423280?],SPELL[0.000000048447330?],TRX[0.004187000000000000],UNI[0.000000043000000?],USD[0.000000344959660?],USDT[0.000000114796282?] |
| 01055477 | ETH[2.427552519600000?],FTT[150.000000000000000000],GRT[15000.000000000000000000],TRX[38.343266000000000?],USD[0.206388519100000],USDT[2.033247726500000?] |
| 01055485 | ATLAS[2818.310000000000000000],COMP[0.000000005000000000],FTT[0.076362631772943?],SRM[0.011948300000000000],SRM_LOCKED[0.045401100000000?],USD[0.000000012525484],USDT[0.000000021081464] |
| 01055487 | FTT[0.042665441076086?],NFT[372815017139960276?](1),NFT[482815408705755314?](1),NFT[493505743407420811?](1),USD[0.003755328303260?] |
| 01055487 | AAVE[0.000000004828225?],AKRO[0.016350180000000?],BAO[23.000000000000000000],BAT[0.032064168095739?],CHZ[0.000741936841746?],DENT[2.076591780000000?],DODO[0.000563431273295?],ETH[0.000049698134765?],ETHW[0.000049698134765?],EUR[0.0025032326937337?],KIN[23.000000000000000?],MANA[0.020242712000000?],OXY[0.000757500000000?],RSR[0.011952080000000?],SHIB[130.321956250000000?],SOL[1.279176121835928?],TLM[0.004932610000000?],TRX[4.000000000000000?],UBXT[1.000000000000000?],USD[0.000027789830652?] |
| 01055489 | AVAX[-0.000000027588572?],BTC[0.000000000466246?],FTM[0.000000001844281?],FTT[0.000000062293335?],USD[0.148965005902176?],USDT[0.000000066606860?] |
| 01055493 | BTC[0.000161603893632],ETH[0.008575446874824],ETHW[9.967295549687482?],FTT[150.025501208697530?],TRX[946.010601000000000?],USD[8298.257216545191984?],USDC[34999.000000000000000?],USDT[900.704793602456288?] |
| 01055494 | ETH[0.000000027000000],IMX[52.100000000000000000],SOL[0.000000022488821?],USD[1.755067780572767474?],USDC[5563.594899500000000?] |
| 01055495 | AUR[0.000000010000000],TRX[0.000000049000000],USD[0.000000069861573?],USDT[0.000000098088878] |
| 01055496 | BCH[0.000000050490000],BTC[0.000000487537388],DOGE[0.000000094829743],FTT[0.023122578800000?],RUNE[0.000000002050000?],USD[0.000000001308296],USDT[0.003775706286835?],XRP[0.000000009600000?] |
| 01055499 | TRX[0.000001000000000],USDT[0.000000005206952] |
| 01055503 | BCH[0.000000337939600],ETH[0.000000082135289],FTT[0.000000005000000000],GALA[0.000000086791694],SOL[54.244209124101368?],SUSHI[0.000000004911145?],USD[0.000000005803062?] |
| 01055510 | USD[25.000000000000000000] |
| 01055520 | BTC[0.215662900000000?],BUSD[300.000000000000000?],DOGE[751.929301890000000?],ETH[1.637666863203688?],ETHW[0.000115290285021?],FTT[29.696507024660637?],NFT[329612294581753353?](1),NFT[353622582313704057?](1),NFT[386415324323286900?](1),NFT[421228824615424840?](1),NFT[466486830629741787?](1),NFT[466686820274?10664664?](1),NFT[471365483513005060?](1),TRX[14400.908696090000000?],USD[2688.916881953024837?] |
| 01055521 | USD[25.000000000000000000] |
| 01055527 | AAVE[2.001000000000000?],AMPL[-0.000000002761321?],ANC[0.877400000000000000],BABA[0.001366250000000000],DOGE[0.500000000000000?],DYDX[0.068158980000000?],ETH[0.010101788647960?],ETH[0.001078846292448?],FTM[0.894980860000000?],FTT[0.090492820000000?],GT[0.004733021864000?],LUNA2_LOCKED[0.011043717680000?],LUNC[0.007877400000000?],RAY[0.1254310000000?],SOL[0.008516300000000?],SRM[0.583190380000000?],SRM_LOCKED[4.998883540000000?],UNI[0.087614000000000?],USDT[1.503512312400720?],USDT[0.007129024127521?],USTC[0.699977000000000?] |
| 01055529 | USDT[0.000000059745471?] |
| 01055530 | ABNB[0.000000047200000],FTT[-0.000000031696970?],GBP[0.000000094316100?],LUNA2[0.213238673000000?],LUNA2_LOCKED[0.497556903700000?],MEDIA[0.000000085000000?],RAY[0.000000021057048?],SPY[0.000000050000000?],STEP[0.000000050000000?],USD[0.119948783168032?],USDT[0.000000106643435] |
| 01055534 | AAVE[0.000000074200000],ALCX[0.000577200000000],BTC[0.000000075647760],ETH[0.000000033424267?],EUR[0.492576403891878?],TRX[0.000000050000000?],USD[0.000000785169888],USDT[0.000000019054116] |
| 01055537 | ATLAS[9.513600000000000?],BNB[0.000000016500000],FTT[0.000000066750449?],USD[2.751726733875077?],USDT[0.000000144558521] |
| 01055541 | USD[20.000000000000000000] |
| 01055546 | BTC[0.000000081600000],DYDX[0.000000030337560?],FTT[0.000000048520000?],SOL[0.000000139088400?],TRX[0.000000004232142?],USD[0.073137982263324?],USDT[0.000000072301931] |
| 01055550 | ETH[0.000000096326440],OMG[0.000000030750000?],USD[0.000000015310970?],USDT[0.000000015307500?],XRP[0.836300000000000000] |
| 01055551 | BTC[0.000000061820100],ETH[0.000000086617100?],EUR[3.506968425369502?],FTT[0.000000093677000?],USD[-2.951850164803480?] |
| 01055552 | USD[3.096390808193821?] |
| 01055553 | USD[0.424567970000000] |
| 01055555 | USD[0.000000090750000] |
| 01055558 | DOGE[1.996620000000000?],TRX[0.000001000000000],USDT[0.454270000000000000] |
| 01055562 | AVAX[0.000000005151115],BNB[0.000000088114266],FIDA[0.000000002954450?],FTM[0.000000087451592?],FTT[0.000000073189247?],LUNA2[0.000170377275000?],LUNA2_LOCKED[0.000397546864200?],LUNC[37.100000000000000?],MATIC[0.000000023656064?],MBS[0.000000009000000?],RAY[0.000000057737492?],REN[0.000000017584320?],RNDR[0.000000078566600?],SAND[0.000000002000000?],SOL[0.000000009858913?],SRM[0.000270303317390?],SRM_LOCKED[0.001482230000000?],TULIP[0.000000042411974?],USD[0.788527798228739?] |
| 01055563 | AKRO[1.000000000000000],ATLAS[34497.478100540000000?],BAO[2.000000000000000?],DENT[1.000000000000000?],USD[0.0000000082612?],USDT[0.000000006992918] |
| 01055568 | SHIB[0.000000019811548],USD[0.000000122586223],USDT[0.000000071802433] |
| 01055579 | USD[0.122964500000000] |
| 01055581 | BNB[0.000000079589490],BTC[0.000000079287010],ETH[0.000000002000000?],FTT[25.000000000000000?],NFT[312588381823765121?](1),NFT[316712151752912299?](1),NFT[327940392679834303?](1),NFT[414423351102558679?](1),NFT[569731824042812694?](1),NFT[570002199734388871?](1),USD[0.351635868011063] |
| 01055586 | TRX[0.000004000000000000],USD[0.000000017500000000] |
| 01055587 | BTC[0.001399734000000?],ETH[0.018994471000000?],FIDA[0.967000000000000?],HXRO[49.960000000000000?],LEO[8.997880550000000?],TRX[0.000005000000000?],USD[2.991878150000000?],USDT[0.000000142553012] |
| 01055589 | ALGOBULL[63124.849129100000000?],ATOMBULL[15.331984470000000?],BALBULL[2.059905480000000?],BCHBULL[38.727951880000000?],BSVBULL[6917.654428480000000?],EOSBULL[233.489523020000000?],ETCBULL[0.206624540000000?],LINKBULL[1.038083890000000?],LTCBULL[4.110984950000000?],SUSHIBULL[500.526923140000000?],TOMOBULL[800.312592680000000?],TRXBULL[10.668605200000000?],USD[0.000000112796047?],XRPBULL[19.935069510000000?],XTZBULL[27.162944330000000?] |
| 01055590 | DOGE[2291.543384000000000?],FTT[1.088341940000000?],SUSHI[0.998296000000000?],UNI[0.029175520000000?],USDT[3.444567928700000?] |
| 01055592 | RAY[0.000000094327456],USDT[0.000016263812502] |
| 01055593 | ALCE[0.008150000000000?],AX0[0.092947200000000?],BTC[0.000000212000000?],DYDX[0.400000000000000?],ETH[0.000000060000000?],FTT[0.052988500000000?],ROOK[0.000031770000000?],SOL[3.617621290000000?],SRM[1482.150624730000000?],SRM_LOCKED[275.728112250000000?],SXP[0.024000000000000?],TRX[0.000004900000000?],USD[0.559493429196000?],USDT[0.170421764435265?] |
| 01055596 | RAY[7.994400000000000?],TRX[0.000002000000000000],USD[10.590095660000000?],USDT[0.000000007965100] |
| 01055597 | LUNA2[0.000489105330000?],LUNA2_LOCKED[0.001141245771000?],LUNC[106.503715420000000?],USD[0.002807830730302?] |
| 01055598 | FTT[0.000000051375874],MATIC[0.000000024873288?],SRM[0.009963029433600?],SRM_LOCKED[0.038072130000000?],TRX[0.000028000000000?],USD[0.000000853237331?],USDT[0.000040237609416] |
| 01055599 | SOL[0.007625000000000?],TRX[0.000000001000000?],USD[0.092233693100000?],USDT[0.001468000000000?] |
| 01055605 | BAT[0.180840000000000?],USD[0.000000458128?],USDT[0.000000083170568] |
| 01055613 | BEAR[0.000000097112000?],ETHBULL[0.057851050000000?],EUR[80.744256960000000?],GRTBULL[74.237290500000000?],MATICBULL[45.669609500000000?],THETABULL[0.105679917000000?],USD[0.000000185476136] |
| 01055614 | FTT[0.439890161874696?],SRM[0.047592900000000?],SRM_LOCKED[0.190994490000000?],TRX[0.000000052560302?],USD[0.000000112117496?],USDT[0.000000018741700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055615 | HT[0.000000003100000],MATIC[0.00000000689171428],SOL[0.000000000345003],USD[0.000000072879118],USDT[0.000000893750123... |
| 01055616 | USDT[0.000001543861761... |
| 01055622 | TRX[0.00000200000000000],UNI[0.01324000000000000],USD[0.000000051367563],USDT[0.000000007868155... |
| 01055625 | SOL[0.00000000800000000],USD[0.00000071137528... |
| 01055626 | ETH[0.00076390444540000],ETHW[0.00076390444540000],TRX[0.000020000000000000],USD[0.000000002600779... |
| 01055627 | ETH[0.00024840000000000],ETHW[0.00024840000000000],EUR[5.8327341400000000],FTT[150.81571160561079... |
| 01055628 | BTC[0.248400000000000... |
| 01055629 | BCH[0.00094360000000000],USD[18.8936003120000000000000000],WRX[20.98793500000000... |
| 01055631 | AURY[0.20263947000000000],SOL[0.00000001000000000],TRX[0.93414400000000000],USD[0.7336228242724779],XRP[0... |
| 01055633 | USD[90.00000000000000... |
| 01055638 | TRX[0.00000100000000000],USD[0.00306117125719888],USDT[0.000000017773242... |
| 01055639 | TRX[0.67493800000000000],USD[0.000000081500000],USDC[57.1590387300000000],USDT[0.0050372654250000... |
| 01055647 | USD[0.00115048677472655],USDT[0.31707857000000000... |
| 01055650 | USD[0.005471641580179... |
| 01055652 | ATLAS[1999.65800000000000],ETH[0.00029536032604... |
| 01055655 | USD[2.41926960000000000... |
| 01055656 | USD[5.33436097650000000... |
| 01055657 | ATLAS[55.467157900000000],DAI[-0.000000107998765... |
| 01055658 | USD[25.00000000000000... |
| 01055661 | BTC[0.000000043304500],DOGE[0.000000016695896],ETH[... |
| 01055667 | BAO[1560.000000000000000],BNB[0.000000000000000],CU... |
| 01055670 | AKRO[1.0000000000000000],USD[8.67344868958456... |
| 01055671 | FTT[0.10166968600508113],USD[-0.000076581678625... |
| 01055673 | RAY[0.0000001000000000],USD[0.000000102417176... |
| 01055674 | NFT (37318184101129945... |
| 01055678 | ETHW[0.00225000000000000],NFT (490910512064853720... |
| 01055682 | BNB[0.000000007426190... |
| 01055685 | USD[0.00000000395593... |
| 01055689 | SOL[-0.04610115824927... |
| 01055691 | TRX[0.00000100000000000... |
| 01055695 | USD[50.859982032676691... |
| 01055698 | USD[0.000003517607162... |
| 01055703 | RUNE[-0.000000034272851... |
| 01055705 | BAO[2555000.0000000000000... |
| 01055709 | TRX[0.00000100000000000... |
| 01055713 | ATLAS[0.00000003642000... |
| 01055717 | TRX[0.00000100000000000... |
| 01055718 | ADABULL[0.000000004759956... |
| 01055719 | SOL[0.020000000000000... |
| 01055720 | FTT[10.99230000000000... |
| 01055722 | FTT[0.82882668798522000... |
| 01055729 | BTC[0.00000009000000... |
| 01055730 | TRX[0.00000300000000... |
| 01055732 | COMP[0.00000002000000... |
| 01055733 | BTC[0.12154471507265... |
| 01055734 | ALCX[0.00000002400000... |
| 01055737 | TRX[0.00000500000000... |
| 01055738 | ATLAS[350.0000000000000... |
| 01055745 | RAY[0.60805300000000... |
| 01055746 | AUDIO[0.0000000856117... |
| 01055749 | BAO[0.0000000184795330... |
| 01055750 | BNB[0.0082387100000000... |
| 01055751 | ALICE[0.078080000000000... |
| 01055752 | USD[0.966035275850175... |
| 01055758 | BNB[0.000000089012800... |
| 01055759 | COMP[2.001882220000000... |
| 01055763 | BNB[0.00000001938200... |
| 01055764 | FTT[19.9960000000000000... |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055769 | KIN[1256142.999199570000000],TRX[0.000002000000000],USD[0.000000000000005820],USDT[0.000000138867153] |
| 01055772 | FTT[0.134644230000000],HOLY[0.999335000000000],TRX[0.000030000000000],USD[0.000000028497918],USDT[0.000000481052070] |
| 01055774 | BTC[0.000353180000000],ETH[0.008690570000000],ETHW[0.008581050000000],EUR[0.000574464579812],SHIB[132761.906380430000000],SOL[0.137958290000000] |
| 01055777 | ROOK[0.000000005000000],USD[0.000000106075951] |
| 01055779 | ETH[0.000000070137976],FTT[0.018206620000000],SRM[0.701671060000000],USD[0.000000009321839] |
| 01055780 | LTC[0.000000009521578],MATIC[91.488587020300000],SOL[74.336604884624742],STEP[0.000000002890000] |
| 01055787 | AUDIO[0.476000000000000],BICO[13001.415103720000000],BNB[0.000032800000000],CREAM[0.009152200000000],DYDX[140.245614900000000],ETH[0.000000068939637],FTT[0.092739930000000],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.033340000000000],NFT(369502566935970640)[1],NFT(519040985846076156)[1],NFT(533951129430871032)[1],NFT(562791126594768325)[1],SOL[0.000001000000000],STG[0.989476180000000],USD[0.000000006975195],USDC[11170.621416670000000],USDT[15423.388839803183756] |
| 01055793 | COPE[0.019247712672815],MNGO[9.998000000000000],TRX[0.000000004153200],USD[-0.000059160352506] |
| 01055794 | BTC[0.000000184250000],ETH[0.193104692500000],FTT[8.064753463791021],HNT[0.000000005000000],SOL[0.002298905000000],SRM[0.000000002582137],USD[0.000000103968486],USDC[1173.336079920000000],USDT[1173.36079970000000] |
| 01055795 | AAVE[0.000000050000000],BCH[0.000000077000000],BNB[0.055447975000000],BTC[0.000000026918842],ETH[0.000000022151777],FTT[0.500000033836877],LTC[0.000000030000000],RAY[52.754147580000000],SOL[4.313114845000000],USD[-43.205765729566377],USDT[87.219642737969021] |
| 01055796 | BF_POINT[200.000000000000000],NFT(335696158929524335)[1],NFT(438143588816657007)[1],NFT(443195166088449995)[1],USD[0.472034675564074] |
| 01055798 | BAO[3.000000000000000],BTC[0.030739660000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.889059860000000],ETHW[0.888686340000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[4.614590650000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[32.289800260184849] |
| 01055799 | ATLAS[0.000000026449586],BTC[0.000000092308482],ETH[0.000000008791527],FTM[0.000000007308830],GBP[0.003083191672844],SOL[0.000000100000000],USD[0.000000142646608],USDT[0.000000003572118],XRP[0.000000015504075] |
| 01055800 | TRX[0.000022000000000],USDT[0.000008423017560] |
| 01055801 | FTT[0.510889888102103],SRM[4.585856180000000],SRM_LOCKED[33.252726340000000],USD[6.646245362222199],USDT[0.000000003608256] |
| 01055802 | FTT[0.000000005000000],MEDIA[0.005369272500000],NFT(348405884840778838)[1],NFT(479075434391030935)[1],USD[0.005745841445981] |
| 01055805 | ETH[1.557992820000000],EUR[2.006120287620978],KIN[1.000000000000000],USD[0.000000059463894],USDT[0.000001900273776] |
| 01055806 | RAY[0.000000061575888],USD[0.000000069947338],USDT[0.000000099959206] |
| 01055807 | SOL[57.986247970000000] |
| 01055810 | DFL[0.000000006869120] |
| 01055811 | BIT[0.548000000000000],CQT[0.854200000000000],ETH[0.068000000000000],ETHW[0.068000000000000],OXY[0.193600000000000],SOL[0.098600000000000],TRX[0.000010000000000],USD[0.022379182000000] |
| 01055813 | BTC[1.562430267760900],ETH[52.004798100000000],ETHW[52.000479810000000],USD[10.491188057500000] |
| 01055816 | BTC[0.000008800000000],SOL[0.000000035621375],USD[0.000003474212575] |
| 01055822 | USD[99.896441748317639] |
| 01055823 | USD[0.004233865000000] |
| 01055825 | FTT[0.097264000000000],TRX[0.000010000000000],USD[0.089124528665720],USDT[0.403088846426984] |
| 01055827 | MATIC[194.955998869556790],TRX[352.255304650000000],USDT[0.000000023882897],XRP[0.000000042525009] |
| 01055832 | BTC[0.000938088500000],DAWN[0.093459550000000],DOGE[0.379580000000000],FTM[0.496495250000000],FTT[0.092818000000000],USD[0.975132161162368],USDT[0.003609549890125] |
| 01055833 | USD[0.583969288395000000000000] |
| 01055835 | CEL[0.022800000000000],MATIC[39.992000000000000],USD[4.698371230000000] |
| 01055838 | ATLAS[208.558000000000000],FTT[13.997200000000000],LUNA2[9.187256979000000],LUNA_LOCKED[21.436932950000000],LUNC[2000544.550000000000000],USD[0.140318500000000],USDT[0.365577037518393978] |
| 01055842 | TRX[0.000010000000000],USD[0.954053185038373],USDT[304.610794580500000],XRP[0.327685000000000] |
| 01055845 | BNB[0.000000056855000] |
| 01055846 | USD[30.000000000000000] |
| 01055854 | MEDIA[0.009460000000000] |
| 01055856 | TRX[0.000020000000000] |
| 01055857 | FIDA[0.133643400000000],FIDA_LOCKED[0.433050490000000],FTT[0.236923609024116],USD[0.084483128314294],USDT[0.000000024776415] |
| 01055859 | ETHW[0.000331270000000],USD[0.000000084225456] |
| 01055860 | BTC[0.000800513000000],USD[2.846814763138654] |
| 01055861 | BAL[0.005385830000000],ETHW[0.002697800000000],FTT[21.231107000000000],TRX[0.000002000000000],USD[0.000000056400000],USDT[-1.888839485012430] |
| 01055864 | TRX[0.000020000000000],USD[0.000000080150959] |
| 01055865 | BNB[0.000000036820329],BULL[0.000000077903940],DEFIBULL[0.000000091900000],ETHBULL[0.000000010000000],EUR[0.000000000073212],FTT[0.000000055848797],LINKBULL[0.000000075356844],LTC[0.003124770000000],LTCBULL[0.000000069000000],SUSHIBEAR[97562.000000000000],THETABULL[0.000000008000000],TOMOBULL[0.000000010460118],USD[0.186266370718508],USDT[0.000000003213487],XAUTBULL[0.000000024000000] |
| 01055866 | BEAR[206.300000000000000],DOGEBULL[373.802228240000000],TRX[0.000030000000000],USD[0.783216909325000],USDT[0.000000110215514],XRPBULL[4.715337500000000] |
| 01055868 | USD[0.035228748000000000] |
| 01055872 | BNB[0.000000026963540],BTC[0.000000092291946],BULL[0.000000090400000],ETH[0.000000069749685],FTT[0.000000051525152],USD[20.926642129049835],USDT[0.000000077155799] |
| 01055875 | FIDA[1.133520000000000],FTT[1.098530000000000],TRX[0.000044000000000],USD[0.000000000071999] |
| 01055880 | ATOMBULL[0.000000003069164],FTT[0.000000022310203],MNGO[0.000000090937186],OXY[0.000000095131321],PERP[0.000000049100000],SRM[0.000000074034418],USD[0.159745452139469],USDT[0.000000060104573] |
| 01055882 | BTC[0.000007940000000] |
| 01055884 | 1INCH[0.000000058802721],AAVE[0.000000005000000],APT[1.000318630350000],BTC[0.000001863030000],CEL[0.000000084539865],CELD[0.000000012702849],ETH[0.000000005697183],LEO[0.000000056927183],LINK[0.000000025224463],LUNA2[0.000004524652004],LUNA2_LOCKED[0.000010557521340],LUNC[0.098525254309009],MATIC[0.000000003278290],MOB[0.000000076983],RAY[0.000000076675700],ROOK[0.000000075000000],RUNE[0.000000043868465],SOL[0.000000499922306],TRX[66877.000000000000000],USDT[2.211905639613012],XRP[0.000000071378000] |
| 01055887 | APT[0.100000000000000],ATLAS[8.600000000000000],FIDA[0.850200000000000],TRX[0.000028000000000],USD[1.510904484053932],USDT[1.027433763925269],WAXL[0.239766000000000] |
| 01055888 | BTC[0.000011700000000],ETH[0.000000019597394],FTT[0.000000098899574],SOL[0.000000054620490],USD[0.000323769370520],USDT[0.000271540875175] |
| 01055889 | AUDIO[495.985644000000000],BTC[0.001446810000000],CEL[0.000000058849640],CRO[10.000000000000000],ETH[0.000000126498500],EUR[0.000858004923404],FTT[25.719508200000000],GALA[260.000000000000000],GRT[230.000000000000000],MNGO[60.000000000000000],POLIS[17.800000000000000],RSR[4130.000000000000000],SHIB[10000.000000000000000],SOL[0.003330330000000],SRM[26.444183570000000],SRM_LOCKED[0.382113430000000],USD[1.354207772900000],USDT[1.768779714130141] |
| 01055891 | FTT[0.000000020472800],FTT[26.384806300000000],USD[0.000000005046730],USDT[0.000000003452800] |
| 01055893 | BAND[17.496675000000000],SOL[0.000000073158359],USD[0.987971000000000],USDT[638.845485051000000] |
| 01055894 | USD[30.000000000000000] |
| 01055895 | BCH[0.259938152869830],BTC[0.000000068832796],FIDA[0.000000062887600],FTT[2.853377213002819],MNGO[0.000000056600000],USD[0.525312695300532],USDT[0.000000011299668] |
| 01055896 | DNDB[0.000003707932],BTC[0.000000009932000],USD[0.022256266000000] |
| 01055903 | FTT[9.209042943611857],NFT(467633959662212264)[1],NFT(525891526393372948)[1],SOL[5.591093670000000],USD[0.005888973996408],USDT[0.000000072000000] |
| 01055904 | BCH[0.000336770000000],BTC[0.000048706413752],ETH[0.000266700000000],ETHW[0.000266700000000],FTT[320.447965350000000],LINK[0.094212670000000],LTC[0.002965440000000],USD[-1.054982178768629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01055906 | ETH[0.009490042883403900],ETHW[0.000000016387812],MATH[0.037873630000000000],NFT[3146947842301200021][1],NFT[3235937409310807740][1],NFT[3248342591635414740][1],NFT[5443284801260588960][1],OXY[0.293183202116040000],SOL[0.003195584234448000],USD[2.195768072442258000],USDT[0.080927767049937000] |
| 01055908 | FIDA[0.001274880000000000],FIDA_LOCKED[0.002938260000000000],USD[0.181049790608267400],USDT[0.000000001257591200] |
| 01055909 | IMX[38.4926850000000000],TRX[0.000001000000000000],USD[0.5927322700000000],USDT[0.0000000361386760] |
| 01055912 | APT[0.924380000000000],ASD[0.09676824907253290],AVAX[0.000000012866919],BAND[-0.094284791830562900],CEL[0.00924236627942500],CRO[14.330700000000000000],ETHW[0.002930490000000000],FTT[5.129069428018927700],GALA[5.250000000000000000],GOG[0.99240000000000000000],KIN[20416.6000000000000000],KNC[0.010000000000000000],LDO[0.917160000000000000],LOOKS[0.0968063793180249],LUNA2[0.277218163000000000],LUNA2_LOCKED[0.646842380300000000],LUNC[1.001064221683906500],MATH[0.093301000000000000],MATIC[0.077238672592909000],MCB[0.000000050000000000],SHIB[87099.0000000000000000],SOL[0.008261604582050500],STG[0.947020000000000000],SWEAT[89.74978000000000000000],TONCOIN[0.0658296000000000000],TRX[-0.884398533677372700],USD[2143.801032847806516500],USDT[39.240920080412499600],VGX[0.810000000000000000] |
| 01055913 | RAY[0.0649120400000000],TRX[0.000002000000000000],USD[0.0011027802000000],USDT[0.0000000009242020] |
| 01055914 | ETH[-0.000000002526464100],FTM[0.000000000000000000],FTT[0.323089387645942200],NFT[332035830908204456][1],NFT[360402978433467104][1],NFT[458952030890123658][1],NFT[481158171608053558][1],NFT[519631827958333870][1],NFT[574746538995273654][1],SOL[0.000000002097548000],SRM[0.4904599400000000000],SRM_LOCKED[2.535648650000000000],TRX[0.000017000000000000],USD[0.000000054729772700],USDT[0.000000001880572700] |
| 01055921 | FTM[0.946030500000000000],FTT[0.096447000000000000],GRT[0.757940000000000000],OXY[0.936557342640600000],TRX[0.000007000000000000],USD[4578.94788688049500000],USDT[0.00000097826865000] |
| 01055922 | AAVE[0.009982900000000000],ASD[817.544637000000000000],BNB[0.009992400000000000],DOGE[54.989550000000000000],ETH[0.003986985000000000],ETHW[0.003986985000000000],KIN[1059049.050000000000000000],RAY[0.999240000000000000],USD[91.131751943851050000],USDT[0.000000048869226000] |
| 01055924 | USD[30.0000000000000000] |
| 01055925 | USD[10.7814423764041448],USDT[0.0000000052292540] |
| 01055933 | USD[25.0000000000000000] |
| 01055934 | RAY[0.9953450000000000],SRM[4.9966750000000000],TRX[0.000002000000000000],USD[1.3526331987600000],USDT[0.0045440000000000] |
| 01055938 | USDT[0.9043208521021500] |
| 01055942 | SOL[0.0000000044256600] |
| 01055943 | RAY[0.9998000000000000],USD[1.4828000000000000] |
| 01055947 | ETH[0.000000080000000],FTT[0.000000062808156],SOL[10.5336395200000000],SRM[0.0645553500000000],SRM_LOCKED[0.317036190000000000],TRX[0.000010000000000],USDT[0.8547070819171578] |
| 01055949 | TRX[0.000002000000000000],USDT[0.1062101219885000] |
| 01055955 | USD[30.0000000000000000] |
| 01055956 | SOL[0.0000001173100000],STEP[0.0000000187493000] |
| 01055957 | AMPL[0.0000000021173604],TRX[0.0000250000000000],USD[11.3778446954633764],USDT[11.6485000069812745] |
| 01055958 | USD[0.0406336480000000] |
| 01055962 | GRT[0.0000000632057490],KIN[0.0000000000606472],STEP[0.0109306761912294],TRX[-0.0000008084595350],USD[0.0000000179212551],USDT[0.0000000023047310] |
| 01055963 | USD[0.0000038780407940] |
| 01055964 | SOL[0.0000001000000000],USD[0.0000000110416176],USDT[0.0000041162373237] |
| 01055966 | OXY[34.5480319500000000],USD[0.0000000188171950] |
| 01055967 | BTC[0.0000000030400000],TRX[0.0000010000000000],USDT[0.0003138028881000] |
| 01055971 | NFT[3427233652245496721[1],NFT[4848037738233979081[1],SOL[0.0000001000000000] |
| 01055973 | BNB[0.0000000078494741],ETH[0.0000000098000000],USD[0.0000013204634765],USDT[0.0000000015129092] |
| 01055977 | FTT[0.0794620000000000],TRX[0.000010000000000],USD[1.0758572068000000],USDT[0.0000000050000000] |
| 01055981 | BULL[0.0170581152000000],FTT[0.4598684100000000],SLP[3000.0000000000000000],USD[0.0000018468046653],USDT[0.8539639313926152] |
| 01055984 | HT[0.0996400000000000],SLP[199.9640000000000000],TRX[0.0000020000000000],USD[-0.8203729199279988],USDT[0.0000000046243375] |
| 01055985 | BTC[0.0103982400000000],DYDX[8.8983090000000000],ETH[0.0869834700000000],ETHW[0.0449914500000000],EUR[0.6500000000000000],MANA[37.9927800000000000],USD[0.0010880145201340],USDT[216.3783740522519360] |
| 01055991 | USD[0.0329174018861600] |
| 01055994 | ATLAS[224.3338012040000000],CRO[13123.5150027500000000],DENT[22723.6059635800000000],DOGE[18.5579973230200000],EUR[0.0000000986056475],FTT[5.6299561200000000],KIN[10048557.5756826100000000],MANA[44.9914500000000000],MATIC[210.4576591700000000],MER[21.6803266000000000],RAY[24.4017429990000000],RUNE[8.4666441000000000],SHIB[1944390.4335990600000000],STEP[154.4215523000000000],USD[3.0000005093034431],USDT[0.0000000006922080] |
| 01055995 | BTC[0.0486061000000000],FTT[10.2605516100000000],KIN[1.0000000000000000],TRX[0.0000000000000000],USD[197.1744887265060369] |
| 01055998 | LUNA2[0.0000004465622632],LUNA2_LOCKED[0.0001041978614000],LUNC[0.9723987293506465],TRX[0.5012370000000000],USD[0.0900839820457861],USDT[1.4619652886084400] |
| 01055999 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000071214585],DENT[1.0000000000000000],DOGE[0.0000000061148984],EUR[143.4865509423135142],KIN[1.0000000000000000],SHIB[0.0000000079539322],TRX[2.0000000000000000],USD[0.0000000076675804],XRP[0.0000000097737021] |
| 01056003 | TRX[0.000030000000000],USD[4.1694826170000000],USDT[0.0000000000014875] |
| 01056007 | AMPL[0.0000000010135470],ASD[115.7144097444520000],BTC[0.0001870048000000],CHZ[4.1900000000000000],DYDX[0.0397600000000000],FTT[0.0000000076835888],LUNA2[0.0095034762230000],LUNA2_LOCKED[0.0097946510640000],LUNC[2069.4019560000000000],OMG[0.498986350000000000],RAY[0.9973400000000000],SHIB[50800.0000000000000000],TRX[0.0010000000000000],USD[0.0000000000000000] |
| 01056009 | USD[0.0000000067500000] |
| 01056012 | BNB[0.0994111660000000],BOBA[0.4989863500000000],BTC[0.0226897617550000],DOGE[0.0513784500000000],ETH[0.0000000062000000],FTT[1.1936160000000000],LINK[0.0996498300000000],LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241802940000000],MATIC[0.8384145000000000],OMG[0.498986350000000000],RAY[0.9973400000000000],RUNE[0.0955513400000000],SHIB[96891.2500000000000000],SOL[0.0050475820000000],SPELL[99.2443700000000000],SRM[4.0000000000000000],STEP[45.1680792400000000],SUSHI[0.4840881000000000],TRX[0.9078500000000000],USD[1133.0174449928779792],USDT[0.0000000129138236] |
| 01056014 | TRX[0.0000000454656000],USD[0.0000000453167181,USDT[0.0277930034079875] |
| 01056018 | APT[0.1000000000000000],FTT[150.0730000000000000],FTT_WH[500.0000000000000000],FXS[0.0369063200000000],LTC[0.0087099500000000],MPLX[0.2489530000000000],SAND[0.9644955000000000],SOL[0.0064900000000000],STEP[0.0000000100000000],TRX[0.0015700000000000],USD[-0.0000000062887300],USDC[77269.0120097500000000],USDT[150.0380693219375525] |
| 01056019 | ALTBULL[246.1177666000000000],EOSBULL[179264.3544200000000000],ETCBULL[125.2294726000000000],GRTBULL[30.5685870000000000],SXPBULL[21439.5212380000000000],USD[0.3560840475194516],VETBULL[126.8446260000000000],XRPBULL[579057.6235800000000000] |
| 01056022 | TRX[0.0000030000000000],USD[0.0000000164036949],USDT[0.0000000032882500] |
| 01056026 | 1INCH[33.9935400000000000],BAND[16.5000000000000000],BTC[0.0305941950000000],CHZ[320.0000000000000000],CRV[39.0000000000000000],DOGE[383.9270400000000000],FTT[0.0000000016714200],LUNA2[0.0003405707599000],LUNA2_LOCKED[0.0079466510640000],LUNC[74.1600000000000000],MATIC[39.9886000000000000],POLIS[113.6973970000000000],RSR[3329.3673000000000000],USD[0.0742772686087222],USD[30.0000000174076053] |
| 01056040 | DENT[1.0000000000000000],KIN[1.0000000000000000],STG[392.5250000000000000],TRX[1.0000000000000000],USDT[0.0000000504790099] |
| 01056042 | LTC[2.1235100700000000],OXY[2695.1121000000000000],USD[0.0133196830000000] |
| 01056043 | BTC[0.0000000358572257],RAY[216.9912370824499605],USD[10.3211910895411491] |
| 01056045 | BTC[0.0000000050000000],RAY[0.9960100000000000],USD[0.0000000085000000] |
| 01056046 | ETH[0.6504702618039945],ETHW[0.6504702618039945],RAY[0.0000000040059368],SRM[43.5895215700000000],USDT[0.0000000191508812] |
| 01056050 | RAY[0.0000010000000000],USD[2.8922609292500000],USDT[0.0032480016033158] |
| 01056053 | TRX[0.0000030000000000],USD[-0.0000001043383725] |
| 01056061 | USD[30.0000000000000000] |
| 01056062 | BTC[0.0001126974423155],BULL[0.0772367358000000],ETHBULL[1.3928000000000000],EUR[2.2806647365000000],USDT[555.1203053098000000] |
| 01056064 | ETH[0.0000000089681152],SOL[0.0000000006000000],USD[0.0000012599993431] |
| 01056065 | IMX[0.1950600000000000],SOL[0.0000000123760000],TRX[0.0000010000000000],USD[0.0000000180184608],USDT[0.0000000035890779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056074 | BNB[0.00250869094950033],BTC[0.044900007853737],C98[0.877450000000000000],DOGE[0.353600000000000],ETH[0.000251114842555],ETHW[0.000251114842555],EUR[17.666648903727153],KIN[1.000000000000000],LINK[0.057330000000000],LTC[0.000000000008928],RAY[0.43059094000000000],SHIB[94720.000000000000000],USD[0.0265089428337243B],USD[T0.0000000000506749] |
| 01056075 | AKRO[2.000000000000000],AMC[0.000565600000000],BAO[12.000000000000000],DENT[2.000000000000000],KIN[16.000000000000000],MATIC[46.282198930000000],RSR[1.000000000000000],SHIB[724.355858040000000],SOL[0.000465350000000],SPELL[2991.263283440000000],TRX[4.000000000000000],UBXT[2.000000000000000] |
| 01056080 | FTT[0.000000035630770],HXRO[0.118025210000000],USD[-0.003971908536787B] |
| 01056081 | USD[0.1475492115000000] |
| 01056082 | ETH[0.000611540000000],ETHW[0.000611541573150],TKX[0.000008000000000],USD[0.006288390000000],USDT[0.0029385050000000] |
| 01056083 | BTC[0.000000089893040],EUR[0.000000079837904],FTT[26.170790965422577],LUNA2[1.961465030000000],LUNA2_LOCKED[4.576751738000000],SOL[0.000000035566004],USD[30.702816158256002],USDT[0.000000014658016],XRP[0.000000084037617] |
| 01056085 | ADABULL[0.056012726750000],ATOMBULL[76.219280450000000],BTC[0.000400000000000],BULL[0.000003400000000],DOGEBULL[0.029494227450000],ETHBULL[0.220293407400000],LTC[0.000000000000000],LTCBULL[1499.007500000000000],MATICBULL[86.997464260000000],SXPBULL[78.008090100000000],USD[450.434669389055564],XRPBULL[727.016212500000000] |
| 01056091 | BNBBULL[0.000000000000000],DOGE[0.000000007687315],DOGEBULL[0.000000004500000],ETHBULL[0.000000005400000],LINKBULL[0.000000054000000],TRX[0.000001000000000],USD[0.000000096674414],USDT[0.000000052310387],XRP[0.000000026869175] |
| 01056097 | BTC[0.000000038100000],FTT[0.000006850132120096],JOE[0.000000010000000],USD[0.000000004012500],USDT[0.000000061150000] |
| 01056098 | USD[0.000000007232409B],USDT[0.000000087301215] |
| 01056101 | BNB[0.000934680000000],DOGE[1.000000000000000],RSR[6901.490479080000000],TRX[0.000003000000000],USD[0.000000022530836],USDT[0.005487266149036] |
| 01056103 | BTC[0.000000051200000],ETH[0.000000025520000],ETHW[0.400000002552000],FTT[4.000000000000000],LUNA2[1.038211316000000],LUNA2_LOCKED[2.422493072000000],LUNC[226072.700000000000000],SOL[0.000000039400000],USD[552.278751390797697B],USDT[293.543312302692601D] |
| 01056107 | MNGO[9.840000000000000],TRX[0.000001000000000],USD[0.000000012308590B],USDT[0.000000005741184D] |
| 01056112 | POLIS[0.088581000000000],USD[0.009186866244952D],USDT[0.000000030058076] |
| 01056114 | FTT[0.000000005541500],USD[0.000000167128397],USDT[6.0000000041957770] |
| 01056115 | BNB[0.000611240670],TRX[0.000000095921890],USD[0.000000037414182],USDT[0.0000000014234862D] |
| 01056117 | ETH[0.000781000000000],ETHW[0.000781000000000],USD[1.784558970000000D],USDT[1.131103620000000] |
| 01056123 | USD[0.001816986056287161] |
| 01056125 | BNB[0.000000000000000],DOGE[0.000000021430575],SOL[0.000294900000000],USD[0.149239860000000D],USDT[0.000015753309128B] |
| 01056126 | AMPL[0.000000015505316],BAND[0.000000074113819],BTC[0.000000045000000],ETH[0.000000025000000],ETHW[0.000000047360379],NFT[315502709878343462][1],NFT[325353660963963849][1],NFT[444386005565742907][1],NFT[445819962115689856][1],NFT[475889788589399214][1],NFT[529321762961383708][1],NFT[538101080439902156][1],SOL[0.000000119199200],TRX[0.000024000000000],USD[0.000000337606209],USDT[0.000000006241721?] |
| 01056131 | BTC[0.000000066586400],ETH[0.000000074000000],EUR[0.000000145672216],LTC[0.000000062638750],SRM[1.919074400000000],USD[12.791544860000000],USDT[12.7972194057059057],USDT[-0.000000000052198580] |
| 01056132 | 1INCH[0.000000004648300],BCH[0.000000001197800],BTC[0.000000000916100],FTT[0.096912600000000],LTC[0.000000007344800],MATIC[0.000000008687300],TRX[0.000000043925500],USD[0.000000212791947],USDT[3.776132917294762B] |
| 01056136 | DOGE[0.119430220000000],RAY[0.098016331175000],TRX[0.000001000000000],USD[-0.000327216783945],USDT[0.000000008993494] |
| 01056139 | BNB[0.002892180000000],FTM[0.181362570000000],NFT[357638072137964428][1],NFT[464500544018196460][1],NFT[544540485093300485][1],RAY[1.000000000000000],TRX[0.000000028259549],USD[2.517300270827838],USDT[0.000000079480308] |
| 01056142 | TRX[0.000000099592703],USD[0.000000139631123] |
| 01056144 | USD[30.000000000000000] |
| 01056146 | SOL[0.032328340000000],SRM[2.699678550000000],SRM_LOCKED[0.006702970000000],USD[0.000000100022660],USDT[0.000000036968210] |
| 01056150 | FTT[0.015699000000000],OXY[0.967800000000000],TRX[0.000002000000000],USDT[0.000000007000000] |
| 01056153 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],EUR[0.000000096605148],KIN[6.000000000000000],RSR[2.000000000000000],SHIB[0.000000009184508],TOMO[1.040566150000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000035149318] |
| 01056154 | ATOM[0.000000000000000],AURY[0.000000010000000],ETH[0.000000005000000],FTT[0.093591240000000],NFT[529799604800035160][1],NFT[541403069277762][1],SLND[0.048640000000000],SOLI[-0.000000002621000],SRM[0.202790100000000],SRM_LOCKED[2.857209900000000],USD[4.005103762366385],USDC[475.245800870000000],USDT[0.052000349336040] |
| 01056156 | TRX[0.000001000000000],USD[0.000000028700000],USDT[0.003561935264620] |
| 01056161 | RAY[72.558032446667834],USD[0.0000000245596585] |
| 01056162 | SOL[0.002931600000000],XRP[1.082500000000000] |
| 01056165 | AKRO[5.000000000000000],AVAX[0.000071400000000],BAO[27.000000000000000],BCH[0.000030460000000],DENT[3.000000000000000],DOGE[0.732589240000000],EUR[0.000000221958815],KIN[24.000000000000000],MANA[0.028226660000000],RSR[0.530704380000000],SAND[0.000200290000000],SHIB[304.797658090000000],USD[0.018260492496900],XRP[80.813464130000000] |
| 01056169 | ETH[0.000000000000000],USD[0.121530000000000] |
| 01056170 | BTC[0.000000008939600],ETH[0.799915306840590400],FTT[0.168142886438691200],USD[0.371181860491236400],USDT[0.000000004000000] |
| 01056174 | CQT[6.000000000000000],FTT[0.000116471757444240],NFT[484563397537588076][1],SOL[0.010000000000000],USD[0.522978708256428560],USDT[0.000000163096653] |
| 01056175 | USDT[3.1000000000000000] |
| 01056176 | BTC[0.000000260000000],USD[-0.001877610998673],USDT[0.000000101745904] |
| 01056179 | BTC[0.002348070000000],DOGE[0.000000009401253],EUR[0.004303936484924] |
| 01056180 | BTC[0.0000037954240],LTC[0.000000090147143],USD[0.172979881800780B],USDT[0.003180016936704] |
| 01056185 | USD[25.000000000000000] |
| 01056189 | ATLAS[38560.121612190000000],DFL[14792.417564080000000],ENS[10.000000000000000],ETH[0.000000048206000],ETHW[1.469571805150750],FTM[13.965654000000000],FTT[0.085264700000000],GRT[479.000000000000000],LUNA2[5.613095262000000],LUNA2_LOCKED[13.097222280000000],LUNC[1222263.311007000000],NFT[432822911623851734][1],POLIS[147.217849010000000],SOL[3.270000000000000],STEP[450.002250000000000],STORJ[168.500000000000000],USD[81.331410461317942B],USDT[0.009770000000000] |
| 01056191 | FIDA[0.960100000000000],TRX[0.000005000000000],USD[0.000000014000000] |
| 01056192 | ETH[0.000000019444150],ETHW[0.000000019444150] |
| 01056194 | USD[30.000000000000000] |
| 01056196 | COPE[0.012600000000000],JPY[9.253071000000000],LINK[0.090400000000000],LUNA2[3.371961427000000],LUNA2_LOCKED[7.867909960000000],SOL[0.499650000000000],TRX[2101.000087000000000],USD[537.812518907824256S],USDC[20000.000000000000000],USDT[0.006746012294715A] |
| 01056199 | FTM[0.000000000000000],SOL[-0.0017623901679263],SRM[0.542291333180000],SRM_LOCKED[0.009994360000000],USD[-0.000000132660621] |
| 01056200 | FTT[105.495633897201000],USD[10.042669037394400] |
| 01056201 | USD[0.000000091702126],USDT[0.000000149832604D] |
| 01056204 | TRX[0.000010000000000] |
| 01056206 | USD[30.000000000000000] |
| 01056209 | BTC[0.000000004000000],BULL[0.000000013000000],FTT[0.002845270693921S],LUNA2[2.432856048000000],LUNA2_LOCKED[5.676664112000000],USD[0.0639774558402605B],USDT[0.000000007250000] |
| 01056212 | BAND[0.000000012676982],BTC[0.000000006563840],CEL[0.000000047744062],ETH[0.000000049664363],ETHW[0.000000038221587],FTT[0.000016787029749],LTC[0.000000016879200000],LUNA2[0.007233857191000],LUNA2_LOCKED[0.016879000110000],MEDIA[0.000000055154346],MOB[0.000000001529346],TRX[0.0002504306416000],USD[82.564000000000100000],USDT[0.0000000000000] |
| 01056213 | COMP[0.040000000000000],USD[0.519076840082376],USDT[1261.496746427000000] |
| 01056222 | CUSDT[1113.220200000000000],DAI[23.483550000000000],DMG[340.261650000000000],FIDA[6.995100000000000],HGET[2.848005000000000],HXRO[38.972700000000000],LUA[187.638480000000000],MAPS[12.990900000000000],MATH[12.191460000000000],MOB[0.499650000000000],OXY[5.995800000000000],ROOK[0.067952400000000],TRX[0.000003000000000],UBXT[280.803300000000000],USDT[24.456493762500000],XAUT[0.013190760000000] |
| 01056223 | ETHW[0.000809630000000],USD[0.0250775935020000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056224 | SXP[3.912790000000000000],USD[26.773495566736997],USDT[1.763781000000000] |
| 01056226 | BADGER[0.000000003000000],BTC[0.000000003584071],DOGE[0.000000034398233],FIDA[0.000000006682100],FTT[0.003157450443930],LTC[0.000000005000000],SOL[0.000000128719313],USD[0.000949035169801S],USDT[0.000000104358417] |
| 01056228 | RAY[0.000000007000000],SOL[0.000000001800000],USD[30.000000431007900],USDT[0.000000087333949] |
| 01056229 | EMB[3.881000000000000],TRX[0.000005000000000],USD[0.000409755631837S],USDT[0.007613626462356S] |
| 01056230 | AURY[0.627034800000000],FTT[0.000000006669787S],TRX[0.000010000000000],USD[0.000000106088049],USDT[0.000000106309902] |
| 01056232 | FTT[10683.838113500000000],SLRS[10000.000000000000000],SRM[1947.639649070000000],SRM_LOCKED[12661.071267590000000],USD[0.000000094774008],USDT[725.470303085000000] |
| 01056233 | DOGE[0.191740000000000],FTT[0.080620000000000],SHIB[306841689.000000000000000],TRX[0.847375510000000],USD[0.285987919940000],USDT[0.000000066611398],WRX[0.564273000000000] |
| 01056238 | RAY[98.212709680000000],USD[43.235889340000000] |
| 01056240 | ETH[0.000000005172000],SOL[0.341767819464000],USD[0.000002185610280] |
| 01056243 | USD[0.056663976750000],USDT[0.000000069587371] |
| 01056245 | USD[0.000000157664220],USDT[0.000000000000000] |
| 01056247 | BTC[0.000091687500000],USD[10.279795888117900] |
| 01056250 | CQT[225.786124131773540],USD[0.000000160685884],USDT[0.000000062500000] |
| 01056255 | SOL[0.482508739017655S],USD[0.000002100281469],USDT[0.000000338603173] |
| 01056257 | TRX[0.000001000000000] |
| 01056258 | BNB[0.249905000000000],SOL[0.009810000000000],TRX[0.000004000000000],USDT[0.000000036618093] |
| 01056260 | BAO[1.000000000000000],DOGE[43.350598800000000],EUR[0.000000018670807] |
| 01056265 | TRX[0.000010000000000] |
| 01056273 | ATLAS[35.227500000000000],BIT[0.072610000000000],BTC[0.000000006200000],DFL[9.986420000000000],DOGE[0.012546260000000],ENS[0.008346160000000],ETH[0.000000020000000],FTT[0.093050710073042],GODS[0.097124950000000],IMX[0.062317000000000],NFT[3115670380992368],YRAY[1.000000000000000],RUNE[0.002242810000000],SOL[0.000000100000000],SPELL[82.550200000000000],TRX[0.000010000000000],USDIS.708260402137081],USDT[0.008467571377886A] |
| 01056274 | FTT[0.036654470000000],TRX[0.000001000000000],USDT[0.000000547260804S] |
| 01056275 | WRX[30.628485498000000] |
| 01056281 | ETHBULL[0.000000002000000],FTT[0.899820000000000],TRX[0.000030000000000],USD[4.532330855000000],USDT[1.262927032683882] |
| 01056286 | 1INCH[0.000000005000000],AVAX[0.000000010000000],BNB[0.000000135194337],BTC[0.000000005287540],DOGE[0.000000017684838],DYDX[0.000000005287540],ETH[0.000000236347585],FTM[0.000000002000000],FTT[0.000000214270115],LTC[0.000000103181493],MKR[0.000000056029000],SOL[0.000000150456264],TONCOIN[0.000000048130414],TRX[0.070018008303932B],TULIP[0.000000891520001],USD[0.000000182863826],USDT[0.119886636754961] |
| 01056287 | SOL[27.125238300000000] |
| 01056293 | BNB[2.109137180000000],USD[-212.847428640458744000000000] |
| 01056294 | ATLAS[0.000000000000000],BTC[0.000030041215000],ETH[0.000950400000000],ETHW[0.000950400000000],LTC[0.002030000000000],SHIB[98700.000000000000000],SOL[0.002110000000000],USD[0.420038482573699],XRP[0.000000097000000] |
| 01056295 | USD[0.000003791777836],USDT[0.000001456625390] |
| 01056299 | DOGE[0.000000084403058],FTT[208.718440027906066],LUNA2[0.007062987372000],LUNA2_LOCKED[0.016480303870000],MANA[0.000000093747940],RAY[0.000000078623076],SAND[0.000000042000000],SOL[0.008848000000000],SRM[0.000000041440000],USD[0.390511241182953I],USDT[0.362307106527288],USTC[0.9998 |
| 01056302 | AMD[0.000000045000000],BNBBULL[0.000000024600000],ETHBULL[0.000000006200000],FTT[0.024015645107126O],HOOD[0.000000060000000],LUNA2[3.119311502566000],LUNA2_LOCKED[7.278393505655200],LUNC[48.470000000000000],SRM[0.010632300000000],SRM_LOCKED[0.043282700000000],USD[0.065494718569176],USD[0.065494718569176] |
| 01056303 | FTT[0.000000093010930],SHIB[1798777.800000000000000],USD[0.000000154928106],USDT[2.307908236938752B],WRX[80.953149000000000] |
| 01056305 | ALEPH[579.000000000000000],ATLAS[370.000000000000000],CHZ[1400.000000000000000],FIDA[46.000000000000000],FTM[271.000000000000000],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[50.000000000000000],MBS[54.000000000000000],NFT[466238315221584091ILRSR[2580.000000000000000],SHIB[3400000.000000000000000],TRX[0.000010000000000],USD[400.542965591731336],USDT[111.078890462958316] |
| 01056306 | ATOM[0.000000008000000],TRX[0.000001000000000],USDT[0.427686296269351] |
| 01056308 | BNB[0.000000100000000],ETH[0.000000009274959],ETHW[0.000000082836648],FTT[0.000000027489600],LTC[0.000000100000000],USD[0.000061447925296] |
| 01056311 | ASD[0.007508000000000],TRX[0.000001456626800],USD[728.910341504805906],USDT[1326.213407596817149A] |
| 01056314 | ATLAS[3.231170120000000],BNB[0.000000100000000],BTC[0.000084039869520O],BULL[0.000005000000000],ETH[0.051000002000000],ETHBULL[0.000073880000000],ETHW[0.051000002000000],FTT[0.061410725966396G],GBP[0.709904200000000],LUNA2[7.034283445000000],LUNA2_LOCKED[16.413328040000000],MATICBULL[0.521720000000000],USD[0.003121165635565],USDT[0.000000058638568] |
| 01056315 | ETH[0.000000018138174],FTT[0.000000006000000],HT[0.000000054600000],LUNA2[0.442299177000000],LUNC[96731.999851990000000],USD[0.000042413696242],USDT[0.000000024895001] |
| 01056316 | FIDA[0.488000000000000],FTT[1.885140160000000],GBP[6560.685506370852174],RAY[0.624580206467000],SOL[0.003103959796100],USD[4.800877477931840],USDT[0.002203493200000] |
| 01056317 | EUR[0.000000007640250],FTT[0.182548588077725],USD[0.701121324900000],USDT[0.000000023320550] |
| 01056320 | FTT[0.003474533125910O],USD[0.000000078544994],USDT[0.000000041212132] |
| 01056323 | AUD[10000.000430903894831],SOL[21.142572630000000],USD[0.000000473566071] |
| 01056324 | SOL[0.000000010000000],USD[0.000000698501100],USDC[57000.000000000000000],USDT[0.000000250360831] |
| 01056326 | USD[0.000001590194973],USDT[0.000000077531604] |
| 01056331 | TRX[0.000010000000000],USD[0.000000067706416],USDT[29.000000000000000] |
| 01056333 | FTT[169.048742600000000],LOOKS[0.883264080000000],RAY[0.104625000000000],SOL[0.009875020000000],USD[0.000000106350360],USDT[0.000000050000000] |
| 01056336 | FIDA[0.022082300000000],FIDA_LOCKED[0.005592490000000],FTT[0.085127551386889O],SOL[2.064336320000000],SRM[0.063274630000000],SRM_LOCKED[0.293379210000000],STG[608.747595210000000],USD[0.000000043746262],USDT[0.000000049853586] |
| 01056337 | ETH[0.000025249991657],ETHW[0.000025233636686],FTT[0.033420467305923O],USD[0.003033277295912],USDT[0.732983892107078] |
| 01056340 | ASDBULL[16.091513000000000],DOGE[0.794200000000000],TRX[0.000001000000000],USD[0.000000019500000] |
| 01056342 | USD[25.000000000000000] |
| 01056344 | TRX[0.000003000000000],USD[0.918314500000000],USDT[6.000000029245400] |
| 01056345 | FTT[8.500000000000000],LUNA2[0.007848759432000],LUNA2_LOCKED[0.001831377201000],LUNC[170.908389100000000],USD[0.115032247793730T],USDT[0.000000226796559] |
| 01056355 | FTT[0.000000090000000],KIN[2.000000000000000],USD[0.003175067515097] |
| 01056356 | ETH[0.000000042376900],USDT[0.000000695310247S4] |
| 01056357 | TRX[0.000001000000000] |
| 01056360 | USD[-0.001833641867349S],USDT[0.003984430415256] |
| 01056361 | USD[25.000000000000000],USDT[10.000000005208186S2] |
| 01056362 | BTC[0.000000001800000],SLP[0.671982916862080O],TRX[0.000003000000000],USD[0.003130457824710T],USDT[0.022277226753264] |
| 01056364 | BTC[0.000000084850000],USD[0.000000004295884] |
| 01056365 | ATLAS[2960.000000000000000],BNB[0.000000068000000],BTC[0.000000045000000],LINK[0.000000020000000],LTC[0.000000005000000],USD[0.000000069018051],YFI[0.000000000000000] |
| 01056366 | TRX[0.000003000000000],USD[0.004328497323636O],USDT[0.009723280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056367 | FTT[1.943476180000000000],SOL[0.245873200000000000],USD[-4.610435589421107220],USDT[1.730000000000000000] |
| 01056373 | BTC[0.000183952594520B],DOGE[11.683115060928000000],EMB[0.000015791990000000],KIN[1.000000000000000000],RSR[0.002995690000000000],USD[0.000000002013081500] |
| 01056374 | MANA[0.959200000000000000],SHIB[92320.000000000000000000],SOL[0.007894000000000000],USD[-0.200778206332555570],USDT[0.001649146520410400],XRP[30.280935731995662550] |
| 01056378 | BTC[0.000000040000000000],TRX[0.000037000000000000],USD[0.676012945801632100],USDT[0.400000014064518100] |
| 01056379 | BNB[0.000000077204600000],BTC[0.000000126370200000],EDEN[19.398993000000000000],FTM[0.065634086762510000],FTT[2.144001433185940000],HKD[0.077657610000000000],LUNA2[0.000486470612100000],LUNA2_LOCKED[0.001135098095000000],SOL[4.285769897194270000],USD[5.003546561433092000],USDT[0.00000000582902810] |
| 01056383 | ETH[0.000247210000000000],ETHW[0.000247210000000000],OXY[155.904800000000000000],SHIB[2198460.000000000000000000],SOL[15.754000000000000000],USD[-8.883206980484287600] |
| 01056390 | BAO[10.000000000000000000],DENT[1.000000000000000000],DOGE[0.000591910000000000],FTM[0.000000004536493000],FTT[0.000000090818545],GBP[0.007088079920323700],KIN[5.000000000000000000],PYPL[0.000000006400000000],SHIB[192.402153490000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001504184800] |
| 01056391 | SOL[0.008221680000000000],TRX[0.000030000000000000],USD[-0.000163026220974900],USDT[0.000000066272000000] |
| 01056393 | BNB[0.001990500188580000],BTC[0.000000000000099500],TRX[0.000002000000000000],USDT[1.803522984598135400] |
| 01056395 | BNB[0.000000025000000000],BTC[0.510689531000000000],BUSD[4803.086498480000000000],ETH[3.289000005000000000],FTT[0.123372952058977600],NEAR[305.100000000000000000],USD[0.000000138971497900],USDT[0.000000062056250000] |
| 01056397 | TRX[0.000020000000000000] |
| 01056398 | USD[0.000000108705496],USDT[0.000000000905983600] |
| 01056401 | BNB[0.000009058405300],USD[0.000000015777779700],USDT[0.000003471280556900] |
| 01056409 | DOGE[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.000021585266773500] |
| 01056410 | FTT[3674.237485280556437100],LUNA2[0.009295019261000000],LUNA2_LOCKED[0.021688378270000000],TRX[54465.842343000000000000],USD[20329.660236276673025600],USDT[0.000000018033815000] |
| 01056414 | SOL[0.080000000000000000],TRX[0.000030000000000000],USD[0.000000085870936],USDT[0.000000008076980] |
| 01056415 | ALGO[12.998663680000000000],AMPL[0.879441654294964800],APE[0.050000000000000000],ATOM[0.099981568000000000],AUDIO[0.922000000000000000],AVAX[0.003828000000000000],BEAR[998.295040000000000000],BNB[10.275430707200000000],BTC[0.000638041600000],CEL[0.088815500000000000],COMP[0.265900000000000000],CUSDT[0.982167040000000000],DAI[0.099548416000000000],DOT[0.099262720000000000],ETH[0.000993134080000000],ETHW[0.000247000000000000],FTT[150.061907060000000000],GALA[6.079018300000000000],GMT[0.149100710000000000],HT[1057.689802496000000000],IMX[0.080290000000000000],KBTT[10000.000000000000000000],LTC[0.009704627200000000],LUNA2_LOCKED[965.609430000000000000],MATIC[8610.380322400000000000],MKR[0.009995392000000000],NFT[4219586481536641119][1],NFT[4847534439791933376][1],NFT[497005006333904433][1],NFT[532724382807837884][1],OXY[0.500000000000000000],SOL[100.007572921200000000],SRM[0.740613940000000000],SRM_LOCKED[11.499386060000000000],STEP[0.009191000000000000],SUN[100.000000000000000000],TRX[100132.582463520000000000],USD[57923.873163997369895400000000000000],USDT[988.007923906834375],XRP[0.050924920000000000] |
| 01056420 | ETH[0.000000025495500],SOL[0.000000021526500] |
| 01056421 | SOL[0.000000000000000000] |
| 01056424 | ETH[0.014432400000000000],ETHW[0.014432400000000000],TRX[0.000020000000000000] |
| 01056426 | DOGE[0.000000005101865],ETH[0.000706705852686],USD[0.378906330000000000],XRPBULL[0.000000006322683] |
| 01056427 | RAY[0.000000041250444],USD[0.000000002070770] |
| 01056430 | FTT[0.073767260000000000],USD[10.376070979494207],USDT[10.569422427384996],XRP[0.398000000000000000] |
| 01056432 | EUR[0.000000002437156B],RAY[36.081195360000000000],UBXT[1.000000000000000000],USD[1494.900358640000000000] |
| 01056434 | ETH[0.001164340000000000],ETHW[0.001164340000000000],USD[-2.606619270607285S],USDT[0.000044464685776400] |
| 01056445 | KIN[20987B.000000000000000000],USD[1.690254033030000000] |
| 01056448 | BNB[0.000000008343522],BTC[0.000098610000000000],ETH[0.000748877931264],ETHW[0.000748877931264],SOL[0.428470500000000000],STEP[0.089555900000000000],USD[0.068719698312940B] |
| 01056452 | USD[0.008247207239875],USDT[0.000000008982700] |
| 01056453 | TRX[0.000004000000000000] |
| 01056455 | AUD[0.000000233381225],AVAX[14.397120000000000000],BTC[0.089151140000000000],ETH[0.479904000000000000],ETHW[0.479904000000000000],MATIC[759.848000000000000000],SOL[10.377924000000000000],USD[147.302162836643234],USDT[0.000000014462187B],XRP[1156.768600000000000000] |
| 01056456 | BNB[0.000000017210638],BTC[0.000000002434281],ETH[0.000095274800],SOL[0.000000025740800],USD[0.001874471687931] |
| 01056457 | ALCX[0.000000050000000],AMPL[0.000000015075731B],BTC[0.000000006000000],FTT[0.000000093286934],MEDIA[0.000000065000000],NFT[5051779826694058221],SOL[0.000000010000000],STEP[0.000000010000000],USD[1296.772263222573756],USDT[0.000000015691473S] |
| 01056459 | 1INCH[0.885890720284610],BICO[0.000000100000000],COPE[206.804600000000000000],HMT[0.671933300000000000],LUNA2[0.006478254010000],LUNA2_LOCKED[0.015115926200000],LUNC[1410.653450000000000000],USD[0.180621089000000000],USDT[0.009356000000000] |
| 01056460 | BTC[-0.000000076260317],USD[0.602347496768560B],USDT[0.000000007697164S] |
| 01056461 | AMPL[0.000000013351146],BTC[0.000000013573453],ETH[0.000000005000000],EUR[0.000000064320000],FTT[0.000909656273194],LINK[0.000000008941397J],USD[0.126819468221612B],USDT[0.000000072863976] |
| 01056462 | APT[0.255661880000000],BTC[0.000000006400000],ETH[0.000000006783160],USD[0.000000063162185],USDT[0.000000043318372] |
| 01056463 | BIT[0.000000079938700],SOL[0.099734000000000],SRM[2.998005000000000000],STEP[511.454305000000000],USD[0.136125549997967J],VETBULL[7.500000000000000000] |
| 01056469 | USD[-0.007199675916161J],USDT[0.008540476215056S] |
| 01056470 | TRX[0.000022000000000],USD[0.000000119796988] |
| 01056471 | TRX[0.000002000000000],USD[0.000000019179131],USDT[0.000000003226063J] |
| 01056474 | AMPL[0.000000011020548],BAND[0.000000002],BTC[0.000000073480775],ETH[0.000000069590000],FTT[0.000000075075672],NFT[339251553113934272][1],NFT[340971118648956902][1],NFT[362969779909472668][1],NFT[390188681511735047][1],NFT[407712311570506907][1],NFT[434658104495737060][1],NFT[521010697358111815][1],NFT[522847081159438153][1],SOL[0.000000082270200],TRX[0.000070000000000],USD[0.000000176262383],USDT[0.000000021804045] |
| 01056476 | FTT[0.107592310000000],USD[0.000004873135540],USDT[0.000000007036378] |
| 01056479 | FTT[0.000000076163226],TRX[0.000010000000000],USD[0.000000165174109],USDT[0.000000009238050] |
| 01056481 | USD[0.000000066540000],USD[0.000000049725214] |
| 01056483 | TRX[0.000010000000000] |
| 01056485 | CHR[0.974160000000000],CHZ[9.941100000000000],RUNE[0.097758000000000],SNX[0.098347000000000],UNI[0.049278000000000],USD[25.903407093856994],USDT[7.793071081898100B] |
| 01056490 | BTC[0.000228625870575],USD[-0.265493737614844],USDT[0.027219597178487B] |
| 01056494 | BTC[0.000000092051111],BAO[4.000000000000000],DENT[4.000000000000000],ETH[0.030934112750000],FTT[6.555503996555000],USD[0.000000013783316] |
| 01056495 | AKRO[3.000000000000000],BAO[3.000000000000000],ETH[0.000000100000000],EUR[0.000000096860607],USD[0.000000020214807],VETBULL[0.000000008516865] |
| 01056496 | USD[30.000000000000000] |
| 01056499 | BTC[0.000026077612000],TRX[0.000020000000000] |
| 01056500 | BTC[0.000000038517000],RAY[0.000000004780000],SOL[0.000000005780000] |
| 01056501 | FTT[0.018908150000000],USD[1.109704041100924],USDT[4.667194813765804S] |
| 01056503 | AUD[0.000000092051111],BAO[4.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],LINA[13.754152190000000],RSR[1.000000000000000],UBXT[2.000000000000000] |
| 01056505 | FTM[0.999815700000000],FTT[0.000000004745928],HKD[0.000000615753958],SOL[0.000000060000000],USD[1.205516510121258],USDT[1.869095741805262S] |
| 01056507 | SRM[0.015787070000000],SRM_LOCKED[0.060229300000000],USD[0.000000056494496],USDT[0.000000038872146] |
| 01056518 | TRX[0.000010000000000],USDT[0.018112670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056520 | 1INCH[48.324065890376500],AKRO[999.810000000000000],ALGO[150.000000000000000],AXS[0.000000090830900],BAND[58.108060238817500],BCH[1.045832252748850],BNB[0.000000055026415],CEL[10.814485810537690],CRV[12.000000000000000],FRONT[99.981000000000000],FTM[100.079198405976240],FTT[20.010348317205600],GRT[82.000000000000000],HT[129.022663448131490],MATIC[102.686316277364460],NFT[4648629450329334 31][1],RAY[3.997340000000000],SOL[1.024336225121690],STEP[250.000000000000000],SUSHI[34.1334271 147467400],TLM[546.000000000000000],USD[33.043491390764083],USDT[0.000000012853394] |
| 01056523 | ETH[0.000681465000000],ETHW[0.000681465000000],MER[524.998850000000000],SOL[0.00928812000000 0],USD[0.000000119324378],USDT[11862.673766236875000] |
| 01056530 | SOL[0.003064669088000],USD[0.000000262593765],USDT[0.000013799499578] |
| 01056530 | BTC[0.000000075008864],ETH[2.000000050050000],ETHW[2.000000050050000],RAY[0.00000042776836],SOL[15.018202400000000],USD[0.000000017899715] |
| 01056531 | ATLAS[6220.000000000000000],FTT[51.100000000000000],USD[1.175787897250000],USDT[2.338092410000000 0] |
| 01056533 | USD[30.000000000000000] |
| 01056534 | BTC[0.000000050064450],FTT[2.167949268648383],OMG[0.000000038876336],RAY[0.000000100000000],SOL[0.000000019085522],USD[4.170458554374595],USDT[0.000000089953188] |
| 01056535 | USD[-0.249706889113417],USDT[4.570000000000000] |
| 01056541 | DOGE[0.000000005766000],FTT[2.090892992538655],SRM[89.365669210000000],SRM_LOCKED[0.119413786764437],USDT[0.000000023577289] |
| 01056543 | NFT[398059554843406738][1],NFT[446269204866276574][1],USDT[2.505603425750000],XRP[0.171158000000000] |
| 01056548 | USD[1.704226611106192],USDT[-0.000000043300000] |
| 01056552 | BNB[0.450000000000000],BTC[0.000184845456724 0],RUNE[31.544952040000000],SNX[8.752506680000000],SOL[12.514368570000000],USD[0.000001714724019],USDT[0.000019534318941],XRP[573.240603810276372] |
| 01056554 | USD[25.000000000000000] |
| 01056555 | FTT[0.000000085600000],GBP[0.000000006883611],SHIB[109894.768006312678770],UNI[0.000000019000000],USD[0.000000062758966],XRP[0.000000008989838] |
| 01056557 | FTT[2.105267360000000],RAY[13.761362930000000],TRX[0.000056000000000],USD[3.345598608750000],USDT[100.000000289613 5490] |
| 01056561 | ETH[0.005512230000000],ETHW[0.005512230000000],OXY[0.520535000000000],SXP[0.074231000000000],USD[0.008457225497500 0],USDT[0.000000068750000],XRP[0.175100000000000] |
| 01056562 | EUR[0.000000032941617],RAY[0.991355000000000],SOL[2.278464070000000],USD[0.000000227668283],USDT[215.148786169750 9223] |
| 01056564 | AURY[108.980380000000000],BUSD[0.875207700000000],USD[0.000000154326190],USDT[0.000000125201926] |
| 01056567 | BTC[0.000000080177685],ETH[0.000000010470000],FTT[0.039765146058390 3],SRM[1.872880940000000],SRM_LOCKED[10.403021140000000 0],TRX[0.000778000000000],USD[4.414362824651 2272],USDT[0.000000080120894] |
| 01056569 | CHZ[8.200000000000000],ETH[0.000000054192000],FTT[0.000000008000000],USD[0.000018891801 0899] |
| 01056571 | BTC[0.000000081436400],DOGE[0.000000007064830],ETH[0.000000048774710],FTT[25.000000012000000 0],GBP[0.000000009642500],JPY[0.000000030000000],LUNA2_LOCKED[4.974547643000000 0],LUNC[0.08066413558168 00],SOL[0.000000165834858],TRX[0.000020006503000],USD[-0.000000268561649],USDT[0.000000130144377],USTC[0.000000004873800] |
| 01056574 | TRX[0.000004000000000],USD[0.000000071759007],USDT[0.000000097084532] |
| 01056575 | ETH[0.000000096440000] |
| 01056576 | AURY[0.000000045000000],BNB[0.000000075321400],CRO[0.000000005000000],SOL[0.000000042968461],TRX[0.000010000000000],USDT[0.000004571671795] |
| 01056579 | COPE[0.000000017299239],FTT[0.062991373256200],LINK[0.658771907 7144485],USD[0.000000290272902] |
| 01056581 | BNB[0.000000094318951],SOL[0.000000007136046],USD[6.920934266564322 2] |
| 01056585 | USD[25.000000000000000] |
| 01056586 | CLV[0.081438000000000],PERP[0.011564000000000],TRX[0.000012000000000],USD[0.0027583396000 00],USDT[0.001617050000000] |
| 01056588 | TRX[0.000007000000000],USD[21.537955115325000],USDT[29.457753002909073 6] |
| 01056590 | USD[1.173709143657860 0] |
| 01056593 | CEL[2.299563000000000],CHZ[19.998100000000000],FTT[0.027603809156527 6],USD[0.942997465850000 0] |
| 01056594 | USD[206581.9025882875000000],USD[129.022003944000000],USDT[50001.000000000000000 0] |
| 01056595 | AAVE[0.112023091986425 2],APE[0.000000031900000],COMP[0.0000000093221788],DYDX[0.000000025250000],ENS[0.000000080600000],ETH[0.000000349112099],PEOPLE[0.000000037300000],SOL[0.000000040000000],TRX[0.002783000000000],UNI[0.000000043780000],USD[2088.647821059416 8123],USDT[6.771383569803 41 69] |
| 01056597 | ETH[0.000000008025291 2],FTM[0.911374500000000],FTT[0.000000005679831 2],RAY[0.000000037300000],RUNE[0.077861950000000],SNX[0.016106640000000],SOL[0.000000069558625],SRM[1.998803000000000],TRX[0.000030000000000],USD[0.000001180052822],USDT[0.000000012904477] |
| 01056598 | BNB[0.000000009578905 2],BTC[0.000000006829125],ETH[0.003904015557346],ETHW[0.00390398034 3967],FTT[0.060449065000000],SOL[0.008944665200000],SRM[0.735682350000000],SRM_LOCKED[3.382462460000000 0],USD[0.955968290217483 7],USDT[0.000000031474905] |
| 01056601 | OXY[0.980400000000000],USDT[0.003296148723961] |
| 01056602 | USD[25.000000000000000] |
| 01056603 | TRX[0.000020000000000],USD[0.009916956300000 0] |
| 01056606 | USDT[0.000000201453458 0] |
| 01056613 | BOBA[2.498250000000000 0],LUA[703.707060000000000],MER[1186.964600000000000],OMG[0.086848200000000 0],TRX[0.000020000000000],USD[-0.0018177996329372] |
| 01056615 | ATOMBULL[0.090760000000000 0],DOGEBULL[0.003676136000000],MATICBULL[0.000776000000000],SXPBULL[379.1381060000000 00],TRXBULL[0.097652000000000 0],USD[0.0027798643527072],USDT[0.000000034254278],XRP[0.083592530000000 0] |
| 01056618 | BAO[6998.600000000000000],KIN[29994.000000000000000],USD[0.081000000000000] |
| 01056619 | APE[0.044934600000000 0],BAO[2.000000000000000 0],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000002220265507 39] |
| 01056620 | TRX[0.000050000000000],USD[0.000000193032815],USDT[0.000000051411746] |
| 01056622 | FTM[0.000000015699958],FTT[0.000000074158304],LUNA2[0.000807094595800 0],LUNA2_LOCKED[0.001883220723000 0],LUNC[0.000270100000000],SRM[0.183396660000000],SRM_LOCKED[1.727352380000000 0],USD[0.000011790130797 01],USDT[0.000000093055898],USTC[0.000000016538936] |
| 01056625 | APE[0.039200000000000],AVAX[0.081000000000000 0],BTC[0.000000005207186 0],ETH[0.000400093010030 0],LUNA2[0.000000039522731],LUNA2_LOCKED[0.000001025553039],LUNC[0.009570700000000 0],MATIC[0.000000065227400],NEAR[0.067000000000000 0],SOL[0.006700000860000 0],SPELL[0.000000078407000],TRX[0.000928000000000],USD[0.000035374224106],USDT[0.000000117284037],USTC[0.000000030384800] |
| 01056626 | BTC[0.000000007000000],ETH[0.000000069000000],ETHW[0.0004884164787032],LUNA2_LOCKED[63.206248470000000 0],STG[0.000000100000000],TRX[0.000294000000000],USD[0.099522011640117 6],USDT[0.000000179842102] |
| 01056629 | TRX[0.000020000000000] |
| 01056632 | USD[30.000000000000000] |
| 01056637 | USD[0.008612636827700],USDT[0.002909256707546 8] |
| 01056645 | 1INCH[0.000003880000000 0],AKRO[3.000000000000000 0],BAO[20.0000000000000 00],CHZ[0.014128430000000 0],CQT[0.002682820000000 0],DENT[2.000000000000000],KIN[13.000000000000000],MATH[1.000000000000000 0],MATIC[0.000002920000000],NFT[3205385730607781 81][1],NFT[403090882101551 21][1],NFT[483307675042204212][1],RSR[1.000000000000000 0],SECO[1.051837360000000 0],SXP[1.018544210000000 0],TOMO[0.000091400000000 0],TRX[6.000284000000000],UBXT[7.000000000000000 0],USD[0.000000152930652],USDT[0.000000030959536] |
| 01056648 | BAO[2.000000000000000 0],DOGE[1.000000000000000],EUR[0.000000137333554],USD[0.000000106359874] |
| 01056651 | BNB[0.000000100000000 0],LUNA2[0.000416334706700 0],LUNA2_LOCKED[0.000971447648900 0],MATIC[-0.000001692975723 9],SOL[0.000000035517429],USD[0.042654836533219 4],USDT[-0.007583007203904 2],USTC[0.0589341919024623] |
| 01056653 | USD[0.2817625044433374],USDT[0.0074438017703006] |
| 01056661 | TRX[0.000002000000000],USD[0.763000000000000] |
| 01056662 | BNB[0.000000100000000],ETH[0.000000140464800],ETHW[0.000000140464800],STEP[0.000000100000000],TRX[-0.72572586697514 05],USD[0.398726216741470 0] |
| 01056663 | USD[2.480150755875000000000000] |
| 01056664 | CONV[128837.1633000000000000],CRO[1259.9487000000000000],DOT[10.000000000000000],FTT[25.0952310000000000],USD[0.0170311858122602],USDT[0.000000086124090],XRP[1262.5500000000009966131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056665 | BTC[0.0000000089492000],SOL[0.0383920300000000],STEP[0.0154700000000000],USD[0.0001616010030270] |
| 01056666 | BTC[0.0016517390000000],ETH[0.0005771000000000],ETHW[0.0005771000000000],SOL[0.1944270000000000],TRX[0.0007780000000000],USD[258.9917637285626941],USDT[0.1424177734203645] |
| 01056668 | ATLAS[9695.8000000000000000],FTT[0.0048367255204373],MNGO[5.1780000000000000],USD[-0.0004384372235912],USDT[0.0000000130203506] |
| 01056670 | BAO[3.0000000000000000],ETH[0.0000000050000000],KIN[2.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000086760332057] |
| 01056673 | FIDA[1.9996000000000000],MAPS[0.9930000000000000],USD[399720.0000000000000000],TRX[0.0000020000000000],USD[-12.9981243411155277],USDT[17.4630276900000000] |
| 01056675 | BNB[0.0093866100000000],ETH[0.0008942300000000],ETHW[0.0008942316185860],FTT[0.0022175696720348],RAY[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0076676861912500],USD[0.0000000024750000] |
| 01056677 | FTT[0.0800447122202300],USD[1.2802236337018054],USDT[0.7746165221511840] |
| 01056688 | DYDX[562.7874200000000000],FTT[0.1900920574325440],SLP[333207.5900000000000000],USD[0.0331514478580200] |
| 01056693 | TRX[0.0000020000000000],USD[0.0000004691240000],USDT[0.0000000006454620] |
| 01056695 | AUD[0.0005168610698072] |
| 01056700 | BTC[0.0029919000000000],USD[20.3734959598200000],USDT[0.0000000042369924] |
| 01056701 | DOGE[0.6849325000000000],ETH[0.0000000710564665],TRX[0.0000040000000000],USD[-0.9357224509927243],USDT[1.0758931823887500] |
| 01056702 | BTC[0.0000494875968250],ETH[0.0018991785854872],USD[0.0004058925322525],USDT[0.0000000009719254] |
| 01056704 | BNB[-0.0000000032620000],BTC[0.0000000565553465],ETH[-0.0000000055246696],FTT[0.0045640655908330],SOL[0.0000000111657648],SUSHI[-0.0000000303179076],UNI[0.0000000071456600],USD[0.0000798284649460],USDT[0.0000043924586343],ZECBULL[0.0000000080000000] |
| 01056706 | BCHBULL[8444.4857000000000000],DOGEBULL[680.8310997200000000],EOSBULL[115219.2900000000000000],LINKBULL[260.1577620000000000],LTCBULL[2469.2703000000000000],RSR[9.9257440470219981],SUSHIBULL[154541.7450000000000000],SXPBULL[18841.7580000000000000],TRX[0.0058550000000000],USD[0.0443631116273900],VETBULL[88.248183 0000000000],XRPBULL[18747.8673000000000000] |
| 01056707 | ETH[0.0009223000000000],ETHW[0.0009223000000000],TRX[2331.3669060000000000],UBXT[0.5871000000000000],USDT[0.0000000095000000] |
| 01056710 | USD[25.0000000000000000] |
| 01056713 | DOGE[163.4190438450133124] |
| 01056715 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],ENJ[101.5215248500000000],EUR[0.0001991687037227],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000457959974] |
| 01056716 | ALCX[0.0000000040000000],BTC[0.0000000107629160],BULL[0.0000050957680000],DOGE[9282.6288859400000000],ETH[0.0000000664000000],ETHBULL[0.0000000072000000],FTT[0.8917195090639160],RAY[0.1204711900000000],SOL[0.0000000040000000],STEP[0.0000000020000000],TRX[1.0136740000000000],UNI[128.0664456000000000],USD[0.0000006965857690],USDT[0.0000009197200] |
| 01056720 | NFT [307992919671995885][1],NFT [319337822552189881][1],NFT [405318755396039648][1],SOL[-0.0000000025153400],USD[6.8006894583660421],USDT[0.0000000092529400] |
| 01056726 | SOL[0.0001306000000000],USD[0.0000133753507921],USDT[0.0000001068433223] |
| 01056728 | AMC[86.3932000000000000],ETH[0.7086070800000000],ETHW[0.7086070800000000],GBP[0.0422395300000000],RAY[0.0000000000000000],RSR[9.9257440470219981],RUNE[181.6096524900000000],SNX[102.7221825100000000],SOL[0.0025300000000000],SRM[203.7259800000000000],USD[0.3721798359132239],XRP[0.8506190000000000 00] |
| 01056729 | ATLAS[609.8955000000000000],REEF[9.7625000000000000],TRX[0.0000030000000000],USD[0.0000001501799929],USDT[0.0000000027993774] |
| 01056730 | CONV[482168.3706000000000000],USD[0.1604826995268690] |
| 01056732 | BTC[0.0000001000000000],DAI[1.3528443070599708],SOL[0.0000000062887000],USD[-0.6049428766292189],USDT[0.0093257171512880] |
| 01056734 | USD[0.0817344767981674] |
| 01056736 | USD[30.0000000000000000] |
| 01056739 | BTC[0.0000000344476710],EUR[0.0000000081184935],TRU[23.3611634334467808],TRX[1.0000000000000000] |
| 01056740 | USD[25.0000000000000000] |
| 01056741 | ALICE[0.0178487500000000],ATLAS[5.4839250000000000],CONV[8.5318500000000000],MATIC[1.5361504200000000],PRISM[8.6726750000000000],SAND[0.7900325000000000],SOL[0.0007057800000000],TRX[0.0000020000000000],USD[8.5340345470858712],USDT[0.0008439026658901] |
| 01056749 | ATLAS[497.3154969500000000],USDT[0.0000000013003000] |
| 01056750 | FTT[0.0000000089757288],USD[0.0000000176154081],USDT[0.0000000013250255] |
| 01056751 | USD[30.0000000000000000] |
| 01056754 | BTC[0.0030426800000000],USD[-31.4228303834091748],USDT[36.3866691711526656] |
| 01056758 | USD[0.0575517600000000] |
| 01056764 | DMG[10.3000000000000000],FTT[0.0084852226510312],USD[0.0648606284919862],USDT[0.0000000082500000] |
| 01056770 | ATLAS[1270.0000000000000000],RAY[0.0000496100000000],USD[0.0345712835205188],USDT[-0.0089018746100533] |
| 01056773 | ETH[2.0000000000000000],ETHW[2.0000000000000000],USD[275.8946687452732987] |
| 01056780 | BTC[0.0000000363737750],ETHW[0.0460000000000000],LUNA2[0.6021960144000000],LUNC[131129.4500000000000000],USD[0.0000000055761576],USDT[0.0000000041140000] |
| 01056781 | FTT[2.0372730400000000],LTC[0.0953254700000000],TRX[0.4779055400000000],USD[108.8875726925166418000000000],USDT[0.0047782685833780] |
| 01056782 | BTC[0.0000000081579500],DOT[0.0000000025565500],ETH[0.0000000057900000],FTT[0.0398377260895399],LINK[0.0000000085024000],LUNA2[0.1836538850000000],LUNA2_LOCKED[0.4285362316000000],LUNC[39992.0000000000000000],USD[0.0067488342894009] |
| 01056784 | ETH[0.0000000093184330],FTT[0.0281721600000000],USD[-0.0000000158256883],USDT[-0.0000000027264974] |
| 01056792 | USD[0.0000004085812000],USDT[0.0000000032805856] |
| 01056793 | FTT[155.8908000000000000],IMX[5259.6000000000000000],SOL[317.7765230100000000],USD[500.6309551217500000],USDT[3.7122055775000000],XRP[0.1816190000000000] |
| 01056795 | BTC[0.0000000700000000],GBP[0.0000000841697732],USDT[0.0000000015841804] |
| 01056796 | ETH[0.0189880300000000],ETHW[0.0189880300000000],USDT[1.6633000000000000] |
| 01056799 | KIN[1.0000000000000000],TRX[0.5000150000000000],UBXT[1.0000000000000000],USD[0.0000000911288345],USDC[346.7015833000000000],USDT[0.0000000091038219] |
| 01056803 | ATLAS[669.8894200000000000],BTC[0.0788615588000000],DYDX[34.9932100000000000],ETH[0.1390000000000000],ETHW[0.1390000000000000],EUR[174.0905506731000000],FTM[86.9831220000000000],FTT[3.6000000000000000],MER[287.7984000000000000],OXY[39.9920000000000000],RAY[36.5162800000000000],SNX[34.9000000000000000 000000],SRM[29.7433523400000000],SRM_LOCKED[0.8021672800000000],TRX[0.0000000000000000],USD[-68.5900884494986250000000000] |
| 01056804 | USDT[1.3253700218949200] |
| 01056814 | BAO[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000060000000000],UBXT[1.0000000000000000],USD[26.0000000000000000],USDT[0.0000065489361018] |
| 01056817 | DENT[1499.7000000000000000],MATIC[19.9960000000000000],RUNE[0.0000047420000000],UNI[0.9998000000000000],USD[0.8651028835595835] |
| 01056818 | DOGE[1.0000000000000000],MER[0.0000000760978000],RAY[0.0000001563900000],RUNE[0.0000000011572835],USD[0.0000005627003S],USDT[0.0000000178678128] |
| 01056820 | BTC[0.0000000028620000],TRX[0.0000000083601600],USD[0.0000485429180727] |
| 01056822 | USD[10.0000000000000000] |
| 01056824 | AKRO[0.5000000000000000],BTC[0.0000000800000000],BVOL[0.0000000076000000],DOGE[0.4896250000000000],ENJ[0.1905000000000000],ETH[0.0000000050000000],STEP[0.0219674580000000],STMX[8.9212500000000000],STORJ[0.0105825000000000],USD[3581.7283597807829526],USDT[2562.7401734975836679],YFI[0.0000000500 00000],YFI[0.0000000000500000] |
| 01056826 | TRX[0.0000600000000000],USD[0.0000001164120034],USDT[0.0000000094682893] |
| 01056828 | OXY[54.9895500000000000],USDT[2.3525000000000000] |
| 01056829 | ETH[0.0000000048788616],FTT[0.9993350000000000],SHIB[12597606.0000000000000000],SOL[0.0000000008302012],USD[58.1376029086180784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01056831 | BNB[0.000000000500000] |
| 01056835 | ATLAS[9.978680000000000],BTC[0.000001712054561],DYDX[0.200000000000000],ETH[0.000903738467562 4],ETHW[0.000903738467562 4],FTM[0.957962955522279],IMX[0.097376000000000],LUNA2[0.002345997829000 0],LUNA2_LOCKED[0.00547399493500000],LUNC[100.000000000000000],SOL[0.001403580000000000],USD[272.427 886183703205060000000000000],USDT[0.199839803642647 0],USTC[20.2670800000000000],XPLA[0.404881000000000 0],XRP[0.621374000000000 0] |
| 01056838 | AVAX[0.000000074000000],USD[-76.605857763161823 4],USDT[86.244002595320720 0] |
| 01056841 | USD[25.000000000000000] |
| 01056843 | SOL[3.700000000000000],TRX[0.000001000000000],USD[0.000000099198600],USDT[0.000000040403200] |
| 01056847 | BF_POINT[300.000000000000000],FTT[0.000000003648360 0],USD[0.000000075434995],USDT[0.000000055763944] |
| 01056848 | TRX[0.000004000000000] |
| 01056850 | RAY[0.927656000000000],TRX[0.000003000000000],USD[0.000000006347211] |
| 01056852 | SHIB[32300000.000000000000000],USD[2.783057182170085 2] |
| 01056857 | SOL[0.000000071280000],USD[0.000000125205420] |
| 01056860 | TRX[0.000005000000000],USD[2.832914140000000000],USDT[0.000000056834268] |
| 01056861 | BTC[0.000500000000000] |
| 01056862 | USD[85.240021482014663 0] |
| 01056864 | BTC[0.000014500000000] |
| 01056871 | ATLAS[4310.000000000000000],USD[1.032152440150000 0],USDT[0.0022330000000000] |
| 01056872 | BNB[0.000000008122770 0],ETH[0.000000008711914 0],EUR[0.839305822214530],USD[0.002531998894134 0],USDT[0.000000001787440 8] |
| 01056874 | BTC[0.01259453320127 05],DOGE[0.000000025788800],ETH[0.0000000047555700],FTT[0.0004746900000000],LINK[0.0000000010259700],SOL[0.0000000070000000],USD[0.000000009311058 6],USDT[0.0088437990585065],XRP[0.0000000006142000] |
| 01056875 | TRX[0.000003000000000],USD[0.000001035906],USDT[0.000000036940640] |
| 01056881 | ALPHA[48.597329210000000 0],BAO[2.000000000000000],DENT[2.000000000000000],ETHW[0.0521768500000000],FIDA[1.000000000000000],FTT[0.84940138000000000],KIN[4.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],RUNE[6.225442530000000 0],TRX[1.000000000000000],USD[604.30073767755895 7] |
| 01056883 | KIN[3974774.66440778000000 0],LEO[13.841309310630530 0],LOOKS[659.77469484000000 00],MAPS[233.84439000000000 0],RAY[29.696802882533960 0],TRX[0.0078000000000000],USD[0.000000051582218],USDT[0.000000524978180] |
| 01056888 | AVAX[81.942936870000000 0],DOT[0.058024230000000 0],FTT[152.593524300000000 0],LUNA2[49.682456050000000 0],LUNA2_LOCKED[111.877937100000000 0],SOL[0.000330000000000],USD[0.008659324428250 0],USDT[0.000000082000000],USTC[7034.33337154000000 00] |
| 01056889 | CRV[0.000000008270000],DOGE[393.279696291645041],GBP[0.000019129467720 6],MATIC[0.000000072636890],USD[0.0000000331366010] |
| 01056891 | USD[529.454946903375636 0] |
| 01056899 | COPE[10.991355000000000],FIDA[17.985370000000000 0],OXY[45.969410000000000 0],RAY[9.993350000000000 0],USD[19.976684700000000 00],USDT[19.6762608000000000] |
| 01056907 | FTT[0.000283690000000 0] |
| 01056909 | SOL[0.000000076400000] |
| 01056917 | OXY[36.713536160000000 0],RAY[13.052945560000000],TRX[0.0000050000000000],USD[7[0.000000477865168] |
| 01056918 | COPE[11.844907520000000 00],HT[0.292254400000000 0],TRX[0.0000040000000000],USDT[0.6589588954614272] |
| 01056921 | BTC[0.030372598778190 0],SOL[1.994593250000000 0] |
| 01056923 | TRX[0.000004000000000],USD[0.215369470000000 0],USDT[0.000000071573291] |
| 01056927 | BNB[0.000000018954205],BTC[0.000051749500000 0],ETH[0.0007751350000000],ETHW[0.0007751350000000],FTT[0.0946040074225075],SOL[0.0023373056000000],USD[22.3580724721729860],USDT[0.000000030506132] |
| 01056928 | ATLAS[8.856200000000000 0],FTT[0.017191599117431 1],USD[0.728979405318779 0],USDT[0.000001578237350] |
| 01056932 | BTC[0.003699297000000 0],STEP[50.166617000000000 0],USD[2.685891870725250 0] |
| 01056936 | XRP[84.450000000000000 0] |
| 01056939 | EUR[101.000000000000000],USD[1.029583280000000 0] |
| 01056940 | USD[0.000000083909411],USDT[0.000000056772220] |
| 01056942 | BTC[0.016559342901000 0],ETH[0.100100587467740 0],ETHW[0.100100587467740 0],USD[491.088268738564416 2],USDT[0.1552900842667381] |
| 01056945 | BTC[0.000006530000000 0],COPE[70.653300000000000],ETH[0.0054360000000000],ETHW[0.0054360000000000],USD[-0.069227602299378 6],USDT[0.0803344000000000] |
| 01056947 | MER[435.710060000000000 0],RAY[0.605176910000000 0],TRX[0.000006000000000],USD[0.000000124244616] |
| 01056948 | ETH[0.000000061446401],USD[0.000000090108874 9],USDT[0.0004296093297 22] |
| 01056949 | BNB[0.000000014089180],CHZ[0.000000004652076 6],CRV[0.0000002000000000],ETH[0.000000089732404],LINK[0.0005400000000000],RAY[0.000000066510000],RUNE[0.000000097296547],TRX[0.000004000000000],USD[4.1154816460868792],USDT[0.000000131769042] |
| 01056957 | BTC[0.000059400000000],USD[0.009824640300000],XRP[0.7046080000000000] |
| 01056960 | BLT[0.7944000000000000],FTT[0.099800000000000],LUA[0.0195600000000000],RAY[0.949800000000000],UBXT[0.8321596695000000] |
| 01056961 | BULL[0.003384520000000],EUR[18899.927615140000000],FTT[0.0926414794296928],GRT[0.209757328076390 0],GRTBULL[48586.351420000000000],HNT[0.0106600000000000],LINK[0.0300000000000000],USD[0.338012894643331],VETBULL[19510.989040000000000] |
| 01056967 | FTT[0.000000005000000],USD[0.000000119111417],USDT[0.000000002980266] |
| 01056968 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[30.873853230000000],SRM[2.716910140000000],USD[0.0100000008080666] |
| 01056979 | BNB[0.009724000000000],BTC[0.000027880000000],BUSD[1044.890000000000000],EUR[0.000000045430012],MEDIA[0.7194960000000000],USD[0.0023850517500000],USDT[0.000000007580140] |
| 01056980 | ETH[0.000000082631712],TRX[0.000001000000000],USD[0.000000008692496] |
| 01056984 | LUNA2[0.002386884235000],LUNA2_LOCKED[0.005569396549000 0],RAY[0.000000014231790],USDT[0.000000014237190],USDT[0.000000018684139],USTC[0.3378750000000000] |
| 01056985 | FTT[0.000000010000000],GMT[0.000000085000000],LUNA2[0.000022730337900],LUNA2_LOCKED[0.000051970412170],NFT (32305977956511576)[1],RAY[0.000000062918300],REAL[0.000000004792018 3],SOL[0.000000084594736],SRM[0.0000000074000000],STEP[0.0000000015905600],USD[0.8335128909084476] |
| 01056987 | ADABULL[0.5000000000000000],ALGOBULL[5000.0000000000000000],ASDBULL[262034.9720400700000000],BNBBULL[0.100000000000000],COMPBULL[100907.9168786300000000],DOGEBULL[5.000000000000000],ETCBULL[100.000000000000000],ETHBULL[0.10000000000000000],GRTBULL[10000.000000000000000],HTBULL[5.0000000000000000],KNCBULL[100.000000000000000],LINKBULL[1000.000000000000000],MATICBULL[1000.000000000000000],OKBBULL[5.0000000000000000],SUSHIBULL[20.000000000000000],THETABULL[100.000000000000000],TRXBULL[1000.000000000000000],USD[0.000000070232132],USDT[0.00000067294197],VETBULL[1000.0000000000000000],XMRBULL[100.000000000000000],XRPBULL[50000.000000000000000],ZECBULL[1000.000000000000000] |
| 01056988 | FTT[0.055879884012610 0],RAY[0.050988600000000 0],USD[0.397681221400000 0] |
| 01056995 | FTT[0.000019060000000 0],SOL[0.000035930000000],USD[0.000000822314714 7],USDT[0.000000079646517] |
| 01056997 | BTC[0.000002000000000],JOE[0.105973610000000],LTC[0.004762350000000],TRX[0.000001000000000] |
| 01056998 | ATLAS[0.000000010130011],FTT[0.000000016614000],RAY[0.000000059955975],USD[2.211347816622964 4],USDT[0.000000168802744] |
| 01057000 | USD[0.0321017700000000] |
| 01057002 | SXP[0.094324600000000],TRX[0.434080000000000],USD[0.000000191212926],USDT[0.000000040518592] |
| 01057007 | BTC[0.146404102183214 0],DOGE[0.767250000000000],ETH[1.862939234200000 0],ETHW[1.862939234200000 0],FTT[37.800000000000000],GALA[690.000000000000000 0],SOL[0.030000000000000],TRX[0.000012000000000],USD[1.903319496335602 3],USDT[3.2046766059562500] |
| 01057015 | RAY[22.637632760000000 0],USD[6.807981662424478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057019 | TRX[0.000004000000000],USD[0.000000523255650],USDT[0.1849391925000000] |
| 01057020 | ATLAS[233.183802349000908],BTC[0.0000000050000000],DYDX[0.000000076800000],ETHW[0.1102790000000000],FTT[0.0051036520427470],SOL[0.000000008179075],SUSHIBEAR[10644993.5000000000000000],TRX[0.00000200000000000],USD[0.000004885865740],USDT[0.000000038188000] |
| 01057022 | AGLD[711.3000000000000000],ALCX[0.0010000000000000],ALPHA[2106.000000000000000],ASD[1427.600000000000000],ATOM[20.500000000000000],AVAX[25.5000000000000000],BADGER[30.840000000000000],BCH[0.8950000000000000],BF_POINT[200.0000000000000000],BICO[99.0000000000000000],BNB[1.7500000000000000],BNT[119.7238927383138419],BUSD[0.0935000000000000],BUSDB[928.798429770000000],COMP[6.8194000000000000],CRV[1.0000000000000000],DENT[44500.0000000000000000],DOGE[2686.0000000000000000],ETH[0.2190000000000000],ETHW[0.0650000000000000],EUR[0.1804390049916007],FIDA[286.0000000000000000],FTM[546.00000000000000],FTT[52.0000000000000000],GRT[1388.0000000000000000],JOE[752.0000000000000000],KIN[345000.0000000000000000],LINA[11530.0000000000000000],LOOKS[464.0000000000000000],LUA[4498.2001800000000000],MATIC[484.6554853900000000],MOB[0.4981774515936251],MTL[101.2000000000000000],NEXO[145.0000000000000000],PERP[207.9000000000000000],PROM[17.6600000000000000],PUND[0.1000000000000000],RAY[589.0568139377224544],REN[504.0000000000000000],RSR[3700.0000000000000000],SAND[341.0000000000000000],SKL[1026.0000000000000000],SPELL[100.0000000000000000],SRM[157.0000000000000000],STMX[17390.0000000000000000],SUSHI[3.0000000000000000],TLM[5376.0000000000000000],UNI[9.0000000000000000],USD[0.0054620343055544],WRX[810.0000000000000000] |
| 01057023 | AVAX[0.0000000073758609],BTC[0.0000010730000000],FTT[0.2058956663073489],LUNA2[0.0012965644330000],LUNA2_LOCKED[0.0032253170110000],SOL[0.0001111800000000],USD[0.0027785948981181],USDT[0.000000047405598] |
| 01057024 | AKRO[1.000000000000000],BAO[7.0000000000000000],ETH[0.0696130100000000],KIN[11.0000000000000000],USD[0.0000183154200536] |
| 01057025 | FTT[0.0001067067200000],NFT[357573493760938970][1],NFT[446467874824781785][1],NFT[525544125125637242][1],USD[0.0008570427005],USDT[0.0000000070000000] |
| 01057030 | ETH[0.0000000388000096],FTT[0.1166021151436280],LTC[0.0000000045000000],LUNA2[0.0044360535490000],LUNA2_LOCKED[0.0103507916200000],LUNC[965.9600000000000000],USD[0.0045335113000000],USDT[0.000000342460907],XRP[4.6523502740000000] |
| 01057033 | BEAR[990.8800000000000000],BTC[0.0000068989147375],LTC[0.0088639100000000],TRX[0.000020000000000],USD[0.0000006977665],USDT[0.0000009898871168] |
| 01057037 | AUD[0.0000002733171000],ETHW[0.000000015494981],USD[-0.0014194384755419],USDT[0.0000000070084490] |
| 01057050 | BTC[0.0357239763142289],ETH[0.5403753900000000],ETHW[0.5403753900000000],FTT[0.0000085774684578],GBP[0.0004800256789003],MANA[235.8243947619656100],USD[-788.3047730382609442],USDT[0.0001182900045760],XRP[0.0000000036640000] |
| 01057059 | USD[25.0000000000000000] |
| 01057060 | USD[0.0002948427122625],USDT[0.0000000020049025] |
| 01057062 | FTT[0.0006501678010500],RAY[57.9799000000000000],USD[5.2983401860000000] |
| 01057066 | BTC[0.0000000010048700],ETH[0.0000000050000000],FTT[0.1812675675582967],SOL[0.0000000092789728],USD[0.0000070747865010] |
| 01057068 | FIDA[445.2954622100000000],FIDA_LOCKED[0.4064659500000000],TRX[0.000020000000000],USD[0.0000000034099722],USDT[0.0000000080693140] |
| 01057070 | ETH[0.0000001000000000],TRX[0.000000082283871],USDT[0.0000000216101401] |
| 01057071 | KIN[329934.0000000000000000],USD[0.8220648800000000],USDT[0.0000000034965136] |
| 01057078 | USD[5.1952347100000000] |
| 01057081 | USD[0.4953319600000000] |
| 01057087 | RAY[0.3929103000000000],TRX[0.0000020000000000],USD[0.0000000026304556],USDT[0.000000041661578] |
| 01057090 | ALTBEAR[50.3877000000000000],BULL[0.0000029614000000],DOGEBULL[0.0684079964000000],ETHBEAR[86778.3500000000000000],ETHBULL[2.0000104368000000],TRX[0.0000030000000000],USD[0.0095908221200000] |
| 01057093 | BTC[1.9572309200000000],ETH[13.4777749100000000],ETHW[0.0009215100000000],TRX[0.0000030000000000],USD[22468.1774550733484353],USDT[0.0000000045862424] |
| 01057098 | KIN[1019321.7000000000000000],USD[2.2225460000000000] |
| 01057101 | USD[30.0000000000000000] |
| 01057103 | FTT[0.0356700092000000],RAY[0.000000008286565],SPELL[98.0000000000000000],USD[0.0000000045332261],USDT[0.0000000049050042] |
| 01057106 | AGLD[0.0946800000000000],ATLAS[9.4000000000000000],ETH[-0.0003202096050380],ETHW[-0.0003181703471249],POLIS[0.0892000000000000],USD[0.000000190774216],USDT[1.7579558262473796] |
| 01057107 | AUD[0.0000000593332276] |
| 01057112 | USD[0.0000003000000000] |
| 01057118 | MOB[1042.8927500000000000],TRX[0.0000080000000000],USD[0.0000000016722720],USDT[3.3209149500000000] |
| 01057120 | RAY[0.0085697400000000],TRX[0.0000030000000000],USD[0.0204643593479324],USDT[0.0000000002743905] |
| 01057123 | COPE[2121.4306000000000000],DOGE[5.0000000000000000],TRX[0.0000030000000000],USD[1.7984645600000000] |
| 01057124 | 1INCH[25.9780550000000000],BNB[0.0000000050000000],DOGE[283.5657550000000000],ETH[0.1052055899000000],ETHW[0.1052055899000000],FTT[6.2970740000000000],MATIC[30.8683078431561600],SHIB[96741.5000000000000000],SOL[9.3762356733398301],SRM[17.0000000000000000],USD[2.7642289813552800],USDT[3.2558413478706401] |
| 01057134 | SOL[0.0068879700000000],USD[0.0000000011627388] |
| 01057138 | TRX[0.0000030000000000],USD[0.0000000771292431],USDT[0.0000000084935618] |
| 01057140 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 01057142 | USD[0.0000000084140569],USDT[0.0000000058558184] |
| 01057146 | AUD[0.0007188958394586],ETHW[1.0436207400000000],FTT[54.5359270600000000],NFT[344595480985570238][1],NFT[405395156574745408][1],NFT[531550860978026532][1],RUNE[0.0000000079000000],USD[-0.0000000015220633],USDT[0.0000000052799633] |
| 01057151 | USD[0.0000000134872430],USDT[0.0000000071333100] |
| 01057153 | USD[0.2894500131951946],XRP[0.0001386100000000] |
| 01057154 | MEDIA[0.4186730000000000],OXY[101.9536000000000000],USD[294.8914340081671077],USDT[1.3486031300000000] |
| 01057156 | BTC[0.0009996200000000],USD[1.3946288882221000] |
| 01057157 | APE[0.0000000020000000],BTC[0.0000000010000000],FTT[0.0000000226639195],SNX[0.0000001000000000],SOL[0.0381887277740727],USD[-0.7333173094802792],USDT[39.9999999984899275] |
| 01057158 | CHZ[0.0000000228700000],TRX[0.0000030000000000],USD[0.0000098370516352],USDT[0.0000000096956192] |
| 01057159 | ATLAS[2049.5900000000000000],MEDIA[0.0022960000000000],RAY[0.9387770179260000],SOL[0.0096000000000000],TLM[0.8196000000000000],USD[1.5347704400000000],XRP[0.9282000000000000] |
| 01057162 | TRX[0.0000010000000000],USD[0.0000000053144126] |
| 01057167 | BTC[0.0000483900000000],FTT[0.0430950000000000],GRT[0.7700000000000000],LUNA2[0.0039016198400000],LUNA2_LOCKED[0.0910377962800000],LUNC[0.0052395440460886],USD[0.0000008538300000],USDT[0.0090428152930050],USTC[0.5522897443646159] |
| 01057172 | ETH[0.0000002400890300],LINK[0.0050000000000000],LTC[0.0000000066127045],TRX[0.1772000000000000],USD[-0.0117833471603439],USDT[0.0771690000000000],XRP[0.0000004677133] |
| 01057174 | BTC[0.0000000028000000],NFT[520287874219550296][1] |
| 01057175 | USD[0.0898553511975321],USDC[9849.1611768600000000],USDT[0.0000013409205] |
| 01057177 | FTT[0.0000000987400012],USD[0.0000000730125731],USDT[0.0000031856467] |
| 01057179 | BTC[0.0000894659692000],FTT[429.3591200000000000],TRX[99920.1865150000000000],USD[7340.2107815757250000] |
| 01057180 | BAO[3.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000129279553],USDT[0.0000000012109301] |
| 01057181 | USD[0.0000000003000000] |
| 01057190 | ATLAS[1960.7669489450000000],FTT[0.0008979501807124],GALA[9.1264526600000000],LUNA2[1.2685270500000000],LUNA2_LOCKED[2.9598863110000000],LUNC[274735.3500000000000000],OXY[97.2745476300000000],RUNE[2.5000000000000000],SLRS[0.0000000024157600],SNX[36.6000000000000000],SOL[0.0500000000000000],SRM[1.0517340511783940],SRM_LOCKED[0.1903913800000000],USD[-32.1292653166106423],USDT[0.0000000075272433],USTC[0.9673998800000000] |
| 01057191 | COPE[0.0748768700000000],FTT[0.0000000225761000],SOL[0.0000000045400000],SRM[0.0022929600000000],SRM_LOCKED[0.0097557000000000],USD[0.3769712965100268] |
| 01057194 | MOB[0.0000000286118523],XRP[0.0000000068480000] |
| 01057197 | BAO[50591.9800000000000000],CONV[10018.2966000000000000],FTT[0.0473112708142700],MNGO[9.9983000000000000],MOB[23.4960000000000000],OXY[331.8704600000000000],RAY[101.2845554500000000],TRX[0.8325980000000000],USD[2.6033890948250000] |
| 01057201 | LINK[0.0551600000000000],PERP[0.0964533300000000],RAY[0.0407287900000000],TRX[0.0000040000000000],USD[0.8384584300790000],USDT[0.0000000093396518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057204 | BUSD[1548.716523660000000],USD[0.000000011170409] |
| 01057205 | BTC[0.000000066199083],ETH[0.000000045836735],EUR[0.000000083691324],OXY[0.000000087500000],RAY[0.000000060870000],USD[0.000063589745384 3] |
| 01057207 | ETH[0.000749280000000],ETHW[0.000749277013479 5],IMX[83.300000000000000],USD[0.12810382800000 00],USDT[3.113531899060941 2] |
| 01057211 | EUR[0.001168452200756 1],USD[0.000325084893520 1] |
| 01057213 | USD[0.000000014931691 2] |
| 01057214 | USD[126.765706050000000] |
| 01057215 | TRX[0.000022000000000 00],USD[0.000000014511348 9],USDT[2.5040526610692724] |
| 01057216 | ADABULL[0.000000005800000 0],TRX[0.000000081066293],USD[0.000000051460829] |
| 01057218 | USD[0.001457410000000 0] |
| 01057221 | BTC[0.000000046180000],FTT[0.099000000000000 0],SOL[0.002591120000000 00],TRX[0.000040000000000 00],USD[0.0000001571942 72],USDT[0.00000009500000 00] |
| 01057227 | AXS[0.000000005000000 00],BNB[0.000000004678477],BTC[0.000000009852416],CEL[4.394149056983272 8],DOGE[0.000000032499900],ETH[0.000000032499900 0],FTT[0.0996833614687483 4],LUNA2[3.104205213000000 0],LUNA2_LOCKED[7.243145497000000 0],SPELL[0.000001000000000],USD[17706.4948777471364646],USDT[0.000000069002424] |
| 01057229 | BAO[1.000000000000000 00],BTC[0.000212360000000 0],EUR[0.004321483983152] |
| 01057234 | ATLAS[0.000000050397862],BNB[0.000000001760800 0],BTC[0.000000002000000 0],DOT[0.000000004643944 1],FTT[0.000000004387800],NFT (445825088849235453)[1],SHIB[0.000000002800000 00],SOL[0.000000081014800],TRX[0.000000008921245400695],USTC[0.000000004538690 0],XAUT[0.000001250000000 0] |
| 01057235 | ETH[0.060698613500000 0],ETHW[0.060422491000000 0],MER[80.943000000000000 0],OXY[17.987400000000000 0],RAY[24.507304965510738 0],TRX[0.000040000000000 00],USD[1.2987948200000000],USDT[0.440740759341084 7] |
| 01057236 | ATLAS[252.918603250000000 0],FTT[0.200000000000000 00],USDT[5.838124054458785 0] |
| 01057241 | USD[30.000000000000000 0] |
| 01057245 | BNB[0.007626430000000 0],TRX[0.000002000000000 00],USD[0.000000085447454],USDT[0.000000165717697],WRX[1318.085767530000000 0] |
| 01057253 | BTC[0.000000000117462],RAY[189.482638962688765 6],SOL[1.185207147290000 0],USDT[0.000001326366619] |
| 01057259 | AKRO[1.000000000000000 00],BAO[1.000000000000000 00],KIN[350060.5022041300000000 0],USD[0.000000000222775] |
| 01057262 | AAVE[0.009112700000000 00],BNB[0.004711820000000 0],SHIB[699534.500000000000000 0],USD[1078.543481674850000],USDT[4.0949723260798390] |
| 01057263 | BTC[6.002100148053614 4],BULL[0.093100000000000 0],ETH[1.476000000000000 0],ETHW[80.000000000000000 0],FTT[25.096833614687483 4],LUNA2[3.1042052130000000],LUNA2_LOCKED[7.243145497000000 0],SPELL[0.000001000000000],USD[17706.4948777471364646],USDT[0.000000069002424] |
| 01057265 | ALCX[0.001000000000000 00],ATLAS[7.969818772875298 2],BNB[0.000000156841558],BTC[0.000007550712500],CRO[9.182506480000000 0],ETH[0.000000100000000],FIDA[0.002873200000000 0],FIDA_LOCKED[0.109748610000000 0],FTM[0.000000035000000 0],FTT[0.000072488775318 2],IMX[0.025000005614621 3],LUNA2[0.000000036760120],LUNA2_LOCKED[0.000000857733613],SLND[0.094262000000000 0],SOL[0.000000402876850],SRM[0.000189800000000 00],SRM_LOCKED[0.016428910000000 0],USD[-1.1484378657852391],USDT[0.000000073405099],WRX[0.000000005000000 0] |
| 01057267 | BTC[0.000000048530765],SOL[0.000000095105000],USD[0.000000036100000] |
| 01057268 | AUD[0.000000033538601],AXS[3.100000000000000 0],ETH[1.763169700000000 0],ETHW[1.763169700000000 0],LINK[26.510094310000000 0],MANA[76.000000000000000 0],SAND[30.000000000000000 0],USD[0.000000001337764 4] |
| 01057269 | BAO[1.000000000000000 00],USD[0.004752514438491 6] |
| 01057279 | USD[25.000000000000000 0] |
| 01057281 | FTT[1.999620000000000 00],LEO[19.991098500000000 0],TRX[0.000006000000000 00],USD[2.0533798489284247],USDT[11.060231869033982 2] |
| 01057288 | BTC[0.000000068040293],DFL[374.835492030000000 0],ETH[0.000918300000000 0],EUR[0.000000029564980],SRM[0.000174650000000 00],TRX[0.000041000000000 00],TRYB[0.000000008000000],TULIP[0.024700000000000 00],USD[0.000000026447067],USDT[0.000000002874307] |
| 01057288 | SOL[0.000000003080000 0] |
| 01057290 | CQT[0.000000090804293],ETH[0.000000010000000],FTT[0.010000000000000 0],NFT (292326685247633509)[1],NFT (304167248965776132)[1],NFT (335441836804910688)[1],NFT (497515508023044975)[1],NFT (497553019539065866)[1],NFT (514871448015652915)[1],USD[-0.000000001842787],USDT[0.000000081822473] |
| 01057292 | FTT[0.000000088151000],USDT[0.000000001101628] |
| 01057293 | USD[25.000000000000000 0] |
| 01057294 | COPE[0.305600000000000 0],DOGE[5.000000000000000 0],TRX[0.000030000000000 00],USDT[0.000000087862804] |
| 01057296 | BTC[0.000000094329000],ETHBULL[0.000000003000000 0],TRX[0.000000300000000 0],USD[0.0000409453748744],USDT[0.000000110782854] |
| 01057300 | SOL[1.451408437066000 0],USD[0.348131405940000 0] |
| 01057301 | EUR[0.142673912500000 0] |
| 01057304 | ALGO[127.000000000000000 0],DOGE[45872.5328500000000000 0],ETH[1.396000000000000 0],ETHW[1.396000000000000 0],FTT[0.042220723172352 8],LUNA2[24.667750900000000 0],LUNA2_LOCKED[57.558141870000000 0],LUNC[5371459.960000000000000 0],SHIB[363119201.910863600000000 0],SOL[19.590130600000000 0],USD[0.01469335030071668],USDT[0.000000081105520] |
| 01057306 | 1INCH[0.949600000000000 0],ETH[0.000005000000000 0],ETHW[0.000005000000000 0],FIDA[0.892210000000000 0],PERP[0.058000000000000 0],RAY[0.915300000000000 0],SHIB[83110.000000000000000 0],USD[12.9082795200000000],USDT[0.008718940000000 0] |
| 01057308 | USD[25.000000000000000 0] |
| 01057309 | ETH[0.000000037294304],FTM[0.000000002747078],SOL[0.000000011127378],USD[0.000011833148767 1] |
| 01057311 | BNT[0.081414466368110 0],DAI[0.000000017248300],DOGE[0.000000013501700],ETH[0.000016383723100],ETHW[0.000016295862070 0],FTT[5.098059215781011 6],GRT[0.000000007352600 0],NFT (327012661524490243)[1],RUNE[0.000000080798200],SOL[0.000000092613500],STEP[0.000000010000000],TRX[0.000015255329500],USD[0.000000022050985 6],USDT[0.008511701511412 9] |
| 01057323 | BNB[0.000000001518600],TRX[0.000016000000000] |
| 01057325 | USD[30.000000000000000 0] |
| 01057330 | EUR[100.000000000000000 0] |
| 01057333 | BTC[0.000000060000000],FTT[0.057047530000000 0],SOL[0.082159000000000 0],USD[32.9388864594309304],USDT[0.000000002875000] |
| 01057334 | APT[0.574760335000000 0],BNB[0.000000024150514],BUSD[593.000000000000000 0],DOGE[3.523532240000000 0],ETH[0.000000089112500],FTT[1.003589590000000 0],LTC[0.042370341782584 8],RAY[0.010000000000000 0],SOL[0.000000048623872],USD[0.058204486922334 1],USDT[0.000077773245373] |
| 01057335 | ATLAS[6.203800000000000 0],BTC[0.000002492000000 0],CRV[0.722030000000000 0],DODO[0.039580000000000 0],DYDX[0.022380000000000 0],ETH[0.000000010000000],FTM[8.385000000000000 0],FTT[0.054970000000000 0],RUNE[0.093330000000000 0],SHIB[9284.000000000000000 0],TRX[0.000040000000000 0],USDT[3.896787844767099 9] |
| 01057345 | DOGE[0.000000071685253],KIN[3061.614987930000000 0],SHIB[3746133.7985040800283432],USD[-0.005699627344169] |
| 01057345 | LUA[0.095318780000000 0],SOL[0.000047332000000 00],USD[0.000000093111523 6],USDT[0.0000000117296687] |
| 01057350 | ASD[0.000000685235250 0],AVAX[0.000000001994615],BNB[0.000000000993940 0],COMP[0.000000079933400],ETH[0.000000006000000],FTT[25.0624691707059060],LUNA2[0.655772947600000 0],LUNA2_LOCKED[1.530136878000000 0],LUNC[142795.9400000000000000 0],MATIC[0.000000011440000],RAY[0.000000100000000],RUNE[0.000000005389000],SOL[0.000000004285912],SRM2[0.023270410000000 0],SRM_LOCKED[19.372338000000000 0],STEP[0.000000010000000],USD[1.4164800445621 60],USDT[0.000000039932447 1],YFI[0.000000007803500] |
| 01057353 | ADABEAR[966750.000000000000000 0],ADABULL[0.000003828595000 0],ATOMBULL[168.895854000000000 0],BCHBULL[192.978055000000000 0],BTC[0.000002500000000 0],DOGEBEAR202[0.000243450000000 00],DOGEBULL[0.000002445150000],EOSBULL[408876.794845000000000 0],FTM[4.996675000000000 0],LTCBULL[32.3927540000000000],MATICBULL[250.516338800000000 0],RUNE[0.000000018400000 0],SHIB[968792.500000000000000 0],SUSHIBULL[206405.158000000000000 0],SXPBEAR[99002.5000000000000000 0],SXPBULL[349.410382250000000 0],TRU[9.993350000000000 0],TRX[0.000010000000000],TRXBEAR[9241.9000000000000000 0],TRXBULL[0.054000250000000],USD[1.1702907846335843],USDT[0.000237579341809 4],VETBULL[119.990337589000000 0],WRX[16.994015000000000 0],XRPBULL[13351.882868000000000 0],XZBULL[180.875829750000000 0] |
| 01057354 | AUD[1.000033758713628 8],DOGEBEAR202[0.000000052230833],DOGEBULL[0.000000091645060],ETH[0.000000004465301 4],ETHBULL[0.000000097050043],MEDIA[0.000000015000000],RAY[0.001416680046441 2],RUNE[0.000000048097896],SHIB[0.000000095397864],SOL[0.000000076387516],USD[0.000000011768778] |
| 01057356 | NFT (471572206344250845)[1],TRX[0.000002000000000],USD[0.000032990808100],USDT[1.8679781511237400] |
| 01057357 | BOBA[0.500000000000000 0],BTC[0.000000008242952],BUSD[19.067872440000000 0],ETH[0.000000049648173],LTC[0.000000024284279],SOL[0.000000154313869],SXP[0.089454800000000 0],TRX[0.003647000000000 0],USD[-0.0026208421468387],USDT[0.000000114015720],XRP[0.000000001000000] |
| 01057359 | BTC[0.000009609636418],ETH[-0.000000004068199],USD[0.000001416473501 7],USDT[0.000000015109965] |
| 01057361 | USD[-0.035759118000957 4],USDT[0.039329180353300] |
| 01057362 | TRX[0.000050000000000],USD[0.0027116356700000] |
| 01057364 | BAO[1.000000000000000 00],KIN[180245.497581062467861 1],MATIC[40.644404991299792 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057371 | RAY[0.337100000000000],USD[2.863597004700000],USDT[19.108294000000000] |
| 01057372 | ETCBULL[0.926340410000000],TRX[0.000005000000000],USD[0.000000001867000],USDT[0.000000321360853] |
| 01057373 | BOBA[0.004900340840000],RAY[0.000469373307650],USD[0.845763031950780],USDT[0.000000007208312] |
| 01057374 | USD[0.000000001600000],USDT[0.007542030000000] |
| 01057376 | BTC[0.000034823485937],ETH[0.000889630000000],ETHW[0.008896277944457],RAY[0.316999000000000],USD[510.784434694859932],USDT[-0.000000003500000] |
| 01057377 | BTC[0.010284327444562],ETH[0.066836889653192],ETHW[0.068636892054043],FTT[1.644241537980623],USD[-33.179933907110359900000000],USDT[47.055447883879785] |
| 01057378 | BTC[0.120240166055600],DOGE[0.405357000000000],DOT[16.542849460281870],EMB[7.691357500000000],ETH[4.469319821889400],ETHW[4.445029595861500],FTT[52.575711500000000],LUNA2[21.890310610000000],LUNA2_LOCKED[51.077391420000000],LUNC[4766661.22301493841 80220],MEDIA[0.000263000000000],SHIB[89919.990000000000000],SOL[32.234747265558730],USD[239.373994724149750],USDT[0.061004244812500] |
| 01057380 | ATLAS[0.000000060000000],AUDIO[0.000000038982524],BAO[0.000000073375140],BTC[0.000000866071105],GRT[0.000000010544430],HXRO[0.000000050929000],KIN[0.000000037858000],LINA[0.000000082400000],MATIC[0.000000009361830 9],SHIB[222888.217263877210960],SOL[0.000000066129092],STEP[0.000000007986 4537],USD[0.000000055549786],USDT[0.000001266985098] |
| 01057381 | DOGE[11651.946656380000000],ETH[0.000029660000000],ETHW[3.252952120000000],FTT[39.562116030000000],HKD[1.147213177488086 9],USD[0.000000005432196],USDT[0.000000082754698] |
| 01057385 | AKRO[0.778730000000000],BAND[0.256723470000000],RAMP[0.522720000000000],USD[42.916328961707907 5],USDT[3.667589030610625 9] |
| 01057389 | ETH[0.000000022050443],MATIC[0.000000092000000],SOL[0.000000010760000],TRX[0.000001000000000],USD[0.151865374404666 2],USDT[0.000000076206596] |
| 01057394 | USD[3.222744890063963] |
| 01057395 | SOL[1.188800000000000] |
| 01057398 | FTM[0.000000038951200],TRX[0.000020000000000],USD[0.000000065177733],USDT[0.000000120918733] |
| 01057400 | USD[30.000000000000000] |
| 01057404 | EDEN[0.000000100000000],FTT[0.059757412370429 6],USD[0.000000119101510],USDT[0.000000073766878] |
| 01057406 | BTC[0.000000010000000],USD[25.000000000000000] |
| 01057407 | APE[0.000000009411552 0],BTC[0.000000019136947],DOGE[0.000000075920319],ETH[0.000000077420000],LUNA2[0.000182959444000 0],LUNA2_LOCKED[0.000426905369400 0],LUNC[39.839804136936000 0],SOL[0.000000014122857],USD[0.000262794621174 8] |
| 01057409 | RAY[31.993920000000000],USD[38.155770000000000] |
| 01057415 | USD[10964.204294177348929 3] |
| 01057418 | RAY[5798.898000000000000],SOL[0.060000000000000],USD[8.747232547500000] |
| 01057419 | CRV[32.493579120000000],TRX[0.000050000000000],USD[0.000000121586514],USDT[0.000000055827649 4] |
| 01057426 | TRX[0.000006000000000],USD[0.002922322227500 0],USDT[0.000000056711478] |
| 01057428 | COPE[0.821600000000000 0],KIN[7061.000000000000000],RAY[0.938000000000000 0],SRM[0.885200000000000 0],USD[0.001101395000000 0] |
| 01057430 | ASD[0.031557635863204 1],LTC[0.000000004492511 2],TRX[0.000000008428224],USD[-0.000132984595777 8],USDT[0.000046273265630 1] |
| 01057431 | DOGE[0.000000008319088 4],HNT[0.186382787854443 2] |
| 01057433 | BTC[0.001511551809965 3],DOGE[0.000000009564253 2],LTC[0.000000062400000] |
| 01057435 | TRX[0.000030000000000],USD[0.327526360000000],USDT[0.000000086391688] |
| 01057436 | RAY[87.002894960000000],TRX[0.000002000000000],USD[0.000045106199188],USDT[0.000010989549048] |
| 01057442 | ATLAS[50149.819014664883289],FTM[0.000000002884240],FTT[0.000000007904328],OXY[0.000000007000000],POLIS[0.000000068676750],SRM[0.027197460000000],SRM_LOCKED[0.152509820000000],USD[0.047401501173129 6],USDT[0.000000028080698] |
| 01057450 | SRM[0.000000041332000],USD[0.000000056169424],USDT[0.000000020848748] |
| 01057452 | TRX[0.000050000000000],USD[-0.039053262154755 0],USDT[0.370000000000000] |
| 01057458 | MNGO[9.813800000000000],STEP[1065.300000000000000],USD[0.125368995000000] |
| 01057460 | ATLAS[730.000000000000000],BAND[0.000000050000000],BNB[0.000000090000000],BTC[0.000000099650000],ETH[1.220795518000000],ETHW[1.220795510000000],EUR[0.000000153211735 0],FTT[57.580359734470000 0],GALA[840.000000000000000],GODS[807.163720420000000],USD[0.000000107676784],USDT[0.000000109 007981] |
| 01057474 | ATLAS[490.000000000000000],USD[1.581649988125000],USDT[0.000000017626352] |
| 01057475 | BIT[376.000000000000000],ETH[0.000003037093552],FTT[0.004691220000000],MOB[25.450655270000000],SRM[0.004648610000000],SRM_LOCKED[1.767829060000000],TRX[0.000001000000000],USD[0.011900374109845 5],USDT[0.000000132346685] |
| 01057476 | BAO[2.000000000000000],EUR[0.000001219246511],USD[0.000404809768526] |
| 01057477 | ALCX[0.000772400000000],AUD[0.000001284176708],FTT[59.788241665469840],GMT[0.763043476507156 0],HMT[0.000000076688664],KIN[0.000000010281983],LTC[1.000000023906596],LUNA2[0.012551061190000],LUNA2_LOCKED[0.029285809450000],LUNC[2733.020000000000000],MER[0.058554718937063 4],NEAR[1226.827 4922455004578],SAND[0.000000000221612],SKL[0.000000007272520],SOL[2.000986285996586 3],SPELL[0.000000020664000],SRM[502.106088820000000],SRM_LOCKED[13.408411700000000],TRX[0.000000020728785 29],USD[0.000098064293957 0],USDT[0.484743179186867 7] |
| 01057479 | USD[25.000000000000000] |
| 01057480 | AUDIO[0.000000020551360],AXS[0.000000005103194 9],BNB[0.000000009587465],CEL[0.000000001951950 0],CHZ[0.000000001313180 0],FTM[0.000000007752576],FTT[0.000000042678530],GT[0.000000028927624],LINA[0.000000005124520],MAPS[0.000000024700610],MATIC[0.000000005496 24],PROM[0.000000086292796],RA Y[0.000000009210736 0],RUNE[0.000000047475583 0],SECO[0.000000095362300],SOL[-0.000000002280754],SRM[0.000000074825293],STEP[0.000000048500000],SUSHI[0.000000008736029],USD[0.000008186537329],USDT[0.000000034451814 1],WAVES[0.000000000351203 0] |
| 01057485 | FTT[0.000000000291270 15],USD[1.354012349975133 2],USDT[0.000000030022080] |
| 01057490 | USD[0.000000002751050 0] |
| 01057492 | APT[0.290908980000000 0],ATLAS[3779.089799460000000],ATOM[0.000042570000000],BOBA[134.613239640000000],BTC[0.000000088200000],ETH[0.000000076900000],ETHBULL[0.000000015000000],ETHW[0.005082049822707],EUR[0.418995660000000 0],FTT[150.048556603472584],JPY[763.049576536165000],LUNA2[0.0023 426681540000],LUNA2_LOCKED[0.005466225693000],POLIS[87.306620050000000],SOL[0.007051255009640 0],STEP[0.000000010000000],TRX[8844.943304600000000],USD[17938.352172830652558600000000],USDT[0.005309711413875],VETBULL[2.0 33161600000000],XRP[0.717590390000000] |
| 01057497 | BNB[0.009396690000000 0],CRO[349.896511783759043 4],USD[0.000000080000000],USDT[0.000000000012308] |
| 01057500 | EUR[0.000001037794118],SOL[0.000000006431282 3],USD[0.000000133137365],USDT[0.000000076506058] |
| 01057501 | RAY[53.618100310000000 0],USD[-0.143220750254728],USDT[0.000000095980059] |
| 01057503 | BNB[0.000000007705030],ETH[0.000000025528800],STEP[0.000000001000000],USD[0.004864672425000 0],USDT[0.000015661375426 9] |
| 01057504 | USD[0.000000047006566],MATICBULL[0.000000079278424],SOL[0.005638750000000 0],USD[0.000001285005433],USDT[0.059490720092230 0] |
| 01057509 | EUR[0.000000010768851 6],TRX[0.000002000000000],USD[0.000000092330773],USDT[0.000000065087345] |
| 01057510 | BTC[0.000000015953950],ETH[0.000000031763600],FTT[0.000000005881053],SOL[0.000000005000000],USD[0.000000097318394],XRP[0.000000015110872] |
| 01057512 | EDEN[0.600000000000000 0],USD[0.000000061388104],USDT[0.000000009976800] |
| 01057518 | BAO[85927.200000000000000],FTT[0.081142441160000],USD[0.003207673235757] |
| 01057527 | FTT[0.018887862441500 0],USD[0.161986437500000] |
| 01057528 | USD[0.002214806163370 1],USDT[0.000000030258184] |
| 01057532 | ATLAS[790.000000000000000],USD[0.716307732200000 0],USDT[0.000000006549332] |
| 01057533 | USD[0.512644064300000 0],USDT[0.959062830000000] |
| 01057537 | ALPHA[0.008480000000000],BNB[0.009933500000000],BTC[0.000267836100000],ETH[0.002995155000000],ETHW[0.002995155000000],MATIC[0.678294927408000 0],MER[9.998100000000000 0],MKR[0.004996010000000],RAY[0.000335000000000],SOL[0.000591500000000 0],SUSHI[0.507102500000000 0],USD[1.467954040733575 3],USDT[0.000000099861830],XRP[0.999335000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057542 | COPE[0.000000000736863],USD[0.000000018736367] |
| 01057549 | SOL[0.036882040000000],USD[-0.266356235007130B],USDT[0.000000032451029] |
| 01057550 | ETH[0.034619700000000],ETHW[0.034619700000000],TRX[0.000070000000000],USDT[0.000012159949849D] |
| 01057556 | AUD[0.000000068268920],FTT[0.000000024120679],RAY[801.411624634500000],USD[0.322133760000000],USDT[0.000000048315687] |
| 01057560 | BTC[0.075300000000000],ETH[0.421919820000000],SHIB[1300000.000000000000000],TRX[0.000050000000000],USD[0.704418291685383],USDT[1.2125499372704432] |
| 01057561 | RAY[5.009792004018974],SOL[0.000000009899210],STEP[0.000000020000000],USD[25.124912372156137B],USDT[0.000000000650076] |
| 01057562 | USD[30.000000000000000] |
| 01057563 | SOL[0.012457780000000],TRX[0.000020000000000],USD[-0.014286663229520],USDT[0.000000013628500] |
| 01057567 | ADABULL[0.000000089000000],USD[0.000000031520340] |
| 01057569 | USD[30.000000000000000] |
| 01057571 | FTT[0.000000024373944],USD[0.275545458292385B],USDT[0.000000042957496] |
| 01057574 | USD[25.000000000000000] |
| 01057579 | SOL[0.000000012856376] |
| 01057581 | ATLAS[2027.668206730000000],BNB[0.599880000000000],ETH[0.034986400000000],ETHW[0.034986400000000],FTT[8.121129921456960],USD[0.001477536756641],USD[0.000000052000000] |
| 01057587 | USD[0.000000005706993Z] |
| 01057588 | BUSD[982.616140460000000],GBP[0.000000098007455],LUNA2[0.144370865900000],LUNA2_LOCKED[0.336865353700000],STEP[0.000000010000000],TRX[0.00013000000000],USD[0.000000002723235],USDT[0.000000180463796] |
| 01057592 | AURY[0.000000010000000],BNB[0.000008330000000],BTC[0.000000026000000],ETH[0.000001028900000],EUR[0.000000082604867],FTT[28.352562910694695],KIN[839.840400000000000],RAY[0.000000004619800],SOL[0.000000004619800],SOL[0.000030000000000],SRM[0.000027750000000],TRX[0.000030000000000],USD[1.161001852168867],USDT[0.000000012112625] |
| 01057593 | RAY[6.998600000000000],SRM[2.495789930000000],SRM_LOCKED[9.504210700000000],TRX[0.000020000000000],USD[5.056053098853704],USDT[0.000000004501330D] |
| 01057600 | APT[0.000000071347105],BTC[0.000000000695805],ETH[0.000000005432448],MATIC[0.000000006800000],NEAR[0.000000006800000],NFT[419142133952902630][1],NFT[550388419938336765][1],NFT [554732569034584721][1],SOL[0.013018094076371],SWEAT[0.252265848692869S],USD[0.000000007894429],USD[0.000000090756380] |
| 01057609 | ETH[0.000797454900000],ETHW[0.000797454900000],FTT[0.200000000000000],HXRO[44.980500000000000],LEO[0.000010000000000],STEP[426.600000000000000],TRX[0.000004000000000],USD[0.018047828102168B],USDT[0.000000073123452] |
| 01057610 | AKRO[0.000000008119916B],BAO[0.275010620000000],CONV[0.002339200000000],DENT[0.025282760000000],GBP[0.000258054023590],HOLY[0.000046072720000],KIN[13.259497210000000],MNGO[0.000000068382577],ORBS[0.000912020000000],REEF[0.003037410000000],ROOK[0.000000068000000],RSR[0.006632010000000],SHIB[28.104339180000000],SLP[0.000159014881597],USD[0.002238089256508] |
| 01057612 | TRX[0.763526000000000],USD[26.362903989112500] |
| 01057613 | USD[30.000000000000000] |
| 01057618 | BTC[0.000000025886407],USD[0.000223362739201],USDT[0.000000180282077],XRP[0.000000005584148] |
| 01057621 | BTC[0.000099580000000],SOL[0.000000008377120],USD[4.190813527800000] |
| 01057622 | RAY[0.000002000000000],SOL[0.013795873740000] |
| 01057624 | 1INCH[0.009550000000000],CRO[164.656772950000000],DODO[99.700000000000000],DOT[2.261418720000000],LTC[0.000050000000000],MATIC[0.000700000000000],NFLX[0.128789240000000],SOL[0.001916960000000],USD[0.316848783242362],USDT[0.003600008474883] |
| 01057646 | LUNA[23.198960237000000],LUNA2_LOCKED[7.464240553000000],LUNC[696580.326668000000000],SOL[0.000000020000000],STARS[2.000000000000000],USD[31.064968251535142S],USDT[39.393000105521814] |
| 01057647 | USD[0.353181817571880S],USDT[0.000000006258071D] |
| 01057648 | USD[0.172997020000000] |
| 01057652 | BNB[0.000000034225500],FTT[13.188038783375258] |
| 01057656 | USD[4.193447380000000],USDT[0.000000081989300] |
| 01057657 | APE[319.989705000000000],BNB[1.429728300000000],BTC[0.001999620000000],ETH[0.099971500000000],ETHW[0.099971500000000],GMT[99.981000000000000],GRT[1643.687640000000000],GST[20.796048000000000],LUNA2[0.573938193500000],LUNA2_LOCKED[1.339189118600000],LUNC[124976.250000000000000],SRM[0.000006000000000],TRX[0.000000037654000],USDD[70.339515277200000],USDT[229.047364197782206B],XRP[500.589790000000000] |
| 01057660 | CHZ[9.978300000000000],REEF[8.075000000000000],SKL[0.993598000000000],TRX[0.000010000000000],USD[0.000037003762471],USDT[0.000000002909910],YFI[0.000974100000000] |
| 01057661 | BNB[0.000000075435407],BTC[0.000000004498625],DOGE[0.000000008756402],ETH[-0.000000000445962],LTC[0.000000008701647],NFT[376504475029582188][1],TRX[0.000131000984496],USD[0.000028685080481],USDT[0.000000052402646] |
| 01057665 | IMX[0.081882630000000],KIN[329462.325965700000000],SOL[0.001995000000000],TRX[0.000060000000000],USD[0.000000006518232],USDT[0.000000000023150] |
| 01057666 | DAI[0.024755060000000],OXY[45.984150200000000],USD[0.057255528975000],USDT[0.001394386000000] |
| 01057668 | COPE[0.851600000000000],USD[32.627314026600000],USDT[0.007626000000000] |
| 01057672 | AAVE[0.000000006203641],APE[0.000000074721769],AXS[0.000000005890984],BAO[0.000000093079460],DENT[0.000000038972987],DOGE[0.000000071559676],ETH[0.000000019719778],FTM[0.000000071209419],GALA[0.000000011333610],GBP[0.000765884082657],KIN[1.000000000000000],LTC[0.000000004732280],MATIC[0.000000058754128],SHIB[0.000000060000000],SOL[0.000000028391251],TSLAPRE[0.000000000301960],USD[0.000000124200326],XRP[0.000000032340000] |
| 01057674 | EUR[1.228304406521999],USD[0.000000383771669] |
| 01057675 | UMEE[8.961995000000000],USD[1.748411906000000] |
| 01057681 | SOL[0.000000023987441],USD[0.020618390000000] |
| 01057684 | OXY[403.931320000000000],TRX[0.000010000000000],USD[1.986694081965600],WRX[461.794385000000000] |
| 01057686 | FTT[0.003964770000000],USD[0.016753904991946] |
| 01057687 | USD[0.000000150437415B],USDT[0.000001459736172] |
| 01057690 | AKRO[8.000000000000000],BAO[13.000000000000000],DENT[3.000000000000000],DOGE[1622.356885290000000],KIN[16.000000000000000],MANA[68.958340320000000],RSR[7968.307472020000000],RUNE[17.787599400000000],TRX[2.000030000000000],UBXT[4.000000000000000],USD[10.000000285459531],USDT[0.000000040727952] |
| 01057691 | NFT [269734427186543491][1],NFT [343689699070923845][1],NFT [438737397395714829][1],NFT [469037582852059385][1],NFT [523969326558493851][1],NFT [570814298768867764][1],TRX[0.000012000000000],USD[42.468005169417455] |
| 01057693 | DOT[127.066598610000000],DYDX[48.387791990000000],GBP[0.000230573544397],RAY[154.896925000000000],RUNE[429.128550840000000],SOL[29.953080180000000],USD[0.000000083711971] |
| 01057695 | FRONT[551.897834520000000],STEP[131.452029670000000],USD[18.431727400000000] |
| 01057696 | AKRO[2.000000000000000],BAO[7.000000000000000],BNB[0.239096870000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[1.427057150140621B],KIN[6.000000000000000],UBXT[3.000000000000000],USDT[0.007443927045820B] |
| 01057698 | FTT[0.000000048248240],USD[0.000000011736126],USDT[0.000000083751609] |
| 01057700 | ETH[1.910363984130460],ETHW[2.029234230570000],FTT[226.946310600000000],SRM[3984.217304500000000],USD[0.449903177275000],USDT[58.487877274350000] |
| 01057702 | AXS[0.000000011874400],BTC[0.000000090762000],ETH[0.000000081943100],EUR[0.000000015989000],FTT[27.985759484821556D],LUNA2[0.168769232700000],LUNC[0.000000068696200],USD[-0.000000045046068],USDT[0.000000039885900],USTC[0.000000034051372] |
| 01057704 | BTC[0.005000000000000] |
| 01057709 | BTC[0.000000025040094],DOGE[1824.000000000000000],ETHBEAR[4497007.500000000000000],ETHBULL[0.000074269500000],USD[17470.937294721959659Z],USDC[20.000000000000000],USDT[0.000000073910396] |
| 01057710 | ATLAS[34790.019900000000000],AURY[123.000000000000000],FTT[238.745286000000000],RAY[23.235945470000000],SRM[1003.956273420000000],SRM_LOCKED[4.198570520000000],USD[3.901979768703000],USDT[0.002794000000000] |
| 01057716 | TRX[0.000020000000000],USD[-0.007529108976014B],USDT[0.017222630000000] |
| 01057718 | USD[0.849189829168275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057719 | AMPL[0.000000000040139723],AUDIO[0.0000000030137973],BAO[5.00000000080762000],CLV[0.000000000334198],DENT[0.00000000058780000],DOGE[0.0000000028937648],GBP[0.00003640316952079],KIN[3.000000018464728],MATIC[0.000000056542649],MNGO[0.000000062621572],MTA[0.0000000059570688],SHIB[0.000000005420000],1STEP[6686.671556587666496],TRU[0.000000000085065868],TRX[1.000000000000000],USD[4.296502316546 7512],USDT[0.0000000107521500] |
| 01057720 | BTC[0.00000003500000000],FTT[0.010674500000000],USD[4.296502316546 7512],USDT[0.0000000107521500] |
| 01057721 | LTC[0.0090000000000000],USD[164.276340935581 92727] |
| 01057723 | USD[29.95941572000000000],USDT[0.0000000078867840] |
| 01057726 | ETH[0.000000077000000],FTT[1.043047378843 8668],LEO[0.0000000016095711],LTC[0.000000090000000],STEP[49.990500000000000],USD[0.000000108564474],USDT[0.000000000082746658] |
| 01057728 | ASDBULL[0.1300000000000000],CHZ[429.714050000000000],DOGE[1392.280690000000000],DOGEBULL[0.000343094233320],SUSHI[0.432826444469281],SUSHIBULL[0.635040000000000],SXPBULL[0.007854900000000],USD[2.975383321556961 9],USDT[0.000000009322622] |
| 01057731 | ATLAS[9.813800000000000],BOBA[0.035289000000000],CRO[9.950600000000000],DOGEBULL[0.060932500000000],FTT[0.000000088063440],PERP[0.0000000023441794],TONCOIN[0.092010000000000],TRX[0.0000160000000000],USD[0.000000074077421],USDT[0.000000038096627],XRPBULL[62.273900000000000] |
| 01057732 | ETH[0.000000827189912],TRX[1.650850920000000],USDT[0.2116533304170102] |
| 01057739 | USD[0.000000045408000] |
| 01057745 | BTC[0.000000081492000],USD[0.0103863710871302] |
| 01057749 | BNBBULL[0.000000087000000],BULL[0.00000000521000000],DOGEBEAR2021[0.0000000669623100],DOGEBULL[0.0000000064654281],ETHBULL[0.000000016500000],USD[0.0998413407098821],XLMBULL[2.4453859592022720] |
| 01057753 | GBP[0.000000019961635],LTC[0.0000000480180000],STEP[0.0024285000000000],USD[0.58170857083100034],USDT[0.000000009802854] |
| 01057754 | AVAX[0.0000000015997174],BTC[0.0000004500000],ETH[0.000000052129600],MATIC[0.0000002074220],RAY[0.000000062000000],SOL[0.0017319865778315],USD[2.0830542870138254],USDT[0.0000000045423491] |
| 01057759 | USD[25.405200576417 7901],USDT[0.0000000049714304] |
| 01057762 | BTC[0.0003354250000000] |
| 01057763 | XRP[42.881041000000000] |
| 01057765 | USDT[0.3804720000000000] |
| 01057768 | SOL[0.001000000000000] |
| 01057769 | GBP[0.00000031106923 16],RAY[134.068401598036 9000],SOL[1.7310651500000000],USD[0.0000000049735929] |
| 01057773 | SOL[0.0500000000000000],TRX[0.0000030000000000],USD[0.000000026630784] |
| 01057774 | BTC[0.00000003330000],ETH[0.0000000038000000],TRX[0.0000040000000000],USD[1481.584056989107 3863],USDT[0.0000000055818819],YFI[0.0000000050000000] |
| 01057776 | NFT (3523595188863586622)[1],NFT (517014704152697010)[1],NFT (543033824065332344)[1],USD[25.00000000000000] |
| 01057777 | AKRO[2.0000000000000000],ATLAS[0.0000000048500000],AXS[0.00000000411100000],BAO[24.00000000000000],COPE[0.0000000039309629],DENT[3.0000000109800000],DOGE[0.0000000386735551],ETH[0.0000000056328500],KIN[4.0000000271390111],MATIC[0.0000000071669731],RSR[2.0000000000000000],SHIB[0.0000000520000000] |
| 01057781 | CEL[0.00000000966376251,USD[0.228574000000000] |
| 01057782 | STEP[297.65252500000000001,TRX[0.000070000000000],USD[0.0715842980000000],USDT[0.0000000097840600] |
| 01057793 | TRX[0.0000020000000000],USDT[599.0000000000000] |
| 01057795 | ETH[0.000000005273499 2],FTT[0.0000000089423360] |
| 01057797 | BULL[0.0017596656000000],EOSBULL[719.8632000000000000],ETHBULL[2.0,0.0059886000000000],LINKBULL[0.4699107000000000],LTCBULL[17.896599000000000000],MKR[0.000000004821496 0],USDT[0.4387953339340101],XRPBULL[118.9773900000000000],XTZBULL[13.197492000000000000] |
| 01057804 | TRYB[0.0290790000000000],USD[0.00000001614342064] |
| 01057807 | ALCX[0.000001791850000001,ETH[-0.000000043720197],ETHW[0.0005990717932557],FTT[0.00000003520837 5],HMTL[-0.0000002000000000],LUNA2[2.8548851450000000],LUNA2_LOCKED[6.61398672000000],NFT (304764617352659370)[1],NFT (345173530835714227)[1],NFT (477833914122036307)[1],NFT (480991907657903776)[1],NFT (497779388209826300)[1],NFT (545569317300125807)[1],NFT (548287625900697599)[1],SOL[0.00000000009545675],SRM[0.390982880000000000],SRM_LOCKED[169.393334110000000],TRX[25516.184043057362362],USD[2516.184043057362362],USDT[1.167796455122535],USTC[404.122790767349419 3] |
| 01057808 | BNB[0.0000000043128697],ETH[0.000000049800850],MATIC[0.000000023205040],NFT (399556623617028548)[1],NFT (427670913969555422)[1],NFT (523819139971018910)[1],SOL[0.000000005772235],TRX[0.000060079199540],USD[0.000027305214134] |
| 01057809 | FTT[0.040870229362465 2],USD[0.0095858383350000],USDT[15.362685156375000 0],XRP[27.278822956693700] |
| 01057812 | AVAX[0.0000000097392811],BTC[0.0000000010000000],ETH[0.0000020000000000],ETHW[0.7535220920000000],FB[0.0081921288451200],FTT[25.000000000000000],GST[0.081398740000000],NFT (391511989532634354)[1],NFT (556255358678913718)[1],SOL[0.000000008965600],SPELL[1799.6508000000000000],TRX[0.0000100000000000],TSLA[0.00700645000000000],TSLAPRE[0.0000000166679000],USDC[374.343894530000000],USDT[0.2920859129473613] |
| 01057817 | SOL[0.000000020000000],USD[0.00017754024954751 |
| 01057818 | USD[20.00000000000000000] |
| 01057819 | ATLAS[15249.886600000000000],CHZ[9.947800000000000],TRX[0.000003000000000],USD[0.037291980485678 3],USDT[3.719783542282340] |
| 01057821 | MAPS[39.992000000000000],OXY[29.99400000000000],RAY[16.061443940000000],STEP[48.9902000000000000],USDT[7.860000000000000] |
| 01057822 | BTC[0.00000003217900],FTT[0.09497550000000000],RAY[146.897100000000000],SOL[0.00000003478900 1],USD[45.848356895504 7020],USDT[0.000000042666720],XRP[0.0000000091836135] |
| 01057826 | BTC[0.000000091120000],RAY[0.92840000000000],SOL[0.08050000000000],USD[0.1427432290492320],XRP[0.534500000000000] |
| 01057828 | BTC[0.100315855609000],ETH[124.863257533180399 5],ETHW[413.086210355168462 7],USD[0.000000205157 1086],USDT[88.542382715056055] |
| 01057829 | ALGOBULL[823878.944000000000000],ETHBULL[0.0894826370000000],FTT[0.6804882000000000],GRTBULL[251.800000000000000],LINKBULL[89.986517000000000],MATICBULL[254.191448910000000],TRX[0.000002000000000],USD[25.466021261830518],VETBULL[72.600000000000000] |
| 01057834 | APT[757.86030600000000000],BNB[0.007430741000000],BTC[0.000611903900000],DFL[1003.892553700000000],ETH[0.00139726080000000],FTT[25.99506000000000],LUNA2[0.063460687380000],LUNA2_LOCKED[0.150174937200000],LUNC[14014.675180841000000],NEAR[0.033333161000000],PRISM[5460717.410338000000000],RAY[0.18052700000000000],SOL[7.166491731000000],SRM[0.081650000000000],TRX[324817.000000000000000],TULIP[0.082600000000000],USD[153913.854038125052872],USDT[0.0626700787593320] |
| 01057837 | BTC[-0.00000000950661],MER[16.991440000000000],USD[27.9572428450828669] |
| 01057841 | BLT[0.9000000000000000],ETH[0.000000000463204],FTT[0.00000010000000],MER[0.557625000000000],USD[0.000000022005135],USDT[0.000000009817362] |
| 01057848 | BAO[1.0000000000000000],CEL[78.956104750000000],DENT[1.0000000000000000],GBP[200.00000000050786351,KIN[1.0000000000000000],XRP[45.4738092400000000] |
| 01057850 | USD[30.0000000000000000] |
| 01057852 | KIN[1219566.000000000000000],TRX[0.0000040000000000],USD[0.4306638970986606],USDT[0.000000007134428] |
| 01057853 | USD[0.0086194037443649] |
| 01057854 | TRX[0.0000030000000000],USDT[0.0000000007500000] |
| 01057862 | USD[25.0000000000000000] |
| 01057863 | ALGO[116.149821000000000],APE[0.1000000000000000],APT[4.0000000000000000],BNB[0.000000091800205],BOBA[18.301610050000000],FTM[359.683012414254000],FTT[10.005526937464914 0],GALA[514.705707500000000],LRC[100.802942390000000],OMG[0.0000000020000000],REN[119.162866380706724],SAND[37.0355262500000000],SLP[1281.474458400000000],STARS[0.0000000020000000],USD[0.802839860947296],USD[18.757274232045935 1] |
| 01057864 | AUD[0.0022366487842771],BTC[2.0000000066011643],DOGEHEDGE[0.097040000000000],ETHBULL[0.0000022290000000],SXPBEAR[515.000000000000000],SXPBULL[1.0504000000000000],TRX[2.882862706179 2687],TSLA[0.000000010000000],TSLAPRE[0.000000043526695],USD[0.0000000042478771],USDT[0.0000000064617931 ] |
| 01057866 | FTM[0.4760000000000000],USD[0.000000002784835 8],USDT[0.0000000002415656] |
| 01057872 | APE[0.046800000000000],BTC[0.0000442227000000],FTT[0.02858511000000],TRX[0.000001000000000],USD[0.000000063704255],USDT[0.0000000131191282] |
| 01057874 | USD[20.0000000000000] |
| 01057875 | BTC[0.000218990000000],STEP[0.031710000000000],TRX[0.000680000000000],USD[1.6955150596898557],USDT[0.0000000157451440] |
| 01057876 | EUR[800.000000119346025],SOL[0.0080431900000000],USDT[0.0000000025000000] |
| 01057882 | BNB[0.000000069232600],USD[0.000049790353020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01057886 | BTC[0.00009468900000000],COPE[0.00965500000000000],ETH[0.00084993000000000],ETHW[0.00084993000000000],TRX[0.00000300000000000],USD[0.0092643555500000] |
| 01057887 | DOGE[36.91920000000000],TRX[0.01000200000000000],USD[-0.15152869170513700],USDT[-0.01003813119717180] |
| 01057889 | SOL[0.26995410000000000],TRX[0.00685195000000000],USD[0.12913976354183160],USDT[0.00423297712247700] |
| 01057892 | TONCOIN[0.07177822000000000],USD[0.00000000099421760],USDT[1.20000000000000000] |
| 01057893 | ALCX[0.00043540000000000],USD[11.98196949000000000],USDT[0.00000000655059500] |
| 01057894 | RAY[0.00000000700712660],SOL[0.00000000340000000],USD[0.00000000909731910] |
| 01057895 | BNB[0.00000001000000000],BTC[1.00005987000000000],ETH[0.00085257000000000],ETHW[0.00085389884178689],GMT[0.28025685000000000],GST[0.09561833000000000],LUNA2[0.00304992674200000],LUNA2_LOCKED[0.00711649573100000],LUNC[0.00982500000000000],USD[0.35574017699750000],USDT[0.35820609400000000] |
| 01057896 | BRZ[0.65492231775040000],USD[0.00000005730157] |
| 01057898 | BTC[0.00000002056790],USD[0.90017302892500000] |
| 01057900 | USD[0.00000008872583S],USDT[0.00000000684882S2] |
| 01057903 | ATLAS[0.00000007502000000],BTC[0.00031370494304333],CHZ[0.00000000226905585],ETH[0.00000000352381890],MATIC[0.00000000073774640],SOL[0.00000091538798],TRX[0.00001000000000000],USD[0.00000042546551760],USDT[0.00000002330178] |
| 01057904 | USD[0.00000000005016I] |
| 01057905 | AAVE[0.00000000362500000],USD[8.92636463750000000] |
| 01057906 | AUD[0.00000000078888133] |
| 01057909 | AUD[0.00000000000000000],USD[8.92636463750000000] |
| 01057910 | TRX[0.00003000000000000],USD[0.00000000019500800] |
| 01057914 | ATLAS[13317624.00000000000000000],ATOM[0.02873803000000000],AURY[11541.45383750000000000],BICO[37448.35879250000000000],BLT[1431.00000000000000000],BNB[3.65553340000000000],BTC[3.95090962350000000],BTT[1453460.00000000000000000],DFL[80007.59810000000000000],DOT[848.24466471000000000],DYDX[10999.49251600000000000],ENS[60000.01498925000000000],ETH[62.00009250000000000],EUR[20.80559500000000000],EURT[0.80000000000000000],FTM[80471.73854500000000000],FTT[41210.90326616000000000],GALA[8286100.81302500000000000],GENE[2915.95830000000000000],GOG[60038.04953500000000000],HT[10.03331000000000000],INX[69293.80089900000000000],LUNA2[0.02296189050000000],LUNA2_LOCKED[0.05357774450000000],LUNC[5000.00000000000000000],MAGIC[22409.36682000000000000],PEOPLE[33979.99857500000000000],POLIS[178733.79969900000000000],REAL[5000.04615800000000000],SOL[0.00103097491462331],SRM[537.37017499000000000],SRM_LOCKED[3796.06982501000000000],STG[96980.95136750000000000],SUN[1378.16292230000000000],TRX[22007.35890600000000000],USD[179349.77672405748362100000000000000],USDT[4070.48970569318551310],WAXL[5000.00000000000000000],YGG[54049.97542000000000000] |
| 01057917 | EUR[0.00000001209676],RUNE[0.00000001789550],USD[0.00000000985450],USDT[1198.07939833228353594] |
| 01057922 | USD[37.37020614834500000] |
| 01057923 | COPE[2.99940000000000000],MEDIA[0.18986700000000000],RAY[1.22318900000000000],SOL[0.06800000000000000],STEP[451.78747179000000000],USD[0.00862968691107148],USDT[0.00000007862655] |
| 01057925 | ETH[0.00247400000000000],NFT[364238042503689022](1],NFT[396889851300832641](1],USD[0.00000536566041991] |
| 01057930 | AUDIO[2000.00000000000000000],BTC[0.03000000000000000],DFL[2000.00000000000000000],ETH[0.00030000000000000],ETHW[0.00030000000000000],FTT[26.60854457500000000],SOL[0.00200000000000000],SRM[0.29200728000000000],SRM_LOCKED[1.10753302000000000],USD[2497.79565127677981845] |
| 01057935 | OXY[37.99278000000000000],USD[0.33300012436980000] |
| 01057938 | ADABULL[0.17403356000000000],ALGOBULL[0.00000518000000000],ASDBULL[10520.50782787000000000],ATOMBULL[8.30085080000000000],BALBULL[0.00012890000000000],BEAR[2541.96608405000000000],BEARSHIT[0.00001419000000000],BNBBULL[0.00440339000000000],BULL[0.00015115000000000],BULLSHIT[0.59174202000000000],COMPBEAR[0.00010500000000000],COMPBULL[8007.48528039000000000],DEFIBEAR[3.37672430000000000],DEFIBULL[1.02832730000000000],DOGEBEAR[202.10.86301945000000000],DOGEBULL[13.38800720000000000],DRGNBULL[0.08093816000000000],EOSBULL[0.00071000000000000],ETCBULL[8.77085064000000000],ETHBULL[0.06822200000000000],INJ[0.22476648000000000],KNCBEAR[0.00000000650000000],EXCHBULL[8.00131790000000000],GRTBULL[457.99788502000000000],HTBULL[0.49284605000000000],KNCBEAR[849736.42540457000000000],KNCBULL[94.47491827000000000],LEOBULL[0.00119980000000000],LINKBULL[82.47840937000000000],LTCBULL[0.00005554000000000],MATICBEAR[221]96[220.25110362000000000],MATICBULL[24287.43375909000000000],MIDBULL[0.00012300000000000],MKRBEAR[716.15517757000000000],MKRBULL[0.79992413000000000],OKBBULL[0.00751951000000000],PRIVBULL[0.00001395000000000],SUSHIBULL[0.00001241000000000],SXPBULL[13072.82288889000000000],THETABULL[76.28160400000000000],TOMOBEAR[2021][0.05232524000000000],TOMOBULL[34751.19225402000000000],TRXBULL[0.00033000000000000],TRYBBEAR[0.00014900000000000],UNISWAPBEAR[0.00001000000000000],UNISWAPBULL[0.00013565000000000],USD[14930.17164339413499222],USDT[0.00737301656337817],VETBULL[84.27112496000000000],XAUTBULL[0.00000854000000000],XRP[0.00015570000000000],XRPBULL[0.00007578000000000],YFIBULL[0.00000002097240008],ZECBULL[196.26285714000000000] |
| 01057941 | AVAX[0.06036500783191152],BNB[0.00000310000000000],BTC[0.04710016936800000],ETH[0.00000052482163000],ETHW[0.16001254681459620],FTM[0.00000012646814596],LUNA2[0.00664910787700000],LUNA2_LOCKED[0.01551458505000000],LUNC[1447.85723925000000000],MATIC[0.00175000000000000],NFT[414874222880693565](1],NFT[423421603892174677](1],NFT[454752794002052918](1],NFT[455794037800293919](1],NFT[504384285986250473](1],NFT[566798749334313701](1],RAY[0.85192200746267201],SOL[0.00000001478100],SOL[0.00119000000000000],USD[572.51813518606724161],USDT[0.00000033526889],XRP[0.96337701121183161] |
| 01057943 | USD[20.00000000000000000] |
| 01057945 | EUR[0.00000007002902],FTT[0.00000004423756S],LUNA2[0.00353220126000],LUNA2_LOCKED[0.00824180029400000],TRX[46.00000000000000000],USD[0.00000047760],USDT[32.61878648965845S6],USTC[0.50000000000000000] |
| 01057949 | USD[0.00001921145984973] |
| 01057955 | BNB[0.00000001507887S],BULL[0.00000000800000000],ETH[0.00000002636407S],SHIB[19990.00000000000000000],USD[1.524826899272303545],XRP[0.88580262000000000] |
| 01057958 | USD[30.00000000000000000] |
| 01057959 | NFT[301716316368365S2](1],USD[0.00000099361163542],USDT[0.00000093565836] |
| 01057963 | BNB[0.00000004522123](1),NT[66.6486663186520089],ETH[0.00017498561425S],ETHW[0.07497923098908],FTT[25.01465309208344],HT[0.00000000030414],NFT[344952515762450001](1],NFT[544289718890118517](1),NFT[544448284164883160](1),NFT[664865623061720721](1),NFT[689042743706263071737],SRM[1.41763630000000000],SRM_LOCKED[21.86873627000000000],TRX[0.00003500000000000],USD[914.58553254744605],USDT[0.00000001607566666] |
| 01057966 | APT[0.52028530893357850],COPE[2.99940150000000000],CRO[6.37670000000000000],DFL[2.73820000000000000],ETH[0.00128927613583137],FTT[375.50720577500000000],IMX[1345.006340000000000],NFT[294974367711943498](1],NFT[297866581183640572](1),NFT[299601404484798306](1),NFT[33541964107720051](1),NFT[410861274222649314],NFT[412239846082491431],STEP[0.00000000000000000],SXP[0.30853804169792O],USD[234.27840437178849300000000000],USDT[35.33112661273877370] |
| 01057968 | AVAX[0.00000000070862941],BTC[0.01002324249895920],CRV[22.99540000000000000],ETH[0.00000093440032],KIN[0019211.00000000000000000],SOL[7.30853804169792O],USD[284.27840437178849300000000000],USDT[35.33112661273877370] |
| 01057970 | CLV[0.05230850000000000],CQT[0.81266000000000000],DFL[9.88780000000000000],FTT[0.03954618000000000],MER[0.74398000000000000],SKL[0.58928000000000000],SLRS[0.89273000000000000],SNX[0.08434300000000000],TRX[-0.0000000226882664],USD[0.26882348452262265],USDT[0.00000000525000],XRP[0.75000000000000000] |
| 01057977 | USD[818.69886208992750587] |
| 01057978 | FTT[25.30441781895617I3],RAY[0.00000007549060O],USD[0.00000025470385S],USDT[0.00000001764958Z] |
| 01057980 | ADABULL[0.00000002400000000],TRX[0.00077700000000000],USD[0.00000040377565],USDT[0.00000001762852S4] |
| 01057982 | COPE[27.99468000000000000],USD[3.87300000000000000] |
| 01057983 | BTC[0.00000007025635O],ETH[0.00268900000000000],FTT[26.33185495800000000],SOL[0.00000001000000],USD[0.00001213792242S5],USDC[1836.89687548000000000] |
| 01057984 | USDT[0.00000006325000O] |
| 01057986 | TRX[0.00005000000000000],TRXBULL[155.81039400000000000],USD[0.05516810000000000],USDT[0.000000033094333],XRPBULL[4205.70076500000000000] |
| 01057987 | TRX[0.00005000000000000],USD[0.18206100000000000] |
| 01057991 | AAVE[4.98677218465884000],BNB[8.47817199303750O],BTC[0.06062517200000000],ETH[3.90572315805413000],ETHW[3.90547984810170O],FTT[3.09944200000000000],LINK[11.38432308549675000],SOL[2.23871145200000000],SXP[0.08437988000000000],USD[0.77634000000000000],USDT[5790.69029394958125840],YFI[0.41402018452285160] |
| 01057996 | USD[0.00000000000000000] |
| 01057998 | BTC[0.00000030000000000],SOL[0.00000008103182T],USD[0.00000005683961T] |
| 01058001 | BNB[0.00000000456659O],BTC[0.00000001722000O],ETH[0.00000093445974],FIDA[0.00022540000000000],FIDA_LOCKED[0.00149756000000000],FTT[0.00140933315755901],RAY[-0.00000003658920I],SOL[0.00000029066000],SRM[0.00002186000000000],SRM_LOCKED[0.00034181000000000],TRX[0.00000018049788],USD[-0.00215181744181I],USDT[0.00000000066457265] |
| 01058002 | LUNA2[13.19657275000000000],LUNA2_LOCKED[30.79200380000000000],LUNC[0.00224313000000000],TRX[0.00077700000000000],USD[-0.01043453768558832],USDT[0.00324055000000000] |
| 01058010 | USD[2.86240000000000000] |
| 01058013 | TRX[3.05235773719360O],USD[0.00005714074438I4],USDT[0.00000004213512I4] |
| 01058019 | BNB[0.00000283000000000],ETH[0.40680695000000000],ETHW[0.00002529000000000],MATIC[2.00000000000000000],TRX[0.00015000000000000],USD[0.00000009716077] |
| 01058022 | RAY[0.00000000050298600],SOL[0.00000007285209I37],USD[30.00000000000000000] |
| 01058027 | RAY[27.00652185000000000],USD[1.18020100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058028 | AKRO[0.00371764000000000],BAO[7.00000000000000000],CRO[23.65136313000000000],EUR[0.00568182728747493],KIN[3.00000000000000000],SOL[0.00000030000000000],USD[0.15401392087979800],XRP[0.00018397000000000] |
| 01058030 | FTT[25.59517285000000000],NFT (31699859552951340)[1],NFT (35322342398593423)[1],NFT (42716098434922327)[1],NFT (49844764023334647)[1],NFT (52087518024214759)[1],NFT (55753954120433043)[1],TRX[0.00002800000000000],USD[0.15064703261600000],USDT[0.00307953761250000],XRP[0.88191500000000000] |
| 01058031 | COPE[0.45040000000000000],DAWN[7191.15864000000000000],KIN[6357.50000000000000000],SRM[0.81770000000000000],USD[27.44619033631190000],USDT[0.00180000000000000] |
| 01058035 | BTC[0.38808878500000000],ETH[0.16000000000000000],ETHW[0.16000000000000000],USD[7194.74666367822012700] |
| 01058036 | HOLY[0.94680000000000000],TRX[0.78516300000000000],USD[1.79326621300000000] |
| 01058040 | FTT[59.70888884000000000],SOL[0.00000000706126500],USD[1.46062538012844150] |
| 01058043 | FTT[0.00000001000000000],USD[10.07965267579641300],USDT[-8.436910368984567800] |
| 01058047 | RAY[0.93283500000000000],USD[0.00000033016770600],XRP[0.79248600000000000000] |
| 01058049 | LTC[0.08960996620000000],RAY[7.52697790000000000],SOL[0.00000008865000000] |
| 01058050 | BTC[0.00000003364348700],DOGE[0.00000000266741870],SHIB[0.00000000770522400],SOL[0.00000002671244400],USD[0.00167376505101600],USDT[0.00000000889850211] |
| 01058051 | AKRO[1.00000000000000000],BAO[20776.52252954000000000],CAD[0.00000005378114500],DENT[1.00000000000000000],DOGE[0.00751185000000000],ETH[0.00000045000000000],ETHW[0.00000045000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000],SHIB[4838879.44702334000000000],SXP[0.00000916000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.00002319803465311] |
| 01058054 | USD[25.00000000000000000] |
| 01058055 | BTC[0.00000006413288],DOGE[0.00000005840547300],DOGEBULL[0.00000004900000000],MRNA[0.00000006523531000],SOL[0.00000004597666930],USD[0.00000030189051000],USDT[0.00000010851745000] |
| 01058058 | OXY[89.98200000000000000],TRX[0.00000400000000000],USDT[0.21009000000000000] |
| 01058061 | USD[124.48111075625000000] |
| 01058062 | TRX[0.00000200000000000],USD[0.00000000825842400],USDT[0.00000000896437610] |
| 01058063 | CHZ[139.90690000000000000],DOGE[369.92970000000000000],REEF[2669.49270000000000000],SXP[5.39640900000000000000],TRX[0.00001000000000000],USD[0.07540066500000000],USDT[0.18576100000000000] |
| 01058064 | ATOM[0.05649300000000000],BTC[0.00008662600000000],LUNA2[0.00029023829590000],LUNA2_LOCKED[0.00006772266900000],LUNC[8.32000000000000000],TRX[0.00006000000000000],USD[0.19194331195952010],USDT[0.06666780607736300] |
| 01058066 | BNB[0.00286648000030871],NFT (37719425220782039)[1],NFT (42913079966333878)[1],NFT (54090727621609064)[1],TRX[0.00003900000000000],USD[0.00000095013687],USDT[0.03469212958174270] |
| 01058069 | FTT[0.00260842000000000],USD[0.19316002655098882],USDT[0.00000015822996],XRP[0.00087200000000000] |
| 01058073 | ETH[0.00000004000000000],FTT[1.69971100000000000],MATIC[0.00062000000000000],NFT (31053699849915950)[1],NFT (31465945790141012)[1],NFT (50257670564637073)[1],NFT (52539674493123278)[1],NFT (55039830791125041)[1],NFT (55978215485360756)[1],USD[0.10377810074749],USDT[0.00000000879382633],XPLAI[0.02350000000000000] |
| 01058076 | ASDBULL[0.40000000000000000],ETH[0.26797880000000000],ETHW[0.00078500000000000],MANA[0.98080000000000000],MATICBULL[0.11164000000000000],TRX[4.00000000000000000],USD[0.00000093807318],USDT[0.35076679944602900] |
| 01058077 | ETH[0.00000009115857B],FTT[150.00105238000000000],SOL[0.09277518000000000],USD[0.00000432180793] |
| 01058078 | AAVE[0.00000003600000000],BTC[0.00060285000000000],ETH[0.00000005200000],ROOK[0.00000000836023],SOL[0.00000001491139],USD[0.31998879400089343] |
| 01058079 | AMPL[1.76697988145453],ATLAS[36.30605852000000000],BAO[5.00000000000000000],CHZ[14.69299268000000000],CLV[10.42028021000000000],COPE[26.81549391000000000],DOGE[103.31036763000000000],KIN[7.00000000000000000],LINA[824.16424728000000000],MATIC[21.76616546000000000],POLIS[2.16232408000000000],SHIB[8939.65731313000000000],SNY[5.51963360000000000],SOL[2.06020535000000000],STMX[94.59709507000000000],SXP[10.67124170000000000],TRX[61.57660345000000000],USD[0.00313243268499],USDT[11.00165673000000000],XRP[43.04622146000000000],ZRX[2.66579436000000000] |
| 01058081 | BTC[0.00007804405000000],ETH[0.00076556643495323],ETHW[0.00076557018628771],FTT[83.88992150946361338],GST[0.01000000000000000],LUNA2[0.97409499180000000],LUNA2_LOCKED[2.27288831400000000],LUNC[212111.23530675060000000],RAY[0.51821000085019513],SLP[0.00000006843325L],SOL[0.00000006897095],TRX[0.00004400000000000],USD[4367.99790727144016190000000],USDT[1105.87668000304471311] |
| 01058085 | TRX[0.00000200000000000] |
| 01058087 | USD[5.00000000000000000] |
| 01058088 | ATLAS[7.00000000000000000],BOBA[0.02864858000000000],BTC[0.00003857200000000],CONV[5.98120000000000000],FTT[0.00000000074070000],IMX[0.06900000000000000],MNGO[1.14780000000000000],MOB[0.00305000000000000],OMG[0.34662858000000000],POLIS[0.05808503000000000],RAY[0.75689800000000000],SNX[0.00903200000000000],SOL[0.00933201000000000],SRM[3.80153278000000000],SRM_LOCKED[30.12439022000000000],TRX[0.00013000000000000],USD[0.00447372632500000],USDT[0.00000002625000000],XRP[1.30881200000000000] |
| 01058090 | DOGE[0.00000000160000],ETH[0.00014633100869398],ETHW[0.00014633516457],EUR[0.00000007250062614],FTT[0.13876730859632900],LUNA2[0.06357960227000000],LUNA2_LOCKED[0.14835240530000000],SOL[0.00000006600047],USD[1.93039657081593270],USDT[0.00000225144834900] |
| 01058095 | TRX[0.00000300000000000] |
| 01058101 | BCH[0.00000009890000],BTC[0.00000007582438],OMG[0.00000001760000],RAY[0.00000039674250],SOL[0.00000009780000],USDT[0.00000098125927] |
| 01058104 | FTT[0.00209874299040],HOLY[0.82064000000000000],USD[0.16810876160000000] |
| 01058107 | TRX[0.00000200000000000],USD[30.00000000000000000] |
| 01058110 | USD[0.71537274525000000],XRP[0.00000004573831] |
| 01058111 | ETH[-0.00040924472045995],ETHW[-0.00040667212941198],USD[1.85397808461071096] |
| 01058115 | SOL[0.00000002000000000] |
| 01058119 | BAO[2912354.50401817257602222],USD[0.31421931250000000],XRP[0.21988000000000000] |
| 01058120 | USD[3.00000000000000000] |
| 01058121 | BTC[0.00000004983240],ETH[0.00000005391080],FTT[0.00000123096549333],LUNA2[0.00000012090583],LUNA2_LOCKED[0.00000028211361L],LUNC[0.00000008510080],SOL[0.00000009690600],TRX[0.00000095226700],USD[0.01818841081930770],USDT[-0.000000003247469] |
| 01058123 | BTC[0.00019005000000000],FTT[6.99534500000000000],RAY[3.53383795000000000],SHIB[199870.99000000000000000],USD[16.66738842536915830] |
| 01058128 | AMPL[0.00000010306189],ATLAS[0.09940000000000000],CONV[4.62300000000000000],USD[684.67936405010945205],USDT[1.67251452431834040] |
| 01058130 | BTC[0.00000009728661],BULL[0.00000003700000],COMP[0.00000008679462],LTC[0.00000000553358],USD[0.12522934677010050],USDT[0.00000105896675] |
| 01058136 | FTT[0.03382662408951],SRM[0.00081631000000000],SRM_LOCKED[0.00348339000000000],USD[0.35103561600000000],USDT[0.79302273634480120] |
| 01058137 | USD[0.00000050000000000] |
| 01058139 | BNB[0.00000006963426],DOGE[0.06133529280618],EOSBULL[0.58400500000000000],ETH[0.00000037620844],SOL[0.00208973000000000],USD[0.00000021149432],USDT[0.00000014395017] |
| 01058140 | FTT[0.00093607000000000],LTC[0.00000000885013J],USD[29.27276067099000299] |
| 01058141 | DYDX[3.66576885457720086],SRM[0.00672572000000000],SRM_LOCKED[0.02974297000000000],USD[0.00000004654012233] |
| 01058143 | BTC[0.00000003605049B],CEL[0.00000002358434],ETH[0.00000008052000],SAND[0.00000008475278B],SHIB[0.00000066454456],USD[0.00028910293039],VETBULL[0.00005200000000000] |
| 01058145 | BTC[0.00000272953867B],RAY[0.84819000000000000],TRX[1.28823500000000000],USD[0.00000147678756],USDT[0.00000005000000000] |
| 01058146 | USD[0.00000150622240],USDT[0.00000007503595B] |
| 01058148 | USD[0.08068000000000000] |
| 01058150 | SOL[0.00000000929828B] |
| 01058152 | AURY[0.29338909000000000],AVAX[0.00384401000000000],CRV[1.00000000000000000],ETH[0.00000005000000],ETHBULL[0.00000008500000],FIDA[0.43182200000000000],FTT[50.05960333000000000],NFT (45887669206997588)[1],NFT (54982485346832615)[1],NFT (59009889100921735)[1],RAY[1.00000000000000000],SOL[0.00000009000000],SRM2[9.18997020000000000],SRM_LOCKED[0.81689098000000000],TRX[0.00007700000000000],USD[329.13625792543337],USDC[3.00000000000000000],USDT[0.00049215250000000],XRP[0.39530000000000000] |
| 01058154 | 1INCH[8.00000000000000000],FTT[30.37330003000000000],NFT (29605314840588101)[1],NFT (33439170590402468)[1],NFT (38399889784307290)[1],NFT (45547072081456628)[1],NFT (47311820652370481)[1],NFT (57201307869183434)[1],USD[0.92653000000000000],USDT[6.000000000000000] |
| 01058156 | AUD[0.00035695610371G],BTC[0.01755490000000000],DOGE[520.44085350000000000],ETH[0.10064086000000000],ETHW[0.09660587000000000],SHIB[27161.88.83810224790807000],SOL[2.33408736000000000],USD[0.00000004805928],USDT[0.00000041766660] |
| 01058162 | BEAR[79.49000000000000000],DOGEBULL[0.00085650000000000],SXPBULL[13.87028400000000000],USD[0.00000005945240],USDT[0.00000000631839B] |
| 01058170 | USD[20.00000000000000000] |
| 01058171 | TRX[0.00000200000000000],USD[0.00000005507028B],USDT[0.00000000659230D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058173 | USD[30.0000000000000000] |
| 01058175 | USD[0.0000000081437000] |
| 01058181 | BULL[0.0033239144700000],DOGEBULL[0.0016447039000000],ETCBULL[0.0000000080000000],ETHBULL[0.0070655459000000],TRX[0.0000010000000000],USD[0.0009704377087945],USDT[0.0000000086099765],VETBULL[0.0000000080000000] |
| 01058182 | BTC[0.0000000070000000],FTT[0.4281280115255775],REAL[80.8890100000000000],USD[0.0566651818985761],USDT[0.0000000000518790] |
| 01058184 | USD[0.5748021445093984] |
| 01058190 | BAO[1.0000000000000000],SHIB[2341087.8620448200000000],USD[0.0100000000004647] |
| 01058192 | USD[9.5000000000000000] |
| 01058198 | HOLY[0.9924000000000000],USD[0.0219738137500000] |
| 01058201 | FTT[174.4640800000000000] |
| 01058204 | USD[0.1591736800000000] |
| 01058205 | BIL[0.3500000000000000],BTC[0.0000783900000000],FTT[25.0000000000000000],USD[0.8266173000000000] |
| 01058208 | USD[29.8224832880994069],USDT[0.0000000095363288] |
| 01058210 | USDT[100.0000000000000000] |
| 01058211 | RAY[4.9966750000000000],USD[5.2850882300000000],USDT[0.0000000150825382] |
| 01058219 | USD[0.0000004392802916],USDT[0.0000000074524190] |
| 01058223 | COPE[0.0000000028144932],ETH[0.0000000031050674],TRX[0.0000080000000000],USD[0.0001125870842184],USDT[0.0000226791974039] |
| 01058225 | BTC[0.0000082300000000],ETH[0.0007156250000000],ETHW[0.0007156250000000],TRX[0.0000040000000000],USD[0.0000000060000000] |
| 01058226 | NFT (3062441930465952341[1],NFT (438021354087724424)[1],USD[0.6977171223490904] |
| 01058231 | KIN[6752.0000000000000000],TRX[0.0000020000000000],USD[-0.0085853429603146],USDT[0.0000000098339254] |
| 01058232 | NFT (471193485077443955)[1],TSLA[0.0099400000000000],USD[0.0028141951020050],USDT[3.9751664600000000] |
| 01058233 | ALCX[0.0000000080007038],ALICE[0.0000000089128772],ATLAS[0.0000000000451 18000],ETH[0.0071492562355 4],ETHW[0.0071491722332645],FTT[0.0880300000000000],SOL[0.0000000094368454],STG[0.7070675000000000],SUSHI[0.0000000097002675],USD[14.3885937450716874],USDT[0.0068854298820717] |
| 01058240 | BAND[0.0000000920210080],BCH[0.0000000931664816],BNB[0.0000000090880000],BTC[0.0000000003932164],CHZ[0.0000000050000000],DOGE[0.0000000015867015],ETH[0.0000000053493689],FTT[0.0003872000000000],SOL[0.0000000008114785],SRM[0.0050524800000000],SRM_LOCKED[0.0192576100000000],TRX[0.0000000090000000],USD[0.0004224745665511],USDT[0.0000000060346901] |
| 01058242 | DOGE[0.0000000062836955],ETH[0.0000000027974332],LTC[0.0000000076720203],MATIC[0.0000000069125697],SHIB[0.0000000014147109],SRM[0.0132106108184962],SRM_LOCKED[0.1000848400000000],STEP[0.0000000017852557],USD[0.0000000155741148] |
| 01058246 | AUD[0.0000000134367554] |
| 01058248 | BTC[0.0006363318731361],LTC[0.0000000058227425],SOL[0.0000000122363064],TRX[0.0007910000000000],USD[0.0001168274556157],USDT[0.0000000481484469] |
| 01058249 | BTC[0.0000000070000000],TRX[0.0000040000000000],USD[0.0000000043534502] |
| 01058255 | OXY[0.9884100000000000],TRX[0.0000020000000000],USD[0.0014796910159036],USDT[0.0000000033926272] |
| 01058258 | USD[9.5099399245000000000000000] |
| 01058260 | USD[0.0136983376151997],USDT[0.0000000009672093] |
| 01058262 | USD[30.0000000000000000] |
| 01058266 | AVAX[0.4000000000000000],ETHW[1.1700000245689770],NFT (378095589567722665)[1],NFT (562827272259701457)[1],TRX[0.0000400000000000],USD[3318.0578616516431850],USDT[0.0000000173187375] |
| 01058271 | KIN[8856.6600000000000000],USD[0.7172775000000000] |
| 01058273 | CHZ[1191.9207345700000000],DENT[117788.9411199600000000],DOGE[2.0000000000000000],EUR[0.0000000010296612],KIN[5389232.2323966700000000],TOMO[1.0631001600000000] |
| 01058278 | ETH[0.0000000050000000],RAY[0.8338342400000000],USD[2.2692524485000000],XRP[0.7421380000000000] |
| 01058283 | USD[30.0000000000000000] |
| 01058284 | USD[30.7550180100000000] |
| 01058286 | CONV[122454.6949404040000000],LINA[7.7879305000000000],LUNA2[3.2173387200000000],LUNA2_LOCKED[7.5071236800000000],LUNC[700582.2800000000000000],MTA[0.9439652200000000],OXY[0.8838910000000000],RAMP[0.5532972100000000],SOL[0.0000000016000000],USD[0.0000027971377988],USDT[0.0000000178447626] |
| 01058288 | SOL[0.0000000054164480],USD[0.0000007272944448] |
| 01058291 | RAY[0.9251000000000000],SPELL[82994.4800000000000000],TRX[0.0000010000000000],USD[1.6586579936000000],USDT[0.0036160000000000] |
| 01058292 | USD[30.0000000000000000] |
| 01058293 | SOL[0.0000000041630986],USD[0.0000031007492908],USDT[-0.0000000022184225] |
| 01058294 | BTC[0.0000000066079800],SOL[0.0000000096000000],USD[0.0003693439408357] |
| 01058299 | AVAX[0.0889930000000000],BNB[0.0088192299700000],BTC[0.1075000009169725],DOT[0.0856200000000000],ETH[0.0149587600000000],ETHW[0.0139587600000000],LINK[0.0836220000000000],LUNA2[0.0030235633080000],LUNA2_LOCKED[0.0070549810520000],PAXG[0.0000680140000000],SOL[0.0030561000000000],USD[0.3092114476500000],USDT[20.9800000046507498],USTC[0.4280000000000000] |
| 01058300 | USD[0.3633820000000000],USDT[0.0000000007150000] |
| 01058302 | TRX[0.0000020000000000],USD[0.0000000962889 18],USDT[0.0000000024392614] |
| 01058305 | BTC[0.0045900000000000] |
| 01058307 | KIN[59188.0000000000000000],LINK[0.0961600000000000],REEF[9.7400000000000000],TRX[0.0000010000000000],USD[0.2464220702140112],USDT[0.0000000063943980] |
| 01058313 | USD[0.5479179548465569],USDT[0.0000000074135888] |
| 01058319 | FTT[0.0161805940602800],TRX[0.0000170000000000],USD[0.0072515573601866],USDT[74.7758347656618432] |
| 01058322 | DODO[345.5159500000000000],FTT[78.2000000000000000],SOL[17.8711700000000000],TRX[0.2283730000000000],USD[1.4503832165490588] |
| 01058324 | DYDX[15.0283109600000000],ETH[0.0283135700000000],ETHW[0.0283135701686392],FTT[1.9852255400000000],LUNA2[0.5785125474000000],LUNA2_LOCKED[1.3498626110000000],LUNC[1.8636138700000000],OXY[0.0000000020000000],RAY[0.0000000054000000],RUNE[15.9225924800000000],SHIB[1648262.7330530694303854],SOL[1.7667147013507553],SRM[15.9977137300000000],USDT[2.0439086300000000],USD[4.2800000000000000] |
| 01058331 | TRX[0.0000070000000000],USD[0.0000035249724],USDT[0.0000000083666939] |
| 01058332 | TRX[0.0000040000000000],USD[0.2212347509800000],USDT[0.0000000000419088] |
| 01058334 | USD[0.0001742039908],XRP[0.0000001000000000] |
| 01058337 | BAND[0.0045570800000000],BNB[0.0102819329975 85],BTC[0.0000000011150900],DOGE[3.1679429300000000],ETH[0.0000000097007436],ETHW[0.0009738697007436],FTT[25.1417000000000000],LUNA2[0.0068769373490000],LUNA2_LOCKED[0.0160461871500000],NFT (556892706851548471)[1,TRX1.3781357674258640],USD[1.1960108947200149],USDT[0.2087195226620668],USTC[0.9734637234883293] |
| 01058338 | BNB[0.0000001000000000],TRX[0.0000270000000000],USDT[0.0000000041493119] |
| 01058341 | USD[0.0000000097740358],USDT[0.0000000034869635] |
| 01058345 | USDT[0.0000000082065516] |
| 01058347 | HNT[0.7598510200000000],MOB[43.9692500000000000],USD[0.0000001700336594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058348 | USD[-62.184950700485886600000000000],USDT[90.858041838439461 6] |
| 01058349 | LTC[-0.000000010000000000],USD[0.100432236041 11661],USDT[0.000000005990345 2] |
| 01058351 | EUR[0.832191663194233 33],USD[0.000000003414923 8] |
| 01058356 | MOB[88.983090000000000000],USD[2.491275240000000000],USDT[0.000000001652463 2] |
| 01058360 | USD[0.00000005000000 00] |
| 01058364 | AKRO[1.000000000000000000],BAO[5.125000000788050 0],BICO[0.000000009155522 9],CHR[0.000000002937747],CRO[0.000000098772330],DENT[1.000000000000000000],EUR[0.000000010660293 6],KIN[6.000000008000000 00],LRC[0.000000083754932],MANA[0.000000098926889],RSR[3.000000000000000000],SAND[0.000000084068307],SH IB[5409700.222231673617596 8],STARS[0.000000005721 1641],UBXT[4.000000000000000000],USD[0.00000004542793 2] |
| 01058365 | ETH[0.000000008500000 00],MANA[0.000000009600000 00],SOL[0.000000009141600 0],USD[0.000000000459500],USDT[0.000000025021476] |
| 01058367 | USD[30.000000000000000 0] |
| 01058370 | BTC[0.000000007000000 00],FTT[0.799848000000000 0],TRX[0.000787000000000 0],USD[0.260716747600000 0],USDT[0.490749351000000 0] |
| 01058371 | FTT[0.000019841669822 6],USD[84.094735606461808 6],USDT[0.000000005081190] |
| 01058373 | USD[0.000000174625370] |
| 01058377 | ADABULL[0.000000002600000 0],BTC[0.000000005315625 5],DOGE[0.000000006993930 0],DOGEBEAR2021[0.000000002884859 5],DOGEBULL[0.287000005891693 9],ETHBULL[0.000000000100000 0],MATIC[0.000000005252757 6],MATICBEAR2021[0.000000007826000 0],MATICBULL[0.000000004229668 0],ROOK[0.000000075270700],SUSHI[0.000000003140000 0],SUSHIBEAR[0.000000000331475 2],SUSHIBULL[0.000000006653360],TRXBULL[0.00000000658718 00],USD[0.000000140333696],XRP[0.000000007603238 5],XRPBEAR[0.000000000355612 30],XRPBULL[0.000000012110236 7] |
| 01058379 | ATOM[5.000000000000000 0],CEL[0.999300000000000 0],IMX[433.400000000000000 0],RAY[206.996000000000000 0],TRX[0.000003000000000 0],USD[0.405053997900000 0],USDT[0.008310000000000 0] |
| 01058380 | FTT[0.066310277666690 0],SOL[0.130289913469750 0],USD[0.004942256156937 4] |
| 01058381 | AVAX[0.000107910000000 0],BNB[0.000076580000000 0],ETH[0.000731400000000 0],ETHW[0.000762780000000 0],LINK[0.083570180000000 0],LUNA2[0.331287359400000 0],LUNA2_LOCKED[0.770676175300000 0],LUNC[74172.971622590000000 0],MANA[0.570410000000000 0],MATIC[4.250102620000000 0],SOL[0.005257650000000 0],USD[7.170960630500000 0] |
| 01058382 | USD[9.302973010000000 0] |
| 01058383 | USD[0.003205500000000 0] |
| 01058384 | BCH[0.000058630000000 0],SRM[0.000086450000000 0],SRM_LOCKED[0.000345040000000 0],USDT[2.199468465000000 0] |
| 01058385 | BAO[1.000000000000000 0],EUR[0.000000006767050],KIN[88380.657603390000000 0] |
| 01058387 | LTC[0.000000098594403],USD[0.000000243240992],USDT[0.000000176873644] |
| 01058389 | FTT[152.540968000000000 0],NFT[512557198689060015][1],TRX[0.000010000000000 0],USD[64.797351495470000000000000 0],USDT[1.867100000000000 0] |
| 01058392 | LTC[0.027803013871346 5],USD[252.815362032288071 9],USDT[0.000000496919643] |
| 01058393 | ETH[0.010902430000000 0],ETHW[0.010902430000000 0],RUNE[5.031893889125000 0] |
| 01058395 | BTC[0.000000002750000 0],FTT[78.576231328542198 6],SOL[2.971597900000000 0],USD[0.000004392002769],USDT[0.000006336329621] |
| 01058396 | MATICBULL[15.189408150000000 0],SXPBULL[208.134338400000000 0],TRX[0.000002000000000 0],USD[0.020005823359359],USDT[0.000000179700766] |
| 01058398 | BIT[15.998800000000000 0],ETH[0.000000008000000 0],FTT[0.137051915687608 6],USD[9.992355110343285 1],USDT[0.000000410307] |
| 01058399 | BTC[0.000000018243221],ETH[0.000000005411531 9],SOL[1.135323696462308 0],USDT[0.000000085363569] |
| 01058400 | EDEN[639.900000000000000 0],FTT[9.797948000000000 0],MER[2051.621816400000000 0],TRX[0.010109000000000 0],USD[0.000000039101413],USDT[0.048442710200000 0] |
| 01058404 | ATLAS[7.516000000000000 0],BTC[0.000951871153750],LUNA2[0.000000167006422],LUNA2_LOCKED[0.000000389681651],LUNC[0.003636600000000 0],POLIS[0.080163000000000 0],USD[2.274566362075000 0],USDT[0.780047248290400 0] |
| 01058406 | BTC[0.000010200000000 0],DOGE[0.000000009640000],NFT [478253217194147865][1],NFT [568333302766727923][1],TRX[0.000007000000000 0],USD[0.005378148566404],USDT[0.000000005822712] |
| 01058407 | RAY[0.200000000000000 0],TRX[0.000005000000000 0],USD[0.000000045712054],USDT[0.000000009223278 4] |
| 01058409 | ADABULL[8.000097150000000 0],APE[21.000000000000000 0],ATOMBULL[1.000000000000000 0],BTC[0.029728755000000 0],BULL[0.000000026870000],EUR[0.000000079249382],FTT[16.381797680000000 0],LUNA2[0.020867490000000 0],LUNA2_LOCKED[4.715357477000000 0],LUNC[6.510000000000000 0],MATIC[70.000000000000000 0],USD[3.990937042215397 5],USDT[1.064698645680000 0] |
| 01058411 | ETH[0.000000005000000 0],MATIC[0.000000008400000 0],USD[0.000000030000000 0],USDT[0.000000087642048] |
| 01058412 | BAO[2.000000000000000 0],ETH[0.001557700000000 0],ETHW[0.001557700000000 0],KIN[1.000000000000000 0],SHIB[217423.894405436417759 0],USD[0.000271807531278] |
| 01058416 | USD[0.000000006653566],USDT[0.063268235106340 0] |
| 01058419 | RAY[0.000000034800000],USD[0.000000038454887] |
| 01058420 | AUD[20.000000081568134],BTC[0.000000000185023],DOGE[0.000000004423357 8],ETH[0.000000057747440],LINK[0.000000098960424],RAY[0.000000036013092],SOL[0.000000045058307],USD[0.000060821749877],XRP[0.000000016731908] |
| 01058422 | USD[30.000000000000000 0] |
| 01058425 | ETH[0.000000000000000 0],ETHBULL[0.000001800000000 0],ETHW[0.026000000000000 0],FTT[48.294129000000000 0],RAY[75.874277250000000 0],SLND[90.300000000000000 0],SOL[0.041538260000000 0],SPELL[56800.000000000000000 0],SRM[104.675781580000000 0],SRM_LOCKED[2.031844240000000 0],TRX[0.000001000000000 0],USD[2.176811808538547 2],USDT[0.973785970000000 0],XRP[0.360000000000000 0] |
| 01058426 | BTC[0.000010200000000 0],DOGE[0.000000009544038],FTT[0.083929325000000 0],SOL[0.000000000000000 0],USD[1.322442726807779 6] |
| 01058428 | BNB[0.000000005000000 0],BTC[0.000000004500000 0],FTT[0.099428060000000 0],USD[3.161068072254716 0] |
| 01058431 | BTC[0.146670600000000 0],COPE[0.239800000000000 0],PAXG[2.000400000000000 0],USD[0.476278550000000 0],USDT[841.634577755500000 0] |
| 01058440 | BNB[0.000000033805958],DOGE[0.000000024492429],ETH[-0.000000002517128],MATIC[0.000000058972783],USD[0.000000116966298],USDT[0.000000418537800] |
| 01058441 | TRX[0.000002000000000 0],USDT[1.529360000000000 0] |
| 01058442 | FTT[308.257329374491 6100],NFT [307055393233470904][1],NFT [373822324701352787][1],NFT [476662175034512095][1],NFT [564050816882146512][1],USD[79.850251607695046],USDT[0.000000006610076 2] |
| 01058448 | AKRO[10.000000000000000 0],ALCX[0.000000075789246],ALGAS[0.000000006684498],AVAX[0.000000033910028],AXS[0.000000075339660],BADGER[0.000000087411758],BAT[0.000000523423364],BTC[0.006636753142495 9],DENT[11.963739070000000 0],DMG[0.000000075110375],DOGE[0.000000005110000 0],DODO[0.000000005465690],EDEN[0.000000001278732 4],ETH[0.000000004996905 2],EUR[0.000000037681374],ETHW[0.000000042296677],FIDA[0.000000075303917],GALA[0.000000002855042],GRT[0.000000075040666],HGET[0.000000023792300],HNT[0.000000023218795],HT[0.000000048402337 4],JOE[0.000000008377136 0],KIN[29.000000008250741 0],KSHIB[0.000000706559 6],LTC[0.000000002898108 6],MATIC[0.000000000889174],MKR[0.000000039599754],PERP[0.000000005836750 6],RAY[0.000000004523632],RNDR[0.000000004745891],ROOK[0.000000007163086],RUNE[0.000000007400740],SAND[0.000000039139398],SHIB[0.000000045160000],SKL[0.000000074621 6003],SNX[0.000000007165352],SOL[0.000000046884755],STEP[0.000000076213892],TOMO[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[4.000000000000000 0],USD[0.000000629625846],USDT[0.082129510000000 0],WRX[0.000000006675332],XRP[0.000000005166 3915],YF[0.000000003904155 2] |
| 01058454 | TRX[0.000032000000000 0],USDT[0.001190490475000 0] |
| 01058455 | USD[30.000000000000000 0] |
| 01058461 | ATLAS[9.546000000000000 0],POLIS[0.086460000000000 0],USD[0.000000060000000] |
| 01058462 | FTT[0.052000000000000 0],SOL[0.000000010000000 0],USD[0.009903701060000 0],USDT[0.042630584020000 0] |
| 01058464 | USD[30.000000000000000 0] |
| 01058468 | BTC[0.000740175500000 0],DOGE[0.940330040000000 0],ETH[0.000000005000000 0],LUNA2[9.100987687000000 0],LUNA2_LOCKED[190.981759.243315454079792],USD[-2.490506080828 1809],USDT[0.000023522115330] |
| 01058469 | BTC[0.001000000000000 0],ETH[0.035000000000000 0],FTT[46.307598000000000 0],LUNA2[0.002574450137000 0],LUNA2_LOCKED[0.006007050200000 0],STEP[0.098710850000000 0],TRX[0.535432000000000 0],USD[163.817994432255316],USTC[0.364425860000000 0],XRP[0.200000000000000 0] |
| 01058472 | FTM[206.000000000000000 0],FTT[1.698810000000000 0],TRX[0.000010000000000 0],USD[0.069299883400000 0],USDT[0.000000083245810] |
| 01058477 | USD[2.128797960000000 0],USDT[0.000000008791496 8] |
| 01058478 | BTC[0.000000037625600],ETH[0.000532780000000 0],ETHW[0.000532780000000 0],FTT[0.099300000000000 0],MTA[71.000000000000000 0],USD[0.540326420227099 0] |
| 01058481 | BTC[0.000000003600000 00],ETH[0.000000006000000 0],FTT[0.082059000000000 0],SRM[0.002066600000000 0],SRM_LOCKED[0.000797920000000 0],USD[0.062114952924 1203],USDT[0.000000013863303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058483 | AAVE[0.589587000000000],BTC[0.038383110000000],DOGE[1051.263600000000000],ETH[0.387870350000000],ETHW[0.387870350000000],LTC[9.593280000000000],USD[-0.342637312245045147],ZRX[412.660417140000000] |
| 01058485 | TRX[0.000010000000000],USD[0.000000098478675],USDT[1.390312025406192 4] |
| 01058487 | FTT[0.0000000014229900],USD[0.3416484649160000] |
| 01058488 | USD[30.000000000000000] |
| 01058489 | USD[504.819185382842062 4] |
| 01058491 | SOL[0.068000130000000],USD[0.00000003608114 6] |
| 01058493 | FTT[0.000000077300000],SOL[0.000000045226055],USD[0.000001441949161] |
| 01058494 | FTT[0.004340000000000],MATIC[2.679304860000000],SRM[1.804495640000000],SRM_LOCKED[10.418703840000000],USD[0.0091486475500000],USDT[0.000000085000000] |
| 01058495 | LEO[6.995345000000000],TRX[0.000003000000000],USD[1.1630215300000000],USD[0.0000000049289009] |
| 01058496 | 1INCH[825.762690000000000],ALICE[155.465423000000000],ATLAS[122.576700000000000],AUDIO[814.538110000000000],AURY[4.980620000000000],AXS[0.396124000000000],BAO[78.000000000000000],BAT[2.865480000000000],BCH[0.001935970000000],BNB[0.336629143500000],BOBA[0.187593000000000],BTC[0.001585580520000],CEL[0.097435000000000],CHR[1.483420000000000],CHZ[2431.665099000000000],COMP[0.000063447000000],CRE[AM0.007741200000000],CRO[335.265200000000000],CRV[494.523480000000000],DOGE[82.710912700000000],DYDX[0.471443000000000],ENJ[15.165520000000000],ENS[0.070044000000000],ETH[0.794978808900000],ETHW[0.794978808900000],FTM[2.874410000000000],FTT[0.896879250000000],GALA[29.156400000000000],GODS[0.080069000000000],HNT[1.369847000000000],HUM[19.217200000000000],INCH[10.450530000000000],INTER[0.046534000000000],KIN[16861.200000000000000],LINK[6.088557560000000],LRC[16.012380000000000],TC[20.861802000000000],MANA[6.069850000000000],MKR[0.009806200000000],MNGO[2817.374200000000000],OKB[0.682520000000000],OXY[0.984773400000000],POLIS[0.523658000000000],OXY[0.991070000000000],REN[3963.772980000000000],RUNE[0.088182000000000],SAND[32.322270000000000],SLP[21448.67600000000000],SOL[1.245423230000000],SPELL[1612.160000000000000],SRM[25.766430470000000],SRM_LOCKED[0.654216720000000],STAR[68.867380000000000],STEP[0.040181000000000],RAY[0.825367660000000],SUN[0.000973390000000],SUSHI[5.425106750000000],SXP[0.219462000000000],TLM[47.198700000000000],TOMO[0.787988000000000],TRX[44.422123000000000],TULIP[0.080943000000000],USD[0.000738935762341880],USDT[0.000001220047601],VGX[5.665030000000000],XRP[181.911689100000000],YFI[0.000098660000000] |
| 01058497 | USD[0.046365219365000],USDT[-0.00698803842752 63] |
| 01058501 | ADABULL[0.000000009000000],BNBBULL[0.000000005000000],ETH[0.000818740000000],ETHBULL[0.000000038000000],ETHW[0.000818740000000],FTT[0.000000006975876],USD[17.662712943677409],USDT[0.000000049336680] |
| 01058502 | BTC[0.009000000000000],FTT[3.397620000000000],TRX[0.000004000000000],USD[0.478879005748476 0],USDT[1.462997905622896 4] |
| 01058503 | KIN[200921 8.000000000000000],TRX[1.445278000000000],USD[1.451471834750000],USDT[0.117978180000000] |
| 01058506 | FTT[0.273000000000000],SOL[0.067065000000000],TRX[0.000021000000000],USD[0.000000046479349],USDT[16.722171936856780],XRP[0.643200000000000] |
| 01058510 | BAO[21.162240891882918 7],CEL[0.081649210000000],DOGE[0.000000005905878 5],DOGEBEAR2021[0.000498250000000],USD[-0.003325954943291 6],USDT[0.000000093561952] |
| 01058511 | GRTBULL[17.315709390000000],SXPBULL[235.016977850000000],TRX[0.000030000000000],USD[0.162747810500000] |
| 01058514 | COPE[44.846810810000000],USD[44.447541683122159 2] |
| 01058515 | BTC[0.000000085378396],ETH[0.000000002018293 8],ETHW[0.000245602018293 8],FTT[0.000000096118000],LUNA2_LOCKED[434.090584100000000],USD[-0.007011694663468 2],USDT[0.000000046349970],XRP[0.019342128350000] |
| 01058517 | USD[25.000000000000000] |
| 01058523 | KIN[79946.800000000000000],USDT[1.028597000000000] |
| 01058532 | TRX[0.000003000000000],USDT[0.00000097242226] |
| 01058537 | ATOM[0.145282000000000],ETH[0.000325300000000],GMT[0.987976030000000],LUNA2[0.0026442793730000],LUNA2_LOCKED[0.006169985203000],LUNC[54.910000000000000],SOL[0.000908668568000],TRX[0.814742000000000],USD[0.090019254458631],USDT[0.007307629571126 5],USTC[0.338615000000000],XPLA[0.788158 000000000] |
| 01058538 | BABA[0.300000000000000],ETHBULL[0.000000006000000],FTT[10.757654300872140 0],MTA[264.000000000000000],NVDA[0.212500000000000],TSLA[0.099980000000000],USD[0.088751977764416],USDT[0.000000017048584] |
| 01058539 | BTC[0.001400000406067],ENS[2.567617256900000],TRX[0.500001000000000],USD[0.076724152507280 0],USDT[0.000000008343641],XRP[91.537117000000000] |
| 01058543 | LEA[10.000000000000000],BTC[20.000000000000000],CLPT[100258.098815000000000],ETH[428.298358950000000],LRC[519.000000000000000],POLIS[10.000000000000000],USD[0.013616528904055],USDT[0.00000048489322],XPLA[150.000000000000000] |
| 01058545 | DOGE[0.559995000000000],ETH[0.000203976146820 0],ETHW[0.000203976146820 0],MATIC[0.971686216316500],STEP[0.000001000000000],TRX[3.000000000000000],USD[32995.248172200826702] |
| 01058546 | AVAX[-0.000000050000000],BNB[0.000000003000000],LTC[0.000112000000000],USD[-0.000042136715060 3],USDT[0.000015054630528] |
| 01058547 | GBP[0.619105690000000],USD[0.000000862877176],USDT[0.7343724973348862] |
| 01058554 | TRX[0.000002000000000] |
| 01058557 | MATIC[0.000000034298250],USD[0.00000000387336900],USDT[0.0000000098841366] |
| 01058559 | USD[0.000000000000000] |
| 01058562 | ETHBULL[0.000111746600000],TRX[0.000002000000000],USDT[39.925005421850000] |
| 01058564 | AXS[0.000782120000000],CHZ[0.505720410000000],ETH[0.000943730000000],LINK[8.037293840000000],RAY[0.000089316046822 8],SOL[0.000656000000000],SUSHI[50.139714596125730 0],TRX[0.000003000000000],USD[0.0040700605137186],USDT[0.005113683522251 1] |
| 01058565 | USD[30.000000000000000] |
| 01058566 | BTC[20.000099324560960],ETH[0.400000000000000],ETHW[0.400000000000000],FTT[40.995588500000000],GENE[0.000000100000000],LUNA2[0.037979474780000],LUNA2_LOCKED[0.086618774500000],LUNC[0.100000000000000],NFT [37416571042846167 7][1],NFT [40624204524834516 3][1],NFT [40940691603441632 2][1],NFT [43374417888097990][1],NFT [44169485544104846 5][1],USD[4857.997788203911060 8],USDT[0.000764235165836],USTC[0.981960699500000] |
| 01058567 | USD[T1073.842600000000000] |
| 01058568 | USD[0.000232869815193 5] |
| 01058575 | TRX[0.000010000000000],USD[0.0573455622500000],USDT[0.00000001463648 0] |
| 01058577 | ETH[0.000000070000000],ETHW[0.000397630000000],USD[195.561899751102931 1],USDT[0.0066391500000000] |
| 01058578 | AXS[0.000000020000000],TRX[0.001554000000000],USD[0.0697496544579118],USDT[0.0000000175153580] |
| 01058579 | DOGE[0.021995000000000],FTT[0.097516825000000],SOL[0.030000000000000],SUSHI[0.000000000000000],TRX[0.000003000000000],USD[-0.1008490852238680],USDT[0.000000005616132] |
| 01058580 | CRO[191.884988110000000],FTT[26.004867090000000],SLP[1295.728630990000000],USD[118.058184390812000000000000],USDT[3154.676350470000000] |
| 01058582 | SOL[30.538728000000000] |
| 01058584 | BTC[0.000000070000000],SOL[0.000000106258896],USD[0.0000000308939398] |
| 01058590 | CHF[3.564394320000000],LUNA2[0.000000035268086 1],LUNA2_LOCKED[0.000000082292200 9],LUNC[0.007679700000000],USD[111.191038475414830],USDT[0.000000004051603] |
| 01058592 | KIN[9980.050000000000000],RAY[0.096586070000000],TRX[0.000004000000000],USD[-0.013117713406799 4],USDT[-0.0043021155004660] |
| 01058598 | 1INCH[0.933500000000000],BTC[0.261000140000000],SXP[0.296361000000000],USD[39.579693066101000000000],ZRX[0.416320000000000] |
| 01058600 | BTC[0.000000919691180],ETH[0.000000098552000],HXRO[0.002095000000000],LEO[0.000000017980000],TRX[0.000003000000000],USD[0.0280413188862005],USDT[0.000000005880523 2] |
| 01058602 | AAVE[0.000012801786577],AKRO[12.322069665310000],ALPHA[1.000000000000000],AUDIO[242.442238774896168 8],AURY[0.001040638853205 2],AVAX[-10.360761000000000],BAG[78.000000000000000],BAT[0.001856389720568 9],BICO[0.053395853493540],BNB[0.000510387862404 09],BOBA[0.005332666000000],BTC[0.033569461089 6945],CRO[0.004131851113032],DENT[0.000000000000000],DOGE[0.016069341332904 2],ETH[0.025485101914405 2],ETHW[0.000090839505900],FIDA[0.008117124029670 0],FRONT[1.000000000000000],FTT[0.000000880382754 25],GENE[0.003054114641494 0],HOLY[0.000001600000000],KIN[23.000000000000000],LRC[0.022568577777869 3],LSD[0.000000054721471],MANA[0.000000000999996],MATIC[0.067640639911140],MKR[0.000000033900000],RAY[0.006316304679191 9],RSR[4.000000000000000],SAND[0.000000007669414],SHIB[938671.204133498540 7],SOL[5.531487403506519],SUSHI[0.000064292361874 7],SXP[1.000000000000000],TOMO[0.002043028980000],TRX[0.000000219129321],UBXT[5.000000000744712544],USDT[895.321487472172875 4] |
| 01058603 | SOL[0.000000003394000],USD[3.489813007849500 0] |
| 01058607 | ATLAS[750.000000000000000],DOGE[0.000000002521600],HT[0.019261639654800 0],RAY[32.422510020000000],SPELL[35.750726530000000],USD[0.000000011052434],USDT[0.0000000071407784] |
| 01058608 | ETH[0.004669800000000],ETHW[0.004669800000000],USD[0.0059731230000000] |
| 01058609 | FTM[0.000000006510710 0],FTT[0.0142469483079 4],NFT [29867495641246849 2][1],NFT [33515341740292577 2][1],NFT [41939001808018235 7][1],NFT [46147176225390295 5][1],NFT [46186186073681004][1],NFT [47924450175679977 3][1],NFT [54089606979039222 5][1],NFT [55416306623944411],STEP[0.000000100000000],TRX[0.000010000000000],USD[3.109413006027059],USDT[0.0000000013649500] |
| 01058612 | BNB[0.000000048230260],ETH[0.000000004000000],NFT [33472461943761132 6][1],NFT [44774965862965474][1],NFT [51080916960787126 1][1],NFT [55157301394698300 1][1],SOL[0.000000103204610],TRX[0.001550000000000],USD[0.0000001343384 47],USDT[0.000000088576846],XRP[0.000000091327365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058613 | AAVE[0.000000002560787],ADABULL[0.000000095380000],BTC[0.000000005221934],DOGEBEAR2021[0.000000005950000],DOGEBULL[0.000000095000000],ETH[0.000000009343875],ETHBULL[0.000000080350000],FTT[0.0342947407779147],PERP[0.000000050000000],USD[2.6526802031811465],USDT[0.000000099144067],VETBULL[0.000000004800000] |
| 01058619 | FTT[0.0517091583838930],USD[319.5287465268657500],USDT[0.000000057500000] |
| 01058623 | DAI[0.000000038000000],ETH[0.000000009220461],SOL[0.0458635398841600],USD[29.2758108256833862],USDT[-0.000000027828451] |
| 01058630 | DOGE[0.893988920000000],ETH[0.000000040000000],FTT[150.084720000000000],TRX[0.001616000000000],USD[0.005308401410000],USDT[0.6804035407500000] |
| 01058631 | BNB[0.000000001000000],USD[0.563898314000000],USDT[0.000000015992134] |
| 01058632 | ATLAS[44283.164984080426125 6],BAND[51.262975630000000],BNB[1.685221330000000],BTC[0.102716600000000],FTT[52.816604500000000],HNT[3.170677850000000],LINK[32.675090640000000],RUNE[56.572049900000000],TRX[1.000000000000000] |
| 01058633 | DOGE[0.664080000000000],FTT[0.004270360000000],HNT[0.097473000000000],SHIB[99221.000000000000000],USD[0.008036561844506],USDT[207.826966888325000] |
| 01058635 | TRX[0.000001000000000],USDT[0.000008528651068] |
| 01058636 | FTT[38.452205000000000] |
| 01058637 | AUD[-19.3190273394837807],BTC[0.176294377451550],BULL[0.000000081610000],DAI[0.076224134845460 0],DOGEBEAR2021[0.000000002500000],ETH[3.359556374619470 0],ETHW[0.000000160512200],FTT[0.0497633352133280],LUNA2[0.134337640120000 0],LUNA2_LOCKED[0.313454493600000 0],LUNC[0.000000055152500],SOL[0.009186588441274 0],USD[1182.1772844831189 027],USDT[0.000000114546832],USTC[10.8180718662917600] |
| 01058639 | RAY[0.000000048390000],SOL[0.000000012342000],USD[0.99255678751942 4],USDT[0.000000268964353 4],XRP[0.000000002202820] |
| 01058640 | AURY[0.000001100000000],BNT[0.000000000800297],BTC[0.266162166000000],ENS[11.150000000000000],ETH[0.100005017500000],ETHW[0.100005027171713],FTT[230.624751414805162 3],GOG[0.008995000000000],MANA[0.000730000000000],NFT[506339962462040384 41],RAY[0.000000078973800],SOL[0.500002504084670 2],TRX[0.001048000000000],USD[-3163.07217596215256 15],USDT[0.005182009916463] |
| 01058646 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 01058651 | BTC[0.000000002782566 4],FTT[0.000000033887766],USD[0.000000032720101 7],USDT[0.000000045165856] |
| 01058657 | USD[0.000000010181967 7],USDT[0.000000030023990] |
| 01058659 | ALGO[13085.000000000000000],DOT[0.012000000000000],EMB[3.000000000000000],LUNA2_LOCKED[250.050241300000000],Q6[6.666600000000000],USD[0.110617044919594 0],USDT[0.000000006140763] |
| 01058660 | CHZ[9.998000000000000],DOGE[0.921600000000000],FTM[0.997000000000000],KIN[9979.000000000000000],MATIC[29.994000000000000],RAY[0.999600000000000],REEF[279.804000000000000],SRM[2.000000000000000],USD[1.041650795100000] |
| 01058661 | DOGEBULL[0.000001546665289],EOSBULL[0.018950000000000],ETCBULL[0.000000207100000],ETH[0.000000027710752],LTC[0.000000005910789],RAY[0.338045530000000],SUSHIBULL[0.819400000000000],TRX[0.000781000000000],USD[0.556880053573842 74],USDT[0.000000026913758] |
| 01058662 | ATLAS[0.000000087239700],BNB[0.000000054007042],BTC[0.000000008292000],ETH[0.000000062070196],FTT[0.000000017857600],NFT[356043846340331581 1],NFT[373647176489709812 1],NFT[404348048864857146 1],NFT[553097632533143242 1],SOL[0.000000099953600],TRX[0.000220026400000],USD[0.000000016899350 5],WAVES[0.000000030482576] |
| 01058663 | FT[2.172330972391400 6],KIN[10000.000000000000000],LINA[2[0.184756200000000]],LUNA2_LOCKED[21.431097800000000],MASK[247.000000000000000],MEDIA[0.000000004004339],OXY[0.000000003937600],RAY[0.000000003261580 8],STEPI[-0.000000026016608],USD[77.571285987112654 000],USDT[0.000000965169000] |
| 01058664 | BNB[0.016405790000000],BOBA[0.099430000000000],BTC[0.0393889514060 00],FTT[0.023381773089234 0],FXS[24.896941000000000],LUNA2[1.432794528000000],LUNA2_LOCKED[3.343187232000000],LUNC[270234.637292610000000],SAND[0.996200000000000],SOL[0.003509500000000],USD[0.000000096567993],USTC[0.230000000000000] |
| 01058667 | BTC[0.000335400000000],FTT[0.034045587018400],TRX[0.000003000000000],USD[2.271925219909600],USDT[0.003288597162494 8],XRP[0.137755000000000] |
| 01058668 | FTT[25.000000000000000],LUNA2[0.947598343900000],LUNA2_LOCKED[2.211062802000000],LUNC[206341.534447892636700],TRX[0.000002275620840],USD[256.349739709306579600000000],USDT[201.8838989229091508] |
| 01058673 | USD[30.000000000000000] |
| 01058676 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[0.001335624196706 1],USDT[105.597952610000000] |
| 01058677 | SOL[4.741545291875937 3],TRX[0.000000006560621],USD[0.619420460299408 6],USDT[0.039041829080957 1] |
| 01058685 | BTC[0.000000006000000],CRV[0.000000051598424],FTM[0.000000004442400],FTT[0.000000010000000],SUSHI[0.000000074185260],USD[0.000000092294657],USDT[3.7949532652241334] |
| 01058692 | AAVE[0.009164000000000],BNB[0.003020620000000],ETH[0.000000010000000],TRXBULL[0.078600000000000],USD[0.054483088500000 0],USDT[1.367012022000000 0],XRP[0.424227000000000] |
| 01058700 | SOL[0.317509280000000],USD[1.2549992349292800] |
| 01058702 | USD[30.000000000000000] |
| 01058703 | BLT[0.228000000000000],USD[25.0091626526700000] |
| 01058706 | BNB[0.000000069967856],USD[0.000001659541984 5] |
| 01058710 | AKRO[1.000000000000000],BADGER[0.000000060000000],RSR[3.127518430000000],USD[0.000000015969780],USDT[0.000000049595923],YFI[0.040337410000000] |
| 01058715 | BTC[0.000000055600000],ETH[0.000000032000000],FTT[0.000000371300360 5],USD[0.000009776957935 1],USDT[0.000000090297829] |
| 01058717 | BTC[0.000001000000000],USD[0.000000156897909],USDT[5.0320522900000000] |
| 01058719 | SOL[0.000000010360000],USD[0.000000091702181] |
| 01058720 | FTT[0.095800084000000],TRX[0.000777000000000],USD[0.088616206600000],USDT[446.6313000000000000] |
| 01058723 | USD[20.000000000000000] |
| 01058729 | SOL[0.0096957200000000] |
| 01058733 | BNB[0.000000009830166],BTC[0.000040000000000],DAI[0.009864277633099],DOGEBULL[0.0009454000000000],ETH[0.000000005911574],LTCBULL[0.948200000000000],STEP[0.000000100000000],TRX[0.000017000000000],USD[1.3702776002701582],USDT[0.0000000135506 28] |
| 01058734 | FTT[25.0791174473636594],IMX[0.000000003191081 00],LOOKS[0.000000008832300 1],RAY[0.000000004996030],SOL[47.454552309159458 7],SRM[223.5654558500000 00],SRM_LOCKED[3.9741055200000000],USD[1.7000129567846026],USDT[0.000000081504828] |
| 01058735 | AVAX[3.0054232900000000],BTC[0.011762966000000],ETH[0.173528550000000],FTT[15.078541667601616 2],SOL[0.000000078542385],USD[0.000000065743698],USDC[995.659789360000000],USDT[1030.0000000265964966] |
| 01058736 | RAY[0.044833050000000],SOL[0.0041089100000000] |
| 01058737 | TRX[0.000003000000000],USD[0.000000005266975 4],USDT[1.4848726400000000] |
| 01058745 | OXY[0.998000000000000],USD[0.0664218299729000],USD[0.4105550280000000] |
| 01058746 | 1INCH[0.000000007821880 0],BTC[0.000000097948798],USD[0.0031925504176 06] |
| 01058752 | BNB[0.000000139175425],BTC[0.000001232457563 07],ETH[0.000000214535532],FTT[25.918998473311833 3],LUNA2[4.991662691000000],LUNC[1086945.060349000000000],TRX[0.000000075894568],USD[0.0137333381027139],USDT[0.000000099663054],XRP[0.000000228802958] |
| 01058753 | ATLAS[14997.960000000000000],GENE[53.953505000000000],LINK[0.040000000000000],MATIC[9.357500000000000],MEDIA[0.005150000000000],POLIS[0.064300000000000],RAY[0.956130000000000],SOL[0.249990000000000],USD[0.006500000000000],UNI[0.006500000000000],USD[4263025662293696],XRP[0.6222090000000000] |
| 01058754 | ETH[1.3518057000000000],ETHW[1.3518057000000000],USD[579.5952345510000000] |
| 01058758 | USD[2.0902000000000000] |
| 01058760 | USD[30.000000000000000] |
| 01058763 | ATLAS[0.350583900000000000],RAY[0.000000091631700],SOL[0.000000064353600],USD[10.0294150035572900] |
| 01058764 | USD[30.000000000000000] |
| 01058765 | BTC[0.000099380000000],ENJ[0.482000000000000],FTT[0.096694950000000],USD[29.5037689975400000] |
| 01058770 | USD[20.000000000000000] |
| 01058776 | FTT[502.2030000000000000],SLP[31670.000000000000000],SRM[22.353809380000000],SRM_LOCKED[174.2061906200000 00],TRX[0.000002000000000],USD[10.1209722404677278],USDT[0.0017020000000000] |
| 01058784 | ETH[0.000000027725100] |
| 01058786 | BNB[0.000000059154676],KIN[0.000000072300740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058792 | USD[0.000000215612 4300] |
| 01058799 | USD[30.0000000000 00000] |
| 01058801 | AAVE[0.0083850000000000000],GRT[0.8100000000000000000],USD[10230.4972053744875000] |
| 01058804 | ADABULL[0.0000000036745022],BTC[0.0000000089554612],ETH[0.0000000067508329],RAY[0.0000000079348421],RUNE[0.0000000058000000],SOL[0.0000000058923875],SRM[0.0000000062000000],USD[0.0000010802348634] |
| 01058811 | BNBBULL[0.0000053198000000],ETHBULL[0.0000000000000000],TRX[0.0000010000000000],USD[2.6189726651613516],USDT[0.0000000137620927] |
| 01058813 | BTC[0.0000072878630338],PERP[0.0000000034674724],RAY[0.8686000000000000],STEP[530.5938600000000000],USD[0.5409735277800603] |
| 01058815 | USD[25.0000000000000000] |
| 01058817 | AXS[0.0860100000000000],DOGE[0.2602000000000000],RAY[0.0281780000000000],USD[0.0000000446678104],USDT[5.8717555600000000] |
| 01058818 | BNB[-0.0000100000000000],BTC[0.0000000097271786],DOGE[0.0000000070000000],ETH[0.0000000125776653],FTT[0.0000000136680354],LTC[0.0000000040300424],SOL[0.0000000066753310],USD[0.0000017735978386],USDT[0.0000000092983237] |
| 01058821 | ALGO[0.3016082300000000],BAO[1.0000000000000000],FTT[0.0175716990690000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[189.3858227835929563],USDT[0.0000001345404995] |
| 01058823 | USD[30.0000000000000000] |
| 01058827 | BRZ[-1.3999999935409434],BTC[0.0539188742303150],CRO[6.5110718007994000],ETH[0.0000000022000000],FTT[0.0000000080558000],LINK[0.0000000091800000],LTC[0.0000000019482686],MANA[0.0000000044160000],POLIS[0.0000000050000000],USD[0.0000331566429809],USDT[0.0000000080329047] |
| 01058829 | AAVE[0.0076240000000000],COPE[0.6475000000000000],FTT[0.0992253975011400],RAY[0.8600000000000000],RUNE[0.0668000000000000],USD[7.4052000000000000],USDT[18.6206924554580764] |
| 01058833 | ETH[0.0000000050000000],FTT[0.0000000221188173],SOL[0.2034410797717390],SRM[0.0000000100000000],USD[-0.0000159246517970] |
| 01058834 | BNBBULL[0.0000000021200000],BRZ[0.0024476100000000],BTC[0.0000000071400000],CHZ[0.0000000011693336],DOGEBULL[0.0030000089100000],ETH[0.0000000079040000],ETHBULL[0.0030000089100000],FTT[0.0708778639114151],KIN[0.0000000027830440],MATICBULL[0.0000000090000000],USD[0.0000000088617118] |
| 01058837 | FIDA[40.9922100000000000],FTM[1847.4931000000000000],HNT[291.7192120000000000],LTC[0.0043216100000000],MATIC[1567.5910000000000000],RUNE[759.2557140000000000],TRX[0.0000010000000000],USD[1372.1254248640500000],USDT[1081.4547525114428000] |
| 01058839 | USD[100.0000004656216] |
| 01058842 | ETH[0.0009464000000000],ETHW[0.0009466400000000],USD[0.0000000050000000] |
| 01058852 | FTM[0.5251900000000000],USD[0.9841376172500000] |
| 01058856 | COPE[0.0000000321130450],ETH[0.0000000075714398],MAPS[0.0000000070291720],SOL[0.0000000080897614],USD[0.0000000094545492],USDT[0.4038557529907183] |
| 01058858 | BTC[0.0785089274912425],ETH[0.9296948817831790],ETHW[0.9296948817831790],TRX[0.1000010000000000],USD[0.0002679161658874],USDT[0.0003022322329889] |
| 01058859 | USD[20.0000000000000000] |
| 01058863 | BTC[0.0000000050000000],OXY[0.0000000080000000],SUSHI[0.0000011200000000],TRX[0.0000020000000000],USD[14.8727292960998629],USDT[0.0000009608514] |
| 01058866 | LUNC[0.0000000007000000],USD[0.0000002164248732] |
| 01058868 | USD[14.2606290662500000],XRP[0.2564500000000000] |
| 01058871 | BNBBULL[0.0030914880000000],BTC[0.0000000052580000],DOGE[0.9922100000000000],DOGEBULL[0.0002198450000000],LTCBULL[135.1628170000000000],SHIB[31.0000000000000000],TRX[0.0008070000000000],USD[1.0045549004600000],USDT[0.9647589645000000],XRPBULL[6053.9974200000000000] |
| 01058878 | USD[25.7127740391124300],USDT[0.0000000013383478] |
| 01058881 | BNB[0.0000000005205941],MANA[0.0000000000000000],RAY[0.0000000003642548],SAND[0.0000000010000000],SOL[0.0000000020000000],USD[124.2494164768222500],USDT[0.0000000055028300],XRP[0.0000000034467788] |
| 01058883 | TRX[0.0000010000000000],USD[0.0000001447160543],USDT[0.0000005654942946] |
| 01058885 | AAVE[0.0000000041549000],BNB[0.0000000739171000],BTC[0.0000181017012300],COMP[0.0000000115000000],ETH[0.9676782941248500],ETHW[0.9633168467352207],FIDA[0.0900279800000000],FIDA_LOCKED[0.2136098500000000],FTT[25.0567432452148346],GRT[0.0000000062011800],LINK[225.4470588774791200],LTC[0.0000000009058320],MATIC[0.2004576757914003],SOL[0.0008381705208700],SRM[0.0007639000000000],SRM_LOCKED[0.0042930000000000],STEP[0.0000000200000000],SUSHI[0.0000000064705500],UNI[0.0000000080390000],USDI-1709.0252867846648444],XRP[0.0000000003764400] |
| 01058886 | BTC[0.0000100000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000020000000000],USDT[56.0000000000000000] |
| 01058891 | ETH[0.0000000346302990] |
| 01058895 | USD[0.0094186828401900] |
| 01058899 | GRTBULL[10.3927200000000000],MATICBULL[41.3555480000000000],SUSHIBULL[1592700.5400000000000000],SXPBULL[56695.6584000000000000],TOMOBULL[134494.0500000000000000],TRX[0.0000070000000000],TRXBULL[27.3808200000000000],USD[0.0850409066196770],USDT[0.0000000222233290] |
| 01058901 | BAO[2.0000000000000000],KIN[423195.0119922100000000],MATIC[59.1185617500000000],MER[184.0634647400000000],UBXT[1.0000000000000000],USD[0.0003175171155060],YFI[0.0113350900000000] |
| 01058902 | USD[30.0000000000000000] |
| 01058903 | BTC[0.0000000004668],COPE[0.0000000052408070],USD[0.7471794500000000] |
| 01058906 | TRX[0.0007840000000000],USD[0.0042972716700000],USDT[0.1559840060000000] |
| 01058911 | BTC[0.0000000000000000],TRX[0.0000030000000000],USD[0.0000000077711971],USDT[0.0000000050870019] |
| 01058916 | BTC[0.0021995820000000],ETH[0.0642341100000000],ETHW[0.0642341100000000],MER[55.9627600000000000],TRX[0.0000030000000000],USD[0.4621762800000000],USDT[2.8655960095520916] |
| 01058918 | FIDA[158.9364000000000000],KIN[769461.0000000000000000],RAY[34.9860000000000000],USD[0.0000001435775965],USDT[0.0000000000000000] |
| 01058919 | BNB[0.0000000100000000],BOBA[0.0115200000000000],FTT[0.0758516197666355],IMX[0.0954933300000000],NFT[30113607890238685][1],NFT[32763692265305215][1],NFT[33447761567660629][1],NFT[33864499429647413][1],NFT[45590682999072038][1],NFT[52540984730670163][1],SOL[0.2147210652602111],USD[31.3762358351458922],USDT[0.0000000062500000],XRP[0.9690000000000000] |
| 01058921 | MATIC[7.2724135300000000],USD[18.8535440588183162],USDT[0.0000000058681012] |
| 01058922 | TRX[1.0000060000000000],USDT[0.0000000059595282] |
| 01058925 | USD[0.0000000000000000],USDT[-0.0007950161237693],USDT[0.0417611584340999] |
| 01058932 | AAVE[0.1023606000000000],BTC[0.0054811729676417],CHZ[203.0579418475841526],ETH[0.0310941385000000],ETHW[0.0310941385000000],MATIC[30.2350880685124605],TRX[0.0000030000000000],USD[0.0000089384018],USDT[0.0000000084759375] |
| 01058933 | BOBA[0.0956600000000000],USD[0.0053403293000000],USDT[0.0000000599256692],XRP[0.0000000010940800] |
| 01058936 | USD[0.0000000072084784] |
| 01058937 | ALGOBULL[2020000.0000000000000000],BEAR[10000.0000000000000000],BTC[20.0000000000003060295],DOGEBEAR2021[2.0000000000000000],DOGEBULL[4.0000000000000000],GRTBEAR[176000.0000000000000000],GRTBULL[26.1000000000000000],LINKBULL[19.8000000000000000],SUSHIBULL[167000.0000000000000000],SXPBULL[2840.0000000000000000],TOMOBULL[1700.0000000000000000],USD[-0.0013954629252598],VETBULL[7.3000000000000000],XLMBULL[8.3000000000000000],XTZBULL[86.0000000000000000] |
| 01058938 | BNB[0.0000000338605291],BNBBULL[0.0000000056804914],BNBHEDGE[0.0000000006145372],BTC[0.0000000062177700],DOGE[0.0000000104200044],EUR[0.0000000024928387],FTT[0.0000000337171713],LTC[0.0000000086950876],SHIB[0.0000000041229570],SUSHI[0.0000000044891114],TRX[0.0000000042299361],USD[0.0000092991972054],USDT[0.0000009919972054] |
| 01058939 | EUR[0.0003257561767385] |
| 01058940 | SOL[0.0923240000000000],TRX[0.0000020000000000],USD[0.2135357629375000],USDT[10.6463957620000000] |
| 01058942 | DOGE[0.9363800000000000],FTT[0.0089714000000000],LTC[0.0084162800000000],SOL[0.0920770000000000],SRM[0.8119190000000000],USD[0.2610368105501334],USDT[0.0044980050000000] |
| 01058946 | USD[30.0000000000000000] |
| 01058949 | BNB[0.0000000049149283],DOGEBEAR2021[0.0000000079736343],DOGEBULL[0.0000000059000000],FTT[0.0000177786394994],LTCBULL[0.0000000039663094],MKRBULL[0.0000000040000000],OKBBULL[0.0000000080000000],SUSHIBULL[0.0000000018511392],USD[-0.0000095495445490],USDT[0.0000000287115832] |
| 01058950 | FTT[0.3573355290856554],LUNA2[0.0000000149132886],LUNA2_LOCKED[0.0000000347976735],LUNC[0.0032474000000000],RAY[0.0286064800000000],STEP[358.5595450000000000],TRX[0.0000048000000000],USD[69.7943109185510000],USDT[0.0000000096600000],XRP[0.3651920000000000] |
| 01058951 | SOL[0.0027200000000000],USD[47.7001680417762968] |
| 01058952 | USD[30.0000000000000000] |
| 01058953 | PERP[0.0000000037955680],RAY[0.0000000094149048],USD[0.0000000035000000] |
| 01058957 | TRX[0.0000030000000000],USD[-12.1401847272118185],USDT[13.3434952200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01058960 | USD[0.0071213359950000] |
| 01058961 | USD[0.0000000050884324] |
| 01058962 | BTC[0.0000007000000000],TRX[0.0000020000000000],USD[0.0000000090114560],USDT[0.0003448335106675] |
| 01058971 | BTC[0.0000000013716236],CHF[0.0000000079795216],USD[5431.4073475858178505],USDT[0.0000000130505959] |
| 01058972 | DOGE[0.0886497400000000],USD[0.0025728595722622],USDT[0.0000000057469048] |
| 01058975 | BNB[-0.0089245286558473],BTC[0.0000535435800000],ETH[0.0066108917472000],ETHW[0.0066108917472000],FTT[0.0850655000000000],UNI[0.0495835000000000],USD[-3.2740993016130900],USDT[0.0016121128799106],XRP[2.8272410000000000] |
| 01058977 | BIL[0.1000000000000000],FTT[0.0991600000000000],SOL[0.0000000088700000],TRX[0.0000030000000000],USD[0.0000001118612322],USDT[0.0000000094540082] |
| 01058979 | ATLAS[0.0000000093604479],DODO[0.0000000096165183],OXY[0.0000000030193077],SHIB[0.0000000084614860],SOL[0.0000000079121818],USD[0.0000001351779428],USDT[0.0000000064320095] |
| 01058982 | FTT[24.9952500000000000],USDT[1097.2500000000000000] |
| 01058987 | BOBA[0.0800000000000000],CEL[0.0399530630654524],FTT[0.0960000000000000],LUNA2_LOCKED[0.0000002214310978],LUNC[0.0020000000000000],STEP[0.0800000000000000],SUSHI[0.0000000084922780],TONCOIN[0.0600000000000000],USD[-2.6352540587025146],USDT[344.9540751569000000],USTC[-0.0000000004158477] |
| 01058988 | DOGE[0.0000000200000000],USD[41.8362487304492799000000000],XRP[0.0258345500000000] |
| 01058993 | TRX[0.0000020000000000],USD[0.1419527250000000] |
| 01058994 | KIN[0.0000000017295500],TRX[0.0000100000000000],USD[0.0484206800000000],USDT[0.0000000021956852] |
| 01058998 | TRX[0.0000020000000000],UBXT[341.7606000000000000],USD[0.0488210700000000],USDT[0.0000000057938164] |
| 01059000 | FTT[0.1941656737215176],USD[0.0061012421700000],USDT[0.0000000092400000] |
| 01059003 | TRX[0.0000040000000000],USD[0.0000000013480375] |
| 01059004 | AKRO[1163.2858634100000000],BAO[372912.3414943301683796],BTC[0.0338683612845265],DENT[12857.8004044830428980],KIN[6372092.6875718358992985],TRX[297.0615597750000000],UBXT[1198.4983849971059439],USD[0.0000000005467897] |
| 01059009 | USD[25.0000000000000000] |
| 01059013 | RAY[0.8502000000000000],TRX[0.0000020000000000],USD[3.9674055300000000] |
| 01059014 | BRZ[0.0100000000000000],BTC[0.0105000045000000],DOGE[51.9994300000000000],ETH[0.0760000000000000],ETHW[0.0760000000000000],LTC[0.3000000000000000],USD[0.0137861072645954] |
| 01059017 | BTC[0.0000000013543200],ETH[0.0000000693771187],FTT[0.0000000050807703],SOL[0.0000000007304163],USD[0.0000000079274981],USDT[0.0000001110066973] |
| 01059018 | ETH[0.0000000050000000],FTT[150.0703600000000000],USDT[286.9681490900000000] |
| 01059021 | AURY[0.0000000058020844],BNB[0.0000000012309601],BTC[0.0000000034112253],ETH[0.0001121217672436],EUR[0.0000000025623844],FTT[0.0000000182154191],RAY[0.0000000059918935],SOL[0.0000400922472719],USDT[0.0000000205518835] |
| 01059027 | GBP[0.0002508579476704],USD[0.0000000167199234] |
| 01059029 | AVAX[0.0000000368166532],FTT[0.0000000053235710],TRX[0.0000650000000000],USD[98.7666800524315386],USDT[0.0077000344476752] |
| 01059033 | FIDA[0.9531000000000000],ROOK[0.0007757000000000],SNX[0.0910400000000000],USD[0.0000000027093632],USDT[0.0000000020000000] |
| 01059036 | BNB[0.2798040000000000],BTC[0.0013990200000000],DOGE[559.8880000000000000],ETH[0.0369771360000000],ETHW[0.0369771360000000],FTT[2.4000000000000000],LINK[4.2000000000000000],STEP[0.0855000000000000],TRX[0.0000030000000000],USD[58.0113686933080000],USDT[0.0000000055730210] |
| 01059037 | USD[0.0097430000000000] |
| 01059039 | BNB[0.0073000000000000],BNBBEAR[75949460.0000000000000000],ETHBEAR[1079752.0500000000000000],USDT[0.0126410046000000] |
| 01059043 | ETHBULL[1.9996200000000000],USD[3.8676976500000000] |
| 01059045 | USD[45.5448457400000000] |
| 01059046 | USD[30.0000000000000000] |
| 01059047 | AURY[0.0000000040000000],BTC[0.0000001165936078],ENJ[0.9847300000000000],ETH[0.0000000065669081],FTT[151.0470515022800000],LMA[0.1896456330000000],LUNA2[16.7753731400000000],MATIC[0.5139000000000000],SOL[12.6884950500000000],SRM[0.0669944980000000],SRM_LOCKE |
| 01059048 | BNB[0.0005613100000000],DOGEBEAR2021[0.0000001000000000],DOGEBULL[0.0000000050000000],SXPBULL[0.0042080000000000],TRX[0.0000010000000000],USD[-0.0056513375003180],USDT[-0.0115589702937724] |
| 01059051 | SOL[4.3408050800000000],TRX[0.0000050000000000],USD[0.0000001722646983] |
| 01059060 | ADABEAR[947300.0000000000000000],ETH[0.0000000033010212],FTT[0.0059979742771824],KIN[1291.8877541000000000],SHIB[6791.6784116000000000],TOMOBULL[99.9800000000000000],TRXBEAR[89200.0000000000000000],USD[-17.9955518877864906],USDT[29.2278670029523683] |
| 01059062 | BTC[0.0000000044740000],ETH[0.0000986600000000],FTT[0.0438336103301730],RAY[0.1586943828635074],USD[0.0000000083231641],USDT[0.5749981287108314] |
| 01059068 | SOL[0.0000000024372060],USD[-1.2125275989133211],USDT[3.6469943725405567] |
| 01059069 | TRX[0.0000030000000000],USDT[0.0000047565479218] |
| 01059072 | ADABULL[0.0000000004488296],ATLAS[0.0000000144494417],AVAX[0.0000000400000000],BNB[0.0000001384210156],BNBBULL[0.0000000094890000],CRO[0.0000000098849382],DOGEBULL[0.0000000845187552],ETH[0.0000000404018641],FTM[-0.0000000189305771],NFT[381039005752381604](1),RAY[0.0000000015653600],SOL[0.0099855926107744],SRM[0.0000001029000000],SUSHI[0.0000000036958160],TRX[0.0000470000000000],USD[-0.0087914775982906],USDT[0.0000000167307070],XRPBULL[0.0000000030000000] |
| 01059074 | FTM[17.4203366819217076] |
| 01059075 | BTC[0.0000001305223],DOGE[0.0000000002000000],FTM[0.0000000099502524],FTT[151.9740080010412292],MOB[0.0000000020000000],PERP[0.0000000010107355],SOL[0.0000000047114952],USD[105244.7055571810438029],USDT[11619.8973116316761046],YFI[0.0000000006000000] |
| 01059077 | USD[0.0000009958275358] |
| 01059079 | ETH[0.0000000050000000],FTT[0.0065162360742590],USD[0.0068576489725000],USDT[0.0000000075000000] |
| 01059082 | BULL[0.0000009923000000],EOSBEAR[5.1230000000000000],EOSBULL[0.1463000000000000],RUNE[0.0940500000000000],USD[0.0000019921569818],USDT[0.7864166700000000] |
| 01059083 | RAY[5.9961000000000000],TRX[0.0372020000000000],USD[1.9789977608350000],USDT[0.0075100000000000] |
| 01059085 | FIDA[141.9006000000000000],TRX[0.0000030000000000],USD[0.0000000021258900],USDT[3.0864304009464250] |
| 01059093 | AVAX[0.0000000009699652],ETH[0.0008774500000000],EUR[902.2014713008695817],FTT[0.1749810284643427],STETH[0.4082212047376548],TRX[0.5079480000000000],USD[0.0000000302448877],USDT[0.0018076182762544] |
| 01059095 | RAY[0.0000000035521302] |
| 01059101 | LTC[0.0000000338280372],SRM[0.1473962600000000],SRM_LOCKED[0.8268967400000000] |
| 01059102 | AMPL[0.0000000008588774],ETH[0.0000000109793784],EUR[0.0000000039569124],TRX[0.0000000017103378],USD[0.5400221346195093],USDT[0.0000000089231314] |
| 01059104 | USD[30.0000000000000000] |
| 01059110 | AKRO[2090.4320000000000000],ALGO[0.9998000000000000],ASD[70.1831000000000000],ATLAS[1328.6460000000000000],BICO[19.9576000000000000],BNT[0.0998200000000000],BTC[0.0000049036839440],COMP[0.1658117200000000],DODO[16.5328200000000000],DOGE[58.9614000000000000],ETH[0.0009980000000000],ETHBULL[0.0199380000000000],ETHW[0.0039470000000000],FTM[88.4352000000000000],FTT[0.1017026660000000],GALA[9.9980000000000000],GARI[4.9856000000000000],GRT[107.7626000000000000],IMX[14.3497400000000000],KNC[0.0999400000000000],LRC[76.9296000000000000],LUNA2[0.0000000900000000],LUNA2_LOCKED[3.2483453530000000],MATIC[5.0000000001431000],MBS[11.9974000000000000],RAY[0.0000000039231520],REEF[2400.6900000000000000],REN[109.4704000000000000],RSR[558.8419964360000000],SOL[0.3499300000000000],SXP[111.6835400000000000],TLM[193.5156000000000000],TOMO[6.3820200000000000],TRX[1.3234920000000000],USD[17.9032431318846527000000000],USDT[0.0000031308534200],XRP[0.0000000022881671] |
| 01059111 | ATLAS[19.9960000000000000],KIN[436900.0000000000000000],USD[1.6115498800000000] |
| 01059112 | BTC[0.0000000600000000],EUR[0.2667223160000000],SOL[0.0399924000000000],USD[1.1611277198969416],USDT[0.0000000121977048] |
| 01059113 | EUR[30.0000000000000000] |
| 01059118 | USD[30.0000000000000000] |
| 01059119 | ETH[2.0925878300000000],ETHW[2.0925873800000000],FTT[0.0751615025024600],USD[3092.7103862471500000],USDT[0.0000000025132520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059120 | BAO[4.00000000000000000],BNB[0.0000000031577071],CHZ[1.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],MATH[0.000000013613748],MATIC[0.000000077083075],SHIB[0.000000664429200],TONCOIN[36.062007480424256],TRX[0.000000040792032],UBXT[0.086207062827761],USD[0.000000515328476 38] |
| 01059121 | AVAX[704.796740000000000],BTC[2.363487156702634 6],ETH[25.675440870000000],FTM[0.107600000000000],HNT[0.096260000000000],RAY[2.700000000000000],STEP[0.050520000000000],USD[4704.299690540200000],USDT[0.002338000000000] |
| 01059124 | FTT[0.000078545204560 0],USD[0.002382414476560 0] |
| 01059128 | TRX[0.000002000000000 0],USD[0.715464028800000 0],USDT[5.260000000000000] |
| 01059129 | COPE[0.096214700000000000],TRX[0.000002000000000000],USDT[0.000000046246076 0] |
| 01059132 | BEAR[572.994000000000000],BNB[0.075764460000000],BTC[0.000090050000000],BULL[1.098434780400000],DOGEBEAR2021[0.000478260000000],DOGEBULL[0.079364917800000],ETH[0.000028998935300],ETHBEAR[234685216.400000000000000],ETHW[0.000290003491520],SHIB[95069.500000000000000],TRX[27.99536400 0000000],USD[0.006330393270068 1],USDT[0.000000157853804],XRP[0.000000082030797],XRPBEAR[893844124.050000000000000],XRPBULL[10285899.992180000000000] |
| 01059133 | FTT[0.999960000000000],USD[0.009443508272174 0],USDT[1.769719938620735 7] |
| 01059134 | AVAX[1.000000000000000],BCH[0.500927554192400 0],ETH[1.181849352786600 0],ETHW[1.180010118400000],FTT[25.095381100000000],LINK[30.014560878069252 4],SOL[5.233942410000000],TRX[0.000003000000000],USDT[17.584365622190529 7],USDT[1.868289164790000 0] |
| 01059136 | BTC[0.001186082426800 0],USD[0.014931277000000 0] |
| 01059139 | BTC[0.000377450000000 0],EUR[17.848298120000000 0] |
| 01059140 | DENT[1798.803000000000000],USD[177.553670897124000 0] |
| 01059143 | BNB[5.802001030000000000],BRZ[0.032320988120000 0],BTC[0.000000030329600],CHZ[8287.111227300000000],DODO[0.031904000000000],ETH[0.000000066089782],ETHW[1.513950756608978 2],FTT[402.219410426623307 5],KIN[27141473.395281220000000],MATICBULL[132.689631060000000],SHIB[17203606.874848700000000],U N[0.092996220000000],USD[0.950649028720891 2],XRP[5438.849082360000000] |
| 01059147 | BAND[207.499746712950068 6],BNB[2.818477131969772 8],BTC[0.189560153460000 0],DOGE[611.319368370000000],ETHBULL[0.081575015078500 0],FTT[25.094536550000000],MATIC[11.033925882456340 0],SOL[7.578673800000000],SRM[1.989245000000000],USD[394.305722519594756 1],XRP[2.304090324332680 0] |
| 01059150 | TRX[0.000004000000000 0],USDT[0.000000018920400] |
| 01059153 | USD[20.000000000000000] |
| 01059154 | KIN[0.000000410526576],SHIB[0.000000002473000],TRX[1.000000000000000],USD[0.125740099673815],XRP[2.086748776242168 9] |
| 01059155 | USD[20.000000000000000] |
| 01059156 | AKRO[3.000000000000000],BAO[10.000000000000000],BTC[0.000000006001580 0],ETH[0.000007946724000],ETHW[0.000000794672400],KIN[11.000000000000000],NFT[4804107907949994945][1],NFT[5172721884507866551][1],NFT [5387182768126242521],RSRE[1.000000000000000],TRX[0.000046000000000],UBXT[1.000000000000000],USD[0.000000004603240 0],USD[0.000139340255511] |
| 01059159 | USD[0.000000088229170],USDT[0.000005874943048] |
| 01059160 | BNB[0.000000006764800 0],BTC[0.025600000000000 0],ETH[0.593000000000000],FTT[26.995250000000000],MATIC[200.00000000000000 0],USD[3.683298137687500 0],USDT[0.000000009712107 2] |
| 01059161 | TRX[0.000004000000000 0],USD[-0.033483082393853 1],USDT[0.218235100990901 6] |
| 01059163 | DOGE[0.000000002064363 5],ETH[0.000000022177666 6],SXPBULL[100.048869233343912 0],USD[0.000000188809649],USDT[0.000000092324568] |
| 01059164 | USD[5.385785988297081 2] |
| 01059167 | MER[26.881968000000000 0] |
| 01059168 | FTT[0.038610617941377 0] |
| 01059169 | USD[0.107442000000000 0] |
| 01059170 | ATLAS[7998.480000000000000],ETH[1.670567080000000 0],ETHW[1.670567080000000 0],FTT[62.490000000000000],SOL[58.360388850000000 0],STARS[0.000000003917272],USD[2.573613000404176 1],USDT[0.000000047172630] |
| 01059171 | USD[1178.235491836528069 6] |
| 01059172 | AKRO[2536.517070000000000],ATLAS[339.935400000000000],AXS[0.599886000000000],BRZ[279.946800000000000],BTC[0.000000094245863],CRO[1139.783400000000000],CVC[98.981190000000000],EMB[689.868900000000000],FTM[34.993350000000000],HUM[199.962000000000000],JST[549.895500000000000],LINK[426.3 24751571295485],LTC[0.259950600000000],MANA[84.983850000000000],MATH[47.949300000000000],MATIC[20.000000000000000],PUNDIX[31.294053000000000],RAY[3.999240000000000],SAND[16.996770000000000],SHIB[2919.9259.000000000000000],SOL[0.199962000000000],STEP[92.000000000000000],SUN[2639.618377 200000000],USD[6.290478137513343 61],VGX[17.996580000000000],WAVES[1.499715000000000],XRP[45.991260000000000],USD[0.000000071081415],USDT[0.000000010188629 8] |
| 01059174 | KIN[663.500000000000000],TRX[0.000002000000000],USD[0.000000071081415],USDT[0.000000010188629 8] |
| 01059177 | BTC[0.000000009500000],LINA[4.087400000000000],LUNA2[0.000413695637300],LUNA[2.000000000000000],LUNC[9.008309000000000],PROM[0.005590000000000],TRX[0.001009000000000],USD[0.002386032000000 0] |
| 01059178 | KIN[89933.500000000000000],SOL[2.863441500000000],USD[18.685257687500000 0] |
| 01059179 | BTC[0.000000060976909],DOGE[0.300000009119065],ETH[0.000000037400000] |
| 01059182 | BNB[0.000000030962600],RAY[0.000000012000000],USD[0.000000055111610] |
| 01059183 | BTC[0.016857520034150 0],BULL[0.000000007800000],FTT[0.046879067175524 0],LTC[0.740000000000000],USD[3.878889328382690],USDT[4.127965753586787 1] |
| 01059185 | USD[2.221289590000000 0] |
| 01059186 | ETHBULL[0.000008610000000],LEO[0.822445000000000],TRX[0.000002000000000],USD[0.000000129062069],USDT[0.000000033084847] |
| 01059187 | ATLAS[59489.050000000000000],DOGEBULL[0.000000001250000],EDEN[371.000000000000000],FTT[0.233713069755644 0],USD[19.226377161874753 6],USDT[0.005607107000000] |
| 01059191 | CRO[140.000000000000000],SRM[0.115464520000000],TRX[0.000002000000000],USD[1.119932390100000],USDT[0.004766569009113 6] |
| 01059193 | USD[0.002470278930365 1],USDT[0.000017911850984 8] |
| 01059194 | ADABULL[0.000000030000000],BULL[0.000000012500000],COPE[0.777129010000000],DOGEBULL[0.000000023000000],ETH[0.000000096355257],ETHBULL[0.000000030000000],ETHW[0.080362096355257],TRX[0.000018000000000],USD[0.000082848467855],USDT[20.000000058234695] |
| 01059204 | BNB[0.000000004000000],ETH[0.000000046107596],FTT[0.000000042478900],SOL[0.000000032038600] |
| 01059206 | ETH[0.000000072130000] |
| 01059210 | DOGE[60.216945000000000],ETH[0.027995630000000],ETHW[0.027995630000000],LINK[4.700000000000000],TRX[0.000010000000000],USD[0.159883381547550 0],USDT[0.008878736160781] |
| 01059217 | ETH[0.000000010000000],SOL[0.000000003454546],USD[0.000002993111445],USDT[0.000000266369334] |
| 01059218 | TRX[0.000005000000000],USD[0.001465451781818],USDT[0.000000084618281] |
| 01059219 | KIN[1243643.581028593670002],USD[1.335366980000000],USDT[0.000000090326268] |
| 01059222 | MATIC[79.923000000000000],MER[0.022000000000000],OXY[1.999600000000000],RAY[5.245474080000000],SNX[9.200000000000000],SRM[22.004800000000000],TRX[0.000007000000000],USD[4.034471250196409 2],USDT[3.467686118316181 6] |
| 01059232 | USD[0.000000050000000] |
| 01059235 | EOSBEAR[40374.421083431330000],FTT[0.014993480916988 8],USD[0.097148240000000],USDT[0.093986640000000] |
| 01059239 | USD[15.859962523239100],USDT[0.000000106900180] |
| 01059242 | USD[4.511248873600000] |
| 01059245 | FTT[0.000000004588360],USD[0.000000036928512],USDT[0.000000080559364] |
| 01059246 | COPE[0.000300000000000],ETH[0.000000087600000],FTT[0.000000068038890],GARI[0.050000000000000],IMX[0.066142000000000],USD[0.002312066722785 7],USDT[0.000000016750000],XRP[0.000000078721644] |
| 01059250 | ETH[0.000684700000000],ETHW[0.000068700000000],USD[0.000000078700000] |
| 01059251 | USD[0.000000050000000] |
| 01059256 | RAY[5.996010000000000],TRX[4.996680000000000],USD[0.103393167910000],USDT[0.002116000000000] |
| 01059258 | AMC[0.000000032739200],BTC[0.033887186080000],CEL[0.796200000000000],EUR[0.000000026329500],FTT[0.127393847075150 9],GME[0.000000220000000],GMEPRE[0.000000043189200],GRT[0.000000032119800],LTC[0.000000003048900],LUNA2[0.826654306500000],LUNA2_LOCKED[1.928860049000000],LUNC[0.000000 1288926001],OKB[0.000000093000000],USD[654.655276701469816],USD[5.252498001675800],USTC[117.016912549210050 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059260 | BNB[0.000000010000000],TRX[0.000004000000000000],USD[0.000000073732974],USDT[0.000000070581698] |
| 01059263 | DOGE[48.950000000000000],USD[-1.947863017705000] |
| 01059264 | FTT[0.002451339096890001],LTC[0.000211520000000],USD[0.002772995363198],USDT[0.000000099026156] |
| 01059267 | KIN[10992300000000000000],USD[0.652884305000000] |
| 01059278 | BNB[0.000000000000000],USD[0.021421679995000],USDT[0.000000058124044],XRP[0.000000006285118] |
| 01059282 | ETH[0.025954650000000],ETHW[0.019057850000000],FTT[1.705663480000000],TSLA[0.000000100000000],TSLAPRE[0.000000018216200],USD[0.000009603238569],USDT[0.000000128853204] |
| 01059286 | BNB[0.000000052638326],FTT[25.053400930000000],GMT[0.518389360000000],TRX[0.000002000000000],USD[2.529805624789865],USDT[22.638576350000000] |
| 01059288 | BAND[16668.171903926117925],FRX[0.000000007800000],BTC[0.002691805663613],DOGE[4079.138343990000000],DYDX[8194.000000000000000],ETH[0.000025681404178],ETHW[0.000000025684963],FTT[25.166180780746651,IMX[12525.400000000000000],LUNA2[0.012078455749000],LUNA2_LOCKED[0.028183063420000],LSHIB[592377.08.856628540000000],SRM[1.086328130000000],SRM_LOCKED[7.985874500000000],USD[89726.698208629351583100000000],USDT[0.063187185050569],USTC[0.000000003417209],WBTC[0.000000023460468] |
| 01059289 | AKRO[1.000000000000000],ATLAS[4.069031253024000],BAO[4.000000000000000],BTC[0.001208810000000],CHZ[4.559830550000000],DOGE[105.076347290000000],ETH[0.004874340000000],ETHW[0.004819580000000],EUR[0.016907589698373],KIN[6517.228808990000000],MKR[0.012441630000000],SHIB[4252393.52773391000000],SOL[0.452880776398796].TRX[1.000000000000000] |
| 01059291 | BTC[0.000025423000000],CEL[-1.631590588513604],TRX[0.000020000000000],USD[1.520336911500000],USDT[0.021015410814609.0] |
| 01059292 | COPE[0.316637989089463].RAY[0.001165560000000].USD[0.000000065000000] |
| 01059293 | ALGOBULL[0.000000078906423],ATLAS[0.000000058533456],AVAX[0.000000079782453],BTC[0.000000057375748],BULL[0.000000004051911],BUSD[3110.394473550000000],ETHBULL[0.000000057046332],FTT[0.000000009670720],MBS[0.000000001000000],RUNE[0.000000079418378],SAND[0.000000050815925],USD[0.0002290763885089] |
| 01059298 | LUNA2[0.003838860701000],LUNA2_LOCKED[0.008957341636000],LUNC[835.920000000000000],TRX[0.000001000000000],USD[1.472576693010758],USDT[4.220000014990898.7] |
| 01059301 | TRX[0.000002000000000] |
| 01059302 | BTC[0.000000000017400],TRX[0.000060000000000] |
| 01059305 | USD[25.000000000000000] |
| 01059306 | TONCOIN[14.508486038497340],TRX[0.000008000000000],USD[0.280216888750000],USDT[0.000000013191547.1] |
| 01059318 | BNB[0.000000011776000],BTC[0.000000001942575],DOGE[0.000000005068224],DOGEBULL[0.000000037229680],ETH[0.000000084622112],FTT[0.099230000000000],LEOBULL[0.000000008000000],LTC[0.000000098173131],MKRBULL[0.000000051000000],OKBBULL[0.000000018388178],USD[0.040693734683934],XAUTBULL[0.000000008000000],XLMBULL[0.000000024614919] |
| 01059320 | FTT[3.299340000000000],USD[-0.028146242017401] |
| 01059323 | BTC[0.000000035500000],BULL[0.000000001782000],FTT[4.309894167591115],LINK[0.098745620000000],LTC[0.000000002000000],SOL[0.093733821326443],USD[0.000000046387765],USDC[1927.333861750000000],USDT[0.000000009909182] |
| 01059324 | FXS[0.003269500000000],LUNA2[0.000760541528500],LUNA2_LOCKED[0.001774596900000],LUNC[0.000245000000000],SRM2[6874721100000000],SRM_LOCKED[15.912527890000000],USD[0.000000010000000],WBTC[0.000099300000000] |
| 01059325 | BTC[0.000000005178903],EUR[0.672484634055920],FTT[0.014710191886723],MATIC[0.000000009650213],RUNE[0.000000069771404],USD[0.577790506230098] |
| 01059326 | USD[0.000000029184235] |
| 01059327 | ATLAS[301.572210204000000],AXS[0.000000008769325],USD[0.000000078429648] |
| 01059331 | USD[0.000000118053740],USDT[0.000000010200968] |
| 01059332 | BTC[0.000000084405000],GBP[1892.610962130000000],SOL[0.005625060000000],SRM[100.000000000000000],USD[0.000000091242482],USDT[0.008659491293699] |
| 01059334 | LUNA2[32.429522640000000],LUNA2_LOCKED[75.668886170000000],TRX[0.000002000000000],USD[-5.201797675148412],USDT[2.755462587368529],USTC[636.730572074490128] |
| 01059338 | USD[12.406008300373400] |
| 01059342 | USD[0.000000044868528] |
| 01059343 | USD[30.000000000000000] |
| 01059348 | POLIS[0.052800000000000],TRX[0.409590000000000],USD[0.000000015000000] |
| 01059349 | FIDA[171.965600000000000],OXY[198.958400000000000],USD[1.385349450000000],USDT[35.198552000000000] |
| 01059350 | ASD[4.652361310000000],ATLAS[445.504913280000000],HOLY[11.456205390000000],TRX[0.000005000000000],USDT[2.800000828748129] |
| 01059353 | SOL[0.000000048005000],USD[0.000000055375120],XRP[0.000000013927500] |
| 01059354 | USD[30.000000000000000] |
| 01059360 | FTT[0.095500000000000],USD[0.7519147879145000] |
| 01059361 | XRP[2.000000000000000] |
| 01059365 | USD[25.000000000000000] |
| 01059366 | AAVE[0.000000029583282],AKRO[2.000000000000000],BTC[0.000000032841338],COMP[0.000000046636200],DENT[1.000000000000000],DOGE[0.000000025573656],GOOGLPRE[0.000000001674432],KIN[8.000000000000000],MKR[0.000000069354087],SOL[0.000000032904534],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000346111297294],YFE[0.000917291050268 5] |
| 01059369 | SOL[0.000000028080000],XRP[18.939141141182700000] |
| 01059370 | USD[25.000000000000000] |
| 01059371 | USD[30.000000000000000] |
| 01059374 | USD[0.000704378771172] |
| 01059377 | OXY[0.950125000000000],USD[0.226927293500000],USDT[0.058766372000000] |
| 01059384 | FTT[0.083257404543000],USD[101.096691172968879.0] |
| 01059386 | TRX[0.000001000000000],USD[0.000000786758826],USDT[0.000002417349092] |
| 01059393 | FTT[16.989175700000000],USD[30.000000000000000] |
| 01059396 | ETH[0.086054490000000],ETHW[0.086054490000000],GRT[0.087000000000000],LUNA2_LOCKED[0.000000139233556],LUNC[0.001299358047140],SOL[0.001274870000000],TRX[0.000790000000000],USD[0.055567326039184],USDT[0.006572097672700] |
| 01059398 | USD[30.000000000000000] |
| 01059403 | BTC[0.000000002560632],ETH[-0.000000023357736],ETHW[-0.000000023168620],USD[0.001599309296400] |
| 01059406 | COMPBULL[124.995250000000000],GRTBULL[349.958200000000000],LINKBULL[319.954400000000000],MATICBULL[150.071500000000000],POLIS[2.000000000000000],REN[10.000000000000000],USD[5.213847484003120] |
| 01059407 | BTC[0.000000434726660],OXY[0.000000051300000],USD[0.000314908796439] |
| 01059408 | USD[11.314237850770000] |
| 01059410 | FTT[0.073687792806338],SOL[2.700000000000000],USD[0.002592076135731.5],USDT[0.000000007500000] |
| 01059411 | BNB[0.000000064764000],BRZ[0.000000054920000],BTC[0.000000023096300],BULL[0.000000039859027],ETH[0.000000077142500],ETHBULL[24.000000000000000],FTT[25.014045369790081 0],SRM[0.046601130000000],SRM_LOCKED[20.684936930000000],USD[0.015093133608481 3] |
| 01059413 | DOGE[0.000002000000000],EUR[0.004000001407589 2],SHIB[863564.236557760000000],UBXT[1.000000000000000],USD[0.010000000000176] |
| 01059415 | SXPBULL[17.144122760000000],USD[0.000000621935770],USDT[0.000000078462426] |
| 01059419 | USD[0.000001384088520],USDT[0.000000071990418] |
| 01059420 | BNB[0.181459272618240 0],BTC[0.001721644231408 0],ETH[0.024559446942940 0],ETHW[0.024427273858240 0],FTT[1.905049796960697 22],SOL[0.501836856645468 8],USD[1077.716885811843152400000000],USDT[287.870581438117141 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059423 | USD[0.0000003999720962] |
| 01059424 | USD[0.0134513964950000] |
| 01059428 | RAY[3.0346953900000000] |
| 01059429 | TRX[0.0000010000000000] |
| 01059430 | ATLAS[0.0000000007435500],BNB[0.0000000200000000],ETH[0.0007956000000000],MATIC[17.9960000000000000],NFT (305690818256025530)[1],NFT (406198937519796136)[1],NFT (416134163638648804)[1],NFT (420746833674901366)[1],NFT (451789954185970263)[1],NFT (490361822159713926)[1],NFT (518479450837052083)[1],NFT (542117939919255357)[1],SPELL[99.9800000000000000],TRX[0.0000010000000000],USD[0.0000000123907454],USDT[0.0000000102221673] |
| 01059431 | KIN[9509.8000000000000000],USD[0.0000000155161392] |
| 01059432 | USD[1.3003000000000000] |
| 01059437 | FTM[0.0000000089317000],FTT[0.0000000089057682],MATIC[10.6599218100000000],RAY[221.2843530300000000],USD[18.6209547234498094],USDT[36.8390253416612293] |
| 01059441 | BTC[0.0060756445539000],FTT[0.2999620000000000],USD[25.0000000000000000] |
| 01059443 | BNB[0.0000893300000000],BTC[20.0000013930103749],CRV[0.2909763400000000],ETH[0.0000323540000000],FTT[26.9948700127187200],LUNA2_LOCKED[35.5735800000000000],TRX[0.0007780000000000],USD[0.0123215399080857],USDT[0.5714010360968721] |
| 01059445 | AURY[0.9830000000000000],ETH[0.0019987415000000],ETHW[0.0019987390000000],FTT[0.1448800000000000],LUNA2[32.1576772200000000],LUNA2_LOCKED[75.0345801900000000],LUNC[7002401.9194880000000000],MATH[2158.7044300000000000],SLND[399.9400000000000000],SOL[6.9899333500000000],TRX[0.0001090000000000],USD[0.53443498436951470550000000000],USDT[0.1934777065572629] |
| 01059446 | FTT[160.0000000000000000],NFT (308046323757648961)[1],NFT (322062138200431257)[1],NFT (322235395268247883)[1],NFT (444293261203183187)[1],NFT (445989153679540231)[1],NFT (540164851145350728)[1],NFT (566306762442924579)[1],TRX[0.0000030000000000],USD[602.5235905510600000],USDT[1.8524287107787525] |
| 01059447 | BTC[0.0000000506900000],SOL[0.0000000049710000],XRP[0.0000000081074465] |
| 01059450 | RUNE[0.0820800000000000],USD[0.0027822600000000] |
| 01059452 | RAY[0.9391519900000000],TRX[0.0000030000000000],USD[0.0000000220082338],USDT[0.0000000036764618] |
| 01059454 | COPE[25.9956300000000000],KIN[9740.6000000000000000],RAY[29.9862250000000000],STEP[498.6482463000000000],TRX[0.0000010000000000],USD[1.9737607031500000],USDT[0.0070000000000000] |
| 01059464 | TRX[0.0000070000000000],USD[0.0103421527038691],USDT[0.0086906146103056] |
| 01059465 | STEP[16.1589905077395126] |
| 01059466 | USD[1.0573712801700000],USDT[0.0011128800000000],XRP[0.5262000000000000] |
| 01059469 | BTC[0.0000000074376500],BULL[0.0000000005000000],ETH[-0.0000000132428267],ETHBULL[0.0000000009250000],ETHW[0.0000000032058246],FTT[0.0640371765001347],NFT (316044124905178973)[1],NFT (453273401238540320)[1],NFT (480548957982431357)[1],NFT (499859535797308907)[1],NFT (500580940539517034)[1],NFT (528530198175787441)[1],SOL[0.0000025460400],USD[0.0000005990239502],USDT[0.0000000011800023],WBTC[0.0000000040122592] |
| 01059470 | TRX[100.0000020000000000],USD[-0.4970054900000000] |
| 01059473 | KIN[27395160.1047700000000000] |
| 01059474 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.0000406875000000],DENT[2.0000000000000000],MATIC[1.0498824400000000],USDT[0.0000000047640000] |
| 01059475 | FTT[0.0000000054521400],RAY[0.0000000025959578],STEP[0.0000001582000],USD[0.7751700430471684],USDT[-0.0000000015394490] |
| 01059477 | CRO[1100.0000000000000000],LINK[19.5960800000000000],USD[1.5042319000000000] |
| 01059480 | USD[14.2282701181042232],USDT[0.0072928199961927],WRX[0.5786794700000000] |
| 01059481 | BNB[0.0000000108112740],BTC[0.0000396421000000],FTT[0.0516151405270470],RAY[0.0000000086099785],USD[0.2674980671712051],USDT[-0.0000000003699507] |
| 01059483 | CRO[0.0000000048000000],FTT[0.0354926109207627],RUNE[0.0000000076265376],SOL[0.0151253700000000],SRM[0.0165105000000000],USD[0.0000027290008778],USDT[0.0000000028586186] |
| 01059494 | AKRO[1.0000000000000000],AUD[0.0000000033360050],AUSD[0.0000000034757145],BAO[3.0000000000000000],BNB[0.0000000014250000],CRO[0.0000000052600000],DENT[2.0000000000000000],EUR[0.0000000067030347],KIN[2.0000000000000000],LINK[0.0000000067908],MATIC[0.0000000003910208],RUNE[42.2052480817218655],TRU[0.0000000097448065],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000004677765] |
| 01059495 | AURY[0.0778242500000000],COPE[20.9860350000000000],USD[8.0581061125000000] |
| 01059496 | USDT[0.0044822980071940] |
| 01059497 | BTC[0.0000000010000000],USD[0.0000001056712273],USDT[0.0000000048089113] |
| 01059498 | USD[0.0000076422526874],XRPBULL[0.0000000097676906] |
| 01059499 | 1INCH[3.9985490627085562],AAVE[0.0099982000000000],BTC[0.0000000076265000],DOGE[-1.0008019635810676],LUNC[-0.0000000030465953],USD[3.7511164078094088],USDT[0.1269271490000000] |
| 01059500 | BTC[0.0000000274000000],FTT[0.1002399716546194],SHIB[0.0000000346391960],SOL[0.0050000030103843],SRM[0.0000000010750542],USD[0.0000000140801734],USDT[1.5310790803088200] |
| 01059502 | AMPL[0.0000000004107995],USD[0.0000049161384919],USDT[0.0000000070237916] |
| 01059503 | BTC[0.0317959096828700],USD[0.0000428773849756] |
| 01059507 | OXY[0.9501250000000000],USD[0.0000000447348900] |
| 01059511 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],GMT[0.0000000435795820],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000033437664],TRX[2.0000960000000000],UBXT[7.0000000000000000],USD[0.0000002779272477] |
| 01059517 | USD[25.0000000000000000] |
| 01059527 | FTT[155.0000000000000000],USD[600.0000000000000000] |
| 01059530 | RAY[1.9629000000000000],TRX[0.0000010000000000],USD[0.0655347605000940],USDT[0.0000000001926872] |
| 01059534 | BTC[0.0010998290000000],CEL[0.0000000041821979],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.8863374340833806],USTC[1.0000000000000000] |
| 01059535 | AAVE[0.0000000090182650],BNB[0.0000000066142122],USD[0.9488747148192018] |
| 01059537 | BTC[0.0000000553247515],FTT[0.0000000000029211775],USD[0.0069452877424721],USDT[0.0000000019792901] |
| 01059538 | ETH[0.0000000494106552],USDT[0.0000042716759305] |
| 01059540 | BNB[0.0000301100000000],TRX[0.0000010000000000],USD[-0.1479796093884166],USDT[0.6550469248000000] |
| 01059543 | TRX[0.0000020000000000],USDT[0.0000002785971200000000] |
| 01059544 | FTT[0.0000778825722285],STEP[0.0000000100000000],USD[0.0000000072749359],USDT[0.0000000100000000] |
| 01059546 | ETH[0.0000859900000000],ETHW[0.0000010000000000],USD[0.0000001272542342] |
| 01059547 | AUDIO[0.9820000000000000],BTC[0.0000967800000000],COPE[0.8192000000000000],FTT[0.0901006000000000],MEDIA[0.0057760000000000],OXY[0.9868000000000000],RAY[0.9970000000000000],SRM[0.9956000000000000],STEP[0.0176400000000000],TRX[0.0000040000000000],USD[0.8221478133571844],USDT[1.5500000064767270] |
| 01059548 | USD[0.0000000098000000] |
| 01059551 | BCH[0.0000000050000000],ETH[0.0000000050000000],FTM[0.8743150000000000],TRX[0.9000010000000000],USD[0.8794667430000000],USDT[0.0.4940772196000000] |
| 01059552 | ATLAS[4.6623519700000000],BTC[0.0223811900000000],LDO[60.9884100000000000],LUNA2[0.7983152827000000],LUNA2_LOCKED[1.8627356600000000],LUNC[173834.8335621000000000],USD[359.4806753862530086000000000] |
| 01059559 | ETH[0.0000000050000000],TRX[0.0000010000000000],USD[0.5256160000000000] |
| 01059560 | ETHBULL[2.0000000000000000],EUR[0.0000000970006155],LTC[0.0500000000000000],USD[0.0000001422263975],USDT[0.8313981225107665] |
| 01059561 | AURY[0.0000001000000000],BICO[0.9916000000000000],BTC[0.0000267500000000],LUNA2[4.1437181720000000],LUNA2_LOCKED[9.6686757350000000],NFT (355364157357112188)[1],NFT (466555256203535086)[1],NFT (536618660264417484)[1],TRX[0.0000030000000000],USD[0.0000000057059244],USDT[0.1038206407848538] |
| 01059564 | BTC[0.0000000150000000] |
| 01059566 | AKRO[12.0000000000000000],BAO[42.0000000000000000],BAT[1.0000000000000000],BCH[0.0013533300000000],DENT[6.0000000000000000],EUR[0.0000269382491151],HOLY[0.1250000000000000],KIN[45.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SOL[0.1587992200000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[12.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059567 | FTT[0.0209137713029431],USD[8022.7168978891687836],USDT[0.0000000127001844] |
| 01059569 | EUR[0.0000000031128064],STEP[211.5653953200000000],TRX[0.0000300000000000],USD[0.0000000106419763],USDT[0.0000000095188848] |
| 01059572 | USD[0.3854000000000000] |
| 01059577 | BTC[0.0000000050441808],FTT[0.0000000096671000],USD[0.0002365990742075] |
| 01059581 | KIN[7592.0000000000000000],MER[286.7235000000000000],MNGO[1910.0000000000000000],SNY[0.9790000000000000],STEP[39.5066900000000000],TRX[0.0000050000000000],USD[0.1986895096000000],USDT[0.0081090000000000] |
| 01059583 | AVAX[0.0000000010400000],BNB[0.0000000041412400],BTC[0.0000000072500000],ETH[0.8200655315429399],EUR[0.0000108808736881],FTT[0.0000000076093387],MATIC[0.0000000093000000],SOL[0.0002523468925904],USD[0.0873269370047839],USDT[0.0000000058535703] |
| 01059584 | BNB[0.0041918500000000],USD[0.0000000066000000] |
| 01059586 | BTC[0.0000023036024035],DODO[0.0904480000000000],NFT (342385404640389457)[1],NFT (466471414039042931)[1],USD[-0.0001675539849977],USDT[0.0000000032208265] |
| 01059588 | KIN[99930.0000000000000000],TRX[0.0000020000000000],USD[0.9549855500000000],USDT[0.0000000079716750] |
| 01059595 | USD[-0.4134884548835519],USDT[0.4231390430272628] |
| 01059598 | USD[0.0000000000000000] |
| 01059599 | USD[0.0000000062500000] |
| 01059602 | USD[25.0000000000000000] |
| 01059604 | ETH[0.0000000129882773],ETHW[0.0000000129882773] |
| 01059609 | COPE[0.9362439000000000],FTT[0.0967320000000000],USD[6800.4842145700000000],USDT[0.0000000021692050] |
| 01059611 | GBP[0.0000000032789822],USD[3.7201890200084448],USDT[0.1403975770211716],XRP[0.3323030000000000] |
| 01059612 | USD[12.2071286869655836],USDT[0.0000000082684702] |
| 01059615 | USD[30.0000000000000000] |
| 01059623 | USD[0.4443913646000000] |
| 01059628 | USD[25.0000000000000000] |
| 01059633 | TRX[0.0000020000000000],USD[0.0000000389829970],USDT[0.0000000049755036] |
| 01059636 | BEAR[9993.0000000000000000],BTC[0.0000000086261755],BULL[0.0000000005000000],ETHBEAR[14191275.0000000000000000],LINKBEAR[5853900.0000000000000000],USD[1.6701628049108302],USDT[0.0000000099847367] |
| 01059637 | STEP[0.0721365000000000],TRX[0.0000020000000000],USD[0.0000000085016798],USDT[1.1600753860610189] |
| 01059642 | FTT[0.0525908803575884] |
| 01059643 | BTC[0.0000018600000000],ETH[0.0000000025000000],ETHW[0.0001235925000000],FTT[0.0000000030000000],USD[2.0739163241178917],USDT[0.0000000099782681],USTC[0.0000000007200000],XPLA[0.0441071500000000],XRP[0.0000000004949269] |
| 01059645 | BNBBULL[0.0172995430000000],BULL[0.0129059595000000],DOGEBULL[0.0212384529000000],USD[1.6536735078132800],USDT[0.0000000074561284] |
| 01059651 | BTC[0.0000000326185527],ETH[0.0000000078003500],USD[0.0000000095989994] |
| 01059657 | USD[0.0028347657000000] |
| 01059658 | USD[25.0000000000000000] |
| 01059659 | AURY[0.9444250000000000],BLT[0.9704597500000000],CLV[0.0344269500000000],DFL[27.9954525000000000],ETH[0.0009378548817621],ETHW[0.0009378548817621],FTT[71.4848777300000000],GARI[0.0750000000000000],GENE[0.0954086500000000],LUNA2[4.0122007290000000],LUNA2_LOCKED[9.3618010701000000],LUNC[621936.9233760000000000],MER[80.0050000000000000],PTU[0.9905950000000000],SLND[0.0965030500000000],ST
AL[0.0000500945282],STARS[0.9789670000000000],TRXI[7140.0000010000000000],USD[20155.7128204759790857],USDT[1098.2638220095603016],USTC[163.6418070000000000] |
| 01059662 | BTC[0.0000000076414000],DOGE[0.0000000005322000],USD[0.0043380304746960] |
| 01059664 | USD[1.6063134400000000] |
| 01059666 | DOGE[0.4541036316524000],USD[55.0741984145326176] |
| 01059671 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000377063336125],CEL[0.0072914800000000],CHF[0.0000032427193422],CRV[0.6106594500000000],DENT[2.0000000000000000],ETHW[0.0003416400000000],FXS[0.0704535700000000],IMX[0.0094840000000000],KIN[6.0000000000000000],LUNA2[4.0387353700000000],RSR
[1.0000000000000000],TRX[1.0000020000000000],USD[0.0000004079703718] |
| 01059673 | COPE[103.9839000000000000],LINK[4.9990000000000000],USD[1.5251152565451202],USDT[0.0000000031639120] |
| 01059674 | SOL[0.0000000022000000],USD[0.0037576490026111],USDT[0.0000000084355994] |
| 01059676 | FTT[151.3172214300000000],TRX[0.0000080000000000],USD[2.3107569708000000],USDT[486.1445705221850000] |
| 01059678 | BNB[0.0000000040220300],LTC[0.0000000000790400] |
| 01059683 | BTC[0.0000000071250000],ETH[0.0039976296000000],ETHW[0.0039976296000000],USD[1.7598340980034517],USDT[0.0000000029893638] |
| 01059686 | AAVE[0.0096700000000000],FTT[0.3541294601409760],SLRS[233.7053140000000000],USD[-1.6308631746035519] |
| 01059687 | BAO[4.0000000000000000],BNB[0.0000000005307893],DENT[1.0000000000000000],ETH[0.0000000794564986],EUR[0.0000179759299246],KIN[5.0000000000000000],LINK[0.0000000045592624] |
| 01059693 | USD[0.0152264484000000],USDT[0.0000000166506040] |
| 01059695 | USD[25.0000000000000000] |
| 01059696 | EUR[0.0013778100000000],FTT[500.7777700000000000],SRM[11.0479271500000000],SRM_LOCKED[122.9920728500000000],USD[0.5461826834852531],USDT[0.0000000108969925] |
| 01059699 | BTC[0.0000241600000000],FTT[24.3829200000000000] |
| 01059700 | FTT[0.0008639000000000],TRX[0.0000000075798387],USD[-0.0010146849965976],USDT[0.0000000126664996] |
| 01059709 | USD[0.2585136233000000],USDT[0.3109126900000000] |
| 01059710 | COPE[0.8176000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[0.0824158604735000],RAY[0.9648000000000000],SOL[0.0999000000000000],USD[0.0000000014635040] |
| 01059718 | USD[0.0000000077001840],USDT[0.0000000079036600] |
| 01059721 | ALGOBULL[1024725.6385185100000000],ASDBULL[0.0958000000000000],BALBULL[4.0040000000000000],COMPBULL[3.0078000000000000],EOSBULL[82.0144403500000000],ETCBULL[4.0076930000000000],GRTBULL[3.1977600000000000],HTBULL[1.9986000000000000],KNCBULL[4.9975000000000000],LINKBULL[11.0953300000000000]
,MATICBULL[5.9976000000000000],SXPBULL[516.5181980000000000],TRX[0.0000020000000000],TRXBULL[4.3391320000000000],USD[0.0000000070460988],USDT[0.0000000108616647],VETBULL[3.9995000000000000],XLMBULL[3.7183810000000000],XRPBULL[346.4193068700000000],XTZBULL[12.12057600000000000],ZECBULL[44.4998000000000000]
| 01059722 | TRX[0.0000020000000000],USDT[-0.0000006222201930] |
| 01059724 | ETH[2.0033764503174500],ETHW[1.4033764498081414],FTT[0.0000000058731000],LUNA2[11.7705726200000000],LUNA2_LOCKED[27.4646894500000000],LUNC[563066.9696320000000000],TRX[0.0015570000000000],USD[714.2757329932853505000000000],USDT[1058.7082240047879229] |
| 01059730 | USD[30.0000000000000000] |
| 01059734 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000731805040],FTT[0.0000000096900000],HT[0.0000000006580000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078603840] |
| 01059751 | AVAX[0.0000000000000000],BTC[0.0460886476117000],ETH[0.0060000000000000],FTT[0.6688579224358301],LUNA2_LOCKED[0.0190286717400000],NEAR[0.0400000000000000],RSR[358310.0000000000000000],USD[466.5580160420223267],USDT[23773.3978033700000000] |
| 01059752 | ETH[0.0000000003800000],USD[0.0002037074019440] |
| 01059758 | BIT[0.0091300000000000],DAI[0.0000000010616510],ETH[0.0142704279046959],ETHW[0.0140924579046959],NFT (308853017694651022)[1],NFT (341067022054506356)[1],NFT (408889320937981029)[1],NFT (460803170208370389)[1],NFT (491084726116589638)[1],NFT (543969987065711217)[1],NFT
(568627955172620871)[1],TRX[0.0000030000000000],USD[2.4369058120668416],USDT[0.0096573991053341] |
| 01059771 | BNB[0.0000000222084780],BTC[0.0000616026086750],ETH[0.7458426622214152],ETHW[0.0001851212188433],LUNA2[0.2189964382000000],LUNA2_LOCKED[0.5109916892000000],LUNC[0.0066226000000000],TRX[0.0001800000000000],USD[0.0001159536381270],USDT[0.0000000071565813],UST[31.0000000000000000] |
| 01059773 | BAO[1.0000000000000000],DOT[1.1704293500000000],EUR[0.0000000069977237],KIN[1.0000000000000000],USDT[0.0000000385003983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059774 | USD[0.3046334900200000],USDT[0.3554676942121712] |
| 01059775 | USD[223.4544637050795000000000000] |
| 01059781 | RAY[87.9832800000000000],SRM[99.9810000000000000],USD[20.0884271537924400],USDT[0.0000000003392890] |
| 01059793 | CRO[719.6010000000000000],LRC[2.7704800000000000],MANA[108.9264700000000000],SAND[214.8200700000000000],SHIB[299943.0000000000000000],SUSH[0.4787200000000000],USD[17.5551756916558094],USDT[0.0034053692786912],ZAR[15.6924087000000000] |
| 01059795 | FTT[151.9711580000000000],STEP[54.4002720000000000],USD[63.1724142813461846],USDT[-0.0000000014181311] |
| 01059798 | RAY[13.9967000000000000],USD[0.0739914800000000] |
| 01059800 | AVAX[2.0000000000000000],BTC[8.1497213800000000],CRV[190.0000000000000000],DOGE[1008.8207248900000000],ETH[0.2000000000000000],ETHW[4.5085447100000000],EUR[11767.0848152750001148],FXS[31.0000000000000000],RUNE[300.0137874600000000],SOL[199.6088460100000000],TRX[0.1021440000000000],USD[0.9840215200000000],USDT[107715.9219844364498255] |
| 01059806 | ALGOBULL[32573809.8000000000000000],LTC[0.0095549000000000],OXY[0.3354450000000000],SOL[0.0095246800000000],TRX[0.0007810000000000],USD[1.8937998823348850],USDT[0.0001999967220564] |
| 01059807 | BTC[0.0000000083024300],CEL[0.0435000000000000],USD[0.8796760410000000] |
| 01059810 | BTC[0.0000000070000000],TRX[0.0000020000000000],USD[0.0000001082384 62],USDT[0.0000000067306124] |
| 01059818 | CEL[0.0551000000000000],USD[0.0019608900000000],USDT[0.000000056683 3250] |
| 01059826 | DOGE[2.4000000000000000],LUNA2[0.0977264489000000],LUNA2_LOCKED[0.2280283808000000],LUNC[21280.1400000000000000],MATIC[10.9081500272540000],REEF[719.6276000000000000],USD[18.5394170845577000] |
| 01059827 | BTC[0.0000544684000000],ETH[0.0000000080000000],FTT[0.0007833730000000],LUNA2_LOCKED[0.0002257766153000],LUNC[21.0700000000000000],OXY[0.9850000000000000],RUNE[0.0937800000000000],SOL[0.0099700000000000],USD[0.0388902611227789] |
| 01059828 | BTC[0.0003625900000000],TRX[0.0000010000000000],USDT[0.0004771346350307] |
| 01059831 | BTC[0.0000000070565600],CHZ[0.0000000022000000],CRO[0.0000000019000000],DOGE[2259.2639376481109040],ETHW[0.0400000000000000],FTM[1304.3258280100000000],MATIC[12.6315432000000000],SOL[12.4273222269437898],USD[69.9743478134582810],USDT[0.0000000078131189] |
| 01059832 | RAY[13.7995202800000000],USD[0.8998960952980309] |
| 01059833 | TRX[0.0000100000000000] |
| 01059836 | USD[25.0000000000000000] |
| 01059838 | BNB[0.0000000072526384],ETH[0.0000000018694400],TRX[0.0000000005787706] |
| 01059840 | USD[30.0000000000000000] |
| 01059845 | TRX[0.0000040000000000],USDT[0.0000000036387817] |
| 01059846 | TRX[0.0000020000000000],USDT[2.6870400000000000] |
| 01059853 | ADABULL[0.0000788988819291],BNBBULL[0.0000000012000000],DOGEBULL[0.0000000041400000],ETCBULL[0.0000000055000000],SUSHIBEAR[3252143.0166296100000000],SUSHIBULL[49.7040063600000000],USD[0.0000016035 02 14],USDT[0.0000000013224625] |
| 01059854 | ETH[0.0000000042199153],ROOK[0.0004777520000000],SOL[0.0000000073211828],TRX[0.8924530000000000],USD[0.0000001152617 54],USDT[0.0894786839188455] |
| 01059856 | LUNA2[2.1957936950000000],LUNA2_LOCKED[5.1235186210000000],USD[37.6549452385411888],USDT[144.7027980519224605] |
| 01059859 | TRX[0.0000020000000000],USDT[0.0000000089947235] |
| 01059860 | FTT[0.0981344850000000],SOL[0.0088446550000000],SRM[0.9972298000000000],USD[0.0014461337567341],USDT[0.0000000043600000] |
| 01059863 | TRX[0.0000030000000000],USD[0.0000000787939 71],USDT[2.0342232483116041] |
| 01059866 | AVAX[-0.0111299511102328],EUR[0.0000002332768200],TRX[0.0000030000000000],USDT[0.0074240000000000] |
| 01059867 | USD[0.0321935600000000] |
| 01059869 | 1INCH[0.9377100000000000],BTC[0.0000745470000000],ENS[0.0012382000000000],ETH[0.0004874000000000],ETHW[0.0048740000000000],HUM[7.7694000000000000],MATIC[8.1715000000000000],MKR[0.0003994700000000],MNGO[2.2100000000000000],RAY[0.0102900000000000],SRM[0.4858600000000000],UNI[0.0304980000000000],USD[13045.6430114564000000] |
| 01059872 | BTC[0.0000000039503657],ETH[0.0000000049058076],FTT[0.0000000057235580],RAY[0.0000000002393188],SOL[0.0000000054137426],USD[0.0000001220780 96],USDT[0.0000000042649281] |
| 01059873 | BTC[6.6761607600000000],BTC[0.0000000005505000],DOT[92.5300000000000000],ETHW[0.4990000000000000],FTT[0.0161789283643344],LINK[148.2818826800000000],RUNE[553.6003340000000000],SRM[94.9810000000000000],TRX[0.0007770000000000],USD[0.0008822664 62 220],USDT[0.4665120000000000] |
| 01059874 | ETH[0.0005467000000000],ETHW[0.0005467000000000],USD[0.0000000004296152] |
| 01059878 | RAY[0.9314100000000000],USD[0.1894736960000000] |
| 01059879 | ATOM[0.0000000035165163],ETH[0.0009130300000000],ETHW[0.0009130300000000],FTT[0.0000001190619 68],SHIB[11.5990626945460000],SOL[0.0000000010159245],USD[0.0000001599711 71],USDT[0.0000002029732 21] |
| 01059881 | COPE[0.9993700000000000],CRV[20.1396000000000000],KIN[8410.6000000000000000],TRX[0.0000020000000000],UNI[0.0389300000000000],USD[0.0016032793000000],USDT[1063.8874728500000000] |
| 01059885 | AVAX[44.0885410000000000],DOGE[0.0504700000000000],FIDA[0.0000000050561945],LTC[0.0000001000000000],RAY[187.9642800000000000],SRM[0.0006072000000000],SRM_LOCKED[0.0031905600000000],TRX[0.0775740000000000],USD[76.5773603385733008],USDT[13.2924296736013519],WAVES[8.9982900000000000] |
| 01059889 | BAO[196957.0000000000000000],BTC[0.0101125300000000],ETH[0.0161932800000000],ETHBULL[0.0019000000000000],ETHW[0.0161932791613531],HXRO[6.8565421100000000],MANA[0.2788240000000000],TRX[0.0000100000000000],USD[-139.6466455634068598000000000],USDT[0.0000000081887276] |
| 01059891 | USD[5.0000000000000000] |
| 01059898 | FTT[0.0000000049009600],USD[-0.0198057510507 31],USDT[0.0026177779891637] |
| 01059899 | SOL[0.0999850000000000],TRX[0.0000100000000000],USDT[2.0006311525000000] |
| 01059901 | USD[30.0000000000000000] |
| 01059902 | BTC[0.0000000073500000],EUR[1239.4636970941418347],FIDA[0.0021584000000000],FIDA_LOCKED[0.4122544100000000],RAY[77.7278398400000000],USD[0.0000001013909841],USDT[0.0000000196143790] |
| 01059905 | EOSBULL[219.8537000000000000],SXPBULL[757.4359699000000000],TRX[0.0007350000000000],TRXBULL[14.6968745000000000],USD[0.0176385600000000],USDT[0.0000000048906684],ZECBULL[6.4457107500000000] |
| 01059908 | BTC[0.0000023000000000],SOL[0.0389370000000000],USD[30.1908706490213355],USDT[-0.0000000036000000],XRP[0.3403200000000000] |
| 01059910 | BAO[3.0000000000000000],KIN[4.0000000000000000],USD[0.0000000068854756],XRP[0.0000000074615650] |
| 01059912 | ALTBEAR[97.4065000000000000],BTC[0.0000001400000000],TRX[0.0000024010000000],USD[0.0898237802548772],USDT[0.0073214400000000] |
| 01059916 | RUNE[0.9993000000000000],USD[0.9324130000000000] |
| 01059918 | ETH[1.9530240000000000],ETHW[1.9530240000000000],FTT[2.0723229902031000],USD[0.7444182608501157] |
| 01059926 | SOL[0.0000007000000000],TRX[0.0000100000000000],USDT[0.0000000097326400] |
| 01059927 | AKRO[5.0000000000000000],AUDIO[1.0444697400000000],BAO[11.0000000000000000],CHZ[1.0000000000000000],ETH[2.0673458079692952],ETHW[2.0664775079692952],EUR[0.0000007083708369],KIN[11.0000000000000000],MATIC[10.8417179600000000],RSR[2.0000000000000000],SOL[1.6803018400000000],TRX[3.0000000000000000],UBXT[5.0000000000000000] |
| 01059929 | USD[30.0000000000000000] |
| 01059930 | USD[25.0000000000000000] |
| 01059941 | COMP[0.0000000010000000],LTC[0.0000000092136112],USD[0.0000002432683849] |
| 01059944 | EDEN[1084.6213400000000000],MOB[180.9656100000000000],SLRS[0.8124700000000000],TRX[0.0000050000000000],USD[0.0000000113154225],USDT[0.0000000076268042],XRP[0.8991430000000000] |
| 01059946 | BTC[0.0048528500000000],ETH[0.0619680000000000],ETHW[0.0619680000000000],USD[-79.0421086016384659000000000],USDT[12.5849613989213456] |
| 01059948 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000326032],USD[0.0000000412914300] |
| 01059950 | BAO[1.0000000000000000],EUR[9.1461794509660779],KIN[1.0000000000000000] |
| 01059955 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01059957 | GBP[10.00000000000000000] |
| 01059958 | BTC[0.00000008127130000],ETH[0.00000000416031000],FTT[0.00000000088361738],MATIC[-0.00000000018835800],MATICBULL[0.00000000050000000],USD[0.07835234872441176],USDT[0.00000000016430286] |
| 01059961 | USD[0.00745127691961120],USDT[0.00000000058321984] |
| 01059967 | TRX[0.00000100000000000],USD[0.00000001413455430],USDT[0.00000000037500000] |
| 01059968 | AKRO[5.00000000000000000],ALPHA[1648.79072486000000000],AVAX[18.20437995989303820],BAO[4.00000000000000000],BAT[2.06739619000000000],CRV[395.71662099000000000],DENT[6.00000000000000000],FTM[817.76914042000000000],FTT[0.00836567000000000],GBP[0.56251124667633660],KIN[2.00000000000000000],RAY[76.62819767000000000],RNDR[0.00002826000000000],SECO[1.06390388000000000],SHIB[158.56443586000000000],SXP[1.04091789000000000],TRX[1.00000100000000000],UBXT[5.00000000000000000],USD[30.46690434265190550],USDT[2.40086175637209890],XRP[0.02857614000000000] |
| 01059971 | AAVE[0.16000000800000000],BTC[0.01019676823000000],ENJ[11.00000000000000000],ETH[0.05099342270000000],ETHW[0.00000002700000000],FTT[3.20000000069251920],LTC[0.33000000069251920],MATIC[19.99620000000000000],OXY[18.99401500000000000],PAXG[0.05418954696000000],SHIB[599981.57000000000000000] |
| 01059972 | MATIC[0.00000000884800000],TRX[0.00000000000000000],USD[0.00000001960867021],USDT[0.00000001303859600] |
| 01059973 | BF_POINT[300.00000000000000000],BTC[0.01295459040000000],CRO[265.06377207627746879],ETHW[7.04868126000000000],FTM[119.95661715924710],GBP[0.00000000033123129],LINK[5.19454525000000000],SHIB[18506709.49180366039070045],SOL[0.00000000515156342],USD[0.00000000704439640],XRP[206.81978409822552277] |
| 01059974 | DAI[0.04707800000000000],FTT[0.06829180000000000],TRX[0.00000100000000000],USD[0.00075422654000000],USDT[0.00000005600000000] |
| 01059977 | DMG[113.97038422953284640],RAY[6.59232818000000000],SRM[5.61693698000000000],USD[0.00000008846642298] |
| 01059980 | ETH[-0.00056843265219940],ETHW[-0.00056485938758410],SOL[0.00000000677518000],USD[-31.23822187392623120],USDT[38.51487700000000000] |
| 01059982 | BNB[0.00131005000000000],KIN[399785.00000000000000000],TRX[0.00001000000000000],USD[1.76793883000000000],USDT[0.00000000054131560] |
| 01059985 | FIDA[0.23512211000000000],OXY[0.28512384000000000],PERP[0.00000000308669000],RAY[0.58430172428582000],USD[0.00000002799839900],USDT[0.00000003982430000] |
| 01059987 | KIN[369953.51354031000000000],USD[0.00000000015242] |
| 01059989 | ETH[0.00000000478871680],HT[-0.04325582818620990],MEDIA[0.00000004000000000],NFT [530590097494234550][1],SOL[0.05100522000000000],USD[0.83660877442971270],USDT[0.00000000606069110] |
| 01059994 | ATLAS[5720.00000000000000000],COPE[2015.44583000000000000],DOGE[0.42221000000000000],DOGEBULL[0.00009654383500000],SOL[0.89933500000000000],STEP[0.00000001000000000],TRX[0.00004000000000000],USD[1.01469393041581490],USDT[0.00000000104124297] |
| 01059995 | CRO[9.42000000000000000],KIN[4150.00000000000000000],OKB[0.07774000000000000],TRX[0.00002000000000000],USD[0.00000000466532912],USDT[0.00000000080173160] |
| 01059997 | USD[2.22173860000000000] |
| 01060001 | ETH[0.00000002523806160],FTM[0.00000004399710],RUNE[0.00000007705998 4],SNX[0.00000032292565],SOL[0.00000000355826],STEP[0.00000000806092 00],USD[0.00001677485540 38] |
| 01060006 | BTC[0.00000002676303 3],DOT[0.258429140000000],DYDX[45.80000000000000],FTT[37.092682600000000],GBP[0.00000007442461 2],LUNA2[5.510857340000000],LUNA2_LOCKED[12.858667130000000],RAY[357.863092422517407 0],RUNE[29.573803000000000],SAND[2387.16741975460661 94],USD[-0.663726745329679 3],USDT[0.00000000535094 03],XRP[9843.541298533720430] |
| 01060010 | 1INCH[0.99933500000000000],AURY[2.00000000000000000],EUR[0.00011984509634 36],RAY[83.944140000000000 0],USD[1.04720911250000000] |
| 01060013 | ATLAS[2087.51070790000000000],BNB[0.000000075021921],BULB[12.550256300000000],CRO[0.0000000046763997],ETH[0.000000052895015],FTT[0.09966826876438340],POLIS[33.779801100000000000],RAY[0.99465530000000000],USD[0.00000001661287 58],USDT[0.00000000080040149] |
| 01060018 | LUA[6.895170009034000],TRX[0.00000200000000000],USD[0.00006647506831 22],USDT[0.00106876049492 10] |
| 01060022 | BNB[0.00000000075886432],BTC[0.0000000031020045],ETH[0.00000000940889 40],USD[0.00000016411201349] |
| 01060024 | BTC[0.0168334200000000],FTT[7.798440000000000 0],SRM[133.000000000000000],USD[0.33454951800000000] |
| 01060026 | USD[0.00000151833 70 99] |
| 01060027 | SOL[0.08000000000000000],USDT[0.097477800000000000] |
| 01060031 | BTC[0.00000000736822 44],ETH[0.0003901300000000],ETHW[0.00039013829132511],USD[0.000000009977 03 90],USDC[39997.24559519000000000],USDT[0.0000000018197 83 2] |
| 01060037 | USD[0.00000000674781 15],USDT[0.737753742766 24 68],XRP[0.000000006372 16 20] |
| 01060040 | RAY[0.000000032025400 0] |
| 01060044 | CRO[719.52120000000000000],TRX[0.00000100000000000],USD[0.834416880000000 00],USDT[0.0000000036656232] |
| 01060047 | USDT[0.000000527208254] |
| 01060048 | BNB[0.00000000351729241],BTC[0.0000000827292 2],ETH[0.0000000111676791],FTT[0.1000000000000 00],RUNE[0.0000000968394 01],SOL[0.00000083135322],USD[0.00000558181777],USDT[0.000000004609 92 67] |
| 01060050 | LUNA2[0.428762345700000],LUNA2_LOCKED[1.00044547300000000],LUNC[93363.90348400000000000],SHIB[99920.00000000000000000],USD[0.0017651124500000] |
| 01060053 | USD[-0.0953243823689403],USDT[2.6822792958034600] |
| 01060054 | TRX[0.00008000000000000],USD[0.00021450],USDT[0.00000002738808 4] |
| 01060057 | ATLAS[331.595827635675086 0],EUR[0.00000002700108 8],KIN[48651.53516528000000000],USDT[0.00000001147288 0] |
| 01060058 | OXY[0.383500000000000 00],RAY[0.9381000000000 00],STEP[0.0988900000000000 00],TRX[0.00003000000000000],USDT[0.00000000634535612] |
| 01060059 | RAY[0.98307964000000000],SOL[23.55765303000000000],USD[2.16804357922122 12],USDT[-0.00000000041991 86] |
| 01060062 | DOGE[0.00000004772641 9],GBP[0.02951002000000000],RAY[0.00136986569 16522],RUNE[0.00000001 66800000],USD[0.000000010462817],USDT[0.0000000078187763] |
| 01060064 | BNB[0.00000001478553 7],LTC[0.00000000201269335],NFT [2905191572027 45340][1],NFT [355551997872270492][1],SOL[0.00000069593 300],TRX[0.00000000030746294],USD[0.00000007955401 4],USDT[0.00000002775593 00] |
| 01060070 | TRX[0.00000500000000000],USDT[0.0000005833351 80] |
| 01060072 | BNB[0.00000000048871 80],ETH[0.00000000050000000],FTT[0.05494682241107 00],MATIC[0.00000000648000000],NFT [423966640417571 958][1],NFT [441438164544292406][1],NFT [448595429003903218][1],USD[0.333108748519 47 81],USDT[0.000000003500000 00] |
| 01060073 | RAY[0.003559810000000 00],USD[-0.00000109197861 1],USDT[0.00000000286924 88] |
| 01060075 | AKRO[50591.22530240000000000],ATLAS[2000.00000000000000000],BNB[0.003235760000000 00],EDEN[1353.63428714000000000],ETHW[0.70000000000000000],FTT[3.00016885000000000],GODS[17.000000000000 00],SRM[136.58070402000000000],SRM_LOCKED[2.053589370000000 00],USD[26.54331512294202 99],USDT[0.917868360000000 00] |
| 01060080 | AUDIO[1.00000000000000000],FTT[2.30000000000000000],GMT[10.00000000000000000],USD[14.79877863085000000000000000] |
| 01060089 | ATOMBULL[3.97515215000000000],BALBULL[2.09860350500000000],COMPBULL[1.38907565000000000],DOGEBULL[0.00000000051150000],EOSBULL[194.87032500000000000],KNCBULL[2.59672733000000000],LINKBULL[0.99933500000000000],SUSHIBULL[181.87897000000000000],SXPBULL[10.84278475000000000],USD[0.5757028120220501],XLMBULL[2.71219519350000000],XRPBULL[338.77456500000000000],ZECBULL[1.99867000000000000] |
| 01060097 | USDT[0.000000009438400] |
| 01060098 | KNC[0.07200000000000000],SAND[0.88100000000000000],TRX[0.000000060000000],USD[0.000000009673708],USDT[0.000000104944568] |
| 01060106 | USD[263.52050927000000000] |
| 01060107 | TRX[0.00002000000000000],USD[0.00146244025000000],USDT[0.000000004408520] |
| 01060110 | BUSD[630.37607722000000000],FTT[0.30000000000000000],FTT[0.110385236750768 2],USD[0.000000005850000000] |
| 01060113 | TRX[0.000040000000000],USD[0.0016496122625000],USDT[0.000000045595760] |
| 01060115 | ETH[0.00000002328000],ETHW[0.00053387000000000],USD[0.48179994706171 80],USDT[0.0000000743847200] |
| 01060120 | KIN[889345.00526669503565 22],USD[-0.00000012574138 3],USDT[0.00000000500767612 5] |
| 01060123 | AAPL[0.00000000000000000],ACB[0.06396032500000000],AMC[0.0845693400000000 00],APHA[0.09627267500000000],BABA[0.00468070025000000],BB[0.07389276500000000],BILI[0.04828230500000000],BNTX[0.00852223700000000],BTC[0.000000041106220],BYND[0.00910637300000000],CGC[0.09583775000000000],COIN[0.09128456000000000],CR ON[0.07361878500000000],GDX[0.00816160750000000],GDXJ[0.0086840980000000 0],GLD[0.00960515000000000],GLXY[0.07987377500000000],MRNA[0.00373287575000000],MSTR[0.00476399150000000],NIO[0.00282608100000000],NVDA[0.00963232000000000],NVDA_PRE[0.00000000037500000],PENN[0.00910338050000000],SLV[0.09729079000000000],SQ[0.07480525000000000],TLRY[0.09387202500000000],TSLA[0.00000000009000000],TSLA-PRE[0.00000000009000000],USD[4.11012847237972 93],USDT[0.00000001215608 55],ZM[0.00091155500000000] |
| 01060127 | CHZ[9.498000000000000000],ETH[0.00054500000000000],ETHW[0.00040700000000000],USD[1.76182534598723 80] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060128 | ETH[0.000000083124300],USD[0.0000000021108892],USD[0.000027810195497 0],USDT[0.000173161539955] |
| 01060129 | OXY[134.905500000000000],USDT[1.659000000000000] |
| 01060131 | ATLAS[0.000000064198860],FTT[16.598100000000000],LUNA2[0.0274809494900000],LUNA2_LOCKED[0.064122215490000],LUNC[5984.034610406376 5245],RAY[64.697304000000000],REEF[0.000000004147 2000],SOL[10.0100000000000000],SRM[51.242406864256 3200],USD[0.033334578998470 3],USDT[0.000000008861 0734] |
| 01060134 | ALGOBULL[163981.8800000000000000],SUSHIBULL[0.628265000000000],SXPBULL[5.576289300000000],TRX[0.00000100000 0000],USD[0.027208010550000 0],USDT[0.000000062263133] |
| 01060136 | SOL[0.000000006491973 2],TRX[0.000007000000000],USD[0.000000082927616],USDT[0.000000081954464] |
| 01060139 | USD[25.000000000000000] |
| 01060140 | USD[25.000000000000000] |
| 01060141 | ATLAS[0.000000065310616],LRC[75.905185344615944 1],LTC[0.000119340000000],TRX[0.000011000000000],USD[-0.0031489999268734],USDT[0.000000080542946] |
| 01060142 | BNB[0.000000022631400],BRZ[-0.000000173096693 6],BTC[0.000000006500000],ETH[0.000000050000000],TRX[0.000001000000000],USD[0.00000099380065],USDT[0.00000001038 12918] |
| 01060144 | AVAX[0.096840000000000],DYDX[82.883420000000000],ETH[1.548690200000000],ETHW[1.548690200000000],GBP[0.000000014629787],RUNE[494.401100000000000],SOL[10.237952000000000],USD[0.000000098861561],USDT[208.360133350876 6640] |
| 01060145 | BTC[0.000000058777800],USD[0.006203210414790 7],USDT[0.000000086563198] |
| 01060148 | BNB[0.000000043374723],ETH[0.0000000082560 56],FTT[0.000000001751340 0],GBP[0.000000009 5436582],MATIC[0.000000082698207],OXY[0.000000001440000],REEF[0.000000011483700],SOL[0.000000062155704],USD[0.000000057919777],XRP[0.000000094202184] |
| 01060151 | SXPBULL[429.668917260000000 0],TRX[0.0000040000000000],USD[0.025779915600000 0],USDT[0.000000290443476] |
| 01060153 | GBP[0.000179610000000],USD[0.000000023331018] |
| 01060154 | ALGOBULL[0.000000054976190],USD[5.789496130180014200000000000],USDT[0.194865660618342],XRP[1266.789286000000000] |
| 01060155 | FTT[1.004696790000000],GRT[0.808716000000000],MER[16.906488000000000 0],RUNE[0.050491200000000],TRX[0.00000100000 0000],USD[0.750755751584741 1],USDT[0.249532968418809 3] |
| 01060156 | EUR[0.000000015494758],FTT[25.996010000000000],USD[0.000000089452048],USDT[0.000000052665104] |
| 01060158 | ALGOBULL[45569.676000000000000],DOGEBEAR2021[0.000868995000000],DOGEBULL[0.000096884250000],EOSBULL[8.839070000000000],ETCBULL[0.009904043500000],ETHBULL[0.000028712000000],GRTBULL[22190.000000000000000],MATICBULL[0.196455200000000],SUSHIBULL[92.096000000000000],SXPBULL[0.9120 6545000000000],TOMOBULL[28.876150000000000],TRX[0.000010000000000],USD[0.150410210635000000],VETBULL[0.009143660000000],ZECBULL[0.009069000000000] |
| 01060164 | ADABEAR[199867 0.000000000000000],ALGOBEAR[299805.00000000000000000],ASDBEAR[699953.4500000000000000],ATOMBEAR[9993 3.500000000000000],BALBEAR[999.810000000000000],BCHBEAR[1099.74350000000 0000],BEAR[999.8100000000000000],BEARSHIT[1099.41100000000000000],BNBBEAR[14990 25.0000000000000000000],CELBEAR[3.5500000000000000],COMPBEAR[12991 3.550000000000000],DRGNBEAR[199.86700000000000 0],EOSBEAR[998.6700000000000000],ETCBEAR[499667.5000000000000000],ETHBEAR[99953.5400000000000000],LINKBEAR[5298993.000000000000000],LTCBEAR[39.9734000000000000],MKRBEAR[99.933500000000000],OKBBEAR[4996.6750000000000000],SUSHIBEAR[1099268.500000000000000],SUSHIBULL[999.33500000000000 0],SXPBEAR[39973 4.00000000000000 0],THETABEAR[119920 2.000000000000000],TOMOBULL[99.981000000000000],TRX[0.000020000000000],TRXBEAR[1089275.150000000000000],USD[0.000005445977472],USDT[0.000011319843698],VETBEAR[999.8100000000000000],XTZBEAR[2198.5370000000000000] |
| 01060168 | BTC[0.000000036864329],USD[0.047969234714496 6] |
| 01060169 | ATLAS[4.800000000000000],CQT[0.177200000000000],ETH[0.000960180000000],ETHBULL[0.000002920000000],ETHW[0.000960178091562 7],USD[-0.000000044709853],USDT[0.000000092081361] |
| 01060172 | TRX[0.000010000000000],USD[480.049526416432 3985],USDT[0.033606400000000] |
| 01060173 | ATLAS[1001.328500000000000],AURY[0.970000000000000],BNB[0.000000049002058],BTC[0.000000004040508 49],COPE[0.837110000000000],DOT[0.000016691466730 9],FTT[201.627459937467 8727],FXS[0.010686000000000],HXRO[0.258620000000000],LUNA2[9.185012608000000],LUNA2_LOCKED[21.4 793500000000000],MAP[0.045000000000000],OXY[0.746600000000000],PERP[0.075000000000000],RAY[0.906791000000000],SOL[10.075836607641531 0],SRM[0.002742460000000],SRM_LOCKED[2.376346650000000],STG[0.052850000000000],SUSHI[0.000000002604882],TRX[0.000030000000000],USD[0.201023646352 2689],USD[0.335245660000000],USDT[0.281253662400000] |
| 01060176 | TRX[0.000781000000000],USD[1.283253662400000],USDT[12.824031082867946] |
| 01060177 | BTC[0.000000065000000],MATIC[0.000000010000000],TRX[0.000002000000000],USD[0.000000347037888],USDT[0.000000009354427] |
| 01060181 | AVAX[0.000518820753 2794],BTC[0.000000020000000],ETH[0.000834304500000],ETH[0.004160891388174 4],LUNA2[0.166528998400000],LUNA2_LOCKED[0.388567662800000],LUNC[36262.04000000000000 0],USD[-2.042957851620792],USDT[0.000178406000000] |
| 01060183 | POLIS[0.016984212965184],TRX[0.000000046055267],USD[0.549919204526413],USDT[0.000039422543679],XRP[0.000000010000000] |
| 01060185 | LUNA2[5.307115284000000],LUNA2_LOCKED[12.383269000000000],LUNC[1155635.526558000000000],USDT[0.000002260458800 0] |
| 01060189 | TRX[0.000000072452128] |
| 01060190 | ETH[0.034932353907 7700],ETHW[0.034932353907 7700] |
| 01060192 | ASDBULL[0.002257750000000],SOL[0.040000000000000],SRM[0.257870000000000],TRX[0.000001000000000],USD[0.006508100310000 0],USDT[7.708336126405 6335] |
| 01060193 | KIN[12868.200000000000000],TRX[0.000020000000000],USD[0.207349035339673 4],USDT[0.000000008164578] |
| 01060196 | USD[5.077608140097350 6],USDT[0.000000027462160] |
| 01060198 | ETH[0.000853000000000],ETHW[0.000853000000000],RAMP[0.068736050000000],SOL[4.196542000000000],USD[0.000000069794626],USDT[0.004085000000000] |
| 01060199 | USD[0.000000003283029 8],USDT[0.000000039047020] |
| 01060204 | EUR[0.135245204751132 3],OXY[0.000000064220441],SOL[0.000000036425000],SRM[0.000000005225000 0],USD[83.120927866523539],USDT[0.000000061363476] |
| 01060209 | ATLAS[551.06134763000000 0],FTM[79.492400000000000],MER[45.970175000000000],SOL[0.003994940000000],TRX[0.000001000000000],USD[0.125162577713125 60],USDT[0.000000089397313] |
| 01060211 | AKRO[1.000000000000000],BAO[12.000000000000000],BF_POINT[40.000000000000000],FTT[26.719617880000000],IMX[15.800000000000000],LTC[2.219687810000000],RSR[68239.956059000000000],SPELL[3824.234305200000000],TRX[0.000158000000000],UBXT[2.000000000000000],USD[0.2817 163300459993],USD[0.009836005378 1213] |
| 01060216 | BUSD[385.5838640100000000],COPE[1050.5294710925000000],POLIS[195.8684057000000000],USD[0.000000008681 2500] |
| 01060217 | BTC[0.000000093138500],FTT[0.349186465772661 0],MANA[441.920440000000000],SOL[8.985485760000000],USD[1.341600838255000],USDT[0.000000010000000] |
| 01060219 | FTT[0.041722500000000],USD[0.122011299814916 9],USDT[0.000000007579241],XRP[0.000000010700900] |
| 01060222 | ETH[0.000000080000000],SOL[0.000000029615578],USDT[0.000000408558464] |
| 01060223 | MEDIA[0.008673000000000],RAY[0.486900000000000],SOL[0.051357800000000],USD[1.900786100000000] |
| 01060231 | DOGE[10.664199484421000],ETH[0.000000002004000 0],USD[0.000000045563196],USDT[0.000000054505450] |
| 01060233 | BAQ[10245.004363600000000],DOGE[0.537873772127 1100],EUR[0.000000013205894 4],GALA[303.615210000000000],KIN[1178494.881651020000000],SHIB[14245160.318356410000000],TLM[250.350810000000000],USD[0.427406371623753 4],XRP[0.000000073670980] |
| 01060239 | CRO[1259.485765000000000],FTT[2.897938500000000],UNI[1.499381435000000],USD[496.123494591035 2000] |
| 01060245 | FTT[0.004188346127384 0],USD[0.000144137876711 8],USDT[0.058897710000000],XRP[0.000000016152411] |
| 01060248 | TRX[0.000050000000000] |
| 01060250 | TRX[0.000090000000000],USD[0.000000074777339],USDT[0.000000009540800] |
| 01060251 | KIN[0.000000010000000],USDT[0.000000082635938] |
| 01060253 | USD[25.000000000000000] |
| 01060257 | EUR[0.000000253843913],KIN[1.000000000000000],POLIS[1.547998810000000] |
| 01060265 | BTC[0.020538983089074],CRO[0.000000014234899],DOGE[0.590210440000000],ETH[0.000000009956590],EUR[0.002825740165982 5],FTT[0.000000558549490],LUNA2[0.476860555800000],LUNA2_LOCKED[1.112674630000000],LUNC[103837.390000000000000],SOL[0.005660052821609 2],SRM[0.010586100000000],SRM_LOCK ED[0.109368000000000],TRX[0.000000100000000],USD[1.414311732240460],USDT[0.000002510443279],XRP[33.586728562311390 0] |
| 01060267 | ALPHA[82.909541504201647 0],ATLAS[2261.316272220000000],BAO[18022.664572340000000],BTC[0.002920290000000],CAD[0.000267090000000],DENT[1.000000000000000],DOGE[799.538331600000000],ETH[6.234425377371683 9],ETHW[3.453591872090323 8],FIDA[1.032835340000000],FTM[112.155879400000000],FTT[0.97769 7280000000],GAL[4209.538341824527988],HXRO[8.682904400000000],LINK[1.246717300000000],NFT [5016455367242482919],SHIB[508198.864773960000000],STARS[0.095124980000000],TOMO[14.424329210000000],TRX[504.299506272358652 0],UBXT[791.474848900000000],USDI[4.778623529168908 2],XRP[63.930732700000000],ZRX[44.136988560000000] |
| 01060274 | KIN[7340.000000000000000],LUNA2[0.752558916700000],LUNA2_LOCKED[1.755970800000000],LUNC[163871.288538000000000],SOL[0.038000000000000],STEP[0.084822000000000],USD[0.041202326041255],USDT[0.000000009600000] |
| 01060276 | BTC[0.000000044552132],TRX[0.000013000000000],USD[3.951615799156 2450],USDT[0.428505290521 8581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060279 | AAVE[0.000000000232S072],BNB[0.000000000559424482],BTC[0.000000066452720],ETH[0.000000001680582S8],FTT[0.000000002476650],USD[0.000000403752178],USDT[0.000000431365859] |
| 01060285 | DOGE[0.000093596505736O],ETH[0.0000000031834766],FRONT[0.000000036615525],GODS[0.26432811B1256328],RSR[0.0000000042154268],USD[0.000000172163414] |
| 01060286 | TRX[0.000003000000000],USD[0.00000508271493390],USDT[0.00000403981152S6] |
| 01060291 | USD[30.00000000000000] |
| 01060293 | KIN[279.011980000000000000],USD[0.000000202222426] |
| 01060295 | RAY[5.997435000000000000],USD[0.000000601111647776] |
| 01060297 | BNB[0.000000001494724S],BTC[-0.00000001986S4077],DOGE[0.0000000091452615],FTM[0.0000000049629043],HT[0.00000000133439301],LTC[0.0000035867213800],SOL[0.000000046460334S],TRX[-0.0003596940467590],USD[0.0005807151533243],USDT[0.0000009968414349] |
| 01060299 | AVAX[0.000000040000000],ETH[0.00004406000000000],FTT[2.80000001000000000],GODS[0.085792249367638],MAX[0.0437786461484000],MATIC[5.7663984500000000],TRX[0.0847287500000000],USD[-117.635870155793251],USDT[129.149768927593]035] |
| 01060301 | BNB[0.00000001466368.28],BTC[0.000000003035285O],BUSD[13.662119710000000],CRO[25O0.0000000004034448],ETH[-0.000000010960000],EUR[0.000000177662440],FTT[0.0000000057995660],LTC[0.0000000035510184],NFT[531776073265348803],SHIB[0.000000028619640O],SOL[6.00000000172534S3],SPELL[0.00000000331329728],TRX[8.000000071959690O],USD[0.000000010977026],USD[0.0000000075925911] |
| 01060303 | BTC[0.0000486040000000],DYDX[0.000000003781532S],ETH[0.000995383000000O],ETHW[0.0009953830000000O],FTT[0.0000026236260240],SNX[0.0393375800000000],USD[0.1136052210051876],USDT[3.876351789459041S9] |
| 01060308 | FTT[0.0980584135323900],USD[2.59653642218S52941] |
| 01060309 | PRISM[8.5331200000000000],USD[0.29246658880000000],XRP[0.78130000000000000] |
| 01060310 | BNB[0.000000036934722],DOGE[0.000000127795020],GBP[0.00450565913699966],LINK[0.000000007541022I],LTC[0.000000017214220],MATIC[0.000000087905072],SOL[0.00000004071451T],USD[0.0000000078572659],USDT[0.000000062901520] |
| 01060315 | FTT[0.092620000000000O],USD[2348.21074975747904II],USDT[0.0000000004318750] |
| 01060317 | TRX[0.000030000000000],USD[0.00000000385969S2] |
| 01060318 | APT[2.438583860000000O],ETH[0.000096720000000O],ETHW[0.00064343000000O],LTC[0.0047704100000000],SOL[0.0035427900608476],TRX[0.00002800495294O8],USD[0.00000000074051441],USDT[0.000000055462891],XRP[0.36331036251578221] |
| 01060319 | BNB[0.00000003731188],BTC[0.000000098976890],TRX[0.000000004880798Z],USD[-0.00010199476243921],USDT[0.0000004467364] |
| 01060320 | AAVE[0.099932500000000O],BIT[9.000000000000000O],HNT[0.099250000000000O],RUNE[0.0991000000000000],TRX[0.000000200000000O],USD[0.8742270168514268],USDT[0.9560685040381801] |
| 01060321 | ETH[0.000000068344725],ETHBULL[0.0000000373449341],SOL[0.00000008480000O],USD[0.0426331209305II],USDT[0.00000000764320],XRPBULL[105010.000000000000000] |
| 01060324 | AURY[0.0000000000000O],BTC[0.000000048000000],FTT[0.084570117800000O],RUNE[8.99200000000000O],SRM_LOCKED[0.08096231000000O],USD[0.00000011859693N],USDT[0.00000049603050] |
| 01060326 | BTC[0.000021750000000O],LINK[3.097938500000000O],OXY[138.9075650000000O],TRX[0.000003000000000],USDT[2.5517842174397741] |
| 01060329 | AAVE[0.000234260000000O],BTC[0.000000040000000],USD[0.0009570197845324] |
| 01060339 | BNB[0.004352250000000O],USD[0.0033208749550000] |
| 01060340 | AAVE[0.000000505021312],BCH[0.000000028470712],BNB[0.00000000909393900],BTC[0.000000000850365],C98[5.8846209738349536],DOGE[0.00000004292407T],ETH[0.000000070178972],MATIC[0.00000002718900O],USD[0.0001126031352660] |
| 01060342 | USD[0.12716975000000000] |
| 01060343 | ETH[0.0000001000000000],USD[4.9635243209404979],USDT[0.335927053400012S9] |
| 01060346 | SHIB[3.206884438809250O] |
| 01060347 | RAY[35.863625000000000O],SOL[0.200000000000000O],TRX[0.000003000000000O],USD[10.8486977729093668],USDT[0.000000135075954] |
| 01060349 | ETH[0.614407417300000O],FTT[0.088858503370681S],GBP[1058.6505692918125157],LUNA2[0.000001607332335O],LUNA2_LOCKED[0.000037504421150],LUNC[0.350000000000000],RUNE[0.044005938246400O],USD[0.7849559138300958],USDT[0.0000000070850225] |
| 01060364 | ETHW[0.000941130000000O],RAY[1.229360000000000O],SNX[0.000000060043700],SOL[1.7800000000000O],USD[3.4608572431450000],USDC[9973.2269719200000O],USDT[0.000000131504792] |
| 01060369 | BTC[0.000000000000000],ETH[0.000878970000000O],ETHBULL[0.000384795150000O],ETHW[0.000878970000000O],LINK[0.124710000000000],TRX[0.00004000000000O],USDT[0.000000041859368] |
| 01060371 | ETH[0.000390275000000O],ETHW[0.000390275000000O],MER[0.167665000000000O],USD[0.000000000284776],USDT[0.000000005259663S] |
| 01060372 | ATLAS[8.492686713675000O],USD[0.2885611840000000] |
| 01060373 | USD[0.0000000021987591] |
| 01060377 | BNBBULL[3.000000000740761S],DOGEBULL[0.000000000165000OO],FTT[0.00000006561998S7],RAY[0.000000001448746Z],USD[0.000000037785886],USDT[0.000000004857087] |
| 01060377 | ALCX[0.000060554560000O],AMPL[0.00084018328696S7],ASD[0.012674737310000],ATLAS[1.004240242792757Z],AXS[0.00011602009000000],BAO[1.000000067600000O],BAT[0.011850030000000000],BRZ[0.0097681000000000],BTC[0.000000001940000O],CHF[0.000000077289046],CLV[0.0021264500000000],CONV[0.1254311000000000],CO PE[0.00801530000000O],COT[0.000794560000000O],CRO[0.0277609400000000O],DENT[1.00000000000000O],DRAC[0.0437058413730000],DOGE[0.001615380601488O],EN.J[80.8533162148805485],ENS[36.827705100000000O],FTM[0.000000012150000],FTT[0.00000088150000O],GALA[0.00000007026000O],HNT[0.000000026240000O],HOLY[0.00025910300000O],JST[0.07503644000000O],KND[0.000000033494975],KNC[0.00287440400000O],LINK[0.0000092835700000O],LINK[346.8480955888O949],MANA[0.0000000421833386],MATIC[0.000000013254200],ORBS[0.0530125000000000O],PUNDIX[0.00123100000000O],RAMP[0.0212315200000000O],REEF[0.1879873100000000O],REN[0.0029196595105394],RSR[0.000000009056744],RUNE[0.0027888200000000O],SAND[111.3848127242636374],SHIB[11.1857198131160000],SKL[0.018920600000000O],SNX[0.000000070714650],SOL[0.00001977685632S0],SPELL[0.3549033400000O],STEP[0.017177080000000O],STMX[0.191185960000000O],SUSHI[0.00268000000000O],TOMO[0.000000048750000],TRU[0.060087060000000O],TRX[0.000000081480000],UNI[0.000000082568082],USD[0.0000001118962361],WAVES[0.0000000085810000],XRP[575.119817259606203],ZRX[0.0116124800000000] |
| 01060381 | TRX[0.000028000000000O],USD[0.1933501481654611],USDT[0.00000005098726O] |
| 01060382 | FTT[0.004001000000000O],USDT[0.000003662016S171] |
| 01060385 | USD[0.60460229000000000] |
| 01060386 | FTT[0.000000065767200],USD[3.764150069875318O],USDT[0.0000000029679500] |
| 01060387 | BTC[0.00000001179674S],USD[0.000000000955553],USDC[521.144335880000000O],USDT[0.0000000111945817] |
| 01060393 | FTT[0.000000000000000],TRX[0.000003000000000O],USD[1.085162394577500O],USDT[0.0049690029750000] |
| 01060396 | ETH[19.24977695000000O],ETHW[5.3467769500000000O],SHIB[50366484.000000000000000],SOL[15.960000000000000O],SRM[1016.104414420000000O],SRM_LOCKED[13.942757940000000O],USD[57454.5679625972675000],USDT[2946.105274496302S465] |
| 01060397 | BTC[0.00000005076200O],LTC[0.000000000561190O],SOL[0.000000096842280O],USD[0.000000001600364] |
| 01060398 | FTT[0.000000017490000O],SOL[0.00000005628400O],USD[0.000000019635846313],USDT[0.000000017200096],XRP[0.000000030391255] |
| 01060401 | SOL[0.000000074615458] |
| 01060402 | COPE[0.000000092500000O],ETH[0.00000003495291A],FIDA[0.000000062000000O],FTT[0.127053347736678O],OXY[0.000000009800000O],RAY[0.000000085080800],SOL[7.4001964205341600],SRM[0.000000002250000O],USD[3.9275327248100000O],USDT[0.00000079148980] |
| 01060403 | USDT[1.5320000000000000] |
| 01060405 | AAVE[0.00000000044840O],BNB[0.0000000394388000],BTC[0.000000006585262],ETH[0.0000000479731801],FTT[0.0000000861135711],KNC[0.000000005166300O],OMG[0.000000832180000],SNX[0.000000019680000],SOL[0.00000032808857],TRX[0.0000000567738000],USD[0.000000994710341],USDT[0.0000000142053371] |
| 01060408 | OXY[0.874315000000000O],USD[1.1097928617500000O],USDT[1.89266268000000O] |
| 01060410 | BF_POINT[100.000000000000000O],EUR[0.000000000006240],SHIB[1381687.84965889000000O],USD[0.0000000000003466] |
| 01060412 | AUD[7.458164513626885],USD[0.2257560054543684] |
| 01060413 | BNB[0.0000127100000000O],BTC[0.000000270000000O],ETH[0.000008892350000O],ETHW[0.00000004693952Z],FTT[0.11836471875386662],USD[0.000000011000000],USDT[0.00000009150000O] |
| 01060414 | CHZ[0.000000001673760O],DENT[0.000000094254736],DOGE[0.0000000041410800],FIDA[0.0000000217732420],LTC[0.000000029852015],SHIB[0.0000000447200000],SOL[-0.000000022987864],SWEAT[0.000000038078000O],TRX[0.0008280074556881],UNI[0.000000027636680O],USD[0.0022843836360151],USDT[0.0000000019380966] |
| 01060416 | SOL[30.000000000000000000] |
| 01060420 | MEDIA[0.080370000000000O],TRX[0.000002000000000O],USD[0.0000000853262062],USDT[0.0000001171738711] |
| 01060422 | COPE[42.7355476100000O],FIDA[0.0106822300000000O],TRX[0.000010000000000O],USDT[0.00000004919696752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060426 | USD[25.000000000000000000] |
| 01060429 | COPE[0.994800000000000000],DYDX[58.988200000000000],FIDA[22.991200000000000000],LUNA2[0.964298368700000],LUNA2_LOCKED[2.250029527000000000],LUNC[209978.000000000000000],MNGO[9.800000000000000000],OXY[39.992000000000000000],RAY[7.998400000000000000],REEF[9.528000000000000000],SOL[2.990000000000000000],TRX[0.0000010000000000] USD[0.011130472700000000],USDT[58.768451270000000] |
| 01060433 | BTC[0.000000009695000000],ETH[0.000000004521310?],FTT[0.000000001738684B],LUNA2[0.000000044941012?],LUNA2_LOCKED[0.000001048623615],TRX[0.000000071846656],USD[0.050450311513280],USDT[1.999097248127410?] |
| 01060435 | BTC[0.000000010000000],ETH[0.29000000000000000],FTM[89.000000000000000000],GRT[119.000000000000000],LINK[7.700000000000000000],RAY[575.000000000000000],RUNE[18.196542000000000],SOL[4.250000000000000000],UBXT[1.000000000000000000],USD[284.4731509644262931] |
| 01060436 | SLRS[559.021960000000000],TRX[44.000001000000000000],USD[-0.029355540522039],USDT[1.596038061962500] |
| 01060437 | ATLAS[630.000000000000000000],POLIS[8.900000000000000000],USD[0.548144089500000000] |
| 01060441 | DOGE[0.000000061707636],GBP[24.667561533679581?3],UBXT[1.000000000000000000] |
| 01060447 | AVAX[50.695934800000000000],ETH[1.921797184219788],ETHW[1.419359200000000],GBP[0.000000005496005],REN[300.444166953372900?],SHIB[1248851.6148653600000000],SOL[0.395118180000000],USD[1121.7762176244958382] |
| 01060450 | FTT[0.892795570000000],USD[0.000003110150522] |
| 01060454 | KIN[1659668.000000000000000000],TRX[0.000040000000000],USD[0.615442010000000],USDT[0.000000010082684] |
| 01060458 | AURY[11.016368120090000],SOL[0.018129200000000],USDT[1.492001066418378],USDT[0.000000107719318] |
| 01060460 | BTC[0.089492100000000],DOGE[1266.596530000000000],ETH[2.439667000000000],ETHW[2.492304400000000],GRT[1095.047778000000000],MATIC[2342.963123247059120?],SHIB[99940.000000000000000],USD[164.8618111401000000] |
| 01060464 | AAVE[3.977800000000000000],BTC[0.000093046000000000],ETH[0.000943000000000],ETHW[0.000943000000000],IMX[0.0568320000000000],LEO[0.969030000000000000],LUNA2[0.0025457032300000],LUNA2_LOCKED[0.005939974203000?],LUNC[0.008200700000000],MATIC[418.823490000000000],SHIB[96485.000000000000000],TRX[0.00000100000000000],USD[0.034904019378200?0] |
| 01060465 | ATLAS[20.000000000000000000],TRX[0.000010000000000],USD[0.066338478722871?3],USDT[-0.034904019378200?0] |
| 01060467 | FTT[0.000000006815280],USD[0.000000009163401],USDT[0.000000023750000?] |
| 01060468 | AAVE[1.738877613000000000],BTC[0.124803866694213?5],ETH[2.319500422586836?4],ETHBULL[0.000000007820000],ETHW[2.319500415585792?3],FTT[20.267355312831333?6],GRT[183.966088800000000000],LINK[55.481074115000000],RUNE[142.927909195000000],SNX[82.375797785000000],SOL[6.589922708444439?0],SRM[102.119197370000000],SRM_LOCKED[0.790323130000000],SUSHI[39.494010250000000],TRX[0.000001000000000],UNI[47.278616597485704?8],USD[4.597479029593959?9],USDT[0.000000026929427?3] |
| 01060481 | ASD[0.000000005650910],FTT[0.000177325762885],USD[-129.837810811721284100000000000?],USDT[1146.2287623818377160] |
| 01060482 | BNB[0.000000017645256] |
| 01060484 | AAVE[0.000000008000000000],ALICE[0.099447100000000000],AVAX[0.000000037162467],BAT[0.993733800000000000],BNB[0.009981570000000?0],BNBBULL[0.000083634160000000],BTC[0.000000025277137?],BULL[0.000000075847500],BUSD[10082.767322000000000],DENT[94.404880000000000?0],FIDA[0.357040000000000000],MANA[36.979603500000000000],SNX[0.094182200000000000],SOL[0.000000030000000],SRM[23.068788670000000],SRM_LOCKED[0.048308630000000000],STMX[9.416757000000000],SUN[4866.484597631200000?],SXP[0.083995540000000000],TRU[49.979174100000000],TRX[0.597204900000000000],USD[0.171554240015398700000],USDT[0.000000598136877?3],USDT[0.000000000000000] |
| 01060490 | FTT[0.0000000081051376],SOL[14.897169000000000000],STEP[-0.000000005000000],TRX[0.000010000000000],USD[2.4541038153398024],USDT[0.186646991729286?9] |
| 01060498 | TRX[0.000003000000000],USDT[0.000055807087784] |
| 01060502 | BAO[2.000000000000000000],DENT[1.000000000000000],DOGE[89.143178050000000],EUR[0.000000027935051],KIN[243096.071567480000000000],SHIB[2910360.8847497000000000] |
| 01060503 | USD[25.000000000000000] |
| 01060504 | FTT[0.835718835190824Q],OXY[4.999050000000000?],USD[3.195783316440354],USDT[0.000000003725105?] |
| 01060507 | KIN[110442.970141210000000],USD[0.000000000022213] |
| 01060509 | TRX[0.000002000000000],USD[-0.005317137207028?0],USDT[0.006017190000000] |
| 01060516 | DOT[0.094349305876812],EUR[0.412773190000000],SHIB[99230.000000000000000],USD[-0.718481533732734],XRP[146.5462181993188022] |
| 01060518 | BNB[0.000000021030454],EUR[1451.262844163498092?8],FTT[0.981694860000000],TRX[0.000004000000000],USD[-1603.07183508910506?7],USDT[2287.497385841396052] |
| 01060521 | BTC[0.00000000373287320] |
| 01060522 | AGL[0.000049290000000000],AVAX[1.407596621700000?],BAO[37.000000000000000],BAT[0.004510220000000000],BNB[0.350617710000000000],BTC[0.003913350000000000],CRO[101.388248063186321?6],DOGE[0.000409120000000000],ETH[0.000001160000000],ETHW[0.000011600000000],FTM[75.078311557000000000?],KIN[19.000000000000000000],LTC[0.488630570000000000],MATIC[29.394460150000000000],RSR[1.000000000000000],SAND[13.774934390000000000?],SLP[0.002873110000000000],SOL[0.000187891040000?0],SRM[16.129530870000000000],TRX[1.000002000000000000],UBXT[4.000000000000000000],USDT[0.000000136981531?] |
| 01060523 | TRX[0.140038000000000000],USD[1.089687266500000000],USDT[0.000000030401157?] |
| 01060532 | KIN[1239747.300000000000000],USD[1.089687266500000000],USDT[0.000000030401157?] |
| 01060534 | FIDA[0.000000050000000],USDT[0.000000259624970?] |
| 01060536 | ETH[0.011000100000000],ETHW[0.011000072627778?],SOL[0.000000079777336],USD[0.000000577072244],USDT[0.009300000000000?0] |
| 01060537 | CHZ[0.000600000000000],TOMO[0.098290000000000],TRX[0.000005000000000],USD[0.000000056334632?6],USDT[0.000000087076135] |
| 01060538 | KIN[7064.411383300000000],TRX[0.000079000000000000],USD[11.550454878240000],USDT[0.00303003759064447] |
| 01060540 | BTC[0.000000031769628],FTT[0.060916086328832],SOL[0.000000001710867],USD[0.050048648478079],USDT[0.000000009820000?] |
| 01060543 | TRX[0.000004000000000],USD[0.000000251239627],USDT[0.000000071357614?3] |
| 01060547 | FTT[0.051603503307606?],LINK[28.675796970000000],LUNA2[0.685902293300000?0],LUNA2_LOCKED[1.600438684000000000],USD[0.000000093706029],USDT[0.000000021573101] |
| 01060548 | BTC[0.000000006200000],EUR[0.000000018570420],FTT[0.098594000000000000],MATIC[589.887900000000000000],RAY[0.965040000000000000],USD[0.098486460000000],USDT[0.000000082798436] |
| 01060550 | USD[30.000000000000000] |
| 01060559 | GBP[0.000000104459444],MER[0.848800000000000000],RAY[0.953800000000000000],RUNE[24.000000000000000000],USD[0.000000130687840],USDT[0.055566740000000] |
| 01060563 | OXY[0.974730000000000000],USD[-0.004846950036126],USDT[0.505682192750000000] |
| 01060565 | USDT[0.000045897636620?] |
| 01060566 | EUR[0.000000058716686],USD[0.000000101081630],USDT[0.000000006576090?4] |
| 01060570 | BNB[0.000000004923472],CEL[0.000000039230950],EUR[0.000000005893194?],LUNA2_LOCKED[56.696386520000000],LUNC[1600000.090000000000000],SHIB[4850630.455860080000000?],USD[-0.111234635295453?2],USDT[0.000000187098998] |
| 01060574 | AMPL[0.206160826031926?2],SOL[5.513785930000000?],SRM[11.378633550000000],SRM_LOCKED[0.293069370000000],USD[0.000000013024591?8] |
| 01060578 | COPE[27.961500000000000000],KIN[83941.20000000000000],USD[1.60641030000000000] |
| 01060579 | COMBULL[0.000000004000000],ETH[0.000000050000000],ETHBULL[0.000000005000000],SOL[10.0000000000000000],USD[20.973382026497963?],USDT[0.000000147137688] |
| 01060582 | RAY[0.981800000000000000],TRX[0.000002000000000],USD[0.018765400000000],USDT[0.000000049371522] |
| 01060584 | USD[0.000000279385320] |
| 01060586 | BTC[0.000000002224979],BULL[0.000000073269694],DOGE[0.000000086781744],USD[895.949193280673161?4],USDT[0.000000098974124?] |
| 01060589 | AAVE[1.094794000000000000],DYDX[139.300000000000000],FTT[16.644126320000000],GBP[0.000000078597993],MATIC[1448.408000000000000000],MNGO[1260.0000000000000000],RAY[0.000000009997033],RUNE[0.000000015040000],SNX[52.513860000000000000],SRM[115.958650000000000000],USD[0.000000595903943994],USDT[0.000000007421741] |
| 01060590 | TRX[0.000005000000000],USD[0.000000728260600],USDT[2.788480412721984?] |
| 01060595 | USD[3.355485338000000000],USDT[0.000000068179676] |
| 01060596 | BTC[0.000000052489674],ETH[0.815402682253035],ETHW[0.008722000000000],USD[0.000019473490574] |
| 01060603 | BTC[0.000000035410500],USD[30.000000000000000],XRP[0.525109000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060611 | FTT[0.0122649782879044],GBP[0.000000003931 2430],SOL[0.0000000024956384],USD[0.5549178813357659],USDT[0.0000000020460745] |
| 01060613 | AURY[0.000000010000000],BIT[0.0000000074228184],BNB[0.00000005396383 6],BTC[0.0000000082418208],DYDX[0.0000000080991139],ETH[0.0000000047158699],MANA[0.000000006522 5234],RAY[0.000000039822620],SRM[0.0008587000000000],SRM_LOCKED[0.0003748500000000],USDT[0.050106778443732 4],USDT[0.000000004419 8000] |
| 01060614 | ASD[0.0000000035700000],BTC[0.0000000025000000],FTT[0.0000000078360456],LTC[0.0000000045539 44],USD[0.0333472989500000],USDT[0.0452723034690238] |
| 01060616 | ALPHA[29.994000000000000],C98[9.9980000000000000],ETHBULL[0.007498500000000],GRT[35.99280000000000 0],HNT[1.49970000000000 0],TRX[0.00000100000000 00],USDT[0.0030250000000000] |
| 01060617 | ATLAS[920.000000000000000],BTC[0.0000000005012618],FTT[0.000000001 6486280],GENE[17.05181606000000 00],LUNA2[0.27009837580000 00],LUNA2_LOCKED[0.6302295436000000],THETABULL[1.4820351436500000],TRX[0.00001000000000 00],USD[0.000000004448646384],USDT[0.0947556491175978] |
| 01060619 | BNB[0.1799640000000000],RAY[62.30936000000000 00],SHIB[8198360.00000000000000000],SOL[0.0000000025521636],USD[0.0739564530487438],USDT[0.000000011 4406210] |
| 01060623 | USD[26.4621584700000000] |
| 01060626 | BRZ[0.2875000000000000],DOGE[0.9924867750000000],LINA[7.1328434000000000],TRX[1.3547219800000000] |
| 01060629 | USD[25.0000000000000000] |
| 01060630 | ETH[0.0000169000000000],EUR[0.1943352170038706],OXY[41.97060000000000 00],TRX[0.0577370000000000],USD[0.000000005304 7260],USDT[0.0000000112531792] |
| 01060634 | USD[20.0000000000000000] |
| 01060643 | SOL[0.0080000000000000],USDT[0.0000000050000000] |
| 01060644 | EUR[1.9503335114473855],STETH[0.0000720596392163] |
| 01060647 | SOL[0.0000000042931698] |
| 01060656 | USDT[0.0000001974208686] |
| 01060659 | BNB[0.0000000066832928],BTC[0.0000432978860000],DOGE[0.9164854867108415] |
| 01060664 | BAO[477665.400000000000000],DOGEBEAR[0.00002710000000000],DOGEBULL[0.000001327000000],KIN[1958628.000000000000000000],USD[0.1527931650000000] |
| 01060670 | AXS[0.0000000067772516],BICO[0.0000000075911190],BNB[0.0000030000000000],BTC[0.0000001686 21884],CRO[0.0002761661643738],DOT[0.000085535145920],ETH[0.0000000043579251],EUR[0.000000036320519],FTM[0.000000037998376],KIN[0.0000000039942782],LINK[0.0000000060561308],MANA[0.0000000041597940],MATIC[0.0000000032598486],PYPL[0.000000075074269],SAND[0.0000000803927 13],SOL[0.0000011571589725],STARS[0.0000000010941928],USD[5.1486640354193209],XRP[0.0000000250130080] |
| 01060672 | FIDA[0.6851594000000000],OXY[0.9937920000000000],SOL[0.0000000036608000],TRX[0.0000010000000000],USD[0.0000001439461 7],USDT[0.0000002501300000] |
| 01060678 | BNB[0.0058119100000000],BTC[0.0125372830000000],DOT[1.6356885000000000],EUR[95.9527930268287984],USD[1.9521709655567140],USDT[49.0925690292851007] |
| 01060680 | AURY[0.0001087700000000],BAO[3.0000000000000000],BNB[0.0000000017278968],DENT[1.0000000035375000],KIN[1.0000000000000000],KNC[0.0000000262 5000],MAPS[13.7955196187500000],REN[0.000000087562500],UBXT[1.0000000000000000],USD[0.0100000997121340] |
| 01060681 | TONCOIN[0.0100000000000000] |
| 01060682 | EUR[0.0000000090204078],TRX[0.0086700000000000],USD[0.000000089905168],USDT[8.8538189238233312] |
| 01060684 | EUR[445.916900070000000000],USD[0.000000005471956 8],USDT[0.0000000060756741] |
| 01060686 | KIN[103927 2.0000000000000000],TRX[0.0000060000000000],USD[2.5868019400000000],USDT[0.000000045230124] |
| 01060687 | MOB[2419.35032742485320 00] |
| 01060688 | COPE[0.9708400000000000],USD[0.0000001683545 84],USDT[0.0000000812000 00] |
| 01060693 | BNB[0.0000000056625936],MEDIA[0.0000000015817088],OXY[0.0000000056634076] |
| 01060696 | USD[0.0844245200000000] |
| 01060699 | USD[0.0000000077500000],USDC[273.3887500000000000] |
| 01060701 | DOGE[62.958105000000000000],ETHBULL[0.02130788900000000],USDT[0.4928035131825316] |
| 01060704 | USD[0.0117326907404238],USDT[-0.0000000060054132] |
| 01060708 | RAY[0.0000000037485485],USD[0.0000000056731774] |
| 01060713 | RAY[31.30000000000000000] |
| 01060720 | USD[0.0000010000000000],UBXT[0.9613000000000000],USDT[0.0000000070000000] |
| 01060727 | TRX[0.0000020000000000],USD[0.1612780337000000],USDT[2.7471974392390672] |
| 01060728 | BNB[-0.0003709327344720],MEDIA[0.0073400000000000],USD[0.0002967166368070],USDT[0.2522982483311265] |
| 01060735 | BTC[0.1298921264423400],ETH[0.6626634425806030],SOL[0.0000000020000000],STEP[0.0000000025276053],USD[0.0002929164480094] |
| 01060737 | DOGEBULL[0.0086680000000000],TRX[0.0000040000000000],USD[0.000000040164 6274],USDT[0.0000000018426121] |
| 01060738 | USD[0.0000000029358778] |
| 01060741 | BSVBULL[0.0000000050000000],EOSBULL[0.0000000050000000],USD[-0.0050330004780311],USDT[0.0059761603692794] |
| 01060744 | SOL[0.2786656000000000],USD[0.0000000723691680] |
| 01060747 | ALGOBULL[24708816.190000000000000000],ATOMBULL[0.009082000000000],BSVBULL[693862.523000000000000000],DOGEBULL[2.532005691800000 0],GRTBULL[238.800000000000000000],LUNA2[0.0425613275100000],LUNA2_LOCKED[0.0993097642000000],LUNC[9267.818674000000000],MATICBULL[0.0050248000000000],SUSHIBULL[22 10902.380000000000000000],SXPBEAR[840000000.000000000000000000],SXPBULL[34826.753280000000000000],THETABULL[2.269636400000000000],USDI-1.0608741863778807],USDT[0.0085363755020714] |
| 01060750 | EUR[3.4359053633100000],USD[0.0097989000000000] |
| 01060753 | ENJ[8998.200000000000000],FTT[0.0671174900000000],LTCBULL[0.376360000000000],USD[9785.0871574588462816],XRP[1564.2844910099666504] |
| 01060758 | USD[0.0000000768103391],USDT[0.0000000119670280] |
| 01060761 | EUR[0.7388708495535760],USD[0.0464916724038154 8],USDT[0.0195388668424557] |
| 01060762 | BTC[0.0076970170000000],ETH[0.1021847500000000],ETHW[0.1021847500000000],FTT[1.8884488600000000],SOL[0.0420830500000000],TRX[0.000040000000000],USD[-0.0032459470477667],USDT[0.8729000081005673],XRP[0.6587540000000000] |
| 01060763 | BNB[0.0000028900000000],BTC[2.0000000076895771],ETH[0.0000000000723588],EUR[0.0000000121917627],FTT[3.6715242101628240],IBVOL[0.0000000700000000],LUNA2[0.0001713964789000],LUNA2_LOCKED[0.0003999251175000],MSOL[2.6208071967474076],SOL[0.0000000096438441],USD[9.3925666760966101],USDC[511.761273160000000000],USDT[0.0000000039296737] |
| 01060766 | USD[0.0688997802145000],USDT[0.0610541854375000] |
| 01060767 | ATLAS[0.0000000052300000],ETH[0.0000001000000000],TRX[0.000001000000000],USD[1.0116375722236807],USDT[2.3429549500711826] |
| 01060768 | ALCX[0.2299540000000000],BTC[0.0017075733490000],ETH[0.1937978200000000],ETHW[0.1937978173416500],TLC[0.0060160000000000],POLIS[13.097380000000000000],USD[1.3565394200000000],USDT[0.0000000091237636] |
| 01060769 | ADABULL[0.0071085780000000],TRX[0.0000020000000000],USD[0.1270218600000000],USDT[0.0000000039070892] |
| 01060770 | USD[0.0000000040105200],ETH[0.0105410760035717],ETHW[0.0105410760035717],GBP[0.0000000003552592] |
| 01060772 | TRX[0.0000020000000000],USD[0.0000000045833968] |
| 01060773 | DOGE[0.1513071100000000],TRX[0.0000030000000000],USD[-0.0012544024555665],USDT[0.0000000074774491] |
| 01060774 | USDT[23.5668130000000000] |
| 01060777 | ETH[0.0000000068001000],SOL[0.0000000006522600],USD[0.0001295818240028],USDT[0.0000357349412208] |
| 01060782 | USD[0.1356375092500000] |
| 01060785 | BTC[0.0000000090000000],TRX[0.0007890000000000],USD[2.6511364919289382],USDT[384.2797262614008092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060787 | LUA[1898.76993000000000],TRX[0.00002000000000],USDT[0.00780000000000] |
| 01060789 | FTT[0.09103328785510000],USD[0.00049582000000000] |
| 01060791 | USD[0.03629007500000000] |
| 01060793 | OXY[749.00250000000000],RAY[307.79337500000000000],TRX[0.00000800000000],USD[0.00000000100185104],USDT[856.57625825250744446] |
| 01060799 | OXY[149.00025000000000],TRX[0.00000200000000],USDT[8.56000000000000] |
| 01060800 | BALBULL[3160.00000000000000],BCC[0.00000001000000000],BTC[0.00030000834637930],DOGEBULL[7273.50000000000000000],ETCBULL[7223.60000000000000000],FTT[0.09245050000000000],IMX[-0.00000001000000000],LTCBULL[7613150.00000000000000000],SOL[0.00628000000000000],TRU[0.63670000000000000],TRX[0.00021400000000000],TRXBULL[38371.00000000000000000],USD[0.00279631086705191],USDT[2.01191610919623321],XRPBULL[3021450.00000000000000000],ZECBULL[75828.00000006841000000] |
| 01060801 | ADABEAR[5096430.00000000000000000],ALGOBEAR[11991600.00000000000000000],ALGOBULL[84940.50000000000000000],ATOMBEAR[39972.00000000000000000],BALBEAR[985.30000000000000000],BCHBULL[89.93700000000000000],BSVBULL[3507.54300000000000000],DOGEBULL[0.00034904000000000],[LEOSBEAR[1648.84500000000000000],EOSBULL[16.98810000000000000],ETHBEAR[459678.00000000000000000],LINKBEAR[95240.00000000000000000],MIDBEAR[89.32100000000000000],MKRBEAR[739.48200000000000000],OKBBEAR[9793.14000000000000000],SUSHIBEAR[499650.00000000000000000],SUSHIBULL[59.95800000000000000],SX PBEAR[899510.00000000000000000],SXPBULL[11.78174700000000000],THETABEAR[97130.00000000000000000],TOMOBULL[128.90970000000000000],TRX[0.00000000588172241],USD[-0.00372015489503911],USDT[0.00983100000000000],VETBEAR[891.67000000000000000] |
| 01060808 | ETH[0.00000000994344472],EUR[0.00000030123089852],TRX[0.00006000000000000],USDT[-0.00000214588784] |
| 01060811 | SHIB[199991.00000000000000000],TRX[0.00001000000000],USD[0.21300394295075500],USDT[0.00000000066933224] |
| 01060812 | FTM[0.00000064935436],FTT[0.02709750063084546],RAY[0.00000000274800000],USD[0.16676748128952220],USDT[0.00288867145722775] |
| 01060815 | ETH[0.00300000000000000],ETHW[0.00300000000000000],SOL[0.00000004370000000] |
| 01060818 | DOGE[0.00000000060700000],EUR[0.00000011367281700],KIN[24330578.18226983889122243],PERP[0.00000000072456919],SHIB[0.00000000144436060],USDT[0.00000008647785100] |
| 01060824 | RAY[0.00719013016500000],TRX[0.00000000905900000],USD[0.04658943266538110],USDT[0.00000001688731180] |
| 01060835 | IMX[0.01111111000000000],OXY[0.58580000000000000],TRX[0.00000040000000000],USD[0.01842202724791650] |
| 01060837 | COPE[0.00000000060000000],FTT[0.00085027094372000],GBP[19518.05000000514486730],SLRS[0.63561000000000000],SOL[0.00000000095923600],USD[-0.00000021022247800],USDC[1.48982383000000000],USDT[0.00000000533052500] |
| 01060838 | TRX[0.00002000000000],USD[0.00000001409494940],USDT[0.00000003454000] |
| 01060839 | FTT[0.00002271048500000],USD[0.00000007644576000] |
| 01060841 | FTT[0.00000005700000000],MAPS[1577.04944686500000000],OXY[768.62415449000000000],RAY[0.00000000134717976],SOL[0.00000008000000000],USD[0.00000008469487300],USDC[601.23082397000000000],USDT[0.00000016526572000] |
| 01060842 | AAVE[0.00000000900000000],BTC[0.01165016440132000],DOT[-0.00003695413196011],DYDX[28.40000000000000000],ETH[1.16656457570992000],ETHW[1.16098473923280800],FTT[2.49909750000000000],RUNE[29.32720544261283000],SNX[82.04146987984169007],SOL[1.17078709000000000],SRM[88.04774830000000000],SRM_LOCKED[0.91817175000000000],USD[1139.91562422355690074],USDT[0.00000007451432] |
| 01060844 | BTC[0.00033644000000000],USD[6.17350427000000000],USDT[8.29038100370884400] |
| 01060845 | TRX[0.00001000000000],USDT[0.90913731712500000] |
| 01060847 | FTT[0.12522399000000000],USD[25.00000237990784] |
| 01060848 | BTC[0.00036814650000000],USD[-1.73342025834521130] |
| 01060849 | BNB[0.00000010000000000],BNBBULL[0.00007716297500000],FTT[0.07539478096169923],LTCBULL[0.15331490350000000],SOL[0.00030156000000000],TRX[0.00002000000000000],USD[1.63205574348615120000000000],USDT[0.00000008676332],VETBULL[0.00000001534706300] |
| 01060853 | ETH[0.00000004242429440] |
| 01060855 | TRX[0.72109000000000000],USD[0.27237583625000000] |
| 01060857 | BNB[0.59312373000000000],EUR[0.00002177447986810],SHIB[1184904.17489068000000000],SXP[37.10784748000000000],XRP[108.83002628000000000] |
| 01060861 | ALGOBULL[81823.60000000000000000],ATOMBULL[16.00511100000000000],GRTBULL[4.09700000000000000],LINKBULL[2.00859300000000000],MATICBULL[3.15329150000000000],TRXBULL[23.00104611000000000],USD[0.01623833966033992],USDT[0.00000000753891490],VETBULL[2.07854400000000000],XLMBULL[2.05556010000000000] |
| 01060864 | AKRO[0.39236000000000000],ETH[0.00000010000000],TRX[0.00000050000000000],USD[0.31941691968840820],USDT[0.00587175479485660] |
| 01060865 | BTC[0.00919834400000000],POLIS[5.59899200000000000],USD[0.28560824252000000],USDT[1.75520004331694] |
| 01060868 | BTC[0.00000008456109],ETH[0.00000000380000000],FTM[0.00000000129222330],FTT[202.01289559000000000],SOL[0.00000014000000],SRM[0.06998310000000000],SRM_LOCKED[0.52995086000000000],USD[20.07001291401406190] |
| 01060869 | FTT[11.54547340123610250],LTC[0.00476700000000000],USD[136.10733858917904400] |
| 01060871 | USD[0.00000003453813240] |
| 01060874 | BLT[0.52270000000000000],NFT[453645347125362331][1],NFT[458065745388819223][1],NFT[540179166135394530][1],NFT[554218625632153968][1],USD[1.33169900300000000] |
| 01060876 | ALTBEAR[3669.20000000000000000],BEARSHIT[10042.00000000000000000],BNBBEAR[1985135.87254901000000000],BTC[0.00000003356153713],DEFIBEAR[535.45000000000000000],DEFIBULL[0.00003420000000000],DOGE[0.41841000001337921],DOGEBEAR[2021[0.00000000500000000],ETH[0.00000000500000000],EXCHBEAR[721.84000000000000000],FTT[0.00000001485924174],GBP[0.83679000000000000],HT[0.09468000000000000],MIDBEAR[312.77000000000000000],RAY[0.00000001000000000],SOL[-0.00000004509063],TRX[0.48365000000000000],TSLA[0.00000020000000000],TSLAPRE[-0.00000003129213100],USD[9614.70920443870246700],USDT[0.02999999942083754] |
| 01060877 | USD[25.00000000000000000] |
| 01060880 | ALEPH[10.00000000000000000],ETH[0.00000000500000000],MATIC[0.72019925000000000],TRX[0.00015000000000000],USDT[0.72678519855567577],USDT[0.00000019583945] |
| 01060881 | USD[0.73304631375584000] |
| 01060883 | ALGOBULL[544849.50000000000000000],ASDBULL[0.00832800000000000],ATOMBULL[23.00000000000000000],BCHBULL[105.92700500000000000],CHZ[9.99300000000000000],DOGEBULL[3.07193520000000000],ENJ[1.99860000000000000],EOSBULL[590.79630000000000000],ETCBULL[5.04770000000000000],ETH[0.00099980000000000],ETHW[0.00099980000000000],GRTBULL[27.08453000000000000],LINKBULL[9.02197200000000000],MATICBULL[109.99808600000000000],SHIB[99090.00000000000000000],SXPBULL[262.64284700000000000],THETABULL[1.66400780000000000],TRX[0.00002000000000],TRXBULL[46.41748500000000000],USD[0.00292285802048109],USDT[0.00000000064278632],VETBULL[18.99059300000000000],XMBEAR[0.09935000000000000],XLMBULL[3.07777000000000000],XRPBULL[1592.24707992000000000] |
| 01060886 | USD[0.00000000408582772],USDT[0.00000000598588930] |
| 01060887 | ETH[0.07398594000000000],ETHW[0.07398594000000000],RAY[24.19824900000000000],SOL[0.09924000000000000],TRX[0.00000040000000000],USD[0.05345853325000000],USDT[0.08433957900000000] |
| 01060890 | USD[3.73631953367500000] |
| 01060892 | OXY[0.99840000000000000],TRX[0.00005000000000] |
| 01060895 | BTC[0.00119436000000000],POLIS[2.90000000000000000],USD[0.22676077207500000] |
| 01060900 | TRX[0.00003000000000000],USDT[0.61252000000000000] |
| 01060902 | BAL[0.00000006969802],FTT[0.07526204213492130],LUNA2[0.00011412269730000],LUNA2_LOCKED[0.00266286293600000],LUNC[24.85045760000000000],SHIB[0.00000008333167300],SLP[0.00000002477894],SNX[0.00000006637347],SOL[0.00000008923216400],SXP[0.00000008923216400],TSLA[0.00000003000000000],TSLAPRE[-0.00000000029000000],USD[0.94574595857243237],USDT[3.03148175631713790] |
| 01060903 | DOGE[0.15748620614363337],ETH[0.00075858072432371],ETHW[0.00075958072432371],SHIB[98603.50000000000000000],USD[22.10051780169079600],USDT[8.60947897607552530] |
| 01060904 | MATIC[330.00000000000000000],RAY[67.42390880000000000],TRX[0.00000040000000000],USD[19.19402840500000000],USDT[0.00000002836698980] |
| 01060906 | ATOM[76.00000000000000000],CHZ[6.21305000000000000],EUR[0.00000000700152960],FTT[0.00000005904560000],SRM[3.68005181000000000],SRM_LOCKED[28.09526245000000000],USD[-6.01242067385551170],USDT[28.20000074203074300] |
| 01060907 | USD[25.00000000000000000] |
| 01060910 | USD[0.09982324600000000] |
| 01060918 | USD[0.00000000000000000] |
| 01060919 | BTC[0.04329041000000000],ETH[0.55100000000000000],ETHW[0.55100000000000000],RUNE[67.70000000000000000],SNX[0.20000000000000000],SRM[5.09962327000000000],SRM_LOCKED[0.08393663000000000],TRX[54.00000200000000000],USD[0.52742093106566520],USDT[0.92190862440406050] |
| 01060920 | RAY[0.99300000000000000],TRX[0.00002000000000],USD[0.00000006273088],USDT[0.94831700082138320] |
| 01060921 | TRX[0.00001000000000],USD[0.00000000671886806],USDT[0.00000003246119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01060923 | CONV[8.140000000000000],TRX[0.000001000000000],USD[0.000000010465146 9],USDT[0.000333991719184] |
| 01060927 | USD[0.000024700000000] |
| 01060933 | BCH[0.003989020000000],USD[-0.078975490640340 7] |
| 01060940 | USD[30.000000000000000] |
| 01060952 | BNB[0.009720700000000],ETH[0.000201680000000],FTT[0.3432286361083668],USD[6450.4534204985110096],USDT[0.000000080000000] |
| 01060953 | ETH[0.000000050000000],TRX[0.000007000000000],USD[1.460896363238833 0],USDT[0.831972555760822 8] |
| 01060954 | 1INCH[0.000000001714355],AAVE[1.09395220741 05818],ABNB[0.000000005000000],ADABULL[0.000000003450000 0],AMPL[0.00000001096391 3],AUDIO[0.000000011968320],AVAX[0.000000017000000],AXS[0.000000076536800],BCH[0.000000083464905],BCHBULL[0.000000005000000],BNB[0.304989947319857 9],BNBBULL[0.00000000035851],BTC[0.036758344426351],BULL[0.000000005340000],DOGE[0.00000007480000],ETCBULL[0.000000006100000],ETH[0.7980017918140 2],ETHBULL[0.000000085600000],ETHW[0.000000002410274],FTT[34.846005762185 2207],GOOGLPRE[-0.000000004851880 0],GRT[0.000000006845535],HTBULL[0.000000085500000],LINK[0.00535093000000 0],LINKBULL[0.000000066000000],LTC[0.000000046118835],LTCBULL[0.000000006000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],MATIC[529.317153951901411 8],MATICBULL[0.000000048607261],MATICHALF[0.000000029950000],MKRBULL[0.000000052700000],MOB[0.000000034349 3],OKBBULL[0.000000015000000],PAXG[0.457955478500000 0],PYPL[0.000000005000000],RUNE[0.000000007289725 3],SNX[0.000000045288960],SOL[29.688732422876965 4],SUSHI[0.000000022577166],THETABULL[0.000000005000000],TR X0.000000062730400,UNI[0.26164521845884688],UNISWAPBULL[0.000000089000000],USD[5481.7777758704939433 3],USDT[4001.669105705413373 8],VETBULL[0.000000075200000],XRP[0.00000001432897 8],ZECBULL[0.000000035000000] |
| 01060959 | SOL[0.000000008550720],TRX[0.000005000000000],USD[0.00000181809247 0],USDT[0.01621459500000 0] |
| 01060963 | TRX[0.000003000000000],USDT[0.000000008583928] |
| 01060964 | MER[0.245771000000000],TRX[0.000003000000000],USD[2.7958015344130800] |
| 01060966 | BTC[0.000080237380828 5],FIDA[0.034273720000000 0],FIDA_LOCKED[0.106017480000000 0],FTT[0.000000030894924],USD[3.681945967105572 2],USDT[0.0924021203103637] |
| 01060967 | ATOMBULL[30.023386000000000 0],EOSBULL[58.134590000000000 0],ETCBULL[1.990000000000000 0],GRTBULL[6.010182600000000 0],LTCBULL[10.180704000000000 0],MATICBULL[2.004232000000000 0],SUSHIBULL[201.260800000000000 0],SXPBULL[341.649365000000000 0],TOMOBULL[740.058600000000000 0],TRX[0.000020000000000],USDT[0.000000088094695] |
| 01060972 | USD[0.460272840000000] |
| 01060973 | ENJ[0.000000050000000],FTM[0.693011802210700 0],USD[0.126552006371675 6] |
| 01060977 | RAY[0.000005698149],TRX[0.000002000000000],USD[0.000000097651355],USDT[0.000000758862058] |
| 01060978 | USD[30.000000000000000] |
| 01060980 | EUR[0.000001328388],USD[2.7088126990483495],USDT[3.7037449700000 00] |
| 01060981 | BNB[0.000000063346700],FTT[0.000000805315276],LINK[0.000000087112000],TRX[0.000000037746200],USD[0.000001293746 27],USDT[0.000000043376492] |
| 01060985 | ETH[0.016000000000000],ETHW[0.016000000000000],USD[86.181926930000000] |
| 01060989 | RAY[0.465524770000000],RUNE[75.600000000000000],TRX[0.000000010202168],USD[2.201031940000000 0],USDT[0.234408800000000] |
| 01060990 | USD[3.387400709984026 1],USDT[0.000000068191192],XRP[5.220834550000000 0] |
| 01060998 | EUR[0.00000030640532],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[990000.000000000000000],TRX[0.000010000000000],USD[0.009071566226246 6],USDT[1.822267360103330 6] |
| 01061000 | FTT[6.199956470171841 6],RAY[5.092296327496250 0],SUSHI[1.000000000000000],USD[0.000001052915108],USDT[0.000000056333219] |
| 01061002 | TRX[0.000003000000000],USD[2.212848824722500],USDT[0.000000085747790] |
| 01061008 | TRX[0.000010000000000],USD[0.000001403915948 9],USDT[1.030000000000000 0],XRP[100.000000000000000] |
| 01061012 | USD[0.636365186675000 0] |
| 01061015 | TRX[0.000002000000000],USD[0.000000419288860],USDT[0.000000065489640] |
| 01061017 | SOL[0.003995000000000],USD[-0.015677743345736 7] |
| 01061020 | USD[0.400741004975287 4],USDT[0.000000133197031] |
| 01061023 | LTC[0.087857561714738 6],TRX[0.000009000000000],USD[0.009349482409591 4],USDT[0.012238136382899 7] |
| 01061025 | USD[25.000000000000000] |
| 01061026 | USD[0.979919325000000 0],USDT[4.176709200000000 0] |
| 01061028 | USD[30.000000000000000] |
| 01061037 | BNB[0.008987470000000 0],BTC[0.000000003000000 0],ETH[0.000000100000000],FTT[0.387139063486304 4],USD[0.047100029755270 0],USDT[0.000000066923009] |
| 01061039 | AMPL[0.000000027706447],DOGE[0.030595000000000 0],USD[0.000000119466050],USDT[0.000000061977846] |
| 01061043 | USD[30.000000000000000] |
| 01061044 | 1INCH[0.925800000000000 0],CRO[2669.726000000000000 0],FIDA[0.962600000000000 0],OXY[179.964000000000000 0],RAY[9.968500000000000 0],SNX[0.093260000000000 0],USD[1.379229604562021 0],USDT[0.000000083934716] |
| 01061047 | BTC[0.000000046075468],ETH[0.000000064161280],FTM[0.458907907260073],FTT[0.383431340000000 0],USD[0.011542319809963 9] |
| 01061048 | ADABULL[0.000000002479460],ALICE[0.000000007752300 0],APE[0.000000078173890],ATLAS[0.000000080895300],AUDIO[0.000000034846648],BTC[0.009354573136558 5],CLV[0.000000018861624],CRO[0.000000047730835],DOGE[0.000000052445035],DOT[0.000000071911188],DYDX[0.000000063962074],ETH[0.000000043463046],FTT[0.000000001790000],GMT[0.000000034029 76],HNT[0.000000038288900],LINA[262.038152376837000 0],LINK[0.000000028000000],LRC[0.000000087459775],LUA[0.000000009834395],LUNA2[0.001225072977000],LUNA2_LOCKED[0.002858503614000],LUNC[0.000000084700905],MATIC[0.000000005577250],NFT (3086114515300442533[1],NFT (464762961016243682[1],OXY[0.000000008766960],RAY[0.000000057700000],SAND[0.000000017232459],SECO[0.000000058641087],SHIB[0.000000034926930],SOL[0.000000027646726],SPELL[0.000000062490690],SRM[0.000000078128292],TLM[0.000000009127194 4],TOMO[0.000000034752090],USD[-28.1577330084643813],XRP[0.000000031659828] |
| 01061049 | FTT[8.356463666000000 0],FTT[19.314552809035390 0],RUNE[225.856227000000000 0],SOL[20.256130010000000 0],USD[0.000000699195429 6] |
| 01061050 | FTT[8.356463666000000 0] |
| 01061053 | RAY[133.947750000000000 0],USD[7.241616249337322 0] |
| 01061057 | ETH[0.000000100000000],KIN[0.000000085828690],XRP[0.000000072391023] |
| 01061058 | SOL[10.550282430000000] |
| 01061062 | BTC[0.000994954063140],DOGE[0.000000009812666 5],USD[19.132889354991300 0] |
| 01061065 | AVAX[2.200000000000000 0],RAY[37.422729670000000 0],SRM[0.000000043018363],USD[0.000000181379704],USDT[3.017029366000000 0] |
| 01061067 | USD[25.000000000000000] |
| 01061079 | USD[30.000000000000000] |
| 01061080 | ETH[0.000016500000000],ETHW[0.000001653975441 1],USD[-0.000710057760460 4] |
| 01061081 | BTC[0.000000079210978],FTM[0.000000080000000],FTT[13.412482000000000 0],GALA[3630.000000000000000],IMX[0.091632780000000],JOE[442.000000000000000],MBS[0.972907900000000 0],RAY[0.026527099026050 9],SLP[7.547614160000000 0],SNY[0.000000087169904],SOL[0.000000030000000],STARS[1029.000000000000000 00],TRX[0.000011000000000],USD[2.838419785146080],USDT[0.007377828676052 2] |
| 01061083 | BNB[0.000000005000000 0],BTC[0.000000050250000 0],ETH[0.000000052500000 0],FTT[0.039517116225086 7],IMX[0.07020000000000 0],STEP[0.000000010000000],USD[25.410092961856998 8],USDT[0.000000095007337] |
| 01061088 | COPE[46.942314100000000 0],FTT[8.993264880000000 0],OXY[52.951270700000000 0],RAY[8.381197450000000 0],TRX[0.000040000000000],USD[740.699762446595029 5],USDT[0.000000051221210] |
| 01061094 | SAND[251.949600000000000 0],USD[37.584881522024000 0] |
| 01061096 | TRX[0.000004000000000],USD[0.000000076352605],USDT[0.000000001309310] |
| 01061097 | BNB[0.000000064238055],BTC[0.456336551617159 9],CHZ[0.000000025283682],ETH[0.000000028590720],FTT[0.534133698960608 7],TRX[0.000112000767617 81 9],USD[14.677994803221740 2],USDT[1934.147619851913766 6] |
| 01061100 | ATOM[0.099352000000000],AVAX[0.099028000000000 0],BTC[0.000000169513000 0],CRV[3.922240000000000 0],EUR[0.000000025000000],FTT[0.000000124020000 0],GRT[0.911620000000000 0],LINK[0.096868000000000 0],NEAR[0.000086266000000 0],SRM[0.986500000000000 0],STETH[0.000086266000000 0],USD[8.151248207789481 7],USDC[534.101743380000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01061103 | APE[0.041305380000000],AVAX[0.100000000000000],FTM[5.000000000000000],FTT[0.030623498610210],FXS[0.090600000000000],NEXO[1231.000000000000000],PAXG[5.206800000000000],SOL[0.003549500000000],USD[0.000000014847972],USDC[16936.831417610000000] |
| 01061104 | BTC[0.403255484000000],DOGE[1927.398600000000000],ETH[10.361590390000000],ETHW[10.361590390000000],MER[0.608980000000000],RAY[31.978720000000000],RUNE[642.627984000000000],SNX[263.227375000000000],SOL[53.027374100000000],USD[4910.010323831254676],XRP[1070.750000000000000] |
| 01061108 | USD[-13.087650530975946],USDT[101.236997004560985] |
| 01061110 | BAO[2.000000000000000],USD[0.000000094048545],USDT[0.000000095091530] |
| 01061113 | ADABULL[0.000000005000000],AKRO[2488.000000000000000],ATLAS[16590.000000000000000],AUDIO[50.000000000000000],BAT[97.000000000000000],BIT[188.000000000000000],BTC[0.000000089000000],CRV[20.000000000000000],ETH[0.000786610000000],ETHW[0.000786603135620],FTT[25.443304558575870],GRT[100.000000000000000],KIN[840000.000000000000000],RAY[667.122118020000000],SOL[0.250000001280727],SRM[822.003677830000000],SRM_LOCKED[6.991533370000000],STEP[500.000000000000000],THETABULL[0.000000020000000],TRX[0.000028000000000],USD[4.320381790932172],USDT[0.000000036635963],YFI[0.000000000200000] |
| 01061114 | USD[30.000000000000000] |
| 01061117 | ETH[0.000000010000000],FTT[0.199867000000000],NFT [35039260806824628][1],NFT [4081198946289232291][1],SOL[0.000000125125100],TRX[0.000071000000000],USD[0.000000142583094],USD[0.000000050524728] |
| 01061122 | AAVE[0.267341990000000],APE[50.365336740000000],BAT[89.655368079320000],BTC[0.013486543277500],DOGE[852.061644670300000],ETH[0.405055958600000],ETHW[0.405055958600000],LTC[0.265165188250000],USD[0.000000466981905],USDT[0.000000566376549],WAVES[7.146593879970000] |
| 01061123 | USD[-1.954482468816853.6],USDT[28.744469600000000] |
| 01061124 | BNB[0.000000054848200],FTT[0.010000000000000],MEDIA[0.000000085000000],STEP[0.000000100000000],USD[0.007281225955075],USDT[0.000000180964475] |
| 01061136 | ETH[0.000000049581700],SOL[0.000000035501500],USDT[0.000000127333 7824] |
| 01061137 | USD[0.000000002770400] |
| 01061139 | BNB[0.000000005144818],CHZ[8.727000000000000],DENT[80.960000000000000],ETH[0.000000008150123 0],FTT[0.000000079295666],GRT[0.000000018650930],KIN[1131437.261734079041345 9],SHIB[97830.000000000000000],TRU[0.192200000000000],USD[0.000000157746204],USDT[0.000000034339506] |
| 01061141 | SOL[0.000000019140160] |
| 01061144 | TRX[0.000050000000000],USD[3.777602970000000],USDT[0.000072473709510] |
| 01061145 | APE[0.000000008443300],BTC[0.000000003469037],FXS[0.000000001000000],ETH[0.000000019117412],FTT[0.000027328408006],KIN[0.000000010000000],LUNA2[0.000002316808280],LUNA2_LOCKED[0.000005405887 2650],LUNC[0.504490000000000],USD[0.039881419683985 6],USDT[0.000000123918666] |
| 01061146 | EUR[0.000000023534799],FTT[13.848301970000000],SOL[19.900393480000000] |
| 01061149 | BNB[0.093943990000000] |
| 01061151 | USD[25.000000000000000] |
| 01061152 | USD[30.000000000000000] |
| 01061156 | TRX[0.000000000000000] |
| 01061157 | AMPL[0.000000001155328],AUD[0.000000015991401],BAO[0.000000016939644],BAT[0.000000059594800],CHZ[0.000000003427170],CONV[0.000000070441586],CRO[9.704021057426591 2],CUSDT[0.000000034491005],DMG[0.000000080695849],DOGE[0.000000035781367],EMB[0.000000039679595],ETH[0.000000017751438],IDA[0.000000058967415],GMEPRE[0.000000002263224],HXRO[0.000000061280259],KIN[0.000000088196592],LINA[0.000000081774976],MAPS[0.000000081798675],MATIC[0.000000029992251],REEF[0.000000074043063],SHIB[1.301562017074872],SRM[0.000000008197766],TRX[0.000000046707765],UBXT[0.000000751709 16],XRP[0.000000056387871],YF[0.000000024473960] |
| 01061162 | BNB[0.002500000000000],BTC[0.000122679500000],USD[-1.905373766510536 0] |
| 01061167 | BNB[0.000038500000000],BTC[0.000000005000000],BVOL[0.000000009000000],SHIB[0.000000055739000],USD[-0.000011652704614 5] |
| 01061168 | USD[25.000000000000000] |
| 01061169 | USDT[4.471534740000000] |
| 01061175 | USD[14.798733436380282 6] |
| 01061178 | AAVE[0.001062850000000],AKRO[12.000000000000000],AUDIO[0.000009080000000],BAO[8.154368390000000],BTC[0.000000010214945],DENT[11.000000000000000],DOT[11.595781010000000],ETH[0.022353214154860 8],GBP[0.000000195150823],GRT[1.000000000000000],IMX[0.003568253579000],KIN[14.000000000000000],MATH[1.000000000000000],MNGO[0.000000059675278],POLIS[0.065695231592006 0],RAY[0.000000008142375],RSR[5.000000000000000],SOL[0.000000079610415],SPELL[0.216744120000000],STARS[0.080960143550890],SUSHI[0.024773570000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[10.000000000000000],USD[USD[0.000146224206907],USDT[0.000000030819071 2],XRP[0.000958000000000] |
| 01061181 | 1INCH[0.000000000898680],ADABULL[0.000082230000000],ALTBULL[5.864498759400000],ATLAS[180.000000000000000],BCHBULL[31.048903470000000],BNBBULL[0.000030565250000],BULL[0.000004891000000],BULLSHIT[0.32196640000000],DEFIBULL[4.421673327670000],DFL[60.000000000000000],EOSBULL[2015.0046144000000000],KIN[0.000292597800000],ETHBULL[0.027158010000000],ETHW[0.000292598203652 4],FTT[0.014989010769806],HTJ[0.000000070424000],LINKBULL[0.035212000000000],MATICBULL[5.466171000000000],MIDBULL[0.547339774220000],PRVBULL[0.890515580000000],SPELL[1600.000000000000000],TOMO[0.000000000000000],TRX[0.000042000000000],TRXBULL[0.033705780000000],TRYBBULL[0.000000050000000],USDT[0.005946284412352 5],XLMBULL[0.008849045300000] |
| 01061183 | BCHBEAR[53.630000000000000],BTC[0.001000000000000],LTCBULL[0.032380000000000],USDT[0.089068886010000] |
| 01061184 | BTC[-0.000006213729872],SOL[-0.001094416114687 6],USD[0.453203446545867 4],USDT[0.001010158130 9] |
| 01061186 | TRX[0.000050000000000],USDT[2.464608020453160] |
| 01061189 | BNB[0.000000050000000],BTC[0.000000011000000],ETH[0.000000005000000],FTT[0.000000004756741],LUNC[0.000000005000000],SOL[0.000000005000000],USD[188382.102443492602395],USDT[0.000000082762880],WBTC[0.000000004000000] |
| 01061191 | USD[25.000000000000000] |
| 01061195 | DYDX[198.900000000000000],LINK[28.800000000000000],USD[0.000000098414200] |
| 01061196 | BTC[0.000000017919302],ETH[0.000485508545600],ETHW[0.000485509011991],FTT[0.000000100000000],RUNE[0.000000050840000],USD[0.041828451759 1313] |
| 01061199 | USD[30.000000000000000] |
| 01061200 | CVX[128.118055750000000],USD[469.499409385830269],USDT[0.000000086190596] |
| 01061201 | ETH[0.000824000000000],ETHW[0.000824000000000],KIN[106438698.000000000000000],USD[2.593572940000000],USDT[0.000000084601592] |
| 01061204 | AUD[0.000000073726034],BAO[4.000000000000000],KIN[4.000000000000000],XRP[0.000000003673817] |
| 01061208 | BRZ[60.000000000000000] |
| 01061210 | ALTBEAR[99.933500000000000],ATOMBULL[7.994680000000000],BEAR[299.805000000000000],DEFIBEAR[9.998100000000000],EOSBULL[99.933500000000000],ETHBEAR[99981.000000000000000],MATICBEAR2021[0.499667500000000],MATICBULL[0.509582000000000],SUSHIBULL[199.335000000000000],SXPBULL[49.990500000000000],TRX[0.000002000000000],TRXBULL[0.098603500000000],USD[30.005996527550000],USDT[0.000000073765251],XTZBEAR[499.667500000000000],XTZBULL[5.998860000000000] |
| 01061217 | ATLAS[559.709300000000000],TRX[0.000001000000000],USD[0.248202749015238],USDT[0.000000639478612] |
| 01061218 | TRX[0.000030000000000],USD[0.000000000010953],USDT[0.000000050395150] |
| 01061225 | MEDIA[0.360353000000000],USD[2.060830150000000],USDT[0.000000075787950] |
| 01061226 | FTT[0.000000051588042],SOL[1.848764730000000],USD[0.000001340468991] |
| 01061239 | BCH[0.000675102000000],BTC[0.000000004000000],DOGE[0.000000061781026],LTC[0.066163060000000],TRX[0.000056000000000],USD[0.098209927206817 7],USDT[0.000000003106135] |
| 01061248 | RAY[18.987365000000000],TRX[0.000030000000000],USDT[0.000000046911396] |
| 01061249 | BNB[0.092235490000000],MEDIA[0.009503000000000],RAY[0.995100000000000],SOL[0.008320000000000],USD[112.604280808340000],USDT[412.623186442500000] |
| 01061252 | FTT[2.034471620000000],USD[11.130700550438591 4] |
| 01061259 | USD[3.006506502000000],USDT[0.000000012315104] |
| 01061260 | DOGE[0.000000052291900],SOL[0.000000069497461],USD[0.000000036599298] |
| 01061261 | USD[0.000003070931 2],DOGE[0.000000046232672],ETH[0.000000028396113] |
| 01061263 | RAY[0.000000097238202],USDT[0.000000019391238] |
| 01061265 | USD[0.000002346449 90],USDT[0.000000111173706],XRP[-0.000000023328026] |
| 01061266 | BTC[0.000000045458633],ETH[0.007483000000000],ETHW[0.007342470000000],LUNA2[2.410283184000000],LUNA2_LOCKED[5.424686340000000],SHIB[0.000000100000000],TRX[0.000000028618909],USD[0.000151554393781 3],XRP[0.000000093615824] |
| 01061268 | USD[0.000000364416129 2],USDT[-0.000000325016919 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01061286 | BNB[0.0000000096663000] |
| 01061290 | BTC[0.0202000000000000] |
| 01061292 | BNB[0.0096884889323227],BTC[0.0587563600000000],BUSD[1289.889663740000000],ETHW[0.0001408000000000],FTT[0.0000000043092704],USD[0.0000416399978577],USDT[0.0000000095528600] |
| 01061294 | DOGE[0.9998000000000000],UNI[35.2929400000000000],USD[3.1689281820000000] |
| 01061300 | KIN[8046195.0000000000000000],USD[1.9068401153712340] |
| 01061309 | USD[20.4848940132300000] |
| 01061312 | TRX[0.0000000000000000],USD[25.0000000059797400],USDT[0.0000000094060924] |
| 01061320 | USD[0.4134525100000000] |
| 01061322 | MAPS[180.7566598240000000],STEP[30.3889974960000000],TRX[0.0000020000000000],USDT[1.6273620000000000] |
| 01061323 | TRX[0.0000030000000000] |
| 01061325 | LTC[0.0058000000000000] |
| 01061327 | AMPL[0.0000000022699334],CHF[0.0000000037876195],ETH[3.4202206200000000],ETHE[0.0024437300000000],STEP[0.0000000038116000],USD[0.0000087069747688],USDT[46.9067715779576933] |
| 01061329 | USD[30.0000000000000000] |
| 01061335 | FTT[0.7685084900000000],SRM[0.6497950800000000],SRM_LOCKED[2.4702049200000000],USDT[0.0000000068100834] |
| 01061337 | KIN[0.0068333981312510],SOL[1.1093921600000000],TRX[0.0023760000000000] |
| 01061340 | RAY[0.7606000000000000],RUNE[128.0000000000000000],USD[0.3371029300000000] |
| 01061348 | USD[30.0000000000000000] |
| 01061351 | USDT[0.0000000068123700] |
| 01061354 | KIN[4869.0000000000000000],USD[2.0707730857000000],USDT[0.0023310000000000] |
| 01061357 | DOGE[0.9998157000000000],EUR[3888.0000000045534637],FTT[8.9983185000000000],MATIC[9.9981000000000000],OXY[0.9561366000000000],SOL[0.0063678500000000],SRM[0.0313023400000000],SRM_LOCKED[0.1273581700000000],STEP[577.4683471900000000],TRX[0.0000400000000000],USD[-600.3843284763586462],USDT[52.1884889229150018],XRP[0.9993549500000000] |
| 01061359 | BTC[0.0026410000000000],ETH[0.0462690900000000],ETHW[0.0462690900000000] |
| 01061364 | BNB[-0.0179922152160227],ETH[0.0000000022527109],ETHW[0.0000000093370451],FTT[158.0822895300000000],MATIC[1.2609158671950738],TRX[0.0000020000000000],USD[0.1112897382940400],USDT[0.0000000148125000] |
| 01061365 | FTT[0.0000000139120800],USD[0.0070804806000000],USDT[0.0000000082000000] |
| 01061367 | DOGEBULL[0.0000000099500000],ETH[0.0000000065001112],LINKBULL[0.0000000085000000],USD[0.1989381114986128],USDT[0.0000000064764671] |
| 01061368 | ALEPH[0.4485997400000000],AVAX[0.0000010000000000],BTC[0.0000708500000000],ETH[0.0000000056116650],USD[0.0000000119386811],USDC[22731.9399532200000000],USDT[0.0000000116209009] |
| 01061370 | IMX[0.5000000000000000],RAY[1.9986000000000000],USD[0.4917124900000000] |
| 01061372 | BTC[0.0000010678000000],USD[99.9965584328468405],USDT[0.0000002774801186] |
| 01061373 | RAY[1.0000000000000000],USD[0.4228106200000000],USDT[0.0000000001290808] |
| 01061374 | BTC[0.0277134192953800],ETH[0.2811390207196000],ETHW[0.2796462398641000],GOOGL[0.2026962500000000],GOOGLPRE[0.0000000024006200],USD[2782.7263441555777100] |
| 01061375 | USD[0.9045623500000000] |
| 01061377 | BNB[0.0004004450017381],DOGEBULL[0.0000000001500000],IBVOL[0.0000000067000000],UBXT[0.0000000002443500],USD[-0.0048696038168570],USDT[0.0005148952404999],USDTBEAR[0.0000000067500000],USDTHEDGE[0.0000596276000000] |
| 01061379 | TRX[0.0000020000000000],USDT[0.0000031384305000] |
| 01061383 | SOL[0.0489260000000000],USD[0.0000000075000000] |
| 01061385 | FTT[12.3893165800000000],TRX[0.0000020000000000],USDT[0.0000003683269422] |
| 01061387 | NFT[390554993254081912][1],NFT[514085456586021629][1],TRX[0.0000040000000000],USD[0.5112000169854220],USDT[0.0000000085949289] |
| 01061388 | BTC[0.0001503000000000],USD[5.0518289617500000] |
| 01061389 | RAY[32.8000000000000000],TRX[0.0000040000000000],USDT[14.6225000000000000] |
| 01061398 | AURY[0.2700000000000000],SHIB[99601.0000000000000000],USD[0.5535575466278116],USDT[2.3516897253021616] |
| 01061400 | ADABULL[0.0000000077000000],AUD[0.0034503300000000],BNBBULL[0.0000000083000000],COPE[0.0000000014337584],DOGEBULL[0.0000000005000000],EOSBULL[0.0000000075577000],ETHBULL[0.0000000075370000],LINKBEAR[942810.0000000000000000],LINKBULL[0.0000000057787447],LTCBULL[0.0000000032007210],MIDBULL[0.0000000016297656],SOL[0.0000000595939769],THETABULL[0.0000000047364804],UNISWAPBULL[0.0000000065000000],USD[0.0000000101426912],VETBULL[0.0000000065000000],XLMBULL[0.0000000090000000] |
| 01061401 | USD[0.0019175536436840] |
| 01061402 | ATLAS[0.0276236600000000],ETH[0.0000000021688500],OXY[0.8390000000000000],USD[0.0031303577935820],USDT[0.0000000058663416] |
| 01061410 | BTC[-0.0000000020000000],FTT[0.0000000064424364],HEDGE[0.0000000028381924],LUNA2[0.0000000082000000],LUNA2_LOCKED[1.1499548390000000],NFT[299329806110516618][1],NFT[357792309598398690][1],NFT[455485964434986778][1],NFT[498837749278228789][1],NFT[505041527680088733][1],NFT[539719371258941440][1],USD[0.1340453587614197],USDT[0.0000001161444493],XRPI-0.0000000017160360] |
| 01061413 | BAO[5.0000000000000000],BNB[0.0000011400000000],BTC[0.0000006348400000],CRO[2.6887603600000000],ETH[0.0000081000000000],EUR[0.3874047261252132],FTT[0.0108731926933604],KIN[2.0000000000000000],SRM[25.1607368800000000],STETH[0.0000000727076736],TRX[322.0000000000000000],USD[0.0159522081825623],USDT[0.0000000996451000] |
| 01061414 | USD[0.0045030581100000] |
| 01061415 | ATLAS[0.5959000000000000],AVAX[0.0234334000000000],BNB[0.1600008000000000],ETH[0.0445388000000000],ETHW[0.0005387998959891],FTT[166.6340625000000000],JOE[0.0050000000000000],LUNA2[0.0046617977260000],LUNA2_LOCKED[0.0108775280300000],MATIC[0.0367500000000000],NFT[500196761052783747][1],POL[SID.0086035000000000],RAY[0.7283900000000000],SAND[0.9000000000000000],SOL[0.0014192500000000],TRX[0.0003600000000000],USD[5.2100758704182851],USDT[458.8605401781539120],USTC[0.6590000000000000],WRX[0.0032250000000000] |
| 01061420 | FTM[0.7130000000000000],USD[7.5461172400000000] |
| 01061422 | TRX[0.0000010000000000],USD[0.0002400000000000] |
| 01061440 | ATLAS[0.0000000079944814],DAI[0.0000000068894864],FTT[0.0235118258853010],SOL[0.0000000058500479],SRM[0.0000010000000000],TRX[0.0000010000000000],TULIP[0.0000000097090340],USD[0.0000016586208918],USDT[0.0000000290385846] |
| 01061442 | GOG[27.0000000000000000],REAL[3.7000000000000000],SPELL[10600.0000000000000000],USD[0.7016077825000000],USDT[0.0090510000000000] |
| 01061447 | FTT[0.0186193000000000],HT[0.0000000073692900],USD[0.0000691134440376] |
| 01061453 | SRM[2519.2232678907601970],SRM_LOCKED[1.9216513300000000],USD[0.0000658953209224] |
| 01061454 | ATLAS[610.0000000000000000],FTT[3.1994240000000000],LUNA2[0.0000444082962300],LUNA2_LOCKED[0.0001036193579000],LUNC[9.6700000000000000],TRX[0.0000030000000000],USD[0.7847485530711708],USDT[0.0000000137835133] |
| 01061458 | USD[4.6280469800000000] |
| 01061461 | RAY[0.0371267454046225],SAND[0.0000000062254000],SNX[0.0000003386000],TRX[0.0000030000000000],USD[-0.0053833474315567],USDT[0.0000000027646581] |
| 01061467 | BTC[0.0000253680380000],SOL[18.5200000000000000],USD[1.3559337216818570],USDT[0.0000000112976490] |
| 01061472 | ATLAS[6.0650649100000000],RAY[0.0000000020703785],TRX[0.0000770000000000],USD[0.0000000097532002],USDT[0.0000000028841283] |
| 01061473 | USD[0.2542659324919400],USDT[0.0000000072110285] |
| 01061474 | 1INCH[0.0000000117900632],BNB[0.0000000373200831],BTC[20.0000000477318764],RAY[0.0000000050347724],TRX[0.0000300000000000],USD[-0.0001064432648886],USDT[0.0000000099099295] |
| 01061478 | APT[0.4415388400000000],USDT[892.1103760957711864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01061480 | AVAX[0.000000022495595],BNB[0.0000000432829647],BTC[0.0000000025000000],ETH[0.0000000625255755],FTM[-0.0000000039732160],FTT[0.000001097158375],LUNA2[0.003532242170000],LUNA2_LOCKED[0.0082418961740000],NFT[302187785110212347][1],NFT[352512937300279559][1],NFT[367320077635830751][1],NFT[398906094767552851],SOL[0.00000001506696640],USD[0.000000055826744],XRP[0.000000004929832] |
| 01061481 | REEF[859.354000000000000],TRX[0.0000060000000000],USD[0.082737501390281 6] |
| 01061483 | LUNA2[0.090137819630000],LUNA2_LOCKED[0.210321579100000],LUNC[19627.700000000000],USD[-0.0103554896171520],USDT[0.000000008633997 2] |
| 01061488 | FIDA[0.775722000000000],FTT[25.9827100000000000],RAY[0.151297000000000],SRM[0.228473000000000],TRX[0.0000050000000000],TULIP[0.0923170000000000],USD[0.0000000034005717],USDT[0.0098760003559727] |
| 01061489 | ATLAS[999.800000000000000],BTC[0.0023151764347900],FIDA[0.978730000000000],SLRS[0.981000000000000],TRX[0.0000506102323500],USD[8.79193354500232 31],USDT[0.0077476744 1686500] |
| 01061491 | BNB[0.0010000000000000],SOL[0.0000000053036230],USD[0.0000002736131135],USDT[0.0000000674229321] |
| 01061495 | USD[0.669266408072262 64],USDT[0.00000003417670 8] |
| 01061498 | FTT[0.298166823467186 2],SOL[319.134899000000000],USD[1.619081983 70541 03],USDT[1434.20789385000000000] |
| 01061500 | BTC[0.00000002330 2000],STEP[0.0608760000000000],TRX[0.0000060000000000],USD[0.00395085975000000],USDT[0.00205377528 621 2] |
| 01061504 | ALICE[0.000000002535 4000],AXS[0.000000043930600],BCH[0.000000002250000 0],BEAR[0.0000000511 59900],BNB[0.0000000030000000],BTC[0.000000103937013],CRO[0.000000005200000],DOGEBEAR2021[0.000000085333379],DOGEBULL[0.0000000162762 69],ETH[0.0000000533007546],ETHBULL[0.0000000091500000],ETHW[1.00000007335 6758],FIDA[0.1000912200000000],FIDA_LOCKED[0.2975494200000000],FTT[0.00115667033 1909],GBP[0.000000019984000],GENE[0.00000002600000 0],HOLY[0.000000005991 8526],IMX[0.00000004203036],KIN[0.000000000951 1000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548 9000000],LUNC[10000.00000000000000],SOL[0.0000000149014 78],SRM[0.0227280821322 00],SRM_LOCKED[0.1478210400000000],STARS[0.00000000552218 27],SXPBULL[0.0000000398017 60],TRX[0.0000010000000000],USD[0.7406904381684894],USDT[0.0000002341 10372],XLMBEAR[0.000000044646513],XRPBEAR[0.000000000100808 0650] |
| 01061505 | USD[0.000000026510 85],USDT[0.0000000860287 72] |
| 01061506 | TRX[0.0000010000000000],USD[-0.20341662162 70232],USDT[0.8055496769977000] |
| 01061507 | USD[12.1315590000000000] |
| 01061508 | ETH[0.0000000818500000],TRX[0.0000040000000000],USDT[0.0000000078098120] |
| 01061511 | USD[0.000000032828064] |
| 01061513 | TRX[0.0000020000000000],USD[0.00000000706410 50],USDT[0.0000000006686800] |
| 01061517 | USD[30.0000000000000000] |
| 01061518 | FTT[0.2997900000000000],TRX[0.0000040000000000],USD[3.7332966570000000],USDT[0.0200000000000000] |
| 01061519 | USD[0.000000005607670] |
| 01061523 | AVAX[0.000000098998494],BNB[0.0000000377998586],BTC[0.000000502099710],BULL[0.000000058136337],CEL[0.000000061531290],CRV[0.000000004335286 8],ENS[0.0000000038283787],ETH[0.0000000711212 21],LUNA2[0.9800975400000000],LUNA2_LOCKED[2.2868942600000000],LUNC[59589.500000000000000],MANA[0.000000007500000],MATICBULL[0.0000000558790 16],SOL[0.00000000608421 50],USD[0.012224438625743 6],USDT[0.0000000018307116],USTC[100.00000000000000 00] |
| 01061526 | ENJ[21.0000000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],LINK[8.0000000000000000],SAND[9.0000000000000000],SOL[0.3300000000000000],TRX[0.0000030000000000],USD[147.840049912930358 4],USDT[0.4608834080015963],XRP[410.682700000000000],XRPBULL[12200.00000000000000] |
| 01061527 | BTC[0.0000004311 2000],CQT[0.0000000401 33305],ETH[0.0000001239522],TRX[0.0038850091272250],USD[0.0913497589977554],USDT[0.0160163458289630] |
| 01061529 | FIDA[0.0000000500000000],STEP[0.0000004892 9510],USD[0.000000045681481],XRP[0.000000007549 5000] |
| 01061530 | USD[0.000004680961845 2] |
| 01061532 | FTT[0.0013285997222745],RUNE[0.0000000023527000],SOL[0.0000000247482 00],USD[0.000000010302200],USDT[0.0000000153353543],XRP[0.0000000090088100] |
| 01061533 | ATLAS[0.0000000009787 12],ETH[0.0000000117320 00],SHIB[0.000000048710000],USD[0.000000011255082],USDT[0.00000006433739 4] |
| 01061535 | BNB[0.0000007377712 5],SOL[0.0000000430121 56],STEP[0.0000000069464902],USD[2.4774286475855185],USDT[0.0000000288723 11] |
| 01061536 | COPE[2353.9073100000000000],LUNA2[0.1637457876000000],LUNA2_LOCKED[0.3820735044000000],LUNC[35655.990000000000000],STEP[0.0000001000000000],TRX[0.3769700000000000],TULIP[0.0853770000000000],USD[0.2750588194925500],USDT[0.3361322093100000],XRP[0.4759670000000000] |
| 01061538 | TRX[0.000000300000000 0],USD[0.1863048600621000],USDT[0.0000000047084071] |
| 01061542 | USD[0.044121549361438 5],USDT[0.0000000076941447] |
| 01061544 | USD[30.0000000000000000] |
| 01061545 | ATLAS[4290.000000000000000],BNB[0.0000001000000000],BTC[0.1275376200000000],TRX[0.0000660000000000],USD[0.0000000979310 84],USDT[263.4334037407237598] |
| 01061548 | ALGO[30.6343896600000000],ATOM[1.2253935800000000],AVAX[1.4296258500000000],BCH[0.0756735000000000],BCH[0.1531741200000000],BTC[0.0665228000000000],CRO[91.9045185300000000],DOGE[282.8616846500000000],DOT[2.2465548700000000],ETH[0.0551423600000000],ETHW[0.0544578600000000],FTT[1.3275097000000000 00],LTC[0.0634834000000000],LINK[1.8380933000000000],LTC[0.2246554200000000],LUNA2[0.1397166052000000],LUNA2_LOCKED[0.3260054120000000],LUNC[5.9600000000000000],MANA[9.1904518700000000],MATIC[40.8464525400000000],NEAR[2.6550194400000000],SAND[9.1904518800000000],SHIB[1735974.2387660600000000],SOL[0.9052630000000000],TRX[198.1052957300000000],UNI[2.5529032800000000],USD[563.4516181316400000],USDT[395.1695391600000000],WAVES[1.5317420000000000],XRP[75.5659373200000000] |
| 01061557 | RAY[87.0251891600000000],USD[0.0000000977563723] |
| 01061559 | FTT[0.0031612561294000],USD[0.0051408228000000] |
| 01061561 | TRX[0.0000040000000000],USD[0.0002758430892229],USD[0.0000000081680350] |
| 01061562 | BNB[0.0000000378164413],LTC[0.0000000100000000],MATIC[0.0000000034786300],SOL[0.0000000067245900],TRX[0.0000000880322213],USD[0.0000000143084516],USDT[0.0000000097141279] |
| 01061564 | CHZ[7.6193000000000000],TRX[0.0000030000000000],USD[0.0000000643438911 2],USDT[0.0000000098500000] |
| 01061570 | USD[0.0000043669187500],USDT[0.0000000101187342] |
| 01061582 | LINK[0.0859387400000000],USD[0.2358678550000000],USDT[0.0000004565266] |
| 01061583 | FTT[0.0000000369690000],RAY[58.6029716000000000],SRM[0.0077147000000000],SRM_LOCKED[1.1052914100000000],USD[-0.0000376844493444],USDT[0.0000000041708312] |
| 01061586 | USD[30.0000000000000000] |
| 01061596 | AKRO[0.0000000700000000],BTC[0.0000001000007150],DOGE[0.0003310100000000],ETH[0.0000001374645280],ETHW[0.0000001374645280],FIDA[0.0000054949537107],KIN[2.0000000000000000],NEAR[0.0000053000000000],TRX[0.0057830226154412],USD[0.0000000058905755],USDT[0.0000000876654 67] |
| 01061597 | USD[0.000000006250000] |
| 01061610 | USD[30.0000000000000000] |
| 01061618 | AURY[0.000000100000000],BTC[0.000002620869375 1],ETH[-0.000000024000000],EUR[0.7862928100000000],FTM[0.6578562500000000],FTT[688.4624105400000000],LRC[0.8456000000000000],LTC[0.0594600400000000],MATIC[0.7682339700000000],NFT[394295002381480869][1],NFT[427589142068310243][1],REN[0.3142561144516632],RUNE[0.0928879900000000],SOL[0.0431158000000000],SUN[0.0096388154082792],SRM[0.7984600000000000],SUSHI[2.9146732900000000],SUN[0.0005142000000000],USD[0.1081644698145999],USDT[0.0069982891000000],XRP[0.9526542900000000] |
| 01061623 | ADABULL[0.000000088672180],BNB[0.000000021847269],BTC[0.000000061324127],DOGEBULL[0.000000029000000],ETH[0.000000064205232],LINKBULL[-0.0000000032791648],MATICBULL[-0.000001011287741],THETABULL[0.046458912164589 8],USD[1.1223035632859875],USD[1.3588100000000000],USDT[0.0000000989801921],VETBULL[3.5058158777560000],WRXI0.000000086845632],XRPBULL[0.0000000017556800] |
| 01061626 | FTT[0.056533996034652 6],USD[0.9178008334440919],USDT[0.0000000313906678] |
| 01061628 | USD[0.0000040190000000] |
| 01061629 | DOGE[0.0000066781904],SHIB[0.0000000109800000],UBXT[0.0000000096833482],USD[0.0000000045175942],USDT[0.000000000900170] |
| 01061630 | SOL[0.000000084000000],USD[1.3068219469080354] |
| 01061632 | TRX[0.0000010000000000],USD[1.0004998600000000],USDT[1.0000000000000000] |
| 01061635 | KIN[1009293.000000000000000],USD[0.6746660000000000] |
| 01061636 | BTC[0.0000000856790038],USD[0.0001288669204896] |
| 01061639 | BNB[0.000000005627000 0],USD[0.0000013340047754] |
| 01061647 | COMP[0.0000075832500000],MKR[0.000000037500000],OXY[0.761930000000000],RSR[3.935200000000000],SOL[0.0002710500000000],USD[-0.0119264963918511],YFI[0.0000000005000000] |
| 01061648 | ETH[0.0000000504369632],FIDA[0.0000000017000000],SOL[0.0000000064673100],TRX[-0.0000005112055959],USD[0.000000294365849],USDT[0.0000110532790763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01061649 | USD[0.0000000174992470],USDT[0.0000000048585847] |
| 01061651 | BTC[0.0001212100000000] |
| 01061656 | SOL[0.0000002765468],USD[0.7224973047954630] |
| 01061658 | ETH[0.0000000200000000],ETHW[0.0000000175703601],TRX[0.0000070000000000],USD[0.5634660740575719],USDT[0.0000000178919007] |
| 01061659 | ETH[0.0008108000000000],ETHW[0.0008108000000000],KIN[4452.0000000000000000],SOL[0.0799300000000000],USD[0.0000000022882898],USDT[0.0062900000000000] |
| 01061666 | KIN[2037616.4490181000000000],USD[0.0031442328959918] |
| 01061673 | DENT[1.0000000000000000],EUR[28.2492436720512072] |
| 01061674 | FTT[3.5000000000000000],SOL[0.0041116300000000],USD[-0.0147486766230174],USDT[0.0000000095292165] |
| 01061675 | AKRO[3.0000000000000000],BAQ[21.0000000000000000],DENT[8.0000000000000000],EUR[0.0000000096331361],KIN[18.0000000000000000],LUNA[0.0000468959890500],LUNA2_LOCKED[0.0001094239745000],LUNC[10.2117003500000000],TRX[5.0007810000000000],UBXT[4.0000000000000000],USD[0.0000000174896621],USDT[0.0000000960685 0] |
| 01061676 | USD[1.9107982232750000] |
| 01061678 | KIN[97230.5960855000000000],USD[0.0000000000004105] |
| 01061683 | USD[0.5179908716492992],USDT[0.0000000008803950] |
| 01061692 | BTC[0.0000000033080000] |
| 01061699 | USD[0.0000000081063394] |
| 01061702 | BTC[0.0000000029682275],ETH[0.0006007000000000],ETHW[0.0006007000000000],USD[1.3019666677758700],USDT[0.0017650000000000] |
| 01061703 | USD[0.0000027557521934],USDT[0.0084760000000000] |
| 01061704 | LINK[0.0996850000000000],USD[0.0072420160000000] |
| 01061706 | USD[0.0898933753389190],USDT[0.0000001724867810] |
| 01061708 | USD[30.0000000000000000] |
| 01061710 | AXS[0.0023352477539534],BTC[0.0003318687205407],DOGE[0.0000000032000000],ETH[0.0114586375000000],ETHW[0.0114586375000000],USD[0.1406760681583692] |
| 01061713 | BRZ[200.0000000000000000],KIN[739507.9000000000000000],SPELL[1800.0000000000000000],USD[2.7172054274089100] |
| 01061715 | USD[0.1194654575375000] |
| 01061716 | BTC[0.0038977700000000],FTM[399.9200000000000000],FTT[0.0084153908968000],USD[254.7652372750000000],USDT[238.9280000012481124] |
| 01061717 | ADAHALF[0.0000000070225404],BTC[0.0000000007430001],USD[0.0148246031522490] |
| 01061719 | AUD[0.0025458454500259],USD[0.0000000158947926] |
| 01061724 | ADABULL[2.1401261167000000],FTT[0.0000001000000000],SRM[2.5992620300000000],SRM_LOCKED[9.8807379700000000],STEP[0.0000001000000000],USD[10.1502000136282610],USDT[0.0000000077012389] |
| 01061726 | RAY[70.9988971305515638] |
| 01061727 | BAND[0.0874315000000000],LINK[6.4987650000000000],USD[3.4468501919500000],USDT[9.0097270000000000] |
| 01061731 | ADABULL[0.4213200000000000],ALGOBULL[533.6000000000000000],ATOMBULL[9583.0734350000000000],BALBULL[0.0997800000000000],BCHBULL[14.2267560000000000],BULL[0.0006306000000000],COMPBULL[0.8042130000000000],DOGEBULL[0.9548000000000000],EOSBULL[91.2713900000000000],ETCBULL[0.0111990000000000],ETHBULL[0.0869740000000000],GRTBULL[0.0801180000000000],KNCBULL[0.0001000000000000],LINKBULL[95.6190570000000000],LTCBULL[0.9975000000000000],LUNA2[0.0001842921332000],LUNA2_LOCKED[0.0043001497740000],LUNC[40.1300000000000000],MATICBULL[84.1064470000000000],SUSHIBULL[6073406.9565000000000000],USD[0.5XPBULL[3266.4827910000000000],TOMOBULL[109.3430000000000000],TRX[0.0089900000000000],TRXBULL[7.0308090000000000],USD[120.8295845171277016],USDT[0.1056024725348413],VETBULL[0.0001000000000000],XTZBULL[0.0970700000000000],ZECBULL[0.0001000000000000]] |
| 01061736 | FTT[11.9146106100000000] |
| 01061739 | NFT (317680505967558610)[1],NFT (404234922767271631)[1],NFT (470352577263197982)[1],USD[0.0000000085201573],USDT[0.0000000068580968] |
| 01061740 | RAY[0.0000008800000000],SOL[0.0000000055000000] |
| 01061741 | AURY[0.0000000024750000],RUNE[0.0945086100000000],SOL[0.0000000100000000],USD[0.2013378586023657],USDT[0.0073542669965311] |
| 01061743 | SOL[0.5000000000000000],TRX[0.0000050000000000],USDT[29.0000004601976734] |
| 01061749 | BTC[0.0000000009641490],SHIB[52971.0531253700000000],TRX[0.0000010000000000],USD[0.0000000113865258],USDT[-0.0000000877295078] |
| 01061756 | BNB[0.0000000087181365],RAY[0.0000000037138437],USD[0.0684138581320548],USDT[0.0000000147823040] |
| 01061760 | USD[-1.7870585426350000],USDT[31.6689820000000000] |
| 01061761 | BNB[0.0000000066970820],TRX[0.0000050000000000],USD[0.0474508500000000],USDT[0.0000000001421866] |
| 01061762 | USD[-10.0930505104289243000000000],USDT[29.0000000000000000] |
| 01061765 | ATLAS[0.0000000063636072],BTC[0.0000000045000000],POLIS[0.0000000082892120],SOL[0.0000000018192774],USD[0.0004624402364968] |
| 01061766 | AURY[23.0000000000000000],TRX[0.0000040000000000],USD[5.2559546570107664],USDT[0.0000000006360000] |
| 01061767 | CAD[0.0000000036889487] |
| 01061768 | BNB[0.0000000333321056],BTC[0.0000000076455791],LUNA[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],TRX[0.0031110000000000],USD[0.0000420996779916],USDT[0.0000306319362108] |
| 01061769 | ETH[0.0022153200000000],ETHW[0.0022153200000000],TRYBBEAR[0.0000492200000000],USD[0.0000054931263483],XRP[0.0000009995000] |
| 01061775 | USD[0.6167462054824426] |
| 01061777 | DOGE[0.0000000086411765],RAY[0.0000005300000000],SOL[0.0000000009409139],USD[0.0000000060358300] |
| 01061780 | BTC[0.0000853500000000] |
| 01061781 | EOSBULL[129120.0585565150000000],XRPBULL[75677.3499352600000000] |
| 01061793 | ATLAS[1066.0338689600000000],USD[0.0100000002308512] |
| 01061802 | BTC[0.0016846676000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],RUNE[9.8289264812400000],SNX[2.8030394282400000],USD[147.7818523049773025] |
| 01061804 | SECO[0.0000000070700000],TRX[0.0000030000000000],USD[0.0000000110886341] |
| 01061805 | KIN[0.0000001000000000],SHIB[18809968.6681648026978868] |
| 01061806 | TRX[0.0000050000000000],USD[0.0000007400878 1],USDT[12.8354241562815360] |
| 01061808 | BTC[0.0000000061783657],ETH[0.0000000033432264],FTT[99.4328845510800000],SOL[0.0000000071600000],USD[2.5164036112251735],USDT[0.0000000011141836] |
| 01061809 | AUD[0.0049385964307214],BTC[0.0000001000000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],LTC[0.0001585400000000],MATIC[0.0001585400000000] |
| 01061812 | USD[0.0000000006856356] |
| 01061815 | FTT[0.0664850000000000],USD[0.1511385512940867],USDT[0.0000000006105355] |
| 01061818 | ETHE[0.0000000051000000],RAY[0.0000000001031964],USD[0.0100024169000000] |
| 01061826 | BTC[0.0000032163425000],USD[0.0069864719532004] |
| 01061827 | BNB[0.0000000100000000],DOT[0.0000000100000000],ETH[0.0000000100000000],FTM[0.0000000100000000],FTT[0.0000000046699840],USD[0.0008002006063002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01061832 | RAY[0.910200000000000000],SPELL[18000.000000000000000000],TRX[0.000030000000000],USD[1.199180893946974],USDT[9.000000000292402] |
| 01061837 | ETH[0.016595630000000],USD[5.559466431814359] |
| 01061839 | TRX[0.000040000000000] |
| 01061840 | BRZ[0.000000005337159],BTC[0.000000081395462],FTT[0.004394994372938],USD[-0.000476213420681 6],USDT[0.00000089873122] |
| 01061841 | AAVE[0.007431500000000],BCH[0.000000050000000],BCHD[0.003902000000000],BTC[0.000000107110643],DOGE[0.217555000000000],ETH[1.370000050000000],FTT[0.096273676571584 4],LINK[0.020941000000000],LTC[0.028363500000000],LUNA2[6.890199786000000],LUNA2_LOCKED[16.077132835000000],LUNC[1500355.510000000000000],MATIC[8.643400000000000],RAY[0.821780000000000],RUNE[0.220589500000000],SOL[0.054225000000000],SUSHI[0.110547500000000],TRX[0.240805000000000],TRYB[0.108133256750000],USD[2105.800558764850266 6],USDT[3238.576780339069857 6],YFI[0.000895595000000] |
| 01061849 | ATLAS[109784.936190123558000 0],FTT[0.002427833519090 0],PRISM[311.298751680000000 0],USD[0.000000050613888] |
| 01061851 | BNB[0.000000009304000],DOGE[0.000000001523584 0],ETH[0.000000003443501 8],RAY[0.000000009400000 0],TRX[0.000000072840770],USDT[0.000026247437130 1] |
| 01061852 | DYDX[21.459011253968120 0],ETH[0.851982340133962 0],ETHW[0.851982335133962 0],FTT[1.400000000000000 0],RAY[13.002356750000000 0],SNX[3.698651000000000 0],SOL[65.863178430000000 0],TRX[0.001281000000000 0],USD[0.274151101728502 3],USDT[0.000000027924515 1] |
| 01061853 | FTT[0.000000010000000],STEP[0.004930500000000 0],USD[0.303399129256066 8],USDT[0.000000307111016],XRP[0.345984820096634] |
| 01061860 | BNB[0.004384000000000 0],BNBBEAR[39972000.000000000000000 0],ETHBEAR[689517.000000000000000 0],THETABEAR[2997900.000000000000000 0],USD[0.048385050000000 0] |
| 01061865 | ATLAS[8.538704660000000 0],BTC[0.000000005000000 0],TRX[0.000000035527790],USD[0.000000125136869] |
| 01061867 | MATIC[1529.694000000000000 0],USD[13.757383030000000 0] |
| 01061869 | UBXT[1728.710063880000000 0],USDT[0.000000001178048] |
| 01061874 | BCH[0.000107500000000 0],RAY[0.893600000000000 0],USD[0.658276552500000 0],USDT[0.648137282770849 9],XRPBULL[115896.860000000000000 0] |
| 01061880 | BNB[0.006743710000000 0],BTC[0.114724830000000 0],COPE[20.986035000000000 0],DOGE[134.200000000000000 0],ETH[0.184740000000000 0],ETHW[0.184740000000000 0],FIDA[120.362651360000000 0],FIDA_LOCKED[0.773542960000000 0],FRONT[186.000000000000000 0],HGET[19.100000000000000 0],LINA[10863.168550000000000 0],PERP[20.186567000000000 0],RAMP[1023.554775000000000 0],RAY[92.982619072000000 0],SOL[18.360139740000000 0],SUSHI[8.500000000000000 0],TRX[0.000001000000000 0],UBXT[6213.791760000000000 0],USDT[0.000002275453580],USD[80.661523648645050],USDT[0.000000132253909] |
| 01061882 | AAPL[0.009960000000000 0],AMZN[0.004341800000000 0],BUSD[2777.672506870000000 0],SRM[1248.876066900000000 0],SRM_LOCKED[7.056300860000000 0],SYN[381.985940000000000 0],USD[1.621586091367500],USDT[0.000000050586511] |
| 01061887 | AUD[50.000000049115642],DOGE[1046.974863660000000 0],ETH[0.020107340000000 0],ETHW[0.020107340000000 0] |
| 01061889 | ETH[0.000000100000000],USD[0.000000031250515] |
| 01061891 | AUD[26092.123453395084923 6],USD[4999.960000117343083] |
| 01061894 | USD[95.000000000000000] |
| 01061896 | BTC[0.000050790000000],CRO[0.000000006492480],ETH[0.000000050000000],FTT[0.000084070652806],LUNA2[0.000024885960070],LUNA2_LOCKED[0.000058067240170 0],LUNC[5.418970200000000 0],SOL[0.000000056023992],USD[-0.791667895497325],USDT[0.000000083949625],XRP[0.000000044349834] |
| 01061897 | AMPL[0.000000058017450],LUNA2[0.000000036601253 5],LUNA2_LOCKED[0.000000085402924 7],LUNC[0.007970000000000],TRX[0.000030000000000],USD[0.000000102741699],USDT[1.322677107083082] |
| 01061900 | ETH[0.001826000000000],ETHW[0.001826000000000],MEDIA[0.086730000000000 0],MER[0.193536000000000 0],SNY[0.666660000000000 0],TRX[0.000030000000000],USD[1.196004719956958],USDT[0.000000089186893] |
| 01061903 | BCH[0.000000072070382],DOGE[0.000000094419200],KIN[0.000000053941388],RSR[0.000000033854940],USD[0.000000048605912] |
| 01061904 | USD[0.000000215688660],USDT[0.000000031378000] |
| 01061905 | USD[2.767047790500000],USDT[0.000465000000000] |
| 01061907 | BNB[0.000000010000000],BTC[0.000500000000000],LUNA2[0.001217209815000],LUNA2_LOCKED[0.002840156236000],SHIB[1305000.000000000000000 0],SLP[60.085487400000000],SOL[0.131751770000000],SPELL[100.000000000000000 0],USD[-0.456866395589667],USDT[0.000000034655539] |
| 01061911 | ATLAS[3240.000000000000000 0],USD[1.036838086000000],USDT[0.005916447453 8208] |
| 01061912 | TRX[0.000001000000000],USDT[0.000021290355186] |
| 01061915 | ATLAS[7304.800081169562000 0],LTC[0.000000004170168 1],LUNA2[0.001338929247000],LUNA2_LOCKED[0.003124168244000 0],LUNC[291.554662600000000 0],USD[0.000000413161767 4],USDT[0.000000190019937] |
| 01061917 | FTT[0.003466356000000],MER[0.002000000000000 0],SRM[1.249608850000000 0],SRM_LOCKED[4.750391150000000 0],USD[-0.017442079007083] |
| 01061918 | USD[20.000000000000000] |
| 01061920 | ETH[0.000000003160053],STEP[0.000000020000000],USD[0.000015520767 7318],USDT[-0.000000002364974],XRP[0.000000026940166] |
| 01061921 | ETH[13.839449759762500 0],ETHW[9.253340480000000 0],USD[4.585710996375000] |
| 01061923 | ETH[0.200000000000000],ETHW[0.200000000000000],GMT[0.294912300000000 0],GST[0.056360000000000 0],LUNA2[16.061152900000000 0],LUNA2_LOCKED[37.476023440000000 0],LUNC[2545340.010000000000000 0],USD[0.000000155483555],USDT[0.052842130000000 0],USTC[618.876200000000000 0] |
| 01061924 | BNB[0.009328398320000 0] |
| 01061925 | ETH[0.000000036120000],FTM[0.000000069747264],SOL[0.000000054429461],USD[0.000000084914898] |
| 01061930 | ETH[0.004486030000000],ETHW[0.004486025000000],HNT[0.098920000000000 0],USDT[0.000000020000000] |
| 01061932 | FTT[0.299943000000000],OXY[4.996675000000000 0],RAY[4.876566650000000 0],TRX[0.000002000000000],USD[12.830333500000000 0] |
| 01061935 | FTT[0.000000096508586],HNT[0.000040000000000 0],RAY[0.047062100000000 0],ROOK[0.028994490000000 0],TRX[0.000005000000000],USD[0.327618273497056 5],USDT[0.168342807312023 3] |
| 01061936 | SOL[0.000000002445000],USDT[0.000000044820710] |
| 01061939 | ETH[1.020624260818360],ETHW[1.020624260818360] |
| 01061944 | BNB[0.000098520000000],BTC[20.000000005844500 0],ETH[0.000080010000000],FTT[308.851610450000000 0],NFT[315174620179498028][1],NFT[390494187585201886][1],NFT[392170370339979155][1],TRX[0.000017000000000],USD[0.000000007750000],USDT[0.000000044960000] |
| 01061945 | RUNE[66.951391276700000],USD[1.820403500000000] |
| 01061946 | BTC[0.002553574455600 0],DOGE[230.737135000000000 0] |
| 01061948 | AXS[0.066280000000000 0],TRX[0.000002000000000],USD[4487.527816853294 8347] |
| 01061949 | SOL[1.000000000000000],STEP[0.000000007000000],TRX[0.000002000235011538],USD[0.000000098386434] |
| 01061957 | AKRO[1.000000000000000 0],SHIB[1515858546.815391490000000 0],USD[0.000000000002550] |
| 01061961 | XRP[37.365947608131090 0] |
| 01061965 | ATLAS[4080.000000000000000 0],KIN[24586152.200000000000000 0],LTC[0.208166500000000 0],SOL[0.008626390000000 0],TRX[32.000003000000000 0],USD[0.365899306480000 0],USDT[3172.333250338100000 0] |
| 01061968 | USD[0.000002000000000],USDT[1718.050919500000000 0] |
| 01061973 | RAY[0.840900000000000 0],USD[0.642315882500000 0] |
| 01061974 | FTT[1.998810000000000],LTC[0.001683940000000 0],MAPS[704.692351000000000 0],NFT[342397202060628247][1],NFT[420417987738718504][1],NFT[467939314752720358][1],USD[1.288804535500000 0] |
| 01061975 | BTC[0.000000048480000],USD[1.935704610000000 0] |
| 01061979 | TRX[0.000001000000000],USD[5.526963210410000 0],USDT[0.000508000000000 0] |
| 01061981 | USD[0.002396750030000],USDT[0.000000022527500 0] |
| 01061986 | FTT[0.449441270640000],RAY[0.010186130000000 0],TRX[0.000004000000000],USD[0.000000070653965] |
| 01061989 | USD[3.536768293830212 3],USDC[1000.000000000000000 0],USDT[10.000000080771520] |
| 01061994 | BTC[0.000000072683408],DOGE[0.000000657682 94],ETH[0.000000031340556],RUNE[0.000000039600000 0],SHIB[0.000000045000000 0],SOL[0.000000028338743],TRX[0.000000029000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01061998 | TRX[0.000327000000000],USDT[0.0000000159986305] |
| 01062003 | APT[0.000000002138810],BNB[0.000000043500000],ETH[0.00000000271720],FIDA[0.000000090560800],FTT[0.08763399350000000],LUNA2[0.00000027218374],LUNA2_LOCKED[0.000000036342871],LUNC[0.00593850000000000],MATIC[0.00000079902500],NFT [3184886496097950018][1],NFT [3323242271659323550][1],NFT [3575400305200035301][1],NFT [3991403700521157841][1],NFT [4561412865325473811][1],NFT [5390188472423258941][1],NFT [5738480157366687791],SOL[0.000000097743464],SRM[0.0040616600000000],STEPI[0.0000000007240314],TRX[389.1408900036167029],USDI[0.0000000032495002],USDT[0.36859383712499950] |
| 01062006 | USD[11.958804206231855700000000000] |
| 01062014 | USDT[0.000000000000000],USD[0.230468150000000],USDT[0.0000000064766930] |
| 01062017 | ETH[0.0390000000000000],ETHW[0.0390000000000000],RAY[81.3422159900000000],USD[12.7819994610000000] |
| 01062020 | USD[12.313585000000000] |
| 01062021 | LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],SOL[25.0000000000000000],USD[29346.848089405642898Z],USDC[150.0000000000000000] |
| 01062022 | ATLAS[3.1305606400000000],ETH[0.0000000041891860],LTC[0.0000571600000000],NFT [3064367746081276281][1],NFT [3434751087603824021][1],NFT [3458124241118585961][1],NFT [3764543316299665252][1],NFT [3792117290435171741][1],NFT [3868019022883317021][1],NFT [4094186663845360181][1],NFT [4223675307830051351],NFT [4307540150447576251][1],NFT [4435644517365543621],NFT [4497808111335219241][1],NFT [4501982444284811][1],NFT [4571996223529449711],NFT [4744144690582343391][1],NFT [4841462966773104841][1],NFT [5081754763534574071][1],NFT [5198956157128818761][1],NFT [5320066015591654001][1],NFT [5368594101696185691],NFT [5520953329865475271],SOL[0.000000001539203],TRX[0.40948100358571189],USD[0.033185452141933],USDT[0.16256634188071I0],FTT[0.03431305188121001,NFT [3620388951599307881][1],OMG[0.000000000930416],SOL[0.000000018511500],USD[0.009848043476196],USDT[0.000000009872629I] |
| 01062030 | ATLAS[509.918300000000000000],USD[0.3717399432731818],USD[0.000000155356243] |
| 01062032 | TRX[0.000000200000000000] |
| 01062033 | BTC[0.00000702000000000],ETH[8.6398651855572400],ETHW[8.6183622000000000],USD[0.7689707166400000],USDT[0.009531076000000] |
| 01062036 | USD[0.000000055160100],USDT[0.000000003481284] |
| 01062038 | BTC[0.00029041840000000],ETH[0.3430000000000000],FTT[0.0982600000000000],LUNA2[0.0094012165690000],LUNA2_LOCKED[366.8688237353300000],NFT [4053110087086324911],RUNE[0.0212858554303600],SGD[0.0000000274060481,TRX[0.00080600000000000],USD[0.0000004909507OI],USTC[0.8475120000000000] |
| 01062039 | BTC[0.000000042060000],FTT[0.000000032726935],USD[0.0033103752329965],USDT[0.0000000033331735] |
| 01062040 | BRZ[2.0000000000000000],BTC[0.0654900900000000],ETH[0.299949292000000],ETHW[0.299949292000000],FTT[5.2064101300000000],USD[0.0358275756549114],USDT[3.6680591158886585] |
| 01062049 | USD[0.0047629899000000] |
| 01062050 | TRX[0.000000056803000],USD[1.456068252912500],USDT[0.0030009934125000] |
| 01062054 | DOGE[55.0000000000000000],DYDX[52.0000000000000000],GALA[400.0000000000000000],LUNA2[3.3382657780000000],RAY[0.000000100000000],SHIB[350000.0000000000000000],SOL[0.0086248500000000],USD[3.0972630331851901],USTC[50.0000000000000000],XRP[30.8705360000000000] |
| 01062056 | USD[0.0057383800000000] |
| 01062057 | USD[30.0000000050709226] |
| 01062058 | BCH[0.0001743100000000],USD[29.2153713994147735] |
| 01062063 | RAY[0.00000000500000000],SRM[6.4196970500000000],USD[31.1809403457004485],USDT[0.0000000010371872] |
| 01062065 | USD[30.0000000000000000] |
| 01062066 | LINK[0.0016064994979441],RAY[9.6745324464500000],USD[0.0000001034009722] |
| 01062069 | BRZ[0.0000000055171631],TRX[0.0000040000000000],USD[1.6090000058331453],USDT[0.000000034247437] |
| 01062070 | BNB[0.0508846250000000],BUSD[10.0000000000000000],CRO[5.9264000000000000],DOGE[0.000000000250000],FTT[0.0000000925220945],HT[0.0000000016162800],LTC[0.0000938500000000],SOL[0.0000000069151800],USD[3160.5001778247156945000000000],USDT[0.0000000031450752] |
| 01062072 | STEPI[0.0000000034433518],TRX[0.000005000000000],USD[0.0000000117126377] |
| 01062074 | USD[0.0564949077967200] |
| 01062078 | BTC[0.0000000191782705],FTT[0.0000000029704900],LUNA2[0.000000009363510O],LUNA2_LOCKED[21.4311060358481920],TRX[0.0000001000000000],USD[-0.1946748701330387] |
| 01062079 | BTC[0.0755000000000000],ETH[1.1284702000000000],ETHW[0.0047020000000000],FTM[0.6905000000000000],IMX[0.0583000000000000],OXY[0.1593000000000000],TRX[0.000017000000000],USDC[27456.0536685800000000],USDT[2359.1830052600000000] |
| 01062081 | TRX[0.00001000000000000] |
| 01062086 | BNB[-100.4491558978434464],BTC[20.0000000089207008],DOGE[0.0000000484230500],ETH[-26.9413393949172089],ETHW[599.9067890217099113],FTT[0.3522117536887525],HKD[0.0000006368811977],LUNA2[0.0057152793430000],LUNA2_LOCKED[0.0133356518000000],LUNC[0.000000030796800],NFT [3944837526051571551][1],NFT [4395628727537616631],OKB[0.000000021326700],SGD[0.000000060726710],SOL[0.000000026586444],TRX[0.000018000000000],USDI-3960.6279070357661871000000000],USDT[144433.8218271033669076],USTC[0.000000075229400] |
| 01062087 | ATLAS[16.1091195700000000],BNB[0.0000125000000000],DFL[9.8984640000000000],ETH[0.0000013000000000],ETHW[0.0000129337654462],PUNDIX[0.0975221400000000],SAND[0.4585812300000000],SHIB[1716.5000000000000000],SOL[0.0000000010000000],SRM[0.2659954700000000],TRX[34.44 4693690000000],USD[1.2332311266541810],USDT[0.0013491399113281],XRP[0.5753787353950251] |
| 01062089 | RUNE[0.000000014913188],SRM[0.0001124200000000],SRM_LOCKED[0.0005026300000000],USD[0.0000032380046620],USDT[0.0000000032061480] |
| 01062097 | BTC[0.00000561621250000],ETH[0.00093162470000000],ETH[0.00093162470000000],FIDA[9.9982900000000000],FTT[0.0362600350000000],LINK[0.0726460000000000],USD[0.2111994031809500],USDT[0.0016324924000000] |
| 01062103 | BOBA[2.9000000000000000],FTT[23.2082820000000000],GALA[490.0000000000000000],LTC[0.0039060000000000],SOL[0.0099170000000000],USD[232.4146573480266500],USDT[0.9478109458307915] |
| 01062106 | BULL[0.0000000000000000],ETH[0.0001778509268375],ETHW[0.0001778509268375],USD[0.9276531895747403],USDT[0.0072957014792390],VETBULL[0.0093398000000000] |
| 01062108 | LOOKS[0.0000001000000000],OKB[0.0000000480076055],TRX[0.0000200000000000],USD[0.0000005842285],USDT[0.0000000070077784] |
| 01062109 | BAND[0.0907200000000000],SOL[0.0000000009980640],SRM[0.0055565100000000],SRM_LOCKED[0.0265329700000000],TRX[0.000010000000000],USD[0.000000128666687],USDT[0.000000009869838] |
| 01062112 | BTC[0.0000065176000000],USD[7.7635965287064801],XRP[239.5463855900000000] |
| 01062117 | SOL[0.000000005850000] |
| 01062118 | AUDIO[0.0000000067000000],BTC[0.000000078517735],ETH[0.000000057025548],FTT[0.000000024900000],MATIC[0.0000000098877884],SOL[0.0000000005540000],USD[0.333297600696618],USDT[0.0001776451893248] |
| 01062120 | BNB[0.1994084900000000],BNBBULL[0.0000000082450000],DOGE[0.0000000009694981],USD[0.0018005675985588],USDT[0.000000015603132] |
| 01062122 | BTC[0.0001046000000000],BUSD[147.209039260000000],CAD[0.8705000000000000],DOGE[0.9980000000000000],ETH[0.0007630000000000],ETHW[0.0008030000000000],FTT[0.0936000000000000],GST[0.0500124400000000],MATIC[0.5700000000000000],SOL[0.0044317400000000],SRM[0.0036700000000000],USD[-0.0000000121628678] |
| 01062131 | TRX[0.000000000000000] |
| 01062133 | USD[0.0000000094379346] |
| 01062134 | FTT[99.5000000000000000] |
| 01062137 | RAY[0.0000000036101300],USD[0.0000040116676625] |
| 01062145 | USD[0.0000000069976418],USDT[0.5164173000000000] |
| 01062148 | USD[30.0000000000000000] |
| 01062152 | BTC[0.0000007500000000],FTT[0.0734000000000000],USD[230.5157780516310797] |
| 01062158 | RAY[0.9972000000000000],SHIB[299790.0000000000000000],USD[0.0000000094950758] |
| 01062162 | USD[0.0000009787428],USDT[0.0000000039269024] |
| 01062164 | BNB[0.00013610000000000],ETH[0.00000005000000O],FTT[434.706047500000000O],LUNA2[28.8522593200000000],LUNA2_LOCKED[67.3219384200000000],MATH[4168.400000000000000O],NFT [3780108179805796609][1],NFT [5151064253883458410],OXY[359.7979850000000000],PRISM[172190.0000000000000000],SLRS[830.719014000000000O],SOL[0.0006508408017103I],SRM[1041.9667437600000000],SRM_LOCKED[72.5817930000000000],TRX[0.8197120000000000],USD[7.8606520830998935],USDT[0.0000000044680055] |
| 01062165 | USD[4.9119654823789595],USDT[0.93896699850000000],XRP[0.2677841600000000] |
| 01062166 | DOGEBULL[0.2800000000000000],USD[0.0003548000397602],USDT[0.0022490000000000],XRP[0.0079190900000000] |

Schedule AB 16 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062168 | ETH[0.000000100000000],USD[0.000000003250000] |
| 01062170 | FTT[0.000000010781660000],NFT (374028127645858275)[1],NFT (5315110727585806098)[1],NFT (5499927258763063370)[1],SRM[7.144595440000000000],SRM_LOCKED[98.958812660000000000],TONCOIN[0.004619500000000000],USD[0.036755497402500],USDT[2200.226534015620641337] |
| 01062171 | CLV[0.000000000000000],ETHBULL[0.000000095590000],USD[0.000000001144486242],USDT[0.000000006313040] |
| 01062172 | USDT[0.000000004362619100] |
| 01062174 | LINA[150.000000000000000000],LUNA2[0.000018774477490000],LUNA2_LOCKED[0.000043807114130000],LUNC[4.088182000000000000],USD[0.309216781318782200],XRP[0.000000010000000000] |
| 01062176 | BTC[0.031253180000000000],SOL[0.000000000000000000],USD[11224.363128687005749] |
| 01062177 | BCH[0.000440150000000000],SOL[0.016949570000000000],USD[0.111263990019062670],XRP[0.877190000000000000] |
| 01062178 | TRX[0.000004000000000000] |
| 01062185 | USD[0.000000098352375],USD[0.000000000403978] |
| 01062188 | AURY[0.000000010000000],BAO[1.000000000000000],BRZ[0.993240000000000000],ETH[0.000000047063777],FTT[0.073045862338776],KIN[2.000000000000000],OKB[0.000000078954100],SOL[0.000000047786790],UBXT[1.000000000000000],USD[0.074597271968053],USDT[0.000000077221745] |
| 01062192 | ATLAS[180.341553230000000000],USD[0.000000000888004] |
| 01062194 | BTC[0.000000070000000],FTT[0.072973069865727],LUNA2[0.000000215754516],LUNA2_LOCKED[0.000000503427203],LUNC[0.004698100000000],SOL[0.005486740000000],SRM[3.764813250000000],SRM_LOCKED[128.040873160000000],TRX[0.000020000000000],USD[5.351365448586520],USD[37430.271768928399766]|
| 01062195 | AKRO[1.000000000000000],BAO[0.000000009627340],ETH[0.000000009230172],EUR[0.000000028485794],KIN[0.000000033714360],LINA[0.000000032072133],SHIB[2228743.410688788302499],USD[0.000000098511189],XRP[0.000540960000000] |
| 01062199 | ETH[0.000000061300476],USD[0.000000000593548] |
| 01062201 | ETH[0.000000000000000],FTT[0.087260000000000],LRC[0.786571650000000],TRX[0.000020000000000],USD[0.000000009000000],USDT[1.013956171665740] |
| 01062204 | BNB[0.000000032962560],COPE[0.000000008490258],DOGE[0.000000047528393],TRX2.447574404132861],USD[-0.002521375822948] |
| 01062205 | ADABULL[0.000000006000000],BNB[0.000000014263502],BTC[0.000000040000000],BULL[0.000000050600000],ETH[0.000000023107568],ETHBULL[0.000000007550000],USD[0.000057121334564] |
| 01062208 | AUD[-0.111257300373072],BTC[0.000000002000000],LUNA2[0.000000306311619],LUNA2_LOCKED[0.000000714727112],LUNC[0.006670000000000],MATIC[0.143040590085100],RUNE[0.000000076864300],USD[0.000000054047617] |
| 01062216 | BEAR[970.930000000000000],EUR[23332.392147767000000],TRX[0.000001000000000],USDT[0.215532902750000] |
| 01062219 | BTC[0.000000005571700],REEF[3.665406670000000],USD[0.000001545864919],USDT[0.004457626974492] |
| 01062223 | TRX[0.000005000000000],USD[2.811445638535000],USDT[0.972339947324523] |
| 01062225 | BTC[0.000000096000000],LUNA2[3.354053000000000],USD[0.000000120054285],USDT[0.000000086147752] |
| 01062226 | TRX[0.000005000000000],USD[-0.068283360355418],USDT[5.270878006183348] |
| 01062229 | 1INCH[54.989330000000000],AAVE[1.109825400000000],ALICE[1.999709000000000],AVAX[8.398176400000000],BAT[347.848214000000000],BNB[0.199961200000000],BTC[0.020996314000000],CHZ[10.000000000000000],CRO[129.994180000000000],CRV[84.913090000000000],DOGE[1999.612000000000000],DYDX[19.997672000000000],EDEN[1.998690000000000],EN.[6.999306000000000],FTM[6.905131984000000],FTM[9.986642000000000],LINK[0.499903000000000],LUNA2[6.183677306000000],LUNA2_LOCKED[0.428580379700000],LUNC[39996.120000000000000],MANA[16.998060000000000],MATIC[189.959600000000000],OXY[236.956320000000000],RNDR[197.461782000000000],SAND[5.000000000000000],SOL[8.258496500000000],UNI[17.086090000000000],USD[3663.571133244091896] |
| 01062230 | SOL[0.006000000000000],USD[23.327342520828250074] |
| 01062232 | COPE[0.862600000000000],SOL[80.000000000000000],TRX[0.000004000000000],USD[3.355024475340560],USD[0.000001000000000] |
| 01062234 | BTC[0.001598315000000],DOGE[0.000000002740000],ETH[0.000000025768493],LUNA2[0.527688078100000],LUNA2_LOCKED[1.231272182000000],LUNC[114905.190000000000000],RUNE[53.005513421558758],USD[0.000009050071085],XRP[0.000000061000000] |
| 01062236 | TRX[0.000000000000000],USD[0.000000006294328] |
| 01062237 | TRX[0.000006000000000],USDT[-0.000002737136916] |
| 01062238 | CRO[10286.971203250000000],DYDX[48.184916810000000],SRM[209.533507250000000],USD[739.836357041495019],USDT[3.087503986998388] |
| 01062243 | NFT (404447073365543090)[1],NFT (4706634745705017566)[1],NFT (4956842936550624990)[1],NFT (5501590078007800651)[1],REAL[0.026720000000000],TRX[0.000008000000000],USD[0.000000003406021],USDT[0.036131152395716] |
| 01062248 | RAY[1.032329280000000],USD[-0.002652339466537] |
| 01062249 | ETH[-0.000000067372120],MATIC[0.000000098777756],USD[37.991940571683489] |
| 01062250 | BTC[0.000600000000000],ETH[0.014990025000000],ETHW[0.014990025000000],USD[3.885456523000000] |
| 01062251 | BNB[1.006112094495816],FTT[171.981007000000000],USDT[0.000003800739523] |
| 01062253 | ALPHA[0.045265000000000],ARKK[10.000050000000000],BNB[33.128432420083030],BTC[0.621565118986050],CRV[274.001370000000000],DOGE[105.993188500000000],ETH[8.377718794009600],ETHW[8.376980315384950],FTT[409.985979000000000],SOL[57.776745387210634],TRX[0.000012000000000],USD[4944.398074824948330000000000],USDT[14.290025773761695] |
| 01062255 | USD[4.307518000000000] |
| 01062257 | ATLAS[9.441400000000000],TRX[44.562755870000000],USD[0.507576108614268],USDT[0.549136170272342] |
| 01062258 | USD[25.000000000000000] |
| 01062259 | TRX[0.001556000000000],USD[0.000003792745502],USDT[221.399787288079050] |
| 01062266 | MER[0.065619000000000],USD[26.940508515304951],USDT[0.000000078647703] |
| 01062273 | USD[0.011669134244529] |
| 01062278 | TRX[0.000010000000000],USD[0.000000098692100],USD[79.435370500000000] |
| 01062284 | DENT[0.000000000000000],DOGE[140.546533876421860],EUR[0.000000006833937],SXP[30.461434666175000],USD[0.249359907173500],USDT[0.341772110000000] |
| 01062287 | ALGOBULL[121675.660000000000000],BCHBULL[7.105023000000000],BSVBULL[1139.202000000000000],EOSBULL[155.852300000000000],REN[111.921600000000000],SHIB[99930.000000000000000],SUSHIBULL[297.791400000000000],TOMOBULL[379.734000000000000],USD[0.000000027838416],XRP[0.000000067612400],XRPBULL[88.837770000000000] |
| 01062288 | BTC[0.000000027033161],FTT[0.000000093318514],MAPS[0.000000012000000],OXY[0.000000030000000],SOL[0.000000089000000] |
| 01062291 | ETH[0.000000032285672],RUNE[0.243830663098525228],SOL[0.000000068820585],USD[0.000000091089453] |
| 01062294 | USD[0.193649013415497],VETBULL[0.000000040000000] |
| 01062298 | AUD[0.000000067595615],FTT[2.098530000000000],RAY[13.014445340000000],USD[0.040699828070205],USDT[3.493415117505149] |
| 01062299 | CQT[0.343000000000000],FTT[0.000804100000000],MNGO[9.484000000000000],USD[0.000003202737912],USDT[0.013916368704062] |
| 01062300 | DOGEBEAR2021[0.000081950000000],DOGEBULL[0.000000323300000],GRTBULL[0.000501000000000],OKBBULL[0.000002378000000],USD[0.000000046718046],USDT[0.009078500000000] |
| 01062301 | DOGE[0.000000080000000],SOL[0.000000018821216],USD[0.000001885255482] |
| 01062302 | BNB[-0.000000115252260],KIN[9922.000000000000000],USD[0.000002452292467],USDT[0.000000039804568] |
| 01062304 | GBP[0.000000043551075],TRX[0.000002000000000],USD[0.000000078107506],USDT[0.000000006030558] |
| 01062305 | CRV[0.926690000000000],FTT[0.088695000000000],KIN[5438.100000000000000],MATIC[4.797800000000000],RAY[0.528515000000000],RUNE[0.087121000000000],SOL[0.022461000000000],STEP[0.082013000000000],TRX[0.101415000000000],USD[0.000000026950000],USDT[0.000000032500000] |
| 01062306 | TRX[0.000007000000000],USD[1.560755230905000],USDT[0.002582000000000] |
| 01062307 | ETH[0.000000010000000],FTT[1000.002930393092400],HT[0.162554493631850],NFT (5744768319541213750)[1],OKB[0.091860000000000],SRM[0.917001610000000],SRM_LOCKED[738.983866860000000],TRX[0.000013000000000],USD[0.023274351198510],USDT[0.000000175339536] |
| 01062308 | ETCBULL[0.000999200000000],ETHBULL[0.000031420000000],THETABULL[0.000039230000000],TRX[0.000003000000000],UNISWAPBEAR[0.255200000000000],USD[0.000000066838830],USDT[0.000000021808440] |
| 01062309 | SHIB[0.000000040639196],SOL[0.000000035413009],USD[0.000000250703254],USDT[0.000000027559385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062310 | ALTBEAR[200.000000000000000],ALTBULL[0.810000000000000],BTC[0.305079590000000],ETH[0.000337810000000],ETHW[5.000147809242826],FTT[10.096200000000000],LUNA2[0.609302935900000],LUNC[132676.997117800000000],PAXG[0.644182564000000],SOL[0.006674257213371 3],TRX[0.000001000000000],USD[2485.121113000409651400000000000],USDT[0.000000000607526] |
| 01062317 | ENJ[6.998600000000000],ETH[0.007255690000000],ETHW[0.007255690000000],RAY[0.000000004314044],RUNE[7.912250000000000],SRM[8.320200000000000],TRX[0.000001000000000],USD[0.374334014941404],USDT[0.000000089683909] |
| 01062318 | USD[20.000000000000000] |
| 01062322 | TRX[0.000010000000000],USD[2.642506123714500],USDT[1.617283000000000] |
| 01062323 | BNB[0.007166820000000],BTC[0.000007029000000],DYDX[0.038794730000000],ETH[0.000559720000000],FTT[150.328783430000000],KIN[1.000000000000000],LUNA2_LOCKED[601.541173300000000],USD[0.541736544271986],USDT[0.000000008136148],USTC[0.000000069272966] |
| 01062326 | DOGE[0.002516305971000],LUNA2_LOCKED[0.005871380600000],LUNC[0.008106000000000],NFT (303188214630174934)[1],NFT (337067652653045682)[1],NFT (369862320457349516)[1],NFT (441791180378782159)[1],NFT (458716896093226292)[1],NFT (532967876072956865)[1],TRX[0.000010000000000],USD[0.955064286950000],USDT[0.006985729825000] |
| 01062328 | FTT[0.012159860764121],TRX[0.000777000000000],USD[0.955064286950000],USDT[0.006985729825000] |
| 01062330 | BTC[0.000000032516091],DOGE[0.000000001546355],ETH[0.000000010145900],FTT[0.100000000000000],USD[37.278628439927157] |
| 01062331 | DOGE[189.573930000000000],ETHBULL[0.000000002500000],USD[20.234730783757285],USDT[0.000000129925116],XRP[89.741557010491520] |
| 01062333 | LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USTC[5.000000000000000] |
| 01062341 | SOL[0.031155500000000],TRX[0.000001000000000],USD[0.000000009521885],USDT[0.000000000000000] |
| 01062343 | BTC[0.000000223108000],TRX[0.000001000000000],USD[21039.111631869180535],USDC[50000.000000000000000],USDT[1705.552190388160893] |
| 01062346 | ETH[0.155926390000000],ETHW[0.155926390000000] |
| 01062349 | ATLAS[7.800000000000000],FIDA[0.953000000000000],NFT (327355380617261834)[1],NFT (363679599754452149)[1],NFT (367891303896984631)[1],NFT (447606769386917759)[1],NFT (470091025340327529)[1],NFT (496018328385423813)[1],NFT (561738346086658012)[1],NFT (570141405975713344)[1],NFT (570156039154181423)[1],POLIS[79.984000000000000],STEP[0.017320000000000],TRX[0.000028000000000],USD[0.059961315000000],USDT[0.430007472490855454] |
| 01062355 | GBP[0.000000007974682S],USD[-0.058219535617054],USDT[0.064871985196432] |
| 01062356 | FTT[0.092379141014479O],NFT (295076223811831133)[1],NFT (560081939059639425)[1],USD[0.549857616862500] |
| 01062357 | BTC[0.000002329293389],ETH[0.000000019001000],USD[0.010914077670256],USDT[0.069252211083170] |
| 01062358 | USD[30.000000000000000] |
| 01062359 | BTC[0.000000007404522],ETH[0.000000100000000],FTT[0.000000057182779],LRC[0.000000030960173],MANA[0.000000061845179],SAND[0.000000098703216],SOL[0.003267610369898],USD[-0.006494528078655O],USDT[0.007071643278113],USTC[0.000000037194164] |
| 01062360 | HNT[0.077057500000000],USD[0.000080874989969] |
| 01062366 | SOL[0.000000011948600] |
| 01062369 | FTT[1825.107308750000000],SRM[90.850824530000000],SRM_LOCKED[602.239472710000000],USD[102.527508400000000] |
| 01062370 | BTC[0.000000112000000],DOGE[0.000000007087958],ETH[0.000000006000000],FTM[0.000000059200000],FTT[0.000000004700000],RAY[0.000000021117420],SOL[0.000000080537800],STEP[0.000000049958000],USD[0.000000236840237],USDT[0.000000010314163],XRP[0.000000054838197] |
| 01062372 | ETH[0.000000075340695],FTT[25.036920848106753B],SOL[0.430000000000000],TRX[0.248056410000000],USD[1069.635023371764717],USDT[0.183968616537482],XRP[0.327594306231474] |
| 01062373 | FTT[0.096360000000000],USD[288.604417123483000] |
| 01062374 | APE[0.093686330000000],ETH[0.009472000000000],ETHW[0.009335100000000],MER[0.079648000000000],NFT (308020138142980394)[1],NFT (349632478609815325)[1],NFT (376053460496067534)[1],NFT (427796789858473333)[1],NFT (441207383876946912)[1],NFT (541634789654453485)[1],TRU[1.000000000000000],TRX[0.000010000000000],USD[0.000000016253978],USDT[0.000000056737408] |
| 01062381 | USD[0.000000719043300] |
| 01062382 | MER[0.000000037003514],RAY[0.000000050693956],RUNE[0.000000007278992],USD[0.000000025190080],USDT[0.000000066060650] |
| 01062387 | BTC[0.000000055305641],CHZ[0.000000050000000],DOGE[0.000000071072682],ETH[0.000000064365955],LINA[0.000000047295805],MATIC[0.000000075409787],SHIB[0.000000088018084],SOL[0.000000007889273],STEP[0.000000008241030G],TRX[0.000000001219599],USD[0.000000777260405T2],USDT[0.000000075146780] |
| 01062392 | AURY[0.001250000000000],BIT[36584.066770010000000],BNB[4.057731978844900O],BOBA[100.000000000000000],BTC[0.550038742900000],C98[550.003250000000000],CHZ[0.027500000000000],DOGE[4500.144800000000000],ETH[1.005274182500000],ETHW[0.000917062500000],FTT[170.003189730000000],JOE[1798.60500 0000000000],NFT (550796590722023671)[1],RNDR[250.001500000000000],RUNE[0.062439475188400],SOL[0.008990018279174O],SRM[705.630071680000000],SRM_LOCKED[13.435047620000000],TRX[0.435047620000000],USD[28600.534173320000000000],USDT[35979.985281261588925] GMT[11.460538030000000],RAY[131.477141490000000],USD[0.371792240125000] |
| 01062395 | GMT[11.460538030000000],RAY[131.477141490000000],USD[0.371792240125000] |
| 01062405 | AMPL[0.000000011314474],ETH[0.005893980000000],ETHW[0.005893980000000],USD[-1.276279735364522],USDT[0.000000009162654] |
| 01062408 | USD[0.000000092170683],USDT[0.000000078362000] |
| 01062412 | USD[3.789153207052215] |
| 01062416 | DOGE[9.998100000000000],HOLY[2.999430000000000] |
| 01062427 | BTC[0.000000004295000],SOL[0.005527560000000] |
| 01062432 | AUD[0.805764284967090T],SOL[22.002103982917359T],USD[0.000000132917367] |
| 01062433 | DYDX[8.798378160000000],FTT[11.003216136251200O],RAY[234.080509140000000],SOL[2.409226987000000O],USD[1.359680996525880O] |
| 01062434 | USD[30.000000000000000] |
| 01062435 | ATLAS[0.000000000069140S],BAO[0.000000007851044S],BNB[0.000000004635069G],CHZ[0.000000007001400],CNV[0.000000002655839],CRO[0.000000098129259],DENT[0.000000037103428],ENJ[0.000000002600000],ETH[-0.000000002683493G],GRT[0.000000012910000],KIN[0.000000031589720],LTC[0.000000002853850],NCB[0.000000058154280],REEF[0.000000079097275],SOL[0.000000097800445],SRM[0.000000005148900],STEP[-0.000000025752672],TRX[0.000000006350000],USD[0.000005157358405O] |
| 01062437 | FTT[1099.999999970000000],SGD[0.006247820000000],SRM[311.213985020000000],SRM_LOCKED[1727.118844940000000],TRX[0.001670000000000],USD[1096.363903837133096],USDC[12000.000000000000000],USDT[116.189582206761259],XRP[5000.049960000000000] |
| 01062441 | TRX[0.000050000000000],USD[0.004709739103502],USDT[0.000000010000000] |
| 01062449 | USD[0.049153907547000O],XRP[0.000000013150451] |
| 01062454 | TRX[0.000030000000000],USDT[0.000000084990980] |
| 01062455 | ETH[1.013758699049000],ETHW[1.008283700828400O],FTT[1.019510940000000O],HKD[0.000000015241625G],SOS[21196184.000000000000000000],USD[0.003096743320968],USDT[0.000000078503140] |
| 01062456 | BTC[0.000050200000000],LINKBULL[1314.450207000000000],SLP[218989.571800000000000000],USD[11.128528180000000],USDT[0.000000113242152],XRP[BULL[1599796.296400000000000] |
| 01062457 | 1INCH[1.054051620000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.000056070000000],UBXT[2.000000000000000] |
| 01062458 | ETH[0.000000020000000],NFT (335309392355881119)[1],NFT (349852480632519181)[1],NFT (395708745087042970)[1],NFT (416423807390494663)[1],NFT (475695506607695246)[1],NFT (537017695796379220)[1],SOL[0.000000000111077351],TRX[0.000070000000000],USD[139220309043766718160],USDT[0.000000143777751],YGG[0.000000030000000] |
| 01062465 | BNB[0.003676585695061B],BRZ[38026.719160106766793],BTC[0.000012570000000],DOT[0.000000038272637],ENJ[0.000000000534435390],SHIB[0.000006510683641B],TRX[32.993400000000000],USD[0.000046510683641B],USDT[0.000001885125786] |
| 01062466 | DYDX[0.021590000000000],LUNA2[0.157824922200000],LUNA2_LOCKED[0.368258151700000],LUNC[34366.709084400000000],RUNE[0.052496000000000],SAND[0.658220000000000],SHIB[326971614.000000000000000],SNX[0.082057000000000],USD[0.200259472000000],USDT[2.791396542482000] |
| 01062470 | DOGE[0.130238060000000],FTT[0.067839385119462O],SHIB[9899720.000000000000000],USD[0.250724286053600S],USDT[0.008292462480088] |
| 01062472 | DOGE[0.367000000000000],FIDA[0.738600000000000],RAY[0.409000000000000],SOL[0.010000000000000],TRX[0.000000082386633],USDT[0.000000041238876] |
| 01062474 | USD[30.000000000000000] |
| 01062483 | USD[30.000000000000000] |
| 01062485 | SOL[11.424137320000000],USD[0.392870163938007I],XRP[2226.113560350000000] |
| 01062485 | BUSD[271.868546260000000],ETH[0.004495250000000],ETHW[0.004495250000000],NFT (438191843307356154)[1],NFT (500029902222608157)[1],USD[0.000000018630276],USDT[46.8129199918983376] |
| 01062486 | USD[0.000000030640320],USDT[0.000000003210000] |
| 01062487 | BNB[0.000000097845932],BTC[0.000000085954100],DOGE[0.000000026732000],ETH[0.000000149439700],EUR[-0.000000054545485I],FTM[0.000000085349276I],MATIC[0.000000029532928],RAY[0.000000031890041],SOL[0.000000007673680],STEP[0.000000065591496],SUSHI[0.000000044868240],USD[0.000000320617788],USDT[0.000000057903264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062488 | BNB[0.0040263900000000],DAI[0.0322955000000000],TRX[0.0000100000000000],USD[8.7332855830000000],USDT[0.0049784000000000] |
| 01062490 | USD[0.0000000097625600] |
| 01062497 | USD[30.0000000000000000] |
| 01062501 | USD[30.0000000000000000] |
| 01062503 | BTC[0.0000000125000000],DENT[0.0000000093034441],FTT[0.0000000100000000],SOL[-0.0000000018085032],USD[0.0055864891895978],USDT[0.0000000049796950] |
| 01062504 | RAY[4.4345759087589300] |
| 01062505 | CHR[0.0000000069000000],ETH[0.0000000050130400],FTT[9.5900291700000000],MATIC[3.1227793100000000],SRM[0.0163308600000000],SRM_LOCKED[0.0924912100000000],TRX[0.0000010000000000],USD[0.0000000090302273],USDT[0.0000000083627792] |
| 01062507 | TRX[0.0000030000000000],USD[0.0059010500000000],USDT[0.0000000070794684] |
| 01062510 | USD[0.0000003990081036] |
| 01062516 | BTC[0.0000000024750000],DAI[0.0103391750000000],NFT[3062004819228131378][1],NFT[3226429719721775617][1],NFT[3277466567002673936][1],NFT[3364863273664972273][1],NFT[5311434158567070400][1],TRX[0.0000040000000000],USDT[0.0000013710568014] |
| 01062520 | ETH[0.0000000013266962],TRX[0.0000010000000000],USD[1.6421354292358752],USDT[3.1830028700000000] |
| 01062522 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT[5608234751591563883][1],NFT[5693669178957114411][1],USD[30.0000000000000000] |
| 01062523 | USD[0.0000000082374327],USDT[0.0000000766148] |
| 01062525 | BTC[0.0000000091338308],CEL[0.0000000029165055],DAI[0.0000000089960880],ETH[0.0000000034180001],LOOKS[0.0000000042808000],LRC[351.4643036494414000],MATIC[0.0000000031189928],PAXG[0.0000000023128000],SNX[0.0000000087740000],USD[0.0000001590205976] |
| 01062529 | USD[0.0000000098000000] |
| 01062531 | ATLAS[1.6404352100000000],USD[0.0000043347960226],USDT[0.0000000006976839] |
| 01062534 | FTT[25.1331553587443618],LUNA2[0.0362752075676000],LUNA2_LOCKED[0.0846421509922000],USD[0.3033115298273730],USDT[0.0000000320924902],USTC[6.7523562746998421] |
| 01062537 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],BAT[3.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],EUR[0.0000000101701531],FRONT[1.0000000000000000],HXRO[3.0000000000000000],KIN[2.0000000000000000],RSR[5.0000000000000000][0.TOMO[1.0000000000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000],USD[30.0000000024960687] |
| 01062538 | LTC[0.0000000048234009],SOL[0.0000000076315426],SRM[0.0078361434137531],SRM_LOCKED[0.0490811500000000],USD[0.0000001655147780],USDT[0.0000001615807920] |
| 01062539 | BTC[0.1984207993870000],FTT[0.0000000081187040],USD[0.0002790134865184],USDT[0.0000000159211205] |
| 01062542 | NFT[3324908155375484515][1],NFT[3588944108251736333][1],NFT[3919530666320257057][0],USD[5.0000000000000000] |
| 01062544 | DOGE[0.9741000000000000],ETH[0.0007372239719160],ETHW[0.0007372239719160],IMX[876.8858614600000000],TRX[4209.1466577724067600],USD[-71.4077573745648676],USDT[0.0101303349569566] |
| 01062547 | AKRO[4655.1806889700000000],BTC[0.0113615600000000],DENT[5633.8452023500000000],EUR[0.0003680685323934],KIN[271797.2114404100000000],TRX[3024.4041818800000000] |
| 01062549 | RAY[1.3904796000000000] |
| 01062550 | FTT[4.9758332630000000] |
| 01062551 | TRX[0.0000030000000000],USD[-0.0106793731150678],USDT[0.0137378650000000] |
| 01062557 | FTT[0.0699530953314020],USD[0.6869719840000000],USDT[0.0000000056250000] |
| 01062562 | SOL[0.0000000066223000] |
| 01062567 | USDT[2.1631268498472308] |
| 01062571 | ETH[0.0000511500000000],ETHW[0.0000511597800950],USD[-0.0065896402556300] |
| 01062574 | USD[0.0000000104728500],USDT[0.0000000064440864] |
| 01062576 | USDT[0.0000000061846051] |
| 01062580 | DOGE[4.9966750000000000],USD[0.0743850935500000],USDT[0.0000000092678156] |
| 01062584 | FTT[0.0923618200000000],SOL[0.0074600000000000],USD[4983.7257915780000000] |
| 01062587 | USD[30.0000000000000000] |
| 01062588 | USDT[0.0000000089039720] |
| 01062591 | FTT[0.0249700000000000],STEP[8.1983600000000000],USD[0.0442418660000000] |
| 01062592 | BTC[0.0000000089060500],SRM[99.9967700000000000],USD[7.3360916228020594],USDT[0.0000000117111708] |
| 01062593 | USD[25.0000000000000000] |
| 01062595 | RAY[0.0000000020000000] |
| 01062597 | FTT[0.0000000080000000],SRM[0.0957489600000000],SRM_LOCKED[0.6145889900000000],USD[0.9887163307000000] |
| 01062604 | FTT[0.0213602600000000],USD[0.2517015457575832],USDT[-0.0000000021575000],XRP[0.0000000018204463] |
| 01062605 | USD[25.0000000000000000] |
| 01062614 | RAY[800.8983107200000000],TRX[0.0002200000000000],USD[0.3113028516627651],USDT[0.0000000163505008] |
| 01062615 | ETH[0.0002236000000000],ETHW[0.0002236000000000],FTT[0.0687039700000000],MEDIA[0.0072000000000000],RAY[0.3700150000000000],TRX[0.0000030000000000],USD[277.8436908219500000],USDT[0.0000000010000000] |
| 01062623 | LUNA2[0.0000146761884300],LUNA2_LOCKED[0.0000342444396700],LUNC[3.1957709326910528],USD[0.0000000023151510],USDT[0.0000000253642208] |
| 01062637 | ALCX[3.4580000000000000],ETH[-1.7040163991151112],USDT[3.3186971302647661] |
| 01062638 | LINK[0.0000000051948912],LUNA2[0.0000000451325143],LUNA2_LOCKED[0.0000001053091999],LUNC[0.0098277000000000],SOL[0.0050705050000000],TRX[0.0001160000000000],USD[8.0964984158482420000000],USDT[0.0016450842906029] |
| 01062646 | LUNA2[6.8661502100000000],LUNA2_LOCKED[15.6021017140000000],LUNC[1456024.4986120000000000],OXY[0.0000000091860000],TRY[0.0000003000000000],USD[0.0798578345460584],USDT[0.0000000022212345],XRP[0.0944120025281634] |
| 01062647 | ASDBEAR[92510.0000000000000000],BNBBEAR[26281590.0000000000000000],TRX[0.5209400000000000],USD[0.7092799200000000] |
| 01062649 | DOGE[8.0000000026565580],MATIC[3.0000000010946360],RSR[1.0000000000000000],SHIB[10816873.4800174700000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],USD[1289.0135533398403469] |
| 01062654 | DOGE[0.8712000000000000],DOT[0.0109200000000000],FTM[0.4241000000000000],GALA[62181.9120000000000000],MATIC[0.0000269100000000],SHIB[166470075.0000000000000000],SUSHI[0.1578500000000000],TRX[0.7821840400000000],USD[2161.6255674152048630],USDT[0.0000000190893554] |
| 01062658 | TRX[-0.1262121743745742],USDT[0.0089567941399246] |
| 01062663 | FTT[0.0145609120488733],SRM[30.7487486744600000],USD[-0.3831264991007768] |
| 01062664 | SOL[0.0548245800000000],USD[0.8926530387483528],USDT[100.0000000120078855] |
| 01062665 | USD[1.6949576502613062],USDT[0.0000000120078855] |
| 01062667 | DOGE[0.0000000007605030],USD[0.0000000013937900],USDT[0.7041246669568656] |
| 01062668 | TRX[0.0000030000000000],USD[12.6257288310625110],USDT[0.0000000144056960] |
| 01062670 | USD[30.0000000000000000] |
| 01062672 | BRZ[17.0000000000000000],USD[0.1493159304060912] |
| 01062673 | TRX[0.0000010000000000],USD[0.0261759540017648],USDT[0.0000000055235986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062675 | BTC[0.0000000061348600],DOGE[0.00000000035678659],USD[0.0190184320666465],XRP[0.0000000061758734] |
| 01062676 | BNB[0.0000000089396200],USD[0.0360247141362492],USDT[0.0000000143493568] |
| 01062681 | TRX[0.0000600000000000],USD[0.0000000110071125],USDT[0.0000000016351757] |
| 01062685 | USD[0.0000000112751114] |
| 01062688 | BNBBULL[0.8200000090000000],MATICBEAR2021[0.0500125000000000],USD[0.000000102637722],USDT[0.0549287258652330] |
| 01062688 | USD[0.0000000097409457],USDT[0.0000023641647892] |
| 01062689 | CHZ[0.0000000006097775],FIDA[0.0000000059512200],TRX[0.9820040000000000],USD[0.9309533800000000],USDT[0.0000000050946995] |
| 01062690 | BTC[0.0000001281029000],FTT[0.0000000055082065],HT[0.0000000052380000],LTC[0.0000000053980495],MATIC[0.0000000020929200],SOL[0.0000000500000000],USD[1.0764929570483576],USDT[0.0000000066664755] |
| 01062695 | ATLAS[9998.1000000000000000],AVAX[28.8945090000000000],DFL[7.6200500000000000],ETH[0.0027530000000000],ETHW[0.0027530000000000],MNGO[8.5102650000000000],POLIS[0.0845000000000000],USD[445.1651673102125000],USDC[770.0000000000000000] |
| 01062697 | SOL[0.0000000018260000] |
| 01062702 | AUD[1000.0000000000000000],BTC[0.0888523000000000],USD[127.5671203220160000000000000] |
| 01062708 | FTT[0.1091359165592535],NFT [296748378767194044][1],NFT [359662673358489321][1],NFT [459972385232455611][1],RAY[0.0000000077983200],USD[0.0000000100415811],USDT[0.0000000824223960],XRP[0.0000000081769517] |
| 01062709 | ADABULL[0.0000085131000000],ALGOBULL[6000.0000000000000000],BCH[0.0001754500000000],BTC[0.0000000003152369],DOGE[0.5506700000000000],ETH[0.0000004368252 7],ETHBULL[0.0000044400500000],SHIB[90357.5000000000000000],USD[17.0320644540196896],USDT[0.0054910675666751],XRPB ULL[1.6334250000000000] |
| 01062712 | BNB[0.0000000100000000],ETH[0.0000000031228875],FTT[0.0221951713080887],TRX[0.9998998582753134],USD[0.0853762468 11641],USDT[0.0000000078435800] |
| 01062713 | AURY[9.2675539200000000],RAY[45.1681638200000000],USD[0.0000000966927584] |
| 01062715 | BTC[0.0000000022200500],DOGEBEAR2021[0.0000000009500000 0],ETH[0.2816492099559241 6],ETHW[0.0007711199592416],USD[0.0000128808117094] |
| 01062717 | TRX[0.0219980000000000],USD[2.1175530647500000],WRX[3325.3680600000000000] |
| 01062719 | BTC[0.0738128660000000],TRX[0.0054750000000000],USD[0.0000000097017280],USDT[1.0000000016918304] |
| 01062721 | BNB[0.0000000000000000],BTC[20.0000019300000000],ETH[0.0000000071424400],FTT[150.0936451500000000],SRM[52.681766490000000 0],SRM_LOCKED[253.2617306300000000],USD[0.0078254442104602],USDT[0.7500000027215598] |
| 01062723 | BNB[0.0261352400000000],ETCBULL[0.0083365000000000],MATICBULL[0.0508630000000000],TRX[0.0000800000000000],USD[9.5116184131791935],USDT[-0.0101674759306229] |
| 01062724 | DFL[28684.0327258900000000],FTT[310.4718520300000000],GENE[0.0002370000000000],GMT[0.0113600000000000],MER[0.1764160000000000],NFT [350347796795360244][1],NFT [397477035971093893][1],NFT [477589301050617647][1],NFT [530448159875291418][1],NFT [533984979504779036],LSNY[0.3333200000000000],SOL[0.0036937400000000],STG[0.0020400000000000],TRX[0.0008690000000000],USD[0.0739636556962286],USDC[355.2000000000000000],USDT[0.1926537952594482] |
| 01062727 | FTT[0.0000000400000000],SOL[13.1450726160039433],USDT[0.0000005659115276] |
| 01062728 | RAY[0.1206546800000000] |
| 01062730 | BULL[0.0000000500000000],CRO[0.0000000028845170],ETH[0.0035053800000000],ETHW[0.0035053800000000],USD[-0.0012301728153492],USDT[0.0013018419883001],XRP[0.0000000039184 64] |
| 01062731 | BNB[0.3722540126681254],BTC[0.1412426653000000],BUSD[5.0000000000000000],EUR[0.0000954115920437],FTT[0.0000000003526000],MATIC[1479.5461620314003230],SOL[24.2221076621600000],USD[3077.1588760002137100] |
| 01062734 | SOL[0.1446262468485700],USDT[0.0880524500000000] |
| 01062735 | TRX[0.4000020000000000],USDT[1.4053464195000000] |
| 01062751 | USD[0.0023595464112240] |
| 01062754 | FIDA[0.9988000000000000],HXRO[0.9758000000000000],LEO[0.9952000000000000],TRX[0.0000020000000000],USD[30.8143359010000000],USDT[0.0000000034730038] |
| 01062760 | BAT[0.9975300000000000],BTC[0.0000988750000000],HXRO[0.9860350000000000],LEO[0.9608600000000000],LTC[0.0399734000000000],TRX[0.8276194077942800],USD[0.5900886518429632],USDT[0.0000000082065010],XRP[0.9977200000000000] |
| 01062762 | TRX[0.0000000000000000],USD[0.0000284500000000],USDT[0.0000000012452740] |
| 01062768 | DOGE[1.9996000000000000],ETH[0.0062907406816800],ETHW[0.0062570536926300],RUNE[4.1511547964496000],SHIB[99780.0000000000000000],USD[0.0598194000000000] |
| 01062777 | TRX[0.0000030000000000],USD[0.4540400880300000],USDT[0.0000000064673445] |
| 01062781 | ANC[11.0003930000000000],FTT[34.0942030000000000],LTC[0.0081300025862174],STEP[0.0756109896207312],TRX[0.9663420120678821],USD[-84.0070587998226827],USDT[113.3748943953850608],XRP[0.9222120000000000] |
| 01062783 | TRX[0.0000043226637 4],USD[0.0000000580059044],USDT[0.0000000027295016] |
| 01062785 | BTC[0.0097000000000000],ETH[0.0000001000000000],FTT[25.0000000000000000],TRX[0.0001000000000000],USD[1114.2824127345911305],USDT[0.0000000027233688] |
| 01062786 | ALGOBULL[757.8200000000000000],BCHBULL[0.9300000000000000],DOGEBEAR2021[0.0005000000000000],EOSBULL[8.1707400000000000],ETHBULL[0.0000667320000000],FTT[0.0283564344025958],LTCBULL[0.5208820000000000],MNGO[8.7420000000000000],SOL[0.0000000043999865],SXPBULL[6.8133470000000000],USD[1.211954781830829 9],USDT[0.0000000063451086],ZECBULL[0.0861223100000000] |
| 01062787 | BNB[0.0097000000000000],MER[423.7180400000000000],USD[-0.4409195900000000],USDT[593.0818887712500000] |
| 01062794 | BTC[0.0025220594612720],ETH[3.3083854005912526],ETHW[3.2938423850812026],EUR[-5.0639324025969729],FTT[163.1964794500000000],RUNE[0.0000000011280000],SNX[1442.9995798951932400],SOL[35.9460095986178200],SRM[445.7139170000000000],USD[6010.0000198428072425],XRP[5630.1787140291554800] |
| 01062796 | BTC[0.0000000075221000],TRX[0.0000000000000000],USD[0.0000000483135 7],USDT[0.0000000074652243] |
| 01062797 | ETH[0.0000000083103059],RAY[0.0000000100000000],USD[0.0000197795569600] |
| 01062799 | USD[0.3609329200000000] |
| 01062802 | DOGE[0.0000000006400000000] |
| 01062803 | ETH[0.0000000096100000],USD[0.0000022572889119],USDT[0.0000019720755449] |
| 01062804 | BTC[0.0000000035139500],RAY[0.3819390000000000],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.7990085583400000],USDT[0.0043930000000000] |
| 01062805 | BTC[0.0014349000000000],KIN[2999400.0000000000000000],USD[55.4304571273493850] |
| 01062807 | RAY[2.9994000000000000],USDT[1.7687080438350000] |
| 01062810 | RAY[0.9895500000000000],TRX[0.0000800000000000],USD[0.0000000809141560],USDT[0.0000000032655518] |
| 01062815 | 1INCH[0.0006598000000000],AKRO[1.6875000000000000],ALPHA[0.0414005800000000],ATLAS[0.0570854600000000],AUD[0.0000000166272725],BAG[13.0625000000000000],BAR[0.0002991600000000],BNB[0.0000111500000000],CEL[0.0009196700000000],CHZ[0.0146425284800000],CRO[0.0137310000000000],CUSDT[3.2155326601500000],DENT[2.0000000000000000],DOGE[0.0091565700000000],EDEN[0.0015249600000000],ENJ[0.0012881000000000],ENS[0.0000953821500000],ETH[0.0000099600000000],ETHW[0.0000099600000000],FRONT[0.0000133800000000],FTM[0.0016744300000000],GRT[0.0062840700000000],HXRO[0.0877166400000000],KIN[13.2629030000000000],LINA[5.8289096400000000],LOOKS[1.0002993900000000],LTC[0.0000099000000000],MAPS[0.0759119800000000],MATIC[0.0029137900000000],MOB[0.0014438100000000],MTA[0.0024167000000000],ORBS[0.0154236300000000],RAY[0.0002436200000000],REEF[10.2344206500000000],RSR[0.1001123600000000],SAND[0.0007141200000000],SGD[0.0072048719286905],SHIB[202.2045986500000000],SKL[2.6193640500000000],SOL[0.0000343300000000],STMX[0.1368947800000000],SXP[0.0078432000000000],UNI[0.0016265000000000],USD[0.0034799047059385],WRX[0.0225109000000000],XRP[0.0524843600000000] |
| 01062816 | BTC[0.0000000000002260],ETH[0.0000000094522800],TRX[0.0000000096315 11] |
| 01062818 | USD[30.0000000000000000] |
| 01062823 | OXY[316.9366000000000000],USD[2.6272902000000000],XRP[0.4819330000000000] |
| 01062825 | BTC[0.0000000075950000],COPE[0.0000000016940412],ETH[0.0000000003239041],FTT[0.0000000062152352],SOL[0.0000000043388737],STEP[0.0000000034750000],USD[0.7104787335273926 3] |
| 01062826 | FTT[0.0506636500000000],USD[2.0746890845000000] |
| 01062829 | AUD[0.0001106677655676],BTC[0.0050966085000000],ETH[0.0903514750000000],ETHW[0.0903514750000000],SOL[0.6598746000000000],USD[2.2068846735710000],XRP[151.0000000000000000] |
| 01062831 | USD[0.0000000049933080],USDC[1250.2997512100000000] |
| 01062837 | LINA[19.9960000000000000],SOL[0.0500000000000000],USD[5.1690546350000000] |
| 01062842 | DOGE[16.9984800000000000],LUNA2[1.0677962430000000],LUNA2_LOCKED[2.4915245670000000],LUNC[232514.8800000000000000],SHIB[100000.0000000000000000],SRM[107.7436334200000000],SRM_LOCKED[1.4683795400000000],USD[1.0104412025891960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062854 | FTT[0.0001498899451675],USD[-0.0003304067906941],XRP[0.0286472200000000] |
| 01062855 | USD[4867.7296905214435455],USDT[0.9090104859814474] |
| 01062856 | ASDBULL[2.5883370000000000],TRX[0.0000010000000000],USDT[0.1378500000000000],XRPBULL[76276.0000000000000000] |
| 01062857 | LEO[0.9896500000000000],TRX[0.0000030000000000],USD[0.0005574312344231],USDT[0.0046967967996000] |
| 01062858 | ATOM[1094.6000000000000000],BNB[0.0098448700000000],BTC[0.0000000019735085],ETH[0.0054790000000000],MATIC[4.9964588464706915],RUNE[0.0655400000000000],SOL[52.0011094846242672],SOS[5914.5828000000000000],USD[0.0000001106046645],USDT[1.4600000000000000] |
| 01062859 | BNB[0.0000000391176558],BTC[0.0000000100000000],ETH[0.0000000019424760],FTT[0.0000000019424760],SHIB[0.0000000068368440],THETABEAR[987080.0000000000000000],USD[0.0000000171107120],USDT[0.0000002902016],XRP[0.0000000083200000] |
| 01062863 | ATLAS[4094.6463158344515560],BTC[0.0373361400000000],ETH[0.6883708200000000],ETHW[0.6883708200000000],USD[-278.3815434784681367000000000] |
| 01062865 | USD[30.0000000000000000] |
| 01062874 | ETH[0.9955500000000000],ETHW[0.9955500000000000],FTT[3.1713902800000000],MATIC[3633.9643169200000000],SOL[262.4918641500000000],SRM[809.3299863600000000],USD[-18.7223021179919605],USDT[-87.1447959822962187] |
| 01062875 | USD[25.0000000000000000] |
| 01062877 | BNB[0.0000000986582886],BTC[0.0000000073332976],CRO[0.0000000026495542],DOGE[0.0000000564901178],ETH[-0.0000000027357609],LINK[0.0000000792044241],LTC[0.0000000096634655],SOL[0.0000000112409167],TRX[0.0000290092917907],USD[0.0000000105996786],USDT[0.0000000117551799] |
| 01062879 | DENT[1.0000000000000000],DOGE[152.1817012000000000],ETH[0.0074647600000000],ETHW[0.0074647600000000],KIN[2.0000000000000000],USD[0.0000192624005986] |
| 01062880 | USD[0.3573060913698800],USDT[0.0000000051146340] |
| 01062881 | RUNE[0.0998000000000000],SOL[0.0100000000000000],USD[0.0000000082490308],XRP[4.2148178810200000] |
| 01062882 | TRX[0.0000030000000000],USD[-46.1611859747731900],USDT[65.8522653843499981] |
| 01062884 | USD[0.9912745923225000],USDT[0.0000000035593140] |
| 01062886 | BTC[0.0000000400000000],FTT[2.0261917200000000],SOL[0.0000000400000000],USD[537.5822047856452235] |
| 01062887 | ETH[0.0000000092537186],FTT[0.0000000021507703],USD[28.4592221211245321],USDT[0.0000000013913965] |
| 01062894 | BTC[0.0178976000000000],ETH[0.0278000000000000],ETHW[0.0278000000000000],LTC[8.3047000000000000] |
| 01062896 | TRX[0.0000010000000000],USD[0.0955546640552247] |
| 01062902 | LUNA[2.5561494600000000],LUNA2_LOCKED[11.7976820700000000],USD[0.0693929177769711],USDT[0.2120036054323684],WRX[130.0000000000000000] |
| 01062905 | BTC[0.0000000031343954],ETH[0.0000000171358100],FTT[0.0002693600000000],LTC[0.0000000027835811],SOL[0.0000000078951090],USD[0.0088915766421862],USDT[0.0058780927854647] |
| 01062911 | DOGE[217.0729862400000000],UBXT[1.0000000000000000],USD[54.5173064401632499] |
| 01062920 | USD[0.0000890400000000] |
| 01062921 | BNB[2.3896223703737718] |
| 01062923 | USD[1.2197654800000000] |
| 01062924 | USD[30.0000000000000000] |
| 01062930 | SOL[0.0000000049000000] |
| 01062936 | BNB[0.0000059446856],TRX[0.0000030000000000],USDT[0.0004284138292115] |
| 01062937 | LUNA2[0.0443823492900000],LUNA2_LOCKED[0.1035588150000000],LUNC[9664.3500000000000000],NFT[388333509390079793][1],NFT[525914013949180309][1],RAY[16.9740114600000000],TRX[0.0000010000000000],USD[0.7049438036004875],USDT[0.0000000012000000] |
| 01062938 | TRX[0.0000030000000000] |
| 01062939 | BULL[0.0738654277685889],ECTBULL[0.0000050600000000],ETHBULL[0.0000000080000000],FTT[0.9808388926473000],TRX[0.0000000060805400],USD[0.2506111240000000],USDT[0.0015322880035230],ZECBULL[0.0000000020000000] |
| 01062940 | USDT[0.0000000827291584] |
| 01062941 | TRX[0.0000010000000000],USDT[0.0000122586600713] |
| 01062944 | USD[0.0002601942407180] |
| 01062950 | FTT[0.0993350000000000],RAY[0.9977200000000000],SOL[0.0995820000000000],USD[6.7273015616033711],USDT[0.0000000028816648],XRP[39.4086462400000000] |
| 01062954 | AAVE[18.6098440000000000],ATLAS[6150.0000000000000000],ATOM[55.5000000000000000],AVAX[48.6996400000000000],AXS[69.6000000000000000],BNB[3.9700000000000000],ENJ[2264.9984000000000000],ETH[5.8980000000000000],ETHW[5.8980000000000000],FTM[2927.9310000000000000],MANA[1454.0000000000000000],RNDR[1577.4829400000000000],SAND[1090.0000000000000000],TRX[0.0000010000000000],USD[44448.4082338589688454],USDT[14988.3117165000000000] |
| 01062957 | USD[25.0000000000000000] |
| 01062958 | ETH[0.0000000032864000],ROOK[0.0000000555000000],TRX[0.0000050000000000],USD[0.4099670645000000],USDT[0.0000000027790814] |
| 01062963 | FTT[86.1742945580000000],USD[2779.2027902009149200000000000],USDT[0.0000000146193807] |
| 01062964 | NFT[335394611006994015][1],NFT[420406906724317109][1],NFT[505771055866627646][1],TONCOIN[22.0255358600000000] |
| 01062965 | EOSBULL[3269.5387591900000000],FTT[0.0210017428947370],USD[0.0083317787150000],XRPBULL[15.0030800000000000] |
| 01062966 | ATOM[0.0551632100000000],BNB[0.0021566900000000],ETH[0.0001181400000000],ETHW[0.0009449900000000],GAL[0.0051282000000000],NFT[329795806150581262][1],NFT[562786831045627613][1],TRX[0.0007900000000000],USD[0.0000000065333318],USDT[0.0000000182500000] |
| 01062967 | USD[30.0000000000000000] |
| 01062968 | USD[30.0000000000000000] |
| 01062969 | CRO[300.0000000000000000],ETH[0.2283355125000000],ETHW[0.2283355125000000],FTT[25.4949341250000000],MATIC[0.0520000000000000],RAY[32.9544557100000000],SHIB[16800165.4950000000000000],SLRS[1000.0000000000000000],SRM[1040.9004718200000000],SRM_LOCKED[17.2365474700000000],USD[1000.0000000000000000],USDT[0.0029344652413707] |
| 01062972 | AKRO[1.0000000000000000],AUD[-0.0181459498976172],BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.0003733400000000],NFT[480899656474461334][1],RSR[1.0000000000000000],RUNE[1.0000000000000000],SOL[0.0000000009564021],USD[99.4853933000000000],USDT[0.0000000091345643] |
| 01062976 | USD[0.0000000044887840] |
| 01062978 | BTC[0.0000000088000000],CHZ[0.0000000031402180],FTM[0.0000000081249302],FTT[0.0000000045141415],MATIC[0.0000000068439450],REN[0.0000000079984700],SHIB[0.0000000120735268],SOL[0.0000000115457227],SRM[0.0523865600000000],SRM_LOCKED[0.3999590700000000],STEP[0.0000001000000000],TSLA[0.0000000100000000],USD[1.3603800000000000],USDT[0.0000002198700000],USD[28.9908533586349995],USDT[0.0000004704892131],XRP[0.0000000024653052] |
| 01062982 | ETH[0.0078670000000000],ETHW[0.0078670000000000],SRM[79.8932335600000000],SRM_LOCKED[0.6280997800000000],USD[0.7593431501759401],USDT[11.3725945461531785] |
| 01062983 | USD[30.0000000000000000] |
| 01062985 | NFT[443294083076010730][1],NFT[456399399214549709][1],NFT[489830448047552491][1],USD[0.0033241056800000],USDT[1.5445000000000000] |
| 01062987 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0001117426200000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FIDA[0.0000680704359873],IMX[0.0000000031426372],KIN[7.0000000000000000],SKL[0.0000000014113371],SLND[0.0000000065548320],SOL[0.0016358730298514],UBXT[0.0000000030130618],USD[0.0000001180473840] |
| 01062989 | AMPL[0.0000000072168859],BNB[0.0000000187220358],DOGE[0.0000009822809],DYDX[0.0000000919122025],ETH[0.0000007516216899],NFT[478594587641692222][1],NFT[532275175497698996][1],SOL[0.0000000088758733],TRX[0.0000000186064693746815],TRY[0.0000000186064693746815] |
| 01062991 | BNB[0.0062677405000000],DOGE[8378.2989382000000000],ETH[0.0222796209995253],FTT[25.0952569500000000],JE[0.7300000000000000],MATIC[7.6224739300000000],NFT[345399565618068330][1],NFT[377957678796342149][1],NFT[416043375474353261][1],NFT[432983168029680608][1],NFT[425366635418102376][1],NFT[566525603222623846543][1],RUNE[0.0817794500000000],SOL[0.0000000500000000],TOMO[0.3676240000000000],TRX[0.0000040000000000],UNI[0.1039802618490246],USD[4.3616295564015320],USDC[33740.0000000000000000],USDT[62.5030263181755400] |
| 01062992 | BTC[0.0000000070000000],USD[1350331076657],XRP[0.0297115900000000] |
| 01062995 | COPE[4548.2843631500000000],SLRS[11337.4008349200000000],USD[2.0019681920790564],USDT[0.0000000036416764],XRP[0.2416290000000000] |
| 01062997 | SOL[0.0000000372100],TRX[0.0000020000000000],USD[0.0456326337948400],USDT[0.0000000036363652] |
| 01062998 | AVAX[0.0000000080000000],BNB[0.0000000041147526],ETH[-6.0000000050043842],FTT[0.0000000092496616],NFT[358643915482255965][1],NFT[381127899954887635][1],NFT[479913195013645303][1],NFT[481563266223345075][1],NFT[501500687711503507][1],NFT[515792225965759601][1],NFT[533585776218712798][1],NFT[560798777489596317][1],SOL[0.0000000021653833],TRX[0.0000090085961953],USD[0.0000017209420],USDT[0.0494161727396830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063000 | TRX[0.000030000000000],USD[0.004769070000000000] |
| 01063001 | ENS[1.556383061201229],FTM[50.000000004288565$8],FTT[3.000000000000000000],IMX[9.5085232009268940],RAY[18.731818570000000],SHIB[0.000000062610000],SOL[3.677273328000000000],SRM[4.103612780000000000],SRM_LOCKED[0.084335640000000000],USD[0.6624865880798380] |
| 01063002 | TRX[0.000050000000000],USD[46.1124694099939992],USDT[0.0000000114783182] |
| 01063004 | SOL[0.0000000026215280],USD[328.0897134838833713] |
| 01063005 | ETH[0.000000018314216],FTT[0.0000000008045180],USDT[0.00000000045127384] |
| 01063007 | RAY[4.3666960339562494],USD[0.0000000566150942] |
| 01063008 | ETH[0.000000098161200],TRX[0.000030000000000],USDT[0.0000004158996185] |
| 01063010 | BTC[0.000007443750456$2],RAY[0.9138160000000000],SOL[0.0077956500000000],USD[0.0039845428371500],USDT[1.3625298200000000] |
| 01063011 | USD[0.0000000836493262],USDT[0.0000000096380436] |
| 01063012 | FTT[9.99335000000000000],OXY[0.00000008863376],RAY[53.5463181100000000],TRX[0.00000069925076],USDT[0.0000000097501474] |
| 01063016 | TRX[0.000040000000000],USD[0.0000000593362884],USDT[0.0000066450987984] |
| 01063018 | BAO[265824.121295090000000],EUR[0.0000000000002126],KIN[50035$0.2451716200000000],UBXT[1.000000000000000] |
| 01063022 | BTC[0.0042000000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],FTT[2.1993000000000000],MATIC[29.9790000000000000],RAY[3.000000000000000],SOL[1.0600000000000000],USD[2.6121244100000000] |
| 01063025 | SOL[7.1799772589207290] |
| 01063027 | COPE[3.6176733000000000],SOL[31.5105357100000000],TRX[0.000040000000000],USD[-1771.183161061672756$5],USDT[2629.3050295685532125] |
| 01063033 | BTC[0.00000009635000],ETH[0.00000003946082],TRX[0.0000010000000000],USD[2.1890624846584406],USDT[0.0000000152324391] |
| 01063037 | TRX[0.000010000000000],USD[0.031693717421124] |
| 01063041 | APT[2200.0100000000000000],AVAX[700.0035000100000000],BNB[199.9999698700000000],BTC[20.0002900000000000],CHZ[2000.1000000000000],DOGE[10000.2500000000000000],ETH[210.0040459850000000],ETHW[100.000329605492358$0],FTM[109000.357545000000000],FTT[1600.0450447922992698],GMX[200.0010000000000000],LDO[0.0250000000000000],LUNA2[459.2398513000000000],LUNA2_LOCKED[1071.5596530000000000],MASK[3000.0000000000000000],MATIC[0.0000000019551100],MYC[101026.3000000000000000],PEOPLE[100000.6500000000000000],RAY[2800.0140000000000000],SOL[-0.8500860636105960$7],SRM[22.4467622900000000],SRM_LOCKED[352.5087514400000000],TONCOIN[0.0005000000000000],TRX[0.0007970000000000],USD[-245330.643005745749$3716],USDT[6.9912268297478176] |
| 01063042 | FTT[0.0342447961019070],RAY[0.0000000055925200],USD[0.0000003799731136],USDT[0.0000000060504443] |
| 01063044 | TRX[0.000030000000000],USD[1.0000000009605000],USDT[0.0060000000000000] |
| 01063045 | BTC[0.0000000095000000],ETHBULL[0.000000005500000],FTT[0.0994015023040100],USD[0.0000001205793288],USDT[0.0000000005026011] |
| 01063047 | TRX[0.000100000000000],USDT[2251.1037327161485996] |
| 01063048 | BTC[0.00055300000000000],USD[5.2637562135000000] |
| 01063049 | IMX[0.0110514200000000],LUNA2[0.0000004192979898],LUNA2_LOCKED[0.0000009783611761],LUNC[0.0091303000000000],NFT (3592582388982776$05)[1],NFT (42367697156668244$7)[1],NFT (49715024134509793$9)[1],TRX[0.0200932600000000],USD[6544.6272613765000000],USDT[0.0000000038210232] |
| 01063052 | BTC[0.000000000004180$0] |
| 01063056 | AXS[0.0999335000000000],TRX[0.0000010000000000],USD[0.0227000000000000],USDT[0.0000000014118000] |
| 01063060 | USD[0.2241094300000000] |
| 01063067 | USD[25.0000000000000] |
| 01063069 | BNB[0.0000000087042090],SOL[-0.0000000000889512],USD[0.1075816600000000] |
| 01063070 | BNB[0.0000000000082000],BTC[-0.0000000000001000],DA[0.0000000100000000],USD[1.71996519842355$55],USDT[0.0000000058282769] |
| 01063076 | AUD[2.2040650671079284],BTC[0.0000000095417600],CEL[0.0000000067935662],FTT[134.061748030000000],PAXG[0.0000000701223$34],USD[0.6006584912845060],USDT[2.8383200643000000] |
| 01063078 | BICO[0.78854320000000000],SHIB[94889.000000000000000],SOL[0.00000007$56000000],USD[16.1398762833528464],USDT[-0.0000000021549628],XRP[0.9700000000000000] |
| 01063079 | USD[0.0993160106965964],USDT[0.0000000069587406] |
| 01063083 | AAVE[-0.00000000001824632],AMPL[0.0000000008926038],AUD[0.0000000223783742],BNB[0.0000000114599753],BTC[0.0000000030957245],ETH[-0.7358205808908274],ETHW[-0.7313358050620190],FTT[0.4012720000000000],MATIC[0.0544945800000000],RAY[864.507201810000000],SOL[0.0000001000000000],SRM[19.7994319600000000],SRM_LOCKED[161.040568040000000],USD[1574.8816403191943357000000000],USDT[496.9056744091613093] |
| 01063088 | BNB[0.0000000391441664],USD[0.0000000086736549],USDT[0.0000000092282728] |
| 01063094 | GBP[0.0000000054381387$1],RAY[0.0000000018293990],RUNE[0.0000000061326070],SOL[0.0000000061146422],USD[0.0000001020716376] |
| 01063097 | TRX[0.000030000000000],USD[0.0289814102455055],USDT[0.0000002376751$06] |
| 01063102 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0000001000000000],TRX[0.0015540000000000],USD[0.0000000043657083],USDT[0.0000000025033963] |
| 01063104 | MEDIA[0.4186730000000000],USD[0.0000000335587641],USDT[0.0000000070358099] |
| 01063107 | NFT (31013710954745329$6)[1],NFT (4847944275543699$85)[1],NFT (53715577425488041$2)[1],STEP[0.0782830000000000],TRX[0.7637760000000000],USD[2.5786063489060500],USDT[0.0000000023007496] |
| 01063109 | ETH[0.0000000061762760],RUNE[0.0000000060360$00],SOL[0.0000000048109272] |
| 01063114 | ETH[0.0000917780000000],ETHW[0.0009177783442942$9],RAY[0.9748000000000000] |
| 01063116 | BNB[0.0000000021696098],BULL[0.0000000020000000],ETH[0.0000025278853041],ETHW[0.0000025213886293],USD[0.0004489375932254],USDT[0.0000000133042520] |
| 01063117 | BNB[0.0000000013200000],ETH[0.00000000753619$00],FTM[0.0000000571125$00],SOL[0.0000000383373$70],USD[0.0000023126587$6],USDT[0.0000126007627810] |
| 01063120 | ATLAS[1130927.708900000000000],AUDIO[0.810000000000000],BULL[0.0000690030000000],CRV[0.7771300000000000],DENT[37.2380000000000000],FTM[0.1159000000000000],TLM[0.2761900000000000],USD[413.6326727264150000],USDT[0.0090626802500000] |
| 01063121 | USD[0.0000000020501152] |
| 01063122 | COPE[14.9680800000000000],USD[0.0000001819571385] |
| 01063130 | ALSO[0.0000000876156$02],BTC[0.0232028414000000],MER[0.0000000896550000],OXY[0.0000000413696860],STEP[0.0000000095270000],USD[0.0017030718165299],USDT[0.0000000023493530],XRP[0.0000000004152230] |
| 01063131 | NFT (38781439988981712$8)[1],TRX[0.0000040000000000],USDT[0.0000217778596525] |
| 01063133 | BULL[0.2541300000000000],ETHBULL[0.3584000000000000],USD[3.8246480668522714],USDT[0.0000000066778791] |
| 01063134 | ETH[0.0000001000000000],FTT[0.0483689600865047],USD[0.5967465651103255],USDT[0.0000000007500000] |
| 01063137 | USD[3.6295000124827842] |
| 01063138 | BAO[0.0000000353887142],BTC[0.0000000049257984],CHZ[0.0000000034444058],DOGE[0.0000000024301520],ETH[0.0000000099101962],PERP[0.0000000965566570],REEF[0.0000000486685068],REN[0.0000000552109900],SHIB[0.0000000046377215],SPELL[0.0000000023442109],TRX[0.0000000558273375],XRP[0.0000000089454735] |
| 01063141 | BNB[0.0000000038380436],BTC[0.0000000061529438],ETH[0.0000000049913995],GRT[0.0000000082521376],RUNE[0.0000000058062330],SRM[5.7897892800000000],SRM_LOCKED[98.369657550000000],USD[20.0000000313513508] |
| 01063142 | BTC[0.0022984705000000],RAY[0.3618380000000000],USD[44.0127997460000000] |
| 01063144 | TRX[0.000000000000000],USD[0.0000001268565$98],USDT[0.0000009629626470] |
| 01063145 | ATLAS[1999.800000000000000],MNGO[9.950000000000000],SLRS[0.960000000000000],STEP[0.0850800000000000],USD[1.0032813105500000],USDT[1.7834198000000000] |
| 01063148 | BNB[0.0102068800000000],BTC[0.0000909370000000],ETH[0.0001584300000000],ETHW[0.0008832200000000],MER[0.9914400000000000],NFT (34866700506120133$8)[1],SUSHI[0.3975848000000000],TRX[0.0000020000000000],USD[0.0000001053975858],USDT[0.0000000005182023] |
| 01063151 | USD[0.2254831626000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063157 | AUD[0.00024869692102],DOGE[-2.737918727347124 9],ETH[0.000288613564703 9],ETHW[0.000288613564703 9],SOL[0.000000003310000 0],USD[0.234825058076635] |
| 01063158 | BTC[0.0000000002820],ETH[0.0000000005000000 0],FTT[0.0000000012789716],LINK[0.0733800000000000 0],RAY[0.0000000063423299],SOL[0.0000000081453365],SRM[0.0000000078436 48],USD[2.901059212504 1803],USDT[0.000000020118435] |
| 01063159 | SOL[0.0557512800000000 0],TRX[0.000001000000000 0],USDT[7.0000003913593848] |
| 01063161 | FIDA[0.0000001000000000 0],FTT[0.0026524748050000],GBP[0.000000057861044],TRX[0.0023770000000000 0],USD[0.0094994866423289],USDT[0.0000000226651491] |
| 01063165 | BTC[0.0000000052370592],BULL[0.0000000078000000 0],DOGEBEAR[2021[0.000000007800000 0],DOGEBULL[0.0000000078000000 0],FTT[0.0026008364307895],SUSHIBEAR[90480.0000000000000 0],USD[0.0007455037357097],USDT[0.0000000040467424] |
| 01063166 | BNB[0.0000000046500000],ETH[0.0000000638125 37],RAY[0.0000000044000000 0],SNX[0.0000000061092140],USD[0.0000001115513934],USDT[0.0000000074507330],XRP[0.0000000049564379] |
| 01063167 | GBP[0.0222169300000000],RUNE[0.0548080000000000 0],TRX[0.0000010000000000],USD[0.6717743942997170],USDT[0.0000000021720086] |
| 01063169 | BAO[1.0000000000000000],EUR[0.0000000123548101],KIN[2.0000000000000000 0],TRX[1.0007870000000000 0],USDT[0.0000000001380069] |
| 01063170 | DOGE[0.1880350000000000 0],ETHW[0.2688949300000000 0],FTT[0.0000000068145840],SOL[8.5834830000000000 0],SRM[188.9406554000000000 0],SUSH[7.5000000000000000 0],UNI[5.3500000000000000 0],USD[0.0610069785050000],USDT[1173.3101311352648607] |
| 01063187 | BTC[0.0000644250000000] |
| 01063192 | USD[0.0956679600000000] |
| 01063200 | TRX[0.0000030000000000],USD[21.9937509158000000],USDT[0.0085800000000000] |
| 01063203 | BTC[8.0137551770480000],ETH[40.8960037930134500],ETHW[0.0000392706105800],FTT[689.5775235962719482],HT[0.0000000021749300],PAXG[0.0000002650000],SOL[0.4896155064000000],SRM_LOCKED[173.7447456800000000],TRX[489.0000000000000000],USD[8228.7454444892120588],USDT[0.0000026581857 2] |
| 01063206 | USD[0.0000000008562044] |
| 01063210 | USD[6.2459258500000000] |
| 01063212 | DOGE[5.0000000000000000],EOSBULL[3021.0441085000000000],FTT[0.3910863980815633],LTC[0.0023162900000000],MATICBULL[117.4621001500000000],SHIB[99992.0000000000000],SXPBULL[47.3164559500000000],USD[199.8126613616950000] |
| 01063215 | NFT (434576403597290936)[1],USD[0.4504544460031400] |
| 01063218 | BNBBULL[0.0035876126500000],BULL[0.0033641378100000],CHZ[39.9734000000000000],DENT[1798.8030000000000000],DOGEBULL[0.0037215433650000],USD[0.2880117041469200],USDT[0.0000000053171580] |
| 01063219 | USD[0.0000002346286 38] |
| 01063220 | ADABULL[0.0000810897000000],BNBBULL[0.0000024920000000],BULL[0.0000094700000000],ETHBULL[0.0000641790000000],THETABULL[0.0000926490000000],TRX[0.0000040000000000],USD[0.0000000036636474],USDT[0.0000001586941],XLMBULL[0.0090758400000000] |
| 01063223 | FTT[0.1137004463890600],LINKBULL[151.0000000000000000],TRX[0.0000010000000000],USD[3.6051008463642078],USDT[0.0094862112] |
| 01063224 | FTT[0.0000000072191734],SOL[0.0000000037385676],TRX[0.0000010000000000],USD[0.0000002869920975],USDT[0.0000008268329447] |
| 01063228 | DAWN[4602.7498763300000000],FTT[299.9860000000000000] |
| 01063232 | FTT[0.0789862093226829],HT[0.0963140000000000],RAY[10.7320808600000000],SOL[0.0075932200000000],STEP[0.0000001000000000],USD[4.1924795393780684],USDT[0.0000000056025540] |
| 01063236 | USD[0.2013019475000000] |
| 01063239 | NFT (365587915512230547)[1],USD[20.0000000000000000] |
| 01063240 | RAY[53.8576900000000000],TRX[0.0000010000000000],USD[13.9952561820000000],USDT[0.0000000093062072] |
| 01063247 | TRX[0.0000020000000000],TRXBEAR[8876.1500000000000000],USD[0.0022355245000000],USDT[0.0000000075425541] |
| 01063248 | BNB[0.0000000030130000],ETH[0.0000001000000000],FTT[0.0329777521672655],USD[0.0900083803673921],USDC[0.5400000000000000],USDT[0.0000000077950584] |
| 01063254 | APT[0.0000000018123100],BNB[-0.0000000035180495],ETH[0.0000000053124083],FIDA[0.0000559000000000],MATIC[0.0000000061714400],SOL[0.0000000111922491],TRX[0.0003200439181 52],USD[0.0000001754495585],USDT[0.0000032683766502] |
| 01063255 | AUD[17700.0562697977842509],BTC[0.0000579000000000],ETH[0.0009340000000000],TRX[0.0000020000000000],USD[0.0000001060446963],USDT[0.2677824632235466] |
| 01063257 | USD[25.0000000000000000] |
| 01063261 | FTT[0.0002442789058000],SOL[0.0009111000000000],TRX[0.0000010000000000],USD[-0.0004472759281442],USDT[0.0000000090911933] |
| 01063266 | LTC[0.0020000000000000],SOL[3.0003350000000000],USD[0.8223518108031000],USDT[0.0000000097222006] |
| 01063268 | ETCBEAR[69444444.4861111000000000],ETH[0.2529764200000000],ETHW[0.2529764200000000],SNY[211.1929755400000000],SOL[0.0000000067686282],STEP[336.0504474100000000],USD[0.0001399942164 38],USDT[0.0000023956264531] |
| 01063270 | BOBA[202.1000000000000000],USD[0.5287595913131360] |
| 01063273 | USD[0.0000000079192085] |
| 01063275 | FTM[0.9893600000000000],SOL[0.0000000028368500],TRX[0.0000000093564575],USD[0.0406110815400000],USDT[0.0052526869000000] |
| 01063277 | RAY[0.4435225473600000],USD[-0.0806387802750000] |
| 01063279 | USD[36.8821404388750000000000],USDT[0.0000000073424898] |
| 01063280 | USD[30.0000000000000000] |
| 01063282 | USD[0.0000000023609470],USDT[25.0607402411865552] |
| 01063283 | FTT[0.0545267643501167],IMX[0.0745545500000000],NFT (336861374450774484)[1],USD[0.0000001523474285],USDT[0.0000001202 89352] |
| 01063294 | ADABULL[0.6000000000000000],ATOMBULL[18000.0000000000000000],LUNA2[0.2374829851000000],LUNA2_LOCKED[0.5541269652000000],LUNC[51712.4200000000000000],MATICBULL[700.0000000000000000],THETABULL[120.0000000000000000],TRX[0.0008940000000000],USD[1.6276397232222533],USDT[0.0000000265129196],XR PBULL[21000.0000000000000000] |
| 01063296 | FTT[9.0000000100000000],NFT (397532515034748905)[1],NFT (399607898958876896)[1],NFT (532762039351719 45)[1],SRM[5.3384137700000000],TRX[0.0009880000000000],USD[0.0141995410555755],USDT[0.0000000075984230] |
| 01063299 | BTC[1.4695223480000000],HGET[2929.5262000000000000],MOB[0.3538100000000000],ROOK[0.0999810000000000],TRX[45.9912620000000000],USDT[25.6591307280303846] |
| 01063301 | USD[0.1448122573407318],USDT[-0.0000000036113966] |
| 01063303 | BTC[0.0026995126500000],FTT[313.1497100000000000],GODS[852.4890000000000000],IMX[2194.2550000000000000],IND[1000.0000000000000000],LUNA2[18.1170141300000000],LUNA2_LOCKED[42.2730329700000000],LUNC[2045017.9700000000000000],MOB[171.9325500000000000],NFT (543976081043745587)[1],TRX[0.0001000000000000],USDC[0.0000000056119 24],USDT[1033.6510729739946318] |
| 01063304 | DAI[0.0000000094442112],FTT[0.0950590679543166],USD[0.5814057253000000],USDT[0.0000000851533588] |
| 01063306 | ETH[0.0009893600000000],ETHW[0.0009893600000000],TRX[0.0000005000000000],USD[0.0189913528000000],USDT[0.0000000601804 47] |
| 01063307 | MEDIA[0.0093840000000000],MER[86.0882080000000000],RAY[0.6840710000000000],TRX[0.0000030000000000],USD[0.0000001560372 39] |
| 01063311 | GRT[0.7538000000000000],USD[0.0000000081609919],USDT[0.0000000115104 60] |
| 01063318 | TRX[0.0037480000000000],USD[3508.7680584801000000],USDT[99999.2000000006900996] |
| 01063322 | BNB[0.0030555100000000],BNBBULL[0.0106080340000000],BTC[0.0000452400000000],DOGEBULL[2769.0066569446350000],USD[0.0205437707590122],USDT[0.0043332105000000] |
| 01063327 | USD[25.0000000000000000] |
| 01063336 | AUD[1000.0000000929469304],BNB[0.0358737300000000],FTT[8.0000000000000000],USD[-2789.4324540825413573],USDT[298.7292061904121184],XRP[6644.9845903700000000] |
| 01063347 | DOGE[0.2306000000000000],USD[0.3121450993522000],USDT[0.0052885003000000] |
| 01063351 | USD[25.0000000000000000] |
| 01063357 | BTC[0.0000000089732800],FTT[0.0908093454574834],USD[4782.5966268830432651],USDT[0.0000000102906051] |
| 01063359 | SOL[0.0000000056839989],USD[0.0005676380288656],XRP[0.0714422822923491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063364 | AUD[0.000000000002863390],BAO[1.000000000000000000],SHIB[422544.4924216700000000] |
| 01063365 | FTT[0.099924000000000],MAPS[0.800000000000000000],NFT[329070494971604799][1],NFT[509999027923110924][1],NFT[535865904792842095][1],NFT[537806589392337806][1],USD[3.063963356702171713] |
| 01063371 | CONV[0.000000009671300000],NFT[353581349951809031][1],NFT[531455382272308730][1],TRX[0.205001000000000000],USD[0.000000005938446200000],XRP[0.771132000000000000] |
| 01063372 | AKRO[1.000000000000000000],ALTBEAR[4791.500000000000000000],ALTBULL[0.071945000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BCH[0.000428445000000000],CHZ[1.000000000000000000],DOGEBEAR2021[0.042550000000000000],DOGEBULL[0.223400000000000000],ETH[0.001000000000000],XX[ETHBULL[0.004778050000000000],ETHW[0.001000000000000],EUR[0.105465454468687510],FTT[0.000000000029791600],GRTBEAR[900.600000000000000000],MATICBEAR2021[8832.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000012396460001USDT[0.009043742500000000],XRP[1187.115558558736192],XRPBULL[7144.007640000000000],ZECBEAR[77.276000000000000000] |
| 01063373 | AAVE[0.007513150000000000],BNB[1686.313649050000000],BTC[69.061529570775850],ETH[0.000000009534959],FTT[0.040022900000000],NFT[371494295543190323][1],SRM[2.701182240000000],SRM_LOCKED[1038.438817600000000],TRX[0.000011000000000],USDT[-1485225.40692061446823440],WBTC[0.000008540000000] |
| 01063374 | BNB[1.000000005367507],BTC[0.008600860000000000],ETH[0.138013800825000],ETHW[0.138013800825000],EUR[0.000000001151107],FTT[7.730449313100000],REEF[0.000000010256134],RUNE[199.988942008090484],SOL[9.411462902645000],STEP[907.628804940000000],TULIP[20.631465000000000],USD[3.144095714053977] |
| 01063378 | BTC[0.011092750000000000],USD[0.003402494075698] |
| 01063384 | POLIS[15475.056593170000000],UBXT[3520.296800000000000],USD[0.049782828822202],USDT[0.000000007212975] |
| 01063385 | 1INCH[0.703222180000000000],BCH[0.000000060229382],BTC[0.000999960141064],DOT[0.088886942015344],ETH[0.377224287346258],ETHW[0.377224287346258],FTT[25.000000000000000],TRX[0.008300000000000],USD[-0.001198016758270],USDT[0.010541871865096] |
| 01063390 | ETH[0.181643470000000000],ETHW[0.181643465383184],TRX[0.341554000000000000],USD[10.563268002000000000],XPLA[1269.790900000000000000] |
| 01063391 | 1INCH[0.000000006944680],AAVE[0.000000007462503],ALPHA[0.000000002778811],AMPL[0.000000003851249],AUD[2.854362381548158],AVAX[0.000000012364187],BAND[0.000000007701840],BCH[0.000000001637995],BNB[0.000000032886504],BNT[0.000000032317793],BTC[0.000000004775536],CEL[0.000000015286602COMP[0.000000048000000],DOGE[0.000000001917135],ETH[0.000000002699526],ETHW[0.000000006976756],FTT[31.387714491749319],HT[0.000000028470501],KNC[0.000000062273808],LEO[0.000000099965083],LINK[0.000000013490662],LTC[0.000000003149069],LUNA2_LOCKED[0.00177732362900],MATIC[0.000000005615968],MKR[0.000000012463805],OKB[0.000000009789673],OMG[0.000000007692811],REN[0.000000020463356],ROOK[0.000000010000000],RUNE[0.000000003081939],SNX[0.000000009705662],SOL[0.000000086593411],SXP[0.000000005200000],TOMO[0.000000076760310],TRYB[0.00000000037540181],UNI[0.000000021249047],USD[0.076010591764586]USTC[0.000000071057034],XAU[0.000000000038410],XRP[0.000000055884589] |
| 01063393 | ETH[0.000000020433152],FTT[0.499667500000000],TRX[0.000003000000000],USD[0.005483794780000] |
| 01063396 | USD[0.000000075984026],USDT[0.000000082678332] |
| 01063397 | BAO[0.000098230000000],BTC[0.000168370000000000],DOGE[0.000273942019384S],GBP[0.000000094355525],KIN[128.113397790000000],USD[0.000000004354910] |
| 01063398 | FTT[0.000000002271975],RAY[0.034754730000000],TRX[0.000002000000000],USD[0.671861219412980],XRP[0.509150000000000] |
| 01063405 | BNB[0.000000049626727],BTC[0.000000001747000],DOGE[0.000000045005585],DOT[0.000000036862984],ETH[0.000000024096921],FTT[0.000000053657156],LINK[0.000000042337269],LTC[0.000000085468101],MATIC[0.000000096985545],SOL[0.000000004257805],SUSHI[0.000000041575967],TRX[0.000000021724379],UNI[0.000000010188941],USD[23.726392455462678],USDT[299.590000022865387],XRP[0.000000002774304] |
| 01063407 | AVAX[0.000000097349070],BTC[0.000000000018504],LUNA2[0.005984717088000],LUNA2_LOCKED[0.013964339870000],LUNC[1303.184746000000000],RUNE[0.000000004073496],SOL[0.000000113400000],SRM[7535.544654343939781],SRM_LOCKED[116.486594490000000],USDT[0.0002500677140687] |
| 01063409 | AVAX[3.300000000000000000],FTM[800.964589040000000],MANA[70.000000000000000],SOL[10.560317740000000],USD[5.741613853000000],USDT[0.000000007871673] |
| 01063410 | USD[30.000000000000000],USDT[0.000000087321243] |
| 01063412 | COPE[0.000000070500000],ETH[0.000000000000000],FTT[0.095184850000000],SOL[0.000000080000000],USD[0.000001042468940],USDT[0.310405498710175] |
| 01063417 | BTC[0.000000080000000],SOL[0.000000094074858] |
| 01063419 | USD[11.497532461500000] |
| 01063424 | DOGE[1612.892600000000000],ETH[0.076993400000000],ETHW[0.076993400000000],LUNA2[0.023420084450000],LUNA2_LOCKED[0.054646863720000],LUNC[5099.772698000000000],SGD[0.008481920000000],SHIB[3200000.000000000000000],SOL[4.000000000000000],USD[0.160874642255408] |
| 01063426 | ALGOBULL[450.000000000000000],ATOMBULL[0.712800000000000],CEL[0.000000007472290],CHR[0.500000000000000],CVC[0.041550000000000],FB[0.003946000000000],FTM[0.000000003252136],FTT[11.835845317489265],GAL[0.098000000000000],LUNA2[66.644958420000000],LUNA2_LOCKED[156.504903000000000],LUNC[0.000000001540000],MATICBEAR2021[0.840000000000000],RSR[0.000000339627200],SLP[78638.549000000000000],SLRS[0.772200000000000],SXPBULL[8.832000000000000],THETABULL[0.003108200000000],TRX[100.180006000000000],USD[0.336771734918086],USDT[10.515.374470417291230],USTC[0.000000007913930] |
| 01063431 | USD[546.867933495080000],USDT[0.007483507508148] |
| 01063432 | BTC[0.002072230000000000],USDT[700.897127091554765400000000],USDT[4963860.343995905514791] |
| 01063433 | BTC[0.000026490000000000],DOGE[0.679800000000000],MATIC[4.230200000000000],RUNE[0.060640000000000],USD[0.364547291050000],USDT[0.073819827500000] |
| 01063436 | AUD[0.000000004003773],DOGE[180.868242070000000],ETH[0.029348200000000000],ETHW[0.029348200000000000],KIN[3.000000000000000000],SHIB[2120665.889089170000000],USD[0.000260441456678] |
| 01063439 | FTT[0.000000001759140],USD[0.000000010774290] |
| 01063440 | BTC[0.018769590000000000],DYDX[47.293825000000000],ETH[0.972953325065386B],ETHW[0.972953325065386B],FTT[0.000000036741100],USD[1.127884580956767463],USDT[0.000000012500000] |
| 01063442 | USD[0.000000092493376] |
| 01063443 | BNB[0.000000180000000000],ETH[0.123433010000000],ETHW[0.000598100000000],FTT[0.094955522497147],HT[0.000000005000000000],LUNA2[2.576813294000000],LUNA2_LOCKED[6.012564353000000],LUNC[0.000000005000000],NFT[500558093154157320],EUR[0.000000100000000],RUNE[0.083751500000000],SOL[0.001598720000000],SRM4[3.182696400000000],SRM_LOCKED[111.103941980000000],TRX[0.936218500000000],USD[-0.000061990390905],USDT[0.000038247813368] |
| 01063446 | USD[25.000000000000000] |
| 01063453 | USDT[0.000000051810000] |
| 01063458 | BNB[0.003311600000000000],BTC[0.000014869958000],ETH[0.000044490000000],ETHW[0.000044490000000],FTT[0.047440160000000],NFT[414310524521363192][1],SRM[4.602660110000000],SRM_LOCKED[2573.857339890000000],TRX[0.000016000000000],USD[12.116974596589931],USDT[11.032755362500000],WBTC[0.000000090000000] |
| 01063459 | DOGE[24.992500000000000],ETH[0.002957455000000],ETHW[0.002957455000000],FTT[0.040767500000000],RAY[0.905000000000000],SRM[0.048064740000000],SRM_LOCKED[5.919352600000000],USD[43.973522446573916],USDT[1.200000133588241] |
| 01063461 | 1INCH[642.000000000000000],BTC[0.065728879605714S],ETH[0.000000050000000],FTT[151.527704092328018T],GRT[0.012820000000000],LINK[94.500000000000000],MATIC[1821.000000000000000],MNGO[12020.938940000000000],RAY[567.395778420000000],RUNE[0.000407500000000],SOL[166.411090945399245],SRM[0.0078928800000000000],SRM_LOCKED[0.033498590000000],SUSHI[641.000000000000000],USD[0.001890694384146602],USDT[4975.923003973893139] |
| 01063468 | FTT[0.092000000000000000],USD[0.000000010000000],USDC[7832.610899500000000],USDT[0.006770000000000] |
| 01063471 | COPE[19.996200000000000],OXY[0.770827668068000],RAY[0.970080000000000],USD[0.072853050757700],USDT[0.000001035898981],XRP[0.000000068590000] |
| 01063474 | AUD[0.000000423847441],LTC[0.008678730000000],USDT[1.531226517681647],USDT[0.000000072057790] |
| 01063475 | SOL[0.000000096377984] |
| 01063476 | USD[0.000000000100000],USD[0.002185395041418] |
| 01063477 | USD[1.503482250000000] |
| 01063482 | BTC[0.000015059625000],ETH[0.002957455000000],ETHW[0.002957455000000],FTT[0.040767500000000],RAY[0.905000000000000],SRM[0.048064740000000],SRM_LOCKED[5.919352600000000],TRX[0.000002000000000],USD[43.973522446573916],USDT[1.200000133588241] |
| 01063484 | TRX[0.000001000000000],USDT[0.062009500000000] |
| 01063488 | AVAX[0.005390000000000],HT[195.800000000000000],LTC[0.004908100000000],SOL[9.658971320000000],USD[0.554381612466388],USDT[0.003542105000000] |
| 01063493 | ANC[0.000000001077000],BNB[0.000001906054000],ETH[0.000006296928000],IND[0.034901369965000],LTC[0.000003300000000],LUNA2[0.000636000000000],LUNA2_LOCKED[0.001480000000000],LUNC[2.153941540398000],MATIC[0.000847457703000],NEAR[0.009379360000000],SOL[0.000000004369890],USD[0.007748091663000000],USD[0.000540000000000],USDT[0.007598000000000] |
| 01063494 | LTC[0.000000001000000],USD[1.477950350000000] |
| 01063498 | BNB[0.080342380000000],USD[0.528094416459672] |
| 01063501 | RAY[19.996000000000000],USD[2.316294954014892B],USDT[0.000000062325612] |
| 01063508 | AVAX[0.041292370000000],BTC[0.000000077800000],ETH[0.171208740000000],ETHW[0.000208736161016],FTT[0.062319133411482],LOOKS[0.237000000000000],NFT[416585776344860122][1],SOL[0.007000000000000],USD[478.373027316100000],USDT[0.000000050000000] |
| 01063510 | BTC[0.000000072281840],USD[1.016756657312146],USDT[1.166468056141576S9] |
| 01063515 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000002165000],KIN[2.000000000000000],TRX[0.000001000000000] |
| 01063517 | JPY[14367.660984200000000],LTC[0.003885600000000],LUNA2[11.483816180000000],LUNA2_LOCKED[26.795571080000000],LUNC[250062.515000000000000],SOL[0.007178000000000],SRM[0.058592000000000],STEP[0.012100000000000],USD[-203.843929089348571] |
| 01063518 | BUSD[35.436587000000000],FTT[0.050027400000000],TRX[0.000820000000000],USD[7.829694208968570],USDT[1183.171010714941912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063520 | ADABEAR[1313640.460744410000000],BNB[0.000000000001452000],ETHBEAR[328313.271586100000000],KIN[10000.000000000000000],USD[0.000000003452168],USDT[0.000046903753361] |
| 01063521 | AUD[0.000000015574014],BAO[520.689036140000000],NFLX[0.015204840000000],XRP[24.699280890000000] |
| 01063525 | TSLAPRE[-0.000000018944526],USD[4.391965425566868] |
| 01063530 | BTC[0.000000069750500],ETH[0.100000090000000],ETHW[0.000000080000000],EUR[0.000000006214618],FTT[1000.026800370000000],SRM[1283.475718530000000],SRM_LOCKED[337.803720070000000],USD[15682.767291273838787],USDT[1890457.181769720193054] |
| 01063535 | BTC[0.000000006624500],SOL[0.000478956461606],TRX[0.000000046729057],USD[-0.000022836206549],USDT[0.000000023635239] |
| 01063541 | FIDA[0.000000081000000],MAPS[0.000000056000000],OXY[0.000000014000000],SOL[0.000000068422216] |
| 01063542 | BTC[0.000027600000000],USD[0.000000084922431] |
| 01063543 | IMX[26.100000000000000],USD[0.017425812000000] |
| 01063548 | BNB[0.000000084054535],ETH[0.001230500000000],ETHW[0.001230500000000],KIN[9782.000000000000000],SAND[41.000000000000000],USD[0.564849299349565],USDT[0.000000056974414] |
| 01063549 | USD[3.005053100000000] |
| 01063553 | RAY[0.000000094374023],USD[1.309429802903200],USDT[0.000000009536870] |
| 01063554 | TRX[0.000001000000000] |
| 01063560 | COPE[21.995600000000000],NFT[430747003743050086][1],NFT[460057939574049448][1],NFT[556788991995452697][1],NFT[566489663160165920][1],TRX[0.000001000000000],USD[0.919916180000000],USDT[0.000000005580536] |
| 01063562 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000051474455],DOGE[173.667453280000000],ETH[0.005966680000000],ETHW[0.005898230000000],KIN[2.000000000000000],TRX[342.288083770000000],USD[12.113006279409194] |
| 01063566 | LUNA2[0.005709080935000],LUNA2_LOCKED[0.013321188850000],STEP[0.000000010000000],USD[12421.101681384724284],USDT[1.623525002436455],USTC[0.808148000000000] |
| 01063570 | TRX[0.000001000000000],USD[0.000000005974089],USDT[0.000000092379577] |
| 01063580 | XRP[1.000000000000000] |
| 01063581 | BNB[0.000000076258735],BTC[0.000000008981277],DOGE[0.000000008372104],ETH[0.000000011660592],RAY[0.000000056499984],RUNE[0.000000007443566],SHIB[19915.627316594000000],USD[0.244442488995205],XRP[0.000000100000000] |
| 01063582 | BNB[0.000000080000000],BTC[20.000000000000000],DOGE[0.000000000000000],FTT[0.000000339265597],SRM[2.599122000000000],SRM_LOCKED[9.880877800000000],TRX[12.127364150000000],USD[0.031178041458931] |
| 01063585 | BNB[0.000000054824900],BTC[0.000003559204200],ETH[0.000414604346000],ETHW[0.000414604346000],USD[2.732892105187305],XRP[0.000000031010000] |
| 01063586 | BTC[0.000005915750],ETH[0.008990910000000],FTT[0.000000013579115],GBP[0.000018686291476],RUNE[0.000000025653312],SNX[0.000000004934000],SRM[0.000000005150000],USD[0.000570611119055],USDT[2.948391404031910] |
| 01063587 | BTC[0.000000052000000],FTT[0.037339018847424] |
| 01063590 | BTC[0.000000045981138],CEL[0.000000061900045],ETH[0.108330668250105102],ETHW[0.068793412542883],EUR[0.000000073808401],FTT[25.000000100000000],MATIC[21.482697550425130],SNX[5.052452558841640],TRX[0.000045000000000],USDT[0.000014500752983],XRP[87.960718480000000] |
| 01063592 | RAY[0.000000057979900],USD[11.761505312200000] |
| 01063596 | USD[-0.230359115331696],USDT[22.055565527699100] |
| 01063597 | BULL[0.000006235500000],DEFIBULL[0.000095086942116],DOGEBEAR2021[0.000325950000000],DOGEBULL[0.000197560000000],EOSBULL[99.100000000000000],ETCBULL[0.002263145000000],ETHBEAR[4686.000000000000000],ETHBULL[0.000021492200000],GRTBULL[0.003597000000000],LTC[0.004173320000000],LTCBULL[0.052480000000000],SUSHIBULL[40.262500000000000],TRX[0.884044925000],USDT[0.008305690575000] |
| 01063598 | BNB[0.000000086990000],USD[0.009759716370766],USDT[0.000000912177185] |
| 01063601 | AUDIO[751.204779180000000],BTC[0.025036349410000],ETH[2.216513100000000],ETHW[2.216513100000000],EUR[0.000000007044964],LUNA2[2.901915899000000],LUNA2_LOCKED[6.771137097000000],LUNC[9.348199520000000],SOL[0.005086840000000],USD[0.002244388581727],USDT[5849.885090533108240] |
| 01063603 | CUSDT[1341.599434278846296],ENJ[6.104357000000000],MOB[8.423986000000000],OXY[48.097387600000000],SHIB[863.468634680000000],TRX[366.456950000000000],USD[0.000000000010132],USDT[0.000012178326419] |
| 01063608 | ATLAS[750.000000000000000],BOBA[685.200000000000000],BTC[0.000039000000000],CQT[1000.000000000000000],FTT[25.188389670000000],OMG[600.200000000000000],RAY[47.679838110000000],USD[0.000000078231250],USDC[802.143126740000000] |
| 01063610 | BTC[0.000000006608640],DOGE[0.000000001571580],GBP[0.000000073578866],RAY[0.000000060880673],SHIB[11.919273460000000],USD[42.892753393019955500000000] |
| 01063612 | OXY[807.741700000000000],TRX[0.000002000000000],USDT[1.786352150000000] |
| 01063613 | RAY[0.000000001310000],SRM[0.000000035912900],USD[0.000000009861376],USDT[0.000000040080560] |
| 01063619 | BTC[0.000015690000000] |
| 01063620 | BTC[0.000049457268500],ETH[0.000000008000000],FTT[0.000000009575849?],GODS[0.007750000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[5.935550287000000],SOL[0.008679348472435?],SUSHI[0.000000006928131],TRX[0.001990000000000],USD[-859.935351630191459],USDT[959.851740990094175],USTC[0.446963000000000] |
| 01063621 | AAVE[0.000000033641966],ADABULL[0.000000087266614],ALPHA[0.000000007890612],BTC[0.000000001367967],ETH[0.000000002686880],FTM[0.000000033720000],LINK[0.000000058200000],LINKBULL[0.000000063039656],MATIC[0.000000089704686],MER[0.000000009380760],SOL[-0.000000035183776],SPELL[0.000000009555326],SRM[0.000000016758300],SUSHI[0.000000095763680],UBXT[0.000000017797944],USD[0.008164501058326],USDT[0.000000135443904],XTZBULL[0.000000000378969] |
| 01063623 | TRX[0.000005000000000],USD[3.382135250000000] |
| 01063636 | DAI[0.027000000000000],FTT[144.791400000000000],USD[295.460679921050000],USDT[0.400272397330000] |
| 01063640 | BTC[0.032239040000000],BUSD[243.284081850000000] |
| 01063642 | TRX[0.000002000000000],USDT[0.446588200000000] |
| 01063647 | DOGE[0.994400000000000],EUR[0.000000091425436],FTT[0.012438600000000],TRX[0.000001000000000],USD[2.887176504437062],USDC[99.780000000000000],USDT[0.000000126271496] |
| 01063650 | RAY[3.682300080000000],USD[0.000000003181600],USDT[0.000000089377806] |
| 01063654 | TRX[0.000001000000000],USD[0.526429710000000],USDT[0.000000005800536] |
| 01063656 | ETH[0.000000000000000],FTT[0.000000039279712],USD[0.017500780700665670],USDT[0.000000009390649] |
| 01063665 | USD[3.674294270000000] |
| 01063670 | DOGE[1.000000000000000] |
| 01063671 | SXPBULL[0.006764300000000],USD[0.028523516750000],USDT[0.000000077240096] |
| 01063674 | CEL[1.132134163891000],FTT[0.000000006264590],REAL[29.487749450000000],USD[0.178699106800000],USDT[0.0015494031024865] |
| 01063675 | DYDX[124.461400000000000],XRP[1117.576963000000000] |
| 01063680 | USD[30.000000000000000] |
| 01063681 | ADABULL[1500.049437006150000],FTT[0.000000018479860S],GBP[0.000000046379962],USD[42.974750471312441S],USDT[0.000000006406768] |
| 01063682 | CRR[0.255304930000000],FTM[0.597410000000000],FTT[0.096093811000000],MANA[0.238010000000000],SOL[0.831084210000000],SOL[0.000000050257300],SAND[0.083736774050000336],USD[0.004024277836800],USDT[0.000000036518319] |
| 01063684 | ATLAS[7.801700000000000],MATICBULL[0.079362500000000],TRX[0.000030000000000],USD[0.000000131563910],USDT[0.000000068615279] |
| 01063688 | 1INCH[0.000000029463800],BNB[0.000000002337144],BTC[20.000000083097600],ETH[2.228588721512438],FTT[0.000000079476400],FTT[25.000000074897803],LINK[0.000000021813300],LUNA2[0.022265507101000],LUNC[0.000000099650000],MATIC[0.000000005350047],RAY[300.920100301917582],SOL[87.101945086487963],SRM[1.179469010000000],SRM_LOCKED[201.873824790000000],TRX[179.000000000000000],USD[5100.164151886649615],USTC[320693482918280] |
| 01063692 | ETH[0.000000006199520],RUNE[0.000000088151600],SOL[0.000000004819050B],USD[0.486306336852045],USDT[0.000000035848726],XRP[0.000000098973856] |
| 01063693 | TRX[0.000004000000000] |
| 01063694 | USD[0.623714708800000],FTT[0.009736650000000],XRP[0.000000059339750] |
| 01063701 | USD[30.000000000000000] |
| 01063703 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063704 | BTC[0.00001270000000000],USD[5.1110603400000000] |
| 01063705 | FTT[0.00013224000000000],STEP[0.0287245000000000],USD[0.00024316710016743],USDT[0.0000000036480090] |
| 01063706 | BAO[2.0000000087000000],DOGE[987.1509559600000000],EUR[0.0000001098656650],SOL[1.4999583902338490] |
| 01063707 | BTC[0.0005000000000000] |
| 01063712 | SOL[0.00153087000000000],SRM[0.00194453000000000],SRM_LOCKED[0.00958819000000000],USD[0.00000010528978],USDT[0.000000000542836] |
| 01063713 | AAPL[0.0089640000000000],SLP[9.3380000000000000],USD[0.1061259260000000] |
| 01063718 | ATLAS[8.195000000000000000],AUD[0.0000000067315224],BTC[0.0000000057133000],ETH[0.00075993681595838],ETHW[0.00075993681595838],FTT[0.07978758700000000],USD[28.7131009233517673],USDT[3.7932589906770220] |
| 01063719 | USD[30.0000000000000000] |
| 01063720 | BTC[0.2538924400000000],FTT[30.2942430000000000],TRX[0.000287000000000000],USD[0.0000515781571315],USDT[0.0000409036594135] |
| 01063723 | USD[30.0000000000000000] |
| 01063727 | BTC[0.00000004813097],FTT[980.6124731940876953],USD[0.0000004336699759],USDT[0.00000008047170] |
| 01063728 | KIN[0.0000000100000000],USDT[0.0000000036251391] |
| 01063729 | OXY[0.1923700000000000],RAY[0.7440640000000000],SRM[0.9657850000000000],TRX[0.7598410000000000],USD[5.6964076379750000],USDT[2.1751683575875000] |
| 01063731 | BNB[0.0000000039425900],DOGE[0.0000000043938100],ETH[0.0000000006849723],TRX[0.6177506800000000],USD[-0.0092342839672710],USDT[0.0754352000000000] |
| 01063733 | AKRO[3.0000000000000000],ATOM[0.0000338200000000],AVAX[0.0005423300000000],BAO[10.0000000000000000],BTC[0.0000579500000000],DENT[1854.3935221700000000],ETHW[1.5252707408207145],EUR[0.0000223970556085],FTT[0.0000121500000000],KIN[8.0000000000000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],USD[0.5628153898606050],XRP[0.0003712500000000] |
| 01063736 | BTC[0.4928222153339250],ETH[5.4253698557750400],ETHW[0.0001171027052800],EUR[0.0946000000000000],FTT[0.0180238597848000],SOL[0.0058722221153200],TRX[66.0000000000000000],USD[0.2226292280999700],USDT[0.0030700164194672] |
| 01063738 | TRX[209.0000000000000000],USDT[0.0057901865375000] |
| 01063743 | TRX[0.0000010000000000],USD[1.2085167474674770],USDT[9.9155559529741036] |
| 01063744 | AUDIO[99.9819500000000000],BTC[0.0029375200000000],CREAM[6.4600000000000000],FTT[49.2965705000000000],SUSHI[9.9981950000000000],USD[0.0000001850956828],USDT[2180.5694890911634304] |
| 01063745 | RAY[39.3875286100000000],USD[0.0000000013801523] |
| 01063749 | USD[25.0000000000000000] |
| 01063750 | LUNA2[0.0000972206443800],LUNA2_LOCKED[0.0022684817020000],LUNC[21.1700000000000000],USD[0.0165201058371481],USDT[0.0000000172738149] |
| 01063752 | SOL[0.0000000050000000],USD[0.0000029602149737],USDT[0.0000035504899647] |
| 01063757 | USD[20.0000000000000000] |
| 01063766 | BNB[0.0000000085075999],BTC[0.0000000055325056],ETH[0.0000000036445840],LTC[0.0000000023522056],SOL[0.0000000027110612],TRX[0.0000000007342916],USD[0.0000000008402965],USDT[0.0000000065287420] |
| 01063768 | TRX[0.0000030000000000],USD[0.1442999300000000],USDT[0.0000000143721036] |
| 01063770 | ETH[0.0009946000000000],ETHW[0.0009946000000000],EUR[1.4248117500000000] |
| 01063771 | FTM[0.0000000046284000],FTT[0.0000000022000000],SOL[0.0000000552380040],USD[0.0000000625358628] |
| 01063772 | ETH[0.0000059834584],USD[0.0000000052068226],USDT[0.0000000103853472] |
| 01063773 | RAY[0.0000000048204080],SNX[0.0000000097931089],USD[0.000001461541910] |
| 01063774 | CQT[0.6241800000000000],ETH[0.0000009300000000],ETHW[0.0000009300000000],GENE[134.7719679100000000],TRX[0.0000040000000000],USD[0.3832676521700000],USDT[0.0014000147605797] |
| 01063782 | ATLAS[7310.0000000000000000],DAWN[0.0321113400000000],USD[0.0406570820392660],USDT[0.0000000058351180] |
| 01063783 | USD[77.2361594300607860000000000],USDT[0.0000000089644485] |
| 01063784 | GBP[56.2569000441109758],USD[0.0000000240329918] |
| 01063786 | USD[0.0000000020000000] |
| 01063789 | WRX[51.9237152059316988] |
| 01063798 | BNB[0.0000000216872972],COPE[0.0000000062848370],ETH[0.0000000092316803],RUNE[0.0000000025000000],SOL[0.0000000096983854],TRX[0.0000000035851995],TRXBEAR[0.0000000026247380],USD[4.1758203015613864],USDT[0.0000181397857192] |
| 01063800 | BNB[0.0000000059593000],BTC[0.0000000035040000],RAY[27.9804000000000000],USD[3.0579975485392264] |
| 01063802 | USD[30.0000000000000000] |
| 01063805 | BTC[0.0002945000000000],USD[6.4370071738831659],USDT[0.0108660757928880] |
| 01063808 | USD[30.0000000000000000] |
| 01063809 | USD[30.0000000000000000] |
| 01063811 | LTC[2.1561165000000000],USD[47.2847442000000000] |
| 01063813 | DOGE[4.9960500000000000],ETH[0.0000000070000000],FTT[0.0199321000000000],USD[0.2653300824030000] |
| 01063815 | LUNA2[0.0127863287200000],LUNA2_LOCKED[0.0298347670200000],LUNC[2784.2500000000000000],RAY[0.8501489000000000],SOL[0.0063600000000000],SRM[0.9636000000000000],USD[0.0012788750000000],USDT[0.0000000527156520] |
| 01063823 | BTC[0.0000471700000000],ETH[0.0006273000000000],ETHW[0.0006273000000000],FTT[0.0422738100000000],MEDIA[0.0448595300000000],RAY[0.1758161700000000],RUNE[2.1758118000000000],SNX[0.1751370200000000],SOL[0.0698141400000000],SRM[0.2384364300000000],UNI[0.1358870200000000],USD[16.5007798827394699],XRP[2.6506178900000000] |
| 01063825 | BNB[0.0000000004057600],BTC[0.0443889917793804],DOGE[0.0000000031101160],ETH[0.0000000224340108],FIDA[0.2151069676115500],FIDA_LOCKED[0.4965034600000000],FTT[0.0000000096574140],LINK[0.0000000248404000],LTC[0.0000000750000000],PAXG[0.0000000660514440],RAY[0.0000001000000000],SOL[0.0000000050000000],SRM[0.0753404035027950],SRM_LOCKED[0.3392174200000000],SUSHI[0.0000000900000000],USD[-82.1784575897444273000000000],USDT[0.0069781680716701] |
| 01063826 | AAVE[1.8058405000000000],BTC[0.0000000082494910],DYDX[25.4000000000000000],EUR[38.1467303490028769],USD[1.5532346563908438] |
| 01063832 | BAO[0.0000000022769761],BCH[0.0000000952545479],CRV[0.0000000061926856],DOGE[0.0000000085612742],GBP[0.0051894169507204],SHIB[0.0000000044990000],USD[0.0000000019960434] |
| 01063834 | USD[0.0000000026096975] |
| 01063836 | ETH[0.0000000099636680],MOB[0.0000000010000000] |
| 01063838 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001199333083],KIN[4.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000034101437] |
| 01063840 | BNB[0.0021567200000000],RAY[0.0000000018000000],RUNE[0.0000000043040450],USD[2.0279034088000000] |
| 01063841 | ATLAS[3270.0000000000000000],ATOM[30.5000000000000000],AVAX[0.0317539516397822],DFL[2390.0000000000000000],EUR[0.0000000079137236],FTT[1.7166405368293272],RSR[9870.0000000000000000],SRM[33.9780683000000000],STEP[479.3116465800000000],USD[2.7029296694832500],USDT[0.0000000002600000] |
| 01063842 | DFL[1110.0000000000000000],USD[0.0000000050000000] |
| 01063844 | USD[0.2026314278000000],USDT[0.0000000901388880] |
| 01063850 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 01063853 | BIT[15.0966414923901708],FTT[0.0000588100000000],USD[1.1714484518640594],USDT[0.0000000025657628] |
| 01063856 | BNB[0.0070173100000000],FTT[0.0358581700000000],MER[399.9240000000000000],SNY[139.9734000000000000],TRX[0.0000040000000000],USD[0.0954787330794457],USDT[1191.8900250966742561] |
| 01063857 | RAY[36.9753950000000000],USD[116.8591085574720235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01063858 | BNB[0.00744021668465575],BTC[0.000000067495500],COMP[0.000000002000000],ETH[0.013320921072356],ETHW[0.013306344000895],FTT[0.000000116161845],LUNA2[0.047438557900000],LUNA2_LOCKED[0.110689684000000],LUNC[0.000000044253957],REAL[0.000000044253957],SOL[0.019298592290797],SRM[0.0062658 60000000],SRM_LOCKED[0.212924960000000],STARS[0.000000004485554],SUSHI[0.000000043516800],USD[0.000000174630942],USDT[0.1488092542571113] |
| 01063859 | OXY[0.9888500000000000],USD[0.0079175630000000] |
| 01063860 | TRX[0.0000000000000000],USD[0.6367908300000000] |
| 01063868 | AMPL[0.000000006017063],BNB[0.0000000060091748],BTC[0.0000001000000000],DOGE[0.013907515176000],FTT[0.000000031849900],USD[12.8339450930316203],USDT[0.0008874871473837] |
| 01063869 | ALPHA[24.4249698300000000],BAO[84271.8015507640351739],DOGE[410.4736143700000000],EUR[0.0000015997879902],HOLY[0.0000183300000000],KIN[200847.8432025100000000],NFT (5672600074455983564)[1],RSR[1.0000000000000000],SHIB[54.1636840800000000],SQL[1.4683399700000000],SPELL[0.0519512200000000],TRX[0.2646507700000000],USD[0.0300000177032691],XRP[72.8758596600000000] |
| 01063870 | BTC[0.0002533200000000] |
| 01063871 | USDT[0.0727330000000000] |
| 01063872 | USD[0.3020368810000000] |
| 01063882 | CLV[30.0000000000000000] |
| 01063890 | KIN[39992400000000000000000],USD[0.5905710000000000] |
| 01063895 | AKRO[0.7202550000000000],AMPL[0.1270049995215145],ASDBULL[0.0097245000000000],AUDIO[0.9637100000000000],BAL[0.0068488500000000],BALBEAR[926.4700000000000000],BALBULL[0.0009076600000000],BCHBEAR[72.0510000000000000],BCHBULL[0.0042715000000000],BNB[0.0099962000000000],BRZ[0.9487000000000000],B SVBEAR[849.9000000000000000],BSVBULL[0.0272000000000000],BVOL[0.0000912790000000],COMP[0.0000750750000000],COMPBEAR[797.4600000000000000],COMPBULL[0.0000951930000000],CREAM[0.0059286000000000],DEFIBEAR[0.8214000000000000],DEFIBULL[0.0000093350000000],DMG[0.0016760000000000],DOGE[0.989360 0000000000],DOT[0.0918490000000000],EUR[0.0019710000000000],FIDA[0.2877850000000000],FRONT[0.5193950000000000],GST[0.7603371500000000],HGET[22.0212337500000000],HNT[0.0957440000000000],HXRO[0.9521200000000000],KNC[0.0954970000000000],KNCBEAR[0.7836000000000000],KNCBULL[0.0003000000000000],L UL[0.0009548750000000],LINKBULL[0.0000885810000000],LTCBEAR[9.1621000000000000],LUA[1112.9989745000000000],LUNA2[0.0049450411330000],LUNA2_LOCKED[0.0115384293100000],LUN2[0.0088122000000000],MATH[239.0148240000000000],MKR[0.0009958200000000],MOB[0.4885300000000000],MTA[0.6994800000000000],N EAR[0.0999620000000000],OXY[0.9988600000000000],ROOK[0.0067617248000000],RUNE[0.0096750000000000],SXP[0.0829950000000000],SXPHALF[0.0000992020000000],TOMO[0.0868805000000000],TRU[0.7337050000000000],TRX[0.0000010000000000],UBXT[0.8804200000000000],UNI[0.0492400000000000],USDT[388.4950123919582 210],USTC[0.6999980000000000],WXRO[0.3144800000000000],XAUT[0.0000958580000000],XPLA[0.2856000000000000] |
| 01063896 | TRX[0.0000000026485500],USD[0.0853571369192800] |
| 01063900 | FTT[0.0996580000000000],TRY[0.0000000463444162],USD[0.4042315993350000],USDT[826.1451111118500000] |
| 01063901 | USD[0.0000089223740507],USDT[0.0000000064413619],XRP[0.0017287600000000] |
| 01063902 | USD[0.0000011495389],USDT[0.0000000007194720] |
| 01063903 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],MATIC[102.7269706300000000],SHIB[5174209.2031902700000000],TRX[1170.8249014400000000],UBXT[1.0000000000000000],USD[0.0000002247481927],XRP[787.9481841900000000] |
| 01063906 | FTT[0.0073849841438525],OXY[0.0000000065793900],PAXG[0.0001000000000000],RUNE[0.0000000020000000],SNX[0.0000000052482754],TRX[0.0000000176229444],USDT[7.4570120476248849],USDT[0.0000000148744630] |
| 01063907 | USD[0.0002029846280188] |
| 01063908 | BTC[0.0000000047482333],ETH[0.0000000077000000],FTT[25.0000000065387200],LUNA2[2.2969976760000000],LUNA2_LOCKED[5.3596612440000000],LUNC[500176.0800000000000000],SOL[0.0000000031139010],USD[0.5885072632691299],USDT[0.0000000172306150] |
| 01063909 | USD[0.0000000089351332],USDT[0.0000000081384824] |
| 01063915 | USD[0.0832990017500000] |
| 01063918 | USD[0.0084285168120000],USDT[0.0000000049637940] |
| 01063920 | BTC[0.0000000033400000],BUSD[1680.0699080600000000],ETH[0.3899259000000000],EUR[0.3766707200000000],FTT[0.0000480563000000],LUNA2[0.0009093367876000],LUNA2_LOCKED[0.0021217858380000],LUNC[198.0100000000000000],USD[0.0000000428916616],USD[0.0055000000000000] |
| 01063923 | TRX[0.0000100000000000],USD[0.0000000064594152] |
| 01063924 | CLV[0.0731700000000000],ETH[0.0000561400000000],ETHW[0.0000561400000000],TRX[0.0000010000000000],USD[-0.0492439841535717],USDT[0.9480490195000000] |
| 01063929 | ASD[-0.0613579328728685],BNB[0.0057916000000000],CEL[0.0004696960836531],COPE[1.6000850000000000],DFL[7.3028000000000000],FTT[0.0974620000000000],LUNA2[0.0000002241361719],LUNC[0.0209169051232247],TONCOIN[0.0626166000000000],TRX[0.5713800000000000],USD[3868.41611670 23533732],USDT[0.0019150050868804],USTC[-0.0000000045636364] |
| 01063931 | GBP[0.4880560650000000],USD[0.0000000059966744] |
| 01063938 | ETH[0.0000000075053350],SOL[0.0000000019971950],USD[0.1325482674416015] |
| 01063939 | TRX[0.0000010000000000],USD[0.0003198863036355] |
| 01063948 | ADABULL[0.0000000087062580],BTC[0.0000000024841644],ETH[0.0000000192109207],FIDA[2.2638428200000000],FIDA_LOCKED[5.4560822500000000],FTT[0.0000000685671620],LINK[0.0000000083715288],LTC[0.0000000035926378],MATIC[0.0000000080838800],POLIS[0.0000000072020624],RAY[0.000000002787 7880605],USD[0.0000000780995191] |
| 01063950 | BTC[0.0000690870000000],DOGEBEAR2021[0.0000248600000000],DOGEBULL[0.0075947119000000],USD[42.0095083745474 57] |
| 01063952 | USD[25.0000000000000000] |
| 01063956 | USD[0.0000001000243350],USDT[0.0000000038632868] |
| 01063961 | BTC[0.0000969690000000],DOGE[0.5403900000000000],ETH[0.0008888500000000],ETHW[0.0008888500000000],USD[1.6636926026275000] |
| 01063962 | TRX[0.0009030000000000],USD[0.0000000172369551],USDT[0.1000000090839856] |
| 01063967 | BTC[0.0000000381100000],FTT[0.0387380926295354],SRM[195.4173529000000000],SRM_LOCKED[5.1057419800000000],USD[2.8362105349855292],USDT[0.0000000076000000] |
| 01063968 | BTC[0.0000000038000000],RAY[0.8349280000000000],SOL[0.0599280000000000],USD[58.4558087851010000],USDT[0.0000038319209632] |
| 01063970 | TRX[0.5953000000000000],USD[0.4217766640000000] |
| 01063971 | AUD[0.0000000045400603],DOGE[62.1020130900000000],SRM[0.0001114300000000],USD[0.0000000089099738],USDT[0.0000000089911414] |
| 01063977 | USD[25.0000000000000000] |
| 01063979 | BNB[24.7189044950000000],BTC[0.0000017074626875],DOGE[1073.0178899200000000],ETH[0.0002658528000000],ETHW[0.0002658528000000],FTM[165.0000000000000000],FTT[20.9860350000000000],LINK[180.5255049900000000],LTC[7.7800000000000000],MATIC[770.0000000000000000],RAY[0.0000000049715200],SOL[31.5584264 6001600],SUSHI[113.0000000000000000],SXP[301.4827000000000000],USD[-5140.1260236207700000],XRP[3979.6842000000000000] |
| 01063981 | USD[0.0000002304426319] |
| 01063984 | FTB[0.0505170500000000],LUNA2[0.0204965618100000],LUNA2_LOCKED[0.0478253109000000],LUNC[4463.1694880000000000],USD[0.1019420000000000],USDT[0.0000000612778370],USDT[0.0000000025809135] |
| 01063985 | APE[0.0000000087387440],AVAX[0.0000000100000000],BNB[0.0000001000000000],ETH[0.0000001600000000],LOOKS[431.5036223100000000],SOL[0.0000000060000000],SRM[0.0000000020000000],USD[0.0000000039395854],USDT[0.0000000091433070] |
| 01063988 | USDT[3.6228461324800000] |
| 01064000 | LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],TRX[0.0007800000000000],USD[200.0000000884997160],USDT[1.5929005065880000] |
| 01064001 | TRX[0.0000000000000000],USDT[0.0581180000000000] |
| 01064003 | BNB[0.0000000082960000],TRX[0.0000010000000000] |
| 01064004 | USD[0.0000000087505070],USD[0.0000000095076104] |
| 01064007 | DODO[11.9977200000000000],TRX[0.0000040000000000],USD[0.2831939724200000],USDT[0.0092340000000000] |
| 01064008 | ATOM[86.0997986399349649],AVAX[0.0000000097388073],BNB[0.0000000001000000],BTC[0.0031405462723365],ETH[0.0000000010000000],FTT[26.1226710323471234],GMT[101.1313191606730200],MANA[72.0000000000000000],UNI[0.0000000050000000],USD[1.7430687551469000],USDT[0.0000000061527500] |
| 01064013 | ATLAS[500.0000000000000000],FTT[0.0118523068237091],USD[-0.0018838185719826],USDT[0.0000000035130805] |
| 01064016 | AVAX[0.1501539949552450],USD[1.3762010125000000000000000] |
| 01064017 | DFL[8.8480000000000000],DOGE[0.2740600000000000],FTT[0.0992800000000000],KIN[9227.8000000000000000],OXY[0.4609160000000000],POLIS[0.0887469400000000],TRX[0.0000010000000000],USD[0.0008927826886000],USD[0.0000000048647808] |
| 01064018 | TRX[1314.8690663300000000],USD[0.0000000593539103],USDT[0.0000000135002552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064019 | ATLAS[0.000000002446165193],BADGER[0.0000000083823604],BNB[0.000000044312517],BTC[0.000041056289026],ETH[0.000000340901091],EUR[0.00000011843724],FTM[0.000000083350463],FTT[0.000000100000000],LTC[0.000000080000000],SOL[0.000015946198761],USD[0.00012307003728],USDT[0.000000119758249] |
| 01064020 | ETH[0.017444730000000],ETHW[0.000653310000000],MATIC[5.001551430696519],USD[0.0000000144838687] |
| 01064026 | ATOM[0.021600000000],ATOMBULL[10013.20000000000000],AVAX[0.00160358958822253],BNB[0.000000010000000],CQT[0.981190000000000],DOGE[0.984990000000000],ENS[0.00981300000000],ETH[0.00099907000000],GST[0.034830000000000],HGET[0.046865000000000],LDO[0.990500000000000],MBS[0.98803000000000],POLIS[0.09473700000000000],SOL[0.003493450000000],TRX[0.00031000000000],USD[0.00065206580321591],USDT[1686.5772587571780790] |
| 01064028 | USD[T[0.0000000353986664] |
| 01064033 | TRX[0.000001000000000],USD[-0.448027117600000],USDT[4.900000000000000] |
| 01064035 | USD[89.912052722922137] |
| 01064036 | TRX[0.000001000000000],USD[0.644333678770000],USDT[1.8564821800000000] |
| 01064037 | BTC[0.0014432600000000] |
| 01064043 | TRX[0.000001000000000] |
| 01064046 | UBXT[171.000000000000000],USD[8.594189418149207],USDT[0.0000000815000000] |
| 01064049 | DOGE[0.000000002000000],ETH[0.000000017500000],GBP[0.0000000066423220],RUNE[0.000000089420404],SUSHI[0.000000073975601],USD[0.000000006452473],USDT[0.000000053289779] |
| 01064052 | ATLAS[50.000000000000000],AXS[0.013089690000000],MEDIA[0.080000000000000],USD[12.065219584375000000000000],USDT[14.600000020153027] |
| 01064058 | ETHBEAR[1079244.000000000000000],LTCBEAR[0.99980000000000],TRX[0.000020000000000] |
| 01064060 | BULL[0.000000051256548],TRX[0.000004000000000],USD[0.0000010337147619],USDT[0.000000050000000] |
| 01064062 | ATLAS[11.800000000000000],CQT[0.721800000000000],FTT[0.0864400000000000],TRX[0.000001000000000],USD[0.0000000605332416],USDT[0.000000014636240] |
| 01064064 | AKRO[0.670000000000000],BTC[0.000000005650000],COPE[0.994815000000000],ETCBEAR[97341.050000000000000],FTT[0.012691400000000],HT[0.086840000000000],HXRO[0.637900000000000],LEO[0.962300000000000],MATIC[9.720000000000000],OKB[0.081700000000000],OXY[0.739608000000000],RAY[0.993205000000000],SRM[0.369300000000000],SOL[0.165155500000000],STORJ[0.008340000000000],USD[15.292885089136070],USDT[0.0075363970853749] |
| 01064066 | BTT[3999810.000000000000000],FTT[0.048174000928085],LUNA2[0.542229301400000],LUNA2_LOCKED[1.265201703000000],LUNC[0.000000006446000],SHIB[4400487.851264490000000],USD[0.0000001121580],USDT[63.1754910367743103] |
| 01064067 | KIN[58799.097415670000000],TRX[0.000001000000000],USD[0.0000007302321] |
| 01064069 | ETHW[5.045823880000000],FTT[25.000000000000000],USD[0.000000079356600] |
| 01064071 | BTC[0.001097610000000] |
| 01064074 | EUR[0.065000000000000],SXP[0.085240000000000],USD[0.0076996530000000],USDT[0.000000052520000] |
| 01064081 | TRX[0.000002000000000],USD[0.018964835750000],USDT[0.000000182881521] |
| 01064083 | FTT[0.009747007900000],LINK[0.000000019864200],TRX[116.010231000000000],USD[0.1675556344219551],USDT[0.0601420160274466] |
| 01064084 | BTC[0.000000047966250],EUR[0.000000079379826],FTT[0.229633339449112],LUNA2[0.000000436202442],LUNA2_LOCKED[0.000001017805697],LUNC[0.009498400000000],USD[0.2595841518636632],USDT[0.008923520000000] |
| 01064085 | FTT[0.1572385332232089],USD[0.000000230912824] |
| 01064087 | FTT[0.000014900000000],USD[0.000001238073834],USDT[0.0000000038749209] |
| 01064090 | AVAX[0.0008000000000000],EUR[0.000872058620658636],GRT[0.275355320000000],USD[-0.0204074242163904],USDT[0.0000000047489909] |
| 01064091 | BTC[0.000002000000000] |
| 01064094 | BTC[0.000238140000000],ETH[0.258892660000000],ETHW[0.258892660000000],GBP[0.0001588509404660],SOL[10.000283600000000],USD[0.0000021347758772],USDT[0.000877259377647] |
| 01064097 | AVAX[0.000000003346830],ETH[0.000000004331323],FTT[0.0007000024535100],MATIC[0.0000001014000000],NFT (3276342357149464021),NFT (5439940796869505028)[1],SOL[0.0000000046924020],TRX[0.604960001500000],USD[0.0111703300000000],USDT[0.0001006041309558] |
| 01064098 | BTC[0.015358000000000],ETH[0.1125466400000000],ETHW[0.1125466400000000],USD[10.745723482000000000] |
| 01064099 | USD[0.0000000081750000],USDT[0.000000164812894] |
| 01064101 | BAO[4.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],ETH[0.000000034225330],EUR[0.000000115265349S],KIN[10.000000000000000],SOL[4.551590385882320],TRX[0.000000015879816],UBXT[1.000000000000000],USD[0.000000629433724],USDT[0.000000365569736] |
| 01064102 | ATLAS[0.000000001988143],BEAR[0.000000050000000],BTC[0.000000072885214],FTT[0.000000010000000],LUNA2[0.014880654810000],LUNA2_LOCKED[0.034721527880000],LUNC[0.000000028000000],USD[-0.000000155377502],STEP[0.00000003636193Z],SUSHI[0.000000073444945],SUSHIBULL[0.0000000083181331],UNISWAPBULL[0.000000060000000],USD[1740.0874323074384177],USDT[0.000000136676109],XRPBEAR[10000000.000000000000] |
| 01064104 | CLV[0.028640000000000],USD[0.0059066400000000] |
| 01064105 | USD[490.7364365108000000] |
| 01064113 | USD[0.0000000032500000] |
| 01064124 | USD[25.0000000000000] |
| 01064126 | USD[30.0000000000000] |
| 01064130 | USD[-0.0017657281063641],XRP[0.1109578100000000] |
| 01064131 | USD[0.2875622825000000],XRP[3.1025640000000000] |
| 01064132 | BTC[0.000000026793050],FTM[0.000000030084166],BAO[13.000000000000000],FTT[0.0353737348874053],GBP[0.000000113464838],KSHIB[89.982900000000000],MEDIA[0.000000056008050],RUNE[0.000000041345482],SNX[0.000000081929352],SRM[0.1059185949974936],SRM_LOCKED[0.9510990200000000],USD[0.1029098394949953],USDT[0.000000006417895Q] |
| 01064138 | TRX[0.000001000000000],USD[2.435398011550639Z],USDT[0.0000000052688576] |
| 01064139 | BTC[0.000094074500000],ETH[0.0010735000000000],ETHW[0.0010735000000000],FTT[56.0000000000000],GBP[0.008957000000000],USD[20.7614808892750000] |
| 01064140 | XRP[281.0000000000000] |
| 01064142 | BTC[0.460961821424000],TRX[40.000000000000000],USD[-13.599625893998617900000000],USDT[0.0025381986035319] |
| 01064143 | BTC[0.000000027375840],ETH[0.000000020000000],ETHW[0.0081119800000000],SOL[0.0000001000000000],USD[4.687683596559097],USDT[0.000000062297576] |
| 01064147 | FTT[0.0984705000000000],USD[1.376437618024270Q] |
| 01064157 | LTC[0.0000000080000000],SOL[0.0000000710800000],USDT[3.9148213035500000] |
| 01064159 | USD[8.1731291806785800] |
| 01064161 | FTT[25.9953200000000000],USD[3565.3910763032800000] |
| 01064162 | FTT[0.0292880000000000],TRX[0.0015930000000000],USD[1.7022783794846657],USDT[0.0000000137729914] |
| 01064163 | ADABULL[4.233000000000000],BNBBULL[0.004304900000000],DOGEBEAR202[0.000721400000000],ETCBULL[2.4482850000000000],LTCBULL[759.434194000000000],MATICBULL[393.3082570000000000],THETABULL[93.0659180800000000],TRX[0.000003000000000],USD[0.1128726976120079],USDT[0.00000000961127],VETBULL[2.0000000000000000] |
| 01064164 | AAVE[0.000000022037370],ALCX[0.000000023084166],BAO[13.000000000000000],BCH[0.000000002374520],BTC[0.000000004593037],CAD[0.000000403565522],DENT[3.000000000000000],DOGE[0.000000033175802],ETH[0.000000079785274],FTM[0.00425203690828],KIN[19.000000066483271],KNC[2.0247170600000000],LINK[0.2000000000000],MATIC[0.000000098220000],SOL[0.000000036360057],SUSHI[0.000000013711135],SXP[0.00000006280771Z],UBXT[0.000000060252832],USD[0.0000011410948177],XRP[0.0025210400000000] |
| 01064165 | BNB[0.000000073483762],DAI[0.000000010000000],FTT[0.0001127200000000],SOL[0.000000010000000],USD[-0.0000059289196646],USDT[-0.00000004580930340] |
| 01064168 | TRX[0.000050000000000] |
| 01064169 | BTC[0.0001175300000000] |
| 01064171 | FTT[9.993350000000000],TRX[0.000002000000000],USDT[0.0000000172042749] |
| 01064172 | ETH[0.0006235900000000],ETHW[0.0006235859674558],USD[0.000000054001904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064179 | ADABULL[0.0000000037300000],BNBBULL[0.0000000025000000],BTC[0.0000000060000000],DOGEBULL[0.0000000080500000],ETHBULL[0.0000000060000000],TRX[0.0000010000000000],USD[0.0000000127894677],USDT[0.0000000049924050] |
| 01064181 | BTC[0.0000000028697800],TRX[0.0000000008360942] |
| 01064184 | USD[25.0000000000000000] |
| 01064187 | KIN[199867.0000000000000000],TRX[0.0000010000000000],USD[0.5807496100000000],USDT[0.0000000035764779] |
| 01064192 | ETH[0.0000000050000000],NFT[304347688211464206](1],NFT[324689147169389771](1],NFT[342703875600496680](1],NFT[471690223878495878](1],NFT[507850153674612603](1],NFT[533636425852378287](1],NFT[554939882035701931](1],USD[0.0000000116000000],USDT[0.0000000051479208] |
| 01064193 | USD[0.0000000034970647] |
| 01064196 | USD[0.0000000026321789],USDT[0.0000000072532461] |
| 01064198 | TRX[0.0000010000000000],USDT[0.0000008916469914] |
| 01064199 | TRX[0.0000010000000000],USDT[0.0000000333968540] |
| 01064201 | AAVE[0.0000000050000000],CRO[1019.4909900000000000],ETH[0.0000000060000000],ETHW[0.0000000044594307],EUR[0.0000000146391368],FTT[0.0237700066673942],GT[165.5700000000000000],LUNA2[0.0000000016000000],LUNA2_LOCKED[1.3448013870000000],UNI[2.7994680000000000],USD[0.0000001681523430],USDT[439.4292120778529943] |
| 01064203 | AKRO[586.1640439900000000],BAO[2406.0918351000000000],DENT[8038.6128773500000000],KIN[846152.3044618100000000],USD[0.0000000000959359] |
| 01064204 | BTC[0.0000677700000000] |
| 01064209 | TRX[0.0000030000000000],USD[0.1815574784000000],USDT[0.0000000057995533] |
| 01064211 | USD[0.0000000068000000],USDT[0.0000000052045152] |
| 01064212 | DOGE[0.0000000066459200],FTT[0.0306304451815043],NFT[449040240178905870](1],TRX[0.0000000028097900],USD[0.0000000096183850],USDT[0.0226120026520250] |
| 01064213 | ATLAS[14967.9676318900000000],DOGE[0.2173104000000000],EUR[0.0000000054746240],SOL[28.7288885900000000],TRX[0.0000040000000000],USD[3.1189369929331920],USDT[8365.8091240694204099] |
| 01064214 | TRX[0.0000010000000000],USD[0.9873537100000000],USDT[0.0000000093742009] |
| 01064215 | TRX[0.0000160000000000],USDT[1.1596243300000000] |
| 01064218 | BAO[2.0000000000000000],DOGE[231.8971429400000000],GBP[43.9388574900932558],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003404465948211] |
| 01064219 | FTM[0.0042376300000000],USD[0.1378125300000000] |
| 01064220 | NFT[433206527028710563](1],NFT[492511123492367241](1],NFT[561479303301358781](1],SAND[2.0000100000000000],TRX[0.0000010000000000],USD[3.9550838649596380],USDT[0.0000000121341661] |
| 01064224 | BTC[0.0000000065265082],USD[0.0000001173638126],USDT[0.0000100718904987] |
| 01064226 | BTC[0.0011489400000000] |
| 01064227 | SOL[0.0000000057407100],XRP[0.0000000080822888] |
| 01064232 | NFT[565557982510537778](1],SOL[0.0000000067072656],XRP[0.0000000090000000] |
| 01064233 | USD[0.0025905400000000] |
| 01064237 | AGLD[0.0000000075897200],ATLAS[0.0000000005006226],BNB[0.0000000058643298],COPE[0.0000000002691968],CRO[0.0000000042707095],CVC[10.7763891455457840],ETH[0.0000000656538171],FIDA[0.0892097238792612],FIDA_LOCKED[0.2059132900000000],FTT[13.1726082030343564],GALA[1187.8620831336184716],KIN[108837.3853772530093190],KSHIB[0.0000000087509427],MANA[0.3189089933384009],MAPS[0.2799583633017712],MEDIA[0.0031677294874 00],MER[1.5714115080035220],MNGO[4.1216627090258741],OKB[0.0000000108180 92],ORBS[8.6292032679505296],PERP[0.0000000000 9180 7108],PFE[0.0000000003798 1490],POLIS[0.0000000030692550],PROMD[0.009481843830180],RAMP[1.1645145172869 446],RAY[66.1856626976812020],SECO[0.0000000054475771],SHIB[420.7592689728972336],SLP[19.9707440760081600],SLRB[2.0565856982096253],SNY[0.0000000604857580],SOL[30.9247780704216834],SRM[368.1398682941779554],SRM_LOCKED[9.5917855900000000],STEP[4.402964297156834 2],SUSHI[0.0000000014021320],TLSA[0.0000000300000000],TSLAPRE[0.000000010696396 1],UBXT[0.0000000423250611],UBXT_LOCKED[90.0307998000000000],USD[0.0000000060640230],USDT[0.0000000061167266],XRP[0.0000000023949301] |
| 01064240 | USD[30.0000000000000000] |
| 01064242 | BTC[0.0010271100000000] |
| 01064243 | ETH[0.0013763300000000],ETHW[0.0013763332028053],TRX[0.0000020000000000],USD[-1.0996072964399931],USDT[0.0000000076586480] |
| 01064245 | KIN[759848.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000164211780] |
| 01064253 | BTC[0.0000407900000000] |
| 01064259 | BTC[0.0000000037020004],ETH[0.0000000030917664],LUNA2_LOCKED[361.4029429000000000],SOL[0.0000000019634540],TRX[0.0000020000000000],USD[11.7671540252812208],USDT[0.0531214786979864],USTC[0.0000000005000000] |
| 01064260 | TRX[0.0000020000000000],USD[-6.5004432938000000],USDT[13.6800000000000000] |
| 01064261 | BTC[0.0005620000000000] |
| 01064262 | AKRO[2.0000000000000000],BAQ[10.0000000000000000],BNB[0.0000000045337237],BTC[0.0000001980000000],DOT[0.0000000033930942],ETH[0.0000000059002635],ETHW[0.0000000083800000],FTT[0.0000000064041982],KIN[3.0000000000000000],SOL[0.0000000213456166],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000071282682928],USDT[0.0000000078583761] |
| 01064264 | BNB[0.0000237792452100],DOGE[0.0000000080819236],DOGEBULL[0.0000000084000000],ETHBULL[0.0000000050000000],USD[0.3966102653670494],USDT[0.0000000037210196] |
| 01064265 | USD[30.0000000000000000] |
| 01064266 | FTT[0.0000010000000000],TRX[0.0000010000000000],USD[0.1246537500000000],USDT[0.0000001038346932] |
| 01064270 | OXY[0.7074000000000000],POLIS[39.2000000000000000],USD[0.0188846491681730] |
| 01064272 | BTC[0.0026083000000000],BTC[0.0013282263367916],ETH[0.0001459000000000],ETHW[0.0001459000000000],FTT[0.0339866527001250],LUNA2[4.6191256920000000],LUNA2_LOCKED[10.7779599500000000],SRM[1.1188851200000000],SRM_LOCKED[5.1493255500000000],USD[20.5576423063133245],USDT[1.4009501213007205] |
| 01064273 | USD[0.0000000087305926],USDT[0.0000000380842544] |
| 01064274 | USD[0.0000000595586711],USDT[0.0000001455992394] |
| 01064275 | BTC[0.0002582400000000] |
| 01064284 | ATLAS[79.9848000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.1999620000000000],MAPS[0.9967700000000000],SOL[0.0090143600000000],TRX[0.0000000010000000],USD[1.4515205600000000],USDT[3.6669059200000000] |
| 01064285 | BTC[0.0043258700000000] |
| 01064287 | BTC[0.3697187900000000],ETH[0.0000020002000000],ETH[0.0000006000000000],FTT[0.9999999907000000],RAY[34.0426059323448970],SOL[0.0000007403648],USD[0.0003169660422060],USDT[0.0000000175179018] |
| 01064289 | USD[1.0380097546800000],USDT[0.5117323843750000] |
| 01064290 | BTC[0.0000037000000000],SRM[0.0039980500000000],SRM_LOCKED[0.0142799300000000],USD[0.0148329764355000],USDT[16.0100000000000000],XRP[16.0100000000000000] |
| 01064293 | AXS[36.3983796189944812],BTC[0.0652164879363600],DOGE[0.3455737600000000],ETH[1.2799565856300016],ETHW[1.2732234690018916],FTT[59.5793850000000000],RAY[389.1034266424048055],USD[1925.3282753627063516],USDT[0.0054977609182140] |
| 01064295 | USD[0.0005238600000000] |
| 01064297 | BTC[0.0001220700000000] |
| 01064303 | REN[1506.6918478700000000],USD[0.0000000001988920] |
| 01064306 | DOGE[70.9972001322060000],USD[2.1989684895956265] |
| 01064307 | FTT[0.0997340000000000],USDT[0.0000001920379436] |
| 01064308 | USD[30.0000000000000000] |
| 01064313 | BTC[0.0000000000015500],ETH[0.0000000000458000] |
| 01064325 | BNB[0.0000000018324200],BTC[0.0000000463000000],MATIC[0.0000000060542000],SOL[0.0000000052085322],USD[0.0000000052292162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064327 | USD[-0.022005767405925],USDT[0.1884636600000000] |
| 01064328 | USD[30.0000000000000000] |
| 01064329 | MTA[0.7500000000000000],USD[0.0085152049627510],USDT[5.7100000025000000] |
| 01064330 | ETH[0.0789144700000000],ETHW[0.0789144700000000],MOB[10.0001555600000000],USDT[0.0000153169423418] |
| 01064331 | USD[0.0003305579242733],USDT[0.0000000099533598] |
| 01064335 | USD[30.0000000000000000] |
| 01064338 | ETH[0.0000000027000000],FTT[0.0936725250000000],USD[0.0000001450553572],USDT[0.0000000067362668] |
| 01064339 | ATLAS[699.9320000000000000],BULL[0.0000000004000000],DOGEBULL[0.0000000015000000],HMT[39.0000000000000000],USD[0.1983094696489670],USDT[0.0000000046161830] |
| 01064340 | TRX[0.0001000000000000],USD[192.9446374361593474],USDT[0.4075462769049640] |
| 01064341 | ETH[0.0000000050000000],LTCBULL[7.0578659500000000],SRM[99.9682700000000000],TRX[0.0000700000000000],USD[0.0000057852616100],USDT[12.9255883870076866] |
| 01064345 | SOL[0.0000000035352100] |
| 01064347 | RAY[0.0000000500000000],USD[-0.0034821911870286],USDT[0.0036996399699469] |
| 01064348 | USD[0.2919195791250000],XRP[49.1001300000000000] |
| 01064352 | COMP[0.0000000456306100],MOB[0.4996500000000000],RAY[2.0517685600000000],USD[0.0000000250227043],USDT[0.0000000210425885] |
| 01064354 | ETH[0.0213283443704577],ETHW[0.0213288253847821],SLP[1799.6000000000000000],STEP[2239.5246000000000000],USD[1.4289394216832092],USDT[0.0000000915102088] |
| 01064359 | USD[30.0000000000000000] |
| 01064360 | USD[0.0000494010000000],ETHW[0.0000494010000000],SOL[0.0252186675715466],TRX[0.0000700000000000],USD[1.2957568179270676],USDT[0.0000367864509187] |
| 01064364 | FTT[0.0670878192600000],USD[0.3240770924947344] |
| 01064365 | ATLAS[0.0000005987643543],BTC[1.5000416594359051],CREAM[0.0000000720000000],DOGE[0.0000000151805664],DOT[0.0000000458387000],ETH[3.0041112186684488],ETHW[0.0000000000236781],EUR[5971.6869358352685556],FTM[0.0000000254749701],LUNA2[0.7902886822000000],LUNA2_LOCKED[1.8440069250000000],POLIS[0.0000000077354894],RAY[0.0000000091266361],SOL[-0.0000000035383904],SRM[1.6087704400000000],SRM_LOCKED[2.1791069000000000],USD[0.0001298394622391],USDT[0.0000000525266272],USTC[0.0000000076654600] |
| 01064366 | BCH[0.0002017046249556],BTC[0.0000000389225941],ETH[0.0000000000306307],LTC[0.0000000336242444],USD[-0.0003271407285222] |
| 01064369 | KIN[48201.0000000000000000],TRX[0.0000060000000000],USD[2.0414135045000000],USDT[0.0100000000000000] |
| 01064376 | USD[30.0000000000000000] |
| 01064377 | USD[0.0000003659416],SOL[0.0000000006400000] |
| 01064381 | BTC[0.0001563500000000],LUNA2[0.3992755884000000],LUNA2_LOCKED[0.9316430396000000],LUNC[86943.1000000000000000],USD[0.1199458997910907],USDT[0.0000000010000000] |
| 01064382 | DYDX[0.0000000040000000],ETH[0.0000001000000000],FTT[1.0000000684562612],GBP[0.0000000005554750],RAY[94.4519534800000000],SOL[0.1463440175935600],USD[0.0000001416108886],USDT[0.0000000000513609] |
| 01064383 | ETH[0.0002475500000000],ETHW[0.0002475500000000],USD[0.2228717240948392] |
| 01064385 | ETH[0.0086624800000000],ETHW[0.0086624006696175] |
| 01064387 | BTC[0.1012700389219302],STARS[0.0000000043400000],TRX[0.0015590000000000],USD[0.0273057840252944],USDC[106.7578529300000000],USDT[249.5191771115481450] |
| 01064392 | BAO[22995.4000000000000000],KIN[569886.0000000000000000],SOL[1.6996600000000000],TRX[0.0000030000000000],USD[16.4907275042000000],USDT[1.5660000000000000] |
| 01064393 | TRX[0.0279720000000000],USD[12.3513035019099200] |
| 01064399 | ETH[0.0000000900000000],TRX[0.0000030000000000],USD[0.0000000694613345],USDT[0.0000008920035120] |
| 01064400 | USD[2305.7763638218975000] |
| 01064401 | EUR[0.0000003474912632],FTT[10.1152541500000000],USD[0.0000005404837962] |
| 01064402 | ATLAS[0.0000000036141835],BNB[0.0000000074103038],DOGE[4.5684000000000000],FTT[0.0992400000000000],PORT[0.0000000053120561],SOL[0.0000000079205200],TRX[0.0000010000000000],USD[0.1635101473960069],USDT[0.1215847207153660] |
| 01064408 | TRX[0.0000020000000000],USDT[0.0000000017037647] |
| 01064409 | COPE[0.0000000073433975],GBP[0.0000000056379632],USD[0.0000000075780561],USDT[0.0000000034444430] |
| 01064410 | BNB[0.0003614201145000],BTC[2.1010229965424100],ETH[0.0004552000000000],FTT[0.0000796150814598],ROOK[0.0000001000000000],TRX[0.0000220000000000],USD[-209.8064396299191050000000000],USDT[3.3380621857441591] |
| 01064419 | FTT[0.0000000094315200],RAY[0.0000000321668457],RUNE[262.5628662100000000],SOL[2.0796051897781000],USD[0.0124217730429422],USDT[0.0000000427248820],XRP[0.0000000093813888] |
| 01064421 | TRX[0.0001000000000000],USD[0.7890913000000000],USDT[0.0000000020848760] |
| 01064422 | USD[25.0000000000000000] |
| 01064429 | EUR[0.0038962677998011],FTT[0.0000000004149222],USD[0.0000000056910080],USDT[0.0000000033648500] |
| 01064435 | BTC[0.0000000090000000],SOL[10.8026688000000000],USD[-69.9907015650450000000000000],USDT[281.1281495955000000] |
| 01064437 | USDT[0.0000001773116014] |
| 01064438 | TOMO[1.0642949500000000],USD[0.0102240687389496] |
| 01064441 | BNB[0.0000000053623119],BTC[0.0000109761087250],USD[2.6751321063220722],USDT[0.0000000000155161] |
| 01064442 | BNB[0.0605080000000000],FTT[0.0016347515851400],USD[1.9107046521129982],USDT[1.1280550579363480] |
| 01064451 | BTC[0.0000000091200000],TRX[0.0001000035942244],USD[0.0017186270278249],USDT[0.0000036854747287] |
| 01064456 | TRX[0.0001000000000000],USD[0.0000031922102212],USDT[0.0000000096377676] |
| 01064458 | LUA[0.0983500000000000],SHIB[100000.0000000000000000],TRX[0.0000010000000000],USD[0.8073163482000000] |
| 01064460 | BTC[0.0000800000000000],NFT [365922712195057621](1],NFT [503973316698142775](1],REEF[9.1810000000000000],TRX[0.0000010000000000],USD[0.4629047700000000],USDT[0.0000000025000000] |
| 01064465 | EUR[0.0000000032165192],FTT[0.0172196741355704],SRM[0.5193789600000000],SRM_LOCKED[0.0101246000000000],USD[-0.0278700202863592],USDT[0.0000000095601668] |
| 01064466 | KIN[0.0000000011636300],USDT[0.0000000092940106] |
| 01064470 | FTM[0.0742615000000000],TRX[0.0000010000000000],USD[0.0000000146731745],USDT[0.0000002373704] |
| 01064471 | BUSD[10825.8395972700000000],FTT[0.3745435896198977],USD[0.0000001750000],USDT[0.0000000054832644] |
| 01064478 | USD[25.0000000000000000] |
| 01064481 | AVAX[0.0000000093298059],ETHW[0.0001525613529252],FTT[25.0966254000000000],LUNA2[0.0065465090700000],LUNA2_LOCKED[0.0152751878300000],MATIC[0.0001000000000000],NEAR[0.0800000000000000],TRX[1.0000500000000000],USD[1.9586535123726509],USDT[0.0076548184433484],USTC[0.9266900000000000] |
| 01064483 | USD[10.0000000000000000] |
| 01064485 | GBP[0.0000002126958800] |
| 01064487 | BAO[1.0000000000000000],BTC[0.0010608900000000],EUR[0.0000437132501288] |
| 01064489 | AUDIO[0.9924437000000000],FTT[0.0003393200000000],HOLY[0.0000001000000000],IMX[0.0981201400000000],MAPS[0.7239186000000000],TRX[0.0000000060445169],USD[-0.0025571214476347],USDT[0.0000000034525185] |
| 01064490 | CEL[284.5002983924012000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064491 | ATLAS[7.98446200000000000],BIT[0.95288000000000000],BULL[0.06090963116400000],DOGEBULL[7.03318245370000000],ETH[0.00000000877113096],ETHW[0.000000009127683 9],FTT[25.09528515000000000],MATICBULL[9118.00000000000000000],SOL[2.70133149000000000],USD[0.16247805999624453],USDT[0.000000162091027] |
| 01064492 | BNB[0.00787865000000000],BNBBULL[0.00007612727000000],DOGEBULL[0.00000098516000000],ETHBULL[0.000000877000000000],MATICBULL[0.00271919000000000],TRX[0.00001000000000000],USD[0.02748139164500000],USDT[0.000000037500000] |
| 01064497 | SOL[0.000000087126250],USD[30.000000000000000],USDT[0.000000003868802] |
| 01064500 | BTC[0.00010000000000000],ETH[0.00000000050000000],FTT[0.00071562409220718],USD[1.88758666285629987],USDT[0.000000081292464] |
| 01064505 | BTC[0.00445004000000000],DOGE[0.74087407000000000],ETH[0.00049449671854 30],ETHW[0.00049449671854430],USD[-0.90756288843279 98],WRX[6.350768640000000000] |
| 01064509 | DYDX[17.00000000000000000],TRX[0.00000800000000000],USD[0.00000042776533 25],USDT[0.000000093045482] |
| 01064511 | MER[0.98000000000000000],TRX[0.00001000000000000],USD[0.000000074482176] |
| 01064512 | COPE[3.91040000000000000],GBP[0.00000000735784 40],POLIS[0.20000000000000000],STEP[5.40000000000000000],TRX[0.00003500000000000],USD[0.00000013165436 5],USDT[87.185129216842751 1] |
| 01064514 | TRX[19.06014300000000000] |
| 01064515 | BTC[0.00000000698690524] |
| 01064516 | USD[0.000000009869 0000] |
| 01064517 | AAVE[1.00961810000000000],BTC[0.32023027970000000],COIN[4.21688400000000000],DAWN[0.09525000000000000],ENJ[0.99715000000000000],ETH[0.53064071000000000],ETHE[10.86782770064863 44],ETHW[0.53064071000000000],EUR[111.46282145968570330],FTM[0.72640000000000000],FTT[0.02353165483 56250],GBTC[309.6316470952865 769],HOOD[4.99950000000000000],LINK[19.99625700000000000],MSTR[4.61047358625372381],RUNE[0.09962000000000000],SOL[3.70247030000000000],TSLA[0.50000077436194449],USD[3090.6939118658975100000000000] |
| 01064519 | BTC[0.00000000600000000],USD[0.63821581708264 07],USDT[0.000000012077400] |
| 01064521 | BNB[6.62432291000000000],ETH[2.66116000000000000],ETHW[2.66116000000000000],RUNE[197.02500000000000000],SOL[92.03500000000000000],TRX[0.00003000000000000],USDT[3005.72125900000000000],XRP[624.75000000000000000] |
| 01064522 | AVAX[12.99747800000000000],FTT[2.90000000000000000],LUA[55.50000000000000000],RAY[31.95660000000000000],RUNE[0.09244000000000000],USD[0.04167498491744402],USDT[1.120191689388 0000] |
| 01064524 | CHZ[0.00000000318278 99],DOGE[0.000000056371443] |
| 01064528 | USD[5.00000000000000000] |
| 01064531 | RUNE[132.6993600000000000],USD[3.06227083277500000],USDT[1.8792450447500000] |
| 01064532 | BCH[0.00000000185000000],BNB[0.00000000646180 44],BTC[0.00000000830862 32],DODO[0.000000005000000],DOGE[0.00000007183805 5],ETH[-0.000000009616357],FTT[-0.00000000547711551],LTC[0.000000004422528],RAY[0.00000000944000000],ROOK[0.00000000500000000],SOL[0.00000001159834291],TOMO[0.00000000500000000],USD[0.0045759595903855],USDT[91.1472571412550034 1] |
| 01064534 | USD[0.004777072943 4436] |
| 01064536 | DOGE[0.91740000000000000],DOGEBULL[0.00054822020000000],SLP[9.72000000000000000],TRX[0.00003000000000000],USD[0.00000010083428 8],USDT[0.000000078213150] |
| 01064537 | SOL[0.00000001000000000] |
| 01064544 | AAVE[20.00000000000000000],FTT[0.09493000000000000],REN[200.00000000000000000],TRX[0.00001000000000000],USD[6.79023173208627 72],USDT[1.00000006705297 3] |
| 01064545 | BNB[0.0005488100000000 0],BOBA[0.00641000000000000],ETH[0.00003810930000000],ETHW[0.00003806541833387],FTT[0.0000000843850 0],LUNA2[0.00003177925645 00],LUNA2_LOCKED[0.0000741515983900],NFT[3489538648458069 41][1],NFT[4550697826014565834][1],TRX[6.21851580631072 02],USD[3.09413421758751 130],XRP[0.00345518157798 36] |
| 01064549 | TRX[0.00000700000000000],USDT[0.000000026203957] |
| 01064550 | BNB[0.00982583650000000],BTC[0.00000009500000000],ETH[0.01876774485000000],ETHW[0.01876774485000000],FTT[2.79813800000000000],LINK[0.09647550000000000],MATIC[9.87365000000000000],RAY[0.99335000000000000],RUNE[0.09468000000000000],SOL[0.09793584000000000],SUSHI[0.48482470000000000],USD[17.30359663493638 27] |
| 01064552 | 1INCH[0.00000000294596 00],AVAX[0.00000007691706 3],BRL[50.00000000000000000],BRZ[2.00000000700380000],BTC[0.00269995272333 10],ETH[-0.000000024642210],FTT[27.9678068003134350],USD[741.51728591210713 29],USDT[0.005137175331421 2] |
| 01064557 | CEL[0.03620000000000000],SOL[0.01000000000000000],TRX[0.00001000000000000],USD[0.5099684934361294],USDT[0.000000053740768] |
| 01064559 | BTC[0.000000063427028] |
| 01064563 | AKRO[1.00000000000000000],DOGE[471.7414043800000000],EUR[0.000000009244258] |
| 01064564 | TRX[0.00002000000000000],USD[0.00000007537 2650],USDT[0.000000059521460] |
| 01064567 | DOGE[255.3493271700000000],FTT[3.81327200000000000],SOL[0.00000006231 8205],USD[0.000000036183691] |
| 01064568 | ATLAS[0.00000009794 2699],EUR[0.00000008258 0950],SRM[0.06308142000000000],SRM_LOCKED[36.44004131000000000],TRX[0.00000010000000000],USDT[1024.51014605262199 07] |
| 01064572 | DENT[1.00000000000000000],FTT[0.000005952000000 00],USD[26.46215849000000000],XRP[38.30497225000000000] |
| 01064575 | USD[1.10140328032716 00] |
| 01064576 | AKRO[1.00000000000000000],BAO[10.00000000000000000],CAD[0.00000000661402 46],DENT[1.00000000000000000],ETH[0.00000009836042 7],FRONT[1.01982831000000000],KIN[13.00000000000000000],UBXT[5.00000000000000000],USD[0.00003136024803 29] |
| 01064581 | SOL[8.99800000000000000],USD[0.64435150000000000],USDT[2.8367220000000000 0] |
| 01064582 | EUR[0.00000001643 2779] |
| 01064586 | ETH[0.00000010000000000],GBP[0.00302866956045 49],KSHIB[7480.75082297000000000],LINK[0.00000005964660 1],MANA[0.000000032347257 7],USD[2.6509150560740320],USDT[0.0000000156113427] |
| 01064587 | USD[0.00773739580000000],USDT[0.000000003608110 0] |
| 01064589 | ASD[0.00000002729550 4],ATOM[0.00000000575531 67],AVAX[0.00000002704 7616],BTC[0.00000000918655 4],CEL[0.000000007285592 6],ETH[0.00000009884096],FTT[0.08765000000000000],HT[0.03540000000000000],KNC[0.000000081299860],MATIC[0.95440000923379 2],SOL[0.000000009094713 6],TRX[3.5071965950004816],USD[29.09176269852004 27],USDT[111.9680375929369 30],USTC[-0.00000000032672461] |
| 01064590 | TRX[0.00003000000000000],USD[0.00754141390000000],USDT[0.000000107496076] |
| 01064593 | ATOM[0.01409300000000000],BIT[0.4090000000000000 0],ETH[0.000000015000000 00],FTT[0.049121000000000 00],MER[0.03468000000000000],SOL[0.000000009027188],TRX[0.00003000000000000],USD[0.00001125502945 31],USDT[0.000000005489662 1] |
| 01064597 | FTT[12.7385664365101746],SRM[0.04842264000000000],SRM_LOCKED[1.47223204000000000],TRX[0.00003740015200000],USD[0.00000104758242] |
| 01064600 | SOL[0.00000007444000 0],TRX[0.40580200000000000],USD[0.69319316958224 80],USDT[7.6303740153207312] |
| 01064603 | BNB[0.00000007700000],USD[0.007508752179631 6] |
| 01064611 | NFT[405430517569466436][1],NFT[440260801036650508][1],NFT[493891508490087324][1],USD[0.000544788343343] |
| 01064612 | USD[0.00000621794128 75],USDT[0.000003695744759 8] |
| 01064613 | ALGO[0.00000008300000 00],ATOM[0.00000000800000000],BNB[0.00000015677979 0],BTC[0.00000000840000000],DOGE[0.000000069000000 00],DOT[0.000000003920000 00],ETH[0.00000000378367 72],ETHW[0.00000010790079 8],HT[0.00000000481192 25],MATIC[0.000000005714 8671],NEAR[0.00000000864 20000],SHIB[0.00000000500000000],SOL[0.000000009573180 0],TRX[0.00000000845440 691],USD[0.00000000826901 3306],USDT[0.0000000091 2171 21] |
| 01064617 | USD[30.00000000000000000] |
| 01064619 | BTC[0.00000068700000 0],OXY[31.9734000000000000 0],RAY[31.09816438382800000],RUNE[25.49161000000000000],SNX[0.99980000000000000],SRM[14.99700000000000000],USD[-26.985403911546060000000000] |
| 01064620 | ETH[0.00599580000000000],ETHW[0.005995800000000 00],USD[1.5601435640000 00] |
| 01064621 | BEAR[19000.00000000000000000],BNBBULL[0.00880000000000000],BTC[0.00000003600000 0],ETH[0.00000004000000 00],EUR[0.000000120311336],FTT[1.70000000000000000],TRX[0.00002000000000000],USD[0.0000001399041 79],USDT[0.019744960000 0000] |
| 01064623 | AUDIO[0.001781160000000 00],STARS[0.000913550000 00000] |
| 01064624 | BTC[0.00098000000000000],LUNA2[1.03542322800000000],LUNA2_LOCKED[24.41598753200000000],SHIB[98440.000000000000000000],SOL[0.000000011816895],USD[-1.61772058584433 86],USDT[0.000000080873185] |
| 01064626 | ROOK[0.00091015000000000],TRX[0.00002000000000000],USD[5779.38992023500000000],USDT[0.00000128023864] |
| 01064629 | BNB[0.00000007794906 4],HKD[0.00000084000000 000],SOL[0.00000005266638 0],USD[0.00000000626749 82] |
| 01064630 | BTC[0.00000002000000000],NFT[330873991887668905][1],SRM[0.00144904000000000],SRM_LOCKED[0.02128812000000000],TRX[0.00001000000000000],USD[23.23630132149477 43000000000],USDT[0.0000000404700133] |
| 01064631 | USD[0.02787020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064637 | MNGO[3060.000000000000000000],STEP[808.400000000000000000],USD[33.299611686307 32232],XRP[0.2972250000000000] |
| 01064638 | BTC[0.000466400000000000],USD[-4.370761491350 6547] |
| 01064639 | RAY[52.751495000000000000],RUNE[0.000000002080 5395],SOL[45.527314661443 5916] |
| 01064641 | GBP[0.0000000326383380],KIN[1.0000000000000000],USD[0.0000001612412512] |
| 01064644 | AVAX[0.0000000007324600],BAT[0.000000005955000000],BNB[0.0000000023674988],BTC[0.0000000094742538],ETH[0.0000000096782105],LTC[0.00000006000000000],USD[0.0000001967668924],USDT[1.219536897041 3864] |
| 01064649 | DOGE[13.562111440000000000],ETH[0.1221157750000000],ETHW[0.1221157750000000],USD[-13.797441581 4005097] |
| 01064654 | FB[0.009626000000000000],TRX[0.0000220000000000],USD[0.0065391664785153],USDT[0.0000000009941710] |
| 01064656 | CHZ[19.996200000000000000],TRX[0.0000020000000000],USDT[0.5750000000000000] |
| 01064657 | TRX[0.0000020000000000] |
| 01064661 | USD[0.0000001400340690],USDT[0.0000000029387169] |
| 01064662 | USD[0.0000010000000000],USD[0.000000004048534],USDT[0.0000000069596386] |
| 01064665 | TRX[0.0000070000000000],USDT[2.5556000000000000] |
| 01064674 | COPE[0.334335000000000000],OXY[0.833750000000000000],RAY[0.9541150000000000],USD[3.4619257052500000] |
| 01064675 | USD[0.0420339176675359] |
| 01064683 | GST[0.010000000000000000],KIN[2.000000000000000000],NFT (2915994664646467425)[1],NFT (330994687448665423)[1],NFT (4312780615497 28591)[1],TRX[1.000055000000 85700],USD[0.00026924 46951639],USDT[8.706846062859 7929] |
| 01064684 | BNB[0.0000041500000000],DOGE[0.0481445100000000],USD[-0.000695321060 8353],USDT[0.0000000104755928] |
| 01064694 | DOT[4.678100000000000000],ETH[0.2978367675000000],ETHW[0.2978367675 000000],FTT[51.165201886764 0324],GRT[4679.0000000000000000],LINK[56.00000000000000 00],LUNA2[0.005206379052000],LUNA2_LOCKED[0.0012148217790000],LUNC[113.370000000000 0000],NEAR[22.100000000000000000],USD[878.3615194766012821],USDC1.0000000000000000],USDT[0.000000197559476] |
| 01064697 | TRX[0.00000100000000000],USD[0.000844869853750],USDT[0.00000006299708] |
| 01064698 | BOBA[0.049135060000000000],OMG[0.049135060000000000],USD[19.5294396818227624],USDT[0.0000000335766979] |
| 01064701 | BTC[0.000000025884232],COMP[0.00000000515 30507],ETH[0.0000000021567261],EUR[401.517577640000 0000],FTT[0.0000000016248327],SOL[0.0000000078136963],SRM[0.0000001370244960],SUSHI[0.0000000008900000],TRX[0.000040000000 0000],USD[-148.6981649501765556000000000],USDT[0.0000032459 16138] |
| 01064702 | BTC[0.000051392050209],USD[0.0437183459 26693] |
| 01064703 | DOGE[0.085535330000000000],ETH[0.0000001325669],FTT[0.0688006100000000],LUNA2[0.001442505531 0000],LUNA2_LOCKED[0.00336595 12400000],NFT (3195244485743 15808)[1],NFT (4302478070624 25023)[1],NFT (4861642604097 76142)[1],NFT (5228550217701 51933)[1],SHIB[0.047829100000 0000],SOL[0.007500000147 5963],TRX[0.1715750000000000000],USD[0.919784451843 3110],USTC[0.204200000000000000],XRP[0.02458000 05379970] |
| 01064706 | OXY[803.83920000000000000],TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 01064709 | ETH[0.000613922926200],SOL[0.009900004307 3315],TRX[1684.6478000001963598],USD[0.581022486005 8311],USDC[3.0000000000000000],USDT[2.261307958686 8658],XRP[0.0000000032000000] |
| 01064710 | CRO[6336.994200000000000000],FTM[0.7948000000000000],FTT[0.093882000000000000],GALA[4.551210000000000000],MAPS[0.784030000000000000],SOL[0.089848000000 0000],USD[1.252118782212 5000],USDT[0.510013918 0000000] |
| 01064713 | AMPL[0.000000000395525],AMZN[0.00000010000000000],AMZNPRE[-0.000000005000000000],BTC[0.000000003000000000],ETH[0.00000010999 95000],FIDA[0.0026777900000000],FIDA_LOCKED[0.006181530000 0000],FTT[0.0221408934919428],MKR[0.000000005000000000],RAY[0.000000010000000000],SLP[0.000557240000000000],SRM_LOCKED[0.002164960000 0000],USD[0.049740906066 6517],USDT[0.000000056 7094133] |
| 01064714 | FTT[1.69960000000000000],SRM_LOCKED[0.034188940000 0000],USD[0.026533020000000000],USD[3.3378004202000000] |
| 01064715 | USD[11.817433230000000000] |
| 01064716 | USDT[0.000000004066556] |
| 01064717 | USDT[4.789038736581 3400] |
| 01064721 | BTC[0.000000007618600],DEFIBULL[0.000000008000000],ETH[0.000000016664182],ETHBULL[0.000000006300000],FTT[0.0030210680445320],MATIC[0.000000002625000],SOL[0.0000001000000000],TRX[0.00000010000000000],USD[0.0146799644347865],USDT[0.00000000600000000] |
| 01064722 | USD[30.0000000000000000] |
| 01064723 | ADABULL[0.000000007972000],AVAX[0.000000089194220],BNB[0.000000024930650],BTC[0.000000009000000],CEL[0.0005310365199772],CRO[0.000000009715698],LUNA2[0.0017423851210000],LUNA2_LOCKED[0.0040655652810000],LUNC[0.0056129000000000],SOL[0.000000000803114],USD[3126.303374922 1028195],USDT[0.000000 1624220118] |
| 01064725 | NFT (3210503314374508)[1],SOL[0.035229980000000000],USD[1.1322476351179072],USDT[0.0000046178674694] |
| 01064726 | APE[0.899820000000000000],ETH[0.000000064733000],TRX[0.000001000000000000],USD[0.0163037750000000],USDT[0.0000331435263225] |
| 01064727 | USD[0.000000016698230 0],USDT[0.0000000091 91672] |
| 01064730 | BEAR[98.670000000000000000],FTT[0.319182861547600 0],RAY[0.185731000000000000],SOL[0.000000008443 7100],USD[0.0000000620570 92],USDT[0.0017340000000000],XRP[0.0264055406011370] |
| 01064734 | USD[0.0443586056737740],USDT[0.001163059164252] |
| 01064739 | ABNB[0.106044220000000000],AKRO[1.000000000000000000],AMC[0.737448110000000],AMZN[0.127035800000000000],ARKK[0.1712729600000000],BAO[8.00000000000000000],BNTX[0.245876875348 2121],BTC[0.0017722200000000],BYND[0.1036214600000000],CHZ[1.000000000000000000],DOGE[38.756351410000000],ETH[0.034986890000000000],ETHW[0.0345488100000000],EUR[0.00000006091 55155],GOOGL[0.181367600000000000],KIN[1.000000000000000000],LINK[0.5515231700000000],NIO[1.0638110600000000],PFE[0.2501900600000000],SHIB[86.123496060000000],SPY[0.09021155000000000],TRX[103.777950540000000],TSLA[0.2489025300000000],USD[83.2794272472 7663 19],XRP[46.64054533000000000] |
| 01064742 | ATLAS[649.944000000000000000],USD[0.08782430025000000],USDT[0.0000000046539840] |
| 01064743 | SOL[0.000459030000000000],USD[0.0000096597053215] |
| 01064746 | USD[168.678001502316000],USDT[0.0000000026410966] |
| 01064749 | FTT[0.080483273120802 9],TRX[0.0007780000000000],USD[0.0685668036160832],USDT[1.058135443413 1264] |
| 01064751 | KIN[19996.200000000000000000],MATIC[289.933500000000000000],SHIB[1799325.5000000000000000],USD[8.441157317027 3372] |
| 01064753 | RAY[3.887842130000000000],USD[0.170476340000000000],USDT[4.373897482640 1000] |
| 01064755 | FTT[0.026087005412 5206],MKRBULL[0.0000000200000000],USDT[1.4416225515274189],USDT[0.0000000054526537] |
| 01064757 | USD[25.000000000000000000] |
| 01064758 | USD[0.0000038307667119],USDT[0.0000000096695109] |
| 01064761 | DOGEBULL[0.000000019500000],FTT[0.0274853747540574],USD[0.0027702055393336],USDT[0.0000001100472511],ZECBULL[0.0000000050000000] |
| 01064766 | USD[0.0000000876922771],USDT[0.0000000042537187] |
| 01064768 | SOL[0.000000010503018],USD[0.0000000785666696],USDT[0.0000001121256600],XRP[0.0000000376632000] |
| 01064770 | FTT[0.0031529592410000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],USD[2308.390697705668 3900] |
| 01064776 | BTC[0.000000017052105],FTT[0.032243209881136],RAY[13.996800000000000000],USD[-0.2575106904264479] |
| 01064778 | ASD[0.025264304002800 0],AXS[0.000000097472720],BCH[0.000000005751300],ETH[0.0000083239055770],ETHW[0.0000083239055770],FTM[-6.006114197879 5773],LUNA2[0.004777295336000],LUNA2_LOCKED[0.011147022450000 0],LUNC[0.009606500000000000],SOL[0.000000002635063],SUSHI[0.000000008444 00075],USD[1463.6668680831592234],USDT[0.0000001301637 00],USTC[0.6762429970622028] |
| 01064779 | USD[0.000000008225307 7],USDT[0.0000000010831560] |
| 01064781 | BAO[1.000000000000000000],BTC[0.0002479800000000],ETH[0.004093490000000000],ETHW[0.0040934900000000],GBP[0.00006348529 06035],UBXT[1.0000000000000000] |
| 01064783 | AKRO[3.000000000000000000],BAO[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[112.4008506469344434],USDT[1.0000000576108] |
| 01064785 | BTC[0.000042520000000],USD[0.0000027624791752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064786 | [LUNA2[0.00400007000000],LUNA2_LOCKED[22.04793908000000000],USD[0.04994908528041541,USDT[0.000000000036244100] |
| 01064787 | RAY[0.94260000000000000],USD[0.0000000011065284],USDT[0.0000000016543828] |
| 01064788 | AUD[0.59503406000000000],ETH[0.12494300000000000],USDT[0.18494300000000000],LUNA2[84.75584846000000000],LUNA2_LOCKED[197.76364640000000000],USD[0.000000000600713] |
| 01064790 | RAY[0.77960000000000000],RUNE[0.03539650000000000],SNX[63.77126550000000000],SOL[0.09198200000000000],TRX[0.00027000000000],USD[0.2980684126400000],USDT[0.000000000075000000] |
| 01064803 | BNB[0.00000000513768434],BTC[0.0000000032200220],ETH[0.00000000039500000],GAL[0.00000000362438563],LINK[0.000000083344504],MAPS[0.000000009139824],MATIC[0.0000000007258295],RAY[0.000000009759108G],SOL[0.00000001058200O],TRX[0.00233100274812844],USD[0.454619428606615345],USDT[0.000000099087544] |
| 01064806 | DOGE[2341.00000000000000000],DOGEBULL[0.00017429000000000],EOSBULL[80.819592660000000000],ETH[0.000000063024265],MANA[15.00000000000000000],SUSHIBULL[84.616321250000000000],TOMOBULL[242.68448136000000000],TRX[0.000002000000000],TRXBULL[2.71971430000000000],USD[1.175108957416714],USDT[0.000000570395557] |
| 01064807 | ETH[0.000000009457228],FTT[0.00000008000000000],HT[196.0601800000000000],LUNA2[0.284146644100000000],LUNA2_LOCKED[0.663008836300000000],TRX[12981.000166000000000],USD[10964.715237858155693],USDC[1000.00000000000000000],USDT[0.000000057039557] |
| 01064808 | BTC[0.16987266000000000],LINK[39.97200000000000000],USD[0.68289000000000000] |
| 01064811 | TRX[0.00000600000000000],USD[1.14840000042031944],USDT[0.00000089768720] |
| 01064814 | TRX[0.00001000000000000],USDT[0.00043995973444903] |
| 01064815 | TRX[1.07380100000000000],USD[-362.68534821816700000],USDT[477.81200857327500000] |
| 01064820 | ATLAS[6889.86304854000000000],AURY[64.99411000000000000],SOL[0.00737519194996525],TRX[0.00018600000000000],USD[0.0000000043355997],USDT[0.1572262281286507] |
| 01064823 | USD[0.01688831791500000],XRP[0.00000000468401136] |
| 01064828 | DOGE[1.99860000000000000],OXY[2.99790000000000000],RAY[1.99860000000000000],USD[0.32023000000000000] |
| 01064832 | ETH[0.00000001000000000],EUR[132.96685612000000000],LUNA2[0.000000287547162],LUNA2_LOCKED[0.000000670943379],LUNC[0.066261400000000000],MKR[0.00000005000000000],RSR[0.000000018912000],USD[64.509578660503822B],USDT[0.000000159700545] |
| 01064837 | RAY[0.95231000000000000],USD[0.14126145200000000] |
| 01064840 | FTM[1.00000000000000000],TRX[0.699937000000000000],USD[-0.91906024700000000],USDT[0.8304235492000000] |
| 01064847 | OXY[197.86833000000000000],USDT[2.59980000000000000] |
| 01064852 | BTC[0.00000000717137475],DOGE[0.00000000958579943],DOGEBULL[0.00000000830000000],ETH[0.000000013582985],HUM[89.95800000000000000],USD[15.855533338867700] |
| 01064855 | CEL[118.47452000000000000],ETH[0.29294433000000000],ETHW[0.29294433000000000],TRX[0.000001000000000],USD[0.0000001437662550],USDT[0.000000035757193] |
| 01064856 | TRX[0.00000100000000000],USD[0.099117578172725],USDT[0.000000061821985] |
| 01064857 | APE[5.04186400000000000],ETH[0.0000000031200000],FTT[283.257023072405216],LOOKS[170.00504000000000000],MATIC[0.000000003676083],SOL[43.604680712786734],SUSHI[0.024283300000000],USD[0.045372255438917B],USDT[0.003946678279839] |
| 01064862 | AAVE[0.0088699500000000],ALPHA[116.97777000000000000],ATLAS[6160.00000000000000000],BNB[0.159893600000000000],BTC[0.00009959454000000],FTM[1.0000000000000000],FTT[5.62310039625859200],GRT[0.960928400000000],GST[0.500001000000000],LINK[0.000000097500000],MATIC[209.96010000000000000],OMG[0.00000004727680O],RUNE[0.097017000000000],SOL[1.564446500000000],STEP[88.28826825000000000],TRX[0.007770000000000],USD[16574.288776120352546T],USDT[2276.004006251448595B] |
| 01064863 | ETH[0.011395972700000],ETHW[0.011395972700000],FTT[8.84714648500000000],RAY[27.42994970000000000],SPELL[22000.00000000000000000],USD[3.774390051200000],XRP[205.00003200000000] |
| 01064864 | SOL[0.00619919000000000],USD[0.00124200500000000] |
| 01064865 | USD[0.00000000485467760],USDT[0.00000000847658O] |
| 01064867 | ETH[0.00181911979077111],ETHW[0.00181911979077711],USD[0.0000002465447678] |
| 01064868 | AVE[3.38820000000000000],ETH[0.00000000000000000],FTT[0.081244824806965T],GODS[8.10000000000000000],POLIS[122.20000000000000000],SPELL[1000.00000000000000000],USD[0.022269712587500O],USDT[0.000000164535714] |
| 01064871 | FTT[0.104828189820120O],USD[0.000000009875808B],USDT[0.000000065277234] |
| 01064873 | ENJ[2154.32118425000000000],USD[0.006794479956958B],USDT[-0.00000000003925854],XRP[3051.40557200000000000],YF[0.000410790000000O] |
| 01064875 | CEL[0.09036000000000000],ETH[0.00938600000000000],ETHW[0.00093860000000000],MATIC[0.720000000000000],RAY[0.000000053887124],SOL[374.78502800000000000],TRX[0.481005000000000],USD[3.755518629693586],USDT[0.000000056803181G] |
| 01064876 | USD[0.00035292943313461] |
| 01064877 | BEAR[2.32500000000000000],CREAM[0.008209200000000],MER[0.220403000000000],RAY[0.835660000000000],SAND[0.690760000000000],SOL[0.494600000000000],SRM[0.903700000000000],STEP[0.000000100000000],USD[301.874420422029124],USDC[12000.00000000000000000],USDT[0.000000091074535] |
| 01064882 | USD[0.000000009250000O] |
| 01064885 | COPE[0.989455000000000],DOGE[0.994300000000000],SXP[0.09962000000000],TRX[0.00001000000000],USD[5.216427045660000],USDT[0.00000000380140] |
| 01064886 | TRX[0.00002000000000000],USD[0.0000000000835742G],USDT[0.00000008757015O] |
| 01064890 | AAVE[0.00988574350000000],ADABULL[0.0000000078800000],ATOM[87.101535880000000000],AVAX[18.6186796160000000],BCH[0.000000009000000],BNB[0.0000000600000000],BTC[0.000000001759200],CEL[0.00000000014864285],ETHBULL[0.00000002418000000],EUR[1.038908925459233O],FTM[1258.61183853000000O],FTT[0.836719935782511],HNT[12.1000000000000000000],INDI[2475.0000000000000],LTC[0.00000000000000O],LUNA2[0.00153201733400O],LUNA2_LOCKED[0.00357470711300O],LUNC[33.3600000000000O],SOL[0.000000005000000],SUSHI[0.000000000035800O],USD[2.131922577445704541],USDT[10.33838675803040661,YGGI[225.00000000000000000] |
| 01064892 | USD[-0.47496052680000000],USDT[1.50017802935500000] |
| 01064893 | LTC[0.00000000890000000],TRX[0.00004900000000],USD[0.041537572049112],USDT[0.00000069187960] |
| 01064894 | MEDIA[0.0040000000000000],SOL[0.000200000000000],TRX[0.0000020000000],USD[0.48827517910000000],USDT[0.000000003980400] |
| 01064897 | APE[0.507460070000000O],ATOM[2.0126463700000000],BTC[0.0000040685000000],DOGE[87.770922000000000],ETH[0.004375800000000],ETHW[0.004654910000000],FTT[8684.69197600000000O],GALA[3.22195000000000],IMX[0.019297230000000],LDO[0.662703340000000O],LINK[0.962995140000000O],NFT[3669397061413916521],NFT[474949144941158089],PEOPLE[3.915037090000000O],RAY[0.836640000000000],SNX[0.224292600000000],SOL[0.373116050000000O],SRM[14.806250070000000O],SRM_LOCKED[232.044246270000000O],USD[28.118563496591176T],USDT[7.19310188750000000] |
| 01064899 | SOL[0.00018571979663],USDT[0.00000001239253954] |
| 01064901 | ETH[0.00000010000000O],MAPS[0.000000018909116],SOL[0.00000004051473O],TRX[0.000030000000000],USDT[0.98713313900000000] |
| 01064903 | CHZ[9.9020000000000000O],OXY[30.97830000000000000],STEP[121.47570000000000000],TRX[0.00000800000000],USD[1.6959325208969299],USDT[0.000000003650111O] |
| 01064905 | USD[0.41648968904071300] |
| 01064906 | ETH[0.0000000031343700],FTT[0.0000000121636593],SOL[0.00000000509706T],SRM[0.305595060000000O],SRM_LOCKED[2.663533680000000O],USD[-0.00029369656440825],USDT[0.0000000607358607] |
| 01064907 | DOGE[0.00000000526962241,KIN[0.0000000013570248],TRX[0.000008000000000],USD[-0.0000000000473641],USDT[0.00000000789123891] |
| 01064908 | BTC[0.00027130000000000],USD[0.00000000456757861] |
| 01064915 | RAY[9.99930000000000000],SOL[0.22130140000000000],USD[0.58069935650000000],USDT[0.11301634000000000],XRP[0.56834100000000000] |
| 01064917 | TRX[0.00003000000000000] |
| 01064921 | BEAR[1240.18481733541579851,USD[-0.00698429125495591,USDT[0.00727982345790241] |
| 01064922 | AVAX[0.01478461799385661,AXS[0.12099689739129301,BTC[0.01345521564920681,DOT[65.870101077730615T],FTT[59.416362156508223641,HNT[120.00000000000000001,LTCBULL[39500.00000000000000001,MATICBULL[500.00000000000000001,RAY[34.7762481011834751],RUNE[670.21256488997410001,SOL[13.8611221450000000],USD[8.7602122570547978],USD[0.000000039833764],XRP[247.7500000000000000] |
| 01064926 | ATLAS[91872.85476714000000000],AVAX[103.09952000000000000],BNB[2.86000000000000000],ETH[135.16000000000000O],FIDA[0.02376195000000000],FIDA_LOCKED[0.115633620000000O],LINK[304.696980000000000O],LUNA2[14.633822370000000O],LUNA2_LOCKED[34.145585530000000O],MATIC[0.240000000000000],NEAR[496.1000000000000000],SOL[0.000000009321749],SRM[0.006265690000000O],SRM_LOCKED[0.069164210000000O],USD[6086262756365342],USDT[0.000000021899032],XRP[3876.000000000000000] |
| 01064927 | SOL[0.0000000003000000] |
| 01064928 | ETH[0.00000004885500O],FTT[0.00000000874917281,REN[2.409385799404031O],USD[-0.00000050000000] |
| 01064931 | GBP[2611.31742579837953581,LUNA2[0.036289028900000O],LUNA2_LOCKED[0.084676507400000O],SOL[0.00000000263334001,USD[0.2640667701493162],USDT[166.33280397763762481] |
| 01064935 | USD[0.00000000531560001,USDT[0.00000006853600] |
| 01064936 | BNB[0.00000006127306641,EUR[0.00000226168388291,OXY[0.000000006282983 5],RAY[0.0000000030156678],SOL[0.000000004312500001,USD[0.0000326296606890],XRP[0.000000008072423441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01064937 | BNB[0.729999993214 1872],ETH[0.0000000045358138],LINK[0.0000001000000000],SOL[0.0000001494178 02],USD[399.27641464335153559],USDT[-0.0000000007464265] |
| 01064939 | AUDIO[32.0000000000000000],RAY[2.6793850000000000],SHIB[799468.0000000000000000],SNX[4.9000000000000000],SUN[0.0000000500000000],SUSHI[7.0000000000000000],TRX[0.0000010000000000],USD[-14.6568314621472728],USDT[7.8098120577696530] |
| 01064946 | FTT[0.0896400000000000],SOL[0.9700000000000000],USD[0.1916128908197093],USDT[0.0667613420144000] |
| 01064947 | FTT[0.8998290000000000],MKR[0.0009962000000000],SOL[0.4199202000000000],TRX[0.0000010000000000],USD[0.0000000058775224],USDT[0.0000000002052874] |
| 01064948 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[104.7452915500000000],ETH[0.0066164000000000],KIN[2.0000000000000000],SRM[1.9483881300000000],TRX[3.2705872200000000],USD[0.0000000563764245],XRP[48.0533732000000000] |
| 01064954 | AKRO[3.0000000000000000],BAO[15.0000000000000000],BTC[0.0000000000000000],CRV[68.6100630900000000],DENT[2.0000000000000000],ETH[0.0273642700000000],ETHW[0.0273642700000000],FTT[8.8320495600000000],KIN[12.0000000000000000],LUNA2[0.0688769459800000],LUNA2_LOCKED[0.1607128740000000],LUNC[14998.10000000000000000000],TRX[5.0001110000000000],UBXT[2.0000000000000000],USD[0.6.3129589556740130000000000],USDT[0.0000000124339312] |
| 01064956 | CRO[0.7260000000100000],USD[7.4559823159000000],USDT[0.0000000006005880] |
| 01064957 | TRX[0.0000030000000000],USD[0.0000000012500000] |
| 01064958 | USD[0.0000000185000000] |
| 01064960 | ATLAS[7998.4800000000000000],DOGE[6.9986700000000000],FTT[114.9704314000000000],SOL[7.9985000000000000],USD[1094.7273334300000000] |
| 01064967 | FTT[0.2748342184366 16],RAY[0.0000000005687 1890],SOL[0.0000000004011 0000],USD[290.1725663918508288] |
| 01064968 | AXS[7.6818831561151058],BNB[0.3089888965969600],BTC[0.0201878924000000],FTT[25.0898327220000000],LUNA2[0.9938053565000000],LUNA2_LOCKED[2.3188791650000000],LUNC[0.0000000068025100],OKB[0.0000000069728000],USD[643.9017181466278469000000000] |
| 01064970 | USD[-0.0073282125696304],USDT[0.0136884300000000] |
| 01064974 | TRX[0.0000040000000000],USDT[0.0000000099314910] |
| 01064976 | USD[30.0000000000000000] |
| 01064979 | BTC[0.0075084010711500],ETH[12.7222587779718600],ETHW[12.7222587779718600],XRP[43021.7220021036861900] |
| 01064982 | MTA[0.8983000000000000] |
| 01064983 | 1INCH[5009.1180000000000000],LTC[0.0000000076009834],SOL[1846.2198029610823170],USD[6.3613742142543195] |
| 01064986 | USDT[2.3512885700000000] |
| 01064988 | TRX[0.0000010000000000],USD[0.7133865324600000] |
| 01064989 | NFT [3099438613068963 77][1],NFT [4293262293058874 31][1],NFT [5641999135258503 25][1],USDT[2.2015000000000000] |
| 01064999 | SXPBULL[3.8241550000000000],TOMOBULL[1009.2930000000000000],TRX[0.0000010000000000],USD[0.1167468500000000],USDT[0.0000000054801128] |
| 01065006 | USD[30.0000000000000000] |
| 01065007 | FTT[1.9990500000000000],USD[1.9116000000000000] |
| 01065009 | USD[0.5299104085000000],USDT[0.6206507910000000] |
| 01065014 | AAPL[50.4600000000000000],ABNB[21.6250000000000000],AMD[50.4400000000000000],AMZN[33.4937849200000000],AVAX[0.0000000095433989],BABA[98.2650000000000000],BNTX[2.0000000000000000],BYND[81.0300000000000000],DFL[4.7566437100000000],ETH[0.0000000064770000],ETHW[0.1308872000000000],EUR[54.0000000016735555],FB[0.0000000000000000],MATIC[0.0000000132674 48],NFLX[42.1800000000000000],NIO[1.0600000000000000],NVDA[16.9175000000000000],PFE[89.3500000000000000],SOL[203.5539217000000000],SPY[33.4380000000000000],SRM[0.0256016800000000],SRM_LOCKED[1.7064604600000000],TLRY[147.3000000000000000],TSM[5.7350000000000000],USD[1256.7946893338130331],ZM[5.7500000000000000] |
| 01065018 | USD[0.0071808000000000] |
| 01065019 | FTM[8.0000000000000000],TRX[0.0000010000000000],USD[0.0212206688125674],USDT[0.0000000054133229] |
| 01065021 | USD[0.0258520546417897],USDT[0.0000001299668872] |
| 01065023 | AVAX[0.0000000068668142],BNB[0.0000000099931788],KIN[0.0001154097143100],TRX2[2.0001810000000000],USD[0.0000000105286078],USDT[0.0000000091582614] |
| 01065026 | ETH[0.0036916400000000],ETHW[0.0036916381100000] |
| 01065030 | USD[0.2093000079027710],USDT[0.0000000006472404] |
| 01065031 | AVAX[0.0000000061983598],BNB[0.0000000045855734],BOBA[0.0000000033374879],ETH[0.0000000076866897],LTC[0.0000000016100000],SOL[0.0000000132000000],USD[0.2456417425817635],USDT[0.0000011091818673] |
| 01065032 | BNB[0.3100000000000000],BTC[0.0006747700000000],ETH[0.0000018840000000],EUR[1.2577602631041 7],LUNA2[15.8901716293644874],LUNA2_LOCKED[37.0770671318504705],LUNC[3460118.3265078000000000],TRX[0.0000010000000000],USD[4.2551209130705610],USDT[0.0000000049664090] |
| 01065033 | AXS[0.5929909000000000],BNB[0.9163473800000000],BTC[0.0124507041718800],DOGE[2024.7845928800000000],ENJ[33.5202638800000000],ETH[0.0944821700000000],ETHW[0.0944821700000000],GBP[0.0009015200145598],MSOL[1.0870318000000000],SAND[268.9280619400000000],SHIB[4309953.1854264100000000],SOL[4.2590012000000000],USD[0.0000031530000000],USDT[0.0018252434849695],USD[0.0000000232830000] |
| 01065040 | BNB[0.0208355000000000],BTC[0.0000946250766000],ETH[0.0009798691895406],FTT[0.0222219000000000],LUNA2[0.0010684167650000],LUNA2_LOCKED[0.0024929724520000],LUNC[2232.6500000000000000],RAY[0.0015660000000000],SRM[1.2320749900000000],SRM_LOCKED[4.7679250100000000],STEP[0.0507275600000000],USD[0.0018252434849695],USDT[0.0000000032830000] |
| 01065046 | FTT[0.0000000000803428],USD[20.0000000000000000],USDT[0.0000001376669868],XRP[0.0000000052335600] |
| 01065048 | USD[4.7798237500000000] |
| 01065049 | FTT[0.0507548700000000],SOL[0.0000000000000000],STEP[0.0033632600000000],USD[0.0000000080998867],USDT[0.0000000006455860] |
| 01065050 | RAY[0.0000000285000000],USD[3.9998352017530904],USDT[0.0000000089790052] |
| 01065051 | BTC[0.0000000072481125],SOL[0.0032720500000000],USD[0.0584369426495504],USDT[0.0000000017228018] |
| 01065054 | USD[30.0000000000000000] |
| 01065056 | ATLAS[0.3589310836700000],BTC[0.0000000725977 92],ETH[0.0000000057925950],FIDA[0.0000000055360000],FTT[46.9611603437965051],GOG[0.6200000000000000],IMX[0.0000000772145600],POLIS[0.0000000069500000],RAY[0.0920826761756000],SRM[0.0000000045260000],STARS[0.0000000029900000],TRX[0.0007870000000000],USD[0.3256739854731 68],USDT[0.0000000033380041] |
| 01065057 | BAO[989.6000000000000000],CLV[0.0846100000000000],TRX[0.0000010000000000],USD[1.3034758375845038],USD[7.8090385800000000] |
| 01065060 | ETH[0.0000001000000000],USD[0.0000000058575048] |
| 01065063 | CEL[0.0000000085959349],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 01065065 | ATLAS[1000.0000000000000000],CEL[68.9000000000000000],COPE[50.0000000000000000],EUR[0.0000000007833851],FTT[0.1243230017713308],MEDIA[8.4100000000000000],RAY[0.0000000600000000],SOL[0.0447929900000000],STEP[1317.1000000000000000],TRX[2000.0000000000000000],USD[0.1848032045633680],USDT[0.0000000042224247] |
| 01065067 | BNB[0.0000000062000000],FTM[0.0000000148328608],SOL[0.0000000007977730],USD[24.2068068946693600],USDT[0.0000000082128383] |
| 01065069 | ETH[0.0000001000004939],NFT [32106796168200293 6][1],NFT [33822042316268 1854][1],NFT [44074245374452638 4][1],TRX[0.0000010000000000],USDT[0.4141939405000000] |
| 01065073 | ASDBULL[3.9993350000000000],EOSBULL[19.9867000000000000],MATICBULL[0.5095658500000000],SXPBULL[119.9431500000000000],TRX[0.0000000000000000],USD[0.0164935216386544],XRPBULL[9.2832996800000000],XTZBULL[3.2978055000000000] |
| 01065074 | BRZ[0.0098480849712000],USD[0.0000000078090 0] |
| 01065075 | ATLAS[0.4672000000000000],MNGO[9.8344000000000000],USD[0.0000000192450610] |
| 01065076 | EOSBULL[889.3770000000000000],TRXBULL[46.6673100000000000],USD[0.0622397943440760],XRPBULL[1633.5557100000000000] |
| 01065077 | TRX[0.0000020000000000],USDT[0.0000148691714407] |
| 01065079 | BTC[0.0000003886720 ],USD[0.0000000482982341],USDT[0.0000000001939200] |
| 01065082 | TRX[0.0000010000000000] |
| 01065083 | BNB[0.0000001000000000],BNBBEAR[21110.0000000000000000],TRX[0.0025268400000000],USD[-0.0001301153209530],USDT[0.0000000043139668] |
| 01065085 | USD[0.0007559661192800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065088 | STEP[0.0158156700000000],TRX[0.000007000000000],USD[0.000000132500000] |
| 01065093 | AKRO[1.000000000000000],ETH[2.083969258804589],FTT[0.037978208563254B],GBTC[0.000000001313439],KIN[1.000000000000000],STETH[0.000000004051375],USD[0.000182443090142],USDT[0.000006957320202] |
| 01065095 | ETH[0.000000006241275],MATIC[0.000000001917568T],SOL[0.000000007906122],USD[0.0421460380892041],USDT[0.000000006039400],ZRX[0.000000004797914S] |
| 01065098 | BTC[0.0339607372746300],ETH[0.000000050245506],ETHBULL[0.000000008000000],ETHW[0.0031750650245506],FTT[240.692809160000000],JPY[0.000000071552854],LUNA2[2.523888104000000],LUNA2_LOCKED[5.816538174000000],LUNC[4.958191500000000],NFT[400211888572022019],[1],NFT[517173168480466527][1],SOL[9.327485710000000],USD[197.444461169300740000000000] |
| 01065099 | TRX[0.000001000000000],USDT[0.000025673850680] |
| 01065100 | BTC[0.0000000501124000],ETH[0.000000052500000],FTT[0.000000109524307],USD[0.4399915259979447],USDT[0.000000016056864] |
| 01065101 | KIN[28599.568716780000000],USD[0.000000053497667],USDT[0.000000031490925] |
| 01065104 | USD[109.930919150000000] |
| 01065105 | BTC[0.0000087100000000],CHZ[0.8230000000000000],ETHW[0.0007115800000000],FIDA[0.6802300000000000],KIN[4994.450000000000000],RAY[0.9297000000000000],SOL[0.0072279000000000],TRX[16.042820000000000],USD[0.0295778788872800],USDT[0.0761619922500000],XRP[0.3045950000000000] |
| 01065109 | BF_POINT[300.000000000000000],BTC[0.000000002311060],DYDX[0.0000000026500000],ETH[0.000000020592837],FTT[0.000000088267343],SOL[0.000000100000000],USD[0.000000123895756],USDT[0.000000004684311] |
| 01065110 | ETH[0.0027979600000000],ETHW[0.0027979600000000],USD[-2.0890232458246039] |
| 01065113 | ETH[0.0754384090000000],ETHW[0.0754384090000000],SOL[0.0000000086000000],USD[-28.4455152083177050],USDT[0.0000000082563960] |
| 01065116 | BCH[0.0000000050000000],FTT[0.0414895732124752],USD[0.0667099486915000],XRP[0.2182310000000000] |
| 01065117 | NFT [398718412327473085][1],NFT [464778508028708635][1],NFT [488155655639829606][1],NFT [502147373703451099][1],SOL[0.0096067000000000],TONCOIN[0.9998100000000000],TRX[0.000001000000000],USD[0.0850505930000000],USDT[0.0000000054320000] |
| 01065118 | ETH[0.0000005002260000],SHIB[372.046964885771400],TOMOBULL[420.714050000000000],TRX[0.0014750042078404],USD[0.0425563282008938],USDT[0.0000000050934208] |
| 01065120 | MATIC[1.5685675000000000],USD[0.5413267199434448] |
| 01065124 | ETH[0.000000005000000],FTT[0.0057987847532600],SOL[0.010000000000000],TRX[0.000010000000000],USD[0.2208409900500000],USDT[0.0464492749000000] |
| 01065129 | BTC[0.0000000867660771],DOGE[0.000000002761305],ETH[0.0000000002781120] |
| 01065134 | ETH[0.0000000013777700],RUNE[0.0000000091168412],USD[0.0000001398092641],USDT[0.0000000073734031] |
| 01065138 | USD[30.0000000000000000] |
| 01065143 | FTT[0.0765372637634508],USDT[0.0000000021541200] |
| 01065145 | USD[30.0000000000000000] |
| 01065146 | BAO[51401.813194050000000],BF_POINT[200.000000000000000],EUR[0.0000000322203281],RUNE[26.443894120000000] |
| 01065149 | RAY[0.0000000052847326],SOL[0.000000007000000] |
| 01065150 | TSLA[0.0000000100000000],TSLAPRE[0.0000000384317100],USD[-0.0000016797043967],USDT[0.0000000061387140] |
| 01065154 | AMC[5.0000000000000000],AMPL[0.0000000003838084],CEL[0.0000000027222714],FTT[0.0000000398160000],GMT[0.9893012902385618],LEO[0.0000000267741 82],LTC[0.0000001208200000],LUNA2[0.0005339098779000],LUNA2_LOCKED[0.0012457897150000],LUNC[116.260000000000000],RAY[0.0000000052624944],REN[0.0000000006728724],RUNE[0.0000000025566550],SOL[0.000000035369440],SUSHI[0.0000000087500000],TRX[0.0000000035585960],USD[1237.2056590422487093],USDT[0.0000000178261744] |
| 01065156 | TRX[0.000002000000000],USD[0.0000000078000000],USDT[0.0000000093953248] |
| 01065158 | TRX[0.000000200000000],USD[0.0073638220000000] |
| 01065161 | BTC[0.0000000008430000],RAY[0.0000000063526000],SOL[0.0000000089454768],USD[0.3300564201067991],USDT[0.0000000002102322] |
| 01065165 | USD[25.0000000000000000] |
| 01065168 | RAY[11.839500000000000],USD[0.0000000662341610] |
| 01065169 | USD[30.0000000000000000] |
| 01065170 | BTC[2.0002943372632465],FTT[240.946971841396979 0],USD[0.0000000236958498],USDT[0.000000 04 2696924] |
| 01065171 | DOGE[0.878100000000000],TRX[0.000001000000000],USD[0.0000002900000000],USDT[0.197399500000000] |
| 01065173 | BTC[0.0019533647543038],ETH[0.3679032340000000],FTT[0.027070520000000],POLIS[130.000000000000000],USD[0.0000029659012656],USDT[0.0000005019522498] |
| 01065174 | BTC[0.0000000007000000],ETHW[0.0002806000000000],FTT[750.086835983689137 6],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.0108747682400000],LUNA2_LOCKED[0.0253744592300000],LUNC[2368.003679800000000],NFT [326636065202442977][1],NFT [327275096181371368][1],NFT [447664999551137145][1],SRM[1.8035787000000000],SRM_LOCKED[1507.125803120000000],USD[0.2816877153057500],USDT[20.441509665500000] |
| 01065175 | TRX[0.000011000000000],USD[-0.1083918878669071],USDT[8.2191271998718082] |
| 01065176 | SOL[0.0650504900000000],USD[0.000000024463588] |
| 01065179 | USD[30.0000000000000000] |
| 01065182 | DOGE[0.0000000065306500],FTT[0.0074820711442916],LUNA2[0.0000000302573424],LUNA2_LOCKED[0.0000000706004655],LUNC[0.0065886000000000],TRX[0.000001000000000],USD[-0.0075559482137304],USDT[0.000000006483 6529] |
| 01065187 | FTT[0.0985370000000000],USD[0.3831771710592869] |
| 01065188 | BNB[0.000000040000000],BTC[0.000000005125000 0],FTT[0.0000018603445100],LINK[0.000000005000000],MAPS[0.0000003163 9900],RAY[0.0000000882060000],SOL[0.000000009470730000],USD[0.000000009407 3628],USDT[0.000000129122256] |
| 01065190 | ALTBULL[0.4596780000000000],ASDBULL[2.4982500000000000],ATOMBULL[143.899200000000000],BCHBULL[340.761300000000000],BNBBULL[0.0247826400000000],BULL[0.0062077069000000],DEFIBULL[0.1988607000000000],DOGEBULL[0.0095932800000000],ETCBULL[0.1229139000000000],ETHBULL[0.0285600790000000],LTCBULL[0.8094880000000000],THETABULL[0.0022983900000000],TOMOBULL[8669.310000000000000],TRX[0.000003000000000],USD[0.2578664232575600],USDT[0.000000088976300],VETBULL[3.3376620000000000],XLMBULL[2.5881870000000000],XTZBULL[72.848970000000000],ZECBULL[1.6788240000000000] |
| 01065191 | BTC[0.000500000000000],USD[1.2813623123398648],USDT[0.000000024923068] |
| 01065204 | USD[0.0323145900000000],USDT[0.0057668000000000] |
| 01065205 | ATOM[0.000000007000000],BTC[0.0004398000000000],DAI[0.0900000000000000],DOT[0.0000000046780800],ETH[0.0000030854080],ETHW[0.0009286178543000],FTM[422.271512148603750 0],FTT[0.0303776700000000],FXS[112.100000000000000],GRT[5299.427369120000000],IMX[1467.639930450000000],LTC[0.0000003764442100000000],LUNA2_LOCKED[0.8783236470000000],LUNC[81967.210000000000000],PSY[500.000000000000000],SRM1.3430206900000000],SRM_LOCKED[8.016979310000000000],TRX[0.000792000000000],USD[0.1212780749698754],USDT[0.8532912292128049] |
| 01065209 | USD[0.0688243000000000] |
| 01065213 | ATLAS[44547.330404140000000],POLIS[1330.000000000000000],TRX[0.000020000000000],USD[0.0000004046017104],USDT[0.0000000064153930] |
| 01065215 | ALEPH[0.0079072990000000],AVAX[0.000000005000000],BTC[0.0911983306696278],ETH[0.0569879355155000],HNT[0.0094432793500000],MKR[0.0005912647556064],SAND[0.000000002725 7288],SRM[3.4032307000000000],SRM_LOCKED[82.352160790000000],SUSHI[0.000000086600000],USD[0.0014 43172 7620600],USDT[0.000000068699500] |
| 01065217 | FTT[64.5090366500000000],TRX[0.000060000000000],USD[1.7043074079884450],USDT[0.1555613726294800] |
| 01065218 | SOL[0.000000005000000],USD[0.000000105281600],USDT[0.0883211600000000] |
| 01065220 | FTM[8.000000000000000],REN[1.000000000000000],SAND[12.000000000000000],SHIB[30000.000000000000000],TRX[0.000001000000000],USD[15.206011326725 2600],USDT[0.000000006693324] |
| 01065226 | ETH[0.000000010000000],FTT[0.1366535564818697],USD[3208.932585813643137000000000] |
| 01065227 | AAVE[0.3006446423355000],ENJ[32.933020000000000] |
| 01065230 | BTC[0.0000000050000000],FTT[0.0000000050849145],STEP[0.000000000000000],USD[0.0011621481088639],USDT[0.0000000008627949],XRP[0.7486053341679971] |
| 01065231 | BUSD[1254.853348370000000],TRX[0.000004000000000],USD[0.0000000055732800],USDT[2258.0765155925248200] |
| 01065236 | BNB[0.0000000097389798],SOL[0.000000036000000] |
| 01065241 | TRX[0.000004000000000],USD[0.000000036356369],USDT[0.0000000110373634] |
| 01065243 | USD[0.0047188144571600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065245 | BTC[0.000799848000000000],FTT[0.099981000000000000],MNGO[0.883238000000000000],SRM[1.030998580000000000],SRM_LOCKED[0.024997820000000000],TRX[0.876548000000000000],USD[1.775372344637051 6],USDT[0.002453570000000000] |
| 01065247 | BNB[0.000000009464266],BTC[0.000019330000000000],FTT[0.000000073790750],USD[0.044172107460895 8] |
| 01065254 | SOL[3.000000000000000000],USD[0.000000003691673 6],USDT[200.000000044490222] |
| 01065255 | FTT[0.071683240000000000],OXY[52.989930000000000000],RAY[284.810475000000000000],RUNE[301.999037000000000000],SOL[0.199943000000000000],USD[0.150827097175000 0],USDT[0.005457104686806 4] |
| 01065260 | BNB[0.000000080678390 0],ETH[0.000000006427280 0],FTT[0.000000027164276],OMG[0.000000036681500],SNX[0.000000006164188 4],USD[2.110119422908728 0],USDT[0.000000092638558],XRP[0.000000000773678 0] |
| 01065263 | TRX[0.000007000000000000],USD[2.900058280000000000],USDT[0.000000008462089 6] |
| 01065264 | ETH[0.000157400000000000],FTT[0.000157400000000000],FTT[0.109289241794715 2],NFT[3061106230241952081[1],NFT[3350953422395671261[1],NFT[3611159735731329651[1],RAY[0.170317250000000000],SRM[0.456466320000000000],SRM_LOCKED[22.663533680000000000],TRX[0.000005000000000000],USD[1.853998517147290 4],USDT[0.000000165179198] |
| 01065265 | TRX[0.000003000000000000] |
| 01065267 | DOGE[0.160200000000000000],LTC[0.009179200000000000],TRX[0.681183000000000000],USD[0.189696776475000],USDT[1.239571564914880 7] |
| 01065269 | FTT[0.001118390000000000],KIN[0.000000011643500],SAND[0.069013072240740 0],USD[0.000003959018640] |
| 01065279 | AAVE[0.000000094528200],BTC[0.008224862200000000],CRO[409.918840000000000000],CRV[59.988000000000000000],FTT[2.131652186958432 3],MATIC[0.000000009460870 0],SAND[49.990000000000000000],SOL[2.036166145785042],USD[3.368298479895070 4],USDT[0.000000007574666 0],WAVES[0.000000030054955] |
| 01065280 | ROOK[8.362142400000000000],TRX[0.000044000000000000],USDT[0.321200000000000000] |
| 01065286 | ETH[0.000892650000000000],ETHW[0.200892650000000000],FTT[0.999810000000000000],LUNA2[1.693730260000000000],LUNA2_LOCKED[3.952037273000000000],NFT[4157571581462301221[1],SOL[0.009487000000000000],TRX[0.000003000000000000],USD[0.002311092811048 0],USDT[425.897176797959880] |
| 01065291 | USD[30.000000000000000000] |
| 01065298 | FTT[1.794016000000000000],SOL[0.009677000000000000],TRX[1.140595000000000000],USD[35.299012054147694 1],USDT[0.000000103574192] |
| 01065304 | USDT[0.000000041185498] |
| 01065305 | NFT[3327616417232027531[1],NFT[5156766766980067191[1],NFT[5304162669168047301[1],USD[2.879443020000000000] |
| 01065307 | NFT[3588877893425589831[1],TRX[0.000044000000000000],USD[8.147664124809240 0] |
| 01065309 | USD[6.834559280848020 0] |
| 01065312 | TRX[0.000010000000000000],USD[89.217265234459300] |
| 01065315 | DOGE[0.000000035340925],ETH[0.107923220041920],ETHW[0.107923220041920] |
| 01065319 | BAO[20996.500000000000000000],TRX[0.000050000000000000],USD[0.410594980000000000] |
| 01065326 | FTT[26.500000000000000000],USD[0.000000065000000] |
| 01065330 | USD[30.000000000000000000] |
| 01065332 | AAVE[0.009908245949290 9],TRX[0.000002000000000000],USD[-4.749566403125396 7],USDT[8.406500566000000 0] |
| 01065338 | TRX[0.000002000000000000],USDT[0.000000093372544] |
| 01065339 | 1INCH[0.000000004900000000],AAVE[0.000000671110285],ALGO[43.998740000000000000],ALICE[0.000000033725252],ATLAS[0.000000026480256],AUDIO[0.000000147657778],AVAX[0.000000098459724],BNB[0.015105686205897 2],CRO[0.000000082763464],CRV[0.000000009690000],DOT[4.294201822540638 8],EN.JD.000000047785164],ETH[0.057424810804424 0],ETHW[0.019996440804424 0],FTM[0.000000014210776],FTT[0.000000022677163],GALA[0.000000034799404],GRT[0.000000034659084],HNT[0.000000009467857 1],LINK[3.402840963570000],LTC[0.000000050000000],MANA[0.000000162015867],MATIC[0.000000074300000],POL[S[0.000000083923655],REN[0.000000005241543],SAND[0.000000016509260],SHIB[0.000000004300000],SOL[1.979823608543176],SRM[0.001562640000000],SRM_LOCKED[0.007081000000000],SUSHI[0.000000001400000],UNI[0.000000004179000],USD[0.397625787059220 0],USDT[0.000000013204910],XRP[3.000000003665700000] |
| 01065340 | FTT[2.939341020000000000],USD[1.286428000000000000] |
| 01065341 | ALGO[0.000000079590500],BTC[0.000000004231352],FTT[-0.000000002120304],SOL[0.000000010000000],SRM[0.185758880000000],SRM_LOCKED[20.120023630000000],USD[-0.000000158618384],USDT[0.000000089320819],XRP[0.001352000000000] |
| 01065343 | BCH[0.000000006000000],BTC[0.000000035000000],BUSD[14956.839738410000000],ETH[0.000000045000000],FTT[0.237293099720575],USD[0.000000785104098],USDT[0.000000059312500] |
| 01065350 | SOL[0.000000016200000] |
| 01065352 | KIN[869211 8.000000000000000000],RSR[8.294000000000000000],TRX[0.000003000000000000],USD[1.094324322115062],USDT[0.000000081972858] |
| 01065354 | GBP[0.000000056722496],SOL[-0.000000031050400],USD[0.132928861228807],USDT[0.000000000136011] |
| 01065358 | BAO[1.000000000000000000],ETH[0.003400009050000],ETHW[0.056960200000000],EUR[2.178734890625000],FTT[2.534660344001498 1],LINK[0.000050000000000],SOL[4.078130546228944 1],USDT[0.000000067456404] |
| 01065360 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000375544482] |
| 01065363 | ATOM[0.027780000000000],BNB[1.470000000000000],DAI[18.485565160000000000],ETH[1.711441470000000000],ETHW[1.772943847332076 9],FTT[105.000000000000000000],MATIC[551.449000000000000000],STG[3.979000000000000000],TRX[3.000034000000000000],USD[-148.204171749973558 6000000000],USDT[1423.078443819833781 9] |
| 01065369 | BTC[0.000740900000000],LTC[0.229954000000000],USD[144.103962636785698 5] |
| 01065370 | BTC[0.000740900000000],LTC[2.299540000000000],USD[144.103962636785698 5] |
| 01065373 | TRX[0.000827000000000],USD[0.000000144001126],USDT[0.000000018913094] |
| 01065374 | TRX[0.000010000000000],USD[0.002475695475000] |
| 01065378 | USD[0.088589018600000] |
| 01065382 | BNB[0.000455218056959 1],DOGE[0.000000008800000],ETH[0.000000018448300],HJT[0.000000062597599],LTC[0.000000024509700],SOL[0.000000049514600],TRX[0.000280000000000],USD[0.000000075423840],XRP[0.000000041600000] |
| 01065386 | ATLAS[0.000000009165848],POLIS[60.953181258632457 1],USD[0.000000056738604] |
| 01065390 | BULL[0.000000629600000],USD[0.000000008000000] |
| 01065391 | ATLAS[1319.768200000000000000],ETH[0.000000066509190],FTT[0.112336066091905],RUNE[0.094747456371379 0],USD[0.829125425131062 2],USDT[2.562420900975000 0] |
| 01065396 | AGLD[2.000010000000000],BTC[0.000473812455000],FTT[184.943448063825782 8],JST[238.753207440000000],NFT[3867355158124324581[1],NFT[4212256175056494021[1],NFT[5510045419074115891[1],NFT[5620212178680830281[1],TRX[0.000004000000000],USD[17.423205174580538],USDT[2.811069364100000],XRP[0.260623000000000] |
| 01065397 | BTC[0.000000036780],TRX[0.000001000000000],USD[0.000000000000] |
| 01065398 | NFT[2901811274447448895[1],NFT[4240842138820997531[1],NFT[4269710937713158201[1],NFT[4608884221169518221[1],NFT[5369968393918080101[1],NFT[5764336993323650241[1],TRX[0.000003000000000],USD[0.000000054962704],USDT[0.001675272371514 6],XRP[0.864785000000000] |
| 01065401 | SOL[0.000000061500000],USD[0.000000029400000],USDT[0.000000785054379] |
| 01065403 | ETH[0.050960685000000],ETHW[0.050966085000000],EUR[50.000000000000000],USD[0.753946000000000] |
| 01065409 | BNB[0.001153500000000],OXY[70.909700000000000],SRM[2.997200000000000],TRX[0.000003000000000],USD[5.229967000000000] |
| 01065415 | BNB[0.000000238921 63],BTC[0.000705087887212 5],ETH[0.016639351908500],ETHW[0.016639351908500],FTT[0.000000098567239],TRX[0.000000087160800],USD[-0.002063831263637 1],USDT[0.047170024359105] |
| 01065416 | BNB[0.000000238921 63],BTC[0.000705087887212 5],ETH[0.016639351908500],ETHW[0.016639351908500],FTT[0.000000098567239],LUNA2_LOCKED[0.003605577445],OMG[0.000000174000000],USD[0.173933955409475 0],USDT[0.000000001309649],XRP[0.000000019940000] |
| 01065419 | APT[0.000000083642424],BTC[0.000000061491571],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.232807584916082 3],USDT[0.000524488],XRP[0.000000199440000] |
| 01065421 | NFT[3000730032210826975[1],NFT[3664103595311 3666[1],NFT[3736618565496560[1],NFT[4619683546231784 81[1],NFT[5218593980483385 46[1],USD[-0.124591058551 3433],USDT[0.000000078039324],XRP[1.000000000000000] |
| 01065426 | USD[0.000000148483636] |
| 01065433 | ALICE[0.000000049907350],AURY[0.000000044601 9796],AXS[0.000000016256560],C98[0.000000016256560],CRV[0.000000004953785],DOGE[0.000000001387850],ETH[0.000000013189037 5],FIDA[0.129884761359726 6],FIDA_LOCKED[0.307223880000000],FTM[0.000000001533 4624],FTT[0.000000075361385],GRT[0.000000078806553],HNT[0.000000000479 18566],HT[0.000000079401790],HXRO[0.000000087215192],JPY[273.537976200000000],KIN[0.000000056378336],LUNA[20.003704492713000],LUNA2_LOCKED[0.008643816331000],LUNC[80.6661087700000000],MAPS[0.000000339130280],MOB[0.000000000000000],RNDR[0.000000034891724],SLP[0.000000060434840],SLRS[0.000000006000000],SOL[0.048690131207083 1],SRM[0.290403186062174],SRM_LOCKED[3.732272230000000],STEP[0.000000010770575],UBXT[0.000000082661422],USD[14.177951419263789 0000000000],USDT[0.000000075334610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065434 | BTC[0.000000008000000000],EUR[0.643068850000000000],NFT (565353435096328501)[1],TRX[0.000017000000000],USD[0.030323325840393948],USDT[0.020000001404719S] |
| 01065439 | SOL[0.009300000000000000],USD[1.644433522500000000],XRP[0.732692000000000000] |
| 01065441 | ADABULL[0.000000004000000000],BNBBULL[0.000000007000000000],DOGEBULL[0.000000006000000000],LTCBULL[0.000000015627155],USD[0.000000055089533],USDT[0.000000030699135] |
| 01065442 | USD[0.008080871045000000] |
| 01065444 | AUD[0.000000030081915],BAO[1.000000000000000000],STMX[429.790430990000000000] |
| 01065446 | BRZ[0.219529170000000000],BTC[0.000000008000000000],TRX[0.000023000000000000],USD[-0.000000029799612000],USDT[0.000000080791962] |
| 01065450 | LTC[0.000000005145444],USD[0.000000563892146900],USDT[0.000000745870111380] |
| 01065451 | BNBBULL[0.000007599000000000],DOGEBULL[0.0000007984000000000],USD[9.719972887781820000] |
| 01065452 | TRX[0.000013000000000000],USD[0.009244196510000000] |
| 01065454 | USD[30.000000000000000000] |
| 01065455 | ALEPH[75.970000000000000000],ENS[3.116120000000000000],LUNA2[3.319016390000000000],LUNA2_LOCKED[7.744371577000000000],MAPS[369.034074487106000000],RAY[91.118830105044060000],SHIB[16045.000000000000000000],USD[0.000001435680000000],XRP[0.530590000000000000] |
| 01065456 | BTC[0.000000012525139900],DOGE[0.000000002637049700],FTT[0.018686980000000000],TSLA[0.000069160000000000],TSLAPRE[0.000000002579656000],USD[0.000238882213505] |
| 01065457 | BTC[0.000000007200000000],EDEN[0.075256680000000000],ETH[2.991052940000000000],ETHW[2.991850700000000000],FTT[25.113662920000000000],TRX[1372.000779000000000000],TSLA[0.160000000000000000],USD[35155.961782227155200000],USDT[0.272219950042792S] |
| 01065460 | USDT[0.000000004811210000] |
| 01065463 | GRT[0.000000015000000],RAY[0.000000009800000000],SOL[0.000000047711120] |
| 01065464 | TRX[0.000001000000000000],USD[-0.004620248315000000],USDT[0.004700000000000000] |
| 01065466 | MER[0.032400000000000000],USD[0.481753916000000000],XRP[0.000000001656399] |
| 01065473 | FTT[0.000000069935700],SOL[0.000000003986801],SRM[0.018772400000000000],SRM_LOCKED[0.072661150000000000],USD[0.801877118340727],USDT[0.000000009128628],XRP[0.000000044276216] |
| 01065474 | BNB[0.009925000000000000],KIN[1066001.000000000000000000],USD[0.31448120600000000] |
| 01065476 | USD[25.000000000000000000] |
| 01065482 | AURY[0.000000015000000000],ETH[0.000053000000017980],FTT[0.185258855686581S],SRM[26.276407280000000000],SRM_LOCKED[247.488143500000000000],TRX[0.002112000000000000],USD[0.002641081000000000],USDT[0.000000167100854] |
| 01065483 | LUNA2[0.248704051500000000],LUNA2_LOCKED[0.580309453400000000],LUNC[5.830826000000000000],TRX[3.534732000000000000],USD[0.000000073699808],USDT[7.143363813236S100] |
| 01065488 | USD[30.000000000000000000] |
| 01065492 | BULL[3.197000000000000000],DOGEBULL[1808.172606840000000000],TRX[0.118978000000000000],USD[42.671787336507414] |
| 01065494 | BNB[0.001296080000000] |
| 01065495 | BTC[0.000000067238775],FTT[25.000000017113970],USD[0.000000006131795],USDT[0.000000015121766O] |
| 01065496 | BCH[0.000725000000000],SHIB[95839.000000000000000000],USD[0.000000009450000] |
| 01065500 | ETH[0.000000001900000] |
| 01065503 | APE[41.900000000000000000],ATLAS[1697.660000000000000000],AUDIO[207.958400000000000000],AVAX[3.899480000000000000],BAT[291.941600000000000000],CRO[600.000000000000000000],CRV[89.982000000000000000],CVC[730.853800000000000000],CVX[7.798440000000000000],DENT[113877.220000000000000000],DOT[20.000000000000000000],FTM[961.912800000000000000],FTT[25.446806200000000000],GAL[7.200000000000000000],GALA[2779.708000000000000000],HNT[15.496900000000000000],JOE[230.953800000000000000],LUNA2[2.427306875000000000],LUNA2_LOCKED[5.663716041000000000],LUNC[104817.038746000000000000],MANA[96.980600000000000000],NEAR[17.935000000000000000],RNDR[65.382920000000000000],SAND[73.985200000000000000],SOL[5.969566000000000000],TRX[0.000789000000000000],USD[545.588530424052334],XRP[646.870600000000000000] |
| 01065506 | USD[0.000000060813454],TRX[0.000001000000000000],USDT[0.466523165365000] |
| 01065512 | ETHW[7.708081060000000000],TRX[0.000005000000000000],USD[0.000010607158479],USDT[0.000000026774994] |
| 01065514 | ETH[0.817000000000000000],FTT[0.064196864808784G],SOL[0.000000010603000000],SRM[9.977180290000000000],SRM_LOCKED[6.816466860000000000],SYN[0.809810000000000000],USD[0.881657302175035S],USDT[0.000000039920449] |
| 01065517 | RAY[0.000000030000000],USD[0.000000019175419O],USDT[1.194251787500000O] |
| 01065519 | TRX[0.000004000000000],USDT[0.000000022004175T] |
| 01065520 | BTC[0.000000086953444],DOGEBEAR2021[0.000000008017491T],DOGEBULL[0.000000067673524],EOSBULL[2522.343632070000000000],ETHBULL[0.000000009676206],MATICBULL[0.000000081028096],USD[0.000000076494569] |
| 01065523 | TRX[0.000006000000000000],USD[45.453824000000000000],USDT[351.085607000000000000] |
| 01065526 | ADABULL[0.000000007050000O],DOGEBULL[0.000001787250000],ETH[0.000000010000000],MATIC[19.998100000000000000],MNGO[20.000000000000000000],USD[7.393111973070880O2],VETBULL[0.060788448000000000] |
| 01065532 | ALICE[0.000000076538700],BAT[15.000048627756856],BNB[0.000000005201512O],BTC[0.000000071330700],CHZ[100.000000000806631],DOGE[0.000000097994297],JOE[5.754019252725093S],MATIC[0.000000071910305S],RAMP[0.000000039808818],SHIB[0.000000084391088],SOL[0.000000053461630],STMX[0.000000009902309O],SUSHI[0.000000077736995],USD[0.000000091917744] |
| 01065533 | FTT[0.000195176412840O],USD[0.204490455112500O] |
| 01065535 | BUSD[6071.862617770000000],CAD[2500.000000000000000],FTT[0.046520003171700O],USD[205.099647212644694] |
| 01065536 | BTC[0.000000032000000],USD[0.002318479583552] |
| 01065537 | BTC[0.000000647000000000],FTT[25.000000000000000],TRX[0.000001000000000000],UBXT[2.000000000000000000],USD[0.062733340000000000],USDT[0.197657680420544] |
| 01065538 | FTT[0.000260010000000],SRM[1.291365650000000O],SRM_LOCKED[7.708634500000000O],USD[0.006842613540000O],USDT[0.000000022250900] |
| 01065540 | ADABULL[0.026442209848350O],DOGEBULL[0.049343579396687],ETCBULL[0.153742766519852S],ETHBULL[0.058201500000000O],MATICBULL[23.578030336204790],XRPBULL[421.763661416330256O] |
| 01065543 | COPE[0.829990000000000O],USD[-55.818604467685133O2],USDT[190.465840646854651S] |
| 01065548 | USD[0.000000058393824],USDT[0.000000040455860] |
| 01065549 | ALCX[0.000981950000000O],USD[25.051349377383500O],USDT[0.000000005229250O] |
| 01065551 | BTC[0.000009870000000O],FIDA[0.046006170000000O],FIDA_LOCKED[0.184030720000000O],FTT[0.047966174240507T],LOOKS[773.000000000000000O],SRM[0.003871510000000O],SRM_LOCKED[0.035135160000000O],TRX[0.000001000000000],UBXT_LOCKED[296.272848370000000],USD[0.000000044463424],USDT[0.000000015900000] |
| 01065553 | BTC[0.000000036000000O],DOGE[6.265849940000000O],ETH[0.000002496664O],SHIB[999335.000000000000000O],USD[0.000000177225402],XRP[18.070345847656181O] |
| 01065555 | BTC[0.000000062196811],COPE[0.369745670000000O],TRX[0.000002000000000],USD[-0.002003422023542S],USDT[0.000000014230325] |
| 01065557 | DEFIBULL[0.004100085000000O],ETH[0.006299750000000O],ETHW[0.006299755993582],FTT[0.076128410000000O],IMX[0.027426800000000O],USD[9.876221401368565G],USDT[0.110636548747489] |
| 01065560 | DOGEBEAR2021[0.000000079957001],DOGEBULL[0.000000031039873],ETHBULL[0.083306734810255T],USD[0.001252666208467] |
| 01065563 | XRP[0.210510000000000O] |
| 01065565 | USD[30.000000000000000O] |
| 01065567 | FTT[0.000000090477278],RAY[0.000000029882818],SHIB[0.000000080487082],SOL[0.000000039719482],USD[-0.005876806999067G],USDT[0.006982033385415S] |
| 01065572 | LUNA2[1.561928708000000O],LUNA2_LOCKED[3.644500320000000O],NFT (4466101611429410623)[1],NFT (4781746430388423G9)[1],NFT (49408434568776477G)[1],NFT (5222619717590670G8)[1],NFT (567909222733293174)[1],SOL[0.007147440000000O],TRX[0.817109000000000O],USD[456.253348799617360O],USDT[0.638412682525000O],XRP[0.396571000000000O] |
| 01065576 | SOL[0.170690000000000O] |
| 01065577 | BTC[0.000000072791312],DYDX[0.040500000000000O],ETH[0.003000000000000O],LUNA2[0.116206213000000O],LUNA2_LOCKED[0.271149249700000O],LUNC[25304.280000000000000O],USD[6.220329600217656],USDT[0.008770870970000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065579 | FTT[0.100000000000000],MANA[42.000000000000000],SAND[1561.703220000000000],SOL[62.671163100000000],USD[73.638068121884117],USDT[0.000000079058360] |
| 01065582 | USD[85.618341904053447200000000000] |
| 01065583 | USDT[0.000000056790000] |
| 01065584 | BTC[0.001585942801213],LTC[0.000000047064078],TRX[0.000066000000000],USDT[0.000104542351690] |
| 01065586 | DOGE[1649.233009340000000],MATIC[1.000000000000000],USD[0.000000035814236] |
| 01065587 | BTC[0.000074575425000],USD[1.528539076000000],USDT[0.000000010000000] |
| 01065589 | ALCX[0.000487520000000],ETH[0.000252890000000],FTT[0.075382050000000],SOL[0.000050000000000],TRX[0.000010000000000],USD[1824.132849768273520],USDT[0.000000090339576] |
| 01065594 | AUD[0.000000071672045],BCH[0.000000050000000],BNB[0.000000011707400],BTC[0.000000004963216],DOGE[0.000000048132600],ETH[0.000000214111787],MATIC[0.000000045553768],OMG[0.000000087762200],USD[0.000000478453768],USDT[0.000000205584320] |
| 01065595 | ATLAS[6.407894460000000],BTC[0.000069008701632],CQT[0.729398600000000],DYDX[0.066444291700000000],ETHW[0.004291700000000],FTT[0.042585930000000],NFT[317318694633613317][1],NFT[324105047609755191][1],NFT[436757136600055241][1],POL[0.002244302000000000],RAY[0.396051000000000],SOL[0.002368530000000000],USD[1.139769544101636],USDT[0.000000052503285],XRP[0.599000000000000] |
| 01065596 | 1INCH[0.000000027667900],AURY[128.622593960000000],ETH[0.000160874466900],ETHW[0.000616087446690],FTT[6.400000000000000],RAY[0.000000037591500],RUNE[0.000000078929300],SNX[0.000000019208700],SOL[0.000000061130508],USD[0.004663230229156],XRP[0.008197552184520] |
| 01065598 | TRX[0.000001000000000],USD[0.000000073874682],USDT[0.000000009255300] |
| 01065601 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[15.957543480000000],ETH[0.039293360000000],ETHW[0.039293360000000],EUR[8.232584200000000],KIN[2.000000000000000],NFLX[0.019809250000000],RAY[0.756368800000000],SHIB[5976096.233466130000000],TRX[1.000000000000000],USD[0.000000344480001],USD[0.000000079057549],USDT[0.000000044094940] |
| 01065604 | ETH[0.000000039448000],USD[0.000000719057200],USDT[0.000000404094990] |
| 01065608 | ADABULL[0.000000090000000],BULL[0.000000048000000],DOGE[-1.034500358330227],DOGEBULL[0.000000068000000],DOGEHALF[0.000000035000000],FTT[0.032294909960981],MNGO[20.000000000000000],USD[0.439458191135784],USDT[0.000000068423460],XRP[4.959035530000000] |
| 01065609 | BNB[0.000000051885113],HT[0.000000008431120],MATIC[0.000000038660],SOL[0.000000029767596],TRX[0.000180000000000],USD[0.000000103816073],USDT[0.000000030707793] |
| 01065611 | BTC[0.000000059839202],ETH[0.000000010000000],FTT[0.000000010000000],RAY[-0.000000008000000],SRM[0.000000047000000],USD[0.000532279381465],USDT[0.000000023051563],XRP[0.000000010000000] |
| 01065618 | TRX[0.000003000000000] |
| 01065619 | ETH[0.000988800000000],ETHW[0.000988800000000],SOL[2.840000000000000],USDT[0.564606110000000] |
| 01065621 | USD[0.012536300000000] |
| 01065623 | ADABULL[0.000000030250000],DOGEBULL[0.000000007000000],MATICBULL[0.000000050000000],USD[0.009233091426556] |
| 01065626 | AVAX[0.000000052170522],ETH[0.000000027311300],USD[0.000031755114288],USDT[0.000000035311316] |
| 01065628 | SOL[0.000300000000000],SRM[10.033907500000000],SRM_LOCKED[0.023258820000000],USD[9.164143950091288],USDT[0.005168700000000] |
| 01065631 | USD[0.000000086783433],USDT[0.000000027599968] |
| 01065634 | USD[0.447695042931809],USDT[0.000000010899108] |
| 01065635 | COPE[1.626931940000000],USD[0.000000460797404] |
| 01065637 | COPE[0.980810000000000],ETH[0.013300000000000],ETHW[0.013300000000000],MATIC[19.997300000000000],NFT[483542003486592300][1],RAY[2.460149780000000],SRM[2.999430000000000],SWEAT[2258.570790000000000],TRX[0.000010000000000],USD[0.748445826146688],USDT[0.004967000000000] |
| 01065639 | ALGOBULL[201022.446963870000000],EOSBULL[8230.190366170000000],ETCBULL[1.507400250000000],LINKBULL[8.051113980000000],MATICBULL[59.299226540000000],SXPBULL[1008.791295700000000],TRX[0.000022000000000],TRXBULL[18.065475000000000],USD[0.000000032106894],USDT[0.000000157242378],VETBULL[4.015494200000000],XRPBULL[1001.431348680000000],XTZBULL[24.471367500000000] |
| 01065641 | BNB[0.003745879616995],BTC[0.000089815872326],ETH[0.000000058643165],FTT[0.010703838000000],LTC[0.000000041856923],NFT[466080190094335807][1],TRX[0.000028000000000],USD[0.305772953503096],USDT[0.081313578984909] |
| 01065643 | TRX[0.000001000000000],USD[0.000000109847172],USDT[0.000000833847283] |
| 01065647 | KIN[659538.000000000000000],LINA[429.699000000000000],TRX[0.000002000000000],USD[0.054108920000000],USDT[0.000000006765728] |
| 01065651 | ATLAS[8.316672180000000],BAO[1.000000000000000],BNB[0.000000392760000],CONV[5692.938518080000000],EUR[0.000000075126358],TRX[0.000041000000000],USD[0.000000059217503],USDT[0.000000098973727],XRP[0.980164180000000] |
| 01065656 | CEL[0.017113540000000],TRX[0.000050000000000],USD[0.008381216418558],USDT[0.000000019910522] |
| 01065656 | DOGE[26.793005940000000],USD[12.642404919002914] |
| 01065657 | COPE[0.964400000000000],RAY[0.985300000000000],SOL[0.009580000000000],STEP[8.400000000000000],TRX[0.000027000000000],USD[-0.211943091017484],USDT[0.000000025181260] |
| 01065659 | USD[0.000002863841164] |
| 01065660 | ETH[0.004716445906000],ETHW[0.004716445906000],TRX[0.000020000000000],USD[0.000000063881480],USDT[0.000000043612200] |
| 01065663 | ATLAS[161780.438000000000000],SHIB[299940.000000000000000],USD[0.883676201000000] |
| 01065664 | BAO[1.000000000000000],KIN[443520.511315460000000],USD[0.000000000010364] |
| 01065670 | COPE[7.994400000000000],ETH[0.000000016243945],KIN[1041563.156000000000000],USD[0.000000057115612] |
| 01065677 | ALGBB[0.000000025000000],BTC[0.000000021668300],COMP[0.000000000001000],FTM[0.000000096295345],RAY[0.000000090132617],SOL[0.000000054440639],SRM[0.000000044480280],USD[0.000000070925918] |
| 01065679 | FTT[0.000001036443200],LUNA2[0.000000045766721],LUNA2_LOCKED[0.000001067890172],USD[1.195133551217418],USDT[0.000000286714291] |
| 01065681 | BAO[0.000000011144835],BNB[0.000000015564728],COPE[0.000000054400088],DOGE[24.098310131762579],ETH[0.000000057825044],FTM[0.000000034397636],GBP[0.000008665269050],KIN[12.000000000000000],SOL[0.000000055586260],SXP[0.000000097819164] |
| 01065683 | FTT[0.000137343893790],USD[0.000000026045518],USDT[0.000000061767329] |
| 01065684 | BAO[1.000000000000000],DOGE[221.426568700000000],KIN[1.000000000000000],USD[0.000000085802196] |
| 01065686 | BNB[0.006771160000000],EUR[0.951800000000000],RAY[0.709600000000000],RUNE[0.091020000000000],SHIB[86180.000000000000000],SNX[0.082710000000000],SOL[0.059424000000000],SRM[0.960900000000000],USD[0.006682031100000] |
| 01065687 | GBP[0.000000410496412],SOL[0.000420000000000],USD[6.621815165320156] |
| 01065688 | OXY[239.314105430000000],USDT[0.000000071288615] |
| 01065693 | USD[30.000000000000000] |
| 01065695 | ETH[0.000000100000000],RUNE[0.070341000000000],TRX[0.000006000000000],USD[0.000000075841743],USDT[0.000000075762217] |
| 01065697 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],CHZ[2.000000000000000],DENT[4.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],SGD[0.000000085335934],SHIB[24135.743857140000000],TRU[1.000000000000000],TRX[0.000000000001000],UBXT[5.000000000000000],USD[1055.838626317885609],XRP[0.000000033355835] |
| 01065698 | USD[0.000000806604700],USDT[0.000000014285762] |
| 01065702 | DOGEBEAR2021[4.134514293000000],USD[0.054527660925900] |
| 01065703 | BTT[0.404761900000000],EUR[0.000000080908639] |
| 01065707 | USD[30.000000000000000] |
| 01065708 | DENT[2.000000000000000],USD[0.000000025094255] |
| 01065709 | BNB[0.000532310000000],FTT[3.298940000000000],RAY[9.449025590000000],SOL[0.048025400000000],SRM[3.096732280000000],SRM_LOCKED[0.076702780000000],TRX[0.000180000000000],USD[2.111550270212174],USDT[0.819350085769427] |
| 01065710 | TRX[0.000003000000000],USD[1.572547971129668],USDT[0.000000078716156] |
| 01065713 | GBP[0.000000026765382],USD[0.000000022059908] |
| 01065714 | USD[0.000000097240003],ETH[0.000000046833026],XRP[53.335613000000000] |
| 01065717 | TRX[0.000003000000000],USDT[0.000000172857562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065718 | AAVE[0.204686088449500],ALICE[0.199820000000000],BNB[0.002536613124100],BTC[0.003623102928910000],CRO[29.993016000000000],FTM[0.996311800000000],FTT[3.099460000000000],POLIS[3.598851600000000],RUNE[0.099820000000000],USD[2.644981363946828],USDT[0.627945603684918] |
| 01065721 | SOL[0.000000151675200],USD[1001.552196989244766],USDT[-0.000000003356750],XRP[0.000000005290319] |
| 01065723 | TRX[0.000006000000000],USD[4.086908998960000],USDT[0.004091000000000] |
| 01065724 | BTC[0.000000065000000],SOL[0.000000034925947],USD[0.000008555311056] |
| 01065725 | GBP[0.585389207710280],USD[0.000000094290799] |
| 01065726 | BTC[0.149900000000000],MATIC[1400.000000000000000],RAY[0.652100000000000],USD[0.469718556138025],USDT[3743.375674574888424] |
| 01065727 | LUA[0.003360000000000],TRX[0.000002000000000],USD[1.000000025000000] |
| 01065728 | BNB[0.000000097133280],PERP[0.000000041840321],TRX[0.176895730000000],USD[0.010002441563835] |
| 01065729 | ETH[0.000000004875496],USD[0.000000004000000] |
| 01065730 | BTC[0.000058401491406],SOL[0.000000030000000],USD[0.000000007975000],USDT[1.843753794400000] |
| 01065731 | BNB[0.000000019188974],DOGE[0.000000090352512],OXY[0.000000094300000],RAY[0.000000011199908],REEF[0.000000088220000],SOL[0.000000079127112],USD[0.1343802864243001] |
| 01065733 | BTC[0.000000093502706],COMP[0.000000025000000],FTT[0.000000098865618],GBP[2.212555710000000],MATIC[0.000000056692000],USD[0.000000090458908],USDT[0.043419519711060] |
| 01065735 | USD[1.994795984576846] |
| 01065736 | EUR[0.000000069858990],KIN[509643.000000000000000],USD[0.000000116243494],USDT[0.000000009174060] |
| 01065739 | ETH[0.408788120000000] |
| 01065740 | GBP[0.009299520000000000],SOL[3.960417900000000],USD[0.0000021445397778] |
| 01065747 | DOGE[0.985938970075640000],ETH[0.000984663899010000],ETHBEAR[99544.000000000000000],ETHW[0.000979387307701000],TRX[0.000005221841800],USD[-0.038445438246897],USDT[-0.073335459712477] |
| 01065748 | FTT[0.011496043773654],USD[0.004594436230227600],USDT[0.0000000075094684] |
| 01065749 | FTT[1.598850000000000],TRX[243.635100000000000],USD[0.908197300000000],USDT[88.120849631750000],XRP[0.612979000000000000] |
| 01065750 | TRX[0.000010000000000],USD[1.768459940000000],USDT[0.000000096964300] |
| 01065751 | ETH[0.000347825000000],ETHW[0.000347825000000],RUNE[0.072062000000000],USD[0.000000108059448] |
| 01065752 | FTT[0.119258048149140],USD[0.076070326923630],USDT[0.000000067422433],XRP[0.000000076950000] |
| 01065753 | JPY[14246.073430000000000],XRP[0.159919780000000] |
| 01065756 | USD[30.000000000000000] |
| 01065758 | DOGEBEAR2021[0.050264790000000],USD[0.2290100000000000] |
| 01065759 | LUNA2[0.003530372171000],LUNA2_LOCKED[0.008237535066000],LUNC[0.008067000000000],NFT[425406032539446981][1],USD[0.000000106455512],USDT[0.000000016000000],USTC[0.4997360000000000] |
| 01065763 | DOGE[191.439569080000000],USD[0.000000007147504],USDT[0.000000085447360] |
| 01065768 | USDT[0.000000006000000],XRP[0.541904000000000] |
| 01065770 | EUR[0.000021696492903] |
| 01065775 | USD[0.000000044793000] |
| 01065777 | BNB[0.000000025281134],DOGE[0.000000006337286],ETH[0.000000012340908],RAY[0.000000041084000] |
| 01065778 | RAY[0.200000000000000],TRX[0.000004000000000],USD[0.076324810000000],USDT[65.527072000000000] |
| 01065780 | ATLAS[520.166595503634600],BTC[0.000039466234000],TRX[0.000001342695000000] |
| 01065783 | APT[107.990200000000000],AVAX[25.800000000212536826],BNB[0.000000071152489],BNTD.100000000000000],BTC[0.000043852980000],COMP[0.000043829450000],CVX[0.100000500000000],DMG[1.000000000000000],DOGE[0.199937721743961B],ETH[0.000000023615584],ETHW[0.000938073714926A],FIDA[445.999800000000000],FTT[0.042735119415427B],GAL[47789.948050000000000],GST[8205.200000000000000],GTU[0.926500000000000],JPY[104.926500000000000],LINK[0.083640000000000],LTC[8.820000000000000],LUNA2[0.039285641722000],LUNA2_LOCKED[0.003762950000000],MASK[21.000000000000000],MATIC[0.000000012357942],MPLX[0.929453000000000],NFT[316202117769763909][1],NFT[402089230058392237][1],NFT[467851976173310422][1],NFT[495793853729357658][1],RAY[0.442369500000000],REN[1.000000000000000],SHIB[35599920.000000000000000],SOL[0.000000093714821],SPELL[300800.000000000000000],TRX[0.000080000000000],USD[597.746096483125757],USDT[2763.808223270897365],USTC[0.556102455474461],XRP[1164.991400000000000] |
| 01065785 | HT[1.798890000000000],USD[20.656738277805660] |
| 01065796 | BTC[-0.052679630911038?],FTT[120.928005000000000],SOL[89.279758737469482E] |
| 01065801 | BTC[0.001300060000000],CEL[2.700000000000000],ETH[0.025982710000000],ETHW[0.025982710000000],FTT[0.199867000000000],MATIC[9.993350000000000],SRM[2.000000000000000],USD[1.234200736344963E] |
| 01065802 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.004117540000002038],SHIB[1729042.216805280000000],USD[0.000000004653355] |
| 01065806 | ETHW[0.000386390000000],FTT[0.000000089696440],SECO[0.995800000000000],USD[2007.218020569354591E],USDC[950.000000000000000],USDT[1395.856706436481710E] |
| 01065816 | AAVE[2.242905218745625U],BNB[0.000000008964250],DOT[12.628970730000000],ETH[0.226311380000000],ETHW[0.226209950000000],FTT[3.800019170000000],RAY[20.671780920000000],RUNE[40.073239230000000],SNX[0.048049860000000],SOL[6.993161492888159?],USD[2.579327500863869?],USDT[0.000000000199365] |
| 01065817 | BTC[0.000000037828366],BULL[0.000000035203859],ETH[0.000000071167043],LUNA[5.708306190000000],LUNA2_LOCKED[13.319386780000000],USD[0.000124333016383],USDT[0.000015800668494594] |
| 01065819 | TRX[0.000010000000000],USD[0.025264506973464],USDT[0.250044142013254] |
| 01065822 | 1INCH[0.000000001380240],ETH[0.000000048000000],ETHBULL[63.396012200000000],ETHW[0.347865400000000],RAY[53.042143492831334],SOL[0.000000003908985326],USD[-0.000000004711100],USDT[0.284173565824046] |
| 01065824 | BTC[0.000000035268375],SOL[0.000000096112150],STEP[0.000000013297024],SUSHI[0.000000008136561],USD[0.000003908985326],USDT[-0.000000018778494],XRP[0.000000010000000] |
| 01065830 | USD[0.000000004000000] |
| 01065831 | EUR[30.000000000000000],SOL[0.005000000000000],TRX[0.000010000000000],USD[1458.891950023079180],USDT[20.000000114062948] |
| 01065834 | BTC[0.304678527132045.6],ETH[0.000000078365000],ETHW[3.000000000000000],USD[3.207405477284860B],USDT[2.354169108859476] |
| 01065843 | FTT[0.000000050000000],RAY[0.000000957485500],USD[0.000000037297642],USDT[0.000000025000000] |
| 01065844 | NFT[349805785960100771][1],NFT[448943126636690047][1],USD[0.000000006698461S],USDT[0.360330528750000] |
| 01065846 | AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],ETH[0.000000087284524],ETHW[8.033929598728452A],FIDA[1.000000000000000],GBP[4794.598417893970719S],KIN[1.000000000000000],TOMO[1.000000000000000],USD[0.0002073426349072] |
| 01065847 | USDT[0.000000019187100] |
| 01065849 | BNB[0.000000000100520],BTC[0.000001314069420000],FTT[0.000000045261462],LTC[0.008356000000000],LUNA2[0.007653932884000],LUNA2_LOCKED[0.078591767300000],LUNC[1666.660000000000000],USD[1438.298092865033012] |
| 01065850 | ATLAS[16.149640000000000],ATOM[0.027582700000000],AVAX[0.000000094885042],BOBA[0.052216500000000],DFL[5.704480000000000],FTT[0.007582780000000],GODS[0.032118000000000],JOE[1.206534000000000],LUNA2[0.000000289118215],LUNA2_LOCKED[0.000000674609168],LUNC[0.062956080000000],MER[0.0905 9000000000000],MNGO[0.028450000000000],POLIS[0.023747700000000],SOL[0.071426130000000],SRM[0.187142310000000],SRM_LOCKED[108.105887650000000],TRX[0.000054000000000],UNI[0.024994000000000],USD[118.261219061016573700000000],USDT[0.000000162251124] |
| 01065852 | BTC[0.001554000000000],USD[0.350191596881421],USDT[0.000000000750360] |
| 01065853 | BRZ[0.378482706536862O],USD[0.000000007324982] |
| 01065856 | USD[12.964260071442534] |
| 01065861 | BNB[0.004295050000000],FTT[0.012829315876300],NFT[293396858779673631][1],NFT[329620771388854880][1],NFT[330237804460443685][1],NFT[361949948736112209][1],NFT[403603199031440100][1],NFT[473933209216448179][1],NFT[479700656600201029][1],NFT 1542878885913683382][1],TRX[0.777970000000000],USD[0.497692478200000],USDT[0.730435509019173381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065862 | STEP[0.001000000000000000],TRX[0.000006000000000000],USD[11.3381124959700000],USDT[0.0008592831773170] |
| 01065864 | ETH[0.000069030000000],ETHW[0.000069030000000],TRX[0.000010000000000],USDT[0.0902230600000000] |
| 01065865 | MER[100.9144000000000000] |
| 01065866 | BTC[0.000300005210494300],DOGE[0.000000005618000000],ETH[0.006000001365046100],ETHW[0.006000001365046100],EUR[0.0000000075556426],SOL[0.04000000179957600],USD[21.7579199857590624],USDT[0.000000095757012],XRP[0.0000001011459176] |
| 01065867 | BTC[0.000034516000000000],FTT[0.078316870000000000],KIN[8679.2452830100000000],SOL[0.000000000000235],USD[-11.2088555211016141],USDT[395.1737925510000000] |
| 01065870 | SOL[0.001000010000000000],USD[0.5342661887831350] |
| 01065871 | DOGE[15.0000000000000000] |
| 01065873 | APE[0.000000002881863400],BLT[0.000000099851116],ETH[0.000000000003275785],FTT[0.000000007000000],MATIC[0.000000007446032],SAND[0.000000003642232],SOL[0.000000008696784],USD[0.000009465572694],USDT[0.0000000060000000] |
| 01065874 | FTT[0.099715000000000000],TRX[0.000004000000000],USDT[0.0000000082000000] |
| 01065877 | USD[25.0000000000000000] |
| 01065880 | NFT[413569107385778547][1],NFT[457937010758711424][1],USD[0.3887972115000000],XRP[0.6100000000000000] |
| 01065882 | BNBBULL[0.000000168350000],BTC[0.0024734300000000],FTT[0.0149144765341870],USD[898.4857726105915034],USDT[0.0000000046652884] |
| 01065884 | FTT[0.309087907200000000],RAY[1133.4151289800000000],USD[2.0822208800000000] |
| 01065885 | BNB[0.000000040954902],SOL[0.0000000048000000],USD[0.0000047053387536] |
| 01065888 | USD[30.0000000000000000] |
| 01065889 | EUR[0.0001806310534653] |
| 01065892 | BNB[0.0000000029200000],BTC[0.0000000001060000],DOGE[0.0000000069597025],ETH[0.0000000092229971],USDT[0.0000000067598884],YFI[0.0000301500000000] |
| 01065893 | 1INCH[219.3521624919678200],BNB[0.000000025103400],BTC[0.0133000293425760],ETH[-0.000000095574900],ETHW[0.000000076254855],FTT[25.0949810000000000],GMT[0.0000000400000000],LTC[0.0000000022351600],LUNA2[0.0000000131680472],LUNA2_LOCKED[0.0000000307254435],LUNC[0.0000000466552000],NFT[355020271140314874][1],NFT[430205511753692608][1],TRX[854.2685769874859800],USD[2.6824780030692869],USDT[1.4009105044114311] |
| 01065896 | BTC[0.000000007995000],ETH[0.000000000050291400],FTT[0.000000000012510231],USD[0.0000782978828046],USDT[0.0000000019390402] |
| 01065897 | RAY[10.9926850000000000],TRX[0.000001000000000],USD[1.5439721300000000],USDT[0.0000000070425189] |
| 01065903 | BNB[0.0014210764521515],ETH[0.000000003843385],NFT[310815097925832164][1],NFT[344194779826879143][1],NFT[455836619855813010][1],NFT[513608000245462651][1],OXY[0.9507000000000000],SOL[0.0038950000000000],USD[5.1991515431281023],USDT[0.8557043423750000],XRP[0.1118110000000000] |
| 01065907 | BTC[0.000000150430300],USD[2522.3160081656001625],USDT[0.0000000096032493] |
| 01065909 | AKRO[0.000071100000000],BAO[0.0005242200000000],CUSDT[0.0000549000000000],DENT[0.0000860000000000],DOGE[0.7717791247210000],GBP[0.0000000016462160],KIN[0.0024520830000000],LRC[0.8999991621950000],PUNDIX[0.0001163252000000],REEF[0.0005582500000000],RSR[0.6092359733907021],SGD[0.0037750031617300ISTMXD.0004265000000000],C98[0.8932000000000000],GODS[0.0417366700000000],MER[0.0882080000000000],SHIB[99340.0000000000000000],USD[0.2790993040000000] |
| 01065915 | AKRO[583.8832000000000000],LTC[0.0018091500000000],USD[0.2554243070000000],USDT[0.1653388246543474] |
| 01065919 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],NFT[477933461594162142][1],NFT[521948182212754609][1],TRX[1.0000000000000000],USD[0.0000000084960274] |
| 01065923 | ADABULL[0.000000000000000],ATOM[51.8046868900000000],BNB[0.0000000027929860],BNBBEAR[6998670.0000000000000000],BTC[0.0000000037350000],BULL[0.0000000047858204],DOGEBEAR2021[0.0000000006000000],DOGEBULL[0.0000000482099669],ETH[0.0000000040000000],ETHBULL[0.0000000374494405],FTT[0.0000000651522597],LINKBEAR[69986700.0000000000000000],USD[0.0143035126689922],USDT[0.0000000077443161],YFI[0.0000000002500000] |
| 01065924 | EUR[0.0006307600000000],LUNA2[10.9940826800000000],LUNA2_LOCKED[25.6528595800000000],LUNC[2393984.6500000000000000],TRX[0.0000020000000000],USD[0.0000009450554260],USDT[0.0000000025197912] |
| 01065928 | USD[30.0000000000000000] |
| 01065930 | USD[25.0000000000000000] |
| 01065931 | USD[0.0991651219000000] |
| 01065935 | BUSD[24716.9189956800000000],ETH[10.2159921400000000],ETHW[6.3064565000000000],NFT[456938290947715865][1],NFT[497772910837165023][1],NFT[503398761075561204][1],NFT[532329809014739422][1],NFT[557819287209271981],SRM[144.7436902400000000],SRM_LOCKED[139.5482246200000000],USD[0.1632709640684416] |
| 01065937 | AGLD[193.3915830000000000],ATOM[56.8477420443780000],AXS[32.7297791375174500],BTC[0.0000000069256000],ETH[16.5735488441747100],ETHW[0.0006073807504000],FTT[64.7547801600000000],GMT[1025.3415258046074400],MATIC[1617.1895764327075600],SOL[26.8131659642395500],TRX[0.0002800000000000],USD[4006.3005073753123131],USDT[0.0000000052562098] |
| 01065939 | USD[1.1695235405159400] |
| 01065940 | USD[0.7928560200000000] |
| 01065942 | BTC[0.000000003500000],SOL[0.0590184098122000],USD[9.4847109720750000] |
| 01065943 | USD[1.8910271559229145],USDT[-0.0000000030211191] |
| 01065948 | ADABULL[0.000000060000000],AUDIO[9.8271000000000000],BNBBULL[0.000000004000000],ETHBULL[0.000000004000000],UNISWAPBULL[0.000000008000000],USD[38.2542471081434407],USDT[224.6037762700000000] |
| 01065949 | GAR[0.9020000000000000],NFT[318465277599798200][1],NFT[373336768707742750][1],USD[0.3818120064000000],USDT[0.1600000000000000] |
| 01065954 | BTC[0.1192194683000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],SOL[20.4713872900000000],USD[3275.1221516883093987] |
| 01065956 | FTT[0.073806833916700000],USD[0.0000000234939148],USDT[0.1171547021648544] |
| 01065957 | USD[35.5915856611107900] |
| 01065958 | NFT[420596938914076737][1],NFT[422395623146813221][1],NFT[457240579952723070][1],NFT[551454458571422543][1],TRX[0.0007800000000000],USDT[1.0125330000000000] |
| 01065959 | AAVE[0.0000000086100000],BTC[0.0000000074574054],ETH[0.0000000067080706],RUNE[0.0000000048044836],SNX[0.0000000000020000],USD[0.0000000249199111],USDT[0.0000000131655562] |
| 01065962 | ATLAS[1449.3844000000000000],CRO[200.0000000000000000],FTT[0.1055230706611713],SRM[0.0000977494599000],SRM_LOCKED[0.0004151900000000],TRX[0.0001230000000000],USD[0.0000000074362213],USDT[0.0000000047309782] |
| 01065965 | BTC[0.000000068150028],ETH[0.0000000100000000] |
| 01065966 | BTC[0.000000098133839],KIN[520176.6708236900000000],RAY[0.0000000037708800],TRXBULL[2.0000000036000000] |
| 01065969 | USD[6.5167618933000000] |
| 01065971 | FTT[25.0000000000000000],SOL[0.0794320092000000],TRX[0.0000010000000000],USD[0.0000015082985308],USDT[0.0000025093516373] |
| 01065972 | TRX[0.0000030000000000] |
| 01065977 | BTC[0.0000638300000000],SOL[8.0028954400000000],USD[0.0221977276467903] |
| 01065979 | APE[0.0055819800000000],ATLAS[9.3744174800000000],AVAX[0.1011375539213500],AXS[0.0265614618552200],BNB[0.0045437689391000],BNT[0.0000000075328800],BTC[0.0003609641137033],DOGE[0.0000000180444400],DYDX[0.0478295400000000],ETH[0.0003223138084399],ETHW[0.0062009245285351],FTT[25.0972500139000000],GMT[0.2944000000000000],HMT[5382.0000000000000000],LOON[2396295000000000],POLIS[0.0389389200000000],PSY[27700.0000000000000000],SOL[0.0000000128040088],SRM[1.5870827500000000],SRM_LOCKED[16.7729172500000000],USD[-0.1849762883213351],USDT[0.0034115480740000],XRP[0.0000001169815000] |
| 01065983 | USD[0.0047770979996518],USDT[0.5294392000000000] |
| 01065984 | BTC[0.000000067561406],CEL[0.0000000090312542],DOGE[0.0000000042650871],ETH[0.0000000095000000],SHIB[0.0000000010231200],USD[0.0001866744033245],WBTC[0.0000000193374194] |
| 01065991 | BTC[0.000000005000000],SOL[0.0000000059293330],SRM[0.0432142400000000],SRM_LOCKED[0.3069335500000000],USD[0.0000002748861422] |
| 01065992 | POLIS[2.1000000000000000],SUSHI[0.0000000036000000],TRX[0.0000030000000000],USD[0.3865796254000000],USDT[0.7373074620409332] |
| 01065996 | BTC[0.0000008213687537],FTT[0.0015086436828966],RUNE[0.0000006004003800],SRM[0.0089010000000000],SRM_LOCKED[7.7127166800000000],UBXT[1.0000000000000000],UNI[0.0000050000000000],USD[0.0178331533132227],USDT[1836.6666295221986883] |
| 01065997 | AURY[0.8198214500000000],USD[-0.0905861949617777],USDT[0.0105984415700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01065998 | SOL[0.0000000022385000],USD[0.2528173106793087],USDT[0.0000000026450394] |
| 01066001 | APT[2.000000000000000],RAY[0.000000021895118],TRX[0.000020000000000],USD[0.8857246646804642],USDT[0.000000078935106] |
| 01066003 | AMPL[0.000000007013724],CHR[100.651722000000000],ETH[0.435131842000000],FTM[0.435131842000000],FTT[2.100801210000000],USDT[0.000000196176497] |
| 01066004 | KIN[180384.000000000000000],USD[0.0454357300000000],USDT[0.6803243750341680] |
| 01066006 | USD[0.0000000082925705],USDT[0.0000000026546833] |
| 01066030 | SOL[0.0000000020988620],USD[48.307667406788940],XRP[60.988410000000000] |
| 01066031 | BTC[0.000004170000000],FTT[0.000000150271417],GENE[0.098400000000000],USD[-0.000268713915047],USDT[0.0000000066318900] |
| 01066034 | DOGE[0.0000000045833430] |
| 01066037 | USD[8.796129420500000],USDT[0.0000000016000000] |
| 01066038 | BTC[0.000000040890000],FTT[0.083876171458476],TRX[0.620203000000000],USD[0.2023460822450000] |
| 01066042 | FTT[0.249787232328134],LINK[0.097920000000000],LTC[0.009939860000000],MNGO[9.947620000000000],USD[0.0000000019200000],USDT[0.0000000061187956] |
| 01066043 | USD[0.1075059100000000] |
| 01066044 | BCH[0.000000009418894],BTC[0.003597390742193],FTT[0.000700000000000],ETHW[0.000700000000000],FTT[0.082444000000000],SOL[0.693507130000000],USD[1.677463971271288],USDT[0.000000004003620] |
| 01066046 | FTT[0.000000100000000] |
| 01066048 | BTC[0.000000087376000],DAI[0.000000005108200],FTT[0.000000100000000],LUNA2[0.004953204237000],LUNA2_LOCKED[0.001155747655000],USD[8.650942249767648],USDT[0.0000000092971538],USTC[0.070115000000000],WBTC[0.000019910000000] |
| 01066050 | TRX[0.000003000000000],USD[0.918033469671969],USDT[0.0000000161710347] |
| 01066054 | KIN[99933.500000000000000],TRX[0.000040000000000],USD[0.696286420000000],USDT[0.000000050116626] |
| 01066055 | TRX[0.000050000000000],USD[1.908971370480000],USDT[0.0071040000000000] |
| 01066057 | LTC[0.000000000758142],TRX[0.000004627879600],USD[0.000000007862198] |
| 01066058 | ADABULL[0.075872120000000],AVAX[0.000000000000000],BTC[0.005349620353760],BULL[0.341163960000000],BUSD[213.207922570000000],ETHBULL[1.009594000000000],EUR[0.884254474582960],FB[0.000000009643560],FTT[1.066860002311010],MSOL[0.000000001483780],RAY[0.000000002429600],SOL[0.000000008159060],USD[0.000000074668811],USDT[0.0026459290641534] |
| 01066063 | AKRO[1207.000000000000000],UBXT[838.000000000000000],USD[0.0020073007000000],USDT[0.0036244270000000] |
| 01066064 | USD[0.0000454493562850] |
| 01066069 | USD[0.0000039386427420] |
| 01066072 | BTC[0.000000036554700],USD[42.939460319439085] |
| 01066075 | ALEPH[0.000000007398000],BNB[0.000000007354147],DOT[0.000000000827191792],FTM[0.000000001161100],FTT[0.000000048177446],GBP[1372.783102710097640],LDO[0.000000076398382],MATIC[0.000000083525942],RAY[0.000000001343395],REEF[0.000000056340569],RUNE[0.000000084836862],SOL[0.000000001680595],USD[0.000000008732058],USDT[0.0000000169726724] |
| 01066077 | USD[0.000000062073266],USDT[8.342365960000000] |
| 01066078 | ETH[0.001760320000000000],USD[0.001732940000000],USD[4.470208200000000],USDT[2.9235132400000000] |
| 01066079 | ATLAS[552.997783610000000],EDEN[900.5000000000000000],ETHW[11.304691660000000],IMX[5.203783770000000],LTC[0.009819500000000],MEDIA[0.000095730000000],MER[0.253609520000000],OXY[0.034383780000000],POLIS[0.091556510000000],STEP[0.032105490000000],TRX[0.000020000000000],UBXT[0.804359790000000],USD[0.046377709293894],USDT[0.000000007850696] |
| 01066080 | AVAX[7.643972922559342B],BTC[0.516674426004021B],CEL[0.000000015236352],COMP[0.000042820000000],EDEN[30.671867780000000],ETH[2.940176108094929],ETHW[0.000730606280340],FTM[0.000000043964200],FTT[0.000000085338144],LUNA2[0.003764363409000],LUNA2_LOCKED[0.00087835146200],LUNC[81.969805784713368],MANA[92.443251900000000],MAPS[52.935421750000000],MATIC[46.190484440117396],NEXO[0.188892610000000],NFT[546261341138761138],NFT[563856822278495459],NFT[565274633274446438],SRM[15.173976930000000],TRX[219.440950471576621],USD[0.509347590359170],USDT[93.319675550365763],XRP[0.000000057453721] |
| 01066081 | ETH[0.000000000000000],NFT[295799935795701103],NFT[298859313111362535],NFT[366275785646044001],NFT[480431003103292565],NFT[549904354165479685],SOL[0.000000028966100],USD[0.500510468620577],USDT[0.000000101558110] |
| 01066085 | FTT[0.016693718016970],USD[0.000000008544556],USDT[0.000000037684910] |
| 01066086 | BTC[0.000000048861841],ETH[0.002405590000000],ETHW[0.002405590000000] |
| 01066095 | AVAX[2.497797068369400],BNB[0.000000021814800],BTC[0.000000071094600],LINK[0.000000042914600],USD[-0.881435574079108],USDT[0.000000044353621] |
| 01066098 | GBP[0.0000000001386],KIN[505893.661152420000000],USD[0.0000004009502278] |
| 01066099 | ALEPH[203.000000000000000],AVAX[0.006523478418998],EDEN[22.600000000000000],ETH[0.009763081664701],ETHW[0.009763081664701],MATIC[0.152322390000000],NFT[332110597599125684][1],NFT[336580177827889239][1],NFT[380653343518766723][1],NFT[397714921963092273][1],NFT[567281202156809435][1],TRX[0.000779000000000],USD[3.831552591426729],USDT[0.0023360500000000] |
| 01066100 | AUD[0.000000010700672B] |
| 01066101 | ETH[0.000000041599008],SOL[0.305173175167242] |
| 01066106 | USD[30.0000000000000000] |
| 01066107 | ETH[0.000000000000000],TRX[0.000000000510864],USD[0.000041693152005],USDT[0.000000025956727] |
| 01066109 | BNBBULL[0.000000005150000],TRX[0.000010000000000],USD[0.000000005618432],USDT[0.000000012227534] |
| 01066112 | AAPL[0.004913320000000],AAVE[0.000000026000000],AMD[0.009699591000000],ASD[0.017500000000000],ATLAS[0.325100000000000],AXS[0.000000005000000],BCH[0.000000005000000],BNB[0.001303073489910],BTC[0.000000859400000],COMP[0.000000086400000],COPE[0.001175000000000],CRO[0.035500000000000],EDEN[0.000361500000000],ETH[0.000587126050000],ETHW[0.000587126050000],FTT[0.017802226474933],LTC[0.000000005000000],MATIC[0.000000087420200],MKR[0.000000107500000],NVDA[0.002362696500000],PERP[0.000000068000000],POLIS[0.003937500000000],RAY[0.027294876371360],SNX[0.000000005000000],SOL[0.005592515000000],SPELL[0.022500000000000],SPY[0.008157000000000],SRM[4.706246540000000],SRM_LOCKED[25.455350340000000],STEP[0.003707500000000],SUSHI[0.000000121703200],SXP[0.010300500000000],TSM[0.004120889000000],UNI[0.000000213993600],USD[0.95747782991 067081],USD[724258.310718420078081] |
| 01066113 | BTC[0.000000000000000],SOL[0.008705170000000],USD[2.878514704452515] |
| 01066114 | BIT[0.988220000000000],TRX[277.000000000000000],USD[0.200794055548110],USDT[0.000000159424604] |
| 01066120 | EUR[0.000000007661052],FTT[0.000000018928557],USD[0.000000041468700],USDT[0.000000067312087] |
| 01066122 | BTC[0.019530805714870],USD[0.001541710760990],USDT[0.0000778872692901] |
| 01066123 | KIN[1.000000000000000],USD[0.000000420120198] |
| 01066130 | BCH[0.000000000304810],BTC[0.000000058262686],DAI[0.058661640000000],DOT[0.022869744812500],ETH[0.000000044829980],FTT[0.019458985000000],LTC[0.008046000000000],LUNA2[1.098005414000000],LUNA2_LOCKED[2.562012632000000],LUNC[0.000000008220320],SOL[0.000000009511419S],SRM[3.104686450000000],SRM_LOCKED[37.011500000000000],SUSHI[0.000000033205900],SXP[0.000000144394230],TRX[0.000000016903000],USD[0.001105108559217],USTC[10.000000000000000] |
| 01066139 | ATLAS[510.000000000000000],ENJ[21.000000000000000],FTT[0.094231158415689],STEP[0.000000006388000],USD[0.855697096477500],USDT[0.0000000010157224] |
| 01066141 | BAND[0.008936650000000],USD[4.417164924318811] |
| 01066145 | BNB[0.000000005000000],ETH[0.000000050000000],FTT[0.000000075478498],SRM[0.711552520000000],SRM_LOCKED[2.514248800000000],STEP[0.000000089446050],USD[0.099961988844291],USDT[0.000000062031777] |
| 01066146 | USD[25.0000000000000000] |
| 01066149 | USD[0.000000160225262] |
| 01066152 | DOGE[0.946135000000000],ETH[0.011987335000000],ETHW[0.011987335000000],LEO[0.998670000000000],TRX[0.000010000000000],USD[2.517203659500000],USDT[25.8278436445917016] |
| 01066159 | BTC[0.000728594589600],DOGE[66.993920000000000],ETH[0.002999430000000],ETHW[0.002999430000000],HXRO[53.989740000000000],LEO[0.994870000000000],TRX[0.000010000000000],USD[47.485965656250000] |
| 01066164 | HXRO[21.995600000000000],LEO[2.000000000000000],LTC[0.059958000000000],TRX[0.000010000000000],USD[1.401349682000000],USDT[58.0382828917088000] |
| 01066165 | USD[0.000000027000000] |
| 01066167 | USD[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066168 | ETH[0.017001410000000],ETHW[0.017001410000000],SHIB[899867.000000000000000],TRX[0.000020000000000],USD[1.556577683812800],USDT[0.000000000448436] |
| 01066169 | BNB[0.000000008000000],GBP[0.000000006801778],SLRS[0.000000008211326 0],STEP[0.000000100000000],USD[0.000000015878372T],USDT[0.00000001 2646218] |
| 01066171 | GODS[158.074208450000000],SOL[84.992518486987 2100],TRX[0.000053000000000],USD[0.000000597173208],USDT[0.000000108698478] |
| 01066175 | TRX[0.000020000000000] |
| 01066177 | TRX[0.000010000000000],USD[0.002275592781563],USDT[0.000029505725321] |
| 01066178 | USD[0.000018053065743],USDT[0.000000077204400] |
| 01066179 | BNB[0.000000010000000],ETH[0.000000120220800],TRX[0.000181000000000],USD[2166.978194629442787 0],USDT[0.000000262212577] |
| 01066181 | TRX[0.000030000000000],USDT[0.000000889236 0176] |
| 01066183 | BTC[0.00000013773037 5],DFL[2.000000000000000],ETH[0.000000014000000],ETHW[0.000124711400000 0],FTT[0.038744150000000 0],GENE[0.070000000000000 0],SOL[0.00204000000000 0],STEP[0.088796140000000 0],TULIP[0.034205000000000 0],USD[0.000000084421758],USDT[0.00000001742 92660],USTC[0.000000003 9860649] |
| 01066184 | BTC[0.000000088798493],LTC[0.001912341206822],USD[-0.0606032056473009] |
| 01066191 | BNB[0.000000029576000],BTC[0.000000005132674 1],DOGE[0.000000009762444 7],DOT[0.000000097624447],ETH[0.00000007513754 6],ETHW[0.00000000104375 5],FTT[0.000033401690159 4],RSR[0.000000004411180 0],SLV[0.00000002500000 0],TRX[0.000055000000000],USD[0.004802320454078 0],USDT[0.00000004927833 0] |
| 01066194 | TRX[0.000057000000000],USD[0.759244027069899 9],USDT[0.000000005242315] |
| 01066198 | USD[30.000000000000000] |
| 01066201 | TRX[0.000030000000000],USD[0.000000042800000],USDT[0.000000035363464] |
| 01066203 | KIN[889830.900000000000000],SHIB[5598936.000000000000000],USD[0.994282200000000 0],USDT[0.000000055602760] |
| 01066205 | TRX[0.000004000000000],USD[1.778921221167936],USDT[0.000000011480412] |
| 01066206 | TRX[0.000020000000000],USD[164.199998620000000 0],USDT[2.6285413868043488] |
| 01066212 | BNB[0.007010820000000 0],NFT [423932726124558410][1],NFT [535334650568460807][1],NFT [537631970039066113][1],TRX[0.957659000000000 0],USD[0.000000000265000 0],USDT[2.225026400037500 0] |
| 01066213 | USDT[0.000000005971637 5] |
| 01066214 | BNB[0.000000010000000],BTC[0.000000039001100],FTT[2.362231923705098 2],LINK[21.59601912000000 00],TRX[0.00003000000000 0],USD[3.00242443650000 0],USDT[0.00000006601674 2] |
| 01066217 | TRX[0.000020000000000],USD[108.364604885164073 7],USDT[0.000000073514862] |
| 01066218 | LEO[0.997340000000000 0],TRX[0.00002000000000 0],USD[-2.602563572360939 8],USDT[1.80794896000000 0] |
| 01066219 | TRX[0.000017000000000],USDT[14.000000000000000 0] |
| 01066222 | BNB[0.028430000000000 0],ETH[0.00381609000000 0],ETHW[0.003876080000000 0],FTT[0.000000008280971 2],MATIC[0.47300000000000 0],MEDIA[0.00734700000000 0],MER[0.088208000000000 0],TRX[0.000041000000000],USD[1.541258663900000 0],USDT[0.4783239325000000] |
| 01066224 | LUNC[0.000000100000000] |
| 01066229 | RAY[2.999430000000000 0],USD[0.9554287789017900] |
| 01066233 | TRX[0.000020000000000],USD[0.000000062710493],USDT[0.000000025706132] |
| 01066238 | BCH[0.000693360000000 0],BEAR[10.4336000000000 00],DOGEBEAR2021[0.009172991950000 0],DOGEBULL[0.007929320000000 0],ETH[0.0009587657000000 0],ETHW[0.0009587657000000 0],FTT[25.4971077050000000 0],LUNA2[0.235401903000000 0],LUNA2_LOCKED[0.549271107100000 0],LUNC[51259.260000000000000 0],USD[49.913518947934457400000000000 0],WRX[134.92053180000000 0] |
| 01066241 | USD[1.181514508858198 6],USDT[0.000000004880966 0] |
| 01066246 | BNB[0.000000010000000],TRX[0.000020000000000],USDT[2.235250000000000 0] |
| 01066248 | ATOM[0.000000109627616],AVAX[0.000000008780918],BTC[0.000000086 82994494],ETH[0.16400001945268 32],EUR[0.000000007848218 0],FTM[0.0000000026000000 0],FTT[-0.000000002981236],LUNA2[0.002695056385000 0],LUNA2_LOCKED[0.006288464890000 0],MATIC[0.000000021632497 1],NEAR[0.072330060000000 0],NFT [378096813115355111][1],SOL[0.000966693654000 0],SPY[0.0000000009214235],TRX[0.000000008198922 6],USD[0.000011856235183 3],USDT[0.000000011643737 1],WBTC[0.000000008279532] |
| 01066250 | ETH[0.000000032609920],TRX[0.000020000000000],USD[-0.009221303922078 2],USDT[0.07220000000000 00] |
| 01066252 | FTT[0.033827685785759 8],USD[0.000000024850625],USDT[0.004812004460998] |
| 01066253 | ETH[0.000013400000000],ETHW[0.146829040000000 0],EUR[5.5074352329691206],KIN[1.000000000000000 0],USD[0.015383596442520 0] |
| 01066256 | TRX[0.000010000000000],USD[98.831768560000000 0],USDT[0.00000003557168 0] |
| 01066257 | FTT[18.093000000000000 0] |
| 01066258 | CRO[230.000000000000000],OXY[2.997900000000000 0],RAY[20.87758845000000 00],TRX[0.00005000000000 0],USD[6.72698090063364 38],USDT[0.00000001001493 06] |
| 01066263 | BTC[0.000000050000000],ETH[0.000000030000000],SOL[0.000000061248000],TRX[0.000028000000000],USD[0.000000105166784],USDT[0.0041270601099 21] |
| 01066264 | USD[25.000000000000000] |
| 01066266 | USD[0.000000032146578],USDT[0.000000093271050] |
| 01066271 | MEDIA[0.000057000000000],SOL[0.272836720000000 0],USD[0.053085081981216 4],USDT[0.0048449500000000],XRP[0.0000000076326390] |
| 01066274 | NFT [291298249309873630][1],NFT [332589780186328161][1],NFT [447139064805624617][1],NFT [477400216819744016][1],NFT [569130592250353684][1],USD[0.00000003945329 3],USDT[0.0000000044478162] |
| 01066275 | ETH[0.000000027480709],FTT[25.000000000000000 0],GALA[0.0130000000000000],LUNA2[0.004056348140000 0],LUNA2_LOCKED[0.009463147899000 0],NFT [306981602572113230][1],NFT [359626579978482776][1],NFT [506455063758880237][1],TRX[0.000770000000000 0],USD[0.433267703483360 0],USDT[0.0879568668874348 0],USTC[0.574094709650263 0] |
| 01066277 | APE[2556.500000000000000],ETHW[8.324500000000000 0],FTT[1300.000000000000000 0],GST[0.110000000000000 0],LUNA2[8.384056421000000 0],LUNA2_LOCKED[19.562798320000000 0],LUNC[1825645.937402242900000 0],MATIC[0.000000000208230 0],NFT [484811690622892711][1],OXY[4000.000000000000000],SOL[393.05231261475872 00],SRM[2592.552752540000000 0],SRM_LOCKED[379.509138800000000 0],TRX[0.000028000000000],USD[936.7365851190379565 0],USDT[25729.49162653899 25631] |
| 01066278 | TRX[0.000020000000000],USD[0.000000675461858 4],USDT[0.000000017469544] |
| 01066281 | USD[0.000000035750000] |
| 01066282 | SOL[0.019996600000000],UBXT[0.757930000000000 0],USD[0.1037117849050000],USDT[0.0013758985750000] |
| 01066285 | TRX[0.000030000000000],USD[0.000000012741242 2],USDT[0.000000058745474] |
| 01066288 | BAO[1.000000000000000],DENT[1.000000000000000 0],EUR[0.000000448294628],KIN[2.000000000000000 0],TRX[2.000000000000000 0] |
| 01066289 | HOLY[0.999300000000000 0],TRX[0.00001000000000 0],USD[-0.0002890627193814],USDT[0.000000093656020] |
| 01066291 | AVAX[0.012909527714888],BTC[0.000075320000000 0],COPE[0.260350000000000 0],EDEN[0.071937000000000 0],FTT[45.06248621275404 67],LEO[0.9673200000000000],SOL[0.000785510000000 0],USD[34031.5622006888802371],USDT[0.008463287506000 0] |
| 01066292 | TRX[0.000046000000000],USD[0.0079222534500000] |
| 01066293 | APE[21.000000000000000],ATLAS[25940.000000000000000],COPE[2108.968950000000000 0],ETH[0.000000200000000],LUNA2[8.241868325000000 0],LUNA2_LOCKED[19.231026090000000 0],LUNC[1793684.180000000000000 0],TRX[0.004368000000000],UMEE[4399.893350000000000],USD[1.804369626729263 5],USDT[14.4910001453 681263] |
| 01066295 | BTC[0.022747830000000],CRO[74.057754540000000 0],DYDX[39.713798260000000 0],ETH[0.366959310000000 0],ETHW[0.366959310000000 0],RAY[8.635645320000000 0],RUNE[14.087506520000000 0],SNX[22.469944713040000 0],SOL[0.935646630000000 0],USD[0.000018559149602],USDT[0.000001009351172] |
| 01066297 | MEDIA[0.009500000000000],USD[3481.153336778000000 0],USDT[0.008000000000000] |
| 01066300 | APE[47.421170270000000],AVAX[10.780597540000000 0],BTC[0.000000009000000],DOGE[3632.665416180000000 0],ETH[0.000000005000000],HNT[0.0000000080000000],LINK[13.370716620924523 2],MANA[297.541793000000000 0],MATIC[297.913444890000000 0],SOL[6.932952010000000 0],USD[0.0019128751031173 0],USDT[0.292959072 23618425] |
| 01066305 | KIN[81422.492327730000000 0],USD[-0.2050775807504412],USDT[1.000000005461804] |
| 01066314 | KIN[9233532.000000000000000],USD[0.1352850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066315 | MATIC[2.451490789707710],SOL[0.000000089391000],USDT[0.0370778486089083] |
| 01066316 | DENT[0.000000070078294],LINK[0.000000071016302],SOL[0.000000073200000],SRM[0.000000092500000],TRX[0.000002000000000],USD[0.000000038382675],USDT[0.000000019220008] |
| 01066325 | USD[0.0000005771937600] |
| 01066328 | BAND[0.000000028070800],BTC[0.000000048278492],DOGE[0.000000089978200],FTT[0.280408016611034],SOL[0.000000066737678],SRM[0.000000078496685],USD[1.3978766521356664],XRP[0.000000036195000] |
| 01066334 | FTT[3.023692293630749],LTC[0.000000005000000],MATIC[0.000000034590000],SOL[1.031507673667835],STEP[478.483346540000000],USD[0.353201200363254],USDT[0.000000011803410] |
| 01066335 | USD[0.0000000019909168] |
| 01066346 | ETH[0.000324720000000],ETHW[0.000347245000000],FTT[27.000000000000000],USD[4.853493078745775] |
| 01066352 | APT[0.600207330000000],BTC[0.000021260000000],DFL[9.126000000000000],DOGE[0.900858970000000],ETHW[0.000200000000000],FTT[0.022413500000000],LTC[0.275708100000000],RAY[0.965420000000000],SOL[0.007250000000000],TRX[0.021983000000000],USD[0.434600083396184],USDT[6.493703854600000] |
| 01066353 | ETH[0.000000040700000],SOL[0.000000004406443],TRX[0.000002000000000],USD[0.032279458830000],USDT[1.070064382340274] |
| 01066357 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000074547363],DENT[1.000000000000000],KIN[1.000000000000000],SGD[0.000000780407477],SOL[0.000128909305237],USD[0.001369868736352] |
| 01066364 | SUN[0.000409800000000],USD[0.000000074083000],USDC[1181.4335527700000000] |
| 01066370 | ETH[0.000000037128000],USD[0.000030131750595],USDT[0.2308014075000000] |
| 01066375 | TRX[0.000010000000000],USDT[0.000001279217830] |
| 01066377 | TRX[0.000010000000000],USDT[2007.9922440000000000] |
| 01066380 | AUD[0.000000104379585],USDT[0.000000069622281] |
| 01066381 | RUNE[0.081000000000000],USD[12.8698952700000000] |
| 01066382 | TRX[0.000014000000000],USDT[0.0001341994499393] |
| 01066385 | FTM[-0.000026747583182 6],GBP[0.000001514539857],SUSHI[-0.016122923930122 9],USD[0.1305985010000000],USDT[0.0000000038392 18] |
| 01066387 | CHR[0.000000001446000],FTT[0.003905486283984],LRC[0.000000004000000],SOL[0.000000029489 92],TULIP[0.000000080000000],USD[20.0984244726356289000000000],USDT[0.0000000080696371] |
| 01066388 | USD[1.4951292670675000] |
| 01066394 | BAO[5.000000000000000],DOGE[11.356198580000000],ETH[0.013501640000000],ETHW[0.013337360000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000412759416377] |
| 01066397 | TRX[0.000010000000000],USD[0.000044304560784],USDT[0.0000000011000000] |
| 01066401 | USD[180.4937880000000000] |
| 01066406 | ALICE[0.000000038426629],ATLAS[0.000000004000000],AVAX[0.000000007611997],AXS[0.000000084324318],BNB[0.000000105861917],BTC[0.000000029143499],C98[0.000000008774640],COPE[0.000000042211600],ETH[0.000000074129641],FTT[0.000000005559060],LINK[0.000000004960000],LTC[0.000000012747948],MANA[0.000000008000000],POLIS[0.000000015800000],PROM[0.000000064493844],RAY[0.000000034692143],SHIB[0.000000093815264],SOL[0.000000105272156],SRM[0.000000007168649],USDT[0.0000010667119667684 9] |
| 01066410 | BTC[1.207991693962000],COPE[52.6404720000000000],CRV[0.011930000000000],ETH[0.000000000000000],FTM[0.002840000000000],FTT[0.043430710000000],LOOKS[0.003775000000000],MATIC[0.034450000000000],SOL[2.000039350000000],STEP[0.008108500000000],USD[1.0486403672865389],YFI[0.000000035000000] |
| 01066415 | BNBBEAR[18987365.0000000000000000],BNBBULL[0.002098884800000],USDT[4.6533668739757731] |
| 01066416 | ALPHA[4499.2837277100000000],BNT[1092.2800000000000000],BTC[0.000076500000000],BUSD[897139.2551745500000000],ETHW[20.7421914000000000],LINK[1087.6774402400000000],RAY[15.7089722000000000],SOL[37.8807723370873542],TRX[39713.6389000000000000],USD[0.000000198573 16],USDC[1110.5959498800000000],USDT[0.000000210000000] |
| 01066418 | 1INCH[1.9986700000000000],AAVE[0.019986700000000],CHZ[9.993350000000000],ETH[0.000343327288600],ETHW[0.058989126300000],EUR[127.3045354100300000],FTT[0.008658000000000],LTC[0.049966750000000],OXY[3.9973400000000000],RAY[9.9933500000000000],SAND[5.0000000000000000],USD[16.2145039908000000] |
| 01066419 | USD[25.0000000000000000] |
| 01066421 | FTT[0.053170700000000],TRX[0.000006000000000],USD[1.5248476790756876],USDT[0.0066650000000000] |
| 01066424 | KIN[82786 6.8397235700000000],TRX[0.000002000000000],USDT[0.000000000019001] |
| 01066425 | BUSD[2841.3241307500000000],ETH[2.1037142560000000],ETHW[2.0868958160000000],FTT[156.7628162300000000],NFT[4065842149141032 67][1],NFT[5037293415328287 75][1],NFT[5159513600547045 09][1],NFT[5426905688634961 53][1],NFT[5554181159836184 56][1],NFT[5741971028553019 91],TRX[0.000002000000000],USD[110.0025889359701 84] |
| 01066428 | AVAX[0.2400000024557438 1],TC[0.006700000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.393350948000000 0],NFT[2890604882539949 13][1],NFT[3611686168078183 12][1],NFT[4643218906727162 6][1],NFT[4707384619528598 0][1],NFT[4775530614735581 7][1],USD[27.9133834396000000],USDC[0.000000000987126 2],USTC[12.3000000000000000] |
| 01066429 | BTC[0.000181230000000],ETH[0.000006634242503],ETHW[0.000006324740912],HNT[0.000000007258896 8],STEP[0.000000039007774],USD[1.6009028440042711] |
| 01066433 | KIN[0.000000015000000],SHIB[0.000000071212956],XRP[0.000000084200170] |
| 01066435 | USD[25.0000000000000000] |
| 01066439 | REN[1170.8765121800000000],SUSHI[69.7088160900000000],SXP[231.8897513000000000],USDT[0.000000248493 0995] |
| 01066441 | AAVE[0.000000050105920],BCH[0.000000050000000],BTC[0.000032998114249],CRV[0.000000044474016],DOGE[0.000000004452318],ETH[0.000000093999037],FTT[0.000000081329886],GRT[0.000000050000000],USD[0.0000455670252071],USDT[0.0000000042272440] |
| 01066444 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000090000000],ETHW[0.000000090000000],SOL[0.000001030000000],USD[0.0765538983826698] |
| 01066445 | BTC[0.000000029300000],SOL[0.000080000000000],SRM[0.004000000000000],TRX[0.000050000000000],USD[0.000000003117498] |
| 01066446 | BTC[0.000000050000000],ETH[0.000000050000000],USD[1.2634808151534783] |
| 01066447 | ETH[0.011136600000000],ETHW[0.011366599191610],SOL[0.000000070000000],USD[0.000000413854793 9] |
| 01066450 | ADABULL[0.447900000000000],ETH[2.1037142560000000],DOGEBULL[1.919200000000000],ETCBULL[40.1000000000000000],ETHBEAR[18246532.5000000000000000],ETHBULL[0.165544855500000],LEO[0.848760000000000],LTCBULL[5247.0000000000000000],MATICBULL[80.0000000000000000],TRX[0.000070000000000],USD[0.000000020203500],USDT[0.3956228371 15000 0],XRPBULL[38490.0000000000000000] |
| 01066453 | AMPL[0.118947358932417 8],ATLAS[77.5493331400000000],DAWN[0.099981000000000],ETH[0.001000000000000],ETHW[0.001000000000000],KIN[997.4237100000000000],MEDIA[0.000790000000000],MER[0.495385000000000],MSOL[0.009985810000000],OXY[0.892430000000000],POLIS[6.9575567700000000],RAY[0.869945000000000],SOL[0.000000000000000],USDC[1284.9188970000000000] |
| 01066454 | ADABULL[0.000002529000000],ATOMBULL[0.007620000000000],BEAR[10066.5400000000000000],BNBBULL[0.000530300000000],BULL[0.000007494000000],DOGEBEAR202 1[0.000072800000000],DOGEBULL[0.000093897400000],EOSBULL[0.071020000000000],ETCBULL[0.000006458000000],ETHBULL[0.000085934000000],LINKBULL[0.004260000000000],LTCBULL[0.00884 000000000],MATICBEAR2021[0.077998000000000],MATICBULL[0.001311000000000],SXPBEAR[92440.0000000000000000],SXPBULL[2.7377500000000000],THETABULL[0.000007250000000],TRX[0.000004000000000],TRXBULL[0.056600000000000],USD[0.089520538997911 4],USDT[0.000000137761740] |
| 01066456 | TRX[0.000040000000000],USD[0.000000481788094 3] |
| 01066457 | FTT[7.994400000000000],USDT[0.7850344500000000] |
| 01066463 | BTC[0.000000846865492],CHF[0.000002119260890 2],DENT[1.000000094868446],DOGE[0.000000087812498],ETH[0.000000600000000],ETHW[0.000000600000000],KIN[1.000000000000000],USD[0.000705590698308],YFI[0.000000010107697 4] |
| 01066466 | TRX[0.000000000000000] |
| 01066467 | FTT[0.097017000000000],TRX[0.000100000000000],USDT[389.9123011046000000] |
| 01066468 | BTC[0.000000020000000],COPE[0.876680000000000],FTT[0.015254989224112 4],TRX[0.000160000000000],USD[0.002959214551386 5],USDT[0.0000000096718739] |
| 01066473 | USD[0.2322000050000000] |
| 01066476 | DOGE[0.771430000000000],TRX[0.000010000000000],USD[0.000000154315934],USDT[0.0000000029409944] |
| 01066477 | KIN[529647.5500000000000000],TRX[0.000030000000000],USD[1.6558345608500000] |
| 01066479 | USD[0.0000009977929 20] |
| 01066481 | BEAR[97.6250000000000000],BTC[0.001799685500000],CEL[0.003530000000000],CHZ[0.008000000000000],COMP[0.000084670000000],ETH[0.027987520000000],ETHW[0.027987520000000],FTT[1.400000000000000],LEO[10.0000000000000000],MATIC[20.0000000000000000],UNI[0.000090000000000],USD[3.5615669894135831],USDT[0.8098741391036268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066484 | TRX[0.000002000000000000],USDT[0.000000007956852] |
| 01066485 | CLV[0.012709000000000000],USD[0.343219734125000] |
| 01066488 | AVAX[0.000000000832051 1],BNB[0.108925539950472 8],BTC[0.000000006000000000],DFL[0.034600000000000000],ETH[0.000000013035675],FTT[155.097898075000000],IMX[0.002216000000000000],LINK[0.001000000000000000],MATIC[1593.011335000000000],MER[0.088208000000000000],RAY[0.000066000000000000],SOL[0.008417735000000000],TRX[0.000040000000000000],UNI[0.003005000000000000],USD[2720.104301321645703 1],USDT[0.000000027176181] |
| 01066489 | NFT [2997203851142518881{1],NFT [3734083138830537761{1],NFT [3942207834018959811{1],NFT [4493831656996516581{1],NFT [5601339579856807781{1],TRX[0.001555000000000000],USD[0.178613535846590 7],USDT[0.056897185668169 1] |
| 01066492 | BTC[0.000001359197 0],DOGE[0.000000065389121],FTT[0.003962650708947 7],USD[0.000005667756288 36] |
| 01066493 | BNB[0.000000039994265],BTC[0.000000073814 23],RAY[0.003769403588288],SOL[0.000000119431675],USD[0.017455974930125 0] |
| 01066495 | USD[4.691319895659332 90],USDT[0.000000009680077] |
| 01066497 | TRX[0.000004000000000],USDT[0.000000053122542] |
| 01066498 | BTC[0.005618039952350 0],CRO[69.953450000000000],USD[1.33700344913992 00],USDT[0.000000007091970 3] |
| 01066499 | MATH[545.137242500000000],ROOK[25.999072035000000],TRX[0.000030000000000],USD[25.578029291750000],USDT[0.220850000000000] |
| 01066502 | FTT[102.393849873819138 0],USD[3.429163509165168 1],USDT[0.000000007060000] |
| 01066504 | ETH[0.018180070356507 6],ETHW[0.018180070356507 6] |
| 01066505 | SOL[0.000000100000000],STEP[0.092951000000000],USD[0.9570333400000 00] |
| 01066506 | CONV[224.816450000000000],TRX[0.000060000000000000],USD[0.000000007035621 3],USDT[0.000000023603978] |
| 01066507 | USD[0.000000006728209 1] |
| 01066508 | FTT[0.0980810000000 00],RAY[28.729302400000000],TRX[0.000004000000000],USD[9.169716401785000 0],USDT[0.004002432500000 00] |
| 01066511 | BNB[0.000000014649671],ETH[-0.000000005094540],NFT [4163466330865737011{1],USD[0.014122376086462 7],USDT[0.000007905730910 6] |
| 01066514 | ETH[0.000000047322491],USD[0.000000013992760 4],USDT[233.550225976590608] |
| 01066515 | GRTBULL[2807.291665200000000],TRX[0.628100000000000],USD[4963.145838057500000] |
| 01066518 | USD[0.000000007311619 0] |
| 01066520 | DOGE[0.977699700000000],FTT[0.099620000000000],TRX[0.000004000000000],USDT[0.721279917375000] |
| 01066521 | ETH[0.532209610000000000],ETHW[0.532209610000000000],USD[0.000000214107280] |
| 01066524 | BTC[0.000000056140000],FTT[0.0000000072284541],SOL[0.000000019402060],USDT[0.004183423319293],USDT[0.000000020065156] |
| 01066526 | BTC[0.000000079665725],ETH[0.0000000045369793],LTC[0.0000000000044373],USD[-0.000413461627218 2],USDT[0.008989895100586 5],XRP[0.033673881142297 1] |
| 01066527 | CHZ[9.976000000000000],DOGE[362.971476000000000],ETH[0.274760856526700],ETHW[0.274467627682400],LINK[1.606023427592820 0],RAY[5.034730100000000],SHIB[328191.663931730000000],SOL[1.167282600000000],STEP[49.960000000000000],USDT[0.000000002860 1680] |
| 01066531 | BTC[0.000000041400000],DYDX[0.000000000900000],LUNA2[0.568862494000000],LUNA2_LOCKED[1.327345249000000],LUNC[123870.952476364800000],MOB[-0.000000046390496],NFT [2949461236405189291{1],NFT [4405001995254813811{1],SOL[0.000000012947350],USD[0.000067180116569 2],USDT[-0.000000012525052] |
| 01066537 | USD[3.636626860000000] |
| 01066543 | BNB[0.000000030337439],MBS[1230.000000000000000],USD[1.167724110000000],XRP[0.000000005981566] |
| 01066544 | 1INCH[1.997530000000000],AAVE[0.009937300000000000],BTC[0.000698360000000],BTC[0.056621046621662],BUSD[498.405285000000000],ETH[0.001146000000000],ETHW[0.001145997079540],EUR[500.000000000000000],FTT[0.103282293300000],LTC[0.006060730000000],RAY[1.984420000000000],SOL[0.009893600000000],TRX[0.262140000000000],USD[0.000001810261605000],USDT[373.081601026395000] |
| 01066545 | ETH[0.0000000099036000],TRX[0.751123298661846],USD[0.085774799658170 4],USDT[0.000000139379551],XRP[-0.000000002535417] |
| 01066547 | ETH[0.000000100000000],SOL[0.000700580000000],USD[0.000000176389544],XRP[0.000000002582000] |
| 01066548 | ETH[0.000000068263140],RSR[4.854374832455203 4],RUNE[0.000000074030000],USD[0.009547883704423],USDT[0.000005944975473] |
| 01066553 | 1INCH[1.040309740000000],AKRO[10.000000000000000],ALPHA[1.000000000000000],AMPL[0.005298579197702],ATLAS[0.000000018240000],ATOM[0.000468300000000],BAO[23.000000000000000],BF_POINT[300.000000000000000],CHZ[0.187087060000000],CRO[0.206010342500000],DENT[9.000000000000000],ETH[0.000000004845175 0],EUR[0.000000008380196 0],FTM[0.000007760972456],GAL[40.434796592472994 1],KIN[0.000000005450000],LUNC[0.000000008867362],MATIC[81.898816580000000],NFT [5598196370153069710{1],RSR[2.000000000000000],SNX[0.000461360000000],SPELL[0.070372820000000],SUSHI[0.000296010000000],SXP[1.024490800000000],TOMO[1.021870340000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000002746501 5],USDT[0.000000014759816] |
| 01066555 | BNB[0.000000004000000],FTT[0.000000025700000],USD[0.000000013804965] |
| 01066558 | AMPL[0.288650257652661 0],ASD[0.011209352312917 8],AXS[0.000000022478482],BAND[0.100000000000000],CEL[0.526811194693440 7],CONV[2.222000000000000],ETH[0.000000128315143 27],ETHW[0.000317600000000],FIDA[0.500000000000000],HT[0.100000022700079],LU NA2[0.002446530592000],LUNA2_LOCKED[0.005708571381000],LUNC[0.069070569022509],MATIC[0.000000007724125 0],MOB[0.398537427678377 0],OKB[0.000000069682568],OMG[0.000000060200400],RAY[0.121053785646897 9],RSR[4.940000000000000],SOL[0.110000000000000],TOMO[0.065883560000000],TRX[0.997421720 082937 3],USD[0.003783312590731],USDT[0.000000000357286],USTC[0.346313738914634 9] |
| 01066559 | BNB[0.000000010000000],BUL[0.0 00000007855000],DEFIBULL[0.000000008591700],DFL[0.135732900000000],DOGEBEAR[0.000000000771406],DRGNBULL[0.000000034356869],EOSBULL[0.000000084059500],ETCBULL[0.000000084059500],ETHBULL[0.000000067000000],FTT[0.0106108 5243925 56],IMX[0.092400000000000],LINKBULL[0.000000006800000],MATIC[0.000000008892240],MATICBULL[0.000000061289741],SOL[0.000000038400000],SUSHIBULL[0.000000083542390],TRX[0.000082400000000],USD[0.000000925615277],USDT[0.000000017591769 7],XLMBULL[0.000000090000000] |
| 01066560 | SOL[0.019203400000000],USD[2.023782000000000] |
| 01066561 | APT[0.000810000000000],AURY[0.334727360000000],AVAX[0.000000057608489],BNB[0.000000439895],BTC[0.000056450000000],DYDX[0.004940000000000],EDEN[0.043960000000000],ETH[0.000000024518333],ETHW[0.000000098075471],FTT[150.806020000000000],GENE[0.044489510000000],HT[0.000000005640172 0],LUNA2[0.008877584238000 0],LUNA2_LOCKED[0.016476965500000],NFT [5356083830669134551{1],PRISM[46.317388000000000],SAND[67.000000000000000],SOL[0.000000002747948],SRM_LOCKED[8.016979310000000],SUSHI[0.000000003444873],TRX[0.000025000000000],USD[-0.678360892285104 0],USDT[0.000000007150251],USTC[0.000000000381330063],XPLA[0.012000000000000000] |
| 01066562 | USD[30.000000000000000] |
| 01066565 | SAND[0.000000030000000],SOL[0.000000001400000],USD[0.000000046074364] |
| 01066567 | AXS[0.000000008705972 8],DOGE[0.000000007502510],ETH[0.001228150000000],ETHW[0.001228150000000],MANA[0.000000005000000],MATIC[0.000000008000000],REEF[0.000000021000000],SOL[0.000000028904281],USD[0.098915785240320 5],USDT[0.000000004449621] |
| 01066570 | USD[1.120912000000000],USDT[0.000000009085000] |
| 01066571 | DAI[0.000000009066800],SOL[0.000137100000000],USD[0.001603539503215],USD[70.500000000000000] |
| 01066575 | FTT[0.013659435437282],RUNE[4.808001536226264],USD[0.000000084114501],USDT[0.000000024600939] |
| 01066579 | BTC[0.000009531000000],COMP[0.000091880000000],GBP[0.483239680000000],SUSHI[0.307100000000000],USD[0.000000028689224],USDT[0.000000004700000] |
| 01066580 | SOL[0.000000088410520],USD[0.000004160831885] |
| 01066583 | BTC[0.000000040000000] |
| 01066585 | BTC[0.000067708840000],ETH[0.000682050000000],FTT[3623.940932952795465],LUNA2[0.036870782710000],LUNA2_LOCKED[0.008603182632000],NFT [3102721782812552331{1],NFT [4613347749511447141{1],NFT [5250758257720295061{1],SOL[0.000000046982195],USD[0.000225445115950900],USDC[2.190000000000000],USDT[0.178359433500000],USTC[0.521923750000000000] |
| 01066586 | ETH[0.272975736000000],ETHW[0.271880483914921],NFT [5284845791963360281{1],USD[72.642069000000000] |
| 01066587 | GBP[0.000000005967742],USD[0.000008036165583] |
| 01066590 | USD[7036.214080000000000] |
| 01066593 | TRX[0.000020000000000],USD[-22.061330651375253],USDT[30.429784810000000] |
| 01066596 | EUR[0.055574848239855 7],SOL[0.000000006418000],STG[0.000000010000000],USD[0.000000006338302 1],USDT[0.000001059643895] |
| 01066597 | BTC[0.000000011144875],CEL[0.000000017244953],DOGE[0.000000007240443],ETH[0.000000008666061 1],MATIC[0.000000274048265],SNX[0.000000043996238],USD[0.000000015990073 6],USDT[0.000172298182585] |
| 01066598 | EUR[0.000000062333556],FTT[35.700000000000000],GRT[476.397574068775370 0],LINK[0.000000052013500],MATIC[0.000000002087100],MNGO[743.477756968000000],OXY[122.531034100000000],RAY[38.682877297434350 0],SOL[4.045343190000000],SXP[194.244285223020780 0],UNI[35.747357058466808 00],USD[0.067785133808 76113],USDT[1306.593626598208611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066601 | LTC[1.809181100000000],USD[0.0000000510068344],USDT[0.0051717064726700] |
| 01066607 | TRX[0.0000040000000000],USD[0.9988992372066175],USDT[0.0000000077647283] |
| 01066608 | USD[0.0000000108520862],USDT[0.0000000074500000] |
| 01066609 | USD[0.0000000056138224],USDT[0.0000000089000000] |
| 01066610 | USD[0.0003852433694077] |
| 01066614 | ETHW[0.0008263400000000],FTM[0.7876065000000000],FTT[0.0000000026000000],TRX[0.0002280000000000],USD[1.3911018098797720],USDT[0.0000000019400650] |
| 01066621 | AGLD[9.0000000000000000],ALTBULL[0.1628859000000000],AXS[0.6998600000000000],BAND[0.0850200000000000],CRO[179.9540000000000000],FTM[73.9852000000000000],IMX[7.9000000000000000],LEO[16.0000000000000000],LINA[459.9560000000000000],OKB[1.9996000000000000],OXY[35.9279000000000000],PERP[3.1993600000000000],SAND[14.9970000000000000],SHIB[99700.0000000000000000],SLP[1310.0000000000000000],STEPB[0.0076000000000000],TONCOIN[18.1000000000000000],USD[0.2260586687175703],USDT[0.7975254012721024] |
| 01066626 | SOL[18.5000000000000000],USD[0.0000000056898000],USDT[0.1476672356250000] |
| 01066627 | TRX[0.0000010000000000],USD[27.4373474778800000],USDT[0.0022200000000000] |
| 01066628 | TRX[0.0000530000000000],USDT[-0.0000003323310124] |
| 01066630 | USD[7.0480372786900000],USDT[0.0000000057160640] |
| 01066633 | BTC[0.0000570900000000],ETH[0.0004041900000000],ETHW[0.0004041900000000],FTT[25.0000000000000000],TRX[0.0000660000000000],USD[1.6943363729262500],USDT[0.0000000064250000] |
| 01066635 | BRZ[0.2270707900000000],BTC[0.0000000096760000],SOL[0.0050105800000000],TRX[0.0361170000000000],USD[0.0094847962991868],USDT[0.0000000032500000] |
| 01066639 | ETH[0.0023264000000000],ETHW[0.0023265325727733],USD[-0.0354226667590313],USDT[7.1017692958606040] |
| 01066644 | BTC[0.0000000089768012],ETH[0.0000000032000000],EUR[0.0000011921123704],FTT[5.1175292326253512],SOL[2.5112860907479649],SRM[0.0127863600000000],SRM_LOCKED[0.0736241400000000],USD[0.0032005107805246],USDT[0.5268835899724843] |
| 01066644 | ADABULL[0.0000842560000000],ATLAS[25008.9740000000000000],BTC[0.0617313000000000],CHZ[6068.7860000000000000],ETH[0.0009965000000000],ETHW[0.0009966480000000],FTM[0.7924000000000000],IMX[3161.1862400000000000],LRC[5941.7904000000000000],MER[0.8000000000000000],SNX[375.1000000000000000],STEP[367.8.9223600000000000],STOR[0.0120300000000000],USD[0.2661394801000000] |
| 01066645 | ATLAS[20068.8580000000000000],CHZ[7059.1740000000000000],MANA[54.0000000000000000],RAY[93.9544000000000000],REEF[24995.0000000000000000],SAND[93.0000000000000000],SHIB[5800000.0000000000000000],SLP[1990.0000000000000000],SOL[3.9895480000000000],TRX[0.0001150000000000],USD[0.1338748487968833],USDT[16.3785865899715412],XRP[781.3440000000000000] |
| 01066649 | ATLAS[18076.7092000000000000],CAD[0.0000001590985995],ETH[0.0010000000000000],ETHW[0.0010000000000000],MBS[2881.8100000000000000],RUNE[91.7651540000000000],TRX[0.0758970000000000],USD[0.0000000074750000],USDC[1133.7684611600000000],USDT[0.0001629122695520],XRP[2517.2093640000000000] |
| 01066649 | USD[-7.5486145796664026],USDT[10.9373934487509552] |
| 01066653 | FTT[1.9986700112363422],HXRO[82.9464608500000000],LTC[0.9094858125000000],USD[0.0000000077446034],USDT[0.0000000000809359] |
| 01066654 | ETCBULL[0.0731296000000000],ETH[0.0000001000000000],FTM[0.0000000590327353],FTT[0.0397084400000000],GODS[0.0999430000000000],IMX[0.0886832200000000],MATIC[0.6229277505748600],RAY[0.0000000835109871],REN[0.0589392892257000],SOL[0.0000000557868511],STEP[0.0000003000000000],TRX[15694.5874347264736 00],UNI[0.0000000143745381],USD[1.9125129107244376],USDT[0.0446858051634361],XRP[0.1450984634089600],ZECBULL[8.8913242000000000] |
| 01066660 | AVAX[0.0000000013492353],USD[2.1614915712353828],USDT[0.4036870100000000],XRP[0.9640090000000000] |
| 01066664 | ETH[0.0000000077888500],NFT [32465739357510016](1] |
| 01066665 | TRX[0.0000100000000000],USD[-0.0082457672291408],USDT[0.1106090000000000] |
| 01066670 | USD[25.0000000000000000] |
| 01066671 | USD[2.2494997847255440] |
| 01066672 | EOSBULL[254.3491200000000000],TRX[0.0000200000000000],USDT[0.0220000000000000] |
| 01066673 | EOSBULL[186.5507450000000000],USDT[16.7288426907500000] |
| 01066676 | BNB[0.0097690000000000],TRX[0.0000010000000000],USD[34.6683112900000000],USDT[0.0000000035930570] |
| 01066677 | USD[30.0000000000000000] |
| 01066678 | AKRO[2.0000000000000000],BAO[5.0165144100000000],BOBA[0.0164281900000000],BTC[0.0022400000000000],CRO[0.0000000002860000],CRV[0.0000000004941585],DENT[14157.0609005896160000],DOGE[804.5341084593058534],ETHW[0.0366996253754586],FIDA[0.0000000952627202],FTM[0.0000000457 08069],GBP[0.0001102598678719],KIN[2.0000000000000000],OMG[0.0164281900000000],TRX[1319.7588948188800000],UBXT[1.0000000000000000] |
| 01066684 | BTC[0.0037344100000000],ETH[0.1045589600000000],ETHW[0.0001994000000000],FTT[0.0097072000000000],OXY[20.0000000000000000],USD[0.0000005769464845],USDT[36.7412589328273164] |
| 01066685 | BTC[0.0000001500000000],LUNA2[0.0204460667000000],LUNA2_LOCKED[0.0477074889700000],LUNC[4452.1740711013260908],RAY[0.0000000054046712],RUNE[0.0036818165732928],USD[0.0000005525753906],USDT[0.0002520458451314] |
| 01066686 | USD[400.0000000000000000] |
| 01066697 | FTT[0.0000000048573400],USDT[0.0000000068917548] |
| 01066698 | BAO[356928.6000000000000000] |
| 01066700 | BAO[1.0000000000000000],BTC[0.0000038208866061,CAD[0.0004855952783265],ETH[0.0000000080146465],KIN[1.0000000000000000],USDT[0.0000000110002885] |
| 01066704 | ETH[0.0000000012093195],MATIC[0.0000000037712500],TRX[0.0000010000000000],USD[0.0000001238250852],USDT[0.0000001223747869] |
| 01066707 | FTT[250.7000000000000000],SOL[0.0096675000000000],TRX[0.0000080000000000],USD[0.0000001398409940],USDT[28.5591139286164379] |
| 01066708 | FTT[0.0000000054280400],RAY[39.5416932500000000],USD[4.9197311200000000],USDT[0.0000000080010968] |
| 01066710 | USD[0.0000042743963490] |
| 01066711 | FTT[2.5639999437026466] |
| 01066712 | TRX[0.0000010000000000],USD[0.0474964539121709],USDT[0.0000000174448382] |
| 01066714 | USD[30.0000000000000000] |
| 01066718 | GRTBULL[0.2868091450000000],TRX[0.0000040000000000],USD[0.1598080700000000],USDT[0.0000000073375490] |
| 01066723 | BTC[0.0002360315702491],LTC[0.0000000073690990],RAY[0.0000002446553641],SOL[0.0025265079325710],USD[0.0004079593001169],XRP[0.0000000047081750] |
| 01066726 | BCH[0.0000000556684464],BTC[0.0000000053525000],USD[0.0000014371513932] |
| 01066730 | DOGEBULL[0.0005963500000000],EOSBULL[77.4770000000000000],ETHBULL[0.0004167000000000],SUSHIBULL[89.3910000000000000],SXPBULL[5.0231000000000000],TRX[0.0000080000000000],USD[0.2281973922912539],USDT[0.0000000107202900] |
| 01066733 | SOL[0.0000000077800000] |
| 01066735 | USD[30.0000000000000000] |
| 01066750 | BCH[0.0030418000000000],BNB[0.0000000437188668],FTT[0.3463929088872000],MER[16.9914400000000000],SOL[0.0000000268688828],USD[2.4302234402883878],USDT[0.0000000007200000] |
| 01066756 | BTC[0.0000000941100000],FTT[0.0000001103742362],LUNA2[0.0000003789033640],LUNA2_LOCKED[0.0000000884107793],TRX[0.0000000075559930],USD[0.0000029792229916],USDT[0.0000000090848777],XRP[0.0000000084494254] |
| 01066757 | TRX[0.0000040000000000],USDT[0.0000006669616] |
| 01066758 | BTC[0.0000000055546575],ETHW[0.0000000055546575],RAY[0.0083034200000000],TRX[0.0000040000000000],USD[-0.0002211654836593] |
| 01066764 | ADABULL[0.0000000078400000],BAT[45.0479687142304070],BCH[0.0000000067679833],BNB[0.0000000565161747],BNBBULL[0.0000000921111670],BTC[0.0000000033797750],DOGEBULL[0.0000000029298110],EOSBULL[0.0000000090682244],FTM[0.0000000077199587],MATICBULL[0.0000000068491287],SHIB[0.0000000208828595],SUS HBEAR[0.0000000932000000],USD[0.0000000167000000],XXTZBULL[0.0000000290000000],XRP[0.0000002000000001792555] |
| 01066765 | ETH[0.0000001000000000],OXY[384.0000000000000000],RAY[95.5801160917125792],USD[0.4738733450000000],XRP[443.0000000000000000] |
| 01066770 | FTT[0.0239671202101000],SOL[0.0000000038945000],SRM[0.0000000002555224],USD[0.0000001404645154] |
| 01066773 | RAY[0.8788100000000000],TRX[0.0000030000000000],USD[9.3887695960588558],USDT[0.0000000060423619] |
| 01066774 | TRX[0.0000010000000000],USDT[2.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066776 | BNB[7.0679756170373100],BTC[0.1226011600000000],BUSD[5681.6169414400000000],ETH[0.4299826500000000],EUR[0.0000000049896256],FTT[25.8734985000000000],NFT (380814721748470589)[1],USD[0.0027630954561385],USDT[7331.8847902091689644] |
| 01066777 | KIN[9940.0000000000000000],USD[2.5599711700000000] |
| 01066785 | AVAX[0.0238607055166272],BTC[0.0000640454982000],LUNA2[51.5827931500000000],LUNA2_LOCKED[120.3598507000000000],SOL[0.0047451100000000],USD[16.7744053291960066],USDT[0.0000000087624068] |
| 01066788 | ETH[0.0000000050000000],TRX[0.0000060000000000],USDT[0.0000000008293220] |
| 01066790 | TRX[0.0000020000000000],USDT[0.4314820000000000] |
| 01066793 | USD[0.4146255645239600],USDT[0.7931945014559546] |
| 01066795 | FTT[0.0982084135549600],USD[1.8565214160000000] |
| 01066797 | USD[1.6236907063976151],USDT[0.0000000078399708] |
| 01066799 | SHIB[99980.0000000000000000],USD[0.0174354722932593],XRPBULL[259.9480000000000000] |
| 01066800 | BNB[0.0000000005184000],FTT[155.0620974472728400],NFT (441241953735521689)[1],RAY[0.0000000098998200],SOL[0.0000000036750400],USD[0.0000001363378121],USDT[0.0000000049272020] |
| 01066805 | IMX[128.6000000000000000],USD[0.2130744010000000],USDT[0.0000000019327780] |
| 01066806 | BTC[0.0000974920000000],SRM[0.9393900000000000],USD[0.0000000036068910] |
| 01066807 | BTC[0.0000050000000000],EUR[4.1000000000000000] |
| 01066809 | EUR[0.0000000098227485],FTT[0.0000000042781584],SOL[0.0000000087680463],USD[0.0000002991870893] |
| 01066810 | AKRO[299.3559622100000000],ASD[7.9944000000000000],BAO[4996.5000000000000000],EMB[9.9930000000000000],LINA[39.9720000000000000],TRX[0.0000020000000000],USD[0.0000000004377993] |
| 01066816 | FTT[0.0000000079174400],LUNA2[0.0000001917777710],LUNA2_LOCKED[0.0000004474813220],REAL[0.0890600000000000],USD[1.0198219182525103] |
| 01066817 | ATLAS[0.0000000082098872],BRZ[-0.0042522126171510],BTC[0.0000000064441110],CRO[0.0000000092618173],DOGE[0.0000000002572234],ETH[0.0000210818546445],ETHW[0.0000000081024645],EUR[0.0000000081704788],FTT[0.0064861636035498],GODS[0.0000000019898732],KIN[0.0000000007359456],LINK[0.0000000040356040],LUNA2[0.0000000006000000],LUNA2_LOCKED[2.3205035010000000],SAND[0.0000000050099810],SHIB[0.0000000003811138],SLP[0.0000000027464784],SOLI[0.0000000041253693],SUSHI[0.0000000032125884],USD[0.1663866545446867],USDT[0.0000001752578391],XRP[0.9923991312186600] |
| 01066819 | OXY[6.9986700000000000],TRX[0.0000040000000000],USDT[0.1316588240000000],USDT[0.0000004751425437] |
| 01066820 | USD[0.0385194823833280] |
| 01066822 | APT[643.9458000000000000],USD[0.0000000065487470],USDT[2.7863891550000000] |
| 01066827 | BTC[0.0000029500000000],USD[0.0507101999999999] |
| 01066834 | ATOM[3.2000000000000000],BNB[0.0900000000000000],BTC[0.0107448060000000],BUSD[346.3912353800000000],CRV[45.0000000000000000],DOT[3.0000000000000000],ETH[0.0007480032000000],ETHW[0.2617480032000000],EUR[0.0000000055654712],FTT[4.0000000000000000],MANA[25.0000000000000000],MATIC[128.0000000000000000],SAND[25.0000000000000000],SOL[7.3900000000000000],USD[0.0533356631933878],USDT[0.0277047313376928] |
| 01066838 | SOL[53.6094730500000000] |
| 01066843 | RAY[0.0000000052746740],STMX[0.0000000247150000],USD[0.0503216301572016],USDT[0.0000001629267680] |
| 01066845 | USD[1.3371878250000000] |
| 01066846 | SOL[0.0163595180667914],TRX[0.0000010000000000],USD[-0.0123267762028915],USDT[0.0029121133466620] |
| 01066854 | USD[30.0000000000000000] |
| 01066856 | USD[0.0000000016250000] |
| 01066857 | BTC[0.0000000010000000],RUNE[0.0043882600000000],TRX[1.9483210000000000],USD[-0.0808534463658282],USDT[0.0070330118288533] |
| 01066861 | GBP[0.0000001303054379] |
| 01066863 | FTT[25.9950600000000000],NFT (354289258159343175)[1],NFT (400467708114190811)[1],NFT (419663867895530732)[1],TRX[0.2034390000000000],USD[11.4659855812219600],USDT[0.0000000039703186] |
| 01066865 | AXS[0.0000000066131199],BADGER[0.0000000052328000],BTC[0.0084003443275559],BTT[0.0000000000000000],DOGE[0.0000000003586370],ETH[0.0000000077000000],LINK[0.0008819106613208],LTC[0.0000000097806061],LUNA2[0.0000004592377641],LUNA2_LOCKED[0.0000010715547830],LUNC[0.1000000000000000],TRX[7.0000000000000000],USD[0.4361523925328664],USDT[0.0001335015973416] |
| 01066866 | BTC[0.0000000025943000],COPE[0.0000000092817660],ETH[0.0000000020019517],RAY[0.0000000034859120],USD[0.0000000018961554] |
| 01066871 | FTT[0.0198330092610926],USD[0.0690688325500000],USDT[0.0000000049512052] |
| 01066873 | FTT[3.3000000000000000],TRX[0.0007770000000000],USD[0.0000000039077078],USDT[901.6585842230461471] |
| 01066874 | ALCX[0.0004855400000000],ATLAS[209.9612970000000000],AURY[8.9996314000000000],BTC[0.0739000000000000],DOGE[0.1000000000000000],FTT[25.3049867000000000],GBP[0.0000001218770087],GODS[27.7948348500000000],GOG[4658.0825683000000000],IMX[16.2995392500000000],RUNE[411.5801860000000000],USD[0.0733437471013670],USDT[0.0000000088181032] |
| 01066875 | RAY[15.4330176500000000],TRX[0.0000050000000000],USD[8.3398969900000000],USDT[0.0000000075330747] |
| 01066879 | DOGE[1184.2618500000000000],FTT[0.0000000069648400],USD[0.0607519725980045],USDT[0.0000000001793672] |
| 01066882 | DYDX[0.0743927500000000],SOL[0.0007290156205961],USD[1.1195297177337345],USDT[0.0000000063841191],XRP[0.9960000086069600] |
| 01066883 | AAPL[0.0000004740428],AKRO[2.0000000000000000],ALPHA[0.0000000028706034],ATLAS[0.0000000002117901],AUDIO[0.0000000067085693],AXS[1.1626548832659953],BAO[14.0000000000000000],BCH[0.0000000090577952],CAD[0.0000000469018699],CHR[0.0017509000000000],CLV[0.0000000763674000],COPE[0.0000000087920110],CQT[0.0000000058920990],CRO[0.0032968582555004],DAWN[0.0000000095877160],DENT[0.2057983455012550],DMG[0.0000000013249869],DYDX[0.0000000024597755],ETH[0.0000000055153296],FTM[0.0000000021902081],FTT[0.0000000894051734],HUM[0.0000000079228793],NTER[0.0000985000000000],KIN[7.0000000000000000],LINA[0.0364178393384594],LRC[0.0000029182061801],MANA[0.0000000096829069],MCB[0.0000000024683121],RSR[0.0000000000000000],RUNE[0.0000000078528],SAND[0.0000000310148901],SHIB[0.0000000184206451],SKL[0.0000000024213682],SLP[0.0000000037568744],SNX[0.0000000086496179],SOL[0.0000000058024455],SPELL[0.0314653208770425],SRM[0.0000000030785860],STEP[0.0000001688010401],TOMO[0.0000000086898704],TRU[0.0000000069015794],TRX[1.0000000000000000],TULIP[0.0000000831766444],UBXT[2.0000000000000000],USD[0.0000002092708833],ZRX[0.0000000002737392] |
| 01066885 | SOL[2.0000000000000000] |
| 01066886 | TRX[0.0000030000000000],USDT[0.0000372706906377] |
| 01066889 | MER[1082.2419000000000000],TRX[0.0000030000000000],USD[4.6175599917000000],USDT[0.0059970000000000] |
| 01066893 | BAO[1.0000000000000000],DOGE[614.6796818100000000],USD[0.0000000011186652] |
| 01066896 | TRX[0.0000040000000000],USD[-0.0031085650300496],USDT[0.0031901925110356] |
| 01066899 | BTC[0.0000018000000000],DOGE[418.8793669100000000],ETH[0.0379856440000000],ETHW[0.0379856440000000],FTT[4.9990180000000000],USD[207.3680023000000000],USDT[0.0000000018281069] |
| 01066900 | RAY[0.1418780792873298],USD[0.6447408993800000],USDT[0.0064771750000000] |
| 01066902 | BTC[0.0000030000000000],DOGE[0.0016117638173724],ETH[0.0000003300000000],ETHW[0.0000003300000000],EUR[0.0000000073979207],TRX[0.0008887600000000],USD[0.0000001114341125] |
| 01066905 | BNB[0.0000000061036816],CHZ[0.0000009133300] |
| 01066909 | USD[0.8293209700000000] |
| 01066910 | BAO[1.0000000000000000],DOGE[239.2523707800000000],KIN[1.0000000000000000],USD[40.0100000031551663] |
| 01066913 | SOL[0.0069698214687600],TRX[109.0000010000000000],USD[0.0051464807000000],USDT[0.0000002708320] |
| 01066916 | AKRO[0.9863000000000000],TRX[0.0000030000000000],USD[-0.0102888321452399],USDT[0.2176818020000000] |
| 01066919 | USD[30.0000000000000000] |
| 01066920 | TRX[0.0000030000000000],CAD[0.0000000841021113],FTT[0.0000000078989616],USD[4.9240918599868116] |
| 01066923 | TRX[0.0000030000000000],USD[0.0000094989240],USDT[0.0000000019850000] |
| 01066924 | BTC[0.0000000094000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01066928 | SOL[0.000000004255140],USD[0.000000008466893 1],USDT[0.000000263121712] |
| 01066931 | DENT[1.000000000000000],EUR[0.000000769186760],RAY[17.342753980000000] |
| 01066933 | BTC[0.000000010000000],USD[0.001918386375075] |
| 01066936 | BCHBULL[0.003768950000000],CREAM[0.009527850000000],DMG[0.050726000000000],EOSBULL[0.088530000000000],GRT[0.000000067021237],GRTBULL[0.077000005000000],LTCBULL[0.001009200000000],SNX[0.098138000000000],SUSHIBULL[0.368250000000000],TOMOBULL[3.582060000000000],TRX[0.000006000000000],USD[0.000000010364520],USDT[0.000000005983907 9] |
| 01066938 | AVAX[0.081774210000000],CHZ[0.000000049671363],DOGE[0.000000041895200],ETH[0.000000037728635],EUR[0.000000009248060 65],FTM[1.989878760000000],KIN[0.000000012592522],MANA[0.000000010000000],SAND[0.000000040000000],SOL[0.000000009781520],USD[-0.298789432599337 9],USDT[0.414999365304948 5],XRP[0.201894567044696] |
| 01066944 | BTC[0.000941500000000],CRV[400.016557000000000],ETH[0.000000057348609],FTM[0.000000069067680],SOL[2.895526171265396 8],TRX[0.000160000000000],USD[0.000457148425600],USDT[0.000913889486712] |
| 01066948 | USD[25.000000000000000] |
| 01066949 | BTC[0.000083242000000],RAY[18.858355000000000],TRX[0.000005000000000],USD[150.778479844350000],USDT[0.000000041692226] |
| 01066951 | TRX[0.000034000000000],USD[0.018539285958406],USDT[0.000000050065436] |
| 01066952 | AVAX[2.834465780000000],BTC[0.000000047654170],ETH[3.806205580000000],ETHW[3.806205580000000],SOL[0.000001269345275 20],USD[0.000012693452752 0],USDT[0.000002319019284] |
| 01066958 | RAY[84.709377000000000],TRX[30.000004000000000],USD[304.881462612234963 9],USDT[0.000000000705485 22] |
| 01066959 | 1INCH[0.000000008697184],AAVE[0.000000038305640],AKRO[0.000000033396801],AMPL[0.000000010262353],BAL[0.000000007229262],BAO[16.000000000000000],CHZ[0.000000048439440],CRO[0.000000072411318],CRV[0.000000037433454],DENT[1.000000068085775],DOGE[0.000000031826325],FTT[0.000000023929423],HUM[0.000000054938376],KIN[1.000000086227290],MAPS[0.000000000934 0000],MATH[0.000000008816778],MNGO[40.444187380000000],SOL[0.000000031723800],SXP[0.000000028820000],TRX[2.000000000000000],USD[0.000000031037698],USDT[0.000000175804351] |
| 01066963 | APE[0.000000018667290 4],APT[0.047612220 99510 27],AVAX[0.000000052503278],BNB[0.000022411468049 9],DOGE[0.000000048271330],ETH[-4.037476279448480],ETHW[-0.001781529978278 3],GMT[0.800000000000000],JPY[18599126.397975242928470 5],MATIC[0.000000056 18990 8],SOL[0.000000056189908],TRX[0.000880000000000],USDC[7500.000000000000000],USDT[0.000000196751139] |
| 01066966 | HOLY[0.098860000000000],TRX[0.000004000000000],USD[0.435349560000000 00] |
| 01066969 | USD[5.000000000000000] |
| 01066970 | BNB[0.000000006263300],RAY[0.000000006000000],SOL[0.000000096000000],USD[0.000020875336928] |
| 01066973 | USD[0.000000149771308],USDT[0.000000052546987] |
| 01066975 | AKRO[147.901580000000000],EUR[0.000000013530744],FTT[9.582969000000000],RAY[9.993350000000000],SRM[8.994015000000000],USD[0.002468679050000],USDT[0.000132200000000] |
| 01066977 | USD[0.000000040000000] |
| 01066986 | ATLAS[18189.461668690000000],AURY[0.000000059232680],MATIC[0.000000006209922 4],SOL[0.003464604724445 2],TRX[0.000018000000000],USD[0.000000173195788],USD[0.000000050246370],XRP[0.000000073152855] |
| 01066987 | STEP[0.044602000000000],USD[2.400686544750000],USD[0.000000044156416] |
| 01066988 | AKRO[0.000000000000000],DENT[1.000000000000000],EUR[0.000000008710],KIN[15419051.617784420000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.000000007884] |
| 01066994 | AKRO[2.000000000000000],BAO[8.000000000000000],CAD[0.003535971968958],DENT[1.000000000000000],DOGE[0.011062650000000],KIN[9.000000000000000],SHIB[28.869222440000000],UBXT[4.000000000000000],USD[0.000328169525520] |
| 01066995 | ETH[0.000068000000000],USD[0.000689029938272] |
| 01066996 | BTC[0.000000007452745],ETH[0.000000509169515],ETHBULL[0.000000003267986],FTM[0.000000076344808],RUNE[0.000000095344310],SOL[0.000000067118701] |
| 01066998 | ETH[0.000000068138888],FTT[0.001065168118030],NFT [5271033913383671761],TRX[0.000123000000000],USD[0.305108340368937],USDT[0.000875660000000] |
| 01067000 | LTC[0.108224890000000],USD[0.000000037360000],USDT[1.938272460000000] |
| 01067001 | BNB[0.000000493426724],FTT[0.000000001082 5400],RAY[0.000000030448528],USD[0.000001665098 40 54],USDT[0.000000034897732] |
| 01067002 | BTC[0.000019300000000] |
| 01067003 | BAO[1.000000000000000],CAD[0.000000007199002],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000036075011] |
| 01067008 | BAO[2.000000000000000],BTC[0.008575000000000],DOGE[184.256324030000000],ETH[0.009755030000000],ETHW[0.009631820000000],KIN[2.000000000000000],USD[0.009467797952 8652],XRP[25.517483480000000] |
| 01067011 | ATLAS[4.528699270000000],LUNA2[0.000071436139000],LUNA2_LOCKED[0.004833550990000],RAY[0.009501100000000],USD[0.362193489731945],USDT[0.004170061 1459868] |
| 01067015 | FTT[0.029220000000000],RAY[36.976133150000000],USD[12.322631211 3250000] |
| 01067016 | ALCX[4.396357739200000],ATOM[0.0503077365683 80],AVAX[0.000000026523678],BNB[0.000000008061654 3],BTC[0.000072312042912 5],CEL[0.000000008555967],ETH[0.000000076677118],ETHW[0.000000033896146],FTT[0.164438073544559 5],GBP[15512.660764070000000],IMX[88.900000000000000],KNC[0.000000009482132 0],LOOKS[226.529405958340100 0],LUNA[24.592378100000000 0],LUNA2_LOCKED[10.715548900000000],ROOK[0.620579960000000],SRM[40.000000000000000],UNI[10.000000000000000],USD[176.807889818695623 2],USDC[100.000000000000000],YFI[0.851496014390940 1] |
| 01067019 | BTC[0.000047060000000],RAY[0.000000003292461 0],SOL[0.000000010000000],USD[0.000420118438397],USDT[0.000000043161980] |
| 01067021 | GBP[0.000000008398944],MATIC[0.000000001649408],RUNE[0.000000030437448],SRM[0.000000007360000],USD[5.000000000994220 26],XRP[0.000000014484498] |
| 01067023 | USD[30.003693270000000],USDT[0.000000034449777] |
| 01067025 | APT[0.384800000000000],BTC[3.347440380000000],FTT[0.163515907 1573845],SRM[1.404645120000000],SRM_LOCKED[9.778200990000000],USD[2.927963538622257 9],USDT[39.827790006124 1030] |
| 01067027 | BEAR[82.900000000000000],BULL[0.001643778000000],DOGE[85.430900000000000],TRX[0.000003000000000],USDT[-0.040849306957885] |
| 01067033 | MAPS[383.731200000000000],USD[1.241438898000000],USDT[2.037807000000000] |
| 01067034 | MER[36.213047226470 9820],USD[0.000000221600654] |
| 01067037 | LUNA2[3.947753472000000],LUNA2_LOCKED[9.211424767000000],SNX[0.088660000000000],TRX[0.000003000000000],USD[0.008604095676806 48],USDT[0.000000011 0925390] |
| 01067038 | USD[25.000000000000000] |
| 01067040 | CAD[748.903608100000000],RSR[1.000000000000000],USD[0.001250011037519 4] |
| 01067041 | CAD[0.000458000000022053],SHIB[20.525203800000000] |
| 01067044 | DOGE[259.534613490000000],USD[0.000000073107569] |
| 01067047 | USD[25.000000000000000] |
| 01067048 | BNB[0.000000084348225],USD[0.000003559763175],USDT[0.000000026328221] |
| 01067051 | BTC[0.000000000832326 0],DOGE[0.000000039 8310 91],LUNA2[2.755829979000000],LUNA2_LOCKED[6.430269951000000],LUNC[5671.234747110000000],USD[-0.432201206636318 5] |
| 01067052 | BTC[0.006195877000000],USD[152.477600000000000] |
| 01067055 | BTC[0.000000098000000],ETH[0.000000950000000],ETHBULL[0.000000040350000],FTT[30.000000000000000],LTC[0.000000050000000],SNX[0.000000050000000],USD[8597.054103862232094 1],USDT[0.000000065908641],YFI[0.000000008000000] |
| 01067056 | ETH[0.000000276921060],FTT[0.000000002769315000],USD[0.000001824583833],USDT[0.008016165000000] |
| 01067058 | EUR[0.000000026181698],KIN[302818.634672900000000] |
| 01067066 | FTT[0.050333070000000],RAY[0.992900000000000],SRM[0.563264924902223 4],USD[0.000000032263028],USDC[224.412349380000000],XRP[0.420000000000000] |
| 01067068 | ATLAS[699.867000000000000],RAY[5.998860000000000],RSR[1039.308400000000000],USD[1.360844149716 1508] |
| 01067069 | TRX[0.000017000000000],USD[0.000000098123575] |
| 01067070 | KIN[1821923.247533280000000],TRX[0.000003000000000],USD[0.039511620000000],USDT[0.000000010770 6292] |
| 01067074 | TRX[0.000007000000000],USD[0.016913160000000],USDT[0.000000004392548] |
| 01067075 | FTT[0.137679030971216],USD[0.514031350000000],USDT[0.000000054968288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067076 | KIN[579594.000000000000000],USD[1.0042000000000000] |
| 01067079 | BAO[1999.600000000000000],USD[0.4160980970977620],USDT[0.000000033018292] |
| 01067081 | USDT[0.000000005379594] |
| 01067086 | FTT[0.0000000017230700] |
| 01067089 | RUNE[0.0695920000000000],SNX[0.0892270000000000],SRM[0.9102250000000000],TRX[0.0000080000000000],USD[0.000000115071996],USDT[0.0000000065473496] |
| 01067090 | BTC[0.0000025110236340],TRX[0.000001000000000],USD[-0.0023737516012071],USDT[0.000000098132663] |
| 01067091 | USD[30.0000000000000000] |
| 01067092 | TRX[0.0015560000000000],USD[0.0057280147544828],USDT[0.3164714311575358] |
| 01067097 | EUR[0.0000000057348929],KIN[9958.000000000000000],SOL[16.7288310000000000],SXP[7.9984000000000000],USD[0.1715410800000000],USDT[1.8013233116427368] |
| 01067100 | BNB[0.0001036000000000],TRX[0.000001000000000],USD[-0.0005985716225595],USDT[0.0000012456930486] |
| 01067105 | BAO[5.0000000000000000],DOGE[0.0000000024719300],ETH[0.0060598975706134],USD[0.0000000073358424] |
| 01067109 | RAY[13.7970848000000000],SOL[12.3634653300000000],USD[0.1324656031756465] |
| 01067110 | TRX[0.0000550000000000],USD[0.7227049831581005],USDT[0.0000001115008102] |
| 01067111 | DOT[72.1369523844081000],FIDA[14.0000000000000000],GBP[0.0000000071184500],SOL[18.9918221800000000],TRX[0.000006000000000],USD[1195.0415285471363200],USDT[0.0000000024971140] |
| 01067114 | BULL[0.0000000030400000],DOGEBULL[66.2612771120500000],TRX[0.000003000000000],USD[0.0000072638850232],USDT[0.0000000075462388],XRPBEAR[3658.000000000000000],XRPBULL[539240.0521800000000000] |
| 01067115 | SOL[0.0000000086176840] |
| 01067116 | USD[0.4382350039583998],USDT[0.0000000079654914] |
| 01067120 | BTC[0.0000000052850000],USD[0.0027233845401294],USDT[0.1067927574865178] |
| 01067121 | TRX[0.0000070000000000],USD[0.6920836087864769],USDT[0.0000000091803857] |
| 01067127 | CAD[0.0521856212235456],DOGE[0.000000023130724],ETH[0.0000000016560656],SHIB[0.0000000078112860],SOL[0.0002235563081872],USD[0.0000000010302232] |
| 01067128 | FTT[0.0001035614010555],GBP[0.9359469696144039],RUNE[0.0046994900000000],USD[0.2872997327522277],USDT[0.1258285298872274] |
| 01067132 | BNB[-0.0000034349058],BTC[0.000000091123032],ETH[0.0000000070170487],EUR[0.0001272731752460],USD[0.0000000305528980],USDT[0.0000001119843827] |
| 01067134 | DOGEBULL[0.0006389941000000],ECSBULL[256.9601000000000000],ETCBULL[0.0000074100000000],ETHBEAR[9993.000000000000000],LTCBULL[2.5177460000000000],MATICBULL[9.6744351000000000],SUSHIBULL[42.0676879833670740],SXPBULL[5.2770838552000000],TOMOBULL[399.720000000000000],TRX[0.000002000000000],USD[0.0460344110000000],USDT[0.0000000053045368] |
| 01067141 | BNB[-0.0000036750030890],BTC[0.0000000009728580],USD[0.0002178478991048] |
| 01067147 | USD[0.5197008138500000],USDT[0.0000050067218682] |
| 01067153 | BNB[0.0000000018974590],BTC[0.0000000019579046],DOGE[0.0000000084316430],ETH[0.0000000010998844],USD[0.0000000075627094] |
| 01067154 | BTC[-0.0000000049435706],BULL[0.0000000600000000],DOGEBULL[0.000000080000000],ETHBULL[0.0000000020000000],USD[12.9712381538236184],USDT[0.0000000110961973] |
| 01067155 | AKRO[275.9475600000000000],ATLAS[969.9297000000000000],BAO[1000.000000000000000],DFL[109.9791000000000000],KIN[50000.000000000000000],LUNA2[0.223031785100000],LUNA2_LOCKED[0.5204074986000000],PEOPLE[50.0000000000000000],REEF[70.0000000000000000],SOL[0.0031380900000000],SOS[10000000.000000000000000],SPELL[1200.0000000000000000],TRX[0.000010000000000],USD[13005.7909868268],USDT[0.0000000066549400] |
| 01067156 | ATLAS[99.9800000000000000],USD[0.2873106400000000],USDT[0.0000000041766916] |
| 01067158 | BTC[0.0000000047620092],DOGE[0.0000000108905307],ETH[0.0000956615166340],ETHW[0.0000956512864325],USD[-0.1543380983779033] |
| 01067160 | ETH[0.0000000100000000],FTT[0.0075881588781126],TRX[0.9774835441857920],USD[0.2160943637905217],USDT[0.0000000030139469] |
| 01067163 | BAO[1.0000000000000000],CAD[0.0000000018703123],KIN[1.000000000000000],USD[0.0000000074467408] |
| 01067166 | BAO[973.4000000000000000],KIN[43991.000000000000000],USD[0.1220412500000000],USDT[0.0000000048693480] |
| 01067176 | HXRO[161.9692200000000000],TRX[0.0000020000000000],USDT[0.4878000000000000] |
| 01067177 | USD[25.0000000000000000] |
| 01067178 | BNB[0.0087000000000000],USD[3.2748785627500000] |
| 01067180 | AAVE[0.0000000039144971],BNB[0.0000000100000000],BTC[0.0000000247081937],CEL[0.0000000039157866],ETH[0.0000368085383079],ETHW[0.0234368069494482],FTT[0.0000000051744320],LINK[0.0000000093029943],RAY[0.0000000058000000],SOL[0.0001497838868600],USD[0.0000041369423394894] |
| 01067181 | USD[20.0000000000000000] |
| 01067188 | AMPL[0.0000000037881169],AURY[2.7849809000000000],BTC[0.0790000000000000],DOGE[369.0000000000000000],ETH[0.9889915222000000],ETHW[0.9889915222000000],LUNA2[7.0155037810000000],LUNA2_LOCKED[16.3695088200000000],ROOK[0.0000000020000000],SOL[619.5873669430000000],TRX[672.0000000000000000],USD[6264.0860349563255451],USDT[985.0572042928601046] |
| 01067189 | BTC[0.0000000004000000],REEF[0.0000000048592088],UNI[0.000000005493642],USD[1.2431587678350501],USDT[0.0000000126266760] |
| 01067199 | TONCOIN[29.6266750200000000],UBXT[1.0000000000000000],USD[0.0000000330446323] |
| 01067207 | AKRO[6.0000000000000000],BAO[17.0000000000000000],CAD[0.0000000020863081],DENT[1.0000000000000000],DOGE[0.0095308500000000],KIN[11.0000000000000000],KSHIB[760.6167909100000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0200000148420432] |
| 01067210 | TRX[0.0000010000000000],USD[0.1622250650800000],USDT[0.0000000048564607] |
| 01067217 | TRX[0.0000010000000000],USD[0.0000000167466760] |
| 01067221 | ATLAS[5879.0474400000000000],FTT[0.2425246295161241],MANA[411.0000000000000000],POLIS[123.7247069000000000],RAY[0.9514000000000000],SOL[0.0070873975000000],SRM[0.9159400000000000],TRX[0.000008000000000],USD[1130.6417011298582962],USDT[8022.3700285055735788] |
| 01067222 | BAO[1.0000000000000000],KIN[3000.000000000000000],LINK[0.0000150200000000],MATIC[0.0000406400000000],USD[0.0032179891701177] |
| 01067224 | AUDIO[0.0000000905002224],BTC[0.0000000151431515],ETH[0.0000000063187260],FTT[0.0000000084760000],GRT[0.0000000228427000],LINK[0.0000003745656330],MATIC[0.0000000216252160],MNGO[0.0000000094026501],RAY[0.0000000014865841],RUNE[0.0000000029242000],SRM[2.8121816893165120],SRM_LOCKED[110.7616252200000000],STEP[0.0000000171245250],SUSHI[0.0000000052305670],USDI0.0047583753730330],USDT[0.0000000105041187],YFI[0.0000000070000000] |
| 01067228 | USD[1.6983580000000000] |
| 01067229 | USD[347.4517862885502200] |
| 01067234 | TRX[0.0000040000000000],USD[0.2393393966238399],USDT[-0.0066943161555008] |
| 01067236 | TRX[0.0000020000000000],USDT[0.0000000000015100] |
| 01067237 | BTC[0.0000000047387205],SRM[0.0666200941383893],SRM_LOCKED[0.2532623800000000],USD[0.0000001980706] |
| 01067238 | BAND[0.0000000087365100],BNB[0.0080414452384500],BTC[0.0009998867190905],ETH[0.0109997987252300],ETHW[0.0508800145873400],FTT[0.0640677400000000],LTC[0.0004329319726300],MATIC[0.0000000098455001],SRM[59.8371004100000000],SRM_LOCKED[0.7187801900000000],TRX[30.0000000000000000],USD[0.3574596356682971],XRP[59.8181693712024600] |
| 01067241 | USD[30.0000000000000000] |
| 01067246 | COPE[0.8314700000000000],IMX[38.7000000000000000],USD[8.1844252910000000] |
| 01067248 | EUR[0.0022596954861200],RAY[0.0000000088758009],USD[0.0000000075208421],USDT[0.0000000170400716] |
| 01067251 | USD[5.0000000000000000] |
| 01067252 | GBP[0.0000000644059593],LUNA2[0.6318492754000000],LUNA2_LOCKED[1.4743149760000000],RUNE[0.0000000066049894],SOL[1.9996200018422710],SRM[0.0462172200000000],SRM_LOCKED[0.3437658700000000],TRX[0.0000050000000000],USD[99.0035639084643258],USDT[0.0000000067058545] |
| 01067256 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000009073625],DOGE[8689.8118312200000000],KIN[0.0000058100000000],RSR[1.0000000000000000],USD[0.0033683528360980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067260 | FTT[10.300000000000000],SOL[24.781187280000000] |
| 01067263 | SXPBULL[0.999300000000000],USD[1.834651390000000],USDT[0.000000026818594] |
| 01067264 | BAO[8.000000000000000],CAD[0.000000004249647],COPE[0.000185300000000],DENT[3.000000000000000],DOGE[0.003732070000000],KIN[9.000000000000000],MER[0.031891980000000],TOMO[1.064557220000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.050000265055928] |
| 01067267 | BAO[0.000000014260000],BNB[0.000000001875819],BTC[0.000000061464500],DOGE[0.000000002355000],ETH[1.036051900000000],FTT[10.038500260000000],RSR[20994.113250644000000],SOL[72.484859991700000],SRM[1227.149746298237500],USD[0.000000094888551],USDT[0.000002540852044] |
| 01067277 | BTC[0.000068570000000],OXY[0.997900000000000],RAY[0.982500000000000],USD[4.452773430000000],USDT[2.660536320000000] |
| 01067278 | USD[0.000000068909520] |
| 01067280 | BNB[0.000000004441171998],BTC[0.000000006127802],ETH[0.000000005248000],GBP[0.000097839250563],RUNE[0.000000091431515],SOL[0.000000032251000],USD[0.000000085239177],USDT[0.000000042780742] |
| 01067283 | USD[20.000000000000000] |
| 01067295 | TRX[0.000030000000000],USDT[0.000091922510629] |
| 01067297 | FTT[0.001509841722835],USD[29.762519314626941],USDT[0.000000091735683] |
| 01067303 | BNB[0.000000079068000],USD[0.305646714644705],USDT[0.000000022242077],XRP[0.000000088890000] |
| 01067306 | TRX[0.000020918336000],USDT[14662.503406547636694] |
| 01067310 | USD[0.000000093493016] |
| 01067312 | USDT[0.000000011302172] |
| 01067317 | SOL[0.000000090291700] |
| 01067319 | FTT[0.296661342139270],HNT[0.256464359245600],SHIB[1547500.000000000000000],USD[2.281446820000000],XRP[7532.408000000000000] |
| 01067320 | COPE[0.706260000000000],USD[0.008177568369575 7] |
| 01067322 | BAO[1.000000000000000],GBP[0.000000810672231 6],KIN[1.000000000000000],USD[0.000000094337000] |
| 01067325 | USD[0.076702791275100 0],USDT[0.000000131030033],XRP[0.000000035113360] |
| 01067326 | RUNE[440.035500000000000],XRP[500.600000000000000] |
| 01067329 | ETHBULL[0.000009787000000],TRX[0.000000008000000],USD[0.000000018884861],USDT[0.000000027429546] |
| 01067330 | RAY[0.000000006000000],USD[1.905157931173720 0] |
| 01067331 | TRX[0.000001000000000] |
| 01067333 | USD[0.001963673630495] |
| 01067334 | ETH[0.000731969614815 0],ETHW[0.000731966723394 7],FTM[0.000000100000000],KIN[9629.000000000000000],TRX[0.000050000000000],USD[26.734020947674070 0],USDT[0.000008536182397] |
| 01067336 | ATLAS[0.000000071913752],AUDIO[0.000000023337900],BTC[0.000000055533722],FTT[0.000000013354317],MNGO[0.000000027246220],POLIS[0.000000079217380],RAY[0.000000086810580],REAL[0.000000044788000],SLRS[0.000000076929280],SOL[0.000000054813385],SRM[0.000000067575000],USD[0.017434283740909 8],USDT[0.000000062619838] |
| 01067337 | ABNB[0.190786010000000],BAO[4.000000000000000],CAD[0.004416538977 0302],DENT[2.000000000000000],DOGE[87.452280350000000 0],ETH[0.014012880000000],ETHW[0.014012880000000],KIN[3.000000000000000],LTC[0.145586320000000 0],MATIC[20.764091730000000 0],RSR[1.000000000000000],SUSHI[0.000010710000000 0],TSLA[0.284450390000000 0],USD[0.000036435287454] |
| 01067340 | USD[2.347500000000000] |
| 01067341 | USD[0.000028328102020 0],USDT[0.000000068388450] |
| 01067344 | ALPHA[64.956775000000000 0],CRV[23.984040000000000 0],ENJ[31.978720000000000 0],ETH[0.072951455000000 0],ETHW[0.072951455000000 0],RAY[5.996010000000000 0],RUNE[21.085968500000000 0],SOL[4.796808000000000 0],USD[12.606672440000000 0] |
| 01067345 | BTC[0.001189930000000],ETH[0.012770660000000 0],USD[0.504798383796903 0] |
| 01067347 | AKRO[0.033668220000000],BAO[3.000000000000000],CAD[0.003739615267019 9],DOGE[204.757211720000000 0],KIN[24902.321490200000000 0],TRX[1.000000000000000],USD[18.010000000660464 2] |
| 01067348 | BNB[0.000000077208061],DOGEBULL[0.000000005250000],FTM[0.988599320000000 0],FTT[0.000000002696060],LTC[0.000000069844798],SOL[0.000000033605000],USD[-0.254091301485072 5],USDT[0.000000058019788],XRP[23.457337853829066 4] |
| 01067350 | TRX[0.000050000000000],USDT[0.000000022728250] |
| 01067354 | FTT[0.027261167061290 0],USD[0.000003666726945] |
| 01067355 | BTC[0.000050000000000] |
| 01067359 | RAY[0.957820000000000],TRX[0.000006000000000],USD[0.006463742360000 0],USDT[0.000000034556436] |
| 01067362 | RAY[2.997900000000000],USD[3.202752760000000] |
| 01067363 | USD[0.210199086754180 5],USDT[0.000000058222028] |
| 01067364 | EUR[0.950922486328704 8],KIN[5630229.729390200000000 0] |
| 01067366 | BAO[1.000000000000000],SOL[0.258265984900000 0] |
| 01067367 | USDT[2.000000000000000] |
| 01067375 | USD[25.000000098135133] |
| 01067376 | BTC[0.000000000000000] |
| 01067377 | AGLD[152.500000000000000 0],CQT[221.000000000000000 0],ETH[0.000500000000000],ETHW[0.000500000000000],MANA[85.000000000000000 0],RAY[0.992400000000000],SRM[30.009523980000000 0],USD[0.512481478102514 4] |
| 01067379 | BNB[0.000000100000000],ETHBULL[0.059000000000000],FXS[0.000047854433879 8],LUNA2[1.226382057000000 0],LUNC[267047.274851000000000 0],MATIC[0.000000007557924],SOL[0.002435160000000],USD[-0.045481227906405 4],USDT[0.000000046206387] |
| 01067383 | AUD[0.000000168273597],BTC[0.000099981000000 0],ETH[0.002999430000000 0],ETHW[0.002999430000000 0],FTT[0.999810000000000 0],LTC[0.149971500000000 0],MNGO[9.998100000000000 0],OXY[0.999810000000000 0],RAY[1.999620000000000 0],SOL[0.009982900000000 0],SRM[9.998100000000000 0],USD[21.783864142549625 4],USD[1.658516100000000 0] |
| 01067389 | FTT[0.151504017908880 0],USD[10.807433028924144],USDT[0.000000076044540] |
| 01067392 | KIN[2022327.763298800000000 0],USD[0.000000000004960],USDT[0.000000029112 31] |
| 01067393 | USD[0.000000129021560] |
| 01067394 | AAPL[0.000000086176290],AUD[0.000000044957368],BAO[17.000000000000000 0],DENT[1.000000000000000],ETH[0.017171750000000 0],ETHW[0.017171750000000 0],KIN[15.000000000000000 0],SOL[0.083451280000000 0],TRX[1.000000003618910 2],UBXT[3.000000000000000 0],USD[0.189430554779331],ZAR[0.000000042320863 7] |
| 01067396 | ETH[0.091668660000000 0],ETHW[0.091668660000000 0],USD[0.000241008737322] |
| 01067399 | AVAX[0.004580192500000],BNB[0.000000040141200],BOBA[0.606247750000000 0],ETH[0.000000004070210 0],HT[0.176497844400000 0],LUNA2[0.005959591000000 0],LUNA2_LOCKED[5.917239046000000 0],MOB[0.000000070000000],NEAR[0.084000025797848],NFT (35203947047268131 0)[1],NFT (48309439472352626 3)[1],SOL[0.007014364847096 0],TRX[0.311313008337036],USD[0.000000078895841],USDT[0.000000097345468] |
| 01067401 | ETH[0.000000055401335],GBP[0.000000093387851],RAY[0.000000047913020],RAY[0.000000047805653],USD[0.000000022288348],XRP[13396.036867531046728 0] |
| 01067404 | MATIC[0.000000000000000],RAY[31.987119860000000 0],USD[0.828117902670500 0] |
| 01067408 | BTC[0.000000034480860],FTT[134.560321409397749 3],USD[0.004184246699457],USDT[441.524486411234224 5] |
| 01067411 | BTC[0.000000053922862],LNK[0.000000003467149],USD[0.000383819072824] |
| 01067417 | AKRO[1.000000000000000],APE[2.497913280000000 0],ATLAS[2719.144264490000000 0],AVAX[1.351042160000000 0],BAND[10.217310880000000 0],BAO[12.000000000000000 0],BAT[38.603948400000000 0],BCH[0.013373680000000 0],DOGE[368.307108600000000 0],DOT[1.603379370000000 0],ETH[0.180394600000000 0],ETHW[0.148904510000000 0],FTM[44.468208390000000 0],FTT[0.457303570000000 0],GALA[190.462312400000000 0],GMT[13.842015050000000 0],KIN[13.000000000000000 0],KNC[7.802729970000000 0],LDO[6.356656790000000 0],MANA[42.930833300000000 0],MATIC[32.992422620000000 0],NEAR[2.866088400000000 0],RNDR[20.301111840000000 0],SAND[15.689572820000000 0],SHIB[1110401.887444940000000 0],SKL[309.983567790000000 0],SOL[0.312413750000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[262.230290526983914],XRP[34.700677760000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067423 | USD[25.000000000000000] |
| 01067424 | USD[-0.039829647500000],USDT[10.5788602406100000] |
| 01067425 | EUR[20.000000000000000] |
| 01067426 | BTC[0.000000030000000],FTT[0.031592043509609],TRX[0.000010000000000],USD[117.665297199028000] |
| 01067429 | USD[0.000000027500000] |
| 01067432 | RAY[21.678354800000000],USD[85.7279739743257700] |
| 01067433 | BAO[0.000000073888504],CAD[0.000000005417187],DOGE[0.120987239326936],ETH[0.000000080954672],KIN[0.000000051019366],SHIB[0.000000021880000],USD[0.000002365525518600] |
| 01067436 | DOGE[2095.302589889285639],ETH[0.052974556875604],ETHW[0.052974556875604],SHIB[2831881.505946116902516] |
| 01067443 | BULL[0.000000039000000],ETHBULL[0.000000047000000],EUR[0.103491079999783],FTT[0.000000010000000],USD[-0.000000198868032],USDT[0.000000047004292] |
| 01067446 | BTC[0.001300000000000],LTCBULL[0.074390000000000],MATICBULL[0.044785000000000],RAY[0.000000000784902],SOL[0.000000103542913],SUSHIBULL[0.138000000000000],TRX[0.000001000000000],TRXBULL[0.258910430000000],USD[9.511208130625981],USDT[0.000006695887399],ZECBULL[0.070000000000000] |
| 01067451 | TRX[0.000002000000000],USD[45.000000000000000],USDT[0.000000007008840] |
| 01067454 | BTC[0.006401910000000],EUR[0.002243384268190] |
| 01067458 | TRX[0.000002000000000],USDT[0.000085026074568] |
| 01067459 | TRX[0.000010000000000] |
| 01067460 | FIDA[55.970300000000000],SECO[26.981100000000000],TRX[0.000005000000000],USD[1.156331063000000],USDT[0.201114000000000] |
| 01067461 | ETH[0.001531780000000],ETHW[0.001531780000000],KIN[16251.121875910000000],USD[0.000305198568603] |
| 01067463 | BTC[0.000000087773000],FTT[0.031234753907272],USD[24.259524501375780] |
| 01067464 | TRX[0.000006000000000],USD[-0.007381752806913],USDT[0.030024594566876] |
| 01067465 | USD[25.000000000000000] |
| 01067466 | ETH[7.427609290000000],RAY[0.901866920000000],SRM[1.167748570000000],SRM_LOCKED[2.228436590000000],USD[0.369908221696210],USDT[0.000000025240000] |
| 01067468 | LUA[3862.032830000000000],TRX[0.000002000000000],USDT[510.243225000000000] |
| 01067469 | TRX[0.000003000000000] |
| 01067472 | USD[30.000000000000000] |
| 01067474 | BTC[0.000000070000000],SLP[29.650575460000000],USD[0.000000075811549] |
| 01067481 | BTC[0.000016214639100],FTT[175.457774650000000],USD[7712.598630974681017],USDT[449.739043927000000] |
| 01067483 | USD[30.000000000000000] |
| 01067485 | USD[0.048803000064678400] |
| 01067487 | FTT[8.979590457213480],TRX[0.000003000000000],USD[0.000000033263098],USDT[0.000000891627362] |
| 01067488 | AKRO[4.000000000000000],ALICE[0.225052970000000],BAO[3861.152200610000000],BNB[0.009730180000000],BTC[0.000083940000000],CHZ[21.653867640000000],CONV[87.202313390000000],DENT[140.537843190000000],DMG[140.436636230000000],DOGE[7.679648430000000],ETH[0.000000030000000],ETHW[0.000000030000000],FTM[7.131085660000000],FTT[3.320650290000000],JST[28.907201850000000],KIN[2363.631126010000000],LINA[15.116598450000000],LUA[31.003299890000000],MANA[41.148889560000000],MATH[2.375061330000000],MATIC[62.853237750000000],MNGO[1.985649170000000],MTL[8.414585180000000],NFT[32974062055820581],NFT[494381805660761927],NFT[323832271059994356],[1],NFT[528666725843331267],[1],NFT[544964775660841459],[1],OMG[0.231375980000000],ORBS[8.755691550000000],REEF[106.515141930000000],RSR[67.066936190000000],SHIB[156593.066425970000000],SOL[1.545766910000000],SOS[21513124.567448240000000],SPELL[319.189331030000000],STMX[86.358748270000000],SUN[55.425793410000000],TRX[2.786228290000000],UBXT[13.435030000000000],UNI[0.169663070000000],USD[0.000010952742114] |
| 01067494 | AXS[0.000000024903990],BTC[0.000000085000000],SOL[0.026368500000000],USD[0.255600196535725] |
| 01067495 | BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[0.000000075452117],EUR[0.000000012111831],KIN[2.000000000000000] |
| 01067497 | BTC[0.000029600000000],DOGE[6.084346690870000],USD[0.000000035597171] |
| 01067498 | ATLAS[740.000000000000000],FTT[0.015606910000000],USD[0.000000220296086] |
| 01067504 | AKRO[1.000000000000000],ALICE[16.880720740000000],BTC[0.000011200000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[4.103865070000000],USDT[22.0557835843556472] |
| 01067506 | ADABULL[0.000042661000000],BULL[0.000000064500000],DOGEBULL[0.002362300000000],ETHBULL[0.000009408000000],USD[0.0140139467327766],USDT[0.151401992875000],XRPBULL[3.3424403531699000] |
| 01067512 | ASDBEAR[499650.000000000000000],BALBEAR[4996.500000000000000],BCHBEAR[899.370000000000000],BNBBEAR[1998600.000000000000000],COMPBEAR[13990.200000000000000],DOGEBULL[0.000389610800000],LTCBEAR[98.937000000000000],MATICBULL[450.000000000000000],SUSHIBULL[0.999300000000000],SXPBULL[0.969321000000000],TRX[0.000030000000000],USD[-0.002282580960362],USDT[0.012515242012290] |
| 01067513 | BTC[0.000000024800000],ETH[0.000000033600000],EUR[0.000000006154028],FTT[0.000806446815568],POLIS[250.100000000000000],SHIB[1250000.000000000000000],SRM[1.061122140000000],SRM_LOCKED[9.994346200000000],USD[29.226370054362909200000000],USDT[0.000000025381871],WRX[1059.000000000000000] |
| 01067521 | BAO[999.000000000000000],BNB[0.003408830000000],KIN[1238207.000000000000000],MATIC[0.000000076880000],TOMO[13.500000000000000],USD[0.013397012000000],USDT[0.012579901426418] |
| 01067524 | USD[30.000000000000000] |
| 01067528 | SRM[0.118990010000000],TRX[0.000006000000000],USD[0.0025019247231878] |
| 01067529 | BTC[0.000000039968930],BUSD[1552.967166540000000],FTT[0.095068000000000],USD[0.000000026925483],USDT[0.5503220040151274] |
| 01067530 | CEL[0.000000000253840],CRO[0.000000008500000],DOGE[0.0000002062072100],DYD[0.000000005037864],ETH[0.000000015053321],FTT[-0.000000031487848],GBP[0.0000000029493284],LINK[0.0000000053354800],LUNA2[0.2805790767000000],LUNA2_LOCKED[0.6546845123000000],LUNC[0.000000088813600],MATIC[0.000000040656174],NFT[5000009082461314231],[1],OKB[0.000000071663480],POLIS[0.000000088000000],RAY[171.0995480039188000],RUNE[0.000000027229200],SHIB[0.000000089405572],SOL[13.6063062042934230],SXP[0.000000016790706],USD[0.000001203591679],USDT[0.000001106928858],XRP[0.000000029030000] |
| 01067540 | USD[4.746300082187648],USDT[0.000000033000000] |
| 01067543 | DOGE[1000.000000098637284],SHIB[2168273.411190480036951] |
| 01067546 | USD[0.000000115489234] |
| 01067547 | BNB[0.0019787925306160],DFL[0.536800000000000],ETH[0.0000000050825428],FTM[0.000000014473324],FTT[0.000000038849251],POLIS[0.054554750000000],SOL[0.000000069084897],TRX[1.132636008698734],USD[0.099945064527205],USDT[3.2740448944622108] |
| 01067548 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[0.000000000000000],UBXT[1.000000000000000],USD[0.000000410122791] |
| 01067552 | BAO[1.000000000000000],DOGE[385.868327540000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000142184037] |
| 01067553 | AVAX[0.000000100000000],BNB[0.000000047983700],BUSD[745.225271680000000],ETH[0.0582995148408418],ETHW[0.058299510000000],FTT[0.000000046463144],LUNA2[0.228444538200000],LUNA2_LOCKED[0.533037255800000],SOL[0.000000181661641],USD[7.3319207106716776],USDT[0.000000041306553] |
| 01067555 | ETH[0.000000010000000],KIN[221497.622824590000000],USD[0.3163182670893999] |
| 01067556 | BTC[0.000000081843938],BAT[0.000000031428924],CHR[0.000000008460300],ETH[0.000000084486910],RAY[0.000000008863000],RSR[0.000000003021610],RUNE[0.000000010045500],SAND[0.000000065395248],STEP[0.000000025516105],TLM[0.000000271700080],USD[0.000000899514444],USDT[0.000000034197554] |
| 01067558 | BNB[0.000000055652738],USD[0.000000008903318],USDT[0.000000187917794] |
| 01067560 | RAY[46.530983950000000],STEP[492.300000000000000],TRX[0.000008000000000],USD[0.006817763770000],USDT[0.026520117299336] |
| 01067563 | ATLAS[1190.000000000000000],GENE[6.000000000000000],USD[0.6577691098875000],USDT[0.000000048157380] |
| 01067564 | COPE[0.920200000000000],ETH[0.000087300000000],ETHW[0.000087308621634] |
| 01067567 | BTC[0.0000627507337500],TRX[0.000010000000000],USDT[0.590029000000000] |
| 01067571 | COPE[0.994060000000000],USD[0.000000048442400],USDT[0.000000064516800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067572 | ETH[0.000000005772810B],FTM[0.000000052255218],NFT (34165505005 7340089)[1],NFT (37907486155656 1804)[1],NFT (47242025481971 3783)[1],NFT (53970561523952103)[1],SOL[0.0000000082393992],TRX[0.0000810000000000],USD[-0.4752452898020300],USDT[0.5595237450000000] |
| 01067579 | COPE[0.000000001871 0416],SAND[1.9715490000000000],TRX[0.0000020000000000],USDT[0.0000000003190328] |
| 01067583 | TRX[0.0000002000000000] |
| 01067586 | COPE[0.0000000034000000],USD[0.0000001411098916] |
| 01067587 | BCH[0.000000055065386],BNB[0.0000000187023 81],BTC[0.0000000945530 30],CHZ[0.0000000012747037],DOGE[0.0000000021441580],ETH[0.0000000410270 99],FTM[0.0000000067331490],HXRO[0.0000000009620700],LTC[0.0000000041335454],SHIB[0.0000095000000000],TRX[0.0000000098535212],UNI[0.0000000064732550],USD[0.0000013267117950],USDT[0.0000000206452917] |
| 01067589 | BNB[0.0016125100000000],ETH[0.0000002086707113],ETHW[0.0000002086707113],FTT[10.9000000000000000],LINK[0.0249405248638931],SOL[29.9192631600000000],TRX[0.3310100000000000],USD[2.7781608115610107],USDT[2.5323903045317446] |
| 01067591 | USD[0.0000005931494066] |
| 01067598 | USD[0.1280573713627883],USDT[0.2122748367500000] |
| 01067602 | ETH[0.0012411303720000],ETHW[0.0012411303720000],IMX[1000.0000000000000000],SOL[0.0005125000000000],USD[-0.0000000054933724],USDC[4675.3160373800000000] |
| 01067603 | USD[0.0218208712230343] |
| 01067607 | USD[0.0000000000000000] |
| 01067609 | ETH[0.9772002606574000],ETHW[0.9726657803402800],LUNA2[11.0639911600000000],LUNA2_LOCKED[25.8159793800000000],LUNC[2409207.3700000000000000],SOL[0.0000000075000000],USD[0.0000041845199040],USDT[1.6744520625000000] |
| 01067610 | TRX[0.0001000000000000],USDT[0.0000078769635 9832] |
| 01067613 | OXY[0.9870400000000000],SRM[0.9886600000000000],USD[-0.1763065198356270],USDT[34.4653266987340525] |
| 01067614 | USD[20.0000000000000000] |
| 01067615 | BTC[0.0000000026940000],COMP[0.0002912200000000],DOGE[2.7724000000000000],KNC[0.0931400000000000],LTC[0.0037866600000000],USD[3.0891056900000000],USDT[0.0000005726599951] |
| 01067619 | ALGOBULL[21957.6000000000000000],KIN[79984.0000000000000000],SUSHIBULL[426.9146000000000000],SXPBULL[10.4279140000000000],USD[0.0439724600000000],XTZBULL[5.6788640000000000] |
| 01067624 | BNB[0.0164399800000000],COPE[673.0115784162504480],DYDX[56.4000000000000000],ETH[0.1640000000000000],ETHW[0.1640000000000000],SNX[43.6246593057704000],SRM[247.1223700000000000],USD[0.0000000019805867],XRP[226.6286678800000000] |
| 01067626 | CRO[476.1370680400000000],DAI[1.0000000000000000],ETH[0.0893380500000000],EUR[0.0000001734726 59],HNT[5.9000000000000000],HT[108.1311602504986500],MANA[106.0000000000000000],TRX[0.0000010000000000],USD[0.0000000098876642],USDT[0.0000000099490336] |
| 01067631 | BTC[0.0001216475000000],ETH[0.0008764000000000],ETHW[0.0008764000000000],SOL[0.0884338700000000] |
| 01067632 | USD[0.0000001547033 52],USDT[0.5971199600000000],XRP[0.2649500000000000] |
| 01067638 | CEL[0.0000000009688600] |
| 01067641 | ETHW[0.8937326000000000],MANA[22.0000000000000000],MER[0.3119000000000000],RAY[1.0106821900000000],RUNE[221.4000000000000000],SAND[8.0000000000000000],SNX[44.1000000000000000],SOL[2.0352730000000000],TRX[0.0000040000000000],USD[1.4006444619000000],USDT[1.1922027300000000] |
| 01067646 | USD[30.0000000000000000] |
| 01067649 | BNB[1.0300000000000000],USDT[3.8973362467000000] |
| 01067653 | ETH[0.8109123588495016],ETHW[0.0000000027230950],FTT[0.0000000006605880],LTC[0.0000000019121672],USD[0.0000099795368449],USDT[0.0000182987176284],XRP[0.0000000092800000] |
| 01067659 | BTC[0.0280028643573254],DOGE[385.0690154400000000],ETH[0.3176192100000000],ETHW[0.2868298000000000],EUR[0.0000002501843365],FTT[11.5079516000000000],SAND[41.1779556000000000],SOL[2.3279268000000000],USD[0.0000001231572318] |
| 01067660 | TRX[0.0000050000000000],UBXT[0.5254000000000000],USDT[0.0111261880000000] |
| 01067666 | USD[20.0000000000000000] |
| 01067668 | AUDIO[9.9981000000000000],BTC[0.0000001940000000],ETH[0.0000000050000000],LUNA2[1.0599225620000000],LUNA2_LOCKED[2.4731526450000000],LUNC[80800.3694630000000000],OMG[1.0232707500000000],RAY[0.6295576602652869],SLP[1799.2408170000000000],USD[0.0000000073562792],USDC[1160.5091055000000000],USDT[...] |
| 01067670 | BTC[0.0000000011200000],ETH[0.0000000046454835],LINK[0.0000001249520000],USD[0.0001385217389340],USDT[0.0000000043786487] |
| 01067673 | TRX[0.0000030000000000] |
| 01067677 | BTC[0.0010429900000000],USDT[10.0431600000000000],USD[-4.9156094447463336] |
| 01067678 | APE[0.0000000080899029],BTC[0.0005663094596762],LUNA2[0.0053660049460000],LUNA2_LOCKED[0.0125206782100000],LUNC[116.8458874525412320],RUNE[0.0000000090730616],SNX[0.0000000073385148],SOL[0.0000000075000000],USD[0.0000001304348848],USDT[19101.7684578284141603] |
| 01067684 | AAVE[0.0000000098904800],ATLAS[8.7104000000000000],BNB[0.0000000370508000],BTC[0.0063318066481874 8760],ETH[0.0314951157418800],ETHW[0.0000000021249200],FTT[1.0648730587963760],LINK[0.0000000023730000],LTC[0.0000007966090 0],SOL[0.0000001169351 00],TRX[0.0000000771823 00],USD[0.9320448958614532],USDT[...] |
| 01067688 | HNT[0.0956500000000000],LINK[0.0999250000000000],USD[0.0022711240068516],USDT[1.9366460519636246] |
| 01067692 | BTC[0.0000000010000000],ETHW[0.3555205600000000],SOL[0.0000000009996039],STEP[0.0000000100000000],USD[0.0000001664826 65],USDT[0.0000000084812080] |
| 01067697 | KIN[735130.6034599100000000],TRX[0.0000030000000000],USD[0.0000000393958],USDT[0.0000000053798088] |
| 01067700 | BAO[1.0000000000000000],DOGE[94.3078907000000000],TRX[1.0000000000000000],USD[0.0000000048643822],XRP[34.4002781400000000] |
| 01067704 | USD[25.0000000000000000] |
| 01067705 | KIN[2.0000000000000000],USDT[0.0000044067619489] |
| 01067712 | ETH[0.0005628000000000],ETHW[0.0005628000000000],LTC[0.0012524700000000],RAY[0.9048000000000000],SRM[0.9000000000000000],TRX[0.6827020000000000],USD[1.5097978943500000],USDT[0.4759328851000000] |
| 01067720 | USD[25.0000000000000000] |
| 01067727 | DOGE[0.9980000000000000],ETH[0.2559488000000000],ETHW[0.2559488000000000],LINK[50.9279680230000000],SOL[18.9219706700000000],TRX[0.0000010000000000],USD[436.4220414105000000],USDT[0.6021943100000000] |
| 01067741 | ETH[0.0000000031234076],USD[0.0000000017072955],USDT[0.0000097178835390] |
| 01067742 | SRM[0.9966000000000000],TRX[0.0000030000000000],USD[0.0000000094166400],USDT[0.0000000052850560] |
| 01067744 | DYDX[0.0987080000000000],NFT (38722751606285 9903)[1],NFT (39009642095274 9450)[1],NFT (38538328429149 8765)[1],SOL[0.0085040000000000],TRX[0.5246660000000000],USD[234.7607055126314173],USDT[0.0000000360723647],XRP[0.7027020000000000] |
| 01067747 | USD[9.6278284475000000] |
| 01067751 | USD[9.6278284475000000] |
| 01067755 | KIN[355923.6000000000000000],USD[2.5325672100000000],USDT[0.0000000335535676] |
| 01067759 | AAPL[0.0000000060740000],AMC[0.0000000436363628],ATLAS[0.0000000541800 00],AXS[0.0000000034449 35],BAT[0.0000003906994 2],BB[0.0000000259193 97],BCH[0.0000000040000 00],BTC[0.0021010709115952],CRO[0.0000000044769024],DAI[0.0000006500000 0],DOGE[0.0000000009604146],EMB[0.0000000050000000],ETH[0.0365386810545142],ETHW[0.0000000099368734],FTT[0.0000000037792896],GLXY[0.0000000036000000],GOOGL[0.0000000087235628],LINK[3.8910603472973 72],LUNA2[0.1626629903000000],LUNA2_LOCKED[0.3791524340000000],LUNC[36701.4999330800000000],MANA[0.0000000356268816],MATIC[44.1932489984684108],MTAI[0.0000000059872001],NFT (38196734239380376 8)[1],NFT (41747262345792819 32)[1],SHIB[0.0000002628849],TRX[0.0025500652857761],USDI[-0.5321997023759306],USDT[5.9195695802362273],XRP[0.0000000023500001] |
| 01067760 | BTC[0.0000000131952 56],USD[0.0187372884544637],USDT[0.0000000008902350] |
| 01067763 | ETH[0.0000000004804380],NFT (31443292451785 7662)[1],NFT (46949024346111 6184)[1],NFT (52317252913397 6278)[1],SOL[0.0000000336632751],USD[0.0000000566543515] |
| 01067766 | AMPL[0.0000001288357 5],BTC[0.0000000355000000],DAWN[0.0150000000000000],ETH[0.0000000000384650],USD[0.0000002260442413],USDT[0.0000000035766173] |
| 01067768 | DENT[999.8000000000000000],KIN[19996.0000000000000000],REEF[99.9800000000000000],RSR[99.9800000000000000],SHIB[499930.0000000000000000],USD[1.1293247195920936] |
| 01067770 | AAVE[0.0000000078822069],AKRO[4.0000000000000000],BAO[6.0000000000000000],CAD[0.0000001183493 55],CUSDT[0.0000000602520 8],DENT[4.0000000000000000],ETH[0.0000100062215458],ETHW[0.0000000062214558],FRONT[1.0000000000000000],KIN[1.0000000000000000],LRC[0.0000003151000 00],MATIC[0.0168361202522 8 30],RSR[0.0000010000000 00],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000008388963],USDT[53.8334717856171082],XRP[613.9866839141354086] |
| 01067771 | TRX[0.0000070000000000] |
| 01067772 | USDT[0.0000244097013600] |
| 01067773 | COPE[0.1476065300000000],FIDA[144.7366600000000000],LOOKS[233.0000000000000000],RAY[0.9087050000000000],STARS[263.9893600000000000],USD[1.7205660034938759],USDT[0.0073320000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067778 | USD[35.000000000000000] |
| 01067781 | USD[0.059127264564926] |
| 01067784 | USD[0.000000339419606](USDT[0.000014017443838] |
| 01067786 | BTC[0.000449800000000] |
| 01067793 | BAO[3.000000000000000],BTC[0.005461370000000],DENT[1.000000000000000],ETH[0.027458040000000],ETHW[0.027458040000000],KIN[3.000000000000000],LINK[1.679199760000000],USD[0.007639271983988] |
| 01067794 | STEP[1.100110000000000],USD[0.051347370000000] |
| 01067800 | ETH[0.007000000000000],ETHW[0.007000000000000] |
| 01067802 | TRX[0.000002000000000],USD[0.000000035791200],USDT[0.000000005711500] |
| 01067807 | BTC[0.000000055000000],SOL[0.000000050603996],TRX[0.000006000000000],USD[0.000000079157894],USDT[0.000000016506646] |
| 01067808 | USD[5.000000000000000] |
| 01067810 | USD[0.000000002000000],DOGE[0.000000022198593],ETH[0.000000010000000],FTT[0.000000012007613],SUSHI[0.000000000344243],TRX[0.000000009642210],UNI[0.000000035599188],USD[0.000000521570781] |
| 01067812 | BTC[0.000000003113500],ETH[0.000000075000000],FTT[0.027842196489720],USD[59711.876182883668750],USDT[8.440947000000000] |
| 01067815 | USD[0.373850760000000] |
| 01067816 | ETH[0.003720470000000],ETHW[0.003720470000000],EUR[0.000280432744067] |
| 01067817 | EUR[10.000000000000000] |
| 01067818 | ATLAS[28908.837676023300000],POLIS[459.927135000000000],RAY[0.000000098536800],SOL[0.009863352000000],TRX[0.800000000000000],USD[0.107680681765875] |
| 01067821 | HKD[139.552095902441400000],TRX[0.000779000000000],USD[0.082289137500000] |
| 01067825 | ATLAS[130.000000000000000],LUNA2[0.000458227670500],LUNA2_LOCKED[0.000106919789800],USD[1.134729720180920],USDT[0.000000007226960] |
| 01067827 | BNB[0.016329293751948],LINKBULL[0.000000005000000],MATICBULL[0.000000005000000],USD[-2.139700972193157] |
| 01067835 | BTC[0.000058280000000],HNT[30.103010000000000],REEF[31457.964000000000000],TRX[0.000002000000000],USD[0.665598200000000],USDT[0.582641172192374] |
| 01067838 | FTT[2.733472910871285Q],SOL[0.064595200000000],USD[2577.412289549750000] |
| 01067843 | USD[25.000000000000000] |
| 01067844 | TRX[0.000001000000000],USDT[0.000000063668324] |
| 01067848 | USDT[5.000000000000000] |
| 01067849 | KIN[1965721.426232059850720],TRX[0.000001000000000],USDT[0.000000007665] |
| 01067851 | AAVE[0.112668710000000],AKRO[89.447409730000000],ALGO[30.213908850000000],APE[3.361291060000000],APT[1.798691990000000],AVAX[0.207499080000000],BAND[3.403876240000000],BAO[6776.198177310000000],BAT[19.982914480000000],BNB[0.011312920000000],BTC[0.004875190000000],CEL[0.001242620000000],CHZ[0.012456210000000],DENT[1592.510440000000000],DOGE[6306559800000000],DENT[15929.164842830000000],DOGE[1568.784288900000000],DOT[2.099466440000000],ENJ[6.365052520000000],ENS[0.235378130000000],ETH[0.027603620000000],ETHW[0.016078500000000],FIDA[2.072838100000000],FRONT[4.267708340000000],FTM[628.710546030000000],FTT[8.733146310000000],GALA[22.793395530000000],GALFAN[3.890844310000000],GRT[218.460836870000000],HNT[9.772173290000000],HT[1.195540280000000],KIN[2736.680407890000000],LINA[138.048795710000000],LINK[7.508247180000000],LTC[2.222101280000000],LUNC[0.000219026236400],LUNA2_LOCKED[0.000511061218200],LUNC[34.789342410000000],MANA[14.598760300000000],MAPS[40.681460600000000],MKR[0.347382000000000],NEXO[19.127895930000000],PERP[1.139311540000000],REN[102.280856980000000],RSR[1851.011212410000000],SAND[18.860466930000000],SHIB[1233014.055933810000000],SL P[717.919795120000000],SNX[2.571968300000000],SOL[1.319277700000000],SRM[5.153077170000000],SUSHI[2.499653950000000],TRX[3.000000000000000],UBXT[75.772841690000000],UNI[0.201122820000000],USD[11.326557819023051],USDT[0.000001097269315],XRP[395.659790268305000] |
| 01067852 | USD[5.114059567078782900000000000],USDT[0.000000121132360] |
| 01067855 | ATLAS[5072.463768120000000],AVAX[0.003645814970034],POLIS[50.724637680000000],USD[0.350362315010000],USDT[0.001800000000000] |
| 01067860 | LTCBEAR[0.000000031100000],USD[1.637090422608529],XRPBULL[-0.000000036152768] |
| 01067861 | DOGE[2.000000000000000],USD[0.189423742200000],USDT[0.000000765411072] |
| 01067869 | USD[0.000000183384442] |
| 01067872 | BCH[0.000000002000000],BNB[0.000000015000000],BTC[0.000000073500000],ETH[0.000000062500000],ETHBULL[0.000000015000000],FTT[0.000000222562971],LTC[0.000000106131874],LUNA2[0.000000166643624],LUNA2_LOCKED[0.000000388835123],LUNC[0.003628700000000],TRX[0.000816000000000],USD[0.000000003278202Q13],USDT[2846.347416633867884] |
| 01067873 | LTC[0.002322350000000],USD[0.000000005000000],XRP[0.666273000000000] |
| 01067876 | BTC[0.000081150000000],CGT[0.055060000000000],ETHW[0.000281230000000],FTT[25.990060000000000],NFT[296360025278559671],[1],NFT[412604202899213318],[1],NFT[449480273013385984],[1],NFT[472948904026213306],[1],NFT[475501054872782117],[1],NFT[486484823721254098],[1],NFT[505385463714410174],[1],NFT[572153376927748324],[1],SHIB[101854.976074470000000],USD[0.000000089456030],USDT[0.000000098222319] |
| 01067878 | GBP[0.000000088041355],USD[728.693447690621750] |
| 01067879 | SOL[0.000000005800000],USD[30.000000000000000] |
| 01067880 | SOL[0.000000070203642] |
| 01067881 | EUR[0.547386926518886],USD[0.000000116697321] |
| 01067883 | COIN[0.450000000000000],FTT[0.098600000000000],RAY[5.995800000000000],USD[106.942270666400000] |
| 01067884 | FTT[0.059413449508000],USD[0.000000009026854],USDT[0.000000051469760] |
| 01067887 | BTC[0.000000164998000],COMP[0.000000085000000],DENT[100000.000000000000000],ETH[0.000000050000000],ETHW[298.033960560000000],LINK[1000.010000000000000],LUNA2_LOCKED[7659.198088000000000],LUNC[0.019380700000000],ROOK[0.000000050000000],SRM[63.602703470000000],SRM_LOCKED[1086.9686 52540000000],TRX[61945.000000000000000],USD[15392.894469346711926400000000],USDC[3229812.939106080000000],USDT[1000000.000100004375959431,YFI[0.000000050000000] |
| 01067889 | USD[0.001002557181250Q] |
| 01067890 | USD[0.000000010395176] |
| 01067894 | 1INCH[0.376992734578849S],SOL[0.000000002000000],USD[25.007661654400000],USDT[0.000000050002644264268] |
| 01067895 | DYDX[16.139095495200000],FIDA[143.851568000000000],FTT[0.099000000000000],OXY[206.856717000000000],RAY[57.563735380000000],SOL[2.082723020000000],SRM[16.386983450000000],SRM_LOCKED[0.324624250000000],USD[1.215965571629460Q],USDT[0.000000137458131] |
| 01067899 | USD[0.808685100000000],XRP[11.997400000000000] |
| 01067901 | USD[25.000000000000000] |
| 01067906 | DOGE[116.650343100000000],ETH[0.000000064658200],SOL[0.000000045000000],TRX[0.000008000000000],USD[0.000000119370678] |
| 01067907 | DOGE[0.016100000000000],TRX[0.000777000000000],USD[0.010000201454783],USDC[999.000000000000000],USDT[1.462542653484454574] |
| 01067909 | RAY[0.000000089000000],USD[1000.000000090000000] |
| 01067911 | USDT[0.002083216500000Q] |
| 01067914 | FTT[0.121646034523636Q6],USD[0.006183742900000],USDT[0.000000024860000] |
| 01067918 | DOT[49.896664170000000],ETH[0.190000000000000],ETHW[0.190000000000000],FTT[10.016105914000000],GBP[504.979364617334750S],GRT[1069.000000000000000],HNT[27.400000000000000],SOL[17.472084310000000],USD[0.621499091235131B] |
| 01067923 | USD[0.720453480000000] |
| 01067924 | BTC[0.000000085387494],ETH[0.000000027047785],MATIC[0.000000097254436],RAY[0.000000085993491],RUNE[0.000000030156292],SOL[0.000000089832226],SRM[0.000000030000000],TRX[0.000500000000000],USD[0.000013583944484],USDT[0.000000019759103] |
| 01067926 | BTC[0.000000022639112],DOGE[0.000000076082000],KIN[2.000000000000000] |
| 01067927 | COPE[0.000000027279952],USD[0.000000181883684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01067929 | AAVE[0.000141000000000000],ETH[0.000000006200000000],FTT[18.498608420000000],MATIC[9.874288000000000000],SOL[0.000000002000000000],USDT[0.480591464911116000],USDT[0.012495540885156] |
| 01067932 | MATICBULL[17457.260400000000000],THETABULL[512.884328600000000000],TRX[0.000002000000000],USD[0.000000154303770],USDT[0.75480070947349093] |
| 01067935 | ATLAS[146.224718740000000000],BTC[0.005212155534310],DOT[1.286586176795280],ETH[0.036993340000000000],LUNA2[0.000000388248829],LUNA2_LOCKED[0.000000905913935],LUNC[0.008454200000000000],MATIC[159.868000000000000000],TRX[158.068060049455200],USD[241.250673588117240000],USDT[0.000000178425682] |
| 01067941 | USD[0.102364463397300] |
| 01067947 | KIN[419916.0000000000000000],TRX[0.000050000000000],USDT[0.0000000584592 12] |
| 01067948 | ASD[0.0000000092149888],ASDBULL[0.000000020102754],DOGEBEAR2021[0.000000005000000000],ETHBULL[2.000016852034816],TRX[0.000002000000000],USD[0.000000113888796],USDT[0.000000042151295],VETBULL[2.000000035000000] |
| 01067953 | KIN[712352.211228098192800] |
| 01067954 | FTT[0.300000000000000000],GBP[10.000000000000000000],SOL[0.008730000000000000],TRX[0.000050000000000],USD[0.037848857500000],USDT[0.0000009417 4400] |
| 01067955 | USD[0.000011522060896] |
| 01067961 | BABA[0.000000004753826 5],BTC[0.000000082894586],DOGE[0.000000056386564],SHIB[17460.615106663647624 0],USD[0.0000000063423072] |
| 01067967 | RAY[0.112448350000000000],TRX[0.000050000000000],USD[0.58291504977376 4],USDT[0.0036979150000000] |
| 01067971 | BTC[0.0005793500000000] |
| 01067972 | ATLAS[0.0000000066264333],RAY[0.000000043576913],SOL[0.000000007023061 0],TRX[0.00232020000000000],USD[0.000000009484161 4],USDT[6.516777231942779 7],XRP[0.000000003640530 4] |
| 01067973 | AAVE[2.080000000000000000],ATOM[0.000000015244340],BTC[0.000000015334800],DYDX[0.400000000000000000],ETH[0.000000010000000],FTT[25.993284000000000000],HNT[0.091929600000000000],NFT (440698643636306260],TLAV[0.3382840000000000000],SOL[0.463313040000000000],TRX[0.000002000000000],USD[1.315067188688508],USDT[0.0000000359307697],USTC[0.000000009400000] |
| 01067974 | AVAX[0.00000000642425],BNB[0.000000003462790],BRZ[0.000000001209936],FTT[0.0000000004622698],HT[0.000000004682312],MATIC[0.000000183622663],SOL[0.0000000374774 70],TRX[0.000034003424154 2],USD[0.000000734030415 1],USDT[0.0000014770906922] |
| 01067975 | TRX[0.0000070000000000],USD[0.000000010000000],USDT[0.0000000860069062] |
| 01067976 | USD[0.000000085251674],RUNE[0.0000000068905332] |
| 01067978 | BTC[0.0000000067438237],ETH[0.028333800000000000],ETHW[0.028333804801207],LUNA2[0.000000003000000000],LUNA2_LOCKED[19.712583339000000000],LUNC[1556688.913897257718124 7],RUNE[107.859609230000000000],SOL[0.009817600000000000],SPELL[11500.000000000000000000],USD[3.710209601522968 7],USDT[0.0010000080000000 00],UST[C27.000000003440464] |
| 01067980 | RAY[0.900000000000000000],TRX[0.000030000000000],USD[0.000000068000000] |
| 01067981 | BTC[0.0009993000000000],FTM[26.981100000000000000],USD[0.107635343000000000000000000] |
| 01067982 | ATLAS[6.798800000000000000],DOT[75.085731000000000000],ETH[0.000000010000000],USD[0.0004099298258882],USDT[3.946940425000000] |
| 01067983 | 1INCH[0.000000000037968],ATLAS[0.000000000019460],AUDIO[0.000000075152447],AVAX[0.000000054835560],AXS[0.0000000975090 67],CRO[0.0000000424447948],DENT[0.000000025000000],DOGE[0.000000037429902],ETH[0.000000073575552],EUR[0.000000004813920 6],FTT[0.0000000584 89940],GALA[0.0000000003267343 4],HNT[0.000000024712382],KIN[0.000000006491266 4],MANA[0.000000000050000],MATIC[0.000000007196230],MNGO[0.0000000075 3920],RAY[0.000000098825 44],RUNE[0.000000099982544],SAND[0.0000000217534 71],SHIB[0.00000000028728737],SLP[0.0000000045621420],SLRS[0.00000000803 55520],SNX[0.00000000502 9653 6],SOL[0.0000000011027 99960],SRM[0.0000000007 8667600],STEP[0.00000000823127 87],STORJ[0.0000000038271 31],USD[0.000000043701092 48],XRP[0.0000000 038781752] |
| 01067985 | USD[0.0000000086250935] |
| 01067990 | TRX[0.000030000000000],USD[-27.720474949893922],USDT[184.3157300000000000] |
| 01067992 | ATLAS[34.306000000000000000],BAO[12.000000000000000000],BCH[0.000000034314714],DENT[2.000000000000000000],DOGE[0.000000007983306 8],EUR[0.000000016409398],FTT[1.694064538692040 0],RSR[1.00000000000000000 0],SHIB[11109 66.705797541391324 5],SOL[0.000000004759249 0],UBXT[1.0000000000000000] |
| 01067993 | GBP[1.237113402061820 4],USD[0.000000000002851] |
| 01067995 | USD[0.0000038470201654] |
| 01068002 | TRX[0.000030000000000],USD[214.011880739025000000000000000],USDT[0.0000000461722000] |
| 01068003 | USD[0.0000000037500000] |
| 01068007 | TRX[0.000030000000000],USD[0.0001797798837353] |
| 01068013 | BALBULL[1.399020000000000000],MATICBULL[0.150215000000000000],SUSHIBULL[400.645200000000000000],SXPBULL[3643.761209000000000000],TOMOBULL[0.392000000000000000],TRX[0.000050000000000],USD[0.028055222000000],USDT[0.000000076542182],XTZBULL[2.700270000000000] |
| 01068017 | COPE[96.744760763446480],FTT[0.000000008449737 2],POLIS[29.294433000000000000],TRX[0.000002000000000],USD[0.518362123958140 7],USDT[0.00000000811 0291] |
| 01068019 | BTC[0.0017996760000000],TRX[0.000001000000000],USDT[0.1980000000000000] |
| 01068020 | BTC[0.0000000024255000] |
| 01068021 | DOGE[8459.0000000000000000],TRX[0.000030000000000],USD[0.327170506134675 1],USDT[0.0000001860061 38] |
| 01068024 | MATIC[7.914700000000000000],RAY[0.879795070000000000],USD[0.082942128554249] |
| 01068029 | USDT[0.000000000008921] |
| 01068032 | USD[30.0000000000000000] |
| 01068033 | TRX[0.000005980000000],USD[0.000000195970176],USDT[-0.000002893262575] |
| 01068037 | ATOMBULL[1625.538800000000000000],GRTBULL[0.859870000000000000],MATICBULL[6.629067000000000000],SUSHIBULL[7800.553000000000000000],SXPBULL[909.298482000000000000],TOMOBULL[2770.000000000000000000],TRX[0.000050000000000],TRXBULL[17.600000000000000000],USD[0.047266148500000],USDT[0.000000098562846],VETBULL[0.084860000000000000],XTZBULL[103.349580000000000000] |
| 01068040 | USD[5.0000000000000000] |
| 01068041 | ETH[0.0000000091149429],SOL[0.000000039515410],USD[0.0000038744576790] |
| 01068042 | TRX[0.0000010000000000] |
| 01068043 | POLIS[0.090982000000000000],TRX[0.000030000000000],USD[0.006877597635000 0],USDT[9.000000000000000000] |
| 01068046 | USD[25.0000000000000000] |
| 01068051 | BTC[-0.0005109979675064],LUNA2[0.821745671200000 0],LUNA2_LOCKED[1.917406566000000 0],SOL[-0.592176672283017 9],USD[606.646940605946000100000000000],USDT[0.0588158013870000] |
| 01068052 | SOL[0.0000000024001234] |
| 01068053 | FTT[0.000000099500065],USDT[0.0000000006662313] |
| 01068054 | BF_POINT[100.000000000000000000],SOL[0.215015271665720 0],TRX[0.000002000000000],USD[0.2174157730937569],USDT[0.0975007692953118] |
| 01068055 | AAVE[0.101112315286080 0],BNB[0.022480743348620 0],BTC[0.005772430574596 2],CRO[69.994600000000000000],DOT[1.224696730247590 0],ETH[0.0195992507804200],ETHW[0.0002888000602400],GRT[0.000000069540202],LINK[0.927241060727813 0],LTC[0.1175991778582700],LUNA2[0.013779546780000 0],LUNA2_LOCKED[0.032152275 8100000],LUNC[1223.583104862094780 0],SOL[0.344013014089005 3],UNI[1.1569253481340000],USD[0.2215274232532440 0] |
| 01068059 | BAO[2.000000000000000000],DOGE[1.000000000000000000],KIN[1204507.767445612091901 2],SHIB[0.0000000070428160] |
| 01068067 | USD[1.5168000000000000] |
| 01068070 | BTC[0.000000010000000],FTT[0.000010975981993 2],USD[-0.0000000309064197],USDT[0.000000069528866] |
| 01068071 | BAO[1.000000000000000000],DOGE[107.568618340000000000],USD[0.0100000002020928] |
| 01068073 | USD[0.0000000035000000] |
| 01068075 | COPE[0.000000005041093 0],ETHW[0.100000000000000 0],LUNA2[4.645966503000000 0],LUNA2_LOCKED[10.840588510000000 0],LUNC[1011668.987597975930000 0],RSR[1.764000000000000 0],SOL[0.008551548036400 0],TRX[0.000002000000000],USD[0.000000069448436],USDT[0.0000000480760940] |
| 01068082 | TRX[0.000004000000000] |
| 01068089 | BLT[11.000000000000000000],USD[2.207261205850000 0],USDT[0.006441479500000 0],XRP[0.900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01068090 | ETH[0.000000009227055],FTT[0.000000054058300],GBP[0.0000057878446817],HNT[2192.97924914180751506],SOL[0.0000000028019190],USD[0.0008789046206528],USDT[0.000082738572521] |
| 01068094 | TRX[0.0007790000000000],USD[0.000000001998622064],USDT[0.0000000034844941] |
| 01068096 | ETHBULL[0.0133077300000000],USDT[0.0002264642710759] |
| 01068097 | BTC[0.0000000094069150],FTT[0.00000005250424],LUNA2[0.000000029483067 4],LUNA2_LOCKED[0.0000000687938239],LUNC[0.006420000000000000],MAPS[0.0206350000000000],USD[0.0000000655725517],USDT[0.0000000099404409] |
| 01068099 | TRX[0.0000020000000000],USD[-0.0086802567477013],USDT[0.0824854800000000] |
| 01068100 | BTC[0.0000000020000000],FTT[0.0024947112947261],LUNC[0.0000001000000000],MATICBULL[0.0000000048000000],SOL[0.0000000041720512],USD[-0.0027367164771264] |
| 01068101 | KIN[0.0000000528138004] |
| 01068108 | USD[25.0000000000000000] |
| 01068109 | TRX[0.0000040000000000],USD[0.0000049082269],USDT[0.0000000068456599] |
| 01068111 | AAVE[0.0000000475775990],ALC[0.0008770620115070],AMPL[0.0000000010080134],FTT[0.1872841504978764],LINK[0.0930000000000000],LINKBULL[0.0010120000000000],MER[0.0000000030920000],RSR[0.4520000000000000],RUNE[0.0650000058000000],SNX[0.0516589472896000],TRX[0.4601000000000000],USD[0.4034668906208646],USDT[0.0060688150000000],XRPBULL[41279.4748000000000000] |
| 01068115 | BTC[0.0000003334128],ETH[0.0000000691601240],LTC[0.0000000027107301],TRX[0.0015550000000000],USD[-0.0000001643229240],USDT[0.0000000076298786] |
| 01068121 | SOL[0.0000000087000000],TRX[0.0000003000000000],USD[0.0000000094287474],USDT[0.0000000019905241] |
| 01068122 | DOGE[151.6433989000000000],USD[0.0069970569665305],USDT[54.3463427000000000],XRP[523.1764878600000000] |
| 01068125 | ETH[1.0006192358820000],ETHW[4.0061923588200000],FTT[0.0123054814783677],LUNA2[257.4695446000000000],LUNA2_LOCKED[600.7622708000000000],USD[0.1742341682236942],USDT[0.0000029495663979] |
| 01068126 | FTT[0.0000000028074951,NFT (2920020390201428341[1],NFT (3529568226830626391[1],NFT (4451722200046222396[1],NFT (4640714564081342921[1],TRX[20820.7798000000000000],USD[0.6296823419105448] |
| 01068128 | TRX[0.0003500000000000],USD[0.0000000531226161] |
| 01068130 | FTT[0.0000000083553954],GMT[0.0000000035168896],MATIC[0.0000004460000000],MSOL[0.0000000044390400],SOL[0.0000000087146545],USD[30.0000000000000000] |
| 01068134 | TRX[0.0000040000000000],USD[31.9505849546300000] |
| 01068136 | BTC[0.0011389400000000],USD[0.0003080795479264] |
| 01068143 | RAY[15.9893600000000000],TRX[0.0000060000000000],USD[8.3727906000000000],USDT[0.0000000455021 48] |
| 01068150 | GBP[0.0000000045969860],USD[0.0478519328886419],USDT[0.0000000036026080] |
| 01068154 | BTC[0.0000000024376875] |
| 01068158 | TRX[0.0000050000000000],UBXT[2.0000000000000000],USDT[0.0000005574191138] |
| 01068159 | ATLAS[9714 1.6214882249428599],ATOMBULL[73148.6476380000000000],BTC[0.0000000029191334],CRO[5745.5249149214191805],CRV[1585.7106155700000000],ETH[0.0000000092925610],FTM[2063.4952176000000000],FTT[0.0000001775899957],GBP[0.0000000352454754],RUNE[1343.9073086364782423],SAND[442.8901239800000000],SUSHI[0.0000001000000000],SOL[125.6325569412893352],USD[0.0000002884482811] |
| 01068164 | AURY[0.0000001000000000],ETH[0.0000000010000000],FTT[0.0000000209 11243],RAY[0.0000000000000000],SOL[0.0000000027612263],USD[0.5700668506327612],USDT[0.0001694336060394] |
| 01068166 | FTT[0.0000000032224840],RAY[0.0278414700000000],RUNE[9.4700000000000000],USD[0.0000000049053740] |
| 01068170 | USD[0.0000000067661812] |
| 01068171 | TRX[0.0000020000000000],USD[0.0316306816916524],USDT[0.0072089549806093] |
| 01068178 | APE[0.0971593636949504],ATLAS[4.8966500000000000],ATOM[0.0934639396835826],AVAX[0.0417200178561728],BTC[0.0000007117405837],DOT[0.0000000068425823],ETH[0.0000000066925544],ETHW[0.0003825350369044],FTM[0.8456235872180267],FTT[0.0372208100000000],LTC[0.0395976074885483],MATIC[2.8503141048066999],SOL[0.0052746152715263],SUSHI[1.8893442825409046],UNI[0.1918076379064640],USD[0.0000000566630253],USDT[0.3679347770115986] |
| 01068182 | ATLAS[3.2236096500000000],BRZ[0.0000000009547000],BTC[0.0000000146500000],TRX[0.0000850000000000],USD[0.0000004073884700],USDT[0.0000000423479463] |
| 01068183 | BCH[0.0000003662097736],CHZ[0.0000000078500000],DOGE[0.0000000087400800],ETH[0.0000002369735045],ETHW[0.0000002369735046],EUR[0.0000000001963464],USD[0.0000001322289764],XRP[0.0000000032925189] |
| 01068186 | ATLAS[0.0000000062163663],ETH[0.0000000007200720],MATIC[0.0000001000000000],SOL[0.0000000082467619],USD[0.0000007676899159],USDT[0.0000000012550304] |
| 01068190 | BTC[0.0000000048862523],GBP[0.0000001177766654],MANA[8.3848062600000000],MNGO[0.0000000007385661],RAY[0.0000000077993860],RUNE[0.0000000058950352],SNX[0.0000000003987120],SPELL[6252.8412619200000000],USD[0.000002087150393],USDT[0.0000000876052101] |
| 01068199 | BTC[0.0000098852313925],FTT[0.0180306514293480],RAY[0.4696407900000000],SOL[0.0070772500000000],USD[3.4872298139877230],USDT[0.0000000000000000] |
| 01068201 | TRX[0.0000080000000000] |
| 01068202 | BNB[6.1603082015000000],BTC[0.0000003211700000],ETH[0.0030109850000000],ETHW[0.0163109850000000],EURT[0.9647774200000000],FTT[25.4460815310427218],LTC[0.0000000045000000],SNX[0.0000000050000000],TRX[20.4141280800000000],USD[27.7245325497382575],USDT[0.0016097084140430],YFI[0.0000000022500000] |
| 01068204 | USD[25.0000000000000000] |
| 01068209 | SOL[0.0040300000000000],USD[0.0000000093495517],USDT[0.0000000043576103] |
| 01068216 | BTC[0.0000302600000000],DOGE[109.9780000000000000],ETH[0.0008257000000000],RAY[14.9965000000000000],SOL[0.9998000000000000],USD[0.1975493000000000] |
| 01068217 | BNB[0.0000001000000000],BTC[0.0000006853321464],ETH[0.0000007561 2500],FTT[0.0000001124343 61],GBP[0.0000000447569 30],MATIC[0.0000005574000 0],RSR[0.0000000047384 00],TRX[0.0016780000000000],USD[0.4294660673052818],USDT[0.0000000325319033],XRP[1.0000000103218360] |
| 01068219 | EUR[0.0000000006551040] |
| 01068220 | TRX[0.0000040000000000],USD[0.0000000075784886],USDT[0.0000000081606376] |
| 01068223 | FTT[1.9986700000000000],LEO[26.9926280000000000],TRX[0.0000060000000000],USD[53.6203499700000000],USDT[0.0000000083132806] |
| 01068226 | LUA[0.0920100000000000],TRX[0.0000050000000000],USD[0.0000000050000000] |
| 01068235 | BF_POINT[200.0000000000000000],USD[2866.5441348200000000] |
| 01068239 | USD[0.0000000047883110],USDT[0.0000000038692342] |
| 01068240 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BOBA[0.0087017150855000 0],CAD[0.0000000046851394],COPE[0.0134059134966771],ETH[0.0000001000000000],IMX[0.0000000072618741],KIN[4.0000000000000000],LUNA2[2.9162868530000000],LUNA2_LOCKED[6.5635200230000000],MNGO[0.0000000032377720],SOL[0.0024219590442858378],TRX[0.0000000000000000],USDT[2.2882030459426640],UST[0.0013341143149910] |
| 01068241 | USDT[325.2125470000000000] |
| 01068245 | ADABEAR[1734665.0000000000000000],BNBBEAR[940815.0000000000000000],BSVBULL[49996.2000000000000000],BULL[0.0000000004000000],FTT[0.0841104125059040],THETABULL[0.0000000600000000],USD[0.0550342634090000] |
| 01068246 | KIN[3187767.0000000000000000],TRX[0.0000020000000000],USD[1.5257838035000000],USDT[0.0024920000000000] |
| 01068249 | ETHW[0.0570689500000000],FTT[0.0000000089643625],LTC[0.0001916000000000],NFT (2896496436511021431[1],USD[0.0000000065607673],USDT[0.0000000093100064],XRP[0.0017963400000000] |
| 01068250 | GBP[0.0000000329676340],SOL[0.4140091700000000],USD[0.0000008180310457] |
| 01068251 | LUA[0.0589300000000000],TRX[0.0000060000000000],USD[0.0080008569000000] |
| 01068252 | REEF[558.8278028000000000],USDT[1.0000000000211680] |
| 01068253 | EUR[157.1639958641028642],USDT[0.0000000287247000] |
| 01068258 | EOSBULL[809.5730000000000000],LTCBULL[23.6834100000000000],SXPBULL[271.0268000000000000],USD[0.0179949300000000],USDT[0.0000000083911120] |
| 01068259 | ETH[0.0000000446286712],USD[0.0001669550070917] |
| 01068260 | TRX[0.0000030000000000],USD[0.0000000036676310] |
| 01068263 | FTT[0.0421016551186190],USD[0.0208809310188447],USDT[0.0000000011688316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01068265 | ETH[0.000000000500000000],TRX[0.000004000000000000],USDT[3.343972000000000000] |
| 01068266 | AXS[5.500000000000000000],BTC[0.047791735000000000],LTC[0.003970000000000000],MANA[250.000000000000000000],USD[2.027497588500000000],USDT[725.112451910500000000],XRP[468.000000000000000000] |
| 01068269 | USD[0.000809645000000000],USDT[0.000000127151229] |
| 01068270 | BAO[3.000000000000000000],EUR[0.019886901392123900],MATIC[0.000357520000000000] |
| 01068271 | BTC[0.000000019489276],DOGE[0.000120819212446700],ETH[0.000000001953549400],LTC[0.000000007277134800],TRX[0.000000090762372],USD[0.000012031345348] |
| 01068280 | GST[0.040000000000000000],TRX[0.000005000000000000],USD[0.000000004117183400],USDT[3.357415838430485000] |
| 01068281 | USD[0.001259430401048800],USDT[0.000000029609361200] |
| 01068287 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CAD[0.000000060538672],DENT[1.000000000000000000],KIN[2.000000000000000000],MOB[0.000910160000000000],SOL[0.000116050000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000385650062],XRP[0.032583830000000000] |
| 01068288 | BTC[0.000000032311740],MATIC[0.000000004886678],MER[20.018471565555565556],RAY[0.000000021382400],SOL[0.000000084317000],USD[0.167380172160659],USDT[0.000000010792560] |
| 01068290 | SHIB[0.000000091570506],TRX[0.000000001448270],XRP[0.000000005319615] |
| 01068294 | BNB[0.000000084265940],DOGE[0.000000019045000],MATIC[0.000000047477600],SOL[0.000000003942000],TRX[0.000010017960958],USD[0.000000022081302],USDT[0.000000163009349] |
| 01068295 | USD[3.609411540000000000] |
| 01068303 | LUA[0.000000025434000],USD[0.000000028201716],USDT[0.000000078842384] |
| 01068304 | ETH[0.000000041006913],NFT [39025111731259051511],POLIS[0.000000005570000],SOL[0.328041066000000],USD[0.011171459016481] |
| 01068305 | RAY[0.000000047000000],USD[0.000000036241596972],USDT[0.000000009349272] |
| 01068307 | ALEPH[3.000000000000000000],ALICE[0.100000000000000000],BTC[0.000200000000000000],CHZ[39.998100000000000000],CQT[2.000000000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],FTM[1.012663461271400],FTT[1.099601000000000000],GRT[11.000000000000000000],RAY[3.174871620000000000],SOL[0.727202780000000000],TRX[0.000100001000000000],USD[0.158692397049640],USDT[0.000000036742908] |
| 01068309 | RAY[0.000000001000000000],TRX[0.000000003000000000],USD[-140.475706114473639],USDT[213.728051790000000000] |
| 01068312 | CQT[24000.120000000000000000],FTM[14222.075000000000000],FTT[289.754655050000000],TRX[0.001069000000000000],USD[0.004999343551 8824] |
| 01068317 | BNB[0.000000007602997],BTC[0.000000039962012],RAY[0.000000001431896],TRX[0.000044000000000000],USD[0.000000033821460],USDT[0.000000028266762] |
| 01068323 | DOGEBEAR2021[0.000000007012080],USD[0.197005471324083],USDT[0.000000006015376] |
| 01068326 | BNB[0.000000958454520],BTC[0.045903776000000],EUR[0.000000163546726],FTM[395.512410630000000],FTT[8.906789722760769],SOL[12.328383980000000],USD[0.000001766410640],USDT[0.000000238687528],XRP[1740.659978000000000000] |
| 01068327 | TRX[0.000004000000000000] |
| 01068331 | AGLD[23.867502630000000],ATLAS[6170.000000000000000000],COIN[1.888135600000000],FTT[13.000000000000000000],USD[0.169389738124750],USDT[0.000000008253153] |
| 01068332 | AAPL[0.000000002337231],USD[0.000000079357787],USDT[0.000000032114893] |
| 01068349 | ALGO[982.116372300000000],BAO[1.000000000000000000],BTC[0.000004000000000000],CHZ[158.571209250000000],ENJ[288.218811640000000],ETH[0.035530430000000000],EUR[0.000913255447254],FTT[30.018766580000000000],KIN[1.000000000000000000],KNC[118.241958660000000000],LTC[9.857004890000000000],MANA[1325.835144440000000000],SOL[14.227442750000000000],USD[0.977898569869933],USDT[0.000000005663617] |
| 01068355 | TRX[0.000003000000000000],USD[0.210223800000000],USDT[0.000000027652040] |
| 01068361 | TRX[0.000003000000000000],USD[-14.331302123186500],USDT[20.627114343690979700] |
| 01068373 | BTC[0.000066614971320],BULL[0.000002956485000],DEFIBULL[0.000200000000000],ETHBULL[0.000035112900000],EUR[2649.244280290000000],FTT[0.070170150000000],LTC[0.009828170000000],LUNA2[1.322175902304000],LUNA2_LOCKED[3.085077105380000],TRX[0.000001000000000],USD[-5.712433543864689 5],USDT[11.051917339823869 6],USTC[0.760980000000000] |
| 01068375 | EUR[0.000000007841084 0],STETH[0.000000063855254],USD[0.565233260000000] |
| 01068376 | ETH[0.000643900000000],ETHW[0.000643900000000],TRX[0.314620990000000],USDT[0.000000002500000] |
| 01068379 | ETH[0.000885200000000],ETHW[0.000885200000000],TRX[0.000005000000000] |
| 01068380 | TRX[0.000000006600000],USDT[0.000800002500000] |
| 01068384 | USD[0.000000094993356] |
| 01068387 | USDT[1.441611677555 4000] |
| 01068390 | DOGE[0.552400000000000],GRTBULL[17.051488500000000],SXPBULL[101.289226000000000],TRX[0.000050000000000],USD[0.090664532153082 0],USDT[0.000000094341016] |
| 01068395 | TRX[0.000004000000000000],USDT[0.000000021833648] |
| 01068403 | BAO[1.000000000000000],BNB[0.000000008231942 3],CAD[0.000000012692081 9],CRO[0.029811740000000],ETH[0.000000011715067 5],JOE[213.410458440000000],KIN[3.000000000000000],USD[0.000000102594011],USDT[0.000000033650428] |
| 01068408 | USDT[0.000000058347764 1] |
| 01068411 | ALGO[1.000000000000000],BNT[0.008803000000000],BTC[0.000030500000000],ETH[0.000000005000000],LUNA2[15.826203050000000],LUNA2_LOCKED[36.927807110000000],SOL[20.009001860000000],TRX[1.000001000000000],USD[348.003190382114965 3],USDC[84810.643401260000000],USDT[0.000000058859 040] |
| 01068416 | AAVE[0.999806000000000],CHZ[239.912700000000000],FTT[7.098601600000000],RAY[8.997284000000000],SRM[20.995926000000000],TRX[0.000002000000000],USD[216.248137466356500 0],USDT[2996.170000014604842 2] |
| 01068417 | SHIB[17137.878724085376752 0],USD[1.209411651194907 3000000000],XRP[0.009815580000000000] |
| 01068418 | GBP[1.108427590000000] |
| 01068419 | BAO[8.000000000000000],CAD[0.000006861090140 0],DENT[1.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000056203318768 6] |
| 01068421 | USD[0.003494298190952 4] |
| 01068422 | ATOMBULL[225.954800000000000],DOGEBULL[1.672712800000000],LINKBULL[6.198760000000000],MATICBULL[452.670177000000000],SUSHIBULL[20000.000000000000000],SXPBULL[300.000000000000000],TRX[0.000040000000000],USD[0.145072324392985 7],USDT[0.775781854929792 6] |
| 01068427 | USDT[3.004768493487372] |
| 01068428 | BAO[2.000000000000000],BTC[0.000013086000000],ETH[0.000036900000000],ETHW[0.003784200000000],LUNA2[15.081023520000000],LUNA2_LOCKED[34.615561230000000],NFT [32351716336344065 9][1],NFT [559139816501835341 1][1],SOL[0.109558860000000],TRX[0.414210840000000],USD[0.729354375609778 0] |
| 01068430 | BTC[0.000000010059839],DOGE[0.000000019291276],ETH[0.000000005158918 0],LTC[0.000000000574304],USD[0.002248019280661 0] |
| 01068439 | TRX[0.000770000000000],USD[0.000000029243394],USDT[0.170924660000000] |
| 01068443 | TRX[0.000003000000000],USD[-0.168179901829117 7],USDT[0.188860100000000] |
| 01068445 | AUD[0.000000096058935],BAO[4.000000000000000],DOGE[0.000000462351000],KIN[2.000000000000000],MATIC[0.000025590000000],SHIB[73321.8328667953865612 2],TRX[2.000000000000000],XRP[125.184139738910093 0] |
| 01068446 | BIT[0.010000000000000],BNB[51.105194426134805 6],BTC[0.511099580000000],FTT[0.053221107882353 6],USD[29719.106088969066000],USDT[1000.000000000000000] |
| 01068447 | TRX[0.000003000000000],USD[0.000000086823019],USDT[0.000000039395432] |
| 01068449 | BTC[0.008345051049155 8],ETHW[0.008131510253928],LTC[0.004769023011895 5],LUNA2[5.710891353213530 0],LUNA2_LOCKED[13.325413160327900 0],LUNC[8655.555977600000000],MATIC[13.000000000000000],SOL[20.891897202144992 8],USD[31.197217660509004 95],USDT[0.001615839245177 1],XRP[0.099110025490000 00] |
| 01068451 | COPE[96.135499000000000],USD[2.039000000000000] |
| 01068452 | BTC[0.000000057688547],TRX[0.000003000000000],USD[-0.000698698762286 0],USDT[0.001992000000000],XRP[0.053635890000000] |
| 01068460 | SOL[0.004150800000000],USD[29.104352811407448 9],USDT[0.000000065745788] |
| 01068461 | ATLAS[460.000000000000000000],TRX[0.000004000000000],USD[0.000000177173889 0],USDT[0.000013144829076 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01068464 | AAVE[0.000005280000000],ATOM[0.0000000053122256],AVAX[0.0000000166600],BOBA[0.00000000010759990],BULL[0.00000005500000],COMP[0.000000000000000],CRV[0.0000000376564556],DOGE[0.24796302000000000],DOT[0.0000000770074800],DYDX[0.000000036552204],ENS[0.0000000090000000],ETH[0.000000015904650],4],ETHBULL[0.0000000750000000],EUR[0.000006223669348Z],FTT[0.000016408417004436],LOOKS[0.00000043000000],LUNA2[0.0000003367411373],LUNA2_LOCKED[0.000000857293204],MATIC[0.000000078222000],SECO[0.00219120000000],SOL[0.000000003292182],STETH[0.0000000108781906],TRX[0.00099900000000],UNI[0.000000003919350d],USDI-0.2306907125057534],USDT[0.31436900283541161,XRPBULL[4.000000000000000] |
| 01068465 | USD[3.7100000000000000] |
| 01068468 | AKRO[1.0000000000000000],ATLAS[30.674915429701768Z],AUDIO[0.000000924000000],BAO[23.0000000000000],BTC[0.000000013145000Z],DENT[7.0000000000000000],DOGE[0.066644805796559Z],EUR[0.000000047119816],KIN[24.0000000000000000],SHIB[6.44045855991880011],SLRS[0.000000022800000],USDT[0.000000006247419Z] |
| 01068471 | AUD[0.0036441950462520],BAO[6.000000000000000],ETH[0.000000010000000],KIN[6.0000000000000000],LOOKS[20.51805773000000],UBXT[2.0000000000000000] |
| 01068475 | ETH[0.0009458208000000],ETHW[0.0009458208000000],FTM[0.9652300000000000],FTT[0.0742125000000000],USD[0.7801931266304101],USDT[0.0000000065899080] |
| 01068476 | GBP[1.5000000000000000] |
| 01068479 | BNB[0.0020000000000000],DOGEBULL[0.0899868000000000],USD[-0.018815421971615],USDT[0.8037515450000000] |
| 01068482 | AUD[0.0000000828229507] |
| 01068485 | ETH[0.0006500000000000],ETHW[0.0006500000000000],FTT[25.0327554605924375],GODS[153.6100000000000000],IMX[0.0300000000000000],TRX[0.00003000000000],USD[0.0044339682942500],USDT[113.0177050848398500] |
| 01068487 | ALGO[8.0000000000000000],TRX[0.0007770000000000],USD[0.0210749200000000],USDT[11.1065870800000000] |
| 01068491 | SOL[0.3299340000000000],USD[10.9573720082000000],USDT[8.2960140000000000] |
| 01068492 | KIN[259848.0000000000000],USD[1.9807545700000000],USDT[0.0000000153023364] |
| 01068493 | AUD[0.0011266690058600],USD[0.0051423928395991] |
| 01068499 | ADABULL[0.0000043171000000],BNBBULL[0.0552789499000000],EOSBULL[1835.18834150000000],ETHBULL[0.00000081350000000],HTBULL[0.0000232210000000],THETABULL[0.0081154745800000],USD[0.0197515746726900],USDT[0.0000000106541498] |
| 01068501 | AAPL[0.0333865256204614],BTC[0.000000073225604],USD[0.0076796415473618] |
| 01068506 | TRX[0.0000004000000000] |
| 01068509 | BTC[0.0002383860000000],DAI[12.3031095400000000],ETH[0.2374155220000000],ETHW[0.2372180520000000],EUR[520.8712381184056332],FTT[0.6043795200000000],MATIC[20.828786640000000],POLIS[0.0066760700000000],RAY[0.7721597500000000],SOL[0.0193523200000000],SRM[0.9025374000000000],USD[0.0102815467865472],USDT[0.0000001045862011WBTC[0.0187020000000000] |
| 01068518 | ATLAS[249.9500000000000000],BNBBULL[0.0000633900000000],ETCBULL[6.1248916000000000],GRTBULL[39.9920000000000000],MATICBULL[12.0951800000000000],SXPBULL[135744.857000000000000],TRX[0.00003000000000],USD[0.2542781350000000],USDT[0.0000000083678568] |
| 01068519 | MAPS[44.9700750000000000],OXY[35.9760600000000000],TRX[0.0000080000000000],USDT[0.2292000000000000] |
| 01068523 | BTC[0.0000000330000000],FIDA[0.0000012400000000],FIDA_LOCKED[0.0003208100000000],FTT[0.0000000415822206],SOL[0.0009126137898244],SRM[0.0000005100000000],USD[24.4771529796338680] |
| 01068526 | BTC[0.0034676133232644],CEL[20.0000000000000000],FTM[90.0000000000000000],FTT[0.0000002209300],LUNA2[0.1622879559000000],LUNA2_LOCKED[0.3786718972000000],LUNC[35338.5440820000000000],SOL[6.6073174000000000],USD[2.0957021972998665],USDT[0.0000000038267192] |
| 01068528 | ATLAS[2590.0000000000000000],BIT[188.9814000000000000],COPE[0.9272000000000000],RAY[45.9300000000000000],TRX[0.0000500000000000],USD[0.9665189920000000],USDT[0.0000001532364702] |
| 01068529 | FTT[0.0000000353512000],SOL[0.0000000503601],USD[0.0000000608371290],USDT[0.0000000029499010] |
| 01068534 | AURY[0.0000000100000000],USD[0.0000000022653669],USDT[0.0000054666258471] |
| 01068538 | ATLAS[3.0579257000000000],POLIS[0.0985750000000000],TRX[0.0000010000000000],USD[0.0000000140352507],USDT[0.0000000000446270] |
| 01068542 | ETH[0.0000000064000000],EUR[0.0000000303309325],LINK[0.0940150000000000],MATIC[199.8740000000000000],MBS[12.9686800000000000],SOL[29.6006240000000000],USD[1.1000368325177354],USDT[3.6123532023187157] |
| 01068545 | USD[6.4300043071533200] |
| 01068546 | LTC[0.1553285564974174] |
| 01068547 | APT[0.0000003006482361],ATOM[0.2060563400000000],BTC[2.000000080195747],ETH[0.707996161800000],FTM[0.0000000022603000],LINK[0.0000000549120],MATIC[0.0000000137460018],RAY[0.0000000723245Z3],RUNE[0.0000000070112665],SOL[0.000000194235066],SRM[0.000464100000000],SRM_LOCKED[0.002957690000000],TRX[0.0011800000000000],USD[0.5025268950000000],USDT[0.0000000241414208] |
| 01068582 | MANA[18.9963900000000000],USD[20.2453588832549772] |
| 01068583 | TRX[0.0000020000000000],USDT[1.8445000000000000] |
| 01068584 | KIN[616231.0322695099900000],USD[0.0000000006652292] |
| 01068586 | EUR[8.6969536437120768],KIN[0.0000000003800000],USD[0.0000000422210994] |
| 01068595 | AURY[0.9823300000000000],DOGEBULL[0.0002746700000000],OXY[0.5282300000000000],THETABULL[2.3031106880000000],TRX[0.0000270000000000],USD[0.0000000062395615],USDT[0.0000000068941633] |
| 01068607 | ETH[0.0002333700000000],ETHW[0.0002333739257179],TRX[0.0000020000000000],USDT[0.0000000060000000] |
| 01068612 | USD[25.0000000000000000] |
| 01068618 | ATOMBULL[0.0000009181432],BICO[1397.8756419900000000],BULL[0.0000000070000000],ETHBULL[0.0000000070000000],EUR[0.0000000032607854],LUNA2[0.0024971055920000],LUNA2_LOCKED[0.0058265797140000],LUNC[543.7500000000000000],NFT[3537720378810148911],SRM[0.0019926000000000],SRM_LOCKED[0.0187712400000000],SXPBULL[0.0000000029493991],TRX[0.0000000074816600],USD[858.7159162649919404000000000],USDT[0.0000001958647181] |
| 01068619 | SOL[0.0000000006467098],USD[0.0018501547967492] |
| 01068620 | BTC[0.0000000050000000],ETH[0.0000000000000000],USD[1.0248369533846800] |
| 01068627 | BAO[1.0000000000000000],STMX[2390.7115519900000000],USD[0.0000000002381776] |
| 01068632 | USD[0.0000000025961204] |
| 01068633 | ETH[0.0000000026990120],RSR[0.0000000100000000],RUNE[0.0000000023759315],SRM[0.0000000114100404],USD[0.0002458605989873] |
| 01068635 | BNB[0.0058564700000000],DYDX[111.5000000000000000],KIN[21948467.0000000000000],RUNE[99.9760000000000000],SOL[29.2957990000000000],SRM[626.9132000000000000],USD[0.7043229030000000],USDT[0.0047684350000000] |
| 01068637 | RAY[0.0000001000000000],SRM[0.0005723300000000],SRM_LOCKED[0.0177178400000000],TRX[0.0000020000000000],USD[0.0000314420149928],USDT[0.0000002642819413] |
| 01068640 | FTT[0.0035642898715204],TRX[0.0038250000000000],USD[30.0000000023717652] |
| 01068641 | LUNA2[27.6272801450000000],LUNA2_LOCKED[17.7969870100000000],USD[0.1709393984009080],USDT[0.4024199899119758],XRP[0.4021650000000000] |
| 01068648 | AUD[0.0000000075190009] |
| 01068650 | BCH[0.0000359600000000],BCHBULL[1117.4565139995303969],TRX[0.0000050000000000],USD[-0.0002850810379123],USDT[0.0001356710713569] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 01068651 | TRX[0.000010000000000],USDT[1.633400000000000] |
| 01068656 | BTC[0.009477600000000],FTT[160.769248000000000],POLIS[10.000500000000000],RAY[0.000000062620000],USD[34.199608690000000] |
| 01068657 | TRX[0.000004000000000] |
| 01068658 | ADABULL[0.000000043824430],DOGE[0.000000045282011],DOGEBEAR2021[0.000000006029045],DOGEBULL[0.000000086873408],ETHBULL[0.000000030000000],USD[0.116956982814695],USDT[0.000026836260125],XRP[0.000000026427151],XRPBULL[0.000000006085690] |
| 01068661 | RAY[0.000000005979200],RUNE[0.085620000000000],TRX[0.000010000000000],USD[0.000000001000000] |
| 01068663 | SOL[4.484056780000000],USD[149.848224404663924],USDT[1.541838603262029] |
| 01068674 | AAVE[0.000000094655300],ATLAS[50.000000000000000],BNB[0.000000015718300],BTC[0.000000182355205],ETH[0.000000092801900],FTT[2.400000000000000],LTC[1.184506395581050],MATIC[0.071541259644647],POLIS[2.100000000000000],SOL[0.018805238852569],TRX[0.000949990000000],UNI[0.800000000000000],USD[1.578275353630040],USDT[6.471081602236470] |
| 01068677 | SD.300000000000000] |
| 01068682 | AAVE[0.199964000000000],ATLAS[50.000000000000000],AVAX[1.999820000000000],BTC[0.004999100000000],CHZ[199.964000000000000],DOT[1.999640000000000],ETH[-0.072953590702924],ETHW[-0.072501000886784],LINK[2.562592000000000],LUNA[20.080694853100000],LUNA2_LOCKED[30.188287990600000],LUNC[0.009851400000000],MATIC[289.947800000000000],POLIS[2.099820000000000],SOL[2.319944200000000],UNI[2.400000000000000],USD[845.278287784546250],USDT[89.811110061111199] |
| 01068683 | RAY[0.000000020260000],SOL[0.000000095840000],USD[0.000021124004626],USDT[0.000000034768040] |
| 01068691 | ADABULL[120.785273461000000],AXS[0.000000006482897],BNB[0.000000025000000],BTC[0.004802749113209],BULL[0.546635360000000],DOT[22.705514758360425],ETH[0.000000007310386],FTT[0.001383050985085],KIN[0.000000002218200],LINK[0.000000035256570],OXY[0.000000071903040],RAY[0.000000063183800],REEF[0.000000023198566],SLRS[0.000000054061543],SOL[0.000000031346316],SRM[0.000089678639784],SRM_LOCKED[0.000850150000000],STMX[0.000000059262224],USD[0.000000094308835],USDT[0.000000086597947] |
| 01068706 | SRM[3.104810380000000],SRM_LOCKED[0.045302020000000] |
| 01068706 | TRX[0.000004000000000] |
| 01068709 | GENE[6.498700000000000],HOLY[20.995800000000000],SECO[51.963600000000000],TRX[0.000010000000000],USD[226.763373764200000],USDT[0.000000081696480] |
| 01068712 | USD[0.004982452340694],USDT[53.994083687786436] |
| 01068715 | EUR[0.000000011504662],STEP[0.000000023312000],USD[0.000000023361414],USDT[0.000000133021895] |
| 01068719 | DOT[0.000000100000000],FTT[0.049492327593460],LUNA2[0.040134766940000],LUNA2_LOCKED[0.093647789520000],LUNC[8739.430000000000000],SOL[0.000000010000000],USD[0.003805254116910],USDT[0.000000049857504] |
| 01068721 | USD[1.261525000000000] |
| 01068724 | USD[25.000000000000000] |
| 01068725 | BTC[0.000000001000000],TRX[0.000007000000000],USD[2.710864324200000],USDT[78.028920509266840] |
| 01068726 | COPE[0.992800000000000],FIDA[0.079592590000000],FIDA_LOCKED[0.008410610000000],MAPS[0.074700000000000],MER[0.990000000000000],RAY[0.834900000000000],SHIB[9250.000000000000000],SOL[0.090570000000000],SRM[0.792400000000000],STEP[0.066900000000000],USD[0.912003217400000],USDT[0.005827500000000] |
| 01068731 | BTC[0.000000008889696] |
| 01068733 | ALICE[15.296438070000000],APE[20.196277140000000],AURY[6.998670000000000],AVAX[12.498083280000000],BTC[0.008398451880000],DYDX[64.388131080000000],FTT[7.898509830000000],GALA[1449.732765000000000],GODS[34.993350000000000],GRT[536.901030900000000],INTER[8.598415020000000],JOE[626.884443900000000],LOOKS[41.991536000000000],MNGO[859.838481000000000],NEAR[34.493641655000000],RAY[0.992970000000000],RUNE[34.790549400000000],TRX[0.000008000000000],USD[0.121968899414481],USDT[0.000000199637009] |
| 01068739 | USD[1.844874958186969] |
| 01068749 | ATLAS[12279.998100000000000],AURY[13.431129700000000],BTC[0.018796535160000],ETH[0.000000006100000],ETHW[0.172968116100000],FTT[9.198986350000000],GALA[2700.000000000000000],SOL[7.038702528000000],SRM[105.375225020000000],TRX[0.000020000000000],USD[0.000000160188281],USDT[0.000000160188281] |
| 01068752 | BAO[3.000000000000000],BTC[0.000000027320000],CAD[0.000579311869590],DOGE[0.000015786928132],RSR[0.006685700000000],USD[0.000000029191037] |
| 01068758 | BTC[0.009770960000000] |
| 01068762 | ATOMBULL[4.966500000000000],BAO[73985.200000000000000],BTC[30.000000077814500],EOSBULL[9.650000000000000],ETHBULL[0.000097600000000],LINKBULL[0.009307000000000],MATICBULL[0.008950000000000],SUSHIBULL[0.140000000000000],TRX[0.160513000000000],USD[0.018984502200000],USDT[0.007674559530472],VETBULL[0.009069000000000],WAVES[0.004500000000000] |
| 01068764 | BOBA[25.000000000000000],COPE[130.905100000000000],GBP[0.000000040426508],SRM[100.531582370000000],SRM_LOCKED[0.392052170000000],TRX[0.000170000000000],USD[0.000000132921509],USDT[0.000000011585783] |
| 01068765 | TRX[0.000022000000000],USD[0.000000038820164],USDT[0.000000006254454] |
| 01068769 | LUNA[19.890606950000000],LUNA2_LOCKED[46.411416210000000],TRX[0.000113000000000],USD[6.235696468889100],USDT[0.017078172920510] |
| 01068773 | FTT[0.008833991560385],USD[0.000005400896809],USDT[0.000000004195514] |
| 01068775 | FTT[0.001123518875035],TRX[0.000780000000000],USD[0.000000040025000],USDT[0.000000033575000] |
| 01068776 | FTT[1.000000000000000],TRX[0.000003000000000] |
| 01068781 | TRX[0.753906000000000] |
| 01068782 | USD[30.000000000000000] |
| 01068784 | ETH[0.497621248453970],ETHW[0.497621248453970],GBP[0.000000013529308],TRX[0.000040000000000],USD[0.000015847488520 5],USDT[-9.304852197294939 5] |
| 01068789 | AKRO[4.000000000000000],ANC[1342.622257270000000],AUD[0.984027999017 3224],BAO[2.000000000000000],BTC[20.000001300000000],DENT[5.000000000000000],DOGE[0.321629560000000],ETH[0.000010200000000],ETHW[0.000010200000000],KIN[8.000000000000000],MATIC[0.001786100000000],SAND[0.000493740000000 00],SHIB[7165.024823770000000],TRX[1.000000000000000],TRYBO.230753660000000],UBXT[3.000000000000000],XRP[440.972404560000000] |
| 01068793 | BNB[0.095169400000000],SOL[0.047522000000000],USD[0.000000005000000] |
| 01068795 | NIO[0.043492500000000],USD[0.074021775000000] |
| 01068797 | BTC[0.000000050525000],ETH[0.000241620000000],ETHW[0.000241620000000],LUNA2[0.007506724208905],LUNA2_LOCKED[0.017515689077445],LUNC[1634.605000000000000],MEDIA[0.000000050000000],USD[5.464417953115635 1],USDT[0.000000169726888] |
| 01068799 | TRX[0.000020000000000],USD[0.215985341400000],USDT[14.060000000000000] |
| 01068801 | FTT[0.001009103185148 9],LTC[0.000000046124840],USD[0.000001592337426],USD[0.000000156539373] |
| 01068811 | TRX[0.000020000000000],USD[0.000001099246632],USDT[0.000000003843922] |
| 01068814 | DENT[699.534500000000000],TRX[0.000004837252080 0],USD[1.190976711188260 0] |
| 01068815 | USD[0.197116050047208 6] |
| 01068817 | FTT[0.004108400000000],TRX[0.000030000000000],USD[-0.005391833895398],USDT[0.000000086675248] |
| 01068818 | BTC[0.000048042000000],ETH[0.001804000000000],ETHW[0.001804000000000],EUR[0.012983010000000],FTT[0.000000088381300],IMX[0.062020000000000],SOL[0.008913560000000],TRX[0.000001000000000],USD[0.000000724222829],USDT[0.001720722411522] |
| 01068819 | TRX[5.497211570000000],USD[-0.026682253095810],USDT[0.000000006360768] |
| 01068823 | FTT[0.000257910353641 2],KIN[45679430.400000000000000],USD[0.797704727679205] |
| 01068825 | TRX[0.000777000000000],USD[0.235076795000000],USDT[0.000000016983360] |
| 01068828 | FTT[0.000000066311100],LINK[0.000000011649698],LTC[0.000000027252222],SOL[0.000000004000000],TRX[0.000001000000000],USD[1.376395771039037],USDT[0.000000016385536] |
| 01068833 | BEAR[0.000000223790000],EUR[0.000210322618126 8],FTT[0.000000002261600],RAY[0.000000022261630],TRX[3057.631763380000000],USD[0.000000102257366],USDT[0.000000034441445] |
| 01068838 | ATLAS[406595.198000000029550 18],BTC[0.000000034966612],FTT[0.000000053345164],SOL[0.000000096143712],USD[3.715793348144899] |
| 01068839 | BTC[0.000327300000000],USD[0.002658461281815] |
| 01068841 | APE[0.000000093301637],ATLAS[0.000000053243300],AXS[0.000000085724183],BNB[0.000000036331968],BTC[0.000000093757493],CEL[0.000000052177937],CHZ[0.000000085869201],DOGE[0.000000083269510],ENS[0.000000081438061],ETH[0.000000093221723],GALA[0.000000417019741],KIN[0.000000392865681],LOOKS[0.000000054290],LRC[0.000000073460244],MANA[0.000000019953321],MATIC[22.712339596090681],MTL[0.000000045847201],PEOPLE[0.000000073849242],POLIS[0.000000071419472],SAND[0.000000093454541],SHIB[22095.578708946590637],SOL[0.000000006071782599],TRX[0.000000066808306],USD[0.005168832703617],USDT[0.000000145180876] |
| 01068842 | AMPL[0.000000012411421],SRM[2.109658230000000],SRM_LOCKED[12.351960404000000],TRX[0.000016000000000],USD[0.000000066808306] |
| 01068845 | DOGE[200.897461770000000],TRX[1.000000000000000],USD[0.000000032993440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01068849 | AKRO[2.000000000000000000],BAO[1.000000000000000],HGET[0.000000095175552],KIN[7.000000000000000000],MATIC[0.000000006295040],UBXT[1.000000000000000],USD[0.000685734517808],USDT[0.000000102660341] |
| 01068850 | ADABULL[0.000000001024064],DOGEBEAR2021[0.000000005474909],DOGEBULL[0.000000013620524],ETH[0.000000007747450],GBP[0.000016550169824],LTC[0.000000065910500],MATIC[0.000000009273435],RAY[0.000000051035224],USD[0.000022048835983],USDT[0.000000061229575] |
| 01068855 | CAD[0.000573678321377],DENT[2.000000000000000],KIN[2320.174447760000000],SHIB[0.000000017292700],USD[0.000000000079653],XRP[0.000000005866378] |
| 01068859 | TRX[0.000019000000000],USD[0.000000082449190],USD[0.061616900000000] |
| 01068860 | BNB[0.000389990000000],ETH[0.000000010000000],FTT[0.000000050000000],MATIC[9.977390000000000],RAY[0.117779000000000],TRX[0.582183500000000],USD[2.719297332600700500],USDT[0.018340927500000],XRP[1.223538000000000] |
| 01068863 | AVAX[0.001600500000000],BNB[9.996147250000000],ETH[1.000000005000000],FTT[0.002801020181220],LUNA2[0.000682421064300],LUNA2_LOCKED[0.001592315817000],MATIC[10.002228990000000],NFT (3063138259997023333)[1],USD[13033.267609128741095] |
| 01068865 | LUA[4.742320000000000],TRX[0.000000032447695],USD[-0.008389409213201],USDT[0.576525313250000] |
| 01068866 | ATLAS[4360.280948515819824],CVX[6.180611745440000],DFL[1927.587303500436000],ORBS[0.000000600000000],POLIS[0.000001305789],RAY[0.000000029237027],SHIB[11424184.051156597715390],SOL[2.769589929776308],SRM[0.000000036800000],STEP[0.000000080800000],USD[0.017995089959104],USDT[0.000000136952163] |
| 01068879 | RAY[0.000000230045800],TRX[0.000000000000000],USD[0.002562207843994],USDT[0.000000043048400] |
| 01068879 | EUR[0.000000499922963],SOL[0.000000009595508],USD[0.000017109365916],USDT[0.000000142065580] |
| 01068881 | BTC[0.220360960000000],SHIB[5596276.000000000000000],USD[0.000791641703343] |
| 01068892 | USD[0.000000068223704],USDT[0.000000082103340] |
| 01068893 | USD[25.000000000000000] |
| 01068894 | USD[0.000303051179037] |
| 01068895 | USD[30.000000000000000] |
| 01068896 | TRX[0.000002000000000],USDT[0.000000637400440] |
| 01068898 | AKRO[1.000000000000000],ALPHA[1.016926820000000],BAO[13.000000000000000],CAD[0.001584431319268],DENT[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[13.000000000000000],USD[0.000009577502801] |
| 01068902 | ASD[8.985344430000000],ATLAS[3580.000000000000000],DOGE[1.000000000000000],FTT[0.188839350000000],LUNA2[0.000390122519600],LUNA2_LOCKED[0.000910285879100],LUNC[84.950000000000000],USD[0.000000180000000],USD[0.000003994778,USDC[78.834532480000000],USDT[0.006739822756533] |
| 01068911 | USD[25.000000000000000] |
| 01068912 | USD[30.000000000000000] |
| 01068914 | KIN[267.190975020000000],TRX[0.000000021658680],USD[0.000013560044924],USDT[0.001095093509012] |
| 01068915 | BAO[1.000000000000000],GBP[0.626896236104256868],RSR[1.000000000000000] |
| 01068916 | KIN[100.000000000000000] |
| 01068918 | ETH[0.000330590000000],ETHW[0.000330591000000],USD[10.019950277742500000000000] |
| 01068919 | FTT[0.000000023968000],USD[0.000000056877673],USDT[0.000000020782261] |
| 01068920 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[1.044816800000000],ETHW[1.044377960000000],EUR[0.000000055782508],KIN[4.000000000000000],LINK[11.029390180200000],LTC[0.000000040500000],MATIC[30.639300370000000],RAY[6.050464660000000],SOL[13.873719960000000],SRM[27.843852460000000],TRX[164.651229890000000],UBXT[2.000000000000000],USD[0.000000027999975],XRP[311.713602200000000] |
| 01068921 | BTC[0.024250000000000] |
| 01068922 | LTC[0.000000009968736],MATIC[0.000000087571294],USD[0.000000128895818],USDT[0.000000158918775] |
| 01068925 | 1INCH[0.000000636995055],ATOM[0.000000124448164],BNB[0.000006882132731],DAI[0.000000096613239],EDEN[0.000000065817500],ETHW[0.000000838247990],FTT[0.000000067734671],NFT (435199223150877965)[1],NFT (436483132723587498)[1],NFT (470904122808307419)[1],SOL[0.000000006225570],STETH[0.000000011311138],USD[0.000000817562641],USDT[0.002373533590864],USTC[0.000000090434568] |
| 01068929 | USD[0.144517889083026],USDT[0.000000070538920] |
| 01068932 | SOL[0.000000096080000] |
| 01068934 | BCH[0.000000010000000],SOL[0.000000049801029],USD[-0.000000024693018],USDT[0.000000024687463] |
| 01068939 | TRX[0.000001000000000],USD[1.201934000000000] |
| 01068945 | BTC[0.174668070000000],FTT[0.025932121503910],USDT[2707.704885950000000] |
| 01068947 | ATLAS[8.600000000000000],LUA[0.098000000000000],NFT (471103294358702206)[1],NFT (553119052119143854)[1],USD[0.093567598400000] |
| 01068950 | DOGE[0.773536333193741],USD[19.730487626180640] |
| 01068951 | FTT[0.061047076607456],USD[0.000000062500000],USD[0.000000007825460] |
| 01068952 | TRX[0.000002000000000],USD[0.000000050207331] |
| 01068954 | USD[0.447200000000000] |
| 01068965 | BTC[0.002999430000000],LUNA2[0.001747597221000],LUNA2_LOCKED[0.001744393516000],NFT (382629495906464442)[1],NFT (533112997995021050)[1],NFT (561456506297743027)[1],RAY[0.000000081859000],SOL[0.000000080394100],TRX[0.000000069027200],USD[6.015474763078388
5],USTC[0.105826000000000] |
| 01068967 | FTT[0.010095529068000],FXS[0.098765000000000],LOOKS[0.979860000000000],SOL[0.007000000000000],STG[0.987270000000000],USD[0.000015535972536],USD[0.443259533000000] |
| 01068973 | HKD[2.584708180000000],USD[0.000000048367170],USD[0.007625000000000] |
| 01068975 | DOGE[528.213421492015151],USD[8.206264787126657900000000] |
| 01068978 | TRX[0.404501000000000],USD[1.360000000000000] |
| 01068982 | USD[1.100996330089328],USD[-0.000000002500000],XRP[0.608400000000000] |
| 01068986 | TRX[0.404501000000000],USD[0.000000059635538] |
| 01068988 | ATLAS[0.000000002058188],AUD[0.00000000398717198],BNB[0.000000054820663],BTC[0.135059047275292],CHZ[0.000000011481194],CRV[0.000000092638494],CVC[0.000000017759008],DOGE[0.000000014082020],ENJ[900.000000040630656],ETH[0.000000070630907],FTM[0.000000045231348],FTT[0.000000021393754],LINA[0.000000284515],LNK[0.000000045131012],LTC[0.000000059687460],LUNA[20.060491287940000],LUNA2_LOCKED[0.141146338500000],LUNC[0.000000005187140],MANA[0.000000037964278],RAY[0.000000079696470],SAND[0.000000054104214],SHIB[0.000000001049545],SNX[0.000000059582768],SOL[0.000000165894],TRU[0.000000004380115],RAY[0.000000079696470],SAND[0.000000054104214],SHIB[0.000000000001049545],XRP[0.000000007247470] |
| 01068999 | ALGOBULL[81291.973000000000000],ASDBULL[8.198822000000000],ATOMBULL[1158.969780000000000],BALBULL[96.981570000000000],DOGE[0.999430000000000],DOGEBULL[3.579407390000000],EOSBULL[5598.936000000000000],ETCBULL[18.796428000000000],GRTBULL[3.000000000000000],HDGLL[2.149591500000000
00],LTCBULL[21.998820000000000],MATICBULL[15.896979000000000],SUSHIBULL[20996.010000000000000],SXPBULL[259.950800000000000],THETABULL[0.100980810000000],TOMOBULL[3103.807920000000000],TRX[100.004700000000000],TRXBULL[29.981000000000000],USD[0.798298370404110],USDT[0.000000004984
89],VETBULL[29.994579300000000],XLMBULL[5.099031000000000],XTZBULL[85.987460000000000] |
| 01069000 | SOL[0.000000007020883],USD[0.000005612420948] |
| 01069004 | ATLAS[1999.600000000000000],AURY[10.000000000000000],RAY[49.301277953400000],RUNE[35.938716222940157],USD[5.441149515277604],USDT[0.000000000002716] |
| 01069009 | 1INCH[1083.173355186196032],ATOM[48.923889581022600],FTT[26.932000000000000],RUNE[0.000000007233617],SOL[32.928768670000000],SRM[864.964905400000000],SRM_LOCKED[15.345571840000000],USD[0.626434298544207
3],USDT[0.000000005122481] |
| 01069013 | USD[0.000002844573396] |
| 01069017 | USD[30.000000000000000] |
| 01069018 | AUD[0.022225977153148],BAO[0.000082900000000],DENT[72.011564540000000],KIN[2.000021400000000],REEF[0.099975090000000],TRYB[0.000021700000000],USD[0.000000067051542] |
| 01069019 | HNT[57.700000000000000],RNDR[393.100000000000000],USD[0.185201173800735],USDT[4.399828412801483] |
| 01069021 | LUNA2[0.000000035526370],LUNA2_LOCKED[0.007736000000000],USD[0.000000005875600] |
| 01069022 | USD[0.000000011637863],USDT[0.000000006779820] |
| 01069023 | DOGE[0.000000029432052],USD[9.977576040774305 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069027 | GBP[60.00000000000000000] |
| 01069029 | KIN[0.00000000151084510] |
| 01069031 | EUR[0.32023126000000000],SOL[0.000000001500000000],TRX[0.000028000000000000],USD[0.00000017424491390],USDT[0.0100002029237508200] |
| 01069036 | TRX[32.9734040000000000],USD[0.022098300600000000],USDT[0.00000001052689920] |
| 01069039 | 1INCH[74.043466605866820000],BNB[0.00000005716638300],LUNA2[0.824290722300000000],LUNC[179491.040221500000000000],TRX[0.140352000000000000],USD[0.0000001067950490],USDT[6.480354250591871200] |
| 01069040 | FTT[1.599766000000000000],TRX[0.0000040000000000000000],USD[194.398495046211236000],USDT[100.789961949986058000] |
| 01069041 | AUDIO[0.0000000331081328000],BTC[0.00000000400000000000],GRT[46.718182883790499200],RAY[22.316412280000000000],USD[0.0000001277149921],USDT[0.000016050361788000] |
| 01069042 | BTC[0.00000000060000000000],ETH[0.000000000200000000],FTT[0.000000000818711080],LTC[0.000000001812000000],SOL[0.000000008616996000],USD[0.000001054352412000],USDT[0.312309510382058500] |
| 01069047 | USDT[0.024788483026858510] |
| 01069051 | USD[30.000000000000000000] |
| 01069054 | FTT[0.000000097071075000],KIN[1.0000000000000000],NFT[3123635331587407970000][1],NFT[342692797935444552][1],NFT[405502648523378118][1],NFT[445416949180898074][1],NFT[567993838927526109][1],TRX[0.000000003379256200],USD[0.000000056074439000],USDT[0.00011551282641610] |
| 01069058 | BTC[0.000000005159997400],DOGE[0.717898199053794200],ETH[0.000000002378831000],USD[0.061165967077666600] |
| 01069067 | ETH[2.400699450000000000],EUR[28.528933779087345000],SOL[0.0000001011336050000],TRX[1.000000000000000000],USD[-563.915051229606887900] |
| 01069069 | FTT[29.794338000000000000],TRX[0.0000030000000000000],USD[0.005643222008123000],USDT[0.200000012415600000] |
| 01069075 | LINK[33.584341640000000000],USD[0.000000022488866800] |
| 01069076 | DOGE[0.0000000359061570000],FTM[2.081586480000000000],LTC[0.000000007855754700],UNI[0.000000001372000000],USD[0.51889079389278000] |
| 01069080 | COPE[0.209933000000000000],NFT[323071741906875689][1],NFT[537220116657480224][1],NFT[555248529189149703][1],USD[0.977480004964267400] |
| 01069081 | OXY[0.772200000000000000],TRX[0.0000030000000000000],USDT[1.914587328494330000] |
| 01069082 | USD[100.0000000000000000000] |
| 01069083 | DOGEBULL[-0.00000002730000000],USD[0.024343087091901000],USDT[0.0000000046077921000] |
| 01069085 | OXY[0.003256930000000000],RAY[0.0218599500000000000],RUNE[0.0035365700000000000],SUSHI[0.000944340000000000],USD[0.524492905673146500],USDT[0.312808671349564600],XRP[0.009265390000000000] |
| 01069086 | BTC[0.00000005000000000000],USD[29.214906303834900] |
| 01069087 | ASDBULL[0.00728000000000000000],BSVBEAR[913.200000000000000000],DOGE[0.961600000000000000],ETHBEAR[9090.000000000000000000],SHIB[99620.0000000000000000],TRX[0.0000006000000000000],USD[0.0008224143000000000] |
| 01069091 | SOL[0.00000000087920000] |
| 01069094 | BTC[0.000949795954000000],ETH[0.00200000000000000000],ETHW[0.00297692000000000],FTM[10.0000000000000000000],TRX[0.0012910000000000000],USD[40.200275380700000000],USDT[0.0000000250000000000] |
| 01069096 | AUD[0.00000000934532990],DENT[55.514745540000000000] |
| 01069097 | STEP[2636.099046000000000000],USD[0.000001316721600],USDT[0.0000000073296612] |
| 01069104 | ETH[0.00000001000000000],USDT[0.0000001510252680] |
| 01069105 | DYDX[33.121849358310354600],ETH[0.160137000000000000],ETHW[0.160137000000000000],RAY[0.000000040000000000],USD[0.00000015150090900] |
| 01069108 | AKRO[8.0000000000000000000],APE[15.369090000000000000],ATLAS[120.431009910000000000],AUDIO[0.003334390000000000],AVAX[2.068833660000000000],AXS[0.000000008521534000],BAO[48.000000000000000000],BTC[0.0000011900000000],DENT[1620.147964544500000000],DOGE[0.012046400000000000],ENJ[52.329005630000000000],ETH[0.058996018541999000],ETHW[0.068272338541999900],FTM[111.752223000000000000],FTT[0.00001219542200000],GBP[0.00000001396515300],GRT[364.394333340000000000],HNT[2.18052465000000000],KIN[526.212050074680000000],LUNA2[0.000144983872900000],LUNC[31.570543570800000000],MATIC[0.0047376000000000000],MNGO[256.347671459482054800],REEF[393.224243010000000000],RSR[4487.118901920000000000],SAND[0.0000015433511078700],TRX[0.002917590000000000],UBXT[12.0000000000000000],USD[0.000000035894496],WAVES[5.113418950000000000],XRP[0.0002140603401070] |
| 01069112 | ATOMBEAR[999.8100000000000000],BCHBEAR[1199.7720000000000000],BCHBULL[54.075921600000000000],BEAR[1099.268500000000000000],BTC[0.0000000170190000],DOGE[5.310976850000000000],EOSBEAR[499.9050000000000000],EOSBULL[5.099031000000000000],ETCBEAR[29994.3000000000000000],ETHBEAR[119977.2000000000000000],FIDA[0.0065039100000000],FIDA_LOCKED[0.0150126100000000],LINKBEAR[99933.5000000000000000],LTC[0.000000007508815],SHIB[199943.0000000000000000],SRM[0.025216591515500],SRM_LOCKED[0.010909570000000000],USD[0.0000011588914000],USDT[0.000000036578235],XRPBULL[5.296475500000000000] |
| 01069114 | ETH[0.00000000576000000],NFT[335681658436009740][1],NFT[415184550276214357][1],NFT[495438199853343239][1],TRX[0.0000030000000000000],USD[0.0000059623351802],USDT[0.0000025442228112] |
| 01069118 | FTT[155.131445264991200000],USD[0.000000001500000000],USDT[0.00000001989560] |
| 01069121 | RAY[0.277483710000000000],USD[-0.008585053126260] |
| 01069122 | BTC[0.0000491000000000],ETH[0.115979120000000000],FTT[3.6993340000000000],GBP[0.000000060997601],SOL[1.509728200000000000],USD[3.155600000000000000],USDT[0.915861630000000] |
| 01069128 | ATLAS[0.0000000021086650],BTC[0.0000000019220040],DOGE[0.0000000065527708],ETH[0.0000000019800311],EUR[0.00000000772018900],FTM[0.0000000081312364],FTT[0.0000000090206736],MANA[1.497456700000000000],MATIC[2.721950590214102900],SAND[2.629823040000000000],SHIB[0.000000121317182],SOL[0.0000000019126046],USD[0.0000000041905157],USDT[0.000000008513876] |
| 01069130 | BTC[0.000000007559130],DOGE[0.0000000022571024] |
| 01069136 | ETH[0.000000001000000],FTT[0.0000000095216434],SRM[1.229892480000000000],SRM_LOCKED[9.205669360000000000],USD[0.0000001029131397] |
| 01069138 | USD[30.00000000000000000] |
| 01069139 | FTT[155.143341000000000000],SOL[0.0958352500000000000],TRX[0.000055000000000000],USD[1.405036436187500],USDT[0.00000008196149] |
| 01069148 | FTT[1.8549222298000000000],OXY[7.0000000000000000000],SOL[0.01836020000000000],THETABULL[0.0296000000000000],TRX[0.0000030000000000],USD[0.13232269444840000],USDT[1.5005000000000000] |
| 01069149 | CAD[0.0000000721357623],CRO[231.081720110000000000],DOGE[0.109129040000000000],GALA[0.0136778900000000],SHIB[0.000012224955000],USD[0.000000037667956] |
| 01069150 | BNB[0.000000045888400],ETH[0.000000063407000],HT[0.0000000034200000],MATIC[4.4382397080888548],SOL[0.000000039715942],TRX[0.0000060052175276],USD[0.000197960774252],USDT[0.018901284777987] |
| 01069153 | LINK[0.2434522700000000],LTC[0.0000000039392643],USD[1.4386549430569488] |
| 01069154 | BTC[0.00037010000000000] |
| 01069156 | BAO[1.0000000000000000],BRZ[21.0212448100000000],DOGE[3.0054970000000000],KIN[1.0000000000000000],MATIC[1.055082260000000000],PSG[0.56066557361200000],USD[0.000000013863390] |
| 01069160 | DOGE[1141.440783500000000000],MOB[64.6631990275000000] |
| 01069162 | EUR[0.00000000100203451],USD[12.649495488448255],USDT[0.00000007829317] |
| 01069165 | ATOMBULL[1902066.000000000000000000],COMPBULL[1391063.600000000000000000],DOGE[0.00000000120000000],DOGEBULL[284.100000000000000000],ETCBULL[1040.0000000000000000],ETHBULL[4.000950000000000000],FB[0.00998000000000000],FTT[10.024746243191519],GRTBULL[5282983.200000000000000000],LINKBULL[47180.20000000000000000],SRM[0.0000000000000],THETABULL[2585.918000000000000000],USD[433.528204106710884],USDT[474.579423688054206],VETBULL[67271.440000000000000000],XRPBULL[885600.000000000000000000] |
| 01069166 | USD[0.000000014275284] |
| 01069167 | TRX[0.000002000000000000],USD[0.00000005014582],USDT[0.0000000706261990] |
| 01069169 | BULL[0.000000073000000],BVOL[0.000000008000000],ETHBULL[2.000000000000000000],LUNA2[4.847743576000000000],LUNA2_LOCKED[11.31140168000000000],LUNC[1055606.370000000000000000],SOL[0.000000094915080],USD[0.000021844682939],USDT[0.000000006069308] |
| 01069173 | TRX[0.0000020000000000000],USD[0.0000009765335],USDT[0.000000068393848] |
| 01069177 | KIN[9979.000000000000000000],USD[1.0201396980779812] |
| 01069178 | USDT[0.0013039428444092] |
| 01069180 | BNB[0.00000035358588],BTC[0.00163595000000000],ETH[0.000000004298590],ETHW[0.000000004298590],SOL[0.0000000035000000],USD[0.000404043273894],USDT[0.0000012431819633] |
| 01069181 | BIT[0.9615880000000000],CEL[0.0825400000000000],ETH[0.900860145400000],ETHW[0.000000054000000],FTT[36.209730102292204],LUNA[26.244161440000000],LUNA2_LOCKED[14.59971003000000000],USD[131.597036322584698],USDT[74.870000002906183] |
| 01069185 | BSVBULL[0.00000000861780500],BTC[0.000000002896600],COPE[0.0000000058258913],DOGEBEAR2021[0.000000011465326],ETH[0.000000094894649],ETHBULL[0.0000000087134060],LINK[0.000000004471312],MATICBULL[0.000000029961925],USD[0.0120512019336211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069186 | BTC[0.000000005000000],USD[0.000000000967233B],USDT[0.000000241584B619] |
| 01069193 | EUR[0.003825000000000],FTT[15.000000000000000],SHIB[100000.000000000000000],USD[15.5060719181958082] |
| 01069197 | DOGEBULL[1.324718256717154B6],MATICBULL[0.0000000641B6039],SXPBULL[0.000000001700552],TOMOBULL[2.000000000889487B7],TRX[0.000003000000000],USD[0.0125907679587827],USDT[0.000000009531768] |
| 01069200 | USD[10.7754032600000000] |
| 01069204 | AKRO[2.000000000000000],AUD[0.1218423870417367],BAO[3.000000000000000],BTC[0.0001814203514975],CRO[0.0378476700000000],DOGE[0.6833174706719100],ETH[0.0023964549005508],ETHW[0.0023690749005508],SHIB[7420.1323768300000000],SOL[0.1831757796618451],USD[0.0008998825996708],XRP[54.9201268382671915] |
| 01069206 | FTT[12.4548516000010092],SRM[6.9456674358212234],SRM_LOCKED[0.1027850800000000],USDT[0.000000069590209] |
| 01069210 | BTC[0.000000060000000],ETH[0.070280360000000],ETHW[0.070280355518572],USD[2.0425066813580000] |
| 01069212 | USD[0.000000090300000] |
| 01069217 | AUD[0.000000024310320] |
| 01069220 | USD[1.322276000000000] |
| 01069221 | BTC[0.000072925000000] |
| 01069224 | AURY[0.000000000885256],BTC[0.000000080350755],LUNA2[0.0117232850400000],LUNA2_LOCKED[0.0273545311770000],LUNC[2552.7700000000000],RAY[0.000000001457590B6],SPELL[0.0000000036880000],USD[0.0001443255030835],USDT[0.0000001931160B95] |
| 01069231 | AUD[0.0041182118465229],BAO[7.000000000000000],BTC[0.0050074400000000],DOGE[1.000000000000000],ETH[0.0368110500000000],ETHW[0.036811050000000],KIN[9.000000000000000],MATIC[16.0760073700000000],UBXT[1.000000000000000] |
| 01069232 | BTC[0.0000000847517B54],DOGE[0.2726380000000000],ETH[0.0007140800000000],ETHW[0.0007140800000000],FTT[0.099320000000000],SOL[0.0039024000000000] |
| 01069235 | USD[0.000000045159719],USDT[0.0005152587629180B] |
| 01069237 | BTC[0.000000000981292] |
| 01069238 | AVAX[0.0000000045350737],BNB[0.000000000B6807200],FTT[0.0000001700463369],USD[0.0000001099974771],USDT[0.000000008547211] |
| 01069241 | BAO[807933.4251452000000000],CAD[0.3570743690370564],DENT[1.000000000000000],DOGE[0.0092905650000000],KIN[2.000000000000000],MATIC[0.000000004400000],SHIB[274012160740638955280150],TRX[3107.3364537600000000],UBXT[3.0000000000000000] |
| 01069242 | USD[30.0000000000000000] |
| 01069245 | AUD[0.000000040000000],AVAX[0.000000002B61940],BNB[0.0052976262556200],BTC[0.0001212174611330],COPE[0.000000050000000],ETH[0.000000000633347],FTT[0.000000035333428],LUNC[0.000000094000000],SOL[0.0000000093626646],USD[0.000000070993992],USDT[0.0078205532889265] |
| 01069249 | USD[8.7241412750000000] |
| 01069250 | FTT[0.000000004543480B0],MER[0.9914000000000000],USD[0.000000001600000] |
| 01069255 | ATLAS[8.700000000000000],FTT[0.999800000000000],SRM[1.0148615800000000],SRM_LOCKED[0.0355340200000000],USD[0.786233962115891] |
| 01069258 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000947000000000],UBXT[2.000000000000000],USDT[74.0001509457B44413] |
| 01069260 | CHZ[96.0878414200000000],DOGE[171.0000000000000000],ETH[0.0380000000000000],FTT[2.000000000000000],RSR[3.9812971900000000],SOL[1.170000000000000],USD[-13.6291380444242202],USDT[0.7157489474098846] |
| 01069262 | SOL[0.000000009811330B0] |
| 01069268 | USD[6.720664925000000] |
| 01069269 | SOL[0.000000004010981B5],SRM[0.031886148563140B0],SRM_LOCKED[0.2031639000000000] |
| 01069271 | ETHBEAR[39792400.000000000000000],USD[1.629785300000000] |
| 01069274 | TRX[0.000003000000000],USD[0.1279281679220285],USDT[0.62286160694B9808B6] |
| 01069278 | DFL[0.000000010000000],ETH[0.000000027256296],FTT[0.00108031583B9048],MATIC[0.0000000064250372],SOL[0.000000010000000],USD[0.000000504643747B9],USDT[0.0005826973225778] |
| 01069285 | AKRO[3707.2954800000000000],BAO[177966.1800000000000000],CONV[1859.6466000000000000],DENT[1195.9720000000000000],KIN[1039802.4000000000000000],RAY[60.3737445089338200],REEF[4569.1317000000000000],SOL[0.000000053297500],STMX[1379.7378000000000000],UBXT[2142.5928300000000000],USD[0.0745837574771400] |
| 01069287 | ETH[0.000000022500000],FTT[88.8264761500000000],MATIC[3948.8970500000000000],RAY[483.2835052500000000],SOL[89.3925692500000000],SRM[824.916981000000000],USD[283.5625891102288100] |
| 01069293 | DOGE[65.1812338317946396],XRP[7.1016870000000000] |
| 01069294 | TRX[0.000000200000000],USD[0.000000006000000],USDT[0.000000096635145] |
| 01069298 | TRX[0.000077700000000],USD[0.1326918772000000],USDT[9741.8400000000000000] |
| 01069299 | FTT[2.900025910000000],USD[0.0000011264160833],USDT[-0.000000009679819] |
| 01069300 | KIN[1000.000000000000000] |
| 01069301 | ETH[0.000000100000000],USD[0.000124094909484] |
| 01069304 | TRX[0.000001000000000],USD[0.7468026658228000],USDT[0.0084700000000000] |
| 01069307 | AUD[0.0476979053263452B],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000070339467],ETH[0.000000058731050],KIN[1.000000000000000],MANA[0.000000061B41637],MTA[0.000000064390187],SHIB[8820.5433371220044345],SOL[0.000000016105325],UBXT[1.000000000000000],USD[0.000000000796891],XRP[0.000000062636393] |
| 01069310 | BNB[0.000000018084000],BTC[0.000000076177100],ETH[0.000000008896600],USD[0.0002864486323173] |
| 01069311 | TRX[0.000010000000000] |
| 01069315 | TRX[159.4487567600000000],USDT[0.000000010626160] |
| 01069318 | ADABULL[0.000000007171664],BCH[0.000000087872152],BCHBULL[0.000000008927706],BCHHALF[0.000000018789921],DOGE[0.000000050498501],DOGEBEAR2021[0.000000031657906],DOGEBULL[2.000000091347863],DOGEHALF[0.0000001504122B4],DOGEHEDGE[0.0000000013381485],ETH[0.000000050413496],ETHBULL[0.000000008231182],ETHHALF[0.000000025278474],ETHHEDGE[0.0000000526929B08],KNC[0.000000060806891],KNCBULL[0.000000038727404],LINK[0.000000037859758],LINKBULL[0.000000062782496],LINKHALF[0.0000000093057809],LTC[0.000000009929107B2],LTCBULL[0.000000054924640],MATICBULL[0.000000000437163 2],RAY[0.000000005848286],SHIB[0.000000052162825],SUSHIBULL[0.000000088839156],XRPBULL[0.000000089631763],XRPHALF[0.000000009516680] |
| 01069319 | 1INCH[0.0001781400000000],BAO[2.000000000000000],BTC[0.000000001796535],CAD[0.0000032269B83000],DOGE[0.000000089495900],ETH[0.000000052087850],FTT[0.0069962500000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0100161635977236],XAUT[0.000000012060000],XRP[0.0074320000000000] |
| 01069320 | CLV[0.0184390000000000],ETH[0.000599100000000],ETHW[0.000959910000000],NFT (4455806911139084878)[1],NFT (5270293104913858)[1],TRX[0.931902000000000],USD[0.0025399723150000],USDT[0.008290115362500B0] |
| 01069321 | USD[0.000000679140] |
| 01069322 | BNB[0.000000052904976],KIN[0.000000014630000],RAY[0.000000094450144],RUNE[0.000000086884500],USD[-0.2646475575822991],USDT[59.5736750634736967] |
| 01069325 | BNB[0.0000191404265430],ETH[0.0000003289877B],LTC[0.000000021249434],MATIC[0.000000087088496],RAY[0.000000067603B64],UBXT[0.000000044652607],USD[-0.0001722806546941] |
| 01069326 | SOL[0.0052810000000000],USD[4.4398568822261529] |
| 01069328 | SPELL[57.5600000000000000],USD[0.0000001262740B92] |
| 01069336 | AKRO[3.000000000000000],BAO[2.000000000000000],BRZ[0.0104566000000000],BTC[0.0177537400000000],DENT[4.000000000000000],DOGE[469.3702896900000000],ETH[0.2167085900000000],ETHW[0.2164907900000000],KIN[29.000000000000000],MATIC[226.5107361900000000],RSR[4.000000000000000],SHIB[345666.4884278 1000000000],SOL[4.0203194300000000],TRX[39.000000000000000],UBXT[5.000000000000000],USD[0.0434323999309617] |
| 01069342 | MER[178.8747000000000000],RAY[0.0033839621255988],USD[1.7038307877264268] |
| 01069343 | ETH[0.0007401100000000],ETHW[0.0007401142419012],FTT[0.0952230200000000],MOB[0.4851087500000000],NFT (4298460801068346B66)[1],NFT (4718874822443242466)[1],NFT (5098512771049768B11)[1],NFT (5234483386424603B91)[1],USD[0.0334803972625000],USDT[0.3354517602492200] |
| 01069345 | BUSD[290.000000000000000],EUR[0.0374543700000000],GBP[0.9998100000000000],LUNA2[0.000000009680000],LUNA2_LOCKED[0.0695945591000000],USD[3.0517547857320703] |
| 01069346 | CQT[0.6372908000000000],IMX[0.0150614200000000],MER[0.1328800000000000],RAY[0.3339293200000000],TRX[0.000097000000000],USD[0.0021023474665515],USDT[0.2892420082746169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069349 | AXS[0.000000002159383 0],BULL[0.00000000 6800000 0],DOGE[0.000000031531324],ETH[0.0000596452958298],ETHW[0.00080118529582 98],MANA[0.0000000001373267],SAND[0.07620702172306 45],USD[0.022373440805149 5],USDT[0.0000000077794745],XRP[0.000000001463711 6] |
| 01069350 | BCH[0.00000008932260 4],BNB[0.00000000478877 81],BTC[0.0000793890542221],DOGE[0.00000000840472164],ETH[0.0000000 071824741],TC[0.0000000064444 90],MATIC[0.000000088598530],NFT (31930797055863479 4)[1],NFT (35821283898602498 7)[1],NFT (4480443846675354931)[1],NFT (4718843541292737 22)[1],NFT (5582868683312924 95)[1],SUSHI[0.0000000011324018],UNI[0.0000000073892 84],USD[4.99153672615523 13],USD[T1540.0842223453858954] |
| 01069351 | NFT (3257382127971225 61)[1],NFT (3395818803661565 72)[1],NFT (4326017785496 2651 6)[1],NFT (4537647024366966 55)[1],NFT (5115827944434797 13)[1],NFT (5122618542163794 09)[1],NFT (5507358389426853 98)[1],NFT (5561900345247324 24)[1],NFT (566214852224726 24)[1],TRX[0.0000000088772736],USD[2.7802555790025000],USD[T10.000000180613224],XRP[2.8868408732038800] |
| 01069353 | USD[0.0000440530804796] |
| 01069354 | SOL[0.0600000000000 000],TRX[0.0000220000000 000],USDT[2.7188382000000000] |
| 01069356 | TRX[0.9155350000000000],USD[23.4875639064801223],USDT[0.0000000213130490],XRP[0.0000000020816084] |
| 01069362 | FTT[0.0000024200000000],TRX[0.0000030000000000],USD[0.0000000784989512],USDT[0.0000000085219482] |
| 01069364 | AKRO[5.0000000000000000],APE[2.2627898600000000],AUD[0.0043405809324061],BAO[17.0000000000000000],DENT[4.0000000000000000],DOGE[189.9865308600000000],ETH[0.0000007800000000],ETHW[0.0000007800000000],KIN[10.0000000000000000],MATIC[1.0605982200000000],RSR[1.4867699900000000],SHIB[59.1413734900000000],TRU[1.0000000071000000],TRX[3.0000000000000000],UBXT[9.0000000000000000],USD[0.0003137586497752],XRP[0.0031160400000000] |
| 01069365 | USD[0.0197246130000000],USDT[0.0050180326227800] |
| 01069366 | RAY[0.0000000057144112],SOL[0.0000000025600000],USD[0.0001035791666318],USDT[0.0000000008311900] |
| 01069369 | FTT[0.0872000000000000],USD[0.0000000107171272] |
| 01069374 | BTC[0.0000000000000000] |
| 01069376 | BTC[4.4332405610509800],ETH[67.8456783480339700],ETHW[0.0023692467125800],FTM[1978.6897797113599300],FTT[0.0436927983427500],RAY[13.3016747100000000],SOL[364.9585707605817800],TRX[0.0000030000000000],USD[759.2382868502437753],USD[T90.2729356074581853],XRP[240628.4851535439945000] |
| 01069378 | NFT (4294865060591851 19)[1],SRM[0.8684999100000000],SRM_LOCKED[49.4915000900000000],USD[0.0031432709250000],USDT[0.0000624325000000] |
| 01069381 | ETH[0.0009993350000000],ETHW[0.0009993350000000],RAY[144.9635200000000000],USD[0.7498494109877716],USD[0.0000000010077650] |
| 01069388 | TRX[0.0000010000000000] |
| 01069390 | USD[0.4567521145793166] |
| 01069396 | USD[0.0000000567161693] |
| 01069399 | USD[30.0000000000000000] |
| 01069400 | SOL[0.0157346700000000],USD[3.6308448198642023],USDT[0.0000000100867089] |
| 01069402 | FTT[0.0000000036782300],USDT[0.0000000081702094] |
| 01069405 | BTC[0.0000000085000000],CAD[0.0000000017942302],DOGE[0.0000000019031316],OMG[0.0000000031210344],SHIB[0.0000000058180286],SOL[0.0000000028981486],USD[0.0000000000159895] |
| 01069406 | BTC[0.4095000000000000],ETH[7.5948181300000000],ETHW[7.5948181300000000],FTM[25.9950600000000000],USD[20.1519681475000000] |
| 01069411 | BNB[0.0000000337898300],ETH[0.0000000164109525],FTM[0.0000000085000000],NFT (4071945592057186 90)[1],SOL[0.0000000056484845],USD[0.0000000011844827 4],XRP[0.0000000018000000] |
| 01069418 | BTC[0.0008862700000000] |
| 01069422 | USD[30.0000000000000000] |
| 01069424 | ATOM[200.1151000000000000],AUDIO[0.0000000070000000],BNB[0.0000000100000000],BTC[0.000000089691184],ENJ[0.8098100000000000],ETH[0.0000000002200758],FTT[0.0682140000000000],GBP[0.0000000081847862],NEAR[0.0900000000000000],RUNE[219.9600000000000000],USD[1414.5477044837282281],USDT[0.0000000008176206],XRP[0.6954000000000000] |
| 01069427 | BUSD[1557.7907299500000000],FTM[0.8390000000000000],LUNA2_LOCKED[0.0000000130729697],LUNC[0.0017596099500000],SOL[0.0017596099500000],USD[0.0000005993692 4],USD[0.0641157827206766] |
| 01069428 | BUSD[17854.4000000000000000],DOGEBULL[5.8900000000000000],THETABULL[9.8515687800000000],TRX[0.0001000000000000],USD[7860.9929515560422100000000000],USDT[0.0000001243658 17] |
| 01069432 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[1099.3675952389480000],ETH[0.0000000099689330],GRT[1.0048498000000000],KIN[6.0000000000000000],MATIC[1.0158493800000000],RSR[3.0000000000000000],SHIB[60772156.3201459 2000000000],SOL[0.0164945300000000],SUSHI[1.0760465800000000],SXP[1.0546861100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002766332 54] |
| 01069434 | BTC[0.0050376670000000],USD[3.6461970005058762] |
| 01069435 | ETH[0.0000000001223136],FTT[0.0000000090947510],SHIB[2315035.6196838100000000],USD[0.0000000007346919],USDT[0.0000000079814368] |
| 01069438 | DOGE[1692.6973300000000000],USD[27.5681904585023085] |
| 01069441 | BTC[0.3409858990000000],ETH[0.0241937300000000],ETHW[0.0241937300000000],TRX[0.0001750000000000],USD[0.3974547000000000],USDT[0.0077141981752175] |
| 01069443 | SOL[0.0000000085070100],TRX[0.0000040000000000],USD[0.0000000058359526],USDT[0.0000000037427601] |
| 01069444 | USDT[0.0005501456902400] |
| 01069446 | ATLAS[18.3681056719465200],BTC[0.0000000000021175],SOL[0.0000000018950686],USD[0.4234060008750000] |
| 01069447 | BTC[0.0000050435000000],USD[0.0000000904400056],USDT[0.0000000001125000] |
| 01069448 | FTT[0.0000000002832197],USDT[0.0000000017822408] |
| 01069462 | ATLAS[19.4108002800000000],AVAX[0.0000000018724315],ETH[0.0000000352550 30],POLIS[0.1982710000000000],SOL[0.0000000316242 32],TRX[0.3300010100000000],UBXT[2.0000000000000000],USD[1.1162504476026725],USDT[0.0000076103722267] |
| 01069465 | SOL[0.0900000000000000],USD[0.0000000025000000],USDT[2.8910360000000000] |
| 01069468 | FTT[0.0000002355120],SOL[0.0000000007400000],USD[0.0000000206462209],USDT[0.0000000001562215] |
| 01069473 | AKRO[1.0000000000000000],ATLAS[1097.4639912500000000],AUD[0.0000000574562853],AUDIO[386.0879848200000000],BAO[4.0000000000000000],DOGE[1.0000000000000000],FTM[91.4427565900000000],KIN[436356.9099612800000000],LINA[1922.2449407900000000],MATIC[1.0649537000000000],RAMP[246.7004186000000000],RSR[1.0000000000000000],SPELL[863.9088183700000000],STARS[87.9961972100000000],STMX[779.0717497600000000],TRX[1134.7328400900000000],UBXT[2.0000000000000000],XRP[10191.0971021000000000] |
| 01069475 | DYD[XD.0000000009961829],RAY[0.0000000383610 23],SLRS[0.0000000003879246],USD[1.2701385682358178],USD[T0.0000000002387152] |
| 01069482 | DOGE[37806.1329800000000000],GALA[0.0010000000000000],LINA2[39.9614538500000000],LUNA2_LOCKED[93.2433923200000000],SOL[1.0000000000000000],USD[1582.9354431615357583],USDT[0.0000000747761795] |
| 01069484 | AAVE[0.0000000710000000],BTC[0.0000000596466320 0],ETH[5.5842073600099600],ETHW[0.0000002712716200],FTM[0.0000000000000000],LINK[0.0000000078492500],LUNA2[0.0065232578680000],LUNA2_LOCKED[0.0152209350200000],SOL[0.0000000347938 00],SUSHI[0.0000000081755600],USD[10379.0655658045713590],USD[T0.0000000029704366],USTC[0.9233986764674400] |
| 01069487 | AUDIO[0.0000000341250 50],BNB[0.0000000042908093],BTC[2.0000000000 0247400 00],ETH[0.0000000083674244],FIDA[0.0390143400597176],FIDA_LOCKED[0.0964698000000000],FTT[0.0569532111895443],LINK[0.0000000073344 0],MAPS[0.0000000111324 86],MATIC[0.0000000045358874],OXY[0.0000000004756583],RAMP[0.0000000021109640],RAY[0.0000000577068 18],REAL[0.0394716200000000],SOL[0.0000000036862817],SRM[0.0997655521 789 0],SRM_LOCKED[0.0337654200000000],TRX[0.756289000000000 0],USD[0.0000000007573140 0],WRX[0.0000000043826762],XRP[0.0000000051999726] |
| 01069488 | BTC[0.0000000351206 55],DOGE[0.0000000056819202],TRX[0.0000060000000000],USD[0.0000025584079403],USD[T0.0000000012528102] |
| 01069489 | KIN[179908.83471456000 00000],TRX[0.0000050000000000],USD[0.0000000585534554] |
| 01069490 | BTC[0.0069468800000 00],ETH[0.0000000900000000],HT[0.0000000496464 84],IMX[0.3996530000000000],USD[-101.7389762369704683],USDT[0.0000474690683971] |
| 01069494 | FTT[0.0059073765350655],USD[-0.0028039349267702],USDT[0.0000000018905220] |
| 01069506 | AAVE[0.0952040000000000],DOGE[153.3893000000000000],DYDX[34.4981071100000000],ETH[0.1071176087000000],ETHW[0.1071176039915730],FTM[184.9857500000000000],FTT[1.8406470000000000],GALA[829.8423000000000000],MANA[131.0000000000000000],RAY[11.9920200000000000],RSR[1553.8785000000000000],RUNE[7.320 6590000000000],SAND[56.0000000000000000],SOL[25.2471067560000000],SRM[11.4538000000000000],TRX[0.0000050000000000],USDT[0.0000000925378001],XRP[142.9728300000000000] |
| 01069507 | BTC[0.0000430500000000],KIN[9552.0000000000000000],USD[12.0259064600000000],USDT[0.0323855900000000] |
| 01069509 | USD[4.0026727610100000],USDT[0.0000000040000000] |
| 01069518 | AGLD[10.0000000000000000],ALICE[10.0000000000000000],ALPHA[100.0000000000000000],ATLAS[1100.0050000000000000],AXS[20.3001000000000000],BADGER[10.0000000000000000],BRZ[45.7511950000000000],BTC[0.5471998901453500],CHZ[230.0000000000000000],DENT[31096.3335700000000000],DOGE[11500.0355000000000000 0],ENS[10.0000000000000000],ETH[0.1271940590000000],ETHW[0.0395368295000000],FTT[320.9942872000000000],GALA[14308.0000000000000000],GMT[220.0021000000000000],GST[1030.0151500000000000],LINK[401.9336873700000000],LUNA2[18.4748273000000000],LUNA2_LOCKED[43.1079303700000000],MANA[280.0004000000000000],MATIC[50.0015000000000000],POLIS[10.0005000000000000],RAY[73.8949490700000000],SHIB[4999833.0000000000000000],SOL[0.3949189000000000],SRM[305.9288255900000000],SRM_LOCKED[4.3276020500000000],STEP[1000.0050000000000000],TRX[0.0000320000000000],USD[-373.8947356574836058000000000],XRP[281.6136220000000000] |
| 01069520 | FTT[26.9820450000000000],USD[0.2578908200000000],USDT[1600.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069525 | BADGER[0.009926850000000],BTC[0.000000000100000],ETH[0.000000000100000],FTT[0.024775700000000],SOL[0.000000133200000],USD[0.309370374189176],USDT[-0.000000031810854] |
| 01069527 | USDT[1363.507873000000000] |
| 01069531 | FIDA[0.122341750000000],USD[-0.006560507129550],USDT[0.000000004000000] |
| 01069533 | SOL[0.000000066249725],TRX[0.000001000000000],USD[0.000010917018776],USDT[0.000000079024395] |
| 01069534 | USD[0.000001961045438],USDT[0.000000006276016] |
| 01069535 | USD[0.002413538246041],USDC[3328183.875000000000000],USDT[0.005136310144883] |
| 01069536 | TRX[0.000002000000000],USD[0.000000078063368],USDT[0.000000065487785] |
| 01069539 | USD[315.718576004287300],USDT[0.000000066642051] |
| 01069540 | FTM[9.998000000000000],KIN[9993.000000000000000],USD[0.894100000000000] |
| 01069543 | AVAX[0.000000057804974],BTC[0.000000703279000],COPE[0.000000001959439300],DOGE[0.000000011500000],ETH[0.000000098723339],GMT[0.000000005633752],GST[0.000000095570960],MATIC[0.000000042630624],SHIB[0.000000002063950],SLRS[0.000000013541400],SOL[-0.000000002198100],USD[0.000000344887 1367],XRP[0.000000004161532] |
| 01069544 | BRZ[0.000000012007900],FTT[0.013345801925920],USD[131340000000000],XRP[0.000000062162988] |
| 01069546 | ATOM[6.043522980000000],BTC[0.002017400000000],ETH[0.572938210250000],ETHW[0.567959700000000],NFT (298251308322583124)[1],NFT (334410244212428006)[1],NFT (406610312843111208)[1],NFT (435290122952689078)[1],NFT (441256896932099940)[1],NFT (470597554505582297)[1],NFT (474080672036879508)[1],NFT (490146851043623941)[1],NFT (528097934490569495)[1],SOL[1.552939180000000],USDC[133.650184566300000],USDT[0.007330908464307 1] |
| 01069550 | ATLAS[8.138514150000000],ETH[0.000000028593175],IMX[100.834208876952301 6],USD[0.001599840473075 9],USDT[0.000000017485551] |
| 01069552 | ETH[0.062385669059796],FTT[0.089259230000000],LUNA2[0.077708402770000],LUNA2_LOCKED[0.181319606500000],SOL[0.000500200000000],TRX[5.000002000000000],UNI[0.000000010000000],USD[0.000002090411741],USDC[4348.831857490000000],USDT[0.000000329639224],USTC[11.000000000000000] |
| 01069554 | BAO[1.000000000000000],BTC[0.000400340000000],DOGE[67.408623800000000],FTT[0.001302780000000],KIN[0.001280900000000],SHIB[151383.674654930000000],USD[0.003838658198809] |
| 01069555 | AGLD[116.115994680000000],AKRO[2.000000000000000],ARKK[3.650291160000000],ATLAS[623.678083900000000],BAO[12.000000000000000],DENT[1.000000000000000],ETH[1.926773770000000],ETHE[3.626803780000000],ETHW[1.925964580000000],FTT[27.493559880000000],GBP[0.001090384110742d4],GBTC[9.824160730000000],GODS[44.027451800000000],KIN[16.000000000000000],RSR[16963.579348540000000],SNX[10.202291850000000],SPELL[20404.397249340000000],SQ[1.542752850000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[1.937948506427678 3],USDT[0.000000001182479 9],XRP[1766.678981900000000] |
| 01069560 | TRX[0.000002000000000],USD[39.759748550000000],USDT[358.392523043447966 6] |
| 01069561 | LUA[0.074900000000000],TRX[2.000002000000000],USD[1.033144173600000],USDT[0.009014075000000] |
| 01069569 | FTT[0.220850243766186 8],USD[0.292710327350000],USDT[0.000000027339532] |
| 01069571 | USD[30.000000000000000] |
| 01069572 | ATLAS[8850.000000000000000],BULLSHIT[0.000859000000000],USD[0.102349471250000] |
| 01069573 | TRX[0.000000000000000],USD[0.000000005745194d0],USDT[0.000000007430366] |
| 01069575 | USD[30.000000000000000] |
| 01069576 | USD[13.418669083436467],USDT[0.000000005165172 3] |
| 01069578 | FTT[25.151436964075590 1],INDI_IEO_TICKET[1.000000000000000],NFT (289241836566498849)[1],NFT (359458547690300874)[1],NFT (375323754972570230 0)[1],NFT (392122875016193264)[1],NFT (427101020515127473)[1],NFT (512635852420646041)[1],SOL[0.000000110000000],TRX[0.000000000000000],USD[0.000000149020563],USDT[0.006734394568723 0] |
| 01069580 | ALGOBULL[7518.147124042953543 3],BNB[0.000000006360235],BULL1[0.000001497000000],DEFIBULL[0.000000005501735 4],DOGE[0.000000009552923],DOGEBULL[0.000000038227574],ETH[0.000000079443597],LINK[0.000000053560773],LINKBULL[0.000000067693481],MATIC[0.000000017637537],MATICBULL[0.000000024120000],MKR[0.000000073837173],SHIB[0.000000089429268],SUSHI[0.000000006224710],TRX[0.000010054919000],USD[0.054890686880133300],USDT[0.000000188259102] |
| 01069582 | NFT (484466499540758574)[1],NFT (490474795654439042)[1],NFT (528610956486871042)[1],NFT (538809862187559610)[1],SOL[0.000000012175200],USD[0.000000101773980],USDT[0.000000007681831] |
| 01069590 | RAY[0.661400000000000],TRX[0.000001000000000],USD[0.487649067700000] |
| 01069591 | HOLY[0.000000095042000],SOL[0.009203008771186],TRX[0.000001000000000],USD[0.000000634528532],USDT[0.000000029238372] |
| 01069592 | FTT[0.017622000000000],POLIS[288.000000000000000],SAND[1.000000000000000],USD[0.179860964700000] |
| 01069593 | ETH[0.000000010000000],LUNA2[2.994038881000000],LUNA2_LOCKED[6.986090723000000],RAY[3.050484240000000],USD[0.263570544926773 8],USDT[0.000000009231353] |
| 01069598 | ALICE[99.981000000000000],BTC[10.081542220100090],ETH[41.239900797130370 2],ETHW[41.015137967724670 2],SOL[389.605749279447650 0],USD[11058.148243216580532] |
| 01069599 | SXPBULL[3202.907890450000000],TRX[0.000002000000000],USD[0.005131666022032 0],USDT[0.000000081054417],VETBULL[0.000059751500000] |
| 01069603 | FTT[0.007116849021422 0],USD[0.010759844253275],USDT[0.006812201850000] |
| 01069605 | BTC[0.000000012695900],CRO[0.000000008220516 8],DOGE[0.000000046098914],ETH[0.000000085529810],SHIB[843717.175334765711963 2],USD[-0.000001793206008 8],XRP[2.000000150504410] |
| 01069610 | LUA[0.082680000000000],TRX[0.000004000000000],USD[-0.000000529504043 8] |
| 01069611 | ADABULL[0.000000008000000],BNBBULL[0.000000030000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000050000000],USD[0.039851173502381 3],XRP[0.000000015348035] |
| 01069615 | BNB[0.000000006944991 8],USD[0.000000042650533 91] |
| 01069618 | AKRO[1.000000000000000],AUD[0.002645876790766 1],BAO[4.000000000000000],DENT[36679.933271220000000],KIN[1.000000000000000],SHIB[0.001677850000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01069623 | NFT (302716510870963020)[1],TRX[0.000001000000000],USD[0.893771301000000] |
| 01069624 | DAI[0.000000071641000],ETH[0.000000050000000],FTT[0.042942507803766 0],USD[0.309250272332879 8],USDT[0.344146718250000] |
| 01069630 | NFT (403371191848323739)[1],NFT (452110436148726143)[1],USD[0.018342000000000] |
| 01069633 | ETH[0.000000010000000],ETHW[0.000000010000000],FTT[0.075339083046024],FTT[0.075339083046024],SOL[0.009947650000000],SRM[3.336513100000000],SRM_LOCKED[16.314515700000000],TRX[0.306370000000000],USD[0.277207020809378],USDT[0.000000041375000] |
| 01069635 | ADABEAR[1998600.000000000000000],BIT[15.994800000000000],FTT[0.600551067100000],GALA[59.988000000000000],LINKBEAR[29230700.000000000000000],USD[-6.416125216666648500000000],USDT[14.990000004858576d0] |
| 01069637 | SXP[0.000000002509960],TRX[0.000002000000000],USD[0.000000069422884],USDT[0.000000062495696] |
| 01069641 | FTT[0.000000100000000] |
| 01069642 | USD[1.527009376984d7127] |
| 01069645 | 1INCH[59.000000000000000],AMPL[1.527031769847627],BIT[35.000000000000000],BNB[8.141070000000000],C98[21.000000000000000],ETH[0.030435800000000],ETHW[0.030435800000000],FTM[24.880000000000000],FTT[10.100000000000000],SOL[26.385933940000000],TLM[63.000000000000000],USD[-9.687195883621677 7],USDT[58.648010039612914 03] |
| 01069648 | AGLD[0.000000097749363],APE[0.000000063776552],AVAX[0.000000004829954],BAO[0.000000015027459],BARJ[0.000000008455296],BNB[0.000000079370000],BTC[0.000000005340000],CAD[0.000000056657628],CRO[162.854939714480412 5],DOGE[141.220861100142411],ENS[0.000000037380000],ETH[-0.000000168426586],GALA[75.979854493487000],GMT[14.325722544666845 2],LRC[0.000000002470000],LTC[0.000000054859325],MATIC[0.000000004290000],SHIB[3551293.355807896073499 0],TRX[0.000000100000000],UBXT[0.000000014566960],UNI[0.000000254300000],USD[0.000000122690009],USDT[0.000000078646513],XRP[0.000000000545182 86] |
| 01069650 | DOGEBEAR2021[0.000000057121025],FTT[0.355265144837149],USD[1.379255052567820] |
| 01069654 | USD[30.000000000000000] |
| 01069657 | MER[106.931590000000000],USD[0.166464982500000] |
| 01069662 | SAND[27.942356159343000],TRX[0.000002000000000],USD[0.000000076905510] |
| 01069665 | BTC[0.000078461793075 1],ETH[0.000000058315318],FTT[0.494150282415374 5],LINK[0.000000100000000],OKB[0.000000003007500],RAY[1.068671650000000],USD[5.261523207279980] |
| 01069668 | NFT (490317946698517886)[1],NFT (504760076136623004)[1],TRX[0.000000300000000],USDT[7.672983100000000] |
| 01069669 | FTT[1.598307100000000],NFT (308084818474152259)[1],NFT (360949348800631265)[1],SOL[0.000000097745000],USD[0.030930205682376d0],USDT[0.000000005462351] |
| 01069670 | RAY[0.000000065600000],SOL[0.000000057427200],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069674 | BTC[0.000002498026000000],FTT[0.001655435497927],RSR[0.000000008662555],TRX[0.575059000000000000],USD[0.485041458826787] |
| 01069676 | BTC[0.000799848000000000],RAY[0.9960100000000000],TRX[0.00000600000000000],USD[1.676213520980000] |
| 01069678 | BTC[0.000007650000000000],DOGE[41.97148200000000000],FTT[7.99440000000000000],USD[0.042171810000000000] |
| 01069682 | ATLAS[4249.480160000000000],ETH[0.152037390500000],ETHW[0.152037390500000],FTT[26.091112700000000],SOL[10.279060335000000000],SRM[40.004000000000000000],TRX[0.000002000000000],USD[481.962042076179629],USDT[0.000000351900533] |
| 01069692 | TRX[0.001556000000000],USDT[0.000000080660568] |
| 01069693 | BUSD[1500.000000000000000],ETHW[1.701659600000000],LTC[0.227758930000000000],TRX[177.470449140000000000],USD[5825.900000943854258],USDC[20.000000000000000],USDT[19.856370927369731 6] |
| 01069694 | DOGEBULL[0.000038783050000],TRX[0.000005000000000],USD[1580.359584318089105400000000000],USDT[2.317182717872708 7] |
| 01069695 | SOL[0.010274320000000000] |
| 01069696 | TRX[0.000005000000000],USDT[0.000000093527820] |
| 01069698 | AGLD[0.097625000000000000],BTC[0.000000003244058 2],DOGE[0.913973818620100 00],ETH[0.000000004656987],LOOKS[0.999430000000000000],RSR[9.203900000000000000],SLV[0.0035000000000 00],USD[-0.025919418468810],USDT[0.000000007528760 6] |
| 01069699 | LUNA2[0.041001428000000000],USD[0.000000012406851 2],USDT[0.000000006343864] |
| 01069700 | ADABULL[0.000034583300000],DOGEBULL[0.002856162100000],ETCBULL[455.814358250000000],ETHBULL[0.000042398000000],LINKBULL[0.003651000000000],MATICBULL[4669.875803000000000],SUSHIBULL[20568152.395000000000000],USD[0.1024221741209964] |
| 01069701 | USD[0.4712372200000000] |
| 01069703 | USD[0.0000000021500000] |
| 01069705 | FTT[0.4996675000000000],TRX[0.0000030000000000] |
| 01069706 | BNB[0.000501790000000000],ETH[0.000125470000000000],ETHW[0.000125470000000000],USD[-0.0098330866843437] |
| 01069710 | TRX[0.000007000000000] |
| 01069712 | DYDX[42.80000000000000000],ETH[1.229181820000000000],ETHW[1.308181823975878 0],FTM[74.00000000000000000],SOL[10.0679214800000000],TRX[0.000001000000000],USD[0.0000000499448479],USDT[804.4189771694343041] |
| 01069716 | BNB[0.09539302527798 8],HT[0.000000003056032],KIN[0.000000007108232 7],SAND[0.000000007864608],SOL[0.000000001337280],USD[0.0000001690935194] |
| 01069718 | ATLAS[18996.4983000000000000],AVAX[31.2128835577327055],BNB[2.6557127412593324],BTC[0.2557945310000000],COPE[276.947370000000000],DOGE[0.9944800000000000],ETH[3.064998450000000],ETHW[3.064998450000000],FTM[245.954662200000000],FTT[14.99905000000000000],HNT[49.290914010000000000],LINK[5.2000000000 00000],MATIC[199.963140000000000000],SOL[346.993704390000000],SRM[825.903058200000000],USD[577.023503485873828800000000000],USDT[209.7578776450000000] |
| 01069721 | TRX[0.000002000000000],USDT[0.000000302213742] |
| 01069727 | TRX[0.000092000000000],USDT[1.323839490000000000] |
| 01069731 | DOT[2.038643480000000000],GALA[110.000000000000000000],MANA[82.0000000000000000],MATIC[45.885243530000000],SAND[8.000000000000000],SOL[2.561710530000000000],SXP[20.196162000000000000],TRX[0.000001000000000],USD[1.066983764231 2256],USDT[0.000000128618048] |
| 01069736 | ETH[0.000000004424766 2],LTC[0.000000011428000],USD[0.0000000072656962] |
| 01069738 | BNB[0.000000009584000 0],CAD[0.000000009466731 5],CHZ[0.000000008208000],CRO[0.000000086117549],NFT [29564108638608057 7][1],NFT [30462773658170849 2][1],NFT [39049683745351117 5][1],NFT [51689742264448301 31],SHIB[47870 23.055904732048919 3],SOL[0.000000011980000],SOSI[0.000000006420000],USD[0.0000003844827],XRP[0.000000053500132 1] |
| 01069743 | BNB[0.000000009856500 7],BULL[0.000000008150000 0],DYDX[0.000000015000000],ETH[0.000000009947314],ETHBULL[0.000000005000000],MATIC[0.000000054896000],SOL[8.000000092314362],USD[0.000219594582812],USDT[-0.000000000470981] |
| 01069746 | COPE[0.760600000000000000],USD[242.035278639537965],USDT[0.000000094048185] |
| 01069748 | USD[-27.242950858281434 3],USDT[32.824743210000000] |
| 01069752 | AKRO[1.0067159059452568],AVAX[0.000000009452733],BTC[0.000000019600000],CRO[0.000537864031132 0],DENT[1.0000000000000000],GBP[0.0365348867662362],HT[0.000042426336195 1],KIN[9.000000000000000],MATIC[0.0001307125493343],MKR[0.000000000177714],RSR[1.000000000000000],SPELL [0.000000071364284],TRX[0.000000004849000 0],TSLA[0.000000000 21000],TSLAPRE[-0.000000030019621],UBXT[1.0000000000000000],UNI[0.000000093743022],USD[0.358331951 19758 44],USDT[0.000000007781062 9] |
| 01069754 | ETH[0.010000000000000000],ETHW[0.010000000000000],NFT [449979390668147382][1],NFT [51977062012242326 29][1],NFT [56449905378536841 3][1],TRX[0.000002000000000],USD[0.0000000066666306],USDT[0.000000011654567 1] |
| 01069757 | USD[2499.814124300000000],USDT[0.006016000000000000] |
| 01069760 | USD[20.541834788363406 96] |
| 01069764 | USD[0.000003693385531 5] |
| 01069773 | SOS[21900000.000000000000000000],USD[0.000002494156081 2],USDT[0.003742752000000000] |
| 01069774 | BTC[0.001099794000000000],LUNA2[3.608688047000000],LUNA2_LOCKED[8.420272111000000],LUNC[29496.135990210000000],USD[0.878341562803130 1],USDT[6.742400000000000000] |
| 01069778 | TRX[0.000004000000000],USD[0.0000000091708540],USDT[0.0000000097063474] |
| 01069786 | USD[25.000000000000000000] |
| 01069792 | TRX[0.000002000000000] |
| 01069794 | ATLAS[379.550060107886988 8],BRZ[0.000000020886056],KIN[35163.044277800000000],REEF[0.000000048563564],USD[0.000000001728520 0] |
| 01069803 | BTC[0.24677356415000000],ETH[4.686050555842600 0],ETHBULL[0.270217019000000],ETHW[4.661204118337300 0],FTM[1250.006250000000000000],FTT[150.080408173793518 2],LINK[35.542174951540700 0],LUNA2[2.29620053100000 00],LUNA2_LOCKED[5.35780123900000000],LUNC[50002.500000000000000000],MANA[324.0016200000000 00],RAY[23.9023556300000000000],SLP[25250.126250000000000],SOL[211.937359520000000000],UNI[7.398221035041210],USD[1026.740784285116520 7] |
| 01069804 | ADABULL[0.000000001240000 0],BTC[0.000000025000000],DOGE[0.000000008652371 6],ETH[0.000000001903918 6],FTT[0.091235235811194 5],USD[0.000000001945000 0],USDT[0.000000052932334] |
| 01069806 | BTC[0.000000064501000],ETH[0.000000039298344],SOL[0.000000010000000],TRX[0.000004000000000],USD[0.000047863560069],USDT[0.0000006026856687] |
| 01069809 | USD[30.0000000000000000] |
| 01069811 | AAVE[0.00784483000000000],ENJ[0.753256500000000000],FTM[15.00050037000000000],FTT[25.073103500000000000],MATIC[7.060928560000000],TOMO[0.013024480000000],TRX[0.000004000000000],USD[-2.450610656559 5037],USDT[0.0052290000000000] |
| 01069812 | AUDIO[0.014500000000000],BTC[0.000055515135117 62],DOGE[0.100000000000000],DYDX[1500.026750000000000],ETH[0.000386141462998 7],ETHW[0.000386141462998 7],FTT[0.031856853289163 2],LINK[0.039355508540027 5],TRYB[0.920545754210919 19],TSLA[0.007319840000000],TSLAPRE[0.000000001703559],TSM[0.000000002 9],USD[0.130388351309037],USDT[0.003354152224114 2] |
| 01069815 | USD[0.130388351309037],USDT[0.003354152224114 2] |
| 01069817 | KIN[19986.000000000000000],SHIB[87369.913442719372438 8],USD[0.0191020013756318] |
| 01069819 | BTC[0.000007500000000],ETH[0.000000005000000],ETHW[0.000962414287622 1],FTT[31.806840678758589 1],NFT [51733916784213910][1],SRM[5.700850340000000],SRM_LOCKED[108.588035930000000],USD[0.295546500717 2303],USDT[0.0000000062068735] |
| 01069820 | RAY[2.852896320000000000],TRX[0.000000016288384],USDT[0.000000018768650] |
| 01069823 | AMPL[0.000000007958576],TRX[0.000003000000000],USD[0.000000150529377],USDT[60.869724752887 3988] |
| 01069828 | USD[0.0000000063983036],USDT[1.365864472338165 1] |
| 01069830 | AMC[0.0000000089237137],CAD[0.000000009688714 3],USD[0.000000755693 28],XRP[0.000000085835158] |
| 01069835 | ATLAS[133292.59370001271 80318],BTC[0.000051551351176 2],ETH[4.259876043135874],LINK[0.011749970000000 0],LINKBULL[0.000000004849584],OXY[0.000000012579100],POLIS[1801.0449312878934295],RAY[0.00000010000000 0],SOL[12.625625905427800 88],SRM[0.000159359220000],SXP [0.000000097242112],TRX[0.508856000000000],USD[-0.532191082154814 7],XRP[0.000000019076292],XRPBULL[0.000000038606512] |
| 01069837 | USD[6.786714400000000000] |
| 01069842 | CHR[226.000000000000000000],FTT[1.065172237358586 8],TRX[0.000030000000000],USD[142.721820394535440 0],USDT[0.000000129551371] |
| 01069844 | TRX[0.000001000000000],USD[0.000000054872760],USDT[0.0476250400000000] |
| 01069846 | ETH[0.000000002532000],TRX[0.000010000000000] |
| 01069853 | FTT[0.073600500000000],TRX[0.000005000000000],USD[0.0024749950098980],USDT[0.000000083000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069855 | RAY[0.000000002090800],RUNE[0.000442360210635],USD[0.004878979360000],USDT[15.190000000000000],XRP[0.358418398400000] |
| 01069860 | TRX[0.261366000000000],USD[0.225319130000000] |
| 01069865 | BTC[0.000000140745772],ETH[0.000000014000000],FTT[26.000000017085696],LUNA2[0.013777142340000],LUNA2_LOCKED[0.032146665450000],RAY[1.000060000000000],SOL[0.000000064322724],USD[-0.000056978415845],USDT[1640.763886173717085] |
| 01069866 | BNBBEAR[0.000000058680800],BNBBULL[0.000000071000000],DOGEBULL[0.000000051000000],ETCBULL[0.000000004000000],ETHBULL[0.000000020000000],FTT[0.000627191124045],MATICBEAR2021[0.000000051936239],OKBBULL[0.000000070000000],USD[3.727375385438456] |
| 01069867 | ETH[0.000000023969300],SOL[0.000000007010532],USD[0.000000019638548],USDT[0.000000006897569] |
| 01069869 | APT[0.043481006924524],ASD[0.000000004672633],AXS[0.000000026800000],BCH[0.000000006851553],BNB[0.000000050958107],BNT[0.000000021322224],BTC[0.000037879947906],CEL[0.000005680179],ETH[0.000000039974658],EUR[0.000000080788441],FTM[0.000000035443892],FTT[27.908020114452616],GMT[0.000000000000000],HT[0.000000199813625],KNC[0.000000088820611],LUNA2[0.000008137923363000],LUNA2_LOCKED[107.156639348785000],LUNC[0.000000333219802],OKB[0.000000091805600],SUSHI[0.000000456176300],TRX[0.723804010404178],USD[7644.037331822022541],USDT[0.004969332529719],XRP[0.000000005550300] |
| 01069870 | USD[30.000000000000000] |
| 01069871 | TRX[0.000011000000000],USD[0.000000000346786] |
| 01069876 | DFL[9.965800000000000],EDEN[0.083375000000000],ETH[0.000897981653421],ETHW[0.000897981653421],FTM[1.000000000000000],MEDIA[0.009639000000000],MER[33.812968000000000],NFT[29921211862002916][1],NFT[455890069501447315][1],RAY[1427.623810436966390],STEP[25.981456000000000],TRX[0.000027000043000000],USD[0.506334119011150088],USDT[0.007672210626615900] |
| 01069877 | BTC[0.000000017600000],FTT[0.000003329020506],USDT[0.0000000004670904] |
| 01069878 | USD[0.000000001381243000] |
| 01069883 | AUD[0.000000075491483],SOL[0.000000031640000],USD[0.000000020062376],USDT[0.000000073280328] |
| 01069884 | BNB[5.267827200000000],BTC[0.000221179200000],ETH[0.233625968000000],ETHW[0.171836652000000],FTT[232.555660591637366],USD[5784.713096872715477],USDT[0.000000061081074] |
| 01069886 | ATLAS[5029.044300000000000],BTC[0.187500000000000],DFL[1619.982900000000000],GENE[81.700000000000000],USD[2673.581068407500000] |
| 01069887 | LUNC[0.000000100000000],USD[0.000000061617200] |
| 01069890 | BNB[0.000000083700576],ETH[0.000000010000000],KIN[0.000000034742950] |
| 01069893 | SOL[0.000000002000000],USD[0.000000062386114],USDT[0.005156003658175] |
| 01069894 | LTC[0.664678631245806],USDT[0.000000808143912] |
| 01069896 | ETH[0.000000068639900],NFT[289255570423934513][1],NFT[365711220823397566][1],SOL[0.000000090302200],USD[0.000000078402514],USDT[0.0000082841998003] |
| 01069897 | USD[0.124400050000000] |
| 01069898 | SOL[0.490000000000000] |
| 01069901 | BTC[0.000000080000000],FTT[86.230000000000000],USD[608.218762775473723],USDT[120.5896094400000000] |
| 01069905 | ETH[0.000000050000000],SHIB[136980.887372010000000],TRX[0.000004000000000],USDT[0.000000000000321] |
| 01069906 | BTC[0.004090716741800],USD[0.000000030500000] |
| 01069907 | TRX[0.140011000000000],USDT[0.000000088250000] |
| 01069908 | TRX[0.316527000000000],USD[0.019827510735883],USDT[0.009520847050000] |
| 01069909 | USD[0.000000127122600] |
| 01069914 | USD[0.599399536406750] |
| 01069915 | TRX[0.000050000000000],USDT[0.000271189969467] |
| 01069916 | DOGE[0.999500000000000],TRX[0.000003000000000],USDT[0.006341008600000],USDT[0.000000092500000] |
| 01069917 | FTT[0.042430444548800],USD[2.443847108750000] |
| 01069918 | USD[0.000002986567175] |
| 01069925 | BNB[0.111810240000000],TRX[0.000001000000000],USD[-5.012024453707631],USDT[0.000032359636684] |
| 01069926 | ETH[0.338070342181698],RAY[0.994102400000000],SOL[3.539681171000000],USD[0.103659316430120],USDT[0.000000022570240] |
| 01069927 | AXS[0.000000028615260],DENT[0.000000011607372],MATIC[0.000000027621166],MSOL[0.039992000000000],SHIB[0.000000080727100],SRM[0.000000058443196],TRX[0.000003000000000],USD[1.259259600457655],USDT[0.000000011447561],WRX[0.000000068108964] |
| 01069928 | BNBBULL[0.003917461150000],EOSBULL[0.488007000000000],LTCBULL[0.557612650000000],USDT[2.647973092168186],VETBULL[0.048612530000000] |
| 01069929 | AKRO[1.000000000000000],AUD[0.000000091288912],BTC[0.000000000002546392],ETH[0.000030870329563],ETHW[0.000030870329563],KIN[2.000000000000000],MANA[0.000639581500000],SAND[0.018504394256672],SHIB[4132.222132315016133],SOL[0.000004895201777],TRX[1.000000000000000] |
| 01069930 | ETH[0.000000010000000],ETHW[0.000001000000000] |
| 01069934 | ETH[0.000000027880947],USDT[0.003354886040329] |
| 01069937 | BTC[0.000000080000000],FTT[0.000000006117020],USDT[0.000000054628178] |
| 01069938 | MOB[62.500000000000000],TRX[0.000007000000000],USDT[102.913347165000000] |
| 01069940 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[218497.166632690000000],USD[0.000000039956699] |
| 01069941 | BNB[0.000000100000000],LTC[0.006183700000000],TRX[0.000052000000000],UMEE[1500.000000000000000],USDT[0.0093867021500000] |
| 01069943 | ETH[0.000000014254700],RAY[0.000000003120196],TRX[0.000003000000000],USD[0.000000150277692],USDT[0.000000030880579] |
| 01069946 | BTC[0.001548291349600],CRO[30.615725084374682],DOGE[0.000000008140244],ETH[0.007890011206728],ETHW[0.007847504373728],SHIB[605382.608389160000000],USD[0.292909089023498],USDT[2.802737550000000] |
| 01069947 | ETH[0.000000001750000],USD[0.000110139175000],USDT[0.000000092115442] |
| 01069951 | COPE[0.086390000000000],FTT[0.007383880000000],SOL[0.000000059204814],TRX[0.000071000000000],USD[1.870510236971509],USDT[0.000001397537064] |
| 01069953 | BTC[0.000027765000000],FTM[3.999240000000000],USD[28.729823071927450] |
| 01069956 | ETH[0.222957630000000],FTT[9.998100000000000],USD[0.731370552291700] |
| 01069957 | USDT[0.051300000000000],XRPBEAR[8608278.000000000000000],XRPBULL[58.588280000000000] |
| 01069967 | ETH[0.000000063375000],FTT[1.001681780000000],LUNA2_LOCKED[0.000000206177876],LUNC[0.001924100000000],TRX[0.000006000000000],USD[0.007111850443966],USDT[0.000000075907842] |
| 01069974 | DOGE[16.933400000000000],SHIB[1898460.000000000000000],USD[1.479410927850000] |
| 01069975 | APE[0.038530000000000],ETH[0.000052120000000],ETHW[0.000521235897176],GRT[0.998455900000000],MATIC[2.956300000000000],NFT[551266884370495948][1],TRX[0.000810000000000],USD[0.197452776197081],USDT[10.000000087149688] |
| 01069981 | USD[1874.504618962369456],USDT[0.000000078571136] |
| 01069986 | ALPHA[0.836000000000000],ASD[0.000000084968085],TRX[0.000002000000000],USD[0.697894607379200],USDT[0.07655878285026] |
| 01069990 | USD[30.000000156426980],USDT[-0.000000001113919] |
| 01069992 | LUNA2[0.549027251800000],LUNA2_LOCKED[1.281063588000000],LUNC[11619.047713000000000],USD[-0.299745490092058] |
| 01069996 | NFT[448278108885750092][1],SRM[12.000000000000000],USD[5.677186693825000] |
| 01069997 | BULL[0.000000094817356],ETCBULL[0.000001627900],ETHBULL[0.000163905043935],USD[0.0250921582633003] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01069998 | BAO[361.880000000000000000],USD[0.0042867169289092] |
| 01070000 | USD[30.000000000000000] |
| 01070014 | MAPS[0.944665000000000],OXY[0.986230000000000],USDT[0.0311028667125000] |
| 01070021 | BTC[0.0000504750000000] |
| 01070022 | TRX[0.000001000000000000],USD[0.000000056234318] |
| 01070025 | AKRO[22.967062000000000000],ALC[430.000000000000000000],ALPHA[0.512357000000000],BCH[0.000740394500000000],BNB[0.001461035000000000],BTC[0.000022583200000000],CEL[0.182811400000000000],COMP[0.000077959700000000],DOGE[0.437592000000000000],ETCBULL[0.006589911800000000],ETH[-0.000000002112239110],FTT[3.037429792402152],GRT[0.698824000000000000],LTC[0.000000007500000000],LUA[8.207435150000000000],MKR[0.000000000800000000],PAXG[0.000086759500000000],REN[0.547286000000000000],SNX[0.176074400000000000],SXP[0.074007400000000000],TRX[0.853069500000000000],TRYB[0.02182110000000000],USDL[6.160349601656215000000000000],USDT[0.000000005297397119],VET[BULL[0.0058678990000000],XAUT[0.000000008400000000],YFI[0.000000006000000000],ZRX[0.866916000000000000] |
| 01070031 | BTC[0.000015460000000000],DOGE[0.387580000000000000],ETH[0.000285160000000000],ETHW[0.000285160000000000],LUNA2_LOCKED[0.000000039520169],LUNC[0.008605600000000000],TRX[0.000907000000000000],USDT[0.000000002541982] |
| 01070032 | TRX[0.000002000000000000],USD[0.000000001770285],USDT[0.000000015084135] |
| 01070033 | BTC[0.000000005000000000],FTT[0.126171058061060000000000000],OXY[0.000000000732000000],RAY[0.000000002095800000],SOL[0.000000010231989],USD[0.000003462858838] |
| 01070037 | 1INCH[132.454958760062200000000000000],ASD[0.000000020375800000],AXS[4.284137359457580000000000000],BNB[1.847334094221847600000000000],BTC[0.024050514575797100000000000],ETHW[0.176677997522540000000000000],FTT[0.003065158258000000],LTC[7.086327668362240000000000000],LUNA2[25.996891520000000000],LUNA2_LOCKED[80.659413550000000000],LUNC[5472682.0184658215654500000000000],MATIC[324.566189104668960000000000000],SHIB[199981.000000000000000000],TOMO[0.000000000401708000],USDB.391302169682436600000000000,USDT[0.000110730692859],USTC[121.690372129776960000000000000],WBTC[0.000000029685334] |
| 01070038 | ETH[0.000000001000000000],FTT[0.095110394489881200000000000],USD[0.000000099914331] |
| 01070044 | HXRO[40.992210000000000000],TRX[0.000001000000000000],USD[-0.0984679793601053],USDT[0.7810500000000000] |
| 01070048 | BTC[0.0050143100000000] |
| 01070049 | STEP[0.000000000000000],USD[0.000022954011877],USDT[-0.000000034903227] |
| 01070054 | SOL[0.009763330242000],USDT[0.000000093750000] |
| 01070063 | USDT[7.692195240552000] |
| 01070064 | COPE[192.375318200000000000],TRX[0.000007000000000000],USDT[0.000000471642856] |
| 01070070 | BTC[0.000062670000000000],CEL[0.286765502395464400000000000],DAI[0.000000001000000000],ETH[6.500000000000000],FTT[1.200000000000000000],HT[0.000000050499400],LUNA2[0.000000166068199],LUNC[0.003616171303574840000000000],OKB[0.047368625882026550000000000],TRX[0.001472200000000000],USD[0.000000001000000000] |
| 01070071 | BNBBULL[0.003815104750000000],DOGEBULL[0.000009631400000000],MATICBULL[0.290198010000000000],SXPBULL[12.351786000000000000],USD[0.001476225225000000],USDT[0.000000085000000] |
| 01070080 | BTC[0.002716410000000000],SOL[0.999300000000000000],USD[9.910920000000000000] |
| 01070084 | SOL[0.000000017635846] |
| 01070085 | ATLAS[2520.000000000000000000],POLIS[38.400000000000000000],TRX[0.000060000000000000],USD[0.037105849135156000000000000],USDT[0.269813136504801300000000000] |
| 01070086 | BTC[0.000000000092456],SOL[0.000000039101574] |
| 01070087 | HT[0.011200000000000000],MEDIA[0.000000000000000],MER[0.301472000000000000],SOL[0.008990000000000000],TRX[0.000002000000000000],USD[0.000000122659750],USDT[0.812987135198100000000000] |
| 01070088 | BCH[0.000640000000000000],USD[7.236095360288696800000000000] |
| 01070092 | USD[30.000000000000000] |
| 01070093 | TRX[0.000004000000000000],USD[0.292439869194024],USDT[0.000000020917016] |
| 01070100 | BTC[0.000005300000000000],TRX[0.000002000000000000],USD[0.000000109788885],USDT[59.168429587944804300000000000] |
| 01070104 | BTC[0.000000004351628Z],KSHIB[0.000000004156000000],USD[0.000164608993098],USDT[0.002295945601939100000000000] |
| 01070105 | 1INCH[3.137752244853000],USD[40.652417580800000] |
| 01070108 | BTC[0.000310350000000] |
| 01070109 | BCH[0.000006560000000000],FTT[0.000000000500000000],USD[-0.003356860360847600000000000] |
| 01070120 | HMT[0.717333330000000000],LUNA2[0.003428741984000000],LUNA2_LOCKED[0.080003979630000000],RAY[0.000000000688140000],TRX[1.050493403669245100000000000],USD[-0.436806324706325300000000000],USTC[0.485355000000000000],XRP[0.427000000000000000] |
| 01070126 | BTC[0.000000008670575Z3],TRX[0.000000000000000],USD[-0.002631896637047],USDT[0.003397415937500000] |
| 01070127 | SOL[0.090000000000000000],TRX[0.000006000000000000],USD[1.646483290940000],USDT[0.005089222287500000] |
| 01070137 | USD[70.103978910000000000] |
| 01070138 | ETH[0.000132020000000000],ETHW[0.000132020000000000],FTT[0.099133000000000000],NFT[353159022531914757][1],NFT[481429814845521516][1],NFT[553891759602428979][1],TRX[0.000000006206776400],USD[0.022550725746108500] |
| 01070139 | ATLAS[1598.193290000000000000],AVAX[0.009625805452945800],BULD[0.234997576285000000],ENJ[374.000000000000000000],ETH[1.107049995973560000],ETHBULL[3.503228597200000000],ETHW[0.744039953643620000],FTM[0.648635000000000000],LINKBULL[4813.300000000000000000],MANA[505.000000000000000000],MATIC[9.803255000000000000],RAY[658.2149737600000000],SLRS[2450.027575000000000000],SOL[54.166051345000000000],SRM[2120.654017470000000000],SRM_LOCKED[25.570135890000000000],USD[330.527876061174542800],USDT[2032.1666087563744561] |
| 01070141 | ALGOBULL[2762.400000000000000000],DOGE[49.996000000000000000],MATIC[19.996000000000000000],SUSHIBULL[3687.400000000000000000],USD[0.000000003550000000],XRPBULL[1.939740000000000000] |
| 01070142 | AVAX[0.000000001769135],EDEN[0.043000000000000000],FTT[0.006839465249347430000000000000],LUNA2[0.003324450243000000],LUNA2_LOCKED[0.007757050568000000],NFT[367006599562860891][1],NFT[387160715185981420][1],NFT[458660879938656413][1],NFT[498401448045254574][1],NFT[528127444683653128][1],SRM[0.398342550000000000],STEP[0.000000010000000],USD[1.266851438354604],USDT[0.026622211351129547],USTC[0.470592000000000000],XRP[0.906172000000000000] |
| 01070143 | USD[0.000002997166346] |
| 01070144 | USD[0.000000018391412X],RAY[0.000000009887324O] |
| 01070148 | NFT[404030359036811893][1],USD[0.007033451601009],USDT[0.92574701123152288] |
| 01070150 | BTC[0.000419400000000],SOL[0.000000054700000],USD[1.840935805780967] |
| 01070154 | BTC[0.000130400000000],USD[0.088953320000000] |
| 01070155 | NFT[526516237033702317][1],TRX[0.000001000000000000],USD[0.981308690000000] |
| 01070176 | AAVE[0.000000077672508],AKRO[86.489536170000000000],ALC[XD.000000000000000000],ALEPH[1.724623830000000000],ASD[2.015415350000000000],ATLAS[14.875512730000000000],BAO[12060.164671225392000000],BAT[1.016318450000000000],BF_POINT[300.000000000000000000],BICO[1.179744060000000000],BRZ[5.079547100000000000],BTC[0.000000000000000000],CHR[2.054462790000000000],CONV[98.883598530000000000],COPE[2.014091410000000000],CQT[0.000018270000000000],CRO[10.349048620000000000],CUSD[0.043354800000000000],DENT[326.339687220000000000],DMG[34.256636960000000000],EDEN[0.000109634000000],EMB[14.009430210000000000],FTT[0.000274100000000],GALA[5.183699280000000000],HUM[0.001464630000000],HXRO[1.013863510000000],IMX[0.153895260000000],JET[3.770619090000000],JST[30.967860240000000],KIN[167113.584386130000000000],KSHIB[32.989067000000000000],LINA[59.758948430000000000],LRC[0.000000002000000000],MANA[2.160207326520000],MATH[1.017196490000000],MATIC[1.105164890000000000],MER[2.010784931080000],MNGO[37.266831217600000],MTA[0.001852800000000000],ORBS[21.250786860000000000],OXY[1.026148490000000000],RAMP[3.013504260000000000],REEF[71.059335198852000000],RSR[19.693761030000000000],SAND[1.352393850000000000],SLP[34.895537876980000],SLRS[62.322964276640000],SOL[0.000000310000000],SOS[366246.017141537671382649Z],SPELL[250.885653670000000000],STMX[84.361585900000000000],SUN[77.296013250000000000],SUSHI[0.000000010078872],TLM[5.745977120000000000],TOMO[0.000000017078872],TR |
| | CRV[0.000000000612370680],KIN[0.000000030482755],SOL[0.000000050527706],TRX[0.000000001860132][],USD[0.000000308103787],USD[0.000003181571208] |
| 01070178 | ATLAS[24135.413400000000000000],AXS[25.393092638750000],FTT[75.072628810000000],MBS[2212.000000000000000000],RAY[306.251732929566016],RSR[102739.211509673617624],USD[-28.276423674641073],USDT[0.001870225000000] |
| 01070179 | EDEN[0.071196000000000000],TRX[0.000001000000000000],USD[0.056471444400000] |
| 01070182 | FTT[1892.480027980000000000],NFT[492680652720743696][1],RAY[0.971600000000000000],SRM[0.929466700000000000],SRM_LOCKED[391.990533300000000000],TRX[0.975908000000000000],USD[0.000000021317200],USDC[52.717277060000000000],USDT[0.000000078930600] |
| 01070184 | AAVE[0.000000004000000],AVAX[0.000000083137240],BTC[0.032907415851630G],CRV[0.000000001000000],ENS[0.000000010000000],ETH[0.000000016924998],FTM[0.000000089127380],FTT[0.619675048219846],HNT[0.000000089000000],LOOKS[0.000000002140000],MATIC[0.000000031500000],RAY[0.000000037200000],RE N[0.000000017000000],SUSHI[0.000000001000000],USD[0.000031713513443] |
| 01070185 | USDT[0.000000020467500] |
| 01070187 | FTT[0.099240000000000000],USD[0.000000094000000] |
| 01070193 | BTC[0.012539250000000000],KIN[227891671.5466905600000000],USD[0.000000000005568],USDT[0.000000000084085] |
| 01070197 | XRP[299.750000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070199 | RAY[0.483400000000000],USD[0.000000007806185] |
| 01070200 | DOGE[0.000000005879742] |
| 01070204 | BTC[0.000000026435814],ETH[0.000000026460000],USD[0.000380546968407 6] |
| 01070207 | AMPL[0.000000011362522],ATLAS[5.919519484020000],BAO[18.000000006549969 0],BTC[0.000000006560000],CAD[0.000000027541599],CRO[0.000000042365635],DENT[0.000000070280085],DFL[3.999359460000000000],DMG[0.000000058188350],DOGE[0.000619000000000],ETH[0.000396920000000],ETHW[0.000396920000000],FTM[0.000000001052748],KIN[6067.439279073370560],LTC[0.000000005486058],LUNA2[0.063136304570000],LUNA2_LOCKED[0.147318044000000],LUNC[0.000000074680000],MAPS[0.000000042470000],MATIC[0.000000045147061],PRISM[9.528132886597000],REEF[0.000000048361171],RSR[1.000000007722000],SHIB[0.00 0000001732810],SLP[0.000000068400000],SOS[280922.418887878820000],SRM[0.000131739300000],TRX[1.000000000000000],UBXT[15.000000086819440],USD[0.000000586338149 2],USDT[0.000053298760493],XRP[0.000000007929830 64] |
| 01070209 | BCH[0.000531880000000],RAY[0.359300000000000],USD[3.518953180000000] |
| 01070211 | ADABULL[0.000000030000000],TRX[0.000002224827740 0],USD[-145.036879109754743 2],USDT[411.307918775734124 0] |
| 01070213 | BIT[22.00000000000000],BTC[0.000640000000000],USD[41.431543031988000 0],USDT[0.000000006557426 0] |
| 01070216 | COPE[0.005452000000000],ETH[0.003128650000000],FTT[0.400000000000000],GMT[0.000000080165000],SOL[0.000000064705920],USD[2.763524769271563 4] |
| 01070221 | ETH[2.336976060000000],ETHW[2.336976060000000],FTT[11.692315640000000],RAY[29.980648500000000],SRM[39.974198000000000],USD[2.720626851180000 0] |
| 01070224 | USD[1.053318228619964 0],USDT[0.000000028945872] |
| 01070235 | SOL[0.000000003230000] |
| 01070237 | ALTBEAR[47.360000000000000],BOBA[0.063100000000000],STEP[0.041500000000000],TRX[0.000010000000000],USD[266.334274739580000 0],USDT[0.000000009493475] |
| 01070238 | ETH[0.000000083026640] |
| 01070241 | BTC[0.005589743220000],ETH[0.000836741500000],ETHW[0.000836741500000],FTT[16.399457427152180 0],MANA[0.999835100000000],MEDIA[0.000180000000000],SOL[44.713609760000000],STEP[0.000001000000000],TRX[0.046003000000000],USD[2.130637245002852 3] |
| 01070242 | MER[0.980000000000000],TRX[0.000070000000000],USDT[0.000000030607180] |
| 01070243 | DOGEBULL[1.110121614000000],USD[1.180543200000000] |
| 01070244 | ENJ[29.994000000000000],ETH[0.000649780000000],ETHW[0.000649780000000],FTT[0.099400000000000],USD[0.104834122500000 0] |
| 01070250 | TRX[0.000000000000000],USD[-0.000001221389913],USDT[0.000000005090536],USTC[0.000000003625598 9] |
| 01070259 | USD[0.033308816150000 0] |
| 01070262 | BTC[0.100039915765912 5],ENS[132.736097870000000],ETH[12.600736150000000],ETHW[12.626515485000000],FTT[0.145337352830058 0],GBTC[719.939826550000000],USD[-136336.216928234676648 2],USDT[0.000000015085384] |
| 01070268 | AURY[0.000000010000000],BLTP[0.975690000000000],BNB[0.000000100000000],ETH[-0.000000001756506],ETHW[0.000000083056580],FTT[0.000000010000000],GALA[2.813940820000000],GENE[0.000000019000000],MEDIA[0.000331000000000],MPLX[0.060702000000000],NFT[30691955675429810 3],[1],NFT[41451250745801329 5],[1],NFT[49815826514716500 0],SOL[0.000000106276538],STEP[0.022392844764741 4],USTC[0.000000044491250],XRP[0.000000082000000] |
| 01070269 | TRX[0.000000200000000],USDT[0.000014380090320 0] |
| 01070270 | BTC[0.001697110000000],FTT[0.000000016336221],LUNA2[0.912907637100000],LUNA2_LOCKED[2.130117820000000],LUNC[198787.560000000000000],SOL[0.000000010000000],SRM[7.487794410000000],SRM_LOCKED[29.739967140000000],USD[-0.134743878127557 1],USDT[-30.594857007979081 1] |
| 01070276 | ETH[0.000000005840000],FTT[0.000000006584000],USD[0.000000002260263 88],USDT[-0.000000026007539],XRP[0.000000005129447] |
| 01070279 | STEP[0.000000100000000],USD[-0.011122088697822 9],USDT[2.416613935273470 6],XRP[-1.727243512109669 2] |
| 01070286 | LINK[0.115390690000000],TRX[0.000005000000000],USD[1.342848576473537 0],XRP[0.000000010000000] |
| 01070290 | BNB[0.000000100000000],ETH[0.000764110000000],USD[0.001072301000000],USDT[0.000381507514874] |
| 01070292 | BAO[4.000000000000000],DOGE[273.372454624062957 6],GBP[0.822410250808635 0],SHIB[5082983.756689080000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.020317261117351] |
| 01070293 | USD[0.000000049700372] |
| 01070295 | BOBA[3.800000000000000],BTC[0.012644260000000],ETH[0.367102810000000],ETHW[0.367102810000000],FIDA[2.205933550000000],FTM[9.000000000000000],FTT[5.274377170000000],GODS[10.000000000000000],RSR[212.880611330000000],SAND[67.065865680000000],SOL[0.724363320000000],STARS[2.000000000000000],STEP[28.820207610000000],SXP[2.960158150000000],TRX[95.000000000000000],UBXT[22.000000000000000],USD[0.003989146772550],XRP[9.174152160000000] |
| 01070297 | 1INCH[0.000000077515492],AXS[0.000000086309985],BNB[0.000378135310367 6],BTC[0.000019093363500],ETH[0.000000121999277],FTM[0.000000027590695],FTT[0.001140176377142 0],LOOKS[0.660828580000000],LUNA2[0.003144301779000],LUNA2_LOCKED[0.007336704150000],LUNC[0.004836551731905 5],MATIC[0.000000003876240],SRM[2.659289410000000],SRM_LOCKED[47.275701670000000],TRX[0.000036000000000],USD[2.303913743067100],USDT[0.000000026702968],USTC[0.445087974640895],WBTC[0.000011000000000] |
| 01070298 | DOGEBULL[0.000000057680406],SUSHIBULL[15.243759825797311 8],USD[0.000003324709649 2] |
| 01070299 | USD[98.931022952010969 3],USDT[0.000000003000000] |
| 01070300 | HT[0.099960000000000],SOL[0.066485340000000],STEP[39.056530000000000],TRX[0.716909000000000],USD[0.018902124600000],USDT[1.497695796750000 0] |
| 01070303 | USD[25.000000000000000] |
| 01070304 | AAVE[0.001148133425020 0],BTC[0.000052432811140 0],EDEN[26.694277000000000],TRX[0.000047711148000 0],USD[0.003104498632483],USDT[5.621692966737405 0] |
| 01070305 | ETH[0.000483053189049 6],ETHW[0.000483053189049 6],SOL[0.000000095000000],USD[0.521682060389349 0] |
| 01070311 | BTC[0.001911300000000],CRV[0.964000000000000],CVX[75.800000000000000],ETH[0.002485100000000],ETHW[0.002485100000000],EUR[0.657035167868097],TRX[0.000792000000000],USD[19.034618184159193],USDT[0.000000014754951 5] |
| 01070313 | BTC[0.000000088556673],TRX[0.000003000000000],USD[0.000000494061715 3],USDT[5.520505941121334 8] |
| 01070314 | FTT[4.302553511150000],USD[0.444113724120000],WRX[30.382640000000000] |
| 01070317 | BOBA[0.000000009363366 0],BTC[0.000000043160000],FTT[0.000000005634523],LUNA2[0.000000205738539],LUNA2_LOCKED[0.000000048005659 1],OMG[0.000000010000000],USD[0.004107901483828 2],USDT[0.000000008484405],XRP[0.000000008964495] |
| 01070319 | ATLAS[9.996000000000000],MAPS[0.068500000000000],STEP[0.010414000000000],TRX[0.000000000000000],USD[0.003692892197805 4],USDT[0.013172673221551 5],XRP[0.040328807830981 0] |
| 01070320 | MNGO[362.598960160000000],TRX[0.000000200000000],USD[0.000000126247302],USDT[0.000000321882825 8] |
| 01070322 | BTC[0.000059570500000],USD[0.092284290032276 2],USDT[0.000000000273632 4],XRP[0.572700021607800] |
| 01070340 | LTC[0.006520000000000],USD[0.000009000000000] |
| 01070342 | USD[0.467571250000000] |
| 01070343 | KIN[139972.000000000000000],USD[42.682593954316483 0] |
| 01070345 | ETH[0.000000100000000],FTT[0.186595402646410 0],USD[0.009884779176147],USDT[0.000000087442997] |
| 01070348 | ALEPH[0.798400000000000],IMX[0.046000000000000],USD[0.000000017989419],USDT[0.000000007264000] |
| 01070349 | TRX[0.000001000000000],USDT[2.971413020000000] |
| 01070351 | ETH[0.000000014349471 3],FTT[0.000000016795446 2],HT[0.000000021542826],IMX[0.000000005489250 0],NFT[33641316552473715 6],[1],NFT[34851697292167682 5],[1],NFT[40600327010501624 5],[1],NFT[54970870928972787 4],[1],USD[0.000001984760687 9],USDT[0.000000551027830] |
| 01070363 | BNB[0.009250288425737 1],DOGE[3.113789300000000],ETH[0.012028018245430 7],FTT[33.560978932925023 7],MATIC[0.315354484940547 2],NFT[50448532138806242 8],[1],SOL[0.653792588400000],TRX[0.000910000000000],USD[1.232782049118388 8],USDT[2.754290919425167 7] |
| 01070363 | AKRO[4.000000000000000],AUD[0.000000180664601],BAO[14.000000000000000],BF_POINT[400.000000000000000],BTC[0.000000037939560],CRO[0.056437730889011 1],DENT[2.000000000000000],ETH[1.083369580000000],ETHW[1.082776180000000],FIDA[0.000000007000000],IMX[1123.808523140565942 2],KIN[2.000000000000000],LRC[3066.414016675362687],LTC[0.000000089657807],MATH[1.000000000000000],NFT[33042603420644608 8],[1],NFT[36655436507332504 8],[1],NFT[41110924394909308 2],[1],NFT[54579279947498430 1],POLIS[0.000000061785808],RSRI[4.000000000000000],SOL[32.226441770000000],SRM[0.001024830000000],TRX[5.000000000000000],USD[0.000001653389639],USDT[0.257653853832493] |
| 01070364 | ETH[0.000000002247000] |
| 01070365 | USD[55.700000000000000] |
| 01070367 | USD[1752.400367980000000] |
| 01070369 | APT[0.850000000000000],ETH[0.005443800000000],ETHW[0.006709990000000],FTT[5.698917000000000],NFT[41664218962971221 6],[1],NFT[44025561290048422 7],[1],NFT[47719962199355184 9],[1],NFT[53572678247341288 3],[1],NFT[54638131375692496 5],[1],NFT[54844187735789806 6],[1],NFT[57224351211290550 0],[1],TRX[0.000010000000000],USD[0.008399901514926 0],USDT[0.000000013888943] |
| 01070371 | TRX[0.000050000000000],USDT[0.000021544605006 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070376 | BOBA[0.012412910000000],TRX[0.000001000000000],USD[0.0000000093347745],USDT[0.000000026638687] |
| 01070377 | USDT[0.0000230843861752] |
| 01070379 | USD[0.0000002364429554] |
| 01070381 | MAPS[0.422963000000000],USD[0.0000017445311504] |
| 01070386 | BUSD[4350.78432848000000000],ETH[0.084415324996270],ETHW[0.083959370381200],FTT[25.00250000000000000],LTC[2.531910590321440],LUNA2[0.003763269355000000],LUNC[519.214291167000000],SOL[0.004286700000000],USD[0.000000148112415],USTC[0.1... |
| 01070387 | ETH[0.000000096000000],MER[0.095490000000000],TRX[0.000020000000000],USD[0.000000090945054],USDT[0.0000000022841472] |
| 01070388 | USD[0.0000002181447434] |
| 01070390 | LOOKS[0.670184250000000],USDT[0.0000000006892062] |
| 01070393 | BCH[0.000000005014362],KIN[0.758023063038954],LUNA2_LOCKED[0.0000000119156904],LUNC[0.0011120000000000],USD[0.0000002271551876],USD[0.0000030227016864] |
| 01070394 | USD[0.4835934624476000] |
| 01070396 | FTT[0.0022797149409874],SOL[0.000000008729660],USD[0.00111042361900 48] |
| 01070400 | FTT[18.896273400000000],MER[968.806200000000000],POLIS[68.986614000000000],RAY[36.989100000000000],TRX[0.0000300000000000],USD[2.854186280000000],USDT[1.92950000000000] |
| 01070401 | HGET[0.040534000000000],TRX[0.000023000000000],USD[0.010566800000000],USDT[0.0000000039692930] |
| 01070403 | ETH[0.000000064961 0170],ETHW[0.010534980000000],USD[0.0000118031008834] |
| 01070405 | FTT[0.0201570318494300],USD[0.0001286387822640],USDT[0.0000000182759085] |
| 01070407 | BLT[0.900000000000000],NFT (342452663368508073)[1],NFT (352291509843340528)[1],NFT (497107682321728793)[1],SOL[0.010000000000000],TRX[0.000001000000000],USD[0.0000000069703496],USDT[0.0000000030784096] |
| 01070410 | RAY[11.446919829442881 9],RUNE[46.017175332122 3366],USD[0.0000017882393886],XRP[280.918820025715 5000] |
| 01070413 | SOL[0.000000058976300] |
| 01070414 | AXS[0.000000008385386],BNB[0.0000000071354550],BTC[0.0000000210881390],CEL[0.000000000089880 49],ETH[0.000000019781480 8],ETHW[0.0000000002378778],FTM[0.0000000007237177 5],FTT[150.0655594636801115],LUNA2[0.00013432450160 00],LUNC[0.0000000221138 34],NFT (294028124567990654)[1],SPELL[0.0000000100000000],SRM[0.165850380000000],SRM_LOCKED[143.709360700000000],TRX[1000000.0662500021302768],USD[155930.02539448180416950000000],USDC[5000.000000000000000],USDT[0.0000000078708663],USTC[0.0285854848487 24] |
| 01070415 | SOL[0.00000000567639 5],USD[0.0000001437022600],USDT[0.000000418781 15] |
| 01070417 | ETH[0.309802000000000],ETHW[0.30980200000 0000],NFT (543970194942596280)[1] |
| 01070422 | AUD[0.000000321933435],CHZ[1.000000000000000] |
| 01070424 | USDT[0.000007560090111 2] |
| 01070425 | BTC[0.220972500000000000],ETH[2.214823880000000],ETHW[1.174146130000000 0] |
| 01070430 | USD[0.083375006840598 4],USDT[0.0000014129229 5] |
| 01070433 | BTC[0.0000000046345000],ETH[0.000569000000000],ETHW[1.0097980000000000],LUNA2[0.00000003961 0000],LUNA2_LOCKED[0.0056294092420000],LUNC[0.0034120000000000],MATIC[7.180000000000000],SOL[0.0000000099440000],USD[0.4534681453532400],USDT[0.0016545516192690] |
| 01070434 | TRX[0.0000020000000000],USDT[1.272000000000000] |
| 01070435 | USD[1.921013487737 8800] |
| 01070436 | BAO[3.000000000000000],ETH[0.0000001293080 00],LTC[0.0000000018782650] |
| 01070440 | FTT[89.244597200000000],LTC[0.008000000000000],SOL[4.142026480000000],SRM[76.653989470000000],SRM_LOCKED[1.0402379300000000],USD[-17.37861393200000000000000000] |
| 01070444 | BTC[0.000000083500000],ETH[0.000000039864296],TRX[0.0008640000000000],USD[0.000000002830807 5],USDT[0.7065870053419843] |
| 01070448 | USD[0.0036381900000000] |
| 01070451 | USD[0.1129325900000000],USDT[1117.886534000000000 0] |
| 01070455 | AXS[0.072903570000000],BTC[0.0000001000000 00],CAD[0.029914863121923 1],DENT[1.000000000000000],DOGE[0.000495987400000 0],MATIC[0.000035420000000],SHIB[13834.096226560000000000],SOL[0.0000276504912962],USD[0.0011084863308949] |
| 01070457 | TRX[0.00000200000000 00] |
| 01070461 | BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.0026791928427077],LUNA2_LOCKED[0.0000000182014314],NFT (436875119779874262)[1],NFT (468221256067242061)[1],TRX[0.0001200000000000],USD[-0.001080605016 3465],USDT[0.0000000028460484],XRP[0.0071460000000000] |
| 01070462 | FTT[9.993350000000000],RAY[2.5944473700000000],USD[0.0000000665534196] |
| 01070463 | USD[2.144500000000000] |
| 01070464 | TRX[0.000020000000000],USD[0.365134615955000 0],USDT[0.250000000000000] |
| 01070470 | BTC[0.040225762182200 0],SOL[84.6375262400000000],TRX[0.0000020000000000],USDT[12.2275208595020400] |
| 01070477 | TRX[0.000006000000000],USDT[3.696281880000000] |
| 01070478 | BNB[0.0000000004328600] |
| 01070483 | AUD[0.708950486900000 0],AVAX[0.000000008757171],BNB[0.000000050000000],BTC[0.0000842573914553],ETH[0.0004101161946600],ETHW[0.0004101161946600],FTT[25.0035427965803352],USD[12309.7384342834032088],USDT[0.6649895518183924] |
| 01070489 | USD[0.000000129750000],USDC[1167.458921620000000],USDT[0.0000000006294479] |
| 01070490 | SOL[8.000000005000000],USD[30.000000000000000] |
| 01070491 | MER[17.907750000000000],TRX[0.000004000000000],USD[1.1563010000000000],USDT[0.0000000038557576] |
| 01070501 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.0544079800000000],CUSDT[566.631531820000000],DENT[3.000000000000000],EUR[0.0000020557138402],JST[158.0994896900000000],KIN[111845.1319105800000000],MAPS[14.1556427500000000],RSR[1.000000000000000],SHIB[1814053.4031701000000000],SUN[215.1... | 94840610000000],TRX[1.000000000000000],UBXT[3.0000000000000000] |
| 01070503 | ATOM[0.095000000000000],DOGE[7.000000000000000],EUR[0.0000000616228664],LUNA2[1.2680615773080400],LUNC[2.190000000000000],USD[-1.0885636832287201],USDT[0.0000000131116947] |
| 01070505 | USD[0.3004794471756635] |
| 01070506 | USD[0.0012158622130500] |
| 01070508 | SOL[35.6724951261500000] |
| 01070517 | BTC[0.000931180000000],GBP[0.0001442340632233],KIN[1.000000000000000],USD[0.0026832182626080] |
| 01070517 | ATLAS[7.5363273800000000],BOBA[0.0535325000000000],BRZ[0.0000000003221102936],BTC[0.0044600000000000],CUSDT[0.0000000056518532],DOGE[0.000000080971173],DYDX[0.0050025000000000],ETH[0.000000056941125],FTT[25.9652333911786173],LUNA2[0.0054338028880000],LUNA2_LOCKED[0.0126788734100000],LUNC[0.0000000353920829],MATIC[0.0000000005168800],MSOL[0.0000000208859807],NFT (357002092469251353)[1],NFT (406124890521822201)[1],NFT (422305470350597666)[1],NFT (475488231505769128)[1],NFT (498312091291628240)[1],NFT (553543823677818159)[1],POLIS[0.0503944100000000],RAY[0.0000000086852920],SOL[0.0000027756494 5],SRM[0.1530072300000000],SRM_LOCKED[88.3871789000000000],TRX[0.000000142565271],USD[-0.0012273031741745],USDT[0.00000093370148],USTC[0.0000008551020 00],XRP[0.0000000070530842] |
| 01070520 | USD[1.0621061000000000] |
| 01070521 | ETHBULL[0.000000006000000],USD[0.000000056333831],USDT[0.000000053230350] |
| 01070522 | SOL[2.1331484335497243] |
| 01070524 | TRX[0.000030000000000],USDT[4.000000000000000] |
| 01070529 | OXY[1.941000000000000],TRX[0.000010000000000],USD[0.216811565000000],USDT[0.2642661575000000],XRP[0.7511000000000000] |
| 01070532 | AUD[1.7527750500000000],BTC[0.0004147024300000],USDT[27.0523884400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070535 | DOGE[0.000000007572000],FTT[0.000000091098389],USD[-7.182991020193804],USDT[15.879571797430781] |
| 01070538 | MANA[59.988000000000000],RAY[74.964300000000000],SAND[38.000000000000000],USD[0.234405385000000] |
| 01070541 | TRX[0.000004000000000],USD[0.00000001919105] |
| 01070542 | 1INCH[0.72545714958122000],ADABULL[0.000670000000000],ALICE[5.600000000000000],ASD[113.78137179476308000],BALBULL[53.000000000000000],BNB[0.183784864500000000],BNT[63.662667584000000000],BTC[0.011200039575000],BULL[0.000000029000000],COMP[0.000000002000000],ETH[0.031423830140000000],ETHBULL[1.668400009270000000],ETH[0.031253998190000000],FTT[40.27157600000000000],GRT[128.016360960000000000],IMX[41.000000000000000],LINK[35.64417967700000000],LOOKS[91.000000000000000],LTC[3.738178928400000000],MATICBULL[0.100000000000000],MKRBULL[1.247000000000000000],MSOL[0.200000000000000],POLIS[165.800000000000000],RAY[92.973858250000000000],RUNE[58.280881516000000000],SLND[7.400000000000000],SLP[1120.000000000000000],SOL[6.077185281500000],SRM[795.527263280000000],SRM_LOCKED[11.066344020000000],STARS[6.000000000000000],TLM[671.000000000000000],TRX[1211.669681040000000],USD[605.882138070595399911],USDT[0.008312656524935600] |
| 01070543 | AUD[0.992600000000000],CONJ[0.000300000000000],FTT[0.099640000000000],USD[0.975348474450000000],XRP[0.000000094140698] |
| 01070547 | BTC[0.000000154301167],ETH[0.000000001000000],LUNA2[0.000000204980797],LUNA2_LOCKED[0.000000478288525],LUNC[0.044463500000000000],USD[0.391925613003414],USDT[0.000000246477920],WBTC[0.000000005229210100],XRP[0.000000009851174000] |
| 01070547 | FTT[0.691201200000000],USD[0.000000215263760],USDT[0.000000021242690] |
| 01070553 | KIN[89982.900000000000],TRX[0.000070000000000],USDT[1.450050890000000],USDT[0.000000003183417] |
| 01070554 | BNB[0.000000010000000],BULL[0.000086560000000],CRO[9.640000000000000],DOGEBEAR2021[0.000304200000000],LTC[0.005551480000000],MATICBEAR2021[0.007700000000000],MATICBULL[0.088850000000000],SOL[0.000000650418000],TRX[0.000004000000000],USD[0.000000001878000],USD[3.895783326776305],USDT[0.000000001878000] |
| 01070558 | AUD[0.000000356730500],AVAX[0.000000052009822],BAL[0.000000057128462],BNB[0.000000010000000],BRZ[0.000000185434160],BTC[0.000000015000000],BUSD[50.277722470000000],CEL[0.000000034000000],COPE[0.000000084015105],FTT[0.000000016242400],LUNA2[0.229618912700000],LUNA2_LOCKED[0.535777462900000000],USD[0.000000005001498300] |
| 01070559 | ATLAS[6917.271034968100000],BTC[0.346882359362728000],ETH[3.459087531660484900],FTT[0.018300310000000000],SOL[0.000000020000000],USD[0.000000050014983] |
| 01070560 | ALPHA[2.304121945796000400],FTT[0.000000005492300],TRX[0.000001000000000] |
| 01070564 | AUD[0.000155226257340400],USD[4.298994198778459500] |
| 01070565 | AAVE[309.670000000000000],ETH[3.162389700000000000],ETHW[3.162389700000000000],FIDA[0.060200000000000000],OXY[0.529800000000000000],RAY[0.470800000000000000],SRM[0.531400000000000000],USD[1.0958052623034000] |
| 01070566 | USD[0.000000015864216],USDT[0.000000005000000] |
| 01070568 | EMB[219123.559140000000000] |
| 01070570 | FTT[0.091936160224990000],SOL[0.000575970000000000],SRM[0.000575970000000000],SRM_LOCKED[0.323321450000000000],USD[-0.004010991230772600],USDT[0.000000061653438] |
| 01070571 | BCH[0.000000005000000000],FTT[0.040943100213753600],USD[8.671086529067423],USDT[0.000000157103384] |
| 01070572 | BTC[0.005907040000000000],DAI[0.126840870000000000],ETH[0.000000111861993],ETHW[1.003741249956613400],FTT[25.943592930317549200],SGD[0.544390260000000000],SOL[2.590000000000000000],TRX[0.000630000000000000],USD[0.185239337290405],USDT[2496.268090312770124] |
| 01070573 | AMC[0.000000037898900],AXS[0.000000007393017],BNB[0.000000042876454],BTC[0.000000780000000],CAD[0.010752007612409500],COPE[0.000000062100000],CRO[208.773937684298166600],DOGE[0.000000004839561],ETH[0.000000006778303300],ETHE[0.000000005997691],FIDA[0.000000009223816],FTM[0.000000004349099800],NO[0.000000002169180],MATH[0.000000000339300],MOBI[0.000000001947824],REEF[0.000000004560960],RSR[1.000000000000000],RUNE[0.000000009052684],SAND[0.000000040960000],SHIB[19711132.604377744479324500],SOL[0.000000037864330],TRX[2.000000000000000],UBXT[1.000000006782000],WAVES[0.000000004156000],USD[3562740],XRP[0.000000005000000] |
| 01070577 | BTC[0.000198732700000],FTT[0.000000050000000],USD[-3709.691128967273504200000000],XRP[16498.290901116109527900] |
| 01070578 | TRX[0.000000200000000],USD[0.000000001184348],USD[0.000000074348984] |
| 01070579 | SOL[0.083441500000000],TRX[0.000000030000000] |
| 01070585 | BTC[10.043147330000000],BUSD[52.688006480000000],ETH[5.139237300000000],ETHW[5.139237300000000],USD[0.000000003517164],USDT[0.000000096437680] |
| 01070589 | ATLAS[2850.187236940000000],ATOM[3.703700003021100],ETH[0.016689449600000],ETHW[0.016689449600000],FTT[47.083989725860452],HMT[0.000000083730000],LOOKS[100.363595610000000],LUNA2[0.120604022700000],LUNA2_LOCKED[0.281409386400000],LUNC[26261.779867412453570],MAPS[1886.662736630000000],SGD[32.961237665643574500000000],USDC[32.961237665643574500000000],USDT[1.0442090125277944] |
| 01070590 | BULL[0.000000005900000],USDT[0.000000045203051] |
| 01070598 | ADABEAR[33976200.000000000000000],ADABULL[1.040000000000000],ALGOBULL[66337263.390000000000000],BEAR[3899.220000000000000],BEARSHIT[4699.060000000000000],BNBBEAR[6597400.000000000000000],DOGEBULL[24.260724104000000],EOSBEAR[201884.200000000000000],EOSBULL[56155.263940000000000],ETHBEAR[12997400.000000000000000],MATICBEAR2021[840000.068080000000000],MATICBULL[36094817.610000000000000],TOMOBULL[481383.717900000000000],TRX[0.000400000000000],TRXBEAR[749850.000000000000000],TRXBULL[0.070500000000000],USD[0.089604503772784],BLUSDT[0.000000097424700] |
| 01070597 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000105703913],KIN[5.000000000000000],MTA[0.000514440000000],SAND[0.074767290000000],TRX[1.000000000000000] |
| 01070599 | USD[25.000000000000000] |
| 01070600 | ADABULL[0.000060131060000],BNBBULL[0.000000038500000],DOGEBULL[0.000000091950000],ETHBULL[0.000000096000000],LINKBULL[0.000000035000000],MATICBULL[0.000000056000000],USD[0.000000138459762],VETBULL[0.000000085000000] |
| 01070602 | AMD[0.000000000000000],FTT[0.055556139358251],USD[0.006776146267284],USDT[0.000000092800000] |
| 01070603 | TRX[0.000050000000000],USD[0.000000060869344] |
| 01070604 | USD[0.948725000000000000] |
| 01070605 | ATLAS[0.000000203468778] |
| 01070609 | AXS[0.500000000000000],BNB[0.000000096954360],BTC[0.000000065966937],BUSD[9.020700000000000],DENT[45.316000000000000],ETH[0.000000030141333],ETHW[0.005138930141333],FTT[25.013133670000000],GMT[0.271200000000000],GST[226.230007640000000],HT[0.067027397870537],IP3[380.000000000000000],LUNA2[0.098320000000000],LOCKED[5.362707674000000],MER[85.908666000000000],NFT[.000563816038447513][1],NFT[.313183031464868036][1],NFT[.422253038694708637][1],NFT[.464978199519223580][1],SOL[0.986303710000000],SRM[0.402505090000000],SRM_LOCKED[5.837494910000000],TRX[0.437493000000000],USD[-0.660158432543462],USDT[0.000000024836906] |
| 01070609 | AKRO[8.000000000000000],AUD[0.000092100000000],BAO[10.000000000000000],CHZ[0.000027520000000],DENT[3.000000000000000],DOGE[2.000000000000000],GRT[0.000003682000000],HOLY[0.000092200000000],HXRO[1.000000000000000],KIN[10.000000000000000],MATH[0.000183600000000],MATIC[0.000009170000000] |
| 01070611 | USD[25.000000000000000] |
| 01070612 | AVAX[0.000000004303357],BCH[0.000000030000000],BTC[0.000000087149760],DOGE[0.000000033344756],ETH[0.000000293100000],FTM[0.000000027000000],FTT[0.045520637064628],LTC[0.000000038688754],LUNA2[0.000000348332338],LUNA2_LOCKED[0.000000081275456],LUNC[0.000000007988500],MATIC[0.000000051000000] |
| 01070615 | BNB[0.002000000000000],BTC[0.008729170000000],BUSD[8889.970000000000000],FTT[25.188877050000000],GMT[0.624218620000000],GST[0.028149190000000],IGG[0.006549470000000000],USD[0.004091166793750],USDT[0.009723090000000] |
| 01070616 | ALGOBULL[1087000000.000000000000000],AVAX[0.000000005256409],BCHBULL[1073000.000000000000000],BSVBULL[1.20100000000000000],EOSBULL[4417000.000000000000000],ETH[-0.000000004015613],ETHBULL[142.900000000000000],ETHW[0.000000016120160],FTT[0.015126080302810],GRTBULL[2950000.000000000000000],LINKBULL[167120.000000000000000],LUNA2_LOCKED[107.327429300000000],MATICBULL[2511550.022667750000000],SUSHIBULL[6291253855.499000000000000],THETABULL[0.000000000000000],USD[270.630052578214572590071],XRPBULL[1744000.000000000000000] |
| 01070619 | AXS[0.326635300000000],ETH[0.003350000000000],FTT[27.994680000000000],RAY[100.284812000000000],SOL[31.304759420000000000],USD[966.187989875253184] |
| 01070622 | RAY[0.219280760000000000],TRX[0.000050000000000],USD[0.000104363467815],USDT[0.000001322696578] |
| 01070623 | TRX[0.000010000000000] |
| 01070625 | USDT[0.948725000000000000] |
| 01070630 | ATLAS1000.000000000000000],FTT[13.097557170000000],LUNA2[11.139356180000000],LUNA2_LOCKED[25.991831080000000],SOL[-0.000968847068546],USD[0.000000113413370],USTC[1576.829706800000000] |
| 01070631 | KIN[1.000000000000000],SHIB[225941.845456830000000],USD[0.000000000008596] |
| 01070633 | BTC[0.000000095713572],BNBBULL[0.000000018400000],BTC[0.000000087002090],BULL[0.000000056000000],CHZ[0.000000016000000],DOGEBEAR2021[0.000000001900000],ETH[0.000000076000000],EXCHBULL[0.000000082309200],MATIC[0.000000056634596],RUNE[0.000000008902469],UNI[0.000000070000000],VETBULL[0.000000068000000] |
| 01070642 | ETH[0.000000000000000],GALA[51.875673450000000],MER[0.952049000000000],NFT[290207076752620814][1],NFT[327157959805814981][1],NFT[372195984763592977][1],NFT[426997851434586346][1],NFT[573102759729311254][1],USD[0.000143229998047],USDT[0.000000150670046] |
| 01070645 | BRZ[0.631614430000000],TRX[0.000010000000000],USD[0.992989910000000],USDT[0.000000030941307] |
| 01070646 | AVAX[0.000000010000000],ETH[0.000000009381461],FTT[0.000000066227167],MATICBULL[0.099560000000000],NFT[436260047983473112][1],TRX[0.000016000000000],USD[0.000000078029348],USDT[0.000000434173042] |
| 01070648 | USDT[0.003395299993503] |
| 01070649 | TRX[0.000001000000000],USDT[1.333478100000000] |
| 01070651 | AUD[0.000000254158680],BTC[0.000000008722162],BNB[0.000000700029273],DENT[1.000000000000000],DOGE[0.000000066817596],ETH[0.000000055577309],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000000031235192],USD[0.010003761023785] |
| 01070652 | RAY[0.000000070940000],STEP[0.044729610000000],TRX[0.603107000000000],USD[0.898518368650000],XRP[0.127587000000000] |
| 01070659 | USDT[0.000007332730588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070660 | MATIC[0.099000000000000000] |
| 01070662 | FTT[0.096260000000000000],TRX[0.000010000000000],USDT[0.000000080000000] |
| 01070664 | ATLAS[9.816000000000000000],USD[0.000000006250000] |
| 01070672 | MER[0.922960000000000000],RAY[6.673532000000000000],TRX[0.000030000000000],USD[24.028833928721598],USDT[0.000000081306634] |
| 01070673 | USD[16.210231254031153524] |
| 01070674 | SOL[0.000000032375400],TRX[0.000779000000000],USDT[0.000000003724945] |
| 01070677 | CRO[0.000000036217423],RUNE[0.000000015164615],TRX[0.000000083843490],USD[0.000000107273267],USDT[0.000000432892877],XRP[0.000000099049672] |
| 01070681 | USD[30.000000000000000] |
| 01070683 | LUNA2_LOCKED[27.301283460000000],LUNC[0.000000000720000],USD[0.000000256779875] |
| 01070684 | FTT[0.091482393105875],RAY[0.000000002000000],SOL[0.000000090327576],TRX[0.000010000000000],USD[0.152947161443755],USDT[0.000000003500000] |
| 01070685 | BNB[1.500000000000000],BTC[0.656945952500000],ETH[1.717000000000000],ETHW[1.717000000000000],FTT[22.667328310779501],TRX[0.00383892000000000],USD[3.317040241853432],XRP[689.000000000000000] |
| 01070686 | TRX[0.000030000000000] |
| 01070692 | ATLAS[0.330500000000000],AURY[179.000000000000000],BICO[0.022950000000000],BTT[968460.000000000000000],DFL[0.457000000000000],DOT[0.081091060000000],DYDX[1194.705973500000000],ENS[75.000375000000000],ETH[0.000426005000000],ETHW[0.000028025909548],FIDA[0.148935473990560],FTT[5138.657516000000000],GAL[4595.029750000000000],GENE[92.300000000000000],GODS[629.183932680000000],IMX[332.701663510000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.012099090000000],NEAR[0.000500000000000],NFT [4271188689785178171][1],POLIS[943.604718000000000],RAY[17283.458432000000000],REAL[100.002315000000000],SLP[79580.000000000000000],SOL[0.002265790000000],SRM[10.803117450000000],SRM_LOCKED[45.356882550000000],TRX[0.00030700000000],USD[5.603979230490000],USDC[32000.000000000000000],USDT[0.007342658608501],VGG[2580.000000000000000] |
| 01070695 | ATLAS[940.757260800000000],FTM[0.000000005089088],GRT[0.000000005941633],LOOKS[0.000000012800000],RSR[1145.619353200000000],SUSHI[0.000000005743434],USD[0.000000271363941],XRP[0.108308232490446] |
| 01070701 | USD[0.000000478066868] |
| 01070702 | FTT[0.095926000000000],GBP[0.901200000000000],USD[1127.032102447200000],USDC[3000.000000000000000] |
| 01070705 | BAO[107204.309793420000000],TRX[0.000040000000000],USD[0.081425960000000],USDT[0.000000000099974] |
| 01070715 | BNB[0.000000089509000],ETH[0.000399514288806],ETHW[0.000039951426886],FTT[25.986449066409716],NFT [312560656967474919][1],NFT [350354755105541435][1],NFT [389006513619755785][1],NFT [456848744497913211][1],NFT [507165146604382701][1],NFT [585909492448553468][1],SOL[43.387426725234800],USD[1.851907200540135],USDT[0.000000005239065099] |
| 01070716 | USDT[0.000000083162276] |
| 01070719 | 1INCH[35342.043996314702654],APE[100.003991500000000],AXS[857.041908537154401],BNB[333.580799150000000],BTC[0.000556610000000],ETH[81.451392755000000],ETHW[1.451392758252988],FTM[15798.418380290180318],FTT[11683.463047000000000],GODS[0.008426730000000],IMX[832.976725850000000],IP3[300.000000000000000],LUNA2_LOCKED[2339.600513000000000],MATIC[3640.000850004478756],SNY[0.683429000000000],SOL[100.000000013478930],SRM[27.588922930000000],SRM_LOCKED[294.491077070000000],TRX[80.003380000000000],USD[6236.472275816500008400000000],USDT[-43583.298527032234 1416] |
| 01070720 | USD[0.000000011000000] |
| 01070721 | DOGE[0.000008410000000],EUR[34.371646250022206515],SHIB[2118922.891702100000000],USD[0.000000002281 4628] |
| 01070723 | USD[0.000000281860218] |
| 01070724 | RAY[0.522644740000000],TRX[0.000060000000000],USD[0.075901448373976],USDT[0.000000074346575] |
| 01070729 | BNB[0.000000098497162],ETH[0.000000002000000],SOL[0.000000007028401],USD[0.000003306836700],USDT[0.000000036567043] |
| 01070733 | FTT[0.262369584716785],LUNA2[0.000000316368927],LUNA2_LOCKED[0.000007381941637],LUNC[0.068890000000000],TRX[0.000778000000000],USD[0.007212647128366],USDT[26.255277328448300],USTC[0.000000002669075] |
| 01070736 | BAO[3.00000000000000],BNB[0.000000007495769],EUR[0.000002335598706],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000003015772588] |
| 01070738 | FTT[0.000000034388650],RAY[0.213475210000000],USD[998.734992270000000],USDT[0.000000032681440] |
| 01070742 | AKRO[1.003455730000000],BAO[2.000000000000000],DENT[1.014167700000000],EUR[0.000000003447439],KIN[15483.496942400000000],NFT [447202031797067754][1],NFT [487007694064314440][1],TRX[1.000000000000000],UBXT[0.011733900000000],USD[0.000000043448695] |
| 01070744 | BTC[0.078394205000000],SOL[0.000000010000000],USD[1.765155054262625],USDT[0.004502756574847 6] |
| 01070748 | DOGEBULL[0.000675689000000],ETHBULL[0.000092600000000],MATICBULL[2.699460000000000],SHIB[2298390.000000000000000],SUSHIBULL[1251.887000000000000],SXPBULL[1157.07381100000000],THETABULL[0.322335520000000],TRX[152.059254000000000],TRXBULL[11.557688000000000],USD[0.136918584554369000],USDT[0.000001115303364] |
| 01070750 | ETH[0.000022800000000],ETHW[0.000024699000000000],POLIS[322.274983770000000],SOL[0.099000000000000],USD[0.493388458070064 3],USDT[0.000000082457808] |
| 01070751 | FTT[0.099790000000000],TRX[0.000020000000000],USDT[0.805397760000000] |
| 01070752 | BTC[0.000000007886000],OXY[9.931100000000000],USD[0.000000388202234],USDT[0.000000075854817] |
| 01070753 | USD[0.283536771920000] |
| 01070754 | BNBBULL[0.000000022760000],BTC[0.014362511441814 0],BULL[0.000000186600000],ETHBULL[0.000000193000000],FTT[10.497773830000000],USD[0.558237502180616 5] |
| 01070757 | FTT[836.964778029793250 0],SRM[32.088465520000000],SRM_LOCKED[211.271534480000000] |
| 01070759 | AAVE[0.004700000000000],ETH[0.058000000000000],ETHW[0.000876000000000000],FTM[0.000000000700000],FTT[25.697087490000000],MATIC[0.200000000000000],SOL[0.002097941722697 2],USD[0.922448144292800 0],USDT[0.000000005686250 0] |
| 01070761 | ETH[0.000003600000000],ETHW[0.000003600000000],NFT [395197601389481976][1],NFT [430637991616188317][1],NFT [478362201833628569][1],TONCOIN[0.06000000000000 0],TRX[0.000005000000000 0],USD[-0.000000012756200],USDT[0.000000076608700] |
| 01070763 | BNB[0.000000009279600],ETH[0.000000053830252],FTT[0.074810920000000],LUNA2[0.074773640000000],LUNA2_LOCKED[0.166780516100000],LUNC[15564.346508000000000],NFT [454769977639234554][1],NFT [469553064382075092][1],NFT [512858156817033605][1],NFT [562199317788550964][1],SAND[0.000000001857800 0],SOL[0.000000189856134],TRX[0.483973003200000000],USD[19.062142595103708 6],USDT[0.088589220000000],XRP[0.000000004657280 0] |
| 01070764 | ETH[0.449914500000000],ETHW[0.449914500000000],USD[125.013364668580509 2],USDT[602.372411280000000] |
| 01070765 | BAO[1.000000000000000],NFT [294923788783224274][1],USDT[0.000000033466175] |
| 01070767 | USD[0.000000033291312],USDT[0.000000026499384] |
| 01070769 | SOL[0.000000050000000] |
| 01070773 | BCH[0.000637800000000],BTC[0.000013640915000],SHIB[5900000.000000000000000],USD[2.114215781217664 4] |
| 01070777 | NFT [323741143281604739][1],NFT [431722315307242 41][1],NFT [505563781649745559][1],TRX[0.000060000000000 0],USD[0.000000076351836],USDT[0.000000102415200] |
| 01070780 | AKRO[2.000000000000000],ATLAS[0.000647040000000],AXS[0.084206680000000],BAO[7.000000000000000],BNB[0.000003600000000],CHR[0.000127720000000],DENT[2.000000000000000],DOGE[0.000348590000000],ETH[0.000000080000000],ETHW[0.000000800000000],EUR[0.000002798675263],FTT[0.000019900000000],HOLY[0.000088140000000],KIN[3.000000000000000],MANA[0.000018460000000],MNGO[0.006204840000000],POLIS[0.000000000850000],RAY[0.000181360000000],SAND[1.351802910000000],SHIB[1.565928834135039 9],SOL[0.000000071317132],TRX[4.000000000000000],UNI[0.000005480000000],XRP[0.000070865671024 5] |
| 01070782 | BNB[0.000000001000000],BTC[0.000000075951000],ETH[0.000000100000000],NFT [303830567044321206][1],NFT [369387426602848508][1],NFT [489454756990574468][1],TRX[0.000040000000000],USD[0.069662474185075 4] |
| 01070783 | BTC[0.000004440000000],NFT [422529390271604665][1],NFT [517579750479597826][1],NFT [534471937687935601][1],TRX[0.002918000000000],USD[0.083742095000000],USDT[0.053423730000000000],WBTC[0.000863400000000] |
| 01070784 | SOL[0.090000000000000],USD[0.834280843750000] |
| 01070786 | USD[0.001034176320512 0] |
| 01070787 | KIN[99353071.803540389459248 5],LUNA2[2.005671650000000],LUNA2_LOCKED[4.679908719000000000],LUNC[436739.990000000000000],SOL[31.361525540347168 2],USD[0.399691893469059 4],USDT[0.000000003824167 2] |
| 01070793 | FTT[0.000000004000000],LINK[0.027506020000000],NFT [438835159246128401][1],NFT [566920358126614750][1],TRX[0.000060000000000],USD[0.534534371065169 1],USDT[0.00568571489312 8] |
| 01070795 | BNB[0.000000036149214],ETH[0.000000051926776],ETHBULL[0.000000010000000],FTT[0.000000001865024 9],TRX[0.002200221958799],USD[0.000003109886573],USDT[0.000000056691153] |
| 01070797 | BNB[0.008761666084948 0],FTT[0.077880000000000],LTC[0.005875000000000],TRX[0.000002000000000],USD[0.691962025035800],USDT[0.926818081815000 0] |
| 01070801 | BTC[0.000084809624446 76],BULL[0.000000026750000],BVOL[0.000000040000000],LTCBULL[0.000000007585127 2],USD[0.016416732781170],USDT[0.000000061638805] |
| 01070802 | AUD[0.000000109101696],TRX[0.000060000000000],UBXT[11069.782950570000000],USD[787.440029708162192 7],USDT[0.000000049557555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070803 | BNB[0.000000010000000],ETH[0.000000005000000],FTT[0.055894672757405 6],NFT (295187200735407161)[1],NFT (331101960721820042)[1],NFT (394384310554691125)[1],NFT (443848673460962991)[1],USD[1.6970334820855000],USDT[0.000000006062500] |
| 01070807 | DOGE[1683.4731811600000000],UBXT[1.000000000000000],USD[26.0202640928273141] |
| 01070808 | USD[0.000000005000000] |
| 01070812 | TRX[0.000005000000000] |
| 01070813 | KIN[3350.2500000000000000],MAPS[0.798505000000000000],OXY[0.581050000000000],USD[6.9093057314250000] |
| 01070815 | BAO[1.000000000000000],BAT[61.000000000000000],USD[11.9456833000000000] |
| 01070818 | USD[0.000000005000000] |
| 01070823 | USD[106.1732202440000000],USDT[0.000000015025230] |
| 01070825 | USD[25.000000000000000] |
| 01070826 | BULL[0.000000787200000],ROOK[0.000314000000000],TRX[0.000000200000000],USD[0.000000006574635],USDT[0.0000000903053103] |
| 01070827 | BTC[0.000000047505832],ETH[0.000000846000000],KIN[0.000008464427363 2],SOL[0.000000001000000],USD[-0.6218083119117744],USDT[68.9160598504887462] |
| 01070829 | FTM[0.000000005624000 0],STEP[0.093840000000000],USD[0.000000027502664],USDT[0.000000072020799] |
| 01070831 | USD[0.000000034586655],USDT[0.0038427397326823],XRP[0.006726000000000] |
| 01070833 | USDT[0.000532564854555] |
| 01070842 | LINK[0.000000085777810],RAY[0.000000004574764],RUNE[61.9810406708773870],USD[-2.4401068334219033],USDT[24.5374098541054247] |
| 01070843 | AKRO[1.000000000000000],ATOM[0.000000083674136],BAO[22.0000000000000000],CHZ[1.000000000000000],CRO[0.8392966300000000],DENT[5.000000000000000],ETHW[0.000000060000000],KIN[22.000000000000000],MATIC[0.000000071034498],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000097111195897 9],USDT[0.000103591559627 2] |
| 01070844 | BTC[0.000000119297087],FTT[152.6174330294097366],SOL[0.015446490000000],USD[2.6692695143556274],USDT[0.000000018650471] |
| 01070846 | 1INCH[156.1719883182956600],AAVE[4.0425390940565200],ALICE[70.000000000000000],ARKK[12.1149041120627000],ATLAS[3130.000000000000000],ATOM[8.0901114142420800],AVAX[9.7038522794336400],AXS[35.9756393134058600],BADGER[10.000000000000000],BTC[0.0104262653362800],COMP[0.900000000000000],CRV[24.0000000000000000],DYDX[110.000000000000000],ETHW[0.16750358638800],ETHW[1.1608530512170400],FTT[94.9758378320855519],HNT[22.000000000000000],LOOKS[210.1544823251289500],MATIC[50.6992014266653500],MNGO[500.000000000000000],PERP[10.000000000000000],RAY[142.6574891510733000],ROOK[0.000000000000000],RUNE[0.000000008509220 0],SAND[110.000000000000000],SHIB[240000.000000000000000],SNX[46.0051539259642000],SOL[56.5895391916611260],SPELL[22300.000000000000000],SRM[104.1228962900000000],SRM_LOCKED[1.7776704300000000],STEP[988.0000000000000000],SXP[0.0000000784984400],TRU[150.000000000000000],USD[54.8946617782743811],USDT[0.000000015032315 7],XRP[80.5156068102797100] |
| 01070847 | ATLAS[100.5668648000000000],BAO[1.000000000000000],COPE[6.920422100000000],EDEN[2.3060954900000000],ETH[0.0135058800000000],ETHW[0.0135058800000000],EUR[0.0000073533314],FTT[1.2330829000000000],KIN[1.000000000000000],SOL[4.1354719600000000],USD[0.0000043333163 18],XRP[14.5096241800000000] |
| 01070849 | LUA[0.002680000000000],USDT[0.009013668000000] |
| 01070857 | TRX[0.000000700000000],USD[0.000838700000000],USDT[0.000000020348111] |
| 01070858 | BTC[0.000066754000000 0],FTT[0.003171067013740],USD[18.1048647861750000],USDT[0.2938017485500000] |
| 01070859 | BTC[0.000000556303200],ETH[0.000000001708640 0],ETHW[0.2244998330616600],FTT[223.0696000000000000],GRT[0.6541410000000000],LRC[0.7180402500000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],MATIC[0.000000031644500],SOL[8.4954688300000000],USD[0.9999999991062469],USDT[0.000000052563200],USTC[10.000000000000000] |
| 01070862 | USD[7.3286216900000000] |
| 01070866 | COPE[0.000000075870000],ETH[0.000134827105815 8],ETHW[0.000134827105815 8],FIDA[0.000000075000000],NFT (409152118080391903)[1],NFT (420650374074856494)[1],NFT (529921214826194910)[1],SOL[0.000000000810760],TRX[0.000000084787904],USD[0.0018317292737886],USDT[1.2970016153833640] |
| 01070867 | BNB[0.000000097448300],USD[0.000000035902574],USDT[0.0086312099981336] |
| 01070869 | USD[0.000000048662094],USDT[0.000001977564] |
| 01070871 | AKRO[3.000000000000000],ASD[0.000000005499384],AUDIO[0.000000089403231],BAO[81.000000000000000],BAT[0.083650200000000],BCH[0.0000000201690 45],BICO[0.0053464000000000],BNB[0.000000087332457],BTC[0.000000093779707],CAD[0.000000168042093],COPE[0.000000068169952],CRO[0.0396501088479438],CRV[0.020074744601496],CUSDT[0.005763250000000],DENT[0.000000021190536],DFL[0.018367127004141],DMG[0.001255770000000],DOGE[0.000000000130000],EMB[0.000000069320000],ENS[0.000000081203507],ETH[0.0000552177894 60],FTT[0.000000034134104],GAL[0.0000000879495 71],GODS[0.000000006000000],HUM[0.001303007044207 5],INTER[0.000000026586548],KIN[64.000000003850000],KSHIB[0.000000038500000],LINA[0.001630678920000],LRC[0.000000048909366],MANA[0.000167548636701 2],NFT (380885817554972881)[1],NFT (466639188563303640)[1],NFT (481469839844044411)[1],NFT (542871619162027377)[1],REEF[0.005236670000000],RSR[2.000000000000000],SAND[0.031324201167926],SHIB[40.877657371730721 0],SOL[0.000003016400000],SPELL[0.060990930043098],SUN[0.000000095420800],TRX[3.0041351895000000],UBXT[0.000000000360000],USD[0.000002041542848],XRP[0.000749180000000] |
| 01070875 | BNB[0.000000075569559],ETH[0.000079141534],GST[0.026467975189120 0],SOL[0.000000081259088],TRX[0.000000000360000],USD[6.6543497356860435] |
| 01070877 | USD[0.5019862835750000] |
| 01070878 | OXY[0.937400000000000],TRX[0.000005000000000],USD[0.1115356600000000],USDT[9.0441871200000000] |
| 01070879 | AAVE[0.005697450000000],AUDIO[0.821115000000000],SAND[0.980555000000000],TRX[0.008460000000000],USD[277.3513559871028292000000000],USDT[0.000000029350974 7] |
| 01070883 | EUR[0.000000024813894],GBP[0.009539487910327 0],HNT[0.000000070587278],USD[0.1642935205420 13],USDT[0.0000001272410 90],USO[0.000000010956800] |
| 01070887 | USD[25.000000000000000] |
| 01070890 | RAY[0.000000059300700],USD[0.0001124066491086] |
| 01070892 | AUD[0.000000053730491],BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.000000098752526],UBXT[1.1150277200000000],USD[0.000000007829966] |
| 01070894 | AKRO[1.000000000000000],SHIB[2414447.4900492600000000],TRX[1.000000000000000],USD[0.000000000004080] |
| 01070896 | APE[10.000000000000000],AXS[52.8936730000000000],DAI[350.000000000000000],EMB[94.0164062800000000],USD[45.1206886539933600],USDC[539.7527671400000000],USDT[0.0000001753992 85] |
| 01070899 | BCH[0.0047892700000000] |
| 01070902 | MATH[129.5138160000000000],TRX[0.000004000000000],USDT[0.1424200000000000] |
| 01070903 | OXY[0.967320000000000],USDT[0.000000075000000] |
| 01070907 | XRP[1500.000000000000000] |
| 01070908 | AUD[0.000000040374041],BAO[0.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.3326325882000000] |
| 01070916 | TRX[0.000028000000000],USD[0.000000095700000] |
| 01070917 | SOL[28.1314512000000000],TRX[0.000003000000000],USDT[22.6013150000000000] |
| 01070918 | KIN[120375.7529591500000000],MATIC[1.0315554900000000],USD[0.0000000000024459] |
| 01070919 | SOL[0.000000085000000],USD[0.4461690032618336] |
| 01070921 | SOL[0.021000000000000],USD[5.000000000000000] |
| 01070922 | DOGE[792.0123895300000000],SOL[5.5512738000000000],USD[0.6324193400000000] |
| 01070923 | TRX[0.000000000360000],USD[0.000000771481116],USDT[0.000000073827650] |
| 01070925 | FTT[0.699867000000000],TRX[1261.000000000000000],USD[0.6276319238750081] |
| 01070926 | SOL[0.000000000000000],BTC[0.000040630000000],USD[0.0002208961017802] |
| 01070927 | BTC[0.000020133650000],FTT[0.9974527200000000],NFT (377909170095783679)[1],NFT (452841157434954796)[1],NFT (495272117738976943)[1],NFT (527472224594477923)[1],TRX[0.4902233200000000],USD[-61.2747251268549955000000000],XRP[188.6670904400000000] |
| 01070929 | USD[0.0163444555000000] |
| 01070930 | BCH[0.0003318100000000],FTT[0.0022445300000000],USD[-0.0008362131172387] |
| 01070935 | BNB[0.000000005000000],BTC[0.000000029098920],NFT (322217831853622789)[1],SOL[0.000000010000000],USD[0.0000714876223448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01070936 | ALGO[21.87004462000000000],FTT[0.000000092697500],LUNA2[0.000060921722780],LUNA2_LOCKED[0.000142150686500],LINC[1.326583340000000],NFT[4006206704452131184][1],NFT[4592991251051096841][1],SOL[0.000000050046708],TRX[0.000066006121111],USD[0.435953418145810],USDT[0.000000263890256] |
| 01070941 | RAY[0.000000074272000],SOL[2.262445094827950],TRX[0.000000091924005],USD[0.000000045726760],USDT[0.000000058000000] |
| 01070945 | APT[0.200973580000000],AUDIO[0.578520000000000],AVAX[0.097725240000000],BNB[0.000023727600000],BTC[0.000213200000000],DYDX[0.000008000000000],ENJ[0.007931960000000],ETH[0.000000039626425],ETHW[0.000672004917070],FTT[0.102073290000000],IMX[0.087513204000000],LTC[0.004570210000000],LUNA2[0.000311749032000],LUNA2_LOCKED[0.000749408107500],LINC[0.233604240000000],MAPS[0.998852000000000],NFT[3595045525305024701][1],NFT[3764079531246761991][1],NFT[4221561912255988761][1],NFT[4805989705752716981][1],NFT[4963302822835521804][1],NFT[4997348536164623631][1],NFT[5437153640477329515][1],OXY[0.988569200000000],PERP[0.009524400000000],RAY[1.201513877872644000],REN[0.962936000000000],SNX[0.095816196000000],SRM[0.089504000000000],TRX[0.000019000000000],USD[0.005790066680987],USDT[2.998928387655057000],USTC[0.006027400000000000],XRP[0.008462000000000] |
| 01070949 | USD[30.00000000000000] |
| 01070950 | ETH[0.000295638054362],ETHW[0.000295638054362],NFT[3190057540980933][1],NFT[3779357635971434161][1],NFT[5723194857173878691][1],USD[0.010160880594398],USDT[0.338209924699000] |
| 01070952 | FTT[0.097625000000000],POLIS[0.071500000000000],USD[0.000000109704263],USDT[0.000000024429830] |
| 01070953 | USD[0.162358616388476] |
| 01070954 | BNB[0.000000062441715],DOGE[0.000000035594312],USD[-0.002659205461209],USDT[0.006997994251489] |
| 01070959 | BLL[0.014100086124894],BTC[0.000000011607750],BULL[0.122197125160000],ETH[0.000000050000000],ETHBULL[0.465431105250000],USD[876.775467982806979] |
| 01070969 | USD[30.00000000000000] |
| 01070976 | HNT[127.000000024130222],USD[0.928422844892314] |
| 01070980 | AAVE[0.009125894096180],BTC[0.000000097138390],FTT[0.090720790000000],USD[-0.001936617332672],USDT[0.008687513013011] |
| 01070983 | USD[30.00000000000000] |
| 01070984 | ALEPH[1699.677000000000000],BTC[0.000000048000000],FTT[0.091431000000000],GENE[50.090310000000000],NFT[31466037770704638][1],NFT[3826138590803087][1],TRX[161.120515100000000],USD[373.984655336529729] |
| 01070986 | AXS[0.205981350000000],BUSD[1309.415851140000000],ETH[0.000000008025959],RAY[0.000000024458910],SOL[0.114931224000000],USD[0.195813739984774],USDT[0.000000099651633] |
| 01070992 | BEAR[323.516568233501540],ETHBEAR[998600.000000000000000],LINKBULL[0.738782000000000],LUNA2[0.000000074000000],LUNA2_LOCKED[1.580239027000000],THETABEAR[79978000.000000000000000],USD[0.000384233100000],USDT[0.000000005074000],XTZBEAR[72620.000000000000000] |
| 01070993 | BNB[20.580102900000000],BNBBULL[0.002451212100000],BULL[0.000065202000000],CRO[1400.207000000000000],DOGEBEAR2021[0.000000600000000],DOGEBULL[1200.072694315000000],ETH[1.275636770756800],ETHW[1.275636770756800],FTT[520.932793700000000],LINKBULL[0.329921500000000],MATICBULL[7906.969832000000000],SOL[302.111510500000000],SRM[18246.091446930000000],SXP[0.077337060000000],SXPBULL[0.026951953801327],USDT[2621.705724357973547] |
| 01070998 | BAT[0.224769340000000],USD[0.000000044780976] |
| 01070999 | BNB[0.000000063914452],FTT[0.000000088268200],USDT[0.000000035928209] |
| 01071000 | ALTBEAR[32.960000000000000],BEARF[49000000000000000],BULL[0.000021630000000],DAI[0.147739550000000],DOGEBEAR2021[0.005539000000000],DOGEBULL[0.000006815000000],ETH[0.000000178624198],ETHBULL[0.000025739000000],LINK[0.001039610000000],MATICBULL[0.001806000000000],USD[-0.052422544145133],USD[0.000003400002320],XRPBULL[0.052430000000000] |
| 01071009 | BNB[0.000374148386960],BULL[0.000005551285000],SOL[0.000000056825502],USD[-0.000112402542544],USDT[0.000016404885159] |
| 01071011 | DOGEBULL[0.000062684000000],SRM[0.005400000000000000],TRX[0.000001000000000],USD[2.350112020666760],USDT[0.000000006836027] |
| 01071014 | SOL[0.069460000000000],TRX[0.000001000000000],USD[0.000000093100216] |
| 01071015 | ETHBULL[0.001102410746500],FTT[0.061399000000000],TONCOIN[290.500000000000000],USD[49.108750534699204],USDT[0.000000284394303] |
| 01071016 | BAO[1.000000000000000],FTT[0.000000055381087],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000003764819088] |
| 01071019 | ATLAS[3368.782000000000000],SOL[0.040000000000000],USD[0.848606492250000],USDT[0.000000045216340] |
| 01071020 | ATLAS[0.000007500000000],BTC[0.000000005461649],DOGE[0.600751090000000],FTT[0.000000050000000],LTC[0.082172132874739],SOL[0.000000010000000],SRM[0.000000000900000],USD[0.000012824338913],USDT[0.000000089872716] |
| 01071022 | ATOMBEAR[1379.000000000000000],BEARF[75000.000000000000000],BNBBEAR[946100.000000000000000],BNBBULL[39.399539203880000],BULL[22.961079706398000],ETHBULL[0.002284006820000],FTT[0.005977371107828],LINKBEAR[36270.000000000000000],LINKBULL[0.000000004000000],MATICBULL[52.340000000000000],SOL[0.007746220000000],THETABEAR[109260.000000000000000],USDC[5631.491509240000000],USDT[0.002918965088128] |
| 01071025 | DOGE[0.000000096160000],KIN[0.000000062374717],USDT[0.000000000001425] |
| 01071026 | USD[26.462158470000000] |
| 01071029 | SOL[0.000000038000000] |
| 01071031 | CAD[0.414086801587281],ETH[0.000000007341012],FTT[0.000000042063488],SAND[0.595700000000000],SOL[-0.000000028981216],SRM[2.000584410000000],SRM_LOCKED[11.876422310000000],USD[-0.123943895867413],USDT[0.000000105076212] |
| 01071033 | APT[44.062557550000000],BTC[0.000195800000000],ETHW[0.006918500000000],MATIC[9.957068330000000],NFT[3403679721904727288][1],NFT[3914923746474795881][1],NFT[5761450064054574741][1],USD[0.000000089726000],USDT[0.000000082063344] |
| 01071034 | TRX[0.000002000000000],USD[0.000704956300000],USDT[0.422000000000000] |
| 01071035 | USD[30.00000000000000] |
| 01071037 | AURY[9.000000000000000],USD[0.910086079417942],USDT[0.000000072929905] |
| 01071041 | USD[0.000256314597900] |
| 01071047 | BNB[0.000000006176691],ETH[0.000000005893346],SOL[0.000000059898570],USD[0.000000551383686686] |
| 01071049 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[492.452151470000000],ETH[0.017358240000000],ETHW[0.017139200000000],EUR[0.000000025464130],KIN[6.000000000000000],LUNA2[0.002184774739000],LUNA2_LOCKED[0.005097744024000],LUNC[47.573335450000000],SHIB[1093480158000720000000],SUSHI[0.085814000000000],TRX[1.000000000000000],USD[0.937958368172926] |
| 01071050 | AVAX[15.097131000000000],USD[2.924985000000000] |
| 01071051 | BTC[0.020653108747836],DFL[0.000000020000000],FTT[25.000007802522133],GENE[0.000000078000000],LUNA2[0.000000068000000],LUNA2_LOCKED[0.912636326000000],MATIC[702.000000000000000],USD[0.000000147972364],USDT[0.000003048134346] |
| 01071052 | FTT[81.103735250000000],TRX[0.000000024000000],USDT[-0.0000037882772060] |
| 01071054 | PTU[0.378231640000000],USD[0.000000071500000] |
| 01071056 | AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[0.000000032904030],KIN[8.000000000000000],NFT[3230759850907733461][1],NFT[3850366329556127421][1],NFT[5631392420175217211][1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000092606783825] |
| 01071061 | BNB[0.004667700000000],LUNA2[0.000595963143960],LUNA2_LOCKED[0.001389806692000],LUNC[12.970000000000000],NFT[3701395584968389611][1],NFT[3707176681648439171][1],TRX[0.046139000000000],USD[0.230317587862017],USDT[0.078548949192744] |
| 01071067 | BAND[81.157000000000000],BTC[0.073784200000000],LINK[163.387320000000000],MATIC[1539.692000000000000],USD[0.954076755097504] |
| 01071070 | AUD[0.000001247979044],BTC[0.002843227593696],ETH[0.000432757369961],ETHW[0.006563161845051],LTC[0.000000080000000],MEDIA[0.000000021435246],SPELL[25518.941983890000000],STEP[0.000000205699910],USD[0.571161914648989],USDT[0.000000095496615] |
| 01071071 | FTT[235.490500000000000],TRX[0.478009000000000],USD[0.000000043234520],USDT[535.798995529832644] |
| 01071072 | TRX[0.000003000000000],USD[1.343188542982400],USDT[0.000000268126550] |
| 01071073 | BOBA[0.074577400000000],FTT[25.811165353000000],TRX[0.126507000000000],USD[-20.412263513739189],XRP[0.065629000000000] |
| 01071075 | ATLAS[0.000000006340846],FTT[0.000000085186688],FTT[45.689522241327697],LUNA2[0.000962249680000],LUNA2_LOCKED[0.002231191592000],LUNC[208.220000000000000],OXY[0.000000026481026],RAY[0.000000039163063],SOL[0.000000030375301],SRM[0.028748529994052],SRM_LOCKED[0.109296110000000],TRX[0.000010000000000],UBXT[0.000000074657460],UBXT_LOCKED[177.864291040000000],USD[0.000000037818145],USDT[0.000000094365780] |
| 01071076 | FTT[7.793538000000000],TRX[0.001964000000000],USD[2.244433000000000] |
| 01071077 | FTT[57805.749860000000000],HT[0.025100930000000],TRX[0.850860000000000],USD[0.283828231200000],USDT[0.299972050000000] |
| 01071079 | FTT[0.097575000000000],RUNE[0.044301000000000],TRX[0.000001000000000],USDT[0.000000016404200] |
| 01071081 | USD[0.000000064865000] |
| 01071083 | USD[1.997724478743300] |
| 01071085 | ALICE[24.183240000000000],ATLAS[5219.008200000000000],BNB[0.005349404180430],BTC[0.000050000000000],DAI[0.065903434933300],DOGE[0.617839046403570],EMB[92.675121830000000],ETH[2.853013055416340],ETHW[6.114903114886764],FTM[2460.174274827058460],FTT[31.995473100000000],LINK[0.022340358129300],MATIC[87.313465821490000],SOL[45.564218351181322],SUSHI[0.097655654354700],TRX[5899.000000000000000],USD[35265.064710260047252900000000],USDT[962.370000002230938],XRP[0.436591536510038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071086 | BTC[0.000000000406384],CHZ[0.000000006033301 6],ETH[0.000000078383105],EUR[0.00000003656326 2],SHIB[31691.722956450000000],USD[0.0000001079 16656] |
| 01071086 | CHZ[450.000000000000000],COIN[0.00962760000000 00],ETH[0.0006778600000000],ETHW[0.00067786000 00000],MEDIA[0.0699534500000000],NEAR[1.3000000 00000000],TRX[0.352700000000000],USD[0.000000068 389351],USDT[0.234191406701 1992] |
| 01071089 | USD[18.751285600000000] |
| 01071090 | USD[0.000000012475000],USDT[0.000000057440476] |
| 01071093 | USD[0.387023388466 1020] |
| 01071094 | BTC[0.000000070289740],FTT[0.0000001938576 00],TRX[0.0008080000000000],USD[0.008620340 1006300],USDT[0.000000111774991] |
| 01071097 | USD[0.00063034391 43342] |
| 01071098 | BTC[0.0000683300000000],SOL[0.00749846608588 62],USD[0.7500304844183557],USDT[1.24374801 17392650] |
| 01071099 | DENT[99.933500000000000],KIN[29980.0500000000000 0],TRX[0.0000030000000000],USD[0.2719266963700 000],USDT[0.005250000000000] |
| 01071101 | EOSBULL[0.0657000000000000],USD[16.61534466711 71660] |
| 01071102 | BTC[0.022090861909000],FTT[25.5052442009643662],LUNA[0.0052746909630000],LUNA2_LOCKED[0.0123076122500000],MATIC[120.000000000383841300],MSOL[114.02309577000000],SOL[14.371665525000000],SRM_LOCKED[0.0683318400000000],USD[0.000754845724731] |
| 01071106 | ETH[0.0000000500000000],SOL[1.0195607500000000],TRX[0.000001000000000],USD[0.000000221324578 5] |
| 01071108 | USD[0.000000109132870] |
| 01071110 | ETH[0.11000342000000000],ETHW[0.1100034200000000],LUNA2[132.48800590000000000],LUNA2_LOCKED[309.1386805000000000],LUNC[28849542.22860400000000000],MEDIA[4.0850870000000000],MOB[0.0116784300000000],RAY[2716.9495972000000000],SOL[133.4975188000000000],USD[19940.1509954918046543] |
| 01071114 | AAVE[0.0000000318000000],ADABULL[0.00000000116086 70],BTC[0.000000003092781 3],DOGE[0.000000007381 9165],DOGEBEAR2021[0.0000000982 10194],DOGEHEDGE[0.000000007568706],ETH[0.000000024964762],ETHBULL[0.0623154968502441],ETHHEDGE[0.000000036962276],FTT[0.0000000065364705],LINK[0.0000000006 1 2512],USD[0.0000070677526005],YFI[0.0000000805 17092] |
| 01071115 | BTC[0.00000000 90095696],FTT[0.000000007415444 5],USD[12413.3728548535839 1980000000000] |
| 01071116 | COPE[0.231065610100 0000],ETH[0.0000000441457274],SOL[0.000000044213989],XRP[0.000000009411 0349] |
| 01071119 | FTM[6.995345000000000],TRX[0.000001000000000],USD[520.4490693250000000],USDT[0.709897981 1250000] |
| 01071120 | BTC[0.000000035022324],CQT[413.000000000000000],DOGE[1405.408131748253156],ETHW[0.067146890000000],FTT[18.196400000000000],LINK[43.853910000000000],LUNA2[8.27077716100000],LUNA2_LOCKED[19.29848004000000],LUNC[900979.14000000000000],REN[419.9402678400000000],USD[0.0000159918858012] |
| 01071124 | BTC[0.0000000099503099],ETH[0.00000002206 4099],NFT [442952168440883774][1],NFT [550935026268931786][1],NFT [569478651398706109][1],SOL[0.000000007678 1496],TRX[0.0087360099304290],USD[0.000603810743739],USDT[0.000000084734535] |
| 01071125 | EUR[0.000000017727455],SHIB[1369.42151515000000 00] |
| 01071131 | MEDIA[0.41867300000000000],USD[1.153185675200000 00],USDT[0.009900000000000] |
| 01071132 | AMPL[0.0000000014663870],AXS[0.0000000082547632],FTT[0.0000000099603240],SAND[0.0000000002000000 0],TRX[0.000030000000000],USD[27.0000000366758074],USDT[0.0000055139206510] |
| 01071134 | TRX[0.40000100000000000],USD[0.1536811700000000],USDT[3.2561555949000000] |
| 01071137 | FTT[0.0000000305026300],MATIC[0.0000000051477978],OMG[0.0000000087836540],SRM_LOCKED[5.6127649000000000],USD[27.0377750591259586],USDT[0.0000000007456415] |
| 01071140 | ATOM[0.0553860000000000],AURY[0.0000001000000000],BOBA[29.5000000000000000],ETH[3204561491047408 72][1],NFT [455531950491178898][1],NFT [5057026091020056 71][1],NFT [511753357293644021][1],SOL[33.2524548900000000],TRX[0.959100000000000000],USD[0.000000031000000],USDT[19.8796574581029431],XRP[0.1878330000000000] |
| 01071141 | KIN[22241.47121407000000000],TRX[0.0000040000000000],USD[0.5111594032815855],USDT[0.0000000071727 92] |
| 01071144 | AVAX[43.33132644105766 25],RAY[173.82791784000000 00],USD[0.00000000941 44724],USDT[0.0000000301 133708] |
| 01071150 | FTT[0.0972000000000000],NFT [375168894467545781][1],NFT [454931171096348396][1],NFT [551662783781 150637][1],NFT [56077116860642 2855][1],USD[3.3708831008994734],XRP[-4.92874148810962 28] |
| 01071151 | USD[0.000000000684920],USDT[0.0000000061 55910] |
| 01071153 | DOGEBEAR2021[0.00042480000000000],USD[0.000000009753 1670] |
| 01071154 | BAO[3.00000000000000000],DENT[4.0000000000000000],EUR[0.00014654418 4553],KIN[6.00000000000000000] |
| 01071155 | BTC[0.0000161100000000],FTT[5.0420500000000000],RAY[1.2621190400000000],STARS[169.968669000000000],USD[512.4295015651271296],USDT[0.0000000003606460] |
| 01071156 | BTC[0.000000011341859],RAY[0.000000010412488],SOL[0.0000000533 00972],USD[0.0000000290891 76],USDT[0.00000003498107] |
| 01071158 | BTC[0.0003692000000000],COPE[69.8995850000000000],SOL[0.0697000000000000],USD[10.6908222099250000] |
| 01071159 | BAO[3.0061142730718500],BNB[0.00000000026906 80],ETH[0.00000009838400],KIN[1.0000000000000000],UBXT[1.000000000000000],USDT[0.0000000084118351] |
| 01071161 | BTC[0.000020140000000],DYDX[103.800000000000000],EUR[0.00000007303 4570],TRX[0.000010000000000],USD[0.000000116153050],USDT[1176.0661545526603272] |
| 01071163 | TRX[0.00001000000000000],USD[0.0000000921124566],USDT[0.000000025642190] |
| 01071164 | USD[0.0022124220000000],USDT[0.00000000518 79845] |
| 01071165 | BNB[0.00000000402 18407],BTC[0.0000001000000000],DOT[0.0000000054487868],ETH[0.0000000063017838],FTT[0.0000000094509073],LTC[0.0000000056674900],MATIC[0.0000000064000000],RUNE[0.0000000048405360],SOL[0.0000000041012815],USD[0.0000000064825988],USDT[0.00000021709 0646] |
| 01071166 | BTC[0.0185185370000000],DOGE[1269.8548400000000000],ETH[1.4336766300000000],ETHW[1.4336766300000000],FTT[25.00000000000000000],REEF[1890.000000000000000],SHIB[98210.5000000000000000],SOL[1.643681649000000],SUSHI[107.4935590000000000],USD[667.4004807310728000] |
| 01071170 | USD[0.247858658007 0952] |
| 01071173 | ETH[0.04600050000000000],ETHW[0.0460005000000000],USD[0.0000119759588700] |
| 01071175 | APT[0.8000000000000000],ATOM[0.000000021875 7204],BNB[0.0000000700000000],DYDX[6.2352415200000000],ETH[0.0000000000000000],ETHW[0.4770000287489290],LUNA2[2.5010227990000000],LUNA2_LOCKED[5.8357198630000000],LUNC[44496.4988001260000000],NEAR[4.5000000000000000],NFT [349104445739234758][1],NFT [438247153230414724][1],NFT [514086597427878982][1],SOL[0.0000000146573721],USD[0.0000003212185841],USDC[63.2303563600000000],USDT[0.0000000005400704 9] |
| 01071176 | USD[0.0000669477000000] |
| 01071178 | USDT[0.2509837000000000] |
| 01071179 | TRX[0.0000660000000000] |
| 01071182 | USD[0.9001240000000000],USD[0.1685243901250000] |
| 01071183 | SOL[60.0057246900000000],TRX[0.000002000000000],USD[1.3298303344400758],USDT[1.0000000000000000],XRP[0.6350000000000000] |
| 01071186 | ADABEAR[41564195 1.5000000000000000],ALTBULL[0.1076795370000000],BEAR[55.7395000000000000],BNBBEAR[3245055.0000000000000000],BSVBULL[79347.1990000000000000],BULLSHIT[0.0765490610000000],CRO[459.6941000000000000],DOGE[0.9048100000000000],DOGEBEAR2021[0.0008799800000000],DOGEBULL[0.0897401 3663500000],DOGEHEDGE[23.4843725000000000],EOSBEAR[287808.4800000000000000],EOSBULL[2074.4466250000000000],ETCBEAR[41992020.0000000000000000],ETCBULL[0.2905434560000000],ETH[0.0547990841838236],ETHBEAR[86285.5000000000000000],ETHBULL[0.0170613892000000],ETHW[0.0547990841838236],GRTBULL[0.0085820000000000],LINKBEAR[126615744.5000000000000000],LINKBULL[304133560000000],LUNA2_LOCKED[15.2467304800000000],LUNC[142286042709000000],MKRBEAR[2058.7035000000000000],MKRBULL[0.1729671300000000],OKBBULL[2000284805000000],SHIB[149900250000000000],SUSHIBULL[1999.6200000000000000],SXPBULL[293.9441400000000000],TRX[0.3910018122347858],USD[150.3919108122347846],VETBEAR[195869.6600000000000000],VETBULL[0.0662256500000000],XLMBEAR[106.6290445000000000],XRPBEAR[10937921.4000000000000000],ZECBULL[0.0025504000000000] |
| 01071187 | FTT[0.0000000727954 22],PERP[0.00000000397 28856],SOL[0.0000000100000000],USD[0.0183451655462783],USDT[0.0000000064209890] |
| 01071188 | USD[0.000000073557628] |
| 01071189 | BTC[0.5000000031247279],ETH[0.0012548400000000],ETHW[0.0012548400000000],HKD[0.0000000068 14758],LUNA2[0.1049358243000000],LUNA2_LOCKED[0.2448502568000000],TRX[0.0000400000000000],USD[-301.3368836710600163],USDT[78911.7689902782180337] |
| 01071190 | TRX[0.00000020000000000],USD[0.0208440295533520] |
| 01071195 | USD[25.000000000000000] |
| 01071197 | RAY[0.813189000000000],SOL[0.0759207600000000],TRX[0.5455000000000000],USD[28.2517668378758460],USDT[0.0000000032000000] |
| 01071198 | TRX[0.000002000000000],USD[0.0000001111180121],USDT[1.0591500197019488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071200 | BTC[0.038900630000000000],USD[0.000141489089177,USDT[0.000000165857750] |
| 01071201 | DOGE[0.000425790000000000],SHIB[99939.771982531984665] |
| 01071202 | BTC[0.000000000884000000],FTT[0.000000000929600000],USD[0.018073712414699],USDT[0.000000003694460] |
| 01071203 | OXY[3174.887295000000000000],RAY[729.514550000000000000],TRX[0.000010000000000],USD[9.768511941780000] |
| 01071204 | APT[2.800000000000000000],AVAX[2.805000000000000000],BNB[0.170000030000000000],DAI[30.000000000000000000],ETH[3.878942717125623668],ETHW[1.004942698760282],LUNA2[0.301790276000000],LUNA2_LOCKED[0.716751064500000],LUNC[66888.880000000000000000],MATIC[570.000000000000000000],NFT[334341747739196585][1],NFT[379224982566909760][1],NFT[451893193462457439][1],RAY[22.900000000000000000],TRX[0.000798000000000000],UNI[41.000000000000000000],USD[118.946417633451089],USDT[0.019630930802753] |
| 01071207 | USD[25.000000000000000] |
| 01071208 | USD[0.000171644129038],USDT[0.000000032133120] |
| 01071212 | BTC[0.001755320000000000],USD[2.630139080000000],XRP[0.507462000000000] |
| 01071213 | ETHW[8.776044400000000000],SOL[198.342909440000000000],USD[0.127587780000000] |
| 01071218 | BTC[0.000011583218187],ETH[0.003800200000000],EUR[0.593429610000000],FTT[25.029617000000000000],GENE[0.056880760000000000],TRX[0.000059000000000],USD[9979.779157415561928500000000000],USDC[100.000000000000000],USDT[206739.856400003212560] |
| 01071219 | ETH[0.000000024795200],NFT[499347203131920238][1],TRX[0.734103000000000000],USD[0.000020178060878][1],USDT[0.000302711364131] |
| 01071221 | AXS[0.000000009170526],BTC[0.000000050240000],CRV[0.000000077116640],ETH[0.000000078312774],EUR[0.290012785741008],FTT[0.000000071193688],FXS[0.087207460000000000],LINK[0.052960000000000],LOOKS[0.129856750000000000],PERP[0.000000021016702],REN[0.926447488667285],SNX[0.000000000112000],SOL[0.000000034122138],STEP[0.000000004407224801,TRX[0.000050000000000],USD[0.000005781818541,USDT[0.00000002010476] |
| 01071224 | AKR[3[0.000000009552772],BAO[8.000000000000000000],BTC[0.000312823329893]9,COIN[0.000000000954190],COMP[0.000000000864126992],CRV[0.000000004703590],DENT[3.000000000000000000],DOGE[0.000000000545186860,ETH[0.000000094829766],FTT[0.000000004097195],GBP[0.000000290757657]6,GT[0.000087989298095],HAM[0.0000000616232388],KIN[3.000000000000000000],LTC[0.000000005747755],PENN[0.000000027608068],POLIS[0.000000003281840],ROOK[0.000000260000000],SHIB[0.000000047731908],SKL[0.000000023596800],SOL[0.000043769252624],SRM[0.000000023163361],STEP[0.000000025008000],TRX[3.000000000000000000],TRYB[0.000000072268998],UBXT[2.000000000000000000],USD[0.000000285350263],USD[0.000000091120840] |
| 01071228 | RAY[0.009665910000000],USD[0.000000283350263],USDT[0.000000000130584] |
| 01071229 | ATLAS[33999.687200000000000000],AURY[229.395840780000000000],BNB[0.009500003863105],ETH[0.000768976163742]3,ETHW[0.000768976163742]3,RAY[-2.827383211041774]9,SOL[-0.012310030812901]8,TRX[0.000170095251099],USD[0.660024521734568]3,XRP[0.919182785862791]0] |
| 01071231 | LTC[0.000000006964545],USD[0.000004913792161],USDT[0.000000027724206] |
| 01071232 | SOL[0.000000005087814]0] |
| 01071234 | GST[0.050000410000000],USD[0.000001161408880]0] |
| 01071237 | TRX[0.000022000000000],USDT[3.827271956256000]0] |
| 01071240 | BTC[0.000000008106789]0],ETH[0.000000010484908]6,ETHW[0.000010382594106],TRX[0.000020000000000],USD[0.000000322139109]2,USDT[0.000000009829620] |
| 01071241 | BTC[0.000000009978434],ETH[-0.016749070080271]5,ETHW[-0.016645161916421]7,FTT[5.418119470460040]4,USD[0.007543800000000],USDT[213.811949783000000] |
| 01071243 | ETH[0.000000010000000],EUR[0.000221336174450],FTT[0.058763600000000000],RAY[0.751890000000000],SOL[0.997900010710632],SRM[3.859595690000000000],SRM_LOCKED[14.258074310000000],USD[0.008209211637246]8,USDT[0.000000001750000] |
| 01071245 | BTC[0.000514900000000]0] |
| 01071247 | EUR[0.000168349154272]2] |
| 01071250 | SOL[0.000000027178000]0] |
| 01071251 | BTC[0.029994300000000000],DENT[88.055650000000000000],FTT[5.098480000000000000],MATIC[9.880300000000000000],MATICBULL[0.718521865000000],SHIB[19998157.000000000000000000],SOL[0.007340000000000000],SPELL[25091.592500000000000000],SUSHI[50.494300000000000000],USD[75.769836579927836],USDT[0.000000051920810],XRP[200.944140000000000000],XTZBULL[81.642090600000000000] |
| 01071254 | FTT[7.796361600000000000],RUNE[51.848794760000000000],SRM[16.996702000000000000],USD[0.000000297690160]3,USDT[0.000000070275248] |
| 01071257 | USD[30.000000000000000] |
| 01071261 | BTC[0.000001860676993],ETH[0.000000006752123]8,FTT[0.000012280950542]0,USD[0.000172044672796]7] |
| 01071264 | BAO[1.000000000000000000],BTC[0.005115230000000000],USD[0.010211133948738]8] |
| 01071265 | BNB[0.005775100000000],BSVBULL[8.449600000000000000],BULL[0.000000704310000],ETHBEAR[24583641.000000000000000000],USD[-0.762830344500000],USDT[0.009064662885468]8,VETBULL[2.368423950000000] |
| 01071270 | BNB[0.008961740000000000],ETH[0.001081255280000],ETHW[0.001081255280000],USD[0.005850568139723]0,USDT[0.000000001891516] |
| 01071273 | SOL[0.000000005701420]0] |
| 01071275 | BTC[0.007993102899875],ETH[0.000000030000000],EUR[0.000000082045574],FTT[1.775411720000000000],SOL[40.970659453484916],STEP[66.087455340000000000],SUSHI[0.491157409563926]2,USD[2.720761420184767]2] |
| 01071277 | BAO[2.000000000000000000],DOGE[169.471961830000000000],ETH[0.026080310000000000],ETHW[0.025751750000000000],EUR[0.041429297447640],KIN[103988.297258980000000000],SHIB[243891.070249780000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[20.398408300000000000] |
| 01071278 | AVAX[0.000000230305095],BNB[0.000000021941173]2,DAI[0.000000007668800],ETH[0.000001016393363]9,ETHW[0.000000017100000],FTM[0.000000041568042],MAGIC[0.000000076377846],MATIC[11.988200044486532],NFT[306258532200410178][1],NFT[495659568379314585][1],NFT[559587429522489280][1],NFT[563185236329771942][1],SAND[0.000000024500000],TRX[0.000028000000000],USD[10.584588912905422],USDT[0.000002493192457] |
| 01071279 | DOGE[0.995200000000000000],SXPBULL[1.642017000000000000],USD[0.045944544000000] |
| 01071281 | ETH[0.546897728700000],ETHW[0.546897728700000],FTT[3.198273945000000000],USD[-126.554117248423950000000000000],XRP[1513.027782800000000] |
| 01071282 | AVAX[0.087636640000000],EMB[95639.797549623283826]5,ETH[0.000000035566962],USD[0.000000035566962],USDT[0.002524002925767]5] |
| 01071283 | FTT[0.097623480000000000],MANA[0.941290000000000],SLRS[573.890940000000000000],SOL[0.870000000000000000],USD[0.471405436405641]6] |
| 01071284 | ATLAS[337.611450160000000000],POLIS[0.000000041645259],TRX[0.000024000000000],USD[0.000003303370311],USDT[0.000003820580694]3] |
| 01071285 | COPE[59.682324292003315]1],USD[0.610695388977060]0] |
| 01071288 | TRX[0.000003000000000],USD[-1.757255495456326]6],USDT[2.184019870430616]4] |
| 01071292 | FTT[25.341513603538339]2],RAY[25.174397626399974]6,SOL[23.537248731299095]5,SRM[38.572135447053545]0,SRM_LOCKED[0.934366630000000],USD[1.548761558310915]3] |
| 01071298 | ATLAS[660.003300000000000],FTT[150.014460000000000000],LOOKS[0.187260000000000],RAY[15.521043000000000000],SOL[0.410000000000000],SRM[63.362300000000000000],USD[-0.220342549648728]1,USDT[2297.266495843701899]8] |
| 01071299 | ATLAS[8.891500000000000],FTT[0.000000015349537],SOL[0.000000073393025],USD[3.985733824963809300000000000],USDT[0.000000003600151] |
| 01071301 | BNB[21166.463650000000000],SHIB[99933.500000000000000] |
| 01071302 | TRX[0.000006000000000],USD[6.357260765446297]8],USDT[0.000000102686973] |
| 01071304 | AVAX[0.007819890000000],ETH[0.000000082714300],ETHW[0.120000000827143000],FTT[150.000000000000000000],GALA[0.000000083242579],GMT[1.143518340000000000],NFT[318206883260704395][1],NFT[350446120503446057][1],NFT[494287297263480332][1],NFT[494567731501984685][1],NFT[563146522943556609][1],SOL[0.880000000000000000],USD[0.224970813190750]0,USDT[0.000000041773443],XRP[0.002363000000000] |
| 01071312 | IMX[1165.850242000000000],USD[0.617710683250000] |
| 01071313 | COPE[12.997400000000000000],TRX[0.000004000000000],USD[0.642966631000000],USDT[0.002342000000000] |
| 01071321 | BTC[0.000000007000000],USD[0.000000099877348],USDT[0.000000041715913],YFI[0.000000005000000] |
| 01071322 | EUR[1.447651900000000],FTT[0.123718189949537],SOL[0.000000039533000],TRX[0.001558000000000],USD[500.668484642709488]2,USDT[0.000000126945076] |
| 01071324 | TRX[0.000020000000000]0] |
| 01071328 | ETH[0.000000010000000],LUNA2[2.226638670000000],LUNA2_LOCKED[5.195490230000000],SOL[25.177410400000000000],SRM[0.000000084443779],TRX[0.000010000000000],USD[325.951565763085517]0,USDT[0.000000024047571] |
| 01071332 | USDT[0.004459089071729] |
| 01071333 | UBXT[1.000000000000000000],USD[300.010000025270688],XRP[160.018557030000000] |
| 01071336 | BTC[0.000000004500000],FTT[0.000000079900827],TRX[0.000119000000000],USD[0.009955856564488]52,USDT[0.000000142639467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071338 | SOL[0.076580000000000] |
| 01071343 | AUDIO[350.000000000000000],DYDX[44.992400000000000],FTT[37.091537600000000],GALA[590.000000000000000],LINK[55.073000000000000],RAY[138.191549630000000],RSR[46791.108000000000000],SRM[500.844800000000000],USD[0.000000098651967],USDT[3.471651883087990000] |
| 01071347 | APT[0.001000000000000],BUSD[1300.000000000000000],CRO[10.000000000000000],LUNA2_LOCKED[331.320371800000000],USD[4861.160286633750000000000] |
| 01071348 | ETH[0.000000001305000],TRX[0.000000015770000],USDT[0.000024347169973 6] |
| 01071349 | FTT[11.923553445544592239],GST[0.069220000000000],RUNE[0.030580000000000],SOL[0.000000090000000] |
| 01071351 | DOGE[0.000000010000000],FTT[0.000000001378407 1],LTC[0.000000005880818 7],USD[0.000000415255657 4],USDT[0.000000004743260 6] |
| 01071354 | LINK[0.053330000000000],RAY[17.252552200000000],RUNE[0.073640000000000],SOL[0.008519680000000],TRX[0.000003000000000],USD[0.004734386690000],USDT[0.000000009698190] |
| 01071374 | CRO[89.990500000000000],EUR[0.000000021740386 8],FTM[2.995820000000000],FTT[0.099924000000000],LTC[0.001193960000000],MANA[10.982140000000000],MATIC[9.992400000000000],SAND[4.147620280000000],SOL[3.309587700000000],USD[23.936934727800000],XRP[0.750000000000000] |
| 01071375 | CAD[0.000000100951603],DOGE[1213.656752420000000],USD[0.000000140490817] |
| 01071377 | ALCX[0.000000009182678 2],BNB[0.629774000000000],ENJ[0.000000007778112 8],ETH[0.508018197593811 4],ETHW[0.508018180000000],FTM[0.000000006844000],LINK[0.000000010000000],MANA[70.732673785000000],ROOK[0.000000002967588],RUNE[0.000000093400000],SOL[0.000000005000000],USD[5.545970748819418 6],USDT[0.000141436348366] |
| 01071379 | AMZN[0.932000000000000],BTC[0.000318687400000],ETH[0.000643017100000],FTT[0.018047905832251],USD[0.072445828525000],USDT[0.000000080115340] |
| 01071382 | ATLAS[4580.000000000000000],CHZ[41.211250670000000],ETH[1.046951630000000],RAY[0.001190000000000],SOL[0.000075000000000],TRX[0.000030000000000],USD[0.084105350514926 8],USDT[0.288221784250857 9] |
| 01071387 | ATLAS[2700.000000000000000],AXS[2.200000000000000],FTM[0.000000046035698],RAY[0.000000052309380],RUNE[35.600000000000000],SOL[25.332709560000000],USD[0.209582619906957 9] |
| 01071388 | USD[0.000000040761094],USDT[0.000000004064985 6] |
| 01071395 | FTT[5.096608500000000],RAY[0.000000010267400],STEP[681.690708260000000],TRX[0.133897000000000],USD[82.551574465625000],USDT[0.000000004250000] |
| 01071396 | KIN[270027.000000000000000],USD[14.036011350000000] |
| 01071397 | BTC[0.000000035000000],FTT[0.037747590645264],USD[0.000000265695248],USDT[-0.000000000055300] |
| 01071398 | COPE[230.933500000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[2.167961631200000],USDT[0.004964000000000] |
| 01071403 | USD[0.112558530000000],USDT[0.000000064490502] |
| 01071404 | BTC[0.000000014181269],FTT[0.000000052471320],SOL[-0.000000005319456],SRM[0.000000046705156],USD[0.000001031910447],USDT[-0.000000017081312] |
| 01071410 | TRX[0.000053000000000],USD[4211.042738947936300],USDT[712.630957266207000],XRP[0.643600000000000] |
| 01071415 | FTT[0.034875574379957 7],USD[0.079430004282268 2],USDT[118.217534434394 8246] |
| 01071416 | ETHW[0.000915750000000],USD[0.034988502600000] |
| 01071417 | CEL[17.440028450000000],USD[0.000000055321800] |
| 01071425 | USD[15.000000000000000] |
| 01071426 | BTC[0.000000095442138],ETH[0.000000010000000],USDT[15.092979029417874 5] |
| 01071428 | APE[19.091088898771684 0],DOGE[33.950790000000000],ETH[0.000000623388541],SOL[0.000000094350328],USD[0.000005692714120] |
| 01071430 | SOL[0.299335000000000] |
| 01071431 | DOGE[0.000000026839051],LTC[0.000000008447110],USD[0.002697169425671] |
| 01071433 | DOGE[0.000000005012065],GBP[0.008853672126538 1],LUNA2[0.132678715800000],LUNA2_LOCKED[0.309558260100000],LUNC[29964.867542484660791 0],SHIB[0.000000009460000],SOL[0.000000060791304],TSLA[0.000000020000000],TSLAPRE[-0.000000004952500 5],USD[0.000000059722761] |
| 01071434 | AVAX[610.500000000000000],FTM[0.000000007057590],FTT[0.005927660000000],KIN[0.000000007082360],LRC[0.000000003464820 8],LUNA2_LOCKED[0.000000016684109 9],LUNC[0.001557000000000],NFT (339958521573509174)[1],NFT (478737256510989407)[1],SHIB[0.000000013374030],SKL[0.000000078842537],SOL[0.007400648196117 6],SRM3.561597110000000],SRM_LOCKED[15.275181360000000],TRX[0.000000074334575],USD[0.854134849987169],USDT[10.000000047105186],XPLA[9.804300000000000] |
| 01071435 | BTC[0.000000001848772 5],NFT (472278506800003445)[1],SAND[0.454421042795662 7],SLP[50.000000000000000],SOL[0.000000035000000],USD[7.684717363554275000000000],XRP[0.000000008000000] |
| 01071438 | 1INCH[523.570502151943137 0],ATLAS[43129.023836080000000],ATOM[264.400000000000000],AURY[138.000000000000000],BF_POINT[200.000000000000000],BTC[0.000003220144810 0],CHR[0.598749030000000],DOGE[15580.000000000000000],ETH[2.193636780000000],ETHW[2.006193678000000],HNT[65.100000000000000],LTC[15.126995350000000],LUNA2[32.816406380000000],LUNA2_LOCKED[6.571615950000000],LUNC[7145841.680000000000000],MATIC[110.000000000000000],PROM[100.820000000000000],RAY[5802.518904080000000],SOL[0.003999753490000],TOMO[820.365441820686596 8],USD[5.730181478157364 8],USDT[674.26000000 2774625 8],XRP[0.234019633766460],ZRX[0.502552130000000] |
| 01071441 | REEF[2.406280000000000],RUNE[2.399520000000000],USD[0.049950421652227 1],USDT[0.000000149528536] |
| 01071444 | KIN[7984407.000000000000000],USD[2.984564508200000],USDT[0.008800000000000] |
| 01071445 | TRX[0.000002000000000] |
| 01071452 | SXPBULL[4.353841785588570 0],TOMOBULL[613.454596682169 6000] |
| 01071453 | BTC[0.000000067918647],DOGE[0.000000009548695 0],ETH[0.000000034992220],TRX[0.000003000000000],USDT[0.000012472202884 5] |
| 01071455 | ETH[0.009000000000000],ETHW[0.009000000000000],FTT[0.221740961671174 0],MCB[0.540000000000000],RAY[5.998670000000000],STEP[11.700000000000000],USD[2.248869541855000 0] |
| 01071456 | BTC[0.000000010500000],ETH[0.000000044096000],SOL[0.000000044720000],USD[10.059919347481324 6],USDT[0.000000037669286] |
| 01071457 | USD[30.000000000000000] |
| 01071458 | SOL[0.000000208000000],USD[-0.005407979274896] |
| 01071459 | FTT[0.000000041462500],USD[0.000000037454296] |
| 01071460 | USD[1.575889633644745 6] |
| 01071463 | CEL[2.589309000000000],USD[0.294446530000000] |
| 01071464 | USD[30.000000000000000] |
| 01071473 | HT[0.001847952000000],SOL[0.000000050174400] |
| 01071474 | APE[1.288500260000000],ETH[0.000000010000000],USD[0.000000331340178] |
| 01071475 | USDT[0.000000068508576] |
| 01071481 | LUNA2[0.091634214380000],LUNA2_LOCKED[0.213813166900000],TRX[0.000009000000000],USD[0.000000124662792],USDT[0.378815626500000],USTC[12.971265940630000] |
| 01071482 | LINKBULL[35000.000000000000000],THETABULL[11000.000000000000000],TRX[0.000010000000000],USD[1.269593567455000],USDT[0.050293465500000] |
| 01071483 | BUSD[1088.118015420000000],ETH[0.000000056508504],USD[-0.116312719012074100000000],USDT[57.246890644584091] |
| 01071485 | FTT[0.000000056508504],USD[-0.116312719012074100000000],USDT[57.246890644584091] |
| 01071487 | BUSD[1088.118015420000000],ETH[0.000000056508504],LUNA2_LOCKED[0.844297921600000],NEAR[66.498100000000000],SOL[141.030927840000000],SRM[228.789918110000000],SRM_LOCKED[4.311244990000000],USD[0.000000010143786],USDT[0.000000124273 3000] |
| 01071494 | APE[4.998060000000000],BNB[0.000000011909147],BTC[0.004381576980448],FTT[0.043666509105456 2],KIN[0.000000057350900],USD[0.069445736706538 1],USDT[76.506419898142642],XRP[0.324359971620901 4] |
| 01071495 | HOLY[1.999600000000000],TRX[0.000002000000000],USD[1.959191600000000] |
| 01071502 | ETH[0.000000000287500],TRX[0.582360000000000],USD[0.000040608594079 6] |
| 01071509 | AVAX[0.000250000000000],BNB[0.000000033894700],CHZ[1240.000000000000000],CRO[970.000000000000000],ETH[1.759102234019137 2],ETHW[1.694244322995595 0],FTM[0.020000000000000],FTT[155.062852158269206 9],LUNA2[1.076538477000000],LUNA2_LOCKED[2.511923114000000],LUNC[0.000000036789700],MATIC[0. 000000001390004714] |
| 01071511 | USDT[0.000174359357851 2] |
| 01071514 | TRX[0.000002000000000],USDT[0.000000039878722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071516 | EUR[0.000000007592189],SOL[0.009800000000000000],SXP[0.09594000000000000],UNI[0.04980000000000000],USD[0.0000000008155680],USDT[0.3982861941063460],XRP[0.98660000000000] |
| 01071517 | ADABULL[0.0000002213000000],AMPL[0.000000001077891 4],BNBBEAR[28758800.00000000000000000],BNBBULL[0.0000000074000000],BTC[0.0006693000000000],DOGEBULL[0.0000002000000000],ETHBULL[0.0000000090000000],SUSHIBEAR[216821320.000000000000000],USD[90.4174169961888555],USDT[27.1419131873519042] |
| 01071519 | SOL[0.0000000015054000],USDT[0.00000000001583328] |
| 01071524 | BTC[0.0000808100000000],DOGE[715.5544500000000000],TRX[0.0000050000000000],USDT[4.0438189267550000] |
| 01071525 | OXY[26.4690528960000000],RAY[51.0114069400000000] |
| 01071528 | USDT[0.0019660555240072] |
| 01071531 | USD[0.0043730000000000],USDT[0.0000000025000000] |
| 01071540 | NFT (3725158724299166661)[1],TRX[0.0000030000000000],USD[0.0000000087400000],USDT[0.0010000000000000] |
| 01071542 | FTT[25.1952315700000000],LTC[0.0476000000000000],TRX[0.7084549700000000],USD[-0.2473142981482144],XRP[0.3765947400000000] |
| 01071543 | SHIB[5110.7325383300000000],USD[-0.0239994403005317],USDT[0.0271537854772710] |
| 01071546 | USD[0.0000000095000000] |
| 01071547 | LOOKS[0.6651705300000000],LUNA2[0.8701371347000000],LUNA2_LOCKED[2.0303199810000000],LUNC[189474.1930620000000000],TRX[0.0000010000000000],USD[0.0600352774500000],USDT[0.3222924400000000] |
| 01071549 | USD[2.3761466300000000] |
| 01071552 | ETH[0.4169119200000000],ETHW[0.4169119200000000],GBP[7.6297405901857194],USD[28.4467867621595038] |
| 01071555 | USD[0.0000000053908544] |
| 01071558 | SOL[0.0000000085718798],USD[0.0000008427237316] |
| 01071559 | TRX[0.0000030000000000] |
| 01071562 | FTT[21.7972509124039500],USD[0.9154392780000000] |
| 01071563 | RAY[0.9754347800000000],SOL[0.0000591800000000],TRX[0.0000050000000000],USD[0.0000000129159676],USDT[0.0000000054713517] |
| 01071564 | TRX[0.0000010000000000],USD[2155.9685045717000000],USDT[-0.5907728770174352] |
| 01071565 | ATLAS[0.0000000050170000],ETH[0.0000000076849650],POLIS[851.1369926779707659],TRX[0.0000010000000000],USD[0.0000066756638160],USDT[0.0000000102111078] |
| 01071568 | USD[0.0000000063573556],USDT[10.0000000000000000] |
| 01071569 | ETH[2.7950000000000000],USD[2.7950000000000000],USDT[5.2352195517082651] |
| 01071571 | DOGE[0.0000000025000000],FTT[0.0000000061106448],TRX[0.0000000020915300],TSLA[0.0000000200000000],TSLAPRE[-0.0000000034000000],USD[0.3833170611296926],USDT[0.0000000112119383] |
| 01071572 | APE[46.7683137000000000],ATLAS[55893.5292778300000000],AVAX[8.3802620000000000],BNB[2.0091709300607754],COPE[26.7883770000000000],DOT[133.0000000000000000],ETH[0.0327521485893742],ETHW[0.0327521465406352],FTT[208.1110975756379900],LUNA2[0.0000000366976016],LUNA2_LOCKED[0.0000008562773770],LUNC[0.0079909821540000],MATIC[0.0670629927504500],MNGO[5.9239660000000000],MSOL[4.9516766000000000],POLIS[0.0828576000000000],SAND[100.0000000000000000],SHIB[96314.0000000000000000],SOL[23.8109240500000000],SRM[31.4826710000000000],STEP[0.0560537800000000],TRX[0.0000310000000000] |
| 01071573 | AVAX[0.0886760000000000],ETH[0.0000001723072 2],ETH[0.0032755125090021],LTC[0.0049200000000000],LUNA2[0.0000000458007775],LUNA2_LOCKED[0.0000001068848142],LUNC[0.0099747449298027],SOL[0.0020352000000000],TRX[0.0003650000000000],USD[8113.8512387932147269],USDT[2517.8857132066164577] |
| 01071576 | KIN[4534.0000000000000000],TRX[0.0000020000000000],USD[149.7859384847000000],USDT[0.0056410000000000] |
| 01071577 | FTT[0.0000020400000000],SGD[0.0000000088291747],TRX[0.0003600000000000],USD[409.7847146430474350],USDT[0.0000000065311372] |
| 01071583 | USDT[0.0002107517754151] |
| 01071584 | COMP[0.0000015791564800],TRX[0.0000003084998 4],USD[0.0000000098099553] |
| 01071585 | DOGE[0.9639000000000000],LOOKS[1.0000000000000000],SAND[9.0000000000000000],TRX[0.0000050000000000],USD[29.9694585904277268],USDT[0.0000000187301985] |
| 01071587 | ETH[0.0009594431144000],ETHW[0.0009593887500000],FTT[41.8900867500000000],LUNA2[5.2758913120000000],LUNA2_LOCKED[12.3104130600000000],LUNC[1148836.4409910058697604],SAND[0.8781132800000000],SHIB[0.0000000058156800],SOL[15.7100424306309900],SRM[183.1548672300000000],SRM_LOCKED[3.0965574300000000],TRX[0.0000010000000000],USD[0.0000000063671020],USDT[37.2177767134210216] |
| 01071590 | BCH[0.0000000080828200],BTC[0.0000000048478667],FTT[0.0044663020013392 6],USD[0.1506924095510558],USDT[0.0000000029734800] |
| 01071591 | USD[595.4313774097319790000000000000] |
| 01071592 | USD[25.0000000000000000] |
| 01071594 | FTT[0.0438742114753500],MNGO[259.9060070000000000],STEP[81.7000000000000000],TRX[0.0000010000000000],USD[0.1088822628600000] |
| 01071595 | ETHW[0.1929614000000000],LUNA2[0.0030763128770000],LUNA2_LOCKED[0.0071780633790000],LUNC[0.0099100000000000],USD[1756.4980610635569090] |
| 01071597 | USD[30.0000000000000000] |
| 01071600 | TRX[0.0000020000000000],USD[0.0000000041406626],USDT[9.0000000035114084] |
| 01071607 | LUA[0.0620470000000000],TRX[0.0000030000000000],USDT[0.0000000090000000] |
| 01071613 | USD[30.0000000000000000] |
| 01071617 | BTC[0.0000000068408800],FTT[0.0903700000000000],TRX[0.0000020000000000],USDT[0.5023610000000000] |
| 01071620 | RAY[2.4504020000000000],USD[-0.0815336508635460],USDT[7.8460510000000000] |
| 01071621 | ETH[0.0339938000000000],ETHW[0.0339938000000000],TRX[0.0000020000000000],UNI[0.0489920000000000],USD[1.8644765194200000],USDT[0.0015654225315580] |
| 01071622 | BAT[38.9783590000000000],BCH[0.0000000075000000],BTC[-0.0016258989835960],ETH[0.0568365095000000],ETHW[0.0568365095000000],LTC[0.0000000050000000],SHIB[100963299.1250000000000000],USD[-2.8285343260381943],USDT[0.0090423219292325] |
| 01071623 | IMX[25.3880617800000000],KIN[309798.6000000000000000],RSR[999.3350000000000000],USD[1.9522002174124960] |
| 01071624 | BTC[0.0000885200000000],DOGE[0.3000000000000000],LUNA2[1.3771343000000000],LUNA2_LOCKED[3.2146646700000000],LUNC[300000.0000960000000000],SOL[0.0520000000000000],USD[177.1907549587500000000000000],USDT[0.0040400492631800] |
| 01071625 | USD[10.5098240000000000] |
| 01071626 | ALGOBEAR[29779140.0000000000000000],BTC[0.0000052200000000],USD[-0.0083323756902789],USDT[-0.0041864332557314] |
| 01071627 | USD[0.0000000094345965] |
| 01071628 | DOGE[810.7180148617076398],KIN[1.0000000000000000] |
| 01071637 | BTC[0.0000884909500000],ETH[0.0004800000000000],ETHW[0.0004800000000000],EUR[0.4091000000000000],FTT[0.0237946374255250],RUNE[0.0422610000000000],SOL[0.0095709000000000],USD[0.5587382713175000],USDT[0.0099510296075000] |
| 01071638 | BAO[1.0000000000000000],ETH[0.0000074863671688],LTC[0.0000000052951480],TRX[0.4696770000000000],USD[0.0141763392480410],USDT[0.0146189004472843] |
| 01071639 | BNB[0.0000001114018865],BTC[0.0000000012466562],FTT[0.0232370100000000],STEP[0.0439510000000000],USD[26.3051883623236734],USDT[-0.0000000016135898],XRP[-0.0000000057244105] |
| 01071642 | TRX[0.0000020000000000],USDT[0.0012715825000000] |
| 01071643 | EUR[0.0647406822233895] |
| 01071648 | TRX[0.0000060000000000],USD[430.6901872126919642],USDT[0.0000003310788288] |
| 01071649 | BNB[0.0068335200000000],COPE[0.9988600000000000],FTT[0.0996010000000000],GST[60.0968000000000000],MAPS[0.9992400000000000],OXY[0.9996200000000000],RAY[0.0493650000000000],SOL[8.8118450000000000],SRM[0.2000000000000000],STEP[0.9814406600000000],USD[28.6494668880040000] |
| 01071653 | SOL[0.0002000000000000],TRX[0.0007780000000000],USD[0.0000000071469398],USDT[0.0000000007273585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071656 | DOGE[41.912980000000000000],EUR[-0.420051785129077|9],TRX[0.0000300000000000],USD[-0.067414039659548|1],USDT[0.00000011255594|2] |
| 01071657 | ATLAS[0.0000000000269714],AURY[0.00000000266024000],USD[0.0013820580109524],USDT[0.000000012565279|7] |
| 01071658 | FTT[0.0584637430509900],USD[1.919875262270000] |
| 01071659 | XRP[399.7500000000000000] |
| 01071666 | AMPL[0.41722511476845|48],BTC[0.000000006602261|1],ETH[35.334339387570620|0],FTT[156.019122790000000|0],LUNA2[0.0002885030419000],LUNA2_LOCKED[0.0006731737644000],USD[1.9607710072534009],USDT[3307.3409896531018277],USTC[0.0408390000000000] |
| 01071666 | TRX[0.0000100000000000],TRXBULL[0.0047332000000000],USD[0.0000000137930016],USDT[0.0000000002345480] |
| 01071667 | FTT[0.0978055000000000],USD[24.6204700000000000],USDT[0.0979612437550000] |
| 01071669 | TRX[0.0000300000000000],USD[0.6660833042730424],USDT[0.0000000060148610] |
| 01071678 | USD[268.0262998850500000000000000] |
| 01071680 | ATLAS[400.00000000000000],RAY[9.9930000000000000],TRX[0.0000100000000000],USD[0.9936412200000000],USDT[0.0000000039388500] |
| 01071682 | TRX[0.0000300000000000],USD[0.0000000014681742],USDT[0.0000000013384340] |
| 01071684 | BTC[0.0000000075333600],DOT[0.0720059500000000],ETH[0.0000000100000000],LUNA2[0.0014398194010000],LUNA2_LOCKED[0.0033595786030000],LUNC[313.5237060000000000],SOL[0.1346912563174210],TRX[4657.0001240000000000],USD[0.0000000098340380],USDT[0.2411124020559158] |
| 01071695 | DOGE[0.0000000092627448],USDT[0.0001127561110423] |
| 01071698 | TRX[0.0316170000000000],USD[0.0131176695000000],USDT[1.9302654816651357],XRP[0.7500000000000000] |
| 01071699 | FBJ3.2800000000000000],FTT[0.0960100000000000],GDX[0.5498986350000000],SOL[20.0065935200000000],TRX[0.0000030000000000],USD[0.4990351469250000],USDT[0.7451234968000000] |
| 01071700 | ETH[0.0000000090000000],SOL[0.0000000936 10442],USD[0.0363761309886124] |
| 01071703 | ATLAS[4.2012000000000000],EDEN[0.0112700000000000],TRX[0.0000620000000000],USD[3154.8682654064564009],USDT[0.0000000194066753] |
| 01071706 | USD[0.0000001437911600] |
| 01071718 | TRX[0.0007780000000000],USD[0.0196491712350636],USDT[0.0000000063983590] |
| 01071720 | USD[0.0091176907898300] |
| 01071721 | ALGO[0.1027708200000000],APT[0.0000000017195000],ATOM[0.0000000002953300],AVAX[0.0000000045871401],BNB[-0.0000000087779436],BTC[0.0000000064375900],ETH[0.0000000041407472],FTM[0.0000000048960240],FTT[0.0000000168546430],LTC[0.0000000020521000],MATIC[0.0000000045751832],NEAR[0.0000000064169013],NFT (3601363002103331927)[1],NFT (416599408033380588)[1],NFT (444362295644940781)[1],SOL[0.0000000583318761],TRX[0.0000480015682354],USD[0.0301724136253718],USDT[2.5000000054002489],XRP[0.0000000012178666] |
| 01071723 | BNB[0.0000001000000000],BTC[0.0000000005155 2],ETH[0.0000000051424900],LUNA2_LOCKED[0.0000001693056573],LUNC[0.0015800000000000],MER[0.0882080000000000],MTL[0.0861000000000000],NFT (398725744970922771)[1],NFT (456633211559808121)[1],NFT (474458721441883267)[1],NFT (515461212324119137)[1],NFT (530415290936399883)[1],NFT (554585237376867761)[1],NFT (574149167237431589)[1],ROOK[0.0002266000000000],SOL[0.0000001897001 1],USD[0.3268163473209904],USDT[0.0000000132393972],XRP[0.0000000802203041] |
| 01071724 | DAI[0.0498370000000000],EMB[22543.8147708900000000],USD[0.3023208660000000] |
| 01071725 | BIT[0.0000000100000000],FTT[2.2798902599029696],RAY[0.0000000500000000],SOL[0.0000000049152043],SRM[0.0022632099980800],SRM_LOCKED[0.0653687600000000],UBXT[0.0000000063070400],USD[0.0000009339174776] |
| 01071728 | USD[362.2166230000000000] |
| 01071730 | USD[0.0001768053200000] |
| 01071732 | USD[45.0000000000000000] |
| 01071734 | USD[1.0000000000000000] |
| 01071736 | USD[25.0000000000000000] |
| 01071741 | USD[0.1270077729000000],USDT[0.0000000070503000] |
| 01071742 | ETH[0.0000000042101436],FTM[0.0000000100000000],FTT[300.0376254038249544],NFT (397216117829958004)[1],NFT (412360187964962743)[1],NFT (459967879922970604)[1],NFT (534190028150978310)[1],NFT (566559099604206550)[1],USD[0.0000000048272649],USDC[120.1797401300000000],USDT[0.0000000046118090] |
| 01071745 | APT[0.0000000015879600],AXS[0.0000000063133500],BAND[881.3247291564605676],BNB[0.0000001509700],DOT[0.0000000252595000],ETH[0.0000000034388001],FTM[0.0000000043147100],FTT[25.1099463099158612],IMX[0.0000000002959791],LINKBULL[0.0000000067500000],LUNC[0.0000000616370900],NFT (340378958472919747)[1],SOL[0.0000000082012800],USD[3466182295831024],USDT[0.0000000066632700] |
| 01071747 | BTC[0.0004589583988520],ETH[0.0005505600465583],ETHW[6.9479454794037538],LUNA2[0.0108428343100000],LUNA2_LOCKED[0.0252999467350000],MATIC[0.0000000051200000],SOL[8.8967976500000000],USD[21550.4694978675004233] |
| 01071751 | USD[1.5336629300000000] |
| 01071752 | DOGE[0.0000000058197760],USDT[0.0000000084605912] |
| 01071755 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],DOGE[0.0158386000000000],FIDA[0.0002041000000000],GBP[0.0005819770048457],KIN[7.1900558700000000],MATIC[0.0002041000000000],NFT (541394205568159715)[1],RSR[1.0000000000000000],RUNE[0.0029189000000000],SOL[0.0001457900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.0083022925702748] |
| 01071757 | AVAX[0.0000000014833733],BAND[0.0501200000000000],ETH[0.0000000053989302],FTT[0.0000000006000000],IMX[0.0300000000000000],LUNA2[23.1429752300000000],LUNA2_LOCKED[54.0022755300000000],USD[0.0000000017537696],USDC[1161.0229055700000000],USDT[0.0000000046515],YGG[0.9424000000000000] |
| 01071759 | USD[0.0021079400000000] |
| 01071761 | CQT[197.9623800000000000],USDT[0.0000000004700000] |
| 01071762 | APE[1.0316547400000000],AVAX[0.0902901450000000],BAO[2.0000000000000000],BTC[0.0002115300000000],CHZ[0.0004984800000000],DOGE[23.2980417700000000],EUR[14.4206692159200000],FTM[1.0051314700000000],KIN[2.0000000000000000],LINK[0.0003631000000000],LUNA2[0.0245907227200000],LUNA2_LOCKED[0.0573835 3020000],LUNC[0.0792162582700000],MATIC[5.8339361800000000],TRX[1.0000000000000000],USD[0.5401905178648322] |
| 01071763 | EUR[0.0001483195501127],SHIB[0.0000000025549225],USD[0.0000345698233586] |
| 01071764 | ATLAS[38342.7135000000000000],ETH[0.0000146498137200],ETHW[0.0000146498137200],USD[1.1869357937911600] |
| 01071765 | ATLAS[1000.0000000000000000],USD[25.5494267935000000],USDT[0.0000005423006] |
| 01071766 | SOL[0.0000000002000000],USD[0.0000032207971666],USDT[0.0000000015287404] |
| 01071768 | USD[25.0000000000000000] |
| 01071769 | FTT[0.0000000056285617],USD[0.0000000086848276],USDT[0.0000000078759385] |
| 01071771 | BGB[0.0074445600000000],HGET[0.0100090000000000],USD[0.0001600000000000],USDT[0.0000000033141306] |
| 01071772 | BNB[0.0000000079000000],ETH[0.0000000006470144],FTT[0.0721193181891547],NFT (371645942333761297)[1],NFT (496326891326908173)[1],RAY[0.0000000020936660],SOL[0.0025344984096623],SRM[0.0918725500000000],SRM_LOCKED[31.8430288600000000],USD[0.0000000031597181],USDT[1.2673680330760378] |
| 01071773 | USDT[8.2472238800000000] |
| 01071775 | TRX[-0.0000001451730760],USD[0.0000001292178230] |
| 01071777 | TRX[6408.0694330000000000],USD[0.0000001436252219],USDT[0.0776856411229134] |
| 01071779 | USD[6.3780472925750000] |
| 01071781 | KIN[5438.4827100500000000],USD[0.0000009304435|1],USDT[0.0000000041260314] |
| 01071784 | DOGEBEAR2021[0.0009823300000000],DOGEBULL[0.0000039802400000],ETH[0.1214571969000000],ETHW[0.1339803057500000],FTT[0.0000000100000000],SOL[9.4084510412520631],TRX[0.0000040000000000],USD[171.6512890365080366000000000],USDT[37.6000000246646578],XRP[1.6772100000000000],XRPBULL[46.4816840000000000] |
| 01071785 | USD[0.0000000179660855] |
| 01071786 | ETH[0.0000000008645751],FTT[0.0000000077515963],USD[0.0000000335580030],USDT[0.0000000022025041] |
| 01071788 | KIN[125094.8203652700000000],USD[0.0000000000009486] |
| 01071790 | BNB[0.0000041544601925],BTC[0.0000000047385000],FTT[150.9407040515483147],HT[0.0000000108331998],NFT (514915943145358098)[1],OKB[0.0000000022972521],SRM[0.0958502400000000],SRM_LOCKED[41.5271250600000000],USD[0.8573528035457000],USDT[0.6720230519943690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071793 | NFT (346085132915085256)[1],NFT (364561521998229758)[1],NFT (460387255784677615)[1],USD[0.000000000365646426],USDT[0.000000003450805]] |
| 01071797 | NFT (303235024511070354)[1],NFT (338523759866254881)[1],NFT (555707923406699370)[1],USD[0.0000000042489599] |
| 01071798 | BF_POINT[100.000000000000000],BNB[0.000000019620412],CRO[9.560000000000000],DYDX[0.089640000000000],FTT[0.093700000000000],SOL[0.004986000000000],STMX[17.895934450000000],USD[3339.687077804963718],USDT[101.324452029356765] |
| 01071800 | USD[0.000004181749484894] |
| 01071801 | EMB[8123.979000000000000],ETH[1.046242200000000],ETHW[1.046242200000000],LUNA2[0.186422719200000],LUNA2_LOCKED[0.434986344700000],LUNC[40593.939588000000000],USD[31452.231912347000000],USDT[999.800000000000000] |
| 01071803 | BTC[0.000000050000000],FTT[0.000000005000000],LUNA2[0.006429607586000],LUNA2_LOCKED[0.015002417700000],USD[-0.000000004205153],USTC[0.000000032304000] |
| 01071804 | ETH[0.000000000000000],FTT[0.052335228350403],NFT (424576935405593547)[1],TRX[0.000012000000000],USD[0.066531997580000] |
| 01071806 | BTC[0.000000009910208],DOT[0.007150000000000],EMB[2.889000000000000],ENJ[0.002020000000000],ETH[0.000000128427984],FTM[151.002000000000000],MANA[0.000980000000000],REEF[0.001100000000000],SAND[0.003730000000000],USD[271.025657360968914],USDT[1173.252977770596745] |
| 01071807 | USDT[0.000484091570184] |
| 01071808 | TRX[0.000003000000000],USD[0.000000192315850],USDT[3.9905358547055104] |
| 01071809 | BAO[1.000000000000000],DOGE[108.750000000000000],USD[10.999724287500000] |
| 01071810 | LUNA2_LOCKED[0.000000018137138],LUNC[0.001692600000000],NFT (517546463746009532)[1],USD[0.000003065635908],USDT[0.000010710072882] |
| 01071815 | AXS[6.270416420000000],BF_POINT[200.000000000000000],BTC[0.196244923347426],DOT[11.709137506000000],DYDX[7.988174400000000],ETH[2.588743000000000],ETHW[1.830432250000000],EUR[2252.412835632753089],FTM[110.124935515978070],FTT[29.928849860000000],LUNA2[0.002910887211000],LUNA2_LOCKED[0.067820701600000],LUNC[833.851884320000000],MANA[86.379078190000000],MATIC[0.000000032082105],RUNE[15.802921628063040],SAND[116.771741520000000],SOL[6.398049180000000],SRM[8.441548340000000],SRM_LOCKED[0.755595830000000],STETH[0.000044775311676],SUSHI[85.366799463000003645],TRX[0.000777000000000],USD[0.651171580506083],USDT[0.000000001872771] |
| 01071816 | DOGE[8391.122100000000000],USD[0.290054000000000] |
| 01071823 | BAO[332.570000000000000],TRX[0.000730000000000],USD[0.000001334451426],USDT[0.5293650029601126] |
| 01071820 | EMB[2043.000000000000000] |
| 01071824 | EMB[0.000000011168982],ETH[-0.000000065744870],FTT[0.000000025500000],LUNA2[0.066716737250000],LUNA2_LOCKED[0.155672386900000],LUNC[14527.710000000000000],USD[0.000000142451626],USDC[1274.224881990000000],USDT[0.004483000770559] |
| 01071828 | FTT[0.056764260000000],IMX[2030.897929130000000],NFT (329923615136413336)[1],NFT (527510375890148128)[1],USD[1335.550925267825202] |
| 01071831 | TRX[0.678304000000000],USD[0.003796018252157 0] |
| 01071832 | EMB[7585.000000000000000],USD[25.000000000000000] |
| 01071833 | USD[0.000000009547922 0] |
| 01071834 | BTC[0.000071400000000],KIN[23707299.450000000000000],USD[1.729248273000000] |
| 01071836 | USD[30.000000000000000] |
| 01071838 | BNB[0.000068310000000],ETH[0.000000090000000],FTT[0.011492520000000],USD[-0.006679062325258 02] |
| 01071840 | USD[0.000000461689194],USDT[0.000000049934888] |
| 01071843 | EMB[909.528000000000000],TRX[0.000000300000000],USD[1.244936430000000],USDT[0.000000039612546] |
| 01071844 | APE[0.055320000000000],FTT[1891.664940000000000],HT[0.037232160000000],TRX[0.000030000000000],USD[0.000000011382745],USDC[8133.021286780000000] |
| 01071846 | DYDX[3.581635840000000],MATIC[0.000000039064448],POLIS[500.000000000000000],USD[0.000000038906444] |
| 01071847 | 1INCH[0.000000010958907],AAVE[0.000000056226800],ADABEAR[12991180.000000000000000],ALICE[0.000000021351181],ATLAS[0.000000002696728],AUDIO[0.000000012636121],AURY[0.000000026181894],AXS[0.000000061748217],BADGER[0.000000074375319],BAO[0.000000005519498],BICO[0.000000011324840],BNB[0.000000007792290],BOBA[55.257090636428442 8],BTC[0.000000087581457],CEL[0.000000067533666],CHZ[0.000000006311018],CQT[0.000000057834867],CRV[0.000000047500000],DENT[0.000000083381600],DFL[0.000000017378902],DOGE[0.000000042221496],DYDX[0.000000060155860],ENJ[0.000000057457940],ETH[0.000000002042211],ETHW[0.000000087084772057621],FIDA[0.000000036207021],FTM[0.000000004718571 5],FTT[4.000062278050295],GALA[0.000000029980064],GENE[0.000000007961582],HNT[0.000000021933515],IMX[0.000000006862821],JOE[0.000000094231120],LINK[0.000000006686300],MATIC[0.000000025668336],OXY[0.000000006513891 0],PGE[0.000000058006277],RAY[0.000000040159595],REEF[0.000000082229244],RUNE[0.000000024783983],SAND[0.000000082205064],SHIB[0.000000024611194],SLRS[0.000000003562114],SOL[0.000000001306976],SRM[0.000011847788963],SRM_LOCKED[0.001538100000000],SUN[0.000000013880758],SUSHI[0.000000008528553],TLM[0.000000004545572 0],TONCOIN[0.000000576310],TRX[0.000102782919543],TULIP[0.000000000932732211],USD[0.000000030828411],USDT[0.000000076711060],XRP[0.000000076000000],YFI[0.000000086080756] |
| 01071849 | |
| 01071853 | ETH[1.128998301676000],ETHW[0.748998290000000],FTT[4.100000000000000],USD[20.926916818500000],USD[0.065935146930232] |
| 01071854 | BNB[0.000000004827950],DFL[0.000000029562646],EUR[0.000000017903111],USD[0.000000000001531],USDT[0.000000096294824],XRP[5360.320174250000000] |
| 01071855 | BTC[0.000940800000000],LUNA2[0.000000016514191],LUNA2_LOCKED[0.000000038533138],LUNC[0.003596000000000],NEAR[0.019540000000000],USD[-1.259816222463070],USDT[0.000000098472606] |
| 01071856 | NFT (308667131686150473)[1],NFT (348739133528168746)[1],NFT (355885912922848405)[1],NFT (483408367968976550)[1],USD[3.372482122804053],USDT[0.436391794239653] |
| 01071858 | BAT[0.000000007440606],BTC[0.000000054522488],ETH[0.000000006500000],FTT[0.000000029077580],TRX[0.000000035562452],USD[0.000396555177168],USDT[0.000000177482845],XRP[0.000000008167602] |
| 01071860 | BTC[0.000000078314718],RAY[0.000000071843232],USD[0.000000199017532],USDT[0.000000231227554] |
| 01071861 | AAVE[0.000000078792510],BNB[0.000000122150982],BTC[0.000671190529862 4],ETH[0.000000077795880],GRT[0.000000084000000],SOL[0.000000020000000],USD[14.546886795269294],YF[0.000000009187250 0] |
| 01071862 | CEL[0.050620000000000],EMB[16133.522986380000000],TRX[0.000002000000000],USD[0.000000154246449],USDT[0.000000025903035] |
| 01071863 | BNB[-0.022359414277092],BTC[0.000000025000000],ETH[0.000000017533130 4],NEAR[0.400000000000000],NFT (446337369129899620)[1],TRX[0.000828000000000],USD[1.489677046788496 5],USDT[0.000000108440523] |
| 01071864 | TRX[0.000002000000000],USD[0.000007824552] |
| 01071870 | 1INCH[0.000000001959902],BTC[0.000000011153800],DOGE[0.000000004178000],ETH[0.0062260863662500],ETHW[0.006193922307160 0],HT[0.000000003266700],IMX[10.000000000000000],LUNA2[0.169606153900000],LUNA2_LOCKED[0.395747692400000],LUNC[36932.097095550900000],SOL[0.000000057851500],TRX[0.000000068748000],USD[0.054582720576020],USDT[0.000000005458200] |
| 01071872 | CLV[0.085778000000000],EMB[2.988353000000000],FTT[0.036236120000000],LUNA2[448.111870700000000],USD[0.003344040007599 96],USDT[0.000000027867700] |
| 01071873 | DOT[0.000000031751085],ETH[0.000000038941176],LUA[0.018575000000000],SOL[0.000000053867392],UBXT[0.840650000000000],USD[7.533607887044178],USDT[0.000000164251064] |
| 01071877 | TRX[0.000003000000000],USD[0.048234757500000],USDT[0.000000150965450] |
| 01071878 | EUR[0.003885800000000],POLIS[13.500000000000000],TRX[0.000000017533130],USD[0.9509628348739700],USDT[0.002000027050237 8] |
| 01071879 | BTC[0.000000065431100],TRX[0.000001000000000],USD[0.0096464788826188] |
| 01071880 | FTM[6.994015000000000],USD[0.045284220000000] |
| 01071881 | BAO[2.000000000000000],GBP[0.093113299922891],KIN[5427.347222220000000],TRX[0.000003000000000] |
| 01071883 | BTC[0.000002360000000],TRX[0.000006000000000],USD[-0.000094631051523],USDT[0.000000089338782] |
| 01071884 | EMB[127744.143000000000000],USD[1.047520793907920 0],USDT[0.063790202512916] |
| 01071886 | KIN[4379981.752527680000000],USDT[0.000000000011232] |
| 01071890 | EMB[8.000000000000000],ETH[0.000529440000000],ETHW[0.000529440000000],MATIC[4.000000000000000],NFT (558841514026925786)[1],TRX[0.000004000000000],USD[0.001089951399053 6],USDT[0.089356330000000] |
| 01071892 | RAY[0.000000066000000] |
| 01071893 | AAVE[0.000000100000000],ALCX[0.000000052000000],FTT[3.030324945164840 0],USD[0.000000127293952] |
| 01071899 | TRX[0.000005000000000],USD[0.516734986690000],USDT[0.000000082451600] |
| 01071901 | TRX[0.000045000000000],USD[0.073187896035525 4],USDT[0.003925661891443] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01071905 | BTC[0.000003930000000],EMB[7436.195000000000000],ETH[0.000000020000000],FTT[81.016748664239063],LTC[0.044540960000000],TRX[0.000180000000000],USD[0.000913285600000],USDT[0.275012750512258] |
| 01071909 | BAO[191963.520000000000000],EMB[0.828406930612500],USDT[0.008161875187500] |
| 01071911 | FTT[0.028532722936967],TRX[0.000020000000000],USD[0.020769695359635],USDT[0.154459226541092] |
| 01071912 | EMB[8.000000000000000],USD[0.000000000554522280] |
| 01071913 | TRX[0.000004000000000],USD[8.213106000000000],USDT[0.000000000699480] |
| 01071914 | ETH[0.000000010000000],SOL[0.000000020993495] |
| 01071919 | SOL[0.030000000000000],USD[0.419533434399600] |
| 01071921 | TRX[0.000030000000000],USD[0.000000093878020],USDT[0.000000030481220] |
| 01071922 | OXY[34.993350000000000],USDT[0.008500000000000] |
| 01071924 | FTT[1.418000000000000],RUNE[9.514500000000000],SRM[1.350000000000000],USD[0.985868109475035],USDT[1.035091103242505] |
| 01071925 | BAO[5999.800000000000000],BNB[0.008275810000000],DENT[900.000000000000000],EMB[470.000000000000000],SUN[330.428000000000000],USD[0.840010984232000] |
| 01071933 | BTC[0.000000011227318] |
| 01071935 | SOL[2.072313090000000],USD[49.704196774000000],USDT[0.000000068249672] |
| 01071936 | BTC[0.000080000000000],ETH[0.000504854000000],ETHW[0.000504854000000],FTT[0.085000000000000],IMX[0.092900000000000],SOL[0.005500000000000],TRX[0.000020000000000],USD[0.000313732800000],USDT[0.003014800000000] |
| 01071939 | TRX[0.000010000000000],USD[0.045286855929660],USDT[-0.009475869664028] |
| 01071940 | EMB[22926.596850000000000],USD[0.001935176996550024] |
| 01071941 | USD[40.369145921678000] |
| 01071942 | BTC[0.000000025000000],CHZ[0.000000083807186],ETH[0.000000067500000],EUR[0.000095607998100],FTT[0.000000010414244],GRT[0.000000044287048],RAY[0.000000087396290],SOL[0.000003790253],SRM[2.933510200000000],SRM_LOCKED[10.462428810000000],USD[0.000001643786969],USDT[0.000000018203513] |
| 01071944 | EMB[41600000000000000],USD[0.000001000000000],FTT[0.142838256542584],USD[0.007788705743413] |
| 01071945 | ATLAS[18716.630400000000000],EMB[7.000000000000000],FTM[0.497348130000000],FTT[0.038693990105640],NFT[318461157379229603][1],NFT[414911350329681831][1],SLP[11001.948000000000000],USD[0.000000062970468],USDT[0.000000037969729] |
| 01071946 | BNB[0.004000000000000],FTM[0.058688250000000],HGE[0.022980000000000],NFT[308652360205820380][1],NFT[342376995612105814][1],NFT[421790886965290771][1],TRX[0.000785000000000],USD[0.315478612500000],USDT[0.297469703000000] |
| 01071947 | EMB[6962.426699010000000],SHIB[1698869.500000000000000],USD[0.840860500000000] |
| 01071954 | BTC[0.000928353500000],ETH[0.000743890000000],ETHW[0.000743890000000],FTT[0.056057000000000],LUA[0.050000000000000],RAY[0.588058000000000],USD[0.588058000000000],SOL[0.006337015586296],USD[0.471427876245548],XRP[0.041056014971804] |
| 01071965 | BOBA[0.045637220000000],EMB[8.978000000000000],LUNA2[3.773887295000000],LUNA2_LOCKED[8.805737023000000],USD[0.199914040524600],XRP[0.491212280000000] |
| 01071966 | EUR[0.000000004802928],USD[0.000000112746057] |
| 01071970 | TRX[0.000004000000000],USD[12.757204880000000],USDT[0.000003767360547] |
| 01071973 | USD[0.219852427500000] |
| 01071977 | SOL[0.093327760000000] |
| 01071979 | TRX[0.003425340000000],ETHW[0.092543400000000],USD[30.000116144921954],USDT[-0.000000010520600] |
| 01071982 | DAI[0.000000006294101],ETH[0.000000457612941],ETHW[0.000000089501905],FTT[156.390718631331476],MATIC[0.000000096164703],NFT[318646820835592441][1],NFT[384162487461536105][1],NFT[384288034353563713][1],NFT[453274795552027499][1],NFT[464665307669119271][1],NFT[465338695906226358][1],NFT[479346123154190336][1],NFT[542860569534213090][1],SOL[0.000000009222884],USD[0374.270176532352957],USDT[0.000000009354612] |
| 01071989 | BAO[3.000000000000000],DOGE[555.865643690675200],KIN[1.000000000000000],USD[0.000000007833034] |
| 01071994 | EMB[28705.187700000000000],FTT[0.005956822583580],SOL[0.008000000000000],TRX[0.000777000000000],USD[0.000520000000000] |
| 01071995 | TRX[0.400006000000000],USD[0.000000070000000],USDT[0.431289069875000] |
| 01071996 | USD[0.000001904489878] |
| 01072000 | FTT[0.038895360870539],NFT[333887455049720559][1],NFT[379071346665169040][1],NFT[441187743848715983][1],NFT[541621589365960840][1],USD[0.096267307525000] |
| 01072001 | COPE[0.972000000000000],USD[0.309250000000000] |
| 01072003 | SOL[0.000000045527900],XRP[0.000000003106901] |
| 01072006 | TRX[0.000050000000000],USDT[0.000515414694332566] |
| 01072007 | BULL[0.000066930000000],DAI[0.045430000000000],ETH[0.000273000000000],ETHW[0.000273000000000],USD[3.320712841260000],USDT[0.000000008765356] |
| 01072009 | AGLD[38.592280000000000],ATLAS[0.000000004882479],BAT[92.981400000000000],BOBA[9.998000000000000],BTC[0.007516331821860],CRV[219.931800000000000],DYDX[4.999000000000000],ETH[0.063324589796000],ETHW[0.063324589796000],FTT[0.099560000000000],GRT[649.871836000000000],KIN[487252.49732560],MANA[400.924600000000000],MATIC[809.604000000000000],POLIS[0.000000002121280],USD[0.184489140344373] |
| 01072015 | BICO[3803.124908250000000],EMB[3.813588470000000],ETH[0.000004390515181],FTT[0.000005490000000],NFT[388613368467234509][1],NFT[408438075228049362][1],PROMD[0.087560000000000],SLPI[4.546000000000000],SOL[0.004000000000000],TRX[0.001040000000000],USD[0.000000704415515545],USDT[1.575319015679036] |
| 01072020 | EMB[2384.000000000000000],ETH[0.000967700000000],ETHW[0.000967700000000],TRX[0.000010000000000],USDT[0.000005000000000] |
| 01072028 | FTT[0.000000005000000],SOL[0.000000050000000],USD[0.000022439481994] |
| 01072029 | KIN[3061241.493601050000000],TRX[0.000004000000000],USD[0.000028675913970],USDT[0.000000000023732] |
| 01072030 | USD[25.000000000000000] |
| 01072033 | FTT[0.027785692851936],ETHBULL[0.000000005000000],ETHW[0.027785692851936],TRX[0.000060000000000],USD[0.026500931103915],USDT[0.000445871127797],XTZBULL[0.400000000000000] |
| 01072035 | LUNA2[0.706440252000000],LUNA2_LOCKED[1.648360590000000],SOL[0.000000062376500],TRX[0.763453000000000],USDT[0.000000085625000],USTC[100.000000000000000] |
| 01072038 | 1INCH[0.000000009482215],AGLD[0.097400000000000],BTC[0.000000000534000000],ETH[0.000000003321258],FTT[4.786488212976490],LUNA2[0.050922316340000],LUNA2_LOCKED[0.118818738100000],RAY[0.985062000000000],TRX[0.182032000000000],USD[0.000000009919162],USDC[10198.111485830000000],USDT[7.3632095032576221],USTC[0.720830000000000],XRP[0.853802000000000] |
| 01072039 | BTC[0.000000003500000],LUNA2[0.947701000000000],LUNA2_LOCKED[2.211302334000000],LUNC[206363.888063000000000],USD[0.000036834112333],USDT[0.000000004498091] |
| 01072040 | COIN[0.009843600000000],FTT[10.694600000000000],SOL[1.000456000000000],TRX[0.000001000000000],TSLA[1.429430800000000],USD[56.394554007892500000] |
| 01072041 | TRX[0.000004000000000],USD[0.303464880000000],USDT[0.000000065674956] |
| 01072042 | ETH[68.721738210000000],LUNA2[24.165576950000000],LUNA2_LOCKED[56.366346210000000],SHIB[0.000000087717992],USD[157.588585013321436600000000] |
| 01072047 | EMB[0.162800000000000],EUR[0.000000099380717],LUNA2[10.203345650000000],LUNA2_LOCKED[23.807806520000000],LUNC[2221799.997778200000000],USD[0.306591724606729] |
| 01072052 | ATLAS[2422.280017120000000],UBXT[1.000000000000000],USDT[0.985323000487290] |
| 01072058 | USD[0.080564290837500] |
| 01072061 | NFT[476114017195526089][1],NFT[484228071090568172][1],NFT[520439429688500349][1],TRX[0.000020000000000],USD[0.000000036820012],USDT[0.000000077233570] |
| 01072062 | FTT[5.012403849385942],LTC[0.395819110000000],MNGO[1799.686000000000000],NFT[311240029121751237][1],NFT[520165353074979616][1],NFT[543178931479545235][1],NFT[551223516687280442][1],NFT[564049169129018640][1],STEP[313.700000000000000],USD[0.000013090835195],USDT[0.006770301300000] |
| 01072063 | ADABULL[0.000000015500000],ETHBULL[0.000000074190000],FTT[0.001015589228143],USD[0.001173934968054],USDT[0.000000000007738012] |
| 01072065 | USD[0.000000009662062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072067 | CRV[0.827670000000000000],ETH[0.000346350000000000],ETHW[0.000346350000000000],FTM[0.821050000000000000],FTT[0.076961000000000000],MATIC[8.440800000000000000],MSOL[0.000306200000000000],ROOK[0.008959100000000000],RUNE[0.099000000000000000],SPELL[82.083000000000000000],USD[1.731124694115500000],USDT[0.001293320800000000] |
| 01072070 | TRX[0.000002000000000000],USD[0.009782565999972000] |
| 01072071 | USDT[0.453089233000000000] |
| 01072075 | ATLAS[0.000000008777960],BTC[0.000000000827518],ETH[0.226132057980820],ETHW[0.000000042924500],EUR[0.000000029133555],FTT[1.200000000000000],MATIC[0.000000080000000],RUNE[9.597441000000000],USD[4.057850950906929000000000],USDT[0.000000082177685],XRP[0.000000002000000] |
| 01072076 | TRX[0.000010000000000],USD[0.000000094297220] |
| 01072082 | AURY[0.000000010000000],TRX[0.620193000000000],USD[3.534480618766870B],USDT[0.000000000746046] |
| 01072084 | XRP[0.580896000000000] |
| 01072085 | BNB[0.000000033013900],FTT[0.000000050000000],TRX[0.000000007251300],USD[3.256462066512065],USDT[0.000000000748266B] |
| 01072089 | BTC[0.012400000000000],USDT[3.232675000000000] |
| 01072090 | BTC[0.000098340000000],IMX[0.032840000000000],LOOKS[0.980000000000000],USD[0.004611364450000],USDT[0.000000042517436] |
| 01072094 | BAO[1.000000000000000],BNB[0.000000058255181824],ETH[0.192799305885182B4],ETHW[0.192589865885182B4],LUNA2[0.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01072095 | BAO[1.000000000000000],CAD[0.306130960870536],DOGE[0.652548900000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000136598713201] |
| 01072097 | EMB[10000.000000000000000] |
| 01072103 | USD[12.280298590785075B] |
| 01072105 | ETH[0.256500000000000],ETHW[0.256500000000000],GBP[0.000005217005252B4],RAY[108.881002140000000],RUNE[40.053827180000000],SOL[0.150200000000000],USD[0.620842254187918T] |
| 01072106 | BTC[0.000000023850899],OXY[0.000000069725200] |
| 01072107 | FTM[0.852370000000000],FTT[25.095231000000000],USD[0.000000071457011],USDT[0.009679032750000] |
| 01072108 | BNB[0.000000058380494],BTC[0.003041586748580B2],COMP[0.000000007782715],DOGE[0.000000006205045T],ETH[0.022323777570991],ETHW[0.022323777570991],LINK[1.176314201197888B5],SHIB[0.000006530000000],UNI[1.100000033195325],USD[0.004481426694841] |
| 01072109 | ETH[0.000081301000000],ETHW[0.000081299971954],SOL[0.000000001000000],TRX[0.000000280000000],USD[75.873359355399230],USDT[4.060001467843126] |
| 01072110 | BTC[0.000000090000000],FTT[0.008518610000000],SOL[0.000000061916940],TRX[17.000005000000000],USD[75.873359353399620],USDT[5.873359353399620],USDT[0.000000032737585] |
| 01072115 | USD[141.440081117574870300000000] |
| 01072121 | 1INCH[156.000000000000000],AAVE[13.580000000000000],ALCX[3.213000000000000],ALGO[1.000000000000000],ALPHA[490.999631400000000],AUDIO[151.000000000000000],AVAX[27.899778840000000],AXS[0.300000000000000],BAL[32.130000000000000],BAT[394.000000000000000],BCH[0.004000000000000],BNB[0.010000000000000],BTC[0.000538760384372],CEL[97.900000000000000],CHZ[60.000000000000000],COMP[1.052300000000000],CREAM[2.540000000000000],CRO[570.000000000000000],CRV[7.000000000000000],DAI[249.200000000000000],DOGE[329.870990000000000],DOT[20.299078500000000],DYDX[30.300000000000000],ENS[16.730000000000000],ETH[7.780000581990000],ETHW[0.000985199000000],EURT[1.940000000000000],FTM[92.000000000000000],FTT[94.049578020000000],GAL[41390.000000000000000],IMX[147.200000000000000],KNC[215.700000000000000],LINK[36.900000000000000],LRC[232.995023900000000],LTC[3.900000000000000],LUNA2[4.315665764000000],LUNC[10.069886780000000],MANA[42.997051200000000],MATIC[110.000000000000000],MKR[0.219000000000000],OKB[11.300000000000000],OMG[43.000000000000000],PAXG[1.68780000000000],REN[76.510000000000000],RSR[10650.000000000000000],RUNE[22.700000000000000],SAND[92.700000000000000],SHIB[860000.000000000000000],SLP[3330.000000000000000],SLP[3330.000000000000000],SOL[5.078796521000000],SPELL[104200.000000000000000],SRM[79.000000000000000],SUSHI[46.000000000000000],SXP[815.093918100000000],UNI[7.198894200000000],USD[9302.730552675073916165],USDT[2.566242674630750],USTC[1.000000000000000],WBTC[0.030300000000000],XAUT[0.104000000000000],XRP[92.684140000000000],YFI[0.004000000000000],ZRX[94.000000000000000] |
| 01072122 | SOL[0.090340000000000],TRX[0.000002000000000],USD[-0.129170276446116T],USDT[0.000000034118904] |
| 01072126 | CAD[0.000000021884895],ETH[0.002941110000000],ETHW[0.002900040000000],SHIB[474.252626977418385S],SOL[0.000000002006717],USD[0.000000014798701] |
| 01072129 | TRX[0.000078295615600],USD[0.000000006199646],USDT[0.000000009199727] |
| 01072130 | BNB[0.000000009184000],TRX[0.000002000000000],USD[0.006191800110008],USDT[0.000000120438634] |
| 01072131 | BTC[0.000000005000000],USD[12.300843836525000] |
| 01072137 | ALCX[0.000000005000000],BICO[10.000000000000000],BTC[0.006433884275000],BULL[2.392430372000000],CEL[0.051700000000000],CONV[7960.000000000000000],CQT[768.000755000000000],EDEN[114.700000000000000],ETHBULL[20.037060975000000],ETHW[0.057534350000000],EUR[0.078001860000000],FTT[158.905721975000000],KIN[247000.200000000000000],MKR[0.725000000000000],MTA[615.003050000000000],OMG[0.000000000000000],ROOK[3.879001750000000],RUNE[306.600350000000000],SOL[24.454166480000000],SRM[78.684015210000000],SRM_LOCKED[1.397087730000000],USD[5.362464845383848T],USDT[0.017654365047610011],YFI[0.014000005000000] |
| 01072139 | USD[30.000000000000000] |
| 01072140 | AURY[0.521653530000000],DOT[4.000000000000000],EMB[1249.000000000000000],LUNA2[2.311937554000000],LUNA2_LOCKED[5.394520960000000],TRX[0.000002000000000],USD[29.856846545253145],USDT[0.264130000000000] |
| 01072143 | TRX[0.000007000000000],USD[0.000000064205542],USDT[0.000000081061800] |
| 01072144 | TRX[0.000010000000000],USD[54.265659226866436],USDT[0.000000094449016] |
| 01072146 | BAO[2.000000000000000],CAD[89.710797943934774S],CRO[0.000000007292341A],DOGE[0.000000076909072],ETH[0.000000019882851],KIN[1.000000000000000],LTC[0.000000032869855],MANA[3.337415082227580S],NFT[465565131071900723I1],OMG[0.000021160000000],REEFI[0.000000039352000],SOL[0.004649172055965I2],TRX[0.000000008025000],USD[11.092577925310030I6],USDT[1.093.6464756000000],XRPBULL[0.000000002096160I] |
| 01072147 | ETH[0.058745160980000],FTT[0.099400000000000],USD[0.000000015846678] |
| 01072148 | DOGE[442.924896580000000],ETH[0.084990610000000],ETHW[0.084990610000000],RSR[1.000000000000000],USD[1.159161440076146] |
| 01072150 | FTT[0.044705200000000],USD[0.000005288733648] |
| 01072151 | TRX[0.000002000000000],USD[0.004000000000000] |
| 01072161 | AAVE[0.000005998635889B],AKRO[13.000000000000000],ALGO[0.002433758973827O],ATOM[0.000136945110057],AVAX[0.000048481749889I4],BAND[0.008929234777454T],BAO[83.000000000000000],BNB[0.000041277371127],BTC[0.000000044144314],CRV[0.000256885732376O],CVX[0.000000055852584],DENT[17.000000000000000],DYDX[0.001192785891127],ETH[0.000000019741618],EUR[0.000064470312942I3],GRT[0.011106720517508I6],KIN[77.000000000000000],LINK[0.000410291146391],LUNA2[0.294296137000000],LUNA2_LOCKED[1.641685135000000],LUNC[2.268739173930650],MANA[0.000441898200560],MATIC[0.000079191707303I3],RSR[5.000000000000000],SAND[0.003868272232592],SECO[0.000092100000000],SNX[0.001265308189768],SOL[0.000018097295290O],SUSHI[0.000000005280000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[13.000032000000000],USD[0.000001724136966],USDT[2067.273212602695320O4],YFI[0.000000036249816] |
| 01072162 | RAY[0.000000028550000],USD[30.000137121144878],USDT[-0.000000036032230] |
| 01072167 | USD[5.895003665400000O] |
| 01072171 | USD[30.000000000000000] |
| 01072176 | EMB[1.000000000000000],USD[0.000000060000000],USDT[0.000000031124780] |
| 01072178 | NFT[344595684719885531I1],USD[0.617346000000000] |
| 01072181 | SXPBULL[7.693086000000000],TRX[0.000002000000000],USD[0.000000183871938],USDT[0.000000036369176] |
| 01072182 | HT[0.000000034800400],SOL[0.000000266730700],TRX[0.190319007793650Z],USD[0.745713161825794T],USDT[0.002473065500000] |
| 01072186 | ETH[9.421236560466100],ETHW[9.421236560466100],LINK[35.324860048040985],SOL[5.481017230000000],TRX[0.000003000000000],USD[1.728880147100000O],USDT[0.009437118596780O] |
| 01072189 | LUA[217.256540000000000],TRX[0.000002000000000],USDT[0.512600000000000] |
| 01072191 | USD[30.000000000000000] |
| 01072192 | BTC[0.000000075000000],ETH[0.000000031450400],EUR[0.923230529410008B],USD[0.023088916772298] |
| 01072195 | BTC[0.000000000033000],FTT[19.540750320000000],SOL[0.000000036000000] |
| 01072198 | ALSA[1260.000000000000000],IMX[166.783318000000000],USD[0.001094896812500000],USDT[0.000000067464560] |
| 01072200 | AKRO[10.000000000000000],AUD[71.653606530946155I],AUDIO[1139.346040150000000O],BAO[13.000000000000000],BAT[1.000000000000000O],BCH[54.930400000000000],BTC[0.548972470000000O],DENT[9.000000000000000],DOGE[229.621286130000000],ETH[6.576789980000000],ETHW[6.576789980000000O],HOLY[2.000000000000000O],KIN[14.000000000000000],KSHIB[2149.539138800000000O],LINK[28.345594700000000],RSR[6.000000000000000],SECO[1.000000000000000],SHIB[4575113.381445560000000],SXP[1.000000000000000O],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[9.000000000000000O],USD[0.112648147050041399],XRP[15864.206259080000000O0] |
| 01072202 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072211 | AURY[0.000000100000000],ETH[0.031925659118198?],MEDIA[0.009907000000000000],NFT (3184296604533111217)[1],NFT (362041600593289760)[1],STEP[0.043376760000000000],USD[1032.484550756867 0652] |
| 01072214 | BTC[0.000000086577334],ETH[0.000958290000000000],ETHW[0.000958290000000000],FTT[0.098626400000000000],GBP[0.000000001701 7650],RUNE[0.000000003683410 01],TRX[0.000001000000000000],USD[0.000000006737200 1],USDT[0.000000006130082 3] |
| 01072216 | USD[0.000000008776498 8] |
| 01072218 | TRX[0.000001000000000000],USD[0.000000129694063],USDT[0.0000000040367498] |
| 01072220 | TRX[0.000083000000000000],USD[0.016609077100000000] |
| 01072226 | SOL[0.000000002239924 2],TRX[0.000001000000000000],USD[0.00000000482541 48],USDT[0.000000057106383] |
| 01072227 | USD[0.000000008900 5000] |
| 01072235 | AGL[0.076869850000000000],ALPHA[0.125129383607985],AMPL[0.0000000033647165],ATLAS[4.468925000000000000],ATOM[0.028750000000000000],AVAX[0.090500000000000000],BIT[0.999620000000000000],BOBA[0.162590250000000000],BTC[0.0003214194636000],CEL[0.253198596437813 6],CITY[0.096250000000000000],CLV[0.047429250000000000],LCOPE[2.3564525000000000],CRO[8.660500000000000000],DMG[0.072331000000000000],DOGE[1.677517500000000000],ENS[0.009525000000000000],ETH[0.0000000084974125],ETHW[0.0002975400000000],FTT[0.174459000000000000],GAR[0.830425000000000000],INTER[0.0954827500000],JET[0.952500000000000000],KIN[19601.95000000000000000],LOOKS[7564413487000],LUNC[0.444389279217644 5],MATIC[0.0000000074559844],MBS[0.810000000000000000],MCB[0.009715000000000000],MNGO[8.633425000000000000],NEXO[0.669095000000000000],POL[0.0557870000000],RUNE[0.0000000381981 61],SLND[0.440000000000000000],SLP[8.968875000000000000],SLRS[0.953497500000000000],SNX[-0.006867924414387 5],SOL[0.0134470927079687 5],SPELL[94.9935000000000000],STEP[0.0972325000000000],STGD.0500000000000000],SUSHI[0.231772011992617 90],SWEAT[97.092320000000000000],USD[2482.5093297904316237],USDT[9693.0783525330459807],USTC[0.0000000494677 01] |
| 01072237 | AAVE[0.009518350000000000],ADA[1.027500000000000000],FTT[22.195782000000000000],HNT[34.100000000000000000],SOL[1.521415270000000000],USD[1.342081645331 7500],USD[0.09619092250000] |
| 01072239 | CQT[0.999806000000000000],ETH[0.004940400000000000],ETHW[0.2564904000000000],FTT[0.015403000000000000],NFT (314366595420094344)[1],NFT (332669133686193620)[1],NFT (411133933294416367)[1],NFT (466525321727100902)[1],NFT (560574764956096251)[1],TRX[0.000003000000000000],USD[3.84807867727500000],USDT[0.0000000183121878] |
| 01072240 | USD[0.000000004685 0560],USDT[0.000000009264853 0] |
| 01072242 | APT[0.096300000000000000],BIT[50.000000000000000000],DOGE[0.000000003653710 0],ETH[0.000000050973600],FTT[0.0000000021506200],LTC[0.001171123895145 3],NFT (340977774024626388)[1],NFT (423922071497505456)[1],NFT (5713492780434004 44)[1],SLRS[50.000000000000000000],SOL[0.000000009461980 0],TRX[0.815219030000000000],USD[11.785423212792445],USDT[0.000000015800377 8] |
| 01072243 | TRX[0.000001000000000000],USD[0.000000013721753110],USDT[0.000000022562650] |
| 01072246 | AVAX[0.000000100000000],ETH[0.000000008350000],FTT[0.000000000079487961],LUNA2[1.148094525000000000],LUNA2_LOCKED[2.678887225000000000],SOL[0.000001900000000000],USD[0.000000000800237290],USDT[0.0000000086871473] |
| 01072250 | FTT[0.024879955104932 5],USD[0.0081250800000000] |
| 01072252 | ETH[0.000000001654272],FTT[68.239221000000000000] |
| 01072253 | SOL[0.008405141958052 9],USD[1.603657389195468 4],USDT[0.0000001293402 47] |
| 01072256 | USDT[0.000000003178936] |
| 01072257 | SOL[8.153426108859350 4],USD[0.000000676071121 6] |
| 01072259 | CQT[1512.886500000000000000],RAY[0.504421600000000000],TRX[0.000001000000000000],USD[156.753623742450000],USDT[8.970000017271316 4] |
| 01072261 | AURY[62.000000000000000000],AXS[0.069790093239324],BNB[0.000000006806115 6],BTC[0.0000222038248084],DOGE[0.912000000000000000],ETH[0.010163328921151],ETHW[0.00073929508568 84],FTT[25.089900000000000000],SHIB[25355.801483060000000],SLP[99000.000000000000000000],SLRS[3957.214600000000000000],SOL[0.000000062050340],USD[5500.0000000013856357],USDT[2474.367895010000000],USDT[0.000000075296741] |
| 01072263 | EMB[49.944000000000000000],FTM[13.990200000000000000],USD[0.500649920000000000] |
| 01072271 | TRX[0.000004000000000000],USD[0.105141305069870 4] |
| 01072274 | BTC[0.0000000654583 00],ETH[0.0000634100520510],ETHW[0.0000634144225156],EUR[0.000000101164500],FTT[0.0000000112784247],MATIC[0.000000059480000],SOL[0.000000087010700],SUSHI[0.000000011964340],UNI[0.000000120936296],USD[0.095608569923069 6],XRP[0.000000058465900] |
| 01072276 | TRX[0.000004000000000000],USD[0.000000129473348],USDT[0.000000040625794] |
| 01072278 | CHZ[96.412567600000000000],STEP[-0.000000007539692],TRX[0.000006000000000000],USD[0.0000170119141053],USDT[0.0000283043796512] |
| 01072279 | USDT[0.0000951288474745] |
| 01072282 | USDT[0.0007160722669 3392] |
| 01072284 | BTC[0.0000000080696094],ETHW[0.0000000000999910],EUR[0.0021152700000000],USD[0.000000008178484 8] |
| 01072285 | USD[0.0000000490490 08] |
| 01072289 | BTC[0.0000181900000000],BULL[8.809952630000000000],EMB[6.000000000000000000],ETHBULL[0.396124722000000000],SUSHIBULL[549895.5000000000000000],USD[0.235944728183 7358],USDT[38.356189458000000000] |
| 01072294 | FTT[0.000000005000000],MER[0.167856000000000000],TRX[0.000000040000000],USDT[0.000000006391 1246] |
| 01072298 | MEDIA[0.055823000000000000],USD[0.0000000056400000] |
| 01072303 | BTC[0.0000773400000000],ETH[0.000192410000000000],ETHW[0.000192410000000000],FTT[27.292078000000000000],MATIC[3.989716320000000000],STEP[8055.4870795000000000],TRX[0.313013000000000000],USD[-3.105645237976754 7],USDT[0.000000077614097] |
| 01072307 | BTC[0.0000001000000000],DYDX[0.0915959200000000],FTT[0.097745270000000000],MATIC[9.541150000000000000],RAY[0.757180000000000000],RUNE[376.528582000000000000],SHIB[39166.000000000000000000],USD[2.049947632431 5000] |
| 01072308 | USD[0.000000131258517],USDT[0.0000005736633 3] |
| 01072309 | ETH[0.0000000511750 60],KIN[1.000000000000000000],SRM[0.027434290000000000],SRM_LOCKED[9.500779810000000000],USD[0.000000005972822 8],USDT[0.000000007486874 0] |
| 01072312 | EMB[7.000000000000000000],USD[0.000000001073531 53],USDT[1.599073890000000000] |
| 01072317 | EMB[0.911600000000000000],USD[0.6493320000000000] |
| 01072319 | BTC[0.0062508290000000],RAY[0.9527850000000000],SAND[0.582380000000000000],TRX[0.000069000000000000],USD[0.000024115709 7981],USDT[0.0082580000000000] |
| 01072322 | USD[30.000000000000000000] |
| 01072325 | USDT[7.897311086474878],USDT[0.000000046689068] |
| 01072330 | 1INCH[0.000000010946564 3],AAVE[0.000000095037625],APE[0.719033500846190 8],AVAX[-0.826418977689025 7],AXS[0.244346060685219 5],BAND[0.000000084412001],BCH[0.006855625240101],BNB[0.759183830355457 4],BRZ[0.004600000000000000],BTC[0.008004866235521],CEL[0.5078090028174615],CHZ[0.079700000000000000],CRO[0.035200000000000000],DOGE[0.302752586119733 3],DOT[0.000000007515900],ETH[0.120382258644554 5],AXS[0.244346060685219 5],BAND[0.000000084412001],BCH[0.006855625240101],GMT[98.465797185245532 00],IMX[0.088588000000000000],JPY[48.968696470766380 0],LOOKS[0.161231949369275 9],LUNA[158.779509000000000000],LUNC[0.001124029614915 9],MANA[0.0225600000000000],MATIC[0.000000008139649],NEAR[0.509279000000000000],ONG[2.004000000000000000],ORN[0.797871411331604],SAND[0.033100000000000000],SHIB[970078 5.500000000000000000],SOL[195.1335741686643466],SRM[424.413774400000000],USD[195.1335741686643466],SRM[424.413774400000000],SUSHI[0.369079683214 1079],SXP[0.000000082747900],TOMO[0.000000044445531],TRX[0.373063043637670],UNI[0.201841000000000000],USDT[0.000000020778184],XAUT[-0.019793792346151 8],XRP[0.000000056516800] |
| 01072331 | FTT[8.998470000000000000],GENE[0.018573400000000000],NFT (290961009839320932)[1],NFT (360516433766571 67)[1],NFT (360881082249719505)[1],POLIS[0.060848266000000000],TRX[0.854225000033609 31],USDT[1.667209648760231 8],USDT[0.001340878250000 00] |
| 01072336 | USD[0.000281112529100],USDT[0.0000000071662187] |
| 01072336 | USD[0.000000011796700] |
| 01072337 | FTT[750.026360000000000000],GST[0.000000001000000],NFT (407416570810561334)[1],NFT (411823872182376435)[1],SRM[11.049231780000000000],SRM_LOCKED[122.990768220000000000],USD[0.000000055296446] |
| 01072340 | TRX[0.003280000000000000],USD[0.004740947114164 8],USDT[-0.004014176284841] |
| 01072341 | USD[0.003360000000000000],USD[0.003068290400000000],USDT[2.131757000000000000] |
| 01072342 | BAL[0.000000002000000],BTC[0.0000000224219 15],BUSD[3053.3474895500000000],COMP[0.000000009440000],ETH[0.000000002000000],FTT[0.000000035813433 53],LUNA2[1.390729859000000000],LUNA2_LOCKED[3.245036338000000000],LUNC[10.000000000000000000],SRM[0.000012460000000],SRM_LOCKED[0.000243040000000000],USD[0.000000003282879 66],USDT[0.000000010243659 0] |
| 01072344 | USD[0.852694725000000000] |
| 01072346 | USD[30.000000000000000000] |
| 01072349 | TRX[0.000005000000000000],USD[0.000000009721108],USDT[0.000000007235313 2] |
| 01072350 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072351 | BNB[0.000000007763616400],DOGE[0.000000036359216],SOL[0.000000045316520],TOMO[0.000000073868528],TRX[0.000000072715118],USD[0.000000027979516],USDT[0.000002214836260100] |
| 01072352 | TRX[0.979594000000000000],USD[4.681329319425000000] |
| 01072355 | ADABULL[0.000000000745750000],AVAX[0.000000006262446900],BNB[0.001751443021111900],BNBBULL[0.000096450475000000],BTC[0.279219914344775000],BULL[0.000085966414500000],CRO[91.1852783600000000000],DEFIBULL[0.000000007840000000],ETH[2.026200750063485700],ETHBULL[0.000000023250000000],ETHW[1.868000005338921000],EUR[0.00000118130745000],FTT[0.000000000197150075],LINK[0.094950190000000000],LINKBULL[0.000000005000000000],LUNA2[12.619258440000000000],LUNA2_LOCKED[29.444936370000000000],MATIC[580.0000000000000000000],MATICBULL[0.000000095000000000],RNDR[0.074197680000000000],RUNE[60.2000000000000000000],SAND[0.851420000000000000],TRX[0.000779006145214000],UNISWAPBULL[0.000000023650000000],USD[0.697210138989448000],USDT[1.465917605047600800] |
| 01072357 | BTC[0.000000038127530],FTT[0.096618000000000000] |
| 01072358 | SXPBULL[5.548890000000000000],USD[0.157729140000000000] |
| 01072359 | FTT[0.000000007407061000],LINK[0.049226930000000000],RAY[90.743760470000000000],SRM[156.331250450000000000],SRM_LOCKED[3.083621510000000000],UBXT[3223.0000000000000000000],USD[0.000000038918302],USDT[0.000000005642631700] |
| 01072361 | EMB[549.811000000000000000],TRX[0.000030000000000000],USD[13.452323736000000000],USDT[0.002790027652560] |
| 01072363 | USD[0.817232915415000000],USDT[0.002338345500000000],XRP[0.161509370000000000] |
| 01072364 | BTC[0.000040997160000000],NFT [347328923252340071][1],NFT [523875035776727311][1],USD[2.087976032846410100] |
| 01072370 | EMB[45005.746230000000000000],FTT[27.492210000000000000],TRX[0.000011000000000000],USD[7.586461637317722100],USDT[0.000000045744995],XRP[579.0000000000000000000] |
| 01072371 | TRX[0.000090000000000000],USDT[0.042199983516339800] |
| 01072372 | BNB[0.000000006895000],ETH[0.000000000147430000],LTC[0.000089203947946400],USD[0.000000001828800],TRX[0.000020000000000000],USDT[0.000000007429401900] |
| 01072377 | ATLAS[0.000000054175192],BNB[0.000000007334771200],BTC[0.000000009000000000],DOGE[0.000000081259833],EUR[0.000000046000000000],LUNA2[0.001933368553000000],LUNA2_LOCKED[0.004511932890000000],LUNC[420.995072800000000000],POLIS[0.000000026588465],TRX[0.000000053957786],USD[0.000029148627663],USDT[0.000000004594005] |
| 01072380 | TRX[0.000050000000000000],USDT[0.000000045655356] |
| 01072381 | BTC[0.001079350000000000],FTT[0.507966020000000000],SOL[0.199160000000000000],USD[-31.434804731298725],XRP[529.976848448712872924] |
| 01072383 | USD[0.000000078539966] |
| 01072388 | BTC[0.000000005677900],LTC[0.000000019692790],TRX[0.000020000000000000],USD[0.000021643527735],USDT[0.000000062529946] |
| 01072390 | HT[0.000760780000000000],NFT [397939267727673402][1],NFT [400727048839948241][1],NFT [501272980841558454][1],NFT [570439712740458677][1],NFT [573147456257609665][1],TRX[0.001554000000000000],USD[44.999686448761220600] |
| 01072392 | FTT[0.000000021017240],LUNA2[0.005602741657000000],LUNA2_LOCKED[0.013073063870000000],NFT [524561680310028731][1],USD[0.000000013827428],USDT[0.109586922080181400] |
| 01072393 | EMB[5.683959020000000000],USD[0.000000006090818],USDT[0.000000010972552] |
| 01072400 | USD[0.006988034450876000],USDT[0.000000006828002] |
| 01072401 | ALGOBULL[208799414.988141901343012500],ATOMBULL[0.000000059917318],BNB[0.000000034000000],DOGEBULL[0.000000091034200],EOSBULL[4695890.899844028807900],SHIB[0.000000091898600],SUSHIBULL[0.000000046637550],TRX[0.000000075000000],USD[0.000003031086535],USDT[0.000000077713451],XRPBULL[92510.729976731014567] |
| 01072407 | BTC[0.009671500000000],USD[0.000243824231923] |
| 01072408 | USD[20.000000000000000000] |
| 01072411 | TRX[0.000010000000000],USD[0.000095338844785],USDT[0.000000073907774] |
| 01072412 | SOL[0.010000000000000000],SRM[0.001933210000000000],SRM_LOCKED[0.009372250000000000],USD[0.000000782952696] |
| 01072414 | DAI[0.032000000000000000],TRX[0.000020000000000],USD[0.271199760737169 6],USDT[0.000000067067835] |
| 01072416 | TRX[0.000010000000000],USD[0.124812063352961 4],USDT[0.081637280000000000] |
| 01072417 | ETH[0.000435200000000000],ETHW[0.000435196000000000],FTT[0.096778075000000000],MER[0.167856000000000000],USD[0.000000018834463] |
| 01072418 | BAO[5.000000000000000000],BNB[0.000000007578854],BTC[0.000000008894723],CHZ[0.000000009864000],DOGE[0.000000035696000],ETH[0.000000042850324],KIN[9.000000000000000000],LTC[0.000000013282691],PSG[0.028351630000000000],SHIB[1.553576362465 65324],TRX[5.556728550733 45539],UBXT[2.000000000000000000],USD[0.187984638035161],USDT[1.354968950330715 8],XRP[0.000000079374000] |
| 01072419 | ETHW[0.140201300000000],LOOKS[14.000000000000000000],SOL[0.000000089000000000],USD[0.000017906190079 4] |
| 01072420 | SOL[0.009995000000000000],USD[0.064523396753386],XRP[0.750000000000000000] |
| 01072421 | FTT[0.094734860000000000],USD[0.000000029389859],USD[0.000000037667835] |
| 01072422 | BNB[0.000000062165501],BTC[0.000000041533697],CEL[0.000000073533798],ETH[0.000000027883295],EUR[0.088219131633394 2],LUNA2[0.000000010000000],LUNA2_LOCKED[3.419197742000000000],LUNC[0.000000022868416],MATIC[0.000000025200000],SOL[0.000000055000000],USD[0.000000025071154],USDT[0.000000010000000428708] |
| 01072426 | USD[30.000000000000000000] |
| 01072427 | FTT[0.000000058610336],USD[0.271518426184572 7],USDT[0.000000053267460] |
| 01072435 | LUNA2[0.971259652400000000],LUNA2_LOCKED[2.266272522000000000],USD[0.413315215060 80350],USTC[0.993200000000000000] |
| 01072437 | FTT[0.003486445000000000],USD[0.000000009845000 00] |
| 01072438 | LUNA2[24.893383690000000000],LUNA2_LOCKED[58.084561950000000000],USDT[3.813595846 3690305] |
| 01072440 | TRX[0.000001000000000],USD[0.106195821600000000],USDT[0.000800000000000000] |
| 01072442 | SOL[0.000000056675800] |
| 01072443 | TRX[0.000002000000000] |
| 01072444 | BCH[0.003999860000000000],NFT [289625315675443866][1],NFT [309649171089076061][1],NFT [399288205825987542][1],NFT [418286808833164932][1],NFT [493762708967346239][1],NFT [545356824342173164][1],NFT [562497495165877586][1],USD[0.020305914944 54458],XRP[0.157489630000000000] |
| 01072445 | USD[0.000104369763652] |
| 01072446 | USD[0.002074796200000],USDC[3250.000000000000000000],USDT[0.000000008699 3623] |
| 01072448 | RAY[0.373159620000000000],TRX[0.000030000000000],USD[1.769032520000000000],USDT[0.000000078690 4838] |
| 01072449 | TRX[0.000848000000000],USD[-1540.086383004107010 5],USDT[1871.230396949575339 1] |
| 01072451 | USD[2.811780400000000000] |
| 01072452 | FTT[0.000000005035 1224],SOL[1.001579870000000000],USD[0.000315752062500 0],USD[5.251220011250000] |
| 01072453 | BNB[0.000000041366535],BTC[0.000000051579952],DOGE[275.685564601098320 0],ETH[0.000000010634800],GBP[0.000180237284931 1],USD[0.008456885302360],XRP[0.000000006000000000] |
| 01072454 | FTT[0.182586726799634 4],USD[2.221569281576891 8],USDT[0.000000114565051] |
| 01072456 | USDT[0.077013738250000 0] |
| 01072460 | ADABULL[0.000237941500000],AXS[0.092044000000000000],BNB[0.008512500000000000],BUSD[4609.496444479000000000],DOGEBULL[0.000000005000000000],ETH[0.000000061464800],ETHBULL[0.000000059000000],FTT[2.213629435594915 2],SOL[0.003110172000000000],TRX[0.000778000000000000],USD[0.000000187373520],USDT[0.269719007929434 3],XRP[0.868652002577051 2],YFI[0.000994492000000000] |
| 01072461 | DOGEBULL[0.000000002800000],ETH[0.000000000000000],FTT[2.041183203739 6640],RAY[0.000000000000000],SNX[2.403273761718 0000],SOL[0.000000010000000],USD[0.024562273448 5339],USDT[0.038098925629817],XRPBULL[23798.1000000000000000000] |
| 01072462 | MOB[52.489500000000000000],USD[11.600443257500000000] |
| 01072464 | SHIB[99790.000000000000000000],TRX[0.000003471435 1500],USD[0.644918576371 8635],USDT[0.042291658123243] |
| 01072467 | NFT [315030166460636293][1],SOL[0.000000082495320],TRX[0.000778000000000],USD[0.000000182147102],USDT[0.122968076719920 0] |
| 01072468 | BAO[2.000000000000000000],CAD[0.262207750001775],DOGE[111.309266010000000000],KIN[1.000000000000000000],SHIB[416686.145696380000000],USD[4.832560706784313 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072470 | ALCX[0.000000005376999 6],AMPL[0.000000025911373],LINKBULL[0.000000000742793 7],LOOKS[0.000000000518184],SOL[0.000000047241831],SUSHI[0.000000056250000],SXP[0.000000055840839],USD[76.671664626089 7592] |
| 01072472 | BTC[0.000000004700000],ETH[-0.000000000680000],FTT[0.004167652908125],LUNA2[0.000000263678277],LUNA2_LOCKED[0.000000615249313],LUNC[0.000000063994332],MATIC[0.000000085559020],MOB[0.000000050000000],NFT [430203388546994218],OMG[0.000000002772384 8],SRM[0.226479840000000],SRM_LOCKED[2130.829867840000000],USD[0.002290047478122 5],USDT[0.000000027582916 2] |
| 01072475 | BAO[1.000000000000000],DOGE[81.498988220000000],KIN[1.000000000000000],USD[0.000000006273384 4] |
| 01072476 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RUNE[0.000000053066040],UBXT[2.000000000000000],USDT[0.000000030715976] |
| 01072477 | EMB[4167.911000000000000],USD[1.541875000000000] |
| 01072478 | AVAX[127.924531030000000],DFL[0.000000100000000],ETH[0.000367090000000],ETHW[0.000367088290079 73],FTT[25.090675960000000],IMX[0.084832580000000],MBS[0.570500000000000],RUNE[0.000000009691000],SOL[0.001895610000000],SRM[1.317899650000000],SRM_LOCKED[7.862807780000000],TRX[0.000010000] |
| 01072479 | BTC[0.109986650000000],ETH[2.679384814046470 4],ETHW[0.000000004030300],RUNE[0.074183600000000],TRX[0.000005000000000],USD[1066.81895260719321 47],USDC[15.950495910000000],USDT[0.000000127113954] |
| 01072481 | FTT[0.008810124157200 0],USD[3.707176627241900] |
| 01072483 | BNB[0.650597000000000],BTC[0.000000004500000 0],DAI[0.000500000000000],ETH[0.000000005000000],FTT[562.704651500000000],RAY[0.003150000000000],SOL[0.250009050000000],SRM[5.627343680000000],SRM_LOCKED[87.972656320000000],TRX[0.000170000000000],USD[2.712569314814148 00],USDT[1.360400086587 97] |
| 01072486 | BTC[0.000199750000000] |
| 01072487 | RAY[2.796918540000000],TRX[0.000009000000000],USD[0.000000018761019 4],USDT[0.000000007010688 0] |
| 01072488 | ATOMBULL[12927.832628780000000] |
| 01072494 | USD[0.000023499940116] |
| 01072496 | FTT[0.094535763837664 8],MATIC[0.000000096429160],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.134547962639228 1],USDT[0.000000013544196] |
| 01072497 | TRX[0.000002000000000] |
| 01072498 | CTX[-0.000000002774800],ETH[0.000000033654100],FTT[0.076435431721590 4],USD[0.062520034800000],USDT[0.000000181720516],XPLA[424.091028890000000],XRP[0.000000005173960 0] |
| 01072505 | EOSBULL[28.979700000000000],ETHBULL[0.002328369000000],GRTBULL[0.000923700000000],SUSHIBULL[286.732600000000000],TRX[0.500030000000000],USD[0.489137778000000] |
| 01072507 | RAY[0.354629650000000],TRX[0.000011000000000],USD[0.434975248500000],USDT[0.000002193811168] |
| 01072508 | TRX[0.000022000000000],USD[0.869780917400000],USDT[3.352201620067322 0] |
| 01072510 | HKD[961.870000000000000],USD[-66.475533522500000000000000] |
| 01072512 | USD[0.000000009042210 0],XRP[0.000000042100000] |
| 01072514 | TRX[0.000002000000000],USD[0.000000094375358],USDT[0.000000007372243] |
| 01072519 | BTC[-0.000035096683669],SOL[0.000000003735768 0],USD[26.389077039266013 3],USDT[3.545040979000000] |
| 01072521 | BTC[0.000000008430 6488],KIN[1.000000000000000],LINK[0.000000005417600 0],LTC[0.000000000445305 7],TRX[0.000001000000000],USD[0.000000049284515 8],USDT[0.000000049202712 83] |
| 01072527 | SAND[1.000000000000000],USD[4.879175830070830],USD[0.000000005379530 9] |
| 01072529 | BTC[0.000010100000000],COPE[176.191175280000000],FTT[19.269492771776909],GBP[0.000000066806521],LINK[40.807105420000000],RAY[113.219671480000000],RSR[99.933000000000000],RUNE[95.183688920000000],SOL[0.000000073000000],SRM[62.988030000000000],SUSHI[16.759915540000000],TRX[0.000000024674420],UNI[8.300373776373816],USD[0.000000013384132],USDT[0.000000072347392] |
| 01072531 | ALICE[0.000000074197755],BNB[0.000000024148184],BTC[0.000000063227914],CREAM[0.000000079366566],DOGE[0.000000089503675],ETH[0.000000083819876],FIDA[0.000000004787506],KIN[2.000000000000000],MANA[19.754806759932534],MATIC[0.000000007627744],MKR[0.000000081154028],MTL[0.000000034647230],OKB[0.000000022560000],OXY[0.000000054270855],RAMP[0.000000072379930],RSR[4.000000000000000],SHIB[0.000000019655225],USD[0.000000430539244 7],USDT[0.000000007492753],WXM[0.000000090102358],ZRX[0.000000001023560],TRX[0.000000005122480],USD[0.000001830030942 3],USDT[0.000000203090745 1] |
| 01072536 | ATOM[0.000000003754830 0],AVAX[0.000000003183180],BNB[-0.000000038280760],ETH[0.000000074229 6],FTM[0.000000000656200],HT[0.000000050442800],MATIC[0.000000385154843],SOL[0.000000067418127],TOMO[0.000000080000000],TRX[0.000009000512240],USD[0.000018300309423],USDT[0.000000203900745 1] |
| 01072537 | KIN[1.000000000000000],USDT[0.000002263762089] |
| 01072538 | APT[26.000000000000000],ATOM[15.900000000000000],AVAX[24.400000000000000],BTC[0.057400000000000],BTT[946262.000000000000000],ETH[0.000000040000000],FTT[689.691280000000000],GODS[1505.822147820000000],HT[0.076836400000000],IMX[1458.217500000000000],LUNA2[1.781734001000000],LUNA2_LOCKED[4.157393360000000],LUNC[387976.330000000000000],MATIC[976.956802062500000],MOB[154.000000000000000],NEAR[188.490000000000000],NFT[458793341270147342],NFT[476281298236870715],NFT[520629438910496075],NFT[544622700354886276],SLC[109.865908000000000],TRX[0.000783000000000],USDI[710.729386201527278 5],USDT[0.000000109712561] |
| 01072540 | OXY[6.453180500000000],USDT[0.000000025362395 0] |
| 01072541 | USD[25.000000000000000] |
| 01072543 | APT[0.016000000000000],FTT[0.059770431240924 0],NFT[317497835463154246][1],NFT[349581358761776223][1],NFT[354182083910269979][1],NFT[458170067755207381][1],SOL[0.000000010000000],USD[0.831272718276754],USDT[0.000000394433962 3],XRP[0.000000010000000] |
| 01072544 | TRX[0.000030000000000],USD[0.000000078511585 2],USDT[0.000000046523848] |
| 01072546 | ETH[0.235825325040000],ETHW[0.234554324640000],USDT[0.689014565804300] |
| 01072547 | BTC[0.000000019400000],ETHBULL[0.000000080000000],FTT[0.000000119330399],LUNA2[0.000000044067358 1],LUNA2_LOCKED[0.000001028238355],LUNC[0.009595761598359],USD[0.354761186419476 5],USDT[0.017161568350219 6] |
| 01072548 | BAO[1.000000000000000],DOGE[52.602393420000000],GBP[0.005274198478372 0],LINK[0.406714970000000],LRC[0.045537690000000],MATIC[7.252234200000000],SHIB[55679.287305120000000],SKL[12.121245280000000],SOL[0.077366080000000],USD[8.000001427923185] |
| 01072549 | USD[0.000001356281191],USDT[0.000000064171585] |
| 01072551 | AUD[0.000000073419656],DYDX[15.600000000000000],FTT[0.400000000000000],SHIB[11600000.000000000000000],SOL[0.006443350000000],USD[2.054543723426270] |
| 01072554 | AXS[151.569580000000000],DAI[0.074706860000000],FTM[10245.380673760000000],PERP[0.037167550000000],TRX[0.000002000000000],USD[-0.000000089557115],USDC[771.542638410000000],USDT[0.000000086459034] |
| 01072555 | ALGOBULL[899.510000000000000],ETH[0.000000059715611],KIN[9673.303146700000000],SOL[0.002024160325440 6] |
| 01072559 | BUSD[2418.173722470000000],FTT[0.074416719771904 3],NFT[333441678529311343][1],NFT[355573499216937118][1],NFT[357132452732679683][1],NFT[390178866451918002][1],NFT[454729311443992849][1],NFT[554478707683069287][1],USD[0.000000072734332],USDT[0.000000146391335] |
| 01072560 | EMB[9.146000000000000],USD[3.093505130000000] |
| 01072561 | ATLAS[9.810000000000000],SOL[0.005998460000000],TRX[0.510706000000000],USD[0.077204549612500],USDT[0.008400000000000] |
| 01072563 | ETH[0.000958800000000],ETHW[0.000958800000000],RAY[0.985200000000000],RUNE[18.192520000000000],SPELL[3499.300000000000000],TRX[0.000050000000000],USD[52.755682842958934 0],USDT[0.000000146929828] |
| 01072565 | FTT[0.000000043053674],USD[0.000000068180720],USDT[0.000000076805586] |
| 01072567 | FTT[0.000000040760508],USD[0.000000060970393],USDT[0.000000057841559] |
| 01072568 | SXPBULL[7.188016788000000],TRX[0.035217000000000],USD[0.686767475500000] |
| 01072569 | USD[0.000000200000000],USD[0.000000072802807],USDT[0.000000027593582] |
| 01072573 | ETH[0.000000041319000],TRX[0.000066000000000],USD[2.214915373463217],USDT[0.000000011785196 9] |
| 01072582 | LUA[0.095410000000000],USDT[3.565820320000000] |
| 01072586 | TRX[0.000020000000000],USD[7.501582583668500000],USDT[16.390000012647524 4] |
| 01072588 | USD[2.661210314095714 5],USDT[0.865360709767357 4] |
| 01072590 | USD[0.000003000000000],USD[0.068214597508923 6],USDT[0.000000087282348] |
| 01072595 | APE[0.082387000000000],BNB[0.000000037553750],ETH[-0.000000005069000],FTM[0.355480000374909 2],GENE[0.005395577400000],HUM[0.000004390420],NFT[367365855434830818][1],NFT[375158107437607431][1],NFT[418906077750609385][1],NFT[507577829096377657][1],NFT[548769509724789 66][1],SAND[0.000000085229650],SOL[0.000000006210717],TRX[0.052356002976498 6],USD[0.325001810023464 8],USDT[1.42283238812500 00],XRP[0.000000070000000] |
| 01072599 | USD[0.000200000000000],USD[0.806732512845000 0],USDT[1.298172000000000],XRP[0.206521000000000] |
| 01072602 | USD[0.000000050000000] |
| 01072603 | ADABULL[0.000000084000000],BAT[1.000000000000000],BTC[0.004399518496040 0],CHZ[10.000000000000000],ETH[0.000008100000000],ETHW[0.000008100000000],RAY[2.215890330000000],SOL[0.000000003513121],USD[1.282816376925188 7],USDT[0.000000677386 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072604 | BTC[0.00006345614030000],ETH[0.000000050000000],FTT[175.0464222387563005],HNT[1.0000000000000000],MATIC[9.9362297300000000],SUSHI[99.7500000000000000],USDT[2.269626214469109],WBTC[0.0000000020000000] |
| 01072605 | BNBBULL[0.000000010000000],BULL[0.0000000700000000],DOGEBULL[0.0099930000000000],ETHBULL[0.0068900250000000],MATICBULL[11.2194508476334731],SUSHIBULL[7228.8169247953260576],THETABULL[0.0000000058000000],TRX[0.0000010000000000],TRXBULL[21.7347750000000000],USD[0.0000066819460032],USDT[0.000004663386446] |
| 01072606 | BNB[0.0003228400000000],BUSD[290.2477588100000000],TRX[0.5000190000000000],USD[466.7437910107521175],USDT[0.4267012855000000] |
| 01072608 | BTC[0.0119877100000000],ETH[0.0068939600000000],ETHW[0.0068939600000000],USD[-66.7437910107521175],USDT[0.0043312770056644],XRP[11.0000000000000000] |
| 01072619 | FTT[0.0100000000000000],USDT[0.0000001800000000] |
| 01072621 | BTC[0.0000096000000000],GBP[0.0000000227403652],KIN[23650000.0000000000000000],LUNA2[0.0248097256800000],LUNA2_LOCKED[0.0578893599100000],LUNC[5402.3700000000000000],POLIS[199.4000000000000000],RAY[0.9937000000000000],TRX[0.0000020000000000],USD[0.0017440622042571],USDT[0.0000000178353932] |
| 01072625 | FTT[9.7981710600000000],GBP[0.0000000079905784],LUNA2[0.9251938066000000],LUNA2_LOCKED[2.1587855490000000],SOL[4.6838066500000000],TRX[0.0000040000000000],USD[0.4276447132870158],WRX[299.9437581000000000] |
| 01072628 | TRX[0.0000020000000000],USD[-0.9588492658250000],USDT[1.0000000169536090] |
| 01072634 | USD[0.0000001721397,USD[9.8917894866369044],USDT[0.0070165156428381] |
| 01072636 | BTC[0.0000000176625000],FTT[0.0000000127642541],USD[0.0035030655155014],USDT[0.0000000038483700] |
| 01072637 | LUNA2[3.1520467220000000],LUNA2_LOCKED[7.3547756850000000],LUNC[886364.8100558000000000],USD[67.4490614363397613] |
| 01072639 | USD[0.0000000091489280] |
| 01072640 | USD[10.1515789631687543] |
| 01072642 | USD[-0.4405130049885819],USDT[3.0743886546250000] |
| 01072643 | BNB[0.0000001219958297],ETH[0.0000004040000000],FTT[0.0000000065050793],LUNA2[0.0000000950000000],LUNA2_LOCKED[1.9396163720000000],NFT[324791144855922300]{1},NFT[428415740024941619]{1},NFT[442648679892250237]{1},NFT[468817730747413520]{1},TRX[0.0000060000000000],USD[0.0000130074575714],USDT[0.0002163468097813] |
| 01072645 | EMB[8.0990000000000000],FTT[14.4000000000000000],PSY[1510.0000000000000000],TRX[0.0000010000000000],USD[0.8174006176129386],USDT[0.1651328028300584] |
| 01072648 | USD[0.0000027666547565] |
| 01072649 | EUR[0.0043936100000000],MATIC[9.7711000000000000],USD[6.5662810815710000] |
| 01072651 | BAO[0.0000000500000000],BTC[0.0001158662395776],DOGE[0.8025895394931883],ETH[0.0000000072264451],HNT[0.0000000087450000],RAY[0.0000000025140594],RUNE[0.0000000053195321],SHIB[0.0000000025974156],SRM[0.0000000500000000],USD[0.0003623065541536] |
| 01072652 | TRX[0.0000000000000000] |
| 01072656 | BNB[0.0000001000000000],BTC[0.0000000704369066],RAY[0.0000000061761167],SAND[0.0000000078317217],SOL[0.0000000040031132],SRM[0.0000000045320083] |
| 01072658 | IMX[0.0375800000000000],LOOKS[0.5914000000000000],USD[0.0000000963777743],USDT[0.0000000047751456] |
| 01072660 | TRX[0.0000020000000000],USD[0.0000000904439180],USDT[0.0000042468024] |
| 01072663 | AAVE[0.0081798000000000],AVAX[0.0000000726222336],BNB[0.0000000488467200],BTC[0.0000026286813920000],BUSD[15300.0000000000000000],FTT[0.0000000052613784],SOL[0.0036378000000000],USD[541.6206731593892388] |
| 01072664 | EMB[9.0075165500000000],USD[0.0061874912000000] |
| 01072669 | RAY[0.0000000507553876],SOL[0.0000000069271500],TRX[0.0000030000000000],USD[0.0004030840696003],USDT[0.0000000010383714] |
| 01072670 | USD[30.0000000000000000] |
| 01072672 | GBP[0.0000000472556600],USD[0.1032039325481735] |
| 01072675 | ATLAS[0.0000000016801907],FTM[0.0000000080000000],MATIC[0.0000000054695105],SOL[0.0000000113741511],USD[0.7664027759537908],USDT[0.0000000099110880] |
| 01072676 | RAY[0.0846060000000000],SOL[0.0077120100000000],USD[0.8425576885690970] |
| 01072684 | AVAX[0.0000000019555592],BNB[0.0000001305361391],ETH[0.0000000137913681],EUR[0.0000001298633891],GRT[0.8451500000000000],SOL[0.0000000100000000],TRX[0.0000980000000000],USD[0.0083580636030356691],USDT[0.0000000083271703] |
| 01072686 | USDT[0.0000000035500000] |
| 01072692 | RAY[75.6769254800000000],TRX[0.0000040000000000],USDT[0.0000000423603373] |
| 01072696 | IMX[0.0939304000000000],USD[0.0086254836000000] |
| 01072697 | 1INCH[0.0000000039633700],AAVE[0.0000000014386220],BAND[0.0000000027182361],BTC[0.0000000088362190],DOGEBEAR[202{1}0.0000000050000000],ETH[0.0000000057667900],FTT[0.0000000120691210],LINK[0.0000000071684495],LUNA2[0.1162972371000000],LUNA2_LOCKED[0.2713602199000000],LUNC[25323.9682303211892100],LRSR[0.0000000078130800],SOL[0.0000000500000000],SXP[0.0000000044521000],USD[4.3287450232689066],USDT[0.0000000376575200],VETBULL[0.0920760500000000],XRP[0.2045591400000000] |
| 01072698 | AUD[7.8100466539555594],BAO[4.0000000000000000],BTC[0.0010346200000000],DOGE[30.3339921100000000],ETH[0.0153713600000000],ETHW[0.0153713600000000],HNT[1.1529484600000000],KIN[3.0000000000000000],SHIB[99770.5277860900000000],USD[0.0101911247795637] |
| 01072700 | BTC[0.0000003000000000],ETH[0.0000001000000000],FTT[0.0000000027830000],MNGO[0.0000000099760380],NFT[419553589489904373]{1},RAY[0.0000000020000000],ROOK[0.0000000085000000],SOL[0.0019973044021601],USDT[4.5420000085360482],XRP[0.0064600000000000] |
| 01072706 | FTT[0.4712962900000000],USD[24.1885632830163290],USDT[0.0000000078135150] |
| 01072707 | C98[0.3994320000000000],DAWN[0.0188444000000000],DFL[7.1353200000000000],DYDX[0.0360000000000000],ENJ[0.9834360000000000],GENE[0.0657680000000000],KNC[0.0053092000000000],MOB[0.4607220000000000],REN[0.9950800000000000],SLND[0.0392688000000000],SNX[0.0017800000000000],SOL[0.0001650000000000],SRM[1.0236190700000000],SRM_LOCKED[0.0272289500000000],SXP[0.0728940000000000],TLM[0.0000010000000000],TRX[0.0000010000000000],USD[7.3347939679250000] |
| 01072711 | BTC[0.0000730727207564],USD[14.7887337313114022] |
| 01072726 | BTC[0.0037973800000000],SOL[0.0914120000000000],USD[0.0123406068672766],USDT[0.0000000333297746],XRP[0.0000000008127310] |
| 01072731 | TRX[0.0000000690115050],USD[0.0000062289650906] |
| 01072732 | BAO[0.0000453900000000],DENT[1.0000000000000000],GBP[0.0021456575461850],KIN[4.0000000000000000] |
| 01072733 | BSVBULL[99.9335000000000000],LTC[0.0073400000000000],SXPBULL[1.0293150500000000],USD[0.0074526287500000] |
| 01072734 | BTC[0.0000569600000000],TRX[0.0015570000000000],USD[0.0000000044750000],USDT[0.0000000050000000] |
| 01072735 | FTT[0.0655718735049744],USD[0.0000000073277090],USDT[0.0000000001500000] |
| 01072736 | APT[2.3999999900000000],BNB[0.0379185100000000],ETH[0.0202273216168706],ETHW[0.2407002276313870],MATIC[10.7843172300000000],NFT[292407918067565968]{1},NFT[425570905099074728]{1},NFT[439116603145538930]{1},SOL[0.1141741600000000],TRX[0.0000010000000000],USD[0.0000000581461112],USDT[266.0000000030128824] |
| 01072737 | TONCOIN[0.0700000000000000],TRX[0.0000040000000000],USD[0.0000000050000000] |
| 01072739 | TRX[0.0000020000000000],USD[0.4425251700000000],USDT[12.7345670000000000] |
| 01072745 | USD[4.4534015000000000] |
| 01072756 | ATLAS[1.3033748400000000],FTM[0.9452000000000000],USD[1.5353126030000000] |
| 01072760 | BTC[0.0000430800000000],RUNE[0.0871408104430000],USD[0.0000000393781241],USDT[0.0000000093769810] |
| 01072762 | BTC[0.0003192000000000],ETH[0.0000864800000000],ETHW[0.0000864800000000],EUR[0.0000000833026021],FTT[25.6175868636402709],MATIC[9.9487709751859188],SOL[0.0000000008471112811],USD[395.8697146283417516],USDT[0.0000000556180093] |
| 01072767 | SOL[0.0005859000000000],TRX[0.0000010000000000],USD[-0.0020909291907100],USDT[0.0000001674395900] |
| 01072770 | ALGOBULL[0.0000000014478200],ATOMBULL[117.8892000000000000],BCHBULL[154.8522000000000000],EOSBULL[12997.6000000000000000],GRTBULL[3133.4249600000000000],KNCBULL[3.9988000000000000],LINKBULL[2.9985000000000000],LTCBULL[101.9217000000000000],SXPBULL[3187.4100000000000000],THETABULL[1.5996800000000000],TOMOBULL[10016.9143151625508000],TRX[0.0914583900000000],USD[99.5580098316083592],USDT[0.0000001101353399],VETBULL[27.5854800000000000],XRPBULL[3099.0583135740667718],XTZBULL[123.3140800000000000],ZECBULL[21.0957800000000000] |
| 01072772 | DA[0.0241100000000000],ETH[0.0000001000000000],EUR[0.8777375000000000],LTC[0.0592367900000000],MNGO[8.6492940000000000],USD[0.0000000092079535],USDT[0.0000016619815412] |
| 01072773 | TRX[0.0000010000000000],USD[0.0000000070074354] |
| 01072774 | ETH[0.0000001000000000],KIN[0.0000000093372032],USDT[0.0000000001434621] |
| 01072775 | BTC[0.0000000091485322],ETH[0.0000000114749616],GBP[0.0004473775140162],SOL[0.0000001000000000],USD[0.0000000035399769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072777 | FTM[2.99890000000000000],TRX[0.000020000000000],USD[0.075699300000000] |
| 01072778 | CHZ[0.00000005893770000],DYDX[0.00000006263644],ETH[0.00000004812072800],MANA[0.000000004756244],MATIC[0.0000000097949440],RAY[0.00000003841300],RUNE[0.00000005857527],SAND[0.0000000162433663],SNX[0.000000001837454],SOL[0.0000000060940316000],USD[0.314731273779658700],USDT[0.006707335773275790],XRP[0.099798000000000000] |
| 01072781 | ETH[0.0000000016000000],SOL[0.00000003827176600],USD[0.0000000029660625] |
| 01072782 | 1INCH[108.236706220000000000],AKRO[46256.894105690000000000],AUDIO[107.569362750000000000],BTC[0.4695940530000000],CHZ[1879.6428000000000000],CRV[542.0000000000000000],ETH[1.505903100000000000],ETHW[100.0000000000000000],FTM[64.756554358547932400],FTT[81.2000000000000000],GRT[5229.0274793500000000],KIN[2599289.509713340000000001],LINK[56.0000000000000000],REEFT[212.8264568500000000000],RSR[110672.407502059708082711],SKL[0.0000000451600700],SOL[130.004924780000000000],USD[32.533139191502898001,USDT[0.0000000104086314] |
| 01072789 | BTC[0.0000005000003831500],ETH[0.0000000100000000],MATIC[0.000000017232274],RUNE[0.0000000696000000],SOL[0.0000000605378980],USD[0.0000000375194142] |
| 01072792 | TRX[0.0000400000000000],USDT[0.0000011211921025] |
| 01072794 | USD[0.0000000008893557986],USD[0.9416100730412456],USDT[0.000000072260462] |
| 01072796 | BRZ[0.1199820900000000],USD[0.00000005674278] |
| 01072799 | FTT[0.44500000000000000],USD[0.0000000220512320],USDT[0.0000010231734149] |
| 01072804 | BTC[0.03212019936000000],BULL[7.6905385200000000],DEFIBULL[0.000037613500000],DOGE[1049.4344650000000000],ETH[0.0008138150000000],ETHBULL[1.0000000081500000],ETHW[0.1338138150000000],LINK[10.5979860000000000],LINKBULL[3273000.0000000000000000],LUNA2[1.1105308010000000],LUNA2_LOCKED[2.5912385360000000],LUNC[241820.4200000000000000],USD[63.8200809114965333000000000000],USDT[1.3941672506643627],XRP[0.9365400000000000],XRPBULL[0.0144005000000000] |
| 01072805 | NFT [406046042999759788][1],NFT [412594709835889982][1],NFT [429625204184323491][1],NFT [437332849866683771][1],NFT [447062738624921498][1],NFT [475463302032423729][1],NFT [501453862315897195][1],USD[0.0000000008191712] |
| 01072806 | CHZ[29.994000000000000000],USD[26.8154313794644150000000000] |
| 01072808 | FTT[0.02668000000000000],RAY[225.8880816500000000],SOL[43.3881115726489600],USD[0.00000014182957577] |
| 01072815 | FTT[0.00044677326093395],SHIB[169967700000000000000],USD[1.9536239160335000] |
| 01072822 | ALPHA[0.118517230000000000],DENT[99.98100000000000000],TRX[0.000050000000000],USD[-0.004517531133678],USDT[0.00000000723266998] |
| 01072825 | CEL[0.0000000036590000],FTT[0.009066860908765000],USD[0.0000001344332260],USDT[0.000000000370156] |
| 01072828 | BTC[0.0002263750000000],COPE[0.903860000000000],FTT[0.096249800000000],SLP[0.00830000000000000],SOL[0.0000000050000000],USD[0.0000002244873500],USDT[0.0000000012000000] |
| 01072830 | TRX[0.0000002000000000] |
| 01072834 | AAVE[0.004205900000000],BAND[0.000000018411200],BNB[0.000000004302920000],BTC[0.000000170710000],ETH[0.00000005000000000],FTT[0.19047103637422220],LINK[0.0000000025730000],SLP[7040.0000000000000000],USD[0.0836283533495287],USDT[0.000000013225093] |
| 01072835 | USD[277.4797688106328383],USDT[0.000000001286325284] |
| 01072836 | AUD[98.003404270000000],BTC[0.0000998000000000],FTT[25.0949800000000000000],USD[6361.5998490321664976] |
| 01072837 | BCH[1.0737038742135300],BNB[0.000881199143438],BTC[0.603694294122446000],FTT[0.0527074876299330],LTC[6.1998056025433600],SOL[0.235427038363790],TRX[3985.0598810642002900],USD[1.0157727280491981],USDT[0.1292598284699524],XRP[1487.5030222494716800] |
| 01072838 | GENE[126.6598637600000000],NFT [402095727610599682][1],NFT [442414789334193150][1],NFT [464974927997428821][1],NFT [506183263311483698][1],SOL[0.0000000158417201],USDT[0.0000000008103981] |
| 01072842 | SHIB[17980.0220847067198227],TRX[0.0000010000000000],USD[2.7886347028476685],USDT[0.0000000096977659] |
| 01072844 | NFT [311643937848183867][1],NFT [431238181121317556][1],NFT [535643794317794489][1],TRX[0.000000020825204],USDT[0.0000000067312543] |
| 01072845 | SOL[0.0000000115036126],SRM[0.0000000045495355],USDT[0.0000000061334685] |
| 01072846 | TRX[0.0000010000000000] |
| 01072848 | ALGO[800.0000000000000000],AURY[0.808400000000000],EMB[2.000000000000000],ETHW[0.1000000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000110000000000],USD[310.6279823394127488],USDT[3734.8532072272500000],XRP[376113.1282000000000000] |
| 01072852 | BTC[0.0000000023940056],USD[2.3603619201716267] |
| 01072853 | BTC[0.0000470000000000] |
| 01072854 | ATLAS[0.0000000083709375],BAO[2.0000000000000000],BNB[0.0000000951174508],BTC[0.00000019587618],ETH[0.0000000021041710],EUR[0.0000000145079907],KIN[2.0000000000000000],MATIC[0.0000000749963268],POLIS[0.0000000005931760],SOL[0.0000000813400301],USD[0.0000137211889898],USDT[0.0000000054158395] |
| 01072858 | AAVE[0.189994000000000],AVAX[0.800000000000000],BNB[0.0799860000000000],BRL[250.0000000000000000],BRZ[0.0000000639757151,BTC[0.0277118020362001,DOGE[154.9690000000000000],DOT[2.1000000000000000],ETH[0.0856014000000000],ETHW[0.0696046000000000],FTT[3.7000000088924692],LINK[2.2998200000000000000],LUNA[20.1365806358100000],LUNA2_LOCKED[0.318688150280000],LUNC[0.2600000000000000],SAND[8.9986000000000000],SOL[0.4099720000000000],TRX[59.0000000000000000],UNI[2.1000000000000000],USD[238.7624086538285966],USDT[81.5456622742849304] |
| 01072859 | AAVE[0.2360831900000000],BICO[500.0000000000000000],FTM[19.8065446600000000],FTT[0.7989500000000000],SUSHI[4.0415567000000000],UNI[0.5729271100000000],USD[1965.6813458162285275],USDT[4.9890089100000000] |
| 01072864 | USD[25.0000000000000000] |
| 01072865 | FIDA[6178.8883050000000000],USDT[0.0684500000000000] |
| 01072870 | AURY[0.0000000229434],AXS[0.000000253287879] BNB[0.0035387420407 60],DYDX[0.000000098665840],EUR[0.000000017833763],FTT[0.000000051833270],MATIC[0.0000000080435682],SAND[0.0000000684981 92],SLP[0.0000000063323 92],SOL[35.2698727751382560],USD[-0.0013638175040003],USTC[0.000000001000000] |
| 01072872 | TRX[0.0000010000000000],USD[0.266484372782 9232],USDT[0.000000095751340] |
| 01072876 | ADABULL[5.0000000000000000],BCHBULL[1000.0000000000000000],BNBBULL[0.0506000000000000],DOGEBULL[4.0396001400000000],EOSBULL[2368.3410000000000000],ETCBULL[386.4825509250000000],GRTBULL[1788.1896260000000000],LTCBULL[557.0801460000000000],MATICBULL[6803.3364029000000000],SXPBULL[12439.5720000000000000],TOMOBULL[183267.9624000000000000],TRX[0.000002000000000],TRXBULL[54.8504910000000000],USD[10261133112500000],USDT[0.0000001868657171],VETBULL[758.7000000000000000],XRPBULL[12439.5720000000000000] |
| 01072877 | ATOMBULL[6146.3497586783874850],USD[0.0000000221409834] |
| 01072878 | BTC[0.0000716524692500],CHZ[8.8880000000000000],DOGE[0.8210000000000000],USDT[1.7005699300000000],XRP[0.9419000000000000] |
| 01072879 | BTC[0.0000001035840],TRX[0.0000000000000],USD[0.0000028528999259],USDT[0.0000000014142240] |
| 01072881 | AURY[20.8138015762240659],BNB[0.000000030372500],FTT[4.4000000000000000],MATIC[0.0000000037661268],SOL[0.6551537900000000],TRX[0.000001000000000],USD[-0.4187813572491549],USDT[1.4014563900000000] |
| 01072884 | USD[0.8511948014888209],USDT[-0.439527814203 9545] |
| 01072886 | AVAX[0.0816762300000000],BTC[0.0000734500000000],BUSD[300.0000000000000000],ETH[0.0000000366716 00],ETHBEAR[1000.0000000000000000],ETHBULL[0.0000036942000000],ETHW[2.9639118136671600],FTT[5.0893656573579600],KIN[1.0000000000000000],LTC[0.0001404000000000],MATIC[0.9203595700000000],NFT [383543806803130001][1],NFT [390632680129805925][1],NFT [395289850264668675 3][1],NFT [439059943430760059][1],TRX[0.1809560000000000],UNI[0.0277312000000000],USD[0.000000023331393],USDT[1.0760315138886250] |
| 01072889 | USDT[0.0004091695148582] |
| 01072894 | FTT[0.44500000000000000],USD[32.1997587600000000] |
| 01072897 | BAO[6.0000000000000000],CAD[0.9577344040980120],DENT[2.0000000000000000],DOGE[537.5314663000000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.010000481962574] |
| 01072898 | BTC[0.0001044000000000],USD[0.000000163103359],USDT[0.0000000092114000] |
| 01072902 | ATLAS[239.5580000000000000],EMB[9.4480000000000000],ETH[0.0003803400000000],ETHW[0.0003803384752160],TRX[0.0000020000000000],USD[0.1987786152000000],USDT[0.7224018050000000] |
| 01072903 | FTT[0.0864532200000000],KIN[9772.0000000000000000],SOL[0.0025600000000000],USD[0.0046487923125000],USDT[0.000000070000000] |
| 01072908 | TRX[0.0000010000000000],USD[0.0107642802757818],USDT[0.9225977366535304] |
| 01072911 | USD[2.6496199400000000],USDT[0.0000000096300900] |
| 01072914 | NFT [291264388114729204][1],NFT [492948881751749919][1],SLP[50.0000000000000000],TRX[0.5735206000000000],USD[-0.0156527322639436],USDT[0.0077922260000000] |
| 01072915 | SOL[0.0130000000000000],USD[0.7024810030000000] |
| 01072918 | ETH[0.0332605618620000],FTT[0.0000000043259867],LUNA2[0.0077930819410000],LUNA2_LOCKED[0.0181838578600000],UBXT[0.0000000047525526],USD[0.000000125407131],USDT[0.0000053301141828],YFI[0.0000000065396965] |
| 01072920 | TRX[0.0000020000000000],USD[0.0000000008109208] |
| 01072921 | USD[0.0000007868150 0],TRX[0.0030480000000000] |
| 01072922 | BNBBULL[0.000076900000000],ETH[0.000014820000000],ETHBULL[0.000006700000000],ETHW[0.000014823664130 0],USD[-0.0009420809506260] |
| 01072925 | C98[309.0000000000000000],FTT[0.0418800000000000],TRX[0.000002000000000],USD[0.0358045404239033],USDT[0.000000060128386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01072926 | USD[0.045954484222362],USDT[0.000000007537650] |
| 01072927 | FTT[0.067457225993465],USD[0.009180283649000] |
| 01072932 | BOBA[0.080147150000000],COPE[0.10944100000000],ETH[0.000000044188217],SLND[0.036825000000000],SOL[0.009720000000000],TRX[0.000006000000000],USD[0.000000022090056],USDT[0.000000025126414] |
| 01072935 | USD[0.000000052645840] |
| 01072938 | BTC[0.000000005290000],SOL[0.000000012000000],STEP[0.000000035000000],USD[0.224965523162502],USDT[0.000000029152686] |
| 01072939 | FTT[0.064949837352384],USD[1.342129039500000],USDT[0.000000004570400] |
| 01072940 | GMT[0.960200000000000],LUNA2[0.005842277451000],LUNC2[0.013631980720000],LUNC[0.004016000000000],NFT [435757684470580345][1],NFT [499792492898169721][1],TRX[0.000002000000000],USD[0.000000037171958],USDT[0.000000056000000],USTC[0.827000000000000] |
| 01072941 | USD[30.000000000000000] |
| 01072942 | BTC[0.000093017500000],EUR[3.686000000000000],SOL[0.498955000000000],USD[354.179953402500000],USDT[0.003489384000000] |
| 01072945 | ETHW[1.302275280000000],FTT[0.186150313012494],USD[0.668552973062896S],USDT[-0.177385316659193Z] |
| 01072946 | ETH[0.000000005000000],ETHW[0.000000005000000],FTT[25.085348033270174],LUNA2[0.006223453030000],LUNA2_LOCKED[0.014521390400000],SOL[0.000000010783348],USD[0.000000011471886],USDT[0.000000846154871] |
| 01072948 | BTC[0.000048100000000],ROOK[2.001575200000000],USD[0.213511920000000] |
| 01072950 | AAVE[1.479756724000000],ALCX[1.169786377300000],AURY[18.998341300000000],BNB[0.899785528000000],BTC[0.016121989680000],COMP[2.344599030650000],EMB[7608.902820000000000],ETH[0.438410987300000],ETHW[0.438410987300000],FTM[218.981385700000000],FTT[22.096817500000000],LINK[74.683193645000000],LRC[5.029838000000000],MANA[150.972170700000000],MATIC[349.950239000000000],NFT [494121018277808286][1],OXY[114.982913300000000],RAY[32.998341300000000],REN[1335.367454340000000],ROOK[2.041605208500000],RUNE[22.396627310000000],SOL[16.278846360000000],SRM[157.978989800000000],SUSHI[54.991222000000000],UNI[27.495271090000000],USD[720.176644262910787000000000] |
| 01072955 | USD[0.000000068000000] |
| 01072956 | NFT [368080135201542831][1],NFT [556163729675274205][1],NFT [563307952012454846][1],USD[0.000000001896576],USDT[0.000000002306249] |
| 01072957 | BTC[0.032172080000000],GST[0.020198700000000],SOL[0.009200000000000],SUSHI[18.496300000000000],TONCOIN[0.200000000000000],USD[0.000000014441632S],USDT[234.555808915000000] |
| 01072960 | ETH[0.000613800000000],ETHW[0.000613800000000],RUNE[872.828186340000000],USD[-0.008634845794204G],USDT[5.775951278930928I] |
| 01072961 | ATOM[0.020000000000000],ETH[0.000000100000000],LUNA2[0.264455996400000],LUNA2_LOCKED[0.617063991600000],SOL[0.000000010000000],TRX[0.000859000000000],USD[0.356686217509764T],USDT[0.000000092078144] |
| 01072962 | BAO[3.000000000000000],GBP[0.000000003713075O],KIN[3.000000000000000],USD[0.000000000001595] |
| 01072969 | TRX[0.000001000000000],USD[-0.002578146791468O],USDT[0.002748754479420] |
| 01072972 | BCH[0.002404400000000],USD[11.739348492052970] |
| 01072974 | CEL[0.096143000000000],POLIS[3.899259000000000],SPELL[9998.100000000000000],TRX[0.000001000000000],USD[0.738098708226872S] |
| 01072978 | BNB[1.309751100000000],ETH[0.184980856600000],ETHW[0.184980856600000],FTT[2.499525000000000],RAY[80.984610000000000],SOL[14.701470000000000],STEP[0.021998590000000],USD[1.891376051000000] |
| 01072979 | DOGE[148.282410730000000],ETH[0.020783445711990],ETHW[0.020783445711990],RAY[142.130718600000000],RUNE[0.000000064681440],USD[0.010008361085798] |
| 01072980 | TRX[0.000045000000000],USD[0.000000000046236] |
| 01072981 | ETH[2.026313564148650],ETHW[2.015325180496800],LUNA2[0.224929052400000],LUNA2_LOCKED[0.524834455600000],LUNC[48978.774724789490000],SHIB[7500000.000000000000000],SOL[7.298519168195643Z],USD[0.002448034780320],USDT[0.445601016000000] |
| 01072987 | IMX[0.092920000000000],TRX[0.000050000000000],USD[0.001249258900000],USDT[2.820000000000000] |
| 01072989 | FTM[0.996200000000000] |
| 01072991 | 1INCH[0.000000067233788],BTC[0.000000050000000],RUNE[0.000000038700000],TRX[10.000006000000000],USD[0.001562724327054S],USDT[2.722014598921803S] |
| 01072995 | TRX[0.007777000000000] |
| 01072997 | ATLAS[5.914000000000000],USD[0.002264512247349],USDT[0.000000077798473] |
| 01072998 | TRX[0.000000000000000] |
| 01072999 | USDT[2.304262000000000] |
| 01073001 | BAO[747857.880000000000000],DOGEBEAR2021[0.004461771000000],MEDIA[0.418673000000000],RAY[0.996200000000000],SOL[0.009620000000000],SUSHI[27.994680000000000],USD[5.836551250000000] |
| 01073005 | RAY[0.989835000000000],TRX[0.000001000000000],USD[13.370867540000000],USDT[0.000000028451344] |
| 01073007 | ATLAS[2330.000000000000000],BIT[45.000000000000000],BLT[96.981182000000000],BTC[0.003200000000000],CRV[149.990800000000000],FTT[0.092740000000000],MANA[84.000000000000000],MTA[564.000000000000000],POLIS[44.200000000000000],RAY[33.126681080000000],STORJ[75.800000000000000],TRX[0.000001000000000],USD[1.629590754402556],USDT[2.247029592750560] |
| 01073008 | BTC[0.000000004000000],SOL[0.000000084238700],USD[0.028193200000000],USDT[0.000000043818353] |
| 01073011 | USD[4.088123713151396O],USDT[0.000000004750000O],XRP[0.500000000000000] |
| 01073013 | AAVE[0.009252000000000],CREAM[0.008712000000000],TRX[0.000030000000000],USD[2.868189884726699],USDT[0.000000092677998] |
| 01073016 | TRX[0.000001000000000],USDT[0.000000099303792] |
| 01073017 | BAO[987.500000000000000],USD[0.776063861232608O] |
| 01073020 | USD[0.000000004997535O],USDT[3.084604945516969] |
| 01073026 | USD[0.000006272521355O] |
| 01073027 | USD[0.000000067334680] |
| 01073029 | EUR[0.000000093228364],USD[-0.237447181226747A],USDT[35.783882320000000] |
| 01073035 | AAVE[0.400000000000000],FTT[0.000000002866420],OXY[0.360935000000000],USD[1.625557360000000],USDT[0.000000052111099] |
| 01073036 | APT[0.000000076734780],BNB[0.000000064286742],BTC[0.032790250039545],ETH[0.000000023070450],FTT[0.000000047563497],HT[0.000000008492075],NFT [306115881845953332][1],NFT [350725583540555802][1],NFT [410683580389975649][1],NFT [414495416472481850][1],NFT [423326698602202081][1],NFT [524917657023036673][1],NFT [530021551798718675][1],SOL[0.000000018753817],STETH[0.000000036269593],TRX[0.000000000000000],USD[0.001598937878388],USDT[0.001042070882907] |
| 01073037 | DOGE[0.738877346847800],ETH[0.005582375240600],ETHW[0.005582375240600],FTT[0.099240000000000],TRX[0.000000007706502],USD[0.000000041235103] |
| 01073039 | FTT[0.031587214474200],USD[-0.095657876075000],USDT[0.847606034637983] |
| 01073040 | AVAX[0.000000100000000],BNB[0.000000002249948],DOGE[-0.000000009117843],ETH[0.000000022120000],FTT[0.619332858441978],LUNA2[0.006337075305000],LUNA2_LOCKED[0.014786509050000],LUNC[0.990101219542045Z],NFT [303918183586064482][1],NFT [322597458665770581][1],NFT [363925454158085627][1],USD[39806363382345535][1],NFT [421440464631422961][1],NFT [482890434381073012][1],NFT [559604629625523433][1],SOL[0.000000045210000],TRX[0.931778011745033],USD[0.000000030244600],USTC[0.896400000000000] |
| 01073045 | ATLAS[3908.220707130000000],BTC[0.000098800000000],FDAD.970690000000000],FTM[0.800000000000000],LTC[0.000000005000000],MEDIA[0.921910000000000],MNGO[9.184000000000000],POLIS[20.312047050000000],RAY[0.076090000000000],TRX[0.000001000000000],USD[0.284776574585716],USDT[0.287724018141] |
| 01073046 | ATLAS[0.000000000800000],ETH[0.000000035852232],FTT[0.000000024364491],LUNA2[0.003809626188000],LUNA2_LOCKED[0.008889127773000],POLIS[0.000000012910500],SOL[0.000000030224600],USD[0.405693126715362T],USTC[0.53927100000000],XRP[0.000000050843100] |
| 01073047 | ATLAS[112958.533800000000000],USD[500.370963094901705],USDT[0.000000012140500T] |
| 01073050 | ETH[0.000000051500000],FTT[0.010270315841951],USD[11.577831573600943T],USDT[0.000000032179816] |
| 01073056 | BTC[0.002175919835931G],DOGE[0.000000005300000],SOL[0.000000000000000],USD[0.002296873190269G] |
| 01073058 | AGLD[0.007920000000000],ATLAS[0.030850000000000],FTT[5.169626160000000],MEDIA[0.008673000000000],NFT [443178195477147822][1],NFT [518760946170689326][1],RAY[0.200837000000000],TRX[996.200056000000000],USD[46.887798918010227Z],USDT[0.000000138658817] |
| 01073060 | BULL[0.000000383600000],USD[0.090087722614266B],USDT[-0.006711916063086J0] |
| 01073064 | BNB[0.002401500000000],USD[5.245100005160000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073067 | SRM[50.82873949000000000],SRM_LOCKED[253.01613923000000000],USD[0.000000003400000000] |
| 01073068 | ADABULL[0.000075704000000000],BNB[0.000003777456158400],BNBBULL[0.000000006000000000],DOGEBULL[0.000000001979720004],ETCBULL[0.000382400000000000],ETHBULL[0.000000001000000000],MATICBULL[0.085183000000000000],UNISWAPBULL[0.000000004000000000],USD[0.000269680625566701],USDT[0.000000012218265] |
| 01073069 | COMPBULL[65.700000000000000000],DEFIBULL[29.810000000000000000],GRTBULL[96.800000000000000000],LTC[0.003515800000000000],TRX[0.000001000000000000],USD[0.450533816896403],XLMBULL[58.300000000000000000],XTZBULL[574.000000000000000000] |
| 01073072 | ADABEAR[996770.000000000000000000],AUD[0.000003837967805],BNB[0.000000080849712],BRZ[0.000000009000000000],USD[0.000000041096167] |
| 01073074 | USD[25.151824535000000000] |
| 01073075 | BNB[0.000000000364952],SOL[0.000000074534500],TRX[0.000000044359898] |
| 01073077 | TRX[0.000001000000000000],USD[0.000000052950000],USDT[0.002500000000000000] |
| 01073078 | AKRO[0.060405000000000000],USD[0.000014107126419 0] |
| 01073079 | BNB[0.000000006563950 4],DOGE[1399.999971608263606 8],ETH[0.000000001165977 2],SHIB[263077.522897402720000 0] |
| 01073083 | BNB[0.000000002000000000],COMP[0.000000065200000],FTT[0.000000005000000000],USD[0.000000437865021],USDT[0.000000093011452] |
| 01073084 | BTC[0.000000002000000000],ETH[0.000000005012780 0],FTT[25.000000000000000000],RAY[141.255704580000000 0],SOL[27.067456450341804 8],TRX[0.000001157730360 0],USD[3.920158765070447 8],USDT[0.000000005045083 4] |
| 01073086 | BTC[0.000000004000000000],EUR[0.000000045699672],FTT[0.010879174552129 7],LUNA2[0.004471765360000 0],LUNA2_LOCKED[0.014341191700000],USD[0.016928892065283 9],USDT[0.000000002700139] |
| 01073088 | FTT[0.043399610000000000],OXY[0.804700000000000000],RAY[0.935619480000000 0],SRM[0.978220240000000 0],SRM_LOCKED[0.018741960000000 0],TRX[0.000010000000000000],USD[0.000000087839039],USDT[2363.162950923990690] |
| 01073089 | EMB[59250.853200000000000000],USD[0.905214476194325 2] |
| 01073090 | DYDX[0.098220000000000000],MER[1.814000000000000000],USD[0.000000067347530],USDT[0.000000075070960] |
| 01073091 | FTT[164.767120000000000000],SOL[0.002800000000000000],USD[0.590171798125000 0],XRP[0.961166000000000000] |
| 01073093 | USD[20.000000000000000000] |
| 01073100 | SOL[0.000000032740000],USD[0.1843220000000000] |
| 01073101 | USD[25.000000000000000000] |
| 01073107 | TRX[0.000050000000000000],USDT[0.000000015059160] |
| 01073110 | ADABULL[0.000000074500000],DOGEBEAR2021[0.000000009000000],ETH[0.000000005000000],FTT[0.067624780051124 8],SOL[0.000000028195372],USD[0.268298163240971 3],USDT[0.000000025000000] |
| 01073111 | BTC[0.000000009533460],FTT[25.094800001479695 3],LUNA2[0.009184756200000 0],LUNA2_LOCKED[0.024143109780000 0],LUNC[2000.000000000000000],SOL[0.004595000000000000],USD[0.114931870300460 1],USDC[208.000000000000000000],USDT[0.000000035149120] |
| 01073117 | ATOM[0.004425000000000],EMB[165622.27282587000000000],RAY[1.272355026516905840000 0],USD[0.004818819903821910],GAL[0.093712070000000000],SRM[3.537511440000000 0],SRM_LOCKED[74.815160900000000 0],TRX[0.002601000000000000],USDT[-3.190902115503184 6] |
| 01073119 | ETH[0.000000024624784],QI[0.000000010000000],SOL[0.000000094048344],USD[0.001030921650439 3],USDT[0.000000168311915] |
| 01073120 | TRX[0.000010000000000],USD[0.000000027692954],USDT[0.000000966761709375] |
| 01073122 | GRT[0.839070000000000000],RAY[0.012045140000000 0],REEF[0.901200000000000000],TRX[0.000001000000000000],UMEE[3.557100000000000 0],USD[0.773291525569266 3],USDT[0.000000052435068] |
| 01073126 | EMB[0.000000000388471],USD[0.000000035125972] |
| 01073127 | EMB[2046.000000000000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],IMX[19.998000000000000000],USD[399.477729040000000] |
| 01073130 | TRX[0.000010000000000000],USD[0.009600002616187 7],USDT[0.000000046546030] |
| 01073131 | BTC[0.000024680000000000] |
| 01073132 | TRX[0.000019000000000000],USDT[0.000104723528769 7] |
| 01073134 | COPE[0.008081890000000000],ETH[0.000002300000000],FIDA[0.001095600000000000],NFT[42791197530006278 8][1],NFT[533878194100895305][1],NFT[562085740704740391][1],SOL[0.000000082080580],TRX[3.996594776473763 7],USD[0.004811643448331],USDC[6.100000000000000000],USDT[0.000006029396998] |
| 01073135 | USD[0.000000017621819 0],USDT[2775.316830911370 4684] |
| 01073137 | BTC[0.000025492087112 5],ETH[0.000207070000000],ETHW[0.000207070000000],USD[3.855602180203416 0],USDT[0.000000006000000] |
| 01073146 | AKRO[6.000000000000000000],ALPHA[1.000045650000000 0],BAO[5.769563980000000 0],CRO[8824.534000621108182 4],DENT[8.000000000000000],FTT[0.000000188824995],HOLY[0.000091800000000],HXRO[1.000000000000000],KIN[9.000000000000000000],MATH[1.000000000000000],RSR[3.000000000000000000],SHIB[39.669312623269 9488],SLND[0.000206781530000],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[258.956395600368387],XRP[0.007248214204633 6] |
| 01073147 | BTC[2.000000000000000000],ETH[0.000000005000000],GBP[0.004177005747611 7],USD[123707.952026488256681],USDT[34442.161844000000000] |
| 01073150 | BAO[3.000000000000000000],CAD[0.000700199513851 0],CRO[3777.955029710000000 0],DENT[2.000000000000000000],DOGE[0.086808410000000 0],HXRO[1.000000000000000],KIN[3.000000000000000000],MATIC[0.005133950000000],SHIB[188.658051430000000 0],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.010000008888 4 296] |
| 01073152 | TRX[0.000010000000000],USD[-8.181396489583724],USDT[16.215405794367057 9] |
| 01073153 | USDT[0.002846074903111] |
| 01073156 | BAO[0.000000009763418 1],BCH[0.000000037950104],BNB[0.000000013522084],BTC[0.000000028670426],CHZ[0.000000007204688 0],CRO[0.000000017039380],DENT[0.000000009744000],DOGE[0.000000077189162],FTM[0.000000011497758],HUM[0.000000012479823],LTC[0.000000024845634],REEF[0.000000041297824],RSR[0.000000007867062],SXP[0.000000021034648],TRX[0.000000051616250],USD[0.000000072685459] |
| 01073165 | FTT[150.280000000000000000],USD[0.000000006495856],USDT[1000.000000000000000] |
| 01073168 | BUSD[2.062933900000000],LTC[0.000000010000000],USD[-0.000009274714149],USDT[1.068663269500000] |
| 01073169 | HT[0.017691620000000000],SOL[0.818217934056210 0],TRX[0.000777000000000],USD[0.005378214600000],USDT[1.138814669684282 8],XRP[0.020000000000000000] |
| 01073172 | USD[12.748281850987500 0] |
| 01073176 | BUSD[2076.033713100000000000],LUNA2[0.032796435400000 0],LUNA2_LOCKED[0.076525015940000 0],LUNC[7141.492858500000000000],SOL[-0.000008000000000],TRX[0.000008000000000],USD[0.000011921825579],USDT[3999.000000000000000] |
| 01073178 | BNB[0.000000077863100],ETH[0.000000005822200],SOL[0.000000037090000],USDT[1.613957737200448 2] |
| 01073179 | AVAX[0.199960000000000000],BRZ[0.345600000000000000],ETH[0.151774280000000 0],ETHW[0.151774280000000 0],FTT[0.999800000000000000],SOL[0.999800000000000000],USD[0.355086960000000000] |
| 01073181 | MEDIA[0.100000000000000000],TRX[0.000000005082220 0],USD[-0.026617773469212 9],USDT[1.106058578452676] |
| 01073182 | ATLAS[0.000000020000000],CONV[0.000000043330535],KIN[0.000000020059490],LRC[0.000000021677590],REN[0.000000069226183],RUNE[0.000000024222500],SRM[0.000000071287500],TRX[0.000000026643646],USD[0.000038204366125],USDT[0.000000048479734],XRP[0.000000004401664] |
| 01073187 | TRX[0.000040000000000],USDT[2.059520000000000] |
| 01073188 | BTC[0.000367590000000000],USD[-2.518307339490717 7],USDT[0.000000076130533] |
| 01073190 | BCH[0.000861480159921 2],BTC[0.000000000000000],CRO[1.819150000000000000],DOGE[0.377050000000000000],TRX[0.000040000000000],USD[0.000012035000890 0] |
| 01073192 | BF_POINT[200.000000000000000000],BTC[0.000003140000000],EDEN[0.005054600000000],ETH[0.000084100000000],ETHW[0.000084100000000],FTT[0.000005700000000],TRX[1.000000000000000000],USD[0.000000033782916] |
| 01073199 | FTT[0.087825000000000000],NFT[336374272754815827][1],USD[0.000000006900000000] |
| 01073200 | BNB[0.000000008450056],BTC[0.715207256276368 8],DAI[0.000000037657194],EUR[0.000000007556867],FTT[0.000000051904206],LRC[0.000000019775440],MATIC[0.000000045110471],RAY[0.000000071497328],SOL[0.000000039179570],STEP[0.000000021535764],TRX[0.000000078125440],USD[1.376493421517946 3],USDT[0.000000009237664] |
| 01073201 | FTT[0.026079000000000000],USDT[31.930533649184236] |
| 01073207 | SOL[1.039779960000000000] |
| 01073210 | AVAX[0.000000002296729 0],BTC[0.000000030000000],BULL[0.000000006500000],DOGEBULL[0.000000005000000],ETH[0.000039630000000],ETHBULL[0.000000009500000],ETHW[0.000039625313567],USD[0.001644283320984],USDT[0.000007862850000] |
| 01073212 | SOL[0.004596941000000],DOGE[160.892935000000000],ETH[0.079946800000000000],ETHW[0.079946800000000000],USD[4.271237500000000000] |
| 01073214 | SOL[0.009268500000000000],TRX[0.000030000000000],USDT[83.279685787000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073223 | TRX[0.000004000000000],USD[0.005856002616187],USDT[0.000000009708639 |
| 01073226 | 1INCH[0.000000057667160],AUDIO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000001364800],DENT[1.000000000000000],FTM[0.000000005270200],KIN[3.000000000000000],RSR[2.000000000000000],SHIB[0.000000052157510],TRX[0.000006000000000],UBXT[2.00000000000000],USD[0.000000107222203],USDT[0.000000006485118 |
| 01073227 | TRX[0.000003000000000],USD[0.000000132629572],USDT[0.000000012432380] |
| 01073228 | BAO[2.000000000000000],CLV[0.000000002483684],CREAM[0.206219347320156 8],DENT[5.000000000000000],GBP[0.000282938196690 1],KIN[1.000000000000000],USD[0.000000004630639 5] |
| 01073229 | CEL[0.025000000000000],USD[0.006938400000000] |
| 01073232 | USD[1.575488550000000],USDT[18.615962295000000] |
| 01073239 | ATOM[0.000019052600000],ETH[0.000000009000000],MATIC[0.000000026000000],SOL[0.000000096749600],TRX[0.005247001573319],USD[0.000000001128670 4],USDT[2.004218648090925 4] |
| 01073240 | CLV[0.010000000000000],EMB[9.000000000000000],FTT[17.698060000000000],LUNA2[0.005280178568000 0],LUNA2_LOCKED[0.012320416660000 0],LUNC[1149.770000000000000],NFT[40700124712753020 7][1],NFT[47386336741550703 6][1],NFT[54375148433094850 0][1],NFT[56078312962142513 8][1],USD[23.687375625300000 0],USDT[0.007262715000000 0] |
| 01073241 | DFL[100.000000000000000],TRX[0.000003000000000] |
| 01073242 | SOL[0.000000005619678],USD[30.000000000000000] |
| 01073243 | TRX[0.000002000000000] |
| 01073244 | DFL[0.000000043002210],EUR[0.011496967159843 3],FTM[0.000000003168359 0],FTT[0.000000087528844 1],LUNA2[0.056515202020000 0],LUNA2_LOCKED[0.131868804700000 0],NFT[34297857622018961 8][1],SOL[0.000000081558803],SRM[0.000000080903356],SUSHI[0.000000085086880],UNI[0.000000047565294],USD[-0.016399533808915 8],USDT[0.009704666065101 6] |
| 01073245 | USD[0.000000002724000] |
| 01073246 | DOGE[0.967415000000000],TRX[0.000001000000000],USD[0.000000094098100],USDT[0.000000014000000] |
| 01073247 | SOL[0.000000034150000] |
| 01073250 | DOGEBULL[19.997000000000000],ETH[4.983191840000000],ETHW[4.961278040000000],USD[-1014.92225154380616300] |
| 01073254 | FTT[0.045419045558 1000],LUNA2[0.002642775957000 0],LUNA2_LOCKED[0.006166477233000 0],NFT[39212350490037679 1][1],NFT[42395385712008036 7][1],NFT[52040423193224732 0][1],NFT[53296752936188183 7][1],USD[0.000000055903874],USDT[0.000000042872162],USTC[0.374097710000000 0] |
| 01073256 | ENJ[0.000000000000000],ETH[0.000000007521506],FTM[0.000000005796416],FTT[0.000000033514500],MATIC[0.000000005600000],USD[0.000307240044650],USDT[-0.000000019139159] |
| 01073260 | USD[0.000002783551 1260] |
| 01073264 | ATLAS[0.000000031825771],BTC[0.000000007200500],ETH[0.000000039420300],FTT[0.045620705264556 8],KIN[10094353.200000000000000 0],RUNE[0.000000000027800000],SRM[0.661709840000000 0],SRM_LOCKED[4.550637820000000 0],TULIP[0.010831897331020 0],USD[0.000000045004901],USDT[0.000000015196275 3] |
| 01073266 | ATLAS[2.227273750000000 0],ATOM[0.035360830000000 0],AVAX[0.040942160000000 0],BNB[0.001049685000000 0],BTC[0.000091442970000 0],BUSD[1464.410000000000000 0],CRO[0.001836100000000],DENT[0.099331660000000 0],ENJ[0.272155150000000 0],ETH[0.000654505750000 0],ETHW[0.000397705750000 0],FTT[150.271137698854 3419],HT[0.057588965000000 0],LINK[0.042325590000000 0],MAPS[0.890471180000000 0],MATIC[0.549810230000000 0],POLIS[0.000408310000000 0],SNX[0.000017790000000 0],SOL[14.488301330000000 0],STETH[0.084292246875263 3],USD[0.003374002394962 0],USDT[0.000000089511400] |
| 01073267 | RAY[30.914547710000000 0],USD[0.000000004969923] |
| 01073269 | ATLAS[16122.766700000000000 0],TRX[0.000001000000000],USD[2.340933695782672 2],USDT[0.542069000000000 0] |
| 01073272 | ALTBULL[0.020000000000000 0],AVAX[0.036470437236808 0],BTC[0.000000008107137 4],BULL[0.000010000000000 0],ETHBULL[0.000200000000000 0],FTM[0.066162340000000 0],FTT[0.046833393044553 4],MATICBULL[0.800000000000000 0],PRISM[60.000000000000000 0],ROOK[0.001000000000000],USD[0.000000033819633 6],USD[35]LBEL[USDT[0.010334016324593 0],WBTC[0.000000007000000] |
| 01073279 | BTC[0.052884104750000],DOGE[0.000000008213493],ETH[0.000000009430000],ETHW[0.125018808200000 0],FTT[20.374672561949093 7],NFT[48367006191702270 7][1],SOL[1.995403199547301 6],SRM[14.459587490000000 0],USD[-34.780328413432141 2],USDT[0.000000588421707 4] |
| 01073280 | ETH[0.272132110639 7248],FTT[0.000730081435255 3],SOS[0.000000100000000],USD[-0.000990469082155 2] |
| 01073285 | AAVE[0.488343940000000 0],APT[0.000000004840000],AVAX[0.100000000000000 0],BNB[2.112965793367400 0],BTC[0.001000000000000 0],CRO[9.000000000000000],ETH[0.000000308524978 1],ETHW[0.000168134336417 1],FTT[0.000100909000000 0],FXS[0.083497880000000 0],LUNA2[0.005164147228000 0],LUNA2_LOCKED[0.001204967687000 0],MATIC[6.000000000000000 0],NFT[42369922274309956 8][1],SRM[0.402505090000000 0],SRM_LOCKED[5.837494910000000 0],STETH[0.000000000000280 8],TRX[0.001144000000000 0],USD[3527.810615126757 1345],USDT[0.045003700216941],USTC[0.073101000000000 0] |
| 01073288 | AMZN[0.000000100000000 0],AMZNPRE[-0.000000047500000 0],BABA[0.000000005000000 0],BULL[0.000000563685000 0],BYND[0.000000000000000],ETHBULL[0.000006878700000 0],FTT[0.000000079891111],MRNA[0.000000000000000],NFLX[0.000000075000000 0],NVDA_PRE[-0.000000025000000 0],PFE[0.000000002500000 0],PYPL[0.000000087500000 0],SQ[0.000000012500000 0],TSLA[0.000000000000000],TSLAPRE[0.000000000000000 0],USD[0.000000283854359 11],USDT[0.000000089165903] |
| 01073294 | BEAR[800.000000000000000 0],TRX[0.000006000000000],USD[0.000000018264320],USDT[0.000000008501668] |
| 01073301 | SOL[0.000000092800000],USD[30.000000000000000] |
| 01073311 | ETH[0.000000020000000],LINK[0.000000009287160 0],RAY[0.096510000000000 0],TRX[0.045020000000000 0],USD[2.413617517500000 0],USDT[0.483958360452976 9] |
| 01073312 | BTC[0.000000055046980],ETH[0.000000025075533],TRX[0.000003000000000],USD[0.000001121909098],USDT[0.000000048663234] |
| 01073317 | FTT[2.199560000000000],USD[0.022613036121845 4],USDT[0.000000154906236] |
| 01073321 | BUSD[2.109124280000000 0],SOL[3.008709000616739],SPELL[6000.000000000000000 0],USD[0.000000087386600] |
| 01073322 | ETH[0.000000100000000],SUSHIBEAR[399920.000000000000000 0],USD[0.558914592436845 6] |
| 01073325 | USD[0.000671296869970 2] |
| 01073329 | AUD[0.000001366459772],ETH[0.000000105411786],USD[0.000001077919225] |
| 01073330 | COPE[0.988300000000000 0],ETH[0.000000005000000],FIDA[0.989300000000000 0],HT[0.001100000000000 0],MEDIA[0.002538000000000 0],MER[0.767360000000000 0],NFT[37477948771775905 2][1],NFT[46177540455757335 9][1],RAY[0.832285000000000 0],RUNE[0.000250000000000 0],TRX[0.000002000000000],USD[872.955404890579350 0],USDT[0.000000005048104] |
| 01073333 | TRX[0.000001000000000],USD[0.000000090000000] |
| 01073334 | TOMOBULL[184.673249416831 1200] |
| 01073335 | USD[0.795775310000000],USDT[0.112553334242887] |
| 01073338 | SOL[0.310000000000000],USD[0.073350492500000] |
| 01073340 | BTC[0.000000007863648],LTC[0.000000006949800],SOL[0.000000074679600],USD[0.000002178861090] |
| 01073342 | BNB[0.759500000000000] |
| 01073344 | BNB[0.000000026699000],ETH[0.000000010000000],FTM[0.490500000000000 0],FTT[14.677940000000000 0],SOL[78.403547027796560 0],USD[2.812792736113274 5],USDT[0.000000011112717] |
| 01073345 | BTC[0.000313238096700],SOL[0.001300000000000] |
| 01073347 | SOL[0.020000000000000] |
| 01073348 | TRX[0.000001000000000],USD[0.000000013594678],USDT[0.000000048652732] |
| 01073349 | BNB[0.759500000000000] |
| 01073351 | ETH[0.000000007500000],ETHW[0.000000007500000],EUR[0.000000035524082],USD[0.000000086046192] |
| 01073352 | ETH[0.000000010000000],ETHW[0.000650000000000] |
| 01073354 | USD[0.000000102760132] |
| 01073355 | DFL[9.228200000000000],RAY[0.075293780000000 0],USD[0.455903355005000 0],USDT[0.002886000000000 0] |
| 01073357 | RAY[111.924155280000000 0],USD[6.520708080000000 0],USDT[80.000000002869556 8] |
| 01073362 | LTC[0.000000004449519 2],USD[0.447137726487674] |
| 01073365 | ATLAS[2.376462810000000 0],ATOM[0.055833760000000 0],AVAX[0.030284310000000 0],BICO[0.984400000000000 0],BTC[0.544679580000000 0],DOGE[0.000000003000000],DOT[0.097473760000000 0],ENS[5.310000000000000 0],ETH[0.100027429501765],ETHW[0.000000032361059],FTM[362.000000000000000 0],FTT[0.000000040000000 0],GBP[0.000001397190571],LUNA2[0.007410722415000 0],LUNA2_LOCKED[0.017291685630000 0],LUNC[10000.000000000000000 0],MANA[0.649988430000000 0],MATIC[0.000000077048975],NEAR[52.810200690000000 0],ORCA[265.694222270000000 0],PTU[0.972200000000000 0],RAY[0.018827841391249 4],SAND[0.676126170000000 0],SOL[0.004067776796039 3],SRM[1000.000000000000000 0],TRX[0.000001000000000],USD[119.284349515096810 8],USDT[0.000000008276162],USTC[0.746618000000000 0],XRP[0.000000004500000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073367 | AKRO[0.000000088000000],AVAX[0.000000009785000],AXS[0.000000096300000],BAO[0.000000034546476],BAT[0.000000087830840],CHZ[0.000000056628058],CLV[3166.503433863596128],COMP[1.066110263512644],CRV[0.000000027519127],DENT[102276.571812874366598],DOGE[11.635998113853995],DOT[0.00000008165734],DYDX[0.000000075305676],ENJ[0.000000005715200],ENS[0.000000005496671],ETH[0.000000065189825],FTT[0.000000009801623],GBP[0.00000002484962],GRT[1008.322381305574451],HNT[0.000000003352000],KIN[1338013.146829665794194],MANA[0.000000052451697],MATIC[0.000000043172000],REEF[0.0000000443412901,SHIB[450332000.345762395541079],SOL[0.0000000052237319],STEP[13547.501133965439785],TRX[0.000000008078597],USD[0.000000077440731] |
| 01073372 | FTT[0.036684469820985201,USD[0.027859806525000],USDT[0.0034790000000000] |
| 01073374 | NFT[306161727818373468][1],NFT[393322799344065697][1],NFT[481269077036998776][1],TRX[0.0000020000000000],USD[0.0034790000000000] |
| 01073376 | BAO[1.0000000000000000],EUR[49.503986684783934],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 01073379 | USD[30.0000000000000000] |
| 01073380 | BAO[1475.026166460000000],CAD[0.193798000023484],CRO[53.391914178450000],DENT[3.0000000000000000],DOGE[255.225053940000000],KIN[54256.780026240000000],KSHIB[753.726880426300000],SHIB[18470102.260111860000000],SOS[6992630.417787993250000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2300000102195906] |
| 01073381 | RAY[22.984705000000000],TRX[0.000007000000000],USDT[0.000000014722480] |
| 01073382 | USD[0.0000000039544780] |
| 01073388 | TRX[0.0000010000000000],USD[0.0411699207621383],USDT[-0.0291383563910918] |
| 01073390 | NFT[434161169386314499][1],TRX[0.0000040000000000],USD[0.7837909457579553],USDT[0.0000000111912574] |
| 01073393 | USD[0.0000000071367930] |
| 01073397 | BAO[1.0000000000000000],EUR[0.0000000032489168] |
| 01073398 | USD[0.0000000096188608] |
| 01073399 | BNB[0.0042156200000000],FTT[0.0000000064924000],USD[0.0000000018644800] |
| 01073401 | USD[0.003907911041368],USDT[0.000000089463113] |
| 01073402 | USD[0.2039236436455672],USDT[0.004580827985867] |
| 01073404 | FTT[0.0060468016817051,SOL[-0.0001672555643011],TRX[0.0000000069985518],USD[0.0131364379591414],USDT[0.0000000056156655] |
| 01073405 | USD[1146.7519000000000000] |
| 01073413 | OKB[0.0824860000000000],TRX[0.9262300000000000],USD[1.4688267890000000],USDT[1.0968197800000000],WRX[0.0000000010000000] |
| 01073414 | ATLAS[0.0000000069290306],AURY[0.0000000010000000],AXS[0.0000000077986640],BTC[0.0000000157292439],CHZ[0.0000000034367163],ETH[0.0000000054702201],FTT[0.0000000016128955],LUNA2[0.0002306687355000],LUNA2_LOCKED[0.0053822704960000],LUNC[50.2286028100000000],MANA[0.0000000018651311],OXY[0.0000000003753904],RAY[0.0000000076484197],REEF[0.000000005648160],SHIB[0.0000000476035961,SOL[0.0000000491387781,TRX[0.0032230000000000],USD[0.0971028357584474],USDT[3.692109895397468] |
| 01073418 | AURY[32.118363000000000],BOBA[39.992000000000000],LOOK[5D.920000000000000],POL[5846.094000000000000],USD[50.268375493205261,USDT[0.0000000015264660] |
| 01073419 | ADABULL[0.0000000010000000],ATLAS[6762.802274900000000],BNB[0.0000000045180001,BTC[0.0000000072782924],ETH[0.000000007400000],ETHBULL[0.0000000079500000],FTT[0.0016388528265785],LUNA2[8.480092657000000],LUNA2_LOCKED[19.786882870000000],RAY[50.070345500000000],SOL[3.052613394210826D],USD[0.0185981955258631],USDT[0.0000097591585514] |
| 01073422 | TRX[0.0000020000000000],USDT[0.0000011038719728] |
| 01073424 | BNB[0.0000000010000001,LUNA2[0.1433013010000000],LUNA2_LOCKED[0.334369702400000D],TRX[0.0000000069886300],USD[0.0000000039553047],USDT[0.000000057391040] |
| 01073426 | BLT[45.0000000000000000],USD[0.6894477200000000] |
| 01073439 | COPE[0.9962000000000000],USD[0.2469401508300000] |
| 01073443 | USD[0.0000000089006330] |
| 01073445 | TRX[0.0001300000000000] |
| 01073449 | SOL[0.0000000011996800],USD[0.0001800951526300] |
| 01073452 | AMPL[0.0656110793353306],CLV[0.031000000000000],ETH[0.000000013250000D],ETHW[0.000960710000000D],FTT[0.0405629778773528],MATIC[5.0000000000000000],SOL[0.0000000063446009],TRX[0.0015710000000000],USD[2.146365913832654],USDT[84.4275263997113016] |
| 01073457 | USD[30.0000000000000000] |
| 01073461 | BTC[0.0000000050950000],FTT[0.0256692000000000],GST[0.0000000090000000],USD[0.0000000066986587] |
| 01073463 | BTC[0.0000000010000000],ETH[-0.000000037615035],SOL[0.0000000013292444],SXP[0.0000000061999430],TRX[0.0000000086167120],USD[0.0000014126347443],USDT[0.0000000052875434] |
| 01073464 | BLT[0.2985879700000000],BTC[5.276539800000000D],ETH[0.000967712714814D],ETHW[0.0009544973759788],FT[52703.140414620000000],HMT[0.543166640000000D],LUNA2[0.000003199262126],LUNA2_LOCKED[0.0000007449944960],LUNC[0.0069520000000000],MEDIA[0.0097920000000000],RAY[0.7235890000000000],SOL[0.000389097035845D],TRX[82.0000000000000000],USD[85.456369143328352],USDT[18.550736316114645] |
| 01073465 | TRX[0.0000010000000000],USD[0.0000000261617],USDT[0.0000000041500468] |
| 01073466 | GBP[0.0034637810000000],USD[0.0000000035129000] |
| 01073467 | DOGE[0.5048627100000000],TRX[0.1802450000000000],USD[0.0000017332695201,USDT[0.20062743171000D0] |
| 01073468 | TRX[0.4426550000000000],USDT[0.0085581369075300] |
| 01073470 | AVAX[0.000000010000000],MATIC[0.000000020881258],NFT[457250452745309695][1],NFT[509670998543156974][1],NFT[542645991520081715][1],SOL[0.0000000033413900],TRX[0.0048000000000000],USDT[0.00000000048144114] |
| 01073475 | BNB[0.0000000013598251],SOL[0.0000000088785800],TRX[0.0000000043770759],USD[0.0000000027754001] |
| 01073478 | BTC[1.195351832863266D],DYDX[0.0000000010000D],ETH[0.000850065000000],SRM[0.0000009200000D],USD[0.333543829244846D],USDT[0.000000126002451],XRP[0.0000000060000000] |
| 01073479 | USD[0.0000000093268058] |
| 01073481 | FTT[16.596906420000000],USD[0.0000001376297D],USDT[3.0514230525927810] |
| 01073483 | AVAX[0.000000048790288],RAY[4.787694120000000D],USD[3.901902970578327],USDT[0.0000000034573704] |
| 01073484 | BTC[0.000000069558100],ETH[0.000000003890D],FTT[0.028300509994145],LUNA2_LOCKED[0.0180932404000000],LUNC[0.0000000081363900],NFT[336126845212259841][1],NFT[355888069312649403][1],NFT[434348104263533905][1],NFT[459512016647146936][1],NFT[517284347939833D1][1],SOL[0.000000070905671],USD[0.0463007268059279],USDT[0.0000006602215041,XRP[0.0000000063498814] |
| 01073485 | USDT[88.4649134041402100] |
| 01073488 | ETH[0.0000000093668000],SOL[0.0000000088800],TRX[0.00078300000000D0] |
| 01073491 | EOSBULL[139.973400000000000],SUSHIBULL[601.648120000000000],TOMOBULL[1629.243800000000000],TRX[0.0000100000000],USD[0.0972524700000000],USDT[0.0000000036344733] |
| 01073493 | DOGE[0.870000000000000],ETH[0.000994430000000D],ETHW[0.0009944334220953],USD[0.0000000070000000] |
| 01073494 | SOL[0.0000000081307100] |
| 01073496 | 1INCH[44.0587663823419798],ALPHA[835.855800000000000],BAND[94.0934771746015456],BTC[0.0000043400000000],CRO[9.7620000000000000],FTT[0.0000000309700001,GBP[463.7301345710307980],LINA[12319.421000000000000],LUNA2[3.1027201620000000],LUNA2_LOCKED[7.2396803790000000],LUNC[875623.8477800000000],RSRI41779.4772990901959421,SRM[51.9051178000000000],UNI[17.1965600000000000],USD[0.0000001909392401,USDT[0.0000001133536061 |
| 01073497 | TRX[0.0000100000000000],USD[0.0000000025800166],USDT[0.0000000090580912] |
| 01073499 | SOL[0.0000000067577000] |
| 01073502 | USD[10.0000000000000000] |
| 01073505 | SOL[0.0000000027778000],TRX[0.000000055000000],USD[0.0000000010546776] |
| 01073506 | BTC[0.000025570000000],ETH[0.000945230000000D],ETHW[0.0009452289766750],MER[0.466090000000000],RAY[0.9287400000000000],RUNE[0.0189085000000000],SOL[0.007600000000000],TRX[0.000002000000000],USD[0.0028188189900000],XRP[0.4628990000000000] |
| 01073507 | FTT[155.9778348500000000],NFT[316345883226622767][1],NFT[326017006109539654][1],NFT[355477151278760978][1],NFT[394392835953851232][1],NFT[487499096590157458][1],NFT[547339995573441079][1],NFT[555818157739529545][1],SOL[0.0000000031300000],TRX[0.0002610000000000],USD[0.0046938784242391,USDT[0.0000001344170681 |
| 01073508 | ADABULL[0.0000726780000000],BEAR[36.2225000000000000],BNBBULL[0.0000590445000000],BTC[0.0000000046806000],EOSBULL[10.491000000000000],IBVOL[0.0000000070000000],SAND[0.8939543800000000],USD[1.292453544037023100000000],USDT[0.0000000082378663],WBTC[0.0000000055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073510 | TRX[0.0000020000000000] |
| 01073511 | CREAM[0.0000000081917120],DOGE[0.0000000969546000],ETH[0.0000000500000000],FTT[0.0000000064343885],NFT (309234196017144702)[1],NFT (427903154188067997)[1],NFT (576300145097624269)[1],SOL[2.2605117386242684],USD[0.0000003259050082],USDT[0.0000118303117680] |
| 01073512 | AKRO[1.0000000000000000],CEL[0.0000000070447296],EUR[81.2179637153692067],SOL[1.1013341400000000],USD[0.0000001570004609] |
| 01073513 | APT[0.0000000014125600],BNB[-0.0000000020849730],BTC[0.0011582500000000],ETH[0.0000000005662200],SOL[0.0000000001476448],TRX[0.0000120031229145],USD[0.0000001419627742],USDT[0.0000011730651863] |
| 01073514 | SOL[0.0000000004985530],TRX[0.0000000000000000],USD[0.0092292753613754] |
| 01073515 | KIN[98830700.0000000000000000],TRX[0.8898010000000000],USD[1.1427971800000000],USDT[0.0000000120963428] |
| 01073517 | FTT[0.0991472000000000],GALA[70.0000000000000000],LUNA2[0.0000000332625946],LUNA2_LOCKED[0.0000000776127207],LUNC[0.0072430000000000],NFT (290369952946544736)[1],NFT (321893410635819375)[1],NFT (414626601007721716)[1],NFT (415457156510562867)[1],NFT (417950834844755705)[1],NFT (442745468155451012)[1],NFT (573756862546932398)[1],TRX[0.5440430000000000],USD[10.8259072152652170],USDT[0.0047580254832516],XRP[0.7654690000000000] |
| 01073521 | ALGO[-0.0000004100000000],EUR[0.0226851500000000],FTT[0.0000000057551685],USD[-0.0000612541001090] |
| 01073522 | USD[0.0000029545000] |
| 01073523 | FTT[1.3000000000000000],IMX[43.7000000000000000],TRX[0.0000010000000000],USD[0.0831107526414548],USDT[0.1519983028721611] |
| 01073525 | SOL[0.0000000027768100],USDT[3.8068798519199700] |
| 01073528 | USD[25.0000000000000000] |
| 01073531 | USD[25.0000000000000000] |
| 01073532 | NFT (350709740797811516)[1],NFT (354954263441039470)[1],NFT (469016934898403899)[1],NFT (488306138934758218)[1],NFT (528394639695124743)[1],NFT (536784846401584264)[1],NFT (537183728843285326)[1],USD[0.0009612352088961] |
| 01073533 | TRX[0.0000030000000000],USD[0.0026547403744957] |
| 01073534 | SOL[0.0000000018889500] |
| 01073535 | DOGE[14.4483070978875994] |
| 01073537 | HGET[0.0458770000000000],LUA[0.0663030000000000],MAPS[0.9800500000000000],MER[1.9986700000000000],RAY[0.3993350000000000],SHIB[98936.0000000000000000],TRX[81.9454720000000000],USD[0.0000000033199339],USDT[0.0000000078750000] |
| 01073539 | MAPS[0.9745000000000000],USD[0.0023169295000000] |
| 01073541 | KIN[25547310.6991723600000000] |
| 01073543 | SOL[0.0000000027897300],TRX[0.0000010000000000] |
| 01073546 | CAD[0.2098337300000000],SOL[21.2544592100000000],USD[0.0100987055980844],USDT[0.0000006420180007] |
| 01073549 | TRX[0.0000500000000000],USD[0.1089926800000000],USDT[0.0000050717007864] |
| 01073554 | SOL[0.0000000027267200] |
| 01073556 | TRX[0.0000001765980] |
| 01073558 | SOL[0.0000000077714100] |
| 01073561 | SOL[0.0000000072160000],TRX[0.0000010000000000],USD[0.0000000029406700] |
| 01073562 | TRX[0.0000010000000000],USD[0.0000000090000000],USDT[17.1496692706658700] |
| 01073563 | BNB[0.0000000004193800],ETH[0.0000000002342700],SOL[0.0000000046650785],TRX[0.0000180012394803],USD[0.0000000060100914],USDT[0.0000000049789470] |
| 01073567 | BNB[0.0000000089902800],BTC[0.0000000087447900],SOL[0.0000000017220600] |
| 01073569 | ETH[0.0001572700000000],ETHW[0.0001572679163332],TRX[0.0000100000000000],USD[0.0000000227382860] |
| 01073576 | BNB[0.0000000070262200],BTC[0.0000001367990000],ETH[0.0000000021119400],HT[0.0000000022540343],NFT (301828980791654550)[1],NFT (326223663547621857)[1],NFT (568100810335988881)[1],SOL[0.0000000389623041,TOMO[0.0000000076493000],TRX[0.0000000009198436],USD[0.0000000377157981,USDT[0.0000000006468406] |
| 01073579 | SOL[0.0000000001438800] |
| 01073582 | BTC[0.0000000001760800],NFT (363255669789193444)[1],NFT (470865690140909019)[1],NFT (534840732969786093)[1],SOL[0.0000000012323800],TRX[0.3540600081239248],USD[0.3653236741639218],USDT[0.0000038897042149] |
| 01073583 | ETH[0.0000000099000000],HT[0.0000000060399900],NFT (446069805878715326)[1],NFT (452680590187276211)[1],NFT (512135853772363295)[1],SOL[0.0000000069050600],TRX[8.0000700000000000],USD[0.0342283225000000],USDT[0.0076537639346816] |
| 01073584 | BNB[0.0000007590000],NFT (467702390109045464)[1],NFT (534680621844546487)[1],NFT (547900707465191632)[1],SOL[0.0000000052340919],TRX[0.0000000037430737],USD[0.0000000000700700] |
| 01073585 | ETH[0.0000000008267700],SOL[0.0000000247299900],USD[0.0000003783057] |
| 01073586 | APT[0.0000000033409849],BNB[0.0000000049192300],ETH[0.0000000087076300],GENE[0.0000001000000000],HT[0.0000000060000000],SOL[0.0000001056350000],TRX[0.0001701442312941,USD[0.0000000015140586] |
| 01073588 | KIN[381606.5636328900000000],TRX[0.0000050000000000],USDT[0.0000000000011755] |
| 01073589 | APT[0.0046000000000000],BOBA[0.0117972000000000],BTC[0.0000966600000000],DENT[1.0000000000000000],FTT[0.0861200000000000],SOL[0.0626016000000000],TRX[0.3570070000000000],USD[0.0948013075650159],USDT[0.0080339667500000],XPLA[0.0600000000000000],XRP[0.0589561900000000] |
| 01073590 | USD[30.0000000000000000] |
| 01073592 | BNB[0.0000001000000000],SOL[0.0000000018982000],USD[0.0000000028674684],USDT[0.0000000009484454] |
| 01073593 | AVAX[21.0964130000000000],BNB[0.1595000000000000],MATIC[9.9983000000000000],USD[82.2410264685234940] |
| 01073596 | BTC[0.0000012324347594],FTM[0.0000000093566200],SOL[0.0000000055793800],USDT[0.0000001831529718] |
| 01073597 | BNB[0.0000000080000000],BTC[0.0000000070000000],HT[0.0000000087641000],TRX[0.0007770063595290],USD[0.0000000071529342],USDT[0.0000000042093686] |
| 01073598 | SOL[0.0041950000000000],USD[0.0041188445000000],USDT[0.0000000050000000] |
| 01073601 | AVAX[0.0000000066701339],BNB[0.0000000006351718],DOGE[0.0000000030492550],ETH[0.0000000013048922],GENE[0.0000000598506992],LTC[0.0044857885000000],LUNA2[0.0178229388800000],LUNA2_LOCKED[0.0415868573900000],LUNC[0.0000003600000],MATIC[0.1510644900000000],NFT (326065533522712233)[1],NFT (432102478885294318)[1],NFT (566710471383747082)[1],SHIB[41901.0581922292500000],SOL[0.0000000453754400],TRX[0.0000000062400000],USD[0.0000001262281770],USDT[0.0000009914382811],XRP[0.1810709362000000] |
| 01073602 | SOL[0.0000000010904400] |
| 01073604 | ETH[0.0000000023104600],SOL[0.0000000073262312],TRX[0.0000000192775820],USDT[0.0000007427040911] |
| 01073605 | BNB[0.0000009198041180],BTC[0.0000000000729500],DOGE[0.0000000091067000],SOL[0.0000000124582100],TRX[0.0000000042037158] |
| 01073607 | TRX[0.0000800000000000],USD[0.0000002019350060],USDT[0.0000000070536900] |
| 01073608 | EMB[0.7150000000000000],SHIB[92229.5699499100000000],TRX[0.0000110000000000],USD[-0.0344110943738312],USDT[0.0000000092648530],XRP[0.9933868224000000] |
| 01073610 | SOL[0.0000005000000000],TRX[32.3415363263659760] |
| 01073613 | BTC[0.1182475716970000],ETH[0.5341892245767000],ETHW[0.5312825721304200],FTT[340.3938810500000000],SOL[227.4509579921494300],TRX[0.0000030000000000],USD[0.8049696534477540],USDT[0.4722199545870123] |
| 01073615 | ETH[0.0000000092078182],NFT (485393114275604990)[1],SOL[0.0000000058376900],TRX[0.0000010047660865] |
| 01073616 | SOL[0.0000000072252000] |
| 01073617 | USD[25.0000000000000000] |
| 01073618 | SOL[0.0100000000000000] |
| 01073620 | CHZ[9.9933500069741400],SLRS[7.9984800000000000],TRX[0.9767250000000000],USD[6.6198459550000000],USDT[0.2982045597249924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073621 | SOL[32.352639143200000000] |
| 01073623 | SOL[0.000000002689300000],TRX[0.000000004440000000],USD[-3.972724034880000000000000000],USDT[10.415037158572770700] |
| 01073626 | ETH[0.000000052176450000],ETHW[0.000020341140000000],SOL[0.000000002352900000],USD[0.029106730000000000] |
| 01073628 | ETH[0.000000006200000000],HT[0.000000003260000000],SOL[0.000000043908200000],TRX[0.000020000000000000],USD[0.101000251115589900],USDT[0.000001113905596400] |
| 01073629 | SOL[0.000000062932000000] |
| 01073632 | BNB[0.000000002989100000],SOL[0.000000053441200000],TRX[0.000010000000000000] |
| 01073634 | BNB[0.000000013818500000],ETH[0.000000010584000000],FIDA[0.000000007515640000],GST[0.000000016400000000],HT[0.000000062585500000],SOL[0.000000019017500000],TRX[0.000001007557050000],USD[0.000000011586270000] |
| 01073635 | BNB[0.000000029553154000],ETH[0.000000002469920000],SOL[0.000000007425756000],TRX[0.000000005000000000],USD[-0.441311073152325800],USDT[0.483015603302526100] |
| 01073636 | ATOM[0.000000054402340000],BNB[0.000000095227800000],CLV[12.000000000000000000],DOGE[35.027568883111908200],ETH[0.000000010000000000],FRONT[0.000000001560519600],FTT[0.000000001087622400],LUNA2[0.003959147489000000],LUNA2_LOCKED[0.092380108070000000],NFT[343459680174749056100][1],NFT[464390491130256015300][1],NFT[508935842940188311100][1],SOL[0.000000086651112500],TRX[0.000120000254462750],USD[0.000002371360950110],USDT[0.000002235162214300] |
| 01073639 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],CHZ[0.000000054600000000],ETHW[0.000038793437526100],KIN[1.000000000000000000],RAY[0.088431002331677330],SOL[0.000000015000000000],USD[0.000000001421369600] |
| 01073640 | CLV[0.084209000000000000] |
| 01073642 | COPE[0.000000001842550000],SOL[0.000000006801200000],TRX[0.000000007146945600] |
| 01073644 | SOL[0.600000000000000000] |
| 01073645 | SOL[0.000000001543803400],TRX[0.000000009464929900],USDT[0.000000000531457700] |
| 01073647 | BCHBULL[0.608514000000000000],DOGEBULL[0.000007645000000000],USD[0.005147977819985810],XRPBULL[0.000000004591480000] |
| 01073648 | AAVE[0.000000007362064900],AKRO[3.000000000000000000],ALPHA[0.000440490000000000],BADGER[0.000000007055686000],BAO[16.000000000000000000],BCH[0.000890760000000000],BOBA[0.000000008718957500],BTC[0.022559651841081300],CHR[0.000674866198800000],CUSDT[0.000000006316321000],DENT[5.000000000000000000],DOGE[609.768044671246436800],EMB[80.357840390000000000],ETH[0.015972388374680100],EUR[0.000002298592991100],FTM[196.946072653765229600],GENE[0.039605930000000000],IMX[19.244548490000000000],LRC[35.458891780729090000],MANA[206.934832406775662800],MATIC[1.038385840000000000],OMG[0.060067528516066000],RAY[31.508773687384000000],RSR[2.000000000000000000],SHIB[10397.838627578400000000],SPELL[4117.145902660000000000],TRX[7.000000000000000000],UBXT[3.000000000000000000],USD[0.004545719342804300],YFI[0.000000010000000000] |
| 01073649 | USD[30.000000000000000000] |
| 01073650 | BTC[0.003100020000000000],USD[101.489556691782926],USDT[0.000000358505385] |
| 01073651 | APT[0.000000087690995],BNB[0.000000015552416],ETH[0.000000064799694],GENE[0.000000044844500],GST[0.000000005703604],LUNC[0.000000089641000],MATIC[0.000000044549754],NFT[295781620127244817][1],NFT[405356428960744464][1],NFT[464543685804528811],SHIB[0.000000015758541],SOL[0.000000015246972],TRX[0.000000077327706],USD[0.000001954495355],USDT[0.000000049162001] |
| 01073655 | USD[0.003985000000000000],USDT[76.834630000000000000] |
| 01073657 | FTT[25.653250430000000000],USD[1.451978671760845200],USDT[0.000000018722170200] |
| 01073658 | BNB[0.000000058593700],CHZ[50.104797119900000000],CRO[11.364161562000000000],DODO[10.539409858600000000],DOGE[0.000000006776120000],ENJ[0.034862591920000000],ETH[0.000000070330835500],FTM[0.000000050000000000],FTT[0.509305190000000000],GRT[39.746790198968000000],OKB[1.018965781200000000],SLRS[145.007045976000000000],SOL[0.000000000742459460],TRX[0.087942208200000000],UNB[0.087942208200000000],USD[0.000000036432118425],XRP[0.000000002031500000] |
| 01073661 | BNB[0.000000025231700],SOL[0.000000048529528],TRX[0.000000007932421400],USD[0.000000007492629] |
| 01073666 | BNB[0.000000061159600],ETH[0.000000002065541],SOL[0.000000003436930],TRX[0.000000130068970],USDT[0.611788011051246] |
| 01073667 | BNB[0.000000003076087300],GT[0.000000001267691200],COPE[0.000000010679400300],ETH[0.000000001799773300],FIDA[0.000000000000000000],FTT[0.000000014923614300],HT[0.000000044010400300],NFT[479532428659685433][1],NFT[561595174027675515][1],SLRS[0.000000000000000000],SOL[0.000000018538658],TRX[0.000060092772424300],USD[0.000001569883041],USDT[0.000000025864852] |
| 01073667 | TRX[0.000000030655428],USDT[0.000000526495331340] |
| 01073669 | BTC[0.000000006957343],ETH[0.000000018299583300],FTT[0.000000004202026300],GRM[0.000000028537440],USD[0.010435375949018300],USDT[-0.000000005310780] |
| 01073670 | TRX[0.000004000000000000],USD[0.000000016799557] |
| 01073671 | BNB[0.000000033000000],BTC[0.000000004137225],ETH[0.000000006242676000],SOL[0.000000006811192600] |
| 01073676 | DAI[0.000000027302900],ETH[0.000620527868200000],ETHW[0.000511131369610000],LUNA2[0.209113831400000000],LUNA2_LOCKED[0.487932273200000000],LUNC[0.007047150808000000],SOL[0.000000662220916000],USD[0.002601420241243200],USDT[0.000000147456650] |
| 01073677 | TRX[0.000001000000000000],USD[0.000000134093657],USDT[0.000000054935254] |
| 01073678 | SOL[0.000000002778870000],TRX[0.000001000000000000] |
| 01073680 | SOL[0.000000720000000000],TRX[0.000020000000000000] |
| 01073682 | BTC[0.034376310000000000],CRO[17.959800710000000000],DOGE[151.934923389419684600],ETH[0.107807510000000000],ETHW[0.106716270000000000],KIN[1.000000000000000000],SHIB[252333.802982900000000000],TRX[1.000000000000000000],USD[0.004446273215162],XRP[44.656421956500000000] |
| 01073683 | BNB[0.000000081048184],DOGE[0.000000009827800],ETH[0.000000084647620],MATIC[0.000000002607500],SOL[0.000000009993400],TRX[0.000121000088935755] |
| 01073685 | BTC[0.000000004363350B],ETH[0.000000020000000],ETHW[0.000000095201057],FTT[0.050640269315119300],USD[0.004305218323120],USD[0.000000098374795],YFI[0.000000010000000] |
| 01073686 | SOL[0.000000004000000000] |
| 01073687 | FTT[0.000366736401248],USD[0.000000377265356],USDT[0.000000003259600000] |
| 01073688 | FTT[0.002737472091180],NFT[291379278431730143][1],NFT[369038543413272556][1],NFT[556445898654801206][1],NFT[564227079867126187][1],TRX[0.000083000000000000],USD[0.843484844000000000] |
| 01073689 | BNB[0.000000010845324],ETH[0.000000002082896],GENE[0.000000003566497600],MATIC[0.000000003235000],SOL[0.000000479081900],TRX[0.000000022598777],USD[0.000000287011847000],USDT[0.000000089651058] |
| 01073694 | APE[11.800000000000000000],ATLAS[23010.017500000000000000],AURY[0.058619790000000000],COIN[0.002636000000006766B],FTT[150.288670000000000000],GENE[5.500000000000000000],SOL[0.003016600000000000],TRX[0.000015000000000000],USD[0.000000079492640],USDT[1247.98041790496802721] |
| 01073695 | USD[0.000000000608604] |
| 01073698 | NFT[291665747167216662][1],NFT[294791881853162951][1],NFT[298515673738863041][1],NFT[298909349958736594][1],NFT[305022721498480404][1],NFT[314545340106935909][1],NFT[316781476284812673][1],NFT[320520903592588919][1],NFT[320874200745951183][1],NFT[320939529988544629][1],NFT[325620611112416651][1],NFT[326725909147567133][1],NFT[329461115706804001][1],NFT[344970752903125143][1],NFT[366465163537501163][1],NFT[401608011882682701][1],NFT[405669689951487466][1],NFT[415087262472565093][1],NFT[415082758551360][1],NFT[428595016988139812][1],NFT[430064830439751730][1],NFT[434484306146262115][1],NFT[438735261306664135][1],NFT[438898926340610999][1],NFT[448523104752546462][1],NFT[449275750563245522][1],NFT[456382133621404063][1],NFT[460033641895681686][1],NFT[471839428147651162][1],NFT[478471771068229188][1],NFT[489758917245533316][1],NFT[490396155565474095][1],NFT[513101737602917832][1],NFT[524911768074270119][1],NFT[529908216553331776][1],NFT[533222240081072952][1],NFT[540711410212906998][1],NFT[560556647481825450][1],NFT[569453126378090814][1],NFT[573554237760188891][1],TRX[0.000070000000000000],USD[9.800000005699971],USD[0.000000259424984],USDT[0.000000034675391] |
| 01073699 | BNB[0.000000004838952],NFT[367816978643201 4][1],NFT[434397418228413286][1],NFT[443397927228618196][1],SOL[0.000000031099151],TRX[0.000000005699971],USD[0.000000004265400],USDT[0.000000034753591] |
| 01073700 | ETH[0.000000030181800],NFT[466926777006068875][1],NFT[509669903630230][1],NFT[535829625200828287][1],SOL[0.000000054941500],USD[70.000000005620000] |
| 01073702 | SOL[0.000000071592000],BTC[0.000000084202084],ETH[0.000000004880648],LTC[0.000000002200000],NEAR[0.000000085000000],NFT[322250309895893533][1],NFT[539531213533692854][1],OKB[0.000000082701100],SOL[-0.000000038490082],TRX[0.000000072211617],USD[-0.000000005432052] |
| 01073707 | CQT[0.872000000000000000],LOOKS[0.714400000000000000],LUNA2[0.006292939487000000],LUNA2_LOCKED[0.014683525470000000],USD[0.009588761400000000],USTC[0.890796000000000000] |
| 01073708 | USD[0.156800136950000000] |
| 01073711 | BTC[0.000000090660201],DOGE[0.000000006528925],TRX[0.000000000982144447],USD[0.000000007347620],USDT[0.000000058132578] |
| 01073713 | CQT[0.654010000000000000],NFT[317007561387988122][1],NFT[526236807445576823][1],SOL[0.000000005986000],TRX[0.000001000000000],USD[1224.246418621375200],USDT[0.000001316134301],XRP[0.000000005116582] |
| 01073718 | BNB[0.000000083690422],BTC[0.000000024569049],ETH[0.000000004567150],FTM[0.000000001347500],HT[-0.000000002000000],NFT[533087507336721952][1],SOL[0.000000015105915],TRX[0.000035009195636],USD[0.000008070340561],USDT[0.0113037255860833] |
| 01073721 | ATOM[0.900000000000000],BNB[0.000000065298742],HT[0.000000004765000],LUNA2[0.001239850239000],LUNA2_LOCKED[0.002892983892000],LUNC[26.998000000000000],NFT[373683401335314141][1],SOL[1.000000006483058],TMO[0.000000034803581],TRX[0.252969901341701000],USD[0.003590168008148],USDT[0.000000080194580] |
| 01073722 | DOGE[0.000000005583300],ETH[0.00079786361614900],ETHBEAR[0.000000000000000],ETHW[0.069996206161490],FTT[0.000000004751223],SNX[59.127384836546180],STETH[0.000000006063187],USDT[0.000000005947992] |
| 01073725 | BTC[0.000070702000000],MATIC[0.000000010400000],SOL[0.003817650000000],TRX[0.000690008826278802],USD[29.220324176430375] |
| 01073727 | FTT[0.059734602779104][6],NFT[511561656623767694][1],USD[0.000000019400000],USDT[0.000000004560400] |
| 01073728 | DAI[0.000000012000000],SOL[0.000000075959400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073729 | ETH[0.000000008000000000],SOL[0.180000009650538] |
| 01073731 | HOLY[0.999600000000000000],REAL[0.063680000000000000],ROOK[0.000677800000000000],USD[275.246402561500000000],USDT[0.006155203500000000] |
| 01073732 | BNB[-0.000382825020040740],HT[0.089500000000000000],MNGO[130.000000000000000000],RAY[0.409539160000000000],TRX[0.000070000000000000],USD[0.000006032535243640000],USDT[1.184670499328353520] |
| 01073733 | BNBBULL[0.000000001795000000],DOGEBULL[0.058900461755000000],ETHBULL[0.000000008500000000],USD[0.260650636536223600],USDT[0.000000001634078600],XAUT[0.000000000500000000] |
| 01073735 | APT[0.831687320000000000],BNB[0.638572190000000000],BTC[0.000000006236581000],ETH[0.001934520861366000],ETHW[0.001934520861366000],LTC[0.046951202218848600],SOL[9.206838002125806800],TRX[2.967231474787876000],USD[14.211591517425152900],USDC[300.000000000000000000] |
| 01073738 | USD[0.000000006343154000] |
| 01073739 | OXY[0.000000008117572000],USD[0.005124867586109000],USDT[0.000000001535416800] |
| 01073741 | SNX[119.180000000000000000],SRM[207.780000000000000000],USD[0.007168314464444410],USDT[0.000000029558238000] |
| 01073744 | SOL[0.007944200000000000],STEP[0.050905050000000000],USD[-0.013215311724384600],USDT[1.852567906750000000] |
| 01073745 | BNB[0.000000010000000000],DOGE[0.000000005000000000],RAY[0.000482290000000000],USD[-0.007993839524236000],USDT[0.008089083671967000] |
| 01073746 | BNB[0.000000069553720],DOGE[0.000000003583628800],SOL[0.000000072589164000],TRX[0.000000084120824000],USD[0.000000140779718000],USDT[0.000004277646621],XRP[0.000000003259600] |
| 01073747 | USD[0.000000001808788000] |
| 01073748 | AVAX[0.000000001000000000],BTC[0.000000008000000000],ETH[0.000000019401544],FTT[25.000000040132000],GBP[0.000000007436913],LUNA2[0.003620280199000000],LUNA2_LOCKED[0.008447320464000000],MATIC[0.000000010000000000],SOL[0.000000079618500],USDT[0.000000006376338],USTC[0.512468160031920000] |
| 01073749 | BAO[1.000000000000000000],KIN[1601281.024819850000000000],USD[200.000000000000036075] |
| 01073751 | USD[30.000000000000000000] |
| 01073752 | BNB[0.000000009250100000],BTC[0.000000021492480],COPE[0.000000010180000],ETH[0.000000089711450],FIDA[0.000000008920000],SOL[0.000000076193575],TRX[0.417284272580416],USDT[0.000001794911927] |
| 01073753 | SOL[0.000000012980300],TRX[0.000000009800038],USD[0.000000001748532],USDT[0.000000089012480] |
| 01073754 | BNB[0.000000009754100],ETH[0.000000062056000],SOL[0.000000012669600],TRX[0.000000073100000],USD[0.000000005420244],USDT[0.000000029675801] |
| 01073758 | TRX[0.000001000000000] |
| 01073759 | ETH[0.000000036568000],USDT[0.033240931625000] |
| 01073760 | ETH[0.000000000000000],NFT[483932700127542322]{1},NFT[506739280312166864]{1},NFT[560396351381961690]{1},SOL[0.000000001059445],USDT[0.000000998954758] |
| 01073765 | USD[0.000000039736522] |
| 01073766 | FTT[0.000035200000000],USD[0.000110262913515],USDT[0.009313418354154] |
| 01073768 | SOL[0.000000027753900],TRX[0.000001000000000] |
| 01073769 | ETH[0.000000040659056],SOL[0.000000005000000],TRX[0.709157000000000],USD[0.805314221125322],USDT[0.000000104347168] |
| 01073771 | SOL[0.000000005690280],TRX[0.000001000000000] |
| 01073773 | USDT[2.804396967608602] |
| 01073774 | NFT[296622955265650527]{1},NFT[353368058728164591]{1},NFT[460214521323628819]{1},SOL[0.000000009320690],TRX[0.000002000000000] |
| 01073775 | TRX[0.000078100000000],USD[0.000225804866607] |
| 01073776 | USD[0.000000008066500] |
| 01073778 | BNB[0.000000023623754],DOGE[0.000000002800000],NFT[395636681900853393]{1},SOL[0.000000036531436] |
| 01073782 | ATOM[0.000064788904602],AVAX[0.000019300000000],BNB[0.000027536765771],BOBA[0.000000004020000],BTC[0.000000059009489],BUSD[1.750000000000000],ETH[0.000000072110509],HT[0.000000004210000],MATIC[0.000000077535252],NFT[385416598972746781]{1},NFT[388209936977438504]{1},NFT[559466109641849521]{1},OMG[0.000000002800000],SOL[0.000000084627741],TRX[0.000008001349782],USD[0.000771665232178448],USDT[0.005135145672444] |
| 01073783 | BNB[0.000000008723765],BTC[0.000000076823600],ETH[0.000000097564450],HT[0.000000009469600],MATIC[0.000000076220000],NEAR[0.000000044800000],SOL[0.000100092532900],TRX[0.000000044951204],USD[0.000000103397399],USDT[0.000000086639009] |
| 01073786 | GBP[0.000000076562530],KIN[1.000000000000000000],RSR[1.000000000000000000],RUNE[69.440026800000000],USD[0.000000078546436] |
| 01073790 | ETH[0.000000100227500],HT[0.000000010000000],LTC[0.000665053175420],SOL[0.000000037534700],TRX[10.000340072328604],USD[0.000013832590066],USDT[0.000000034768180] |
| 01073794 | MER[0.082080000000000],TRX[0.000003000000000],USD[0.000972345979196],USDT[0.002655849120872] |
| 01073795 | BNB[-0.000002244581386],FTT[0.000014041336394],MATIC[0.000002938254156],SOL[-0.000011983649497],TRX[0.201202000000000],USD[0.000008095761773],USDT[0.003227348304929],XRP[0.030531760000000] |
| 01073796 | AAVE[0.000000083672576],APT[0.610000000000000],BNB[0.000000086891405],DOGE[0.000000020417018],ETH[0.000000053415216],FIDA[0.000000074609925],LUNA2[0.005960530816000],LUNA2_LOCKED[0.013907905240000],LUNC[129.791813440000000],MATIC[2.359595240000000],NEAR[0.002613280000000],NFT[317621527108500335]{1},NFT[389512093448279324]{1},NFT[424878123959094150]{1},SOL[0.000000027074921],USDT[0.004887887042051],USDT[8.452985254004142] |
| 01073798 | BTC[0.000000007746500],DOGE[0.000000028089800],ETH[0.000000077035278],RAY[0.000000028277763],USD[25.265619240000000] |
| 01073799 | ETH[0.000000060199100],SOL[0.000000002327200] |
| 01073804 | TRX[0.000000040000000],USDT[20.000000000000000] |
| 01073805 | BNB[0.000000100000000],SOL[0.000000031356644],TRX[0.207082006896000],USDT[0.000000090649745] |
| 01073806 | BNB[0.000000023527013],BTC[0.000000070115750],ETH[0.000000020467726],RUNE[0.612610332225332],SHIB[0.000000046386100],USD[0.000013863345695],USDT[0.000000006759228] |
| 01073807 | AMPL[0.002778852192292],BTC[0.000098010000000],ETH[0.000986700000000],ETHW[0.000986700000000],FIDA[0.990690000000000],FRONT[14.990025000000000],FTT[0.090069000000000],HXRO[18.965420000000000],KIN[159893.600000000000000],OXY[0.991355000000000],RAY[0.996675000000000],SRM[0.997340000000000],STEP[11.292485500000000],TRX[0.000040000000000],USD[0.006804148905493],USDT[0.000000000443854] |
| 01073808 | USDT[0.000000005000000] |
| 01073809 | DOGEBULL[0.006324170700000],EUR[100.000000000000000],USD[45.456677000000000] |
| 01073810 | FTT[0.346945000000000],USD[0.007126326218381],USDT[0.000000075591767] |
| 01073812 | BNB[0.000000100000000],SOL[0.000000007179296],TRX[0.059281000000000] |
| 01073813 | BTC[0.000002084184080],USD[0.009443078809341],USDT[-0.000000009669078] |
| 01073814 | SOL[0.000000000975032],TRX[0.000004942520000],USD[0.000000057739372] |
| 01073822 | ADABULL[0.000037919150000],ALGOBULL[0.0764201.5600000000000],ALTMBULL[0.592560000000000],BCHBULL[0.961050000000000],BNBBULL[0.001050290000000],BSVBULL[1998.670000000000000],DEFIBULL[0.004346020000000],EOSBULL[62.709970000000000],ETCBULL[0.027393027000000],GRTBULL[0.036454000000000],LINKBULL[0.075832000000000],MATICBEAR[2021[0.501340000000000],MATICBULL[4.762679645000000],SUSHIBULL[941.858280000000000],SXPBULL[7.560868350000000],TOMOBULL[8.342200000000000],TRX[0.000009000000000],TRXBULL[0.062983600000000],USD[0.089104275360416],VETBULL[0.022162000000000],XRPBULL[6.669208500000000],XTZBEAR[51039.600000000000000],XTZBULL[326.963040000000000] |
| 01073823 | USD[0.000000084306430],USDT[0.000000037074550] |
| 01073825 | BNB[0.000000043179420],ETH[0.000000009371209] |
| 01073826 | BNB[0.000000064810488],ETH[0.000000016769644],USD[0.000003582526362] |
| 01073828 | TRX[0.000000070050315],USD[0.010900996795938],USDT[0.483784000000000] |
| 01073829 | SRM[0.287217110000000],SRM_LOCKED[1.144403890000000] |
| 01073830 | RAY[0.429921000000000],USD[0.004036798000000],USDT[0.000000049756320] |
| 01073831 | ATLAS[9.810000000000000],BTC[0.000013834000000],ETH[0.000000097187785],LUNA2[0.015283801710000],LUNA2_LOCKED[0.035662203980000],LUNC[3328.080000000000000],MATIC[0.978138814006532],SOL[0.249952501055584],TRX[0.000100000000000],USD[0.007332481079371],USDT[0.527461106278962] |
| 01073832 | USD[0.000000005000000],XRP[0.518121000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073833 | BTC[0.33995220000000000],ETH[6.75768196000000000],FTM[5880.84268190000000000],REEF[160427.81041875000000000],SAND[2241.55160000000000000],SRM[1035.56880927000000000],SRM_LOCKED[19.18109710000000000],TRX[0.00004000000000000],USD[11790.68267261310000000],USDT[29941.36857542000000000] |
| 01073834 | ETH[0.00000010052600],MATIC[0.00000007280000],SOL[0.22250190396542337],TRX[0.00000000918612527],USD[0.00000008456478],USDT[54.80512894366869329] |
| 01073836 | SOL[0.00000005465740000],TRX[0.000001000000000] |
| 01073837 | FTT[495.88347155000000000],LUNA2[0.03532200126000000],LUNA2_LOCKED[0.08241802940000000],MEDIA[0.00300000000000000],MER[85.00000000000000000],USD[0.45870061440000000],USDT[8.15110000000000000],USTC[5.00000000000000000] |
| 01073838 | USD[5.05301242754773560] |
| 01073839 | COPE[0.00000007588000],ETH[0.00000000900000000],SOL[0.00000005521990],USD[0.00009639291982228],USDT[3.54447788700000000] |
| 01073842 | BNB[0.00000008309730000],NFT[3259904988561123354][1],NFT[4121833218413369144][1],NFT[5122469295906145999][1],SOL[0.00000000109906000],TOMO[0.00000000043166720],TRX[0.00000000648709200] |
| 01073844 | APT[0.00000005026000000],BNB[0.00000005155950000],ETH[0.00000003298000000],HT[0.00000009378280000],LUNC[0.00000000652890000],MATIC[0.00000062558700000],NFT[4082947425124422960][1],NFT[5546700432945909660][1],NFT[5678893713977748861000],SOL[0.00000000159290000],TRX[0.00000000315103110] |
| 01073846 | RAY[0.66883700000000000],USD[0.06604704823038170] |
| 01073850 | BNB[0.00000001000000000],BUSD[3.94721496000000000],HT[0.00000000072300],NEAR[0.00000003461376000],SOL[0.00000005266000000],TRX[0.00000003945566700],USDT[0.00000010650103200],USDT[0.00000419662067200] |
| 01073856 | ETH[0.00000116004325000],NFT[5474249461513920280][1],SOL[0.00000004082099000],TRX[0.00000003696400000],USD[-0.01356007759569400],USDT[0.00000052590658300] |
| 01073857 | FTT[0.00621860000000000],USD[0.00226293927274000] |
| 01073858 | FTT[77.34072175000000000] |
| 01073861 | BAT[13.56632053000000000],ETH[0.00000002833890],FTM[0.23947224000000000],SOL[0.19000000084082000],USDT[0.00000004119375500] |
| 01073863 | BNB[0.00000000074827544],BTC[0.00000000500421855000],ETH[0.00000000704975350],MATIC[0.00000000005309840],SOL[0.00000000069692240],SUN[0.00000000569860400],TRX[0.00000002380546570],USD[0.00000039111185600],USDT[0.00000002679522220] |
| 01073865 | BNB[0.00184395000000000],BTC[0.00000000553068400],GENE[0.24834749000000000],SOL[0.00000000066695000],TRX[0.50156435000000000],USD[0.00000002050681800],USDT[14.01713437418952200] |
| 01073866 | BTC[0.00000005740000000],ETH[0.00000000022673650],ETHBEAR[2200000.000000000000000],ETHBULL[0.00000002680000000],FTTBULL[0.165149242481020000],USD[0.00000009259588200] |
| 01073869 | BNB[0.00000004284651600],LUNA2[0.0245551701600000],LUNA2_LOCKED[0.05729530704000000],MATIC[0.00000056946400],SOL[0.00000001887507400],TRX[0.15330002345238900],USD[0.00000017369551900],USDT[2.50134322252254823] |
| 01073871 | APT[0.00000001208440],BNB[0.00000001457406000],BTC[0.00000006962825],ETH[0.00000004441900],HT[0.00000004560537],MATIC[0.00000002407420000],SOL[0.00000001045193],TRX[0.00000090309067],USD[0.00000167978253],USDT[0.00000000434834920] |
| 01073873 | SOL[0.00000007614280000],TRX[0.000002000000000] |
| 01073875 | BAO[1.00000000000000000],BNB[0.21716178000000000],DOGE[187.72850534000000000],ETH[0.03112930000000000],ETHW[0.03074597952650180],UBXT[1.00000000000000000],USD[0.00000006821625] |
| 01073876 | TRX[0.00001000000000],USD[0.00065509349003870],USDT[0.00000000400204500] |
| 01073878 | BNB[0.00000006721370],ETH[0.00000000100389800],MATIC[0.00000032851605],TRX[0.99090700000000000],USD[0.000163927877008] |
| 01073880 | ATOM[0.00000000749131400],BNB[0.00000000070094180],BTC[0.00000000684240],HT[0.00000000560164880],MATIC[0.00000004319043100],SOL[0.00000001052674806],TRX[0.00000004222492800],USD[-0.00000080845509390],USDT[0.60248191345583805000] |
| 01073881 | FTT[3.39773900000000000],STEP[111.02270192000000000],TULIP[2.039714000000000000],USDT[32.42654618612452500] |
| 01073883 | BNB[0.02282403000000000],BULL[0.00000986370000000],DEFIBULL[0.00000000011100000],DOGEBEAR[20210.00000000000000000],ETHBULL[1.54984816545000000],LTC[0.00976137000000000],USD[-0.08144989261335800],USDT[0.00469336750000000],VETBULL[0.00000000330000000] |
| 01073886 | SOL[0.00000026378200],TRX[0.0000001000000000] |
| 01073888 | SRM[936.41189104000000000],SRM_LOCKED[24.07190846000000000] |
| 01073889 | BTC[0.00000925888999250],ETH[0.00000000204694],FTT[0.00000000498173204],IP3[0.00000000771809920],SOL[0.00000001044297],USD[0.000000022331484500000],USDT[0.00000013452413400] |
| 01073890 | BTC[0.00000000000079200],SOL[0.00000006872400],TRX[0.00000004820000],USD[0.00000009031416],USDT[0.00000000004684864] |
| 01073891 | SOL[0.00000050652800],TRX[0.000000097290000] |
| 01073893 | SOL[0.00000001526960000] |
| 01073894 | DOGE[0.00000005051700],SOL[0.0000000380128000],USD[0.05707705000000000],USDT[0.0000000886029348] |
| 01073896 | BTC[0.00867491000000000],DOT[182.30000000000000000],GMT[0.00238811000000000],KIN[1.00000000000000000],LINK[61.53635991000000000],LUNA2[0.00190381134820000],LUNA2_LOCKED[0.00444223145700000],NFT[3289046631523075593][1],NFT[4119585551080958][1],NFT[5379108411108694[2][1],TRX[0.00078300000000000],USD[0.70157357950000000],USD[0.00315743502551593],USTC[0.26949400000000000] |
| 01073897 | ETH[0.00032951475000000],ETHW[0.00032951475000000],LUNA2[0.00100832391800000],LUNA2_LOCKED[0.00254154347500000],LUNC[237.18276111000000000],RAY[0.83595026220825120],SLRS[0.27133800000000000],TRX[0.00000400000000000],USD[0.06720529060000000],USDT[0.22125979446627112] |
| 01073898 | SOL[0.00000002747170],TRX[0.000001000000000] |
| 01073899 | SOL[0.20672666542804097],USDT[0.000000051133318] |
| 01073900 | BNB[0.00000002624600],DOGE[0.00000009517820],FIDA[0.00000001251350],NFT[3338974502181649301][1],NFT[383655193491837604][1],NFT[5699051083372056151],SHIB[299940.00000000000000000],SLRS[0.79480000000000000],SOL[2.00000001636154],TRX[0.00000000650000000],USD[0.00244417404015558],USDT[0.000000067531272] |
| 01073901 | SOL[0.00000024080800],USDT[0.000000049375964] |
| 01073903 | ATLAS[343.09156766000000000],LINK[15.64260011000000000],RSR[44010.33313257000000000],SOL[1.00118660000000000],SUSHI[37.88657993000000000],UNI[37.82165200000000000],USD[1.83153158000000000],USDT[0.00000461921456],XRP[648.53732687000000000] |
| 01073904 | AAVE[0.00000084684141],AMPL[51.43016236757356564],BTC[0.00122806485000000],ETH[0.00066292500000000],ETHW[0.00066292910004224],FTT[0.06711300000000000],LTC[0.00000003360740],LUNA2[0.19825184820000000],LUNA2_LOCKED[0.46258764570000000],LUNC[43169.75733250000000000],SPY[0.08824000000000000],TRX[10.00000000000000000],USD[0.00000002556895000],USDT[3003.40252044683423486] |
| 01073907 | SOL[0.00000000042558500] |
| 01073913 | AAVE[6.47525362813384000],ATLAS[1639.87467600000000000],ATOM[9.60258308404383890],AVAX[2.18064734312287000],BICO[34.99760410000000000],BTC[0.01926003950730500],CEL[0.00000002584260000],COIN[0.14000309916800000],DAI[0.00000000182507000],DFL[889.95208200000000000],DOGE[0.00000000111802200],DOT[10.93103863656364300],ETH[0.02703279580636300],ETHW[0.00000000870316000],FTT[25.09891822653136980],GODS[33.19677475000000000],LINK[11.81845374237840000],LTC[0.00000005965970000],LUNA2[0.00760729370000000],LUNA2_LOCKED[0.01775005200000000],LUNC[0.00968829525258200],MATIC[0.00000000840960000],RAY[0.00000030174400000],SAN[184.88621580000000000],SOL[0.00000000375432],STETH[0.20112984003880051],TRX[0.00000010598350],UNI[29.20394719042680000],USD[4690.30373675229917471],USDT[335.11827531574992530],USTC[4.35432617690324500] |
| 01073916 | SOL[0.00000000474160000] |
| 01073917 | USD[2.86825391000000000] |
| 01073918 | BTC[0.00000002440000],DOGE[0.00000001789244400],LTC[0.00000008000000],SOL[0.0117740057510100],TRX[1.03859935815723600],USD[0.00000001575843],USDT[3.46286324527382100] |
| 01073919 | SOL[0.00000000030200000] |
| 01073921 | BNB[0.00000009000000000],ETH[0.00000007538730],FTT[0.00025180000000000],MATIC[0.00411554000000000],TRX[0.91235300000000000],USD[0.00000038260880],USDT[0.0086929560000000] |
| 01073924 | TRX[0.000001000000000],USD[0.000000062049500] |
| 01073925 | ALEPH[50.00000000000000000],ATLAS[300.00000000000000000],ATOM[6.30183754000000000],AVAX[1.99980600000000000],BTC[0.00079809800000],CEL[2.99980000000000000],COMPBULL[0.18986700000000000],ETH[0.09000300000000000],EUR[0.00000321338366],FTT[8.51778627000000000],LINK[0.09858000000000000],LUNA2[0.00523531103400000],LUNA2_LOCKED[0.01221572575000000],MATIC[17.53510751000000000],POLIS[0.00000000000000000],RAY[44.06367404000000000],SLRS[7.99440000000000000],SOL[10.93811867921186000],SRM[40.52940549000000000],SRM_LOCKED[0.46137205000000000],STMX[199.86000000000000000],USD[-30.92254196197474000] |
| 01073927 | BNB[0.00000000417000],BTC[0.00000000695304960],ETH[0.00000000001004130],GNE[0.00000000220000],SOL[0.00000050928110],USD[0.00000000295971200],USDT[0.00000001270477100] |
| 01073929 | GST[0.00000000001000000],LUNA2[0.00000001819500020],LUNA2_LOCKED[0.00000004245500470],LUNC[0.00396200000000000],NFT[4510498770219507][1],NFT[4628580537234948501][1],NFT[5522400015044515321],SOL[0.00000006010817],TRX[0.00000000273978301],USD[0.00000000194646],WAVES[0.00000000065641976] |
| 01073930 | BNB[0.001847162000000],BUSD[2.57000000000000000],NFT[3540794180626023241][1],NFT[4896207936830054411][1],NFT[5178735589187377891],SOL[0.00000000836017][1],USD[0.00389189037847111],USDT[0.001805716931230],WAXL[0.09985253000000000] |
| 01073932 | BTC[0.03739289400000000],ETH[0.38592666863672200],ETHW[0.38592666836722200],RUNE[400.4151105889582400],USD[0.1592108235000000],USDT[0.50620960292424745] |
| 01073933 | ATOM[0.00000000000000],AVAX[0.00000000717953080],BNB[0.00000003793000],DOT[0.00000000183050820],GENE[0.00000000647928000],LUNA2[0.00001532229654000],LUNA2_LOCKED[0.00035752025250000],LUNC[3.36646233070000000],MATIC[0.00000006552567000],SOL[0.00000008682965200],TRX[0.00000100391046630],USD[0.00000001003910810000],USDT[0.00000010198419] |
| 01073935 | BNB[0.62062182000000000],CRO[20.33185430000000000],DENT[3.00000000000000000],KIN[2.00000000000000000],MANA[41.17238027000000000],NFT[3327786320577177199][1],NFT[3456471085928760505][1],NFT[4819490916338791500][1],NFT[5315363802542858202][1],SOL[7.52263726545780000],TRU[1.00000000000000000],TRX[0.06075970000000000],USD[0.00000003208123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01073936 | BTC[0.01465129000000000],ETH[0.16025655000000000],USD[20.0000068725233979] |
| 01073939 | SOL[0.00000000916628000],USD[0.0000000014283557] |
| 01073940 | SOL[23.80784692000000000],USD[4.119716744375000000],USDT[0.00192415800000000] |
| 01073943 | GRTBULL[420.00247600935721300],MATICBULL[0.00082300000000000],SHIB[0.000000007662520000],SXPBULL[42.85347662685062950],USD[0.01125017677736633] |
| 01073944 | SOL[0.00000000964541000],TRX[0.00000000075000000] |
| 01073946 | BTC[0.00007515000000000],DOGE[12000.000000000000000000],ETH[2.273000000000000000],FTT[9.993000000000000000],LUNA2[23.546140560000000000],LUNA2_LOCKED[54.940994630000000000],LUNC[5127221.680000000000000000],USD[5.343053675200000482],USDT[0.00591255362400000] |
| 01073947 | ETH[0.000000060407500],SOL[0.00000000058581700] |
| 01073948 | ETH[0.000732600385853 0],ETHW[0.000732600385853 0],MATIC[0.000000005551498 4],SOL[0.000000009584504 2],USD[-0.0795677921027173],USDT[-0.2658729482944073] |
| 01073950 | BNB[0.000000007608070 0],SOL[0.000000004740250],USD[0.000000008258 2315] |
| 01073951 | BULL[0.068786310800000 0],USD[1192.1026414100000000] |
| 01073953 | RAY[0.775126000000000 00],STEP[2077.000000000000000000],TULIP[0.001945000000000000],USD[0.0803613035000000] |
| 01073955 | SOL[0.00000000545601600] |
| 01073956 | ATOM[0.000000008453306 0],BCH[0.000014640000000 00],BNB[0.000000007157957 8],ETH[0.000000007331320 0],GENE[0.000000093000000],MATIC[0.000000004200000],NFT[397706749841819699][1],NFT[502333383071103333][1],NFT[538088573423325673][1],SHIB[99299 1.420741669057550 4],SOL[0.000000004223480 0],TRX[0.157440008078819 2],USD[0.0000001425491 05],USDT[0.6408996229248392],XRP[0.0000000088994000] |
| 01073957 | C98[0.464000000000000 00],EMB[7.427368780000000 00],USD[0.0469330500000000] |
| 01073958 | AURY[0.000001000000000],NFT[416224734166693250][1],NFT[455719683972877139][1],TRX[0.000000007139000],USD[0.000000018600000],USDT[0.0025915210000000] |
| 01073959 | 1INCH[0.000000002043822 2],AXS[0.000000008513992 2],BNB[0.000000005138270 6],BTC[0.000000009055685],C98[0.000000004393961],DODO[0.000000007458887 9],ETH[0.000000008607443 4],FTT[0.000000016824612],MATIC[0.000000008472759 6],RAY[19.561322510000000],SLRS[0.000000004523202],SOL[0.000000012551593],USD[0.000000033950870 8],USDT[0.000000031954996 1],VFB[0.000000006475804] |
| 01073961 | ETH[-0.000000010607129 1],ETHW[-0.000000010479339 6],NFT[422861631424272138][1],NFT[476634167657761711][1],NFT[547461189163085760][1],SOL[0.000000060324000],USDT[0.000513155205032] |
| 01073964 | SOL[0.000000054790800],TRX[0.028412000000000000],USDT[0.1058891555000000] |
| 01073965 | SOL[0.000000021772900],WAVES[0.004762566310 0500] |
| 01073968 | BTC[0.000000008068499 6],HT[0.000000009856821 7],SOL[0.000000001237150 0],TRX[0.000006013167266],USDT[0.000000001878 4840] |
| 01073970 | TRX[0.000000400000000],USDT[1.797713000000000000] |
| 01073971 | AURY[0.442967600000000 00],COPE[1.070626000000000 00],SOL[0.000000000824980 0],USD[0.0032254300000000],USDT[0.0976110936350298] |
| 01073974 | BNB[0.003575607943579 6],FTM[0.716016050000000 00],GST[0.100000000000000 00],KIN[5376.121476149090889 1],LUNA2[0.002029437426000 0],LUNA2_LOCKED[0.0047353539930000],LUNC[441.9142721747503731],NFT[339110118484030110][1],NFT[349112650814264945][1],RAY[33.741532060000000 00],SOL[0.175380586545939 3],USD[0.0053587570087015],USDT[0.000002047086 4656] |
| 01073975 | NFT[399732352175712116][1],SOL[0.097940000000000 00],USD[0.001498800878],XRP[0.7167190000000000] |
| 01073977 | BTC[0.000000055152400],FTT[0.000000920000000 0],NFT[293683098229621043][1],NFT[358788507688869437][1],NFT[428812864709968374][1],NFT[519561997425924410][1],SOL[0.000008650000000],SRM[0.022240700000000],SRM_LOCKED[7.708634350000000],USD[8.067574151810657 0],USDT[0.0049848220000000] |
| 01073978 | BABA[0.001014750000000 00],BTC[0.000005318000000 0],EDEN[0.343780000000000 0],ETH[0.000117070000000 0],ETHW[0.000117070000000 0],FTT[0.044842500000000 00],MEDIA[0.008800000000000 00],SOL[0.004104000000000 00],USD[0.000000029700000] |
| 01073979 | BTC[0.000336578321125 0],BULL[0.010770000000000 00],ETH[0.009566800000000 0],ETHW[0.227956800000000 0],SOL[67.686877260000000 00],USD[3.28185204164878 21],USDT[0.000000010 1097825] |
| 01073980 | TRX[0.000000300000000],USDT[0.0000826934602441] |
| 01073981 | SOL[0.000000002632180 0],USD[0.00000000016269 8] |
| 01073983 | TRX[0.000005000000000],USD[4.715233134497068 8],USDT[0.000000045747900] |
| 01073984 | AKRO[317.78759554000000 00],BTC[2.000250730000000 0],EUR[0.000000024819093 90],FTT[0.000284500000000] |
| 01073988 | BTC[0.000005844000000 0],ETH[0.000000074434118],FTT[25.310847435664332 8],SOL[0.000000005000000 0],UNI[0.037527497500000 0],USD[0.000000005416441 7],USDT[0.000000015077 0968],USTC[0.000000006606270 0] |
| 01073989 | SOL[0.000000004060070 0],TRX[0.000010000000000] |
| 01073990 | SOL[0.000000000790420 0] |
| 01073991 | ETH[0.000000049806900],NFT[300059513009964981][1],NFT[388681787533485210][1],NFT[403391048117942962][1],NFT[479157072954147642][1],NFT[522021088837752972][1],SOL[0.000000031222700],USD[0.0062448401551842] |
| 01073992 | ETH[0.000000054791250],FTT[0.000915719408598],HT[0.000000010000000],LUNA2[0.364840835200000 0],LUNA2_LOCKED[0.851295282000000],SOL[0.000000067270800],TRX[0.000000089961985],USD[0.000000055248140],USDT[0.000000060744268] |
| 01073993 | BTC[0.000003354000000],ETCBULL[0.000018455000000 0],USD[-0.0005876772735557] |
| 01073994 | TRX[0.000004000000000],USD[0.2391999306531500],USDT[0.537000008736 1920] |
| 01073998 | CEL[0.037200000000000 00],USD[0.00725003857102 46] |
| 01073999 | BTC[0.000000050952000],NFT[290964528302605364][1],NFT[466801998158892338][1],TRX[0.000013000000000000],USDT[0.000000003 2295245] |
| 01074000 | USD[0.09170901811253 52] |
| 01074004 | USD[25.000000000000000000] |
| 01074007 | TRX[0.000000200000000000],USD[0.005384311100 0800],USDT[0.0456492500000000] |
| 01074008 | AVAX[11.29869600000000 00],BL T[30.000000000000000000],BTC[0.034893277765000 0],COPE[1.998709900000000 00],CRO[1569.840400000000000 00],ETH[0.533925255250000 00],ETHW[0.330925255250000 00],FTM[0.987099000000000 00],FTT[32.193380590000000 00],IMX[16.000000000000000 00],LINK[0.098709000000000 00],NEAR[103.490249770000000 00],NFT[359440812919191 21][1],NFT[390724918212368 32798][1],NFT[442623039025557 842][1],NFT[492043167826466723][1],SOL[5.858948712000000 00],SRM[1.998896860000000 00],SRM_LOCKED[0.000123120000000 0],STEP[3.997419800000000 0],TRX[0.000050000000000 0],USD[1347.591370536917 0000],USDT[0.000000065000000] |
| 01074012 | BAO[1.000000000000000 00],DENT[1.000000000000000 00],DOGE[4735.425774640000000 00],UBXT[1.000000000000000 00],USD[27.175649950255 4764] |
| 01074013 | HT[0.099840000000000 00],USD[0.034898843000 00000],USDT[0.0223304932500000] |
| 01074018 | DOGE[8.981391790000000 00],EUR[0.000000003135 1039] |
| 01074020 | ETH[0.000000001800000] |
| 01074022 | TRX[0.000005000000000 0],USD[0.00000001320058 11],USDT[0.0000000091199823] |
| 01074028 | BTC[0.000000082000000],ETH[0.000000006587942 2],SOL[0.000000016083115],TRX[0.003020059358492],USDT[0.000000023104660] |
| 01074031 | USD[0.0207311360000000] |
| 01074032 | USD[0.01343904703420 00] |
| 01074033 | SOL[0.000067083726800 0],USD[0.00000007345012 3] |
| 01074034 | USD[0.372417070000000 0] |
| 01074036 | SOL[0.000000029265500],TRX[0.000000068800000 0],USDT[0.0000001972417660] |
| 01074037 | USD[25.000000000000000000] |
| 01074038 | USD[25.855400260000000 00] |
| 01074039 | BNB[0.000000002056180 0],ETH[0.000191795704255],ETHW[0.000191764914564],FTM[0.000000010111400],FTT[28.001568670790236 0],USD[0.1299761999693536],XRP[0.0013256000000000] |
| 01074042 | SOL[0.000000029099200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074046 | ATLAS[19000.000000000000000],MEDIA[1.153589000000000],MNGO[3912.776308000000000],STEP[1530.080708570000000],TRX[0.978400000000000],USD[3.697308538805166],USDT[0.0018410000000000] |
| 01074048 | TRX[0.1000000000000000] |
| 01074049 | RAY[87.9335000000000000],TRX[0.684216000000000000],USD[12.036195323250000],WRX[2244.5830000000000000] |
| 01074051 | TRX[0.000040000000000],USD[1.572467940084396],USDT[0.000000087438630] |
| 01074052 | TRX[0.00000000000000],USD[0.000000067456832],USDT[0.000023451088114] |
| 01074053 | ETH[0.000000096000000],NFT (353378499173051946)[1],NFT (495805478407912899)[1],NFT (538676496735351732)[1] |
| 01074055 | BNB[0.000000010000000],ETH[0.000000097870050],FTT[0.000000009241456],NFT (303771773988112852)[1],NFT (328125711699493261)[1],NFT (361642758713010652)[1],NFT (372159835443285439)[1],NFT (430616393571863654)[1],NFT (558087931921030206)[1],NFT (560074970399639589)[1],USD[19.088535754399402],USDT[0.000000007433947] |
| 01074058 | ETH[0.000000027707400],LUNA2[0.006599968661000],LUNA2_LOCKED[0.015399926880000],LUNC[1437.157071500000000],SLRS[651.256967590193268],SOL[0.000000083963280],TRX[0.000000070000000],USD[0.000000114838960] |
| 01074059 | BNB[0.0000000064000000],SOL[0.000000071301770],TRX[0.000000087779711] |
| 01074061 | CONV[4048.9082092000000000] |
| 01074066 | BNB[0.000000044619681],BTC[0.000000000000400000],FTT[0.032634550000000000],LUNA2[0.144137431500000],LUNA2_LOCKED[0.336320673500000],LUNC[31386.229174726433390],NFT (375951925592018241)[1],STEP[-0.000000010000000],USD[0.000303164047044],USDT[0.000000165380126] |
| 01074069 | SOL[0.000000078212700],TRX[0.000010000000000] |
| 01074070 | TRX[0.0000070000000000] |
| 01074071 | DOGE[0.0000000022575012] |
| 01074074 | SOL[0.000000014872458],USDT[0.000000008239699] |
| 01074077 | SOL[0.000000027513400],TRX[0.000010000000000] |
| 01074081 | USD[25.000000000000000] |
| 01074082 | ALEPH[15848.000000000000000],NFT (461846118133577455)[1],USD[0.048272966200000],USDT[0.0034030060690960] |
| 01074085 | EMB[43899.004352950000000],LUNA2[0.271811159500000],LUNA2_LOCKED[0.634226038000000],LUNC[59187.452247000000000],USD[0.310610169783420],USDT[0.000000063135774] |
| 01074086 | SOL[0.0000000009918500] |
| 01074089 | BNB[0.094432783189165],BTC[0.000035106065398],DOT[0.000000041861715],ETH[0.020535340000000],ETHW[0.020535342512851],FTT[25.417967562328534],MATIC[0.000000012500000],USD[0.021083107876752],USDT[0.0007071248298038] |
| 01074090 | BTC[0.000000006763187],EMB[4.302200000000000],USD[3.754308781000000],USDT[0.000000025000000] |
| 01074095 | SOL[0.0236125888558000] |
| 01074097 | FTT[0.000024300000000],TRX[0.000010000000000],USD[0.000000386334205],USDT[0.0000000072237640] |
| 01074099 | ALGO[0.000000000000000],BNB[0.000000035173500],BTC[0.000000005604120],ETH[0.003999990660700],GMX[0.009404000000000],HT[0.000000046167500],MATIC[0.000000006373000],MYC[9.894000000000000],NFT (351190373252008617)[1],NFT (359693367392364642)[1],NFT (442053876019016096)[1],NFT (447539842651843894)[1],SOL[0.1099780095028325],TRX[0.064138413846503],USD[0.117192342196662],USDT[0.119124734650313],WAXL[1.426200000000000] |
| 01074100 | BNB[0.000000005596500],HT[0.000000000000000],NFT (367647269812882581)[1],NFT (366032356796247210)[1],NFT (392510368294370017)[1],SOL[0.000000007216230],TRX[0.000034000000000],USD[0.000272545047239],USDT[0.000012410932950] |
| 01074101 | BTC[0.000007442420000],BTC[0.000000009143800],ETH[0.000000060200100],FTM[0.000000093320000],GENE[0.000000004904000],HT[0.000000100000000],LTC[0.000000003335000],MATIC[0.000000001590000],SOL[0.000000015087446],TRX[0.000016002637831 9],USD[0.000000050794229],USDT[0.0000000026396237] |
| 01074103 | USD[2448.000000000000000] |
| 01074104 | AVAX[0.000000005922979 0],BNB[0.002363856049748 0],BTC[0.000000032510136 6],CHZ[0.000000010000000],DAI[0.000000081473014],DOGEBULL[0.000000009000000],ETCBULL[0.000000050000000],ETH[0.000433993070114 2],ETHBULL[0.000000050000000],ETHW[0.000433981252164],FTM[0.000000141957400],FTT[0.000000009240850],LTC[0.000000095195814],SOL[0.182577919851403 3],USD[0.440792266099534 6],USDT[0.000000104306985] |
| 01074106 | TRX[0.000050000000000] |
| 01074107 | SOL[0.000000058214400] |
| 01074108 | BNB[0.000000080000000],SOL[0.000000031704079] |
| 01074109 | DOGE[1.963557760000000],USD[0.655089696900000] |
| 01074110 | FTT[2.310609500000000],USD[12.505874125294499],USDT[0.000000063294429],XRP[1209.834965600000000] |
| 01074112 | USD[30.000000000000000] |
| 01074113 | GBP[0.001138450000000],RUNE[300.916008560753677 0],USD[0.000000164233741] |
| 01074116 | BCH[0.000000078927200],BNB[0.000000008072552 4],SOL[0.000000036567 00],TRX[0.000000058911920],USDT[0.0000000127198963] |
| 01074117 | BNBBULL[0.000703000000000],EOSBULL[643.827400000000000],ETCBULL[0.389951100000000],LTCBULL[8.108100000000000],MATICBULL[1.000040000000000],SXPBULL[70.696262000000000],THETABULL[0.068986200000000],TRX[0.000008000000000],USDT[0.000000195805424],VETBULL[0.0099 96000000000],XRPBULL[2.9141119484225200] |
| 01074118 | BNBBULL[0.000000043750000],FTT[0.098670000000000],USD[0.474172917178002 2] |
| 01074119 | ETH[0.000000010884200],SOL[0.000000047364500],USD[0.000005927356770] |
| 01074120 | FTM[0.000000045808400],GENE[0.045180003424000],HT[0.000000011410000],NFT (303563439251127704)[1],NFT (317564275284849579)[1],NFT (550202501271101590)[1],SOL[0.000000006910854],TRX[0.001455007000000],USD[0.031052785448299 9],USDT[0.0095760357500000] |
| 01074121 | BNB[0.000000056720300],BTC[0.000000006000000],ETH[0.000000038372941],HT[-0.000000026679315 2],LTC[0.000000005265500],LUNC[0.000000004984388],NFT (527570358513813401)[1],SOL[0.000001197892 04],TRX[0.000000008068210],USD[0.000025744565748],USDT[0.000001174124388 0],WAVES[0.000000003570730] |
| 01074124 | APE[0.753413620000000],BRZ[0.004760220000000],TONCOIN[0.050000000000000],TRX[0.000108797652900],USD[0.000001883813878],USDT[0.0000000015628707] |
| 01074125 | BTC[0.000754510000000],DAI[0.079017210000000],ETH[0.000000009915086],ETHW[0.006919195910086],FTT[5.000000000000000],LUNA2[0.007583759373000],LUNA2_LOCKED[0.001769543854000],LUNC[165.137957020000000],USD[0.000000081624436],USDC[31432.289703430000000] |
| 01074130 | TRX[0.000010000000000],USD[0.000000093895061],USDT[0.000000009017164] |
| 01074131 | BNB[0.000000097500000],ETH[0.000000042000968],NFT (436997840784799841)[1],TRX[0.000005000000000],USD[0.000001128808730],USDT[0.0000023052472 29] |
| 01074132 | DOGEBULL[0.001450938000000],TRX[0.000001000000000],USD[0.097240449000000],USDT[0.009343000000000],XRPBULL[0.0292000000000000] |
| 01074133 | FTM[0.188407630000000],SOL[0.000000051016000],TRX[53.526524000000000],USD[0.000000085395568] |
| 01074134 | BTC[0.000307760000000],TRX[0.000060000000000],USDT[0.0015246644 72732] |
| 01074135 | BNB[0.000000065000000],BNB[0.000000063821604],ETH[0.000000046963400],GENE[0.000000060400000],MATIC[0.000000080537760],SOL[0.000000072401412],TRX[0.000034004778131 6],USD[0.000022937915992] |
| 01074140 | USD[4.1909700000000000] |
| 01074142 | ETH[0.000548490000000],ETHW[0.000548490000000],LTC[0.016458050000000],TRX[0.001211000000000],USD[0.089898698694 866237],USDT[2.9421884313 31653] |
| 01074143 | BAO[1.000000000000000],USD[0.000000000004118] |
| 01074146 | BTC[0.000000549486 10],TRX[0.000017001021485],USD[0.000000030698 5067],USDT[0.000000006309064] |
| 01074149 | LUNA2[0.002279059480 000],LUNA2_LOCKED[0.005317805453000 0],LUNC[496.270000000000000],SOL[0.000000084776000],TRX[0.000777002288 4467],USDT[0.0000000028927237] |
| 01074151 | SOL[0.0194327827313400],TRX[0.0000050000000000] |
| 01074155 | BTC[0.000000015360000],LTC[0.000000030000000],LUNA2[0.000015029328620 0],LUNA2_LOCKED[0.0003350684334500],LUNC[3.272667950000000 0],SOL[0.000000030367480],TRX[0.000040000000000],USD[0.045184586958902],USDT[0.0000000093698810] |
| 01074156 | MER[0.159296000000000],RAY[0.436907000000000],USD[0.00000008361 2206] |
| 01074157 | USD[0.3993423246463000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074158 | USD[0.0001975495327900],USDT[0.0000000074664250] |
| 01074160 | DOGE[0.0000000067000000],ENJ[0.0000451800000000],ETH[0.0004988400000000],ETHW[0.0004988400000000],FTM[0.0000000078453200],HT[0.0000000047775400],LTC[0.0000000091578272],MATIC[0.0000000068000000],SOL[0.0000000083582102],TLM[0.0000632100000000],TRX[0.0005700219607600],UNI[0.0001079000000000],USD[0.0026560115448375],USDT[0.0008236430451315] |
| 01074161 | AMPL[0.0000000007201993],FTT[0.0000000140437796],TRX[0.0000000109967517],USD[0.0000000664602896],USDT[0.0000000123864038] |
| 01074162 | SOL[0.0000000056327400] |
| 01074166 | USD[0.0000000462219400] |
| 01074167 | FTM[0.0000000050000000],LUNA2[0.0000000109946124],LUNA2_LOCKED[0.0000000256540956],LUNC[0.0023941000000000],NFT [435267150165038977][1],NFT [454028670713327978][1],NFT [488700856946904479][1],NFT [491972292788876672][1],NFT [519764511707745433][1],NFT [553641238807316278][1],NFT [573896279687831841][1],USDT[0.0000000091258851] |
| 01074169 | BNB[0.0000001000000000],HT[0.0000000059469800],SOL[0.0000000062355720] |
| 01074171 | USD[0.8724720000000000] |
| 01074172 | APT[0.0069333400000000],BCH[0.0000000081611906],BTC[0.0000000034892410],ETH[0.0000000093796610],LTC[0.0077045400000000],NFT [354268235157678914][1],SOL[0.0171720500000000],TRX[0.3289640000000000],USD[0.0093369912000000],USDT[0.3321084745676702] |
| 01074173 | USD[30.0000000000000000] |
| 01074174 | BTC[0.4320000000000000] |
| 01074175 | BTC[0.0000000013027374],ETH[0.0000000048749016],HT[0.0000000068199590],TRX[0.0000000076376457] |
| 01074177 | SOL[0.0000000276887100],TRX[0.0000000021760000] |
| 01074178 | USD[25.0000000000000000] |
| 01074179 | ETHBULL[0.0000000060000000],FTT[0.0170921411564453],USD[0.0081260170000000],USDT[0.0000000065000000] |
| 01074184 | APT[0.0000000062000000],BNB[0.0000000088868752],SOL[0.1539324532445602],TRX[1.6841526752609472],USD[0.0000000013446565] |
| 01074186 | BNB[0.0000000113050000],BTC[0.0000000079653232],ETH[0.0000000043504078],HT[0.0000000085008976],MATIC[0.0000000079241396],NFT [433095638858985168][1],NFT [505800354628195035][1],NFT [560050700544430962][1],SOL[0.0000000064669660],TRX[0.0000000088871748],USD[0.0074920780506582],USDT[0.0000004553586854] |
| 01074187 | BNB[0.0000000075639160],BTC[0.0000000068375000],NFT [306598235819368107][1],NFT [538076686473925033][1],SOL[0.0000000023496100],TRX[0.0000000086619602] |
| 01074189 | DYDX[0.0266306000000000],FTT[0.0657834724264960],KIN[1.0000000000000000],LINK[0.0953260000000000],LUA[0.0733400000000000],NFT [393651067882860821][1],NFT [547323073502012742][1],NFT [571389333286191898][1],SOL[0.0089640000000000],USD[0.0000000041394260],USDT[0.0010934031567040] |
| 01074193 | KIN[798.2441722300000000],TRX[0.0000030000000000],USD[0.0012673536569909],USDT[0.0000000095258320] |
| 01074195 | AVAX[0.0000000096056900],ETH[0.0000000027018600],SOL[0.0000000028280500],TRX[0.0000000102494386] |
| 01074198 | USD[21.6561066900000000] |
| 01074201 | ETH[0.0000000068618600],SOL[0.0000000014553200],TRX[0.0000000061815469],USDT[0.0000006517539108] |
| 01074208 | BAT[75.9494600000000000],BORA[9.9335000000000000],BTC[0.1170057855000000],CHZ[199.8670000000000000],COMP[0.0293804490000000],CRO[549.6342500000000000],DOGE[1.9481300000000000],ENJ[39.9734000000000000],ETH[0.2908676850000000],ETHW[0.2908676850000000],EUR[2.2168000000000000],FTM[125.9162100000000000],HT[1.0992683500000000],LINK[2.0986350000000000],LTC[0.2898071500000000],MATIC[129.9135500000000000],MOB[1.9986700000000000],OKB[2.6982045000000000],RAY[7.8410597300000000],RUNE[5.2964755000000000],SHIB[1299135.5000000000000000],SNX[5.6962095000000000],SOL[2.4195287500000000],SRMB.3031648200000000],SRM_LOCKED[0.2385796400000000],SUSHI[9.9933500000000000],SXP[19.7868330000000000],TRX[1476.0177950000000000],USD[0.0181221605640722],WAVES[2.9980050000000000],XRP[64.9567750000000000],YFII[0.0009981000000000] |
| 01074210 | AAVE[0.0897870700000000],COPE[1.0296720041000000],DOGE[0.8540000000000000],ETHW[0.0129280040000000],FIDA[0.7012290058416666],FTM[0.0000000017481956],GENE[0.0000000075000000],HT[10.9044075577398044],MATH[0.0067000000000000],MATIC[19.0000000074381000],NFT [351298546595477353][1],SOL[0.0000000097803974],SXP[0.0795000000000000],TRX[0.0000660049443856],USD[0.0000001065330571],USDT[0.0000000020163832] |
| 01074211 | CHZ[0.0000000034064903],SOL[0.0000000081066500],TRX[0.0000000088066452],USD[0.0000000014886107],USDT[0.0000002835667285] |
| 01074212 | BTC[0.0000000068005476],TRX[0.0000001000000000],USD[-0.0000000262317538],USDT[-0.0000000003377299] |
| 01074214 | FTT[0.0014633100000000],TRX[0.0352299600000000],USD[0.0005810981436179],USDT[0.0050132400000000] |
| 01074216 | ETH[0.0000001000000000],ETHW[0.0421668592934136],USD[0.0218496835553532],USDT[0.0000000666671810] |
| 01074217 | USD[30.0000000000000000] |
| 01074222 | BTC[0.0062030800000000],FTT[3.9764361500000000],SOL[1.1532950200000000],SRM[31.4906834200000000],SUSHI[18.3443971500000000],USD[0.0000000337142468] |
| 01074224 | BAT[0.0000000055974411],BTC[0.0000000093242112],CRO[358.1233590601928656],ENS[0.0000000067838785],ETH[0.0000000047933028],FTT[0.0000000001882816],LINK[0.0000000026731085],LTC[0.0000000050891982],MANA[0.0000000029987872],MATIC[0.0000000096140800],SHIB[380000.0000000000000000],USD[0.2072230130842151],XRP[31.8072903397775000] |
| 01074225 | EMB[4652.0000000000000000] |
| 01074227 | AVAX[0.0029408155953854],EDEN[100.0000000000000000],ETH[0.0000000040000000],FTT[25.0284936000000000],MEDIA[0.0086730000000000],SOL[0.0000000095745000],TRX[0.0000110000000000],USD[6.0966248050060665],USDT[0.0000000078262325] |
| 01074228 | BVOL[0.0000201300000000],TRX[0.0000000200000000],USD[-0.0058478907704598],USDT[0.1489589200000000] |
| 01074231 | DOGE[1428.8154629380360740] |
| 01074232 | TRX[0.0000010000000000],USD[0.2073702170000000],USDT[0.1292883700000000] |
| 01074234 | ETH[0.0000000015289500],SOL[0.0000000067295100],TRX[0.0000000018037215] |
| 01074235 | BF_POINT[300.0000000000000000],FTT[0.0001175802102741],GBP[0.0000000046648120],SRM[190.6333482900000000],SRM_LOCKED[2.6100591000000000],USD[3.6674512530000000],USDT[0.0000000079174745] |
| 01074236 | BTC[0.0000000074477928],GENE[0.0000000052800000],HT[0.0000000062514000],LTC[0.0000000051434796],SOL[0.0000000038146366],TRX[0.0002800019144433],USD[0.0000000150795095],USDT[0.0000000031314385] |
| 01074238 | CHZ[9.9126000000000000],EUR[0.0000000016895000],USD[0.0364319160101923],USDT[3.2158861582354048] |
| 01074239 | USD[7.2145290000000000] |
| 01074246 | TRX[0.0000010000000000],USD[254.0000000000000000],USDT[-225.7036328637987481] |
| 01074247 | COIN[15.0000000000000000],EUR[1934.0171473900000000],FTT[0.0000000596679952],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],MSTR[5.0002500000000000],POLIS[100.0000000000000000],SOL[0.0066313900000000],STARS[26.0000000000000000],STG[0.0019300000000000],TRX[0.0000294000000000],USD[-8.5299579470319120000000000],USDT[0.0000000021524870] |
| 01074248 | BNB[0.0002417600000000],ETH[0.0001440000000000],ETHW[0.0001440127087119],USD[-0.0598004749992780],USDT[0.0064976437033195] |
| 01074250 | BNB[0.0000001231500000],COPE[0.0000000095803931],SOL[0.0000000094600800],TRX[0.0000000720682273],USD[0.0000000042356374],USDT[0.0000000036994168] |
| 01074251 | RAY[37.9927800000000000],TRX[0.0000020000000000],USD[0.0000003055860],USDT[0.0000000024665138] |
| 01074255 | BAO[1.0000000000000000] |
| 01074256 | BTC[0.0000000083472200],ETH[0.0000000081665928],FRONT[0.0000000093362700],LTC[0.0053923566306600],SOL[0.0000000079027500],TRX[0.0020020000000000],USDT[0.0000000089495923] |
| 01074257 | ETH[0.1311391364507147],ETHW[0.1311391364507147],USD[0.0005638894722596] |
| 01074260 | SOL[0.0000000028149400],TRX[0.0000010000000000] |
| 01074261 | USDT[0.0524086030000000] |
| 01074262 | SOL[0.0000000026962300],USD[1.7088368380000000],USDT[0.0000000100833782] |
| 01074263 | FTT[0.0000000006743713],GBP[0.0000000096525027],LINA[8.2659053900000000],MATIC[-0.0401949158523605],TRX[0.0000000099520802],USD[123.9628901564573003],USDT[0.0000000013455360] |
| 01074265 | BNB[0.0000000095000000],ETH[0.0000001000000000],FTT[0.0004145682679315],SOL[0.0000000005000000],USD[0.1534017112421823] |
| 01074266 | BTC[0.0000000080000000],TRX[0.6525518967232076] |
| 01074269 | USD[0.0000000083011195] |
| 01074270 | ADABEAR[189600.0000000000000000],ETH[0.0000000026794572],FTT[0.0000000028650132],NFT [569444478179971618][1],USD[23.5448744132935724],USDT[0.0000000125668893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074271 | SOL[0.0000000094621008],USD[0.000055500852852],USDT[0.000000110536175] |
| 01074275 | TRX[0.0000300000000000],USD[3.7380000000000000],USDT[11.3460490000000000] |
| 01074280 | TRX[0.0000010000000000] |
| 01074281 | KIN[2268411.0000000000000000],USD[1.4959000000000000] |
| 01074284 | BNB[0.0000000030000000],FTT[0.0000000097443900],USD[0.0000001143115093],USDT[0.0000000008668595] |
| 01074286 | BNB[0.0000000036000000],COPE[0.0000000049000000],FIDA[0.0000000090000000],SOL[0.0000000044192019],TRX[0.4187335064758899],USD[0.0000000007713870],USDT[0.0000000078826139] |
| 01074287 | USD[79.7094641166833000],USDT[0.0051299262779088],XRP[-0.7664833931684082] |
| 01074289 | TRX[0.0000010000000000] |
| 01074290 | BULL[0.0000083641000000],FTT[0.0999050000000000],USD[0.0154132243000000],USDT[0.0000000033062500] |
| 01074303 | TRX[0.0000020000000000],USD[0.0002238953789028],USDT[0.0000000019587756] |
| 01074308 | ETHBULL[0.6112796051500000],TRX[0.0000030000000000],USD[0.2124162999587756] |
| 01074310 | ALPHA[0.0000000030560000],FTT[0.0127883799082908],RAY[0.0000000057098872],TRX[0.0000030000000000],USD[118.3611091986582729],USDT[0.0000000024785800] |
| 01074311 | BNB[0.0099805000000000],BTC[0.0000995345000000],DOGE[0.9860500000000000],ETH[0.0039920200000000],SHIB[399734.0000000000000000],TRX[0.0000030000000000],USD[2.8285427659750000],USDT[0.0008650000000000] |
| 01074312 | BTC[0.0000000333078660],COMP[0.0000000049000000],FTM[0.0000000070175100],FTT[25.3932407069306021],LUNA2[0.0067237760650000],LUNA2_LOCKED[0.0156888108200000],RAY[0.0000000035950000],SOL[0.0000000042815460],SRM[3.3505632030060000],SRM_LOCKED[16.8810126800000000],SUSHI[0.0000000019713866],USD[428132.4432514907075523000000000],USDT[0.0007880038551753],USTC[0.9517830000000000] |
| 01074316 | ATLAS[289.9420000000000000],BTC[0.0000023900000000],FTT[0.0000000074208300],SHIB[2182038.3122525122843222],USD[-0.0004985000928874],USDT[0.0000000021336174] |
| 01074317 | SOL[0.0000000009447200],TRX[0.0000050000000000],USD[0.6847703250000000] |
| 01074318 | TRX[0.0000010000000000] |
| 01074321 | BNB[0.0000000083764000],ETH[0.0000000003598600],GENE[0.0000000060000000],MATIC[0.0000010720000000],NFT[3268125790837069681][1],NFT[3820046618222114001][1],NFT[5654407861102795491][1],SOL[0.0287300640772182],TRX[0.0000048696910],USD[0.0000001361233487],USDT[0.0000000057138016] |
| 01074322 | STEP[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000030438053] |
| 01074324 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0016064900000000],KIN[4.0000000000000000],MANA[0.0055883185100000],SAND[0.0350732327021465],USD[0.0200000173171574] |
| 01074326 | BTC[0.0000000072670400],SOL[0.0000000073960000],TRX[0.0000010000000000],USD[0.0000160333316179],USDT[0.0000014797736472] |
| 01074328 | BTC[0.0000000465597760],USD[0.0000000031133029] |
| 01074331 | APT[0.0000000078732000],AVAX[0.0000000073824100],BNB[0.0000000013902714],ETH[0.0000000026169500],MATIC[0.0000000099196921],NEAR[0.0000000029090325],SOL[0.0000000090675253],TRX[0.0000060000000000],USD[0.0000185006571125],USDT[0.0000000094184355] |
| 01074332 | BTC[0.0000000055510304],ETH[0.0000000100000000],LTC[0.0000000068802400],TRX[0.0002220028882500],USD[0.0000000083663747] |
| 01074333 | EOSBULL[520.7856000000000000],SXPBULL[25.1265960000000000],TRX[0.0000060000000000],USD[0.0052761642654596],USDT[0.0000000069577420] |
| 01074334 | USD[30.0000000000000000] |
| 01074336 | LTC[0.0060428300000000],MATIC[17.4800000000000000],SOL[0.0000000081506100],TRX[0.2200010000000000],USD[0.0000572580831100],USDT[0.0000001000000000] |
| 01074337 | DOGE[0.0000000009668000],ETH[0.0000000011347562],LTC[0.0000000029637656],RUNE[0.0000000061999260],UNI[0.0000003138810],USD[0.0000000244309898] |
| 01074338 | GBP[0.0000000038993525],RAY[29.0437981795518800],RUNE[15.2892900000000000],USD[0.2478705000000000],USDT[1.1779961300000000] |
| 01074339 | SOL[0.0000000057471300] |
| 01074341 | BTC[0.0000000903802000],COPE[2254.1443350000000000],ETH[0.0000000021414600],ETHW[51.3178493096364600],FTT[0.0840856000000000],TRX[0.0000220000000000],USD[0.0000003493600],USDT[0.0000000021754931] |
| 01074342 | ATLAS[1380.0000000000000000],BTC[0.0075284264100000],COPE[4.9965000000000000],DOGEBULL[0.0025991793000000],LINKBULL[0.4996500000000000],SXPBULL[39.9720000000000000],TRX[0.9000400000000000],USD[8814116846688000],USDT[0.0000000164077984],VETBULL[0.5996300000000000] |
| 01074344 | SOL[0.0000000074400000],TRX[0.0000050000000000],USD[0.8850431050000000] |
| 01074345 | NFT[2906378977596147 11][1],NFT[3413887619940413 47][1],NFT[4132967892909364 3][1],NFT[4266066349195260 78][1],NFT[4750590754629452 40][1],NFT[5113454229016964 90][1],REAL[55.0000000000000000],SOL[0.0466958000000000],USD[0.1215794000000000] |
| 01074346 | SOL[0.0000000183602973],TRX[0.0000000033760000],USD[0.0526466625000000],USDT[0.0854607790000000] |
| 01074349 | SHIB[11.0064226000000000],TRX[0.0000020000000000],USD[0.0000000166478037],USDT[0.0000001352642970] |
| 01074352 | USD[0.0000000046207463] |
| 01074353 | FTT[0.0967400000000000],SECO[0.9394000000000000],USD[0.1787857154000000],USDT[0.0000000008000000] |
| 01074358 | SOL[0.0000050000000000],USDT[0.0000000085732800] |
| 01074363 | TRX[1.5812972200000000],USD[-0.0093697082735284],USDT[-0.0112723080307884] |
| 01074364 | RAY[0.9934000000000000],TRX[0.0000050000000000],USD[0.0000000017671206],USDT[0.0000000064459200] |
| 01074365 | BTC[0.0000000024454200],DOT[0.0072908000000000],ETH[0.0020885700000000],ETHW[0.0020885700000000],SOL[0.0000000054621000],TRX[0.0001200921138760],USDT[87.2367631934042814] |
| 01074368 | FTT[24301.5903475000000000],LUNA2[0.0000071095849530],LUNA2_LOCKED[0.0000398903155701],LUNC[0.0000002468903151],TRX[0.2008010000000000],USD[4002.7545522923878200000000000],USDT[258.5392308649910872],USTC[0.0002420000000000] |
| 01074372 | USD[0.0000000368128000],SOL[0.0000000075719900],TRX[0.0000410043834772],USD[0.0000000423101828],USDT[40.1075304354543492] |
| 01074373 | BTC[0.0000300000000000],FTT[0.0030989669559862],USD[6.4879390232550000] |
| 01074374 | TRX[0.0000030000000000],USD[0.0001667846771650] |
| 01074375 | ETH[0.0001483697224100],SOL[0.0000000025330300],TRX[0.0000010000000000],USD[0.0001586331250039] |
| 01074377 | ETH[0.0000000022000000],SOL[0.0000000056000000],TRX[0.0000000054735479],USD[0.0000000094136000],WRX[0.0000000039744694] |
| 01074378 | ATLAS[509.9280000000000000],BNB[0.0030000000000000],USD[0.2910578494527774],USDT[0.0000000015620840] |
| 01074380 | SLRS[0.0000000069903317],SOL[0.0000000103063200],TRX[0.0000000035787724],USD[0.0000000003352718] |
| 01074381 | ETH[0.0000051040805] |
| 01074383 | BNB[0.0000050000000000],BTC[0.0000000060000000],TRX[0.0000000058003340],USD[0.0000745957154980],USDT[0.0018301134647167] |
| 01074384 | ETH[0.0000001000000000],FTT[0.2229661131909162],USD[0.0000000090000000] |
| 01074390 | BNB[0.0017468800000000],ETH[0.0000000080856324],GENE[0.0000000013172116],HT[0.0000000062036645],SOL[0.0000000077484392],TRX[0.0000280000000000],USD[0.0042726792174066],USDT[0.0000000070954726] |
| 01074392 | FTM[107.8894000000000000],TRX[0.0000040000000000],USD[0.0581012000000000],USDT[0.0000000046539840] |
| 01074396 | USD[0.0503452800000000] |
| 01074397 | BNB[0.0000000036420400],BTC[0.0000000051153500],SOL[0.0000000069093000],TRX[0.0000030000000000],USD[0.0000000046087860] |
| 01074398 | SOL[0.0000000060444700] |
| 01074403 | BICO[22523.1712000000000000],FTT[0.0876187080410782],NFT[3471363586155374 60][1],NFT[3547936551239469 81][1],NFT[3631880713168710 25][1],NFT[5436182998241571 26][1],NFT[5585640522540076 73][1],NFT[5756597587330405 67][1],SLO[0.0000000050000000],SRM[18.9382189100000000],SRM _LOCKED[81.7920605000000000],STEP[0.0000000010000000],TRX[0.8328400000000000],USD[0.2927332016973146],USDT[0.0000000042500000] |
| 01074408 | DOGE[0.0000000080356557],FTT[0.0000000016762200],LTC[0.0000000050793240],USD[0.0014111824551056],USDT[-0.0013351050938739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074409 | BTC[0.000000000783400],BULL[0.022520012900000],DOGEBULL[14.177372670000000],ETHW[2.582501440000000],USD[0.000000005655618],USDT[0.000000005180611] |
| 01074412 | FTM[0.000000069664000],RAY[0.000000001476340],USD[0.000000032162640],USDT[0.0071510000000000] |
| 01074414 | OXY[38.972700000000000],SLRS[2022.000000000000000],USD[0.138393573698403S],USDT[2.558445000000000] |
| 01074415 | COMPBULL[5.513334000000000],TRX[0.000010000000000],USD[25.308350144395357],USDT[1.569802689695450] |
| 01074416 | BAO[1.000000001014000],CAD[0.000000027548376],DOGE[0.297458050720251],KIN[60.864187926102528],SHIB[11.168934420000000],UBXT[0.000000001001950],USD[0.0022258636846608] |
| 01074418 | TRX[0.000005000000000],USD[0.000008096000000],USDT[0.294606000000000] |
| 01074419 | TRX[0.000004000000000],USDT[4.000000000000000] |
| 01074420 | ATLAS[1500.000000000000000],BNB[0.001611333307360],BUSD[1190.770000000000000],ETHW[0.000270787443020],ETHW[0.000270787443020],LUNA2[0.004851492415000],LUNA2_LOCKED[0.001132014897000000],NFT (333900567108512327)[1],NFT (450652640211619292)[1],POL[S15.000000000000000],RAY[49.054781538849510U0],USD[0.318308416313938],USDT[0.00000013763399Z],USTC[0.068675224917330U0],XPLA[20.000000000000000] |
| 01074421 | BTC[0.000351550000000],LUNA2[0.000000306394282],LUNA2_LOCKED[0.0000007149199992],LUNC[0.006671800000000],USD[30.382314036985016S],USDT[0.000000015894144] |
| 01074422 | SOL[0.000000021583300],USD[0.000000273438734] |
| 01074425 | SOL[0.000000039517500] |
| 01074426 | SOL[0.000000052366700],USDT[0.000000249686318] |
| 01074427 | AUD[0.008161830000000],BTC[0.000000000249083618],ETH[0.328555843650000],USD[0.000000067478151S917] |
| 01074429 | ADABEAR[1099791.000000000000000],ALGOBEAR[1599696.000000000000000],ASDBEAR[9506.000000000000000],BNBBEAR[5998860.000000000000000],BSVBULL[309.941100000000000],LINKBEAR[2399544.000000000000000],SXPBULL[2.038643400000000],USD[-0.000012017849326],USDT[0.0000129865909680] |
| 01074430 | USD[0.000000102500000] |
| 01074433 | ATOM[0.047374492340580],BNB[0.000007965714211],BTC[0.000000004791410],ETH[0.000000079798262],ETHW[0.004229587672186Z],FTT[25.000000000000000],HKD[0.004582578998035],HT[0.000000006537310],MATIC[2.026109870301617],NFT (298802162670366043)[1],NFT (303326996982466292)[1],NFT (313115854677925911),NFT (321375965883964071)[1],NFT (412021979280074286)[1],TRX[0.000181087601816],USD[0.000000004516594],USDT[0.000000010543288] |
| 01074436 | BAO[2.000000000000000],CRO[16.392633100000000],KIN[6.000000000000000],TRX[45.647819180000000],USD[0.009133806756537] |
| 01074437 | BNBBULL[0.000080780000000],BOBA[1102.375574080000000],BULL[0.000031761450000],FTT[374.073042000000000],IMX[1190.442393000000000],LINA[231560.000000000000000],OMG[1102.375574080000000],RAY[0.018286300000000],SOL[0.009500000000000],TRX[0.000009000000000],USD[3.257492479006301Z],USDT[0.000000021871586] |
| 01074438 | XRP[98.148362923262310U0] |
| 01074439 | CHZ[8.868500000000000],CRO[128.087050000000000],DENT[12894.347500000000000],GRT[0.000000031291000],LTC[0.000000048701000],MATIC[0.000000993541000],OKB[0.000000013133800],SHIB[199867.000000000000000],SLRS[0.913550000000000],SOL[0.000000034574200],SRM[0.006365800000000],SRM_LOCKED[0.05996240000000000],TONCOIN[0.000000005100000],USD[0.481782491316001],USDT[0.000000099327321],XRP[0.000000054318600],ZECBULL[0.000000000000000],ZRX[0.000000100000000] |
| 01074441 | ETH[0.000625600000000],ETHW[0.000625600000000],FTT[0.200000000000000],NFT (376612889257749438)[1],NFT (442532709705472382)[1],NFT (537938343066946858)[1],SOL[0.005683760000000],TRX[0.000784000000000],USD[-2.048333885211279],USDT[69.325150041701766] |
| 01074447 | TRX[0.000030000000000],USDT[0.556035660000000] |
| 01074449 | SOL[0.000000027333900],TRX[0.000010000000000] |
| 01074451 | COIN[0.000001968347U0],ETH[0.000000086621072],GME[116.454632000000000],GMEPRE[-0.000000002832232],IMX[0.000000051080000],LRC[1143.127436037244664A4],SOL[0.000000071755473],SPY[0.000000291456155],TRX[260.000000000000000],USD[-3.363386804253988A1],USDT[0.000000000716736] |
| 01074453 | MTA[400.000000000000000] |
| 01074456 | USDT[2.773139410000000] |
| 01074458 | USD[30.000000000000000] |
| 01074461 | USD[25.000000000000000] |
| 01074462 | USD[1.060728267464810A1],USDT[0.000000012148900A4] |
| 01074463 | TRX[0.000030000000000],USDT[0.420652180000000] |
| 01074464 | RAY[101.625496150000000],USD[0.000000240138860] |
| 01074465 | TRX[0.000030000000000],USD[0.867735329613403A9],USDT[0.000000004005162] |
| 01074466 | BTC[0.000004089769808U0],ETH[0.000000005961183],TRX[0.000000007321328],USD[0.000000032034103],USDT[0.000000093832404] |
| 01074467 | DOGE[49.280263710000000],KIN[1.000000000000000],USD[0.000000048629992] |
| 01074468 | BTC[0.000000001675920U0],ETH[0.000000013129500],NFT (446458463636216947)[1],NFT (499279940128052373)[1],NFT (523208594930384868)[1],SOL[0.000000076971200],TRX[0.000019004240000],USD[0.000000021450373S],USDT[0.000000017702731] |
| 01074470 | USD[0.096195641071400] |
| 01074471 | SUSHI[0.499900000000000],USD[0.184160602500000],USDT[0.000000125057244],XRP[0.000000092139360] |
| 01074472 | ETHW[0.000268800000000],LOOKS[0.752400000000000],LUNC[0.000184000000000],NFT (406674780580507385)[1],NFT (543132791787392827)[1],SUN[2379.726897400000000],TRX[250.190122000000000],USD[0.045349717682229],USDT[0.005161225258903U0] |
| 01074477 | SOL[0.002156830000000],TRX[0.000010000000000],USD[-0.005478820776934S7] |
| 01074478 | SOL[0.000000004178000] |
| 01074484 | BNB[0.000000085345944],BTC[0.000000047841502],DEFIBULL[0.000000003403984U1],ETH[0.000000063723739],MATIC[2.260078585851672],SOL[0.000000002200000],SUSHI[0.000000050691650],USD[20.830770506231636] |
| 01074488 | ETH[0.000000020000000],SOL[0.000000015730133],USD[0.000000009272S233] |
| 01074489 | BNB[0.000000068947910],BNBBULL[0.000000095000000],BULL[0.000000029000000],BUSD[58107.460592960000000],COPE[0.000000067893875],ETHBULL[0.000000035000000],ETHHEDGE[0.000000024721165],MSOL[0.000000100000000],NFT (291988181330133310)[1],SOL[0.000000035959401],STEP[0.000000100000000],TRX[0.955980000000000],USD[0.000000012183465],USDTI[0.000000007258544],USTC[0.000000043150400] |
| 01074490 | SOL[0.000000094280100] |
| 01074494 | FTM[0.964500000000000],TRX[2.817304000000000],USD[0.033671680000000] |
| 01074496 | USD[25.000000000000000] |
| 01074498 | USD[25.000000000000000] |
| 01074501 | BTC[0.000052350910960],GME[121.991508800000000],LRC[11187.302350000000000],USD[0.722370206500000] |
| 01074504 | FTT[0.096768290000000],LUNA2[0.005035448001000],LUNA2_LOCKED[0.011749378670000],LUNC[1096.479403700000000],RAY[0.000000001855200],SOL[0.000000030600000],SRM[0.003539360000000],SRM_LOCKED[0.014740130000000],TRX[0.000000065385000],USD[0.006832691232D0188],USDT[0.0099159967028537] |
| 01074506 | BAO[1.000000000000000],EUR[0.000000000017650],SHIB[2015803.922633646932278U0],UBXT[1.000000000000000],USD[0.008938320396832] |
| 01074507 | BTC[0.000335000000000] |
| 01074512 | USDT[0.106704271265520U0] |
| 01074513 | BNB[0.000000096000000U0],ETH[0.000203764031000U0],SOL[0.000000059206100],TRX[0.000000092000000],USD[0.060360862192786],USDT[0.000000067066571] |
| 01074515 | HT[0.000275833800000],NFT (372091406881839421)[1],SOL[0.000000025864300],TOMO[0.000122176880000U0],TRX[0.005991249200000U0] |
| 01074518 | USD[0.046032550464000U0],USDT[0.000000009275086U8],XRP[0.000000002773128U8] |
| 01074521 | ETH[0.000000015215535],FTT[0.001084513113291S],LTC[0.000000005097700U0],UNI[0.000000006391025],USD[-0.000036265545451],USDT[0.004886036727900] |
| 01074524 | FTT[0.438610226489704],RAY[19.154488800000000],SOL[0.000000068099553],USD[1.546967712341493],USDT[0.000000099947046] |
| 01074526 | COPE[71.985600000000000],LUNA2[0.465498736800000U0],LUNA2_LOCKED[1.086163719000000U0],LUNC[101363.330000000000000],USD[0.000000691277254] |
| 01074527 | ETH[0.003999240000000],ETHW[0.003999240000000],SHIB[307612.983416250000000],USD[0.000000000001000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074528 | BNB[0.0000000062008600],SOL[0.0000000027032800],TRX[15.9433050000000000],USDT[0.0000000003648316] |
| 01074529 | AVAX[0.0000000023183901],BTC[0.0000000118030000],FTT[0.1001037161363265],USD[501.5819587481966090],USDC[142.8847412800000000],USDT[0.0000000121216612] |
| 01074531 | SOL[0.0000000009757200],TRX[0.0000000091984500] |
| 01074532 | EMB[4.0000000000000000],ETH[0.0003283500000000],ETHW[0.0003283500000000],USD[0.8284472480000000],USDT[0.0000000080000000] |
| 01074533 | BAO[1.0000000000000000],EUR[0.0000001817734771],KIN[2.0000000000000000],SRM[14.7617607300000000],USDT[0.0000000262918490] |
| 01074536 | BTC[0.0180882100000000] |
| 01074539 | TRX[0.0000040000000000],USD[0.0000000050142207],USDT[0.0000000025721824] |
| 01074540 | NFT (4246432179801482461)[1],NFT (4810138016065860981)[1],NFT (4942606746587231871)[1],SOL[0.0000000031863200] |
| 01074542 | BAO[1.0000000000000000],DOGE[9.7133997450080975],GBP[0.0060785288481864],SHIB[0.0000000042400000],USDT[0.0000000125748294] |
| 01074543 | BTC[0.0000000985572000],ETH[0.0000000154404847],FTT[0.0000000119292478],GBP[0.0000000111944071],MATIC[0.0000000010464588],PAXG[0.0000095250000000],SOL[0.0077691600499792],TRX[0.0001300000000000],USD[1.1722137327358211],USDT[0.0000000096589985] |
| 01074552 | SOL[0.0000049999398792],EUR[0.2320868022375620],TRX[0.0000035735243100],USDT[0.0000000091231500] |
| 01074556 | EUR[0.0021853100000000],LUNA2[0.7519400184000000],LUNA2_LOCKED[1.7545267090000000],LUNC[163736.5221200000000000],SOL[0.0000000014736886],USD[-10.0696853623113871],USDT[0.0186637300000000] |
| 01074559 | USD[0.1040602557310591] |
| 01074560 | FTM[1.1465738021911400],SOL[0.0000000027472400] |
| 01074563 | USD[0.0000056663619983] |
| 01074564 | BTC[0.1123100000000000],BUSD[1826.9392053500000000],NFT (2903675583815628101)[1],NFT (4369194726932911511)[1],NFT (4540835905961499591)[1],NFT (5162170796661995251)[1],NFT (5299521862732129951)[1],NFT (5502044828803692731)[1],NFT (5732696134053871301)[1] |
| 01074565 | ALGOBULL[13331.2890000000000000],BAO[2.0000000000000000],ETHBULL[0.0000959600500000],TRX[0.0000070000000000],USD[0.0000000148791571],USDT[0.0000002760956987] |
| 01074567 | DOT[3.5000000000000000],ETH[0.0000006960000000],FTT[0.0000000889611700],LTC[0.0000000089784135],MATIC[5.5000000000000000],SOL[0.0000000090324457],TRX[0.0030230040921158],USD[0.5087586452226545],USDT[90.5405484893318160] |
| 01074572 | ETH[0.0000000021304548],SOL[2.0400529469238900],USD[3.9399931335531542],XRP[0.0000000010510550] |
| 01074573 | ETH[0.0000000021304548],SOL[2.0400529469238900],USD[3.9399931335531542],XRP[0.0000000010510550] |
| 01074574 | 1INCH[738.0181250000000000],AAVE[1.1392377300000000],APE[10373.1.8553530000000000],APT[11.9492000000000000],ATOM[416.6339700000000000],AVAX[8049.8137035000000000],AXS[6.1087672700000000],BAND[89.3155100000000000],BAT[96817.1896442900000000],BCH[3560.6089505450000000],BNB[1.5131851000000000],BOB A[2.3933168100000000],BTC[1057.3198289776709025],BTT[0.0000000000000000],CHZ[298.1330000000000000],COMP[1587.5388152842500000],DOGE[107719.2760325000000000],DOT[175.3436050000000000],DYDX[172.3295265000000000],ENS[57670.0013235000000000],ETH[1.6107852825000000],ETHW[0.0046292750000000],EUR[1.7666779300000000],FTM[953432.5920100000000000],FTT[50010.3335320000000000],GMT[85722.7844000000000000],GRT[1201203.7961430700000000],HT[5.0000000000000000],JST[60.0000000000000000],KNC[131279.8341570000000000],LDO[953745.7314750000000000],LINK[130689.2592479700000000],LRC[14435.3910800000000000],LUNA2[831.5436650000000000],LUNA2[31.1323695400000000],LUNC[3.6000000000000000],MANA[1174.3768950000000000],MATIC[7228756.8920716600000000],MKR[0.0154819500000000],NEAR[66.8019135000000000],NFT (3319234152080352951)[1],OMG[3570.5583118100000000],PAXG[1606.4096915910000000],PYTH_LOCKED[750000.0000000000000000],SAND[486966.0657050000000000],SHIB[786770801934.4349381100000000],SNX[477.3494300000000000],SOL[0.1693590000000000],SRM[1130.4881122000000000],SRM_LOCKED[1103.6118787000000000],SUSHI[51656.3976480000000000],TRX[1110.1399900000000000],UNI[17895.0886702750000000],USD[8616262.5.793566945675990000000000],USDT[7680.9455936006132380],USTC[357827.4900000000000000],WBTC[0.0438290000000000],XRP[1635059.4970150000000000],ZRX[10861.5399250400000000] |
| 01074577 | BTC[0.0000423368436284],ETHBULL[0.0000000000000000],GRTBULL[393.5252160000000000],MATICBULL[0.0821050000000000],USD[13.5830353771800443] |
| 01074580 | BAO[3.0000000000000000],DOGE[94.1151936600000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],KIN[11.0000000000000000],SHIB[963065.6583807700000000],UBXT[4.0000000000000000],USD[0.0000000015133246] |
| 01074581 | FTT[0.0000000733645],TRX[0.0000000000000000],USD[0.1479802022991040],USDT[0.0000000077353141] |
| 01074584 | ALPHA[30.0000000000000000],TRX[0.0000010000000000],USD[54.9330939100000000] |
| 01074585 | USD[25.0000000000000000] |
| 01074586 | CRO[1120.7394563600000000],SOL[1.1879269300000000],UBXT[15039.4419549615900000],UNI[9.6958374652068208],USD[0.0000000053201896],USDT[0.0000001758408428] |
| 01074590 | USD[30.0000000000000000] |
| 01074592 | BTC[0.0000172700000000],EUR[0.2901698180938688],SOL[0.0070000000000000],USD[0.1824000415874321],USDT[-0.3236390320809606] |
| 01074593 | BTC[0.0416144000000000],ETH[0.1737268900000000],ETHW[0.1734619700000000],LUNA2[76.4165854700000000],LUNA2_LOCKED[371.9864894000000000],USD[-131.7628735384329487000000000],USTC[245.4069984500000000] |
| 01074595 | FTT[0.0864669700000000],SOL[5.0005000500000000],TRX[0.8101400000000000],USD[2.7528996613775000],XRP[0.2735920000000000] |
| 01074599 | SOL[0.0000000067500000],TRX[0.0000020000000000],USD[0.0000000038582961] |
| 01074607 | BNB[0.0000000035406100],SOL[0.0000000005222808],USD[0.0000000087910800],USDT[0.0000258514655944] |
| 01074608 | TRX[0.0000000000000000],USDT[0.0000000075000000] |
| 01074609 | USD[0.0000000015004100] |
| 01074611 | APT[14.0000000000000000],AXS[0.0000004855400],BNB[0.0000000081094431],DOGE[0.0000000065215934],ETH[0.0000006320318344],FTM[0.0000000039992000],GENE[0.0000004850275900],HT[0.0000000087363440],LTC[0.0000000035735900],MATIC[0.0000476595408545],NEAR[0.0007894029892884],SOL[0.0000001824743],STG[0.0602931500000000],TRX[0.0000000031480101],USDT[0.0221194947051370] |
| 01074613 | SOL[0.0000000028341200] |
| 01074616 | TRX[0.0000008000000000],USD[0.0000001124142265],USDT[0.0000000529440010] |
| 01074621 | BULL[0.0000000077250000],TRX[0.0000050000000000],USDT[0.0000000000830764] |
| 01074626 | SOL[0.0000000001694800],TRX[0.0000000090000000],USD[0.0000070187693810],USDT[1.6602201932285280] |
| 01074628 | BNB[0.0000000048782820],SOL[0.0000000070068500],TRX[0.0000000031731200],USDT[0.0000203101173385] |
| 01074629 | BTC[0.0000000045953470],EDEN[0.0000000050000000],ETH[0.0000000053024656],HT[0.0000000030000000],NFT (3724944434179597751)[1],NFT (5369404897146560151)[1],SOL[0.0000000002929000],TRX[0.0000000036126257],USDT[0.5765774711102425] |
| 01074630 | USD[0.0000013383929660] |
| 01074632 | TRX[0.9146770000000000],USD[0.0277307779670811],USDT[0.0047434540297766],XRP[0.0000000072926575] |
| 01074636 | DOGE[1005.5945724700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000047276928],USDT[128.3283684230045517] |
| 01074637 | AMPL[0.0000000289626022],APE[0.0694861066397220],AXS[0.0000000784000],BCH[0.0023972600000000],BNB[0.0001102426000000],FTT[958.9583540215728000],LTC[0.0000000002689570],LUNC[0.0000003746940400],MATIC[0.8700651600786352],SOL[0.0000000087714763],TRX[0.0029290000000000],USD[32.5622463469266668],USDT[0.4100000113145163],USTC[0.0000000089643574] |
| 01074643 | BTC[0.0000000626293962],ETH[0.0000000338003504],TRX[0.0096304974167063] |
| 01074647 | TRX[0.0000030000000000],USD[0.0000000071091548],USDT[0.0000004998833] |
| 01074650 | SOL[0.0000042979380],TRX[0.0000000551156300],USD[0.0000000012813459],USDT[0.0000032593236322] |
| 01074653 | DOGE[1320.7358000000000000],DOGEBULL[0.0000662100000000],SHIB[10831986.0300000000000000],SUSHIBULL[103.9323173000000000],TOMOBULL[462.4868863700000000],TRX[0.0000500000000000],USDT[0.3730726436911476],XLMBULL[2.0137971100000000] |
| 01074654 | GBP[0.0005060300000000],SOL[8.0947800000000000],USD[2.0454800000000000] |
| 01074655 | FIDA[0.0000000013437000],SOL[0.0000000034973800],TRX[0.0000000023699000] |
| 01074659 | BTC[0.0000007294539),BULL[0.0000000770000],ETCBULL[0.0000000090801540],ETHBULL[0.0000000063195005],GRT[0.0000000075832524],REEF[0.0000000002509091],USD[0.0008085059748205] |
| 01074664 | BEAR[28.6420000000000000],BOBA[0.4201050000000000],BTC[0.0000587352547731],BULL[0.0000043290000000],ETH[0.0007905400000000],ETHW[0.0007905400000000],FTT[0.0541910000000000],KNC[0.0833620000000000],OMG[0.4201050000000000],RAY[0.9329300000000000],SOL[0.0622377686678600],SRM[0.8132300000000000],USD[0.0616234784686550],XRP[0.0738814300000000] |
| 01074665 | BNB[0.0000002051284400],BTC[0.0000000256798665],DOGE[0.0000000032485530],ETH[0.0000000045988435],FIDA[0.0000000004351100],LTC[0.0000000059468200],SOL[-0.0000000051979900],TRX[0.0000000164129525],USD[0.0000000087766648],USDT[0.0000000066484052] |
| 01074666 | HT[0.0000000077126000],SOL[0.0000000056806400],TRX[0.3712210000000000],USD[0.5786814845572688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074667 | APT[0.500000000000000000],BNB[0.009036360000000000],BTC[0.060100000000000000],DYDX[292.200000000000000000],ETH[0.000000050000000000],FTT[150.045963460000000000],IMX[735.300000000000000000],MAPS[0.373926000000000000],MER[0.547029000000000000],NFT[346448222075755118][1],NFT[374049515309706909][1],NFT[446879288590863074][1],OXY[0.375827000000000000],RAY[0.584957000000000000],SRM[0.397729000000000000],STEP[0.079342955000000000],TRX[0.493186000000000000],USD[0.000000019068125],USDT[0.000000005018750],XRP[0.638936000000000000] |
| 01074668 | SOL[0.000000078442900] |
| 01074669 | AKRO[7.000000000000000000],BNB[0.656832388186392],BTC[0.022216586000000000],ETH[0.028292270000000000],EUR[0.022292270000000000],FTT[1.438715146152076],LINK[0.900000000000000000],SOL[2.017470900000000000],SRM[4.580000000000000000],STEP[10.000000000000000000],TRX[0.000030000000000000],USD[-175.874522249018747000000000000],USDT[1.090914735547998] |
| 01074670 | AVAX[0.000000030790364],BTC[0.000000002730000],ETH[0.005464054221840],ETHW[0.005464054221840],FTT[0.000000046230048],HNT[0.000010083753468],MATIC[0.000000049000000],MOB[0.000000085600000],RUNE[0.000000051332446],SOL[0.000000100000000] |
| 01074671 | USD[0.523196180000000] |
| 01074675 | CRV[43.000000000000000000],DOGE[316.935590006881400],FTT[0.000000061196857],LUNA2[1.201079331000000],LUNA2_LOCKED[2.802518439000000],LUNC[0.000000019777000],SOL[0.000000094791070],USD[0.099608319611463],USDT[0.024910969671714] |
| 01074678 | SOL[0.000000005228275],TRX[0.000000054562710],USD[0.000000173526041] |
| 01074681 | USD[0.000000124157472],USDT[0.000000020526559] |
| 01074683 | USD[0.000000124157472],USDT[0.000000020526559] |
| 01074686 | SOL[0.000000028160500],TRX[0.000005000000000] |
| 01074687 | SOL[0.000000064000556],TRX[0.500000000000000],USD[0.000060712728136] |
| 01074688 | USD[832.657642878546199],USDT[0.000000076383625] |
| 01074690 | COPE[0.999300000000000000],TRX[0.000000000000000000],USDT[0.000000131074032] |
| 01074692 | BNB[0.000000084036685],BTC[0.000000038435994],ETH[0.000000059316067],HT[0.000000085013909],MATIC[0.000000011222224],NFT[292719103027255945][1],NFT[406725167018926157][1],SOL[0.000000044069912],TRX[0.000130087821856],USD[0.000000436154343434] |
| 01074695 | SOL[0.000000029421000],USDT[0.000000002332072] |
| 01074699 | AKRO[2.000000000000000000],BNB[0.000000016220120000],ETH[0.000000080218300],FTT[0.001145476980076800],KIN[2.000000000000000000],NFT[380307289735419729][1],NFT[439648202924212783][1],NFT[464411826322234587][1],SOL[0.000000014170588500],TRX[0.000016007800000000],USD[-0.002765960181752800],USDT[0.000000151479248200] |
| 01074701 | BF_POINT[200.000000000000000000],DOT[84.072663440000000000],KIN[1.000000000000000000],USD[0.000000373057454] |
| 01074704 | BTC[0.000000008290206],ETH[0.000000008149177],FTT[0.000000092662171],SOL[0.000000005685203],SXP[0.000000007994232S],TRX[0.000113000000000],USD[1.286968429832969S],USDT[0.000000015054520] |
| 01074705 | AAVE[0.066228694533991],DOGE[683.521200000000000],ETHW[0.541538620000000],GBP[0.000000000000836],RUNE[29.650288670000000],SHIB[630651.224089630000000],SNX[18.010009530000000],SRM[35.394188170000000],USD[-0.751695162860629] |
| 01074708 | SOL[0.000000028153600] |
| 01074710 | BNB[0.009937852867860],BTC[0.000000036614824],DAI[0.000000068202041],ETH[0.000389438223611],ETHW[0.042233973577265],FTT[25.000000000904336920],HT[0.004565843161604S],NFT[405226658044881355][1],NFT[499247601485389066][1],NFT[505500658640068385][1],NFT[505204797708214233][1],NFT[560149627258100313][1],NFT[561533112530349981][1],OKB[0.000000066253300],SAND[46.000000000000000000],SGD[0.000000013927094],SOL[0.004464902928412],SRM[0.719794040000000],SRM_LOCKED[16.400205960000000],TRX[0.001859006050003265],USD[4536.835882856766203],USDT[0.001031837933584] |
| 01074712 | SOL[0.000000012714000],TRX[0.000001000000000] |
| 01074716 | USD[13.349143110000000] |
| 01074720 | BNB[0.000000011887190],ETH[0.000000001500000],FTT[0.000000050000000],MATIC[0.000000001384800],OMG[0.000000027559400],RAY[0.000000039880000],SOL[-0.000000008190000],STEP[0.000000066110000],USD[0.000000031546714],USDT[0.000000032317532] |
| 01074721 | APT[0.000000073807700],BNB[0.000000036214400],ETH[0.000000001280000],LTC[0.000000001280000],SOL[0.000000005734173],TRX[0.000017010000000],USD[-0.000000223253440],USDT[0.000003675616] |
| 01074722 | TRX[8.372640000000000],USD[0.013946300000000],USDT[0.000000127373461],XRPBULL[1649.402417500000000] |
| 01074728 | SOL[0.000000029662900],USD[0.000000139146140],USDT[0.000021465132858] |
| 01074729 | DOGE[0.000000007918912],ETH[0.000000013292186],MATIC[0.000000010000000],SLRS[0.000000064315070],SOL[0.000000071358790],STG[0.000000023395450],TRX[0.000000030127460],USD[0.000000086249821],USDT[0.000030993566537] |
| 01074730 | SOL[0.000000004880000] |
| 01074732 | SOL[0.000000100000000],USDT[0.000000003929134] |
| 01074735 | USD[0.000000299846910] |
| 01074736 | BNB[0.000000065000000],HT[0.000000070837800],SOL[0.000000056524600],TRX[0.000000070057099520] |
| 01074737 | BTC[0.000000030000000],SOL[0.000000000000001],USD[285795202560000],USDT[0.000000098570389] |
| 01074739 | POLIS[0.000000094727455],SLP[1.000000001532269],SOL[0.000000071571942],SPELL[0.000000086590556],USD[0.000000451393736],USDT[0.0099868644000000] |
| 01074742 | AAVE[0.000000008991500],BNB[0.444292266878230],BTC[0.000000002638755],COIN[0.000000084686382],DOGE[638.766234061907470],ETH[0.000000017266536],FTT[150.057076591966045S],LUNA2[0.000161938024100],LUNA2_LOCKED[0.003778553895000],NFT[316626149480622403][1],NFT[424180153665796702][1],SHIB[3527512.505745520000000],SRM[0.128000340000000],SRM_LOCKED[5.837494910000000],USD[6940.515233805017670],USDT[883.688814496453473],USDC[0.000227324718575],XRP[0.011754630000000] |
| 01074746 | BNB[0.000000018217200],BTC[0.000000000039600],FTM[0.000000096000000],PERP[0.000000094904000],SOL[0.000000027950800],TRX[0.000000019302483],USD[-0.000227324718575] |
| 01074747 | BNB[0.005701646454685],ETH[0.000000010000000],FIDA[0.000000052000000],FTT[0.000000050030693],GENE[0.000000084800000],GST[0.000000000000000],HT[0.000000169250900],LUNA2[0.000000052000000],LUNA2_LOCKED[0.992528378800000],MATIC[0.000000095000000],NFT[444679728339760436][1],NFT[492348315012965063][1],RSI[100.000000000000000],SOL[0.000000083557241],USD[259.099617099690310],USDC[4.984241280000000],USDT[5.006241278981306] |
| 01074753 | USD[25.000000000000000] |
| 01074754 | SOL[0.000000633308000] |
| 01074756 | AUDIO[0.000000100000000] |
| 01074760 | BNB[0.002136600000000],FTT[0.000000084315664],USD[0.000001859112514],USDT[0.000000922474924] |
| 01074762 | BNB[0.000000056384829],BTC[0.000000001403920],DOGE[0.000000007333504],ETH[0.000000092129828],SOL[0.000000085039000],TRX[4.002005757245272S],USDT[0.008766842500000] |
| 01074766 | BNB[0.000000021245000],SOL[0.000000001284276],TRX[0.000000052882880] |
| 01074768 | BTC[0.000004126780267Z],FTT[0.029186450000000],SRM[1.279361240000000],SRM_LOCKED[554.283258410000000],USD[0.002963242953611],USDT[103.274699399465055S] |
| 01074769 | BTC[0.000030240000000],CQT[363.711034660000000],ETH[0.879145453250000],EUR[0.879145453250000],FTM[68.987178030000000],FTT[25.582167543346240],GENE[0.094305320000000],GST[0.080001930000000],LUNA2_LOCKED[0.260086195600000],NFT[384463798876968557][1],NFT[393225699148119152][1],NFT[537988559223665062][1],NFT[550252500245826468][1],NFT[561569965233852451],RAY[0.000000088106200],SOL[0.026777800000000],TULIP[0.026778000000000],USD[33.788391105519812],USDT[5.870614746097254],XRP[0.750000000000000] |
| 01074772 | SOL[0.000000090772100],TRX[0.000001003991595],USDT[0.000000035399010] |
| 01074775 | HT[0.000000045800000],SOL[0.000000062054215],TRX[0.000000009769590],USDT[0.000004223310164] |
| 01074777 | USD[0.112536000000000] |
| 01074780 | REAL[30.600000000000000],USD[1.602115525000000] |
| 01074781 | BNB[0.000000015617100],CRV[0.000000091075805],ETH[0.000000048198405],HT[0.000000016800600],TRX[0.000000079448039],USDT[0.000000073583011] |
| 01074783 | CHZ[0.000697189340000],LTC[0.000000060000000],SOL[0.000000009437300],TRX[0.000060788300000],USDT[0.000000086970544] |
| 01074784 | TULIP[02.000000000000000],USD[3.655164965982000],USDT[0.000000078557280] |
| 01074788 | AVAX[0.008908817564591],GENE[0.000000057136415],LUNA2[0.061681310850000],LUNA2_LOCKED[0.143923058600000],LUNC[1530.606662030000000],MATIC[0.000008000000000],NFT[390878448777281769][1],NFT[485551818862331796][1],NFT[560857680934237806][1],SOL[0.000000081284276],TRX[0.000060073332500],USD[0.000000000007500000],USDT[0.000000007210723] |
| 01074789 | NFT[332015774008736368][1],NFT[340136284678147397][1],TRX[0.000000000000000],USD[0.000000007500000] |
| 01074790 | ATLAS[0.000000020800000],BNB[0.000000042762118],BTC[0.000000058754180],FTM[0.000001172264434],HT[0.000000012664434],LTC[0.000001360355],LUNA2[0.034405785400000],LUNA2_LOCKED[0.091946349300000],SOL[0.000001115291380],TRX[0.000100118365266],USD[0.000000140266089],USDT[24.3305753981578484] |
| 01074794 | AAVE[0.000000008000000],BADGER[0.000000034651840],BTC[0.000000061370000],DOGE[0.000000001370000],DOGEBULL[0.000000037000000],ETH[0.000000045000000],FTT[3.606894617378758Z],LINK[0.000000093500000],USD[12.023825858674102Z],USDT[26.637936726996717] |
| 01074796 | EUR[0.000000000664194Z],KIN[1129788.000000000000000],ROOK[0.242865900000000],USD[9.573818230000000],USDT[0.265977050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074799 | TRX[0.0000010000000000],USDT[11.1472000000000000] |
| 01074800 | USD[0.0000001220847400],USDT[0.0000000005491570] |
| 01074804 | SOL[0.0000020000000000] |
| 01074806 | BIT[0.9036700000000000],BNB[0.0000000064363528],ETH[0.0000000110000000],FTT[0.0000292263909097],HT[0.0000000057015878],LUNA2[0.0000146956099920],LUNA2_LOCKED[0.0000034289756480],TRX[0.0000180000000000],USD[-0.0000031406265 21],USDT[0.0000000090081889] |
| 01074808 | TRX[0.0000010000000000],USD[-0.9493336855584738],USDT[3.4342442500000000] |
| 01074810 | USD[0.6037320032928070],USDT[0.0024369305096800] |
| 01074811 | CEL[163.3912725000000000],USD[0.1291476700000000] |
| 01074812 | SOL[0.0000000056377600] |
| 01074813 | USD[300.0000000000000000] |
| 01074815 | BAO[1.0000000000000000],EUR[0.0000000000008401],KIN[845685.2200893600000000],TRX[1.0000000000000000],USD[0.0000000061253548] |
| 01074820 | USD[0.0000010000000000],USDT[107.7528394319021797],USDT[0.0000000009855639] |
| 01074823 | SOL[0.0000000382460029],TRX[0.0000000052040000],USD[0.0135311597581530],USDT[0.4100879631459976] |
| 01074824 | COMP[0.8392321200000000],OXY[170.8803000000000000],USD[0.0722070000000000],USDT[11.4041000000000000],WRX[206.9586000000000000] |
| 01074825 | SOL[0.0000000069238900],TRX[0.0000010000000000] |
| 01074828 | BNB[0.0000000002464836],BTC[0.0000000027665230],ETH[0.0000000010486794],FTT[0.0000000029200000],MATIC[0.0000000039931000],SOL[0.0000000091413580],TRX[0.0000010014154578],USD[0.0000009488803690],USDT[0.0000000012617133] |
| 01074830 | SOL[0.0000000282308100] |
| 01074832 | BNB[-0.0000000031708256],BTC[0.0000000000424400],DOGE[0.0000000082302274],ETH[0.0000000010360840],HT[0.0000000015361600],MATIC[0.0000000032788792],SLRS[0.0000000062539066],SOL[0.0000001106444440],TRX[0.0000000058184755],USD[0.0000000026145713],USDT[0.0000001987226080] |
| 01074833 | AAVE[0.0095355640000000],FTT[0.0839542700000000],MATIC[13.5727017300000000],RAY[0.6855256000000000],SOL[0.0183552200000000],USD[0.9586062165056228],USDT[0.0000000030000000],XRP[0.1770000000000000] |
| 01074836 | BCHBULL[0.0183000000000000],DOGEBULL[0.0000013780000000],EOSBULL[36.1746600000000000],GRTBULL[0.0436800000000000],MATICBULL[0.0013930000000000],SXPBEAR[91399.0000000000000000],SXPBULL[0.1142540000000000],USD[0.0000781499354088] |
| 01074837 | USD[0.6811580000000000] |
| 01074838 | LUNA2[0.0627509891400000],LUNA2_LOCKED[0.1464189747000000],LUNC[13664.1600000000000000],RAY[10.0000000000000000],USD[0.0000535254162713],USDT[0.0000000538577590],XRP[2883.4232000000000000] |
| 01074840 | USD[20.0000000000000000] |
| 01074842 | ETH[0.0000001403500] |
| 01074843 | FTT[0.0493158583973200],USD[0.0030166229500000] |
| 01074844 | FTT[0.0069367403813708],NFT (358050104776345985)[1],NFT (501754426472988891)[1],NFT (554385404631182508)[1],SOL[0.0000000071594600],USD[0.0385048109540000],USDT[0.0000000083219896] |
| 01074846 | BNB[0.0000000045352914],BTC[0.0000000048819000],FTT[0.0000000077702760],MATIC[0.0000000090697730],SOL[0.0000000028478300],TRX[0.0000000044146834],USD[0.0000000030050959],USDT[0.0000000017420000] |
| 01074849 | BTC[0.0000000000039400],TRX[0.0000000000000000] |
| 01074852 | USD[1.4061678283800301],USDT[-0.0055495485447885] |
| 01074853 | ADABULL[0.0000000070000000],ASDBEAR[55495.0000000000000000],ASDBULL[0.0014025000000000],DOGEBULL[0.3477300000000000],EOSBULL[0.0010000480000000],ETHBULL[0.0000018210000000],FTT[0.0008800000000000],MATICBEAR2021[0.0273250455000000],SXPBULL[0.0045522000000000],TONCOIN[2.9994300000000000],TRX[0.0000000100000000],USD[0.0303982885365102],USDT[0.0064067647175872] |
| 01074857 | TRX[0.2664970000000000],USDT[2.5251922490000000] |
| 01074861 | ETH[0.0000000081713500],SOL[0.0000000002999400],TRX[0.0000000052590552],USD[0.0000005511363950] |
| 01074866 | USD[1.1865978900000000] |
| 01074868 | DFL[0.0000000008614298],FTT[0.0198676106027118],GBP[0.0000000026434027],NEAR[0.0033660000000000],SOL[0.0000000093850729],USD[0.0000000027273629],USDC[2989.3284867400000000],USDT[0.0000000099925008] |
| 01074870 | TRX[0.1016350000000000],USD[0.0000024696962415] |
| 01074872 | BAO[4.0000000000000000],DOGE[109.9313840200000000],KIN[1.0000000000000000],TRX[126.3390358500000000],USD[0.0000000113375770],XRP[16.2749187000000000] |
| 01074875 | AURY[0.9986700000000000],RAY[0.8778440000000000],USD[0.0022414220250000],USDT[0.0000000086250000] |
| 01074881 | 1INCH[0.0000000077478269],AAVE[0.0000000075000000],APE[0.0000000856534990],BCH[0.0000005609361 7],BNB[0.0000000032627648],BTC[0.0000000074865770],COMP[0.0000000075500000],DOGE[0.0000000565145 36],DOT[0.0000000445710850],ETH[0.0077766026013248],ETHW[0.0000000433701080],FTT[1009.82273125709 573 48],LEO[0.0000000083902550],LINK[0.0000000042109177],LTC[0.0000000014626445],NFT (469474631215104083)[1],PAX[0.0000000001500000],RAY[0.0000000058920557],REN[0.0000000076224309],SOL[0.0000000883882631],SRM[288.6057957000000000],SRM_LOCKED[1455.3843836100000000],STETH[3.7076786066957612],TOMO[0.0000000853484471],TRU[869507.0320150000000000],UNI[0.0000000002013450],[2914 203.9520932306718270000000000],USDT[100445.8298761075034641],XRP[0.0000000078021876],YFI[0.0000000093864133] |
| 01074885 | SOL[0.0000000012289600] |
| 01074886 | BNB[0.0000000026421],ETH[0.0000000057027800],GST[0.0700029400000000],LUNA2[0.0000000068000000],LUNA2_LOCKED[1.2201550200000000],LUNC[0.7555254100000000],MATIC[0.0000000095013668],NFT (345380815026292403)[1],NFT (460114796188057651)[1],SHIB[0.0000000008259628 0],SOL[0.0000000017984960],USD[0.0000000055481681],USDT[0.0000000044815540] |
| 01074888 | USD[0.0000024620200] |
| 01074891 | ETH[0.0000000050000000],TRX[0.0070010000000000],USD[5.5062377988642497] |
| 01074893 | BUSD[91.8823162000000000],USD[0.0000000050000000] |
| 01074899 | SOL[0.0000000096288000],TRX[0.0000006986920162],USDT[0.0000003363138892] |
| 01074902 | SOL[0.0000032835200] |
| 01074905 | BNB[0.0000844200000000],BTC[0.0000000000020400],SOL[0.0000000007695000],USD[0.1924672512500000],USDT[0.0000008677679500] |
| 01074906 | LINKBULL[0.0000237500000000],USD[2.7957630000000000] |
| 01074908 | DFL[40.0000000000000000],EDEN[25.9950670300000000],ETH[0.0000000018424512],FTT[0.0001000000000000],TRX[0.0000040000000000],USD[0.0000000020250000],USDT[0.0817810000000000] |
| 01074909 | BICO[0.0000010000000000],BNB[0.0000002700000000],NFT (325624907131248517)[1],TRX[0.0000009100000000],USD[-0.0538341241283737] |
| 01074914 | RAY[0.3260850000000000],SOL[0.0993000000000000],TRX[0.0000050000000000],USD[0.0000000083053793],USDT[0.0000000391887 22] |
| 01074915 | MATIC[0.0000000050046373],SOL[0.0000000094200000],TRX[0.0000000200221236],USD[2.2616790964235 08],USDT[0.0000000185291274] |
| 01074916 | ETH[0.0000000060301700],SOL[0.0000000034417736],TRX[0.0000000006620228] |
| 01074917 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CAD[0.0000000754444280],DOGE[16.3085046500000000],KIN[44.0000000000000000],SHIB[830471.9473394200000000],USD[0.0000000046151396] |
| 01074918 | BTC[0.0026993200000000],USD[1.7693898229208518],USDT[1.4969840000000000] |
| 01074921 | BNB[0.0000000087008815],BTC[0.0000000033845312],DOGE[0.0000000406821 40],DOT[0.0000000046821 40],ETH[0.0000000039796417],HT[0.0000000091914354],LTC[0.0000000040065610],NFT (383255518024106357)[1],NFT (542030621141630602)[1],SOL[0.0000000040201255],TRX[0.0000100082006326],USD[0.0000000712596 19],USDT[0.0000084369782469] |
| 01074930 | SOL[0.0120000085531500] |
| 01074933 | KIN[3739279.9000000000000000],SPELL[3199.3920000000000000],TRX[0.0000050000000000],USD[1.8718326155200000],USDT[0.0011500000000000] |
| 01074934 | SOL[0.0000000089046719],USD[0.0000043101236378],USDT[0.0000563642316267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01074936 | ETH[-0.0006417375186554],ETHW[-0.0006376506403984],NFT (33126278447256708$)[1],NFT (388820945958846008$)[1],NFT (532544642805898043$)[1],STEP[0.0755966400000000],TRX[0.0000000327313823],USD[2.6757545143351823],USDT[0.0000000036548920] |
| 01074939 | NFT (372658447760661907$)[1],NFT (390369367883995356$)[1],NFT (419520457637041941$)[1],TRX[0.0000010000000000],USDT[106.2761160667320998] |
| 01074940 | BNB[0.0000000000507480],SOL[0.0000000060100000],USD[0.0000000096133188],USDT[0.0000000006233398] |
| 01074941 | BTC[0.0000221300000000],DOGE[0.0000000034138449],USD[0.6379483618072349],USDT[0.0000002107363948] |
| 01074943 | EUR[2.0000002837304151],KIN[1.0000000000000000],USD[0.9971131000000000] |
| 01074945 | MOB[22.9839000000000000],TRX[0.0000030000000000],USDT[6.8950000000000000] |
| 01074946 | BNB[0.0000001000000000],ETH[0.0000000013929706],SOL[0.0000000006960362],TRX[0.0000000013533000],USD[0.0997141233592000],USDT[0.0000000099153175] |
| 01074947 | FTT[0.0000000019170128],STEP[0.0000000102393446] |
| 01074952 | BAO[1.0000000000000000],BNB[0.0286794300000000],BNT[1.2023113500000000],BRZ[5.0364535900000000],DOGE[2.7230460600000000],ETH[0.0038900800000000],ETHW[0.0038900800000000],KIN[5.0000000000000000],LINA[26.6010507400000000],MATIC[2.0765768300000000],MER[1.1663793800000000],RSR[30.2035599100000000],R UNE[1.2158919700000000],SHIB[117785.6301531200000000],SOL[0.3752445800000000],UNI[1.0601834100000000],USD[98.2985705091759223] |
| 01074953 | FTT[0.0000570887088860],USD[0.0000000065628934],USDT[0.0000000815151001],VETBULL[0.0000000500000000] |
| 01074954 | BNB[0.0000001078745009],BTC[0.0000000006150015140],ETH[0.0000000070000000],GENE[0.0000000020000000],HT[0.0000000010000000],MATIC[0.0000004071272],NFT (315122366425893565$)[1],NFT (550419098143657638$)[1],NFT (563660166756102586$)[1],SOL[0.0000000584455811],TRX[0.0000000077925797],USD[0.0000103021285961],USDT[0.0000000078050676] |
| 01074961 | TRX[0.0377000000000000],USDT[0.2155531970469400] |
| 01074962 | BTC[0.0007182000000000],DOGE[105041.8080000000000000],FTT[71.1106470000000000],RAY[476.8605587200000000],USD[17.3000064387662656] |
| 01074963 | TRX[0.0000040000000000],USD[0.0000000052223100] |
| 01074964 | TRX[0.0000660000000000],USD[0.1300951281533000000000000] |
| 01074968 | BTC[0.0000000860739921],ETH[0.0000000025541500],SOL[0.0000000005005400],TRX[0.0000000099551802],USD[0.0000000011139435],USDT[0.0000000045008912] |
| 01074969 | USD[30.0000000000000000] |
| 01074971 | BNB[0.0000000061571500],ETH[0.0000000029850000],SOL[0.0000000036640400],STG[21.9278138190000000],TRX[0.0000310042387265] |
| 01074975 | NFT (478839393650628553$)[1],NFT (488139467689872565$)[1],NFT (557942076551713002$)[1],SOL[0.0000000061664100],USD[0.0131229400000000] |
| 01074977 | ETH[0.0000001000000000],ETHW[0.0000001080687754],FTT[0.0000000079213000],USD[0.0181070711191849],USDT[0.0058784392831960] |
| 01074982 | BCD[0.0000004040200],SOL[0.0000000027747200] |
| 01074983 | BAO[0.0000000041978000],FTT[4.6000000000000000],RAY[0.0000000005507500],SHIB[0.0000000086000000],SOL[0.0000000059481580],TONCOIN[0.0000000083758670],USD[3.9122402546264542],XRP[0.0000000076000000] |
| 01074989 | ALGO[303.9422400000000000],ATLAS[609.3597000000000000],BNB[0.0000000030000000],BTC[0.0072947740800000],BULL[0.0000000794563],CHZ[489.5174000000000000],DOGEBULL[0.0000000750000],DYDX[9.0000000000000000],ETHBULL[0.0000015350000],ETHBULL[0.011000005350000],ETHW[0.011000005000000],FTT[2.14 91336646847322],LINK[3.8000000000000000],MATIC[19.7656540000000000],MATICBULL[0.1000000000000000],RUBR[6137.6839000000000000],SOL[12.8500000000000000],USD[711.8622531531969046],USDT[11.8622531531969046],VETBULL[915.4000000000000000] |
| 01074991 | AVAX[0.0000000050000000],BTC[0.0000000018371430],FTT[31.3975695879459521],USD[0.0000000105769999],USDT[0.0000000076034701] |
| 01074992 | USD[10.0000000000000000] |
| 01074995 | USD[0.0004157688251188] |
| 01074996 | TRX[0.0000120000000000],USD[0.0000000162336617],USDT[0.0000000004614001] |
| 01075000 | TRX[0.0000080000000000],USD[0.0000003568816.4],USDT[0.0000496180310416] |
| 01075002 | TRX[0.8883030000000000],USD[-6.6580784083038611],USDT[10.0000000000000000] |
| 01075004 | AVAX[0.0000000085000000],ETH[0.0025000006160000],SOL[0.0000000004170818],STG[0.0000000019950000],TRX[0.0001200500000000],USD[0.0000000083692107],USDT[0.0000077520329847],WRX[0.0000000061325032] |
| 01075005 | ETH[0.0000000027000000],FTT[0.0000000010000000],SOL[0.0000000074383859],SRM[0.0244662600000000],SRM_LOCKED[0.1910096900000000],USD[4.1652832671877409],USDT[-0.0000000044901511] |
| 01075009 | BNB[0.0000008752969],SOL[0.0000000066857500],USDT[0.0000000000250435] |
| 01075011 | BNB[0.0000001000000000],ETH[0.0040351448000000],HT[0.0000000061917200],SOL[0.0000000076745131],TRX[0.0002000000000000] |
| 01075014 | FTT[0.0000000025858255],STEP[0.0000001000000000],TRX[0.0001400000000000],USD[0.0148234935150631],USDT[0.4000000050000000] |
| 01075016 | LUNA2[0.0194252931500000],LUNA2_LOCKED[0.0453256840200000],LUNC[4229.8984812000000000],USD[0.0002809099448205] |
| 01075017 | KIN[164573.5306712500000000] |
| 01075018 | TRX[0.0000010000000000],USD[0.0000000516897300],USDT[0.0000000017721458] |
| 01075023 | BAO[1.0000000000000000],BTC[0.0000000049957256],DENT[1.0000000000000000],EUR[0.0000000053456610],KIN[1.0000000000000000],LUNA2[0.8630905534000000],LUNA2_LOCKED[2.0138779580000000],USD[0.0000799475816353] |
| 01075024 | BNB[0.0000000022422733],LTC[0.0000000008081180],SOL[0.0000000090937650],TRX[0.0000000087324000],USD[0.0000000009001003] |
| 01075025 | COPE[0.0207650010727594],FIDA[0.0625200542000000],PROM[0.0070292354910744],SOL[0.0000000006891200],TRX[0.6037445338057960],USD[0.1524584850000000] |
| 01075027 | EMB[847.0000000000000000] |
| 01075030 | SOL[0.0000000706778000],TRX[18.9963900000000000],USD[0.0952616640000000] |
| 01075033 | USD[0.0000000050000000] |
| 01075034 | SOL[0.0000000096568600] |
| 01075038 | BCH[0.0009800000000000],BTC[0.0001049590077050],FTT[3.7992400000000000],LUNA2[2.9739586260000000],LUNA2_LOCKED[6.9392367940000000],LUNC[78529.6000000000000000],TRX[0.8894580000000000],USD[0.0043638884975386],USDT[0.0169687964635920],USTC[369.9282200000000000] |
| 01075039 | FTT[2.0000000000000000],SOL[0.0000000002000000],TRX[0.0007810000000000],USDT[3.7016282957163698] |
| 01075040 | BNB[0.0000000010636500],MATIC[0.0000000004056827],SOL[0.0000000033514083],SUSHI[0.0000000028005792],TRX[0.0000000631110348],USD[0.0000001292883],USDT[0.0035603500158962] |
| 01075042 | BTC[0.0000082141803608],FTT[0.0235364000000000],SRM[0.1882088400000000],SRM_LOCKED[2.8117911600000000],TRX[0.0000490000000000],USD[16466.0916464000864735],USD[0.0000000058155469] |
| 01075046 | ATLAS[0.0000000006885150],AVAX[0.0000000028560000],BNB[0.0000000086645512],BTC[0.0000000014578400],ETH[0.0000002390000],FTM[0.0000019664455520],MATIC[0.0000000001234213],SLRS[0.0000000024574714],SOL[0.0000000095581380],TRX[0.0000000736875618],USD[0.0000000035794867],USDT[0.0000000107862090],WAVES[0.0000000013306300] |
| 01075048 | BTC[0.0013101800000000] |
| 01075049 | ETH[0.1015540000000000],ETHW[0.1015540000000000],FTT[303.8185421792360000],NFT (348934525544808665$)[1],NFT (394153221602653602$)[1],NFT (463925179748703443$)[1],USD[0.9292031155185950],USDT[3.3909239470383835] |
| 01075050 | AVAX[0.0000000053234843],BNB[0.0000000077978303],CHZ[0.0000000072795796],ETH[0.0000000079099082],HT[-0.0000000007909082],LTC[0.0000000035049200],SOL[0.0000033904746],TRX[0.4302900017439269],USD[0.0000009514164616],USDT[0.0000000031948998],XLMBULL[0.0000000083402336] |
| 01075053 | APT[0.0093232200000000],HT[0.0000000060000000],LTC[0.0000000072444400],SOL[4.3880245885778800],TRX[0.0190097890626175],USD[0.0000079698374655],USDT[2.7476910399762011] |
| 01075058 | ETH[0.0000000099707484],ETHW[0.0000000099707484],FTT[0.0792796781233653],LUNA2[0.0004276146465000],LUNA2_LOCKED[0.0009977675085000],SOL[0.0000000084618385],USD[0.0000000104329500],USDT[0.0000000049129845] |
| 01075059 | MATIC[0.1832261325440000],TRX[0.0000000079200000],USDT[0.0000020898753550] |
| 01075061 | DOGE[30.9804700000000000],ETH[0.0000077384041016],ETHW[0.0000077363800000],FTT[0.0107633680000000],USD[0.0042196552600164],USDT[0.0000000109716117] |
| 01075062 | USD[0.0000000050241524] |
| 01075063 | DOGE[30.9884700000000000],USD[0.3498750000000000] |
| 01075065 | AVAX[7.6003526854056787],BTC[0.0000000875168300],ETH[0.0007538965678679900],ETHW[14.5255178717380100],EUR[24420.7620319547000000],FTT[25.3257200000000000],GBP[0.8255895369895890],LUNA2[0.0737008619000000],LUNA2_LOCKED[0.1719686778000000],MATIC[2538.8182520000000000],RUNE[0.0000000097304000],SOL[20.2433679300000000],TRX[0.0000050000000000],USD[3.7005990100715902],USDT[0.0000000994892100],USTC[10.4327132200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075066 | NFT (3595935905738821011][1],NFT (4951045072521549421][1],NFT (5594390322655934665][1],SOL[0.000000002617210],USD[0.004182620000000],USDT[0.061519060000000] |
| 01075068 | BNB[0.000000002008160],SPY[0.000000003785640],USD[0.000028482324057] |
| 01075070 | MAPS[4.996675000000000],TRX[0.000030000000000],USDT[9.432500000000000] |
| 01075074 | AURY[5.329898610000000],ETH[0.006581400000000],ETHW[0.006581400000000],MEDIA[4.608944000000000],SOL[0.006571680000000],TRX[0.000010000000000],USD[0.000000115863655],USDT[0.000000026122324] |
| 01075076 | BNB[0.000000002791583],HT[0.000000044175000],USD[0.000000203140797] |
| 01075078 | BNB[0.000000024555509],ETH[0.000000043765015],RAY[0.000000098251701],USD[0.000001861340595] |
| 01075082 | USD[0.004623020000000] |
| 01075085 | EUR[0.003000000000000],USD[0.384744476189574] |
| 01075086 | DOGE[0.478300000000000],ETH[0.000000088675800],SOL[0.000000009560000],TRX[0.000000041263060],USD[0.000000117292868],USDT[0.000000033500000] |
| 01075089 | TRX[0.000010000000000] |
| 01075090 | ATLAS[600.000000000000000],LUNA2[51.487782040000000],LUNA2_LOCKED[120.138158100000000],LUNC[11211572.940000000000000],RUNE[46.500000000000000],TLM[2.738000000000000],USD[18756.642170911205632] |
| 01075092 | ADABULL[0.000000009307151],BTC[0.000050311126523],DOGE[0.000000007671422],SOL[0.000000027277720],USD[-0.073823637438186 3] |
| 01075094 | LTC[0.000000084764652],RAY[0.000000079500000],USD[0.097082436793336] |
| 01075095 | BTC[0.000625572286050],ETH[0.000000005000000],ETHW[0.000000012227703],FTM[0.000000100000000],FTT[1833.555019799325198 9],KNC[0.006044545000000],RAY[0.000000060711364],SOL[0.000000069200000],SRM[20.490231090000000],SRM_LOCKED[660.046988470000000],USD[0.863826724890503 7],USDT[41.381069090598 8241] |
| 01075096 | RAY[411.726020000000000],USD[9.780113000000000] |
| 01075100 | AUDIO[0.990080000000000],ETH[-0.000000100000000],FTT[0.009620000000000],SOL[0.009555401000000],USD[0.463167936880950],USDT[4.022275198892 9717] |
| 01075101 | SOL[0.000086440000000],USDT[0.000004311952469] |
| 01075107 | TRX[0.000040000000000],USDT[0.000000050000000] |
| 01075108 | SOL[0.000001263280000],TOMO[0.000000086355072],TRX[0.594588004763398 0] |
| 01075111 | FTT[50.198168005232512 0],LINK[0.025861150000000],RAY[547.201766450345409 6],RUNE[0.079120000000000],SOL[154.549000000000000],SRM[0.127226340000000],SRM_LOCKED[0.713552300000000],TRX[0.000016000000000],USD[0.281601975490000 0],USDT[0.000000085000000] |
| 01075112 | USD[0.000000021404450],USD[0.691250000000000] |
| 01075115 | BTC[0.000922860000000],EMB[8.806800000000000],OXY[0.889610000000000],TRX[0.000090000000000],USD[0.004346444400000],USDT[0.000000060000000] |
| 01075118 | BNB[0.000000632382069],SOL[0.000000074240472],USD[0.001964743444722 8] |
| 01075122 | AURY[0.000000010000000],ETHW[0.190919500000000],FTT[0.032497918607109 6],SOL[26.939299210000000],USD[-16.858510886948773 80000000000],USDT[32.740000000000000] |
| 01075123 | BNB[0.000000022247600],BTC[0.000000007481221 2],ETH[0.000000004000000],SOL[0.000000011701279],TRX[0.000000009000000],USD[0.000008984943] |
| 01075124 | BNB[-0.000000123566874],BTC[0.000000039500000],ETH[0.000000009177500 0],GENE[0.000000038543820],HT[0.000000093448131],LUNA2[0.000096439940100],LUNA2_LOCKED[0.000225026526900],LUNC[2.100000000000000],SOL[0.079557406195500],TRX[0.584782001221942 8],USD[0.000000029401142],USDT[4.200710243499904 1] |
| 01075125 | AMPL[0.000000007520463],OXY[0.933600000000000],SOL[0.000000066070000],USD[0.000001973673613],USDT[0.006292770668928 1] |
| 01075126 | USD[0.000000006789720] |
| 01075128 | ETH[0.000000047539679],HT[0.000000090048800],NFT (3525483390012039151][1],NFT (3582641133126387921][1],NFT (3736290256257057731][1],NFT (4360381868175157391][1],SOL[0.000000009066600],TRX[0.000000046563257] |
| 01075129 | SOL[0.002848550000000],USD[0.000001604908120],USDT[2.872362937500000] |
| 01075132 | NFT (3271492870388249781][1],NFT (5305231066735920341][1],NFT (5652711044930721851][1],SOL[0.000000086707500],TRX[0.000002000000000] |
| 01075138 | AVAX[0.000000019750000],BNB[0.013926793759297 5],ETH[0.000000060373249],GENE[0.000000016000000],HT[0.000000038870894],MATIC[0.000000053880715],SOL[0.000000297961954],TRX[51.705428003117538 2],USD[0.000000114143457],USDT[0.004124438357796],WRX[0.000000009263716] |
| 01075145 | USD[30.000000000000000] |
| 01075150 | USD[0.058096000000000] |
| 01075151 | APE[0.000000104927577],AVAX[60.702523363830424 7],BTC[0.000000053000000],ETH[0.000000061437938],ETHW[0.000158706143793 8],FTT[0.000200000000000],LRC[187.792706630000000],SOL[0.000000062839701],USD[91.927272880573295 8],USDT[0.000000029410586] |
| 01075152 | USDT[0.001436293302400] |
| 01075154 | BTC[0.000037600000000],EMB[92414.805155570000000],USD[0.034215255262070 0] |
| 01075156 | SOL[0.000000053400400],USD[0.077515545000000],USDT[0.065168455250000] |
| 01075157 | BAO[2.000000000000000],CONV[0.006746200000000],DOGE[0.001198180000000],EUR[0.968736106051501 9],KIN[2.000000000000000],SHIB[1012776.565908380000000],TRX[1.000000000000000] |
| 01075158 | BNB[0.000000100000000],BTC[0.000000046966125],ETH[0.000951010153592 0],ETHW[0.076951000153592 0],FTM[0.000000050000000],FTT[0.083741835022753 8],LUNA2_LOCKED[190.435037600000000],TRX[0.000044000000000],USD[0.000000089750000],USDT[96.412742865237163 7] |
| 01075159 | USDT[0.000003721279634 1] |
| 01075160 | BTC[0.017600000000],USD[-0.005740292795510] |
| 01075164 | USD[26.462158460000000] |
| 01075167 | FTT[0.006370393670977 6],USD[-0.001354513262051 2],USDT[-0.079634266489341] |
| 01075170 | AAVE[13.000065000000000],ATLAS[180000.000000000000000],AVAX[164.575395500000000],BTC[5.883418205000000],CRV[972.001110000000000],DOGE[14201.997137350000000],ETH[93.978470053750000 0],ETHW[93.978470053750000 0],FTM[4924.011745000000000],FTT[589.032017010000000],GMT[660.000715000000000],HNT[192.208470000000000],IP3[1500.000000000000000],LINK[0.002425000000000],LUNA2[35.795298830000000],LUNA2_LOCKED[83.522363950000000],LUNC[115.310576550000000],MATIC[4400.004300000000000],MBS[292.001460000000000],POLIS[1800.000000000000000],RUNE[962.473926500000000],SAND[164.000820000000000],SOL[19.910536150000000],SRM[1306.013065000000000],USD[5743.749871192837980 9],USDT[229.476710000000000],WAVES[113.000565000000000],XPLA[3350.000000000000000],XRP[4781.625817000000000] |
| 01075172 | BUSD[134.546823410000000],FTT[2.037496870000000],USD[0.000000035091167] |
| 01075173 | USD[0.000013500000000],USD[0.002563871197002],USDT[0.000000018160214] |
| 01075174 | BNB[0.000000049742286],COPE[0.000000010000000],ETH[-0.000000001750000],FIDA[0.000000004000000],SOL[0.000000033907000],USDT[0.000023834928 7378] |
| 01075180 | ALGOBULL[108750.820542550000000],BTC[0.000499650000000],LINKBULL[0.047305900000000],LTCBULL[13.675020540000000],MATICBULL[108.814372970000000],SUSHIBULL[1614.063266900000000],SXPBULL[3.702881700000000],TOMOBULL[59467.343390590000000],TRX[0.000080000000000],USD[0.174691437500000],USDT[28.851558626270260 7] |
| 01075183 | USD[0.000000092008206],USDT[0.000000036939716] |
| 01075188 | USD[25.000000000000000] |
| 01075189 | USD[0.005497369215000 0] |
| 01075190 | BNB[0.000000096000000],SOL[0.000000097649208],TRX[0.000000021672857] |
| 01075193 | USD[0.101517587790000 0],USDT[0.000045815822069] |
| 01075195 | ALPHA[0.000000071839029],BTC[0.003036572747750 4],DENT[0.000000083394593],DOGE[0.000000088748745 5],ETH[0.000001600000000],ETHW[0.000001600000000],FTM[0.000000031324905],SHIB[0.000000030942972],USD[0.000027400599687 8] |
| 01075196 | TRX[0.000050000000000],UBXT[967.815605000000000],USD[0.047760000000000] |
| 01075199 | ATLAS[5448.073919750000000],BTC[0.006634560000000],ETH[0.092177193940000 0],ETHW[0.092177193940000 0],SHIB[9189004.618027023100000],SOL[6.246073270000000],USD[1.651626003751082 3] |
| 01075200 | BNB[0.000000065310787],DOGE[1635.649111173353125 93],MOB[18.325841607005806 8],SHIB[9292555.013749723667156 4],USD[-11.245113810000000 00000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075203 | BNB[0.0000000071438524],USD[-0.0065327282451625],USDT[0.1890271459761654] |
| 01075204 | SOL[0.0000000010000000],TRX[2.1402854000000000],USD[0.0096247967779459],USDT[0.0000000096466044] |
| 01075208 | DOGEBEAR2021[0.0004308800000000],ETH[0.0000000100000000],SHIB[94320.0000000000000000],USD[-0.0000438293981062],USDT[0.0000000098342350] |
| 01075209 | BNB[0.0000000030571200],SOL[0.0000000078492100],TRX[0.0000000000866797] |
| 01075210 | RAY[0.8749336400000000],TRX[0.0000030000000000],USD[0.0094327103682028],USDT[0.0000000015390792] |
| 01075211 | USD[0.6100415448975000],USDT[0.0078499657500000] |
| 01075212 | BTC[0.0002830000000000],TRX[0.0019480000000000],USD[84.4020815364674546000000000],USDT[167.8428833944567535] |
| 01075214 | USD[0.0000000141434388] |
| 01075215 | BNB[0.0000000017872318],SOL[0.0000000006091300],TRX[0.0000000035751322] |
| 01075218 | COPE[0.7898636100000000],USDT[0.0000003207850662] |
| 01075219 | FTM[1.8118413600000000],NFT [380430267390390660][1],NFT [478133908585522873][1],SLND[0.0912790000000000],SOL[0.0000000010000000],TRX[0.7692340000000000],USD[0.0000000144642419],USDT[0.0000004370933500],XRP[0.6177100000000000] |
| 01075223 | ATOMBULL[3.1631190000000000],SXPBULL[18.5255310000000000],TRX[0.0000030000000000],TRXBULL[2.0071860000000000],USD[0.0579177275000000],USDT[0.0000000114248810] |
| 01075226 | APT[0.6200000000000000],CONV[5520.0000000000000000],KIN[1119646.6000000000000000],TRX[0.0000040000000000],USD[0.0000000022753202],USDT[0.6675654894401473] |
| 01075227 | RAY[0.9399600000000000],USD[0.0061001040000000] |
| 01075228 | USD[1.9160467537601842],USDT[0.0000000173377250] |
| 01075229 | SOL[0.0000000005283200],TRX[0.0000000021128834] |
| 01075230 | LUA[3133.2238269600000000],TRX[0.0000040000000000],USDT[0.0000000012385504] |
| 01075234 | USDT[0.0003655480828148] |
| 01075240 | BTC[0.0000000071985000],LINK[0.0700000000000000],RUNE[18.3922290000000000],USD[0.0000000075000000] |
| 01075242 | AMPL[0.0000000086016100],AVAX[0.0000000050000000],AXS[0.0000000501990065],BNB[0.0000000483036880],BTC[0.0000000553307077],CHZ[0.0000000033511734],ETH[0.0000000029116133],EUR[0.0000000075488379],FTT[0.0011454558702209],HNT[0.0000000024552647],LTC[0.0000000043124999],MATIC[0.0000000068000000],PERP[0.0000000040000000],SOL[0.0000000047540000],TRX[0.0000000013595738],UNI[0.0000000078871410],USD[0.0000191740645779],USDT[0.0000000324049651] |
| 01075244 | BNB[0.0000000656481267 0],SOL[0.0000000098474022],TRX[0.0000010000733399],USD[0.0218971379172245],USDT[0.0000000012769454] |
| 01075245 | LTC[0.0099981000000000],USD[0.0000000070525041],USDT[0.8536931400000000] |
| 01075246 | BTC[0.0000000056953983],SOL[0.0000000059564978],TRX[0.0000000034909960],USD[0.1487269109067200000000000] |
| 01075247 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[592.9358112800000000],EUR[0.0000000066681383],KIN[91751.4170047700000000],RSR[2.0000000000000000],SHIB[0.0000001000000000],UBXT[2.0000000000000000],USD[0.0000000000000683],USDT[0.0000000069576870] |
| 01075248 | ATLAS[190.6769003120878000],ETH[0.0000000034310000],HT[0.0000000005000000],NFT [362878243164545073][1],NFT [516905596159968225][1],NFT [526719612842959123][1],SOL[0.0000000038364800],TRX[0.0000310000000000],USD[0.0000017068553879],USDT[0.0000346253521475] |
| 01075251 | BNB[0.0000000069705800],SOL[0.0000000020924400],TRX[0.0000020052566463],USD[0.0000009289412195],USDT[0.0000026627915071] |
| 01075252 | USD[30.0000000000000000] |
| 01075254 | ATLAS[360.0000000000000000],BTC[0.0063000040000000],POLIS[4.1000000000000000],TRX[0.0000070000000000],USD[0.1115435776772813],USDT[6.6515539853374375] |
| 01075255 | NFT [471136236881271160][1],TRX[0.4659010000000000],USD[0.8727042640000000],USDT[1.0702063650000000] |
| 01075256 | FTT[0.0261320982875920],USD[0.0000001122482227] |
| 01075257 | BTC[0.0000000078152058],TRX[0.0000000066000000],USD[0.0000001497166441],USDT[0.0000000010870514] |
| 01075262 | USDT[0.1780595382500000] |
| 01075265 | SOL[0.0000000028384700] |
| 01075266 | DOGE[135.8110000000000000],RAY[42.9615000000000000],USD[0.5293641867000000] |
| 01075267 | ROOK[0.0000000050000000],TRX[0.0000030000000000],USD[0.1186500000000000] |
| 01075268 | LUNA2[0.0000000171993285],LUNA2_LOCKED[0.0000000401317666],LUNC[0.0037451939139422],TRX[0.0000080000000000],USD[0.1976069294583685],USDT[0.7915948034875497] |
| 01075271 | FTT[1.9136467229850000],RAY[0.1238866300000000],USD[0.0000000095000000] |
| 01075276 | ETH[0.0000000102754557],TRX[0.0010190000000000],USD[0.0000000401316 42],USDT[0.0000000131703149] |
| 01075279 | BNB[0.0000000066435461],DENT[12600.0000000000000000],ETH[0.0002776000000000],ETHW[0.0002776000000000],KIN[6265.0000000000000000],SOL[0.0050807200000000],USD[0.0062783820151277],USDT[0.0000000084349380] |
| 01075280 | ETHBULL[0.0000478251000000],TRX[0.0000050000000000],USD[0.0000000090000000] |
| 01075282 | TRX[0.0000010000000000],USD[0.0401706837450635],USDT[0.0000000017928064] |
| 01075283 | AKRO[5.0000000000000000],ATLAS[0.7092923100000000],BAO[24.0000000000000000],BNB[0.0009881600000000],DENT[2.0000000000000000],DOGE[0.0098349300000000],GBP[0.1973812836000000],KIN[286211.9227246700000000],MATIC[2.7203054100000000],RSR[4.0000000000000000],SHIB[185764.6071732700000000],SOL[0.0008738100000000],TRX[2.0000030000000000],UBXT[1.0000000000000000],USD[0.3269168685065827] |
| 01075287 | SOL[0.0000000036391700],TRX[0.0000010000000000] |
| 01075288 | APT[0.0000000083595288],AVAX[0.0000000324100005],BNB[0.0000000061369335],BTC[0.0000000038025800],DOGE[0.0000000020000000],ETH[0.0000000099046542],MATIC[0.0000000022755626],NFT [293212332047131170][1],NFT [362855053144628429][1],NFT [531293183866414638][1],SOL[0.0000000113492564],TRX[0.0000000263874009],USD[-0.0000001812569641],USDT[0.0000000088926939] |
| 01075289 | BNB[0.0000059000000000],BTC[0.0301437275100000],BUSD[2618.0810175800000000],ETH[0.1184703791000000],ETHW[0.1173259500000000],EUR[0.1874172500000000],FTT[6.0930925200000000],USD[0.0000000011928596] |
| 01075290 | BNB[0.0000001106539270],FTT[0.0084360021176952],KIN[7802.0000000000000000],TRX[0.0000010000000000],USD[22.4374024647199712] |
| 01075293 | ETH[0.0000001000000000],FTT[0.0084360021176952],KIN[7802.0000000000000000],TRX[0.0000010000000000],USD[0.0000000005396439 1] |
| 01075295 | COPE[0.0000000000000000],USD[0.0774954387500000] |
| 01075299 | SOL[0.0000000016559600],USDT[0.0000000080190400] |
| 01075300 | TRX[0.0000400000000000],USD[0.0000000349257540],USDT[0.0000000047311196] |
| 01075303 | USDT[0.0000000699919264] |
| 01075307 | USD[2.0449198700000000] |
| 01075310 | ALGOBULL[279939.2000000000000000],TOMOBULL[98.7460000000000000],TRX[0.8400060000000000],USD[0.0010911288000000],USDT[0.0245200920000000],VETBULL[7.4568726000000000] |
| 01075315 | USD[0.0000004378431200],USDT[-0.0000000021722096] |
| 01075318 | KIN[1.0000000000000000],USD[0.0000000157883694],USDT[0.0000000132635476] |
| 01075319 | EMB[0.0976000000000000],USD[0.0000168706134572] |
| 01075321 | BTC[0.0000000047100000],CRO[161.7752240680144480],DENT[1.0000000000000000],DOGE[0.0045000700000000],KIN[5.0000000000000000],MEDIA[0.0322596700000000],USD[0.0000000082058278] |
| 01075322 | BTC[0.0000000088175607] |
| 01075326 | BNB[0.0000000018400000],USD[0.0000000087295530] |
| 01075327 | ATLAS[84.3260525200000000],BNB[0.0000000017008235],BOBA[1.0000000000000000],BTC[0.0000000028499025],ETH[0.0000000070580900],FTM[15.1525125900000000],FTT[0.0000000006000000],RUNE[1.0609617800000000],SHIB[10000.0000000000000000],SLP[150.0000000000000000],SLRS[0.0000000003000000],SOL[0.0000000778 43350],STARS[4.0978691000000000],TRX[8.0351563052890078],USD[44.7119067448564878],USDT[0.6129511013709133],WAVES[0.0000000029973200],XRP[0.0000000036943028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075330 | ALGO[0.000000008300000],AVAX[0.000000076000000],BNB[0.016966156198102B],CHZ[4.0019346917200000],ETH[0.000000009440600],GENE[0.0000000069460000],HT[0.000000060000000],LTC[0.000000034568515],MATIC[0.000000011990000],SOL[0.000000070034749],TRX[0.000000067648256],USD[0.000001353666648],USDT[0.0000001653139674],WAVES[0.0000000384000000] |
| 01075333 | BCH[0.00000002420400],BNB[-0.00000014404992],DOGE[0.000000046785002],ETH[0.000000064882400],HT[0.000000043068864],LTC[0.000000040294400],NFT (308551342651682955)[1],NFT (344427336979497755)[1],NFT (365712569984096734)[1],NFT (397988436867144351)[1],NFT (408073515751312748)[1],NFT (435024787766610734)[1],NFT (482349326359425886)[1],NFT (483297434550903662)[1],NFT (552654138066072982)[1],SLRS[0.000000004606340],SOL[0.000000119972620],TRX[0.000000050759870],USD[0.0000000186885781],USDT[0.0000000392891001] |
| 01075334 | BTC[0.0000000018344600],TRX[0.000010000842479] |
| 01075336 | KIN[31942238.195100350000000],USD[0.000000052613144],USDT[0.000000059848710] |
| 01075337 | BCH[0.0000000061762B3],BEARSHIT[0.0000000071523146],BSVBULL[1560000.0000000000000],PERP[0.00000002764439],USDT[0.1347356714572255] |
| 01075338 | BTC[0.00000005247591O],USDT[0.000000003081992] |
| 01075339 | BNB[0.000000052893700],HT[0.0000000028354207],SOL[0.000000047010000],TRX[0.0021860012887250],USDT[0.068538728277844] |
| 01075341 | DOGE[0.0855927700000000],USD[-0.0040175182993926],USDT[0.0000000076462616] |
| 01075342 | 1INCH[0.980000000000000],AURY[0.3958018200000000],BAL[0.0060000000000000],BICO[199.96000000000000],BIT[999.82000000000000],BLT[999.82000000000000],DFL[3449.6600000000000000],ETHW[0.0080000000000000],FTT[1.99960000000000000],GRT[0.9426000000000000],JOE[599.880000000000000],LUNA2[0.0020283691180000],LUNA2_LOCKED[0.0047328612760000],LUNC[441.681646000000000],PTU[51.00000000000000000],SOL[1.00000000000000000],TONCOIN[0.040000000000000000],TRX[0.0227890000000000],USD[2101.2655344977108500000000000],USDT[27.9700000048000000] |
| 01075346 | USD[26.4621584700000000] |
| 01075347 | BNB[0.000000009364541O],SOL[0.000000056614700],TRX[0.0000000422296489],USD[0.000000126125496],USDT[0.000000000513919] |
| 01075348 | ETH[0.0000000962593O0],TRX[0.0000000081250000],USDT[0.1772708117598885] |
| 01075350 | USD[30.0000000000000000] |
| 01075351 | USD[0.0000000606962441,USDT[0.0000000071066236] |
| 01075352 | TRX[0.000003000000000],USD[0.00000014450373921,USDT[0.000000157533935] |
| 01075353 | SOL[0.00000076423478],USDT[0.0059984550000000] |
| 01075357 | ETH[0.000000057740000],SOL[0.0059520700000000],USDT[0.0218294475000000] |
| 01075359 | BNB[0.000000264780O],SOL[0.000000044098200] |
| 01075360 | BTC[0.0000000146814O0],SOL[0.0000000086862900],USD[0.000000294563145G] |
| 01075361 | AVAX[0.000000005290442],BTC[0.0000000090000000],FTT[0.0000000045602101],LUNA2[0.0013913639260000],LUNA2_LOCKED[0.0032465158280000],LUNC[302.9724243000000000],SOL[0.000000100000000],USD[2.7579357562423248],USDT[0.0000000096122613] |
| 01075363 | KIN[4820.34377745000000O0],TRX[0.000004000000000],USD[0.000000105974367O],USDT[0.000000092095522] |
| 01075365 | TRX[0.0000020000000000] |
| 01075368 | SOL[0.000000085037400],TRX[0.5000000000000000],USDT[0.3718959485000000] |
| 01075369 | USD[30.0000000000000000] |
| 01075372 | BNB[0.0000000187335764],BTC[0.0000000003687547],LTC[0.000000006583063G],MATIC[0.0000000041600000],SOL[0.0000000120315322],TRX[0.000000030858811],USD[0.000012788569109],USDT[0.000001557148114O],WRX[0.0000000069774791] |
| 01075373 | ETH[0.000000005748O0],SOL[0.0000000066390900],TRX[0.0000000065306240],USD[0.0000000064542000] |
| 01075375 | OXY[0.9930000000000000],TRX[0.0000004000000000],USD[-0.0014384423571603],USDT[0.0026967000000000] |
| 01075377 | TRX[0.0000030000000000] |
| 01075384 | GBP[0.000000038693146],MATIC[8.4448692181660200],TRX[0.0002300000000000],USD[0.0000000034540787],USDT[0.0000000016596625] |
| 01075386 | FTT[0.0151237006489216],LTC[0.000000000882564371,LUNA2[0.00228002387900000],LUNA2_LOCKED[0.00532005571800000],SOL[0.0000000009847200O],USD[0.0033845330473820],USDT[0.0000000062416362] |
| 01075390 | BTC[0.00000007504130O],SOL[0.000000006585200],USD[0.000000039191319] |
| 01075394 | BNB[0.0000001383130621,ETH[0.000000001044900O],SOL[0.000000022356004],TRX[0.0915228345193153],USD[0.000000007757090],USDT[0.000000055171768] |
| 01075397 | TRX[0.0000030000000000],USD[0.063736285100000O],USDT[0.0022915625000000] |
| 01075401 | BTC[0.000000006080873471,FTT[0.0045587829957048],USD[0.004982793813343A],USDT[-0.000000006867508] |
| 01075403 | USD[0.0688541794628598],XRP[89.93700000000000O0] |
| 01075405 | BNB[0.000000004317676B],ETH[0.00000005432990O],SOL[0.000000006836865B],TOMO[0.000000098624888],USD[0.000000062354106],USDT[0.000003124528716] |
| 01075406 | AXRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000074066176186],CHZ[0.0019915400000000],DOGE[0.0105931436454742],GRT[0.0003381611073194],KIN[9.000000000000000],MATIC[1.059126890000000O],RSR[1.00000000000000O],SHIB[198.3166799600000000],TRX[1.0000000000000000],UBXT[0.0043973688512668],USD[0.0000000000221747O],USDT[0.0000000020919951] |
| 01075409 | AVAX[0.030000000000000O],BNB[1.07979480000000O],ETH[0.0009971500000000],FTT[0.1104705832307100],IMX[0.030515770000000O],SOL[0.689636791007413271,USD[0.0000000029669895] |
| 01075410 | BNB[0.000000009455040],ETH[0.000000000277236],SOL[0.000000412717588],TRX[0.000000065994225],WAVES[0.000000000400000] |
| 01075413 | BTC[0.000971580000000O] |
| 01075421 | ETH[0.0000000094789232],EUR[0.000000055182625],RAY[0.0000000452049B1],TRX[0.000050000000000O],USD[0.0100000153395524],USDT[0.000000092721700] |
| 01075426 | SXPBULL[22.993900000000000O],TRX[0.000005000000000],USD[0.0000004371974O],USDT[0.0000000191489024],XRPBULL[142.0113804500000000] |
| 01075428 | FTT[0.0694414852767570],RAY[35.9748000000000000],USD[2.4703851251299740] |
| 01075429 | ETH[0.000000045390321,RAY[0.000000007800000O],USDT[0.0000000058225759] |
| 01075430 | AURY[0.185867780000000O],BNB[-0.0000003468480O],BOBA[0.0000622300000000],BTC[0.0000000065276O0],ETH[0.000000020855800],GENE[2.0017489000000000],MATIC[0.0000000049852000],OMG[0.0000000398000000],SOL[0.000000054808355],TRX[0.0515925194918751A],USD[0.0042847764758156],USDT[0.6778478793529777] |
| 01075434 | ETH[0.000000033071941],FTT[230.0000000360000000],SRM[12.3014172200000000],SRM_LOCKED[245.5844458700000000],USD[0.0000000096750000],USDC[8216.9887202600000000],USDT[0.0000000065000000] |
| 01075444 | EMB[0.000000015343260],FTT[0.015229061588689A],USD[0.0000001818014621,USDT[0.000000047671312] |
| 01075451 | BCH[0.0000000355482O0],FTT[16.6498457600000000],TULIP[0.0807770000000000],USD[7.2642789085452288],USDT[0.000000007076948] |
| 01075453 | EMB[4.0000000000000000],USD[0.0064343580000000] |
| 01075454 | USD[0.0000020305391987O] |
| 01075461 | TRX[0.000050000000000O],USD[0.000000057795338],USDT[0.000000005836892I] |
| 01075478 | APT[0.000000005270190O],BNB[-0.0000000388737601,ETH[0.000000005141700],HT[0.00000000286370G],LUNC[0.000000007000000],SOL[0.000000016961450],TRX[0.000000008818390],USD[9.0189328694188795],USDT[0.000000051174090] |
| 01075482 | USDT[0.0019453845896251 |
| 01075487 | BVOL[0.000100000000000O],MER[192.000000000000000O],TRX[0.000000080000000],USD[-0.0311700041496382],USDT[0.1260244631852676] |
| 01075489 | SOL[0.000000077102000],TRX[0.000000009712198S] |
| 01075491 | ETH[0.00000005000000O],NFT (297708921396804614)[1],NFT (510528329231126199)[1],NFT (553390872042509517)[1],SOL[0.000000042158800],TRX[0.0000220000000000] |
| 01075499 | BTC[0.000000007194625],COMP[0.000006140000000O],ETH[0.000000096078452],ETHW[0.000000069262452],EUR[0.0001277243232611,FTT[25.023808710000000O],NEAR[0.0778161400000000],NFT (534048445349571303)[1],SOL[0.0100000000000000O],SUSHI[25.5953091804373100],USD[0.7491532792980577],YFI[0.0000090100000000] |
| 01075500 | KIN[4730.0000000032991800],SOL[0.037950720000000O],TRX[0.6855230077206688],USD[0.311587715500000O] |
| 01075501 | BAO[1.000000000000000O],DOGE[271.5564939300000000],EUR[0.000000015123250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075503 | SOL[0.010550000000000000],TRX[0.000000500000000000],UNI[0.0464232500000000] |
| 01075507 | DOGE[0.000000023093200],ETH[0.000000014305800],NFT (29604727165666153)[1],NFT (32352675738568704)[1],NFT (51292579046123033)[1],SOL[0.0000000004605800],TRX[0.000000067752072],USD[0.000000005644914],USDT[0.000000039587900] |
| 01075508 | AUDIO[0.000000005500000],BTC[0.000028100000000],ETH[0.000000027630055],FTM[0.000000049202890],FTT[0.000000009558610],RAY[0.000000002015207],SOL[0.000000002396847],SRM[0.006787603847864],SRM_LOCKED[0.033339070000000],TLM[0.000000046913568],USD[0.000000043741834],USDT[0.000000005668132] |
| 01075512 | TRX[0.000002000000000],USD[0.083384299000000] |
| 01075514 | ETH[0.001737320000000],ETHW[0.001737320197076],USD[-1.43040326467174 95] |
| 01075518 | ETH[0.000000040538232],SOL[0.000000085013700],TRX[0.929181001324674 9],USD[0.026041462000000],USDT[0.042683361000000],WRX[0.000000050749859] |
| 01075519 | EOSBULL[44828.762430000000000],SOL[0.071940640000000],USD[33.485451649286836 2],USDT[-0.0006387283636415] |
| 01075523 | BNB[0.000000164612163],DOGE[0.000000039852820],ETH[0.000000059241572],GENE[0.0000000057141872],LTC[0.000000079290183],SOL[0.000000078578890],TRX[0.000000065087316],USD[0.000000045733530] |
| 01075524 | BTC[0.000011370000000],DOGE[0.972000000000000],USD[67.5597415609464810] |
| 01075530 | TRX[0.000060000000000],USDT[0.0063000000000000] |
| 01075542 | BNB[0.000000092702000],BTC[0.000000018038900],HT[0.000000096583700],SOL[0.000000099122000],TRX[0.000000059604734],USD[0.001079550000000],USDT[0.000000043394500] |
| 01075546 | TRX[15.00000400000000000] |
| 01075548 | TRX[0.790000000000000],USD[0.000000015000000],USDT[0.0088853160000000] |
| 01075554 | BTC[0.000000035750000],ETH[0.000000035000000],FTT[0.000000007660237 1],SOL[0.000000100000000],USD[0.000000027275891],USDT[4268.8303080764103237] |
| 01075555 | ETH[0.000000055750610],FTT[0.000014505406960 7],LTC[-0.000000100000000],USD[0.0062588365634436] |
| 01075557 | BTC[0.000000069900000],DOGE[0.000000047941028],ETH[0.000000035645259],MANA[0.000000064000000],SHIB[0.000000018598231],USD[0.3114547632244543] |
| 01075561 | EMB[6.724000000000000],ETH[0.000088170000000],ETHW[0.000088173000000],TRX[0.000400400000000],USD[0.000000113379434],USDT[0.000000096850150] |
| 01075567 | ETH[0.000061350000000],ETHW[0.000061348712024 5],USD[-0.000003055464 3643] |
| 01075568 | BAT[0.000000077105566],FTT[0.000000001527808 7],LUNA2[0.000000004082945 60],LUNA2_LOCKED[0.000000095268730 6],LUNC[0.008890700000000],SOL[0.008890700000000],USD[0.000000350804376],USDT[0.000000028692828] |
| 01075570 | ASD[272.118920500000000],FTT[0.100092987568600 0],HT[11.592286000000000],RUNE[15.978179410000000 0],SRM[20.986035000000000],TRX[0.000010000000000],USD[1.346250053084993] |
| 01075571 | RAY[0.708800000000000],USD[0.009640055200000],USDT[0.0000000500767384] |
| 01075576 | BNB[0.000000110170700],BTC[0.000000017722300],DOGE[0.000000079007300],SOL[0.000000149490815],TRX[0.000000096996342],USD[0.000001376601651 4],USDT[0.000000047601538] |
| 01075579 | SOL[0.023251370000000],USD[0.000000053532957] |
| 01075585 | TRX[0.000090000000000],USDT[0.000800000000000],XRPBULL[306.638660000000000] |
| 01075593 | ATLAS[29.994300000000000],HOLY[0.999810000000000],USD[0.713008971560 5068],USDT[0.000000063751320] |
| 01075594 | USDT[0.000000026984569] |
| 01075597 | USD[0.000510000000000],TRX[0.001721000000000],USD[14924.0555693701525475],USDT[0.000000150969557] |
| 01075599 | CEL[47.079255941380940 0],USD[0.086740489703000 0] |
| 01075602 | EMB[5458.908000000000000],USD[0.858007680000000] |
| 01075603 | ETH[0.000000026315780],FTM[0.00000000042636967],FTT[1.326098026602300 0],MANA[0.000000058016810],SHIB[0.000000056108642],SOL[0.102473000077695 5],STMX[0.000000009792500 0],USD[-0.1311185793443703],USDT[0.000000930482716 0] |
| 01075605 | SOL[0.000000019104200],TRX[0.000000003200000] |
| 01075607 | BTC[0.000000085033235],NFT (38683353593279176 6)[1],NFT (38945226831601584 5)[1],NFT (51374141582704500 )[1],SOL[0.000000002647100],TRX[0.000000057221236],USDT[0.000013498902960] |
| 01075609 | ALGO[1.000000000000000],APE[0.100000000000000],ATOM[0.100000000000000],AVAX[0.100000000000000],BCH[0.003000000000000],BNB[0.010000000000000],BTC[1.860394632695512 6],DOGE[1.000000000000000],DOT[0.100000000000000],ETH[0.001000000000000],ETHW[4.964000000000000],FTM[2.000000000000000],FTT[0.100000000000000],INK[0.100000000000000],KNC[10.000000000000000],LTC[0.010000000000000],MATIC[1.000000000000000],NEAR[0.100000000000000],SAND[1.000000000000000],SHIB[10000.000000000000000],SOL[0.010000000000000],TRX[5.000000000000000],UNI[0.100000000000000],USD[3.0385003416205250] |
| 01075614 | TRX[0.000004000000000] |
| 01075616 | DOGEBEAR2021[0.000070560000000],FTT[0.095580000000000],LINKBULL[0.000096250000000],USD[0.000000140946576],USDT[0.000000056542742] |
| 01075618 | SOL[0.000000093632768],TRX[0.000004000000000],USDT[822.4076040458264917] |
| 01075622 | GAL[0.831000000000000],LUNA2[0.006954195608000],LUNA2_LOCKED[0.016226456420000],STEP[0.031545750000000],TRX[0.388783000000000],USD[1.231253135294570 2],USDT[0.844458567085928 0],USTC[0.984400000000000],XRP[0.036930000000000] |
| 01075623 | BNB[0.000000020153095],BSVBULL[329.780550000000000],BTC[0.000000045000000],ETH[0.000125831579035 5],FTM[0.000000100000000],MATIC[0.000000091113102],NFT (39065645553500236 9)[1],NFT (54866621794534835 4)[1],SHIB[0.000000098541244],SOL[0.000000029542016],SXPBULL[1.029804300000000 0],TRX[0.000000006460871],USD[0.000018787369210 0],USDT[0.000000006760410 4] |
| 01075624 | AKRO[1.000000000000000],ATLAS[5.111159420000000 0],POLIS[0.092271590000000 0],UBXT[1.000000000000000],USD[0.004028680417263 7],USDT[0.000000004905000] |
| 01075627 | KIN[0.000000019740989 9],LTC[0.000000003151900],USD[0.000015741081037] |
| 01075629 | USD[0.056526103899217],USDT[1.25348915000000000] |
| 01075631 | USD[0.000000039359300] |
| 01075632 | BTC[0.000012940591900],HT[0.000000010000000],LTC[0.000000003355000],SOL[0.000000071464809],USD[0.059253716367395],USDT[0.000000002860018 2] |
| 01075633 | NFT (52444781435082090 7)[1],NFT (54520191835073036 5)[1],SOL[0.000000028347100],TRX[0.000000400000000],USDT[0.000000009701860] |
| 01075634 | ATOM[0.097055000000000],FTT[0.040683232610376 4],TRX[0.000077700000000],USD[0.271764231084967 5],USDT[0.000000067882252] |
| 01075636 | BTC[0.000000034324636],LTC[-0.003299141471928 2],SOL[0.000000052965744],TRX[0.000000056884877],USD[0.620759729736778 8],USDT[0.000000028442904] |
| 01075637 | BTC[0.000000066537570],FTT[0.000000001327312],USD[0.006478517239753 0],USDT[0.000000011539722] |
| 01075640 | TRX[0.000010000000000],USD[0.130841890000000],USDT[220.00000006610910 2] |
| 01075643 | ETH[0.000000100000000],FTT[0.059433058237968 3],USD[0.2051521200000000] |
| 01075647 | ATOMBULL[0.718730890000000],TRX[0.000003000000000],USDT[0.000001233101208],XLMBULL[0.008565920000000] |
| 01075648 | FTT[0.053267407060050 0],USD[0.002821671145000 0],USDT[0.000000045090200] |
| 01075649 | RAY[0.000000018923400],SOL[0.000000051958764],TRX[0.000030000000000],USD[0.000000093419840],USDT[0.000000294255753],XRP[0.000000038579968] |
| 01075654 | FTT[151.168561240000000 0],ROOK[14.564072820000000 0],USD[0.271050952244850 0] |
| 01075657 | BTC[0.000018510000000],USD[2.7598135869409221] |
| 01075658 | FTT[0.003538486226720 0],USD[0.025426890748849 7],USDT[0.0000000147984741] |
| 01075659 | FTT[0.164968868515500],USD[1.8254324350000000] |
| 01075665 | FTT[0.000201231750000 0],GBP[0.000000021013061],TRX[0.000060000000000],USD[0.000000009337562 5] |
| 01075666 | BTC[0.000000020000000],TRX[0.000001000000000],USD[0.004359960030000],USDT[0.000000069750000] |
| 01075667 | SOL[0.000000056758200],TRX[0.000002000000000] |
| 01075674 | DYDX[20.000000000000000],FTT[15.892351800000000 0],OXY[0.673100000000000],RAY[0.093943650000000 0],SNX[0.061270400000000 0],SOL[9.996000000000000],SRM[46.131558940000000 0],SRM_LOCKED[0.939494500000000],TRX[3.000000000000000],USD[0.153572525011817 9],XRP[15825.2075587100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075676 | ATLAS[2221.9598738336400000] |
| 01075681 | ATLAS[0.000000000314051 2],IMX[29.600000000000000],SOL[0.000000004920000000],STARS[17.000000000000000],TULIP[5.337912697241 8704],USD[1.369672321500 2094],USDT[0.000000084565926] |
| 01075685 | AKRO[1.000000000000000000],BAO[3.000000000000000],BNB[0.000000052146160],DENT[1.000000000000000000],DOGE[0.000000070320282],EUR[0.000000041422637],KIN[5.000000000000000],USD[0.000000412359191 1] |
| 01075688 | SOL[0.000000007844 7500] |
| 01075691 | USD[0.93272603660166678],USDT[0.000000069404160] |
| 01075693 | CHZ[1.000000000000000000],DOGE[1590.407574811 2244640],UBXT[1.000000000000000000] |
| 01075699 | BNB[0.11765235975474 00],BRZ[0.000000003752680 0],ETH[0.037922779912150 0],ETHW[0.0377168755371 500],FTT[1.000000000000000000],GALA[89.9964000000000000 00],TRX[0.00000115689018 00],USD[10.4807556148984873],USDT[0.000000016863712] |
| 01075702 | USD[29.994136480399190 0] |
| 01075705 | ETH[0.000161200000000 00],ETHW[0.00016120000000 0000],TRX[0.00000060000000 0000],USD[0.215559010300000 0],USDT[0.000000014580324] |
| 01075706 | BF_POINT[300.00000000000000 00],DOGE[0.000208510000000 0],EUR[0.000000177185783 5],USD[0.000000003439364 3] |
| 01075716 | EUR[0.000000022190960],TRX[0.000003000000000],USD[-2.20378193040937 36],USDT[6.1368937957152557] |
| 01075718 | PERP[0.000000087430375],SOL[0.000000033073304],TRX[0.000000009638349],USD[0.00702009150000 00] |
| 01075722 | TRX[0.000000030000000000] |
| 01075723 | BNB[0.000000008298416 0],KIN[10.000000000000000],SOL[0.000000044833100],TRX[0.000000091942836],USD[0.000000010293570] |
| 01075724 | BTC[0.000000003039400] |
| 01075727 | ETH[0.000000010000000 0],SOL[0.000000827345 22],USD[0.000000047516165] |
| 01075729 | USD[0.000000004781726] |
| 01075730 | USD[30.000000000000000] |
| 01075732 | LTC[0.000000004230000 0],USDT[0.000013208279738] |
| 01075740 | BNB[0.008000010000000 0],BTC[0.000000500000000 0],C98[268.000000000000000 0],FTM[206.00000000000000 00],FTT[1.000000000000000000],LTC[0.006330310000000 00],SOL[1.300000000000000 0],USD[0.171671056700000 0],USDT[0.007516097250000 0] |
| 01075741 | DOGE[0.000496830000000 0],SHIB[68031.13386979376 00000],USDT[0.00000002227921 0],ZAR[1.66712986475887 95] |
| 01075742 | ETH[0.000836000000000 0],ETHW[0.0008360000000000 00],EUR[0.000000100540743],TRX[0.000002000000000 0],USD[0.122024336982958 9] |
| 01075745 | EUR[0.000000167657737],TRX[0.000090000000000 0],USD[0.000000046795775],USDT[-0.0000004483410324] |
| 01075747 | BNB[0.000000008829626 6],ETH[0.000000057302100],MATIC[0.000000070161800],SOL[0.000000021368942],TRX[0.000000054696408],USD[0.000000034877781],USDT[0.000000010385576],XRP[0.000000084590000] |
| 01075749 | USD[0.008246000000000 0] |
| 01075750 | USD[1.82450703940025 58] |
| 01075755 | LUA[1210.47212000000000 00],TRX[0.000003000000000 0] |
| 01075756 | ATLAS[0.000000009069896 5],BAO[346444.2775140321 505867],BOBA[0.0000000078680491],BTC[0.000000041410551],ETH[0.000000044845198],EUR[1.447446937794899 7],FTM[0.000000076359596],GRT[0.000000076630891],JOE[0.000000071431875],KIN[0.000000071664526],LTC[0.000000087028002],MBS[0.000000094937741],RAY[0.000000006052631],SOL[0.000000049136439],SRM[0.000000063132320],STARS[0.000000089792360],USD[0.000000956782601 5],XRP[0.000000006817850] |
| 01075757 | LTC[0.000000014183920],RAY[0.000000015879148],USD[0.000000001761888165] |
| 01075758 | BAO[7.000000000000000],CAD[0.000046857242482],DOGE[1.693416300000000 0],HXRO[1.000000000000000],KIN[131931.12137203000 00000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.009460672394317 0] |
| 01075762 | BTC[-0.000000052784058 0],FTT[0.000000003200000000],USD[0.002715943140803 9] |
| 01075765 | SOL[0.000000028286900],USDT[1.000000737183234 8] |
| 01075768 | BAO[3.000000000000000],DENT[1246.99940767000000 00],ENJ[24.424412650000000 0],KIN[38221.91644689000000 00],LINK[1.016623700000000 00],USD[0.000000175129875 8] |
| 01075770 | 1INCH[0.000000051263805],BNB[0.000000009643420 0],SOL[0.000000057061000],TRX[0.000001002828758 7],USD[0.000000854422905 6] |
| 01075772 | BNB[0.000000000000 00],FTT[0.01983591567458 40],TRX[0.000028000000000 0],USD[24.92554883653031 90],USDT[0.0000000711540 46] |
| 01075775 | BTC[0.000000000010800 0],USDT[0.000007435975900] |
| 01075777 | DFL[29742.02400000000000 00],STARS[0.633800000000000 0],STG[1252.66200000000000 00],SWEAT[0.962400000000000 0],USD[0.0074668960000000 0],USDT[0.000000008000000] |
| 01075778 | RAY[19.52683344000000000],USD[0.000000075205458] |
| 01075781 | AAVE[0.000000015000000],BCH[0.000000003600000 0],BTC[0.000000001400000 0],ETH[0.025995065600000 0],ETHW[0.0259950656000000 00],EUR[0.000000035000000],FTT[0.476549800000000 0],MKR[0.000000005000000 0],TRX[0.000002000000000 0],UNI[0.000000050000000 0],USD[5.112412200828189 9],USDT[0.000000009875 00] |
| 01075785 | BTC[0.000799477751937 5],FTT[0.000705045276280 9],RAY[1.86902468445655 82],SHIB[0.000000000848854 6],SLP[0.000000003155662 0],SOL[0.000000050987501],USD[0.000033954519672 5],USDT[0.000000001281930 0],XRP[0.078212194046377 7] |
| 01075786 | KIN[11991 6.00000000000000 00],USD[0.98760000000000 00] |
| 01075787 | FTT[0.005009978637840 0],USD[0.000000109120872],USDT[0.000000066719234] |
| 01075788 | TRX[0.000006000000000 0] |
| 01075789 | SOL[0.000000085470600],TRX[0.000000064000000] |
| 01075790 | BAO[107931.06140004000000 00],BTC[0.001229960000000 0],DENT[1.000000000000000000],DOGE[460.271242260000000 0],ETH[0.028391790000000 0],ETHW[0.0283585000000000 00],KIN[18.000000000000000],LUA[416.460568970000000 0],SHIB[2056750.5403548200000000],TRX[414.198061370000000 0],UBXT[791.332827810000000 0],USD[35.8196363697192221],XRP[131.857081850000000 0] |
| 01075799 | FTT[155.82498000000000 00],USD[0.003395007 7790000] |
| 01075804 | ETHW[0.000800200000000 0],TRX[0.000001000000000 0],USD[0.000000098581525],USDT[0.000000015053314] |
| 01075811 | TRX[99.9970030000000000 0] |
| 01075812 | BNB[0.000000026880000],USD[4.553364000000000 0] |
| 01075815 | BNB[0.004897813123638 4],ETH[0.000918100000000 0],ETHW[0.0009181000000000 00],USD[0.9242076593014106] |
| 01075816 | BTC[0.000000072222300],FIDA[0.000000003575150 0],FTT[0.016237870618648 0],HT[0.000000004952224],SOL[0.000000002911290 0],TRX[0.000000006990700 0],USD[0.0775086176375000],USD[0.000000095133773] |
| 01075817 | DYDX[2.522594704536837 0],RUNE[1.43003754026357 46],SHIB[1039089.2288604352644000],SOL[1.092623392853100 8],USD[0.000000973223168] |
| 01075821 | FTM[159.52184625756414 51] |
| 01075822 | KIN[9740.684678840000000],USD[0.442613770916702 0] |
| 01075823 | BTC[0.035789620981080 0],ETH[0.000000096689800],ETHW[0.000442814354600],USD[1.641273643738762 4] |
| 01075825 | BTC[0.003598609660000 0],DOGE[448.410826410000000 0],ETH[0.068282846250000 0],ETHW[0.0682828462500000 00],FIDA[9.010253310000000 0],FIDA_LOCKED[0.069753300000000 0],FTM[8.994194550000000 0],FTT[13.595561030000000 0],LUNA2[0.002449253012000 0],LUNA2_LOCKED[0.0057149236950000 00],LUNC[533.330000000000000 0],MNGO[30.00000000000000 00],SOL[31.102846996000000 0],SRM[3.102702420000000 0],SRM_LOCKED[0.080172240000000 0],TRX[28.993063000000000 0],TULIP[0.164559810000000 0],USD[0.004749537025685 5],USDT[14.5122603076628763],XRP[0.914319000000000 0] |
| 01075831 | TRX[0.000001000000000 0] |
| 01075832 | CAD[0.005610567739631 7],DOGE[0.000050772791 1865],ETH[0.000000074760000] |
| 01075833 | BNBULL[0.000000009000000],BULL[0.000000021000000 0],ETHBULL[0.000000005000000],FTT[0.029473907304919 7],LINKBULL[0.000000009000000],MAPS[1.916840000000000 0],USD[10.6597456519068629],USDT[204.3295471288798754],ZECBULL[0.000000040000000] |
| 01075834 | BNB[1.000000000000000000],BTC[0.012234308800000 0],HNT[9.998000000000000 0],MATIC[99.98000000000000 00],SOL[8.001000000000000 0],USD[0.000000097104063],USDC[1632.7221745600000000],USDT[0.001354562750800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075835 | USD[0.0016765100000000] |
| 01075840 | USDT[3.6475883862500000] |
| 01075841 | USD[30.0000000000000000] |
| 01075842 | BEAR[0.0000000058500000],ENS[1.0032288500000000],ETHBEAR[2380952.4490374800000000],FTT[31.1684467350000000],RAY[55.3690743219000000],SOL[379.3428138366912907],SRM[130.1329967000000000],SRM_LOCKED[3.2294941700000000],TRX[0.0000567108906600],USDT[0.0000000854346847] |
| 01075844 | SOL[0.0427906000000000],USD[4.7131400050000000] |
| 01075845 | BNB[0.0054204302388692],BTC[0.0002765957535608],DOGE[0.0000000084695698],ETH[0.0000000037871455],ETHW[696.7847320117067961],FTT[0.0562604935853351],MATIC[0.0000000064452435],RUNE[0.0000000022926728],SRM[0.0515431000000000],SRM_LOCKED[29.7747389900000000],TRX[0.0000082781065],USD[-15.5365449876369350000000000],USD[10.0035773107716699] |
| 01075850 | AUD[71.6641232119811648],FTT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000019260086159],USDT[21.0450157900000000] |
| 01075852 | FTT[5.0487080000000000],MNGO[129.9753000000000000],NFT[464007516923411447](1),RAY[10.9979100000000000],SRM[15.9969600000000000],USD[190.7055026272438566] |
| 01075858 | ALGOBULL[15718572.0000000000000000],BNBBULL[0.5000500000000000],BULL[0.1000099940000000],ETCBULL[4.4784640000000000],MATICBULL[39.6920600000000000],XRPBULL[8277.3777400000000000],XTZBULL[330.0090000000000000] |
| 01075859 | AKRO[231.6767252900000000],BAO[8164.9448204300000000],CONV[73.9725233200000000],DENT[715.5888550600000000],DMG[125.0512472700000000],EMB[33.5589459200000000],GBP[0.0000000220730396],KIN[59882.8842675400000000],LINA[86.1492476700000000],REEF[185.8561421300000000],RSR[86.4052226700000000],SHIB[713657.2833733300000000],STMX[145.4646585400000000],UBXT[87.4456191600000000],USD[0.0100000010637251] |
| 01075861 | USD[0.0637400000000000] |
| 01075863 | LINK[0.0634402300000000],TRX[0.0000050000000000],USD[-4.6250317628415254],USDT[28.9903994456173338] |
| 01075864 | SOL[0.0427900000000000],ETH[0.0366915900000000],SOL[0.0169850100000000],TRX[0.0000020000000000],USD[0.0084341648890848],USD[0.1676002500000000] |
| 01075866 | ETH[0.0000000364230000],SOL[0.0033718106401755],USD[49.9996789927065487] |
| 01075867 | BRZ[0.0018827536925250] |
| 01075868 | USD[30.0000000000000000] |
| 01075872 | BTC[0.0000001000000000],SOL[0.0000000097119702],USD[0.0000642126422866],USDT[0.0000000012149330] |
| 01075874 | USD[30.0000000000000000] |
| 01075876 | RAY[0.9906900000000000],TRX[0.0000060000000000],USD[0.0086800069000000] |
| 01075878 | USD[25.0000000000000000],XRP[2.0000000000000000] |
| 01075881 | DOGEBULL[0.0016396884000000],EOSBULL[3.8157000000000000],LINKBULL[0.0404730675000000],MATICBULL[0.0097454000000000],SUSHIBULL[0.2600000000000000],SXPBULL[0.9487000000000000],TRX[0.0000020000000000],TRXBULL[0.0979860000000000],USD[0.0479717005450000],USD[0.0000006000000000],XRPBULL[9.9240000000000000] |
| 01075883 | RAY[0.9101300000000000],TRX[0.0000040000000000],USD[0.0000000084359538] |
| 01075884 | MAPS[0.9778000000000000],TRX[0.0000040000000000],USD[-0.0144176921358542],USDT[0.0699140700000000] |
| 01075887 | ATLAS[159.9220000000000000],AVAX[0.1086168366051457],ENS[0.9400000000000000],LUNA2[0.0494508017600000],LUNA2_LOCKED[0.1153852041000000],SPELL[1699.8600000000000000],USD[0.0465745195557820],USDT[0.0000000605817700] |
| 01075890 | BAO[3.0000000000000000],SOL[4.3609054464920231],USDT[0.0000003000079912900] |
| 01075894 | ETHBULL[34.9156732663724640],PAXGBULL[0.0000086899220594],RUNE[0.0139509155465466],SOL[0.0000000091444184],USD[-0.0042590651028412],USDT[0.0000000019321235],XLMBULL[1.6621281800000000],XTZBULL[0.0000000059852444] |
| 01075895 | ETH[0.0009962000000000],ETHW[0.0009962000000000],RUNE[9.2000000000000000],SPELL[5376.1357592100000000],TLM[99.8306922400000000],TRX[0.0000020000000000],TULIP[0.6527323400000000],USD[0.0219328045431200],USDT[0.0072915420202446] |
| 01075900 | ALICE[0.2117267300000000],BTC[0.0000000481178100],MATIC[0.0000000052976010],SOL[0.0000000011996672],TRX[0.0000000011996672],USD[0.0236345309105583],USDT[0.0325872804022307] |
| 01075902 | TRX[0.0000040000000000],USD[0.0000001140803371],USDT[0.0000000792075588] |
| 01075905 | 1INCH[195.3391096100000000],AAVE[3.1567832200000000],AKRO[12.0000000000000000],ATLAS[1625.9102525900000000],AVAX[4.2300917600000000],BADGER[1.9631635400000000],BAO[56.0000000000000000],BAT[324.2292289300000000],BF_POINT[100.0000000100000000],BNB[0.0000550300000000],BTC[0.0000001000000000],CEL[0.0050148100000000],CHZ[243.5173954100000000],DENT[26490.1831053300000000],DOGE[46.1580773000000000],DOT[0.1332733900000000],ENJ[943.7033910900000000],ETH[0.0000063000000000],ETHW[0.2269307952443301],FTM[345.6065494700000000],FTT[0.0006576000000000],GBP[0.0019836472159935],GMT[0.0000102000000000],GST[346.9627830500000000],IMX[34.8145153700000000],KIN[59.0000000000000000],KNC[141.9189348400000000],LOOKS[0.0000572000000000],LUNA2[0.4539460531000000],LUNA2_LOCKED[1.0401102210000000],LUNC[181394.4192258200000000],MANA[488.5853849000000000],MATIC[0.0000001218109],MKR[0.0000001000000000],RSR[890.3137102500000000],SHIB[452854.8707741400000000],SOL[0.0002077500000000],SXP[0.0011946600000000],TOMO[0.0001817000000000],TRX[2.0015590000000000],UBXT[13.0000000000000000],USD[4.1851136279755253],USDT[0.2319097104413575],VGX[0.0017483900000000],YFI[0.0056943900000000] |
| 01075906 | DOGE[0.7699559800000000],DOT[0.0013925400000000],EUR[10.4995306200000000],USD[7.8795800000000000] |
| 01075909 | ETH[0.0000000101760000],HT[0.0000000028000000],SOL[0.0000000019934735],TRX[0.0000000004235076],USDT[0.0000254135976122],WAVES[0.0000000046900100] |
| 01075912 | USD[0.9175098170000000] |
| 01075916 | BNBBEAR[34518.5483870900000000],TRX[0.4540080000000000],USD[0.0000001655240],USDT[0.4321189397915544] |
| 01075917 | ATOMBULL[98.7602500000000000],BTC[0.0000000587695000],DOGE[0.0000010000000000],DOGEBULL[0.0000000100000000],ETH[0.0002668724924742],ETHW[0.0027896576719140400],GLD[0.0000610300000000],MATIC[0.0000001000000000],RAY[0.0000001000000000],SOL[-0.0000000031095065],USD[3.4210292316693753],USDT[0.0000000039055950] |
| 01075918 | USD[0.0000010000000000],USDT[0.0041768057000000] |
| 01075920 | BTC[0.0000000465535000],ETH[0.0350000000000000],ETHW[0.1700000000000000],EUR[0.0016974000000000],FTT[25.9934120000000000],LTC[0.0800000000000000],NFT[567064981058460535](1),SOL[0.0029950000000000],SRM[0.2099170000000000],USD[14.5448849800063820],USDT[0.0000001120393671] |
| 01075922 | AAVE[0.5029456766819100],AMPL[0.0263000000053451],ASD[0.0219260186181066],AVAX[0.5204689900000000],BAL[3.0700000000000000],BNB[0.0000001030560],BTC[0.0499401834832627],COMP[0.2444000000000000],DAWN[0.0589323573009616],ETH[2.1596877371496201],ETHW[3.3503648448352],1],FTT[33.4048066400000000],GRT[220.5460638043477000],LTC[0.0539992763200000],LUNA2[3.0495578390000000],LUNA2_LOCKED[7.1156349580000000],LUNC[864047.6400000000000000],MKR[0.0298881392100000],SNX[8.9690356910000000],TRU[168.0000000000000000],UNI[10.6357793360000000],USD[13.6457793360000000],USDC[18899.5695839000000000],WBTC[0.0000000088053040],XRP[0.7137770000000000] |
| 01075923 | USD[25.0000000000000000] |
| 01075925 | USD[0.0000002980626845] |
| 01075930 | SOL[0.0032836300000000],USD[-0.0301522264813278] |
| 01075931 | ATLAS[6911.5706892000000000],ETH[0.0000000284848820],GBP[0.0002666742789436],RUNE[0.0000000086735642],TRX[0.0000020000000000],USD[0.0000001504333280],USD[0.0000000011803397] |
| 01075937 | MATIC[0.0000000040000000],SAND[2.0007135934211861],SOL[0.0000000037026400],TRX[0.0000010095296009],WAVES[0.0000000046438000] |
| 01075940 | USD[3.7630518518000000] |
| 01075941 | ETH[0.0000000642759601],TRX[0.0000000007109010] |
| 01075944 | USD[25.0000000000000000] |
| 01075953 | BTC[0.0000001078],DOGE[0.0000000004508621],ETH[0.0000000094508621],FTT[0.0282640000000000],LINK[0.0000000016358354],LTC[0.0000000452151568],MATIC[0.0000000086514200],RAY[0.0000007660097],SOL[0.0000000075394136],SUSHI[0.0000000086699225],USD[0.0000001113059002],USD[0.0149260000700272333],USD[0.0000007839925],LTC[0.0000001607586],USD[4.8747234580450608] |
| 01075958 | CRO[0.0000000746000000],FTT[0.0000000078399258],LTC[0.0000000007681,USD[4.8747234580450608] |
| 01075964 | FTM[118119.0122448100000000],FTT[338.9684928000000000],TRX[10.7031060000000000],USD[8571.4955284491432520],USDT[0.0017157681876311] |
| 01075969 | TRX[0.0000010000000000],USD[0.0000000009000000],USDT[0.3366510000000000] |
| 01075971 | BTC[0.0000007713261300],DOGE[0.0000000035242960],ETH[0.0000000420446],LTC[0.0000000057936740],MAPS[0.0000000092000000],RUNE[0.0000007446748],SRM[0.0000000042000000],USD[0.0000005574264003] |
| 01075972 | BTC[0.0000000078185867],DOT[0.0000000048338430],EUR[0.0000000081022097],FTT[0.0000000544790421],LOOKS[0.0000000096980185],MOB[0.0000000639515033],SOL[0.0000000036282086],USD[0.0018556220308071],USDT[0.0000000068846886] |
| 01075974 | USD[25.0000000000000000] |
| 01075979 | AAVE[0.0000000092133582],ADABULL[0.0000000770000000],BTC[0.0000000046516],DOGE[0.0000000093634134],ETH[0.0000003464894],ETHBULL[0.0000000840000000],FTT[0.0000000126761134],GRT[0.0000000085965520],LINK[0.0000009677131],MATIC[0.0000000008250864],MKR[0.0000001486686],TRX[0.0000000520913],USD[0.0214524129933094],USDLINK[0.000005553181],SOL[10.1387924746526480],USD[-0.8307926983397555] |
| 01075980 | USD[0.0000000024388279],ETH[0.0000000557531811],SOL[10.1387924746526480],USD[-0.8307926983397555] |
| 01075982 | EUR[0.0000000663879520],MANA[0.0000005084000],USD[0.6834664433342000],USDT[0.0000000059706562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01075983 | USD[28.0000000000000000] |
| 01075985 | RUNE[267.3682498101312700],SOL[275.8413663300000000],SRM[318.6231162900000000],USD[0.0000000070435000] |
| 01075987 | ATLAS[1170.0000000000000000],OXY[15.9893600000000000],RAY[4.9252912100000000],STEP[12.7914880000000000],TRX[0.0000010000000000],USD[0.1880585004443064],USDT[0.0000001108626446] |
| 01075988 | BNB[0.0095882900000000],EMB[8.4990000000000000],TRX[0.0000300000000000],USD[0.0000001559987787],USDT[0.0726742145852346] |
| 01075994 | BTC[0.0791651400000000] |
| 01076005 | USD[0.8467499320000000] |
| 01076007 | ETH[0.0000006084937172469){1],SOL[0.0000000093800000],TRX[0.0954090000000000],USD[0.0000000008250000],USDT[0.0000291223361248] |
| 01076009 | SOL[0.0000000075173000],TRX[0.0000030000000000],USDT[0.0000000002493806] |
| 01076018 | ADABULL[0.0000000018376861],ALGOBULL[0.0000000044000000],ALTBULL[0.0000000046925676],ATOMBULL[0.0000000041565727],ATOMHEDGE[0.0000000031433912],BEAR[0.0000000008029000],BULL[0.0000000005458972],DOGE[0.4910433700000000],ETHBEAR[0.0000000081758901],LTCBULL[0.0000000054000000],LUNA2[0.0003144334179200001],LINA2_LOCKED[0.0007334464182000],LUNC[68.4469139427230500],MATICBEAR2021[0.0000000052864578],MATICBULL[0.0000000093467705],MKRBEAR[0.0000000037360400],TRX[0.0548900000000000],USD[0.3675281629005687],USDT[0.0091470094572997],USTC[0.0000000067424820],XRPBULL[0.0000000012676645],XTZBEAR[0.0000000075587004] |
| 01076024 | RAY[83.9457000000000000],USD[0.2007360000000000] |
| 01076028 | SOL[0.0000000434233222],TRX[0.0000000014373590] |
| 01076035 | TRX[0.0000020000000000],USD[3.7591997920000000],USDT[0.0000000022743161] |
| 01076038 | EMB[45.2720000000000000],USD[3.5394430400000000] |
| 01076039 | USD[0.0000000063999360],USDT[0.0000000048674868] |
| 01076040 | ETH[0.0000000010701887],FTT[0.0000000069180000],LINK[0.0000000039320000],SOL[0.0000000051560000] |
| 01076042 | BTC[0.0000000098800000],USD[0.0000000145010142] |
| 01076043 | ATLAS[0.0040158900000000],BAO[2.0000000000000000],BNB[0.0114432860000000],FTM[1.1103984097289292],KIN[3.0000000000000000],LTC[0.0000022500000000],POLIS[2.0262858152625072],SRM[2.8463704502678760],UBXT[1.0000000000000000],USD[0.0000000091042104],USDT[4.9021757390087404] |
| 01076050 | TRX[0.0000030000000000],USD[0.0000000300361414],USDT[0.0000000066294388] |
| 01076051 | IMX[728.7615090000000000],RAY[688.1449736700000000],SOL[5.8431885000000000],USD[2.7866899634877568],USDT[4.5397668600000000] |
| 01076054 | POLIS[0.0962000000000000],USD[0.9733855671500000] |
| 01076055 | BNB[0.0000000019105687],SOL[0.0000000059010000] |
| 01076056 | POLIS[99.9520000000000000],SOL[3.6298037300000000],TRX[0.0000030000000000],USD[0.0000012549615839],USDT[0.0000002013667304] |
| 01076058 | BNB[0.0000000066024581],BTC[0.0000000080600000],SOL[0.0000000044206400],USD[0.0000000077388000] |
| 01076062 | BTC[0.0000000078896000],FTT[0.0000000084000000],USD[0.6562962495502064],USDT[-0.0000001030056621] |
| 01076067 | ATLAS[420.0000000000000000],FTT[0.1999640000000000],POLIS[8.4000000000000000],RAY[1.9996400000000000],TRX[0.0000010000000000],USD[0.1264743699500000],USDT[0.0000000082681994] |
| 01076070 | BTC[0.0000000065482776],DOGE[0.0000000048147681],ETH[0.0000000048659803],USD[0.0009083330223706] |
| 01076071 | ATLAS[2800.0000000000000000],RAY[0.4715943500000000],USD[0.0088927481000000],USDT[0.0000000079873787],VETBULL[0.1000000000000000] |
| 01076073 | BTC[0.0318960800000000],CRV[19.9960000000000000],ETH[0.3189724000000000],ETH[0.3189724000000000],LINK[23.6929000000000000],MATIC[309.8630000000000000],RUNE[27.3945200000000000],SOL[2.3395484800000000],SUSHI[50.9919500000000000],UNI[16.9966000000000000],USD[0.7898481518000000] |
| 01076075 | FTT[0.0998826000000000],RAY[0.3107917478292224],SOL[0.0000000031414993],SRM[3.7980990000000000],SRM_LOCKED[15.3150383300000000],USD[1.7927219794000000] |
| 01076089 | SOL[0.0000000032625600] |
| 01076090 | KIN[400320.2562049600000000],TRX[0.0000070000000000],USDT[0.0000000010416] |
| 01076092 | TRX[0.0000040000000000] |
| 01076096 | USD[25.0000000000000000] |
| 01076101 | BVOL[0.0003864300000000],GALA[100.0000000000000000],KIN[283205.5906275600000000],LUNA2[2.0332457830000000],LUNA2_LOCKED[4.7442401600000000],RAY[0.1037443100000000],TRX[0.0000170000000000],USD[0.1174790423042019],USDT[0.0000000410141032],WAVES[2.0000000000000000] |
| 01076103 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],DOGE[0.8576622000000000],ETH[0.0000005639200000],ETHW[0.0000005589200000],KIN[9.0000000000000000],TRX[5.8926562346662230],USD[0.0008058913514506],USDT[49.9152766439741988] |
| 01076105 | CHZ[449.6800000000000000],USD[0.0032166144000000],USDT[4.2839402000000000] |
| 01076108 | USD[25.0000000000000000] |
| 01076118 | BTC[0.0000058663882500],ETH[0.0008959000000000],ETHW[0.0006959000000000],FTT[0.0220506317539116],RUNE[0.0815570000000000],USD[0.0082222118898784],USDT[127.8520573229500000] |
| 01076124 | SOL[0.0000000081168900] |
| 01076125 | FTT[0.0461623763232896],USD[0.1992356974866592],USDT[0.0000000083000000] |
| 01076126 | EMB[5.5781000000000000],USD[3.4065073960000000] |
| 01076128 | CHZ[5.4020000000000000],ETH[0.0009818000000000],ETHW[0.0009818000000000],UNI[0.0483000000000000],USD[0.0098799351000000] |
| 01076130 | DOGE[0.0000000066060030],ETH[0.0000001000000000],REEF[5.6663816800000000],SHIB[10869565.2173913000000000],USD[0.0000000049950045] |
| 01076131 | ETH[0.0000007088000000],SOL[0.0000000051936400],USDT[0.0000000098205430],WAVES[0.0000000055025000] |
| 01076132 | DOGEBEAR2021[0.0000000001166230],DOGEBULL[0.0242226738700750],MATICBEAR2021[0.0006696058802000],MATICBULL[4.3769312113150954],TRX[0.0000040000000000],USD[0.0360069984200892],USDT[0.0000000036948784],XLMBEAR[0.0000000078835360] |
| 01076133 | ETH[0.0000004772875],SOL[0.0003144106968400],TOMO[0.0000000062442400],TRX[0.0000007205747],USD[0.0359080276509827],USDT[0.0000000099500000] |
| 01076136 | TOMOBULL[25664.1298000000000000],TRX[0.0000100000000000],USD[0.0027822500000000],USDT[0.0000000022443400] |
| 01076138 | BAO[1.0000000000000000],BNB[0.0000000089732928],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[0.0032138962564523],KIN[1.0000000000000000],XRP[22.7529556600000000] |
| 01076140 | USD[0.0000000046283788],USDT[0.0000000085864910] |
| 01076147 | TRX[0.0000000000000000],USDT[2.3696130000000000] |
| 01076148 | USD[0.0188174380631928] |
| 01076152 | BAO[2.0000000000000000],DOGE[51.3570647600000000],EUR[0.8709316078813421],KIN[1.0000000000000000],SHIB[20.4805086900000000] |
| 01076154 | FTT[0.0290556197098859],USD[2.6025734947959884],USDT[0.0000000067998384] |
| 01076156 | BTC[0.0000000039982500],ETH[0.0000000045033157],ETHW[0.0000000045033157],EUR[0.0000000028930562],FTT[0.0059066566720276],USD[0.0000000017846000],USDT[0.0000000022734445] |
| 01076165 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DMG[0.0000000098800000],DOGE[0.0000000895133324],FTM[0.0000000069809400],KIN[9.0000000000000000],MATIC[0.0000000057800000],RSR[1.0000000000000000],SHIB[0.0000079043410],SNX[0.0000000027520000],TRX[0.0000000031917578],UBXT[2.0000000000000000],USD[0.0000000168225092] |
| 01076169 | BSVBULL[264686.3810000000000000],EOSBULL[80.0757060000000000],SOL[0.0989960000000000],USD[24.1509327121805108],USDT[-0.0035931529794486] |
| 01076172 | BTC[0.0001117674000000] |
| 01076173 | USD[20.0000000000000000] |
| 01076174 | USD[0.0917515800000000] |
| 01076175 | TRX[0.0000050000000000],USD[0.0008687178000000],USDT[0.0000000041815076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01076176 | ATLAS[5814.170364620000000],RAY[285.521432200000000],SRM[272.700819140000000],SRM_LOCKED[6.611042910000000],USDT[0.000000006152450] |
| 01076178 | AVAX[0.000000014128000],ETH[0.000000059025400],GENE[0.000007100000000],LUNA2[0.000629776107000],LUNA2_LOCKED[0.001469477583000],LUNC[137.135073216000000],SOL[0.000000009480000],STG[0.002562875459120],TRX[0.000180000000000],USD[0.002367842283204],USDT[0.000090324791333] |
| 01076181 | DOGE[138.910338050000000],FTT[5.097085780000000],RAY[939.393298390000000],SOL[22.129487670000000],USD[0.207081000000000] |
| 01076191 | USD[30.000000000000000] |
| 01076192 | USD[25.000000000000000] |
| 01076194 | TRX[0.000002000000000],USD[-9.673804647190772],USDT[10.624000000000000] |
| 01076195 | BNB[0.000000089119144],TRX[0.000004000000000],USD[0.053089300000000],USDT[0.000000085690748] |
| 01076198 | BRL[1051.120000000000000],BRZ[0.002716854371560],BTC[0.097032555722000],ETH[0.000000027330900],ETHW[0.000098698060358],LTC[0.000000014952961],USD[0.130695824232535],USDT[1.000000000000000] |
| 01076200 | XRP[10.000000000000000] |
| 01076208 | BNB[0.000000053269342],DOGE[3728.975647805696330],ETH[0.000000016384784],SHIB[9040211.343391670000000],USD[-34.351818204001760000000000] |
| 01076213 | USD[30.000000000000000] |
| 01076214 | TRX[0.000002000000000] |
| 01076215 | FTT[35.088334000000000],LUNA2[0.914064365300000],LUNA2_LOCKED[2.132816852000000],RAY[3410.817210320000000],SOL[4.717337660000000],SOS[39100000.000000000000000],TRX[0.000114000000000],USD[1.452461496256431],USDT[0.000068475957407] |
| 01076217 | BTC[0.000007082043616688],MAPS[0.000000023414000] |
| 01076220 | DOGE[18.986700000000000],RAY[30.978300000000000],USD[0.124430989684000] |
| 01076225 | FTT[0.091046745939860],USD[0.002562889388119],USDT[0.000000005852066] |
| 01076240 | RAY[10.254505963090000],USD[0.000000054886951] |
| 01076245 | ETH[0.000000100000000],MER[0.115320000000000],TRX[0.001707000000000],USD[-0.000013910140598],USDT[0.072377962393460] |
| 01076247 | AUD[0.000000075409217],DODO[536.378857490000000],USD[0.058982289650000] |
| 01076251 | BAO[21.000000000000000],BTC[0.000000018490949],DENT[2.000000000000000],DOGE[0.000000040891624],ETH[0.000000007461974],EUR[0.000000020987899],KIN[21.000000000000000],LTC[0.000000018655292],MATIC[0.000000072074576],SHIB[0.000000022040208],SOL[0.000000013938557],TRX[7.000000000000000],UBXT[0.000000000000000],WAVES[0.000000054505945] |
| 01076253 | BNB[0.007000000000000],FTT[0.000000000400000],USD[0.000000001570740] |
| 01076255 | AAVE[1.370000000000000],BTC[0.014031323016200],FTT[25.007066780000000],LUNA2[4.653555970000000],LUNA2_LOCKED[10.858297260000000],LUNC[1013321.610000000000000],SKL[24638.066271670000000],USD[-205.130886482066851200000000],USDT[0.000000103542088],YFI[0.000546000000000] |
| 01076256 | TRX[0.000006000000000],USDT[11.597380060000000] |
| 01076258 | BNBBULL[0.009194400000000],BULL[7.939151982000000],BUSD[45.094029777000000],ETHBULL[22.766728500000000],KIN[2659.260748620000000],MATICBULL[37147.3.114000000000000],TRX[0.001081000000000],USD[0.000000093250000],USDT[0.000000097990825] |
| 01076261 | EMB[149033.669666350000000],ETH[4.071772320000000],ETHW[4.071772320000000],LINK[54.289683000000000],USD[0.411897017411960] |
| 01076265 | USD[0.308671968744700000],USDT[0.000000039277136] |
| 01076268 | AVAX[14.997000000000000],FTT[0.001377465600000],USD[0.000000007000000],USDT[0.043541500000000] |
| 01076269 | USD[2.015072555435243]0,USDT[0.000000132656431] |
| 01076273 | ADABULL[0.000000005750863S],ATLAS[0.000000104400000],AVAX[0.253774415246323Z],BRZ[0.529973610000000],BTC[0.011866645421839J],ETH[0.121750142500000],FTM[4.133337890000000],FTT[0.000000082850000],GALA[0.000000062850000],LTC[0.000000085308608],LUNA2[2.408982007000000],LUNA2_LOCKED[5.620958015000000],LUNC[52456 0.903753900705965Hl,RAY[8.658020610000000],SAND[0.000000006547251],SOL[0.003452600000000],SPY[0.000000066077472],TRX[0.000005000000000],USD[163.451181189527335T],USDT[60.787851919825961)0] |
| 01076275 | SUSHIBULL[2191.477142120000000],USD[0.050141256380310S] |
| 01076277 | USD[0.000000093681223] |
| 01076282 | FTT[0.000000065260500],TRX[0.000010000000000],USD[-0.002051125004625l],USDT[0.004577014073709l4] |
| 01076292 | TRX[0.000006000000000] |
| 01076298 | AMPL[0.000000011878211],ATLAS[54039.190000000000000],CQT[999.800000000000000],ETH[0.000000100000000],FTT[0.000000016894910],MTA[3718.256200000000000],POLIS[756.248720000000000],PORT[7659.967700000000000],SLND[238.852220000000000],USD[0.143346292052110],USDT[0.001093670623139I6] |
| 01076299 | 1INCH[0.000000047445048],AAVE[0.000000094698693],ALPHA[0.000000072461256],BAT[0.000000097421600],BCH[0.000000105835646],BCH[0.000000002817333],BULL[0.000000072880845],DOGE[0.000000029610179],DOGEBEAR2021[0.000000003000000],DOGEBULL[0.000000089950138],ETH[0.000000062766527],FTT[0.000000000001332315],MATIC[0.000000091718890],RAY[0.000000000000000],USD[0.002292703040916],USDT[-0.023314918201710],YFI[0.000000000254586551],YFII[0.000000002500000] |
| 01076303 | RAY[29.979000000000000],SHIB[2598180.000000000000000],SOL[0.013783230000000],USD[9.655000394568394S] |
| 01076305 | STMX[39.210570850000000],USD[0.036878728117712] |
| 01076309 | TRX[0.000006000000000],USDT[0.000000077427070] |
| 01076311 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[300.000000000000000],BIT[0.000000032560000],BNB[0.000000004660324],BTT[2366946.778711480000000],CRO[0.000000003206210],DENT[2.000000000000000],DOGE[0.000000077339476],ETH[-0.000000017705008],ETHW[0.000000099526156],EUR[1.438450522318969B],GST[36063.302852670724049],KBTT[2275.923593853334300000],KIN[1224690.5 433857150361926O],LUNA2[0.002224886805000],LUNA2_LOCKED[0.005191402545000],LUNC[484.473786000000000],MANA[0.000000035477700],MATIC[0.000000084952100],RSRI[1.000000000000000],SHIB[0.000000095594374],SOS[1247980606.252434017987213Y],TRX[0.000000091960000],USD[0.000000071997011],USDT[0.000000020510369l] |
| 01076316 | JPY[77.982577000000000],TRX[0.000006004458534],USD[-0.129143839111751777],XRP[0.012255980000000] |
| 01076318 | FTT[0.066055866486290],LUNA2[0.000000090000000],LUNA2_LOCKED[0.000645568000000],USD[0.000000680151700] |
| 01076320 | TRX[0.000004000000000],USD[10.000000000000000] |
| 01076321 | DOGE[1100.031915590000000],GRT[1.000000000000000],USD[0.000000018178664] |
| 01076325 | ETH[6.082889058583040],ETHW[6.049988800000000],FTT[196.410822000000000],LUNA2[48.836198940000000],LUNA2_LOCKED[113.951130900000000],SOL[0.030000000000000],TRX[0.000007000000000],USD[0.085679406325000],USTC[6913.000000000000000] |
| 01076328 | USD[0.373511325816469G],USDT[0.000000134252959] |
| 01076330 | BTC[0.020808000000000],RAY[0.791168000000000],USD[24.232213527595000],USDT[0.000000006000000] |
| 01076335 | TRX[0.000006000000000],USDT[0.000000004183660] |
| 01076343 | 1INCH[0.000000008895600],BNB[0.000000094028117],TRX[0.000004000000000],USD[0.000001051195660] |
| 01076350 | BTC[0.000096400000000],ETH[0.000000100000000],FTT[0.051787254603701S],RAY[0.930938330000000],SPELL[99.243400000000000],SRM[0.778266430000000],SRM_LOCKED[0.044848330000000],USD[0.240951515000000],USDT[2.549550480000000],XRP[0.800000000000000] |
| 01076353 | BAO[825.000000000000000],TRX[0.000000100000000],USD[1.343572140000000],USDT[0.000000020428928] |
| 01076355 | USD[5.601066270593240],XRP[0.000000007073208] |
| 01076356 | USD[0.000000047096827],USDT[0.000000048186418] |
| 01076359 | USD[30.000000000000000] |
| 01076364 | AAVE[0.028032800000000],AKRO[1.000000000000000],APE[6.573878550000000],ATLAS[83.509774100000000],AVAX[0.968588720000000],AXS[1.276516740000000],BAO[34.000000000000000],CRO[24.612940250000000],DENT[2.548580250000000],DOGE[495.107588960000000],ETH[0.045228200000000],ETHW[0.044669100000000],FTT[0.456121470000000],GALA[411.134964870000000],KIN[55929.951125330000000],LINK[0.413982440000000],LTC[0.445132940000000],MANA[83.989669690000000],MATIC[18.882334140000000],REEF[414.603856280000000],RSR[1.000000000000000],SAND[38.643827570000000],SHIB[922542.492468220000000],S |
| 01076370 | BOBAO[0.058100000000000],BTC[0.000011730000000],ETH[0.000000100000000],ETHW[0.050000000000000],FTT[0.216931590000000],POLIS[0.200000000000000],RAY[0.379521000000000],SOL[0.300000000000000],SPELL[83.000000000000000],SRM[1.704818650000000],SRM_LOCKED[7.655181350000000],TRX[0.000040000000000],USD[18.491951069386490],USDT[8.296961206500000] |
| 01076373 | ATLAS[12587.482000000000000],DENT[2.460000000000000],ETH[2.460000000000000],LTC[0.000136650000000],POLIS[0.049260000000000],TRX[0.000180000000000],USD[0.121527563567364],USDT[1.077577005060770] |
| 01076374 | ETH[0.061958770000000],ETHW[0.061958770000000],RAY[11.985370000000000],SOL[0.099933500000000],USD[2.762478870000000],USDT[0.000000023852199] |
| 01076376 | TRX[39.290002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01076381 | ETH[0.0000000051840000],USD[3.5268334892684270],USDT[2.3471382386220896] |
| 01076383 | TRX[0.0000500000000000],USDT[4.0000000000000000] |
| 01076389 | XRP[521.4423533200000000] |
| 01076393 | USD[4.3507394159155000] |
| 01076397 | BABA[0.0004588953739300],BTC[0.2697863793886400],EUR[0.0000002836243540],FTT[4.0100000000000000],NEAR[1233.8146728604375576],SPY[0.0000000022034100],USD[1.5894960117417653] |
| 01076398 | USD[59.7747171953316160] |
| 01076399 | AAVE[0.4098038000000000],BTC[0.0222090309875100],CRO[100.0000000000000000],ETH[0.0659897459279000],ETHW[0.0090000059279000],FTT[0.0000000011361439],LDO[0.0000000000000000],LINK[6.7992600000000000],LUNA2_LOCKED[0.0000001405665710],LUNC[0.0013118000000000],MATIC[29.9964000000000000],RAY[0.000105 4000000000],SNX[9.9981000000000000],SRM[0.0008532100000000],SRM_LOCKED[0.0137023000000000],TRX[0.0000062614348800],UNI[1.9998200000000000],USD[31.4083417422761734],USDT[0.2017617761957949] |
| 01076400 | POLIS[5.5989200000000000],USD[0.0041720935000000] |
| 01076401 | AXS[3.2000000000000000],FTT[7.0908223000000000],LTC[1.0008656122845000],SOL[2.0989766000000000],USD[2.6892886289002056],USDT[0.0000084884422] |
| 01076402 | BAO[4.0000000000000000],ETH[0.0000000016707292],GALA[0.0000000070748000],KIN[1.0000000000000000],NFT[3948941611497899967[1],NFT[5293512601213453553[1],UBXT[1.0000000000000000],USD[0.0005463547492676],USDT[0.0000091727043330] |
| 01076403 | BNB[0.0000001000000000],ETH[0.0000000034083200],ETHBULL[0.0000000030000000],FTT[0.0000000031236568],TRX[0.0000010000000000],USD[-2.8269368514747742],USDT[9.7138712008715005] |
| 01076405 | USD[1.2017153079667128],USDT[0.0000000054961619],XRP[0.1860000000000000] |
| 01076407 | DOGEBULL[0.0000000068000000],USD[1.7918299600806200] |
| 01076415 | DOGE[9.9992000000000000],SOL[0.0000000019149800],USD[0.0000000075855487],XRP[0.0000000069553500] |
| 01076416 | AAVE[0.2313887648890000],ATLAS[665.7289462587818000],AVAX[0.0000000041162300],BNB[0.0302075798560600],BTC[0.0463538010239076],DOT[6.1206867125354600],ETH[0.0376513057341841],ETHW[0.0265251953159483],FTT[1.6989634061943864],GRT[87.9572606425799900],LINK[2.3104911950356400],LUNA2[6.1642746607353350],LUNC[4.2442746073533 30],LUNA2_LOCKED[0.3833075417824400],LUNC[35769.5722053620010900],MATIC[35.2795309425283000],POLIS[54.4752807400000000],SAND[11.9969400000000000],SOL[3.4591540071546820],TRX[150.2550154120904800],UMA[0.0086720782751700],USD[0.7948415734743876],USD[0.0088724748189100] |
| 01076417 | NFT (301967374850729750)[1],NFT (31296686378524334)[1],NFT (34074322436338064)[1],NFT (34153903027367320)[1],NFT (346864653696952523)[1],NFT (349670531114978264)[1],NFT (351699279482629649)[1],NFT (352822156037433319)[1],NFT (384754614746503940)[1],NFT (393112758963668758)[1],NFT (417334776237018891)[1],NFT (437840896835784913)[1],NFT (443524753745153849)[1],NFT (474599807064848920)[1],NFT (475146235415053699)[1],NFT (478747788982748775)[1],NFT (480250645317443166)[1],NFT (488364680230101819)[1],NFT (496777689480979586)[1],NFT (508886503901990229)[1],NFT (515621162143127518)[1],NFT (518994093987012505)[1],NFT (520493895782681484)[1],NFT (530435202249578808)[1],NFT (536116565405524639)[1],NFT (563920651627897731)[1],USD[59.5955410875000000] |
| 01076421 | BOBA[1.6022457200000000],OMG[1.6143104998634800],TRX[0.0000020000000000],USDT[0.0000000720516445] |
| 01076423 | SOL[0.0000000020309991],USD[1.1129477900000000],USDT[20.0000000000000000] |
| 01076432 | USD[30.0000000000000000] |
| 01076434 | ALEPH[0.1726530000000000],BTC[0.0000000034678000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[-0.4943984849806972],USDT[0.5406285613821125] |
| 01076440 | USD[3.7898490999172256],USDT[0.0000111426786789] |
| 01076444 | USD[50.0000000000000000],USDT[0.9000001619645041] |
| 01076445 | ETH[-0.0000019511013316],ETHW[-0.0000019386446188],SOL[0.0000000609553255],TRX[-0.0004428467075679],USD[0.0072455756000000],USDT[0.0002253223962107] |
| 01076446 | ETH[0.0000000083241800],HT[0.0000000021826304],NEAR[0.0000009800000000],NFT (324427412214283865)[1],NFT (448461628869575745)[1],SOL[0.0000000070894200],TRX[0.0000000081630305],USDT[0.0000000009030220] |
| 01076447 | BTC[0.0000056659026750],USD[9.1052000489150810] |
| 01076448 | BTC[0.0000000025165000000],HKD[0.0000000570483954],TRX[0.0000000000040000],USD[0.0875373194150474],USDT[0.0000009829737] |
| 01076453 | ATLAS[11000.0000000000000000],FTT[1.7993000000000000],MAPS[292.8199000000000000],POLIS[30.0000000000000000],RAY[40.0772425400000000],TRX[0.0000030000000000],USD[0.4876252704752000],USDT[0.0054760019912760] |
| 01076455 | BTC[0.0000030000000000],USD[0.0000000061806600] |
| 01076457 | USD[30.0000000000000000] |
| 01076459 | EMB[89697.2655909545517400],FTT[0.0000000094524800],USD[0.1277965492033071],USDT[0.0000000075566514] |
| 01076460 | AVAX[0.0000000058071609],LUNA2[0.1200948043000000],LUNA2_LOCKED[0.2802212100000000],MATIC[0.0000808000000000],NFT (364067465066672285)[1],NFT (489392822755970928)[1],NFT (541178466075878121)[1],TRX[0.0000040000000000],USD[0.0000001978203930],USDT[17.0000000000000000],USTC[17.0000000000000000] |
| 01076462 | USD[0.0000000047294820],USDT[0.0000276210212790] |
| 01076463 | DOGE[175.4980755150900000],TRX[1.0000000000000000] |
| 01076464 | BTC[0.0000000078000000],ORBS[9.9196400000000000],USD[0.0011457655844623],XRP[0.0503682400000000] |
| 01076465 | USD[30.0000000000000000] |
| 01076469 | SOL[3.5542409300000000],TRX[0.0000040000000000],USD[3873.8598127622766095],USDT[953.7730039066407559] |
| 01076471 | AKRO[21.9846000000000000],CUSDT[46.9671000000000000],HXRO[0.9993000000000000],LUA[9.3934200000000000],OXY[0.9993000000000000],TRX[10.9923010000000000],UBXT[28.9857000000000000],USD[0.0000000072603611] |
| 01076474 | AUDIO[91.2475117900000000],BTC[20.0000000010000000],CRO[10.1864665200000000],CRV[22.0042195700000000],ENJ[57.4144163900000000],EUR[0.0089800000000000],FTM[60.0000000099681056],FTT[0.8242289531714088],GALA[481.8709944800000000],IMX[69.8200312300000000],LINK[0.0001793100000000],LRC[86.1216246400000000 0],LUNA2[0.0009818103470000],LUNA2_LOCKED[0.0229089081000000],NEAR[0.0001829400000000],TRX[0.0007300000000000],USD[0.0000009676997600],USDT[0.0000000081900000] |
| 01076478 | COPE[0.0010642300000000],KIN[1.0000000000000000],MNGO[0.0067054500000000],TRX[1.0000000000000000],USD[0.0000000226418617] |
| 01076482 | SHIB[510000.0000000000000000],SOL[1.0200000000000000],USD[0.2561709135649600] |
| 01076483 | TRX[0.0000080000000000] |
| 01076486 | BRZ[0.0000001650400014],XRP[0.0000000975042250] |
| 01076489 | USD[0.0147932680000000] |
| 01076498 | TRX[0.0000050000000000],USDT[0.0000000067514000] |
| 01076504 | USD[30.0000000000000000] |
| 01076506 | BTC[0.0000000390960000],BUSD[139.7399135400000000],CRO[0.0000001388857715],DOGE[0.0000000102452974],ETH[0.0000000048272353],FTM[0.9560000056032591],FTT[0.0728097777617633],LINA[0.0000000044499127],LUNA2[0.0062717745440000],LUNA2_LOCKED[0.0146341406000000],MATIC[83.7700000000000000],NFT (481154441551273622)[1],NFT (562403304334068542)[1],REEF[0.0000000094573881],RSR[0.0000000009487200],SLND[0.0000000015060000],SOL[0.0000000575000000],SRM[0.0454607581796955],SRM_LOCKED[0.3297125800000000],STEP[1.0997800026465020],TRX[0.0000010000000000],TRYB[0.0000000007882298],USD[0.0000012175580],USDT[0.3215069595686 0379],USTC[0.8878000000000000],XRP[0.0000000976100791] |
| 01076511 | BNB[0.0085918700000000],STEP[0.0000001000000000],USD[0.1471173707924948],USDT[0.0017829262881030] |
| 01076513 | USD[25.0000000000000000] |
| 01076516 | RAY[0.0000000062644420],USD[1.1613904521375000],USDT[1155.6568915443416996] |
| 01076518 | ATLAS[3000.0000000000000000],BIT[299.9515500000000000],DODO[0.0077550000000000],ENS[7.4875140000000000],FTT[0.0064643500000000],LINK[0.0007300000000000],LUNA2[7.3039448420000000],LUNA2_LOCKED[17.0425379600000000],LUNC[14997.1614000000000000],MER[1391.9366920000000000],SHIB[24696204.7500000000 0000],SOL[0.0003400000000000],TRX[0.0000010000000000],USD[269.6302435962313200],USDT[0.0095900071874974],USTC[1024.1594400000000000] |
| 01076519 | KIN[8914.0000000000000000],SLP[5.8100000000000000],TRX[0.0000050000000000],USD[0.0007565826000000] |
| 01076520 | TRX[0.0000020000000000] |
| 01076521 | USD[0.0000000481911172],USDT[0.0000000131369050] |
| 01076523 | USD[25.0000000000000000] |
| 01076526 | DOGE[0.5356328200000000],USD[0.2132892800000000] |
| 01076529 | RSR[0.0000000531826541],SOL[0.0000000099125151],STEP[0.0000000010000000] |
| 01076532 | SOL[0.0000000500000000],TRX[0.5000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01076539 | TRX[0.0000050000000000],USD[0.0000000021528216] |
| 01076541 | USD[1.3356718092718800],USDT[0.0000000018508850] |
| 01076546 | ETH[0.1589984462998162],ETHW[0.1589984462998162],USD[0.0001190557207528] |
| 01076548 | BTC[0.0000000020939904],ETH[-0.0000000064708511],SOL[0.0000000082812105],USD[0.2184767791038787],XRP[0.0000000028672356] |
| 01076558 | BNB[0.0000000145122201],BTC[0.0002050035288000],ETH[0.0000000021733337],ETHW[0.0053105078259987],FTT[194.8811981400000000],HT[0.1056928380454037],LUNA2[0.0027798682580000],LUNA2_LOCKED[0.0064863592680000],LUNC[605.3221658236000000],NFT[408428320736942554][1],NFT[428167663934018969][1],NFT[433697541482585363][1],NFT[478767272978833460][1],OKB[0.0019138775778620],SOL[0.0033788133013375],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],SWEAT[0.3104000000000000],TRX[0.0009170000000000],USD[0.5720870587863128],USDT[-2.4301645070840411] |
| 01076563 | TRX[0.0000060000000000],USD[0.0000000839686507],USDT[0.0000000804059217] |
| 01076565 | USD[30.0000000000000000] |
| 01076571 | TRX[0.0111670800000000],USD[-0.0000000011010662],USDT[0.0000000082336266] |
| 01076572 | TRX[0.0000050000000000],USD[0.0000000035062454] |
| 01076574 | ATLAS[5.2215000000000000],ETH[13.2958980000000000],ETHW[0.0008980000000000],FTT[750.1205641397340000],LOOKS[3.7469423000000000],LUNA2[0.0000000172347358],LUNA2_LOCKED[0.0000000402143835],LUNC[0.0037529000000000],NFT[349908078063040937][1],NFT[352008400047245106][1],NFT[372901515724920817][1],NFT[396713148911650171][1],NFT[483619179688801180][1],NFT[569980292152811650][1],SRM[20.4220677700000000],SRM_LOCKED[180.9379322300000000],USD[0.0016900000000000],USD[200.3019457320295493],USDT[3329.6426469191400000] |
| 01076577 | USD[30.0000000000000000] |
| 01076578 | LUNA2[0.0524557818100000],LUNA2_LOCKED[0.1223968242000000],TRX[0.0016569046888800],USD[1.0485641031293500],USDC[257306.3500000000000000],USDT[0.4753323102236300],USTC[7.4253694510335670] |
| 01076590 | USD[0.0000007552597350] |
| 01076594 | REN[808.3150118100000000],SUSHI[46.8881246600000000],SXP[128.5465991100000000] |
| 01076595 | BNB[0.0016011940000000],BTC[2.0002559904060000],ETH[0.0002998600000000],SOL[0.0009467600000000],USD[1390.1639448625997913],USDT[0.2969276632008832],XRP[1.9999934700000000] |
| 01076596 | DOGE[1.9962000000000000],ETH[0.0219969600000000],ETHW[0.0219969600000000],FTT[0.1492339817629688],MATIC[9.9810000000000000],SOL[0.3499848000000000],SXP[3.9000000000000000],USD[24.2336103763394688],USDT[39.0208826824562606],XRP[28.9944900000000000] |
| 01076597 | AUD[69.6015896880706740],BTC[-0.0015660421667361],CEL[5.4545000000000000],ETH[-0.0040278681825390],ETHW[-0.0040278681825390],MATIC[9.5820000000000000],USD[72.4793965703955091],USDT[-33.3808181793675003] |
| 01076598 | TRX[0.0000700000000000],USD[0.0000000948106941],USDT[0.0000000718127180] |
| 01076599 | FTT[0.0609891570568620],USD[8.0832047335858996] |
| 01076603 | BTC[0.0000000400000000],ETHW[0.0002037600000000],FTT[0.0000000889900333],NFT[306291639465082853][1],NFT[461842165109132948][1],NFT[571307427791781672][1],TRX[0.0002800000000000],USD[0.0075165072420403],USDT[0.0151132150000000] |
| 01076606 | USD[0.5603099483503691] |
| 01076607 | DOGE[0.8922000000000000],USD[41.0449635245000000] |
| 01076609 | BRZ[0.3297309800000000],BTC[0.0012990593289700],FTT[0.0987400000000000],TRX[0.0000030000000000],USD[2.8801060338809011],USDT[0.0000000092118224] |
| 01076612 | BRZ[10.0000000000000000] |
| 01076616 | BNB[0.0000001000000000],ETH[0.0000000071808173],TRX[0.0010000000063179955],USD[0.0000000062993412] |
| 01076617 | LUNA2_LOCKED[0.0000000111870331],LUNC[0.0010440000000000],TRX[0.0002450000000000],USD[0.0000000354373877],USDT[1.0000000027738304] |
| 01076619 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DOGE[416.1492059300000000],SHIB[7610654.4901065400000000],USD[0.0000000393196599] |
| 01076621 | BUSD[334.2349715300000000],ETH[0.0000000100000000],LUNA2[1.0600568000000000],LUNA2_LOCKED[2.4734658600000000],NFT[554923882238744403][1],TRX[0.0000010000000000],USD[0.0000000896998900],USDC[41.0761273200000000],USDT[245.1547092597500000] |
| 01076622 | USD[0.0644228927900000] |
| 01076625 | BNBBULL[0.0005856103100000],TRX[0.0000030000000000],USD[-0.0153678540172572],USDT[-0.1198586170146852],XRP[275.8131324542904000] |
| 01076627 | ATLAS[309.9766000000000000],BTC[0.0016994330000000],FTT[0.0056510800000000],POLIS[8.7990100000000000],SOL[0.5499100000000000],TRX[0.0000023496852800],USD[15.0209437510789120],USDT[0.0000000124121782] |
| 01076629 | SOL[0.0000000010100000] |
| 01076630 | BRZ[0.0000030669830],BTC[0.0000000001263135],DOGE[0.0000000036768828],ETH[0.0000000008091820],USD[0.0000000089916699],XRP[0.0000000031240000] |
| 01076631 | USD[0.0191662600000000] |
| 01076632 | FTT[5.0000000000000000],NFT[295534567946986354][1],NFT[438202489167599156][1],NFT[556386020987789093][1],TRX[0.0000020000000000],USD[0.0000000066768000],USDT[0.0000000108210184] |
| 01076634 | USD[25.0000000000000000] |
| 01076635 | KIN[8993.0000000000000000],TRX[0.0000040000000000],USD[2.5055992100000000],USDT[4.0000000005492640] |
| 01076637 | BNB[0.0000000021824000],BTC[0.0000000090000000],ETH[0.0000000040860718],TRX[0.0000030000000000],USD[0.0034709100001567],USDT[1189.7097782031441944] |
| 01076650 | BTC[0.0000000080000000],COPE[0.7680100000000000],USD[0.0000000125858749],USDT[0.0002482882381177] |
| 01076654 | BTC[-0.0000057676206673],USD[2.2064543372360400],USDT[22.5499576407549722] |
| 01076656 | USD[3.1451711594800000] |
| 01076659 | BTC[0.0000000090000000],TRX[0.0000010000000000],USD[0.0000000094631431],USDT[0.0000000049374470] |
| 01076661 | BTC[0.0000000090000000],TRX[0.0000010000000000],USD[0.0000000085000000],USDT[0.0000000032656606] |
| 01076662 | DAI[0.0000000073308750],USD[0.0000000033374481],USDT[0.0000000001375000] |
| 01076666 | BNB[0.0000001943716],BTC[0.0280547079645888],ETH[0.0000000116312426],ETHW[0.0000000072242625],HT[5018.7309659382390419],RAY[0.5439032583587618],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],TRX[0.0000040000000000],USD[1.2139688144640610],USDT[125.6140715529041758] |
| 01076667 | BTC[0.0000000022773882],ETH[-0.0000000056249518],FTT[0.0119296326010871],RUNE[0.0000000446336136],SRM[0.0004145300000000],SRM_LOCKED[0.0018197100000000],USD[1.8451633178691510],USDT[0.0000000024609814] |
| 01076677 | USD[0.0002284322710711] |
| 01076680 | OXY[0.0000000047858980],TRX[0.0000000027930255],USDT[0.0000000060833441] |
| 01076684 | BNB[0.0006411500000000],GENE[0.0072315900000000],HT[0.0035734773474920],SOL[0.0000227332115300],TRX[0.0007830070880294],USD[-0.1627574862171448],USDT[0.0000000004357918] |
| 01076687 | BTC[0.0000000041600000],LTC[0.0000000868961952],USD[0.6930210228477823] |
| 01076689 | BNB[0.0000004265210],SOL[0.0000000155263000],USD[0.0000034860021300] |
| 01076691 | USD[25.0000000000000000] |
| 01076698 | BAO[397894.4000000000000000],TRX[0.0000030000000000],USD[0.6228828686000000],USDT[0.0042740000000000] |
| 01076699 | FTT[150.0693770000000000],RAY[0.3410000000000000],SOL[0.0099097500000000],SRM[21.3823092100000000],SRM_LOCKED[134.3347337900000000],TRX[0.0000010000000000],USD[3.6702480643808824],USDT[0.7460946981800003] |
| 01076703 | SOL[0.0000000029029800] |
| 01076704 | BTC[0.0000008060800000],USD[-0.0010656197583663] |
| 01076709 | ETH[0.0000000019437167],BTC[0.0280547079645888],ETH[0.0000000116312426],ETHW[0.0000000072042625],HT[4136423611046535501][1],RAY[0.0000000186891400],RSR[0.0000000865338000],SOL[0.0000000002320000],USD[0.0000000023431281] |
| 01076712 | AVAX[0.0372523649115636],BAO[1.0000000000000000],BNB[0.0039939900000000],FTT[0.0000000036000000],GHS[76.5404096024892070] |
| 01076713 | USD[0.0000000107600000],USDT[0.0000000018004992] |
| 01076715 | AKRO[2.0000000030920000],ALEPH[0.0041693600000000],BAO[4.0000000000000000],BNB[0.0000000081492543],DENT[3.0000000000000000],EUR[0.0000001729625227],KIN[4.0000000000000000],MATIC[0.0000000009461280],RSR[1.0000000000000000],SOL[0.0000477941565208],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0028310578086454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01076716 | RAY[0.99260000000000000],TRX[0.00083400000000000],USD[0.20440152000000000],USDT[0.51000040261117676] |
| 01076717 | ATLAS[1289.94680000000000000],BNB[0.00000000870443300],POLIS[146.37287650000000000],SOL[0.48517320000000000],USD[0.23544457045391860],USDT[0.000000010073732603] |
| 01076718 | USD[0.00798597839173960] |
| 01076720 | 1INCH[0.000000000008241300],AVAX[0.0000000012972310],BNB[0.0000000016119918],BRZ[0.00318024416623320],BTC[0.0003035874443960],ETH[0.0001511596824900],ETHW[0.0001511596824900],FTT[2.02580298188914684],SAND[34.0000000024247875],SOL[0.000000001066450004],USD[0.10481565571176831],XRP[0.00000000029394000] |
| 01076721 | FTT[11.53662460627500000] |
| 01076722 | EUR[0.00000020600535367] |
| 01076723 | ASDBEARZ[299800.5000000000000000],RAY[0.00000006701372],TRX[0.00000000367771616],USD[0.0000000144079920],USDT[0.00000652681501S] |
| 01076728 | ETH[0.0000001000000000],USD[0.00000075577748] |
| 01076730 | COPE[0.005440080000000],FTT[0.0000000020479200],USD[0.000000002121861],USDT[0.0000000161165946] |
| 01076733 | LTC[0.29042011000000000],PERP[19.26461436500000000] |
| 01076734 | IMX[80.0068577700000000],USD[0.00000001373002400] |
| 01076735 | BTC[0.00009698578920035],USD[0.0000000971367115] |
| 01076738 | ALPHA[0.03887532000000000],BTC[0.000000011483990T],USD[0.00002146526261698] |
| 01076741 | BTC[0.00000001131920001,NFT (365115437159966783)[1],NFT (382968684373034757)[1],NFT (464972372731059850)[1],SOL[0.00000000440224001,TRX[0.00001000000000001,USDT[0.00000176584007B] |
| 01076742 | TRX[0.0000002000000000],USD[0.0000000123070302],USDT[0.000000062110175] |
| 01076744 | AGLD[0.04856858000000000],BTC[0.0000000005000000],ETH[0.000010000000000],FTT[2590.41126334700000001,SOL[0.0030000000000000],SXP[0.06505000000000000],TRX[1.00001300000000000],USD[42694.07596177031174579000000000],USDT[1.09007500311211190],XRP[0.96651300000000000] |
| 01076749 | APT[5.00000000000000000],AVAX[5.18504226199322001,BABA[7.3696200000000000],BIL[1372.36900000000000001,BNB[0.1000000089004000],BTC[0.0004369800000000],COIN[28.03000000000000],ETH[0.22292443629095001,FTM[94.1605885086585800],FTT[25.16894400000000001,MATIC[0.0001000000000001,NEAR[2.9989718000000000],NFT (473045130518943399)[1],SOL[2.52225397130841001,TRX[34154.82135800000000001,TSLA[8.0000000000000001,USDC[2500.000000000000000001,USDT[20206.23588337724229681 |
| 01076751 | MOB[0.13430000000000000] |
| 01076754 | APT[0.00000000004756770],BNB[-0.0000000013462883],BTC[0.0000000002834400],CHZ[0.00000000000000],ETH[0.0000000301750,ETHW[0.0000007309228],LTC[0.0000000081739024],MATIC[0.0000000003718840],NEAR[0.0000000575070505],NFT (379019328922755108)[1],NFT (492498732600827288)[1],NFT (502011406883252489)[1],SOL[0.0000000805308721,SUSHI[0.0000000006635501,TRX[0.0000000008309687],USDT[0.0144736144886135] |
| 01076755 | BNB[0.000000008746470A],SOL[0.0000000366936001,TOMO[0.00000000930421201,TRX[0.0000000003382350] |
| 01076757 | AMZN[5.00000000000000000],ATLAS[9.2552000000000000],BUSD[110.0000000000000000],GOOGL[4.8030872400000000],LUNA2[0.0000000531103922],LUNA2_LOCKED[3.27931229125751816],LUNC[0.0098075000000000],NFT (384193077563079185)[1],NFT (463282976867127605)[1],NFT (522888523793683064)[1],NFT (529536384688616252)[1],NFT (371340874934932492)[1],SOL[199.9620000000000000],TSLA[4.0100200000000000],TUSD[500.0000000000000000],USD[4144.1367601123859263000000000],USDC[310.0000000000000000],USDT[11.00387911875000001],USTC[0.0000000064130000],XRP[0.7942970000000000] |
| 01076758 | USDT[1.67608392250000000],XPLA[9.85750000000000000] |
| 01076759 | GENE[1.00000000000000001,NFT (330020485417971772)[1],NFT (383176008569482201)[1],NFT (521401964206160940)[1],TRX[0.8803260000000000],USD[0.46335183312563041,USDT[0.00031462559000000] |
| 01076761 | RAY[0.9201240000000000],TRX[0.0000030000000000],USD[0.0033024200000000],USDT[0.1600000033708736] |
| 01076764 | USD[25.0000000000000000] |
| 01076766 | BNB[0.0000000120000001,FTT[0.00118746443101001,NFT (413267747242231839)[1],NFT (428213086633402188)[1],NFT (496235464255836675)[1],USD[0.0355468636250000] |
| 01076768 | BOBA[195.66086000000000000],IMX[224.66474000000000000],RAY[119.76357630000000000],USD[1.61878849000000000],XRP[0.26200000000000000] |
| 01076769 | TRX[0.00001001294300],USD[24.44517048882502211],USDT[0.0000000089159661] |
| 01076770 | AAVE[0.00000000014200],BNB[0.00000006200],BTC[0.0081938933895975],DOT[2.80134194475264001,FTT[0.3000000000000000],MATIC[12.18050824379065001,SOL[0.0069727200000000],TRX[0.00001000000000],USD[0.000067811270926],USDT[0.0000054625372823] |
| 01076771 | USD[5.29650000000000000] |
| 01076773 | USD[0.00000007883602],USDT[0.000000029466556] |
| 01076774 | ATLAS[1568.63297346000000000],CQT[9865.14582044884814351,USD[0.14685334343508191] |
| 01076775 | SOL[0.0000001000000000],USD[0.0000000936725291] |
| 01076776 | BNB[0.00000000494976261,LUNC[0.0000000015421730],NFT (343179323391107457)[1],NFT (491498224465772127)[1],NFT (570937905586226643)[1],SOL[0.0000685900000000],USD[-0.0000213358073166],USDT[0.0000001040935121,USTC[0.0000000012752283] |
| 01076779 | AUDIO[0.6823500000000000],BNB[0.0000000010000000],BOBA[0.0675350000000000],ETH[0.0000001000000000],IMX[0.0911111000000000],MATIC[1.61749693612878241,SOL[0.0000000046917844],USD[4.5961615326345393],USDT[2.77855846653450081,XRP[0.0000000011922450] |
| 01076782 | BNB[0.000111940772113],NFT (378788011431946434)[1],NFT (391211037056528129)[1],NFT (456267740563353802)[1],NFT (532959306653406177)[1],TRX[0.0000010000000000],USD[0.000000020000000] |
| 01076783 | DOGE[702.89757163234513451,HNT[0.00000000050250000],SHIB[25000000.0000000008592385941,USD[0.0000272478196236] |
| 01076784 | NFT (396480023617036137)[1],STETH[0.0000000154650081,USD[0.000000765078791] |
| 01076787 | DOGE[0.0000000001064600],ETH[0.0000000536790001,HT[0.0000000010000000],MATIC[0.0000000007651000],SAND[0.0000000000979200],SOL[0.0000000652076001,TRX[0.0000080045587456],USD[0.0012394666372850],USDT[0.0000000069134811 |
| 01076792 | EUR[0.1594001000000000],LTC[0.2400000000000000],SOL[0.00574400000000001,USD[44.74371362457363591,USDT[0.0000000038101670] |
| 01076798 | USD[5.00000000000000000] |
| 01076803 | ALTBEAR[0.00000000087460285],DOGEBULL[47545.73641905205357461,FTT[0.0000000064328000],USD[0.0000000328697271,USDT[0.0000000005652340] |
| 01076806 | BTC[0.000000015000000],FTT[0.0000000050000000],SRM[0.0000000000000000],STEP[0.0000000460181521,XRP[0.0000000099084000] |
| 01076807 | BNB[0.00076610000000000],USD[0.18520465000000000],USDT[0.0000000098925600] |
| 01076808 | ATOMBULL[1.0000000000000000],DOGEBEAR[20210.0000000000000000],DOGEBULL[0.0371474810000000],EOSBULL[233.9395000000000000],MATICBULL[3.2004720000000000],SUSHIBULL[3000.0000000000000000],TOMOBULL[4496.8500000000000000],TRX[0.0000000047169058],XLMBULL[1.0000000000000000] |
| 01076809 | CRV[0.0000000100000000],ETH[0.0000000336249991,FTM[0.0000000010000000],FTT[0.0001000000000000],FTT[26.32062896122317341,MATIC[0.0000000100000000],USD[0.490798007576249] |
| 01076811 | USDT[0.0000000092907809] |
| 01076814 | BCH[0.00089425000000000],COMP[0.0000126500000000],GRT[0.9017500000000000],SOL[0.0967000000000000],USD[0.91629103554208321,USDT[0.05298846606960604] |
| 01076822 | BNB[0.000000048312564],DYDX[0.00000003664368],ETH[0.0000000072317631],ETHW[0.000000034097027],FTT[0.0383533367554102],GALA[0.0000000946735681,LUNA2[0.00611070621800001,LUNA2_LOCKED[0.01425831451000001,MATIC[0.0000005041264615491,NFT (483011519509707052)[1],NFT (560796614546464578)[1],POLIS[0.0000000003626448],SOL[0.0000000038073264],USD[0.0000000069086471,USDC[2.29541894000000001,USDT[0.0000000041300699],XRP[0.00000008712000441 |
| 01076826 | USD[1.46844337629775921] |
| 01076828 | BRZ[10.00000000000000000] |
| 01076835 | USD[0.631342758900111171] |
| 01076843 | USD[13.99398541975000000] |
| 01076849 | FTT[0.0999800000000000],TRX[0.0000200000000000],USD[0.9258603900000000],USDT[8.53321863486262550] |
| 01076852 | AAVE[0.00000000043585246],ADABULL[0.0000000028304114],ALTBEAR[0.0000000859576],ALTBULL[0.0000000018215095],ATLAS[0.0000000985398001,AUDIO[0.000000000721064031,BADGER[0.00000000893836001,BAO[0.00000010000000],BEAR[0.0000000009424800],BNB[0.0000000066693330],BNBBULL[1.0000000032958390],BTC[0.000000075502515],BULL[0.0000000009949296],CHZ[0.0000000010000000],COMPBULL[0.0000000038748],CRV[0.0000000735200001,DENT[0.0000000164372601,DOGE[0.0000000028143700],DOGEBEAR[210.000000000001408461,DOGEBULL[0.00000000896001],DYDX[0.000000001714091181,EN J[0.0000000062179500],ETH[0.00000000740901,ETHBULL[0.000000008495658],ETHHALF[0.00000003483081,EXCHBULL[0.0000000107028641,FTM[0.0000000026249814],FTT[0.000000003449640061,GALA[0.0000000174671551,GODGE[0.0000000098821331,HEDGE[0.0000000081737033],HXRO[0.00000007440552],STEP[0.0000000557152411,STG[113.98326384000000001,SUSHI[0.0000000026601],SUSHIBULL[0.0000000069278739],SXP[0.000000050000001,USD-0.00000004552506971,USDT[0.00000004924695001,VETBULL[0.00000001424210021,XLMBULL[0.0000000085134401,XRP[0.00000007288692],XRPBULL[0.00000001526574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01076854 | BTC[0.000115900000000] |
| 01076855 | USD[25.000000000000000] |
| 01076856 | BAO[4.000000000000000],CAD[0.000000019778392],DENT[1.000000000000000],KIN2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001326158806141] |
| 01076863 | LEO[209.943613950000000] |
| 01076865 | DOGE[0.780800263000000],TRX[0.040070000000000] |
| 01076866 | DOGE[2275.937582780905049],ETH[0.000000100000000],ETHW[0.000000100000000],KIN[3.000000000000000],SHIB[1560038.782098250000000],USD[0.008668077191349],XRP[0.428113680000000] |
| 01076869 | SOL[0.053436720000000],USDT[1.975614000000000] |
| 01076870 | MER[0.991440000000000],RAY[0.753910000000000],TRX[0.423809000000000],USD[0.764641896274362],USDT[0.008830539000000],XRP[0.022006000000000] |
| 01076879 | SOL[0.000000013294700],TRX[0.000001000000000] |
| 01076885 | SOL[0.000000000768800],USD[0.092060345000000] |
| 01076892 | USD[0.000000447665752],USDT[0.000000037866123] |
| 01076894 | MANA[0.628855080000000],SOL[0.000000079169000],TRX[0.000060000000000],USD[0.005952480474 0564],USDT[1.000000003 5970194] |
| 01076895 | USD[0.000000960000000] |
| 01076900 | USD[0.000000050000000] |
| 01076902 | TRX[0.000001000000000],USD[75.931830155750000],USDT[0.000000073238976] |
| 01076906 | ATLAS[2.503480730000000],FTT[0.087560000000000],LUNA2[505.110817100000000],LUNC[109988000.000000000000000],POLIS[0.076605650000000],RAY[0.597108000000000],SOL[0.001227600000000],SRM[5.157553380000000],SRM_LOCKED[32.042446620000000],STETH[84.17525081325331 95],USD[0.046324614350000],USTC[0.613595000000000] |
| 01076909 | BOBA[-0.000000000707070598],ETH[0.00000003708459],ETHBULL[0.008117100000000],LUNA2[0.003371188315 00000],LUNA2_LOCKED[0.007866106069000 0],SGD[0.503238510000000],SOL[0.015734500000000],TRX[0.000110000000000],USD[-0.044112102755488],USDT[1.355401074079 8138],USTC[0.477208000000000] |
| 01076910 | ETH[0.000000071418407],RAY[0.146387390000000],USD[0.020265228874416] |
| 01076911 | ETH[0.000000029971300],FTT[25.089667408327887 0],NFT [43902913237981 6175][1],NFT [46535281726010 3807][1],NFT [52952416436526 0062][1],SOL[0.005282925000000],TRX[0.010382000000000],USD[80.730751664708 2570],USDT[0.000000050000000] |
| 01076919 | TRX[0.000002000000000],USD[-0.057362664198076],USDT[24.518900874668 1703] |
| 01076920 | USD[0.082481302486695 4],USDT[0.000512043907389] |
| 01076921 | FTT[0.000155200000000],OMG[0.000000043293431],USD[0.013120641894 1053],USDT[0.000000034591051] |
| 01076926 | TRX[0.000001000000000],USD[0.006975029600000 0],USDT[0.000000089381339] |
| 01076928 | BTC[0.000000003402274],DAI[0.000103350000000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000000048375386],USD[0.800152868837 0750],USDT[0.000000023135001] |
| 01076929 | ETH[0.000335100000000],ETHW[0.000335098037 4513],RAY[0.945470000000000],USD[450.080805971 000000] |
| 01076930 | BTC[0.000027500000000],TRX[0.000003000000000],USD[-0.321753324591 0503],USDT[0.000027464494 2840] |
| 01076931 | BTC[0.000000023712284],CAD[1.181141672149380 0],ETH[0.000000002833983 7],USD[2.407598758207 2108],USDT[-0.002492666478 3293] |
| 01076935 | BRZ[0.000000039960000] |
| 01076937 | FTT[83.948335007905764 3],SOL[0.000000099833711],USD[-0.793874081809492 1],USDT[0.878140910113 3124] |
| 01076942 | BULL[0.000000068000000],ETCBULL[0.000000060000000],FTT[0.004465416018 4498],NFT [288801377366905775][1],NFT [42495854727241 4000][1],NFT [447004332157807 141][1],USD[0.000748124556 0556],USDT[0.000000017814 486] |
| 01076947 | COPE[0.389810300000000],MATIC[0.000000018510740],TRX[0.000095000000000],USD[0.000000007622805],USDT[0.000000019695061] |
| 01076949 | USD[49000.000000000000000],USDT[4127.389260000000000] |
| 01076951 | AAPL[0.004089272632 1200],BIT[82.110706200000000],BUSD[475.259975390000000],DOT[0.038825407262 0400],ETH[0.000895860000000],ETHW[0.054372320000000],FTT[0.007873120000000],LTC[0.008795440000000],LUNA2[1.148094525000 000],LUNA2_LOCKED[2.678887225000000],RAY[11.003312710000000],SOL[0.668248700000000],TRX[292.978343000390000],USD[308.508359128987 2818],USDT[0.000000011138 8300] |
| 01076957 | TRX[0.000030000000000],USDT[15.996329234822 6900] |
| 01076959 | TRX[0.000003000000000],USDT[15.996329234822 6900] |
| 01076963 | BTC[0.000000050000000],ETH[0.000000050000000],USD[0.006625703140 0000] |
| 01076967 | TRX[0.000030000000000],USD[-0.280424418604 9232],USDT[1.269656120000 0000] |
| 01076968 | USD[25.000000000000000] |
| 01076970 | BNB[0.000509240000000],BULL[0.000000002 1050000],DOGE[1022.832168194185 4000],TRX[0.000018000000000],USD[130.975680615859 3330],USDT[0.860930003060720],XRP[0.855357000000000] |
| 01076971 | AAVE[0.000037700000000],ALICE[0.000574500000000],BTC[0.021991520500000],ENJ[0.002875000000000],ETH[0.141014110000000],ETHW[0.007541000000000],FTM[0.621524850000000],FTT[155.151412759935 0851],LUNA2[0.000000020000000],LUNA2_LOCKED[448.184765460000000],LUNC[1045631.350000000000000],RAY[0.001050000000000],SAND[156.006145000000000],SOL[-0.000368636 5330555],SRM[0.239360790000000],SRM_LOCKED[1.127949400000000],TRX[0.000030000000000],UNI[0.035264690000000],USD[5701.916978253210 21203],USDT[0.354638921440 9052] |
| 01076972 | AKRO[2.000000000000000],CAD[1.197504340000000],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USDT[1.070033261830 5810] |
| 01076975 | ETH[0.000000058683976],USD[0.000187110397844],USDT[0.000029408775 3261] |
| 01076976 | USD[30.000000000000000] |
| 01076979 | USD[0.000051085170000],TRX[0.000001000000000] |
| 01076982 | BTC[0.000000088904000],ETH[0.007685310652608],ETHW[0.007685310652608],LTC[0.008264400000000],LUNA2[0.292367281700000],LUNA2_LOCKED[0.682190323900000],LUNC[63663.591127800000000],USD[-0.024738018249 5020],USDT[0.000000079431468] |
| 01076983 | ETH[0.000000000000000],FTT[0.350438440943 4830],USD[0.004619572930 2470],USDT[0.000000027544236] |
| 01076984 | AAVE[0.007607625999 0300],AVAX[0.380022496439 6697],BTC[0.000026247642 0000],FTT[0.000000034303547],RUNE[0.000000023460 00],SOL[0.000000091198502],SRM[0.944763000000000],SRM_LOCKED[4.437578990000000],USD[-2.439178149479 7176],USDT[0.000000007279170] |
| 01076986 | USD[0.078997197500000 0] |
| 01076987 | RAY[0.571338000000000],SOL[0.010412220000000],USD[1.030546150000000] |
| 01076990 | ETH[0.000000005387666],FTT[0.000000010000000],USD[0.485075486760 3740],USDT[0.000000078699113] |
| 01076997 | BNB[0.000000018364032],BTC[0.000000045954262],ETH[0.000000113188646],FTT[0.000000023572068],SOL[0.000000009843938],TRX[0.000777700000000],USD[0.000000066102759],USDT[0.000000079411 9137],XRP[0.000000044893552] |
| 01077008 | BNB[0.000000020000000],BTC[0.000000073000000],ETH[0.000019370000000],ETHW[0.000019370000000],FTT[0.000000960000000],GENE[0.001251760000000],LINK[0.000646250000000],SOL[0.000179220000000],SRM[0.000184240000000],USD[0.000001604179 6800],USDT[0.001173710000000] |
| 01077011 | SOL[0.000000028442700],USDT[0.060697028000000] |
| 01077012 | DOGE[4697.615646156824 0852],USD[0.353232601034 0855] |
| 01077014 | BNB[0.000000074440472],BTC[0.000000006080000],DOGE[0.000000070718400],ETH[0.000000059933486],HT[0.000000072450000],NFT [40813250262436 7918][1],NFT [40964039288808 2415][1],SOL[0.000000089012616],TRX[0.001555007829061 5],USD[0.000000079971269],USDT[0.000000007423290] |
| 01077017 | USD[25.000000000000000] |
| 01077019 | APT[0.000954504595884 4],GENE[0.078511910000000],NFT [30123656623327194][1],NFT [42715267173823476 2][1],NFT [491232139140103138][1],SOL[0.000000021078925],TRX[0.031193000000000],USD[0.000000085719203],USDT[0.002263298285 3937] |
| 01077023 | FTT[0.000000022156400],USD[0.000000050242607],USDT[0.000000046205126] |
| 01077028 | ETH[0.000000076500000],RAY[0.000000046218472],SRM[0.005938200000000],SRM_LOCKED[0.003501150000000],USD[4.676156079893 4766],USDT[183.656981607256 6935] |
| 01077029 | USD[0.000002586015688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077030 | BNB[0.0000000009741 0252],BTC[0.00000000812 76920],FTT[0.00000000069400000],SLP[0.0000000021674307],USD[6.6296144145801875],USDT[0.000000009 0024520] |
| 01077032 | GBTC[0.0096431446450000],TRX[0.0007770000000000],USD[0.8815222652906671],USDT[0.000000067274923] |
| 01077035 | AUD[0.0000000026623418],BTC[0.0000000059241440],USD[0.058006158 7290776] |
| 01077037 | BNB[0.00000000783481 00],ETH[1.3440012737748481],ETHW[1.3440012737748481],FTM[0.000000009 2405376],FTT[157.4647123143153618],RAY[0.0000000043918306],SOL[0.0000000825 60625],SRM[0.1128490000000000],STEP[0.0024065100000000],USD[0.7502100783138375],USDT[0.000000011 5460093],XRP[0.2414180056332355] |
| 01077038 | FTT[2.8994490000000000],TOMO[26.0504 1000000000],TRX[0.0000010000000000],USD[53.2309480000000000] |
| 01077039 | TRX[0.0000030000000000],USD[0.0000000187170243],USDT[0.000000008151368] |
| 01077040 | BULL[0.0005166561950000],USDT[24.9668600000000000] |
| 01077043 | BTC[0.0000015793220000],USD[0.0035932210056669] |
| 01077046 | BTC[0.0000007019377 5],FTM[0.0000000009988700],SOL[0.0000000041 36000],TRX[0.00001000000000] |
| 01077047 | 1INCH[0.0000000017536578],BNB[0.0000000100000000],FTT[0.0000000100000000],JPY[0.0000000075000000],LUNA2[0.0000000220785466],LUNA2_LOCKED[0.0000000551 66087],LUNC[0.0057309086600200],NFT (4417712087318323 06)[1],NFT (5361216922845148 4)[1],SOL[0.0009577300000000],SRM[0.1925172100000000],SRM_LOCKED[22.2421571900000000],USD[0.0726026123963611],USDT[0.0034881951592365],XRP[0.0000000077072048] |
| 01077049 | USDT[0.0000015351614245] |
| 01077052 | FTT[0.0000000070000000],RAY[0.000000020000000],SOL[0.0000000040000000],STEP[0.0000000419124 20],USD[0.0000000138165553] |
| 01077058 | USD[0.0000000728100000],SOL[0.00000000090 97500] |
| 01077059 | ETH[0.0000000871 23366],TRX[0.0000050000000000],UNI[0.0492400000000000],UNISWAPBULL[0.0000000061000000],USD[4.7270637001112096],USD[0.0513698922456262] |
| 01077060 | DYDX[65.4875550000000000],TRX[0.0000010000000000],USD[1.1903800075263218],USDT[0.000000063982906] |
| 01077063 | ATLAS[300.0000000000000000],AURY[16.0000000000000000],ETH[0.1909152600000000],ETHW[0.1909152600000000],RAY[94.6449886700428138],USD[5.3579894153514037] |
| 01077064 | TRX[0.0000030000000000],USDT[0.000000015803648] |
| 01077073 | KIN[31765 6.9342483200000000],TRX[0.0000020000000000],USDT[0.000000000010752] |
| 01077074 | BNB[-0.0001907209686802],TRX[0.1660557123551300] |
| 01077075 | USD[30.0000000000000000] |
| 01077078 | USD[0.1539909600000000] |
| 01077081 | HNT[28.7798400000000000],TRX[0.0000030000000000],USDT[1.8872900000000000] |
| 01077083 | BNB[0.0000008736422],USD[0.0000002564744389] |
| 01077100 | SOL[0.0000000045000000],USD[30.0000000000000000] |
| 01077101 | BTC[0.0000001443433 75],CHZ[0.0000000535396850],DOGE[0.0000000369405 28],FTT[0.0005533579204378],LUNA2[0.0131842385700000],LUNA2_LOCKED[0.0307632233200000],LUNC[2870.8957060000000000],SHIB[0.0000000089528532],SOL[0.0000000064784 53],SXP[0.0000000025143960],TRU[0.0000000396000000],TRX[0.5464580 200000000],USD[0.0453405752485659],USDT[0.0087274669421875] |
| 01077105 | BEAR[0.0000000038282 50],BNBBULL[0.0000000095000000],BTC[0.0000000458697656],BULL[0.0000000023323 12],ETH[-0.0000008686871306],ETHBULL[0.0000000054301098],ETHW[-0.0000008622005748],USD[0.0018125308144868],USDT[0.000000027397490] |
| 01077110 | USD[0.0002643339568 25] |
| 01077119 | ETH[0.0224793400000000],SOL[0.0000000962175 60],USD[30.0000000000000000] |
| 01077120 | BTC[0.00000006000000 00],KIN[1.0000000000000000],LDO[0.9482589350000000],OXY[2.5902044535427500],USD[0.0637160328242612],USDT[0.0340078000000000] |
| 01077121 | TRX[0.0000010000000000],USDT[4.9652402970500000] |
| 01077127 | ETH[0.0008285692500000],ETHW[0.0008285692500000],FIDA[10.9937822500000000],FTT[156.0389064500000000],MER[441.3081340000000000],TRX[0.0000040000000000],USD[600.6398048269220000],USDT[0.0091983863772800] |
| 01077130 | COIN[0.0087840000000000],TRX[0.0000010000000000],USD[1774.4922997200000000],USDT[0.0000007853576] |
| 01077131 | ETH[0.0739852000000000],ETHW[0.0739852000000000],TRX[0.0000079323084],USDT[1.9299145661837177] |
| 01077132 | BNB[0.0003621000000000],BTC[0.00000000490571 36],BUSD[400000.0000000000000000],FTT[156.2615894198063704],SRM[0.0151894800000000],SRM_LOCKED[8.7744640700000000],TRX[0.0000066000000000],USD[1165583.6854865439147371000000000],USDT[125499.2235034075816076] |
| 01077137 | ALICE[0.0871932400000000],BNB[0.0012157800000000],DYDX[0.0810457000000000],ETH[0.0000996843410 11],ETHW[0.0000990614341011],FTT[0.0573066800000000],GRT[0.7926220000000000],MATIC[0.1986191700000000],RAY[0.9131453800000000],SHIB[83191.0000000000000000],SOL[0.0031162000000000],TRX[0.5335890000000000],USD[332.8243647100000000],USD[2.6594718504066498] |
| 01077144 | USD[2.8243647100000000] |
| 01077144 | ALGO[0.6707300000000000],BTC[0.0001285850000000],DYDX[0.0496000000000000],ENS[0.0003079000000000],ETH[0.0003287400000000],ETHW[0.0003287400000000],FTT[0.0014613000000000],LINK[0.0637490000000000],NFT (293966513413517126)[1],NFT (376166061479070635)[1],NFT (382849312186254536)[1],NFT (427080681256921651)[1],NFT (462031618181606821)[1],USD[0.0267935432000000],USDT[0.0000000026615300] |
| 01077147 | BNB[0.0000000022000000],BTC[0.0000000002500000],FTT[0.0000000026807344],USD[0.0000000044446200] |
| 01077150 | BAO[70691.6210097490000000],ETH[0.0000000067800382],RAY[0.0000000001000000],SHIB[1231830.5001231800000000],SLP[788.3621556650000000],SOL[1.6082265571000000],SRM[0.0000000094000000],TRX[1925.3414505000000000],USD[0.0000016372515038] |
| 01077159 | FTM[0.0000000121331 21],NFT (291310495825599140)[1],NFT (332937843474525226)[1],NFT (355930554487370476)[1],NFT (470345841182636673)[1],NFT (569389103943659315903)[1000],SOL[0.0000000034132414],STEP[0.0000000002993908],TRX[0.1026715056204493],USD[0.0003079137120295],USDT[0.0000000010442093] |
| 01077162 | ETH[0.0009648842576713],ETHW[0.0000771903835121],LUNA2[0.0012855541500000],LUNA2_LOCKED[0.0119866293000000],LUNC[0.0019180000000000],TRX[53.9986020000000000],USD[30.3420927035561992],USDC[30.0000000000000000],USTC[0.7259705608137546] |
| 01077166 | ETH[1.3534173100000000],STETH[0.1022396471156609],USD[0.0298073164640195],USDC[5393.8257443400000000],USDT[929.5943260286585770] |
| 01077169 | BTC[0.0000000748501 00],ETH[0.0000001957479 95],FTM[0.0000000381200000],FTT[0.0000033920005412],MATIC[0.0000000042895077],TRX[0.0000160000000000],USD[0.0181218577012468],USDT[26.8154000066278061] |
| 01077174 | AMPL[0.0000000306946 4],AXS[0.0000000866660878],BNB[0.0000000028013735],BAO[863000.0000000000000000],BTC[0.0000799591948479],CHR[1115.0000000000000000],CVC[859.0000000000000000],DOGE[0.0000003080109],DOT[37.0000000000000000],ENJ[478.0000000000000000],ETH[0.0009983760765213],ETHW[0.0009983760765213],FTM[480.6328992000000000],FTT[0.0170053538587337],GRT[1155.9930261240000000],GRTBULL[4896.0000000000000000],HNT[33.0000000000000000],HOOD[0.0099825121056640],KIN[185000.0000000000000000],MANA[257.0000000000000000],MATIC[220.0000000000000000],OKB[0.1981133125399510],RAY[83.6049284000000000],SAND[206.0000000000000000],SOL[0.3172040135048735],SRM[180.2477641700000000],SRM_LOCKED[2.7668408300000000],STMX[33060.0000000000000000],USD[-44.5031447593219459000000000000],USDT[0.0129738573605791] |
| 01077177 | OXY[85.9398000000000000],USD[1.9084050000000000] |
| 01077178 | EOSBULL[103.1803920000000000],MATICBULL[0.0096333000000000],SXPBULL[8.8986890000000000],TRX[0.0000040000000000],USD[0.0164176900000000],USDT[0.0000000014635723],XTZBULL[0.9998100000000000] |
| 01077180 | USD[30.0000000000000000] |
| 01077182 | KIN[3266314.0411008400000000],USD[0.0000000076009240],USDT[0.0091900000000000] |
| 01077187 | USD[0.0000000035536500] |
| 01077188 | USD[10060.8914913400000000] |
| 01077195 | ATLAS[0.0000000541240000],AVAX[0.0000000000397400],C98[34.4516181641201556],FTT[0.0000000099824480],GALA[1645.4923603755112207],LRC[0.0000000475361222],LUNA2[1.2648117630000000],LUNA2_LOCKED[2.9512274460000000],LUNC[4.0744550808081150],MANA[0.0000000064749750],MKR[0.0000000010084400],SAND[37.0000000000088851],SHIB[150000.0000000097140000],SOL[0.0000000859570001],SRM[0.0000000213169161],TONCOIN[337.8222238016608191],TRX[0.0000778000000000],USD[0.0000000067663144],USDT[0.0000001041841821,YFI[0.0000000023146950] |
| 01077196 | BTC[0.0000000081345000],ETH[0.0000003292004 3],TRX[0.0000020000000000],USD[0.0286847599170],USDT[0.0008075471000000] |
| 01077197 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BOBA[535.5513458694149718],DENT[1.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000081428128],IMX[232.3083245598508640],RSR[2.0000000000000000],TLM[45.3767843459169258],UBXT[1.0000000000000000],USD[0.0000045349298],USDT[0.0000004684718] |
| 01077201 | ATLAS[4490.0000000000000000],AVAX[0.0178745227142830],BAO[863000.0000000000000000],BTC[0.0000799591948479],CHR[1115.0000000000000000],CVC[1990.0000000000000000],DOGE[0.0000003080109],DOT[37.6000000000000000],ENJ[478.0000000000000000],ETH[0.0009983760765213],ETHW[0.0009983760765213],FTM[480.6328992000000000],FTT[0.0170053538587337],GRT[1155.9930261240000000],GRTBULL[4896.0000000000000000],HNT[33.0000000000000000],HOOD[0.0099825121056640],KIN[185000.0000000000000000],MANA[257.0000000000000000],MATIC[220.0000000000000000],OKB[0.198 11331253995101],RAY[83.6049284000000000],SAND[206.0000000000000000],SOL[0.3172040135048735],SRM[180.2477641700000000],SRM_LOCKED[2.7668408300000000],STMX[33060.0000000000000000],USD[-44.5031447593219459000000000000],USDT[0.0129738573605791] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077204 | KIN[238298.425531910000000],USD[0.0002319169774141],USDT[0.000000111253688] |
| 01077206 | FTT[0.0404507388792960],TRX[0.900001000000000],USD[0.0450453170000000],USDT[0.3113064512500000] |
| 01077212 | USD[1.2382159100000000],USDT[0.0000000041626802] |
| 01077213 | BNB[0.0000000446807912],DOGE[0.0000000090630300],HT[0.000723792340960],SOL[0.0000000063577025],TRX[0.0000000022325515],USD[0.0000000183050954],USDT[0.000000079080971] |
| 01077216 | BTC[0.0000376500000000],DOGE[0.4719600000000000],FTT[0.0240000000000000],LUNA2[0.0031474446310000],LUNA2_LOCKED[0.0073440374720000],MANA[0.7169600000000000],SAND[0.1000000000000000],USD[0.0039045979716773],USDT[0.0000000001287250],USTC[0.4455360000000000] |
| 01077221 | ADABULL[0.0000000073000000],DOGEBULL[0.0000000011000000],LINKBULL[0.0073806100000000],USD[-0.2334666599279918],USDT[0.5051421198982914] |
| 01077222 | BNB[0.0000000042808800],BTC[0.0000000036000000],DOGE[0.5410480500000000],ETH[-0.0003943953549053],ETHW[-0.0093918836525006],LUNA2[0.0000003051313781],LUNA2_LOCKED[0.0000000711973216],LUNC[0.0066443000000000],SOL[0.0093570000000000],SXPBULL[0.8444000000000000],USD[0.8768114506021928],USDT[1.6841904856336263] |
| 01077228 | FTT[0.0164200000000000],TRX[69.8070682300000000],USDT[150.0000000005554603] |
| 01077230 | BAO[2.0000000000000000],CAD[7.8133654363073103],DENT[1.0000000000000000],ETH[0.0009899000000000],ETHW[0.0009762100000000],NFT [3004040216429091375],RSR[1.0000000000000000],USD[0.2677599164204552] |
| 01077234 | USD[25.0000000000000000] |
| 01077235 | RUNE[0.0000000137917700],USD[0.0000001330236653],USDT[0.0000000093376951] |
| 01077236 | USD[0.0000000140255532],USDT[0.0000000069092414] |
| 01077239 | BNB[0.0000000084300080],TRX[0.0000130000000000],USD[0.0000078168238693],USDT[0.0000000029786793] |
| 01077240 | BNB[0.0000000010000000],DAI[0.0000425400000000],FTT[0.0034944500000000],HNT[0.0000000251595500],LINK[0.0083423003726400],LTC[0.0000003000000000],MATIC[0.0027013100472900],RAY[0.0000000045000000],SOL[0.0000000056434100],USD[0.0364572713562227],USDT[0.3444442442384077] |
| 01077244 | 1INCH[650.1703264433357100],BAND[16931.6714573065237000],BNB[46.5483059318026043],BTC[3.3208329422305200],FTT[0.0187972412652624],LTC[0.0000000008254047],RAY[2017.8421757372475000],SKL[4877.0731800000000000],SUSHI[127.2056709912588900],TRYB[80185.3852381777775300],USD[25.0365398752694591],USDT[0.0000000042581747] |
| 01077245 | BULL[0.0000000019606912],FTT[0.0009602905751240],LUA[0.0000000098225682],SHIB[18987.8043327366542080],SOL[0.0000000024358184],SUSHIBULL[0.0000000081399874],USD[-2.1696034147398308000000000],USDT[9.2498617410175847] |
| 01077249 | FTT[0.0438581740058825],TRX[0.0007780000000000],USD[0.0000000000503372],USDT[38.1907534280463536] |
| 01077250 | BNB[0.0000000050881900],BTC[0.0000000035253600],USD[0.0000000112123673],USDT[0.0000000097680885] |
| 01077251 | ATOM[0.0982880000000000],BTC[0.0000000025000000],ETHW[0.0002365350000000],FTT[150.1413705641944616],LOOKS[0.8251107100000000],LUNA2[0.0000000354501739],LUNA2_LOCKED[0.0000000827170724],LUNC[0.0077193500000000],NFT [353629805054742602][1],NFT [462901210780338199][1],NFT [530525132006171406][1],TRX[0.0007780000000000],USD[0.0000001304105581],USDT[0.0000000054750000] |
| 01077253 | FTT[25.5338300000000000],NFT [306584108312654044][1],NFT [346090316645873509][1],NFT [355017297644935296][1],NFT [384039571081392174][1],NFT [517918013294387949][1],USD[18.6393378554500000] |
| 01077256 | EOSBULL[1099.0700000000000000],LINKBULL[6.6274660000000000],TRX[0.0000020000000000],USDT[0.0116569270000000] |
| 01077258 | BNB[4.9990000000000000],ETH[5.7958000000000000],ETHW[0.0088000000000000],FTT[0.0795600000000000],SOL[0.0000000000000000],USD[61146.3999530588000000],USDT[0.0000000017587982] |
| 01077261 | ETH[0.0000000885100000],MATIC[0.1099909600000000],PAXG[0.0000899900000000],SAND[1.0000000000000000],SOL[0.1047835100000000],TRX[0.0000020000000000],USD[-1.6000225114881286],USDT[15.1912527168319976] |
| 01077262 | FTT[4.6991195400000000],USD[1.4935901159965266],USDT[1.0250119400000000] |
| 01077264 | SRM[9.0219508000000000],SRM_LOCKED[34.2980419200000000],USD[3.8865880000000000] |
| 01077266 | DOGE[453.9092000000000000],USD[10.1289515493781455000000000],USDT[500.1199861807701019] |
| 01077269 | ATLAS[410.0000000000000000],BTC[0.0000000022230000],CRO[13.1930901259812547],ETH[0.0000664300000000],ETHW[0.0000964300000000],SOL[0.0000000091407764],TRX[0.0000020000000000],USD[-0.0581489766114408],USDT[0.0012232388036465] |
| 01077271 | BTC[0.0000000065000000],ETH[0.0000000005268928],SRM[1.2507679100000000],SRM_LOCKED[43.5161632500000000],TRX[0.0000220000000000],USD[0.0000000479211293] |
| 01077282 | BCH[0.0000000688358241],BNB[0.0000000026062404],BTC[0.0000000002561323],DOGE[0.1518510400000000],DOGEBULL[0.0000000000000000],ETH[-0.0000000858654192],MATIC[-0.0000000003630600],USD[0.0000442488234650],USDT[0.0000000075649659] |
| 01077284 | AAVE[0.0008352926967260],BNB[0.0000000018686884],ETH[0.0000000477713271],FTT[0.0609525000000000],GALA[0.0000000036000000],LTC[0.0016208190000000],MATIC[20.6532991200000000],POGE[0.0000002075300],SOL[0.0000000493959100],TRX[0.0000000041969566],USD[0.0000020960280518],USDT[0.0000011484865171] |
| 01077285 | BNB[0.0000000035488493],BTC[0.0000000083130516],DOGE[0.0000000040000000],ETH[0.0000026872081776],HT[0.0000000230759948],KIN[0.0000000030372400],MATIC[20.0005433641148981],NFT [308207231147303232][1],NFT [337730204085001221][1],NFT [504367905346826181],SOL[0.0000018026181726],USD[0.0000004389680],USDT[0.0000000923325921] |
| 01077287 | AKR[2.1000000000000000],AUD[0.0000005672689471],BAO[2.0000000000000000],BTC[0.0000030000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 01077291 | BTC[0.0000000041846705],ETH[0.0000000952562200],NFT [316062042902820682][1],NFT [402266199710038136][1],NFT [474498551812745227][1],SOL[-2.0000000026834800],TRX[0.0000000080407052],USD[0.0000000732178308] |
| 01077292 | DOGE[0.0000000203002360],HT[0.0000000007117500],USD[13.2442763181526889],USDT[0.0000000049622072] |
| 01077294 | BCH[0.2236169600000000],ETH[0.0008599320000000],ETHBULL[0.0000599889420000],ETHW[0.0009859932000000],FTT[157.2809732500000000],RAY[18.2624458700000000],USD[-6.4824518199129086000000000],USDT[279.2317687408347048] |
| 01077295 | USD[3.9005129638625479],USDT[0.0000000017595076] |
| 01077297 | SOL[0.0000000019094840] |
| 01077299 | USD[30.0000000000000000] |
| 01077300 | AVAX[0.0062938937584991],BTC[0.0000000010000000],ETH[0.0000001000000000],FTT[25.1082204282467262],SOL[0.0038304900000000],SRM[0.6714859800000000],SRM_LOCKED[7.8628077800000000],SUSHI[0.0000000090363500],USD[0.0000000085886408],USDT[0.0029397800000000] |
| 01077302 | BTC[0.0000000031266802],ETH[0.0000000572870044],FTT[0.0000000021161300],USD[0.0312825348392167],USDT[0.5555327168810640] |
| 01077305 | BNB[0.0000000092766200],ETH[0.0000000200045000],SHIB[0.0000000044400000],TRX[0.0000070000000000],USD[17.2864947376550000],USDT[0.0000000054451640] |
| 01077307 | RAY[0.9747300000000000],USD[0.0053218587100000] |
| 01077310 | DOGE[226.9546000000000000],USD[-234.2181121287168043000000000],USDT[1000.0000000189602680] |
| 01077313 | BTC[0.0000478500000000],ETH[0.0020000000000000],NFT [407146004884783185][1],NFT [527828150243781632][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.8362210000000000],USD[1.2609050845215128],USDT[1.0762289530000000],XRP[0.7500000000000000] |
| 01077314 | BTC[0.0000000142166635],ETH[0.0000000842868],SOL[0.0000000080204400],TRX[0.0000000096728382],USD[0.0002831356354849],USDT[0.0000000093556012] |
| 01077315 | ETH[0.0438000000000000],FTT[0.0000000000000000],FTT[25.0000000000000000],SRM[39.0091016500000000],SRM_LOCKED[231.6949574100000000],USD[1727.0432460310916665000000000],USDT[0.0000000044649439] |
| 01077317 | SOL[0.0000000038650092] |
| 01077319 | BTC[0.0000072400000000],LTC[0.1898736500000000],USD[76.7848570633996247] |
| 01077323 | BEAR[63.7365000000000000],BTC[0.0000301725000000],ETCBEAR[29980.2000000000000000],ETH[0.0009149150000000],ETHW[0.0009149150000000],USD[1226.8200474297258403],USDT[0.0033843350000000],XRP[0.3689320000000000],XRPBEAR[6400.3500000000000000] |
| 01077324 | SOL[0.0034219990802500] |
| 01077326 | USD[24.8959066254141598],USDT[0.0000000082065600] |
| 01077331 | TRX[0.4000100000000000],USD[0.2509372048500000],USDT[659.0630012885000000] |
| 01077334 | BAT[0.0000000043297348],DOGE[0.7842740423909150],ETH[0.0000000072000000],FTT[0.0000000054131737],OXY[0.6865533900000000],RUNE[0.0932991509943513],SLP[3.9187215957938194],SNX[0.0399534500000000],SRM[6.9690029600000000],SRM_LOCKED[29.4923970400000000],USD[0.0048407539961171],USDT[3.0779254823594220] |
| 01077338 | BTC[0.0036942600000000],RAY[5.7441613200000000],SOL[0.1452147959586200],USD[8.9879564879290863] |
| 01077341 | ADABULL[0.0000000028500000],BNB[0.0000000056542308],DOGEBULL[0.0000000092000000],EOSBULL[630152.6354123301883560],SXPBULL[0.0000000835780],TRX[0.0008290000000000],USD[0.0023284683517121],USDT[0.0000000022694369],XRPBULL[0.0000000009877406] |
| 01077344 | SOL[0.9998100000000000],SRM2.9994300000000000],USD[27.6728236759372032] |
| 01077350 | TRX[0.0000030000000000],USD[310.2788373987419200],USDT[424.1374951346366372] |
| 01077351 | USDT[1.0000000000000000] |
| 01077353 | FTT[155.0277779355781579],LINK[0.0000000056960000],SOL[0.0000000047350400],USDT[505.0000001165785487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077355 | BNBBULL[0.000000087875000],BTC[0.000000065000000],BULL[0.000000031125000],ETH[0.000000045000000],ETHBULL[0.000000057100000],FTT[0.000508111828200],USDT[-0.0007651814813222],WBTC[0.000000046332365] |
| 01077359 | BTC[0.000000095356206],ETH[0.000000054116498],TRX[0.000038000000000],USD[78.886915296974712S],USDT[0.000000085462468] |
| 01077363 | BNBBULL[0.000000207129892],DOGE[0.000000005795000],ETH[0.000000058456079],SUSHI[0.000000046700000] |
| 01077366 | MOB[161.392602500000000],USD[12.208122091038161Z] |
| 01077374 | NFT (325917197757351428)[1],NFT (343173814901544097)[1],NFT (349173741433759948)[1],NFT (358803525594979981)[1],NFT (362172963206711606)[1],NFT (529566177307019197)[1],USD[2.3368413101648500],USDT[17.3364107500000000] |
| 01077380 | BTC[0.063225710000000],ETH[0.905221300000000],ETHW[0.905221300000000],RAY[0.000000008723924T],USD[0.000017238244290],USDT[0.000014074987859S] |
| 01077382 | USD[25.000000000000000] |
| 01077385 | AKRO[1.000000000000000],BAO[13.000000000000000],CAD[0.000000094699448],DENT[2.000000000000000],DOGE[29.541260448009054],KIN[10.000000000000000],LINK[0.000000051250000],RSR[1.000000000000000],TRX[0.014286756550000],UBXT[1.000000000000000],USD[0.000000148252666],XRP[54.177332782708912B] |
| 01077391 | ATLAS[0.000000004330874B],BEAR[0.000000000000000],CEL[0.000000020000000],ETH[0.000000071400770],ETHBULL[0.000000073247364],FTM[0.000000049924681],FTT[0.000000006036536],LINKBULL[0.000000050000000],MATICBEAR2021[0.000000089650880],MATICBULL[0.000000077764547],SOL[0.000000072800000],SUSHIBULL[0.000000045939988],USD[0.595881821983024B,XTZBULL[0.000000050000000] |
| 01077392 | FTT[0.088800000000000] |
| 01077393 | AUD[0.000000287269384] |
| 01077402 | BTC[0.000003730000000],ETHBULL[0.000000020000000],EUR[0.000000027607578],USD[0.5571391467560876] |
| 01077405 | TRX[0.492739000000000],USD[0.888886990125000] |
| 01077408 | ETH[0.000000090354176],FTT[0.000000081645801],USD[0.5983890105822471] |
| 01077409 | TRX[0.000010000000000],USDT[0.000000098800000] |
| 01077411 | BTC[0.000098740000000],MATICBEAR2021[0.011006000000000],TRX[0.790800000000000],USD[79.0712827722500000] |
| 01077414 | USD[500.000000000000000] |
| 01077418 | USD[0.000000041587222] |
| 01077421 | ETH[0.873773762971420],ETHW[0.000143994440000],FTT[28.848806050000000],SAND[10.118596800000000],SOL[3.7565419825602200],USD[101.036102584518910],USDT[0.950000000000000] |
| 01077425 | USD[0.008505000000000],USDT[0.000000036174724] |
| 01077430 | ALPHA[0.000000928848803],APT[2.564407840000000],AXS[0.000000039494276],COPE[0.000000017649344],DOGE[0.000000014012280],HGET[0.000000011618388],LINA[0.000000026651110],LOOKS[0.000000077993024],LUNA2[2.591599420000000],LUNA2_LOCKED[6.047065313000000],LUNC[400000.000000000000],MATIC[0.000000032198376],MER[0.000000084105103],MNGO[0.000000031210221],MYC[0.000000041863600],RAY[0.000000071499029],RUNE[0.000000026121152],SHIB[0.000000020848860],SKL[0.000000059912730],SLP[0.000000055568617],SOL[0.000000085672504],SPA[0.000000004489180],SPELL[0.000000061210635],SRM[0.000000021027480],STG[0.000000016127877],SUSHI[0.000000035609408],TRX[0.000004000000000],USD[0.000000354763980],USDT[0.000000040397706] |
| 01077431 | LUNA2[0.706440025200000],LUNA2_LOCKED[1.648360359000000],USTC[100.000000000000000] |
| 01077438 | ALPHA[1.004640760000000],AUD[0.899983564823574D],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[0.005577980000000],ETH[1.689131910000000],ETHW[1.688422530000000],FIDA[1.064090940000000],KIN[3.000000000000000],LTC[1.399595880000000],MATH[1.024608130000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01077442 | RAY[0.000000016607500],TRX[0.000000025970200] |
| 01077443 | USD[30.000000000000000] |
| 01077446 | SOL[0.000000000353150],TRX[0.000020000000000] |
| 01077447 | BNB[0.000000010483600],BTC[0.000000078117900],ETH[0.000166200000000],ETHW[0.000016273692180],TRX[0.027280069045317],USDT[0.000000079647291] |
| 01077451 | TRX[0.000010000000000],USD[0.102142677469330S],USDT[0.003898686211850] |
| 01077453 | RAY[6.998670000000000],TRX[0.000002000000000],USD[11.179895420000000],USDT[0.000000028223410] |
| 01077454 | TRX[0.000011000000000],USDT[0.000014008791928S] |
| 01077455 | BTC[0.000042900000000],ETH[0.000351830000000],ETHW[0.000351848798089T],USD[-0.270484626690470T] |
| 01077458 | BTC[0.000036000000000],TRX[0.000080000000000],USD[-0.014902457408039S],USDT[0.146401494842000T] |
| 01077460 | DYDX[21.700000000000000],FTT[0.000000017352200],USD[0.533125500000000],USDT[0.000016042108] |
| 01077461 | BTC[0.000000000044720] |
| 01077463 | ATOM[0.000000041000000],AVAX[0.000000034893717],BNB[0.000000036265812],ETH[0.000000194319174],MATIC[0.000000046605500],SOL[0.000000044588838],TRX[0.000011002833444],USD[0.000000047713743],USDT[0.000000072709810] |
| 01077464 | USD[0.000301231046350Z] |
| 01077467 | AUD[0.843720000000000],AURY[43.991640000000000],AXS[0.083755000000000],BTC[0.018686341788150],CHF[4920.878619720000000],DA[0.000000095795910],EUR[1913.771720005607284G],GRT[0.318800000000000],KIN[709.000000000000],LUNA[4.237730565000000],LUNA2[6.888037985000000],LUNC[922594.672664100000],MATIC[49.472657298104075B],PAXG[0.000051416000000],SAND[1.346433310000000],UMEE[1091.058971230000000],USD[2983.163017860667617B],USDT[0.000000076546738] |
| 01077469 | BNB[0.000000023841460],DOGE[0.928810000000000],ETH[0.004925183571709],ETHW[0.004925094394784],NFT (364378244037986909)[1],NFT (439305650971909727)[1],NFT (470171459190308383)[1],NFT (511464052343644783)[1],SOL[0.000000100000000],TRX[0.001463000000000],USD[1.369984528600593],USDT[3.718454579058597] |
| 01077468 | USD[-0.746545865386489S],XRP[11.430978000000000] |
| 01077469 | BAO[1.000000000000000],BNB[0.000523630000000],DENT[1.000000000000000],ETH[0.000000087226784],MATIC[0.000000004857818S],SOL[0.000000288000000],TRX[0.000120059580528],USD[0.008892915026713S],USDT[0.003177698400943] |
| 01077471 | EMB[369.741000000000000],TRX[0.000006000000000],USD[0.089958000000000] |
| 01077474 | BF_POINT[100.000000000000000] |
| 01077484 | ANC[1.000000000000000],BLT[1.330478140000000],ETH[0.000000067689000],FTT[0.000000050083800],LUNA2[1.366127664290000],LUNA2_LOCKED[3.187631217343000],LUNC[0.000000037107158],MATIC[0.000000010000000],SRM[0.003769560000000],SRM_LOCKED[0.023097340000000],TRX[0.000190000000000],USD[0.0013486903464628],USDT[0.000000357010198],USTC[0.000000039864290] |
| 01077485 | TRX[0.337120000000000],USD[4000.146822731500000],USDT[3578.781208323679456O] |
| 01077487 | USD[30.000000000000000] |
| 01077488 | BNT[0.000000008729865[4],CEL[0.000000022290400],ETH[0.000000010000000],LUNA2[0.000000004000000],LUNA2_LOCKED[6.842426905000000],TONCOIN[0.020000000000000],USD[-1.315642067415627O],USDT[0.000000099790013] |
| 01077490 | FTT[0.048273412230809],USD[1.478193218702809] |
| 01077491 | BNB[0.000000082692330],BTC[0.000299050000000],ETH[0.000000033074704],ETHW[0.000000069639878],GALA[210.000000000000000],GMT[0.000000085904211],GST[0.010121900000000],MER[0.079648000000000],NFT (301342678531441584)[1],NFT (354115500484975781)[1],NFT (437752187641402038)[1],NFT (456834505134998396)[1],NFT (492395867057648134)[1],NFT (548455094129412)[1],NFT (571472798787520489)[1],SLP[9.000000000000000],SNV[0.000000044245876],TRX[0.000207000000000],USD[-0.959172394757471],USDT[0.000000043939197] |
| 01077494 | DOGEBEAR2021[0.000000005000000],FTT[0.010296421714510],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000284122363300],LUNC[26.514961200000000],USD[0.076577288189795],USDT[0.019252789362011] |
| 01077500 | XRP[53.146341000000000] |
| 01077506 | BNB[0.000000021990576],FTM[0.000000046424500],SOL[0.000000030373800],TRX[0.000010050635392] |
| 01077510 | USD[0.000000043801] |
| 01077515 | SOL[0.000000034953700],TRX[0.000020000000000] |
| 01077516 | FTT[0.156038645399880],USD[0.000000010649758] |
| 01077517 | ETH[0.002990400000000],ETHW[0.002990400000000],RAY[0.110171500000000],TRX[0.000010000000000],USD[1.257140487396185],USDT[0.000000048812049] |
| 01077518 | TRX[0.000005000000000] |
| 01077522 | ETH[0.001133000000000],ETHW[0.001133000000000],TRX[0.000050000000000],USD[0.075958066487879Z],USDT[0.000028069071865G] |
| 01077524 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077533 | USD[30.000000000000000] |
| 01077535 | ATOM[0.000000007880263],BNB[-0.0000000076493000],COPE[0.000000031892200],ETH[0.000000061204300],FIDA[0.000000020000000],SOL[0.000000004985500],TRX[0.000000017146199],USD[0.000009601513142],USDT[0.000000079598407] |
| 01077536 | TRX[0.000000040589120],MATIC[0.000000005672800],SOL[0.000000076830400],USD[0.000000218348028],WAVES[0.000000091256800] |
| 01077537 | BTC[0.000000080130663],CRO[0.000000094059780],DOGE[0.000000061526054],USD[0.000330280478749],XRP[0.000000035933888] |
| 01077541 | DOGE[8.631749270000000],USD[-0.1268267778231740] |
| 01077546 | DOGE[0.000000076549985],KIN[0.000000064802400],LTC[0.000000082953600],TRX[0.000000029766820] |
| 01077550 | USD[0.0025833671600000] |
| 01077552 | BTC[0.000000047428873],SOL[0.000000019965918],TRX[0.000001000000000],USD[0.796322000000000],USDT[0.000000153847559] |
| 01077555 | USD[0.8926432359500000] |
| 01077556 | RAY[18.996770000000000],USD[0.685140400000000],XRP[0.161671000000000] |
| 01077558 | BTC[0.000000071403988],DOGE[0.000000030071651],USD[0.0031862427191 73] |
| 01077562 | ATOM[0.000000001182059?],BNB[0.0000000057 10808],ETH[0.000000011154440],ETHW[0.000000097439182],SOL[0.000000004643156],TRX[0.000001001501 93332],UMEE[0.000000007237 1200],USDT[0.000000061738409] |
| 01077563 | USD[25.000000000000000] |
| 01077564 | TRX[0.000516000000000],USD[0.000069577475760 0],USDT[818.98133849289 26894] |
| 01077565 | FTM[0.059544180000000],KIN[9490.800000000000000],TRX[0.482448071857 4200],USD[0.000000019242869 0],USDT[0.000000017344700],XRP[0.000000074453310] |
| 01077567 | AMPL[0.000000016229752],BTC[0.000000013660930 3],BUSD[2.931111150000000 0],DOGE[0.000000006803360 0],ETH[0.000000002690000],FTT[11587.92463570894 57888],LTC[0.021001242153 3160],NFT (34530306261633044 0)[1],NFT (37712257271991262 4)[1],NFT (40131763102399588 5)[1],NFT (43293556533191733 0)[1],NFT (53924676128650508 3)[1],SRM[21.9771128800000 00],SRM_LOCKED[302.0130 515000000000],SUSHI[0.00 0000001541394],USD[-4250342384230831],USD[420 534238423083 1],USDT[0.000000002362 042] |
| 01077568 | USD[30.000000000000000] |
| 01077570 | DAI[0.000000011317384],SOL[0.000000083476358],TRX[0.000000049842202],USD[0.000000026448818],USDT[0.000000063151776] |
| 01077572 | NFT (345214455634042039)[1],NFT (407744484589701556)[1],NFT (500201030929158484)[1],NFT (572685647256882971)[1],USD[0.000000092601 50],USDT[0.000000158406945] |
| 01077573 | 1INCH[0.000000050907114],APT[0.000000069000000],ATOM[0.000000110000000],AVAX[0.000000007803550],BNB[0.000000031771 05],BTC[0.000000005931 9849],CTX[0.000000000566 085],ETH[0.000000006873361 4],FTM[0.000000004299085],FTT[25.000000000000000],LUNA2[0.000000242202021],LUNA2_LOCKED[0.000000 005513804 8],LUNC[0.005274000000000],MATIC[0.000000000 5050000],NFT (37590703191201 1174)[1],NFT (52309641877554156 0)[1],SOL[0.000000011903246 9],TRX[0.000000092910352],USD[0.603803563701289 4],USDT[0.000000025801891 3] |
| 01077579 | TRX[41.501401170000000],USD[-0.0206374057412586] |
| 01077581 | TRX[0.000002000000000] |
| 01077585 | COPE[123.917540000000000],FTT[0.137014196735289 7],OXY[121.918870000000 0000],RAY[51.9654200000000 00],SRM[109.926850000000 0000],USD[1.727249890470 0000],USDT[0.000000050000000] |
| 01077586 | GRT[0.965500000000000],TRX[0.000003000000000],USD[0.000000010197672 1],USDT[0.000000085521608] |
| 01077587 | BNBBULL[0.007799600000000],DOGE[0.497978000000000],ETH[0.453243202660 0000],ETHW[0.450775296610 0000],USD[0.860584593151 8996],USDT[0.006163192740 1683] |
| 01077588 | BTC[0.000000082450000],USD[-0.008380316478459 5],XRP[0.0776243000000000] |
| 01077589 | TRX[0.000007000000000] |
| 01077598 | EMB[1152.000000000000000] |
| 01077599 | KIN[1000000.000000000000000] |
| 01077600 | DOGE[149.426133255456272 7],MATIC[0.000000069080055] |
| 01077605 | COPE[0.000000009142400],SOL[0.000000027961500] |
| 01077606 | BAO[1.000000000000000],BTC[0.000017412132194 3],ETH[0.000067526354750 0],ETHW[0.000264236354750 0],KIN[1.000000000000000],SOL[151.4116136000000 00],TRX[1.000000000000000] |
| 01077608 | DOGEBEAR2021[0.000000002000000],ETH[0.000000080000000],FTT[0.000000006172094 2],USD[-0.000000246773310],XRP[-0.000000052763403] |
| 01077609 | AAVE[0.000052890000000],BTC[0.015873881432856 8],FTT[0.000000069574496],USD[-0.001532106889317 6],USDT[0.000000106826927] |
| 01077610 | TRX[0.000003000000000],USD[2.362301655800000 0] |
| 01077611 | BTC[0.000088600000000],COPE[161.886600000000 0000],KIN[1939102.0000000 00000000],USD[1.562314620000000] |
| 01077613 | DOGEBEAR2021[0.000076065000000],USD[182.889650071555831] |
| 01077614 | APT[0.000000096722968],BNB[0.000000062156938],BTC[0.000000057018550],ETH[0.000000005317888 0],GENE[0.000000005423060 0],LTC[0.000000008476632],MATIC[0.000000004186190],NFT (342437434333810078)[1],NFT (445421179297968573)[1],NFT (483014469569383160)[1],SOL[0.000000006859135 5],USD[0.000000042006119],USDT[0.000000046308363] |
| 01077616 | TRX[0.000005000000000] |
| 01077620 | SOL[0.199962000000000],TRX[0.000002000000000],USDT[0.445500000000000] |
| 01077621 | BNB[-0.000000010074878],ETH[0.000000005804041 6],TRX[0.000000029976204],USDT[0.000000367141 8039] |
| 01077622 | AUD[0.008404101568000 0],USD[0.000000011326719 0],USDT[0.000000025198352] |
| 01077623 | FTT[155.000000000000000] |
| 01077625 | ATOM[0.000023750000000],BOBA[20.005622940000000 0],LUNA2[0.48219965460 00000],LUNA2_LOCKED[1.125132527000000],TRX[0.000003040000000],USD[-6.394728571235690 1],XRP[-0.000000042042600] |
| | ALICE[9.083040600000000],ATLAS[19.894949000000 0000],AUDIO[39.992400000 000000],BAL[3.390000000 000000],BCH[0.000000050 000000],C98[34.985940000 00000000],CHZ[250.000000 00000000],CRO[100.000000 000000000],DOGE[410.690 57000000000000],ENJ[127.0 00000000000000],ETH[0.00 0000059000000],FTM[88.97 36451500000000],FTT[4.35 446589757343008],GALA[26 0.000000000000000],GRT[1 27.000000000000000],GT[25 .000000000000000],HNT[4.4 99145000000000],HT[12.8000 00000000000],KIN[1839650. 000000000000000],LINK[2.4 9833750000000000],LTC[3.5 47639250000000000],MANA[1 6.000000000000000],MATIC[1 60.000000000000000],MKO[60 9.943000000000000],RAMP[6 76.852370000000000],RAY[17 .982425000000000],REEF[58 78.882800000000000],SLP[40 9.852560000000000],SOL[4.2 57695725000000000],SRM[40 .971215000000000],SXP[35.2 00000000000000000],TLM[214 .000000000000000],TRX[1788 .809652000000000],USD[234. 809651200000000],USDT[0.0 0000000006215630 6] |
| 01077628 | ETH[0.000000050000000],ETHW[0.000952120000000 0],USD[0.000000066200000],USDT[0.000000086664700] |
| 01077631 | BNB[-0.000000079525303],BTC[0.000000040019000],ETH[0.000000064295630],HT[0.000000001860 00],MATIC[0.000000008141 8720],NFT (308466140635386785)[1],NFT (456188785780854736)[1],SLR[SI0.000000008638 64],SLR[SI0.000000006766 1961],TRX[0.000000005434 8176],USD[0.000000150564 120],USDTI5.7923143879779 076] |
| 01077634 | USD[0.000000021844696],USD[0.000003446717694] |
| 01077635 | TRX[1.993350000000000],USD[14.842066735140890 0],USDT[0.000000014227361 0] |
| 01077641 | TRX[0.000001000000000],USD[0.000000127264643],USDT[0.000000053795348] |
| 01077646 | BCH[0.000000050000000],BTC[0.000002984000000 0],USD[0.000000367599628] |
| 01077648 | NFT (376253212378551758)[1],NFT (429043947076341371)[1],NFT (458611281410099765)[1],TRX[0.057908000000000 0],USDT[0.556684975000000 0] |
| 01077649 | BNB[0.000000006000000],SOL[0.000000055072700],TRX[0.000000016192724] |
| 01077652 | APT[0.000000092051300],AVAX[0.000000028930000],BNB[0.000000065590128],ETH[0.000000085109023],ETHW[0.117123207000000 0],LTC[0.000000086091925],NFT (414075912771519321)[1],NFT (429040365433100667)[1],NFT (523139895928757339)[1],SOL[0.000000057555000],TOMO[0.000015399775 9400],TRX[0.000250094640 00],USD[0.000000091947521],USDT[0.000000016076167] |
| 01077653 | BAO[865.005000000000000],TRX[0.000004400000000],USD[0.000000025000000],USDT[0.000000021329047] |
| 01077655 | COPE[0.572380000000000],RAY[18.878733658555600],STEP[0.260379676878960 0],TRX[0.000001000000000] |
| 01077657 | BTC[0.000000065000000],COMP[0.000000075000000],ETH[0.000000005000000],FTT[0.076994566325778 0],SOL[0.000000049880000],USD[0.659268122773143 1],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077658 | USDT[0.0002282004897500] |
| 01077660 | TRX[0.0000100000000000],USD[0.038395033104340],USDT[0.000000004895210] |
| 01077667 | USD[3.346397847101015],USDT[0.000000016291728] |
| 01077668 | BTC[0.0000353400000000],EMB[1042234.749350000000000],ETH[0.0009514400000000],ETHW[0.0003356154859787],USD[0.0000053981530696],USDT[5.000280940183542] |
| 01077669 | TRX[0.0000050000000000],USDT[0.0003417368384152] |
| 01077670 | BAO[919.920000000000000],FTM[677.000000000000000],SXP[0.019691010000000],TRX[0.636218000000000],USD[1.309694774240000],USDT[0.0060548545000000],XRP[0.0057460000000000] |
| 01077673 | USD[0.0000000062398588] |
| 01077675 | TRX[0.0000030000000000],USD[0.0060075000000000] |
| 01077677 | FTT[1.999600000000000],SOL[0.0998000000000000],TRX[0.0000050000000000] |
| 01077678 | BICO[0.0000001000000000],FTT[0.0010249667542704],NFT[307805546497637858][1],USD[1.127324775466311 8],USDT[0.0000000082783608] |
| 01077681 | BNB[0.0000000007029800],FTT[450.000000000000000],RAY[0.0000000006976986],SRM[8.383435490000000],USD[0.0000000153340890],USDT[0.0000000063904326] |
| 01077684 | APT[10.018365300000000],ATLAS[0.5340000000000000],AUR[9.896439970000000],BNB[0.0003478400000000],BTC[0.0000000500000000],ETHW[0.0008078212659022],GALA[3.3828000000000000],GOG[0.9973400000000000],IMX[0.0978950000000000],MATIC[10.123451290000000],SRM[0.9237366000000000],SRM_LOCKED[59.076263 400000000000],USD[0.0000000876250000],XRP[0.3741447300000000] |
| 01077685 | ATLAS[20.00000000000000],ETH[0.0002080800000000],ETHW[0.0002080781576960],NFT[290571566914069147][1],SOL[0.0000000088464544],TRX[0.0000030000000000],USD[9.946937093747247 3],USDT[415.4275614276638207] |
| 01077688 | USD[0.0008250046868224] |
| 01077694 | AUD[-300.137043567462677 3],TRX[0.0000090000000000],USD[0.0270100096206266],USDT[446.1044971339073187] |
| 01077697 | TRX[0.0000040000000000] |
| 01077699 | TRX[0.0000030000000000],USDT[1.2500000000000000] |
| 01077700 | BTC[0.0000971266430404],ETH[0.0009840476211176],ETHBULL[0.0001975475000000],ETHW[0.0009840426211176],USD[2.8403620362328621] |
| 01077705 | BNB[-0.0005589090276822],DOGEBULL[5.747000000000000],FTT[0.0003386337768529],MIDBULL[0.000000009000000],USD[1.1292751841494470],USDT[0.000000008181188] |
| 01077708 | NFT[388898226388755894][1],TRX[0.7475170000000000],USD[0.1097267878000000],USDT[0.954648983000000],XPLA[3659.321700000000000] |
| 01077713 | TRX[0.0001350000000000] |
| 01077714 | USD[25.0000000000000000] |
| 01077721 | BNB[0.0001350000000000],USD[0.4438838140000000] |
| 01077727 | FIDA[0.473101243330267 6],FIDA_LOCKED[1.233622920000000],FTT[0.0023318902375384],RAY[0.0000000017000000],SRM[0.0222453400000000],SRM_LOCKED[0.0991824800000000],USD[0.4607717017025703],USDT[0.0000000013664339] |
| 01077728 | ASD[0.0032280597998100],ETH[0.0000006254594999],ETHW[0.0000001674648],FTT[0.0925222158852055],RAY[0.0000001000000000],RUNE[0.0244568300000000],SOL[0.0000002645846],SRM[0.0011284000000000],SRM_LOCKED[0.0043118800000000],USD[-0.0492026602652908],USDT[0.0000001365444118] |
| 01077729 | AVAX[0.1220489905373271],EMB[11473.792000000000000],FTT[0.0151612829806000],USD[0.1029368057000000] |
| 01077733 | BNB[0.0000070000000000],BTC[0.0025463800000000],BULL[0.0065260610354289],DOGEBEAR2021[0.0000003609984],DOGEBULL[0.0049963911033883],ETCBULL[0.0464003797358921],ETHBULL[0.0336068793300000],USD[0.0000536745562952],XRPBULL[109.064706714474560 60] |
| 01077735 | ETH[0.0000002600000000],FTT[25.095329040000000],IMX[135.074331000000000],LUNA[21.561310325000000],LUNA2_LOCKED[3.643057424000000],LUNC[2005.000000000000000],SOL[30.709661465000000],TRX[0.0000030000000000],USD[169.48158033877859 14],USDT[0.9126250010297954] |
| 01077737 | ETH[0.0000000500000000],MER[0.0562040000000000],USD[1.6056708939560000] |
| 01077739 | BICO[0.0000001000000000],BTC[0.0000000095000000],DFL[0.0000001000000000],ETH[0.0000001500000000],ETHW[0.0001047684309371],FTT[0.0000024664463591],GODS[0.0000001000000000],IMX[-0.0000003000000000],LUNA2[0.0002156628409000],LUNA2_LOCKED[0.0005032132954000],LUNC[0.0047956000000000],NFT[328545804543283234][1],NFT[352607194469332537][1],NFT[497966289682537][1],NFT[487928210276242882][1],NFT[508162273297202651][1],NFT[511712271164482000][1],NFT[534968383198608814][1],NFT[556110812763970797][1],NFT[559885142347266538][1],SRM[0.0429816600000000],SRM_LOCKED[24.829072260000000],TRX[0.0000030000000000],USD[12.03532344400000],USDT[0.0305250000000000] |
| 01077740 | IMX[743.760260000000000],USD[-1.7280681585627823],USDT[1976.0000000875701 50] |
| 01077742 | DOGE[0.0000090935957],ETH[0.0000000218984000],MATIC[0.00000000981173 90],USDT[0.0000000061899404] |
| 01077744 | BTC[0.0223677600000000],ETH[8.967839100000000],ETHW[21.048720280000000],FTM[5164.916721170000000],NFT[305468807113767284][1],NFT[326610900786967740][1],NFT[366886381132565628][1],NFT[373804126501995887][1],NFT[402611708436440840][1],NFT[406525382415252322][1],NFT[517456781103285374][1],NFT[52171625046893362][1],SHIB[54435463.486583950000000],USD[15915.162769450000000],USDT[0.0000000061509440] |
| 01077754 | USDT[0.0000000552188180] |
| 01077755 | DOGE[499.012493754674540] |
| 01077757 | USD[0.3284558892500000],USDT[0.0768022500000000] |
| 01077758 | AGLD[0.0000000781553392],BNB[0.0000000060005990],ETH[0.0005642291056677],ETHW[0.0005642291056677],FTT[0.0000000123396264],GST[0.0400000000000000],NFT[318849471676812465][1],NFT[365677337871979485][1],NFT[384611365517861805][1],NFT[454968532533501518][1],NFT[518579374117537843][1],NFT[521665769986969727],USDT[1.5626278085424975],USDT[0.0000000386114446] |
| 01077759 | USD[0.0005769986969727],USDT[-0.0000000048769657] |
| 01077761 | ETH[0.0000012000000000],ETHBULL[0.0000000062180000],ETHW[0.0000011853247628],FTT[1.000000000000000],USD[-0.0022276902394694] |
| 01077763 | USD[0.0000001500000000] |
| 01077765 | NFT[386108179331139259][1],NFT[515575490924687040][1],NFT[531547148035021418][1],SOL[0.0000000003691626],USD[0.0000008273084031],USDT[0.0000000523055642] |
| 01077768 | SOL[0.0000004000000000] |
| 01077773 | USD[0.0000000039547464],USDT[0.0000000007099444] |
| 01077774 | EUR[0.0000000087043430],FTT[0.0000000087245259],LUNA2[-2.531625451580400],LUNA2_LOCKED[0.0001293870299000],LUNC[12.074698379017280 0],RAY[0.0000000024893470],USD[0.0060430676132205],USDT[0.0000000009193519] |
| 01077775 | AMPL[0.0000000026013887],AXS[0.0977022850135600],BNB[0.0034108748690376],BOBA[0.0099995000000000],BTC[0.0000142830781370],DOGE[0.0000000071613165],ENJ[0.0155000000000000],ETH[0.0000779323804891],ETHW[0.0000779323804891],FTT[150.975721732813389 3],GBP[0.750395000000000],GMT[1.000000000000000],GST[0.0200000000000000],HT[702.013492196578296 3],LINK[0.0000000669150000],LUNA2_LOCKED[6.463984200000000],LUNC[0.0035378591613907],MATIC[-0.2126234450047830],NFT[321800536650918539][1],NFT[338224490723455986][1],NFT[414707632791230838][1],NFT[468586798718369541][1],NFT[470436508097035765][1],NFT[506191985108164941][1],NFT[511612270462736320][1],NFT[526529771154775932][1],NFT[543383362192993262][1],NFT[546431160315105055][1],NFT[573734020194549549][1],OMG[0.4461216131480440],POLIS[0.0835047148531857],SUSHI[0.0000000065102000],TONCOIN[0.0149990000000000],TRYB[-9.876314585565836],USD[2483.425757813478624000000000],USDT[0.0027269911465550],USTC[0.0000000093083200],XRP[0.0000000068577572] |
| 01077776 | TRX[0.0000020000000000] |
| 01077778 | NFT[423987114712755677][1],NFT[550127350807901300][1],SRM[2.786094370000000],SRM_LOCKED[18.573905630000000] |
| 01077779 | USD[30.0000000000000000] |
| 01077781 | AUD[0.0000001072728900],ETH[0.0003669500000000],ETHW[0.0003669458617536],FTT[0.0000000839760028],LINK[0.8904000000000000],TRX[0.0000050000000000],USD[-3.0147621546693925000000000],USDT[0.0000000075190061] |
| 01077785 | ATOM[0.0000000058073362],BNB[0.0000002670947001],BTC[0.0000000019206840],ETH[0.0000000061912290],GENE[0.0000000301583101],HT[0.0000000057550100],SOL[0.0000000074949631],TRX[0.0096144470978999],USD[0.0000001866851651],USDT[0.0000091803056549] |
| 01077786 | FOX[0.628603000000000],USDT[0.0000002518708959] |
| 01077788 | SOL[0.0000000382864001],USDT[0.0000002518708959] |
| 01077789 | ATLAS[1.0000000000000000],AVAX[0.0000000062887707],BNB[0.0000001000000000],BTC[0.0000010000000000],BUSD[17.679488070000000],ETH[0.0000000023641218],FTT[0.0000000876808934],INDI_IEO_TICKET[1.000000000000000],NFT[325036421890424443][1],SOL[0.0087940000000000],SRM[1.514476540000000],SRM_LOCKED[89.584858900000000],TRX[0.0002900000000000],USDI[-0.0000001847062227],USDT[0.0017457804983839] |
| 01077799 | DOGEBEAR2021[0.0004473500000000],DOGEBULL[0.0214757524900000],USD[0.0094564420000000],USDT[0.0000004669918 0] |
| 01077807 | DAI[500.000000000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],RUNE[52.590006000000000],SOL[1.943851200000000],USD[-881.528627475901696800000000],USDT[1134.2458761685752443] |
| 01077809 | SOL[-0.0000000013118714],USD[0.0000005258274978],USDT[0.0000014532649625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077810 | BTC[0.0000009718610000],ETH[0.00000000557741313],MATIC[0.000000008480000],RSR[0.00004631928000000],SHIB[98110.000000000000000],SUSHI[0.000000041443170],TRX[0.00002183677870000],USD[0.004733872317766],USDT[-0.005872003559316],XAUT[0.0000997200000000] |
| 01077811 | AKRO[2.000000000000000],BAO[11.0000000000000],BF_POINT[100.0000000000000],CHZ[2.0028514100000000],DENT[4.0000000000000],DOGE[0.0203506100000000],EUR[0.3231797262049848],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[12249.35200423000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 01077813 | FTT[0.0023139504204304],USD[-0.0015191993814276],USDT[0.00000000070888915] |
| 01077817 | BTC[0.0000000203479559],ETH[0.00000000755140330],LUNA2[0.0000002233568350],LUNA2_LOCKED[0.0000000544992817],LUNC[0.00508600000000000],TRX[0.00001200000000000],USD[0.00000000009608097],USDT[0.00000000046480943] |
| 01077821 | BEAR[34.11500000000000],DOGE[0.466005000000000],ETHBULL[0.050274720150000],ETHW[0.000994015000000],USD[0.09765052739650000] |
| 01077822 | BTC[0.0000006807175967936700],ETH[0.00000006216300000],FTT[25.09523100000000000],TRX[0.58717000267528000],USD[148.56038343062793200],USD[6.34840238510926999] |
| 01077824 | TRX[0.00000000000000],USD[0.0000000002343062] |
| 01077825 | BNB[0.00000000071792526] |
| 01077829 | ATLAS[43519.17000000000000000],USD[1.7764849202500000] |
| 01077833 | STMX[347.03930358000000000],TRX[0.00000600000000000],USDT[0.0000003150512407] |
| 01077834 | CRO[150.00000000000000],USD[11.6817662437500000] |
| 01077836 | BTC[0.0000952200000000],DOT[0.0329001400000000],ETH[0.0025110900000000],ETHW[0.002498400000000],FTT[25.00000000000000],LUNA2[3.0743124360000000],LUNA2_LOCKED[7.0187733610000000],LUNC[669437.73189960000000],USD[51145.81349686522527900],USDT[0.0039458344109088] |
| 01077837 | BTC[0.00000004482580],ETH[0.0000000422058],USD[0.00000000052766224] |
| 01077838 | TRX[0.000050000000000],USD[-0.000000280542304],USDT[0.00000000074861296] |
| 01077841 | AURY[0.00000010000000000],BNB[0.000000008275132],BTC[0.0000000046000000],ETH[0.0000000153631562],FIDA[0.0000000081646034],NFT[446272751407778483][1],NFT[5660693124619717041],SAND[0.00009057800000000],SLRS[0.0000000063739200],SOL[0.000000061566448],TRX[0.000001001920602],USD[0.0085207753434024]<br>SPY[0.00000000000000],USD[0.000000137060993] |
| 01077844 | BTC[0.0255823000000000],ETH[0.0005000000000000],ETHW[0.00050000000000],USD[0.4478251767320626] |
| 01077845 | BNB[0.00000006000000000],ETH[0.0000006060000000],POLIS[333.57767215000000000],USD[0.1366000774135047],XRP[0.0000000058144747] |
| 01077846 | SOL[0.0000000093236830],USD[0.0763958790313310],USDT[0.0010767351824395] |
| 01077847 | BAO[3.0000000000000000],DOGE[25.49353017000000000],EUR[0.2118897551959857],KINZ[0.0000000000000000],MATIC[1.0000000000000000] |
| 01077849 | ETH[0.00000006000000000],HT[0.00000000426608000],NFT [3715444976039518535][1],NFT [461086307700075311][1],NFT [563314311225365783][1],SOL[0.0000000048498400],USD[0.0000000087431600],USDT[0.0318300097911020] |
| 01077852 | AAVE[0.0072900000000000],ATLAS[1000.00000000000000000],BTC[0.0622214306432625],ETHW[0.9325116000000000],EUR[1.8550153750000000],FTT[60.07015390360762000],LINK[0.0932620000000000],SOL[1.4529462600000000],SPELL[28700.00000000000000],UNI[0.0473000000000000],USD[0.9586214948237170],USDT[1.0892073612427950] |
| 01077853 | SOL[0.00000002889560000] |
| 01077856 | FTT[0.0074718413200000],USD[0.0000001115276703] |
| 01077861 | ALGO[0.00000000088888836],ATOM[0.000000052000000],BNB[0.00000000224794000],COPE[0.00000000279914000],ETH[0.00000000061570000],GENE[0.0000000013000000],HT[0.0000000043000000],MATIC[0.0000000079600000],NEAR[0.00000051425208],NFT [357656936096633389][1],NFT [444860521156904693][1],NFT [564393526044656858][1],SOL[0.000000006570800],TRX[0.000000024888364],USD[0.0004980026614760],USDT[0.00000000514915440] |
| 01077864 | DOGEBULL[0.00000000040000000],ETHBULL[0.0000000040000000],TRX[0.00000010000000000],USD[-0.0000000508426424],WRX[0.0000000048191025] |
| 01077865 | TRX[0.00000030000000000],USD[0.000000093756600],USDT[0.00000000919109339] |
| 01077866 | BTC[0.0000000495222224],ETH[0.00000000063294200],EUR[0.0000004437652],FTT[0.0961282313326989],MATIC[0.000000010700800],USD[0.00000001328860702],USDT[0.0000152705352821] |
| 01077867 | CAD[0.00000000089187817],LRC[24.29296961044408204],SHIB[650.49996684210552204],USD[0.00000000015767550] |
| 01077869 | LUNA2[0.000000006000000],LUNA2_LOCKED[6.0915701380000000],TRX[0.00001000000000000],USD[0.00000001272551520],USDT[0.0268465780391547] |
| 01077870 | FTT[0.0961400000000000],TRX[0.00000200000000000],USDT[0.0777936000000000] |
| 01077871 | RAY[0.1035504296000000] |
| 01077874 | ATLAS[8.9800000000000000],POLIS[0.09660000000000000],RAY[0.00000005759980],SOL[0.0013942700000000],USD[0.000000071702040],USDT[1.2264200500000000] |
| 01077875 | AMD[11.4700000000000000],APT[0.9007271000000000],AVAX[0.0215694784596348],ETH[0.0000084072378644],ETHBULL[0.00000003900000],ETHW[0.00000039000000],FTM[0.1493888800000000],FTT[25.34995060686937126],GENE[0.0632739700000000],NFT [389175734808388189][1],NFT [465676989379470137][1],NFT [481486753318879294][1],NFT [506607397738189995][1],SOL[0.0066763000000000],SPY[0.70000000000000],TRX[1.00012400000000000],USD[1090.20276423456835056],USDT[0.01281689980000000] |
| 01077880 | TRX[0.000010000000000] |
| 01077884 | BNT[0.0000000012682000],BTC[0.00000004500000],FTT[0.0232571485474976],SRM[0.0047889300000000],SRM_LOCKED[0.0190982600000000],USD[0.0000000504063051],USDT[0.0000000041756990] |
| 01077886 | TRX[0.000003000000000] |
| 01077890 | TRX[0.00001000000000],USD[0.0000086470765320],USDT[0.000000027204372] |
| 01077894 | SHIB[2082.09537949813205841,USD[0.000000029806590],USDT[0.000000029725980] |
| 01077896 | DOGE[0.00000000700000000],ETH[0.0000000093114203],FTT[0.00000000706446099],LUNA2[0.3150692843000000],LUNA2_LOCKED[0.7351616634000000],MATIC[0.0000000054100000],SOL[0.0000000684419536],TRX[0.000000006572468],USD[0.000000002060180],USDC[916.63203993000000000],USDT[0.0031910446049739] |
| 01077900 | USD[0.00062900000000000],USDT[0.8483640000000000] |
| 01077906 | BTC[0.00000006292730],ETH[0.000005420000000],ETHW[0.0000542000000000],FTT[0.0055989888222419],SOL[0.000000003229521],TRX[19.09163059498240],USD[0.0601579538715186],USDT[0.0089237689478060] |
| 01077908 | ETH[0.00000027700000],HT[0.0263121448375688],LTC[0.0000651500000000],NFT [482541807563991080][1],NFT [513338195436595166][1],NFT [535471384528671566][1],SOL[0.0000000656819160],TRX[0.0355306622327536],USD[0.0145930323731418],USDT[0.0000002406637568] |
| 01077909 | APT[9.4036690000000000],BNB[0.0000000026227950],BTC[0.00000000540396000],ETH[0.0057662195000000],GENE[0.0000000812620000],IP3D.99800000000000000],LUNC[0.00022200000000000],SOL[0.30348793491699021],TRX[0.00000000069990088],USD[0.00001121397248970],USDT[0.000000592549833] |
| 01077911 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.0000077000000000],ETHW[0.000007700000000],GBP[0.0034665376905860],KIN[1.00000000000000000],RSR[1.00000000000000000],RUNE[0.0004607600000000],TRX[2.0000000000000000],USD[0.00000000643908420] |
| 01077918 | AKRO[1.000000000000000],ALPHA[0.0235497600000000],BAO[9.00000000000000],BAT[5.71594770000000000],CEL[3.80842230332803389],CHZ[0.41443826000000000],CONV[2528.66025679000000000],DENT[10151.67729101000000000],HNT[0.0014659800000000],KIN[4.000000000000000],MANA[12.50 362981400000000],MER[58.78758474140000000],MOB[7.58943617000000000],RSR[1.00000000000000000],RUNE[19.87314475596690201],SHIB[4782137.17249734000000000],SUN[117.75624000000000000],TRX[555.71492224000000000],UBXT[4.000000000000000] |
| 01077922 | AVAX[0.05000000000000000],BNB[0.0009473200000000],RAY[868.31657200000000000],SOL[0.00000005500000],USD[0.07710306883678],USDT[0.00000025000000000] |
| 01077930 | DYDX[0.000000006150000],FTT[0.0000000074714025],LINK[13.44882138000000000],LUNA2[0.0371597325600000],LUNA2_LOCKED[0.0867060426300000],LUNC[8091.61000000000000000],RAY[0.00000005600000],SOL[0.0973566884565730],USD[-0.0064415938593528],USDT[0.0000002255876658] |
| 01077939 | TRX[0.000003000000000] |
| 01077940 | GMX[3.9289704000000000],TRX[0.000003000000000],USD[0.1623707656610751],USDT[33.2414429453913201] |
| 01077944 | NFT [527745296870537878][1],NFT [528119200515026278][1],NFT [557601171025407830][1],SOL[0.000000051907700],TRX[0.000000009485564],USD[0.000000086952073] |
| 01077945 | ORBS[5500.00000000000000000] |
| 01077947 | TRX[0.00001000000000],USD[0.000000152123507],USDT[0.0000000048065515] |
| 01077950 | BNB[0.0000000021263300],ETH[0.0000000016828100],NFT [315298408011833818][1],NFT [510742626226012564][1],NFT [530374996355099339][1],SOL[0.0000009989258528],TRX[0.000000005261440],USD[0.0000001019959046],USDT[0.0000000084145389] |
| 01077955 | FTT[0.0135062000000000],USDT[0.000000010000000] |
| 01077956 | BNB[0.00000009182000],DOGE[0.0000242200000000],KIN[1.00000000000000000] |
| 01077958 | BTC[0.0000000301089664],ETH[0.0000000051258266],FTT[0.00000000933000000],NFT [375312978517121102][1],NFT [434875637653363853][1],NFT [455908714536948786][1],SOL[0.0000000855852578],USD[0.0000000218738195],USDT[0.0000128160991296],WAVES[0.0000000029533647] |
| 01077959 | USD[0.0068127470234318],USDT[0.7941256578076055] |
| 01077971 | ETH[-0.0000000012546400],FTM[0.0000000039534000],SOL[0.0122601709905660],TRX[0.00000007863264],USD[0.000000076473715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01077973 | BTC[0.000000078164740],ETH[0.000000032814320],LTC[0.000000051459842] |
| 01077975 | BCH[0.090836724273751B],BNB[0.000000008000000],TRX[0.000030000000000],USDT[0.000003292982524S] |
| 01077979 | BTC[0.060848075000000],TRX[0.000002000000000],USD[3.4702528734600000],USDT[5.138948195412851G] |
| 01077986 | BTC[0.000000054484777],CRO[0.289700000000000],ETH[0.000755270000000],ETHW[0.000755270000000],FTT[0.032327850000000000],GALA[7.204900000000000],MER[0.257920000000000],RAY[0.897520000000000],ROOK[0.000000100000000],SOL[0.003312740000000000],SRM[0.496147920000000],SRM_LOCKED[180.5038520800000000],USD[0.000000004604248B],USDT[0.000000002446483] |
| 01077987 | USD[0.437220154885032S],USDT[0.006100001291401B] |
| 01077989 | AAVE[0.000000055597920],ATOM[0.094750000000000],BICO[0.920600000000000],BNB[0.000000071451610],BOBA[0.019051160000000],BTC[0.000000038000000],CHZ[2.076816160326778G],DOGE[0.230919689821225 0],ETH[0.000000348000620],ETHW[0.000000008201247G],FTT[0.040778808876954 0],IMX[0.065465450967416 0],LUNA2[0.002956107653000],LUNA2_LOCKED[00.068975845230000],LUNC[0.003578000000000],MATIC[3.000000000000000],NFT [291014886923142228][1],NFT [312400827036454343][1],NFT [409746414072580527][1],NFT [4920806994743107541][1],NFT [530072424937816563][1],SAND[0.210277885888100],SOL[0.016944442147730 0],TRX[0.000066010915492G],USD[30.303143084365998G],USDT[0.000010225453900 8],USTC[0.418449000000000],XRP[0.000000084176567] |
| 01077991 | FTT[25.347136063075460 0],SOL[0.000000007342317 1],USD[63.560000000000000],USDT[3.602057943750000] |
| 01077996 | BTC[0.000000003091409] |
| 01077997 | SOL[0.000000088596086] |
| 01077999 | AKRO[2.000000000000000],APE[0.000000005520636],BAO[140.485171640000000],DENT[4.000000000000000],ETH[0.000010445370258],ETHW[0.000010445370258],FTM[0.002917144200000],FTT[0.000000827020000],GALA[0.067038545667108 2],GBP[0.053886597843981],GOOGL[0.000000001000000],GOOGLPRE[-0.000000001616680 1],KIN[58.412458463408070 4],LUNA2[0.296648553700000],LUNA2_LOCKED[0.690078185300000],LUNC[66798.738979853191518 3],PFE[0.000000058553531],REEF[0.001780730000000],RSR[2.000000000000000],SAND[0.000382471012147 6],SHIB[22.014378750000000],SOL[0.000000043840000],SPELL[0.542707858453313 9],STMX[0.008778070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094661901],XRP[0.002386640000000] |
| 01078004 | ETH[0.000000032533270] |
| 01078005 | TRX[0.000002000000000],USDT[0.000000031710440] |
| 01078007 | BCH[0.000000070000000],BNB[0.000000000000000],BTC[0.000000014001636],DMG[0.000000050000000],DODO[0.000000005000000],ETH[0.000000082606996],MATIC[0.000000071417487],RAY[0.000000024237496],REEF[0.000000071890204],SOL[0.000000271148526],SRM[0.004500772029481 6],SRM_LOCKED[0.017197410000000],UNB[0.000000050000000],USD[8.498455621469120 7],USDT[0.000000065303512] |
| 01078010 | SOL[0.010000000000000],SRM[0.898233400000000],USD[266.500000000000000] |
| 01078013 | USD[0.736500000000000],XRP[9.993350000000000] |
| 01078016 | TRX[0.000004000000000] |
| 01078018 | USD[-0.146047562411468 1],XRP[0.750000000000000] |
| 01078021 | SOL[0.000000077001000],TRX[0.000000384597 60],USD[0.000000000423655] |
| 01078026 | SOL[0.000000072388700] |
| 01078032 | MEDIA[0.830000000000000],MOB[3.000000000000000],TRX[2.000000000000000],USD[0.002978070805000 0],USDT[0.139517603549 194] |
| 01078033 | BTC[0.000311451435000],DYDX[0.000250000000000],ETH[0.000000075465399],ETHW[0.058940820000000],FTT[0.085940820000000],NVDA_PRE[-0.000000025000000],SOL[0.000150000000000],USD[1000.00000000264527 7],USDT[0.000000071174104] |
| 01078034 | ETH[0.000001394424],SOL[0.000000100000000],TRX[0.000000008157200],USD[0.49663652450000 0],USDT[0.000048719416] |
| 01078035 | EUR[3023.330615363072490],LINK[146.06240885000000000],MATIC[1170.00000000000000000],USD[11.607548909058994 4],USDT[0.000000025579951] |
| 01078041 | BNB[0.000000070000000],TRX[0.000000095304000] |
| 01078043 | BTC[0.0523412324097500],ETH[0.000000013702602],EUR[200.000150955446066],LTC[0.000000070000000],SOL[0.000000094381152],SRM[0.000174250000000],SRM_LOCKED[0.000727730000000],USD[0.000224502812 66688],USDT[0.000000084975084] |
| 01078047 | USD[0.000002267704577] |
| 01078049 | ETH[0.000081420000000],ETHW[0.000081420000000],RUNE[1.059860380000000],USD[0.551714080000000],USD[C43415.0725573700000000],USDT[0.121721868139172 3] |
| 01078051 | RAY[123.86063922000000000],TRX[0.000001000000000],USD[5.263587966000000],USDT[0.000000343419766 22] |
| 01078054 | USD[0.000000010000000] |
| 01078057 | TRX[0.000005000000000],USD[5.723660065000000] |
| 01078060 | EUR[0.000040526505761 7],MANA[0.001224720000000] |
| 01078062 | FTT[0.006252630000000],USD[-0.000076814227 5632],USDT[0.000000006752929 2] |
| 01078064 | BTC[0.001981000024000],CHF[48.416399520000000],KIN[1.000000000000000],USD[0.000000048717180] |
| 01078069 | MATIC[153.000000000000000],NFT [483717751700197647][1],USD[-0.000000035917778],USDC[51.932626280000000],USDT[-0.000000020510920] |
| 01078070 | BTC[0.000000054430000],CHZ[0.000000008000000],FTT[0.002838024764047],MATIC[0.000000567775 00],USD[1.145707921751 1182],USDT[0.000000195245698],XRP[0.000000093308011] |
| 01078071 | HOLY[39.982900000000000],USD[11.842462000000000] |
| 01078074 | RAY[5.919356280000000],USD[0.000000030006750 3],USDT[0.000000013082576] |
| 01078075 | AAVE[82.230124400000000],BNB[6.007530000000000],BTC[0.052789968000000],CREAM[0.004739000000000],DOGE[23013.669030000000000],ETH[5.318690925000000],ETHW[5.318690925000000],FTT[22.795668000000000],SHIB[91526.000000000000000],SOL[12.959037600000000],USD[1.246715473700000],USDT[0.263690 8000000000] |
| 01078080 | BTC[0.000011000000000],SRM[0.000000004000000],USD[3.546639820000000],XRP[471.905600000000000] |
| 01078083 | ALGOBULL[6178.258000000000000],ASDBULL[0.449914500000000],BSVBULL[569.891700000000000],EOSBULL[47.385199000000000],SUSHIBULL[13.923525000000000],TOMOBULL[599.800500000000000],USD[0.065375333750000],USDT[0.000000007375490] |
| 01078087 | USD[25.000000000000000] |
| 01078091 | BNB[0.000000004342890],ETH[0.000000010000000],NFT [315578186750310441],SOL[0.000000031409153],TRX[0.000175001097319 2],USD[0.008888344565232 13],USDT[0.000000037973394] |
| 01078092 | AUD[0.000000002618562],SOL[0.015550240000000],USD[-0.003367509157862 8] |
| 01078094 | SOL[0.000000065797800] |
| 01078095 | ATLAS[0.000000007130408S],BNB[0.000000043623683],POLIS[0.000000041243915],TRX[0.000000041400000] |
| 01078096 | ETH[0.033576650000000],ETHW[0.033576650000000],FTT[3.480753590000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000385536417043] |
| 01078097 | NFT [375015578552521679][1],NFT [425577793501128839][1],NFT [484615249598333153][1],SOL[0.000000012116860 0],TRX[0.000000069813060],USD[0.003515068442 5109] |
| 01078099 | USD[0.000000093618805],USDT[0.000000005822990B] |
| 01078100 | EMB[1439.797200750000000],USD[0.749238145980 1600],USDT[0.000000023436494] |
| 01078103 | BNB[0.000000015786564S],DOGE[0.000000008682 1150],ETH[0.000000005495540],FTM[0.000000091400000],HT[0.000000029081 43],RAY[0.026188360000000],SLRS[50.000000000000000],SOL[0.040033812861 8592],TRX[0.000000086233094],USD[0.000000049644457],USDT[0.000000052868831],WAVES[0.000000065579140] |
| 01078105 | RAY[1.546798140000000],SOL[0.480000008138423 2],STEP[2.601759650000000],USD[261.356367334911 9118],USDT[0.000000095189948 3] |
| 01078106 | ALCX[0.000000000000000],CLV[0.048763000000000],DOGEBEAR2021[0.000897875000000],ETH[0.000000050000000],ETHBULL[3.000028040000000],MATICBEAR2021[0.067000000000000],ROOK[0.000164050000000],STEP[0.079688000000000],TRX[0.000067000000000],USD[0.402449240630632S],USDT[0.000534006743800 0] |
| 01078109 | USD[0.000000124155663 4],USDT[-0.000000036226227] |
| 01078112 | SOL[15.000000000000000] |
| 01078115 | ADABULL[0.007407809000000],ALGOBULL[9730.200000000000000],ATOMBULL[0.993540000000000],BALBULL[27.494775000000000],BNBBULL[0.020498735000000],COMPBULL[0.889830900000000],DEFIBULL[0.000931600000000],DOGEBULL[0.006841323210000],EOSBULL[2217.332443000000000],ETCBULL[0.150000000000000],ETHBULL[0.000038070110000],GRTBULL[2.299563000000000],HNTBULL[0.459796700000000],LINKBULL[0.007754200000000],LTCBULL[32.193882000000000],MATICBULL[3.400087350000000],OKBBULL[0.157969980000000],SUSHIBULL[3741.485000000000000],SXPBULL[11.757765000000000],THETABULL[0.000009872700 0000],TRX[0.000000000000000],TRXBULL[0.0833370000000000],USD[0.829482453930000],USDT[0.000000000000000],VETBULL[0.041492115000000],XRPBULL[345.7005040000000000],ZECBULL[8.394604000000000] |
| 01078118 | COPE[0.993700000000000],USD[0.099001000000000] |
| 01078119 | USD[0.000000101323535 9],USDT[0.000000060246096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01078122 | FTT[155.10002500000000000],LINA[3010.00000000000000000],LRC[0.00156500000000000],SOL[6.62887168125788800],TRX[0.00000100000000000],TULIP[7.60002300000000000],USD[0.00718003662333387],USDT[0.00000000709880072] |
| 01078124 | BNB[0.00000005978440],COPE[0.00000004883107S],ETH[0.00000007890270],FIDA[0.00000000343808000],MANA[0.00000000710000000],MATIC[0.00000008267789],SOL[0.00000000449504460],TRX[0.00079100594420848],USD[79.088434378706944 40],USDT[0.00000012458142900000000],XRP[0.00000000917440000] |
| 01078125 | ADABULL[0.15949307000000000],BNBBULL[0.28329703560000000],BULL[0.08639326818000000],DOGEBULL[8.75332418000000000],ETHBULL[0.23311200560000000],FTT[2.24228218000000000],MATICBULL[155.80000000000000000],TRX[0.00019000000000000],USD[0.37052591432294T2],USDT[0.00064000000000000],VETBULL[175.61961900000000000],XRP[0.54425500000000000] |
| 01078127 | CHF[0.00000002211481273],DOT[12.59760600000000000],DYDX[30.09428100000000000],FTM[1477.57668000000000000],MATIC[419.92020000000000000],SAND[60.97891000000000000],SNX[233.37929000000000000],SOL[34.32347730000000000],USD[0.17861393558457730],USDT[37.58825085033398T1] |
| 01078128 | USD[30.00000000000000000] |
| 01078132 | SOL[0.00838384523576000],USD[3.13541711487726999],XRP[0.00874740100259926] |
| 01078134 | ETH[0.00000000061770456],SOL[0.00060423795713100],USD[0.00000000006683370],USDT[0.00000000008018787] |
| 01078135 | USD[25.00000000000000000] |
| 01078139 | USD[5.00000000000000000] |
| 01078141 | BTC[0.00000000947085131],TRX[0.00000600000000000],USD[0.07747031793860900],USDT[0.00001991540044422] |
| 01078142 | BTC[0.00000005000000000],ETH[0.00015355000000000],MER[0.00820800000000000],TRX[0.92331600000000000],USD[10776.31445048993760740000000000],USDT[754.00000003774950],XRP[0.37965100000000000] |
| 01078144 | USD[30.00000000000000000] |
| 01078145 | AVAX[70.08640000000000000],FTT[34.19435000000000000],OXY[0.77880000000000000],PAXG[0.00077463000000],RAY[0.94820000000000000],STG[434.91735000000000000],USD[1.14588462340000000],USDT[0.96132375900000000] |
| 01078146 | ATLAS[0.01000000000000000],AURY[0.00129500000000000],AVAX[0.03951759755753588],BOBA[0.00049500000000000],BTC[0.00008614874734S],CHR[0.02000000000000000],COPE[0.94000000000000000],DYDX[0.00025000000000000],EMB[8.04900000000000000],ENS[0.00011500000000000],FTT[150.00025000000000000],LINK[0.00090000000000000] |
|  | [0.MANA0.00400000000000000,MEDIA0.00664000000000000,SUSHI0.00254500000000000,TRXI0.00002200000000000],USDI0.124234035095297T2],USDCI838.61371652000000000],USDTI0.007620112764176T2] |
| 01078147 | SOL[0.00000000008265300],TRX[0.00000600000000000],USD[0.00000001130601021],USDT[0.00000000034399999] |
| 01078148 | BTC[0.00009981000000000],EMB[2049.87460000000000000],USD[3.57534504650000000] |
| 01078152 | HT[14.30000000000000000],USD[0.03494483367370501],USDT[0.00000001285409853] |
| 01078153 | AMPL[46.09618719664700921],AURY[0.21556485000000000],AVAX[33.00000000000000000],BOBA[0.20859937000000000],BTC[0.00001566000000000],ETH[2.00000000000000000],ETHW[2.00000000000000000],FTT[25.06484183000000000],LUNA2[0.00086860230380001],LUNA2_LOCKED[0.00202673891900000],LUNC[189.14000000000000000],NEAR[2.00000000000000000],OMG[0.20859937195530001],SOL[25.00000000000000000],TRX[0.00000100000000000],USD[4345.96288572638531130000000000],USDT[0.00759615735205241] |
| 01078157 | RAY[0.94750000000000000],STEP[3147.51184000000000000],USD[0.00583051690000000] |
| 01078161 | FTT[0.06540430743237121],USD[0.19450908291204031],USDT[0.00000002699591301] |
| 01078163 | FTT[0.06018934000000000],HT[0.09604000000000000],NFT [35910973417012912T1][1],NFT [383196033947557127][1],USD[0.00000009591690000],USDT[5161.03305321500000000] |
| 01078165 | FTT[18.57513578000000000],USD[52.09425198466415171] |
| 01078167 | CEL[6.03320000000000000],ETH[0.00000000705200000] |
| 01078169 | ATLAS[0.00270000000000000],POLIS[0.00078400000000000],USD[0.09732478774242641],USDT[0.00082000597931671] |
| 01078170 | ETH[0.00000001686515841],ETHW[0.00000001686515841],HT[0.00000000500000000],SLRS[0.00000000808334881],SOL[0.00000007113167S],TRX[8.80000000137659161],USD[0.00000000235190001],USDT[0.00000000251918791] |
| 01078171 | SOL[0.00000004487000001] |
| 01078176 | SOL[0.00000000050000001] |
| 01078183 | ALGO[0.00000000927370568],AURY[0.00000001000000001],BTC[0.00000000055500],ETH[0.00000005158900],HT[0.00000009000000001],NFT [474696843756987448][1],SOL[0.00000005802463],TRX[0.00001200537722450],USDT[0.00002725775090940],WAVES[0.03101577596486001] |
| 01078186 | LUNA2[1.71158457900000000],LUNA2_LOCKED[3.99369735100000000],LUNC[372701.14566540000000000],USD[0.00000011166859],USDT[0.00000001664658001] |
| 01078189 | ECTBULL[2.99213988625500000],ETHBULL[0.05776271611000000],FTT[25.09523195000000000],MATICBULL[9.99815700000000000],USD[0.23149408102500001],VETBULL[10.01995800551000000],XRP[0.72501100000000000],ZECBULL[72.69659954700000000] |
| 01078194 | AAVE[0.00204307506985951],BTC[0.00000000575493191],DAI[0.00000008588690S],ETH[0.00000021494971],FTT[2.00709142373943101],GBP[0.65212986362820481],GOOGL[0.00000014000000001],GOOGLPRE[-0.00000028562400001],MATIC[0.00000060847966],SNX[0.00000004203208],SUSHI[0.00000021884414461],USD[34.95556432048153721],USDT[0.00000006247759S],WBTC[0.00000002105001],YF[0.00000000272685001] |
| 01078195 | USDT[0.00001250902284881] |
| 01078198 | USD[0.00000018793080801],USDT[0.00000001380886981] |
| 01078199 | BAO[279829.20000000000000000],LUNA2[0.23753676190000000],LUNA2_LOCKED[0.55425244430000000],LUNC[51724.13000000000000000],USD[0.08210252619345231] |
| 01078200 | USD[0.52901734451719141],USDT[0.00000007152955811] |
| 01078202 | BTC[0.00000000500000000],GENE[0.00000001000000000],SOL[0.00000001000000001],USD[0.36120081580330881] |
| 01078206 | BLT[154.00000000000000000],BOBA[109.49373380000000000],BTC[0.00009167000000000],DFL[549.99505300000000000],ETH[0.04668427507720131],ETHW[0.32696973885175641],FTT[0.08777147000000000],NFT [320550019830904764][1],NFT [333042878341803819][1],OMG[0.49373380000000000],RSR[14297.89917400000000000],SOL[0.00264604000000000],SUSHI[0.16009402595085821],TONCOIN[0.06518961000000000],TRX[385.63785790000000000],USD[0.71602806112257420] |
| 01078210 | CUSD[T0.88320000000000000],KIN[41528.56403891000000000],TRX[0.85520000000000000],USD[0.43290284115283001] |
| 01078211 | TRX[0.00000030000000000],USD[0.00000000536312860],USDT[0.00000000281398001] |
| 01078215 | USD[30.00000000000000000] |
| 01078217 | AKRO[1000.00000000000000000],BAO[10000.00000003418796 0],DENT[1000.00000000000000000],REEF[1000.00000000000000000],STMX[1000.00000000000000000],UBXT[984.63232479315131021],USDT[0.00000003338086 2] |
| 01078221 | SOL[0.08842443000000000] |
| 01078226 | BTC[0.00011930000000000],FTT[0.01435769907210791],TRX[0.00077800000000000],USD[0.03388266912494101],USDT[0.49705000417484121] |
| 01078228 | BTC[0.00000000000005200000],LUNA2_LOCKED[0.16483600590000000],USTC[10.00000000000000000] |
| 01078229 | AAVE[0.00000000030000001],AURY[0.00000001000000000],AVAX[0.052102436507630],BCH[1.14767927356671 87],BNB[1.63383026252283 80],BTC[0.00000000631507390],DAI[0.00000000437041098],ETH[0.18313178460681 48],ETHW[0.03000000368252 48],FTM[397.34193168955658 15],JOE[-0.00000001659723S],LEO[0.00000000977494 2S],LUNA2[0.47943703640000000],LUNA2_LOCKED[1.11868641800000001],LUNC[104398.42406773624001 00],MATIC[2.85192432187445 60],MKR[0.00000001740054726],NFT [471965272628283593][1],NFT [477128209030587793][1],NFT [489704362136518914][1],SLRS[0.99557606000000000],SOL[0.00000013661S],SPY[1.10073499193550 7],STSOL[0.20528178602400 03],TRX[0.00002563899020000],USD[195.44978923448437 21],USDT[550.60234519480129 16] |
| 01078230 | BNB[0.03807817000000000],BTC[0.00042169000000000],ETH[0.00687294000000000],ETHW[0.00687294000000000],XRP[14.72554900000000000] |
| 01078231 | OXY[0.60800000000000000],USD[-1.10648889000059664],USDT[1.11615924000000000] |
| 01078233 | ATOMBULL[0.00875500000000000],BEAR[986.22000000000000000],DOGE[0.37140000000000000],DOGEBEAR2021[0.00675130000000000],DOGEBULL[0.00852603600000000],EOSBULL[0.92550000000000000],ETHBEAR[746800.00000000000000000],HTBEAR[2000.00000000000000000],HTBULL[0.70000000000000000],LINKBULL[0.05968000000000000],MATICBEAR2021[76.54000000000000000],SUSHIBULL[0.39940000000000000],THETABEAR[952400.00000000000000000],TRX[0.33479007845398T1],USDT[0.00490004372788 4],XRPBEAR[109577.00000000000000000],XRPBULL[2008.29106000000000000] |
| 01078234 | NFT [295933576811959931][1],NFT [489188845270036623][1],USD[0.72549288876825000],USDT[0.00000000252508T1],XRP[0.62000000000000000] |
| 01078237 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.01361906500000000],DOGE[0.00001210536006401],ETH[0.00000000326595521],GBP[0.82591543615311391],LINK[0.00000003839000001],TRX[0.00000005990361S],USDT[0.00000003309000000] |
| 01078241 | BTC[0.85392988000000000],USD[972.71785101341578780000000000],USDT[20220.65015339548470571] |
| 01078243 | TRU[399.85200000000000000],USD[-0.00143416440000000],USDT[0.00000000925067288] |
| 01078244 | ETH[0.08000000000000000],USD[0.08805045405000000],USDT[0.00000000496765140000449676136] |
| 01078246 | GBP[0.00035754185850300],LUNA2[0.01373920925000000],LUNA2_LOCKED[0.03205815491000000],LUNC[2991.74174000000000000],SOL[0.00090240000000000],USD[12.0000001872046190],USDT[169.17128215808874893] |
| 01078249 | TRX[0.00000030000000000] |
| 01078250 | USD[0.26813244142353731] |
| 01078253 | LUNA2[0.47422746900000000],LUNA2_LOCKED[1.10653076300000000],TRX[0.00009050000000000],USD[-55.51527276270428650000000000],USDT[168.61284929727461 00] |
| 01078254 | SXPBULL[11.45671800000000000],TRX[0.00000900000000000],USD[0.06844769000000000],USDT[0.00000000078213150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01078255 | NFT (29528435734953022)[1],NFT (53920952258089798 7)[1],NFT (54737813558571422 1)[1],TRX[0.0000060000000000000],USD[0.0945779098244090],USDT[0.0000000047778380] |
| 01078256 | BNB[0.0000000000000000],BTC[0.000000001 5000000],ETH[0.0000000147362337],NFT (31101862210036127)[1],NFT (35247028961423004 8)[1],NFT (36918583764450433 3)[1],NFT (40757403205355603 6)[1],NFT (42432240977893946)[1],NFT (45987223065488120 6)[1],NFT (51585948833827287 5)[1],RUN[0.0105885100000000],SOL[0.0000001000000000],SRM[6.8613393200000000],SRM_LOCKED[149.6186606800000000],USD[0.0000001258718 05],USDT[0.0000000795137590] |
| 01078258 | USDT[1.4989707000984588] |
| 01078262 | AVAX[484.0124800000000000],BTC[0.0138690000000000],FRONT[43358.5142200000000000],IMX[8123 5.8495800000000000],JOE[36190.7604000000000000],MATIC[25899.8624896200000000],RAY[0.33120000000000000],SOL[0.0018560000000000],TRX[0.0000060000000000],USD[48.0889858545615968] |
| 01078263 | FTT[0.0113301360000000],USD[0.5650198138750000] |
| 01078267 | BTC[0.0000548173975396],ETH[0.0000682000000000],ETHW[0.0009682000000000],USD[2.0009282531825579],USDT[6.5976209371916640],USTC[0.0000000043645884] |
| 01078269 | IMX[77.0000000000000000],USD[0.5802539000000000] |
| 01078270 | AUD[0.3267760100000000],USD[0.0027410953282128] |
| 01078271 | RAY[16.9881000000000000],TRX[0.0000010000000000],USD[95.7078070500000000],USDT[0.0000000052841430] |
| 01078274 | USD[30.0000000000000000] |
| 01078275 | FTT[0.0000000450000000],SOL[0.0000000047091224],USD[3.4813379294620999],XRP[0.1800000000000000] |
| 01078279 | ADABEAR[925100.0000000000000000],ALGOBULL[0.0000000093280000],BEAR[0.0000000073325501],BNBBEAR[929700.0000000000000000],DOGE[0.0000000846515376],DOGEBEAR2021[0.0000000007964912],EOSBULL[0.0000000099680100],ETHBEAR[0.0000000008736436],FTT[0.0000000149949586],OKBBEAR[0.0000000000618500],TRX[0.0000772720000000],UNISWAPBEAR[0.0000002793652 00],USD[0.0000000042106110],USDT[0.0000000010834305] |
| 01078281 | BTC[0.0000000051035900],FTT[0.0270941025019 30],SOL[0.0000000096520000],TRX[2.1993036319852605],USD[263.5793217296671667],USDT[0.0000000002885871] |
| 01078282 | BNB[0.0000001545112028],KIN[2501.6540994800000000],SOL[0.0561110600000000],USD[4.8234679500000000],USDT[0.0022918826239318] |
| 01078283 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001907761165 16] |
| 01078288 | 1INCH[0.0000000099814129],BUSD[29996.0000000000000000],FTT[25.0000000000000000],LUNA2[0.0038599934550000],LUNA2_LOCKED[0.0090066513940000],MATIC[0.0000000072834827],USD[69619.5697637697734324],USDT[0.5464007297261300],XRP[0.1429088422761065] |
| 01078294 | USD[533.6838676000000000] |
| 01078296 | TRX[0.5700020000000000],USDT[0.0000000049814160] |
| 01078299 | USD[30.8904824713961295] |
| 01078300 | ETH[0.0006756200000000],ETHW[0.0006756241391086],USDT[1.9565028300000000] |
| 01078303 | ATLAS[6.1264000000000000],STEP[0.0964040000000000],USD[0.0000000051815768],USDT[0.0000000023850608] |
| 01078305 | SOL[3.3295993700000000] |
| 01078307 | ADABULL[0.0000687100000000],ETHBEAR[68201.0000000000000000],TRX[0.0000010000000000],USD[0.0000000137990787],USDT[0.0000000010298070],XLMBULL[0.0052052900000000] |
| 01078310 | EUR[20000.0000000000000000],USD[-1353.9223168390250000000000000] |
| 01078312 | DOGEHEDGE[124.6600662100000000],TRX[797.4505187900000000],USD[0.0000000056540127] |
| 01078315 | BTC[0.0000000020000000],TRX[0.0000020000000000] |
| 01078316 | FTT[0.0000000006045400],NFT (47734738930154279 6)[1],NFT (48284717529370229 5)[1],NFT (53006867558646091 63)[1],NFT (53456517657270183)[1],USD[0.0000000112900926],USDT[0.0015188756590388] |
| 01078318 | TRX[0.0000030000000000],USD[-0.0078879587210859],USDT[0.0397300236722301] |
| 01078319 | ETH[0.0000006600000000],MER[0.9220330000000000],STETH[0.0000582322868272],TRX[0.0007870000000000],USD[-0.0430644810645958],USDT[0.0000000031818194] |
| 01078320 | USD[10628.1527811158877800] |
| 01078321 | FTM[0.0000000006200000],TRX[0.0000002931905294],USD[0.3498036287750000] |
| 01078328 | BNB[0.0000000040000000],SOL[0.0000000053167042] |
| 01078329 | COMPBULL[39.9924000000000000],DOGEBULL[0.0000000200000000],FTT[0.0016544711029389],SOS[2499525.0000000000000000],THETABULL[2.3995440030000000],USD[0.0104179083000000],USDT[0.0000000008841 1828] |
| 01078330 | MOBJ[62.9874000000000000],TRX[0.0000050000000000],USDT[7.6000000000000000] |
| 01078331 | TRX[0.0000030000000000],USD[0.1288826800000000],USDT[2.2824630000000000] |
| 01078333 | TRX[0.0000010000000000],USDT[0.0000000034586879] |
| 01078336 | USD[0.0000005188473 1] |
| 01078337 | DOGE[0.4456142000000000],FTT[5.3781707100000000],TRX[0.3000030000000000],USDT[1.5226680544600000] |
| 01078338 | BTC[0.0000000036650600],TRX[0.0000020000000000],USDT[0.0000784431046220] |
| 01078340 | TRX[0.4313637900000000],USD[0.0000000002329693] |
| 01078343 | TRX[0.4136337000000000],USD[0.1509709573407497 3],USDT[1.9124540700000000] |
| 01078346 | ADABULL[0.0021340180000],ATOMBULL[0.0087479000000000],BEAR[88.8280000000000000],BNBBULL[0.0000097473000000],DOGEBEAR2021[0.0006500200000000],DOGEBULL[0.0004294314250000],EOSBEAR[68.0135000000000000],EOSBULL[0.9528515000000000],ETHBULL[0.0000051246000000],LINKBULL[0.0007306750000000],LTCBULL[1.3179917000000000],MATICBEAR2021[0.0008500000000000],MATICBULL[0.0007388250000000],SUSHIBEAR[86633.5000000000000000],SXPBULL[0.0096903000000000],TOMOBULL[0.6671200000000000],TRX[0.0009240700000000],TXBULL[0.0092457000000000],USD[30.0931710975500000],USDT[0.0112764073510236],XLMB ULL[0.0135095600000000] |
| 01078351 | EMB[7.0000000000000000],USD[0.0015568092500000] |
| 01078352 | BNB[0.0170946465329563],DAI[0.0000000035147472],DOGEBULL[0.0000003405000000],ETHBULL[0.0168241940000000],LTCBULL[11.3955636096000000],MATICBULL[3.2272258552603108],SHIB[14858.6121785928517932],SUSHIBULL[0.0000000030000000],USD[0.9899647364873602],USDT[4.95350274 93486314],XRPBULL[919.6946615952200000] |
| 01078353 | BTC[0.0000970170000000],USD[0.0000964844349800],USDT[0.0000000090000000],XRP[0.9796700000000000] |
| 01078358 | AAVE[0.0000000000000000],ADABULL[0.0000002000000000],ALCX[0.0000000700000000],AMPL[0.0000000004171315 5],BADGER[0.0000000000000000],BTC[0.0000062135235326],BULL[0.0000000092000000],DOGE[22.1450304800000000],DOGEBEAR2021[0.0000000004000000],DOGEBULL[0.0000000005000000],ETH[0.0000000054000000],ETHBULL[0.0000000000000000],EXCHBULL[0.0000000000000000],FTT[0.0000003460985503],GODS[0.0046569250000000],LINKBEAR[488750.0000000000000000],LTC[0.0000000000000000],NFT (29193737002276550 4)[1],NFT (30236472190064860 9)[1],NFT (30418393811253995 0)[1],NFT (30645553806701921 0)[1],NFT (30788932954278916 7)[1],NFT (30962679577052428 4)[1],NFT (31546368714741796 1)[1],NFT (31671215997253219 0)[1],NFT (31800549480029528 3)[1],NFT (32272702714385182 1)[1],NFT (32971571209138327 1)[1],NFT (33289627205736455)[1],NFT (33723855075768279)[1],NFT (35244070942190598)[1],NFT (35558952771455260)[1],NFT (36800843564706730)[1],NFT (37149317964483768 7)[1],NFT (37453596302340748 5)[1],NFT (37886769791697182)[1],NFT (38223634240680608 0)[1],NFT (38407230290894216 5)[1],NFT (39176177713944046)[1],NFT (40348075971190819 4)[1],NFT (40386334109851240)[1],NFT (41547981339932121 2)[1],NFT (41783340746903899 9)[1],NFT (42202405136757484 4)[1],NFT (42711709209492766)[1],NFT (43468452817090115 3)[1],NFT (44716006807585492 7)[1],NFT (45009391913424485 1)[1],NFT (45744637690836573 6)[1],NFT (45909371662144474)[1],NFT (46330500737394029)[1],NFT (46506910608222697 2)[1],NFT (46518723460309616 7)[1],NFT (46570048606187601)[1],NFT (46738369928006571 8)[1],NFT (46754962171369623 7)[1],NFT (47113680058440917 2)[1],NFT (49114918350421688 8396)[1],NFT (49449191224520173 8)[1],NFT (50346379656829068 8)[1],NFT (52045507435088300)[1],NFT (52534440420094821)[1],NFT (52801332023256473)[1],NFT (52862337711730725 3)[1],NFT (52976175691455186 2)[1],NFT (53060648219396746 2)[1],NFT (53282712145544759 3)[1],NFT (53430862576204230 8)[1],NFT (53730363621330053 26)[1],NFT (53903637133005526)[1],NFT (53945765426012638 8)[1],NFT (54185574454816335531)[1],NFT (55151959335095639111),NFT (55738275500882579 0)[1],NFT (56469390440249819 2)[1],NFT (56618461579486750 9)[1],ROOK[0.0000000213000000],SOL[0.0000000268430 0],SUSHIBEAR[1612.0000000000000000],USD[1240.2628137466126396] |
| 01078359 | FTT[1035.1462768100000000],LUNA[20.0015642583900000],LUNA2_LOCKED[0.0120316602000000],MATIC[285701.8569900000000000],NFT (42546738343650356)[1],NFT (43215309975715180 3)[1],NFT (51530842665699663)[1],SOL[5.0133974600000000],SRM[3.0886816200000000],SRM_LOCKED[1784.1306430300000000],TRX[0.0000160000000000],USD[-0.0000001241311994],USDC[7471.9821004000000000],USDT[0.0011860562233146],USTC[0.7299170000000000] |
| 01078360 | USD[1.8247147948456370] |
| 01078362 | BNBBULL[0.0041984895000000],BTC[0.0000000800000000],DYDX[1.7000000000000000],GBP[0.0000000060406965],LUNC[0.0025680000000000],TRX[0.0000040000000000],USD[0.0001156824365521],USDT[0.0002252700584003] |
| 01078365 | SOL[0.0000000064805600],USD[0.0000000142156690],USDT[0.0000000780000000] |
| 01078366 | ETH[0.0000007052500],SOL[0.0000004622810],TRX[0.0007780000000000],USDT[0.0000043996900801] |
| 01078368 | SOL[0.0000000041915000] |
| 01078370 | BTC[0.0000000568600000],DOGEBULL[1.9998000000000000],LINKBULL[22.4000000000000000],SUSHI[0.5000000000000000],USD[284.4768469185303444],USDT[0.0000000003276066] |
| 01078372 | USD[0.0000001075405836] |
| 01078373 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01078374 | AVAX[0.000775412656929],BNB[0.000000083433708],GBP[0.00000004462489],TRX[0.000020000000000],USD[0.000039205394487],USDT[0.000000221208491] |
| 01078377 | BTC[0.000043850000000] |
| 01078378 | USD[25.000000000000000] |
| 01078379 | BNB[0.000000001780000],SOL[0.000000035080015] |
| 01078382 | FTT[4.062220262336316],LUNA2_LOCKED[79.224154310000000],MATIC[10.000000000000000],SOL[4.097936000000000],SUSHI[0.483500000000000],USD[521.352800376156969] |
| 01078389 | LUNA2[0.165555460100000],LUNA2_LOCKED[3.862960736000000],LUNC[0.987433530000000],USD[0.000032008568329],XRP[0.000000089695556] |
| 01078393 | C98[71.946000000000000],RAY[1.983500000000000],REEF[409.692500000000000],USD[0.593306264389307 2],USDT[0.000000006029584] |
| 01078397 | USD[0.706752319000000] |
| 01078399 | ADABULL[0.000000034290000],BNB[0.000000063348505],BNBBULL[0.000000002261500],BTC[0.000000075616391],BULL[0.000000044190000],DOGE[0.000000005149592],DOGEBULL[0.000000054410000],ENJ[2671.300000000000000],ETH[0.000000855000000],ETHBULL[0.000000018450000],FTM[3196.351000000000000],FTT[25.347574237410005],LINK[0.000000006740457 2],LINKBEAR[931834.800000000000000],LNKBULL[0.000000006000000],LTC[0.000000085000000],LTCBULL[0.000000075000000],MATICBULL[0.000000072500000],USD[0.420872410817744 69],USDT[1.200000004560842],XRPBEAR[4958.032500000000000] |
| 01078400 | BTC[0.020743395063811 9],ETH[0.000000008100000],FTT[0.000254660000000],SOL[34.324746316500530 40],USD[0.002823742769378 9] |
| 01078401 | SHIB[0.000000162020080],USD[0.467683240477150 0] |
| 01078406 | BNB[0.004614970000000],CEL[0.000000007000000],SAND[174.877500000000000],USD[0.196301270000000 0] |
| 01078409 | TRX[0.000004000000000] |
| 01078413 | SOL[0.000000028528300] |
| 01078415 | ADABEAR[7994400.000000000000000],ADABULL[0.883068570000000],ATLAS[8.760340000000000],BCHBEAR[0.000000021000000],BCHBULL[0.789599157303146],BNB[0.009896000000000],BNBBEAR[6995100.000000000000000],BNBBULL[0.001274440000000],COMPBEAR[0.000000098621460],COMPBULL[7202.253395559487 6179],DOGEBEAR[20210.000000004614467 4],DOGEBULL[5.551183873504517],ETHBULL[0.035863715000000],FTT[14.352940000000000],LINKBEAR[4996500.000000000000000],LINKBULL[177.665096692000000],LTCBEAR[0.000000051417220],LTCBULL[0.717628935860269 5],MATICBEAR[2021.000000000000000],MATICBULL[0.518392609221648 3],MKRBEAR[8499.000000000000000],OMG[0.226032203243298],MKRBULL[21.144343352400000],SUSHIBEAR[74947 50.000000000000000],SUSHIBULL[69400653.067734941400000],THETABULL[47.400686070000000],TRX[0.000000000000000],TRXBULL[0.062416599995150],UNISWAPBULL[0.000079087200000],USD[0.00000010869 507],USDT[584.798235511005512 1],VETBULL[2305.944980000000000],XRPBULL[7923.260763589960000],XTZBEAR[0.000000043422405],XTZBULL[0.076751159760496] |
| 01078418 | USD[25.928227980000000] |
| 01078426 | AKRO[15.000000000000000],APE[0.093074520000000],AUDIO[0.018769290000000],AVAX[0.010286510000000],BAO[78.000000000000000],BTC[0.004988933537608],CHR[0.091693150000000],CITY[0.000729130000000],CVX[0.012828300000000],DENT[12.000000000000000],DOT[0.057567000000000],EURO[0.006382870000000],FIDA[0.200433520000000],IMX[0.091715260000000],KIN[66.000000000000000],LINK[0.063149250000000],MANA[0.078523530000000],MATIC[0.276060720000000],OMG[0.001700390000000],POLIS[0.135114160000000],RUNE[0.003789150000000],SAND[0.047675090000000],SLP[0.005889140000000],STMX[1.600747920000000],TRX[0.000000000000000],UBXT[16.000000000000000],USD[3824.967833175578964 21],USDT[7.896788580372921 6],XRP[0.207170600000000],ATLAS[834.178568450000000],USD[0.000000001199 6565] |
| 01078427 | ATLAS[834.178568450000000],USD[0.000000001199 6565] |
| 01078428 | EOSBULL[1397.987969160000000],SUSHIBULL[9847.482195750000000],TRX[0.000030000000000],USDT[0.00000053015420 1],VETBULL[1.965723490000000] |
| 01078433 | ETH[0.000000045024500],FTT[0.025527094567421 6],SOL[0.000000092760600],USDT[0.000030506830870 7] |
| 01078435 | USDT[0.000000009114082 2] |
| 01078437 | FTT[0.071861989401420 4] |
| 01078438 | USD[25.000000000000000] |
| 01078439 | EMB[116057.715736260000000],MATIC[29836.677787260000000],USD[0.00000009261835 4],USDT[0.000000004618449],XRP[22160.392618880000000] |
| 01078442 | BTC[0.000000086370156],TRX[0.000010000000000],USD[-0.00306163505401 58],USDT[0.006050635000000] |
| 01078443 | PROM[0.009772000000000],SUSHIBULL[0.910800000000000],TRX[0.161492000000000],USD[0.056770515000000] |
| 01078445 | USDT[0.000000007931699 5] |
| 01078448 | DOGE[0.000000003741194 9],KIN[0.000000021550114],LTC[0.000000095177088] |
| 01078450 | 1INCH[185.716507240000000],ATLAS[16718.516063043244 7084],BNB[0.00000004714048],DOGE[0.000000069584843],ETH[0.000000051257056],FTT[61.102439047794922 8],KIN[0.000000063818480],LTC[0.000000044336236],SHIB[0.000000074289445],SOL[0.000000086903275],TRX[0.000000034225667],USD[0.000000033819086 79],USDT[0.000001011446341],VETBULL[0.000000067012726],XRP[0.000000008952479] |
| 01078455 | FTT[262.995697380000000],NFT[2957200877705766 16][1],NFT[2908986796101540 72][1],NFT[3083428793359433 60][1],NFT[3261463184804043 74][1],NFT[3396791456931 31086][1],NFT[3721767655955519 53][1],NFT[3893855115100156 98][1],NFT[3906710812480439 63][1],NFT[4116139957242078 82][1],NFT[4798745480502073 27][1],NFT[4822234007234258 09][1],NFT[4980454089026776 289][1],NFT[5129862939654596 47][1],RAY[6.397808070000000],SOL[84.251346517000000],SRM[476.331312550000000],SRM_LOCKED[3.073094450000000],TRX[0.000777000000000],USD[0.663578556740 1000],USDT[2.985314523692574] |
| 01078456 | DAI[0.000000100000000],HT[0.000000001000000],USD[0.000000076822386],USDT[0.000000023500000] |
| 01078460 | RAY[0.000000099524800],USD[0.000000066717091],USDT[0.000000093500733] |
| 01078464 | BUSD[8.638205800000000],ETHW[0.000753090000000],MPLX[0.104457000000000],USD[-0.000000007373083 5],USDT[0.000000000384910] |
| 01078467 | ETH[0.000000061400000],USD[19.284308791486111 8] |
| 01078469 | BULL[0.000000037383500],ETHBULL[0.000000004000000],FTT[0.098845940000000],USD[0.382288711399180 4],USDT[0.000000006186102] |
| 01078471 | USD[0.000094800470159 6] |
| 01078483 | SOL[0.000000094371800] |
| 01078484 | RAY[0.000000036377360],SOL[0.000000026000000],USDT[0.000000007000000] |
| 01078488 | DOGE[11335.000000000000000],USD[0.031538762686977 8] |
| 01078491 | AVAX[1.700000000000000],BTC[0.000044180000000],ETH[0.291000000000000],ETHW[0.001000000000000],LEO[18.000000000000000],LUNA2[1.118407326000000],LUNA2_LOCKED[2.609617095000000],LUNC[243535.550000000000000],SOL[0.005000000000000],USD[213.096293686811 3932],USDT[0.003505802117 1614] |
| 01078494 | BEAR[67.180000000000000],BULL[0.000008453000000],TRX[0.000001000000000],USD[-0.001935214169024 1],USDT[0.002021649658303 0] |
| 01078497 | USD[4.986959580000000] |
| 01078502 | BNB[0.000000057110082],BTC[0.000000133932075 8],ETH[-0.000360450947623 6],ETHW[-0.003358155417627 1],HT[0.000000047366000],NFT[4446493561995438 04][1],NFT[4855606388660236 70][1],NFT[5647583588778347 27][1],SOL[0.003840237487623 2],TRX[0.000000031774500],USD[0.000001168548848 4],USDT[0.997984785990508 4] |
| 01078504 | LTC[0.001569300000000] |
| 01078505 | RAY[189.873650000000000],USD[5.223000000000000] |
| 01078506 | FTT[12.671000000000000] |
| 01078507 | FTM[3257.000000000000000] |
| 01078510 | SOL[0.000000026281300],USD[25.000000000000000] |
| 01078511 | BTC[0.000000019594400],BUSD[200.000000000000000],FTT[166.091272252771420 0],LUNA2[0.000572485574100],LUNA2_LOCKED[0.001335799673000],PSY[450.000000000000000],SOL[0.864194265888700],USD[0.943304614897362 0],USDT[1.213124461559577 6],USTC[0.008103810000000] |
| 01078517 | SHIB[94050.000000000000000],USD[0.000272609794683] |
| 01078523 | ETH[0.004074000000000],ETHW[0.000940743000000],USD[0.058603998800000] |
| 01078525 | SOL[0.000000014723600],USD[0.000002421486981],USDT[0.000000008638480] |
| 01078526 | USD[293.172387738836481100000000] |
| 01078527 | EUR[0.000001844322705],LTC[1.822171690000000],SOL[1.430654010000000],SRM[2.209850980000000],SRM_LOCKED[0.051439380000000],TRX[0.000080000000000],USD[0.052531809180000],USDT[0.000000050000000] |
| 01078530 | ETH[0.000000100000000],USD[0.046880410400000],USDT[0.007319002768513 8] |
| 01078531 | TRX[0.000020000000000],USD[0.000000086988844],USDT[2.979203080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01078533 | FTT[0.047697147231927B],NFT (393522724228683169)[1],USD[1.446770019247723Z],USDT[0.000000022950000] |
| 01078536 | SOL[0.000000003680450D],TRX[0.00000100000000] |
| 01078537 | USD[27.4592385495489519],USDT[0.0000000043729929] |
| 01078538 | BTC[0.000000060000000],SOL[0.000000068784612],USD[2386.4270060642085692],USDT[-0.000000036260949] |
| 01078539 | BTC[1.0891855230000000],ETH[0.1030000044591780],RAY[0.9070150000000000],SAND[0.8603847200000000],SOL[200.0086298900000000],STEP[0.0795742000000000],USD[1039.6526145232125000],USDT[0.0056080058921600] |
| 01078548 | USD[25.000000000000000] |
| 01078551 | USD[0.0000000077202052],USDT[0.000000005826500D] |
| 01078554 | BAO[1.000000000000000],DOGE[0.000000003671916B],KIN[6.000000000000000],LTC[0.0000000077711946],SOL[0.0000000815918B65],SRM[0.0000000003070000D] |
| 01078555 | ADABULL[0.0000946770000000],ASDBULL[10.048090500000000],AVAX[16.4968650000000000],BNB[0.4699107000000000],BNBBULL[0.000267653000000],BULL[0.0000687950000000],COMPBULL[0.0051900000000000],DOGEBULL[0.7107619357600000],ETHBULL[0.0005110170000000],HTBULL[0.0765458000000000],MATICBULL[0.0835 |
|  | 3870000000000],SUSHIBULL[1192925,140000000000000000],SXPBULL[8.6104618000000000],THETABULL[0.7470082675000000],TRX[0.00000800000000000],USD[141.8131087960563560],USDT[0.00000000211334611],VETBULL[0.0309267700000000],XRPBULL[149.000000000000000000],XTZBULL[0.8643400000000000] |
| 01078556 | USD[0.0284116208549600],XRP[0.0000000007450784] |
| 01078557 | ATLAS[5040.000000000000000],BTC[0.0897688800000000],EMB[19321.026306640000000],SOL[25.7835716100000000],STEP[549.8955000000000000],USD[2.0750541875331953],USD[405.470241800000000] |
| 01078560 | BNBBULL[0.0000662958600000],BTC[0.0000000045000000],FTT[0.0243000000000000],HT[0.0817000000000000],SOL[0.7932202900000000],USDT[0.0000000059000000],XRPBULL[0.0709310000000000] |
| 01078561 | ETH[0.0000000084118746],SOL[0.0000000035540D],TRX[0.0029050000000000],USD[0.0000000098008957],USDT[0.0000120615278368] |
| 01078563 | USD[1.6148255700000000] |
| 01078564 | AKRO[1.000000000000000],ETHW[0.0998094500000000],FTT[37.7000000000000000],HXRO[1.000000000000000],KIN[3.0000000000000000],NFT (4042649119484307427)[1],RSR[1.0000000000000000],TRX[0.0012520000000000],UBXT[2.0000000000000000],USD[0.0000000008020817],USDT[0.0000000069739848] |
| 01078570 | ATLAS[9.8100000000000000],ATOM[0.0974160000000000],CONV[9.6542000000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[4.6425698860000000],LUNC[6.4095098000000000],NFT (297135340133975558)[1],NFT (356494578554696)[1],NFT (356494707654644085)[1],NFT (365910130091174227)[1],NFT |
| 01078571 | (368216143117438311),NFT (408883666344653701)[1],NFT (544940965930541171)[1],POLIS[0.0560693000000000],SOL[0.0092704000000000],SRM[0.9884100000000000],TRX[0.7211820000000000],USD[0.0001344706132000],USDT[0.00000000962175000] |
| 01078576 | ATLAS[0.0632406400000000],FTT[0.0062273548264135],GALA[1.7320000000000000],MATIC[9.9920000000000000],POLIS[0.0999800000000000],RSR[3.2920000000000000],USD[0.0667945766000000],USDT[4.5457402699000000],XRP[1.9996000000000000] |
| 01078582 | TRX[0.000000300000000],USD[0.0000000067050000],USDT[0.000000032534754] |
| 01078583 | TRX[0.000040000000000] |
| 01078585 | CRV[0.7473640000000000],EMB[581077.000000000000000],OMG[0.1404298900000000],USD[0.0069385088388659],USDT[-0.0959930882056220] |
| 01078587 | BNB[0.00000000074500],SOL[0.00000000721360D],TRX[0.0000100000000000],USDT[0.000000020000000] |
| 01078593 | BTC[0.000000280000000],USD[0.0272711778219051],USDT[0.0000001307826011] |
| 01078594 | ASD[235.2434590000000000],TRX[0.0000020000000000],USD[0.0169742000000000] |
| 01078595 | RAY[0.000000003920410] |
| 01078597 | APT[0.2167559800000000],AVAX[0.0000000046000000],BNB[0.0060146033021341],ETH[0.0000000024173294],ETHW[0.0000000024173294],FTT[0.0000000556677249],SOL[0.00000010000000],USD[0.0000000087166400],USDT[15.5956325559431659] |
| 01078600 | 1INCH[0.000000311116300],AAVE[0.000000009500000],ALCX[0.0082162400000000],BTC[0.0000001497347691],ENJ[0.0000000016255001],ETH[0.0000317990297234],ETHW[0.0000317869735188],FTT[0.0745476267980540],LINK[0.000000500000000],RAY[0.0000000680000000],SOL[0.0066573500000000],SRM[0.0000000040000000],USD |
| 01078602 | [2.2019164365973872],USDT[3.8310977058873683] FTT[0.0000000564000000],USDT[0.000000046364436] |
| 01078607 | BNB[0.000000020000000],ETH[0.0000000035265612],FTM[0.0000000477416B6],MATIC[0.000000080000000],SOL[0.000000120102500],TRX[0.0201760057544544],USDT[0.000000034795375] |
| 01078608 | RAY[78.5975947500000000],TRX[0.000000300000000],USD[0.000001010584481],USDT[0.000000030865716] |
| 01078611 | BTC[0.000897447000000D],DOGE[10.0000000000000000],TONCOIN[1.2917669771264354],TRX[6.000000000000000],USD[0.0003919305763982] |
| 01078614 | BULL[0.000000018750000],DOGE[0.862820000000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[6856.8043773599300000],MASK[19.996200000000000],USD[14.0147025768120212000000000],USDT[0.0026444122836799],XRPBULL[106.7637035200000000] |
| 01078618 | TRX[0.000050000000000],USD[0.000000081928008],USDT[0.0006897116973868] |
| 01078619 | USD[30.000000000000000] |
| 01078621 | FTT[0.0000000446428000],TRX[0.000060000000000],USD[-39.6656723629176776],USDT[43.5031879537346208] |
| 01078624 | TRX[0.000050000000000],USDT[0.3975559571250000] |
| 01078630 | COPE[8.9988000000000000],FTM[7.9944000000000000],TRX[0.000003000000000],USDT[0.0000000080393862] |
| 01078632 | ADABULL[8.8183688800000000],ASDBEAR[1397600.000000000000000],ASDBULL[963.4555400000000000],BCHBULL[0.6276000000000000],BEAR[863.6800000000000000],BNBBULL[0.0062521200000000],BSVBEAR[8512.000000000000000],BULL[0.0006196000000000],DOGEBEAR2021[14.4420320000000000],DOGEBULL[0.8872026000 |
|  | 00000],ETHBULL[0.0062769800000000],KNCBEAR[981309.080000000000000],KNCBULL[10.9740000000000000],LEOBEAR[0.2957600000000000],LINC[2.0000003950363364],LUNA2[0.000000003950363364],LUNA2_LOCKED[0.000000921751516],LUNC[0.0086020000000000],MATICBEAR2021[38870194.380000000000000],MATICBULL[857.2237800000000000],MKR |
|  | BULL[0.0096000000000000],OKBBULL[0.008903600000000],SUSHIBULL[323564662.400000000000000],SXPBULL[394681.9260000000000000],TRX[0.000039000000000],USD[0.0168262211953058],USDT[0.0163719263066842] |
| 01078633 | GBP[1.914237836146579]7],RAYB.2426114000000000],RUNE[0.0502469900000000],SOL[1.1126522900000000],USD[-2.5230733026125678] |
| 01078634 | MER[598.6016650000000000],TRX[0.000040000000000],USD[16.5287340000000000],USDT[0.0000000044884360] |
| 01078635 | TRX[0.000010000000000],USD[0.0000000050000000],USDT[0.0000000084208600] |
| 01078636 | BNB[0.000000085763816],BTC[0.000000002445920D],COPE[0.8651845500000000],CRO[0.000000010693057],FTM[0.8337545000000000],MANA[0.3913874900000000],SOL[0.0058255112000000],TRX[0.000628000000000],USD[0.0000000097261596],USDT[0.0019948849896567] |
| 01078637 | LTC[0.000000000000000],SOL[0.000000070914300],TRX[0.000000052981750],USD[0.0000000961909568] |
| 01078639 | ETH[0.000001000000000],SOL[0.000000035971557],TRX[0.0277630000000000],USD[-0.000000007638000],USDT[0.0443190079771795] |
| 01078640 | BNB[0.000000033298816],RAY[0.000000079276417],SOL[0.000000016758917],USDT[0.0000003811228090] |
| 01078649 | EUR[0.000261882337108],USD[0.000000042085896] |
| 01078653 | BTC[0.000000080000000],LTC[0.0020548000000000],USD[0.362970811B552125] |
| 01078656 | AMPL[0.000000002479833],USD[0.0000000292868508] |
| 01078657 | AURY[0.000000010000000],BTC[0.000000024225420D],EDEN[0.0000000071014169],ENS[0.000000027854400],ETH[0.000000210085643],ETHW[0.0000000063029967],FTM[0.0000000751946696],LUNA2[0.0000003013008406],LUNA2_LOCKED[0.000000302523280],MATIC[0.000000008387140],NFT |
|  | (295530760311379715)[1],SNY[0.0000000644900000],USD[30.7081163405000000],USDT[0.0071430000000000] ATLAS[9.4220000000000000],TRX[0.000001000000000],USD[30.7081163405000000],USDT[0.0071430000000000] |
| 01078660 | USD[1.7989384895000000],XRP[0.9900000000000000] |
| 01078662 | OXY[0.9938000000000000],TRX[0.000030000000000] |
| 01078663 | USD[0.000000000000000] |
| 01078672 | BTC[0.000000015600000],C98[0.000000063700000],ETH[0.000000002036480D],HT[0.000000009195487],LTC[0.000000007308464],SOL[0.000000004047677D],TRX[0.000000002776374D],USD[0.000164251635229],USDT[0.000000073758074] |
| 01078673 | TRX[0.000000300000000],USDT[12.4610170000000000] |
| 01078675 | USD[30.2489891450000000],XRP[59.9457000000000000] |
| 01078678 | ETH[0.000550000000000],SOL[0.000050000000000],TRX[0.0000080000000000],USD[0.9334585417496554],USDT[0.0000000136269170] |
| 01078680 | RUNE[0.0099742200000000],TRX[0.000000000000000],USD[0.0421882297395065],USDT[0.0000000191553578] |
| 01078685 | BTC[0.000037000000000],EMB[2988.9250000000000000],USD[0.6235259939804160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01078686 | TRX[0.000000003517595],UBXT[0.6628950000000000],USD[-0.0015836006939786],USDT[0.0241086525000000] |
| 01078688 | EMB[6.2361000000000000],USD[0.0065985384837413],USDT[1.0760608000000000] |
| 01078689 | ATLAS[210.000000000000000],BAL[9.090000000000000],BTC[0.153900003450000],DEFIBULL[3067.5097570876475000],ETH[0.130000085000000],ETHW[0.130000085000000],EUR[0.000000109072173],FTT[13.140010640000000],LTC[4.510000000000000],MKR[0.084000000000000],RUNE[20.700000000000000],SNX[22.200000000000000],SOL[0.000000000000000],SUSHI[16.000000000000000],USD[1.6101021944905803],USDT[0.2944304986338400] |
| 01078690 | COIN[0.0078430222360000],TRX[0.000008024031850],USD[-0.1610121949050803],USDT[0.2944304986338400] |
| 01078692 | USD[0.0047432850412000] |
| 01078694 | EUR[0.000000780166674],USD[0.000000298137391] |
| 01078696 | USD[0.000790706093867],USDT[0.000000029915006],XRP[0.7703120000000000] |
| 01078697 | TRX[0.000002000000000] |
| 01078704 | USD[25.0000000000000000] |
| 01078708 | CEL[0.000000033720870],ETH[0.005190911062416],FTT[0.143311501734215],HBB[50.000000000000000],LUNA2[1.9483069047624459],LUNA2_LOCKED[4.5460494444457072],LUNC[424247.9266220797912825],RUNE[-0.000000022397473],SOL[0.006767100000000],SUN[0.621000000000000],TRX[0.847491986319915],USD[2519.7380641572220623],USDT[9475.1835666714654170],USTC[-0.0000000031426434],XRP[0.0000000004590846] |
| 01078709 | CONV[0.000006900000000],LUNA2_LOCKED[263.9116847000000000],USD[139.4623747514379859],USDT[0.0040943817851162] |
| 01078713 | TRX[0.000006000000000],USD[0.0123608242850000],USDT[72.9786890040136251] |
| 01078716 | NFT (3198280059009962106)[1],NFT (411786143530186361)[1],NFT (431795507408010510)[1],USD[0.0027245196900000],USDT[0.000000009256555] |
| 01078717 | USD[0.0002895889456473] |
| 01078718 | FTT[0.000000059587200],TRX[0.000062000000000],USD[-9.7019501793194997],USDT[18.0005829092964566] |
| 01078727 | ETH[0.231000000000000],ETHW[0.231000000000000],TRX[0.000778000000000],USD[0.0355252611500000],USDT[15004.2714736715000000] |
| 01078728 | SOL[0.000000000003754],USD[0.000000002500000] |
| 01078732 | USD[30.0000000000000000] |
| 01078733 | BTC[0.000000090000000],DOGEBEAR2021[0.0084125050000000],DOGEBULL[4.0117597120000000],FTT[0.0998480038308868],TRX[0.9025300000000000],USD[0.0000001096477778],USDT[0.000000099645112] |
| 01078735 | AAVE[0.199964000000000],BNB[0.000000062957976],BTC[0.010780066970647],CRO[6168.8894000000000],ETH[0.069647148942664],ETHW[0.069647146680640],FTT[31.994240000000000],LINK[1.499604000000000],LUNA2[47.9562042800000000],LUNA2_LOCKED[111.8978100000000000],LUNC[10442564.4493862000000000],SOL[0.899838000000000],UNI[1.448094392082720],USD[1.1055664542722163],USDT[0.000000006134444] |
| 01078736 | BTC[0.000121450000000],DOGEBEAR2021[0.679963980000000],USD[12.9845686372221516] |
| 01078740 | ETH[0.000000000127684],RAY[0.000000018944480] |
| 01078741 | AAVE[2.378334000000000],ETH[5.047491870000000],ETHW[5.047491870000000],EUR[0.000058960749849],USD[11.8015423875000000],XRP[1469.9703000000000000] |
| 01078745 | LTC[0.004720730000000],MIDBULL[0.824122710000000],TRX[0.000010000000000],USD[1.3724763874164480],USDT[80.9000443778723879] |
| 01078747 | TRX[0.000004000000000],USD[0.0839871048964368] |
| 01078753 | COMP[0.000000000000000],FTT[0.029835385759097],LUNA2[8.6002663290000000],LUNA2_LOCKED[20.0672881000000000],USD[0.0000001884616313],USDT[0.0000000037871616] |
| 01078754 | TRX[0.000002000000000] |
| 01078755 | BTC[0.000350840000000] |
| 01078756 | FTT[0.043536870000000],STEP[0.0526100000000000],USD[0.2954031590152200],XRP[0.8066820000000000] |
| 01078761 | ALGOBULL[3031892.6370000000000000],ATOMBULL[2111.0000000000000000],BSVBULL[26000.0000000000000000],CHZ[698.0000000000000000],DOGE[0.900435000000000],DOGEBULL[0.100000000000000],ETH[1.0085267350000000],ETHBULL[0.782249859000000],ETHW[1.0085267350000000],LINK[25.9650000000000000],LINKBULL[14.4996675000000000],LTCBULL[504.6815611500000000],MATICBULL[80.0000000000000000],SLP[55960.0000000000000000],SUSHIBULL[20734.7125600000000000],TOMOBULL[15666.4954500000000000],TRX[0.000040000000000],USD[242.0737938817768089],USDT[6.7804890264842480],XRPBULL[3613.4978560000000000] |
| 01078764 | BTC[0.000000020000000],SLP[0.009231886110500],TRX[0.000000061828232],USD[0.0956638756379481] |
| 01078770 | BTC[0.000000593256532],BULL[0.000000060000000],FTT[0.0000000065487863],TRX[0.000000039564040],USD[0.0000003303625788],USDT[0.000000079932360] |
| 01078775 | ETHBULL[0.0000000092500000],MATICBULL[0.0000000050000000],THETABULL[0.000000019500000],TRX[0.000000000000000],USD[0.0000000889250780],USDT[0.0000000014773207] |
| 01078778 | USD[3.4961200062850000],USDT[0.0000000094624496] |
| 01078780 | BTC[0.0111377900000000],ETH[0.0410000000000000],ETHW[0.041000000000000],FTT[6.3000000000000000],LTC[2.0000000000000000],LUNA2[17.9353945716000000],LUNA2_LOCKED[41.8492540148000000],LUNC[55336.7600000000000000],SHIB[400000.0000000000000000],USD[62.8510514935327005],USDT[0.000000108906849],XRP[156.0000000000000000] |
| 01078781 | COPE[0.000000022681855],DOGE[148.8693021156961703],ENS[0.000000045524554],SRM[0.0000000096248450],SUSHI[0.0000000008813840] |
| 01078786 | BTC[0.000000049000000],FTT[0.000000008000000],IMX[0.052733993600000],SOL[0.000000100000000],USD[0.0057859951931811],USDT[0.000001222895582] |
| 01078790 | BLT[0.374740000000000],CLV[0.094000000000000],MYC[9808.1361000000000000],TRX[0.000048000000000],USD[0.7591715034842848],USDT[0.000000096667371] |
| 01078793 | ATLAS[0.000000075780209],BNB[0.0000000049907188],COMP[0.0000000050000000],DOGE[0.000000891155800],ETH[0.000000010000000],HT[0.000000020000000],KIN[0.000000017884786],MATIC[0.000000099515800],OMG[0.000000040608278],TRX[0.000000058810054],USD[0.000000080797782],USDT[0.000000031226476] |
| 01078794 | USD[0.000000089640666],USDT[0.000000008897948] |
| 01078796 | ETH[0.0007745300000000],ETHW[0.0007745290332990],EUR[0.2255205250000000],USD[18.1792250646300000],USDT[0.0056403620000000] |
| 01078802 | BTC[0.0000043000000000],FTT[0.0953801500000000],TRX[0.000002000000000],USD[0.000000052202000],USDT[0.000000042220364] |
| 01078808 | USD[0.000000191358100] |
| 01078809 | USD[25.0000000000000000] |
| 01078812 | ALPHA[0.000000038815000],ANC[579.4860000000000000],BTC[0.0000529349615744],ETHBULL[0.0115922860000000],FTT[7.1986320000000000],MATIC[0.000000035955882],SOL[0.0000000056807752],TRX[0.000000044103015],USD[0.000000132086938],USDT[164.3602698265782524] |
| 01078813 | BAO[5.0000000000000000],TRX[1.000022000000000],USD[1.5947968228976515],USDT[0.000000130191950] |
| 01078816 | RUNE[0.0174521700000000],USD[0.0004041779250000],USDT[-0.0008205446636543] |
| 01078816 | KIN[175339.4634392500000000] |
| 01078818 | FTT[0.0293000000000000],STEP[96.4806150000000000],USD[0.000000119569740],USDT[0.000000019455454] |
| 01078825 | USD[0.000000167990711],USDT[0.000000007576180] |
| 01078830 | BAND[3.099411000000000],BTC[0.0163968840000000],DOGE[3082.4047300000000000],ETH[0.409922100000000],ETHW[0.409922100000000],FTT[1.899639000000000],LINK[0.499905000000000],SAND[2.999430000000000],SOL[5.068846700000000],SUSHI[0.999810000000000],USD[62.2253100000000000] |
| 01078835 | USD[0.000000082635351],USDT[0.000000081932307] |
| 01078841 | 1INCH[0.000000008392100],BNB[0.000000098024741],CHZ[0.000000003848240],DOGE[0.000000098323000],FTT[0.000000053105521],INCH[0.000000067103658],LTC[0.000000008072520],LUNA2[0.006744815087000],LUNA2_LOCKED[0.001573790187000],LUNC[146.8697685597065700],RAY[0.000000100000000],REEF[0.000000003360140],TOMO[0.000000000000000],USD[0.000000004357259200],USDT[0.000000057804033],ZRX[0.000000000000000] |
| 01078846 | AUD[0.000000003030464],BAO[1.000000000000000],KIN[136229.6103996800000000] |
| 01078846 | FIDA[0.0142992400000000],FIDA_LOCKED[0.032907310000000],SRM[0.006343650000000],SRM_LOCKED[0.023947120000000],USD[0.0000006965516815],USDT[0.000000093076114] |
| 01078847 | SOL[0.0099950000000000],USD[0.000000105331347],USDT[0.000000075000000] |
| 01078848 | APE[0.0983850000000000],TRX[0.000205000000000],USD[0.201057758383611],USDT[1.0709789239298586] |
| 01078850 | DOGE[1.000000000000000],SOL[0.000000075815200],TRX[0.000220000000000],USDT[0.0094366382734880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01078851 | USD[30.000000000000000] |
| 01078858 | FTM[0.989000000000000000],USD[1.665504997604960),USDT[0.000000007638787 6] |
| 01078859 | LTC[0.000000008523474 0],MATIC[0.00000001000000000] |
| 01078861 | AMPL[0.0000000037344 67],BNB[0.000000022584203],ETH[0.000000011941306],SOL[0.000000058533646],TRX[0.000000008038994],USD[0.000000090733678],USDT[0.362151703319214 8],WRX[0.0000000013113401],YFI[0.000000082289650] |
| 01078862 | TRX[0.000050000000000] |
| 01078863 | RAY[0.0000000017150000] |
| 01078874 | BTC[0.000833610000000000],TRX[0.000004000000000000],USD[-1.1587590740805146],USDT[0.000082468543 2484] |
| 01078881 | DOGE[2046.2550497300000000],MATIC[1.000000000000000],USD[0.00000000680033 2] |
| 01078885 | ASDBULL[0.0000000074116077],BALBULL[1.305150989437 5172],TRX[0.000000004780367 5],USD[0.0000001112658632],WRX[0.000000001004234 2] |
| 01078886 | APT[0.000000048585100],BTC[0.000000007503740 0],ETH[0.000000005765310 0],NFT (38708051543843874 4)[1],NFT (4102675048339042 33)[1],NFT (51815901934660403 0)[1],SOL[0.0000000073542837],TRX[0.000028007344421 4],USD[0.00000329229199 12],USDT[0.0000269519696336],WAVES[0.000000025073600] |
| 01078887 | BAO[2999.4300000000000000],RAY[21.0522355300000000],TRX[0.0000002000000000],USD[-0.110377271360000 0],USDT[0.001681000000000] |
| 01078889 | AMPL[0.0000000016376 27],BNB[0.0000000061000000],BTC[0.000000006056729],ETH[0.0000000074887546],FTT[0.000000003285710 0],LTC[0.0000000070000000],RAY[0.0000000360000 00],RUNE[0.000000064263260],SOL[0.0000000299736 54],STEP[0.0000000010000 00],USD[0.0000001014721 33],USDT[0.000000013299891 3] |
| 01078896 | BNB[1.819272620000000 0],BTC[0.0000447500000000],CHZ[90.41471693000 00000],DOGE[72.702368460000000 0],LTC[0.134269880000000 0],TRX[225.0438856300000 000],USD[3.09796686700 00000],USDT[0.0000059522909302] |
| 01078896 | FTT[2.7994400000000000],USD[0.43868783071337 00] |
| 01078897 | COPE[1.00000000000000000],ETH[0.100000010000000 0],NFT (37269837779641568 9)[1],TRX[0.000001000000000 0],USD[0.476240017466725 5],USDT[5.151924381250000 0] |
| 01078899 | FTT[19.919094529912089 46],USD[0.00000000675000 00] |
| 01078902 | BTC[0.000030501025500 0],DAI[0.0555606400000 00],NEAR[47.6904600000000 00000],USD[0.161908978000000] |
| 01078903 | ETH[0.0938305207800000],ETHW[0.09383052078 00000],FTT[0.0464938900000000],TRX[0.0000270000000000],USD[0.000000017807331 7],USDT[83.5403265393750000],XRP[0.6627140000000000] |
| 01078905 | FTT[2.3975000000000000] |
| 01078914 | ETH[0.000040000000000 0],ETHW[0.0000400000000000],FTT[0.099590000000000 0],NFT (39886311492414097 6)[1],NFT (43407047208114017 5)[1],SOL[0.0400000000000000],TRX[0.993540000000000000],USD[-0.8644479153185250],USDT[0.000000005408234 8],XRP[0.63604900000000000] |
| 01078917 | DOGE[0.293628940000000 0],EMB[4.0000000000000000],USD[0.001658911715779 2],USDT[61.3500000000000000] |
| 01078925 | TRX[0.000050000000000 0],USD[0.000000007982457 ],USDT[0.0072400000000000] |
| 01078928 | AAVE[0.0000000080000000],ATLAS[20.0000000000000 000],BAL[0.87000000000 00000],BCH[1.3140000000000000],ETH[1.504000000000000 0],FTT[27.49150700000000 00],LUNA2[0.0090384889580000],LUNA2_LOCKED[0.021089807570000],LUNC[1968.1500000000000 000],RAY[0.910263890000 0000],SHIB[97769.970000000000000],SOL[67.178434700000000 0],SPELL[700.00000000000 00000],SRM[25.5313705000000 000],SRM_LOCKED[11.1181889700000 000],TRX[0.000004000000000000],USD[86.578398397137825 7],USDT[1.588703918193029 3] |
| 01078930 | BEAR[43.1300000000000000],BSVBULL[47460.2279000000000000],BTC[0.0000079785132500],BULL[0.000063092000000 0],DOGEBULL[0.918126406700000 0],EMB[7.165000000000000 0],ETH[0.000001000000000],LTCBULL[0.0001070000000000],SOL[0.0550004800000000],TRX[0.000010000000000 0],USD[0.58798320820000 00],USDT[1.648398271600000] |
| 01078933 | ATLAS[4000.0000000000000000],USD[249.040541231946 5720],USDT[810.180180000000000] |
| 01078934 | BTC[0.0000009186653 2],ETH[0.0000000048755250],ETHW[0.0000000792176 01],FTT[25.000000004396705 0],MATIC[0.000000021144800],STEP[0.000000010000000],USD[0.000000562614346 23],USDT[0.0028818792693578] |
| 01078936 | ETH[0.000000115291100],SOL[0.0000000033891 00],TRX[0.0094010076107932],USD[0.03091197277888 51],USDT[0.00000000967999 73] |
| 01078941 | TRX[0.000050000000000 0],USD[-0.0020244552971349 1],USDT[0.0946530000000000] |
| 01078943 | USD[0.870790358411140 0] |
| 01078950 | TRX[0.000010000000000 0],USD[145.624927633353 2017],USDT[0.0000001109535 71] |
| 01078953 | BNB[0.000000044890064 2],BTC[0.0000000803000000],FIDA[0.000000006854982 0],LUNA2[0.0000019335484230],LUNA2_LOCKED[0.0000045116129870],LUNC[0.421034235800000 0],MATIC[0.0000000099400000],SOL[0.000000003322894 0],TRX[0.000000070985003],USD[0.0000195014773 62],USDT[0.00000005018061 4],WAVES[0.0000000065651820],XLM[0.00LMBULL[0.0000000057600 42] |
| 01078954 | STMX[0.0000000022000000],USD[0.2873372850084397] |
| 01078955 | FTT[20.427000000000000 0],IMX[64.7000000000000 000],RAY[157.592909800000 0000],USD[1.4855856047500000],USDT[0.000000008845436 0] |
| 01078956 | AKRO[2.0000000000000000],BTC[0.0000000088471816],GBP[0.0000000112047 231],KIN[268.686160500000 0000],LRC[109.349622462373 6848],SHIB[0.000000004220472],TRX[1.0000000000000000],USD[0.000000025875408] |
| 01078960 | TRX[0.000002000000000 0],USD[1.233012750926825 0],USDT[0.0000001031593 98] |
| 01078961 | MPLX[0.987117000000000 0],SOL[0.0000001000000 00],TRX[0.754121000000000 0],USD[0.0035666597800000],USDT[0.158852711000000 0] |
| 01078962 | SOL[0.0630586982126400],TRX[0.0000010000000000] |
| 01078964 | BTC[0.000999822000000 0],KNCBULL[0.852580000000000 0],USD[286.7061935115243342] |
| 01078965 | BTC[0.000000020000000 0],TRX[0.000020000000000 0],USD[0.000000137177774],USDT[0.0000000071656602] |
| 01078974 | AXS[0.0000000035000 0],ETH[0.3042570000000 0000],RAY[0.3420570000000000],SLP[0.000000000475000 00],USD[0.000000033000000] |
| 01078979 | BTC[0.000483267000000 0],BULL[0.0000091279000000],CHZ[9.7492000000000000],EUR[0.0000000093294355],HNT[28.7962000000000000],REAL[16.5367554200000000],REEF[9.2324000000000000],SOL[0.000830000000000 0],SRM[0.0060000000000000],TRX[0.000080000000000 0],USD[-91.00157907411314 18],USDT[7018.9923745775700454],XRP[0.391921000000000 0] |
| 01078985 | TRX[0.0000020000000000] |
| 01078986 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.18021370000000 00],ETH[0.728980680000000 0],ETHW[0.728980780000000 0],EUR[0.0000000082981747],FIDA[1.0238132900000000],FTM[453.8863727947336663],KIN[1.0000000000000000],SHIB[11011.9368601600000000],TRX[1.000000000000000 0],UBXT[2.00000000000000 00] |
| 01078987 | BTC[0.000000061966000],EUR[0.0000000085971072],FTT[0.0000000028952242],PAXG[0.0000000165987712] |
| 01078989 | AUD[0.000316785943828],BTC[0.000000020000000] |
| 01078993 | USD[-0.0000094628062177],XRP[0.0027587800000000] |
| 01078996 | FTT[0.0177873500000000],USD[0.0032800153500000],USDT[0.00000000300000 0] |
| 01079001 | AUD[0.000015200000000],ETH[0.000000010000000 0],ETHW[0.0000001000000000],MBS[724.855000000000000 0],USD[-27.9593324957381822],USDT[40.02373874443859 73] |
| 01079002 | LUNA2[4.5916809640000000],LUNA2_LOCKED[10.713922250000000 0],USD[0.1151313354550 50],USDT[169.480000009787 4068] |
| 01079003 | USD[0.000000127423386],USDT[485.494138911635 4499] |
| 01079006 | NFT (29349029764235418 5)[1],NFT (35463547023250534 4)[1],NFT (42790349382217197 3)[1],NFT (46262843176207235 5)[1],NFT (47604942304644254 7)[1],TRX[0.000001000000000 0],USD[0.0000000061267862],USDT[2.5897822200000000] |
| 01079008 | USD[0.0026846170627 17] |
| 01079013 | TRX[0.0000040000000000] |
| 01079019 | FTT[0.069187240000000 0],USD[0.5905270661750000] |
| 01079020 | ASDBULL[21.6593799500000000],TRX[0.0000030000000000],USDT[0.1408000000000000] |
| 01079022 | TRX[0.0000020000000000],USD[-1.2508613645084145],USDT[1.5148595800000000] |
| 01079026 | USD[25.0000000000000000] |
| 01079030 | ATLAS[9.9848000000000000],MTA[0.9988600000000000],USD[1.9528641158500000],USDT[0.1402364161250000] |
| 01079032 | AVAX[0.0000000258087 10],BCH[0.000000012075000],BNB[0.0000000448428139],BTC[0.000000191705825],DOGE[0.0000000091532 07],ETH[0.000000044983906],FTT[0.0000001333718 46],LINK[0.0000000045132744],LTC[0.0000000042878877],LUNA2[0.000122846114 2000],LUNA2_LOCKED[0.0002866409331000],LUNC[26.7500000000000000],SOL[0.000000094104198],TRX[0.0000000356230091],USD[-0.0001530842949556],USDT[0.0000000499276664],XRP[0.000000116023081],YFI[0.0000000066338245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079034 | FTT[0.0805108100000000],TRX[0.000030000000000000],USDT[0.000000007100000] |
| 01079037 | XRP[1.0000000000000000] |
| 01079038 | RAY[0.0000000093836000],USD[0.0000000875563920] |
| 01079045 | USD[0.00000001420105781],USDT[0.000000004697522] |
| 01079053 | APE[0.000000050000000000],AURY[0.000000000731766 4],AVAX[0.000000016811581],BTC[0.0000000096823752],BULL[0.000000027240000],BULLSHIT[0.000000024073477],CRV[0.000000094345385],DEFIBULL[0.000000001022550],DOGE[0.0000000071187260],ETH[0.000000072530518],ETHHALF[0.000000047390702],FTM[0.000000 0794350 57],HEDGESHIT[0.000000041749012],HXRO[0.000000005795820 6],LINA[0.00000002 6219648],MATIC[0.000000006407800],RUNE[0.000000029518158],SOL[0.000000016158614 8],SPELL[0.00000008 7639480],SUSHI[0.0000000100000000],SUSHIBULL[0.000000039543397],TRX[0.000000002311 2500],USD[0.000000181364576 9], USDT[0.000000009351950 6],VETBULL[0.000000007338500 0] |
| 01079054 | GBP[0.0364627300000000],USD[0.0000086724216550] |
| 01079057 | CAD[0.0000000675762 73],USD[0.0000000022629593] |
| 01079059 | USD[30.0000000000000000] |
| 01079060 | USD[25.0000000000000000] |
| 01079064 | BNB[0.0000000087262700],DOGE[0.000000003544300],ETH[0.000000029922400],HT[0.0009851623937240],SOL[0.000000029363300],TRX[0.0015540094760278],USD[0.000000788999770 3] |
| 01079065 | BTC[0.0000000090000000],FTT[0.0000000009227160 0],USDT[0.0000000064595796] |
| 01079068 | BNB[0.0000000077000000],BTC[0.0000000001550000 0],ETH[0.0000000001550000 0],FTT[0.6245270474745205],LUNA2[0.000000012758544 8],LUNA2_LOCKED[0.000000029769938 0],NFT (3335003991960162 32)[1],NFT (4351521293765579 13)[1],NFT (4382335458924659 16)[1],NFT (5670278383792723 66)[11],TRX[0.1499690060206544 4],USD[10.2369094369847600 000000000],XRP[3006.5562035928178119] |
| 01079070 | HXRO[0.6213000000000000],RAY[0.2972000000000000 0],TRX[0.0000000030000000 0],USD[0.000000012514975 8],USDT[0.0000000078839650] |
| 01079082 | BAO[1.0000000000000000],CAD[0.0019679398283670],DOGE[0.6057134500000000],ETH[2.0000000000000000],LTC[0.0039963013857295],RSR[2.0000000000000000],SECO[1.1094708000000000],SHIB[488.5498061500000000],TOMO[1.0647712700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01079084 | BNB[0.0000000033313057],BNT[0.0078413770059593],BTC[0.0000000029607 70],CHZ[0.0000000245165 21],CRV[0.00000001000000 00],DOGE[0.0000000479386 00],ETH[W[140.0601589715272 400],FTT[0.00000000928819 2],GHT[0.000000008525108],KNC[0.0000000069125988 1],LUNA2[0.3266880090000000 0],LUNA2_LOCKED[0.7622720 0 210000001],LINC[71137.0000000000000000],MATIC[0.0000000026402 66],SOL[0.0000000376939801],TOMO[0.0000000090994678 1],USDI2.6132135965174620],XRP[0.000000001355344 5] |
| 01079086 | USD[10586.5789028928294160],USDT[0.000000175950600] |
| 01079087 | BAO[1.0000000000000000],BNB[0.0000153792850 00],BTC[0.0507016732654 17],DAI[0.000000024714 800],DENT[1.000000000000 0000],ETH[0.0569637746807 500],ETHW[0.0000168700 000000],EUR[0.0009147283880 304],FTT[160.0218633847002421],LINK[0.000000067945300],PAXG[0.0000279114937838],SOL[0.0042263457168453],TR X[0.0000000002202200],USD[0.0182893500976855],USDT[0.0045259791755409] |
| 01079088 | USD[2.3554980253625000],USDT[0.000000097297371] |
| 01079089 | BCHBULL[41.9616060000000000],BULL[0.0014197160000000],MATICBULL[0.1799640000000000],USD[0.0027873547744364] |
| 01079096 | COPE[140.9098368900000000],FTT[12.1470000000000000],USD[0.0599970608200000],USDT[0.0000000653577173] |
| 01079098 | BTC[0.0000000021537516],SOL[0.0000000096448400],USD[0.0003364955448180],USDT[0.0083300000000000] |
| 01079103 | FTT[0.0279500000000000],USD[0.0000000122750371],USDT[0.0000000025000000] |
| 01079105 | BTC[0.0000000050000000],SOL[0.0548257600000000],USD[3.6094621386125020],USDT[0.0000000061475279] |
| 01079110 | TRX[0.1100460000000000],USD[0.0000000061936778],USDT[0.0000000072614351] |
| 01079111 | TRX[0.0000010000000000],USD[0.0000358141114182],USDT[0.0000000099127701] |
| 01079112 | STEP[9.6980600000000000],TRX[0.0000004000000000],USD[0.1589706100000000],USDT[0.0000000079340850] |
| 01079115 | USD[25.0000000000000000] |
| 01079120 | DAI[0.0000000018759012],ETH[0.0000000493061688],ETHW[0.0019329806153255],FTT[0.0000000020536538],LUNA2[0.0649027938200000],LUNA2_LOCKED[0.1514398523000000],MATIC[0.0000000074131970],NFT (4475372332533491 23)[1],NFT (4528301207240072 31)[1],NFT (5330222934157993 11)[1],USD[-0.0037487978251768],USDT[0.0000000069509924] |
| 01079122 | ETH[0.0003858520000000],ETHW[0.0003885191904750],FTT[0.0000006100000000],MAPS[0.9790000000000000],OXY[0.9902000000000000],SRM[0.0177472000000000],SRM_LOCKED[0.0596675200000000],TRX[0.0000050000000000],USDT[0.0000000080748944] |
| 01079125 | BTC[0.0000464300000000],COPE[0.9258000000000000],ETH[0.0009181000000000],ETHW[0.0298181000000000],SOL[0.0400800000000000],STEP[0.0400800000000000],TRX[0.0040000000000000],USD[2.3796405390450000],USDT[121.8173681100000000] |
| 01079128 | USD[1.7282461667158854],USDT[0.0000004309160] |
| 01079130 | TRX[0.0000020000000000],USD[0.0000000626501536],USDT[3643.5236876300000000] |
| 01079133 | USD[30.0000000000000000] |
| 01079134 | USD[0.0000000094250000] |
| 01079137 | TRX[0.1666030000000000],USDT[0.7270987265000000] |
| 01079139 | USD[0.0048721126219040] |
| 01079141 | FTT[0.2259276039960786],MATIC[210.0000000000000000],USD[0.0041222713866063],USDT[0.0000000025000000] |
| 01079143 | USD[-0.0000000032929930],USDT[0.0000000110726891] |
| 01079144 | MATIC[0.0000000100000000],RAY[0.0000000070000000],SLRS[0.0000000020583000],SOL[0.0000000026524859],USD[0.0000004544234259],USDT[0.0000000092075536] |
| 01079145 | USD[25.0000000000000000] |
| 01079146 | STEP[0.0971400000000000],USD[35.0378822700000000] |
| 01079149 | USDT[0.0004266852758976] |
| 01079150 | BUSD[2.0000000000000000],FTT[0.0108479876303204],TRX[0.0000030000000000],TRY[33381.2648183600000000],USD[0.0000000047303263],USDC[1.0000000000000000],USDT[60.0000001184 91542] |
| 01079159 | BAO[3.0000000000000000],BTC[0.0000000065197682],DOGE[0.0000000017564274],GBP[7.0059553939444103],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000502510292863] |
| 01079161 | ATLAS[9.1127000000000000],GODS[0.0887140000000000],SOL[0.0031100000000000],USD[0.0002223126269484],USDT[0.0000000069133855] |
| 01079162 | BULL[0.0000003600000000],DOGEBULL[0.0000000091600000],TRX[0.0000050000000000],USD[0.0016278385681496] |
| 01079167 | ETH[0.0719856000000000],ETHW[0.0719856600000000],USD[0.8996407872361806],USDT[0.0000000042160320] |
| 01079177 | ALGO[0.5761174526693862],DOGE[0.7941382987129435],ETHW[0.0321703400000000],LUNA2[84.7243627700000000],LUNA2_LOCKED[197.6901797900000000],LUNC[18448908.3700000000000000],SOL[0.0568843043802349],USD[-3418.3192160913549699],USDT[0.0083776127207600],XRP[0.0735351762248987] |
| 01079179 | STEP[0.0014100000000000],USD[3.8408780900000000] |
| 01079180 | BNB[0.0000000018165508],DOGE[0.0000000087490837],ETH[0.0000000041080000],TRX[0.4918530099976100],USD[0.0000000202242034],USDT[0.0000000064912591] |
| 01079182 | APT[0.0000000054826826],FTT[0.0000000051137140],HOLY[0.0000000067944400],SOL[0.0000000014849592],USD[0.0000000145051198] |
| 01079183 | BTC[0.0000000010000000],COPE[0.0000000084000000],ETH[0.0144869700207973],ETHW[0.0144869676428877],FTT[32.0646673380000000],LTC[0.0000000080202722],RAY[11.9289901000000000],SOL[29.1969626143235690],USD[388.3612049616098719] |
| 01079186 | TRX[0.0000010000000000],USD[0.0001215902771592],USDT[0.0000001311353688] |
| 01079188 | ATLAS[2.7920000000000000],MNGO[7.3320000000000000],USD[0.0000000051240579],USDT[0.0000000096980700] |
| 01079189 | BNB[0.0002610432146988],ETH[0.0000000083164800],MATIC[0.0000000061245244],SOL[0.0000000019856035],TRX[0.0000120068563206],USD[0.0000000060998140],USDT[0.0000005825326757] |
| 01079191 | NFT (4661854610095383 0)[1],NFT (5005439391947432 36)[1],NFT (5691427896001686 09)[1],SLND[26.4036880000000000],USD[150.1118008100000000] |
| 01079193 | TRX[0.0000050000000000],USD[0.6911224700000000],USDT[0.0045180108049 48] |
| 01079200 | EUR[0.0040612500000000],USD[0.0000001216966 25] |
| 01079202 | ADAHALF[0.0000000071885644],BNB[0.0000000051319761],DOGE[154.0621879920000000],MATIC[15.0120103700000000],REEF[29.9943000000000000],SHIB[6098841.0000000000000000],TRX[0.0000000080000000],USD[0.1889790212889751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079203 | BNB[0.000000000100000000],ETH[0.000000017222160000],USD[0.000000280046192],USDT[0.000000076861244] |
| 01079204 | NEAR[0.599886000000000000],USD[0.008093357910769300] |
| 01079205 | BTC[0.000021872000000000],ETH[0.000895150000000000],FTT[0.018537668045751],LUNA2[0.00125475791100000],LUNA2_LOCKED[0.00292776845800000],LUNC[273.226176800000000000],SOL[224.445214749769505380],USD[0.098697465111126750],USDT[0.0000000095859781] |
| 01079207 | STEP[1000.326320000000000000],TRX[0.000002000000000000],USD[0.765812499200000000],USDT[0.00882900081305150] |
| 01079209 | USD[25.00000000000000000000] |
| 01079211 | DOT[6.198822000000000000],FTM[0.989930000000000000],USD[10.928422000500000000],USDT[9.000000150012575] |
| 01079213 | BRZ[0.000000001385722],BTC[0.000000093071104],FTT[0.000000075000000],USD[0.000568136157730] |
| 01079216 | SOL[0.000697560000000000] |
| 01079217 | USD[0.006746000000000000] |
| 01079224 | EUR[0.001098383379567],FTT[0.000000042229248],MER[87.884088344473580],USD[0.000000120598953] |
| 01079229 | SOL[0.000000002908530],TRX[0.000003000000000000] |
| 01079232 | FTT[1.000035500000000000],SOL[0.387718517422000000],USDT[0.000000256928698] |
| 01079236 | CHZ[350.000000000000000000],GRT[108.000000000000000000],SHIB[12990025.000000000000000000],USD[55.006566429932000000000000000] |
| 01079238 | USD[0.622586642260000000] |
| 01079242 | USD[30.000000000000000000] |
| 01079243 | DOGE[0.699477145000000000],LINK[0.028000000000000000],TRX[0.000001000000000000],USD[1.699987475787545300],USDT[0.000000001400000000],XRP[0.450000000000000000] |
| 01079244 | RAY[88.970324190000000000],USD[0.000000075479560] |
| 01079246 | ETH[0.001648300000000000],ETHBULL[0.000077096000000000],ETHW[0.001648300000000000],USD[0.364450125879441],USDT[2326.757909519966950058] |
| 01079250 | COPE[0.000000072352800],ETH[0.000000002334900],SOL[0.000871105499160000],TRX[0.000000017978800],USD[0.000000019761800000],USDT[0.00000000231112811] |
| 01079251 | ATLAS[0.823600000000000000],ETH[0.000000005000000000],REEF[8.969250000000000000],TRX[0.000060000000000000],USD[0.789343938327509600],USDT[-0.506677304368896] |
| 01079255 | BNB[0.000000004762970],BTC[0.000000082334900],DOGE[0.000000009787602],HT[0.000000047680082],LTC[0.000000092784803],LUNA2[0.066330484805000000],LUNA2_LOCKED[0.154711312100000000],MATIC[0.000000008366259],PERP[0.000000004546910],SOL[0.000000051047374],TRX[0.000000065236779],USD[0.000019746681036],USDT[0.000000140160410] |
| 01079256 | EUR[0.085526794572298000],OXY[465.690110000000000000],RUNE[182.078837000000000000],USD[0.000000049527738],USDT[3.084579596399691000],WRX[27.000000000000000000] |
| 01079257 | TRX[0.000002000000000000] |
| 01079261 | BNB[0.000000010000000000],ETH[0.000000010000000000],ETHW[0.000703320000000000],RAY[0.000000050000000000],USD[0.000000079788204],USDC[1.424393420000000000],USDT[0.003099143774291200] |
| 01079265 | USD[0.001350789537350] |
| 01079269 | TRX[0.000005000000000000],USD[0.000000035473041],USDT[0.000002342857281700] |
| 01079273 | SXP[0.000000030550000],USD[0.000000022857185710] |
| 01079275 | CHZ[530.000000000000000000],ENJ[65.000000000000000000],EUR[0.000000080327152],GRT[229.121084480000000000],LINK[10.200000000000000000],MATIC[70.000000000000000000],RUNE[44.897625000000000000],SOL[1.406566608024000000],TRX[0.000001000000000000],USD[0.000000191090717],USDT[266.199656066739913800] |
| 01079277 | BTC[0.000150000000000000],EMB[56229.686593020557990310],EUR[0.000510516946347290],USD[0.000000061815961] |
| 01079278 | BTC[0.058000000000000000],ETH[2.085000000000000000],ETHW[2.085000000000000000],LUNA2[9.184756200000000000],LUNA2_LOCKED[21.431097800000000000],LUNC[200000.000000000000000000],TRX[0.774517200000000000],USD[-19189.890389817119672900000000],USDT[18084.385924120308228 0] |
| 01079284 | BULL[0.000002914000000000],ETHBULL[0.000077260000000000],FTT[0.011144533281240 0],LOOKS[50.000000000000000000],SOL[0.000000060452910],SRM[0.990900000000000000],USD[2.224392750550072640],USDT[2.462865920000000000] |
| 01079287 | LINK[0.000000030328918] |
| 01079289 | AUD[0.000000114321714],BAO[2.000000000000000000],MATIC[44.717530200000000000],UBXT[1.000000000000000000] |
| 01079290 | BNB[0.000000010000000000],USD[5.001612983248433000] |
| 01079293 | ATLAS[731.999144550000000000],POLIS[7.449367770000000000],RAY[9.301728000000000000],SOL[0.200743120000000000],USD[2.231721373475000000] |
| 01079294 | ETH[0.000000005964067],MATIC[0.000000010000000000],NFT [3059076468464858885][1],NFT [3791889846691617711][1],NFT [5048380092602733352][1],SOL[0.000000005272900],TRX[0.000006000000000000] |
| 01079295 | AAVE[0.000000007484800],ADABULL[0.000000005000000],AMC[0.000000024280924],ATLAS[0.000000003426497],AUDIO[0.000000009000000],AVAX[-0.000000030869569],BABA[0.000000043504895],BNB[0.000000080079256],BTC[0.000000013720415],BULL[0.000000060000000],ENJ[0.000000050000000],ETH[0.000000004452660],ETHBULL[0.000000090000000],FTM[0.000000043842185],FTT[0.000000039567201],HNT[0.000000050000000],LINK[0.000000096498715],LUNC[0.000000002233451],MATIC[0.000000004369002 0],RUNE[0.000000047250000],SOL[8.762612880009826],USD[0.297174067483705 8],USDT[0.000000010873 74451 45] |
| 01079296 | USD[0.004017120000000000] |
| 01079297 | HT[0.000000016769200],LUNA2[0.050673185000000],LUNA2_LOCKED[0.118237431700000],LUNC[1103.419272000000000000],SOL[0.000000029783000],TRX[0.000002000000000000],USD[0.000359598000000] |
| 01079313 | FTT[0.000000021660000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[43.083976094841007 0],USDT[0.000000042950000] |
| 01079318 | BTC[0.000669740000000000] |
| 01079322 | ETH[1.191685875114200],ETHW[1.196631434107700],TRX[0.000063000000000000],USDT[0.000120030004660] |
| 01079325 | 1INCH[0.000000071032646],AAVE[0.830118616012150 4],BNB[0.000000090198200],BTC[0.000000035586382],KNC[0.000000073550000],MTA[54.990100000000000000],USD[0.000000013253280],USDT[3.1368094431042378] |
| 01079326 | USD[0.000000004000000000] |
| 01079327 | USDT[0.000202580856452777] |
| 01079333 | USD[0.000000108791137],USDT[0.000000022743161] |
| 01079337 | BCH[0.000000057000000],STEP[0.000000010000000],USD[0.000000159087716],USD[-0.000000036649920] |
| 01079338 | AKRO[0.000001789855000],BAO[0.000000087546950],BTC[0.000000132908801],BULL[0.000000015000000],C98[0.000000015000000],CVC[0.000000028907480],DOGE[0.000000040980310],ETH[0.000000168006388],GAL[219.671030144290626 8],HXRO[0.000000092244325],LINK[0.000000007724800],MATIC[0.000000007819867 2],MTA[0.000000097945000],PAXG[0.000000010000000],ROOK[0.000000044149030],SLRS[0.000000085712875],SOL[16.383513370000000],SRM[20.232648290000000],SRM_LOCKED[0.418079600000000],STEP[0.000000192160080],UBXT[0.000000066995206],USD[0.002582554207667 5],USDT[101.403031426167095 7] |
| 01079341 | FTT[0.099240000000000000],SHIB[98043.000000000000000000],USD[29.772839438276380 5],USDT[0.000000028717419] |
| 01079342 | TRX[0.000040000000000000],USD[0.000000099745270],USDT[0.00000004543993 2] |
| 01079343 | ATOM[0.000003329547 69],AVAX[0.000000008840000],BNB[0.000000089396512],DOGE[0.008000000000000000],ETH[0.000359731822311 8],GENE[0.000000077900613],HT[0.000000062880000],LUNC[0.000000036321734],MATIC[0.000000029980700],SOL[-0.000000032770140],TRX[0.000026004456266],USD[3899.288745194620005 3],USDT[89.2887451946200053] |
| 01079344 | SOL[0.017690400000000],USD[0.489102716456023 5] |
| 01079346 | USD[1.294639249243480 0] |
| 01079350 | FTT[0.799050000000000000],USD[27.930471348926039 5],XRP[3.188000000000000000] |
| 01079354 | TRX[0.001366000000000000],USD[124.043297714754397 1],USDT[195.717273504144740 4] |
| 01079360 | BNB[0.000000051807500] |
| 01079367 | DOGE[168.871200000000000000],DOGEBULL[0.000000005600000],ETCBULL[0.000009517000000000],EUR[0.000000007418238],SOL[0.000000080689658],USD[0.099405019213269 1],USDT[0.124185920000000] |
| 01079368 | TRX[0.010082000000000000],USD[0.007919563200000],USDT[0.400000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079371 | USD[755.3451036648575000] |
| 01079373 | USDT[0.000000023680352] |
| 01079374 | ATLAS[4008.860000000000000],FTT[0.0586082382404500],USD[0.000000101453381],USDT[0.5083842298558018] |
| 01079377 | AKRO[1.0000000000000000],USD[0.3591318600000000],USDT[0.0000000500000000] |
| 01079379 | BNB[0.0000000086585462],ETH[0.0000000005809180],TRX[0.0000020000000000],USDT[0.0000013648042664] |
| 01079380 | FTT[0.0130358584231880],USD[0.0087750546113232],USDT[0.0000000011000000] |
| 01079381 | AXS[0.0508254902667591],BCH[0.0009927820766674],CEL[0.2000000000000000],ETH[0.0005006297351328],ETHW[0.0097248973513328],OMG[0.0847122219409867],TRX[0.5706769441001158],USD[0.0019020280641982],USDT[0.0000000097638000],XRP[0.5950540000000000] |
| 01079383 | ADABULL[0.0000000045358682],AUD[0.0072720702500000],DOGE[0.0000000049739160],DOGEBEAR2021[0.0000000064916785],DOGEBULL[0.0000000036246616],ETH[0.0000000078132544],FTM[0.0000986500000000],TRX[0.0000020000000000],USD[0.0000002530211856190],USDT[0.0000253021185619] |
| 01079384 | STEP[109.698459900000000000],USD[0.0000000048020424] |
| 01079386 | USDT[0.0002079355448065] |
| 01079392 | FIDA[12.605822510000000],USD[0.0000001590383435],USDT[0.0000000243911467] |
| 01079393 | BCH[0.0004125000000000],ETH[0.0026076900000000],ETHW[0.0026076900000000],NFT [3341051107646730551[1],NFT [3520584418017109893][1],TRX[1.4739310000000000],USD[-0.9528159433842578] |
| 01079401 | USD[0.0000000500000000] |
| 01079406 | DOGEBEAR2021[0.0199860000000000],DOGEBULL[0.0001249750000000],FTM[135.972800000000000000],SHIB[699510.000000000000000],USD[1.4048000000000000] |
| 01079407 | KIN[99981.000000000000000],TRX[0.0000040000000000],UBXT[314.880775000000000],USD[0.3479603553200000],USDT[0.0532250000000000] |
| 01079409 | AURY[0.3112969800000000],BTC[0.2999763715018118],ETH[5.0445478800000000],ETHW[5.0445478830875209],FTT[202.829725570000000],KNC[0.0871645800000000],LINK[0.0000001000000000],LUNA2_LOCKED[105.098650500000000000],LUNC[70.0000000000000000],RUNE[100.0005000000000000],SOL[37.0000550000000000],SRM[7.5837337700000000],SRM_LOCKED[51.6962662300000000],SUSHI[0.0000001000000000],TRX[0.6874600000000000],USD[8.1084551474492832035620],USDT[419.427755521756283,USTC[2300.000000000000000],XPLA[400.0020000000000000] |
| 01079410 | USD[30.0000000000000000] |
| 01079411 | SOL[0.0100000000000000],STEP[0.0000000100000000],TRX[0.0000030000000000],USD[1.8198011312500000],USDT[104.4035033083922872] |
| 01079415 | ETH[0.0007188953912055],ETHW[0.0007188970547711],SOL[0.0014292800000000],TRX[0.0000210000000000],USD[0.7098759125808239],USDT[132.0102880172894308] |
| 01079417 | AKRO[0.9954000000000000],BOBA[0.0767481000000000],RAY[0.2825000000000000],SOL[0.0434700000000000],STEP[0.0758000000000000],USD[0.0403350312024700],USDT[0.1772000000000000] |
| 01079418 | BTC[0.0000000089065800] |
| 01079419 | FTT[0.0834295478960769],LUNA2[0.0000000300603293],LUNA2_LOCKED[0.0000000701407684],SRM[0.0215107500000000],SRM_LOCKED[2.4852225000000000],USD[0.0226283631261474],USDT[26.7549156007888766] |
| 01079423 | ETH[0.0000000018509386],POLIS[0.0000000444000000],SOL[0.0000000200000000],USD[0.0000002561187665] |
| 01079424 | BTC[0.0003077510000000],DOGE[2241.855030000000000],ETH[1.0858797400000000],ETHW[0.9675087700000000],LINK[0.0997910000000000],LTC[0.0000008500000000],SOL[0.0000825000000000],USD[1317.8603484132784029],USDT[0.0006747990463656],XRP[133.6167866715046768] |
| 01079425 | DOGE[16.0754533400000000],USD[0.9310153621420340] |
| 01079426 | BNBBULL[0.0473088898500000],TRX[0.0000060000000000],USD[0.0000000087300491],USDT[0.0000000000715097300] |
| 01079429 | DOGE[434.000000000000000],LINK[13.397910000000000],SAND[62.0000000000000000],SOL[0.0088600000000000],USD[0.0000000140720468],USDT[108.5582284958255394] |
| 01079432 | USD[25.0000000000000000] |
| 01079434 | TRX[0.0000020000000000],USD[-25.568438136193809],USDT[35.3069600000000000] |
| 01079435 | ETH[0.0655718406103000],ETHW[0.0655718406103000] |
| 01079437 | USD[0.0000001466693910],USDT[0.0000000046378574] |
| 01079438 | NFT [335185875231166002][1],NFT [428967625384485143][1],USDT[2.1704000000000000] |
| 01079447 | HMT[0.9884000000000000],SOL[0.0000000022200000],TRX[0.0000030000000000],USD[0.0942869326619512],USDT[0.0000000098339400] |
| 01079451 | BTC[0.0000000040067200],DOGE[0.0000000018972800] |
| 01079452 | BTC[0.0000000000019900],SOL[0.0000000070914100] |
| 01079454 | USD[33.0466853804600000],XRP[20.7500000000000000] |
| 01079455 | AKRO[1.0000000000000000],AVAX[2.7351843900000000],BAO[1.0000000000000000],DOGE[18.0121813000000000],SHIB[689746.491409950000000],USD[0.0100007282127729] |
| 01079456 | AKRO[1.0000000000000000],GBP[454.360000005980563],KIN[1.0000000000000000],USD[0.0000003980520S] |
| 01079460 | FTT[0.0000000074411624],USD[0.5473210316074581] |
| 01079461 | LUNA2[0.0088755952160000],LUNA2_LOCKED[0.0207097221700000],LUNC[0.7785139981352319],USDT[0.0000000056950000],USTC[1.2558773145936776] |
| 01079464 | ATLAS[2125.172130103850000],KIN[1022808.919683650000000],USD[0.0000000000012600],USDT[0.0000000054277630] |
| 01079465 | TRX[0.0011640000000000],USD[8.5431754578987117],USDT[0.0000000177342181] |
| 01079467 | BTC[0.0000997000000000],USD[0.0036219870000000],USDT[0.5000000000000000] |
| 01079470 | BTC[0.0000000068755477],ETH[0.0000000056532767],USD[0.0000485034487647],USDT[0.0047022524947599] |
| 01079472 | ADABULL[0.0000000035000000],ADAHALF[0.0000000024700000],BTC[0.0000000049448973],ETH[0.0000000004897492],FTT[0.0000001103648628],MNGO[0.0000000089655949],MTA[0.0000000043258990],SOL[0.0000001000000000],TRX[0.0000080000000000],USD[0.0018145950868020],USDT[0.0000000080569227] |
| 01079476 | AURY[0.0000001000000000],USD[0.0000000011263679],USDT[0.0080030000000000] |
| 01079483 | DAI[0.0032640671234000],LUNA2[0.0040198062250000],LUNA2_LOCKED[0.0093795478570000],TRX[0.0000030000000000],USD[0.0000001996887376],USDT[2522.348526250867S947] |
| 01079485 | ETCBULL[0.7860355426500000],TRX[0.0000010000000000],USD[1.9064207800000000],USDT[3.0002708669425007] |
| 01079487 | NFT [356819701913690974][1],NFT [544450432223416979][1],NFT [566058790375456569][1],SOL[0.0000001000000000],USD[0.0856728500000000],USDT[0.0000000340069372] |
| 01079489 | ATLAS[22925.643300000000000],BTC[0.0000882800000000],FTT[0.1259214126822000],TRX[0.0000010000000000],USD[0.2258322784641506] |
| 01079497 | AKRO[2.0000000000000000],BAO[1869.709489620000000],BNB[0.0000000220000000],BTC[0.0000001000000000],DOGE[96.7280460579160000],ETH[0.0000000100000000],KIN[5.0000000000000000],LINK[0.0000080100000000],SHIB[674715.389613115298532],STMX[430.780886550000000],UBXT[2.0000000000000000],USD[0.00000035418205735S1,ZAR[0.0006792231775S71 |
| 01079501 | SHIB[4748138.872026189825100O],TRX[279.821673540000000],USD[0.2555017403137681] |
| 01079506 | USDT[0.0002084313343161] |
| 01079507 | BIT[0.0000000002139786],FTM[18.263270285612179O],USD[0.0000000019866562] |
| 01079509 | ATLAS[5.180324890000000],SOL[0.0000000015695800],USD[4.3179700066670052],USDT[0.0000000058633114] |
| 01079510 | TRX[0.0000020000000000],USDT[0.0000000048945476] |
| 01079515 | FTT[0.1844626200000000],USD[0.0000001140715496] |
| 01079517 | ADABULL[0.0000000035000000],BAO[1.0000000000000000],BNB[0.0000000050211810],BNBBULL[0.0000000082221400],BTC[0.0000000054261776],DOGEBULL[0.0000000030000000],ETH[0.0000476100000000],ETHBULL[0.0000000050000000],ETHW[0.0000476100000000],FTT[0.0000000036221974],LUNA2[0.0389796001500000],LUNA2_LOCKED[0.0909524003500000],LINC[8487.890000000000000],MATICBULL[0.0000000013526376],SOL[0.0000000001793137],THETABULL[0.0000001716S5994],USD[0.0106077590240067],USDT[0.0000146615226737S],XRP[0.0000000600000000] |
| 01079518 | FTT[0.0051171500000000],LUNA2[0.0000575769036900],LUNA2_LOCKED[0.0001343461086000],LUNC[12.537492000000000],RAY[0.0000000746571900],SOL[0.0080510800000000],USD[0.0000000044024773],USDT[0.0000001336606061] |
| 01079522 | BAO[1.0000000000000000],DOGE[28.097027210000000],EUR[0.0000000070115446],KIN[1.0000000000000000],USD[0.0000000048147590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079527 | AURY[35.000000000000000],BTC[0.000000000787240000],FTT[0.069230000000000000],USD[0.458598657140956],USDT[0.000000007891136] |
| 01079531 | SOL[0.000000094200000] |
| 01079532 | RAY[0.998670000000000000],USD[12.2890410730000000] |
| 01079533 | TRX[0.000030000000000],USDT[0.000024914719631] |
| 01079537 | BNB[0.000000088087680],BTC[0.000000001185285],BULL[0.000838108000000000],BUSD[503.903103830000000000],ETHBULL[0.083832080000000000],ETHW[0.000997000000000000],FTT[0.000000042492382000],LUNA[0.000000035030660002],LUNA2_LOCKED[0.000000081738207000],LUNC[0.007628000000000000],USD[0.0000002706994275],USDT[0.000250032268429000] |
| 01079538 | BTC[0.001689260000000000],ENJ[9.384636970000000000],SUSHI[2.679191080000000000],USD[0.000000007632696700],USDT[0.000000082740136] |
| 01079541 | BAO[3.000000000000000000],GBP[0.004226414655749000],LEO[8.525880760000000000],USD[1.0000001489309346] |
| 01079543 | ETHBULL[0.000000008000000000],RUNE[0.005076444000000000],USD[0.032028073834928] |
| 01079545 | EUR[0.000000011563809700],USD[0.1285500000000000000] |
| 01079550 | USDC[179975.0000000000000000] |
| 01079553 | AMC[0.000000024447413],BB[0.000000005320000000],BNB[0.000000022582282],DOGE[0.000000007382206800],ETH[0.0001057888106858],ETHW[0.0001057838112665],EUR[0.1286756109690526],HXRO[0.000000020140500],PERP[0.000000002014000],REEF[0.000000008162215400],RUNE[0.000000059899009],SHIB[0.000000006640923600],SOL[0.000000009019428],USD[0.000000244469353391],USDTI[0.0567247976657511],XRP[0.000000008616935380] |
| 01079555 | USD[7.000517522685182] |
| 01079562 | ATLAS[1240.000000000000000000],AVAX[2.000000000000000000],BNB[1.849811900000000000],BTC[0.052364694500000000],CRO[840.000000000000000000],CRV[35.000000000000000000],DOGE[0.000000000000000000],ENJ[30.000000000000000000],ETH[0.434453730000000000],ETHW[0.434453730000000000],FTM[348.664394950000000000],FTT[0.999810000000000000],GBP[0.000176094477180],HNT[1.899639000000000000],LRC[250.993730000000000000],MANA[75.589490360000000000],MATIC[199.990500000000000000],OXY[3.997340000000000000],RAY[37.175529380000000000],RUNE[21.100000000000000000],SAND[177.996200000000000000],SHIB[300000.000000000000000000],SOL[234.130752070000000000],SRM[9.993350000000000000] |
| 01079564 | ETH[0.000000000001580454] |
| 01079566 | ETH[0.000000055000000],EUR[0.001917650000000000],FTT[75.480969650000000000],LUNA2[0.004269956638000],LUNA2_LOCKED[0.0099632321540000],MER[14692.341823850000000000],MSOL[7.368220060000000000],NFT[5039843790378670073][1],NFT[5652771642309553530][1],RAY[0.529617790000000000],SOL[3625.884791030000000000],SRM_LOCKED[12.637303000000000000],TRX[0.0001720000000000],USD[0.662853472789838],USDC[34359.532452510000000000],USD[26696.388224697976750],USTC[0.6044330000000000] |
| 01079569 | BULLSHIT[0.000000030000000],USD[4.359291575422432],USDT[0.000000039846162] |
| 01079572 | BNB[0.000000005000000],BTC[0.000200000000000000],BULL[0.000959137134720346],DEFIBULL[0.000000005000000000],ETHBULL[0.001792900000000000],SXPBEAR[250000.000000000000000000],TRX[0.001709000000000000],USD[0.071152523310486],USDT[0.0066927118841624] |
| 01079574 | BTC[0.000000044255221],DOGEBULL[0.000000059669620],ETH[-0.000000002992442],ETHBULL[0.000000069616098],EUR[1.266971097723915],FTT[0.000000081879880],MATIC[0.000000010000000],USD[1.000040914374055],USDT[0.000000148520274],XRP[0.000000014343696],XRPBULL[0.000000089420540] |
| 01079576 | TRX[0.000002000000000],USD[0.002443350562474],USDT[9.818528470000000] |
| 01079577 | ALCX[0.000000013047000],ETH[0.000000044384062],MATIC[0.000000009448250],POLIS[0.000000001464265],TRX[0.000000003685127],USD[0.000030543085642] |
| 01079578 | DOGE[0.000000015229056],ETH[0.000000004866029],EUR[0.0001260253344555],LTC[0.000000005267384],SHIB[0.000000007545152],USD[0.000000016596396],XRP[0.0000000039500000] |
| 01079585 | ETH[0.000000022486649],LTC[0.000000004875689],TRX[0.00155500000000000],USD[0.0760434587907830],USDT[1.9898289680289966] |
| 01079587 | USD[0.000000115159175] |
| 01079592 | ETHBULL[-0.00000003000000],FTT[0.099867000000000000],USD[895.453607913472034],XRP[0.0182000000000000] |
| 01079603 | BNB[0.000000029338339],DOGE[0.355520000000000000],FTM[0.996390000000000000],GRT[0.0101776000000000],LTC[0.000000059459460],MATIC[0.000000003038099],SXP[0.099933500000000000],USD[0.000000054356737],USDT[0.000000142005152],XRP[10.685171586368784] |
| 01079609 | ETH[0.000000092662221],USDT[0.000000078041409] |
| 01079610 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[23724.464230610000000],USD[0.005819304290933],YFI[0.029945000000000000] |
| 01079612 | USD[2.259580701400000],USDT[9.367449300000000] |
| 01079613 | EMB[57040.872256480000000] |
| 01079614 | USD[0.0099271700000000] |
| 01079622 | USD[644.6413265305144690000000000] |
| 01079629 | BTC[0.021290744100000],FTT[10.797979350000000],SOL[2.999447100000000],TRX[0.000003000000000],USD[0.285193376851250],USDT[12914.471590493015658] |
| 01079634 | LUNA2[0.000034718701480],LUNA2_LOCKED[0.000081010303450],NFT[387753070454194184][1],NFT[401054912009816471][1],NFT[435211204625977407][1],NFT[490787626636902138][1],NFT[543983360083673044][1],TRX[0.000787000000000],USD[0.278608695156701B],USDT[0.028349455500000],USTC[0.004914574000000],XPLA[1.583000000000000] |
| 01079635 | KIN[0.000000000000000] |
| 01079638 | OXY[0.000000072300000],USD[0.000000010570612] |
| 01079639 | BNB[0.000928009377027300],BTC[0.000001096592233],ETH[1.136999997591010],ETHW[0.000000005910170],FTT[26.030826568635780],LINK[0.000000055748500],LUNA2[3.411730337000000],LUNA2_LOCKED[7.960704119000000],LUNC[45.468295835800000],SOL[0.000000039587800],TRX[0.853654000000000],USD[3.1458498678911148],USDTD[0.001021631526050] |
| 01079643 | TRX[0.000030000000000],USD[2.479408716013580],USDT[0.000000100863736] |
| 01079646 | 1INCH[1.079735000000000],AMPL[0.191115704378703],CUSDTBEAR[0.014130000000000],EUR[4622.630928680000000],TRX[0.000037000000000],USD[8.724315783028040],USDTBULL[0.000006276000000] |
| 01079648 | USDT[0.000000097624000] |
| 01079651 | ETHBULL[0.000000002000000],EUR[0.000017273908445Z],TRX[0.000005000000000],USDT[0.245088208689096Z] |
| 01079653 | USD[25.0000000000000000] |
| 01079654 | EUR[5.0000000000000000] |
| 01079660 | KIN[0.000000082199400],LTC[0.000000038508200],TRX[0.000000022233856] |
| 01079662 | BTC[0.000000050000000],EUR[1.614541570000000],USD[0.000000172890180],USDT[0.0016333454173540] |
| 01079665 | USD[0.000000025000000],USD[1.154863264885000],USDT[9.183908000000000] |
| 01079666 | BNB[0.000000047530000],DOGE[9.984300000000000000],PTU[0.951600000000000000],TRX[0.000030000000000],USD[0.0001195810780552],USDT[0.000000094237368] |
| 01079678 | EUR[0.004486400000000],ETHW[0.000448638434272390],USD[0.784321821600000],USDT[0.000000003200000] |
| 01079681 | TRX[0.000008000000000],USD[7.856294434997138400],USDT[1.66127778558427020] |
| 01079682 | TRX[0.000007000000000],USD[0.088843977390617750],USD[-0.000108804785147] |
| 01079684 | BICO[25.000000000000000],CHZ[370.000000000000000],COPE[0.533524070000000000],CRO[100.000000000000000],GALA[9.889420000000000000],IMX[10.987080000000000000],MATIC[1.397273070000000000],MBS[245.954792000000000000],NEXO[15.000000000000000000],TRX[0.000030000000000],USD[0.013420341273845],USDT[0.094345041284388B],WAVES[0.499224000000000000] |
| 01079685 | DOGE[0.000000008356962],ETH[0.000000000083214],ETHW[0.001000000000000],NFT[308442725884619867][1],TRX[0.000018000000000],USD[0.000005874335334] |
| 01079688 | USD[0.073025321521574G] |
| 01079693 | BTC[0.006698660000000000],EUR[18.669406510000000],TRX[0.000020000000000],USD[190.237551293000000G],USDT[500.200000006940624] |
| 01079699 | TRX[0.000002000000000],USD[0.000000273274520],USDT[0.000000101469822] |
| 01079701 | DOGE[0.000000027300000],ETH[0.167360115000000000],ETHW[0.167360115000000000],FTT[0.056330669408456],SOL[13.096280400000000],USD[0.00315078500000000],USDT[0.000000005520000] |
| 01079703 | AVAX[0.000000050651900],BNB[0.000000092789501],BTC[0.000000030981400],BTC[0.000000001074350],ETH[0.207474262731630],ETHW[0.000000094905200],FTT[0.000000079784393],LTC[0.000000017900700],USD[0.000000067757795],USDT[102.4533220654794825] |
| 01079704 | TRX[0.000050000000000],USD[0.002673653596747B],USDT[0.000000005293096] |
| 01079705 | SOL[0.000000079200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079709 | USD[25.000000000000000] |
| 01079711 | USD[1.000000000000000] |
| 01079713 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.076985000000000],ETH[0.019007140000000],ETHW[0.019007140000000],KIN[2.000000000000000],SHIB[756598.199998000000000] |
| 01079714 | USD[30.000000000000000] |
| 01079716 | BAL[0.000000000800000],BNB[0.000000026000000],ETH[0.000000024938500],EUR[0.301979930000000000],FTT[0.088063613369397],LTC[0.000000006000000],TRX[0.000032000000000],UNI[0.000000053166300],USD[0.098446136190938],USDT[0.000000142495244] |
| 01079718 | USD[30.000000000000000] |
| 01079719 | COPE[5.579500740000000],TRX[0.000003000000000],USD[0.000000286091186],USDT[0.003962000000000] |
| 01079720 | FTT[0.086783500000000],TRX[0.000990000000000],USD[1.240110115309882],USDT[0.563562834741017] |
| 01079721 | ETH[0.000000010000000],SHIB[0.000000036593002],STEP[0.013933000000000],USD[0.000000182152078],USDT[0.000000020041620] |
| 01079722 | STEP[0.015772300000000],TRX[0.000004000000000],USD[0.000000139611432],USDT[-0.000003978202562] |
| 01079723 | USD[25.000000000000000] |
| 01079726 | BTC[0.045417427718390],ETH[0.781443240000000],FTT[0.051514649581867],RAY[0.000000067035014],SOL[0.001858580000000],TRX[0.000110000000000],USD[0.000104733008641],USDT[257.438684769318287] |
| 01079731 | BTC[0.850129000000000],USD[0.882431587500000],WRX[653.869200000000000] |
| 01079734 | USD[0.014624511532000] |
| 01079738 | USD[25.000000000000000] |
| 01079740 | USD[25.000000000000000] |
| 01079743 | TRX[0.003885000000000],USD[0.915952942955849400000000],USDT[0.9268323696737850] |
| 01079744 | USD[0.293529947905040] |
| 01079746 | TRX[0.000006000000000],USD[-0.000003282730938],USDT[0.000000093387060] |
| 01079747 | USD[0.008806700100000] |
| 01079752 | BTC[0.000008870000000],ETH[0.017624220000000],ETHW[0.017624220000000],USD[-13.646880840273135J] |
| 01079754 | BTC[0.000086900000000],RAY[86.582834880000000],USD[7.336140000000000] |
| 01079757 | TRX[0.000030000000000],USD[0.000000100323756],USDT[0.000000016757660] |
| 01079771 | BTC[0.000000096696700],SOL[85.617203810000000],SRM[0.848860000000000],STEP[61675.682604500000000],USD[3228.367846654045588] |
| 01079772 | USD[0.00741383209485040] |
| 01079773 | TRX[0.000004000000000],USD[-2381.699121097337935300000000000],USDT[3535.113106000000000] |
| 01079774 | USD[0.000000076452950] |
| 01079775 | TRX[0.000022000000000],USD[0.000000049694817],USDT[0.000000008960962] |
| 01079788 | GBP[52.640597092850950),KIN[1.000000000000000],USD[1.000000000000000],USDT[80.020000004557158] |
| 01079794 | USD[11467.279728223446641],USDT[0.000000197641413] |
| 01079796 | ETH[0.001637970000000],ETH[0.001637970000000],FTT[0.000000004861744],MAPS[0.397000000000000],OXY[0.083600000000000],RAY[9.160916230000000],USD[0.000006585864151],USDT[0.000000050000000],XRP[0.000000057596238] |
| 01079799 | BTC[0.000097387563500],ETH[0.000020350000000],FTT[0.000000007587090S],NFT (4802252280918181771),NFT (4804571788623717841),NFT (5072245170482972811),USD[0.000006299010536),USDT[1436.212946650000000] |
| 01079800 | BNBBULL[0.000047684000000],BULL[0.537901774000000],ETCBULL[3.115684932000000],ETHBEAR[77488.000000000000000],ETHBULL[0.000353570000000],LINKBEAR[82120.000000000000000],LINKBULL[0.004310400000000],LTCBEAR[46.903000000000000],LTCBULL[0.100000000000000],MATICBEAR2021[17.162000000000000000],MATICBULL[3.391920000000000],SUSHIBEAR[42621.000000000000000],SUSHIBULL[4.222000000000000],TRX[0.000004000000000],USD[0.033531501573320],USDT[0.000000091380100],XLMBULL[0.095540000000000] |
| 01079805 | ADABULL[8.000000089000000],DOGEBULL[0.000000040750000],MATICBEAR2021[0.004098500000000],USD[1.246167132457120B] |
| 01079806 | USD[0.000003000000000],USD[25.000000000000000] |
| 01079809 | BTC[0.000475300000000] |
| 01079810 | MATH[0.097590000000000],USD[0.000020000000000],USDT[0.000000080000000] |
| 01079811 | ETH[-0.000000052053764],ETHW[0.000045274251976J],TRX[2.001580000000000],USD[0.012639731742804J],USDT[0.0516849349053811] |
| 01079815 | BTC[0.000040000000000],USD[0.202574050130856J],USDT[0.000000073114113J] |
| 01079816 | ETH[0.000000036020000],FTT[0.000000057467030],TRX[0.000000029535500],USD[0.000000063955450],USDT[0.000000106215314] |
| 01079817 | SOL[0.000000045080400],TRX[0.000010000000000] |
| 01079819 | TRX[0.000004000000000],USD[0.000000243052682],USDT[0.000000152618480] |
| 01079821 | LUA[504.368310000000000],TRX[0.000003000000000],USDT[0.0058240000000000] |
| 01079823 | SOL[0.000000030517400] |
| 01079825 | KIN[369741.000000000000000],USD[0.9547000000000000] |
| 01079828 | USD[0.9450797018937900] |
| 01079829 | SOL[0.000000057674488],USD[0.000000098000000] |
| 01079833 | BOBA[19.300000000000000],COPE[0.320769980000000],TRX[0.000003000000000],USD[0.6055037757713623],USDT[0.000000049197660] |
| 01079834 | APT[0.000000010000000],BNB[0.000000053123082],FTT[0.000000009591521],LUNA2[0.003439231959000],LUNA2_LOCKED[0.008024874571000],LUNC[74.890000000000000],MATIC[0.000000062163288],SLRS[0.000000063390974],SOL[0.000000115049379],TRX[0.000000070596599],USD[0.000007392457646],USDT[0.000000376238141] |
| 01079840 | TRX[31.860954366454496],USD[-0.116224728875037J] |
| 01079841 | MATIC[0.091842800000000],SOL[0.000000119584980],TRX[0.000004000000000],USD[0.257768665238918],USDT[0.000000150545186] |
| 01079852 | FTT[0.006632120000000],SRM[0.030316830000000],SRM_LOCKED[17.513036370000000],USD[0.022774791880388],USDT[0.000000084703259] |
| 01079854 | OXY[0.000000010000000],RAY[0.000000069395200],SOL[0.000000100000000],USD[0.000021154388343] |
| 01079860 | BTC[0.000000066944074],DOGE[0.000000002166040],ETH[0.003488473409151],ETHW[0.003488473409151],LTC[0.000070600000000],STEP[0.000000081781740],USD[0.1914998048005840] |
| 01079864 | USD[20.000000000000000] |
| 01079866 | USD[30.000000000000000] |
| 01079867 | TRX[0.000050000000000],USD[0.5073534900000000] |
| 01079868 | BAO[5.000000000000000],BNB[0.000000001128938],DOGE[1.000000000000000],ETH[0.000000477709287],ETHW[0.000000477709287],KIN[8.000000000000000],RSR[1.000000000000000],TRX[0.0044978500000000],TRY[0.000000022027691],UBXT[2.000000000000000],USD[0.000000082961712],USDT[0.000000040850835] |
| 01079870 | ADABULL[3.000000003664364],ATOMBULL[3.000000090723640],AUD[0.000000009620500],BTC[0.000000000956691],BULL[0.000000036567351],ETHBULL[0.000000048315278],EUR[0.000000048326908],FTT[0.000000031292625],GBP[0.000000079081468],LUNC[0.000000012273000],RUNE[0.000000003520600],TRX[0.0007770000000000],USD[0.000000074496894],USDT[0.000000014514314],XRPBULL[0.000000059347920] |
| 01079873 | TRX[0.000004000000000],USD[-1.292644228750000],USDT[1.420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01079874 | FTT[0.1129447422393480],USD[0.7694421120000000],USDT[0.0000000015000000] |
| 01079880 | USD[0.0000000012270000] |
| 01079884 | FTT[0.2999430000000000],KBTT[4000.0000000000000000],LUNA2[0.0000000307914359],LUNA2_LOCKED[0.0000000718466838],LUNC[0.0067049000000000],TRX[0.0000400000000000],USD[-8.1162921956043516],USDT[0.0050102503574714] |
| 01079888 | USD[20.0000000000000000] |
| 01079889 | ETH[0.0000000064285595],STEP[0.0000000025652200],USD[0.4442660000000000] |
| 01079890 | AAVE[0.0200000000000000],ATLAS[49.9646000000000000],AVAX[0.0999820000000000],BNB[0.0008670419356600],BTC[0.0018162853683234],COIN[0.0099982000000000],DOT[1.1998380000000000],ETH[0.0129991000000000],ETHW[0.0099991000000000],FTT[0.1999640019733300],LINK[1.0997748350289207],LUNA2[0.0372510136400000],LUNA2_LOCKED[0.0869190318300000],LUNC[0.1200000000000000],POLI[534.3000000000000000],SOL[0.2271004682636000],USD[163.1210393995108200],USDT[0.0022540269521246] |
| 01079891 | THETABULL[0.3187762320000000],USD[0.1031123804543942],VETBULL[63.6707077000000000] |
| 01079901 | BTC[0.0000000000247400],ETH[0.0000000079088482] |
| 01079903 | DOGE[287.9452800000000000],GRT[187.9642800000000000],LUNA2[1.7855814100000000],LUNA2_LOCKED[4.1663566220000000],LUNC[388814.1112800000000000],SRM[72.4818300000000000],USD[838.3546148621106490],XRP[149.7610000000000000] |
| 01079904 | TRX[0.0000020000000000],USD[0.0752437022454759] |
| 01079905 | BTC[0.0000050000000000],USD[0.0008017678543781],XRP[0.0068573497184180] |
| 01079908 | AURY[0.0000001000000000],USD[14.3626452352500000] |
| 01079910 | FTT[0.5339873924603237],ETH[0.0003343582451044],FTT[10.0000000000000000],LUNA2[174.4090274000000000],LUNA2_LOCKED[406.9543973000000000],LUNC[0.0076080000000000],MATIC[2.6399511949517783],USD[39.6544670621489691] |
| 01079911 | AXS[0.0000000685063834],BCH[0.0000000036000000],BTC[0.0000000206782210],CLV[0.0000000065379500],DOGE[0.0000000090580807],ETH[0.0000000099867509],FTM[0.0000000040000000],MATIC[0.0000000022484395],SOL[0.0000000080272710],SRM[0.0000000029699885],STMX[0.0000000204988860],USD[0.5947036300407476] |
| 01079912 | BTC[0.0000964000000000],REEF[627.6348000000000000],USD[0.0000000088946342] |
| 01079920 | GARI[147.0000000000000000],HGET[12.5911800000000000],REAL[14.7000000000000000],SLND[17.0000000000000000],TONCOIN[70.0903800000000000],TRX[0.0000030000000000],USD[0.0000000149169879],USDT[0.0000000078175456] |
| 01079921 | DEFIBEAR[57918.9933000000000000],USD[30.0000000000000000],USDT[0.0857596950000000] |
| 01079923 | ATLAS[0.4925127000000000],AURY[1.0195350200000000],BTC[0.0000000067800000],ETH[0.0000000092000000],ETHW[1.5458193592000000],FTT[0.0706709849136606],LUNA2[0.0061460282190000],LUNA2_LOCKED[0.0143407325100000],RAY[0.3112100000000000],SOL[0.3500941090000000],STEP[0.0000000200000000],TRX[0.8256270000000000],USD[0.2010928687991700],USTC[0.8700000000000000] |
| 01079924 | BTC[0.0000000010000000],TRX[0.0000230000000000],USD[0.0000000040233765],USDT[0.0000000043783453] |
| 01079928 | EUR[1.5065731494767064],LUNA2[0.3811604019000000],LUNA2_LOCKED[0.8893742711000000],LUNC[82998.4800000000000000],USD[5.8324924280964584],USDT[3.9186915474744884] |
| 01079930 | BOBA[0.0098100000000000],USD[0.0045028027933392] |
| 01079932 | AURY[0.6935692500000000],BNB[0.0074514000000000],BOBA[0.0987650000000000],DYDX[0.0050000000000000],FTT[0.0000001000000000],GALA[9.9548750000000000],LUNA2[0.1632126800000000],LUNA2_LOCKED[0.3803829586000000],LUNC[4014.6179602100000000],MATIC[0.0000001000000000],TRX[0.0000010000000000],USD[-1878.2799645194509083],USDT[2000.0057954131457272] |
| 01079933 | FTT[0.0229334100000000],SOL[0.0192576200000000],TRX[0.0000010000000000],USD[0.0068544913300000],USDT[0.0000022056814757] |
| 01079934 | FTM[0.0012738600000000],TRX[0.0000030000000000],USD[0.0040994453525188],USDT[0.0000007082167] |
| 01079939 | COPE[15.9898000000000000],FTT[0.0874582133578000],LINA2.1610000000000000],RAY[0.9999196400000000],RUNE[0.0980700000000000],STEP[0.0903200000000000],USD[0.7701326643000000],USDT[0.0018537800000000] |
| 01079941 | TRX[0.5347460000000000],USD[2.1058586120146200] |
| 01079942 | MBS[0.2846500000000000],USD[2.6771618115850000],USDT[0.0017360000000000] |
| 01079946 | USD[0.0000010951932735] |
| 01079951 | BAO[1.0000000000000000],BNB[5.1081179100000000],DOT[16.1438778300000000],ETHW[4.0364504300000000],FTT[31.2214263100000000],GRT[1.0000000000000000],LUNA2[2.1128428340000000],LUNA2_LOCKED[4.8004471530000000],LUNC[460239.9831163300000000],MATIC[730.8847179600000000],RSR[1.0000000000000000],USD[0.0872828796040000],USDT[0.0000000075500914] |
| 01079952 | TRX[0.0000030000000000] |
| 01079956 | BAO[2.0000000000000000],DOGE[198.0219704100000000],EUR[0.0003173726825880],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01079957 | AMPL[0.0000000216714],SOL[1.0181504000000000],USD[0.0000000809586604],USDT[0.0000000091482185] |
| 01079965 | ATLAS[0.0000002500000000],AXS[0.0000000129329966],COPE[0.0000000043166918],ENS[0.0000000089486363],MATIC[0.0000000596412210],MOB[0.0000000787906110],SOL[0.0000000042004670],TRX[0.0015540000000000],UMEE[0.0000000046763200],USD[0.0000029335316408],USDT[0.0000000035823820] |
| 01079966 | USD[25.0000000000000000] |
| 01079968 | DOGE[21.0000000000000000],ETHBULL[1.0098000000000000],USD[0.0898702825000000],USDT[0.0000000073982644] |
| 01079969 | FTT[0.0008321461652580],TRX[0.0000010000000000],USD[0.0607702342021272],USDT[0.1473061839803361] |
| 01079970 | USD[0.0000000586605854],USDT[0.0000000019674720] |
| 01079971 | BNB[0.0018830000000000],CRV[0.6103868000000000],FTT[0.0979404950000000],USD[0.0026057022092920],USDT[0.0000000156557440] |
| 01079976 | ATOMBULL[155193.2556509500000000],SOL[0.0070000000000000],USD[133.0828762317500000],USDT[0.0000000086132830] |
| 01079977 | XRP[2.0371340000000000] |
| 01079979 | TRX[0.7305410000000000],USD[0.4833592944000000] |
| 01079984 | RSR[403822.3780000000000000],STEP[335.7500000000000000],USD[0.0408941663000000],USDT[0.0000000083285046] |
| 01079986 | TRX[0.0000300000000000],USDT[0.0160440000000000] |
| 01079990 | FTT[0.1098269165000000],TRX[0.7851720000000000],USD[1.2136982865000000] |
| 01080001 | USD[25.0000000000000000] |
| 01080004 | USD[25.0000000000000000] |
| 01080005 | USD[0.0098463133000000] |
| 01080011 | SHIB[121741.8553432858394500],USD[0.3779870050993000] |
| 01080012 | STEP[96.6356945000000000],TRX[0.0000040000000000],USD[0.2305069600000000],USDT[0.0000000050337168] |
| 01080014 | KIN[35.9150207525830000],SOL[0.1891920943951440],TRX[0.0000020000000015194] |
| 01080018 | AKRO[25.6979102700000000],ALPHA[2.3501679600000000],AMPL[0.0811374658557790],ASD[1.3259647100000000],BAO[1550.0355428900000000],BRZ[6.3554540600000000],BTC[0.0011277100000000],CHZ[5.1191519700000000],CONV[12.8377304000000000],CRO[7.3691332200000000],CUSDT[56.8946016100000000],DENT[146.3246182300000000],DMG[16.9386247500000000],DOGE[283.8629600000000000],ENS[0.0695213600000000],ETH[0.0467082200000000],ETHW[0.0467082200000000],EUR[0.0219713204129481],JST[9.7415460600000000],KIN[7073.6364600000000000],LINA[13.4674421200000000],LRC[1.6781416800000000],LUA[10.4124897300000000],MATIC[4.1789645300000000],ORB[9.5468769900000000],REEF[24.1640039900000000],REN[2.5375912400000000],RSR[15.3271198200000000],SHIB[38314.1762452100000000],SOL[0.1087374600000000],SUSHI[0.2731554300000000],TRX[10.2834098700000000],TRYB[10.1087877400000000],UBXT[14.2240388500000000],XRP[3.1571174000000000],ZRX[1.2256018700000000] |
| 01080021 | BTC[0.0152000000000000],USD[-97.5389410367501981],USDT[0.4336470200000000] |
| 01080022 | BTC[0.0000000500000000],FTT[0.2010568400000000],USD[0.0000000088687496] |
| 01080025 | FTT[8.0000000000000000],USDT[2.8949817600000000] |
| 01080026 | USD[0.0000000099478100] |
| 01080030 | ATLAS[64878.9573390525883157],BTC[0.0000000040000000],STEP[7012.6256289800000000],USD[0.0000000051643086],USDT[0.0000000041118750] |
| 01080031 | ETH[6.0700000000000000],ETHW[6.0700000000000000],EUR[0.5426707200000000],FTT[25.9948060000000000],LUNA2[0.0023709469480000],LUNA2_LOCKED[0.0055322095460000],MATIC[5780.0000000000000000],SNX[1281.7000000000000000],SOL[281.0400000000000000],USD[24820.0454131083250000],USDT[3008.8000000000000000],USTC[0.3356190000000000] |
| 01080035 | FTT[1.9996000000000000],RAY[14.9930000000000000],RUNE[58.7190800000000000],USD[0.9204908500000000],USDT[6.0990000111749370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080038 | ASD[0.000000003178109],BRZ[0.000000005696261Z],ETH[0.000000100000000],FTT[0.000000100000000],SOL[0.0000001994978813],USD[0.0593709805173069],USDT[0.000001986275831] |
| 01080042 | ETH[-0.0000005152384404],ETHW[-0.0000005119162573],USDT[0.0017129434272600] |
| 01080043 | SOL[0.0095342000000000],USD[1.8804025875000000] |
| 01080044 | USD[0.0000000009685160],USDT[0.00000012811486O] |
| 01080045 | CHZ[386.2255662100000000],USD[0.0000000049657170] |
| 01080047 | USD[0.0000001460216784] |
| 01080049 | RAY[0.5063540000000000],SOL[0.048215000000000],USD[0.2322601205000000] |
| 01080059 | TRX[0.0000020000000000],USD[25.9612616400000000] |
| 01080063 | RAY[0.9458000000000000],TRX[0.0000020000000000],USD[21.4470000000000000] |
| 01080068 | USD[0.0000000016878000],USDT[0.0000000013021618] |
| 01080069 | FTT[0.0090344242249356],USD[2.0979961404700103],USDT[-0.0005404703718565] |
| 01080070 | BTC[0.0000157800000000],COPE[119.9160000000000000],RUNE[35.4751500000000000],SOL[23.9832000000000000],USD[0.0005027638450732] |
| 01080071 | BTC[0.0000050000000000],TRX[0.0000050000000000],USD[-0.0000002448493769] |
| 01080072 | BTC[0.0003999074228627],DOGE[0.0000000025812041],DOGEBULL[0.0000000026550000],ETH[0.0000000050000000],FTT[0.0000000004472131],USD[0.3358846499799139],USDT[0.0000000080833048],XRP[0.0000000049798615] |
| 01080073 | APT[0.9236200000000000],BCH[0.3500000000000000],BNB[0.0000000493000000],BTC[0.0000327690000000],COPE[0.7196335000000000],DOGE[0.2765300000000000],DYDX[166.9000000000000000],ENJ[0.7404600000000000],ETH[0.0007934350000000],ETHBULL[0.0000983647000000],ETHW[0.0007934350000000] |
| | 000],FTM[2.9406793300000000],FTT[222.2479400000000000],GST[449.9200000000000000],LTC[8.0101621000000000],LUNA2[13.4732824300000000],LUNA2_LOCKED[31.4376590000000000],LUNC[0.0000000000000000],MAPS[1356.2894000000000000],MATIC[5.6236500000000000],MEDIA[0.0034431000000000],MKR[0.0009278000000000],MOB[0.4150700000000000], |
| | PSY[33152.4009300000000000],SAND[0.1902150000000000],SHIB[26895144.5500000000000000],SLRS[2210.0000000000000000],SOL[0.0006006450000000],SRM[0.9240000000000000],TONCOIN[14349.3831957931046599],TRX[0.0100290000000000],USD[54.8371776117980559],USDT[114.4476589214369802] |
| 01080074 | AURY[0.0000000033838708],USD[0.000000162990488] |
| 01080078 | LUNA2[0.0001092985988000],LUNA2_LOCKED[0.0002550300638000],LUNC[23.8000000000000000],TRX[0.0000020000000000],USD[0.0000160246000000],USDT[0.1212000000000000] |
| 01080085 | USD[0.1364091841597251] |
| 01080093 | BNB[0.0000000020271060],TRX[0.0000010000000000],USD[0.0000124726274768],USDT[0.0000257393313032] |
| 01080097 | HT[29.8943190000000000],USD[0.9506764314050000],USDT[0.0080580000000000] |
| 01080098 | ETH[0.0040480400000000],ETHW[0.0040480400000000],SOL[0.0000000061000000],STEP[0.0000000090000000],USD[25.0000000000000000],USDT[0.0000002239098786] |
| 01080101 | AAPL[2.0096181000000000],AMD[0.9998100000000000],ARKK[0.9998100000000000],BTC[0.0124965040000000],COIN[0.9998100000000000],DOGE[0.0000000019598200],FTT[0.2286771909907300],LUNA2[0.0077408651190000],LUNA2_LOCKED[0.0180620186100000],LUNC[1685.5896771000000000],USD[1.9268040265362522] |
| 01080106 | BTC[0.0000001000000000],TRX[0.0000030000000000],USD[-0.0019585374806282],USDT[0.6036275511103073] |
| 01080108 | USD[1.2304621992500000],VETBULL[0.0003036890000000],XRPBULL[0.0306205000000000] |
| 01080109 | BCH[0.0002571241319600],DOGE[0.0000000048610600],RAY[1.0045968692669800],SOL[2.9958446036113700],TRX[0.0000000081611811],USD[25.8393323609390486],XRP[157.1364700000000000] |
| 01080128 | HGET[0.0775530000000000],LUNA2[3.5554252260000000],LUNA2_LOCKED[8.2959921950000000],LUNC[774201.3285758000000000],SOL[0.0064188000000000],USD[0.0119863068319570],USDT[0.1625000000000000] |
| 01080129 | ETH[0.0000001000000000],NFT [4785362278566689](1],NFT [5374738382086075259](1],USD[0.0000082628815500],USDT[0.0000035311600576] |
| 01080133 | TRX[0.0000050000000000],USD[0.0000000038908846],USDT[0.0000032254993634] |
| 01080135 | GOG[40.0000000000000000],USD[0.3527744000000000] |
| 01080140 | USD[-2.2952701588479558],USDT[48.9900000000000000] |
| 01080141 | ETHW[0.0101000000000000],TRX[0.0000030000000000],USD[16.3411782618806674],USDT[0.0000000075211478] |
| 01080142 | TRX[0.0000010000000000] |
| 01080151 | TRX[0.0002900000000000],USD[0.0000000050876665],USDT[14.7594522200000000] |
| 01080152 | BAT[1.0163819400000000],DENT[1.0000000000000000],DOGE[0.0000000001860000],RSR[2.0000000000000000],SHIB[0.0000000023938192],TRX[1.0000000000000000],USD[0.0002969228201612] |
| 01080154 | STEP[0.0895000000000000],TRX[0.0000020000000000],USD[0.0000000024519068],USDT[0.0000062086971831] |
| 01080155 | ETH[0.0000000819310000],TRX[0.0011800000000000],USD[1.0795213500000000],USDT[1398.8821038375576978] |
| 01080156 | USD[1.0615172962412690],USDT[0.0000260336104720] |
| 01080159 | ETH[0.0000000035616700],MATIC[0.0000000023132500],USDT[0.0000001991173174] |
| 01080164 | BTC[0.0004084000000000],FTT[0.9993000000000000] |
| 01080166 | ETH[0.0000005000000000],ETHW[0.0000004972993629],USD[0.0000009695361720] |
| 01080170 | DOGE[690.9745025783587814],USD[-0.3544225732200000] |
| 01080171 | USD[30.0000000000000000] |
| 01080172 | USD[0.2474923500000000] |
| 01080184 | BNB[0.0000000134255800],BTC[0.0000000078041800],ETH[0.0000000033800000],SOL[0.0000000097387304],TRX[0.0000000012698331],USD[0.0000016888101403] |
| 01080175 | TRX[0.0000020000000000],USDT[0.0000000024411208] |
| 01080177 | BRZ[0.0633751600000000],USD[-0.0009597305848294],XRP[0.0439562400000000] |
| 01080179 | BTC[0.0000000006558000],FTT[0.0001139536492392],USD[0.0000030526288421],USDT[0.0000000016321857] |
| 01080181 | KIN[10167668.7000000000000000],USD[0.8080000000000000] |
| 01080182 | BNB[0.0687168600000000],USD[0.0000048446390514] |
| 01080183 | SOL[0.0062282649268217],STEP[0.0300000000000000],USD[1.2905664838349695],XPLA[9.9430000000000000],XRP[0.3618300000000000] |
| 01080184 | USD[7.8907484260200000],USDT[0.0064910000000000] |
| 01080187 | DOGE[0.0000000001060500],ETH[0.0000000004280000],NFT [464436409053596886](1],USDT[0.0108083000470000] |
| 01080188 | ALGOBULL[8859148.0000000000000000],GRTBULL[31.1481810000000000],LINKBULL[9.9930000000000000],LTCBULL[1001.8500510000000000],MATICBULL[4.1970600000000000],USD[0.0651422700000000],USDT[0.0055517850000000],XRPBEAR[409713.0000000000000000],XRPBULL[4461.3476600000000000] |
| 01080191 | ATLAS[1039.8024000000000000],USD[3.1772149908000000] |
| 01080192 | TRX[0.0000030000000000],USDT[0.0000000052927716] |
| 01080194 | FTT[0.0000000474122251],FTT[0.0000000100000000],RAY[0.0000000061997078],SOL[0.0000000016929472],SRM[0.0304383800000000],SRM_LOCKED[7.5356732200000000],TRX[0.0000590000000000],USD[0.0921765873491937],USDT[86.6647471658540189] |
| 01080197 | USD[0.1057602000000000] |
| 01080201 | USDT[0.0000000098D4992] |
| 01080202 | BTC[0.0000000074101300],ETH[0.0000000085625300],RUNE[0.0000000056742400],SNX[0.0000000001991300],USD[0.0057470618320369] |
| 01080207 | STEP[0.0000000100000000],USD[0.0000000076474396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080208 | AVAX[0.00113933320026764],BNB[0.000033000000000],BULL[0.000000201000000],DOGE[0.851538750000000],ETH[0.000000600000000],FTT[25.003375005000000],MATICBULL[0.509933891000000],MKR[0.00098819675000000],SHIB[98041.575000000000000],TRX[0.00078600000000000],USD[1.035153267677808906],USDC[58.545611440000000],USDT[0.00174497342069940],YFI[0.00009767300000000] |
| 01080209 | TRX[0.000003000000000],USDT[0.000000006635613] |
| 01080211 | RUNE[0.000000001944713],SOL[0.000000084368415],SRM[0.000000004913393],USD[0.927680489297173] |
| 01080216 | BTC[0.018677048560073],FTT[1.103908999287489],USD[570.945491556484614] |
| 01080217 | AVAX[0.000000075173248],BNB[0.005046761487752],BULL[0.000000049000000],ETH[0.000000006615685],FTT[0.000000003395190],GENE[0.000000010000000],HT[0.000000025723897],LTC[0.000000099320604],MATIC[0.269080729585048],SLRS[0.000000045554500],SOL[0.000000077634732],TRX[0.000015007893028],USD[0.000014149318692] |
| 01080219 | USD[30.000000000000000] |
| 01080220 | TRX[0.777906000000000],USDT[0.000003994392492] |
| 01080221 | EUR[0.000001095359250],FTT[26.730513110000000],TRX[0.000010000000000],USDT[823.857944362180806] |
| 01080222 | GALA[0.000000000400000],MANA[0.000000027600000],SAND[0.000000067500000],TRX[0.000000086204108],USD[0.000000089587855],USDT[0.000000096650189] |
| 01080223 | USD[1.169516697708290] |
| 01080225 | BTC[0.002167000000000],LTC[0.005930490000000],USD[0.000009249787826],USDT[0.000000507643900] |
| 01080226 | BTC[0.000000086311328],LTC[0.007327240000000],TRX[0.000028000000000],USDT[0.611110812454108] |
| 01080227 | KIN[9397.700000000000000],TRX[0.000006000000000],USD[0.000000174844328],USDT[0.000000060344435] |
| 01080236 | USD[0.000151497624670] |
| 01080241 | BNB[0.000000077530000],BTC[0.000000003200000],DOGE[30391.805308987864500],ETH[0.000000084091000],FTT[0.000000708100000],USD[53.735530281050259],USDT[0.000000119267201] |
| 01080244 | FTT[3.000000000000000],TRX[0.000003000000000],USD[5.105407800278114],USDT[150.000000023210042] |
| 01080247 | ATLAS[8966.630846330000000],STEP[626.050498493230000],USDT[2.659009006153469] |
| 01080249 | ETH[0.000000004456800],STEP[414.706935200000000] |
| 01080251 | AKRO[4.000000000000000],DENT[1.000000000000000],EUR[0.000032228292377],KIN[1.000000000000000],SECO[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000] |
| 01080252 | AURY[0.000000010000000],BAT[0.000000020148532],BNB[0.000000045908527],MATIC[0.000000061716181],SOL[0.000000660011446],TRX[0.000778005385946],USD[0.000000072139910],USDT[0.000000008765016] |
| 01080253 | BNB[0.000000014461999],BTC[0.000000073396085],DOGEBULL[19.592603931088560],ETCBULL[3.000000045705862],ETH[0.000000066823304],ETHBULL[0.000000047563524],GBP[0.000000061754134],RAY[0.000000080019628],SNX[0.000000004000000],SRM[0.000000075000000],SXP[0.000000003018221],USD[0.000108060442768],USDT[0.004904777165896] |
| 01080259 | APT[0.000000078903500],ETH[0.000000007024971],NFT[4710133456983083510][1],NFT[569974826163457485][1],TRX[0.010119000000000],USD[0.000000047774753],USDT[0.000000090209332] |
| 01080262 | FTT[0.199962000000000],TRX[0.000010000000000],USDT[34.400000000000000] |
| 01080266 | BNB[0.000000068056000],STEP[0.043918000000000],USD[0.220633598500000] |
| 01080277 | USD[0.000000091810600] |
| 01080278 | BAO[0.000000100000000],BTC[0.000000036343725],ETH[0.000000050000000],FTT[150.771901813805652],SOL[100.199855200000000],TRX[0.000028000000000],USD[4.091481779886344],USDT[0.000000086010697] |
| 01080279 | ATLAS[2289.542000000000000],TRX[0.000010000000000],USD[1.508658085623491],USDT[0.000000099727218] |
| 01080281 | USD[15.558127574715375] |
| 01080283 | SHIB[7.604991930000000],USD[0.000000086159124] |
| 01080287 | BRZ[1.450456970000000],BTC[0.001999279998422] |
| 01080290 | FTT[10.093283500000000],MOB[1.499493175000000],SOL[0.090000000000000],SRM[49.966750000000000],USD[0.354901558750000] |
| 01080295 | AMC[0.000000005774921B],BAO[0.000000010000000],BTC[0.000000200000000],CAD[0.000000007961885B],DOGE[0.000000007489124],SHIB[442505.501336750521744B],USD[0.000000051435351] |
| 01080299 | AAVE[0.000000011853500],AVAX[0.000000031998500],BTC[0.000000091782550],DOT[318.539392357573600],ETH[0.000000050000000],ETHW[1.580972265000000],FTM[0.000000002850500],FTT[360.301020500000000],GENE[0.007812500000000],MATIC[0.000000058978600],RAY[0.156200000000000],SGD[0.000000029160B2], SOL[0.000000047539900],SUSHI[0.298600000000000],USD[0.000001281964241],USDT[0.000000137051997] |
| 01080301 | USD[0.002597070000000] |
| 01080303 | USDT[0.001243684088872] |
| 01080308 | USD[30.000000000000000] |
| 01080309 | ATLAS[11732.450803440000000],RAY[52.917996080000000],USDT[0.000000010738280] |
| 01080310 | TRX[0.000012000000000],USD[-52.638805175318202T],USDT[70.000000000000000] |
| 01080313 | BAO[2.000000000000000],CAD[288.175106803840000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[5965292.582175980000000],USD[0.002759470001235S] |
| 01080316 | BTC[0.000000065000000],IMX[0.000000096711000],TRX[0.000002000000000],USD[7.132221484074210],USDT[0.003668517464884] |
| 01080317 | SOL[0.000000047641940],TRX[0.000005000000000],USD[0.000000077585005] |
| 01080319 | USD[19.110272103338036S],XRP[8.186046000000000] |
| 01080321 | BNB[0.000000036741625],ETH[0.000000004000000],SOL[0.000000007867890],TRX[0.000000009817325],USD[0.000004521993497B] |
| 01080325 | BTC[0.000302007000000],FTT[30.588200000000000],LUNA2[2.877308847000000],LUNA2_LOCKED[6.713720643000000],TRX[0.262234881434272],USD[-4.040455069051940],USDT[-1.956870753358248],WRX[1769.659400000000000],XPLA[0.998000000000000],XRP[27.731290590000000] |
| 01080326 | USD[0.003613800000000] |
| 01080329 | USD[30.000000000000000] |
| 01080335 | SOL[0.000000066566337] |
| 01080336 | BNB[0.000000034233576],STEP[0.000000007250000],USD[1.220755000000000],USDT[0.000000146728006] |
| 01080338 | TRX[0.000003000000000],USD[0.027572745975609B],USDT[0.000000120081317],VETBULL[0.013127120000000] |
| 01080339 | AAVE[0.000000030116800],BTC[0.000000046512540],COMP[6.104457875000000],ETH[0.000000064406430],SOL[0.000000062148625],FTT[12.747898226458416Z],LINK[39.993016000000000],USD[0.000000014178317T],USDT[216.963087569578441T] |
| 01080344 | EUR[0.000000023996334],USD[0.000000183341582],USDT[0.000001235937048] |
| 01080346 | ETHBULL[0.002546080987282N],FTT[0.032895983587636N],SOL[0.000000002759520N],USD[1340.148808100236476N],USDT[0.000000013784067T] |
| 01080351 | AUDIO[0.000000003185350],AVAX[0.000000001998500],BTC[0.005013790949999N],CRO[0.000000010000000],DYDX[105.819485243000332Z4],ETH[0.000000004710000],ETHW[0.000000004710000],FTT[25.038778000000000],SOL[0.008459911211559300],SRM[152.960682140000000],SRM_LOCKED[1.934335340000000],SYN[2007.900940480000000],TRX[0.000000050000000] |
| 01080352 | BNB[0.001594981663706N],BTC[0.000017917098280S],FTT[0.002144611254444],UNI[0.000000001586546],USD[24.548584599922906],USDT[0.000000065856240] |
| 01080353 | BUSD[143.878881980000000],ETH[1.272772880000000],ETHW[1.272772880000000],FTT[25.095564092862600],LUNA2[1.414508866000000],LUNA2_LOCKED[3.300520688000000],LUNC[308012.283678000000000],NFT[420890744871234943],SLGB[398180000000000],SRM[42.105493800000000],SRM_LOCKED[8.890914440000000],USD[0.000000023409654],USDT[0.000000773328141] |
| 01080354 | ETH[0.000000010000000],FTT[0.244588924465215],MATIC[0.000000014000000],NFT[313687871526691103][1],NFT[412043237226231113][1],NFT[412503337668269246][1],NFT[527296397887999176][1],NFT[564210676416459181][1],SOL[0.000000010000000],SOS[0.000000010000000],TRX[0.000010031981992],USD[3.326784080177500],USDT[0.000000067500000] |
| 01080355 | USD[30.000000000000000] |
| 01080356 | ATOM[4.003648247632620],BF_POINT[800.000000000000000],BTC[0.000172253890580],BUSD[11.191918360000000],DOT[0.000000077048100],FTT[25.495800240000000],LUNA2[0.000312000000000],LUNA2_LOCKED[0.007270000000000],LUNC[0.000000009000000],NFT[452244451442176306][1],SUSHI[0.000000000000000],TRX[0.000783000000000],USD[4.530528901977582],USDT[0.000000052030000],USTC[0.044180000000000] |
| 01080360 | FTT[0.000000042710672],RAY[0.000000069500000],SOL[0.000000020000000],USD[0.000001262478488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080364 | USD[0.0207713700000000] |
| 01080365 | USD[0.0000000003803596] |
| 01080366 | 1INCH[0.934640000000000],AVAX[0.099069000041971 20],AXS[0.096979000000000],BTC[0.000000105000000],C98[0.897400000000000],DOT[0.073837000000000],ETHW[0.005249300000000],EUR[0.093860180000000],FTM[0.438930000000000],IMX[137.185826000000000],LUNA[5.603716289000000],LUNA2_LOCKED[13.075338010000000],MATIC[5.947750000000000],RAY[0.958200000000000],SAND[0.954400000000000],SOL[0.008742200000000],USD[4577.554075445154816],USDC[2.000000000000000],USDT[0.000000023558042],YFI[0.000000005000000] |
| 01080371 | USD[0.0037613714100000] |
| 01080377 | COPE[91.367128930000000],TRX[0.000001000000000],USDT[0.000000123707855] |
| 01080379 | FTT[0.0920500000000000],RAY[0.660077070000000],SOL[0.086908320000000],TRX[0.843441000000000],USD[3.763460902000000] |
| 01080383 | AMPL[0.000000000806246700000],FTT[0.000000004357981],NFT [324840181025184777][1],NFT [453358745133851612][1],TRX[0.000090000000000],USD[0.000000012645400],USDT[0.0279633034529881] |
| 01080387 | BAO[0.0992456533890000],CAD[0.000000001758813200000],DOGE[0.001281180000000],KIN[0.816150490000000],SHIB[2202693.373946019024769],USD[0.000000005345329600000],XRP[0.0001233900000000] |
| 01080390 | BRZ[9982.778041920000000],DFL[49.998200000000000],GODS[2.898820000000000] |
| 01080391 | DOGE[-0.4060379183201732],ETHBULL[0.0000000825000000],TRX[0.000003000000000],USD[-254.826837099764153400],USDT[285.654862439335551],XRPBULL[644.222516500000000] |
| 01080396 | USD[0.00000000000] |
| 01080398 | APE[2.300000000000000],BTC[0.000036285000000],ENJ[0.968000000000000],ETHW[0.200000000000000],JOE[129.698417483004776600],LOOKS[0.605876660000000],MANA[105.944000000000000],USD[2.478314999100000] |
| 01080399 | AMZN[0.0006747200000000],ATLAS[4049.243167990000000],BNB[0.000000007863644],BTC[0.000000004000000],ETH[0.131050460000000],ETHW[0.131050460000000],FTT[0.033200252374397],GOOGL[1.848000000000000],MATIC[0.000000068380037],SOL[8.172989231437106 00],USD[0.000000026701962],USDT[0.00000000003788182 44],XRP[3296.858114274318730 7] |
| 01080401 | USD[0.1204564500000000] |
| 01080403 | BTC[0.068884070865790 0],DOGE[3035.355649680831 3300],DOT[0.000000028395643],ETH[0.062987405646240 0],ETHW[0.062987405646240 0],GBP[0.000000132066474],RUNE[379.924160187389951 2],SNX[6.087544982565720 0],SOL[17.988246710000000],SRM[46.389712210000000],SRM_LOCKED[0.7166822700000000],USD[-0.0086190456419046],USDT[5.4348253569116347] |
| 01080406 | BNB[0.0000000020000000],MATIC[0.000000007190156 9],RAY[0.000000089539131],USD[0.000000089947219 2] |
| 01080406 | BEAR[0.0000000065547401],BNB[0.000000012834787],BNBBULL[0.000000004730500 0],BTC[0.000000001582138],BULL[0.000000062082191],ETH[0.000000039964756],ETHBULL[0.000000004913449 4],GBP[0.000000073708758],MANA[0.000000036097833],SHIB[0.000000066763096],SOL[0.000000000670328],USD[0.0016173622597151 5],USD[0.000000036096134],XRP[0.000000002265599],XRPBULL[0.000000007389820 0],XRPHEDGE[0.000000013363585] |
| 01080408 | CLV[0.0396900000000000],STEP[0.0192700000000000],TRX[0.000000003078072],USD[0.036600178211 65100] |
| 01080409 | BTC[0.0003289000000000],TRX[0.000005000000000],USDT[0.0003192687285485] |
| 01080410 | BCH[0.0000000050000000],ETH[0.000000005000000 0],ETHBULL[0.000000004 4],SOL[0.000000100000000],STEP[0.000000010000000],USD[0.8296945500307815],USDT[0.0000000042922714] |
| 01080411 | STEP[0.0368400000000000],TRX[0.000004000000000],USD[0.0053128176000000] |
| 01080412 | USD[2195.3356185999224911] |
| 01080418 | 1INCH[280.9466100000000000],ETHBEAR[918311.000000000000000 0],SLP[15138.466700000000000 00],TOMO[0.000000029796485],USD[348.129847835328 0433],USDT[0.0000000032721772] |
| 01080419 | ETH[0.3475615900000000],ETHW[0.347561590000000],KIN[1.0000000000000000],USD[0.0027995146827072] |
| 01080420 | DOGEBULL[0.00000048480000 00],LINKBULL[0.0000473200000000],TRX[0.681502000000000],USDT[1.3753516414500000],XRPBULL[0.0776000000000000],XTZBULL[0.0090660000000000] |
| 01080422 | USD[30.0000000000000] |
| 01080424 | USD[2.7584765048701223],USDT[0.0000012471430832] |
| 01080425 | ATLAS[9.9190000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],USD[1.2778950540000000] |
| 01080428 | NFT [315537093380714123][1],NFT [368950395011348760][1],NFT [407971037608395966][1],NFT [550757312777919209][1],SOL[0.000000010000000],USD[0.000000076410948],USDT[0.0000003720886020] |
| 01080431 | TRX[0.000002000000000] |
| 01080432 | BTC[0.0000000013797220],ETH[0.000000010000000],FTM[0.000000001 2882820],FTT[0.000000013750000],MATIC[0.000000002 2200000],USD[0.0434344741440097],USDT[0.0000000098254655] |
| 01080435 | KIN[139902.000000000000000],TRX[0.000005000000000],USD[0.000001067911164],USDT[0.0000045025803583] |
| 01080436 | BNBBULL[0.0000006682000000],ETHBULL[0.000000618000000 0],SRM[1.216312210000000],SRM_LOCKED[4.748087680000000 0],USD[-0.0033626110582911],USDT[0.0000000041867855],XRPBULL[0.6301200000000000] |
| 01080440 | BTC[0.0000185200000000],DOT[0.000013635000000 0],LINK[0.092484000000000 0],LUNA[0.012677581210000],LUNA2_LOCKED[0.029581022830000],LUNC[2760.570000000000 00],SAND[0.279744000000000],SPELL[3241.175114750000000 0],USD[0.0009762241599992] |
| 01080441 | AVAX[0.0000001905340 0],BNB[0.000000036902900],BTC[0.000000053007300],DOGE[0.000000004420200],ETH[0.000000069476400],FTT[0.000000018270554],LTC[0.000000046803200],TRX[0.000000034950900],UNI[0.000000004664000],USD[-0.0000133269042628],USDT[0.0000000096211309] |
| 01080442 | FTT[1.2999335000000000],TRX[0.000003000000000],USD[-1.9161215986679550],USDT[2.1007612065201352] |
| 01080443 | BTC[0.0711381000000000],ETH[0.276131800000000 0],ETHW[0.276131800000000],LUNA2[0.645212452700000 0],LUNA2_LOCKED[1.505495723000000],LUNC[140496.370000000000000],USD[0.0101785911696183] |
| 01080444 | NFT [384644965954838195][1],NFT [441297515250692346][1],NFT [460471690702545735][1],USD[0.5207772042500000],USDT[0.1013241430000000] |
| 01080448 | USD[5.3244207303828040] |
| 01080452 | SOL[0.0000000028847800] |
| 01080455 | SOL[0.0000000697286686],TRX[0.000000072260028],USDT[1.8904485307353734] |
| 01080456 | USD[0.0002947757294613] |
| 01080458 | STEP[36.4898825000000000],TRX[0.000001000000000],USD[0.1123960300000000],USDT[0.0000000000586874] |
| 01080459 | ADABULL[0.0000979000000000],BNBBULL[0.000007667000000 0],BULL[0.000019986000000],DOGEBULL[0.000000838000000 0],ETHBULL[0.000009036000000],TRX[0.000040000000000],USD[0.000000112453391],USDT[-0.0000000506162166] |
| 01080465 | BEAR[92.5235000000000000],BNB[0.000000077763333],BULL[0.000009578200000 0],ETH[0.000000000233558],MATIC[0.000000047998915],SOL[0.000000045917900],TRX[0.000000005000000],USDT[0.000000055913160],XRP[0.000000007818790 0] |
| 01080469 | ALGOBULL[80.0965000000000000],ASDBULL[0.0031826500000000],BCHBEAR[86.489500000000000 0],DOGEBEAR[20272.250000000000000 00],DOGEBULL[0.000009276450000],ETCBEAR[58268.650000000000000 0],TRX[0.094506010000000],TRXBULL[0.0007948000000000],USD[-0.0000086182153668],USDT[0.000000034650000 0],VETBULL[0.000070956000000 0],XRPBULL[0.059954900000000 0] |
| 01080471 | NFT [410782257382371240][1],POLIS[0.069272360000000 0],SHIB[0.000000059800168],USD[0.0114675913300453],USDT[0.0000000097965467] |
| 01080472 | CEL[0.0286000000000000],ETHW[0.007231020000000 0],USD[0.0000000005000000] |
| 01080474 | ALICE[26.4867913105227 48],ATLAS[0.000000003581 81 9],BTC[0.000000062714 40],ENS[24.872613600000000 0],ETH[1.038563310000000],ETHW[1.035633122315124],EUR[0.000000097682923],FTM[0.000000079993871],FTT[0.000000004072680],KNC[0.000000020000000],NEAR[57.752624360000000],RAY[0.000000019818912],RUNE[26.200000000000000],SHIB[411852.210861780000000],SOL[28.504525475650355]2],USD[113.3309413317932740],USDT[0.0000114916417368] |
| 01080476 | USD[25.0000000768242244] |
| 01080477 | ALG0[0.0000000811155 66],AVAX[0.00000000708751 00],BNB[0.000000073200243],BTC[0.000000023639880],DOGE[0.000000001 6828100],ETH[0.000000052601636],FTT[0.000000055037200],LTC[0.000000084545739],MATIC[0.000000067130527],SOL[0.000000026128547],TRX[0.000000057292942],USD[0.0064497637259858],USDT[45.0559075563873203],XRP[0.000000035725162] |
| 01080481 | BNB[0.0028405165632000],BTC[0.000039987056365],CEL[0.088800000000000],CRO[6680.000000000000000 0],FTT[67.540429100000000],LUNA2[116.567783500000000 0],LUNA2_LOCKED[271.991494900000000],SRM[7.229543640000000],SRM_LOCKED[37.670453600000000],USD[2.4566815242063600] |
| 01080482 | AVAX[0.0000002000000000],DOGE[0.176670000000000],ETH[0.000099208145946 0],FM[0.000000002814590],TRX[0.000002000000000],USD[0.1729050868447162],USDT[0.0112559897162 12] |
| 01080485 | BTC[0.0000000044000000],ETH[0.000000036541864],FIDA[0.000685170000000],FIDA_LOCKED[0.001586540000000],FTT[0.000000005000000],LINK[0.000000074840000],RAY[0.000000083615298],SRM[0.0017292844595000],SRM_LOCKED[0.0597614000000000],STEP[0.000000012000000],UBXT[0.0000000023075254],UNI[0.0000000025551083],USDT[1.2632206270147555],USDT[0.0000000609134049] |
| 01080488 | EUR[4510.0000000000000] |
| 01080489 | AAVE[0.0000000099411492],AGLD[0.000000036638810],ATLAS[0.000000013184322],AURY[0.000000025759435],BCH[0.000000039126496],BTC[0.000000661306275],CHZ[0.000000053377581],CLV[0.000000079828900],DENT[0.000000058282336],ETH[0.000000092371904],GRT[0.000000626630925],KIN[0.000000001836175],LINK[0.000000073340705],LUNA2[0.000000052618815],LUNC[0.0526718158100000],MKR[0.000000033981369],OMG[0.000000031933981],PAX[0.000000033981369],POLIS[0.000000061850910],RUNE[0.000000091714972],SHIB[0.000000097645000],SNX[0.000000009423764],STEP[0.000000000218155891],TRX[0.000460000000000],USD[0.0000000212000000],ZEC[0.000000055034341] |
| 01080492 | ADABULL[82.6833140000000000],ATLAS[0.00000004386871],BEAR[845.040000008505725],BNB[0.000000092550085],BRZ[0.000000031889810],BTC[-0.0000149206354040],CEL[0.000000013764401],ETHBULL[0.000005030345441],GALA[0.684205163077336],LEO[0.000000091905777],LINA[0.0000000420000000],MATICBEAR2021[56.287924310000000],MATICBULL[0.000000097052800],MKR[0.000000097607596],SHIB[0.0000004440000000],TRX[0.160056280092631 4],TRXBULL[0.000004507154 5],USDT[0.000000004 54273],XRPBULL[987.400000013585164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080496 | BTC[0.0016346879667250],CRV[0.4544990400000000],ETH[0.0006810000000000],ETHW[0.0006810000000000],SHIB[72953.3935543900000000],USD[0.9105830256603501],USDT[366.2774634043952597] |
| 01080498 | USD[0.0018054783811179] |
| 01080500 | BTC[0.0131230000000000],ETH[1.8723700000000000],ETHW[1.8723700000000000],LTC[0.0130349600000000],RAY[0.8929000000000000],RUNE[465.2132766010000000],SNX[74.2107947400000000],SRM[53.1800000000000000],USD[198.5211157177450462],USDT[0.0000000049627360] |
| 01080501 | 1INCH[0.0000000042742722],AKRO[3.0000000052480000],BAO[1.0000000000000000],BCH[0.0000000268076678],BNB[0.0000000044250000],BTC[0.0000001074107520],DENT[1.0000000000000000],DMG[0.0000000454000000],DOGE[0.0000000029381000],ETH[0.0000000014056441],EUR[0.0000006100159789],FTT[0.0000000090600000],KIN[4.0000000000000000],LINK[0.0000000036474652],LTC[0.0000000083395227],LUA[0.0000000000000000],MANA[0.0000007235800000],SHIB[0.0000000000937395],SLP[0.0000000052047716],SOL[0.0000000602882688],SUSHI[0.0000000787077777],TRX[0.0000000204560690],UBXT[0.0000007446086],XRP[0.0000000021145074] |
| 01080502 | BNB[0.0000000082000000],ETH[0.0000000025666000],FTT[0.0000000031795700],USD[0.0000003287690007],USDT[0.0000000013873230] |
| 01080504 | BNB[0.0000000044738833],FTT[0.0000000071266780],TRX[0.0000000014822651],USDT[0.0000000087899032] |
| 01080505 | ATOM[0.0005180000000000],BNB[0.0014235000000000],LUNA2[0.0001679555931000],LUNA2_LOCKED[0.0003918963838000],LUNC[36.5726840000000000],NFT (2904292546389054200)[1],NFT (3754947556809314005)[1],NFT (4529370451337283533)[1],TRX[0.0000040000000000],USD[0.0001600059915545],USDT[500.0000000007335479] |
| 01080517 | USD[30.0000000000000000] |
| 01080520 | USD[30.0000000000000000] |
| 01080522 | SOL[0.4371406000000000],TRX[0.0000000000000000] |
| 01080523 | FTT[0.0001817844311835],USD[-0.2327106485762818],USDT[0.2784045976955566] |
| 01080526 | AVAX[0.0000000049553346],BNB[0.0000000029696400],BTC[0.0000004133991150],COMP[0.0000000009000000],DOT[0.0000000080000000],ETH[0.0000000170456500],FTT[0.0000000567957637],LINK[2.0048659180000000],OKB[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000005999418100],USDT[0.0000000646640250] |
| 01080528 | TRX[0.0000060000000000],USD[0.0014253048800000],USDT[0.0069640000000000] |
| 01080532 | GBP[0.0000000028862198],USD[0.0079217416118866] |
| 01080533 | TRX[0.0000020000000000] |
| 01080534 | USD[25.0000000000000000] |
| 01080535 | TRX[0.0000020000000000],USD[0.0000000093555792],USDT[77.0116138200000000] |
| 01080538 | SOL[0.0000000091740700],TRX[0.0000000003260260],USD[0.0000001546018815] |
| 01080542 | GBP[5096.0000000025916810],TRX[0.0007770000000000],USD[0.6376431717750233],USDT[0.0000018262234714] |
| 01080544 | SOL[12.2918205000000000],USD[2.1310860000000000] |
| 01080547 | BAO[1.0000000000000000],USD[0.0001462013066541] |
| 01080551 | AVAX[0.0377467200473962],FTT[0.0000000559670741],USD[4.9411024379572850],USDT[0.0000000066675578] |
| 01080552 | TRX[0.0000000070702170],USD[0.0000001265810591] |
| 01080553 | AKRO[1.0000000000000000],ATLAS[11.1279779900000000],DENT[1.0000000000000000],POLIS[0.4907034900000000],USD[0.0000000036843308],XRP[0.0001232100000000] |
| 01080557 | BCH[0.0000000008373726],FTT[0.1999145000000000],USD[-2.4158524095072907],XRP[18.8567470000000000] |
| 01080558 | BTC[0.0057867500000000],DOGE[4874.3030681133260000],DOT[19.8799148600000000],DYDX[35.0367345700000000],ETH[1.3733540123584726],ETHW[0.0000000023584726],FTT[2.9355484662840000],MATIC[1085.7788818256714901],RUNE[13.6036988822010000],SAND[15.5677379103800000],SHIB[13300000.0000000000000000],SNX[0.0000000048840000],SOL[8.5121374809864445],SRM[11.2234106900000000],SRM_LOCKED[0.0000000027807855],USDT[0.0000000077753878] |
| 01080561 | FTT[871.8347000000000000],SOL[2.0000000000000000],SRM[9.7144292100000000],SRM_LOCKED[113.2855707900000000],TRX[0.0000010000000000],USD[72.1033990100000000],USDT[0.0000000016250000] |
| 01080567 | BTC[0.0000003421698158],TRX[-1.0924180792325676],USD[-0.0000008289949004],USDT[0.0884313985795345] |
| 01080569 | TRX[0.0000030000000000],USD[-15.5106200319299420],USDT[17.1453825500000000] |
| 01080572 | USD[30.4333343083295710] |
| 01080573 | USD[2.1836777900000000] |
| 01080574 | BNB[0.0000000044000000],GAL[9528.3799000000000000],IMX[438.1953657900000000],SOL[0.0000000040106483],USD[0.0000000389776367],USDT[0.0000000065350044] |
| 01080575 | REAL[0.0841600000000000],TRX[0.0000020000000000],USD[0.0078196991169722],USDT[-0.0053533048887288] |
| 01080576 | ETH[0.0000778300000000],ETHW[0.0000778344690726],TRX[0.0000030000000000],USD[-0.0045528360744949],USDT[-0.0081587941005162] |
| 01080577 | ALGO[0.5333090000000000],NFT (3197450814175958097)[1],NFT (4184932739872481177)[1],NFT (4704424968805286178)[1],NFT (5063215126799271561)[1],USDT[0.0000000068546132] |
| 01080578 | DOGE[0.0000000706265560],DOGEBULL[0.0000000068679535],ETHBULL[0.0004098977001063],RUNE[0.0000000097589215],USD[0.0000000098091095],XRPBULL[946.6196555714949182] |
| 01080579 | ATLAS[3383.6456439700000000],FTT[0.0031920563091561],POLIS[63.3596146300000000],SLRS[20.8226241700000000],SOL[2.0997680000000000],SPELL[254.9870684600000000],USD[27.8645513118909040],USDT[598.1881317633534431] |
| 01080583 | USD[0.1001941879792906],USDT[0.0000000144079904] |
| 01080585 | BNB[0.0000000074064697],DOGE[0.9487950000000000],SOL[0.0000000009540000],TRX[0.0000020000000000],USD[0.4231374877518501],USDT[0.0000001662668571] |
| 01080586 | AKRO[1.0000000000000000],BAO[34230.1719365000000000],DENT[11110.2636053900000000],DOGE[363.6263529800000000],KIN[406.1460483100000000],RAY[7.8418305400000000],SHIB[10193490.1247877068667729],TRYB[489.2858913500000000],USD[0.0001826615881650] |
| 01080590 | BTC[0.0000962662956375000],ETH[0.0000000021035872],FTT[0.0035300086787625],LUNA2[0.0028878232850000],LUNA2_LOCKED[0.0087382543320000],LUNC[0.0025746178086370],MOB[0.0000000073913637],STEP[0.0000000010000000],USD[0.0000000074850013],USDT[72.5641739071083948],USTC[0.4087836721821808],XRP[1.8233557538041981] |
| 01080596 | FTT[0.0012725000000000],MER[0.9657600000000000],RAY[0.3363410000000000],TRX[0.0000080000000000],USD[-0.0180684195880261],USDT[0.1398915385484131] |
| 01080603 | BTC[0.0000004800000000],ETH[0.0000000001000000],FTT[0.0000001100000000],USD[1.1661198001392837],USDT[0.0000000083693995] |
| 01080604 | USD[20.0000000000000000] |
| 01080607 | BNB[0.0000000085012405],ETH[0.0000000041890800],SOL[0.0000001100000000],USD[0.0000000080633841],USDT[0.0000000046084328] |
| 01080608 | BOBA[0.0032302000000000],USD[0.0000000609490014],USDT[0.0136983421900000] |
| 01080612 | TOKEN[0.0986700000000000],USD[0.0995368500000000] |
| 01080613 | USD[0.0003189380862610] |
| 01080616 | TRX[0.1454480000000000],USD[0.0067541920000000],USDT[0.0000000090000000] |
| 01080618 | BTC[0.0000355462067352],RAY[0.0000000077217990] |
| 01080619 | LUNA2_LOCKED[0.0000019502290],LUNC[0.0182000000000000],SHIB[120.0000000000000000],TRX[0.1670040000000000],USD[0.0000001292980088],USDT[0.0000004314710],XRPBEAR[7448.0000000000000000] |
| 01080624 | ALICE[0.0000000683934180],ALPHA[0.0000000095039208],AVAX[0.0000000086370109],BOBA[0.0000000051058335],DA[0.0000000087914841],EDEN[0.0000000007841400],ETH[0.0000000066964400],FTT[0.0000000101328277],LUNC[0.0000000056562833],RUNE[0.0000000027430000],SOL[0.0000000097701693],SUSHI[0.0000000006463919],TRX[0.0000200000000000],USD[0.0001388469423],USDT[0.0000000209440169],USTC[0.0000000480000000] |
| 01080627 | USDT[0.0002164724229807] |
| 01080629 | APT[0.6504190900000000],FTT[0.0128849653672008],USD[0.0000000147826997],USDT[93.7738282503303980] |
| 01080631 | USD[0.3589826200000000] |
| 01080632 | BNB[0.0809447012194864],CRO[0.0000000058441776],EUR[0.3766707200000000],FTT[822.0494687920463425],MSOL[0.0000000009089929],NFT (3696175120404268981[1],SOL[0.0000000044551028],SRM[1.3453131700000000],SRM_LOCKED[42.3346868300000000],USD[390.0857547759338771],USDT[0.0000000023177639] |
| 01080633 | BTC[0.0004000000000000],USD[0.9756848207890423] |
| 01080636 | BTC[0.0000000028000000],SOL[0.0000000000222700],TRX[0.0000000003537950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080637 | FTT[0.000798339866860],USD[0.2510114743163652] |
| 01080642 | DOGEBULL[0.000007234680000],MATICBEAR2021[0.049360775000000],MATICBULL[0.729861300000000],USD[0.1724831672463423] |
| 01080644 | BCH[0.000000026000000],BTC[0.000000061928878],CHZ[0.000000015516005],ENJ[0.000000056496846],ETH[0.000000090400000],FTT[0.000000061864000],LTC[0.000000007200000],USD[-0.5626995274803816],XRP[8.160547000634750e6] |
| 01080653 | TRX[0.000006000000000],USD[0.004579705896372e0],USDT[0.000000021637960] |
| 01080657 | FTT[0.017944362027440e0],STEP[48.784240000000000],USD[0.0288366476880000] |
| 01080662 | EUR[0.000000091553115],FTM[0.000000001165083e2],SOL[0.000000026905200],USDT[0.000000017237322] |
| 01080663 | EUR[0.002357009078513e4],TRX[0.000000200000000000],USD[0.000000100897192],USDT[0.000000077023912] |
| 01080665 | ETH[0.175000000000000],LTC[0.006113680000000],LUNA2[0.000000045797949e8],LUNA2_LOCKED[0.000000106861883e0],LUNC[0.009972600000000],STEP[0.045998000000000],TRX[0.001131000000000],USD[0.000709597602905e8],USDT[2.004128332557553e8] |
| 01080666 | ETH[0.000000096974800],NFT[439823527901915207][1],NFT[448243996915015188][1],NFT[540155385935324497][1],SOL[0.000000005766500],TRX[0.000240000000000],USD[8.097601290821801e8],USDT[0.000000014922928] |
| 01080668 | ETH[0.000000010400000],FTT[0.000000000426134000],USD[3357.965354005420104e9],USDT[0.000000096798717],YF[0.000000005000000] |
| 01080671 | BNB[0.000000005822348e1],BTC[0.000000004358100],ETH[0.000000106646937],FTT[0.000000049635954],IMX[0.000000002000000],MATIC[0.000000031000000],SECO[0.000000005200000],SOL[0.000000011600000],USD[1.154035577611919e5],USDT[0.000000001024539] |
| 01080676 | USD[0.0048468500000000] |
| 01080680 | BTC[0.000000087737600],FTT[0.165372291566200e0],USD[1.811846377284000000] |
| 01080682 | USD[30.000000000000000] |
| 01080683 | BNB[0.000000009754946e8],BTC[0.000000088411876],COPE[0.000000009784000e0],ETH[0.000000040633685],FIDA[0.000000071600000],HT[0.000000014176000],NFT[357898564710738091][1],NFT[368472226454243815][1],NFT[483786230433492323][1],SOL[0.000000009098224e0],TRX[0.000000069620000000],USD[0.000000012701431e3],USDT[0.000000024326532] |
| 01080687 | BTC[0.000000003500000],ETH[0.000000005000000],FTT[0.098620500000000],USD[9.657117839164629e5],USDT[0.000000003180010] |
| 01080688 | DOGEBULL[0.000000001400000e0],SUSHIBULL[17.996400000000000],USD[0.254164550000000],USDT[0.000000004333049] |
| 01080689 | BNB[0.000000100000000],ETH[0.000000000744169e8],NFT[347108643480463141][1],NFT[377414587177181157][1],NFT[407217209440746193][1],SOL[0.000000021184300],USD[0.000000005548199e8],USDT[0.000001734552920] |
| 01080698 | USD[0.0058365750000000],USDT[0.000000017579342] |
| 01080699 | APE[0.000000000000000e0],AURY[0.000000100000000],BUSD[83.543107120000000e0],FTT[0.000000060000000e0],MEDIA[0.005498000000000000],NFT[361452140945730675][1],NFT[387873042735017738][1],NFT[428898171010910903][1],NFT[553904582491781350][1],NFT[576130777637160117][1],USD[0.000000004875000] |
| 01080700 | ASDBULL[1.500000000000000],COMPBULL[5.000000000000000],ETCBULL[1.000000000000000],MATICBULL[10.000000000000000],SXPBULL[3104.940168350000000],TRX[0.000002000000000],TRXBULL[2.019616200000000],USD[-0.069655959306550],USDT[0.000000083687804],VETBULL[5.000000000000000] |
| 01080710 | CAD[363.016226684058103e4],SHIB[0.000041940000000],USD[0.000000093766930] |
| 01080711 | FTT[0.007630530000000000],TRX[0.000003000000000],USD[-0.005162358092945e8],USDT[0.000000009166885e5] |
| 01080712 | AAVE[0.009986700000000000],ETH[0.072178785000000],ETHW[0.072178785000000],USD[-0.388558918055953e2],USDT[1.519147092634245e4] |
| 01080717 | BTC[0.000079055000000],RAY[0.000000023700885e5],USD[-0.068155652514095e7] |
| 01080718 | BNB[0.000000082743000],SOL[0.000000069853725e8],STG[0.500000000000000],TRX[0.000000026163740],USD[1.020253659970505e5],USDT[0.000000024230328] |
| 01080720 | USD[0.0017218450000000] |
| 01080721 | DAI[0.000000061517200],EUR[0.133064316460000e4],LUNA2[15.292890770000000],LUNA2_LOCKED[35.683411790000000],USD[0.000000043918588],USDT[0.041814833100341e0],USTC[2164.782603326658540e0] |
| 01080723 | USD[0.000000335114899],USDT[0.000000028906749e6] |
| 01080730 | KIN[189867.000000000000000],USD[2.110717800000000] |
| 01080732 | USD[0.000000158784336],USDT[7.436165895000000000] |
| 01080733 | BNB[0.000383875000000000],TRX[28.911720510000000],USD[1.117551089042500000000],USDT[0.000019143117585] |
| 01080734 | BCH[0.000000009700000],BNB[0.000000007211646e8],BTC[0.000000029311545e1],BTT[78996982.342081030000000],ETH[0.000350766402720],EUR[0.953868202337332],FTT[25.021112134111284],GT[0.084238150000000],HT[0.00301860607456e0],LTC[0.000000666165600],NEXO[0.000771600000000],SOL[0.000000006333066],TR X[804.976601761200000],USD[514.797972721189182e0],USDT[0.000000091409424],XRP[0.000000049000000] |
| 01080736 | USD[2.132812611794788e2],USDT[0.000000015193291] |
| 01080737 | LTC[0.000000021175001],TRX[0.000000006447195e5] |
| 01080739 | SOL[0.000000066760200],TRX[0.000000003018500],USD[0.000000110940556],USDT[0.000000090000000] |
| 01080741 | ATOM[3.500000000000000e0],BTC[0.002700000000000],ETH[0.122778610000000],ETHW[0.122778610000000],USD[0.504710921948308] |
| 01080742 | SOL[0.004700000000000000],TRX[0.000001000000000e0],USD[0.000000007468290],USDT[0.000000119428672] |
| 01080746 | BULL[0.000041442000000],DOGEBULL[8.993193120000000e0],TRX[0.000777000000000000],USD[0.003729211523977],USDT[0.000000087881515] |
| 01080750 | ATLAS[496.445279040000000e0],BAO[2.000000000000000000],DFL[494.688394470000000000],USD[0.041150619729060] |
| 01080752 | AMPL[0.000000000702055e6],USD[100.839435621924245e8],USDT[0.000000129120385] |
| 01080759 | BTC[0.000000050398536],FTT[0.000000006722461e8],SLRS[0.000000010395178],USD[0.000019422241528],USDT[0.000000086396842] |
| 01080761 | SXPBULL[2.479504000000000],TRX[0.000002000000000],TRXBULL[1.497886000000000000],USD[-0.045321988367091],USDT[3.360000000000000000] |
| 01080763 | MOB[32.822065500000000e0],USDT[0.000501443011850] |
| 01080766 | STEP[0.098271000000000e0],TRX[0.000001000000000],USD[0.000000139978660],USDT[0.000000021816814] |
| 01080768 | USD[0.000000089566616],USDT[4.905982300000000000] |
| 01080769 | BTC[0.009998100000000000],BULL[0.000983736000000],ETHBULL[0.004446150000000],FTT[0.900000000000000000],SOL[1.790000000000000],STEP[56.500000000000000],USD[0.375372857875000000],USDT[0.111243706250000000] |
| 01080770 | ETH[0.000000084196e20],HT[0.000000029929768],NFT[325911741011497858][1],NFT[371421363140813122][1],NFT[411104467168689876][1],NFT[505247816628306347][1],NFT[541179099855104472][1],SOL[0.000000006561240],TOMO[0.000000005716400],TRX[0.000000071137400],USD[0.000000015276369],USDT[0.000000000607744] |
| 01080772 | BNB[0.000000053258935],HT[0.000000009580157],MATIC[0.000000031677072],SOL[0.000000025598170],TRX[0.078516000000000],USD[0.000000559237530 3],USDT[0.000000048855030] |
| 01080780 | USD[0.000000084834664],USDT[24.925434060000000] |
| 01080782 | APE[0.045000000000000],EMB[9.111700000000000],NFT[316338378020936992][1],NFT[413330984674019855][1],NFT[444741437786966981][1],NFT[513438520237900231][1],TRX[0.000963000000000],USD[0.041834503683750],USDT[1.156262580097221 6] |
| 01080783 | BTC[0.000000045988749],EUR[1000.175188429532369 2],FTT[0.000000005263690],USD[-275.763442236686374100000000],USDT[0.000000107977090] |
| 01080784 | BNB[15.039389050000000],ETH[135.222659600000000],ETHW[2.998955000000000],FTT[199.978530000000000000],RUNE[99.979432500000000000],SOL[99.969457500000000],TRX[0.002670000000000000],USD[2091.625681375685403500000000],USDT[990809.337351318456577 5] |
| 01080785 | SHIB[1943.634596690000000],USD[0.008783408908676 5] |
| 01080790 | USD[30.0000000000000000] |
| 01080793 | RAY[49.878082200000000000],USD[0.623013890000000000] |
| 01080795 | BTC[0.000000009383400],TRX[0.000000009344408 5],USD[0.000000097966944] |
| 01080796 | NFT[312051072678244271][1],NFT[513963482071539188][1],NFT[565351271583571478][1],NFT[573961354496608738][1],TRX[0.000047000000000],USD[0.444763850000000000],USDT[0.000000012245300] |
| 01080797 | RAY[0.000000082751134],SOL[0.000000029759559] |
| 01080798 | APT[0.000087790000000],BNB[0.000000004377000],ETH[0.000003101700000],NFT[355817337822068839][1],NFT[391202639399006326][1],NFT[541414077100179163][1],SOL[0.001000000000000],TRX[0.511979125668200000],USD[0.01489456069267 8],USDT[0.000000005612567 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080799 | USD[30.000000000000000] |
| 01080800 | CRO[110.000000000000000],KIN[1930000.000000000000000],SOL[0.001846660000000000],USD[1.481730595000000000] |
| 01080801 | ETH[0.000000100000000000],FTT[16.500000000000000],TRX[0.000010000000000],USD[0.018102812311014] |
| 01080803 | BTC[0.000000088000000],MATIC[0.000000003652800],SOL[0.000000003806145 1],USD[-0.117654666 1043582],USDT[0.000000000684 3050],XRP[0.454069000409 1205] |
| 01080804 | BNB[0.000000055679474],BTC[0.000000000000075],CHZ[38161.8929105000000000],ETH[1.113259293000000],FTT[0.099933500000000],RAY[864.176252507000000],SOL[315.817361880000000],USD[0.000002858227907],USDT[0.000000000024120] |
| 01080806 | AMPL[0.000000025994750],APT[2.396850000000000],BLT[229.000000000000000],BTC[0.005235600000000],FTT[7256.149541351552809 2],SNX[0.162535000000000],USD[2699.953728044056140500000000000],USDT[0.029721232612010 4] |
| 01080808 | BTC[0.000009645336880 3],NFT [3343547118984835 47][1],NFT [4219732475321921 47][1],NFT [4409539291621633 73 7][1],TRX[0.000070000000000],USD[-1.308055771266725 5],USDT[0.000000009643556 1] |
| 01080812 | BNB[0.250000000000000],BTC[0.019500000000000],ETH[0.035000000000000],FTT[25.496200000000000],MSOL[0.008474180000000],STEP[20.000000000000000],TRX[0.000957000000000],USD[192.350178030000000],USDT[231.376141602565674 0] |
| 01080815 | AKRO[0.895196000000000],FTT[0.075806900000000],KIN[8426.000000000000000],MER[0.001363000000000],RAY[47006905714823129 9][1],RAY[0.254910000000000],SOL[0.009068100000000],TRX[0.000007000000000],USD[0.000000010257926 2] |
| 01080818 | AXS[0.094440600000000],BTC[0.179609115570700 0],EDEN[2.396544000000000],ETH[1.713431893825780 0],ETHW[0.006632533825780 0],FTM[0.745134000000000],MANA[0.926897500000000],SOL[0.009324851077620 0],SUSHI[164.36885722770846 94],TRX[248.000000000000000],USD[10455.38504707626254 53],XRP[3583.000000 00000000] |
| 01080821 | USD[0.000000105890551] |
| 01080822 | ATLAS[8.579211190000000],BTC[0.000003171000000],ETH[0.000000008738500 0],NFT [384367249349148796][1],NFT [389704284112357241][1],NFT [398104388764241690][1],NFT [408778275273506568][1],NFT [453938386713479450][1],NFT [544773184769363421][1],POLIS[0.00165300000000000],SAND[0.500000000000000],SOL[0.000000000506950 0],TRX[10.198541000000000],USD[236.727436069406490],USD[236.724306904640000],USDT[0.000000000000000] |
| 01080824 | 1INCH[0.635297000000000],AXS[12.533231807742590 0],BAND[0.012843208000000],BNT[0.083080000000000],BTC[2.000094875468599 5],CRO[349.897400000000000],ETH[0.000908106164572 82],ETHW[0.000020000000000],FTT[0.097340000000000],KNC[0.092518795786860 0],PERP[0.100000000000000],REN[0.608581061561200 0],RUNE[39.000000000000000],SOL[0.006695570000000 0],USD[0.008778800288129],USDT[458.736474801733574 7] |
| 01080826 | SOL[0.000000006331700],USD[0.000000009769839 0],USDT[0.000000025796550] |
| 01080830 | STEP[0.093500000000000],USD[0.000207881764816] |
| 01080831 | COPE[0.999335000000000],USD[2.404209600000000] |
| 01080833 | AVAX[0.000510000000000],BTC[0.000097403734777],CRV[0.973300000000000],ETH[0.000000050000000 0],EUR[0.839500000000000],FTT[0.670813534650590 7],LINK[0.016340000000000],SOL[0.001519000000000],SPELL[0.000010000000000],SRM[3.525438640000000],SRM_LOCKED[41.846483370000000 0],SYN[0.274500000000000 000],USD[2.424947804867221 5],USD[2.000000000000000],USDT[0.000000004567517 1] |
| 01080835 | DOGE[0.913200003696276 5],ETH[0.000000010000000],SHIB[31703.3363658417640000],USD[0.068914356969 1992] |
| 01080839 | AVAX[0.000000007848784 6],BTC[0.000000000009975],ETH[0.000733427666 1652],ETHBULL[0.000000000058296463],FTT[0.000000008 149681],MKR[0.000000000728800 00],RAY[0.000000010000000],SOL[0.000000028215257 4],SUSHI[0.000000004590153 1],USD[-0.704929283841 8026],USDT[0.000383035995 3978] |
| 01080844 | TRX[0.000010000000000],USD[0.035700380205978],USDT[-0.009422046910636 82] |
| 01080848 | DOT[0.013353730000000 0],ETH[0.000545800000000 0],ETHW[0.000545800000000 0],FXS[0.046400000000000 0],GALA[1.505296620000000 00],GENE[0.006064000000000 0],GODS[0.013893210000000 0],IMX[0.094816000000000 00],LUNA2[0.015415829030000 0],LUNA2_LOCKED[0.035970267730000 0],RAY[0.409181000000000 00],SAND[0.417190000000000 000],USD[0.000000086762500 0],USDT[0.000000004566 1600],TRX[0.000002000000000] |
| 01080854 | SOL[0.000000008466560 0],TRX[0.000020000000000] |
| 01080855 | USD[2.467696810000000] |
| 01080856 | FTT[0.000000012400000],USD[0.000000287748600 0],USDT[0.000000007294058 2] |
| 01080859 | USD[0.000000040330161] |
| 01080860 | CAD[0.000538050632898 4],USD[0.000000080490764] |
| 01080870 | USD[0.651292011383356 0] |
| 01080875 | FTT[0.056328608330917 8],RAY[0.931158140000000 00],USD[0.000041000000000],USD[0.000000175536500],USDT[0.000000094591861] |
| 01080876 | BNB[727.0683561851625400],BTC[0.184638173356590 0],ETH[36.3874439767995478],ETHW[35.9485695325572288],FTT[152.0798961000000000],MATIC[3730.4164613381199200],SOL[154.3831755836502100],TRX[0.000000054006 6323],USDC[79497 9.61707941000000000],USDT[774.0719728254025605] |
| 01080879 | STARS[247.000000000000000],TRX[0.000010000000000],USD[0.006112468033060 0],USDT[0.000000009831337 5] |
| 01080888 | MER[0.912790000000000 000],MOB[0.112814100000000 00],NFT [298390280381895931][1],NFT [419570401549902246][1],TRX[0.000001000000000],USD[1.495839163141848 0],USDT[0.057506191685228 6] |
| 01080891 | BTC[0.010063520000000 00],FTT[126.465950250000000 00],SRM[144.265656700000000 00],SRM_LOCKED[2.045352140000000 00],USD[0.434992552121 9990] |
| 01080893 | BTC[0.000000070000000],EUR[2.489760000000000] |
| 01080895 | BTC[0.000000027550875],DFL[9.901200000000000],FTT[0.000000007983020],TRX[0.000077800000000 0000],USD[0.705974946040487],USD[0.000000052500000] |
| 01080900 | AXS[1.400000000000000 00],BTC[0.009468801188579 8],ETH[0.068557323486964],ETHW[0.068557363056593],EUR[0.549113397867525 2],TLIP[10.000000000000000],USD[0.375226848111598 5] |
| 01080901 | BUSD[12097.4090435000000000],EUR[0.473499579436960],USD[0.000000020698480],USDT[0.000000210622720] |
| 01080903 | FTT[85.582880000000000],SWEAT[38880.4224000000000000],TRX[0.000023000000000],USD[0.000000008639047],USDT[1.490000000695 4628] |
| 01080905 | BNB[0.000000036190600],SOL[0.000000059463400],TRX[0.000000009764740],USD[0.000000008000000] |
| 01080906 | BTC[0.000000075000000],DOGE[0.000000009 1360000],ETH[0.000000008 2352400],FTT[0.000000094129812],SHIB[21463641 2.66915561652 55100],UNI[0.000000008 585000],USD[2.356804417 4318684],USDT[0.000000009482745] |
| 01080907 | AURY[581.000000000000000],BTC[0.560935151278435 7],DOGE[16063.8851072300000000],ETH[1.895000000000000],FTT[0.000000000 777000],FTM[0.000000000000000],FTT[0.083048562409 1640],HNT[539.596680000000000],RNDR[2659.1000000000000000],SHIB[99922 0.05232113000000 00],SOL[793.586735328475 0660],SRM[6.413692010000000],SRM_LOCKED[37.308335940000000],USD[0.011009519387 4283],USDT[0.000000005862912],XRP[8630.895654800000000] |
| 01080909 | USD[0.000349597 3524952] |
| 01080911 | JET[230.964280000000000],MNGO[769.836600000000000],SAND[0.977010000000000],STEP[475.414766000000000],USD[0.017087531500000],USDT[0.000000012661066 3] |
| 01080912 | ETH[0.032405917741672 9],ETHW[0.033015917741672 9],MANA[0.000000020000000],RAY[0.180814754617983 6],RUNE[0.000000001536500 0],SAND[0.000000007848640],SHIB[192327 4.618498151400000 0],USD[1.046570146561856 1],XRP[0.000000007 1549362],ZAR[16.944478258045853 8] |
| 01080919 | AVAX[0.000000010000000],BAO[1.000000000000000],BCC[0.000000001000000 00],BNB[0.000000001272050 0],BTC[0.000000763465387 1],ETHW[0.000000003465387 1],FTT[0.000000001 95000000 0],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000001000000 00],LUNA2_LOCKED[2.670042716000000],LUN C[3221.555615100000000],MATIC[0.000000005000000],NFT [346179062641541783][1],NFT [364940768675205134][1],NFT [397799205787605857][1],RSR[1.000000000000000 0],SOL[0.000000010365383 8],TRX[0.000425000000000],USD[3.280094994951982 9],USDT[0.125602185263089 4],USTC[164.2791923300000000],XRP[0.000000008161551] |
| 01080920 | AKRO[1.000000000000000],BAO[11085.4551850900000000],CONV[101.051297270000000],DENT[2038.124928480000000000],DOGE[0.000000009455405 7],KIN[6.000000000000000],STMX[377.442240010000000],UBXT[2.000000000000000],USDT[0.000000051865365] |
| 01080924 | SOL[0.000000562820 3800] |
| 01080925 | STEP[0.047384100000000],USD[5.196025530000000] |
| 01080927 | ADABEAR[16588961.0000000000000000],BCH BEAR[869.84.21450000000000000000],CHZ[9.145000000000000000],DOGE[6025.158642926000000],DOGEBEAR[2021[0.010037230000000000],DOGEBULL[0.013919676165000],EOSBEAR[3399.3540000000000000],EOSBULL[809.361416500000000],ETCBULL[0.116377266500000000],LTC[0.041072670000000],LTCBULL[31.4790158000000000],USD[0.094505364171299],USDT[0.000000005677163] |
| 01080929 | FTT[0.091256000000000],SRM[0.328800000000000],USD[0.002216312275000],USDT[0.000000009250000] |
| 01080931 | USD[0.000000020000000] |
| 01080935 | FTT[30.000000000000000],NFT [372600195730194110][1],NFT [413033985782753701][1],NFT [463239816215394470][1],NFT [497428120529183847][1],NFT [530503659484841444][1],SRM[0.324430000000000],SRM_LOCKED[12.447641710000000],USD[1800.0042631417078500],USDT[0.000000003525878] |
| 01080936 | SOL[0.010000000000000],USD[0.414050207250000],USDT[0.000000044358888] |
| 01080938 | APT[0.000000080400000],BUSD[9.954974970000000],ETH[0.000000003898758],SOL[0.000000057996800],TRX[0.000030000000000],USD[0.000000006401 6254],USDT[0.000000089988550] |
| 01080939 | ALTBULL[3.000000000000000],AVAX[0.000000007164406],BADGER[0.000000000500000],BNT[0.000000007 2760556],BTC[2.000000007341450 0],BULL[0.000000008950000],BULLSHIT[0.000000000000000 0],ETH[0.000000009554080 0],FTT[150.2769973724203996],GRT[0.000000098821700],MIDBULL[2.000000 001450000 00],NFT [344855938187773593][1],NFT [347959179110132590][1],NFT [426950918805701957][1],SNX[0.000000007536814 0],SOL[0.000000007000000 0],SRM[11.658972900000000 000],SRM_LOCKED[2.084155870000000],TRX[0.000000600000000],USD[0.086720860608254],USDT[10.0000000001 3637587],XLMBULL[0.000000005050000 00] |
| 01080944 | ETH[0.000139770000000],ETHW[0.000139770000000],SOL[0.000000001000000],USD[0.242028043913945] |
| 01080945 | MEDIA[0.009521000000000],USD[21.808855530000000] |
| 01080946 | RAY[0.00000003998 4016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01080949 | FTT[0.000000000070948800],MTL[613.900000000000000000],STEP[6403.800000000000000],USD[455.252900053288958],USDT[0.000969593499978] |
| 01080950 | USD[13.649369136180149] |
| 01080955 | BNB[0.000000041602900],ETH[0.000000047584320],SOL[0.000000005614326] |
| 01080956 | 1NCH[0.000000001983200],AURY[0.000000039000000],DOGE[0.000000009540824],ETH[0.000000008562834],FTM[0.000000056055800],LUNA2[0.205834149100000],LUNA2_LOCKED[0.480279681300000],LUNC[0.000000100000000],MPLX[341.000000000000000],NFT [365390962623507576][1],NFT [407859800630488509][1],NFT [423835502460189691],NFT [428131771266337642][1],NFT [521881768428922835][1],NFT [537072340474930835][1],NFT [572112738483925856][1],RAY[0.000000002358618],SOL[0.000000282035296],TRX[0.000000090000000],USD[1.234913309849299],USDT[0.000000009676030] |
| 01080965 | USD[30.000000000000000] |
| 01080966 | COPE[0.999600000000000],TRX[0.000010000000000],USD[0.000000011257390] |
| 01080968 | USD[0.011273720000000] |
| 01080970 | BTC[0.000000009000000],DOGE[0.000000018041100],ETH[0.000000008819650],ETHW[0.000000697643250],HT[0.000029378038990],MATIC[0.000291643766400],NFT [424955419507403940][1],NFT [530837756591389530][1],NFT [648906169374457341331],SOL[0.000000009497236518781],TRX[0.000000003549371703],USD[0.000005901500000] |
| 01080979 | BTC[0.000000073404040],ETH[0.000000003897018],SOL[0.000000009022734],USD[0.868392990899236],USDT[0.000000000814372] |
| 01080980 | USD[0.000000337520436] |
| 01080982 | BCH[0.000285500000000],BTC[0.000100000000000],ETH[0.000460460000000],LTC[0.009000000000000],USD[74.841581549508127],USDT[34.970039693500000] |
| 01080983 | BNB[0.036968251627480],FTT[0.000052731317392],TRX[69.496975343808930],USDT[2.839119034184510] |
| 01080988 | USD[0.003170641246906] |
| 01080991 | ATLAS[0.420289860000000],MEDIA[0.00716000000000],POLIS[0.094202900000000],USD[3.158441017250000] |
| 01080997 | SOL[0.000000100000000],USD[0.000000326386140] |
| 01080998 | BTC[0.063193680000000],COPE[1999.616000000000000],EMB[15247.77098550402114760],IMX[399.920000000000000],USD[347.058165234287710] |
| 01081006 | SOL[0.000000009356400],TRX[0.000002000000000] |
| 01081007 | BTC[0.000000040000000],FTM[0.000000007929264],USD[0.250625018915505] |
| 01081008 | ALEPH[0.129610000000000],AURY[0.630640000000000],DOT[73.000000000000000],ETH[0.000000008500000],FTT[0.140473662419422],IMX[2499.491818420000000],PSY[0.649591000000000],USD[0.000000088477600],USDC[1465.746010280000000],USDT[7.223842176230510],XPLA[0.062090000000000] |
| 01081009 | APT[0.000000059000000],BNB[0.000000369874550],ETH[0.000000026325182],ETHW[0.000000001800000],MATIC[0.000000041758600],USD[0.000070285222520],USDT[0.000000019270536] |
| 01081013 | BAO[1.000000000000000],BTC[0.029533846945728],DENT[1.000000000000000],ETH[0.021172200000000],KIN[143.000000000000000],KIN[1.000000000000000],LUNC[0.000337900000000],MATIC[828.411194760175252B],RAY[0.086382450000000],SOL[21.428398773327930],SRM[252.839803410000000],SRM_LOCKED[6.800773250000000],SUSHI[0.005456113109300],TRX[0.000016000000000],UBXT[1.000000000000000],USD[33.708173832883231],USDT[0.000000074382863] |
| 01081023 | ADABULL[0.000764830000000],BAND[0.000000062135880],BULL[0.000000017000000],DOGE[0.000000066822796],DOGEBULL[0.000000002545393],DRGNBULL[0.000000017461912],EOSBEAR[0.000000047002788],EOSBULL[0.000000019412426],ETCBULL[0.000000000551093],ETHBULL[0.000000000071781],KNCBULL[0.000000000006261311],THETABULL[0.000000018387480],USD[0.383584548372679],VETBULL[0.000000004842651726799],VETBULL[0.000000008482500],YFI[0.000000020000000] |
| 01081027 | BTC[0.000000004307310],DAI[0.000000053720436],FTT[0.000000052877869],LTC[0.000000018600000],USD[0.000000084342668],USDT[0.000000093045992] |
| 01081028 | BAO[2.000000000000000],FIDA[1.000000000000000],FTT[0.000514780000000],OMG[1.000685190000000],SRM[2.562303190000000000],SRM_LOCKED[9.690796920000000],TRX[0.000003000000000],USD[0.000000007302138],USDT[0.000000022514162] |
| 01081033 | ETH[0.000000025000000],USD[1336.612972245334066] |
| 01081034 | TRX[0.000002000000000],USD[-3.943492112423089],USDT[20.998061890219748] |
| 01081036 | FTT[19.986700000000000],USD[39.031023850000000] |
| 01081039 | BNB[0.085243376708000],ETH[0.000000008346927],ETHW[0.000000039100139031323],LUNA2[0.113011736200000],LUNA2_LOCKED[0.263694051100000],NFT [499337176733595908][1],SOL[0.000000033183030],TRX[0.000002000000000],USD[0.006705749891258T],USDT[0.000000009368239] |
| 01081042 | ETH[0.000000000000000],FTT[0.022930000000000],USD[7.221439516463592],USDT[0.000000010151992T] |
| 01081044 | USD[0.000000001535205339],USDT[0.000000014675098] |
| 01081045 | NFT [353253256678187137][1],NFT [392517871204154900][1],NFT [493021047179099606][1],USDT[0.000000003028700] |
| 01081047 | BNB[2.207233259965690],BTC[0.287366960252437G],ETH[0.087854766912580G],ETHW[0.80448552152830G],LINK[77.335491294849170G],LUNA2[0.006028942983000G],LUNA2_LOCKED[0.014067533630000G],LUNC[1312.815027865950000],SNX[358.684746298881195G],TRX[160.000000000000000],USD[0.342342974650795G],USDT[2.735050241308687G] |
| 01081048 | EUR[0.420995901615124G],STG[246.499193480000000G],TRX[0.000001000000000],USD[0.000017030935542],USDT[0.000000019308053] |
| 01081049 | BCHBULL[50.276543850000000G],TRX[0.000003000000000],USD[0.010900990000000],USDT[0.000000036652244] |
| 01081051 | LUA[5449.335600000000000G],SLP[24100.000000000000000],TRX[0.000060000000000],USD[0.0014386320000000] |
| 01081052 | TRX[0.000002000000000],USD[0.000000000206620768G],USDT[0.000000003286800] |
| 01081056 | APT[0.178481522058962T],BUSD[5056.618775850000000G],MEDIA[0.008879000000000],NFT [320805149298616593][1],NFT [551966281332473946][1],SOL[0.003814540000000],TRX[0.000002000000000],TRY[0.000000007415242],USD[0.871351448727314G],USDT[0.59857662581889G] |
| 01081058 | ETH[0.000228380000000],USDT[0.000028382398546],USD[0.000079468912670] |
| 01081060 | GMT[0.000000004100732],SOL[0.000000006871026],TRX[0.001554008367569],USD[0.007847393616624],XRP[0.000000003338750] |
| 01081061 | USDT[0.000002412905820G] |
| 01081064 | ATLAS[709.708000000000000G],USD[0.509183023590000],USDT[0.002604097000000] |
| 01081069 | ADABULL[2.000000000000000G],BALBULL[0.000000000000000],BAO[0.000000008794710Z],BNB[0.000000008433500],DOGE[0.000000022807484],ETH[0.000000091889754],LINKBULL[0.000000055000000],MATIC[0.000000087094126],MTA[0.000000002000000],SHIB[0.000000090091007371],SOL[0.000000040901553],TRX[0.000002000683761055],USD[0.000003080300009789750941],SHIB[3797340.000000000000000],USD[0.000000065400000] |
| 01081080 | BNB[0.000000033238000],ETH[0.000000001000000000],FIDA[0.000000000106710000],LTC[0.000000000101892G],NFT [323057103072808288][1],NFT [337595740616546086][1],NFT [458353851927147204][1],SLRS[0.000000008345952],SOL[0.000000066292711],TRX[0.000000009125494G3],USD[0.000000002375989645],USDT[0.000000239051063] |
| 01081081 | EUR[0.006721125652000],FTT[0.000000405000000],SOL[0.000001473900000],USD[0.000000116269264] |
| 01081083 | BTC[0.001016900000000],ETH[0.000048830000000000],ETHW[0.0004330310000000],EUR[0.000000002134256],FTT[17.039030180000000],RAY[1.056141470000000000],USD[0.000000934955076511],USDT[0.000000008337797] |
| 01081085 | BAO[4.000000000000000],CEL[191.600018912550331S],CRO[2762.993700610000000],EUR[451.492786161090721T],FTT[0.000151590000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 01081089 | MEDIA[0.000100000000000] |
| 01081090 | USD[0.000000001000000],FTT[0.053669513967604T],USD[0.000000006450113] |
| 01081091 | BTC[0.100000000000000],DOT[180.000000000000000],ETH[2.587845790000000T],FTT[0.006436993112679G],LINK[465.900000000000000],MATIC[2459.508000000000000],TRX[185.000000000000000],USD[0.015035003297272T9],USDC[1632.737262160000000],USDT[14964.290003449648591G] |
| 01081093 | FTT[0.000000015918000],USD[0.088546660649752] |
| 01081094 | USD[2.100000000000000] |
| 01081095 | USD[0.368671600000000] |
| 01081099 | AVAX[0.099800000000000],ETH[0.000000019197600],FTT[0.011268613415118G],GALA[159.968000000000000],LUNA2[0.475515995400000],LUNA2_LOCKED[1.109537323000000],LUNC[3139.152803791000000],SOL[0.000000027570000],TLM[423.915200000000000],TRX[0.000000081900000],USD[0.000970603258283],USDT[0.000014933871962] |
| 01081103 | BTC[0.000000024005000],FTT[0.079974000000000],MOBI[0.394225000000000],SOL[0.011016200000000],TRX[0.000050000000000],USD[0.000000063080128],USDT[3.400093441278950B] |
| 01081104 | LINA[231.237397560000000],USDT[0.000000000198160] |
| 01081106 | BTC[0.000027300000000],NFT [416725876467636430][1],NFT [489809555498735301][1],NFT [500520654035555146][1],USD[0.016543268400000],USDT[129.298032315257684] |
| 01081110 | MER[86.088208000000000] |
| 01081113 | TRX[0.000002000000000],USD[0.000003486805281],USDT[0.000000005768736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081114 | USD[0.0000003554743424] |
| 01081119 | SXPBULL[0.5696209500000000],USD[0.0324962346324610] |
| 01081122 | AAVE[0.000000010000000],EUR[0.9950698860581846],FTT[0.0725568778270610],NFT [391403382854060583][1],TRX[0.0000010000000000],USD[0.000000063379122],USDT[0.000000065286749] |
| 01081125 | TRX[0.0000020000000000],USD[0.0003800000000000],USDT[1.0000000000000000] |
| 01081126 | STEP[0.0944700000000000],TRX[0.000003000000000],USD[0.0000000062138648],USDT[0.0000000030248300] |
| 01081140 | BTC[0.0000000097080896],COPE[25.6039533231816600],USD[-0.0725307867527232],USDT[0.0000000011563445] |
| 01081142 | TRX[0.0000020000000000],USD[-1.2671362153323538],USDT[1.5029763622097500] |
| 01081143 | ADABEAR[99988800.0000000000000000],BNBBEAR[937400.0000000000000000],DOGEBEAR2021[0.0068020000000000],ETH[0.0000000033323844],ETHBEAR[42800.0000000000000000],FTT[0.0000000161112342],SUSHIBEAR[59268.0000000000000000],THETABEAR[693300.0000000000000000],USD[0.0979137468443538],USDT[0.0000000006734598] |
| 01081145 | RAY[0.0000000077358540],SOL[0.0000000024177520],SRM[2.0059947900000000],SRM_LOCKED[0.0072283600000000],USD[0.0003278903885488] |
| 01081146 | BIT[74.0000000000000000],BTC[0.0236016641788000],CLV[463.8000000000000000],CRO[3540.0000000000000000],DOT[12.9113125470324400],ETH[0.1602853893900000],ETHW[0.1594147928400000],FTT[45.9603916308041799],LTC[0.4021896400000000],PAXG[0.0538000000000000],SAND[39.0000000000000000],SOL[0.0000000680000000],SOL[0.00000006800000],STEP[0.0050000000000000],SXP[0.0000000000000000],TRX[2251.6176022970580000],USD[-0.0297660067478060] |
| 01081148 | RAY[0.8733000000000000],TRX[0.0000020000000000],USD[0.0000000759625614],USDT[0.0000000087637888] |
| 01081151 | USD[0.0000000313456164],USDT[0.0000000000469986] |
| 01081152 | RUNE[0.9981000000000000],USD[17.8657448050000000] |
| 01081154 | BTC[0.0174201100000000] |
| 01081155 | TRX[0.0000030000000000],USD[35.5991727020661809000000000],USDT[8.8096749000000000] |
| 01081159 | USD[0.7740875676962426],USDT[0.0016832700000000] |
| 01081160 | DFL[540.0000000000000000],TRX[0.0000040000000000],USD[9.7930153983805909],USDT[0.000000078208688] |
| 01081163 | AAVE[0.0000000037000000],AKRO[2.0000000000000000],AUD[1151.6492162803398062],AXS[0.0000462800000000],BAO[0.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.0000000031110000],BTC[0.0471424513367690],CEL[0.0000000032745947],CRO[0.0000000027741436],DENT[4.0000000000000000],DOGE[0.0037905100000000],ETH[0.0000004193156999],ETHW[0.0000000558110680],FTM[0.0000000097263332],HOLY[0.0000000000000000],KIN[22.0000000000000000],LINK[0.0000001658000000],LUNA2[0.0000000003000000],LUNA2_LOCKED[0.0000000028469000],RAY[0.0000000000000000],SHIB[0.0000000006017500],SOL[0.0000000004168000000],SUSHI[0.0000000021800000],TRX[3.0000000000000000],UNI[0.0000000044220000],USD[0.0000001387279433],USDT[0.0000000584596400] |
| 01081164 | BOBA[0.0846100000000000],BTC[0.000000120000000],DOGE[0.6583200000000000],ETH[0.0000000100000000],IMX[0.0572880000000000],MX[0.0000000000000000],NFT[336323309323337817][1],NFT[348499728589212250][1],NFT[412918560902208197263][1],NFT[428480325476849832][1],NFT[455428158610918803][1],OMG[0.0046100000000000],TRX[0.0000061000000000],USD[0.0000000047239303115] |
| 01081167 | BTC[0.0000000200000000],USD[0.0000000369140704],USDT[0.0000000064054091],XRP[0.0000000495979696] |
| 01081169 | AKRO[0.9075700000000000],BAO[3.0000000000000000],CHZ[0.1280000000000000],DENT[1.9000000000000000],DOGE[0.0113042000000000],ETH[0.0774780700000000],ETHW[0.0761172200000000],KIN[3.9987430300000000],MATIC[0.0067509661017736],RSR[0.8323000000000000],UBXT[0.1552200000000000],USD[0.9564429380375917],XRP[0.0007719600000000] |
| 01081170 | FTT[0.1999600000000000],RAY[2.4006137500000000],TRX[0.0000010000000000],USD[0.8852479489786997],USDT[0.0000001358773652] |
| 01081172 | TRX[0.0000030000000000],USD[0.0000000910749855],USDT[0.0000004415568] |
| 01081173 | CEL[0.0998800000000000],DOGE[1.0000000000000000],FTT[0.0000000079774450],LRC[60.9876000000000000],USD[0.7111542199777457],USDT[0.0000000187904953] |
| 01081175 | USD[18.0000000000000000] |
| 01081177 | AAVE[0.2997015300000000],BCH[0.0327012640000000],BTC[0.0011971412000000],COMP[0.0010310726000000],DOGE[854.7432380000000000],ENJ[39.9720000000000000],ETH[0.0739047530000000],ETHW[0.0739047530000000],FTT[4.1975284000000000],KIN[4886577.0000000000000000],LINK[2.0954021000000000],LTC[0.3097830000000000],MATIC[129.9090000000000000],MKR[0.0125944400000000],REN[202.5506870000000000],SOL[1.3940252000000000],STOR[80.4244526000000000],SXP[6.6567102000000000],UNI[0.8955800000000000],USD[-143.6902624965000000],USDT[101.1795768677750000],WAVES[6.9888255000000000],XRP[68.9611840000000000] |
| 01081181 | NFT [403901454260740312][1],NFT [542138520331426535][1],NFT [558179655278288982][1],NFT [563784649852473711][1],USD[0.5140523407776400],XRP[0.4780031727547500] |
| 01081184 | BTC[0.0016994800000000],CEL[154.4830000000000000],ETH[0.0006272000000000],LUNA2[0.8740356340000000],LUNA2_LOCKED[1.1372749810000000],SPELL[40491.9000000000000000],STEP[970.1584950000000000],TRX[0.0008890000000000],USD[2.9552653498360402],USDT[30.6445439412286404],USTC[4.0000000000000000] |
| 01081188 | LUNA2[0.0000000070000000],LUNA2_LOCKED[3.2140217370000000],SOL[0.0000000085570000],USD[0.0000015228409063] |
| 01081189 | FTT[0.0000000050493800] |
| 01081193 | AAVE[0.8498300000000000],ADABULL[105.7658203100000000],BNB[0.5223106500000000],BTC[0.0041501600000000],BULL[0.4849100000000000],COMP[0.0000205200000000],COMPBULL[230.3000000000000000],DOGEBULL[1.9746050000000000],ETH[0.0119726525282902],ETHBULL[1.2021721400000000],ETHW[0.0119726525282902],EUR[0.0002080451762361],INKBULL[302.0000000000000000],TCBULL[285.4.0000000000000000],LUNA2[0.0024628320130000],LUNA2_LOCKED[0.0057466080300000],MER[333.9332000000000000],NFT [354169201533045456][1],NFT [539011748036601484][1],SUSHIBULL[71870350.1200000000000000],UNI[0.0993800000000000],USD[-233.1127301472515949],USD[0.0098901600000000],XRPBULL[2545229.2066805800000000] |
| 01081194 | TRX[0.0000010000000000],USD[0.0000000891703733],USDT[0.0000488800000000] |
| 01081195 | BNB[0.0000000070035274] |
| 01081197 | TRX[0.0000760000000000] |
| 01081198 | AVAX[0.0313115588950304],BRZ[0.9999837230155962],BTC[0.0000000055000000],DFL[6.8775659000000000],ETH[0.0000000050000000],FTT[0.0309326389747964],RNDR[0.0153855000000000],SOL[0.0000006957305],SRM[20.7457183600000000],SRM_LOCKED[610.7864723400000000],UBXT_LOCKED[1.3 169566762169672],USDT[0.0000002310522213] |
| 01081200 | FTT[0.0006241100000000],RAY[0.0000000077567136],SOL[0.000000069422390],STEP[0.000000050000000],USD[20.6850995533434744],USDT[0.0000000017524831] |
| 01081204 | USD[0.0000002001759551],USDT[0.0000000032076744] |
| 01081206 | ETH[0.0001832500000000],ETHW[0.0001832541667623],STEP[0.0458465800000000],SUN[1579.0715457400000000],USD[0.0000000151744732],USDT[0.0000000055371060] |
| 01081208 | ADABULL[0.0000000025000000],CLV[0.0000000064859700],ETH[0.0000000032820000],FTT[0.0138971893474424],SOL[0.0000011408500000],USD[0.0000000106118970],XRP[0.0000000077449581] |
| 01081209 | RAY[0.0000000007709600],STEP[127.1582281300000000],USD[0.0010933770199435],XRP[0.0046442900000000] |
| 01081212 | BNB[0.0000000019189300] |
| 01081216 | 1INCH[2.2120299358207300],USD[41.2030422950342772] |
| 01081219 | AVAX[0.0000001583811151],DOT[0.0000001000000000],ETH[0.0000000140659937],FTT[0.0000001092033328],TRX[0.0002400000000000],USD[-0.0038107432695448],USDT[0.0048405956246438],XRP[0.0000000100000000] |
| 01081224 | TRX[0.0000020000000000] |
| 01081225 | BNB[0.0000000053119788],SUSHI[0.0021500000000000],USD[0.7789236992150064],USDT[103.7629065852957060] |
| 01081233 | ALCX[0.0000000050000000],ETH[0.0000000051457069],FTT[0.0000000046800000],TRX[0.0000010000000000],USD[1.4022556551943842],USDT[0.0000000264431076] |
| 01081237 | ETH[0.0000004760600],FTM[0.0000000088465920],FTT[0.0000000070696800],NFT [296242260552770111][1],NFT [331920131039696524][1],NFT [429817918612275705][1],NFT [553520819775641291][1],USD[6.5742936535242808],USDT[0.0093258805263257] |
| 01081239 | USD[0.0000001399266605],USDT[0.0000000023698820] |
| 01081243 | MEDIA[0.0064000000000000],MER[0.9900000000000000],TRX[0.0000580000000000],USD[0.3315078355723834],USDT[0.0000001039906340] |
| 01081244 | SOL[0.0176570000000000],STEP[4493.7942812800000000],USD[-1.5204724974700000],USDT[0.0099698750000000],XRP[0.9532600000000000] |
| 01081245 | DOT[0.0201565557636000],SOL[0.0000000033833840],USDT[2.7782395705218124],XRP[0.3895650000000000] |
| 01081247 | ATLAS[2567565900000000],LTC[0.0090045500000000],SOL[0.2897340000000000],SPELL[3576.6453694000000000],STEP[2.5982710000000000],TLM[171.9003041900000000],TULIP[1.6999050000000000],USD[0.1974779757775000],USDT[0.0085077904586516] |
| 01081251 | MEDIA[0.0000000040000000],USDT[0.0000000099026660] |
| 01081257 | BNB[0.0000001000000000],BUSD[1594.6912101700000000],FTT[25.3941810600000000],USD[7.3156265835626716],USDT[0.0000000110321243] |
| 01081260 | AUD[0.0000000459144900],BTC[20.0000000144896202],USD[0.0000000652519700],USD[3.7027390509655401] |
| 01081263 | MOB[0.0108765868434505],USD[0.0106510600000000],USDT[1.6481584600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081269 | BNB[0.000000003456018].GENE[0.000000006500000],NFT (49301092340252108)[1].SOL[0.000000098881478].TRX[0.0000100000000000].USD[0.6612253153734229].USDT[0.0000000029206446].XRP[0.0002069748977540] |
| 01081273 | FTT[0.0725338794791920].STEP[0.0000000100000000].USD[0.0000001249095558].USDT[0.0000000012646478] |
| 01081276 | MEDIA[0.0047218000000000].USD[2.2526283509375000].USDT[3.9065668853250000] |
| 01081282 | FTT[0.0007700000000000].USD[5.2991851004187352].USDT[0.0000000027222682] |
| 01081286 | BTC[0.0000024052393447].ETH[0.0000000019427420].SNX[0.0000000073357065].SOL[0.0000000024000000].SUSHI[0.0000000047656820].USD[89.9981975543465280].USDT[4993.3842372738830594] |
| 01081288 | BTC[0.0000000048800000].USD[0.4287443925264900] |
| 01081291 | TRX[0.0000010000000000].USD[0.0000000042598230].USDT[0.0000008557576] |
| 01081292 | FTT[0.0834502000000000].TRX[0.0000010000000000].USD[0.0043039973000000].USDT[0.0000000094855740] |
| 01081297 | BTC[0.0000000075481828].BTC[0.0000335300000000].FTT[0.0239917841001600].OXY[0.0000000063788600].TRX[0.0000000059360592].USDT[0.0000000066627234] |
| 01081299 | CHZ[1.0000000000000000].DOGE[1068.4815234400000000].USD[0.0162598437525972] |
| 01081301 | USD[-1.1955139247533767].USDT[1.3130440320000000] |
| 01081302 | ASD[0.0000000046864586].BNB[0.0000000074412500].BTC[0.0000000083530140].ETH[0.0000000072289544].USD[0.0048601177388281] |
| 01081303 | BNB[-0.0000000026552787].ETH[0.0000000027483680].FTM[0.0000000009155008].TRX[0.0000020000000000].USD[0.0000000166507913].XRPBULL[0.0000000076903728] |
| 01081304 | APT[0.1323500000000000].BUSD[1958.8614224200000000].DOT[84.7000000052000000].USD[384.3579854386359465].USDT[492.1211453901460515] |
| 01081306 | USD[0.0000000117924173].USDT[0.0000001389110082].XRP[0.0000000055360000] |
| 01081307 | BTC[0.0005695100000000].LTC[0.0023423000000000].USD[-0.2771556913400000] |
| 01081308 | ATLAS[1550.0000000000000000].OXY[939.9200000000000000].RAY[316.8480481500000000].TRX[0.0007900000000000].USD[0.0024359506000000].USDT[0.0660536858960180] |
| 01081311 | ATLAS[3458.1668863100537955].BOBA[0.0970400000000000].DOGEBULL[0.0000000019000000].LRC[0.7422000000000000].MEDIA[0.0099960000000000].SOL[0.0000000064253920].USD[0.0000000081308463].USDT[0.0000000192425635] |
| 01081312 | USD[30.0000000000000000] |
| 01081315 | ATLAS[650.0000000000000000].BTC[0.0002016855880000].EUR[0.0000000062165505].POLIS[17.4986510000000000].TRX[0.0000010000000000].USD[0.0466741507609610].USDT[0.0000001390778791].XRP[178.6334750059514100] |
| 01081317 | BTC[0.0542699300000000].SOL[14.5777479900000000].STG[370.5551571300000000].UBXT[1.0000000000000000].USD[0.0001750986623398] |
| 01081319 | AVAX[0.0886875500000000].BNB[0.0000000064799667].KSHIB[9.9660000000000000].LOOKS[0.9978000000000000].USD[0.0000000039207732].USDT[0.0000000117182252] |
| 01081321 | BCHBULL[0.0000000061988880].DOGEBEAR2021[0.0000000500000000].DOGEBULL[0.0000000514775000].EOSBULL[4996.6750000000000000].ETCBULL[0.9993350000000000].ETHBULL[0.0000000010000000].LEOBEAR[0.0000000050000000].SUSHIBULL[19.9867000000000000].THETABULL[0.8500000000000000].TOMOBULL[499.667500000000000000000000].TRXBULL[236.4757270000000000].USD[0.0236083867760845].XRPBULL[1999.3350000000000000000000].ZECBULL[113.5909560000000000] |
| 01081323 | ADABULL[0.0000000074023200].ALTBEAR[651.3500000000000000].ALTBULL[0.0000000068000000].BEAR[0.0000000069009308].BNBBULL[0.0000000095000000].BULL[0.0000000017891583].BULLSHIT[0.0000000055327960].DOGEBEAR2021[0.0000000018800000].DOGEBULL[0.0000000009042400].ETHBULL[0.0000000012981408].MKRBEAR[0.0000000038500000].USD[1.3956318193864320].XRPBULL[0.0000000047000000] |
| 01081326 | CEL[-0.0320133807825466].DOGEBEAR2021[0.0000839000000000].RAY[64.7645369500000000].TRX[0.0000046636638000].USD[0.1117780371630861].USDT[0.0000000044836540] |
| 01081327 | BAO[7.0000000000000000].BTC[0.0008424000000000].DOGE[130.7771013100000000].DOT[1.0816593200000000].EUR[0.0868833668414528].KIN[1.0000000000000000].LUNA2[0.0000104398770200].LUNA2_LOCKED[0.0002435971304000].LUNC[2.2733052000000000].MANA[3.7551003400000000].MTL[0.5925216200000000].SHIB[777036.07385851000000000] |
| 01081329 | TRX[0.0000050000000000].USD[0.0000001733311936].USDT[0.0000001561193283] |
| 01081330 | BTC[0.0000892460000000].DYDX[0.0266790000000000].FTT[0.0985180000000000].USD[5.0788703365000000].USDT[0.0057060051750000] |
| 01081332 | USD[0.0000000095486465].USDT[0.0000000090359299] |
| 01081333 | USD[25.0000000000000000] |
| 01081334 | DOGE[0.0000000063458242].USD[0.0000000039944195] |
| 01081339 | OXY[0.0000000022594033].RAY[0.0000000062149064].USDT[0.0001750986623398] |
| 01081345 | USD[0.0000000031403090].USDT[1974.8000969300000000] |
| 01081346 | USD[0.5463140000000000] |
| 01081352 | 1INCH[0.0000000087407682].ADABULL[0.0000000028000000].BTC[0.0000000025309372].DOGE[0.0000000056538846].ETH[0.0000000060294951].FTT[0.0000000056583433].LTC[0.0000000038605613].MATICBULL[0.0000000050000000].USD[0.0000001296830827].USDT[0.0000000083823489] |
| 01081354 | ETH[0.0000001000000000].GARI[0.3635643600000000].LUNA2[4.7885431080000000].LUNA2_LOCKED[11.1732672500000000].SOL[0.0054938700000000].USD[0.0000018103527389].USDT[0.0034480000000000] |
| 01081356 | CONV[1689.2272766700000000].TRX[0.0000020000000000].USDT[0.0000000032686547] |
| 01081357 | FTT[0.1271361170753507].SRM[0.5625660900000000].SRM_LOCKED[304.5958347000000000].USDT[0.0000000096714400] |
| 01081358 | EOSBULL[54606221.1159550000000000].TRX[0.0007770000000000].USD[0.0000000115900800].USDT[0.0217020920087172] |
| 01081360 | USDT[0.0000000361570396] |
| 01081367 | USD[5.0000000000000000] |
| 01081374 | BTC[0.0000000032156136].ETH[0.0007987656389717].ETHW[0.0007987656389717].FTT[150.0018226132345051].SOL[0.0000150000000000].USD[122.7895371440637993].USDT[0.0000000062944444] |
| 01081375 | NFT (28961241176115683 6)[1].NFT (41125705670908456 6)[1].NFT (50397331766859717 6)[1].USD[35.5340703500000000] |
| 01081378 | STEP[0.1827765000000000].USD[0.0401235701143990] |
| 01081380 | CRO[7.2402500000000000].USD[-0.0020385221292094].USDT[0.0054931100000000] |
| 01081382 | TRX[0.0000970000000000].USD[0.0159850603419062].USDT[0.0000000088210998] |
| 01081383 | FTT[0.0965000000000000].USD[0.0000000054500000].USDT[0.0047160000000000] |
| 01081387 | USD[0.0000000048373351].USDT[0.1975169856831392] |
| 01081392 | BNB[0.0085000000000000] |
| 01081393 | STEP[0.0945400000000000].TRX[0.0000010000000000].USD[0.0000000031082490].USDT[0.0000000047824552] |
| 01081395 | ADABULL[0.0000006550000000].BNBBEAR[999300.0000000000000000].BNBBULL[0.0136172760000000].DOGEBULL[0.0001988233000000].ETHBULL[0.0010338470000000].TRXBULL[22.1344950000000000].USD[0.0482811552903400].USDT[0.0000000100059990] |
| 01081397 | TRX[0.0000030000000000].USD[5.3312760100000000].USDT[0.0000003214158] |
| 01081399 | USD[0.3134240875266791].USDT[0.0000000073832308] |
| 01081402 | COPE[3.3236301340111796].TRX[0.0000010000000000].USD[0.0000000363192041].USDT[0.0000000647480638] |
| 01081404 | ANC[0.0025600000000000].BNB[0.0000000100000000].ETH[0.0000001480174440].ETHW[0.0000109119967766].FTM[0.0000000088968000].FTT[151.0694433656244725].LOOKS[0.0000000145854000].LUNA2[0.0001627836301000].LUNA2_LOCKED[0.0037982847010001].NFT (42119879608396252 6)[1].NFT (42213048390163131 6)[1].NFT (43700395865185095 3)[1].NFT (46107545432364103 1)[1].NFT (47506274953125526 2)[1].NFT (49569826330936352 9)[1].RAY[0.0000000060270400].SOL[0.0000000126740600].USD[0.0000002382980756].USDT[0.0000001005025988] |
| 01081410 | BTC[0.0000039567600].STEP[0.0000000100000000].USD[0.0000001322590977].USDT[0.0000000079151420] |
| 01081412 | RAY[0.9501250000000000].USD[0.0000000036000000] |
| 01081415 | SOL[0.0000000024768000] |
| 01081418 | BTC[0.0001347250000000].GODS[0.8000000000000000].MEDIA[8.9240615500000000].USD[3.1869665940000000] |
| 01081425 | TRX[0.0000020000000000].USD[1.7694515668929118].USDT[0.8818756930632490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081428 | BNB[0.000000005000000],BTC[0.000000004000000],FTT[0.000000054905901],TRX[0.000778000000000],USD[1.019233702717200],USDT[0.000000080212264] |
| 01081430 | AURY[0.000000004000000],CQT[0.000000001356240],ETH[0.457557120000000],ETHW[0.457557120000000],FTT[150.096613500000000],RAY[0.007102450000000],SOL[59.735402373270720000],SRM[0.135127620000000],SRM_LOCKED[2.054177280000000],USD[422.934176266227784,USD[0.000000045473513] |
| 01081432 | APE[0.081076000000000],ETH[0.000000076803570],FTT[0.000000068969578],LUNA2[0.000000024520084],LUNA2_LOCKED[0.000000057213530],LUNC[0.005339300000000],SOL[0.000050010000000],USD[-0.000019271414952],USDT[0.000000091268635] |
| 01081437 | BNB[-0.000001231406206],SOL[-0.000000001181100],TRX[0.000006005708887],USD[0.005402579391519],USDT[0.000000028504986] |
| 01081439 | ALCX[0.000101438700000],ATLAS[3.707650000000000],BTC[0.000098562460000],EUR[0.000000094635520],LUNA2[0.551085372000000],LUNA2_LOCKED[1.285865868000000],LUNC[120000.000000000000],OXY[0.843345000000000],SRM[0.979358400000000],SUSH[0.485901050000000],TRX[0.000079000000000],USD[0.000001756659361],USDT[1087.487176659090836] |
| 01081440 | BTC[0.000000039975800],ETH[0.000000014369800],TRX[0.000000064878000],USD[-0.000018110759494],USDT[0.000000122463630] |
| 01081444 | BTC[0.000000685180000],USD[0.000000017649764],XRP[0.000000097980423] |
| 01081448 | SOL[0.000000067040000] |
| 01081454 | USD[0.202529500000000],BTC[0.156670000000000],FTT[1.249417225000000],ETHW[1.249417226109075],FTT[197.830051000000000],LUNA2[0.770324265200000],LUNA2_LOCKED[1.797423286000000],LUNC[87751.008753350000000],SOL[55.919057660000000],TRX[0.000044000000000],USD[-7.620191409070491],USDT[48.182575655604745],USTC[85.000000000000000] |
| 01081455 | USD[0.063098000000000] |
| 01081459 | USD[7.688915850000000] |
| 01081463 | MEDIA[0.000160000000000],STEP[0.098810000000000],USD[0.000000733384920],USDT[0.000000008467581],XRP[0.004200000000000] |
| 01081465 | FTT[0.000000049368600],RAY[0.030889200000000],USD[0.084943717627536],USDT[0.000000035428986] |
| 01081467 | APT[0.978910000000000],BTC[0.000000008000000],ETH[0.000259680000000],ETHW[0.000500000000000],MATIC[2.000000000000000],RAY[0.900250000000000],SLND[0.055392000000000],SOL[0.012000000000000],TRX[0.000070000000000],USD[0.000000155200860],USDC[8621.766993170000000],USDT[10.005034934878893] |
| 01081470 | USDT[0.000000099323338] |
| 01081473 | USD[0.008250595218851] |
| 01081474 | USD[3.874294376600000000000000000] |
| 01081476 | IMX[0.072380000000000],LUNA2[0.003978670635000],LUNA2_LOCKED[0.009283564816000],LUNC[0.000900000000000],USD[1684.859850694450933],XRP[0.000821200000000] |
| 01081477 | USD[0.462250000000000] |
| 01081480 | USD[0.311271794508200] |
| 01081481 | SOL[0.000000031033100] |
| 01081483 | ETH[0.000000000000000],FTT[25.539963730000000],USD[0.000000040624026],USDT[0.000000070000000] |
| 01081484 | TRX[0.000003000000000],USD[0.000000148512804],USDT[0.000000127048362] |
| 01081485 | SOL[0.000000079987500],USDT[0.000000389868408] |
| 01081488 | USD[122.668815892931946],USDT[0.000000020000000] |
| 01081489 | EUR[0.000000254109800],USDT[0.000000053266804] |
| 01081490 | ETH[0.000000091775],FTT[0.066276657064452],USD[0.000000049724881],USDT[0.000000026513380] |
| 01081492 | ATLAS[1657.578749110000000],BTC[20.000001576600000],ETH[0.000098900000000],ETHW[1.083597590000000],EUR[0.000001676757839],FTT[0.071268506349746],HT[4.340784990000000],LINK[0.082242460000000],RAY[30.707804840000000],RUNE[0.002847000000000],SRM[81.479295380000000],SRM_LOCKED[0.910993590000000],STGD.707230430000000],USD[0.018485323619000],USDT[0.000000878932600] |
| 01081502 | ATLAS[7620.000000000000],TRX[0.000020000000000],USD[0.477843997350000],USDT[0.000000223916805] |
| 01081503 | SOL[0.000000089416208],TRX[0.000000200000000],USD[0.002154305232140],USDT[0.000000000000076] |
| 01081507 | AVAX[0.000000044000000],BULL[0.000000059000000],USD[0.000000107878718] |
| 01081508 | USD[30.000000000000000] |
| 01081511 | BTC[0.000517300000000],FTT[0.000000067003592],SOL[0.009227560000000],USD[4211.990885155855739],USDC[3.000000000000000],USDT[500.500000200425174] |
| 01081515 | BTC[0.000000000367250],EUR[0.660000000000000],FTT[0.074871316676679],USD[0.097628496025016],USDT[0.000000057859060] |
| 01081516 | SRM[3.816764470000000],SRM_LOCKED[14.543235530000000],USD[0.563615055669353],USDT[0.640995716376197] |
| 01081517 | ADABULL[0.000073355500000],BULL[0.000000055900000],COMPBULL[0.000000010000000],ETH[0.000000077750000],ETHBULL[0.000000023500000],USD[0.000026105467249] |
| 01081522 | CEL[9.728200000000000],TRX[0.000007000000000],USD[0.000000633543413],USDT[0.000000076901081] |
| 01081526 | ALPHA[20.434936200000000],FTT[10.393084000000000],OXY[727.515880000000000],TRX[0.000001000000000],USD[-0.183434745428453],USDT[1.156200000000000] |
| 01081531 | BNB[0.000000014200000],CEL[0.000000000724217],CHZ[0.000000005230000],ETH[0.000000009000000],FTT[0.000000338138745],TRX[0.000170000000000],USD[0.000000070295014],USDC[338.716522100000000],USDT[0.000000092087554] |
| 01081535 | USD[1.280566436205000],USDT[0.001622200000000] |
| 01081537 | BNB[0.500000000000000],ETH[0.200000000000000],ETHW[0.200000000000000],TRX[0.000001000000000],USD[-369.382891916000000000],USDT[425.250000000000000] |
| 01081539 | EMB[22589.279623342689401],USD[0.000000056414341] |
| 01081540 | AURY[11.000000000000000],GOG[252.994300000000000],USD[0.082875861250000],USDT[0.000000108879755] |
| 01081542 | BTC[0.000000001493000],ETHW[0.131000000000000],LINK[0.081000000000000],LTC[0.005464700000000],SXP[0.081000000000000],USD[0.363620259217500000] |
| 01081543 | FTT[0.046060520000000],USD[0.000000059836760],USDT[0.000000069692362] |
| 01081545 | FIBA[0.000000002721927421000],USD[0.000001513357433],USDT[0.000000011512926] |
| 01081549 | BNB[0.007959536287280],BTC[0.000867709411000],FTT[25.000000000000000],TRX[0.000001000000000],USD[3.792893703759730],USDT[0.000000002154980] |
| 01081550 | USD[0.000000015000000] |
| 01081553 | NFT [360521122602735449][1],NFT [37085299110562186][1],NFT [442926145276768398][1],SOL[0.000000004712930],USD[0.000108666408940],XLMBULL[0.016412440887864] |
| 01081555 | BTC[0.000042700000000],ETH[0.003531600000000],ETHW[0.000353160000000],USD[0.882979759471104],USDT[0.000151329472510] |
| 01081563 | SHIB[99860.000000000000],USD[0.930149990000000],USDT[0.000000059345231] |
| 01081564 | BTC[0.000000025972400],MATIC[0.000000001400000],SOL[0.000000070329800],TRX[0.000000063547200] |
| 01081565 | TRX[0.000001000000000],USD[-210.419529540000000000],USDT[299.000000000000000] |
| 01081566 | DOGE[0.000000002000000] |
| 01081567 | ETH[0.000000090045900] |
| 01081568 | EMB[9998.100000000000000],TRX[0.000003000000000],USD[0.000000625985000000] |
| 01081569 | FTT[1.399720000000000],MAPS[49.990000000000000],USDT[43.601400000000000000] |
| 01081570 | BTC[0.003545410000000],USD[1.481754490000000] |
| 01081571 | BNB[0.000000003142478],BTC[0.000000001117240],ETH[0.000000020625935],MATIC[0.000000030619263],TRX[48.799469801374268],USD[0.018299337997116],USDT[0.000023762676259],XRP[0.000000093623412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081572 | 1INCH[0.826400000000000],DFL[8.553000000000000],ETH[0.000446000000000],ETHW[0.000446000000000],EUR[2.734800000000000],IMX[0.017620000000000],LUNA2[0.073567644970000],LUNA2_LOCKED[0.017165783830000],MANA[0.477700000000000],RAY[0.422000000000000],SOL[0.007520000000000],SUSHI[0.017600000000000],USD[19.011449668250000] |
| 01081573 | DOGEBEAR2021[4.829700088393075] |
| 01081580 | BNB[-0.000000002888120],SHIB[0.277033060000000],TRX[0.000102008415188],USD[0.000000014332128],USDT[1.560074713951975] |
| 01081581 | USD[10.216367890000000] |
| 01081586 | ETHW[0.000810000000000],FTT[0.043239757538316],SOL[0.050000004728520],USD[0.107121368692543],USDT[0.000000005364896] |
| 01081589 | SOL[0.000677400000000],USD[0.000030651068552] |
| 01081591 | GRTBULL[196.177221800000000],KIN[2790000.000000000000000],SUSHIBULL[417333.351600000000000],SXPBULL[5905.627294000000000],TRX[0.000020000000000],USD[150.384796051279377 0],USDT[0.098155836826956],VETBULL[18.340000000000000] |
| 01081595 | TRX[0.000022000000000],USD[0.050392419000000] |
| 01081597 | TRX[0.000010000000000],USD[0.000000135511072] |
| 01081599 | BTC[0.000000090000000],USD[0.000000056043890],USDT[0.000000093660008] |
| 01081600 | REEF[4999.050000000000000],USD[2.627010000000000] |
| 01081602 | ETH[0.000000080000000],USD[0.000000038035973] |
| 01081605 | CRO[0.008882880000000],ETHW[4.000606840000000],MATIC[0.005670700000000],USD[0.000000045211850],USDT[0.003116619219 4768] |
| 01081606 | LTC[0.000000085306856],USDT[14.700817691929 6374] |
| 01081608 | BTC[0.000816835784000],CEL[0.071940000000000],USD[2.948630640000000] |
| 01081611 | BUSD[2.000000000000000],DYDX[0.094100000000000],IMX[423.982940000000000],NFT[453986114912544778][1],POLIS[0.148039160000000],RAY[0.000000087272940],USD[0.565092323601118 2],USDT[0.000000008609344] |
| 01081612 | LUNC[0.000000044920000],TRX[0.000000100000000],USD[0.333907549367698000000000000],USDT[0.000000084672803] |
| 01081619 | USDT[9.000000000000000] |
| 01081623 | BNB[0.062583600000000],BTC[0.000571183484000],ETH[0.001000000727082],USD[1.070170480000000] |
| 01081626 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.000000002342667 0],BTC[0.000000008708498],DENT[1.000000000000000],KIN[10.000000000000000],LTC[0.000782130064301 2],RSR[1.000000000000000],TRX[0.602209000000000],UBXT[4.000000000000000],USD[0.00000009421 9994],USDT[0.000000082775882],UST[24530.000000000000000] |
| 01081627 | BTC[0.000000006250000],FTT[0.099097501000000],NFT[410566079412123626][1],NFT[458348521485615632][1],NFT[512775941865964264][1],NFT[576319279821318723][1],SOL[0.447160110000000],USD[0.000000050000000] |
| 01081628 | AVAX[0.000000283152865],ETH[0.000074180253048],ETHW[0.000074147751950],TRX[0.000030000000000],USD[5.806779112632648],USDT[0.000000267456153] |
| 01081629 | USD[0.039989817000000] |
| 01081630 | MSOL[6.065554691211613],SOL[0.000000023562062],TRX[0.000030000000000],USD[0.000001298162859 6],USDT[0.000002009162759 8] |
| 01081631 | BNBBULL[0.000007698000000],BULL[0.000003283900000],SXPBULL[19.252847000000000],USD[1.000000135512920] |
| 01081633 | AUDIO[0.000000004371214 2],BCH[0.000000004286437],BTC[0.000000007506828],FIDA[0.195561424756486 2],FIDA_LOCKED[0.451387740000000],FTT[0.000000005564613],GBP[0.000000033251000],KIN[0.000000005081932],MEDIA[0.000000053289604],RAY[0.000000007859309],SECO[0.000000055485820],SOL[0.000000004276 2137],SRM[0.033313027028035],SRM_LOCKED[0.135796640000000],USD[0.005524997898120 2],USDT[0.000000089871300] |
| 01081635 | RAY[3.997340000000000],USD[3.314767379150000] |
| 01081636 | ALGOBULL[296902.428500000000000],SXPBULL[47.598326050000000],TOMOBULL[3897.406500000000000],TRXBULL[5.436382400000000],USD[0.033967763660 6716],USDT[0.000000130756864] |
| 01081646 | TRX[0.000001000000000],USD[0.000000011390154],USDT[0.000000042999027] |
| 01081647 | TRX[0.000001000000000],USD[0.035506848293320],USDT[0.164985000000000] |
| 01081648 | USD[0.000002784561671 5],USDT[0.000000004785321] |
| 01081651 | BNBBULL[0.000007698000000],BULL[0.000003283900000],USD[0.858829559844907 2] |
| 01081652 | BTC[19.625765990310550 9],ETH[0.000000007589158 8],FTT[425.981130000000000],LTC[0.000000140727241],TRX[17687.726012513992763],USD[192084.703833418266969200000000000],USDC[111000.000000000000000],USDT[0.007054431173915 2],USTC[0.000000039699064] |
| 01081653 | USD[0.003349568441976 0] |
| 01081654 | DOGE[0.740444040000000],LUNA2[0.1034253146000000],LUNA2_LOCKED[0.241325734000000],LUNC[22521.080000000000000],USD[0.000000216338083 0],USDT[0.039888898185822 0] |
| 01081657 | EMB[0.993000000000000],FTT[0.093170000000000],SRM[4.098967000000000],SRM_LOCKED[26.861033000000000],TRX[0.000020000000000],USD[0.000000183625834] |
| 01081657 | COPE[0.000000027320000],LTC[0.000000050000000],STEP[0.000000006087798],USD[5.405445434919045 4] |
| 01081658 | AVAX[0.311582374222444 2],BNB[0.000000001696000],BTC[0.000345446046000],ETH[0.000000008664000],FTT[0.000000072525583],SOL[6.652955842528354 1],TRX[0.000030000000000],USD[0.000000197659062 6] |
| 01081664 | AVAX[0.000000066540794],BTC[0.001536297636976],TRX[0.000030000000000],USD[0.000000119001023],USDT[0.000000073234563] |
| 01081665 | AXS[0.000000002329480],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000009371405],KIN[3.000000000000000],TOMO[1.060385290000000],USD[0.020000493252 1769] |
| 01081667 | AKRO[2.998400000000000],ALGOBULL[1578717.500000000000000],ASDBULL[4.685917000000000],ATOMBULL[14.988500000000000],BRZ[0.999300000000000],DEFBULL[0.000347600000000],GRTBULL[1.998600000000000],LTCBULL[1.998600000000000],MATICBULL[221.648691000000000],MTA[0.999300000000000],REEF[9.993000000000000],SXPBULL[419.905700000000000],TRX[114.988801000000000],USD[-0.010664473903578],USDT[0.000000015654046 4],VETBULL[1.096630000000000],XRPBULL[425.040847600000000] |
| 01081668 | ATOMBULL[2.858891000000000],BNBBULL[2.000042405000000],DOGEBEAR2021[0.004750000000000],DOGEBULL[0.000000783400000],EUR[0.379566570000000],LINKBULL[2.577795260000000],LUNA2[0.718971509900000],LUNA2_LOCKED[1.677600189700000],LUNC[0.000732963960000],NEAR[0.000000010000000],TRX[0.0 00770000000000],USD[-0.021038132841682],USDT[0.000001604792118],VETBULL[0.137103960000000] |
| 01081671 | ATLAS[900.000000000000000],POLIS[0.095725000000000],TRX[0.000030000000000],USD[0.000000022832735 7],USDT[0.632013224370952 6] |
| 01081673 | ADABULL[2.064307655000000],BALBULL[7.092740000000000],BULL[0.000000058000000],BULL3[1.000000000000000],COMPBULL[0.777130000000000],DOGEBULL[78.518018600000000],ETHBULL[0.000000080000000],FTT[0.054909264435934 4],LINKBULL[0.784350000000000],MATICBULL[0.052379000000000],MKRBULL[0.000224450000000],RAY[0.567013490000000],SUSHIBULL[622.80000000000000 0],UNISWAPBULL[0.000022625000000],USD[0.160371495029008 1],USDT[0.000000007081442 4] |
| 01081674 | EMB[4839.111750000000000],LTC[0.006826650000000],USD[0.089914373817052 1] |
| 01081676 | AVAX[0.000000033301405],BTC[0.000001920000000],ETH[0.000000002325978],MATIC[145.755867608475610 9],SAND[0.000000038580000],SOL[0.000001040083388],SRM[0.028474300000000],SRM_LOCKED[0.161805560000000],STG[25.000000000000000],USD[1.342943845563725 7],USDT[0.000000089676566] |
| 01081680 | MAPS[0.853700000000000],RAY[0.961620000000000],TRX[0.000050000000000],USD[0.000650135750000],USDT[0.000000083686635] |
| 01081684 | AAVE[0.000000010000000],BTC[0.000000003524852],ETH[0.000000087512992],LINK[0.000000014000000],USD[10.291601811094864],USDT[0.000186932990853 6] |
| 01081692 | DYDX[0.000000098518 10],LTC[0.005568630000000],MER[0.906200000000000],USD[1.884893530000000] |
| 01081698 | BTC[0.000000020045000],ETH[23.450929364072200],FTT[0.000000002850578],USD[0.000028633094420],USDT[0.004383652946486],XRP[0.000000000437450 0] |
| 01081701 | ATLAS[7.925942030000000],POLIS[0.062159420000000],SOL[54.687024860000000],TRX[0.000001000000000],USD[15.391620144296659 0],USDT[1.871518070567247] |
| 01081702 | USD[25.000000000000000] |
| 01081704 | BNB[0.001261453045866 8],ETH[0.000748787993256],ETHW[0.000748734369434 0],FTT[312.300000000000000],IMX[0.080000000000000],KIN[70000.000000000000000],REEF[359.8180000000000 00],SHIB[99580.0000000000 00000],SOL[0.007945261985523 3],TRX[0.001630000000000],UMEE[7000.000000000000000],USD[2.930018 1049183159],USDT[0.000287453844111],WAX[274.000000000000000] |
| 01081708 | DOGE[0.842995000000000],MEDIA[0.003010010000000],SOL[0.098480000000000],USD[0.000279170132882 7],USDT[0.000000025000000] |
| 01081710 | USD[0.002796545200000] |
| 01081711 | RAY[97.204043000000000] |
| 01081713 | USD[0.047079897500000] |
| 01081718 | BTC[0.000000036310400] |
| 01081720 | USD[1.615530667500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081721 | TRX[0.000002000000000],USDT[0.960750000000000],XRP[4.999050000000000] |
| 01081726 | FTT[0.000000452485769],LTC[0.000000010000000],TRX[0.000019000000000],USD[0.012760820542194],USDT[0.000000161086546] |
| 01081727 | BTC[0.005077934538149],DOT[0.027268227157743],ETH[0.000000004002690],EUR[0.000000006655166],FTT[2.381436447851453],LUNA2[0.006644015216000],LUNA2_LOCKED[0.015502702170000],LUNC[819.469280000000000],MATIC[0.000000009763958],USD[32.693134321918891],USDT[25.039443915332082] |
| 01081735 | SXPBULL[2.565736700000000],USD[0.000000157135104],USDT[0.000000059203208] |
| 01081740 | EMB[1991.576623380000000],TRX[0.000003000000000],USD[0.000000051286394] |
| 01081743 | TRX[0.059301000000000],USD[36.547591213016000] |
| 01081746 | USD[25.000000000000000] |
| 01081748 | BTC[0.126603001599470],ETH[0.000000057250500],ETHW[0.000000057250500],USD[0.000405600772463] |
| 01081750 | BNB[0.001582760000000000],USD[0.171379050000000000],USDT[10.104956269650000000] |
| 01081754 | ETHW[0.297574000000000],LUNA2[0.003412811762000],LUNA2_LOCKED[0.007963227444000],NEAR[64.326800980000000],SGD[0.066443210000000],SOL[4.800000000000000],SPELL[14800.000000000000000],TRX[0.000002000000000],USD[1.053172084705273],USDT[0.000000116710439],USTC[0.483100000000000] |
| 01081755 | COPE[25.000000003114217],RAY[0.468806000000000],SOL[1.704770965749617Z],STEP[73.014110937020000],USDT[5.191201026159599],USDT[0.000000220230148] |
| 01081758 | ATLAS[12857.936600000000000],CONV[4.108100000000000],EUR[0.000017115870104],SLND[99.981000000000000],USD[0.276940982457172] |
| 01081760 | ETHW[0.047990880000000],FTT[0.039076526146700],LINK[0.200000000000000],SOL[0.000001000000000],USD[0.261091263735000] |
| 01081761 | AXS[0.000000053108300],DOT[0.000000057598800],FTT[0.000000050657161],MATIC[0.000000029190200],USD[0.598122639211318],USDT[0.092976106093490] |
| 01081764 | USD[25.000000000000000] |
| 01081766 | HNT[0.098380000000000],LTC[0.069000000000000],POLIS[0.095752000000000],RUNE[1.799676000000000],SAND[0.996040000000000],USD[201.630295483825000] |
| 01081771 | USD[3.153015175955294S] |
| 01081773 | ADABULL[0.000094960000000],AMPL[0.000000005498374],BCHBULL[4.006500000000000],SUSHIBULL[0.708800000000000],TRX[0.000030000000000],USD[0.000000001890608],USDT[0.000000081680582],XLMBULL[0.000845900000000] |
| 01081775 | BALBEAR[145970.800000000000000],BEAR[71185.760000000000000],BNBBEAR[309849600.000000000000000],ETHBEAR[12480534.000000000000000],USDT[0.001700000000000],VETBEAR[985802.800000000000000] |
| 01081778 | 1INCH[0.000000007840446[0],AKRO[0.000000047095156],AUD[0.000000061831519],BAO[1.000000027317220],BCH[0.000000068296333],BNB[0.000000009654006],CEL[0.000000001061447],CHZ[0.000000006498208],CRV[0.000000007076591],DENT[0.000000028634868],DOGE[0.000000049808319],EMB[0.000000005074755Z],ETH[0.000000001654244],EUR[0.000000022017045],HNT[0.000000010849328],JST[0.000000005463521],KEEP[0.000000000075593],LINK[0.000000005568862Z],LNA[0.000000037862894],MATIC[0.000000009389846],REEF[0.000000038047270],ROOK[0.000000000813360],RUNE[0.000000020577880],SAND[0.000000001749315],SHIB[0.000000063204304],SKL[0.000000000001344388],SOL[0.000000007725868],STEP[0.000000089922613],STMX[0.000000002900000],STOR[0.000000003723853],SUSHI[0.000000066101414],TRU[0.000000001421692],TRX[0.000000051574842],UBXT[0.000000001766643],USD[0.000000015561014],XRP[0.000000085829246] |
| 01081779 | BTC[0.000000002185168],DOGE[0.001910223788673S],SHIB[642.619549124636365S],TRX[0.000020000000000],USD[0.000428755707579],USDT[0.000000046865518] |
| 01081780 | BNB[0.000000066683164],BTC[0.000094360000000],DYDX[0.027917000000000],ETH[0.000080660000000],ETHW[0.000806062697206S],FTT[25.195250000000000],MATIC[8.000000000000000],SAND[5723.000000000000000],SOL[0.002278530027692],USD[0.000000003068912],USDT[0.320225247410038] |
| 01081781 | RAY[89.456989100000000],USD[3.823253725300000],USDT[0.000250000000000] |
| 01081789 | APE[0.000112074760899],AVAX[0.000000087673104],BTC[0.000000010417074],BULL[0.000000064855750],CRV[0.000000671119600],DOGEBULL[1.775546440000000],ETH[0.000000084179304],ETHBULL[0.000000002352809],FTT[0.000000042541630],LTC[0.000000168505120],MATIC[0.000000019578683],SOL[0.000000009086451S0],USD[0.000000483867300],USDT[0.000000035580S21] |
| 01081790 | SOL[2.665000681351769S] |
| 01081791 | BTC[0.412982790250000],EUR[1.808485041270000],FTT[30.700000000000000],SRM[196.000000000000000],USD[3.653989876783560] |
| 01081796 | BTC[0.000010100000000],FIDA[0.004926890000000],FIDA_LOCKED[0.011339240000000],RAY[0.000972880000000],TRX[0.000040000000000],USD[0.004789497470368G],USDT[0.000000057142790] |
| 01081797 | STEP[558.814180000000000],TRX[0.000003000000000],USD[19.825200250000000],USDT[0.000000150596271] |
| 01081799 | ETH[0.272808900000000],ETHW[0.272808900000000],SOL[17.087680000000000],SRM[36.974100000000000],USD[2.491350375026000] |
| 01081800 | TRX[0.000030000000000],USD[-0.001327208744475],USDT[0.027483322693801G] |
| 01081807 | BTC[0.000000002000000],USD[-0.542384399661849B] |
| 01081809 | ETH[0.000000030000000],FTT[0.060340100000000],SOL[0.003744800000000],USD[-0.000001646895613],USDT[0.000000021062123] |
| 01081810 | USD[0.002133729194258] |
| 01081811 | BNB[0.002347300000000],EUR[0.000000003621335],FTT[0.000000001548982],SHIB[0.000000078688625],USD[0.000016017789486],USDT[0.000000127153456] |
| 01081812 | AXS[0.098530000000000],EUR[0.174105000000000],FTT[0.069881375000000],LUNA2_LOCKED[189.846254400000000],MATIC[8.968300000000000],SLP[9.074600000000000],SOL[0.005226720000000],SRM[1.261571260000000],SRM_LOCKED[4.755209740000000],TRX[0.001054000000000],USD[7.209287862680494G],USDT[0.00467100030500000] |
| 01081817 | EUR[0.424676354943494S],TRX[0.000002000000000],USD[0.000000051072010],USDT[0.000000127405014] |
| 01081823 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[131.828509910000000],KIN[1.000000000000000],TRX[759.857318130000000],USD[0.000000052696179] |
| 01081823 | BTC[0.013426460000000],ETH[0.014000000000000],ETHW[0.014000000000000],USDT[462.848460171000000] |
| 01081824 | ATLAS[489.911800000000000],BRL[1279.620000000000000],BRZ[0.004148956558247S],BTC[0.000012456000000],POLIS[10.098182000000000],USDT[10.743251600574640] |
| 01081831 | BTC[0.000007500000000],LUNA2[0.028825760320000],LUNA2_LOCKED[0.067260107420000],LUNC[8276.870000000000000],RAY[0.000497000000000],USD[0.000003052881170],USDT[2.900411769978512] |
| 01081832 | ETH[0.115497030000000],ETHW[0.115497030000000],FIDA[202.822978030254299],SOL[15.509174202279256],SRM[25.656384320100000] |
| 01081833 | USDT[0.001235781436484] |
| 01081836 | USD[0.216554689193723G],USDT[0.000000015899102] |
| 01081837 | BTC[0.000000002201500],ETH[0.000000004920000],FTT[0.000000048800458],GALA[60.000000000000000],USD[5.311892359346075J],XRP[10.000000000000000] |
| 01081840 | TRX[0.211024650000000],USDT[211.816353290867072] |
| 01081843 | TRX[0.000030000000000],USDT[0.000000610868768] |
| 01081848 | BNB[0.306665500000000],BTC[0.016350090000000],CEL[12.897420000000000],DOGE[243.620613270000000],ETH[0.035966800000000],ETHW[0.035966800000000],JOE[21.995600000000000],LINK[21.995600000000000],RAY[5.000000000000000],SOL[10.106026000000000],SUSHI[8.496800000000000],SXP[34.593080000000000],USD[39.493534174521339H],USDT[9.733850184759438O],XRP[21.995600000000000] |
| 01081848 | BAO[1588779.600000000000000],CRO[1199.635200000000000],CRV[99.981950000000000],DOGE[1499.539250000000000],FTM[0.981950000000000],FTT[15.995278500000000],GAL[79.981570000000000],GMT[0.944710000000000],HT[24.990785000000000],HUM[1199.729250000000000],KIN[10508075.775000000000000],LUNA2[1.231327468000000],LUNA2_LOCKED[2.873097425000000],LUNC[37423.470251000000000],MATIC[20.963140000000000],OKB[0.098100000000000],OXY[99.981950000000000],RAY[53.070930570000000],SOL[0.009097500000000],SRM[40.512298380000000],SRM_LOCKED[0.422319400000000],STEP[499.908724000000000],USD[532.523430699714500],USTC[149.972355000000000] |
| 01081849 | SOL[0.005045000000000],USD[0.060212541500890] |
| 01081851 | BLT[0.066569090000000],EUR[0.004664430000000],FTT[0.000000021479048],IP3[0.066780180000000],NFT[3999497417620535504][1],NFT[4298669167511238611][1],NFT[4989378974492668281][1],NFT[5092478136532714181][1],NFT[5429203508476762651][1],USD[0.110415870619772050],USDT[0.000000084971398] |
| 01081852 | USD[0.000000023218700],USD[-1.938511405796034Z],USDT[7.679629610000000] |
| 01081855 | BAO[1.000000000000000],DOGE[53.792337370000000],EUR[0.000000000666675] |
| 01081856 | USD[0.000312079559682] |
| 01081858 | BTC[0.000000000000000],CEL[0.000925000000000],ETH[0.000127480000000],ETHBULL[10.669572396000000],ETHW[0.000127480000000],LINK[0.053000000000000],LINKBULL[3438.046647000000000],SOL[0.005345960000000],SUSHIBULL[7305515.823500000000000],THETABULL[0.000075621000000],USD[-0.430270350089523T],USDT[0.000000032594097] |
| 01081868 | FTT[13.897220000000000],USDT[2.020200000000000] |
| 01081870 | BTC[0.000000288505590J],USD[0.025587400000000],USDT[0.103675000000000] |
| 01081875 | DENT[1.000000000000000],GBP[2.953197492735176],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000412150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01081878 | 1INCH[0.00000000566466400],ETH[0.0045000000000000],GMT[202.96143000000000000],GRT[0.000000000423850000],NFT (32191980713836131I4)[1],NFT (45653744103704537I1)[1],SOL[45.242002412994220],TRX[4427.001004000000000],USD[0.000000007461417S],USDT[5.000000002277407] |
| 01081880 | BNB[0.000000000428640],USD[0.0000000026410546] |
| 01081882 | DOGE[0.916800000000000],SHIB[499750.0000000000000],TRX[0.000002000000000],USD[-2.037331991819072S],USDT[0.0000000137690878] |
| 01081883 | ADABEAR[979385.00000000000000],ALTBEAR[68.72900000000000000],ATOMBEAR[253.87000000000000000],BEAR[32.78100000000000000],BEARSHIT[83.50950000000000000],BNBBEAR[45470.00000000000000000],BNBBULL[0.000063927500000],DEFIBEAR[3.96685000000000000],DEFIBULL[0.0005408990000000],DOGEBULL[3.048073756 96365000000],MATICBULL[41.51122786500000000],MER[0.828430000000000000],SHIB[76326.00000000000000],SUSHIBULL[9.937235000000000],TRX[0.000000300000000],USD[0.1914662901600000],USDT[0.104499 |
| 01081887 | BIT[0.98423000000000000],CQT[0.991260000000000],ETH[0.0000000069636666],ETHW[0.0000887600000000],KSHIB[9.335000000000000],MER[32.59136700000000000],SOL[0.001286000000000000],SRM[0.019370030000000000],TRX[0.000004000000000000],USD[0.1186517583670097],USDT[0.018388048417549] |
| 01081890 | CEL[40.97915586000000000],TRX[0.000000000000000],USD[0.000000231683419] |
| 01081894 | FTT[7.49931140000000000],USD[0.000000094065000],USDC[718.875393200000000] |
| 01081895 | RAY[0.000000016770112],RUNE[0.0504353473633900],SOL[0.000000008204258],USDT[1.1118138706250000] |
| 01081896 | BTC[0.000000007160000],FTT[0.0161624395955037],USD[9.7952435471000000] |
| 01081900 | ETH[-0.0002836829476288],ETHW[-0.000262025373581S],EUR[1000.00000000694658S6],LUNA2[0.00038018892570000],LUNA2_LOCKED[0.000871074933000],USD[-0.000551988351742I],USDT[-514.66630283411S6803S],USTC[0.0538175800000000] |
| 01081900 | ASD[34.84917573000000000],BAO[5547E.636734590000000],BNB[1.000259910000000],CHZ[2.0028514100000000],COMP[0.2235467700000000],CONV[138.43307723000000000],CRO[111.17056778000000000],DAWN[0.0000001000000000],EMB[55.88437449000000000],ETH[0.000096460000000000],ETHW[0.000096459197858O],EUR[0.000027996 819J8993],FTM[0.003456700000000],FTT[0.003369800000000],JST[116.43069331000000000],KIN[221776.11961318000000000],LINA[325.95899546000000000],MATIC[48.00290425000000000],REEF[310.22371480000000000],REN[15.83059228000000000],SHIB[24215028.94035344000000000],SRM[89.29093740000000000],STEP[3.93954480000000000],USD[0.$XP[1.03889618000000000],TRX[4.00000000009566524],USDT[0.0000009495665241,YFII0.2020327900000000] |
| 01081902 | BAO[8.00000000000000],BTC[0.00000009607872],DENT[1.000000000000000],DOGE[0.000000018462068],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.00000009865280] |
| 01081910 | USD[30.00000000000000000] |
| 01081913 | USD[0.7155986800000000] |
| 01081917 | USD[-0.5672349846473024],USDT[0.5857195500000000] |
| 01081919 | COPE[0.000000030908494],ETH[0.000000003125200],TRX[0.000000000055356342],USDT[11.4903738592008268] |
| 01081922 | BNB[0.000000009000000],SOL[0.000000866837800],TRX[0.00096000000000000],USD[0.000212618255987] |
| 01081923 | FTT[0.006165370817280O],USD[0.008191976600000] |
| 01081924 | BAO[1.000000000000000],DOGE[83.21164591000000000],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.00000007345753J] |
| 01081929 | BTC[0.0000129400000000],CLV[0.0669890000000000],ETH[0.000000100000000],SOL[0.0036308000000000],TRX[0.0000050000000000],USD[2.12100309629394991,USDT[0.0000000014130263] |
| 01081932 | BTC[0.0000000098870000],ETH[0.000000005722187],FTT[0.000001642138882S],GRT[0.000000099928000],LTC[0.00000009756261A],RAY[0.000000012477450],SPELL[0.0000000003108401,STEP[0.00245580631640O],XRP[1033.09364363272110861 |
| 01081936 | ETH[0.000000010000000],USD[-0.000011514064526T] |
| 01081944 | KIN[161031.90616956000000000],USD[0.00000000087496416] |
| 01081945 | COPE[9.982000000000000],FTT[0.00389695000000000],MNGO[9.402400000000000],OXY[0.507453400000000],SOL[13.5024476967106709],USD[5.90220314257249481] |
| 01081949 | USD[0.01062006570000] |
| 01081950 | FRONT[1.000000000000000],FTT[0.1155765900000000],KIN[2.000000000000000],NFT (31685467917757S47)[1],NFT (40874215163139285A)[1],NFT (55604720558894374A)[1],TRX[0.0006270000000000],USD[0.0000000240S2969],USDT[0.00000000769889271 |
| 01081951 | REEF[9.547800000000000O],TRX[0.00005000000000000],USD[0.0000003036992],USDT[0.000000039826352] |
| 01081958 | SOL[0.0000000028225700] |
| 01081965 | ETH[0.00000001000000O],MER[121.91600000000000000],RAY[16.59853892700000000],SNX[0.0653176700000000],SRM[7.1707726200000000],USD[0.9384580994483570],USDT[0.000000085212129],XRP[15.93534217000000000] |
| 01081967 | TRX[6.76477830000000000],USD[0.000000000267107O] |
| 01081968 | USD[3.9418705027131300] |
| 01081969 | BNB[0.000000004000000O],BTC[0.000001366297868T6],ETH[0.00000000700000O],GBP[0.349790300000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.98100000000000],USD[0.000000055740733] |
| 01081971 | ADABULL[0.000033926297514],USD[1.20967617348629O4],USDT[0.0000000040440480] |
| 01081974 | RUNE[2.1000000000000000],USD[0.0075960705650000],USDT[0.8318784823750000] |
| 01081976 | BUSD[1.2100000000000000],LUNA2[0.0090705437570000],LUNA2_LOCKED[0.0211646021000000],NFT (41127216981850696B)[1],NFT (41738938572167625A)[1],NFT (42559170988247036)[1],NFT (42720725679930156O)[1],USD[82.0028178768768642] |
| 01081977 | APE[274.56336800000000000],AVAX[48.59399600000000000],BTC[0.0000000600000O],GRT[9622.06748000000000000],LUNA2[0.0040933271960000],LUNA2_LOCKED[0.009951096791000],LUNC[89.13306150000000000],RAY[1549.93999498000000000],SOL[54.83658531735116921,SXP[2374.15560000000000000],TRX[0.000056000000000000],US D[0.22115707638756968I,USDT[0.207181179454616B] |
| 01081979 | ETH[0.000000079640000] |
| 01081984 | BNB[0.000000067110000O],BTC[0.000000038033518],ETH[-0.000000084890000O],FTT[0.000000014913457],USD[0.000373857870267Z],USD[0.000000001019533] |
| 01081992 | RAY[0.6641750000000000],SOL[0.0077950000000000],USD[0.0002209287000000],USDT[0.00000000000000] |
| 01081995 | BNB[0.0094746500000000O],COPE[0.900250000000000],REEF[579.61430000000000000],USD[0.18729623235500O0],USDT[0.00012545000000O0] |
| 01081999 | USD[0.0000000000000000] |
| 01082000 | FTT[0.000000085595864],RAY[0.0000000048858466],TRX[0.000000071889858],USD[0.000000004687123B],USDT[0.0000000088925863] |
| 01082012 | ETH[0.000000000466500],TRX[0.0000002000000000] |
| 01082013 | BABA[0.00000000373613721,COMP[0.000000015000000],DYDX[0.00000006000000O],EUR[0.0000000070000001,FTT[0.0000000065425795],HEDGE[0.000000026000000],HTHEDGE[0.000000030000000],LINK[0.000000031437223],LTC[0.0000000033567885],NFT (32494180682980803)[1],NFT (45250017376488276231S),USD[0.00000005176304I],USD[15.78646277713870321 |
| 01082020 | USD[187.6330630415093448],USDT[0.036491867746774O] |
| 01082021 | FTT[0.000000010000000],LUNA2[0.0569454884400000],LUNA2_LOCKED[0.1328728064000000],LUNC[1322.26629941000000000],TRX[0.0003000000000001,USD[-0.09198174335828521,USDT[0.0000000144466559] |
| 01082023 | FTT[0.1029797511088200],HXRO[99.98100000000000000],LEO[19.99620000000000000],LTC[0.2499525000000000],MTA[30.00000000000000O],USD[2.3221229200000000],USDT[0.0000000067602800] |
| 01082027 | BRZ[1.1399394717800000],FTT[27.10000000000000000],GALA[3258.37000000000000000],USD[1.8079023395347031,USD[0.000000108876290] |
| 01082028 | ETH[0.000000054473152],ETHW[0.0007399000000000],SOL[0.0000000041490600],TRX[0.000000044850000],USD[0.000000097406773],USDT[0.000000030458922] |
| 01082031 | SOL[0.000000037284100] |
| 01082034 | BTC[0.00000000744413],ETH[0.000000030117448],TRX[0.0000005000000O],USD[0.000353210000000],USDT[0.000000036952747] |
| 01082037 | FIDA[0.0875384400000000],FIDA_LOCKED[0.2014484400000000],FTT[0.5998300000000000],RAY[0.00003000000000O],USD[1.8427624000000000],USDT[0.000000026944432] |
| 01082038 | TRX[465.34524119000000000] |
| 01082041 | BNB[0.0000000052012175] |
| 01082049 | ETH[0.00000007520000],FTM[0.000000016263000],SUN[1.000000000000000],TRX[0.0000050000000001,USD[0.000000037181886],USDT[0.000000066040504] |
| 01082054 | USD[0.0005917700000000] |
| 01082055 | USD[25.0000000000000000] |
| 01082057 | ETH[0.000000032744852],TRX[0.0000050000000000],USD[1.79126635910343O8],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01082061 | AKRO[0.983965230000000000],DENT[257.879152970000000000],DOGE[0.000219340000000000],GBP[0.000000069468963],KIN[1.000000000000000000],USD[0.310000039574436] |
| 01082067 | BCHBULL[0.177774000000000000],DOGEBULL[0.000000099300000000],EOSBULL[0.942600000000000000],LTCBULL[0.008390000000000000],MATICBULL[0.039111000000000000],STMX[9.160000000000000000],SUSHIBULL[8.827100000000000000],SXPBULL[299.190664000000000000],TOMOBULL[0.657000000000000000],USD[0.003488192500000000],USDT[0.000000007604859] |
| 01082068 | 1INCH[0.000000007282400],BNT[0.000000028895550],USD[8122.584232801314608000000000000],USDT[7674.497642728039286] |
| 01082073 | RAY[0.093475310000000000],TRX[0.000002000000000000],USD[0.000000003012034] |
| 01082075 | BNB[0.000001000000000],TRX[0.000001000000000000],USD[-0.000000359669415],USDT[0.000000004328072] |
| 01082077 | BTC[0.000030490000000000],EMB[1219.756000000000000000],USD[0.667510800000000] |
| 01082078 | BEAR[13.353000000000000000],BTC[0.000011875000000000],ETH[0.000000011000000000],ETHBEAR[24123.500000000000000000],SAND[0.408495000000000000],TRX[0.000001000000000000],USD[0.009594244020286],USDT[0.000000049828632] |
| 01082083 | ATLAS[5000.000000000000000000],BTC[0.000541837071149],FTT[0.013010720000000000],LTC[0.500000000000000000],SOL[0.058257000000000000],TRX[0.000031000000000000],USD[1071.754815713950000],USDT[13.832407995425000] |
| 01082084 | USD[0.183633796988069],USDT[0.000000009084192] |
| 01082086 | AMPL[0.000000005511347],ETH[0.000000020000000],FTT[0.002424843819672],SXP[0.000000007818824],USD[-0.003813007605470],USDT[0.000000028586945],XRP[0.000000066407136] |
| 01082087 | BNB[0.000000021680800],FTT[0.000000070809300],USDT[0.000000094557600] |
| 01082088 | TRX[0.000001000000000],USD[0.271468796519459B],USDT[0.000000061478994] |
| 01082089 | BTC[0.000000070000000] |
| 01082091 | TRX[0.000050000000000],USDT[4.000000000000000] |
| 01082092 | ATLAS[6250.000000000000000000],GT[0.039463730000000000],POLIS[123.80000000000000000],RAY[0.989500000000000000],TRX[0.000030000000000000],USD[0.527309771035329],USDT[0.000000107474480] |
| 01082094 | DOGEBULL[0.002008390000000000],SOL[0.000000007820961Z],TRX[0.000002000000000000],USD[0.001660146100000],USDT[0.000000063336469],XRPBULL[86.015054750000000] |
| 01082096 | BNB[0.000001000000000],BTC[0.000050620000000000],FTT[249.310000000000000000],USD[2.602496449739174S],USDT[0.000000000687562] |
| 01082097 | RAY[1.134414011640000],TRX[0.000030000000000],USD[0.000000026119616],USDT[0.000000077714526] |
| 01082100 | USD[24.311761850783527S],USDT[0.000000069467984] |
| 01082102 | ATLAS[9.335000000000000000],BAT[24.981000000000000000],BCH[0.000503034997420Z],BTC[0.155879020597194B],DOGE[7469.129158010678910S],DOT[20.520448920146580],ETH[2.107153574329829],ETHW[2.105391725717929S],KSHIB[5698.917000000000000],MATIC[1382.838380127469710],SHIB[7997055.000000000000000],SOL[0.080016745410863],USD[6.261535476054880],USDT[1657.853410788123203G] |
| 01082103 | DENT[1.000000000000000],DOT[365.812644200000000],USD[0.000000163811240],USDT[1657.853410788123236] |
| 01082105 | 1INCH[0.000000030000000],AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000572529398],ETH[0.000000005239352],GBP[0.000156248886024],LINK[0.000000075000000],ROOK[0.000084911604919G],RUNE[0.000000020000000],SOL[0.000937800000000],SUSHI[0.000000040000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000123148025253] |
| 01082110 | BAND[0.000000055140768],BNB[0.000000084932121],BTC[0.000000055526640],ETH[-0.000000000867024S],ETHW[0.000000001419134],FTT[0.000000027824066],GBTC[82.440000000000000],KIN[0.000000001501327],MEDIA[0.000000024565940],MER[0.000000006550236],RAY[0.000000008527500],SOL[0.100000016829951],STEP[-0.000000005974059],USD[437.269578134783817700000000],USDC[1.000000000000000],USD[0.000000096914487] |
| 01082112 | USD[0.002750821400000],USDT[0.510000000000000] |
| 01082114 | EUR[0.000000003414440],FTT[0.000001000000000],SOL[0.000000053644372],TRX[0.000020000000000],USD[0.000000082714396],USDT[0.000000044557576] |
| 01082119 | BTC[0.000051300000000],COPE[2.994300000000000],RAY[0.999335000000000],SRM[0.999335000000000],USD[5.446448590000000] |
| 01082126 | AURY[0.000000100000000],COMP[0.074785788000000],DOGE[431.000000000000000],MATIC[19.996200008147470],OXY[10.997910000000000],POLIS[5.500000000000000],RAY[3.000000000000000],USD[0.000000132529217],USDT[0.000000067446568] |
| 01082128 | AMC[32.584496000000000],GME[15.038282400000000],LRC[94.981950000000000],USD[0.770274187500000] |
| 01082129 | BTC[0.005650878591798],DOGE[0.000000066576041],MATIC[8.153061190395050],SHIB[0.000000005790000],TRX[0.000000015808267],USD[-0.035759018061808I] |
| 01082132 | BTC[0.000000055000000],TRX[0.000001000000000],USD[0.007253106900000],USDT[0.000000020049050] |
| 01082133 | ETH[0.004948300000000],ETHW[0.004948300000000],KIN[49990.50000000000000000],USD[0.111713320000000] |
| 01082134 | USD[2.233811950000000] |
| 01082136 | USD[16.153648373128016] |
| 01082138 | DOGE[5646.343000000000000],MATIC[0.000000098979000],NEAR[63.733258950000000],TRX[0.000222000000000000],USD[0.009335354280000],USDT[1532.560000000000000] |
| 01082145 | TRX[0.000001000000000] |
| 01082146 | ATLAS[1.034995990000000],BNB[0.009500000000000],POLIS[0.000285500000000],USD[0.000851868968040],USDT[0.000000101724176] |
| 01082147 | ADABULL[0.000000000650000],BEAR[0.000000039165683],BNB[0.000000002456460],BTC[0.047680955121641],BULL[0.000000093805100],DOGE[0.000000005710000],DOGEBULL[0.000000005000000],ETH[0.182757400000000],ETHW[0.182757400000000],MATIC[0.000000085290016],SRM[0.000000088985280],USD[0.0004702726290803],USDT[0.000000190876081],XRPBULL[0.000000005080000] |
| 01082149 | ETH[0.000022220000000],ETHW[0.000022224063947],TRX[0.000001000000000],USD[0.000000500000000] |
| 01082151 | SOL[0.000000071719751],TRX[0.000002000000000],USD[0.000000099253493] |
| 01082153 | COPE[0.977390000000000],FTT[0.031471716058195],SOL[0.000000070000000],SRM[12.000000000000000],USD[0.009404057774700],USDT[0.000000006350000] |
| 01082156 | BAND[0.097672500000000],BTC[0.000009596000000],DOGE[0.948130000000000],ETH[0.000009297000000],ETHW[0.344992970000000],FTM[21.000000000000000],LINK[0.099829000000000],MATIC[0.004000000000000],RUNE[0.095345000000000],SOL[0.009791000000000],SUSHI[0.496675000000000],USD[1738.570527724235 00000] |
| 01082157 | FTT[0.000000000009452],RAY[0.000000008182100],SRM[603.238717480512059I],USD[0.000000466227599],USDT[0.000000035843973] |
| 01082158 | FTT[25.127328325000000],SOL[0.089724613921560],SXP[0.097722941498900],TRX[0.000953000000000],USD[9554.977535253086114500000000],USDT[0.754334231407656] |
| 01082159 | ATLAS[0.000000046403297],COMP[0.000000044000000],FTT[0.000000061962336],GRT[0.000000035132600],RUNE[0.000000078988000],USD[0.000000048689777],USDT[0.000000083992430] |
| 01082160 | ATLAS[0.000000061000000],COMP[0.448900000000000],COPE[99.000000000000000],ENJ[243.000000000000000],FTT[0.000000060433049],GT[0.090788800000000],PAXG[0.000000005000000],SRM[82.000000000000000],TRX[0.000056000000000],USD[5.327164880210141Z],USDT[0.000000034027664] |
| 01082162 | USD[1.434131327900000],USDT[0.062350063378413] |
| 01082163 | BNB[0.025981300000000],FTT[0.055209217715430],USDT[8.000000000000000] |
| 01082164 | ETH[0.786935000000000],ETHW[0.274935000000000],FTM[0.860800000000000],GBP[0.061700000000000],LINK[0.089000000000000],LTC[0.009384350000000],LUNA2[0.000000218872740],LUNA2_LOCKED[0.000000510703061],LUNC[0.004766000000000],MATIC[179.920000000000000],RUNE[0.044260000000000],SOL[0.00295 844000000000],USD[20.754532761240658],USDC[4313.373175410000000] |
| 01082166 | BCH[0.000904000000000],BTC[0.000000007939300],USD[-0.866248354988385],USDT[1.239388443605793] |
| 01082169 | BTC[0.000000062000000],FTT[0.041883861190824],USD[0.003837979326095],USDT[0.000000067858700] |
| 01082171 | ATLAS[0.000000069135716],COPE[0.000000067534367],DOT[0.000000070590626],FIDA[0.011913548904000],FIDA_LOCKED[0.034094760000000],FTT[0.000000076012672],GALA[235.100316922818323Z],USD[0.000000011211953N],USDT[0.000000032608880] |
| 01082172 | COPE[20.993000000000000],KIN[103979Z.000000000000000],RAY[13.330436450000000],STEP[33.893220000000000],TRX[0.000030000000000],USD[0.026597370000000] |
| 01082173 | AKRO[1.000000000000000],AXS[0.000139870000000],BAO[21.000000000000000],CRO[0.021827070000000],DENT[3.000000000000000],ETH[0.000008880000000],KIN[19.000000000000000],LINK[0.000039000000000],MANA[0.006880860000000],MATIC[15.442191590000000000],REEF[405.720111420000000],SAND[0.005207360000000],SHIB[1939374.017984600000000],SOL[0.129087940000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNI[0.857100980000000],USD[0.001570820860527] |
| 01082175 | USD[0.000000022901226],USDT[0.000000028502972] |
| 01082182 | ATLAS[0.000000020000009861696],FTT[0.002676166644072],RAY[61.016652021372445T],SRM[0.020398506740000],SRM_LOCKED[0.117192960000000],USD[0.000000138373312],USDT[0.000000093190820] |
| 01082186 | BNB[0.000001000000000],BTC[20.000000006000000],ETH[0.000043940000000],USD[0.003388723443577B],USDT[0.000000001950000] |
| 01082188 | TRX[0.000050000000000],USD[0.000000038303607],USDT[0.000000074309258] |
| 01082190 | BTC[0.619989800000000],ETH[15.348800000000000],ETHW[15.348800000000000],FTT[25.981800000000000],POLIS[0.026774960000000],RAY[0.914919000000000],RUNE[1014.689220000000000],SOL[0.500000000000000],TRX[0.007980000000000],USD[8831.781083021715048200000000],USDT[91.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01082191 | CEL[30.233384304620000000],COPE[112.566440176808540000],USD[0.180463993565000000] |
| 01082192 | USD[19.563761957594764400] |
| 01082193 | USD[0.0000000087353169] |
| 01082194 | RAY[44.975300000000000000],TRX[0.000004000000000000],USD[0.006079531390000000],USDT[0.000000007886600500] |
| 01082198 | AKRO[14968.488143920000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],GBP[0.000000002768621400],KIN[6.000000000000000000],RSR[4.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000042845871] |
| 01082200 | COMP[0.000044896000000000],COPE[0.893030000000000000],FTM[0.957320000000000000],FTT[0.091852464450627600],RUNE[0.095231000000000000],SXP[0.083587600000000000],USD[0.000000005852825400],USDT[0.000000009392271700] |
| 01082202 | PERP[0.000000080826100000],RAY[0.000000007184060000],SXP[0.000000032770644],USD[0.063516712713651200],USDT[0.000000007381512200] |
| 01082203 | ATLAS[8.672000000000000000],BTC[0.000003307000000000],COPE[0.918400000000000000],CQT[0.797400000000000000],GT[0.065620000000000000],LOOKS[0.981000000000000000],RAY[0.870500000000000000],SHIB[97260.00000000000000000],SRM[0.983800000000000000],SXP[0.078420000000000000],TRX[0.000030000000000000],USD[33.704402567831781000],USDT[22.056857754036464] |
| 01082207 | TRX[0.000001000000000000],USD[0.000001822515880],USDT[0.003172000000000000] |
| 01082208 | EUR[15.000000000000000000] |
| 01082210 | DOGEBEAR2021[0.000915000000000000],DOGEBULL[0.004620748000000000],MATICBULL[0.009360000000000000],SXPBULL[1.199185000000000000],TRX[0.000004000000000000],USD[-0.006191582699940230],USDT[0.680880300605445890] |
| 01082211 | RAY[0.000000010000000000],USD[0.000000176599216],USDT[0.000000005969234] |
| 01082212 | USD[0.000000563076232] |
| 01082214 | BTC[0.000018124967750],SOL[0.000000002170000],TRX[0.000005000000000000],USD[0.196920074500000],USDT[0.000000000379208] |
| 01082216 | RAY[0.000000500000000000],TRX[0.000001000000000000],USD[0.000000538402490],USDT[0.000000006693240] |
| 01082222 | ALCX[0.000005660000000000],ATLAS[0.267000000000000000],FIDA[4.001193050000000000],FIDA_LOCKED[10.504854850000000000],FTT[364.895000000000000000],MNGO[0.198850000000000000],OXY[165.000000000000000000],RAY[222.423598210000000000],SRM[44.978460270000000000],SRM_LOCKED[29.112552010000000000],TRX[0.000009658652556000],USDT[0.000005999990000] |
| 01082223 | ETH[0.123000000000000000],ETHW[0.135000000000000000],FTT[0.095234000000000000],SOL[0.520000000000000000],TRX[0.000002000000000000],USD[0.069319122538810900],USDT[0.055224552433501300] |
| 01082226 | BRZ[0.008022930000000000],BTC[0.000098720000000000],ETH[0.000939000000000000],ETHW[0.000939000000000000],USD[0.016456406774060] |
| 01082227 | TRX[0.000003000000000000],USD[0.000000736818880],USDT[0.000000028423814] |
| 01082228 | RAY[0.000000006070000],USDT[0.000000037079073] |
| 01082229 | TRX[0.000002000000000000],USD[-3.555479533518840],USDT[3.979930310000000] |
| 01082230 | 1INCH[998.411330091713666],AUD[0.000001990807058],BNB[0.000000165736620],BRZ[0.000000046395200],BTC[2.007241985539792B],ETH[0.000000025150456],ETHW[0.031000002515045B],EUR[2.039029780000000],FTT[2.491887550000000],LUNA2[2.644874175000000],LUNA2_LOCKED[6.171373074000000],OMG[0.000000019325000],SPELL[0.000000002500000],SXP[118.320275738464030],USD[0.000000003240605],USDT[0.000000322585701B] |
| 01082232 | ATLAS[9718.990504260000000],CRO[689.879526000000000000],FTT[15.920006082483206],USD[0.212800308087050000],USDT[0.0000000056701652] |
| 01082233 | FTT[0.000253546667600],USD[0.000000012841860] |
| 01082235 | BTC[0.000006700000000],DOGE[87.950505000000000000] |
| 01082245 | USD[1.217582691516856],USDT[0.000000009174251] |
| 01082246 | ATLAS[0.000000003788902B],ENJ[0.000000001084892B],ETH[0.000000002000000],SOL[0.000000098000000],TRX[0.000017000000000],USD[0.000000027221584],USDT[0.000000261855547] |
| 01082247 | ATLAS[951.144199970000000],FTT[0.023613673000280B],USD[0.000000112463672],USDT[0.000000035307114] |
| 01082248 | TRX[0.000090000000000] |
| 01082253 | ATOM[0.014260000000000000],AURY[0.903090000000000000],DFL[1.622956050000000000],DOGE[0.000000049892100],FTT[0.058464072762932B],GENE[0.000001000000000],MATIC[10.000000000000000000],SOL[0.000000012092400],USD[0.000000029500000],USDC[26.556773570000000],USDT[1.980322009284256] |
| 01082256 | FIDA[0.997150000000000000],HMT[0.997530000000000000],OXY[0.998480000000000000],RAY[0.997550000000000000],REEF[9.886000000000000000],TRX[0.000003000000000],USD[0.000531729680000],USDT[0.000000009359856],XRP[9.997720000000000] |
| 01082257 | BAO[1.000000000000000000],BTC[0.001355630000000],EUR[0.000159084373435],USD[0.000000009379206] |
| 01082258 | AAVE[0.000000010000000],ALGOBULL[16707180.00000000000000000],BNBBULL[0.260000000000000],BTC[0.000000048627800],COMP[0.000000334000000],COMPBULL[4597.080400000000000],FTT[0.000000100000000],MKR[0.000000037799900],MTA[467.350600000000000],SNX[0.064134260000000],SRM[0.000000006000000],SUSHI[40.000000449497900],SUSHIBULL[15487870.00000000000000000],USD[-0.064599495827602B],USDT[0.000000011334287],XRP[0.000000024458600] |
| 01082260 | APE[0.099440000000000],ATLAS[9.620000000000000],RAY[0.083900000000000],SXP[0.088900000000000],USD[1.751798749260000],USDT[0.000000124234380] |
| 01082261 | SOL[0.008375620000000],TRX[0.000005000000000],USD[1.130331410000000],USDT[0.000000054373268] |
| 01082263 | BUSD[47.000000000000000000],IMX[0.097739000000000000],USD[0.643842772500000] |
| 01082266 | USD[20.000000000000000000] |
| 01082267 | BAO[2.000000000000000000],BNB[2.392317470000000000],BTC[0.003369660000000000],DOGE[1139.681889790000000000],ETH[0.061600540000000],EUR[0.000011669503993],MATIC[40.545493930000000000],USD[0.000000008944897] |
| 01082273 | USD[0.001815196600000] |
| 01082275 | BTC[0.000000010386888],DOGE[56.989170000000000000],ETH[0.013997340000000],ETHBULL[0.000000001500000],ETHW[0.013997340000000],USD[60.810164202999754B],XRP[19.996200000000000] |
| 01082278 | BNB[0.000355010000000000],BTC[0.000000021540000],DOGE[0.000000016095470],KIN[0.000553250000000],SNX[0.000000005407998],TRX[0.000003000000000],USD[0.000018074733585],USDT[0.000896638811982] |
| 01082280 | BTC[0.000095421000000],CHZ[0.007950000000000000],EUR[1.341498160400000],USD[0.010851612226088],USDT[195.023509393954244] |
| 01082283 | TRX[0.000002000000000],USD[-0.007302220678938],USDT[0.470000000000000] |
| 01082285 | USD[25.000000000000000] |
| 01082286 | BTC[0.000151550000000],RAY[1.324993450000000],SOL[0.092580000000000],TRX[0.000002000000000],USD[-3.123970461784871],USDT[0.995803286899054] |
| 01082291 | RAY[0.839102290000000],TRX[0.000003000000000],USD[-17.669268458900728Z],USDT[40.686695454001160B] |
| 01082295 | BNB[0.000000071629174],DAI[0.000000030970721],ETH[0.000000025852276],USD[0.005742899527021] |
| 01082297 | MATIC[28.794727267000000],TRX[0.000004000000000],USD[0.243414081177296Z],USDT[0.000000015635018D] |
| 01082301 | USD[25.000000000000000] |
| 01082303 | USD[0.011715520000000] |
| 01082305 | DOGE[2079.424257920000000],GBP[0.000000030255907] |
| 01082306 | RSR[2.000000000000000],USD[0.000436246034368] |
| 01082308 | USDT[0.000000013400000] |
| 01082316 | BIT[700.375056000000000],COPE[1366.834518000000000],DFL[11379.064920000000000],ETH[0.000000079631643],ETHW[36.330787432684420B],FTT[39.000213958630716B],GT[0.000000009307536],LINA[118.868600000000000],LUNA2[4.600575646031000],LUNA2_LOCKED[10.734676506401000],LUNC[801785.032822000000000B],MER[4689.446844600000000],MTA[0.938114000000000],SHIB[8098029.20000000002128660],SLRS[106.000000000000000],SOS[47591735.60000000000000000],SWEAT[99.359800000000000],USD[150.380695691302414],USDT[0.000000008272463D] |
| 01082318 | TRX[0.000030000000000],USD[0.000000017161234] |
| 01082319 | ATLAS[9.203900000000000000],RAY[0.215687480615000],USD[0.006961438912712],USDT[0.000000056231348] |
| 01082322 | USD[0.211950000000000] |
| 01082324 | BTC[0.041432829430000],ETH[0.000000040000000],EUR[0.933273872165685B],FTT[0.030369512019006B],SOL[0.000000007290836],USD[0.000000058669654],USDT[0.000000086193200] |
| 01082326 | ATLAS[5508.765511310000000],AVAX[0.940273570000000],BNB[0.008168920000000],BTC[0.003284422014418B],ETH[0.110671620000000],ETHW[0.104671620000000],EUR[0.000001416897355D],FTT[1.423048750000000],LINK[2.617184300000000],MATIC[65.624192910000000],POLIS[80.677906850000000],SOL[1.698694140000000],USD[147.331005203436378B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01082330 | BTC[0.2863231800000000],EUR[0.0002628118767138] |
| 01082331 | FTT[0.00000000230980],USD[0.0015810985350000],USDT[0.00000000404080010] |
| 01082333 | COPE[92.9910000000000000],USD[0.1683413950000000],XRP[0.5650000000000000] |
| 01082337 | BTC[0.0000503500000000],TRX[0.0000010000000000],TRYB[0.0000000050456105],USD[0.0000003803084550],USDT[0.0000000040491462] |
| 01082340 | GRT[0.9086000000000000],KNC[0.0735400000000000],LUA[0.0689100000000000],STMX[9.3820000000000000],TRX[0.0000020000000000],USD[0.0000000074872655],USDT[0.0000000036595684] |
| 01082343 | USD[0.0000000307976813],USDT[0.0000000069904514] |
| 01082346 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000069390500],ETH[0.0173741744096168],ETHW[0.0171551344096168],FTT[0.0826052324611083],KIN[7.0000000000000000],LUNC[0.0000000042500000],MSOL[0.2311855500000000],TRX[1.0000000000000000],USD[1.843996031916096],USDT[0.0000000001959644] |
| 01082350 | SOL[0.0000000172300000],TRX[0.0000020000000000],USD[0.5647278503773505],USDT[0.0000000139100600] |
| 01082352 | POLIS[23.5000000000000000],USD[0.0127411375250000],USDT[0.0000000009268350] |
| 01082356 | DOGEBEAR2021[0.0000000068700000],DOGEBULL[0.0000000056892653],ETHBULL[0.0002447090012200] |
| 01082357 | SOL[0.0000000085992423],USD[0.0000000077103026] |
| 01082359 | FTT[143.1785747321823200] |
| 01082362 | DOGE[99.9800000000000000],TRX[0.0000020000000000],USDT[7.0000000000000000] |
| 01082363 | FTT[0.0000000265510866],USD[0.5101824979150000],USDT[0.0000000066343497] |
| 01082367 | AMPL[0.0000000041356276],AVAX[0.0000000037102806],BTC[0.1624857530000000],ETH[1.1997625127508862],ETHW[1.4048860084037920],LUNA[24.3815055000000000],LUNA2_LOCKED[56.9056846100000000],LUNC[5308321.1277911000000000],USD[5816.1770340044175760000000000],USDT[0.0000000077611260] |
| 01082372 | TRX[0.0000020000000000],USD[0.4090855800000000],USDT[0.0000000153368754] |
| 01082373 | COPE[11.0000000000000000],KIN[60685.5214014000000000],NFT[352490572436290088][1],NFT[390166425728686314][1],SOL[0.0000006000000000],USD[0.0000000094833392],USDT[0.0000000155663416] |
| 01082376 | FTT[0.4996675000000000],SUSHI[1.9996200000000000],TRX[0.0000020000000000],USDT[0.9450000000000000] |
| 01082378 | ETH[0.0000060000000000],ETHW[0.0000960000000000],RUNE[5315.2582900000000000],SOL[165.5360000000000000],USD[2.1748985124850956] |
| 01082379 | ALGO[0.0000000897214182],BTC[0.0000000021288484],GMT[0.0000000061800049],USD[0.0000000118298049],USDT[0.0000000064288281] |
| 01082381 | TRX[0.0007800000000000],USD[1.6457058165000000] |
| 01082383 | BAO[1.0000000000000000],HT[0.0001245000000000],NFT[405618881416650513][1],NFT[555078581815374944][1],SOL[0.0000000038640000],TRX[0.1022130000000000] |
| 01082384 | USD[1.8750000092430437],USDT[0.2622462330023751] |
| 01082400 | USD[30.0000000000000000] |
| 01082403 | BTC[0.0015984800000000],ETH[0.7720000000000000],TRX[0.6090868801708726],USD[0.0039900773709022],USDT[0.3713565995267000] |
| 01082407 | BNB[0.0000000100000000],BTC[0.0000000036000000],DOGE[0.0000000064163467],ETH[-0.0000000009546549],ETHW[-0.0000000355355109],MATIC[0.0000000025460487],POLIS[0.0000000043705433],SOL[0.0000000034811309],USD[-0.0000000682744821],USDT[0.0000000004035911],XRP[0.0000000139004894] |
| 01082409 | USD[3.8218689490597706],USDT[0.0000046503552402] |
| 01082412 | FTT[0.0100409534656500],RSR[0.0000000000000000],USD[0.0000000091278445],USDT[0.0000000061791141] |
| 01082413 | BNBBULL[0.0000043300000000],DOGEBULL[0.0031190141000000],ETCBEAR[28290.0000000000000000],ETCBULL[0.0000209100000000],GRTBULL[0.0006521000000000],LINKBULL[0.0000951400000000],SUSHIBULL[0.9300000000000000],TRX[0.0000500000000000],TRXBULL[0.0065000000000000],USD[0.0757271827082580],USDT[0.4269464655281526],VETBULL[0.0000259500000000] |
| 01082414 | ATLAS[3469.0457000000000000],BTC[0.0000000070000000],COPE[154.9882673200000000],DOGE[0.5521757000000000],ETH[0.0008011244900000],ETHW[0.0008011099200000],FTT[0.0421804999246574],MANA[0.9796930000000000],MNGO[1369.5132390000000000],RSR[7.2070000000000000],SLP[6728.9200595000000000],SOL[0.0000000680000000],TRX[0.0000010000000000],USD[1700.4765719001913230000000000],USDT[0.0000002140882677] |
| 01082417 | USD[25.0000000000000000] |
| 01082419 | BNB[0.0000000388670000],TRX[0.0000230030313193],USDT[0.0000000058991323] |
| 01082421 | BOBA[0.0385398700000000],ETH[0.0000000005085844],OMG[0.1249312944340500],SOL[0.0000000038139700],TRX[0.0000000004670600],USD[0.0677492935663115],USDT[0.0000000275125132] |
| 01082422 | DOGE[332.3960483200000000],KIN[0.0000000013615486],TRX[0.0000050000000000],USD[0.0000000069672143] |
| 01082424 | AVAX[0.0000000070000000],BTC[0.0000000084037500],NFT[451394630769369517][1],SOL[1.5183753873660452],TRX[0.0000010000000000],USD[-4.4108650040608201],USDT[0.0000000517199350] |
| 01082425 | BTC[0.0000350000000000],ETH[0.0004289750000000],EUR[0.3038567140142190],FTT[25.4949274750000000],MEDIA[0.0017530000000000],MER[2000.0000000000000000],MNGO[0.8133380000000000],OXY[0.9045380000000000],STEP[10000.0000000000000000],TRX[0.0000010000000000],USD[106.6493031179709555],USDT[0.0000002806452710] |
| 01082428 | USD[0.0000000240059830] |
| 01082429 | BTC[0.0000005935132],USDT[0.0000000010669477] |
| 01082432 | ETHBEAR[472151.2777935366726600],SOL[0.0000000069226660] |
| 01082436 | TRX[0.0006980000000000] |
| 01082438 | ATLAS[8.4249000000000000],BNB[0.0050000000000000],TRX[0.0000020000000000],USD[0.0000000333358957],USDT[0.0000000531468917] |
| 01082439 | 1INCH[0.0000000987329900],AMPL[0.0000000046659423],BNB[0.0000000046488453],BTC[0.0000000002059100],DOGE[259.1225896827775500],ETH[0.0000000001416097],ETHW[0.0047239347345072],FTT[0.0000000015871582],GRT[0.0000000088880085],LUNA2[2.7766787900000000],LUNA2_LOCKED[8.4789171770000000],LUNC[41962.7.6525728917452900],MATIC[0.1459548511778100],RAY[0.0190138568550466],RUNE[0.0000000009484026],SHIB[0.0000000058772563],SNX[0.0235798387729000],SOL[15.8406582562561310],SRM[0.0446512400000000],SRM_LOCKED[0.3928025600000000],SUSHI[0.0000000051685600],SXP[0.0000000042562900],TRX[0.0000024000649847001],USD[0.5479899032940000],USDT[1.5849012877305100],XRP[56.4967935089863200] |
| 01082448 | BTC[0.0000000090000000],FTT[0.2660318953950136],MBS[1386.5276000000000000],PRISM[30001.1324000000000000],STARS[2800.9333100000000000],USD[211.7091197506750000],USDT[0.0000000014000000] |
| 01082451 | USD[0.0713616500000000] |
| 01082454 | BTC[0.0000000070000000],USD[0.0081262963518526],USDT[0.0000000054371625] |
| 01082455 | BNB[0.0000000375437668],CTX[0.0000000000000000],DODO[0.0000000091206133],ETH[0.0000000056300950],FTM[0.0000000030112112],FTT[26.0000000246349400],GALA[0.0000000047503445],NFT[303454639433404216][1],NFT[353115331959118346][1],NFT[354224207296821573][1],NFT[505609882610330991/1],RAY[0.0000000095291964],SHIB[0.0000000108051776],SOL[0.0000000003202875],STEP[0.0000000063085561],TRX[0.0000005063886055],USD[0.0000036272287887],USDT[0.0000000085511764] |
| 01082459 | TRX[0.0000030000000000],USD[0.4166169201309490],USDT[0.0000000033595826] |
| 01082460 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[29.5200000000000000],SUSHI[1401.6860675000000000],USD[1.6922515533750000] |
| 01082486 | AMPL[0.0000000094333343],ATLAS[0.0000000050496936],DOGE[0.0000000096678400],FTT[0.0000000004155720],RUNE[0.0000000022506758],USD[9.6909444801518081],USDT[0.0000000121851677],XRP[0.0000000004565904] |
| 01082477 | CONV[9.4680000000000000],RAY[64.2745995200000000],RUNE[100.0000000000000000],SOL[94.6170490000000000],USD[1.0489173369934988],USDT[0.9998000000000000] |
| 01082479 | AVAX[0.0000000020000000],BNB[0.0000000173051700],ETH[0.0000000112766648],SOL[0.0000000164585300],TRX[0.0001300852662177],USD[0.0000000078762055],USDT[0.0000000031730840] |
| 01082481 | BNB[0.0023359800000000],USD[0.0000009894713562] |
| 01082485 | BTC[0.0000000028615168] |
| 01082486 | BTC[0.0000000055374720],DAI[0.0000000010000000],ETH[0.0000000055622940],EUR[0.0000000032468483],FTM[0.0000000073782353],FTT[25.0000000082282800],LUNA2[4.5976764000000000],LUNA2_LOCKED[10.7279116000000000],LUNC[1000000.0000000000000000],SOL[0.0000000057722713],USD[0.0000087700186535],USDT[0.0000003986401],USTC[0.7500000000000000] |
| 01082490 | TRX[0.2346780000000000],USD[0.0000000046400000],USDT[0.0021106043000000] |
| 01082492 | FTT[0.0000000008349500],TRX[0.0000030000000000],USD[0.0000000812200000],USDT[0.0000000082754444] |
| 01082495 | BTC[0.0000010079686670],ETH[0.0000001142811050],TRX[0.0000020000000000],USD[0.0000000094715724],USDT[0.0000000113200811] |
| 01082500 | AKRO[1.0000000000000000],BAO[36977.9275818600000000],DENT[3355.7083129400000000],EUR[0.0000000000259344],KIN[285903.9960175900000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01082501 | SOL[0.0438764600000000],TRX[0.0000000201728660],USDT[0.000000056439026] |
| 01082502 | USD[1.0207224500000000] |
| 01082504 | USD[-0.1728157506143671],USDT[19.4626644000000000] |
| 01082506 | 1INCH[0.0000000000000000],USD[0.2232711700000000] |
| 01082509 | ETH[0.0000004700917600],GT[0.0000000059000000],RAY[0.0000000025000000],USD[0.0000000130150051],USDT[0.0000129920016400] |
| 01082511 | BTC[0.0000000077000000],EUR[0.0000000035000000],SRM[0.9330349300000000],SRM_LOCKED[5.1009887300000000],USD[0.1525331103023680],USDT[0.0000000084983340] |
| 01082513 | ETH[0.0000000100400000],SOL[0.0000000082000000],TRX[0.0000310000000000],USD[0.0000014453 9538],USDT[0.0000000032809234] |
| 01082514 | BTC[0.0000196000000000],EUR[0.0000000023610960],USD[-0.0011873650863930] |
| 01082515 | USD[30.0000000000000000] |
| 01082519 | STEP[0.0647253000000000],TRX[0.0000010000000000],USD[0.0000000095000000] |
| 01082522 | USD[0.0001175036474583] |
| 01082523 | FTT[0.0000000003534124],USD[0.0000001352884 78],USDT[0.0000001345469938] |
| 01082526 | TRX[0.0000020000000000],USD[1.7085585510000000],USDT[0.1370053563398607] |
| 01082528 | BTC[0.0000000106247228],ETH[-0.0000000003578016],FTT[-0.0000000019749306],SOL[0.0000000104131200],USD[0.1503379193022803],USDT[0.0000000124757 90],XRP[0.0000000064808000] |
| 01082532 | BNB[0.0042417000000000],MAPS[394.1700232100000000],STEP[115.4773900200000000],USD[0.2252496840000000] |
| 01082537 | ETH[0.0000000004044496],ETHW[0.1512517500404496],FTM[0.0000000037532988],SOL[0.0000000065000000],USD[0.0000000117265852],USDT[0.0000000075853760] |
| 01082538 | SOL[0.0001593129130000],ETHW[0.0180000000000000],TRX[0.0000246000000000],USD[9.9497999607348700] |
| 01082542 | BAO[1.0000150000000000],DENT[2.0000000000000000],FRONT[1.0061740700000000],KIN[1174665.2021784400000000],MATH[1.0046591000000000],SHIB[15918316.4967753700000000],SOL[0.0063033200000000],TRX[2.0000000000000000],USD[0.0000000079588421],XRP[203.9054820900000000] |
| 01082543 | DOGEBULL[0.0009012236200000],SHIB[97805.5000000000000000],USD[0.4812229480500000] |
| 01082547 | ETH[0.0000000272289200],USD[1.6922848104028631],USDT[0.0000440803352338] |
| 01082551 | EMB[9.3480000000000000],NFT (554018726945978571){1],USD[0.0000000075006384],USDT[0.0000000043280695] |
| 01082553 | COPE[0.9880300000000000],ETH[0.3202929300000000],TRX[0.0000020000000000],TRY[0.0019037136651 31],USD[0.0000000270450102],USDT[0.0000000065802575] |
| 01082555 | BAO[1.0000000000000000],BTC[2.1478382400000000],SECO[1.0322250300000000],TRX[0.0027410000000000],USD[0.3249328908277058] |
| 01082556 | USD[0.0001531588500800] |
| 01082557 | REEF[0.6340000000000000],TRX[0.0000010000000000],USD[0.0544955315286890],USDT[0.0070000089997742] |
| 01082559 | AGLD[0.0974800000000000],ATLAS[9.7980000000000000],USD[0.0000001417303 04],USDT[0.0000000287792000] |
| 01082560 | TRX[0.0000030000000000],USD[0.0000000026708712] |
| 01082563 | FTT[4.0000000000000000],LUNA2[0.0533959521500000],LUNA2_LOCKED[0.1245905550000000],LUNC[11627.0810000000000000],TRX[0.0000110000000000],USD[213.8399791771780048],USDT[0.0000000029904529] |
| 01082564 | DOGEBULL[0.0000000020153700],ETH[0.1409443958204080],ETHW[0.1409443958204080] |
| 01082569 | AKRO[2.0000000000000000],ALICE[0.0001566200000000],BAO[15.0000000000000000],BTC[0.0000000077000000],CRO[0.0031355300000000],DENT[4.0000000000000000],GALA[0.0769191800000000],GBP[0.0001172291327324],KIN[120.0083004800000000],PEOPLE[2866.1677250828314220],PROM[0.0003498055564592],RSR[2.0000000000000000],SAND[0.0002086297336685],SPELL[0.9942790133465072],TRX[6.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001488857721],XRP[0.0000000091866965],YFII[0.0000003562109795] |
| 01082575 | AKRO[2.0000000000000000],BAO[13.0000000000000000],ETH[0.0000020000000000],ETHW[0.0000020000000000],KIN[8.0000000000000000],SHIB[0.0000000070938394],TRX[263.5844194600000000],UBXT[1.0000000000000000],USD[0.0006309993511123] |
| 01082577 | GBP[0.0000000434955712],USD[0.5952000000000000] |
| 01082580 | LUA[0.0585300000000000],TRX[0.0000030000000000] |
| 01082582 | EUR[0.1122239400000000],FTT[0.0843630000000000],PAXG[0.0000645970000000],RAY[4574.4295022000000000],SRM[0.2528900000000000],SXP[0.0663400000000000],TRX[0.0000070000000000],USD[18.2610743198552 07],USDT[0.0000000124386930] |
| 01082584 | USD[25.0000000000000000] |
| 01082590 | BTC[0.0000000077200000],RAY[345.3904248544527552],SHIB[99960.0000000000000000],USD[0.1202582310202745],USDT[0.0000000102611362] |
| 01082593 | ATOM[3.1253700831131624],USD[0.0000009130260278],USDT[0.0000001720932729] |
| 01082594 | BNB[0.0000000272320590],DOGE[0.0000001000000000],ETH[0.0000000464745 24],HT[0.0000000029266590],MATIC[0.0000000054400000],NFT (325695849815089941){1],NFT (330842270501682528){1],NFT (570647586328698506){1],SOL[0.0000000927901671],TRX[0.1014520073247279],USD[0.0000407891480291],USDT[0.0000000073014040] |
| 01082598 | BTC[0.0000000058923123],DOGE[0.0000000671773 40],ETH[0.0000000103702278],RAY[0.0000000022446081],USD[0.0000007690085],USDT[0.0000000000200273] |
| 01082600 | RAY[0.3682190400000000],SOL[0.0039761800000000],SRM[0.1403446600000000],SRM_LOCKED[0.1082029400000000],SXP[0.0940910000000000],USD[0.0000000602 50797],USDT[0.0000000033506064] |
| 01082602 | TRX[0.0000010000000000],USDT[0.8907232950000000] |
| 01082605 | FTT[0.0999335000000000],GODS[0.0422290000000000],IMX[0.0110000000000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360590000000],TRX[0.0000040000000000],USD[1164.5190400212998198],USDT[0.0199130380810366],USTC[10.0000000000000000] |
| 01082606 | ASD[0.0072300000000000],HT[0.0867700000000000],LUA[0.0162300000000000],TRX[0.0000010000000000],USD[5.6191819066000000],USDT[4.9363135184195800] |
| 01082612 | STEP[0.0000000100000000],USD[0.0000000113595756],USDT[2258.7282400592850000] |
| 01082615 | KIN[107000.0000000000000000],SPELL[3700.0000000000000000],TRX[0.0000030000000000],USD[0.6151300200000000],USDT[0.0000000055103606] |
| 01082620 | USD[0.0000000050000000] |
| 01082624 | AUD[0.0000067690341903],MATIC[0.0000000083876300],SOL[40.0187755454842255] |
| 01082627 | USD[0.0000000467543 69],USDT[0.0000002129045660] |
| 01082630 | USD[0.0000001102322 81],USDT[0.0000000037794537] |
| 01082636 | TRX[0.0000030000000000],USD[0.7218555096000000],USDT[0.0668480000000000] |
| 01082640 | ETH[0.0000000463030 6],EUR[0.0000078136821626],USDT[0.0000000001121340] |
| 01082643 | KIN[2455.2465995400000000],TRX[0.0000020000000000],USD[0.0000001644029 30],USDT[0.0000000072037600] |
| 01082645 | KIN[0.0000000850758331],LTC[0.0000000391500000],RSR[10.0000000382844 96],SOL[0.0000002905526 6],USD[0.0000019802802823] |
| 01082648 | BTC[0.0002042200000000],DOGE[37.2922619600000000],SHIB[0.0000495100000000],USD[0.0666577086094251] |
| 01082651 | ATLAS[640.0000000000000000],POLIS[49.0000000000000000],SOL[0.0067963700000000],USD[0.0258102935000000],USDT[0.0085050000000000] |
| 01082653 | AUDIO[0.0000000834883 94],AURY[0.0000000550000000],AVAX[0.0000000040489600],BNB[0.0000000560001564],ETH[0.0000001982133 32],ETHBULL[0.0000000828181714],FTT[0.0000000756478 20],MATIC[0.0000000075299716],RAY[0.0000000854840032],RUNE[0.0000001672395],SOL[0.0000000826302899],SRM[0.0000000042000000],USD[0.0000000794276083] |
| 01082658 | RUNE[0.0000000095528676],USDT[0.0000000240938528] |
| 01082665 | AAVE[0.0003384140133250],AXSJ[0.0000000780147472],BCH[0.0000000500000000],BNB[0.0000000019467 00],BTC[0.0172162907892193],ETH[0.0611523714832000],ETHW[0.0821523714832000],FTT[2.3000662743173609],LINK[0.0000000800000000],LTC[0.0000000813190200],RAY[2.0000000000000000],RUNE[4.5998157000000000],SOL[2.0680590149707500],SUSHI[0.0000000050000000],TLM[150.0000000000000000],USD[0.2102031965781818],USDT[1.6224192216572881] |
| 01082667 | USD[0.0005217839248932] |
| 01082669 | BNB[0.0085012600000000],BTC[0.0000685600000000],USD[5.5061019600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01082671 | FTT[0.000000000522280000],SRM[0.259094360000000000],SRM_LOCKED[2.771727430000000000],TRX[0.000004000000000000],USDT[0.000000027409764000],USDT[0.000000004987124400] |
| 01082672 | BOBA[0.043900000000000000],LUNA2[0.000002224452001200],LUNA2_LOCKED[0.000051903880290000],LUNC[4.843791090000000000],USD[-0.000575545399927170],USDT[0.000000018272804000] |
| 01082676 | KIN[0.000000010000000000] |
| 01082678 | USD[44.340975942169312900] |
| 01082680 | BCH[0.000000002583560000],BRZ[0.000000005732961000],BTC[0.000202286277500000],CRO[369.931600000000000000],ETH[0.000033541432350000],ETHW[0.000033604455000000],GOG[200.964090000000000000],LTC[0.000000021724400000],MANA[26.999240000000000000],USD[0.000000016483500000],USDT[0.000000095212159000],XRP[0.000000009419120000] |
| 01082681 | BAO[2.000000000000000000],DENT[2.000000000000000000],GRT[0.000355970000000000],KIN[4.000000000000000000],UBXT[5.000000000000000000],USD[0.000000061017139000] |
| 01082689 | BTC[0.000000001842000000],RAY[6.042986860000000000],SOL[0.226976380000000000],SRM[5.917557670000000000],SRM_LOCKED[0.073528100000000000],USD[0.003656183543434184],USDT[0.000000034218800000],XRP[241.493830960000000000] |
| 01082691 | FTT[0.103456410005800000],USD[4.318828949580000000] |
| 01082692 | FIDA[0.965420000000000000],TRX[0.000007000000000000],USD[3.796468800980000000],USDT[0.005585001200000000] |
| 01082695 | TRX[0.000004000000000000],USD[0.000000042401490],USDT[0.000000040561680] |
| 01082698 | BTC[0.000000007347604200],POLIS[10.000000000000000000],USD[49.915350157500000000],USDT[0.000000009752455400] |
| 01082702 | FTT[0.000000000363194],LUNA2[0.002895061867000000],LUNA2_LOCKED[0.006755144357000000],SRM[5.115174060000000000],SRM_LOCKED[22.244825940000000000],USD[1.033076189942446190],USDT[0.000000008444849640],USTC[0.409810000000000000] |
| 01082703 | USD[25.000000000000000000] |
| 01082705 | FTT[0.022710100023450000],SUSHIBULL[2259.663000000000000000],USD[0.203243080000000000] |
| 01082707 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[4.000000000000000000],HXRO[1.000000000000000000],KIN[16593484.437845240000000000],RSR[2.000000000000000000],SHIB[637444968.316446280000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[63.324848878833328] |
| 01082709 | BAO[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000003037960],USDT[0.000115041889609700] |
| 01082711 | USD[25.000000000000000000] |
| 01082714 | LTC[0.000000008040966500],USDT[0.000000000005781500] |
| 01082716 | BTC[0.008797539500000000],CHZ[59.960100000000000000],DOGE[373.000000000000000000],ETH[0.086961430000000000],ETHW[0.086961430000000000],LINK[2.998005000000000000],LTC[0.859428100000000000],PROM[2.560000000000000000],RAY[3.997340000000000000],SOL[1.056874500000000000],UNI[0.999335000000000000],USD[347.069660271377500000],XRP[19.986700000000000000],XTZBULL[19.986700000000000000] |
| 01082718 | USD[25.000000000000000000] |
| 01082721 | FTT[0.000000073476042],SOL[0.000000010000000],USD[0.000000437806820],USDT[0.000000065756226] |
| 01082723 | ATLAS[4681.821932134514240600],BTC[0.000000018400000],DYDX[20.100000000000000],FTT[0.400000000000000],SOL[0.013275870000000],USD[-16.177467460079450100] |
| 01082724 | TRX[0.000011000000000],USD[0.210193147570347600],USDT[0.000000000053215301] |
| 01082727 | ATLAS[13527.060700000000000],TRX[0.000010000000000],USD[1.270388564754859100],USDT[0.000000005617011100] |
| 01082728 | COMP[0.000000050858760],ENJ[0.000000000594182000],FTM[-0.160264910877349490],LINKBULL[0.796030298912940800],MANA[0.000000001097912100],SHIB[6929293.231774083022232760],SOL[0.003116180000000000],TRX[0.000000004358221000],USD[0.000000043582100],USDT[0.000000034010785] |
| 01082729 | BF_POINT[100.000000000000000000],DOT[0.095344000000000000],FTT[0.081139081908167300],LUNA2[0.000021687046340000],LUNA2_LOCKED[0.000005060310813000],LUNC[6.472240000000000000],SOL[0.000000100000000000],SRM_LOCKED[2.201415910000000000],STEP[0.000000100000000000],USD[0.047788307067370000] |
| 01082738 | BNB[0.000542230000000000],LTC[0.000439910000000000],TRX[0.000001000000000000],USD[0.001646276640000000],USDT[0.000000000886406000] |
| 01082743 | USD[2.351056717254775],USDT[0.000000007597066] |
| 01082744 | ALICE[0.09586000000000000],ATLAS[9.800000000000000000],BOBA[0.487460000000000000],BTC[0.000004966000000000],DOGE[8.862130000000000000],FTM[0.844060000000000000],GRT[0.932000000000000000],LINK[0.098000000000000000],LTC[0.009800000000000000],POLIS[0.087480000000000000],SKL[0.850000000000000000],TOMO[0.068820000000000000],TRX[0.584401000000000000],USD[0.000000005749638],XRP[0.020000000000000000] |
| 01082749 | RAY[26.559656680000000000],TRX[0.000002000000000000],USD[-0.013333472108369400],USDT[0.000000004270836] |
| 01082752 | TRX[0.000002000000000000],USD[0.000025272856156],USD[0.000019409695082] |
| 01082765 | GBP[0.000000001066441400],SHIB[133.628798017455385500],USD[0.000000006886343] |
| 01082767 | KIN[107160.8441736719851409] |
| 01082768 | TRX[0.000003000000000000],USD[10.228937916600000000],USD[0.000436000000000000] |
| 01082772 | AKRO[1.000000000000000000],USDT[0.000350011077805] |
| 01082773 | USD[25.000000000000000000] |
| 01082774 | TRX[0.000001000000000000],USD[0.005719570990000000] |
| 01082777 | BNB[0.000000044200448] |
| 01082783 | COPE[0.990200000000000000],ETH[0.005413300000000],ETHBULL[0.000046730000000],ETHW[0.005413300000000],FTM[0.867000000000000000],LINKBULL[0.000077040000000000],MKR[0.000484240000000000],MKRBULL[0.000000261200000],USD[0.215985920500000000] |
| 01082785 | BNB[0.075000004710428],BTC[0.029860350000000],ETH[0.029860350000000],ETHW[0.029860350000000],FTT[0.999335000000000000],USD[40.570046966750000] |
| 01082788 | USD[25.000000000000000000] |
| 01082791 | ATLAS[2840.000000000000000],AUD[0.000000030172297],ETH[0.000284600000000],ETHW[0.000284616290187],LINK[0.000000082119797],USD[-0.016810172434191],USDT[0.000000015603521] |
| 01082796 | BTC[0.000000460000000],USD[0.002892512260167] |
| 01082797 | USD[0.003015148970339] |
| 01082803 | ALICE[0.798838000000000],BCH[0.000000094760960],BNB[0.00000083866209],BRZ[2.524480832900000],BTC[0.000499919567933],ETH[0.000600050680537],ETHW[0.000600000000000],FTT[2.047661590000000],LINK[8.998740000000000],LTC[0.029994600000000],LUNA2[8.716189228000000],LUNA2_LOCKED[4.394941199000000],USD[0.000000011341704],USDT[0.005383542097683],USTC[254.040407000000000] |
| 01082809 | BNB[0.000000008371200],COMV[26760.000000000000000],MATIC[9.911600000000000000],NFT[3363175254146537201],RAY[0.23452300000000000],SNY[0.333330000000000000],TRX[0.970201000000000000],USD[2.059118955337500],USDT[1.333555705750000],XRP[0.773100000000000000] |
| 01082814 | USD[-0.016341196613163B],USD[0.803984000000000] |
| 01082818 | USD[0.703684285250000],USDT[1.014591555175000] |
| 01082821 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000359500000],DOGE[0.000471412852908],EUR[0.000080082581132],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01082824 | ALTBULL[0.104334228000000],DEFIBULL[0.008554607200000],TRX[0.000005000000000],USD[0.100407350000000],USDT[0.000000017053616] |
| 01082826 | STEP[0.090680000000000],TRX[0.000004000000000],USD[0.008001303500000] |
| 01082827 | SOS[120000.000000000000000],TRX[0.000004000000000],USD[0.087478590000000],USDT[0.000000109569184] |
| 01082828 | BAO[3.000000000000000],DOGE[0.001994740000000],EUR[0.083687658413372],KIN[2.000000000000000] |
| 01082830 | AVAX[0.090494000000000],BTC[0.000000001365150],BULL[0.000000001746000],ETH[0.000101268470902],FTT[0.097343600000000],MATIC[6.605000097550690],SOL[0.599850000000000],STEP[0.000000032690876],USD[25.379231695493520B],USDT[0.000000068690816] |
| 01082831 | FTT[0.036803100000000],TRX[0.000008000000000],USD[110.186813393124318Z],USDT[0.009517664918030] |
| 01082832 | ETH[0.000405292580000],ETHW[0.000405292580000],TRX[0.000061000000000],USD[0.000000156222530] |
| 01082839 | USD[1.150241412600000],USDT[0.359605946250000] |
| 01082841 | HNT[0.000000026899000],LINK[0.000000020177960],USD[0.030973472324659],USDT[0.000000094249576] |
| 01082843 | BTC[0.163292650000000],DOGE[1450.000000000000000],FTT[38.802953146556175S],SOL[0.000000040000000],USD[-363.288154197859288S],USDT[0.000000000877156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01082844 | DOGE[0.000000089191172],KIN[0.000000000544500] |
| 01082849 | SOL[0.000000062143600] |
| 01082851 | FTT[0.046270083548940],MER[110.926185000000000],RAY[0.168646000000000],RUNE[5.696209500000000],TRX[0.000010000000000],USD[0.321149100705399],USDT[0.000000005320671] |
| 01082852 | TRX[0.000004000000000],USDT[-0.000001111617917] |
| 01082858 | AMPL[0.326417190350234],AUD[0.000000050000000],AVAX[0.017344753413024],BNB[0.000000006731307],BNT[1.877736251677998],BTC[0.000101224951598],CEL[0.000000064982848],DAWN[0.032960000000000],ETH[0.000290546664791],ETHW[0.006944228431 5036],FTT[150.070420762632367],GST[0.024602000000000],LUNA[105.640910300000000],LUNA2_LOCKED[246.962124000000000],LUNC[0.000000001516297 6],MATIC[0.000000009983717 1],MCB[0.003596010000000],MER[0.963200000000000],MKR[0.070000000000000],NFT [439862626303474157][1],NFT [453301401924331758][1],POLIS[0.034240000000000],SLP[5.132000000000000],SNX[0.013731089681067 11],SOL[0.392712762012 85301],STEP[15.400000000000000],STETH[0.000053161794503 01],USDI[-5.860986224213480 9],USDT[500.005484523055279 1],USTC[0.891572458413341 7],XRP[0.000000007664430 31] |
| 01082860 | RAY[0.000000009683800 01],USD[0.006367664403942] |
| 01082866 | RUNE[0.000000060027600] |
| 01082873 | FTM[0.000000016900400],FTT[25.728675670523400] |
| 01082874 | AAPL[0.000000059230203],ABNB[0.000000025351545],GOOGL[0.000000900000000],GOOGLPRE[0.000000044637055],TSLA[0.000000030000000],TSLAPRE[-0.000000000783294],USD[0.000000004317995 7],XRP[0.000000002047571 0],ZAR[0.000002268816643 9] |
| 01082875 | BAT[0.000000023800000],SNX[0.000000015844858] |
| 01082876 | AAVE[0.000000009698160],BRZ[2.717971223443996 3],BTC[0.019063012328178 0],ETHE-0.000000006162968],ETHW[0.000000000383737 03],FIDA[0.000000000146039 9],FTT[1.060177910000000 0],LUNA2[0.068275235140000 0],LUNA2_LOCKED[0.159308882000000 0],LUNC[0.009128600000000 00],MATIC[0.000000074952000 0],RUNE[1.062919230000000 0],SOL[0.049991008395505 8],TRX[0.000066000000000 0],USD[0.000075002648 68757 1],USDT[0.000000142308 7581] |
| 01082879 | USD[9.997069889750000 0] |
| 01082886 | AUD[0.289613974718688 60],XRP[27.203641560000000 0] |
| 01082894 | RAY[0.000000081000000 0],SOL[0.000000005481010 1] |
| 01082897 | CRO[86.037119920000000 0],DOGE[837.211309850000000 0],ETH[0.774713750000000 0],ETHW[0.774388530000000 0],GALA[746.902460950000000 0],LTC[0.000000049056883 0],MANA[301.317704810000000 0],MATH[1.000000000000000 00],RSR[1.000000000000000 00],SHIB[28732595.317952550000000 00],SRM[605.372793740000000 0],SUSHI[253.767899770000000 0],USD[0.000030389864801 13],USDT[0.000740000000000 112] |
| 01082899 | AUD[500.000000000000000 0],ROOK[0.000643000000000 0],STEP[0.600000000000000 0],USD[-174.143409612978378 8] |
| 01082902 | USD[30.000000000000000 0] |
| 01082905 | BRZ[0.000000083588486],BTC[0.000000003000000],TRX[0.000004000000000],USDT[0.000000025993322] |
| 01082906 | ETH[0.000000086911588],LUNA2[0.049265245410000],LUNA2_LOCKED[0.114952293000000],MATIC[0.000000006523000],SOL[0.000000016056704],TRX[0.000000006889000],USDT[0.002862978091 0068] |
| 01082908 | BTC[0.000700000000000],DOGE[0.000000012705785],ETH[0.000000000377300],FTT[0.005058314475 0183],LUNA2_LOCKED[84.683313580000000],LUNC[0.210000000000000],TRX[0.000002000000000],USD[0.000018910855 4264],USDT[0.000000063982129] |
| 01082909 | TRX[0.825025000000000],USD[13.688416694350000],XRP[0.194717000000000] |
| 01082914 | FTT[10.142573581248 6478],GRT[999.815700000000000],IMX[150.372281280000000],MATIC[999.810000000000000],RAY[299.848874000000000],SOL[50.004940315000000],SRM[110.979542700000000],USD[2.756240012746 2272] |
| 01082915 | TRX[0.000000012070850],USD[0.004142160487 8383] |
| 01082916 | COPE[0.057125000000000],DOGE[0.314858220000000],USD[1.076878910400 0000] |
| 01082918 | BTC[0.000000002000000],DOGE[0.000000047042077],FTT[0.000022370000000],USD[21.455913329831 5263],USDT[0.000420067050 8873] |
| 01082919 | ETH[0.000000005000000],NFT [344787734599144278][1],NFT [386427776508483577][1],NFT [427788243364827671][1],NFT [550929779752450069][1],USD[-0.000000009256913 5],USDT[0.000007347683 1865] |
| 01082923 | BTC[0.013411770000000],DOGE[1271.797132330000000],KIN[2.000000000000000],USD[0.010223684849 7741] |
| 01082924 | MATIC[0.000600000000000],USD[0.000000000300000] |
| 01082932 | ATLAS[0.000000088300000],SOL[23.112191758052 7490],USD[0.578224006152 1558],USDC[2337.000000000000000] |
| 01082933 | BTC[0.000000004000000],TRX[0.000005000000000],USDT[0.000000018498183] |
| 01082936 | AKRO[2.000000000000000],KIN[1996748.540341940000000],UBXT[1.000000000000000],USD[223.562704107306 7674] |
| 01082937 | BAO[1.000000000000000],BCH[0.000000048768748],BNB[0.000000026187000],BTC[0.000000007035146],DOGE[0.000000084888916],ETH[0.000000005667175],LTC[0.000000086396908],SHIB[0.000000020000000],USD[0.002181561829 047],USDT[0.000000041496329],XRP[0.000000040000000] |
| 01082940 | FTT[0.000432298290361],USD[0.021971605604695],USDT[0.000000053750000] |
| 01082941 | ATLAS[4309.181100000000000],USD[0.754292170000000],USDT[0.000000034784968] |
| 01082942 | LTC[0.000000004067622 5],TRX[0.148970000000000],USD[-0.043892263692944 8],USDT[0.124137232992 1594] |
| 01082944 | USD[-0.000000005782052],USDC[0.058212180000000] |
| 01082946 | ALCX[0.000000050000000],BAND[0.000000038199829],BTC[0.000000023157081],ETHW[0.000082050000000],FTT[0.095553189491 9836],LINK[0.000000054000000],MATIC[0.000000097774000],RUNE[0.000000089467224],SOL[0.000000093266530],STEP[0.000000023867484],TRX[0.000011000000000],USD[22.604731849654708],USDT[0.000000070690128] |
| 01082948 | CHZ[0.000000008000000],DOGE[0.000000001000000],ETH[0.000000004096658 3],UNI[0.000000038000000],USD[0.000015455581865 4],VETHEDGE[0.000000064000000],XRP[0.000000018522705] |
| 01082958 | BNB[18.496667594990454 1],BTC[0.000000035587500],BUSD[4583.777976060000000],COMP[0.000000009000000],EUR[15.000000000000000],FTT[0.000000099929950],USD[0.000000085819091] |
| 01082960 | ETH[0.000000007000000],USD[0.000000097565549] |
| 01082973 | AMPL[0.000000035813 59],BNB[0.000000006211735],GENE[0.000000006245200],NFT [373421103159464831][1],NFT [410657130120887053][1],TRX[0.000000084723514],USD[0.000000038943714],USDT[0.000000072413828] |
| 01082974 | EUR[0.000002615484370],KIN[1.000000000000000],SAND[0.000000048005416],USD[0.000000075571233],USDT[0.000000042111026] |
| 01082984 | BTC[0.000008520000000],USD[0.002267572716 6084] |
| 01082985 | BAO[0.000000010021841],BNB[0.000000019476686],BTC[0.000000075370000],DOGE[8661.813952592716 9874],ETH[0.000000142030749],LINK[0.000000019761084],SHIB[0.000000046400000],USD[0.000000061181259],WAVES[0.000000085689224] |
| 01082988 | BTC[0.001785000000000],USD[0.005381926832284] |
| 01082989 | BTC[0.000000087000000],ETH[0.000706250122 5680],ETHBULL[0.000000200000000],ETHW[0.000706250122 5680],GBP[0.000000005531730],USD[0.000000031393046] |
| 01082990 | BTC[0.008491052100000] |
| 01082994 | ADABULL[0.004923820000000],AGLD[0.000000081718764],AKRO[0.000000016605505],ALEPH[0.000000006109067 5],ALGOBULL[171535.658347240000000],AMPL[0.000000010838394],ATLAS[0.000000019749189],ATOMBULL[48.461613588535 4893],AUDIO[0.000000004319567 1],AXS[0.000000066429113],BAL[0.000000003259022 2],BALBULL[140.412564064316049 2],BAND[0.000000021638975],BCHBULL[139.191025450000000 0],BNBBULL[0.000000007033711 2],BNBULL[0.000000765111561 4],CHR[0.000000098210232 3],CHRD[0.000000006000000],CRO[0.000000000778412],CVC[0.000000015771364],DENT[58.737602287760726 6],DFL[0.000000009448038],DOGE[0.000000034274293 2],DOGEBULL[0.002778810000000 00],DYDX[0.000000023059803],ENS[0.000000003338679],EOSBULL[742.289716500000000 0],ETCBULL[0.000000009082515],ETHBULL[0.000000090000000],FTMBULL[0.000079001838],FTT[0.000000031167 43],GALA[0.000000012638132],GENE[0.000000078726304],GODS[0.000000048210155],GRT[0.000000009366999],HMT[0.000000004869136],HTBULL[0.000000037923460],IMX[0.000000072733245],KSHIB[0.000000972104818],LINA[0.000000058097216],LINK[0.000000007044912],LNRBULL[4.216432786058097 1],TCBULL[30.888945910000000],MANA[0.000000005922392],MATICBULL[4.022580700000000],MNGO[0.000000009748215],PROM[0.000000017779746],PTU[0.000000037821350],PROM[0.000000004583169],RAMP[0.000000005526919],REEF[0.000000029748473],SRP[0.000000004723514],SUSHI[0.000000018600000],SLASHBULL[1587.250724710000000],TOMO[0.000000010340000],TMOBULL[6972.255120440150782],TRU[0.000000031489755],TRX[0.000005000000000],TRXBULL[9.072246520000000],USD[0.000000047400854],USDT[0.000000561001651],VETBULL[0.000000003866406],XRPBULL[31.731199430000000],XTZBULL[29.736578410000000] |
| 01082997 | COPE[0.130900000000000],EMB[122607.479000000000000],MNGO[7.480000000000000],SRM[1.857400000000000],TRX[0.000000047000000],USD[0.000000098396030],USDT[0.000000000718390] |
| 01082998 | GBP[0.005522760000000],TRX[0.000845000000000],USDT[0.000000018771471 6] |
| 01083000 | BNBBULL[0.000000009000000],DAI[0.000000000000000],DOGEBULL[0.000000004000000],FTT[0.128556449765 6562],GBP[0.047869230982929],USDT[0.000000004421 1565] |
| 01083004 | AAVE[0.000052000000000],ADABULL[0.000042930100000],AMPL[0.000000010763197],BCHBULL[0.571818600000000],BEAR[68.839740000000000],BNB[0.000000086401701],BNBBULL[0.000000000825000],BULL[0.000000528250000],DOGEBEAR2021[0.000000007500000],DOGEBULL[0.000934633540000],ETCBULL[0.000005547 95000000],ETHBULL[0.000000006250000],MATICBULL[0.000000005000000],SUSHIBULL[1031.156748000000000],SXPBULL[3.092639600000000],THETABULL[0.003405400000000],TRX[0.000200000000000],TRXBULL[0.008404250000000],USD[0.000001666082672],USDT[0.000000003091660],VETBULL[0.033642145500000],XRPBULL[8.522023000000000],XTZBEAR[323.905000000000000] |
| 01083006 | USD[2.441875090000000],USDT[0.000000065922551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01083008 | FTM[67.589448793000000000] |
| 01083016 | USD[0.1002854925000000] |
| 01083018 | STG[142.977010000000000000],USD[0.416789900000000000],USDT[0.000000043100000] |
| 01083020 | FTT[3.400000000000000000],RAY[8.000000079365573],USD[7.402936357054353],USDT[0.600450000000000000] |
| 01083023 | ATLAS[8.670000000000000000],ETH[0.000000000000000],SOL[0.000000007000000],TRX[0.763408000000000000],USD[1.675116372291271],USDT[0.000000057408689],XRP[0.112451000000000000] |
| 01083024 | FTT[0.0015715446165000],USD[0.2512422324157000] |
| 01083039 | USD[0.000000017884199B],USDT[0.000000036268648],XRPBULL[0.000000006585339 24] |
| 01083041 | BTC[0.000000048138000],ETH[0.000899585000000000],ETHW[0.008995850000000],OXY[0.880300000000000000],SOL[0.082045000000000000],TRX[0.000030000000000],USD[8.554121942500000000],USDT[1.880653494 1386636] |
| 01083048 | TRX[0.000000200000000],USDT[0.000000076688400] |
| 01083052 | COPE[0.926500000000000000],USD[0.000001265253408] |
| 01083053 | DOGE[1960.627410000000000000],SOL[4.529139300000000000],USDT[1.521957500000000000] |
| 01083059 | ATLAS[9.919000000000000000],BOBA[7.699900000000000000],BTC[0.000000006318115 0],FTT[0.005635353054746 2],LUA[0.048460000000000000],POLIS[9.999020000000000000],SOL[0.534998470000000000],TRX[0.000783000000000000],USD[45.873645475 99500000],USDT[0.002504664000000] |
| 01083064 | USD[0.000000007593 4024] |
| 01083066 | ATLAS[236.304734680014457 6],AUDIO[0.000000005716387],BAO[1.000000000000000000],CHZ[0.000000002005822],CRO[0.000949130000000000],DOGE[0.000000036544596],ETH[0.008380776291448 8],ETHW[0.008271256291448 8],EUR[0.002023681227610 7],FTM[0.000000062066558],FTT[0.000119100000000000],GRT[0.007385840000000000],IKIN[2.000000000000000000],LINK[0.000000019378170],MNGO[27.921196600786368 6],RAY[3.034695475098078 2],RUNE[3.127456820000000000],SHIB[0.000000094123520],SOL[0.000009101854205],TULIP[0.683768213721989 5],USD[0.000000036715928],USDT[0.013380339174735] |
| 01083068 | USD[0.305168226931585500000000000],XLMBULL[0.01339108900000000] |
| 01083070 | FTT[0.828310410000000000],LTC[0.001525540000000000],TRX[0.074144470000000000],UNI[0.039409870000000000],USD[-1.1585223357529700] |
| 01083071 | AVAX[0.000000009426030],BAO[4.000000000000000000],DAI[0.000000024000000],ETH[0.008634300000000000],EUR[0.000000041644992],FTT[0.000092059070084],TRX[0.000010000000000],USD[0.000000051711846],USDC[22.835805010000000000],USDT[4.494834142000000000] |
| 01083078 | TRX[0.000002000000000],USD[0.082065634820629 1],USDT[0.069851693890059 0] |
| 01083079 | TRX[0.328218000000000000],USDT[1.111210265445000 0] |
| 01083082 | USDT[0.000065967117756 8] |
| 01083083 | USD[25.000000000000000] |
| 01083085 | USD[9.549805631352181 2] |
| 01083087 | ALGOBULL[1228000.000000000000000000],BCHBULL[0.005100000000000000],BTC[0.000000885000000000],DOGEBULL[0.000000000000000],EOSBEAR[797.700000000000000000],EOSBULL[0.572980000000000000],ETH[0.000000100000000],LTCBULL[3.457578000000000000],SUSHIBULL[61.557900000000000000],USDT[0.008919070900070 35],USDT[0.000000033015913B.457570000000000000000000],USDT[0.566758465 64601439] |
| 01083089 | USD[-0.354299555812 1939],USDT[0.560785456460 1439] |
| 01083090 | FTT[0.087134988707250 0],IMX[0.069779500474 14176],OMG[0.000000091629902],SOL[0.000000075202406],USD[0.755725716526421 8],USDT[0.000000073661252] |
| 01083092 | TRX[0.000080000000000],USD[0.000001601609654 0],USDT[0.000004065322306] |
| 01083094 | XRP[10811.636000000000000000] |
| 01083095 | BNB[0.000000091772899],ETH[0.000000010000000],FTT[0.155384330000000000],USD[29.943699829224800 3],USDT[-0.000000008060399] |
| 01083096 | ETH[0.000900000000000000],ETHW[0.000900000000000],USD[24.856759255500000000] |
| 01083098 | ATLAS[9.395200000000000000],GALFAN[0.096724000000000000],MNGO[9.910000000000000000],TRX[0.000005000000000],USD[0.000000253861005],USDT[0.527542140392 1625] |
| 01083101 | ALTBEAR[946.990000000000000000],ATOMBULL[8.718130000000000000],CRO[4.541301600000000000],GRTBEAR[981.000000000000000000],LINKBULL[0.944650890000000000],MATICBULL[0.845720000000000000],USD[6.575829607238665 5],USDT[0.003933003715414 0],XTZBULL[98.651000000000000000] |
| 01083104 | USD[0.000000004423360] |
| 01083105 | USD[0.083066640000000] |
| 01083108 | AURY[0.000000004202552 2],DOGE[0.000000070912356],ETH[0.000000000618362 0],FTM[0.000000000725136],KIN[0.000000094226931],MANA[0.000000071587984],OKB[0.000000004888009],REEF[0.000000055036224],SHIB[0.000000032857194],SRM[0.000000050000000],USD[0.000001358001 47],USDT[0.000000011390015 9].XRP[0.000000025845574] |
| 01083109 | ETH[0.000000078566574],KIN[99000.000000000000000000],SOL[0.000000100000000],USD[0.368353970000000000] |
| 01083110 | BCH[0.000384489000000000],BTC[0.000041270000000000],ETH[0.000458800000000],FTT[0.014569750000000000],MATIC[71.758646070000000000],SRM[1.874466470000000000],SRM_LOCKED[7.125533530000000000],STEP[0.000000007350000],STORJ[0.030000000000000000],USD[32.265262380695237 7],USDT[0.8518456 786858985] |
| 01083111 | BRZ[0.000000049500000],SHIB[499650.000000000000000000],USD[2.599446939621529 2] |
| 01083115 | AURY[0.000005990000000],EUR[0.365651220000000],FTT[4.699772000000000],PSG[6.000000000000000000],SOL[0.161785580000000],USDT[0.000000192897580] |
| 01083117 | BOBA[0.086100000000000],LUNA2_LOCKED[35.497354400000000],TRX[0.100994000000000000],USD[31.203986117897394 0],USDT[0.000000070644230] |
| 01083122 | 1INCH[0.013277500000000000],ANC[0.750570000000000000],BAND[0.000000084072552],BTC[0.000043804298370],BULL[0.000220000000000],CEL[0.000000001000000],ETH[0.000100009139883 1],FTM[30000.500000040760109],KNC[0.020000000000000000],LRC[0.745590000000000000],LTC[0.000000018515 70],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000000],NEAR[5000.061000000000000000],PERP[4.376107000000000000],RUNE[0.000000080632835],SPELL[362651.008500000000000000],SUSHI[0.430000000000000000],USD[29649.134449539711023],USDT[0.000000154280758],VGX[0.240000000000000000] |
| 01083124 | BCH[0.000000005000000],ETH[0.000000017486330],LINK[0.000000054016450],USDT[0.000000016125400] |
| 01083125 | BTC[0.000012720000000],SXP[0.097473000000000],USD[0.000000010652000] |
| 01083126 | TRX[0.000001000000000],USD[0.000000120217998],USDT[0.000000009714970] |
| 01083129 | ALC[0.004000000000000000],BCH[0.000000006812362 0],BTC[0.062908506371935 0],CEL[0.062908506371935 0],CRC[10.000000000000000000],ETH[0.073777730000000],EUR[0.874501097800000],FTM[2.000000000000000000],FTT[39.137512298357407 0],PAXG[0.000000073000000],RUNE[18.382280000000000000],SOL[1.110000000000000000],SPELL[37600.000000000000000000],SRM[42.987100000000000],TRX[0.000004000000000],TRYB[17.800000000000000000],USD[47.3301229182722762],USDT[125.684131286389174 5],XAUT[0.000500000000000000] |
| 01083131 | BTC[0.000036749877500],FTT[0.000000006900000],LUNA2[0.008683311728000],LUNA2_LOCKED[0.020914394030000],LUNC[195.178000000000000000],MOB[0.420200000000000000],USD[0.000000013850160],USDT[0.000000075088616] |
| 01083132 | GOG[0.255200000000000000],IMX[0.031000000000000],USD[17.775621568406054 8],USDT[0.144199440000000] |
| 01083133 | COPE[3.990200000000000000],HOLY[0.999800000000000],KIN[69986.000000000000000000],MAPS[10.978000000000000000],TRX[0.000002000000000],USD[2.497176000000000],USDT[1.540800000000000] |
| 01083137 | ATOMBULL[0.003544950000000],EOSBULL[0.905380000000000000],MATICBULL[0.004119200000000],SXPBULL[0.005514950000000000],TRX[0.000007000000000],USD[0.000104085569],USDT[0.000000075802792] |
| 01083138 | CEL[8.621775640000000],CONV[1588.887000000000000],USD[0.923295834246 5192] |
| 01083141 | USD[0.000000089385853],USDT[0.000000011803281] |
| 01083156 | APE[0.000000014724009],ATLAS[0.000000006206534 1],ETH[0.000928453756263 4],ETHW[0.000928453756263 4],FTT[791.253877477811089 0],NFT[293870162107606115][1],NFT[331394603023850168][1],NFT[400089738823394568][1],NFT[457252182964103962][1],NFT[494712900787648279][1],NFT[500908872965827961],NFT[554055971155664929],NFT[552121854771300],SRM[0.002660300000000],SRM_LOCKED[104.571081200000000000],TRX[0.000036000000000],USD[0.000001674358733],USDT[0.000001091889625] |
| 01083167 | BAO[2.000000000000000000],CUSD[0.000003333397065],EUR[0.000285126064398],KSHIB[10.573664180000000],SHIB[2259.041750000000000000],SOS[61925.665561790000000000],USD[0.000083338572] |
| 01083171 | MATIC[175.971000100000000],NFT[354658294470430063][1],NFT[477178231592755199][1],NFT[482311772107484111][1],NFT[486779397537777780][1] |
| 01083172 | KIN[0.000000077172768],SOL[0.000000051610000],TRX[0.003108004946675],USDT[0.049372424278305 6] |
| 01083173 | ETH[0.000003260000000],ETHW[0.000003257375271],USD[-0.000015067136705 1] |
| 01083176 | KIN[9699.000000000000000000],USD[3.699810723742351 0],USDT[0.003112000000000] |
| 01083177 | FTT[35.165015393568736 8],OKB[0.080854000000000000],USD[3240.775171874470490 0],USDT[0.000000369721787] |
| 01083184 | BNB[0.001375200000000],USD[0.7066766203137637],USDT[1.47562830619962 56],XRP[0.000000062211068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083188 | AKRO[10.992300000000000000],BAL[0.639872000000000000],CHZ[29.994000000000000000],KNC[16.088730000000000000],TRX[7.998405000000000000],USDT[2.267952512838600000] |
| 01083190 | BNB[0.000000003828800],DOGEBULL[0.451650696100000000],SXPBULL[12.391320000000000000],THETABULL[0.000377735400000000],TRX[0.000002000000000000],USD[0.114349496220160000],USDT[0.000000161644100] |
| 01083194 | USD[0.010000000000000000] |
| 01083199 | BNB[0.000000005902386700],BTC[0.000000012669800],FTT[0.048796371614335400],USD[0.000000004289731] |
| 01083204 | BNB[0.047727710389155],BTC[0.000067400000000000],ETH[0.000915830000000000],FTT[30.000000000000000000],OKB[0.100000000000000000],SRM[113.978340000000000000],TRX[0.000027000000000000],USD[0.009391669997616],USDT[600.000000072696681] |
| 01083208 | ATLAS[10849.118268980000000000],BTC[0.000000026060800],ETH[0.000000000991781100],ETHW[0.000000006630800],EUR[0.000000045500000],FTT[0.000000004061500],POLIS[40.002554670000000000],STETH[0.000000035581047],USD[0.003033991913141114],USDT[0.000000006376725] |
| 01083219 | TRX[0.000001000000000000],USDT[9.000000000000000000] |
| 01083221 | ACB[0.000000060258286],AKRO[0.000000004726835600],ATLAS[0.000000063033792],BRZ[0.000000002035395800],BTC[0.000000049461251],CHF[0.000000087898906],CRO[0.000000095950704],CUSDT[9.890634950161927700],DOGE[0.000000006584164],EMB[0.000000029310000],ETH[0.000000063425083],FB[0.122315640958105800],GRT[0.000000000000837187Z],JST[0.000000000784581820],MATIC[35.515655662243206700],MOB[0.000000009111850],NFT[37660382499572924Z][1],NFT[476502559469340031][1],POLIS[0.000000005659356],REN[0.000000001393734000],SLP[0.000000007362001600],SUSHI[0.000000078401944],TOMO[0.000000048415746],TRX[0.000000033124904],UBXT[0.000000001956744],USD[3.678091960000000000],USDT[0.000000006378168800],XRP[0.000000000884400000],ZRX[0.000000008581850] |
| 01083222 | ETH[0.000000069326016],NFT[456190485158089237][1],NFT[489252950922080885][1],NFT[546296475929016260][1],SOL[0.000000007642120000],USD[0.000000001701789] |
| 01083223 | AMPL[0.000000029747953],SOL[0.000000006918523],TRX[0.000069000000000000],USD[3530.730232970733501400],USDT[10278.696146909565612400] |
| 01083224 | ATLAS[2.817730000000000000],BNB[0.000000004538345],ETH[0.000000005287803],FTT[1568.802859792508347700],MSOL[0.000000048666214],NFT[329578772157307392][1],POLIS[0.044110000000000000],RAY[0.000000005000000],SOL[0.000000004085004],SRM[100.553741130000000000],SRM_LOCKED[636.889802900000000000],TONCOIN[0.000000002860520600],TRX[0.000001000000000000],USD[4.768215505799450500],USDT[0.000000011177389036],XPLA[4240.821306000000000000],XRP[0.000000286610240] |
| 01083227 | USD[0.000000002000000000] |
| 01083230 | BTC[0.000000007606040000],DOGE[0.000000036404420000],ETH[0.000000005866000000],USD[0.000000133793119] |
| 01083236 | BNB[0.000000008473160200],USD[0.000003565487455600],USDT[0.000005198117881100] |
| 01083237 | BTC[0.000000005000000000],ETH[0.004996675000000000],FTT[0.000000020000000000],USD[0.000000679673587700] |
| 01083241 | MOB[171.018896116677734000],TRX[0.000005000000000000],USDT[0.000001826392744] |
| 01083242 | BTC[0.001598989200000000],DOGE[7143.160550570000000000],ETH[4.246138617500000000],ETHW[4.246138617500000000],FTT[21.895616795000000000],SHIB[2799494.600000000000000000],TRX[0.000009000000000000],USD[-1667.732080112750370500],USDT[1710.612595136009700000] |
| 01083244 | RAY[5.996010000000000000],TRX[0.000003000000000000],USD[10.518664180000000000],USDT[0.000000012618808] |
| 01083247 | NFLX[0.050000000000000000],SOL[0.000000007321600],TONCOIN[0.000000100000000],USD[1.252048040363725],USDT[0.000000017345045] |
| 01083250 | ALICE[0.029858000000000000],BICO[17383.385448000000000000],DOGE[0.340790000000000000],ETH[0.000178010000000000],ETHW[0.000178010000000000],FTM[0.597720000000000000],FTT[0.037149650000000000],PSY[5000.000000000000000000],RAY[924.409262960000000000],SNX[3655.544272800000000000],SRM[1187.837823840000000000],SRM_LOCKED[704.150671600000000000],TRX[0.000080000000000000],USD[0.000000013291104],USDT[0.005742748016366] |
| 01083251 | SOL[0.007324490000000000],TRX[0.000040000000000000],USD[1.979800880000000000],USDT[0.000000003744056] |
| 01083252 | USD[5840.890748640000000000] |
| 01083254 | USD[0.004754373582788],USDT[1107.561277926206352400] |
| 01083256 | USD[30.000000000000000000] |
| 01083257 | DOGE[0.000000005114318],SHIB[0.000000005081204],TRX[0.000000004573636800] |
| 01083266 | USDT[0.000000063788960] |
| 01083267 | ATLAS[0.000035280000000000],BAO[1.000000000000000000],BTC[0.000000170000000],KIN[2.063474100000000000],SRM[0.644843620000000000],TRX[40.485675950000000000],UBXT[1.000000000000000000],USD[0.000000144197036],USDT[0.353503525815426] |
| 01083271 | DOGE[0.000000005000000000],FTT[0.640107192600000000],SOL[0.000000055561724],USD[0.836438823347920S],USDT[0.000000975375328] |
| 01083275 | BTC[0.132476003000000000],DODO[365.630517000000000000],FTT[21.995684000000000000],LINK[36.011400000000000000],LTC[9.667500000000000000],RAY[80.693064160000000000],SOL[39.844383770000000000],SRM[107.401019550000000000],SRM_LOCKED[1.993570970000000000],TRX[0.431150000000000000],USD[2.891299292694079300],XRP[0.338000000000000000] |
| 01083276 | AMPL[0.000000000994843100],DOGE[0.000000073828503],KIN[0.000000016671250],LEO[0.000000005380000],LOOKS[0.000000003437372],MANA[0.000000005724583700],USD[0.000039735399951700],WAVES[0.000000006774740] |
| 01083278 | FTT[0.000000010000000] |
| 01083280 | MOB[0.000000454744413],RUNE[222.133284902848500240] |
| 01083282 | FTT[4.133204254075128],TRX[0.000070000000000000],USD[5754.073701465694063000000000000],USDT[0.000000065144435],USTC[0.000000009061300] |
| 01083284 | KIN[193.213452190000000000],MATIC[0.000000003328490],RAMP[0.319226270000000000],STEP[0.077740000000000000],USD[-0.006768917455232Z],USDT[0.000000013273264] |
| 01083286 | BTC[0.000069691042920000],ETH[0.000975770940840000],ETHW[0.000975770940840000],FTT[0.090440000000000000],MATIC[3.429932679255410000],MNGO[9.483200000000000000],RAY[272.628302220000000000],SLRS[0.664930000000000000],SOL[360.749487570000000000],STEP[0.831360000000000000],USD[0.183736508313763O] |
| 01083287 | FTT[5.000000100000000],USD[500.000000004700000] |
| 01083288 | TRX[0.000005000000000000],USD[-0.000001927341070],USDT[-0.000000004605304S] |
| 01083292 | AMPL[0.000000002885201],DAI[0.000000007345653S],ETH[0.000000010000000],FTT[0.094523235358039],MATIC[0.000000002638728],SRM[0.002330700000000000],SRM_LOCKED[0.008844420000000000],USD[0.031042843235857],USDT[0.000000104394005] |
| 01083293 | USD[0.000221945620525Z] |
| 01083294 | USD[0.965959590000000000],USDT[0.000001440041322] |
| 01083295 | BNB[0.000000083624909],CAD[0.000958268338103S],CLV[0.000000925644440],DOGE[0.000000041598214],ETH[0.000000002396030],KIN[1.000000000000000000],MATIC[0.000000085285873],MKR[0.000000995524128],SHIB[0.000000079534736],SOL[0.000000007840338],USD[0.000000046775520] |
| 01083296 | FTM[271.000000000000000000],FTT[25.623503240000000000],MEDIA[13.222450000000000000],RUNE[0.000000002708850],USD[4.299448332983140] |
| 01083297 | ATLAS[0.998100000000000000],CONV[20.000000000000000000],KIN[309922.100000000000000000],SHIB[100000.000000000000000000],TRX[0.000002000000000000],USD[0.229660241000000000],USDT[0.541978904855450Z] |
| 01083300 | DENT[1.000000000000000000],DOGE[441.477256200000000000],KIN[1.000000000000000000],SHIB[7101625.347520010000000000],USD[0.000000038274293] |
| 01083307 | ATLAS[50.000000000000000000],RAY[0.498039217994000000],TRX[0.175706000000000000],USD[0.000000001800000000],USDT[0.102889208000000000] |
| 01083308 | USD[0.003790974176773],FTT[33.359427370000000000],USD[0.000000626405637],USDT[0.000000099935108] |
| 01083309 | AKR[0.000000003156547O],BAO[0.000000003150702],BRZ[0.000000004825585S],BTC[0.000000044264763],BTT[0.000000042186488],CHZ[0.000000014603969],DOGE[0.000000004528562],ENJ[0.000000025669903],KIN[0.000000004253048],LINK[0.000000050824881],LRC[0.000000005470400],LUNA2[0.537280999700000],LUNA2_LOCKED[1.253656660000000],MANA[0.000000008597625],MATIC[0.000000003378401],RUNE[0.000000002708850],SHIB[0.000000054162610],SOL[0.000000002325090],SOS[0.000000077744622],SPELL[0.000000016838602],SRM[0.000000084502249],USD[128.909565832895037O],USDT[0.000000102668987],XRP[0.00000000896635I] |
| 01083310 | AURY[0.000001000000000],BRZ[0.534884400000000000],SOL[-0.000000020000000],USD[-0.043680406286349],USDT[0.000000012759700] |
| 01083315 | FTT[0.000000045513392] |
| 01083316 | LTCBULL[458.945890000000000],SUSHIBULL[268783.588000000000000000],SXPBULL[1538.801332000000000000],TRX[0.000040000000000],USD[0.024625030000000000],USDT[0.000000147725560],XRPBULL[1444.599500000000000000] |
| 01083320 | BTC[0.042088442600000000],USD[-0.962893221991012T] |
| 01083321 | STEP[42.917411896821295S],SUSH[8.098492382654558570] |
| 01083322 | USD[2.000000000000000000] |
| 01083325 | FTT[0.066140069144800O] |
| 01083333 | ATLAS[0.000000022073423],BTC[0.000000046575478],DOGE[0.000000027295190],ETH[-0.000000000727036],KIN[0.000000029409401],LTC[0.000000019955000],RAMP[0.000000037424440],TRX[0.000010081000000],USD[0.000000395860648283],USDT[0.000014315163250Z] |
| 01083334 | BTC[0.001499002500000000],DENT[399.734000000000000000],ETH[0.030979385000000000],ETHW[0.030979385000000000],MATIC[89.940150000000000000],SOL[0.799468000000000000],USD[1.294235000000000000] |
| 01083335 | TRX[0.000006000000000000],USD[0.000000266025842],USDT[0.000000084266054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083337 | USD[133.677135150000000] |
| 01083338 | USD[0.201663815177972Z],USDT[0.4000000035179600] |
| 01083344 | RAY[0.0336252400000000],TRX[0.0000030000000000],USD[0.0000000033998015],USDT[0.0000000066274256] |
| 01083347 | ETH[0.0000529400000000],ETHW[0.0000529408538048],USD[-0.0009351683187880] |
| 01083349 | NFT (5338480074052949061[1],USD[0.0001029947648660] |
| 01083350 | ATLAS[9.6720000000000000],POLIS[45.2936400000000000],USD[0.0000040000000000],USD[0.3192636151029129],USDT[0.0000000142652315] |
| 01083352 | USD[0.0003194479329732],USDT[0.0000030812237871] |
| 01083354 | TRX[0.0000010000000000],USD[-0.0107957873548386],USDT[0.5268490380000000] |
| 01083359 | FTT[0.0000000028994600],MATICBULL[0.0885620000000000],SXPBULL[9.6371000000000000],USD[0.0189867305277507],USDT[0.0000000096745328] |
| 01083363 | TRX[0.0000130000000000],USD[0.0000000138403419],USDT[0.0000000021882806] |
| 01083373 | ATLAS[0.0000000082338218],BCH[0.0000000043920300],CQT[0.0000001119678916],FIDA[0.0012355144713700],FIDA_LOCKED[0.0040339300000000],FTT[0.0000000045452188],SLND[0.0000000015902724],SOL[0.0000000089005881],SRM[0.0003050400000000],SRM_LOCKED[0.0021359800000000],TRX[0.0000010000000000],USD[0.0000049236148271],USDT[0.0000000133936426] |
| 01083375 | SOL[0.0000000335501655],USD[0.0110209711377292],USDT[0.0000000090806781] |
| 01083380 | AVAX[0.0000000040148343],FTT[0.0000000511325501],TRX[0.0000380000000000],USD[-0.1461651843307438],USDT[0.1812053949660873] |
| 01083385 | FTT[0.0027457809338001],LUNA2[0.0000000355817455],LUNA2_LOCKED[0.0000000830240729],RAY[0.0000000110000000],REAL[0.0158600000000000],TRX[0.0000210000000000],USD[-0.0000000137780675],USDT[0.0000005170797003] |
| 01083386 | COPE[169.9670200000000000],FTT[2.3965988000000000],KIN[1409656.6800000000000000],MATIC[19.9960000000000000],TRX[0.0000020000000000],USD[0.2274144686257933],USDT[0.0000000043559064] |
| 01083387 | TRX[0.0000070000000000],USD[0.0446104747878156],USDT[0.0051960463104950] |
| 01083394 | TRX[0.0000100000000000],USD[0.0000000867628031],USDT[0.0000000086465148] |
| 01083395 | HMT[1.0000000000000000],SOL[-0.1250632873686378],TRYB[441.2628667310920400],USD[5.0000000000000000] |
| 01083401 | FTT[0.0262538800000000],KIN[0.8000000000000000],TRX[0.0000010000000000],USD[0.0796522473202009],USDT[0.0056900452932060] |
| 01083407 | BTC[0.0000000956652000] |
| 01083412 | RAY[3.9759155523000000],USD[0.0000000395932571],USDT[3.8282855625000000] |
| 01083414 | MATIC[30.0000000000000000],SLP[60.0000000000000000],TRX[0.0000030000000000],USD[0.6590878375830000],USDT[0.0000000071796816],XRP[0.9573000000000000] |
| 01083415 | TRX[0.0000300000000000],USD[45.9552225475611876000000000],USDT[0.0000000117347846] |
| 01083417 | ATLAS[580.0000000000000000],RAY[0.9903100000000000],TRX[0.0000030000000000],USD[0.0048906579171000] |
| 01083420 | COPE[70.0433339491500000],TRX[0.0000050000000000],USD[0.8499839395165772],USDT[0.0000000045907848] |
| 01083421 | RAY[0.0000000050094950],USD[0.0000001425179704],USDT[0.0000001162457488] |
| 01083426 | TRX[0.0000060000000000],USD[0.0290132644540000],USDT[0.0048900000000000] |
| 01083428 | OXY[706.7116000000000000],TRX[0.0000010000000000],USDT[1.2876795780101400] |
| 01083430 | TRX[0.0000120000000000],USD[0.0000000867628031],USDT[0.0000000099237644],USDT[0.0000000098505818] |
| 01083431 | LUNA2[0.0014922014160000],LUNA2_LOCKED[0.0034818033040000],LUNC[324.9300000000000000],RAY[0.0906510900000000],TRX[0.0000350000000000],USD[-0.5401842795948907],USDT[1.0246661856178569] |
| 01083434 | AUDIO[14.0000000000000000],BTC[0.0077061140000000],CITY[0.4000000000000000],COPE[28.0000000000000000],DOT[2.7000000000000000],MNGO[100.0000000000000000],SOL[0.0056065137766418],USD[0.0746561734025000],USDT[0.7784341075000000] |
| 01083435 | DOGE[0.8256522000000000],EDEN[3000.0027200000000000],FTT[155.0755929500000000],USD[13.1284629929275000],USDT[-82.8522098851762500] |
| 01083446 | LTC[0.0000000023005000],USD[0.0051472315016500],USDT[0.0000000023763812] |
| 01083450 | CHZ[8.1960000000000000],FTT[0.0839000000000000],SXP[0.1801200000000000],USDT[0.0000000085000000] |
| 01083451 | DOGEBULL[0.0000000000150000],SOL[0.0000860206583544],SRM[0.0065645100000000],SRM_LOCKED[0.0262233400000000],TRX[0.0000000022394587],USD[-0.0003414501441806],USDT[0.0000000033523354] |
| 01083453 | AAVE[0.0000000070000000],BNB[0.0000000060000000],BTC[0.0000000056600000],ETH[0.0000000081000000],ETHW[0.0000000081000000],LUNA2[1.3587192670000000],LUNA2_LOCKED[3.1703449560000000],LUNC[7.2663987020000000],SOL[0.0000000010000000],USD[-0.0000000005648203] |
| 01083458 | REEF[0.0000000027148635],TRX[0.0000020000000000],USD[0.0000000090868209],USDT[0.0000000094260028] |
| 01083460 | CRO[9.1420000000000000],FTT[0.0229783431339043],IMX[0.0945680000000000],KIN[8916.0000000000000000],RSR[0.0000000055963764],SRM[0.0000000020730400],TRX[0.0000000085252330],TRY[0.0072645604543070],USD[0.0000000043895428],USDT[101.7249875990409263] |
| 01083464 | TRX[0.0000090000000000],USD[0.0004098717400000],USDT[0.0000018506952] |
| 01083465 | TRX[0.0001100000000000],USD[0.0147189515926800],USDT[-0.0098002684504802] |
| 01083466 | FTT[0.0035752500000000],TRX[0.0000010000000000],USD[0.0005807000748576],USDT[-0.0047746475386499] |
| 01083468 | USDT[0.0000000071832960] |
| 01083471 | LRC[3.9992400000000000],TRX[0.0000030000000000],USD[0.0856021832428160],USDT[0.0000000064434102] |
| 01083478 | USD[0.0000000032276437],USDT[0.0000000068304989] |
| 01083480 | TRX[0.0000050000000000] |
| 01083492 | MEDIA[0.6400000000000000],SRM[0.9022450000000000],TRX[0.0001200000000000],USD[0.2768603715300000],USDT[0.0000000061386698] |
| 01083493 | AVAX[0.0000000014669528],BTC[0.0000000066750000],MATIC[11.0734602261472141],TRX[0.0000010000000000],USD[0.0000048740743136],USDT[0.0000000109379335] |
| 01083495 | TRX[0.0000030000000000],USD[0.0000000067600807],USDT[0.0000000086388024] |
| 01083497 | FTT[0.0952120000000000],USD[1.0107760630000000],USDT[0.0000000055705748] |
| 01083498 | FTT[0.0540736200000000],USD[0.0000001259962688],USDT[0.0000000012467244] |
| 01083501 | TRX[0.0000070000000000],USD[0.0223380749235568],USDT[0.0000000056248271] |
| 01083502 | ALTBEAR[811000.0000000000000000],BEARSHIT[78000.0000000000000000],BRZ[0.0000000064001109],CONV[1240.0000000000000000],DEFIBEAR[100.0000000000000000],FIDA[0.0273437742587220],FIDA_LOCKED[0.1092596500000000],FTT[0.0000000086880500],GODS[1.4000000000000000],IMX[1.0000000000000000],LUNA2[0.0066847570410000],LUNA2_LOCKED[0.0155977672000000],LUNC[1455.6200000000000000],NEAR[2954950889659524224][1],NFT (3002229875618124001)[1],NFT (385931118573491393)[1],RNDR[3.5000000000000000],SHIB[30000.0000000000000000],SOL[0.0000000022495388],STGT[0.0000000032000000],USD[0.1773197799422625],USDT[0.0000000158026197] |
| 01083506 | ATLAS[0.5763000000000000],RAY[0.7534480000000000],TRX[0.0000020000000000],USD[0.6060424294963737],USDT[0.0000000036366200] |
| 01083508 | BTC[0.1731000000000000],DOGE[15452.6465000000000000],ETH[1.2320000000000000],ETHW[1.2320000000000000],USD[0.0022155291780198],USDT[5.5052719219220923] |
| 01083509 | ATLAS[1180.0000000000000000],INTER[31.6000000000000000],USD[0.6008694504375000],USDT[0.0010000000000000] |
| 01083513 | TRX[0.8624829300000000],USD[0.5302836726190895],USDT[0.6890108620718304] |
| 01083515 | ATLAS[840.0000000000000000],BTC[0.0000000616197461],LINK[0.0000000038905712],TRX[0.0000100000000000],USD[0.5796830439875000],USDT[0.0088409975033530] |
| 01083519 | RAY[0.0005863000000000],USD[0.0041744384061172],USDT[0.0000000079174990] |
| 01083520 | FTT[0.0053676755290424],RAY[0.0000000074616856],SRM[0.0093990000000000],SRM_LOCKED[0.2506026300000000],USD[0.0000000050000000] |
| 01083524 | USD[0.0000000349004429],USDT[0.0000000098006542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083529 | ATLAS[3819.684600000000000],COPE[0.000000010000000],FTT[0.016289526218659?],SHIB[7000000.000000000000000],TRX[0.000004000000000],USD[2.153491726119318?],USDT[-0.865751127295219?] |
| 01083532 | FIDA[0.025354840000000],FIDA_LOCKED[0.058353660000000],USDT[0.000000005494223?] |
| 01083533 | RAY[9.887425440000000],TRX[0.001406000000000],USD[-0.296368839250000] |
| 01083534 | TRX[0.000060000000000],USD[-0.312501300000000],USDT[0.370855266934790?] |
| 01083538 | BTC[0.000000007500000],SRM[0.035415000000000],USD[0.000000006567933?],USDT[0.00000006242291?] |
| 01083539 | FTT[0.089427815416712?],SOL[0.000000010000000],USD[29.330192345387057?] |
| 01083541 | FTT[13.000000000000000],SHIB[49065661.627670029200000],USD[0.380536095100000] |
| 01083546 | FTT[58.800000000000000],TULIP[0.000000001245690],USD[0.162043457647029?],USDT[0.0000000105820888] |
| 01083552 | TRX[0.000000200000000],USD[0.001273778000000],USDT[0.000000135670824] |
| 01083553 | BNB[0.019493000000000],FTT[0.099930000000000],RAY[0.058944900000000],USD[0.018682723950000?],USDT[0.0022807760000000] |
| 01083554 | USD[-0.078464786467423],USDT[0.009411370000000] |
| 01083557 | AAVE[0.000000034501893],AUDIO[0.000000032373289],BAL[0.000000000704908?],BAND[0.093141000000000],COMP[0.000601366606214?],COPE[0.9785300000000000],FTM[0.000000065914275?],GALFAN[0.000000050510821?],JST[2.732404941784502?],RUNE[0.008614086342991?],SHIB[0.000000009889665?],SRM[0.000000005458352?],TRX[0.000000800000000?],USD[0.004458815936409?],USDT[0.000000049024105?] |
| 01083558 | TRX[0.000000080000000],USD[0.008595718740000?],USDT[0.000000002892500] |
| 01083559 | ATLAS[0.000000002360000],USD[9.469662708195639?],USDT[-0.676096158552952?] |
| 01083561 | RAY[4.998100000000000],TRX[0.000060000000000],USD[1.723485673500000] |
| 01083576 | MAPS[293.000000000000000],TRX[0.200018000000000],USD[0.065338122075000] |
| 01083577 | ATLAS[24274.106599460000000],FTT[0.079365370564166?],POLIS[601.779620000000000],USD[0.090950987929039?],USDT[0.0000000100000000] |
| 01083578 | SOL[0.000000002800000],USD[0.078939217796393?],USDT[0.00000000362112119?] |
| 01083579 | OXY[0.999430000000000],USD[0.944951753000000],USDT[0.046446401850000?] |
| 01083583 | FTT[0.700000000000000],MAPS[2.999430000000000],SOL[0.229996200000000],TRX[354.000004000000000],USD[0.078668294080000?],USDT[0.000000066500000] |
| 01083586 | TRX[0.000700000000000],USD[0.005690871020000?],USDT[0.000000024867076] |
| 01083587 | RAY[0.601700000000000],TRX[0.000006000000000],USD[0.000000002740684?],USDT[0.000000075880348] |
| 01083589 | KIN[1.000000000000000],USD[0.00000002727878?] |
| 01083597 | TRX[0.000004000000000],USD[0.000000110281358],USDT[0.000000068522040] |
| 01083598 | SOL[0.005316500000000],TRX[0.000004000000000],TULIP[0.071283000000000],USD[0.132243529495005?],USDT[0.000000135580028] |
| 01083602 | IMX[0.075757865648450],USD[0.008281881955000?],USDT[0.000000004000000] |
| 01083605 | BNB[0.000000050579268],FTT[0.000000008813220?],USD[0.00000050652391?18] |
| 01083609 | FTT[0.000000094065800],USD[0.000000003569271?],USDT[0.00000001888379?6] |
| 01083612 | TRX[0.000001000000000],USD[0.000000012269703?6],USDT[0.000000008231067] |
| 01083613 | TRX[0.000007000000000],USD[0.000000752115565],USDT[0.000000001787175?2] |
| 01083614 | COMP[0.000000005000000],KIN[10000.000000000000000],USD[0.564973196207500?0],USDT[2.238071452610071?5],XRP[0.0000000072001667] |
| 01083616 | NFT (3858643575081001?78)[1],TRX[0.000000008165610],USD[0.000000872378546] |
| 01083630 | FIDA[0.796221365000000],FIDA_LOCKED[0.062110420000000],FTT[0.500000000000000],GAR[200.000000000000000],NFT (3218659735148981?59)[1],NFT (4822672542646425869)[1],RAY[0.967719067000000?],SOL[0.005543500000000],USD[0.673296685235656?3],USDT[3.124325334155238?4] |
| 01083633 | ATLAS[510.790716508028670],AVAX[0.030116274564910],GALFAN[17.996580000000000?],TRX[0.000017000000000],USD[0.374269764798766?0],USDT[0.000000138652652] |
| 01083636 | ETHW[0.000537800000000],FTT[0.002035120855760?0],USD[0.002833738978808] |
| 01083638 | USD[2.975847040024105?9],USDT[0.000000085719430] |
| 01083639 | SOL[0.000000099825000],TRX[0.000006000000000],USD[9.188180459286514?4],USDT[0.000000011682477?6] |
| 01083643 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[4729610.566726830000000],USD[0.0000000000028?75] |
| 01083647 | BNB[0.000000007438469?1],BTC[0.000000082838878],ETH[0.00000004976033?],MATIC[0.000000019614006?],USD[0.0021349983984?31] |
| 01083648 | USD[1.141840249994484?4],USDT[0.000000061521335] |
| 01083649 | ATLAS[700.000000000000000],FTT[0.058195337889450?0],MER[236.981000000000000?],MNGO[259.994300000000000?],USD[1.785533660132188?5],USDT[0.000000098520032] |
| 01083650 | USD[27.633232710437050?0] |
| 01083655 | ALICE[62.400000000000000],ATOMBULL[25246.900000000000000?],BTC[0.003884600000000],FTT[37.095003380000000],HNT[39.000000003167770?0],SGD[0.000000108637832],SOL[106.039360200000000?],TRX[0.000960000000000],USD[0.515817870945896?8],USDT[0.000000098565525?],VETBULL[1063.96000000000000?00] |
| 01083657 | USD[1.357393130000000?0] |
| 01083664 | BTC[0.000000360000000],DOGE[0.000000003152820?],ETH[0.000000004792554],SHIB[300000.000000000000000?],USD[1.358371491760446] |
| 01083666 | C98[0.615904000000000],NFT (4778897459448650?08)[1],SOL[0.000000090275544],SRM[0.478064220000000],USD[0.008435871919785?2],USDC[228.500846460000000?0] |
| 01083667 | USD[0.000001334377788],USDT[0.000000065978785?] |
| 01083668 | BNB[0.000000083592624],ETH[0.000000018000000?],RAY[0.000000003803000?],SOL[0.000000064860000?],USD[0.000006323252763?] |
| 01083669 | EUR[0.000000801901195],FTT[0.000000088966187?],USD[21.433066840430790?] |
| 01083670 | USD[0.001359743976640?0] |
| 01083675 | RAY[9.984000000000000?0],USD[-0.000012332402599?],USDT[0.000000014855958] |
| 01083677 | BNB[0.000000200000000],BTC[0.000007350000000],FTT[0.019792080000000?0],HKD[0.409165010000000?0],IMX[0.049801660000000?0],LUNA2[0.552707555200000?0],LUNA2_LOCKED[1.289650962000000?0],USD[0.984833232223872?7],USDT[0.000000083208512?] |
| 01083682 | ATLAS[9.565217390000000?0],LUA[0.081488000000000?0],MEDIA[111.428824500000000?00],MOB[1915.136055000000000?00],POLIS[0.095652170000000?0],SLRS[1539.000000000000000?00],UBXT[0.383790000000000?0],USD[25.007558986926042?2] |
| 01083686 | USD[0.000000004914500?0] |
| 01083688 | USD[0.000000012195488?9],USDT[0.000000001564?8?9] |
| 01083691 | TRX[0.000003000000000?0],USD[0.000000006110456?5],USDT[0.000000008979727?6] |
| 01083692 | ALICE[62.400000000000000?],COPE[5475.062800000000000?0],ENJ[0.702000000000000?0],GALA[9.688000000000000?0],IND[0.660400000000000?0],LUNA2[0.000000284543747],LUNA2_LOCKED[0.000000663935410],LUNC[0.061960000000000?],NFT (4023918276940841?76)[1],NFT (4857888617248664?70)[1],SAND[0.931600000000000?0],USDT[0.0071196858286003?],USDT[0.000000073951649] |
| 01083696 | BNB[0.008457200000000],DAI[0.011078500000000?0],ETH[0.000951960000000?0],ETHW[0.000951960000000?0],FTT[0.082010000000000?0],TRX[0.000030000000000?0],USD[5.086451955500000?0],USDT[1.782252140560928?8] |
| 01083701 | BUSD[1154.432448670000000?0],RUNE[57.400000000000000?00],USD[0.000000006536156] |
| 01083702 | FTT[0.000000078962100],USD[0.000000082945972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083704 | SOL[0.000000011270000],SOS[88730.738400000000000],USD[0.000000075830967],USDT[0.000000003052197] |
| 01083708 | ATLAS[9.585717812667990400],USD[0.000000029235168],USDT[0.000000097036070] |
| 01083709 | BTC[0.000000008982500],ETH[0.050000000000000],FTT[1.499810000000000],USD[0.991369793084781] |
| 01083711 | USD[0.000000216426766] |
| 01083712 | BNB[0.0014756256121708],BTC[0.000079577500000],DYDX[0.079877110000000],ETH[0.000018930000000],FTT[0.017308940000000],HKD[0.654564610000000],HT[0.000482200000000],NFT[35243003235647854600],TRX[0.000077000000000],USD[0.002699293867662],USDT[160.280000031787348] |
| 01083715 | DOGE[0.608530000000000],FTM[0.132840000000000],RAY[0.499935000000000],USD[0.055736005325000],XRP[0.363500000000000] |
| 01083718 | COPE[0.436857010000000],TRX[0.000060000000000],USD[0.728474218542280],USDT[0.000000005389644] |
| 01083724 | USD[19.062142580000000] |
| 01083727 | EUR[0.000000017287471],TRX[0.000001000000000],USD[0.130149891750000],USDT[0.000000069349130] |
| 01083728 | USD[1.796410147000000],XRP[0.440130000000000] |
| 01083732 | USD[0.000000036854] |
| 01083737 | RAY[0.934200000000000],USD[2.251158230000000] |
| 01083739 | DOGE[0.000000027697712],RAY[0.000000009946800],SOL[0.002466259067508 6],USD[0.000000047584160 2] |
| 01083745 | AAVE[0.0000000818978638],ATLAS[0.000000021057081],AVAX[0.000000012388400 0],BAL[0.0027268400000000 0],BTC[0.000000069686609],COMP[0.000000014000000],DYDX[0.071713230000000],ETH[81.208851593352858 5],ETHW[0.000000092252036],FTM[0.000000088980000],FTT[0.000000101118487],RUNE[0.000000005318937 1],SOL[0.000000049088921 2],SRM[7.350218000000000],SRM_LOCKED[749.289934720000000],TRX[0.000008064175010],USD[3819.772780227305911],USDT[1.716286467631016],USTC[0.000000005967704],WBTC[0.000000005064123] |
| 01083748 | BNB[0.0043977164200600],BTC[0.000189732796500],FTT[0.048478000000000000],SOL[-0.032412023991046 3],USD[3.709469254627479],USDT[0.885022055125000 0],XRP[0.750000000000000] |
| 01083750 | BNB[0.0000000497385444],ETH[0.0030000581246152],FTT[150.473087861116716],LTC[0.000000004224136],LUNA2[0.0053862237150000],LUNA2_LOCKED[0.0125678553300000],NFT[54235226387492222 0][1],TRX[0.0093470000000000],UNI[0.0000000145130 95],USD[0.779520633662302 7],USDT[0.000000018575000 0] |
| 01083751 | USD[30.000000000000000] |
| 01083752 | COPE[0.999050000000000000],ETH[0.000000100000000],NFT[31087244259568764 5][1],NFT[31166619055143324 6][1],NFT[34139494076908320 9][1],NFT[44256436699812124 7][1],NFT[48895698764647181][1],TRX[0.001807000000000000],USD[0.000000008601115] |
| 01083760 | AAVE[0.002314500000000],BTC[0.000000568767],BTC[0.000298010000000],ETH[0.000482009459984 7],ETHW[0.000482009459984 7],FTT[0.000000037923480],MATIC[0.000000081957754],SOL[54.019557334377859 7],SRM[951.148815730000000],SRM_LOCKED[4076.287677590000000],USD[338.621344315285773],USDT[1678.622522972275199],WAVES[0.498250000000000],XRP[2.445870410000000] |
| 01083767 | TRX[0.000004000000000],USD[-56.274430695954331 3],USDT[100.000327186045236 2] |
| 01083769 | CHZ[2.608840570000000],OXY[0.000000024757600],TRX[0.000060000000000],USDT[0.000000031332185],WRX[0.000000013036000] |
| 01083770 | USD[30.000000000000000] |
| 01083771 | BTC[0.000000040000000],USD[2.794186883375000] |
| 01083772 | USD[0.000000072375740] |
| 01083774 | AUD[0.000000094277067],AURY[0.000000100000000],ETH[0.000000007998364],FTT[0.000000116447500],IMX[0.000000073439176],USD[0.000000363719248],USDT[0.000000124330226] |
| 01083777 | FTT[0.098390000000000000],USD[0.208635663880000] |
| 01083779 | KIN[129975.300000000000000],USD[0.884522169250000],XRP[3.750000000000000] |
| 01083780 | FTM[0.716795250000000],FTT[20.009616525000000],MATIC[0.484132500000000],USD[13.230700452947500],USDT[0.001300000000000] |
| 01083781 | LUA[355.932360000000000],TRX[0.000030000000000],USDT[0.006000000000000] |
| 01083784 | FTT[0.099848000000000],MEDIA[0.009859400000000],SXP[0.094015000000000],TRX[0.000070000000000],USD[0.000000038802007],USDT[37.575289111808629 0] |
| 01083785 | ETH[0.000000042829949],ETHW[0.0005622900000000],RAY[0.000000012050000],SOL[0.000000029460705],STEP[-0.000000010000000],TRX[0.000000018957863],USD[0.005466964581095 8],USDT[0.000000123742224] |
| 01083788 | BNB[36.635091140000000],BTC[0.000101134614800],ETH[0.000010419274067],FTT[1003.843196080739577 1],LUNC[0.000000007722169 6],NFT[32369079961946653 4][1],NFT[34581649341873323 9][1],NFT[37623580001971033 18][1],NFT[40483094701036723][1],NFT[42821692960528710 6][1],NFT[53771731096943269 0][1],NFT[54088069414254293][1],SOL[0.000000001000000],SRM[1.132201920000000],SRM_LOCKED[23.082972770000000],SXP[125603.918804000000],USD[2954.256744494749458],USDT[0.000018893099599] |
| 01083790 | CEL[0.000000002061950],ETH[0.000000078263813],ETHW[0.000000078263813],FTT[0.107370122491785 1],USD[0.132335467884174 1] |
| 01083792 | TRX[0.000000200000000],USD[-79.753147784868541000000000],USDT[100.022325310000000] |
| 01083797 | 1INCH[0.000004140000000],AKRO[5.000000000000000],ALPHA[0.000318360000000],AMPL[0.854578794150395 5],ASD[13.640035950000000],AUDIO[0.000044980000000],AXS[0.000403500000000],BAO[39.000000000000000],BAT[0.000212050000000],BNT[0.000363200000000],BOBA[0.000031880000000],CAD[0.014772625401303],CEL[0.002600000000000],CHZ[0.000993010000000],CONV[121.439899710000000],COPE[4.954483700000000],CRO[0.002454560000000],CRV[0.000182110000000],DAWN[0.000038230000000],DENT[3.000000000000000],DODO[0.000734500000000],DOGE[0.004738400000000],EMB[0.000898680000000],FIDA[0.000094430000000],FRONT[0.000108100000000],FTM[0.003498800000000],GRT[0.000168850000000],HUM[0.003923410000000],HXRO[0.007141200000000],KNJ1.000000000000000],KNC[0.000813000000000],LINA[0.002336000000000],LINA[0.023360000000000],LRC[0.004068600000000],MAPS[0.001073270000000],MATIC[0.001478900000000],MTA[4.320918510000000],OMG[0.000595300000000],OXY[0.000172000000000],PERP[0.000243700000000],RAMP[18.335078120000000],REEF[0.007086010000000],REN[0.000744240000000],RSR[0.003473680000000],SAND[0.000166360000000],SECO[0.000019660000000],SKL[17.178837510000000],STEP[1.538730720000000],STG[0.002584700000000],SXP[0.000463600000000],TOMO[0.000371500000000],TRU[0.002171900000000],TRX[0.001892090000000],TRYB[0.008417200000000],UBXT[4.817201730000000],USD[0.000000083724049],USDT[0.000018223247840],WXO[0.000001088000000],XRP[0.000145000000000],ZRX[0.001525600000000] |
| 01083798 | BTC[0.000000042790848],DOGE[0.000000005917175 0],FTT[0.000000011258300],TRX[0.000036000000000],USD[0.000000059847545],USDT[0.000000067916043] |
| 01083800 | USD[0.000000036445000] |
| 01083804 | BNB[0.0006880700000000],USD[-0.003767985686305] |
| 01083806 | DOGEBEAR2021[0.0007454000000000],SXPBULL[148.641714000000000],TRX[0.000020000000000],USD[0.029915370000000],USDT[0.000000037341080] |
| 01083807 | USD[0.001879062800000],USDT[0.000000028276190] |
| 01083808 | BNB[0.000000059980192],DOGEBEAR2021[0.000000005000000],RAY[0.150334371967000],USD[0.230589433998270 0] |
| 01083809 | RAY[19.466758631064796 0],USDT[0.000000282735066 0] |
| 01083817 | ATLAS[9.792800000000000000],POLIS[0.099300000000000000],USD[0.000000119133908],USDT[0.000000080327129] |
| 01083818 | FTT[0.070100299952409 7],NFT[30433533164963880 5][1],NFT[36529800553576006 4][1],NFT[38478921803416732 0][1],NFT[40888165019002597 5][1],NFT[43721477773074222 07][1],NFT[50280509954552994][1],NFT[52710350087227597][1],STETH[0.000635347503472],USD[1.161359243136781 5],USDT[0.000000015945436 6] |
| 01083819 | USDT[0.395681994250000] |
| 01083823 | APT[150.000000000000000],BNB[0.000000048000000],BTC[0.180600195394513],DYDX[140.000000000000000],ETH[0.373000000000000],IMX[148.477370150000000],LUNA2[0.173564062400000],LUNA2_LOCKED[0.404982812000000],LUNC[37793.940000000000000],SUSHI[0.000000035400000],TRX[0.000035000000000],USD[1.315205264400300840],USDT[0.000000284727289] |
| 01083827 | BTC[0.000000080000000],USD[0.000000076438446],USDT[0.000001100175105] |
| 01083828 | DAI[0.077854200000000],ETH[0.005683910000000],ETHW[0.013680270000000],FTT[25.156174470285446 0],LCD[0.126506320000000],LTC[0.005649240000000],NFT[45030064303731439 7][1],NFT[46312586769502986][1],TRX[0.007083000000000],USD[0.013825556956000],USDT[0.673470139200000],WBTC[0.000051830000000] |
| 01083831 | DOGE[0.000000000000000],ETH[0.000000000000000],RAY[0.000000036990000],SOL[0.000000004577776],SRM[0.000000007227828],USD[0.000000006030745],USDT[0.000000006213107] |
| 01083832 | TRX[0.000001000000000],USD[0.000000009412356],USDT[0.000535973334992] |
| 01083836 | ATLAS[0.000000003744361],BNB[0.000000017225000],CRO[0.000000001498469],DOGEBULL[0.000000003145497],DOT[0.000000009050331 20],FTM[0.000000027665265],FTT[1.319806138735861 6],KIN[0.000000160382501],LRC[0.000000003610100],POLIS[0.000000014000000],SOL[0.000000081137081],USD[0.000000586528955],USDT[0.002907250494144] |
| 01083837 | FTT[0.076346350677968],USD[0.000000064959951],USDT[0.000000018074960] |
| 01083839 | SOL[0.000000008891000],TRX[0.000000000000000] |
| 01083840 | ETH[0.000000020894952],USD[0.394349520700000],USDT[1.932227750000000] |
| 01083841 | TRX[0.000003000000000],USD[0.880362653264452],USDT[0.000000045894458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083848 | SOL[0.000247370000000000],TRX[0.00000100000000000],USD[0.000247408485745],USDT[0.0245171928750000] |
| 01083849 | APT[0.000620000000000000],BNB[0.00678583605583690],BNT[217.987252178915776],DOGE[1.090400000000000000],ETH[0.001720006736436 1],ETHW[0.249720000000000000],LUNA2[0.195193456342000000],LUNA2_LOCKED[0.455451398270000000],LUNC[0.000000000093373 0],NFT[356564722632351885][1],NFT[37616727114205874 9][1],NFT[378835091589224081 4][1],NFT[49541860574097637 4][1],TRX[0.003136000000000000],USD[650.503576872744942],USDT[0.007001812819489 7],USTC[0.962000000000000000] |
| 01083850 | 1INCH[0.000000007660400000],AVAX[0.00000000048475323],BNB[-0.000000140915496],BOBA[0.008908390000000000],ETH[0.000000200000000],FTM[0.000000012000000],GENE[0.00000009420000 0],HT[0.000000638176001],TC[0.000004627500000],LUNA2_LOCKED[0.001636981],LUNC[0.009485000000000],MATIC[0.000000001283 2135],NFT[51336408855305063 0][1],NFT[513518438162590591],NFT[516326158872088813],OXY[0.00002000000000956011],TRX[0.000012006256683],USD[0.000002207270],USDT[3.693069686373538 5],WRX[0.000000099761527] |
| 01083855 | ASD[25.500000000000000000],BTC[0.00000007000000],COPE[8.00000000000000000],CRO[180.00000000000000],FTT[0.066596986067700],SOL[0.714362820000000],STEP[43.500000000000000],USD[0.033737948558406 1],USDT[0.0000000293321 87] |
| 01083856 | AUD[3.326824730000000],CEL[1.598880000000000],USD[1.177259816881068] |
| 01083859 | USD[25.000000000000000000] |
| 01083862 | LUNA2[0.003656161728000],LUNA2_LOCKED[0.008531044033000],LUNC[82.015317320000000],USD[-0.001577677464543 9],USDT[0.000000088224188] |
| 01083865 | FIDA[43.311383650000000],STEP[0.00000080000060000],TRX[0.00000003980490 7],USD[0.000000008455910] |
| 01083867 | BTC[0.0000000134298 53],USD[0.00000000940318 8],USDT[0.000008392514726 6] |
| 01083870 | USD[0.00000006698253 1] |
| 01083872 | TRX[0.00002000000000],USD[0.00000007644221 0],USDT[1.318148689563222 1] |
| 01083880 | BTC[0.0770720188949 07],ETH[0.000016802262201 69],ETHW[-0.000910384522762 2],FTT[3.368710855003000],USD[2253.312938350303153000000000],USDT[90.037242863638217],XRP[0.401826575970175 2] |
| 01083881 | BNB[0.009696000000000],BTC[0.017500000000000],CRO[9.708000000000000],FTT[0.050944246155946 8],USD[3.507704224639600],USDT[0.000000004596986] |
| 01083884 | AAPL[0.000000075653860],AMC[0.00000000924823 8],AMZN[0.00000010000000],AMZNPRE[0.000000029364268],BB[0.000000018329689],BNB[0.00000008137976],BTC[0.0000000282811194],CAD[0.000000008450342],CEL[0.000000087981256],CHZ[0.00000000325500 0],COIN[0.00000001082230 4],CPO[0.00000001793819 2],OGE[254.751234507751 7509],ETH[0.00000000434485 16],GBP[0.0000000021677628],GMEE[0.000000020000000],GMEPRE[0.00000004957746 5],HXR[0.000000003528718 2],KSHB[0.000000058998 198],MATIC[0.00000000489640 50],MERI[0.000000015360715],NOK[0.00000003267582],PFE[0.00000002996607 1],SHIB[0.00000000848513 449],SOL[0.00000000985619 21],SUSHI[0.0000000722256 4],TRX[0.00000000373731 8],TSLA[0.00000001000000 00],TSLAPRE[0.0000000421305 28],UBXT[0.000000038838472],USD[0.0000000096395029],USDT[0.0000000488372368],XRP[0.000000000410758 4] |
| 01083886 | DOGE[155.513589153015000 0],ETH[0.063965690000000 0],ETHW[0.063965690000000 00],LTC[0.19070850000000 00],USD[0.000000910861749 3] |
| 01083887 | BAO[1.000000000000000 0],BTC[0.00051950000000 00],GBP[0.000144816475329 9],USD[0.000000009361164 0] |
| 01083895 | FTT[0.000000009548630],NFT[423768896300207159][1],OMG[0.00000000630400 0],SOL[-0.000051969965482 5],TRX[0.00000000232077 40],USD[0.234735579450000 0],USDT[0.0000021124271 27] |
| 01083896 | BNB[0.001000003777828 7],BRZ[0.00000001000000 0],USD[97.100236493607 9686] |
| 01083897 | TRX[0.000121000000000 0],USD[0.0000000471316 38],USDT[0.0000005812771 2] |
| 01083899 | USD[19.062142580000000 0] |
| 01083900 | DOGE[0.0000000000000 02140344],LTC[0.00900000000000 00],POLIS[0.09827200000 00000],TRX[0.00000400000 0000],USD[0.000001086327 25],USDT[0.000000009811 931] |
| 01083902 | BNB[0.00000006857939 2],FTT[0.000008847569503 2],MATIC[0.0000000005000000 0],SOL[0.003445885717269 1],STEP[0.00000010000000 00],USD[0.622897994342196 5] |
| 01083905 | BAO[2.000000000000000],DOGE[217.906338074762509],ETH[0.000000013280000],EUR[0.000000117463670],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000030257079] |
| 01083908 | AAVE[0.00000007000000],AMPL[0.000000016181795],BADGER[0.00000003000000],BAL[0.00000005000000],BAND[0.00000005000000],BCH[0.00000009500000],BNB[0.00000002000000],BTC[0.00000000543853 4],CEL[0.00000005000000],COMP[0.000000004440000],ETH[0.00000007600000],FTT[0.00000001131403],KNC[0.00000005000000],LTC[0.00000002000000],MKR[0.00000002450000],MTL[0.00000005000000],SOL[-0.00000005000000],SRM[0.5378136900000 00],SRM_LOCKED[3.0014365200000 00],USDT[0.0000476064371354 5],WAVES[0.00000005000000],YFI[0.00000000745000 00] |
| 01083909 | USD[0.898991750000000 0],USDT[0.000000175224050 0] |
| 01083910 | USD[19.062142580000000 0] |
| 01083911 | FTT[0.00000005000000 00] |
| 01083912 | USD[30.00000000000000000] |
| 01083913 | 1INCH[0.288321457654384],BNB[0.000000005640400],BNT[0.002568329726840 0],ETH[-0.000000022018640 2],ETHW[0.009957092205037],FTT[30.383356000000000],GENE[0.09554183000000 00],HTI[0.000000006506200],LINK[0.018206900000000],MATIC[0.098351932125110 0],TRX[0.000004000000000],USD[1.37597783449603 22],USDT[0.0000000853763 45] |
| 01083914 | USD[0.3041535000000000] |
| 01083915 | ALGOBULL[99.93350000000000],BSVBULL[3057.965100000000000],DOGEHEDGE[1.99867000000000],EOSBULL[59.96010000000000],ETCBULL[1.96099335000000],MATICBEAR[2021000],MATICBULL[1.9000000000000],SUSHIBEAR[1099268.500000000000],SXPBULL[501.069763450000000],SXPHAL[F0.000009933500000],TOMOBULL[1109.261850000000000],TRX[0.000050000000000],TRXBULL[1.3990690000000000],UNISWAPBEAR[6.195877000000000],USD[0.052119716939125 4],USDT[0.00000019828126 4],XLMBULL[2.8892618500000 000],XRPBULL[178.287251420000000 0] |
| 01083916 | BTC[0.0000022938847077],FTT[0.000000002549399 8],SOL[0.00000003344578 81],STEP[0.00000001000000 0],USD[-0.0342261658078542],USDT[0.0000000116874 05],WAVES[0.000000020462990] |
| 01083917 | AAVE[149.9818305000000 00],ALPHA[17074.242064500000 000],ATLAS[1.5829500000000 00],ATOM[0.0628184240000 000],AUD[11600.000000000000000],AXS[0.0512992000000 000],BTC[0.007660602000000 0],DOT[866.726560000000 0],ETH[26.99721914500000 0],ETHW[26.999784145000000],FTM[54261.943500000000000],FTT322.759625000000000],GRT[65705.476713000000000],INK[4740.555451250000000],LTC[147.626197260000000],MANA[1263.156000000000000],MATIC[23997.149600000000000],NEAR[480.300000000000000],OMG[0.343938249792014],SAND[99999.394350000000000],SOL[269.966275000000000],SRM[8.677195230000000],SR M_LOCKED[51.322804770000000],TRX[0.00000100000000 0],UNI[0.086950000000000 0],USD[115305.298588124184601900000000],USDT[43951.696927915530 7281] |
| 01083919 | USD[19.062142580000000 0] |
| 01083923 | RAY[0.747760070000000 0],TRX[0.00001100000000 00],USD[0.696981291779931 5],USDT[0.548115402983199 0] |
| 01083928 | USD[30.000000000000000 0] |
| 01083933 | ETH[0.00000004237455 8],OKB[0.00000021827290 8],USD[0.2579567678776021] |
| 01083934 | USD[25.0000000000000000] |
| 01083935 | USD[30.0000000000000000] |
| 01083939 | TRX[0.000003000000000],USD[1.284989100000000],USDT[0.0000000075781350] |
| 01083940 | BNB[19.70000000000000],FTT[0.004986489483 1546],USD[0.034465665685313],USDT[2.029112767466972 0] |
| 01083942 | USD[19.062142580000000 0] |
| 01083944 | DOGE[0.167302007449000],ETH[0.000000093653738],TRX[0.000004000000000],USD[0.003544800000000],USDT[0.000000003617128] |
| 01083948 | TRX[0.000022000000000],USD[0.003607840875000 0],USDT[0.000000007407817 3] |
| 01083950 | BTC[0.000010402500],FTT[0.111201039705178],MATIC[4.074955580000000],SOL[0.006339950000000 0],TRX[0.000820000000000],USD[0.215850039207415 3],USDT[0.176646789971463 2] |
| 01083954 | BTC[0.000010640000000],USD[0.001172304421207 4] |
| 01083958 | AVAX[3.600000000000000],AXS[0.093737274400000],BCH[0.002404482355841],BNB[0.008070966523165 3],BTC[0.00099089460190 9],ETH[0.00923434714749 2],ETHW[0.00923434714749 2],FTM[4.935182529719510 3],MATIC[9.815602565379533 2],POLIS[0.07484000000000 00],RAY[0.988669411966166 5],SHIB[92000.00000000000000 0],SOL[0.049611570246697 8],SUSHI[0.49926492500000 00],USD[1574.022363047147651],USDT[-27.114490992575364 3] |
| 01083959 | TRX[0.000010000000000],USD[1.465055843000000 0],USDT[1.195322750000000 0] |
| 01083962 | BTC[0.000086000000000],USD[0.000000001000000 0] |
| 01083963 | BTC[0.00000090113927],DOT[0.000000005168938 2],DYDX[8.800000000000000],ETH[0.000000011891979],FTM[-0.000000010000000],FTT[0.000191494684533],RUNE[-0.000000042970607],SNX[0.000000005735773 7],SOL[0.000000083696585],STEP[1.205684000000000 3016],USD[1.028286339365301 6],USDT[0.000000077131071] |
| 01083965 | BNB[0.002521600000000],BTC[0.00095544000000 0],FTT[0.030492860000000 0],LTC[0.504462250000000 0],LUNC[0.544460225000000 0],TRX[0.000070000000000],USD[0.096619556921222],USDT[9.536199730497926 7] |
| 01083968 | NFT[341539596110023 02][1],NFT[377729564436421 015][1],NFT[405427051776943 651][1],NFT[464062955831255464][1],NFT[484472718986204271][1],NFT[510981589199690 74][1],NFT[540550987883152351][1],TRX[0.000779000000000],USD[0.008939405200000],USDT[1.130232370000000 0] |
| 01083969 | BNB[0.000000021600000],ETH[0.000000098769676],MATIC[0.00000006000000 0],SOL[0.000000033054825],USD[0.000000001740594 5] |
| 01083971 | USD[-0.00119902498839 46],XRP[0.061980960000000] |
| 01083973 | FTT[0.000000010000000],TRX[0.000000100000000],USD[0.000000076293870] |
| 01083975 | BTC[0.000000050038580],DOGE[0.000000003020587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01083976 | BTC[0.00000000003741255],ETH[0.0000000100000000],FTM[0.00000000072229908] |
| 01083977 | SOL[0.0201318437662604],USD[0.0038215275078227] |
| 01083984 | BTC[0.00000000650000000],ETH[0.00000001178207436],FTT[124.771161665930186],ROOK[0.00000007250000000],SOS[0.0000001000000000],USD[0.000000004362667 4],USDT[0.0000000166205458] |
| 01083985 | ASD[0.0000001535717 6],BTC[0.0000000230000000],ETH[1.5644765607523769],ETHW[1.5644766000000000],FTT[98.2143666000000000],MNGO[14430.0000000000000],RAY[439.3076162327116600],SOL[47.798365740000 0000],SPELL[21860 0.0000000000000000],SRM[1247.4229857400000000],SRM_LOCKED[1.2875050400000000],TRX[0.0000060046750000],USD[-218.0042240858152510000000000],USDT[1195.4337027479274300],XAUT[0.0000000057587274] |
| 01083986 | AAVE[0.0000230000000000],COMP[0.0000076500000000],ETH[0.0000560000000000],ETHW[0.0000560000000000],LTC[0.0000380000000000],MATIC[0.0000800000000000],SOL[0.0002100000000000],USD[1.4611946805959400] |
| 01083991 | ADABEAR[8693910 0.0000000000000000],BTC[0.00001965000000000],ETH[0.0118191600000000],ETHW[0.0118191529949630],SXPBEAR[6195660.0000000000000000],USD[0.0624433100000000] |
| 01083993 | SOL[0.00000001446700],TRXA[42.0100020000000000] |
| 01083997 | BNB[0.00000004828290 0],ETHBEAR[0.0000000040000000],USD[0.0000104703823 30],USDT[0.0000015270174387] |
| 01083998 | BNB[0.000000033777628],DOGE[0.0000000019794701],ETH[0.0000000019159660],LINK[79.0615224938602938],SHIB[0.0000000840718294],USD[0.0000211913383213],XRP[2024.4605051011996256] |
| 01083999 | ATLAS[339.8120140000000000],BAT[105.0000000000000000],BTC[0.0048953678000000],ETH[0.0509903100000000],ETHW[0.0509903100000000],FTT[1.8970884400000000],GALFAN[0.0975856700000000],OXY[21.9650400000000000],RAY[0.9610500000000000],SRM[0.9950600000000000],TRX[0.0000050000000000],USD[4.9629394143403253],USDT[0.00000000746207201] |
| 01084002 | EMB[20199.0000000000000000] |
| 01084006 | BTC[0.00000000050000000],USD[1.5920706486250000],USDT[0.0000000003587020] |
| 01084007 | USD[0.0327589948000000] |
| 01084009 | USD[0.0000000083160640] |
| 01084011 | USD[19.0621425800000000] |
| 01084012 | COPE[0.3572263400000000],USD[0.2258934724636616] |
| 01084016 | CONV[14591.0499087900000000],FTT[0.0000002000000000],SPELL[2293.1015674200000000],USD[0.0000000089041585] |
| 01084018 | BICO[0.9986000000000000],BIT[0.5268000000000000],BNB[0.0099680000000000],CRO[9.9920000000000000],DOGE[0.6428000000000000],USD[0.0521065210000000],USDT[0.0098000000000000] |
| 01084019 | LTC[0.00000001446 0600],TRX[0.0000010000000000] |
| 01084020 | ETH[1.0373201351166000],ETHW[1.0373201351166000],FTT[0.0185199700000000],TRX[0.0000060000000000],USD[0.4834772189954857],USDT[22.1100001815289 10] |
| 01084028 | TRX[0.0000010000000000],USD[0.0045423797347328],USDT[0.0000000106293707] |
| 01084029 | ATLAS[0.0000000050000000],SOL[0.0000000040000000],USD[0.0000010555559632],USDT[0.0000000109192490],XRP[0.0000000049839724] |
| 01084031 | ATLAS[2.7311780600000000],BNB[0.0000001000000000],BTC[0.0000000215196000],ETH[0.0001550220384887],MATIC[0.0000000753015941],MER[0.0000000035038000],OXY[0.0000000026819884],RAY[0.0000000049853600],RUNE[0.0565933866999900],SRM[0.0000002329 2579],TRX[0.6626890000000000],USD[6.0598683813794771] |
| 01084034 | TRX[0.0000010000000000],USD[0.0000000088015844],USDT[0.0000000081317212] |
| 01084035 | MAPS[0.8776000000000000],OXY[0.8666000000000000],RAY[0.9686000000000000],USD[1.3801296600000000] |
| 01084045 | ETH[0.0000001000000000],USD[333.7221728151292252] |
| 01084046 | SXPBULL[8.5279000000000000],USD[0.0000000005001526] |
| 01084048 | ATLAS[0.0000000054938480],BTC[0.0000000007005090],TRX[0.9918040000000000],USD[638.1092718549381578],USDT[34.6035977529566130] |
| 01084049 | BTC[0.0001000000000000],CRO[53252.9901017469852485],MATIC[1.5806669400000000],SHIB[0.0000000057016989],USD[152.0550539494551000],USDT[0.0000000138705091] |
| 01084051 | BTC[0.0000000003185266],LINK[0.0000000103149953] |
| 01084053 | BTC[0.0000929966333770],FTT[5.0000000000000000],USDT[504.6545917506730000] |
| 01084062 | USD[25.0000000000000000] |
| 01084066 | BTC[0.0031775364856200],COPE[43.1942540105010000],SOL[2.2909946196754266] |
| 01084071 | ETHBULL[0.0000000042555066],USD[0.0000001055591486],USDT[0.0000182887434036] |
| 01084073 | ALGO[0.0000000106100000],AVAX[0.0000000024100000],BNB[-0.0000000030133680],BTC[0.0000000094783192],ETH[0.0000000039515107],FTT[0.0000208246711134],MATIC[-0.0000000022942884],SAND[0.0000000007231198],SOL[0.0000000095097570],TRX[0.0001900005 13840],USD[0.0053682479785807],USDT[0.0000004215964362] |
| 01084075 | BTC[0.0000000035112172],DOGEBEAR[2021[0.0007944048947687],ETH[0.0000000060477620],USD[0.0001737048262340],USDT[0.0000002860513024] |
| 01084076 | BTC[0.0000000035000000],CUSDT[0.0000000087364984],TRX[0.0000010000000000],USD[0.0214266330497626],USDT[1.5697863059253379],XRP[0.1905091926781906] |
| 01084080 | FTT[0.0000000045500674],TRX[0.0000000093695485] |
| 01084081 | FTT[150.0000000000000000] |
| 01084082 | USD[23.3626247000000000] |
| 01084084 | BNB[0.0000000075102734],CAD[0.2045986344873566],ETH[0.0000000001186363],USD[0.0000015287755249],USDT[0.0000000112960494] |
| 01084086 | AUD[0.0005097083799722],BAO[1.0000000000000000],BTC[0.0020103700000000],DOGE[157.2130478200000000],ETH[0.0194602800000000],ETHW[0.0194602800000000],KIN[2.0000000000000000] |
| 01084089 | SOL[0.0000000041627390] |
| 01084094 | ETH[0.0000000050000000],STEP[0.0026840000000000],USD[2.1102310469516289],USDT[0.0000000047737713] |
| 01084095 | BRZ[0.0000000070000000],SOL[0.1300000000000000] |
| 01084100 | SNY[429.4977996900000000],USD[3165.1187428438600900],USDT[0.0631486208205248] |
| 01084101 | AAVE[5.3000000000000000],BNB[0.0000000065298026],FTT[0.0000000040000000],RAY[0.0000000086070795],TRX[0.0000040000000000],USD[0.0000000173848040],USDT[1.4735803665185450] |
| 01084105 | SOL[0.0000000067421200],TRX[0.0000050000000000] |
| 01084109 | FTT[150.0000000000000000] |
| 01084111 | TRX[0.6560540000000000],USD[0.1756849151750000] |
| 01084112 | BRZ[0.0000030000000000],SOL[0.0000000065011705],USD[0.0000000091206355],USDT[0.0000000092216252] |
| 01084116 | AMPL[0.0000000048302262],BTC[0.0000000065368690],COMP[0.0000000000002000],LUNA2[4.5923693740000000],LUNA2_LOCKED[10.7155285400000000],LUNC[31519.1000000000000000],OMG[0.0000000038451166],RSR[0.0000000051800000],USD[72195.9290465787837420],USDT[0.0000000027059089],YFI[0.0000000037773868] |
| 01084117 | RAY[0.9457550000000000],TRX[0.7189240000000000],USD[0.4033899948750000],USDT[0.0027827864000000] |
| 01084119 | FTM[2.3882639014400000],SOL[0.0134140700000000],TRX[11.9844200000000000],USD[0.0098569160000000],USDT[0.0053300000000000] |
| 01084120 | TRX[0.0002900000000000],USD[0.0007946186560317] |
| 01084124 | BTC[0.0000000070000000],FTT[92.4807394000000000],RAY[0.0370000000000000],USD[9658.3710063526070113],USDC[2000.0000000000000000],USDT[0.0009638868876954] |
| 01084126 | TRX[0.0000040000000000],USDT[0.4180000000000000] |
| 01084130 | USD[0.0000012515135568],USDT[0.0140449157477168] |
| 01084132 | BNB[0.0000000100000000],ETH[0.0000000070871600],SOL[0.0000000009780000],TRX[0.0015540000000000],USD[0.0000000078237063],USDT[0.0000000010145863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084136 | NFT (43340480494048584?)[1],USD[5.682980580000000000] |
| 01084139 | FTT[0.097340000000000000],USD[1.346925919700000000] |
| 01084140 | ETHBULL[10.794796685500000000],FTT[283.512799880000000000],TRX[0.000002000000000000],USD[4055.415529436360688],USDT[0.067902655000000000] |
| 01084143 | TRX[0.000050000000000000],USD[-0.035720774147448],USDT[0.036641071687914],XRP[0.014751680000000000] |
| 01084146 | USD[30.000000000000000000] |
| 01084148 | ADABULL[0.000000006000000000],LTCBULL[0.096373000000000000],TOMOBULL[5.431000000000000000],TRX[0.000000087289575],TRXBULL[0.006647000000000000],USD[0.025831761995031] |
| 01084149 | BEAR[0.000000004533542],DODO[0.000000059554560],DOGE[0.000000002450],DOGEBULL[0.000000084423520],FTM[0.000000045000000],FTT[0.097569727598516],SHIB[0.000000003979624],UNISWAPBULL[0.000000028383552],USD[0.000000065775336],USDT[0.003699772161043] |
| 01084151 | USD[0.000000172497240],USDT[0.000000003050726] |
| 01084152 | FIDA[0.000324357377599],FIDA_LOCKED[0.123909950000000],FTT[0.000000021199736],RAY[0.000000011685700],SOL[0.000000217685700],SRM[0.000068740000000],SRM_LOCKED[0.059568210000000],USD[0.105457558296952],USDT[0.000000078651399],XRP[-0.000000010400000] |
| 01084159 | SUSHIBULL[0.000000022026280],TRX[0.000002000000000],USD[56.509744244000000],USDT[0.000000056936852] |
| 01084160 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.057230247322484],USDT[-0.000000022500286] |
| 01084161 | 1INCH[55.000000000000000],AAVE[1.460000000000000],BNB[3.616096270000000],BTC[0.091585751000000],ETH[0.432917730000000],ETHW[0.432917730000000],LINK[18.996390000000000],RUNE[102.306155000000000],SNX[4.300000000000000],TRX[0.000005000000000],USD[0.000101325536100],USDT[0.000000024289962] |
| 01084164 | USD[0.466274844302711],USDT[0.000000051001745] |
| 01084169 | RAY[0.286565000000000],SOL[0.075062500000000],TRX[0.000002000000000],USD[0.000000181564753],USDT[0.000000063682928] |
| 01084170 | FTT[0.000000052022550],USD[0.000142432010390],USDT[0.000004395221729] |
| 01084172 | BTC[-0.000027720432639],USD[0.062603214800000],XRP[0.013197000000000000] |
| 01084176 | 1INCH[0.000000050440000],FTT[0.000000051465966],SHIB[0.000000095310237],USD[0.000218130626227],XRP[0.000000088207762] |
| 01084177 | EUR[1.000000000000000] |
| 01084181 | AGLD[0.019544500000000],AMPL[0.088971259244276],BADGER[0.009736225000000],BTC[0.006698393956272],CEL[0.076899000000000],CONV[8.834200000000000],COPE[0.846552500000000],CRO[7.269700000000000],DFL[8.079100000000000],DOGE[585866910000000],DOT[0.013610000000000],DDD[0.090000000000000],DYDX[0.022266250000000],ENS[0.005532100000000],FTT[0.000000053714739],FTM[0.063342100000000],GODS[0.027119000000000],HT[0.071121580000000],KIN[0.789130000000000],LINA[4.427900000000000],LRC[0.789130000000000],LUNA[0.003653370288000],LUNA2_LOCKED[0.008529197153000],LUNC[0.008144400000000],MAPS[0.047720000000000],MER[0.572600000000000],RAMP[0.137400000000000],REEF[2.242300000000000],ROOK[0.009965800000000],RSR[4.568200000000000],RUNE[0.022910000000000],SHIB[5484.500000000000],SKL[0.651900000000000],SLP[0.577250000000000],SLRS[0.836695000000000],SOL[0.000109400000000],SPELL[56.817750000000000],SRM[0.982624840000000],SRM_LOCKED[0.011891130000000],STARS[0.777700000000000],STEP[0.040145450000000],STMX[2.966200000000000],TRX[0.238250000000000],USD[45195700360672],FTT[1247.98000000000000],TRX[0.000003000000000],USD[0.028318336162369],USDT[19.870359981980000] |
| 01084185 | FTT[1247.98000000000000],TRX[0.000003000000000],USD[0.028318336162369],USDT[19.870359981980000] |
| 01084190 | BTC[-0.000394534224437],LUNA2[0.002060467130000],LUNA2_LOCKED[0.004806775664000],LUNC[0.515678879835529],USD[13.669728764231694],USDT[2.215802089648626],USTC[0.291274342873089] |
| 01084192 | USD[0.001732370000000],XRPBULL[97.480500000000000] |
| 01084195 | TRX[0.000847000000000],USD[229.027043268600000],USDT[0.000150500000000] |
| 01084202 | LTC[0.000000045600000],USD[0.000002458089744],USDT[0.000000070866000] |
| 01084204 | USD[0.099689300000000] |
| 01084205 | BTC[0.000000080000000],USD[0.004791319061654] |
| 01084208 | BTC[0.000000040000000],USD[0.004306509409703],USDT[0.00000003632340] |
| 01084210 | USD[0.585490700000000] |
| 01084212 | USD[0.000324200000000] |
| 01084215 | TRX[0.000002000000000],USD[3.996340665000000],USDT[14.242810000000000] |
| 01084217 | 1INCH[0.000000008726472],ALCX[0.000000049400000],AMPL[0.000000021378248],APE[0.000000000002400],AVAX[0.000000076817734],AXS[0.000000046032007],BAND[0.000000082143245],BNB[0.000000096700234],BNT[0.000000044437496],BTC[0.000000064710589],COMP[0.000000002370000],CUSDT[0.000000009583077],6],CVX[0.000000570000000],DOGE[0.000000083884031],DOT[0.000000621598971],ETH[0.000000059053463],ETHW[0.000000059053463],EUR[0.000000025708144],FTM[0.000000073510000],FTT[0.089910657706844],FXS[0.000000000001],GMX[0.000000080000000],HT[0.087355508000000],JST[9.913356800000000],KNC[0.000000000010942],LINK[0.000000054200571],LTC[0.000000012213779],LUNA2[0.011627974600000],LUNA2_LOCKED[0.026046527400000],MATIC[0.000000043229705],MTL[0.000000040000000],OKB[0.000000033353279],RAY[0.000000026404404],SNX[0.000000001152248],SOL[0.000000037345124],SXP[0.000000022232540],TRX[0.339053768504734],USD2[1227.428440750790386],USDT[0.000000097576217],USTC[1.580142007132290],XRP[0.000000163391498] |
| 01084221 | USD[25.000000000000000000] |
| 01084222 | MER[0.828208000000000],USD[0.000349782910000] |
| 01084227 | BOBA[0.044715400000000],LUNA2[1.322398470000000],LUNA2_LOCKED[3.085597310000000],LUNC[287955.133150000000000],USD[-11.661921100335135],USDT[0.000095588917745],XRP[-2.818675626863105?] |
| 01084229 | BTC[0.000000080000000],FTT[0.005865954890559],USD[-0.00289100851547],USDT[0.000000083974165] |
| 01084236 | ADABULL[0.000000037592554],ATOMBULL[0.000000028000000],BEAR[0.000000099675918],BNBBULL[0.000000005941629],BULL[0.000000009756551],BULL[0.000000097565207],COMPBULL[0.000000031940270],DEFIBULL[0.000000073044794],DOGE[0.000000034926674],DOGEBULL[0.000000005746997],DOT[0.000000004483296],EOSBULL[0.000000083891],ETH[0.000000100000000],ETHBULL[0.000000008519639],FTT[0.000000081788149],GRTBEAR[0.000000053130600],HTBULL[0.000000037498316],MATICBULL[0.000000057850633],MKRBULL[0.000000098182682],SUSHIBULL[0.000000036747596],SXPBULL[0.000000091336751],THETABULL[0.000000030000000],UNISWAPBULL[0.000000068541015],USD[0.077812931745973],USDT[0.000000105201229],XLMBULL[0.000000060000000],XRPBULL[0.000000020000000],YFI[0.000000053430967] |
| 01084240 | USDT[0.000000005597712000] |
| 01084243 | USD[0.000293947500000] |
| 01084247 | FTT[0.000000090026800],TRX[0.000002000000000] |
| 01084248 | ALICE[4.990000000000000],AXS[1.499700000000000],BTC[0.051841980400000],DOGE[3482.417445600000000],ETH[1.540222000000000],ETHW[1.540222000000000],SHIB[699860.000000000000],SOL[13.027516000000000],TRX[0.000000006107737000000000],USD[-15.149723500610773700000000],USDT[6.453563486637294] |
| 01084251 | USD[0.000044096845592] |
| 01084262 | TRX[0.000002000000000],USD[1.363972842169730],USDT[2.502313160000000] |
| 01084263 | AUD[0.000014209150927],BAO[0.000000000000000],BNB[0.000000009061114],BTC[0.000000028967167],DOGE[0.000000061373527],ETH[0.000000335031653],KIN[5.000000000000000],LTC[0.000000043044057],USD[0.000188228242693] |
| 01084265 | BTC[0.159599466902730],ETH[2.031999864440300],ETHW[2.022250901356100],FTT[27.397896558175700],LUNA2[0.000000044063524],LUNA2_LOCKED[0.156594696540400],NFT (34635020496049385?)[1],NFT (43453472765534602?)[1],NFT (56672597044417725?)[1],USD3.462226228746290],XRP5208.321498008408004600] |
| 01084266 | FTT[22.308893084318824],LUNA2[0.017287823660000],LUNA2_LOCKED[0.040338255210000],NFT (37387989766134747?)[1],USD[0.612983277796232],USDT[30.100000081097593] |
| 01084272 | BNB[-0.000001000545959],BTC[0.000000095497500],DAI[0.000000093632796],ETH[0.000000011251410],SOL[0.000001269077720],TRX[0.000000006724607],USD[0.056600156863570?],USDT[0.000001217371993] |
| 01084273 | BNB[0.000000093906354] |
| 01084275 | NFT (30921139816270210?)[1],NFT (38915381559216413?)[1],USD[0.000000063369992] |
| 01084277 | USD[0.112871740500000] |
| 01084278 | AUD[0.004775560000000],BNB[0.000000044683471],ETHBULL[0.000000008000000],FTT[0.000000048972572],NFT (57326398357015891?)[1],SOL[0.000033739866247],SRM[0.099866740000000],SRM_LOCKED[0.010439030000000],USD[-0.008985673546070?],USDT[0.000000291283588],XRP[0.002005768402360?] |
| 01084279 | HT[0.000000005878900],SOL[0.000000077746000] |
| 01084282 | 1INCH[0.083854126052828],BCH[0.000867065184020],BTC[0.000351000000000],CEL[0.099111391885975],ETH[0.113221024115769],ETHW[0.000914165915769],FTT[0.000000416591576],IMX[0.063323988770131],LUNA2[0.006690492200000],LUNA2_LOCKED[0.015611148470000],LUNC[0.110000000000000],MATIC[0.000000084893553],SOL[0.000000028241401],SRM[0.013557000000000],TONCOIN[0.054708300000000],TRX[0.171609000000000],USD[1.211759812826181],USDT[0.000000150465961],USTC[0.947000000000000],XRP[0.269792480181785] |
| 01084285 | BOBA[0.032187000000000],DOGE[0.207985500000000],GOG[0.278000000000000],RAY[0.400318000000000],SOL[0.000005000000000],SRM[1.777505270000000],SRM_LOCKED[4.948008730000000],STEP[0.010763410000000],TRX[0.007820000000000],USD[25.878726279180114],USDT[0.891763170538125] |
| 01084293 | USD[0.002188892549148],USDT[3.252600000000000] |
| 01084294 | EMB[2919.416700000000000],TRX[0.000002000000000],USD[0.576659860000000],USDT[0.000000059363030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084297 | USD[3.2601724200000000] |
| 01084301 | FTT[0.0893980000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000088771837],USDT[0.0000000089692162] |
| 01084307 | USD[30.0000000000000000] |
| 01084308 | BTC[0.0000000600000000],FTT[2.4235684872000000],SOL[0.0000000074362183] |
| 01084309 | USD[25.0000000000000000] |
| 01084314 | USD[30.0000000000000000] |
| 01084318 | TRX[0.0015540000000000],USD[1.3848904860000000],USDT[1084.8823125585000000],XPLA[8.7326610000000000] |
| 01084319 | AXS[0.0000000704807726],FTM[0.0000000076255217],USD[0.0000000800180008],USDT[-0.0000000048080579] |
| 01084322 | LUNA2[0.0000000393107565],LUNA2_LOCKED[0.0000000917250986],LUNC[0.0085600000000000],USD[9.5871868059472544],XRP[0.5993080000000000] |
| 01084323 | ETH[0.0002951000000000],ETHW[0.0002951483112550],USD[-0.0140943921907737] |
| 01084324 | USD[290.9912527600000000] |
| 01084325 | DENT[0.0000000074589026],EUR[0.0000001265743315],MATIC[1.0525417900000000],UBXT[1.0000000000000000] |
| 01084326 | FTT[0.1563995388466837],USD[0.0004429164365500],USDT[0.0000000050000000] |
| 01084336 | ETH[0.0008000000000000],ETHW[0.0008000000000000],LINK[0.0400000000000000],LUNA2[0.0000000146680057],LUNA2_LOCKED[0.0000000342254632],LUNC[0.0031940000000000],USD[17.3758159986687993],USDT[13498.7966480000000000] |
| 01084337 | AKRO[1.0000000000000000],USD[0.0000009547113472] |
| 01084340 | USD[30.0000000000000000] |
| 01084341 | AKRO[1.0000000000000000],BAO[3.0000003400000000],BTC[0.0000034000000000],CONV[0.0000149400000000],DENT[2.0000000000000000],HOLY[0.0001827300000000],KIN[16.0000000000000000],MANA[0.0068376700000000],MXN[0.0843767158009401],TRX[0.1635119800000000],USD[0.0000000202455705] |
| 01084344 | ALCX[0.0000386000000000],BTC[0.0000000098221340],TRX[0.0000200000000000],USD[24.6741081216112086],USDT[0.0000000040900912] |
| 01084345 | DOGE[11.0000000000000000],EUR[0.0000001879407310],FTT[1.3638172825035410],USD[1.2409239537500000] |
| 01084348 | FTT[0.0900000000000000] |
| 01084351 | AVAX[0.0000000068376100],AXS[0.0988780000000000],BICO[0.2001127900000000],C98[0.0000000037463872],MANA[0.0000000092212645],NFT [3058648265217037371][1],NFT [4145320668146950538][1],NFT [4342279570155598610][1],NFT [4598750361817092591],NFT [5416160424141611802],RAY[0.0000000081186932],SOL[0.0000000276038003],STEP[0.0000000034000000],SXP[0.0000000025000000],TRX[0.0000000077922700],USD[14.5670562795693876],USDT[0.0000000098737762],XRP[0.0000000478331076] |
| 01084355 | USD[0.6050228300000000] |
| 01084356 | APE[0.0495340000000000],AUDIO[0.5027997700000000],AXS[0.0755565100000000],BTC[0.0000789110580000],CEL[0.1876487220701000],CLV[0.0421568700000000],CRO[9.7093950000000000],ETH[0.0003632000000000],FTM[11475.2869170000000000],GOG[0.8972955000000000],LINK[0.0354288867311500],LTC[0.0058785800000000],LUNA2[0.0241997595700000],LUNA2_LOCKED[0.0564661056600000],LUNC[9.2639459450000000],NFT [4068240356673272141][1],NFT [4172167406352930133][1],NFT [5621257415035013421][1],PERP[0.0698643800000000],RUNE[0.0425072470000000],SAND[6.7598570000000000],SNX[0.0062351900000000],STEP[0.0485750000000000],SUSHI[0.2880410829653606],USD[0.0067882291609954],AVAX[0.0015372000000000],BTC[0.0000000544533214],ETH[0.0000639553289782],LTC[0.0000000025710009],LUNA2[0.0000000347459327],LUNA2_LOCKED[0.0000000810738430],LUNC[0.0075660000000000],SOL[0.0000000017624000],TRX[0.0000000042000000],USD[0.0001363516316344829],USDT[0.0000647404063820] |
| 01084363 | BTC[0.2075698900000000],SOL[0.9986700000000000],USD[-215.5473669081861318] |
| 01084369 | BTC[0.0000000419245000],CEL[0.0029000000000000],CRV[867.4089877000000000],ETHW[0.0005890000000000],FTT[25.0787270000000000],FXS[1202.3000000000000000],GMX[10.2300000000000000],LUNA2[0.2857745169000000],LUNA2_LOCKED[0.6668072060000000],MATIC[783.7805076000000000],SNX[532.8930308200000000],SPELL[0.0000001000000000],SRM[0.0024885600000000],SRM_LOCKED[2.1563377100000000],SUSHI[0.0000001000000000],UNI[0.0000001006520032],USDC[2.1075.7970853800000000],USDT[1000.0000000000000000] |
| 01084374 | TRX[0.0000040000000000],USDT[0.2083773697533736] |
| 01084376 | BNB[0.0098800000000000],ETH[0.0000000063394600],SOL[0.0077470000000000],TRX[0.0027700000000000],USDT[0.0708694001575782] |
| 01084378 | TRX[193.0000000000000000],USDT[24.0459206704500000] |
| 01084379 | TRX[0.0000010000000000],USD[0.0020427735000000] |
| 01084383 | ETH[0.0000000021934941],FTT[0.0028477600000000],STEP[0.0000001000000000],TRX[0.2990070000000000],USD[0.0359372513204448],USDT[0.0000000065250000] |
| 01084386 | FTT[0.0058914400000000],USD[-0.0145463460520274],USDT[0.9474684745000000],XRP[0.0222240000000000] |
| 01084387 | BTC[0.0000969690000000],FTT[0.0425163300000000],USD[0.0086555073357073],USDT[-0.7582357597232496] |
| 01084388 | ETHBULL[0.0009063660000000],TRX[0.0008840000000000],USD[2871.7917339233204709],USDT[0.0073941497529415] |
| 01084389 | BTC[0.0001490810000000],LUNA2[0.0000108497756900],LUNA2_LOCKED[0.0000253161432800],LUNC[2.3625615000000000],USD[0.0000613858099095],USDT[0.0000000091471380] |
| 01084391 | RAY[0.9875120000000000],TRX[0.0000030000000000],USD[0.0000000449027522],USDT[0.0000000127065000] |
| 01084392 | BIT[199.9620000000000000],ETH[0.0002021000000000],ETHW[0.0002021000000000],SOL[158.2597119200000000],USD[2828.5013382500000000] |
| 01084393 | BTC[0.0000974540000000],ETH[0.0001005309299800],SOL[0.0098005000000000],USD[1922.9470825740376700] |
| 01084397 | BAL[0.0000005400000000],BNB[0.0000002000000000],BTC[0.0000000075540590],ETH[0.0000001389175],ETHW[0.0000227738917],FTT[25.0000000022719132],MKR[0.0000000036500000],UNI[0.0000000050000000],USD[0.0000000498167260],USDT[0.0000000011646618] |
| 01084398 | USDT[11.0000000000000000] |
| 01084403 | BUSD[200.0000000000000000],FTT[0.0000000032208100],USD[2053.3450915422430843],USDT[0.0000000120111718] |
| 01084406 | RAY[0.0477140000000000],SOL[0.0263900000000000],USD[0.0091504000000000] |
| 01084409 | AMPL[0.0000000007583174],USD[0.0210360994747797],USDT[0.0000000080460336] |
| 01084410 | BAO[4644.4527507800000000],SHIB[583385.4354838700000000],USD[0.0000000000015670] |
| 01084414 | GENE[0.0000000060654578],NFT [3886774833940642981[1],NFT [3939471318899200741][1],NFT [4886961843342203591][1],SOL[0.0000000071575600],USD[0.0000000061202155],USDT[0.0000000038515006] |
| 01084418 | BTC[0.0000001618080400],COMP[2.5296939600000000],CRO[0.0000000071915759],DFL[0.0000000361423388],ETH[0.0000000076440000],RUNE[0.0686726331381738710],SOL[0.0046421407624310],USD[-6.6005373342930772] |
| 01084424 | BNB[0.0007254166468000],BTC[0.0000001000000000],ETHBAR[14198580000.0000000000000000],LUNA2[10.4738643411930000],LUNA2_LOCKED[24.4390167869830000],LUNC[2194619.4105820000000000],SRM[0.0000000200000000],USD[-109.3043161840912446],USDT[0.2595754045975376],XRP[0.0000000211360308] |
| 01084425 | LUNA2[6.7058312710000000],LUNA2_LOCKED[15.6469396300000000],TRX[0.6856590000000000],USD[0.0319709619000000] |
| 01084433 | USD[0.0000000042254059] |
| 01084436 | ATLAS[181096.2024350000000000],FTT[0.1978966496864600],POLIS[491.2066530000000000],SRM[349.0000000000000000],USD[0.7369237505275974],USDT[0.0029500011135559] |
| 01084436 | COPE[762.4010699536572320],FTM[0.0000000045474380],SXP[1998.4803612974959323] |
| 01084438 | TRX[0.0000030000000000] |
| 01084439 | FTT[0.0767222100000000],TRX[0.0000010000000000],USD[0.0034106295920927],USDT[0.0000000030964146] |
| 01084441 | CTX[0.0000000002464858],HMT[0.0000000256500000],IMX[0.0000000055880324],NFT [303120171014744373][1],NFT [4915574432916893741][1],NFT [5515497458367080161[1],RAY[0.0000028283920],STEP[0.0000000078612220],USD[0.0000002492486220],USDT[0.0000003604314],XPLA[273.4592784300000000] |
| 01084444 | ATOMBULL[140.3817130000000000],EOSBULL[757.4694000000000000],SXPBULL[39.5822730000000000],USD[0.0208307128259406],XRPBULL[0.0547000000000000] |
| 01084448 | FTT[0.0980810000000000],TRX[0.0000030000000000],USD[0.0000000090000000] |
| 01084456 | BTC[0.1151471800000000],USD[1.8762839043250932],USDT[0.0000000087146344] |
| 01084457 | ATLAS[7.0930000000000000],BTC[0.0000590000000000],ETH[0.0015000000000000],LTC[0.0209173800000000],LUNA2_LOCKED[43.0320877000000000],MASK[0.7999300000000000],MATIC[9.9145000000000000],MEDIA[0.0021952500000000],POLIS[0.0709300000000000],SOL[0.0300000001000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[2.2147001240859370],USDT[35.2669602530207700],USTC[2610.6000000000000000] |
| 01084458 | FTT[0.0101428304665045],TRX[0.0328867201198917],TRYB[120.1668868200000000],USD[-0.1198907568153479],USDT[0.2551312887500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084461 | BTC[1.28093591000000000],ETH[68.36257907000000000],ETHW[106.79625630000000000],FTM[5154.26444395000000000],FTT[1010.15814709000000000],LINK[1010.81117682000000000],NFT[51452559275419817 9],[1],SOL[366.62841070000000000],USD[601.80308614829731600000000000] |
| 01084462 | RAY[0.00000000721468008],SOL[0.00000000081000000],XRP[40.00000000000000000] |
| 01084463 | TRX[0.00000000040000000],USD[-1.16237827758000000],USDT[1.32040000000000000] |
| 01084464 | SOL[0.06540493409927000] |
| 01084465 | ADABULL[0.13603138826000000],DOGEBULL[0.04296183570000000],MATICBULL[0.00079270000000000],USD[0.01181057400000000],USDT[0.00000000638962010],VETBULL[6.92068482000000000],XLMBULL[10.07368563600000000] |
| 01084474 | USD[0.00000006464377711] |
| 01084476 | BNB[14.05011305500000000],BTC[4.37817409244015500],COPE[91472.36924500000000000],ETH[10.50023661100000000],ETHW[0.00000000966999880],FTT[259.09548010450049335],SPELL[485201.78000000000000000],TULIP[204.00102000000000000],USD[-31316.68154940905603 22],USDT[76565.13105948664555 11] |
| 01084477 | USD[0.00000050000000000],USD[29.47408712651923772] |
| 01084478 | AVAX[0.00000004000000000],BNB[0.00000007562312 72],ETHW[0.35000000000000000],FTT[25.49524050000000000],LUNA2[0.77386220230000000],LUNA2_LOCKED[1.80567847200000000],LUNC[139.26435977390755500],RAY[7.99852560234264860],SOL[0.00000000724870 0],USDT[0.00568994890409596],USTC[109.45340300000000000] |
| 01084480 | ETH[0.00000010000000000],NFT[35651513702129510 4][1] |
| 01084483 | DOGE[-0.28184958743362640],EOSBULL[106078.78000000000000000],FTT[0.48698020351930400],LTCBULL[403.40971000000000000],MATIC[-0.20082664902989281],USD[-429.81511097329 28057],USDT[534.98791349730110010],XRPBULL[3739.25200000000000000] |
| 01084484 | ALCX[0.00000010000000000],BTC[0.00000000957205741],ETH[-0.00000001000000000],FTT[0.06978388967099441],SRM[0.36892575000000000],TRX[0.00080500000000000],USD[0.00000010938225353494] |
| 01084488 | USD[0.01285479101 93827] |
| 01084489 | BTC[0.00004460000000000],SOL[15.65702460000000000],USD[19.94502411212773 00] |
| 01084496 | BNB[-0.00000000010729600],BTC[0.00000000076024 00],SOL[0.00000000077661424],TRX[0.00000000188120 48],USD[0.00000426036131709] |
| 01084499 | KIN[1009808.10000000088535200],RAY[0.00000004000000000],TRX[0.00000010000000000],USD[0.00000018594 9569] |
| 01084500 | TRX[0.00039300000000000],USDT[0.000000074251177] |
| 01084501 | MOB[3211.72635163000000000],USD[2910.44466040863415701],USDT[12501.00000000000000000] |
| 01084508 | USD[0.00000003469738 4],USDT[0.0000000158927] |
| 01084509 | ETH[0.00000010000000000],NFT[41957511642430913 6][1] |
| 01084510 | CRO[26.12915528818548602] |
| 01084520 | BNB[0.00000005767605 4],BTC[20.00000000950000000],ETH[0.00000000770000000],NFT[39001917062351 8313][1],NFT[488170935622427121][1],NFT[491551822530310101][1],NFT[54098406541061 06633][1],NFT[553252825559814 97411],SOL[0.00000007000000000],TRX[0.00000000030000000],USD[0.00000000878602 4] |
| 01084522 | AAVE[0.00000000862269 06],BCH[0.00083745440000000],BTC[0.00000000035550000],ETH[0.00000001350000000],HTBULL[0.00000000025000000],KNC[0.00000000092200022],LINK[0.00000001492757 74],LTC[0.01945816600000000],MKR[0.00199448480000000],SOL[0.00000000035000000],TRX[0.00000000093587222],UNI[0.00000000892438 95],USD[191.98849602672788541],USDT[0.00858592549536 6],WBTC[0.00000004097716] |
| 01084527 | BNB[9.05090500000000000],DOGE[1539.97523500000000000],UNI[39.37379900000000000],USD[0.57291700000000000] |
| 01084555 | BTC[0.00005145875847 00] |
| 01084558 | ETH[-0.00000006000000000],FTT[0.00000000536340 00],NFT[332852575962985025][1],NFT[35248886474072717][1],SOS[10000.00000000000000000],SRM[4.2560988100000000],SRM_LOCKED[29.34390119000000000],USD[0.00000001687132 97],USDT[0.00000000 42291736] |
| 01084561 | FTT[0.00005353648218 6],SOL[0.00000000072595 741],TRX[0.00000010000000000],TSLA[0.00000002000000000],USD[0.08506912257 17380],USDT[-0.00000000009652489] |
| 01084562 | COPE[10.99791000000000000],DOGE[0.99905000000000000],TRX[0.00003000000000000],USD[3.64176425000000000],USDT[2.23612506190707 92] |
| 01084563 | FTT[0.09375783500000000],MER[2.00020000000000000],RAY[4.26242900000000000],SOL[0.19931600000000000],TRX[0.00008000000000000],USD[0.00000000243484 94] |
| 01084567 | RAY[0.23355107000000000],TRX[0.47300300000000000],USD[0.50438936022 80392],USDT[0.00000010274980 8] |
| 01084572 | BTC[0.03211111000000000],DOGE[0.19246131786924 00],SOL[0.00000001280918 0],USD[0.0000001 9025000] |
| 01084573 | FTT[0.00000010000000000],NFT[368136581855982216][1],NFT[43508294242989 13511][1],SRM[2.6336883200000000],SRM_LOCKED[18.72631168000000000],TRX[0.00000300000000000],USD[0.00000000905000 00],USDT[0.00000000000000000] |
| 01084574 | FTT[25.08331182500000000],KIN[4233985.27085706000000000],USD[0.0000000 8217140 0] |
| 01084577 | USD[0.00000011423498 4],USDT[2.3188672961736817] |
| 01084582 | HT[0.07057750000000000],USD[0.00321993675000000] |
| 01084583 | BTC[20.00000020000000000],CRO[210.10.10665000000000000],ETH[0.00000000500000000],EUR[0.00051765000000000],FTT[153.00252550000000000],GST[0.00000500000000000],MATIC[87.09237994000000000],POLIS[0.00591826000000000],RAY[0.71160100000000000],SRM[0.06189500000000000],STEP[0.06305054000000000],USD[1896.51769917465 88483],USDC[1.00000000000000000] |
| 01084584 | USD[0.31154033968980010],USDT[0.00824300000000000] |
| 01084594 | SRM[3.83074889000000000],SRM_LOCKED[14.52925111000000000] |
| 01084597 | ETH[0.08900000000000000],ETHW[0.08900000000000000],SOL[0.00000010216529 0],USD[3731.29367368365017320000000000],USDT[1662.9448711956092326] |
| 01084602 | USD[2.5505817773000800],USDT[0.00000000400000000],XRP[0.75541000000000000] |
| 01084606 | USDT[0.00057402143329 66] |
| 01084609 | FTM[0.00000000151956 00],FTT[0.02975938097440 00],NFT[32561661576177167 4][1],NFT[41889702462727928 3][1],NFT[41946988712052027 2][1],NFT[58849000407841743 3][1],SOL[0.0000001000000000],USD[0.00981470025533 11],USDT[0.00000000 11643296] |
| 01084610 | ETH[0.00000002695400 0],FTM[333.77716972000000000],LRC[0.37260000000000000],SAND[624.87500000000000000],TRX[0.00002500000000000],USD[1377.01300051096386 17],USDT[25012.75448232090446 42] |
| 01084611 | USD[0.57490200490570 00] |
| 01084613 | BAL[0.00349650000000000],BTC[20.00003606500000000],CRV[0.07033000000000000],ENS[0.00096960000000000],ETH[0.00012078000000000],ETHW[0.00012078000000000],FTT[150.42766639293777 77],FXS[0.00220050000000000],LDO[0.02604000000000000],MATIC[0.01890000000000000],PERP[0.00262100000000000],SRM[0.99733222000000000],SRM_LOCKED[5.12882292000000000],SUSHI[0.00769000000000000],USD[85710.60895229650450671],USDC[0.00000000006931784] |
| 01084621 | RAY[13.12842985000000000],SRM[3.45784440000000000],SRM_LOCKED[0.03001220000000000],USD[0.59035489175952 08],USDT[0.00000000097454970] |
| 01084622 | BNB[0.00000000452000000],SOL[0.00000001 64527 80],USD[0.03827206625234 49],USDT[-0.00000000007022792] |
| 01084625 | BTC[0.00000001007371648],ETH[0.00000006615487 8],FTT[26.78055651376720717],RAY[0.00000000043579540],SRM[37.15475650000000000],SRM_LOCKED[1022.31877708000000000],USD[0.00000003126455444],USDT[0.00000007118 11125] |
| 01084627 | BTC[0.00065188539799 90],CHZ[1.57601802000000000],TRX[0.00002000000000000],USD[0.53229327462035 22],USDT[0.06307990576051 8] |
| 01084631 | BTC[0.00000031691500],LTC[0.00800000478179 20],USDT[0.01419824000000000],XRP[4.00000000000000000] |
| 01084632 | ETHW[0.00041410000000000],TRX[0.00000400000000000],USD[0.00000003350000 0],USDT[0.03500500000000000] |
| 01084634 | USD[0.0039934624376 00] |
| 01084637 | SOL[0.00000000500000000],USD[36.86464867997562 95],USDT[0.00000000529 8400] |
| 01084638 | ETH[0.00000338000000000],USD[0.97367470206457 32],SOL[20.11777916334926 00],TRX[0.00000010000000000],USD[0.01153397729019 07],USDT[0.0000000947177 53] |
| 01084639 | BCH[738.90594171720050],BTC[0.00000009115381 4],DAB[0.04962717493475 82],ETH[0.00094800000000000],ETHW[0.00094800000000000],FTT[156.09523195000000000],SOL[1048.29735168680600 00],SRM[13001.43441776000000000],USD[296113.21780335911199050],USDT[0.0422668058862577 2],XRP[107434.55300184548869 00] |
| 01084640 | ADABEAR[23213000.00000000000000000],DOGEBEAR[202 1[0.05745512000000000],DOGEBULL[0.00000612570000000],EOSBEAR[349.80000000000000000],MATICBEAR[202 1[0.02755820000000000],MATICBULL[0.02758200000000000],USD[2.42870845188947 16] |
| 01084647 | TRX[0.00000030000000000],USD[0.70724283610000000],USDT[0.6902800000000000] |
| 01084648 | ADABEAR[99160000.00000000000000000],ADABULL[5.00008254000000000],ALGOBULL[1949810.00000000000000000],ATOMBULL[78353.16704000000000000],BEAR[1899.62000000000000000],DOGEBULL[127.00075960000000000],EOSBEAR[39992.0000000000000000],EOSBULL[1177026.66500000000000000],ETHBEAR[202 1[0.00005240000000000],ETHBULL[0.00005240000000000],KNCBULL[299.94000000000000000],LINKBEAR[1997600.00000000000000000],LINKBULL[6958.12098000000000000],LTCBULL[30469.96200000000000000],LUNA2[0.60785727180000000],LUNA2_LOCKED[1.41833363400000000],MATICBULL[57832.04702000000000000],SHIB[496700.00000000000000000],SUSHIBEAR[0.10796900000000000],SUSHIBULL[208098.58000000000000000],SXPBEAR[123975200.00000000000000000],SXPBULL[20000.00000000000000000],TRX[0.40286200000000000],USD[0.01622682309489 24],USDT[0.00304067501317 60],XLMBULL[201.67920000000000000],XRP[34.80640000000000000],XRPBEAR[86987000.00000000000000000],XRPBULL[706232.15600000000000000],ZECBULL[700.05552000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084662 | CRO[8.92000000000000000],FTM[2.00000000000000000],FTT[25.00000100000000000],TRX[0.00000100000000000],USD[11.08390379847239800],USDT[0.00000000018981268] |
| 01084663 | USD[0.16507143380000000],USDT[3.76000000000000000] |
| 01084664 | BTC[0.00081498000000000],TRX[0.00000500000000000],USD[50.00000082462226786] |
| 01084665 | BNB[0.01000000000000000],BTC[0.01177015000000000],BULL[0.00000003300000],ETH[0.00476425000000000],ETHW[0.00476425000000000],FTT[5.80000000000000000],SRM[283.08851331000000000],USDT[8.98244788303218444] |
| 01084667 | FTT[0.00000004595582],SRM[0.00199563000000000],SRM_LOCKED[0.01155326000000000],USD[0.00000001099596679],USDT[0.00000000026980164] |
| 01084668 | USD[1.22692197245252589] |
| 01084671 | COPE[0.28849510000000000],DENT[2818.86727662000000000],FTM[44.92630982000000000],KIN[40138.07497792000000000],MATIC[24.54983278000000000],USDT[0.00000001116659810] |
| 01084677 | USD[0.49110973300000000] |
| 01084678 | USDT[0.00000000798273611] |
| 01084681 | BTC[0.00000002000000000],DOGEBULL[0.00000009700000000],ETH[0.00000005000000000],USD[8.57151800949697788],USDT[-0.00000000369269966] |
| 01084686 | ATOM[0.00000000469300000],AVAX[21.55266811333004800],BNB[1.42158201494414400],BTC[0.01090000765229700],DOT[59.57454663788110800],ETH[0.42644564597889900],ETHW[0.00490904638000000],FIDA[173.00000000000000000],FTM[109.64635083540090900],FTT[25.62207986427743116],LUNA2[0.02191692915000000],LUNA2_LOCKED[0.0 51135501360000000],UNI[34772.45746707350088000],OXY[1078.93692000000000000],RAY[35.70741052367833000],SOL[0.00859421239320000],TRX[0.00108400675230000],UMEE[440.00000000000000000],USD[150.79749812529053103],USDT[13.71343728033367439] |
| 01084690 | ADABEAR[1345338530.64781228700388201],ADABULL[52.01352780232320000],ALGOBULL[2639566.00000000000000000],ALTBULL[2.00020900000000000],ASDBULL[1380688.06288008876340000],ATOMBULL[221.76677600000000000],AVAX[0.00000000563182000],BALBULL[598.57164402520000000],BAO[104994.20000000000000000],BCHBULL[1 701.63961188235840000],BEAR[0.36000000000000000],BNB[0.00000003804430000],ETH[0.00000002368890000],FTT[26.03143117765488822],RUNE[0.00000084382240000],TRX[0.00000100000000000],USD[1.65280603448443407],USDC[4072.63590725000000000],USDT[0.00000004042432B] |
| 01084694 | 1INCH[0.01853536725662000],ALPHA[0.53240000000000000],DYDX[0.05676000000000000],HT[0.05854537396107050],SRM[0.00920000000000000],TRX[0.00000700000000000],USD[0.12252195607356577],USDT[0.00000000932362356] |
| 01084713 | USD[0.00000031875000],USDC[241.41215857000000000],USDT[0.00000009650035S] |
| 01084715 | NFT[328304470706110874][1],NFT[342311100313808223][1],NFT[346144050361132288][1],TRX[0.00000300000000000],USD[0.00000006162912B] |
| 01084719 | DOGE[0.70500000000000000],RAY[0.00000000262485000],STEP[0.00000004716980B],USD[0.23867691662401543],XRP[0.00000000032585971] |
| 01084725 | FTT[0.00000008899900000],LUNA2[2.74661971976600000],LUNA2_LOCKED[6.40877934478800000],LUNC[526.31963518235262200],NEAR[0.08423000000000000],NFT[361496695121302774][1],NFT[517658180351177017][1],SOL[0.00098640000000000],USD[0.34965209565984391],USDT[0.00705929054083832] |
| 01084726 | DOGE[2041.74500000000000000],ETH[0.00000010000000000],ETHW[0.00073658752373871],SKL[0.00000006545600000],TRX[94.98100700000000000],USD[0.46804200979177220],USDT[140.49197458674887243] |
| 01084729 | BEAR[0.00000009363035611],USD[0.00036026939901555],USDT[0.00000000789131931] |
| 01084730 | USDT[22.00000000000000000] |
| 01084732 | TRX[0.00000200000000000],USD[0.00035600000000000],USDT[0.00000000048184505] |
| 01084734 | BTC[0.00579272000000000] |
| 01084736 | BNB[0.00000000275100],USDT[0.00000000086194532] |
| 01084738 | TRX[0.00000000640000000] |
| 01084739 | COPE[9.94280000000000000],FTT[0.08208200000000000],NFT[397331852495432268][1],NFT[418524534783905759][1],NFT[418891763052467630][1],NFT[434064542963728703][1],TRX[0.00000600000000000],USD[0.00000047101530],USDT[0.00000000050891184] |
| 01084743 | LINK[0.00000061037800] |
| 01084748 | LINK[41.39172000000000000],TRX[0.77742100000000000],USD[3.34300606400000000],XRP[1842.97375900000000000] |
| 01084753 | DOGE[1176.41100482000000000],KIN[8138464.05597179000000000],LUNA[28.66472132400000000],LUNA2_LOCKED[15.55101642000000000],LUNC[1451257.10000000000000000],SHIB[56799675.62049911000000000],USD[24.77762160750337953],XLMBULL[3685.18587217000000000],XRP[5055.95750405000000000] |
| 01084756 | USD[1.28552809042465500],XRP[-0.86352735358661324] |
| 01084757 | BTC[0.00000874600000000],CEL[0.02910000000000000],MEDIA[0.00889040000000000],MER[0.99144000000000000],STEP[0.08804000000000000],TRX[0.00000700000000000],USD[0.00000000078143224],USDT[0.00000001355437484] |
| 01084761 | APT[0.00000002890352E],AVAX[-0.00000001177573S0],BNB[-0.00000014195643]1,ETH[0.00000012658120?],FTT[0.00000008651587S],LTC[0.00000000687360731,MATIC[-0.00000002390028?],NFT[422089279517718339][1],NFT[539406776874145847][1],NFT[541481197867551961][1],SOL[-0.00000000329276657],TRX[0.00000002399602],XRP[0.00000008787437] |
| 01084763 | ALPHA[0.00115300000000],ASD[0.00000009793532],BNB[0.00000036500000086846],BNT[0.00000005169904675],COMP[0.00001069000000000],CRO[0.00010690000000000],ETH[0.00000001364910035867862],ETHW[0.011996840357862],ETHW[0.011996846103557862],OKB[0.00000000949440Q],OX Y[0.00000001373416960],SECO[0.00000003782590],SNX[0.00000006573287S],SOL[0.00000007215472S],STEP[0.00000005650222],TOMO[0.00000001361160],USD[1.639970730549681],USDT[0.00242875248874471],YFI[0.00000004967464Q] |
| 01084766 | USD[1.73138336851194340000000000],XRP[0.00000000053909576] |
| 01084771 | COPE[0.95590000000000000],FTT[790.01757178000000000],RAY[9.45842000000000000],SOL[5.37638550000000000],SRM[6.75184685000000000],SRM_LOCKED[96.20815315000000000],STEP[0.28184550000000000],TRX[4344.96823300000000000],USD[272.37126508151712030],USDT[19067.16860000000000000] |
| 01084773 | FTT[0.10022500000000000],MER[0.14190000000000000],NFT[320975521789692660][1],NFT[365575520540365913][1],USD[0.00000002800000000] |
| 01084780 | TRX[0.00000010000000000],USD[0.01239070182000000],USD[0.00000919227298368],XRP[0.00000007502286S] |
| 01084781 | FTT[0.07053100000000000],NFT[415349662060049978][1] |
| 01084784 | GODS[56.99158300000000000],TRX[0.00000300000000000],USD[0.13692252316759910],USDT[8.19631290715022788] |
| 01084786 | BCH[0.47043081500000000],BTC[0.01493899775181000],USD[25.00000000000000000] |
| 01084790 | USD[30.00000000000000000] |
| 01084796 | SHIB[3095153.79000000000000000] |
| 01084797 | ATLAS[50.00000000000000000],COPE[16.99677000000000000],NFT[307897778560145918][1],NFT[412744940772061230][1],NFT[460268594729966622][1],USD[1.10967027781250000],USDT[0.00000000068882484] |
| 01084799 | USD[30.00000000000000000] |
| 01084801 | TRX[0.00000300000000000],USD[0.00000000671808000],USDT[0.00000003314482B] |
| 01084802 | ASD[0.07955250000000000],RAY[0.79404000000000000],SKL[0.99639000000000000],TRX[0.00000400000000000],USD[0.00974798821000000] |
| 01084807 | FIDA[4.99800000000000000],USD[54.65423930000000000],USDT[0.00000008659684],XRP[0.76466700000000000] |
| 01084808 | USD[19.06214258000000000] |
| 01084809 | ETH[0.00000000500000000],USD[0.00000014201707] |
| 01084810 | TRX[0.00000000000000000],USD[0.05538709037980300],USDT[0.00000001426006]1 |
| 01084811 | USD[0.00000003169B216] |
| 01084816 | USD[0.04986170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084817 | APF[0.090107000000000000],DOGE[0.290920000000000000],DOGEBULL[0.000000008976000],LUNA2[0.766002242700000000],LUNA2_LOCKED[1.787338566000000000],LUNC[166798.601072200000000000],MANA[0.977010000000000000],SAND[5.966560000000000000],SHIB[1348826.595814850000000000],USD[-7.563919054280480000000000000],USDT[0.000000018923161] |
| 01084820 | ATLAS[296.852843433777404],CHZ[0.000000034827502],DENT[0.000000013747501],ETH[0.000035383158526],ETHW[0.000353876250473],FIDA[0.000000019432060],MATIC[0.000000003542100],RAY[0.000000027756688],SRM[0.032196348262179],SRM_LOCKED[0.012087130000000],TRX[0.000004000000000000],USD[-0.0012216073184921],USDT[0.0400000184519410],XRP[0.000000011540720] |
| 01084822 | USD[804.2162773402387894],USDT[0.000000089152338] |
| 01084823 | ALCX[0.0013463416226605],AUDIO[0.0000091700000000],BAO[5.0000000000000000],CEL[1069.2731302500000000],DOGE[1.0000000000000000],FIDA[26.5763482407911270],FTT[0.0000371300000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0003514800000000],MATIC[1.0929300700000000],SOL[9.5751836950754736],SPELL[96.4800104400000000],UBXT[1.0000000000000000],USD[0.000329058013323],USDT[0.0000000076400657] |
| 01084824 | TRX[0.0007770000000000],USDT[0.1673223681875000] |
| 01084827 | BTC[0.0007587293447500],DOGE[14.3057910300000000],EUR[0.000001434646658],FTM[29.3868083900000000],LINK[1.5102752400000000],SUSHI[3.2618117900000000],USD[0.000000075819798],USDT[0.0000000900000000],XRP[15.0000000000000000] |
| 01084828 | USD[19.0621425800000000] |
| 01084832 | TRX[0.0000020000000000],USD[-0.000001822394275],USDT[0.1021012100000000] |
| 01084833 | ETH[0.0000000100000000],NFT[516401963723571929][1] |
| 01084834 | USD[-0.3436110465150000],USDT[0.646091115530630 8] |
| 01084837 | TRX[0.0000600000000000] |
| 01084838 | ETH[-0.1419640143213774],ETHW[-0.1410832958027351],USD[-5168.2911645929327212],USDT[6030.5892000000000000] |
| 01084839 | USD[0.0000000074139616] |
| 01084841 | USD[2.7539256164000000] |
| 01084842 | USD[19.0621425800000000] |
| 01084845 | DOGE[206.9720150000000000],USD[2.6265166578055590] |
| 01084846 | AGLD[121.9756000000000000],RAY[5.8711000000000000],TRX[0.0000100000000000],USD[28.1830764360143165],USDT[0.0035600000000000] |
| 01084852 | BTC[0.0839832000000000],FTM[3589.2800000000000000],LUNA2[505.9708968000000000],LUNA2_LOCKED[1180.5987590000000000],USD[-3053.127933485738998 7000000000],USTC[71622.6259469700719500] |
| 01084863 | TRX[0.0000400000000000],USD[1.4587285394850000],USDT[0.000000081138200] |
| 01084864 | USDT[1.1812782197658000] |
| 01084865 | BTC[0.0000000400000000],MEDIA[0.0086730000000000],USD[0.5142037419268142] |
| 01084872 | DOGE[0.5058000000000000],DOGEBULL[0.0000009474000000],MATICBULL[77.4843500000000000],TRX[0.0000020000000000],USD[0.0264389372107860],USDT[0.000000082853554],XTZBEAR[29068.0500000000000000] |
| 01084875 | FTT[0.1074749076465575],USD[0.000000004094111],USDC[1402.4740345000000000],USDT[0.000000050121365] |
| 01084879 | BTC[0.0000000057900000],DOGE[0.000000039830062],ETH[0.000000027172100],SHIB[0.000000086822484],SRM[1.3089214100000000],SRM_LOCKED[0.0053656638216253],USD[0.005536638216253],USDT[0.000000021006816] |
| 01084881 | BOBA[0.0029412000000000],SOL[0.0048216024379892],USD[-0.2178615042934374],USDT[0.000000028058353],XRP[32.2369496733745560] |
| 01084891 | BTC[0.0000000040000000],FTM[4130.2164400000000000],FTT[0.097612877272098],PAXG[0.0000000600000000],SOL[204.5244742450000000],TONCOIN[2411.5417200000000000],USD[0.0602495762969600] |
| 01084893 | BABA[0.0045576800000000],BOBA[0.4905000000000000],BTC[0.0076000000000000],ETH[0.2000000201074000],FTT[95.8685040000000000],HT[0.0313127499956336],OMG[0.4905000000000000],POLIS[17.7881000000000000],SNX[0.0297280000000000],SOL[2.2840439800000000],TRX[0.2254137932852783],USD[0.0827407120724000],USDT[0.0003172895378350] |
| 01084895 | ETH[0.9538929400000000],ETHW[2.6388251200000000],FTT[9271.7203870528473090],LUNA2[0.0040452465430000],LUNA2_LOCKED[0.0094390806000000],SRM[0.8006507000000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000190000000000],USD[5.8791694395936300],USDT[0.000000010351377],USTC[0.0572624244966008] |
| 01084896 | BNB[0.0000000000000000],BTC[0.000000007915270],ETH[0.000000052630720],HT[0.000000064137100],SOL[0.000000021192992],TRX[0.000000059665940],USD[0.0026134686605183],USDT[0.000000028150053] |
| 01084905 | NFT[327704848169577520][1],NFT[351102325213470212][1],NFT[382051283727850039][1],NFT[452368229579147484][1],NFT[457723936620516751][1],NFT[528535364373782052][1],NFT[570945932817894931][1],NFT[574603705464934024][1],TRX[0.0000030000000000],USDT[1.0434458426250000] |
| 01084907 | ATLAS[2.0327479800000000],BCH[0.0000000011548200],BTC[0.0002049536245200],ETH[0.000000044404658],ETH[0.0000001000000000],SOL[0.000000017355500],SRM[1.0708107100000000],SRM_LOCKED[0.0275353200000000],TRX[0.4605160000000000],USD[6736.2119578931203070700000000] |
| 01084910 | MAPS[0.9962000000000000],USD[1.0265185179514343],USDT[0.2246443481528898],WXRJ[0.9960000000000000] |
| 01084911 | BNB[0.0000000044148000],BTC[0.000000045592712],ETH[0.0000000012207545],LTC[0.0000000304445775],USDT[0.000000027958566] |
| 01084913 | BTC[0.5073015681674400],DOGE[8064.8647187100000000],ETH[19.2132862081575332],ETHW[19.2153428100000000],FTT[0.0354805700000000],LUNA2[0.0050604179680000],LUNC[472.2500000000000000],NFT[336574681853776160][1],NFT[343761574374165441][1],NFT[407822475272568581][1],NFT[411189146594875397][1],NFT[499429650581582623][1],SOL[15.4845441400000000],SRM[21.1715927500000000],SRM_LOCKED[164.2086299600000000],TRX[0.0001700000000000],USD[1223.1835518647812534],USDT[2411.1793070018023100] |
| 01084914 | USD[5.1835511800000000] |
| 01084915 | ALICE[0.000000009743232],BTC[0.000000001674899],OMG[0.0000000097913350],USD[0.000000107278819],USDT[0.000000103052666] |
| 01084917 | TRX[0.0000010000000000],USD[0.0200527171000000],USDT[0.000000059639965] |
| 01084918 | TRX[0.0000030000000000],USD[0.0000000148250848] |
| 01084921 | BNB[0.0000000100000000],ETH[0.000000078677600],SOL[0.000000117205486],USD[0.000000051756500] |
| 01084926 | BTC[0.0000001700000000],CHZ[0.000000098652730],ETH[0.0000000500000000],FTT[0.0885033617985844],TRX[0.0000050000000000],USD[0.000487674721670],USDT[0.000000096004426] |
| 01084927 | BOBA[1.0000000000000000],OMG[1.0000000000000000],USD[21.0268991604838746],USDT[0.0000000142814126] |
| 01084930 | AVAX[8.4048203481600000],BTC[0.2567731734424956],DOGE[5377.6083447885564200],ETH[3.2934345619921518],ETHW[0.000000042467418],FTT[367.7548912866782890],LINA[28.4091260390000000],LUNA2_LOCKED[19.6212940900000000],LUNC[1537348.8858236862272000],SHIB[0.000000098315741],SOL[86.4737065741288580],SRM[313.9579877600000000],SRM_LOCKED[0.1204955100000000],TRX[0.000000050836300],USD[3216400797259336],USDT[0.2880083865664479],WAVES[0.000000011253282] |
| 01084934 | ETH[0.0060867600000000],ETHW[0.0060867600000000],FTT[1.0163083250000000],USD[0.157890628992730],USDT[0.403743295188100] |
| 01084935 | BTC[0.0000028358700],ETH[0.000000086134200],USD[0.000000027074196],USDT[0.386352838507836] |
| 01084937 | AUDIO[841.8402000000000000],DOGE[0.7077800000000000],ETH[0.158061312302300],LINK[2.0000000000000000],SOL[1.5886307700000000],USD[93.0273768100000000],USDT[1068.413539528347610] |
| 01084943 | ETH[0.8365821254300000],USD[0.000086397614800] |
| 01084944 | STEP[0.0031595000000000],TRX[0.0000020000000000],USD[0.000000098820316],USDT[0.000000072697990] |
| 01084945 | BCHBULL[1.2883707500000000],EOSBULL[370.9213550000000000],GRTBULL[0.2808828550000000],MATICBULL[3.8003800000000000],SUSHIBULL[244.9113200000000000],SXPBULL[13.5685306500000000],TOMOBULL[1838.3599500000000000],TRX[0.0002000000000000],USD[0.0137096163210000],USDT[0.000000136246989],XLMBULL[0.0007020800000000] |
| 01084949 | FTT[0.000000044414160],LUNA2[0.0050283765200000],LUNA2_LOCKED[0.0117328785000000],NFT[0.0010145253193675],USD[-0.000000013510200],USTC[0.7117910000000000] |
| 01084952 | USD[0.000000093314644] |
| 01084955 | BNB[0.2895000000000000],BTC[-0.0010219185914978],SOL[0.4294205000000000],STEP[11.6230839900000000],TRX[0.0000300000000000],USD[-17.4599141252675056],USDT[0.8400637992138435] |
| 01084959 | BAO[65000.0000000985598880],CONV[0.8784573979741825],FIDA[0.000000004063650],FTT[0.000000038908906],GALA[9.9848000000000000],GRT[9.0000000000000000],USD[0.056102855722040],USDT[0.0000000614263856] |
| 01084962 | LUNA2_LOCKED[0.000000182914420],LUNC[0.0017070000000000],USD[0.7200281684932108] |
| 01084963 | ETH[0.0000002000000000],USD[0.0100070980765749],USDT[0.6511399530811398] |
| 01084964 | FTT[0.000000069572000] |
| 01084966 | USD[2.9348914719800000] |
| 01084972 | BTC[0.0000607000000000],MER[0.6149000000000000],SOL[0.0597000000000000],TRX[0.0000100000000000],USD[0.000000076579253],USDT[0.0000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01084981 | FTT[0.035232000000000],JST[41780.000000000000000],LUNA2[0.005557104492000],LUNA2_LOCKED[0.012966577150000],NFT[(318634075969260625)[1],NFT (417484190223241119)[1],NFT (521142319709606236)[1],NFT (570041015226809731)[1],TRX[0.000779000000000],USD[0.002509726469712]9],USDT[125.031860003909056678],USTC[0.786635000000000] |
| 01084984 | NFT (399642613629926197)[1],NFT (452961821641683155)[1],NFT (572445470959991601)[1],SOL[0.000000002234800] |
| 01084985 | HMT[84.000000000000000],USD[0.518637422669851],USDT[0.000000005954260] |
| 01084990 | BTC[0.000000019844074],LUA[0.000000007443320],TRX[0.000030000000000],USD[0.050928241800000],USDT[0.000000014160591]0] |
| 01084991 | BNB[0.000000071622500],ETH[0.000000078663300],NFT (325815101792733475)[1],NFT (450955081496691749)[1],NFT (521332341883842831)[1],NFT (558240189420002744)[1],SOL[0.053226175062750]0],TRX[0.000002000000000],USD[0.372228722020622] |
| 01084992 | ATLAS[2799.468000000000000],POLIS[64.033651145744000],TRX[0.000001000000000],USD[2.933723131313334]8],USDT[0.000000082993260] |
| 01084996 | USD[100.000000000000000] |
| 01084997 | BAO[3.000000000000000],BNB[0.000000009158505],DENT[1.000000000000000],EUR[0.002179776686195],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000020966365]0] |
| 01084998 | BNB[0.000000075279104],DOT[0.010261420000000],FTT[0.035801539835576],SOL[0.004370230000000],USD[0.000000069547000],USDT[0.000000089805158] |
| 01085002 | FTT[0.000077215085139],SXP[0.000000005000000],TRX[0.000000030000000],USD[0.159477726755168]3],USDT[0.000000009619624]6] |
| 01085003 | BTC[0.000000030000000],DFL[2.352800000000000],FTT[0.070550000000000],TRX[0.000040000000000],USD[1.043179348304544],USDT[0.0626400103953]68] |
| 01085010 | ETH[0.000021690000000],ETHW[0.000000006478024],FTT[0.000000006942260],USD[-0.003350495055585]9],USDT[0.000000032847630] |
| 01085015 | BNB[0.000000083714800],ETH[0.003356119569200],LUNA2[35.817495550000000],LUNA2_LOCKED[83.574156290000000],SUSHI[0.084960352824800]0],TRX[0.000005000000000],USD[0.000000159958484],USDT[0.000000066432271] |
| 01085017 | ETH[0.002841558572607]3],ETHW[0.002841558572607]3],USD[3.026277750626700] |
| 01085018 | BTC[0.001551360000000],BULL[0.000000017200000],DOT[19.000000000000000],ETH[0.016000000000000],ETHBULL[0.016000000000000],FTT[190.747234827792050]6],SOL[3.380000000000000],SUSHI[323.500000000000000],USD[154.402538692480644800000000],XTZBULL[3.007800000000000] |
| 01085019 | BIT[0.216073800000000],ETH[0.008802000000000],ETHW[0.008802000000000],FTT[0.069585290000000],LUNA2[0.017969206640000],LUNA2_LOCKED[0.041928148820000],MER[0.088208000000000],RAY[0.790551000000000],SRM[1.299814530000000],SRM_LOCKED[7.760185470000000],TRX[0.000004000000000],USD[-1.452527311438582],USDT[0.000000010215145],USTC[2.543628045039216] |
| 01085022 | EDEN[279.789246000000000],FTT[0.496342500000000],TRX[0.000006000000000],USD[0.587678307213104],USDT[0.000000006347689] |
| 01085023 | FTT[0.000000031278777],SOL[15.024506704476070]0],USD[0.000000036236321]5],USDT[0.000000993705836]8] |
| 01085024 | BIT[0.964261000000000],BNB[0.477000030000000],BTC[0.000000037595600000],BUSD[2.612434500000000],ETH[0.000000004100000],ETHW[0.000100020000000],NFT (332262797369673732)[1],NFT (347469817348243717)[1],NFT (427989815102489579)[1],NFT (429097560372660461)[1],NFT (574550323132870057)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000016000000000],USD[-0.000000077755567],USDT[0.087410212570195]8] |
| 01085026 | ALGO[89.214000003537087],NFT (330361074325330049)[1],NFT (342014324568867876)[1],NFT (542014324568867876)[1],NFT (576613872407096563)[1],SOL[0.000986097388040]8],TRX[0.000002000000000],USD[1.847936727358549]9],USDT[0.016426226674134]0] |
| 01085030 | BNB[14.793361646511500],ETH[1.280999242457060],ETHW[1.274329653418900],MATIC[1064.323553171446189]00],RUNE[57.730794920860000],SUSH[51.742404313056920]0] |
| 01085033 | AUD[0.000041213077154]0],ETH[0.485229350000000],ETHW[0.485229350000000] |
| 01085035 | SOL[0.000000045830000],USD[0.402258636553739]5],USDT[0.000000003125000]0] |
| 01085036 | ETH[0.000000000000000],STEP[13.679307500000000],USD[13.114496005750000],USDT[0.002702561000000]0] |
| 01085038 | ETH[0.000000051723648],RAY[0.759292030000000],RUNE[0.000756000000000],TRX[0.988695000000000],USD[0.000000003697934]0],USDT[0.000000092671672] |
| 01085039 | USD[0.000000129482460] |
| 01085040 | BNB[0.008968382225779]4],BTC[0.000000005000000],NFT (419031083094568642)[1],SOL[0.014920259200913]6],USD[0.000000089810960],USDT[48.112058942577724]5] |
| 01085042 | USD[25.000000000000000] |
| 01085047 | BTC[0.000000003978269],FTT[0.000000000492703]2],SOL[0.000923877620562]9],USD[1.089407534143639]7],USDT[-0.000000001344115]7] |
| 01085048 | BNB[0.000000069688528],BTC[0.000002354750000],ETH[1.527858781202060]2],ETHW[1.527858781202060]2],SOL[0.534300184440032]5],TRX[0.000002000000000],USD[5.830958698521196]6],USDT[0.000000006429754] |
| 01085049 | DOGE[199.962570000000000],ETH[0.375289696289070]0],ETHW[0.373265945902170]0],FTT[39.998296900000000],LINK[19.999128500000000],SHIB[499909.750000000000000],SOL[10.001000000000000],SRM[199.991285000000000],USD[1229.239630000000000] |
| 01085051 | ALGOBULL[3399354.000000000000000],TOMOBULL[132474.825000000000000],TRX[0.000015000000000],USD[0.075262392780000],USDT[0.000000011023778]1] |
| 01085053 | TRX[0.000020000000000],UBXT[0.722800000000000],USD[0.000000011940631],USDT[0.000000006810847] |
| 01085055 | ALICE[0.093578000000000],BTC[0.000083847660994]0],ETH[0.000000081800717],FTM[0.940720000000000],FTT[0.091124365591929]19],SAND[0.866240000000000],SLP[7.609800000000000],USD[0.146896519008423]7],USDT[0.843894346913414]2] |
| 01085059 | DYDX[31.093780000000000],HXRO[860.509800000000000],USD[0.000000004000000],USD[1.406100000000000] |
| 01085060 | BNB[0.000000117438500],DOGE[-0.000000012072413],FTT[0.002709940000000],IMX[0.099582000000000],SOL[1.256798000000000],USD[0.680464277909951]0],XRP[0.000000004420321]5] |
| 01085062 | BNB[0.000000006979628]4],ETH[0.000000099453400],GENE[0.000000007685200],HT[0.000000010370000],LUNA2[0.017300000000000],LUNA2_LOCKED[0.040400000000000],LUNC[3768.356178006417615],MATIC[0.000000008505200],NFT (296988372208122200)[1],NFT (486763640645156935)[1],NFT (516988364762861651)[1],SOL[2.000000000000000],TRX[0.000000006896873],USD[0.004763185915281] |
| 01085064 | USD[0.119095281932177]6],USDT[-0.000000006534900]3] |
| 01085065 | SOL[1.003692880000000000],TRX[0.000005000000000],USD[-0.468894935137867],USDT[0.000000010224909]6] |
| 01085066 | USDT[0.000000353664980] |
| 01085068 | NFT (305754473252122568)[1],NFT (330452070980351726)[1],NFT (369450182185328983)[1],NFT (492431183895813316)[1],TRX[0.000002000000000],USD[0.000000072000000],USDT[0.009960000000000] |
| 01085071 | USD[0.006149819547206] |
| 01085075 | SXP[0.094610000000000],TRX[0.000005000000000],USD[0.061159190500000] |
| 01085084 | DOGE[0.027742697904000],ETH[0.000000027523200],REEF[219.853700000000000],TRX[0.773734000000000],USD[-28.721269844726585]8],USDT[35.140977365733417]7] |
| 01085086 | USD[30.000000000000000] |
| 01085090 | SRM[14.922530280000000],SRM_LOCKED[58.157469720000000],TRX[0.000003000000000] |
| 01085091 | USDT[0.004013537739781] |
| 01085093 | SOL[0.000000030173200],USD[0.337184296306944]3],USDT[0.007504074140848]0] |
| 01085094 | RAY[0.999810000000000],RUNE[0.094262000000000],SRM[1.993350000000000],TRX[0.000001000000000],USD[0.000000012447976]0],USDT[0.000000071222569],XRP[0.002600000000000] |
| 01085095 | AVAX[0.033163430000000],ETH[0.000001178151610]0],TRX[4041.742283470000000],USD[11.805946041153103]8],USDT[0.029146199664090] |
| 01085096 | HOLY[0.004350500000000],USD[0.000374018837968],USDT[0.000000018522702] |
| 01085098 | DOGEBULL[0.026091654750000],TRX[0.000001000000000],USD[0.141723350726839]9],USDT[0.000000026413826] |
| 01085100 | USD[0.000000095000000],USDT[0.000000010000000] |
| 01085108 | BTC[0.000000080168000],ETH[0.008982000000000],ETHW[0.008982000000000],FIDA[89.937000000000000],LINK[18.986050000000000],MAPS[179.964000000000000],OXY[109.973000000000000],RAY[31.435262390000000],SOL[5.150494950000000],USD[9.818579600000000],USDT[33.578635563764100] |
| 01085109 | BULL[0.000000072871040],DOGEBULL[0.000000006500000],FIDA[0.000000008510850],SOL[0.000000057765720],SRM[0.005020620000000],SRM_LOCKED[0.019141430000000],TRX[0.000030000000000],USD[0.000000019336666],USDT[0.000001470074686]6] |
| 01085110 | TRX[0.000030000000000],USD[0.009500050000000],USDT[0.000000091463980] |
| 01085114 | RAY[0.999430000000000],TRX[0.000040000000000],USD[0.000000068677685] |
| 01085124 | RAY[0.998480000000000],TRX[0.174920000000000],USD[0.244533260000000] |
| 01085126 | ATLAS[979.813800000000000],BTC[0.048855281942762],COMP[0.000000016900000],USD[0.000000075042705],USDT[0.092275977435178]2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085129 | OKB[0.226797526534487],TRX[0.000040000000000000],USD[0.586468208600678],USDT[0.000000012894605] |
| 01085133 | USD[0.495181620000000],USDT[1.045000000000000] |
| 01085134 | CHZ[1.000000000000000],KIN[1.000000000000000],SGD[0.013752766825608] |
| 01085135 | LINA[0.000000064545306],SOL[73.960537892698436] |
| 01085138 | FTT[0.030499367892994],USD[0.000000006375029],USDT[0.000000009587272] |
| 01085141 | AAVE[-0.000006413281885],BNB[0.000002824162271],COMP[0.000000001419060],DAI[0.000000074190605],ETH[0.000293790095536],ETHW[0.000758010095398],FTT[0.000000006782800],MATIC[0.149700000000000],MKR[-0.000000979709116],NFT [323245551514024259][1],NFT [419484835757806745][1],NFT [470155627650898671],TRX[0.000010000000000000],UNI[0.000964753602689],USD[0.003154953205083],USDT[1.698971152955244] |
| 01085143 | BEAR[23293145.022300000000000],FTT[44.800000000000000],LUNA2[0.016123850940000],LUNA2_LOCKED[0.037622318860000],LUNC[3511.024892483520000],TRX[0.000050000000000],USD[0.418692446696600],USDT[2303.452478049840100] |
| 01085145 | USD[0.000000083468760],USDT[0.000000028766440] |
| 01085146 | KIN[84543.041733070000000],USD[0.000000070014506] |
| 01085151 | ATLAS[8.720000000000000],USD[0.008211459887040],USDT[0.000000032000000] |
| 01085154 | AVAX[0.013505060000000],NFT [317105316863118853][1],NFT [426451125808826046][1],NFT [464885481925934755][1],NFT [556645146252261328][1],OKB[0.000000014096621],RAY[2.431516610000000],TRX[0.000001000000000],USD[0.000000005961977],USDT[0.002807111737047] |
| 01085155 | FTT[150.985773750000000],TRX[0.000004000000000],USD[0.001128382154360],USDT[0.000000122478300] |
| 01085156 | BUSD[96.116000000000000],STEP[0.028557700000000],USD[0.007843748320068],USDT[0.001540044174290] |
| 01085163 | SRM[0.003746700000000],SRM_LOCKED[0.002645700000000],TRX[0.000010000000000],USD[0.002590287824000],USDT[0.629051758546145] |
| 01085165 | CHF[0.062390740000000],FTM[375.734747620000000],SOL[8.467410850000000],USD[0.003262138108951] |
| 01085166 | FTT[0.000000065397900],USD[0.000000086545121],USDT[0.000000139799156] |
| 01085174 | FTT[1000.028702000000000],LOOKS[0.018820000000000],SRM[29.958256680000000],SRM_LOCKED[287.561743320000000],TRX[0.000002000000000],USD[1781.605253580180308],USDT[0.002830559000000] |
| 01085178 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUD[0.000000075335680],BAO[11.000000000000000],BCH[0.000000010137065],DENT[1.000000000000000],DOGE[0.002740610000000],ETH[0.000000044000000],GRT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SHIB[1182627.615382029193687],SLP[0.000012480000000],SXP[116.524685620000000],UBXT[4.000000000000000],USDI[0.012988709208755] |
| 01085179 | TRX[0.000020000000000],USD[0.000000022549848],USDT[0.000000080536032] |
| 01085180 | USD[1.134990497846455],USDT[0.490885052838990] |
| 01085184 | BAO[0.000042240000000],SOL[0.000000007167512],USD[0.000000039160538] |
| 01085186 | ETH[0.000000046576500],NFT [387977466364238290][1],NFT [414245607653409313][1],NFT [484387642648870587][1],USD[0.000002756831438],USDT[0.000148868967840] |
| 01085187 | SHIB[0.000000082509001],TRX[0.000000000000000],USD[0.000000061691600] |
| 01085189 | RAY[37.832402480000000],TRX[0.321479000000000],USD[6.642846560000000] |
| 01085193 | NFT [565704235227683728][1],TRX[0.000119000000000],USD[0.447458496000000],USDT[0.000000073034844] |
| 01085194 | ETH[0.000000088000000],FTT[4.999050000000000],NFT [314929051913187283][1],NFT [383741477475972989][1],NFT [468300062166915281],NFT [476262310930430798][1],USD[0.297600000000000],USDT[0.400506315637500] |
| 01085198 | BNB[0.000000033328704],BTC[0.005398977539700],DOGE[0.164369870126780],ETH[0.000000011865440],ETHW[1.185253764332840],FTT[16.996580006077050],LINK[0.005597500000000],LUNA2[0.020889732250000],LUNC[4548.782743800000000],MATIC[0.822433553703700],NFT [368487460669633461][1],NFT [503150615666894227][1],RAY[366.891307087082602],SHIB[1000002.000000000000000],USD[1.831233670355832],USDT[0.009167143583228] |
| 01085202 | USD[19.062142580000000] |
| 01085202 | USD[0.000574770749772],USDT[0.000000085765697] |
| 01085204 | AAVE[0.000000007460919?],AKRO[2.000000000000000],BAO[13.000000000000000],BAT[9.129104330000000],BNB[0.086132349350000],CHZ[6.223824620000000],DOGE[0.000000018030000],ETH[0.000000051900000],KIN[11.000000000000000],OXY[4.162247650000000],RAY[0.000000028893740],SHIB[153123.560596830000000],SLSOL[0.107728182557352],TRU[2.973034987218499],TRX[119.557757630000000],USD[0.000015884704],USDT[0.000000018728298] |
| 01085206 | BNB[0.000000022006156],FTT[0.000000060728001],LTC[0.000000004579055],MATIC[0.000000018359487],RSR[0.000000005365750],RUNE[0.000000005947988],SNX[0.000000085369750],TRX[0.000000068471366],USD[0.623255946897852],USDT[0.020008626394870] |
| 01085207 | ETH[0.000000166987800],FTT[10.000000007095400],USD[0.621501150685840] |
| 01085210 | STEP[0.089037000000000],TRX[0.000001000000000],USD[0.000000140467723],USDT[0.309122268593006] |
| 01085212 | EUR[1.549500000000000] |
| 01085214 | FTT[0.052555714608168],GAR[0.301600000000000],IMX[0.087960000000000],USD[0.134728492006843] |
| 01085215 | ETHW[0.000845752820775],NFT [315997862650335940][1],NFT [415876252181812282][1],NFT [547119527878160176][1],TRX[0.415401000000000],USD[0.000000062489328],USDT[1.398962034987605] |
| 01085223 | USD[30.000000000000000] |
| 01085224 | ETH[0.000000037215857],FTT[0.000000008971405],MATIC[0.000000009428070],USD[0.000000289486655],USDT[0.000000032250000] |
| 01085226 | BNB[1.047425344627900],BTC[0.008996354168084],ETH[0.000516900000000],ETHW[0.000516805033938],FTT[157.573431000000000],MATIC[1356.186425614656800],NFT [336677281769504232][1],NFT [481928743873337115][1],NFT [556555562418347501],PLSY[5000.000000000000000],TRX[0.000000000000000],USD[22.550958821348162?],USDT[3.481121235563074S] |
| 01085227 | BNB[0.000000009283629],TRX[0.000000000000000],USD[0.000000169456701] |
| 01085229 | TRX[0.000030000000000],USD[0.000000035376084],USDT[0.000000071147197] |
| 01085230 | FTT[0.999335000000000],USD[10.590440759440368],USDT[-0.000000015000000] |
| 01085231 | BTC[0.000000010000000],SHIB[599601.000000000000000],SOL[0.009202230000000],STEP[0.095251420000000],USD[49.703237411660194],USDT[120.846669171853564] |
| 01085235 | ADABULL[0.011038031328000],DOGEBULL[0.001266182716500],ETCBEAR[5000.000000000000000],ETH[0.000216505350000],ETHBULL[0.000002210840000],ETHW[0.000216505350000],MATICBULL[0.000000030500000],USD[4.041023451342680] |
| 01085239 | BTC[0.070810770000000],ETH[1.322989140000000],ETHW[0.301976400000000],RUNE[475.344948244316200],USD[1302.288148972421810] |
| 01085244 | TRX[0.000020000000000],USDT[0.000168098364] |
| 01085245 | 1INCH[12.000000000000000],USD[1.799368180000000] |
| 01085246 | USD[0.000010000000000],USDT[99.000000000000000] |
| 01085247 | BTC[0.000000009000000],ETH[0.000000006500000],FTT[1001.996063060000000],LUNA2[4.592424024000000],LUNA2_LOCKED[10.715656060000000],SRM[0.576119460000000],SRM_LOCKED[332.805021850000000],USD[590673.006914921805780] |
| 01085248 | TRX[0.000002000000000],USD[-0.047464530321787],USDT[0.426889810000000] |
| 01085252 | BTC[0.000000029550900],ETH[0.000000022771613],FTT[0.000000067197000],NFT [377159899636401510][1],NFT [483380479764550726][1],SLRS[0.000000017915116],SOL[0.000000101125426],STEP[0.000000410350000],TRX[1.000000000000000],USD[0.000000162752993],USDT[0.000000094408387],XRP[0.000000058172826] |
| 01085258 | REEF[1049.795750000000000],USD[0.066795386599320] |
| 01085261 | CREAM[14.379678444243000],CRV[103.000000000000000],FTM[0.477449520000000],USD[2.054182627441176] |
| 01085265 | ADABULL[176.700000000000000],BNB[0.000000202034471],BTC[0.000000883552116],BULL[0.531000000000000],DOGEBULL[2435.512800000000000],ETHBULL[28.556470000000000],FTT[0.004934097739380],GRTBULL[1443000.000000000000000],IMX[0.000000050625929],LINKBULL[188400.000000000000000],LUNA2[0.034115169570000],LUNA2_LOCKED[0.079602062340000],MATICBULL[767269.080000000000000],NFT [344278138017374102][1],NFT [378153897791642371][1],NFT [571631160238835421S],OMG[0.000000084449000],SHIB[0.000000014069562],SOL[0.000000008163373],SRM[0.000194401070884],SRM_LOCKED[0.042112430000000],USDI[110.659207414804181S] |
| 01085267 | BTC[0.000000000000000],ETH[0.000000009144280],ETHW[0.000000009144480],OKB[0.000000013239174],SNY[0.999950000000000],SOL[0.000000000000000],TRX[0.000050000000000],USD[0.000000138256657],USDT[0.000000046000000] |
| 01085269 | USD[0.220173370000000] |
| 01085271 | CRO[862.558369578400000],ETH[0.592663617934190],FTT[31.980473008000000],LINK[0.006239940000000],MATIC[160.554293580186400],SOL[21.166989073236200],USD[0.010005209810968] |
| 01085275 | AVAX[0.000000019920000],BNB[0.000000075330646],CRO[0.000000018315675],ETH[0.662871026569217],FTT[986.467529145961789],GODS[0.000000058029893],IMX[0.000000066560000],NFT [335733436225455180][1],NFT [335766827082458176][1],NFT [380234396310084141][1],NFT [527634699033619996][1],USD[0.412826233701681],USDT[0.000000078300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085277 | KIN[9687.450000000000000],USD[0.0692819148924425] |
| 01085280 | ATLAS[17597.113600000000000],NFT (3396970057638341294)[1],USD[0.550414186000000],XRP[0.0406000000000000] |
| 01085281 | BTC[0.000155730000000],FTT[0.093822910000000],USD[0.207478316902505 0],USDT[0.000000023930025] |
| 01085282 | USDT[0.0005102832278906] |
| 01085285 | AVAX[0.000000108265035],FTT[0.0018239858422563],PAXGBEAR[0.0000000030000000],USD[0.0101087608289193],USDT[0.0000000034610860] |
| 01085288 | USDT[0.0000064215494526] |
| 01085289 | LINK[0.8441331400000000] |
| 01085291 | ETH[0.0068141200000000],ETHW[0.0068141200000000],FTT[1.6996770000000000],NFT (2970084558949273 37)[1],NFT (4979383189247549 37)[1],SOL[0.534452610000000],TRX[0.000090000000000],USD[6.781321352192 71 30],USDT[0.0407369060000000] |
| 01085293 | ETH[1.0160000000000000],ETHW[1.0160000000000000],FTT[0.000034400000000],SOL[16.0160379200000000],USD[0.0536875296278421] |
| 01085297 | TRX[0.0000040000000000] |
| 01085298 | ALPHA[11.991600000000000],TRX[0.000070000000000],USD[0.5312604676095 44],USDT[0.0000000071520196] |
| 01085299 | USD[19.0621425800000000] |
| 01085302 | FTT[0.0060097774516500],TRX[0.000020000000000],USD[0.0000001464406 64] |
| 01085306 | BNB[0.000000007080300],BTC[0.000000083129 00],ETH[0.000000026686460],GODS[0.000000085633856],NFT (3057958800146066 74)[1],NFT (3367464238774368 36)[1],NFT (5237251255744587 63)[1],SOL[0.000000096242786],TRX[0.0000120000000000],USD[0.000000039046218],USD[0.000105726748408] |
| 01085308 | USD[1.9859005003902544] |
| 01085311 | BNB[0.000000006773437 1],BTC[0.000000009668230 2],DOGE[0.935000000000000],ETH[0.0000001326644 30],FTT[0.0000000024190467],LTC[0.0000000011112352],MATIC[0.0000000048411 55],NFT (2938433764374697 40)[1],NFT (2986592861273502 50)[1],NFT (2997531367451944 81)[1],NFT (3799067608143443 64)[1],USD[0.0000000080422 53],USDT[0.0063455198512502] |
| 01085312 | ENJ[0.4131945000000000],ETH[0.000000000100000],FTT[0.2520972000000000],USD[0.000000087074067],XRP[0.0413300000000000] |
| 01085315 | KIN[189700.000000000000],TRX[0.000030000000000],USD[0.000000008728896],USDT[0.0000000004343584] |
| 01085321 | ALICE[7.0000000000000],APE[4.000000000000000],AUDIO[44.000000000000],AUDIO_LOCKED[0.0000000000000],ETHW[2.5310000000000000],FTM[47.000000000000000],FTT[1.0000000000000000],GRT[100.0000000000000],GT[8.1991600000000000],HNT[3.3131524900000000],IP3[99.9820000000000000],LUNA[20.7064402520000000],LUNA2_LOCKED[1.6453600590000000],MATIC[29.9960000000000000],SAND[20.0000000000000000],USDJ[35.5765391797291846],USTC[100.000000000000000] |
| 01085324 | BTC[0.0000500000000000],FTT[0.000000500000000],MER[500.000000000000000],USD[0.000003691446260],USDT[0.0000000078625000] |
| 01085327 | NFT (3280776618694504 35)[1],NFT (4253572151143397 92)[1],NFT (4448761022539027 86)[1],NFT (4620130830451054)[1],NFT (4764062152327250 73)[1],NFT (4997811817218593 00)[1],NFT (5329433165427541 90)[1],USD[4.3561847900000000] |
| 01085329 | CHF[0.0000000096969220],USD[77.3124432800791165],USDT[0.0000000084713570] |
| 01085330 | TRX[0.0000010000000000],USD[0.0000773845000000] |
| 01085334 | ATOM[0.0000000008000000],BNB[0.000000015000000],ETH[0.000000002631 3897],ETHW[0.0029045000000000],FTT[0.000000019332332],LUNA2[0.0000000308487947],LUNA2_LOCKED[0.000000071980 5210],LUNC[0.000000051094904],TRX[0.000190000000000],USD[-0.0023048634901072],USDT[0.0000000090760638] |
| 01085339 | BTC[0.0000000226600 00],FTT[27.2704288007622060],LUNA2[0.000000060000000],LUNA2_LOCKED[5.7461820400000000],USD[-1.2865265304182205],USDT[0.0000000051244580] |
| 01085341 | FIDA[0.4600000000000000] |
| 01085342 | TRX[0.0000020000000000],USDT[0.0000000016266225] |
| 01085347 | FTM[0.0000001289600000],SOL[0.0000000091254388] |
| 01085348 | AUDIO[0.9804000000000000],FRONT[0.8838000000000000],LUA[0.0471500000000000],TRX[0.000030000000000],USD[7.9046520621960000],USDT[0.0000000055558000] |
| 01085357 | TRX[0.0000040000000000],USD[0.4387679462557200],USDT[0.0000000009327836] |
| 01085358 | USD[0.6119560900000000] |
| 01085363 | RAY[0.6734850000000000],TRX[0.000040000000000],USD[0.0092385335550000] |
| 01085366 | ATOM[0.0545820000000000],ETH[-6.000449523166019],ETHW[-0.000446706612 7482],MATIC[0.000000094368978],TRX[0.9190350000000000],USD[0.0000001107510 50],USDT[0.1646283329241679] |
| 01085371 | NFT (3945155339113388 92)[1],NFT (5062767359613702 88)[1],NFT (5270248644092734 16)[1],USD[0.0019565375000000] |
| 01085373 | AVAX[0.0000000062927500],BNB[0.0091800068917900],BOBA[368.0392400000000000],BULL[0.0000000009181651 7],ETH[1.2997400091816517],ETH W[0.0000000230156760],LUNA2[0.0062112762230000],LUNA2_LOCKED[0.0144929778500000],LUNC[0.0073995670837100],MATIC[0.0000001421641 87],SOL[21.4846203862153000],USD[-6285.6732934737496283000000000],USDT[7374.6293825070695624],USTC[0.8792313604043100],XRP[0.0000000028984100] |
| 01085376 | ATLAS[1908.3890440634488600],FTT[0.0137571272647263],RAY[0.0000000095500000],STEP[0.0000002348844],USD[0.5247791180304377],USDT[0.0000000014624016] |
| 01085379 | AUDIO[125.6563972000000000],BNB[0.1998600000000000],BTC[0.0003351500000000],ETH[0.0000001207718 7],EURO[0.0000000225956716],FIDA[34.0657453700000000],FIDA_LOCKED[0.0498005000000000],FTT[1.4100000000000000],GBP[0.0000000594779 42],LUNA2[0.6114023548000000],LUNA2_LOCKED[1.4266054950000000],LUNC[133134.150000000000000],RUNE[11.000000000000000],SOL[23.1467274800000000],SRM[36.0285892100000000],SRM_LOCKED[82.0008430000000000],USDR[99.8700027994067621],USDT[0.8758143635113965] |
| 01085389 | BNB[0.0002828600000000],BOBA[350.9158723700000000],BSVBULL[1005361 9.3029490600000000],FTT[1.3699808900000000],OMG[6.1158723700000000],TRX[0.0000020000000000],USD[21.3930879168539221],USDT[3477.4022353427737069],XRP[483.4304778240000000] |
| 01085390 | USD[35.0000000000000000] |
| 01085391 | USD[0.0000000554355592],USDT[0.0000000001889800] |
| 01085393 | ETH[0.0000000007205398],FTM[0.0000000045782300],FTT[0.000000003428775 9],REAL[0.000000010000000],SOL[0.0073193400000000],STEP[0.000000010000000],TRX[0.000011000000000],USD[398.2371928112890997],USDT[0.0896345477915015] |
| 01085395 | USD[0.0000000548526],USDT[0.0000000023548281] |
| 01085398 | STEP[10.3980240000000000],TRX[0.000020000000000],USD[0.7314991800000000],USDT[0.0000000903846644] |
| 01085402 | BTC[0.0000000850000000],FTT[0.000000005501514],USD[0.0000000458500000] |
| 01085406 | ATLAS[2639.4585000000000000],OXY[0.9998100000000000],TRX[0.0000010000000000],USD[0.0237901824131458],USDT[21.1899999669496002] |
| 01085410 | SOL[0.0000000086151200],TRX[0.500000000000000],USD[0.3763520104353536],USDT[1.7120000088674360] |
| 01085412 | BTC[0.0000000024755500],USD[0.0002885595902225],USDT[0.0000000054050800] |
| 01085415 | TRX[0.0000030000000000],USD[1.4000000030010308 92] |
| 01085417 | ATLAS[9.9149221000000000],USD[0.0000000090695076],USDT[0.0000000068079886] |
| 01085421 | AAVE[0.0000001800000000],AVAX[0.000000024533035],CEL[0.0250404000000000],FTT[224.8153119472596880],TRX[0.500070000000000],USD[559.2189433182441981],USDC[1000.000000000000],USDT[0.0000000064781168] |
| 01085425 | BTC[-0.000067628148656],SHIB[99800.5000000000000],USD[13.0709523495057282] |
| 01085427 | DFL[9.7871000000000000],MNGO[3.0000000000000000],USD[0.0000005668492 0],USDT[0.0000084853387] |
| 01085428 | SXPBULL[4.8123090000000000],USD[0.0270490274168400],USDT[0.0000000411 17232],XRPBULL[176.3764500000000000] |
| 01085430 | DOT[131.9000000000000000],ENJ[1879.000000000000000],FTT[84.4314383139842329],MANA[7477.000000000000000],SAND[6681.000000000000000],USD[0.0000002177505771],USDT[0.0000000088773220] |
| 01085434 | FTT[0.0000000064839300],LUNA2[0.5944162963000000],LUNA2_LOCKED[1.3869713580000000],LUNC[129435.400000000000000],USD[-240.0672076833146606],USDT[449.6047269202607900] |
| 01085437 | USD[0.0000005180535358] |
| 01085439 | NFT (3738583698255443 032)[1],NFT (3881331609813771 9)[1],NFT (4694052489690926 62)[1],SOL[0.2620422500000000],USD[0.0000000090206725],USDT[0.0000000011813648] |
| 01085440 | ETH[0.0009391000000000],ETHW[0.0009391000000000],USD[0.0686089650000000] |
| 01085441 | FTT[0.0001668876480500],USD[0.8041575881900000] |
| 01085442 | BTC[0.0141518507352900],DAI[0.000000009138 1600],ETH[0.0007399600000000],ETHW[0.0007399600000000],FTT[106.5596466246424874],LOOKS[0.3280430266576000],SUSHI[0.000000026878100],TRX[0.0041830000000000],UNI[-0.0000000028281600],USD[-0.0000030037003234],USDT[7.0425606656311553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085444 | FTT[0.000000000628511175],GODS[0.000000003488000000],USD[0.0000000091870616] |
| 01085445 | AKRO[1.000000000000000000],AUD[0.004306652560582],BNB[0.00000000048149208],DENT[1.000000000000000000],IMX[0.0631678224481632],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 01085447 | FTT[0.048483929525893 7],RAY[0.1644773100000000],TRX[0.001555000000000000],USD[0.00000001417988840],USDT[0.0672100159914189] |
| 01085448 | ATLAS[0.000000002866730 0],FTT[0.00000002488 0200],MNGO[0.000000018875420],SOL[0.000000066159297],USD[0.000000010 2099690],USDT[0.000000017008595] |
| 01085449 | ATOMBULL[0.330000000000000000],ETCBULL[0.000098000000000],SHIB[133630.025144899697 8800],SXPBULL[0.230000000000000000],USD[0.000000048560625],USDT[0.000000026019360] |
| 01085461 | USD[-29.017211303780000000000000000],USDT[100.0000000000000000] |
| 01085462 | USD[0.000000007100000] |
| 01085464 | SOL[0.0074762900000000],SRM[0.0315441900000000],SRM_LOCKED[0.1557634800000000],USD[0.0099873596503132] |
| 01085466 | HTBEAR[9.726000000000000000],TRX[0.000004000000000],USD[0.000000036941161],USDT[0.000000048094324] |
| 01085468 | BTC[0.000000605000000],GBP[0.000000002959257 8],USD[0.000121501205 6133],USDT[0.000000059116975] |
| 01085469 | FTT[0.071897580000000000],RAY[0.000000072054677],XRP[0.000000000000000] |
| 01085470 | NFT (443239422369092603)[1],RAY[2.786044000000000000],SOL[2.4000000000000000000] |
| 01085474 | BNB[0.048940231786493 5],BTC[0.5496107000000000],ETH[0.0005299565575467],ETHW[0.00018933410 6649],TRX[0.0007830000000000000],USD[0.000000012925760 0],USDT[2738.8017373248507722] |
| 01085476 | ATLAS[540.000000000000000000],RAY[2.9951000000000000],TRX[0.000001000000000],USD[0.0701745705000000] |
| 01085477 | BNB[0.000684913912699 3],DOGE[696.419455504130250 0],MATIC[305.7108582532119010],TRX[557.224127380000000000],USD[102.604946729403815 7],USDT[0.0822147311025734] |
| 01085479 | ETH[0.0000001000000000],FTT[25.1706921695076813],LUNA2[2.6814843830000000],LUNA2_LOCKED[6.25679689400000000],MATIC[3.000000000000000000],SOL[0.000000007400000],TRX[0.00300000000000],USDT[0.200682954861 5066] |
| 01085485 | BTC[0.0000000000000000],USDT[0.1252975000000000] |
| 01085488 | USDT[0.000000009300000] |
| 01085489 | BTC[0.0000002897715000],USD[0.2145605752299264],USDT[0.6368749100000000] |
| 01085492 | TRX[0.0000010000000000],USD[-0.0070542763070147],USDT[0.2011485000000000] |
| 01085494 | BUSD[9263.0984403300000000],FTT[150.1554506612553150],NFT (336921788538471108)[1],USD[0.00000001021291 68],USDT[0.0680645770852236] |
| 01085496 | ETH[0.0000001000000000],ETHW[0.2393196087990496],FTM[0.7533000000000000],FTT[0.0996800000000000],TRX[0.000777000000000],USD[-0.4632284718316653],USDT[0.000002431 3448980] |
| 01085497 | FTT[0.097867350000000000],USD[1.10536181485991 70],XRP[0.000000000000000] |
| 01085498 | BNB[0.000000008564640],COPE[0.000000002744094 4],GRT[0.0000001000000000],MATIC[0.0000000054785552],TRX[0.000017000000000],USD[0.0092449993881651],USDT[0.001144765894131 9] |
| 01085499 | COPE[0.749865000000000000],USD[6.3813510810678500],USDT[0.000000068758822] |
| 01085502 | TRX[0.0000200000000000],USDT[2.2959364750000000] |
| 01085503 | SRM[5.3292893800000000],SRM_LOCKED[56.8307106200000000],USD[0.000000093250000] |
| 01085505 | RAY[0.0532047000000000],TRX[0.000004000000000],USD[0.001868566600000],USDT[0.000000067341174] |
| 01085506 | BNB[0.028865227875 0000] |
| 01085507 | ALGO[2496.6605587300000000],BNB[3.8412524100000000],DOGE[5169.2027509400000000],ETH[0.0044403400000000],EUR[0.000000133230187],MATIC[0.000018260000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0011227743659836],USDT[0.000001992444 7136],XRP[5107.4557449053517468] |
| 01085508 | USD[0.0034062841 01316] |
| 01085511 | RAY[71.7046845200000000],TRX[0.000001000000000],USD[0.2867540800000000],USDT[0.000000042974720] |
| 01085512 | FTT[83.1251936972558900],USD[0.0456540908499149],USDT[0.000000008904067] |
| 01085516 | DOGE[0.000000041291740],ETH[0.0000000062393 60],STEP[0.000000021370000],TRX[1.0000000000000000] |
| 01085518 | BTC[0.0000000060065 58],FTT[0.0024995600000000],USD[-0.00049418447896 50],USDT[0.000000045014952] |
| 01085526 | 1INCH[0.00470256519124],BCH[0.0000003473263608],BNB[0.000000016446531],BTC[0.0008829891899288],DOGE[0.0000000470601 06],ETH[0.0000000779157592],EUR[0.00000000274387 81],FTT[0.000000004381040],KIN[3.000000000000000000],LINA[0.1260044060000000],LTC[0.000001730000000],SHIB[1595723.1151718402313324 15],PI0.002896710000000],STEP[0.000000008045000],USD[0.0000012241326959] |
| 01085528 | EUR[0.000006774 6535593] |
| 01085529 | NFT (386759515018871713)[1],NFT (394545813498518950)[1],NFT (515294765802027211)[1],TRX[0.0000010000000000],USDT[21.4016859210000000] |
| 01085532 | AURY[0.9928000000000000],CONV[582885.3580000000000000],CQT[0.8282000000000000],LUNA[20.24700116940000000],LUNA2_LOCKED[0.5763360619000000],LUNC[53785.0246640000000000],MAPS[0.8075000000000000],RAY[0.9846000000000000],REN[0.9862000000000000],USD[0.00428076514120000],USDT[0.1876984016419000],XRP[0.7724000000000000000] |
| 01085533 | BTC[0.0000000079912000],DOGE[0.3754900000000000],FTT[840.0159348900000000],INDI_IEO_TICKET[1.000000000000000000],LUNA2[3.7754339480000000],LUNA2_LOCKED[8.8093458800000000],NFT (291631309583425351)[1],NFT (322995150690589291)[1],NFT (334607528848655458)[1],NFT (357753756651791153)[1],NFT (507140630384645451)[1],NFT (545774185869612560)[1],NFT (547139872237306721)[1],SRM[0.6465992500000000],TRX[0.000017000000000],USD[0.000000150226757],USDC[5917.6068895100000000],USDT[1.0668870717644253] |
| 01085536 | SOL[0.000000100000000],TRX[0.000000000000000],USD[0.0493050773734247],USDT[0.0000000022662798] |
| 01085537 | BAO[1.000000000000000000],CHZ[1.000000000000000000],KIN[2366528.3000043400000000],USD[0.000000000019156] |
| 01085540 | BAO[1.000000000000000000],DENT[1.000000000000000000],HKD[0.000000766800630],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[268.1145860600000000],USDT[0.000000085585986] |
| 01085542 | DOGE[8.0698525688213102],USD[-0.2539581977026677] |
| 01085543 | RAY[0.9966750000000000],TRX[0.000003000000000],USD[0.0035024295500000] |
| 01085544 | USD[-0.0741055083286049],XRP[2.6360000000000000] |
| 01085545 | BLT[1.000000000000000000],FIDA[0.9778000000000000],FTT[1.7987400000000000],MAPS[56.9601000000000000],MATH[17.3826400000000000],OXY[5.9776000000000000],RAY[8.6499727500000000],SRM[10.2412862400000000],SRM_LOCKED[0.2022028200000000],STEP[6.5953800000000000],TRX[0.000003000000000],USD[0.8064651650 725773],USDT[0.0058620000000000],WAVES[1.9986000000000000] |
| 01085547 | ETH[0.0270000100000000],ETHW[1.0707076095305400],NFT (399063053709801966)[1],TRX[0.000029000000000],USD[0.0000000962886 24],USDT[0.000000058926324] |
| 01085550 | USD[0.000450500000000],USDT[0.000000009134571] |
| 01085553 | USD[0.000000029217553] |
| 01085562 | LINK[0.0623940177249542],TRX[0.000003000000000],USD[0.0089500067290506],USDT[0.000000011764330] |
| 01085564 | FTT[13.0975668600000000],SOL[1.7696737890000000],USD[0.0752280000000000] |
| 01085568 | RAY[0.000000054380000],SOL[0.000000967602 32],USD[0.000000010430490 8] |
| 01085571 | USD[0.000000020327093],USDT[0.000000056307767] |
| 01085575 | USD[30.0000000000000000] |
| 01085576 | AKRO[529.6475500000000000],EMB[91.3550000000000000],FTT[0.0998000000000000],HMT[10.000000000000000000],KIN[9993.3500000000000000],MER[47.9680800000000000],RSR[19.9867000000000000],TRX[0.000040000000000],USD[0.4141170823850000],USDT[0.0067883757625000] |
| 01085579 | EUR[30.0000000000000000] |
| 01085580 | BTC[0.0000010130057320],FTT[0.000000014713534],USD[12.9260443114250000] |
| 01085581 | USD[0.0192130300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085585 | USD[0.1227907462500000] |
| 01085588 | BNB[0.000000010499003],ETH[0.000000039072344],HT[0.000000052000000],KNC[0.000000051134296],MATIC[0.000000076500000],MKR[0.000000066000000],SOL[0.000000031953761],SUSHI[0.000000093916044],TRX[0.000000072473343],USD[0.000000481482477],USDT[0.000000002820490],WAVES[0.000000000456271],XLM[BEAR[0.000000005814200] |
| 01085590 | FTT[25.0826589000000000],STEP[0.0112400000000000],TRX[0.000002000000000],USD[3.6461172096000000],USDT[3.1489000000000000] |
| 01085591 | APE[1.0692855440000000],AVAX[1.0016290000000000],BAT[0.3468731800000000],BNB[1.5081040420000000],BTC[0.0041644451400000],DOGE[133.1078078418638000],ETH[1.0008854602614980],ETHW[1.0008545915645517],FTT[0.0081871480000000],GMT[14.0615197014600000],GST[564.4727806256300000],LTC[0.0028027647884497],LUNA[24.8817030740000000],LUNA2_LOCKED[11.3906405000000000],LINC[163001.1221249900000000],MATIC[100.5741983100000000],SHIB[76287.41.6712615040000000],SOL[1.0167890969314491,TRX[62.9496382321034940],USD[0.0487162131898471],USDT[0.5687544413254971,XAUT[0.0017933621100428] |
| 01085593 | ALC[0.0000000000000000],BTC[0.000000337528044],ETH[0.000000028858413],ETHW[0.000000025668841],FTT[0.066437198138668751],SOL[0.000000954040],STSOL[-0.000000004467300],USD[0.0019217332471208],USDC[3481.5868299000000000],USDT[0.0000000052500192],WBTC[0.000000006500000] |
| 01085596 | USD[101.0178657909010880000000000],USDT[28.4443799485000000] |
| 01085597 | USDT[0.0023476232086311] |
| 01085600 | AKRO[2.000000000000000],AUD[0.0352786951555182],DOGE[0.0047938000000000],KIN[1.0000000000000000] |
| 01085602 | AURY[3.9992800000000000],BF_POINT[100.0000000000000000],BTC[0.0000000200000000],CQT[35.9809200000000000],ETCBULL[89.2625868000000000],HMT[37.9784000000000000],MCB[2.4000000000000000],SLP[1050.0000000000000000],TRXBULL[526.9460000000000000],USD[196.7113442841177000],USDT[0.0000000035010472],XRPBULL[28458.1280000000000000] |
| 01085603 | BTC[0.0000000700732225],BTC[0.0000000706953556],CUSDT[0.0000000088109900],EUR[0.0000000774766441],EURT[0.0000000051822599],FTT[0.0580500388206041],LUNA2[0.0000000232148387],LUNA2_LOCKED[0.0000000541679569],LUNC[0.0050550812352700],PAXG[0.0000000855000000],USD[0.0000000057704180],USDT[0.00000000470250] |
| 01085604 | TRX[0.00000300000000],USDT[0.0000226453677152] |
| 01085605 | AAVE[0.5868516495252688],COMP[0.0001824533751220],COPE[0.9969600000000000],SRM[70.9865100000000000],USD[27.8947000432793098],USDT[0.0000000074683417] |
| 01085606 | BNB[0.000000050507068],BTC[0.000000062262708],SOL[0.0000000011625324],TRX[0.000000032080418],USDT[0.0003047014471062] |
| 01085607 | DOGE[0.00000000018037084],DOGEBULL[0.0000000019800000],USD[67.4006928791202027000000000] |
| 01085613 | BNB[0.000000085000400],BTC[0.000000061410850],EUR[0.000000021252470],USD[0.0000001626737638] |
| 01085619 | SOL[0.000000056500000] |
| 01085620 | DA[0.0000000081625399],SOL[0.000000090056000],TRX[0.0000000887267101],USD[0.000000036766289] |
| 01085622 | EDEN[97.900000000000000],MER[0.9914400000000000],NFT[(538367446991186216)[1],RAY[0.0202801300000000],TRX[0.0000010000000000],USD[-0.0016621397018336],USDT[0.0000000170077326] |
| 01085627 | BNB[0.0026454600000000],BTC[0.000046503434752],DOGE[0.0792047300000000],ETH[0.000905280000000],ETHW[0.00094681691684458],TRX[0.0095960000000000],USD[0.0078775194000000],USDT[0.3258551802154579] |
| 01085628 | MATIC[29.9943000000000000],RUNE[11.9011810000000000],SNX[6.4987650000000000],SOL[0.00000001694982],UNI[2.0995820000000000],USD[0.0148757671500212],USDT[0.000000038469840] |
| 01085632 | EUR[0.4667678601043532],NFT[(372828036495185825)[1],NFT[(394874580232509312)[1],NFT[(447585709596007787)[1],NFT[(504460888112185636)[1],NFT[(543646605543031533)[1],USD[0.0108304201358752],USDC[64.2785788500000000] |
| 01085633 | BTC[0.00000037250038],SOL[0.0042712700000000],USD[29.0257008984933965],USDT[0.000000002082843] |
| 01085639 | FTT[0.0136423717458800],OXY[0.0061000000000000],USDT[10.6297579803000000] |
| 01085645 | AKRO[4.0000000000000000],AUD[0.1495767641085301],BAQ[10.0000000000000000],BTC[0.0419398100000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000030600000000],ETH[4.6360766074415422],ETHW[4.6412946744154422],FIDA[2.1406134000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SHIB[10379674444.6347174500000000],TRX[8.0000000000000000],UBXT[4.0000000000000000] |
| 01085651 | BTC[0.000000002958167],TRX[0.4108600000000000],USD[2.5332587300000000] |
| 01085652 | BAO[2.000000000000000],CHZ[1.0000000000000000],EUR[0.000000093145316],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000023117840],USDT[0.000000036186514] |
| 01085656 | CEL[260.1552689500000000],USD[0.000000238080820] |
| 01085657 | BTC[0.000000011200000],CEL[0.000000028173.5],MOB[-0.10675266286185252],RUNE[0.00000000077882702],STARS[0.9952000000000000],USD[-6.3061623687685012],USDT[110.4157035800135997] |
| 01085658 | BSVBULL[846.5000000000000000],FTT[0.0000008400000000],USD[2.9114858382717018] |
| 01085659 | FTT[4.5065528264408500],GBP[0.000000076593000],USD[0.0000000619353588],USDT[0.000000502183122] |
| 01085662 | BNB[0.000000010860050],SOL[0.0029125400000000],TRX[0.000006000000000],USD[4.3412541960753639],USDT[0.0000032868215678] |
| 01085664 | USD[45.0000000000000000] |
| 01085665 | OXY[100.0559272600000000],RAY[28.3223722400000000],TRX[0.000020000000000],USDT[0.000000524855338] |
| 01085667 | BTC[0.000000100000],FTT[0.000002354188800],SOL[0.000024185876900],TRX[0.000058000000000],USD[1.8698117862182991],USDT[0.0001605911762748] |
| 01085668 | RAY[12.9909000000000000],TRX[0.000002000000000],USDT[0.000000036256420] |
| 01085670 | AKRO[2.000000000000000],AUD[0.0047145754573187],BAO[4.0000000000000000],ETH[0.0000000000000000],ETHW[0.000000008000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.000200216783179],USDT[0.000000027250474] |
| 01085671 | USD[0.7112425716040000] |
| 01085672 | BTC[0.0126663321900000],ETHW[0.0010000000000000],MATIC[0.003000000000000],NFT[(305512888609085500)[1],NFT[(353850169465329575)[1],NFT[(382268977041033673)[1],NFT[(444798614188358679)[1],NFT[(546332230771332991)[SOL[0.00941100000000000],TRX[0.0007770000000000],USD[0.000000128280430],USDT[0.0000000024142405] |
| 01085679 | NFT [(312315583620239491)[1],NFT (539128802656219939)[1],USD[243.5988954000000000] |
| 01085680 | USD[20.0000000000000000] |
| 01085687 | TRX[0.0000040000000000],USD[-0.0005322321989885],USDT[0.0010000400000000] |
| 01085689 | BNB[0.000000046714800],SOL[0.000000015094400],TRX[0.000012006193010B],USD[0.000021206193010B] |
| 01085691 | AMPL[0.1058265664812380],BNB[0.000000096499052],CHF[0.000000014898156],MEDIA[0.000000076838000],MER[0.4376050000000000],STEP[0.0010357546974500],TRX[0.000002000000000],USD[500.2763706284300000],USDT[0.000000087888120] |
| 01085698 | TRX[0.000002000000000],USD[3.0526950008270000],USDT[0.000000003415137] |
| 01085701 | FIDA[2992.6103700000000000],FTT[0.0855041400265540],MAPS[2467.6736400000000000],OXY[16552.8609100000000000],SOL[0.0159642000000000],SRM[4.3998618100000000],SRM_LOCKED[19.6001381900000000],SUSHI[0.4105250000000000],USDT[2.9262862116125000] |
| 01085702 | AMPL[0.000000039669929],ETH[0.0000000010745730B],FTT[0.0000000004659387B],KIN[0.0000000019430400],RAY[0.0000000003000000],USD[-0.0000006098284914],USDT[0.000000019208240] |
| 01085704 | SRM[0.000000096617000],TRX[0.000006000000000],USD[0.0000000584725B],USDT[0.000002043771941] |
| 01085706 | FTT[0.0971310000000000],LUNA2[0.7856809929000000],LUNA2_LOCKED[1.8332556500000000],LUNC[0.0003680000000000],USD[0.000002408026764B],USDT[0.000000028448910] |
| 01085712 | USD[0.000000048375000] |
| 01085719 | COPE[18.9962000000000000],TRX[0.000004000000000],USD[2.1218421180000000],USDT[0.0038850000000000] |
| 01085723 | USD[-0.0035875639659084],USDT[0.0038982131155556] |
| 01085727 | BTC[0.000000054782000],USD[0.0007294950770044],XRP[0.000000064142900] |
| 01085729 | TRX[0.000003000000000],USD[4.5037690972242B],USDT[0.000000049981473] |
| 01085739 | MATIC[0.1000000000000000],USD[0.0000095300000000] |
| 01085740 | USD[10.0000000838343000] |
| 01085743 | CQT[0.9454400000000000],ETHW[0.0000072000000000],FTT[0.0887550647055586],USD[0.0052009818638469],USDT[0.0085038051908978] |
| 01085750 | APE[0.0907944000000000],ATLAS[2.3666000000000000],CRO[0.5338000000000000],FTT[0.0518842000000000],LINK[0.0800000000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110789500000000],USD[0.0061404958831601],USDT[0.000000074314820] |
| 01085752 | ETH[0.048990690000000],ETHW[0.048990690000000],EUR[0.000000096983600],USD[0.000000131467482],USDT[1.3742947841709488] |
| 01085753 | DOGE[0.0000000027571232],TRX[0.000000043817381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085755 | CEL[0.00000000780000],COMP[0.00000000405000],CRV[0.00000000685149],MATIC[0.00000000591596662],MEDIA[0.00000000169053],RAY[0.00000000538057],SOL[0.00000000577543 34],STORJ[0.00000002755267 2],TRX[0.00000000000000],TULIP[0.00000000951173 46],USDT[0.00000008284676 5] |
| 01085759 | USD[2.03425000000000000],XRP[1.00000000000000000] |
| 01085762 | BTC[0.00000000122000000],SOL[0.00000000650800000] |
| 01085765 | AXS[0.00000007555140 0],BNB[0.00000000619190 00],BNT[0.00000000448253 00],BTC[0.00000000206157 10],CEL[0.09336028694882 00],DOGE[0.00000000654000 00],ETH[0.00000000099830 0],FTM[0.00000000985980 00],FTT[0.10371379892065 68],KNC[0.00000000110146 00],LUNA2[0.00000000150000 00],LUNA2_LOCKED[0.35559 018010 0000],LUNC[0.00000003807210 0],MATIC[0.00000000461138 37],RAY[0.00000000729974 85],SOL[0.00000000625198 561],SRM[0.00303677500000 000],SRM_LOCKED[0.003950 35000000000],TRX[0.000000 009810510 0],USD[0.000000000714295 39],USDT[0.00000015877265 8] |
| 01085767 | BNB[0.00000000456223 35],BTC[0.00000000145223 39],USD[-0.00000000077994 38],USDT[0.00000008924227 9] |
| 01085771 | COPE[0.30395307000000000],FTT[2.000000000000000 00],RUNE[0.098562460000000 00],USD[1.5497050270567 04],USDT[0.00000003256558 5] |
| 01085774 | TRX[0.05215400000000000],USD[1073.40167204250365 66],USDT[0.04911779961211 20],XRP[12.0000000000000000 0] |
| 01085776 | USD[0.00003066679500000] |
| 01085778 | BTC[0.00000002880000 00],COMP[0.00000002640000 00],ETH[0.00000000064000000],SOL[0.00000000055000000],USD[0.00000009872660 68],USDT[0.00000006735344 4] |
| 01085779 | USD[0.00000000615775 33] |
| 01085780 | USD[4.12568622878450 80],USDT[0.00000000170596 24] |
| 01085787 | AVAX[0.00000000450967 00],BNB[0.02356492451879 18],BTC[0.00000000909316 48],DOGEBULL[0.00000000673 716 00],ETH[0.00000004605887 21],FTT[0.00024489484052 08],MATIC[0.00000082927680],SOL[0.00000000175076 45],TRX[41.29520542083091 93],USD[0.00000001895526 47],USDT[0.00003183198486 8],XRP[0.00000000577793 6],XRPBULL[0.000000000611 000000] |
| 01085792 | BULL[0.00000000700000 00],DEFIBULL[0.00000062800000 00],DOGEBULL[0.000003000000000 00],ETH[0.00000002497300 0],ETHBULL[0.000002250100000 00],FTT[0.0014297617960240],USD[0.00000001789493 14] |
| 01085796 | BCH[0.00000000215967],BTC[0.00000000933213 92],DOGE[452.56721145000000 00],EMB[0.00000009293415 2],ETH[0.00000000069174 456],EUR[0.000000062227 63],SHIB[837710.325228400000 0000],USD[0.00000004273891 4] |
| 01085797 | BTC[0.00000379400000 00],CHZ[9.855600000000000 00],CRO[9.278000000000000 00],FTT[0.053998316214104 5],NFT (3732980560461903 0)[1],NFT (5466788894781828 55)[1],SOL[0.000000005000000 00],TONCOIN[0.0394090000000 0000],USD[427.73779697565 02146] |
| 01085800 | USD[0.00025648647705 50] |
| 01085802 | BTC[0.00003477906000 00],FTT[0.09880300000000 00],TRX[0.00000050000000 000],USDT[25.6082979000000 0000] |
| 01085805 | USD[0.00262075935980 74],USDT[0.0000000056665 052] |
| 01085813 | USD[30.0000000000000000 0] |
| 01085815 | RAY[0.99069000000000 00],TRX[0.00002200000000 0],USD[0.00000008016964],USDT[0.00000000083203 08] |
| 01085817 | USD[25.0000000000000000 0] |
| 01085821 | DOGE[0.97017000000000 00],MATIC[19.98385000000000000],USD[68.97442193740000 00],USDT[0.00000005903296 0] |
| 01085823 | LINK[25.8658264962256356] |
| 01085825 | HT[0.07289093337656 00],RAY[0.29515329000000 00],TRX[0.00000200000000 0],USD[0.00000013455423 2],USDT[0.00000002099404 8] |
| 01085826 | FTT[2.01744928000000 00],RAY[146.07728433718042 6],TRX[0.50691100000000 000],USD[154.62613158066170 80] |
| 01085828 | USDT[0.67210000000000 000] |
| 01085830 | BNB[0.00000001652246 2],BTC[0.00000000906809 9],ETH[0.00000000816289 90],FTT[0.0000000717656931 1],USD[0.00030529672493 58],USDT[0.00000002834587 8] |
| 01085836 | ALCX[0.00000010000000 00],ETH[0.00000000952280 80],TRX[0.00000800000000 00],USD[-119.99712616976662897],USDT[132.64871777078341 42] |
| 01085844 | ETH[0.00000000275027 895],LUNA2[0.00087212846870 00],LUNA2_LOCKED[0.002034 96642700 00],NFT (44916765596291678 1)[1],NFT (4501428122814604 41)[1],NFT (5178452090792571 63)[1],NFT (5328086836435771 80)[1],NFT (55692241570378678 7)[1],SOL[0.00000001112135 57],TRX[0.00000010000000 00],USD[0.00000319532533 8],USD[0.00000010734001 5],USTC[0.12345400000000 00],XRP[0.00000005706964 0] |
| 01085846 | TRX[0.00003000000000 00],USD[-0.24708048940000 00],USDT[0.27000000000000 00] |
| 01085851 | TONCOIN[0.08998282000000 000],USD[19.70150984000000000] |
| 01085853 | ATLAS[2370.00000000000000 00],BTC[0.00001513000000 00],COPE[0.93426000000000 000],RAY[54.98955000000000 00],USD[0.54840120818750 00] |
| 01085854 | BTC[0.00000006000000 00],FTT[0.08330850000000 00],USD[1.01575750541366 96] |
| 01085856 | EUR[0.00919507332298 18],TRX[0.00000200000000 0],USD[0.00000601533451 2],USDT[0.00000009807250 0] |
| 01085858 | SXPBULL[2.69360900000000000],TRX[0.00000400000000 0],USD[0.14782441500000 000],USDT[0.00000013771300] |
| 01085859 | LUNA2[2.30345253900000 00],LUNA2_LOCKED[5.374722591000000 0],LUNC[11317.06288386000000000],USD[0.00000008667 7386],USDT[0.00000000115035 0] |
| 01085866 | LUNA2[0.00686237065800 00],LUNA2_LOCKED[0.016012198200000 0],LUNC[0.00266815967578 80],USD[-0.01049283036819 33],USDT[0.00000007715411 1],USTC[2.97140000000000 000] |
| 01085874 | TRX[0.00004000000000 00],USD[0.04734042000000 0],USDT[0.49602203271426 50] |
| 01085877 | BTC[0.03542465931552 60],ETH[0.00000000220000 00],EUR[0.00000034592756 0],FTT[0.06328129288112 83],LTC[0.00000000062856 00],LUNA2[0.00187478650700 00],LUNA2_LOCKED[0.004374501850000 0],LUNC[408.23870907400000000],STEP[624.71137304000000000],USD[-526.13055543968798 01],USDT[600.00347162082058 24] |
| 01085878 | BNB[0.00000001820730 8],FTT[0.00000000047100 00],STEP[0.00000000840000 0] |
| 01085879 | TRX[0.00003000000000 00],USD[0.00000015153927 3],USD[0.00000003779020 4] |
| 01085883 | FTT[0.01863848000000 000],RAY[0.00013500000000 00],USD[-0.23052758254005 23],USDT[0.78123328386154 88] |
| 01085884 | 1INCH[0.00000000233320 0],ETH[0.00030450258512 00],ETHW[0.00030450258512 00],GENE[0.09602200000000 000],HT[0.00656416274072 00],RUNE[0.07671778948658 00],SLP[9.88270000000000 000],SUSHI[0.22227845517300 0],SXP[0.04384945683265 00],TRX[0.00002000000000 00],USD[0.00000003855959 5],XRP[0.16910430002000 00] |
| 01085885 | TRX[0.47238900000000 000],USD[2.61797649975000 00] |
| 01085887 | ATLAS[3071.28888661000000 00],BTC[0.00000002000000 00],ETH[0.00000005000000 00],MNGO[241.41832418585337 00],PERP[0.00000000487672 82],RAY[7.88781200000000 000],SOL[20.64152717000000 000],SPELL[52602.77211396000000000],USD[15.0630969503619075],USDT[0.00000004837816] |
| 01085889 | TRX[0.00003000000000 000] |
| 01085890 | USD[30.0000000000000000 0] |
| 01085891 | BTC[0.00000003080000 0],ETH[0.00000000750000 00],FTT[0.00000000614600 90],USD[0.00000000672325 00] |
| 01085893 | ALICE[4.10000000000000 00],BTC[0.01524524000000 00],CRV[17.00000000000000 00],ETH[0.22428842000000 000],ETHW[0.11212818000000000],EUR[0.00000002135589 8],FTT[1.59984800000000000],LUNA2[0.00424101379000 00],LUNA2_LOCKED[0.009895698843000 0],MATIC[450.72912351000000000],SOL[0.48981190000000 000],TRX[0.00000500000000 0],USD[0.00000000885122 57],XRP[0.00000002891072 5] |
| 01085894 | DOGE[0.00000000885122 57],XRP[0.00000002891072 5] |
| 01085899 | FTT[0.12451233034038 00],USD[0.00344953190000 00] |
| 01085900 | ETH[0.00073690000000 00],ETHW[0.00073691196970 4],FTT[0.00000009262656 8],USD[-0.00152929624095 33],USDT[0.00000000437208 16] |
| 01085905 | FTT[12.67302300000000 000],USD[44.70830211922053 00] |
| 01085908 | TRX[0.00000100000000 0] |
| 01085918 | USD[9.49254113350000 0000000000] |
| 01085921 | RAY[0.17427700000000 000],USD[0.01794052000000 00] |
| 01085922 | MOB[0.49460000000000 000],NFT (3483304043705695 44)[1],NFT (4741566782386539 83)[1],RAY[0.20369176000000 000],TRX[0.74818400000000 000],USD[1.16412424576731 80],USDT[0.00000001179257 8],XPLA[9.98600000000000000] |
| 01085923 | BTC[0.099967890000000 00] |
| 01085931 | STEP[0.08963219000000 000],TRX[0.37011500000000 000],USD[0.10091095410000 00],USDT[-0.00613231441471 91] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01085938 | FTT[25.000000000000000000],USD[3.3015937226635000] |
| 01085940 | TRX[0.000002000000000],USD[-0.0583729152372400],USDT[1.0144758676516650] |
| 01085941 | AGLD[0.000000039123304],BNB[0.033808350000000000],BTC[0.000093446020769],ETH[0.005916800000000000],ETHW[0.005916800000000000],USD[3.1804643262814050] |
| 01085942 | RUNE[0.096472898423113 9],TRX[0.000001017698000 0],USD[0.000000116456972 6],USDT[0.487869505000000 00] |
| 01085943 | EUR[-0.2957134584309598],TRX[0.0000030000000000 0],USDT[1.0907340000000 000] |
| 01085944 | USD[0.0000000088316918] |
| 01085951 | BNB[0.009407348500000000],FTT[10.102305420000000000],NFT (293626808080046935)[1],NFT (303567173690640094)[1],NFT (340409802093007355)[1],NFT (369939303833377713)[1],NFT (373968450588131454)[1],NFT (398419988588104075)[1],NFT (416152580196107036)[1],NFT (427691434554891159)[1],NFT (451221798045273993)[1],NFT (455365976272830555)[1],NFT (479111631137954353)[1],NFT (479895639645753302)[1],NFT (551252554053139211)[1],USD[0.0390017916000000],USDT[7203.009142060000000] |
| 01085952 | USD[0.0157474974296790],USDT[0.0000000082917430] |
| 01085957 | FTT[2.2846638900000000] |
| 01085958 | LTCBULL[458.7142400000000000],MATICBULL[1165.8477600000000000],SXPBULL[4814.2114660000000000],TRX[0.000004000000000000],USD[0.0511722600000000],USDT[0.0000000102608340] |
| 01085959 | APE[2531.2377336404766800],AVAX[0.0256564895833980],LUNA2[459.5999402000000000],LUNA2_LOCKED[1072.3998610000000000],LUNC[4030892.7163654000000000],MNGO[494388.2782000000000000],NEAR[0.9750000000000000],SRM[0.9650000000000000],USD[182045.9569144695694113],USDC[9000.0000000000000000],USTC[62483.7222600000000000] |
| 01085962 | BAO[1.0000000000000000],DOGE[307.9151615600000000],TRX[1.0000000000000000],USD[0.0100000028559494] |
| 01085965 | USD[2.2167847400000000] |
| 01085968 | EUR[0.0000000084539565],USDT[1.0865187200000000] |
| 01085973 | USD[0.0000001489243020] |
| 01085979 | SOL[0.0000000065254800],TRX[0.000010000000000] |
| 01085981 | 1INCH[0.5649171000000000],AAVE[0.0060910350000000],AUDIO[0.8481835000000000],AVAX[0.0808820100000000],AXS[0.0765027000000000],BADGER[0.0029427910000000],BAND[0.0081027700000000],BNB[0.0071899760000000],BTC[0.0748622803855374 6],COMP[0.0000965310100000],CRO[7.9046990000000000],CRV[0.7608603000000000],DOT[0.0529495400000000],ENJ[0.9807697000000000],ETH[0.0015628600000000],ETHW[0.0003728358500000 0],FTM[0.9676407000000000 0],FTT[0.0756159780024612],GALA[8.6925300000000000],HT[0.0283413100000000],LINK[0.0705024600000000],LRC[0.3514502000000000],MANA[0.5890110000000000],MATIC[0.4945669000000000],MOB[0.0028255500000000],PAXG[0.0000656586000000],SAND[0.6809216000000000],SNX[0.0997094500000000],SOL[0.0015586800000000],SUSHI[0.2363170500000000],UNI[0.0002540850000000],USD[108.1304329552525037000000000],USDT[1.0323784416929490],WAVES[0.4435538500000000],YFI[0.0008027990000000] |
| 01085983 | TRX[0.000000070000000],USDT[0.0000000046633147] |
| 01085988 | AAVE[0.0000006027800000],FTT[0.0000000089512014],SOL[0.0321450028788630],USDT[0.0000048125160805] |
| 01085989 | AVAX[35.4942810000000000],FTM[539.8100000000000000],FTT[0.0000000915440500],IMX[188.0178820000000000],MBS[1256.7991700000000000],MER[0.0000000704406000],RUNE[0.0000000666618483],SOL[22.2179081000000000],USD[8.3817676001074339],VGX[806.8787800000000000] |
| 01085991 | C98[23.9502000000000000],POLIS[74.2831200000000000],TRX[0.000002000000000],USD[0.3340746075051463],USDT[0.0000000113431410] |
| 01085992 | ATLAS[1.0000000000000000],BTC[0.0000000070000000],COPE[1.4755467100000000],FTT[39.3901894200000000],RAY[0.1824860000000000],SOL[0.0000000078921149],TRX[0.000010000000000],USD[0.2478061886737550],USDT[0.0075670057811869] |
| 01085993 | EUR[0.0000000484564869],MAPS[57.1569506899680000],SOL[0.0462204436122960],USD[0.0000000192747408],USDT[0.0401658522213304] |
| 01085994 | USD[0.0000001936673386],USDT[0.0000000012098421] |
| 01085995 | FTT[0.0974540000000000],RAY[41.2289901700000000],TRX[36.9929730000000000],USD[0.0000001273272657],USDT[0.0000000005424374] |
| 01085998 | BUSD[1.4648966600000000],TRX[0.0000020000000000],USD[0.0000000092260000],USDT[0.0000000079545644] |
| 01086004 | SOL[5.1990120000000000] |
| 01086005 | BTC[0.0883714917872406],DOGE[0.0000000069000000],ETH[0.0000000077904666] |
| 01086006 | ETH[1.0355331965387500],ETHW[1.0298832361867000],GRT[0.6200000000000000],USD[8641.6321103197952000] |
| 01086007 | BNB[0.0000000093957600],ETH[0.0000000003994540],ETHW[0.0000000092497340],FTT[0.0850726600000000],NFT (368781754188276519)[1],NFT (409838060353676682)[1],NFT (424612029331283032)[1],NFT (445958033086946303)[1],NFT (462197930079124999)[1],NFT (505561692178050113)[1],SOL[7.0825175416917000],TRX[0.0001370685967600],USD[0.0000000440000000],USDT[0.0000000011177900] |
| 01086008 | OKB[0.0000000098110237],TRX[0.0000020000000000],USD[0.0834314296141152],USDT[0.0643870704506121] |
| 01086009 | BNB[0.0000001948216 5],BTC[0.0000000530000 00],ETH[0.0000000516776 30],LINK[0.0000000407034914],LTC[0.0000000282637 50],MATIC[0.00000004071 99492],TRX[0.0000000076060647],USDT[0.0000028137208947] |
| 01086010 | TRX[0.0000040000000000],USDT[2619.4948520000000000] |
| 01086011 | AVAX[0.0973600000000000],DFL[8.7860000000000000],FTM[0.9654000000000000],LOOKS[0.9182000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],PTU[0.9538000000000000],TRX[0.0000040000000000],USD[441.2448876691276008],USDT[0.0000000064833422] |
| 01086012 | BCH[-0.0000000404638527],USD[0.0000000177014157],USDT[3.3635208894640577] |
| 01086014 | USD[0.6598971613413290] |
| 01086016 | TRX[0.0000030000000000],USD[0.0000091343750000],USDT[0.0000000090921317] |
| 01086017 | RAY[0.9899300000000000],USD[0.0082269980000000],USDT[0.0000000018382731] |
| 01086018 | USD[69.4400000000000000] |
| 01086020 | BTC[0.0001849218880 62],ETH[0.0000023370000000],ETHW[0.0000233700000000],FTT[31.8939390000000000],NFT (433357131074152459)[1],TRX[0.0000040000000000],USDT[0.0000000055386250] |
| 01086021 | TRX[0.0000030000000000],USD[0.0000009435530],USDT[0.0000009407765 0] |
| 01086025 | APE[0.0968800000000000],ETH[0.0000000133887537],LUNA2[0.0000000410007517],LUNA2_LOCKED[0.0000000956684206],LUNC[0.0089280000000000],NFT (548137029743716495)[1],USD[0.0000000333487885] |
| 01086028 | ETH[0.0198239700000000],ETHW[0.0298239700000000],SOL[0.5392489000000000],USDT[5.8687402770000000] |
| 01086031 | USD[30.0000000000000000] |
| 01086032 | USD[30.0000000000000000] |
| 01086033 | USD[30.0000000000000000] |
| 01086043 | BNB[0.0000000058604944],ETH[0.0010002210603733],ETHW[0.0000001000000000],FTT[0.0000001000000000],MATIC[2.0000000041452200],NFT (309601547627639517)[1],NFT (367958523411690477)[1],NFT (380471443232670582)[1],NFT (414517285531674876)[1],NFT (471897844041519910)[1],NFT (476869834425031923)[1],NFT (515638967444700748)[1],SOL[0.0000000944452500],TRX[0.0001194000000000],USD[0.0000002447710 7],USDT[0.0000000008619867 2] |
| 01086044 | IMX[0.0925708000000000],TRX[0.0000000076353290],USD[0.0000000049295366] |
| 01086048 | USD[0.0000010000000000],USD[0.0000000756283771],USDT[0.0000000240431719],ZRX[157.0000000000000000] |
| 01086050 | ATLAS[1559.7036000000000000],USD[0.2465701000000000] |
| 01086060 | NFT (311250032435997956)[1],NFT (320920475825541550)[1],NFT (331774422342843447)[1],TRX[0.0000000363843407],USD[127.9655852234325697],USDT[0.0000000045569236] |
| 01086076 | ETH[0.0000004891892360],FTT[0.0000000063725212],KIN[0.0000000955000000],RAY[0.0000000036285266],SLRS[0.0000000596722279],SOL[0.0000000070580913],SRM[0.0000041375301478],SRM_LOCKED[0.0001631000000000],USD[0.0000000059767127] |
| 01086080 | BTC[0.0000001500000 0],TRX[0.000001000000000],USDT[4.0679330000000000] |
| 01086081 | SOL[0.0000000081745500],TRX[0.000001000000000] |
| 01086086 | MATIC[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000000050243512],USDT[0.0000000099837268] |
| 01086089 | ATLAS[6998.6700000000000000],ATOM[5.5999050000000000],DOT[5.7992780000000000],GMT[198.9924000000000000],NEAR[4.5000000000000000],SOL[1.2898442000000000],TONCOIN[81.5847810000000000],USD[0.3471143202000000],USDT[0.0000000105694691] |
| 01086090 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[230.4074946300000000],EUR[0.0000000748933370],KIN[4.0000000000000000],USD[0.0100000095672194],XRP[75.0758706800000000] |
| 01086093 | COPE[0.1615000000000000],MATIC[1.0000000000000000],TRX[0.0000084400000000],USD[4.6649494630000000],USDT[0.0000000390527663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086097 | TRX[0.000003000000000000] |
| 01086100 | USD[6.953722550000000000] |
| 01086103 | TRX[0.000002000000000000],USDT[100.000000000000000000] |
| 01086104 | GST[0.068354260000000000],NFT (28840755940148894){1}],NFT (51743666672950331 7){1},NFT (52023073662459024 6{1}],SOL[0.000000023594200],TRX[0.276647070000000000],USD[-0.000042969802523],USTC[0.000000022537500] |
| 01086110 | BNB[0.000000000181304000],BTC[0.000000000018600] |
| 01086111 | SPELL[0.000000001381 2000],USD[0.000001191983630 20],USDT[0.0000000011171412] |
| 01086113 | ETHW[0.000744860000000000],FTT[0.074127862914 1400],STEP[0.000000200000000],USD[28.124945319 1052262] |
| 01086115 | USD[0.000000045821314],USDT[0.000000006130406] |
| 01086119 | BTC[0.026372560000000000],USD[0.000188359350 6782] |
| 01086120 | SOL[0.010000000000000000],USD[30.000000000000000000] |
| 01086121 | USD[30.000000000000000000] |
| 01086124 | BNB[0.205922348174050 0],MATIC[0.000000007557522],SOL[0.000000010000000],SRM[40.995208200000000000],USD[11.781136143871 1603],USDT[171.4636880226818055] |
| 01086125 | STEP[7.098580000000000000],TRX[0.650901000000000000],USD[0.374885902500000] |
| 01086126 | BNB[0.000304596760 5000],TRX[0.941346940000000000],USDT[0.061742477 0000000] |
| 01086127 | BTC[0.006689972520 7286],FTT[0.000000000038750874],LUNA2[0.003074398 7320000],LUNA2_LOCKED[0.007173597041 0000],TRX[0.000901000000000000],USD[0.000076486 4956785],USDT[0.000122282813564 7],USTC[0.435196000000000000],WBTC[0.000000095000000] |
| 01086128 | FTT[0.051835140000000000],USD[2.839858025504835 5],USDT[-0.000000027855998] |
| 01086135 | USD[9.784975355951 1300000000000] |
| 01086138 | BNB[0.006483826257330 0],BOBA[0.035254030000000000],ETH[0.000000002440741 1],FTT[0.074622750000000000],LUNA2[1.517263493000000 0],LUNA2_LOCKED[3.540281483000000000],NFT (325613407016929684){1},NFT (349359701919949086){1},NFT (385351918012928327){1},NFT (549217390338177229){1},OKB[0.046474525630957 7],OMG[0.032540314978468],SOL[0.000000004396500 0],USD[0.000000000229441 5],USDT[0.004574182277 7598] |
| 01086144 | ATLAS[25378.550687920000 00000],DOGE[0.000000007216908 0],FTT[27.099670200000000000],ORCA[384.371072000000 0000],SOL[0.200211297031 4792],USD[0.208167522375 0000] |
| 01086146 | OXY[0.864600000000000000],TRX[0.000002000000000000],USD[3.130962677500000],USDT[0.803819000000000] |
| 01086147 | TRX[0.000002000006692532],USD[8.441227955197317 2],USDT[0.078518080073641 0] |
| 01086148 | AURY[12.987545500000000000],AVAX[0.122314576663996 7],BTC[0.000000002670081 0],FTT[18.227058797057840 0],LUNA2[5.170665276000000 00],LUNA2_LOCKED[12.064885640000000000],MEDIA[0.000000007500000 0],SLP[9918.209440000000 0000],STEP[0.000000005000000],USD[0.635042174855899 3],USDT[1.179197444570912 0] |
| 01086149 | TRX[0.000003000000000000],USD[0.004100276580413 5] |
| 01086156 | ETH[0.000000005686460 6],LTC[0.000000000994188 6],RAY[6.573685160000000000],USD[0.000019301121063 8],USDT[0.000025637439495 0] |
| 01086157 | LUNA2[0.644925391300000 0],LUNA2_LOCKED[1.451642456000000000],LUNC[140517.245116420000 00000],SHIB[0.000007530000000000],USD[0.000000084449781] |
| 01086159 | AGLD[3.999200000000000000],FTM[0.998000000000000000],POLIS[3.499300000000000000],USD[3.895980100000000],USDT[9.000000127867346] |
| 01086161 | ALEPH[0.000000001300000],FTH[0.000000022066705 5],FTT[0.000000010000000000],USD[0.580800600727066 0],USDT[0.000000075539390],XRP[0.000000000705686 98] |
| 01086172 | BTC[0.000000000211200 0],ETH[0.000000009159736 0],ETHW[0.000000009197360 0],FTM[0.000000032146750],HOLY[7.000000000000000000],MATIC[0.000000021318962],RUNE[0.000000010627255],USD[0.000225544082474 799],USDT[0.000000099114588] |
| 01086174 | TRX[0.000003000000000000],USD[0.0085560480000000],USDT[0.000000015837750] |
| 01086175 | HMT[14.997150000000000000],TRX[0.182101000000000000],USD[0.286285350200000] |
| 01086176 | SOL[0.000000002662310 0] |
| 01086180 | SOL[0.009650000000000000],TRX[0.000001000000000000],USD[-0.054436473360106 9],USDT[0.000000006419889 1] |
| 01086184 | ETH[0.001936920000000000],ETHW[0.001936920000000000],FTM[0.824041000000000000],FTT[0.050564370000000000],TRX[0.000006000000000000],USD[1.642492018481180 2],USDT[0.000004534513553 1] |
| 01086189 | SAND[1.999620000000000000],TRX[0.000004000000000000],USD[-0.288637025097051],USDT[0.000000059478209] |
| 01086191 | ATOM[0.014710775000000],BNB[0.000000006058143 8],IND[0.976606310700000],NFT (354186534477004997){1},NFT (478674963272680895){1},NFT (571977781530213322){1},SKL[0.000000010000000],SOL[0.000000074741700],TRX[0.000779005513156],USD[0.007724042004692 6],USDT[0.000000086333995] |
| 01086195 | TRX[0.469913000000000000],USD[0.000000008594966 0],USDT[0.000000010000000] |
| 01086196 | USD[0.007291280000000000] |
| 01086202 | USD[0.005219322000000000] |
| 01086205 | TRX[0.000005200000000000],USD[0.046365621359194],USDT[1.7281204522316764] |
| 01086208 | FTT[0.000000001491815 6],USD[0.000000009459124 2] |
| 01086210 | TRX[0.000784000000000000],USD[1.707418241127576 0],USDT[0.762370191802494 0] |
| 01086211 | BNB[0.000000001654313],DOGE[0.000000004000000],HT[0.000000006571 1900],LUNA2[0.000000049333989 1],LUNA2_LOCKED[0.000001151126413],LUNC[0.010742579469660 0],NEAR[0.000000000415112],SHIB[0.000000041521400],SOL[0.000000054652758],TLM[0.000000000230345],USD[0.0019870306 470437],USDT[0.100903394304346 7],WXOI[0.000000025000000] |
| 01086214 | ATOMBULL[2.708103000000000],BCHBULL[2.078544000000000],BSVBULL[1.999000000000000],FTT[30.900000000000000000],LUNA2[7.150111036000000 0],LUNA2_LOCKED[16.683592420000000],SUSHIBULL[191.865600000000000],TRX[0.000005000000000000],USD[-22.079321228130169 7],USDT[0.611554421301728 9] |
| 01086218 | BNB[0.000000010000000],CRC[0.000000004646548 5],ETH[0.000000023876200],GALA[0.000000051000000],LUNC[0.000000001447400],MATIC[0.000000012344768],RSR[0.000000083553500],SAND[0.000000031271073],TLM[0.000000000230345],US D[-0.004314369626968],USDT[0.190398446459384] |
| 01086221 | ETH[0.000000047366568],ETHW[0.000000079027256],FTT[0.000000001000000],MATIC[0.000000228622500],NFT (458078970665455368){1},NFT (458356704109615659){1},NFT (494875854263296752){1},NFT (515682945108845278){1},SRM[0.023061060000000000],SRM_LOCKED[13.321610810000000],USD[0.000000165365450] |
| 01086225 | BTC[0.000000006625595 2],USD[0.000037567455055] |
| 01086226 | BTC[0.050405240000000000],ETH[1.968031204496006 9],ETHW[0.000000044960069],FTT[25.095231009000000 0],SOL[156.00000000044172 1],SRM[0.036843810000000000],SRM_LOCKED[0.150677040000000000],TRX[0.000010000000000000],USD[0.000000070720815],USDT[0.001155383214513 8] |
| 01086229 | IMX[155.09781500000000000],RAY[226.637108000000000000],SOL[1.983270000000000000],USD[1.360829443250000],USDT[0.000000002452085] |
| 01086231 | USD[20.000000000000000000] |
| 01086235 | DOGE[768.5226983735345000],DOT[8.100000000000000],LUNA2[0.000049092521 8900],LUNA2_LOCKED[0.000114549217700 0],LUNC[10.699000000000000000],OXY[241.933500000000000],RAY[10.286654155014670 0],RUNE[28.993236000000000000],SNX[10.298043000000000000],SOL[2.008876760000000000],SRM[55.821136210000000000],USD[0.007558070470036],XRP[0.750000000000000] |
| 01086237 | BTC[0.000784523032500],COPE[0.000000030750000],GRTBULL[695.9250255800000000],THETABULL[5.4046548276200000],USD[0.518442716626334 8],USDT[0.000000082174684] |
| 01086245 | USD[0.000000012916667],USDT[0.000000103666729] |
| 01086245 | AAVE[0.000000009000000],ALGO[0.000000082540000],ALICE[0.000000078848000],APE[0.000000018776055],ATLAS[5.446364276289464 0],ATOM[0.000000018571745],AVAX[0.000000067766800],AXS[0.000000012034665],BAT[0.000000014680000],BTC[0.116079129254481 5],COMP[0.000000061109868],DOGE[0.000000074072215],DOT[0.000000000761 3],ETH[0.000000005657 0],FIDA[0.000000096672802],FIDA[0.000000035538185],FTM[0.000000015994946],GALA[0.000000019850000],GMT[0.000000004317 1534],GTJ[0.000000018782616],HNT[0.000000000814329],KIN[1157.7503447757331374],LINK[0.000000030025900],LOOKS[0.000000076536963],LUNA2[0.235802731600000],LUNA2_LOCKED[0.550206373700000],LUNC[4904.847295700079538 0],MANA[0.000000001238281 6],MATIC[0.000000023219218],NEAR[0.000000009207308],OXY[0.000000000012 8250],RAY[0.000000024984 2],RNDR[0.000000034400000],RSR[0.000000009924670 0],RUNE[0.000000012948 2],SAND[0.000000021927500],SNX[0.000000006294484 1],SOL[0.000000028145 4442],SPELL[0.000000004812000 0],SRM[0.000000019562632],TRX[0.001240002500000 0],USD[0.899946076103164 81],USDT[0.001177569035388 2],XRP[0.000000001629000] |
| 01086246 | USD[5.000000000000000000] |
| 01086247 | USD[30.000000000000000000] |
| 01086248 | BTC[0.000027820000000000],USD[-0.196161428472000 0] |
| 01086249 | SOL[0.004532765271000 0],TRX[0.000005000000000000],USDT[0.000000005000000] |
| 01086250 | BTC[0.000002000000000000],FTT[12.797568000000000000],USD[784.9024600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086251 | ALGOBULL[1769368.300000000000000],SXPBULL[1154.263000000000000],THETABULL[0.951633390000000],TRX[0.000030000000000],USD[0.039844576412060000],USDT[0.000000099746225] |
| 01086253 | USDT[0.000000096571000] |
| 01086256 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[217.240799870000000],GBP[0.001463501661478],SOL[2.737790720000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 01086258 | USD[30.000000000000000] |
| 01086260 | AUD[0.001808092646802],BAO[2.000000000000000],BTC[0.002952670000000],COIN[0.026070800000000],EMB[71.271580800000000],ETH[0.001411260000000],ETHW[0.001397570000000],FTT[1.010066830000000],KIN[8.056101070000000],MRNA[0.316501070000000],SHIB[4031643.677238840000000],SUN[251.397584410000000],TRX[33.260125780000000],UBER[0.139196060000000],USD[0.046207034744758] |
| 01086261 | USDT[0.000000071000000] |
| 01086263 | TRX[0.000067000000000],USDT[0.374349650000000] |
| 01086266 | BNB[-0.000000099965598],BTC[0.000000007421114],CRO[0.000000032038362],ETH[0.000000000478400],HT[0.000000133194692],MATIC[0.000000057002248],SOL[0.000000045249081],TRX[0.201890050974895],USD[0.000000098456136],USDT[0.000000037174731] |
| 01086270 | AUD[335.522193136957534 5],USD[0.000000079639876] |
| 01086272 | USDT[0.052000000000000] |
| 01086280 | ABULL[0.000000010000000],BTC[0.000000003724800],FTT[0.000000015227140],RUNE[0.000000051400000],THETABULL[0.000000040000000],USD[0.000000014226827],USDT[0.000000013525593] |
| 01086290 | 1INCH[1.696579310000000],BCH[0.085584100000000],EUR[0.000003180867381],KIN[5.000000000000000],SUSHI[0.750933380000000],UNI[0.282498750000000],XRP[7.127185270000000] |
| 01086291 | MNGO[0.000000083031697],USD[0.000000154571479] |
| 01086293 | AUD[5.050000000000000],BTC[0.018496485000000] |
| 01086295 | ETH[0.000000045187000],USD[0.007905147462862] |
| 01086298 | TRX[0.000066000000000],USD[0.000000027220706],USDT[0.000000028379726] |
| 01086303 | FTT[0.000000012756150 0],TRX[0.010159000000000],USD[0.000000857854086],USDT[83.941209730772871 9] |
| 01086305 | BTC[0.000097115000000],ETH[0.000319600000000],ETHW[0.003195961250000],PUNDIX[0.027678000000000],SLP[7.549300000000000],USD[0.007800943905804 6],USDT[0.202611515106840 0] |
| 01086307 | NFT (327307990769651433)[1],NFT (342911814888439724)[1],NFT (416815134085335647)[1],USD[0.103234200000000] |
| 01086309 | BTC[0.000000030000000],ETH[0.002861050000000],ETHW[0.002860950000000],FTT[150.000000000000000],LUNA[0.000000386078931],LUNA2_LOCKED[0.000000090850838],LUNC[0.008406950000000],SOL[0.000000048039677],USD[0.151981472738 1528],USDT[0.000000128027856] |
| 01086313 | USD[0.034147379680000 0] |
| 01086319 | ETH[0.000000089314717],TRX[0.000000097835288],USD[0.004577619593435] |
| 01086322 | USD[0.000000037141588] |
| 01086323 | RAY[1.206079290000000],TRX[0.000040000000000],USD[12.224094661000000],USDT[0.000000011947984] |
| 01086327 | USD[0.010000000000000] |
| 01086331 | AAVE[0.000000025000000],BCH[0.000000030000000],BNB[0.000000093750119],BTC[0.000000030000000],COMP[0.000000087750000],ETH[0.000000029000000],LINK[0.000000050000000],LTC[0.000000030000000],MKR[0.000000020000000],SUSHI[0.000000050000000],UNI[0.000000061085121],USD[0.000000071320750],USDT[0.025468168861377 7] |
| 01086334 | AUD[0.000000070655783],GALA[40.039825410000000],RAY[0.000186900000000],USD[0.010238827368032],XRP[855.687999180000000] |
| 01086335 | BTC[0.007200960000000],MEDIA[0.819844200000000],RAY[23.995440000000000],TRX[0.000030000000000],USD[0.597557039860000],USDT[0.000000048012850] |
| 01086336 | BNB[0.000000078400008],BRZ[0.000000050000000],BTC[0.000000005260000],ETH[1.302132859448 0150],FUNC[1.302132859448 0150],MTA[0.000000086020000],USD[0.000012570893747],USDT[0.000000073414925] |
| 01086340 | FTT[0.089196900000000],NFT (302148085141974088)[1],NFT (539947548236837209)[1],SRM[2.563431020000000],SRM_LOCKED[53.596568980000000],USD[2.390735252064162] |
| 01086343 | TRX[0.000030000000000],USD[0.000000565000000] |
| 01086344 | ETH[0.000000010000000],USD[0.000428138117379 7],USDT[0.000000011774643] |
| 01086347 | BTC[0.000007400000000],COPE[15.996800000000000],RAY[15.212298460000000],STEP[5.998800000000000],USD[1.293540820000000] |
| 01086349 | ETH[0.005996010000000],ETHW[0.005996010000000],TRX[0.000004000000000],USDT[1.213464000000000] |
| 01086350 | RAY[9.993350000000000],USD[2.495484100000000],USDT[0.000000335863960] |
| 01086356 | BICO[0.000000100000000],BTC[0.000029680000000],DOT[0.014900000000000],FTT[0.028200992711832 0],IMX[-0.000000002000000],LUNA2[0.000000106910562],LUNA2_LOCKED[0.000000249457978],LUNC[0.002328000000000],SOL[0.016938480000000],TRX[0.000020000000000],USD[0.000000025589993],USDT[0.000000015494824] |
| 01086357 | ETH[0.000000040597300],NFT (308502962330572120)[1],NFT (436040883041513231)[1],NFT (563387423873747754)[1],SOL[0.000000053976600],TRX[0.970704000000000],USDT[0.135498288250000] |
| 01086358 | SOL[0.000000088300],XLMBEAR[10.675026166162342 8],XLMBULL[0.000000049654900] |
| 01086360 | IMX[0.068180000000000],USD[0.931753530000000],USDT[0.000000085429267] |
| 01086362 | ATLAS[1605.018000000000000],POLIS[0.000000000001],STEP[0.090000000000000],TLM[0.900000000000000],USD[0.014826988464832] |
| 01086363 | DOGEBEAR2021[0.000773400000000],DOGEBULL[0.088582280000000],MATICBEAR2021[0.004020000000000],TRX[0.000010000000000],USD[0.007215102000000],USDT[0.818171280000000] |
| 01086365 | AAVE[0.000000045472860],ALPHA[0.000000039373443],BTC[0.000000008443420],FTT[0.035088696589835 8],OMG[0.000000004662375],SNX[0.000000012783385],SOL[0.000000144619000],SXP[0.000000085819436],USD[0.000000068641802],USDT[0.000000072516223] |
| 01086368 | ETH[0.000000033324000],FTT[0.000000020000000],SOL[0.000000046172575],STEP[0.042981000000000],USD[0.022343740549 1733],USDT[-0.000000014956891] |
| 01086372 | 1INCH[0.000000017712000],ALPHA[0.000021370000000],BNB[0.000000100471516],BTC[0.000000011907167 6],COPE[0.000000122461991],DENT[0.000041125715000],ETH[0.000000128931031],FTM[0.000229096850000],KIN[12.000225919703185 3],LINK[0.000000084570670],LTC[0.000000031780000],MATIC[0.000000010103619830],MER[0.000013000000000],PEPPER[0.000000016760000],RAY[0.000846489700000],RSR[0.000000083470000],RUNE[0.000691200000000],SNX[0.000001155000000],SOL[0.000000029488859],SRM[0.000000055850100],SUSHI[0.000194562400000],TRX[1.000096816379500],UNI[0.000000158000000],USD[0.021844712764580],USDT[0.000000002730399]2 |
| 01086374 | SRM[14.866122590000000],SRM_LOCKED[58.213877410000000] |
| 01086375 | TRX[0.926102000000000] |
| 01086376 | FTT[0.000060000000000],RAY[0.000000080000000],USD[0.000000021854184],USDC[28.508102590000000] |
| 01086377 | BAO[1.000000000000000],BTC[0.000663610000000],ETH[0.009047820000000],ETHW[0.008938300000000],KIN[1.000000000000000],USD[0.010175902319522] |
| 01086380 | FTT[0.031622802163206 0],LINK[0.095730000000000],USD[16.546654230000000],USDT[0.000000003730949 6] |
| 01086387 | AKRO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017253259] |
| 01086389 | SXPBULL[471.695910000000000],USD[0.000000047516982] |
| 01086394 | USD[1.551014400000000] |
| 01086395 | USD[500.107366020000000] |
| 01086396 | TRX[0.000022000000000],USDT[5.041308000000000] |
| 01086398 | USD[0.000001590867010] |
| 01086400 | USD[0.000000657919734],USDT[0.000000006345104] |
| 01086404 | BTC[0.744603680547865],ETH[0.409435000000000],ETHW[0.095220000000000],FTT[0.000000002905976],LTC[12.125264680000000],USD[0.867015168504419 8],USDT[12888.306363287358 9672] |
| 01086405 | NFT (421586664003096506)[1],NFT (545117498389386701)[1],TRX[0.000000038121904],USD[-0.003883996780922 7],USDT[0.062720500000000] |
| 01086416 | BAO[4.000000000000000],EUR[46.934428635056325],KIN[2.000000000000000],SHIB[0.034229820000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086417 | ATLAS[0.545900000000000000],COPE[77.987078100000000000],DOGE[1184.023600000000000000],FIDA[0.001075700000000000],RAY[77.762741520000000000],SRM[90.553900000000000000],USD[0.009114102595071800],USDT[18.547370246779427900] |
| 01086419 | USD[25.000000000000000000] |
| 01086420 | AMPL[0.000000001534814400],BAO[0.000000007619111800],BAO[0.000000006422075700],BTC[0.00000000988883280],CUSDT[0.000000006489180000],DMG[0.000000004620400100],DOGE[0.000000068906954000],ETH[0.000000007666625000],FTT[0.099920000000000000],HGET[0.000000046822725000],KIN[0.000000009871833300],LINA[0.000000004608256000],MNGO[0.00000000526703120000],RAY[0.000000005283485000],SHIB[0.000000000923118200],TRX[0.000000000543282080],TRYB[0.00000000374216800],UBXT[0.000000006348930100],USD[0.006624335746905100],USDT[0.000000006054805400],WBTC[0.000000001623761200] |
| 01086422 | TRX[0.000002000000000000],USD[-5.316546921686229900],USDT[12.544871590000000000] |
| 01086427 | TRX[0.000004000000000000] |
| 01086430 | ATLAS[549.895500000000000000],TRX[0.987654000000000000],USD[0.533543807925000000],USDT[0.001889700000000000] |
| 01086434 | ATLAS[48790.000000000000000000],ETH[0.000000050000000000],GODS[719.800000000000000000],LUNA[24.592378118000000000],LUNA2_LOCKED[10.715548940000000000],MER[0.000000000530010000],MPLX[1972.000000000000000000],POLIS[611.000000000000000000],RAMP[0.019671896228767200],RAY[0.000000041972360000],RUNE[0.000000521820000000],SOL[0.000000032000000000],SYM[250.000000000000000000],TRX[0.000037000000000000],USD[0.059337130963439800],USDT[0.000000000833613850] |
| 01086438 | ETH[0.000000000935100000],ETHW[0.000000000935100000],IMX[1.000000002700814400],USD[0.000000018367748000],USDT[0.000000173511596000] |
| 01086444 | DOGEBULL[0.003103152900000000],MATICBULL[0.003176000000000000],USD[0.032217668475178800],USDT[0.000000005745050000] |
| 01086445 | ETH[0.000000048105900000],MATIC[0.000000057542659000],SOL[0.000000017596653000],TRX[0.000049006677559400],USD[0.000001524187867400],USDT[0.000000088956674000] |
| 01086447 | ETHBULL[1.641613969000000000],USDT[0.498329970000000000] |
| 01086449 | ATLAS[1019.806200000000000000],BTC[0.000000052709600000],COPE[41.992020000000000000],DMG[134.083261000000000000],FTT[3.046853317025252540],OXY[0.00000013521470000],RAY[55.992210004720900000],SOL[5.998497105000000000],SRM[245.984952410000000000],SRM_LOCKED[0.024493100000000000],USD[1.376785669784271000],USDT[0.004676031377126900] |
| 01086450 | BTC[0.000000009263582100],STEP[17.992560000000000000],USD[0.003840618000000000] |
| 01086454 | AKRO[1.000000000000000000],BAO[2.000000000000000000],FTT[0.018524610000000000],NFT (289889245189550873)[1],NFT (295341638933470743)[1],NFT (335580646931407289)[1],NFT (347094331502648694)[1],NFT (477196030450214468)[1],NFT (501005443784346520)[1],NFT (562273643610317910)[1],TRX[18002.959978560000000000],UBXT[2.000000000000000000],USD[0.097087868847684400],USDT[2.135475787901447400] |
| 01086459 | AUD[0.000719118525308200],BNB[0.171925690000000000],BTC[0.000564050000000000],CEL[23.780804550000000000],DOGE[200.548548410000000000],ETH[0.253992030000000000],ETHW[0.253992030000000000] |
| 01086460 | ETH[0.000000005633167000],FTT[0.000000000717111960],SRM[0.964728680000000000],SRM_LOCKED[14.028830120000000000],USD[0.000000069984978000],USDT[0.000000086889226000] |
| 01086464 | FTT[70.884045970000000000],USD[0.000000004589858200],USDT[0.002000000000000000] |
| 01086467 | TRX[0.000002000000000000],USD[0.000000094678274000],USDT[0.000000043998928000] |
| 01086469 | RAY[0.002206490000000000],TRX[0.000003000000000000],USD[-0.000013191409509800],USDT[-0.000000008270727100] |
| 01086471 | ETH[0.000312400000000000],ETHW[0.000312398766141900],TRX[0.000002000000000000],USD[0.040171069374400800],USDT[0.000000058253460000] |
| 01086472 | FTT[47.690460000000000000],LINA[9.998000000000000000],RAY[0.876760420000000000],TRX[0.000030000000000000],USD[0.008134179300000000],USDT[0.000000094532640000] |
| 01086473 | ATOM[0.004366000000000000],AVAX[0.019912790000000000],BTC[0.072081800000000000],FTT[27.720000000000000000],SOL[0.000000057126700],TRX[0.000004000000000000],USD[0.000000069104414],USDT[1.462957421399441800] |
| 01086474 | STEP[1.959291040000000000],TRX[0.000003000000000000],USD[0.000000122375768] |
| 01086476 | TRX[0.000001000000000000],USD[0.001531906825000],USDT[0.000000084930806] |
| 01086477 | LUNA2[0.000175079764100],LUNA2_LOCKED[0.004085194496000],LUNC[0.000564000000000000],TRX[0.149784000000000000],USD[0.075852596000000],USDT[1.312840040500000] |
| 01086480 | BTC[0.000000004000000000],ETH[0.000000010000000000],FTT[0.328177824704575700],USD[0.002845877883628700],USDT[0.000000063750000] |
| 01086481 | ALCX[0.320422330000000000],ETH[0.053996080000000000],ETHW[0.053996080000000000],TRX[0.000008000000000000],USD[1.089696755044411040],USDT[38.211105094484892900] |
| 01086482 | USDT[1.100000000000000000] |
| 01086483 | BAO[1.000000000000000000],ETH[0.005391290000000000],ETHW[0.005328400000000000],EUR[0.407491715902791400],FTT[43.828081700000000000],KIN[2.000000000000000000],RUNE[5.140048000000000000],SHIB[1249143.508552850000000000],TRX[1.000000000000000000],USD[3.262803725161145900] |
| 01086487 | BUSD[115.680571240000000000],FTT[0.090956000000000000],RAY[9.995440000000000000],USD[0.000000049100000] |
| 01086491 | CTX[0.000000080904176],ETH[0.000000084628300],FTT[35.095231000000000000],IP3[9.000000000000000000],NFT (318430937934081706)[1],NFT (320694471101642072)[1],NFT (335203558249625542)[1],NFT (429079799677873113)[1],NFT (536607435032744210)[1],NFT (549417273330496111)[1],NFT (565945643957177613)[1],TRX[0.092434000000000000],USD[24.293744222242420000000000000],USDT[0.000000060482463],XRP[0.756302000000000000] |
| 01086493 | USD[0.000000001335374] |
| 01086495 | AUD[0.000000015628948],BAO[2.000000000000000000],KIN[1.000000000000000000] |
| 01086496 | USDT[0.000001130845320] |
| 01086504 | FTT[0.000000087705713],NFT (433804186105183377)[1],NFT (447400779970896419)[1],NFT (449442747150356402)[1],NFT (461736117552092759)[1],NFT (464240847005186671)[1],NFT (494427209162587776)[1],USD[0.000000009852125],USDT[0.000000052782623] |
| 01086505 | ETHW[0.000377500000000],STG[104.000000000000000],TRX[0.000001000000000],USD[0.021741378500000] |
| 01086509 | BNB[0.000000100000000],DOGE[0.000038770000000],ETH[0.000000200000000],ETHW[0.000000200000000],EUR[21.275465689974189],SHIB[75.455342160000000] |
| 01086511 | AURY[0.000000010000000],ETH[0.000000003960000],GENE[0.000000097560000],NFT (395480799670742108)[1],NFT (505242010117217513)[1],NFT (506600696180859779)[1],SOL[0.000000009635504],TRX[0.000000014468640],USD[0.000000023605676],USDT[0.000000064604400] |
| 01086514 | KIN[282.069601120000000],TRX[0.000008000000000],USD[-0.000071250287172900],USDT[0.000000045396348] |
| 01086517 | AUD[0.000000066199128],BNB[0.000000044558937],BTC[0.287100201613053307],ETH[0.000000008700000],ETHW[0.113669538700000],SOL[0.000000009000000],TRX[72.452225900000000],USD[0.000000074701082],USDT[0.000090224423608] |
| 01086519 | AUD[0.000000016638975²],BNB[0.000000044558937],SOL[9.126756310000000],TRX[0.132612520000000],USD[0.000000109543594],USDT[0.000000819323013] |
| 01086521 | USD[0.045893000581485900] |
| 01086524 | COPE[0.989400000000000],USD[0.000000002003111] |
| 01086526 | ETH[0.000570500000000000],ETHW[0.000570500597487600],STEP[0.074510000000000000],TRX[0.000004000000000000],USD[0.003766630000000000],USDT[0.000000078839650] |
| 01086529 | STARS[0.593650000000000000],TRX[0.000001000000000000],USD[0.009292703950000000] |
| 01086530 | TRX[2.000000000000000000] |
| 01086532 | USD[0.000000139168800],USDT[0.000005159236240] |
| 01086537 | GBP[0.000046284072248],KIN[3.000000000000000000],STMX[0.025645120000000000],TRX[1.000000000000000000],USD[0.000000004654412] |
| 01086539 | BTC[0.000000004000000000],ETH[0.000000000078895],USD[0.000157850917846] |
| 01086543 | MNGO[8.978000000000000],STEP[0.062780000000000],TRX[0.000004000000000],USD[-0.271480538258530],USDT[2.075725756192534800] |
| 01086545 | BTC[0.000005000000000],IMX[0.000000050000000],RAY[0.000000072420000],SOL[0.000000127009649],SRM[0.000000028381653],STEP[0.000000094200000],USD[0.000000032317033],USDT[0.000000695263574],XRP[0.000000020000000] |
| 01086546 | ALPHA[21.316175000000000],USD[5.755371454835900] |
| 01086554 | BTC[0.000065690539050],SUSHIBULL[26863.065600000000000],USD[2.659969804000000],WBTC[0.000036700000000] |
| 01086555 | BTC[0.000000058836993],BUSD[1.000000000000000],FTT[0.019374864799879],TRX[0.000011000000000],USD[1040.981074187036749],USDT[0.000000126562146] |
| 01086558 | TRX[0.000002000000000],USD[1.239481260000000],USDT[0.000000059980921] |
| 01086561 | MNGO[7.893901000000000],NFT[8.000017000000000],USD[0.000000225266862],USDT[0.000000091522276] |
| 01086564 | ATLAS[0.000000047360327],BNB[0.000000000816000],FTT[0.000000025129840],PERP[0.000000076558092],RAY[0.000000023487248],SOL[0.000080055961629433],STEP[0.000000079951784],USD[0.000016900846842],USDT[0.000000027348436] |
| 01086567 | USD[0.000000116085604] |
| 01086568 | USD[0.000000951114140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086570 | ATLAS[8.836398177093750],AURY[0.999240000000000],TRX[0.000004016985375000],USD[0.004601698537500],USDT[0.000000000670028] |
| 01086571 | BTC[0.000040671838150],ETH[0.009240000000000],ETHW[0.009240000000000],GBP[0.287500000000000],MATIC[-1.912736882976343B],TRX[28474882.848589850000000],USD[0.524862543445134],USDT[0.005829171183016B] |
| 01086573 | AUD[0.000000003622670],BTC[0.000002960000000],BULL[0.000000000000000],DOGEBULL[0.000000007000000],FTT[5.001109924581405],LUNA2[2.451291348000000],LUNA2_LOCKED[5.719679811000000],USD[776.444308441911443],USDT[0.145590919769830] |
| 01086575 | TRX[0.000030000000000],USDT[0.010300000000000],XRPBEAR[3377634.000000000000000] |
| 01086576 | BTC[0.000000237834782],ETH[0.000000006488850],FTM[0.000015180000000],MATIC[0.000000021234758],USD[-0.000213404610701],USDT[0.155904099567530] |
| 01086577 | ETH[0.000000088167226],LTC[0.000000009213100],SOL[0.000000002208592],TRX[0.000000019182275],USD[0.000000004612302],USDT[0.000195214805897] |
| 01086582 | ATLAS[2289.991000000000000],CQT[65.000000000000000],FTT[1.464105156342400],KIN[100000.000000000000000],REEF[2359.575200000000000],USD[0.000000096750000],USDT[0.000000090333129] |
| 01086586 | USD[0.000000002732576D],USDT[0.000000028208750] |
| 01086587 | ALPHA[20.000000000000000],BTC[0.000051350000000],CRO[0.126000000000000],DAI[0.002500000000000],DYDX[195.035556300000000],ETH[54.594377260000000],ETHW[0.000377260000000],FTM[1000.020000000000000],GODS[0.013860000000000],KIN[6588.339790000000000],LUNA2[0.184389035800000000],LUNA2_LOCKED[0.430241083000000],LUNC[4015.100753750000000],MATIC[100.000000000000000],PERP[0.033123000000000],SNY[0.666665000000000],SOL[340.010360000000000],SRM[1.345520680000000],SRM_LOCKED[8.016979310000000],STEP[0.000000100000000],TRX[0.000010000000000],USD[0.0095246871756191],USDC[24493.978317200000000],USDT[9047.146401399437096] |
| 01086589 | TRX[0.000010000000000],USDT[0.000000092190000] |
| 01086591 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[5.786738650000000],KIN[1.000000000000000],TSLA[0.441314040000000],USD[0.001374992148369B],WNDR[27.720334000000000] |
| 01086596 | BTC[0.064659668130936],FTT[25.083308500000000],TRX[0.000010000000000],USD[3.333328133B],USDT[0.008875000000000] |
| 01086597 | MER[0.019728000000000],RAY[0.688036000000000],TRX[0.000070000000000],USD[0.612116470000000],USDT[0.000000050851488] |
| 01086605 | BAG[3.000000000000000],EUR[0.000000132300389],KIN[2.000000000000000],REN[0.000213010000000],SOL[0.104650510000000],UBXT[1.000000000000000],USD[0.000020512134416] |
| 01086608 | TRX[0.000003000000000],USD[0.107727680000000],USDT[0.000000094134300] |
| 01086613 | BTC[0.310159063172830],DOT[31.803390314803500],FTT[308.200000000000000],LUNA2_LOCKED[48.355202120000000],USD[0.000000063524581],USDC[12401.199699850000000],USDT[2933.533960589335790] |
| 01086615 | USD[0.000000014000000000] |
| 01086619 | BTC[0.000001800000000],SOL[0.000000058892689],SRM[0.017773060000000],SRM_LOCKED[0.090601420000000],USD[0.291117988229071],USDT[0.000000004000000] |
| 01086621 | ETH[0.000000004000000],ETHW[0.000000004000000],SOL[0.008957114292117],TRX[0.000781000000000],USD[0.012542264587203Z],USDT[0.000000010413108] |
| 01086625 | ETH[0.000098600000000],USD[0.004313400000000000] |
| 01086626 | BTC[0.000000000019500],TRX[0.000058000000000],USD[0.453263607500000],USDT[0.000000024700000] |
| 01086627 | AMPL[0.000000000632655],SXP[0.000000023736360],TRX[0.000000248099925],USD[0.000000060908979] |
| 01086635 | BAO[1.000000000000000],NFT[496632138613592508][1],USD[0.102723531827090] |
| 01086640 | BNB[0.000000020000000],ETH[0.029177000000000],FTM[0.000000005864400],LUNA2[0.080804728660000],LUNA2_LOCKED[0.188544366900000],NFT[294837037694540608][1],NFT[319243472279993446][1],NFT[336375772927337659][1],NFT[369907941240000533][1],NFT[376958663699047299][1],NFT[388392889497503351][1],NFT[395545280071539132][1],NFT[532111115322610413][1],NFT[538182992660938570][1],NFT[557399416520130560][1],SOL[0.000000079000000],USD[0.000000252294328],USDT[0.000010076570742961] |
| 01086641 | FTT[0.000000008074320S],NFT[469028727570822512][1],NFT[478160421741678179][1],NFT[483572397392657842][1],SOL[0.000000002927200],TRX[0.000000007915188],USD[0.000013133929590] |
| 01086643 | TRX[0.000028000000000],USD[7001.065461100000000],USDT[0.000000010704080] |
| 01086644 | ASDBULL[31.000000000000000],BNB[0.005993900000000],BTC[0.000299940000000],DOT[1.499480000000000],KNC[21.567800000000000],LTC[0.269920000000000],LUA[0.011360000000000],MATICBULL[8.000000000000000],SOL[0.179952000000000],USD[-357.670832217022549],USDT[356.527539310500000] |
| 01086645 | USDT[194.962950000000000] |
| 01086648 | USD[111.198636000000000] |
| 01086652 | BNB[0.000000058213702],BNBBULL[0.000000005000000],BTC[0.000000005000000],BULL[0.000000038050000],ETHBULL[0.000000006250000],USD[0.014900553456694],USDT[0.000000104181464],XRP[0.000000023023837] |
| 01086653 | USD[0.698757246965000] |
| 01086656 | TRX[0.000040000000000],USD[0.000000013397056] |
| 01086657 | ETHBULL[0.000000081799090],FTT[0.000238113991323],HOLY[0.000000072000000],SOL[0.000000021011351],SPELL[0.000000146703760],USD[0.054352326901310],USDT[0.000000069446959] |
| 01086660 | KIN[1000.000000000000000] |
| 01086661 | MER[0.683260000000000],RAY[0.973900000000000],TRX[0.000020000000000],USD[0.000000025000000],USDT[0.009108900000000000] |
| 01086662 | RAY[0.000000029100000],SOL[0.000000076400000],TRX[0.126549000000000],USD[5.140863761425000],XPLA[2089.350200000000000] |
| 01086663 | BTC[0.000000038886674],EUR[0.000000069583808],LUNA2[0.000000030000000],LUNA2_LOCKED[14.896493650000000],USD[0.438733910723280],USDT[0.001402819587361S],XRP[0.000000076810400] |
| 01086664 | USD[0.000001566395381],USDT[0.000000058990000] |
| 01086665 | BNB[0.029363955022478],ETH[0.000807799599280],ETHW[0.000996267998223],LUNA2[0.044316906730000],LUNA2_LOCKED[0.103406115700000],MATIC[0.698912470000000],NFT[311270282756094536][1],NFT[369772530079002889][1],NFT[418509054427987139][1],NFT[477539858094178017][1],NFT[542695066983201550][1],NFT[546973309157648717][1],SOL[0.003300866135296],USD[281.557756293007613],USDT[0.000001107615299B] |
| 01086666 | DOGE[843.727006743299240] |
| 01086671 | BCH[0.000000050042848],DAI[0.000000005445170],ETH[0.000000073225200],NFT[339115582344905765][1],NFT[384206086076499193][1],NFT[389901672554488857][1],TRX[0.000779002000000],USDT[0.000011076152990B] |
| 01086672 | COPE[280.000000000000000],STEP[1900.500000000000000],USD[0.005724321684922B],USDT[0.000000005596841O] |
| 01086673 | ETH[0.000000000288100],HT[0.000000003826600],TRX[0.000000007785751],USD[0.000000014316622],XLMBULL[2.000000004723836] |
| 01086674 | COPE[0.000000001154995],FTT[0.000027467819068],KIN[0.000000005280000],USD[0.047208628735194] |
| 01086677 | ETH[0.153000000000000],ETHW[0.153000000000000],EUR[203.140731337000000] |
| 01086678 | RAY[204.880000000000000],TRX[0.000030000000000],USDT[10.000000000000000] |
| 01086681 | STEP[0.082515000000000],TRX[0.000010000000000],USD[0.000000062344595],USDT[0.000000037540074] |
| 01086682 | FTT[0.014989500000000],ETHW[0.014989500000000],RAY[39.969800000000000],SHIB[100000.000000000000000],TRX[279.000000000000000],USD[2.108367439000000],USDT[0.000000051376088] |
| 01086683 | BNB[0.001198850000000],USD[0.000000048295994],WNDR[427.914400000000000] |
| 01086685 | USD[0.000019181815670] |
| 01086686 | USD[30.000000000000000] |
| 01086687 | GBP[0.669252520000000],USD[0.000000594487380],USDT[0.000000215069860] |
| 01086692 | BAO[1.000000000000000],GBP[0.000000063289398],MBS[0.004310679239741O],SHIB[0.000000000675728],USD[0.000000164143228],XRP[0.164068344782069] |
| 01086693 | USD[25.000000000000000] |
| 01086696 | ETH[0.000000079378900],ETH[0.005098813329069],ETHW[0.000000078429800],LUNA2[0.004818799289000],LUNA2_LOCKED[0.012438650100000],SOL[0.164790509559780],USD[313.818212968012170],USDT[0.001365175039572S],USTC[0.682124326267520] |
| 01086702 | AVAX[0.000000003210943],BNB[0.000000099758217],BTC[0.000000001768092],ETH[0.000000007602331],ETHW[0.000000025560919],FTT[25.000000000000000],HKD[0.000000023012230],HT[0.000000071432800],OKB[0.000000032420064],SOL[0.000000005141558S],SRM[0.025281380000000],SRM_LOCKED[2.577227380000000],USD[0.000000370329210],USDT[0.000000027001599] |
| 01086706 | BTC[0.000000005985750O],FTT[0.081152204234805],JPY[93.673706171000000],SOL[0.007578000000000],USD[0.000000072184933],USDT[0.001186614599269] |
| 01086707 | FTM[0.999335000000000],USD[482284326928480],USDT[0.000000019818014] |
| 01086708 | BTC[0.167500000000000],FRONT[7.000000000000000],LINK[201.500000000000000],LUNA2[0.005768945369000],LUNA2_LOCKED[0.013460872530000],LUNC[125.620000000000000],TRX[0.000789000000000],USD[0.000000087713624],USDT[0.000000009779439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086712 | USD[0.000000008735207‌4],USDT[0.000000006141783‌3] |
| 01086717 | AVAX[0.0000000053222244],ETH[0.0000000025000000],ETHW[0.0000000025000000],FTT[25.0233781961433805],SOL[0.0000000050000000],USD[152.9207657784187927] |
| 01086724 | CHR[0.5755000000000000],EDEN[0.0592450000000000],FTT[0.0000000104886740],PEOPLE[0.0430000000000000],REN[0.1056700000000000],SOL[0.0008734900000000],TRX[0.0008640000000000],UBXT[0.9828875200000000],USD[-0.2217107017369599],USDT[8.5884087486389733] |
| 01086725 | FTT[0.0961274700000000],USDT[0.0000000049646577] |
| 01086727 | TRX[0.0009290000000000],USD[-0.1647370330771461],USDT[0.4144975320352677] |
| 01086735 | BTC[0.0000000068188500],DOGE[0.0000000055876630],ETH[0.0000000060037864],TRX[0.0000000000431608],USD[0.0194471819022176],USDT[0.0000019613369718] |
| 01086739 | USDT[0.4900000000000000] |
| 01086741 | USDT[0.0000000028440000] |
| 01086742 | FTT[29.4700000000000000] |
| 01086744 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01086751 | LUNA2[0.0056486944410000],LUNA2_LOCKED[0.0131802870300000],TONCOIN[0.0163506200000000],TRX[0.1400040000000000],USD[0.0024582327000000],USDT[0.7238185004000000],USTC[0.7996000000000000] |
| 01086752 | USD[22.8526267034644746],USDT[0.0000000025468748],XRP[2.9926575100000000] |
| 01086753 | DFL[0.2719000000000000],DYDX[0.0401800000000000],ETH[0.0000000650000000],GODS[0.0630000000000000],GOGI[0.1767342700000000],GRT[0.5843500000000000],IMX[0.0729999900000000],NFT (2962481674265599527)[1],NFT (311257712509983441)[1],NFT (3289160022792924177)[1],NFT (4097694323402578541)[1],NFT (5199038905162397713)[1],USD[0.0000000030940747],USDT[0.0000000276907171] |
| 01086754 | ATLAS[3081.4700060900000000],AURY[6.1442259900000000],ENJ[0.0012237700000000],FTT[0.0935800647626160‌0],SAND[0.0009435200000000],USD[1.0789372100217322],USDT[0.0000000056888133] |
| 01086755 | AUD[0.0000005388911‌5],USD[0.0000037982359650] |
| 01086756 | USD[25.0000000000000000] |
| 01086762 | SOL[0.0000001021446400],TRX[0.0000020000000000] |
| 01086765 | STEP[8.9937000000000000],TRX[0.0000070000000000],USD[1.5164748000000000] |
| 01086766 | USD[20.0000000000000000] |
| 01086767 | BNB[0.0000000335137141],ETH[0.0000000034167618],SOL[0.0000000046416300],TRX[0.0000930000000000] |
| 01086768 | AURY[4.2147648500000000],DFL[9.9820000000000000],RUNE[0.0955990000000000],TRX[0.0003300000000000],USD[0.0098222282545248],USDT[0.0000000018562508] |
| 01086769 | AKRO[1.0000000000000000],APE[0.0000000090410482],BAO[2.0000000000000000],BCH[0.0000000983627‌40],CITY[0.0000000020915040],DOGE[0.0000000091291682],ETH[0.0000000058027584],ETHW[0.0000000058027584],EUR[148.9537000855787578],FTT[0.0000000089120000],KIN[0.0000000007371720],LRC[0.0000000055710358],LTC[0.0000000000007605047‌0],PSG[0.0000000062400000],RUNE[0.0000000134400000],SHIB[0.0000000008715757],TRIX[0.0000000000000000],USDT[0.0000001246357‌40],XAUT[0.0000000016400000] |
| 01086770 | USDT[0.0002870357210441] |
| 01086774 | DAI[0.0931734400000000],RAY[1.3779050000000000],TRX[0.0000050000000000],USD[0.0086225902600000],USDT[0.0000000028000000] |
| 01086778 | FTT[0.0940150000000000],USD[29.3192181467050873],USDT[-0.0000000014949856] |
| 01086779 | USD[0.3726774642721299],USDT[0.0091621543080100] |
| 01086780 | COPE[0.4693300000000000],USD[0.2590033312500000],USDT[0.0000000047145500] |
| 01086781 | BTC[0.0090252985229000],SOL[0.0005232836750000],USD[0.0002493863048860] |
| 01086782 | DOGE[10.2328590000000000] |
| 01086786 | BCH[0.0197738878909788],BTC[0.0008924000000000],BUSD[100.0000000000000000],CRO[9.6841250000000000],ENJ[59.9747300000000000],ETH[0.0000018966396153],ETHW[0.0003250653240800],EUR[200.0000000000000000],FTT[0.0453554715147835],LTC[0.0005446791946036],LUNA2[2.4551457450000000],LUNA2_LOCKED[5.7286734040000000],LUNC[534613.1549323900000000],MATIC[1.4716155400000000],TRX[15.1936091561405688],USD[0.0000000912643‌01],USDC[8779.6212940000000000],USDT[0.0000001094230‌30],XRP[30.3318071400000000] |
| 01086787 | BAND[0.0000000030873400],BTC[0.0000000091881875],ETH[0.0000000023710800],EUR[0.0000000060000000],FTT[0.0000000072075905],LUNA2[2.0612227550000000],LUNA2_LOCKED[4.8095197610000000],LUNC[6.6400000000000000],USD[0.7208183648048800] |
| 01086792 | USD[30.0000000000000000] |
| 01086793 | EMB[16042.2220000000000000],USD[0.0072127752000000] |
| 01086796 | USD[20.0000000000000000] |
| 01086799 | FTT[0.0000000077011722],MNGO[0.0000000092949591],SOL[0.0000000012289283],SXP[0.0000000012236720],USD[0.0479845626800331],USDT[0.0000000116497077] |
| 01086801 | AMC[0.0000000014848516],BAO[1.0000000000000000],GBP[0.0000001348557‌09],JST[0.0000000042650000],KIN[3.0000000000000000],USD[0.1205278836566515] |
| 01086803 | ATLAS[10517.8653606200000000],AUD[0.0036082000033583],AURY[50.0000000000000000],BTC[0.0112132100000000],CEL[50.2582871200000000],DFL[2806.9289039900000000],ETH[0.0272525449490597],ETHW[0.0272525449490597],FTT[152.4370383800000000],GODS[150.3821677400000000],LUNA2[0.0030761467920000],LUNA2_LOCKED[0.0071784600000000],LUNC[86.9837440400000000],POLIS[140.2683195300000000],RAY[489.9714558200000000],SLND[112.2208265000000000],SOL[140.1761068700000000],SPELL[86872.1096876600000000],STARS[109.1495798600000000],STEP[777.4852270600000000],USD[-0.0013990189807229],USDT[0.0489177635838504] |
| 01086804 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1194.1021960600000000],EUR[0.0000000078314998] |
| 01086813 | HT[21.7154970351190300],MATIC[5.0000000000000000],TRX[0.0000110000000000],USD[13.1003588657962698],USDT[0.0003574017781590] |
| 01086819 | EUL[0.0962000000000000],STG[0.9946000000000000],TRX[0.0000030000000000],USD[-0.0000000115351004],USDT[0.0033399884092408] |
| 01086820 | USD[0.0001473443973964] |
| 01086823 | SRM[0.0000000050000000],USD[9.9432322765739600] |
| 01086824 | TRX[0.0000460000000000] |
| 01086825 | BNB[3.8089621927606500],MATIC[0.0000000010000000],MER[16.9899151839147350],RAY[0.0000000080000000],SOL[0.0000000093700000],USD[2.9138020040800000],WRX[1094.1236932600000000] |
| 01086826 | TRX[0.0000020000000000],USD[0.2999261213914745],USDT[0.0000000109858180] |
| 01086827 | USD[20.0000000000000000] |
| 01086829 | USD[0.0001970410812743] |
| 01086832 | BTC[0.0000032917663450],DOGE[30.0000000000000000],FTT[0.0013761200000000],RAY[0.0001058000000000],TRX[0.0000050000000000],USD[-0.0937921022251214],USDT[0.0000000008065172] |
| 01086834 | BOBA[0.0640000000000000],FTT[0.0000000100000000],MATIC[0.0000000021700000],USD[0.0095770021743215],USDT[0.0000000114991744] |
| 01086837 | USD[0.3445073000000000] |
| 01086838 | AAVE[0.0000000024490000],BNB[0.0000000013000000],OMG[-0.0000030000000000],RAY[0.0000000809655500],TRX[0.2172091788493723],USD[0.0000403042788657],USDT[0.0000000063927568],XRP[0.0083042284722788] |
| 01086839 | NFT (3978009348683003530)[1],NFT (4755106231338025950)[1],RAY[0.0000000073953205],USD[0.0000001413690754] |
| 01086843 | ETH[0.0000001111520000],FTT[0.0857659323472262],NEAR[0.0872885500000000],USD[0.0000000094304641],USDT[0.0000000057098000] |
| 01086845 | LUNA2[0.0418292328000000],LUNA2_LOCKED[0.0097601541950000],USD[0.0001914476400000],USDT[0.3256908987750000],USTC[0.5921130000000000],XRP[0.1500000000000000] |
| 01086846 | BTC[0.0000000510475000],FTT[0.0272544737000000],LUNA2[3.2517073110000000],LUNA2_LOCKED[7.5873170580000000],USD[1.6200000000000000],USD[-2.2004914637243801],USDT[0.0805144619712558],USTC[460.0000000057803587] |
| 01086850 | ATLAS[9.8000000000000000],PORT[0.0294390000000000],RAY[0.1007200000000000],TRX[0.0000010000000000],USD[1.6628142220000000],USDT[0.1027208200000000] |
| 01086852 | 1INCH[0.9687445762891300],PSY[0.9490000000000000],TRX[0.0000080000000000],USD[0.5242401735835918],USDT[1.4799192500000000] |
| 01086854 | BCH[0.0001500000000000],BTC[0.0000660500000000],FTT[0.6977200000000000],NFT (2894186852865254‌45)[1],NFT (5082669243015445743)[1],NFT (5148189439518552‌78)[1],NFT (5582948064566866165)[1],USD[-1.5495768200265476],XRP[0.9076140000000000] |
| 01086856 | TRX[0.0000010000000000],USD[1.3939120091450000],USDT[0.0080740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01086861 | AUDIO[8.9982000000000000],DOGE[8.0000000000000000],USD[0.0411493268000000],XRP[24.7528840000000000] |
| 01086862 | BTC[0.0000291505068040],USDT[0.0002970009626246] |
| 01086867 | TRX[0.0004000000000000],USD[0.0000001140777732] |
| 01086868 | DAI[0.0000001000000000],DEFIBULL[315.9090889072496011],ETH[0.0000000017781407],ETHBULL[0.0000000071000000],FTT[0.0000000009097700],MATIC[0.0000000075000000],STETH[0.0000000009697724],USD[0.0000028941291 1],USDT[2.0000126898288003] |
| 01086869 | BTC[0.0000000024331240],FTT[0.0348806257656372],GENE[0.0211092645723892],LOOKS[4.0000000000000000],LTC[0.0000000099000000],TRX[0.3015880079000000],USD[1.0000095213889569],USDT[0.0000000050000000] |
| 01086870 | KIN[1.0000000000000000],USD[0.0000000029773528] |
| 01086872 | TRX[0.5750920000000000],USD[0.0000000050000000] |
| 01086874 | FTT[0.0000000054860597] |
| 01086875 | BTC[0.0000924400000000],BULL[0.0060759568000000],DOGEBULL[0.0064457107500000],ETHBULL[0.0107879451500000],USD[0.1745229350000000] |
| 01086879 | BTC[0.0000000053434651],ETH[0.0000000040357700],LTC[0.0283793000000000],USD[23.0526066498253338],XRP[0.0045618195448089] |
| 01086883 | USD[0.2086537100000000] |
| 01086886 | ETH[0.0000000047562038],FTM[0.0000000061172639],FTT[0.0000000055025728],USD[0.1404475202326329],USDT[0.0000000086881151] |
| 01086888 | CEL[0.0000000016498800],USD[542.1041338217167760] |
| 01086900 | BTC[0.0000000007784280],USDT[0.0001104296312422] |
| 01086905 | COPE[692.9349687000000000],ETH[0.0000000050000000],FTT[1.1806884000000000],MNGO[579.9525000000000000],OXY[0.9899300000000000],PORT[473.0591697300000000],TRX[0.0000030000000000],USD[0.0566629979870190],USDT[0.0008361700889098] |
| 01086906 | BTC[0.0000012340000000],FTT[150.9962500000000000],IMX[0.0932010000000000],USD[2.2284140479082616] |
| 01086908 | ETH[0.0000000093166684],FTT[0.0000000083103600],SUSHI[0.0000000071880000],TRX[0.0015540000000000],USD[0.0000000322064272],USDT[0.0000000038187808] |
| 01086909 | BOBA[0.9998000000000000],ETH[0.0000000050110785],OMG[0.9998000000000000],SOL[0.0000000095270100],TRX[0.0000000052772622],USD[0.0000000093537651],USDT[0.0000000087557740],WRX[0.5000000000000000] |
| 01086910 | SOL[0.0000000040800000] |
| 01086912 | FTT[0.0000000039865929],LUNA2[0.1290718634000000],LUNA2_LOCKED[0.3011676813000000],LUNC[105.6700000000000000],USD[64.7664969313862353],USDT[46.3170569275059836] |
| 01086915 | BAO[4.0000000000000000],BNB[0.0000330000000000],CAD[0.0000000068810053],CHZ[0.0014466500000000],DOGE[0.0054305900000000],KIN[3.0000000000000000],MATIC[0.0015423300000000],SHIB[368.7732556700000000],UBXT[1.0000000000000000] |
| 01086916 | AVAX[0.0000000842797957],BNB[0.0000000060000000],BTC[0.0000198251600000],ETH[0.0001979101000000],ETHW[0.1001979101000000],FTT[0.0000000083255912],HNT[0.0016088300000000],LUNA2[5.5053092620000000],LUNA2_LOCKED[12.8457216100000000],Q[535.3825818500000000],TRX[191.0000570000000000],USD[0.4749441 2649556341],USDT[0.0000000032721195],WAVES[0.0833349100000000] |
| 01086922 | USD[20.0000000000000000] |
| 01086929 | USD[0.0485102200000000] |
| 01086953 | BAO[1.0000000000000000],USD[0.0002989434636618] |
| 01086955 | ETHW[0.0005039700000000],USD[0.0000000079317900],USDT[0.0000001116359106] |
| 01086957 | ETH[0.0004366300000000],ETHW[0.0004366300000000],TRX[20.0001590000000000],USD[0.0014466500000000],USDT[0.0075076200000000],XRP[0.3656380000000000] |
| 01086961 | FIDA[0.0000000093282000],FTT[0.0000273381056000],TRX[0.0001900000000000],USD[0.0727211565215222],USDT[0.0000000041655529] |
| 01086964 | USD[0.4115181256675054],USDT[0.0000000103082407] |
| 01086967 | USD[20.0000000000000000] |
| 01086968 | USD[0.1820270158000000] |
| 01086971 | BNB[0.0000000079951908],ETH[0.0000719600000000],ETHW[0.0000719648252438],TRX[0.0000030000000000],TRYB[0.0714910000000000],USD[0.0318725091100607],USDT[0.0000000003234764] |
| 01086973 | ETH[0.0000000073500000],FTT[0.0091790495131282],USD[2.7340572918868754],USDT[0.0000000023079247] |
| 01086974 | ALICE[4.6991070000000000],ATLAS[99.9810000000000000],CHR[99.9810000000000000],GALA[79.9848000000000000],RAY[24.0906421900000000],SPELL[2999.2400000000000000],USD[267.7197070570591500000000000],USDT[159.5851536337500000] |
| 01086975 | USD[0.2024297500000000] |
| 01086977 | FTT[0.0751110350538372],POLIS[0.0638200000000000],SRM[4.1038863000000000],SRM_LOCKED[19.3817184800000000],USD[0.0262898974223052],USDT[-0.0000000046433565] |
| 01086979 | TRX[0.0000070000000000],USD[0.0000000152812218],USDT[0.0000000047891936] |
| 01086983 | BTC[0.0120983200000000],DYDX[27.5000000000000000],ETH[0.0850000050000000],ETHW[0.0730000050000000],FTT[0.0000000046260000],GBP[0.0000000100649190],RAY[0.0000000095063200],SOL[3.9000001000000000],USD[0.0012985905207761],USDT[0.0001917609665777] |
| 01086984 | BTC[0.0000000008000000],PERP[0.0000000083628130],USD[0.9584335416445848] |
| 01086986 | BTC[0.0000000060000000],ETH[0.0004059000000000],ETHBULL[0.0000000065000000],ETHW[0.0004059000000000],LTC[0.0547074500000000],POLIS[27.0000000000000000],SHIB[82254.0000000000000000],SOL[0.7399072000000000],USD[2.6411096782866344],USDT[0.0000000165146410],XRP[0.3706520000000000] |
| 01086989 | CHZ[1.0000000000000000],DOGE[106.6640885200000000],EUR[0.0000000021270684] |
| 01086990 | COPE[0.9657000000000000],MATIC[725.0000000000000000],USD[0.0692026170000000],USDT[0.8139017600000000] |
| 01086992 | USD[0.0000004108038 4],SOL[0.0000000000500000],USDT[0.0000000500445607 6] |
| 01086993 | 1INCH[0.8449431100000000],AAVE[0.0031572659229617],AKRO[0.4860945000000000],ALGO[-0.0000399787742425],APT[129.0000000000000000],AVAX[0.0711211282029185],BAL[0.1000000000000000],BNB[0.0085313879297544],BTC[0.2259045300000000],BULL[13.0261391765000000],COMP[0.0400000000000000],CREAM[0.0058470400000000],DAI[0.5199803566746358],ETH[-1.5503563913739695],ETHW[0.0109867001269960],FTT[0.0474107900000000],GRT[0.8947000000000000],IMX[0.0000000108732200],LTC[0.0094993851032675],MATIC[3.2301872738656471],NFT[401584346782044927][1],NFT[424136339696245286][1],SOL[0.0087350867771139],TRX[0.1571966366001284],USD[-43.7700784013445241],USDT[2386.1920241191348810],ZECBULL[9650.0000000000000000] |
| 01086994 | RAY[0.6453450000000000],USD[0.7719269677036300] |
| 01086995 | BNB[0.0000000058044362],BTC[0.0000000091705641],USDT[0.0000144520377137] |
| 01086997 | BNB[0.0000000027000000],TRX[0.0000000000500000],USDT[0.0000001420002642] |
| 01087004 | KIN[299225.8220072000000000] |
| 01087005 | BTC[0.0000001033318882],BULL[-0.0000000011962729],ETHBULL[0.0000000004500000],USD[0.5302270341526670] |
| 01087009 | TOMOBULL[3447.5850000000000000],TRX[0.0000040000000000],USD[0.0244386700000000],USDT[0.0000000048729950] |
| 01087019 | RAY[96.2919628000000000],TRX[0.0000040000000000],USDT[0.0000001289259470] |
| 01087021 | BTC[0.0001000000000000],FTT[0.0193745300000000],SOL[0.3454385050000000],STEP[0.0000000020000000],USD[0.8475756258431480],USDT[0.0000000085536967] |
| 01087022 | USD[0.0000000434422094],USDT[0.0000000058976753] |
| 01087026 | USD[50.6214355100000000] |
| 01087029 | BTC[0.0000045000000000],CHZ[0.0030000000000000],ETH[0.0169426850000000],ETHW[0.0169426850000000],RAY[2.9982050000000000],SOL[0.0000400000000000],USD[47.8981958430475105],USDT[-0.0000000045000000] |
| 01087030 | DOGE[0.0123400000000000],TRX[0.0000000083140294],USD[0.2350646436292949],USDT[0.0077096173351715] |
| 01087033 | BTC[0.0000880300000000],TRX[0.0000010000000000],USD[-2.0572318535229712],USDT[0.8400000000000000] |
| 01087038 | BTC[0.0000000000087500],SOL[0.0000001231463000],TRX[0.0000000704621180],USD[0.0000002437736170],USDT[0.0039903927500000] |
| 01087041 | ATLAS[46371.8900000000000000],RAY[0.9566000000000000],SOL[0.1650768926344834],USD[0.9683699815000000],USDT[0.0000000071289248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087044 | FTT[0.000000100000000],SOL[0.101745650000000],USD[17.708656233618590B],USDT[0.000000007472766] |
| 01087047 | ALGOBULL[27618.900000000000000],USD[0.000000136773360],USDT[0.000000066663616] |
| 01087048 | TRX[0.001841000000000],USD[0.013050452000000],USDT[0.000000074296000] |
| 01087049 | USD[0.000000282733125],USDT[0.000000043769200] |
| 01087050 | USD[30.000000000000000] |
| 01087052 | COPE[0.944805000000000],FTT[0.877173890000000],USD[7.280236623084625],USDT[0.000000154188586] |
| 01087053 | EUR[141.937968550000000],TRX[0.000777000000000],USDT[0.000000034895811] |
| 01087058 | OXY[83.942200000000000],SOL[0.000000026437350],TRX[0.000000029629103],USD[0.242505640000000] |
| 01087061 | BTC[0.000037500000000],COPE[100.000500000000000],EDEN[250.001200000000000],ETHW[100.000500000000000],FTM[2100.018500000000000],FTT[150.081770846099542D],OKB[50.000250000000000],SOL[0.000658600000000],SRM[50.000250000000000],USD[51.666673357909491A],USDT[0.108133858616134D] |
| 01087062 | GALFAN[80.783840000000000],TRX[0.000003000000000],USD[0.416112350000000],USDT[0.000000083826175] |
| 01087063 | BTC[0.000000240000000],EUR[0.002004750936058B],KIN[4.000000000000000] |
| 01087066 | CLV[0.000000089152000],CQT[0.000000051300000],CRO[0.000000069139847],FTT[0.000000006105276],KIN[0.000000050000000],LINK[0.000000100000000],NEAR[4.199160000000000],SLP[0.000000023471584],SLRS[0.000000074555632],SOL[0.000000100000000],TRX[2.215611590000000],UBXT[0.000000062235456],USD[-0.000000014084231B],USDT[0.000000076538987] |
| 01087068 | USD[20.000000000000000] |
| 01087074 | NFT (3400156010980961B)[1],NFT (3608728020554214311[1],NFT (3963928203952218201[1],STEP[0.009110000000000],USD[0.343570842000000] |
| 01087078 | CQT[14.997150000000000],OXY[0.999620000000000],ETCBULL[0.689868900000000],LOOKS[1.229783340000000],MER[7.000000000000000],MNGO[19.996200000000000],RAY[0.001078100000000],REEF[499.905000000000000],SLRS[6.000000000000000],SRM[0.001354240000000],SRM_LOCKED[0.012771200000000],USD[1.319096892422448],USDT[0.000000140145392] |
| 01087081 | TRX[0.000002000000000],USDT[0.049500000000000] |
| 01087082 | EDEN[154.673135900000000],ETH[0.055990424000000],ETHW[0.055990424000000],FTT[0.051887313274467A],LINK[0.077066050000000],SOL[0.009819500000000],SXP[0.077275050000000],TRX[0.000080000000000],USD[0.001579934539019],USDT[1.033358134946061S] |
| 01087084 | SOL[77.189227180000000],TRX[0.000003000000000],USD[0.000061124900000],USDT[2.556308000000000] |
| 01087086 | TOMO[0.699640000000000],TRX[0.000001000000000],USD[0.192039033000000],USDT[0.069800000000000] |
| 01087088 | ALPHA[0.000018310000000],ATLAS[0.092729326821562J],BAG[0.006526800000000],BEAR[27.597500000000000],BTC[0.000000014047367B],BULL[0.000000011100000],DOGEBEAR[2021[0.000036385000000],DOGEBULL[0.000000012400000],ETH[0.000000050000000],ETHBEAR[991.417735382245752J],ETHBULL[0.000000057000000],MATIC[881.539479029535662D],MKRBULL[0.000063092500000],SOL[19.931357798097039J],SUSHIBEAR[60.000000013900000],SUSHIBULL[0.000000062822972],USD[0.000000021669219J],USDC[3560.058016900000000] |
| 01087091 | BNB[0.000000030818943],ETH[0.000000500000000],ETHW[0.000000000000000],FTT[313.806941498991888D],HTD[0.000000005716109],NFT (4423998449964188461[1],NFT (4740817424037842281[1],NFT (5736124178831260311[1],SOL[0.069687700000000],TRX[0.000002000000000],USD[0.829382746949500],USDT[0.000000076500000] |
| 01087093 | ETHW[0.000000076360000],USDT[0.000245266425666] |
| 01087096 | USD[30.000000000000000] |
| 01087100 | AAVE[0.000020600000000],ALPHA[0.000000152403304],BADGER[0.006526800000000],BEAR[27.597500000000000],BTC[0.000000014047367B],BULL[0.000000011100000],DOGEBEAR[2021[0.000363850000000],DOGEBULL[0.000000012400000],ETH[0.000000050000000],ETHBEAR[991.417735382245752J],ETHBULL[0.000000057000000],MATIC[881.539479029535662D],MKRBULL[0.000063092500000],SOL[19.931357798097039J],SUSHIBEAR[60.000000000000000],SUSHIBULL[0.000000062822972],USD[0.000000021669219J],USDC[3560.058016900000000] |
| 01087104 | 1NC[0.000000073542933],BTC[0.000313628760000],ETH[0.000000008690980],ETHW[0.000999588069098],USD[0.310431201420982T],USDT[0.000000069033776] |
| 01087105 | AVAX[0.096741629640139],AXS[0.092633529005406],BTC[0.000337060151642],CEL[0.002097368601418B],DOGE[0.626014616306245],ETH[0.000599916680303],ETHW[0.053318595072725B],FTT[0.061588962129540],LINK[20.000000307829400],LUNA2_LOCKED[0.000000037828900],PROM[0.130000000000000],RAY[0.563134023944207J],SOL[0.132651304386204],SRM[0.620218620000000],SRM_LOCKED[8.739738136000000],TRX[0.000050000000000],USD[-4.114003588997975T],USDT[0.000000083058607J],XRP[0.109052616975072] |
| 01087108 | ADABULL[1.000000000000000],ASDBULL[1153.729800000000000],ATOMBULL[1389.952000000000000],BALBULL[1744.651000000000000],BCHBULL[1153.820000000000000],BSVBULL[126974.600000000000000],COMPBULL[2415.790580000000000],DEFIBULL[10.797840000000000],DRGNBULL[17.496500000000000],ETCBULL[214.555912800000000],GRTBULL[82620.441902000000000],HTBULL[0.062960000000000],INKBULL[849.910700000000000],LTCBULL[2034.518000000000000],LUNA[0.299588943000000],LUNA2_LOCKED[0.690040868300000],LUNC[85236.123214000000000],MATICBULL[138.869140000000000],SUSHIBULL[32697.920000000000000],SXPBULL[1079.659000000000000],THETABULL[908.738510140000000],TRX[0.000000800000000],TRXBULL[130.430000000000000],USD[20.381318066628371B],USDT[0.000000008475910],VETBULL[770.946980000000000],XMLBULL[770.946980000000000],XRPBULL[10399.238980000000000],XTZBULL[13037.792320000000000],ZECBULL[2014.428464000000000] |
| 01087110 | LUA[77.287400000000000],TRX[0.420506000000000],USD[0.001179335000000] |
| 01087117 | FTT[158.651123640000000],RAY[12.607531960000000],SOL[14.153085950000000],USD[481.356921180758500] |
| 01087118 | USD[20.000000000000000] |
| 01087130 | BNB[0.000000032058568],FTT[0.000000034791185],NFT (3173833942991675811[1],NFT (4099454909608496331[1],USD[0.071861129751395],USDT[0.077382696215759] |
| 01087131 | FTT[0.000008550179410],USD[0.025150367636650],XRP[0.000000038770567] |
| 01087134 | CEL[0.095444000000000],CRO[2.700000000000000],USD[0.000000090000000],USDT[0.000000090184619] |
| 01087141 | FTM[0.992020000000000],FTT[0.005425000000000],RAY[0.851699000000000],USD[-0.086448984191632A],USDT[0.000000025000000] |
| 01087145 | BNB[0.000000027554823],ETHW[78.623453430000000],FTT[802.481915040000000],LUNA2[0.004994174226000],LUNA2_LOCKED[0.016530731900000],NFT (4474224549056375771[1],SRM[15.588783060000000],SRM_LOCKED[150.711606270000000],TRX[0.000020000000000],USD[0.493591239079802S],USDT[0.001203386592064],USTC[0.706949503771633J] |
| 01087149 | TRX[0.000002000000000],USD[0.863849934350000],USDT[0.000000003466620] |
| 01087152 | BTC[0.005977180000000],BULL[0.005386426900000],USD[190.978704049318965] |
| 01087154 | BTC[0.000041000000000],USD[0.492480318075090] |
| 01087160 | PERP[0.803809102938120],SUSHI[0.062727570000000],USD[0.003561911086703] |
| 01087165 | SOL[0.007965100000000],TRX[0.000000500000000],USD[0.000000084548044],USDT[380.124794276380950] |
| 01087167 | GRT[150.965126853871070],REN[328.077058935691310],TRX[1472.512714972918290],USD[3.505264919175800],USDT[0.009579784868212] |
| 01087170 | BNB[0.000000046946880],COPE[0.000011730000000],USD[0.000000123726882],USDT[0.000000002765758] |
| 01087173 | DOGEBULL[0.469906000000000],EOSBULL[136572.680000000000000],LTCBULL[325.934800000000000],SXPBULL[19096.184720000000000],TRX[0.000090000000000],USD[0.165987119109692],USDT[0.000000126553236],XRPBULL[3579.284000000000000],XTZBULL[0.072600000000000] |
| 01087174 | ETH[0.000668200000000],ETHW[0.000668160000000],NFT (3663673475155360221[1],NFT (5420787908125542141[1],TRX[0.000010000000000],USD[0.000307897150000] |
| 01087178 | TRX[0.000020000000000],USD[0.033130487810000],USDT[0.007760000000000] |
| 01087179 | USD[30.000000000000000] |
| 01087180 | TRX[0.000030000000000],USD[0.000000089674559],USDT[0.000000054429705] |
| 01087185 | USD[25.000000000000000] |
| 01087190 | APT[-0.000951350078758B],ETH[0.000744189169291J],ETHW[0.000074418916929J],HT[0.000000048034044],MATIC[0.000000059422476],SOL[0.000000027623900],USD[0.000000178384364],USDT[0.000000194495099] |
| 01087191 | ADABULL[2009.824411902858601B],ATOMBULL[0.000000075043080],BCHBEAR[0.000000007637418],BCHBULL[0.000000068793321],BEAR[0.000000069793125],BEARSHIT[0.000000029367612S],BULL[6.577595018017488T],BULLSHIT[0.000000010157856],CEL[0.000000072155680],COMPBULL[0.000000068141574],DEFIBULL[0.000000000000000397305],DOGEBULL[0.000000078492932],DRGNBULL[0.000000080836038],EOSBEAR[0.000000070690420],ETCBULL[0.000000021557747],ETHBULL[100.671862083602714],GMT[0.000000057927439],KNCBULL[14627859.966254598274917A],LUNA2_LOCKED[90.277593270000000],LUNC[8424915.430000000000000],MATICBULL[0.000000087834304],PRVBEAR[0.000000051170256],THETABULL[0.000000003434760],USD[0.000000017782209],USDT[0.000000105450108921,VETBULL[0.000000032170674],XRPBULL[0.000000039500962] |
| 01087197 | TRX[0.000000006773326],USD[0.000266301870000],USDT[0.002367200000000] |
| 01087198 | LINKBULL[0.000000030000000],USD[0.004015304722963S],USDT[0.307308714500000] |
| 01087201 | TRX[0.000030000000000],USD[0.106656374813782B],USDT[0.000000076031265] |
| 01087203 | USD[25.000000000000000] |
| 01087206 | USD[0.172761600472808B] |
| 01087207 | FTT[0.043838432192000],USD[0.000000128799872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087208 | TRX[0.000004000000000],USD[0.00000000070572946],USDT[0.000000008494508] |
| 01087211 | BTC[0.00009695000000000],FTT[0.09944000000000000],USD[0.11970298000000000],USDT[0.000000025000000] |
| 01087212 | BCH[-0.000000100000000],USD[92.521818422524348] |
| 01087214 | AUD[0.00000000595802],HXRO[0.00000000074109720] |
| 01087217 | CEL[1254.84898000000000],TRX[0.000002000000000],USD[3.646398500000000],USDT[0.000000007724000] |
| 01087218 | MNGO[2.56811200000000000],NFT (472321600237826641)[1],NFT (559825077423225386)[1],NFT (570453571195421634)[1],TRX[0.000777000000000],USD[19.91562473000000000],USDT[0.815497780000000] |
| 01087219 | LTC[0.418434242063545],MATIC[155.03765304712871000],TRX[0.000002000000000],USD[0.669218750952700],USDT[0.428041737333563] |
| 01087221 | KIN[5114855.36984815237480],USD[-1.98862108316189375] |
| 01087222 | AVAX[0.00000000899229],BNB[0.000000049198700],BNBBULL[0.00000000980000000],BTC[0.000000010075716],BULL[0.00000000392000000],COMP[0.00000001200000000],ETH[0.00000000886377577],ETHBULL[0.00000007400000000],FTT[0.784655265219661 9],LTC[0.00000006812962 0],PRIVBULL[0.00000002000000000],RUNE[0.0000000 08275400000],SOL[0.000001933684121 2],SRM[1.00271836000000000],SRM_LOCKED[0.49416839000000000],TRX[10128.90101400708110000],USD[2.25055467286145 91],USDT[0.00000000948431 82] |
| 01087223 | USD[17.71726762013309 54] |
| 01087225 | USD[54.499875440000000 00] |
| 01087228 | USDT[0.000000006966615 00] |
| 01087229 | EUR[20.000000000000000 00] |
| 01087230 | DOGEBEAR2021[0.000967260000000 0],DOGEBULL[0.000000686250000 00],ETCBULL[0.000000421300000 00],USD[0.000000010768755 0],USDT[0.000000006746190 7] |
| 01087231 | BTC[0.000000002000000000],SXP[0.047350550000000 00],TRX[0.000006000000000],USD[0.492466573555405 5],USDT[0.000000145032858] |
| 01087232 | USD[30.000000000000000] |
| 01087235 | BNB[0.00000100000000000],SHIB[99981.00000000000000000],SRM[0.0148027600000000 00],SRM_LOCKED[0.064991680000000 00],TRX[0.000002000000000],USD[0.0000001559372 99],USDT[0.00000000515174 8636] |
| 01087236 | APE[0.09170650000000000],AVAX[0.00001150000000000],BNB[0.009857458000000 00],BTC[0.00189679200000 0],BUSD[3198.00000000000000000],DOT[0.000025000000000],ETH[0.00184887900000 00],ETHW[0.858581302900000 00],FTM[0.989863500000000 00],FTT[0.044242034906260 0],HT[359.546632000000000 00],LOOKS[24.998545000000000 00],LUNA2_LOCKED[0.052185926210000 0],LUNA2_LOCKED[0.121767161000000 00],LUNC[1363.560630033 00000],MATIC[353.176.0000000000000 00],NFT[343231686939075921 2],NFT[507291348353378897 1],NFT[573566372927684102 1],SLP[0.000005000000000],SUSHI[5888.1810000000000 00],TRX[176.00000000000000000],USD[0.95838899477128001 55],USDC[10.4000000000000 0000],USDT[0.715181782850000 00] |
| 01087239 | TRX[0.000004000000000],USD[0.000000004326432],USDT[0.000000098075433] |
| 01087240 | BOBA[0.060000000000000 00],USD[0.0027239337500000 00],USDT[0.0000000550000 00] |
| 01087242 | FTT[0.005411300000000 00],SRM[0.387023510000000 00],SRM_LOCKED[5.6129764900000 0000] |
| 01087244 | BTC[0.000000006546194],FTM[0.00000000656072 0],RAY[0.000000009242469 5],SOL[0.000000147127051 5],STEP[0.000000004707229 4],USD[29.865956972700366 9],XRP[0.000000003660348 6] |
| 01087245 | GBP[0.0000000684101 23],USD[0.000000129669826],XRP[69.885255120000000 00] |
| 01087247 | 1INCH[0.997600000000000000],BNBBULL[0.0000592200000 000],ETHBULL[0.000082800000000 0],TRX[3.846585770000000 0],USD[3.846585770000000 0],USDT[0.000001035092 56],USDT[0.000000000510 92620] |
| 01087249 | BTC[0.0000000730000 00],DAWN[0.0000000004000 00],DOGE[0.00000001369002 9],ETH[0.000000044023837],HNT[0.00000009470000 0],HUM[0.00000000680000 0],LTC[0.000000009546500 0],SHIB[979035.915761002221312 7],SOL[0.000000082460000],USD[0.000000043028260] |
| 01087251 | COPE[0.00000000000000 00],FTT[1.043437075053435 0],RAY[5.988100000000000 00],TONCOIN[8.70000000000 00000],USD[0.316200075000 0000],USDT[0.00002212580 33325] |
| 01087254 | USD[30.000000000000000] |
| 01087255 | NFT (319160756421710331)[1],NFT (369182290083123763)[1],NFT (400604149214237345)[1],NFT (508284609523297441)[1],TRX[0.000002000000000],USD[1.5],TRX[0.000002000000000] |
| 01087258 | LTC[0.001663180000000 00],SOL[0.00000010000000 0],TRX[0.243274000000000 0],USD[0.062262434250000 0],USDT[0.0000000500000 00] |
| 01087260 | FTT[0.219863039505533 6],SOL[0.000000400658 70],TRX[4000.0510133800000 0000],USD[0.0000005556832 6],USDT[2530.6488403506909 262] |
| 01087264 | MEDIA[0.418673000000000 00] |
| 01087265 | TRX[0.000002000000000],USD[0.000000065287277] |
| 01087271 | BNB[0.020000000000000 00],ETH[0.000000063840000 0],HT[0.00000000079990 0],SOL[0.00000004479980 0],USD[0.037160117000000 0],USDT[0.919404018550102] |
| 01087272 | DOGE[0.00000000367943 52],SOL[0.219949134709880],TRX[0.00000300000000 00],USDT[0.00000008137450] |
| 01087273 | BULL[0.00000000269200000 0],GBP[17363.91443633212700 0],USD[-9422.546423172007264 2],USDT[0.663545880000000 0] |
| 01087276 | LUNA2[0.00000001922300 97],LUNA2_LOCKED[0.00000004483589 47],LUNC[0.004185870000000 0],TRX[0.000081200000000 00],USD[0.263040012101179 7],USDT[-0.234917898138033 5] |
| 01087280 | FTT[0.0843332256674639],USD[-0.000004032100103 0],USDT[0.00000000252263 01] |
| 01087282 | RUNE[75.000000000000000 00],TRX[0.00000400000000 0],USDT[28.318325715000000 00] |
| 01087284 | USD[4.002000000000000 00],USDT[0.00000006960715 5] |
| 01087288 | FTT[0.000000775185180 0],SAND[0.00000007703000 00],SOL[0.00000002597459],TRX[0.000019000000000],USD[0.00284668221693 88],USDT[0.0000000077149 184] |
| 01087291 | ATLAS[542.2027363200000000 0],USD[0.00000003226435 2] |
| 01087292 | ATLAS[29.94564100000000000],EDEN[3.99926280000000000],ETHW[2.498525190000000 00],FTT[2.846189562715000 0],GT[0.00000440000000 00],SLP[160.00000000000000000],TRX[0.000470000000000],USD[-7.36444267847640 59],USDT[0.723230758311887 8] |
| 01087297 | BEAR[56.6040000000000000 0],BULL[0.000000167500000 0],DOGEBEAR2021[0.0002231350000000 00],DOGEBULL[0.2217484837000000 0],ETH[0.0000000137899 61],USD[1.1678394874436439],USDT[0.0000000065580720] |
| 01087300 | BTC[0.00000003790910 0],USDT[0.0000000034553800] |
| 01087302 | USD[0.000000052500000] |
| 01087304 | AUD[0.0000000052893376],ETH[1.20149129150000000],ETHW[1.20149129150000000],FTM[556.00000000000000000],FTT[17.20000000000000000],MATIC[7285.1521500000000000],SUSHI[96.4358275000000000],TRX[0.000001000000000],USD[2.245413019078289 2],USDT[0.00000005934343 8] |
| 01087307 | BTC[-0.00013463445896],ETH[0.00074986959516],ETHW[0.00074986946047 94],EUR[0.082715321756676 0],USD[-0.31339698470499 00],USDT[0.00000004324106 4] |
| 01087310 | BTC[0.000026507235620],LOOKS[0.871990000000000 00],SRM[0.199677200000000 0],SRM_LOCKED[2.790661000000000 0],TRX[0.000047000000000],USD[1.78802140086728 05],USDT[0.0000001768433 21] |
| 01087312 | BNB[0.00102646525065 7],BNT[0.003019830755012 0],BNTX[0.004443496336510 0],BTC[0.00199574000000 00],DOGE[99.98000000000000000],RAY[449.72106000000000 000],TSLA[0.28999600000000 0000],USD[2.35320646191571 23],USDT[0.007375000000000 0],XRP[19.99600000000000000] |
| 01087319 | TRX[0.000002000000000] |
| 01087320 | 1INCH[84.29134650000000000],CHZ[650.00000000000000000],TRX[0.000001000000000],USD[72.15361318975000000],USDT[208.29847214560629 60],XRP[420.000000000000000] |
| 01087321 | ATLAS[2920.00000000000000000],AVAX[72.60000000000000000],AXS[0.00000003579642 0],ETH[0.0000070401580028],ETHW[40.77214250000000000],FTM[940.77214250000000000],FTT[15.41424037887258 13],GT[51.390722300000000 00],HT[83.649460000000000 00],LOOKS[53.000000000000000000],LUNA2[5.930798154000000 00],LUNA2_LOCKED[13.838529030000000000],MANA[182.00000000000000000],RAMP[527.00000000000000000],RAY[102.78246574000000000],SAND[121.0000000000000000 0],TONCOIN[170.66918865000000000],USD[772.05087309602890 04],USDT[147.064073150620890 0],AURY[40.23846786000000000],COPE[0.00000000677532 16],POLIS[48.88507128827 49945],TRX[0.000004000000000],USD[0.000000013979780 8],USDT[0.000000000753 7979] |
| 01087326 | BNB[0.008563770000000 00],DOGE[0.000000009496263],SOL[-0.00000003398344],TRX[0.00077700472638 54],USD[1.373687000000000 00],USDT[0.10925637643289 7] |
| 01087331 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[2.24435057000000000],BTC[0.04707864000000000],DENT[1.00000000000000000],ETH[0.00000239019260688],ETHW[0.26209377019260688],EUR[0.00000638667059 5],FTT[1.04697839000000000],KIN[4.00000000000000000],LTC[1.23480248000000000],SOL[2.54016205000000000],TRX[2.00000000000000000],XRP[184.47210561000000000] |
| 01087332 | ADABULL[0.000000000500000 0],BULL[0.00000004000000000],DOGEBULL[0.0000000100000 0],USD[0.57024269473514 95] |
| 01087334 | ATLAS[0.0000000194703 34],AXS[0.000000035796420],ETH[0.0000070401580028],ETHW[0.0000070401580028],POLIS[0.0415093730839588],SOL[0.0029276500000000 0],USD[0.0000001407157 17],USDT[0.000000164221006] |
| 01087335 | BAO[981.20000000000000000],OXY[0.000000075921650],USD[1.04898960000000000],XRP[0.000000017729820] |
| 01087337 | SOL[102.27425500000000000],SRM[39.99240000000000000],TRX[0.000001000000000],USD[7.51704728165346771],USDT[0.000000070107502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087341 | TRX[0.000002000000000],USD[0.0000003236394464],USDT[0.0000000201696745] |
| 01087342 | BTC[0.0000001394700],USDT[0.00000000044523290] |
| 01087345 | FTT[0.000000081437040],TRX[0.000015000000000],USD[0.0030054959333037],USDT[1.1613000461629281],XRP[0.0000000065304404] |
| 01087345 | ATLAS[0.000000030500248],BNB[0.0000000070493335],C98[0.0000000089118982],ETH[0.0000000106466060],HT[0.0000000093291286],LTC[0.0000000057595517],OKB[0.0000000063286466],SOL[0.0000000153135764],TRX[0.0000000051810527],USD[0.0000000131655186],USDT[0.0000000118805863] |
| 01087348 | RAY[0.0224750000000000],USDT[0.0000000085776000] |
| 01087352 | DOGE[0.5977057100000000],ETH[0.0000518900329064],ETHW[0.0007986600000000],FTT[0.0173110140406960],MPLX[0.6918000000000000],NFT [3227408632059760000,[1],NFT [3375212680528133253[1],NFT [3686043286238986761[1],NFT [4041602523561602451[1],NFT [5119838832437971311],USD[159.0228460386232472],USDT[0.0000000075253761] |
| 01087353 | AAPL[0.0000000443548081],AMZN[0.0000000500000000],AMZNPRE[0.0000000265118181],AUD[0.0000004277101000],BCH[0.0000000831308251],CAD[0.0000000085965810],DKNG[0.0000000021648018],DOGE[0.0000000412142771],ETH[0.0000000042167680],GME[0.0000000100000000],GMEPRE[0.0000000017000000],HXRO[0.0000000273912451],LINK[0.0000000676664491],MER[0.0000000304905021,NOK[0.0000000001540561],PFE[0.0034569000000000],RUNE[0.0000000334668851],SGD[0.0000000693633281,SLV[0.00000005300000001],USD[0.0024365897177561],WAVES[0.0000000078500000] |
| 01087355 | DOGE[6370.5156457239836456],ETH[0.9520419400000000],ETHW[0.9520419371916496] |
| 01087356 | FTT[0.0000100000000000],USD[34.0058750816460857],USDT[0.0000000001354824] |
| 01087358 | BAO[3.0000000464535838],BAT[0.0001369500000000],BNB[0.0000010756611343],CAD[0.0000106477168745],CRO[0.0020314500000000],DMG[0.0000000044112524],DOGE[0.0000000074285387],ETH[0.0000001300000000],ETHW[0.0000001300000000],KIN[1.0000000332600151],LINK[0.0000057200000000],MATIC[0.0001995363840000],RSR[1.0000000000000000],SHIB[0.0000005719815061,SOL[0.18290099200000001,TRX[2.0270457000000000],UNI[0.0000065058980270],USD[0.0000096149771054],USDT[0.0000017981581074],XRP[44.5739687203874781] |
| 01087359 | LUA[0.0000000259399555],USDT[0.0000000071895228] |
| 01087361 | USDT[0.0024553997133840] |
| 01087362 | ETH[0.0000000906102001,RAY[0.0000000052716988] |
| 01087365 | TRX[0.000003000000000],USDT[0.0075421000000000],USDT[0.0000000083337050] |
| 01087366 | BNB[0.0000000060097936],CHF[3694.2513391701907847],FTT[0.000000076840816],NFT [4619088837556142641[1],SRM[0.0010201200000000],SRM_LOCKED[0.8839529500000000],USD[0.0000000166692792],USDT[0.0000000073447576] |
| 01087367 | FTT[0.1910498000000000],MX[214.4000000000000000],SOL[146.0171063200000000],SRM[0.0660389663875500],SRM_LOCKED[0.2655779100000000],USD[0.0000000068284621,USDC[457.2709443000000000] |
| 01087369 | ALGOBULL[129011164.34967292000000],ALTBEAR[0.000000008399307],BEAR[0.0000000330654331,DOGEBEAR[2021.0000000072928000],DOGEBULL[2118.3589496129079061,EOSBULL[10200000.0000000026725212],MATICBULL[500.0000000000000000],SUSHIBULL[0.0000000089737314],TRXBULL[8.8727013629969600],USD[0.1286821055254954],USDT[0.0000000079330241,VETBULL[1259340.0000000036180781,XLMBULL[742.7155218000000000],XRPBULL[549.3601901068810376] |
| 01087372 | ETH[0.0008430600000000],ETHW[0.0008430600000000],FIDA[0.7865350000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01087373 | BTC[0.0002914216407400] |
| 01087375 | BTC[0.0000000084649003],FTT[0.0000000100000000],USD[0.0002564395390816],USDT[0.0000000015239190] |
| 01087378 | NFT [3670994543122799781[1],NFT [4151644200706170131[1],NFT [5487489603802603438[1],TRX[0.0000030000000000],USD[1.2419820816750000] |
| 01087379 | FTT[0.0099589320289750],USD[0.5635045040000000] |
| 01087381 | BTC[0.0000000069357300],USD[0.0017914377762561] |
| 01087384 | USD[0.4784342749828927],XRP[176.0000000000000000] |
| 01087390 | USD[100.0280020000000000] |
| 01087393 | FTT[0.0000000351060986],GBP[0.0000000118583624],USD[0.0000000056861004],USDT[0.0000000196159711] |
| 01087396 | BTC[0.0000275800019700],ETH[0.0000000100000000],SOL[0.0000000012855400],USD[0.0000000075072225],USDT[0.0000000077625608] |
| 01087399 | BAO[0.0000000059228380],ETH[0.0000000100000000],GBP[0.0000000086961787],JST[0.0049967800000000],KIN[1.0000000000000000],STMX[0.0065495100000000],USD[0.0000000016498782] |
| 01087400 | USD[64.1960693984096105000000000] |
| 01087402 | 1INCH[0.0000000988533251],BTC[0.0000014681900],DOGE[0.0000000066610316],FTT[0.0000000023396400],FTT[0.0000000001035762],SNX[0.0000001035762],USD[0.0033487391346548],USDT[0.0000000169771801,XAUT[0.0000000072380294] |
| 01087403 | BNB[0.0056949100000000],DFLJ[0.0000000020000000],DODO[15.0000000000000000],HXRO[30.0000000000000000],IP3[0.0000000030000000],MATIC[5.0000000000000000],SOL[0.0000000096723870],USD[0.4493500312618554],USDT[0.5165099257451020] |
| 01087404 | FTT[0.0840905000000000],SOL[0.0000000038536000],TRX[0.0000050000000000],USD[0.0000000064701318],USDT[0.0000000021096668] |
| 01087405 | TRX[0.0000030000000000],USD[0.5589673458025000] |
| 01087406 | USD[30.0000000000000000] |
| 01087407 | USD[1005.0000000000000000] |
| 01087408 | TRX[0.0000070000000000],USD[0.0000000045236480] |
| 01087409 | GRT[3.2802600774636447],USD[0.0651889637514010] |
| 01087410 | BTC[0.0000000043500000],USD[0.0000001592320],USD[0.0001606896461034] |
| 01087411 | AXS[0.0211123509399265],BNB[0.0035780419969251],BOBA[0.2752016000000000],ETH[0.0000000006155897],ETHW[0.0189213006155897],FTT[0.1417021800000000],LUNA2[0.0035619076480000],LUNA2_LOCKED[0.0083111178450000],LUNC[1.0000000000000000],NFT [4398182750655565131[1],NFT [5507444788235777371[1],OMGI[0.2752016049360537],TRX[0.0000020000000000],USD[123.2285986848919063],USDT[0.6540119027720403],USTC[0.5035551692497314] |
| 01087412 | USD[0.0000000090742100] |
| 01087419 | ETHBULL[0.0085340220000000],LUA[0.0785600000000000],TRX[0.0000030000000000],USDT[0.0796102675000000] |
| 01087422 | USD[19.6269241500000000] |
| 01087425 | USDT[0.0003226788663759] |
| 01087426 | LUNA2[0.5509806658000000],LUNA2_LOCKED[1.2856215530000000],LUNC[119977.2000000000000000],SOL[0.2000000000000000],USD[-2.9002595290474250] |
| 01087427 | TRX[0.0000080000000000],USD[0.0000006054570],USDT[0.0000000154017991] |
| 01087431 | BTC[0.0000030000000],SOL[0.0099000000000000],TRX[0.0003160000000000],USDT[1.9304530762500000] |
| 01087432 | BICO[0.7034592000000000],CLV[0.0828000000000000],EMB[4.0000000000000000],TRX[0.0000010000000000],USD[1.3046310637261675],USDT[0.0000000036954760] |
| 01087437 | TRX[0.0000020000000000],USDT[0.0000000079908569] |
| 01087439 | TRX[-0.1322825779024763],USD[0.0000000040410397],USDT[0.0093739100000000] |
| 01087442 | DOGEBULL[0.3886421415000000],TRX[0.0000040000000000],USD[0.0000000107377055],USDT[0.0000000099885903],ZECBULL[85.6539954180000000] |
| 01087443 | SOL[0.0000000074700000] |
| 01087447 | ETH[-0.0765861210623931],ETHW[-0.0761082291637523],EUR[433.1570622782721941],FTT[9.9981000000000000],USD[20.4449880000000000],USDT[-242.4894485159147582] |
| 01087449 | SHIB[98200.0000000000000000],SOL[0.0998600000000000],USD[20.8336986785457284] |
| 01087451 | USD[0.0151454980784800] |
| 01087454 | USD[0.0000000070110780],WBTC[0.0000000044832370] |
| 01087455 | ATOM[0.0000000050000000],BNB[0.0000000071968000],ETH[0.0000000089836481,LUNA2[0.0048138463670000],LUNA2_LOCKED[0.0112323081900000],SOL[0.0000000077945472],TRX[342.1056010053804522],USD[0.0000002089794754],USDT[0.6814232200000000] |
| 01087456 | TRX[0.0000030000000000],USD[-0.9026661751362065],USDT[1.9241230070000000] |
| 01087457 | BNB[0.9000000000000000],BTC[2.0082000000000000],CHZ[630.0000000000000000],COMP[1.2064000000000000],CRV[57.0000000000000000],DYDX[22.7000000000000000],ETH[0.6669770100000000],ETHW[0.6669770100000000],FTT[2.1000000000000000],GRT[272.3000000000000000],LTC[3.4300000000000000],LUNA[0.0007435060144400],LUNA2_LOCKED[0.0017348473670000],LUNC[16.1900000000000000],SNX[32.8000000000000000],TRX[0.0000010000000000],USD[1064.6149186374595784],USDT[0.5166927342243959],XRP[565.0000000000000000],ZRX[235.0000000000000000] |
| 01087459 | ETH[0.0000000100000000],LUNA2[0.0000136472231300],LUNA2_LOCKED[0.0003184352065001,LUNC[2.9717115739601748],SOL[0.0000000049215603],USD[0.0000000158256661],USDT[0.0000000010733231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087463 | USD[2.148333971820154],USDT[0.000000006874260] |
| 01087470 | BTC[0.000000001436807],BULL[0.000000060000000],FTT[0.000000042207105041],GBP[0.000000047266438],NFT (357304977748289494)[1],NFT (372622364662775751)[1],NFT (416694903271202000)[1],NFT (544506242041472802)[1],NFT (569543867185710745)[1],SRM[2.638016140000000],SRM_LOCKED[9.993828040000000],TRX[0.000030000000000],USD[-0.035104722504440],USDT[0.000000007446548] |
| 01087471 | FTT[0.000000014629605],USD[0.000000006982462],USDT[0.131100000000000] |
| 01087475 | APT[0.069830000000000],ETH[0.000063920000000],LUNA2[5.922600875000000],LUNA2_LOCKED[13.819402040000000],NFT (383510120258883370)[1],NFT (445350109274055099)[1],NFT (542637809096271461)[1],SOL[0.000000010000000],TRX[0.713416000000000],USD[2.425041901598938],USDT[1.218415859990140] |
| 01087476 | BAO[16.000000000000000],DENT[1.000000000000000],EUR[0.000000181248110],GMT[4.516444840000000],KIN[7.000000000000000],UBXT[1.000000000000000] |
| 01087478 | RAY[0.999600000000000],SRM[0.999400000000000],TRX[0.000010000000000],USD[49.301420850000000],USDT[0.000000017735720] |
| 01087480 | TRX[0.000002000000000],USDT[0.364448860000000] |
| 01087481 | STEP[26.494965000000000],TRX[0.000001000000000],USD[0.634214770000000],USDT[0.000000081040335] |
| 01087483 | TRX[0.000001000000000],USD[-1.048420448102480?],USDT[10.000000000000000] |
| 01087484 | BNB[0.000000095039500],BTC[0.000000103813844],DOGE[0.000000075100800],SOL[0.000000120538200],TRX[0.000000008606571],USD[0.001304370935442],USDT[0.005469434540400] |
| 01087485 | USDT[0.001565005253466] |
| 01087487 | USD[0.000000004288123242] |
| 01087488 | USD[30.000000000000000] |
| 01087493 | AAVE[0.002000000000000],ATLAS[7.985000000000000],BIT[0.076240000000000],BTC[0.000000080000000],ETH[0.006000000000000],IMX[0.028220000000000],POLIS[0.046568000000000],SRM[0.492140000000000],TRX[0.000020000000000],USD[-0.000000096100000],USDT[0.000000060000000] |
| 01087494 | AMPL[0.000000009202976],ATLAS[8.195000000000000],BNB[0.009795646222404],BOBA[0.082000290000000],BTC[0.000002283020363],ETH[0.000242710372992],FTT[25.194666700000000],HBB[0.115722120000000],INDI_EG_TICKET[1.000000000000000],LOOKS[0.857839190000000],LUNA2[0.001449681126000],LUNA2_LOCKED[0.003382589295000],LUNC[0.940125000000000],MER[0.306748768270688895][1],NFT (436435048201233154)[1],NFT (573774296397588452)[1],OKB[0.052135035500236],OMG[0.082824086151112880],SOL[0.006075014429387],TRX[0.000110000000000],USD[0.000000539134006311],USDT[0.004006195906966671],USTC[0.204598219787041 8] |
| 01087498 | ADABULL[0.000000012700000],BTC[0.000000000010000],DOGEBULL[0.000000005000000],ETH[0.000000018028515],NFT (294537418293734819)[1],NFT (448473998507515569)[1],NFT (511658912861658047)[1],NFT (552893962191110249)[1],SOL[0.000000030780406],TRX[0.000280000000000],USD[0.000000314326633],XLMBULL[0.000000030000000] |
| 01087499 | KIN[418934.604335609558300],TRX[0.000020000000000] |
| 01087501 | BTC[0.211972678000000],FTT[0.087178135000000],SOL[56.051481240000000],SRM[0.077840560000000],SRM_LOCKED[0.299830420000000],USDT[0.004922946000000],XRP[0.982880000000000] |
| 01087502 | BTC[0.000000495000000],ETH[0.000000010000000],FTT[0.036071590087388],SOL[0.000000078138500],USD[0.147845413685209],USDT[0.000000047764849] |
| 01087504 | AURY[0.368647570000000],AVAX[0.069389230000000],ETH[1.227000050000000],GENE[0.068925010000000],SOL[0.009948700000000],STEP[0.007021720000000],USDT[1.010781546897020] |
| 01087507 | TRX[0.000004000000000] |
| 01087508 | BTC[0.000099100000000],DYDX[2.000000000000000],LUNA2[0.268607827000000],LUNA2_LOCKED[0.626751597900000],TRX[0.000002000000000],USD[0.000003356822289],USDT[0.000000007570086],ZRX[0.993600000000000] |
| 01087517 | SOL[0.000000091820000] |
| 01087518 | NFT (314075058965350110)[1],NFT (400218760851588817)[1],NFT (417234251007341498)[1],NFT (456507653421373371)[1],NFT (467100671169468022)[1],NFT (569401546675855501)[1],NFT (569451634597300043)[1],USD[0.000000028855240],USDT[0.000000034761402] |
| 01087519 | BNB[0.000000000116280],ETH[0.000000086723022],TRX[0.000000006815824],USD[0.000000006359043],USDT[0.000000067652120] |
| 01087523 | SOL[0.000000100000000],TRX[0.000000067754106] |
| 01087524 | BTC[0.001901719836918],DOGE[129.560035480000000],FTT[2.017639774451200],LTC[2.027580312351490],REEF[412.042755000000000],SHIB[106894.708711910000000],USD[1.407625065343420],XRP[122.369207479626223] |
| 01087526 | FTT[0.000505080000000],TRX[0.000000010000000],USD[0.001259727726621] |
| 01087528 | NFT (402241575745356411)[1],NFT (407615501199473411)[1],NFT (473445752447085120)[1],SOL[0.123840700000000],TRX[0.000010000000000],USD[0.000015656224659],USDT[0.000000897397204] |
| 01087535 | AVAX[0.000000855381190],BNB[0.000000065715962],ETH[0.000000000546580],HT[0.000000005285440],MATIC[0.000000053413560],SOL[0.000000148046244],TRX[0.000000085326669],USD[0.000016095843129],USDT[0.000000009561173] |
| 01087537 | ATLAS[9.952000000000000],TRX[0.648642000000000],USD[0.370454795000000] |
| 01087539 | SRM[0.365961000000000],USD[0.000004000000000] |
| 01087540 | ATLAS[0.000000002053470 0],BNB[0.000000122867429],HT[0.000000105522200],MATIC[0.000000078968100],NFT (387928910300158160)[1],SOL[0.000000062520875],TRX[0.000000060393846],USD[0.000000015750177],XRP[0.000000009825100] |
| 01087541 | AKRO[2.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000005749261170],KIN[8.000000000000000],RSR[1.000000000000000],SECO[1.040344960000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 01087542 | USD[2.262802822644195 3],XRP[0.519062000000000] |
| 01087546 | AVAX[0.000000001600000],BNB[0.000000007098472],LUNA2[0.052112997470000],LUNA2_LOCKED[0.121596994100000],LUNC[11346.714918000000000],USD[0.195369234938620],USDT[1.000000021750852] |
| 01087550 | FTT[0.000000068469366],OXY[129.960100000000000],SRM[30.992469710000000],SRM_LOCKED[70.771404010000000],USD[2.769543320000000],USDT[0.000000000501757 2] |
| 01087552 | USD[127.756910160000000] |
| 01087553 | ATOM[0.000000041998573],FTT[0.000000010000000],GRT[96761.302932493626640 0],NFT (461548419254766450)[1],TRX[0.872651881324977 2],USD[0.000018740772633],USDT[0.000000053858662] |
| 01087556 | BTC[0.000000009500000],ETH[0.000000010000000],SOL[0.000300000000000],USD[0.002210533882743] |
| 01087557 | BNB[0.000000000205088],ETH[0.000000009626800],MATIC[0.000000016000000],NFT (301374240520064895)[1],NFT (359806794229993649)[1],NFT (393744938405664014)[1],NFT (570755521832420426)[1],NFT (570996637301606930)[1],SOL[0.000027000617800],USD[0.000000060537186],USDT[0.000000157682130] |
| 01087559 | BNB[0.000000004299334],ETH[0.000000079652519],ETHW[0.000042336093022],FTT[0.001902973298958],LUNA2[0.011541724100000],LUNA2_LOCKED[0.026026402280000],LUNC[762.237041320000000],MATIC[0.000000113983753],NFT (301129596846246615)[1],NFT (303455080674187831)[1],NFT (474563273277048881)[1],SOL[4.000000006428816],SWEAT[11.000000000000000],TRX[0.000000209060289],USD[0.004732324262596],USDT[0.000000049844266],WAVES[0.000000005281800] |
| 01087562 | AVAX[-0.000000003844532],BNB[0.000000009572278],ETH[0.000067121103586?],ETHW[0.000067121103586?],FTM[0.171000000000000],LTC[0.003167099975349],USD[-0.003068742062828],USDT[0.000000264814822] |
| 01087563 | BTC[0.000085979572400],TRX[0.149789000000000],USD[18.220251757575000 0] |
| 01087564 | FTT[0.003516772684375 6],NFT (477373042158692627)[1],USD[0.000000024625656],USDT[0.000000010000000] |
| 01087566 | USD[17.920516300000000 0] |
| 01087567 | XRP[25.453157000000000 0] |
| 01087568 | BNB[0.000000102043500],BTC[0.000000000307201 3],COPE[0.000000048000000],ETH[-0.000000005826800],FTT[0.000000049491158],SOL[0.000000113376821],STEP[0.000000004000000],TRX[0.000002600000000],USD[0.000000012322319],USDT[0.000000129750964] |
| 01087571 | ATLAS[3.284600000000000],BNB[0.000000027000000],ETH[0.000000035000000],FTM[0.083127964000000],GENE[0.049268290000000],LUNA2[0.003143607553000],LUNA2_LOCKED[0.007335084290000],LUNC[0.008988400000000],MATIC[0.699800000000000],NFT (440948948110550140)[1],NFT (467926675168378463)[1],PLUNDIX[0.068038875000000],SOL[0.000000000030000],TRX[0.800214000000000],USD[13.006556398831856900000000],USDT[3.100005881535216 3],USTC[0.449987000000000] |
| 01087572 | MEDIA[1.651353100000000],TRX[0.000000300000000],USD[0.000002551861270],USDT[0.000000040136251] |
| 01087575 | BTC[0.001106280000000],EDEN[21.100000000000000],FTT[0.070834300000000],TRX[0.000000030000000],USD[0.037495348667576],USDT[0.005435620646263 9] |
| 01087576 | AKRO[4.000000000000000],ATLAS[965.443837810000000],AUDIO[129.399857840000000],AURY[0.000934500000000],BAO[10.000000000000000],BTC[0.000005393632 0],DENT[3.000000000000000],DOGE[327.307503440000000],ETH[0.447749750000000],ETHW[0.447818890000000],FIDA[1.000000000000000],FTT[0.000396600000000],HXRO[0.000000010000000],KIN[8.000000000000000],LUNA2[0.000350097870000],LUNA2_LOCKED[0.000818950301000],LUNC[76.234540700000000],MATIC[0.300084675566942],POLIS[22.774851000000000],RSR[1.000000000000000],SHIB[218771 6.074099120000000],SOL[3.075734916590 6],SRM[1.157293150000000],STEP[0.000000005712421],TRUD.000000000000000],TRX[3524.475532610000000],UBXT[4.000000000000000],USD[2869.084714283898982 6],USDC[220.000000000000000],USDT[3934772272295364] |
| 01087579 | BTC[0.019972890000000],DOGE[325.985001160000000],ETHW[1.957128450000000],FTT[24.994680000000000],LINK[4.541556790000000],SOL[2.279055570000000],SUSHI[10.241068820000000],USD[4740.810734637560251 3],USDT[0.000000546425839] |
| 01087580 | BNB[0.000000013969700],DOGE[0.000000057642400],USD[0.000000181523270] |
| 01087581 | LUA[57.561696000000000],TRX[0.000003000000000],USDT[0.014400000000000] |
| 01087583 | USD[10.528839003831532 0],USDT[0.000000020730560] |
| 01087584 | FTT[0.088471000000000],USD[0.301404621584706],USDT[-0.000000004000000] |
| 01087585 | TRX[0.000005000000000],USD[0.957271918876773 1],USDT[1.668489046830517 6],XRPBULL[1001.999600000000000],ZECBULL[96.269515570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087592 | AMPL[0.000000022997176],BNB[0.000001000000000],BTC[0.000000100900000],ENS[-0.000000100000000],ETH[0.000000000000000],ETHW[0.020000000000000],FTT[25.034227439463613],LUNA2[0.001233390026000],LUNA2_LOCKED[0.002877910060000],LUNC[0.000000056361934],NFT (560753734623912043)[1],RAY[17655.000000000000000],SOL[0.074636679375000],TRX[0.200060000000000],USD[28398.969061141254515000000000],USDTB.004999991246042],USTC[0.174587412500000] |
| 01087593 | MEDIA[0.008142000000000],MER[0.974320000000000],RAY[0.431327000000000],SOL[0.016900000000000],USD[1.677856239000000] |
| 01087595 | ETH[0.000000130342091],ETHW[0.000000130342091],TRX[0.000109200000000],XRP[-0.000000787214669] |
| 01087597 | DENT[0.000000094000000],DOGE[0.000000082000000],ETH[0.000000079784348],GBP[0.000000001554928A],KIN[18900380.086190000000000],MER[2035.126953332400000],RAY[0.000000059149917],SOL[0.000000080750000],USD[0.000019823509471] |
| 01087598 | BNB[0.000288409553603Z],DOGE[0.000000073339730],FIDA[0.004121320000000],FIDA_LOCKED[0.009519440000000],FTT[0.007638174697760],USD[-0.000749102009075],USDT[0.025973500000000] |
| 01087601 | USD[0.000154465989300],USDT[0.000000113427331] |
| 01087603 | BNB[0.000000163191106],ENJ[0.000000099332400],NFT (314414114104428389)[1],NFT (515032946962295441)[1],SOL[0.000000016301100],TOMO[0.000000074835800],TRX[0.000000087979037],USD[0.000001431736035] |
| 01087605 | SHIB[11348.158183268118900],SOL[0.000000066544185],USD[0.092791263335169] |
| 01087607 | AVAX[0.000000000271200],BNB[0.000000381557470],ETH[0.000000000016651],FTM[0.000000074280000],GENE[0.000000072480000],MATIC[0.000000094800000],SLRS[0.000000000385022],SOL[0.000000038512320],TRX[0.000005927470098],USDT[0.000000003858035] |
| 01087614 | BTC[0.000000098720014],DOGE[0.000000065574500],ETH[0.000000083992875],MATIC[0.027391550000000],SOL[0.000000004804680],TRX[0.000000002286160],USD[0.000000059125997],USDT[0.000000081197189] |
| 01087622 | USD[0.000000040548700] |
| 01087625 | RAY[0.976060000000000],TRX[0.000007000000000],USD[-0.000000227211218],USDT[0.000000032745199] |
| 01087626 | BTC[0.000000000000000],ETH[0.000441100000000],SOL[1.299740000000000],USD[98.109788452046227],USDT[1.301580802287966] |
| 01087627 | BTC[0.000000002012500],ETH[0.000000037253999],NFT (380117574657339669)[1],NFT (432953443185869662)[1],SOL[0.000000007162567],USD[0.000000945047951],USDT[0.000008034508962B],XRP[0.000000005000000] |
| 01087629 | AVAX[1.800000000000000],BNB[0.000000033291320],BTC[0.046400025558210],COMP[0.000000011000000],EUR[0.259924916985000],FTT[0.063820720465953],LTC[0.005466731494632S],LUNA2[0.475895083000000],LUNA2_LOCKED[1.110421686000000],LUNC[103627.140000000000000],NEAR[7.900000000000000],SOL[13.730000000000000],SRM[0.008109420000000],SRM_LOCKED[0.018508100000000],UNI[0.000000050000000],USD[462.597693787839126] |
| 01087630 | TRX[0.000030000000000],USD[96.823606535064680000000000],USDT[0.000000084689909] |
| 01087634 | BNB[0.000000008200000],BTC[0.000000073250000],CEL[0.000000005000000],COMP[0.000000013500000],ETH[0.000464506150000],ETHW[0.000464506150000],FTT[1.016893561602809],RUNE[0.000000005000000],SNX[0.000000005000000],SOL[0.000000099000000],TRX[17.000000000000000],USD[9.795645603750000] |
| 01087635 | BTC[0.000000007764000],ETH[0.000615750406147A],TRX[0.000040000000000],USD[-0.000000024000000] |
| 01087638 | APT[-0.002040789634191G],BTC[0.000000043108215],DOGE[0.000000027717568],FTM[0.000000034521892],ETHW[0.000000004819559],FTT[0.000000000027100],MATIC[0.000000068492838],SOL[0.000000044185952],USD[0.000000353105161],USDT[339.865964306344596A] |
| 01087641 | BTC[0.000000006000000],ETH[0.000000000000000],FTT[0.000059455891992],USD[-0.004754015302618],USDT[0.009980742565975] |
| 01087642 | DOGE[220.974661510000000],USD[110.024842020000000] |
| 01087650 | TRX[0.000005000000000],USD[0.000000016083020],USDT[0.000000236697898] |
| 01087651 | BNB[0.000001866138891],FTM[0.000000089101684],FTT[0.000000095084164],MATIC[0.000000005383100],OMG[0.000000059804100],SOL[0.000000079110013],TRX[0.533290003905207S],USDT[0.000001952812426] |
| 01087659 | USD[0.000481512793618S],USD[-0.000000018227837] |
| 01087661 | USDT[0.000000099908125] |
| 01087663 | TRX[0.000030000000000],USD[0.007505873514253Z],USDT[0.000000086967733] |
| 01087666 | APE[0.079157000000000],USD[0.000000130100000],USDT[0.009000000000000] |
| 01087668 | SOL[0.000000079381948],USD[0.000008955047911],USDT[0.000000084023176] |
| 01087672 | DFL[9.856600000000000],DOGE[1000.774880000000000],GALA[9.880300000000000],USD[301.518998616858369Z],XRP[0.200000000000000],XRPBULL[1060.995831000000000] |
| 01087674 | USD[0.000000010974990] |
| 01087677 | BTC[0.000000070836800] |
| 01087680 | TRX[0.116726000000000],USD[0.006053799200000],USDT[2.398952389000000] |
| 01087681 | FTT[0.092289000000000],USD[0.000000004182549],USDT[0.000000009739135B] |
| 01087683 | BTC[0.000000056958761],DOT[0.000000073936700],ETH[0.000000001289500],FTM[0.000000089319340],GENE[0.000000005260000],MATIC[0.000000040000000],NFT (399936943514318947)[1],TOMO[0.000000002549344],TRX[0.000160023046440],USDT[0.000000036264141] |
| 01087685 | SOL[0.000003300000000],USD[150.075005580000000] |
| 01087688 | USD[0.000003037056418] |
| 01087689 | SOL[0.000000029186300],TRX[0.000001000000000] |
| 01087690 | APT[0.000000034745881],ATOM[0.000000012030400],BNB[0.000000066296985],BTT[0.000000071982976],ETH[0.000000005626600],FTT[0.000000083142993],GENE[0.000000057600000],HT[0.000000012800000],LUNA2[0.011000000000000],LUNA2_LOCKED[0.025700000000000],LUNC[0.000000067415100],MATIC[0.000000007877184],NFT (344916162270510230)[1],NFT (401694940454539990)[1],SOL[0.000000027183776],TRX[0.000000063151183],USD[0.000000114463792],USDT[2.694356271777045],USTC[0.000000141826834] |
| 01087692 | SOL[0.000000018112956],TRX[0.000006000000000],USD[0.003599485000000] |
| 01087693 | SOL[0.000007536400],TRX[0.000001000000000],USD[0.000000967583254] |
| 01087696 | BNB[0.000000085304832],SOL[0.000000004442000],TRX[0.000002000000000] |
| 01087699 | ETH[0.000000064586871],GBP[0.021003357377233],LTC[0.000000008000000],SHIB[0.000000043845236],USD[0.000000156331067] |
| 01087700 | BTC[0.000000115570400],FTT[0.226671946365142G],MATIC[5.400000000000000],SOL[0.000000100000000],STEP[0.000000090000000],USD[0.374794653420564] |
| 01087701 | UBXT[1.000000000000000],USD[0.000000027617140] |
| 01087702 | USD[0.305570413000000] |
| 01087707 | BTC[0.000000022665377],ETH[0.000000044770400],HT[0.000000021406450],MATIC[0.000000009646836],OKB[0.000000091602557],SOL[0.000000034154913],TRX[0.000018003932163],USD[0.000000034614810S],USDT[0.000000039077582] |
| 01087709 | OKB[0.099285298706876S],USD[0.000000014357560],USDT[2.016616133002080] |
| 01087710 | BAO[1.000000000000000],BNB[1.626603677936600],BTC[0.052290063000000],RAY[30.682144757200848],SOL[2.294891670000000],SUSHI[31.216088567176126],USD[1.369113287960340],USDT[0.000000112407046] |
| 01087711 | CGC[81.600000000000000],CLV[307.900000000000000],DAWN[148.800000000000000],DOGE[1971.000000000000000],EDEN[132.600000000000000],FTT[9.800000000000000],KIN[978000.000000000000000],MANA[1108.050000000000000],MNGO[5320.000000000000000],SOL[5.470000000000000],TRX[10536.000000000000000],USD[89.018490342906899S],XLMBULL[1777.700000000000000] |
| 01087712 | ETH[0.000000010000000],USD[0.000000005808844] |
| 01087713 | BTC[0.000005380000000],DOGE[0.000000020389256],FTT[0.082430000000000],MATIC[0.060000000000000],TRX[0.000004000000000],USD[0.004867828520226],USDT[0.000000039736710],XRP[0.207290319000000] |
| 01087719 | SHIB[13308.448366240000000],USD[32.086523700000000848] |
| 01087720 | BTC[0.000000016336226],ETH[0.000000000314100],TRX[0.000000016190714] |
| 01087721 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.061958431006099],KIN[1.000000000000000],RUNE[0.009954680000000],SHIB[783666.586364730000000],TRX[1.000000000000000],XRP[38.601639350000000] |
| 01087722 | SOL[0.000000032330200],TRX[0.000001000000000] |
| 01087723 | AVAX[0.000000010657544351],BTC[0.000000037718600],CRO[0.000000037718600],DOGE[0.682138526461733S],DOT[0.000000038971766],ETH[0.000000012257651Z],FTM[0.000000080781168],LUA[0.000000057799200],MATIC[0.000000096281180],NFT (393718037700755061)[1],RUNE[0.000000002852370],SHIB[0.000000046936300],SLRS[0.000000005635375B],SUNI[0.000000100000000],SXP[0.000000873717120],TRX[0.130812002869200],USD[0.048500170355603S],USDT[0.000000089402750],WRX[0.000000000467000] |
| 01087726 | USD[0.000000010233740] |
| 01087727 | ATLAS[0.030000000000000],AUDIO[0.955400000000000],LOOKS[0.682694290000000],NFT (291674632205160909)[1],NFT (370641093008715966)[1],NFT (401211181949442106)[1],NFT (406712827941178694)[1],SLND[181.463700000000000],SOL[2.024502000000000],TULIP[0.097180000000000],USD[0.112578003500000] |
| 01087729 | BTC[0.000000077839316],ETH[0.000000069876083],SOL[0.000000004632200],TRX[0.000001000000000],USDT[0.000129154919396],WAVES[0.032670690710532S] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087737 | BOBA[0.087314240000000000],HT[0.088524000000000000],OMG[0.287314240000000000],SOL[0.007109055759107,USD[4119.335624844449986622],USDT[1.937497413800552] |
| 01087739 | FTT[0.000000031939520],SOL[0.000000009220933,USD[-0.071187086143025],USDT[0.109754660000000000],XRP[0.000000100000000] |
| 01087740 | BNB[0.012865597654700],BTC[0.019800008200000000],ETH[0.000000003189800],FTT[30.094820000000000000],LTC[1.721535279264550],SOL[0.000904348153150],TRX[0.535592622579970],USDT[612.570569769845000] |
| 01087742 | BTC[0.000000251785767],CEL[0.000000063240972],ETH[0.000000008015325],ETHW[0.233859030000000],EUR[0.003180300000000],FTT[0.000000023454807],RUNE[0.000000002000000],SOL[0.000000122068053],SUSHI[0.000000061654860],USD[386.156242064177056],USDT[0.000003132608574] |
| 01087743 | BNB[0.000000133163681],DOGE[0.000000003352000],SOL[0.000000004897492],USD[0.000000006452802],USDT[0.000000089261315] |
| 01087749 | ATLAS[0.000000004493115],BAO[0.000000063527075],BTC[0.000000050861118],DOGE[0.00123827000000],ETHW[0.001568903320906],EUR[0.000913652849648],FTM[0.000000032090900],FTT[0.000000023434504],SLRS[0.000000072837868],SOL[0.000004155454923] |
| 01087752 | USD[0.000000083600000],C98[0.000000035574100],DOGE[0.000000003200136],ETH[0.000000032001365],FTT[0.328531907003591,MATIC[0.000000040667069],MKR[0.000000002644344],SHIB[0.000000054000000],USD[2.475990316151025],USDT[0.000000006856149],WAVES[0.000000099454950] |
| 01087753 | TRX[0.000022000000000],USD[3.942358832407876],USDT[0.000000016764080] |
| 01087754 | LUNA2[0.032405802260000],LUNA2_LOCKED[0.075613538600000],LUNC[7056.431668000000000],USD[0.024462421204536] |
| 01087758 | BNB[-0.000000007978461],ETH[0.000000005000000],GENE[0.000000085772023],LUNA2[0.000316254533500],LUNA2_LOCKED[0.000073792724800],LUNC[6.886509050000000],SOL[0.000000062065400],TRX[0.000000002028102],USD[0.000001889917557],USDT[0.000000047363564] |
| 01087759 | FTT[0.002453633943552],SOL[33.756907400000000],STEP[5850.908186000000000],USD[4.063491810625000] |
| 01087762 | BTC[0.000012500000000],FTM[0.496509620000000],TRX[0.190692000000000],USD[0.003402272641295],USDT[0.005804887953848] |
| 01087763 | STEP[0.093815400000000],TRX[0.646051000000000],USD[1.034249976173966],USDT[0.000000044768840] |
| 01087764 | BTC[0.000089847123400],FTT[0.003011947420682,MANA[0.975300000000000],SLP[9.131700000000000],SOL[1.876271210000000],USD[1.535195328000000],USDT[0.000000028500000] |
| 01087766 | HT[0.000000013316681],DOGE[0.000000027672400],WAVES[0.000000705122000] |
| 01087767 | BNB[0.000000005348434],ETH[0.000000008100000],FTT[0.032847013413613],OMG[0.000000067927500],RAY[0.000000011459400],SOL[0.000000080534400],TRX[0.000000025997400],USD[0.000000129159149],USDT[0.000000065125000] |
| 01087771 | SOL[0.000000019815120] |
| 01087772 | TRX[0.000050000000000],USD[0.000000208645048],USDT[0.000001425073481] |
| 01087774 | SOL[0.000000000000000],USDT[2.242237600000000] |
| 01087779 | USDT[2.057000047912152] |
| 01087782 | SOL[0.000000003032200],TRX[0.000000009872400] |
| 01087784 | ETH[0.000000065313666],GRT[0.000000098204433],LINK[0.000000006585689,LTC[0.000000002609544],USDT[0.000000002660921] |
| 01087785 | NFT (3516290344974134771)[1],NFT (4290382516610879951)[1],SOL[0.005000060873400],TRX[0.287147000000000],USD[0.001724542381555],USDT[1.620453333141155] |
| 01087791 | RAY[0.981000000000000],TRX[0.400004000000000],USD[22.745906623250000],XPLA[79.984000000000000] |
| 01087797 | BTC[0.000002547249400],DOGE[0.000000052213718],LTC[0.000000000817566200],LUNA2_LOCKED[0.025493191880000],LUNC[2379.084088000000000],MATIC[0.076337477160300],SOL[0.000000095676000],TRX[0.000000065852880],USD[0.000000042155836],USDT[0.000221962603014] |
| 01087801 | FTT[0.013947651222803],TRX[0.000001000000000],USD[0.473265609240149],USDT[1.607704825790544] |
| 01087802 | BNB[0.040000000000000],TONCOIN[0.439000000000000],TRX[0.000011000000000],USD[0.536468246552850,4,USDT[0.000000111223064] |
| 01087804 | USD[0.000000586864761] |
| 01087809 | SOL[0.000000056785500],TRX[0.000000067403679],WAVES[0.000000048014200] |
| 01087810 | BNB[0.000000226212145],ETH[0.000000004952500],FTT[0.003826270000000],GST[0.000000005274400],HT[0.000000008205622],MATIC[0.000000080000000],PERP[0.023648872240800],SOL[0.000000062658025],TRX[0.000013000000000],USD[0.000051815378718],USDT[1.104406549322784840] |
| 01087811 | FTT[0.000000050000000],SOL[0.000000024000000],USDT[0.000000005122796] |
| 01087812 | BNB[0.000000080307400],ETH[0.000000000313000],FTM[0.000000004758876],GENE[0.000000078200000],HT[0.000000025760324],LUNA2[0.000008526729040],LUNA2_LOCKED[0.000192562367880],LUNC[1.797036900000000],SOL[0.000000085882579],TRX[0.000000012486786],USD[0.000018558303191],USDT[0.000011417338599] |
| 01087816 | EUR[0.000000065133544],FIDA[0.031730809500000],FIDA_LOCKED[0.210807240000000],FRONT[0.000000085000000],FTM[0.000000075000000],FTT[0.008561352120100],LINK[54.386723387024000],LUNC[0.000000053000000],OXY[0.000000015000000],RAMP[0.000000061596484],RAY[0.000000003728000],REN[0.000000059000000],SOL[0.247548275097067],SRM[0.019018700000000],SRM_LOCKED[0.286612600000000],USD[30.396632675108055],USDT[0.000000009792980],XRP[700.070000000000000] |
| 01087817 | BNB[0.000000101586577],ETH[0.000000095897842],MATIC[0.003442621782298],PERP[0.000000005000000],SOL[0.000000081695711],USD[-0.046064502128049],USDT[0.008045857246125] |
| 01087818 | BNB[0.000000100000000],FTT[0.000000091145381,USD[0.000000019025000],USDT[0.000000095000000] |
| 01087822 | TRX[0.000011000000000],USD[0.000000003000000],USDT[0.008897007923585,8] |
| 01087823 | BTC[0.024794361146350,0],C98[709.000000000000000],ETH[0.334669621620000],ETHW[0.3329842321578000],EUR[0.000000058158832],FTT[80.103889053040787,USD[-434.164376861829948500000000000] |
| 01087827 | ETH[0.000000222120553],SOL[0.000000004551048],USD[0.000001414529242] |
| 01087828 | SOL[0.000000041721800],USD[0.011455093000000] |
| 01087829 | USD[5.911025821657326,2],USDT[-0.000000002000000] |
| 01087831 | COPE[0.992200000000000],LTC[0.002000000000000],MER[0.967000000000000],NFT (3165033595457369,33)[1],NFT (4033639439338773,65)[1],NFT (4294707224681804,84)[1],SLRS[0.946800000000000],USD[0.000000009250716],USDT[0.000000035053544] |
| 01087832 | USD[0.000000040536130] |
| 01087836 | BNB[0.000000042870490],BRZ[0.003015391000000],BTC[0.000000007840294,3],ETH[0.000000134611200],FTM[0.063097246011200],FTT[0.026817979001624,1],LUNA2[0.343563337200000],LUNA2_LOCKED[0.801647786700000],SRM[0.000455600000000],SRM_LOCKED[0.005589280000000],USD[0.126157269038477,0],USDT[0.00000029577778] |
| 01087843 | BNB[0.286630844899840,0],LUNA2[0.068971585710000,0],LUNA2_LOCKED[0.160933700000000],LUNC[15018.70800000000000],USDT[0.911685305626200] |
| 01087845 | ETH[0.000084400000000],ETHW[0.000000002398468,3],NFT (4811058994474496,11)[1],RAY[0.000000017344053,2],USD[-0.007491182792012,3],XRP[0.000000030000000] |
| 01087846 | AVAX[0.000000100000000],FTM[0.97067225000000],FTT[0.098325267186436,1],USD[-0.154472460718928,9],USDT[0.000000008700350,2] |
| 01087847 | TRX[0.000000055400000] |
| 01087849 | BNB[0.000000094420000],NFT (2968245733161205,92)[1],NFT (3220763260318768,38)[1],SOL[0.000000009511520,0],USD[0.057773990535031,2],USDT[0.000000020552760] |
| 01087851 | USD[0.000003000000000],USD[0.126909370000000],USDT[0.000000159004324] |
| 01087854 | USD[3.454700010320024,49],USD[0.000000000224435,0] |
| 01087856 | SOL[0.000000004500000] |
| 01087858 | SOL[0.000000029351100] |
| 01087862 | KIN[98981.9000000000000000],TRX[0.000030000000000],USD[0.155717236550000] |
| 01087864 | FTT[0.082500000000000],SOL[0.007708040000000],TRX[4.169925130000000],USD[0.005445966000000],USDT[0.000000062115426] |
| 01087866 | LTC[0.000000047656349],SRM[0.264090600000000],SRM_LOCKED[1.163826950000000] |
| 01087869 | BNB[0.000000019601306],ETH[0.000000001168400],HT[0.000000005829050,0],SOL[0.000000033440390],TRX[0.000000077253799] |
| 01087879 | BAO[4.000000000000000],BF_POINT[300.000000000000000],CHZ[2.002851410000000],KIN[4.000000000000000],SOL[0.000001200000000],SPELL[1092.721591000000000],USD[0.000000088236926] |
| 01087882 | ATLAS[0.000000091783291],OMG[0.000000045930304],SOL[0.000000047297332],TRX[0.000000000000000],USD[0.000000074296248] |
| 01087884 | BNB[0.003706590000000],ETH[0.000721200000000],ETHW[0.000072120000000],KIN[249370.000000000000000],USD[-1.639524639329615] |
| 01087886 | USD[0.135360005441053,6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01087887 | ATLAS[25485.156900000000000000],CHZ[599.886000000000000000],DOGE[45.991260000000000000],USD[0.080448460000000000],USDT[0.047937006282222254] |
| 01087888 | TRX[0.000002000000000000],USD[0.005305752369571B],USDT[0.0000000074539234] |
| 01087889 | DOGE[79.984000000000000000],EOSBULL[353898.117283520000000000],SXPBULL[76429048.256698600000000],TRX[0.000014000000000000],USD[45.124282377230473S],USDT[0.0000000194381472],XRPBULL[5771.897244620000000000] |
| 01087892 | BLT[375.000000000000000000],GOG[2455.000000000000000000],SOL[9.100000000000000000],USD[0.002802299200000000] |
| 01087894 | SOL[0.000000001025580],TRX[0.193984000000000000],USD[0.427850580000000000],USDT[0.027227493986Z356] |
| 01087898 | FTT[0.094563430000000000],USD[0.000000167354738] |
| 01087900 | SOL[0.000000072531500] |
| 01087901 | TRX[0.000017000000000000],USD[-0.058355933801 7285],USDT[6.2100000030469375] |
| 01087902 | ETH[0.000272420000000000],ETHW[0.000272420000000000],FTT[0.010630560000000000],USD[0.000000146949802],USDT[0.000000032739552] |
| 01087903 | BNB[0.000000044801612],BTC[0.000000004215216B],ETH[0.000000001570960O],GARI[0.000000002000000],MATIC[0.000000004916883],SOL[0.000000054118600],TRX[0.000017000000000000],USD[0.0000157838659371] |
| 01087905 | BNB[-0.000000005038318O],BTC[0.000000008661321B],SOL[0.00216627000000000],USD[-0.004136997437 7154],USDT[0.0003701957300701] |
| 01087905 | TRX[0.000002000000000000],USD[0.000000061225188] |
| 01087908 | BNB[0.000000002307400],SOL[0.000000003940800],TRX[0.000000003940B010] |
| 01087909 | SOL[0.000000005988200O],TRX[0.000000001 7500000],USD[0.0640897500091960] |
| 01087926 | BADGER[0.000000000000000],BNB[0.000000053678531],SKL[0.000000008000000],SOL[0.000000013888600],TRX[0.000000097645404],USD[0.005850994000000000],USDT[0.000000003227 1434],WAVES[0.00000000074921971],WRX[0.000000045028984] |
| 01087926 | AVAX[0.000000002998464B],AXS[0.000000084797664],DOGE[0.158852633018414],SUSHI[0.0000003800000000O],TRX[0.000000030327240],USD[0.000000048995602],USDT[0.00000001726679491] |
| 01087927 | BNB[0.000000027573545],OMG[0.002317010000000000],SLRS[0.000000036559800],SOL[0.000000001322600],TRX[0.000000009744760],USD[0.000000352783001] |
| 01087929 | BTC[0.000000006376332],ETH[0.000000009852256],SOL[0.000000004092400],TRX[0.002331005151681],USD[0.000001915246881300],USDT[0.000000009654605],WAVES[0.0068015180043300] |
| 01087930 | USD[0.000001728942335],XRP[0.0715040000000000] |
| 01087933 | BAL[0.00000003351200O],BNB[-0.000000004472500],BTC[0.000000096486442],ETH[0.001157218481962 1],NFT (3907947793811 25041)[1],SOL[0.000000004478584],TRX2.7014251731141400],USDT[0.000000044468327],WRX[0.000000003854395] |
| 01087939 | LUNA2[0.095188195600000O],LUNA2_LOCKED[0.222105789700000O],LUNC[20727.430000000000000],NFT (3258561687936910 61)[1],NFT (32590461431962080 2)[1],USD[0.270189724721 0696],USDT[2.0387264548271086] |
| 01087942 | BTC[0.000014152813455S],COPE[0.000000078000000],DOGEBEAR[0.000000378746B],ETCBULL[0.000000326846768],ETH[0.000000038146145],FTT[23.637316506070684Z],RAY[0.000000094991950],SOL[82.608213104336255B],SXPBULL[0.000000001015552],USD[1.08859881054934 17],USDT[0.000030024431037 1] |
| 01087943 | SOL[0.000000441349200],TRX[0.00000038660618 4] |
| 01087945 | ETH[1.46135937000000O],ETHW[1.47535937000000O],MATIC[18.000000000000000000],REN[0.903600000000000],USD[0.146550209800000O],USDT[0.0077013250000000] |
| 01087946 | ATOM[0.000000025900000],BNB[0.000000007991300],GENE[0.000000063500000],MATIC[0.000000001 44600000],SOL[0.000000035553942],TRX[0.00155400000000O],USD[0.00000011448683Z],USDT[0.00000017680572 7] |
| 01087950 | FTM[0.152410000000000O],LUNA2[0.000315284183200],LUNA2_LOCKED[0.000736663094200O],SOL[7.64854650000000000],USD[592.4241575092150000],USDC[1.000000000000000000],USDT[0.0053330312700000O],USTC[0.004463000000000O] |
| 01087951 | BULL[0.000149900250000O],USD[0.0495757560258240] |
| 01087952 | ETCBULL[2109.588000000000000000],TRX[0.000002000000000O],USD[0.251464872000000O] |
| 01087953 | BAO[2.000000000000000O],BNB[0.000000005000000O],KIN[1.000000000000000O],SHIB[0.000000043050000] |
| 01087955 | USD[64.273768566372800Z],USDT[0.000000000508189 6] |
| 01087960 | KIN[1.000000000000000O],SHIB[188682.032939910000000O],USD[0.0000000049006097] |
| 01087961 | ADABULL[0.000000006025287 9],BNB[0.000000006905951 2],ETH[0.000000100000000O],EUR[1.719906535030000O],LUNA2[21.454347260000000O],LUNA2_LOCKED[50.060143600000000O],RAY[106.487249936090874 2],SHIB[5000000.000000000000O],SOL[5.521282199743468 8],SUSHI[17.413956959773285 8],USD[335.70112202307037 3],USDT[0.000000003336600],USTC[3036.96654968712096Z6] |
| 01087964 | USDT[0.0074723310000000] |
| 01087966 | MATH[0.042610500000000O],TRX[0.000004000000000O],USD[11.643901001928970 8],USDT[0.0000000507644O0] |
| 01087968 | BCHBULL[1072.465336870000000000],DOGEBULL[0.651455480000000O],SHIB[8818566.969589120000000000],TRX[0.000039000000000O],USDT[0.000000001580901 3],XRPBULL[14234.708062050000000000] |
| 01087969 | USD[25.0000000000000000] |
| 01087970 | BTC[0.001800000000000O],USD[0.493963926017881 2] |
| 01087971 | DOT[16.039393713004220O],ETH[1.429491848210460O],ETHW[1.423792308109900O],FIDA[9.980000000000000000],FTT[25.09500000000000000O],GENE[0.999800000000000O],UNI[1.801483929247580O],USD[109.484732280462510O],USDT[595.414508336821740O] |
| 01087979 | AVAX[0.000000004392080O],BNB[0.000415060000000O],BTC[0.000020300000000O],FTM[0.000000069420500O],HT[0.009716080000000O],SOL[0.000000009177400],TRX[5.00000100030238968],USD[0.0046939000000000],USDT[0.000003590156017 6] |
| 01087980 | BTC[0.000035010000000O],FTT[0.097550000000000O],USDT[0.000000002400000O] |
| 01087985 | AURY[3.0000000000000000],BNB[0.00009340000000O],TRX[0.00004000000000O],USDT[1.209322188196693 5] |
| 01087987 | BNB[-0.000000018856636],ETH[0.000000004130602 4],FTT[25.0038777225827746],LOOKS[0.000000100000000O],LUNA2[0.000956730129600O],LUNA2_LOCKED[0.002232370302000O],NFT (516276279023532512 1)[1],SOL[0.000000001873391 2],USDC[3570.801950700000000O],USDT[0.000000046214105O] |
| 01087990 | BAO[2.000000000000000O],DOGE[36.549233642785199O],LINK[0.098749828991280O] |
| 01087991 | GBP[0.000000049545378],RAY[0.000000003203742 3] |
| 01087994 | BAO[1.000000000000000O],ETH[0.033385670000000O],ETHW[0.033385670000000O],GBP[0.017959134586511 2],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.0000000023865938] |
| 01087997 | SOL[0.000000003682000O] |
| 01087999 | TRX[0.000800000000000O],USDT[0.15471380000000O],XRPBULL[2540631.860000000000000O] |
| 01088001 | TRX[0.000010000000000O],USD[-0.008519757247023 6],USDT[0.0091643800000000O] |
| 01088002 | AVAX[0.000000020000000O],BNB[0.00041506000000O],NFT (318636023220406300)[1],NFT (50495177838653726 0)[1],SOL[0.0000000002476000],TRX[0.000000018158596O],USD[0.044351507754727 8],USDT[0.0000000094266695] |
| 01088004 | TRX[0.000010000000000O],USD[0.000012563905507] |
| 01088010 | USD[-0.649153770690176 9],USDT[8.878075990000000O] |
| 01088016 | FTT[1759.12298500000000000O],TRX[0.047654000000000O],USD[-1736.35323374545155660000000000],USDT[0.132944996454726 4] |
| 01088020 | BAL[222.690000000000000000],DOGE[8012.000000000000000000],SRM[437.912400000000000O],STEP[32242.400000000000000000],USD[0.106299790300000O],USDT[0.000000045862744] |
| 01088023 | BTC[0.00009524000000O],FTM[176.964600000000000O],LINK[11.19776000000000O],MATIC[9.942000000000000O],SHIB[1199760.000000000000000000],SPELL[97.200000000000000O],USD[5.1326955543240249] |
| 01088027 | TRX[0.000030000000000O],USD[0.797047824950000O],USDT[0.0000000361255S5] |
| 01088033 | SOL[0.000000081883800O] |
| 01088034 | TRX[0.000012000000000O] |
| 01088035 | USD[1.26910808618710 73] |
| 01088038 | BNB[0.000000045100800O],ETH[0.000000051600000O],SOL[0.000000096480800],USD[0.000000946839779 5],XRP[0.000000041439500O] |
| 01088039 | USD[0.000000056644778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088041 | USD[0.000002735296938] |
| 01088043 | ATLAS[0.000000055854600],BNB[0.000000004976250],ETH[0.000000044670712],FTT[0.000000004000000],HT[0.000000080060000],MATIC[0.000000096985360],NFT [304373892286240865][1],NFT [368161094540201111][1],NFT [469534252213150066][1],NFT [568910166411777272][1],SOL[0.000000009250186],TRX[0.108853008999836611],USD[0.279096813812355S],USDT[0.005141305250000],WAVES[0.000000031097472] |
| 01088045 | SOL[0.000000007331200] |
| 01088047 | USD[10.287341751781274] |
| 01088048 | HT[0.000000038433400],SOL[0.000000089876654],TRX[0.127935000000000],USDT[2.893564245500000] |
| 01088051 | DOGE[0.000000008811840],TRX[0.000018003606381T],USD[283.27654951251799520000000000] |
| 01088053 | ADABULL[0.000000001379028],ATLAS[0.000000013835240],BNB[0.000000160000000],BTC[0.000000010000000],BUSD[42.79021387000000000],COIN[18.848931200351400S],DOGE[7870.68733000476189T],DOGEBULL[0.000000039219104S],ETH[0.000000080877192],ETHBULL[0.000000004398630],FTT[0.000000069036908],LINKB ULL[0.000000040000000],MATIC[905.577365560000000],MATICBULL[0.000000011024944],NFLX[0.000000045677320],PAXG[0.000000054596224],REEF[0.000000040143798],SECO[0.000000287970748],SOL[0.000000360836779],THETABULL[0.000000043600000],TRX[0.000000058982975],TRXBULL[0.000000017358175],TWTR[0.000000032590000],USD[39.032774385726928000000000],USDT[0.00000016164708] |
| 01088056 | BNB[0.000000011190280],BTC[0.000000003481300],SOL[0.000000016611312],TRX[0.2500010016527343],USD[0.0047110698586988],USDT[0.000015963110656] |
| 01088058 | TRX[0.000010000000000],USD[0.7548333498500000] |
| 01088060 | FTM[0.000000058783000],SOL[0.000000040000000],USD[0.00000016665895544] |
| 01088061 | BNB[0.007360740000000],ETH[0.000000003804919],FTT[0.00100000000000],NFT [295368564625687816][1],NFT [448011303591289294][1],OMG[0.0348644600000000],SOL[0.000000087597073],USD[0.000000047511207],USDT[0.00000004712793T],XRP[0.000000042714112] |
| 01088063 | BCH[0.000000005000000],USD[0.000000079735604],USDT[52.78996800295209572] |
| 01088067 | APT[0.0020539690000000],BNB[-0.0000000017800000],BTC[0.000000050688146B],ETH[0.000000095500000],GENE[0.004538197500000],GST[0.083016377104000L],LTC[0.000000078700000000],MATIC[0.000000087600000],MNGO[0.000000034331400],NFT [509535309594393352][1],SOL[-0.000000026902446],TRX[0.095063260834716L],TUR[0.000000005900000],USD[0.002632018932984],USDT[0.000000037625357] |
| 01088074 | LTC[0.000000038778000],SOL[0.000000079634400],TRX[0.000000004976221S],USD[0.000000780576S1],USDT[0.000000000071702A] |
| 01088076 | SOL[0.0000000547400],TRX[0.000000080000000] |
| 01088077 | BNB[0.000000012000000],FTM[0.000000000380540],PERP[0.000000052033241],USD[7.506430039711228],USDT[0.000000000047146] |
| 01088082 | BNB[0.000000012100000],SOL[0.000000015168686],TRX[0.00000000733491733],USD[0.000010948075240],USDT[2.500000000000000] |
| 01088083 | TRX[0.000000200000000],USDT[0.2937540000000000] |
| 01088091 | APE[0.01000000000000000],APT[0.083191562795720],BICO[0.488762040000000],BNB[0.006945952735511S],BTC[0.000010000000000],ETH[0.00700961113698634],ETHW[1.13319070583897339],FTT[150.07664611000000],GALA[4.1939415000000000],GMT[0.43000000000000],GST[0.029236630000000],IMX[0.0000000300000000],LUN A[0.00183132432800000],LUNA2_LOCKED[0.00427309009900000],MATIC[8.0000000000000000],OKB[0.887915836757690T],RAY[0.164576680000000],SOL[0.030765678948136T],SRM[0.40250509000000000],SWEAT[0.409698500000000],TRX[0.000966000000000],USD[935.11487120071077786],USDT[0.0000243935392399] |
| 01088094 | ETH[0.000000007052134S],HT[0.000000094900000],NFT [438957611134727613][1],NFT [536561157685542884][1],NFT [557393280883492655][1],SOL[0.000000005703431],TRX[0.000000090500000],USD[0.000822024623708S],USDT[0.000243935392399] |
| 01088102 | SOL[0.000000027065300],TRX[0.000010000000000] |
| 01088103 | BTC[0.000000025160000],LTC[0.007000000000000],TONCOIN[0.050000000000000],TRX[0.539809000000000S],USD[0.066547922200000],USDT[0.0070285957875000] |
| 01088105 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[8766.46196596686489092],KIN[1.000000000000000],PAXG[3.641428250000000],XAUT[0.000042090000000] |
| 01088106 | BTC[0.000000009516136],ETH[0.000000004666079],SAND[0.000000026490886],SOL[0.000000009739110],TRX[0.000000017812000],USD[0.000000005256656],USDT[0.000000004036540] |
| 01088107 | BNB[0.000000025000000],DOGE[0.01718290000000000],LTC[0.000118360000000],SHIB[66204.500000000000000],USD[1.4313577034562747] |
| 01088109 | APT[0.000000040292000],BNB[0.000000010000000],C98[0.000000036000000],ETH[0.000000083988200],SOL[0.000000020513042],TRX[0.000000015591490],USD[0.000000128013879],USDT[0.000000053993889] |
| 01088115 | SOL[0.000000042630827],TRX[0.000010000000000],USD[0.000000015334444] |
| 01088118 | BTC[0.000000009928800],ETH[0.000000080785700],MATIC[0.000000052243455],SAND[0.000000031075895],SOL[0.000000031453979],TRX[0.000000005801176O],USD[0.000000015451757],USDT[0.000000057452801],XRPBEAR[9699.00000000000000] |
| 01088120 | TRX[0.000010000000000],USDT[0.000000004639951] |
| 01088121 | DYDX[0.054100000000000],LINK[0.054670000000000],USD[0.00000000463995][ |
| 01088123 | ETHW[0.000083680000000],EUR[1263281.12189601286469S1],LUNA2[0.516650057900000],LUNA2_LOCKED[1.205516820000000],TRX[0.601000000000000],USD[566807.40103784689535S42],USDC[103928.1986000000000000],USDT[0.000000084970865],USTC[0.311000000000000] |
| 01088125 | BAO[27205.63074721208853S6],USD[0.9527342100000000] |
| 01088128 | ETH[0.0001405919549561],ETHW[0.0001405919549561],LUNA2[0.000000218295478],LUNA2_LOCKED[0.000000005935616],LUNC[0.004753425772400],SOL[0.000000081302000],TRX[0.003885007829500],USD[0.262827682941176],XRP[24.25000000473952O] |
| 01088131 | AVAX[1.350000000000000],BNB[0.000000105574726],DOGE[0.000000001069885],FTT[0.000032620000000],HT[0.000000036523000],MATIC[0.000000000000000],SHIB[0.000000072584300],SOL[0.000000080069469],TRX[0.003108000000000],USD[0.001962387293069],USDT[0.434554626193127],XRP[0.00858200000000] |
| 01088132 | BTC[0.000000017550828],FTT[0.000271011000000],TRX[0.000000016582020],USD[0.000000065073848] |
| 01088133 | ETH[0.000976060000000],ETHW[0.000976060000000],USD[1.261859410000000] |
| 01088134 | BNB[0.000000073023600],SLRS[0.000000079002800],SOL[0.000000058614200],TRX[0.001554008143276B],USD[0.000000011965041T],USDT[0.000000009292131] |
| 01088135 | ETH[0.000000045460883],FIDA[0.000000029400000],SOL[0.000000056950000],TRX[0.000000084415453],USD[0.000000012284985O],USDT[0.000000004958000],WAVES[0.000000053530885] |
| 01088137 | USD[143.65603504500000000] |
| 01088138 | FTM[0.0000000043814600] |
| 01088139 | BAO[1.000000000000000],BNB[0.000000086241852],CAD[0.000509022209785B8],DOGE[0.000000042248258],ETH[0.000004800000000],ETHW[0.000004800000000],LTC[0.000000005443181S],SOL[0.000000083519080],USD[0.0002303542234391],USDT[0.000000050118622],XRP[0.000000048845760] |
| 01088140 | FTT[0.000000092202400],TRX[0.000010000000000],USD[-0.004974680506359S],USDT[0.010375739855982] |
| 01088141 | FTM[0.932200000000000],SOL[0.0061600000000000],UNI[28.79424000000000],USD[0.633966638200000] |
| 01088143 | AMPL[0.0000000012406199],BTC[0.000000096100000],ETH[0.000000088000000],FTT[0.053197566603074],LUNA2[0.004928189195000],LUNA2_LOCKED[0.0114991081200000],TRX[0.000000000000000],USD[0.0016120404993899],USTC[0.697609000000000] |
| 01088144 | BCH[0.000510319608914],BNB[0.000330180000000],BTC[0.000003760000000],LTC[0.000000473600000],LTC[0.000000001236634],SOL[0.0157440488000000],USD[-0.128772974324579O] |
| 01088145 | BNB[0.000000037052296],BTC[0.000000007250000],ETH[0.000000005197938],FTT[0.09905600000000],SOL[-0.000000027740000],USD[0.000034104305329],USDT[0.000000028240329] |
| 01088148 | DOGE[0.0000000056200],HT[0.000000075240600],SOL[0.000000008767000],TRX[0.000000008365759] |
| 01088153 | LUNA2[0.01018405767000000],LUNA2_LOCKED[0.023762801240000],LUNC[2217.600000000000000],TRX[0.000157000000000],TSLA[0.030000000000000],USD[0.0013451018425827],USDT[20.1946619296713524],XRP[12.000000000000000] |
| 01088154 | BNB[0.000000029168700],BTC[0.000000002803900],NFT [475414290102184027][1],NFT [555016352258750158][1],SOL[0.000000010403409],TRX[0.000000004965904],USD[-1.104764493234778O],USDT[1.2138680413500000] |
| 01088155 | SOL[0.000000031417200],TRX[0.000000088875294],USD[0.000000004545262] |
| 01088156 | USD[0.0172424135000000],USDT[1.5115122590000000] |
| 01088159 | SOL[0.000000032268700] |
| 01088168 | COPE[0.234317390000000],TRX[0.000000400000000],USD[0.000000004139668] |
| 01088177 | COPE[0.000000005531840O],CRO[0.000000062990400],ETH[0.000000023489536],ETHW[0.000000023489536],FTM[0.000000058207700],LTC[0.000000006640938O],MATIC[0.000000016003794],SOL[-0.000000518505385034],TRX[0.000251006507642B],USD[0.000000075358096],USDT[0.0000000182032229] |
| 01088179 | BTC[0.000000080000000],USD[0.406945713181368] |
| 01088180 | AUD[0.0531504404882B3],BAO[2.000000000000000],BNB[0.500978640000000],BTC[0.010893650000000O],DOGE[1.000000000000000],ETH[0.168535130000000],ETHW[0.168225050000000],RAY[29.355174010000000],SUSHI[17.908279830000000] |
| 01088184 | FTT[0.000000017110700],NFT [340453416295048789][1],NFT [380407353405600617][1],NFT [454823710234000947][1],USD[0.008982571988483Z],USDT[-0.008081830905S08B] |
| 01088189 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088193 | BTC[0.32622729487711464],TRX[0.0000790000000000],USD[77.482291830000000],USDT[4818.1185230023994629] |
| 01088194 | TRX[0.00000200000000000],USD[0.6872592729284466],USDT[0.000000055439782] |
| 01088199 | DOGEBEAR2021[0.0087099000000000],DOGEBULL[4.829815700000000],PEOPLE[102828.650000000000000],SHIB[482675.80000000000000000],USD[-0.0004581447834908] |
| 01088200 | EUR[0.293595144731000],USD[0.427930000000000] |
| 01088201 | GMT[0.33743061000000000],GST[0.079875470000000],SOL[0.008672780100000000],USDT[0.0055180075000000] |
| 01088202 | ETH[0.00495961711592286],ETHW[0.00495959711159286],MER[0.914400000000000],RAY[0.36475800000000000],SOL[0.00136387007818004],USD[8.19801842424000902],USDT[0.7467842663434161] |
| 01088203 | DOGE[0.0000000083731000],ETH[0.000000000242090],NFT (3234510113328460009)[1],NFT (3399218459736010575)[1],SOL[0.00000000575739900],TRX[0.00079500845878565],USDT[0.000010726168045] |
| 01088208 | APT[0.000000093846266],BAO[0.000000027872846],BNB[0.0000001209716 9],BTC[0.000000000735202600],DODO[0.00000006080700],DOGE[0.0000000021840],ETH[0.000000031805303],FIDA[0.000000050000000],FTM[0.00000008525804580],FTT[0.000000083775518],GMT[0.00000037448773],LUNA2[0.0018752158990000],LUNA2_LOCKED[0.0043755037640000],MATIC[0.0000000978155000],SLRS[0.000000009399612],SOL[82.692898920210887],SWEAT[0.000000044840297],USD[0.000001274089469],USDT[0.000000161567231],XRP[0.000000025147452] |
| 01088209 | SOL[0.0160910611237103],USD[-0.150997447711115990],XRP[0.000000100000000] |
| 01088210 | USD[0.000000063200000] |
| 01088212 | ATLAS[80.0000000000000],AVAX[1.4000000000000],BAND[0.099940000000000],BTC[0.0055000000000000],COMP[0.008000000000000],COPE[50.9878000000000000],DOT[3.000000000000000],ETH[0.0370000000000000],ETHW[0.037000000000000],MANA[21.000000000000000],RAY[3.985895700000000],SUSHI[17.50000000000000000],USD[0.0049679623457606],USDT[0.6673920228847772] |
| 01088213 | ATLAS[0.0000000862069932],BNB[1.000000001663288],BTC[0.0000000000017000],ETH[0.0000000089701170],FTT[0.000000002221670 0],NFT (4097256320436282 26)[1],SLRS[0.000000000595300 8],SOL[0.000000009191395 5],STEP[0.0000000366240928],TRX[0.0058084673821856],USD[0.0000000021369943],USDT[0.0000000073252674] |
| 01088214 | 1INCH[2.372476380000000],BB[0.6115436900000000],BCH[0.0619558450954 30],DOGE[156.7481343200000 00],ETH[0.0058995300000000],ETHW[0.0058310800000000],GBP[0.0077330700000000],KIN[28109.1592591800000000],RSR[1.000000000000000],RUNE[0.61777717000000 00],SHIB[2338666.3406741 20000000],SLP[97.98083919 0000000],UBER[0.63625739000000000],UBXT[1.000000000000000],USD[4.4212845619982960] |
| 01088215 | BTC[0.00798186000000000],DYDX[199.9639000000000000],FTT[36.581022157632538 1],IMX[1498.50000000000000 00],LINK[0.00000000898919 00],SNX[268.629037603504 200 00],SPELL[89183.8994000000000000],SXP[0.00000027837600],USD[0.000159983779322],USDC[26409.87124404000000 00] |
| 01088216 | ETH[0.0000000092014118],HT[0.00000000528004 00],TRX[0.00000000024122 48],USD[0.000002989737929 2] |
| 01088221 | BNB[0.00933500000000000],ETH[0.000000005170140 4],MER[0.426592000000000 0],RAY[0.110000000000000 0],SNY[0.9783400000000000 0],SRM[0.100000000000000 00],STEP[0.07739350000000000],USD[6.257775947156577 0],USDT[0.4064413718697911] |
| 01088228 | DOGE[0.00000000142500717],ETH[0.00000002000000000],USD[0.136777316802760] |
| 01088231 | SOL[0.0000000536798800],TRX[0.000001000000000] |
| 01088232 | MATIC[0.1000000000000000],USD[0.0000000060000000] |
| 01088234 | BTC[0.00000000880568000],DOGE[0.000000083053200],ETH[0.0000011381000000],ETHW[0.0000011381000000],TRX[0.00000000775000 00],USD[0.000000009763000] |
| 01088236 | AKRO[0.000000097640000],BAO[0.000000079892028],BAT[0.00000005430000 0],CHZ[0.0000000163105 18],DOGE[0.000000009171000],DOT[0.00000003026643 0],ETH[0.000000023438822],ETHW[0.00000002343882 2],EUR[0.0000010791282],LTC[0.337787112726627],MATIC[0.000000386598 80],SHIB[0.1165412374276343],SLP[0.000000000340604 02],SPELL[0.0000000071145 03],UBXT[0.0000000000000 00],UNI[0.000000000306946 04],XRP[0.0000000011344098] |
| 01088238 | HXRO[0.340305079376000 0],USD[TD.0069648452168232] |
| 01088240 | BNB[0.00000000091890 07],ETH[0.00000002000000 00],FTM[0.000000041616000],NFT (3510330515221997 70)[1],NFT (4761220968670494 06)[1],NFT (5413440858750074 62)[1],SOL[0.00000000977760 00],TRX[0.0000380000000 00],USD[0.5325325695471872] |
| 01088243 | DFL[0.0000000100000],FTT[0.0000000003614988 5],NFT (3794094354552113 27)[1],TRX[0.00000000183300 52],USD[0.0028000020708547] |
| 01088246 | BULL[0.00000000400000 00],DODO[0.0253062057957 47],ETH[0.0001891000000 000],RAY[0.0000000850000 00],USD[-0.00000003725809 8],USDT[0.000000003724766 8] |
| 01088248 | USD[30.00000000000000] |
| 01088249 | USDT[0.00129228948938] |
| 01088257 | EUR[0.007546353685300],FTT[0.012819225754195 2],USD[0.0635148806736300],USDT[-0.032413383630411 5] |
| 01088259 | TRX[0.0000470000000000],USD[-0.0067192712825462],USDT[0.0415823700000000] |
| 01088261 | DOGEBULL[0.0000000031800000],ETHBULL[3.3356283369100000],FTT[0.0518427365362473],LINKBULL[0.0000000044500000],SOL[0.0000390000000000],USD[0.0007403035616250],USDT[0.0000000086000000],VETBULL[0.0000000056400000],XRPBULL[12527.2911399100000000] |
| 01088263 | USD[0.000003726452454] |
| 01088265 | USD[34.542600018349910 8],USDT[0.0005707729977655],XRP[0.0000001000000 00] |
| 01088267 | EOSBULL[413.9208650000000000],TRX[0.0000030000000000],USDT[0.0398000000000000],VETBULL[0.1047800880000000] |
| 01088269 | ETH[0.0000001000000000],NFT (4543429594789631 93)[1],USD[0.0000000377227 68],USDT[0.00000000529048 60] |
| 01088272 | TRX[0.0000080000000000],USD[0.00000000786516 23],USDT[0.000000005819794] |
| 01088275 | USDT[0.32375602150000 00] |
| 01088276 | USD[0.00000020000000000],USD[89.946954833600000 0],USDT[18.0000000000000000] |
| 01088277 | KIN[9720.7000000000000000],RAY[0.996010000000000 0],TRX[0.0000030000000000],USD[26.61928172683744956],USDT[2505.9553945367954946] |
| 01088279 | SOL[0.0000000011857800] |
| 01088281 | TRX[0.0000030000000000],USD[0.000264596608086] |
| 01088284 | SOL[0.0000000272936 00],TRX[0.0000000093155000],USD[0.000000001 0563242 0],USDT[0.0000000563 6420] |
| 01088286 | BTC[0.00000000903612 5],ETH[0.0000000078372764],USD[0.000032854288021 4],USDT[-0.000000004244238],XRP[0.000000034154088] |
| 01088290 | BNB[0.00000000802335 0],BTC[0.28847458000000 0],BUSD[100.000000000000000],ETH[0.817939770000000 0],ETHW[0.81793977000000 00],FTT[0.0102824879673096],USD[100.14750355775721750000000000],USDT[0.0000000042922480] |
| 01088292 | DOGE[99.98100000000000000],KIN[199962.000000000000000],MNGO[99.963900000000000 0],SHIB[899829.00000000000000 00],SOS[99981 0.0000000000000000],USD[0.075124666286000],USDT[0.000000101707007] |
| 01088294 | BNB[0.00000001000000000],RAY[18.63910953000000 00],TRX[0.00000400000000 00],USD[-1.646843313113000 0] |
| 01088295 | GBP[24.540819224603164 6],USD[0.0000001443621645] |
| 01088301 | NFT (4821373366518120 47)[1],USD[0.00000001500000 0] |
| 01088302 | BCH[89.300330910122975 00],BNB[13.31030493785044 00],BTC[0.129242546692670 0],BUSD[65505.6929106400000000],ENJ[476.0023800000000000],FTT[156.1703220000000000],MATIC[1819.676107857862860 0],SOL[80.2180020004588 39],TONCOIN[546.10273050000000000],TRX[12676.8514379811113166],USD[0.000000005033 8300],USDT[11409.6712130596617606] |
| 01088303 | ATOM[3.4995620000000000],BTC[0.0225000000000000],ETH[0.0909865100000000],FTT[0.0668696450571783],LUNA2[0.0104334127300000],LUNA2_LOCKED[0.0243446297100000],SOL[2.8097188000000000],TRX[4.9922100000000000],USD[0.1814428331080441],USDC[338.9254162000000000] |
| 01088305 | BNB[0.0000000070251600],SHIB[1709359.6923623400000000],SOL[0.0000000077187780],TRX[0.0000000027000000],USD[0.0000000029244405],USDT[0.0000007966671098] |
| 01088307 | USD[0.0000000128967091],USDT[0.0000000039462027] |
| 01088308 | AXS[0.0000000010754006],ETH[0.0080000000000000],ETHBEAR[868330.000000000000000],ETHW[0.0080000068413 53],GRTBULL[0.000000002391237 0],MATIC[0.00000000933182 00],SOL[0.0680000082717924],TRX[0.0001860000000000],USD[0.626884035097191 5],USDT[0.935043005467665 5],VETBEAR[0.0000000206755 07],VETBULL[0.000000002568 7236] |
| 01088309 | BEAR[16552280.80557856000000000],DOGEBEAR2021[627.95454400000000000],SOL[0.0058636400000000],USD[0.4698772675017728],USDT[0.0092840900000000] |
| 01088310 | FTT[0.40000000000000000],UNI[0.0497533000000000],USDT[8.32648050000000000] |
| 01088314 | AKRO[3.0000000000000000],BAO[10.000000000000000],BNB[0.0000000826450000],CRO[8.1976352059911998],DENT[3.000000000000000],DOGE[82.4433876976586884],ETH[0.000060400000000],ETHW[0.0000604000000000],EUR[0.000000006824032],FIDA[0.2531689100000000],KIN[9426.1475844000000000],KSHIB[4.0651298839540 00],LTC[0.0000000109691 94],RSR[4.000000000000000],SHIB[2890493.959758947454500 0],TOMO[31.04055665000000 00],TRX[1.0000000000000000],UBXT[2.000000000000000],XRP[92.700473606875334] |
| 01088315 | ATLAS[9.027500000000000],GODS[21.395934000000000],SPELL[14792.533000000000000],STEP[264.0260398800000],USD[2.7588143711650800],USDT[0.000000112956924] |
| 01088316 | AMPL[0.2273346704131199],BTC[0.0001815250937000],BTT[220.000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[150.000000000000000],LUNA2[0.0000004579083171],LUNA2_LOCKED[0.0000010684527391],LUNC[0.0097105000000000],MEDIA[0.0043228000000000],STEP[0.0105260000000000],TRX[50.00258000000000],USD[0.6139259040693360],USDT[792.9194833595523570] |
| 01088318 | AKRO[2.000000000000000],BAO[7.000000000000000],CAD[0.0000000209101695],DENT[1.000000000000000],KIN[1.000000000000000],NPXS[18692.6155427400000000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088319 | BNB[0.000000001702347],ETH[0.000600000254720],NFT (385382387114705457)[1],NFT (403166226092258910)[1],NFT (412397989673721669)[1],TRX[0.000060000000000] |
| 01088320 | SRM[0.991390000000000],USD[0.593558463859148] |
| 01088323 | STEP[0.079328000000000],TRX[0.000020000000000],USD[4.348385017500000],USDT[0.027972005604328] |
| 01088324 | AKRO[329.693710270000000],BAO[4.000000000000000],DENT[5986.557792750000000],EUR[0.000000000211996],GRT[14.553440850000000],KIN[112818.122390640000000],SHIB[2982602.754956490000000],SPELL[2780.053612260000000],TRX[1.000000000000000],USD[0.000000102574096] |
| 01088326 | GODS[0.083280000000000],TRX[0.000010000000000],USDT[0.000000079652704] |
| 01088327 | FTT[156.410000010000000],NFT (319066402677615211)[1],NFT (360690260482714627)[1],NFT (439868646131792404)[1],USD[0.000000069089220],USDT[0.000000172246766],USTC[0.000000185387330] |
| 01088328 | SOL[0.000000002437500] |
| 01088331 | TRX[0.000002000000000],USD[0.052095416926331.2],USDT[0.000000017062438] |
| 01088332 | SXPBULL[70.281123000000000],TRX[0.000020000000000],USD[0.502285400100000],USDT[0.661673005720325.0] |
| 01088337 | AVAX[0.002394813530669],SOL[0.000000084000000],TRX[0.000671000000000],USD[0.035201822811716.8],USDT[0.059732879500000] |
| 01088338 | SOL[0.359513012511810.0],USDT[1.219072072923034] |
| 01088339 | BNB[0.000000010000000],BTC[0.000001790000000],SOL[0.000000080446596],USD[1.007948259742588.2],USDT[-0.000000002645627.9] |
| 01088340 | ASD[0.096177500000000],HOLY[0.987365000000000],TRX[0.000003000000000],USD[1.009110001332963.1] |
| 01088341 | USD[0.000000009243584] |
| 01088348 | AVAX[5.000000000000000],ETH[0.000000126059783],ETHW[468.253705405151450],FTM[1.353320020000000],OMG[0.207634600000000],USD[4.195437933823438.9],USDT[0.001716070000000] |
| 01088353 | TRX[0.000005000000000],USD[0.000003457337646],USDT[0.000000025013036] |
| 01088354 | USD[25.000000000000000] |
| 01088355 | TRX[0.124329000000000],USD[0.680516731781214.8] |
| 01088361 | BNB[0.000000010136000],ETH[0.000000005465278.7],SOL[0.000000006042650.0],USDT[0.000049434387760.8] |
| 01088361 | 1INCH[0.000000014456673.1],AAVE[0.000000021912616.8],ADABULL[0.000000011415408.4],ALGOBULL[0.000000000006921690.5],AMPL[0.000000019956280.1],ATLAS[0.000000033155735.1],ATOMBULL[0.00000004791376.0],BAND[0.00000004456291.3],BEAR[0.00000006091175.1],COMP[0.00799851800000.0],CRO[0.00000003864432],DOG E[0.000000025000000.0],DOGEBULL[0.000000006085468],ETH[0.000000129153758],ETHBEAR[0.0000000004239040],ETHBULL[0.0000002449000],FTM[0.0000000727158.4],FTT[0.00000079200700],LINKBULL[0.0000000012671080],LCB[0.000000638431461],TCBULL[0.00000730414986],MATIC[0.00000012816500],MNGO[0.000000061466860],SHIB[0.000000024704313.6],SUSHI[0.00000009846829],SUSHIBULL[0.00000088347500],TRX[0.00000922296881],TRXBULL[0.00000005919138.8],UNI[0.000000082064734],USD[0.01063532234069060],USDT[0.00000046353860],VETBULL[0.00000004047229] |
| 01088367 | TRX[0.950712000000000],USD[0.686736485175000.0] |
| 01088368 | FTT[2.574322880000000],TRX[0.000010000000000],USD[0.000000003489502593] |
| 01088369 | BNB[0.01528391384698000],BTC[0.000144518429680.0],BUSD[1999998.000000000000000],ETH[0.00087258042826000],ETHW[0.0008725804428260.0],FTM[0.000025000000000],FTT[10414.396558480000000],LUNA2[0.00833749563600000],LUNA2_LOCKED[0.0194545156484000],LUNC[0.013159383906239.0],SOL[0.0017045607145300],SRM[8.446331140000000],SRM_LOCKED[346.75366886000000],TRX[0.00790500000000],USD[115.590570437391791.5],USDC[3637847.806016950000000],USDT[8500000.0068094987956806805.0],USTC[1.180204252764210.0] |
| 01088372 | BTC[0.000000075000000],TRX[0.000010000000000],USD[1.70000617811906498],USDT[0.000000096172114] |
| 01088375 | COPE[0.104098465372680.0],FTT[0.186360000000000],RAY[0.004727370000000],USD[0.634471015489878.1],USDT[0.000000132589952] |
| 01088377 | USD[0.00016253963246848],XRP[-0.000000040000000] |
| 01088379 | RAY[0.171537820000000],SOL[0.000000078053134],TRX[0.000040000000000],USD[0.000000012288021] |
| 01088383 | BCH[0.000839499208351.9],LTC[0.000000008573025],USD[0.000034405584084] |
| 01088387 | ETH[0.000000064004000],SOL[0.000000004122000] |
| 01088388 | BTC[0.000006000000000],STEP[0.005771560000000],TRX[0.000001000000000],USD[0.000188975167597],USDT[0.000000026614156] |
| 01088395 | BNB[0.000000004191040],ETH[0.000000006151410.0],FTT[0.000000083072038],LTC[0.000000008307200],NFT (369794425694784044)[1],NFT (40017944631853835.8)[1],SOL[0.000000087844300],TRX[0.000000000530614],USD[0.000001380161328.0],USDT[0.000000089872636] |
| 01088398 | ETH[0.000000014026400],FTM[0.000000020000000],MATIC[0.000000007700000],SOL[0.000000038357035],TRX[0.00155400706852850],USD[-0.000000009187214] |
| 01088399 | BRZ[0.008995690000000],BTC[0.000215000000000],USD[4.940195221197569.9] |
| 01088404 | BNB[0.000290347459600],ETH[0.000002365789628],ETHW[0.000002340000000],NFT (317500721025009558)[1],NFT (333749460379145440)[1],NFT (524761561488041075)[1],NFT (546568672507895447)[1],SOL[0.000000007222263],USD[2.488183689605517],USDT[0.0095836660213588],USTC[0.000000044405998],XRP[0.080463498523221] |
| 01088406 | USDT[0.000000176865120] |
| 01088407 | BTC[0.000006000000000],BUSD[1500.874428860000000],EDEN[25.0000000000000000],ETH[0.002000000000000],ETHW[1.583000000000000],FTT[35.282710000000000],LINK[0.100000005000000],LUNA2[0.325207831500000],LUNA2_LOCKED[7.588182735000000],LUNC[70814.690000000000000],SOL[5.800000010000000],USD[0.100000085411705],USDC[501.000000000000000],USDT[0.000000023652681] |
| 01088410 | BTC[0.000006000000000],ETH[0.000000045959185],RUNE[0.000000050000000],TRX[0.000050000000000],USD[0.000182348467715],USDT[0.000000071219398] |
| 01088411 | USD[0.038513303450000] |
| 01088414 | USD[0.000000026022918],USDT[49.855219980000000] |
| 01088415 | BTC[0.000000003733000] |
| 01088416 | ETH[1.912529543364060],ETHW[1.908404823142600],SOL[0.090606600000000],SRM[3215.778698910000000],SRM_LOCKED[58.888731290000000],TRX[0.000003000000000],USDT[1.953982609419715.5] |
| 01088417 | BNB[0.000000002537600],USD[0.687068750000000] |
| 01088419 | BCH[0.000000010000000],BNB[0.000000001000000],BTC[0.000569000561900],FTT[0.000000001000000],INTER[15.097040600000000],USD[-1.278224364337037.8],USDT[0.000000120754532],VETBEAR[999.321000000000000] |
| 01088428 | EUR[0.000000045826577],LUNA2[9.107365587000000],LUNA2_LOCKED[21.250519700000000],LUNC[233148.031052000000000],POLIS[0.000000003101546.1],SRM[0.005424690000000],SRM_LOCKED[0.041792890000000],USD[0.000000087879699],USDT[7.127726841516721.2],XRP[0.127097000000000] |
| 01088432 | SHIB[0.000045420700000],ETH[0.000000070915600],FTT[0.000000274500000],SOL[0.000000085926400],TRX[90.263785000000000],USDT[0.000000098707943] |
| 01088433 | TRX[0.000040000000000],USD[0.000000092270000],USDT[0.000000091403560] |
| 01088434 | BAO[3.000000000000000],BTC[0.001143950000000],EUR[0.000111565640432.9],SHIB[1161721.859827820000000] |
| 01088436 | MATIC[0.000000074765089],RAY[0.016647360000000],USD[-0.000079424315543] |
| 01088439 | USD[0.000000066689240],USDT[0.000000161498140.7] |
| 01088440 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.000020000000000],USD[0.000000068149992],USDT[0.000000162009211.2] |
| 01088441 | BNB[0.000000096114958],ETH[0.000000002696480],MATIC[0.000000045703558],SHIB[0.000000091837774],SLRS[0.000000071000000],SOL[0.000000089816449],TRX[0.000000062968630],USD[0.000004379529507.0],USDT[0.000000156319354] |
| 01088442 | SOL[0.008920000000000],STEP[338.450985805149034.0],USD[0.019900089000000],USDT[0.000000156158200] |
| 01088443 | NFT (472307109411281776)[1],NFT (513299259889477710)[1],NFT (536531149050582124)[1],SOL[0.000000003229400] |
| 01088444 | ROAR[8.642398300000000],USDT[20.536834050000000],XPLA[29.994300000000000] |
| 01088451 | ETH[0.000000050000000],SOL[0.000000107132212],TRX[40.086403302957406.2],USDT[0.000000031995150] |
| 01088452 | MATIC[0.000000085795400],NFT (437987862221750633)[1],NFT (545451064047397978)[1],TRX[0.000000005361170],USDT[0.000000419362899] |
| 01088453 | EUR[3.483331407149742.8],KIN[0.096294790000000],SHIB[1.704903650000000],STMX[0.000286230000000] |
| 01088456 | BNB[0.000000100000000],BTC[0.000000048618160],ETH[0.000000031550.0],SAND[10.000000000000000],SOL[0.000000016553200],TRX[0.000000033149702],USD[0.000000036911758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088458 | ETH[0.000000003235464],USD[0.10860461806950060] |
| 01088462 | BTC[0.014522694886000],ETH[0.1229139000000000],ETHW[0.1229139000000000],LINK[0.0916000000000000] |
| 01088464 | ETH[0.00150000000000000],ETHW[0.00150000000000000],FTT[0.0747758700000000],GST[0.0800000000000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.0000000000000000],MNGO[9.9677000000000000],PSY[105.0000000000000000],SOL[0.0019000000000000],SRM[0.5421097100000000],SRM_LOCK ED[1.5950638700000000],USD[0.0037252875318074],USDTB[0.0000000071486060] |
| 01088469 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[32.3182990297582765] |
| 01088475 | USDT[0.0003312464570384] |
| 01088480 | GODS[21.2766316100000000],TRX[0.0000020000000000],USD[3.3780812700000000],USDT[0.0000000140912444] |
| 01088481 | FTT[0.5966750000000000],RAY[0.0000000041634658],USD[0.0000003456814904] |
| 01088486 | RAY[0.0000001000000000],USD[0.0000000171882592],USDT[0.0000000074935967] |
| 01088490 | KIN[8378.3206970883077900],SHIB[1199160.0000000000000000],USD[2.8728105600000000] |
| 01088491 | BNB[0.0000000048542728],FTM[0.0000000052550000] |
| 01088492 | USD[0.00004000000000],USD[0.0013288849813036],USDT[0.0000000137859939] |
| 01088494 | AKRO[1.0000000000000000],BTC[0.0593516500000000],ETH[0.8323972327080000],EUR[0.0092905401394488],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[20.4996710700000000],USDT[3252.7554125250305075] |
| 01088497 | USD[30.0000000000000000] |
| 01088498 | AVAX[0.0974980000000000],BTC[0.0000986860000000],ETH[0.1869535600000000],ETHW[0.1869535600000000],USD[-25.6242438724781303],USDT[52.6534530600000000] |
| 01088500 | BNB[0.0000000016687600],SOL[0.0000000022345000],TRX[0.1080000090300000] |
| 01088503 | SOL[0.0000000053719400],TRX[0.0000010000000000] |
| 01088504 | USD[4.3793116607612082] |
| 01088505 | FTT[0.0000000074955700],LUNA2[0.0374859181500000],LUNA2_LOCKED[0.0874671423600000],NFT [409534590245789768][1],NFT [557066768359430918][1],SOL[0.0000000056084281],USD[0.0000000048639225],USDT[0.0000000162529082] |
| 01088510 | ETH[0.0009220000000000],ETHW[0.0009220000000000],SOL[0.0618687800000000],TRX[0.0000040000000000],USD[0.0000000933920073] |
| 01088513 | COPE[0.8321350000000000],ENJ[0.5517900000000000],MEDIA[1.8805854500000000],USD[0.0507003034385000] |
| 01088515 | USD[-4.1312409875000000],USDT[26.1304540000000000] |
| 01088517 | ATOMBULL[0.8011300000000000],DOGEBULL[0.0009297300000000],HTBULL[53.5898160000000000],MATICBULL[763.3797060000000000],SUSHIBULL[223157.5920000000000000],SXPBULL[85415.8409715000000000],TRX[0.0000070000000000],USD[0.6226684286250000],USDT[0.0000000109156361] |
| 01088521 | SOL[0.0000000048450000],USD[0.0587352371387651],USDT[0.0000000160977437] |
| 01088522 | COPE[572.5207543900000000],USD[0.0097092755000000],USDT[0.0000000016140028] |
| 01088523 | USD[25.0000000000000000] |
| 01088526 | FTT[0.0992440000000000],USD[0.0559721115000000] |
| 01088527 | TRX[0.7899480000000000],USD[0.3556970302500000] |
| 01088534 | CLV[0.0842090000000000],COPE[1609.5471223300000000],ETH[0.0045771900000000],ETHW[3.3636762700000000],FTT[0.0770803000000000],GODS[4400.4243464200000000],GOG[2493.1926179300000000],MNGO[3.1600630000000000],SOL[0.0019003000000000],TRX[0.0000480000000000],USD[3.6783769824800000],USDT[1.9653330101 6168664] |
| 01088536 | FTT[3.5976060000000000],TRX[0.0000020000000000],USDT[0.0000000035456972] |
| 01088537 | BCHBULL[0.0052080000000000],SUSHIBULL[0.6838000000000000],TRX[0.0000020000000000],USD[0.0000000157454017],USDT[0.0000000052331550] |
| 01088541 | RAY[0.0000000046031429],SOL[0.0000000760000000],USD[0.0000000044107457] |
| 01088545 | BNB[0.0000000076701431],FTT[0.0000002316555555],USD[0.0550974517614149],USDT[-0.0000000035451739] |
| 01088546 | BAO[1.0000000000000000],BTC[0.0000000031574450],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0101415044288850] |
| 01088547 | BNB[0.0000003869927920],BTC[0.0000000075468000],TRX[0.0001010010000000],USD[190.4780947003794076000000000],USDT[0.0000000081229653] |
| 01088548 | BNB[0.0000004555792],FTM[0.0000000132174910],SOL[0.0000000015483200],TRX[0.0000000023839014],USD[0.0000000065187569] |
| 01088551 | FTT[0.9630860000000000],SOL[0.0212245500000000] |
| 01088552 | LTC[0.0014600000000000],STEP[141.4009500000000000],USD[0.0687555800000000] |
| 01088554 | CRO[3.8237091300000000],FTT[0.0936000000000000],SAND[49.0000000000000000],UNI[0.0000000065293240],USD[10.2947806001130938],USDT[0.0000006584512991] |
| 01088555 | BAO[0.0000000057489985],BNB[0.0000000242769060],ETH[-0.0000000023309870],RAY[821.1905259792586812],SHIB[0.0000001000000000],USD[0.0000000063547273],USDT[0.0000000021902982],XRP[0.0000000009756473] |
| 01088558 | BTC[0.0008000000000000],USD[5.4932356962000000],USDT[4.0400000840046003] |
| 01088559 | TRX[0.000004000000000],USDT[0.2828000000000000] |
| 01088561 | ATLAS[79.4634230118040000],BAO[58958.7000000000000000],FTT[0.0993000000000000],TRX[0.0000030000000000],USD[0.0009696156198815],USDT[16.4948749899151148] |
| 01088563 | BNB[0.0000000050397739],SOL[0.0000000077615821],TRX[0.0005000000000000],USD[0.0000014294441701],USDT[0.0000000264125189] |
| 01088565 | HT[0.0986400000000000],TRX[0.0000020000000000],USD[0.0062203636000000] |
| 01088571 | ATLAS[499.4699500000000000],FTT[0.0018517200000000],TRX[0.0000001440072964],USD[11.1644420922280278],USDT[0.0000000140072964] |
| 01088572 | APT[0.0000000033243343],BNB[0.0000000236575560],ETH[0.0000000058124700],FTM[0.1026500017960448],GENE[0.0000000032400000],GMT[0.0000000093422205],GST[0.0032061400000000],LUNC[0.0000000021318297],MATIC[0.0000000076458500],RSR[0.0000000050356649],SOL[0.0000000140811706],TRX[0.0018360013602768],USD[0.0007502647125087],USDT[0.0000000132749460] |
| 01088576 | USD[0.5744592200000000],USDT[1.1074206573952984] |
| 01088577 | USD[100.0000000000000000] |
| 01088578 | CHZ[0.3607337800000000],DOGE[0.3214082100000000],MTL[0.0459657300000000],PUNDIX[0.1000000000000000],USD[2.4045778263502804] |
| 01088579 | DOGE[0.0000000315712741],SHIB[13245760.4172147627651480] |
| 01088580 | BNB[0.0000001000000000],SOL[0.0000000135424906],TRX[0.0000000012460452],USD[0.3033493180088600] |
| 01088582 | FTT[0.0000000340756501],LUNA2[0.0000656959262280000],LUNA2_LOCKED[0.0001532049453000],LUNC[14.2974426000000000],TRX[0.0004160000000000],USD[29.1719114530930218000000000],USDT[0.0000000432270610] |
| 01088588 | ADABULL[2.0000000067706621,BNB[0.0000000062732740],BTC[0.0000000084291170],CHZ[261.0798961690000000],DOGE[0.0000000511662128],ETH[0.08254152799155631,ETHW[0.08254152799155631,FTM[0.0000000007307540],FTT[50.9867000000000000],MANA[91.5898875520000000],PERP[0.0000000399580241,SHIB[0.0000000167 978121,SOL[0.0000000023417093],SRM[0.0000000055000000],SUSHI[0.0000000000001500000],UNI[0.0000000050000000],USD[0.00000083060697 11,USDT[-0.0000000078099381] |
| 01088591 | FTT[0.0886826245115000],TRX[0.0007770000000000],USD[1.4193165824032821,USDT[0.0000000988913901] |
| 01088592 | SOL[0.0000000107424001,USD[0.0000238074823998],USD[0.0000000071301341,WRX[38.99259000000000] |
| 01088597 | DOGE[167.0225349805000000],USD[0.0000001145730161] |
| 01088599 | TOMO[1.0000000000000000],USD[0.2271928800000000],USDT[0.0000000017535400] |
| 01088600 | USD[0.0000000000059100],TRX[0.0000030000000000],USD[0.0000002002486644] |
| 01088604 | AVAX[0.0007905432363054],ETH[0.3879212400000000],ETHW[0.0000000040214957],FTT[0.0787702100000000],MATIC[70.7953012200000000],NFT [324440697572203932][1],NFT [375636140428370741][1],SOL[0.0013430700000000],USD[0.0894487328514106] |
| 01088609 | USDT[0.7960292000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088610 | USD[0.0000000051234789],USDT[1000.0000000086265860] |
| 01088612 | USDT[0.00049524471100096] |
| 01088613 | BTC[0.000016100000000],OXY[0.9881000000000000],TRX[0.00000400000000000],USD[-0.0057632303327282],USDT[0.0000000086057967] |
| 01088615 | BAO[2.0000000000000000],BTC[0.00359044000000000],DOGE[516.326146700000000],ETH[0.05719874000000000],ETHW[0.05719874000000000],TRX[1.00000000000000000],USD[0.0022410965413552] |
| 01088616 | BTC[0.01280507000000000],ETH[0.10823503000000000],EUR[9.4024152961006053],SOL[2.00415727000000000] |
| 01088617 | FTT[50.0864316550911049],SOL[5.51414972000000000],USDT[0.0000000077000000] |
| 01088619 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001220052399],KIN[3.0000000000000000],MNGO[0.02607401000000000],RSR[1.00000000000000000],SOL[11.87453024000000000],TRX[1.00000000000000000],USD[0.0022934072579611] |
| 01088620 | ATLAS[1079.784000000000000],AVAX[2.79577080000000000],DOGE[1.00371619057919997],DYDX[0.09744000000000000],FTT[3.89922000000000000],SOL[0.2374261502944328],TRX[0.39100400000000000],USD[309.4602944566336448],USDT[-0.0102758896043457] |
| 01088621 | 1INCH[0.9300000000000000],ALPHA[0.7641000000000000],APT[13.9972000000000000],ASD[0.0506000000000000],AUD[0.2250000000000000],AXS[0.0997800000000000],BTC[0.00819792000000000],C98[581.8836000000000000],CHR[400.8788000000000000],CHZ[9.272000000000000],COPE[0.9899000000000000],DYDX[7.4985000000000000],GODS[0.09975000000000000],IMX[229.0513800000000000],LINK[20.00117000000000000],LUNC[0.052171980000000000],MANA[293.9344000000000000],OXY[0.9888000000000000],RAY[233.93420000000000000],SAND[0.85640000000000000],SHIB[499920.000000000000],SLP[339.9320000000000000],SNX[0.086000000000000000],SNY[0.9944000000000000000],SRM[792.5930053300000000],SRM_LOCKED[0.70237171000000000],SUN[0.004510000000000000],TLM[2573.4852000000000000],TOMO[0.01456000000000000],USD[874.4915260591549500] |
| 01088624 | DYDX[0.040999500000000000],FTT[25.0276908900000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000],NFT[299664319252964644][1],NFT[303691745428459999][1],NFT[433654069255552106][1],USD[0.0000000067478443],USDT[0.0073181847174700] |
| 01088624 | KNCBEAR[350.7665850000000000],MEDIA[0.07994680000000000],SNX[0.000000015263841],USD[0.000000129532218],USDT[224.5248444989687230] |
| 01088628 | FTT[0.00260834000000000],NER[0.0000000045865266],SNX[0.000000051626384],USDT[226.5444994498062234] |
| 01088631 | BTC[0.000000021102872],DOGE[0.000000009387917] |
| 01088634 | FTT[0.00000075214200],SOL[0.000000008650400],TRX[0.000000009624080] |
| 01088636 | SOL[0.00157184000000000],USD[0.0040465476000000],USDT[0.22053262000000000] |
| 01088638 | ETH[0.00000226400000000],ETHW[0.0000226471451038],NFT[479045805881922801][1],NFT[511284946365825659][1],NFT[529763792400312279][1],NFT[536724648197353191][1],SOL[0.0000000049196146],TRX[0.30856600000000000],USD[2.8390100609920649] |
| 01088641 | BTC[0.000002260500000000],HT[0.000000000000000],NFT[31078668122861655][1],NFT[325831849945450154][1],NFT[494573204273364985][1],SOL[0.0000000058223200],TRX[0.0000000044255142],USD[0.000000005500957],USDT[0.00000000451672] |
| 01088643 | ADAHEDGE[0.000000009841035],BTC[0.000139859244874],DOGE[0.000000004000000],ETH[0.000000002691356],FTT[0.000000010840000],USD[0.2375401926013591],USDT[0.000000081913744] |
| 01088644 | USD[0.000000961545255],USD[0.000000087032455],USDT[0.000000021140980] |
| 01088646 | USDT[0.0000068375090800] |
| 01088646 | TRX[0.0000010000000000],USDT[0.0000033729712311] |
| 01088648 | 1INCH[0.4449669700000000],AGLD[3.08114942000000000],AKRO[394.62297642000000000],ALEPH[18.5534075000000000],AMPL[25.2076509502308497],ASD[21.97007494000000000],ATLAS[115.7719095400000000],BADGER[1.7971748200000000],BAND[1.10493578000000000],BAO[33.48581295000000000],BCH[38.04326900000000000],BLT[4.12234007000000000],BNB[0.00000002200000000],BNT[2.54569005000000000],BOBA[1.9106326000000000],BTC[0.000000052277640],C98[3.5192106400000000],CEL[1.84986229000000000],CHZ[37.33782623000000000],CLV[9.00592053000000000],CONV[347.01803800000000000],COPE[4.26995821000000000],CQT[8.56659989000000000],CRV[2.2670276000000000],DAWN[3.54684090000000000],DENT[128.21891053000000000],DFL[26.42310503000000000],DMG[217.90732314000000000],DODO[7.53515011000000000],EDEN[5.30550849000000000],EMB[86.43808530000000000],ETH[0.000000039647561],FIDA[1.98400990000000000],FRONT[8.10323853000000000],FTM[53.14011253520000000],GAL[4[16.4469372400000000],GALFAM[1.38782312000000000],GODS[1.58060022000000000],GRT[13.17047514000000000],HGET[3.01414956000000000],HMT[10.39476615000000000],HXRO[222.71363576000000000],IMX[1.26828030000000000],JET[27.6547695500000000],KSHIB[2.62708333000000000],LUA[137.14198480000000000],MATH[7.14069647000000000],MER[20.92294630000000000],MKR[0.01088640000000000],MNGO[36.23454790000000000],MOB[1.62605142000000000],MTL[3.16975193000000000],MXN[472.7037276271489781],OMG[1.22268019000000000],ORBS[96.13660143400000000],OXY[1.02909138000000000],POLIS[3.48791893000000000],PUNDIX[7.36144541000000000],RAMP[34.06689273000000000],RAY[3.05208585000000000],REEF[543.25763645000000000],REN[13.61947108000000000],RSR[224.95764886000000000],SAND[1.07020766180000000],SLND[2.3709725000000000],SLP[141.76144421000000000],SLRS[7.17928730000000000],SNX[1.36685785000000000],SPELL[764.52794463000000000],SRM[1.11517772000000000],STMX[364.66119771000000000],SUN[0.00314329000000000],SXP[2.72394648000000000],TLM[52.82856272000000000],TOMO[1.05770816000000000],TRYB[94.10769010000000000],VGX[4.15286193000000000],WRX[10.07474225000000000],XRP[34.97519375573278600],ZRX[11.34192163000000000] |
| 01088652 | AAPL[0.000000074511201],BTC[0.0000636220170549],USD[0.0000742632733477] |
| 01088653 | BNB[0.000000035317220],SOL[0.000005617672518],TRX[0.0005058645374074],USD[0.0058027242121761],USDT[0.00000178587372] |
| 01088657 | BIL[0.000249000000000],BNB[0.00493808000000000],BUSD[540.000000000000000],ETH[0.000000021895957],ETHW[0.0009179200000000],FTT[0.14542223000000000],GST[0.09184063000000000],SOL[0.000000100000000],TRX[0.000018000000000],USD[819.1053204855865735],USDT[955.3903494625696417] |
| 01088658 | USD[0.9367819949728000] |
| 01088659 | FTT[5.314080000000000],USD[30.000000000000000] |
| 01088660 | ADABULL[0.1645465777050000],ATOMBULL[6060.65489500000000],EOSBULL[49988.83750000000000],LINKBULL[699.86700000000000],TRX[0.66500400000000000],TRXBULL[2.0081759400000000],USD[0.0742717780975218],XTZBULL[938.12010800000000] |
| 01088661 | DOGE[0.80933500000000000],DOGEBULL[0.0000140682000000],ETH[1.40729056300000000],FTT[25.2831755000000000],GENE[16.0000000000000000],STARS[20.0000000000000000],USD[76.9384303461564000] |
| 01088662 | TRX[0.0000020000000000],USD[0.0000000182088054],USDT[0.00000005340268] |
| 01088663 | AKRO[0.000000002109500],BAQ[1.000000000000000],BNB[0.000000025078560],BTC[0.000708370000000],CHZ[0.000000044268758],DOGE[133.6834971645899536],ETH[0.000000101128000],ETHW[0.000000101128000],GBP[0.0000053605024468],KIN[1.000000000000000],SHIB[650409.4828850800000000],USD[0.0000000061156296],XRP[0.000000003901000] |
| 01088665 | MATIC[-0.000000011496400],TRX[0.000000009270000],USD[0.000000009132000] |
| 01088666 | BNBBULL[0.00000000400000000],DOGEBULL[0.542684391800000000],EOSBULL[124.943130000000000],ETCBULL[0.00000398400000000],ETHBULL[0.04126807500000000],TRX[0.00000700000000000],TRXBULL[0.006702000000000000],USD[0.1619913673817239],USDT[0.000000029150960],VETBULL[0.55574498000000000] |
| 01088669 | SOL[0.00000030915200],USD[0.000000009488358] |
| 01088670 | BNB[0.000000008354620],NFT[310129846192618939][1],NFT[337238460604180598][1],NFT[557723310709934838][1],SOL[0.0000000057985486],TRX[0.000000005049530],USD[0.000607364038355],USDT[6.4110911525867104] |
| 01088673 | FTT[0.0162433000000000],SRM[17.78427674000000000],SRM_LOCKED[0.152353300000000000],USD[0.0000002340350799],USDT[0.000000143772782] |
| 01088675 | BTC[0.0001409278315000],LUA[248.79052500000000000],TRX[0.000001000000000],USDT[0.33459344200000000] |
| 01088677 | BTC[0.000000010397680],ETHW[0.000068121000000000],FTT[0.0000000077766600],TRX[0.000000291000000000],USD[-0.000000016950266],USDT[0.0085493927872141] |
| 01088679 | BNB[0.000000046611592],BTC[0.000052091813750],DOGE[0.000000766242094],ETH[0.00000009191055564],SOL[0.0000000826114600],TRX[0.608903000000000],USD[0.000000109672538],USDT[0.000000109672538] |
| 01088688 | SOL[0.000000056446100],TRX[0.0000000079536640] |
| 01088690 | USD[30.000000000000000] |
| 01088698 | BTC[0.000000034493576],USDT[0.0000000494197660] |
| 01088698 | BTC[0.062988059000000000],COPE[0.9394850000000000],ETH[0.78894848800000000],ETHW[0.937884888000000000],SRM[114.81703366000000000],SRM_LOCKED[2.340039840000000000],TRX[0.00005000000000000],USD[0.000000017089955],USDT[0.000000006817349] |
| 01088699 | AAVE[2.219060280000000000],ALGO[466.91180273000000000],ASD[205.8330529149042400],ATOM[30.83055690000000000],AURY[56.19265939000000000],AVAX[14.069747490000000000],BTC[0.10954542400000000],CHZ[1525.03177529000000000],DOT[11.74253421000000000],DYDX[0.93399356000000000],ENJ[141.551559100000000],ETHW[0.88279889000000000],ETHW[0.2542876000000000],FTM[790.58324700000000000],FTT[5.21311116000000000],GRT[641.49779166000000000],LINK[28.91653263000000000],MANA[251.98113562000000000],PAXG[0.65793748100000000],POLIS[67.47101670000000000],SOL[0.00000002000000000],STSOL[10.14471010000000000],USD[693.1762501728931250] |
| 01088700 | POLIS[23.49530000000000000],TRX[0.000003000000000],USD[1.70524265000000000],USDT[0.000000127339638] |
| 01088702 | BNB[0.0044710300000000],GOG[16.0000000000000000],SOL[0.000000032210622],TRX[0.100010000000000],USD[0.00000000832605036],USDT[0.000000026875000] |
| 01088704 | BCHBULL[0.91674000000000000],DOGE[0.9692000000000000],DOGEBEAR[202.10.00088050000000000],DOGEBULL[0.0000019990000000],EOSBULL[0.9265000000000000],SUSHIBULL[0.8033000000000000],SXPBULL[0.0075850000000000],TRX[0.008011000000000],USD[0.0265713592070901],USDT[0.02657135920709010] |
| 01088705 | BNB[0.0038785100000000],FTT[0.0189970600000000],TRX[0.000000003978855],USD[-0.0000030030969374] |
| 01088706 | CHF[0.000000010952831],HNT[11.000000000000000],USDT[3.1694664670000000] |
| 01088707 | TRX[0.000147000000000] |
| 01088717 | RAY[56.81076994000000000],USD[0.000000098046201],USDT[-0.0000000026482632] |
| 01088718 | BTC[0.000000000123000],COPE[0.00000002654100],ETH[0.000000005941600],NFT[338122092429891589][1],NFT[573113016694513146][1],SOL[0.00000006318400],TRX[0.000000001101275],USD[0.000000098981877],USDT[0.0034547303817716] |
| 01088719 | BTC[0.0000000041083100],ETH[0.000000027654000],HT[0.000000094884400],SOL[0.000000017655963],TRX[0.000023969062270],USD[0.0000001632135988],USDT[-0.0000001252961343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088720 | FTT[3.095133560528112B],SOL[22.233122610000000],SRM[216.994055830109858B],SRM_LOCKED[3.889582520000000],SWEAT[1702.000000000000000],USD[-0.219240874475176],USDT[0.000000001451049TB] |
| 01088722 | TRX[0.000004000000000],USD[-0.003433097361397S],USDT[0.000000019916941],XRP[0.080748540000000] |
| 01088724 | SOL[0.000000063404000],TRX[0.000001000000000] |
| 01088725 | BNB[0.000000000582465],BTC[0.000098326885024B],ETHBEAR[29992970.000000000000000],FTT[0.111058395208547],TSLA[0.0302999675663000],TSLAPRE[-0.000000002113465],USD[0.000000015320772],USDC[81.689514880000000],USDT[0.000000077250720] |
| 01088727 | USD[0.007993757916000] |
| 01088728 | APT[0.0000000229196996],BNB[0.000000010000000],BTC[0.000000024398081],ETH[0.000000058671550],NFT (39559295525737471816[1],NFT (474200483329693482[1],NFT (483260181691953275315[1],SHIB[0.000000091869148],SOL[0.000000063972310],SRM[0.000000065951720],TRX[0.000077006387977],USD[0.000000021436013],XRP[358.809290630139494Z] |
| 01088733 | RAY[13.9924000000000000],USD[0.503204144700000],USDT[0.001826080000000],XRP[0.365260000000000] |
| 01088734 | FTT[0.000000038789200],INTER[0.000000089567408],USD[0.141993595861262S],USDT[0.000000002742776] |
| 01088736 | ALGO[0.260587000000000],APT[0.783313643441700089],ATOM[0.00000001306584476],DAI[0.006275200236108],BRZ[0.000056500000000],COPE[0.000000018803900],CUSDT[0.000000007496320],DENT[0.000097700000000],DMG[0.000068950128000],DOGE[0.000000022735752],ETH[0.0000000062344384],EUR[0.000004783240285S],FTM[0.000009060000000],HNT[0.000001634210000],HXRO[0.000009780000],KIN[11.88251151323100000],KNC[0.000029116364000],LINA[0.000002435158300],LTC[0.000003085183000],MAPS[0.000000024280000],MATIC[0.000370900000000],MKR[0.000000000750000],RAY[0.000000060077790],REEF[0.0000764397850000],REN[0.000013796000000],RSR[0.000017389744861],SHIB[509.7566797892449793],SLP[0.000000088898284],SOL[0.0000208733208688],SRM[0.000000004066915],SUSHI[0.000000105121280],SXP[0.000000096528000],TRX[0.000000014330000],UBXT[1.000043857431254],USD[0.000385074312571],USD[0.000000177883102S1B] |
| 01088746 | BNB[0.000000087836400],COMP[0.000000084000000],DAI[0.000000001695796],ETH[0.005548243945045],ETHW[0.005520524252395],FTT[0.014467841554786Z],LINK[0.102237251141630],MATIC[0.516270788462743],REN[0.000000069256300],USD[-0.436053032187217],USDT[2.034644958828912] |
| 01088747 | RAY[0.869605800000000],KIN[112990.828568244452160],LUNA2[0.000000005000000],LUNA2_LOCKED[3.927576274000000],LUNC[0.572616000000000],USD[0.004114536000000],USDT[0.000000006000000] |
| 01088750 | FTT[0.099780060270500],KIN[112990.828568244452160],LUNA2[0.000000005000000],LUNA2_LOCKED[3.927576274000000],LUNC[0.572616000000000],USD[0.004114536000000],USDT[0.000000006000000] |
| 01088755 | USD[30.000000000000000] |
| 01088757 | TRX[0.000004000000000],USD[0.008379205000000],USDT[0.000000048860000] |
| 01088759 | BCH[0.000000000000000],USD[32.886739838200000000000000000] |
| 01088764 | OXY[0.977600000000000],TRX[0.000001000000000] |
| 01088766 | TRX[0.000003000000000],USD[4.176329008000000],USDT[0.000000054045200] |
| 01088767 | USD[0.829072444250000] |
| 01088775 | FTT[0.000000010000000],USDT[0.000000106310104] |
| 01088777 | EUR[0.000000090854760],RAY[0.172183730000000],TRX[0.000004000000000],USDT[0.000000087031399] |
| 01088778 | TRX[0.000003000000000],USD[0.019718072076400],USDT[0.000000007108983G] |
| 01088780 | ATLAS[124.369819120000000],BAO[2.000000000000000],BAT[20.040556540000000],DOGE[126.142945090000000],KIN[192.137367630000000],LINA[62.556972860000000],SHIB[44814520581700200000000],SOS[1853455.111149200000000],STMX[462.290730210000000],TRX[139.713300490000000],UBXT[2.000000000000000],U |
| 01088782 | FTT[1.079741503833446],HXRO[0.680130000000000],OXY[0.810190000000000],SUSHI[636.878970000000000],TRX[0.000004000000000],USDT[0.000000075000000] |
| 01088789 | USD[0.021446385000000000] |
| 01088790 | DOGE[41.442744810000000],SOL[1.491900000000000],STEP[12.991355000000000],USD[0.634250001013803I] |
| 01088792 | AAVE[0.000000080434260],BAND[0.000000035730000],BTC[0.000004353672160],COMP[0.000000009000000],FTT[0.014748633004411090],LUNA2[0.000007255957398G],RSR[0.000000013959100],RUNE[0.000000065257600],SXP[0.000000084745200],USD[0.000001428188312G],USD[0.0000000075197500] |
| 01088798 | USD[0.006509890000000],USDT[1.984855975000000] |
| 01088799 | BAO[1.000000000000000],ETH[0.000000010000000],HNT[5.403482528153290I] |
| 01088801 | BTC[0.000000041280000],USD[314.7350935787632542] |
| 01088802 | KIN[2369071.940470000000000],USD[0.000000000000208] |
| 01088803 | TRX[0.000005000000000],USD[-0.014448442528763S],USDT[3.047922645254000] |
| 01088805 | USD[0.000000000000000] |
| 01088807 | TRX[0.000004000000000],USDT[9.000000000000000] |
| 01088808 | TRX[0.000004000000000],USDT[2.577832665231800] |
| 01088810 | BTC[0.000000087588300],FTT[0.211830922390280I],POLIS[0.070970216057487],TRX[0.000000017786900],USD[0.000001388482095],USDT[9714.173285707239422I] |
| 01088811 | AXS[5.600000000000000],USD[1.871090157114446],USD[0.645686412354376S],XRP[0.486980000000000] |
| 01088817 | FTT[0.000000086700000],TRX[0.000001000000000],USD[-0.000000067666721G],USDT[0.000000003195744] |
| 01088818 | BNB[0.000000040045360],NFT (418994042435820218)[1],NFT (559276657538968532)[1],SOL[0.000000042903900],TRX[7.071875883119884],USD[0.802826005087919Z] |
| 01088822 | SLRS[5.586285710000000],SOL[0.000000004993000],USD[0.000000034262475],USDT[0.000000888067010] |
| 01088825 | AUD[0.000000000232086T],XRP[0.000058559632191S] |
| 01088826 | AVAX[0.020000000000000],RUNE[54.586626000000000],USDT[0.487143258000000] |
| 01088828 | FTH[0.000010000000000],ETHW[0.000010000000000],USD[0.018538668006314] |
| 01088832 | COPE[0.990000000000000],TRX[0.000001000000000],USD[-179.231981497249213G],USDT[308.876026341496981] |
| 01088833 | ETH[0.000042137648071388S][1],NFT (493553748310817993)[1],NFT (526392406594497506)[1],TRX[0.000000007578530] |
| 01088835 | DOGE[43.112835000000000],ETH[0.314889040000000],ETHW[0.314889040000000],OKB[0.000035000000000],SOL[1.46698125394500J],TSLA[0.089940150000000],USD[0.899927710000000],USDT[0.767189377500000] |
| 01088838 | BTC[0.000005080000000],DOGE[0.425000000000000],ETH[0.000219880000000],ETHW[0.000219880000000],RAY[0.821140000000000],TRX[0.000005000000000],USD[0.000000009180955],USDT[0.000000001144518] |
| 01088839 | AUDIO[4594.841760000000000],BTC[0.475606296224817O],CRO[0.000000000000000],DOGE[1539.975235000000000],DYDX[118.679385000000000],ETH[14.504510810000000],ETHW[14.504510824025400],FTT[0.232115921380796J],GALA[1000.000000000000000],HNT[868.881193000000000],LINK[72.993360000000000],LUNA[26.433631665000000],LUNC[0.000000000000000],LUNC[1525109.454181770000000],MATIC[2600.000000000000000],OMG[99.810000000000000],SHIB[11960440.390000000000000],SNX[282.405251000000000],SOL[130.312371000000000],SPELL[104800.000000000000000],UNI[204.840530750000000],USD[6883.834705609643978000000000],USD[0.000000002800205],XRP[15707.720000000000000] |
| 01088842 | BTC[0.000000000093400] |
| 01088845 | AKRO[1.000000000000000],AUDIO[1.000000000000000],DOGE[0.554539240000000],KIN[2.000000000000000],TRX[1.162636680000000],USD[0.020000006815415] |
| 01088846 | TRX[0.000004000000000],USD[0.000000103741562],USDT[0.000000064138750] |
| 01088848 | BNB[0.000000012380760],BTC[0.000000013140000],DOGE[0.000000078820000],ETH[0.000000012857540],FTM[0.000000083672022],HTJ[0.000000000163780],MATIC[0.000000059197600],SHIB[0.000000056206775],SOL[0.000000051481845],TRX[0.000019722066694],USDT[0.000000081049100] |
| 01088852 | AAPL[0.029508160000000],BTC[0.000231420000000],DENT[1.000000000000000],DOT[0.197158020000000],ETH[0.000244320000000],ETHW[0.000244320000000],EUR[0.118421940000000],MATIC[8.342382810000000],SHIB[124644.079348810000000],SOL[0.038909390000000],USD[0.006786890664571Z],XRP[7.2506343400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01088854 | BTC[0.000000003063212],BUSD[174.108506420000000],ETH[0.000000028395520],HT[0.000000097330000],NFT (307985698057673880)[1],SOL[0.000000045896466],TRX[0.100002007843114],USD[0.000000083682056],USDT[0.000000071250495] |
| 01088856 | AXS[0.000000082498560],BTC[0.000000049500000],TRX[0.000050000000000],USD[0.000000104538006],USDT[0.000003802549706] |
| 01088859 | USD[0.012065800000000] |
| 01088863 | FRONT[339.929753562552308},SOL[10.067744476582479] |
| 01088864 | SOL[0.000000054617400] |
| 01088865 | ETH[0.108061340000000],ETHW[0.106968520000000],FRONT[1.000392660000000],MATIC[0.000018430000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000156324113],USDT[0.115097744580302] |
| 01088869 | FTT[0.002045606080000],USD[0.000000010709167],USDT[0.000000027446850] |
| 01088873 | OXY[37.973400000000000],USD[1.267600000000000] |
| 01088878 | TRX[0.000002000000000] |
| 01088879 | BTC[0.000000021491460],COPE[0.000000041411585],DOGE[0.000000007036331 4],HT[0.000000049401640],LINK[0.000000068741399],LTC[0.000000002150000],REN[0.000000043165970],SOL[0.000000004655620],SXP[0.000000095363782],TRX[0.000000006596192],XRP[0.000000059389656] |
| 01088886 | BTC[0.000000005641200],SOL[0.000000081983351 00],TRX[0.000001000000000],USD[0.000000103000586],USDT[0.000000096374072] |
| 01088891 | SOL[37.073870290000000],TRX[0.000003000000000] |
| 01088894 | TRX[0.000006000000000] |
| 01088897 | 1INCH[0.000000060228400],BNB[0.000000002259720],BTC[0.000000042721673],SRM[0.000000009000000],TRX[0.000010000000000],USD[0.000000116927716],USDT[0.000017809797834] |
| 01088900 | TRX[0.000000002000000],USD[0.009998212558580027] |
| 01088902 | USD[0.080456620326934],USDT[0.007107684170973S] |
| 01088905 | USD[0.000000045877742],USDT[0.000000019654750] |
| 01088914 | BAO[1.000000000000000],DOGE[0.000000005930000],KIN[0.0002587304400000] |
| 01088921 | TRX[0.000002000000000],USD[0.000000004180032S],USDT[0.000000760120530] |
| 01088923 | AUDIO[863.837200000000000],CVX[39.892020000000000],LOOKS[370.955800000000000],LUNA2[0.9655400173000000],LUNA2_LOCKED[2.252926707000000],LUNC[210248.371608000000000],SHIB[60286500.000000000000000],TRX[0.000851000000000],USD[0.536932938300357S],USDT[0.000000023255502] |
| 01088924 | BNB[0.000000024276200],ETH[0.000000079439800],FTT[0.000000001062300 0],FTT[0.000000000084239048],HT[0.000000008400000],SOL[0.000000000144250],USD[0.004888410000000],USDT[0.000010089726721 3] |
| 01088926 | STEP[96.036093500000000],USD[0.020439965000000],USDT[0.000000117024990] |
| 01088929 | ATLAS[0.956000000000000],BTC[0.000081266000000000],CON+[6.705880000000000],CQT[0.838500000000000000],FTM[0.904672500000000000],FTT[0.010360600000000000],LTC[0.000907865000000],LUNA2[0.609179175000000],LUNA2_LOCKED[1.421418075000000],LUNC[132650.047916200000000],OXY[0.000525000000000],RAY[0.6072490000000000000],SOL[0.000000100000000],SRM[0.37871500000000000],TRX[0.235571000000000000],USD[254.404644916748243 1],USDT[0.000000007795266l] |
| 01088930 | BNB[0.000000049144992],ETH[0.000000003447070 0],HT[0.000000010000000],SOL[0.000000009515750 0],TRX[0.000000036171518],USDT[0.000003141407254],WAVES[0.000000003600000] |
| 01088932 | SOL[0.000000057338600],USDT[0.79258534000000 00] |
| 01088933 | ETHBULL[9.980000000000000],EUR[0.00002818037 5767],FIDA[0.951000000000000],FTT[0.0234300000000000],TRX[0.000007000000000],USD[0.135145012551281 2],USDT[0.073184375464398 6] |
| 01088934 | USD[30.000000000000000] |
| 01088935 | BTC[0.000000080000000],FTT[0.005573797620688 6],NFT (354264758073365287)[1],NFT (398426810745653240)[1],NFT (439722689705407641)[1],USD[0.000000086599256],USDT[0.2725023257300000] |
| 01088937 | BTC[0.000002000000000],DOGE[0.000000006588501],ETH[0.000000032296938],USD[3.343644280000000],USDT[0.000000059788504] |
| 01088938 | BNB[0.000000065870934],BTT[252100.840336130000000],LUNA2[0.078448518190000],LUNA2_LOCKED[0.183046524400000],LUNC[13432.330000000000000],SHIB[109659.913354170000000],USD[0.004498838447281 7],USDT[0.0000000000000891] |
| 01088940 | ETH[0.000708154220600],ETHW[0.000708154220600],USDT[0.000023603156800S] |
| 01088943 | ETHW[0.582000000000000],USDT[0.339022680000000] |
| 01088944 | TRX[0.000000002000000],USDT[0.0001035845993325] |
| 01088949 | BNBBULL[0.000000080000000],USDT[0.0002868984705776] |
| 01088955 | MATIC[1.608616720000000],SOL[0.009580008851000 0],TRX[0.000002000000000],USD[0.055467892610649 5],USDT[0.098790002092913 4] |
| 01088958 | USD[25.000000000000000] |
| 01088959 | AAVE[0.000000033998046],AKRO[1.000000000000000],ALPHA[0.000000007029808],ATLAS[421.400404850000000],AUDIO[0.000000059165308],AVAX[0.001133560000000],BAO[15.000000000000000],BNB[0.045202690000000],BTC[0.072426666995384 2],CEL[0.000000020060000],DENT[9.000000004373979 5],DOGE[0.0000000091569052],ETH[0.000000036620249],EUR[0.018194815658101 8],EURTB[0.009140440000000],FTM[60.107758857528685 0],FTT[0.619794118412985 0],GMT[12.537457620000000],HT[0.000000006021877],KIN[23.000000000000000],MATIC[0.011771779632735 0],MRNA[0.000000078443280],NEXO[444.539550879201010],NVDA[0.000000000000000],USD[1.0656065477929604] ... SOL[0.127552937692806 7],SRM[21.604167071444800],STETH[0.000000001373074 0],SXP[0.000091500000000],TOMO[1.006669910000000],TRX[2.000010000000000 0000000],UBXT[13.000000000000000],USD[0.00000099321413],USDC[3894.08815155000000],USDT[0.0259365925668307],XRP[1210.212570710940983] |
| 01088962 | TRX[0.000020000000000],USD[4.683846164706021 5],USDT[0.000000014871896] |
| 01088966 | SOL[0.000000044631000],USDT[0.044685342296000 0] |
| 01088967 | ATLAS[250.000000000000000],BTC[0.000000095209214],ETH[0.000000017127700],SOL[0.000000036636900],TRX[0.000000040394167],USD[0.000000005970029] |
| 01088969 | USD[1.047169910000000] |
| 01088973 | SHIB[562266.885190122000000],TRX[0.000030000000000],USD[0.7562321600000000],USDT[0.000000067338224] |
| 01088978 | LUA[117.018030000000000],TRX[0.000003000000000],USDT[0.011200000000000] |
| 01088981 | USDT[0.0033864456256627] |
| 01088986 | BEAR[93.460000000000000],BULL[0.000000020000000],USD[0.113329606623167 4],USDT[0.0056065477929604] |
| 01088992 | USD[30.000000000000000] |
| 01088993 | COPE[164.969020500000000],FTT[14.692483790000000],RAY[59.988942000000000],TRX[0.000030000000000],USD[5.838400680000000],USDT[0.000000150066580] |
| 01089000 | ALPHA[0.000000036364892],DOGEBULL[0.000000015700000],ETHBULL[0.005856420983608S],TOMO[0.000000100000000],USD[20.779571673771 6230],USDT[0.000000092494457] |
| 01089002 | USD[0.031228820000000] |
| 01089003 | FTM[1.299070940000000],STEP[0.079980700000000],USD[29.251911959990001176] |
| 01089004 | USD[0.0642455834000000] |
| 01089013 | USD[0.489779112500000],XRP[0.5500000000000000] |
| 01089014 | USD[1.173059804381561 1] |
| 01089016 | POLIS[90.000000000000000],TRX[0.0000110000000000],USD[0.000000017227552],USDT[0.000000015865510] |
| 01089019 | ATLAS[9.982000000000000],SOL[0.256798320000000],USD[2.1187555835000000] |
| 01089020 | ATLAS[203.0000000000000000],ATOM[0.000000002210000],BNB[0.0000000049873334],ETH[0.000000142442000],LUNA2[0.0000141090686300],LUNA2_LOCKED[0.000032900000000],LUNC[3.072279399847600],MATIC[0.000000009400000],SLRS[0.000000042490180],SOL[0.000000012042250],TRX[0.000000050000000],USD[0.0000001393352546],USDT[0.000002062147201] |
| 01089026 | SOL[0.000000085591100],TRX[0.000000000500000],USD[0.051161025119957 0] |
| 01089028 | BAO[1.000000000000000],DOGE[1154.958565590000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.010000024975565] |
| 01089029 | FTT[150.238782340000000],USD[50.659676231609950 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089030 | TRX[0.000003000000000],USD[0.000000009405932<EMAIL>] |
| 01089033 | USD[0.1623157985990944] |
| 01089035 | USD[0.000000167180515],USDT[0.0034000247721779] |
| 01089036 | SRM[16.561158000000000],USD[0.000002930676841] |
| 01089037 | ATLAS[0.000000010000000],BTC[1.200000116052746],ETH[9.125236131525 7998],FTM[0.000000092969148],FTT[0.000000125564382],GBP[0.000092878 86522],MATIC[0.000000031076000],RSR[0.000000000340690],RUNE[0.000000 06921752],SOL[0.005042887520950 7],TRX[0.001240000000000],USD[0.43351 72053055222],USDT[0.000000023420241] |
| 01089039 | BNB[0.000000003970680 0],TRX[0.000001000000000] |
| 01089040 | ETH[0.006341850000000],ETHW[0.006341873168988],FTT[3.453229168500 0000],GALA[139.973400000000000],USD[-32.1384540544346031000000000 0],USDT[73.2089080724591356] |
| 01089041 | BTC[0.000015993312 0000],FTT[7.994400000000000],OXY[160.88730000000000 0],SRM[14.989500000000000],USD[-7.4232512150000000] |
| 01089042 | BNB[0.009958000000000],BTC[0.000000006681 0000],ETHW[0.135976200000 00000],FTT[0.117813750000000],RAY[56.171992330000000],SOL[0.39017836 00000000],TRX[0.000010000000000],USD[0.2943343926351326],USDT[0.00000 00223011883] |
| 01089043 | ETH[0.0000000800000 00],SOL[0.000000005415400],TRX[0.000000014965000] |
| 01089047 | STEP[89.600000000000000],TRX[0.000001000000000],USD[0.058832930000 0000],USDT[0.0000000084480996] |
| 01089051 | PERP[0.078786500000000],RAY[0.192938000000000],TRX[0.000001000000 000],USD[4.489867068460000],USDT[0.0003134000000000] |
| 01089053 | USDT[0.0000000994960202] |
| 01089054 | BNB[0.079742190000000],BTC[0.006795971327452 7],ETH[0.07689165000000 0],ETHW[0.076891650000000],SHIB[135895.574870420000000],TRX[0.000002 000000000],USDT[0.0000300538884888] |
| 01089055 | EUR[0.000000038579486],USD[0.0000000021776360],USDT[0.000000003244 1992] |
| 01089060 | COPE[0.953876280000000],FIDA[42.210784000000000],MATIC[233.9904685 60000000],RAY[92.615667740000000],SOL[0.068944010000000],SRM[83.66672 40000000],STEP[330.440326140000000],USDT[0.000000014381164] |
| 01089062 | BNB[0.000000022397950],BTC[0.000001040000000],DOGE[448.75038387000 0000],HNT[1.084623860000000],KIN[5.000000000000000],RAY[0.00000003820 0000],SOL[0.000000045045754],USD[0.000000065376085],USDT[0.0000000154 17230] |
| 01089064 | CLV[0.084209000000000000],USD[0.004937920000000],USDT[0.0005290076 500948] |
| 01089065 | BNB[0.001986787207122],KIN[25.000000000000000],LTC[0.0000000100000 00],SOL[-0.006884584392333 26],USDT[0.00000007450 7084] |
| 01089068 | BTC[0.000000014092000],HT[0.000000044589976],SOL[-0.00000003451141 1],TRX[0.017216005610204],USD[0.0051945113097751],USDT[0.004900000540 7040] |
| 01089069 | USD[25.000000000000000] |
| 01089071 | SOL[0.000000007329 1615],USD[0.331820120000000 0] |
| 01089074 | BNB[0.182554290000000],BTC[0.000000002255 2028],ETH[0.0000000235069 91],OXY[0.000000017350000],RAY[0.000000075938385],SOL[1.0198647038592 54],USD[0.000000243 1808531] |
| 01089075 | AAVE[0.005770000000000],BNB[0.009608030000000],CHR[0.6400000000000 00],ETH[0.000000164294601],MATIC[0.000000010000000],TRX[0.00005700000 0000],USD[2.1643088 13783994],USDT[2.0736276054584455] |
| 01089076 | BTC[0.000000017207704],SRM[0.014755640000000],USD[-0.0045215429257 39] |
| 01089079 | EUR[0.000000073225649],USD[0.0000000062908851] |
| 01089080 | APT[0.924000000000000],BUSD[23000.000000000000000],FTT[0.000000069 360000],USD[1886.9243165840946684],USDC[28000.000000000000000] |
| 01089082 | AXS[1.884108450143070 0],BIT[3.000010000000000],BTC[0.000407084093643 7],ETH[0.000000014838800],ETHW[2.000553357150950 0],FTT[1533.69954720 0000000],LUNA2[2.818844585020000 0],LUNA2_LOCKED[6.156475116400000 0],LUNC[0.000000138312200],MANA[35.000170000000000],SAND[308.00150500 0000000],SHIB[2000000.000000000000000],TONCOIN[135.700550000000000],U SDC[33086.791299830269790],USDC[23.268833780000000],USDT[1224.9000007 16026722 5] |
| 01089083 | FTM[1.366043010000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010 71155489000000],LUNC[1000.000000000000000],MATIC[0.462938400000000],T RX[0.000000041026851],USD[0.004587477069 31124],USDT[0.5572558129305 74] |
| 01089086 | USD[0.000000010000000] |
| 01089087 | ATOMBULL[12000.005856000000000000],SXPBULL[9.997200000000000000] ,TOMOBULL[1628.859000000000000000],TRX[0.000002000000000],TRXBULL[0. 474575000000000],USD[0.0136359651500000],USDT[0.000000039616124] |
| 01089089 | BOBA[0.0965400000 00000],ENS[0.004204000000000],USD[0.00374334460000 00] |
| 01089090 | AUDIO[0.999401500000000],BNB[0.011627690000000],BTC[0.000075934000 0000],FTM[651.609778000000000],FTT[0.055588557903367 4],MER[0.7185800 00000000],SOL[0.000000025988893],TRX[0.000001000000000],USD[0.4182754 210961023],USDT[0.000000137096203] |
| 01089092 | USDT[0.0000000276643 40] |
| 01089093 | TRX[0.000127000000000],USD[215.836614370000000],USDT[0.0000000751 69787] |
| 01089096 | BNB[0.000000049176200],USD[0.0000000017100],SOL[0.000000010056400 ] |
| 01089098 | TRX[0.000002000000000],USD[0.4984720400000000] |
| 01089102 | USD[0.0279397910000 00],USDT[0.2100183130000000] |
| 01089104 | BTC[0.0000000084 16800],ETH[0.000000013157300],ETHW[0.6964680312774 900],LINK[0.000000074117541],MATIC[0.000000075904100],SOL[0.00000000 1031000],SRM[19.010763650000000],SRM_LOCKED[0.007217830000000],SUSHI [0.000000052505000],TRX[0.7227303582958300],USD[0.001942428846381],U SDT[8135.600000013851480 0] |
| 01089106 | USD[0.000089076000000 0] |
| 01089116 | AKRO[0.067100000000000],BAO[349.000000000000000],STEP[0.061980000 000000],TRX[0.000002000000000],USD[0.000000086100848],USDT[0.0000000 08319550] |
| 01089118 | AKRO[0.000000010000000],BAO[4.000000000000000],BAT[1.000000000000 000],CEL[40.617769210000000],DENT[2.000000000000000],DOGE[448.750383 870000000],HNT[1.084623860000000],KIN[5.000000000000000],RSR[2.00000 0000000000],SRM[14.208669780000000],TRX[1.000000000000000],UBXT[3.000 000000000000] |
| 01089120 | BTC[0.000199981000000],DOGE[24.995250000000000],FTT[0.09998100000 0000],HXRO[9.995725000000000],LEO[1.999620000000000],LTC[0.099998100 0000000],SHIB[100000.000000000000000],TRX[0.000002000000000],USD[0.95 07877688940000],USDT[0.000000026076125] |
| 01089129 | LUA[140.701440000000000],TRX[0.000010000000000],USDT[0.0118000000 00000] |
| 01089132 | SOL[0.000000010352400] |
| 01089139 | EUR[0.007224790000000],LUNA2[0.059952715390000],LUNA2_LOCKED[0.13 9889669200000 0],LUNC[13054.830000000000000],TRX[0.000001000000000],U SD[4677.4230386426750000],USDT[0.0000180047335352] |
| 01089141 | USD[6.2032429900000000] |
| 01089146 | BTC[0.000013944170062 5],ETH[0.000000092881109],FTT[0.140632534161 4798],MEDIA[0.000000040000000],SOL[0.000000002000000],USD[0.00000015 682500],USDT[0.000000010626918] |
| 01089148 | BNB[0.001224800000000],ETH[0.000000092881109],TRX[0.000030000000 000],USD[0.3279747566590006],USDT[0.2725975374136332] |
| 01089156 | AKRO[1.000000000000000],ATLAS[322.878130230000000],AXS[0.2547901 60000000],BAO[26.000000000000000],BNB[0.184427250000000],CRO[113.856 254420000000],DENT[4579.562064542258660],DOGE[54.245164500000000],FT M[18.406226730000000],GALA[232.066001700000000],GRT[939.183325630000 000],KIN[33351.988989963537252 5],LRC[14.275997380000000],MATIC[7.23 7496710000000],RSR[1.000000000000000],SAND[56.061359070000000],SHIB[ 9022271.803098470000000],SOL[1.079587530000000],TLM[104.306718040000 000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.00390690300 93582],XRP[9.411515790000000] |
| 01089158 | ALGBULL[0.000000799241],EOSBULL[0.000000095426400],LTCBULL[0.0000 00000723638 36],SXPBULL[0.000000007236386],TRX[0.000003000000000],USD T[0.00349145099986416],USDT[0.0000001883626 62],XRPBULL[0.0000000122 93000] |
| 01089163 | BNB[0.000000075712 00],BTC[0.000000050138000],ETH[0.000000032167300 ],LTC[0.000000010695840],SOL[0.000000040609000],TRX[0.00000004050945 9],USD[0.000000045500410],WAVES[0.0000000884416 00] |
| 01089164 | EUR[0.000008949908],FTT[0.000000032200400],TRX[0.000005000000000] ,USD[12.034204813163329],USDT[0.0086253251902 23] |
| 01089165 | KIN[5086632.000000000000000],TRX[0.000005000000000],USD[6.2341904 600000000],USDT[0.000000000126830] |
| 01089167 | FTT[0.099325000000000],TRX[0.000002000000000],USD[0.0011970917288 395],USDT[0.000000005682 1072] |
| 01089168 | RAY[0.000000000420000],USD[0.000000009577875],USDT[0.000000112204 9182] |
| 01089170 | SOL[0.000000007950000],TRX[0.000795000000000],USD[0.1660559149719 8392],USDT[0.000000058804003] |
| 01089171 | HOLY[65.988695000000000],OXY[0.818455000000000],RAY[0.94680000000 0000],TRX[0.000031000000000],USD[5.2024045530000000],USDT[0.00746200 00979544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089172 | COMP[0.000000006350000],COMPHEDGE[0.000000005000000],FTT[0.000000010817368],RAY[0.000000100000000],RUNE[0.000000003813147],SOL[0.003909790000000],USD[4.212357277391530],USDT[0.000000000712824] |
| 01089173 | ADABULL[4.515212060000000],ALGOBULL[0.107089528.000000000000000],ALTBEAR[1000.000000000000000],ALTBULL[28.721502000000000],ASDBULL[179257.081640000000000],ATOMBULL[632572.568200000000000],BALBEAR[0000.000000000000],BALBULL[42517.600000000000000],BCHBULL[1741199.014000000000000],BEAR[0.000000000000000],BEARSHIT[39992.000000000000000],BTC[9.999000000000000],BNB[0.000000000000000],BNBBEAR[4999000.000000000000000],BNBBULL[2.472373980000000],BSV[8.423000000000000],BSVBEAR[4000.000000000000000],BSVBULL[98128606.800000000000000],BULL[0.230742046000000],BULLSHIT[14.217440000000000],BUSD[1.000000000000000],COIN[0.009986000000000],COMPBULL[5.10857.861300000000000],DEFIBULL[18.061889200000000],DOGEBULL[152.397696000000000],DOT[0.031264220000000],DRGNBULL[24.598000000000000],ECBBULL[9466878.760000000000000],ETCBEAR[20997200.000000000000000],ETCBULL[943.356152000000000],ETH[0.000198720000000],ETHBEAR[94000.000000000000000],ETHBULL[8.046619020000000],ETHW[2.318331200000000],FTT[15.498080000000000],GBTC[0.409919000000000],GRTBULL[451631.074980000000000],HTBEAR[59.948000000000000],HTBULL[72.694260000000000],KNCBEAR[1200.000000000000000],KNCBULL[1176.546000000000000],LEOBEAR[0.109978000000000],LINKBULL[46613.703000000000000],TCBEAR[99.720000000000000],TCBULL[24845.690000000000000],LUNA2[0.023179216420000],LUNA2_LOCKED[0.054084838510000],LUNC[5047.323176000000000],MATIC[10.100000000000000],MATICBULL[14756.158280000000000],MIDBULL[0.439000000000000],MKRBEAR[2700.000000000000000],MKRBULL[70.558714000000000],MSTR[0.004999000000000],OKBBEAR[2299600.000000000000000],OKBBULL[1.106936000000000],PRIVBULL[21.996120000000000],SUSHIBULL[98808741.200000000000000],SXPBULL[8595860.800000000000000],THETABEAR[49990000.000000000000000],THETABULL[8717.120810000000000],TOMOBULL[23143300.000000000000000],TRXBEAR[4000.000000000000000],TRXBULL[2449.325860000000000],TRYBBULL[0.001100000000000],UNISWAPBULL[52.229787980000000],USD[79.423648036317363],USDT[0.008871170000000],VETBEAR[70000.000000000000000],VETBULL[40663.739840000000000],XLMBULL[395.595200000000000],XRPBEAR[98400.000000000000000],XRPBULL[262718.948000000000000],XTZBULL[541698.378400000000000],ZECBEAR[2.000000000000000],ZECBULL[46654.965320000000000] |
| 01089175 | BNB[0.007592780000000] |
| 01089176 | CEL[0.011600000000000],USD[0.009170640000000] |
| 01089179 | APT[1.000000000000000],TRX[0.000002000000000],USD[27.526569296250000],USDT[0.000000040855288] |
| 01089180 | USD[0.006071717610000],USDT[11.610000000000000] |
| 01089186 | TRX[0.000001000000000],USD[0.000000154799160],USDT[0.000000085101860] |
| 01089192 | BTC[0.000000046280250],ETH[0.007424805000000],ETHW[0.007424805000000],FTT[0.041301751964930],USD[24.728145939276760],USDT[0.000000004982183] |
| 01089196 | AXS[12.356663317156000],BTC[0.121371328009400],DOGE[1165.778460000000000],ETH[1.399258060843140],ETHW[1.391789568413790],FTT[5.627731610000000],KSHIB[429.920751000000000],MANA[408.000000000000000],SAND[168.000000000000000],USD[766.617808429210081700000000],USDT[0.000000005855000226] |
| 01089201 | BNB[0.000000039045658],BRZ[0.000000023236085],LUA[1.100000000000000],SOL[0.000000078366854],TRX[0.000000005417625],USD[-0.031438626706329],USDT[0.043595198580226] |
| 01089202 | AKRO[21.727756413439060604],BTC[0.000000000019700],ETH[0.000000008314900],SOL[0.000000052637000],TRX[0.000000009598000] |
| 01089204 | BTC[0.000898290000000],USD[0.000000004000000],USDT[0.265571000000000] |
| 01089209 | USD[50.000000000000000] |
| 01089210 | USD[-0.001190750694766],USDT[0.002348006115806] |
| 01089214 | TRX[0.000002000000000] |
| 01089215 | BTC[0.000001400000000],FTT[0.000000006248177],TRX[0.000030000000000],USD[0.003268669200076],USDT[13230.978941300815077] |
| 01089218 | AUDIO[0.973600000000000],SOL[0.086600000000000],TRX[0.000001000000000],USD[0.047675297843364],USDT[10.941511145142435] |
| 01089219 | ETH[0.193753371319445],ETHW[0.193755371319445],TRX[0.000040000000000],USD[0.000012071381030],USDT[0.000000017334749] |
| 01089223 | FTT[0.000000004670275],USD[1.427767530901830] |
| 01089225 | AMPL[0.000000001075319],FTT[0.000000001670473],LINKBULL[0.000000005000000],TOMO[0.037543500000000],USD[-0.006379276354746],USDT[0.626905375618390] |
| 01089226 | TRX[0.000006000000000],USD[0.000000017369732] |
| 01089227 | USD[4.838572790000000] |
| 01089228 | ASD[54.884372500000000],ATOM[9.000000000000000],AURY[3.000000000000000],BAND[0.000000005000000],CQT[0.356238231464901],DOT[8.000000000000000],FTT[4.195503935000000],GMT[15.000000000000000],GOG[15.000000000000000],LUNA2[1.779474092000000],LUNA2_LOCKED[4.152106215000000],LUNC[38748.423000000000000],OXY[20.989360000000000],SAND[81.000000000000000],SRM[0.991494650000000],UNI[0.098736500000000],USD[80.728852560822242],USDT[0.857233818525000] |
| 01089229 | SOL[0.000000073783800],USDT[0.000003158562295] |
| 01089232 | USD[0.000000000000000] |
| 01089234 | AGLD[0.083026326384760],FTT[0.011052059146200],USD[-0.000000090418195],USDT[0.000000074576989] |
| 01089237 | POLIS[43.662278169440000],USD[0.054661373760762],USDT[0.000000120841868] |
| 01089239 | AVAX[0.000000005432681],BTC[0.064392350340703],DOGE[17545.574810000000000],ETH[3.082711603270000],ETHW[5.127711590000000],EUR[0.000000029500000],FTT[0.013000515093422],LOOKS[8054.694670000000000],RSR[250001.000000000000000],SOL[90.918302120000000],USD[-3081.768855372967880000000000],USDT[157.947811041565000] |
| 01089240 | ALTBEAR[0.000000067394125],ALTBULL[0.000000009837748],BTC[0.000000001611867],BULL[0.000000005000000],DOGEBEAR2021[0.000000004965808],MATICBEAR2021[0.000000001311360],USD[0.000000008889832],USDT[0.000000000009952203] |
| 01089243 | ALICE[14.789884700000000],APT[279.976799990000000],BAT[868.317828320000000],BNB[0.059179400000000],DOGE[2221.582516560000000],ETH[0.024000000000000],ETHW[0.024000000000000],FTM[240.000000000000000],FTT[1242.289772068212912],GOG[529.000000000000000],GRT[15.052782220000000],IMX[2213.582222220000000],LUNA2[1.378676865000000],LUNA2_LOCKED[3.216912685000000],LUNC[300209.790000000000000],MANA[0.000000001868856],MATIC[219.367215980000000],OKB[0.081453870000000],SOL[8.342198200000000],SRM[1.880542210000000],SRM_LOCKED[10.559902170000000],SUSHI[22.684763420000000],TRX[88.745784300000000],USD[7.195843530590088617],USDT[147.030457132200905],XRP[1485.948408970000000] |
| 01089247 | USD[30.000000000000000] |
| 01089250 | BTC[0.000000060575900],HT[0.000000003830000],LTC[0.000000027110600],MATIC[0.000000015129376],SOL[0.000000058425800],TRX[0.000000000387263],USD[0.000000199384532],USDT[0.000000017400240] |
| 01089252 | USD[0.000000107977306],USDT[662.094325190399790] |
| 01089253 | MOB[2.999400000000000],USD[1.914569000000000] |
| 01089254 | DOGE[0.195269550000000],MATICBULL[0.099280000000000],SHIB[99720.000000000000000],SUSHIBULL[598.500000000000000],SXPBULL[2597.988800000000000],USD[0.024594109375820] |
| 01089255 | TRX[0.000001000000000],USD[0.581270505208501],USDT[0.000000004280000] |
| 01089256 | TRX[0.000005000000000],USD[128.327367411366864],USDT[0.000000013021618] |
| 01089261 | USD[-0.000000012891897],XRP[0.634943210000000] |
| 01089264 | ATOM[0.025660000000000],BNB[0.001796700000000],USD[-0.522530290998674],USDT[0.424704700000000] |
| 01089265 | BTC[0.000000081083905],ETH[0.000000048530360],USD[0.000000002653881] |
| 01089268 | USD[0.000000080000000] |
| 01089270 | USD[0.000000000000000] |
| 01089274 | MEDIA[0.002668000000000],NFT[357168427243814766][1],NFT[44562303705580051][1],RAMP[0.741800000000000],TRX[0.000004000000000],USD[0.000000121055906],USDT[0.000000023157520] |
| 01089275 | BTC[0.000009860000000],ETH[0.000993000000000],LUA[10.292790000000000],USD[0.000025000000000] |
| 01089277 | DOGEBEAR2021[0.000061696000000],FTT[26.695630500000000],USD[518.952581318233318],USDT[170.987142340000000] |
| 01089278 | USD[0.000000112193928],USDT[0.000000008595136] |
| 01089279 | BTC[0.000419000000000],SOL[262.062121480000000] |
| 01089280 | TRX[0.000001000000000],USD[0.000003063000000] |
| 01089286 | EUR[0.000000051251442],USD[0.000000007500000] |
| 01089295 | RAY[0.000003757517500],SOL[0.000000078075010],SRM[0.000000019534560],USD[-0.011535606563453],USDT[-0.003178285633516] |
| 01089296 | USD[6.087981151097125],USDT[0.000000004487105] |
| 01089297 | TRX[0.000006000000000],USD[0.142171677751637],USDT[0.000000145653148] |
| 01089298 | SOL[0.239804000000000],USD[0.801634830000000],USDT[0.000000152156354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089300 | TRX[0.000003000000000],USD[0.000000000008502400],USDT[0.000000003863820] |
| 01089303 | AMPL[0.019225222784954],USD[29.374262609256765] |
| 01089304 | STEP[95.780790000000000],TRX[0.000005000000000],USD[0.489536680000000],USDT[0.000000035155128] |
| 01089305 | ASD[0.000000000914848],AVAX[0.000000007077670],BNB[0.003234716698729 1],BTC[0.000057413748313 9],ETH[0.000836384531937 9],ETHW[0.000401032517551 6],FTT[0.000000084000000],LUNA2[0.000000020151452],LUNA2_LOCKED[0.000000046702005 4],LUNC[0.004358340000000],MATIC[0.000000050000000],SOL[0.0059069 1917810101],TRX[0.000043000000000],USD[06.552713414116991 4],USDT[0.000809688322288 5] |
| 01089306 | COPE[0.997400000000000],USD[1.828991402500000],USDT[0.0000000007877047 2] |
| 01089308 | FTT[25.097620270000000],SUN[126.853573650000000],SUN_OLD[0.000000036500000],TRX[4.044725860000000],USD[-1.552877815078601 8],USDT[1.359663558508456 7] |
| 01089310 | BTC[0.000000018761652],FTT[0.089516400000000],MAPS[0.787900000000000],OXY[0.871900000000000],SRM[0.994800000000000],USD[1.598941350000000],USDT[1.640619128000000] |
| 01089311 | EUR[0.000000043911992],FTT[0.000000056966655],OKB[0.000000089519600],USD[0.000001559146714],USDT[0.000000080397854] |
| 01089316 | SHIB[7181.737898460000000],USD[0.000014143113315],USDT[0.000000039527100] |
| 01089317 | USD[30.000000000000000] |
| 01089319 | LUA[4631.819787000000000],TRX[0.000002000000000],USDT[2.200850000000000] |
| 01089320 | RAY[0.605655000000000],TRX[0.000007000000000],USD[-0.000000107297540] |
| 01089326 | TRX[0.000006000000000],SHIB[0.948580750000000],SOL[0.000000048112600] |
| 01089327 | USD[0.008447622245000],USDT[0.000000052893900] |
| 01089332 | ATLAS[1.684768120000000],NFT[548864097908512029][1],NFT[572494147781644444][1],POLIS[0.024637680000000],TRX[0.000000005726000],USD[0.000000152763749],USDT[0.000000067392040] |
| 01089333 | BNB[0.000000137373628],FTM[0.000000065539000],GENE[0.000000088215113],HT[0.000000005485071 7],LUNA2[0.005311495133000],LUNA2_LOCKED[0.012393488640000],LUNC[0.000000003405910 4],MATIC[0.000000004878029 2],SOL[0.000000012705973 5],TRX[0.000000092101279],USD[0.000000185295297],USDT[0.00000000 67770089],WRX[0.000000022395240] |
| 01089334 | EOSBULL[529.939000000000000],SXPBULL[259.334391100000000],TRX[0.000002000000000],USD[0.042054970000000],USDT[0.000001355584351] |
| 01089338 | BTC[0.000000083709700],FTT[0.002530745927810],LINA[80.871099615207352],LINK[0.000000072788990],LTC[0.000000004471882],MATIC[0.000000003217620],NFT[354471459814526738][1],SLP[0.000000020601733],USD[0.00042861721812196] |
| 01089340 | BTC[0.000000060799000],USD[0.000000003027561],USDT[0.000000090134290] |
| 01089341 | 1INCH[30.039270466993233],ALICE[2.018012200000000],BCH[0.000000002514559 0],BTC[0.009993561999137 5],BULL[0.000000033050000],DOGE[0.000000008161733],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000071500000],DOT[0.000000032604612],DYDX[1.000323550000000],ETCBULL[0.000000060500000],ETH[0.000000008781020 7],ETHBULL[0.000000020500000],LTC[0.000000059146467],LUNA2[0.000457924699480 00],LUNA2_LOCKED[0.001071576321000],LUNC[100.000000000000000],REN[0.000000053770245],SOL[0.009999961809507 4],UNI[0.000000024866482],USD[-67.857706593768650000000000],USDT[0.000000683476091] |
| 01089344 | CLV[0.000000075000000],COMP[0.000000096704952],COPE[0.000000097079425],DODO[0.000000008790540],DOGE[0.000000065148102],ETH[0.000000065163944 4],ETHW[1.345313196234430 2],FTT[0.000000081986854],LINK[0.000000003015348],LTC[0.000000066215158],MATIC[0.000000800000000],RAY[0.000000049941685],SKL[0.000000800000000],SOL[0.000000068220595],TRX[0.000000004277200],USD[0.000000105840442032] |
| 01089345 | USD[0.000000156525609],USDT[0.000000004456732] |
| 01089346 | COPE[0.000000028439866],DOGEBEAR2021[160.500000000000000],RAY[0.000000083280000],USD[4.078395918302783],USDT[0.000000013937892] |
| 01089350 | ALTBULL[0.000000075892662],EOSBULL[3426.701974592392096 1],ETHBULL[0.000000031459416],MIDBULL[0.000000070484617],USD[0.001048718978482],USDT[0.000000148602340] |
| 01089353 | DOGE[31.306169620000000],MATIC[1.000000000000000],USD[12.000000000056199166] |
| 01089354 | LINK[0.020100390000000],RAY[0.343661008752650],SOL[0.013305524396150 4],USD[41.170946209349986] |
| 01089356 | TRX[0.000002000000000],USD[0.931818323140000],USDT[0.000000043093056] |
| 01089357 | TRX[0.000001000000000],USD[-19.917619476774618 2],USDT[24.993168311801524 5] |
| 01089360 | USD[18.488348240000000] |
| 01089364 | AMPL[0.000000006897328],FTT[0.007722366731144 6],PAXG[0.000000005000000],TRX[0.000000005019703 2],USD[0.023960356285177 5],USDT[0.000000139331952] |
| 01089367 | TRX[0.000010000000000],USD[-0.014797452710508 1],USDT[0.030303097037065 8] |
| 01089368 | TRX[0.000050000000000],USD[0.000001005003 2],USDT[0.000000065729113] |
| 01089371 | AVAX[0.000000025506618],BAO[0.000000010749263],BNB[0.000000007207710 0],CRO[0.000000097102968],DENT[0.000000048000726],DOGE[0.000000079266164],EUR[0.012410084726566],KIN[0.000000020605616],KSHIB[0.000000081331174],MATIC[0.000000051007836],SAND[0.000000005128203 6],SHIB[560303.167601782 99 89064],TSLA[0.000000010000000],TSLAPRE[0.000000252006886],USD[0.000001016721 9239],USDT[0.000000006167362 7] |
| 01089373 | HOLY[8.994015000000000],RAY[33.993540000000000],TRX[0.000002000000000],USD[2.307012840000000],USDT[0.000000065522810] |
| 01089384 | TRX[0.000006000000000],USD[0.053795561593000 0],USDT[0.004589013564539 4] |
| 01089385 | SECO[0.995100000000000],USD[0.605417918000000],USDT[0.000000061686160] |
| 01089386 | ATLAS[80.000000000000000],BNB[0.000000072920800],BTC[0.000000098787800],ETH[0.000000098200000],ETHW[0.000000009820000],POLIS[28.000000000000000],USD[0.357195144127877 0],USDT[0.000000056825700] |
| 01089388 | BNB[0.008360310000000],USD[0.000000007500000] |
| 01089392 | ATLAS[4289.127900000000000],ETHW[0.009549700000000],TRX[0.000005000000000],USD[0.000000067770438],USDT[0.000000069893800] |
| 01089393 | ATLAS[9.886600000000000],TRX[0.000002000000000],USD[0.000000097160840],USDT[0.000000039591440] |
| 01089398 | ATLAS[850.000000000000000],BTC[0.000000012000000],ETH[0.000000045000000],NFT[298822580024043074][1],TRX[0.000280000000000],USD[0.000000027386895],USDT[0.000000038611792] |
| 01089399 | ALICE[0.000000001046016],BCH[0.000000015095031],BNB[0.000000011162300],CRO[0.000000069280000],DOGE[0.000000096483739],ETH[0.000000001552741 2],SHIB[0.000000066154688],STMX[0.000000033877724],USD[0.507947770000000],XLMBEAR[0.000000025659000],XRPBULL[0.000000006708912] |
| 01089401 | BTC[0.000000044547808],FTT[0.000000010000000],SOL[0.000000107611075],TRX[0.000000029820000],USD[-0.019607162525384 1],USDT[0.031482562461 6869] |
| 01089402 | MATIC[50.000000000000000],USD[3.410886915124120 0] |
| 01089405 | USD[30.000000000000000] |
| 01089407 | TRX[0.000002000000000],USD[0.000000091226128],USDT[0.000000072750872] |
| 01089413 | USD[30.000000000000000] |
| 01089415 | ATLAS[0.000000044707295],POLIS[0.000000065200000],USD[0.000000020384367],USDT[0.000000147005229] |
| 01089416 | TRX[0.000002000000000],USD[1.034620562498956 1],USDT[0.000000021315955] |
| 01089419 | SOL[0.000000045614336] |
| 01089423 | ETH[0.000000000000000] |
| 01089424 | SRM[2.567651761076588 3],SRM_LOCKED[0.001342500000000],TRX[0.000001000000000],USD[0.561355254291982 9],USDT[0.051133759505420 1] |
| 01089427 | USDT[0.000000004283985] |
| 01089429 | UBXT[1561.485560000000000],USD[0.038615000000000] |
| 01089431 | ATLAS[5.152838900000000],POLIS[0.09508000000000],RAY[0.190753000000000],STEP[0.020591670000000],TRX[0.000040000000000],USD[0.002417963500000] |
| 01089434 | KIN[809433.000000000000000],USD[0.132800000000000] |
| 01089435 | USD[0.452247190000000] |
| 01089436 | AKRO[1.000000000000000],ASD[13.470552460000000],BAO[2.000000000000000],DOGE[2.000000000000000],EUR[0.000000033327896],SHIB[506556.350616098 5103169] |
| 01089440 | ETHBEAR[36117.650000000000000],TRX[0.000003000000000],USD[-0.007242550774074 4],USDT[0.062898480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089444 | DOGE[319.08417800000000000],RAY[0.99373000000000000],TRX[0.00000100000000000],USD[0.4372881260000000] |
| 01089445 | BNB[0.00000000026984948],USDT[0.00013088164804] |
| 01089447 | SOL[0.00808256000000000],TRX[0.00003000000000],USDT[0.000000051221856] |
| 01089448 | USDT[0.0000000024269145] |
| 01089452 | USDT[0.00000000152497049] |
| 01089453 | FTT[23.58446360500000000],USD[3.1526000000000000] |
| 01089458 | TRX[0.00000400000000000],USD[0.00000000023144940],USDT[0.000000006368574] |
| 01089459 | USD[0.0000000040500000] |
| 01089463 | TRX[0.00000400000000000],USD[0.0000000067247500] |
| 01089464 | BTC[0.00623400225000000],ETH[0.00000000012385500],FTT[3.49952500000000000],SOL[2.16713782900000000],USD[57.12939377940491115],USDT[0.0000000351195400] |
| 01089470 | TRX[0.000001000000000000],USD[0.0000000147923161],USDT[0.000000030851304] |
| 01089471 | ETH[0.00044745000000000],ETHW[0.00044745000000000] |
| 01089472 | BNB[-0.00000001090800000],SOL[0.00556469681000000],TRX[0.00001400000000000],USDT[0.0000000000937328] |
| 01089473 | BTC[0.00009640860415120],TRX[0.00000200000000000],USD[18.27600029434473999],USDT[0.00196766462581487] |
| 01089477 | SOL[0.070000000000000000],USD[0.891964701033228200],USDT[-0.0000000015023404] |
| 01089478 | SXPBULL[12.92741400000000000],TRX[0.00003000000000000],USD[0.112278020000000000],USDT[0.000000035629700] |
| 01089481 | KIN[209853.00000000000000000],TRX[0.00001000000000000],USDT[1.23226395000000000],USDT[0.000000098053540] |
| 01089486 | FTT[-0.00000001353542],SOL[0.00000001000000000],USD[2.18175744401431142],USDT[0.00000000229011116] |
| 01089492 | USD[0.00947117062500000] |
| 01089500 | RAY[0.0000000084000000],USD[0.000000043317351] |
| 01089501 | TRX[0.00000400000000000],USD[0.208072985500000],USDT[0.0029011040000000] |
| 01089505 | REEF[9.72700000000000000],SXPBULL[1.49763900000000000],TRX[0.00002000000000000],USD[0.003655500000000000],USDT[0.0000000009071412] |
| 01089513 | BNB[0.00000005362010],ETH[0.00000000957334484],SOL[0.00000000882050000],TRX[0.00000000009169108],USD[29.55234252020536690],USDT[0.0000042992220053] |
| 01089515 | FTT[3.00000000000000000],TRX[0.00001000000000000],USD[0.00000000924197770],USDT[1.71052844000000000] |
| 01089517 | FTT[0.00087392516500000],TRX[0.00000600000000000],USD[339.20110203289750055],USDT[-305.47618250111164807] |
| 01089518 | TRX[0.00000400000000000],USD[-0.00807770805000000],USDT[0.0093940000000000] |
| 01089519 | USDT[0.00000005000000000],USD[3.3038197550000000] |
| 01089522 | TRX[0.0000020000000000] |
| 01089527 | AVAX[0.0000000849567279],BNB[0.00000009642342S],FTT[0.00000000050466914],NFT [336285826961779937][1],NFT [369088483835037640][1],USD[0.0000000127352961],USDT[0.0000000021018777] |
| 01089528 | SHIB[0.000000833161628],SOS[4822.65159574000000000],USD[0.0000000122387580],USDT[0.0000000069348893] |
| 01089537 | TRX[0.00000100000000000],USD[0.0702093388980700],USDT[0.0000000039548492] |
| 01089538 | ETH[0.00000001235373A],LTCBULL[10.56942823437774A4],LUNA2_LOCKED[41.31959957000000000],MATIC[1.26783935000000000],SOL[0.00000003807582A],USD[0.2637801706278766],USDT[-0.0000000232404643] |
| 01089539 | USDT[0.00038739736768837] |
| 01089545 | BTC[0.00000008428200],STEP[0.00000000550000000],USD[2.9889903830042590] |
| 01089547 | BNB[0.00000004000000],BTC[0.00000004620000],ETH[0.00000001400000],SOL[0.00000004000000],USD[0.00000000484268632],USDT[0.0000000036632641] |
| 01089551 | USD[20.0000000000000000] |
| 01089556 | BNB[0.00000006195117],BTC[0.00079868000000000],COPE[0.00000000440000000],DOGE[0.0000000071911512],ETH[0.0000000087298338],USD[1.8235664308274129] |
| 01089557 | TRX[0.00000400000000000],USD[0.00000002318444],USDT[0.1527858671307240] |
| 01089558 | USD[0.00122531292853864],USDT[0.00000003454541221] |
| 01089559 | USD[0.0000000069407974] |
| 01089563 | AVAX[0.00000004100000000],BTC[0.00000000446730000],ETH[0.0000001144900000],FTT[0.0000000088760108],SOL[0.00000000929582650],STEP[0.00000005000000000],TRX[0.00000300000000000],USD[-0.0000004503551521],USDT[25.96568657870166614] |
| 01089564 | ATLAS[0.00000000315758713],AUD[230.00000000482284811],BTC[0.00000000512657816],COMP[0.00000000896724662],CRO[0.00000000978642288],DFL[0.00000000609860600],ETH[0.00000006104790000],FTM[0.00000009422058000],MAPS[0.00000006460514],MATIC[0.00000003010249600],RAY[0.00000002512816],RUNE[0.00000000755357781],SLR[$0.00000002619658000],SOL[0.0000000089494747],TRX[0.00000000101698664],USD[0.00000019178920334],USDT[0.00000000613416780] |
| 01089568 | ANC[199.22837477000000000],ASD[0.07106300000000000],ATOM[0.05198300000000000],BIT[20.02282379000000000],BTC[0.00000429710000000],ETH[0.00000058233243378],ETHW[0.00000000582334380],FTT[3696.36232384681030950],GMT[0.05000000000000000],GMX[0.00005240000000000],IMX[0.06941000000000000],INDI[0.01113000000000000],LINK[4.00000000000000000],LUNA2[0.00712773870100000],LUNA2_LOCKED[0.01663139030000000],LUNC[0.00925065000000000],NFT [305265667680206208][1],PSY[0.68600771000000000],STG[0.00801500000000000],TRX[0.74486800000000000],USD[8.02718031226396658],USDC[4133.00000000000000000],USTC[1.00895985231444549] |
| 01089571 | USD[0.0000001144393558],USDT[0.0000000007082116] |
| 01089573 | RAY[0.13407586000000000],TRX[1.05383947000000000],USD[0.01500704222200224],USDT[0.0000000155799800] |
| 01089578 | ATLAS[139.85634601563987331],TRX[0.00000000544145536],USDT[0.0000000079716750] |
| 01089582 | ATLAS[9.49600000000000000],COPE[0.89140000000000000],CQT[0.80900000000000000],FTT[0.09883270619830400],USD[0.00508445167261980],USDT[10.12890480433158S4] |
| 01089584 | AGLD[0.09781500000000000],OXY[1.99962000000000000],REEF[9.67320000000000000],USD[0.00000005167053G],USDT[0.00000402632931] |
| 01089585 | ETH[0.00021830000000],ETHW[0.00021830000000],NFT [309112549899556380][1],NFT [361331124669940147][1],NFT [564854555900307063][1],SOL[2.00000000766983000],TRX[30.20000200000000000] |
| 01089587 | AVAX[0.00000691900000000],BAT[0.0000000907094661],HT[0.00000000327786600],MATIC[0.000000003753730],TRX[0.719941005081520S],USD[0.000000006758432S],USDT[0.0000008393259814] |
| 01089588 | USD[25.00000000000000000] |
| 01089589 | ATLAS[6.85502989000000000],FTT[0.000001678374400],USD[0.06828921116126[1],USDT[0.0000000080044220] |
| 01089590 | COPE[0.00000001000000000] |
| 01089595 | DOGE[430.91811000000000000],DOGEBULL[0.00160569486000000],USD[0.0033137777975000],USDT[0.0000000070358631] |
| 01089597 | BTC[0.0000431775244400],LRC[127.32744186586226S2],LTC[0.00000000079940600],LUNA2[0.21636485320000000],LUNA2_LOCKED[0.50485132410000000],USD[0.0001356001125101],USDT[0.0000000202929558] |
| 01089601 | TRX[0.00000020000000000],USDT[0.00000000588530054] |
| 01089604 | ATLAS[15226.53440000000000000],DFL[1030.00000000000000000],TRX[0.00007000000000000],USD[3.82644844346750000],USDT[0.0066069595201465] |
| 01089607 | USD[0.0000000019351970] |
| 01089608 | BNB[0.00000002000000],COPE[0.00000000679060],ETH[0.0000000001000981],FTT[0.0881753009311720],HXRO[0.00000002681632000],OXY[0.00000009853444280],RAY[0.00000000465204000],SOL[0.00000009951030900],TRX[0.00000000009300689],USD[-0.04431019383100024],USDT[0.0000003626323161] |
| 01089613 | FTT[8.39485314000000000],THETABULL[0.00008386900000000],TRX[0.00001000000000],USD[0.00000051645847[1],USDT[0.0000000168395670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089614 | USD[1038.888260259031434].USDT[0.000000076009106] |
| 01089615 | ATLAS[3.948565523793257],COPE[114.709770754629316z],FTT[0.096688680000000],KIN[8584.123311568405918S],LRC[0.000000055703677],NFT (313306138499384850)[1],NFT (480026541426215377)[1],OMG[0.000000000671168],OXY[0.000000099196760],RAY[0.000000088393461S,SAND[0.617689375017387b],SHIB[0.000000085749034],TRX[0.000000048206720],USD[0.037239248702711],USDT[0.000000006880015S],XRPBULL[2039640.900000000000000] |
| 01089616 | ATLAS[0.000000025396612],COMP[0.000000050000000],COPE[0.000000039700000],GT[0.000000096099346],SLP[0.000000089574093],SRM[0.000000100000000],USD[0.0000001744775224],USDT[0.000000057542080] |
| 01089617 | USD[30.000000000000000] |
| 01089621 | ADABULL[0.000000003367200],ALGOBULL[10000.00000000000000],AMPL[0.000000000148632],ATOMBULL[710.000000000000000],ETH[0.000000050000000],FTT[0.000000147561998],LEOBULL[0.000000010000000],USD[0.876845774027834200000000000],USDT[0.000000076591125] |
| 01089623 | TRX[0.000050000000000] |
| 01089624 | 1INCH[0.000000060659200],DOGE[0.000000057902460],ETH[0.002531151534280O],ETHW[0.0025311515342800],USD[18.16131252292012140000000000] |
| 01089626 | TRX[0.000003000000000],USD[0.000000075672167],USDT[0.000000025122536] |
| 01089630 | NFT (469479847281086213)[1],NFT (534854325609524020)[1],NFT (570683373209355090)[1],TRX[0.000005000000000],USD[0.001380521703000],USDT[0.000000027498132] |
| 01089633 | ETH[0.000797460000000],ETHW[0.000797460000000],FTT[0.018164070028980O],GALFAN[0.098157000000000],HT[0.074744500000000],LTC[0.009528192000000O],USD[3.840671731144618B],USDT[60.067383354038975B] |
| 01089638 | TRX[0.000004000000000],USD[0.000000064876196],USDT[0.000000045604000] |
| 01089639 | GBP[7.117333870000000O],USDT[0.000000061020090] |
| 01089640 | BOBA[0.002460000000000],LTC[0.009414800000000],LUNA2[0.003197994337000O],LUNA2_LOCKED[0.0074619867870000],LUNC[696.370000000000000O],OMG[0.002400000000000],PORT[32.300000000000000O],TRX[0.000020000000000],USD[0.0015228878350000],USDT[0.000000011033860],XRP[0.876405000000000] |
| 01089641 | USD[13.757640572005260O] |
| 01089642 | BNB[0.000001000000000],BTC[0.000041140000000O],ETH[0.008862000000000],ETHW[0.008862000000000O],FTT[0.065380510742360O],HNT[0.087780000000000],MATIC[0.808000000000000O],USD[0.003292277016280] |
| 01089644 | TRX[0.000010000000000],TRY[0.000000042396318O],USD[0.000000156911306],USDT[0.000000024788000] |
| 01089645 | TRX[0.000003000000000],USD[0.754003630000000],USDT[0.000000082909016] |
| 01089647 | RAY[9.993350000000000],TRX[0.000004000000000],USD[13.081361481125000O],USDT[0.004886000000000] |
| 01089649 | KIN[220000.000000000000000],RAY[0.783478790000000],SXP[0.030726000000000],TRX[0.000077000000000],USD[0.779204970226437],USDT[0.000000094346019] |
| 01089655 | BAO[1.000000000000000],CAD[0.004345000000001296],DOGE[115.438012190000000O],KIN[2.000000000000000],SHIB[1680429.864253390000000],SOL[0.541405500000000O],UBXT[2.000000000000000],USD[0.000000009132560],XRP[20.401262270000000] |
| 01089657 | RAY[0.996010000000000],TRX[0.000003000000000],USD[0.000000085256751],USDT[0.000000073510236] |
| 01089659 | RAY[0.000000047356500],SXP[0.067722700000000],USD[0.000000592588757],USDT[0.000000019699022] |
| 01089660 | COPE[141.958200000000000],TRX[0.000014000000000],USD[0.000000112820704],USDT[0.004922398927680] |
| 01089661 | SOL[0.000000027941376],TRX[0.000004000000000],USD[1.251804895050000],USDT[0.009130000000000] |
| 01089662 | ATLAS[4.353800000000000],ATOM[-0.069317605937199A],BTC[0.000095895697813Z],EUR[0.000497974458904],FTT[0.178540147360937J],LUNC[0.000000040100000],MATIC[0.000000080514000],POLIS[146.327160000000000],SOL[0.079852422559561S],USD[0.064086712587729O],USDT[0.000000077243754] |
| 01089665 | TRX[0.000002000000000],USD[0.000000023090500],USDT[0.000001006701468] |
| 01089666 | BNB[0.000000135000000],ETH[0.000000000566000],MATIC[0.000000013819364],SOL[-0.000000000025968],TRX[0.000000058666268],USD[0.000008290496513],USDT[0.000000051299381] |
| 01089668 | USD[85.502036908248000],USDT[0.000000022442180] |
| 01089671 | TRX[0.000001000000000],USD[-0.047858589265419],USDT[0.243550812634884] |
| 01089672 | BNB[0.000000100000000],BTC[0.000000320832150O],ETHBULL[0.000000002000000O],FTT[0.000200001996016],STEP[0.000000100000000],SUSHIBULL[1920000.000000000000000O],USD[0.000000010188696O],USDC[236.541211590000000O],USDT[0.000000111366116] |
| 01089678 | ETH[0.000000000000000],NFT (361256203931437623)[1],SOL[0.000000010000000],USD[0.000005001604320] |
| 01089680 | FIDA[0.969410000000000O],TRX[0.000002000000000O],USDT[0.000000010037456] |
| 01089682 | ATLAS[1888.189816167100000],SOL[0.006502100000000],USD[0.2367948705000000] |
| 01089683 | TRX[0.000004000000000],USD[0.288002283436990],USDT[0.000000092332377] |
| 01089684 | ATLAS[177.722257440000000],SOL[0.000000019413650O,FMS[362431595459620],FTT[0.000008017390265O],LTC[0.000000063685800],PERP[0.000000097474236],SOL[0.016093792887349O],SRM[0.000000093369788],TRX[0.000002000000000],USD[-0.171633233675636],USDT[0.000000058166178] |
| 01089685 | ATLAS[9.610500000000000O],USD[1.965178043235806O],USDT[0.000000004062466O] |
| 01089688 | ATLAS[3.946658643329048],BNB[0.000000050592763],FIDA[0.007665934529944z],FIDA_LOCKED[0.017695140000000O],FTT[0.000000022023661],POLIS[0.000000067675663],RAY[0.000000081784164],SRM[0.004645500000000],SRM_LOCKED[0.029785200000000],USD[0.000000018678241],USDT[0.000000001058954] |
| 01089691 | ALPHA[0.010200000000000],AMPL[0.033914081546319S],AUDIO[0.016000000000000],DENT[1.610000000000000],ENJ[0.008300000000000],LUNA2[0.148026597112947I],LUNA2_LOCKED[0.34539539329687661,LUNC[32233.103182000000000],MOB[0.000000000000000],REEF[29.261000000000000O],RUNE[0.001010000000000O],SHIB[0.000000000000000],SXP[0.005570000000000000] |
| 01089692 | FTT[5.497478000000000],SOL[0.000000005120000],USD[0.000001278997750O],USDT[0.976446014878373O] |
| 01089695 | RAY[0.635497637972980],USD[0.000000115092771B],USDT[0.000000068172765] |
| 01089697 | SOL[0.000000001694750],TRX[0.000003000000000],USD[0.000000003223920b],USDT[0.000000758344863] |
| 01089698 | AAVE[0.003477040000000],BTC[0.000521805729250],FTT[0.899910000000000],LINK[0.100000000000000],TRX[0.000001000000000],USD[-0.168802681874587b],USDT[1.309310497250000] |
| 01089699 | COMP[0.000000020000000],COPE[1.000000000000000],FTT[0.011749001129232O],USD[1.061752178711250O],USDT[0.002841866603741] |
| 01089700 | ATLAS[850.000000000000000],POLIS[7.900000000000000],USD[0.889774995965000O],USDT[0.0045522892500000] |
| 01089701 | USD[0.100512172178220O] |
| 01089705 | RAY[0.002164650000000],TRX[0.000002000000000O],USD[0.30065266874500000],USDT[0.000000008621700] |
| 01089706 | USD[-0.007349227718925],USDT[0.554375000000000000] |
| 01089710 | AAVE[0.000000007000000],RAY[0.000000008112400],SOL[0.008973838625454I],TRX[0.000010000000000O],USD[0.000000009646930],USDT[0.000000022858048] |
| 01089718 | TRX[0.000006000000000],USD[0.000002856925O],USDT[0.000000026834000] |
| 01089719 | ATLAS[2469.478000000000000],BAL[0.009390000000000],MNGO[259.948000000000000],TRX[0.000010000000000],USD[0.556235434983169200],USDT[7.755097573400921800] |
| 01089721 | FTT[0.042108258454734],LOOKS[17.306089673858740O],LUNA2[0.150393708200000],LUNA2_LOCKED[0.350918652400000],LUNC[32748.546593700000000],SOL[1.320767460555450500],USD[0.000000032472465500],USDT[0.074367445342240O] |
| 01089723 | SRM[0.001037370000000O],SRM_LOCKED[0.003983390000000O],TRX[0.000008000000000],USD[0.003457967525000O],USDT[0.004070000000000] |
| 01089725 | FTT[0.094160000000000],TRX[0.000003000000000],USD[0.000565056187561],USDT[0.000000050000000] |
| 01089726 | BNB[0.000000026326485],BTC[0.000000008546190O],ETH[0.008496016095700],ETHW[0.008496046534382I],TRX[0.000000008412200],USD[1.683298574811391],USDT[0.000000020374284] |
| 01089731 | TRX[0.000001000000000],USD[0.000001208658321],USDT[0.000000035043807] |
| 01089734 | USD[0.0232382047250000],USDT[0.276117400000000O] |
| 01089735 | RAY[0.972304930000000],TRX[0.044431354400000O],USD[0.077906535270742411],USDT[0.000000034661240] |
| 01089737 | COPE[0.998100000000000O],USD[4.058193453316210O],USDT[0.000000128352648] |
| 01089746 | COPE[108.973105500000000O],FTT[23.200000000000000O],MNGO[230.000000000000000O],OXY[9.977580000000000],RAMP[158.000000000000000O],RAY[35.8784714567704300],SHIB[10000.000000000000000O],USD[0.493252822444604l],USDT[0.001491445850000O] |
| 01089748 | ATLAS[4459.948700000000000O],FTT[0.000000003936000O],USD[0.154696776742037Ẑ],USDT[0.000000185765197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089749 | RAY[20.615323860000000000],USD[0.000000032656352] |
| 01089756 | TRX[0.000050000000000],USD[0.867226265700000],USDT[0.0008839300000000] |
| 01089758 | USD[-4482.50440706577725750000000000],USDT[6627.97655542810973221] |
| 01089762 | POLIS[0.09680800000000000],RAY[0.00292128000000000],SUSHI[0.49420500000000000],USD[0.006434104617500000],USDT[0.00000000019147819] |
| 01089763 | STEP[0.090899000000000000],TRX[0.000001000000000],USD[1.997669585618038],USDT[0.00000000020602485] |
| 01089764 | FTT[0.099534400000000000],SOL[0.008370000000000],SRM[0.999224000000000000],USDT[0.00000000655000000] |
| 01089766 | AUDIO[0.844390000000000000],ETH[0.000000001209640],USD[0.000019387376986 8],USDT[0.000000089560345] |
| 01089767 | BAL[0.889830000000000000],BTC[0.000078097500000000],COMP[0.028200000000000000],ETH[0.00000004481 56065],FIDA[0.000966129847 6035],FIDA_LOCKED[0.002226460000000000],FTT[1.100000000000000000],RAY[0.000000026909227],SRM[4.044446700000000000],SRM_LOCKED[0.040058460000000000],TRX[0.000014000000000],USD[2.8793416 352199449],USDT[0.000000001126550] |
| 01089769 | AAVE[0.05000000000000000],ATLAS[159.94300000000000000],BAND[1.599696000000000000],COMP[0.05010000000000000],COPE[26.99981000000000000],CRV[3.00000000000000000],DOGE[0.990310000000000000],ENJ[5.99810000000000000],USD[0.401896227355000],USDT[76.753229457940 0830] |
| 01089771 | BTC[0.000000010000000],USD[0.00000158292310] |
| 01089772 | BTC[0.000000045000000],DOGE[0.993920000000000000],OXY[0.991355000000000000],RAY[0.979385000000000000],USD[4.919193444825000],USDT[0.000000069313184] |
| 01089773 | AMPL[0.000000001102995 2],APE[0.039109709600000000],BAL[20.439718006926201 5],BAO[0.000000004730060 0],COPE[0.00000005547972 0],DENT[0.0000000195510 00],DOGE[0.000000044755100],ENJ[0.000000087210043],FIDA[0.306244202731397 2],FTM[0.000000076849145],FTT[5.100000000000000000],GALA[0.000000000425100],GRT[0.987600000000000000],HOLY[0.0000000062997733],HT[0.00000005950582 5],KIN[0.00000008016954],LINA2[0.092225393000000],LUNC[0.000000024000000],MANA[0.038107179290697 7],MATIC[0.000000025000000],OXY[0.00000005768798],RAY[30.33409268000 0000],SAND[0.00000007750188 2],SHIB[0.000000026768664],SLP[0.000000002129512],SOL[0.000000025376000],SRM[25.46497606400000 00],SRM_LOCKED[0.293453430000000],STARS[0.00000002436996],TLM[0.000000071570100],TRX[0.000012003844918 6],UBXT[0.000000090976760],UNI[5.00000 0000000000],USDD[.1353951549868879],USDT[0.00859241837709 77] |
| 01089774 | TRX[0.000006000000000] |
| 01089775 | FIDA[0.700000000000000000],SOL[0.009114346690000000],USD[-0.585251678092739],USDT[0.483871157984401] |
| 01089778 | RAY[0.042524820000000000],TRX[0.000003000000000],USD[0.00000002702095 5],USDT[0.000000018709112] |
| 01089782 | ATLAS[134.779859924600000000],BTC[0.000000076224000],TRX[0.990000000000000000],USD[0.85342651952 87400] |
| 01089783 | FTT[5.600000000000000000],TRY[0.00000001000000],USD[0.1734347582519439] |
| 01089785 | ATLAS[7.552000000000000000],MNGO[9.754000000000000000],USD[1.130036547 2500000],XRP[0.028200000000000000] |
| 01089787 | AAVE[0.064298169000000000],BNB[0.004797660000000000],ETH[0.003825379600000000],LTC[0.011588580000000000],TRX[0.000003000000000],USD[-1.791719256540168 8],USDT[0.000000038244964] |
| 01089790 | BNB[0.014734470000000000],BTC[0.000000015480680 8],CHF[0.000000019213382 3],ETH[0.000000168799967],ETHW[0.000000030540830],FTT[5.000000000000000000],GBP[0.000000018133566],HNT[0.000000089449155],RAY[0.000000135420000],SOL[0.000000080070748],SRM[0.000301225442304],SRM_LOCKED[0.013065890000000 0],USD[0.000175819745294 3],USDT[0.000005579640030] |
| 01089793 | TRX[0.00005000000000],USD[0.000000016263736],USDT[0.0444405552308300] |
| 01089796 | TRX[0.000040000000000],USD[0.0079367841440000] |
| 01089800 | SHIB[160000.0000000000000000],USD[1.815780231374 6482] |
| 01089801 | RAY[1.244693270968050 0],USD[4.077067236250000] |
| 01089803 | FTT[0.000090000000000],RAY[0.000000091621128],TRX[0.000003000000000],USD[0.000000096223608],USDT[0.0000000073691358] |
| 01089805 | RAY[0.000000090319476],USD[0.000000062802764],USDT[0.000046204154145] |
| 01089808 | USD[0.0000000729224 98],USDT[0.000000076529604] |
| 01089813 | FTT[0.099240000000000000],SLP[9.450000000000000000],TRX[0.000002000000000],USD[3.930305610000000],USDT[0.000000050000000] |
| 01089818 | FTT[0.006645578198883 0],USD[2.123487478223 2393],USDT[0.000000084182009] |
| 01089821 | TRX[0.000040000000000],USD[0.000000079223211],USDT[0.653903687648 5526] |
| 01089823 | RAY[0.000040000000000],USD[1.392758727162 4937],USDT[0.000000046591568] |
| 01089824 | KIN[9118.00000000000000000],NFT [554656160751365149],LRAY[0.273934000000000000],SLRS[0.697883000000000000],SOL[0.049463700000000000],SRM[0.505664230000000000],SRM_LOCKED[0.015890570000000000],STEP[9.600000000000000000],TRX[0.931406000000000000],UBXT[0.829200000000000000],USD[0.102651798713 1727],USDT[0.000000088631312] |
| 01089827 | SOL[0.000005044000000 0],TRX[0.400002000000000000],USD[0.000000032533159],USDT[0.000000086449499] |
| 01089828 | ADABULL[0.000955240000000000],ATLAS[8.494000000000000000],ATOMBULL[0.129200000000000000],BNBBULL[0.000074600000000000],BULL[0.000009922000000000],COMPBULL[0.048100000000000000],COPE[0.241935510000000000],DOGEBULL[0.005714400000000000],ETHBULL[0.000038200000000000],GRTBULL[0.042600000000000000],HTBULL[0.044780000000000000000],INKBULL[0.009020000000000000],MATICBEAR2021[38.520000000000000000],MATICBULL[0.079460000000000000],SXPBULL[28.992000000000000000],THETABULL[0.035000000000000000],TRX[0.000024000000000],TRXBULL[0.751800000000000000],USD[-0.006257845893108 7],USDT[0.000000008 1888091],XLMBULL[0.219680000000000000],XRPBULL[8.846000000000000000],XTZBULL[20.51880000000000000000] |
| 01089829 | RAY[3.978932290000000 00],USD[7.042524079065000 0] |
| 01089830 | ATLAS[3669.310400000000000000],COPE[490.965300000000000000],FIDA[35.921810000000000000],FTT[11.699398600000000000],KIN[409929.440000000000000000],SOL[1.006703200000000000],USD[0.019056514100000],USDT[0.0000000251503408] |
| 01089833 | CHZ[9.973400000000000000],ETH[0.000997340000000000],ETHW[0.000997340000000000],MNGO[99.981000000000000000],RAY[6.993920000000000000],SRM[7.000000000000000000],SXP[0.099354000000000000],TRX[0.000001000000000],USD[1.798403704505000 0],USDT[0.0038160000000000] |
| 01089834 | TRX[0.000001000000000],USD[0.000000018264052 4],USDT[0.000000004929600 0] |
| 01089835 | ATLAS[1209.838500000000000000],POLIS[15.996960000000000000],TRX[0.580193000000000000],USD[-0.2178282306325000],USDT[0.0031630000000000] |
| 01089840 | TRX[0.937683000000000000],USD[0.000032857441895],USDT[0.000000012233510] |
| 01089841 | DOGE[0.345260000000000000],RAMP[11.00110000000000000 0],RAY[0.105657590000000000],SOL[0.090915000000000000],TRX[0.000006000000000],USD[0.423801254655760 0],USDT[0.00000000449358 5],XRP[0.934450000000000000] |
| 01089844 | ATLAS[3383.453286054840000 0],TRX[0.000005000000000],USD[0.362780511128 3200],USDT[0.996644011454 7612] |
| 01089847 | RAY[27.980900000000000000],TRX[0.000003000000000],USD[0.2753044900000000] |
| 01089849 | TRX[0.000001440000000],USD[0.514483178250000],USDT[0.000000010093681 2] |
| 01089854 | ASD[0.086738000000000000],BAL[0.000000700000000],BTC[0.000000200000000],COMP[0.000090880000000],COPE[0.996960000000000000],ETH[0.000003700000000],ETHW[0.000003700000000],LRC[0.995630000000000000],RUNE[0.007929000000000000],SRM[0.997530000000000000],USD[0.110495201792672] |
| 01089855 | DOGE[22.983900000000000000],RAY[3.998000000000000000],USD[0.050639237400000],USDT[0.000000014000000] |
| 01089860 | AAVE[0.154924007658180 0],SOL[1.305928950000000000],TRX[0.000001000000000],UNI[1.182878317254 2500],USDT[25.00174160860 81800] |
| 01089861 | KIN[19986.000000000000000000],USD[1.6133112930953000],USDT[0.30000030929950] |
| 01089863 | RAY[0.982520000000000000],USD[4.116780472250000],USDT[0.000000000247624] |
| 01089865 | ATLAS[9.867000000000000000],DFL[0.190056310000000000],FTT[0.099601000000000000],MNGO[2.000000000000000000],POLIS[0.050731810000000],TRX[0.000073000000000],USD[0.000000058735973],USDT[0.1922546399404291] |
| 01089867 | ATLAS[0.000000029555430],BTC[0.001423460000000000],SXP[1609.713884000000000000],TRX[0.000019000000000],USD[-376.744677740452645 3],USDT[0.000000092005663] |
| 01089870 | MEDIA[0.008128000000000000] |
| 01089874 | BTC[0.000000010000000],CEL[0.000000080000000],ETH[0.000000060000000],FTT[0.000000060000000],USD[0.001902712911393] |
| 01089875 | FTT[0.015172241920000],USD[-0.044413794467 2203],USDT[0.000000094209726] |
| 01089880 | TRX[0.000050000000000],USD[0.000000155020973] |
| 01089887 | USD[0.000000056331082],USDT[0.000000064443146] |
| 01089889 | REEF[9.797000000000000000],TRX[0.00000500000000],USD[0.0010225455000000],USDT[0.000000004780760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089890 | BNB[0.00000013395750],BNBBULL[0.00000000400000000],BULL[0.00000006840000],COMP[0.0000000650000000],ETHBULL[0.00000000320000000],FTT[0.00000007746267],SOL[0.00000007607132],SRM[11.83555369000000000],SRM_LOCKED[46.90155646000000000],TRX[0.00000006316640],USD[135.02831191419957551],USDT[0.00000007246818],XAUT[0.00000000350000000] |
| 01089891 | ATLAS[14619.10890000000000000],REEF[12377.64780000000000000],SRM[59.14810100000000000],SRM_LOCKED[0.97437206000000000],TRX[0.00006000000000000],USD[0.02814997312729],USDT[0.00000009121203] |
| 01089896 | AKRO[3.00000000000000],APE[0.00009315072600260928],AVAX[0.00003726006696115],BAO[4.00000000000000],BNB[0.00002790007104],BTC[0.00000007909716700],DENT[1.00000000000000000],DOT[0.00186300254184],ETH[0.00001140000328],ETHW[0.12341460000032800],KIN[8.00000000000000000],LINK[0.00074520061192900],MATIC[0.00433478152325502],RSR[1.00000000000000000],SOL[0.02805435220545222],TRX[1.00000000000000000],UBXT[1.00000000000000000],WFLOW[0.00046580181285000],XRP[0.00000006523053] |
| 01089897 | SRM[0.00338646000000000],SRM_LOCKED[0.01287654000000000],TRX[0.00001229392278],USDT[0.00002356021697650],WAXL[0.94110000000000000] |
| 01089898 | AAVE[0.0000081400000000],AMC[0.00004471000000000],BADGER[0.00053905000000000],BNB[0.0000460600000000],BTC[0.00263904000000000],BOBA[0.00083809000000000],COPE[0.00000081000000000],DOGE[3.84793287000000000],FTM[0.00002534000000000],GME[0.00000172000000000],GRT[0.00001974500000000],HNT[0.00001584000000000],JOKIN[5.96694151000000000],MATIC[0.00000750600000000],OMG[0.00008309000000000],OXY[0.00004632000000000],RAY[0.00003373000000000],RSR[0.05855080000000000],SOL[0.00003890000000000],SRM[0.00000396000000000],SUSHI[0.00029563000000000],TRX[0.00013789000000000],TSLA[0.00000066000000000],USD[0.00333374997681127],XRP[0.00070340000000000],ZRX[0.00224396000000000] |
| 01089899 | COPE[55.00000000000000000],TRX[0.00001000000000000],USD[1.73978312055000000],USDT[0.00665800000000000] |
| 01089900 | RAY[0.00000000002500000],USD[0.00000002025377] |
| 01089902 | RAY[0.00064692000000000],TRX[0.00000000000000],USD[0.16363211402219] |
| 01089903 | BTC[0.00000090000000000],TRX[0.00000400000000000],USD[0.00592277046000000],USDT[0.00000000712106],XRP[11.26844415000000000] |
| 01089904 | ATLAS[0.00000000025948060],GODS[0.00000000008429792],RAY[0.00000000301928050],TRX[0.00001000000000000],USD[0.00000001400308865],USDT[84.14392257823877699] |
| 01089905 | ALPHA[0.99829000000000000],CLV[0.09615500000000000],CRV[0.99924000000000000],FTT[0.00717067560758840],LRC[0.99962000000000000],RAY[1.87630776334060500],REEF[9.96770000000000000],RUNE[0.09393920000000000],USD[0.000000011867107],USDT[0.00000008825279] |
| 01089907 | RAY[0.00000010000000000],TRX[0.00000500000000000],USD[0.07190513283871690],USDT[0.02338600572761240] |
| 01089911 | TRX[0.00005000000000000],USD[0.00054400100000000],USDT[0.00000000773288665] |
| 01089914 | STEP[0.00000010000000000],TRX[0.00000700000000000],USD[0.00000000762109780],USDT[0.00000000106067227] |
| 01089917 | RAY[0.00000001737240000],SRM[0.00009120062604400],SRM_LOCKED[0.00035215000000000],TRX[0.00001000000000000] |
| 01089918 | ANC[0.98993000000000000],COPE[0.84629000000000000],LUNA[0.03324182553000000],LUNA2_LOCKED[0.07756425957000000],TRX[0.00005000000000000],USD[0.00000000060967842],USDT[13.90542813029045487] |
| 01089920 | USD[0.00000000017197],USDT[0.00000000090318208] |
| 01089921 | ATLAS[1289.9107000000000000],KIN[0.00000007470000],TRX[0.00000300000000000],USD[0.57829913997906662],USDT[0.00000000083959447] |
| 01089922 | RAY[0.00000001000000000],TRX[0.00000700000000000],USD[0.00000014570322],USDT[0.00000000050555596] |
| 01089923 | ADABULL[0.00000000667211758],DOGEBEAR[202121.00000000022000000],DOGEBULL[0.00000000077820000],ETHBEAR[0.00000002340000],FTT[0.04145714783000060],OKBBULL[0.00000000400000000],USD[0.00000001796071571],USDT[0.00000000597062690],XLMBEAR[0.00000000050000000] |
| 01089924 | RAY[0.00778000000000000],USD[0.73894927736928127],USDT[0.00000001611058581] |
| 01089925 | RAY[0.00005000000000000],USD[0.00000007000000000],USDT[8.03246600633225620] |
| 01089928 | TRX[0.00003000000000000] |
| 01089932 | RAY[0.63604605000000000],TRY[0.60324176156536200],USD[0.04269400231836000] |
| 01089934 | GST[112.00000000000000000],TONCOIN[1.28000000000000000],TRX[0.00000300000000000],USD[0.12383535347296000],USDT[0.00000000622575642] |
| 01089936 | FTT[0.00000008906596],TRX[0.00029000000000000],USD[0.00000000829500436],USDT[0.00000007126110] |
| 01089937 | TRX[0.00000400000000000],USD[0.00000010972271207],USDT[0.00000000036143534] |
| 01089938 | RAY[0.00000004000000000],USD[0.00000054671836],USDT[0.00000003505049300] |
| 01089939 | USD[0.00416876016046200],USDT[0.00000000870477676] |
| 01089944 | AKRO[9.40530000000000000],CRO[5.20000000000000000],ETH[0.31448890000000000],FTT[0.08649100000000000],GENE[0.07951800000000000],LUNA2[5.09847409000000000],LUNA2_LOCKED[11.89643954000000000],LUNC[1110203.46736210000000000],TRX[0.00004000000000000],USD[0.00001057696538],USDT[0.00000003568463] |
| 01089946 | TRX[13.45367596469304],USD[0.22665100250000000000000000] |
| 01089947 | ATLAS[1844.3172650237025000],USD[0.00000090343868] |
| 01089949 | FTT[0.00000004399905],USD[0.00000019276831],USDT[0.00000006628136] |
| 01089950 | RAY[24.04649330000000000],USD[0.06864000000000000] |
| 01089953 | APE[4.90000000000000000],ATLAS[790.00000000000000000],C98[9.00000000000000000],COPE[60.00000000000000000],CRV[60.00000000000000000],DENT[50000.00000000000000000],FTM[128.00000000000000000],FTT[3.04015398776495000],GT[40.00000000000000000],REEF[6460.00000000000000000],SHIB[3900000.00000000000000000],USD[0.08796279770348],USDT[0.00000000052943826] |
| 01089954 | ATLAS[6038.85240000000000000],TRX[0.00001000000000000],USD[1.91086379200000000] |
| 01089955 | RAY[0.14781549000000000],USD[0.00302797403379741],USDT[0.00000001895944449] |
| 01089956 | SOL[0.05136405000000000],SRM[0.05254125000000000],SRM_LOCKED[1.98493940000000000],USD[0.01551327412500000],USDT[0.00000110396012260] |
| 01089957 | ATLAS[19779.13762000000000000],BTC[0.00000000664419800],COPE[766.99180000000000000],FTT[0.00000002432181200],MNGO[2359.73266000000000000],RAY[143.99640000000000000],SRM[72.99880000000000000],TRX[0.00005600000000000],USD[0.14362396666111122],USDT[0.00964200776000862] |
| 01089958 | RAY[0.00000200000000000],USD[0.00000000985442471],USDT[0.00000005918691] |
| 01089966 | AVAX[0.00004093381944e8],ETH[0.00000009861513],FTT[0.00000700010320050],USD[-0.039755336982033220000000],USDT[0.04326618997571380] |
| 01089967 | COMP[0.00000074570000000000],TRX[0.00000100052173370],USD[0.00241722093229750],USDT[0.00000000312790470] |
| 01089968 | AKRO[0.04440000000000000],BAL[0.00919000000000000],TRX[0.00001700000000000],USD[0.00125697559280068],USDT[44.53280003480000000] |
| 01089969 | BAO[18962.1470113355697000],FTT[76.57852620000000000],SRM[0.37594500000000000],SXP[2054.50956900000000000],USD[0.00790081010000000],USDT[0.54044126700320000] |
| 01089971 | AKRO[262.5208040000000000],ATLAS[834.07434740000000000],AURY[7.4964505600000000],BADGER[20.86108362000000000],BAO[1304.0425147300000000],BAT[14.79288690000000000],BICO[1.76288230000000000],BNT[4.7286669900000000000],BAC[0.49054200000000000],DODO[23.4930584200000000],GODS[3.33861414000000000],IMX[4.9061362320000000],KIN[102907.5063819800000000],LINA[239.27530716000000000],MATIC[1.06847285000000000],MNGO[43.1784208000000000000],PUNDIX[24.45290352000000000],REN[446.02634239000000000],ROOK[1.24236131000000000],RUNE[5.25835275000000000],SHIB[126650.7.59720180000000000],SNX[2.07311999000000000],SOL[0.39025836000000000],SPELL[1327.09788228600000000],SUSHI[7.35925277000000000],TRU[11.80040864000000000],UBXT[225.18548651000000000],USD[0.15900153551163732],YFI[0.00003609000000000],ZRX[23.30098449000000000] |
| 01089973 | ALICE[8.70000000000000000],ATLAS[440.00000000000000000],COPE[1353.00000000000000000],FIDA[35.54803327000000000],FTT[1.74429730000000000],HT[0.04000000000000000],OXY[375.00000000000000000],RAY[75.39130837000000000],SOL[6.84000000000000000],SRM[212.00000000000000000],TRX[1256.36013300000000000],USD[0.61523965] |
| 01089974 | AAVE[0.21995800000000000],ATLAS[299.95140000000000000],BNB[0.03979278273163130],BTC[0.00039842500000000],DOT[0.99982000000000000],ETH[0.00099325808826600],ETHW[0.00099325808266000],FTT[0.89992800000000000],LINK[0.09961300000000000],MATH[19.40000000000000000],POLIS[1.99874000000000000],TRX[0.00001000000000000],USD[0.00000045000456] |
| 01089975 | LTC[0.00000000044456],USD[0.00000009588923B] |
| 01089976 | TRX[0.00004000000000000],USD[52.79527591227553333],USDT[1082.49901888504080800] |
| 01089977 | RAY[0.00004000000000000],USD[0.07060767000000000],USDT[1.59966683500000000] |
| 01089979 | USD[0.00000001817862200],USDT[0.00000000228192440] |
| 01089980 | BTC[0.00000006000000000],FTT[0.00000005489007200],TRX[0.00003000000000000],USD[0.00000006011189970],USDT[0.00000007010760780] |
| 01089981 | BNB[0.00000006212446000],KIN[0.00000006939935000],RAY[0.00000002443400000],SHIB[0.00000006527467000],SRM[0.00077450000000000000],SRM_LOCKED[0.00406658000000000],USD[0.002068482321603320],USDT[0.00000001634484483] |
| 01089983 | FTT[0.09993350000000000],HXRO[1.99867000000000000],OXY[1.98670000000000000],RAY[1.35212063000000000],SOL[0.13397541363980590],SRM[1.03470879000000000],SRM_LOCKED[0.02736435000000000],USD[0.00000011652540],XRP[2.26792214000000000] |
| 01089984 | RAY[0.00000004133180],RAY[0.00000000884329000],TRX[0.02929000000000000],USD[0.00276189477449880],USDT[0.00000007448524] |
| 01089985 | FTT[0.00000009768224000],RAY[81.39615241000000000],USD[0.00000002986224],USDT[0.00000056079570] |
| 01089987 | TRX[0.0023310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01089988 | TRX[0.000001000000000],USD[0.012325783085000],USDT[0.000000108825398] |
| 01089994 | TRX[0.000030000000000],USD[0.000000146938036],USDT[0.000000006080000] |
| 01089908 | DOGE[1337.889800000000000],USD[0.000000053999300] |
| 01090001 | DENT[100.000000000000000],DOGE[0.000000078213144],RAY[0.000004000000002000],TRX[0.000040000000000],USD[0.230685112928552 0],USDT[0.000000085218327] |
| 01090003 | FTT[0.000000069885300],RAY[1.943160874499581 6],USD[0.000001146230875],USDT[0.000000017530394 6] |
| 01090011 | BTC[0.000000036933750],COPE[14.546063070000000 0],FRONT[0.969037600000000 0],FTT[0.000000044000000],GTI[0.072907900000000 0],MATH[0.060651950000000 00],PAXG[0.000000009000000],POLIS[0.099974510000000 00],RAY[0.000000005606304],SOL[0.000000031853392],TRX[0.000069000000000],USD[71.347640421854302 7],USDT[30.178000044534782] |
| 01090014 | BTC[0.000000022139788],BUSD[14096.540000000000000 0],ETH[-0.000000019243325],FTT[0.075312500000000],SRM[1.927704620000000],SRM_LOCKED[1016.966364450000000],STEP[0.000000200000000],TRX[0.000001000000000],USDT[0.000000098399810] |
| 01090017 | ALICE[0.048080000000000],ATLAS[8.115560000000000 0],AURY[0.096000000000000],DYDX[0.016980000000000 0],ENJ[0.750400000000000 0],ETH[0.000004000000000],FTT[0.000218096984916 2],HT[0.093454242297200 0],LUNA2[6.203309992000000 0],LUNA2_LOCKED[14.474389980000000 0],USD[1.249943 1566613457],USDT[0.000000056283178] |
| 01090018 | FTT[0.000000025798458],RAY[0.000000007386939 0],USD[0.000000478152450],USDT[0.000000026000000] |
| 01090019 | COPE[0.821020000000000],RAY[0.957440000000000 0],SOL[0.009498400000000 0],TRX[0.000028000000000],USD[0.000000101319704],USDT[0.311488860000000] |
| 01090021 | FTT[5.000000000000000],USD[0.000000016000000],USDT[0.009608000000000] |
| 01090030 | TRX[0.000040000000000],USD[0.072695768280000 0],USDT[0.000000017131700] |
| 01090031 | RAY[0.986320000000000],TRX[0.000004000000000],USD[0.000000155050149] |
| 01090032 | KIN[0.000000022008000],RAY[0.000000068180000],TRX[0.000030000000000],USD[0.054941965717376],USDT[0.000000083138999] |
| 01090033 | BNB[-0.000181027468081 0],BTC[0.000099867936822],DAI[0.000000024935000 0],ETH[0.000000002474828 9],LTC[0.000000086370006],TRX[0.002275000000000 0],USD[0.000003872098299],USDT[36.589454023305284 0],XRP[0.000000030058971] |
| 01090034 | COPE[15398.837800000000000 0],TRX[0.000001000000000],USD[0.010638422000000 00],USDT[0.000000011365433] |
| 01090036 | RAY[0.991830000000000],TRX[0.000007000000000],USD[0.000000081284388] |
| 01090044 | BNBBEAR[37992400.000000000000000 0],ETHBEAR[649805.000000000000000],RAY[0.999800000000000],SRM[0.999800000000000 00],TRX[0.000030000000000],USD[0.000000024324296],USDT[0.009077966617120 0] |
| 01090045 | USD[0.000000006852400] |
| 01090046 | DOGE[0.000000089132382] |
| 01090047 | APE[0.000000005211580 8],AVAX[0.000000007916987 4],BTC[0.000000020637319],ETH[0.000000010000000],NFT [5368741912137888168][1],SOL[0.000000010000000],SUN[6441.327000000000000 0],USD[4484.959669672619119 5],USDT[0.000000068815501] |
| 01090050 | AUDIO[0.999800000000000],BOBA[0.096180000000000 0],SOL[0.008820480000000 0],TRX[0.000012000000000],USD[0.000001292922391],USDT[0.000000025316654] |
| 01090051 | TRX[0.000030000000000],USD[0.000000013284824] |
| 01090053 | APT[0.000000087840246],ATOM[0.000000023765000],BTC[0.000000080000000],FTT[0.000000053670382],IMX[0.000000023696900],RUNE[0.000000034402100],SOL[0.000000085000000],USD[0.016646326534560],USDT[0.000000493856703] |
| 01090054 | AAVE[0.000000000000000],ATLAS[0.000000084868370],BNB[0.000000060000000],BTC[0.000000043479169],COMP[0.000000000000000],COPE[0.000000017433520],ETH[0.000000009000000],FTT[0.000000033557351],KIN[0.000000062500050],LUNA2[0.004790795575000],LUNA2_LOCKED[0.011117852301000],LUNC[104.32058 2300000000],SRM[0.004044331721322 6],SRM_LOCKED[0.046983650000000],TRX[0.000004000000000],USD[0.000000035403432],USDT[0.000012276063373 7] |
| 01090056 | USD[0.000000127264916] |
| 01090058 | AAVE[0.006281381948638 5],AMPL[0.000000012957711],BTC[0.000000220435498],EUR[2149.000000000000000],FTT[0.009509660662274 15],LTC[0.000000095336513],MATIC[0.000000190334600],OKB[0.086914969489370 0],ROOK[0.000000080000000],TRX[0.253342198274906 2],USD[0.650418202951189 2],USDT[0.000000094816490],XRP[0.000000094786209] |
| 01090059 | DENT[99.933500000000000],TRX[0.000030000000000],USD[0.000000093534880],USDT[0.000000061041042] |
| 01090060 | DOGE[0.974065000000000 0],ETH[0.002862760000000 0],ETHW[0.002862760000000 0],EUR[0.000009259460252],SOL[0.000000011244000],USD[0.000196885355024] |
| 01090067 | BTC[0.888004000000000],USD[-1.514545714939947],USDT[2.031305703517 9565] |
| 01090068 | BNB[0.000000006510412],FIDA[0.035615520000000],SXP[0.000000008172996],TRX[0.000000864018911],USD[-0.000336642956124],USDT[0.000000076875052],XRP[0.000000079248066] |
| 01090071 | RAY[4.958532840000000 0],TRX[0.000020000000000],USD[8.373974800000000] |
| 01090075 | TRX[0.000050000000000],USD[0.000000682493311],USDT[0.000000039590568] |
| 01090078 | TRX[0.000030000000000],USD[1.246067614991948 2],USDT[0.000000079664248] |
| 01090080 | BNB[0.000000008101011 2],ETH[0.000000047048696],MER[0.000000079309120],RAY[0.000000038841010] |
| 01090087 | BAL[0.000000043162096],GTI[0.039350385161 9529],MER[0.000000089998699],RAY[0.000000012914280],SXP[0.000000012914280],USD[0.002458284439703 8],USDT[0.000000044029912] |
| 01090091 | TRX[0.000030000000000],USD[0.000000029029770],USDT[0.396927007934085 0] |
| 01090092 | ATLAS[1000.664214755000000 0],AURY[0.094980000000000],BTC[36.968555000000000],FTT[5.198969250000000],MNGO[112.546283450000000 0],RAY[10.997910000000000],SOL[0.016328598000000 00],SPELL[218.472168500000000 0],TRX[0.000030000000000],USD[0.000000118830661],USDT[0.000015877933649] |
| 01090094 | COPE[0.000000427543444],ETH[0.000000095844692],USD[0.000008762046092 8] |
| 01090096 | ETH[0.000573470000000],ETHW[0.000573470000000],USD[0.000000111738572],USDT[0.000232622887071] |
| 01090099 | USD[0.000000008047688 2],USDT[0.000000096809448] |
| 01090100 | ETH[0.056544070000000],ETHW[0.056544070000000],GT[0.000000088496500],SOL[0.281843246793373 0],USD[-0.0047346032631186],USDT[0.000000082257913] |
| 01090101 | USD[0.078295844750000 0] |
| 01090103 | TRX[0.000010000000000],USD[0.000000259436224],USDT[0.000000169236913] |
| 01090107 | ATLAS[3998.575000000000000 0],USD[0.481490856080589 4],USDT[0.000000011560097] |
| 01090109 | USD[49.958862700370000 0000000] |
| 01090113 | TRX[0.000004000000000],USD[0.000000146155254],USDT[1.188287622984902 0] |
| 01090119 | USD[0.000000129008054],USDT[0.000000056313084] |
| 01090120 | AURY[3.652410022278610 0],RAY[0.000000095708909],USD[0.000112688107514 1] |
| 01090121 | ATLAS[0.000000004268114 0],BAO[99.327120740000000 0],COPE[0.790232945510846],KIN[0.000000094152800],MANA[0.000000759857632],SAND[9.944174863591806 6],SRM[0.000000051150659],TULIP[0.000000074797180],USD[0.000000135884020],USDT[0.000000020954504] |
| 01090123 | RAY[0.582088180000000 0],TRX[0.000001000000000],USD[0.000000105483086] |
| 01090124 | RAY[5.996485000000000],TRX[0.000005000000000],USD[6.596653224313120 0],USDT[0.000000028440848] |
| 01090125 | RAY[0.000000024396000],USDT[0.000000045793536] |
| 01090127 | USD[0.064696530000000] |
| 01090133 | TRX[0.000030000000000],USD[0.001396288634600 0] |
| 01090134 | CRO[0.983556705680710 5],ETH[0.000000005292240],FRONT[0.000000068696285],FTT[0.000000084004460 8],LUNA2_LOCKED[263.354420100000000 0],REN[0.000000040000000],SOL[0.000000154940867],SRM[0.037799383184619 0],SRM_LOCKED[0.577341630000000],SUSHI[0.000000074000000],USDT[0.000000027862218] |
| 01090136 | ATLAS[49.551600000000000 0],CLV[0.068308000000000],DENT[93.711000000000000 0],ETH[0.000000100000000],SOL[0.000000010000000],SXP[0.083242000000000 0],TLM[0.773710000000000 0],TRX[0.570032000000000 0],USD[0.000000253187349 5] |
| 01090137 | TRX[0.000030000000000],USD[0.000000166737912],USDT[0.000000068856800] |
| 01090138 | ETH[0.000000005145000 0],USD[0.000001877772368 5],USDT[0.000000059231952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090139 | BTC[0.000000095000000],TRX[0.000000030000000000],USD[0.002104665156827],USDT[0.0000000313690033] |
| 01090142 | CHZ[29.994300000000000],RAY[12.987365000000000000],TRX[0.000003000000000],USD[0.0000000138373334],USDT[0.9916872222864764] |
| 01090144 | ATLAS[5468.906000000000000],USD[0.938815430000000000],USDT[0.000000005451 1906] |
| 01090147 | ENJ[0.000000046181752],FTT[0.000000042769910],RUNE[16.896789000000000000],SOL[0.779851800000000000],USD[0.439693817164846558],USDT[0.000000007301 3418] |
| 01090148 | ETH[0.000000041000000000],USD[0.000000009490400200],USDC[30.521091520000000],USDT[0.000000005339342] |
| 01090151 | FTT[0.000000049546843],LUNA2[0.003200293409000000],LUNA2_LOCKED[0.007467351288000000],USD[-0.003422050737 4729],USDT[0.000000004842611 3],USTC[0.453017000000000000] |
| 01090154 | AKRO[0.000000047965500],KIN[0.000528564697 0800],SHIB[8910.884829191252598 2],SUSH[0.0000000062389375],USD[0.0071222612978417],USDT[0.000000007 7780440] |
| 01090155 | SOL[8.776338740000000000],SRM[27.323770800000000000],SRM_LOCKED[0.442495620000000000] |
| 01090157 | BTC[0.000000005000000000],FTT[0.000000076812468],SOL[0.000000011561892 0],TRX[0.0000040000000000000],USD[-0.0000000043684182],USDT[0.000000020156537] |
| 01090160 | GST[21.010000000000000000],RAY[13.894398050000000000],USD[0.0065401759100000],USDT[0.000000012500000] |
| 01090161 | TRX[0.0000040000000000],USD[1.156540739904000000],USDT[0.000000094385312] |
| 01090163 | FTT[0.000000076004128],USD[0.00000004855175],USDT[0.0000000474296178] |
| 01090164 | RAY[0.0000002000000000],USD[0.370793697000000],USDT[0.0000000065158810] |
| 01090165 | BNB[0.000000004037810],BTC[0.000000002181648],EDEN[400.000000000000000000],ETH[0.000000005000000000],MER[150.000000000000000],RAY[0.000000001408658],SOL[0.000000031040250],USD[2011.611536191968 1105],USDT[0.000000103982445] |
| 01090166 | RAY[0.00011000000000000],USD[0.001360034187 9997],USDT[0.000000005305120] |
| 01090168 | RAY[0.08690000000000000],USD[0.000002000000000],USD[0.0000000072279216],USDT[0.000000002161 5480] |
| 01090169 | DOGE[50.964300000000000000],TOMO[7.194960000000000000],USDT[0.2430080174189600] |
| 01090171 | ETH[0.000000094211240],USD[0.000000005000000],USDC[299.061237530000000000] |
| 01090173 | USD[0.000223361890000] |
| 01090174 | RAY[0.000000045954264],TRX[0.00002000000000000],UBXT[0.000000045507700],USDT[0.000000028828 5856] |
| 01090176 | DOGE[1697.000000000000000],ENJ[41.000000000000000000],FIDA[29.000000000000000000],FTT[2.000000100000000],MATIC[8.000000000000000000],RAY[88.289315030000000000],REEF[2340.000000000000000],SOL[1.783575440000000000],SRM[20.003352680000000],SRM_LOCKED[0.015581000000000000],USD[0.81809857849624 73],USDT[0.0 439690400055763] |
| 01090177 | RAY[0.998290000000000000],USD[82.727025068561 8300] |
| 01090181 | RAY[0.000000004463650],TRX[0.00000040000000000],USD[0.080521006999588] |
| 01090184 | AVAX[0.000000000164048 1],BAL[0.006755400000000],BNB[0.000000005146846 4],COMP[0.000081433000000],RAY[0.000000007 2250000],TRX[0.0015540000000000],USD[0.000000056386087],USDT[0.000952186294231] |
| 01090186 | RAY[0.975395000000000000],TRX[0.000004000000000000],USD[0.008788460000000],USDT[0.000000060689816] |
| 01090187 | RAY[0.999300000000000000],USD[9.575969007 7509874] |
| 01090188 | ATLAS[140230.686000000000000],SXP[0.045480000000000],TRX[0.000003000000000],USD[0.17044465216593 20],USDT[0.000000103384355] |
| 01090190 | TRX[0.00009000000000000],USDT[0.000001236064576] |
| 01090197 | ETH[0.078603260000000000],ETHW[0.078603254762320 1] |
| 01090198 | TRX[0.0000040000000000],USD[0.00000001635732 32],USDT[0.000000065392456] |
| 01090200 | RAY[2.582231470000000000],TRX[0.000003000000000],USD[0.938001500500000000] |
| 01090202 | BTC[0.000000033697382],FTT[0.021061435036 6304],USD[0.000000086158206],USDT[0.000000065679844] |
| 01090203 | RAY[16.988100000000000000],USD[6.216087262800000000],USDT[0.048335000000000] |
| 01090204 | FIDA[0.000000095424000],LUNA2[0.000000182290775],LUNA2_LOCKED[0.0000004254 5141],LUNC[0.003969423958000],TRX[0.00006000000000000],USD[106.50910228233907 56],USDT[0.000000326195068] |
| 01090205 | RAY[0.00000007 1984800],USD[0.0000001268865250],USDT[0.000001265855226] |
| 01090207 | TRX[0.0000020000000000],USD[0.000000070658900],USDT[0.0000000069114838] |
| 01090208 | TRX[0.00000050000000000],USD[0.896137832488534 2],USDT[0.979590489046478 64] |
| 01090211 | ATLAS[9.998100000000000000],BAL[3.230000000000000000],COPE[14.00000000000000000],IMX[4.00000000000000000],OXY[13.000000000000000000],TRX[0.000020000000000000],USD[0.5575148630450000],USDT[0.000627119125000 0] |
| 01090212 | BTC[0.000000056000000],FTT[0.00000010000000000],GMT[0.000000696480 30],LTC[0.0000000016762763],SOL[0.0000000081285720],SUSHI[0.0000000070276827],USD[-0.0000001666428860],USDT[1.2982550925063113] |
| 01090213 | USD[-0.009566995466931 1],USDT[0.394538190000000 0] |
| 01090215 | BNB[0.000000090309566],ETH[0.000000002330500 0],RAY[0.000000001282500],USD[0.0000001549457590587] |
| 01090219 | ATLAS[2459.368000000000000],SOL[1.0496100000000000],TRX[0.000060000000000],USD[0.6476111800437380],USDT[0.000000182588583] |
| 01090221 | BNB[0.000000031883418],RAY[0.00000000693600000] |
| 01090224 | FTT[0.082525529 1995981],RAY[0.2150280100000000],USD[1.2288060404855577],USDT[0.000000051093400] |
| 01090227 | ATLAS[9.224800000000000],TRX[0.00002700000000000],USD[0.00000005634135 1],USDT[0.000002162759201 66] |
| 01090230 | BNB[0.010000000000000000],EMB[5.023850000000000000],FTT[0.056555000000000000],HMT[0.3039999800000000],NFT[(358629200580448690)[1],NFT[(3586357575191882 71)[1],NFT[(4552017583679116 90)[1],SOL[0.07379200000000000],TRX[0.00005000000000000],USD[0.0000000470492 92],USDT[5.1789260499100000] |
| 01090234 | ATOM[0.600000000000000],DOT[1.000000000000000000],LINK[8.000000000000000000],USD[0.7769803040000000],USDT[19.30837909225000 00] |
| 01090235 | HT[0.096409000000000000],TRX[0.00003000000000000],USD[0.004018376955000000] |
| 01090236 | USD[0.026946052200000] |
| 01090238 | AKRO[2.00000000000000000],BAO[9.000000000000000000],COMP[0.000000160000000],DENT[1.000000000000000000],EUR[24.263538220360656 12],KIN[10.0000000000000000],SRM[0.00010571000000000],TRX[1.000000000000000000],UBXT[3.00000000000000000] |
| 01090240 | ATLAS[19.948700000000000000],AURY[0.999810000000000000],MAPS[3.998860000000000000],OXY[1.998600000000000000],USD[0.00731353196657 60],USDT[0.0042840973996068] |
| 01090241 | FTT[0.050490000000000000],USD[1.25918391 1100000],USDT[0.0067540000000000] |
| 01090245 | BTC[0.000367976390000],FTT[0.000000000852020],NEAR[0.4998800000000000],USD[0.0764965996878519],USDT[0.0036425058502768],XRP[57.621000000000000] |
| 01090248 | FTT[0.000000074139540],RAY[0.000000006433127],SOL[0.0000000093784650],SRM[0.0054436500000000],SRM_LOCKED[0.019506020000000],USD[0.000000017697209] |
| 01090254 | CEL[-0.0000051180786942],CEL[0.984085156814833 5],USD[0.12020171184299972],USDT[0.0014016069468956],WXRP[0.0161760094491962] |
| 01090255 | RAY[0.0000000036005230],TRX[0.000001000000000],USD[0.000000023781950 4],USDT[0.000000024670795] |
| 01090257 | TRX[0.0000063000000000],USD[-0.0258941328358315],USDT[0.0346770727900000] |
| 01090258 | TRX[0.00003000000000000],USD[0.0009893044536550],USDT[0.000000063891920] |
| 01090259 | SOL[0.00000008163640 0],TRX[0.12212100000000000],USD[0.000000388393143 3] |
| 01090260 | BTC[0.0005444671 48525],ETH[0.000008797943457 6],ETHW[0.000000079434576],EUR[3.369800006768346 7],MSTR[0.000000002500000 0],OKB[166.568346000000000000],TSLAPRE[0.000000046335623],USD[46.0783932727245794],USDT[0.0040568745000000] |
| 01090262 | BTC[0.000260372800000],FTT[0.00000004763720 0],TRX[0.0079700000000000],USD[0.000000470618826],USDT[2839.5702830009870756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090263 | AAVE[0.00000000913106070],ADABULL[0.000000002000000],BTC[0.000000064000000],FTT[0.0000000766826639],LTC[0.00000000674948783],LUNA2[5.349276806000000000],LUNA2_LOCKED[12.481645880000000000],LUNC[1511.120000000000000000],SNX[-0.009681064783220],SRM[5.988310090000000000],SRM_LOCKED[15.5944861900000000],SXP[-0.091260192213123444],USD[0.000066523074707037],USDT[24137.4494164691957698],YFI[0.000000008000000000] |
| 01090264 | USD[0.188248820000000000] |
| 01090265 | BTC[0.016607130000000000],DOGE[5984.420596230000000000],USD[0.000076530035576821,USDT[-0.0005434428578871] |
| 01090269 | ATLAS[1459.7226000000000000],MER[0.09384300000000000],SOL[0.0000000100000000],USD[1.1849170242050000],USDT[0.0000003476009671] |
| 01090274 | BTC[0.000000093257000],EUR[0.0000001385970877],FTT[3.852529000000000000],RAY[10.923952000000000000],SOL[0.0043652239536928],USD[-0.1123499193929269],USDT[0.00000013755912] |
| 01090276 | AUDIO[9.461350000000000],COPE[2272.00000000000000],ETH[0.00011922000000000],ETHW[0.00011922000000000],LTC[0.0001420000000000],OXY[0.985370000000000],SOL[0.00249400000000],SRM[0.940815000000000],TRX[0.000080000000000],USD[0.0309729151149000],USDT[0.0018388930889061],XRP[0.538660000000000] |
| 01090277 | TRX[0.000006000000000],USD[0.0705002548550000],USDT[0.0016360000000000] |
| 01090282 | BTC[0.000000084133876],DOGE[0.0000000019060000],ETH[0.0000000091596700],LTC[0.0000000056471821],SOL[0.00000005081240],TRX[0.0000000013122941],USD[0.000000398956506],USDT[0.00000000589672],WAVES[0.000000049296000] |
| 01090285 | AUD[0.0000198626110448],AVAX[0.000000100000000],BNB[0.0000000100000000],FTT[0.0000000001816100],MER[0.00000000016519286],SOL[0.0079457718465027],STG[0.0000000043967950],USD[1.3076528645477814],USDT[0.0860208572429115] |
| 01090292 | USD[95.6399252300000000] |
| 01090293 | FTT[0.00000009149272],GT[0.0000008674430],OXY[0.00000057274000],RAY[0.000000090000000],SOL[0.0000000204923359],USD[0.0000019825393198],USDT[0.000000015784775] |
| 01090296 | USD[25.000000000000000] |
| 01090297 | TRX[0.000005000000000],USD[112.6027038893332711],USDT[0.0055284428182806] |
| 01090299 | USD[0.200000000000000] |
| 01090302 | USD[0.0471932197321511],USDT[0.000000034772864] |
| 01090305 | CONV[30323.9340000000000000],MEDIA[0.0028240000000000],USD[1.0929076767672368],USDT[0.8127554473162670] |
| 01090306 | ATLAS[0.0439571556970898],C98[0.000000054238654],FIDA[0.000000042085175],MEDIA[0.000000004828000],RAY[0.0000000037384554],SECO[0.0000000003490355],SOL[0.0002720200000000],SRM[0.0015241921059323],SRM_LOCKED[0.0056764100000000],TRX[0.000000056511100],USD[1.2847756983058692],USDT[0.0006998699474433] |
| 01090309 | USD[0.0048096415456766],USDT[80.5497133557403396] |
| 01090310 | AUDIO[48.9818416000000000],BTC[0.0117219450145500],EUR[1.4200000068224722],FTT[5.9970750000000000],LINK[2.6986253400000000],SOL[23.0991964200000000],SUSHI[4.4991900000000000],SXP[26.9835000000000000],UNI[2.849266680000000],USD[0.000000186590740],USDT[2.1141305281300000],YFI[0.0009998200000000] |
| 01090311 | USD[30.0000000000000000] |
| 01090312 | ATLAS[1880.0000000000000000],FTM[0.9978000000000000],FTT[0.0993600000000000],OXY[0.9992000000000000],RAY[0.9988000000000000],TRX[0.0000500000000000],USD[0.5935178480200000],USDT[1.3921040700000000] |
| 01090314 | FTT[0.0005934436896909],USD[0.0454506441500000],USDT[0.000000085000000] |
| 01090320 | AMPL[0.000000000106229],ATLAS[519.9031000000000000],AURY[3.0000000000000000],BAR[2.3000000000000000],BNB[0.0000000039751880],CITY[2.5995060000000000],COPE[21.9963900000000000],CQT[30.9941100000000000],FIDA[9.9905000000000000],IMX[20.2961430000000000],MNGO[189.9639000000000000],SOL[0.0000001000000000],USD[0.0000001076128177] |
| 01090324 | BNBBULL[0.0000582530000000],BULL[0.0000086020000000],BUSD[1.4366426200000000],DEFIBULL[0.0078965450000000],DOGEBEAR2021[0.1800000000000000],DOGEBULL[0.0003564000000000],ETHBEAR[43758.500000000000000],ETHBULL[0.0000466865000000],USD[0.0000000110000000],USDT[0.0016428714150506] |
| 01090325 | FTT[0.2100164589178180],USD[0.000000040458924],USDT[0.000000066250000] |
| 01090326 | BAB[0.0678200000000000] |
| 01090328 | CEL[0.0873400000000000],FTT[0.0254915086378600],USD[0.5094165809623308],USDT[0.000000073827650] |
| 01090330 | FIDA[0.9913550000000000],RAY[0.9906900000000000],USD[0.0048519020200000],USDT[0.0000000076000000] |
| 01090331 | BTC[0.2769715341752500],COMP[0.7688883490000000],COPE[29.8901000000000000],DYDX[64.6000000000000000],ENS[4.9500000000000000],ETH[2.1533545200000000],ETHW[1.5133545200000000],FTM[221.0000000000000000],FTT[28.4189594637282138],IMX[70.3000000000000000],LINK[49.7327130000000000],LTC[0.0000000020000000],MKR[0.0092751500000000],PAX[0.0000000001000000],RAY[80.3715580200000000],SAND[15.0000000000000000],SLP[14190.000000000000000],SNX[54.1639570000000000],SPELL[91200.000000000000000],SRM[64.0000000000000000],SUSHI[37.4750625000000000],UNI[17.1885620000000000],USD[1983.1051744767221949],USDT[21.4763100093898460],YFI[0.0149900250000000] |
| 01090332 | TRX[0.000001000000000],USDT[0.0000001668698310] |
| 01090335 | RAY[0.9049050000000000],USD[3.7003310875000000] |
| 01090339 | CRO[39.9440000000000000],OXY[16.9956000000000000],TRX[0.000002000000000],USD[0.0025194315019568],USDT[0.000000030896500] |
| 01090341 | RAY[0.0000000069359500],TRX[0.000000006644423],USD[0.000000328947296] |
| 01090343 | ATLAS[679.7161780000000000],BNB[0.0098822000000000],BTC[0.0000083974837500],DYDX[9.6981570000000000],ETH[0.0499905000000000],ETHW[0.0499905000000000],GRT[81.0000000000000000],KIN[1709675.1000000000000000],MER[0.9064880000000000],OXY[9.9367300000000000],SRM[16.9967700000000000],TRX[0.0000003000000] |
| 01090344 | BTC[0.000000085000000],FTT[0.0999810000000000],TONCOIN[2.9000000000000000],TRX[0.000012000000000],USD[10.4030502315000000],USDT[50.000000000578746771] |
| 01090345 | USD[25.0000000000000000] |
| 01090348 | ATLAS[10645.7749068600000000],AURY[0.0000000895154440],CQT[0.0000089636182000],FIDA[0.0000000075584452],MANA[167.9736337627080208],USD[3.4808823178706568] |
| 01090360 | RAY[0.000000033624400],USD[0.0000004918144446],USDT[0.0000000093288666] |
| 01090361 | RAY[0.0956268700000000],TRX[0.000001000000000],USD[0.0099020100000000],USDT[0.0000005303083077] |
| 01090363 | TRX[0.000030000000000],USD[0.0000000151334886],XRPBULL[0.0868330000000000] |
| 01090368 | FIDA[0.9842300000000000],FTT[0.0340185750000000],RAY[0.3378990000000000],STEP[0.0000000100000000],USD[0.0097999219775105],USDT[80.8900000083695431] |
| 01090370 | RAY[5.9983850000000000],TRX[0.000030000000000],USD[0.4363249700000000],USDT[0.0000000022405152] |
| 01090372 | ATLAS[159.9696000000000000],RAY[25.2033054000000000],TRX[0.000005000000000],USD[0.4347298180000000],USDT[0.000000058753470] |
| 01090373 | USD[0.0000008477436002],USDT[0.0000000103204316] |
| 01090374 | TRX[0.000010000000000],USD[0.0000000029860792] |
| 01090375 | COPE[790.0000000000000000],FTT[10.9000000000000000],LUNA2[0.0997937538300000],LUNA2_LOCKED[0.2328520923000000],LUNC[21730.30000000000000000],TRX[0.000010000000000],USD[0.1909233753713370],USDT[0.0043790000000000] |
| 01090380 | BTC[0.000005910000000],ETH[0.001937000000000],ETHW[0.001937000000000],RSR[19.9860000000000000],USD[7.1695676090000000000000] |
| 01090386 | TRX[0.000020000000000],USD[0.0000001410520006],USDT[0.3787000003908592] |
| 01090388 | ETHW[1.8160000000000000],USD[0.000000160000000],USDT[0.0102397847341134] |
| 01090390 | ADABULL[0.0000000080000000],ALCX[2.5370000000000000],ATLAS[5.1892891400000000],AURY[875.00000001000000],BAL[0.0105098603000000],BNBBULL[0.0000000015000000],BTC[0.0036642571743750],DOGEBULL[0.0570645605000000],ETH[0.0000000575435530],ETHBULL[0.0000000750000000],FTM[0.4647395500000000],FTT[0.0766247544375697],GRTBULL[0.0000001347000],GST[241.4000000000000000],MNGO[4909.478355000000000],SOL[0.0000000032109933],SRM[1.2630140100000000],SRM_LOCKED[1297386400000000],USD[-2.0801967674359665],USDT[0.0044531062865561],XAUTBEAR[0.0000900000000000] |
| 01090394 | BAO[11190.8145793900000000],CRO[88.5348395800000000],DENT[1024.2241178000000000],KIN[47154.2415240200000000],MAPS[5.9814326900000000],USD[0.010000016822034|9] |
| 01090401 | TRX[0.001554000000000],USD[2.9121493200000000] |
| 01090405 | BTC[0.0001775237484000],FTT[0.0800838439961952],USD[1.2290559600500000] |
| 01090408 | RAY[304.8354600000000000],SHIB[1749673.1000000000000000],USD[0.8034306130488064],USDT[8.0793422695713240] |
| 01090409 | AVAX[-0.000000002726691|2],FTT[0.0000000127011137],TRX[0.000064000000000],USD[0.0826330292819588],USDT[0.000000114486041],XRP[0.000000006160000] |
| 01090411 | BTC[0.000002351561835],CHF[0.000000394419|7],ETH[0.001696898363002],ETHW[0.000000387460047],EUR[0.000000700000000],FTM[0.00000002585897|2],FTT[8.3672852131632180],LUNA2[2.0601938120000000],LUNA2_LOCKED[4.8071188940000000],LUNC[0.0000001000000000],MATIC[0.0000000592261020],SOL[0.0000001000000000],USD[0.8294499793870415],USDC[800.0000000000000000],USDT[0.9972947083729250] |
| 01090413 | BTC[0.000998100000000],TRX[0.000777000000000],USD[30.0000000000000000],USDT[3.3091600220000000] |
| 01090414 | CEL[0.0000000088811505],ETH[0.000000085692000],EUR[0.0000000062156106],USD[0.0028543043226931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090415 | TRX[0.000004000000000],USDT[0.000000007046909] |
| 01090416 | FIDA[0.993730000000000],KIN[9954.400000000000000],SOL[0.007675000000000],STEP[0.090250000000000],TRX[0.000010000000000],USD[0.008726223970000],USDT[0.000000077500000] |
| 01090417 | COPE[0.986700000000000],DOGE[0.054940000000000],ETH[0.059000005000000],LINK[0.097606000000000],SOL[0.096874500000000],USD[8.318366145034320] |
| 01090423 | ATLAS[0.000000036085312],AURY[0.000000085246275],AXS[0.000000002026320],BNB[0.000000037798116],CHR[0.000000024031750],FTT[0.000000043996700],MANA[0.000000096630069],SAND[0.000000067201144],SHIB[0.000000099386068],SOL[0.000000000911053],USD[0.000000037500000] |
| 01090424 | RAY[0.990700000000000],TRX[0.000002000000000],USD[0.064519300000000] |
| 01090426 | USD[0.119328850000000] |
| 01090429 | AUD[8.998290000000000],RAY[0.000000002737580 8],USD[0.000008041819334],USDT[0.000000019597335] |
| 01090433 | ETH[0.000097100000000],ETHW[0.000097100000000],FTT[0.000000550000000],SOL[0.009871060000000],USD[-0.003962064316797 9],USDT[0.000000034488108],XRP[0.435071000000000] |
| 01090435 | OXY[0.998900000000000],RAY[0.038492000000000],USD[0.00907731600000 0] |
| 01090436 | 1INCH[0.00000000218 87860],ANC[0.000000004061955 4],AUDIO[0.00000000404672 0],AXS[0.000000009369118 4],C98[0.000000021836000],CHR[0.00000000759715 50],CHZ[0.000000004783 1040],DENT[0.0000000435 33224],ENJ[0.000000003329070],GALA[0.000000005448 3064],GMT[0.0000000061 67415],KIN[0.000000002516044],RAY[0.00000000889471 03],REEF[289.923476918974062 8],RSR[0.000000046684968],SAND[0.000000008576529 5],SHIB[0.000000012020429],SNX[0.000000067674346],SOL[0.000000015475401],SOS[0.000000038461403],TRU[0.000000028405489],TRX[0.000000000416832],USD[0.00000013657082 ],USDT[0.00000000980893 6],XRP[0.000000013521712 0] |
| 01090437 | BNB[0.0000000717807 00],CHZ[0.000000004205730 0],RAY[0.000000001993992],USD[0.000000000506137] |
| 01090441 | RAY[0.000050000000000],USD[-0.225697292664735 9],USDT[0.226732008 3147352] |
| 01090446 | RAY[0.222814880000000],TRX[0.000001000000000],USD[0.00000000393829 4],USDT[0.000000009634550] |
| 01090447 | CRO[80.0000000000000 0],USD[0.204210632000000],USDT[0.000000005569826 2] |
| 01090449 | TRX[0.000005000000000],USDT[0.0000011610 67662] |
| 01090450 | AAVE[2.78000000000000 0],ATOMBULL[172050.00000000000000 0],BNB[28.197198799558 1700],BTC[0.1007820973702 0014],DOT[74.817611079115 0400],DYDX[125.800000000000 000],FTM[4200.378560732 8047100],FTT[25.00250000000 0000],GRT[9997.858001952 5000000],GRTBULL[1.000000000000000],HNT[32.3000000000000 00],MATIC[850.5769226603 465600],OMG[0.0000000621 43684],SOL[9.507343370000 000],USD[3467.194647940 2150399] |
| 01090451 | SOL[0.000000009454800],TRX[0.000020000000000],USDT[0.749797452500000 0] |
| 01090452 | TRX[0.000001000000000],USD[0.000001274021024],USDT[0.00000006892035 8] |
| 01090454 | ATOM[0.640328770000000],BTC[0.09592880000000 0],ETH[0.619986400000000],ETHW[0.000000100000000],FTT[25.2302347600000 00],TRX[0.000781000000000],USD[0.000000277403953],USDT[3.857895322218 1270] |
| 01090456 | TRX[0.000003000000000],USD[0.000277943049561],USDT[0.000254393152370] |
| 01090459 | BULL[0.13212578000000 0],LTC[0.009646600000000],RAY[128.227033760000 0000],TRX[0.00002000000000 0],USD[0.440164783000000],USDT[0.00003198954980 96] |
| 01090462 | ATLAS[26236.896041660000 0000],RAY[50.94206900000 0000],SOL[0.090000000000000],TRX[0.000004000000000],USD[0.063792133500000 0],USDT[0.000000099251265] |
| 01090466 | RAY[61.95710000000000 0],TRX[0.000003000000000],USD[0.005850000000000] |
| 01090468 | USDT[1.000000000000000] |
| 01090473 | ATLAS[1189.485100000000 0000],TRX[0.000002000000000],USD[0.000000085285258],USDT[0.000000015168480] |
| 01090474 | BTC[0.006233087000000],ETH[0.000996200000000],ETHW[0.000996200000000],RAY[12.990500000000000],SOL[0.009682700000000],TRX[0.000003000000000],USD[0.011548824550000 0],USDT[68.37541250189895 34] |
| 01090476 | ATLAS[0.000000072442200],USD[0.000000117291175],USDT[0.000000008254247 3] |
| 01090477 | CRV[0.998860000000000],TRX[0.000001000000000],USD[0.025523343750000] |
| 01090481 | BTC[0.000000068543344],FTT[0.000000083947092],SOL[0.000000096900450],TRX[0.000770000000000],USD[0.051152871069424 5],USDT[0.005574934304434 5] |
| 01090482 | COPE[23.983200000000000],RAY[8.993700000000000],USD[16.713300000000000] |
| 01090483 | FIDA[12.994200000000000],TRX[0.000010000000000] |
| 01090485 | TRX[0.000000300000000],USD[0.000000121902493],USDT[0.000000009860000] |
| 01090486 | COPE[0.000000082414500],CQT[2.000000000000000],FTT[0.000000005720106],UBXT[0.000000047085752],USD[0.218457582499941 5],USDT[0.000000021506157 3] |
| 01090489 | USD[1.658300805000000 0] |
| 01090491 | ATLAS[5618.975900000000 0000],MNGO[1020.0000000000 00000],RAY[0.999810000000000],USD[1.909043722318552 ],USDT[0.000000006689518 4] |
| 01090493 | BTC[0.000000055057000],COMP[0.000000000000000],USD[0.000000092822595],USDT[0.000000060802632] |
| 01090494 | CHZ[9.996200000000000],FTT[0.099867000000000],OXY[0.982520000000000],RAY[1.238119000000000],TRX[0.000020000000000],USD[0.003293578900000 0],USDT[0.000000063000000] |
| 01090495 | TRX[0.000003000000000],USD[0.000000391174168],USDT[0.000000137915115] |
| 01090498 | SOL[0.031202425000000],TRX[0.000012000000000],USD[7.729842623832802 2],USDT[6.458162323015570 1] |
| 01090500 | USD[0.000010900000000],USD[0.003417231105092] |
| 01090503 | USD[2.744144281614322 8],USDT[0.000000038621808] |
| 01090505 | TRX[0.000015000000000],USD[0.120954200650000 0],USDT[0.00099660482810 64] |
| 01090506 | SRM[0.007428140000000 0],SRM_LOCKED[0.049528910000000 0],SXP[0.094604000000000],TRX[0.675422455306930 0],USD[-0.030650068402013 8],USDT[0.000000097522084] |
| 01090509 | DEFIBULL[1.789000000000000],USD[0.823729582625000 0] |
| 01090513 | TRX[0.000008000000000],USD[0.002820000000000] |
| 01090514 | TRX[0.000000046323300 6],USDT[0.000000019798920] |
| 01090521 | COPE[0.000000010501500],ETH[0.000000006573300 3],TRX[0.000004000000000],USD[0.000014305141204],USDT[0.000028580890449 9] |
| 01090522 | ETH[0.000000068327093],FTT[0.000029092474248],LOOKS[0.000000000000000],SOL[2.000000076794464],USD[6.715300150117466],USDT[0.000000044360483 9] |
| 01090523 | BNB[0.000000028304096],BTC[0.000000079638303],RAY[0.000000000839000],SHIB[35985.373653280000 0000],SOL[0.000000008147500],USD[0.000000031940664],USDT[0.000000002754783] |
| 01090524 | USD[0.364946577052668 0] |
| 01090525 | COMP[2.000000000000000],COPE[1644.943950000000 0000],CQT[474.909750000000 0000],TRX[0.000010000000000],USD[0.936437122252464 8],USDT[0.000000017602157 0] |
| 01090530 | ATLAS[16989.728040904023 1000],DOT[0.043030000000000],FTT[0.322203592496489 3],LTC[0.074090960000000],MEDIA[0.00721527700000 00],RAY[26.353214169202460 8],TRX[0.000900000000000],USD[-8.507160387653034 9],USDT[0.000000007889621] |
| 01090534 | USD[0.000000129933158],USDT[0.000000085934494] |
| 01090535 | AVAX[0.000040000000000],DAI[0.050000000000000],TRX[0.000008000000000],USD[0.007348214673800 8],USDT[0.000000106752115] |
| 01090536 | ATLAS[80.0000000000000 00],SHIB[99800.500000000000 0000],USD[0.445904721249850 0] |
| 01090537 | BTC[0.000014389000000],USDT[0.000000025000000] |
| 01090539 | ADABULL[0.000000064000000],ATLAS[4.8334000015238065 ],AVAX[0.000000050720698],BNB[0.000000082425190],BTC[0.000009963430305 5],ETH[0.000000099254650],FTT[0.000000051760628],GBP[0.000000022245837],LUNA2[0.00286737560900000 1],LUNA2_LOCKED[0.006690543088000 00],LUNC[0.004628064569386 4],TSLA[0.000000000000000],TSLAPRED[0.00000007055518 5],USD[-1.545976604047516 2],USDT[3.329401160390053 8] |
| 01090541 | FTM[23.551588440000000 0],USD[0.000000104543864] |
| 01090542 | USD[0.512797936631156 5],USDT[0.585343209248512 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090543 | RAY[0.979670000000000000],TRX[0.000030000000000000],USD[0.000000011945510],USDT[0.000000067326540] |
| 01090545 | ATLAS[0.000000000562000],BTC[0.000000054852074],USD[0.000000057735485],USDT[0.000000006193924] |
| 01090546 | COPE[0.000000009712565],USD[0.000049272993723],USDT[0.000000009599513] |
| 01090547 | AVAX[16.137034580000000],BTC[0.072939200000000],ETH[0.401210900000000],FTT[11.099797270000000],GBP[0.000000056354373],LINK[48.140064200000000],LTC[0.050534130000000],LUNA2[0.000248080265000],LUNA2_LOCKED[0.000578853951600],LUNC[54.020000000000000],SXP[500.191750950000000],TRX[0.00000 4000000000000],USD[-2481.009167425741074700000000000],USDT[0.014177457044544],XRP[17098.945965800000000] |
| 01090553 | TRX[0.000020000000000],USD[0.000000057314981],USDT[0.000000004774075] |
| 01090554 | KIN[1270000.000000000000000],TONCOIN[102.000000000000000],USD[0.065728110000000],USDT[0.000000194727808] |
| 01090556 | APT[0.000000016553183],BNB[0.000000149400029],NFT [3491371479538394931][1],NFT [3706207139343818899][1],NFT [4891397532849917371][1],SOL[0.000000003215260],TRX[0.000010085702322],USD[0.000000012595157],USDT[175.039226275137403] |
| 01090557 | BTC[0.000000200000000],DAI[33.507191490000000],LINK[0.000021230000000],USD[-9.085051220707077] |
| 01090558 | FTT[0.003540415138150],RAY[0.000000000000000],USD[-0.001048275125152],USDT[0.000000048877405],XRP[0.000000021255845] |
| 01090565 | SRM[0.118445930000000],USD[-0.010841642331303] |
| 01090568 | RAY[0.004563880000000],TRX[0.000030000000000],USD[0.001740450000000],USDT[0.000000001863164] |
| 01090570 | USD[4.552588723242848] |
| 01090571 | DYDX[8.698347000000000],ETH[0.090000000000000],ETHW[0.099000000000000],FTT[74.000000000000000],SOL[5.822687670000000],TRX[0.000050000000000],USD[-147.989199251325000],USDT[139.533278980027468] |
| 01090575 | RAY[0.006300000000000],TRX[0.000004000000000],USD[0.028470548400000],USDT[2.559495149668498] |
| 01090577 | USD[0.002700000000000] |
| 01090578 | COPE[375.988600000000000],TRX[0.000150000000000],USD[0.002588346361364],USDT[0.000000092682042] |
| 01090579 | ATLAS[0.000000000885157847],FTT[0.002691783352971478],IMX[27.800000000430021878],MANA[0.000000066872520],USD[0.002162492112429],USDT[0.000000082663920] |
| 01090580 | TRX[0.956608000000000],USD[0.122704329700000],USDT[0.001353000000000] |
| 01090581 | BTC[0.000000771900000],DOGE[0.001620000000000],ETH[-0.000000140000000],LUNA2[0.006194157910000000],LUNA2_LOCKED[0.014453035120000],LUNC[1348.790926000000000],USD[1.422390872643760000] |
| 01090582 | FTT[0.099981000000000],REEF[299.981000000000000],SHIB[999335.000000000000000],TRX[0.000004000000000],USD[0.067969379024700],USDT[0.009608450000000000] |
| 01090583 | ATLAS[2272.137278490000000],AURY[5.998800000000000],RAY[0.000000084200000],USD[0.169898858000000],USDT[0.085950006427462] |
| 01090584 | BTC[0.000398520000000],ETH[0.006619550000000],ETHW[0.006619550000000],SOL[0.078644000000000],USD[72.804875011000000],USDT[0.000000021250000] |
| 01090588 | USD[0.000000110512561] |
| 01090589 | ATLAS[9.534500000000000],SLP[8.022461000000000],TRX[2.830908001904854],USD[-0.059737030226727],USDT[0.024796065633506] |
| 01090593 | USD[0.000001145267700] |
| 01090594 | TRX[0.000003000000000],USD[76.174705455500000000000000],USDT[140.060000000000000] |
| 01090596 | FTT[0.990461966222958],RAY[3.926303470000000],USD[0.007025824481287],USDT[0.000000085000000] |
| 01090600 | TRX[0.000004000000000],USD[0.005417798000000],USDT[0.000000021367180] |
| 01090602 | ATLAS[9.897400000000000],AURY[0.996200000000000],CRO[7.710940000000000],DOGE[0.549090000000000],ETH[0.000947180000000],ETHW[0.000947180000000],FTT[0.018611718954395],LEO[0.954210000000000],MAPS[0.988600000000000],MATH[0.096447000000000],MATIC[9.922100000000000],MTA[0.099240000000000 00],SOL[0.007706730000000],USD[0.347770481250000000] |
| 01090603 | SOL[0.000000010000000],USD[0.000000077600000] |
| 01090605 | ETH[0.000000233081371],ETHW[5.060053419756838],SOL[0.020000004062432],USD[1470.218104377183315700000000000] |
| 01090608 | RAY[86.967245570000000],RUNE[13.297473000000000],TRX[0.000003000000000],USD[0.600000564067786] |
| 01090612 | BTC[0.000000004000000],FTT[0.000000014160000],SOL[0.000000049891431],USD[0.000000084004984],USDT[0.000002669001792],XRP[0.000000066484199] |
| 01090614 | USD[0.011200970000000] |
| 01090615 | FTT[0.000000016715250],ETH[0.000000009968972],FTT[0.000000000000021522],USD[2.757701861805858],USDT[0.000000080817499] |
| 01090616 | ALCX[0.035992800000000],ATLAS[190.000000000000000],BADGER[0.410000000000000],COPE[25.000000000000000],DODO[1.599680000000000],ETH[0.002999400000000],ETHW[0.002999400000000],FIDA[11.995200000000000],FTT[3.499762402304360],GT[18.897140093434000],HT[3.299160000000000],JST[59.958000000000 00000],KIN[239956.000000000000000],MEDIA[0.319936000000000],OXY[16.993854000000000],RAY[12.252106820000000],SRM[14.033757560000000],SRM_LOCKED[0.024009640000000],SUSHI[0.707058270000000],USD[0.019929479084468],USDT[120.218324508506912] |
| 01090622 | CEL[0.022000000000000],ETH[0.000715860000000],ETHW[0.000715866535361],MAPS[0.826200000000000],MEDIA[0.001760000000000],OXY[0.192400000000000],STEP[0.053800000000000],SXP[0.020073070000000],USD[1000.000000007200000],USDC[1120.394823410000000] |
| 01090626 | FIDA[0.997090000000000],USD[0.000000773752000],WRX[0.980600000000000] |
| 01090628 | TRX[0.000007000000000],USD[0.006368442050000],USDT[0.000000019200000] |
| 01090630 | BTC[0.000000035594304],BULL[0.000000002000000],TRX[0.000020000000000],USDT[0.044970000000000] |
| 01090631 | BTC[0.000351182876725],ETH[0.899780000000000],ETHW[0.899780000000000],EUR[192.666442411072468],FTT[0.076425876465032],TRX[0.000779000000000],USD[-930.919353869013732400],USDT[181.000000037199357] |
| 01090633 | ASDBULL[4.566352170000000],USD[0.603731512174297] |
| 01090641 | 1INCH[111.000000000000000],AAVE[1.160000000000000],ATLAS[1590.000000000000000],BAL[19.060000000000000],BOBA[12.000000000000000],BTC[0.148684801213530],CHZ[700.000000000000000],COMP[1.439800000000000],COPE[240.000000000000000],DOGE[2203.000000000000000],DOT[17.600000000000000],DYDX[ 89.000000000000000],EN[353.000000000000000],ETH[2.064000000000000],ETHW[2.064000000000000],FTM[174.000000000000000],FTT[7.134962872992869],GALA[420.000000000000000],LINK[15.500000000000000],LTC[1.540000000000000],LUNA2[0.014300481710000],LUNA2_LOCKED[0.033367790650000],LUNC[3113.960 000000000000],MANA[53.000000000000000],MKR[0.340000000000000],MNGO[930.000000000000000],OMG[12.000000000000000],OXY[205.000000000000000],RAY[40.000000000000000],RNDR[44.400000000000000],SAND[37.000000000000000],SHIB[1330000.000000000000000],SRM[84.001487410000000],SRM_LOCKED[0.0 06304770000000],SUSHI[87.500000000000000],UNI[18.100000000000000],USD[1.435992935510093],WAVES[8.500000000000000],XRP[539.000000000000000] |
| 01090645 | TRX[0.000040000000000],USD[0.098335321591342],USD[0.000030000008633456] |
| 01090648 | COPE[161.967400000000000],FTT[0.011984054429561],USD[2.185319278800000],USDT[0.000000002196480] |
| 01090650 | OKB[0.000000063496000],TRX[0.000050000000000],USD[0.000000093185030],USDT[0.000000008459730] |
| 01090651 | EUR[0.000000063257740],FTT[4.299183000000000],SOL[0.000000062412730],USD[-4.860049569815000],USDT[0.080930495478316] |
| 01090656 | EUR[15.000000000000000] |
| 01090662 | USD[0.976442435000000],USDT[0.000000059961520] |
| 01090663 | FTT[0.099981000000000],RAY[0.996010000000000],TRX[0.000030000000000],USD[-0.004046814460000],USDT[2.673036107977704] |
| 01090665 | ALEPH[209.000000000000000],EUR[0.000000170098563],USD[0.000000087608275],USDT[0.000000048485403] |
| 01090666 | FTT[52.286934840000000],TRX[0.532047000000000],USD[0.000000097125000],USDT[0.007475000000000] |
| 01090667 | LUNA2[0.167159256300000],LUNA2_LOCKED[0.390038264800000],TRX[0.000004000000000],USD[0.000017903082176],USDT[3.991411548273823],XRP[0.750000000000000] |
| 01090668 | BTC[0.000331350000000],COPE[1.644935000000000],ETH[0.000671500000000],ETHW[0.000671500000000],EUR[4.000000064326261],FTT[0.023713240000000],MNGO[8.240000000000000],NFT [4154986441735480][1],SOL[0.007621730000000],USD[1.797589719333580],USDT[0.002776000000000] |
| 01090671 | TRX[0.000050000000000],USD[0.368073747840000] |
| 01090678 | BAO[0.000000039648322],BCH[0.000000010665964],CHZ[0.000000008321440],DOGE[0.000000055898320],ETH[0.000000036000000],KIN[0.000000095695465],MATIC[0.000000067838419],SOL[0.000000034678982],USDT[0.000000098463013] |
| 01090679 | TRX[0.000010000000000],USD[-0.620456225450000],USDT[1.970000000000000] |
| 01090680 | AAVE[0.000000090000000],APE[23.997751540000000],AVAX[14.098187400000000],DOGE[1612.779030000000000],DOT[39.600000000000000],FTT[0.020815193494634B],LUNA2[5.778239278000000],LUNA2_LOCKED[13.482558310000000],LUNC[1258223.768155039000000],MANA[242.000000000000000],MATIC[209.9900291300 00000],SAND[196.907131800000000],SHIB[10900000.000000000000000],SOL[7.558635845000000],SRM[203.970080400000000],TRX[0.000777000000000],USDI[-718.407262061005123600],USDT[0.007754403868676],XRP[45.991260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090681 | SOL[0.0223330034747500] |
| 01090682 | USD[0.0680765914483455] |
| 01090685 | USDT[0.0000000057306450] |
| 01090686 | ALGO[2.9994471000000000],BTC[0.0331551222428890],COMP[0.0207000000000000],COPE[0.8066255411365930],DOGE[24.9953925000000000],DOT[0.0960832800000000],ETH[0.0001210591000000],ETHW[0.0002106010000000],FTT[0.0183232050000000],GODS[9.9981570000000000],IMX[15.4903242500000000],LUNA2[0.0000000154583580],LUNA2_LOCKED[0.0000003606950201],UNC[0.0033669300000000],SOL[0.0064066780000000],STEP[0.0377355700000000],STMX[1070.0000000000000000],UNI[16.0940480600000000],USD[0.9955423204943007],USDT[0.0000000584728431,YF[0.0000000000000000] |
| 01090693 | AURY[21.0000000000000000],MCB[3.8700000000000000],TRX[0.0000010000000000],USD[25.1617217600000000] |
| 01090694 | ATLAS[9638.2648000000000000],AURY[70.9872200000000000],BTC[0.0000091770000000],CEL[478.8137980000000000],GODS[234.2578260000000000],MAPS[2307.6952600000000000],OXY[897.8383600000000000],POLIS[123.8776980000000000],TRX[0.0001690000000000],USD[7.7033761398900000],USDT[0.000000000000000000] |
| 01090700 | MATICBUL[0.9393420000000000000],TRX[0.0000030000000000],USD[-0.0251473626416405],USDT[0.0000000453258240] |
| 01090706 | RAY[5.0757346982778040],USD[0.0062261929300000] |
| 01090707 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[115.9827169200000000],ETH[0.0249248300000000],ETHW[0.0246111600000000],KIN[2.0000000000000000],RAY[4.5584847100000000],SHIB[17773.5784196200000000],SOL[5.8183153700000000],SRM[4.6556037100000000],UBXT[1.0000000000000000],USD[0.0000000714705483] |
| 01090708 | USD[0.0000040000000000],USD[0.0011231799285396] |
| 01090709 | FTT[25.2904641700000000],USD[0.0100000035194333],USDT[0.0000002245611910] |
| 01090711 | FTT[0.0952568514689666],USD[0.0000000092656330],USDT[0.6783482164935798] |
| 01090715 | COPE[0.0000000056304374],ETH[0.0000001000000000],SOL[4.3958362900000000],SRM[35.8213514500000000],SRM_LOCKED[0.9112751300000000],USD[0.0000000032815114] |
| 01090722 | BTC[0.0000090000000000],ETH[0.0007255000000000],ETHW[0.2061597000000000],FTM[2.0144885800000000],LUNA2[0.0070262466450000],LUNA2_LOCKED[0.0163945755100000],UNC[1529.9800000000000000],USD[0.0000001470877955] |
| 01090724 | AAVE[0.0000000500000000],ATOM[500.0123010000000000],BNB[0.0000000050000000],BTC[2.0074771484000000],ENS[0.0000000050000000],ETH[0.2152962749296964],ETHW[0.0045792500000000],FTT[15.3045016084380522],IND[4094.8125517300000000],IP3[1535.5260610100000000],LINK[316.6702614100000000],LOOKS[5900.5773365400000000],LUNA2[0.0052145378290000],LUNA2_LOCKED[0.0147254930000],UNC[1135.4765909100000000],MKR[0.0000000550000000],REN[0.4441887200000000],SRM[4.4979832200000000],SRM_LOCKED[77.7020167800000000],TRX[74.0060834200000000],USD[0.4376612483145901],USDC[2663.5078324800000000],USDT[0.0000000956577719] |
| 01090732 | TRX[0.0000020000000000],USD[0.0000000132887651],USDT[0.0000000024739041] |
| 01090733 | ETH[0.0000005000071000],XRP[0.0000000062690153] |
| 01090734 | SOL[0.0047466900000000],TRX[0.0000010000000000],USD[0.0077446021429869],USDT[0.0000000067638676] |
| 01090735 | TRX[0.0000030000000000],USD[0.4174424568400000],USDT[0.0000000084710593] |
| 01090738 | COPE[267.8551441200000000],USD[0.9440000000000000],USDT[0.0000000212275488] |
| 01090740 | USD[0.0274589500000000] |
| 01090741 | TRX[0.3000030000000000],USD[8.5965171487500000] |
| 01090744 | USD[0.6728776062500000],USDT[0.0000000001688384] |
| 01090745 | AAVE[0.5298993000000000],BTC[0.0002461780773000],GALFAN[0.0962380000000000],GT[0.0841730000000000],TRX[29.9943050000000000],USD[0.0935002570000000],USDT[0.0000000013465308] |
| 01090748 | BNB[0.0000000000281875],BTC[2.0000000001249470],COPE[0.0000000029125916],ETH[0.0000000086980025],MATIC[0.0000000007697848],RUNE[0.0000000009926645],SOL[0.0000000029633707],USD[0.0064726469716785] |
| 01090749 | RAY[0.0000000062191910],SRM[0.0000000043984996],TRX[0.0000010000000000],USD[0.0000003165977],USDT[0.0000000664552860] |
| 01090755 | ATLAS[836.1719395583774250],CITY[3.7000000000000000],GALFAN[8.0000000000000000],POLIS[7.9000000000000000],RAY[3.0000000000000000],USD[0.0787038830375000],USDT[0.0000000056764528] |
| 01090761 | BTC[0.0000943917890000],ETH[0.0000000078000000],ETHW[0.0000000040964816],EUR[3.3440364600000000],FTT[0.0000000072484082],SOL[0.0000000000000],TRX[0.0000100000000000],USD[0.4577732683005075],USDT[0.0000000253472234] |
| 01090762 | AAVE[0.0000000073325285],BAND[0.0000000087366500],BRZ[0.0000000168002439],BTC[0.0314674006419301],LINK[0.0000000371645],LTC[0.0000000194205800],SOL[0.0000000073866404],TRX[0.0000001049233711],UNI[0.0000000885539000],USD[0.0000000074722970] |
| 01090763 | OXY[41.9920200000000000],TRX[0.0000010000000000],USDT[1.0114000000000000] |
| 01090764 | BAO[0.0000000071000000],COPE[0.0000000063024154],LEO[0.0000000062200000],RAY[0.0000008400000],SRM[0.0000001055200],UBXT[0.0000000334691],USD[0.5492960154653881,USDT[0.0000000325141185],XRP[0.0035000000000000] |
| 01090765 | FTT[0.0000000090124140],RAY[7.7553618400000000],USD[0.0000002755257761],USDT[0.0000000087258902] |
| 01090766 | FTT[0.0203317400000000],RAY[0.0703165492956445],TRX[0.0001990000000000],USD[0.0893594687019056],USDT[0.0061175962307719] |
| 01090769 | ATLAS[6.4900000000000000],BTC[0.0000417700000000],TRX[2224.5800000000000000],TRY[0.0000695831215833],USD[0.5140398776000000],USDT[0.7319637618943172] |
| 01090772 | RAY[0.0016260400000000],TRX[0.0000050000000000],USD[0.3025024900000000],USDT[0.0000000825253673] |
| 01090773 | COPE[84.0000000000000000],ETH[0.0000000022132856],TRX[0.0000040000000000],USD[2.6974445994893942],USDT[0.0000001223691688] |
| 01090781 | BTC[0.0384641734080000],DAI[505.4476940000000000],MANA[0.0000125000000000],SAND[0.0000020000000000],TRX[0.0000270000000000],USD[0.0002378223777820],USDT[62.8205888931357856] |
| 01090786 | MATIC[10.0000000000000000],USD[4.3629191274255060000000000],USDT[0.0000000096737048] |
| 01090787 | FIDA[0.0093871600000000],FIDA_LOCKED[0.0216740600000000],SRM[0.0028549500000000],SRM_LOCKED[0.0123285900000000],USD[0.0000000194298877],USDT[0.0000000055842795] |
| 01090790 | ETH[0.3292509000000000],ETHW[0.3297595400000000],EUR[0.0000306546002240],HXRQ[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000216777224136] |
| 01090792 | USD[0.2349838290658196],USDT[0.0000000042252082] |
| 01090793 | USD[0.0000000092866160],USDT[0.0000000064139938] |
| 01090796 | USD[-0.0023434979930692],USDT[0.0036903770534600] |
| 01090797 | ETH[0.0000001000000000],FTT[0.0885864116823435],LUNA2[0.0047391376910000],LUNA2_LOCKED[0.0110579879500000],LUNC[103.1957209900000000],SOL[0.0000000097837200],TRX[0.0000000089901520],USD[5.0840549412791864],USDT[0.0000000097273562] |
| 01090799 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0032275000000000],DOGE[89.6152630100000000],ETH[0.0101403000000000],ETHW[0.0100170900000000],KIN[3.0000000000000000],LTC[0.1401990000000000],SOL[0.5389127000000000],UNI[4.4141785100000000],USD[0.0516864975059542] |
| 01090805 | FTT[0.0078149000000000],USD[0.0243141770199669] |
| 01090813 | COPE[9.9962000000000000],RAY[0.9886000000000000],TRX[0.0000050000000000],USD[0.2184904425000000] |
| 01090815 | TRX[0.0005050000000000],USD[0.0000001461796648],USDT[0.0000028937000] |
| 01090818 | USD[-0.8373685877798836],USD[0.8624465800000000] |
| 01090820 | CEL[0.0885741200000000],EUR[0.0000000320392049],TRX[0.0000040000000000],USD[1106.0016321939830776],USDT[0.0000000038118412] |
| 01090825 | ETH[0.0000013000000000],MEDIA[0.0094841500000000],USD[-0.0002465631511534] |
| 01090826 | USD[0.0000000054470902],USD[0.0000001842076] |
| 01090828 | EURQ567.0000000000000000],FTT[0.0400182102839108],USD[0.4950321625253200] |
| 01090834 | AKRO[3.0000000000000000],BAO[13.0000000000000000],DENT[8.0000000000000000],EUR[0.0000072987786644],FTT[7.8580125400000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],LINK[0.0000070259189094098],MNGO[0.0023571100000000],SOL[11.8239858639544155],TRX[9.0008767500000000],UBXT[1.0000000000000000],USD[0.0479719519832396] |
| 01090836 | RAY[0.9764691300000000],TRX[0.0000010000000000],USD[0.6479605800000000],USDT[0.0000000870727645] |
| 01090838 | RAY[3.7019968200000000],SOL[0.0000000040000000],USD[0.0000007698759],USDT[5.6106308089573520] |
| 01090839 | BTC[0.0000006500000000],FTT[0.0000000051593731],KIN[0.0000000006099600],LTC[25.3051949000000000],SOL[0.0000000026344646],TRX[0.9515500000000000],USD[0.0288537086252587],USDT[0.0000000044537218] |
| 01090840 | BTC[0.0000006000000000],ETH[0.0000005000000000],ETHW[0.0000000050000000],EUR[0.0000000650000000],IMX[2547.1895042900000000],LUNA2[0.0102853580000000],LUNA2_LOCKED[0.0239991686800000],SOL[0.0200000087280000],USD[0.0000000084117305],USDT[0.0000000096991680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090846 | BTC[0.00000000650000000],EUR[0.000000053321846],USD[1.878032653898256511],USDT[0.000001856305540] |
| 01090847 | ATLAS[158730.000000000000000],BTC[1.22284576974127191],BUSD[39108.60010942000000000],DFL[196140.0000000000000000],FTT[0.132831674560672511],POLIS[45000.000000000000000],PORT[12000.000000000000000],TRX[0.528214000000000000],USD[0.000000589170852],USDT[0.039801918879894] |
| 01090848 | ADABULL[0.000000001600000],DOGE[0.561600019575195],DOGEBULL[-0.000000042303390],ETH[0.000000004563144],ETHBULL[-0.000000005000000],USD[4.046385500415693],USDT[0.000000132851643] |
| 01090854 | AURY[0.900358160000000],BNB[0.000000010000000],DOGE[0.000000089737500],ETH[0.000000030527800],GENE[0.016197950000000],LTC[0.003560453751768S],MATIC[0.0000000044000000],SOL[0.00370007282804S],TRX[0.977048004243017],USD[0.003907039316453],USDT[0.167345552088056S4] |
| 01090859 | USD[25.000000000000000] |
| 01090866 | BNB[0.004694048025000],BTC[29.77583979701265556],DOT[7122.07595000000000],ETH[401.33226383616703000],ETHW[340.2939827861670300],FTM[99178.80630000000000000],FTT[10497.82000100000000000],SOL[9945.668458510000000],SRM[126.85042982000000000],SRM_LOCKED[1181.62957018000000000],TRX[999.910921000000000000],USD[1511.893064280506487399357],USDT[106261.82612914570997200] |
| 01090868 | ATLAS[170.000000000000000],BAO[2000.000000000000000],GRT[56.995345000000000],HMT[40.000000000000000000],SRM[99.185776930000000],SRM_LOCKED[1.011399430000000],TRX[0.000180000000000],USD[0.361057819350000],USDT[0.000000073988133] |
| 01090869 | BTC[0.000000090875000],FTT[0.144627903907065T],KIN[4064047.300000000000000],LUNA2[0.049523278650000],LUNA2_LOCKED[0.115554316800000],LUNC[10783.798191500000000],SRM[0.000534300000000],SRM_LOCKED[0.014251490000000],USD[0.000084084283691S0] |
| 01090874 | MATIC[19.99145000000000000],RAY[5.996010000000000],TRX[2.000000000000000],USD[2.508114912000000],USDT[0.000000552442660] |
| 01090878 | APE[0.0000000088847668],APT[0.0000000069831728],AVAX[0.0000000041040000],BNB[0.0000000123800000],ETH[0.0000000256359391],FTT[0.0000000058416234],MATIC[0.0000000392293176],SOL[0.0000000104621921],TRX[0.0000150000000000],TRY[0.0000000039832400],USD[0.0000000043296877],XRP[0.0000000051400000] |
| 01090879 | ANC[0.552800000000000],BTC[0.000052760000000],ETH[0.000811.14040000000000000],RSR[5.264000000000000],SNX[0.020680000000000],SOL[0.001002000000000],TRX[0.000010000000000],USD[-0.005127083831256S],USDT[0.920025455894323T],YFII[0.0006294000000000] |
| 01090883 | KIN[0.000000044570000],USD[0.346328814680920T],USDT[0.000000009224799] |
| 01090884 | USD[0.000149655173482S] |
| 01090885 | BAO[0.000000082000000],GT[0.0000000011648250],USD[0.000001033535248],USDT[0.0000000073222582] |
| 01090886 | FTM[0.967700000000000],RAY[6.995380000000000],TRX[0.000000000000000],USD[0.025809514738362],USDT[354.200000014354704] |
| 01090889 | DOGE[0.706381900000000000],ETH[1.494402090000000000],ETHW[1.494402091632187T],RUNE[221.042330100000000],USD[0.000000164709860,USDT[369.151382491068921S] |
| 01090891 | DFL[50.000000000000000],KIN[18791.455738960202633S6],USD[0.408347605000000] |
| 01090893 | BAO[1999.620000000000000],FTT[0.099962000000000],KIN[9993.350000000000000],RAY[2.999430000000000000],SPELL[299.943000000000000],TRX[0.000020000000000],USD[0.7638033050300000],USDT[0.050000000000000] |
| 01090896 | TRX[0.000003000000000],USD[0.000000178175916] |
| 01090898 | ATLAS[8296.847900000000000],AURY[10.996010000000000],AVAX[26.794680000000000],BTC[0.000096257000000],DOT[46.490700000000000],ETH[0.000755400000000],ETHW[0.000755400000000],FTT[0.076807200000000],LTC[0.008841000000000],OXY[0.832040000000000],RAY[0.894200000000000],SOL[0.009048000000000],SRM[0.989800000000000],TRX[0.000060000000000],USD[77.931910503176105S9] |
| 01090899 | BNB[0.7380151008624400],BTC[0.01248520134360Q],CEL[136.155610838789500],CRO[40.000000000000000],DOGE[0.629753401862230Q],DOT[10.135858460809500],ETH[0.163891938865070Q],ETHW[0.000000060460900],EUR[209.843108597981726],FTT[0.006359189472518S6],RSR[0.000000007462300],SOL[9.575212059412540Q],TRX[2841.97111254501627001],USD[0.626235994035210Q],USDT[28991523001] |
| 01090900 | USDT[0.000000006557672Q] |
| 01090901 | USD[0.0004065448100000],USDT[0.000000002000000] |
| 01090904 | BTC[0.010000000000000],FTT[0.000000008781900000],HMT[30.539422200000000000],HT[32.100000000000000],MER[0.0000000045030000],TRX[0.0000040000000000],USD[0.000542711843920],USDT[3662.207785559408776S] |
| 01090909 | BAO[1.000000000000000],BTC[0.000202190000000],USD[0.002447049762257] |
| 01090914 | USD[0.993313352275000Q],XRP[11.586979000000000] |
| 01090916 | COPE[0.866810000000000],FTT[0.000000008717212T],RAY[0.000000009304T640],TRX[0.000000009587791],USD[0.717246126472411T4],USDT[0.7857418499174453] |
| 01090921 | ADABULL[0.000000000877500000],ALTBULL[0.000000002000000],AMPL[0.00000000004731092],BNB[0.0000004426845000000],COMP[0.000000005000000],DEFIBULL[21.8631064110000000],DOGEBULL[0.000000006000000],ETH[0.0000001300100000],ETHBULL[0.000000001370000000],ETHBULL[0.000000001014482],ETHBULL[0.000000013700000000],I[0.EXCHBULL[0.000000000092000000],FTT[530.234960185899198S],GRTBULL[1.8383700000000000],OXY[0.000000013050000],SRM[44.1568189900000000],SRM_LOCKED[4.767925010000000],SUSHIBEAR[85644.000000000000000000],THETABULL[0.000000074000000],USD[-25779.89579983168337130000000000],USDT[29688.000000006179901],XRPBULL[134172.57839000000000000000] |
| 01090922 | TRX[0.000002000000000],USD[-0.000098067010275S3],USDT[0.026999980000000000] |
| 01090926 | ATLAS[11257.667611510000000],USD[0.000001390339S],USDT[0.000000088430232] |
| 01090928 | AURY[2.000000000000000],USD[1.895759290000000],USDT[0.000000059458650] |
| 01090930 | FTT[0.499943000000000],RAY[14.995440000000000],SRM[6.999050000000000],TRX[0.000010000000000],USD[0.384395204000000] |
| 01090932 | COPE[0.978400000000000],RAY[0.005300000000000],USD[1.063239024832444100000000000],USDT[0.000000026596550] |
| 01090933 | CITY[6.298803000000000],MNGO[19.849900000000000],TRX[0.000090000000000],USD[0.041062986906625S],USDT[0.000000007548034S] |
| 01090935 | TRX[0.000004000000000],USD[24.523351730450000O],USDT[0.000981000000000] |
| 01090936 | BNB[0.000000008932302G],ETH[0.000000036858425],IMX[0.000000028988901],TRX[0.000080000000000],USD[0.000008615252524],USDT[0.000001415203280] |
| 01090937 | BNB[0.000000057838218],COPE[0.313460750000000],SXP[0.099202000000000],USD[-0.011535394536584S],USDT[0.000000689520068],XRP[0.000000000853000] |
| 01090939 | LINA[49.990500000000000],USD[0.000000163169092],USDT[0.000000027496202],XRP[0.000000009154400G] |
| 01090944 | ATLAS[0.000000071550600],RAY[0.000000004540860] |
| 01090948 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.051592905476034],UBXT[1.000000000000000] |
| 01090950 | DENT[77.233800000000000],RSR[6.367200000000000],SLP[3.954200000000000],USD[0.009397737745000],USDT[0.000000025846000],XRP[0.872510000000000] |
| 01090951 | USD[0.000000080916800] |
| 01090952 | AKRO[31.000000000000000],BAO[151.000000000000000],BTC[0.001299991731227Q],CHZ[1.000000000000000],DENT[23.000000000000000],ETH[0.000000037870417],KIN[170.000000000000000],LTC[0.000000001591867Q],MATIC[1.000000000000000000],RSR[7.000000000000000],TRX[5.000270000000000],UBXT[29.00000000000000Q],USD[0.00838872023887],USDT[212.514139523762904S] |
| 01090955 | FTT[0.023795655424000],STEP[0.064052000000000],USD[0.159154759222446T],USDT[0.000000067482710] |
| 01090956 | ATLAS[1049.928000000000000],AURY[16.000000000000000],COPE[43.000000000000000],FIDA[27.997400000000000000],KIN[330000.000000000000000],USD[0.437317823000000O],USDT[0.000000075944214] |
| 01090959 | TRX[0.000002000000000],USD[0.000000024045353],USDT[0.000000030756575] |
| 01090961 | CQT[68.000000000000000],DYDX[3.799240000000000],USD[0.092719328100000] |
| 01090963 | FTT[0.207482500000000],USDT[0.000000404371890] |
| 01090965 | BTC[0.132094340000000],ETH[1.301871640000000],ETHW[1.301871640000000],EUR[2.383600000000000],SOL[6.448663790000000],STG[0.671600000000000],TRX[0.008792758483558A],USD[0.008792758483558A],USDT[0.000000066856695] |
| 01090967 | BTC[0.000000196600000],ETH[0.000000081740522],EUR[145.957795300000000],FTT[15.000000981843681,IMX[89.989835000000000],LUNC[0.000000005000000],MKR[0.000000097000000],SOL[0.000001000000000],TRX[0.626805000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000003034000],USD[183.647859369601754000000000],USDT[0.000000078342812] |
| 01090968 | ETH[0.000000010421990Q],LTC[0.000000024852000],SHIB[0.000000085824860],SOL[0.000000006478200],TRX[0.000000099514096],USD[0.000000041986011],USDT[0.000000036864],XRP[0.000000057261600] |
| 01090969 | USD[30.000000000000000] |
| 01090971 | HOLY[0.000000029377500],SOL[0.000000005900000],USD[0.000103444172174S],USDT[0.000000156828976] |
| 01090972 | GENE[1.000000000000000],USD[1.213033968568185],USDT[0.000000025971850] |
| 01090973 | GRT[16.000000000000000],RUNE[0.000000009600000],USD[0.971205208659773T],USDT[0.000000101785846] |
| 01090977 | TRX[0.000067000000000],USD[0.000000096388860],USDT[0.000000057831454] |
| 01090981 | FTT[0.003251001547533S],SOL[0.000020000000000],SRM[0.000090380000000],SRM_LOCKED[0.001432850000000],USDT[0.061886328746321S] |
| 01090990 | ATLAS[10012.632256083298570S],BTC[0.000000040000000],RAY[65.664443120000000],TRX[0.000171000000000],USD[0.880793373090240T],USDT[0.000000049833878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01090991 | USD[1.7501203500000000] |
| 01090993 | AURY[0.1005103600000000],ETH[0.0000000034452818],RAY[0.0000001000000000],SOL[0.0651700000000000],TRX[0.0000030000000000],USD[-0.0133760664514631],USDT[0.0000000081573963] |
| 01090996 | BTC[0.0000000200000000],SOL[0.0000000056533084],USD[0.0000007553620449],USDT[0.0025000000000000] |
| 01090997 | 1INCH[0.0000000043960400],BNB[15.7869325913347392],BTC[0.0000199588135300],DAI[0.5802891800000000],DOGE[0.4907700000000000],ETH[22.7012041284266900],ETHW[6.0110100080201400],EUR[22857.1142876502124000],FTM[0.0000000041899700],FTT[544.9403109957525018],KNC[0.0000000636080000],KSHIB[0.4310000000000000],LUNA2[0.0000208399807400],LUNA2_LOCKED[0.0000048626621730],RAMP[50567.0000000000000000],SOL[0.0017857000000000],SRM[1.0805095300000000],SRM_LOCKED[5.1147978900000000],TRX[0.0000010033346900],USD[43075.6279636779074993],USDT[3803.8802075581444279],USTC[0.0002950000000000] |
| 01090998 | BNB[0.0061755010274606],FTT[0.0000000006970917],NFT [458639836436095992][1],NFT [524576709322810818][1],USD[0.0659280281931880] |
| 01091002 | ETCBULL[0.0000000041000000],ETHBULL[0.0000000077000000],EUR[0.0000000061747034],FTT[0.3540716400000000],MAPS[10.9979100000000000],TRX[38.6633024200000000],USD[28.0519790058067171],USDT[0.0000000021404863] |
| 01091004 | FTT[0.0282716688527580],USD[0.0070632145663000],USDT[0.0000000080150000] |
| 01091005 | USD[0.0000001237768446],USDT[0.0000000680808022] |
| 01091006 | BTC[0.0000000003100000],COMP[0.0000000090000000],COPE[914.7643182700000000],FTT[0.0000000072212342],GODS[774.1000000000000000],LUNA2[0.6462358103000000],LUNA2_LOCKED[1.5078835570000000],USD[0.0000001272600974],USDT[34.4538295910832845] |
| 01091009 | BTC[0.0000000956333017],FTM[0.0000000096429436],FTT[0.0000000099955810],UNI[0.0000000000319300],USD[13.9691321405995000] |
| 01091010 | TRX[0.0000500000000000],USD[0.0000004066460654],USDT[0.0000000055292540] |
| 01091012 | BADGER[0.0000000090000000],COMP[0.7198673078600000],ETH[0.7848662212300840],ETHW[0.0000000051370000],FTT[5.7048307401614251],MATIC[0.0000000061201200],ROOK[0.0000000066000000],RUNE[18.9964983000000000],TRX[9.9981000000000000],USD[0.1148280834869764],USDT[0.0000000108372321] |
| 01091013 | ADABULL[0.0000000017356338],ATLAS[0.0000000069963302],BAL[0.0000000067702971],BTC[0.0000000314585447],BUL[0.0000000019552575],COMPBULL[0.0000000088759320],ETH[0.0000451478477284],ETHBULL[0.0000000094518269],ETHW[0.0000451506589434],FIDA[0.0000000023697396],FTT[0.0000000087301000],MATICBULL[0.0000000000320000],OXY[0.0000000031291504],RAY[0.0000000027960001],SOL[0.0000000002561030],SRM[0.0000000057128541],TRX[0.0000010000000000],USD[1.3572622542801830],USDT[0.0491448474889249] |
| 01091014 | TRX[0.0000010000000000],USD[0.2424123700000000],USDT[0.0000000085039502] |
| 01091016 | USD[25.0079485000000000],USDT[0.0000000036227420] |
| 01091017 | EUR[0.0000000060649191983],RSR[0.1135060400000000],USD[0.0000001022207712],USDT[0.0000000191208608],XRP[0.0005357600000000] |
| 01091019 | BAO[1.0000000000000000],DOGE[1837.8669802800000000],EUR[0.0000000080303915],TRX[1.0000000000000000] |
| 01091021 | USD[0.0043838086102679] |
| 01091022 | BNB[0.0000000027943200],LTC[0.0000000057000000],USD[0.0000000051085551],USDT[0.0000000039353685] |
| 01091023 | SLND[44.6819760000000000],SOL[0.0638480200000000] |
| 01091026 | SOL[0.0000000012280900] |
| 01091035 | ALPHA[0.8806900000000000],BCH[0.0043500000000000],BNB[1.9268394100000000],BTC[0.0742614594009000],ETH[0.2179564000000000],ETHW[0.2179564000000000],FTT[0.1338661951683170],SOL[0.0034600000000000],USD[4053.7273157569303442],USDT[35.0347415493785545] |
| 01091039 | KNCBULL[2.6691303000000000],SXPBULL[10.4726640000000000],TRX[0.0000040000000000],USD[0.0592265600000000],USDT[0.0000003023216001],VETBULL[0.1925651100000000] |
| 01091040 | ATLAS[0.9503100000000000],ATOM[0.0676050000000000],ENJ[0.6944800000000000],SLP[7.7086000000000000],TRX[0.0000090000000000],USD[259.9938025172905000],USDT[0.0075000009500000] |
| 01091047 | NFT [330708855005888093][1],SLP[920.0000000000000000],USD[0.0000000541036513] |
| 01091053 | COPE[156.5155600000000000],FTT[0.0000654037200000],NFT [309909327001604234][1],NFT [406350396977936388][1],TRX[0.0000280000000000],USD[0.4304873280900000] |
| 01091055 | BSVBULL[130000.0000000000000000],FTT[0.0080752983521368],SOL[0.0000000081644400],USD[0.0315772935013152],USDT[0.0000000016871070] |
| 01091056 | DOGEBULL[0.0008396350000000],TRX[0.0000040000000000],USD[0.0784364000000000],USDT[0.0000000044407760] |
| 01091057 | BLT[19.0000000000000000],BNB[0.0042618100000000],RAY[8.9973400000000000],USD[1.6360874253000000] |
| 01091059 | FTT[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000001092479251,USDT[0.0000000559843041] |
| 01091060 | COPE[636.0000000000000000],GRT[0.8636750000000000],RAY[0.9847050000000000],SLP[16570.0000000000000000],SRM[0.9787200000000000],TRX[0.0000500000000000],USD[0.1579253150825000],USDT[0.0092133640820971] |
| 01091063 | ATOM[0.0803200000000000],BAND[0.0926890000000000],BTC[0.0490603328620250],BUSD[2857.3703262900000000],COMP[0.0000000080000000],DOT[73.7852400000000000],ENS[29.2741440000000000],ETH[0.0000000695162201],FIDA[20.9958000000000000],FTM[439.9120000000000000],FTT[0.0969200049168118],GALA[8063.2060000000000000],LINK[12.9905200000000000],LUNA2[1.9585305170000000],LUNA2_LOCKED[4.5722378740000000],MANA[451.8084000000000000],MATIC[596.8758000000000000],RNDR[0.0588200000000000],SAND[827.8298000000000000],SXP[0.0680000000000000],UNI[13.9611800000000000],USD[0.0000003919875410],USDT[1854412,XRP[30.0000000000000000] |
| 01091064 | RAY[12.0154220400000000],TRX[0.0000050000000000],USD[0.0000003670616682],USDT[0.0000000020990714] |
| 01091065 | DOGE[79.9468000000000000],USD[0.3267600000000000] |
| 01091068 | TRX[0.0000010000000000],USDT[0.0308540000000000] |
| 01091073 | DMG[0.0904000000000000],FTT[0.1903000000000000],LUNA2[0.0000001017028054],LUNA2_LOCKED[0.0000023730654590],LUNC[0.0221460000000000],TRX[0.1988210000000000],USD[165.7737579461750385],USDT[679.4272229274879947] |
| 01091074 | USD[25.0000000000000000] |
| 01091078 | TRX[0.0000010000000000],USD[0.0000000685973401],USDT[767.9183744095150000] |
| 01091079 | SOL[1.0041095000000000],TRX[0.0000010000000000],USD[0.0000001561391521],USDT[0.0854878750000000] |
| 01091080 | BNB[0.0689249031522700],USD[0.0000006845003834],USDT[0.0000000385720300] |
| 01091081 | RAY[0.0000000520395500],TRX[0.0000040000000000],USD[0.0073568862370617] |
| 01091084 | FTT[0.9993350000000000],HGET[4.4470407500000000],ROOK[0.8868314700000000],SRM[618.3269744000000000],SRM_LOCKED[9.7118708000000000],USD[0.0421000000000000] |
| 01091086 | SOL[0.0085625600000000],TRX[0.0000030000000000],USD[0.0000002384916,USDT[0.0000000826754430] |
| 01091087 | BNB[0.0087260000000000],BTC[0.0000954500000000],DOGE[224.6524000000000000],ETH[0.0001620000000000],ETHW[0.0007162000000000],LTC[0.0089340000000000],MATIC[9.7120000000000000],SOL[0.0094100000000000],TRX[0.0000790000000000],USD[0.1307814551186456],USDT[0.0000000211879538] |
| 01091088 | LUA[0.3999240000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010701554890000],LUNC[10.0000000000000000],TRX[0.9441420000000000],USD[0.6592837373250000],USDT[0.0000501039750000] |
| 01091090 | FTT[0.0046300000000000],USD[0.0012990549151315],USDT[-0.0006696565579227] |
| 01091093 | ETH[0.0000008516382],USD[0.0002208104113315] |
| 01091094 | USD[0.9388000000000000],USDT[0.0000273111364608] |
| 01091097 | SRM[0.0003197042810600],SRM_LOCKED[0.0011503000000000],TRX[0.0000000440036211],USD[0.0541549579768244],USDT[0.0000000070675412] |
| 01091098 | IMX[77.1000000000000000],USD[0.1003124616875000] |
| 01091102 | KIN[9993.0000000000000000],LUNA2[0.0000049192937400],LUNA2_LOCKED[0.0022031116854000],LUNC[20.5000000000000000],RAY[0.9937000000000000],TRX[0.0000040000000000],USD[0.0054920072000000],USDT[0.0026710000000000] |
| 01091104 | USD[0.0000000224016645],MATIC[2.5000000071246800],USD[0.0000000200145661],XRP[0.0000000044283220] |
| 01091105 | USD[0.0000000005781713],USDT[0.3726526434568250] |
| 01091106 | USD[30.0000000000000000] |
| 01091109 | ATLAS[5822.2794681200000000],COPE[113.0000000000000000],FTT[0.0975756000000000],POLIS[6.7463768000000000],SOL[0.0000000090000000],TRX[0.3480520000000000],USD[0.8189576712702440],USDT[0.0000000013950000] |
| 01091111 | DOGE[0.0000000203823337],TRY[0.0000000804544764],USD[0.0000000349698110],USDT[0.0000000035890355] |
| 01091113 | PORT[0.1000000000000000],SOL[0.0000000064084142],TRX[0.0000030000000000],USD[0.1197554376093519],USDT[0.8977919412371588] |
| 01091118 | FTT[0.0000000018446535],SOL[1.8176440366745690],USD[0.0000001013904249] |
| 01091121 | TRX[0.0000070000000000],USD[0.0036516045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091123 | FTT[5.29901181000000000],RAY[5.998860000000000000],SOL[0.99981000000000000],SRM[5.998860000000000000],USD[1.631000000000000] |
| 01091126 | CRO[270.327654190000000000],TRX[0.562703000000000000],UBXT[8507.000000000000000000],USD[0.002444317500000000],USDT[0.003854425866850] |
| 01091130 | ADABULL[1.000000026505000000],ALTBULL[35.000000000000000000],BNBBULL[1.50000002112500000000],BTC[0.000000104700000],BULL[0.600000104500000],DOGEBULL[18.000000124900000],DRGNBULL[20.000000022000000],ETHBULL[2.000000145000000],FTT[0.000000011808700],MIDBULL[2.000000117500000],PRVBULL[5.000000076000000],SHIB[0.442665050000000000],USD[0.000000027937100S],USDTB[0.00000006215500000] |
| 01091132 | BTC[0.00000012913541B],ETH[0.000009838453005S],ETHW[0.000009841602205Z],EUR[0.000000004846860],USD[0.0066741390537825],USDT[0.012588964812023] |
| 01091138 | ATLAS[44598.992590571154200],BNB[0.000000000238000000],SOL[0.0000002873535786],USDT[0.000000005208946] |
| 01091140 | ATLAS[2849.325500000000000],TRX[0.00000200000000],USD[0.484563045805000],USDT[0.014929000000000] |
| 01091142 | SXPBULL[87.890205260000000],USD[0.00000047688666] |
| 01091143 | AAVE[0.000000052340761],BAL[0.000000030000000],BAND[0.000000092199528],BTC[0.0000467608141847],COMP[0.000000008300000],COPE[0.0000000070017782],DOGE[0.0000000046702087],ETH[0.000000087000000],FTT[0.0000000051204939],HNT[0.000000006856500],MATIC[0.0000000010720000],SXP[0.0000000042083947],USD[0.000058916562240],USDTB.000000040890341] |
| 01091146 | ETHBULL[0.0008650000000000],ETHW[0.002994000000000],USD[0.000000010176202?],USDT[7.795770285932240],VETBULL[0.09562000000000000] |
| 01091148 | BTC[0.000000860000000],LUNA2[0.0000004315659?77],LUNA2_LOCKED[0.000001006987279],LUNC[0.0093974400000000],SOL[0.0000044090000000],TRX[0.0003550000000000],USD[-5.4767317710362072],USDT[17.494716941956591 4] |
| 01091149 | COPE[1.286226470000000],TRX[0.000003000000000],USD[0.0016782102162357],USDT[-1.001561449176818 4] |
| 01091154 | TRX[0.000040000000000],USD[-0.0057279360909217],USDT[0.00602764987593 90] |
| 01091156 | KIN[1179.040486270000000],USD[12.181176325405881 9000000000] |
| 01091157 | ETH[0.000000064755212 35],ETHW[0.000000064332861 10],FTT[0.000000084317800],SRM[0.000074370000000],SRM_LOCKED[0.000064943000000000],USD[-0.000008975930078 6],USDT[-0.005732030321407 7] |
| 01091160 | AVAX[0.000000000000000],BNB[0.000000004262132 0],FTT[0.000000015574383],SOL[0.000000069412294],USD[0.000004065912637 3],USDT[0.000000061415352] |
| 01091161 | BTC[0.003694493614666],DOGE[0.000000018596680],ETH[0.110126383584000 0],ETHW[0.110126383584000 0],MOB[29.8021873106951091] |
| 01091166 | COPE[1000.237150000000000],ETH[0.000000005998550 5],ETHW[0.000000005985505],FTT[0.038964709421969 2],OXY[2000.623887400000000],PAXG[0.000000010000000],RAY[0.000000032316327],SRM[0.0028782000000000],SRM_LOCKED[0.166264130000000],UBXT[3750.164963300000000],USD[4.564177974608691 5],USDT[0.0000000096856465] |
| 01091169 | ETHW[41.919000000000000],USD[0.0037516107500000] |
| 01091170 | ETH[0.000000068091520],TRX[0.000031000000000],USD[-49.0228123001574503],USDT[59.5558312719741278] |
| 01091171 | BCH[0.000000038741100],BTC[0.000000091000000],SUSHI[0.594163523226098],USD[0.0001577674065112],USDT[0.0003511297742640] |
| 01091172 | TRX[0.000030000000000],USDT[0.000115144221 0534] |
| 01091175 | BNB[0.0001144610000000],BTC[0.000000089266500],ETH[0.000000094588886],MEDIA[0.0047940000000000],USD[-0.0175397243123297],USDT[0.000000005881569],YFI[0.000000005000000] |
| 01091177 | STEP[1614.242140000000000],TONCOIN[126.574680000000000],TRU[112.975600000000000],TRX[0.000002000000000],USD[0.1532121647816865],USDT[0.0056245535693216] |
| 01091178 | ATLAS[17885.004535030000000],BNB[0.000772451353482 3],MNGO[359.828000000000000],SOL[0.000000018475945],USD[-0.0010913622812291],USDT[0.0004718570783476] |
| 01091182 | RAY[2.411754960000000],RUNE[0.399734000000000],USD[1.68418167000000 00],USDT[0.000000007462961 3] |
| 01091183 | ATLAS[8.845872130000000],FTT[0.000000005872650],LOOKS[0.490805000000000],POLIS[0.097246900000000],SOL[0.000000010000000],SRM[0.0092344400000000],SRM_LOCKED[8.001649600000000],USD[-0.0292368960877087],USDT[762.217371553469 7633] |
| 01091184 | ATLAS[5993.406696451443275?],FTT[0.000000032360000],OXY[11.992020000000000],SOL[0.000000005077113],SRM[4.999050000000000],USD[8.342413149375000],USDT[0.0000001069941 48] |
| 01091186 | BAO[2.000000000000000],ETH[1.993000001301250 0],ETHW[0.000717791575000],FTT[0.083102830000000],GBP[0.000000008208612 7],USD[0.2566788464300000],USDT[0.000000007453470 0] |
| 01091191 | RAY[0.164751510000000],TRX[0.000005000000000],USD[-0.0004779513479432],USDT[0.0000000024506967] |
| 01091192 | ATLAS[0.000000016960210],BTC[0.000000050226194],ETH[0.000227820000000],ETHW[0.000227815997946],FTT[0.000000008761305 8],RNDR[0.000000038887360],SOL[0.000000100000000],STG[0.982330000000000],USD[0.1859829382316404],USDT[0.000000031883473] |
| 01091193 | USDT[0.0000013450192620] |
| 01091198 | USDT[0.000000000000000],USD[1.2357493234000000],USDT[0.0000000055529850] |
| 01091199 | BF_POINT[200.000000000000000],BOBA[1109.499831600000000],BTC[0.099932840000000],COPE[128.862507231151000],SOL[0.000000007397840],STEP[0.000000004400000],TRX[0.00000400000000],USD[0.0000654395075515],USDT[0.0000000067365682] |
| 01091203 | MATIC[9.487950000000000],TRX[0.000002000000000],USD[1399.489846945056566],USDT[0.0000000129908416] |
| 01091205 | BTC[0.0835111500000000],EUR[0.0000681970381717] |
| 01091206 | AURY[13.999600000000000],FTT[0.0229647405731456],GODS[125.785180000000000],LOOKS[29.994000000000000],OMG[0.000000063395806],SUSHI[0.0000000644054598],USD[1.5475217118770741],USDT[0.0000000067500000] |
| 01091209 | BTC[0.000000007270000],USD[4.090573698158956 0] |
| 01091214 | TRX[0.000004000000000],USD[0.2041407361246759],USDT[0.0630560238706561] |
| 01091217 | OXY[63.987200000000000],RAY[12.997400000000000],TRX[0.000030000000000],USD[4.4626990700000000],USDT[0.00000000959689 28] |
| 01091220 | ATLAS[1609.713100000000000],SOL[0.000000001157503],TRX[0.000030000000000],USD[-1.0899790800713327],USDT[1.296597187750000] |
| 01091222 | RAY[11.991600000000000],SXP[2.198460000000000],TRX[0.00000400000000],USD[0.2321827800000000],USDT[0.000000006155485 6] |
| 01091223 | ATLAS[13634.704700000000000],TRX[0.000001000000000],USD[0.0024863266650000],USDT[0.0024020940000000] |
| 01091224 | AURY[7.000000000000000],COPE[8.982900000000000],RAY[2.998955000000000],TRX[0.0000110000000000],USD[1.4889097799331154],USDT[0.0000000043148873] |
| 01091225 | APE[0.192906350000000],BAND[0.0990443360000000],BTC[1.036654380000000],CEL[52.290063000000000],DOGE[0.9810200020000000],ENJ[0.5318352860000000],ETH[0.00000000380000000],LTC[0.00000009000000000],RAY[24.979670000000000],SOL[0.000000050000000],SXP[0.2999430000000000],TRX[22.995630000000000],TRY[185.330223240000000],USD[0.4243000424752954],USDT[4.3979643259320203] |
| 01091228 | MER[0.000000003096064],RAY[0.000000008651500],USD[0.0000000051766655] |
| 01091229 | BAO[1.000000000000000],BNB[0.000000005697000],USD[0.0074754754360034] |
| 01091231 | ATLAS[12839.423141000000000],AVAX[10.000000000000000],BCH[1.451000000000000],BTC[0.0089415657286201],DOT[24.700000000000000],ETH[0.0008828000000000],ETHW[0.0618825800000000],GT[0.0971690000000000],LTC[11.690000000000000],LUNA2[0.0000261306313900],LUNA2_LOCKED[0.0000609714732400],LUNC[5.63930000000000000],MATIC[134.000000000000000],POLIS[109.2801324600000000],RAY[0.994205000000000000],TRX[0.0000300000000000],USD[1.8996928361444329],USDT[0.0033629630000000],XLMBULL[39.000000000000000] |
| 01091236 | BTC[0.000000035000000],DOGE[0.000000005306528],ETH[0.000000032758180],SAND[0.000000066000000],USD[0.000000118434306] |
| 01091237 | COPE[88.109176954835381 8],FTT[0.000000038210994],USD[0.0714159865047989],USDT[0.0000000050000000] |
| 01091238 | BNB[0.000000021443504],GMT[0.000000080586048],RUNE[0.000000008200000],SOL[-0.000000033057984],STEP[0.000000017855494],USD[0.0035190134858757],USDT[0.0000000016907351] |
| 01091240 | INTER[0.0912000000000000],PSG[0.0951800000000000],TRX[0.058830000000000],USD[0.0081078667500000],XRP[0.7527370000000000] |
| 01091242 | SRM[0.000936000000000],SRM_LOCKED[0.004893000000000],TRX[0.0000030000000000],USD[0.0000000070091088],USDT[0.0000000037306974] |
| 01091243 | SXPBULL[71.952120000000000],USD[0.0270127900472200],USDT[0.0000000076275695],XRPBULL[81.384229480000000] |
| 01091245 | BTC[0.001079770000000],COPE[0.000000003000000],ETH[0.0364744421631901],ETHW[0.0364744421631901],SOL[0.0000000930000000],USD[0.0000985473905626] |
| 01091246 | RAY[0.959435000000000],TRX[0.000004000000000],USD[0.2870656984605314],USDT[0.0000000024404722] |
| 01091247 | FIDA[1.0122183200000000],FIDA_LOCKED[0.0429272600000000],FTT[1.5527611734170872],RAY[0.1447302000000000],USD[0.3171098321882360],USDT[0.0934166290000000] |
| 01091249 | ETH[0.000000000262200],USDT[0.0000014984191974] |
| 01091253 | OXY[0.958770000000000],RAY[0.984705000000000],TRX[0.000003000000000],USD[0.0023182434550000] |
| 01091257 | APE[0.000000070000000],ATOM[0.000000055773704],BRZJ-[0.699999993439840],BTC[0.0725825610674699],CRO[2.432928250000000],DYDX[0.00000000080000000],ETH[0.000000080661410],FTT[0.0000000402308001],LDO[0.000000079000000],NEAR[0.000000058000000],SNX[0.000000009600000],SOL[0.000000100000000],USD[0.0013320667979081],USDT[0.0001516757415288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091258 | ADABULL[0.031749430000000000],BTC[0.000226820000000],USD[0.000397717433105 8],XRPBULL[1475.231395940000000] |
| 01091260 | BNB[0.000464638617324 0],RAY[7.517311280000000],USD[6.092787020000000],USDT[0.000000013678131 6] |
| 01091265 | DOGE[41.00000000000000 0],LTC[0.025439990000000 0],RAY[18.98736500000000 0],SOL[0.053653301425000 0],USDT[0.007974189000000 0] |
| 01091266 | ATLAS[494.80611303000000 00],KIN[26.00000000000000 00],STEP[53.08938000000000 000],USD[0.100929041273887 5],USDT[0.000000015737757] |
| 01091270 | TRX[0.000000008452380 0],USD[0.112497578925000 0],USDT[0.000000001597450 5] |
| 01091272 | SPELL[100.00000000000000 000],USD[0.552538258307278 9],USDT[0.000000005682882 0] |
| 01091273 | ATLAS[1730.035012422000000 00],AVAX[0.048652520000000 0],FTT[0.071737370000000 0],USD[-0.383050282611699 1],USDT[123.525230117467061 6] |
| 01091276 | BTC[0.000057387210000 0],DOGE[3.960800000000000 0],ETH[0.000098000000000 0],ETHW[0.000998000000000 0],MANA[4.000000000000000 0],SOL[0.000783920000000 0],TRX[0.000020000000000 0],USD[-1.511675965156749 1],USDT[0.000000046299237] |
| 01091279 | USD[5.000000000000000 0] |
| 01091283 | USD[0.000000025000000 0],DOGE[81.95098000000000 00],SHIB[99933.50000000000 00000],USD[27.00000003872201 4] |
| 01091284 | SOL[0.000000041460400] |
| 01091287 | BLT[20.00000000000000 000],RAY[0.000000008802960 0],USD[6.239002556000000 0] |
| 01091293 | RAY[0.000000082293496],TRX[0.000010007532572],USD[0.000000096260808],USDT[0.000000061485325] |
| 01091295 | POLIS[15000.11418300000000 0000],PORT[51255.09291600000000 000],ROOK[0.000005550000000 0],TRX[0.000230000000000 0],USD[0.000000022660480 0],USDT[0.000000021778501 0] |
| 01091298 | APE[0.000000000634318],BTC[0.000000003831607],DOGE[0.000000008207728],ETH[0.000000061926688],FTT[0.000000011714544],LRC[0.000000005980680],RAY[0.000000081846007],REN[0.000000068456888],RUNE[0.000000012097210],SHIB[0.000000037481212],SLP[0.008000000000000],SNX[0.000000023383309],SOL[0.000000053709631],TRX[0.000000039293893],USD[29.922451208586754 5] |
| 01091299 | RAY[0.000000025366536] |
| 01091300 | BNB[0.01610000000000000 0],USDT[49.00000000000000 00] |
| 01091301 | FTT[10.00000000000000 000],OXY[0.800500000000000 0],TRX[0.000050000000000 0],USD[790.798092659630000 0],USDT[21.98750338149377 52],XRP[124.750000000000000 0] |
| 01091305 | USD[0.000000000000000 0] |
| 01091306 | ALPHA[122.441301964950000 0],AUDIO[92.451285628100000 0],DENT[7084.750112247420000 0],DOGE[172.884955000000000 0],ETH[0.000000000005500000],FTM[100.260766994850000 0],LINA[2207.971112443550000 0],ORBS[585.914340536730000 0],RAMP[316.468821769650000 0],REEF[350.404619620500000 0],REN[81.667986146280000 0],RSR[8972.978149890540000 0],SAND[132.011069244030000 0],SLP[0.060924403000000 0],STMX[11335.170302902900000 0],USD[0.263624350107709 6] |
| 01091307 | DOGE[0.000000006808642],USDT[0.979478998756588 9] |
| 01091309 | HOLY[11.99772000000000 0000],TRX[0.000004000000000 0],USD[0.006866000000000 0],USDT[0.00000000676028 00] |
| 01091311 | USD[0.001210000000000 0] |
| 01091313 | BNB[0.00000005000000 0],BTC[0.000000007820000 0],ETH[0.000000000500000 0],FTT[0.000000005000000 0],LTC[0.000000008000000 0],MATIC[0.000000038477400],SNX[0.016652535000000 0],SOL[0.000000010000000 0],USD[-0.000945275576939 1],USDT[0.000000114517504],XRP[0.000000097004000] |
| 01091314 | RAY[0.018482610000000 0],TRX[0.000040000000000 0],USD[0.014242847570972 9],USDT[0.004408000000000 0] |
| 01091315 | DOGE[0.987200000000000 0],TRX[0.000022000000000 0],USD[8.854205034650000 0],USDT[0.627776000000000 0] |
| 01091321 | AKRO[1.00000000000000 00000],BAO[4.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000016946243],MATIC[0.750514910000000 0],NFT [399597957862230321][1],NFT [452431041596044611][1],NFT [468372685697702893][1],TRX[2.000260000000000 0],UBXT[2.000000000000000 0],USDT[0.000031535660438] |
| 01091323 | DOGE[0.698000000000000 0],ETH[0.000033920000000 0],ETHW[0.000033920000000 0],LUA[0.001464950000000 0],OXY[18.764795228235000 0],SRM[0.945286670000000 0],SXP[0.003071500000000 0],TRX[0.000002000000000 0],USD[-0.929207702213177 7],USDT[106.535528877863292] |
| 01091324 | COMPBULL[2.749370000000000 0],DOGEBULL[0.675000000000000 0],LINKBULL[1.798740000000000 0],LRC[12.000000000000000 0],MATICBULL[14.596780000000000 0],OKBBULL[1.050230000000000 0],SXPBULL[577.703300000000000 0],TRX[0.000022000000000 0],USD[0.442328797013719 9],USDT[0.000000111587752],VETBULL[12.19846 0000000000],XRPBULL[493.002649060000000 0],USDT[0.000000111587752] |
| 01091326 | CHZ[116.302052570000000 0],DOGE[184.227862060000000 0],SHIB[5838.961971280000000 0],USD[0.000000017176559] |
| 01091328 | USD[30.00000000000000 00] |
| 01091330 | USD[0.000000003000000 0],USD[0.000004540681280] |
| 01091332 | SOL[0.00000002660000 0],USD[0.000000002531000] |
| 01091334 | OXY[0.783020000000000 0],RAY[0.000004000000000 0],USD[0.001793529120000 0] |
| 01091336 | ATLAS[1310.000000000000000 0],MNGO[10.00000000000000 000],USD[0.000000008701562 0] |
| 01091340 | BTC[0.00001660105905 00],RAY[0.000000068195000],USD[-0.003097495656973 1],USDT[283.831247941000000 0] |
| 01091341 | BTC[0.00000000268222],ETH[0.00000085750750],LINK[0.000000015100000],SHIB[99460.00000000000000 0],USD[69.077183387573000 0] |
| 01091343 | ATLAS[259.911536000000000 0],BTC[0.000098894200000],CONV[283.98488300000000 0],COPE[4.000000000000000 0],CQT[49.99107000000000 0],DOGE[126.00000000000000 0],ETH[0.005998894200000 0],ETHW[0.003999262800000 0],FIDA[1.984805700000000 0],FTT[7.299458120000000 0],HGET[2.950000000000000 0],HMT[10.99797270 0000000],KNCQ[1.1000000000000000 0],MAPS[50.98755500000000 00],MER[22.0000000000000 00],MNGO[119.96050000000000 0000],MTA[12.000000000000000 0],OXY[4.986035000000000 0],POLIS[4.100000000000000 0],RAY[13.9877811000000000 0],SRM[12.999447100000000 0],SUN[652.927000000000000 0],TRX[0.000380000000000 0],USD[0.410283054702478],USDT[0.00000006370092] |
| 01091350 | FTT[0.076350930255290 0],SOL[1.00000000000000 0],TRX[0.000010000000000 0],USD[1.808920625997750 0],USDT[0.002742450000000] |
| 01091351 | AAVE[0.000000000000000 0],BTC[0.000000014299453],ETH[0.000000006573940],RAY[36.170902000000000 0],SLP[25355.96734500000000 0000],SOL[0.000000003734832],SRM[329.952475440000000 0],SRM_LOCKED[5.221268800000000 0],USD[0.002936536082328 8],USDT[0.000000005203254],XRP[2.324174262440308 0],YFI[0.000000002 5000000] |
| 01091361 | TRX[0.000050000000000 0],RAY[0.998600000000000 0],TRX[0.374822086600000 0],USD[0.230000000000000 0] |
| 01091364 | DOGE[0.168296080470372 9],SLP[1540.000000000000000 0],USD[0.471703141000000 0],USDT[0.007719238250431 0] |
| 01091365 | BRZ[0.267400000000000 0],BTC[0.000024078542217 0],ETH[0.001997760000000 0],ETHW[0.001997760000000 0],RX[0.000014000000000 0],USD[0.009464163420000 0],USDT[0.008281085200000 0] |
| 01091369 | ATLAS[0.000000003690243 8],TRX[0.000000085086311],USD[0.021170810000000 0] |
| 01091370 | RAY[0.993350000000000 0],TRX[0.000007000000000 0],USD[0.000000095680968],USDT[0.000000059226290] |
| 01091371 | ETH[0.000521840000000 0],ETHW[0.000521842286488],FTT[0.022130138538722],TRX[0.001556004260404 0],USD[0.026798535267500],USDT[1.116180004795091] |
| 01091373 | BADGER[0.000000012015384],BTC[0.000000015579717],COPE[0.000000009824920],DFL[2010.000000000000000],RAY[0.000000043921698],SOL[0.000000070055872],USD[0.222877851753645 9],USDT[0.000000065670357] |
| 01091376 | USD[3.157315736508108 8],USDT[0.000000014717000] |
| 01091379 | USD[0.000000001967118],USDT[4.273606383962603 2] |
| 01091380 | APE[0.00000001000000 0],APT[0.000000008349290],AVAX[0.000000001000000],BAND[5227.335474874811930 0],DOGE[0.000000003545750 0],ETH[-0.000000010000000],FTT[0.0772063434144694 2],GMT[0.000000005683890 7],NFT [300392158396228 70][1],NFT [310871848240082799][1],NFT [31996738851916696 6][1],NFT [346126833396798612][1],NFT [349346478766740874][1],NFT [363898502271153971][1],NFT [371361486904700969][1],NFT [397108286540834071][1],NFT [398877091786899696][1],NFT [406443738371615288][1],NFT [457917812072451679][1],NFT [461381479619558040][1],NFT [466419030909606222][1],NFT [501527879212680915][1],NFT [524759926279911358][1],NFT [528699951736656715][1],NFT [538336640898770160][1],NFT [541166452680203487][1],NFT [542364954603097160][1],NFT [553615297063424141][1],SOL[0.000000016845 8504],SRM[0.003549480000000 0],USD[1098.235527944669598 1],USDT[0.009794206672500 0] |
| 01091382 | TRX[0.000020000000000 0],USD[0.000000060429984] |
| 01091384 | TRX[0.000000001000000],USDT[24.336866000000000 0] |
| 01091385 | BAO[1.000000000000000 0],KIN[277139.534882347356470 0],TRX[0.000000300000000 0] |
| 01091386 | AUD[0.000000069240255],XRP[0.069315450000000 0] |
| 01091387 | ETH[0.000000000000000 0],ETHW[0.000000050000000 0],EUR[36.865081754330989 9],KIN[1.000000000000000 0],LINK[1.000000000000000 0],XRP[415.197788110000000 0] |
| 01091391 | ETHW[0.000788650000000 0],FTT[0.000000081092438],SOL[83.553825497028990 0],USD[0.139164936927471 2],USDT[0.000000025484195] |
| 01091392 | BTC[0.000000081347400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091393 | USD[0.008393805196205B],USDT[0.000000005973084S] |
| 01091394 | BAO[0.119348180000000D],CAD[0.0000000039722262],FIDA[4.93982171000000000],LINA[0.000804120000000D],SHIB[0.88491335000000000],TRU[29.193450400000000000],USD[0.000000005493794A] |
| 01091396 | BNB[0.001808609520760D],FTT[4.99848000000000000],TRX[0.000030000000000000],USDT[16.15197100867349000] |
| 01091398 | AKRO[0.000000082720000],BAO[0.000000009666670],BRZ[0.000000002856204],DOGE[0.000000007538448],KIN[0.000000045523400],SHIB[0.000000001993284],TRYB[0.000000005129092],USDT[0.000000031061830] |
| 01091405 | AVAX[0.000000005741335],ETH[0.000000000000000],LUNA2_LOCKED[26.340793740000000],TRX[0.000022000000000000],USD[0.007756406686051S],USDT[0.000000024676730] |
| 01091406 | NFT[3748609449511955B2][1],NFT[5706067305372237DQ1],OXY[0.999335000000000],TRX[0.000001000000000000],USD[0.898098866232073A],USDT[0.000000005453375S] |
| 01091408 | RAY[0.000000007090660D],USD[0.508257902411911S],USDT[0.000000028265891] |
| 01091412 | RAY[0.000000057905900],USD[0.0000001028174430],USDT[0.000000046475584] |
| 01091417 | USD[30.0000000000000000] |
| 01091418 | BTC[0.000000004000000],MATIC[0.000000078550832],MOB[8.498300000000000],USDT[0.0000000015464956],YFI[0.0019996000000000] |
| 01091420 | USDT[0.000516065625208] |
| 01091424 | BTC[0.000000009000000],FTT[160.373730000000000000],HNT[24.001200000000000],TRX[0.000130000000000000],USD[15.099135581255835S],USDT[14.612000000000000000] |
| 01091427 | GT[4.890091500000000000],KIN[489906.900000000000000],TRX[0.000002000000000000],USD[0.606850008840000D],USDT[0.273161661030598] |
| 01091432 | DOGEBULL[0.004060298105000D],USD[0.1096695069230488] |
| 01091435 | ALICE[3.800000000000000000],BNB[0.000000021414361],FTT[1.400000000000000000],USD[0.000000067446084],USDT[0.000000066821622] |
| 01091437 | ATOM[0.000000070325600],BNB[0.000000003591800],ETH[0.000000023585760],EUR[0.000000004096721G],FTM[0.000000003446000],PFE[0.000000034979520],PYPL[0.007035950252000],RUNE[0.000000035649495],SQ[0.000000088762500],USD[0.000000019613584],USDT[0.000000004581429],XRP[0.000000004867068B] |
| 01091438 | APE[0.010000000000000],BNB[0.008144190000000D],ETH[0.001959726581291?],ETHW[30.000896726581291?],FTT[0.088446770000000],NFT[4035589551731562691][1],NFT[4944640378778400911][1],NFT[5606128253683656211],SOL[0.008782357568639],SRM5.954626300000000],SRM_LOCKED[57.125937650000000],USD[0.0000001074567761],USD[0.000000083951] |
| 01091443 | ALICE[98.800000000000000],ANC[815.000000000000000],BAO[869000.000000000000000],BTC[0.046235041800000],BTT[580000.0000000000000000],C98[217.000000000000000],DOGE[573.000000000000000],FTT[58.099230000000000],GENE[25.300000000000000],GRT[1283.000000000000000],HNT[115.90000000000000000],MX[243.852683400000000],KIN[84162970.000000000000000],LINA[12650.000000000000000],MANA[170.000000000000000],NEAR[25.600000000000000000],OMG[99.500000000000000000],PTU[326.576304000000000],REEF[54650.000000000000000],SOL[45.581155540000000],SRM[354.000000000000000000],TRX[0.000126000000000000],USD[4003.467889539882505],USDT[0.000000166319292],WAVES[86.98671000000000] |
| 01091445 | BNB[0.000000010000000],BTC[0.0000668244850000],CGT[0.694160000000000],DOGE[0.092960000000000],ETH[0.000720620000000],ETHW[0.000720620000000],FTT[0.057782000000000],KIN[7353.1050000000000000],MAPS[0.011240000000000],SOL[0.006569480000000],TRX[0.000004000000000000],USD[0.538072054402463L],USD[0.0034490517500000] |
| 01091448 | BTC[0.000000020000000],MATIC[0.000000013129856],SUSHI[0.000000036999550],USD[0.066426032707698],USDT[-0.00000000076113] |
| 01091449 | RAY[0.007693216896590D],USDT[0.000001328046617] |
| 01091452 | FTT[8.546529630000000000],SRM[84.9516595900000000000],SRM_LOCKED[0.042121270000000000],USDT[0.4270732912939122] |
| 01091454 | FTT[3.599415760000000000],RAY[0.00173400000000000],SOL[0.007973030000000],TRX[0.000010000000000000],TRY[0.882982602018417S],USD[0.035205126149321S],USDT[13.710734445416747G] |
| 01091455 | FTT[10.000000000000000000],NFT[3135511203116739661][1],NFT[3767962993045615221],NFT[4130673860988573311],SRM[22.99709752000000000],SRM_LOCKED[141.402902480000000000],USD[500.00000000000000000] |
| 01091456 | IMX[454.900000000000000000],NEXO[0.691221040000000000],SLND[0.053048000000000000],TRX[0.000004000000000000],USD[0.000000037784000] |
| 01091458 | DENT[0.0000000070000000],RAY[0.000000004324089900],SOL[0.000000005697720G],USDT[0.000000087962500] |
| 01091463 | ATLAS[1000.000000000001285080],AXS[0.000000033390000D],BARD[0.000000075237080],BOBA[353.554388922842200],BTC[0.000000031478036],CEL[0.000000031875049],DFL[5295.231821786536608Z],DOGE[0.000000054860932],ENJ[0.000000033175064],ETH[0.000000049681758],FTT[0.000000079094926],GRT[0.0000000054887600],LTC[0.000000033271645],LUNA2[4.693292990000000],LUNA2_LOCKED[10.951016980000000],LUNC[1021974.429822000000000],MATIC[0.000000004116000],MNGO[0.000000009250000],RAY[0.0000000022043100],SAND[0.000000061998672],SLP[0.000000061205074],SNX[0.000000004893845],SOL[0.000000021920160],SRM4651500000000000],USD[0.000000000153909] |
| 01091466 | SOL[1.592000000000000] |
| 01091468 | ETH[0.000000020000000],NFT[3504787777450331771][1],NFT[3758677507277388691][1],SRM[36.665018710000000000],SRM_LOCKED[161.81498129000000000],USD[0.000000010000000] |
| 01091472 | EUR[0.000000077110685],TRX[0.000005000000000000],USD[0.003845026478148B],USDT[0.0000000500000000] |
| 01091473 | EUR[0.008209691178818?],TRX[0.000784000000000000],USD[0.054205666200000D],USDT[0.000000015410684] |
| 01091475 | USD[30.0000000000000000] |
| 01091476 | FTT[26.000000000000000000],MNGO[70.000000000000000000],RAY[60.525833647800000],SRM[52.027264669100000000],SRM_LOCKED[1.174966470000000],TRX[0.000008000000000000],USD[0.424848650000000D],USDT[4.310481013711S152] |
| 01091478 | USD[0.000360090942363D] |
| 01091480 | USD[0.961410751492510] |
| 01091481 | ATLAS[0.000000067553429],DFL[0.000000079566680],KIN[978.658070055394222],ORBS[5.206825624373167D],RAY[1.120004330000000],USD[0.000000021193828],USDT[0.000000003771224] |
| 01091483 | FTT[0.048909330931126B],USD[0.062322072900000] |
| 01091485 | SOL[2.479578400000000],USD[205.8072695860000000] |
| 01091491 | ABS[880.000000000000000],USD[0.262131515000000],USDT[0.000000005147158A] |
| 01091493 | RAY[0.049677110000000D],SOL[0.000067605000000],SRM[0.075040040000000],SRM_LOCKED[0.001292700000000],TRX[0.000003000000000000],USD[0.000000010594095Z],USDT[60.197618971654510] |
| 01091495 | ATLAS[2743.738993150000000],AVAX[1.099740000000000],AXS[1.999612000000000],DOGE[807.801064920000000],DOT[8.60719525359788001],FTT[0.000000062153836],RUNE[16.90000000000000000],SRM[53.007620940000000],SXP[76.785100800000000],TRX[0.000002285542320],USD[-85.852634039164340],USDT[61.735318794721888I],XRP[0.737429550000000] |
| 01091496 | ETH[0.000000010000000],NFT[3375618610928575891][1],NFT[3505623655928395471][1],NFT[4370759872044895471][1],SRM[3.939364040000000],SRM_LOCKED[204.200271880000000],USD[0.000000024283704],USDT[0.000000047108409] |
| 01091500 | FTT[182.262000000000000000],SOL[83.234133010000000],USD[5.368051204125000],USDT[0.000003886184800] |
| 01091504 | USD[0.000000019067200],RAY[0.000000008012300],SOL[0.011228278100790D],USD[0.000000654202306],USDT[0.000000060848118] |
| 01091507 | BTC[0.000000010000000],ETH[0.000000200000000],ETHW[0.000000920000000],FTT[0.000000005121241B],USD[0.000035422205952],USDT[0.0000000074327065] |
| 01091508 | BTC[0.000000010000000],SOL[0.064308500000000],USD[0.016822079675000],USDT[1.523708435500000] |
| 01091509 | BTC[0.000027180463000],TRX[0.000008000000000000],USD[0.003779480011449],USDT[0.0004721001465488] |
| 01091511 | PERP[0.000000047840000],TRX[0.000002000000000000],USD[0.000000019091265S],USDT[0.000000480502370] |
| 01091514 | BTC[0.000000021910000],ETH[0.000042600000000],ETHW[0.000642600000000],USDT[1.443349520000000] |
| 01091516 | ATLAS[5490.000000000000000],RAY[40.000000000000000],SXP[398.200000000000000],TRX[0.000001000000000000],USD[1.651503225317S5000] |
| 01091519 | TRX[0.000002000000000000],USD[-0.007752011560000],USDT[0.007888000000000000] |
| 01091522 | RAY[0.883260729838200],USD[1.7663029957769979] |
| 01091523 | USD[0.005536519319780D] |
| 01091526 | BTC[0.000098869500000],COPE[14.990025000000000],USD[5.280002944000000D],USDT[1.989990000000000000] |
| 01091532 | AVAX[0.000000005271985],BTC[0.000000018600000],ETH[0.000000008366205],FTT[0.053649616698345S],SOL[0.000000002000000],USD[0.0000000077607169],USDT[0.000000092400000] |
| 01091533 | DYDX[0.000004810000000],SOL[0.000000005743370A],USD[0.0001364616201137] |
| 01091534 | EUR[0.000000022720088],RAY[0.000582300000000],USD[15.628870271482857] |
| 01091539 | COMPHALF[0.000000004874490],ETH[0.000000005426022],ETHBULL[0.000000028257730],ETHHALF[0.000000003560556],MATIC[0.000000052096824],MATICHALF[0.000000040504635],RAY[0.000000053457596],USD[0.132611796829875S],USDT[0.000000033707788],XRP[0.000000056752067],XRPBULL[0.000000010598616],XRPHALF[0.000000044007500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091540 | AAVE[0.000000009325200],ATOM[2.13312983417341 00],BTC[0.077790128506 6600],ETH[0.0000000647 70400],LTC[0.00934810 02214400],MATIC[50.95 2571652322500],SOL[5.34724813000 00000],STETH[0.0001259 887746330],USD[272.40 8374457994593300000 00000],USDT[218.68085 528683383540],USTC[0.00 00000085378000] |
| 01091541 | BTC[0.0009861745000000],EUR[0.001584498883214],LINK[15.00000000000000],USD[0.0000000076070740] |
| 01091542 | FTT[1.0997800000000000],LTC[0.0770000000000000],RAY[10.97260000000000],STEP[946.130740000000000],USDT[0.000005202538354] |
| 01091544 | TRX[0.0000800000000000],USD[0.07732982500000000],USDT[0.00000013147253 8] |
| 01091545 | ETH[0.000222409186 6131],ETHW[0.0002224091866131],FIDA[0.0138313900000000],FIDA_LOCKED[0.031927570000000000],SOL[0.0044559032236067],USD[0.00436132701948 49],USDT[0.000000000652746],XRP[0.000000033172432] |
| 01091547 | BAO[45.9559185640163000],DOGE[330.7815775692047813],GBP[0.00000000330 2875],KSHIB[101.063681660473 5080],REEF[0.00000002743753 5],SHIB[1637311.756638081302408 2],USD[0.000598854323490] |
| 01091553 | BTC[0.0172000000000000],SHIB[4499046.00000000000000],TSLA[0.00000002000000 00],TSLAPRE[-0.00000002326808 48],USD[1.1818873989013423],USDT[0.00000000317312 52],XRP[879.5761084609406000] |
| 01091554 | AAVE[0.0000000050000000],COMP[0.0000000096500000],ETH[0.0000000035000000],FTT[0.508903436268212 0],SRM[24.991640000000000],USD[0.001382888731468 0],USDT[0.000000019065125] |
| 01091560 | RAY[0.0000000082202380] |
| 01091561 | RAY[0.0186005600000000],TRX[0.0000080000000000],USD[0.0000001160280 20] |
| 01091566 | TRX[0.0000030000000000],USDT[0.00042041276732 4] |
| 01091569 | AMPL[0.0000000008089203],AVAX[0.0500000065934623],AXS[0.0422817600000000],BULL[18.3372692600000000],COPE[3750.28731000000000 00],DENT[0.0000000003000000],ETHBULL[210.2077947000000000],FTT[0.0015905884754912],GENE[94.9819500000000000],STEP[6755.41622700000000000],USD[2788.4130513985207244000000000],USDT[0.0000005289586 9] |
| 01091571 | BNB[0.0000000098700000],BTC[0.0000000032106 42],RAY[0.0000000044000000],TRX[0.0000006000000000],USD[0.0000006177716],USDT[0.00000005224494 4] |
| 01091572 | BTC[0.0000000057084000],SOL[0.0102279600000000],USD[0.0000000467007 04],USDT[0.0000000959599104],WBTC[0.0000000775261 20] |
| 01091574 | BNBBULL[0.0000000080000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000052500000],RUNE[4.5969410000000000],UNISWAPBULL[0.0000000063500000],USD[0.5253075834776043] |
| 01091576 | USDT[0.0001753850920923] |
| 01091577 | TRX[0.0000030000000000],USD[1.7997716500000000],USDT[0.00000004544951 0] |
| 01091579 | LTC[0.0000108100000000],TRX[0.0786964300000000],USD[-0.0000043306180 49],USDT[0.0000001387371 05] |
| 01091582 | AURY[0.9998100000000000],AXS[0.0999050000000000],DOGE[0.00000000704500 00],ETH[0.0000000667 26642],ETHW[0.0049468667 26642],FTM[2.00000000000 0000],LINK[0.0999810000000000],LTC[0.0000000011 00000],MANA[0.9946800000000000],MATIC[0.0000000054000 000],SAND[0.9884800000 000000],XRP[0.9968200000 000000],YGG[0.9984800000000000] |
| 01091586 | ETH[0.0000000081330000],USD[0.00027877 0880836] |
| 01091596 | AUD[7.565177620000 0000],DENT[21185.16000000000000],SHIB[240611110.0000000000000000],TRX[0.0000010000 00000],USD[0.6123358899398128],USDT[44.000000016 2769005] |
| 01091597 | ATLAS[4349.9164000000 00000],SECO[0.99734000000 00000],TRX[0.0000030000 000000],USD[1.0979075015525000],USDT[0.00651900 28912550] |
| 01091602 | ATLAS[6.5908401888103180],USD[0.0096010181682308],USDT[0.0000000088553664] |
| 01091604 | USDT[1.0000000000000000] |
| 01091605 | ADABEAR[4998900.000000000 00000],SHIB[99940.000000000 00000],TRX[0.1766151200000000],USD[0.0379497040042514] |
| 01091606 | TRX[0.0000010000000000],USD[0.0000000156359768] |
| 01091610 | ATLAS[3968.9560000000000000],USD[0.1529102739688810],USDT[0.000000015 0099231] |
| 01091613 | USD[3.7722484505525000] |
| 01091614 | OXY[127.443035815221 3760],TRX[0.0000030000000000],USD[1.7883708000000000],USDT[1.1323890000000000] |
| 01091615 | USD[0.0019388897500000],USDT[10.0000000000000000] |
| 01091618 | ATLAS[1590.00000000 00000000],FIDA[23.00000000105588 96],FTT[17.1831141129299144],OXY[160.0000000000000000],USD[0.0000003130736795],USDT[0.0000000016309830] |
| 01091625 | USD[0.0004025157445564] |
| 01091626 | LUNA2[0.0026355657920000],LUNA2_LOCKED[0.006149653514 0000],LUNC[573.9000000000000000],SAND[315.00000000000000000],SOL[0.01000000000000000],USD[1.9218894342585831],USDT[0.0000000137271180] |
| 01091628 | ETH[0.0000000685352 0],LUNA2[0.0233898734 00000],LUNA2_LOCKED[0.0545764037900000],TRX[0.0000000052296030],USD[-0.04808684812757 11],USDT[0.0553454519783944] |
| 01091629 | AURY[19.0000000000000000],AVAX[0.000000000616 51097],BULL[0.0000000040000000],DOGE[0.978530000000 0000],ETHBULL[0.000000080000000],FTT[0.179022136033 1961],GENE[0.0957440000000000],SHIB[2199905.00000000000000000],SOL[1.08486352000 00000],UNI[0.098860000000000000],USD[2.03766813019 88652],USDT[0.00000000 07625000] |
| 01091632 | TRX[0.00000050000000000],USD[162.3298708049200000000000000000],USDT[63.952715057542 0000] |
| 01091636 | BTC[0.0000741500000000],CHZ[2.0000000000000000],ETH[0.0005285900000000],ETHW[0.00052859357 40505],RAY[0.9703000000000000],SAND[0.87040000000000000],TRX[0.0000010000000000],USD[974.5646573508000 000],USDT[3356.540000000 07178080],XRP[0.86782304 00000000] |
| 01091641 | BNB[0.0094000000000000],BTC[0.0000288522 440000],COPE[528.182700000000000],FTT[25.99480000000 00000],OXY[0.784800000000 0000],STEP[0.0629600000 000000],TULIP[0.082940000 0000000],USD[1.877535071 0288918],USDT[0.004168335 0000000],XRP[0.0408500000 000000] |
| 01091642 | USD[0.042239799300 0000] |
| 01091644 | FTT[7.4038631900000000],RAY[36.9856000000000000],USD[0.000000060 2602366],USDT[0.000000060431537] |
| 01091649 | BTC[0.0000000083248994],TRX[0.0000040000000000],USD[0.0023297873463627],USDT[0.000000028006669] |
| 01091654 | BNB[0.0000000907714300],USD[4.0797921623358889],USDT[10.2100000000000000] |
| 01091655 | TRX[0.0000040000000000],USD[0.0000001522888 27],USDT[0.0000000041710] |
| 01091656 | BTC[0.0000000015000000],FTT[0.2274786074521903],MATIC[0.0000000027218950],SRM[8.4288585400000000],USD[-0.6691766606120851],USDT[0.0057292039613491] |
| 01091657 | TRX[0.0000060000000000],USD[-0.0315103162743170],USDT[0.1368939400000000] |
| 01091664 | ATLAS[9.9031000000000000],USD[0.0024379208370560],USDT[0.000000006282 7174] |
| 01091665 | DENT[1.00000000000 00000],DOGE[96.7304238200000000],EUR[0.0000000041020880] |
| 01091667 | LUNA2[24.00000000 15000],ETH[0.0000000000 00000],ETHW[0.0000004300 0000000],LUNA2[1.3407955140000000],LUNA2_LOCKED[3.128522860000000 00],TRX[0.000040000000000],USD[0.0612553424033440],USDT[0.0480920528526540] |
| 01091669 | AUDIO[0.0000000304902 80],BTC[0.0000000092413240],DOGE[0.0000000018582 16],HGE[0.7742437600000000],LUNA2[2.49007479900 00000],LUNA2_LOCKED[5.810174530000 0000],USD[0.000000004508 2277] |
| 01091671 | RAY[1.6147284700000000],USD[0.0217000895647808] |
| 01091672 | BTC[0.0000000095200000],DOGE[0.0000000014987670],GMT[0.0000000071470380],SHIB[0.0000000036316575],USD[0.0001849984627011] |
| 01091673 | FTT[0.0060648422652085],RAY[0.000000010000000],USD[0.5126992056677280] |
| 01091676 | DOGE[1241.1476707092535153],SHIB[20216366.77259220000 00000] |
| 01091679 | RAY[0.0000000638418 66],SHIB[89493.000000 000000000],TRX[0.0000004400000000],USD[0.000000042184852],USDT[0.0000000068920358] |
| 01091681 | TRX[0.0000110000000000],USDT[0.0033720000000000] |
| 01091683 | RAY[0.9805000000000000],RUNE[0.0905600000000000],TRY[0.0000000752115280],USD[0.0090518071394176],USDT[0.0000000043052760] |
| 01091685 | SOL[0.0130000000000000],TRX[0.0000050000000000],USD[0.0000000023129198] |
| 01091688 | USD[0.7710613525948888],USDT[0.0000000104573550] |
| 01091690 | KIN[0.0000000098518408],TRX[0.0000000757565664],USDT[0.0000000016040602] |
| 01091692 | FTT[0.0540161001966715],USD[1.6833705938382139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091695 | BTC[0.0002126700000000],CHZ[1.000000000000000000],DOGE[50.751551960000000000],ETH[0.003904060000000000],ETHW[0.003849300000000000],EUR[0.000370183831 0093],KIN[2.000000000000000000],LINK[0.327658220000000000],UBXT[1.000000000000000000] |
| 01091697 | USD[0.000000078374290] |
| 01091701 | FTT[0.000000011145455],SRM[0.078653510000000000],TRX[0.000280000000000],USD[0.000000130812643],USDT[0.000000069738676] |
| 01091704 | BTC[0.000000009804437],FTT[0.008290025519128 1],LINK[0.000000007924404 3],SOL[0.000000010000000],STETH[0.000000027205246],USD[4.178581989079394 1],USDT[0.000000008666782] |
| 01091705 | AAVE[0.000000053134347],APT[0.000000002597952],AVAX[0.000000006878679],BNB[0.000000002947014],BTC[0.000000004497365 6],DOGE[0.000000004377 656],DOT[0.000000036215987],ETH[0.000000048819833],ETHW[0.000000074558703],FTT[0.089797970440465 54],LINK[0.000000069098322],LTC[0.000000084893612],LUNA2[0.058745660000000],LUNC[0.000000145401469],MATIC[0.000000084847528],NFT[450715124361047553] [1],RUNE[0.000000063406132],SNX[0.000000007192144],SOL[0.000000056862615],SRM[0.001135400000000],SRM_LOCKED[0.140547760000000],SUSHI[0.000000006173970 5],UNI[0.000000065168564],USD[-0.042123025818844 7],USDT[0.000000091766983],XRP[0.000000099364068] |
| 01091706 | DOGE[52.731334968000000],ETH[0.000000001367335],SRM[0.299292750000000],SRM_LOCKED[0.109487930000000],USD[-9.607226776477904 0],USDT[100.000000102894964] |
| 01091710 | TRX[0.000001000000000],USD[-0.003920388271299 9],USDT[0.004269852916931 5] |
| 01091712 | ATLAS[4350.000000000000000],FTT[0.0053448653357 900],RAY[314.898085632818980],SOL[17.1707454294576000],SRM[71.08368244 0000000],TRX[0.000175000000000],USD[0.0123245958585474],USDT[0.4375939068417613] |
| 01091714 | RAY[0.976725000000000],SECO[0.901580000000000],STEP[0.051654500000000],TRX[0.000010000000000],USD[0.5653529792900000] |
| 01091715 | RAY[2.999460000000000],TRX[0.000007000000000],USD[12.1676114000000000],USDT[0.000000069265382] |
| 01091716 | AVAX[0.007050827331535],GBP[16447.000000000000000],USD[13.2249184800000000] |
| 01091718 | TRX[0.403650000000000],USD[0.000000015253519],USDC[0.959081250000000],USDT[1020.6988893878380640] |
| 01091722 | ATOMHEDGE[0.000000058000000],AVAX[0.000000027720473],BTC[0.000000004710000],ETH[0.031000001700000],FTT[0.000000015588455],GRTBEAR[96.5351600000000 00],LUNA2[0.314521046200000],LUNA2_LOCKED[0.733882441200000],LUNC[68487.620000000000000],MEDIA[0.000000005000000],TRX[0.000000000000000],TRXHEDGE[0.000000022000000],USD[0.004487016693775],USDT[0.000000014711592 1] |
| 01091723 | BALBULL[1.0.841770000000000],BTC[0.000000023531200],ETCBULL[100.000000082400000],LINKBULL[12809.294174161290814 1],LTCBULL[40.591880000000000],MATH[0.038900000000000],SUSHIBULL[15860.196000000000000],SXPBULL[300.996655262197986 0],TRX[0.000000069239613],TRXBULL[10.0979800000000000],USD[0.242582642875142 0],USDT[0.000000446595956 2] |
| 01091726 | KIN[9192.000000000000000],OXY[0.946500000000000],RAY[0.750800000000000],SOL[0.016080000000000],TRX[0.000000040000000],USD[0.0017390699000000],USDT[0.000000044294736 0] |
| 01091728 | DODO[0.000000010000000],USD[11.1413737768675 68] |
| 01091730 | USD[0.000000115264480],USDT[0.176358392189442 5] |
| 01091735 | TRX[0.000000010000000],USD[0.0057827564343 10],USDT[0.000000009502548] |
| 01091740 | BAO[1.000000000000000],KIN[293831.2194404500 00000],USD[0.000000000011390] |
| 01091741 | RAY[0.801511010000000],TRX[0.000000010000000],USD[0.0407698254 00000],USDT[0.000000010563788] |
| 01091742 | FIDA[0.028769910000000],FIDA_LOCKED[0.06202825 0000000],MEDIA[0.000000018816732],RAY[0.000000054 000000],SRM[0.0032288900000000],SRM_LOCKED[0.0123089400000000],USD[0.0011575157822779] |
| 01091744 | BTC[0.000000070525987],BULL[0.000000030000000],DOGEBULL[0.000000081000000],ETH[0.0020286500000000],ETHBULL[-0.000000042000000],ETHW[0.0002086500000000],FTT[0.000000032680750],RAY[0.000000068568000],SNX[0.000000038918500],USD[2.159157710632964 3],USDT[0.000000048643049] |
| 01091745 | SOL[0.000000075381781],STEP[0.000000044023112] |
| 01091747 | BAO[1.000000000000000],ETH[0.000000065419884],FIDA[0.000557290000000],FIDA_LOCKED[0.0018030500000000],RAY[14.2787493500000000],SRM[0.0017265300000000],SRM_LOCKED[0.0159513500000000],TRX[0.000006000000000],USD[0.0000074999723056],USDT[0.0024250062686220] |
| 01091749 | USD[0.0188527538086610],USDT[0.000000017455100] |
| 01091753 | BTC[0.000283740000000],KIN[0.000000049760000],RAY[0.000000082345384],SOL[0.0035000000000000],USD[9153.0466921172815061],USDT[0.000000154449216] |
| 01091755 | USD[25.0000000000000000] |
| 01091756 | USDT[0.0005563422546100] |
| 01091759 | TRX[0.000006000000000],USD[0.000000082043190],USDT[0.000000024921636] |
| 01091760 | SOL[0.000000083309600] |
| 01091763 | CHF[0.000000708008608],ETH[0.000019480827688],ETHW[0.000019434920768],KIN[1.000000000000000],SHIB[75.8759123024637312],USD[0.000432389615742],XRP[0.0013669675039457] |
| 01091764 | ETH[0.000000041570150] |
| 01091767 | BTC[0.000000080000000],ETH[0.000000085666800],FTT[0.000000041733400],TRX[0.000001000000000],USD[0.000005603022602],USDT[0.000000033558050] |
| 01091772 | AURY[3.000000000000000],BAL[4.340000000000000],BAO[6995.345000000000000],COPE[43.000000000000000],DOGE[137.000000000000000],DYDX[4.200000000000000],ENS[0.540000000000000],FIDA[14.000000000000000],IMX[5.500000000000000],KIN[260000.000000000000000],POLIS[5.900000000000000],RAY[3.225362320000000000],RSR[120.000000000000000],SLRS[35.000000000000000],TRX[0.000003000000000],USD[0.355359936615000],USDT[0.000000034750000] |
| 01091773 | BNB[0.000000010000000],BTC[0.000000009456365],ENJ[136.000000000000000],FTT[10.176030239974860],LINK[59.737700410000000],MBS[3179.522647797000000],RUNE[45.864117170000000],SOL[5.466740890000000],SRM[0.000005000000000],USD[0.000000101840839],USDT[0.000016496206833 5] |
| 01091774 | BTC[0.0004294000000000] |
| 01091775 | ATLAS[99.984800000000000],BNB[0.009864150000000],BUSD[210.026892470000000],MNGO[370.000000000000000],RAY[6.220392020000000],SXP[0.299943000000000],TRX[0.000004000000000],USD[0.000000005979810 0],USDT[0.000000035065893] |
| 01091776 | COMP[0.000000008000000],ETH[0.000000030094060],FTM[0.926496443780902 0],LUNA2[0.453886679200000],LUNA2_LOCKED[1.059068918000000],LUNC[98834.780000000000000],USD[-0.0000717532184741],USDT[0.000000006785472],XRP[0.000000059672000] |
| 01091785 | BTC[0.000000017064599],FTT[0.0610610321993716],LTC[0.000000054157769],RAY[0.000000034000000],SOL[0.000000089994592],SRM[0.000000006625765 4],USDT[0.000000066257654] |
| 01091790 | FIDA[0.008553980000000],TRX[0.000019750800000000],USD[0.000003770778640 1],USDT[0.000000093391804] |
| 01091792 | USD[0.0028075912298960],XRP[2.665322910000000] |
| 01091794 | BTC[0.000000030000000],TRX[0.0015540000000000] |
| 01091795 | FTT[0.0169131800000000],USD[0.0066370248361500],USDT[0.000001914725674] |
| 01091799 | DENT[1300.000000000000000],MATIC[70.000000000000000],SOL[31.9222327294975000],TRX[0.000030000000000],USD[0.569692062641416 5],USDT[0.000000147387844] |
| 01091800 | RAY[100.725865760000000],SHIB[1081935.234370650000000],SOL[7.867669175051988 4],TRX[0.000040000000000],USD[0.000000080489735],USDT[0.000000176512978] |
| 01091805 | BTC[0.000000103919000],BTC[0.000000000045276462],ETH[0.000000085247304],MATIC[0.000000082300000],USD[0.0605995776000000],USDT[0.000000176668747] |
| 01091807 | USD[0.0069975328000000],USDT[0.4485810000000000] |
| 01091808 | BNB[0.000000010000000],USD[0.1434712399079718],USDT[0.000000008332946 0] |
| 01091809 | ATLAS[0.000000076016697],ATOM[0.000000054469275],BTC[0.000000035605448],FTT[0.0043543485351000],IMX[0.000000007685304],RAY[0.000000027345768],SOL[0.000000020735800],USD[0.0096126475660026],WAVES[0.000000089967616],XRP[0.000000047477000] |
| 01091810 | USD[0.000000047000000] |
| 01091813 | BNB[0.0000000130224 00] |
| 01091814 | ETH[0.000000083000000],FTT[0.000000003078260 0],SOL[0.000000036909764],USD[0.000015575916330] |
| 01091823 | CEL[106.495020000000000],TRX[0.2182050000000000],USD[0.4419657372500000] |
| 01091824 | RAY[0.000000010000000],USD[0.121257685000000000],USDT[0.000000063422120] |
| 01091827 | TRX[0.000001000000000],USD[-219.2283930109268851],USDT[423.6369448300000000] |
| 01091830 | SHIB[0.000000051368084],USD[0.000000111659445],USDT[0.000000261179105] |
| 01091832 | BTC[0.0005123270305000],ETH[0.000412380000000],ETHW[0.0004123766250895] |
| 01091833 | ATLAS[460.000000000000000],FTT[0.1193423217344000],RAY[0.2536531100000000],SOL[8.2393409300000000],SRM[0.3981678500000000],SRM_LOCKED[0.2874879100000000],USD[0.3441984021841809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091838 | BAO[2.000000000000000000],DOGE[0.000000007829430],EUR[0.000000085397424],KIN[0.000000002916950],USDT[0.000000000184320] |
| 01091842 | ATLAS[3469.179200000000000000],POLIS[34.395098000000000],TRX[0.902402000000000000],USD[0.753629718798000],USDT[0.000000001273675] |
| 01091846 | ATLAS[4217.218400000000000],FTT[0.200000000000000],USD[0.440014385350000],USDT[0.000000034060320] |
| 01091847 | BTC[0.000038890000000],DOGE[0.000000011668365],TRX[0.000060000000000],USDT[0.001657278735660] |
| 01091848 | ATLAS[3633.222005480000000],EUR[0.000016871146124],TRX[0.000010000000000],USD[0.001900421340000],USDT[2.5173849619882315] |
| 01091849 | EMB[29839.194000000000000],USD[0.418298240000000] |
| 01091853 | ATLAS[7001.858552050000000],BAL[15.000000000000000],CRO[1007.635989920000000],FTT[14.594691400000000],HNT[7.398636180000000],RAY[103.476599503130920],RUNE[25.338607500000000],SAND[151.881811690000000],SRM[183.762922440000000],TRX[0.000010000000000],US D[0.090822236250000],USDT[-0.005096618387980] |
| 01091854 | COPE[0.600513000000000] |
| 01091857 | ETH[0.000000100000000],SHIB[4862.816250270284400],SOL[0.000003820000000],USD[0.001798925897675],USDT[0.000000007666800] |
| 01091859 | BAO[1.000000000000000],DOGE[120.000009800000000],GBP[3.272307229697188],USD[0.010000033555598] |
| 01091861 | USD[0.004032914285666] |
| 01091863 | AVAX[0.000000045493277],BNB[0.000000017600000],ETH[0.000000012441150],FTT[0.000000005288300],LINK[0.087220000000000],MATIC[0.000000009200000],SOL[0.000000031037068],TRX[0.007790086500000],USD[0.000000309129575],USDC[585.284488950000000],USDT[3487.340000058249689] |
| 01091866 | AAVE[0.000000008547232],ADAHALF[0.000000007007830B],ALPHA[0.000000007221674],AUDIO[0.000000058589308],AXS[0.000000037097910],BNB[0.000000009307425],CLV[0.000000005671280],DOGE[0.000000075843758],DOGEBULL[0.000000014643681],ETCBULL[0.000000067299347],ETH[0.000000091329124],GRTBULL[0. 000000051400000],PERP[0.000000007588188],PROM[0.000000006756925],PUNDIX[0.000000011727788],RUNE[0.000000095790821],SAND[0.000000025329272],SLP[0.000000032152440],SOL[0.000000500131675],USDT[-0.000000000132145],YFI[0.000000058409125] |
| 01091870 | TRX[0.000020000000000],USD[0.000000007244245] |
| 01091874 | RAY[0.985370000000000],TRX[0.000040000000000],USD[0.000000084926020],USDT[0.000000005497365] |
| 01091876 | BNB[0.042585680000000],USDT[26.1066007000000000] |
| 01091878 | USD[-2.749267390088223701],USDT[3.322181320000000] |
| 01091885 | BNB[0.000000009604200],SOL[213.620026140158409],USD[3.940984597441130],USDT[0.000000021242076] |
| 01091894 | BUSD[57.128631270000000],MATIC[0.998100000000000],NFT [303326089595920324][1],TRX[0.000001000000000],USD[0.736856364905450],USDT[0.000000033674776] |
| 01091895 | RAY[0.000000044334000],SXP[0.067776000000000],USD[0.325823312500000],USDT[0.000000034252961] |
| 01091896 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.285326068583252],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000011586469074] |
| 01091899 | ATLAS[0.000000201547670],BNB[0.000000072638205],SOL[0.000000030000000],SXP[0.000000029457804],TRX[0.000000259790740],USD[0.000000030800749],USDT[0.000000034691064] |
| 01091901 | RAY[0.077572800000000],STEP[0.044735010000000],TRX[0.000003000000000],USD[0.245815903518600],USDT[0.000000113319070] |
| 01091902 | BAO[1.000000000000000],DOGE[69.294621320000000],KIN[140.938427090000000],UBXT[1.000000000000000],USD[0.000000085240068] |
| 01091903 | SOL[0.000000031465900],TRX[0.000000053643355] |
| 01091905 | ETH[0.000045940000000],ETHW[0.000000054376373],GBP[3184.760000037000562],OXY[0.910400000000000],TRX[0.000048000000000],UBXT[0.934290120000000],UBXT_LOCKED[13.119684840000000],USD[98.062893729583026],USDT[0.000000104402020] |
| 01091909 | FTT[1.140003311844346],RAY[79.940720000000000],SOL[15.385031845053500],USD[0.000007249095151],USDT[0.000000085009920] |
| 01091911 | BTC[0.001498540973000],FTT[0.299960000000000],LTC[0.359528693252800],USDT[1.624785525021760] |
| 01091913 | RAY[2.998480000000000],TRX[0.000080400000000] |
| 01091916 | RAY[0.028052860000000],TRX[0.000050000000000],USD[-0.000655817451025],USDT[0.000000070355312] |
| 01091917 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],USD[0.000000025187624],USDT[0.003146896519596] |
| 01091919 | FTT[0.975910000000000],USD[0.000020000000000],USDT[1.100150000000000] |
| 01091920 | TRX[0.000005000000000],USD[1.048290437956571],USDT[0.000000054366977] |
| 01091923 | COPE[17.996400000000000],USD[0.088805793496335],USDT[0.000000379116674] |
| 01091928 | ATLAS[0.000000001104796],SOL[0.000000081864002],USD[0.000001972335594],USDT[0.000000051791984] |
| 01091932 | USD[0.004826426600000],USDT[0.000000045000000] |
| 01091934 | FTT[0.099960000000000],TRX[0.000090000000000],USD[0.000000040574600],USDT[0.000000099659230] |
| 01091936 | ETH[0.000000029156000],USD[0.000368240427665] |
| 01091937 | BCH[0.000000013667450],FTT[1.064355049287812],OXY[0.979387500000000],SRM[0.330321500000000],SRM_LOCKED[0.018021830000000],USD[0.039781861961617 5] |
| 01091941 | BNB[0.273321310000000],BUSD[8575.130752470000000],LUNA[11.752483840000000],LUNA2_LOCKED[27.422462300000000],LUNC[2559128.100000000000],USD[0.000000095265040],USDT[95.527293078530300] |
| 01091945 | BNB[0.000000100000000],BTC[0.000093097120000],ETH[0.000104000000000],ETHW[0.000714000497955],LINK[0.035891670000000],USD[-0.506439472118667],USDT[6.885627007600000] |
| 01091948 | AMC[0.000000003501600],ATLAS[9470.000000000000000],AUDIO[300.000000000000000],AXS[0.000000086942900],BNB[0.000054042800],BTC[0.000000062299756],CRO[9.998100000000000],DOGE[88.930788932110000],ENJ[388.916590000000000],FTM[0.000000089069800],FTT[119.307133595725145 5],LUNA2[0.007738615528100001],LUNA2_LOCKED[0.018056768990000],MATIC[0.000000073740900],NFT [507961629875453611][1],SHIB[0.000000024280000],SOL[305.069051846775580],SRM[6.948749160000000],SRM_LOCKED[6.660735240000000],USD[564.050029131922809],USDT[0.000000093430290] |
| 01091950 | APE[0.093360000000000],RAY[0.002905040000000],TRX[0.000003000000000],USD[0.000000096169136],USDT[0.000000042840304] |
| 01091951 | RAY[1.243634620000000],USD[0.000972663258600] |
| 01091952 | XRP[20.000000000000000] |
| 01091953 | USD[0.000000097800378],USDT[0.000000012333248] |
| 01091955 | SXPBULL[1.119255200000000],TRX[0.000006000000000],USD[0.000000090579112],USDT[0.062300920044368 76] |
| 01091957 | USD[0.287859487845770 0] |
| 01091961 | TRX[0.000002000000000],USD[-738.582560244095273 8],USDT[1680.664659390313311 3] |
| 01091962 | FTT[0.000000053804909],RAY[0.000000010425638],USD[0.000000147480508],USDT[0.000000095830700] |
| 01091964 | COPE[32.976900000000000],TRX[0.000002000000000] |
| 01091965 | AVAX[0.014556495189345 9],BTC[0.000000006237060],ETH[0.000000002763232],ETHW[0.001707718797463],FTT[0.000000082688554],SOL[0.027808409418855 9],USD[-0.384887327042985 7],USDT[0.408066177500000] |
| 01091967 | DOGE[2093.240874956453623 5] |
| 01091968 | USD[0.000001847855 24],USDT[0.000000016683216] |
| 01091969 | TRX[0.000001000000000],USD[0.000000047135177],USDT[0.000000072345162] |
| 01091970 | HT[0.000001120000000],LUNA2[0.000000044000000],LUNA2_LOCKED[0.523116916800000],MATIC[0.000000031840000],NFT [381212276557125860][1],NFT [386241352553609025][1],NFT [496322691529400099][1],SOL[0.000000010000000],TRX[0.000000002000000],USD[0.002790337577 1078],USDT[0.000000073685869 5] |
| 01091971 | AVAX[11.977000000000000],BAL[26.531119925720000],COPE[347.427374200000000],FTT[0.099912000000000],LUNA2[0.085715464600000],LUNA2_LOCKED[0.204207608400000],LUNC[19057.130000000000000],RAY[221.705786930000000],SRM[0.2500000000000000],USD[-0.090337632786048],USDT[3.342845215843091] |
| 01091972 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000010000000],EUR[11.414557985110203],KIN[9.000000000000000],MATIC[1.006048610000000],NFT [326344764452623796][1],NFT [329219810330595628][1],NFT [346680231122521753][1],RSR[1.000000000000000],SHIB[1.629189750000000],TONCOIN[0.000849100000000] |
| 01091973 | AKRO[17758.330766287778400],ATLAS[11480.144540000000000],BTC[2.051282456773010],CRV[303.000000000000000],FTT[42.500000000000000],GT[187.518555710000000],LTC[0.003735360000000],MATIC[479.905000000000000],RAY[39.719283600000000],SRM_LOC KED[0.499340460000000],TRX[0.000010000000000],USD[0.137321334166125 0],USDT[0.224268384637 4075],XRP[554.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01091981 | DOGEBULL[1.005059780262983
1],LTC[0.0000002172378
60],LUNA2[0.00005726695491
00],LUNA2_LOCKED[0.00133622894800
0],USD[171.441490695726372],USDT[0.000007820741720] |
| 01091984 | BTC[0.000000079720397],BULL[0.000000022151827],DOGE[0.000000013002039
6],DOGEBULL[0.00000000
1909823],ETHBULL[0.000000004748815],LTC[0.000000095181445],LTCBULL[0.000000002573336],USD[393.591408084733253
6],VETBULL[557913.089974827
541064] |
| 01091985 | ATLAS[5950.000000000000000],FTT[0.000000045878524],RAY[0.000005000000000],USD[0.002021531597370
1],USDT[0.000000010641872] |
| 01091988 | SOL[0.000000081924300],TRX[0.000002000000000] |
| 01091992 | ETH[0.000000086032028],ETH
W[0.000000085677093],LTC[0.000000067160000],USD[0.000087813561581],USDT[0.000000063214588] |
| 01091994 | ATLAS[8.7200000000000
00],ETH[0.00000000622389
29],FTT[0.000000069108000],RAY[3.9972000088483000],SOL[0.000000009026259],SXP[0.000000096576960],TRX[0.000040000000000],USD[0.000000147619878],USDT[0.0645448707745787] |
| 01092004 | ETH[2.880494170000000],GBP[0.000000146857968
4],SOL[0.292159610000000],USD[0.305975616632085] |
| 01092005 | ATLAS[1699.539250000000000],COMP[0.00008560490000
0],COPE[98.987154300000000],EN.J[24.974750900000000],ETH[0.000972070000000],ETHW[0.000972070000000],FTT[3.199852560000000],GT[0.073336350000000],MANA[59.988942000000000],REEF[3419.369694000000000],SOL[0.000000020000000],SXP[0.09218568
00000000,TLM0.935128400000000],TRX[0.000000040000000],USD[29.218472878455200],USDT[0.000000040000000] |
| 01092011 | LUNA2[0.001412880050000],LUNA2_LOCKED[0.003296720118000
0],TRX[0.000040000000000],USTC[0.200000000000000] |
| 01092012 | COPE[0.000000075000000],CRV[0.156802607348626
0],USD[0.000000078140437],XRP[69.692652110000000] |
| 01092013 | MEDIA[0.027935040000000],USD[17.234070965324
2784],USDT[0.000000027051732] |
| 01092016 | ETH[0.000000100000000],PORT[48.79072800000000
0],USD[0.000000095894725],USDC[3408.445098400000000],USDT[0.000000060964820] |
| 01092019 | COPE[0.990025000000000],USD[0.084060332512500
0] |
| 01092024 | USD[25.000000000000000] |
| 01092027 | BTC[0.000200517020194],ETH[0.000000008520000],FTT[0.099800500000000
0],USD[31.853341482490580
0] |
| 01092029 | TRX[0.000002000000000],USDT[0.003611000000000] |
| 01092032 | ATLAS[2036.354000000000000],TRX[0.000031000000000],USD[0.039167477702764
0],USDT[0.000000182308117] |
| 01092036 | BTC[0.000000009790000],BULL[0.000000002735195],DYDX[0.000000003100000],ETH[0.000000126462824],ETHBULL[0.000000057843224],MATIC[0.000000033971260],USD[0.000040297258986],USDT[0.000000111166929] |
| 01092037 | FTT[0.100000000000000],RAY[0.000000000766640
0],TRX[0.000000000000000],USD[0.000013266198640600],USDT[0.000000036378044] |
| 01092042 | FTT[0.018936000000000],NFT[342266764361239234][1],NFT[558789877664799275][1],SOL[0.038064173525904],USD[0.056368879548960
2],USDT[0.000000006500000] |
| 01092044 | USD[0.000000027079338],USDT[0.000000013028267] |
| 01092045 | TRX[0.000028000000000],USD[0.005318428789326
9],USDT[14.071472226148
59] |
| 01092048 | BAO[20000.000000000000000],BRL[2689.000000000000000],CONV[540.000000000000000],SOL[0.004717320000000],SRM[0.000410290000000],SRM_LOCKED[0.000351730000000],STEP[0.098841000000000],UBXT[553.000000000000000] |
| 01092049 | PERP[0.087365000000000],USD[0.004581810000000],USDT[0.006110535130712
01] |
| 01092050 | RAY[72.305009850000000],TRX[0.000007000000000],TRYB[0.013186210000000],USD[-0.285801817146802
8],USDT[0.000000010606367] |
| 01092053 | RAY[2.998005000000000],TRX[0.000007000000000],USD[1.138806350910000],USDT[0.000267000000000] |
| 01092057 | AUD[0.003434613398392
7],DOGE[0.002817710000000],ETH[0.504846090000000],GRT[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000025252793] |
| 01092061 | ALTBEAR[43.522000000000000],BCHBULL[7.628070000000000],BEAR[40013.653000077239196],BEARSHIT[12.960500000000000],BTC[0.000445606207965],BULL[0.000000009000000],CHZ[4.746500000000000],ETHBEAR[7977.800000000000000],FTT[0.003202281723336],MATICBEAR[2021][0.025112500000000],MATICBULL[0.005694309913604],USD[6.91275878507170]USDT[0.000000090000000] |
| 01092065 | DOGE[8.992980000000000],TRX[0.000003000000000],USD[0.000000000500000] |
| 01092067 | ADABULL[0.000000030000000],DOGEBEAR[2021][0.769491620000000],ETH[0.004358590000000],ETHW[0.004358590000000],SOL[0.000000034818590],TRX[0.984268260000000],USD[-2.579162865970248
0] |
| 01092068 | BAO[3.000000000000000],DENT[1.000000000000000],USD[0.000000010791904
6] |
| 01092070 | CAD[0.003177234266608
6],DENT[1.000000000000000],EUR[29.905853596600000
0],KIN[1.000000000000000],USD[0.010000106310615] |
| 01092071 | AAVE[0.009182000000000],BNB[0.006868820000000],COPE[0.292300000000000],USD[0.213501289115004
7] |
| 01092072 | APT[0.000000084112000],BNB[0.000004900000000],ETH[0.000000050000000],TRX[0.409588000000000],USDT[0.056122016600000
0] |
| 01092074 | ATLAS[15.603400000000000],ATOM[0.085243000000000],CHZ[9.996295000000000],FTT[318.292272006883926
25],LUNA2[0.000000001000000],LUNC[0.000000022593000],MATIC[0.000000095774965],NFT[377292807917793254][1],NFT[387071931446490287][1],NFT[414615415743463097][1],NFT[491087754730787385][1],NFT[495534668631282043][1],NFT[573126355243387831][1],POLIS[0.069220000000000],RAY[0.922950000000000],SOL[0.006580980000000],USD[1.895272103524981
7],USDT[0.491095073601766
1],XPLA[1.000000000000000],XRP[0.936169550000000] |
| 01092075 | USD[0.000000012567330],USDT[11.261036378501875
0] |
| 01092076 | TRX[0.000002000000000] |
| 01092077 | AURY[21.960234283047000
0],BOBA[50.338600000000000],USD[0.000000111968424
1],USDT[0.000000081586469] |
| 01092079 | USDT[0.000000060000000] |
| 01092087 | BEAR[15.040000000000000],COMPBEAR[4826.900000000000000],COMPBULL[0.007242000000000],DOGEBULL[0.000034669000000],GRTBULL[0.047888000000000],LINKBULL[0.033914000000000],LTCBULL[0.285000000000000],REEF[9.918300000000000],SOS[96941.000000000000000],SUSHIBULL[8198.442000000000000],SXPBULL[17.344006900000000],THETABULL[0.008836762000000],TOMOBULL[45.735950000000000],TRX[0.000000000000000],USD[0.002845694806710
5],USDT[0.000000024426179],XLMBULL[0.009126000000000],XTZBULL[0.069163000000000] |
| 01092091 | FTT[0.081800000000000],MAPS[0.999335000000000],OMG[0.165665880000000],RAY[0.676700130000000],SOL[0.008235980000000],SRM[0.830485530000000],SRM_LOCKED[2.612741450000000],USD[0.570597884250000] |
| 01092097 | USD[1.032402500000000],USDT[0.000000136117270] |
| 01092103 | BTC[0.042991754000000],ETH[0.782945900000000],ETHW[0.018996390000000],LTC[1.046882520000000],USD[0.601883070183433
7],USDT[6340.060722110331792] |
| 01092104 | USD[25.000000000000000] |
| 01092107 | DOGE[0.000000048302057],ETH[0.164300000000000],ETHW[0.164300000000000],LTC[0.401803661096829
6] |
| 01092112 | USD[0.040516878773923],USDT[0.000000096814328] |
| 01092123 | AURY[0.000000100000000],BCH[0.006621350000000],BTC[0.000000703262237
5],ETH[0.000714220000000],ETHW[0.000714203120086
4],FTT[3.577724691063544],USD[0.167482787781004
7],USDT[0.000000039759801] |
| 01092126 | RAY[0.000000007353323],SRM[12.605048020000000],SRM_LOCKED[0.505835140000000],USD[3.741914820282985
3] |
| 01092128 | BNB[0.000000021338604],ETH[0.000000043777240],HT[0.000000004307338
8],NFT[290190943486307780][1],NFT[497000118254268462][1],NFT[572344486549074950][1],SLRS[0.000000000900000],SOL[0.000000035878552] |
| 01092129 | ETH[0.000019300000000],FTM[0.000000007620850
0],GT[0.000000004100000],HMT[0.000000000556906
0],SOL[0.000000097028795],TRX[0.000000034941720],USD[0.033338976011266
3],USDT[0.000000028001127] |
| 01092130 | ATLAS[6700.000000000000000],FTT[0.069043000000000],USD[-0.716878469818762
9],USDT[0.000000017262195] |
| 01092131 | RAY[13.177388218277600],TRX[0.000030000000000] |
| 01092132 | ETH[0.000000100000000],FTT[0.000000996752701
0],LUNA2[0.340353218900000],LUNA2_LOCKED[0.794157510900000
0],USD[1.568202342250937],USDT[0.000000098171303] |
| 01092133 | SUN[351.551000000000000],TRX[0.000002000000000],USD[0.000019153742405] |
| 01092140 | USD[5.000000000000000],USDT[0.678107570000000
0] |
| 01092142 | FTT[0.053210820000000],TRX[0.000005000000000],USDT[0.000000012811922] |
| 01092146 | TRX[0.000001000000000],USD[0.092148101665000
0] |
| 01092147 | FTT[7.599262000000000],USD[5.067570472900000
0] |
| 01092151 | CEL[0.044400000000000],FTT[0.012422157046000
0],USD[0.009611504100000
0] |
| 01092160 | BAO[3.000000000000000],CRO[0.005544500000000],KIN[2.000000000000000],SOL[0.078431290000000],UBXT[1.000000000000000],USD[0.000001835141584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092162 | TRX[0.000004000000000],USDT[0.000000007686698] |
| 01092174 | USDT[0.000000002193200] |
| 01092175 | AVAX[2.332438971845541],BTC[1.329347743530576],ETH[3.791964615399263],ETHW[3.775786429668511],FTT[27.194987420000000],SOL[27.001164466008477],USD[26674.888089580884301],USDT[0.000000090380510] |
| 01092176 | BAO[1.000000000000000],EUR[0.000000018444666],SHIB[295504.445146890000000] |
| 01092179 | TRX[0.000020000000000],USD[0.415846368885000],USDT[2.404220000000000] |
| 01092180 | ADABULL[0.000000007650000],BNB[0.000000100000000],BNBBULL[0.000000443075000],BTC[0.000000002000000],ETCBULL[0.000065866500000],ETH[0.000000042986224],LINKBULL[0.000000009000000],MATIC[0.000000047020776],POLIS[0.000000085277177],THETABULL[0.000000795100000],TRX[0.000050000000000],USDD[1.262281489849.84849058400000],USDT[0.000000286605951],VETBULL[0.000000000000000] |
| 01092181 | APT[0.999810000000000],BNBBULL[0.000035750000000],GRTBULL[114.800000000000000],LINKBULL[15.000000000000000],MATICBULL[4.297140500000000],THETABULL[0.000052716190000],TRX[0.000050000000000],VETBULL[0.000075445500000],XRP[0.000000000] |
| 01092185 | AXS[0.000000050000000],BCH[0.000000050804827],BTC[11.406974284536212],CEL[0.000000049385356],ETH[0.000000060584000],FTT[0.009903439660524],LTC[0.324626283745943],MEDIA[70310.455865760000000],MEDIA_LOCKED[6788130.793872760000000],RUNE[0.000000005896800],SOL[0.000000044177200],SRM[51.023503920000000],SRM_LOCKED[1425.174557460000000],SUSHI[0.000000050000000],USD[11339.823473104196780],USDC[387866.586019760000000],USDT[0.004577663750000],XRP[19.750000000000000] |
| 01092187 | FTT[0.078540450000000],LTC[30.069598110000000],SOL[0.068000000000000],TONCOIN[1157.600000000000000],TRX[0.000000500000000],UNI[879.932781000000000],USD[0.042415832885000],USDT[0.004577663775000],XRP[19.750000000000000] |
| 01092190 | BNB[0.000000002016370],COPE[0.000000358983236],MNGO[0.000000684141760,RAY[0.000000027795190],RSR[0.000000031120000],SOL[0.000000007090731],STEP[0.000000592912920],USD[0.063587871999730],USDT[0.000166517133930] |
| 01092195 | TRX[0.164700000000000],USD[0.693688302018166640],USDT[0.000000002000000] |
| 01092196 | ENJ[1.999600000000000],RAY[0.000000022250000],TRX[0.000001000000000],USD[11.815646427332972071],USDT[0.000000004194173] |
| 01092197 | GRT[0.992300000000000],PERP[0.084040000000000],RAY[0.130124430000000],TRX[0.000004000000000],USD[0.001532545000000000] |
| 01092199 | TRX[0.000004000000000],USDT[0.002609761334340],USDT[0.000000074522112] |
| 01092201 | AAVE[0.000000002741400],BNB[0.000000006124100],BRZ[1709.539662279947200],BTC[0.010303514435577],ETH[0.086208060865072],ETHW[0.052774762974350],LINK[0.000000045427000],LTC[0.006759585773000],POLIS[0.091107000000000],SOL[0.000000095717700],TRX[0.557314985037700],UNI[0.000000054755500],USD[0.000001981453],USDT[0.000000029630069] |
| 01092205 | AXS[0.000000048055785],BTC[0.058664612988566],COPE[0.000000001541558],ETH[0.000000017225410],SHIB[0.000000010000000],SLP[0.000000028582403],USD[0.00012231115896346] |
| 01092209 | ETH[0.000000094123644],GENE[0.000000065147000],RAY[0.000000025000000],SOL[0.000000078411876],TRX[0.000000086263864],USD[28.928472603761064],USDT[0.000000063535984] |
| 01092212 | COPE[0.972800000000000],TRX[0.000030000000000],USD[315.796430990000000],USDT[0.000000024852348] |
| 01092214 | CHZ[129.974000000000000],FTT[0.109085920000000],SOL[31.823567620000000],SRM[59.988000000000000],USD[0.000000918012208] |
| 01092216 | AURY[2.999600000000000],CRO[8.454000000000000],FTT[0.094600000000000],RAY[0.743800000000000],SAND[42.991400000000000],SOL[0.005200000000000],TRX[0.000001000000000],USDC[1968.921200530000000],USDT[11.818675200000000] |
| 01092217 | AVAX[0.086265121946350],BAJ[0.000000003000000],BNB[0.000000017019939],BTC[0.000001775314513],ETH[0.006699725862530],ETHW[0.000000004796640],FTT[25.095250010000000],LINK[0.000000018000000],LTC[0.000000001000000],MATIC[0.390916159214400],SOL[14.786672664855000],SRM[42.113683990115607],SRM_LOCKED[0.121621600000000],SXP[0.000000049181619],TRX[0.298887400000000],USD[1.330414979546433],USDT[6292.853652302009820] |
| 01092220 | SECO[0.949300000000000],USD[0.002167560000000] |
| 01092221 | RAY[0.000000038000000],SRM[0.000000006000000] |
| 01092223 | DODO[0.028220000000000],HT[0.062896800000000],KIN[55000.000000000000],MATI[0.059890000000000],OKB[0.070066000000000],SHIB[98860.000000000000],SLRS[0.904245000000000],SOL[0.006232700000000],TLM[0.819880000000000],TRX[0.000060000000000],USD[0.005750094548964800,USD.USDT4.072205786718023] |
| 01092224 | BCH[0.026118277832444],BTC[0.000033130000000],FTT[157.917377783600000],NFT[3197383218615283666],SOL[11.219723387893760],USD[8.010988012199315],USDT[0.000000037897780] |
| 01092230 | ATLAS[7919.251200051985200],RUNE[3.000000000000000],SOL[0.000701200000000],USD[0.015776834688897],USDT[62.403560983671654] |
| 01092237 | FTT[0.000000015162500],USD[0.000000475784.80],USDT[0.000000024255216] |
| 01092238 | ETH[0.000000010000000],USD[0.002020820081246.7],USDT[0.000000128000000] |
| 01092243 | DOGE[0.984040000000000],RAY[1.997340000000000],TRX[0.967418000000000],USD[1.081659654199 50000] |
| 01092244 | AVAX[0.000000417440000],SXP[0.000000024187676],TRX[0.091923790000000],USDT[0.000000038380042] |
| 01092249 | TRX[0.000006000000000],USD[1.327797267144828],USDT[0.000000043016893] |
| 01092256 | BEAR[0.000000221 69587],BEARSHIT[0.000000017001800],BNB[0.000000047255259],BTC[0.000000036413393],BULL[0.000000159970195],BULLSHIT[0.000000144047461],BVOL[0.000000162429984],COPE[0.000000013721400],DOT[0.000000079924653],FTT[0.000000525479956],MATIC[0.000000095360504],MATICBULL[0.0000001 07511536],MKR[0.000000032000000],SOL[0.000000024305463],SRM[0.000000011644 6526],UNI[0.000000004268830],USD[3480.540757451269 9733],USDT[0.000001 80272753585] |
| 01092261 | FTT[0.001059572646810 0],RAY[71.943950000000000],USD[0.008350869040000],USDT[0.000000022758676] |
| 01092264 | TRX[0.000004000000000],USD[-0.667457971220498],USDT[1.475271000000000] |
| 01092272 | USD[0.000150551364345] |
| 01092274 | BTC[0.000000025743000],TRX[0.900001000000000] |
| 01092278 | AUD[0.000067464671847 2],BAO[4.000000000000000],DOGE[25.080423520000000],KIN[4.000000000000000],RAY[2.827977290000000],SOL[0.362412570000000],SUSHI[2.674865970000000],TRX[1.000000000000000] |
| 01092280 | DOGE[0.977100000000000],ETH[0.008537000000000],ETHW[0.008537000000000],RAY[0.898500000000000],USD[0.000000058770416] |
| 01092282 | ATLAS[8.362000000000000],AURY[0.984400000000000],GBP[0.000000012283411 2],HGET[0.023690000000000],SOL[0.008878000000000],SRM[0.960800000000000],USD[0.057012601834140 5],USDT[0.008028502323617 7] |
| 01092283 | USD[-0.006190091750518 6],USDT[0.751879320000000] |
| 01092286 | BTC[0.000000003000000],FTT[0.000000032880600 0],USD[0.000000011050068 7],USDT[0.000000091432376] |
| 01092287 | ADABULL[0.000000003453615],BALBULL[0.000000002938848],BNB[0.001424259360000],BTC[0.000182165379602 1],BULL[0.000000002900000],DOGEBEAR2021[0.000000008523000 0],ETH[0.000000005333730],ETHW[0.000000005333730],FTM[0.000000008280000],FTT[0.000000004506784 2],HNT[0.000000016323397],USD[0.0034 15540402858 4],USDT[0.0707100000003256 6983],YFI[0.000000033256613],ZEC[BULL[0.000000082860588] |
| 01092292 | SOL[0.000000052514000],TRX[0.000001000000000] |
| 01092294 | KIN[2.000000000000000],USDT[0.000000014208186] |
| 01092297 | ATLAS[0.000000023052302],FTT[30.036155700000000],KIN[0.000000002792433 2],MNGO[0.000000002 0533006],OXY[0.000000056281058],RAY[0.000000073534417],SLND[0.000000086519546],SOL[0.00000000 9401202],SPELL[0.000000054167408],USD[0.564160033252875 0],USDT[0.000000087500000] |
| 01092299 | ALICE[0.000000007250000],ATLAS[0.000000192936868],AUDIO[0.000000017000000],BAT[0.000000068500000],BF_POINT[200.000000000000000],BNB[0.189867651480956 8],BOBA[0.000000021920000],CHZ[0.000000038991860],DOGE[0.000000100000000],ETH[0.000000005981003],FTT[21.151735368837 10331],LINK[0.000000002 33750000],MAPS[0.000000025500000 0],MATIC[404.715715388612341 6],NEAR[0.000000007021900],POLIS[0.000000061600000],RAY[50.432967827593234 1],TRX[1001.754413714922680 0],USDC-247.5945641505635823 2],USDT[0.000005632021550],XRP[0.000000100340000] |
| 01092300 | BNB[0.000000002754600],ETH[0.000000004081784],MATIC[0.000000005000000],NFT [5640521997714914411],SOL[0.000000081615400],TRX[0.000000098077182],USD[0.000001403917185],USDT[29.791473133767565] |
| 01092302 | SOL[0.000210460000000],USDT[0.426984660642769 2] |
| 01092307 | TRX[0.000004000000000],USDT[0.000000085636940] |
| 01092308 | USDT[0.000003270170904] |
| 01092314 | CHZ[0.000100000000000],DOGE[0.000084378092500],FTT[0.000000003550000],SRM[0.000000089878965],TRX[0.000004000000000],UBXT[0.000000056300000],USD[0.005190884055482 2],USDT[0.000000088335906] |
| 01092317 | TRX[0.000002000000000],USDT[0.000001079414208] |
| 01092318 | ETH[6.124068000000000],ETHW[0.124068000000000] |
| 01092333 | BNB[0.000000007117566 1],DOGE[0.000000076984725],KIN[0.000000092531136],USD[0.000000087205307] |
| 01092334 | ALTBULL[0.000000072602563],BEAR[0.000000074973761,BNB[0.000000004936000],BNBBEAR[0.000000007205490 0],BULL[0.000000022821073],DODO[0.000000004715080 5],DOGEBULL[0.000000036508958],ETH[0.000000017686748],ETHBULL[0.000000073554999],FTT[0.000000035021568],GRT[0.000000073440000],KNC[0.000000061705731],LTCBULL[0.000000088084400],MATIC[0.000000042617 09],MATICBEAR2021[0.000000080306959],MKRBULL[0.000000005526174],SE C[0.000000001600000],SOL[0.000000166365474 2],USDT[0.000000063725800 9252],VETBULL[0.000000040025748],MIDBULL[0.000000077938200],MKRBULL[2.000000035261704],SE [0.0000000019755],ETH[0.000000293750 16],KIN[0.000000027513519],SOL[0.000000075052500] |
| 01092336 | BTC[0.000000065737466],DOGE[0.000000197575590],ETH[0.000000029375016],KIN[0.000000027513519],SOL[0.000000075052500] |
| 01092337 | RAY[0.737230000000000],TRX[0.000050000000000],USD[0.000000015000000],USDT[0.000000067996000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092342 | BTC[0.000000004050480],COPE[0.500743610000000],DYDX[0.085413700000000],ETH[0.000000346652320],FTT[0.029898450000000],LUNA2[0.006208502274000],LUNA2_LOCKED[0.001448650530000],LUNC[0.002000000000000],MBS[0.270337000000000],SOL[0.003292151000000],TRX[0.000277000000000],USD[0.000000034107036],USDT[0.000000013913532] |
| 01092343 | BNB[0.000000031347567],BOBA[0.095456800000000],ETH[0.000000054278592],MATIC[0.000000047055300],RAY[0.000000017012500],SRM_LOCKED[35.287909290000000],TRX[0.000000016560200],USD[-0.017038622525068],USDT[0.000000041230468],XRP[0.000000068400818] |
| 01092346 | BNB[0.000000033995517],DOGE[1.000000000000000],FRONT[1.000000000000000],USD[0.003565626784517] |
| 01092348 | USD[4.426754560000000] |
| 01092350 | FTT[0.013480937301700],RUNE[0.000000004589896],SOL[0.000000004654150 9],SUSHI[0.016083410000000],TRX[0.000001000000000],USD[4.959039474007671 0],USDT[0.000000193455323] |
| 01092353 | OXY[0.9943000000000000],TRX[0.000010000000000],USD[0.003198150000000 0],USDT[0.000000052694270] |
| 01092356 | USD[30.000000000000000] |
| 01092357 | ALPHA[0.852003191289048 0],SXP[0.032752800000000],USD[0.000000036560120] |
| 01092358 | BNB[0.003055150000000],RAY[0.323980000000000],TRX[0.000002000000000],USD[0.000000068914048],USDT[0.000000042500000] |
| 01092360 | BNB[0.000000100000000],BTC[0.000000006144000],COMP[0.000000004000000],FTT[0.000000004778273],TRX[0.001016000000000],USD[0.000000011877696],USDT[0.000000094309200] |
| 01092363 | TRX[0.000001000000000],USD[3.824909558200000],USDT[0.000000022699170] |
| 01092367 | SPELL[74207.809076161703605 0],USD[0.281837697707431 2],USDT[0.000000037694818] |
| 01092369 | FTT[2.054227790000000],USD[0.007184808949972 1] |
| 01092372 | FTT[0.076578740000000],TRX[0.000002000000000],USD[0.003650651600000 0],USDT[0.000000029972650] |
| 01092378 | ETH[0.000000020882400] |
| 01092380 | EUR[0.000000923573695],USD[0.000000085004800],USDT[0.000000043082694] |
| 01092381 | USD[0.000000082630580],USD[0.004690309042 0225] |
| 01092382 | COPE[20.000000000000000] |
| 01092384 | USD[0.000000697200000 00],RAY[0.000000034976911],USD[0.056105540448050],USDT[0.000000077555522] |
| 01092386 | BTC[0.000000045000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000030700000],USD[2.108282870533 3951] |
| 01092392 | AAVE[0.000000139205300],BABA[0.000000077560418],BNB[2.089232546827180 0],BTC[0.000000101016600],CAD[0.000000001374440 0],COMP[0.000000001744 400],DAI[0.000000058796632],DOGE[0.000000044140526],ETH[0.000000191114087],EUR[125000.875000020698419 1],FTT[150.884656428661924 9],HOOD[0.000000006362 6234],LUNA2[0.003329505528000],LUNA2_LOCKED[0.000768646232000],NVDA[0.001250000000000],SOL[0.000000074880500],SRM[2.611225816750000 0],SRM_LOCKED[28.642162880000000],SUSHI[0.000000011013100],USD[254761.509001609313285400000000],USDT[0.000000139812726],USTC[0.047130756179 4500],XRP[0.00000000613795 00] |
| 01092395 | EUR[0.000000002191286 9],FTT[0.000014125882200 0],USD[0.002008503284420],USDT[0.000000013451371] |
| 01092396 | NFT [398256183869986657](1),RAY[2.99943000000000 0],SOL[0.090000000000000],USD[0.807623565000000 0] |
| 01092397 | COPE[9.993000000000000],USD[1.910000000000000] |
| 01092401 | BNB[0.000000009342919 5],COPE[0.000000003098400 0],SOL[0.000000005137492 0],TRX[0.000000072005741],USD[0.000000023224290],USDT[0.000000125985582] |
| 01092406 | BNB[0.060274876232845 4],ETH[0.000902099457938 1],ETHW[0.000902091386933 0],LINK[0.000000087847992],RUNE[0.057379184885537 2],SOL[0.000000015810000],USD[-3.361353823622 0000] |
| 01092407 | USDT[10.369011226170320 0],XRP[0.833333000000000 0] |
| 01092411 | FTT[33.002287490000000],TRX[0.000002000000000],USD[176.653124726124 0000],USDT[0.000000013513594] |
| 01092412 | USD[25.000000000000000] |
| 01092415 | COPE[0.629405000000000 0],USD[0.000000006250000 0] |
| 01092416 | ALCX[0.000957426700000],BTC[0.013400008628500 0],DOT[0.031235490000000],FTT[60.796496051000000],IMX[0.009509621000000],POLIS[0.096046622000000],SOL[0.805955528000000],TRX[0.000030000000000],USD[109.467418123603 6930],USDT[0.043300007351895 9],XRP[0.453370000000000] |
| 01092420 | TRX[-1.061348515783891 4],USD[4.278977669302190 0],USDT[0.018753652808114 4] |
| 01092421 | ETH[0.000000049800000],TRX[0.002331000000000],USD[0.000113331430445],USDT[0.0524008722208052] |
| 01092422 | SOL[0.000000068580975],TRX[0.000007000000000],USD[1.326600063655837],USDT[0.000000084059238] |
| 01092423 | MER[0.831300000000000],USD[1.374500000000000] |
| 01092432 | BTC[0.000000012445625],COPE[0.867000000000000 0],ETH[0.000000010000000],FTT[15.055492550000000],MANA[0.403326400000000],SOL[0.000000006781 6978],USD[0.000000011672780] |
| 01092434 | AUD[0.000000050000 00296],AVAX[0.000436771800000],BAO[1.000000000000000],BNB[0.001809683303454],BNT[0.000000278447600],DAI[0.000001248337296],FTT[0.000616200000000],MATIC[0.100000000000000],NFT [333790192165945869 41],SHIB[0.000000002394392 11],USD[0.498526413477 16136],USDT[0.000000613648537],XAUTBEAR[0.000000002500000 0] |
| 01092439 | USD[0.000000005644233 0],USDT[0.000000013249513 6] |
| 01092440 | USD[2.687244861880000],USDT[0.00242600000 0000] |
| 01092442 | BULL[0.000000004000000],COPE[324.241046809445474 6],ETHBULL[0.000000044701890],KIN[0.000000039683200],SOL[0.000000014972000],USD[0.000000005663377],USDT[0.000000067368896] |
| 01092443 | AAVE[0.000000100000000],BNB[0.000000007000000],BTC[0.000000009363500],FTT[0.002433804656529 4],USDT[1.086983707319 2062] |
| 01092444 | ETH[0.000000055922017],FTT[13.500000000000000],MNGO[3290.000000000000000],SRM[884.972377240000000],SRM_LOCKED[1.708964580000000],STEP[1270.200000000000000],TRU[1848.000000000000000],USD[-0.000224694 0892156] |
| 01092446 | FIDA[0.019986780000000 0],TRX[0.958703000000000 0],USD[-0.000248017610747 9],USDT[0.000000050086124] |
| 01092447 | AUDIO[1.000355000000000],BTC[0.000000000200000],FTT[150.049317000000000],HNT[16.100080500000000],SOL[0.100000006472348 2],SRM[38.732495040000000],SRM_LOCKED[127.557093430000000 0],USD[0.011459510339882 7],USDT[0.000022212258534 4] |
| 01092449 | BTC[0.000000012000000],SHIB[353635.807510520000000],USD[0.000000006581946] |
| 01092450 | BNB[0.000000496386600],ETH[0.000000047894000],FTT[0.000000004449275],USD[0.881994328367472 6],USDT[0.000000044461169] |
| 01092454 | RAY[0.000000080204221] |
| 01092455 | ATLAS[8.670000000000000],BIT[0.170650000000000],BNB[0.006293727000000],BTC[0.599309208500000],DYDX[0.098122000000000],ETH[0.000700664000000],ETHW[0.000700664000000],FTM[0.240950000000000],FTT[164.546735500000000],HT[6.124937349904 40036],LTC[0.005624615000000],MEDIA[0.007788400000000],POLIS[0.055128000000000],RAY[599.889420000000000],SUSHI[0.310000000000000],USD[2.863224643920043 6],USDT[550.04500436745 00000] |
| 01092456 | SOL[0.000000075274300],TRX[0.000001000000000] |
| 01092457 | FTT[0.399000000000000],USD[0.000000080000000],USDT[0.951006100000000 0] |
| 01092458 | ATOM[15.010589772449030],AVAX[1.262875391241180 0],BTC[0.102497052329380],DOT[19.941859460287251 0],FTM[497.296155408384450 0],FTT[161.795568094083500 6],SOL[6.099478103507050 0],USD[0.000000153585163 0],USDT[0.000000156677571],XRP[0.000000070041540] |
| 01092462 | EUR[21.859165110000000 0] |
| 01092463 | DOGE[0.923400000000000 0],SHIB[2398320.000000000000000],USD[1.668053237000000 0] |
| 01092465 | AAVE[0.000000040000000],BCH[0.000000003772000 0],BNB[0.000000019700000],BTC[0.000000001970000 0],FTT[0.000000026000000],EUR[0.000000022061323],LTC[0.000000010000000 0],LUNA2[0.000000047844507],LUNA2_LOCKED[0.000000095163718 2],USD[0.046370454894249 0],USDT[0.000000098123269] |
| 01092467 | AXS[-0.000000000984068],COPE[0.000000093600000],ETH[0.000000074373935],SOL[0.000000000061146 99],USD[0.000016226686 1669] |
| 01092469 | COPE[226.954600000000000],TRX[0.000050000000000],USD[0.313649200000000],USDT[0.000000051943876] |
| 01092471 | COPE[0.965135000000000],DOGE[0.993350000000000],SUSHI[0.193000000000000],USD[9.189231277032 7000] |
| 01092481 | USD[0.007316643400000] |
| 01092495 | SHIB[0.000000019806110],UBXT[0.000000023011903],USD[0.000000009068050],XRP[0.000000098699820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092500 | USD[2.8104785406652690] |
| 01092501 | AUD[3.9508574897572446],DOGE[0.4708000000000000],ETH[0.0020485592000000],ETHW[0.0020485592000000],USD[1.2557007834839262],USDT[0.2251040000000000],XRP[0.6920000000000000] |
| 01092502 | ETH[0.0100000000000000],USD[0.0010000000000000],LINK[285.3739931200000000],RUNE[178.4972441700000000],SRM[23.8476072000000000],SRM_LOCKED[228.1523928000000000],TRX[0.0008900000000000],USD[0.0000000062363615],USDT[497.5069925712482812],XRP[27737.9719342783004732] |
| 01092503 | AAVE[0.0000000000000000],AGLD[0.0000000099350054],ALCX[0.0000000039085134],APE[0.0000000042000000],AXS[0.0000000031500000],BF_POINT[100.0000000000000000],BICO[0.0000000032529108],BTC[0.0000000095647172],CAD[0.0194316903965036],COMP[0.0000000000000000],CRO[0.0000000022840000],DENT[0.0000000236 8221],DGE[0.0000000587777757],ENS[4.5419155408396836],ETH[0.0000001000000000],FTM[0.0000000045427940],FTT[0.0000000074568551],GST[10317.3225983500000000],IMX[0.0000000240687],KIN[0.0000006980530],KNC[0.0000000689000],LUNA2[0.678482584000000],LUNC[0.00 00000029106310],MANA[548.3550068552808097],MATIC[0.0000001348197],MKR[2.0041321688308890],NEXO[0.0000000056841232],REN[0.0000000478021178],SHIB[257843097.7648211124667314],SLP[0.0000000994993920],SOL[0.0000001337952],SPELL[473497.0771966172854246],STARS[0.0000000451394,SUSHI[0.000000 0835446261,TRX[0.0000000027527503],UNI[0.0000000707034490],USD[0.0000000045311085],USDT[0.0000000096745117],XRP[0.0000000387700000] |
| 01092504 | AVAX[0.0000000000000000],BTC[0.0000366173120000],ETH[3.1698768456714355],ETHW[3.1698768456714355],SOL[2.3922209400000000],USD[0.6339490275000000] |
| 01092505 | TRX[0.0000000300000000],USDT[0.0000000029130566] |
| 01092507 | ATLAS[9.6219000000000000],BOBA[0.0800000000000000],ETH[0.0000161100000000],ETHW[0.0000161094067259],OXY[0.9709300000000000],USD[1.8587226880747503],USDT[-0.2036593059567432] |
| 01092509 | BEAR[82.1600000000000000],DOGE[0.7474000000000000],DOGEBULL[2.9780222000000000],ETHBEAR[4800.0000000000000000],ETHW[0.0008054000000000],USD[0.2363946140000000] |
| 01092510 | BTC[0.0000000061954800],ETH[9.8723558600000000],ETHW[9.8723558646548236],FTT[175.2344230000000000],KNC[2.1727276241317579],LUNA2[0.4666697259000000],LUNC[100146.7307311500000000],SOL[453.0626514200000000],SRM[655.4233300000000000],TRX[0.1975990000000000],USD[-13628.6048818469953324],USTC[0.0063400000000000],USTC[0.9566378825253519],WBTC[0.0007613000000000] |
| 01092511 | ADABULL[0.0000000041000000],ALTBULL[2.0000000550000000],BNBBULL[2.0000000000000000],BTC[0.0000000059250000],BULL[2.0000000073000000],BULLSHIT[0.0000000085000000],ETH[0.0000000050000000],ETHBULL[0.0000000092250000],FTT[0.0140268676572241],SOL[0.0000001000000000],SRM[0.5601226400000000],SRM_LO CKED[17.3337952700000000],STEP[0.0000001000000000],UBXT[0.0000000000000000],USD[0.0624219831817529],USDT[0.0000000082542297] |
| 01092512 | AAVE[0.0000000050000000],BNB[0.0000000013481976],BTC[0.0000001244581000],CHF[0.0010792995684037],ETH[0.0000000030000000],ETHW[0.0000000030000000],FTT[25.6416761542266383],LTC[0.0000000050000000],RAY[128.2673245500000000],USD[2.6490777059699297],USDT[0.0000001214328841,XLMBULL[0.00000000485000000 0] |
| 01092513 | BTC[0.0000000642109119],BULL[0.0000000011000000],ETH[0.0000000092025000],RAY[0.0000000030765000],SOL[0.0000000064935793],STEP[0.0000001000000000],USD[0.0074685177528349],USDT[0.0000000062014694] |
| 01092514 | BTC[0.0000705000000000],COPE[0.5803376400000000],ETH[0.0000000664000000],LTC[0.0027210000000000],MATIC[14.4969651351840688],USD[0.7151713450000000] |
| 01092516 | AUDIO[0.0000003024328],DOGE[0.0000000061655612],KIN[0.0000000336130350],LFC[0.0000000044875690],MEDIA[0.0000000637304],OMG[0.0000000640526351,RAY[72.7013521000000000],RUNE[0.0000000048411492],SHIB[0.0000000519306161,SOL[2.1582424947403219],SRM[3.2985545100000000],SRM_LOCKED[0.130357190 0000001,TRX[0.0000040000000000],USD[0.0000015867641],XRP[0.0000000867444471] |
| 01092519 | ETH[0.0000000010000000],RUNE[0.0000000031822755],USD[0.0001866579482559] |
| 01092524 | COPE[0.9706000000000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],SOL[0.0100000000000000],TRX[0.0000030000000000],USD[0.0065283656000000] |
| 01092525 | BRZ[13.9190000000000000],USD[0.0000001622224944] |
| 01092529 | FTT[0.0395215551401732],SOL[0.0000000009411770],USD[0.0769171588774454],USDT[0.0000000076860204] |
| 01092530 | ATLAS[1514.7100000000000000],BNB[0.0000000008931590],GMT[0.0000001646703],SOL[0.0000000001928580],TRX[0.0000003825174],USD[0.0000075837858702],USDT[0.0000010680264127] |
| 01092532 | DOGE[-1039.8041064424154902],TRX[0.0000070000000000],USD[552.6941998876254791],USDT[0.0000003107104354] |
| 01092533 | USD[0.0000000153693981],USDT[0.0000000107376609],XRP[0.0000000091089378] |
| 01092535 | ETH[0.0019960000000000],ETHW[0.0019960000000000],USD[63.1047559750000000],USDT[0.0000001071623500] |
| 01092537 | BCHBEAR[74.0650000000000000],BEAR[99.4680000000000000],DOGE[1.8707326100000000],EOSBEAR[999.3350000000000000],EOSBULL[282.6256050000000000],MATICBEAR2021[0.0986700000000000],MATICBULL[2.2738895000000000],SUSHIBULL[0.9993350000000000],SXPBULL[2375.5387797000000000],TRX[0.0000060000000000],USD[0.0251617543610403],USDT[0.0814022885377744],VETBULL[0.9993350000000000],XRPBULL[16.2449900400000000] |
| 01092543 | USD[0.0000000092286004],USDT[0.0000000000008248] |
| 01092544 | SOL[0.0100000000000000] |
| 01092546 | USDT[0.0000000703548558] |
| 01092547 | RAY[1.1792031900000000],TRX[0.0000020000000000],USD[0.0000000054384166],USDT[0.0000000019866952] |
| 01092548 | TRX[1443.1446396717296000],USD[0.0453781804600000],USDT[0.0060630000000000] |
| 01092551 | SOL[0.0000000082914300] |
| 01092557 | USD[0.0000000100000000] |
| 01092564 | BTC[0.0000000092340250],ETH[0.0000000070318650],LTC[0.0000000052812462],RUNE[0.0000000034605144],USD[0.0000000066087568],USDT[0.0000014969825550] |
| 01092566 | TRX[0.0000000400000000],USD[0.0001932945000000] |
| 01092567 | BTC[0.0237156055848340],SOL[1.8046961997550000],USD[0.9770915631119014] |
| 01092569 | BNB[0.0000000032180024],USD[0.0000000002652992],USDT[0.0000000067640532] |
| 01092572 | AKRO[1059.0375297400000000],ALGOBULL[48757227.3408032720248702],ALICE[0.0001112000000000],ASDBULL[356892.9321203600000000],ATOMBULL[21231.2250530700000000],BAO[0.0000000030734401,BCHBULL[3391.8789403400000000],BSVBULL[1001333.3333333300000000],COMPBULL[1007407.4074074000000000],EOSBU LL[5312402.9444745000000000],FTT[0.0000000000000000],MATICBULL[360.4510501000000000],POLIS[0.0000000005029910],RAY[10.3914731500000000],SHIB[0.0000000290333374],SLRS[0.5017237500000000],SOS[26283309.1851616614264606],SPELL[7347.4742272800000000],SUSHIBULL[11235955.0561797700000000],TRXBEAR[86 95652.1739130434000000],TULIP[0.0000000063529622],USD[700.7329494192116305],USDTA.3329491710681384],ZECBULL[7531.8219477200000000] |
| 01092574 | USD[0.0059510512758218],USDT[0.0000001175940920] |
| 01092576 | BAO[1.0000000000000000],CAD[0.2138943069667312],KIN[1.0000000000000000] |
| 01092581 | ATLAS[7216.3173632500000000],ETHBULL[0.1477000000000000],FTT[0.0474842000000000],POLIS[55.6071999000000000],TULIP[3.8000000000000000],USD[0.0045217241581361],USDT[0.0000000037765384] |
| 01092585 | ALTBULL[0.0000000002964880],AXS[0.0000000033537384],DAI[0.0000000970799902],DOGE[0.0000000004108210],FTT[0.0000000038732303],SOL[0.0000049300000000],USDT[0.0000004229894] |
| 01092586 | AUD[-0.0574894461231577],USD[0.0562998603751408],USDT[0.0000000083988862] |
| 01092587 | LTC[0.0000001000000000],SOL[0.0034158700000000],USD[0.2719330158073787],USDT[0.8734865339456518] |
| 01092588 | BTC[0.0000989729000000],FTT[0.0957806000000000],TRX[0.0000050000000000],USD[0.1261675439500000],USDT[0.0004591343428292] |
| 01092590 | BTC[0.0000004750000],ETH[0.0000000038936862],FTT[0.0442928446752546],SOL[0.0000000173212941,USD[0.0000000053976000],USDT[0.0000000087357034] |
| 01092592 | FTT[0.0010237829071500],USD[0.0031237111440000] |
| 01092595 | USDT[0.0000000026000000] |
| 01092596 | ETHBULL[0.0000000080000000],USD[1.6308875569403998],USDT[0.0023648796598351],XTZBULL[0.0000000062118767] |
| 01092598 | KIN[0.0000000072532728] |
| 01092600 | TRX[0.5000580000000000],USD[-0.0177449639717706] |
| 01092603 | TRX[0.0000040000000000],USD[0.0002776910914871,USDT[0.0000000007986610] |
| 01092604 | AURY[0.0000000056000000],USD[0.0214368451500000],USDT[0.0000005899032] |
| 01092605 | FTT[0.0765896500000000],USD[-0.0005789119172878] |
| 01092607 | USD[0.0000000000000000] |
| 01092612 | BTC[0.0028432180205945],ETH[0.0000000031550000],SOL[0.0000000039570000],USD[125.0493631630000000],USDT[0.0000098330273433] |
| 01092617 | LUNA2[0.0000000365454144],LUNA2_LOCKED[0.0000000853172003],LUNC[0.0079620000000000],USD[1998.9195974832096000] |
| 01092618 | BULL[-0.0000001000000],USD[1271.3722149199451449] |
| 01092619 | AKRO[3.0000000000000000],APE[55.5994878100000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[1.3348409834790032],KIN[2.0000000000000000],MATIC[0.0247830000000000],RSR[1.0000000000000000],SAND[268.1691027600000000],TRX[2.0000000000000000],USD[2.8638188279082977] |
| 01092621 | TRX[0.0000040000000000],USD[0.0000000048481290],USDT[0.0000000073375490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092624 | BTC[0.000000004801115580],DOGE[916.833064681215260] |
| 01092625 | ALGO[3083.678689100000000000],JST[2816.817920240000000000],NFT[4461381299657058920][1],NFT[4608224697846330032][1],NFT[5694921009613382900][1],SOL[45.992454680000000000],TRX[0.000001000000000] |
| 01092626 | BNB[0.000000036000000],STEP[0.000000001822132300],TRX[0.000002000000000000],USD[0.004588188858796],USDT[0.000000020968000] |
| 01092627 | BTC[0.000000025000000],USD[0.000000006580926800],USDT[0.000000002027032000] |
| 01092632 | AMPL[0.000000000057314],USD[15.488125332320322800],USDT[0.000621435678549200] |
| 01092633 | RAY[0.4333210000000000],SOL[0.044298110000000000],USD[0.056499159600000000],USDT[0.009515660000000000] |
| 01092634 | ETH[0.00000000090000000000],MER[0.96576000000000000],NFT[3941536535660936000][1],NFT[5442518492575596870][1],RAY[0.138858000000000000],USD[0.004923461661840700],USDT[0.000000005000000000] |
| 01092637 | KIN[1.00000000000000000],SOL[1.07564925000000000],USD[0.000000033687780000] |
| 01092638 | USD[30.00000000000000000] |
| 01092639 | USD[6.29721925000000000] |
| 01092642 | BNB[0.000000018615600] |
| 01092644 | DOGE[21.000000000000000],TRX[0.000004000000000000],USD[0.000000000744477680],USDT[10.917142452484523000] |
| 01092645 | COPE[0.000000000376000],ETH[0.000000005436800],FIDA[0.000000004000000],NFT[3385370912926896480][1],NFT[3741313157088407673][1],SOL[0.000000002336180],TRX[0.000000001289214],USD[0.000000149037638],USDT[0.000010339934880] |
| 01092648 | RAY[311.939456800000000],USD[0.59600000000000000] |
| 01092650 | BCH[0.0000000051325547],BNB[0.0000000023860638],ETH[0.000000081529272],FTT[26.000000065173251],GAL[0.000000006574048],GALA[0.000000077686054],IMX[0.000000019068600],SRM[0.008976480000000000],SRM_LOCKED[5.185427720000000000],USD[0.000000113487491900],USDT[0.00177334899756 12] |
| 01092651 | BTC[0.000000039845332],ETH[-0.000000006461569],FTT[0.000000043828000],USD[0.3199736799404310] |
| 01092652 | KIN[389727.000000000000000],USD[0.877600000000000000] |
| 01092654 | BCHBULL[0.00000000750000000],EOSBULL[0.0000000050000000],FTT[0.1924077110929498],LINKBULL[0.000000006500000],USD[366.990174546818035400] |
| 01092655 | ATLAS[3780.00000000000000],FTT[0.099260000000000000],HXRO[0.931000000000000000],OXY[64.987000000000000000],RAY[25.800367870000000000],SOL[15.108859360000000000],SRM[44.388599720000000000],USD[30.098743093365680],USDT[6.854862480000000000] |
| 01092657 | FTT[150.025763400000000],TRX[0.00000300000000000] |
| 01092659 | USD[0.69430000000000000] |
| 01092661 | 1INCH[311.000000000000000],ETHBEAR[650000000.00000000000000],ETHW[0.000668960000000000],KIN[8100000.00000000000000],MANA[34.000000000000000],STEP[1389.600000000000000],USD[0.000000014407789],USDT[3.522414207278985200] |
| 01092662 | RAY[0.000000002425480],USD[0.000022918054263],USDT[0.0001060000000000] |
| 01092663 | AKRO[1.00000000000000000],AUD[0.010608989492185],BAO[5.0000000000000000],IMX[15.106653550000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0063929753509863],XRP[254.159754880000000000] |
| 01092669 | ETH[0.00000005228000000] |
| 01092671 | EUR[0.000000100337793],MTA[3.021563300000000000] |
| 01092674 | ETHW[0.000000000000000],USD[0.008238133114033900],USDT[0.000000002159046700] |
| 01092676 | RAY[0.1156310500000000],SRM[1.032979470000000000],SRM_LOCKED[0.026025710000000000],USD[0.0021918685000000],USDT[0.000000006601748] |
| 01092678 | COPE[0.99200000000000000],TRX[0.000000000000000],USD[0.2174305500000000] |
| 01092682 | ATOM[0.091733900000000],BTC[0.000078853980322],ETH[0.000000010000000],FTT[0.040984050000000],GALA[0.954564960000000],LUNA2[0.000000002850000],LUNA2_LOCKED[0.014011060660000],NFT[5419630717915624710][1],USD[0.264842810358790],USDT[0.007100751242489],USTC[0.850000005520744] |
| 01092684 | TRX[0.000000000000000],USD[0.000000038353354],USDT[0.002068000000000] |
| 01092690 | BNB[0.000000100000000],CHZ[0.000000010000000],ETH[0.000000200000000],MATIC[0.000000200000000],SOL[0.000000100000000],TRX[0.000028000000000],USD[0.0025354020766503],USDT[0.108080413541231] |
| 01092693 | BTC[0.000294396861150],SUSHI[0.000000001847255],TRYB[0.062370429786045400],USD[-0.433747551867313800],USDT[0.003297451077835360] |
| 01092697 | AUD[50.00000005098112],AURY[5.0000000000000000],BLT[239.7147543000000000],CLV[140.0000000000000000],DFL[3210.0000000000000000],EDEN[295.1000000000000000],FTT[4.5577642400000000],LOOKS[102.0000000000000000],MNGO[429.9823600000000000],NFT[3464428338663187960][1],NFT[3664539138632302980][1],NFT[4670210038196930270][1],POLIS[13.10000000000000000],RAY[49.00000000000000],SHIB[450000.000000000000000],SLND[193.16233540000000000],USD[36.978001809591918],USDT[0.000000009208563],WNDR[99.000000000000000] |
| 01092700 | USD[-10.558807165058326500],USDT[171.676100700000000] |
| 01092703 | BTC[0.0000000032057653],DOGE[820.238049484739197600] |
| 01092704 | ATLAS[968.611663938228000000],CONV[659.880870000000000000],FIDA[5.928226740000000000],FTT[30.098919506544255000],MNGO[130.00000000000000000],SOL[1.247283530000000000],STEP[16.197202250000000000],USD[285.679539174925896900],USDT[30.000000079145776] |
| 01092706 | AGLD[44.99749200000000000],ALPHA[0.000000001754670000],AMPL[0.000000006044029700],ASD[0.000000079641120],ATOM[31.799335000000000000],BADGER[0.009490800000000000],BCH[0.000000008875920],BNT[0.000000003944450],CEL[0.000000015672436],COMP[0.000000021200000],DENT[1499.630000000000000000],ENJ[0.000000029329437],FTT[4.283632238963290000],LINA[9.924000000000000000],MOB[0.4997149835100588],MTL[4.399183000000000000],PROM[0.009521200000000000],RAY[0.0000000053412690],REN[0.933465800000000000],RSR[0.000000047246115],RUNE[1.0003575767335077],SKL[257.921617400000000000],SRM[0.999050000000000000],TRB[0.775800000000000000],XRP[0.488628310000000000],USD[0.261974928214088],USDT[0.0000000249904486] |
| 01092708 | AUD[1.453151874321887028],BTC[0.000000000000000],ETH[0.000610240000000000],ETHW[0.000610224256773560],FTT[0.997212900000000000],LUNA2[0.000000370136490],LUNC[0.003454200000000000],USD[0.001578000000000000],USDT[0.203631514919819],USDT[0.003798264177283300] |
| 01092710 | FTT[1.299753000000000],USD[1.601049726967469],USDT[0.000000007526293] |
| 01092711 | RAY[0.988030000000000000],STMX[9.300800000000000000],TRX[0.000002000000000000],USD[0.000000086409328] |
| 01092713 | ATLAS[3769.998100000000000],COPE[39.992400000000000000],TRX[0.000002000000000000],USD[0.2686217498375000],USDT[0.008719000000000000] |
| 01092715 | USD[4.428072065336600] |
| 01092727 | SOL[1.807502360000000000],TRU[13.347911054457060000],USD[0.000000007000000] |
| 01092729 | BTC[0.000000055926032],DOGE[4.259736081391356],ETH[0.007835120000000000],ETHW[0.007835120000000000],USD[3.1436540858242027] |
| 01092731 | ETH[0.000000025623800],FTT[0.000000001000000],KIN[0.000000031448000],SOL[0.000000048194500],USD[0.000000940825812],USDT[0.000000276616504] |
| 01092734 | USD[0.048106042014455],USDT[0.000000036675075] |
| 01092736 | USD[0.043585958447337],USDT[0.000001044564171] |
| 01092739 | AKRO[2.00000000000000],BAO[15.00000000000000],DENT[1.00000000000000],DOGE[0.000282940000000],ETH[0.000000100000000],KIN[5.00000000000000],LTC[0.000000036452846],MATIC[0.000301405170530],TRX[2.00000000000000],UBXT[1.00000000000000],USD[0.000001957583976],XRP[562.991858000613558] |
| 01092742 | AUDIO[394.421669637030550],COPE[0.000000006094830],MAPS[0.000000008560992],RAY[0.000000076303368],SRM[0.000000096278324],STEP[0.000000022510615] |
| 01092750 | TRX[0.000001000000000],USD[0.025769030283690] |
| 01092754 | BAO[2.000000029024686],BNB[0.000000000507001],BTC[0.000000014989130],DOGE[0.000000094475689],ETH[0.000000081054902],EUR[0.000154476687545],KIN[0.000000016550870],MATIC[0.000000069912522],TRX[0.000000003405344],XRP[0.000000047600744] |
| 01092757 | KIN[1757.947537080000000],USD[-0.004293139140592],USDT[0.0054386471453531] |
| 01092759 | ETH[0.000000046305100],NFT[3126879668533447571][1],NFT[4098947057530338241][1],SOL[0.000000002686500],STG[0.0708413700000000],TRX[0.446813000000000000],USD[0.000000024145729],USDT[1.319836078750000000] |
| 01092763 | BTC[0.000298490000000],DOGE[10.001197581574014] |
| 01092765 | USD[0.000000020558358],USDT[0.000000000567380] |
| 01092768 | AVAX[0.016100753217215],BTC[0.002940200000000000],BUSD[5000.000000000000000],DAI[0.023529850000000],ETH[0.000428300000000000],ETHW[0.000115209136210],FTT[25.113851580000000000],FXS[0.001355000000000000],NFT[5401035157274415125][1],SOL[0.610141290000000000],SUSHI[0.045047377562590],TRX[1.120546100000000000],USD[0.3091539027262619],USDT[0.000000003880324800] |
| 01092772 | DOGE[141.591127200000000],USD[0.011919913965987 9] |
| 01092775 | TRX[0.000006000000000],USD[0.000000123185860],USDT[0.000000027041120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092776 | BTC[0.000000005000000000],DOGE[0.000000002612300],ETH[0.050507460000000000],FTM[0.000000095803500],FTT[507.855731185172372 6],LTC[0.009688654646960000],LUNA2[63.353471670000000000],LUNC[13795351.839985150000000000],RAY[0.533785700000000000],SAND[3 81844.694580000000000000],SOL[0.008775120000000000],SRM[6.985551440000000000],SRM_LOCKED[151.301585750000000000],USD[1460.350 603010341523400000000000000],USDC[22000.000000000000000000],USDT[526.000000074707300],USTC[0.000000003630000],XRP[0.00000006 3951300] |
| 01092777 | USD[0.391543890000000000] |
| 01092786 | TRX[44.000021000000000000],USD[0.013697161000000000],USDT[0.009927000000000000] |
| 01092788 | USD[30.000000000000000000] |
| 01092801 | AVAX[0.000050455360750000],BNB[0.000000015213499290],BTC[0.000000035845940],ETH[0.000000001012740000],GENE[0.0000000018060000 00],HT[0.000000024548854000],LTC[0.000000050125864],LUNA2[0.000005536766948000],LUNA2_LOCKED[0.000129191228800],LUNC[1.205642 660000000000],MATIC[0.000000678266850000],NFT[350605047761927810000],SLOL[0.000000001167805000],TRX[0.000016008020621200],USD[ 0.003505564015771000],USDT[0.000006119974812000],XRP[0.000000018729700] |
| 01092804 | USD[25.000000000000000000] |
| 01092807 | ATLAS[25390.000000000000000000],COPE[1353.000000000000000000],FIDA[340.000000000000000000],FTT[149.950000000000000000],SOL[2 70.114822560000000000],SRM[865.145140510000000000],SRM_LOCKED[12.484500730000000000],USD[0.266258716657250000],USDT[0.0086000 00000000000] |
| 01092808 | BTC[1.111627378285099200],ETH[7.005858860000000000],LINK[166.568346000000000000],LUNA2[0.003214972359000],LUNA2_LOCKED[0.00075 0160217200000],LUNC[70.006700000000000000],USD[0.434076227500000000] |
| 01092810 | AAVE[20.000000000812500000],AMPL[0.000000007683313],AUD[-0.970378817620433200],AVAX[0.001529142615550500],BNB[0.000417949040 08570],BNT[0.000000177560600],BTC[0.000055000000000000],CEL[0.000000023552884000],DOGE[0.000000003441850000],ETH[0.06002530851 52500000],ETHW[0.060000085152500],FTM[0.000000013426291],FTT[599.220531153911429900],GBP[0.000000060003916600],LUNA2[5.265952 958000000000],LUNA2_LOCKED[12.287223570000000000],LUNC[0.000000004822450000],MATIC[50.000000000000000000],NFT[39558821941895 204000],NFT[5427176691595449800],SOL[100.000000000000000000],SRM[0.024422960000000000],SRM_LOCKED[42.324999420000000000],STEP[ 0.000000010000000000],USD[-122.373182751576144100],USDC[1351919.849984320000000000],USDT[34.586992185104266600] |
| 01092814 | USD[19.805080670000000000],USDT[0.000000004389043200] |
| 01092816 | SOL[1.153876970000000000],SRM_LOCKED[0.234332000000000000],USD[33.417156964113150000] |
| 01092819 | 1INCH[0.000000079084676],BAO[1.000000000000000000],KIN[5.000000000000000000],USD[0.177587555201973600] |
| 01092821 | ATLAS[0.000000001255708000],COPE[0.000000007190080900],ETH[0.000070765400000000],FIDA[0.000007673699288200],MATIC[0.0000000015 67181600],SRM[0.000022372996713000],SRM_LOCKED[0.000104000000000000],TRX[0.001059000000000000],USD[-0.089722483430519000],USDT[0.000000004378486000] |
| 01092823 | LUNA2[0.000000009000000000],LUNA2_LOCKED[21.570844100000000000],TONCOIN[0.085712000000000000],TRX[0.000296000000000000],USD[0.0 03868536712313200] |
| 01092826 | BTC[0.000000007000000000],USDT[0.392000000000000000] |
| 01092827 | AUD[0.000000093225505] |
| 01092828 | ALICE[2.799100000000000000],ATLAS[400.000000000000000000],BNB[0.000000010000000000],BTC[0.000000106762201],CRO[50.00000000000 0000000],DOT[0.000000012800000],FTT[0.500000000000000000],POLIS[10.000000000000000000],USD[0.000000023361790],USDT[0.000000001 713610] |
| 01092831 | BNB[0.000000008371 0482],COPE[0.000000092550302],ETH[0.000000078679374],FTT[0.000000058000000],LUNA2[0.144077137400000000],LUNA2_LOCKED[0.336179987200 0000],MNGO[0.000000043786900],SOL[-0.000000099029242],STEP[0.000000037243450],USD[0.084256912093802900],USDT[0.000000168721672] |
| 01092831 | SPELL[88.060588740000000000],USD[0.000000007546108] |
| 01092832 | TRX[0.000001000000000000],USD[0.000000016750000],USDT[0.000000005000000] |
| 01092834 | ETHW[0.052606240000000000],USD[0.000000005846427],USDT[0.000000031857800] |
| 01092837 | BTC[0.000000037384617],ETH[0.000000106752500],SOL[0.000000100000000],USD[1.001821736190289 2],XRP[0.000000100000000] |
| 01092838 | MATIC[1.786390180000000000],TRX[0.000040000000000000],USD[0.002189783162996],USDT[0.002946000000000000] |
| 01092843 | USD[30.000000000000000000] |
| 01092849 | GBP[0.000000051172528],USD[1.114194030000000000] |
| 01092853 | AUD[387.663540314036024 6],SOL[0.000009200000000000],USD[0.000001316852 65],XRP[0.001193380000000000] |
| 01092858 | SOL[0.000129330000000000],USD[-0.000345134806396 8],USDT[0.000000007867846 9] |
| 01092861 | ETH[0.000000060000000],FTT[0.000840000000000000],OXY[0.495961596374262 4],RAY[0.132306465917841 3],USD[0.360358506300000000] |
| 01092863 | USD[30.000000000000000000] |
| 01092864 | ETH[0.000010700000000],ETHW[0.000100000000000000],FTT[0.000000028789423],MATIC[0.000000100000000],SOL[0.000000097570040],USD[0. 000000084247857],USDT[0.000000054873751] |
| 01092865 | USDT[20.109009000000000000] |
| 01092866 | TRX[0.000004000000000],USDT[0.001100000000000000] |
| 01092869 | USD[21.404149244543578800000000000] |
| 01092870 | COPE[0.000000885927820],STEP[0.000000891761898],USD[0.022332966296397 4],USDT[0.000000027512554] |
| 01092871 | KIN[549890.000000000000000000],TRX[0.000004000000000],USD[0.347637640000000],USDT[0.000000042000344] |
| 01092875 | USD[30.000000000000000000] |
| 01092876 | ATLAS[0.000000085907762],ENJ[0.000000005838878],FTT[0.000495049414192 0],IMX[152.143717306763238 8],USD[1.239972385118339 1],USDT[0.000000370134324 2],XRP[0.000000005638070 4] |
| 01092877 | ETH[0.000000062500000],ETHW[2.247809776250000],FTT[0.096357010994224 8],SOL[0.000000002500000],SRM[1.035438090000000],SRM_LOCK ED[4.964561910000000],TRX[0.000050000000000],USD[10.550932101581484 1] |
| 01092878 | TRX[0.000005000000000],USDT[0.000000002000000] |
| 01092880 | ETH[0.000000041188300],NFT[3614706715756733 51],[1],NFT[4327664664361923 21],[1],NFT[49444763675242971 5],[1],SOL[0.0060000224328 40],TRX[0.001554001845841 4],USDT[0.000000954179375 2] |
| 01092881 | USD[0.005354763500000000],USDT[0.003086094711752 5] |
| 01092883 | BNB[0.000000044776600],BTC[0.000000000453587],ETH[0.000000039421584],ETHW[0.000000012509584],FTM[0.000000013594000],LUNA2[0.000 37573485160 0],LUNA2_LOCKED[0.000087671465370 0],LUNC[8.181705498513360 0],MATIC[0.000000049290004],SOL[0.000000048056000],USD[0.0000133651555588 8],USDT[0.000000166167792] |
| 01092885 | USDT[0.000000066167792] |
| 01092896 | DOGE[274.293308277662961 0] |
| 01092897 | SOL[0.000000089484200],USD[0.000000057822169] |
| 01092898 | ATLAS[899.976041000000000000],AURY[2.000000000000000000],BNB[0.002619840000000000],COPE[99.000000000000000000],FTT[3.4178913500 00000],OXY[50.000000000000000000],POLIS[5.499318090000000000],TRX[0.000012000000000000],USD[2.929171158802482 9],USDT[0.000692600867721 09] |
| 01092900 | TRX[0.000005000000000],USDT[0.162941918954525 1],USD[0.000000152883278],XRP[0.004886530000000000] |
| 01092901 | BTC[0.000000096809600],ETH[0.085958248901785 1],ETHW[0.000000009637600],FTT[0.000000011218282],NFT[2910222684481756146],[1],NFT[33 9713354585438556],[1],NFT[39020866591955724 9],[1],NFT[43136717069798249 06],[1],NFT[46690806967727722],[1],SOL[0.000000027133379],USD[0.000000087285776],USDT[424.239186419720322 2] |
| 01092903 | FIDA[72.948900000000000000],RAY[16.988100000000000000],TRX[0.000030000000000],USDT[2.718932980000000000],USDT[2.376800003565189 6] |
| 01092909 | USD[30.000000000000000000] |
| 01092911 | BTC[0.001140707099000000],DOGE[0.000000088591200],ETH[2.477588285024120 0],ETHW[0.000397215024120 0],FTT[188.894532650693536 3],LUNA2[0.024449613330000 00],LUNA2_LOCKED[0.05740909778000 00],LUNC[5323.95477945641204 00],SAND[40.09430395000000 000],SOL[29.447201070000000 000],SRM[102.378299680000000 000],SRM_LOCKED[1.823214910000000 00],USD[1324.601805790729006 9],USDT[0.003958053522939 9] |
| 01092913 | SOL[0.026736006018000],USD[0.002544524885000 0] |
| 01092914 | FTT[0.000000009224250 4],STEP[0.000000050000000],USD[0.000000376861688 4],USDT[0.000000004501374] |
| 01092916 | ATLAS[0.000000019199685],BTC[0.000000007606250 9],COMP[0.000000076062509],ETH[0.000000059801472],FTT[0.000000020893982],POLIS[0.00000004122516 2],SOL[0.000000057504400],USD[0.000000274925897],USDT[0.000005142447419 2] |
| 01092917 | TRX[0.000002000000000],USD[-25.801884558989110 5],USDT[29.842861150164194 6] |
| 01092918 | LTC[0.002047130000000] |
| 01092932 | FTT[0.076480000000000000],SOL[0.009204560000000 00],TRX[0.000001000000000],USD[3.450811315053968 5],USDT[0.000000147672232] |
| 01092933 | BNB[0.000000039771602],BTC[0.000000081659400],FTT[0.000000020764433 3],USD[0.000000081235606],USDT[0.000000066642651],XRP[0.000000062676741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01092934 | FTM[0.988200000000000],LUNA2[0.408261794600000],LUNC[88899.865319320000000],RAY[0.109712300000000],SHIB[0.000000071842000],TRX[0.000020000000000],USD[0.012253237117705860],USDT[0.000000033135646] |
| 01092936 | DOGE[0.000000081032800],TRX[0.000030000000000],USD[0.000000012343980],USDT[105.105190698065108A] |
| 01092937 | AUD[-69.094852501379450?],USD[87.438373228394983A],USDT[3.709354760000000000] |
| 01092938 | BTC[0.135400000000000],FTT[0.018704360655676A],RAY[0.065660000000000],USD[0.762672644216791A],USDT[0.003844547837076A] |
| 01092945 | AVAX[0.000000032379375],BNB[0.020766730000000000],BTC[0.000000005000000],ETH[0.000000081673000],NFT [465381834044340721][1],SOL[0.000000004294410A],STG[0.561393807210000A],USDT[0.123962696014564A] |
| 01092949 | BTC[0.000000005000000],RAY[0.000000009813988A],SOL[0.000000025451429],SRM[0.000000095870880A],STEP[0.000000071534280],USD[0.000001611249649] |
| 01092956 | TRX[0.000020000000000],USD[0.00620118134990000],USDT[0.000000003846012] |
| 01092957 | BNBBULL[0.000000003500000A],BTC[0.000000009000000A],DOGEBEAR2021[0.00000000500000A],DOGEBULL[0.000000009753825A],ETCBULL[0.000000065650000A],FTT[0.021674166541243A],SOL[0.000000019346866],THETABULL[0.00000006950000A],USD[0.000852348986390A],VETBULL[0.00000004500000A] |
| 01092958 | ETH[0.000500000000000],ETHW[0.000500000000000],FTT[0.097400000000000],USD[0.0054448288048100] |
| 01092963 | USD[7.41083804750000000000000000A],XRP[0.750000000000000A] |
| 01092966 | IMX[0.000000087581274] |
| 01092971 | USDT[0.000143597827406] |
| 01092972 | MER[0.847800000000000A],TRX[0.000001000000000A],USD[0.000000009045056A],USDT[1.699144629512944A] |
| 01092982 | BTC[0.000000005000000A],MSOL[1.093873340000000A],NFT [412072752373307067][1],NFT [563331901369635053][1],USD[10010.282411960413806A],USDT[0.032281940803616A] |
| 01092984 | BOBA[0.013686000000000A],BTC[0.00000438155770A],ETH[0.0004992644198781A],MEDIA[0.008633000000000A],MER[0.062528000000000A],SRM[0.2913656500000000A],SRM_LOCKED[7.708634350000000A],TRX[0.000930000000000A],UBXT[0.083170000000000A],USD[0.00485258019538111A],USDT[0.00000004561600A] |
| 01092988 | TRX[0.010001000000000A],USDT[257.252906734748620A] |
| 01092992 | BTC[0.000000048457840A],FTT[0.098290212174695A],USD[1.695632071584614A],USDT[0.000000033510870] |
| 01092996 | STEP[0.099981000000000A],TRX[0.000005000000000A],USD[0.2927050600000000A],USDT[0.000000016637982A] |
| 01093001 | ADABULL[0.000000007000000A],ATOMBULL[0.000000039162985A],BEAR[0.000000002338385A],BNBBULL[0.000000000233180A],BULL[0.00164323950360000A],CRO[0.000000065299096A],DOGE[2.487614370000000A],DOGEBEAR2021[0.000000005070000A],DOGEBULL[0.000000077530086A],ETH[0.000011220367200A],ETHBULL[0.00206600 0446419A],ETHW[0.000011220367200A],LNKBULL[0.134868494008710A],SHIB[1429796.968830420000000A],SOL[0.476590441791360A],USD[0.000000454531134A],XRPBULL[0.000000004532677A] |
| 01093002 | ETH[0.000000100000000A] |
| 01093004 | TRX[0.000000000000000A],USD[12.261582940000000A],USDT[0.000000078592960A] |
| 01093011 | FTT[0.0097623500000000A],TRX[0.000017000000000A],USD[0.1226987700000000A],USDT[0.000000098395414A] |
| 01093014 | USD[0.000000088000000] |
| 01093015 | BTC[0.000380300000000A],USD[3.9157845311263200] |
| 01093016 | USD[0.000000103063825],USDT[23.462367335541242A] |
| 01093018 | USD[10.48393189339100000] |
| 01093025 | BULL[0.000007980000000],ETH[0.000906600000000A],ETHBULL[0.000002020000000A],ETHW[0.000906600000000A],SOL[0.001636000000000A],SRM[171.950200000000000A],TRX[0.000001000000000A],USD[1.253635607500000A],USDT[1.606816343276822A] |
| 01093026 | ATLAS[5.158200000000000A],TRX[0.772002000000000A],USD[0.402592440292460A],USDT[17.028823194313694A] |
| 01093027 | USD[2.298065415000000A] |
| 01093029 | APE[12.788956102483720],BICO[0.004867303000000A],BNB[0.00000000072600A],ETH[0.012470351100000A],ETHW[0.012470351100000A],FTM[0.000091972625584150],FTT[0.000000500000000A],GALA[0.525085552400000A],MATIC[0.000000061911598A],PEOPLE[0.402453056600000A],RAY[4.568325520000000A],SAND[0.000006826308038A],XRP[0.737723994977994A] |
| 01093030 | AVAX[0.000000074396300A],MATIC[0.000000052910000],TRX[0.000028004846124A],USDT[0.000000031924457A] |
| 01093034 | USD[0.0000001311183350A],USDT[1.080899550234423A] |
| 01093035 | 1INCH[0.889990000000000A],AAVE[5.057353300000000A],ATOM[0.098670000000000A],AVAX[6.500000000000000A],BNB[0.009840400000000A],BTC[0.000000022000000A],DENT[22600.000000000000000A],DODO[0.049080000000000A],DYDX[0.093350000000000A],ETH[0.000914500000000A],ETHW[0.000914500000000A],LUNA2[1.42079893 80000000A],LUNA2_LOCKED[3.315197523000000A],LUNC[9381.960169500000000A],NEAR[0.084059000000000A],SOL[0.006741500000000A],SRM[0.994110000000000A],USD[1.319269853035813A],USDT[0.119941000000000A] |
| 01093038 | TRX[0.000001000000000A],USD[4.647666945311416S],USDT[0.0008314888682A05] |
| 01093046 | RAY[0.475345000000000A],SOL[0.009420000000000A],SRM[2.148537980000000A],SRM_LOCKED[19.571462020000000A],TRX[0.000072000000000A],USD[0.004467163200000A],USDT[305.027700000000000A] |
| 01093049 | EUR[0.000000092277022],FTT[0.028545976433018A],PRISM[0.773700000000000A],USD[0.018061993426478A],USDT[0.000000055357310A],XRP[0.000000010000000A] |
| 01093050 | TRX[0.000007000000000A],USD[-0.2687864799500000A],USDT[0.270000000000000A] |
| 01093054 | NFT [395979648561986341][1],SRM[0.009716610000000A],SRM_LOCKED[5.6129764900000000A],USD[0.006545796000616A] |
| 01093056 | USD[0.0552068639000000A],USDT[0.085364860000000] |
| 01093057 | SRM[1.291365650000000A],SRM_LOCKED[7.708634350000000A],USD[1.577608048440836A0],USDT[0.000000050093665] |
| 01093060 | ETH[0.000000009144887S],MATIC[0.000000036151340],USD[0.0013488114431699],USDT[0.000000180649042S] |
| 01093064 | BTC[0.000000004278902S],ETH[0.000000122669040],MATIC[1.00000000226690400A],NFT [441501264967663560][1],NFT [484971925536482491][1],USD[0.840094530457645Z],USDT[0.000000124925704] |
| 01093067 | BNB[0.000000005100000A],DFL[0.000000045261000],ETH[0.000383450000000A],FTT[0.083058833115492A],GENE[0.000000100000000A],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000048487761],NFT [301741172841146476][1],NFT [401584018184765196][1],NFT [520805124185953126][1],SOL[0.000000090987226],TRX[1951.305750000000000A],USD[296.466284048139667A],USDT[0.000000046694826] |
| 01093069 | ATLAS[269.965800000000000A],TRX[0.00003000000000A],USD[0.849117405800000A],USDT[0.0000000376995000] |
| 01093073 | ETH[0.010460000000000A],ETHW[0.010460000000000A],USD[28.464116746191513A] |
| 01093081 | ALPHA[0.000000036161730A],BRZ[0.186349250000000A],BTC[0.000000041469090],FTT[0.000000072160000A],LUNA2[0.342218229600000A],LUNA2_LOCKED[0.798509202400000A],SXPBULL[7299260.000000000000000A],USD[-0.000283000084160],USDT[0.000000048725697],XRP[0.000000097015870] |
| 01093088 | SOL[0.000000056000000A],SUSHIBULL[140260.321597800000000A],USD[0.0000016006735910] |
| 01093090 | FTT[156.502749290000000A],NFT [574933934305359434][1],RAY[870.648069750000000A],USD[0.000000319980449A],USDT[0.000000031685942] |
| 01093092 | POLIS[0.000000027600000A],USDT[0.000000052287304] |
| 01093093 | ETH[0.000000049959103A],FTT[0.000000001943882A],LUNA2[0.001072866092000A],LUNC[0.002124000000000A],SOL[0.000000100000000A],USD[0.000011788007938A],USDT[0.000000021669141A],USTC[0.151868000000000A] |
| 01093094 | DOGE[6.989200005471999A],USD[4.770515181732176A],XRP[0.000000035875000] |
| 01093095 | AUD[0.185681500955161Z],AVAX[0.000000019404477A],AXS[0.000000037150752A],BNB[0.000000011702663A],BTC[0.000000016015084A],COIN[0.000000038375200A],DOGE[122.412548018486448A],ETH[0.000000670849160A],ETHW[0.000000070849160A],GALA[0.000000041916628A],SAND[0.000000957548374A],SOL[0.000000037315860 A],SPELL[0.000000083549334A],XRP[0.000000050054653A] |
| 01093100 | USD[30.000000000000000A] |
| 01093101 | SOL[0.000000081277900] |
| 01093109 | LUNA2[0.001462606364000A],LUNA2_LOCKED[0.003412748182000A],TRX[0.000070000000000A],USD[0.000000017172048A],USTC[0.207039000000000A] |
| 01093111 | SRM[2.771446430000000A],SRM_LOCKED[18.468553570000000A] |
| 01093115 | ATLAS[84.000000000000000A],BADGER[0.009767200000000A],FTT[2.300000002471520A],MER[98.980794000000000A],SOL[0.003481500000000A],USD[0.000441066564740A],USDT[0.000360987533760A] |
| 01093119 | DOGE[100.000000000000000] |
| 01093124 | USD[30.000000000000000A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093127 | FB[0.069986700000000],NVDA[0.037492875000000],USD[-0.001499720000000] |
| 01093128 | NFT (4148934488535741133)[1],NFT (4179671492391896620)[1],NFT (4458398687312355042)[1],NFT (4889563199291423783)[1],NFT (5160388475884258050)[1],NFT (5407503194767710981)[1],NFT (5489466722197815460)[1],NFT (5576658453906208812)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01093132 | USD[0.311598629717188],USDT[0.009340331646820] |
| 01093134 | TRU[0.659100000000000],USDT[0.000000007634915] |
| 01093136 | AURY[0.000000010000000],BTC[0.000000271522559],DOGE[0.000000015092237],ETH[0.000000066131911],FTT[0.001548748974981],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],SOL[0.000000013749972],SRM[0.003157250000000],SRM_LOCKED[0.003520020000000],TRX[0.000000000000000],USD[834.149159857389936],USDT[103.070000021928182],XRP[0.471029000000000] |
| 01093137 | FTT[0.042772698554429],USD[0.000068254054917],USDT[0.000000074929859] |
| 01093138 | DOGE[80.946135000000000],USD[39.181385203998890] |
| 01093142 | CHZ[1.000000000000000],DOGE[74.922695340000000],USD[0.000000059700363] |
| 01093146 | USD[25.000000000000000] |
| 01093150 | SOL[0.010000000000000],USDT[0.920624362500000] |
| 01093155 | NFT (2985875857498668839)[1],NFT (5095929043789734701)[1],USD[0.003425172900000000] |
| 01093156 | HNT[9.898020000000000],TRX[0.000020000000000] |
| 01093158 | BTC[0.000000018103700],DOGE[0.000000004746300],RAY[1.169454240000000],SOL[0.147287871030280],TRX[-0.000000029470100],USD[37.217667391404218],USDT[0.000000001964104] |
| 01093159 | ADABULL[0.000000004800000],BNBBULL[0.000000030000000],BULL[0.000000006400000],DOGEBEAR2021[0.000000006000000],DOGEBULL[0.000000087610000],ETCBULL[0.000000025400000],LINKBULL[0.000000056000000],SHIB[6609528.797361720000000],USD[0.000000077420032],VETBULL[0.000000027000000] |
| 01093163 | USD[30.000000000000000] |
| 01093167 | CEL[0.000000098523780],ETH[0.000000051895000],FTT[0.011073894033763],SLRS[0.669696331968000],USD[2.053055688400000] |
| 01093169 | TRX[0.000000093860000],USD[0.000036376631450],USDT[0.000000026781692] |
| 01093173 | ADABULL[0.000500000000000],BTC[0.000000043782000],TRX[0.988719000000000],USD[0.002294181038864],USDT[0.000000073670028],XRP[0.000000068433500] |
| 01093184 | BTC[0.000000036580000],USDT[2.766921178000000] |
| 01093185 | ATLAS[19007.539854130000000],AVAX[4.450936560750700],BNB[0.000000080892500],CEL[0.067111348617430],DOGE[0.000000080016200],ETH[0.000000017923400],ETHW[0.000238128792340],FTM[0.000000062998254],FTT[26.635544819195329],LTC[0.000000042089600],LUNA2[0.000000178142020],LUNA2_LOCKED[0.000000416544710],LUNC[0.000000180367470],MATIC[0.000000010000000],RSR[0.000000116721100],SHIB[13831.974466160000000],SOL[0.000000009564043],SPELL[25000.000000000000000],SRM[0.023547400000000],SRM_LOCKED[0.013396090000000],TRX[0.641994275517200],USD[0.000000072710715] |
| 01093187 | FTT[2.99943000000000],GRT[0.999815700000000],RAY[712.061076240000000],SOL[0.499905000000000],TULIP[72.994176120000000],USD[0.000000158933300],USDT[0.000000070978476] |
| 01093188 | TRX[0.001500000000000],USD[0.075230659058835],USDT[1.192000105340614] |
| 01093192 | DOGE[0.000000001189460],OXY[0.000000002950000],RAY[5.394206891441452],SOL[0.000000073679016],SRM[39.642034830000000],SRM_LOCKED[0.373406450000000] |
| 01093193 | SOL[0.009659900000000],TRX[0.000028000000000],USD[0.008257082020000],USDT[0.152658406000000] |
| 01093197 | SRM[3.158471170000000],SRM_LOCKED[24.081528630000000] |
| 01093199 | BTC[0.000094100000000],RAY[61.968412830000000],SRM[72.062212670000000],SRM_LOCKED[1.640989500000000] |
| 01093201 | BNB[0.000000085475097],BTC[0.000250879325362],ETH[0.021773968000000],ETHW[0.000000080000000],KHTT[0.473175966296724],SOL[0.000000029149429],USD[-2.629356973647369],USDT[0.067873116283364] |
| 01093202 | BTC[0.000356150000000],ETH[0.005081230000000],ETHW[0.005081230000000],USDT[94.000180163610822],XRP[13.990432510000000] |
| 01093204 | ATLAS[9.006000000000000],BOBA[0.067440000000000],CRO[6.462000000000000],IMX[0.057940000000000],SAND[0.664600000000000],SOL[0.004000000000000],STG[13882.000000000000000],USD[0.696213673361809],USDT[0.000000007823145] |
| 01093205 | FTT[0.000000009161720],USD[0.000000010934720],USDT[0.000000009440022] |
| 01093206 | BTC[0.000710529000000],ETH[0.000156870000000],ETHW[0.895156870000000],FTT[438.795244460000000],MEDIA[17.926426309000000],RAY[0.998204500000000],SOL[1.228521905000000],TRX[0.000020000000000],USD[43.484040474000000],USDT[1251.243560980236157] |
| 01093210 | ETH[0.000000099745100],NFT (4849281963949445531)[1],NFT (5686774028577726371)[1],USD[0.000042543679628],USDT[0.000001805281967] |
| 01093211 | RUNE[34.751567248002228],SHIB[24124929.064426410000000],USD[0.000000007898450],XRP[1264.255170762490000] |
| 01093218 | ETH[0.000000500000000],TRX[0.000060000000000],USDT[1.690000000000000] |
| 01093223 | ETH[0.000000081415623],LINK[0.000000005765630],SUSHI[0.000000000822200],UNI[0.000000003451597],USD[0.000000013880919],USDC[51498.979269810000000] |
| 01093224 | BNB[0.000000046516000],ETH[0.000000043249600],FTM[0.000000073778400],HT[0.000000047232807],SOL[0.000000034562300],TRX[0.000778006871078],USD[0.000002758453519],USDT[0.000000071728852] |
| 01093225 | BTC[0.000000050060500],SOL[0.000000033826400],TRX[0.000000052197598] |
| 01093226 | BTC[0.000091190152525],LTC[0.007240460000000],USD[25.000000000000000],USDT[37.995440000000000] |
| 01093227 | CAD[0.000000022464385],DOGE[0.000000074955284],ETH[0.000000009826280],SOL[0.000000022208244],USD[2.222335796442969] |
| 01093228 | BCH[0.000000030331622],FTT[0.003942856734061],LTC[0.000000083939800],RUNE[0.200000000000000],USD[0.052065324485050],USDT[0.000000084320362] |
| 01093232 | BULLSHIT[0.180977400000000],NFT (2982304664061776)[1],NFT (3021043481392391)[1],NFT (4753930649113663)[1],NFT (5296788951529435)[1],USD[0.019470424692420],USDT[0.337400700000000] |
| 01093237 | CEL[0.009756520000000],CRO[2.425469040000000],LUNA2[3.639573006000000],LUNA2_LOCKED[8.492337014000000],LUNC[792524.684795600000000],PAXG[0.000000040500000],RAY[0.000000036630000],TRX[0.004040000000000],USD[0.008289941852878],USDT[0.000000055179284] |
| 01093238 | CEL[0.097700000000000],USD[0.187985670284394] |
| 01093246 | BTC[0.000000837180266],ETH[0.001922455300000],ETHBULL[0.000471205500000],ETHW[0.001922455300000],FTT[0.099502390000000],LUNA2[0.165346461000000],LUNA2_LOCKED[0.385808409000000],SOL[0.004398451000000],USD[2.028707849400738],USDT[0.042375774287464],XRP[1.879350000000000],XRPBEAR[9547.800000000000] |
| 01093247 | COPE[135.954800000000000],LTC[0.004151000000000],USD[4.392384240000000] |
| 01093248 | SOL[0.042580300000000],USD[2.517904076442508],USDT[0.000000005844668] |
| 01093250 | ASD[0.000000031725329],BNB[0.000000070000000],DOGE[0.000000011589009],ETH[0.000000074120000],SHIB[0.000000015655540],USD[0.000000101179151],USDT[0.251502276496649],XRP[0.000000004131625] |
| 01093259 | FTT[0.099152011836330] |
| 01093260 | USD[0.077876036000000],USDT[0.000000174967254] |
| 01093266 | BCH[28.304704070550000] |
| 01093268 | FTT[0.090038846529892],USD[0.075238930000000],USDT[2.390704201000000] |
| 01093274 | USDT[4.610449233800000] |
| 01093276 | DOGE[0.744830000000000],USD[1.735906244063500],XRP[0.601879410000000] |
| 01093280 | GODS[2501.880280000000000],POLIS[114.081300000000000],USD[1.072331925400000],USDT[0.006000000000000] |
| 01093281 | BTC[0.000098060000000],EOSBEAR[9962.000000000000000],TRX[0.000040000000000],USD[-102.917835127888817],USDT[113.067338806085656] |
| 01093282 | AKRO[1.000000000000000],DENT[1.000000000000000],GRT[1.004971210000000],KIN[17.000000000000000],TRX[2.000000000000000],USD[0.000000021599337] |
| 01093283 | TRX[0.007153990000000],USD[-0.230057738161749100000000],USDT[2.000000000000000] |
| 01093287 | ALCX[0.000982000000000],ATLAS[1359.834440000000000],FTT[0.000000007122626],SOL[0.099226000000000],NFT (3929325053038191153)[1],NFT (4677917959295160981)[1],NFT (5449633222567175871)[1],NFT (5577997679122248331)[1],USD[0.000000005550000] |
| 01093288 | USD[25.000000000000000] |
| 01093293 | BCH[319.756772604891300],BTC[18.087737183976371],ETH[407.568284610606536],ETHW[694.204885457394283],EUR[4.646425023410000],LUNA2[831.467224600000000],LUNA2_LOCKED[1940.090191000000000],USD[910173.332385941681806],USTC[0.000000001883900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093295 | TRX[0.000003000000000],USD[0.060140558303062],USDT[0.000000005959931] |
| 01093297 | ETH[0.000000010000000],FTT[0.050340000000000],LOOKS[0.935061120000000],SRM[2.746790500000000],SRM_LOCKED[9.829636040000000],USD[0.558969480114049B],XRP[0.000000007742480] |
| 01093298 | BNB[0.000000008027660],BTC[0.000000000260454465],ETH[0.000000010000000],FTT[0.000000184621418],NEXO[0.000000008100400],USDT[0.000000090103825] |
| 01093299 | TRX[0.000003000000000],USDT[1.413950660000000] |
| 01093300 | DOGE[0.001000003330010],ETH[0.051939411417816],ETHW[0.051939411417816] |
| 01093301 | FTT[0.162845570000000],USD[0.000002200854858] |
| 01093305 | CRO[1749.650000000000000],DOGE[450.169800000000000],GRT[0.975600000000000000],LUNA2[0.120932975600000],LUNA2_LOCKED[0.282176943100000],SHIB[29994120.000000000000000],USD[0.000000005266000],USDC[292.531657340000000] |
| 01093306 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3659.558893650000000],DOGE[194.013996900000000],EUR[0.002758004270243B],SHIB[513112.884834660000000],UBXT[73.992682300000000] |
| 01093307 | TRX[0.000010000000000],USD[18.912805551000000],USDT[0.007500000000000] |
| 01093310 | SOL[0.000000007089736] |
| 01093312 | FTT[0.087044500000000],RAY[0.957440000000000],SAND[0.844390000000000],SOL[0.002178000000000],USD[0.659325364709289Z],USDT[-0.000000035000000] |
| 01093313 | TRX[0.000002000000000],USD[0.000000121089232U] |
| 01093316 | FIDA[0.000000049016732],SOL[0.000000007780546U],USD[0.000000005400000U] |
| 01093319 | SOL[13.768350150000000],USD[53.004898000000000U] |
| 01093331 | ALGOBULL[93.600000000000000],BSVBULL[248.934000000000000],SUSHIBULL[0.939100000000000],TOMOBULL[5.764800000000000],TRX[0.000030000000000],USD[0.000000184354794],USDT[-0.000000374002822Z] |
| 01093338 | BTC[0.000000005089590Z],ETH[0.000000010000000],USD[1.693022806489981I] |
| 01093341 | BEAR[80.515500000000000],BNB[0.007077455675760D],BTC[0.000009806300000],BULL[0.000000040500000],CRO[150.000000000000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[22.798000027412000],ETH[0.159644713000000],ETHW[0.159644708000000],FTT[25.185733900000000],GALA[160.000000000000000],LUNA2[62.401979792000000],LUNA2_LOCKED[145.604619510000000],LUNC[77702.521485730000000],MANA[26.000000000000000],POLIS[27.400000000000000],SAND[18.000000000000000],SLP[5770.000000000000000],SOL[0.099563000000000],USD[1256.400515335693332600000000],XRP[32.000000000000000] |
| 01093345 | BTC[0.000000012542500],FTT[0.000000369276241],TRX[0.000000036927624],USD[0.036003344290304D] |
| 01093346 | BCH[0.009523850000000],LTC[0.007246820000000],USD[7.158852739898205G],USDT[0.281826190199131G] |
| 01093349 | FTT[0.087925500000000],SRM[1.291365650000000],SRM_LOCKED[2.708634350000000],USD[0.636670389974875Z],USDT[0.000000097231731],XRP[0.500000000000000] |
| 01093350 | BNB[0.000000073060000] |
| 01093355 | ETHBEAR[0.000000080000000],KIN[12898.237761295608450],SHIB[104417.152025210000000],USD[0.040000000112697Z] |
| 01093356 | USD[0.001109652252681Z],USDT[0.000000009618338] |
| 01093360 | BTC[0.000000004000000],DOGE[0.000000014587756],USD[0.000000005712170],USDT[0.323031871272273Z] |
| 01093361 | BIT[211.000000000000000],BTC[0.000019660000000],CRO[4520.000000000000000],FTT[23.883270000000000],TRX[0.000010000000000],USD[0.106410541973474I],USDT[0.000000002306660],XRP[0.000000050000000] |
| 01093364 | BNB[-0.000000023460291],BTC[0.000000038470618],ETH[-0.000000007260254],FTT[0.082400000000000],SOL[0.000000007084176B],USD[0.000000201049630],USDT[0.000000030736026] |
| 01093365 | BTC[0.000000046374814],TRX[0.000004000000000],USD[-0.009656357814078I],USDT[0.092445086188876B] |
| 01093370 | BTC[0.000000012542500],FTT[0.000000003200000],USD[0.000076145485664195],USDT[-0.000000041966114] |
| 01093371 | USD[0.000004489757262O] |
| 01093376 | BTC[0.000000001000000],RAY[9.993000000000000],USD[348.191293180000000] |
| 01093383 | BTC[0.000050310000000],FTT[0.005742121900072S],USD[2.184384976855725] |
| 01093389 | AUDIO[0.050658976000000],AURY[0.050000001056076A],BNB[0.000000073121652],BTC[0.000000038568086],CLV[0.054525512000000],ETH[0.000000067067268],FTT[-0.000000002176423T],GRT[0.100098414360000],HNT[0.030000005974800],LINK[0.000000005748000],LTC[0.007193061240589],MAPS[0.045945790000000],MEDIA[0.000000084840000],MKR[0.000500004055154Z],OXY[0.050385739166203S],SHIB[320519.624000407810084Z],SLRS[0.000000084260500],SOL[0.00000000562479498],SP...ETH[0.000000010000000],SOL[0.350000000000000],TRX[0.000770000000000],USD[10.000000000000000S],USDT[0.000000000003381336336] |
| 01093393 | AVAX[0.000000003984000],BNB[0.000000027053086],ETH[0.000000004033330B],LINA2[0.000003187461200],LUNA2_LOCKED[0.000485770742900],LUNC[4.533325799312640],NFT[298069729439912474][1],NFT[353822793641024803][1],NFT[475058868286895293][1],NFT[540244775887234818][1],SOL[0.000000005428149S],TRX[0.000002000000000],USD[0.000212349003141I],USDT[0.391973838850946] |
| 01093394 | AMPL[0.574743649550273],FTM[1.145698600000000],TRX[0.000001000000000],USD[0.000000273580379934],USDT[0.000000005000000] |
| 01093398 | ETH[0.000000068490000],TRX[0.000003000000000],USD[0.000000409702820],USDT[0.000007204853838] |
| 01093402 | COPE[0.000000071542140],SOL[0.000000006000000],USD[0.000158714632808O],USDT[0.000000004567832] |
| 01093406 | BTC[0.000000059282964],USD[0.002310112358138I],XRP[0.000000010000000] |
| 01093423 | NFT[347911593550422318][1],NFT[393557478605415391][1],NFT[446210419695429789][1],NFT[474313537213231451][1],NFT[501902518200310550][1],NFT[512740223644863701][1],NFT[553304858299432029][1],USD[0.656712234000000] |
| 01093423 | AAVE[0.024592142029860],ATLAS[25.663252042820646],AXS[0.000000097044954],BNB[0.051535948566940],BTC[0.000000009671900],ETH[0.000000015938071],FTT[0.000000100000000],POLIS[47.300000000000000],SLP[0.000000021750000],USD[0.010221078183268Z] |
| 01093424 | EDEN[579.038535000000000],LINA[2.816100000000000],MER[137.000000000000000],RAY[0.622585000000000],SNY[0.330000000000000],SOL[0.000973500000000],TRX[0.000002000000000],USD[0.417238170214575A],USDT[0.080455099690109] |
| 01093427 | BNB[0.000000010000000],ETH[-0.000000019600400],SOL[0.000000051128874],TRX[0.001555000000000],USD[0.000001909725217],USDT[0.000000079685400] |
| 01093428 | TRX[0.000004000000000],USD[0.000000035561398] |
| 01093429 | USD[0.000002654341792I],USDT[0.000000034895482] |
| 01093432 | COPE[100.000000000000000],CRV[0.000340000000000],FTT[0.000000200000000],MANA[0.000500000000000],MATIC[0.001500000000000],SRM[30.001500000000000],USD[0.000000050000000] |
| 01093434 | USD[0.000000043358358] |
| 01093436 | USD[0.000000114446986] |
| 01093440 | USD[0.000000008601230],USDT[0.000000097731329] |
| 01093444 | BTC[0.000000017000000],BUSD[1979.576069020000000],FTT[0.000000055786315],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000008095686],SOL[0.004359747992146B],USD[0.000000116145942],XRP[0.000000061171069] |
| 01093447 | SRM[27.760665780000000],SRM_LOCKED[187.929174530000000],USD[15.935178477578103Z],USDT[0.000000042021947] |
| 01093449 | ATLAS[0.100000000000000],FTT[0.999800000000000],USD[0.005901000000000] |
| 01093451 | ATOMBULL[9.000000000000000],BNB[0.000000072026240],BTC[0.000000006907555],ETCBULL[0.010000000000000],ETH[0.000000058056794],FTT[0.000000059642674],HGET[0.024503307723749B],LTC[0.006660000000000],ROOK[0.004848200000000],SOL[0.089101775000000],UBXT[0.000000040000000],USD[-0.022029311333167B],USDT[22.053690093229773I] |
| 01093452 | MOB[25.670000000000000] |
| 01093454 | FTT[0.099660000000000],SOL[2.494900008430000],USD[5.194132195866062J] |
| 01093458 | BULL[0.000000378850000],USD[0.007903991945660] |
| 01093459 | AKRO[155.018973380000000],ALCX[0.000068100000000],ALPHA[0.003310500000000],ATLAS[0.075808730676062S],AUD[3.468422481136472],AUDIO[1.000000000000000],AVAX[0.000000010000000],BAO[1839.000000000000000],BAT[0.000093600000000],BF_POINT[300.000000000000000],BNB[0.000000104762456],BTC[0.000000016224461],CEL[0.006577170000000],CHZ[0.025600000000000],COMP[0.000000010780320],CRO[0.006196070000000],DENT[138.210000007851621],ETH[-2.705301678536121],FRONT[0.003438360000000],GRTZ[0.003231600000000],HOLY[2.021876000000000],HXRO[2.026134200000000],JST[0.228819770000000],KIN[1781.000000000000000],MATH[2.002714100000000],MOB[0.000731920000000],OKB[0.000078300000000],OMG[1.020900000000000],REEF[0.025319566509421],RSR[53.034073950000000],SECO[0.000152200000000],SHIB[0.000000010000000],SRM[0.000492070000000],STEP[0.000531260000000],STMX[1.022885380000000],SXP[0.000708900000000],TLM[0.044437570000000],TRU[2.009859550000000],TRX[103.463012700000000],UBER[1.041619100000000],UBXT[171.103864430000000],USD[5423.97963994697090Z],USDC[10.000000000000000],USDT[127.035945544322294I],YFII[0.000000009044688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093460 | USD[0.0000000011517648],USDT[0.000000038883400] |
| 01093465 | ALGOBULL[662835.690000000000000],USD[0.0295605459128568] |
| 01093469 | MAPS[49.965000000000000],TRX[0.000006000000000],USDT[0.000000007840000] |
| 01093472 | AMPL[8.942353293862895],TRX[0.0000020000000000],USDT[0.931400000000000] |
| 01093474 | FTT[0.0073049190250573],USD[0.0019531125100000],USDT[0.0964638285000000] |
| 01093476 | BTC[0.0000000004263429],ETH[0.000000028053210] |
| 01093479 | LUNA2[0.000000010112416],LUNA2_LOCKED[0.000000235956387],LUNC[0.0022020000000000],TRX[0.0016830000000000],USD[2.9135750576106000],USDT[68.1996737360518400] |
| 01093482 | ATLAS[29.994000000000000],COPE[161.967600000000000],RAY[18.727883980000000],TRX[0.0000040000000000],USD[1.0937690100000000],USDT[0.0000000107826486] |
| 01093484 | USD[53.3779229341276782] |
| 01093486 | TRX[0.0000020000000000],USD[0.0488830336250000],USDT[0.0098800000000000] |
| 01093489 | BTC[0.0000000001188800],ETH[0.000000010953440],MATIC[0.0247926230271200],SOL[0.0000000068986600],TRX[0.0000000048462744],USD[0.0000000005079500] |
| 01093490 | BNB[0.000000031048526],BTC[0.0000000009502210],DOGEBULL[0.0000000069600000],USD[0.0154969157996057],USDT[0.0000001230193383],XRP[0.0000000283833000] |
| 01093491 | ALGO[26.000000000000000],APT[2.0000000000000000],BCH[0.0047060400000000],BNB[0.003249470000000],DOGE[0.7783393700000000],ETH[0.1000000000000000],ETHW[295.523000000000000],SOL[0.1643150000000000],TRX[1.0000040000000000],USD[0.0033442088500000],USDT[0.0078460015000000] |
| 01093492 | USD[0.9805200008500000] |
| 01093494 | TONCOIN[0.010000000000000] |
| 01093498 | ADABULL[0.000000046369312],BTC[0.0000005780319071],BULL[0.0000000700000000],ETH[0.0000000079188976],ETHBULL[0.0000000600000000],FTT[0.0000000048582867],LINKBULL[0.0000000500000000],MATIC[0.0000001000000000],USD[0.0845021728879654],USDT[176.3956053441639473] |
| 01093502 | APE[0.0281097400000000],BTC[0.0003371350000000],COPE[0.0000001673400],FTM[0.0000000164726000],FTT[0.0000000848126193],RAY[0.0000000739336363],REN[0.0000040100000000],SOL[0.0000000891838741],SRM[0.0200397500000000],SRM_LOCKED[0.0935122100000000],USD[0.0471796551281599],USDT[0.0000000450000] |
| 01093507 | GENE[0.0000000016000000],HT[0.0000000356360000],SOL[0.0000000011360050],TRX[0.0000000046370591],USD[0.0000000804653554],USDT[0.0000000009416989] |
| 01093509 | SOL[0.0000000027125400],TRX[0.0000050000000000],USD[0.0306677300000000] |
| 01093510 | USD[0.0000000020249359] |
| 01093511 | TRX[0.0000070000000000],USDT[0.8699904490000000] |
| 01093515 | USD[0.0080742922065488],USDT[0.0000000013566300] |
| 01093516 | SOL[0.0000000083770600] |
| 01093518 | SOL[0.0000000013656600],USDT[0.0000008109315338] |
| 01093523 | FTT[0.3939671638990000],USD[0.5662000000000000] |
| 01093528 | BCH[0.0000000024754478],FTT[0.0000000098320981],USD[-0.0000001396358598] |
| 01093529 | BNB[0.0000000068619409],BTC[0.0000000029430000],FTT[0.0000000101244400],USD[0.0000001405095010] |
| 01093532 | BTC[0.0017718100000000],DOGE[81.9454700000000000],ETH[0.0149971500000000],ETHW[0.0149971500000000],USD[0.0101935766750000],USDT[0.1033672749742950] |
| 01093533 | DOGE[0.1109021000000000],ETH[0.0020658300000000],ETHW[0.0020658300000000],USD[-0.9442870795223972] |
| 01093534 | BNB[0.0150000000000000],ETH[0.0000000050000000] |
| 01093535 | USD[0.0000000388365589],USDT[1.9160040800000000] |
| 01093541 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CAD[142.7601975632003712],KIN[1.0000000000000000],MATH[1.0212170700000000],SHIB[2736.0692442401492060],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000000001] |
| 01093543 | NFT[491964575883353648][1],NFT[503915141434544040][1],SOL[0.0098060200000000],TRX[0.5574840000000000],USD[2.5526490032750000] |
| 01093544 | NFT[434704169296194161][1],NFT[492446166713664255][1],NFT[569966200623671196][1],SOL[0.0000000091694000],TRX[0.8693000000000000],USD[0.0000003325292725],USDT[0.1949622240000000] |
| 01093549 | ATLAS[8.386900000000000],SOL[0.0099981000000000],USD[0.0015026466934392],USDC[0.7560347400000000],USDT[12.9301655200000000] |
| 01093551 | BTC[0.0000000017301500],EUR[0.0002595067474695] |
| 01093553 | USD[0.0000008732100402],USDT[0.0000016016422138] |
| 01093554 | TRX[0.0000020000000000],USDT[0.0000000047410554] |
| 01093555 | AMPL[0.0358990657503262],ETH[0.0068400000000000],ETHW[0.0068400000000000],USD[125.4028149981156175],USDT[0.0000000013724434] |
| 01093556 | USD[30.0000000000000000] |
| 01093561 | BTC[0.0003655694246316],DAI[0.0000000075520000],ETH[0.0000085600000000],ETHW[0.0000085600000000],LINK[4.4084324500000000],SOL[0.0054360000000000],TRX[0.0077700000000000],USD[0.9625736072483971],USDT[0.1544169418080291] |
| 01093564 | IMX[230.953800000000000],USD[3.7903213356000000] |
| 01093565 | AAPL[13.832430400000000],AMD[14.847178500000000],AMZN[30.3882960000000000],BTC[0.0506127900000000],DOGE[4026.2348700000000000],ETH[5.4623997250000000],ETHW[5.4623997250000000],FB[4.6491165000000000],GOOGL[30.8941290000000000],HOOD[14.6072241000000000],MRNA[3.7842808500000000],NVDA[3.47933880000000000],TSLA[12.8982729000000000],TSM[83.8548410000000000],USD[1592.0215310805000000] |
| 01093567 | USD[-0.5864684607000000],USDT[1.5700000000000000] |
| 01093573 | USD[2.0842000002795400] |
| 01093574 | ETH[0.0000001000000000],MATIC[0.000000088647163],SOL[0.0000000032958652],USD[1.3224706346056318],USDT[0.000000062642662] |
| 01093581 | BTC[0.0000060000000000],MATIC[0.0000000080000000] |
| 01093582 | EDEN[0.0690000000000000],TRX[0.0000010000000000],USD[804.3524043761532732],USDT[14.9803912504642270] |
| 01093589 | BCHBEAR[1.860000000000000],BCHBULL[0.0405000000000000],BULL[0.0000068360000000],EOSBEAR[51.0000000000000000],ETHBULL[0.0000892760000000],TRX[0.0000040000000000],USD[0.3055860290000000],USDT[0.0004125330000000] |
| 01093592 | SOL[0.0000000054972200],TRX[0.0000010000000000] |
| 01093594 | USD[0.0431560998750000],XRP[0.1561020000000000] |
| 01093595 | ETH[0.0000001000000000],KIN[4378.0000000000000000],USD[0.0057061832899780],USDT[0.0000000007435210] |
| 01093596 | AKRO[48.584872230000000],BAO[5263.2543986300000000],DENT[508.5475478600000000],KIN[48715.2170998400000000],USD[0.0000000004713311] |
| 01093598 | AURY[0.8570043300000000],CQT[0.6394285700000000],ETH[0.0007123700000000],ETHW[0.0007123720000000],TRX[0.0000050000000000],USD[-0.6914789040826507],USDT[0.0000000006271592] |
| 01093599 | SHIB[0.0000000017841958],USD[0.0000000089053515] |
| 01093606 | GMT[0.0146031700000000],GST[13.3600000000000000],TRX[0.0000060000000000],USD[0.0000000106455094],USDT[0.0000000012202314] |
| 01093609 | ATLAS[400.000000000000000],BTC[0.0000047400000000],POLIS[16.4984160000000000],USD[0.0004439269652528] |
| 01093611 | BSVBEAR[0.000000001582000],BSVBULL[0.0000000018799433],EOSBEAR[0.0000000469497050],EOSBULL[0.0000000026789302],ETCBULL[0.0000000444500000],LINKBULL[0.0000000075000000],USD[0.6084051358498860],XLMBEAR[0.0000000016585095],XLMBULL[0.0000000061487472],XRP[0.0000000041632911],XTZBEAR[0.0000000059248058],XTZBULL[0.0000000016868362],ZECBULL[0.0000000092500000] |
| 01093614 | COPE[784.866550000000000],FTT[303.006000000000000],MATIC[0.0950000000000000],SOL[575.729364910000000],SRM[1014.633594960000000],SRM_LOCKED[5.199706060000000],USD[0.0000765560000000],USDT[584.4863030000000000] |
| 01093616 | TRX[10.992300000000000],USD[0.1302423700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093618 | OKB[0.0030771300000000],USD[-0.0023027391350997] |
| 01093620 | SOL[65.6842140000000000],USDT[5.0440828000000000] |
| 01093623 | BULL[0.0000000025700000],DOGEBEAR2021[0.0729726400000000],ETH[0.0540018000000000],ETHBULL[0.0000095991000000],ETHW[0.0540018000000000],MATICBULL[0.0007127200000000],SOL[0.0090690000000000],USD[1.2361061911407350] |
| 01093626 | TRX[0.0000030000000000],USD[0.0023630191699690] |
| 01093629 | BTC[0.0000000010000000],FTT[0.1386195201670015],USD[0.0000000098197660] |
| 01093631 | 1INCH[0.0000001732537081,AAPL[0.0000000008000000],AGLD[0.0000000006027775],AMD[0.0000000020830800],AUD[0.0009492089163002],AVAX[0.0000000006289600],BAT[0.0000000006289600],BTC[1.2146113894044363],CHR[0.0000000004847990],CRV[0.0000000060000000],DOGE[7366.2415756266985610],ETH[0.0000000538176001],FTT[0.0013799727547813],LINK[0.0000000088218000],MANA[0.0000000091749931],OKB[0.0000000032807500],OMG[0.0000000050000000],PFE[0.0000000594200000],RAY[0.0000000094109500],SAND[0.0000000048054729],SHIB[2092883815.0000000088276644],SPELL[0.0000000036474265],STMX[0.0000000900000000],TRYB[0.0000000078143603],TSLA[0.0000000037842272],TSLAPRE[-0.0000000006687320],USD[-1945.4373463457767651000000000],USDT[0.0000000345233521,XRP[0.0000000024687590] |
| 01093639 | RAY[0.0007300044668646],TRX[0.0000000049100416],USD[3.8265773522402066],USDT[0.0000000023743750] |
| 01093640 | USD[0.0000001739519841],USDT[0.0000000000978800] |
| 01093643 | AUD[16.2214875800686470],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0012055454787480] |
| 01093646 | BOBA[0.0215854200000000],FTT[0.0976600000000000],OMG[0.0215854300000000],SHIB[98777.8000000000000000],SLP[1239.7594400000000000],STEP[109.6787182000000000],USD[0.0420233110401706] |
| 01093648 | AMC[0.0005022000000000],BAO[6.0000000000000000],BTC[0.0086503800000000],DENT[3.0000000000000000],DOGE[0.0001490000000000],KIN[1.0000000000000000],MATIC[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0054162732331385] |
| 01093649 | AAVE[0.0004149268068874],ATOM[0.0034699950000000],BNB[0.0000000004707578],ETH[0.0091344333486322],FTT[0.0910031100000000],LUNA[20.4447815447000000],LUNA2_LOCKED[1.0265664610000000],MER[0.0882080000000000],NFT[323093124161665220][1],NFT[381880926464178563-7][1],NFT[411885400280087744][1],NFT[420212341318558637][1],NFT[533686027387034059][1],NFT[557468304021676616][1],NFT[56657937475124800][1],SNY[0.6666600000000000],TRX[0.0007830000000000],USD[0.0000000309955541,USDT[0.0000000066320032],USTC[63.0070180282960482] |
| 01093652 | BTC[0.0000000085120000],USD[2.5074753000000000] |
| 01093654 | LUNA[24.2879962900000000],LUNA2_LOCKED[10.0053246800000000],SOL[17.1942352000000000],USDT[0.3144298584708422],USTC[806.9866000000000000] |
| 01093656 | FTT[0.0000000077467300],USD[0.5899965319118822],USDT[177.5541207523287809] |
| 01093657 | TRX[0.0000020000000000],USD[0.4407871122500000] |
| 01093658 | SHIB[71987.8488311629440000],USD[0.0001210730500814],USDT[0.0088955696335800] |
| 01093659 | ATLAS[389.9337000000000000],SOL[0.0096504817427006],USD[1.7523235769302100],USDT[0.0072364063750000] |
| 01093669 | BTC[0.1343039100000000],MOB[1695.1421531516589509],USD[0.0000000767689685] |
| 01093672 | ETH[0.0000000100000000],RAY[1.8997135608830740] |
| 01093674 | RAY[0.9422310000000000],SOL[0.0008860000000000],TRX[0.0000030000000000],USD[0.0027494400000000] |
| 01093675 | USD[1.1663463187500000] |
| 01093682 | AVAX[0.0000000031549924],BTC[0.0943804074000000],DENT[3400.0000000000000000],ETH[-0.0280641977288619],ETHBULL[20.1507300000000000],ETHW[0.0168880000000000],FTT[0.0000000107149905],USD[8692.0030908090083604000000000],USDT[0.0000000069203637] |
| 01093683 | USD[0.0000000032877000] |
| 01093685 | FTT[0.0682149000000000],TRX[0.0000010000000000],USD[0.0000000009660425] |
| 01093688 | USD[0.0566695607500000],USDT[0.0000000022273411] |
| 01093692 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.0276534400000000],DOGE[106.8316333828758425],ETH[0.1399945300000000],ETHW[0.1399945300000000],KIN[6.0000000000000000],MOB[11.2191535700000000],NFT[314088462288294761][1],NFT[574352736002922613][1],RAY[15.8253856367200000],SOL[1.1025786312450000],SRM[2.0774985215600000],USD[226.8039429558302890] |
| 01093694 | BCH[0.0000000011554842],BTC[0.0000002650093752],CO[0.0000000070891026],CEL[0.2411717357320876],ETH[0.0000000575746657],FTT[0.0000059136460400],JPY[0.0000000005421744],LUNA[0.0000000535893785],LUNA2_LOCKED[8.6947172050418832],LUNC[0.0116692070936100],MSOL[0.0000000085808263],NFT[320769631782089091][1],NFT[327787976375703494][1],PAXG[0.0000000046972694],PRISMI[0.0000000099794288],RAYS[0.0000001889791200],SLRS[0.0000001886786767],STSOL[0.0000000473380000],TRX[0.0100060098111027],USD[0.0045370144594264],USDT[0.0428274659758241],USTC[76.7794530417703],XRP[0.0000001160053610],ETHBULL[0.1423223270000000],FTT[0.0037678400000000],USD[0.0638255014397440] |
| 01093695 | |
| 01093696 | BULL[0.0000000000000000],FTT[0.0878248261474380],USD[0.0003750912326091],USDT[0.0000000082590975] |
| 01093699 | ATLAS[18970.0000000000000000],ENJ[18.9873650000000000],RUNE[20.6877640000000000],USD[0.0928463591750000] |
| 01093701 | ETH[0.0000000026700000] |
| 01093705 | DOT[0.0000400000000000],FTM[0.0004000000000000],LTC[0.0000005400000000],SOL[0.0000000508243751,TRX[0.0000000569552365],USD[0.0000000029720664] |
| 01093707 | USD[0.3223257627500000],USDT[0.0000000089061886] |
| 01093712 | BTC[0.0000999200000000],FTT[0.0999600000000000],SOL[0.0099480000000000],USD[0.0000005000000000] |
| 01093713 | BNB[0.0105159936713039],BTC[0.0000244400000000],LUNA2[0.0295296294200000],LUNA2_LOCKED[0.0689024686500000],SRM[2.1569655000000000],SRM_LOCKED[13.2030345000000000],USD[0.0000000043424169],USDT[0.0000012124785442],USTC[4.1800617663350804] |
| 01093716 | SOL[0.0000000000000000] |
| 01093717 | TRX[0.0000050000000000],USD[0.3701506000000000] |
| 01093720 | BTC[0.0061996220000000],DOT[0.4000000000000000],ETH[0.0569989200000000],ETHW[0.0569989200000000],FTT[1.6385661617292000],GRT[25.0000000000000000],LINK[1.1000000000000000],MANA[3.0000000000000000],RAY[14.9996400000000000],REEF[630.0000000000000000],SAND[0.9992800000000000],SRM[7.9996400000000000],USD[0.0000000024557000],USDT[283186022534400] |
| 01093722 | FTT[1.5040106310162000],SHIB[96690.0000000000000000],USD[1.7706100230000000],USDT[0.0000006315704288] |
| 01093723 | DOGEBULL[0.0007540000000000],SXPBULL[5218.8337497892447214],TRX[0.0001000000000000],USD[0.0000000098150275],USDT[0.0000000227226160],XRPBULL[0.0000000034903400],XTZBULL[49.8820000000000000] |
| 01093727 | ETH[0.0000000500000000],TRX[0.0000050000000000],USDT[0.0000000013681185] |
| 01093730 | SRM[0.9896000000000000],TRX[0.0000010000000000] |
| 01093736 | USDT[0.0000339601992180] |
| 01093738 | DOGEBULL[0.0000000000000000],ETH[0.0009981000000000],ETHW[0.0009981000000000],FTT[0.0970227000000000],GST[902.8000003900000000],MATIC[0.6107101715845264],SOL[0.0030048927570546],STEP[0.0986350000000000],USD[-0.7219982438976039] |
| 01093740 | BTC[-0.0000002907217],ETH[0.0035475576524314],FTT[0.0005019138788862],LUNA2[3.6057810640000000],LUNA2_LOCKED[8.4134891500000000],LUNC[0.0000002000000000],MATIC[0.0000000835991986],SOL[0.1275686214665893],SRM[4.6971981600000000],SRM_LOCKED[23.1376331500000000],USD[-1.8999306505389202],USDT[0.0000000127500000] |
| 01093742 | ETH[0.0018715650000000],ETHW[0.0018715676563413],USD[0.8552174460000000] |
| 01093748 | AVAX[0.0000000016858259],BTC[0.0000000004167500],ETH[0.0000000079500000],FTT[0.0000001000000000],MATIC[0.0000000717798000],SOL[0.0000000076777900],USD[0.0000118910947418],USDT[1085.0274953664339474] |
| 01093749 | 1INCH[0.0000000037906],ALPHA[0.0000000041460400],BNB[0.0000000002759085],BTC[0.0000000029969745],CHZ[0.0000000017963090],CONV[0.0000000013278900],CREAM[0.0000000431764440],DAWN[0.0000000028104136],DMG[0.0000001516815184],DODO[0.0000000752899980],DOGE[0.0000000341229400],DOGEBULL[0.0000000000318476],ETH[0.0000000978043610],FTM[0.0000000001782850],LRC[0.0000001724420],MANA[0.0000000050987316],MATIC[0.0000000199420055],MER[0.0000000723388000],PROM[0.0000000308743775],ROOK[0.0000000373037390],SRM[0.0000000015793502],USD[0.0089059066185955] |
| 01093751 | BTC[0.0200000000000000],USD[30.0000000000000000] |
| 01093754 | KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000037568375775] |
| 01093756 | USD[0.0004433176457438],XRP[0.0612411000000000] |
| 01093759 | BTC[0.0003210000000000],EUR[0.6700000000000000],MATIC[0.3570000000000000],USD[0.0000000015000000] |
| 01093766 | POLIS[0.3516929800000000],SOL[0.0000000042636034],USD[0.0000006414708254],USDT[0.0000000062952640] |
| 01093767 | DOGEBULL[0.0000000000000000],DYDX[0.0625000000000000],ETH[0.0000000178411272],SOL[0.0000001106213500],TRX[0.0000950000000000],USD[0.0000000088356337],USDT[0.0261652465283636] |
| 01093768 | NFT[357775872700788972][1],NFT[416744417922866611][1],NFT[515602889921622313][1],USD[0.3014710621350000],USDT[306.0020863821358256] |
| 01093772 | BNB[0.0000000042000000],ETH[0.0000000021363100],FIDA[0.0000000027678400],MATIC[0.0000000012486004],SOL[0.0000000016782095],TRX[0.0000000021973625],USD[0.0000041594922562],USDT[0.0000111960344566] |

Schedule F/9 Priority Non Creditor Holders Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093775 | CQT[0.000370000000000000],ETH[0.000000000258763333],RUNE[0.000000000982147000],SOL[0.000000000017921140],USDT[0.000003887327013310],XRP[0.000000168430626] |
| 01093776 | SOL[0.000096675000000000],ETH[0.000947465000000000],ETHW[0.000947465000000000],FTT[0.098936000000000000],SOL[0.008803000000000000],TRX[0.000002000000000000],USD[0.439500009718378],USDT[5.164053477550814] |
| 01093777 | USD[30.000000000000000] |
| 01093779 | ETH[0.090000000000000000],ETHW[0.090000000000000000],RAY[0.000000003940000000],SOL[0.000000008199560],USD[1.853345175070678] |
| 01093780 | APE[1.099780000000000000],ATLAS[2449.552000000000000],COPE[42.991400000000000000],FTT[0.000000003078800],SOL[0.000000082168000],USD[0.239664475799940],USDT[0.000000142623022] |
| 01093781 | USD[25.000000000000000] |
| 01093783 | USD[0.000002354329985],USDT[0.000000149970636] |
| 01093784 | COPE[0.000000068000000],ETH[0.000005280638180],ETHW[0.000005280638180],FIDA[0.000000050000000],LTC[0.000000061880000],SOL[0.000000003648200],TRX[0.000010000000000] |
| 01093788 | BADGER[0.009724600000000],BAND[0.043589000000000000],BTC[0.000443381073100],ETHW[0.429612050000000000],FTM[0.073970000000000],RAY[0.854521600000000000],SOL[0.002986300000000000],SRM[0.599168870000000],USD[2.522559815998417000],USDT[54.488709544800000] |
| 01093790 | ALEPH[3987.282160000000000],ATLAS[48346.446235141195559],BTC[0.789190254000000000],ETH[0.000710600000000],ETHW[0.000710600000000],FTT[383.283340000000000],SHIB[79784040.000000000000000],SOL[386.938690000000000],USD[1.950356356000000],USDT[0.000000007422578] |
| 01093792 | BTC[0.000000012680000],ETH[0.000000011269000],ETHW[0.000000011269000],RAY[0.710625003733760],SOL[0.002525808256800],SRM[0.001805304538750],SRM_LOCKED[0.009211720000000],TRX[0.294417007296030],USD[0.102835186094070] |
| 01093794 | ETH[0.000000068544214],ETHW[0.000214640000000],SOL[201.846650417022610],USD[0.000000111035968] |
| 01093801 | ADABEAR[229039560.000000000000000],BEAR[232160.360000000000000],DOGEBULL[0.000000005000000],ETHBEAR[28140288.000000000000000],ETHW[0.000799640000000],THETABEAR[98331120.000000000000000],USD[0.069652205000000],USDT[0.055489806882892] |
| 01093805 | DFL[380.000000000000000],ETH[0.000000050000000],USD[0.062562344285265],USDT[0.000000039306480] |
| 01093807 | FTT[0.000000010894356],NFT[4674091825141398800][1],NFT[5273433044321611101][1],RAY[0.000000102730745005211],XRP[0.750000007954027] |
| 01093809 | BTC[0.000000066701900],DOGE[0.000000004887400],ETH[0.000000009218200],FTT[0.000029496783014],MATIC[0.000000012830700],RAY[0.000000043597500],SRM[0.011175520000000],SRM_LOCKED[0.084209000000000],SUSHI[0.000000068313900],USD[0.000000075737800],USDT[0.000000008481491] |
| 01093815 | CEL[0.079000000000000],FTT[0.031467817403115],USD[0.371491945000000] |
| 01093816 | TRX[0.000001000000000],USD[0.203099050324383] |
| 01093821 | RAY[0.017935021480644],USD[-0.000000011963145],USDT[0.000000044776050] |
| 01093822 | BAT[0.000039240000000],DOGE[0.000000061590000],KIN[2.000000000000000],LTC[0.000000005411208],XRP[0.000000042365804] |
| 01093829 | BTC[0.000017970000000],ETH[0.019821600000000],ETHW[0.019821600000000],USD[0.997361688600000] |
| 01093831 | ATLAS[0.000000006758160],COPE[242.590110868680036],FTT[0.099354000000000000],GT[0.000000009325751],TRX[0.000040000000000],USD[0.35319469752500],USDT[0.009611028441523] |
| 01093834 | DOGE[5.007300000000000],ETH[0.000145706770336],ETHW[0.000145706770336],USD[0.088166222987500],USDT[0.000017057516184] |
| 01093835 | ALGOBULL[27061.744500000000000],BNBBULL[0.000036501750000],BSVBULL[1509.128850000000000],BTC[0.000947810125931],DOGEBULL[0.000429935000000],EOSBULL[13498.758964000000000],ETCBULL[2.657978400000000],ETH[0.000730265000000],ETHBEAR[97976.500000000000000],EOS[0.066500000000000],ETHBULL[0.000000440000000],ETHW[0.000730265000000],ORTBULL[1.199720000000000],LINKBEAR[84705.000000000000000],LINKBULL[0.000675000000000],LTCBULL[0.010054000000000],MATICBULL[0.665073630000000],SUSHIBEAR[97938.500000000000000],SUSHIBULL[128.114775000000000],THETABULL[4.897817830000000],TOMOBULL[11024.318375000000000],TRX[0.001204000000000],USD[0.292335595946431273],USDT[0.000035823150000],XRPBULL[19161.269080000000000],XTZBULL[114.200000000000000] |
| 01093838 | ETH[0.000000009571506],RAY[0.010074800000000],SRM[0.018922673222061],USD[0.000000005985323] |
| 01093839 | 1INCH[0.684030000000000000],ALGO[0.000000000000000],AMPL[0.028999341835910],AUDIO[0.715000000000000000],BNB[0.319998157000000000],BOBA[0.065124724000000000],BTC[0.000000049888493],BTT[1351945262.900000000000000],ETH[0.000791103981426],ETHW[0.000002232089713],EUR[100.863387720000000],FTT[59.488720053659029],GALA[9709.974198000000000],GMX[0.009050000000000],HBB[0.770700600000000],INDI_IEO_TICKET[2.000000000000000],KBTT[38996.682600000000000],LTC[0.003600000000000],LUNA2[0.015564167300000],LUNA2_LOCKED[0.036316377370000],LUNC[0.000356700000000],MAGIC[0.882390000000000],MYC[1.527500000000000],NFT[3363831513392467491[1],NFT[3976825465943353851[1],PUNDIX[0.023847000000000],SOL[8.607150053997909],SUN[3899000.237311783600000],SYN[0.711580000000000],TRX[186359.090958703901238],TRY[0.000000090900000],USD[96984.287797191650594000],USDT[2025.657454743920288],USTC[0.220318000000000],WAXL[5.357000000000000],XRP[970.948030062220062] |
| 01093842 | RAY[75.575764476250927] |
| 01093844 | USD[0.000681170000000] |
| 01093847 | AURY[2.000000000000000],RAY[28.954500000000000],TRX[0.000010000000000],USD[19.756374610000000] |
| 01093850 | 1INCH[86.690989222282660],USD[1.187677265923838348],USDT[0.000000000979544] |
| 01093853 | USD[0.000000025680152] |
| 01093854 | LEOBEAR[0.000533400000000],TRX[0.000040000000000],USD[361.930150387314467515],USDT[0.204339880000000],XRP[-0.236626845043936] |
| 01093856 | ETH[0.000000083129873],FIDA[0.000000001573000],FTT[0.000000041274949],SOL[0.000000132913728],USD[0.001815312604258],USDT[0.000000007409127] |
| 01093860 | USD[195.722576508708507000],USDT[0.000000007543304] |
| 01093861 | BNB[0.000000033611200],USD[0.000000057595959],USD[0.000029245566955] |
| 01093866 | SXPBULL[72.973700000000000],TOMOBULL[9.993000000000000000],TRX[0.409520000000000],USD[0.224308500500000],USDT[0.009927825000000] |
| 01093869 | COPE[30.670853463481760] |
| 01093871 | FTT[0.092894000000000000],INDI_IEO_TICKET[1.000000000000000],USD[0.850941706350000],USDT[45.776006632000000] |
| 01093876 | FTT[0.249750516483587],LUNA2[0.000000000900000],LUNA2_LOCKED[15.895443520000000],LUNC[1483399.840000000000000],USD[0.383134048397099] |
| 01093881 | APT[0.000000037785182],BNB[0.000000000612892],ETH[0.000000027716459],FTT[25.672440310000000],NFT[4501714455557728411],TRX[0.000015000000000],USD[0.000008208628315],USDT[0.000000571868863] |
| 01093883 | FTT[0.070512000000000],INDI_IEO_TICKET[1.000000000000000],USD[0.675105872700000],USDT[0.000000002000000] |
| 01093884 | ETH[2.072606130000000],ETHW[2.072606130000000],TRX[19.996200000000000],USD[2079.445000000000000] |
| 01093885 | ATLAS[9.165300000000000],NFT[3865118088656412181[1],ORCA[0.102893000000000],PRISM[9.423700000000000],SOL[0.000000046612783],TRX[1.042610790000000],USD[1.553527043347584],USDT[0.000000019565541] |
| 01093889 | USD[33.000000000000000] |
| 01093890 | BCH[0.000000038011462],BTC[0.000000005753214],DOGE[-0.000000020333320],DOGEBULL[0.000003109000000],USD[0.000138151261953],XRP[0.034270000000000] |
| 01093893 | ETH[0.000179598222990],ETHW[0.005125843347192],FTT[25.008249280000000],USD[0.015406766180778] |
| 01093894 | USD[25.000000000000000] |
| 01093895 | USD[25.000000000000000] |
| 01093897 | BTC[0.000000668281006],COPE[0.000000068177024],DEFIBULL[0.000001200000000],EXCHBULL[0.000000071000000],SOL[0.000000058797643],TRX[0.000070000000000],USD[-0.001530263254641],USDT[0.000000043965079] |
| 01093899 | DOGE[0.000000001733940],FTM[2.999430000000000],FTT[0.000000021633660],LTC[0.000000050016295],USD[1.827840893937083] |
| 01093900 | BTC[-0.000001225775],ETH[0.000000100000000],RAY[0.000000060320000],SOL[0.000000058000000],USD[0.027279653956538],USDT[0.000000080065120] |
| 01093903 | USD[30.000000000000000] |
| 01093905 | ATLAS[0.000000020919165],BAL[0.000000066256000],FIDA[0.000000007442880],FTT[0.052450913502285],LUNA2[0.002162275305000],LUNA2_LOCKED[0.005045309044000],NFT[2996149211665962885[1],NFT[5028543230762954989[1],NFT[5324618847678669311],SOL[0.000000020000000],USD[0.047137020908756],USDT[0.032585762250000] |
| 01093907 | CQT[0.002997380000000],TRX[0.000060000000000],USD[1.215686050000000],USDT[0.128382000000000] |
| 01093912 | BCH[0.000000002000000],BNB[0.000000000000000],BTC[0.000000019185227],ETH[0.000000223787387],EUR[0.000000089504275],FTT[0.000000074499165],LINK[0.000000055291327],LTC[0.000000000000000],UNI[0.000000000000000],USD[0.000001787985029],USDT[0.044214948482689] |
| 01093913 | TRX[0.000002418545280],USD[0.003757839445720] |
| 01093914 | FTT[8.151851744490980],USD[0.176703717484447490],USDT[0.000000098750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01093915 | TRX[0.000009000000000].USD[0.000000006000000] |
| 01093917 | ETH[0.000000065864928].NFT[39376909920315201][1].NFT[42691725659842225][1].NFT[47433771738614874](1)[1].SOL[0.000000008008934].TRX[0.000000032525242].USD[0.000000009411884].USDT[0.000000005343762] |
| 01093922 | ETHW[0.027480350000000].LUNA2[0.000000384735660].LUNA2_LOCKED[0.000000897716540].LUNC[0.008377700000000].USD[0.000000010409846].USDT[2078.974659232897340] |
| 01093923 | COMPBULL[139972.000000000000000].DOGEBULL[0.013790340000000].EOSBULL[3627.249000000000000].ETHBULL[2.100000000000000].MATICBULL[18698.180000000000000].SUSHIBULL[121454.950000000000000].SXPBULL[2513803.753639380579755].TOMOBULL[47791.920000000000000].TRX[0.242037950000000].USD[0.011325166874185].USD[0.022260571136032].VETBULL[4000.000000000000000] |
| 01093924 | AUD[0.000000289412135].BAO[17940.541480560000000].FTT[1.059093350000000].KIN[2.000000000000000].TRX[1.000000000000000].USD[0.000000002300448] |
| 01093926 | FTT[0.070512000000000].USD[2.100323712000000].USDT[0.080000000000000] |
| 01093929 | USD[13.569140720000000] |
| 01093930 | ETH[0.000936600000000].ETHW[0.000993660000000].FTT[0.025499492083660].USD[-0.009801944369284].USDT[0.000000117363242] |
| 01093932 | FIDA[0.000000075000000].MAPS[0.853035000000000].RAY[0.980050000000000].USD[1.335087628000000].USDT[0.000923732107378] |
| 01093933 | AVAX[6.667048190000000].DOGE[0.000000043497200].ETH[0.000000025574675].GENE[0.000000009350306].HT[0.000000084621974].NFT[29717580699118846][1].NFT[38974578387188896][1].SOL[0.000000070896920].USD[0.000000510370046].USDT[0.000002007136499] |
| 01093935 | AAVE[0.009984000000000].BAL[0.009708000000000].BAND[0.099380000000000].BNB[0.000001000000000].CRV[0.996200000000000].DOGE[129.987800000000000].ENJ[0.997200000000000].FIDA[4.999000000000000].FTM[7.998400000000000].MATIC[9.996000000000000].RAY[4.280312350000000].SRM[5.027290210000000].SRM_LOCKED[0.021561410000000].TRX[0.513301000000000].USD[-0.110226834327206].USDT[0.000000039157615] |
| 01093938 | ETH[0.000000061900000].SOL[0.000000035793700] |
| 01093940 | USD[0.096164440645700].USDT[0.057713080577580] |
| 01093941 | DMG[0.087130100000000].TRX[0.000004000000000] |
| 01093942 | FTT[0.098917950000000].TRX[0.000002000000000].USD[13.730787804447847690].USDT[0.000000005860581] |
| 01093944 | BNB[0.000000061982336].SOL[0.014494202500000].USDT[0.000000001934048] |
| 01093945 | USD[25.000000000000000] |
| 01093947 | TRX[0.001875000000000].USD[0.000000010801578].USDT[0.000000085014924] |
| 01093952 | BNB[0.000740210000000].ETH[0.000000200000000].LUNA2[0.004592378100000].LUNA2_LOCKED[0.010715548900000].LUNC[1000.000000000000000].MATIC[3.722104600000000].NFT[29263506013636630][1].NFT[41993743521296833?][1].NFT[45758808453606050?][1].NFT[51077136819889142?][1].TRX[0.000784000000000].USD[0.679906536316332?].USDT[0.066664307302546?] |
| 01093954 | USD[0.000443704522032] |
| 01093956 | TRX[0.000004000000000].USDT[0.000000014444200] |
| 01093963 | USD[46.813261480000000] |
| 01093964 | USD[25.000000000000000] |
| 01093965 | BNB[0.000000100000000].BTC[0.000000006913910].NFT[42878749751324128?][1].NFT[47842545516684119?](1)[1].NFT[55897218561751805?][1].SOL[0.000000054034800].TRX[0.000000008410201].USD[0.000000008616137] |
| 01093976 | USD[25.000000000000000] |
| 01093977 | ETH[0.000000088643532].NFT[37942724861893030?][1].NFT[54203017520650763?][1].NFT[55464395727077083?][1].SOL[0.000000016063918].TRX[0.000008000380000].USD[0.027145796976000].USDT[0.033150782647634].XRP[0.000000045325116] |
| 01093978 | USD[0.003380127500000] |
| 01093979 | BTC[0.025837727000000].USD[0.772728510527676130] |
| 01093982 | FTT[1.600000000000000].USDT[0.229525950594000] |
| 01093985 | SOL[0.000008000000000].TRX[0.000001000000000].USD[0.000002200000000].USDT[0.705632000000000] |
| 01093986 | BUSD[1658.957141710000000].ETHW[0.004695200000000].USD[0.000000037700000].USDT[0.500000114189344] |
| 01093989 | TRX[0.000001000000000].USD[0.000001500521800].USDT[0.000000092447500] |
| 01093990 | TRX[0.000002000000000].USD[0.000000002525957].USDT[0.000000041131715] |
| 01093994 | BAO[677572.860000000000000].FTT[5.000000006432040].USD[0.000000005703110].USDT[0.418499155606047] |
| 01093996 | SOL[0.000000010000000] |
| 01093999 | ETH[0.000000100000000].SOL[0.000000074445144].USD[0.000000346164699] |
| 01094000 | LUNA2[0.000000189435597].LUNA2_LOCKED[0.000000442016392].LUNC[0.004125000000000].SOL[0.000000100000000].TRX[0.000030000000000].USD[2944.954604651682190400000000000].USDT[0.000000134235234] |
| 01094003 | FTT[0.095886500000000].USD[-4.024366509332340].USDT[0.003129380250000].XRP[23.250000000000000] |
| 01094004 | LUNA2[0.000011322333960].LUNA2_LOCKED[0.000026372112580].NFT[32741212694250697?][1].NFT[45195296497726410?][1].NFT[53063947149437628?][1].USD[0.000000022821540].USDT[0.000000007080652?] |
| 01094007 | TRX[0.091583427200000].USD[-0.000539959615660?].USDT[0.044333669319280000] |
| 01094009 | TRX[0.866578000000000].USDT[2.638495230175000] |
| 01094015 | TRX[0.000000009237000].USD[0.000000006850876] |
| 01094016 | BTC[0.000000058026694].DOGE[0.905400000000000].DOGEBULL[0.000000914600000].ENS[0.009590000000000].FTT[0.042229761615925].MTL[0.000000028620360].SUSHIBULL[0.913900000000000].TRX[0.372806001322207450].USD[0.029078954965227070].USDT[0.002003591377699] |
| 01094023 | BNBBULL[0.000000007800000].BTC[0.007469243554880].BULL[0.000000018000000].ETHBULL[0.000000080000000].FTT[5.498640800000000].USD[37.535567251989776?] |
| 01094026 | USD[25.000000000000000] |
| 01094028 | COPE[229.714974600000000].ETH[0.000000014000000].FTT[4.883736902040465?].RUNE[0.079667830000000].SRM[39.310567330000000].SRM_LOCKED[0.287787070000000].USD[14.798941042334118?].WNDR[64.989281500000000] |
| 01094030 | ALICE[0.000540000000000].CHR[0.331800000000000].CRO[9.476000000000000].DFL[8.716000000000000].FTM[0.000000080534432].MKJ[0.077700000000000].MATIC[-0.000000023109097].SHIB[0.000000004799900].SRM[0.001198620000000].STARS[0.999200000000000].TRX[0.000010000000000].USD[-0.000002798667?].USDT[0.004241016749216?] |
| 01094035 | BNB[0.025357575546100].TRX[0.000001000000000].USD[-0.000000995933549].USDC[36.135740340000000].USDT[0.441502170901679?] |
| 01094046 | SOL[0.000000026922000] |
| 01094054 | BTC[0.006397201155250].ETH[0.025594310383730?].FTT[1.798803000000000].SOL[16.120989800000000].TRX[0.000001000000000].USDT[5.426483492631200] |
| 01094056 | MATIC[1.183511910000000].NFT[35770637633606313?][1].NFT[50019907047999595?][1].NFT[53350140707247518?][1].SOL[0.000000079646400].TRX[0.000770706291048?].USD[0.000029438252028].USDT[0.000005189648230] |
| 01094059 | ETH[0.000000065637400].RAY[0.000000035957646].REEF[836.225979740000000].SRM[0.412936580255794?].USD[-1.723562635204937?].USDT[0.000000009866346] |
| 01094062 | TRX[0.000010000000000].USD[-0.165330709007042?].USDT[5.516672080000000] |
| 01094065 | NFT[33811270259047658?][1].NFT[55896219845395265?][1].TRX[0.000010000000000] |
| 01094068 | ETH[0.000500000000000].ETHW[0.000500000000000].NFT[29817885441486560?][1].NFT[35864909954955104?][1].NFT[55278823560628599?][1].NFT[57026578493338709?][1].USD[0.000000061143662?].USDT[0.000000057170706] |
| 01094069 | FTT[0.698243911026320].GALA[5006.830732800000000].TRX[0.000001000000000].USD[0.924920830375000].USDT[0.000000250172605] |
| 01094075 | USD[25.000000000000000] |
| 01094077 | BTC[0.000000016104120].ETH[0.093200466668236].ETHW[0.093200471115753?].FTT[0.000000065095785].TRX[0.000000085351135].USD[0.001580679104155].USDT[0.000042416860270] |
| 01094078 | BNB[0.000000008225800].TRX[0.000001000000000].USDT[0.000004601994626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094079 | AUDIO[4.000000000000000],FTT[0.098423000000000],GODS[3.600000000000000],LTC[0.006346080000000],NEAR[0.600000000000000],RAY[10.541369790000000],SOL[0.005729260000000],SRM[3.081622350000000],SRM_LOCKED[0.080821100000000],TRX[0.000002000000000],USD[9.043188831317611],USDT[29.850000000000000] |
| 01094080 | TRX[0.000000041066000],USD[0.000000008708051],USDT[0.000000002187413 6] |
| 01094081 | ATLAS[699.890930000000000],TRX[0.000001000000000],USD[0.002234138250000],USDT[0.000000006888248 4] |
| 01094082 | USD[0.000000008997184 8] |
| 01094084 | TRX[0.000001000000000],USD[-1.724745212153694 2],USDT[49.769582092477590 0] |
| 01094088 | CEL[0.000000004935941],DOGE[0.022181110000000],ETH[0.000109922225141 9],ETHW[0.000929028000000],FTT[0.080624083901812 9],KNC[0.010868800000000],LUNA2[0.005002378266000 0],LUNA2_LOCKED[0.016722159500000 0],LUNC[0.004340400000000 0],NFT (28827322409390138 1)[1],NFT (29812068056070431 7)[1],NFT (34991416421593749 3)[1],NFT (36006279049260178 4)[1],NFT (40291437409854230 5)[1],NFT (47751449207967387 1)[1],NFT (48897070675955929 1)[1],SRM0.323887000000000 00],SRM_LOCKED[5.612976490000000 0],TRX[0.001160000000000 0],USD[5000.046307223790039 7],USDT[0.146282816620437 1],USTC[0.708108000000000 0],XRP[0.000000007443847 4] |
| 01094096 | ETH[0.000000012835221] |
| 01094097 | USD[25.000000000000000] |
| 01094099 | FTT[0.000000050743226],USD[0.000000070530046],USDT[0.000000005785901 5] |
| 01094101 | ETH[0.000000033264202],LINK[0.000038372874499 6],SOL[0.000000009837512 0],TRX[0.001130000000000],USD[9.953532127016776 3],USDT[0.063150210306306] |
| 01094102 | BAO[10049.029581390000000],DOGE[21.465482390000000],KIN[172796.134089020000000],SHIB[835727.908455180000000],USD[0.010000004123992 3] |
| 01094103 | DAI[0.000000054956000],ETH[0.000000547534000],MATIC[0.000000005785156],NFT (34997996942728421 6)[1],NFT (56301526385766610 4)[1],SOL[0.000000009890093],TRX[0.922184086000000 0],USD[0.000000063716137],USDT[0.000000042044996] |
| 01094106 | 1INCH[0.000022010000000],AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[0.750484310000000],GBP[0.001206137950000],KIN[3.000000000000000],MATIC[0.669694570000000 0],SHIB[1083.512001000000000 0],SRM[0.474352500000000 0],UBXT[1.000000000000000],USD[0.030000137888539] |
| 01094107 | SOL[0.000000032500000] |
| 01094108 | ATLAS[9.810000000000000],TRX[0.000002000000000],USD[0.002144152730000 0] |
| 01094111 | USD[0.001012080817141],USDT[0.035685215830293 0] |
| 01094114 | TRX[0.000003000000000] |
| 01094115 | ETH[0.000000024284202],USD[0.000000028026350],USDT[0.007071000000000 0] |
| 01094116 | SOL[0.000000037760000],USD[0.026530146715959 8],USDT[-0.000000005062750] |
| 01094119 | BTC[0.000000004546642],DOGE[0.000000100000000],ETHW[0.005000000000000 0],JST[10.526974260000000 0],KNC[0.007728460000000 0],TRX[0.001000000000000],USD[0.009127556233516 4],USDT[0.000000067785060],XRP[0.000188603094300] |
| 01094123 | TRX[0.000004000000000] |
| 01094125 | USD[30.000000000000000] |
| 01094126 | USD[0.903800000000000 0] |
| 01094129 | SOL[0.000000074281000],TRX[0.000001000000000],USDT[0.000000009886731 9] |
| 01094130 | AXS[0.000000004616795],BTC[0.000039695707885 6],DMG[4999.030000000000000],DOGE[8998.920000000000000],ETH[1.736620024940000 0],ETHW[1.048986896940000 0],FTT[21.987910000000000 0],LUNA2[2.295743589000000 0],LUNA2_LOCKED[5.356735042000000 0],LUNC[499903.000000000000000],SOL[4.747284400291355 0],US D[1336.824149708400000 0] |
| 01094135 | BNB[0.000000019122000],FTT[0.461008606923440 0],USD[1.334725812880780 4],USDT[0.000000123946203] |
| 01094141 | COPE[110.987840000000000],MATH[84.883869000000000],TRX[0.947370000000000 0],USD[0.080651351750000 0],USDT[53.901048400000000 0] |
| 01094145 | USD[25.000000000000000] |
| 01094148 | COPE[16.101289120000000],HNT[6.534679980000000],USD[-0.043072289624857 9] |
| 01094149 | FTT[0.005746970000000],TRX[0.000001000000000],USD[-1.814509511052144 6],USDT[3.586082945000000 0] |
| 01094150 | TRX[0.000001000000000],USD[0.000000030000000],USDT[0.521425000000000 0] |
| 01094151 | BTC[0.000000042400000],ETHW[13.024524870000000],NFT (436486079333292101 2)[1],USD[230000.000000000000000],USDT[300.000000106574764] |
| 01094152 | AGLD[0.000000029636306],BNB[0.000000016321731],CQT[0.000000088785590],ETH[0.000000000742370],FTM[0.000000057075678],MATIC[0.000000077133066],REEF[0.000000001874348],STMX[0.000000061092526],USD[30.000000000000000] |
| 01094153 | DOGE[10.992300000000000],ETH[0.030978300000000],ETHW[0.030978300000000],LTC[0.299790000000000 0],USD[0.954562619349864000000000],XRP[26.201312080000000 0] |
| 01094155 | USD[0.574891970948057 5],USDT[0.009501061429846 5] |
| 01094156 | COPE[0.998480000000000],USD[5.234250000000000 0] |
| 01094160 | ADABULL[0.017030438800000],ALTBEAR[2000.000000000000000],ALTBULL[0.095000000000000 0],ALTHEDGE[0.000000005000000],BNBBULL[0.000000065000000],BULL[0.000000004100000],ETHBULL[0.000000009000000],FTT[0.005201513508122],SPELL[23.249965960000000],UNI[0.000000059875012],USD[-0.000000895563454],USDT[0.000000075240096],XRPBULL[82.011600000000000 0] |
| 01094165 | ATLAS[5.867500000000000],USD[0.000000011469803],USDT[0.000000001914344] |
| 01094169 | BNB[0.000008240000000],ETH[0.000000001853624],HT[0.000000080110683],SOL[0.000000018279200],TRX[0.061416266985536],USD[0.000062507427918] |
| 01094173 | AVAX[0.000000076883207],USD[0.007970890321167 2],USDT[0.000000005300786],USTC[0.000000081433400] |
| 01094178 | BEAR[60.190000000000000],BULL[0.000000924700000],DOGEBULL[10.140070221456060],SHIB[2245519.493452100000000],SUSHIBULL[99.366061909132000 0],USD[0.007540373500000],XRPBULL[0.916630000000000 0] |
| 01094183 | BTC[0.630610983351161 6],CQT[802.004710000000000],DOGE[0.837850000000000 0],ETH[3.083739840000000],ETHW[4.085385400000000 0],FTT[200.910336705387905 0],MATIC[814.565800000000000 0],MOB[54.500372500000000 0],REEF[3000.252300000000000 0],SOL[0.252828170000000 0],USD[314.428402261539702 7],USDT[0.000001105500692],XRP[0.000000002936793] |
| 01094187 | BNB[0.000000024357060],FTT[0.082040891103546 5],USD[1.079941562703750 0] |
| 01094191 | FTT[0.026682808170797],USD[-0.021305332152788],USDT[0.003108920000000] |
| 01094194 | COPE[0.676145000000000],TRX[0.000003000000000],USDT[0.009129537500000] |
| 01094197 | TRX[0.000001000000000],USDT[0.031152000000000 0] |
| 01094200 | BOBA[4.004072310000000],OMG[0.000000098469615],SLRS[0.071540341344789 7],TRX[0.000000088057416],USDT[0.000000003578000 0] |
| 01094204 | BTC[0.000000045000000],BULL[0.000000000460000],DOGEBEAR[202.01 0000000000000],DOGEBULL[0.000000052170000],ETH[0.000000020000000],ETHBULL[0.000000031300000],USD[62.324980840097146 0],USDT[0.000000000772011] |
| 01094205 | ATLAS[189.993317939000000],AURY[0.000000020314801],BAT[253.283993690000000],BTC[0.000000050466024],CONV[58137.506831150000000],CRO[0.000000056964540],DOGE[375.586195593358218 0],DOT[52.489935420000000 0],DYDX[471.250951590000000 0],ETH[0.140000000000000 0],ETHW[0.140000000000000 0],KIN[64.980921710000000],MX[567.570464700000000],LUNA2[0.526121704000000],LUNA2_LOCKED[1.129267.390000000000000],MANA[0.000000015668860],NEAR[121.461058000000000],OXY[0.000000031712276],RUNE[1249.306446750000000],SAND[444.528377815407627 7],SHIB[4189944.134078210000000],SNX[28.744960000000000],SOL[12.297202970000000],SPELL[8.000000009257123 15],SRM[742.424138120000000],SRM_LOCKED[2.241348350000000],SUSHI[0.000000040000000],TRX[0.000028000000000],USD[682.017678800337180],USDT[0.000000369756850],XRP[100.000000000000000 00] |
| 01094206 | AVAX[450.098958427658770 0],BTC[1.114702430000000],COPE[21154.372480000000000],CRV[0.726291240000000],FTM[0.980000000000000],LUNA2[0.072372816790000 0],LUNA2_LOCKED[0.168869055800000 0],LUNC[15759.333227973300000],SRM[8.176925290000000 0],SRM_LOCKED[2.823074710000000],USD[1.493662493909530 0] |
| 01094209 | FTM[0.055926230000000],FTT[0.000000084102320],KIN[0.000000021312000],USD[0.000000025216808 9],USDT[0.000000116264153] |
| 01094210 | FTT[0.070531000000000],USD[0.785920807200000],USDT[0.976000000000000 0] |
| 01094211 | APE[46.470000000000000],BNB[0.003669578636978 3],BTC[0.000131242556100 0],ETH[0.367918558463315 0],ETHW[0.350000001581126 6],FTT[25.282622000000000],LUNA2[0.250201025200000],LUNC[54481.800000000000000],MATIC[0.085670000000000],MER[0.934510000000000],NFT (319436898232614373 1)[1],NFT (551351303319601329 1)[1],NFT (573047276506305433 1)[1],SLP[8.486680000000000],SRM[6.579139460000000],SRM_LOCKED[32.540860540000000],TRX[0.007850000000000],USD[0.482498065074738 6],USDC[2750.000000000000000],USDT[0.003217805993675 8] |
| 01094222 | BNB[0.000000063231181],BTC[0.000000032245100],COPE[0.000000006533700 0],FIDA[0.000000065337700 0],SOL[0.000000089312115],TRX[0.002000076460100] |
| 01094222 | AKRO[1.000000000000000],AVAX[0.461750930000000],BTC[0.018704610000000 0],ETH[0.112683920000000 0],ETHW[11.142399170000000 0],FIDA[0.014945060000000 0],FIDA_LOCKED[0.034395290000000 0],FTT[1.799580000000000],GMT[0.003756190000000],MATIC[1.353978600000000 0],MNGO[0.011769000000000 0],MSOL[0.007339 7300000000],NEAR[0.600230520000000 0],NFT (506584168664182994 1)[1],ORCA[0.565091000000000 0],SOL[0.502852960000000 0],SRM[0.022312000000000 0],STSOL[0.018161290000000 0],SUN[602.934118590000000 0],TRX[0.001000000000000],USD[133.407792669636092 0],USDT[0.000000079124159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094223 | NFT (2979636439879545410)[1],NFT (32868054357056470 1)[1],NFT (34927355574719866 7)[1],NFT (51320740566830042 9)[1],NFT (56333144561262661 8)[1],OKB[0.007601710000000 0],RAY[0.738295070000000 00],SOL[0.0000000047348732],USD[-0.039406426 1559468],USDT[0.0000000027916950] |
| 01094225 | BTC[0.026384123670470 0],DOGE[0.6254930000000 0000],ETH[-0.000131085357311 1],ETHW[-0.0001302457299907],FIDA[0.711000000000000 0],FTT[0.097960000000000 0],RAY[0.29170700000000 00],SHIB[9775 9.3000000000000000],USD[129.462958316940009 6],USDT[8.9433121773939842],YFI[0.00000000040000000] |
| 01094228 | AURY[0.00000001000000 00],AVAX[0.0000000091267 942],ETH[0.0000000008275 800],FIDA[0.0000000003980 0000],GENE[0.0000000097 0000000],HT[0.000000000 18565200],NFT (43698276203153229 1)[1],SOL[0.000000002213 5638],STG[0.00000000014 43600],TRX[0.000000027782 8500],USD[0.00000050316 74543],USDT[0.000000067 8973564] |
| 01094229 | BAT[0.0000000654792 32],BNB[0.00000010000000 00],BTC[0.00000000280431 61],DOGE[0.00000002290 9080],ETH[0.0000000092305 00],ETHW[0.000019150923 0500],LTC[0.00000000310 6352],MATIC[0.00000001 08017095],TRX[0.0000410 027995330],SOL[0.00000 010027995330],USD[0.0000000014676480],USDT[0.0001440694466134] |
| 01094232 | USD[0.0000005000000000] |
| 01094234 | DOGE[2525.2298350000000000],USDT[0.1700623244162500],WRX[231.8457200000000000] |
| 01094235 | SOL[0.0000009352 5200],TRX[0.0000000050000000] |
| 01094236 | BTC[0.0000000001191 00],ETH[0.0000000097629 41 4],FTT[0.00000862000 00000],LUNA2[0.14827552 31000000],LUNA2_LOCKED[0.3459762205000000],LUNC[32287.307321770000 0000],NFT (45765975083796282 2)[1],NFT (45773403840159934 1)[1],NFT (48131239613447349 0)[1],SOL[0.000000095346400],TRX[0.0000100000000 00],USDT[0.000000045773 7139] |
| 01094240 | DYDX[0.0000000024531 148],FTT[0.0458136366935966],USD[0.00000001304004 24],USDT[0.000000005015 2109] |
| 01094241 | USD[-1.1582944552528533],XRP[89.2954131800000000] |
| 01094243 | TRX[0.1907450000000000],USDT[1.6888619560000000] |
| 01094248 | AVAX[0.0000000080633323],FTT[0.00000000207358559],NFT (40469781915010028 9)[1],NFT (48712074747167617 1)[1],SOL[0.0000000100000000],USD[0.0000000097718555],USDT[0.0000000016628430] |
| 01094249 | TRX[0.0000030000000000],USD[0.0000000010825454 7],USDT[0.0000000015744] |
| 01094250 | IND[6.9715000000000000],SLP[9.6580000000000000],TRX[0.1804010000000000],USD[0.0000000124045818],USDT[0.00000000725539 67] |
| 01094252 | BNB[0.0000000518205 00],COPE[0.00000000028000 00],ETH[0.00000000685913 00],SLRS[0.0000000044800000],SOL[0.00000001282250 0],TRX[0.00000601998120 0] |
| 01094253 | SOL[0.0000000085568 00],STORJ[0.0000000093865374],TRX[0.00000300443253 68],UNI[0.00000001503020 00],USDT[0.0000000003920004] |
| 01094255 | FTT[0.0705310000000000],USD[1.3595008993000000],USDT[0.3230000000000000] |
| 01094256 | ETH[0.000767400000000 0],ETHW[0.000767400000000 0],FTT[0.004280900000000 0],NFT (28931918592438513 9)[1],NFT (39212877930858921 8)[1],NFT (50691023128803955 9)[1],TRX[0.0008080000000000],USD[0.0000000079063429],USDT[0.0000000017632555] |
| 01094257 | USDT[0.0019435138731716] |
| 01094258 | BNB[0.000000100000000 0],BTC[0.00000000265885 1 3],ETH[0.012130135454869 7],ETHW[0.0007472069720700],NFT (38590496236472981 2)[1],RAY[0.00028418296452 16],SOL[0.000000013856000 0],TRX[0.0000010000000000],USD[0.0000000069633087],USDT[32.3513991924849075] |
| 01094259 | SOL[0.0000000053762400],TRX[0.0000020000000000] |
| 01094260 | BNB[0.0000000075000000],BTC[0.0000001164525627],ETH[0.0000000075000000],LTC[0.0000000050000000],SOL[0.0000000061705 79],USD[0.0001431980154489],USDT[0.0000000015053956] |
| 01094266 | NFT (32201131734634370 3)[1],USDT[3.7620388200000000] |
| 01094268 | BNB[0.0000001200000 00],ETH[0.0000000064369100],HT[0.0000000035000000],SOL[0.0000000023853300],TRX[0.0000000091771644],USD[0.0000017751362939] |
| 01094271 | TRX[0.0000000093334404],USDT[0.0000000032647504] |
| 01094275 | BULL[0.000001032000000 0],ETH[0.05000000000000 00],ETHBULL[0.000041620000000 0],ETHW[0.05000000000000 00],TRX[0.00002000000000 00],USD[118.2075623398025596],USDT[0.9354774204277818] |
| 01094276 | SOL[0.0000000019281000],USD[0.0000001991965 88],USDT[0.0000000006858534] |
| 01094277 | FTT[25.0833085000000000],USDC[13369.6075538200000000] |
| 01094280 | BTC[0.0005000000000000],USD[-3.8024799634166197] |
| 01094283 | SOL[0.0000020914300] |
| 01094286 | USD[30.0000000000000000] |
| 01094287 | DOGE[0.0000002694028 6],BTC[0.00000000985435 7],CAD[0.1027257300000000],DOGE[0.0000000650436 52],STEP[0.0000004932323 16],XRP[0.0000000406800 00] |
| 01094288 | DOGEBULL[0.000000009000000 0],USD[4.6561147385860933],USDT[0.0000000093308920] |
| 01094291 | AXS[0.00000007500000],BTC[0.0000000089453 190],ETH[0.0009992086271487 0],LINK[0.0000000090270445],RAY[0.0000000072703408],SLP[0.0000000003500000],SUSHI[0.0000000035000000],USD[163.4348253881181419],USDT[0.0000000056398060] |
| 01094294 | RAY[2.0000000000000000] |
| 01094304 | ATLAS[0.000000008121393 0],BNB[0.0000000225364 80],BTC[0.0000000038400000],ETH[0.0000000088837248],MATIC[0.0000000248000 00],SOL[0.0000000411405 59],TRX[0.000001000879267 3],USD[0.0000091885953 76],USDT[0.0000007374327117] |
| 01094317 | ETH[0.000090910000000 0],ETHW[0.000090910000000 0],LUNA[26.4469631990000 0000],LUNA2_LOCKED[15.0429141300000000],LUNC[1403839.8100000000000000],USD[0.0000006552220463],USDT[0.0000000023691304] |
| 01094320 | BNB[0.0000000409099940],FTT[0.0000000126805581],LUNA2[0.0037526492570000],LUNA2_LOCKED[0.0087561816000000],LUNC[0.0086760000000000],RAY[0.0000000018174146],USD[-0.0007759751318410],USDT[0.0000000027165580],USTC[0.5312000000000000],XRP[0.0000000045046213] |
| 01094321 | SRM[12.0000000000000000],TRX[0.0000000001060000],USDT[3.4151474200000000] |
| 01094322 | USD[3302.735505090000 0000000000000],USDT[6086.1000000000000000] |
| 01094323 | ETH[-0.0007079949511544],ETHW[-0.0007034861190229],USD[3.7540310600000000] |
| 01094324 | APT[0.8608855500000000],AXS[0.0985098763640392],BNB[0.0847820328288 2],BTC[0.000741450335253],ETH[0.331834784900169 0],ETHW[0.0006951490016 90],FTT[25.178112560000000 0],GAL[0.0071260200000000 0],LUNA2[0.353340542600000 0],LUNA2_LOCKED[0.824180294000000],SOL[2.1394709922385950],SRM[1.6971163600 00000],SRM_LOCKED[13.433869410000000 0],TRX[0.0011410000000000],USD[18.1860062635839595],USDT[0.7792904187519971],USTC[50.4355530100000000],WAXL[0.2489008500000000] |
| 01094328 | ATLAS[10475.9468676995300000],TRX[0.0000180000000000],USD[0.0236002919575000],USDT[0.0000000162050988] |
| 01094329 | BTC[0.0000000050118200],TRX[0.0000000062537871] |
| 01094330 | SOL[0.0000049249800],TRX[7.0000000000000000],USD[0.0000004574888608] |
| 01094332 | USD[30.0000000000000000] |
| 01094336 | AAVE[0.000000007131258 1],AMPL[0.000000007541265],AXS[0.000000089248769],BTC[0.0163668848173498],DOGE[0.0000000371401 03],ETH[0.0000085594270],FTM[0.000000016727949],KNC[0.0303260000000000],LUNA2[1.7181417510000000],LUNA2_LOCKED[4.0089741900000000],OMG[0.0000000529182 7],ROOK[0.000000011500000 0],RUNE[0.0000000903506 52],UNI[0.000000005000000 0],USD[18.186002626835959 5],USDT[0.77929041875199 71],USTC[50.4355530100000000],XLM[0.2489008500000000] |
| 01094338 | TRX[0.0000060000000000],USD[0.0029949732345219],USDT[0.0000000053753520] |
| 01094339 | USD[1.5750948308825732],USDT[0.7789991488867226] |
| 01094340 | BTC[0.0000000081569308],ETH[0.0000000062501840],SOL[0.0000000009348895] |
| 01094341 | USD[0.0000000000000000] |
| 01094344 | BTC[0.0000000068562318],EUR[0.0000000031265 87],FTT[150.0071015979383300],RAY[0.0000000016018552],SRM[0.2655268400000000],SRM_LOCKED[115.039511200000000 0],USD[0.0000000193848131],USDT[0.0000000006623 95] |
| 01094352 | BNB[0.0000001000000 0],SOL[0.0020050000000000],TRX[0.0000000018130124],USD[0.0667103362627520],USDT[0.0000000085593050] |
| 01094354 | BNB[0.0000000371683 58],USD[0.0000009743841336],USDT[0.0099760000000000] |
| 01094356 | SOL[0.0000005708000 0],TRX[0.0000080000000000],USD[0.0674269200000000],USDT[0.0000000068529792] |
| 01094358 | EUR[0.0000000088929834],FTT[0.0000000085016000],USD[0.0000000497132 33],USDT[0.0000000140870528] |
| 01094361 | LUNA2[0.0000976528535200],LUNA2_LOCKED[0.0022278566582000],LUNC[21.2641144504740000],NFT (34351319895891367 4)[1],NFT (54137324169875493 9)[1],SOL[2.1677456770803000],USD[33.0227657508231000] |
| 01094366 | FTT[0.0773540100000000],USDT[0.7789991686000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094367 | SRM[1.5985296900000000],SRM_LOCKED[3.4428885500000000],USD[0.0000000012222800] |
| 01094368 | FTT[0.0000000067907500],KIN[1.0000000000000000],TRX[0.0002920000000000],USD[2.9376131848967336],USDT[0.0000000081347507] |
| 01094371 | ETH[0.0149970900000000],ETHW[0.0149970900000000],FTT[2.5994800000000000],TRX[0.2105060000000000],USDT[3.2105060000000000] |
| 01094376 | BNB[0.0000000008997790],BTC[0.0000000098000000],FTM[0.0000001000000000],GENE[0.0000000060114600],SOL[0.0000000017802886],USDT[0.0000000053049274] |
| 01094377 | USD[0.0000059010643058],USDT[0.0001156015867204] |
| 01094379 | USD[0.0000000050000000] |
| 01094382 | ATOM[0.1295203600000000],AVAX[0.0009541900000000],BTC[0.0000000022908600],ETH[0.0000001000000000],ETHW[0.0000057926507],GENE[0.0092965900000000],HT[0.0000000015200000],MATIC[0.0013561795001276],NFT (392067046148098963)[1],NFT (407890019552227144)[1],NFT (466799281812075269)[1],SOL[-0.0000000024558445],TOM30[0.0000000083000000],TRX860.0000580048012227],USD[0.0000001358798173],USDT[0.0000042410934823] |
| 01094385 | NFT (313449726562718969)[1],NFT (517786396271934375)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01094386 | ETH[0.0000000063349228],ETHW[0.0003912263349228],TRX[0.0000020000000000],USD[0.0000002630000],USDC[2.2270232400000000],USDT[0.0000000022755600] |
| 01094387 | BTC[0.0000000030211904] |
| 01094390 | BNB[0.0000000048301120],LTC[0.0000000100000000],MATIC[0.0000000268000000],NFT (343261895009610229)[1],NFT (576227769999942014)[1],SOL[0.0000000094700000],USD[0.0000021705106962],USDT[0.0000022618046080],WAVES[0.0000910700000000] |
| 01094391 | TRX[0.0000010000000000],USD[0.0027620915750000],USDT[0.0000000195870132] |
| 01094393 | USD[0.0466570768500000] |
| 01094395 | TRX[0.0000020000000000] |
| 01094398 | ATOM[0.0000000070000000],BNB[0.0000000018000000],BTC[0.0000000593600084],ETH[0.0000000026401791],GENE[0.0000000169200000],LUNA2[0.4390000000000000],LUNA2_LOCKED[1.0200000000000000],LUNC[0.0000005000000],SOL[1.3600000006705300],TRX[0.0000000083981546],USD[0.0000001370134220],USDT[0.0000000079578020] |
| 01094405 | NFT (485556967249921520)[1],NFT (547640695939598690)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01094406 | BNB[0.0062664287494604],USD[0.0000224518404750],USDT[0.0345203324198080] |
| 01094407 | BTC[0.0000000020000000],COMP[0.0000000010000000],FTT[0.0000000093490475],USD[0.0000000109107406],USDT[0.0000000091468903] |
| 01094408 | USD[25.0000000000000000] |
| 01094411 | BTC[0.0000000005000000],CAD[0.0000000048683900],ETH[0.0000000003050000],FTT[0.0000001309346328],RAY[0.0000000050593615],SOL[0.0794926562524563],STEP[0.0000001000000000],USD[0.0000008683477965],USDT[0.0000000098156601] |
| 01094415 | BTC[0.0000003417500000],BTC[0.0000000018553486],HT[0.0000000744198664],KIN[91548.1007102300000000],SOL[0.0000000024080000],USD[0.0000000522076148],USDT[0.0000000084839770] |
| 01094421 | SOL[0.0000000054796400],TRX[0.0000020000000000] |
| 01094424 | TRX[0.0000003294350640] |
| 01094425 | BNB[0.0587093593921490],ETH[0.0000000009520000],TRX[0.0000040000000000],USD[0.0047702500000000],USDT[0.0000000079810162] |
| 01094429 | BNB[0.0064763039617778],BTC[0.0000357480142740],ETH[0.0062330272244294],ETHW[0.0001090952649181],FTT[6.0167952000000000],NFT (292398149459205213)[1],NFT (380722030420872672)[1],NFT (423652244731099117)[1],NFT (433480295383494080)[1],NFT (551480687726999672)[1],SOL[0.0044919378319053],USD[599.3260825728200920],USDT[0.0090682345963382] |
| 01094430 | USD[0.0000000044998500] |
| 01094437 | USD[0.9627879735000000] |
| 01094438 | USD[25.0000000000000000] |
| 01094440 | TRX[0.0000020000000000],UBXT[534.6442250000000000],USDT[0.0189750000000000] |
| 01094447 | BNB[0.0000000540869906],FTT[0.0000000092749325],SKL[0.4792800000000000],SOL[0.0000000046610000],USD[0.0000000024983214],USDT[0.0026632244010159] |
| 01094449 | FTT[0.0000000065000000],USD[30.0000000849192245],USDT[-0.0000000002986000] |
| 01094450 | ATLAS[1617.4512610110000000],USD[0.0041000000000000] |
| 01094453 | FTT[0.0574720000000000],LUNA2[0.0003054583119000],LUNA2_LOCKED[0.0007127360610001],LUNC[0.0000984000000000],SRM[1.0865878600000000],SRM_LOCKED[8.0334121400000000],TRX[0.0000030000000000],USD[0.0169325362375000],USDT[0.0565050206500000],XPLA[0.0224950000000000] |
| 01094459 | BTC[0.0000000080000000],TRX[0.5083648800000000],USD[-0.0060903294353567] |
| 01094466 | MER[0.3935750000000000],USD[0.0000000020902172],USDT[0.0000000097529472] |
| 01094469 | USD[25.0000000000000000] |
| 01094470 | USD[25.0000000000000000] |
| 01094471 | BNB[0.2055505500000000],SRM_LOCKED[0.7832293500000000],USD[-0.0000000006580566] |
| 01094473 | FTT[176.3734816026712432],RAY[717.4418107500000000],USD[0.0088745433937500],USDT[0.0000000070000000] |
| 01094479 | AAVE[0.0016370000000000],BTC[0.0000420058000000],ETH[0.0000000017500000],FTT[0.0000001000000000],MATIC[0.0210000000000000],SOL[0.0019696400000000],SUSHI[0.0052500000000000],USD[0.8423652058299265],USDT[0.0000000049307355] |
| 01094481 | TRX[0.0000060000000000],USD[0.0000000111843113],USDT[0.0000000083497156] |
| 01094483 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0198135725378888],USDT[0.0120864182508208] |
| 01094492 | ETH[0.0008130500000000],ETHW[0.0008130497787634],MBS[0.9578000000000000],USD[0.0061957829000000],USDT[1.6529960150000000] |
| 01094493 | MAPS[32.9934000000000000],OXY[23.9952000000000000],SRM[6.3757398100000000],SRM_LOCKED[0.1127938800000000],USDT[0.0000000538926007] |
| 01094496 | AKRO[1168.9800602400000000],BAO[805435.4944072019805320],DENT[2.0000000000000000],EMB[76.0528307000000000],GBP[0.0000000000013050],KIN[330378.1862148500000000],USD[0.0100000079529456] |
| 01094498 | USD[30.0000000000000000] |
| 01094499 | FTT[0.0972933253982608],NFT (401304706786482454)[1],NFT (415611442058825348)[1],NFT (474930991270904346)[1],NFT (527081765982122570)[1],NFT (570251546087595186)[1],SOL[-0.0840130181916300],TRX[106.0000000000000000],USD[1.5208336264431946],USDT[0.0000000082723412] |
| 01094502 | BTC[0.0000493000000000],USD[-0.0013595774851763] |
| 01094504 | TRX[0.0000030000000000],USD[0.0000001784449953],USDT[0.0000000028365280] |
| 01094508 | TRX[0.0007870000000000],USD[0.2323354156736000],USDT[0.0000000031206564] |
| 01094509 | BOBA[0.0164982600000000],BTC[0.0000000037461000],ETH[0.0000001029959317],GENE[0.0939812377014500],LUNA2[0.0062873586110000],LUNA2_LOCKED[0.0146705034200000],SAND[0.1450188926492500],SOL[0.0097231325875200],TRX[0.0000000099556526],USD[0.0000000651145080],USDT[0.0000000065720282],USTC[0.8900060000000000] |
| 01094510 | BNB[0.0000000003969200],NFT (382134111204084472)[1],NFT (398832435089688139)[1],NFT (499014711244478522)[1],SLRS[0.0000000003053200],SOL[0.0000000091850672],TRX[0.0000000039864230],USD[0.0000000675290600],USDT[0.0000000099034597] |
| 01094511 | BIT[99.9815700000000000],BNB[0.4999050000000000],BTC[0.0300924570000000],FTT[3.0003000000000000],RAY[0.9981000000000000],USD[647.3555185354300000] |
| 01094513 | COPE[13.9972000000000000],USD[5.7676730707615540] |
| 01094514 | USDT[0.0005459389721925] |
| 01094518 | FTT[0.0000001000000000],SOL[0.0000000477600],USD[0.0000001276797954],USDT[0.0000000003895036] |
| 01094521 | ADABULL[0.0000003660000000],BULL[0.0000020670000000],FTT[0.0000000613709080],ROOK[0.0003961400000000],TRX[0.0005900000000000],USD[0.0000000078756048],USDT[0.0000000079997064] |
| 01094523 | FTT[10.0000000000000000],SOL[2.4693534900000000],USD[1694.1709495384063274],USDT[464.2805735361965972] |
| 01094527 | C98[0.9631400000000000],ETHBULL[0.0000327590000000],EUR[1.5911346284289000],OXY[0.9420500000000000],THETABULL[3.4780000000000000],TRX[0.0000630000000000],USD[0.9468040622936133],USDT[0.0005411920573312] |
| 01094529 | ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[0.0000018800000000],LTC[0.0000002200000000],TRX[0.0000040000000000],USD[0.0407345128389974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094533 | SHIB[0.000000220273400 9],SOL[18.59300796719653 10],USD[-20.0676045435000000] |
| 01094534 | BIT[0.98062000000000000],BTC[0.00000000190584 00],LUNA2[0.00650112736200 00],LUNA2_LOCKED[0.01516929718000 00],RUNE[0.0000000021858000],TRX[0.5129663916029600],USD[0.0000000015912959],USTC[0.9202660000000000] |
| 01094536 | TRX[0.0000030000000000],USDT[0.0000000008240000] |
| 01094537 | USD[551.0855779100000000] |
| 01094542 | FTT[0.09391000000000000],TRX[0.00000300000000 00],USD[0.0066103516000000] |
| 01094545 | USD[25.0000000000000000] |
| 01094549 | TRX[120.0000200000000000],USD[2.0173808983018300] |
| 01094552 | TRX[0.00004000000000000],USD[0.0000000012390358],USDT[0.0000000020550000] |
| 01094556 | BAO[3.00000000000000000],GBP[0.0000000010119401],USD[0.0000000138706790] |
| 01094558 | ETHBEAR[199860.00000000000000],SXPBULL[11.01228600000000000],TOMOBULL[0.99600000000000000],TRX[0.0000060000000000],USD[0.1022159450000000],USDT[0.0000000142298864] |
| 01094559 | TRX[11.00000000000000000],USD[0.2890898847750000] |
| 01094564 | AAVE[0.00804000000000000],AVAX[0.09146000000000000],BNT[0.04913954000000000],BTC[0.1160096025117500],ETH[12.6473482000000000],ETHW[0.0003482013289114],FTT[0.0654337525581070],USD[0.0000000114055886],USDC[7177.8111051300000000],USDT[0.0000000108725648] |
| 01094569 | ETH[0.00000000030780000],MATIC[0.00000000009447500],NFT [331705978688345890][1],NFT [428053572794280471][1],NFT [442620534873075163][1],NFT [556464102784046644][1],SOL[0.0000000052330000],TRX[0.0000460073646288],USD[0.1585709019674268] |
| 01094573 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 01094576 | USD[0.4911197543856770] |
| 01094578 | ETH[0.03100000000000000],ETHW[0.03100000000000000],EUR[2.6608423546655000],USD[0.0000000085704050] |
| 01094581 | APT[0.00000000600000000],BNB[0.00000000050000000],CLV[0.02400900000000000],ETH[0.0000000024008262],GODS[0.0810000000000000],NFT [421379666557575916][1],SOL[0.6250000087000000],TRX[0.0008240000000000],USD[0.1426427916745602],USDT[0.5261213976151002] |
| 01094582 | FTT[0.02145963795903 63],TRX[0.0000010000000000],USD[0.0000000964448258],USDT[15.1737709322911215] |
| 01094583 | ADABEAR[871845.00000000000000],ADABULL[0.00000000337000000],ALGOBULL[668062 0.00000000000000000],BNBBULL[0.00000000033000000],BTC[0.0000098855317311],DOGE[0.0000000015911000],ETH[0.0049990549805055],ETHBULL[0.0000000010000000],ETHW[0.0049990500000000],FTT[0.0000001640816551],LTC[0.0000000038695947],LUNA2[0.03237095164000000],LUNA2_LOCKED[0.07553222490000000],LUNC[0.0000000091380720],MATIC[0.0000000958519521],MKRBULL[0.0000000010000000],SUSHIBULL[357081.57000000000000],UNISWAPBULL[0.0000000090000000],USD[46.1784704628013970],USDT[0.0000000391366031] |
| 01094590 | TRX[0.0000020000000000],USD[0.0000000088073008],USDT[0.0000000019810900] |
| 01094594 | FTT[0.01425192000000 00],USD[0.0000000072000000] |
| 01094597 | MER[0.63890500000000000],USD[4.2777355200000000] |
| 01094598 | BNB[0.0000000347131700] |
| 01094601 | USD[25.0000000000000000] |
| 01094602 | BCH[0.00087602500000000],BNB[0.0098993000000000],DENT[1485.86400000000000000],DOGE[0.7783000000000000],ETH[0.0009616200000000],ETHW[0.0009616200000000],LINK[0.0959340000000000],LTC[0.0096865000000000],SOL[0.0961620000000000],TRX[0.0000060000000000],USD[45.1270153327985600],USDT[0.0000000067747173] |
| 01094604 | BAO[0.00000009402619 0],BAO[2.00000000000000000],DENT[1.0000000000000000],DOGE[69.94695134983949 94],KIN[29146.9118245200000000],UBXT[1.0000000000000000] |
| 01094605 | BTC[0.01543201980000 00],SOL[0.9998157000000000],USD[8.1621550706366 68] |
| 01094606 | USD[30.0000000000000000] |
| 01094608 | ADABEAR[985300.00000000000000],ADABULL[0.00000000040000000],AVAX[0.0000000919102022 2],BTC[2.0364575150000000],BULL[0.0000000090000000],ETH[0.0000000060000000],ETHW[0.0000000060000000],FTT[0.2896980049080440],SOL[0.0000000033888990],TRX[0.4074000000000000],USD[20.5753388158976864] |
| 01094611 | TRX[0.0000040000000000],USD[0.0017414600000000],USD[0.0000000003346662] |
| 01094613 | AVAX[0.00000000040380084 1],BICO[0.0000000000000000],BTC[0.0000000012456846],DAI[0.0000000042749334],ETH[0.0000000100000000],TRX[0.0025000000000000],USD[0.0000000029504877],USDT[0.0000000070821638] |
| 01094616 | ETH[0.00000001000000000],USD[0.0000000103000000] |
| 01094618 | ATLAS[2899.44900000000000000],DOGE[226.56248200134320 00],RAY[5.7196748571140833],USD[7.0922847014331200] |
| 01094619 | FTT[0.00000001000000000],NFT [352588996388986085][1],NFT [384313651780036494][1],SRM[1.0927051600000000],SRM_LOCKED[10.9072948400000000],USD[0.0000000037500000] |
| 01094622 | NFT [343596511735142465][1],NFT [570271795480780411][1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 01094624 | BNB[0.00000004681550 0],SHIB[22635.95821796052704 00],SOL[0.0000000051520999],TRX[0.0000000040000000],USD[0.0006620897547772],USDT[0.0000000049585448],WAVES[0.0000000012132600] |
| 01094629 | TRX[0.00000300000000 00],USDT[0.0000000053620960] |
| 01094630 | ETH[0.00000001000000000],LUNA2[1.80510911400000 00],LUNA2_LOCKED[4.2119212660000000],MATIC[1.0000000000000000],SOL[0.0000011521088525],USD[0.0000000070663998] |
| 01094633 | ETH[0.0000000080000000] |
| 01094635 | ADABULL[0.00000003290000000],ATOMBULL[0.00926850000000000],BNBBULL[0.00000984700000000],BULL[0.0000091621000000],EOSBULL[15.25835700000000000],ETHBULL[0.0000694879500000],LTCBULL[0.0085104000000000],SHIB[99601.00000000000000],SUSHIBULL[0.9448050000000000],SXPBULL[3.8074663500000000],TRX[0.00000500000000000],USD[0.0000000449763928],USDT[0.0000000043095901] |
| 01094640 | TRX[0.00001000000000000] |
| 01094644 | ETH[0.00000500000000000],USD[1.6111472500000000] |
| 01094645 | AAVE[0.00686200000000000],CRO[8.00000000000000000],LUNA2[0.00785682625690000],LUNA2_LOCKED[0.0183359459900000],LUNC[381.09670354830538 30],NFT [410425750022669025][1],NFT [554473636885747318][1],NFT [558978740454791758][1],SOL[0.0050000000000000],USDT[0.0000000072089653],USDT[0.0000000063858582],USTC[0.8646342536697777] |
| 01094647 | USD[0.0000000090725526],USDT[0.0000000047040692] |
| 01094654 | SOL[0.0000000052000000] |
| 01094665 | USD[0.0000000054392580],COPE[0.00000000026857904],SOL[0.0000000096250804],SRM[0.0000000080296524],TRX[0.0007840000000000],USD[0.0220921414448086] |
| 01094671 | BTC[0.00000004275920 0],FTT[0.0953360000000000],USD[3.5843465961144800],USDT[0.0000000087728080] |
| 01094679 | BAND[0.00000005688900 0],BNB[0.00000003098000 00],BTC[0.0000000052749000],DOGE[0.0000000068302400],DOGEBULL[0.0000000055545000],ETH[0.0000000976798190],FTT[55.17658028952295 72],NFT [566705732327803629][1],SHIB[0.0000000100000000],SOL[20.4462288144332796],USD[4.5489459118375341] |
| 01094681 | AAVE[0.0000000033320000],ATLAS[0.0000000093885 7],DOGEBULL[0.0000000047000000],ETHBULL[0.0000000069400000],FTT[183.43578176127527 6],TRX[0.0000000100000000],USD[1.4050913582617621] |
| 01094682 | USD[25.0000000000000000] |
| 01094691 | ETH[0.00000005000000000],FTT[150.01551765532947 63],NFT [334802267462777707][1],NFT [407985748045143162][1],NFT [442669004873665313][1],NFT [489104556586489578][1],USD[1.1557263094130400],USDT[0.3016591190000000],XRP[0.0397750000000000] |
| 01094694 | BTC[0.00000013945600 0],ETHW[28.80249006000000 00],FTT[320.00000000049884012],NFT [311335666239568656][1],NFT [357136044594584951][1],NFT [392240907315552976][1],NFT [395674738890376238][1],SRM[1.1141870300000000],SRM_LOCKED[11.3435871900000000],USD[0.0000000028034100],USDT[0.0000000739292] |
| 01094695 | ATLAS[3010.00000000000000000],STEP[7.9000000000000000],USD[0.4529628997500000] |
| 01094703 | USD[0.0004410575000000],USDT[0.9734951958244992] |
| 01094707 | REEF[9.82500000000000000],SXPBULL[1.05802600000000000],TRX[0.0000040000000000],USD[0.0523351900000000],USDT[0.0000000056693600] |
| 01094711 | USD[0.0001246019410500] |
| 01094714 | ATLAS[4199.59387513000000000],FTT[0.0166027913269785],POLIS[16.29672000000000000],SOL[0.1899744000000000],USD[0.0042117630490491],USDT[0.0000000012390689] |
| 01094715 | BAO[994.01500000000000000],FTM[0.9920200000000000],TRX[0.0000030000000000],USD[0.0000001707764700],USDT[0.0000000363619635] |
| 01094720 | SRM[0.02287965000000000],SRM_LOCKED[0.3529981100000000],USD[-0.0078541611726608],USDT[0.0000000038159401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094724 | ETH[0.000000064071060],FTT[0.002157021254087],USD[0.138341076964167 8],USDT[0.000000066716053] |
| 01094732 | HUM[50.0000000000000000] |
| 01094739 | EUR[1.00000000000000000],MNGO[0.000000001600000],USD[0.231306250000000],XRP[0.0000000002577225] |
| 01094741 | USDT[0.0035480788160007] |
| 01094742 | GARI[0.2500000000000000],LUNA2[0.0000617745976200],LUNA2_LOCKED[0.0001441407278000],LUNC[0.0001990000000000],SOL[0.0000000011779200],TRX[0.0001170000000000],USD[0.000000072331633],USDT[0.0000000054880394] |
| 01094743 | FTT[2.0000000000000000],RAY[0.0000000027119020],SRM[0.0035242248576752],SRM_LOCKED[0.0181822100000000],UBXT[0.0000000042900000],USD[0.0000000058916650],USDT[0.0000000037642082] |
| 01094744 | BNB[0.0017027500000000],RAY[0.9827100000000000],TRX[0.0000030000000000],USD[-0.5168982414014088],USDT[0.0000000005000000],XRP[7.8120000000000000] |
| 01094746 | BIT[7168.1340411200000000],COPE[8762.1692800000000000],LRC[21908.0000000000000000],RUNE[4601.0079350048458653],SOL[692.0661123200000000],USD[0.0000017894892610] |
| 01094748 | NFT[469819068078514641][1],USD[0.0000000029000000] |
| 01094753 | BTC[0.0000000095000000],ETH[0.0000001000000000],SHIB[0.0000001000000000],USD[0.0621120464272276] |
| 01094755 | ETH[1.7717881300000000],FTT[0.0000000412361141],INDI_IEO_TICKET[2.0000000000000000],NFT[392264252473398660][1],NFT[429464561521864893][1],NFT[437785118159264199][1],NFT[478284016556819463][1],NFT[514437638452107021][1],SRM[0.0307480000000000],SRM_LOCKED[10.6574772500000000],USD[122.5818918307693663],USDT[0.0000000074463287] |
| 01094756 | BNB[0.0305157900000000],BTC[0.0000000030000000],ETH[1.8478217930000000],ETHW[1.1704559430000000],FTT[25.0000000046324735],NFT[373319825085719687][1],SLV[4.5000000000000000],TRX[0.0000010000000000],USD[1.9968194518716716],USDT[1062.2155183406898498] |
| 01094761 | ALGO[0.0000000026568680],BNB[0.0000000004532155],ETH[0.0000000061619921],FTM[0.0000000063600000],HT[0.0000000000394990],KIN[1.0000000000000000],MATIC[0.0000000091178227],SOL[0.0000000089607256],TRX[0.0000150016133318],USDT[0.0000000081363695] |
| 01094765 | TRX[0.0000020000000000],USDT[0.0000000042279500] |
| 01094769 | EUR[202.0000000000000000] |
| 01094770 | AUDIO[0.0000000108105002],BTC[0.0000000048170304],ETHBULL[0.0000000060000000],FTT[0.0000000059691622],LUNA2[0.0000000423187642],LUNA2_LOCKED[0.0000000987437831],LUNC[0.0092150000000000],NFT[403744612164774503][1],NFT[628632606528915761][1],PERP[0.0000000027417600],TRX[0.0000210000000000],USD[487.3344890578660308],USDT[0.0027321647115095] |
| 01094771 | BTC[0.0000000058586581],EUR[0.0000000086078468] |
| 01094772 | ETCBULL[0.0125916210000000],SXPBULL[9.8381304000000000],TRX[0.0000020000000000],USD[0.2436617263000000],USDT[0.0012270000000000],ZECBULL[0.0807404337000000] |
| 01094773 | BTC[0.0000056949825],FTT[0.0020052697041158],USD[0.0094030294766816],USDT[0.0000000063000000] |
| 01094775 | KIN[1219891.8571582800000000],TRX[0.0000030000000000],USDT[0.0000000000047227] |
| 01094776 | 1INCH[0.0000000892246878],APE[2.3231629178525807],BRZ[-0.0263641366946496],DOGE[0.0000000074799500],FTT[0.0000000061328502],GRT[0.0000000004088839],SOL[0.0005913909179091],USD[-0.0002068353848771],USDT[0.0000000065000000] |
| 01094779 | ETH[0.0000000001500000],FTT[0.0000000034847070],MATIC[0.0000000088329444],MKR[0.0000000023952458],USD[0.0001827196027720] |
| 01094780 | SLRS[0.4000000000000000],TRX[0.0000180000000000],USD[0.0094798449500000] |
| 01094784 | USD[30.0000000000000000] |
| 01094791 | TRX[0.0000030000000000],USD[1.8666887700000000],USDT[0.0000000039976615] |
| 01094792 | RAY[65.9868000000000000],SOL[6.6373420000000000],USD[8.9210679465000000],USDT[0.0013600000000000] |
| 01094793 | USD[0.0090515933133740] |
| 01094800 | BTC[0.0000000294373794],BULL[0.0000000078000000],ETH[0.0000000031447225],ETHBULL[0.0000000094174264],LINK[0.0000000060651200],USD[0.0363371706705122] |
| 01094804 | FTT[0.0725460546515319],USD[20.3533047249500000] |
| 01094805 | FTT[0.0000000200000000],RAY[0.0048419900000000],USD[0.0002365816078263],XRP[0.8090972600000000] |
| 01094806 | TRX[0.0000010000000000],USD[0.0000000246396698],USDT[0.0000000040000000] |
| 01094808 | ETH[0.0000000050000000],USD[81.9704475411066592],USDT[0.0000000124812304] |
| 01094809 | NFT[390755656485767349][1],NFT[465727249521103421][1],NFT[468168653808621306][1],SOL[0.0000000015521600] |
| 01094812 | SOL[0.0000000033682800],USDT[0.0193012740000000] |
| 01094817 | BNB[0.0000000084945500],BTC[0.0000000006878475],ETH[0.0000000077111256],FTT[0.0001687961445805],HT[0.0000000008502588],USD[0.0000000095634291] |
| 01094819 | RAY[4.3007390600000000],TRX[0.0000030000000000],USDT[0.0000000044764082] |
| 01094820 | BTC[0.0425701800000000],ETH[0.8514046000000000],ETHW[0.8514046000000000],LINK[39.4723500000000000],USD[6.2758500000000000] |
| 01094821 | COMP[0.6821215181000000],COPE[89.6371937300000000],LINK[14.4172202539000000] |
| 01094823 | FTT[0.0000000014467035],IP3[9.7150000000000000],NFT[493605864886183527][1],USD[0.0000000008043938],USDT[0.0000000080814752] |
| 01094826 | COPE[55.9893600000000000],USD[2.0444152890000000],XRP[0.7500000000000000] |
| 01094827 | RAY[398.7706101200000000],USD[11.2157183473500000] |
| 01094831 | BNB[0.0000000029794100] |
| 01094833 | FTT[5.0194825538350950],LTC[0.0055700000000000],RAY[27.8633986800000000],USD[4.5624495980000000],USDT[0.0000000005000000] |
| 01094843 | ETH[0.0000000030080000],USD[0.4558500000000000] |
| 01094844 | TRX[0.0000030000000000],USD[1.8273513855559792],USDT[0.0000000009722228] |
| 01094847 | BOBA[0.0587510000000000],ETH[0.0000025300000000],ETHW[0.0008822400000000],FTT[150.0772942800000000],NFT[504443622861207609][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000030000000000],USD[7.5776974713697600000000],USDT[0.0000000103183600] |
| 01094849 | AAVE[0.0079800000000000],AVAX[100.4799000006003866],BAL[5.6100000000000000],COMP[0.7296446000000000],COPE[159.0000000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[0.0000000991286362],USD[282.0738213484110406],USDT[0.0000000182250648] |
| 01094851 | FTM[0.8702000000000000],MNGO[8.9820000000000000],RAY[0.9950000000000000],USD[1.1458569700000000] |
| 01094852 | TRX[0.0000030000000000],USD[0.0094120714850000],USDT[1.0200000033008371] |
| 01094859 | USD[0.0003327119963310],USDT[0.0000000113405735] |
| 01094862 | NEAR[0.0000000001000000],TRX[0.0000050000000000],USD[3.1820899960000000],USDT[0.0050210000000000] |
| 01094863 | USD[0.0274594800000000] |
| 01094865 | ATLAS[1489.6941000000000000],COPE[0.6734000000000000],DAWN[0.0150900000000000],FTT[17.0770000000000000],KNC[0.0974900000000000],USD[1.0146231848002376],USDT[0.0000000065520850] |
| 01094877 | COPE[30.9873000000000000],TRX[0.0000030000000000],USD[1.7045433900000000],USDT[0.0000000159458906] |
| 01094878 | DOGE[574.2958605103140253],FTT[0.0000000084454000],LUNA2[0.0030157218240000],LUNA2_LOCKED[0.0070366842550000],USD[0.0000000153058629],USDT[0.0000001632508775] |
| 01094880 | USD[0.0801448456500000] |
| 01094881 | ETH[0.0000000040000000] |
| 01094883 | DOGE[437.8757400000000000],SHIB[99943.0000000000000000],USD[3.1367370000000000],XRP[0.9711200000000000] |
| 01094884 | BCH[0.0000000043364163],FTT[0.0000000100000000],USDT[0.0000000028539468] |
| 01094886 | TRX[0.0000010000000000],USD[326.7176570287500000],USDT[1696.1586892157129400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01094888 | USDT[66.000000000000000] |
| 01094891 | USD[25.000000000000000] |
| 01094892 | KIN[789856.031863160000000],TRX[1.000030000000000],USDT[0.000000000032005] |
| 01094903 | TRX[5.000000000000000],USD[0.000000000743826],USDT[0.000000095917174] |
| 01094905 | TRX[0.000004000000000],USD[0.129167606973770],USDT[-0.000852534283757] |
| 01094907 | USD[-0.000681353201601 4],XRP[0.061672380000000000] |
| 01094908 | ETH[0.021780250000000000],ETHW[0.000000010000000000],USD[1.798002436546800000] |
| 01094909 | USD[0.047544560000000000] |
| 01094910 | USD[0.000000073108924],USDT[0.000000004119795 2] |
| 01094925 | FTT[50.888000000000000],RAY[37.912818500000000000],TRX[0.000040000000000],USD[23.270495169700000000],USDT[0.000000007643870 8] |
| 01094938 | FTT[0.099962000000000000],TRX[57.961432000000000000],USD[0.000000091752099],USDT[0.000000053739976] |
| 01094939 | AKRO[1.000000000000000000],AUD[0.109125420461045 3],BAO[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000] |
| 01094945 | ETH[0.000000000000000000],SHIB[98660.500000000000000000],USD[0.177068165687678] |
| 01094947 | USD[10.649943410000000000] |
| 01094952 | AAVE[0.000000000000000000],BNB[0.009996206000000000],BTC[0.107535562594345 0],CONV[4233.820819090000000000],DOGE[26.977770077442446 4],ENS[0.360000000000000000],ETH[0.165194307068000 0],ETHW[0.154958980800000000],OMG[2.000000000000000000],REEF[287.660587000000000000],SHIB[499696.000000000000000000],SOL[0.000000150000000000],SUSHI[4.984800000000000000],SXP[33.159050370000000000],TRX[10.671948000000000000],UNI[0.899696000000000000],USD[262.934145230949697 0],USDT[0.000000012652714 1] |
| 01094955 | BNB[0.000000033410120],SLRS[0.000000075723750],SOL[0.000000010881237],TRX[0.632072005587846 0],USD[0.000000012297112 7],USDT[0.000000047078448] |
| 01094960 | ETHBULL[256.935174000000000000],ETCBEAR[37816436.000000000000000000],FTT[0.004825768262170 0],USD[11.393157755000000000],USDT[0.000000046539840] |
| 01094962 | BTC[0.000000060000000],TRX[0.000001000000000],USDT[2.574200000000000] |
| 01094966 | AVAX[0.000000008877257],FTT[0.260818122724159 22],USD[811.998113341482411 2],USDT[0.000000048145890] |
| 01094973 | AUD[1000.000000037666432],XRP[990.539809920000000000] |
| 01094974 | EMB[0.000000029375465],ETH[0.000972795013874],ETHW[0.000000004307183 0],FTT[150.000000000000000000],INDI_IEO_TICKET[2.000000000000000000],MATIC[11.575500000000000000],NFT[347667154890375195][1],NFT[374554176565670035][1],NFT[392389434065665800][1],NFT[454609953479593429][1],NFT[546895930336670374][1],SRM[0.047894750000000000],SRM_LOCKED[16.600320720000000000],USD[817.421505474369541 2],USDT[0.000000012500000] |
| 01094975 | TRX[0.000019000000000],USD[0.006995451564533 5],USDT[0.000000001617587] |
| 01094977 | USD[-0.000083370042770],USDT[0.000016411073544 1] |
| 01094979 | NFT [557036539836584129][1],TRX[20.000001000000000],USD[2.309359394123113 6],USDT[0.014692776518998 5] |
| 01094981 | USD[0.000000001682465] |
| 01094984 | ETH[0.000000080940000],USD[0.339000000000000000] |
| 01094988 | BTC[0.000000038917302],KIN[17261 10.917071506475132 0],RAMP[0.000000007121722 4],RSR[0.000000082602088],STEP[80.320788780000000000],USD[0.006140108377749],USDT[0.000000074622711] |
| 01094990 | BNB[0.000000016622109],BTC[0.000000002938345 6],FTT[0.000000008331226 17],USD[0.000093271598811 9],USDT[0.000000005000000] |
| 01094993 | CHZ[129.909000000000000000],BNB[269811.000000000000000000],MATIC[179.874000000000000000],USD[6.896337136755278 0] |
| 01094995 | BNB[0.000000082023540],FTT[0.049977289134911 4],HT[0.598589529786509 2],INDI_IEO_TICKET[1.000000000000000000],SOL[0.000000035912128],SRM[15.554093690000000000],SRM_LOCKED[78.341637350000000000],USD[0.000000003232084 1],USDT[0.000000006962782] |
| 01094996 | BTC[0.000076240000000],FTT[0.899401500000000000],USD[16.420984834000000000] |
| 01094998 | 1INCH[0.000000007556561 3],ETH[0.000000036818800],FTT[0.003691983799727 0],GODS[0.500000000000000000],TONCOIN[0.649548050000000000],TRX[0.000040000000000],USD[0.002116961558773],USDT[0.000000034384579] |
| 01094999 | USD[0.014367041832348],USDT[0.090011608576252 6] |
| 01095003 | BUSD[14992.468538570000000000],ETH[0.000000006382739 6],ETHW[0.000000006382739 6],NFT[29582629136662479 4][1],NFT[325426783691050628][1],NFT[495750741489810418][1],STEP[0.000000006546000],TRX[0.006916000000000],USD[0.000000017688568],USDT[0.000000109123599],XRP[0.000000001685834 1] |
| 01095007 | TRX[0.000010000000000],USD[0.470859280000000000],USDT[0.140048300000000000] |
| 01095009 | ETHBULL[56.390000000000000000],USD[-0.042908853727691 9],USDT[0.095498571210802 7] |
| 01095021 | BNB[0.054516622350742 6],BTC[0.000000006500000],DAI[0.046325320000000000],ETH[0.009648904004930 4],ETHW[0.010644263293388 2],FTT[155.000000000000000000],GMT[12.002560000000000000],GST[0.041050000000000000],HT[0.000000069629922],LUNA2[0.154913512300000000],LUNA2_LOCKED[0.361464862100000000],LUNC[33668.000000000000000000],NFT[291321656798435787][1],NFT[291649305435519388][1],NFT[354718185154495549][1],NFT[372259265702964023][1],NFT[397758325087535832][1],SOL[0.031566699955252],TRX[0.001050000000000],USD[9.669798779403917 0],USDT[163.668754125036293 2],USTC[0.042080000000000000] |
| 01095022 | ETH[0.000000017611603],MATIC[0.000000004536348],NFT[30066479236580190 7][1],NFT[424420123891966560][1],NFT[493104768216680140][1],NFT[531309514362127284][1],USD[7.174314516034838 1],USDT[0.000000009856944] |
| 01095025 | NFT [336894701237540815][1],NFT [487277834600432056][1],NFT [507465907906244015][1],NFT [523007932714462166][1],USD[0.001796441000000] |
| 01095027 | ATLAS[6850.000000000000000000],KIN[149895.000000000000000000],TRX[0.000003000000000],USD[1.053840512500000000],USDT[0.000000012257280] |
| 01095033 | COPE[2.133629370000000000],USD[-0.005995460147925 0] |
| 01095034 | BTC[0.000000068143800],FTT[0.103921194636314 9],MAPS[0.000000007200000],SLRS[0.000000009886000],USD[0.496576116975346 8] |
| 01095036 | BTC[0.000001362613 98],DOGE[0.000000029874877],ETH[0.000000005970503 2],USD[0.004348600405433],USDT[0.000000027402883] |
| 01095038 | USD[30.000000000000000] |
| 01095042 | DFL[1.578199950000000000],ETH[0.000000007339660],FIDA[0.000000013184600],KIN[12000.000000000000000000],SLRS[0.000000092000000],SOL[0.000000004018050],TRX[0.000000082015300],USD[0.000000006331606],USDT[0.000195982137836] |
| 01095045 | AUD[0.005721212621194],BTC[0.000018874037 8000],ETH[0.000000104583456] |
| 01095050 | COPE[24.982500000000000000],USD[0.358664000000000000] |
| 01095052 | BTC[0.046900000000000000],CEL[-0.143653758448693 2],COIN[40.043369050000000000],USD[1.404038519966690],USDT[0.000000055111320] |
| 01095054 | RAY[8.402478370000000000],TRX[0.000005000000000],USD[0.000000617826179],USDT[0.000000075212718] |
| 01095057 | ETH[0.000000005093836],LTC[0.000000004958111 6],THETABULL[0.000000003636426],USD[0.003529353308605 4],USDT[0.000000086577994] |
| 01095059 | BTC[0.000066454287300 0],CRV[0.716140000000000],ETH[0.008554100000000],ETHW[0.008554100000000],FTT[0.058100844747529 3],SOL[0.009294000000000],SRM[0.000000067461600],STEP[0.069180760429168 0],SUSHI[0.325105000000000000],USD[1.534991358997651 6],USDT[0.000000131250000] |
| 01095063 | RAY[0.018243870000000],USD[-1.493113296853051 3],USDT[2.762054512456664 4] |
| 01095072 | C98[0.000000016923071],ETH[0.000000100000000],USD[0.155440392821254 8],USDT[9.977282380000000000] |
| 01095075 | GBP[0.000002587823079 3] |
| 01095077 | BNB[0.000001941165898 6],FTT[0.000000043104759],RAY[6.644171760000000000],SRM[1.012281580000000000],SRM_LOCKED[0.020552020000000000],TRX[0.489829594800000688],USD[-0.022656254509465 3],USDT[0.000000007491124 9] |
| 01095079 | BTC[0.000000052282600],FTT[0.038990140524680 7],RAY[0.000000093049756],SOL[0.000000052264200],USD[0.000000074768491],USDT[0.000000042845233] |
| 01095080 | FTT[155.164500000000000000],NFT [316915134021418253][1],RAY[9831.992200000000000000],TRX[0.000030000000000],USD[0.437203808250000 0],USDT[0.000410483100000000] |
| 01095081 | ADABULL[0.000000008000000],BULL[0.000000045000000],DOGEBULL[0.000000072350000],ETCBULL[0.000000014500000],ETHBULL[0.000000019500000],MATICBULL[0.000000050000000],TRX[0.000002000000000],USD[-0.012029826650332],USDT[111.875553254456640 7],VETBULL[0.000000009000000],XLMBULL[0.000000001000000] |
| 01095082 | BTC[0.000000010000000],ETCBULL[0.000000095000000],ETH[-0.000000004625440 0],FTT[0.032493480000000000],REEF[0.000000000000000000],USD[0.244155405061929 8],USDT[0.000000002316472 7],XLMBULL[0.000000008000000] |
| 01095087 | USD[25.000000000000000] |

Schedule F/6 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095098 | APT[0.000000000846004000],BNB[0.041945174799548700],BTC[0.0000000166725000],ETHW[0.0027654728323653],FTT[50.0415250500000000],HT[5.1003240965827602],MOB[0.4787500000000000],SOL[7.6192625756687302],SRM[2.8251440200000000],SRM_LOCKED[15.1748559800000000],TRX[0.0001600000000000],USD[0.0162777223472700],USDT[0.0000000080492750] |
| 01095099 | TRX[0.0000020000000000] |
| 01095105 | DOT[0.0000000501177723],DYDX[0.0000000688788854],ETH[0.0000000083177974],ETHBULL[0.0000000035000000],FTT[0.0000000718573111],GBP[0.0000000290718841],NEAR[0.0000000612851200],RUNE[0.0000001096691124],SOL[20.6379518248558783],USD[0.0841002473531958],USDT[0.000002887494161] |
| 01095106 | USD[25.0000000000000000] |
| 01095111 | AAVE[0.0000006350111341],COMP[0.0000000015500000],CRV[0.0000000066000000],GMX[0.0000000388193308],MKR[0.0000000760000000],SOL[0.0000000096205400],STETH[0.0000000025015908],TRX[0.0000001000000000],UNI[0.0000000002000000],USD[0.0000001457240086],USDT[0.0000092301954304] |
| 01095112 | DOGE[302.1254374759405400],DOGEBULL[0.0227291365000000],ETHBULL[0.0000727415000000],MATICBULL[4.2093692040478800],USD[0.0070485249000000] |
| 01095116 | BTC[0.0000000050000000],ETH[44.2882569874071200],REN[0.8390930100000000],SOL[0.0000001964273],SRM[24.9265516900000000],SRM_LOCKED[552.0734483100000000],USD[19.7570137169315225],USDT[0.0000000045853952] |
| 01095118 | ETH[0.0000000067675400] |
| 01095123 | AKRO[2.0000000000000000],BAO[701566.8312407100000000],DENT[2.0000000000000000],EUR[0.0000000085800357],KIN[3099359.1898209500000000],MANA[791.5572954900000000],SHIB[244644914.1707965200000000],TRX[1.0000000000000000] |
| 01095131 | BTC[0.0000000050000000],SOL[0.1887317100000000],TRX[0.0000030000000000],USD[0.7985756565368712] |
| 01095142 | AAVE[0.0000000863500113T],CAD[18.8469753888330726],AVAX[8.2340075985210100],BNB[0.0000000402305320],BTC[0.4316385525230831],ETH[1.4749507355819900],ETHW[0.0000000071146900],FTT[0.0000000051865308],GFI[0.0000000006610597],LDO[100.0000000000000000],LOOKS[0.0000000005394591],LUNA2[0.0106654119700000],[0].LUNA2_LOCKED[0.0248859612700000],LUNC[22322.4159116766402000],MNGO[0.0000000551109],NEAR[40.0000000000000000],NFT [3286829441450978622][1],NFT [3500013005777862921I],PORT[0.0000000256300000],SLP[0.0000000084832006],SOL[13.4254685919738475],USD[23.3877518691628],USDT[0.0000000413154391],XRP[0.0000000038640853] |
| 01095144 | BTC[0.0000797371900527],DOGE[0.0000000093171958],ETH[0.0000001220026900],FTT[0.0045000058546975],GBTC[0.0000000000000000],SRM[149.0728021600000000],SRM_LOCKED[1399.8683511100000000],USD[6.7254023318695005],USDT[0.0000000072243446] |
| 01095149 | DOGEBULL[0.0005109800000000],FTT[0.2037514764163453],LTCBULL[0.4938000000000000],MAPS[0.4000000000000000],SRM[0.0000019000000000],SRM_LOCKED[0.0001734000000000],TRX[0.0001754000000000],USD[-6.7624414970372959],USDT[15.1506437532844267] |
| 01095150 | BTC[0.3006710114295307],FTT[25.0000000000000000],USD[-412.6729643861418760],USDT[0.0000000145028964] |
| 01095152 | USD[0.0000000268103842] |
| 01095156 | USD[1.7600001350000000] |
| 01095157 | SOL[0.0000000273900000],TRX[0.0000020000000000] |
| 01095161 | ETHW[1.9509928039855187],FTT[805.5022775000000000],HT[0.0000000079913079],MATIC[0.0002500000000000],NFT [457247735252467923][1],NFT [489565764375070386][1],NFT [511787280437467576][1],NFT [567296941101963897][1],PTU[484.0000000000000000],SOL[0.0000000009236750],SRM[11.9730413300000000],SRM_LOCKED[125.3069586700000000],TRX[0.0000750000000000],USD[1.7975797552309254],USDT[0.0000000005680287] |
| 01095163 | FTT[0.0000000019053663],OKB[0.0000000761868000],SOL[0.0000000001068559],SRM[0.0000000789988],USD[0.0191419368848800],USDT[0.0000000053290000] |
| 01095164 | USD[0.0913459290000000] |
| 01095168 | SOL[0.0000000080805114] |
| 01095169 | AVAX[0.0000000012535002],BNB[0.0000000062500000],ETH[0.0000000028241737],LUNA2[0.0525776776300000],LUNA2_LOCKED[0.1226812478000000],LUNC[11448.9000000000000000],SOL[0.0000000031417184],TRX[0.0001000000000000],USD[0.0000000393820356] |
| 01095175 | BTC[0.0000254981600000],ETH[0.0000000700000000],FTT[0.0582237100000000],LUNA2[0.0032523792320000],LUNA2_LOCKED[0.0075888848750000],NFT [433536985719335167][1],NFT [531845725437718394][1],NFT [573823373709777845][1],USD[0.0279243653587],USDT[0.0836355510000000],USTC[0.4603900000000000] |
| 01095179 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BNB[1.0353667584342],ETHW[0.0000092000000000],SOL[0.0000000184500000],USD[1.8481898867147244],USDT[0.0001503190456447],NFT [309689345016552117][1],NFT [326427494160792957][1],NFT [327003122044300557][1],NFT [467967125121891173][1],TRX[0.0004500000000000] |
| 01095186 | ATLAS[20045.9900000000000000],BNB[1.0831081200000000],ETH[0.0010254727000000],USD[0.0000000824734944],USDT[0.0000000025061184] |
| 01095188 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000025000000] |
| 01095192 | AVAX[0.0038548314217927],BNB[0.0000000068317268],BTC[0.0000000579669025],ETH[0.0000000668281751],FTM[0.0000000044688482],GENE[0.0000000606014400],HT[0.0000000068000000],LUNA2[0.4113547103000000],LUNA2_LOCKED[0.9598276573000000],NFT [343657034727147995][1],NFT [483941518871512219][1],NFT [509690487873065815][1],SOL[0.0000000180347472],USD[0.0000001896324869] |
| 01095194 | ALGOBULL[1169424T.0612527797508522],ATOMBULL[2000.0000000000007394],BNL[0.0000009851408],ETHBULL[0.0000000066472258],LINKBULL[17.8753253606144205],LTCBULL[0.0000000744366688],SUSHIBULL[0.0000000052289242],TOMOBULL[0.0000000069738690],USD[0.0000001704393928],USDT[0.0000050030653569789],VETBULL[0.0000000003363000],XRPBULL[0.0000000093632000],XTZBULL[0.0000000079884736] |
| 01095204 | BUSD[710.8189093500000000],CLV[0.0700000000000000],USD[0.0000037500000] |
| 01095206 | BNB[0.0000000051489775],BTC[0.0000000050905527],SOL[0.0000000039000000] |
| 01095209 | ALGOBULL[1245550.8400000000000000],USD[0.0000000087882120],USDT[0.0000000019630996] |
| 01095210 | AXS[0.0000001862000000],ETH[0.0000000072249900],EUR[0.7232963100000000],LINK[0.0000000000000000],LUNA2[2.8494913930000000],LUNA2_LOCKED[6.6488132490000000],LUNC[620482.7500000000000000],SLP[0.0000000939000000],SOL[0.0000007500000],TRX[0.0002000000000000],USD[0.40472002218552831] |
| 01095211 | BCH[0.0000000092177500],BNB[0.0073494198671520],BTC[0.0000001357160000],CRO[7.6100000000000000],ETH[0.0000004170421398],ETHW[0.0000902870979100],FTT[7119.3447382239662312],GMT[0.6068740000000000],GST[0.0800002700000000],MATIC[0.0000000085164800],NFT [490881319570327675][1],SOL[0.0045963539799267],SRM[20.1795873100000000],SRM_LOCKED[567.2885006500000000],TRX[0.0000000022156500],USD[49524.5270126232592167000000000],USDT[0.0000000476270173] |
| 01095212 | TRX[0.0000030000000000],USD[0.0000001467807238],USDT[0.0000000047627073] |
| 01095214 | ATLAS[659.7320000000000000],USD[0.0000000027557540],USDT[0.0000010169982 0] |
| 01095215 | BNBBULL[3.0000000000000000],BULL[0.0000000000000000],ETHW[-0.0000177029204367],FTT[0.0000000028560778],USD[0.5194054299058920] |
| 01095216 | ETH[0.0010527623663602],ETHW[0.0008014012082486],SOL[0.0028459924278933],SRM[1.2918564800000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000233715329],USDT[0.2509458125076711] |
| 01095221 | NFT [351232091116655496][1],NFT [451053265565231722][1],NFT [480107489783728882][1],SOL[0.0000000009731390],TRX[0.0000000025080324],USD[0.0000000032423974] |
| 01095222 | ATLAS[9.9802000000000000],CHZ[29.9946000000000000],USD[0.3067814154872150] |
| 01095231 | USD[20.0000000000000000] |
| 01095233 | NFT [373249004702310286][1],NFT [421894917179087122][1],TRX[0.1403360936756800],USD[0.0000000103118249],USDT[7.1355021713368212] |
| 01095235 | COMPBULL[0.0066860000000000],ETHBEAR[1319076.0000000000000000],TRX[0.0001080000000000],USD[0.0000007500000000],XRPBULL[3.4980000000000000] |
| 01095244 | ATLAS[7044.2637681200000000],FIDA[3.6932789500000000],FIDA_LOCKED[14.4809476900000000],GENE[200.0000000000000000],POLIS[50.7246376800000000],RAY[0.1619610000000000],REAL[50.0000000000000000],SOL[0.0891880000000000],SRM[11.1913400000000000],TRX[0.0000040000000000],USD[-0.5831618042945246],USDT[0.0000000061831175] |
| 01095253 | BUSD[453.2654197500000000],USD[0.0000261383500000],USD[0.0000000009500000] |
| 01095256 | FTT[155.0000001000496020075],LUNA2[0.0153545702500000],LUNA2_LOCKED[0.0358273305900000],NFT [303553963215720424][1],NFT [333486280837502687][1],NFT [469505067593731466][1],NFT [504270460468581019][1],NFT [571827242976201475][1],USD[0.0000009289000],USDT[0.0000000076247868] |
| 01095257 | BIT[0.4657200000000000],DOGE[0.8055300000000000],FTT[0.0705550000000000],HT[0.0613920000000000],NFT [478630007133141725][1],NFT [514434623274769307][1],NFT [545825155463886968][1],TRX[0.0000200000000000],USD[0.0000268831713328],USDT[0.0096247433250000] |
| 01095266 | MOB[0.0000000016335040] |
| 01095267 | BTC[0.0000045978000],ETH[0.0001988000000000],FTT[0.0878900000000000],TRX[0.0000120000000000],USD[4.6015786729000000],USDT[70.8410312781944358] |
| 01095268 | ATLAS[7.4600000000000000],SLRS[0.8738000000000000],SOL[0.0019222438574838],TRX[0.0000000000000000],USD[0.0000014729012],USDT[0.0355572227424636] |
| 01095269 | BNB[0.0097070600000000],BTC[0.0127545948000000],DOGE[0.3142100000000000],DOT[0.0644204000000000],ETH[0.0056159600000000],ETHW[0.6635615960000000],FTT[0.0954880000000000],MATIC[8268.0000000000000000],SHIB[96508.0000000000000000],SOL[0.0051157000000000],SRM[100.9798000000000000],TRX[1925.0000000000000000],USD[0.0000000000000000],USD[0.8056107300000000],USDT[1499.7260935756650000] |
| 01095274 | TRX[0.0000000089126532],USD[0.1018334896000000],USD[0.0000000081404252] |
| 01095275 | AVAX[1.0997910000000000],BTC[0.0000459040653690],ENJ[47.5996770190000000],MANA[31.9939320000000000],SOL[0.6698727000000000],SRM[0.1816062100000000],TRX[332.9367430000000000],USD[0.7458668074430612],USDT[40.1051829056373751] |
| 01095276 | BNB[0.0000000060622400],BTC[0.0000000071000000],ETH[2.3796798743707486],ETHW[0.0000001328357 ],FTT[25.0905000926600000],NFT [364741415350994412][1],USD[421.6507578471383338000000000],USDC[5000.0000000000000000],USDT[0.0000000090636000] |
| 01095281 | FTT[0.0026506191749913],USD[0.0000010158742960],USDT[0.0000000085253935] |
| 01095283 | ASD[163.8364162400000000],MATIC[1.0000000000000000],USD[0.0000000012427112] |
| 01095289 | APT[0.0000000000000000],AURY[0.9974500000000000],CRO[9.8453000000000000],ETH[0.0639894464000000],FTM[153.0000000000000000],FTT[4.0976200000000000],MER[150.0000000000000000],USD[0.2657464830925000] |
| 01095289 | BAO[6.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0048674600000000],ETH[0.0000016788422000],EUR[1.3725785591782719],KIN[1.0000000000000000],LUNA2[3.4597891480000000],LUNA2_LOCKED[10.7614483400000000],LUNC[10.7614483400000000],SOL[0.0000297676699121],USD[0.0000001224867011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095290 | USD[-0.00478248001449756],USDT[0.0880208775350000] |
| 01095299 | USD[25.0000000000000000] |
| 01095302 | CHF[0.0000000009183003],MATIC[58.1175440200000000],SHIB[789.2827450900000000],USD[0.0000000048904024],XRP[127.8028025500000000] |
| 01095305 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.0045944000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1007.6134928381044117] |
| 01095307 | DOGE[0.9847050000000000],RAY[1.0882305700000000],TRX[0.0000003000000000],USD[0.0068049159148955] |
| 01095309 | 1INCH[0.0000000079891000],AXS[0.0000000059260000],BAT[0.0000000037042559],DAI[0.0000000054006412],ETH[0.0000000097131191],FTT[0.0000098449549340],GT[0.0000000034617928],LEO[0.0000000002784753],MATIC[0.0000000086889051],OKB[0.0000000097805780],ROOK[0.0000000087345009],SOL[0.0000000053212692],USD[0.4622535048100000],USDT[0.0074414679669999] |
| 01095310 | BTC[0.0000000032056950],ETH[0.0000000074000000],FTT[0.0886413239971991],SOL[0.0000000055000000],USD[177.4715226988150000],USDT[0.0000000070000000] |
| 01095313 | FTT[0.0000000100000000],TRX[0.0000010000000000] |
| 01095315 | DOGE[1.0000000000000000],EUR[0.0000000000013240],KIN[172650.9126383400000000] |
| 01095319 | BAO[976.0600000000000000],KIN[3520.9559467894557750],OKB[0.0976060000000000],USD[0.4045146290000000] |
| 01095320 | BTC[0.0900417080000000],ETH[0.0000050000000000],ETHW[0.0000050000000000],POLIS[500.0000000000000000],SLRS[2999.8158900000000000],USD[691.1029316815750000] |
| 01095323 | BNB[0.0009162647064266],FTT[0.0200000000000000],NFT[29065237915664816 2][1],NFT[39108985619018342 4][1],NFT[45198419871229855 3][1],NFT[51228329977796013 1][1],NFT[54485587877953877 3][1],NFT[5448543874779538773][1],NFT[] |
| 01095324 | ETH[0.0001021300000000],USD[0.1635702815000000] |
| 01095326 | TRX[0.0001000000000000],USD[0.0251299092791546],USDT[0.0334415856445602] |
| 01095331 | ATLAS[0.0094200000000000],LUNA2[0.0093071865250000],LUNA2_LOCKED[0.0217167685600000],TRX[0.0002700000000000],USD[0.0000000021173741 3],USDT[0.0000000081939565] |
| 01095338 | USDT[0.0001909555047251] |
| 01095345 | BEAR[0998.0000000000000000],TRX[0.0000000093040000],USD[0.0606546260000000],USDT[0.0000000129460026] |
| 01095348 | FTT[26.2364766627613302],GENE[0.0003420000000000],IMX[0.0761518300000000],NFT[31161369472086030 4][1],NFT[34427427662976871 4][1],NFT[48984503140905626 5][1],POLIS[0.0036825000000000],SLND[0.0692140000000000],SOL[0.0429356683074995],SRM[10.3091739500000000],SRM_LOCKED[35.6595902800000000],USD[0.0048519734669937],USDT[0.0000000063364528] |
| 01095352 | AUD[0.0000000324462365],AUD[256.1868829700000000],KIN[6641782.4802381100000000] |
| 01095353 | BNB[0.0000670521800000],ETH[0.0003804129019200],ETHW[0.0006751120556700],SOL[0.0867792640484872],TRX[0.0163210000000000],USD[0.0099399771628424],USDT[795.5966172153173117] |
| 01095360 | COPE[0.0000000015877524],RAY[32.1979979959512308],SOL[25.5483394334154659],USD[0.7737389200000000],USDT[1.5484360000000000] |
| 01095362 | RAY[0.0704757844036000],SOL[0.0106800000000000],SXP[0.0712450000000000],USD[0.4895611235000000] |
| 01095366 | ATLAS[3999.2000000000000000],FTT[0.0446867284863160],MAPS[107.9784000000000000],MEDIA[10.6974171491004745],OXY[279.0574227112000000],POLIS[39.9920000000000000],TRX[0.0000010000000000],USD[0.7257671765000000] |
| 01095370 | TRX[0.0000020000000000],USD[-4.0994729701336719],USDT[19.0000000122004532] |
| 01095371 | AAVE[0.0473887700000000],BNB[0.1985071873350600],BTC[0.0076408451016426],ETH[0.0853473428537000],ETHW[0.0852048106568000],FTT[0.4508688400000000],LINK[0.6695977000000000],LTC[0.1012155300000000],SOL[0.4186604000000000],TRX[325.8044830870946000],UNI[0.0802665500000000],USD[0.0000000000000000],USDT[7.7608333688795887],XRP[22.4567762300000000] |
| 01095373 | AUDIO[0.4280490100000000],ETH[0.0000007515749 3],TRX[0.0000000148375633],USD[70.0000000000000000],USDT[0.0002486184975 64] |
| 01095375 | AUDIO[0.7202000000000000],COMP[18.4463100000000000],FTT[0.0597470000000000],LTC[0.0045020000000000],TRX[0.0000020000000000],USD[87.2538929590000000],USDT[5.2344392000000000],XRP[8705.2586000000000000] |
| 01095384 | BTC[0.0000001492465950],USD[0.0000015464640],USDT[0.0000378723931793] |
| 01095385 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000075000000000],EUR[0.0000000094610000],GBP[0.0197574597789417],KIN[4.0000000000000000],MANA[0.0000073400000000],RSR[1.0000000000000000],TOMO[1.0324496000000000],TRX[1.0000000000000000],USD[] |
| 01095388 | BTC[0.0224537140436000],FTT[25.0000000000000000],MCB[30.2592697400000000],USD[359.6742981808171000] |
| 01095389 | COPE[0.9623800000000000],MTA[0.9285600000000000],USD[0.0000001252259 8],USDT[36.6842156422000000] |
| 01095390 | SOL[0.0000000025886600] |
| 01095391 | BUSD[96.7450000000000000],FTT[0.0000500000000000],NFT[29889896557857267 8][1],NFT[30498210414413178 2][1],NFT[34666308308344058 9][1],NFT[36909599500148278 5][1],NFT[37207786821210870 5][1],NFT[39623984728213521 3][1],NFT[44922337585614191 0][1],NFT[] |
| 01095397 | ALTBEAR[398.3300000000000000],ATOMBULL[27.0610000000000000],BAO[960.1000000000000000],BATJ[0.8253900000000000],BEAR[620.1900000000000000],COMPBULL[0.8214600000000000],COPE[0.2683100000000000],DOGEBEAR[2021][0.0009042400000000],DOGEBULL[0.0000003483000000],ETHBULL[0.0009567800000000],LINKBULL[0.5588400000000000],MKR[0.0048909000000000],RUNE[0.0000000049340000],SUSHI[0.4364450000000000],SUSHIBULL[9982.9000000000000000],USD[0.3484303542605440],USDT[0.0000000026812192] |
| 01095398 | RAY[0.2239523573430900],USD[2.8759854000000000] |
| 01095400 | AVAX[0.0000000249040000],BNB[0.0000000210470060],ETH[0.0000000014091157],FTM[0.0000000596926919],NFT[31480506599448613 0][1],NFT[36004443523910307 7][1],NFT[36725605047593414 1][1],SOL[0.0000000009597034],TRX[0.0000000380918261],USD[0.0000006632628 6],USTC[0.0000001000000000],WRX[0.0000000082625468] |
| 01095403 | 1INCH[0.1251086952668000],FTT[34.3973820000000000],USD[-0.0060833745268987],USDT[0.0000000057723108] |
| 01095404 | ATLAS[70.0000000000000000],RAY[24.1715738600000000],USD[0.1073255620500000],USDT[0.0000000232675080] |
| 01095407 | AGLD[0.0000600000000000],BTC[0.0000002715000000],DOGE[0.0772850000000000],ETH[0.0000000050000000],ETHW[1.0167720050000000],FTT[0.0772670000000000],GENE[0.0056100000000000],RAY[0.4396450000000000],STEP[0.0564271900000000],TULIP[0.0377500000000000],USD[1.2169429423601386],USDT[1.0627200093986575],XRP[0.7700000000000000] |
| 01095408 | TRX[0.0000400000000000],USD[0.0000000253945803],USDT[0.0000000103801054] |
| 01095410 | SOL[0.0003100000000000],TRX[0.0000010000000000],USD[3.7061387761750000],USDT[0.0008533185509155] |
| 01095413 | TRX[0.0000120000000000],UBXT_LOCKED[56.8599316200000000],USD[0.0068896020000000],USDT[0.0000000041446552] |
| 01095415 | RAY[0.0000002700000000],TRX[0.0000000083753224] |
| 01095417 | FTT[0.0000000040520000],XRP[0.0000000011327840] |
| 01095419 | FTT[0.0533390000000000],USD[0.0313428385800000],USDT[0.0000000070000000] |
| 01095421 | BTC[0.0000000203246700],SOL[0.0000000065506928],USD[30.0000000000000000] |
| 01095423 | COPE[9.9981000000000000],RAY[3.9992400000000000],TRX[0.0000040000000000],USD[1.6073856000000000],USDT[0.0000000085251840] |
| 01095427 | SOL[0.1000000000000000],TRX[0.0000005000000000],USD[4.7798845300000000],USDT[0.0000000039292191] |
| 01095431 | ETH[0.0000000642903990],USDT[320.2009733772109520] |
| 01095432 | USD[25.0000000000000000] |
| 01095433 | USD[25.0000000000000000] |
| 01095436 | ETH[0.0000000070374402],FTT[25.3464451900000000],HT[0.0000000951515522],NFT[29525445663410902 4][1],NFT[35393125150398308 3][1],NFT[50999788024292821 0][1],OKB[0.0000000458578888],SOL[0.0000000088000000],SRM[0.0161943500000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USD[0.0000000198567262],USDT[0.0000000098240430] |
| 01095438 | BABA[8.1328099758589300],BOBA[0.0970360000000000],BTC[0.0000000030000000],ETH[0.0000040615048800],ETHW[0.0000440615048800],MNGO[9.9430000000000000],TRX[0.0000100000000000],USD[0.0000012863815 7],USDT[0.0000000020349870] |
| 01095444 | OMG[0.8764315600000000],SOL[0.0000001000000000],USD[-0.0000000027317734],USDT[0.0000000003798440] |
| 01095446 | USD[0.0000000072011950],USDT[0.0000000022603044] |
| 01095448 | BTC[0.0000000078301800],USD[10.5078703921962686],XRP[0.3796938100000000] |
| 01095450 | ATLAS[199.9810000000000000],DOGE[0.9956300000000000],TRX[0.7456010000000000],USD[-0.0804650816768132],USDT[0.0089547917500000] |
| 01095453 | COPE[14.0000000000000000],MATIC[722.7647491757900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095454 | ETH[0.56165291933898176],FTT[25.000000000000000],LUNA2[3.60432513800000000],LUNA2_LOCKED[8.41091988000000],NFT (2918603712968476790)[1],NFT (337307463947685250)[1],NFT (381383965158956184)[1],NFT (389940987397955056)[1],NFT (429125428662988463)[1],NFT (438226400667557682)[1],SOL[0.100032860000000],TRX[0.000777700000000000],USD[0.000009358134190].USDT[0.009300000636394900],USTC[510.209644000000000] |
| 01095459 | ETH[0.000261253699200],ETHW[0.000000009562000],FTT[1.23073588398768100],USD[14.01813944161802620],USDT[460.233897837147454] |
| 01095462 | BNB[-0.00000000620000000],ETH[0.00000028071974],FTT[0.0003073349177500],SOL[0.0000000054307000],TRX[0.191382000000000],USD[-0.0000000194504170],USDT[0.00000000052989191] |
| 01095467 | BOBA[0.07870000000000000],BTC[0.000000011471328],BUSD[12.0720000000000000],SOL[0.00000006689182],TRX[0.00000006413345],USD[0.0030861825555520],USDT[0.00000000655380736] |
| 01095468 | RAY[0.00000043700000],STEP[11409.05111933000000000],USD[0.0021922239400000],USDT[0.0000000595368732] |
| 01095470 | FTT[0.01772314476298680],USDT[0.00000069073406] |
| 01095475 | TRX[0.00001000000000],USD[0.00000012555458],USDT[0.00000004616208] |
| 01095476 | BUSD[500.000000000000000],ETCBULL[0.0000000038347938],FIDA[0.15460840000000000],LUNA2[17.1228381600000000],LUNA2_LOCKED[39.95328905000000000],LUNC[3728534.060000000000000],MAPS[0.9654200000000000],OXY[0.97872000000000000],TRX[0.00000200000000000],USD[1351.38689675633107760000000000],USDT[0.00000000000000000000535827] |
| 01095480 | USD[0.00746026280000000] |
| 01095481 | NFT (333833632766148114)[1],NFT (345851194035775218)[1],NFT (420420790781556620)[1],NFT (439110366699063915)[1],NFT (445917955305081718)[1],NFT (568118342901714214)[1],NFT (568934068438391611)[1],NFT (569432122322991000)[1],USD[0.0636123082367500] |
| 01095495 | BTC[0.000000004807800],DOGE[0.5000000000000000],FTT[0.0000000005704600],LINK[0.0662020000000000],SOL[0.0000628388013172],SRM[0.0045100000000000],USD[-0.3226626539937075],USDT[0.00000000028040976] |
| 01095496 | USDT[0.00029956400059154] |
| 01095497 | GBP[0.00000044354839.2],SPELL[49990.00000000000000],USD[1.1676197600000000],USDT[0.0000369941108272] |
| 01095498 | RAY[0.00732152000000000],USD[0.0253859272000000] |
| 01095499 | AURY[0.29338909000000000],EUR[-0.71681942261665379],TRX[0.00000200000000000],USD[1.7280191425000000] |
| 01095506 | BTC[0.000000080000000],NFT (288876581818546559)[1],NFT (320418541320156125)[1],NFT (404328198241692635)[1],USD[0.00000006183593940] |
| 01095513 | BAL[1.19616000000000000],COPE[0.90180000000000000],RAY[0.9715000000000000],TRX[0.00001000000000],USD[0.00371500000000000] |
| 01095514 | BTC[0.0003606636832000],CEL[0.08388000000000000],ETH[0.00080000000000000],ETHW[0.00080000000000000],FTT[0.0000000053774206],SOL[0.0016720046906744],SRM[0.0172392100000000],SRM_LOCKED[0.1641810300000000],TRX[0.0015540000000000],USD[0.0000000155316426],USDT[0.0021810040519855] |
| 01095516 | SOL[0.00000000352000],TRX[0.00000200000000000] |
| 01095523 | EUR[0.00000001321714866] |
| 01095525 | AMPL[0.000000000733002.4],BTC[0.000000045000000],COMP[0.0000000015000000],MKR[0.00000050000000],TRX[0.000002417366800],USD[0.0000000223821068],USDT[0.0000000182286866],YFI[0.00000005000000] |
| 01095526 | FTT[1.06171595352314641,USD[0.0000000307303235],USDT[0.0000000223968212] |
| 01095529 | TRX[0.00000900000000000],USD[-0.000000025912856251,USDT[2.895035894000000] |
| 01095530 | BTC[0.0000079879687900],TRX[0.000010000000000],USD[0.0694414220828371],USDT[0.0000000071668620] |
| 01095533 | USD[30.0000000000000000] |
| 01095535 | USD[1.2553069700000000] |
| 01095538 | AKRO[1.000000000000000],BAO[4.00000000000000],DENT[1.0000000000000000],ETH[0.0000583000000000],KIN[7.0000000000000000],LTC[0.461263880000000],MATIC[0.0000000086000000],NFT (332216673171183001)[1],NFT (364181929444460552)[1],NFT (487817522716492675)[1],SOL[0.000000014680000],UBXT[2.0000000000000000],USD[0.0000000123360730],USDT[0.0000031402096691] |
| 01095540 | BUSD[1630.000000000000000],FTT[680.200475000000000000],SRM[0.223986600000000],SRM_LOCKED[194.084401170000000],USD[0.4581490916331227] |
| 01095545 | BNB[0.000000000833903141,EUR[0.000000032936972],FTT[1.999999997944115071,SOL[0.000000005943708],USD[16.40913537605435991,USDT[0.000000041939744141,XRP[308.156098643374370770] |
| 01095546 | AVAX[0.00000004000000000],BTC[0.00000038894331,ETH[5.000000008200000000],FTT[25.000000000000000],LUNA2[13.543253390000000000],LUNA2_LOCKED[31.600929250000000000],LUNC[2949072.375773043000000000],SOL[0.00000010000000000],TRX[50.000020000000000000000000],USD[87686.788918622961840150000000],USDC[100000.000000000000000000] |
| 01095547 | BTC[0.00000007500000000],ETH[0.000000006839000],ETHW[0.00005913000000000],FTT[0.0184733800000000],NFT (316977336621584077)[1],NFT (319825185227470151)[1],NFT (356530887977746151)[1],NFT (376943497011176054)[1],NFT (435348156673588589)[1],NFT (493997520862837953)[1],USD[0.0000000195525271] |
| 01095548 | AUD[0.0000000081577402],AVAX[502.0198216242486682],BTC[0.1907935435000000],ETH[0.2336750914222412],ETHW[0.0000000168228491,FTT[3.799453800000000000],MATIC[4772.0978952900000000],POLIS[0.0000000046810752],SOL[153.5022069544687678],SRM[0.0000000031907060],USD[3204.176798754939062900000],USDT[0.00000000766672051,XRP[0.0000007373558331 |
| 01095549 | FTT[0.07602799500000000],TRX[0.00001000000000000],USD[0.0086595227740592] |
| 01095558 | TRX[0.0000050000000000],USD[0.000000160542464],USDT[0.00000003917000000] |
| 01095560 | AUD[0.0000000201170429],ETH[0.0000655300000000],ETHW[0.0000655300000000],USDT[0.000000007480990] |
| 01095564 | BTC[0.0000971500000000],EDEN[0.0888090000000000],ETH[0.00300001000000000],ETHW[0.0030001000000000],FTT[0.0686500000000000],NFT (331482172542301576)[1],TRX[0.0002500000000000],USD[1.30513476376298820],USDT[1.0097814828489812] |
| 01095567 | TRX[-0.0000013315733541,USD[0.2921494816617807],USDT[0.0000000228760744] |
| 01095569 | BAO[348.7165716700000000],CAD[0.0000000005207255],DOGE[0.3745590900000000],KIN[1992.2827372200000000],RSR[1.0000000000000000],USD[0.0200000302321204] |
| 01095570 | MATICBULL[26.0461762500000000],TRX[0.0000060000000000],USD[0.00000011945436],USDT[0.0000000020842950] |
| 01095572 | ETH[0.0000009980349],HT[0.0000000087997010],SOL[0.1560574892255240],TRX[0.0000020095243533],USD[0.0000000025894688] |
| 01095574 | FTT[1.99867000000000000],STEP[33.2767549900000000],TRX[0.0000020000000000],USDT[0.0000000149458220] |
| 01095585 | SOL[2.189583900000000000],USD[1.0967584620000000],XRP[0.9505500000000000] |
| 01095586 | USD[3.13097105141900000000000000] |
| 01095589 | USDT[0.00000000823169711] |
| 01095590 | GST[1030.1038557100000000],USD[0.9246717026125000],USDT[0.0000000108702687] |
| 01095591 | KIN[3148768.833300000000000] |
| 01095596 | ATLAS[5500.0000000000000000],BTC[0.0000304405266000],ETH[0.000000100000000],USD[2.1348278154950000],USDT[0.0000000011483662] |
| 01095600 | TRX[0.0000000400000],USDT[0.00000006733545311] |
| 01095601 | BNB[0.0000000030955450],RAY[0.0000000000740394] |
| 01095607 | USD[0.0070520462390101,USDT[54.23056035361676001] |
| 01095608 | COPE[310.8048000000000000],STEP[225.4000000000000000],USD[0.0758483550000000] |
| 01095609 | USD[25.0000000000000000] |
| 01095611 | USD[0.000312772399118] |
| 01095612 | RAY[0.31996500000000000],USD[25.00000000050000000] |
| 01095614 | BAO[1.00000000000000000],MANA[15.3832413100000000],RSR[1.0000000000000000],SHIB[367397.8597613500000000],USD[0.0104201161902822] |
| 01095617 | BNB[0.1999600000000000],BTC[0.0023227746383556],COMP[0.1761686432956079],COPE[0.0000000023535968],ETH[0.0185703007600000],ETHW[0.0185703007600000],FTT[0.00000000092144400],SOL[0.739952000000000],USD[0.7408395510000000] |
| 01095618 | USDT[0.0382072016111113] |
| 01095619 | ATLAS[0.0000000079479181],COPE[0.000000004797140],FTT[0.0047671311976141],USD[0.0000000081338239],USDT[0.0000000042296212] |
| 01095621 | FTT[0.0000000099588800],USD[0.1014357534179501],USDT[151.18273842315925751 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095624 | ALPHA[0.000018280000000],AUD[0.000009140000000],AUDIO[0.000091400000000],BAO[3.000000000000000],FRONT[0.000091400000000],FTM[0.000000077730467],KIN[7.000000000000000],MANA[3.753879918064589 7],MATH[0.000274200000000],MATIC[0.000091400000000],SHIB[36.667699294543250],USD[0.000000927120 06] |
| 01095625 | AKRO[1.000000000000000],BNB[0.000009200000000],GBP[33.785521693698375],KIN[2.000000000000000],TRX[1.000000000000000],USD[32.162017131686176] |
| 01095626 | TRX[0.000003000000000],USD[0.000000218099246],USDT[0.000000285574236] |
| 01095628 | ETH[0.000000100000000],USD[0.000000074636388],USDT[0.000000016826181] |
| 01095630 | BTC[0.000009270000000],USD[0.000281973345742] |
| 01095640 | USD[30.000000000000000] |
| 01095646 | FTT[0.099962000000000],TRX[0.000003000000000],USDT[0.000293174000000] |
| 01095647 | FTT[0.032124737397825],USD[0.000000099775000],USDT[0.000000050000000] |
| 01095648 | LTC[0.009199700000000],USD[0.000000002809895] |
| 01095650 | AMPL[0.040067951378946],USD[0.117750207000000] |
| 01095654 | ALGO[0.990000000000000],TRX[0.000001000000000],USD[0.125515741593535399],USDT[0.004987856632049 8],XRPBULL[39999.000000000000000] |
| 01095655 | USD[25.000000000000000] |
| 01095656 | BTC[0.018677430000000],EOSBULL[0.000000477120088],FTM[247.053542730000000],GBP[0.000261084174936 2],MATIC[87.295643750602480],TRX[0.000000047205844],USD[0.000000096310002] |
| 01095660 | TRX[2.910392140000000],USD[-0.044843100918966] |
| 01095661 | RAY[0.359267740000000],USD[0.001058859705368] |
| 01095667 | USD[0.024465088633762] |
| 01095668 | AMPL[0.000000004569028],ATLAS[0.000000051000000],ETH[0.00000005000000],FTT[0.00000010000000],USD[0.000000084655057],USDT[0.000000044916619] |
| 01095675 | USD[0.003790064298502],USDT[0.000022093813894] |
| 01095677 | BAO[1.000000000000000],DOGE[2521.045752970000000],EUR[0.000000007749537] |
| 01095679 | BNB[0.042995700000000],BTC[0.424319364000000] |
| 01095681 | ATLAS[8.024000000000000],FTT[0.050000000000000],KIN[6925.030000000000000],LOOKS[0.974800000000000],USD[0.153049022200000],USDT[0.00000015365143] |
| 01095684 | USD[0.000000050000000],ETH[0.000000055597784],FTT[0.000000066630554],SLRS[0.000000900000000],USD[0.000026396294554563],USDT[0.000007258074] |
| 01095694 | CEL[0.000000058589297],USD[0.000000383373036],USDT[0.000000074125981] |
| 01095695 | RAY[1.075321700000000],TRX[0.000000200000000],USD[0.236807507146401],USDT[-0.000000143645829] |
| 01095698 | AKRO[0.000000035127361],AMZNPRE[0.000000019471344],BTC[0.00000005891520],DOGE[0.000000075779192],GRT[0.00000047484798],SGD[0.000000025306081],SHIB[4.919495265493908],USD[0.000000041094424],USDT[0.000000024598652],XRP[0.000000049128396],ZAR[0.000000313681634] |
| 01095700 | TRX[0.000070000000000],USDT[0.00001830298670] |
| 01095701 | BNB[0.000000063496181],ETH[0.000000000885125370],FTT[0.000000085812004],LUNA[24.247511190500000],LUNA2_LOCKED[9.910859446000000],LUNC[125000.000000000000000],USD[0.000000017992486],USDC[8102.163501420000000] |
| 01095702 | BAO[1.000000000000000],DOGE[38.922758170000000],EUR[0.000000028919060] |
| 01095703 | USD[0.000000050000000] |
| 01095706 | TRX[0.000777000000000],USD[10.973345229800000] |
| 01095708 | AURY[0.994200000000000],COPE[0.567400000000000],DENT[84.366000000000000],ETH[0.000393000000000],ETHW[0.000393000000000],FTT[0.050000000000000],IMX[0.077500000000000],KIN[7567.500000000000000],RAY[0.008900000000000],STARS[0.877600000000000],USD[1.152602595729288 4],USDT[0.000000004000000] |
| 01095710 | DFL[9.642000000000000],HNT[0.099000000000000],IMX[0.089900000000000],SLRS[0.824400000000000],SOL[0.004614271878976],TRX[0.000070000000000],USD[0.000000000088951],USDT[0.00830005000000] |
| 01095712 | USD[0.000000456393980],XRP[0.000000135453348] |
| 01095716 | BNB[0.000000038359557],BTC[0.000000020101800],KIN[0.000000584463955],TRX[0.000000041625030],TRYB[0.000000044690710] |
| 01095717 | APT[0.000000047963624],BNB[0.000000155433927],ETH[0.000000087670900],FTM[0.000000094752003],MATIC[0.000000046060000],SOL[0.000000066883064],TOMO[0.000000022490000],TRX[0.000190026404354],USDT[0.000000002687630] |
| 01095718 | USD[0.001896207096640] |
| 01095723 | BAO[1.000000000000000],EUR[0.000000040933250],MATIC[1.000000000000000],USDT[0.000018910000000] |
| 01095724 | USDT[0.000000082758360] |
| 01095726 | ATLAS[8.616800000000000],BTC[0.000083870000000],POLIS[258.868650000000000],RAY[538.893030000000000],TRX[0.000032000000000],USD[51.856770382552548],USDT[0.000000005262541 0] |
| 01095727 | TRY[0.000000056073482],USD[0.000000000271397 0] |
| 01095729 | 1INCH[0.163078685713973 0],AAVE[0.002981550011260000],ALPHA[0.620400436016520 0],ASD[0.031112000000000],BCH[0.001315415600850 0],BNB[0.005695712449550 0],BNT[0.001946593456380 0],BTC[0.000157320036088 0],CHZ[2.559300000000000],COMP[0.000038310000000],DAI[0.049644322141360 0],DOGE[0.885000000000000],EDEN[0.075126100000000 0],ETH[0.006683887090280 0],ETHW[0.006683887092800 0],FTT[0.060908400000000 0],HT[0.019253125682200],LINK[0.127718363424300],LTC[0.001161924270520 0],OKB[0.034422937505161 4],RSR[1.187088990605450 0],SRM[20.424969500000000],SRM_LOCKED[325.167503050000000],SUSHI[0.396496780000000 0],USDT[0.007943951254620 0],WBTC[0.000383144185100],XRP[0.278827868265000],YFI[0.000005623434610 0],ZRX[0.008170000000000] |
| 01095737 | EUR[0.000000013592401 2],FTT[1.999620000000000],OXY[26.981437000000000],RAY[84.858758120000000],RUNE[47.688281540000000],SOL[0.000000047566340],SRM[14.013482720000000],SRM_LOCKED[0.195126000000000],TRX[0.000002000000000],USD[0.974682225911572 2],USDT[0.000000066918245] |
| 01095744 | USD[0.000000017671498] |
| 01095749 | BTC[0.000000080607585],FTT[88.400090800000000],HT[0.000000009222148 2],SOL[24.239203996191298 2],SRM[2.552659310000000 0],SRM_LOCKED[51.447340690000000 0],TRX[0.000786000000000],USD[4.502854413299267 5],USDT[0.000000050000000] |
| 01095751 | USD[0.000000015353063 1],USDT[0.000000016620000] |
| 01095752 | BRZ[20.000000000000000] |
| 01095755 | BNB[1.617060680000000 0],BTC[0.000048950000000],ETH[0.000981530000000],ETHW[0.000981530000000],MATIC[1.644953000000000],USD[5373.971261281588791 3],USDC[400100.000000000000000],USDT[9036.172996000087967 1] |
| 01095757 | SOL[0.000000090246500],USD[0.691310938244035 2] |
| 01095765 | DOGE[243.273480000000000] |
| 01095767 | USD[25.000000000000000] |
| 01095768 | ATLAS[499.905000000000000 0],USD[1.077904240000000],USDT[0.824233002604323 6] |
| 01095771 | SRM[0.095466240000000],SRM_LOCKED[0.453470290000000 0],TRX[0.000003000000000],USD[2.436241325745239 4],USDT[0.000000025468239] |
| 01095775 | USD[0.000011959764034 8] |
| 01095781 | USD[0.077882982000000],ETHW[0.805802982000000 0],FTM[12.165500000000000 0],MER[264.823040800000000],OXY[0.932100000000000 0],RAY[201.691506860000000],SNX[180.315409540000000 0],TRX[0.000000155803925],USDT[0.000000097386242 ],XRP[500.844079000000000] |
| 01095782 | AAPL[0.000000002000000],APT[0.001370030000000],BTC[0.000000041800000],EDEN[0.001233140000000 0],FTT[0.000000009500000],FTT[0.077707156418170 0],KIN[104.448674800000000 0],MAGIC[0.149399410000000],MNGO[0.037926020000000 0],SOL[0.000000008741600],USDT[0.000000097473395] |
| 01095785 | TRX[0.001061000000000],USD[0.512796614091178],USDT[0.000000088830978] |
| 01095787 | BAND[0.081628050000000],CLV[0.035760000000000 0],ETH[0.000000085175000],FTT[0.043359250000000 0],RAY[0.000000042400000 0],SHIB[10089692.500000000000000],SOL[0.000000047712800],USD[0.121127291425000 0],USDT[0.513560687650000 0] |
| 01095789 | USD[0.112057270041620 0],XRP[-0.064285363517515 1] |
| 01095794 | ATLAS[9.996314000000000 0],FTT[0.099202000000000],SHIB[99943.570000000000000],USD[0.148363837533292],USDT[0.000000032633182],USDTBULL[0.002290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095795 | TRX[0.000001000000000],USD[0.000000000992211444],USDT[-0.000000060175740] |
| 01095799 | USD[4.998867140000000000],USDT[0.000000000000088372048] |
| 01095803 | AAVE[0.001860143785550000],ALGO[1002.848639000000000],AUD[0.000001109894037],AVAX[0.00000001000000000],AXS[0.000000050000000],BCH[0.000120604000000],BNB[0.000000001202560000],BTC[0.00000027900650],DYDX[0.0645390000000000],ETH[0.00000000432593681],FTT[0.0374630933736502],GENE[0.0001075000000000000],GODS[0.0515532595009000],LINK[0.000000000854280],MATIC[0.000000008896540],MATICBEAR2021[0.000000005000000000],SOL[0.000000099456611],SRM[0.1501883100000000],SRM_LOCKED[0.876369370000000],STARS[0.0085500000000],TRX[0.0000840000000000],USD[0.00000096317748],USDC[3590.414467650000000],USDT[0.000000000149143235],YGG[0.3848411900000000] |
| 01095805 | KIN[7518078.0130087800000000],TRX[0.000004000000000000],USD[0.000000000008004803],USDT[0.000000009665750] |
| 01095806 | SOL[0.000000095388000] |
| 01095809 | BTC[0.00000000447443318],ETH[0.000000008180950000],USD[0.0004785662751372] |
| 01095814 | FTT[0.099967200000000000],HMT[0.986552000000000000],RAY[0.077052000000000000],USD[1.751555434754231140],USDT[0.0000001310044910],XRP[0.552000000000000000] |
| 01095816 | FTT[0.105800027918300],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],NFT (4482528616652094941}[,NFT (5674038765157718360{1},USD[0.1976083846089869],USDT[0.000000012123687] |
| 01095817 | ETHW[0.000798320000000],HKD[0.049414740000000000],USD[0.000000014250125000],USDT[0.000000001196326] |
| 01095820 | OXY[0.350895683411458000],RAY[0.475476463067982000],USD[70.4492247215000000],USDT[0.000000004299756] |
| 01095821 | AURY[0.960500000000000000],BICO[399.924000000000000],DAI[0.678704743249681200],ETH[1.294731840000000000],ETHW[1.294731840000000000],FTT[25.0952500000000000],LUNA2[0.0749522458700000],LUNA2_LOCKED[0.1748885737000000],LUNC[16321.0093426040000000],MANA[655.8753600000000000],MATIC[188.3077433573934600],SAND[0.9006300000000000],USD[0.3767700696614904],YFI[0.0371894172291900] |
| 01095822 | FTT[0.000000007225392],TRX[0.000004000000000000],USD[0.0035411253779964],USDT[0.0000000166834466] |
| 01095824 | DOGE[51.6274621494000000],USD[0.1452877450000000],USDT[0.0000000065369926] |
| 01095826 | BCHBULL[2.3783340000000000],BSVBULL[186.8691000000000000],EOSBULL[21.9846000000000000],LTCBULL[3.4062200000000000],USDT[0.2155683200000000],XRPBULL[3.9972000000000000],XTZBULL[3.2098530000000000] |
| 01095830 | ATLAS[56.9480130500000000],BTC[0.0000007272099375],TRX[0.0000080000000000],USD[-0.0087524716820456],USDT[0.0000000094075227] |
| 01095832 | USD[-0.6559702508649971],XRP[11.8075196300000000] |
| 01095833 | FTT[12.4245824032635000],USD[0.0000002223653485] |
| 01095838 | LUNA2[0.0001960315650000],LUNA2_LOCKED[0.0004574069850000],LUNC[42.6862860000000000],TRX[0.0003240000000000],USD[-0.0018264474315946],USDT[0.0000416426657558] |
| 01095839 | ETH[0.0002343000000000],ETHW[0.0002343000000000],EUR[0.6327964738156850],TRX[0.0007860000000000],USD[-0.4437786676844683],USDT[2.2530516710907883] |
| 01095843 | DOGE[0.7780600000000000],ETH[0.0380000000000000],FTT[0.0000000032086700],LUNA2[0.0002869719670000],LUNA2_LOCKED[0.0006960125630000],LUNC[62.4887500000000000],SOL[0.0099712000000000],USD[1.2070887569182295],USDT[0.0049430289178212] |
| 01095851 | ETHBEAR[149900.0000000000000000] |
| 01095852 | DOGE[25208.6065327200000000],ETH[0.2643943100000000],ETHW[0.2643943100000000],USD[0.0000001453090062],USDT[0.0000005404783865] |
| 01095854 | USD[0.0000000381627721],USDT[0.000000066693936] |
| 01095858 | BNB[0.0000000800000000],ETH[0.0000000841009000],SOL[0.0000000991044000],TRX[0.0000000200000000],USD[0.000000775411475],USDT[0.0000000668876626] |
| 01095860 | LINK[2.6810102900000000],RAY[25.8841441500000000],TRX[0.0000030000000000],USD[0.0000002808203435],USDT[0.0000000097078960] |
| 01095864 | EUR[210.7387488140244561],USD[0.0000000084061818] |
| 01095866 | ETH[0.0000001000000000],FTT[0.0000000078062219],USD[0.0200059868715159],USDT[0.0000000044427319] |
| 01095867 | USD[0.0000001000000000] |
| 01095869 | ATLAS[929.8233000000000000],COPE[7.1707585600000000],GENE[0.0133666300873000],POLIS[19.7962380000000000],SOL[17.9800000000000000],USD[1.0020656618100000],USDT[0.0024546631201565] |
| 01095870 | USD[0.0059100000000000] |
| 01095876 | BTC[0.0089940815000000],DOGE[283.8111400000000000],ETH[0.0569620950000000],ETHW[0.0569620950000000],USD[31.3239662000000000] |
| 01095877 | BTC[0.000010000000000] |
| 01095878 | BOBA[95.0000000000000000],FTT[100.6739500000000000],OXY[299.8665000000000000],SOL[1117.5535068000000000],SRM[206.8632514000000000],SRM_LOCKED[5.3381326600000000],TRX[0.0000030000000000],USD[0.0026937745784242],USDT[0.0000000050508654] |
| 01095885 | ATLAS[1830.0000000000000000],USD[1.2526046222500000],USDT[0.0000000058642064] |
| 01095886 | SOL[0.0000000543118800] |
| 01095907 | AVAX[0.0699761341651466],BNB[0.0086684392638860],BTC[0.0033958804018997],BUSD[1.0000000000000000],ETH[0.0087962644868445],EUR[0.6524132491494314],FTM[0.0130791442793565],FTT[0.0000001000000000],LOOKS[0.8493852534033815],MSOL[74.0513626694450000],NFT (418365186530311695{41}],SOL[1.0926101315862307],SRM[0.0068891100000000],SRM_LOCKED[172.6552106500000000],STSOL[46.1787754079861200],TRX[1.0000000000000000],USD[6337.8369455823065997],USDC[1.0000000000000000],USDT[0.6620646965021111] |
| 01095912 | BTC[0.0000000063575000],DOGE[0.0000000097940268],SHIB[18772487.8157010437000000],USD[0.0000000234532],USDT[0.0000007032562] |
| 01095915 | AVAX[0.0000000740429940],BTC[0.0000323201400000],ETH[0.0000000035574550],EUR[1035.9000000004155061],USD[-0.1182558842893950],USDT[0.0000000932460116] |
| 01095923 | BCH[0.0000000097494601],BIT[91.2834023600000000],CHZ[0.0000000051497510],COPE[0.0000000075174080],DOGE[0.0000000684663331],HXRO[0.000000005187860],MER[0.0000000562857480],USD[5.6263354622277906],USDT[0.0000001984345715] |
| 01095932 | COPE[6.4401532000000000],USD[0.000000543583708] |
| 01095933 | USD[0.0000000333486141],USDT[0.0000000001300] |
| 01095934 | COPE[0.2399750300000000],SOL[0.0000000892100000],TRX[0.3270020000000000],USD[2.8518855853000000],USDT[0.0000000204868321] |
| 01095935 | KIN[1.0000000000000000],USD[0.000007184899770] |
| 01095939 | ETH[0.0000000040274012],USD[0.0000000117971957] |
| 01095940 | FTT[25.5951885350000000],USD[29.4278023460358500],USDT[0.0000000013085659] |
| 01095941 | ALGOBULL[687.4441416800000000],ATOMBULL[0.0000000032334657],ETHBULL[0.0000000052000000],FTT[0.0011633000000000],GRTBULL[0.0000000022062238],LINKBULL[1.4894966127254892],SUSHIBULL[0.0000000047177580],TRX[0.0000010000000000],TRXBULL[0.0000000067433800],USD[0.0000000042254744],USDT[0.000000004398427449] |
| 01095942 | FTT[0.0000000045699200],TRX[0.0000010000000000],USD[0.0000001385841146],USDT[0.0000000007820652] |
| 01095943 | MATIC[0.0000000002200000],SOL[0.0273729763813712],TRX[0.000002000000000] |
| 01095947 | AURY[0.6927698200000000],BLT[0.9000000000000000],DFL[5.3187000000000000],ETH[0.0000001000000000],FTT[0.0705500000000000],GODS[0.0630000000000000],MNGO[9.0766000000000000],RAY[0.9993350000000000],TRX[0.0015670000000000],USD[0.4885733530617437],USDT[33.5139271607837465] |
| 01095948 | COMP[0.0000000002000000],FTT[0.0000000310561095],USD[0.0000003591781017],USDT[0.0000000219248138] |
| 01095951 | RAY[16.3133217720000000] |
| 01095957 | BNB[0.0000000092000000],SOL[0.0000000983818844],TRX[0.0000000766711255],USD[0.0000015426202600] |
| 01095959 | ETH[-0.0004924718577343],ETHW[-0.0004893760920058],LTCBULL[0.0073137000000000],SXPBULL[19.5162912000000000],TRX[0.8333040000000000],USD[1.6377733065056354],USDT[0.0000000167583486] |
| 01095962 | USD[2.4406937242695808],USDT[1.4099226130674800] |
| 01095964 | BEAR[62377.0670000000000000],BTC[0.0002326800000000],USD[0.0001541532491760] |
| 01095965 | BNB[0.0000000850940000],BTC[0.0000000087957087],DODO[0.0000000866569720],DOGE[0.0000000062428395],ETH[0.0000000092085638],SOL[0.0000000022598171],TRX[0.0000030021470390],USD[0.0000000075444399],USDT[0.0000000094480312] |
| 01095967 | TRX[0.0000010000000000],TULIP[22.6981130000000000],USD[0.4844405150000000],USDT[0.0000000074375939] |
| 01095968 | FIDA[0.3860000000000000],FTT[0.0786008327953648],MAPS[0.8851000000000000],OXY[0.1447000000000000],RAY[0.7282000000000000],USD[0.0657432040000000],USDT[0.0422865450000000] |
| 01095970 | SOL[0.0000000746578592],USDT[0.0000000090039192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01095977 | BTC[0.000074960000000000],DOGE[0.326600000000000000],ETH[0.000760000000000000],ETHW[0.000340000000000000],TRX[0.000030000000000000],USD[0.008427810916500000],USDT[0.000000014676600] |
| 01095978 | FTT[0.000000080727395],SOL[0.000000020577722],USD[0.000004974537176],USDT[0.000000016508291] |
| 01095984 | USD[2.933322825603727274] |
| 01095985 | ETH[0.000000050000000000],TRX[0.000001000000000000],USDT[0.029828000000000000] |
| 01095988 | RAY[0.988030000000000000],USD[2.220759039488949498],USD[7.696915227976967 2] |
| 01095992 | AKRO[0.611882000000000000],ATLAS[2.435940000000000000],FTT[2.293384637833762 3],ETH[0.006308810000000000],USD[0.293671376890500000] |
| 01095993 | TRX[0.000030000000000000],USD[2.220759039488949498],USD[7.696915227976967 2] |
| 01095994 | ALGO[0.902894890000000000],BUSD[662.136615980000000000],FTT[0.000000007115000 0],MPL[0.760934000000000000],NFT (3018024588778505 95)[1],NFT (36443401836097494 6)[1],NFT (4427547828804463 22)[1],NFT (4629342267980959 42)[1],NFT (5393054834631727406)[1],NFT (54353845853045600 5)[1],SOL[0.000602870000000000],TRX[0.000317000000000000],USD[0.029938427034693 6],USDT[0.021164724629976 6] |
| 01095996 | BUSD[1963.876378380000000000],TRX[0.000062000000000000],USD[0.000000023216700 2],USDT[0.008580306084 2100] |
| 01096000 | TRX[0.000060000000000000],USD[1.077550073427739 0],USDT[0.003524938209812 2] |
| 01096011 | ATLAS[98393.179486000000000000],ETH[0.000000005000000000],FTT[0.098670000000000000],OXY[299.943285000000000000],SOL[0.004754475000000000],USD[-2.950704841717 3250],USDT[0.007704837120000 0] |
| 01096015 | BTC[0.000000080840000],LTC[0.000000007147712],USD[0.000000045816896] |
| 01096016 | ALGOBULL[8749.800000000000000000],TRX[0.000094500000000000],USD[0.834690757925790 5],USDT[0.059810625000000] |
| 01096018 | BNB[0.000660400000000000],LUNA2[0.000422526159000 0],LUNA2_LOCKED[0.000985894371000 0],USD[0.000147567834899 2],USTC[0.059810625000000] |
| 01096019 | FTT[0.063000000000000000],HT[0.333815909492759 3],NFT (456544936661131288)[1],NFT (5196735741828612 93)[1],TRX[0.000046000000000000],USD[10.673792195809750 0],USDT[0.005479083600000] |
| 01096028 | ADABULL[0.000000001625000 0],AVAX[19.200000000000000000],BNB[0.009916143673000 0],BTC[0.025667384300000 0],COPE[44.432211370000000000],CRO[0.000000096147200],ETH[3.797426278600000 0],ETHW[3.797476278600000 0],FTT[25.050363630000000000],GBP[0.000012758532368],LINK[11.576889720000000000],MNGO[390.000000000000000000],RAY[15.527188134640062 0],SOL[0.329225940000000000],SRM[13.545631600000000000],SRM_LOCKED[0.344787050000000000],TRX[64.746043430000000000],USD[0.008484136726089 7],USDT[2.889274988761536 2] |
| 01096029 | COPE[0.374889549100000 0],SOL[0.000000011368384],TRX[0.000004000000000000],USD[0.000000171079372],USDT[0.000000095607551] |
| 01096033 | TRX[0.000005000000000000],USD[58.122634513710892 8] |
| 01096035 | BNB[0.000000010000000 0],FTT[0.000000001618305 0],MER[0.000000004474000 0],SOL[0.000000011249343],USD[0.000000004489933 8],USDT[0.000000007024721 5] |
| 01096036 | COPE[195.915260000000000000],CRO[2680.000000000000000000],HXRO[1332.000000000000000000],USD[1.235830579715000 0],USDT[0.001185000000000],XRP[207.000000000000000000] |
| 01096037 | APE[0.037509000000000000],BTC[0.000000007985228 9],ETH[0.000000018000000],ETHBULL[0.000000047800664],EUR[0.000000017377772],FTT[0.000510867848132],SOL[0.004173000000000000],USD[1067.876935032387029 9],USDT[0.000000008270177] |
| 01096038 | USD[2.502060698900000000],USDT[9.990000000000000000] |
| 01096041 | TRX[0.000030000000000000],USD[0.551018379372800 0],USDT[0.000000039643562] |
| 01096042 | ETH[0.000819039116615 2],ETHW[0.008190391166152],TRX[21.995601000000000000],USDT[1.992260855474 4506] |
| 01096044 | BTC[0.000000082713000],ETH[0.000000010317020],NFT (382056790989793684)[1],NFT (494521287857996456)[1],NFT (501061031525737246)[1],NFT (517022966666074921)[1],NFT (572555749927478137)[1],TRX[0.000000004810000],USD[-3.169901240239360400000000],USDT[0.000000006011367],XRP[0.000000010000000] |
| 01096048 | BNB[0.000000000000000 0],BOBA[0.096800000000000000],FTT[2.999400000000000000],NFT (304432745525236643)[1],NFT (324999979315157837)[1],NFT (412856241843265052)[1],OMG[0.496800000000000000],TRX[0.000022000000000000],USD[7.578930911250000] |
| 01096049 | ETH[0.000000005481291 6],SOL[0.000000009675200],TRX[0.000000009937267 3],USD[0.039103511523595 8],USDT[0.000000005843758] |
| 01096055 | BAO[2.000000000000000000],KIN[2.000000000000000],SOL[0.000210000000000000],USD[0.002285922757069],USDT[0.000000032391476] |
| 01096062 | AKRO[1.020000000000000000],AUD[0.000000034265171],BNB[0.000000072826192],BTC[0.000000007462078 8],CLV[0.000000000000000],DOGE[0.000000007309238 0],ETH[0.077719071223050 4],KIN[2.000000000000000000],LTC[0.000000064320000],MATIC[0.000000029030887],RAY[0.000000079191243],USD[0.000015939359290],YFI[0.000000002177342] |
| 01096065 | AVAX[0.000000042290561],DODO[150.29179760666049600],FRONT[132.527835260000000000],FTT[0.000113750163910],JOE[0.000000010000000],LUNA2[0.000000008000000],LUNA2_LOCKED[3.660261821000000],RAY[722.528348283819100],REEF[7987.951800000000000000],SPELL[18965.360297360000000000],TRX[0.000000005930748 4],TRY[0.000000061281640],UBXT[1939.708730000000000000],USD[65.240693238660865000000000],USDT[0.000000103457562] |
| 01096068 | BTC[0.000000004900538 4],LTC[0.000000009920240] |
| 01096069 | TRX[0.000013000000000000] |
| 01096077 | ETH[0.000600000000000000],FTT[0.000000009356000 0],NFT (344673688170716702)[1],USD[-0.030533781657 2832],USDT[0.000000012500059] |
| 01096083 | ATLAS[15.017804118816000 0],RUNE[0.014460000000000000],TRX[0.000004000000000000],USD[0.030377784550000 00],USDT[0.096302005773886 4] |
| 01096087 | FTT[0.012318000000000000],SRM[5567.941890000000000000],USD[52.171735775000000000],USDT[48.760000000000000000] |
| 01096091 | USD[2.229771372879259 3],XRP[468.993339460218 2279] |
| 01096096 | USD[0.000368827957552 3],USDT[0.000000003500000] |
| 01096098 | BNB[0.018356980380470 0],BTC[0.000001762000000 0],USD[-0.053917727831907 4],USDT[-0.462425992653770 1],XRP[-3.950662302030439 9] |
| 01096099 | COPE[74.135219308472825 5],USD[0.000000042859590 6] |
| 01096101 | FTT[0.093000000000000000],USDT[0.000000015000000] |
| 01096105 | AAVE[0.000000010982780 0],BCH[0.000000005000000 0],BNB[0.000000059089600 0],BTC[0.023714515878350 0],BUSD[7869.089127460000000000],DAI[0.000000009772620 0],ETH[2.861316633539650 0],ETHW[0.000077951274990 0],FTT[50.994974980000000000],LINK[0.000000226450100 0],LTC[0.000000175410600],LUNA2[0.463869897300000 00],LUNA2_LOCKED[0.082363094000000000],LUNC[0.000000007319000],TRX[0.000000000000000],UNI[0.000000007372920 0],USDC[6.549099600000000000000],USDC[19323009136432107],USDC[19222.540777660000000000],USDT[0.000000075203291 6],XRP[0.000000010000000] |
| 01096110 | BNB[0.000000005000000 0],BNBBULL[0.000000000000000 0],BTC[0.000000035000000],CHZ[130.000000000000000000],ETH[0.164969590000000000],ETHBULL[0.000000081000000],ETHW[0.164969590000000000],FTT[14.705530514827174],LINK[0.000000064400000],MATIC[119.977884000631415 9],SHIB[228305489810470400000000],SOL[0.000000110000000000],TLM[0.000000020091014],USD[0.162801572415316 8],USDT[0.000000089075774] |
| 01096115 | TRX[0.000020000000000000],USD[3.971349577000000000],USDT[0.009600000000000000] |
| 01096120 | ETH[0.000272890000000000],ETHW[0.000272891166961 75] |
| 01096121 | EOSBULL[8151578.762000000000000000],ETCBULL[81.411156800000000000],LUNA2[0.160650351200000000],LUNA2_LOCKED[0.374850819500000000],LUNC[34981.952210000000000000],MATICBULL[0.000287200000000000],TRX[0.000010000000000000],TRXBULL[0.068110000000000000],USD[735.678361960022441600000000],USDT[0.777340993092092000000000],XRPBULL[0.535900000000000000],ZECBULL[723.386840000000000000] |
| 01096133 | XRP[126.790000000000000000] |
| 01096134 | BTC[0.001089500000000000],ETH[0.000000094000000],FTT[0.017855723709454],USD[0.174527502638768 6],USDT[0.000000004500000] |
| 01096138 | BUSD[36028.000000000000000000],TRX[0.923200000000000000],USD[33960.589209263472 2050],USDT[0.000000094169140] |
| 01096145 | TRX[0.000020000000000000],USD[0.000000125224651],USDT[0.476633542162 2800] |
| 01096149 | ETH[0.000932400000000000],ETHW[0.000932400000000000],LOOKS[0.238638630000000000] |
| 01096154 | ETH[0.000937210000000000],ETHW[0.000937210000000000],NFT (346604420173492889)[1],NFT (370993374813672498)[1],NFT (391770392449478918)[1],NFT (433911013145772020)[1],NFT (503503654614324203)[1],NFT (503643722915539391)[1],TRX[0.000060000000000000],USD[0.000000007843145],USDT[0.000000079666526] |
| 01096156 | BTC[0.000131578536400],ETH[0.147179917459420 0],ETHW[0.146460336027870],TRX[0.000024173905400],USD[0.954053666310112 4],USDT[8.859974528957 3884] |
| 01096159 | SOL[0.200000004226206 0],USD[0.000227849072739] |
| 01096162 | ETH[0.000000087145500],SOL[0.000000039296000],USD[0.000000024071636] |
| 01096164 | SOL[0.000000054237900] |
| 01096166 | BNB[0.000000081839617],ETH[0.000000005000000],LINK[0.000000010000000],USD[24.301250469467373],USDT[0.000000083055700] |
| 01096167 | LTC[0.000000076060000],LUNA2[0.034473880230000 0],LUNC[7506.760000000000000000],MATIC[0.000000075423100],TRX[0.000000076680000],USD[0.000009371668488],USDT[0.000727411581 7600] |
| 01096168 | ETH[0.000000012550191],USD[0.000018362375492 7] |
| 01096171 | FTT[0.097279350000000000],USD[1702.247465320434 96700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096173 | FTT[0.051776408589400],TRX[0.000020000000000],USD[0.016384983553212],USDT[5.040699721954698S] |
| 01096175 | BTC[0.00090000000000000],COMP[0.000000006000000000],USD[1.135881410077248],USDT[0.000000093484530] |
| 01096182 | USD[30.000000000000000] |
| 01096187 | AKRO[1.000000000000000],ARS[0.000000000036761972],ATLAS[0.000000003866928],BAO[6.000000000000000],CHZ[0.001768180000000],DOGE[0.000000064765683],DOT[0.000000047948796],ETH[0.000000087724435],EUR[0.000000081565456],KIN[3.000372349398647],MANA[0.000000016862892],SAND[0.000100175400000],S HIB[0.062546891513107],SOL[0.000001779469514],TRX[1.000000058186260],XRP[8.005258626129120] |
| 01096192 | USD[0.000000053588010],USDT[0.000000750000000860496] |
| 01096195 | BNB[0.000000006643121],FTT[0.098600008209379],GST[0.000000066000000],SOL[0.000000001460500],TRX[0.170001000000000],USD[0.002294089277110],USDT[2.097288762346014] |
| 01096196 | 1INCH[-9.661959706528347],AGLD[11.900000000000000],ALICE[3.800000000000000],AMPL[17.601637978221503],ATLAS[0.719322650000000],COPE[10.854614500000000],CQT[47.000000000000000],DAWN[0.363885480000000],DFL[1050.000000000000000],DYDX[17.700000000000000],ETH[0.002113300000000],ETHW[0.002113300000000],FTT[3975.729883202348533],FTT[78.648867150000000],HNT[1.500000000000000],IMX[64.000000000000000],MOB[6.500000000000000],RAY[12.131975500000000],SHIB[1100.000000000000000],SOL[32.411802517543938],STEP[884.089491715000000],SUSHI[31.500000000000000],TRX[24943.000000000000000],UNI[2.700000000000000],USD[163.19.158751205824389],USD[7145849.607096361719378],XRP[0.286500000000000] |
| 01096198 | SXPBULL[2.008104500000000],USD[4.621784294000000],USDT[0.000000044025294] |
| 01096199 | AVAX[0.000000094322120],BNB[0.000000097558007],ETH[0.000000057162698],FTM[0.000000009823600],MATIC[0.000000064910222],TRX[0.000000024710000],USD[0.000000010577826B],USDT[0.000000000000] |
| 01096202 | AKRO[2.000000000000000],BAO[11961.460603890000000],DENT[1125.918246510000000],DOGE[992.582798390000573Z],ETH[0.003212390000000],ETHW[0.003171320000000],GBP[0.000000036853385],KIN[25220.963110620000000],LINA[51.523287050000000],REEF[285.597992250000000],SHIB[1230333.368504040000000],TRX[134.068148410000000],USD[0.000000001625888],XRP[15.190391410000000] |
| 01096205 | USD[25.000000000000000] |
| 01096209 | BNB[0.089602133526654B],ETHW[0.000841330000000],FTT[2.827724760000000],RAY[242.982038000000000],SOL[0.257560621135711],SRM[4.331379160000000],SRM_LOCKED[28.788620840000000],USD[1.913649975051735S2],USDT[0.000000133744020] |
| 01096210 | ALICE[0.818493487831500],CRO[229.645449536000000],ENJ[121.784413150000000],ETH[0.149451540000000],ETHW[0.149451540000000],EUR[0.000005932110316],HNT[19.714289226000000],SOL[28.298337740000000] |
| 01096211 | EUR[2.000000000000000] |
| 01096217 | BAT[0.003100000000000],BTC[0.000000004000000],LINA[8.852000000000000],PROM[0.009895000000000],USD[1.486980748702000],USDT[0.268058375000000] |
| 01096226 | MERID.794560000000000] |
| 01096234 | AXS[0.003874749555156N],BNB[0.000000081970010],BTC[0.000000041665600],ETH[0.000000036539852],HTD[0.000000037414778],NFT[313243726811536197][1],NFT[341718985374647949][1],NFT[354287958860199241][1],NFT[366086055525939840][1],NFT[405897569061324314][1],NFT[420946177093211821][1],NFT[564307339124076886][1],SOL[0.069852550635847G],SRM[15.007854860000000],SRM_LOCKED[142.907020300000000],SUSHI[0.000000012860800],USD[0.079052403792583B],USDT[1.184939443864059M],WBTC[0.000006991134700] |
| 01096236 | AAVE[0.000000099323683],BTC[0.000000013066396],BUSD[5.000000000000000],ETH[0.000000080224870],ETHW[0.000000080224870],FTT[0.000000031579048],SUSHI[0.000000064383572],USD[595.528025849293595],USDT[0.000000067314807] |
| 01096238 | TRX[0.000010000000000],USD[0.007377102599600],USDT[0.000000081600000] |
| 01096239 | TRX[0.119088000000000],USD[0.062305027415476S],USDT[0.005597774800000] |
| 01096240 | NFT[572722891145226804][1],USDT[0.000000055000000] |
| 01096242 | GOG[223.000000000000000],NFT[373061612448993928][1],NFT[561508201899624368][1],USD[0.013057190000000] |
| 01096247 | AAVE[0.362893700000000],ATLAS[373.317355460000000],BOBA[35.209745470000000],BTC[0.219081030000000],CLV[42.548197520000000],CRO[0.004608400000000],ETH[0.000004550000000],ETHW[0.000004550000000],FRONT[117.342602430000000],FTM[969.850229230000000],GRT[379.336372900000000],LINK[38.66380224000000],NFT[123.527313880000000],PRISM[3201.751864890000000],RUNE[153.896974740000000],STEP[185.629087640000000],SUSHI[10.643800500000000],TRU[1.000000000000000],USD[905.529598375342368],XRP[281.577236170000000],YFI[0.010771310000000] |
| 01096248 | USD[0.000000000000000] |
| 01096255 | ETH[16.874960200000000],USD[0.000000012017015G],USDT[1268.394902386004B3000] |
| 01096257 | RAY[31.317234810000000],USD[0.468150778920000],USDT[0.002032047500000] |
| 01096259 | USDT[12.608215424986776B] |
| 01096263 | EUL[0.098100000000000],EUR[0.000000173015608],FTT[0.095661500000000],LDO[0.981000000000000],RAY[1.000000000000000],TRX[0.000001000000000],USD[0.075223454843222],USDT[0.055939635205600] |
| 01096269 | BNB[0.005884841027611],BTC[0.000000030000000],ETH[0.010000000000000],ETHW[0.010000000000000],HT[0.001633549787885Z],NFT[388056707204368650][1],NFT[396255115976104474][1],NFT[547185054365575482][1],TRX[0.000002000000000],USD[1.037952938417498D],USD[0.303374052103580D] |
| 01096272 | USD[0.000000037908300] |
| 01096275 | AAPL[0.049642612045772Z],AUD[0.000000060652218],BAO[1.000000000000000],BTC[0.001000809566067S],DENT[2.000000063500000],ETH[0.012787948680269B],ETHW[0.012623668680269B],KIN[1.000000000000000],SAND[0.000428887026785I],USD[0.033756975420597S] |
| 01096276 | NFT[561441075469461173][1],USDT[0.000000037279465] |
| 01096278 | BNB[0.000000056714400],TRX[0.000000300000000],USD[0.000021299304921G] |
| 01096283 | BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.086559692000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000025410568] |
| 01096284 | ALPHA[0.000000038081463],ETH[0.000000051065092],SHIB[0.000000039444284],SOL[0.000000064823000],TRX[0.000030000000000],USD[0.000000091803710S],USDT[0.000000051368469] |
| 01096285 | DOGE[0.000000042118655],ETH[0.000000038376244],EUR[3.511107138130633g],FTT[0.000000041992472],LUNC[0.000000063202880],SOL[0.000000071912948],USD[-0.001934870517357S3],USDT[0.376864450605331Z] |
| 01096290 | AKRO[2.000000000000000],BAO[3.000000000000000],ETH[0.220544340000000],EUR[0.219363823575226J],GRT[863.871374530000000],MATIC[267.815327420000000],RSR[1.000000000000000],SOL[0.041970620000000],TRX[1.000000000000000],USD[0.060076733875748],USDT[0.005078744838258727] |
| 01096294 | BTC[0.000012080000000],USD[1287.817493035729940] |
| 01096295 | TRX[0.000007000000000],USD[0.577815475482576],USDT[0.004500000000000] |
| 01096297 | TRX[0.000020000000000],USD[0.000000093729737] |
| 01096298 | USDT[10.000000000000000] |
| 01096303 | ATOMBULL[11.197760000000000],BNBBULL[0.017326534000000],BULL[0.063979950000000],EOSBULL[372.925400000000000],ETHBULL[0.008768246000000],KNCBULL[1.189762000000000],LTCBULL[17.366526000000000],SUSHIBULL[777.844400000000000],SXPBULL[38.522294000000000],TRXBULL[8.078384000000000],USD[0.649220620000000],USDT[0.000000088226256],VETBULL[0.744851000000000],XRPBULL[104.979000000000000] |
| 01096304 | BNB[0.000000009507942],BOBA[0.259897640000000],OMG[0.259897640000000],SOL[0.000000004759100],USD[0.000000001303472],USD[0.000000039940480] |
| 01096305 | DOGE[0.000532820000000],USD[0.276863937708864] |
| 01096312 | BCH[0.000000007678360],FTT[26.385194376023535],LUNA2[0.000000050000000],LUNA2_LOCKED[21.761433160000000],LUNC[0.000000138330000],PRISM[0.000000000141920],RAY[0.000000000000000],TRX[0.130518000000000],USD[-2.743379024732015I] |
| 01096318 | USD[0.686389605381441S],USDT[80.339449196780705S],XRP[10.711314050000000] |
| 01096321 | BNB[0.000000000000000],BTC[0.000000014288744S],BULL[0.000000007500000],DOGE[0.240684000000000],ETH[0.000000012100000],FTT[25.781779928043600],MATIC[29.994585000000000],POLIS[0.090460000000000],SOL[0.000000100000000],USD[12.466665721718040],USDT[0.006877300125759] |
| 01096323 | COPE[12.000000000000000],KIN[59776.000000000000000],RAY[37.961500000000000],SOL[2.200000000000000],SRM[66.000000000000000],STARS[2.000000000000000],USD[0.005982835000000],USDT[0.003355120000061000] |
| 01096325 | EUR[0.000000009352100],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01096327 | NFT[321911295723627031][1],NFT[360806703025850181][1],NFT[461325675321810164][1],NFT[470990068059249075][1],NFT[497227623526697815][1],NFT[523180720697230998][1],USD[0.000000050000000] |
| 01096342 | MATIC[-0.000018116525778],USD[0.000000000003000],USD[0.000031684511143] |
| 01096345 | AVAX[0.000000009011445B],ETH[0.000000004580562A],ETHW[0.000000037765574],EUR[0.000000011249012],FTT[0.000000010000000],LUNA2[0.000134245991000],LUNA2_LOCKED[0.003253240646000],LUNC[30.360000000000000],USD[0.000000014845658],USD[0.000000088494695] |
| 01096346 | ETH[0.000000075837800],TRX[0.108748000000000],USD[1.938789555975000] |
| 01096349 | TRX[0.000050000000000],USD[0.905208318597863],USDT[0.000000139564480] |
| 01096350 | AAPL[0.000000010054170],FTT[25.053000106895309B],GRT[0.304801320000000],KIN[1.000000000000000],RAY[0.000000080000000],RNDR[1500.000000000000000],SOL[0.001669941942080],TRX[0.538855000000000],TSLA[0.000000040000000],TSLAPRE[0.000000027320365],USD[1978.289562928953909040000000],USDT[0.000000087567061],XRP[0.606000000000000] |
| 01096351 | ADABULL[0.057202511915000],BNBBEAR[325964952.500000000000000],BNBBULL[0.021738095000000],BTC[0.000000005000000],DOGEBEAR[2021[0.000000050000000],DOGEBULL[0.385786175542000],EOSBULL[63839.472300000000000],ETH[0.000000000000000],ETHBEAR[130749.000000000000000],ETHBULL[0.000449171000000],LTC[0.000000100000000],SUSHIBEAR[283308051.500000000000000],SUSHIBULL[813488.064300000000000],USD[1344.861535691088621],USDT[0.000000000000003237032],XRPBULL[4.413450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096355 | TRX[0.000001000000000],USD[10.553404400719199] |
| 01096357 | AAVE[0.580000000000000],ALGO[151.000000000000000],ALICE[0.800000000000000],ATLAS[1670.000000000000000],AVAX[3.200000000000000],ETH[0.011999990000000],FTT[7.000000068719107],GRT[455.000000000000000],LUNA2[1.114723872000000],LUNA2_LOCKED[2.601022367000000],LUNC[242733.470000000000000,0],MATIC[50.000000000000000],POLIS[18.400000000000000],SOL[2.050000002808000],USD[547.661463376971763,4],USDT[0.000000002500000] |
| 01096358 | ATLAS[169.966000000000000],KIN[189962.000000000000000],TRX[0.000001000000000],USD[1.391403332830200] |
| 01096359 | AUDIO[96.305653510000000],CRV[31.142154280000000],FTM[121.132577690000000],FTT[4.939522890000000],MATIC[114.421454560000000],SUSHI[23.288167090000000],USD[0.000000276073003] |
| 01096361 | BTC[0.000000002000000],ETH[0.009411400000000],ETHW[0.000411400000000],FTT[0.075365530000000],INDI_ICO_TICKET[1.000000000000000],NFT[30609630483448683,1],NFT[31669978576189538,1],NFT[34864832697367870,1],NFT[46180365556620069,1],NFT[48317625037017739,1],NFT[49125226441449270,1],NFT[49393856524472068,1],RAY[0.620237000000000],SRM[200.185920130000000],TRX[0.000001000000000],USD[0.009889331274060,2],USDT[0.000001976320383,0],XPLA[0.003700000000000] |
| 01096363 | AKR[0.000000668347290],ALICE[25.098369910000000],AMPL[0.000000008465527],AUDIO[0.000000311000],BAO[0.000000000009586,0],BEAR[0.000000007803028],BIT[0.000000005969684],CONV[0.000000700000000],DAWN[0.000000229900000],DENT[0.000000002665927],ETH[0.015284096296625,1],ETHW[0.000335317067091,0],GODS[0.000000696000000],KIN[0.000000098551010],SLRS[0.000000027270000],MATIC[0.000000001493003],MOB[0.000000095200000],RSR[0.000000027534801],SHIB[0.000000007834971],SLRS[0.000000006621249],USD[0.000008457583101,0] |
| 01096364 | ALEPH[0.000000006721548],BNB[0.000000126094910],BTC[0.000000007558460],COMP[0.000000001868829],ETCHEDGE[0.000000079157397],ETH[0.000000081942070],FTT[0.000000048900000],LINK[0.000000037000000],LINKBULL[0.000000000300000],LINKHALF[0.000000000088000],SOL[0.000000017128800],TRX[0.000000049937040],UNB[0.000000048079611],USD[0.228928050198831,1],XLM[0.000000245969485],YFI[0.000000003628200,0] |
| 01096367 | KIN[1.000000000000000],USD[0.000000017355107],USDT[0.000000167168392] |
| 01096373 | BNB[-0.008602933198374],BTC[0.000082122448850],FTT[341.754165060000000],HT[0.239557981503938,9],NFT[45631834605277882,1],NFT[50855423975022637,3,1],SOL[0.000000000794909,1],TRX[0.000000000000909],USD[866.542780283487238],USDT[205.670208862080000] |
| 01096376 | ATLAS[163.923868698867500],FTT[3.348367511183780,08],NFT[3458180021625938751,1],NFT[418477173476134171][1],NFT[46655124472457407][1,],NFT[54497031133214754,5][1],USD[0.000001300355667],USDT[0.000000029295473] |
| 01096378 | FTT[775.000000000000000],SRM[4.602195460000000],SRM_LOCKED[79.637804540000000],USDT[3000.000000000000000] |
| 01096379 | APE[22.500000000000000],BTC[0.000000004430500],DOGEBULL[0.000000007000000],FTT[0.085552410379899],USD[0.000189499944337] |
| 01096380 | TRX[0.000002000000000] |
| 01096381 | FTT[0.005411300000000],SRM[0.387023510000000],TRX[0.000001000000000],USDT[0.000000075000000] |
| 01096383 | TRX[0.000001000000000],USD[1.587343488234320],USDT[0.000000036189533] |
| 01096384 | KIN[1818789.700000000000000],USD[1.477300000000000] |
| 01096386 | ETH[0.000020000000000],ETHW[0.000019990000000],NFT[33658434271808727,9][1],NFT[50684511260288123,4][1],USD[0.000000003824245] |
| 01096387 | BAO[2.000000000000000],KIN[35658.188589220000000],LINK[63.494174090000000],TRX[0.248275980000000] |
| 01096388 | RAY[3.997340000000000],TRX[0.000000000000000],USDT[13.800155349500000],USDT[524.000000000000000] |
| 01096389 | TRX[0.832503000000000],USD[0.415261615200000] |
| 01096391 | USDC[25.956183780000000] |
| 01096393 | DOGE[101.014646266000000],IMX[35.094756400000000],USD[-1.253563754208299],USDT[0.000000090734650] |
| 01096397 | ATLAS[9.555400000000000],FTT[0.049267428384763],MAPS[0.528160000000000],MOB[0.460670000000000],ROOK[0.000000100000000],USD[0.000000014866970],USDT[0.000000029012404],XPLA[9.770100000000000] |
| 01096404 | BTC[0.000000024939627],ETH[0.000001000000000],LUNA2[0.006097793603000],LUNA2_LOCKED[0.014228185070000],LUNC[0.003739000000000],TRX[86908.281599641016640,5],USD[0.000000031450042],USDT[0.000000047891608] |
| 01096409 | ATLAS[620.791602498612955,1],AVAX[0.000000000724771],BAO[0.000000037960000],BNB[0.000000040313685],BTC[0.000000004313685],KIN[0.000000017190100],SOL[0.000000039616544],USD[0.000000047963708],USDT[0.000000064030504] |
| 01096413 | BNB[0.000000000000000],TRX[11.997725000000000],USD[0.074989220000000],USDT[0.000000071529558] |
| 01096414 | BTC[0.000000050401599],SOL[0.001882310000000],USD[-0.001552766597982],USDT[0.000000004370467,3] |
| 01096418 | ATLAS[49.995000000000000],COPE[4.990050000000000],TRX[0.000002000000000],USD[2.935053393611704,0],USDT[0.000000147708806] |
| 01096421 | USD[30.000000000000000] |
| 01096422 | TRX[0.127028000000000],USD[3.738235098837500] |
| 01096425 | BTC[0.000171108461570],ETH[0.549380646092274],ETHW[0.546420736484962,1],FTT[0.000000045100000],SOL[0.031264520745850] |
| 01096428 | TRX[0.000001000000000] |
| 01096431 | FTT[0.099820000000000],TRX[0.000006000000000],USD[0.000000025831291],USDT[0.000000004227092,8] |
| 01096432 | BNB[0.000000088812049],BUSD[35.000000000000000],ETHW[0.063045460000000],JPY[0.000000012500000],USD[269.460651358976769] |
| 01096433 | BNB[0.007784920000000],ETH[0.000073000000000],ETHW[0.000073000000000],FTT[0.099920000000000],TRX[0.000056000000000],USDC[4.667477160000000],USDT[0.000000016533962,0] |
| 01096435 | SAND[2.000000000000000],USD[0.719903721000000] |
| 01096436 | ATLAS[0.000000058297600],BTC[0.026795740000000],CAD[0.002224236297640],ETHW[3.146000000000000],FTT[0.129556334714361,3],LUNA2_LOCKED[134.278134300000000],USD[0.000000080190558],USDC[63092.004949100000000],USDT[0.000000008868398] |
| 01096438 | ATLAS[0.000000043384354],COPE[0.000000021500000],MNGO[0.000000015357999],POLIS[4.317928700535729,2],STEP[50.249094057287260,2],USD[0.016531863832651] |
| 01096441 | FTT[0.108627161164000],USD[0.000000058958004],USDT[0.000000001933148,8] |
| 01096443 | USD[0.009944000000000],USD[-1.084594497805487,4],USDT[1.318636010981260] |
| 01096451 | BNB[0.000000001145430],SOL[0.000000045728200] |
| 01096456 | FTT[0.070512000000000],HT[0.020100000000000],NFT[30516758044571009,2][1],NFT[40111712312130561,3][1],NFT[51996517985054592,63][1],TRX[0.000001000000000],USD[0.000000145232538],USDT[0.000001914288702,4] |
| 01096468 | BTC[0.004968899394990,0],SOL[3.141394791563700,0],TRX[0.000002000000000],USDT[0.139341092216280,0] |
| 01096469 | USD[7.219609985000000000000] |
| 01096472 | FTT[0.000000097705100],TRX[0.000002940000000],USD[0.009084835952503,8],USDT[-0.008858469622470] |
| 01096474 | FTT[0.000000092025000],NFT[36261203636784858,9][1],NFT[37315745943165527,0][1],TRX[0.000006000002456822],USD[0.103663647324737,6],USDC[249.842507240000000],USDT[0.000000088287024] |
| 01096476 | APE[35.000000000000000],BTC[0.008080000000000],BULL[0.167931041325000,0],ETH[0.000100000000000,0],THBULL[12.644010906960000,0],ETHW[0.063000000000000],FTT[26.686180350000000],GALA[150.000000000000000],LUNA2[1.921503027000000],LUNA2_LOCKED[4.483507063000000],MATIC[50.000000000000000],MATICBULL[200824.000000000000000],SOL[0.019926280000000],SRM[1.994102400000000],SUSD[4.148840000000000],TRX[0.000000100000000000],USD[0.180929038857501001],USDT[1833.166018801146372,0] |
| 01096478 | BNB[0.000003440000000],RAY[0.000000121931420],SOL[0.000000103806658],USD[-0.001553692895704],USDT[0.006060385000000],XRP[0.000000027719902] |
| 01096479 | RAY[11.997720000000000],USD[6.388920669500000] |
| 01096481 | FTT[16.022704330000000],USD[-0.044418779576486],USDT[-0.000000559954783] |
| 01096484 | FTT[170.064015220000000],NFT[37649895896678747,1][1],NFT[46647727213419706,3][1],NFT[47133130528003170,5][1],USD[311.392450804720875,7],USDT[0.000000004098308] |
| 01096490 | USD[25.000000000000000] |
| 01096491 | NFT[28931794251393832,7][1],TSLA[0.029994300000000] |
| 01096494 | DOGE[0.000000090513083],USD[0.182969674824192] |
| 01096496 | MAPS[4.966750000000000],SOL[0.000000009625000],USD[-0.000110939621066,6],XRP[0.016577490000000000] |
| 01096500 | ATLAS[1029.810171000000000],AVAX[0.991363680201279],BTC[0.000000006737107],FTT[0.110690047680626],LUNA2[0.003241675726000],LUNA2_LOCKED[0.005739100270000],LUNC[705.881714300000000],OXY[74.976440000000000],SOL[0.939821403000000],USD[0.249262060849162],USDT[52.846279649534600] |
| 01096501 | SRM[1.000106370000000],SRM_LOCKED[10.233128130000000],USD[-0.017789744735721],USDT[-0.023098475736444] |
| 01096502 | RAY[0.000000009266516],SXP[40.000000000000000],TRX[0.000001000000000],USD[0.048641923138189],USDT[0.000000057319761],YFI[0.000000005695868] |
| 01096506 | COPE[0.381075000000000],FTT[0.093027000000000],RAY[0.961192500000000],RUNE[0.057250000000000],SOL[0.006540000000000],SRM[0.949270000000000],USD[9974.872025835096567],USDT[0.000000057271952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096509 | ALGOBULL[0.000000000470910000],ETCBULL[1.140000000000000000],GRTBULL[0.096808000000000000],LINKBULL[0.009335000000000000],MATICBEAR2021[0.000033500000000000],MATICBULL[3.899360490000000000],NFT (33062424871072428)[1],NFT (36457606374430649)[1],NFT (39569849336884103391),SUSHIBULL[17.982710000000000000],SXPBULL[4807.226827500000000000],SXPHEDGE[0.000099534500000000],TRXID.000001400000000000],USD[0.001415681360112991],USDT[0.000000010557150] |
| 01096510 | ATLAS[5947.300100000000000],TRX[0.000001000000000000],USD[0.127160813325000000],USDT[0.000000010557150] |
| 01096511 | DOGE[31.993920000000000000],LTCBULL[3.998100000000000000],TRX[0.000002000000000000],USD[0.610000000000000000] |
| 01096514 | 1INCH[0.000000003911095],AAVE[0.000000005715759],ALCX[0.000000086562964],BADGER[0.000000007749042],CLV[0.000000005420525],CREAM[0.000000013425007],CRO[0.000000097052596],DODO[0.000000093159472],DOGE[0.000000008091950],LEO[0.000000032658191],LINK[0.000000067422218],LTC[0.000000086875],MNGO[0.000000008653038],MTL[0.000000073560000],PERP[0.000000004048130],PROMO[0.000000082971400],SHIB[0.000000069805020],STEP[0.000000013203190],TULIP[0.000000005723789],USD[0.000235739521626],XRP[0.000000036274058] |
| 01096515 | ATLAS[0.000000001464480],COPE[0.000000006250000],FTT[0.037009540800346],GBP[0.000000096583904],GODS[53.693217000000000],RAY[0.000000088636970],SRM[0.000000012173674],USD[0.076349112408071] |
| 01096516 | USDT[0.000000006570603] |
| 01096517 | ATLAS[0.000000038450000],SHIB[47887.868544600000000],USD[0.243900111124960061],USDT[41.9283561653604193] |
| 01096519 | USD[-1.013513173447468],XRP[8.970059000000000000] |
| 01096521 | BNB[0.008160830000000000],USD[0.754172020200000000] |
| 01096530 | AKRO[1.000000000000000000],AUD[0.000000033775166],BAO[6.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],TRX[1.000000000000000000] |
| 01096534 | BRZ[0.196164255000000000],BTC[0.000997560000000000],USDT[0.000000008200000000] |
| 01096536 | USD[0.001325114260943100] |
| 01096543 | ETH[0.000268893333337819],ETHW[0.000268893333378190],FTT[0.076324863511604600],SOL[0.000000013662452700],STEP[0.097078500000000000],TRX[0.233570000000000000],USD[-0.000001665740985400],USDC[2676.837157640000000000],USDT[2.785174412053423] |
| 01096547 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000000040817630],DENT[2.000000000000000000],DOGE[0.000000061277684],ETH[0.004544611722441],ETHW[0.004544611722441],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 01096548 | GBP[0.000000010000000],MEDIA[0.004051350000000000],USD[6.916064321036103] |
| 01096548 | 1INCH[0.000000003372726],AAVE[0.000000006324360],ADABEAR[99628.000000000000000],ADABULL[0.000000071050000],ALICE[30.700000000000000],ALPHA[0.000000042425800],ALTBULL[0.000000075000000],AMPL[0.000000236705211],ATLAS[10098.237715220000000],AURY[19.000000000000000],AVAX[0.000000537072841],BAND[0.000000986536689],BAT[262.000000000000000000],BCH[6.000000001000000],BNB[0.110000003368927],BNBBULL[1992996.600000000000000],BNBBEAR[1992996.600000000000000],BRZ[0.000000018400000],BSD[0.00000133386323],BULL[0.000000051400000],BUSD[3000.000000000000000],CEL[0.000000001314192],CHR[300.000000000000000],DEFIBULL[0.000000048500000],DOGE[4065.740080006537997],DOGEBULL[0.000000009000000],EN.J[221.000000000000000],ETC[8.000000000000000000],ETH[60.000000000469100],ETHBULL[0.000000034650000],EUR[4.939782373821601],FTT[59999999797506000],GAL[A[120.000000000000000],00],GCG[2.000000000000000],HNT[12.000000000000000],JOE[195.000000000000000],KEEP[0.000000011826646],KSHL[241400.000000000000000],LEO[0.000000012798724],LINK[0.000000079768811],LINKBULL[0.000000029000000],LOOKS[166.998903000000000],LTC[32.000000000101260677],LINA[20.360093131900000],LUNA2_LOCKED[0.840217307700000],MANA[110.000000000000000],MATIC[0.922104200667865],MKR[0.000000062382206],OMG[0.000000027567626],POLIS[181.100000000000000],POLS[181.100000000000000],RNEN[124.000000000001512],RSR[0.000000006151223],RUNE[64.000000007154844],SNX[0.000000055182559],SOL[4.100000070431059],SPELL[129100.000000000000000],SRM[148.000000000000000],STETH[0.000000076248889],SUSHI[37.500195007261316],SXP[204.600000069628168],THETABULL[0.000000033500000],TLM[1023.000000000000000],TOMO[0.000000076590889],TRX[79.018650021394404],UNID.000000000000000000],UNISWAPBULL[0.000000095900000],USD[1731.639020558984239200000000],USDC[105.000000000000000],USDT[0.000000166498],VETBULL[0.000000000000000],WBTC[0.000000251633357],XLMBULL[2.000000000000000],XRP[0.000000002971637],XTZBULL[0.000000000000000],YFI[0.000000004886164],YGG[79.000000000000000],ZECBULL[0.000000008000000] |
| 01096551 | COPE[0.000000010000000] |
| 01096555 | TRX[0.000030000000000],USDT[0.000000075803660] |
| 01096555 | USD[-2.441915290900000],USDT[-8.610978116358850] |
| 01096558 | 1INCH[0.000000059039343],ALGOBULL[236000.000000000000000],AMPL[0.022888358602496],ATLAS[7.006702730000000],AUD[-81.911229891731864],AURY[0.380339290000000],AVAX[0.000000082399604],AXS[0.001138540467584],COPE[0.185642903400000],DYDX[0.100000000001800000],ETH[0.000000021800000],FTT[146.693665020000000],IMX[0.100000000000000],LUNA2[0.069166762960000],LUNA2_LOCKED[0.01613891138000000],MEDIA[0.000000327208],MER[0.864957000000000],OKB[0.102546729614857],RAY[0.365119600000000],RUNE[0.627936964000000],SNX[0.473712357619940703],STEP[0.000000072875000],SUN[16371.330000000000000],SUSHI[3690.260825934660101],USDT[0.000000050000000],USTC[0.979088960000000000],YFI[0.000000002320608] |
| 01096566 | AKRO[2.000000000000000000],AUD[0.000000073607474],BAO[2.000000000000000000],BTC[0.000000420000000],DENT[1.000000000000000000],KIN[11.000000000000000],RSR[2.000000000000000000],SHIB[670743930.364272396116734],USD[0.001176797117259],XRP[1249.848476300000000] |
| 01096567 | CLV[0.000000053247828],HMT[51.852764000000000],SOL[0.000000035787408],USD[0.007584715789960],USDT[0.000000082898880] |
| 01096572 | FIDA[0.044003815472500],FTM[0.000480000000000],GT[0.000430000000000],HT[0.000000700000000],MAPS[4.674029300000000],MNGO[0.004839010000000],OXY[3.869500000000000],USD[0.000000109061600],USDT[0.000000041803832] |
| 01096573 | ALPHA[0.000000076150000],BTC[0.000000050000000],DOGE[5.000000000000000],ETHW[0.037000000000000],FTT[1.900115869185190000],RAY[1.061364000000000],SOL[6.641430099018000],SRM[9.998060000000000],SUSHI[0.498000000000000],TRX[0.00195000000000000],USD[289.44935883962247850000000000],USDT[20.0894137095895711] |
| 01096575 | BAO[1.000000000000000],EUR[17.106227945439016],KIN[1.000000000000000] |
| 01096575 | USD[25.0000000000000000] |
| 01096579 | USDT[0.000000235213071] |
| 01096581 | BTC[0.000000048287200],TRX[0.000002300000000],USD[611.234171478134429200000000] |
| 01096584 | APT[0.000000015000000],AVAX[0.000000020000000],BNB[0.000000044097900],HT[0.000000010000000],MATIC[0.000000051988006],NEAR[0.000000020000000],NFT (300083503022596047)[1],NFT (30238792688713098)[1],NFT (499569161957823371)[1],SOL[0.000000031959200],TRX[0.000000020200400],USD[0.000016230532363],USDT[0.000000007523264] |
| 01096586 | FTT[0.077164400000000],LUNA2[1.901265776000000],LUNA2_LOCKED[24.43628681000000],USDC[46.854585765709600],NFT (326759351143687031)[1],NFT (3392388225675107371)[1],NFT (391861904909592574)[1],NFT (425669899423120460)[1],NFT (533967890960874558)[1],NFT (540443974290903302)[1],TRX[0.000006891399500],USDC[414.164141700000000],USDT[1.681466709232321],USTC[0.034305080000000] |
| 01096588 | TRX[0.000004000000000],USD[0.000001469185588] |
| 01096589 | BNB[1.003500000000000],FTT[7.796920000000000],RAY[0.049356495000000],SAND[0.969560000000000],SOL[4.699549920000000],USD[0.876808687500000] |
| 01096593 | BTC[0.001356620000000] |
| 01096594 | FTT[0.095000020000000],GODS[0.099601000000000],IMX[0.057750000000000],RAY[0.999050000000000],SRM[0.998100000000000],TRX[0.000000250000000],USD[0.008946708721000],USDT[0.000000000625000] |
| 01096598 | ETHW[0.000142000000000],TRX[0.000007000000000],USD[0.000000509509060],USDT[-0.000014170345305] |
| 01096599 | GENE[0.075000000000000],TRXBULL[13.320382200000000],USD[0.203069154400620000],XLMBULL[0.000536495000000] |
| 01096603 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000000146051988] |
| 01096604 | TRX[0.000008000000000],USD[2.654154234600000] |
| 01096606 | DENT[1.000000000000000],USD[0.000000099916757],USDT[0.000000156762506] |
| 01096608 | AKRO[1.000000000000000],AUD[0.031370530000000],BAO[8156.662494840000000],BTC[0.007957520000000],CHZ[234.603290230000000],DENT[2.000000000000000],DOGE[578.995945290000000],ETH[0.022228620000000],ETHW[0.021954820000000],EUR[0.669488807565232],KIN[379330.374057750000000],SHIB[153114.7.671302370000000],TRX[1536.080117040000000],USD[232.611887756804258] |
| 01096610 | USD[0.003668614029753] |
| 01096611 | BNB[0.000000072880000],BTC[0.000005097000000],KIN[0.000000008240324],USD[0.006642455049439],USD[-0.000036323620791],USDT[0.000000017532333] |
| 01096612 | BTC[0.000629155294428],MATIC[0.000000005010000],SOL[0.000000051665474],SRM[0.003267550000000],SRM_LOCKED[0.012492110000000],USD[0.154345593824600],USDT[0.000506850024876] |
| 01096614 | SOL[0.000000087305298],TRX[0.000041361755921],USDT[0.000002974921989] |
| 01096615 | USD[0.626172000000000] |
| 01096617 | BAO[1.000000000000000],USD[0.000005746177], USDT[0.000000105064466] |
| 01096620 | BNB[0.000000014414000],ETH[0.000000064604472],PERP[0.000000004664310],USD[0.000095576552325] |
| 01096624 | COPE[224.964660000000000],TRX[0.830736930000000],USD[0.180101924206889],USDT[0.000000623595590] |
| 01096625 | TRX[0.000002000000000],USD[0.000000406586048],USD[0.000000407574148] |
| 01096628 | ADABULL[0.000000003000000],DOGEBULL[0.000000001150000],SXPBULL[9.299339700000000],USD[0.000000015538465],USDT[0.000000022888079],VETBULL[0.000000025000000] |
| 01096629 | USD[0.002526080400000],USDT[0.000000039980310] |
| 01096630 | KIN[3509.141313120000000],USD[0.000000000001936] |
| 01096634 | BAT[23.959530000000000],USD[2.537889428875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096636 | BOBA[38.000000000000000000],BUSD[396.525468370000000],ETH[0.000118020000000000],ETHW[0.000118010000000000],GODS[0.002300000000000000],SWEAT[0.712810000000000000],TRX[0.000002000000000000],USD[0.006645964935454500],USDT[1.570218249940000] |
| 01096637 | BTC[0.032550978000000000],ETH[0.365656320000000000],ETHBULL[0.109648431500000000],ETHW[0.365656320000000000],TRX[0.000004000000000000],USDT[3.950380612900000000] |
| 01096647 | CRO[20.426266090000000000],NFT (321549796165600076)[1],NFT (339828929353091169)[1],NFT (561762946103618091)[1],NFT (569853869385168652)[1],NFT (569853869385168652)[1],USDT[0.000197045483515] |
| 01096648 | BTC[0.000000046160000],USD[0.000012007569765] |
| 01096651 | ATLAS[7337.934000000000000000],AURY[34.993000000000000],POLIS[82.792000000000000],TRX[0.000010000000000],USD[5.988320287797365],USDT[0.130000142541680],XRP[0.292508000000000] |
| 01096654 | FTT[0.004745400000000000],SRM[0.975547000000000000],USD[36.533867991961400],USDT[0.000000009500000] |
| 01096657 | BRZ[275.573621056495136],KIN[1.000000000000000000],TRX[1.000000000000000],USD[0.009478401143232] |
| 01096660 | COPE[0.898500000000000000],RAY[0.350417000000000000],TRX[0.000011000000000],USD[0.003880496900000] |
| 01096664 | AAVE[0.079990785000000],ATLAS[89.879900000000000],BAND[6.100000000000000],DYDX[0.999815700000000],FTT[3.599906710000000],MATIC[10.000000000000000],MER[30.994286700000000],MNGO[29.994471000000000],SOL[3.585684441000000],SRM[3.999447100000000000],SUSHI[0.999815700000000],UNI[0.499907850000000],USD[0.112717395399750],USDT[0.000000036761624],XRP[1.999815700000000] |
| 01096667 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000225626724639200],KIN[1.000000000000000000],RSR[1.000000000000000],TRX[0.001557000000000],UBXT[1.000000000000000],USD[0.244938777005196],USDT[0.001802990000000] |
| 01096669 | TRX[0.000001000000000],USD[0.000000058760095],USDT[0.001182356122650000] |
| 01096671 | BTC[0.000000066476400],RAY[0.000000043334200],SOL[0.000000010000000],USD[0.000648333647375] |
| 01096672 | USDT[68.716158100000000] |
| 01096674 | UBXT[18151.929940000000000],USDT[0.034990000000000] |
| 01096675 | RAY[0.984800000000000],TRX[0.000050000000000],USD[0.000000106366766],USDT[0.000000000572862] |
| 01096676 | USDT[0.059116236750000] |
| 01096684 | FTT[0.400000000000000],SXP[0.800000000000000],TRX[0.000002000000000],USDT[0.105916048250000] |
| 01096690 | BTC[0.000000064839040],SOL[0.000000010000000],USD[2.467148996250752] |
| 01096692 | TRU[0.941100000000000],USD[2.391729189750000] |
| 01096699 | BNB[0.002141940000000],BUSD[50.000000000000000],ETH[0.086936000000000],GMT[0.456437797808560],USD[824.986451687467440680000000],USDT[1116.863579536250000] |
| 01096703 | USD[0.050016920000000] |
| 01096708 | ALPHA[0.000000014076800],LINK[0.000000088000000],TRX[0.000030000000000],USDT[-0.000001679198691] |
| 01096712 | SOL[0.000000006429776],USD[0.000001735644712] |
| 01096713 | RAY[192.878411000000000],USD[14.096044000000000],USDT[0.927598055000000000] |
| 01096719 | TRX[0.000030000000000],USD[0.002763685754815],USDT[0.000000003721988] |
| 01096720 | DOGEBULL[0.009874022800000],EOSBULL[379.435760000000000],KNCBULL[0.005745000000000],LTCBULL[0.002410000000000],SXPBULL[281.790480000000000],TRX[0.000004000000000],USD[0.036700730000000],USDT[0.000000102591321],XRPBULL[614.400000000000000] |
| 01096723 | ETHW[0.000000047733710],POLIS[1800.000000000000000],TRX[0.000004000000000],TRYB[0.084080000000000],USD[0.001819918236928],USDT[0.009354010000000] |
| 01096725 | BNB[0.000000046855624],BTC[0.000000047175874],FTT[0.000000083536997],MATICBULL[23.158621870000000],SXPBULL[2.000000000000000],USD[0.001231497458254],USDT[0.000000011932462] |
| 01096730 | ETH[0.006309100000000],ETHW[0.006309100000000],KIN[14710000.000000000000000],USD[2.576160528054542],USDT[19.582035965454828] |
| 01096731 | BNB[0.000000030000000],ETH[0.000000004000000],EUR[0.259047900000000],SOL[0.000000040000000],USD[-0.075312663922749],USDT[9.585203596545828] |
| 01096735 | USDT[0.000000026071800] |
| 01096736 | 1INCH[0.000000018697300],ALCX[0.000000028817080],AMZN[0.000000100000000],AMZNPRE[0.000000004500000],ATLAS[0.000000061700000],AXS[0.000000018877000],BIT[0.000000039255671],BTC[0.000009405535596],BULL[0.000000069200000],DFL[0.000000061974708],DOGE[0.000000076139000],DYDX[0.000000008760 8376],ETH[0.000000051639866],ETHBULL[0.000000094500000],FTM[0.000000077000000],FTT[0.000000110344916],GENE[0.000000076000000],MATIC[0.000000153931200],MRNA[0.000000017000000],OMG[0.000000024841203],PFE[0.000000052100000],RAY[0.000000026217700],SLP[0.000000020 400000],SOL[0.000000320000000],SRM[0.029615097800000],SRM_LOCKED[0.205267810000000],STEP[0.000000010400000],TRU[0.000000001000000],TULIP[0.000000000000000],USD[29.221560994054537],USDT[0.000000379713671],XRP[0.000000099856800] |
| 01096743 | BULL[0.000000040000000],COPE[0.000000018010000],ETHBULL[0.000000083536997],SHIB[0.000000055436784],SUSHIBEAR[0.000000037658055],SUSHIBULL[0.000000095146500],USD[0.054218518626574],XRPBULL[2403.83564766154922295] |
| 01096745 | AKRO[2.000000000000000],ATOM[0.000000043555437],AVAX[0.000000007380000],BAO[33.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000037857362],BTC[0.000000007544371],CLV[0.000000075443711],CREAM[0.000000009280000],DENT[10.000000000000000],DOT[0.0000000003 839314],ETH[0.000007118216853],ETHW[0.000000006188534],GALA[0.000000039348779],FTM[0.000000006200752],KIN[10.000000000000000],LCD[0.000000086734615],LUA[0.000000007820000],LUNC[0.000000075454936],MATIC[0.000000010907124],MEDIA[0.000000059068337],NEXO[0.000000002161572],RAY[0.000000014 904243],RSR[3.000000000000000],SOL[0.000000007133055],SUSHI[0.000000079689],TRX[1.000000073400000],UBXT[5.000000000000000],USD[8.003000535373545],USTC[0.000000000008296164],USD[0.050851389543138] |
| 01096746 | BAO[7.000000000000000],BNB[0.000001400000000],DENT[1.000000000000000],FTT[0.000061600000000],KIN[5.000000000000000000],USD[0.005051389543138] |
| 01096749 | BNB[0.000000011926403],BTC[0.000000050000000],FTT[0.000000100000000],NFT (336573463295448375)[1],NFT (414609406760721361)[1],NFT (453507651148093966)[1],NFT (493115841244454177)[1],NFT (544609235419895666)[1],NFT (560269812967491785)[1],NFT (564116933165965121)[1],SOL[0.000000320000000],TRX[0.000002000000000],USD[0.001975360407273],USDT[0.000000052684054] |
| 01096754 | TRX[0.000030000000000],USD[0.000000137183369],USDT[0.000000077464299] |
| 01096755 | ATLAS[1205.371133770000000],AURY[46.991070000000000],POLIS[52.367898850000000],USD[58.431462873625049],USDT[58.288923000000000] |
| 01096756 | APT[0.006997420000000],ATLAS[2200.000000000000000],AUDIO[83.000000000000000],BTC[0.024886785690000],BUSD[92.000000000000000],DOGE[654.635903700000000],DOT[30.300000000000000],ETH[0.000000065000000],FTT[12.308000000000000],LINK[13.297548810000000],MNGO[470.000000000000000],RAY[0.00000 0004500000],REAL[0.000000300000000],SOL[2.540000000000000],USD[1604.022179722847614],USDT[0.000000054086908] |
| 01096757 | USD[0.000000064920098] |
| 01096759 | HT[0.000000094787342],USD[1.975432540000000000] |
| 01096764 | TRX[0.000007000000000],USD[0.000000009800610] |
| 01096767 | EUR[0.000000086695420],FTT[-0.000000084095716],TRX[1.000001000000000],USD[0.026701422520257],USDT[5.882642415850944] |
| 01096769 | USD[0.000005808070256] |
| 01096772 | TRX[0.000002000000000] |
| 01096777 | ATLAS[9.658000000000000],BIT[0.004510000000000],BNB[0.004091075198143],BTC[0.000922200000000],ETH[0.000000207500000],ETHW[0.000002075000000],FTT[0.000021940000000],HT[0.869409804286536],MOB[91.004500000000000],NFT (353212105780349022)[1],NFT (397636276501072205)[1],NFT (491912089213044425)[1],SOL[0.009765350000000],SRM[4.024868720000000],SRM_LOCKED[17.455131280000000],TRX[0.000050000000000],USD[0.817222087331987],USDT[0.033488425301689] |
| 01096779 | USD[0.000000018274959],USDT[0.000000039494233] |
| 01096790 | BNB[0.000000089921544],ENJ[0.000000051970240],HNT[0.000000094150000],USD[0.375486907130000],USDT[0.000000096937651] |
| 01096792 | USD[0.004819921581880],USDT[0.000000018345006] |
| 01096794 | CHZ[0.000000000000000],ETH[0.000000098775577],GBP[0.000015949260933],SOL[0.000000040000000],USD[2534.663281297840986],USDT[0.000000074512774],XRP[0.000000025000000] |
| 01096795 | ATLAS[70.000000000000000],FTT[0.999820000000000],POLIS[2.000000000000000],USD[28.032168017250000],USDT[0.000000103854560] |
| 01096798 | FTM[34.494387000000000],NFT (376556080019131829)[1],USD[0.051126096857900],USDT[0.583687807000000] |
| 01096799 | APE[22.100000000000000],AVAX[0.999773050000000],BNB[0.730000000000000],BTC[0.000000012624000],DOGE[1569.382893280000000],ETH[1.922508900000000],EUR[0.000000015425912],FTM[0.000000010000000],FTT[4.000000000000000],SOL[4.000000000000000],USD[1.506238071951356],USDT[0.000000078139635] |
| 01096800 | USD[0.042509488108873],USDT[0.000000023405826] |
| 01096803 | TRX[0.000010000000000],USD[0.272388438474800],USDT[0.000000080382883] |
| 01096804 | SOL[0.000000098060000],USD[0.000000000000000] |
| 01096805 | BTC[0.000100000000000],NFT (304376286416598632)[1],NFT (356616227277030953)[1],NFT (442149583600224987)[1],NFT (456691975005031604)[1],NFT (507124725186817730)[1],USD[0.923290718014380],USDT[0.996279785778792] |
| 01096807 | BTC[0.000796000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096808 | AKRO[5.00000000000000000],BAO[10.00000000000000000],BTC[0.00000000026935800],CRO[0.000000415680000],DENT[3.00000000000000000],DOGE[1.00000000000000000],EUR[0.784666665855880948],FRONT[1.000000000000000000],FTT[0.000000000349200],KIN[14.00000000000000000],LUNC[0.000000022920000],RSR[1.00000000000000000],TRX[0.200000000000000],UBXT[1.00000000000000000],USDD[.175761715618062B],USDT[0.004053196468672] |
| 01096810 | CHZ[1.00000000000000000],DOGE[139.973565270000000],ETH[0.017323520000000],ETHW[0.017104480000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.000056100706208] |
| 01096813 | FTT[0.000000008949180],LUNA2[1.836583850000000000],LUNA2_LOCKED[4.285362316000000],TRX[1904.323795509950800],USD[0.014279943975917],USDT[1926.620340245537893] |
| 01096814 | BNB[0.000000625117900],SHIB[0.000000033383470],SOL[0.000000043835170],USD[0.000000129148183],USDT[0.000000064678288] |
| 01096816 | USD[25.000000000000000] |
| 01096817 | AURY[0.430729700000000],IMX[0.056200000000000],USD[0.165400825000000] |
| 01096819 | ATLAS[13457.835000000000000],DYDX[33.000000000000000],RAY[0.971500000000000],USD[0.008287230275000],USDT[0.000000082000000],XAUT[0.000453370000000] |
| 01096822 | FTT[0.000000018577365],SRM[0.340206670000000],SRM_LOCKED[2.175598740000000],USD[0.000000309647904] |
| 01096824 | BNB[0.000000082500271],BNBBULL[0.000000095000000],BTC[0.000000039480000],DOGE[0.151000000000000],DOGEBULL[0.000000005000000],USD[0.411197139679704] |
| 01096825 | USD[38.966694792268575],USDT[0.000000071795156] |
| 01096826 | MER[0.885200000000000],REEF[9.958000000000000],USD[3.346480115906169] |
| 01096829 | SRM[0.702973310000000],SRM_LOCKED[5.297026690000000],TRX[0.000003000000000],USD[3100.000000000000000],USDT[30.870769000000000] |
| 01096830 | BTC[0.000000000000000],USDT[0.000178614961787] |
| 01096833 | ETH[0.000000100000000],FTT[0.076130100776163],SOL[0.000000050000000],USD[0.76263136224885550],USDT[0.000000007250000] |
| 01096837 | DENT[199.860000000000000],TRX[0.500004000000000],USD[0.000000522041120],USDT[0.000000052211188] |
| 01096839 | USD[0.000000149272015],USDT[0.000000130391467] |
| 01096840 | USD[25.000000005467032B] |
| 01096843 | BTC[0.152032680750000],FTT[30.229063164349646],LUNA2[0.221413152000000],LUNA2_LOCKED[0.516630687900000],TRX[0.000777000000000],USD[3279.621378851273272],USDT[0.000000011853807] |
| 01096844 | ASD[0.000520000000000],ATLAS[16.179100000000000],ENS[0.032151650000000],GAL[47.854900000000000],IMX[0.023084250000000],MX[0.265400000000000],RAY[0.413746004263000],USD[0.000000304514717505],USDT[0.000000099139166] |
| 01096845 | BTC[0.000773514872500],COPE[0.000000048963740],ETH[0.008842420000000],ETHW[0.008842420000000],FTT[23.500000003732750],LINK[0.023100000000000],RAY[17.279197570000000],SRM[133.993420600000000],SRM_LOCKED[2.470814000000000],USD[0.266922131367979],USDT[0.000000096000736] |
| 01096851 | BTC[0.001717397181786[0],BUSD[1680.000000000000000],COPE[303.958200000000000],CQT[0.992590000000000],RAY[0.179946800000000],RUNE[0.100000000000000],TRX[0.000005000000000],USD[1.059021640507218],USDT[0.000000135718014] |
| 01096852 | NFT [3056791459338038138][1],NFT [434865769065022412][1],USD[3.310000000000000] |
| 01096853 | HOLY[0.124612800000000],USD[-0.010153821302184],USDT[0.000000005731117] |
| 01096854 | COPE[0.668771541294508] |
| 01096855 | BTC[0.000054140344500],FTT[25.255220341318690],NFT [4290863211312326021[1],TSLA[0.007090000000000],USD[0.000000093141554],USDT[0.008116786840320] |
| 01096861 | ASD[0.003913986705188],AXS[0.000000005363976],BNT[0.000000079033806],CEL[0.000000040930690],ETH[0.008830798642010],ETHW[0.000000050751855],FTT[0.000000108664015],LUNA2[0.119806217500000],LUNA2_LOCKED[0.279547840900000],LUNC[0.002431466670520],NFT [39726324749963190001[1],NFT [430092746451449847][1],NFT [492748297857246692][1,SOL[0.000000012718614],SRM[0.010105290000000],SRM_LOCKED[5.837494910000000],TRX[0.278307000000000],USD[0.795152294074069],USDC[374.000000000000000],USDT[0.001892644286933],USTC[0.000000069544112],YFI[0.001000000000000] |
| 01096862 | TRX[0.000002000000000],USDT[0.000000034849445] |
| 01096863 | USD[9.181895120000000] |
| 01096866 | RAY[4.576969500000000],TRX[0.000004000000000] |
| 01096869 | USD[10.396978789184092B] |
| 01096877 | ETH[0.000051430000000],ETHW[0.000651430000000],MER[0.205064000000000],NFT [296110624938734403][1],NFT [340827226908584989][1],NFT [3652413771479459321[1],NFT [40367131008456426731[1],NFT [462480945784292880][1],NFT [464802767560912078][1],NFT [488237017924002152][1],TRX[0.000005000000000],USD[0.000000011074362],USDT[0.000000071357340] |
| 01096877 | ATOM[25.596928217431100],AVAX[0.000000000323030],BNB[0.897256946872470],BTC[0.016375136987010],CEL[8.874860401187600],ETH[0.04400020984306],ETHW[0.044000091519169],FTM[357.704690492139000],FTT[50.000000006000000],LINK[0.404876527152390],LTC[1.329617142699310],MATIC[180.019776949138280],MNGO[0.000000146365500],SOL[13.260055891543868],SRM[22.370862940070000],SRM_LOCKED[3.198819000000000],UNI[0.203114487553690],USD[7994.062327680227561],USDT[0.003419273263784],YFI[0.016469531782048] |
| 01096878 | FTT[0.023315046658013],USD[5.449954150875000] |
| 01096886 | LUNA2[101.812156000000000],LUNA2_LOCKED[237.561697300000000],LUNC[22169811.320000000000000],TRX[0.000035000000000],USD[0.257758642707782],USDT[0.000000209680572] |
| 01096888 | TRX[0.000050000000000],USDT[1199.000000000000000] |
| 01096893 | SOL[0.000000006382108],TRX[-0.0000054944209479],USD[0.000003345348130],XLMBULL[0.00000002956500] |
| 01096895 | SOL[0.000000061497200] |
| 01096899 | BTC[0.041126670000000],ETH[1.642935579600000],ETHW[1.642935579600000],EUR[0.000069861463214],FTT_WH[27.557961000000000],HGE[0.326704977054640],MATIC[661.550198772873643],SOL[33.712313953354672],USD[0.000000864760853],XRP[207.325212700000000] |
| 01096902 | BTC[0.000353140000000],ETH[0.00000600000000],ETHW[0.000006000000000],USD[1.971572642026693900],USDT[0.000000065368866] |
| 01096903 | TRX[0.000500000000000],USD[2.198953078000000],USDT[0.000000004955423Z] |
| 01096906 | COPE[40.948795000000000],EMB[9.804300000000000],SUSHI[0.461240000000000],TRX[0.000002000000000],USD[300.947081583975000],USDT[0.003458000000000] |
| 01096908 | BTC[0.000426105000000],TRX[0.000011000000000],USD[0.000000156451420],USDT[0.000000181911075] |
| 01096911 | FTT[0.073421000000000],RAY[0.036017920000000],TRX[0.000005000000000],USD[0.000000043866531],USDT[0.000000081384070] |
| 01096912 | BLT[0.891880000000000],GMT[9.988470000000000],MCB[40.430000000000000],MOBI[0.056180940471500],NFT [369686861494513966][1],TRX[0.000001000000000],USD[0.415045342019907B],USDT[1.376964984164394] |
| 01096913 | TRX[0.000005000000000],USDT[0.000001363186453[9] |
| 01096916 | BTC[0.000005000000000],USD[0.000000057138346],USDT[0.000000006876184] |
| 01096917 | BNB[0.000000063571897],ETH[0.00000004421300],LTC[0.000000065810800],MATIC[0.000000036417633],SOL[0.000000067887149],USDT[0.000000051260222] |
| 01096919 | BNBBEAR[966750.000000000000000],TRX[0.000002000000000],USD[0.000000058674204] |
| 01096920 | BNBBEAR[949460.000000000000000],BNBBULL[2.000000000000000],BTC[0.000000700000000],BULL[0.000000068000000],ETH[0.000000059555480],ETHBULL[0.000000055000000],FTT[0.000000034393915],TOMOBEAR2021[0.000000005000000],USD[0.000000062918947],USDT[0.000000006624077] |
| 01096922 | TRX[0.000040000000000],USD[0.061815133225848],USDT[19.589628224146578] |
| 01096923 | HKD[0.000000017969940],TRX[0.000010000000000],USD[0.367365181742890B4],USDT[1.363536590101864[1] |
| 01096924 | BTC[0.000175650000000],FTT[0.000000002396511],USD[0.00031411365224944],USDT[0.000000037996191],XRP[0.000000068020525] |
| 01096925 | BTC[0.000000700000000],USD[0.872382959529500000] |
| 01096927 | ETHBULL[0.000000006000000],USD[86.847966571073250000000000] |
| 01096928 | DOGEBEAR2021[4.084223857650000],ETH[0.174966760520896?],ETHW[0.174966758520896?],FTT[6.255492207607638],LUNA2[0.015615922490000],LUNA2_LOCKED[0.003643715248000],LUNC[340.040000000000000],MATICBEAR2021[0.000000005000000],POLIS[0.060956560000000],SOL[8.878363416000000],TRX[0.000006000000000] |
| 01096929 | DOGEBULL[120.000001462162500],DEFIBULL[0.000000001268137],ETH[0.00000089050000],FTT[0.000000100770376],SOL[0.000000005000000],USD[64.823233386486516200000000],USDT[0.00000066053092],XRP[0.585448000000000] |
| 01096930 | NFT [352115913967651252][1],NFT [352449525383053592][1],NFT [381572271735676708][1],USDT[0.000000012500000] |
| 01096933 | BCH[2.350000000000000],OXY[558.000000000000000],XRP[89.750000000000000] |
| 01096936 | BTC[0.000324601041560],COPE[0.000000086900000],DOGE[0.567164000000000],ETH[0.000000963954920],ETHW[0.000000963954920],EUR[8.580000000000000],FTT[0.117018358334526],LOOKS[0.443414000000000],LUNA2[1.172049838700000],LUNA2_LOCKED[2.734782957000000],SOL[0.002541861561239S],SWEAT[5.874994000000000],UNI[0.087448200000000],USD[369.576048179884452],USDC[9855.357946740000000],USDT[6314.079413678707064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01096939 | USD[25.0000000000000000] |
| 01096940 | BNB[0.0000001000000000],BTC[0.0000000049880000],ETH[0.0000001000000000],LUNC[0.0008180000000000],TRX[0.9900430000000000],USD[0.0000000034862390],USDT[0.0000000033522348] |
| 01096943 | ETH[0.0000000053880800],FTT[0.0008024436132536],LUNA2[0.0183660653300000],LUNC[0.0000001000000000],USD[40.1442419162496191],USDT[0.0000000000032394] |
| 01096945 | BTC[0.0000174855000000],USD[0.0012530674415656],USDT[0.0005740945962957] |
| 01096954 | ATLAS[0.0000000000000000],FIDA[585.9563973300000000],FIDA_LOCKED[2.2610962100000000],HGET[0.0369450000000000],MAPS[0.8237000000000000],OXY[23.8921000000000000],RAY[1248.9227872800000000],SOL[10.3513492600000000],TRX[0.0000800000000000],UBXT[38.5128000000000000],USD[0.0292001568811492],USDT[0.0028081032939328] |
| 01096961 | ALCX[0.0409937000000000],COPE[9.9960000000000000],MER[12.9909000000000000],TRX[0.0000060000000000],USD[0.5755051866000000],USDT[0.0067870054394080] |
| 01096964 | BNB[0.1417775800000000],SOL[4.4826858600000000],USD[63.3507207800000000],USDT[0.0000000093776510] |
| 01096973 | USD[9.0243000055000000] |
| 01096978 | BOBA[0.0000159000000000],BTC[0.0000000086665000],ETH[0.0000091700000000],OMG[0.1291135536060000] |
| 01096981 | BNB[0.0194133221142369],BTC[0.0000000097660625],FTT[750.0000000000000000],HT[0.1636610314493276],NFT[28909023918908457][1],NFT[29842278416723984][1],NFT[33156491657265814][1],NFT[54552997347181439][21],LOKB[0.8860330903805168],SOL[23.9398942200000000],SRM[87.8091192700000000],SRM_LOCKED[500.1308807300000000],USD[17.1079620993500000],USDT[0.0000000091881410] |
| 01096984 | TRX[0.0009680000000000],USD[1.1822894876800000],USDT[1.0350867681000000] |
| 01096985 | BTC[1.6767913680000000],USD[4448.8619808360000000] |
| 01096986 | ATLAS[1470.0000000000000000],USD[0.1339382503875000] |
| 01096990 | COPE[137.9861300000000000],FIDA[0.0000000096125760],RAY[0.0000001000000000],USD[0.7625573264952930],USDT[0.1901252482725661] |
| 01096991 | TRX[0.0000001000000000],USDT[0.0000000054300000] |
| 01096998 | RAY[60.9884100000000000],USD[29.2772326200000000],USDT[0.0000000025547914] |
| 01096999 | MEDIA[0.0005010000000000],PAXG[0.0000908000000000],RAY[103.4925506300000000],SRM[0.0272642400000000],SRM_LOCKED[0.1944505400000000],STEP[0.0263057500000000],TRX[0.0000020000000000],USD[0.0000002851000],USDT[0.0000000046600000] |
| 01097000 | BTC[0.0000000098228125],ETH[0.0000000064137800],FTM[0.0000001000000000],NFT[461704966029392610][1],NFT[477835306471796462][1],NFT[486605428472218316][1],SOL[-0.0000000373780000],TRX[0.0000000016106250],USD[0.0000000079221588],USDT[0.0000001227488896],USTC[0.0000000084368969] |
| 01097001 | AKRO[2.0000000000000000],ATLAS[435.7342657100000000],AUDIO[0.0198301000000000],BAO[2.0000000000000000],BNB[0.0003479000000000],FTM[337.6409023700000000],FTT[0.0001707500000000],KIN[3.0000000000000000],LINK[0.0003454340512320],MANA[107.4765648500000000],MATIC[0.0002822600000000],RSR[1.0000000000000000],SAND[62.7773080000000000],SECO[0.0003823900000000],SNX[0.0003574000000000],SPELL[1292.7291319919912265],UBXT[1.0000000000000000],USD[3.0938128081455371],USDT[0.0239054538473494] |
| 01097002 | FIDA[0.1691202500000000],FIDA_LOCKED[1.9878138000000000],LUNA2[0.0802972900000000],LUNC[0.1873603447000000],SRM[0.1531520000000000],SRM_LOCKED[4.1470845400000000],USD[0.9867433179145386],USDT[0.0000000076873456],USTC[3.0000000000000000] |
| 01097003 | USD[312.4232834726250000000000000] |
| 01097006 | STEP[57.9889800000000000],TRX[0.0000040000000000],USD[0.0000000789770884],USDT[0.0000000042507144] |
| 01097008 | FTM[0.9998000000000000],TRX[0.7952760000000000],USD[1.1211870352500000],USDT[0.0000000132975340],XRP[0.8249230000000000] |
| 01097011 | DOGE[5.0000000000000000],USD[0.2784301046000000] |
| 01097015 | USD[30.0000000000000000] |
| 01097017 | FTT[0.1334148700000000],NFT[463199036649766240][1],NFT[472861753042606638][1],TRX[0.0000010000000000],USD[0.0000000133726553],USDT[0.0000000193806118] |
| 01097021 | TRX[0.0000010000000000],USD[0.0000000001122225],USDT[0.0000000035158800] |
| 01097023 | TRX[0.0000080000000000],USD[0.0000000081063688] |
| 01097024 | BTC[0.0000000000074400],HT[0.0000000021742114],SOL[0.0000000082516500] |
| 01097025 | FTM[0.0000000003404100],SOL[0.0000000027104900] |
| 01097026 | FTT[0.0682603800000000],NFT[348576164102287816][1],NFT[395589675321254768][1],USD[0.0000000095000000],USDT[0.0000000184556125] |
| 01097029 | NFT[406749543228267632][1],NFT[566775581016936806][1],USD[0.0951695947797999],USDT[0.0000000149880643] |
| 01097034 | HNT[4.0000000000000000],KIN[8057558.5000000000000000],PERP[34.6888414200000000],SPELL[1700.0000000000000000],TRX[0.0000020000000000],USD[0.0000001973978920],USDT[0.0000000093628319] |
| 01097036 | COPE[389.8094600000000000],TRX[0.7458070000000000],USD[0.1158610026725000],USDT[0.0004300002500000] |
| 01097040 | OXY[64.9870000000000000],RUNE[20.0959800000000000],USD[0.5351000000000000] |
| 01097041 | COPE[6.9951000000000000],USD[0.3075000000000000] |
| 01097049 | USD[25.0000000000000000] |
| 01097050 | USD[0.0000000925689504] |
| 01097054 | 1INCH[0.0000000059760000],BNB[0.0000000015594600],BTC[0.0000000082386300],ETHW[0.0006052760000000],FTT[0.0179682892482530],SOL[0.0011840000000000],SUSH[0.0000000075740000],USD[0.3194846789585245],USDT[0.0000000023353630] |
| 01097058 | MAPS[152.9329300000000000],SOL[3.5746264800000000] |
| 01097061 | ATLAS[1649.7620000000000000],POLIS[38.4923000000000000],REEF[2159.5680000000000000],USD[0.2005419872890700],USDT[0.0000000027564184] |
| 01097063 | DOGE[2.9160000000000000],USD[0.0158815761500000] |
| 01097065 | BNB[0.0000015041414141],ETH[1.7627553500000000],ETHW[0.0007553500000000],USD[-1117.5976668783415969],USDC[10841.7000000000000000],USDT[0.0000034148505000] |
| 01097068 | USD[0.0080070952517365] |
| 01097070 | TRX[0.0000030000000000],USD[0.4737995900000000],USDT[0.0000000040323101] |
| 01097072 | LUNA2[0.0000000316189825],LUNA2_LOCKED[0.0000000737776257],LUNC[0.0068851000000000],TRX[0.8388010000000000],USDT[145.8222003974451940] |
| 01097073 | NFT[478137412957560257][1],SOL[0.0011304774000000],USD[23.7895400151250000],USDT[0.0212961735000000] |
| 01097074 | USDT[1.9929427430000000] |
| 01097075 | USD[30.0000000000000000] |
| 01097077 | USD[0.0000000000000000] |
| 01097084 | AURY[5.9994300000000000],TRX[0.0000040000000000],USD[0.0000000176224995],USDT[4.1936022403001873] |
| 01097085 | BTC[0.0000000313374781],COPE[0.0000000091913900],ETH[0.0000001243300000],FIDA[0.2182736500000000],FIDA_LOCKED[0.5022994500000000],FTM[0.0000000036000000],FTT[0.0000001000000000],SOL[0.0000000001286721],SRM[0.1596982294622200],SRM_LOCKED[0.7908040600000000],TRX[0.0000020000000000],USD[-0.0492404330976536],USDT[0.0000001166623781] |
| 01097086 | ATLAS[1990.0000000000000000],COPE[0.9115400000000000],DOGE[0.5316800000000000],TRX[0.0000020000000000],USD[0.0618060074544357],USDT[0.0000000059434340] |
| 01097091 | ATLAS[1197.5.8240000000000000],ETH[0.0000000080000000],GST[0.0200000000000000],LUNA2[0.1361132585000000],LUNA2_LOCKED[0.3175976032000000],LUNC[29638.9486077000000000],MPLX[0.4659100000000000],SOL[0.0083868000000000],TRY[0.0000001317596580],USD[25.8710901025440901],USDC[2475.1389322400000000],USDT[0.0000007689906611] |
| 01097092 | BTC[-0.0000000045000000],ETH[0.0000000050000000],TRX[-0.0000000039168083],USD[0.4417753930197679],USDT[-0.0000001016010301] |
| 01097094 | BEAR[81.8500000000000000],TRX[0.9469010000000000],TRXBULL[264.4371020000000000],USD[0.0232641739177500] |
| 01097097 | LTC[0.0058267800000000],OKB[4.5990800000000000],TRX[0.0000040000000000],USD[1.0675948034730123] |
| 01097106 | TRX[0.0000020000000000],USD[2.4374686125155925],USDT[0.0007056540857908] |
| 01097110 | ADABULL[0.0042455200000000],EOSBULL[32093.2447071100000000],ETHBULL[0.4216585800000000],XRPBULL[16792.0684972700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097112 | COPE[0.62515500000000000],TRX[0.00000400000000000],USD[0.62158750601500000] |
| 01097117 | BNB[0.00000005951868],ETH[0.00000000078727414],FTT[0.00077622000000000],MATIC[0.00000003340660000],NFT (3651374707813287777)[1],NFT (416692068018750242)[1],NFT (49121145556785930)[1],NFT (559456320868963608)[1],RAY[0.00000001000000000],SOL[0.04862384749512100],TRX[0.00353850310000000],USD[-0.03722080780365230],USDT[0.00269484127064410],XRP[0.00670187006542490] |
| 01097118 | TRX[0.00000100000000000] |
| 01097119 | ETH[0.00051943000000000],ETHW[0.00051943000000000],GBP[21.00254451000000000],USD[11.58228800000000000],USDT[0.00000016290805] |
| 01097120 | BNB[0.00000000075940000],BTC[0.00000089075146531],CEL[0.00000000019212000],ETH[0.00000000001922000],ETHW[0.22500000041522120],EUR[0.00000011347696],FTT[26.59169327564502750],GBP[0.00000003917626],LINK[0.00000001000000000],LUNA2[0.62882529340000000],LUNA2_LOCKED[1.467259018000000],LUNC[34184.05397790900000000],SOL[0.00762325616000900],SUSHI[0.00000063430000000],USD[-4.22513785019237410],USDT[0.00000000933624692] |
| 01097121 | APE[0.01758174000000000],ATLAS[4.04076477000000000],AURY[0.29338090000000000],AVAX[0.19000000000000000],BIT[1.07051272000000000],BNB[0.00412736199033891],BOBA[1.00000000000000000],BTC[0.00035816500000000],DODO[0.03432618000000000],ETH[0.00000000182516241],FTT[25.00022500000000000],NFT (349064304613782931)[1],NFT (413595979167704326)[1],NFT (424449145787410326)[1],NFT (478862039476353348)[1],NFT (555953997495094221)[1],NFT (575586711963823230)[1],OKB[0.69773906047786],RAY[0.47393000000000000],SOL[0.00100000900000000],TRX[0.00115300000000000],USD[11.59468900594072241],USDT[51.19394036029573376] |
| 01097122 | USD[30.00000000000000000] |
| 01097126 | ETH[0.00000010500000000],MATIC[0.00000003800000000],NFT (331643411417135221)[1],NFT (425208205850848623)[1],NFT (466608310336345170)[1],NFT (559959332571042535)[1],NFT (574671095815049767)[1],TRX[0.00077900000000000],USD[0.00000000010935610],USDT[0.00000005771488] |
| 01097128 | FTT[0.00160584061713000],LUNA2[0.00001836583850000],LUNA2_LOCKED[0.000428536231600],LUNC[3.99920000000000000],USD[-0.00000000759033880],USDT[0.00000006431916] |
| 01097130 | BTC[0.00000005845180000],FTT[0.06283927557874840],NFT (417296831089727177)[1],NFT (475162989894502125)[1],NFT (574034403658993551)[1],TRX[0.00003000000000000],USD[0.00271985016664412],USDT[182.63014964940744058] |
| 01097131 | RAY[0.99981000000000000],USD[166.32431900000000000] |
| 01097134 | ATLAS[1.92840000000000000],COPE[0.80000000000000000],DYDX[0.08000000000000000],FTM[0.66000000000000000],FTT[228.02428000000000000],MNGO[9.41010000000000000],RAY[0.32612200000000000],RUNE[0.00791200000000000],SAND[1543.83000000000000000],SNX[0.09374000000000000],SOL[0.00030000000000000],SRM[0.85533000000000000],USD[0.05135151345000000],USDT[0.00720000000000000] |
| 01097136 | USD[0.05135151345000000],USDT[0.00720000000000000] |
| 01097138 | AUDIO[0.71020000000000000],FTT[0.00193244991862921],MOB[0.15686000000000000],RAY[0.00000001000000000],SOL[0.00771926000000000],TRX[2.06644315000000000],USD[0.07798138328578391],USDT[0.00901700000000000] |
| 01097139 | AKRO[0.24848000000000000],ATLAS[2009.81760000000000000],COPE[291.97990000000000000],ETH[0.00038459000000000],ETHW[0.00038459053921781],FTT[0.08748700000000000],RAY[0.98300000000000000],RUNE[0.08614000000000000],SOL[0.05000000000000000],SRM[90.23640326000000000],SRM_LOCKED[1.60132744000000000],TRX[0.00008000000000000],USD[1444.09801565755534320000000000],USDT[0.00000031542952] |
| 01097140 | BEAR[199.86700000000000000],BULL[0.00000761265000000],DOGEBULL[0.00009431295000000],ETHBULL[0.00001170830000000],MATICBEAR2021[13.99069000000000000],TRX[0.00008000000000000],USD[0.40328898921000000],USDT[0.09643161775000000] |
| 01097142 | BTC[0.00000007670461400],TRX[0.00000002834950000],USD[0.00000006850658] |
| 01097144 | ETHW[0.00004900000000000],GENE[0.01213888000000000],HT[0.12744195767283470],INDI_TICKET[2.00000000000000000],LUNA2[0.00000019818407710],LUNA2_LOCKED[0.00000046420951310],LUNC[0.00431550000000000],SOL[0.00000001305976200],SRM[1.86419770000000000],SRM_LOCKED[16.37580230000000000],STSOL[0.00098514200000000],TRX[0.00000040000000000],USD[20.50000000230155527],USDT[0.00000000972000000],XRP[0.00000000972000000] |
| 01097146 | CHZ[5.77616160000000000],FTT[80.11137006400000000],USD[26.96496174345442123],USDT[19.06191255494123430] |
| 01097148 | DOGEBULL[2.39312434000000000],ETHBULL[0.03580000000000000],MATICBULL[186.72238990000000000],SUSHIBULL[6598.68000000000000000],SXPBULL[7886.79953100000000000],TRX[0.00001000000000000],USD[0.32976973897453040],USDT[0.00000007106760],VETBULL[74.98500000000000000] |
| 01097149 | TRX[0.00001000000000000],USD[0.00741098185000000] |
| 01097150 | FTT[0.00000001291489],SRM[34.48804322726846741],SRM_LOCKED[0.60048993000000000],TRX[0.00000006912400],USD[0.00000001641242480] |
| 01097155 | FTT[0.02920350478275000],NFT (454543966413308517)[1],USD[0.00000000885290961],USDT[0.00000001765819] |
| 01097159 | SRM[3.15847117000000000],SRM_LOCKED[24.08152883000000000] |
| 01097163 | ALCX[0.00000000245390088],FTT[25.15600899000000000],USDT[547.23793086390614561] |
| 01097166 | USD[25.00000000000000000] |
| 01097168 | USD[0.29758439000000000] |
| 01097169 | BTC[0.00011527526746041],ETH[0.00140802581628131],ETHW[0.00140802581628131],EUR[0.00002501000000000],UNI[0.00000000050000000],USD[0.00000017354495] |
| 01097170 | CLV[0.06258789000000000],ETHW[0.00000008000000000],LUNA2_LOCKED[247.26485160000000000],NFT (375519823247484679)[1],NFT (399403235277843622)[1],NFT (400337597497254728)[1],NFT (415661453006182611)[1],NFT (479909238179012518)[1],NFT (523755566308030913)[1],NFT (557544768045152096)[1],TRX[0.00195900000000000],USD[0.30638952733227511],USDT[1.23378421673456381] |
| 01097172 | TRX[0.00002000000000000],USD[0.00000000853099200] |
| 01097173 | ETH[0.00000009100000000],MATIC[0.00000008000000000],SOL[0.00000010000000000],USD[0.00000001476074840],USDT[0.00000000030767630] |
| 01097180 | BAND[5.38287505000000000],BTC[0.00133040000000000],CEL[29.63843972022000000],DENT[2052.13654929000000000],ETH[0.08720784000000000],ETHW[0.08720784000000000],FTM[106.90422840000000000],FTT[1.93187476000000000],HNT[1.07573799000000000],LINK[7.89917910000000000],MATIC[147.69591051000000000],RAMP[161.70765776000000000],RUNE[6.33941722000000000],SNX[5.68407905000000000],SOL[22.41884233000000000],SRM[41.72557387000000000],STEP[26.82952995665486040],USD[0.41929232614125310] |
| 01097182 | USD[30.00000000000000000] |
| 01097184 | USD[30.00000000000000000] |
| 01097187 | USD[13.96851796000000000] |
| 01097194 | ETH[0.00000020000000000],TRX[0.00000200000000000],USD[0.05899915233003645],USDT[3.14374399110688632] |
| 01097196 | NFT (314789256279466373)[1],NFT (315228796886522072)[1],NFT (321696999151481818)[1],NFT (483361557825526098)[1],USD[0.16372826000000000] |
| 01097203 | AAVE[0.00005340000000000],BTC[0.00031158457500],DOGE[0.01818800000000000],EUR[0.08000000000000000],RAY[0.02606400000000000],LUNA2[0.02691793711000000],LUNA2_LOCKED[0.06280851992000000],LUNC[5861.43747800000000000],NFT (509184711628483601)[1],RAY[0.71928800000000000],RUNE[0.00120565000000000],SOL[0.00125600000000000],SRM[0.01445500000000000],STEP[0.02665750000000000],USD[1.16419698691868615],USDT[1.00927318441160178],WBTC[0.00005444000000000] |
| 01097204 | RAY[0.95920000000000000],TRX[0.00000030000000000],USD[0.00000004766161],USDT[0.00000001110238935] |
| 01097206 | BTC[0.00000005258500] |
| 01097210 | BNB[0.00000003992320],ETH[0.00000006598576],HT[0.00000612469288],LTC[0.00000009629339],SOL[0.00000002040610],TRX[0.00000003857520],USD[0.00000695138333],USDT[0.00010678127258] |
| 01097215 | USD[25.00000000000000000] |
| 01097217 | SOL[0.05600000000000000],USDT[0.00000000764708] |
| 01097219 | AAVE[0.10702956785570],BNB[0.01760976974700],BTC[0.00471714364054000],ETH[0.06196672980437000],ETHW[0.06195090919712200],LTC[0.03502838324842000],SOL[0.36488817100000000],TRX[0.00007000000000000],USD[0.00000069034194],USDT[4.39433978086556649] |
| 01097221 | SOL[0.00000030049536] |
| 01097222 | DOGE[0.00000038948000],DOGE[0.00000015000000000],ETH[0.00612331450998000],ETHW[0.00064761137496000],FTT[0.02606400000000000],GST[0.04000000000000000],LUNA2[231.39853844750000000],LUNA2_LOCKED[539.92992307750000000],ORCA[0.98565500000000000],RAY[3.97126441484062674],SOL[0.91428154000000000],USD[-42.45299339619250800],USDT[45.12824089170121] |
| 01097230 | ATLAS[0.00000002293160],BTC[0.00000000002321248],FTT[0.00000000456860150],SLP[0.00000007473300],USD[0.00000007269165] |
| 01097231 | BTC[0.00000001647000],FTT[0.90000000000000000],USD[0.07802088680056] |
| 01097238 | FTT[0.00000010000000000],HT[0.00000004386685],NFT (325336629126611044)[1],NFT (358533980901667371)[1],SOL[0.58737786347379],TRX[0.00002000000000000],USD[0.00000007266949],USDT[0.00000008898267] |
| 01097242 | BTC[0.02159145646000000],ETH[0.09998100000000000],ETHW[0.09998100000000000],EUR[0.00055144269324],FTT[6.85116230000000000],SOL[5.73744740000000000],SRM[5.12716314000000000],USD[2.60907900700000000] |
| 01097247 | ALCX[0.00000000509157],LTC[0.00000009629758],STEP[0.00000006000000000],TULIP[0.00000007956960],USD[0.07612718035585800] |
| 01097248 | BNB[0.00000009049850],DOGE[0.00000000053270000],NFT (398972638729629653)[1],NFT (447022722847710900)[1],NFT (461648906953868194)[1],NFT (487887437990825154)[1],NFT (493125724786881577)[1],SOL[0.00000001807775],TRX[0.00000300000000000],USD[0.00000050186808],USDT[0.00000002708255] |
| 01097254 | BNB[0.00000001241251],TRX[0.00000150000000],USD[-0.00000004390641] |
| 01097256 | USD[25.00000000000000000] |
| 01097258 | TRX[0.00000100000000000],USD[-0.00447413400000000],USDT[10.00000000000000000] |
| 01097259 | ETH[0.00099930000000000],ETHW[0.00099930000000000],USD[832.93185252900000000],USDT[1104.74023250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097263 | XRP[0.6747210000000000] |
| 01097265 | USD[0.0000000199018629],USDT[0.0000000042001100] |
| 01097271 | APE[0.0076440000000000],BNB[0.0231933600000000],BTC[0.0000123630298500],DOGE[0.5277571889892128],ETH[0.0132810230000000],ETHW[0.0132810230000000],FTT[0.0742888000000000],GOG[0.0033500000000000],USD[-3.0912330805927764000000000],USDT[0.0000022377618004] |
| 01097281 | DENT[96.6400000000000000],TRX[0.0000040000000000],USD[0.0000000090013055] |
| 01097282 | ATLAS[8.8621722972323320],ETH[0.0008995914307609],ETHW[0.0008995927560817],RAY[0.0155372800000000],USD[-0.6086993906839624] |
| 01097284 | ATLAS[12469.8709900000000000],RAY[21.2650965800000000],TRX[0.0000030000000000],USD[0.0006077581723750] |
| 01097285 | TRX[0.0000020000000000] |
| 01097289 | NFT (444545823478037341)[1],NFT (462089141990963551)[1],NFT (480253130984728922)[1],NFT (511228565319063289)[1],NFT (516384095585253624)[1],USD[0.0070342320000000] |
| 01097290 | RAY[5.9988600000000000],TRX[0.0000070000000000],USD[7.4169410100000000],USDT[0.0000000009673239] |
| 01097293 | USDT[0.0001751619368920] |
| 01097296 | ETH[0.0009080000000000],ETHW[0.0009080000000000],EUR[0.0000000064196685],FTM[0.0038000000000000],RAY[0.0000362900000000],USD[0.0094896903272920],USDT[0.3295895641421675] |
| 01097297 | USD[0.0000000033484700] |
| 01097302 | BULL[0.0005000000000000],ETHBULL[0.0000718400000000],POLIS[0.0960400000000000],RAY[0.0402601400000000],TRX[0.0000040000000000],USD[5.8331104432956890] |
| 01097303 | FTT[0.0998100000000000],LTC[0.0020517100000000],USD[0.3310364553878244],USDT[-0.0000000040000000] |
| 01097304 | ETH[0.0000080000000000],ETHW[0.0007387915494788],TRX[0.0000020000000000],USD[0.0000001861627726],USDT[0.0000000098894741] |
| 01097306 | BTC[0.0000000098000000],ETH[0.0000000301354875],FTT[0.0000000044716241],USD[0.5945712214779066],USDT[0.0000117052545613] |
| 01097307 | MAPS[0.2580900000000000],RAY[0.1754050000000000],USD[0.1543800250000000],USDT[0.0155383439017120] |
| 01097309 | FTT[0.0190500000000000] |
| 01097313 | BIT[133.0277447400000000],BTC[0.0000000042107410],CQT[300.3313692164400000],DYDX[0.4909341200000000],FTT[9.9877360000000000],SAND[203.2351073203097472],SRM[8.4994888171124480],SRM_LOCKED[0.1297034900000000],STARS[13.0000000000000000],USD[1.1804387830580000] |
| 01097315 | FTT[0.0649986705230921],TRX[814.0686010000000000],USD[0.0295771615000000] |
| 01097320 | USD[30.0000000000000000] |
| 01097326 | BTC[0.0000000089073200],ETH[0.0000000473299720],ETHW[0.0006578978706072],NFT (340525832450766113)[1],NFT (377731555882890423)[1],NFT (401027920869456840)[1],NFT (453824671036061339)[1],NFT (456719367899652321)[1],NFT (502910126397521213)[1],NFT (529598180263531491)[1],NFT (555237341040773820)[1],NFT (566085931927683761)[1],SOL[0.0000000000000000],TRX[0.0000020000000000],USD[0.0000000065000000],USDT[0.4500000028974000] |
| 01097328 | MAPS[786.8504700000000000],TRX[0.0000020000000000],USDT[0.9924000000000000] |
| 01097332 | USD[0.6961854718364100] |
| 01097338 | USD[0.0002272605000000] |
| 01097342 | TRX[0.0000030000000000],USDT[99.0000000000000000] |
| 01097344 | GBP[1.9000000000000000],HXRO[303.2076963400000000],USD[9.4314500089723233],USDT[7.6179715700000000] |
| 01097345 | TRX[0.0000030000000000],USD[0.0000006359570771] |
| 01097346 | TRX[0.0000020000000000],USD[0.0000002001690880],USDT[0.0000000034160332] |
| 01097348 | COPE[0.9976000000000000],TRX[0.0000060000000000],USD[0.0000000098853660],USDT[0.0000000034573704] |
| 01097350 | BNB[0.0000000085182800] |
| 01097356 | USD[0.0000000010000000] |
| 01097361 | BNB[0.0000008986611195],BTC[0.0000000022542250],DOGE[0.3528000000000000],DYDX[0.0000000016160000],MATIC[0.0000000072372520],TRX[0.0008430000000000],USD[0.0004237880900198],USDT[2.6390528130614720] |
| 01097362 | FTT[0.0042833358001150],HKD[0.0000000947765914],NFT (305588638653464593)[1],NFT (388878938933652990)[1],NFT (423742184061993746)[1],USD[0.0000000063362575],USDT[0.0000000040209500] |
| 01097367 | TRX[0.0000020000000000],USD[0.0000000081876140],USDT[0.0000000047874810] |
| 01097368 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 01097369 | USD[0.6815591200000000] |
| 01097370 | TRX[0.0000030000000000],USD[0.0000000093968884],USDT[0.8471146059395496] |
| 01097371 | FTM[757.6780914740000000],FTT[40.6247246597973648],IMX[160.4658513000000000],LUNA2_LOCKED[31.9603677400000000],RUNE[0.0000000090000000],SOL[17.3889933858400000],USD[287.0748169846333475] |
| 01097376 | USD[0.0000000035174000],AURY[0.0000000005649220],BNB[0.0000001423744459],GMT[0.0000000460414649],IMX[0.0000000637363359],POLIS[0.0000000160770039],SOL[0.0000000079938531],USDT[0.0000000080014000] |
| 01097377 | USD[0.0000001351443072] |
| 01097379 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 01097380 | AVAX[0.0000000648015561],BNB[0.0000000044551000],BTC[0.0000004854515000],ETH[0.0000000290893086],ETHW[0.0000000425244593],FTM[0.0000000079070518],FTT[25.0003155100029605],GST[0.0000000053705792],LUNA2[0.0000000380289779],LUNC[0.0000000055092400],MATIC[0.0000000765815240],NEX[0.0000000374711221],PAXG[0.0000000021926795],SOL[0.0000000012561373],USD[-0.0000001171730698],USDC[2.6286120000000000],USDT[0.0000000044513321],WBTC[0.0000000012722039] |
| 01097381 | TRX[0.0000040000000000],USD[70.0000000000000083] |
| 01097383 | ALEPH[0.0000000055211984],BTC[0.0000000036432247],FTT[36.0858223245624921],GMT[0.0000000052722692],GST[0.0000000028624441],OXY[0.0000000071674320],PSY[0.0000000012840000],SOL[0.0000000446453199],SRM[0.0905325616636914],SRM_LOCKED[13.0732727300000000],TRX[0.0000000003613120],USD[0.0000000575104607],USDT[0.0000000074089695] |
| 01097386 | BTC[0.0000000000199900] |
| 01097388 | USD[1.0785482000000000],USDT[0.0000001295249912] |
| 01097393 | COPE[503.8299000000000000],TRX[0.0000250000000000],USD[2.4249741649000000],USDT[0.0031200000000000] |
| 01097393 | KIN[409918.0000000000000000],USD[0.6529000000000000] |
| 01097397 | USD[30.0000000000000000] |
| 01097398 | BTC[0.0000000044000000],ETH[0.1179764080000000],ETHW[0.0000000032310199],FTT[0.0000000029035198],USD[2.5102592852320275],USDT[0.0000000037766702] |
| 01097400 | MATIC[0.0000000282329600],SHIB[213.2210988000000000],USD[0.0000000074473496],USDT[0.0000000157405670] |
| 01097407 | ETHW[0.0000231400000000],FTT[0.0903366728232400],SXP[0.0000000064800000],USD[0.4978744824000060],USDT[0.0000000092526800] |
| 01097409 | USD[19.2793189955161813] |
| 01097410 | TRX[0.0000060000000000],USD[0.0000000118114518] |
| 01097414 | BCHBULL[39.3601240000000000],DMG[675.1270800000000000],EOSBULL[914.6345000000000000],GRTBULL[4.6238997000000000],SUSHIBULL[5944.8108000000000000],SXPBULL[50.3964660000000000],TRX[0.0000040000000000],USD[0.0558740537882633],USDT[0.0000000093535300],VETBULL[0.3035335600000000],XLMBULL[0.3774493300000000] |
| 01097416 | ATLAS[9.7677820000000000],NFT (572744113390119912)[1],USD[0.0067975756850000] |
| 01097417 | FIDA[0.2465398800000000],FIDA_LOCKED[0.5673449200000000],FTT[32.0000000000000000],MATIC[488.8480294624727500],POLIS[218.0000000000000000],RAY[93.6060817600000000],SOL[52.5398019200000000],SRM[123.0794402600000000],SRM_LOCKED[2.4955767400000000],USD[2001.3194455627992571] |
| 01097420 | ATLAS[2580.0000000000000000],BTC[0.0000536885225600],FTT[26.0000000000000000],NFT (378681669553017388)[1],TRX[0.0001210000000000],USD[12.4962085905015292],USDT[23222.3100000005060998] |
| 01097424 | USDT[1.4427489484000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097426 | APE[0.049617277300000],LOOKS[0.516123560000000],LUNA2[0.006194704730000],LUNA2_LOCKED[0.014454311070000],LUNC[1348.910000000000000],MAGIC[0.000000081678260],MATIC[0.800000000000000],NFT (420640191522306964)[1],NFT (44081603216847280S)[1],NFT (561688508709681743)[1],USD[0.322404094050000000] |
| 01097428 | CEL[3.100000000000000],SOL[0.009948700000000],USD[0.042308821500000],USDT[0.000000080000000] |
| 01097429 | FTT[0.098920000000000],USD[23.568959447635850],USDT[0.000000061478386] |
| 01097430 | BTC[0.000024176620000],FTT[0.098860000000000],USD[0.057950666680000],USDT[0.000000057350000] |
| 01097436 | BNB[0.009126690000000],MER[0.745200000000000],RAY[0.270081000000000],TRX[0.000002000000000],USDT[1.343192129552703[9],USD[0.000000001507219] |
| 01097440 | TRX[100.000002000000000] |
| 01097442 | FTT[0.096680000000000],RAY[0.255687779714200],SOL[0.000070000000000],SRM[0.404700000000000],TRX[0.000000074990455],USD[0.080695923610645[0],WRX[0.196260000000000] |
| 01097448 | ATLAS[9.599921470000000],ETH[0.000000007812040],REEF[0.000000055543106],SNY[0.000000022532279],SOL[0.000000141018130],TRX[0.000007000000000],USD[0.000014718921014],USDT[0.000000035283993] |
| 01097454 | USD[0.000000105393112],XRP[0.500000000000000] |
| 01097455 | APT[0.990000001600000],AVAX[0.014858209638072[7],BNB[0.000000034818400],BTC[0.000000031069125],ETH[0.142143832273435[1],ETHW[0.004845900352944[6],FTT[0.001831302070812],IMX[0.000000003000000],LUNA2[0.697821266700000],LUNA2_LOCKED[1.628249622000000],MATIC[0.000000000542020[4],RAY[0.000000002108058001],SLD[0.005425112920000],USDT[0.000000057925617[9],USD[26.7529905015947[9],USDI[2.456047146856[9064],USDTI[0.000000006276711[9],XRP[0.000000042808000] |
| 01097458 | FTT[0.000000000247600],TRX[0.000001000000000],USD[0.000000822572860] |
| 01097464 | COPE[31.407688180000000],USD[0.0100004767503020] |
| 01097466 | FTT[0.000000005826808],SOL[0.000000003703611],USD[0.000001901723910] |
| 01097467 | AKRO[0.002700000000000],SHIB[0.000000061188000],USDT[0.000000094260878] |
| 01097468 | AAPL[1.2752152262803800],AMZN[2.0150156200270000],BNB[0.009500054861840[0],BTC[0.000000031721250],ETH[0.000000042070900],FTT[155.316214172532419],GOOGL[2.886077353330[4000],NFT (416629745554249568)[1],NVDA[2.2676201984779800],SOL[19.4648427748564800],USD[1036.4425412138443898],USDT[0.000000019066660] |
| 01097471 | SHIB[109229.913450110000000],TRX[0.000008000000000],USD[0.001782427600000],USDT[0.0000000004103904] |
| 01097473 | USD[3.713551175000000],USDT[0.000000021960000],XRP[0.3221100000000000] |
| 01097477 | RAY[44.000000010000000],USD[3.0078720000000000] |
| 01097481 | FTT[0.115225490708150[0],USD[0.000000081588899[2] |
| 01097485 | BNB[0.000000091246582],NFT (358933617319153799)[1],NFT (473989961708823072)[1],SOL[0.000000004326139[6],TRX[0.000000069322831],USD[-0.153971190540833[3],USDT[0.179301476227286[8] |
| 01097487 | USD[1.997000000000000] |
| 01097493 | USD[0.000000318128961[3] |
| 01097494 | USD[0.083261393205870[0] |
| 01097495 | USD[0.000000147839632] |
| 01097498 | NFT (392959611745794887)[1],NFT (553620222017615868)[1],TRX[0.000778000000000],USDT[0.000000012277734] |
| 01097499 | COPE[3.998860000000000],EUR[200.000000000000000],FTT[1.999640000000000],RAY[7.826685730000000],USD[288.034517146000000] |
| 01097502 | DOGE[0.014194430000000],MATIC[0.000000041855076],TRX[0.000004000000000],USD[0.000000011914922] |
| 01097504 | RAY[0.000000000620000],USD[0.000000007105833826] |
| 01097507 | USD[25.000000000000000] |
| 01097508 | ATLAS[2143.497338180000000],COPE[298.000000000000000],KIN[699.138430400000000],MEDIA[5.574883070000000],OXY[139.370786000000000],TRX[0.000005000000000],USD[-0.046331029196153[6],USDT[0.000000001877336] |
| 01097509 | DOGE[0.2113449848370600],TRX[0.000021923335600],USD[24.2995195829497800],USDT[119.2033411361137217] |
| 01097521 | USD[25.000000000000000] |
| 01097523 | BTC[0.005014401752470[0],EUR[101.001806342584350[0],TRX[0.000024173198000],USD[0.114661461872800],USDT[0.529025735876100[0] |
| 01097526 | BTC[0.000000003000000],LOOKS[1.209497450000000],USD[0.003070948711468[5],USDT[0.007510000000000] |
| 01097527 | FTT[0.000000001607866],RAY[208.393208730000000],SOL[0.499800000000000],USD[75.449991020000000],USDT[0.000000029277243] |
| 01097530 | DOGE[0.108437500000000],LINK[0.003234500000000],USD[0.499947334597020690] |
| 01097533 | TRX[0.000002000000000],USD[-0.000001089663244] |
| 01097537 | TRX[0.000002000000000],USDT[0.000400000000000] |
| 01097538 | DOGE[0.977600000000000],USD[12.1215381767352576] |
| 01097539 | ETH[0.015000000000000],FTT[10.000000000000000],MATIC[28.000000000000000],USD[1851.951558571800135[3],USDT[230.8445714604077567] |
| 01097544 | APE[0.088790000000000],AVAX[0.000000000846192235[],FTT[0.000000018501918[0],LOOKS[0.980000000000000],LTC[0.004569800000000],LUNA2[1.116204860538600[0],LUNA2_LOCKED[2.604478008259670[0],LUNC[6.450000000000000],NFT (311997227055444162)[1],NFT (374549268599964731)[1],NFT (55589311533887904[2]1),SOL[0.000000005000000],SOS[79789.081800000000000],TRX[0.000778000000000],USD[-0.038848387890942[1],USDTD.178382698625000],USTC[158.000000000000000] |
| 01097547 | BNB[0.000000006225[81],BTC[0.000000005793324],DOGE[0.014578784650007[1],ETH[0.000000024884500],FTT[0.000000000191924[0],NFT (379994418325163769)[1],NFT (504892128877248461)[1],USD[1.283947632602807[9],USDT[0.000000000407485[3] |
| 01097549 | APE[114.403309980000000],BTC[0.065101237200000],FTT[71.514140410000000],TRX[0.001573000000000],USDT[3226.707542460000000] |
| 01097553 | FTT[99.981494950000000],NFT (463459281110065652)[1],NFT (52915696850018131[1]1),USD[6.130000000000000] |
| 01097560 | AVAX[0.000000033149816],BTC[0.000000012114715],COPE[0.000000014399082],ETH[0.000000067788610],FTT[0.000000007062347[4],SOL[0.000000120748546],USD[0.000187896344109[3],USDT[0.000000062307674] |
| 01097562 | BNB[0.000000088704000],ETH[0.000000098744691],FTT[0.000000923573679],LUNA2[0.000000009000000],LUNA2_LOCKED[21.7221571400000000],TRX[0.000029065937506],USD[0.000000004172514[9],USDT[0.000000018769450] |
| 01097563 | NFT (289522471969667680)[1],NFT (538248321494462683)[1],USDT[1.1344418645000000] |
| 01097564 | TRX[0.000002000000000],USD[0.167947297500000],USDT[0.000000112371528] |
| 01097566 | USD[0.000000003584281],USDT[0.000000033675968] |
| 01097567 | BTC[0.000000004856104],DOGE[0.000000098663257],ETCBULL[0.000000080000000],TRX[0.000000067155710],USD[0.000000079671320],USDT[0.000000000256480] |
| 01097571 | ETH[0.003108300000000],FTT[25.133728460000000],GMT[0.049207490000000],NFT (341405964661939673)[1],NFT (46089148417864098[5]1),TONCOIN[0.060000000000000],TRX[0.002002000000000],USD[0.006156027833259],USDT[10.000000005892[1500] |
| 01097574 | CLV[0.080000000000000],TRX[0.000002000000000],USD[0.064543440000000] |
| 01097579 | ALGO[1125.423920710000000],AVAX[0.000000036111900],BNB[0.067728641266030[0],BTC[0.002578390000000],CEL[0.065862290000000],ETH[0.000627020800000],ETHW[0.0056481228000000],FTM[0.000000067955200],FTT[25.035693030000000],LUNA2[19.1752813500000[0],LUNA2_LOCKED[43.382722370000000],LUNC[20.5 84138868703070[0],NFT (325065816887980648)[1],NFT (37123947037057297[1]1),NFT (444199866401204931)[1],NFT (46951240861668680)[1],NFT (54971326995718074[1]1),RUNE[0.036392910000000],USD[0.002665309773288[5],USDT[0.070186839418000[0],USTC[2715.547586760000000] |
| 01097580 | TRX[0.000002000000000],USD[0.000000011843093[7],USDT[0.000000024588519] |
| 01097582 | EUR[0.704957945296291[5],USD[0.024990566449989[1] |
| 01097586 | FTT[0.000000000000000],HT[0.023175257006124],NFT (306983996715423438)[1],NFT (384103101346838009)[1],TRX[0.000010000000000],USD[0.000000088500000],USDT[0.000000075000000] |
| 01097587 | TRX[0.000060000000000],USD[0.026262842500000],USDT[0.000000003280123] |
| 01097588 | AVAX[365.347905382126978[3],BTC[0.000021000000000],DAI[0.000000010000000],DODO[0.075215960000000],ETH[0.000000044775300],EUR[26301.315265044209310[0],FTM[3021.000228651516900],FTT[150.094395000000000],LRC[4574.793835610000000],MSOL[163.684473738778708],SOL[0.000000096275170],TRX[72511.862 560000000000],USD[0996.763039549106459[0],USDT[0.000000034200000],USDT[0.000000000000000] |
| 01097589 | APE[2550.000000000000000],BOBA[5750.000000000000000],BTC[1.004036010000000[0],CRO[7.360000000000000],FTT[4820.241313280000000],GALA[53000.000000000000000],LUNA2[3.021493174000000[0],LUNA2_LOCKED[7.050150739000000],LUNC[657936.500000000000000],SRM[837.848355290000000],SRM_LOCKED[1987. 503902470000000],USD[126.939441844892699[8],USDT[106.175125715150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097590 | ETH[0.000000100000000],LUNA2[0.009186638386000],LUNA2_LOCKED[0.021435489570000],LUNC[2000.409849900000000],USD[0.004138432717897 1],USDT[-0.003759200306357 7] |
| 01097593 | FTT[0.000000099899850],USD[0.002679612067862],USDT[0.4504013703510130] |
| 01097594 | RAY[2.997900000000000],USD[2.9172000000000000] |
| 01097595 | AKRO[1.000000000000000],BTC[0.046489830000000],DENT[1.000000000000000],EMB[859.952500000000000],ETH[0.594622580000000],ETHW[0.285580580000000],FTM[356.583619290000000],FTT[2.200000000000000],KIN[2.000000000000000],LTC[1.020000000000000],MANA[155.778557690000000],MATIC[430.000000000000000],SOL[0.643470044634840],TRX[0.000010000000000],USD[-0.098141015274476 2],USDT[0.198027880500000] |
| 01097598 | BTC[0.000000030000000],ETH[0.000000010000000],FTT[0.000607790000000],LUNA2[0.460831164000000],LUNA2_LOCKED[1.074359193000000],USD[0.000000094758353],USDC[808.932956420000000],USDT[0.000000008416324 3] |
| 01097603 | SECO[0.997200000000000],TRX[0.000030000000000],USD[0.000000020387102],USDT[0.000000075901096] |
| 01097605 | USD[25.0000000000000000] |
| 01097609 | NFT (52795443201584351 4)[1],USD[0.0000000085000000] |
| 01097612 | ETH[0.001000000000000],ETHW[0.001000000000000],GALA[5.000000000000000],NFT (40808844064651 1889)[1],NFT (43927764632759 0810)[1],POLIS[0.092240000000000],USD[0.062264215618571 8],USDT[-0.251069187765093 0] |
| 01097617 | MER[0.001100000000000],SOL[0.000057100000000],USD[0.000011000615074],USDT[0.000000005248678 1] |
| 01097618 | TRX[0.000030000000000],USD[0.000000011195748],USDT[0.000000088542424] |
| 01097624 | AVAX[0.000000001444730 5],BTC[0.000013131989225],BUSD[217293.528139870000000],DOGE[0.750000000000000],DOGEBEAR2021[0.000000007500000],ENJ[0.000000076560000],ETH[0.000000039915454],FTT[151.0126245908673308],HT[0.200000000000000],LOOKS[0.000000100000000],LRC[0.000000056691749],LTC[0.000000740200000],RUNE[0.000000094029600],SHIB[0.000000000928400000],USD[0.000000023509639],USDC[35000.000000000000000] |
| 01097625 | GBP[50.0000000000000000] |
| 01097627 | AUD[0.000000101566448],BAO[1.000000000000000],CAD[17.665266400000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[1.195746790000000],USD[0.000000030393638] |
| 01097635 | NFT (32164175544430 6582)[1],NFT (33145632909192 2219)[1],NFT (40084944269592 1651)[1],NFT (41625228072028 456)[1],NFT (50675102186135 1973)[1],NFT (53360451017524 5569)[1],TRX[0.000030000000000] |
| 01097636 | BTC[0.000000030000000],USD[0.000000124749166],USDT[0.000000025000000] |
| 01097638 | SUSHIBULL[487.907280000000000],TRX[0.000000089900000],USD[0.000000083500000],USDT[0.009000000000000] |
| 01097644 | SOL[0.000000032324911],USDT[0.000000354191329 6] |
| 01097645 | BNB[0.006324307806013 3],ETH[0.000562400000000],ETHW[0.006562400000000],HKD[0.000000055117898 0],MER[0.991440000000000],RAY[0.031044000000000],TRX[0.000060000000000],USD[551.370995960707 07779000000000],USDT[2.027681585399 8800] |
| 01097646 | ETH[1.034338750000000],ETHW[1.033904390000000] |
| 01097647 | MER[5.000000000000000],TRX[0.200005000000000],USD[0.112458237035000 0],USDT[3.518284136112 6692] |
| 01097648 | BNB[0.000000080540693],ETH[0.000000004441 7184],SOL[0.000000058162900],TRX[0.000002005857093 2],USDT[0.000000007384634 4] |
| 01097649 | ATLAS[0.000000019153501],BCH[0.000000006741 5600],BIT[0.000000001312 0000],BTC[0.000000081600000],USD[0.000000102393555],XRP[0.000000039594900] |
| 01097653 | TRX[0.000060000000000],USD[-0.147084389461000 0],USDT[0.330146001245448 0] |
| 01097663 | ETHBULL[0.000000014300000],FTT[0.000000045381380],RAY[0.000352870000000],USD[0.000016504347814],USDT[0.000000017963931] |
| 01097664 | TRX[0.000040000000000],USD[0.128161511867575 1],USDT[5.329356746103 0240] |
| 01097665 | ATLAS[529.859400000000000],RAY[0.000000010000000],USD[-0.000001006621375],USDT[0.000000018025259] |
| 01097666 | UNI[0.999300000000000],USD[0.000000073671312],USDT[0.000000025636464] |
| 01097667 | SOL[0.000000080295000] |
| 01097673 | FTT[25.394920000000000],MATIC[100.000000000000000],USD[1.901167812715 0000] |
| 01097674 | USD[25.0000000000000000] |
| 01097675 | BTC[0.000000037562500],BULL[0.000000009500000],ETH[0.000000002535666],ETHBULL[0.000000004000000],USD[0.000000050416448],USDT[0.000000007743368] |
| 01097678 | ATLAS[7.980180000000000],MNGO[9.660500000000000],SOL[0.009612000000000],TRX[0.000010000000000],USD[0.007795808224 0356],USDT[3.144178281181 9614] |
| 01097683 | TRX[0.000040000000000],USD[0.108000178124200] |
| 01097687 | ATLAS[739.295226900000000],AUDIO[19.000000000000000],AURY[2.781978750000000],USD[0.232526756486 1260] |
| 01097694 | COPE[0.912000000000000],USD[0.460350947500000] |
| 01097696 | 1INCH[93.029114150000000],AKRO[328.718274390000000],ATLAS[2749.336917980000000],ATLAS[2493.869179870000000],BAO[299413.096641480000000],BTC[0.005124480000000],COMP[0.218122970000000],CRO[3761.124673960000000],DENT[5277.704101240000000],DOGE[10578.826219820000000],ETH[0.073872500000000],ETHW[0.069659137271645 1],FTM[385.098491300000000],GALA[11188.587204040000000],KIN[1691308.111346635685 2680],LINA[1577.903114900000000],LINK[8.678964580000000],REEF[849.517567040000000],RSR[1.000000000000000],SHIB[128263703.862095431378 0824],SOS[1949622.603745040000000],UBXT[3176.313409470000000],UNI[10.143996970000000],USD[0.000005395300000] |
| 01097698 | MEDIA[0.008917000000000],TRX[0.000010000000000],USD[0.000000085296384],USDT[-0.000006675168301] |
| 01097702 | ATLAS[9.844200000000000],CRV[22.000000000000000],TRX[0.000050000000000],USD[3.148149223717500 0],USDT[0.000000055539000] |
| 01097703 | AKRO[2.000000000000000],AUD[0.002253250217 1874],BAO[0.000000030000000],BNB[0.000003340000000],BTC[0.006668280000000],DENT[1.000000000000000],ETH[0.000004200000000],ETHW[0.000004200000000],KIN[10.000000000000000],LINK[0.000404000000000],RSR[2.000000000000000],SHIB[0.000000032024480],SOL[0.000000030166071],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000830542304] |
| 01097704 | TOMO[0.072625000000000],TRX[0.721751000000000],USD[0.098918583100000],USDT[0.000000093750000] |
| 01097710 | DOGE[0.000000007643520],RAY[0.000000009477500],USD[0.000001559379497],USDT[0.008287213765000] |
| 01097718 | FTT[0.040067020842793 6],USD[0.737148955061642],USDT[0.000000081839618] |
| 01097719 | ATLAS[11049.830900000000000],RAY[191.153223500000000],TRX[0.000050000000000],USD[0.960136187925000 0] |
| 01097722 | FTT[0.000000085925005],SHIB[91150.000000000000000],USD[0.000000155222896],USDT[0.000000056923550] |
| 01097723 | KIN[9993.000000000000000],RAY[13.523384400000000],TRX[0.000020000000000],USD[0.608044000000000] |
| 01097725 | BTC[0.000000080049200],TRX[0.000000024513143],USD[0.000000094915124],USDT[0.000000034534547] |
| 01097732 | BTC[0.000058800000000],MAPS[0.965700000000000],USD[0.699234180000000] |
| 01097734 | ATLAS[12260.000000000000000],LUNA2[12.589129800000000],LUNA2_LOCKED[29.374636210000000],REEF[45200.000000000000000],USD[2.178936192704356],USDT[0.000000401207 5236],VETBULL[7.888360580000000] |
| 01097736 | ATLAS[170006.230400000000000],DFL[1.000000000000000],ETH[0.000550394049001 3],ETHW[0.087092849577385 8],FTT[0.016213900000000],LUNA2[0.002401111937000],LUNA2_LOCKED[0.005602594520000],MATIC[2.977025670000000],MER[0.482802500000000],NFT (54567237700474852 4)[1],POLIS[800.000000000000000],SOL[0.007386910000000],TRX[0.320659000000000],USD[10516.310990628565814 5],USDT[1.234532871994782 9],USTC[0.339889000000000] |
| 01097741 | USD[30.0000000000000000] |
| 01097749 | RAY[0.963500000000000],TRX[0.000004000000000],USD[0.009561537500000] |
| 01097750 | ETH[0.000000024980571],LUNA2[0.000000105446307],LUNA2_LOCKED[0.000000351041383],LUNC[0.003276000000000],USD[0.000000070533944],USDT[0.005000004000000] |
| 01097754 | USD[0.004607919554 7500] |
| 01097755 | FTT[0.310910101278360 0],KIN[1050000.000000000000000],MBS[684.120215000000000],RAY[15.996960000000000],SLP[9.846100000000000],SOL[0.000974570000000],SRM[0.099270000000000],TLM[776.000000000000000],USD[1.734851796121 4252],USDT[0.216807356858671 5] |
| 01097756 | AMPL[0.000000035646935],BTC[0.000097980000000],FTT[21.765006980290963 7],TRX[28.000019000000000],USD[0.999121933009056 5],USDT[5491.559726920000 0376] |
| 01097757 | USD[0.0000002225 1000] |
| 01097758 | ATLAS[1639.969600000000000],USD[0.646296830999 1863],USDT[0.000000077463222] |
| 01097766 | USD[0.000000046286188],USDT[0.000000005683400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097767 | FTT[0.030467500000000000],RAY[0.002335000000000000],SOL[91.203512001202774S],TRX[0.007990000000000000],USD[0.035814156716295S],USDT[209.7988497932565189] |
| 01097768 | BTC[0.000000002000000000],ETH[0.000000094808400],RAY[0.000000010000000],SOL[0.000000010000000],USD[0.011950663172862Z],USDT[0.000000002858572S],WRX[0.000000009833000] |
| 01097769 | CRO[0.071400000000000000],FTT[0.014653215753227],SOL[0.000245050000000000],SRM[17.020860000000000000],SRM_LOCKED[86.16827583000000000],USD[1.187706484062004D],USDT[30.510132705000000000] |
| 01097772 | BNB[0.000000014154979],FTT[0.000119446884129S],SOL[0.000000010000000],USD[-0.000054660617856S],USDT[0.000000008623387S] |
| 01097773 | FTT[0.097188000000000000],RAY[0.989771640000000000],REEF[7.523350000000000000],SHIB[99487.000000000000000000],SRM[0.984040000000000000],TRX[0.000200000000000],USD[0.000000005627019],USDT[0.000000093062336] |
| 01097774 | RAY[1.914215000000000000],SXP[0.355899500000000000],TRX[0.000060000000000],USD[0.0000000053576251],USDT[0.000000002340856S],XRP[2.969940000000000000] |
| 01097776 | FTT[1.100000000000000000],HNT[1.100000000000000000],TRX[0.000062000000000],USD[0.000000118121343],USDT[1.473326646800000] |
| 01097777 | USD[0.000000109945363],USDT[0.0000000070160726] |
| 01097778 | FTT[-0.000000009604139],SOL[0.000000019498660],USD[0.000000069447052],USDT[0.000000036676911] |
| 01097782 | TONCOIN[337.832480000000000000],USD[0.098042235000000] |
| 01097786 | ETH[-1.711467867512587],ETHW[-1.700708639576769B],FTT[80.910000000000000],SOL[-0.249072184950510],SPELL[0.542000000000000000],USD[5310.3753739590502759],USDT[-212.3626702742610313] |
| 01097789 | ETH[0.000000082150395],FTT[0.000000016300000],TRX[0.000000091600000] |
| 01097800 | TRX[0.000010000000000],USD[0.000000109700820],USDT[0.000000004975000] |
| 01097802 | ADABULL[0.413830130200000],BNB[0.000000006935101],BTC[0.000020716450000],ETH[0.000000756907342],USD[0.002156997505086] |
| 01097808 | CRO[0.000000022260013],ETHBULL[0.000000045268898],FB[0.000000063807290],FTT[0.000000019859424],USD[0.000000061209883] |
| 01097810 | RAY[15.203298050000000000],TRX[0.000004000000000],USD[0.000000169985409],USDT[11.183705361631207D] |
| 01097811 | TRX[0.000000030000000000],USD[0.015334247865286G],USDT[0.000000077648150] |
| 01097813 | TRX[0.000053000000000],USD[0.000000018235164],USDT[0.000000008171512] |
| 01097818 | USD[0.000008801195090],USDT[0.000001247547400] |
| 01097825 | GRTBULL[1.037273400000000000],SXPBULL[1.638852000000000000],TOMOBULL[719.496000000000000000],TRX[0.000004000000000],USD[0.089303020000000D],USDT[0.000000098849264] |
| 01097827 | TRX[0.000060000000000],USD[0.034742111640693],USDT[0.000000001615512] |
| 01097828 | RAY[0.000000000324136],TRX[0.000000082658090],USD[0.125382330500000],USDT[0.000000030832749] |
| 01097831 | ATLAS[5540.000000000000000000],CHR[333.000000000000000000],LRC[234.000000000000000000],MNGO[9.800000000000000000],TRX[0.000060000000000],USD[0.163732863057863Z],USDT[0.000000123218921B] |
| 01097833 | USD[30.000000000000000] |
| 01097835 | USD[0.008050000000000000],USDT[0.000000005000000000] |
| 01097837 | USD[8.793624162950000] |
| 01097840 | BAO[1.000000000000000000],BNB[0.000000009382177B],DENT[2.000000000000000],DOGE[0.004234410000000],ETH[0.000000100000000],KIN[5.000000000000000000],LUNA2[0.000107999158000],LUNA2_LOCKED[0.002519980353000],LUNC[23.517044030000000],MANA[0.005552720000000],RSR[1.000000000000000000],SAND[0.000331920000000B],SHIB[685.889362456283565],SOL[0.000009130000000],TRX[3.000000000000000],USD[0.000027340000000000] |
| 01097841 | ATLAS[0.000000000990500],AVAX[3.100000000000000000],BTC[0.000000030000000],BUSD[59.168934780000000],ETCBULL[0.000000004568550],ETH[0.000000054000000],EUR[0.000000092466098],FIDA[3.000000000000000],FTT[10.043206210000000],LTC[0.000000010000000],LUNA2[0.001148094525000],LUNA2_LOCKED[0.08...000],MANA[100.000000000000000],RAY[2.040375760000000],SAND[50.000000000000000],SOL[17.776072610000000],SRM[61.193242640000000],SHIB_LOCKED[0.857660670000000],USD[0.000003266834492],USDT[0.000000156815339] |
| 01097842 | ALICE[0.096164000000000],ATLAS[7.251000000000000],IMX[384.783754000000000000],MATIC[9.694100000000000000],OXY[0.849330000000000000],USD[0.363171222016781G],USDT[0.000000089568482] |
| 01097850 | BCH[0.000000000382C0.000000070200000],FTT[0.228218110696384G],SOL[0.000000033770600],USD[107.0151529143032893],USDT[0.000000026125000] |
| 01097852 | RAY[14.521058460000000000],TRX[0.000000090000000],USD[5.100039570000000],USDT[0.000000045245646] |
| 01097853 | BTC[0.000000020422425],DOGE[0.000000042690800],FTT[0.000000001300000],NFT[3495544987019163491[1],NFT[5162930857927554101[1],USDT[0.000000130469992],XRP[0.000000133519131] |
| 01097855 | USD[25.000000000000000] |
| 01097856 | AAVE[0.000000009107052S],BCH[0.000000004000000],BTC[0.000000054110000],CAD[0.000000002013427],DOGE[0.000000043998863],ETH[-0.000000001813140S],FTT[0.000000071281114],LTC[0.543378946500000],MATIC[29.413821500000000],SNX[4.488370670000000],SOL[0.394249840000000],TRX[985.315758525902386Z],USD[-10.160393121312217],USDT[0.000000000050311307] |
| 01097859 | POLIS[8.650500440000000],USD[0.364570934434787],USDT[0.000000003887338] |
| 01097861 | COPE[601.000000000000000000],USD[0.364570934434784],USDT[0.000000004150442D] |
| 01097862 | USD[-0.798734820046978T],USDT[1.876215310059806Z] |
| 01097863 | AAVE[0.009708400000000],ATLAS[1629.706600000000000000],ENJ[0.944740000000000000],FTT[4.997516000000000],MNGO[549.987400000000000],SRM[44.992143000000000],TRX[0.000001000000000],USD[0.0000001129894S6],USDT[3.328405192167064S] |
| 01097866 | RAY[0.347235910000000],TRX[0.000040000000000],USD[0.008542001552248S],USDT[-0.008644950652353S] |
| 01097867 | BTC[0.000000383150000],ETH[0.000000003830723S],ETHW[0.000000082307231],FTT[0.000000019814747],LUNA2_LOCKED[53.567564740000000],SOL[0.000000036944574],USD[-0.029724841526419S],USDT[0.000000105670880] |
| 01097869 | USD[30.000000000000000] |
| 01097870 | ALGOBULL[220000.000000000000000],ATOMBULL[62.000000000000000],BALBULL[60.000000000000000],BTC[0.000000020000000],COMPBULL[18.000000000000000],LINKBULL[41.000000000000000],MATICBULL[31.800000000000000],SUSHIBULL[49000.000000000000000],SXPBULL[1930.000000000000000],USD[0.033703216402726],USDT[0.000000004325767Z],VETBULL[45.000000000000000],XRPBULL[1190.000000000000000],XTZBULL[39.999800000000000] |
| 01097871 | USD[25.000000000000000] |
| 01097872 | AAVE[0.000000050000000],AURY[0.000000010000000],BAL[0.000000050000000],BTC[0.000000009200000],COMP[0.000000029000000],DYDX[0.000000015000000],ETH[0.000000109500000],FTT[0.000000100000000],IMX[0.000000035000000],PAXG[0.000000004000000],POLIS[0.000000050000000],SOL[0.000000010000000],SRM[2.109428900000000],SRM_LOCKED[14.684471090000000],USD[0.257457585640840],USDT[0.004189058392778] |
| 01097874 | BTC[0.000000004000000],DOGE[520.650241398915896],FTT[0.000000005000000],SHIB[3218040.886182983940285],USD[3.019408102563977] |
| 01097875 | USD[0.000000065282300],HT[0.000000004813200],SOL[0.000000095857852] |
| 01097878 | BTC[0.098918160735750],ETH[1.193868330000000],ETHW[1.193868330000000],OXY[1.998670000000000],SOL[0.009469900000000],TRX[0.000029000000000],USD[0.000000051343150],USDT[1.3417063736886112] |
| 01097879 | USD[0.151248446000000] |
| 01097881 | FTT[0.015863588914673Z],RAY[0.000000008921400],USD[0.119956164040000],USDT[0.000000007802676] |
| 01097882 | AGLD[0.000000065399090],ALCX[0.000000004837201S],ALICE[0.000000003824581D],ATOMBULL[0.000000005041219S],AXS[0.000000003926345],BAT[0.000000092364056],BCH[0.000000077613145],BEAR[0.000000017500370],BTC[0.000000002982526],BULL[0.000000002460781],C98[0.000000069902434],CHR[0.000000050973900],CUSD[2.000000073958648],COMPBULL[0.000000003342151],DEFIBULL[0.000000000059458],DOGE[0.000000003636900],DOGEBEAR[0.000000000409443],DOGEBULL[0.000000045162780],EOSBULL[0.000000058784350],ETCBULL[0.000000065411924],ETH[0.000078910000000],ETHBEAR[0.000000068658169],ETHBULL[0.000000005010455],FTT[0.007409900000000000],FTTBEAR[0.000000006836000],GST[0.000000009112],GT[0.000000020510463],HT[0.000000007984124],HT[0.000000022904],JOE[0.000000004422394S],LINKBULL[0.000000007668227B],KNC[0.000000003735141],KSHIB[0.000000008116],LINKBULL[0.000000004081127S],LOOKS[0.000000008164398],LTCBULL[0.000000000007784932],L3[0.000000057177191],TCBULL[0.000000012878926],MANA[0.000000026752453],MATICBEAR[2021[0.000000001384129],MKRBULL[0.000000009815161],NEAR[0.000000054953461],ORBS[0.000000009503830],PRISM[0.000000074953472],RUNE[0.000000035518727],SAND[0.000000067588717],SHIB[0.000000047899132],SLP[0.000000010977145],SOL[0.000000543549],STEP[0.000000024698085],SUSHIBULL[0.000000046079854],THETABULL[0.000000036272547],TRB[0.000000037832S],TRU[0.000000062752984],TRXBULL[0.000000078524307],UNISWAPBEAR[0.000000013465832],UNISWAPBULL[0.000000016131311],USD[-0.00667772529179002142296],XLMBULL[0.000000007080519],XRP[0.000000074104288],XRPBEAR[0.000000001185870],XTZBULL[0.000000087166700],YFII[0.000000034031600],ZECBEAR[0.00000000016810462],ZECBULL[0.000000006226040] |
| 01097886 | ALGOBULL[4750300.000000000000000],BSVBULL[1251784.560000000000000],FTT[34.977057500000000],KNCBULL[46.399986733250000],TRX[0.000010000000000],USD[0.008525814094500],USDT[0.927100000000000],XTZBULL[242.483000000000000] |
| 01097888 | TRX[0.000010000000000],USD[0.000000087964796],USDT[0.000000067071740] |
| 01097892 | TRX[0.000006000000000],USD[0.199472161072051],USDT[-0.005056738258319D] |
| 01097893 | BNB[0.000000016380920],MNGO[589.792000000000000],USD[-0.000157293801682],USDT[0.002252344121416] |
| 01097894 | USD[5.422538307429814G],USDT[0.000000105204140] |
| 01097902 | DENT[0.000000012158792],KIN[1.252411770000000000],MANA[0.000098200000000],USD[0.003414182670440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01097904 | BTC[0.22648801641161175],ETH[1.710137087515199?],ETHW[0.000000001339892],FTM[3485.439049344102729?],LUNA2[0.649836626500000],LUNA2_LOCKED[1.516285462000000],LUNC[141503.293579641086770?],RAY[50.025966499793699?],SAND[273.947940000000000?],SOL[109.794604706763682?],TONCOIN[109.772203000000000],USD[145.002009334601691?] |
| 01097907 | AUDIO[37.348693460000000],BAO[2.000000000000000],CAD[0.000000288017369],KIN[2.000000000000000],USD[0.000015691129341?],XRP[0.000000092358280?] |
| 01097916 | FTT[0.000000003372800],LUNA2[0.062601736850000],LUNA2_LOCKED[0.146070719300000],LUNC[13631.660000000000000],SOL[1.112960200000000],USD[0.000002617918413?],USDT[0.000000010377581?] |
| 01097920 | ATLAS[1680.000000000000000],ETHW[1.191353000000000],LUNA2[0.831713121700000],LUNA2_LOCKED[1.940663951000000],POLIS[27.300000000000000],SWEAT[1262.000000000000000],USD[0.000000478349920?],USDT[0.000000454418525?] |
| 01097931 | BTC[0.000000084119200],HTJ[0.000000036501700],TRX[3.752635000193297?],USDT[0.000001511909962?] |
| 01097932 | TRX[0.000002000000000],USDT[83.404440000000000?] |
| 01097935 | BAO[4.000000000000000],KIN[2.000000000000000],TRX[486.718472980000000],UBXT[1.000000000000000],USD[0.000000054876489?] |
| 01097938 | FTT[0.000802900000000],RAY[0.000000004233595?],USD[0.000000720526296?],USDT[0.000000051766788?] |
| 01097939 | ETH[0.011000000000000],ETHW[0.011000000000000],FTT[25.195990737806100],SOL[0.287559530000000?],TRX[0.907322000000000],USD[2.751539857105000?],USDT[0.000000008775000?] |
| 01097943 | USD[30.000000000000000] |
| 01097946 | BTC[0.005850610000000],NFT[343715183993361938][1],NFT[368029143299939490][1],NFT[394500738511031422][1],NFT[411686590211425698][1],USD[0.000000007000000] |
| 01097948 | FTT[0.033893500000000],RAY[0.827990000000000?],TRX[0.000003000000000],USD[4.463729594812080?],USDT[0.000000009000000] |
| 01097951 | SOL[0.000000055115300],TRX[0.000000052902236],USD[0.000936951033390],USDT[0.000000098107999] |
| 01097955 | AVAX[0.000096400000000],AXS[0.000038500000000],BAO[1.000000000000000],BICO[0.002889100000000],BTC[0.002600933948780?],DODO[0.001782710000000],KIN[2.000000000000000],NFT[335874082118143446][1],NFT[487935789298778888][1],NFT[514427451303309415][1],NFT[521156893432206374][1],USD[0.002380089573900] |
| 01097956 | BNB[0.000000004237600],FTM[0.000000076173340],TRX[0.000001009225469?] |
| 01097957 | BNB[0.002432480000000],COPE[40.985085000000000],USD[18.914754957099662?],USDT[393.898545063261760?] |
| 01097958 | USD[0.000005469674416],USDT[53.200282000269623?] |
| 01097959 | BTC[0.000000067973920],COPE[999.961400000000000],FTT[0.078602214627083?],SRM[0.045513100000000],USD[3.411630235893162?],USDT[0.000000002587532] |
| 01097960 | SHIB[334381335729667242958444],USD[0.000000021111397?] |
| 01097964 | AAVE[3.005249585333700],AGLD[104.100000000000000],ALGO[472.000000000000000],ALICE[19.300000000000000],APE[32.700000000000000],AVAX[12.739065196881850],BAL[12.650000000000000],BNB[2.011033476607799],BOBA[105.503351500000000],BTC[0.049215443294994?],BUSD[10.000000000000000],CHZ[2210.000000000000000],COMP[0.000049221135000],CREAM[0.008590105000000],CRO[3060.000000000000000],DOT[60.084316969528000],DYDX[139.300000000000000],ETHW[1.822016610444361?],FTM[420.839737480257240?],FTT[25.096784170000000],GENE[28.600000000000000],LINC[2.000000017127600],LUNA2_LOCKED[0.000140039860400],LUNC[19.365499282562200?],MATIC[160.624512573980600],OMG[110.513977091857370?],SAND[37.000000000000000],SHIB[230000000000000],SOL[14.772883047028243?],SPELL[3000.000000000000000],UNI[48.139426629845405?],USD[25196.775636071319555000000000000000],USDT[260.847534342154431?],XAUT[0.040000000000000],XRP[1014.950421722442190?] |
| 01097966 | USD[0.026551324885046] |
| 01097967 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000018588000],KIN[2.000000000000000],SOL[0.000000007358000?],USD[62.922553576853941?] |
| 01097969 | ATLAS[9.888800000000000],BF_POINT[20.000000000000000],BTC[3.476437140075387?],DAI[0.000000054982796?],ETH[30.000000000000000],EUR[9.252695920000000],LUNA2[0.025729322800000],LUNA2_LOCKED[0.060035086540000],MATIC[0.000000005000000?],PAXG[0.000001051000000?],SOL[0.000001000000000],TRX[0.000208600000000],TSLA[34.212725010000000],USD[0.094451237451617?],USD[39497.009251624945340],USTC[0.364211000000000] |
| 01097972 | AAPL[0.000990785000000],AAVE[0.000000093532281],AMPL[0.000000006151439],ASD[0.000000001113692],AVAX[0.000000032885000],BNB[0.001459558450260],BNT[0.000000030760283?],BTC[0.000012112852300],CUSDT[0.000000043990119?],ETH[0.000000003748000],FTT[150.015240830581029],RUNE[0.000000000000000],TRX[0.003440000000000],USD[859.882542284082168],USDT[13.392907960987901?] |
| 01097975 | USDT[0.000000090784016] |
| 01097976 | USD[0.000000096943197],USDT[0.000000057065190] |
| 01097980 | BTC[0.000000277226765],ETH[0.051000000000000],ETHW[0.051000000000000],USD[2.984427584375741?],USDT[51.365437000000000] |
| 01097982 | ATLAS[1364.495147200000000],POLIS[60.784648000000000],RAY[0.965211310000000],STEP[0.090006000000000],TRX[0.000003000000000],USD[1.530176623706556],USDT[0.000000282837049?] |
| 01097983 | SPELL[0.000000236800000],USDT[0.000000025462500] |
| 01097985 | USD[30.000000000000000] |
| 01097988 | AKRO[18.000000000000000],ALPHA[1.009330900000000],ATLAS[0.180326920000000],ATOM[0.000850250000000],AUDIO[2.036138720000000],BAO[28.000000000000000],BNB[0.000000919141089?],DENT[20.000000000000000],DOGE[0.034147120000000],ETH[0.037227300000000],FRONT[2.082016620000000],GRT[0.190750240000000],HXRO[2.021310680000000],IMX[0.000919140000000],KIN[37.000000000000000],MATH[2.023846450000000],MATIC[0.001249920000000],POLIS[0.000294700000000],RSR[11.000000000000000],SAND[2.378842970000000],SGD[0.121875172205216],SOL[0.000000010000000],SXP[1.020887776000000],TOMO[1.044405810000000],TRU[1.000000000000000],UBXT[13.000000000000000],UNI[345.727468167899815],USD[1.192648020733460?] |
| 01097991 | CHZ[0.000000001400000],FTT[0.099860000000000],USD[0.021882263334569],USDT[0.000000037377796] |
| 01097997 | ADAHALF[0.000000003249432?],ALGOBULL[0.000000026567816?],ALGOHEDGE[0.000000005907506],ALTBULL[0.000000080004241?],BCHHEDGE[0.000000034502356],BEAR[0.000001304701369?],BNB[0.000000007888762?],BNBBULL[0.000000056678325?],BSVBEAR[0.000000012029152?],DOGEBEAR2021[0.000000045031805?],DOGEBULL[0.000006546614984?],ETHBULL[0.000000071693307],FTT[0.000000006216236?],HALF[0.000000044020275?],HTBULL[0.000000015959102?],PERP[0.000000079826137?],RAMP[0.000000030909140?],SUSHIBULL[0.000000018741381?],TSLAPRE[0.000000000106204?],USD[0.000193619670081?],USDT[0.000000535103044] |
| 01098001 | RAY[0.997000000000000],SRM[0.980400000000000],TRX[0.000002000000000],USD[0.341885225742034] |
| 01098003 | RAY[20.197549000000000],TRX[0.000003000000000],USD[13.969974420000000] |
| 01098004 | USD[0.000000072107249],USDT[0.000000018425562] |
| 01098005 | ATOM[0.000000005129410],AURY[0.000000010000000],ATLAS[0.395740000925359?],BNB[0.000000008726330],BTC[0.000000016430235?],DFL[0.000000091572768?],ETH[0.000000008495741?],FTT[0.000000019546660],GST[0.056430860000000],LTC[0.000000083254100?],LUNA2[0.000000416344999],LUNA2_LOCKED[0.000000971477663?],NEAR[0.000000016000000],NFT[303914838021807421][1],NFT[304203669765272336][1],NFT[325372747551825273][1],SOL[0.000000042332639],TRX[0.000012008151080],USD[0.450610584466880?],USDC[497.806187000000000?],USDT[0.000000074117941?],XRP[0.000000012060584] |
| 01098007 | LUA[646.369878000000000],TRX[0.000003000000000],USD[0.009041000000000] |
| 01098014 | NFT[409297308338173072][1],NFT[557740948866276144][1],NFT[575088199004036518][1],USD[0.000000036250000] |
| 01098016 | EUR[1.614851050000000],TRX[0.000110000000000],USD[0.085139734261927?],USDT[9.205331878020981?] |
| 01098017 | USD[0.000000014071160],USDT[0.000000005255294] |
| 01098018 | USD[0.000476099622368?],USDT[0.000000010852958?] |
| 01098020 | USD[30.000000000000000] |
| 01098022 | ATLAS[110.000000000000000],BNB[0.008500000000000],POLIS[2.399544000000000],USD[87.416603894375000] |
| 01098024 | FTT[0.098736500000000],TRX[0.583903000000000],USD[0.000000089245016],USDT[0.000000073500000] |
| 01098026 | ATOM[6.886687999863000],BTC[0.052488597613983?],DOGE[0.000000065400000],ETH[0.235042902679369],ETHW[0.403540291267936?],LTC[2.458754241080000],SOL[2.725653353720000?],USD[0.000321139151025?],USDT[0.000303584167101] |
| 01098028 | AAVE[1.016240010000000],AMC[315.558210620000000],BAO[1.000000000000000],BTC[0.011149390000000],DENT[2.000000000000000],DOGE[1.245533800000000],EUR[0.000000067586314],SHIB[5161.556801000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000020963088] |
| 01098029 | FIDA[15.605866536763300],GBP[0.000000087224482],MAPS[57.614386300000000],OXY[30.303869549080450],USD[0.000000130712249],USDT[9.812438620000000?] |
| 01098033 | ETHW[0.182000000000000],RAY[0.000000006000000],TRX[895.851600000000000],USD[0.437828759500000?] |
| 01098034 | TRX[0.021158900000000],USD[0.000000087215384],USDT[0.000000182310244] |
| 01098037 | BNB[0.000000067835664],ETH[0.000000009326980],EUR[0.042813447182602],GODS[0.000000082500000],RAY[0.000000022454892],RUNE[0.000000095595326],SOL[0.000001600000000],STEP[0.000000003176500?],TRX[0.000016000000000],USD[0.002323415121648],USDT[7.520101168954302] |
| 01098040 | 1INCH[0.000000037658200],ETH[0.000003201920341?],FTT[0.000000100000000],TRX[0.000000012065144],USD[0.000000124200000],USDT[0.006066482610260?] |
| 01098043 | ATLAS[9.990000000000000],TRX[0.000003000000000],USD[0.465707396041288?],USDT[0.000000029179168] |
| 01098044 | AKRO[1.000000000000000],BAO[1766.207934961758400],BNB[0.000000083742464],DENT[1.000000000000000],DOGE[208.671287800000000],ETH[0.000000095291232],EUR[0.000000056598818],KIN[25224.888702913345000],MATIC[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000026235111?],XRP[35.292997620000000] |
| 01098047 | RAY[65.986800000000000],USD[4.900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098049 | ETH[0.00000000212113500],USD[0.2064088168000292] |
| 01098050 | FIDA[0.00460829000000000],FIDA_LOCKED[0.0050220900000000],RAY[0.00361520000000000],SRM[0.0002833400000000],SRM_LOCKED[0.0010862600000000],TRX[0.0000020000000000],USD[1.7311967897266158],USDT[0.00840000081331280] |
| 01098051 | STEP[0.00378000000000000],TRX[0.0000040000000000],USD[0.0000000084431578],USDT[0.0000000081715712] |
| 01098052 | TRX[0.00000200000000000] |
| 01098053 | USD[30.00000000000000000] |
| 01098055 | AKRO[19.92291822000000000],BAO[1089.64510259000000000],CONV[10.42765154000000000],DENT[99.37552420000000000],DMG[14.19650345000000000],KIN[3986.12827360000000000],REEF[25.93065200000000000],RSR[12.04332755000000000],TRU[2.45079746000000000],UBXT[12.72332456000000000],USD[0.0000000043055156] |
| 01098056 | SOL[0.00000000565600000],TRX[0.00000600000000000] |
| 01098057 | AMPL[0.03355415951727250],AVAX[0.80000000000000000],BTC[0.00022000000000000],ETH[0.00099936245000000],ETHW[0.00099936245000000],FTT[25.00000001000000000],LINK[0.00828409000000000],LTC[0.00335300000000000],ROOK[0.00200200000000000],SOL[0.00900000000000000],STEP[0.07528485000000000],TRX[0.00009600000000000],USOL[1.68754651853196900],USDT[1197.85160000463447722] |
| 01098058 | EUR[50.00000000000000000] |
| 01098060 | COPE[11.99772000000000000],RAY[4.99867000000000000],TRX[0.00000500000000000],USD[0.0000001733553758],USDT[2.11560134193394488] |
| 01098061 | ETH[0.00762870000000000],ETHW[0.00762870000000000],TRX[0.0000020000000000],USD[0.0000007113722],USDT[0.0000007873303795] |
| 01098062 | BTC[0.00002256000000000] |
| 01098063 | FTT[0.00000000425290078],RAY[0.00000001000000000],STEP[0.09860350000000000],USD[0.00931184909759141],USDT[0.00000002890680 4] |
| 01098066 | TRX[0.00003000000000000],USD[-0.0739513067587324],USDT[3.25157770000000000] |
| 01098072 | ATOM[0.099400000000000000],CHZ[1279.54400000000000000],ETH[0.15135459000000000],ETHW[0.15135459000000000],IMX[0.0819400000000000],TRX[0.0002040000000000],USD[0.26276178775694 13],USDT[8.07437634772777752] |
| 01098076 | ATLAS[1250.00000000000000000],PORT[49.20000000000000000],TRX[0.00000400000000000],USD[0.15689503563982 92],USDT[0.00968600402532 15] |
| 01098077 | TRX[0.00000200000000000],USD[0.00069016319980 51],USDT[18.80558842256612 23] |
| 01098079 | ETH[0.03300000000000000],ETHW[0.03300000000000000],FTT[1.90000000000000000],GBP[0.2302095262102677],USD[17.1525115128679519],USDT[0.5975479255125000],XRP[383.17340419000000 00] |
| 01098084 | EUR[0.00000009737140 7],LUNA2[23.48276522600000000],LUNA2_LOCKED[54.79311887000000000],LUNC[5113421.56882600000000000],USD[5.969080499018026 1],USDT[0.0000000952361 00] |
| 01098086 | USD[30.00000000000000000] |
| 01098089 | USD[0.00278316388823 52] |
| 01098094 | ETHBEAR[191281738.0500004040000000],ETHBULL[0.00000003000000000],USD[0.000000017210747 9],USDT[0.0257093194475585] |
| 01098098 | 1INCH[1.84605165000000000],AKRO[1.00000000000000000],BAO[4.0000000000000000],BCH[0.05098820000000000],BTC[0.00131857000000000],DENT[2.0000000000000000],DOGE[747.92762769000000000],ETH[0.0050292100000000],SHIB[1573862.0168710500000000],STG[5.2198097100000000],SUN[989.96178343000000000],USD[0.99936236 14530845],USDT[0.98449693000000000],XRP[14.39666886000000000] |
| 01098099 | BTC[0.00000570000000000],DOGE[0.00000002178207 4],USD[-0.0070849882188499] |
| 01098100 | TRX[0.00007000000000000],USD[-0.5775513996816188],USDT[76.64541134734823 98] |
| 01098104 | LTCBULL[1084.00000000000000000],RAY[15.20000000000000000],SUSHIBULL[129409.35000000000000000],TRX[0.0000290000000000],USD[0.00000006372827 0],USDT[140.87849447282382 99] |
| 01098117 | AVAX[0.00000001000000000],BNB[0.00000001000000000],ETH[-0.00000000550000000],FTT[73.59723334805224495],LUNA2[0.00000002190288 81],LUNA2_LOCKED[0.0000005110673 89],LUNC[0.00476940000000000],SRM[0.26293038000000000],SRM_LOCKED[5.29836422000000000],TRX[0.0000090000000000],USD[0.46655202039136 20],USDT[1.62696281566229 14] |
| 01098118 | BTC[0.00000002600000000],EUR[1187.78084142000000000],FTT[0.09700000000000000],TRX[0.0000010000000000],USD[0.0000003827327 2],USDT[0.00801155515718 82] |
| 01098121 | TRX[0.00005000000000000],USD[-0.05067841901435 60],USDT[5.80517900000000000] |
| 01098122 | MOB[138.97220000000000000],TRX[0.0000060000000000],USDT[12.76322500000000000] |
| 01098124 | ATLAS[0.00000000200000000],FTT[0.14359508417735 51],USD[0.09128510751381 96],USDT[0.00000000407168 00] |
| 01098125 | USD[0.01230994000000000] |
| 01098128 | FTT[405.79485544000000000],INDI_IEO_TICKET[1.00000000000000000],MATIC[0.00000000800000000],NFT (298520090420387985)[1],NFT (340348417724287869)[1],NFT (423139395256076772)[1],NFT (425561752519554936)[1],NFT (432448453587437081)[1],NFT (437883040413824132)[1],NFT (496634758650258880)[1],NFT (510712513692844372)[1],NFT (525304690079627143)[1],NFT (527323767120148453)[1],NFT (531621536578945850)[1],NFT (535913927155390307)[1],NFT (564573940369291136)[1],NFT (576151729664656227)[1],SRM[1.34075950000000000],SRM_LOCKED[8.02122516000000000],USD[0.0054392450906341],USDT[0.1601274757468803] |
| 01098131 | FTT[6.19982900000000000],TRX[0.00001000000000000],USD[1.48200000000000000],USDT[3.49833357300000000] |
| 01098134 | SOL[9.50095000000000000],USD[1.40312500000000000] |
| 01098135 | RAY[8.07714121000000000],TRX[0.00004000000000000],USD[0.00000047820606 7],USDT[0.00000008052070 5] |
| 01098137 | BTC[0.00000493322693 02],ETH[0.00000001006210 0],MANA[0.00000002524250 4],MATIC[0.00000001954354],RUNE[0.00000000672830 0],SAND[0.00000003579516 0],SOL[0.00000100000000],USD[-0.0007183361992645],USDT[0.0000000744647 7] |
| 01098138 | FTT[25.00000000000000000],INDI_IEO_TICKET[1.00000000000000000],NFT (290843468633286100)[1],NFT (466714480937485206)[1],NFT (559189565527787491)[1],NFT (560118781470318461)[1],SRM[3.17448176000000000],SRM_LOCKED[24.24551624000000000],USD[0.00000095175000] |
| 01098141 | RAY[8.63062350000000000],SLRS[26.03845728000000000],TRX[0.00003000000000000],USD[0.00000002062104 1],USDT[0.00000005031945 6] |
| 01098145 | USDT[0.00000000825406 36] |
| 01098147 | USDT[0.0002187155636263] |
| 01098149 | USD[0.0065827950875060] |
| 01098151 | COPE[0.88163000000000000],USD[0.0173896530000000],USDT[0.30024579970500000] |
| 01098154 | USD[0.06676117000000000],USDT[0.0000000440373680] |
| 01098155 | BTC[0.00007302800000000],ENS[0.00866650000000000],USD[0.0000000086571804],USDT[0.00000006898947 0] |
| 01098156 | FTM[171.63461000000000000],FTT[20.35406696000000000],GMT[1.0000000000000000],SAND[0.96086000000000000],SOL[56.0000000000000000],SPELL[57296.57059788000000000],SRM[37.51731474000000000],SRM_LOCKED[0.4504779200000000],USD[0.0094687750738452],USDT[0.0179292627762416] |
| 01098162 | USD[0.00000000091093000],USDT[0.00000000690225] |
| 01098163 | APT[1033.05132500000000000],BTC[1.20133671000000000],BTC_LOCKED[0.0100897500000000],DOT[0.01089750000000000],ETH[0.00086649500000000],ETHW[0.00019596000000000],FTT[151.06928000000000000],GBTC[0.0025000000000000],HT[0.01017400000000000],IP3[0.0083126900000000],KIN[1.0000000000000000],LTC[0.00834483000000000],LUNA2[0.00004592378100],LUNA2_LOCKED[0.0001071554890],LUNC[1.00000000000000],MOB[58.81645732000000000],TRX[0.0508100000000000],TSLA[0.0043405800000000],USD[76559.64650712180795],USDT[8204.09346621000000000],XPLA[0.0055972500000000] |
| 01098166 | BNB[0.00000006600000000],BTC[0.00000078013440 0],DOGE[0.00000000835183 88],USDT[0.0000000751752] |
| 01098167 | REAL[0.00010118000000000],RSR[1.00000000000000000],USD[0.00000118520200 0] |
| 01098173 | NFT (339255977165616891)[1],NFT (499193930878705884)[1],USD[0.2934047025000000] |
| 01098174 | DOGE[181.07345187616983 44] |
| 01098181 | ETH[0.00000050000000000],LUNA2[0.00000008923751 78],LUNA2_LOCKED[0.00000008922008 748],LUNC[0.00832630000000000],NFT (288730045006576127)[1],NFT (344317597737280469)[1],NFT (453339735175917530)[1],NFT (566040849577457087)[1],TRX[0.0000520099667754],USD[0.0000010745996684],USDT[0.00000001553524748] |
| 01098182 | TRX[0.00002000000000000],USD[0.00000016558072 6],USDT[0.00000007470139 8] |
| 01098183 | BNB[0.00000059430353],BTC[0.00000004969689380],FTT[0.0972291648851948],SOL[0.6348514022472526],STEP[0.00000010000000],USD[0.1161497804136225],USDT[0.0000000098195738] |
| 01098186 | BTC[0.00000018000000000],TRX[0.0000050000000000],USD[0.08352271997786 4],USDT[0.0037498450352902] |
| 01098188 | USD[2251.37640137236391 21],USDT[0.55782034000000000] |
| 01098189 | AUDIO[0.87677550000000000],ETH[0.00034921000000000],ETHW[0.00034920800000000],FTT[0.0709457100472000],OXY[0.8191259500000000],RAY[0.1245049500000000],STEP[0.0574975000000000],USD[3.2643722396405713],XRP[0.4290420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098190 | ANC[0.07318000000000000],DAI[0.00000002000000000],ETH[0.00000002000000000],ETHW[0.00012784000000000],FTT[0.01010000000000000],GENE[0.03158706000000000],LTC[0.00826820000000000],LUNA2_LOCKED[412.19444780000000000],LUNC[209.31508190000000000],NEXO[0.87042000000000000],NFT (3126087856443902221[1,NFT (4755456494475756691[1,NFT (4779062035535771723[1,NFT (4854897834474945481[1,NFT (5536178141599389722[1],RAY[0.02603313000000000],TRX[0.00132000000000000],USD[853.75373841343613081,USDT[0.10889906681107549] |
| 01098192 | AKRO[1.00000000000000000],AUDIO[0.00028843000000000],BAO[1.00000000000000000],BTC[0.06361481180000000],ETH[0.05344313046811931,ETHW[0.05280653046811931,EUR[0.00000013885204611,FTT[1.87673931268951641,LINK[0.00016740000000000],RUNE[0.00002083000000000],USDT[0.00000000247271541 |
| 01098193 | ETH[0.01677947000000000],KIN[2.00000000000000000],TRX[0.00001300000000000],USD[0.00032272568888161] |
| 01098194 | AMPL[0.00000005280944],BNB[0.00007202756323181,BTC[0.00000003406325011,BUSD[187.58320911000000000],ETH[0.00021859455376771,ETHW[0.00000003678713311,FTT[150.04496334773423861,HT[0.00000002080170],INDI_ECO_TICKET[1.00000000000000000],LUNA2[0.01880108427000000],LUNA2_LOCKED[0.00438691966300000],LUNC[0.00000037959960],NFT (3404532026064532341[1],NFT (4565534219052740161[1],RAY[0.00000000985652270],SOL[0.00000001540460000],SRM_LOCKED[10.71831350000000000],TRX[0.00000001504040000],USDT[0.00170342178008641,USTC[0.00000001424761],WBTC[0.00000006980810],XRP[0.00000004890200] |
| 01098198 | ATLAS[1.38564371444832495],AVAX[0.00000000525230491,FTT[0.00016754000000000],POLIS[1008.65627097620000001,RAY[-0.00000001760472B1,REAL[0.09920000000000000],SOL[-0.00000002553800001,TRX[0.00000013779540001,USD[-0.00073711058004661,USDT[0.00000013887537A] |
| 01098200 | SHIB[107011.01541040000000000],USD[0.00249455475003511] |
| 01098203 | TRX[0.00000200000000000],USD[11.66482152808153781,USDT[0.00000301293147101 |
| 01098204 | COPE[0.96732000000000000],USD[0.00000012500000] |
| 01098205 | BNB[0.00000000819939708],BTC[0.00000000001741001,ETH[0.00000002548240001,MATIC[0.00000000083778200],TRX[0.00015800068662150] |
| 01098206 | BTC[0.00000010000000],FTT[0.07554397485710301,OXY[0.00000000304000001,USD[0.00747685988309341 |
| 01098207 | RAY[0.02038488000000000],SRM[0.03026650000000001,SRM_LOCKED[0.00276642000000000],TRX[0.00000400000000000],USD[0.00994148274000001 |
| 01098209 | TRX[0.00000037498738],USD[0.00000009958541081,USDT[0.00000000011423445] |
| 01098210 | BNB[0.00000000966804601,ETH[0.00000003430062715LRS[0.00000003659487715OL[0.00000008161312815TRX[0.00786006773415016USD[0.00000005821592815USDT[0.00000000765853911 |
| 01098211 | BAO[960.10000000000000000],ETHW[0.14600000000000000],MANA[6.00000000000000000],TRX[0.00000400000000000],USD[0.00264472114470001,USDT[0.00000000315059201 |
| 01098212 | USD[-0.00318854127792011,USDT[0.00431251034250271 |
| 01098214 | ETH[0.00054532000000000],ETHW[0.00054532000000000],FTT[0.00000007400000001,LTC[0.00000004698500001,RAY[0.00000000750000001,SOL[0.00000002839550315TRX[0.00000001377958015USD[0.00720610845000001 |
| 01098216 | USD[0.000000478377892] |
| 01098221 | ATLAS[422.86498981350000001,BNB[0.00000000721047351,TRX[0.00000003660230951,USDT[0.00000000551320485] |
| 01098224 | ATLAS[1000.00000000000000000],TRX[0.00001000000000000],USD[1.20028373361573001 |
| 01098225 | RUNE[17.616501759775516S] |
| 01098227 | FTT[0.00000003432860S],USD[45.38935701485278Z] |
| 01098228 | COPE[0.95839000000000000],USD[0.00330349032213901,USDT[0.00000006406824A] |
| 01098232 | EUR[0.000562221795725] |
| 01098234 | ADABULL[0.00000000700000001,BNBBULL[0.00000001000000000],BTC[0.00000002121469015BULL[0.00000030000000001,DOGEBULL[0.00000007400000015EXCHBULL[0.00000000700000015PAXGBULL[0.00000000700000015PRIVBULL[0.00000000300000015TRX[0.00000030000000001,USD[000000LUNSVAPBULL[0.00000020000000015USDB8.492602168160791S],USDT[0.00000001613386081 |
| 01098238 | ATLA[87.30200000000000000],DOGE[0.839000000000000001,GODS[5.198960000000000001,SOL[0.009945486785566215TRX[0.840360000000000001,USD[108.590147335530000S] |
| 01098245 | AVAX[0.000000103913709],BCH[0.000000978908461,DOGE[0.00000006247566Z],ETH[0.00000002478041S1,EUR[0.285260903085855515LTC[0.39073713513492241,USD[0.00000045831572Z],USDT[0.00000027781743281,XRP[0.00000004492994A] |
| 01098247 | USD[8.478473740000000] |
| 01098251 | ETH[0.00000008252278Z],GT[0.00000000057483S],USD[0.28747499908453915] |
| 01098253 | RAY[0.00000009200000015SOL[5.431977204692000015USD[0.00000060360360804],USDT[0.0000000044779915] |
| 01098255 | FTT[0.00011066047716001,USD[0.00041888920018115USDT[0.00000004014501115] |
| 01098256 | TRX[0.00000400000000000],USD[0.89529404000000001,USDT[2.96970001028735841 |
| 01098260 | FTT[0.00000006946320001,SOL[0.00000000028210320] |
| 01098263 | ATLAS[10.000000000000001,ETH[0.00090000000000001,ETHW[0.00090000000000001,USD[1.02524155936250001,USDT[0.13557072625000001 |
| 01098264 | CRV[0.34658955000000000],ETH[0.00072173400000001,ETHW[0.00072173441449283],FTT[0.00000001678260001,LUNA2[6.02817454100000001,LUNA2_LOCKED[14.065740600000000001,LUNC[1312647.69794400000000001,USD[36.355281282589739715USDT[-7.26052806511726561 |
| 01098267 | TRX[0.00001000000000001,USD[-0.00173198591327651,USDT[0.00652600000000001 |
| 01098269 | BTC[0.00000002000000001,BULL[0.00000000240000001,FTT[0.08119562185779961,USD[0.00583549669500001,USDT[0.00000005462546] |
| 01098271 | HT[0.00000006620000001,MATIC[0.00000000961795915SOL[0.00000000584694215TRX[0.00000001625048915USD[0.00000000831265],USDT[0.00000000967264871 |
| 01098272 | USDT[0.00003657497516581 |
| 01098273 | ATLAS[9.918000000000001,BNB[0.00000001000000001,USD[-0.159605863737919415USD[0.23824423000000001 |
| 01098275 | BTC[0.00000002535488715COMP[0.00000007188000001,CRV[0.00000008012000001,DOT[0.00000006092000001,ENJ[0.000000071992026],FTM[0.00000006616000001,GMT[0.00000016339520],LUNA2[0.00000003200000001,LUNA2_LOCKED[1.132939251000000001,MATIC[0.00000009580000001,RNDR[0.00000031560586],SRM[0.0063085503592000],SRM_LOCKED[0.08099478000000001,SXP[0.00000000476400001,USD[0.00000012226758415USDT[0.00000000082963831 |
| 01098277 | USD[25.000000000000000] |
| 01098283 | ETH[0.00119885924325501,ETHW[0.001198862730163015RM[0.0033096304080000015RM_LOCKED[0.0158569600000000015USD[27.345396783888223115USDT[0.00000003089632] |
| 01098285 | BAND[25.800000000000001,TRX[0.000006043328000001,USD[0.0000000559902861,USDT[0.00000008273687] |
| 01098287 | BNB[0.00000008626252115BTC[0.00000000082207],ETH[0.00000008912176215MATIC[0.0000000414000001,PERP[0.00000003633982115SOL[0.00000004772001815SRM[0.00067636000000001,SRM_LOCKED[0.00257546000000001,STEP[0.00000009400000],USD[0.00000351972629515USDT[-0.00000039485914] |
| 01098289 | USD[25.000000000000000] |
| 01098291 | TRX[0.00006500000000001,USD[0.003307141926844] |
| 01098292 | HXRO[1000.00000000000000000],RAY[0.42608955000000001,USD[0.00003200000000001,USD[15.75733197375000001 |
| 01098294 | SOL[0.00200000000000001,USD[0.32785410550000001,WAXL[416.924940000000000001 |
| 01098296 | FTT[0.00671300000000001,SOL[0.000981000000000015RM_LOCKED[0.02656736000000001,TRX[0.00000400000000001,USD[0.0029061873354500],USDT[0.00000000745000001 |
| 01098301 | USD[30.000000000000000] |
| 01098304 | AKRO[2.00000000000000000],BAO[0.06639536000000001,BTC[0.00000020000000],DENT[1.00000000000000000],DOGE[0.002185180000000001,EUR[0.00000001493129015KIN[2.98333336000000000],TRU[1.000000000000000001,USD[0.00000005955826Z] |
| 01098309 | BTC[0.48916596000000000],USD[0.14171930000000000] |
| 01098310 | TRX[0.35065300000000001,USDT[0.000000100394008] |
| 01098313 | ETH[0.00085560000000001,ETHW[0.00085559611215701,MAPS[117.97758000000000001,SRM[56.98917000000000001,TRX[0.00000300000000001,USD[1.76386948596000001,USDT[0.006420000000000001 |
| 01098314 | SUN[192.60100000000000001,USD[12.264622009753064015USDT[0.00000014678907Z] |
| 01098315 | ETH[0.00000001037114215SOL[8.217161620304831215USDT[0.00013064745460081 |
| 01098318 | ETH[0.00000029461916215THB[0.00000000589307941,USD[0.000341599770497] |
| 01098319 | TRX[0.00006000000000001,USD[0.00000005469124915USDT[0.00000007860003S] |
| 01098322 | ALICE[0.00000007130344015AURY[0.00000000065388223],BCH[0.002968410000000015BNB[0.000000009320000015BOBA[0.000000006296353215SOL[0.000000008565676615USD[0.00000015394719415USDT[0.00000107671735851 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098324 | FTT[0.000000002729960],LUNA2[0.229997131000000],LUNA2_LOCKED[0.536661330700000],LUNC[0.000000051504242],SUN[52314.118255150000000],TRX[0.466504000000000000],USD[1.049925390674718],USDT[0.000000012725651],XRP[0.775303017768000] |
| 01098325 | USD[0.010718124706680] |
| 01098326 | USD[0.000006688858000],USDT[0.000000044565081] |
| 01098327 | DOGE[0.003754700000000],EUR[0.000004314339864],KIN[0.874992840000000000],SOL[0.083116480000000],UBXT[1.000000000000000000],USD[0.000000054158707] |
| 01098329 | ATLAS[5.915200000000000],FTT[0.040265330000000],USD[0.051865784282104],USDT[0.000000001904210] |
| 01098337 | ATLAS[0.042845700000000],AVAX[0.021339110000000],BIT[0.836588550000000],BNB[0.000064289119577],BTC[1.795288361531644],DFL[0.000000010000000],ETH[4.408781448953269],ETHW[0.001397492473649],FTT[25.037006110000000],GAL[0.087476900000000],LUNA2[0.468884174900000],LUNA2_LOCKED[1.080688898000000],LUNC[210239482968769000000],MATIC[0.000000009048687],NFT (316827469658635627)[1],NFT (3596449472142884490)[1],NFT (4461265627991752521)[1],NFT (542618074761411561)[1],NFT (554570296197843765)[1],NFT (565255925257057559)[1],OKB[0.073072210555296],POLIS[0.001423750000000],SOL[0.000000003526572],STEP[0.000000100000000],TRX[0.001226000000000],USD[0.000000293760597],USDC[2242.166692260000000],USDT[0.008334175982305],ZRX[0.020265.051743320000000] |
| 01098346 | SOL[3.800000010000000],USD[0.000000106272319],USDT[315.101157359061 2128] |
| 01098349 | SOL[0.000000030000000] |
| 01098350 | BTC[0.068500000000000],BUSD[1216.949465170000000],FTT[25.895250000000000],NFT (508206311921121274)[1],USD[0.562600195638646] |
| 01098351 | USD[1.000000000000000] |
| 01098356 | CLV[821.890729000000000],USD[0.264840000000000] |
| 01098357 | FTT[0.038565100891057],USD[0.603836968500000],USDT[0.000000005000000] |
| 01098358 | ATLAS[9.292000000000000],FTT[0.000000087669200],SOL[0.587936080000000],USD[15.266523469069327],USDT[0.000000006021418] |
| 01098362 | BNB[0.000000060471362],USDT[0.000001623530030] |
| 01098363 | USD[0.000000110736652] |
| 01098365 | USD[0.064975784033268 3],USDT[0.001116894498500] |
| 01098366 | MATIC[0.000000007033458],NFT (299061840858602458)[1],NFT (377490667232977345)[1],USD[0.000001896982719] |
| 01098367 | MEDIA[0.169810000000000],USD[0.732235040000000],USDT[0.000000084186720] |
| 01098368 | BTC[0.000619100000000],USD[1.631379565795683 4] |
| 01098373 | BNB[0.006379460000000],DOGE[0.000000007929700],HXRO[0.994490000000000],REN[0.998860000000000],SOL[0.000000082659385],TRX[0.000001000000000],USD[0.007955247005023 4],USDT[0.009615012886625 2] |
| 01098377 | APE[392.203921500000000],ATOM[0.094550000000000],DFL[20610.033050000000000],ETH[0.000000010000000],ETHW[0.087395000000000],FTT[436.381452500000000],GENE[23.200531000000000],IMX[0.000000100000000],MAGIC[11006.459019170000000],MCB[141.080162950000000],MER[172.176416000000000],MOB[270.392000000000000],MYC[21699.857100000000000],NFT (375266273833812810)[1],NFT (4357685306444669359)[1],RAY[963.396780000000000],SOL[0.000875000000000],USD[0.439117331293352 7],USDT[0.000000095000000],XPLA[820.003100000000000] |
| 01098379 | TRX[0.000050000000000],USD[0.000000004507390046],USDT[0.000000012152261] |
| 01098380 | BTC[0.000000430000000],USD[0.000583891051 0212] |
| 01098391 | FTT[25.048102819855865 6],GBP[0.000000005078419 8],USD[2.011560642958750 0] |
| 01098393 | ADABULL[0.000000009380000],BTC[0.000000000462505 1],BULL[0.033710162575000 0],COMPBULL[0.000000007190000 0],ETHBULL[0.031778853000000 0],THETABULL[0.000000011000000 0],USD[0.005167700509476 0],XRPBULL[0.000000008720000 0] |
| 01098396 | RAY[9.338954640000000],USD[7.563994309670566 4],USDT[0.000000003209662] |
| 01098405 | USD[0.007446944460000 0] |
| 01098409 | COPE[0.967890000000000],TRX[0.000001000000000],USD[0.000000013412312 0] |
| 01098411 | BTC[0.001226930000000],DOGE[46.104236610000000],ETH[0.031122350000000],ETHW[0.031122350000000],FTT[0.900176410000000],RAY[3.199178620000000],RUNE[7.345021470000000],SNX[2.616085320000000],USD[-37.362315940199150 0] |
| 01098412 | FTT[0.037047030000000],LUNA2[0.006372633198000],LUNA2_LOCKED[0.014869477460000],SOL[0.000000010000000],TRX[0.000028000000000],USD[0.005963851323242 0],USDT[0.538761277422391],USTC[0.902077030000000] |
| 01098415 | STEP[0.099642000000000],TRX[0.000002000000000],USD[0.000000084308400],USDT[0.000000016364851] |
| 01098417 | AURY[0.000000013050768 0],CONV[1539.087057736060555 8],FTT[1.001850390000000],KIN[0.000000022509000],LTC[0.002996560000000],MEDIA[0.008869550000000],SXP[21.285835500000000],USD[0.000000084438864],USDT[0.081984788493180 0] |
| 01098422 | BTC[0.011553060000000],FTT[29.441158000000000],KIN[8968024.883359250000000],SOL[0.000000050000000],SRM[49.107203977128351 7],SRM_LOCKED[1.044945670000000],STEP[813.218129200000000],USD[0.671286017978683 7],USDT[0.000000000004500] |
| 01098425 | ETH[0.000000068686615],MER[0.000000018045976],SUSHI[0.493160000000000],USD[0.193953118197624 1] |
| 01098430 | ETH[0.000000100000000],SOL[0.000000015987456],USD[23.614536102011798] |
| 01098431 | USD[0.000000085907717],USDT[0.000000087190142] |
| 01098435 | KIN[0.000000035020000],SHIB[399924.000000000000000],USD[5.726460000000000] |
| 01098439 | MEDIA[0.529647550000000],USD[0.333104785900000],USDT[0.003545860000000] |
| 01098440 | BTC[0.000000074445000],CRO[3760.000000000000000],FTT[0.223328677736528 0],USD[66.880276215513602700000000],USDT[0.000000134801284] |
| 01098443 | ATLAS[7888.380000000000000],SHIB[2209580.000000000000000],TRX[0.000060000000000],USD[0.707419012531885],USDT[0.000000163216721] |
| 01098450 | BTC[0.000000053101800],TRX[0.000991000000000],USD[196.936267372895112500000000],USDT[0.000000109482595] |
| 01098454 | ETH[0.000000067154800] |
| 01098457 | SOL[0.000000007600000],USD[0.001070163547600 0],USDT[0.000000491357425] |
| 01098460 | USD[25.000000000000000] |
| 01098464 | EOSBULL[83.562983330000000],USDT[0.000000010270926] |
| 01098467 | FTT[0.058666925000000],OXY[0.803351900000000],SOL[0.963140000000000],TSM[0.004563791250000],USD[0.415682002686875 0],USDT[0.081194515500000 0] |
| 01098470 | BAO[5.000000000000000],BTC[0.000000340000000],CEL[0.000000009360554],DENT[4.000000000000000],ETH[0.413408900000000],ETHW[0.413454250000000],EUR[0.000281583154430],KIN[6.000000000000000],MATIC[0.020196500000000],SAND[100.680434800000000],UBXT[4.000000000000000],USD[0.003718188578850 6],XRP[442.798456400000000] |
| 01098471 | TRX[0.000946000000000],USD[36.382042434897570 7],USDT[0.947694269635849] |
| 01098477 | FTT[0.019216619481942 7],USD[0.126613087050000],USDT[0.000000008745276] |
| 01098478 | DFL[0.000000004353720 0],LUNA2[0.782729837400000],LUNA2_LOCKED[1.826369621000000],NFT (493398854169849176)[1],RAY[0.000000007605465],SOL[8.195816045830280 0],SRM[213.535245375306906],SRM_LOCKED[2.234202420000000],USD[5.975171554891 7779] |
| 01098483 | KIN[906581.452270870000000],USD[0.000000000006606] |
| 01098486 | ATLAS[0.000000092328300],ETH[0.000000100000000],FTT[0.011133847904785 6],RAY[0.000000010000000],USD[0.000000159432168],USDT[0.000000063422714] |
| 01098488 | BNB[-0.000000003000000],BTC[0.000000098736482],COMP[0.000000017100000],ETH[0.000000003112089 5],LUNA2[3.726391239000000],LUNA2_LOCKED[6.694912892000000],LUNC[0.000000049563217],SOL[0.000000594000000],SRM[0.000005940000000],SRM_LOCKED[0.000057060000000],USD[0.000000069261 0501],USDT[0.000000122745945] |
| 01098490 | ATLAS[9.612000000000000],FTT[0.097748600000000],IMX[0.078000000000000],LINK[0.099480000000000],MATIC[53.591349590000000],MBS[0.559741000000000],SOL[0.005385960000000],UNI[0.098000000000000],USD[6.090398050869448100000000] |
| 01098494 | SOL[0.000000026547600],TRX[0.000000002000000],USDT[0.000000000024663] |
| 01098496 | ALGO[0.000000058840000],AVAX[0.002895941489763 4],ETH[0.000001144639432],ETHW[0.016039169928957],TRX[0.000034090798360],USD[0.000000271031749],USDT[0.000000005000000],XRP[-0.000000159885570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098498 | AAVE[0.01125748250000000],ALCX[0.00015356081000000],ALPHA[0.86316500000000000],APE[0.08224347300000000],APT[0.13266232000000000],AVAX[0.06116198046033305],AXS[0.05415351800000000],BNB[0.00993694423430315],BOBA[0.01351110000000000],BTC[0.00000003749295700],BULL[0.00000005300000000],CEL[0.00086540884407979],C OMP[0.00082175500000000],COPE[0.35087180000000000],CRV[1.31919825000000000],DOGE[0.05368641734008320],DOGEBULL[0.00000007000000000],DYDX[0.00138238100000000],EDEN[0.09293051000000000],ENS[0.00341300000000000],ETH[0.00000001891968],ETHBULL[0.00000050000000000],FTM[0.42172532000000000],FTT[0.01434825807687360],FXS[0.01854106100000000],GODS[0.00306601000000000],HXRO[0.58862752000000000],IMX[0.09224760000000000],LEO[0.95279560000000000],LINK[0.12462944700000000],LOOKS[0.30237452000000000],LUNC[0.00134143700000000],MATIC[0.88164400000000000],MCB[0.00460906500000000],MER[0.22203018000000000],MNGO[0.00235884000000000],MNGO[3.43315500000000000],PERP[0.01498572500000000],RAY[0.94086250000000000],REN[0.12104886000000000],RSR[4.31893400000000000],SHIB[27449.85600000000000],SLP[0.91891880000000000],SNX[0.06703657237853374],SOL[0.02533771630528812],SO S[171518.57000000000000],SPELL[20.95500000000000000],SRM[0.85121800000000000],SRM_LOCKED[2.43758775000000000],SUSHI[0.28927275000000000],UNI[0.00259025985820611],USDT[1.39754742745462301],USTC[1.00000000000000000],XRP[0.00000000330323127] |
| 01098499 | LUNA2[0.07992128466000000],LUNA2_LOCKED[0.18648299750000000],LUNC[17403.02800000000000],USD[0.55229414181866668],USDT[0.00000001303050] |
| 01098500 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[9.95452272000000000],BAT[1.00000000000000000],BTC[0.00157288000000000],CHZ[0.00157288000000000],DENT[12.00000000000000000],DOGE[0.99997542537266160],ETH[0.00000002380000000],FRONT[0.00000320000000000],GALA[0.00030082000000000],KIN[427.00017934306000],MANA[0.00161602000000000],MATIC[0.00000000971681655],RSR[6.99006640000000000],SAND[0.00014886000000000],SHIB[0.00000000919400000],TRU[1.00000000000000000],TRX[0.00175000000000000],UBTA[0.04033263476000000],USDT[0.00085337926434741],XRP[0.04001516915000000] |
| 01098501 | APT[0.00606000000000000],AURY[0.00000100000000000],BNB[0.00000003750000000],BTC[2.00002502990280000],ETH[0.03930878500000000],FTT[0.01050000000000000],GODS[0.02689931000000000],NFT[304073181185651921][1],NFT[312803886155775654][1],NFT[323171267312009944][1],NFT[359141281968588454][1],NFT[456923307299448137][1],NFT[518995131375768989][1],SOL[0.00000024942800],TRX[0.00155400000000000],USD[0.19810489499696610],USDT[0.00000063232800],XRP[0.00083000000000000] |
| 01098502 | TRX[0.00000100000000000],USD[0.00000012872294],USDT[0.0000001143660055],XRP[0-0.00000074781827] |
| 01098505 | TRX[0.00000300000000000],USDT[9.00000000000000] |
| 01098506 | USD[0.00000275949171 ],USDT[0-0.00000039655388] |
| 01098507 | BNB[0.00277707000000000],BTC[0.00000467700000000],DOGE[0.99930000000000000] |
| 01098511 | COPE[1078.96055607000000000],USD[0.0000001137575 ] |
| 01098512 | USD[0.01106106984500000],USDT[0.00000000160614] |
| 01098513 | USD[25.00000000000000] |
| 01098522 | AKRO[2.00000000000000000],BAO[9.00000000000000000],DENT[2.00000000000000000],DMG[0.00000009854156 ],EMB[0.34072215523296331],ETH[0.0000001000000000],KIN[16.00000000000000000],MATIC[0.00000003601761 ],NFT[450530922868401211][1],PROM[0.00000004594245],RSR[1.0000000000000000],SHIB[71885.98982456000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[0.00000004428187 ],XRP[0.00000001581903 ],YFI[0.00000000875207 ] |
| 01098524 | USD[-0.17404341789264 ],USDT[0.640000000000000] |
| 01098525 | UBXT[0.68593000000000000],USDT[0.44541952915000000] |
| 01098526 | AAPL[0.0000000687505825],AAVE[0.00000009905535],ADABULL[0.0000000401500000],ALGO HEDGE[0.0000000700000000],ALTBULL[0.0000000030000000],AMD[0.00000000073400],AMZNPRE[0.0000000100000000],ASDHEDGE[0.0000000000000],BNBBULL[0.0000001085000000],BTC[0.0000000277050000],BULLSHIT[0.0000001000000],BVOL[0.0000001000000],CAD[0.00000003851807 ],COMPBULL[3.00000000000000000],DOGEBEAR2021[0.00000008000000],DOGEBULL[0.00000006107000],DOGEHALF[0.00000007625000],ETCBULL[3.0000000000000],ETH[0.00000014647932],ETHBULL[3.00000000065000],EUR[0.00000001000000],GOGLPRE[0.00000002819003],HEDGE[0.00000003000000],HEDGESHIT[0.00000003000000],IBVOL[2.0000000000000],73300000],MANA[0.00000009000000000],MRPBULL[0.0000000071750000],MRNA[0.00000008000000],SOL[0.0000000218307690],SPY[0.00000001000000],TOMO[0.00000002000000],TOMOHEDGE[0.00000005000000],UNISWAPBULL[0.00000000520000000],US D[327.04723377523979Z],USDT[0.00000048555371 ],XLMBULL[0.00000002000000000] |
| 01098528 | BNB[0.0000000099499496],DOGE[0.0000000563992],FTT[0.000004844170083],HT[0.000000546975545],SOL[0.000000499184372] |
| 01098530 | BTC[0.00003456500000],ENJ[0.02186000000000],ETH[0.000041945000000],ETHW[0.000419442128587],LTC[0.00081630000000],SXP[0.04008350000000],TRX[0.00004000000000],USD[0.00051948254720],USDT[125.66703335231140222] |
| 01098531 | BNB[-0.00035337448552],BTC[1.7199500000000000],ETH[2.9230061000000000],FTT[15.4093100000000000],GMT[5.98719897000000000],NFT[461528769583878189][1],NFT[528255487178351458][1],NFT[542459360762884775][1],SOL[44.34410563545452020],TRX[0.00003000000000000],USD[-10665.5070144913650769],USDT[0.00000007972378 ] |
| 01098532 | OXY1.70000000000000000],RAY[0.345560070000000000] |
| 01098537 | BOBA[31.00000000000000000],ENJ[500.00000000000000000],MATIC[2658.13800000000000000],OMG[31.00000000000000000],USD[9.64225762850000000] |
| 01098539 | BTC[0.00001105000000000],USD[0.1932122265000000] |
| 01098543 | AVAX[0.0000000381053960],BNB[0.0000000045150000],DOGE[0.0000000383365671],HT[0.00000000455800000],USD[0.0000001246948117631],NFT[32386093951470997] [1],NFT[337882726799296444] [1],NFT[362224107307664355] [1],NFT[388791029393419364] [1],NFT[421682342611840184] [1],NFT[447633142544486691] [1],NFT[503056349503820953] [1],NFT[520264179410869778] [1],NFT[526075960220338342] [1],SOL[0.00000009681176],TRX[0.0000000849512998],USD[0.0000002091977440],USDT[0.0000000072990329] |
| 01098545 | CRO[0.00000000025973700],USD[4.0000001744268] ],USDT[0.0000000059609247] |
| 01098551 | FTT[0.00000008595600],TRX[0.000002033590400],USD[321.11493092424965231],USDT[353.80002194700391700] |
| 01098556 | USD[1.30494387000000000] |
| 01098557 | BAND[0.00000005000000000],BTC[0.00000008893386],ETH[0.00000000511124301],EUR[0.00000002559688],FTT[25.1349121100000000],LINK[0.00000005308651B],LTC[0.0000005968867B],SNX[0.00000005000000],TRX[0.00000009185780],USD[0.56747421968145780],USDT[0.00000008031850457],XRP[0.0000000874060],YFI[0.000000074162400] |
| 01098558 | BNB[0.00000000671055],ETH[0.000000004138110800],FTT[0.00134004009254588],GAL A[7.94638588484050230],NFT[4109979306629341720],NFT[480859066610623858][1],NFT[555872826022172309],SOL[0.00000011082000],USD[459.164801425298323],USD[0.00000006187500],XRP[0.04413480000000000] |
| 01098560 | ETH[0.00000001664313 ],MEDIA[0.00640000000000],MER[0.04540800000000],NFT[385694229513952632] [1],NFT[405437313067513690] [1],NFT[533378105102751545] [1],RAY[0.47830000000000],TRX[0.00002000000000],USD[0.00000000662640992],USDT[0.00000003252105] |
| 01098564 | TRX[0.00001000000000],USD[62.56265318506421005],USDT[0.0000000111155861] |
| 01098572 | TRX[0.00001000000000],USD[0.78859694734402001],USDT[0.000000032695198] |
| 01098574 | AAVE[5.19117523000000000],APE[594.47195400000000000],BCH[0.68182956546369741],ETH[0.47160199000000000],ETHW[200.73242916000000000],FTT[5169.50879828000000000],LOOKS[0.86916631000000000],LUNA2[133.66040507000000000],LUNA2_LOCKED[2418.89385168000000000],LUNC[20369250.21489370000000000],NFT[300086429537661417] [1],NFT[344205214799938456] [1],NFT[402965498853475731] [1],NFT[423485186244083789] [1],NFT[424357882644500788] [1],NFT[532422820145044985] [1],NFT[533768327179682100] [1],RAY[0.00000100000000],SAND[0.5843917100000000],SOL[2.00013447801440],SRM[1.23303304000000000],SRM_LOCKED[507.38621188000000],TRX[0.00156000000000000],USD[25.35623129941298330],USDC[11101.73647933000000000],USTC[5090.39408034000000000] |
| 01098576 | SOL[0.00000000268210800],TRX[0.54614723630152S],USDT[0.300867392261138] |
| 01098578 | APE[0.00000000705064],AVAX[0.0000000100000000],BNB[0.00000006340359S],CRO[0.0000000001772644S],CRO[0.00000001776246],LINK[0.000000097600000],MANA[0.0000000450000000],SAND[0.00000000451000000],SGD[0.0000000790665580],USD[0.00000029111301390],USD[0.00000004510000000] |
| 01098579 | RUNE[351.85353000000000000],USD[4.55942066000000000] |
| 01098580 | BNB[0.06059821413528280],ETH[0.02104179000000000],ETHW[0.02078168000000000],NFT[369479360131581060] [1],NFT[409653517044458579] [1],NFT[419493857086800772] [1],NFT[555265915150501350] [1],NFT[559286294831768382] [1],TRX[0.0000100000000000],USD[0.000000005000000] |
| 01098581 | EUR[0.75576218000000000],USD[0.00000008061002734],USD[0.00000014916226] |
| 01098582 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[450.39478778000000000],ETH[0.03159419000000000],ETHW[0.03119754000000000],NFT[292975016393605776] [1],RSR[1.00000000000000000],USD[0.00000008161244] |
| 01098588 | AKRO[1.0000000000000000],BAO[7.0000000000000000],COPE[0.0000000919427B0],DENT[2.0000000000000000],DMG[0.00000061654522],DOGE[0.0000005605742],EMB[0.0000000256901B14],ETH[0.00000007852849Z],KIN[8.0000000000000000],MATIC[0.0000001765842Z],RSR[1.0000000000000000],TRX[3.00000000000000000],U BXT[1.00000000000000000],USD[0.00000001984109Z],XRP[0.0000000002500000] |
| 01098593 | TRX[0.00000300000000],USD[0.29390532727250000],USDT[0.00000119675086] |
| 01098595 | TRX[0.00000300000000],USD[-0.25243292174471125],USDT[6.86832499000000000] |
| 01098598 | USDT[0.00055805791174100] |
| 01098602 | BTC[0.00000001881275Z],COMP[0.00000004500000000],ETH[0.0000000081197968],LUNA2[0.7562639816000000],LUNA2_LOCKED[1.7646159570000000],SOL[0.0000000478800000],USD[0.00134972979710300],USDT[0.0000023368089596] |
| 01098604 | FTT[0.08381390391826S],TRX[850.00000000000000000],USD[24713929336903Z],USDT[9.00000001610189] |
| 01098612 | ETH[0.00000007050800],TRX[0.00000002000000],USDT[0.04628000000000000] |
| 01098613 | AAPL[0.0000000282894314],AKRO[1.0000000000000000],ALGO[87.40895540000000],AMC[0.00000007584388],AMPL[0.00000001029032],ATLAS[0.0000000776495576],AXS[0.0000000102500000],BAO[1.0000000000000000],BAT[1.0000000000000000],BCH[0.0000000087098425],BTC[0.00000001000000000],DENT[1.00000000000000000],DOGE[0.0000000884143],ENJ[0.00000008850734],ETH[0.0000000857062],FTM[0.0000000075273684],FTT[0.0000000857524140],GMEPRE[-0.0000000002500000],GST[0.0000000001088750],KIN[5.00000000000000000],LINK[0.00004252527464731],LRC[522.75234551833007881],LTC[0.00000002837331],LUNA2[0.1916785981000000],LUNA2_LOCKED[0.4465436457000000],MANA[0.00000000759670],MKR[0.0000000522381],SAND[0.00000000147837],SHIB[0.95675039819600000],SSL[0.00000024271483653],SLV[0.00000005240000],SOL[0.0000000838354574],TRX[1.00122249280000],TRX[0.0000000759670],USD[0.00049570000000000],USDT[0.30425384000000000],XRP[0.0000341100000000],ZRX[0.0000000007000000] |
| 01098617 | DENT[99.40150000000000000],SEC[0.0084895000000000000],TRX[0.00000200000000000],USD[0.00455958960000000] |
| 01098624 | BAT[0.00000000000000000],BNB[0.0000000075776],FTM[0.0000000566619B6],FTT[0.0000000044683294],USD[0.00000175706362],USDT[0.00003104569942],XRP[0.0000000253816] |
| 01098631 | SOL[0.00000009897540D],DOGE[0.0000000141875S],ETH[0.00000008407110D],FTT[0.0000000272590Z6],SUSHI[0.0000000643000D],USD[7.86943239437086S0],USDT[0.0000000864619845] |
| 01098634 | USD[0.0000000078494D],USDT[0.00000001287710450] |
| 01098638 | USD[0.846568059287500000] |
| 01098642 | BTC[0.00089892000000000],TRX[0.0028407500000000000],USDT[0.00503822266006711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098645 | TRX[0.00000300000000000],USD[0.000000067630274],USDT[0.000000096801872] |
| 01098647 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LTC[0.000000006799250],TRX[1.000000000000000],USD[1.492967690559498],USDT[0.000000675255615] |
| 01098649 | TRX[0.000003000000000],USD[-397.540054863424817],USDT[508.000000000000000] |
| 01098656 | EDEN[0.069833000000000],FTT[0.097100000000000],USD[0.069823783750750],USDT[0.000000100000000] |
| 01098665 | GRT[12.015487460000000],HOLY[8.994015000000000],USD[0.002210000000000],USDT[0.028340352307420] |
| 01098666 | BTC[0.000000013230008],FTT[0.005874578694881],LTC[0.000000009748176],SOL[0.000000033000000],TRX[0.395821010000000],USD[0.259734408238419],USDT[0.000248032631253] |
| 01098667 | ETH[0.000130620000000],ETHW[0.000130624726950],USD[56.118808095750000] |
| 01098669 | DOGE[30.979385000000000],USD[0.318935720000000],USDT[0.000000123844358] |
| 01098672 | SOL[0.000000023394100],USDT[0.000000092844304] |
| 01098674 | BTC[0.000000085000000],ETH[0.000000005000000],USD[0.000000128508210],USDT[0.293248416423289] |
| 01098677 | EUR[0.000000035041072],FTT[0.000000009838600],TRX[0.000289000000000],USD[0.000000022003052],USDT[0.000000038565553] |
| 01098678 | DOGEBULL[0.000319830000000],USD[0.000930486773478] |
| 01098679 | DAI[1.399734000000000],ETH[0.000000078000000],MNGO[9.715000000000000],TRX[0.000084000000000],USD[0.006900259300000],USDT[0.259267213900000] |
| 01098680 | COPE[0.000000005877000],USD[0.000000018147450] |
| 01098682 | TRX[0.000000400000000],USD[0.000000133204300],USDT[0.000000085772144] |
| 01098684 | GRT[17.567574020000000],TRX[0.000040000000000],USD[0.703200000000000],USDT[0.000000345956984],XRP[26.750000000000000] |
| 01098685 | BTC[0.021738000000000],USD[417.926163732116000],USDT[0.000000130602322] |
| 01098688 | DOGE[26418.953613925844833] |
| 01098691 | ETH[0.000547360000000000],USD[0.000547360000000000],FTT[0.099164000000000000],MATIC[9.000000000000000000],Qt[5.756525460000000],USD[7.144716163279911],USDT[0.000159398198432] |
| 01098694 | AAVE[0.300000000000000],ANC[4.000000000000000],BCH[2.004984538065102],CEL[22.900000000000000],DYDX[33.293673000000000],ETH[0.002284000000000],ETHW[0.002284037349782],FTT[5.608830471935626],LDO[16.998480000000000],LUNA2[3.060779371000000],LUNA2_LOCKED[7.141818531000000],LUNC[47516.31173453836700],MATIC[40.000000000000000],NEAR[14.897207000000000],RAY[81.583393602566776],RUNE[0.000000078414800],SOL[1.000000000000000],SRM[32.215879095625804],SRM_LOCKED[0.368856570000000],STEP[0.000000071168300],TONCOIN[18.397625000000000],TRX[0.000620000000000],USD[-146.654796448499905],USDT[0.004570939105382] |
| 01098698 | TRX[0.000001000000000],USD[0.099154561053660],USDT[1.005668990231371] |
| 01098700 | ATLAS[1700.000000000000000],TRX[0.000025000000000],USD[0.000001590753668],USDT[0.000000055829067] |
| 01098703 | BTC[0.714308907185153],ETH[0.000000057435012],FTT[0.000000007988413S],LUNA2[5.384213703000000],LUNA2_LOCKED[12.563165310000000],LUNC[250000.000000000000000],STETH[0.000000057690645],USD[0.000110256251589],USDT[0.000000012915054] |
| 01098704 | BTC[0.000000008670635],FTT[320056236978898589][],NFT[531145859301757786][1],TRX[0.001555000000000],USD[0.614907590466799] |
| 01098706 | BTC[2.000000000000000],ETH[1.996210000000000],DOGE[3436.562652800000000],ETH[6.605284585000000],ETHW[2.762284585000000],EUR[0.072209822277915Z],FTM[389.000000000000000],FTT[25.002500000000000],GBP[35708.997123419751-6529],LUNA2[17.018912950000000],LUNA2_LOCKED[39.710796880000000],LUNC[217.13.357030863529040],MATIC[30.000000007045510],MERE[170891000000000],SRM88.321622700000000],SRM[0.121835300000000],TRX[0.000008000000000],USDI1.732926807014987],USDT[0.000000053251567] |
| 01098708 | RAY[5.996010000000000],SHIB[399887.000000000000000],TRX[4.730279981497064],USD[675.312188360994931900000000000],USDT[1279.977947190768201] |
| 01098716 | AVAX[10.697200000000000],BTC[0.054365400512500],FTT[4.730279981497064],USD[675.312188360994931900000000000],USDT[1279.977947190768201] |
| 01098718 | EMB[4237.032000000000000],TRX[0.000030000000000],USD[0.715121120400000],USDT[0.007067000000000] |
| 01098720 | CHR[1387.688400000000000],EMB[6.000000000000000] |
| 01098727 | USD[0.000000042500000] |
| 01098730 | BTC[0.000431916148412],FTT[25.154300348932700],USD[0.833843065073475],USDT[1.692735246611579] |
| 01098732 | BTC[0.000000005129922],EMB[9.000000000000000],FTT[158.904577030000000],GENE[354.501772500000000],IP3[8525.165450000000000],MATIC[0.068500000000000],MNGO[9.485200000000000],POLIS[0.048828240000000],RAY[0.311476110000000],RSR[1.236600000000000],SNX[0.071848000000000],USD[0.162809000000000],XRP[0.552585000000000] |
| 01098739 | NFT [4447859865266227131][],NFT [470217692870729135][],NFT [514002714768537263][1],SOL[0.000000012608460],TRX[0.166901001138543],USD[0.009244903000000],USDT[0.000000528229241],WAVES[0.014305390000000] |
| 01098745 | APE[28.000000000000000],BTC[0.000000010000000],COPE[21785.962600000000000],DOGE[2.000000000000000],ETH[0.805000005000000],ETHW[0.805000005000000],LUNA2[6.110760813000000],LUNA2_LOCKED[14.258441900000000],MATIC[100.000000000000000],SHIB[2798130.000000000000000],SOL[28.807100000000000],USD[0.021163419045907],USTC[800.000000000000000] |
| 01098746 | KIN[4918.000000000000000],TRX[0.000050000000000],USD[0.000000080661064],USDT[0.000000034101328] |
| 01098747 | MATIC[0.000000025000000],USDT[0.000000147061393] |
| 01098749 | EMB[20575.587000000000000],TRX[0.000030000000000],USD[1.704660269600000],USDT[0.009902000000000] |
| 01098750 | BCH[0.000046960000000],LTC[0.000000008964892] |
| 01098754 | USD[0.001340252000000],USDT[8.290000000000000] |
| 01098758 | ADABULL[0.000000912992330],BNB[0.000000076785531],BTC[0.000000023150246],BULL[0.000000044823750],FTT[0.000000002406016],LINK[0.000000033112538],MATIC[0.000000074229062],MNGO[0.000000017415532],SNY[0.000000052719772],SOL[0.000000072916570],SUSHI[0.000000039666370],UNI[0.000000072462992],USD[0.000029198939053],USDT[0.000000007043954],XRP[0.000000033012304],XRPBULL[0.000000038857926] |
| 01098762 | BTC[0.000035000000440] |
| 01098766 | BNB[0.000000047750400],BTC[0.000000021439226],DOT[0.000000063875124],ETH[0.000000054023508],LTC[0.000000047004912],TRX[0.015570064632594],USD[0.002085587848277] |
| 01098769 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01098770 | FTT[0.000055000000000],USD[0.032670362217000] |
| 01098772 | CREAM[0.007486300000000],ENS[8.280000000000000],FTM[245.953260000000000],GALA[1060.000000000000000],NFT [468641968786443025][1],RAY[61.979100000000000],SAND[102.000000000000000],STORJ[179.600000000000000],TRX[870.142681000000000],USD[733.807896268042028],USDT[13.710490055384737O] |
| 01098774 | USD[0.000002863615900] |
| 01098778 | ETH[0.001000000000000],FTM[0.008193800000000],FTT[0.069443000000000],USD[59.800561756462916300000000],USDT[2.605400581600000] |
| 01098779 | FTT[0.029525510000000],NFT [393729044622567930][1],NFT [397409356556907314][1],NFT [419745524575553479][1],TRX[0.000010000000000],USD[0.069447217506634],USDT[0.000000028525531] |
| 01098780 | AAVE[0.000000000000000],APE[0.000000000967661],BAL[0.000000012000000],BCH[0.000000051000000],BNB[0.000000050000000],BNBBULL[0.000000000000000],BTC[0.005040009391736],BULL[0.000000069310000],CEL[0.000000073811619],COMP[0.000000051800000],DOGE[0.000000009574417],ETH[0.000000039683611],ETHBULL[2.000000003330000],ETHW[0.000000013683611],FTT[25.000000010250337],BVOL[0.000000010250337],JMX[25.030168322000000],LUNA2_LOCKED[11.737059422000000],LUNC[0.000000025000000],MKR[0.000000164000000],SOL[0.000000003000000],SRM[634.370373380270000],SRM_LOCKED[5.394867600000000],TLM[0.000000098038301],TRX[0.000000000686000],USD[-656.590338189197625S],USDTI0.0000000410264995],WBTC[0.000000004000000] |
| 01098783 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01098784 | USD[0.000004000000000],USD[0.000001426507281,USD[0.000000009029083] |
| 01098787 | AURY[8.000000000000000],MEDIA[0.779343550000000],USD[5.618305428000000] |
| 01098788 | BTC[0.002299021200000],DOT[0.099000000000000],FTT[0.079338600000000],LUNA2[0.000000178686676],LUNA2_LOCKED[0.000000416935578],LUNC[0.003890940418250O],SOL[0.005493970000000],SRM[0.005951000000000],USD[1.209876489670750000000],XRP[1276.873536000000000] |
| 01098790 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01098792 | ATLAS[5.453366615607083G],IMX[0.09641200000000O],LUNA2[0.036341692250000],LUNA2_LOCKED[0.084797281910000O],LUNC[7913.480000000000000],MNGO[4.713801760000000],SPELL[69.300780000000000],TRX[0.000040000000000],USD[0.000000858644216],USDT[0.000000587766036] |
| 01098793 | FIDA[88.968095000000000],MAPS[176.256605000000000],MEDIA[5.754620000000000],MER[33.982880000000000],OXY[96.933653000000000],RAY[100.996966000000000],SOL[1.016503520000000],SRM[40.936790000000000],STEP[358.558658150000000] |
| 01098796 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01098797 | USD[0.037500007136179900],USDT[0.000000190433762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098799 | TRX[0.000002000000000],USD[0.002286009772457 2],USDT[0.000000064173073] |
| 01098800 | SRM[0.387023510000000000],SRM_LOCKED[5.61297649000000000] |
| 01098801 | FTT[0.073168760000000],MER[16.991440000000000],OXY[0.70274500000000000],RAY[51.338695500000000],USD[0.000000066250000],USDC[1919.5249717400000000] |
| 01098802 | ETH[-0.000000094745690],ETHW[-0.000000009411 4781],LUNA2[0.001906479463000],LUNA2_LOCKED[0.004448452080000],LUNC[415.139916900000000],NFT [4091774718336255516][1],TRX[0.000006000000000],USD[0.000004457353020],USDT[0.001988468257365] |
| 01098804 | RAY[70.465850294313674 2] |
| 01098805 | FTT[0.000055000000000],USD[0.003078977704850 0],USDT[0.003513075900958] |
| 01098808 | KIN[0.000000016582064],PERP[0.00000000431000 0],RAY[8.138347214961099 2],SHIB[0.000000042959572],TRX[0.000004000000000],USD[1.423171464935 2774] |
| 01098809 | KIN[99930.000000000000000],TRX[0.0000040000000 00],USD[1.265548198807024 1],USDT[0.00000023912276] |
| 01098812 | BCH[0.000000040000000],FTT[0.0034518588199662 ],TRX[0.000001000000000],USD[0.001247459559623],USDT[0.000000060140835] |
| 01098813 | BTC[0.000000022025000],FTT[0.0000001200000000] |
| 01098815 | BNB[0.000000008638058],FTT[0.00000001980724 0],USD[0.0000005680516950],USDT[0.000000010000000] |
| 01098816 | SRM[0.387023510000000000],SRM_LOCKED[5.61297649000000000] |
| 01098821 | SRM[0.387023510000000000] |
| 01098823 | USD[30.0000000000000000] |
| 01098824 | SRM[0.387023510000000000],SRM_LOCKED[5.61297649000000000] |
| 01098825 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[786.189191628703004 9],FTM[0.000000007037227 0],HOLY[1.0000000000000000],HXRO[472.366031188 5593360],KIN[3.000000000000000],SHIB[0.000000050000000],TRU[2.0000000000000000],TRX[2.0000000000000000] |
| 01098826 | ATLAS[0.000000089297004],ETH[0.0000000064013 300],USD[0.0000001000000000] |
| 01098828 | BNB[0.0000000058151713],ETH[0.0000000254050 50],SOL[0.000000005481786],USD[0.0000000304635228],USDT[-0.0000000028521389],XRP[0.0000000 57900000] |
| 01098830 | USD[0.0000000097010972],USDT[0.0000000047968 714] |
| 01098832 | AMPL[0.0000000011110994],BTC[0.0000000032835 282],FTT[1.132305548962150],MOB[0.0000000023630793],OXY[0.000000009000000],USDT[0.0000000083460915] |
| 01098833 | TRX[0.000001000000000],USD[0.0015407641697504],USDT[0.0000000084906537] |
| 01098834 | TRX[0.000003000000000],USD[0.0069077400000000],USDT[0.000000009181252] |
| 01098837 | TRX[0.000004000000000],USDT[0.0000000077032455] |
| 01098843 | SNX[12.197560000000000],USD[0.59331900000000 00] |
| 01098845 | TRX[0.000001000000000],USD[0.0000000038666144],USDT[0.0000000013486613] |
| 01098849 | SHIB[984451.695392300000000],USD[0.00000000000 01532] |
| 01098853 | USD[1.844804993901842 0] |
| 01098857 | 1INCH[0.000000008775041 9],ADABULL[-0.000000000000550539],ADAHEDGE[0.000000008947 2300],CHZ[0.000000008890215 0],CRO[0.000000008 5774795],DOGEBULL[0.000000002552811 2],ETHBULL[0.000000019053840],LTC[0.000000015594003],RAY[0.000000007798516 7],REEF[0.000000001767020 0],SHIB[0.000000022875604],SOL[0.000000004172482 9],TRXBULL[0.0000000 08476973 0],USD[0.00964539609808003],USDT[0.000000050 0056 21] |
| 01098859 | ATLAS[9.800000000000000],FTT[0.03786768705557 50],POLIS[0.092000000000000],SLRS[0.988600000 000000],USD[0.00980632875000],USDT[0.0000000067000000] |
| 01098860 | ATLAS[1090.000000000000000],ETHW[0.0009958000 00000],LTC[0.000000005000000],MATIC[0.7021564000000000],TRX[0.0000005000000000],USD[0.0616654131815936],USDT[0.0000000103937840] |
| 01098861 | ADABULL[0.000000005068266 6],ALGOBULL[8445527.578947360000000],BTC[0.000000010181028],BULL[0.000000003329356 0],DOGE[0.0000000025847788],DOGEBULL[0.000000000 7382646],ETCBULL[0.0000000006058186 3],ETHBULL[0.0000000007652349 4],FTT[0.015555894067469 0],MATICBULL[0.000000003545399 8],SHIB[0.000000005 9750558],SUSHIBULL[0.000000006598975 6],USD[0.0000000022994510 4],USDT[1009.489097648833512 3],XRPBULL[0.000000008924159 2] |
| 01098867 | CHZ[9.918300000000000],FTT[0.0403348996805800],LINK[0.000000008794200],TRX[9.369126402980514 0],USD[28.798213176031655 5],USDT[0.000000084034165] |
| 01098872 | ATLAS[1.879879680000000],SOL[0.0014972500000 00],TRX[0.000001000000000],USD[0.152283770437500 0],USDT[0.003000000000000] |
| 01098874 | BCH[0.000000042393338],BNB[0.00000008767976 7],BTC[0.000000004744837 4],DOGE[0.000000007448374],FTT[0.000000072221648 0],RAY[0.00000010813850 7],SOL[0.000000016796314 9],SRM[0.064909780000000 0],SRM_LOCKED[6.619827950000000 0],TRX[0.0000000082175 42],USD[-0.00311009333330 0],WRX[0.0000000022290782],XRP[0.000000086819246] |
| 01098877 | FTT[0.036650000000000],USD[3.329440129814127 0] |
| 01098878 | FTT[0.000000035001206],SOL[0.000000004000000 0],USD[0.0000000001808437],USDT[0.0000000070488765] |
| 01098879 | TRX[0.00007000000000000],USD[0.51189272559500 00],USDT[0.0093540000000000] |
| 01098880 | TRX[0.000016000000000],USD[20.0645325302617496],USDT[14.1780000008551930 9] |
| 01098885 | USD[0.2833824590260500] |
| 01098887 | BTC[0.000000184943337],ETH[0.19112759031743 12],ETHW[0.075849183406970],FTT[0.06448446860 81370],LUNA[1.25711363200000 00],LUNA2_LOCKED[2.933265141000000],LUNC[273739.1400000000 00],SOL[0.0023639868140789],SRM[0.6380838700000000 0],SXP[0.000000070000000],TR X[0.000002000000000000],USD[0.794435206461486 6],USDT[0.000012793870624 0] |
| 01098888 | MNGO[39.986000000000000],USD[3.25523822000000 00],USDT[0.00000000005028194] |
| 01098892 | TRX[0.000004000000000],USD[0.0246335579443490],USDT[0.000000068941519] |
| 01098900 | ATLAS[1650.790115984413917 3],FTT[17.46761146000000000],KIN[0.0000000013788848],SHIB[0.0000000072714504],USD[0.0000000009564306],USDT[0.000000088325376] |
| 01098904 | USD[25.00000000000000000] |
| 01098906 | AMPL[0.000000003072489],AVAX[0.0000000010739173],COMP[0.000000015000000],PAXG[0.000000001500000 0],RAY[0.0000000052500 00],SOL[0.000000008004200 0],STEP[0.000000010000000],USD[0.000003866586 09253],USDT[0.0000000076231051] |
| 01098911 | FTT[0.30484435000228841,NFT [3767728488304755923][1],NFT [3924480089823336][1],NFT [4231058464849247104][1],NFT [4831020793707347147][1],NFT [5642139815153555112][1],USD[0.000000990000000],USDT[0.0000000012000000] |
| 01098919 | AXS[0.000000000000000],BNB[0.0072385172084369],ETH[0.0002473597559308],ETHW[0.000000019896618],FTT[460.0000000178969618],LOOKS[0.000000010000000],LUNA2[0.0000000236551100],LUNA2_LOCKED[0.0000005519525 66],LUNC[0.0051509496039000],OKB[0.0000000050000000],SRM[7.980270170000000000],SRM_LOCKED[70.76309480000000000],TRX[0.0033740000000000],USD[1696.891675162803634000000000000],USDT[0.1880533241230 05] |
| 01098920 | BTC[0.0000948600000000],USD[0.6260704840000000] |
| 01098922 | IMX[0.0967600000000000],KIN[1347293.858510233924210 0],USD[0.290782606000011 76] |
| 01098924 | ATLAS[9.819500000000000],SOL[0.00085343000000 00],TRX[0.000001000000000],USD[-0.0007742014927804],USDT[0.0052820050000000] |
| 01098925 | USD[0.79521132640000000] |
| 01098928 | USD[0.000000037872680] |
| 01098932 | FTT[98.860000000000000],STEP[0.000000100000000],USD[1.0845176976550000],USDT[0.000000042095802] |
| 01098933 | BEAR[467986.616859220442230 8],BTC[0.0000000000064368],SOL[177.0941381242457284] |
| 01098949 | DODO[229.000000000000000],FTT[0.000000003076 2411],GODS[0.093293000000000],USD[0.0000001666957 39],USDT[0.0000000014713672] |
| 01098950 | SUSHI[0.000000007118000 0],USD[0.0000000273963605],USDT[0.7765505660679450] |
| 01098951 | USD[30.0000000000000000] |
| 01098953 | BTC[0.000000080058100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01098955 | BNB[0.000000033707701],MATIC[0.000722668579450],NFT (37701902692433110)[1],NFT (528946919037936087)[1],SOL[0.000000007954679],TRX[0.000000000754679],USDT[0.003201963980000] |
| 01098960 | ETH[0.000001294948128],ETHW[0.000000010000000],FTT[0.000000010000000],GODS[0.051346520000000],MATIC[4.333400000000000],TRX[0.000623000000000],USD[0.000000149285944],USDT[0.593856694031605] |
| 01098961 | USD[0.072280424861380],USDT[0.000000074858498] |
| 01098962 | APT[18.662392514518200],ATOM[0.000000002726010],BNB[0.000000001797280],BTC[0.000000078542627],FTM[0.000000023490300],FTT[25.825016528754607],RSR[10003.660359282990600],SOL[0.000000036695300],SUSHI[0.000000042635952],TRX[0.000011000000000],USD[300.759649303895171],USDT[0.000000122291008] |
| 01098963 | STEP[153.271740560000000],TRX[0.000040000000000],USDT[0.000000002577250] |
| 01098966 | TRX[0.000040000000000],USD[0.083914324486688],USDT[0.059608977282421] |
| 01098971 | BTC[0.173593264547830],EUR[0.002526900668896],USD[82.815156074983472300000000] |
| 01098976 | BAO[1.000000000000000],DOGE[16.466482880000000],ETH[0.016281700000000],ETHW[0.016281700000000],USD[5.500095703866030] |
| 01098977 | TRX[0.000040000000000] |
| 01098978 | BTC[0.000000053621535],ETH[0.000000007805214],EUR[0.000000083766575],FTM[-0.000000030594900],FTT[0.004072080854946],STETH[0.000000130911438],STSOL[0.000000050000000],USD[0.000000178204156],USDT[0.000000089593012],XRP[0.000000072659337] |
| 01098980 | ATLAS[2419.730000000000000],BAL[13.517296000000000],CHZ[5468.906000000000000],COMP[1.409286660000000],ENJ[114.992400000000000],ETH[0.278540658423600],ETHW[0.277039886360910],FTM[64.987000000000000],MANA[56.000000000000000],RUNE[24.786279484000000],SRM[775.80683145000000],SRM_LOCKED[1.642605995000000],SUSHI[53.076320000000000],UNI[29.642654860000000],USDT[273.692817705972400] |
| 01098982 | FTT[8.993700000000000],TRX[0.000020000000000],USDT[0.329100000000000] |
| 01098984 | AVAX[0.000000001598150],DOGE[0.000000007753500],ETH[0.192307089778576],ETHW[0.192307089778576],FTT[8.598366000000000],LINK[0.000000059824000],MATIC[2.029934274000000],RAY[0.000000009692576],SOL[11.727096093862400],USDT[2.078445962502638],VGX[0.000000005366030],XRP[0.259742104238500] |
| 01098989 | CRO[19.996000000000000],ETHBEAR[23525279.000000000000],USD[2.161270484898364] |
| 01098999 | BTC[0.000000010000000],ETH[0.000000009373900],RAY[0.000000010000000],USD[0.000000130333119],USDT[0.000000081381310] |
| 01099001 | USD[0.259973233370244],USDT[0.005239348692312] |
| 01099002 | MAPS[254.917350000000000],TRX[0.000020000000000],USDT[145.536100000000000] |
| 01099003 | BTC[0.002875269024184],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.052845179922380],ETHW[0.052845179922380],EUR[0.000000060370271],HNT[1.000000000000000],MATIC[1.000000000000000],SLRS[0.129000000000000],STEP[0.785600000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000012882170] |
| 01099010 | BTC[1.393800000000000],COPE[0.062250000000000],ETH[0.000770510000000],ETHW[0.000770510000000],SOL[0.005568730000000],TRX[0.000010000000000],USD[1572.317573087663762],USDT[0.009819799000000] |
| 01099011 | ETH[0.000608391807574],ETHW[0.000608391807574],SHIB[265774.623736461846686],SOL[0.000000043262500],USD[0.331692957398538] |
| 01099013 | BNB[0.000000061342400],BTC[0.000000067545774],FTT[0.000000981714020],MATIC[0.000000027965900],SOL[0.000000050000000],USD[4.061943070334569],USDT[0.000000003946781] |
| 01099016 | 1INCH[73.965055638066530],ETH[0.000000061653214],MATIC[0.000000882680800],TRX[16.080939199762300],USD[0.176716710824264],USDT[0.000000003450560] |
| 01099017 | ETH[0.003330000000000],ETHW[0.003330000000000] |
| 01099018 | USD[0.000045639932552] |
| 01099021 | USD[1.060544730000000],USDT[0.000000084124320] |
| 01099025 | FTT[0.446570518790882S],SOL[0.009312460000000],SRM[3.094780050000000],SRM_LOCKED[0.072001730000000],UBXT[0.000000041000000],USD[24.907416865408769S],USDT[0.000000009393600] |
| 01099026 | TRX[0.000020000000000],USD[1.697853726000000],USDT[1.009484000000000] |
| 01099028 | BNB[0.009653240584780],BTC[0.002699446000000],DOGE[353.932740000000000],ETH[0.043130660000000],ETHW[0.043130660000000],JOE[247.963900000000000],LINK[11.530751312553580],LUNA2[0.011553137430000],LUNA2_LOCKED[0.026957320680000],MATIC[119.988600000000000],RAY[69.075616420000000],SOL[1.412670193000000],SUSHI[0.492352500000000],TRX[1748.055317109754200],USD[24665.091532259036988],USDT[0.000000134281740] |
| 01099029 | APE[0.000000001493300],AVAX[0.000000009687120],DOTD[0.000000011356600],ETH[0.000000004112032],ETHW[0.063372870411203Z],FTT[86.939120000000000],KIN[1.000000000000000],LTC[0.001773470000000],MATIC[0.000000048366800],NFT (351072711423403310)[1],RSR[1.000000000000000],SOL[27.402387360000000],TRX[0.000020000000000],UBXT[1.000000000000000],USD[0.019625689688427],USDC[510.054838230000000],USDT[0.007945260000000] |
| 01099030 | COMP[0.000000009600000],DOGE[0.000000051940000],ETH[0.000000060000000],RAMP[0.000000032570100],TRX[0.000010000000000],USD[0.000000116009637],USDT[0.000000024678317] |
| 01099033 | USD[7.291314392608565B],USDT[0.000013521618834Z] |
| 01099035 | EUR[19.990883351478308],SOL[2.849890480000000],USD[0.000000083273210] |
| 01099036 | LUNA2[23.807028850000000],LUNA2_LOCKED[55.549733980000000],TRX[0.000028000000000],USD[0.324136882543209],USDT[0.000000386338726] |
| 01099043 | BCHBULL[8.134800000000000],ETHBULL[0.000079529000000],SOL[0.000000017600000],THETABULL[0.000628800000000],USD[0.000001181563956],USDT[0.000000041434365] |
| 01099047 | USD[0.910061499446943],USDT[0.000000064759048] |
| 01099052 | TRX[0.000007000000000],USD[-0.009873740384725Z],USDT[0.170656880420268S] |
| 01099056 | ATLAS[0.000000056800000],BNB[0.000000065700000],DOGE[0.000000027010000],ETH[0.000223086482657],ETHW[0.000865504341895G],FTT[0.000000059930740],LUNA2[0.001777202399000G],LUNA2_LOCKED[0.041468055970000],LUNC[386.989564000000000],MATIC[0.000000004731056],SAND[0.000000092000000],SNY[0.000000023000000],SOL[0.000000001000000],TRX[0.000041000000000],TSLA[0.005204000000000],USD[0.293698615626444S],USDT[0.000000018194020] |
| 01099058 | RAY[2.999400000000000],USD[3.114983600000000],USDT[0.000000027652560] |
| 01099062 | BTC[0.000000003701100],BULL[0.000000024800000],DOGE[0.000000026685034],DOGEBULL[0.000000003630000],ETH[0.000000009750000],ETHBULL[0.000000073900000],FTT[0.000000010000000],LINK[0.000000023410000],MATICBULL[0.000000000000000],RUNE[0.000000010246400],SHIB[0.000000094360246],USD[0.000000166824132],USDT[0.000000005145870A] |
| 01099064 | SRM[2.528930260000000],SRM_LOCKED[9.591069740000000] |
| 01099065 | BTC[0.000000097759735],GBP[0.000206475981026],RAY[0.000000013162343] |
| 01099067 | AKRO[1.000000000000000],AMPL[0.000000010473942],AUDIO[0.000000073725712],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000000053174150],EUR[0.000000150440563],FIDA[0.000000026516824],FTM[0.000000051567780],GRT[0.000000020912646],HNT[0.000000092329267],KIN[6.000000000000000],SECO[0.000000029291899],SOL[0.000000005592285],SXP[0.000000036750000],UBXT[1.000000000000000] |
| 01099075 | BTC[0.000657800000000],RAY[0.491786000000000],TRX[0.000020000000000],USD[6.767819220000000] |
| 01099079 | USD[1.946244265000000] |
| 01099082 | AAVE[0.000000000000000],BNB[0.000000005000000],BTC[0.000000022250000],ETH[0.000000084500000],FTT[0.057608500000000],LTC[0.000000075000000],SOL[0.555776150000000],SUSHI[0.000000001975644],USD[0.339515823180289B],USDT[0.000000071975644] |
| 01099085 | BULL[0.000005579000000],DOGEBULL[0.000003833060000],ETH[0.004654400000000],ETHW[0.004654400000000],TRX[0.000020000000000],USD[121.026247557030338],USDT[0.002209500000000] |
| 01099086 | BTC[0.000577405637300],DOGE[4082.948698708725000],ETH[0.008831849192630],ETHW[0.008831849192630],FTT[25.095231950000000],GBP[1000.000000000000000],LINK[0.691930447672000],SOL[1.100192515189540000],USD[3807.607678244729591S],USDC[3000.000000000000000],USDT[0.003243208624010],XRP[1739.07370805213620] |
| 01099087 | ATLAS[319.930000000000000],USD[0.064125730000000],USDT[0.000000048326125] |
| 01099090 | EUR[0.888059578079900Z],SOL[0.007779650000000],USD[0.001445890486231],USDT[0.000013318545B6] |
| 01099092 | AX5[0.097100000000000],ETH[0.000930000000000],ETHW[0.000930000000000],FTT[0.052992260534950],SNX[0.092980000000000],USD[1540.857019128944B83],USDC[100.000000000000000] |
| 01099093 | USD[0.000000061452741],USDT[0.000000051141698] |
| 01099095 | ADABULL[0.000000098764921],ADAHALF[0.000000040000000],ALTBULL[0.000000085400000],ATOMBULL[0.000000043121580],BCH[0.000000093635975],BEAR[0.000000092154656],BNBBULL[0.000000004914378],BTC[0.000000082273002],BULL[0.000000621500000],COIN[0.000000299789124],CRO[0.000000081720236],DOGE[0.000000038572535],DOGEBEAR[20210.000000000000],DOGEBULL[0.000000061016270],ETH[0.000000036671798],ETHBULL[0.000000055322964],ETHHEDGE[0.000000008936968A],LINK[0.000000011553172],LTC[0.000000048043432],SXPBULL[0.000000085700000],USD[0.000000022737824251],USD[0.000000091761973],USDHALF[0.000000083887042],VETBULL[0.000000057142995],XRP[0.000000040491852],XRPBEAR[0.000000070993981],XRPBULL[0.000000084475680] |
| 01099100 | ATLAS[3.837416196623200],COPE[0.983280000000000],TRX[0.000004000000000],USD[0.000000121876516],USDT[0.000000091068027] |
| 01099101 | USD[0.049449072437500] |
| 01099108 | BNB[0.000000037522000] |
| 01099109 | TRX[0.000020000000000] |
| 01099112 | BTC[0.000059300000000],RAY[666.198487080000000],USD[13.022053680000000],USDT[0.000000026808800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01099113 | USD[46.913283810000000000],XRP[319.000000000000000000] |
| 01099117 | BTC[7.810683869860540],C98[430.913800000000000],EUR[20250.626980860000000],FTT[163.154378142695000],MATIC[17519.255000000000000],USD[1.281986212430230],USDT[2.962053180000000000] |
| 01099119 | TRX[0.000781000000000000],USD[0.000001033842000],USDT[0.000000069603364] |
| 01099123 | AAVE[0.000000008659335],AVAX[0.000000017332499],BTC[0.005680746534034],COMP[0.000000063406000],FTT[0.000000054192487],LINK[0.000000056800400],NEAR[0.000000050740594],POLIS[0.000000044413216],TRX[0.224206463095236],UNI[0.000000001742640],USD[0.000085592797619],USDT[0.000000003748057],XRP[0.000000006935577] |
| 01099124 | FTT[0.036189044538120],USD[-11.744835688922452],USDT[24.600000000000000] |
| 01099128 | USD[30.000000000000000] |
| 01099129 | USD[25.000000000000000] |
| 01099130 | ADABEAR[974800.000000000000000],ADABULL[0.000000004557695],ALGOBEAR[959400.000000000000000],BEAR[0.000000015999665],BNB[-0.000000100000000],BNBBEAR[912500.000000000000000],BTC[-0.000000100000000],BULL[0.000000080000000],C98[0.000000015556491],CEL[0.008199320000000],COPE[0.000000100000000],EOSBULL[0.000000035384700],ETH[0.000000039061432],ETHBULL[0.000000007195190],EXCHBEAR[0.000000063540000],FIDA[0.003189690000000],FIDA_LOCKED[0.013320170000000],FTT[0.000000156473340],HOLY[0.000000007038912][6],HUMD[0.000000007500000],LTCBULL[0.000000007330756?],RAY[0.000000081000000],SOL[-0.000000120316433],SRM[0.005678408437982],SRM_LOCKED[0.053786940000000],STEP[0.000000047190675],TRX[17.912753640000000],USD[-0.657859480815128?],USDT[0.000000096719223],VETBULL[0.000000048898144] |
| 01099134 | AKRO[1.000000000000000],ATLAS[0.002856960000000],BAO[14.000000000000000],CQT[313.474891900000000],DENT[1.000000000000000],EUR[0.000003581808587],FTT[3.970589840000000],KIN[9.000000000000000],RSR[1.000000000000000],USD[0.000000137507018] |
| 01099136 | BTC[0.000000060000000],ETH[0.000790550000000],ETHW[0.000287990380178],LUNA2[0.000000170037392],LUNA2_LOCKED[0.000000396753914],LUNC[0.003702600000000],RAY[128.976780000000000],SOL[0.191385200000000],USD[0.105495107350000],USDT[0.000000009427644] |
| 01099142 | BNB[0.007835230000000],BTC[1.381625479000000],DRGNBEAR[84.264000000000000],ETH[6.072000000000000],FTM[0.552610000000000],LUNA2[0.001712841550000],LUNA2_LOCKED[0.003996630282000],ROOK[0.002255390000000],USD[7464.594750135254781?],USDC[1000.000000000000000],USDT[0.006818291000000000],UST[20.242461000000000] |
| 01099146 | USD[0.000000067966062],USDT[0.000000106370268] |
| 01099149 | BTC[0.000000110000000],DOGE[0.283302220000000],ETH[0.000000100000000],SHIB[99981.000000000000000],USD[0.547885698717383] |
| 01099152 | BAO[1.000000000000000],MATIC[5.115577940000000],REEF[113.687290370000000],RSR[56.185627420000000],SHIB[619578.686493180000000],TRX[33.954224810000000],USD[0.000000019545111] |
| 01099157 | COPE[69.986700000000000],NFT[2908250306847691176][1],NFT[2926091862312766610][1],NFT[5074523854803174911][1],TRX[0.000030000000000],USD[1.199121390000000000],USDT[1.000000160726339] |
| 01099159 | ATLAS[9.563000000000000],POLIS[0.093806000000000],USD[0.009243226487500],USDT[0.000000069929944] |
| 01099162 | BNB[0.000001653700],ETH[0.000000005603300],TRX[0.000006000000000],USD[0.000000011573121] |
| 01099167 | ATLAS[9.392404724868000],BTC[0.000000039925160],FTT[0.000000025961164],USD[0.000000230730600],USDT[1.558813668127012] |
| 01099169 | SHIB[695544.500000000000000],USD[2.918088186607390] |
| 01099170 | TRX[0.000030000000000],USD[0.000002752376947?],USDT[0.000000072583507] |
| 01099176 | ETH[0.000151125000000],ETHW[0.000151125000000],OXY[986.000000000000000],SOL[0.000000036832000],USD[0.215524586500000],USDT[0.183000190500000] |
| 01099177 | USD[0.000000082137800] |
| 01099180 | BAO[1.000000000000000],KIN[141735.873384190000000],USD[0.000000000037929] |
| 01099184 | TRX[0.000004000000000],USD[-0.055722806666454],USDT[11.562367790000000] |
| 01099185 | TRX[0.000030000000000],USD[0.756986670400000],USDT[0.000000008956063?] |
| 01099186 | ATOM[0.000000006360241],AVAX[0.000000163173710],BNB[0.000000131649222],BTC[0.000000079200000],CRO[0.000000038411700],DYDX[0.000000042632045],FTT[0.000000727985298],JOE[0.000000109963030],MATIC[0.000000065897452],NFT[5277103854847570?53][1],NFT[5427281922372251?][1],OMG[0.000000025333000],RAY[0.000000112880800],SLRS[0.000000037180722],SOL[0.000000102115864],SRMB[0.005678408437798],SRM_LOCKED[0.000643770000000],STEP[0.000647700000000],TRX[0.000000017636155],TRY[0.000021685578824],TULIP[0.000000091175795],USD[64.972883247469432],USDT[0.008802850963357841] |
| 01099188 | CRO[1558.957786440000000],ETCBEAR[99980.000000000000000],ETH[0.000000023000000],ETHBEAR[199960.000000000000000],GALA[1943.942555343282400],STEP[0.097520008161878],USDT[1.216465585343050],USDT[0.000000095385520] |
| 01099190 | TRX[0.000030000000000] |
| 01099191 | BNB[0.000000050000000],BTC[0.000000060000000],ETH[0.000000029000000],FTT[0.062565547434428],USD[13.160611686444000],USDT[0.000000020000000] |
| 01099196 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[36.150719790000000],ETH[0.000000020301312],EUR[61.743555734500678?],KIN[1.000000000000000],USD[0.000093059977654] |
| 01099199 | MATIC[0.000000094561782],SHIB[0.000000038886400],TRX[0.000000023699002],USD[0.000000001917250] |
| 01099201 | USD[0.036579637050000],USDT[0.009090000000000] |
| 01099202 | CAD[0.000325621571457],ETH[0.511364030000000],ETHW[0.511364030000000],USDT[0.000000083867200] |
| 01099203 | USD[1.303800100000000] |
| 01099204 | BTC[0.000000050000000],USD[0.000000099295094],USDT[31.301041666797078] |
| 01099211 | USD[0.004716090701152] |
| 01099213 | USD[0.082670792450000],USDT[0.007896000000000] |
| 01099214 | RAY[0.000704261654000],TRX[0.000030000000000],USD[0.000000079243828] |
| 01099215 | TRX[0.000002000000000],USD[0.053262127500000] |
| 01099224 | TRX[0.000000019300000],CREAM[0.000000000700000],FTT[0.000000088643812],GOOGLPRE[-0.000000000140000],LUNA2[0.009465584210000],LUNA2_LOCKED[18.511331405620000],LUNC[2061.150000000000000],USD[239.645597157784402],USDT[0.003553519673572?] |
| 01099227 | UBXT[1.000000000000000],USDT[0.191017210852126?] |
| 01099228 | RAY[28.975490000000000],SOL[0.296962000000000],USD[4.398414305170000],USDT[0.003279270000000] |
| 01099229 | ATLAS[9421.000000000000000],BTC[0.000019638258250?],FTM[0.000000075607464],KIN[113949348.641360000000000],TRX[0.000004000000000],USDT[0.511949355000000] |
| 01099231 | GST[0.000002290000000],SOL[0.000000036416308],USD[0.564518717866792],USDT[0.000000116995908] |
| 01099232 | AAVE[0.000000005421384],AVAX[0.000000092664640],BTC[0.000000012000000],COIN[2.730000000000000],DOGE[0.000000032079149],DOT[130.000000000000000],ETH[0.000000167690241],ETHW[0.074971698506638],FTM[0.000000018260176],FTT[0.000000048260454],LINK[15.400000001021204],LUNA2[7.386297461000000],LUNA2_LOCKED[17.234694070000000],LUNC[33701.479584102786472?],MATIC[0.000000406043164],MSTR[1.070732855084689?],NEAR[112.584990000000000],NFT[4222283700818314?0][1],SHIB[0.000000024265434],SOL[298.162636462813759?1],USD[878.961887932010082200000000],XRP[946.000000000025000000] |
| 01099234 | FTT[0.009700000000000],USD[0.619229025000000],USDT[0.578511000000000] |
| 01099235 | USD[25.000000008387880],USDT[0.000000025748902] |
| 01099236 | SHIB[0.738180000000000],USD[0.035649643938000],USDT[0.000000027735578] |
| 01099241 | USD[0.000000779722266],XRP[0.001211470000000],ZAR[0.000000257486412] |
| 01099244 | USD[25.000000000000000] |
| 01099245 | TRX[0.000010000000000],USD[0.156016642000000000000000000] |
| 01099254 | RAY[0.845300000000000],USD[-0.322381254305917?4],USDT[2.255862000000000000] |
| 01099255 | CHZ[2.963140000000000],FTT[25.091678000000000],SPELL[1200.000000000000000],TRX[0.000004000000000],USD[35444.362020162004260?6],USDT[0.000044417194302?4] |
| 01099256 | BTC[-0.005156297143074?9],KIN[794984.766576327579691?0],LTC[2.244038245671881],TRX[0.000005000000000],USD[0.373786274107380?0],USDT[0.000001512070970] |
| 01099261 | FTT[0.052221797133617?7],NFT[3080801499148697233][1],NFT[5421551830345058?27][1],USD[0.000000088154149],USDT[0.000000011671000000] |
| 01099262 | RAY[40.261642000000000],TRX[0.000003000000000000],USD[0.000000016249630] |
| 01099263 | DOGE[62.404583999150558],ETH[0.022789101379784?4],ETHW[0.022789101379784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01099266 | DOGE[10.0938630300000000],EUR[0.0000000020966153] |
| 01099267 | BTC[0.0000089000000000],TRX[0.0000050000000000],USD[0.0000000043687700],USDT[0.0000000069996252] |
| 01099269 | USDT[0.0000000037422800] |
| 01099273 | BTC[0.0000000062643924],GBP[0.0000000189832711],USDT[0.0000000208305512] |
| 01099279 | TRX[0.0000040000000000],USD[139.7069632836450400],USDT[158.7006843176126950] |
| 01099283 | USD[30.0000000000000000] |
| 01099285 | USD[0.0033289240030700] |
| 01099291 | FTM[13.0000000000000000],USD[-0.0310335707453938],USDT[0.0150854756685036] |
| 01099295 | RUNE[0.0000000076409057],USD[0.0004654985065596],USDT[0.0000000030000000] |
| 01099298 | DOGE[0.0000000084124674],ETH[0.0000000078131680],SOL[0.9381269345499220],USDT[0.0000044518471083] |
| 01099301 | TRX[0.0000030000000000] |
| 01099305 | USD[0.0000000287177500] |
| 01099309 | SOL[0.0000000028578298] |
| 01099310 | USD[0.0000000061820720],USDT[0.0000000071324383] |
| 01099311 | TRX[0.0000060000000000],USD[0.0000000042447960],USDT[0.0000000012226395] |
| 01099314 | BEAR[76.9400000000000000],BTC[0.0000119200000000],BULL[0.0000034390000000],DOGEBEAR2021[0.0003442200000000],DOGEBULL[0.0005516400000000],LTC[2.8251710000000000],LUNA2[1.7718435290000000],LUNA2_LOCKED[4.1343015680000000],NFT[337478314892632214],SLP[58431.5500000000000000],SXP[0.0363600000000000],TRX[0.1958070000000000],USD[-0.0070364070290938],USDT[0.1019632427356945],USTC[0.4384000000000000],XRP[87.2809700000000000] |
| 01099323 | USDT[0.0003439243341304] |
| 01099325 | BNB[0.0000000100000000],BTC[0.0000001800000000],DYDX[0.0000000020000000],ETHBULL[0.0000000050000000],FTT[0.0000000066585585],TLM[0.0000000068825526],USD[-0.0039197554057988],USDT[0.0067064229444584] |
| 01099330 | ADABULL[0.0000000075350000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000001750000],FTT[0.0000000067082131],LINKBULL[0.0000000075000000],MATICBULL[0.0000000030000000],USD[1.7205938550862468],USDT[0.0000000090512626] |
| 01099332 | RAY[0.0000000080000000],USD[0.0000000034102909] |
| 01099333 | USDT[0.0000000088059094] |
| 01099335 | TRX[0.0000030000000000],USD[0.0000000140023627] |
| 01099337 | USD[25.0000000000000000] |
| 01099339 | ATLAS[102.5955000088897240],BTC[0.0000096220000000],DOGE[0.0000000084783947],LUNA2[7.1465465160000000],LUNA2_LOCKED[16.6752752000000000],MANA[0.0000000096393364],MATIC[0.0000000060000000],SAND[0.0000000566449182],SHIB[0.0000000969461109],SOL[0.0038436700000000],USD[-1.3614778041021094],USDT[0.0000000046460277] |
| 01099341 | ALICE[0.0000000018847408],AUDIO[68.0000000000000000],BTC[0.0400636485288105],CHZ[360.0000000000000000],ETH[0.3221863506235760],ETHW[0.0002024950000000],LTC[0.0000000096049805],SOL[0.6400000000000000],USD[126.8322838222088434],USDT[0.0000000067500000],XRP[0.0000000040000000] |
| 01099347 | BNB[0.0099982000000000],LINK[1.9987400000000000] |
| 01099348 | STEP[39.0739985000000000],TRX[0.0000030000000000],USD[0.0000000041884672],USDT[0.0000000049289497] |
| 01099350 | ETH[0.0000252600000000],ETHW[0.0000252592413106],LOOKS[43.9934000000000000],USD[0.7744147900000000] |
| 01099351 | BTC[0.0000861800000000],COPE[43.8233000000000000],DOGE[0.0000000057966473],ETH[0.0000762700000000],ETHW[0.0007620000000000],TRX[0.0000010000000000],USD[-0.0428623010083954],USDT[0.0072406000000000] |
| 01099357 | ATLAS[2849.4585000000000000],ENS[2.0091868000000000],SOL[1.0010000000000000],SXP[77.7852180000000000],USD[17.7379248000000000] |
| 01099360 | USD[0.0024805415000000] |
| 01099362 | KIN[359748.0000000000000000],USD[0.7588000000000000] |
| 01099364 | RAY[1.4365908900000000],TRX[0.0000040000000000],USD[0.0000001179915018] |
| 01099368 | BTC[0.0010582024090864],EUR[0.0015363918176133],USD[0.3952789277836334],USDT[0.0000034067068386] |
| 01099369 | TRX[0.0000050000000000],USD[0.0377992970000000],USDT[0.0000000111563610] |
| 01099370 | EUR[0.0000018978275422],MATIC[2.0000000000000000],UBXT[1.0000000000000000] |
| 01099371 | ATLAS[150.0000000000000000],BNB[0.0020031616970609],BTC[0.0025305765773200],ETH[0.0174441437598000],ETHW[0.0173493472939500],FTT[1.6971920000000000],POLIS[2.4000000000000000],TRX[0.0000050000000000],USD[1.5802766607109235],USDT[4.0377608115378100] |
| 01099372 | TRX[0.0000030000000000],USD[0.0000000144121305],USDT[0.0000006585692170] |
| 01099376 | TRX[0.0000030000000000],USD[-21.0014998496832357],USDT[24.0000000000000000] |
| 01099382 | ALPHA[2799.7545500000000000],BTC[0.0000852400000000],CRO[119.9772000000000000],DOGE[6023.5702500000000000],EN,J[300.6295000000000000],ETH[0.0000017700000000],ETHW[0.0091417700000000],FTM[100.8670000000000000],LINK[10.0914500000000000],LOOKS[0.9962000000000000],MANA[49.9905000000000000],MAPS[0.6675000000000000],PERP[159.9948350000000000],RUNE[0.0990500000000000],SAND[40.9791000000000000],SOL[0.0071500000000000],USD[-185.8075610623952000000000000],USDT[5.0000000000000000],YGG[199.9582000000000000] |
| 01099383 | AVAX[0.0000000688550849],BNB[0.0000000144444000],ETH[0.0000000100000000],RUNE[0.0000000055400000],SOL[0.0000000068597424],USD[0.0000000123119089],USDT[0.0000000166657338] |
| 01099385 | BNBBULL[0.0000037418497500],USD[9.1905593841500000] |
| 01099391 | BTC[0.0000061900000000] |
| 01099392 | BNB[0.0000000619686628],EUR[0.2279967549181895],RAY[0.0000000013736999],TRX[0.0000120000000000],USD[0.0000000012167985],USDT[0.0000000012167985] |
| 01099396 | TRX[0.0000030000000000],USD[6.8425610100000000],USDT[0.0000000081790446] |
| 01099399 | TRX[0.0000030000000000] |
| 01099400 | FTT[0.0000000039000000],USDT[0.0000000079889260] |
| 01099401 | USDT[0.0002166008543250] |
| 01099408 | BTC[0.0000000002500000],MAPS[0.4884000000000000],SOL[117.6900000062820966],TRX[0.0000010000000000],USD[0.1839781687923354],USDT[0.0090217992892800] |
| 01099409 | SOL[1.0000000000000000],USD[0.0072060000000000],USDT[5.1677190000000000] |
| 01099411 | 1INCH[0.9993350000000000],RAY[28.7258781900000000],SOL[0.0010084700000000],TRX[0.0000040000000000],USD[2.5964957400000000],USDT[1.7822554863330528] |
| 01099416 | SHIB[3997130.0000000000000000],USD[3.5940528848070914],USDT[0.0000000028930990] |
| 01099417 | EUR[0.0000020344034267] |
| 01099423 | RAY[20.9247630800000000],USDT[0.0000000651473723] |
| 01099425 | USD[30.0000000000000000] |
| 01099428 | COPE[0.8582600000000000],LUA[0.0290225000000000],SGD[0.5782300000000000],SRM[0.9328350000000000],TRX[0.0000010000000000],USD[0.4939594479500000],XRP[0.7370000000000000] |
| 01099429 | TRX[0.0000040000000000],TRYB[0.0122830000000000],USD[0.0094123074623086],USDT[1.7078156668947368] |
| 01099434 | USD[25.0000000000000000] |
| 01099435 | USD[30.0000000000000000] |
| 01099436 | USD[0.2758487400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01099437 | 1INCH[0.000000003958080800],AAVE[-0.000000010000000000],AMPL[0.000000000557733288],BADGER[0.000000050000000],BCH[0.000000018648000],BNB[0.000000100000000],BTC[0.000000024588415000],COMP[0.0000000000000000000],ENS[0.000000100000000],ETH[11.290236080348840000],ETHW[32.290236113116110664063],FTT[21000.724449813001676763],MATIC[0.000000010000000000],MEDIA[0.000000005000000000],RAY[-0.000000100000000],SOL[-0.000000010000000],SRM[1.345548920000000000],SRM_LOCKED[24.806781480000000],TRX[0.000000004483640000],UNI[-0.000000015200000],USD[771.217601726717036100000000000],USDT[0.000000002177630100000000],WBTC[0.000000010000000],XRP[0.000001000000000] |
| 01099441 | USDT[0.000000006947400] |
| 01099447 | SOL[0.000000010000000],USD[0.00000000119039],USDT[0.000000088723902] |
| 01099448 | USD[-1.205921211098093000],USDT[43.42402501836947990] |
| 01099449 | TRX[0.0000120000000000],USDT[2.319962615900000000] |
| 01099453 | ATLAS[398.29000000000000000],USD[0.000155267480000000] |
| 01099461 | RAY[135.535247930000000000],USDT[0.000000016710791600] |
| 01099463 | COPE[10.0000000000000000],RAY[0.995345000000000],TRX[0.0000030000000000],USD[1.10979896163500000],USDT[0.000000000633698400] |
| 01099465 | MBS[2112.577400000000000000],TRX[0.0000010000000000],USD[5.578935206080829200],USDT[0.000100006054200000] |
| 01099468 | GBP[100.0000000000000000] |
| 01099469 | DOGE[98.0589155378647896] |
| 01099470 | TRX[0.000005000000000],USDT[0.000000004760683400] |
| 01099471 | ATLAS[3.762749750000000000],BNB[0.000000010000000],FTT[0.0966180000000000000],TRX[0.000784000000000],USD[0.050592907281286100],USDT[0.000000008837235200] |
| 01099472 | RAY[2.69050927215829993] |
| 01099475 | USD[25.0000000000000000] |
| 01099477 | USD[26.4621584700000000] |
| 01099478 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.002488898972000000],DOGE[257.76459129000000000],KIN[1.0000000000000000],USD[0.00005779428589220] |
| 01099479 | USD[25.0000000000000000] |
| 01099480 | FTT[0.0997150000000000000],GT[0.000000006177906200],RAY[0.000000001035000000],RUNE[0.000000005059351700],TRX[0.000000009856992500],USD[0.042810114496277300],USDT[0.000000029652548000] |
| 01099482 | USD[0.0082499551904000] |
| 01099484 | ETH[0.000792100000000000],ETHW[0.000792100000000],TRX[0.000004000000000],USDT[0.139958015000000000] |
| 01099485 | USD[25.0000000000000000] |
| 01099487 | EUR[0.000000005419866500],USD[0.000000037918728000],USDT[0.000000095640000000] |
| 01099488 | NFT[374420730871635534][1],NFT[386557643931719285][1],NFT[555081950522104343][1],USD[1.363706516727425000000000000] |
| 01099492 | ATLAS[2239.418300643162905200],ENJ[0.070953328259951800],USD[0.000000812144269],USDT[0.000000015105395] |
| 01099493 | RAY[149.543984867438593000],SHIB[53992090714645300000000],SLP[840.99691774000000000],USD[0.000000108305563] |
| 01099494 | TRX[0.0000300000000000],USD[3.806800006447254000],USDT[0.000000008445998000] |
| 01099496 | AVAX[7.741643420000000000],BNB[1.001303580000000000],ETH[0.172708980000000],ETHW[0.172708980000000],FTT[26.820425720000000000],GALA[24968.000000000000000000],MATIC[12.895633000000000000],USD[282.974276265971122270],USDT[0.000000043949627],XAUT[0.000000005000000000] |
| 01099498 | TRX[0.0000800000000000],USD[3.865438668448798200],USDT[1.187337720646960600] |
| 01099499 | FTT[1.300000000000000000],MANA[1.000000000000000],RAY[1.707319620000000000],SOL[0.481343410000000000],USD[1.6466367410249068],USDT[0.000000017094594] |
| 01099500 | TRX[0.000005000000000],USD[0.000000562496335],USDT[0.000000096493952] |
| 01099501 | ETH[0.000806617363236],ETHW[0.000800657000000],TRX[0.000000100000000],USD[0.000000149039442],USDT[0.000000047515860] |
| 01099502 | BTC[0.000000024899200],ETH[0.000000045000000],MANA[423.501738130000000],SOL[37.757795440000000000],SRM[1.089132013270960],SRM_LOCKED[4.221574200000000],USD[0.000000390237358],USDT[0.000000097910298] |
| 01099508 | BNB[0.000703670000000],TRX[0.000000040000000],USD[-0.011242273369785],USDT[0.843221843263430] |
| 01099510 | ATLAS[409.532600000000000],LOOKS[0.964470000000000000],LUNA2[0.1697915156000000],LUNA2_LOCKED[0.396180203100000],LUNC[36972.460000000000000000],SLP[9.488900000000000000],SOL[0.000000005000000],TRX[0.265554000000000],USD[0.248878906217505S],USDT[0.000000193120542] |
| 01099512 | ADAHEDGE[0.000000061000000],ATOMHEDGE[0.0000000016000000],BTC[0.000000033578800],THETAHEDGE[0.000000008000000],USD[0.000000030364008],VETHEDGE[0.000000006000000] |
| 01099513 | SOL[-0.000000056512448],USD[0.000000794619724B] |
| 01099522 | AVAX[0.082023325461562Z],BTC[0.000090500000000],ETH[1.543912843900000],ETHW[0.050000000000000],FTT[30.926059810000000],OKB[1.05237430000000],TRX[0.000001000000000],USD[0.000000154466584],USDT[0.000000141787795] |
| 01099525 | FTT[52.600000000000000000],SOL[48.753955460000000] |
| 01099529 | BTC[0.001998499000000],ETH[0.000242040000000],ETHW[0.000242038115573],TRX[0.000005000000000],USD[0.000000080909500],USDT[0.2326642050000000] |
| 01099530 | GMT[1.436650000000000],USD[0.000000153825003],USDT[0.000000009479960] |
| 01099531 | BTC[0.000028000000000],SOL[0.590760000000000] |
| 01099533 | ATLAS[10349.688400000000000000],GT[16.496865000000000000],STEP[0.098872920000000000],TRX[0.264407000000000],USD[136.004160075181424],USDT[0.000000772944302] |
| 01099547 | FTT[0.049440000000000],RAY[0.962054767089812],USD[5.614249787918774] |
| 01099548 | FTT[0.044705500000000],USD[0.497778225868852] |
| 01099551 | USD[0.000511514825425] |
| 01099552 | ETH[0.000000056574200],FTT[11.585377440974000],SPY[1.1365382840472600],TRX[2072.5556215417649989],USD[20.249260800878538S],USDT[2.9619187546667175] |
| 01099554 | BAO[4.000000000000000],KIN[2.000000000000000],SHIB[9536.210417280000000],USD[0.000000814831393S],WAVES[0.000014010000000] |
| 01099557 | TRX[0.000006000000000],USD[0.026715945000000],USDT[0.000000035949804] |
| 01099565 | USD[0.00000000691927630] |
| 01099566 | TRX[0.0007770000000000] |
| 01099568 | FTT[0.066626387880348B],NFT[473478647649062546][1],NFT[570951512638351160][1],USD[0.0000000085906384],USDT[0.000000002859290] |
| 01099574 | BNB[0.000000088052052],CHF[0.004352946298331],ETH[0.000000100000000],EUR[0.0000000090024881],USD[0.000000126260752],USDT[0.008395714051728] |
| 01099575 | BAO[172.653411050000000],TRX[0.000002000000000],USD[-0.328016540584870],USDT[0.610000000000000] |
| 01099576 | AVAX[0.000000010000000],FTT[50.000000000000000],LOOKS[801.000000000000000],MATIC[500.000000000000000],SOL[110.299244315000000],TRX[0.000023000000000],USD[49.779363207883947600000000],USDT[0.000000017151052] |
| 01099579 | FTT[0.158677684029752O],SOL[0.079518000000000],USD[1.941277710000000],USDT[0.000000009500000] |
| 01099580 | TRX[0.000010000000000],USDT[1.118800000000000] |
| 01099583 | BTC[0.0000000017500000] |
| 01099585 | STG[255.956480000000000],USD[1.704269730187766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01099586 | ATLAS[839.75600000000000000],USD[0.7268213105000000],XRP[0.6460000000000000] |
| 01099591 | USDT[0.0003975479077014] |
| 01099592 | STEP[0.058390000000000000],TRX[0.000004000000000000],USD[0.0000001309762227],USDT[0.0000000016238192] |
| 01099593 | USD[0.00000002075564],USDC[319.44391824000000000],USDT[0.00000002984918] |
| 01099594 | BNB[0.000000000000000000],BTC[0.050399590010000000],ETH[0.751857521600000000],ETHW[0.119977599000000000],EUR[0.005202878926409600],FTT[3.214603600000000000],LTC[0.000000009000000000],LUNA2[0.000555557533870000],LUNC[12.097769972000000000],SOL[0.000004000000000000],USD[811.45043726105988041],USDT[0.000000039919490] |
| 01099596 | ALPHA[54.266531870000000000],EUR[0.000003046471568200],LTC[0.023132210000000000],RSR[1.000000000000000000] |
| 01099597 | BAO[1.000000000000000000],CEL[0.098211310000000000],FTT[0.464943548877300000],TRX[0.000280000000000000],USD[1578.463880754605730200] |
| 01099598 | EMB[9.000000000000000000],USD[2.023028966000000000] |
| 01099601 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[811.388972050000000000],UBXT[1.000000000000000000],USD[0.000000125588875],XRP[299.805208900000000000] |
| 01099615 | DOGE[9.062350000000000000],TRX[0.000002000000000000],USD[0.000000153341736],USDT[0.000000003925610] |
| 01099619 | LOOKS[0.561100000000000000],TRX[0.000004000000000000],USD[0.000000085567698],USDT[0.000000012697303] |
| 01099620 | TRX[0.000004000000000000],USD[0.000947863370087C],USDT[11.090048906570826] |
| 01099622 | AMPL[0.013734035773648S],TRX[0.000003000000000000],USDT[0.00032851729865T4],USDT[0.000000006237200] |
| 01099624 | FTT[0.000000014992860C],USD[0.000000067717317] |
| 01099627 | LTC[0.000112000000000C],TRX[0.42440600000000000],USD[0.0138012989393392] |
| 01099629 | COMP[0.000014740000000C],COPE[0.989500000000000C],KIN[9846.00000000000000C],TRX[0.00050000000000C],USD[0.00368682400000C],USDT[25.7386159707000C00] |
| 01099632 | BUSD[8348.163317560000000C],USD[0.0035680003680368] |
| 01099634 | BLT[0.824752710000000C],NFT [420960847074820971/][1],USD[0.0000000095000000] |
| 01099642 | USD[25.00000000000000] |
| 01099643 | DOGEBULL[0.000000344215000C],LTCBULL[37.75107760000000C],SXPBULL[146.36297245000000C],TOMOBULL[3.63064000000000C],TRX[0.000005000000000C],TRXBULL[7.308611110000000C],USD[0.0411042072000C],USDT[0.000000003317553],XTZBULL[3.90752810000000C] |
| 01099645 | BNBBULL[0.000048620000000C],TRX[0.00000500000000C],USDT[0.00000000500000C] |
| 01099651 | AVAX[0.069437320000000C],BTC[0.00056137996565T],CEL[0.016800000000000C],DYDX[0.00420100000000C],EDEN[0.00804100000000C],ETH[-0.00000158870619T],FTT[0.02759957950000C],IM40.100000000000000C],ROCK[0.000146285000000C],SRM[1.97940313000000C],SRM_LOCKED[162.695703690000000C],STG[0.002825000000000C],TRX[0.000031000000000C],USD[0.760296487991970S],USDT[0.000000000958475T3] |
| 01099654 | AGLD[213.900000000000000C],AURY[27.000000000000000C],MNGO[410.000000000000000C],USD[-136.22561872295382222],USDT[159.649576000000000C] |
| 01099658 | FTT[0.035691902933977S],SRM[0.002146790000000C],SRM_LOCKED[0.00816813000000C] |
| 01099660 | BNB[0.000000052487655],ETH[0.00000409964484],SOL[0.00004652113573T],TRX[0.010060091415428],USD[0.000000687403585T] |
| 01099661 | USD[0.00000008967960C] |
| 01099666 | MEDIA[0.772379170000000C],RAY[0.00000007775000],USD[0.000045893033008],USDT[0.000013028749280] |
| 01099668 | FTT[0.011403619128340C],USD[-0.045966166206173S],USDT[0.7941552799266480] |
| 01099669 | USD[-4.41042278062853663],USDT[5.4158057609009645] |
| 01099678 | ETH[0.00000003552160C],HT[0.00000002897436],MATIC[0.00000001105284C],TRX[0.000000008692800],USD[1.791338917276797T],USDT[0.000000078837040],WBTC[0.000000005248152C] |
| 01099682 | USD[0.00000026994347C],USDT[20.2013326200000000C] |
| 01099685 | USDT[0.0000000070840435] |
| 01099686 | AURY[0.000000020000000C],BNB[0.00000007500000C],BTC[0.000000007500000C],ETH[0.006544372542352],ETHW[0.006544032701744],MATIC[0.000002276848864],SLP[3.832036430000000C],SOL[0.0000001753248TC],USD[0.32373412916729273],USDT[0.000000062501763S] |
| 01099689 | USD[0.0021632013619556C],USDT[0.00000006852350] |
| 01099691 | AVAX[0.000000058040055],FTT[0.00000013280000C],LUNA2_LOCKED[20.2384453100000000C],RAY[0.000000010000000C],USD[0.0000001945244S4],USDT[0.00000001281623S] |
| 01099692 | KIN[15629220.000000000000000C],LTC[0.000431010000000C],SHIB[400000.000000000000000C],USD[0.23568649174711125],USDT[0.0089924600000000C],XRP[0.010284000000000C] |
| 01099700 | TRX[0.000002000000000C],USD[101.0039062527049995],USDT[9.000217605431417] |
| 01099702 | ENS[0.000000010000000C],ETH[0.00000005949878S],ETHW[0.00000060687367T],FTT[0.000000010947985],OMG[0.00000037497200],SOL[0.00000010000000C],USD[0.000218438622301T] |
| 01099707 | DENT[1.000000000000000C],KIN[1406074.240719910000000C],USD[0.000000000000000C] |
| 01099712 | AMPL[0.00000001202334TS],BULL[0.000000009000000C],COMP[0.000000073000000C],ETH[0.000000090000000C],ETHBULL[1.00000000200000C],FTT[0.000000055976089],KIN[276000.00000000000C],MANA[18.000000000000C],SAND[12.00000000000C],TRX[0.000001000000000C],USD[9.98425438048402482],USDT[327.6926009745929687] |
| 01099715 | ATLAS[30303.189300000000000C],BTC[0.000000397783639],ETH[0.00000030000000C],ETHW[0.00000001000000C],FTM[463.33530436000000C],FTT[272.351558869313590C],SOL[26.59026520000000C],USD[0.0000969729756111],USDT[0.0011021973232016] |
| 01099719 | BTC[0.000000024957922],ETH[0.00000010000000C],FTT[0.000000008507200C],LINK[0.00000008000000C],RAY[0.00000079790638],RUNE[0.000002000000000C],SLP[0.000000020000000C],USD[0.936833214062153T],USD[31.43474623938863A1] |
| 01099721 | BTC[0.00001336758685C0],IMX[149.500000000000000C],MBS[196.000000000000000C],RAY[0.911148750000000C],STARS[87.000000000000000C],TRX[0.00000100000000C],USD[1.50140255349000C0],USDT[0.00000008785135A] |
| 01099724 | USD[0.000038426650624C],USDT[0.0001712130518420] |
| 01099728 | COPE[147.907900000000000C],TRX[0.00000300000000C],USD[0.000000093729708],USDT[0.000000045889032] |
| 01099730 | TRX[0.000004000000000C],USD[0.000000045655434],USDT[0.000000086190000] |
| 01099731 | ALGO[0.563444000000000C],ETHW[0.00000876000000C],NFT [493494604600226698/][1],SOL[0.007000000000000C],USD[0.58541342403000C],USDT[0.00000000700000C] |
| 01099732 | NFT [290911610931083940/][1],NFT [373562768555286614/][1],NFT [502859327136068264/][1],TRX[0.000005000000000C],USD[0.000000049511820] |
| 01099734 | ETH[-0.000000036927913],SOL[0.00113214000000C],STEP[0.00484000000000C],USD[0.0014852628406096],XRP[0.000000001360300C] |
| 01099735 | SOL[0.0000000097124252],TRX[-0.000001019444862],USD[0.000000077230676T] |
| 01099737 | AKRO[4.000000000000000C],AMC[0.000000018374064],BAO[3.000000000000000C],DENT[2.000000000000000C],DOGE[0.000000005423170TB],ETH[0.000000011972674],GBP[0.000108955644037],KIN[5.000000000000000C],LEO[0.000000067401910],MATIC[0.000000050400C0],RSR[6.00000000000000C],SHIB[0.00000004000000C0],SOL[0.000000006320000],TRX[4.000000000000000C],UBXT[2.000000000000C0],USD[0.00021438312558T] |
| 01099738 | RAY[0.000000040680000C],USD[0.000000426874285],USDT[0.000000004927878B] |
| 01099739 | EMB[0.00000007876875C],ETH[0.00000003383745],TRX[0.0003100000000C0],USD[0.1149781080481388],USDT[0.000000009302970T] |
| 01099740 | RAY[16.996600000000000C],TRX[0.000000095362808],USDT[0.000000444730648] |
| 01099742 | SOL[0.00000007273880C] |
| 01099744 | BTC[0.0032730400000000C],CAD[0.3002723337839478],FDA[0.0221880000000000C],FTT[0.06000000000000C],LUNA2[10.061568890000000C],LUNA2_LOCKED[23.476994080000000C],MER[0.892000000000000C],SOL[2.88402216398200C0],SRM[0.01460679000000C],TRX[0.000040000000000C],USD[-45.70198446510541S3],USDT[0.000000154388562] |
| 01099745 | TRX[0.000004000000000C],USD[0.000000048635863],USDT[0.000000095823488] |
| 01099749 | FTT[0.00000000373835C0],LUNA2[0.00000002289860T5],LUNA2_LOCKED[0.000000534300842],LUNC[0.004986217769550C],TRX[0.00000200000000C],USD[0.00614289242700C41],USDT[0.000000004990779] |
| 01099752 | ATLAS[319.96770000000000000C],ETH[0.023915720000000C],COMP[0.000090386000000C],RUNE[3.90000000000000C],SRM[19.98860000000000C],TRX[0.00000100000000C],USDT[0.000000155768591] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01099753 | BAO[2.000000000000000000],EUR[0.000000000020517083],MATIC[0.000000005396316],SHIB[63.902991670000000000],TRX[0.000000006935657 1],USD[0.000000000001049] |
| 01099754 | FTM[0.134563575378347 9],FTT[0.010099552007015 2],TRX[0.001554000000000000],USD[0.137071500000000000],USDT[0.000000066591678] |
| 01099764 | USD[0.000006072392412 3] |
| 01099767 | BNB[0.000000007173444 0],KIN[0.000000042000000],USD[0.063867841833348 8] |
| 01099771 | TRX[0.000022680000000000],USD[0.000000296798919],USDT[0.000000107251355 4] |
| 01099776 | OXY[78.947465000000000000],USD[1.636500000000000000] |
| 01099783 | APE[0.031750950000000000],AVAX[0.085094740000000000],BICO[6.999240000000000000],ETH[0.000000004367156 0],EUR[0.000000025159 00],FTT[0.000000661533 46],POLIS[11.097948000000000000],SAND[10.000000000000000000],USDT[0.000000048743376] |
| 01099784 | ATLAS[0.000000001069984 1],DENT[0.000000038959176],FTT[0.000000012794480],SNX[0.000000080950804],USD[0.000000029595089],USDT[0.000005959854907] |
| 01099785 | APT[58.989126300000000000],BTC[0.000000008220137 5],DOGE[1065.889230000000000000],FTT[10.645366405009193 00],USD[0.000000000302757060] |
| 01099791 | ADABULL[0.000000004400000 0],BNB[0.000000005399620],BNBBULL[0.000000072000000],DOGEBULL[0.000000063085144],EOSBEAR[0.000000091647097],ETH[0.000000051045677],ETHBULL[0.000000009000000],FTT[0.097547267803121 8],USD[0.850525450659942 7],USDT[3.536422779746891 1] |
| 01099794 | AUDIO[0.000000075052230],AXS[0.000000047617547],CLV[0.000000093940000],COMP[0.000000036665117],EUR[0.000000049925608],FTM[0.000000072076269],LINK[0.000000021077714],LTC[0.000000046993793 6],MATIC[0.000000047596706],SECO[0.000000047000000],SHIB[0.000000061752883],SOL[0.000000074002532],SRM[0.000000008937799],TRX[0.000000058224901],USD[0.095081824375437],USDT[0.000000026491591] |
| 01099797 | NFT (488337791675480050)[1],SOL[-0.000000203230807 3],STEP[295.405635490000000 0],TRX[0.000000000000000],USD[0.095081824375430 7],USDT[0.999860289232276 2] |
| 01099799 | USD[30.000000000000000000] |
| 01099801 | TRX[0.000055000000000000],USD[0.000000013480304],USDT[0.000000084315984] |
| 01099802 | HT[0.000000029958863],NFT (299325608424920506)[1],NFT (382799811700174721)[1],NFT (489315051577342547)[1],SOL[0.000000056674684],TRX[0.000000048308192] |
| 01099804 | LUNA2[0.000015063000170 0],LUNA2_LOCKED[0.000035147000390 0],LUNC[3.280000000000000 0],USD[-0.432403872622523 3],USDT[0.458313432000000 0] |
| 01099806 | DYDX[0.097910000000000000],FTT[0.070512500000000000],HMT[0.033333330000000000],NFT (366726200917733798)[1],NFT (442824712161507482)[1],NFT (533827391058375821)[1],POLIS[0.075330000000000000],SOL[0.700000000000000000],TRX[0.000826000000000000],USD[0.190713492934385 4],USDT[1.034048533170683 5] |
| 01099811 | CHZ[0.001561910000000000],MATIC[0.000092100000000000],SHIB[207.177905770000000000],USD[0.013200623623 0166] |
| 01099814 | BTC[0.000000007000000000],EUR[0.000000075481964 5],USD[0.495234813604525 4],USDT[0.449309570000000 0] |
| 01099815 | ALEPH[0.000000021275400],AURYY[0.000000006741212 0],BTC[0.000000061629197],DFLI[-0.000000001275221 1],DOGE[0.000000004479160],LOOKS[0.002275707678638 8],LTC[0.000000040664636],MBS[0.000000005661038 2],RAYY[0.000000008330294 8],SLRS[0.000000003410508 7],SNY[0.000000082213440],SOL[0.000000054155748],TRX[0.373332005409680 3],USD[0.261028547521108 3],USDT[0.000000061563048] |
| 01099816 | TRX[0.000004000000000000],USD[0.000000005232372 6],USDT[0.500378714859050 0] |
| 01099820 | USD[-0.182191548100258 6],USDT[0.205004708051 252] |
| 01099825 | BTC[0.000000005849062 5],DOGE[0.000000072169207],SOL[0.000000007348034 4],USDT[0.000000101957873] |
| 01099828 | TRX[0.000015800000000000],USD[0.000000172258720],USDT[0.000000061611685] |
| 01099829 | BNB[0.009500000000000000],USD[-36.033344854000000 0],USDT[274.656925476000000 0] |
| 01099830 | NFT (469307597730185290)[1],NFT (524204233993738286)[1],TRX[0.000001000000000000],USD[0.000125663000000] |
| 01099836 | ATOMBULL[0.000000022140560],COMPBULL[0.000000081928128],DOGEBULL[0.000000057042 17],EOSBULL[0.000000018160000],ETCBULL[0.000000055226746],GRTBULL[0.000000067051500],LTCBULL[0.000000071000000],MATICBULL[0.000000072322836],SHIB[0.000000075326489],SUSHIBULL[0.000000003965728],THETABULL[0.000000094541072],TRX[0.000087000000000000],TRXBULL[0.000000013705100],USD[0.007455103309402],USDT[0.000000022962455],VETBULL[0.000000046201480],XLMBULL[0.000000007142420],XRPBULL[0.000000009567451 3],XTZBULL[0.000000006584 8114] |
| 01099840 | USD[30.000000000000000000] |
| 01099844 | ATLAS[25.000000000000000000],ETH[0.000003528193132 3],ETHW[0.000003528193132 3],LUNA2[0.326422691700000 0],LUNA2_LOCKED[0.761652947200000 0],LUNC[71079.228353973675978 5],POLIS[0.000000079406874],USD[0.217594186905644 4],USDT[0.000000036461289] |
| 01099848 | 1INCH[9.190000000000000000],AAVE[3.840000000000000000],ALGO[1604.947400000000000000],ALICE[257.700000000000000000],ALPHA[4654.700000000000000000],APT[33.993792000000000000],ATOM[53.900000000000000000],AXS[31.900000000000000000],BAR[48.000000000000000000],BTC[0.002156149237500],BULL[0.000552910000000000],CHZ[123.000000000000000000],COMPBULL[9262.000000000000000000],ETH[0.000064920000000],ETHW[71.089232920000000000],FTT[0.098900005564990 0],GMX[17.540000000000000000],GRT[4358.000000000000000000],GRTBULL[6000.000000000000000000],KNC[0.065200000000000],LDO[0.999600000000000000],LINK[81.200000000000000000],LRC[1914.000000000000000000],NEAR[255.100000000000000000],REN[3306.000000000000000000],SHIB[0.000000000000000],SNX[242.500000000000000000],SOL[24.525140000000000000],STG[881.000000000000000000],TRX[0.003787000000000000],USDI-450.986017316190120400000000],USDT[2.250360881060513 2],XRP[679.000000000000000000] |
| 01099849 | USD[3.19265564776075],USDT[0.000000035966610] |
| 01099855 | NFT (375066347906933302)[1],NFT (494358226040548836)[1],TRX[0.000015000000000],USDT[0.888042946979431 2],USDT[1377.212550120000000 0] |
| 01099856 | TRX[0.000000300000000000] |
| 01099860 | BTC[0.000000039056022],DOGE[0.000000035000000],FTT[0.000000020369665],LTC[0.000000015246988],SOL[0.000000076324756],USD[0.000000101175557] |
| 01099867 | BTC[0.000031090103000 0],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.060834316487500],USDT[0.060000000350000] |
| 01099868 | BAO[3.000000000000000000],CAD[0.000000043605859],DENT[1.000000000000000000],DOGE[678.533478030000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000088504967] |
| 01099872 | ALGOBULL[138907.565000000000000000],ASDBULL[5.828971140000000000],BCHBULL[19.986700000000000000],BSVBULL[16688.894500000000000000],EOSBULL[349.767250000000000000],LTCBULL[14.090623500000000000],MATICBEAR2021[0.086434000000000000],MATICBULL[8.108435320000000000],SUSHIBULL[389.740650000000000000],SXPBULL[10.000293550000000000],TOMOBULL[4397.074000000000000000],TRXBULL[7.195212000000000000],USD[0.000000156108945],USDT[0.000000017137092],XLMBULL[0.099810000000000000],XRPBULL[159.825175280000000000] |
| 01099874 | ETH[0.000000048274820],EUR[0.000000070328147],FIDA[1.096327080000000000],FIDA_LOCKED[2.522877030000000000],FTT[26.637684790000000000],SOL[0.000000010000000],SRM[0.452057650000000000],SRM_LOCKED[2.502959190000000000],USD[0.000000075594508],USDT[0.000000036919641] |
| 01099880 | TRX[0.000022000000000000],USD[-0.000000088851 1096] |
| 01099882 | USD[0.385855340000000000] |
| 01099884 | BNB[0.000000041039146],SOL[0.000000057389586],TRX[0.000000083944894] |
| 01099888 | EMB[148.352753130000000 0] |
| 01099889 | ATLAS[15970.000000000000000000],FTT[39.345659020000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[20.651888800000000000],SOL[0.000000100000000],USD[0.390056517393770 8],USDT[0.000000006168184] |
| 01099894 | ATLAS[0.000000088716250],FTT[0.438940525371148 4],GBP[170.167247412183 0363 8],MATIC[0.664390000000000000],TRX[0.000077700000000000],USD[1.019364093917189],USDT[0.000000017618575] |
| 01099895 | BNB[0.001410620000000000],USD[0.867834163020000],USDT[0.008737262500000] |
| 01099898 | USD[-9.954627783175998 2],USDT[11.119420971992 2520] |
| 01099901 | ATLAS[560.284687183079154 6],COPE[0.000000044000000],KIN[0.000000040144279],RAY[0.000000012685150],STEP[0.000000028636092] |
| 01099904 | RAY[41.773222550000000000],TRX[0.000000400000000000],USB[6.644296130000000000],USD[0.000000057267807] |
| 01099905 | ATLAS[0.054015420000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOT[0.000000084659942],ETH[8.988374650437 7600],ETHW[0.000000069542311],EUR[0.000000207510515],RSR[1.000000000000000000] |
| 01099909 | FTT[0.000000072937690],USD[-2.696078611311 7201],USDT[4.998224391228 7437] |
| 01099913 | RAY[0.000000035200000],SOL[0.000000049770639],USDT[0.000000001440000] |
| 01099916 | BTC[0.014380015000000000],CQT[51.326488180000000000],ETH[0.051361850000000000],EUR[500.413065303000000000],FTT[9.924491520000000000],LUNA2[1.349735477000000000],LUNA2_LOCKED[3.065949790000000000],SOL[0.009742050000000000],USD[14.689943159897503 3],USDT[343.469800250000000000] |
| 01099917 | USDT[0.678807095000000000] |
| 01099919 | USD[0.000002016920000],USDT[0.000000002221743 9] |
| 01099920 | TRX[0.000010000000000000],USD[0.063080713112800],USDT[0.000000116727494] |
| 01099923 | FTT[0.088800000000000000],USD[0.000000000162605 0] |
| 01099924 | USD[0.754400000000000000] |
| 01099925 | TRX[0.000030000000000000],USDT[0.135900000000000000],XTZBEAR[8394.120000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01099927 | BNB[0.0098500000000000],RUNE[0.0444300000000000],USD[0.0067710000000000],USDT[3.5237703141500000] |
| 01099929 | USD[2.2046787588734275],USDT[0.0000000118783172] |
| 01099931 | SOL[0.0000000019346860],USD[0.0000007414133324] |
| 01099933 | BTC[0.0000951114703000],ETH[0.0007308600000000],FTT[0.1488854061784555],HKD[0.0782114500000000],TRX[80.0000000000000000],USD[0.0939445100329140],USDT[0.0098679978201162] |
| 01099936 | BTC[0.0036953000000000],USD[0.0004010000000000],USD[-5.9303312233965156],USDT[2.1397266767724098] |
| 01099937 | ETH[0.3069298900000000],ETHW[0.3069298900000000],EUR[0.0000000084940860],HOLY[1.0000000000000000],LRC[1365.8364811500000000],SECO[1.0000000000000000],USD[42.5219267816635913],USDT[0.0000000083292330] |
| 01099941 | NFT [498701931563023708][1],SOL[0.0000490312506200],TRX[0.0023320049943858],USD[0.2204084905414197],USDT[0.0000000061319380] |
| 01099942 | BRZ[10460.8571132050000000],BTC[0.0000576445096500],DOGE[0.1842300000000000],EUR[0.0798234700000000],FTT[0.0556614057007152],JPY[3309274.6656428766000000],PAXG[3.4899000000000000],TRX[2262.0000000000000000],TRY[1.4859473135000000],TRYB[0.0000000800000000],USD[524501.7015490820038240],USDT[0.0068102843137600] |
| 01099944 | GBP[0.0000000185800],KIN[1.0000000000000000] |
| 01099945 | BNB[0.0000000039278000],ETH[0.0000000531200000],FTM[0.0000000655800000],FTT[0.0000000625237172],SOL[0.0000000061564774],USD[56.8503209496898296],USDT[0.0000000075765780] |
| 01099946 | TRX[0.0000550000000000],USD[25.0000000000000000],USDT[0.0000208900858982] |
| 01099954 | AAVE[1.2312463130350000],COPE[76.8273714970650000],CRV[0.0000000650500000],ETH[0.0000000760411195],USD[0.0000000104127280] |
| 01099956 | ETH[0.0000050000000000],TRX[0.0000040000000000],USDT[1.0589390000000000] |
| 01099957 | LUNA2[0.1647538146000000],LUNA2_LOCKED[0.3844255674000000],USD[0.0000000019063867],USDT[0.0000000185879948] |
| 01099959 | 1INCH[0.0000000100000000],LUNA2[0.4739390685000000],LUNA2_LOCKED[1.1058578270000000],USD[-0.9899283319864950],USDT[0.0000000081596490] |
| 01099960 | KIN[0.0000000015394500],USD[0.5665841026629391],USDT[0.0000000004435127] |
| 01099962 | BTC[0.0012991355000000],ETH[0.0029082000000000],ETHW[0.0029082000000000],USD[-11.3474445779308109] |
| 01099965 | ALGOBULL[7722007.7220077200000000],BNB[0.0023289700000000],BULL[0.0000000061106546],FTT[0.8387443210097957],RAY[35.2357574100000000],USD[0.0000000073767488],USDT[-0.0037694840756535] |
| 01099967 | BNB[0.0000000066011000],GBP[0.0000000120347753],USD[0.0000000089293044] |
| 01099969 | USD[0.5238582393200000],USDT[0.5317879663431424] |
| 01099970 | FTT[0.1000000000000000],TRX[0.0000040000000000],USD[0.0000010270080],USDT[0.0000000090000000] |
| 01099971 | ATOM[20.1977010000000000],BAL[0.0024062912439900],ETH[0.1579699800000000],FTT[0.0173408700000000],MATIC[0.0000000080000000],NEAR[29.9961620000000000],RAY[0.0000000086212000],SOL[0.0000000064675000],TRX[0.0000840000000000],USD[333.8707108306768274],USDT[0.0009985574890467] |
| 01099977 | AAVE[1.0046132500000000],ALGO[50.4752170800000000],ALICE[0.0000000000600000],AMC[0.0000000020553504],AUDIO[0.0000000024000000],BNB[-0.0000000009468813],BTC[0.0000000001988314],CAD[0.0000012384107241],CHZ[502.3120994876602250],CRO[317.8742718400000000],EN.JI[0.4613327000000000],ETH[0.0000000198331126],FTT[0.0000000097453489],GALA[3530.4469882600000000],GRT[0.0000000258670096],HNT[0.0000000098000000],HT[0.0000000042131172],IMX[100.4613327100000000],KNC[0.0000000028000000],MANA[100.4613327100000000],MATIC[20.0000000011409868],RSR[30662.7705623800000000],SHIB[0.0000000001356933],SNX[10.0465920500000000],SOL[0.0000000075645802],SUSHI[0.0000000028543519],TRX[0.0000090000000000],UNI[0.0000000061600000],USD[0.0000004000272631],USDT[0.0011115977846765],XRP[0.0000000012680000],YGGI[100.4659200700000000] |
| 01099982 | ATLAS[9.9525000000000000],SOL[0.0000000060576000],USD[0.0000000066736006],USDT[0.0000000152297810] |
| 01099987 | USD[25.0000000000000000] |
| 01099991 | USD[4.6048060915555701],USDT[8.9275881490492522] |
| 01099994 | TRX[0.0000040000000000],USDT[0.0000000083391568] |
| 01099997 | USDT[12.4703553500000000] |
| 01100002 | FTT[1113.9600000000000000],SRM[17.4273372600000000],SRM_LOCKED[220.8926627400000000] |
| 01100003 | USD[30.0000000000000000] |
| 01100004 | BTC[0.0000000083949301],CEL[0.0000000048040377],DAI[0.0000000026069299],ETH[0.0028606501572257],ETHW[0.0082606501572257],LRC[796.6720911089971987],MATIC[0.0000000016204702],SLP[0.0000000088012440],SNX[0.0000650729076985],USD[0.0000000061793207],XRP[0.0000000070394420] |
| 01100007 | EMB[1818.8910000000000000],USD[0.0651074655891094] |
| 01100009 | KIN[1748836.2500000000000000],USD[4.7770000000000000] |
| 01100011 | FIDA[0.0000000558500],RAY[0.0000000692480000],USD[0.0000000184952621],USDT[0.0000000012379417],XRP[0.0000000039258410] |
| 01100014 | TRX[0.0000030000000000],USD[0.0000000086485520] |
| 01100015 | ALGO[100.0000000000000000],APT[2.0000000000000000],AVAX[2.0000000000000000],BTC[0.0017000000000000],ETH[0.0516113900000000],ETHW[0.0066113900000000],EUR[1.2656620715000000],FTT[3.6000000000000000],LINK[1.5000000000000000],MATIC[28.0000000000000000],MOB[10.0000000000000000],NEAR[18.7000000000000000],USD[0.0000000078693069] |
| 01100016 | TRX[0.0000010000000000],USD[0.0000000087126894],USDT[0.0000000016562686] |
| 01100017 | USD[16.8724895971500000] |
| 01100018 | BTC[0.0000000087290000],BULL[0.0000000080000000],FTT[0.0000000027023236],SOL[0.0000000074000000],USD[0.5449864206792701],USDT[0.0000000042894290] |
| 01100019 | BTC[0.0024000000000000] |
| 01100029 | ATOM[14.7000000000000000],BTC[0.0000000044359000],DYDX[425.4803000000000000],ETHW[0.0500000000000000],FTM[0.9728000000000000],RAY[3.6283728500000000],SAND[0.9961200000000000],SOL[0.0274682100000000],SRM[0.1362399900000000],SRM_LOCKED[0.0998132300000000],STG[0.9130104100000000],SYN[0.3225050400000000],TRX[3365.0000000000000000],USD[1238.9141505870682703000000000],USDT[0.0108500022800000] |
| 01100038 | USD[0.9397322831500000] |
| 01100039 | FIDA[1.9826600000000000],USD[0.0000000027896100],USDT[1.1612460000000000] |
| 01100042 | RAY[0.0000000003545000],TRX[0.0000700000000000],USD[0.0086192000000000] |
| 01100047 | AURY[4.0000000000000000],GRT[0.0000000045096180],USD[11.0009126347770975] |
| 01100052 | ATOM[0.0975680000000000],USD[40.7258816514975020],USDT[1.5261517535133590] |
| 01100057 | UBXT[1650.9014200000000000],USD[0.0443861927496600] |
| 01100058 | USD[0.0008112803904960] |
| 01100059 | COPE[0.0000000092259000],SOL[0.0000000065000000],USDT[0.0000016805362] |
| 01100061 | USD[1748.1360024477812323],USDT[9.8713467879863245] |
| 01100063 | TRX[0.0001126800000000],USD[-0.1781521537804612],USDT[0.3708734700469344] |
| 01100067 | COPE[14.9970000000000000],TRX[0.0000040000000000],USD[5.5906115964000000],USDT[0.0061190000000000] |
| 01100068 | BNB[-0.0000001131643731],TRX[0.0000010000000000],USD[0.0085488336092933],USDT[0.0000000100705067] |
| 01100071 | AKRO[3.0000000000000000],ATLAS[0.0000000053684400],BAO[5.0000000000000000],BNB[0.0000005703405],CAD[0.0000000164561842],CRO[0.0000000023449460],DENT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001132437],USDT[3.0000059197800544] |
| 01100072 | BNB[0.0000000064570000],STEP[0.0000000225927104],USD[0.0000021926656388] |
| 01100075 | DOGEBEAR2021[0.0081791000000000],DOGEBULL[0.0000057300000000],LTCBEAR[6.8340000000000000],USD[0.6017498875000000] |
| 01100080 | POLIS[9.3941290000000000],USD[0.1752553943625000],USDT[0.0000000100072620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100083 | RAY[0.990400000000000000],USD[1.478365957500000000] |
| 01100085 | BAO[1.000000000000000000],USD[40.000000065248620],XRP[74.823923400000000000] |
| 01100092 | ATLAS[104729.064400000000000000],BTC[0.000000001000000],POLIS[0.100000000000000],TRX[0.000030000000000000],USD[0.029327358980000],USDT[0.006673002262608] |
| 01100095 | STEP[0.006384050000000000],TRX[0.000003000000000000],USD[0.002178313086122],USDT[0.000000013607272] |
| 01100096 | BTC[0.000092400000000000],ETH[0.874453780000000],ETHW[0.874453780000000],GBP[1238.705620699844916],USD[128.789445282075731] |
| 01100097 | BTC[0.000000045600000],TRX[0.000090000000000],USD[0.000000018140000],USDT[0.001442405186593] |
| 01100102 | ADABEAR[12000000.000000009755968],ASDBULL[1.558908000000000],BCHBULL[12.191037583136291],USD[0.033877000000000000],XRPBULL[0.000000043571600] |
| 01100104 | APE[91.431943910000000],AUD[901.721343899175901 4],BTC[0.103125400000000],ENJ[506.796478590000000],ETH[4.354861450000000],ETHW[4.353104130000000],HNT[98.403346880000000],SHIB[437.919169390000000],SOL[6.522671520000000],XRP[2563.744226380000000] |
| 01100106 | AURY[52.362181785000000],BNB[0.000000003565230 4],ETH[0.306121971352164 8],ETHW[0.306121971352164 8],KIN[0.000000056956144],MATIC[116.932850480376690 0],NEXO[138.455669275000000],SHIB[0.000000096727474],SLP[4395.861182670279297 5],USD[-36.492697900965396 4],USDT[0.000000004836161 2],XRP[139.949244370000000000] |
| 01100107 | USDT[0.000023183204476 8] |
| 01100114 | USDT[0.000000057931940] |
| 01100119 | ALGOBULL[29047562.653095670000000],ATLAS[0.000000005666614 0],AVAX[0.000000004730000 0],BAT[0.000000019043592],BNB[0.000000003540616],BNBBULL[0.034908690000000000],BTC[0.000000008000000],CRO[0.000000094160000],ETH[0.000000059613081],ETHBULL[0.000000063000000],GRTBULL[75.282558920000000000],INAB0.000000079666593],LLOKS[0.000000000901337],MATIC[0.000000043709020],TRXBEAR[0.000000033968169],TRXBULL[0.000000008131344],USD[0.000000046713944],USDT[0.000000029795168] |
| 01100128 | FTT[0.099640000000000000],STEP[135.675593440000000],TRX[0.000058000000000000],USD[0.054051500200000],USDT[0.002392000000000] |
| 01100132 | TRX[0.000020000000000000],USD[0.000000088199744],USDT[0.000000011829139] |
| 01100134 | TRX[0.000090000000000000],USD[2.169689412651709 2],USDT[0.000000146823892] |
| 01100136 | USD[-9.449946362500000],USDT[67.136460618982734 1] |
| 01100139 | FTT[0.399924000000000000],USD[0.016783587634700 0],USDT[0.000000101125021] |
| 01100141 | TRX[0.000004000000000000],USD[0.441808013125000] |
| 01100142 | SOL[0.004000000000000000],USD[-0.000001143496830 1],USDT[0.000014032868176] |
| 01100145 | USD[0.364986722704671 3],USDT[0.008373518000000000] |
| 01100146 | ATLAS[5489.732100000000000],USD[0.000000004162099 1],USDT[0.000000055928288] |
| 01100147 | USD[24.003057103060854] |
| 01100148 | USD[0.003065565650513 32],USDT[0.000000042787795] |
| 01100151 | TRX[0.000020000000000000],USD[0.001993039110250000] |
| 01100152 | DOGE[0.000000002262069 63],FTT[0.000000014289360 3],INTER[0.000000005741974 0],TRX[0.000000002556093 9],USD[2.813280214560023 4],USDT[0.000000002496138 9],XAUT[0.000000008500000] |
| 01100154 | BULLSHIT[0.000670000000000000],EOSBULL[90.982710000000000],ETCBULL[0.999335000000000],GRTBULL[3.097938500000000],LEOBEAR[0.003350000000000],LTCBULL[18.089483500000000],MATICBULL[117.226295500000000],SXPBULL[231.488638400000000],THETABULL[0.379678212000000],TOMOBULL[674.871750000000000000],TRX[0.000080000000000000],TRXBULL[13.911655200000000],USD[0.021039987133774 8],USDT[0.000000018361320 5] |
| 01100156 | ATLAS[89.982900000000000000],GBP[0.083885000384477 98],OXY[0.998480000000000000],TRX[0.000003000000000],USD[0.262951745731474 9],USDT[1.856360580701703 8] |
| 01100158 | ETH[0.000000008323310 0],FIDA[0.000000000000000 0],FTM[0.191365300000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],NFT [3201754080052458301 1],NFT [4470028807394956941 1],SOL[0.000000006628170],SOS[2456577.646688960000000],SWEAT[0.211200000000000000],TRX[0.000062000000000000],USD[-0.000000023219087],USDT[0.000000024971210] |
| 01100159 | TRX[0.000030000000000000],USD[0.028346723565000000] |
| 01100160 | ATLAS[430.000000000000000],SOL[0.610000000000000000],USD[174.346409798700900],USDT[0.000000071149380] |
| 01100161 | ETH[0.000000096519611],RAY[0.000000010000000],SOL[0.000000004485331 2],USD[-4.226705674512480 2],USDT[8.058942789413909] |
| 01100162 | USD[0.000000130193938],USDT[0.012284964839036 0] |
| 01100166 | ATLAS[46878.729254520000000],FTT[0.117288370828968 0],USD[0.030117731096500000] |
| 01100169 | USD[0.802228407000000] |
| 01100181 | ALICE[0.000000028250000],MANA[0.111082318595872 5],TRX[0.000008000000000],USD[0.000000009489742 3],USDT[0.000000049144347] |
| 01100186 | TRX[0.000010000000000],USD[0.000000010784953 4],USDT[0.000000071728642] |
| 01100187 | LTC[0.000000014662000],NFT [2962533405017887991 1],NFT [4439949944357806291 1],NFT [5379566000606851671 1],USD[0.048419389517063 5] |
| 01100192 | SOL[0.000000001000000],TRX[0.000010000000000],USD[0.000000107852771],USDT[0.000000011652431] |
| 01100201 | ETH[0.000000010000000],TRX[0.000010000000000],USD[0.007451462912500 0],USDT[10.231989662420000] |
| 01100202 | TRX[0.000005000000000],USD[92.061049869350 4330],USDT[0.000000044478320] |
| 01100205 | TRX[0.000001000000000],USD[-1.958653338823882 035],USDT[3.150000000000000000] |
| 01100211 | BTC[0.000000032000000],USD[0.005288868843730 8] |
| 01100212 | SRM[1.000000000000000] |
| 01100217 | ATLAS[20.000000000000000],TRX[0.000001000000000],USD[-0.972941848861851 0],USDT[0.977669110180354 3] |
| 01100218 | ETH[0.000000010000000],FTT[0.000000525192668],NFT [3132997702421284531 1],NFT [4536927778914357681 1],NFT [5333004832623197811 1],USD[0.656984781670054 6],USDT[0.000000056250000] |
| 01100219 | XRP[20.000000000000000] |
| 01100223 | MANA[0.000000033818588],USD[-64.013984141647231 0],USDT[21.397256169758798 3],XRP[146.718738674973684 2] |
| 01100227 | FTT[0.000000004800000],TRX[0.000030000000000],USD[0.000000090658396],USDT[0.000000009358014] |
| 01100229 | TRX[0.000020000000000],USD[0.544948775840000 0],USDT[0.000000005400688] |
| 01100230 | ATLAS[2129.320256823952391 5],BTC[0.000000008258375],COPE[197.000000000000000],LUNA2[0.000000419297898],LUNA2_LOCKED[0.000000978361761],LUNC[0.009130300000000],MNGO[282.147853612129235],USD[0.054986090686140],USDT[0.000000050601794] |
| 01100234 | USD[0.000000167957491 2],USDT[0.000000006564453 0] |
| 01100236 | BNB[0.000000070000000],USDT[0.000000002486427 2] |
| 01100239 | TRX[0.000001000000000],USD[0.045764473070129 2],USDT[0.003754826264813 0] |
| 01100242 | BTC[0.000005000000000],USD[0.000005225997160 06],USDT[0.000000014734554 6] |
| 01100243 | TRX[0.000004000000000],USD[0.453069721600000],USDT[6.654045290825000 0] |
| 01100246 | USD[0.898190683507807 3],USDT[0.003236900000000] |
| 01100247 | OXY[2457.364765000000000],RAY[0.571075000000000],USD[0.142141010500000 0],XRP[10029.000000000000000] |
| 01100249 | ATLAS[4704.891430086196479 5],FTT[0.000000004499600 0],MNGO[2529.402165000000000],USD[3091.371315920179816 4],USDT[0.000000096194980] |
| 01100250 | BTC[0.000007010000000],USD[-0.022479144370463 0] |
| 01100252 | TRX[0.000020000000000],USD[0.009192448550000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100254 | AAVE[0.000000004851 4000],GBP[0.0000000078219622],USD[0.1649033688536661],USDT[0.0000000027918336] |
| 01100259 | AKRO[3005.0977159770366500],ALEPH[0.0000000039000000],ALTBEAR[0.0000000000000000],AMPL[0.0000000007139553],ASD[0.0000000000000000],ASDBEAR[31767.5858602200000000],ATLAS[5010.8445974433148058],BAO[152311.3712497800662767],BTT[15230525.5851021300000000],CHR[0.0000000011000000],CHZ[0.0000000089553775],CONV[15171.9012025661484222],COPE[0.0000000009400000],CUSDT[497.5392839580500000],CVC[0.0000000007000000],DEFIBEAR[0.0000000004000000],DENT[15233.4196940940670457],DFL[15039.7315631843235020],DMG[516.4378375880000000],EDEN[0.0045238500000000],EMB[0.0000000000000000],ENS[0.0000000996332249],EUR[0.0000000000236473],GAL[41435.4912178813591578],GRT[0.0000000022000000],GRTBULL[595.0000000000000000],GST[497.5333573384000000],HUM[0.0000000000000000],HXRO[0.0000000000000000],JET[0.0000000037000000],JST[0.0000000030545465],KIN[1018252.1954943846573176],LINA[1005.3016078050000000],LUA[1005.2248712000000000],LUNA2[0.6180560871000000],LUNA2_LOCKED[1.3928288900000000],LINC[122653.0924496700000000],MAPS[0.0000000080000000],MATH[0.0000000000000000],MATIC[0.0000000000000000],MER[1015.1889884252000000],MNGO[0.0000000030000000],MTA[0.0000000816200087],PEOPL[2497.5343999000000000],PRISM[1005.2088935000000000],PSY[0.0000000020000000],RAMP[516.4864207734000000],REEF[0.0000000048561924],RSR[0.0000000000000000],SHIB[2038280.6700640491611035],SKL[0.0000000028050000],SLP[2031.0776121530000000],SLRS[1015.1050931110413661],SOL[0.0000000000000000],SOS[20477386.2895600841138535],SPA[1005.2190556360000000],SRM_LOCKED[10039.7516714070562112],STARS[497.5384301284000000],STEP[1502.3881463141768000],STMX[1005.2059704574000000],SUN[1005.2123376355400000],SWEAT[1001.1439766669235561],TLM[1504.1569916834511750],TOMOBULL[356563.7043749900000000],TRU[0.0000000010000000],TRX[0.0000000000000000],UBXT[1005.2218701393300000],UMEE[497.5263547400000000],USD[0.0000000004618795],USDT[0.0000000023590239],XRP[0.0000000041462199],XRPBULL[0.0000000006000000],XTZBULL[0.0000000000000000],ZEC[0.0000000000000000],ZECBULL[0.0000000018000000] |
| 01100263 | BNB[0.0000000020000000],EUR[0.0000000024492725],NFT[3545683601 66929680][1],SOL[0.0000000100000000],USD[0.0561793306426678],USDC[1971.6332593700000000],USDT[0.0000000099932142] |
| 01100267 | ETH[0.0000000052555405],USD[0.0564176865977827],USDT[0.0000000063448950] |
| 01100268 | TRX[0.0000000000000000] |
| 01100269 | CQT[5474.2103900000000000],OXY[159.8936000000000000],TRX[0.0000000500000000],USD[0.3272746453700000],USDT[0.0091110000000000] |
| 01100271 | EUR[0.0000000073671308],FIDA[275.0000000000000000],USD[0.0740239350000000],USDT[0.0000000061135421] |
| 01100272 | ATLAS[9.7568000000000000],TRX[0.0000010000000000],USD[6734224848474126],USDT[0.0000000058590422] |
| 01100273 | BNB[0.0000000061688789],EUR[0.0000000069406240],MATIC[0.0000000037000000],TRX[0.0000000012500000],USD[0.0000000095167217],USDT[0.0000000085286202] |
| 01100274 | ETH[0.0000000000000000],SPELL[200.0000000000000000],TRX[4.0004600000000000],USD[0.0645757649500000],USDT[0.0005237686283433] |
| 01100275 | ATLAS[3999.2400000000000000],CQT[45.0000000000000000],USD[0.0000000140219304],USDT[0.0000000015657203] |
| 01100281 | ATLAS[0.0000000136252075],BRZ[0.1617049749360000],BTC[0.0025359759108238],FTT[8.0000000000000000],MATIC[0.0000000340419032],SOL[0.0000000114715549],TRX[0.0000030000000000],USD[1.0798961824869754],USDT[0.0005455508973985] |
| 01100282 | TRX[0.0011560000000000],USD[0.0098845814500000],USDT[19.2430000000000000] |
| 01100286 | RAY[52.1926473000000000],USD[42.6496705816000000],USDT[319.4800000000000000] |
| 01100289 | ADABULL[0.0000000074694650],BCHBULL[0.0000000013120000],BNB[0.0000000068547938],BTC[0.0000000067854500],BULL[0.0000000004998322],DOGEBEAR2021[0.0000000022724526],DOGEBULL[0.0000000046000000],EOSBULL[0.0000000054463720],FTT[0.0000035364550040],LINKBULL[0.0000000009390578],LTCBULL[0.0000000000000000] |
| 01100292 | 36953400],REEF[0.0000000011243982],USD[1.4312974602090043],USDT[0.0000000005622409],VETBULL[0.0000000054315345],XRP[0.0000000009341 1000] |
| 01100299 | TRX[0.0000030000000000],USD[0.0000000201082670 4] |
| 01100299 | ALICE[0.0000355000000000],EDEN[0.0012950000000000],ETH[-0.0000000866874641],SRM[0.0571251900000000],USD[2.4029303481953698],USDT[0.0000000761842061,XRP[0.0000000015661624] |
| 01100302 | BTC[0.0000000040177000],FTT[0.0858280470271707],KIN[109650.4000000000000000],SAND[0.9981000000000000],USD[-0.5131857081872659],USDT[0.0000000083568003],XRP[0.0000000011968552] |
| 01100304 | ETH[0.0003054250000000],ETHW[0.0003054241928293],LTC[0.0003338000000000],USD[0.3066379210000000],USDT[2.1312073975000000] |
| 01100307 | OXY[12.9349000000000000],SOL[0.5083299439122710],TRX[0.0000030000000000],USD[106.0777971493773093],USDT[20.0022715895230124] |
| 01100310 | 1INCH[264.8052500000000000],AAVE[2.7000000000000000],AXS[9.0000000000000000],BAT[13458.0000000000000000],BTC[0.0947896063246000],DOT[40.9090000000000000],DYDX[0.0614134000000000],ETH[5.1796661960000000],FTM[1000.4526280000000000],SNX[107.7000000000000000] |
| 01100314 | 000000000],SOL[50.2746404200000000],SRM[124.3468200300000000],SRM_LOCKED[0.4440130700000000],STETH[0.0000077640794593],TRX[5.0000000000000000],USD[-979.8005580887880974],USDT[0.0000000140580040] |
| 01100314 | TRX[0.0000040000000000],USD[-0.0320753754551192],USDT[0.2300000000000000] |
| 01100315 | ATLAS[10717.6215000000000000],GRT[0.8959400000000000],LOOKS[154.7520500000000000],NEAR[310.8543430000000000],USD[0.3338367615925000],USDT[0.0002250000000000] |
| 01100316 | STEP[0.0814489500000000],TRX[0.0000030000000000],USD[0.0000000167898019],USDT[0.0000000084382745] |
| 01100318 | USD[0.1000000000000000] |
| 01100322 | BNB[0.0000000046425300],BTC[0.0000000009378700],EUR[0.0000000039601172],USD[0.0003072473030550] |
| 01100325 | FTT[0.5000000000000000],TRX[0.7669870400000000],USD[0.7194453284335956],USDT[0.0000000341935223] |
| 01100326 | ETH[0.0000000020340000] |
| 01100327 | USDT[0.0003078875474326] |
| 01100328 | AKRO[3.0000000000000000],ALPHA[3.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],CAD[0.0000007151614631,DENT[11.0000000000000000],FRONT[1.0000000000000000],KIN[11.0000000000000000],RSR[3.0000000000000000],SOL[2.1213295300000000],SXP[1.0000000000000000],TRX[3.0000000000000000] |
| 01100329 | UBXT[6.0000000000000000],USD[0.0000000075282061] |
| 01100329 | CHZ[8.3480000000000000],EUR[0.0000000944686402],ETHW[0.0008090477695590],POLIS[0.0675670000000000],SXP[0.0000000005673053],TRX[0.0000020000000000],USD[0.0116835819150553],USDT[-0.0094145876435987] |
| 01100334 | USD[0.0000027897438639] |
| 01100338 | BTC[0.0202145200000000],EUR[0.0000000018043551],USD[0.0063429733459636],USDT[0.0000000103850577] |
| 01100341 | ASD[0.0191800000000000],LOOKS[0.9664000000000000],LTC[0.0000000000000000],STEP[0.0374400000000000],USD[0.0886883603000000],YFI[0.0001500000000000] |
| 01100345 | ETH[6.1763700024646536],ETHW[6.1763700024646536],SNX[457.3881550000000000],SOL[5.9877173600000000],USD[0.0000000129194602],XRP[1057.1519100000000000] |
| 01100346 | ATLAS[839.8404000000000000],TRX[0.0000010000000000],USD[0.9071264000000000],USDT[0.0087960000000000] |
| 01100347 | TRX[0.0000030000000000],USD[23.8967597382425328],USDT[2.0738828986420284] |
| 01100348 | TRX[0.0000020000000000],USD[0.0000000591818000],USDT[0.0000000083203910] |
| 01100356 | BTC[0.0000000030000000],EUR[0.5700000000000000],TRX[0.0000000000000000],USD[0.0000000058750000] |
| 01100381 | TRX[0.0000030000000000],USD[0.0072039533083837],USDT[0.0000000014017340] |
| 01100390 | TRX[0.0000010000000000],USD[0.0000000871355870],USDT[6.5488579000000000] |
| 01100393 | TRX[0.0000000019714511],USDT[0.0000000009615520] |
| 01100395 | 1INCH[0.0002133619328896],AAPL[0.0000000097164240],AKRO[18.0000000000000000],ALCX[0.0000000013077746],ALICE[0.0000003568247 6],AMPL[0.0000000007711252],AMZN[0.0000013000000000],AMZNPRE[-0.0000000034350776],ATLAS[0.0000039493591589],AUDIO[143.2659562064228196],AXS[0.0000000544826827],BADGER[0.0000000159204600],BAO[86.0000000000000000],BCH[0.0000028093993314],BITI[0.0000000037689600],BNB[0.0000085780200],CEL[0.0018598093885490],CHR[0.0000000254824896],COMP[0.0000000020460861],CRO[0.0098589143142864],CRV[18.8685662771797080],CVC[0.0115182251846120],DENT[0.0000000377664 2],ETH[0.0000011702557339],FIDA[0.0000017638862628],GALA[0.0093232550144340],GBTC[0.0000000267700000],GOOGL[0.0000000000000000],GOOGLPRE[0.0000000474122 20],GRT[0.0803738379190929],GTD.0000000021986720],HNT[0.0000000018230860],HTD.0000004857095 3],KIN[92.0000000000000000],KSHIB[0.0000000098800902],LINK[0.000130451 736439],LTC[0.0000031613664039],MANA[0.0000000048493696],MATIC[0.0001858519401 4],MOB[0.0000384267868],OKB[0.0000000057861655],OMG[0.0000000030127752],RSR[0.0009866646334586],RUNE[0.0000000062364239],SAND[0.0000000114571633],SHIB[0.0000000390392],SLP[0.0000129428211930],SNX[0.0001081063610000],SOL[0.0000000715592868],STETH[0.0000000553955866],STSOL[0.0000041202318 8],SUSHI[0.0008283355421184],TLM[0.0000000094418845],TOMO[0.0016687229719927],TRX[13.0898923581409535],UBXT[13.0000000000000000],UNI[0.0000000455732251,USD[0.0002313600864569],USDT[0.0000000038663788],VGX[0.0000029662718552],WAVES[0.0000732302454868],XRP[0.0000008698697],YFI[0.0000000085105 |
| 01100396 | ETH[0.0000000094404024],USD[0.0000001421 90104] |
| 01100397 | LUNA2[0.3729315164000000],LUNA2_LOCKED[0.8701735382000000],TRYB[0.0000000010536300],USD[0.1369198369814468],USDT[0.0000001346546624],USTC[20.0000000335970 0] |
| 01100398 | TRX[0.0000110000000000],USD[0.0000006795279],USDT[-0.0000005180613178] |
| 01100399 | USD[0.1000000000000000] |
| 01100403 | ALGBULL[54000.0000000000000000],BCHBULL[21.0000000000000000],BSVBULL[1000.0000000000000000],EOSBULL[1300.0000000000000000],GRTBULL[1.0000000000000000],MATICBULL[9.1192510103343646],POLIS[1.0000000000000000],RSR[100.0000000000000000],SLP[0.0000000021804742],SXPBULL[1588.7371359765620000],T |
| 01100406 | USD[70.1724439041606700],USDT[0.0000000085269208] |
| 01100410 | TRX[0.0000030000000000],USD[0.0000000036198857] |
| 01100413 | FTT[0.0038578275792800],SRM[0.0000000041109150],TRX[0.0000000057392111],USD[0.1497553692651603],XRP[0.0000000083816768] |
| 01100416 | BNB[0.0003628000000000],BRZ[0.0000000010042100],FTT[0.0053390600000000],MATIC[0.0000000091588275],REN[0.0000000006572941],SRM[0.0001416700000000],SRM_LOCKED[0.0005528300000000],STEP[0.0000000024351415],USD[0.0000000014863509],USDT[0.0000000030509092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100422 | BTC[0.004257031500000000],ETH[0.058000008689700000],FTT[0.001546864926790500],USD[81.660914756840710600],USDT[0.000000004126823600] |
| 01100425 | LUNA2[0.021907159020000000],LUNA2_LOCKED[0.051116704380000000],LUNC[4770.330000000000000000],TRX[0.000255000000000000],USD[0.271710803647564200],USDT[0.000000025906090000] |
| 01100427 | USD[0.002379486602458000] |
| 01100429 | SOL[0.000000010000000000],USDT[0.449605953265847400] |
| 01100430 | AAVE[20.223163353883958000],ALPHA[0.136312686492024000],ANC[1000.000000000000000000],AVAX[0.000000009002881600],BNB[0.000578060943535800],BTC[0.334642418402408300],COPE[8438.542115130000000000],ETH[2.020264600110015300],ETHW[0.000000000110015300],FTT[104.360438597266643800],GRT[0.000005000000000000],LTC[10.234145941392839601],LUNA2[30.615850946000000000],LUNA2_LOCKED[71.436985520000000000],RAY[0.000000003636249200],RSR[0.000000003920200000],RUNE[0.000000007094905],SNX[0.048751551010081500],SOL[0.000000096122535000],USD[0.002192141304917000],USDT[2358.574143249895156000],XAUT[0.000000061573800000] |
| 01100432 | TRX[0.000040400000000000],USD[0.079552249644000000],USDT[0.005023000000000000] |
| 01100433 | BAO[50419.473328620000000000],KIN[130454.763583930000000000],LINA[110.809186960000000000],USD[0.000000004661668] |
| 01100434 | STEP[22.385104000000000000],TRX[0.000005000000000000],USD[8.083137780000000000],USDT[0.000000029310752] |
| 01100437 | ATLAS[0.000000002866713700],KIN[13102.876711283863816900],USD[0.000000012296621370],USDT[0.000000009506290200] |
| 01100438 | USD[1.546846110000000000] |
| 01100442 | TRX[0.000040000000000000],USD[-1.360881285305838070],USDT[1.734773230000000000] |
| 01100444 | ASD[0.301600000000000000],BNB[0.000000010684056600],BUSD[500.000000000000000000],CEL[0.759023920000000000],CLV[0.076200000000000000],COPE[0.752068000000000000],DFL[4.760254000000000000],DMG[9.162324280000000000],ETH[0.000000083304000000],ETHW[0.000448000000000000],FRONT[0.999825400000000000],FTT[0.082000000000000000],GARI[0.751154600000000000],GOG[0.991619200000000000],IP3[0.952858000000000000],LUNA2[1.714102253210000000],LUNA2_LOCKED[3.999571923100000000],LUNC[52388.865380852000000000],MBS[0.875621600000000000],MER[0.386696000000000000],MNGO[7.776200000000000000],MYC[9.799210000000000000],000000],REEF[9.965080000000000000],SOL[0.000000073461200],STG[2.118161200000000000],TONCOIN[0.082540000000000000],TRX[0.263554000000000000],USDC[208.582855184538518],VGX[0.930160000000000000],WFLOW[0.009331990000000000],XPLA[0.744630000000000000] |
| 01100445 | USDT[0.000252623073641 7] |
| 01100446 | BTC[0.000000000000000000],ETH[0.002888700000000000],ETH[0.149318000000000000],USD[0.027179712548355900],USDT[0.000000066553225] |
| 01100456 | BAO[3.495822060000000000],CAD[0.000000066498892 1],DENT[16950.737785560000000000],FTT[0.059985830000000000],KIN[1214238.495297610000000000],MANA[8.900921240000000000],MSTR[0.083698080000000000],NFT (361728394205997378)[1],NFT (551675300213638953)[1],NFT (561194204106416069)[1],NFT (561459093469782500)[1],SAND[36.745372657663307],TRX[113.980512640000000000],USD[1.532915688300917] |
| 01100460 | FTT[0.000000004571584 5],USD[0.108028370678092 9] |
| 01100461 | AAVE[0.009635770000000000],ATLAS[7.351685003220000000],BAL[0.006882765000000000],BAT[0.893144000000000000],BTC[0.000000067380794],COMP[0.000044485165400 0],ETH[0.006570500000000000],FIDA[0.000000035626480],FTT[0.000000071889602],OXY[0.000005040000000000],PAXG[0.000005850000000000],USD[3.544725198085549 4],CRO[592.496848280000000000],RAY[0.000000050000000000],SOL[0.000000051957348],SRM[0.000000037370432],USD[0.000000078456100] |
| 01100466 | ETH[0.000000005000000000],USDT[0.000000011188619] |
| 01100468 | BAO[1.000000000000000000],KIN[1052819.396493300000000000],USD[0.010000000019695] |
| 01100470 | ATLAS[79.836200000000000000],SRM[0.999820000000000000],TRX[0.000004000000000000],USD[33.990435539142500000],USDT[0.000000064998452] |
| 01100474 | APE[0.081005500000000000],BTC[0.000493568419576],FTT[290.095134908596800],LUNA2[0.274782512900000],LUNA2_LOCKED[0.641159196800000],LUNC[58297.883719491000000],USD[1.128974767471686],USDT[0.000000095100986] |
| 01100475 | BTC[0.042772850000000000],BYND[0.007696000000000000],EUR[0.001635849119222 8],KIN[1.000000000000000000],USD[286.027096230910000],USDT[0.009650000000000000] |
| 01100477 | AAVE[0.008000000000000000],ANC[0.993638000000000000],AVAX[0.000000007610811 3],ETH[0.000000021843801],EUR[0.519244590000000000],FTT[0.036692035186429 9],LUNA2[0.761031136500000],LUNA2_LOCKED[1.775739319000000],LUNC[0.009694995808525 68],MNGO[3.000000000000000000],SOL[8.553517400000000],STEP[0.085549130000000],TOMO[0.066422002912200],TRX[0.000000006112073 15],USD[0.000000061120715],USDT[0.005797008748522 8],USTC[107.727629363479800] |
| 01100479 | TRX[0.000010000000000000],USD[0.000000022000000],USDT[0.006797000000000000] |
| 01100480 | BAO[5.000000001250000000],BCH[0.000000016111360],DENT[3.000000000000000000],ETH[0.000000002960184],EUR[0.000000100972785],KIN[14.000000023203535],MATIC[0.001151310000000],REEF[0.000000029914585],SHIB[0.000000037581412],UBXT[2.000000000000000000],USD[0.000000020916],XAUT[0.000000020744260] |
| 01100489 | LINK[0.000000061790000],USD[0.000000037238900],USDC[4.577946420000000000] |
| 01100491 | FTT[0.400000000000000000],IMX[19.700000000000000000],LTC[0.006000000000000000],USD[0.140770805000000000],USDT[0.013402168579686] |
| 01100492 | AURY[0.755677120000000000],FTT[0.048930731229250],USD[101.804517600504610] |
| 01100493 | AURY[38.527775580000000000],BTC[0.000082400000000000],CONV[449162.500000000000000000],FTT[0.000000054042300],RAY[0.000000008140000],USD[-1.177779925168373 9],USDC[22021.861357760000000],USDT[0.000000009465248] |
| 01100498 | ATLAS[1559.703600000000000],CITY[91.689360000000000],RAY[84.450608070000000],SHIB[2699259.000000000000000],SLP[2599.500000000000000],USD[0.000000155630204],USDT[299.150548545871608] |
| 01100500 | BNB[0.000000083685372],ETH[0.000000000614000],TRX[0.000000000000000],USD[0.000000232019927 6],USDT[-0.000000027755587] |
| 01100502 | LTC[0.561877050000000000],USD[4.133505064509427 5],USDT[12.989345820000000000] |
| 01100506 | BAO[2.000000000000000000],BTC[0.001594140000000000],EUR[0.000000108943413],FTT[0.679250830000000000],KIN[1.000000000000000000],MAPS[10.144040630000000000],UBXT[1.000000000000000000],USDT[19.760912544137 3516] |
| 01100507 | USD[25.000000000000000000] |
| 01100509 | TRX[0.000000500000000000],USD[0.091890479441 0180] |
| 01100511 | ATLAS[9.863200000000000000],FTT[0.034493516706320 0],LOOKS[0.986320000000000],TRY[697.207653636960000],USD[0.003762670211393 4],USDT[0.000000024932394] |
| 01100517 | ATLAS[32.691339801588598 2],AXS[0.000000050888000 0],BNB[0.000000000077986800],CLV[0.000000007934000 0],FTT[0.069412639825603 3],MNGO[0.000000004072400 0],RAY[0.000000082423734],USD[11.581594551833081 4],USDT[-0.007335328856769 7] |
| 01100523 | BULL[0.000000098980000000],USD[0.022439730819315 25] |
| 01100534 | USD[-371.904455655631820 1],USDT[405.724481922927434 6] |
| 01100540 | LRC[765.982000000000000000],LUNA2[0.006649057687 0000],LUNA2_LOCKED[0.0155144679400000],LUNC[0.009618000000000000],USD[0.025713032537500 0],USTC[0.941200000000000000] |
| 01100545 | MEDIA[1.000328350000000000],TRX[0.000000000000000000],USD[0.448427998360000 0],USDT[0.009812000000000000] |
| 01100547 | DOGE[0.088816155596300 0],USD[0.000028217407878 6] |
| 01100553 | ATLAS[2800.000000007107590 6],SXP[0.065441960000000 0],USD[0.026113219863370 2],USDT[0.000000054596571] |
| 01100554 | DOGE[0.062799770000000000],DOGEBULL[0.000000009500000 0],SHIB[5895870.000000000000000000],USD[-0.006677731762792 3] |
| 01100555 | USD[25.000000000000000000] |
| 01100560 | USD[0.020638120000000 000] |
| 01100569 | HGET[0.048330500000000 0],TRX[0.000020000000000 000] |
| 01100571 | AVAX[0.000000042810565 0],BNB[0.000000008450000 0],BTC[0.001725800000000 0],BUSD[204.723124850000000],ETH[0.000907562064762 2],ETHW[0.000907562069311],EUR[0.000000040844144],FTT[0.000000034158400],LUNA2[0.110964483976000 0],LUNA2_LOCKED[0.2589171291780000],LUNC[886.370000000000000000],SOL[0.0039335369725935],STG[0.001880000000000000],TRX[0.000770000000000],USD[-22.299616483184294 6],USDT[33.741244156900428 8] |
| 01100572 | USD[0.000011729940315 4] |
| 01100574 | RUNE[22.984705000000000000],SOL[0.050000000218200 0],USD[1.149946079180000 0],USDT[0.005483000000000000] |
| 01100575 | BTC[0.009000000000000 0] |
| 01100584 | USD[-0.382679848900000 0],USDT[1.486939000000000 0] |
| 01100585 | 1INCH[0.000000007458117 0] |
| 01100586 | ATLAS[279.901000000000000 0],ETH[0.000000091607088],TRX[0.000000500000000],USD[3.098205851510755 64],USDT[0.000000080584339] |
| 01100588 | BTC[0.000000001475873],ETH[0.000000050000000 0],USD[0.094093601458308 4],USDT[0.007673598114828 1] |
| 01100589 | TRX[0.000040000000000 000],USD[12.423888282000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100593 | DOGEBEAR2021[0.0005812375000000],DOGEBULL[0.0000297897500000],HNT[0.0000000035422546],HXRO[20758.0552200000000000],MATICBEAR2021[0.0163832500000000],MATICBULL[0.0015869250000000],SOL[250.0547371600000000],USD[0.000000008079459],USDT[5.1581140020578264],XRP[81.3208630000000000] |
| 01100598 | ATLAS[560.0000000000000000],TRX[0.0000090000000000],USD[0.0086754835392154],USDT[0.0000000120119777] |
| 01100601 | COIN[0.4200000000000000],FTT[0.0149742811134000],OXY[31.9776000000000000],RAY[10.9923000000000000],USD[102.1175859500000000] |
| 01100604 | LTC[0.2898071500000000],NFT (29924496469180694S)[1],NFT (342570540717026791)[1],NFT (478494169878122704)[1],TRX[0.0000020000000000],USD[1.8877463476825000],USDT[1.8516200600000000] |
| 01100605 | SHIB[21915.1088343000000000],USD[0.4511955896403400],USDT[0.0000000009044559] |
| 01100606 | RUNE[0.0378300000000000],SRM[108.0472900000000000],TRX[0.0000030000000000],USD[-20.1090605756975943],USDT[0.0000000044875448] |
| 01100610 | FTT[0.0052709133353561],USD[0.1624482083027584],USDT[0.0053970156607003] |
| 01100612 | RAY[198.9417650000000000],TRX[0.0000050000000000],USD[9.1125823700000000],USDT[0.0000000115157855] |
| 01100617 | POLIS[0.1000000000000000],USD[0.0000000044778872],USDT[0.0000000044088478] |
| 01100619 | TRX[0.0000020000000000],USD[0.0000000034604687],USDT[0.0000000032388137] |
| 01100624 | FTT[0.0043321597271400],THETABULL[0.0000000094000000],TRX[0.0000020000000000],USD[-0.0005231047425144],USDT[-0.0022309850679347] |
| 01100626 | ATLAS[200.0000000000000000],BNB[0.0000001000000000],USD[0.7423365429000000] |
| 01100630 | TRX[0.0000030000000000],USD[-0.2930881641825206],USDT[1.7544879100160006] |
| 01100631 | USD[0.5793396845000000],USDT[0.0000000028799140] |
| 01100633 | OXY[0.9897222200000000],RAY[0.1084483600000000],TRX[0.0000070000000000],USD[1.0870458400000000],USDT[0.0000000062699630] |
| 01100636 | USDT[0.0019556855542000] |
| 01100637 | APE[10.0000000000000000],ATLAS[4327.1117744500000000],AVAX[0.0133679300000000],BTC[0.0717876320000000],CHZ[9.9856000000000000],ENJ[35.9838000000000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],EUR[198.1459346500000000],FTM[141.9785800000000000],GALA[409.9550000000000000],KIN[9962.2000000000000000],USD[201.0000000001],LINK[0.0995680000000000],LUNA2_LOCKED[0.4708044573000000],MANA[90.9868600000000000],POLIS[0.1964180000000000],SAND[66.9877600000000000],SOL[0.0199226000000000],TRX[0.0002900000000000],USD[227.8916514482609812],USDT[998.9467057444000999] |
| 01100640 | BOBA[342.2000000000000000],USD[0.1575945820528364] |
| 01100647 | TRX[0.0000040000000000],USD[0.0077278131202500],USDT[0.0000413079327] |
| 01100648 | FTT[0.0005033800000000],USD[-0.0039923949040462],USDT[0.0000001307932273] |
| 01100654 | ADABULL[383.7954271600000000],APT[56.5273956800000000],AVAX[1.8817000000000000],BCH[0.0000000695296246],BRZ[0.0000000450506601],BULL[2.3971475300000000],ETHBULL[37.4027544300000000],FTT[0.7982378200000000],GRT[0.0000000008721378],KNC[0.0000000663611530],LINKBULL[180764.9248000000000000],MATICBULL[282393.2504441500000000],OKB[0.0000000137198641],RAY[471.4661098407971646],SHIB[0.0000020000000000],SNX[0.0000006482994],SOL[79.0380442700000000],THETABULL[32399.8060000000000000],USD[15.2209950934025162],USDT[0.5720550200000000],VETBULL[247951.8880000000000000],XRPBULL[8735960.4267996100000000] |
| 01100659 | ATLAS[19.9960000000000000],RAY[0.0000000084643463],USD[0.5107684083371824],USDT[0.0000000159461082] |
| 01100666 | LTC[0.0020900000000000],USD[46.9932884325000000] |
| 01100667 | TRX[0.0000010000000000] |
| 01100669 | BNBBULL[0.0097500000000000],BSVBULL[1999.8000000000000000],SUSHIBULL[101024268.4000000000000000],TRX[0.4564470000000000],USD[0.0000000022000000],XRPBULL[995.3800000000000000] |
| 01100670 | DAI[0.0000000424207000],USD[0.0000001223527736],USDT[0.0000018405886] |
| 01100671 | ALTBULL[2.0000000005000000],BNB[0.0500000000000000],BTC[0.0043000117050408],DOGEBEAR2021[0.0000000005000000],DOGEBULL[0.0000008950000000],ETH[0.0280000127509239],ETHBULL[2.0000000005000000],EUR[0.0000002698203310],MIDBULL[0.0000049500000000],SOL[0.0000000233042600],TRX[9.9170140000000000],USD[0.0000002468243647096954098989] |
| 01100676 | BNB[-0.0000000026196652],BTC[20.0000000000456600],ETH[0.0000000447144226],HT[0.0000000027452714],LUNA[20.0070516843320000],LUNA2_LOCKED[0.0164539301100000],NFT (329857499044228865)[1],NFT (566085416546885158)[1],NFT (568861320125583916)[1],SOL[0.0000000044882444],TRX[0.0000000001853306],USD[0.0000021407096957],USDT[0.0000007301803630],USTC[0.9982000000000000] |
| 01100677 | FTT[0.0354148740629506],RUNE[0.0883910000000000],SOL[0.0000000078800384],SRM[0.0024294500000000],SRM_LOCKED[0.0198658900000000],TRX[0.0001001305102850],USD[0.1114156121006706],USDT[0.0010098300000000] |
| 01100680 | COPE[0.9916000000000000],RAY[8.7392655900000000],STEP[0.0274541300000000],SXP[0.0350800000000000],TRX[0.0000020000000000],USD[0.6108159487000000],USDT[0.6721702828939800] |
| 01100681 | COPE[515.8764050000000000],DOGE[0.8158900000000000],USD[0.4425859832500000],USDT[1.1340329774738664] |
| 01100686 | TRX[0.0000000001034372],USD[-0.0314875350320237],USDT[0.0355557928908480] |
| 01100689 | TRX[0.0001400000000000],USD[326.0091735932610000000000000],USDT[0.0000000245432199] |
| 01100694 | BNB[0.0000000487105365],COPE[0.0000386225793779],EUR[0.0000000361620948],FTM[2.2110819208029180],KIN[1.0000000000000000],SHIB[0.0000000212208941],USD[0.0000000366556264] |
| 01100695 | MATIC[0.0000000061079556],SOL[0.0000000093876089],TRX[0.0026330090215002],USD[0.0003744615525142],XRP[0.0000001000000000] |
| 01100696 | ATLAS[279.9496000000000000],FTT[0.0007570018536400],USD[0.4182625077750000] |
| 01100699 | 1INCH[6.1657424263586700],ALTBULL[39.0120000000000000],AVAX[1.1157336610409700],BNB[0.7851128232527700],BNBBULL[0.5000000000000000],BTC[0.0457142850337764],BULL[12.9500000000000000],CREAM[0.0098157000000000],CRV[12.9970610000001201800],DOT[3.2241702036556200],ETCBULL[6020.0000000000000000],ETH[0.0034693150000000],ETHBULL[1.0000000000000000],ETHW[0.0034693150000000],FTT[20.9646745100000000],LUNA2[0.0040314695940000],LUNA2_LOCKED[0.0094067623860000],LUNC[690.7652336705100000],MATICBULL[56500.0000000000000000],MKRBULL[42.3000000000000000],RSR[0.0000000000000000],POLIS[55.3000000000000000],SOL[0.0365643900000000],TRX[0.0007770000000000],USDI-223.7263181084000000],USDT[1.2675898793081771],USDT[2.1216259591976001] |
| 01100701 | FTT[0.1599764047954035],LUNA[0.1642960782000000],LUNA2_LOCKED[0.3833575157000000],USD[0.0000000579706780],USDT[3.7111719462810308],USDT[0.0001063143353386] |
| 01100703 | IMX[0.0990000000000000],USD[0.0401603072421 41],USDT[0.0000000044209997] |
| 01100705 | 1INCH[0.0000000338460000],AAVE[0.0000000063081408],AGLD[0.0000000069566850],ALPHA[0.0000000016875000],ATLAS[0.0000001395600],ATOM[0.0000000049686022],BLT[0.0000000046640000],BNB[0.0000000001641493],C98[0.0000000001254000],DOT[0.0000000012755340],ENJ[0.0000000015323053],FIDA[0.0000000057245000],FTM[0.0000000056415040],FTT[0.0018297522821485],GRT[0.0000000429245481],GT[0.0000000082079880],HMT[0.0000000015700000],INK[0.0000000011256020],LRC[0.0000000045660000],LUNA2[0.0000000455664570],LUNA2_LOCKED[0.0000001063175331],LUNC[0.0099218000000],MANA[0.0000000583343741],MATIC[0.0000000005300000],MID[0.0000000057545000],NEAR[0.0000000446000000],NFT[0.0000000004531398],RAY[0.0000000010956658],REN[0.0000000145412786],RNDR[0.0000000005682990],SAND[0.0000000107671238],SLP[0.0000000026565190],SLRS[0.0000000060763776],SNX[0.0000000069950],SOL[0.0000000002420000],SXP[0.0000000033373961],USD[0.0000000046589481],WRX[0.0000000066455041],XRP[0.0000000026580000] |
| 01100707 | BOBA[0.0000000081890928],FTT[0.0000000074448315],GALA[0.0000000083850094],LINK[0.0000000014964320],MEDIA[0.0000000016814096],MOB[0.0000000009385956],TRX[0.0000000009654415],USD[0.0000011758823190],USDT[0.0000000255401854] |
| 01100712 | USD[264.3075631500000000],BTC[0.0000000090000000],ETH[0.0000000407735736],EUR[5174.3081374290346722],LTC[308.1374290346722],USD[0.0000045541389883],USDT[8.6345895162951161] |
| 01100716 | BAL[0.0000001000000000],FTT[0.0090876000000000],MATIC[0.0000000079433032],USD[0.0647752859562456] |
| 01100717 | USD[0.0000070000000000] |
| 01100718 | APT[0.9581220000000000],DYDX[0.0000001000000000],ETH[0.0048529595000000],FTT[25.8359369876394108],MATIC[1.9000000000000000],NFT (340902165696649496)[1],SUSHI[7.3093505900000000],USD[0.0386239283588392],USDT[0.0000002120846542] |
| 01100724 | FTT[0.0637250000000000],SOL[0.0000007186410],TRX[0.0000010000000000],USD[0.0000000752589298],USDT[0.0000000155630037] |
| 01100727 | USD[0.0000000075000000] |
| 01100731 | LUNA2[0.5546647116000000],LUNA2_LOCKED[1.2942176600000000],USD[0.0096033600850518],USDT[0.0000000199154933] |
| 01100737 | USD[30.0000000000000000] |
| 01100745 | APT[668.8588300000000000],BTC[0.6135597390000000],MATIC[0.6539100473442000],SOL[0.0000000016106525],TRX[4.0000000000000000],USD[0.0000000087572851],USDC[295.7700591500000000],USDT[10.4834195485282738] |
| 01100749 | APE[0.0000000085000000],ATLAS[0.0000000076773475],AURY[0.0000000056707021],ETH[0.0000001046109691],GALA[0.0000000094195846],LUNA2[0.2193895300000000],LUNA2_LOCKED[47.1785755700000000],LUNC[4402814.6400000000000000],PEOPLE[0.0000000046156941],RUNE[0.0000000097131529],SHIB[0.0000000878659671],SOL[0.0000000390611983],USD[0.1256821000000000] |
| 01100750 | RAY[29.9905000000000000],USD[1.285864109700000] |
| 01100751 | 1INCH[0.0000000344487200],ALGO[0.1159460000000000],BNB[0.0049083148254910],BTC[1.2577958110509408],ETH[0.0000022627985500],ETHW[0.0007546117985500],LTC[0.0029952700000000],OMG[0.0000000038310400],TRX[462.0007910000000000],USD[0.0198801519718018],USDT[0.2783130615577755] |
| 01100753 | DOGEBULL[0.0016009476000000],SXPBULL[427.6241160000000000],USD[0.0373686900000000],USDT[0.0000000089086326] |
| 01100754 | 1INCH[0.0000242500000000],BAO[3.0000000000000000],BNB[0.0000001171956652],DOGE[0.0000361630000000],KIN[9.0000000000000000],USD[27.7131204275920151],USDT[0.0000000103398475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100755 | BNB[0.000000004166150],SOL[0.000000007621070] |
| 01100756 | ALGOBULL[36590600000000000000000],ATLAS[9.9520000000000000],BTC[0.0408000000000000],CHR[0.930000000000000],COMPBULL[19140371.8256200000000000],ENJ[0.991200000000000],FTT[3.600000000000000],GRTBULL[3.9980000000000000],HTBULL[0.0380000000000000],KNCBULL[0.044500000000000000],LINK[0.096960000000000],LINKBULL[1898008.965800000000000],LTCBULL[4503008.108000000000000],MATICBULL[74.980000000000000],MKRBULL[13816.963771400000000],MTA[83.914400000000000],NEAR[1.737240000000000],OKBBULL[0.000920000000000],SHIB[98940.000000000001],SLP[9.432000000000000],SUSHIBULL[2618749927.420000000000000],THETABULL[0.006622000000000],TRX[14.002107000000000],UMEE[7340.000000000000000],UNISWAPBULL[1000.752400000000000],USD[7.050034367949106],USDT[115.748700750117284],VETBULL[9.590480000000000],XRP[0.813800010000000],XTZBULL[32.065000000000000] |
| 01100757 | TRX[7000.000000000000000] |
| 01100759 | ETH[0.000000052977521],TRX[0.000000000000000],USD[0.000011746038906],USDT[0.000000001799560] |
| 01100763 | BNB[0.000000006919900],SOL[0.000000003758302] |
| 01100766 | SOL[0.000000016969280],USD[0.899720864960170],USDT[0.000000000940091] |
| 01100767 | RAY[154.000000000000000] |
| 01100769 | USDT[0.476529540892950] |
| 01100771 | RAY[4.996675000000000],USD[0.677246100000000],USDT[0.000000021222790] |
| 01100774 | ADABULL[0.000000708000000],BNBBULL[0.000007466000000],BULL[0.000000000000000],ETHBULL[0.000000008000000],TRX[0.000030000000000],USD[0.000000102656806],USDT[0.028441442157502] |
| 01100778 | BTC[0.000000000002740],ETH[0.000000094393112],FTT[150.000000075600000],RAY[161.282831474955306],TRX[0.000001000000000],UBXT[11918.015186465800000],UBXT_LOCKED[64.084986020000000],USD[16.166694906273356],USDT[0.000000116343195],XRP[2021.016100380000000] |
| 01100783 | USDT[0.002382674071635] |
| 01100785 | ADABEAR[8997815.00000000000000],ALGOBEAR[2000000.00000000000000],ALGOBULL[21975.300000000000000],ALTBEAR[4397.549000000000000],ATLAS[6819.602900000000000],ATOMBEAR[12035884.730000000000000],ATOMBULL[119.986700000000000],BALBEAR[29996.200000000000000],BCHBULL[53.98974000000000000],BEAR[65376.535000000000000],BEARSHIT[1399.069000000000000],BNB[0.000000010862200],BNBBEAR[18987365.000000000000000],BNBBULL[0.001398670000000],BSVBEAR[2998.005000000000000],BSVBULL[3094.110000000000000],BTC[0.001220907865175],CHZ[9.998100000000000],COMPBEAR[99981.000000000000000],COMPBULL[0.078846400000000],DEFIBEAR[222.946705000000000],DOGE[5.022926688185000],DRGNBEAR[8998.100000000000000],EOSBEAR[8995.345000000000000],EOSBULL[2365.800000000000000],ETCBEAR[2589456.500000000000000],ETCBULL[10.569502000000000],ETHBEAR[17093947.850000000000000],EXCHBEAR[899.924000000000000],GRTBEAR[99.962000000000000],GRTBULL[2.798138000000000],HTBEAR[12.991355000000000],LINK[0.100958630320869000],LINKBEAR[14994775.000000000000000],LINKBULL[0.52961800000000],LTCBEAR[99.933500000000000],LTCBULL[81.990120000000000],MATICBEAR[2021]1.3990690000000000],MATICBULL[3.996713000000000],MATICHEDGE[0.399734000000000],MIDBEAR[999.810000000000000],OKBBEAR[19992.00000000000000],SOL[0.001055400000000],SUSHIBEAR[359903100000000000],SUSHIBULL[0.098.822000000000000],SXPBEAR[219677.000000000000],SXPBULL[1411.194020000000],THETABULL[0.000000000000000],THETABULL[0.272948130000000],TLM[0.867000000000000],TOMOBULL[34.618.8942000000000000],TRX[0.00020033232000],TRXBULL[5.796143000000000],USD[357.93728108568430600000000000],USDT[0.000000217954691],VETBEAR[48986.415000000000000],WRX[0.99981000000000000],XAUT[0.000000063948151],XLMBULL[12.393540000000000],XRP[0.070223986586400000],XRPBEAR[2659442.300000000000000],XRPBULL[11028.692800000000000],XTZBEAR[11529.575000000000000],XTZBULL[12.798518000000000] |
| 01100786 | BTC[0.039112931643377],ETH[0.013013250000000],ETHW[0.013013250000000],LINK[0.099028000000000],TRX[0.00077900000000],USD[0.080210971694957],USDT[0.000000152737157] |
| 01100787 | BAO[6000.000000000000000],BTC[-0.000002581250790],FTT[0.900000000000000],POLIS[6.800000000000000],SLP[1320.000000000000000],SPELL[1900.000000000000000],USD[6.999221284586342] |
| 01100788 | 1INCH[211.522492735367650],BCH[0.001362865859690],BTC[0.059044238404100],ETH[0.000016548511840],ETHW[0.000016549076878420],FTT[178.267146340000000],USD[199.691910312782260],USDT[0.256222190796540000],WBTC[0.057170108619100] |
| 01100789 | BCH[0.053765360000000],USD[12.249424003750000] |
| 01100791 | ADABULL[0.999000000000000],ATOMBEAR[269940000.00000000000000],ATOMBULL[7598.580000000000000],BNBBEAR[19996000.00000000000000],BNBBULL[1.007878700000000],COMPBULL[113.199880000000000],DOGEBEAR[202]1[11.712359000000000],DOGEBULL[14.000311000000000],EOSBULL[89352]1.26000000000000000],ETHBEAR[86000000.00000000000000000],ETHBULL[0.000945400000000],LINKBEAR[58118374000.0000000000000],LINKBULL[814.249620000000000],LTCBULL[1151.977000000000000],LUNC[14.377124000000000],SUSHIBEAR[80000000.00000000000000],SUSHIBULL[11109778.000000000000000],THETABEAR[459908000.000000000000],THETABULL[55.986800000000000],TONCOIN[126.974660000000000],TRX[0.0000010000000000],USD[110.400327468974391],XRP[0.0000011854649],XRPBULL[74755.463000000000000] |
| 01100796 | USD[12.172402057753420] |
| 01100808 | APE[7.994449090000000],BAO[367048.890077816504574],DOGE[82.615073750000000],GBP[0.000000098486880],KIN[2.000000000000000],SHIB[1210067.763779090000000],SLP[3209.038159180000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.020000008403212] |
| 01100810 | GBP[0.000000040024848],RAY[3.998700000000000],USD[6.916423276526125],USDT[0.000000008708272] |
| 01100814 | USD[0.030636840000000] |
| 01100815 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[6.000007800000000],MANA[0.000007640000000],OXY[0.420092400000000],RAY[1.833805810000000],RSR[221.991692380000000],TRX[0.000050000000000],USD[0.000000055477301],USDT[0.006447608397301] |
| 01100816 | ATLAS[490.000000000000000],FTM[34.000000000000000],FTT[1.300000000000000],KIN[1067009.889927780000000],POLIS[10.705314710000000],RAY[7.000000000000000],SRM[12.000000000000000],TRX[0.000020000000000],USD[0.000000068197410],USDT[0.000000031385394] |
| 01100820 | USD[25.000000000000000] |
| 01100822 | USD[25.000000000000000] |
| 01100825 | FTT[0.000199438605000],SHIB[2399582.000000000000000],STEP[-0.000000100000000],USD[-0.001072107494826] |
| 01100826 | DOGE[0.994490000000000],USD[0.000000114390610],USDT[0.000000042250686] |
| 01100831 | ETH[0.000000000000000],USD[0.213025946983533],USDT[0.000000050759850] |
| 01100835 | FTT[4.099232400000000],OXY[36.975395000000000],TRX[0.000040000000000],USDT[5.922700000000000] |
| 01100839 | AUDIO[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GHS[0.000000702535972],KIN[1.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.200495841906796] |
| 01100840 | BTC[0.000000080000000],RAY[29.083564600000000],SOL[0.007500000000000],SUSHI[35.494436132712000],USD[207.533580124439640],XRP[250.000000000000000] |
| 01100847 | ATLAS[53.816698237500240B],BAO[43.000000000000000],BF_POINT[1700.000000000000000],BNB[0.036839005000000],DENT[4.000000000000000],EUR[0.000026402465350],KIN[52.000000000000000],NFT[328722414538730457][1],NFT[329692168391713504][1],NFT[419237920791329897][1],NFT[433015782601694718][1],NFT[474978919895397689][1],NFT[533739614783017115][1],STETH[0.000007555689],STGI[12.143518290000000],UBXT[2.000000000000000],USD[0.000003499048],USDT[0.000746499819698] |
| 01100851 | USD[25.000000000000000] |
| 01100853 | BTC[0.000000002774196],USD[0.044516503086020],USDT[0.000000030979106] |
| 01100860 | ATLAS[540.007078210444504],SRM[0.007307303000000],SRM_LOCKED[0.052855200000000],USD[0.000000142042760] |
| 01100862 | USD[0.000000083755045],USDT[0.000000034550180] |
| 01100865 | BAO[1.000000000000000],DOGE[164.362979640000000],USD[0.000000065928500] |
| 01100867 | USD[25.000000000000000] |
| 01100868 | FTT[791.699490000000000],SRM[14.145627120000000],SRM_LOCKED[136.694372880000000],USDT[30.000000000000000] |
| 01100869 | COPE[24.578164840000000],USD[0.000000156111787] |
| 01100871 | FTT[5.379994850000000],TRX[0.000010000000000],USD[19.000001755959195] |
| 01100876 | BTC[0.008431283000000],TRX[0.000120000000000],USD[0.000035001247590],USDT[0.000000034554348] |
| 01100880 | TRX[0.000000035000000],USD[0.027304910000000],USDT[0.000000003278264] |
| 01100881 | ETH[0.000003500000000],USD[2.149964400000000],USDT[0.000000077231667] |
| 01100882 | 1INCH[1.183335218254470],AAVE[0.009889200000000],BNB[0.007835034214020],BRL[4254.000000000000000],BTC[0.181317920699390],ETH[0.024426695181880],ETHW[0.174426691083519],FTT[1.799748000000000],GRT[53.363814732145830],LINK[0.195518000000000],LTC[0.016250000000000],MATIC[10.534333477916670],POL[SI0.190445240000000],RAY[0.284839754290000],RUNE[0.099563500000000],SOL[0.007970020000000],TRX[0.106496259641470],USD[1.649834591819660],USDT[2349.060865475621190] |
| 01100883 | BTC[0.000000088800000],ETH[0.000000030400000],FTT[0.000000021650500],USD[0.000000077619147] |
| 01100889 | USD[0.123849644250000] |
| 01100892 | TRX[0.000007000000000],USD[0.009939365991222],USDT[-0.008165093659228] |
| 01100894 | ATLAS[9.800000000000000],FTT[0.099980000000000],TRX[0.000010000000000],USD[0.000000098851117],USDT[0.000000041983954] |
| 01100895 | USD[30.000000000000000] |
| 01100896 | USD[30.000000000000000] |
| 01100897 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],USD[0.005181162700000],USDT[0.000000010500000] |
| 01100898 | USD[-0.800875417899764B],USDT[0.920000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01100900 | TRX[0.000007000000000],USD[-0.624331254790598 1],USDT[96.580000000000000] |
| 01100905 | AAVE[1.006130560000000],CRO[799.440000000000000],KIN[499650.000000000000000],MATIC[70.000000000000000],SHIB[3598320.000000000000000],TRX[0.000030000000000],USD[3.125071227000000] |
| 01100906 | BNB[0.868624919760000],USD[0.001883767500000] |
| 01100910 | BTC[0.000460000000000],ETH[0.053126505208256 0],ETHW[0.046526330000000],KIN[1.000000000000000],USD[0.000000377916853],USDT[0.000016116923876 1] |
| 01100911 | TRX[0.000004000000000] |
| 01100912 | TRX[0.000004000000000],USD[0.000000002826176 0],USDT[0.000000005911728 8] |
| 01100915 | BNB[0.000000007039726 2],BTC[0.000000000645160 00],CRO[0.000000000852732 0],ETH[0.000000011544000 0],FTM[0.000000065274240],FTT[0.000000098776357],MATIC[0.000000013000000],SRM[0.059831640000000],SRM_LOCKED[0.791528760000000],USD[0.018414831237362 2],USDT[0.000000003242775 7],XRP[0.000000003947776 0] |
| 01100916 | SRM[0.124476400000000],SRM_LOCKED[0.980565700000000],USD[0.000000004191431 1] |
| 01100920 | USDT[0.000092699448209 4] |
| 01100926 | MANA[0.000103420000000],SPELL[0.019952240000000],USD[0.000000018838362 7],USDT[0.000000005678640] |
| 01100930 | ETH[0.000000010107381],SOL[0.000000009125905 0],USD[0.001060981900124 3],USDT[0.000000005508735 2] |
| 01100933 | USD[0.000000078927466] |
| 01100934 | ABNB[0.004609300000000],BNB[0.000000002141248 4],LUNA2[0.000000085000000],LUNA2_LOCKED[1.228651290000000],LUNC[71.807572650000000],USD[24.983010710747627 9],USDT[0.047378302815270 4] |
| 01100935 | RAY[0.000000047200000],USD[0.000000035085522 6],USDT[0.000000004766140] |
| 01100938 | USD[0.928265331158716 0],USDT[0.000000004700478 1] |
| 01100939 | BAO[2.000000000000000],CHZ[138.468320590000000],CRO[138.832297905000000],DMG[1041.496714890000000],GALA[147.926042695000000],KIN[3.000000000000000],REEF[1532.799756360000000],SKL[115.932751130000000],UBXT[3.000000000000000],USD[0.000000149813640],USDT[0.000227460000000] |
| 01100949 | FTT[0.099540000000000],OXY[6.998600000000000],RAY[40.464309000000000],USD[0.008898498100000],USDT[18.713712000000000] |
| 01100951 | BCH[0.000000026059800],BNB[0.443090625983700],BTC[0.000002711969600 0],ETH[0.025480145914370 0],ETHW[0.000000005254400 0],USD[0.006745909278408 4],USDT[256.837284779227924 4] |
| 01100953 | USD[29.990813845402352 7] |
| 01100954 | AAVE[0.009931809000000],ATLAS[809.196452000000000],BOBA[0.095890110000000],COMP[0.000000000650000],COPE[90.000000000000000],ETH[0.249953925000000],ETHW[0.249953925000000],FIDA[4.994839600000000],FTT[11.293589160528117 3],KIN[789854.403000000000000],RAY[0.651160230000000],SHIB[1595724.24 0000000000000],SLD[0.012496918000000],SRM[9.202156000000000],SRM_LOCKED[1726026000000000],USD[3.376789744821691 0],USDT[0.000000003758994 1] |
| 01100958 | BTC[0.000000079097272],FTM[0.000000004000000],TRX[0.000484800000000],USD[0.000000077453129],USDT[0.000000059282240] |
| 01100963 | ADABULL[0.000000006160000 0],ETH[4.619000007027390 0],FTT[25.152680100000000],MATIC[0.223518615051824 8],SOL[0.000000075371800],TRX[0.000010000000000],USD[0.326203021906170],USDT[0.015979596807163] |
| 01100966 | BTC[0.550589094377203 3],DOGE[6900.000000000000000],MATIC[0.218240551059600 0],RUNE[0.029520000000000],USD[0.00294752330873 4],USDT[0.000172933928516] |
| 01100968 | FTT[3.397403200000000],RAY[2.369742920000000],SOL[0.088017080000000],USD[1.164949898519131 30],USDT[0.000000002581087] |
| 01100970 | ATLAS[20636.884000000000000],RAY[159.965515000000000],TRX[0.000778000000000],USD[0.045191066783913 6],USDT[0.000000181035724] |
| 01100971 | TRX[0.000000004092461],USD[0.000000004202400 0] |
| 01100977 | DOGEBULL[2.600000000000000],ETH[0.000000100000000],NFT [3914230684660609612][1],NFT [4736635420071967747 4][1],NFT [5557886037249381711][1],SOL[0.000000013260808],USD[0.000000087725744],USDT[0.000000136368150] |
| 01100978 | USD[0.000000227834077 2] |
| 01100987 | ASD[0.000000010000000],CITY[0.045400000000000],LUNA2[0.001166096445000],LUNA2_LOCKED[0.002720891705000],LUNC[253.919956000000000],POLIS[0.073100000000000],TRX[0.001167000000000],USD[-0.039043348572671 2],USDT[1.070000010000000] |
| 01100988 | ETH[0.146500000000000],ETHW[0.146500000000000],FTT[13.698261500000000],GRT[34.000000000000000],TRX[0.000103000000000],USD[0.081486556457524 8],USDT[0.000000007194828 8] |
| 01100989 | AKRO[3.000000000000000],BAO[0.000000001600000],DODO[0.000078980000000],DOGE[0.060919175973000],EUR[0.000000037987242],FTM[0.000026050000000],KIN[7.000000000000000],LINK[0.000707077000000000],LRC[0.000150116900000],MANA[0.004981013456000 0],MATIC[0.000001880304000 0],RSR[1.000000000000000],SHIB[2574.282845520000000],USD[0.011294749889299 2],XRP[0.000627250000000000] |
| 01100992 | COPE[0.995161680000000],USD[0.000000005960000],USDT[0.000000056024078 4] |
| 01100995 | AAVE[0.000000008874730 0],ATLAS[999.819500000000000],ETH[0.464698004886760 0],ETHW[0.463467264547060 0],FTT[34.044289403991193 9],LTC[0.000000009260650 0],MATIC[0.000000050206800],SOL[11.507191100000000 0],UBXT[1685.155629550000000 0],USD[-0.082252730960575 7],XRP[141.792628952854300] |
| 01100996 | USD[217.166088500000000] |
| 01100997 | BTC[0.000000041745512],SOL[0.009895000000000],TRX[0.000002000000000],USD[0.000000047905300],USDT[0.046328008297011 6] |
| 01100998 | MATIC[0.050153450000000],USD[0.000025423686196 8],USDT[0.000000121939647] |
| 01101006 | STEP[0.064600000000000],USD[0.000000006737610 0],USDT[0.000000025528414] |
| 01101008 | USD[30.000000000000000] |
| 01101009 | BNB[0.000000032662800],BTC[0.000000002220400],ETH[0.000000029796579],ETHW[0.000952137118510 6],LUNA2[0.000747240674000],LUNA2_LOCKED[0.001743561573000],LUNC[16.271323000000000],NFT [5351596379395700 63][1],USD[0.000000107736439],USDT[0.000000031398648] |
| 01101010 | TRX[0.000000300000000],USD[0.520675348624200 0],USDT[0.000000105228128] |
| 01101014 | USD[0.405347731671460 0],USDT[0.000000004317520 0] |
| 01101015 | FTM[0.000000050000000],FTM[0.000000074342575],USD[0.000000105407644] |
| 01101017 | ETH[0.007343711407040 0],ETHBULL[0.000000003434452],ETHW[0.007343711407040 0],USD[0.000644230547768] |
| 01101018 | BCH[0.000000092500000],BTC[0.000000003150000],FTT[0.083774665000000],LINK[0.000000000667631 8],USD[30.081125739574950 0],USDT[0.000000009037500] |
| 01101026 | USD[19.212896330000000 00000000] |
| 01101027 | USD[0.000000547674457 0] |
| 01101030 | ATLAS[7.879165000000000],BCH[0.000303000000000],BTC[-0.037616210865538 0],DOGE[0.954415750000000 0],DYDX[0.090810140000000 0],FTT[25.057476993800000],GARI[1917.759110000000000 0],LUNA2[30.855886310000000],LUNA2_LOCKED[71.997068050000000],LUNC[5321075.350000000000000 0],MNGO[0.795240000000000],PRISM[4.639500000000000 0],RAY[0.216458000000000000],SHI B[97988.220000000000000],SLND[0.089575000000000 0],SOL[0.000000091000000],SRM[0.550970700000000],TRX[0.685408000000000 0],USD[1057.373581588136895 0],XRP[0.422850000000000000] |
| 01101034 | BAO[1.000000000000000],COPE[29.000000000000000],TRX[0.000046000000000 0],USD[0.005726620242800 0],USDT[0.000072954706474] |
| 01101035 | USD[25.000000000000000] |
| 01101037 | BTC[0.000000028592500],SOL[0.001980000000000] |
| 01101039 | AGLD[83.916906770000000 0],AVAX[0.010786900000000 0],BNB[0.000000036947379],ETH[0.044000000573828 00],ETHW[0.044000000000000],USD[2.161061141860085 0],USDT[0.000000030381304] |
| 01101040 | FTT[4.265818306830563 8],USD[2.905172319773000 0],USDT[0.000000006650000] |
| 01101042 | USD[30.000000000000000] |
| 01101045 | USDT[0.000304189052293 1] |
| 01101047 | BTC[0.000456648200000],FTT[0.096010000000000],USDT[0.000000042850000] |
| 01101052 | USDT[4.000000000000000] |
| 01101053 | MATIC[0.073962200691930 0],SHIB[0.000000048579000],USDT[0.000000031373350] |
| 01101068 | BNB[0.003100000000000],DYDX[0.011435410000000],TRX[0.000779000000000],USD[4.480633907289582 3],USDT[19.000000005201965 8] |
| 01101070 | FTT[2.577187612154960 0],RAY[0.000000055200000],SOL[1.094581070203200 0],USD[35.306472438118000],USDT[0.000000001400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01101074 | USD[0.000000003315987],USDT[0.000000074044057] |
| 01101081 | FTT[0.000000005382072],SRM[0.191163460000000],SRM_LOCKED[0.915299030000000],USD[0.000000058138746],USDT[0.000000017434355] |
| 01101082 | KIN[399720.000000000000000],USD[0.550138505492400] |
| 01101085 | TRX[85.568619000000000],USD[0.004840140900000] |
| 01101089 | NFT[303516033267596065][1],NFT[322700867206881696][1],NFT[384324000484865944][1],NFT[423766957653456610][1],NFT[452839190833527441][1],NFT[464390339597321256][1],NFT[499403501481521501][1],NFT[529658024732037701][1],USD[1.566835075375150] |
| 01101091 | SRM[134.984200000000000],USD[7.141864346500000],USDT[6.004391700000000] |
| 01101093 | RAY[258.146813350000000],TRX[0.000030000000000],USD[0.486808400000000] |
| 01101096 | KNC[0.000000042209100],USD[0.267077177570172],USDT[0.000000003487107] |
| 01101105 | TRX[0.002331000000000],USD[-28.086879937375673],USDT[63.279900012337198] |
| 01101107 | ETH[3.030324940000000],ETHW[3.030324940000000],SOL[45.900000000000000],USD[5000.000000000000000] |
| 01101114 | TRX[0.000004000000000],USD[-0.019484447906546],USDT[0.212182610000000] |
| 01101116 | LTC[0.000005310000000],USD[0.000000006728366] |
| 01101117 | FTT[8.598388800000000],OXY[35.993160000000000],RAY[25.995060000000000],USD[0.000040000000000],USDT[0.000000150053942] |
| 01101124 | FTT[0.003495141850543],NFT[501182258587695173][1],NFT[514714289068645669][1],USDT[1.628589382000000] |
| 01101129 | AUD[0.000700000000000],USD[0.000000039517458] |
| 01101133 | NFT[336837844149900117][1],NFT[367172610656789993][1],NFT[416061722774202654][1],SRM[16.948786080000000],SRM_LOCKED[189.771213920000000],USD[0.000000003750000],USDT[1.695845014500000] |
| 01101135 | MATIC[8658.734980000000000],NFT[365475397586829559][1],NFT[385830516109922732][1],NFT[435679505449279760][1],NFT[575823115897959213][1],TRX[0.000380000000000],USD[36.089417457953973],USDT[0.406773856925000],XRP[0.000000007416152] |
| 01101137 | ETH[0.000360600000000],ETHW[0.000360600000000],FTT[0.000000069063020],HMT[0.658980000000000],USD[-0.062253632801756],USDT[0.000000009826930] |
| 01101140 | ATLAS[0.000000068035918],BIT[0.000000000949171500],BNB[0.000000000078147700],BTC[0.000000080212886],DFL[0.000000002614609],DYDX[0.000000003823923],ENS[0.000000016681193],ETH[-0.000000003965275],FTT[0.000000081547437],GRT[0.000000000714224],IMAX[0.000000005784125],LOOKS[0.000000001000000],LUNA2[0.006172352170000],LUNA2_LOCKED[0.014402155070000],NFT[537965035030105696],RAY[0.000000063314760],SKL[0.000000008287089],SOL[0.000000036583712],SOSI[0.000000019252500],SXP[0.000000022523565],TRX[0.000240043422270],USD[0.008301607492308],USDT[0.000000058311195],WRX[0.000000020537412],XRP[0.757299001531087] |
| 01101146 | DOGEBULL[0.095886280000000],USD[14.173171830000000] |
| 01101151 | USD[0.007694220000000] |
| 01101152 | BTC[0.061632478420487],DOGE[10.045674610000000],FTT[25.000000000000000],GMT[0.000000003000000],NFT[301595812042700984][1],NFT[335199886407801723][1],NFT[397433909733639763][1],NFT[426009256990336876][1],NFT[555536690805379428][1],NFT[555572513677576549][1],USD[0.685758963015783],USDT[0.000000096540787] |
| 01101154 | BF_POINT[100.000000000000000],BTC[0.000000007674859],FRG[0.000000003989400],USD[0.003498544594510] |
| 01101156 | AVAX[0.008598800000000],BNB[0.000025550940960],BTC[0.000000068845900],CITY[0.002455200000000],FTT[0.000023530000000],HT[0.000000059510000],LTC[0.000000018815199],MATIC[0.000000073600000],SOL[0.000091284572500],TRX[0.000041003534550],USD[0.029019073072114],USDT[0.000345105460312] |
| 01101162 | USD[0.007802626600000] |
| 01101166 | USD[1.660585810000000] |
| 01101167 | USD[0.000000359902700] |
| 01101172 | KIN[69953.450000000000000],OXY[4.996675000000000],RAY[1.998670000000000],TRX[0.000004000000000],USD[0.000944020320000] |
| 01101173 | USD[30.000000000000000] |
| 01101174 | BTC[0.000000060098400],TRX[0.308826006548110],USDT[0.628016520525000] |
| 01101178 | USD[25.000000000000000] |
| 01101179 | USD[1.103559030000000] |
| 01101182 | FTT[0.049809125528950],USD[5024.620307342250000] |
| 01101184 | BNB[0.000000020270400],SOL[0.002453360187450],TRX[0.400001000000000],USD[0.000001244404201],USDT[0.000005993615355] |
| 01101185 | ETH[0.000000100000000],NFT[332744432957820743][1],NFT[335394559992050006][1],NFT[395531986303815033][1],NFT[507471913745788426][1],NFT[548554764240477805][1],USD[0.000008627155211] |
| 01101186 | DOGE[1052.444796752783288],ETH[1.055676860482461],ETHW[1.005676860042461] |
| 01101189 | CRV[500.000000000000000],FTT[3.012832364000000],LINK[0.022666000000000],MATIC[229.956300000000000],RAY[52.477061270000000],USD[8.800445912961970],XRP[651.852350000000000] |
| 01101192 | ADABULL[0.000000007508500],BNBBULL[0.000000079650000],DOGEBEAR2021[0.000000045000000],DOGEBULL[0.000000010360500],ETCBULL[0.000000061000000],ETHBULL[0.000000009000000],EXCHBULL[0.000000050390000],FIDA[0.011927830000000],FIDA_LOCKED[0.027450530000000],FTT[0.013757367607994],MER[0.856470000000000],RUNE[0.001741500910462],SOL[0.000000050000000],SRM[0.931181030000000],SRM_LOCKED[0.009971410000000],UBXT[11.279631860000000],USD[1.612459451152943],USDT[0.009441178060603] |
| 01101195 | ATOMHALF[0.000000006827766],BTC[0.000000006651720],ETH[0.000000007808185],SOL[0.000000001558464],USD[420.487197650593194],USDT[0.002335157395254] |
| 01101204 | BCH[0.004531861794800],TRX[0.000004000000000],UNI[0.009535546835200],USD[0.098536865768617],USDT[0.000000081475580] |
| 01101206 | FTT[0.000000013581788],STEP[0.000000050000000],USD[9.854447453966388],USDT[0.000000029844015],XRP[0.000000013964205] |
| 01101208 | ADABULL[0.000824408600000],ALTBULL[0.008779200000000],BEAR[65.940000000000000],BNBBULL[0.000004460800000],BTC[0.000097640000000],BULL[0.000002461800000],CRO[0.000000006257872000],DOGEBULL[0.000095860000000],EOSBULL[0.963400000000000],ETH[0.000000003593486],ETHBULL[0.000078200000000],LINK[0.000000004731752000],LINKBULL[0.000082974321255200],LTCBULL[0.008014000000000],MANA[0.000000005330600],SOL[0.009564000000000],USD[1.641779468517045000],USDT[0.004396672968780],VETBULL[0.000104990000000],XLMBULL[0.000939380000000],XRPBULL[0.000000015361715] |
| 01101210 | TRX[0.000004000000000],USD[0.000445600000000],USD[0.000015465000000],USDT[0.000000007010260] |
| 01101220 | BTC[0.000009620000000],SOL[18.269389020000000] |
| 01101229 | TRX[0.000003000000000],USDT[0.000000046240237] |
| 01101230 | FTT[0.015790740000000],USDT[0.000000081000000] |
| 01101235 | AUD[0.010298374369330],BAO[1.000000000000000],ETH[0.011277550000000],ETHW[0.011140650000000],KIN[1.000000000000000],SHIB[10407.035669090000000],USD[0.000000887771342] |
| 01101243 | BTC[0.000000044352500],FTT[0.056389175387604],USD[0.189441252625675] |
| 01101244 | USD[30.000000000000000] |
| 01101251 | ETHW[0.522433350000000],USD[-0.016267038864938],USDT[0.000000005893238] |
| 01101254 | DYDX[7.499240000000000],ETH[0.068019950000000],ETHW[0.068019950000000],FTT[1.839975480520770],RUNE[0.000000097926640],SNX[9.498195000000000],SOL[1.839496230000000],SRM[76.304549326047800],SRM_LOCKED[1.064773190000000],SUSHI[0.000000090354000],USD[0.111284015267034] |
| 01101255 | BTC[0.000000005177590],USDT[0.000000079464300] |
| 01101256 | USD[0.357710912491610],USDT[0.048876956704781] |
| 01101257 | ETH[0.000000000000000],TRX[0.000007000000000],USDT[2.105671000000000] |
| 01101258 | LUNA2[3.113763648000000],LUNA2_LOCKED[7.265448512000000],USD[-41.125263207054502],USDT[48.920000000000000] |
| 01101269 | USD[30.000000000000000] |
| 01101270 | SOL[0.080133660000000],USD[1.487809000000000] |
| 01101274 | AMC[0.098460000000000],BNTX[0.009853000000000],BOBA[0.485300000000000],FTT[0.098320000000000],OMG[0.485300000000000],TRX[0.000002000000000],USD[1.678532093600000],USDT[0.052203958015724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01101279 | AVAX[0.84786910364085532],BNB[0.0000000083000000],BTC[0.0000001525000000],DAI[0.0000001000000000],DYDX[0.0100000000000000],ETH[0.00060424934586611],ETHW[0.00604185584300T],FTM[0.0000000081000000],FTT[0.1221096410404899],LINK[0.0000000097464657],LUNA2_LOCKED[10629.732250000000000],MATICBULL[0.0963683200000000],PERP[0.00000004961000],SNX[0.0254490000000000],SOL[0.5872033273877029],SRM[0.0127445700000000],SRM_LOCKED[7.36212813000000000],SUSHI[0.0000000526728650],TRX[0.000050000000000],USD[7852.43137537640496980],USDT[16.96848334192395303],USTC[6950.39033142844928980],XRP[0.66928252605877325] |
| 01101287 | ETH[0.00002459570846980],ETHW[0.0000245957084699B],FTT[0.0696000000000000],TRX[10.70635406000000000],USD[0.28143055894400000],XRP[0.0000000956774400] |
| 01101287 | RAY[1.3247335900000000],SRM[4.9806442400000000] |
| 01101288 | FTT[0.0705505000000000],TRX[0.000030000000000],USD[0.00313379270500000],USDT[0.000000000033250000] |
| 01101290 | ALPHA[0.00000000780468260],BTC[0.0000000062301671],CRV[0.0000000061498960],ETH[0.00007574889764580],ETHW[0.00007574756346690],FTT[0.0000000004107927],LINK[0.0000000051396000],SOL[0.0000000055289014],USD[0.0000000835184744],USDT[0.0000321025079438] |
| 01101294 | TRX[0.000010000000000],USD[0.0000000189399118],USDT[0.0000006391673920] |
| 01101298 | ETH[0.0000000578755500],TRX[0.0000000000000000],USDT[0.0000313669415290] |
| 01101299 | USD[0.0001701239945070] |
| 01101304 | ETHW[0.9083000000000000],FTT[25.788141865737619B],MPLX[0.80873300000000000],NEAR[7.9954100000000000],SOL[0.0000000082992512],SRM[45.72368138000000000],SRM_LOCKED[0.6275496200000000],TRX[0.0000003000000000],USD[2.04024912772804B62],USDT[0.0000000255222964] |
| 01101307 | BAO[2.0000000081023616],BAT[0.0000000046928763],DOGE[0.0000000018067272],KIN[0.0000000001767960],TRX[1.00000000000000],UBXT[1.0000000000000000],USD[0.0000002604788618] |
| 01101308 | COPE[1240.224683222241714D],DOGE[0.0000000000000000],SOL[40.8868324304706400],TRX[0.00000006B197632],USD[3.0000001183609964],XRP[0.0000000093517064] |
| 01101311 | BNB[0.0000000024901041],HT[0.0049291200000000],SOL[0.0000000351166640],TRX[0.0007800099660000],USD[0.239572392391405D],USDT[0.0000000088532554] |
| 01101314 | 1INCH[0.0000000667386000],AAVE[0.0000000070857500],ADABULL[0.0000000700000000],APE[13.5998100090538247],BSVBULL[861.0150000000000000],BTC[0.2362420362725700],BULL[0.0000000065000000],DOGEBULL[0.0000000050000000],EOSBULL[91.6875000000000000],ETH[0.0000000039882787],ETHBULL[0.0000000086070500],ETHW[2.2602973900000000],FTT[0.1478840324680407],LTC[0.0000000785252001],LTCBULL[0.0000000045130156],LUNA2_LOCKED[0.0000002088889100],LUNC[0.0019494000000000],SRM_LOCKED[0.1043727800000000],SUSHIBULL[822.2615000000000000],TRX[0.0007930000000000],USD[-3806.612748363472991000000000],USDT[2320.9154635019759634],VETBULL[0.0884955000000000] |
| 01101316 | BNB[0.0000000513502000],BTC[0.0040992538894200],ETH[0.0000000800000000],FTT[20.291558906859135D],RAY[0.0000000929200000],STEP[70.444369710000000],USD[0.0000000034268419],USDT[0.0000000679491164] |
| 01101322 | USD[0.0631157060000000],USDT[0.0348360000000000] |
| 01101323 | AVAX[0.0000000055051517],BNB[0.0000000182644559],BTC[0.1757737678992813],ETH[0.0000000044000000],FTT[0.0000053205649980],MATIC[0.0000000064064048],NFT[1376145019059591B][1],POLIS[0.0000000108196267],RAY[0.0000000018233352],SOL[75.087112582101064B],USD[0.000000251398294],USDT[0.000000041883241] |
| 01101333 | ATLAS[0.0000000003568807],STEP[0.0000000058000000],USD[0.0000000570787332],USDT[0.00000905650389] |
| 01101335 | BCH[1.9301200000000000],BNB[1.3071000000000000],DOT[38.7920954000000000],ETH[12.1186362000000000],ETHW[12.1186362000000000],LINK[206.2210000000000000],LTC[21.1407000000000000],SGD[0.0001236767837889],SLRS[13296.0701752600000000],SOL[74.2879330200000000],USD[6975.7424082040024255],USDT[9.1440220000000001],XRP[965.8005848700000000] |
| 01101344 | BCH[0.0023955000000000],USD[0.0000000055000000] |
| 01101354 | FTT[5.9988000000000000],RAY[14.98720000000000],TRX[0.0000020000000000],USD[0.0000006889201 4],USDT[0.0000000029880832] |
| 01101358 | ETH[-0.0001826595919283],ETHW[-0.0001814963094064],FTT[0.0812463541136116],SOL[0.0029050400000000],USD[0.1033327138500000],USDT[0.9410967526241138] |
| 01101359 | BNB[0.0000001300000D],SOL[0.0000000062500000],USD[0.0000173572849284] |
| 01101374 | DOGE[0.0000000867701140],USD[171.6730428789470 12] |
| 01101377 | FTT[0.0000000489930 7],SOL[0.0000000050000000],STEP[0.0000000100000000],USD[0.000012306536714],USDT[0.0000000119054 32] |
| 01101378 | DOGE[0.0000000009000000],LTC[0.0000000008208569],SHIB[0.0000000083912800],SPELL[1439.7177917424000000],USD[0.886683930000000],USDT[0.0000000005001308] |
| 01101381 | BTC[0.0000000029040630],CEL[0.0129699693058656],DOGEBULL[2.0570000000000000],USD[1.56013142184 13780],USDT[0.0003523612993324] |
| 01101384 | BNB[0.0000070247772],ETH[-0.0000000336213847],ETHW[-0.000000244261591],FTT[0.0000560000000000],USD[0.0586641491487467],USDT[0.0000001242064 46] |
| 01101391 | SOL[1.2598631000000000],WRX[58.3291771686717420] |
| 01101392 | ALTBULL[2.0000000050000000],BTC[0.0290538768359820],BULL[0.0600861218800000],BULLSHIT[0.0000000068000000],MIDBULL[0.0000000063000000],USD[1439.6431653392488838],USDT[0.0000000080102005] |
| 01101401 | ATLAS[7.42360000000000000],BTC[0.0000400400000000],BUSD[500.0000000000000000],CEL[0.0496140000000000],CHZ[5.7383000000000000],DFL[7.476800000000000],FTT[0.1316495668629000],GAL[0.0933560000000000],HTD[0.0365500000000000],LOOKS[0.8008800000000000],LUNA2[0.0000002669545754],LUNA2_LOCKED[0.000006228734427],LUNC[0.0581280000000000],MOB[0.2020800000000000],MPLX[0.6999900000000000],NFT[299650663927651462][1],NFT[492290952280053392][1],PROMD[0.0000460000000000],PSG[0.0920200000000000],TONCOIN[0.0119797700000000],USD[841.0519331630461721],USDC[500.0000000000000000],USDT[0.0027680024923698],WAXL[0.8002000000000000],XPLA[9.6086000000000000] |
| 01101410 | TRX[0.000002000000000],USD[0.0000000013439882] |
| 01101416 | SOL[0.0000005899230 2],USD[0.0000000237178982],XRP[0.0000000017202632] |
| 01101420 | BNB[0.0000000561155000],ETH[0.0000000856150000],FTT[0.0000000012924158],SOL[0.0000000096723400],USD[0.0000000258315],USDT[0.0000000044912400] |
| 01101429 | KIN[9990.0000000000000000],TRX[0.0000040000000000] |
| 01101438 | USD[1.3242140400000000],USDT[-1.1860524852496677] |
| 01101440 | DOGE[0.9993210000000000],SOL[0.0000000042350000],USD[0.0000000051284700] |
| 01101442 | KIN[9955.7722524000000000],TRX[0.0000010000000000],USD[0.0000000866626431],USDT[0.0000000029270253] |
| 01101443 | LINA[0.0000000986558896],USD[0.0000001791287],USDT[0.0000000036526641] |
| 01101454 | CAD[0.0000024832469813],DOGE[0.0419377158861568],ETH[0.0017478700000000],ETHW[0.0017478764465147],FTT[0.0000238975586598],SOL[0.0000000189098 96],USD[-1.5601843700798827] |
| 01101470 | TRX[0.0000000542289383] |
| 01101471 | RAY[12.9974000000000000],SRM[19.7000000000000000],USD[1.5716226000000000] |
| 01101472 | USD[0.0000000096145032] |
| 01101479 | ETH[0.1061607600000000],ETHW[0.1061607600000000],TRX[0.0023460000000000],USD[0.0000000935918 64],USDT[0.4313229137226819] |
| 01101482 | USD[0.0016213900000000] |
| 01101483 | AVAX[0.0000000100000000],BNB[0.0002018216020000],ETH[0.0000000071664746],FTM[0.0000000036000000],SOL[0.0000000050000000],TRX[0.0001820000000000],USDT[0.1859163245093902] |
| 01101490 | ADABULL[0.0033186959500000],ALTBEAR[16921115.1800000000000000],ALTBULL[0.0003453260000000],ATOMBULL[0.5381206000000000],BALBULL[0.0042577000000000],BEAR[204.8310000000000000],BULL[0.000755541210000],BULLSHIT[0.0009101584000000],DEFIBEAR[1530712.0823000000000000],DEFIBULL[0.0304696955000000],DOGEBULL[0.0000978466000000],ETHBEAR[31901.1000000000000000],ETHBULL[0.0000116728300000],FTT[0.0927150200000000],GRTBULL[0.0425283400000000],MATICBULL[0.6043379000000000],MKRBEAR[1390.7000000000000000],PAXGBULL[0.0008327442100000],SLV[0.0981950000000000],SRM[0.0070022500000000],STEP[0.0354668000000000],STGD[4278000000000000],THETABULL[0.0073063889000000],UNISWAPBULL[0.0000671647300000],USD[16.8675545875490128000000000],USDT[0.0078118849783878],VETBULL[0.1478082100000000],XRPBULL[89.9829000000000000] |
| 01101507 | TRX[0.0000040000000000],USD[20.3657421425000000],USDT[0.0000000880505088] |
| 01101510 | BTC[0.0086878130000000],DOGE[1278.8835250000000000],USD[419.4378178306825000],XRP[930.1961600000000000],YFI[0.0129947100000000] |
| 01101513 | 1INCH[0.0000000034371307],AGLD[0.0000771600000000],AMPL[0.0000000083535153],ATLAS[0.0000000085872403],AURY[0.0000000036970000],BAO[0.0000000606805978],BICO[0.0000453365146658],BIT[0.0000000001273983],BLT[0.0000000006681632],CHR[0.0000000044380000],CHZ[0.0000000000211556574],CLV[0.0000000002520578D],COPE[0.0000000444895210],CQT[0.0000000366276D],DENT[1.0000000000000000],DOGE[0.0000000005679923],DYDX[0.0000000008530474],EDEN[0.0000687406330370],ETH[0.0000000028470465],EUR[0.0000001561914 55],FTM[0.0000000009547968D],HXRO[0.0000000367049240],IMX[0.0000046680700000],IND[0.0000000014118224],JET[0.0000000064082374],JST[0.0000000793514],KSHIB[0.0000009763514],KSHIB[0.0000000488520 29],LINA[0.0000000963574],MAAPS[0.0000001366964],MATIC[0.0000000022624323],MCB[0.0000000748186 50],MNGO[0.0000001766381],NEAR[0.0000005855140],ORBS[0.0000002385003],PROM[0.0000000743334B],RAMP[0.0000000667184794],SLP[0.0000001854794],SLRS[0.0000000057526093B],SNX[0.0000000431964],SRM[0.0000000062504],SUSHI[0.0000000007464663],SPELL[0.0000000074278178],STARSH[0.0000003416284875],STEP[0.0000000013390721],USD[0.0000000932109231],USDC[0.0000176782356824],USDT[0.0000001787823568],BCH[0.0461701000000000] |
| 01101514 | BCH[0.0461701000000000],USD[-2.7277491606947009] |
| 01101516 | SOL[0.0000000065405500],TRX[0.0001030000000000],USDT[0.4353749480597072] |
| 01101518 | NFT[357790799879953094][1],NFT[500937347472356137][1],NFT[504319798563430084][1],NFT[568295869193441586][1],USD[8.8325922000000000],SRM_LOCKED[13.3216096100000000] |
| 01101520 | BTC[0.0000088651444],ETH[0.0000087890839612],ETHW[0.0000087881044782],MATIC[0.0000000008775600],USD[46.1258516877892804] |
| 01101521 | AVAX[0.0899071800000000],CEL[0.0547249274358224],FTT[0.0421447600000000],IMX[0.0660208000000000],MATIC[9.9094267100000000],SOL[0.0010244100000000],TRX[0.0000010000000000],USD[40.0678391047622100],USDT[0.0037526993750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01101522 | USD[-0.1575159014804510],USDT[0.2339201032619614] |
| 01101523 | BTC[0.0001187840700000],FTT[0.0000000526151113],LTC[0.0099830000000000],SHIB[99020.000000000000000],SUSHI[0.1074937800000000],TRX[0.0000460000000000],USD[5.3125702199378490],USDT[2.3892380799755016] |
| 01101524 | TRX[0.000002000000000] |
| 01101527 | APE[0.0810000084810000],BNB[0.0014292042873453],ETH[0.0048546572471574],ETHW[8.1426369000000000],EUR[0.2258920630000000],LUNA2[0.9090332625000000],LUNA2_LOCKED[2.1210776120000000],MATIC[0.7990271065145745],NFT[414623515466391949][1],NFT[445531663944896138][1],NFT[449989624540775850][1],NFT[486634890069705954][1],NFT[526266520278218044][1],SOL[0.0050016589127257],TRX[0.0000001584299294],USDT[3.6254128388372561] |
| 01101534 | BAO[957.8200000000000000],TRX[0.0000020000000000],USD[219.4280063560000000] |
| 01101535 | BUSD[779.7155927900000000],DOGEBEAR2021[0.0000000301686818],DOGEBULL[0.0000000045095188],EUR[0.0000000999692574],KNCBULL[0.0000000071033774],LUNC[0.0000000487612169],NFLX[0.0000007645937B],UNISWAPBEAR[0.0000000153122551],USD[0.0000000497544290] |
| 01101543 | FTT[0.0948060000000000],NFT[297432483946016963][1],NFT[381157703968760471][1],NFT[384630050472514533][1],NFT[408287119901025257][1],NFT[475557102184791447][1],NFT[528347712302850072][1],NFT[536002505234283688][1],NFT[565035968059586931][1],NFT[570620339995396800][1],NFT[572084896862902079],TRX[0.0000860000000000],USD[0.0059039516680000],USDT[3.6112248960000000] |
| 01101545 | ALCX[0.0002508000000000],TRX[0.0000010000000000],USD[0.0074689376000000] |
| 01101546 | USD[23.6541115397 16860] |
| 01101547 | USD[30.0000000000000000] |
| 01101548 | BNB[0.0000000004378000],ETH[0.0990000000000000],USD[62.6993040000000000],USDT[0.0000000025000000] |
| 01101549 | DOGE[3.9917000000000000],TRX[0.0000040000000000],USD[43.7440479059000000],USDT[39.6960000007228964] |
| 01101555 | BTC[0.0000000058249370],FTT[29.8922161550754978],SHIB[131420527.8154490000000000],SOL[0.0000000100000000],SRM[0.0084647100000000],SRM_LOCKED[0.1063022300000000],USD[134.7799097020325410],USDT[0.0000000048599072] |
| 01101556 | BNB[0.0003773500000000],TRX[0.9935400000000000],USD[0.2197764761716857] |
| 01101557 | USD[25.0000000000000000] |
| 01101558 | BTC[0.0000000043835500],COPE[0.8802000000000000],USD[4.5980562220957190],USDT[0.0000000087086742] |
| 01101563 | DOGEBEAR2021[8.8401453500000000],USD[0.0000028258921577] |
| 01101565 | TRX[0.0038850012000000],USD[0.0000003967075442] |
| 01101566 | APT[0.0000000075560000],BNB[0.0000000738389433],BTC[0.0000000855527 17],DOGE[0.0000000019402520],HT[0.0000000081996483],MATIC[0.0000000078162623],SOL[0.0117791985667878],TRX[0.0000000084150540],USD[0.0000001663004564],USDT[0.0000000051759903] |
| 01101571 | ETH[0.0000522700000000],ETHW[0.0000522700000000],FTT[0.0000000064722000],NFT[437250238790447392][1],USDT[39.9759495196201699] |
| 01101574 | BTC[0.0000000570000000],FTT[0.0160390000000000],HT[0.0250919131370868],LINK[0.0072570000000000],RAY[0.3006900000000000],STEP[0.0593659250000000],TRX[0.0000020000000000],USD[-0.4538906435906376],USDT[0.1668669249076720],XRP[0.7972822500000000] |
| 01101577 | APE[71.9000000000000000],BNB[1.0048990997932800],BRZ[0.6686456817017344],BTC[0.0017212176640000],DOT[0.1000000000000000],ETH[0.0010438158292945],ETHW[0.0010438158292945],FTT[9.9000000000000000],LINK[0.0303535400000000],SHIB[16900000.0000000000000000],SOL[6.4564592000000000],USD[4.9301733677349510],USDT[0.0005242801159127] |
| 01101580 | BTC[0.0000258600000000],KIN[12272.9504172800000000],USD[0.6885073018433306] |
| 01101587 | USD[25.0000000000000000] |
| 01101591 | TRX[0.0001000000000000],USD[0.0000000685443061],USDT[0.0000000052423140] |
| 01101592 | DOGE[0.3500003100000000],ETH[0.0000000416207750],USDT[0.0000000065314378] |
| 01101597 | BIT[0.0000000088590150],BNB[0.0000000007868644],DOT[0.0000000043410000],ETH[0.0000000077713443],FTT[0.0003471461225156],MATIC[0.0000000075809270],NFT[370137620874666750][1],NFT[382151262042886502][1],SHIB[0.0000000413094132],USDT[0.0000000074676496] |
| 01101601 | AGLD[68.0470280000000000],ALCX[2.0692208100000000],BIT[17.9870800000000000],KSHIB[1229.7663000000000000],SOL[0.0000000011540000],SPELL[2899.4490000000000000],USD[0.0732574593227410],USDT[0.0000000124434640] |
| 01101602 | BTC[0.0000355404247700],DOGE[0.0000000065142000],ETH[0.0000000042840888],LINK[0.0000000082166400],USD[0.5800220294924702],XRP[0.0000000084384887] |
| 01101604 | EOSBULL[99.7495000000000000],ETHBEAR[83242.0000000000000000],TRX[0.0000020000000000],USD[0.9985013874139920],USDT[1-0.0017373451872286],XRPBEAR[2861.3500000000000000] |
| 01101606 | USDT[0.0031425608883515] |
| 01101617 | ATLAS[0.0000000055240000],AVAX[0.0000000086106560],BNBBULL[0.0000000042450000],BTC[0.0000000049133520],BULL[0.0000000037180000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000071500000],ETH[0.0000001652805449],ETHBULL[0.0000000071735000],FTT[0.0000000091824484],GENE[0.0000000057786478],MXD[0.0000000000000000],LINKBULL[0.0000000001000000],MATIC[0.0000000105868369],MATICBULL[0.0000000050000000],NFT[368917688126305664][1],NFT[388062411204495032][1],NFT[459043517558197436][1],NFT[498085255812152987][1],NFT[530357750857728189][1],SS[1243708793583836][1],POLIS[0.0000000005580000],RAY[0.0000000035820000],SLRS[0.0000000035820000],USD[-0.0466660184716031],OXY[27.9804000000000000],TRX[5.6293060000000000],USD[-0.0466660184716031] |
| 01101620 | RAY[0.0071985800000000],USD[0.0000000576174435],USDT[29.8703632450813864] |
| 01101626 | LUA[169.9809300000000000],TRX[0.0000020000000000],USDT[0.0039940000000000] |
| 01101628 | USDT[0.0000000714241066] |
| 01101630 | USD[0.0000000724545502],USDT[0.2358181300000000] |
| 01101633 | BTC[0.0000000033994100],CRQ[4012.8645429302358376],FTT[39.0790457613146138],GBP[0.0000000198701542],LUNA2[7.0743132050000000],LUNA2_LOCKED[16.5067308100000000],LUNC[141235.9760391150000000],RAY[0.0000000069193000],SOL[0.0000001378791 29],SRM[121.6748569419682632],SRM_LOCKED[0.5435899500000000],USD[0.0000010000000000],STEP[0.0000001000000000],SXP[3.3509056420804836],TRX[0.0007780000000000],USD[0.0000000350441970],XRP[413.5200182000000000] |
| 01101634 | AURY[0.7131857600000000],AVAX[0.0027159000000000],ETH[0.0000000079863411],USD[0.0000007986384151],USDT[0.0000007986561 627] |
| 01101637 | BNB[0.0000000065272219],BTC[0.0000000700000000],DOGE[0.0360398864248808],DOGEBEAR2021[0.0000000050000000],TRX[0.0000050000000000],USD[0.0000000067244683],USDT[0.0000000136249609] |
| 01101639 | BAO[1.0000000000000000],EUR[0.0000000001204],SHIB[334001.3360053400000000] |
| 01101643 | BNB[0.0099981000000000],BTC[0.0000000090000000],ETH[0.0079988600000000],ETHW[0.0079988600000000],FTT[0.0999240000000000],SOL[0.0099772000000000],USD[0.0000000020000000],USDC[7.8985387600000000],USDT[2.0413416141197240] |
| 01101644 | BTC[0.0000000272440080],USD[0.0000000497763810] |
| 01101647 | TRX[0.0000030000000000],USD[0.0000000546860845],USDT[0.0000002068446115] |
| 01101648 | USDT[0.0001559230982400] |
| 01101652 | OKBBULL[0.0000090270000000],TRX[0.0000020000000000],USD[0.0000000097151276],USDT[0.0000000037776320] |
| 01101654 | FTT[0.0689620000000000],TRX[0.0000020000000000],USD[0.2043281934231069],USDT[5.5017147194408880] |
| 01101659 | BTC[0.0000000056620020],USDT[0.0000000095200000] |
| 01101662 | BTC[0.0296943621337440],ETHW[0.0004032700000000],FTT[0.0001056005693292],USD[-0.0020493006437533],USDT[1.5000000127932020] |
| 01101667 | AUD[10.0027186799052510],KIN[1.0000000000000000],SHIB[659447.0046977600000000],USD[0.0000527786182373] |
| 01101668 | USD[-0.0035202197451032],USDT[0.0038536440000000] |
| 01101669 | NFT[506380989415743481][1],SRM[0.8532592200000000],SRM_LOCKED[13.3216096100000000] |
| 01101671 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.2111635250000000],USDT[0.0000011122394728] |
| 01101672 | AUD[0.0007483251462192],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[16.0778094000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],LTC[0.0003387400000000],MATIC[1.0590541300000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001706403610],USDT[1.0624731946520825] |
| 01101673 | FTT[0.0000000097763548],SOL[0.0000000058953021] |
| 01101677 | ETH[0.0002105700000000],ETHW[0.0009000000000000],SOL[0.0063616700000000],TRX[0.0001700000000000],USD[1.3949087100000000],USDT[6294.8451565500000000] |
| 01101678 | BTC[0.0000059930000000],USD[0.4692085837349462],USDT[3.9796814000000000],XRP[-0.0004263188495473] |
| 01101679 | ETH[0.0000000084579018],USDT[0.0000002121293209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01101682 | FTT[0.09412900000000000],NFT (3761880351410741138)[1],NFT (3769482972937714449)[1],TRX[0.000003000000000000],USD[0.000000000048000000],USDT[0.00000000222000000] |
| 01101684 | RAY[0.01467837000000000],TRX[0.000004000000000000],USD[6.66000137104017564],USDT[0.00905539395973318] |
| 01101687 | BOBA[0.47948140000000000],BTC[0.00008788335000000],DYDX[0.08232255000000000],ETH[0.00041338419230000],ETHW[3.06852361419230000],FTT[0.15128495000000000],GMT[0.91210600000000000],GST[3.78936490000000000],LUNA2[0.02296189050000000],LUNC[5000.000000000000000],MANA[0.981950000000000000],OMG[0.46184140000000000],RAY[1.62399000000000000],SHIB[88935.000000000000000],USD[0.70212978796196059],USDT[0.00611545000000000] |
| 01101688 | DOGE[0.00351245696000000],USD[8.02292638850000000],XPLA[28762.27365600000000000] |
| 01101690 | USD[0.00352145696000000],USDT[0.000000066027764] |
| 01101691 | ETH[0.000000051099653],TRX[0.000003000000000],USDT[0.000000080594245] |
| 01101692 | USD[25.000000000000000] |
| 01101696 | RAY[0.97473000000000000],SOL[0.09321700000000000],TRX[0.000001000000000],USD[0.00724682052000000],USDT[1.03318385500000000] |
| 01101701 | TRX[0.997921000000000],USD[220.03803880553750000000000000],USDT[0.000000010335151 7] |
| 01101705 | APT[0.000000038004700],ENS[0.00436850000000],ETH[0.000000051680000],ETHW[0.000000051680000],FTT[25.00000000003542555],NFT (2964828081747754 37)[1],NFT (3047773778149668 57)[1],NFT (3719536070371208 75)[1],NFT (378016178927063190)[1],NFT (3946377734858388 12)[1],NFT (490383513984600093)[1],NFT (4970761400441520 90)[1],NFT (5264793776018538 57)[1],NFT.000170000000000],USD[0.000000084698723] |
| 01101706 | USD[0.000000003055021],USDT[-0.000000004181379 8] |
| 01101709 | SOL[0.000000005254420 0],TRX[0.000004000000000],USD[0.000000040663452],USDT[0.000001215289426] |
| 01101711 | USD[30.000000000000000] |
| 01101712 | BNB[0.00000000050127650],USD[0.000001492584198 4] |
| 01101715 | AUD[3.33125877961628 55],BTC[0.01241452000000000],ETH[0.07704084000000000],NFT (4629660872315151 14)[1],NFT (515264862728859460)[1],NFT (533426353180241693)[1],OMG[0.000019180000000 00],SUSHI[36.38670480000000000],USD[0.00000089706953 66] |
| 01101719 | USD[-1.97158645131243 86],USDT[1.98033970527297 35] |
| 01101723 | AUD[0.00000000907521 9],BTC[0.0000000091278647],MAP[0.37.0163416800000000],MATIC[0.00000000091851 2],RSR[6.85231609000000000],SOL[0.00000003900000000],USD[184.16909153010524 21],USDT[0.00000013468795 7] |
| 01101724 | BTC[0.000000604918467 0],DFL[0.000000000000000],ETH[0.00099810520000000],FTT[0.05497735807636086],LUNA2[0.05926796566000000],LUNA2_LOCKED[0.13829191990000000],LUNC[12905.72430380000000000],USD[218.04946582890895 85],USDT[0.000000084660782] |
| 01101725 | USDT[20.01000500000000000] |
| 01101736 | DOGE[17.98740000000000000],USD[-1.57910137076775 7],USDT[2.17482577610487 45] |
| 01101740 | BTC[0.001100000000000000],USD[3.94827935000000000] |
| 01101741 | MATIC[0.00000000766800 00],USD[0.796992110000000 0],USDT[0.000000115945380] |
| 01101745 | ETH[0.00000001000000],ETHW[0.000000080000000000],FTT[25.03138563000000000],NFT (459787128348057928)[1],SRM[1.29201775000000000],SRM_LOCKED[7.70863435000000000],USD[0.000000030350000] |
| 01101746 | NFT (4183160336495036 30)[1],SOL[0.00678884000000000],USD[0.06296727877 0000] |
| 01101747 | ALCX[0.000596115000000000],AUDIO[0.01484000000000000],DODO[0.06266450000000000],FRONT[0.33555500000000000],GRT[0.29280000000000000],HOLY[0.07410425000000000],LINK[0.03835950000000000],MATIC[4.30095000000000000],PERP[0.08285500000000000],REEF[7.93950000000000000],ROOK[0.00053512000000000],RSR[4.36500000000000000],RUNE[0.05249700000000000],SOL[0.00679350000000000],STOR[0.09091650000000000],SUSHI[0.21970250000000000],UNI[0.10000000000000000],USD[65943.44608403619652 42] |
| 01101748 | SOL[0.29980000000000000],TRX[0.000002000000000],USDT[755.01000000000000000] |
| 01101753 | SOL[0.10000000000000000],SRM[0.01237894000000000],STEP[1.04379522000000000],USD[-11.80983142127997 7],USDT[17.12672901 72666409] |
| 01101765 | BNB[0.00987580803232 00],DOGEBULL[0.00000407100000000],USD[0.000000404500000] |
| 01101774 | EMB[3.21700000000000000],TRX[0.000003000000000],USD[0.00470368903215 46],USDT[0.005832510000000 0] |
| 01101779 | DOGE[0.00892000000000000],ETH[0.00000001000000000],EUR[0.00000042437171 0],USD[0.000000318795904],USDT[0.00027201696 1326] |
| 01101780 | XRPBULL[78027.89986033567 42000] |
| 01101787 | AMPL[0.01426027577598 86],BLT[0.38687000000000000],DOGE[0.84128000000000000],ETH[0.01909550000000000],LTC[0.00283980000000000],MER[0.73158000000000000],MNGO[7.20000000000000000],REAL[0.01437209000000000],SLP[1.19540000000000000],SRM[0.06778136000000000],SRM_LOCKED[14.68315062000000000],USD[0.00025100000000000],USDT[0.03443288669831 80] |
| 01101788 | ADABULL[0.000000002514704 7],ALICE[0.000000000325768 0],BULL[0.000000098400000],DOGEBEAR[22[0.00000005000000],DOGEBULL[0.00000001503839 6],ETHBULL[0.000000097965608],LINKBULL[0.000000002500000],MATICBULL[0.000000003774759],MKRBULL[0.000000005000000],THETABEAR[289290 3.000000000000000],USDT[0.00027003294 47875],UNISWAPBULL[0.000000001500000],USD[0.00013131500716 98] |
| 01101789 | FTT[1.59904800000000000],USD[0.000000032974157 00] |
| 01101792 | TRX[0.000002000000000],USD[2.11617762977340 70],USDT[0.000000003700453] |
| 01101800 | ETH[0.000000220000000],LTC[0.00000009428091 2],TRX[0.000029009938511],USD[-0.00001934729008 59],USDT[0.000000067623300] |
| 01101801 | BNB[0.00000009112800 0],SOL[0.00000000267389 00],TRX[0.749834006230598 7],USDT[0.35500672324390 14] |
| 01101805 | BNB[0.00100000000000000],LUNA2[0.000000022623937 4],LUNA2_LOCKED[0.0000000527891873],LUNC[0.004926413680000 0],SOL[0.000000004658490 4],TRX[0.000094000000000],USD[0.07342860728681 52],USDT[0.00066133078000 00] |
| 01101808 | USD[0.000000145868950] |
| 01101810 | USD[30.000000000000000] |
| 01101812 | SRM[3.14091432000000000],SRM_LOCKED[23.979085680000000 00] |
| 01101815 | BTC[0.00000004259000 0],DOGE[0.80790000000000000],MATIC[1425.9317216320000000],SAND[0.81216683000000000],STEP[0.09312591546096 15],USD[14.43336306106135 39],USDT[0.000000046837 68] |
| 01101819 | BNB[0.00398832021988 34],BTC[0.00000000762697 7],ETH[0.000000077185524],FTT[55.172809940000000000],MNGO[10000.000000000000000],SOL[20.000000006650200],SPELL[150000.000000000000000],SRM[425.000000000000000],USD[94.42710876431863 13] |
| 01101822 | BTC[0.01349770500000000],FTT[5.299167050000000000],USD[-121.494796743677500000000000] |
| 01101823 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.020075619761 0787],USDT[0.000000078153732] |
| 01101826 | BLT[0.98940000000000000],FTT[0.042751746826247 8],GRT[0.9260000000000000],RAY[0.998254000000000000],REAL[0.098900000000000000],SOL[0.0098420000000000 00],SRM[0.00859200000000 0],SRM_LOCKED[0.004107270000000000],STEP[0.000000100000000],USD[0.000000034272433],USDT[0.000000086301722] |
| 01101827 | SOL[0.00018850000000000],USD[0.000000102472994],USDT[0.39142648250000000] |
| 01101836 | USDT[0.000000076148875] |
| 01101842 | AKRO[8.00000000000000000],BAO[22.00000000000000000],BNB[0.1063583797521890],BTC[0.065100370000000000],DENT[2.00000000000000000],ETH[1.455760147787701 4],ETHW[1.455148102877014],EUR[351.2283705836842111],FTM[441.191810410000000],FTT[10.765969992345204],KIN[24.00000000000000000],LUNA2[0.65199062580000 00],LUNA2_LOCKED[1.46746510300000000],LUNC[2.02797449000000000],RSR[1.00000000000000000],SHIB[0.000000020000000],SOL[5.51584731000000000],TRX[6.00000000000000000],UBXT[4.00000000000000000],USD[0.00000865159930 5] |
| 01101843 | NFT (3484869142030813 62)[1],NFT (4671844696907389 46)[1],NFT (4896287570928445 58)[1],RAY[68.9868900000000000],SRM[33.982140000000000000],TRX[0.000004000000000],USD[12.32995607000000000],USDT[1.61800000000000000] |
| 01101844 | USD[390.90893688000000000] |
| 01101845 | USD[25.000000000000000] |
| 01101847 | MAPS[568.6017000000000000],TRX[0.000003000000000],USDT[3.85269000000000000] |
| 01101850 | BAO[146317.53898007 18067800] |
| 01101854 | TRX[0.000000600000000],USDT[0.000000000005575] |
| 01101855 | BTC[0.000000060765900],ETH[0.000271444000000000],ETHW[0.00027144400000000],USD[0.00556640709444954] |
| 01101859 | MER[2000.00000000000000000] |
| 01101866 | USD[0.06685141400000000] |
| 01101867 | SOL[0.000000071216245],USD[4.82500202756884150000000000],USDT[0.000000089382928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01101870 | ETH[0.000000006653386],FTT[0.000000072277935],SOL[0.000000003360000],USD[0.000750403069713],USDT[0.000000200204909] |
| 01101872 | USD[550.000000000000000] |
| 01101873 | BTC[0.000870160000000],DENT[1.000000000000000],ETH[0.014109480000000],ETHW[0.014109480000000],KIN[3.000000000000000],TSLA[0.110482140000000],USD[50.011012548263568],YFI[0.000460560000000] |
| 01101876 | AUD[8.720000000000000],BTC[0.295540880000000],FTT[1.467295700000000],NFT (474025822372844870)[1],USD[0.000000085398370] |
| 01101881 | BTC[0.000000004408298],TRX[0.000012000000000] |
| 01101894 | AVAX[0.000000029691800],BNB[0.000000084792625],TRX[356.607469001100000],USDT[0.000005412609182],XRP[0.000000025286700] |
| 01101912 | RAY[7.392561310000000],TRX[0.000000000000000],USDT[0.000000032872611] |
| 01101914 | ETH[-0.000405389213634B],ETHW[-0.000402840859382D],TRX[0.303479009572000],USD[1.238118000000000] |
| 01101917 | BCH[0.000000052234065],BNB[0.000000078445063],BTC[0.000000009971038],DOGE[0.000000012429360],ETH[0.000000075373588],FTT[0.000231078823550],KIN[0.000000099010000],LINK[0.000000045420095],LTC[0.000000008941177],MATIC[0.000000044533188],SOL[0.000000004433482],UNI[0.000000058299536],USD[1.052251182498647B],USDT[0.000000005820727] |
| 01101923 | RAY[7.691079940000000],TRX[0.000007000000000],USD[0.000000189290113],USDT[0.000000005030234] |
| 01101924 | BTC[0.000000080022100],TRX[0.000001000000000],USDT[0.000000053453215] |
| 01101928 | BNBBULL[0.000000003500000],BULL[0.000000046500000],COPE[0.086340000000000],ETHBULL[0.000000004000000],SOL[0.002058600000000],USD[0.038388438901540],USDT[0.000000005281356] |
| 01101932 | CHR[2.227306510000000],EDEN[1.069753600000000],USD[0.000000167703130] |
| 01101945 | SOL[4.431574268803280],USD[1.000000000000000] |
| 01101948 | AAVE[0.000000042070804],ADABULL[0.000000057575000],AVAX[0.000000024432678],BAND[0.000000046364530],BNB[0.000000042581800],BTC[-0.000000011422535],DOT[0.000000025098734],ETH[0.000000136779155],ETHBULL[0.000000088000000],FTM[0.000000010000000],FTT[150.000000000000000],GRT[0.000000017327758],LINK[0.000000059706185],MATIC[0.000000045518874],RUNE[0.000000052222357],SNX[0.000000073318664],SOL[0.000000068456855],SRM[0.000576858227406B],SRM_LOCKED[0.000969170000000],TRX[0.000000005596535],UMB[0.000000050000000],USD[0.015786582274068],USDT[0.000000007841196S],YFI[0.000000006500000] |
| 01101951 | BTC[0.000000084697558],COMP[0.000000000000000],ETH[0.000000007491183],FTT[0.029961788220428J],GRT[0.000000009581104],LUNA2[0.022548117236000],LUNC[4909.900000000000000],MATIC[0.000000046745832],USD[0.903507176191619],USDT[0.000000087135444] |
| 01101954 | APE[0.001733262257040],BNB[0.000000046014420],BTC[0.000000074533700],SOL[0.000000082307600],TRX[0.000000086255723],USD[0.363902458306323] |
| 01101956 | BTC[0.008816876500000],ETH[0.000000005000000],FTT[150.000000000000000],LUNA2[0.040253729720000],LUNA2_LOCKED[0.009392536935000],SOL[0.515135000000000],USD[12242.246695766146523S],USDT[0.255186717438149],USTC[0.569811000000000] |
| 01101959 | SOL[0.000000083775400],USD[0.680337477773796] |
| 01101962 | MER[0.000000005714381O],USD[30.591836179000000] |
| 01101963 | ETH[0.000000009867095],USD[0.056600980747658] |
| 01101967 | USD[0.558486460000000] |
| 01101968 | FTM[0.874200000000000],FTT[0.089348690000000],SOL[0.008000000000000],TRX[0.000030000000000],USD[0.004177571660000],USDT[0.000000080000000] |
| 01101970 | USD[30.000000000000000] |
| 01101972 | MATIC[0.100000000000000],USD[0.000087525500000] |
| 01101973 | BTC[0.000000076339600],ETH[0.000000039988736],TRX[0.000000009083775],USD[0.000002405929190],USDT[0.000098074780145] |
| 01101974 | BTC[0.000193084827840O],ETH[0.018827349800000],ETHW[0.009827347791461O],FTT[0.095580089048960],SOL[0.009660015000000],SRM[1.431992444448194O],SRM_LOCKED[0.051312520000000],USD[0.811492746605760G],USDT[0.000000036790328],XRP[0.000000085084287] |
| 01101989 | ETH[0.000000065035976],RUNE[0.000000002446297],USD[0.000053727374720] |
| 01101991 | BTC[0.000000002000000],USD[0.000000021733342],USDT[0.000000095131970] |
| 01101997 | USD[-0.104766077005218T],USDT[0.199094010000000] |
| 01102005 | BCH[0.000000032850103],C98[376.000000000000000],ETH[0.000000031584398],FTT[40.004550342000000],LINK[0.000000030542780],LTC[0.000000081895045],PAXG[0.053500000000000],PRISM[72360.000000000000000],RAY[401.000000000000000],SOL[0.000000087733909],SRM[0.012335010000000],SRM_LOCKED[7.12553353000000000],SXP[0.000000003879000],TRX[500.000000008489301B],USD[38.199102201018580000000],USDT[0.000000007058171] |
| 01102006 | USD[30.000000000000000] |
| 01102007 | NFT (291514180116120044)[1],NFT (300916083305555622)[1],NFT (518128192504274055)[1],TRX[0.000009000000000],USD[0.000001602890O],USDT[0.000000033634969] |
| 01102011 | USD[30.000000000000000],XRP[60.000000000000000] |
| 01102013 | BNB[0.000000050574300],IMX[0.000000084797000],TRX[0.000000055000000],USD[0.000000119180234],USDT[0.000000089669765] |
| 01102018 | CRO[0.000000040861982],FTT[50.500000000000000],RAY[0.000000078580700],SOL[0.000000100393900],TRX[0.000010000000000],USD[0.000084013360705],USDT[0.000000062650765] |
| 01102021 | FTT[0.264996549890764],TRX[0.000015000000000],USD[0.000000073000000],USDT[0.000000043753134] |
| 01102022 | DFL[9.652061000000000],ETH[0.000000098000000],FTT[23.800000000000000],NFT (379733447900804991)[1],NFT (405146663058250859)[1],NFT (564128256427345949)[1],NFT (570051252241775501)[1],SOL[6.204660894000000],TRX[0.000020000000000],USD[182.923746872160310O],USDT[0.000000025788679],XRP[0.979749000000000] |
| 01102024 | ATLAS[1620.000000000000000],ETH[0.000995500000000],SHIB[116690600.000000000000000],USD[61.462383343425890400000000],USDT[0.000000017761452],XRP[0.279738000000000] |
| 01102027 | USD[-17.362892238609812A],USDT[19.749863515922720O] |
| 01102035 | ETH[0.009924531702044I],ETHW[0.009924531702044I],FTT[0.022984442024440O],LUNA2[1.171888617000000O],LUNA2_LOCKED[2.734406772000000O],LUNC[255181.2135480000000000],USD[19.941141896523000O],USDT[0.000000038391400] |
| 01102036 | USD[0.000000016292356] |
| 01102038 | 1INCH[0.000000021768900],AMPL[0.000000008508479],BAL[0.000000010000000],BNB[0.000000071257620],BNT[0.000000094907700],BTC[0.000000116254874S],COMP[0.000000015000000],ETH[0.051741181161401B],ETHW[0.000000111614018],FTT[150.065215631728585S],LOOKS[319.232915020000000],LUNA2[0.006634430315950S],LUNA2_LOCKED[0.015480337402280],MATIC[0.000000023891200],OMG[0.000000090729400],RAMP[62.000000000000000],SOL[0.000000041152293],SRM[1.295517710000000],SRM_LOCKED[171.626746930000000],USD[58.249183790646958],USDC[3500.000000000000000],USDT[434.910904910590470] |
| 01102045 | CONV[15610.052665156804292],FTT[0.137514340000000O],OXY[523.154769036517450O],RAY[179.161346860000000],USD[0.000001252199962],XRP[0.000000092401960] |
| 01102054 | BULL[0.000005160200000O],DOGEBULL[0.006285293675000],EOSBULL[9.878620000000000],ETHBULL[0.000037437450000O],MATICBULL[0.065274900000000],SUSHIBULL[0.968460000000000],TRX[6.959820000000000O],USD[0.000000002131875O],USDT[0.000000032683362],XRPBULL[0.094719500000000] |
| 01102055 | FTT[25.995250000000000O],USD[0.016003628699000],USDT[0.280000000000000] |
| 01102056 | DOGE[0.030573001211630O],TRX[0.000070261702500],USDT[0.014776016758400] |
| 01102059 | USD[0.791870340000000] |
| 01102061 | BCHBULL[1.479509800000000O],DOGEBEAR2021[0.000967500000000],ETCBEAR[317283.950000000000000000],SUSHIBULL[0.913360000000000],TRX[0.000003000000000],USD[0.006106271000000],USDT[0.052851900000000] |
| 01102063 | AUD[0.000000011057862],BTC[0.000001954765714],FTT[0.000000007696048],LINK[2.254219680000000O],USD[0.007404355975008],USDT[2.212411182931449O] |
| 01102066 | ETHBEAR[9022.000000000000000],SUSHIBULL[0.933500000000000O],TRX[0.000005000000000],USD[0.000000009335518] |
| 01102071 | USD[4052.489831180000000] |
| 01102072 | BTC[0.000000089140000],ETH[0.000000010533100],FTT[25.095231000000000],MATIC[0.000000006086310O],SOL[0.000074252716526S],TRX[0.000022890934000],USD[8.908504347761352S],USDT[1769.200000003024920O],USTC[0.000000013865100] |
| 01102073 | BTC[0.000000000041000],HT[0.000000018665754],SOL[0.000000024138500],TRX[0.010010000000000],USDT[0.000000869070186] |
| 01102075 | FTT[0.000000004731157S],SOL[0.000818000000000],USD[0.776756995946215],USDT[0.002234774315249] |
| 01102077 | BUSD[44790.789173340000000],ETH[0.000303250000000],ETHW[0.000303250000000],MATIC[167.000000000000000],SOL[0.009211560000000],USD[0.000000010500000],USDC[10.000000000000000] |
| 01102079 | FTT[1.470375474452476O],MNGO[0.000000046145499],USD[743.540105620000000] |
| 01102083 | SOL[0.099935000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102084 | AUD[0.000000002261981600000],BAO[1.0000000000000],KIN[0.000063580000000],UNI[0.00002835000000000000],USD[0.010540847432808300] |
| 01102088 | CONV[3224.5500000000000000000],ETH[0.000000010000000000],PSY[4093.181200000000000000],TRX[0.650794000000000000],USD[0.812463243594600080],USDT[0.000000089267100],XRP[0.774483000000000000] |
| 01102089 | BTC[0.000004010000000000],USD[0.000371375844820],USDT[-0.0000000002806815] |
| 01102095 | ATLAS[3110.834736150000000000],BCH[0.0002380900000000],DOGE[0.00000014277191],USD[0.991058563950536],XRP[0.000000002395600] |
| 01102096 | FTT[0.000000005095888] |
| 01102100 | BTC[0.000004580000000],USD[-0.008774186872193] |
| 01102105 | ASD[0.00000007622000],BAT[0.00000000006242],BNB[0.00000009200000],BTC[0.00000005600000],CRV[0.00000006662631],ETH[0.00000097815073],FTT[0.078431680000000],GRT[0.0000000277348800],LINK[0.00000008200000],LTC[0.000000004380094],MATIC[0.000000050000000],SXP[0.000000083829347],USD[0.04399178601488] |
| 01102110 | 1INCH[0.63777987000000000],AAVE[0.00892888000000000],AGLD[0.00330120000000000],AKRO[0.69187257000000000],ALCX[0.00005550000000000],ALEPH[0.00653362000000000],ALGO[0.00785216000000000],ALICE[0.00577700000000000],ALPHA[0.89688870000000000],AMPL[0.41878952435668164],ANC[0.00909546000000000],APE[0.00053340000000000],ARG[0.43592844000000000],ATLAS[0.22335020000000000],ATOM[0.07687814000000000],AUDIO[0.00782100000000000],AURY[0.00110249000000000],AVAX[0.09488264000000000],AXS[0.01917818000000000],BADGER[0.00229575000000000],BAL[0.00043180000000000],BAND[0.05426135000000000],BAO[14.16764426000000000],BAR[0.00392000000000000],BCH[0.00542080000000000],BIT[0.01561824918600000],BNB[0.01046217000000000],BNT[0.06647354000000000],BRZ[1.14708166000000000],BTC[0.00016605000000000],BTT[1681.82491866000000000],C98[0.00214960000000000],USD[...] |
| 01102117 | APE[1.0000000000000],BAT[0.00000013427300],ETH[0.00056419734613]... |
| 01102118 | FTT[0.000000630000000000],USD[1062.01779755000000000],USDT[449.12580162710000000] |
| 01102119 | BNB[0.00973588000000000],BTC[20.00000954080000000],CLV[0.04280000000000000],FTT[0.093929000000000000],GMT[0.59460708000000000],GST[0.01203500000000000],SOL[0.760000002000000000],USD[0.00527162840075849],USDT[0.000000075875000],XRP[0.657735000000000000] |
| 01102123 | BNB[0.10992300000000000],USDT[3.2615100000000000] |
| 01102124 | ETH[0.030358085000000000],ETHW[0.38780000000000000],FTT[3.499300000000000],USD[-27.4373852399736172],USDT[0.008286432875000] |
| 01102130 | BTC[-0.000156340957144],FTT[0.083359113152360000],QI[8.09050000000000000],SRM[300.86904015000000000],SRM_LOCKED[0.840548250000000],USD[-48.6152734194402939],USDT[101.8372893320458602] |
| 01102132 | TRX[0.000000100000000],USDT[2.842139000000000] |
| 01102134 | DOGEBULL[0.000000034100000],ETHBULL[3.00000000300000],RSR[0.000000005276250] |
| 01102137 | ETH[0.00000083843400],USDT[0.0006688291100] |
| 01102139 | DOGE[0.0000000343714712],FTT[25.0000000000000],LUNC[0.00000002595500],RAY[236.22098637494753000],SOL[43.37030044669063930],USD[2091.8270872506371265] |
| 01102141 | TRX[0.000000100000000],USD[3.43046908481795000],USDT[0.000000010790666] |
| 01102144 | BTC[0.0001703000000000] |
| 01102146 | FTT[0.000000001342273000],RAY[0.000000000031156000],TRX[0.000000100000000],USD[0.540141140786954200],USDT[0.000000080329808],XRP[0.000000008236088] |
| 01102147 | BIT[0.190690840000000000],BTC[0.000083106250000000],ETH[0.00255230976555596],ETHW[0.111675627054946000],FTT[0.00000005257365400],LUNA2[0.000000129853165000],LUNA2_LOCKED[0.00002758027350000],NFT[4252272322391735431[1],NFT[4344742183192444122[1],PERP[0.000613500000000000],RAY[0.000000004000000000],SOL[0.400000018032304],TRX[0.000000020000000000],UMEE[0.346950000000000000],USD[0.000000427520847],USDT[0.000000059750690500] |
| 01102148 | TRX[0.000004000000000],USD[-3.6238878076650000],USDT[8.330000000000000] |
| 01102149 | USD[0.000015760914336800] |
| 01102152 | ALGO[2923.379896770000000],FTM[0.000000019274695],SOL[0.000000035000000],USD[1245.5615248117501686],USDT[1962.8713285304257046] |
| 01102156 | TRX[0.000915000000000],USD[-311.3144951578423261000000000],USDT[483.2545811823494039] |
| 01102158 | DOGEBEAR2021[0.000000000000],ETHBULL[0.000000003150000],ETHHALF[0.00000009500000],USD[0.656500024725633,XRP[-0.000000349244597] |
| 01102160 | USD[0.11045662057481.56],XRP[0.57231398000000000] |
| 01102162 | FTT[0.16850719290114466],SLP[7.43750000000000000],SOL[20.0000000047584285],USD[1.51673863814600995],USDT[0.000000840661185] |
| 01102166 | ATOM[0.00000004486958],AVAX[0.00000000590402],BCH[0.0000000005000000],BNB[0.0000000032038614],BRZ[0.00000001256149[1],BTC[-0.00000005876660,CEL[0.00000001265375],CHZ[0.00000006230730],DOGE[0.000000102267051],DOTI[0.00000000700000],ETH[0.00000005386179],ETHW[0.000000000001066]...,SOL[...] |
| 01102179 | TRX[0.100030000000000],USD[0.479236179250000] |
| 01102180 | BTC[0.000000100000000],USD[0.000000254905953],USDT[0.000000134129947] |
| 01102182 | TRX[0.00000100000000],USD[0.00000299169395] |
| 01102184 | USD[0.00002650602564],USDT[0.000000027884005] |
| 01102192 | RAY[14.9000250000000],TRX[0.000006000000000],USD[13.87034896260000000] |
| 01102195 | USD[0.049619136190364] |
| 01102198 | AKRO[3.00000000000],AUD[0.01261813228502834],BAO[4.00000000000],DENT[4.0000000000],HXRO[1.00000000000],IMX[0.784011530000000],KIN[1.00000000000],MATH[1.00242293000000000],RSR[1.00000000000],STARS[0.131760830000000],TRX[2.00000000000],UBXT[2.000000000000] |
| 01102202 | TRX[0.000004000000000],USDT[5.000000000000000] |
| 01102203 | FTT[0.099900008488950],USDT[0.000002088004120] |
| 01102207 | BTC[0.000013055000000],TRX[0.000004000000000],USD[0.000000154096564] |
| 01102209 | ABNB[0.022097750000000],ARKK[0.00504562402211],BABA[0.00462800000000],BTC[0.597586570000000],ETH[0.00250438202760],ETHW[0.00250438202760],SNX[0.01000000000000],STETH[0.000419138987144],USD[1170.4772354262150554] |
| 01102214 | TRX[0.000001000000000],USDT[2.671330000000000] |
| 01102216 | TF4.599126000000000],SOL[4.03730358000000],USD[290.155892255152500] |
| 01102218 | APE[0.067757000000000],FTT[0.000000052628100],USD[0.561594922948873],USDT[0.0000001360832700] |
| 01102219 | USD[-4.732193275000000000000],USDT[100.000000000000000] |
| 01102222 | ETH[0.000000098399283],ETH[0.000263808293138],ETHW[0.000240092931389],FTT[0.078081551700500],GMX[0.004735230000000],LUNA2[0.00000137714330],LUNA2_LOCKED[0.000003214664670],LUNC[0.03000000000000],TRX[785.000902000000000],USD[0.221910765646145],USDT[0.9682353264085225] |
| 01102224 | FTT[0.09580665413844800],SOL[0.499032390802305],USD[0.000000006974453] |
| 01102225 | EUR[0.000000014704888],STEP[0.069000000000000],TRX[0.620079000000000],USD[0.315121254677113],USDT[0.000000066800173],XRP[16411.0000000000000] |
| 01102229 | LUNA2[0.23293307630000000],LUNA2_LOCKED[0.54351051140000000],LUNC[50721.66778465340900000],USD[-3.91000351761165583],USDT[41.9362150056883798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102243 | BTC[0.015549164973464],DOGE[181.2009177181894250],ETH[0.0176805000000000],ETHW[0.0176805010000000] |
| 01102245 | USD[0.000000003569350B],USDT[0.000000084509636],XRP[0.0149750000000000] |
| 01102249 | BIT[182.933400000000000],FTT[0.143735638844000],NFT (501519790110144927)[1],PRISM[2999.400000000000000],RAY[39.990000000000000],SOL[1.319736000000000],STEP[0.037305090000000],TRX[0.244520000000000],USD[426.587510035500000],XRP[0.843800000000000] |
| 01102251 | BTC[0.000065290000000],ETH[0.000000500000000],ETHW[0.000005000000000],FTT[250.971829000000000],GODS[600.003000000000000],LUNA2[49.344835760000000],LUNA2_LOCKED[115.137950100000000],MATIC[100.000000000000000],SPELL[150000.750000000000000],TRX[0.000778000000000],USD[13.362652800432229 391],USDT[700.697031062852041],USTC[8585.000000000000000] |
| 01102259 | DENT[1.000000000000000],LUNA2_LOCKED[0.000000018153214],LUNC[0.00169416000000000],UBXT[1.000000000000000],USD[4.774332979345610],USDT[0.552290127756233] |
| 01102260 | AMC[14.101825800000000],AUD[0.000000008168007S],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[3354097.794952150000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[86.079315380000000] |
| 01102262 | USD[0.002978951989540] |
| 01102270 | BEAR[923.800000000000000],BNBBULL[0.000015171400000],BTC[0.000075420000000],BULL[0.000007270600000],ETH[0.039983987475519],ETHBULL[0.000093590000000],ETHW[0.039983987475519],FTM[0.728170000000000],MANA[0.728870000000000],SOL[0.001800000000000],TRX[5709.857801000000000],USD[10.78643 1168497535],USDT[0.000397000000000],XRP[0.681721000000000],XRPBULL[0.251580000000000] |
| 01102271 | SOL[0.000000003530800] |
| 01102273 | BCHBULL[0.005448000000000],DOGEBEAR2021[0.000229400000000],DOGEBULL[0.000074456000000],EOSBULL[2194.418100000000000],ETCBULL[0.000029980000000],MATICBEAR2021[0.006840000000000],MATICBULL[28.188269000000000],SUSHIBULL[20085.930000000000000],SXPBULL[250.651748000000000],TRXBULL[1 6.875184000000000],USD[0.164712633048652],USDT[6.680000002484900],VETBULL[0.009998000000000] |
| 01102275 | USD[0.000895564349949],USDT[0.000000046308278] |
| 01102278 | BNB[0.000000011598600],BTC[0.000000099200000],BULL[0.000000011200000],BUSD[39.000000000000000],DOGEBULL[0.000000075800000],ETHBULL[0.000000026000000],FTT[25.095601346583162b],LUNA2[0.009719163252000],LUNA2_LOCKED[0.022678066629708b],LUNC[1020.122971595974762],SOL[0.007048126000000000],STG[0.982190800000000],TRX[0.000777000197470],USD[40.819026259187526700000000000],USDT[0.004200002545000] |
| 01102280 | TRX[0.360919000000000],USD[0.000000001100000] |
| 01102282 | USD[388.315108382673046b2] |
| 01102284 | HT[0.008976590000000],SOL[0.000009961154245b],TRX[0.467578936000000],USDT[0.000010226681444] |
| 01102292 | USD[14.203403206222789b] |
| 01102296 | FTT[0.035517040000000],NFT (304705310906526249)[1],NFT (348484450847212346)[1],NFT (376954381521194105)[1],NFT (406124572039525749)[1],NFT (416559475699915585)[1],NFT (487589318587952672)[1],SOL[0.000620000000000],SRM[22.078640770000000],SRM_LOCKED[102.780129600000000],TRX[0.000170000000000],USD[0.002684516448963b2],USDT[87.185945594410664302] |
| 01102297 | DOGE[120.722047310000000],SHIB[72895744175828000000000],USD[0.000000025110157] |
| 01102298 | USD[0.000000076380428],USDT[0.000000062000000] |
| 01102300 | AVAX[0.000000007500000],BTC[0.000000001982928b],USD[0.000321661635365b2],USDT[0.000000024051347] |
| 01102302 | MATIC[1.000000000000000],USD[0.000000060000000] |
| 01102303 | ETH[0.000000095251803],KIN[0.000000030000000],MATIC[0.000000009870470],SOL[0.000000015255150],TRX[0.000270000000000],USD[0.000000092412511],USDT[0.000000085432942] |
| 01102306 | ETH[0.000000038669070],FTT[0.000000100000000],TRX[0.000777000000000],USD[0.000000318530575],USDT[0.000000061987600] |
| 01102311 | RAY[0.094797000000000],STG[818.844580000000000],USD[0.401694203950000] |
| 01102312 | ETH[0.000000038400000],USD[0.007351318288712] |
| 01102314 | TRX[0.000004000000000],USD[0.000000072891080],USDT[0.000000026753628] |
| 01102315 | FTT[0.000000042980200],TRX[0.000030000000000],USDT[-0.000001740071006] |
| 01102317 | BTC[0.000000000000000],ETH[0.000000029981828],FTT[0.091874818656214B] |
| 01102318 | BNB[0.000000018692786],ETH[0.000000003237564],FTM[0.000000004525034],SOL[0.000000061528188],USDT[0.000000092463509] |
| 01102321 | BTC[0.064886934902344b3],CHZ[1828.794131500000000],CLV[15.310985010000000],DOGE[1711.792816800000000],ETH[0.040992443700000],ETHW[0.040992443700000],FTT[24.347037136386735],GRT[50.522294400000000],HNT[5.854735920000000],KNC[2.529542110000000],LRC[1274.710268600000000],MTA[274.41540040 00000000],SOL[0.113932844000000],USD[5.676231685300510],USDT[1.569794824312942],XRP[313.209743050000000] |
| 01102325 | APT[5.000000000000000],ETH[0.144400000000000],ETHW[0.144400000000000],LUNA2[0.129065548400000],LUNA2_LOCKED[0.301152946200000],LUNC[28104.294895144679370],MER[0.178422000000000],SOL[0.003464790005900],USD[2.408105574508125],USDT[0.000000084969613] |
| 01102332 | BTC[0.000000005000000],BUSD[8605.000000000000000],FTT[25.295093800000000],MATIC[0.036000000000000],RAY[0.964454000000000],SOL[0.007210900000000],SRM[0.609124000000000],USD[0.969914768900000] |
| 01102333 | USD[0.000000000004864] |
| 01102335 | ETH[0.000000074500000],FTT[35.280255800000000],LUNA2[6.016342545000000],LUNA2_LOCKED[14.038132610000000],LUNC[219.000000000000000],TRX[0.000001000000000],USD[2.814974409892032],USDT[0.287022707558984b],USTC[851.500000000000000] |
| 01102339 | USD[25.000000000000000] |
| 01102341 | ETH[0.000000055840000],TRX[0.000000000000000],USD[2.520711943394247b41],USDT[0.887080846083318] |
| 01102344 | APT[216.000000000000000],BTC[0.013381867870990],EDEN[76.096479870000000],ETH[0.000000020738400],SOL[3.186160630000000],TRX[0.000000001207800],USD[2.698810363048970],USDT[0.9568299961215579] |
| 01102347 | BAND[3.300000000000000],COIN[0.079755000000000],FTT[0.098600032691381],LINK[0.700000000000000],MTA[28.000000000000000],TONCOIN[0.049400000000000],TSLA[0.011453850000000],USD[0.000012785785929],USDT[-0.038996894550682b] |
| 01102348 | USD[25.000000000000000] |
| 01102365 | ETH[1.000742470000000],ETHW[1.000742470000000],FTT[19.996200000000000],LUNA2[4.885508584000000],LUNA2_LOCKED[11.399520030000000],LUNC[1063829.780000000000000],SOL[3.999278000000000],USD[0.000000108411729],USDT[0.000000078030960] |
| 01102366 | BTC[0.000000050295400],BULL[0.000000078831793],ETH[0.000000013559816],ETHBULL[0.430909974100000],USD[0.000026231690315],USDT[0.000037578794082] |
| 01102377 | FTT[5.320000000000000] |
| 01102380 | FTT[209.959843950000000],TRX[0.000030000000000],USD[0.323078072686360b6],USDT[0.437859603895782]7,XRP[0.736298500000000] |
| 01102385 | BTC[0.000059400000000],BULL[8.945482259067000],ETHBULL[3.126313131380000],USD[0.183676291384750]0,USDT[2.782874029242833] |
| 01102387 | BTC[0.000000010235700],FTT[0.089031000000000],USD[0.002949338631832] |
| 01102396 | BIT[1148.070540400000000],ETH[0.056209374000000],ETHW[0.056209374000000],RAY[13.330520160000000],RSR[8.059063600549200],SRM[216.111104820000000],USD[-0.153421347625000],VGX[27.437558850000000],XRP[155.800000260720000] |
| 01102400 | LUNA2[25.454480190000000],LUNA2_LOCKED[59.325729340000000],TRX[0.551158000000000],USD[0.370826450738046],USDT[0.000000062220400] |
| 01102404 | FIDA[0.056681000000000],FIDA_LOCKED[0.135038600000000],FTT[0.000000083008416],SRM[0.022438320000000],SRM_LOCKED[0.099514140000000],USD[0.000000275726622],USDT[0.000000075000000] |
| 01102407 | DOGE[0.000000031752215],USD[0.000000127900298] |
| 01102408 | ARS[0.949407226500000],BRZ[0.000000005000000],BTC[0.000000004212993],TRX[0.000778000000000],USD[0.000084486756635] |
| 01102413 | USD[0.000000051817900],XRP[0.000000020000000] |
| 01102414 | AAVE[2.988100000000000],ADABULL[0.000000028000000],COPE[75.844450000000000],FTM[1312.000000000000000],FTT[20.189546954820767],GRT[955.842490000000000],MATICBULL[23.993149000000000],MER[459.684265000000000],SOL[51.620567500000000],USD[0.940304346456191Z],USDT[0.000000006726952] |
| 01102415 | BNB[0.002481932814800],BTC[0.000031550050570],BUSD[989.997588500000000],ETH[0.000651912500000],FTT[11.920171489927255],LUNA2[0.000000000600000],LUNA2_LOCKED[16.958287150000000],LUNC[0.000000087277600],NFT (332763576961609828)[1],NFT (377182910600526719)[1],PYPL[0.000000000012500000],USD[0.000001920215631],USDT[-0.13890953519435Z] |
| 01102416 | SOL[0.039248629200670] |
| 01102417 | USD[25.000000000000000] |
| 01102420 | BOBA[0.000925000000000],BTC[0.000040222777875],ETH[0.009246439777600],ETHW[0.009246439777600],FTT[0.024762001329560],OMG[0.000000000604900],USD[0.005267701427250],USDT[0.000000011750000] |
| 01102421 | USD[0.000000008994452] |
| 01102423 | BCH[0.000000097000000],BTC[0.000000085846475],ETH[0.000000045000000],FTT[0.064243662584671Z],USD[0.001263575596817],USDT[0.000000087023772] |
| 01102428 | BNB[0.000000083675200],SOL[0.000000020267000],USDT[0.000000078330700] |

Schedule F/N Priority Undetermined Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102429 | SOL[0.000000002827460] |
| 01102431 | CREAM[0.0097644000000000],ETH[0.0926000400000000],ETHW[0.0446000000000000],TRX[0.0007780000000000],USD[25.3211502302950000],USDT[0.0000000417144000] |
| 01102434 | BTC[0.2299320969500000],DOGE[99.9810000000000000],ETH[36.0930747657000000],ETHW[37.0936390657000000],FTT[244.9604193500000000],SOL[70.8114740500000000],USD[92950.7080472868250000000000000],USDT[0.0000000092500000] |
| 01102436 | BNB[0.0000000001695688],BTC[0.0000000023114913],DOGE[0.0000000051939964],ETHBULL[0.0051000000000000],FTT[0.0142300000000000],SOL[0.1081246200000000],TRX[0.0000010000000000],USD[0.0000001657629 4],USDT[5.3830173561069670],XRPBULL[3.6204066779668214] |
| 01102440 | TRX[0.0023310000000000] |
| 01102441 | ETH[0.0000000080000000],LTC[0.0037218800000000],USD[0.0045374123492293],USDT[0.0000000069406560] |
| 01102442 | USD[30.0000000000000000] |
| 01102443 | SOL[0.0000000054145400],TRX[0.0000010000000000] |
| 01102446 | ALCX[0.0004748700000000],ETH[0.0009449230820440],ETHW[0.0009449150000000],LUNA2[43.0683494100000000],LUNA2_LOCKED[100.4928153000000000],USD[3118.7882321647497585] |
| 01102448 | BNB[0.0000001113272776],ETH[0.0000003185055313],FTT[2.1161910785183719],LUNA2[0.0000000184705447],LUNA2_LOCKED[0.0000000430979377],SRM_LOCKED[21.4540132400000000],SWEAT[24.0000000000000000],TRX[0.0088550000000000],USD[- 2.5313824952693327000000000000],USDT[0.0227336229212828],VGX[0.0000400000000000] |
| 01102451 | BTC[0.0001998600000000],RAY[0.9993000000000000],RSR[109.9230000000000000],USD[1.3126211100000000],WAVES[0.4996500000000000] |
| 01102452 | CLV[0.0000000163500000],DOGE[0.0000000069360800],ETH[0.0000000096852196],SLRS[0.0000000003120148],SOL[0.0000000058278020],USD[0.0000000019236422],USDT[0.0000000035875748] |
| 01102454 | NFT [3069721642773993989][1],NFT [381940792286409563][1],NFT [408831892884649881][1],NFT [473966558764786497][1],SRM[0.8532592200000000],SRM_LOCKED[13.3216096100000000],USD[0.0000000087500000] |
| 01102458 | FTT[0.0882750228000000],USD[0.0000041501170464] |
| 01102462 | LUA[0.0921400000000000],USD[0.0000000096078448] |
| 01102463 | BTC[0.0000000296793000],ETH[0.0000000076390400],SOL[0.0000000081587556],TRX[0.0000000093416692] |
| 01102465 | BNB[0.0250000000000000] |
| 01102467 | BNB[0.0000000028886500],BTC[0.0000000008528271],LTC[0.0000000078347209],SOL[0.0000000097048100],TRX[0.0000000095639325] |
| 01102473 | ATLAS[0.0000000049730400],BTC[0.0000810000000000],ETH[0.0000000092728000],GODS[0.0604379800000000],POLIS[0.0853446127241840],SOL[0.0000000027923122],TRX[0.0000010000000000],USD[0.0000000022490656],USDT[0.0093990025689632] |
| 01102477 | TRX[0.0000440000000000],USD[0.0000000041436520],USDT[0.0000112458488702] |
| 01102482 | RAY[0.0000003430800],SOL[0.0000000527046640],SRM[0.0143923000000000],SRM_LOCKED[0.0547229000000000],USD[0.0000000009757667] |
| 01102486 | BNB[0.0000000059881128],DOGE[0.0000000985226686],MATIC[0.0000001000000000],SOL[0.0000000053461800],USD[0.0004619672587242],USDT[0.0000000033464790] |
| 01102487 | FTT[0.1000100000000000],USDT[0.3521000000000000] |
| 01102488 | SOL[3.9538988500000000],USDT[0.0000008066280415] |
| 01102496 | AKRO[4.0000000000000000],ATLAS[0.0516422380827884],BAO[29.0000000000000000],CEL[0.0000079000000000],COMP[0.0000001400000000],DENT[2.0000000000000000],EDEN[0.0000000004330000],GRT[0.0005476000000000],KIN[33.0000000000000000],LTC[0.0000000446900000],SHIB[29209277.0278556239946180],SPELL[0.0000000024351697],TRX[6.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000055489778] |
| 01102497 | RAY[51.9800500000000000],SOL[10.3000000000000000],USD[0.0000000060000000],TRX[0.7353030000000000],USD[0.9168445017764362],USDT[0.0034019929010483] |
| 01102502 | ETH[0.0070619961556700],ETHW[0.0070619961556700],RAY[1.9861860594100000],SOL[8.6416848217850000],SRM[5.3354612415700000] |
| 01102505 | SNX[64.6250767071187200] |
| 01102510 | BNB[0.0000000082696400],SOL[0.0000000086667600] |
| 01102512 | TRX[0.6305340000000000],USD[3.8578261493758000] |
| 01102513 | BNB[0.0000000062066110],BTC[0.0000003049615753],ETH[0.0000000057742735],ETHW[0.0009230057742735],OKB[0.0004285936687653],SOL[0.0000000035902124],SRM[0.0032388700000000],SRM_LOCKED[5.6129764900000000],USD[-0.0144959791185220],USDT[0.0000000010326078] |
| 01102520 | NFT [288716434739227506][1],NFT [400574535024816825][1],NFT [409329742195989754][1],NFT [489549985920016057][1],NFT [515842625011623943][1],TRX[0.0000200000000000],USD[0.0000007658 6526] |
| 01102521 | ATLAS[2240.0000000000000000],BTC[0.0000079139900375],ETH[0.0000000469000000],ETHW[0.0879663200000000],FTM[0.9810000000000000],LINK[0.0935210000000000],TRX[0.0000040000000000],USD[0.0034527092906778],USDT[0.0000000015000000] |
| 01102522 | BTC[0.0001245239479206],BULL[0.0434174811500000],ETH[0.0000000405163300],LINKBULL[5196.1825680000000000],POLIS[20.0803380000000000],SLND[0.0763070000000000],SRM[0.0024795775000000],SRM_LOCKED[0.0073788700000000],USD[1.0607507103801464],USDT[0.0000000226551706],VETBULL[0.8818200000000000],XRP[6.0023009700000000],XRPBULL[144211 7.0723000000000000] |
| 01102523 | SOL[0.0048103574467590],USDT[0.0000000095872327] |
| 01102528 | HOLY[0.0000000083500000],MATIC[0.0000000965000000],RAY[0.0000000405000000],SOL[0.0000000053546777],USD[0.0795680014516252] |
| 01102529 | BTC[0.0000823100000000],FIDA[1.9053177200000000],FIDA_LOCKED[3.2608544000000000],USDT[1.0700503523500000] |
| 01102534 | BTC[0.0000000084130128],FTT[3.0993800000000000],USD[0.0000000019409505] |
| 01102544 | BTC[0.0028990866000000],ETH[0.0109981911000000],ETHW[0.0004781100000000],FTT[0.0983156400000000],NFT [431296229619601785][1],SRM[0.0000000010000000],USD[-39.5372357431049978],USDT[0.0342646507473443],WRX[9.8438397000000000],XRP[0.0000001000000000] |
| 01102547 | BAO[993.8000000000000000],TRX[0.0000040000000000],USD[0.0000000012042484] |
| 01102548 | BTC[0.0000000200000000],ETH[0.0000000146167060],LUNA2[0.0000000010000000],LUNA2_LOCKED[0.7155490000000000],SLND[200.0793757700000000],USD[15.4279871525008059],USDT[0.0000000012832187] |
| 01102550 | AVAX[239.5763982841206446],BTC[1.4261959335000000],DOGE[41187.7785101142341660],DOT[0.0000000077453604],ENS[69.6903484500000000],ETH[1.0000005003896400 0],ETHW[1.6250081250000000],FTM[4666.0233300079331700],FTT[171.6801535209311250],GMT[30.0001500000000000],KIN[832000 0.0000000000000000],LINK[99.0000000000000000],LINA[9992051150000000],LUNC[0.0091038105826600],MATIC[5175.8159367820000430],SHIB[62500000.0000000000000000],SOL[1072.1048711600000000],SRM[668.5997625100000000],SRM_LOCKED[12.1353452300000000],TRX[0.6544940966 0450000],UNI[325.0016250000000000],USD[550.6841136408219850000000000000],XRP[12381.0619050000000000] |
| 01102555 | ATLAS[9.6420000000000000],USD[0.0069132363500000] |
| 01102565 | TRX[0.0000040000000000],USDT[2.4110000000000000] |
| 01102570 | BTC[0.0000000048342200],RAY[0.0000000072000000],SOL[0.0000010000000000] |
| 01102574 | AKRO[308.6505489300000000],ATLAS[0.0000000009092012],BNB[0.0000000051221123],COPE[11.6059269700000000],ETH[0.0000000057471300],FTT[0.0808092243186579],GMT[1.8307782000000000],HT[0.0000000045800000],LTC[0.0000902472104513],RAY[1.2944349379499080],SLND[1.7354083000000000],SLRS[25.7575372100000000],SOL[0.0000000204200023],SRM[1.4445134000000000],STEP[25.6776048600000000],TRX[0.0000000060224263],TULIP[0.2803044600000000],USD[0.0000083743855027],USDT[0.0000000271016344] |
| 01102575 | ALPHA[0.0000000945528490],AUD[0.0000001346305620],AUDIO[0.8133630000000000],BOBA[0.4996506300000000],DYDX[0.0772931000000000],EDEN[0.0458480000000000],ETH[0.0002780045165543],ETHW[0.0027800475186841],FTT[44.3539836935558925],KNC[0.0000000050000000],MNGO[9.0236375000000000],OMG[0.0000000051875000],PERP[0.0952500000000000],SAND[0.9517400000000000],SOL[0.0000000025000000],SPELL[6300.0000000000000000],USD[378.2457445425389051],USDT[0.0000000163127605],YFI[0.0000000010000000] |
| 01102576 | KIN[289807.1500000000000000],USD[1.3736608996400000] |
| 01102577 | EUR[0.2500608920000000],FTT[0.0987000760000000],LUNA2[3.5576222040000000],LUNA2_LOCKED[8.3011184770000000],TRX[0.0000000001427322],USD[0.0000000004500000],USDT[0.0000000053265518] |
| 01102578 | ETH[0.0000000028362500],HT[0.0000000020687965],MATIC[0.0000000846366692],NFT [377658008819030740][1],NFT [501405882696405521][1],TRX[0.0551610070814842],USD[0.0000524067232164],USDT[0.0000000069746951] |
| 01102581 | FTT[0.0025205000000000],TRX[0.0000060000000000],USDT[1289.2582935107500000] |
| 01102582 | BTC[0.0000000055800000],FTT[25.0479686494765609],LUNA2_LOCKED[1.0000000000000000],LUNC[1.0000000000000000],TRX[0.0000810000000000],USD[<0.0000000000795450],USDT[0.0000000073300000] |
| 01102586 | TRX[0.0000029800000000],USD[T<0.0000001618105851] |
| 01102587 | BAO[1.0000000000000000],BNB[0.0000000037720736],BTC[0.0000000009460800],DENT[2.0000000000000000],DYDX[0.0001826600000000],KIN[1.0000000000000000],RAY[0.0049525836009485],RSR[2.0000000000000000],SGD[0.0000000842694593],SOL[0.0000000003781250],UNI[0.0000000011552400],USD[0.0000000020443899],USDT[0.0000025603163],XRP[0.0000000043120177] |
| 01102589 | USD[30.0000000000000000] |
| 01102590 | BTC[0.0151843000000000],DOT[6.4700000000000000],ETH[3.4964391400000000],ETHW[3.4964391400000000],RAY[23.9707400000000000],RUNE[47.5858260000000000],SOL[2.9500000000000000],USD[0.0000001298888662],USDT[0.9210804910025070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102596 | USD[30.0000000000000000] |
| 01102598 | SOL[0.0000000016287600],STEP[0.0000000075828500] |
| 01102599 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0014000000000156],KIN[3469.9291263800000000],TRX[1.0000000000000000] |
| 01102601 | USD[2.0730805280000000000000000],USDT[0.0000000042258638] |
| 01102604 | TRX[0.0000400000000000],USD[0.4601575383024713],USDT[0.0000000006302083] |
| 01102605 | SOL[0.0000000022914600],TRX[0.0000000091384320] |
| 01102606 | BCH[0.0000000087144800],BNB[0.0000000028913200],ETH[0.0000000055000000],MATIC[0.0000000057444700],SOL[0.0000000004800000],USD[0.0000000073440146],USDT[0.0000000033078800] |
| 01102612 | ATOM[1.0000000000000000],BNB[0.0000000052660209],FTM[0.0000000046517365],FTT[0.0000000087038252],RUNE[0.0000000022652800],USD[8346.3285848149935982],USDT[0.0000000022026410] |
| 01102619 | MOB[465.9354000000000000],TRX[0.0000000700000000],USDT[6.4457759000000000] |
| 01102622 | LUNA2[1.6171920790000000],LUNA2_LOCKED[3.7734481840000000],LUNC[352146.9800000000000000],TRX[23555.9679804600206676],USD[0.0246274167665886] |
| 01102624 | ETH[0.0000000050000000],TRX[0.0000010000000000],USDT[0.0689135442500000] |
| 01102627 | LUA[7525.5167400000000000],TRX[0.0000050000000000],USDT[0.0057000000000000] |
| 01102629 | TRX[0.9687260000000000],USD[1.4056770727250000],WRX[1405.7024600000000000] |
| 01102631 | RAY[0.0151442800000000],TRX[0.0000300000000000],USD[0.0000000680770640],USDT[0.0000000012608052] |
| 01102632 | FTT[25.4830425000000000],RAY[0.8873300000000000],USD[670.9904745259000000] |
| 01102634 | APE[0.0986920000000000],POLIS[0.6000000000000000],SOL[0.0900000000000000],USD[-0.5017243307181149],USDT[0.0000008102197994] |
| 01102635 | BTC[0.0565892460000000],USD[0.0068452686651610],USDT[5.7595911557438500] |
| 01102639 | SOL[0.0000000076462000],TRX[0.0000010000000000] |
| 01102644 | BNB[0.0000000029468700],HT[0.0000000016390800],SOL[0.0000000061687158],TRX[0.0000000601990573],USD[0.0000000076396900] |
| 01102649 | POLIS[211.6053298200000000],TRX[0.0000040000000000],USD[0.0000000004557650],USDT[0.0000000671960955] |
| 01102654 | BTC[0.0625931353078473],ETH[0.2527684100000000],FTT[6.6894614700000000],LUNA2[4.7744229390000000],LUNA2_LOCKED[11.1403201900000000],LUNC[1039640.6470438800000000],SOL[28.2478490827683490],USD[0.1785860910564962] |
| 01102656 | FTM[0.0000000052303800],HT[0.0000000049000000],NFT (3218458037303368)[1],SOL[0.0000000102448959],TRX[0.0000000224213950],USD[0.0038642763003178] |
| 01102658 | BF_POINT[200.0000000000000000],EUR[0.0000000445190053],LUNA2[0.0001508976478001],LUNA2_LOCKED[0.0003520945114001],LUNC[0.0004861000000000],USD[0.0000000099530202],USDC[0.9557126000000000],USDT[0.0000000069242245] |
| 01102659 | DOGE[0.0066832900000000],DOGEBEAR2021[0.0002415200000000],LTCBULL[0.0022109500000000],USD[0.0000226055010817] |
| 01102660 | USDT[0.0005629066220078] |
| 01102662 | BOBA[0.0673000000000000],ETH[0.0006460000000000],ETHW[0.0006460000000000],FTT[0.0534184300000000],RAY[0.5920140000000000],USD[0.8623009856750000],USDT[0.0025514066375000] |
| 01102664 | TRX[0.0000030000000000],USD[8.6238185797133544],USDT[0.0000000098000000] |
| 01102670 | ADABULL[0.0000069500000000],ATLAS[4.2029987600000000],BCH[0.0000946500000000],BTC[0.0002999362351555],BULL[0.0000081100000000],DOGE[0.0000000100000000],DOGEBEAR2021[0.0001387500000000],DOGEBULL[0.0001036595000000],EOSBEAR[497.4500000000000000],FTT[0.0000000454594947],LINKBULL[0.0000000500 0000],MATIC[0.0567388000000000],OXY[0.2144000000000000],SOL[0.0081457700000000],SRM0.0193778400000000],SRM_LOCKED[0.0854754300000000],USD[4.3566672578060712],USDT[0.3848714001810028],XRP[0.3601290087464670],ZECBULL[0.0000982900000000] |
| 01102671 | SOL[0.0004193400000000],TRX[0.0000247672446491],USDT[0.0005629130313599] |
| 01102672 | ATLAS[0.0076074000000000],SOL[0.0000000479473844],SRM[0.0001336227463201],SRM_LOCKED[0.0008216000000000],TRX[0.5580870000000000],USD[0.0001990842317761],USDT[0.0000000084689983] |
| 01102674 | AUD[13.1697741459559300],BABA[0.0048584500000000],LINK[0.0776000000000000],SOL[0.0006000000000000],TSLA[82.3113249225008800],TSLAPRE[-0.0000001038473000],UNI[0.0780000000000000],USD[0.6265715029642448],USDT[0.0000000062762600] |
| 01102676 | CHZ[0.0000000203680000],DOGE[0.0000000040178950],EUR[0.0000000090223457],TRX[0.0000000742005650],USD[0.0100000044603310] |
| 01102678 | BNB[0.0000000069176000],USD[1.0577300000000000] |
| 01102680 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000024008445],DENT[1.0000000000000000],ETH[0.0000000015537829],EUR[0.0000000041834260],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000380367853732],XRP[0.0000000053297266] |
| 01102682 | ETH[0.0000000500000000],FTT[0.0778402300000000],TRX[0.0000010000000000],USD[100.0056549447679910],USDT[0.0000000100779594] |
| 01102685 | ETH[0.0000000073826100],TRX[0.0000000061679265] |
| 01102686 | ETH[0.0000000084240000],FTT[0.0000006650005051],USDT[0.0000000038117712] |
| 01102693 | TRX[0.0000020000000000],USD[0.0000272605000000] |
| 01102695 | RAY[2192.8255850800000000],USD[0.8114738300000000] |
| 01102696 | AUD[0.0000000021981792],FTT[48.4778030000000000],NFT (551030589653885433)[1],USD[0.0000015786622],USDT[0.0016140604434000] |
| 01102698 | AXS[0.0000005204035],BTC[0.0172529000000000],ETH[0.4973261676701229],ETHW[0.4973261676701229],SHIB[0.0000001700000],SOL[2.0000000084080720],TRU[0.0000006299240],USD[353.9658483981696381000000000] |
| 01102705 | ETH[0.8662695318752400],ETHW[0.0001240000000000],SOL[0.5011351500000000],TRX[0.0000039239174800],USD[75.7511934064227700],USDT[0.0074894301680558] |
| 01102706 | EUR[500.0000001578219150],FTT[21.3199765000000000] |
| 01102707 | USD[30.0000000000000000] |
| 01102708 | ADABULL[0.0000000094000000],FTT[0.0100183768139929],MATICBULL[0.0000000080000000],STEP[0.0000000825440229],USD[0.0035018606797611],USDT[0.0000000098484000] |
| 01102711 | SOL[0.0000000042116400],TRX[0.0000010000000000] |
| 01102713 | TRX[80.6715067396014000] |
| 01102716 | TRX[0.0000050000000000],USD[1.1081535600000000],USDT[0.0000000043623376] |
| 01102717 | USD[112.2841881631888734] |
| 01102726 | USD[0.0000000194709717] |
| 01102730 | APE[0.0000000081150500],ATLAS[0.0000000056287100],BNB[0.0000000042000000],ETH[1.3887551204422534],GMT[0.0000000022081016],PERP[0.0000000816342000],RAY[0.0000000045871423],SOL[0.0000000090401100],STEP[0.0000000002176692],TRX[0.9473230019371443],USD[0.0000119031402669],USDT[0.0000021547376922] |
| 01102733 | SOL[0.0045600000000000],TRX[0.0000030000000000],USD[2.2425551781392379],USDT[0.0000000084676118] |
| 01102734 | TRX[0.0000070000000000],USD[0.0000000064067491],USDT[0.0000000094113370] |
| 01102735 | ATLAS[3605.5739616400000000],USD[0.3535492743478020] |
| 01102742 | SOL[0.0000000026686100],USD[0.0000001848855617] |
| 01102744 | BOBA[0.0900001500000000],KIN[500000.0000000000000000],OMG[0.2900001500000000],TRX[0.0000010000000000],USD[0.0000000062250000],USDT[0.2349891466500000] |
| 01102746 | BTC[0.0001000000000000],LUNA2[0.0022515816150000],LUNA2_LOCKED[0.0052536904350000],LUNC[490.2866371000000000],NFT (407316219109770466)[1],NFT (464463790797858287)[1],NFT (478326780608537957)[1],NFT (499382058359119638)[1],SOL[3.4373281600000000],TRX[0.0000400000000000],USD[0.0374229250550000],USDT[0.0058470090000000] |
| 01102747 | FTT[46.6103546308000000],USD[0.0000000362509106],USDT[0.0000000308650580] |
| 01102748 | BTC[0.0000148150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102754 | ATLAS[30000.107700500000000],BTC[0.000039085000000],COPE[0.797600000000000],EUR[85.303800000000000],FIDA[1022.468050000000000],FTT[151.000000000000000],HT[0.001900500000000],HXRO[0.311160000000000],MNGO[13110.000000000000000],PSY[5000.000000000000000],SLND[0.024840000000000],TRX[0.001400000000000],USD[209.734348668064337],USDT[0.000000026543541] |
| 01102758 | BTC[0.000000040000000],ETH[0.000430000000000],FTT[26.488564113155649],LINK[192.500000000000000],SOL[9.843806400000000],USD[29.677648851135263],USDT[0.000000157396371] |
| 01102759 | BTC[0.092482425000000],USD[14.100235280737440] |
| 01102760 | USD[30.000000000000000] |
| 01102765 | ATOMHALF[0.000000007697136],BNBHEDGE[0.076130000000000],SOL[0.000000046093916],USD[0.000008752201988],USDT[0.000051196205140] |
| 01102766 | BTC[0.076398790000000],DOGE[25158.000000000000000],ETH[3.271838520000000],ETHW[3.271838520000000],FTT[5.300000000000000],LOOKS[722.969959100000000],LUNA2[0.249793313800000],LUNA2_LOCKED[0.582851065600000],LUNC[54393.020000000000000],MANA[309.996682600000000],RAY[203.591700920000000],USD[30.000000000000000],WEth |
| 01102768 | DOGE[0.000000000162483.6],ETH[0.000000012997831],FTT[0.000000004230605.6],JOE[0.000000074094959],TRX[0.000000001883428],USD[0.000000768349800],USDT[0.000000005023736.0] |
| 01102769 | AVAX[0.068227229403796],BTC[0.000641170607056],CLV[18.000000000000000],ETH[0.029360000000000],ETHW[0.029360000000000],FTT[25.000000000000000],MATIC[3.311381480850650S],USD[29526.973946758012684],USDT[9.140893103478530T] |
| 01102778 | USD[1.257395540000000],XRP[0.253159000000000] |
| 01102781 | BTC[0.000000040000000],USD[24.825662175381528],USDT[0.000000016605456] |
| 01102786 | LUA[759.748020000000000],TRX[0.000004000000000],USDT[0.005981000000000] |
| 01102787 | BTC[0.001776091025000],ETH[0.046000000000000],LTC[0.005533130000000],SOL[1.125948480000000],TRX[0.000002000000000],USD[0.962672797824811000000000],USDT[2.756293389259170G] |
| 01102797 | LTC[0.004323580000000],RAY[1.303042010000000],STEP[0.095060000000000],USD[0.051134316000000],USDT[0.000000006700596] |
| 01102798 | BNB[0.000000023566050],TRX[0.000010000000000],USD[-6.653485621796811],USDT[4.503265120847392] |
| 01102801 | BNB[0.000000003236525S],BTC[20.000000057420555],SOL[0.000000007342500],TRX[0.000000096715620],USD[0.000001950103576],USDT[0.000000144517609] |
| 01102802 | USD[30.000000000000000] |
| 01102808 | BTC[0.014149626918590G],DOGE[0.000000001124900],ETH[0.000000020407500],ETHW[0.000000020407500],FTM[0.000000096296000],FTT[0.000000010000000],MNGO[0.000000046540000],SOL[0.000000106077933],USD[0.000094315337302S],ZECBULL[0.098138570000000] |
| 01102813 | ATLAS[0.152200000000000],AXS[0.001150000000000],BNB[0.018872200000000],BTC[0.000000005000000],CHZ[3340.000000000000000],ETH[0.000000076000000],FTT[0.083037500000000],LINK[0.013246980000000],LOOKS[0.647634360000000],LRC[0.003895000000000],LUNA2[0.914340367200000],LUNA2_LOCKED[116.6533629570000000],LUNC[199099.540000000000000],MANA[0.003680000000000],MEDIA[0.034963000000000],SOL[8.981037280000000],STEP[0.040593900000000],TRX[0.001204000000000],USD[16.242467351033149],USDT[17.224173854285375868] |
| 01102814 | BNB[0.559000000000000],ETH[0.028485300000000],ETHW[0.028485300000000],FTM[36.153800000000000],FTT[11.998100000000000],SOL[2.495034700000000],TRX[0.000037000000000],USD[2867.499966781509250000000000],USDT[752.676410100004967565] |
| 01102816 | BNB[0.005634030000000],TRX[0.192769000000000],USD[0.122779302000000] |
| 01102820 | SOL[0.000000002756000],TRX[0.000020000000000] |
| 01102821 | ATLAS[0.000000071615200],AXS[0.000000075247517],EUR[0.000000099328616],KIN[4.867530414610000],USD[0.000000023053915] |
| 01102828 | BTC[0.000172754750000],FTT[0.000000042676007],LUNA2[0.000000343969120],LUNA2_LOCKED[0.000000802594613],LUNC[0.007490000000000],SOL[0.006900100000000],USD[-0.283487320210382O] |
| 01102830 | ETH[0.000213246042131.2],ETHW[0.000213246042131.2],USD[4.661915059995400] |
| 01102836 | ATLAS[7768.664400000000000],CRO[1469.740800000000000],POLIS[26.995770000000000],TRX[0.000020000000000],USD[-3.367578714955762O],USDT[6.621244826972501.2] |
| 01102838 | AMPL[0.000000002557872T],BULL[0.000000009000000],FTT[0.000000014631652],HALF[0.000000009000000],IBVOL[0.000000007000000],USD[0.000270207251480],USDT[0.000000014166669] |
| 01102840 | RAY[0.989000000000000],USD[8.231853081769674] |
| 01102841 | AUD[0.108372095192696A],USD[0.000476421404429] |
| 01102845 | AAVE[1.056131208854036],BTC[0.029891170000000],ETH[0.192093200000000],ETHW[0.191797570000000],GODS[0.000000034983590],IMX[146.651606350000000],MATIC[146.855601554452620256],USD[0.000000015142402],USDT[0.000520734802016.2],XRP[313.331174524116697] |
| 01102851 | USD[30.000000000000000] |
| 01102852 | SOL[0.000000026738400] |
| 01102853 | AVAX[0.000000021820100],BNB[0.000000024574826],BTC[0.000000042498400],DOGE[0.000000042799278],FTT[0.002119882174640],LTC[0.000000096346397],MATIC[0.000000018880000],NFT(304022303837489961)[1],NFT(361136912373574065)[1],NFT(561467941914295361)[1],SOL[0.000000494451265841],USD[0.000000474893781],USDT[0.000001000045923339] |
| 01102854 | BCH[0.000000008126879],BTC[0.000000098500000],RAY[0.000000002160000],SOL[0.000000089444592],USD[0.000001650434527S],USDT[0.000000030074329] |
| 01102858 | TRX[0.000001000000000],USDT[0.000020069248688] |
| 01102862 | AUDIO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[0.273194630000000],GBP[0.000725895199569],HOLY[1.000000000000000],KIN[5.000000000000000],LUNA2[0.001933302500200],LUNA2_LOCKED[0.004511039171000],LUNC[420.980690160000000],RSR[1.000000000000000],SHIB[57024.2.991580000000000],SOL[1.964081360000000],SUSHI[5.593651700000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000893487722] |
| 01102866 | USD[0.000000024803327] |
| 01102867 | LUA[0.044540000000000],USD[18.125860916500000] |
| 01102869 | USD[0.000017799395000],ETH[0.000212380000000],ETHW[0.000212380000000] |
| 01102870 | CRO[4550.000000000000000],CRV[584.000000000000000],FTT[2.393724820599668],GBP[0.000000074941414],MATIC[1.841039000000000],SOL[1325.574561360000000],SPELL[85.772040000000000],USD[65659.395720915738065O],USDT[0.000000032744895] |
| 01102871 | FTT[0.001690000000000],SOL[0.000000099854240],USD[0.526711664800000],USDT[0.000000069303944] |
| 01102872 | TRX[0.320959000000000],USD[10.915094430000000] |
| 01102873 | FTT[0.007996700000000],PAXG[0.000097588000000],TRX[0.000005000000000],USD[-0.002944065217492],USDT[0.000000058677240] |
| 01102876 | IMX[0.012086040000000],NFT(292416170593492363)[1],NFT(338940831430097253)[1],TRX[0.000010000000000],USD[0.009798698790142],USDC[10000.000000000000000] |
| 01102877 | TRX[0.000003000000000],USDT[-0.000001545579740] |
| 01102878 | TRX[0.000003000000000],USD[0.000060154878068] |
| 01102879 | ATLAS[8598.366000000000000],AURY[92.982520000000000],FTT[0.000015204035240],SRM[0.000000017218600],TONCOIN[0.053918160000000],USD[0.068379337086672],USDT[0.000000069684794] |
| 01102881 | USD[3.467386649206328],USDT[2.922431000000000] |
| 01102883 | SLRS[411.951715953665159S],TRX[0.000002000000000],USD[0.000006002593543] |
| 01102888 | AVAX[0.000000005017200],BNB[-0.000000009033000],BOBA[0.003230000000000],ETH[6.000000009668900],FTT[0.000150000000000],GENE[0.000000033961000],IMX[0.020599003864109],MATIC[0.000000016049960],NFT(308932223522636436)[1],NFT(324108030685404090)[1],NFT(485200684897074367)[1],NFT(522647891591867825)[1],PERP[0.000000000551400],SOL[0.005589295184900],SRM6.38702351000000],SRM_LOCKED[5.612976490000000],TRXD.00021200537841888],USD[0.059582571565897O],USDT[56.847000018254582],XRP[0.000000003084500] |
| 01102890 | BTC[0.000000043360556],ETH[39.992400008517420],ETHW[0.000781748517427O],HKD[0.011272925756285S],SRM[1.997240480000000],SRM_LOCKED[45.542353960000000],USD[9462.765164099856303] |
| 01102892 | USD[1470796565727332],USDT[0.857500000000000] |
| 01102901 | USD[30.000000000000000] |
| 01102907 | USD[30.000000000000000] |
| 01102913 | SOL[0.269658388329830],TRX[0.000010000000000] |
| 01102915 | TRX[0.000030000000000] |
| 01102924 | BNB[0.000025421701530],BTC[0.000000005587548],CRO[0.000000044241328],DAI[86.562296500000000],ETH[0.005687250985390],ETHW[0.005687250985390],FTT[0.000000083519280],GRTBEAR[0.000000088753603],KNCBEAR[7000.000000000000000],LINK[0.000000065648000],LTC[0.000000091186000],LTCBEAR[5326.07976000000000000],SOL[0.000000097885961],SRM[0.008105540000000],SRM_LOCKED[0.040473200000000],SUSHIBULL[52000.000000000000000],TRX[0.000000039200000],USD[-2.719419960704857S],USDT[463.283919292467269] |
| 01102926 | USD[0.000003473477400],USD[0.038072709500000],USDT[0.005892857465794S] |
| 01102927 | RAY[0.102477860000000000] |
| 01102935 | AVAX[0.000000035105400],ETH[0.000000002986400],FTM[0.000000044951600],HT[0.000000005224090],NFT(402587928494778172)[1],NFT(480079453192436259)[1],NFT(566690535947689621)[1],SOL[0.000000375900],TRX[0.004333053537O620],USD[0.000000052027394],USDT[7.060712214406318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01102939 | BTC[0.00001180400000000],SHIB[544531.89840299900000000],USD[0.1151023121434851] |
| 01102942 | USDT[3.016040604000000000] |
| 01102945 | ENJ[126.95858000000000000],FTT[7.0153315208413959],LUNA2[0.13777134300000000],LUNA2_LOCKED[0.32146646700000000],TRX[0.904052000000000000],USD[0.22545849826087071],USDT[0.000000000097171101] |
| 01102947 | BTC[0.000019600000000],DAWN[0.000000000500000000],ETH[0.00100000750000000],FTT[0.000000004148291700],SRM[1.64610230000000000],SRM_LOCKED[141.65906273000000000],USD[0.77411461078935160],USDT[0.0266465054801765] |
| 01102949 | TONCOIN[6315.000000000000000],TRX[0.95208200000000000],USD[0.1002509400000000] |
| 01102951 | ATLAS[69.98600000000000000],C98[1.000000000000000000],FTT[1.39972000000000000],USD[0.6116218956860800] |
| 01102953 | LUNA2[0.000000035765446600],LUNA2_LOCKED[0.000000834526948],LUNC[0.007788000000000000],USD[0.000000152465455] |
| 01102954 | BTC[0.00000825000000000] |
| 01102957 | SOL[0.000000002054000000] |
| 01102959 | FTT[101.34810174000000000],TRX[0.001240000000000],USDT[6.7193869342760068] |
| 01102963 | ETH[0.00000000016184424],TRX[0.000002000000000000],USD[0.0037171474475747],USDT[0.00025449937538] |
| 01102966 | BAO[2.00000000000000000],ETH[0.00000000051048188],IMX[0.00000976706715760],MANA[0.69768391849107970],TRX[2.00000000000000000] |
| 01102970 | FTT[0.0999943000000000000],STEP[0.00000005443200000],USD[41.9088743950000000] |
| 01102971 | SOL[0.00000000059945000],UBXT[6.98800078000000000],USD[0.05375955210960222],USDT[0.1495120058683564] |
| 01102973 | BTC[0.00000007000000000],DAI[0.00913242000000000],ETH[0.00080296000000000],SOL[0.00061750000000000],USD[14.66968512949908029],USDT[0.0035725640578505] |
| 01102980 | ATOM[0.10000000000000000],GALA[10.00000000000000000],GST[100.00000000000000000],LUNA2[0.09807514917000000],LUNA2_LOCKED[0.22884201470000000],LUNC[21356.07021870000000000],TRX[0.00005500000000000],USD[0.45608496594148753],USDT[41.2447563716534603] |
| 01102985 | AUD[19788.611172663255263639],AVAX[0.000000039054480],BNB[0.00000005648000],FTT[0.0973007186976103],FTT[0.00000003884210][1],LRC[0.0000001000000000],MEDIA[0.00000009000000000],NFT[327639268617972256][1],STEP[0.00000009676759610],USD[0.0000000377857531],WBTC[0.000000000000] |
| 01102990 | TRX[0.44263364000000000],USD[0.000000013534858],USDT[356.6541273970148489] |
| 01102991 | USD[0.000000014352913] |
| 01102993 | EUR[0.000000013659833],FTT[0.0019258920206384],USD[0.047186427120481],USDT[0.0000000031064392] |
| 01102997 | DOGE[6.607427566477030307],USD[-0.4031522091000000] |
| 01103000 | BTC[0.00000277902133000],ETH[0.000000005000000000],ETHW[0.000938090000000],FTT[0.00000000233883450],GBP[0.67602710000000000],LUNA2[2.57718353500000000],LUNA2_LOCKED[0.01342824900000000],SOL[0.00110900000000000],USD[0.00000000369676],USDC[373.67724236000000000] |
| 01103007 | AVAX[0.000000100000000],FTT[0.01282756526269811],LUNA2[0.00393142351300000],LUNA2_LOCKED[0.00917332153000000],TRX[0.000925000000000],USD[0.000000228561461],USDC[385.37007080000000000],USDT[0.000000006674367],USTC[0.5565120000000000] |
| 01103008 | ETH[0.000000099500000],FTT[0.000000006000000],USD[0.000000019271615],USDT[0.000000022400214] |
| 01103013 | TRX[0.000010000000000],USD[0.000000036948044],USDT[0.5820155876756800] |
| 01103015 | ATLAS[24.19103014503451061],LUA[0.000000014000000],SOL[0.000000054932540],USD[0.000000495522310],USDT[0.000010946754198] |
| 01103017 | USD[1.1736343675000000] |
| 01103023 | EUR[0.000000029551742],USDT[0.0000000096407904] |
| 01103029 | BTC[0.000096941000000],CEL[0.032400000000000],USD[0.000000046603130],USDT[1.9005768200000000] |
| 01103039 | USD[0.5293236000000000] |
| 01103040 | USD[0.00000005590157 0],GAL[848.45357854795917 31],MANA[0.000000073212368],SHIB[0.00000007743158],USD[0.000000000001601],USDT[0.000000000004520] |
| 01103044 | ADABEAR[3797340.00000000000000000],ALGOBEAR[96500.00000000000000000],ALGOBULL[3197.760000000000000],ASDBEAR[89867 0.00000000000000000],ASDBULL[0.99930000000000000],ATOMBEAR[1998.600000000000000],BALBEAR[1997.900000000000000],BCHBEAR[299.790000000000000],BCHBULL[0.0399720000000000 00],BNB[0.009923000000000],BNBBEAR[169230 0.00000000000000000],BSVBEAR[899.300000000000000],BSVBULL[35.974800000000000],COMPBEAR[999.300000000000000],DOGEBEAR[2210.0046660000000 00],DRGNBEAR[999.510000000000000],EOSBEAR[999.300000000000000],EOSBULL[3.29720000000000 00],ETCBEAR[90130.000000000000000],ETCBULL[0.00032730000000000],ETHBEAR[69951 0.00000000000000000],EXCHBEAR[9440000 0.00000000000000000],HTBEAR[9.98800000000000000],KNCBULL[0.00297900000000000],LINKBEAR[49965 0.00000000000000000],LTCBEAR[9.99300000000000000],LTCBULL[0.02997900000000000],MATICBEAR[20212.7 9804000000000],MATICBULL[2.00762000000000000],MKRBEAR[89.93700000000000000],OKBBEAR[6995.100000000000000],SUSHIBEAR[99930.000000000000000],SUSHIBULL[3.99720000000000000],SXPBEAR[199860.000000000000000],SXPBULL[0.239832000000000],THETABEAR[79944 0.00000000000000000],TOMOBULL[29.979000000000000],TRX[0.000002 0000000000],TRXBEAR[49720.000000000000000],TRXBULL[0.01998600000000000],UNISWAPBEAR[1.99860000000000000],USD[0.000001027539 29],USDT[0.000000616593 44],VETBEAR[1998.600000000000000],XMLBEAR[1.199160000000000],XTZBEAR[999.510000000000000] |
| 01103045 | USD[0.000822070 4250460] |
| 01103046 | ATLAS[8620.45636737000000000],BTC[0.10076621420000000],DMG[99.80000000000000000],ETH[0.68700000894700000],ETHW[0.68700000894700000],FTT[79.781226000000000],MER[215.000000000000000],RAY[150.999810000000000],SHIB[1358073.58942800000000000],SOL[0.00327558512014 01],SRM[100.94882285000000000],TULIP[30.844413140000000000],USD[1199.367376645464577],USD[1.389200000000000000],USDT[1.9666 00001659344],VETBEAR[1998.600000000000000],XLMBEAR[1.19916000000000000] |
| 01103047 | AVAX[0.000370840000000],BNB[0.000250000000000],BTC[0.000000000410213],COPE[0.000000050813472],ETH[0.00000009116277 8],FTT[0.0000000651528 15],LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329340000000],SOL[0.000000098810 68],STG[0.000000565898 95],USD[0.0082138988213009],USDT[0.0001829194581348] |
| 01103048 | ETH[0.07046713000000000],ETHW[0.07046713000000000],USD[7.9576040414369511] |
| 01103049 | FTT[0.0007109229128156],LUNA2[0.0676770542000000],LUNA2_LOCKED[0.0150913126500000],LUNC[0.0021729031667500],MATIC[0.000000014000000000],TRX[0.0001400000000000],USD[0.000000002243850 2],USDT[0.9580000000000000] |
| 01103052 | USD[-0.0027481726263435],USDT[0.0505594389649000] |
| 01103060 | XRP[2.000000000000000] |
| 01103063 | BTC[0.000164458855446 63],FTT[0.018166210000000],USD[-1.4082956035343452] |
| 01103068 | BTC[0.0000000700000 00],ETH[0.000000004000000],FTT[0.0715205646372515],NFT[305797429396948312][1],NFT[363566936053410333][1],NFT[369855180898230648][1],NFT[490497986479024339][1],NFT[554286628519178429][1],SOL[0.000000010000000],STEP[0.000000000000000],TRX[2673.500015000000000],USD[140153745567500 0],USDT[0.0000000071248771] |
| 01103070 | TRX[0.000010000000000],USD[0.000000032912158],USDT[0.0000000743085381] |
| 01103073 | EOSBULL[29799.170365000000000],TOMOBULL[10290.35237715092280 0],USD[0.000000007213568],USDT[0.2276200001051536] |
| 01103074 | BNB[0.000000039735276],BTC[0.00000000057004870],EUR[0.00000163897942 8],OXY[0.000000085000000],RAY[0.000000032159952],RUNE[0.000000066233215],SNX[0.000000050000000],SRM[0.000000062000000],USD[0.0000045532883508] |
| 01103075 | ADABULL[-0.000000029650000],BTC[0.000000334000000],DOGE[0.0000003440000000],DOGEBULL[-0.000000002313700],ETH[0.0000002788 1060],ETHBULL[-0.0000000036000000],SOL[0.000000097192000],USD[0.0070836670442749] |
| 01103076 | FTT[0.7688278526402600],SOL[0.000000005008061],USD[-1.2031739621017826] |
| 01103077 | BAO[365652.4656484400000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0000000051048071] |
| 01103078 | USD[30.00000000000000000] |
| 01103080 | FTT[0.0156530000000000],TRX[0.00000100000000000],USD[-0.4607650735927167],USDT[87.3230931040000000] |
| 01103086 | TRX[0.143438000000000000],USD[0.0094411720000000],USDT[0.0000000091402000] |
| 01103089 | USD[-0.0000630615427168],XRP[0.0042967700000000] |
| 01103092 | FRONT[37.99240000000000000],LUA[728.05436000000000000],TRX[0.000004000000000],USD[7.9745000000000000] |
| 01103098 | AKRO[2227.72030154000000000],BAO[3.000000000000000],DOGE[1325.22153307000000000],EUR[0.0000000231437 68],KIN[3.000000000000000],SHIB[4424182.61227608000000000],UBXT[1.000000000000000],USD[0.0200000042446757] |
| 01103100 | BULL[0.029994300000000],USD[1738.2600000000000],USDT[-1574.4225510906072057],XRP[100.00000000000000000] |
| 01103101 | FTT[0.100000000000000],USDT[1.00000000000000] |
| 01103102 | USD[1311.903479371505622300000000],USDT[0.0021237750000000],XRP[0.6147000000000000] |
| 01103105 | BNB[0.0000000235805 08],BTC[0.00000000021933139],TRX[0.000000088278386],USDT[0.000000100787368],WRX[0.0000000075668905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103113 | SXPBULL[9.09639000000000000],USD[0.0323580540067600] |
| 01103115 | APE[9.98793031667967788],ATOM[-3.1434217584380394],AVAX[2.5108314602023342],BAND[-1.3463603150763384],BNB[0.1127001405302393],BTC[-0.0009007191938816],COMP[0.0000359700000000],DOGE[-415.2731610769348701],DOT[0.0002715000000000],ETH[99.9509154444091937],ETHW[149.9509100000000000],EUR[10280.3766707200000000],FTT[1001.9935000000000000],LINK[-4.9835394246545555],LTC[0.0244913065857901],MATIC[-37.5019501896663703],NFT[4304930660229348144][1],SHIB[65.0000000000000000],SOL[-1.6570439516944698],SRM[23.1227604900000000],USD[3946.4915990433521363000000000000],USDC[1015000.0000000000000000],USDT[0.0000001488453071,XRP[95.9181227879807319] |
| 01103118 | BCHBULL[84.0252470000000000],TRX[0.0000010000000000],USDT[0.2302025693511000] |
| 01103120 | TRX[0.0000020000000000],USD[0.00000000750000000],USDT[0.0000000000636000] |
| 01103121 | USD[25.0000000000000000] |
| 01103123 | BTC[-0.0000026205916862],FTT[0.0000000070670894],SRM[0.6047157200000000],USD[0.0975398881529610],USDT[-0.0382449728078322] |
| 01103124 | EUR[0.0000000486819200] |
| 01103125 | ATLAS[0.1691087800000000],RAY[35.0677120600000000],SRM[30.7529476300000000],SRM_LOCKED[0.6119693900000000],USD[63.0245305113656148],USDT[0.0004856845389150] |
| 01103127 | 1INCH[0.0000000082314200] |
| 01103130 | TRX[0.0000030000000000],USD[0.0000001117549704],USDT[0.0000000080876708] |
| 01103133 | USD[25.0000000000000000] |
| 01103137 | BTC[0.0009993350000000],EUR[0.8251185400000000],USD[0.0000000007241445] |
| 01103141 | DAI[-0.0000060648741317],TRX[0.0000050334457800],USDT[113.3132397777359100] |
| 01103142 | BTC[0.0010000000000000],ETH[0.3140000000000000],ETHW[0.3140000000000000],SOL[42.7679115000000000],USD[4.7035254224519040],USDT[-0.0000000047760793] |
| 01103143 | BTC[0.0482843400000000],ETH[0.2199208000000000],ETHW[0.2199208000000000],SOL[1.8591740000000000],USD[8.2496460525000000] |
| 01103145 | BTC[0.0000000028361320],BULL[0.0000098800000000],ETH[0.0000000029268445],SOL[0.0000000025669800],TRX[0.0000000025669800],USD[0.0016750148447534],USDT[0.0000000058901738] |
| 01103148 | AVAX[0.0000000800000000],BNB[0.0000000000000000],OMG[0.3176541200000000],TRX[0.0000020000000000],USD[1797.5229934754500100],USDT[0.0000000162866400] |
| 01103150 | BTC[0.0000000091075941],USD[0.0000000094786923],USDT[0.0003305209174311] |
| 01103152 | ETHBULL[0.0000000070000000],USDT[0.0000000040435893] |
| 01103153 | USD[1.3883342200000000] |
| 01103159 | ATLAS[1099.4120087860843343],DEFIBULL[0.0031078230000000],LUNA2[0.0046622740950000],LUNA2_LOCKED[0.0108786395500000],LUNC[1015.2200000000000000],USD[0.9945710693500000],USDT[0.0000000116745909] |
| 01103161 | APE[0.3000000000000000],ETH[0.0000000050802000],FTT[57.5995820000000000],GST[1021.0700027300000000],MATIC[7.0000000000000000],NFT[4583363639972297741],NFT[4645098951039172663][1],NFT[4766824272564062101],RAY[0.9977200000000000],SOL[0.0472200000000000],TRX[0.0003340000000000],USD[1.9590399964508088],USDT[0.7629651391308832] |
| 01103164 | ATLAS[8.8160000000000000],FTT[150.5077733900000000],MNGO[4189.5260000000000000],TRX[0.0003300000000000],USD[0.0085355270000000],USDT[1.0957948903082992] |
| 01103166 | BNB[0.0000000011807400],BTC[0.0000000076731900],ETH[0.0000050000000000],SOL[0.0000000061980400],TRX[0.0000000073520346],USDT[0.0000000013017555] |
| 01103168 | USD[30.0000000000000000] |
| 01103173 | BTC[0.0395000000000000],CRV[0.7900000000000000],ETH[0.0000063600000000],ETHW[0.0000063600000000],LUNA2[0.0223782910900000],LUNA2_LOCKED[0.0522160125500000],LUNC[4872.9200000000000000],SRM[0.9582000000000000],USD[-0.2487058223645778],USDT[0.0057505000000000] |
| 01103177 | USD[30.0000000000000000] |
| 01103179 | XRP[0.0000034000000],USD[0.0000000350352540] |
| 01103180 | FTT[0.0000000861523651,NFT[5428723511467933961][1],NFT[5624240984669293641][1],NFT[5751307926902971041],SRM[15.9401508000000000],SRM_LOCKED[95.6785790700000000],USD[0.0000000043093352] |
| 01103181 | BCH[0.0000000040000000],BTC[0.0000001612282450],COMP[0.0000000008000000],ETH[0.0000002770185 6],FTT[0.0000000623347596],USD[0.0000407085791 44],USDT[0.0000009066848524],YF[0.0000000800000000] |
| 01103184 | BTC[0.0774801667198085],DOT[0.0000001000000000],ETH[0.0000000297619648],ETHW[0.0000000297619648],TRX[0.0000030000000000],USD[0.0000050988838 9],USDT[10.2328280583743833] |
| 01103185 | FTT[50.0388200000000000],SOL[50.5781000000000000],USD[0.0000001320803680],USDT[2689.6496602194275000] |
| 01103188 | FTT[2.1982710000000000],MER[245.9577250000000000],USD[0.1119128935487678],USDT[0.8404415491164672] |
| 01103193 | DOGEBEAR2021[0.0000055800000000],USDT[0.0000000084548386] |
| 01103195 | APT[4.9996000000000000],EUR[0.0000001866251855],SOL[0.3340575505215786],USD[4.6348983650000000] |
| 01103196 | USD[0.0000000440000000],USDT[0.0000000130495872] |
| 01103197 | BTC[0.0000027197745454],USD[-0.0691364228389004],USDT[0.1365854965837970] |
| 01103200 | SOL[0.3731340000000000],USD[0.0406661684160000],USDT[0.0033160000000000] |
| 01103202 | LTC[0.0011459600000000] |
| 01103209 | BNBBULL[0.0000904430000000],BTC[0.0000000032000000],FTT[8.8940815000000000],LINKBULL[0.0093807520000000],SUSHIBULL[9.2096000000000000],USD[0.9040532475000000] |
| 01103212 | FTT[25.9950000000000000],NFT[3842426713790991 39][1],NFT[4375701148784205042][1],NFT[4872970975537 36013][1],NFT[5195671076222710 53][1],SOL[10.1007526200000000],USD[0.000000003750000 0],USDT[0.0000000007653000] |
| 01103213 | TRX[0.0000050000000000] |
| 01103215 | USD[25.0000000000000000] |
| 01103217 | AVAX[206.4579984500000000],BTC[0.1871390427300000],DFL[999.8195000000000000],ETH[3.0970566100000000],ETHW[3.0966561200000000],FTT[25.8941821100000000],NFT[4699622445236815 67][1],SOL[51.6140395900000000],USD[10720.4038236642562500] |
| 01103223 | SOL[6.6561158916000000] |
| 01103227 | BNB[0.0051968800000000],USD[1.9225428200000000] |
| 01103228 | TRX[0.0000040000000000],USDT[0.0000000093204734] |
| 01103230 | NFT[4794921485076851 69][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[3.7240000000000000] |
| 01103234 | AURY[8.9986700000000000],TRX[0.0000030000000000],USD[0.0200019292374190],USDT[27.6200000238117976] |
| 01103235 | ETH[0.0003357000000000],FTT[0.0000000057991833],LTC[0.1459963000000000],USD[-6.1772034608704856],USDT[0.0000000099139928] |
| 01103238 | FTT[1.0000000000000000],USD[0.0000001159521206] |
| 01103241 | FTT[25.0085390200000000],LTC[10.6108987900000000],USD[232.3812190210391850] |
| 01103246 | LUNA2[22.3873543590000000],LUNA2_LOCKED[52.3287601720000000],LUNC[497292.3199620000000000],RUNE[191.9728700000000000],USD[1.0749064436353900],XRP[0.0400000000000000] |
| 01103247 | APT[0.0005936100000000],BTC[0.0380489105550000],ETH[0.0008860863446640],EUR[1.0049512663051636],FTT[0.0000000067330000],SOL[0.0092126131318285],USD[1.1679610927653720],USDT[0.0000000074881330] |
| 01103252 | ETH[0.4634863700000000],ETHW[0.4634863700000000],USD[0.0000000167527563],USDT[0.0001771108701214] |
| 01103253 | BAO[1.0000000000000000],DOGE[177.4247827100000000],USD[0.0000000012309136] |
| 01103256 | BNB[0.5990000000000000],BTC[0.0000000020000000],DFL[2200.0000000000000000],ETHW[0.5120025600000000],HT[2.3132762960380282],NFT[3701689253233933497][1],NFT[3927279919513453 84][1],NFT[3968224388510489131][1],SOL[0.4663971313872220],SRM[1.4714724100000000],SRM_LOCKED[10.7685275900000000],TRX[0.0000010000000000],USD[0.0000000396939418],USDT[0.0000000045125000] |
| 01103257 | EOSBULL[45100.0000000000000000],ETH[0.0000050000000000],FTT[0.0003845495254150],USD[0.0000001221273611],USDT[0.0000000008662471] |
| 01103260 | BAO[1.0000000000000000],CQT[634.4885596100000000],DYDX[101.0081451200000000],FTT[4.1091949300000000],HOLY[1.0008497100000000],IMX[406.3387860300000000],KIN[3.0000000000000000],MER[877.8410368700000000],THETABULL[1.0000000000000000],TRX[0.0000310000000000],USD[0.8225571385348672],USDT[0.0000712833475255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103263 | AAVE[1.500000000000000],ALPHA[1102.000000000000000],AUDIO[75.000000000000000],BAO[147956.915600000000000],BTC[0.038207940000000],CEL[1.005895175000000],COPE[12.990084850000000],ETH[0.371000000000000],ETHW[0.371000000000000],FTT[90.141632560000000],IMX[65.000000000000000],KIN[133002.67950000000000000],LINK[40.800000000000000],LUNA2[22.351805275000000],LUNC[312110.550000000000000],RAY[269.768063700000000],SHIB[870000.000000000000000],SNX[122.540000000000000],SOL[24.660000000000000],SPELL[18700.000000000000000],TRX[0.000006000000000],USD[13.541711696513375],FTT[0.395824414407292000],TUSD[0.000928250000000000],USD[1.610684862250000000],USDT[0.650884067569600] |
| 01103264 | BTC[0.574171169651337500],FTT[0.395824414407292000],TUSD[0.000928250000000000],USD[1.610684862250000000],USDT[0.650884067569600] |
| 01103265 | AAVE[0.009794420000000000],ANC[10.998709900000000000],APE[0.018491400000000000],ASD[10.000000000000000000],ATOM[0.000000000000000000],BNB[0.009981570000000000],BTC[0.000990565000000000],CREAM[1.099815700000000000],DFL[299.981570000000000000],DOGE[19.998100000000000000],DOT[17.417575600000000000],EDEN[0.092808880000000000],ETH[0.009981572000000000],ETHW[0.009981572000000000],FTT[0.499715020000000000],GENE[0.999631400000000000],HNT[1.000077000000000000],HUM[20.096314000000000000],LOOKS[55.993856000000000000],LUNA2[2.399039509286000],LUNA2_LOCKED[5.597758854293400],LUNC[9.913038900000000000],MANA[20.096682600000000000],MATIC[30.044710000000000000],MTA[7.998894200000000000],OMG[0.999810000000000000],PRISM[499.907853000000000000],PTU[0.998525600000000000],RAY[13.103920810000000000],SLP[0.007796399000000000],SOS[6998709.900000000000000],SPELL[2000.000000000000000000],SRM[5.043418470000000000],SRM_LOCKED[20.093868520000000000],SUSHI[8.000000000000000000],TRX[0.021373000000000000],USD[0.163631907151891],USDT[0.000100007494621],XPLA[19.996200000000000000],XRP[6.000025600000000] |
| 01103266 | ATLAS[0.000000077490900],BOBA[0.000000034213445],USD[1.829190059696277] |
| 01103270 | AUD[0.000339618442464],BTC[0.000000160728933],LINK[0.000000000768700],LINKBULL[0.000000082320000],LTC[0.000006631686 00],USD[0.000000197844999],USDT[0.000000086058199] |
| 01103273 | AKRO[190.866300000000000],TRX[0.000002000000000],USD[1.003060000000000] |
| 01103280 | AKRO[1.000000000000000],BAO[8.000000000000000],DOGE[0.000000006071954 8],ETH[0.000000050128819],KIN[8.000000000000000],MATIC[0.000000084423291],SHIB[0.000000077540000],USD[0.000000109769285] |
| 01103286 | AAVE[0.000000002974280 0],AVAX[0.000000014318400],BTC[0.000013443197004],DAI[0.000000026865300],EUR[17.686181669444269 6],SOL[0.000000007073973],SUSHI[0.000000044613700],USD[0.006684736117498] |
| 01103288 | AKRO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],GBP[0.552369036718574 0],KIN[3.000000000000000],SXP[1.000000000000000],TRX[3.000834000000000],USD[0.005022890568336 8],USDT[0.000000127130382] |
| 01103293 | AUD[0.018025896229458],ETH[0.000000009270000],USD[0.029351843707862 2] |
| 01103295 | FTT[0.000000005000000],NFT (3178296706333276560)[1],NFT (3357325173588767688)[1],NFT (4508831978087 06155)[1],SRM[0.702973310000000],TRX[0.000000000000000 0],USD[323.71597529 7170000] |
| 01103302 | SRM[6.940782320000000 0],SRM_LOCKED[0.070273330000000],TRX[0.000000200000000],USD[0.724447819200000],USDT[0.036501033157 0966] |
| 01103309 | ASD[0.089379000000000],USD[0.088552687800000],WRX[0.996990000000000] |
| 01103310 | COPE[29.980050000000000],FTT[0.800000000000000],TRX[35.976064000000000],USD[0.913978342000000],USDT[0.000000021329047] |
| 01103311 | USD[0.220957310000000] |
| 01103314 | BTC[0.009868671594340 0],DOGE[0.000000027666955],DOT[7.603547202911800 0],ETH[0.217644425203360 6],ETHW[0.216029935549606],EUR[3.267665945799067 9],SOL[1.356658138768558 6],XRP[514.841493425486 7500] |
| 01103316 | BNB[0.000000083354644],BTC[0.000000003628800],LUNA2[0.000000202799417],LUNA2_LOCKED[0.000000473198639],LUNC[0.004416000000000],SOL[0.000000089629600],TRX[0.000000031907799],USD[2848.748725985077 7692],USDT[0.000000054891651],XRP[0.000000037674570] |
| 01103317 | BNB[0.000000073745950],USD[32.106370712137900] |
| 01103324 | FTM[11.477628996801000],USD[0.454250000000000] |
| 01103325 | TRX[0.000003000000000],USD[0.000000077593375],USDT[0.000000006544203],XRPBULL[793.300000000000000] |
| 01103327 | FTT[0.034564929965030],USD[0.000001062081 35],USDT[0.000000042182814] |
| 01103332 | FTT[159.556184140000000],NFT (2887896280480467 4)[1],NFT (2889176720432740 00)[1],NFT (34602145309407590 0)[1],NFT (3859378554010644 55)[1],NFT (38774681456508239 4)[1],NFT (4103666335058330 64)[1],NFT (41708124255064017 8)[1],NFT (4592361341977310 36)[1],NFT (546314001300581847 )[1],TRX[0.000004000000000],USD[2.011705406824655 7],USDT[721.850288049550 0000] |
| 01103333 | SOL[0.000000080477100] |
| 01103336 | SOL[0.000000088600800] |
| 01103337 | COPE[3.693713423735000 0],USD[0.000000014819420] |
| 01103338 | USD[-20.424575099461677 6],USDT[27.000000005116 2308] |
| 01103342 | FTT[0.000000005152020 0],USD[-0.340669076454335 3],USDT[10.974356700895 4484] |
| 01103343 | BTC[0.000000010021712],FTT[0.000000100000000] |
| 01103344 | BRL[5197.840000000000000],BRZ[-0.699181443819511 8],BTC[0.000000040353000],ETH[0.000000092000000],LINK[0.000000021400000],LUNA2[0.115783110200000 0],LUNA2_LOCKED[0.270160590400000 0],LUNC[25212.016061857210200],USD[43.506487698614883 7] |
| 01103348 | BNB[0.000000100000000],USD[13.888340841200176] |
| 01103349 | LUA[76.985370000000000],TRX[0.000000500000000],USDT[0.009250000000000] |
| 01103354 | SOL[0.000000058000000],USD[30.000000000000000],XRP[0.000000039520000] |
| 01103357 | BNB[0.000938875000000],BTC[0.000000009100000],FTT[0.085725976507052],USD[1.754720347290000],USDT[0.000000040933240] |
| 01103359 | FTT[0.005634160000000],USD[-0.001313561497 9103] |
| 01103361 | GBP[0.010554423124714],RAY[0.000000000963700 00],USD[-0.004630674843914 2],XRP[0.000000005725160 0] |
| 01103362 | HT[0.000000036710000],TRX[0.000000000320650 6] |
| 01103363 | 1INCH[14.962440000000000],ATOM[4.500000000000000],BTC[0.000119837173750],DOT[4.700000000000000],LUNA2[0.421941659900000],LUNA2_LOCKED[0.984530539800000 0],LUNC[625.810000000000000],MANA[78.000000000000000],NEAR[8.700000000000000 0],SOL[1.300000000000000],SUSHI[43.500000000000000],TRX[0.000210000000000 0],USD[0.617851885399284 5],USDT[79.209772362504240 0] |
| 01103367 | ADABULL[0.000000000197132],BULL[0.000000002633304],DOGEBULL[0.000000061381788],DOGEBEAR[2021][0.000000000000000 0],ETH[0.000000022432846],ETHBULL[0.000000060279077],USD[0.000000095667085] |
| 01103368 | FTT[50.803508554758625 7],TRX[0.000046000000000],USD[0.241080628758327 6],USDT[0.001924070000000] |
| 01103369 | EUR[0.508867028353386 4],USD[76.506253903323690 4],USDT[0.239128057442415 5] |
| 01103371 | AMPL[0.409362456990670 8],EUR[0.000000075272429],MKR[0.000995630000000],PORT[0.074103000000000],SLP[9.998100000000000],USD[-0.488814224015319 3],USDT[0.000000076990334] |
| 01103373 | BAO[5.000000000000000 0],CEL[0.000000050145000],GBP[0.000000010830467],RSR[22.000000000000000 0],TRX[1.000000000000000],XRP[0.001333430000000] |
| 01103378 | ETH[0.000074020000000],ETHW[0.000074020000000],USD[0.240956149126200 0] |
| 01103379 | FTH[0.000766015000000],ETHW[0.000766010000000],EUR[0.819112322417810 7],FTM[0.084193630000000],FTT[0.002710015000000],SOL[0.007030000000000],STG[0.204845910000000],USD[355.951295835557797],USDT[0.000000557573094] |
| 01103381 | USD[25.000000000000000] |
| 01103384 | TRX[0.000004000000000],USD[0.000000069981196],USDT[0.000000031816982] |
| 01103390 | DOGE[0.976440000000000],FTT[0.099677000000000],RAY[0.823892780000000],SRM[0.999050000000000],TRX[0.000004000000000],USD[0.044376295950000],USDT[0.000000040000000] |
| 01103402 | BLT[0.535427850000000],ENS[50.002286110000000],SRM[39.836479740000000],SRM_LOCKED[0.710668700000000],TRX[0.000020000000000],USD[0.055538421489946 1],USDT[0.002820550000000] |
| 01103404 | FTT[0.099621000000000],USD[0.527942451058750 0],USDT[0.007048000000000] |
| 01103405 | SOL[0.000004490624 8],EMB[0.000000027650000] |
| 01103406 | FTM[0.000000084817500],RAY[0.000000039380000],SOL[0.000000001800000],TRX[0.000004000000000],USD[0.168258520000000],USDT[0.000000147622011] |
| 01103408 | SOL[0.000000047337280],TRX[0.000000005015895352],USDT[0.000000040882500 00] |
| 01103409 | AMPL[0.037798967834027],ASD[0.049481000000000],TRX[0.000005000000000],USD[0.000000006291928 2],USDT[0.000000025708230] |
| 01103412 | FTT[0.007465972184020 0],USD[0.007965158000000] |
| 01103415 | AAVE[1.487351003933780 0],BADGER[186.019859360000000],BNB[0.005893797548780 0],BTC[0.019713884475000],DOGE[0.489552574157390 0],ETH[0.000442927229224],ETHW[0.000442927229224],FTT[0.000000050000000],LINK[130.451157000000000],MATIC[8.424213600000000],SNX[0.000000003842000],SOL[0.004533115000000],SRM_LOCKED[175.009792100000000],UNI[0.019967587008700],USDI-1581.351869859360818],XRP[353.000000000000000],YFE[0.000445608859 2000] |
| 01103423 | USD[25.000000000000000] |
| 01103425 | NFT (40625406152195 0350)[1],NFT (5029868354362 20254)[1],NFT (5159588842487 63988)[1],SOL[0.000000049613600],TRX[0.000001000000000],USD[0.000000042280713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103426 | SLRS[0.000000000079551400],SOL[0.00000000077671760],TRX[0.000000008544395O],USD[0.000000012914166] |
| 01103430 | ARKK[20.000000000000000],BNB[0.000901370000000],ETH[21.000000000000000],ETHBULL[314.000000000000000],ETHW[6.000000000000000],USD[-3565.067417509220736O],USDT[6.585914462856902] |
| 01103434 | COPE[0.227739088175812O],RAY[0.000000036250000],SOL[10.468339407875000O],USD[0.776255395378539A],USDT[0.00000006777879195] |
| 01103438 | TRX[0.000004000000000O],USD[0.000000141801446],USDT[0.000000098161980] |
| 01103439 | RAY[0.995800000000000O],ETH[0.000030000000000O],USD[0.003271402000000O],USDT[2.779942720000000O] |
| 01103443 | BTC[0.000044650000000O],KIN[9727.000000000000000O],USD[0.06421393400000O0] |
| 01103445 | ETH[0.0000000059856525],ETHBEAR[76996.000000010000000O],USD[0.000000144505143] |
| 01103446 | BNB[0.000016165113216],BTC[20.000000000757116844],BUSD[11.142458680000000O],MATIC[0.000000014397049],SOL[0.000000008185000O],TRX[0.000000037198680],USD[0.000000006803691],USDT[0.000000052099328] |
| 01103447 | USD[-1.918820062200000O],USDT[2.315800001652160O] |
| 01103453 | TRX[0.000010000000000O],USD[0.000000054082960],USDT[0.000000050000000O] |
| 01103454 | ETH[0.000000049743400O],TRX[0.000000097997323],USD[0.000000064347403] |
| 01103455 | BNB[0.000000010810882],ETH[0.000000027809864],SOL[0.000000030414100],USDT[0.000002825161052O] |
| 01103457 | MNGO[9.906400000000000O],USD[-0.005045904075091],USDT[82.430000018052825O] |
| 01103464 | BTC[0.000000018243201],ETH[0.000000083085835O],SOL[0.00068280000000O],TRX[0.000014000000000O],USD[-0.055255043442311G],USDT[0.0090360797082199] |
| 01103470 | LUA[734.553060000000000O],TRX[0.000050000000000O],USDT[0.00790000000000O] |
| 01103476 | AVAX[0.000000010000000O],BNB[0.002108500000000O],DAI[0.000000004200000O],ETH[0.000000100000000O],HT[0.00000000202152O0],SOL[0.000000088998433],TRX[0.900020001203428I],USD[0.000000241506149],USDT[0.0000011512860296] |
| 01103478 | USD[-3.353013533000000O],USDT[19.140660000000000O] |
| 01103480 | BTC[0.000094420000000O],CQT[0.975600000000000O],GENE[4162.824267020000000O],MNGO[9.836000000000000O],SOL[0.009995000000000O],STEP[0.059320000000000O],USD[0.051715143900000O],USDT[0.000000116393148] |
| 01103485 | CONV[1874.607604560000000O] |
| 01103489 | DOGE[0.000000033514570],HT[-0.000000034922980],PERP[0.000000005259302I],SOL[0.000000132113878],TRX[0.0299614040193152O],USD[-0.001897358991205],USDT[0.000000017206035] |
| 01103493 | ADABULL[0.000000060000000O],AVAX[0.000000005066000O],BULL[0.000000018545],DOGEBULL[0.000000005931810O],ETHBEAR[0.000000096000000O],ETHBULL[0.000000069000000O],FTT[0.001320283785108I],SOL[0.000000079600000O],THETABULL[0.000000080000000O],USD[0.008822946441988B],USDT[0.000000080119525],XLMBULL[0.00000000307162400] |
| 01103494 | BTC[0.000000010000000O],USD[0.0241648481017760] |
| 01103498 | USD[30.000000000000000O] |
| 01103499 | BNB[0.0007132900000000],USD[-0.021074725293858I],USDT[0.000000108090560] |
| 01103502 | 1INCH[0.000000098709900],AVAX[0.000000004I3225941],AXS[0.000000012833273],BCH[0.000000024398800],BNB[0.000000006386362],BTC[0.000000210360706],DAI[0.000000050169543],ETH[0.000001229702265],FTM[0.000000051832824],MATIC[0.000000087364274],OMG[0.000000096772800],SOL[0.000000138763616],SUSHI[0.000000058823000I],USD[0.000000159101824],USDT[0.000000336117721],WBTC[0.000000095275184I],XRP[0.000000088003900] |
| 01103505 | TRX[0.000020000000000O],USDT[0.000000000012190] |
| 01103506 | USD[25.000000000000000O] |
| 01103507 | TRX[0.000003000000000O],USDT[0.000000000075930] |
| 01103508 | TRX[0.000090000000000O],USDT[0.000729554199996] |
| 01103511 | TRX[0.000021000000000O],USD[0.000000047350360],USDT[0.000000028120946] |
| 01103519 | USD[-0.216370640400000O],USDT[8.760000000000000O] |
| 01103520 | BTC[0.000000065000000O],FTT[0.069778705508513I],PERP[0.046758510000000O],USD[0.000000007882721I],USDT[0.150166679606I391] |
| 01103521 | BNB[0.000000033914054],ETH[0.002824240031060O],ETHW[0.002284240031060O],FTM[0.000000027500000O],USD[0.000000075341219],SOL[0.000000032345476],TRX[0.000000075385403] |
| 01103523 | BOBA[0.069468260000000O],BTC[0.000000001672200],BUSD[615.233591080000000O],DAI[0.000000003562600O],ETH[0.000000081254000],ETHW[0.000772392084000O],NFT[477280052946325704][1],OMG[0.102112352703480O],SOL[0.006315900000000O],TRX[0.000000000200000O],USD[0.000000230321600O],USDT[0.000000032190600] |
| 01103525 | AKRO[2.000000000000000O],ALGO[0.000000005201907B],BAO[8.000000000000000O],DENT[0.217668331982365],DOGE[0.003504490000000O],EUR[0.000000073097583],KIN[5.000000000000000O],MATIC[0.000441003956505O],SHIB[14.679372500000000O],TRX[4.000000000000000O],USD[0.000000108178729],XRP[0.000304350000000O] |
| 01103528 | AUDIO[0.937317000000000O],ETH[0.000981313177613O3],ETHW[0.000981313177613I3],FIDA[0.970740000000000O],FRONT[0.901307350000000O],FTT[25.095183500000000O],GBP[0.751161943412853B],HNT[0.316258710000000O],LUNA2[1.738404793000000O],LUNA2_LOCKED[4.056277849000000O],LUNC[1.860000000000000O],MAPS[0.941400000000000O],MATICBEAR2021[600.000000000000000O],OXY[47.968080000000000O],SOL[0.001944000000000O],SRM[0.991350000000000O],TRX[0.000000000000000O],USD[126.749056204786816I7],USDT[0.904029284772500O],VETBULL[6.040000000000000O],XRP[0.845645300000000O],XRPBEAR[4776.820000000000000O],XRPBULL[3.006529000000000O] |
| 01103533 | SOL[0.000000003986660O],TRX[0.000004000000000O] |
| 01103534 | ALEPH[0.257828000000000O],ATOM[0.100127000000000O],BTC[1.466653615154503],DOT[375.001925000000000O],ETH[4.473026896500000O],ETHW[0.513026896500000O],EUR[1000.010500000000000O],FTT[310.873026520000000O],LINK[267.001331500000000O],LTC[0.004722740000000O],LUNA2[0.000083077349600O],LUNA2_LOCKED[0.000193847142900O],MATIC[0.000000000000000O],MER[8003.710804500000000O],SOL[0.000975610000000O],STG[4.026585000000000O],TRX[0.000000000000000O],USD[23789.047504178824114I],USDT[388.350740378257220O],USTC[0.011760000000000O],XRP[1234.000000000000000O] |
| 01103535 | USD[1.010570231500000O],USDT[200.000000000000000O] |
| 01103539 | NFT[350427466795914107][1],NFT[498979994506056521][1],USD[0.000000007488540O8] |
| 01103540 | BTC[0.000000025000000O],ETHW[2.293293812393703B],FTT[1.141489978271202],LINK[0.153860000000000O],LUNA2[12.097950857200000O],LUNA2_LOCKED[28.228552001000000O],LUNC[38.972204000000000O],SGD[0.002315844000000O],USD[2.859552987093595],USDT[0.000000090586788] |
| 01103544 | ALGO[0.643935000000000O],BNB[0.000389592018040O],BTC[0.000004620000000O],TRX[0.000780000000000O],USD[0.000031976287980O] |
| 01103549 | SOL[0.000000081976400O] |
| 01103553 | APT[0.786778558315969S],BNB[0.000000001677820],BTC[0.000000098481948],DOGE[0.000000088893860],ETH[0.000000060135032],KNC[0.000000010608640],MATH[0.000000080000000O],MATIC[0.000000019521844],SOL[0.000001032595559],TRX[0.000017006612638B],USD[0.000001628518062O],USDT[0.000000054369279Z],WRXO.00000000067724] |
| 01103556 | TRX[0.000003000000000O],USDT[0.000000113547700] |
| 01103559 | LTC[0.000000091152475],TRX[0.000000009255625],USD[0.273854710000000O],USDT[0.000000010859680O] |
| 01103569 | BNB[0.000468600000000O],TRX[0.000000079000000O],USD[0.004929418730996] |
| 01103571 | BTC[0.005899771447500O],ETH[0.000613482251020O],ETHW[0.006013482251020O],FTT[0.20002000000000O],USD[124.888595778572235],USDT[0.000000025299200] |
| 01103575 | USD[0.001708536375000O] |
| 01103579 | FTT[0.000000090000000O],USD[0.077443608562471],USDT[0.000000166838729] |
| 01103581 | NFT[367229230716051928][1],NFT[455803216397892086][1],NFT[501061800993362016][1],NFT[528953055166728057][1],SRM[0.004428480000000O],USD[0.005451560458260T],USDT[0.000000011286829] |
| 01103586 | ATLAS[0.000000059900600O],SOL[0.000000027918375],TRX[0.000010000000000O],USD[0.000000803215860],USDT[0.000000164448816] |
| 01103587 | ADABULL[0.000065127780000O],ATLAS[630.433863305624689S],BNBBULL[0.000116253020000O],ETHBEAR[291862.750000000000000O],ETHBULL[0.000006255400000O],FTT[3.176439620000000O],LINKBULL[0.000145147500000O],UNI[0.692884500000000O],USD[-0.594240415I922713] |
| 01103591 | ATLAS[9.941100000000000O],COPE[0.996390000000000O],FTT[0.000000085987999],RAY[0.955140000000000O],USD[0.946492788120510I],USDT[0.000000088818630] |
| 01103593 | SOL[0.000000026786600] |
| 01103595 | TRX[0.000050000000000O],USD[4.667466564400000O],USDT[0.007150680000000O],XRPBULL[5.177260000000000O] |
| 01103596 | BNB[0.000000014200000O],BTC[0.233600000000000O],ETH[0.000000010000000O],EUR[0.000000003836047],USD[0.310220692568018S],USDT[4.051399160000000O] |
| 01103605 | ATLAS[127.423197430000000O],ATOM[0.001786590000000O],BTC[0.000000021614422],ETH[0.000000039851520O],FIDA[0.000000000269800O],GMT[0.637205210000000O],SOL[-0.000778000000000O],USD[0.000000085749212],USDC[113.538744490000000O],USDT[0.000000039818762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103606 | BNB[0.010000000000000],BTC[0.000300000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[25.000000000000000],OXY[0.075248800000000],SOL[0.090000000000000],USD[13.579453416737920] |
| 01103607 | AKRO[0.112894600000000],ALPHA[540.345489800000000],BAO[7.000000000000000],BIT[58.766712860000000],BIT[58.766712860000000],DENT[5.000000000000000],FIDA[1.038988700000000],FRONT[2.003146380000000],FTT[75.210307030000000],GBP[0.000000294474730],HXRO[1.000000000000000],KIN[1503616.866727430000000],MANA[0.002694670000000],REB[3.000000000000000],SHIB[8196.682491480000000],SLP[0.207112000000000],TRX[04.000000000000000],UBXT[4.000000000000000],USD[0.020000018874218],XRP[132.880510310000000],USTC[417.000000000000000] |
| 01103614 | EUR[0.000000028278225],FTT[16.403781790000000],LUNA2[6.373002710000000],LUNA2_LOCKED[14.870339660000000],RAY[14.990025000000000],USD[0.000001000000000],USD[0.000000802381523],USTC[417.000000000000000] |
| 01103615 | COPE[359.928000000000000],DOGE[0.000000000085750],HXRO[0.000000008756630],KIN[0.000000009250959],LTC[0.000000075633060],TRX[0.000000006783730],USD[0.765223927739478] |
| 01103617 | SOL[0.000000019059200],TRX[0.000120081748457],USD[0.000012085490],USD[0.000000089850200] |
| 01103620 | TRX[0.000010000000000],USD[0.767913511712465],USD[0.000000157776840],XRP[0.715587340000000] |
| 01103623 | ETH[0.000000010233047],NFT [370407671653999358][1],NFT [544038305464501246][1],SOL[2.000000084800100],TRX[0.016200004621744],USD[0.000030579436294],USD[0.000000063990000] |
| 01103624 | BTC[0.000000070000000],DYDX[0.080696000000000],ETHW[0.000923900000000],EUR[0.000000012884000],FTT[0.000000007351888],LOOKS[0.854080000000000],LUNA2[0.003463051336000],LUNA2_LOCKED[0.008080453116000],MOB[0.000000025962620],RNDR[0.076516000000000],USD[-0.073986327033424],USD[0.000000017939064] |
| 01103627 | ETH[0.000000000876579],MATIC[0.000000000535457],USD[0.010873319395323],USD[0.000000035486521],XRP[0.000000005686045] |
| 01103628 | BNB[0.000000100000000],ETH[0.000000003197303],FTT[0.000000059691889],GARI[0.000000010000000],KIN[0.000000004784767],MATIC[0.000000002347370],NEAR[0.000000029057999],SOL[0.004326951516067],TOMO[0.000000100000000],TRX[0.141680079240784],USD[0.092485720548222],USD[0.000058874806903] |
| 01103629 | FTT[180.057554520856714],OXY[1229.517414250000000],USD[0.000000006063415] |
| 01103631 | FTT[123.381475310667875],RAY[49.646084490000000],SOL[59.362790741000000],SRM[131.650741720000000],SRM_LOCKED[2.367513940000000],STG[80.986149000000000],USD[38.717587975433795],USD[0.000000105772468] |
| 01103632 | FTT[0.099240000000000],SHIB[11792388.410000000000000],TRX[0.000001000000000],USD[2.408492762000000],USDT[394.367801133102800] |
| 01103633 | USD[0.083543077176562],XRP[0.000000008900000] |
| 01103634 | FTT[413.238820000000000],TRX[0.000010000000000],USD[1.358478390000000],USDT[2.266319635000000] |
| 01103638 | USD[2.292286000000000] |
| 01103640 | BTC[0.000020824122500],COPE[0.058231796645157],RAY[7.834511670000000],SOL[4.107569454362461],USD[-0.650859992538139],USDT[0.001445619618106] |
| 01103641 | ADABULL[0.000000001685000],BCH[0.000000000225997148],BNB[0.000000009000000],BTC[20.000000093207581],ETH[0.000000056000000],ETHBULL[0.000000001400000],EUR[0.000000084985396],FTT[0.269621631956958],LINKBULL[0.000000012950000],LTC[0.000000086000000],MATICBULL[0.000000006000000],USD[0.000556361934562],USDT[0.000000007320072] |
| 01103643 | USD[16.722103580000000],XRP[0.447612000000000] |
| 01103646 | TRX[0.000002000000000],USD[-2.506154367020648,2],USDT[11.881212009895166] |
| 01103647 | AUD[0.000000062923023],BTC[0.000000073661921],ETH[0.000000092921573],TRX[0.000043000000000],USD[0.000000118252311],USDT[0.000000165049594] |
| 01103655 | DOGE[156.449525100000000],EUR[0.000000063422862],SHIB[4131.935992580000000] |
| 01103656 | AMPL[0.000000016076769],BTC[0.179535244185182,5],ETH[0.000000055000000],EUR[0.000000037106048],FTT[0.019882196381509],SOL[0.000000029488325],USD[0.000169892207491],USDT[0.000000059524973] |
| 01103657 | BNB[0.847985379035400],ETH[0.000000021295515],SOL[0.000000060250000],TRX[0.000850000000000],USD[0.000000212140442],USDT[100.710000066690163] |
| 01103659 | TRX[0.000001000000000],USD[0.097157234627480],USD[0.001278599822796] |
| 01103660 | FTT[0.063646445000000],TRX[0.000050000000000],USD[1.253126738766027],USDT[14.231943073671563] |
| 01103662 | BCH[0.000977500000000] |
| 01103663 | USD[0.000004496082550],USDT[0.000000572265548] |
| 01103664 | SOL[0.000000036908700] |
| 01103669 | TRX[0.000030000000000],USD[9.987349920000000],USDT[0.000000027178288] |
| 01103671 | BAND[3.431010731915020],BNB[0.012151934288800],BTC[0.000224306791400],CRO[19.986700000000000],ENJ[0.999335000000000],FTT[0.099933500000000],GRT[28.654448871025340],HGET[0.249833750000000],HNT[0.099933500000000],LINK[0.406449680876150],LTC[0.010542928053190],LUNA2[0.000001607455870],LUNA2_LOCKED[0.000003750730363],LUNC[0.035002894117342,6],MATIC[11.060845590859220],PROMID.109926850000000],SKL[5.996010000000000],SOL[0.766894970000000],SRM1.032183590000000],SRM_LOCKED[0.025574750000000],SRM_LOCKED[0.025574750000000],USD[0.020446826863914],USDT[0.300017837720189] |
| 01103673 | TRX[0.000002000000000],USD[1128982787891940],USD[0.000000001344308] |
| 01103676 | FTT[0.178477943709102],MATIC[409.727350000000000],OXY[24.983375000000000],SOL[3.250227166260000],USDT[0.000000049750000] |
| 01103679 | TRX[0.000030000000000],USDT[0.128347000000000] |
| 01103681 | BEAR[1061010.800000000000000],BNB[3.318819743035845],BTC[0.350804750115000],DEFIBEAR[112500.313000000000000],ETH[0.405000046427627],ETHW[0.405000046427627],FTM[2164.269108054542000],FTT[202.419867000000000],LINK[162.499495972930380],LUNA2[3.373327850000000],LUNA2_LOCKED[7.871098213000000],LUNC[234549.231798600000000],NEAR[28.869040000000000],SOL[46.530150000000000],SRM[313.970615900000000],SRM_LOCKED[5.622131190000000],STARS[0.000000050000000],TRX[126.000020000000000],USD[8141.237866459817375],USDT[0.109689211157437] |
| 01103683 | ETH[0.000910000000000],ETHW[0.000910000000000],FTT[0.020322082932060],SOL[0.008302960000000],USDT[8.985459018150000],USD[0.206000000000000] |
| 01103686 | USD[0.000000069825497],USDT[0.000000001175039442] |
| 01103687 | SHIB[260751.295336780000000],USD[0.000000005840000584],USDT[602.428124255878700000] |
| 01103689 | COPE[27.167585567000000],FTT[0.526109780020900],HGET[23.145733455000000],MAPS[749.366556550000610825],OXY[9.000000000000000],RAY[20.196988180000000],SOL[0.500000003000000],SRM[9.908992323942190000],SRM_LOCKED[0.715010400000000],USDT[0.000000121368537] |
| 01103696 | BTC[0.000000080000000],ETH[0.000572600000000],USD[0.000573150000000],EUR[30626.320934220169367],USD[0.000000083786619] |
| 01103697 | BTC[0.000108105000000],ETH[0.000957315000000],ETHW[0.000957315000000],EUR[30268.320934220169367],USD[0.000000083786619] |
| 01103704 | BNB[0.004146893565240],BTC[0.000000026676707],BUSD[111.651059890000000],EDEN[0.000000006081100],ETH[0.000000021939387],FTT[0.000000048145783],KNC[0.000000004548200],NFT[4782807631881677710][1],SOL[0.000000099811390],SRM[2.616282350000000],SRM_LOCKED[2.436690900000000],TRX[0.001850000000000],USD[0.000000293506213],USDT[0.005000149220138] |
| 01103707 | AKRO[8398.511885570000000],BAO[8.000000000000000],DOGE[83.191108310000000],ETH[0.239700980000000],ETHW[0.239700980000000],EUR[0.000014620448744],NEA.000000000000000],LTC[10.288781110000000],USD[0.000013721565303],XRP[18.815120930000000] |
| 01103713 | USDT[0.000000007188147S] |
| 01103715 | LTCBULL[0.003206000000000],SXPBULL[0.006000000000000],TRX[0.000030000000000],TRXBULL[0.007048000000000],USD[0.000000066130199],USDT[0.000000007538776] |
| 01103717 | BNB[0.000000070198229],BTC[0.000163100000000],COPE[0.899443825022440],ETH[0.000000097138336],SHIB[99933.500000000000000],SOL[0.000000009459563],SRM[10.160168260000000],SRM_LOCKED[0.188803190000000],USD[3.000170439441950000],USDT[0.000000044681240] |
| 01103718 | TRX[0.000010000000000],USD[1.434809279000000],USDT[2.347836526000000] |
| 01103724 | BNB[0.000000001500000],CHZ[0.000000000423435 1],CRO[0.000000005171928],DFL[0.000000057549985],DOGEBULL[0.000000019128220],EOSBEAR[0.000000003048648],EOSBULL[0.000000008430104],GALA[43.157715000000000],GENE[0.000000023183560],MATIC[0.000000022646000],MATICBULL[0.000000093525080],REEF[0.000000003793452],SAND[0.000000016468240],SHIB[0.000000039102584],SPELL[0.000000009991697900],TRU[0.000000047422098],TRX[0.000000337838948],USD[0.000000033376147],USD[0.000000991175731],XRPBULL[0.000000021907200] |
| 01103725 | TRX[0.000030000000000],USD[0.000800863784000],USDT[0.000000087162076] |
| 01103728 | DENT[1.000000000000000],KIN[1.000000000000000],REEF[8751.886501261380882606],TRX[0.000000002260640000] |
| 01103729 | TRX[0.000020000000000],USD[0.024908655200000],USD[0.007173000000000] |
| 01103730 | 1INCH[0.996760000000000],FTT[0.004930293833380],LUNA2[0.000002296189050],LUNA2_LOCKED[0.000053577744500],TRX[541.902440000000000],USD[0.184436128720000],USDT[0.000000083000000],XRP[0.995860000000000] |
| 01103732 | BAO[2.000000000000000],BNB[0.000000008337960],FTT[0.000000074899637],GBP[0.000009432964557],UBXT[2.000000000000000],USD[0.000000000000000] |
| 01103734 | COPE[7.987080000000000],RAY[1.994680000000000],SECO[0.992210000000000],STEP[12.887194000000000],TRX[0.000001000000000],USD[0.000000116843900],USDT[0.000000077319967] |
| 01103735 | FTT[0.085787760000000],USD[0.091623188503520000] |
| 01103736 | BTC[0.000026470000000],SHIB[255652.465353920000000],USD[0.000778267178458],USDT[0.000000011543908S] |
| 01103738 | USD[0.000084054000],TRX[0.000020000000000] |
| 01103739 | BNB[0.000000046796800],BTC[0.000000090489257],SOL[0.000000064773551] |
| 01103741 | USD[1.108355150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103743 | NFT[0.000000001739000],NFT (4455726409654417016)[1],NFT (546850613427723556)[1],TRX[0.381825000000000000],USD[2.400479800000000],USDT[0.005113464349929] |
| 01103754 | USD[0.000000002767438S],USDT[0.0000000068148014] |
| 01103755 | ETH[0.000000037895712],EUR[0.000000004121703Z] |
| 01103756 | APE[1.000505000000000000],ATLAS[4.240370000000000],AVAX[0.096000000000000],BOBA[5.100000000000000],DYDX[0.093863000000000],FTT[0.093000000000000000],LUNA2[0.000377238973500],LUNA2_LOCKED[0.000880224271400],POLIS[0.210541360000000],RAY[0.894260000000000],RNDR[0.98506000000000000],SLND[0.002760000000000],SOL[0.085742000000000],SRM[2.384071690000000],SRM_LOCKED[18.619528310000000],STEP[0.037769370000000],USD[6241.670090730600000101.USD[0.46833381650000001.USTC[0.053400000000000] |
| 01103757 | BTC[0.000000036168000],MATIC[0.000000007215270S],SLRS[4313.118460000000000],USDT[39.519633407130825G] |
| 01103762 | BNB[0.293601792476918S],BTC[1.900000009186620S],ETH[10.080261346934690S],ETHW[9.806286891934690S],FTT[150.031581307438690S],HT[0.050438955403519S],LUNA[24.637208740000000],LUNA2_LOCKED[10.715548900000000],LUNC[100976150092990000000S],OKB[0.091663308495161S],OMG[0.000000046957300],SOL[0.008638100000000S],TRX[0.0000030000000],USD[1.216947935606695S],USDT[12.070867879656240S] |
| 01103764 | BNB[0.000000015769500],BTC[0.000000001778800S],ETH[0.000000100000000S],ETHW[0.003455143763126S],FTT[14.059305674775934S],SOL[0.010027730000000S],TRX[0.00005000000000S],USD[0.000198143540349S],USDT[23.628949481514562S] |
| 01103766 | ETH[0.000000052197388S],SOL[0.000000068272500S] |
| 01103769 | USDT[0.000000085378120] |
| 01103777 | CEL[0.068400000000000S],EUR[0.000000058411400S],USD[0.00000000866671320],USDT[0.000000118215884] |
| 01103779 | EUR[0.000233182108100S],USD[1.064838545200000S] |
| 01103780 | USD[0.000043415500000S] |
| 01103783 | BOBA[0.082124620000000S],ETH[0.018994158937650S],ETHW[0.018994158937650S],FTT[1.998670000000000S],OMG[0.084709002107180S],USD[37.19515245564643S],USDT[-0.000000000125760S] |
| 01103784 | DOGE[113.559331020000000],TRYB[0.194966130000000S],USD[0.001345218317900S] |
| 01103785 | GALA[5.592000000000000S],LINKBULL[0.000000050000000S],USD[0.000012532710S],USDT[0.000000005828710S] |
| 01103786 | SOL[0.000000004251240S] |
| 01103787 | USD[0.000221247474202S] |
| 01103791 | BNB[0.000158131299492S],BTC[0.000000012613730S],ETH[0.000000166957223S],ETHW[0.004581566957223S],GMT[0.536000000000000S],HKD[0.000000366841044],MER[0.230384000000000S],NFT (384228997445349316)[1],NFT (470157342075871274)[1],NFT (517073937026212158)[1],OKB[0.087150567592132S],RAY[0.000081122920000S],SOL[0.009300000000000S],SRM[0.994800000000000S],TRX[8828.851825000000000S],USD[0.272865019698161S],USDT[0.276288793101252S] |
| 01103792 | ETH[0.000778100000000S],ETHW[0.000778100000000S],TRX[0.000002000000000S],USD[1.102535607772539S],USD[0.923190000000000S],VETBULL[0.005981800000000S] |
| 01103796 | BTC[0.000000072588128S],DOT[345.900000000000000S],GBP[0.000000036240998S],LUNA2_LOCKED[21.439854120000000S],LUNC[200681.17.160000000000000S],OMG[0.000000010000000],RAY[0.000000009047670S],SOL[0.000000006381284S],USD[0.121230584892495S],XRP[0.000000024883568] |
| 01103797 | USD[0.174237343178029S] |
| 01103798 | ATLAS[1999.620000000000000S],DOGE[2350.606802510000000S],ETH[2.123585230000000S],TRX[0.000002000000000S],USD[0.003761071731092B],USDT[0.479628177406110] |
| 01103802 | USD[1.469730754889600S] |
| 01103804 | ADABEAR[830250.000000000000000S],ADABULL[0.000000067000000S],ADAHALF[0.000000001200000S],ALCX[0.000997284000000S],ATOM[101.800000000000000S],BCH[0.000000094359673],BNB[0.000000007143664],BNBBULL[0.000000051000000S],BTC[0.00100035160324],BULL[0.000000068000000S],COMP[0.032700004000000S],COMPBULL[0.005973530000000S],CQT[0.961976000000000S],DEFIBULL[0.000000068000000S],DOGE[6133.000000000000000S],DOGEBULL[0.156000009620000S],DOT[81.600000000000000S],DYDX[7.100000000000000S],ETHBULL[3.220000000000000S],FTM[60.977532685632600S],HOLY[0.000000002314000],LEOBEAR[0.000000003000000S],LTC[0.00000000494250S1,MANA[143.00000000000001,MATIC[0.00000008412619],NEAR[129.100000000000001,POLIS[599.1000000000001,RAY[0.858902600000001,SOL[40.2583638800000001,SRM[0.019860750000000],SRM_LOCKED[0.086078800000000S],STEP[8.900000000000000S],SUSHI[0.000000000518627S],SUSHIBEAR[6740.800000000000000S],THETABULL[0.000000016000000S],TRX[0.000001000000000],USD[0.000000009558232S],USDS[85.302166851817867S],USDT[0.001906014000612S],LTC[0.001107900000000],USD[150.241253250000000S] |
| 01103813 | AKRO[473.708453215000000S],ALPHA[2.082501030000000S],ATLAS[417.567620610000000S],AUDIO[1.053753140000000S],BAO[13601.797620967500000S],BF_POINT[200.000000000000000S],BTC[0.015199120000000288S],CHZ[123.215082220000000S],CRO[674.973655200000000S],DENT[3354.446618060000000S],DOGE[0.000000018766680S],ETH[0.110548540000000S],ETHW[0.109448580000000S],EUR[0.000000062262220S],KIN[24.403004090000000S],KIN[331.088985408000000S],MANA[11.750984390000000S],REEF[376.965866520000000S],RSR[410.274981802103715S],SHIB[21194026.165638220000000S],TRU[1.000000000000000S],TRX[36.096264150000000S],UBXT[2.000000000000000S],USD[0.000818387541365S],XRP[283.717891360000000S] |
| 01103817 | RAY[0.000000084000000S],SOL[0.000000039000000S],USD[0.000036709169705S] |
| 01103819 | SOL[0.000000077034900S],USD[0.000000092976030S] |
| 01103825 | SOL[0.000000074156000S],USD[0.000000095698078S] |
| 01103826 | BTC[0.000000087851500S],MATICBULL[26.789888929272012S],SUSHIBULL[33732.775930000000000S],USD[0.000000085391117] |
| 01103827 | GBP[0.000000031737433S],USD[0.000000011123537] |
| 01103836 | TRX[0.000004000000000S],USDT[50.000000000000000S] |
| 01103838 | AUD[0.008820310859682S],BAO[3.000000000000000S],DENT[1.000000000000000S],KIN[4.000000000000000S],USD[0.000052556160839] |
| 01103840 | FTT[0.000000024357687S],SOL[0.000000007163917S],USD[0.000002381102484] |
| 01103841 | BNB[0.000000026015361S],ETH[0.000000053948884],MATIC[0.000000065654420S],SOL[0.000000037786014],TRX[0.000000001044436],USDT[0.000000078073871] |
| 01103842 | BAO[2.000000000000000S],DOGE[115.171442290000000S],USD[0.000000096566832],XRP[51.583015820000000S] |
| 01103843 | FTT[0.098200000168593S],TRX[0.000070000000000S],USD[0.000000020791957S],USDT[0.145986379918331S] |
| 01103844 | USD[0.000000041233080S],LINA[5.386800000000000S],MBS[0.798790000000000S],MNGO[0.000000002758235S],RAY[0.333810000000000S],STEP[0.086717000000000S],STG[0.000000009167992S],USD[2.944761683301414S] |
| 01103849 | AAVE[0.000000007734310S],BNB[0.000000074744880S],BTC[0.001442167228824S],DOGE[182.292946111487840S],ETH[0.035335029937178S],ETHW[0.035335031472133S],LINK[0.000000026847304S],SHIB[576010.540780080000000S] |
| 01103851 | USD[51.010000000000000S] |
| 01103852 | DOGEBULL[0.000000084500000S],FTT[0.008181928707299S],LINKBULL[0.000000040000000S],USD[0.000000910755550S],USDT[0.000000069382991S],VETBULL[0.000000005000000S] |
| 01103856 | AXS[0.000000020000000S],ETH[0.001000000000000S],ETHW[0.795600810000000S],EUR[0.584492132028721S],FTT[-0.000000001641985S],MATIC[0.981000000000000S],NEAR[0.036920000000000S],ROOK[0.002379130000000S],SOL[0.000099500000000S],SWEAT[4.000000000000000S],USD[0.000900005100000S],USDC[6697.178747100000000S],USDT[0.001435512410598S] |
| 01103857 | ALICE[26.800000000000000S],FTM[4467.212240000000000S],FTT[52.963468166382980S],RAY[0.943800000000000S],RUNE[0.043900000000000S],SUSH[160.504301516960835S],USD[1.391354223759175S] |
| 01103862 | ETH[0.000000010140000S],FTT[0.000000052844940S],LINKBULL[0.000000016359230S],TRX[0.000690000000000S],USD[0.263077194916941S],USDT[0.006497400542782S] |
| 01103864 | BTC[0.000946730000000S],USD[0.000000099898068S],USDT[0.000002683736403] |
| 01103865 | FTT[0.000000081905128S],SOL[0.922925231716000S],STEP[0.000000100000000S],USD[0.036020503127076S] |
| 01103866 | USD[0.021442369711550S] |
| 01103868 | USD[0.000000015721600] |
| 01103870 | APE[0.003050000000000S],APT[0.007500000000000S],AVAX[0.005240000000000S],BNB[0.000000100000000S],BTC[0.000076000000000S],DYDX[0.005223000000000S],ETH[0.000942760000000S],ETHW[0.009935260000000S],EUL[0.003490000000000S],FTT[304.881120500000000S],LINK[478.500000000000000S],LOOKS[1047.581977120000000S],LUNA[254.416082840000000S],LUNA2[126.970860000000000S],MATIC[35.000000000000000S],SOL[12.678771100000000S],SUSH[0.006197500000000S],UNI[707.350828000000000S],USD[197.866329432378131S],USDT[0.085598758750000S],USTC[5122.026100000000000S],XPLA[6.600000000000000S] |
| 01103871 | BNB[0.000000011800000S],BTC[0.000000009172000S],ETH[0.000000030162640S],KIN[5.000000000000000S],LINK[0.000000072907818S],SOL[0.000000076680016S],USD[0.000319937860468S] |
| 01103873 | RUNE[0.336649550000000S],TRX[0.000001000000000S],USD[-0.065566356310744S],USDT[0.005844700000000S] |
| 01103875 | USD[0.068216000000000] |
| 01103878 | BTC[0.000039019500000S],TRX[0.000001000000000S],USD[-0.290823241912538S],USDT[-0.000000004171271] |
| 01103879 | ETH[0.000000049531138S],FTT[8.338518580000000S],NFT (562330410604179485)[1],NFT (564825620566250453)[1],USDT[0.000000338391888] |
| 01103882 | SOL[0.008138000000000S],USD[2.580937010000000S] |
| 01103886 | TRX[0.000001000000000S],USD[-1.260497302470020S],USDT[9.580000000000000S] |
| 01103893 | DOGE[0.000000076311250S],LUA[0.000444349754970S],TRX[0.000000004320133S],USDT[0.000000009332500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01103895 | ADABULL[0.000000000703000000],ALTBULL[0.000000004500000],BNBBULL[0.009868451365000],BULL[0.002428565685000],DEFIBULL[0.000000086500000],ETHBULL[0.019116240200000],LINKBULL[17.947162950000000],USD[0.000000043496978],VETBULL[0.256769137500000000]... |
| 01103897 | ETH[0.000771250000000],FTT[412.500000000000000],NFT (370370129948706682)[1],NFT (373638256446124087)[1],NFT (392062110571451629)[1],NFT (448386177511310414)[1],NFT (492490751859360622)[1],NFT (524985944299341769)[1],TRX[0.288119000000000],USDT[0.128354535062500] |
| 01103901 | ETH[29.944000000000000],LTC[0.005360000000000],USD[0.037038200000000] |
| 01103902 | TRX[0.000047000000000],USD[-69.830704695272309],USDT[175.866703000000000] |
| 01103908 | BNB[0.000431977774160],BTC[0.000000000139300],LUNA2[0.048472268830000],LUNA2_LOCKED[0.113101960600000],LUNC[9554.938590000000000],SOL[0.000000001889200],USDT[0.002053254487430] |
| 01103911 | FTT[0.149007000000000],NFT (309241905745619732)[1],NFT (345968531716223017)[1],NFT (353334291407514477)[1],NFT (406125882067513656)[1],NFT (447238423073457458)[1],RAY[0.814634020361536],TRX[0.000030000000000],USD[0.701617450000000],USDT[0.086396144223120] |
| 01103915 | DEFIBEAR[1.769300000000000],FTT[0.117335654293000],USD[0.000000091277803],USDT[0.000000074368730] |
| 01103920 | KIN[312617136.000000000000000],USD[0.151980280000000] |
| 01103921 | RAY[13.990200000000000],STEP[5.795940000000000],USD[0.104500000000000] |
| 01103922 | ADABULL[0.000000005400000],BNB[0.000000025893067],BTC[0.000000353134059],DOGEBEAR2021[0.000000061636932],DOGEBULL[0.000000039740980],ETH[0.000000185226561],ETHBULL[0.000000021903118],FTM[0.000000081078636],HOLY[0.000000080000000],MATICBULL[0.000000023358290],SUSHIBULL[0.000000078360650],USD[0.010000000000000],XRP[0.000000000000000] |
| 01103924 | BAO[2.000000000000000],GBP[0.000075489649451],USD[0.010001737429506] |
| 01103927 | FTT[150.058987204536549],MATIC[0.000000004795136],USD[436.703585752087052],USDT[0.000000009544060] |
| 01103930 | DOGE[0.990480000000000],FTT[0.099881000000000],MATH[0.299949000000000],OXY[1.999660000000000],RAY[0.999150000000000],TRY[82.999490000000000],USD[0.090788767350000],USDT[0.014513630000000] |
| 01103931 | ETH[0.407937680000000],ETHW[0.168983280000000],EUR[0.414040312500000],SOL[30.746464100000000],USD[-34.770405237191728],USDT[498.554338416000000] |
| 01103934 | NFT (386316415711811868)[1],USD[0.000000005500000] |
| 01103936 | ETH[0.000165110000000],NFT (567336320909370871)[1],USD[0.000000007560000],USDT[0.005752220000000] |
| 01103939 | USD[25.000000000000000] |
| 01103954 | ETH[0.000000010000000],FTT[0.000000001633700],IMX[100.000000000000000],USD[0.050040271279101],USDT[0.000000085727306] |
| 01103955 | USD[0.000000000000000] |
| 01103956 | BTC[0.000087880000000],ETH[0.000986000000000],ETHW[0.000986000000000],MATIC[4.960000000000000],USD[0.000000089808365] |
| 01103957 | 1INCH[0.000000060711620],COMP[0.000097063309450],LTC[0.000000005113348],LUNA2[0.007123053976000],LUNA2_LOCKED[0.016620459280000],LUNC[1551.060000002433486],MATIC[0.000000048055420],NFT (352588272476231444)[1],USD[0.000001636167066],USDT[0.001807229081430],XRP[0.890000184480000] |
| 01103962 | ETH[0.000000050000000],USD[0.000000120274009],USDT[0.000000037835387] |
| 01103964 | AVAX[0.000000006635425],BNBBULL[0.000000034750000],BTC[0.000000042090936],ETH[0.000000004208038],LINKBULL[0.000000035500000],LTC[0.000000050000000],LUNA2[1.766100630000000],LUNA2_LOCKED[4.120901470000000],MATIC[0.000000046565521],MATICBULL[0.000000050000000],PERP[0.000000005000000],SNX[5.496305085000000],SOL[0.000000088766055],SUSHI[0.000000050000000],SUSHIBULL[261.484250000000000],XRP[0.000000050844114],USD[-5.091931338122776],USDT[250.000000000000000],XRP[0.000000050225125] |
| 01103966 | BTC[0.000000064000000],BUSD[986.075514610000000],EUR[0.000000071703138],FTT[0.000000004104120],NFT (290849986112194)[1],SOL[0.000000104570300],USD[102.660000043938452],USDT[0.000000069888667] |
| 01103967 | BTC[0.000000068136809],CHZ[0.000000081625548],COPE[0.000000004288881],ETH[0.000000036557605],FTM[0.000000030467822],USD[0.000000185917639] |
| 01103968 | BTC[0.000000035688345],ETH[0.000148149502485],ETHW[0.000148150000000],FTT[0.000000010000000],LUNC[0.000000057340300],MSOL[0.000097400000000],NFT (372282866720644121)[1],SOL[0.000000039158413861980],RAY[0.176437500000000],SRM_LOCKED[0.112010620000000],STEP[0.000000010000000],TRX[0.000000400000000],USD[-0.000737384260699],USDT[0.000000038762228] |
| 01103975 | BNB[0.000000009672260],ETH[0.000000071860155],FTT[0.000000007132932],FTT[0.000000085050897],MANA[0.000000087809832],MATIC[0.000000009289000],SAND[0.000000030372100],TRX[0.000008043627500],USD[0.000000100612442],USDT[5.955744973202726] |
| 01103976 | USD[0.570743612500000],USDT[0.000000077000000] |
| 01103978 | TRX[0.997103000000000],USD[0.643766036725000],USDT[0.454556795000000] |
| 01103980 | ETH[0.000000700000000],NFT (320301894198052976)[1],USD[0.000000080000000] |
| 01103986 | TRX[0.000002000000000],USD[0.000000285466536],USDT[0.000000000788066] |
| 01103988 | BTC[0.000000000084800] |
| 01103989 | ETH[0.000000019000000],TRX[0.000020000000000],USD[-2.151649287766589],USDT[2.727559364198327] |
| 01103992 | COPE[0.936160000000000],LTC[0.009000000000000],STEP[0.077922000000000],USD[0.001613149800000] |
| 01103993 | USD[30.000000000000000] |
| 01103994 | TOMOBULL[239.954400000000000],TRX[0.000040000000000],USD[-0.010104759138940],USDT[0.104085846644333] |
| 01103998 | FTT[0.000011680972557],USD[29.582693617132093],USDT[0.000000042514395] |
| 01103999 | DOGEBULL[0.000000010000000],ETH[-0.000571468908826],ETHW[-0.000567829530361],USD[54.608598377250884] |
| 01104004 | BAO[2.000000000000000],BTC[0.016439000000000],DENT[1.000000000000000],DOGE[38.623185400000000],ETH[0.091298100000000],ETHW[0.091298100000000],EUR[0.000957050370026],FTT[0.000005500000000],KIN[3.000000000000000],SHIB[904486.251808970000000],UBXT[1.000000000000000],USD[0.000000063727195] |
| 01104005 | BTC[0.000000086828000],FTT[26.971120000000000],TRX[10.000154994382134],USD[21249.027522626521953],USDT[0.000000012463888],XRP[0.859000048250700] |
| 01104014 | ETH[0.000000006500000],DOGEBULL[0.000000023000000],BVOL[0.000000030000000],USD[0.048117514403946],XAUTBEAR[0.000000030000000] |
| 01104021 | BTC[0.002061470000000],DOGE[506.900397790000000],ETH[0.198758980000000],ETHW[0.198758980000000] |
| 01104022 | ETH[0.000000054126442],MATIC[0.000000031589022],SOL[0.000000003826009] |
| 01104026 | SOL[0.000000526600000],USD[0.000003142615540],USDT[0.000000599533715] |
| 01104027 | BNB[0.000000016721800],DOGE[0.000000080304000],TRX[0.000004000000000],USDT[0.181950000000000] |
| 01104031 | BTC[0.000000004307000],FTT[0.000000003101950],PAXG[0.000000009000000],USD[0.000001479871844],USDT[0.000013244646372] |
| 01104033 | KIN[1739652.000000000000000],TRX[0.000030000000000],USD[1.809836020000000],USDT[0.000000007630529] |
| 01104034 | USD[0.000000057155186] |
| 01104035 | ADABULL[8.741443642083660],ADAHALF[0.000000003278104],USD[0.009550792818424],XRP[0.005563000000000] |
| 01104039 | FTT[0.057883247414800],USD[0.363586126756895],USDT[0.000000025208842] |
| 01104042 | SOL[0.000000127547100],TRX[0.000000073794723],USD[0.000001577104990] |
| 01104044 | FTT[0.999810000000000],USD[2.106234943171000],USDT[0.000000075091000] |
| 01104049 | USD[0.000000075000000] |
| 01104053 | BCHBULL[467.622326490000000],DOGEBULL[0.242862390000000],TRX[0.000131000000000],USDT[301.560000045244729],XRPBULL[733489.392012530000000] |
| 01104056 | DOGE[16.000000000000000],DYDX[21.900000000000000],GBP[40.378459092273162],MANA[58.994000000000000],MTA[89.000000000000000],RAY[0.008000000000000],SHIB[200000.000000000000000],SLP[2480.000000000000000],USD[69.477783746503685],XRP[827.704986035600000] |
| 01104061 | KIN[43090148.733742820000000],TRX[0.000018000000000],USD[0.138694500000000],USDT[0.008855003542820] |
| 01104065 | FTT[5.597270140000000],USD[15.183026250905000],XRP[0.779581000000000] |
| 01104068 | SRM[0.076384830000000],SRM_LOCKED[0.057463950000000],USD[0.000000050000000] |
| 01104069 | ETHBULL[0.000000021351710],GBP[0.000014859694726],USD[0.001076741692412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104073 | FTT[0.599601000000000],USD[3.108088000000000] |
| 01104074 | TRX[0.000050000000000],USD[0.000000045163116],USDT[0.000000096335224] |
| 01104079 | HXRO[0.048041150000000],USD[0.000000054543250] |
| 01104084 | BOBA[37.451000000000000],EUR[0.000000010053486],TRX[0.000030000000000],USD[0.001385832531503],USDT[0.000000007358560] |
| 01104085 | DOGE[239.000000000000000],DOGEBULL[0.000000002500000],DOT[4.599500000000000],ENJ[4.000000000000000],ETH[0.030000000000000],ETHW[0.030000000000000],FTM[19.995926000000000],FTT[2.000000000000000],RAY[4.937069020000000],REAL[4.700000000000000],SAND[39.995800000000000],SOL[2.137193587340402],USD[4.438135581325378] |
| 01104086 | DOGE[0.261790740000000],FTM[19.447124826800000],SHIB[5379345.933604520000000],SOL[0.002746124671347],USD[11.452539475106896] |
| 01104088 | BTC[0.023195592000000],ETH[0.599886000000000],ETHW[0.599886000000000],LINK[62.488125000000000],USD[1004.400000000000000] |
| 01104089 | SOL[0.000000039337900] |
| 01104091 | TRX[0.000010000000000] |
| 01104092 | SHIB[0.000000003617680],USD[0.000000065003469],USDT[0.000000077019200] |
| 01104096 | AUD[0.310000000000000],LINKBULL[285.490022800000000],USD[-0.086717069662502],XRPBULL[284331.793535000000000] |
| 01104097 | BTC[0.000064660000000],USD[0.680914281075869],USDT[0.000000032592978] |
| 01104099 | BTC[0.000002792175](,ETH[0.000000069000000],USD[79.017593477500000],USDC[110.000000000000000],USDT[0.000000084000004] |
| 01104100 | RAY[14.989500000000000],SRM[12.990900000000000],TRX[0.000020000000000],USD[3.402176970000000],USDT[0.000000045528480] |
| 01104102 | ATLAS[0.000000098552650],DOGE[0.000000002141565],ETH[0.000000041211006],FTT[0.036772934835412](,LTC[0.000000085616800],SOL[0.000000142566548],USD[0.000000063543427],USDT[7.304587353401441] |
| 01104103 | BAO[1.000000000000000],USD[15.000000084048448],USDT[8.109164474692913 0] |
| 01104105 | USD[0.000000145919734] |
| 01104106 | ADABULL[8.767000000000000],BNBBULL[0.123600000000000],COMPBULL[638.000000000000000],EOSBULL[1280769.420000000000000],LINKBULL[177.000000000000000],OKBBULL[24.995500000000000],USD[0.003886437341140 0],USDT[0.000000087905007],VETBULL[2769.728920000000000] |
| 01104108 | CRV[0.000000099865900],EUR[0.000000597046700 0],LINK[44.163726340000000],REN[0.000000080000000],RUNE[0.000000065721992],USD[1.273318808499372 9] |
| 01104111 | BTC[0.000000086861782],BULL[0.000000009580000],DFL[0.000000100000000],ENS[0.000000060000000],ETHBULL[0.026306928300220 0],ETHBULL[0.000000065000000],ETHW[0.026175634988080 855],FTT[36.221262447299403 8],LUNA2[0.922390822700000 0],LUNA2_LOCKED[2.152245253000000 0],LUNC[200852.543634264692000 0],PERP[9.998857340000000 0],RAY[60.654916598809324 8],SOL[1.086773531155986 7],USD[0.251948558514464 5],USDT[0.000000002392344] |
| 01104112 | FTT[0.000000007150247],USD[2.154713373320478 8],USDT[0.000000083759747] |
| 01104114 | USD[1.257886466357007 8] |
| 01104122 | BTC[0.000004656711090 0],ETH[0.000000053423512],EUR[0.000000277178521 8],HBB[0.000000002500000],NEAR[0.000000036919778],SRM[0.005845450000000 0],SRM_LOCKED[0.155856360000000 0],TRX[0.000002000000000 0],USD[0.000000116249363],USDT[0.004317760456098 0] |
| 01104123 | ETH[0.000000010000000 0],USD[-0.000007327683452] |
| 01104124 | TRX[0.000051000000000],USDT[0.000012620838548 2] |
| 01104130 | BTC[0.284318032000000 0],ETH[1.055534200000000 0],MANA[120.977010000000000 0],SAND[0.000010000000000 0],SOL[5.530011040000000 0],USD[1.885848806328598 0] |
| 01104131 | USDT[0.000000061628400] |
| 01104134 | DAI[0.036649160000000 0],ETH[0.001185297544680 0],ETHW[0.002784413986032],NFT[424912549606831938 1],NFT[457583283549241676 1],NFT[528180718221850386 1],TRX[0.000019000000000],USD[0.070048710220665 0],USDT[0.000000016683547 7] |
| 01104135 | BTC[0.000000035000000],FTT[0.014941064392930 0],USD[25.848028194836772 0],USDT[0.000000155743976] |
| 01104139 | BCHBULL[303.120170150000000 0],DOGE[52.989400000000000 0],DOGEBULL[0.003699260000000 0],ETHBULL[2.380233480000000 0],LTCBULL[173.958349874817480 0],MATICBULL[7.140190921685975 0],SHIB[2997471.560915973857000 0],USD[0.005999750000000 0],USDT[0.000000062221982] |
| 01104147 | BNB[0.999400000000000 0],MBS[265.966400000000000 0],SOL[2.500000000000000 0],TRX[0.000030000000000 0],USD[0.654758474800000 0],USDT[0.000000200336352] |
| 01104148 | USD[0.825013426592550 0] |
| 01104151 | ADABULL[3.021166967197406 2],BTC[0.000084371854437 5],ETH[0.000919199000000 0],ETHBULL[2.403643258780000 0],ETHW[0.000919199000000 0],FTT[33.377696600000000 0],USD[0.000000405901765] |
| 01104153 | LUA[1532.193500000000000 0],MATH[0.090720000000000 0],TRX[0.000030000000000 0],USD[0.000000050000000 0] |
| 01104155 | NFT[348663745572108399 1],NFT[354397148056294592 1],NFT[364048933848629356 1],NFT[385418227978367081 1],NFT[501224792961395077 1],NFT[544730679311315919 1],USD[0.000000035000000 0] |
| 01104156 | TRX[0.000020000000000] |
| 01104157 | BCH[0.000000073267105],BTC[0.000000003302984],FTM[0.000000005891175 0],FTT[0.000000494248458],LUNA2[2.251141633000000 0],LUNA2_LOCKED[5.252663809000000 0],MATIC[0.000000078404288],POLIS[0.000000093360850],SHIB[0.000000066712633],SOL[0.000000015938080],STEP[0.000000098103426],USD[1.673769094216460 3],USDT[0.000000005485321],XRP[0.000000038038818] |
| 01104159 | AAVE[0.000000064000000],BTC[0.000000019208823],DOGE[0.000000063725609],ETH[0.004332265132799 6],ETHW[0.004332265132799 6],FTT[0.762577223105801 9],MATIC[0.000000022649175],SOL[0.918768699301132],USDT[0.000000450192699 3] |
| 01104160 | AUD[0.000008744718032 2],ETH[0.003375990000000 0],ETHW[0.003375990000000 0] |
| 01104162 | APE[0.023747540000000 0],BNBBULL[0.000000095000000 0],ETH[0.023180839607504 8],SOL[0.000000004703740],USD[0.000062166783785],USDT[0.000000022000000] |
| 01104164 | BNB[0.000000007245300],COPE[0.097555470000000 0],ETH[0.000000006528595 0],SOL[0.000000029554900],TRX[0.000000078946297],USD[0.000000007920788],USDT[0.000000606790091] |
| 01104168 | USD[0.000000077500000] |
| 01104172 | USD[0.000000050000000] |
| 01104176 | BTC[0.000000043504175],FTT[0.000000004859185 6],USDT[0.000000085415400] |
| 01104185 | FTT[0.006594230000000 0],STEP[0.007135965000000 0],USD[-0.000557578750968 9],XRP[0.000000010198906] |
| 01104186 | STEP[4.099180000000000 0],TRX[0.000000010000000],USD[0.270532800000000 0] |
| 01104187 | ETH[0.000000002000000 0],FTT[0.099094200000000 0],RAY[0.955704000000000 0],SHIB[96061.800000000000 0],SRM[0.985062000000000 0],USD[0.000000006536336] |
| 01104189 | FTT[0.000000000200000 0],USD[1.358470097028915 0],USDT[0.000000031000000] |
| 01104191 | FTT[0.000000076049199],RAY[0.000000003425414 4],USD[0.000000092410124],USDT[0.775840487240867 8] |
| 01104194 | BNB[0.033112948073413 0],DOT[0.060000000000000 0],ETHW[0.000037730000000 0],FTT[25.000362440000000 0],HT[0.010355795707679 1],NFT[288899729553145695 1],OMG[0.000000006192800 0],SRM[0.402505900000000 0],SRM_LOCKED[5.837494910000000 0],TRX[0.000230000000000 0],USD[0.000000027461535],USDT[0.099931939653175 2] |
| 01104195 | DOGEBULL[0.000000098000000 0],USD[0.000000053795606] |
| 01104201 | OXY[6836.229675000000000 0],TRX[0.000001000000000 0],USD[0.086099082590985 0],USDT[0.002594407000000 0] |
| 01104203 | AURY[0.000000100000000 0],AVAX[0.060000028410642],ETH[3.091580000000000 0],FTT[0.050522103683539 3],STG[0.900000000000000 0],USD[3991.642233233289426 1],USDC[100.000000000000000 0] |
| 01104205 | BNB[1.827911559079670 0],TRX[5688.561505298696240 0],XRP[0.000000049732200] |
| 01104206 | SOL[0.021749160000000 0],USD[162.101981617557691 8],USDT[1.344054930000000 0] |
| 01104208 | BCH[0.533012630143980 0],BTC[0.016111656488500 0],DOGE[811.946697190767200 0],ETH[0.007832108661670 0],ETHW[0.007832108661670 0],FTT[1.999145000000000 0],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[100000.000000000000 0],MATIC[42.590189653849400 0],SAND[5.998888500000000 0],SOL[2.089868516771000 0],USDT[10685.070971285000000 0] |
| 01104209 | LTC[0.000000018795000 0],USD[3.128142794640000 0] |
| 01104211 | NFT[427002112283285391 1],USD[0.000000005271480],USDT[0.000000034441191] |
| 01104218 | DOGE[774.799576200000000 0],USD[0.000882562512218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104219 | BTC[0.00000000066197500],FTT[0.00000000057303776],SOL[0.00000000424338400],USD[0.0000008948238328] |
| 01104222 | ADAHALF[0.000000000445 2710],DOGE[0.000000001000 0000],ETH[0.0126818169630171],ETHW[0.0126818169630171],LTC[0.000000017100000],USD[0.0000132966906232] |
| 01104229 | TRX[0.00001000000000000] |
| 01104230 | USD[14.66819311710000000],XRP[0.4083380000000000] |
| 01104231 | USD[13.23644672714440000] |
| 01104232 | FTT[0.05244536229298 20],USD[0.000000142998950],USDT[0.000000045170260] |
| 01104233 | ETH[0.000472080000 0000],ETHW[0.0047207470411111],FTM[2.977390000000000 00],USD[0.2570206621876887] |
| 01104234 | BTC[0.000828760000000 0],ETH[0.000000010797776],FTT[0.0906672508664532],LINK[0.0000000030273755],LUNA2[0.0236463902900000],LUNA2_LOCKED[0.0551749106800000],LUNC[5149.0512708950123000],MATIC[0.00000000092630837],RUNE[0.0000000059589337],SOL[268.3635845455688871],SRM[17.2555706700000000],SRM_LO CKED[137.3303022600000000],SUSHI[0.0000000061906401],USD[0.0846118272506538],USDT[0.9173286761348065] |
| 01104235 | DYDX[0.0693649546437888],FTT[18.9198426900000000],SOL[8.1142902000000000],USD[6568.1034595478718246] |
| 01104237 | AUDIO[19.9927847500000000],CQT[90.0000000000000000],DYDX[7.5000000000000000],ETH[0.0529909693000000],ETHW[0.0529909693000000],FIDA[8.9954248000000000],FTT[9.9268279672210352],HMT[124.0000000000000000],IMX[17.0000000000000000],LEO[0.0000000000000000],LINK[2.8986294350000000],LUA[1242.1517892550000000],MKB[0.0000000000000000],PERP[3.6988679200000000],RAY[12.2959696300000000],RUNE[0.0000000000000000],SOL[7.6626823322260],SRM[10.7566628500000000],SRM_LOCKED[0.2099778200000000],STEP[96.9630326500000000],SUSHI[0.0000000000000000],TOMO[29.0867764750000000],UNI[0.0000000050000000],USD[1.6737444760257000],USDT[0.0000000009485000] |
| 01104238 | BAO[2.0000000000000000],DOGE[0.0000000035862770],KIN[1.0000000000000000],USD[0.0000000048308922] |
| 01104240 | TRX[0.0000030000000000],USDT[0.000000030937316] |
| 01104244 | BNB[0.0000000019534908],KIN[0.0000000010600000],USD[0.0000000050002977] |
| 01104245 | FTT[215.8188300000000000],SOL[9.4809094200000000] |
| 01104246 | BAO[1.0000000000000000],DOGE[0.0000193200000000],EUR[23.6566912107827984],KIN[1.0000000000000000] |
| 01104247 | USD[0.0000009886252666] |
| 01104248 | ASD[0.0000000038719760],ATLAS[0.0000000041762692],BIT[0.0000000014895438],BTC[0.0000000500000000],ETH[0.0000000794854627],ETHW[0.0000000794854627],EUR[0.0165655082889400],FTM[0.0000000041410268],FTT[0.0000000070333291],KIN[0.0000000069797295],ORBS[0.0000000070155912],POLIS[0.0000000004868039],ROO K[0.0000000043621792],SOL[0.0000000437159400],SUSHI[0.0000000043719000],SUSHI[0.0000000013719194],USD[0.0000000008292840 9],XRP[0.00000000672772353] |
| 01104250 | AURY[0.00000001000000000],BICO[3000.6850065500000000],BTC[0.0000001950000],CQT[0.00000010000000],FTT[25.0033812057423057],HMT[0.0000001000000000],NFT [3278397309330942 66][1],NFT [4427060379762083 99][1],NFT [444225826799836 25][1],USD[-0.0056679155721010],USDT[0.0000000021414994] |
| 01104251 | USD[0.0036101517489474],USDT[0.0000000059300416] |
| 01104254 | ALICE[0.0000000000000000],BTC[0.0000000073200000],COPE[100.0066330700000000],CRO[100.0000000000000000],CRV[8.0000000000000000],FTM[71.1442555000000000],FTT[25.0194419876171925],GBP[0.0000000023763449],RAY[17.3481561700000000],RNDR[13.4000000000000000],SAND[34.0000000000000000],SPELL[3700.0000000000000000],SRM[6.1058834300000000],SRM_LOCKED[0.0902537100000000],USD[0.8102849906904290],USDT[0.0000000050707252] |
| 01104255 | ETH[0.0004015258928548],ETHW[0.0004015347213411],FTT[25.1932939979343438],LOOKS[0.0000001000000],NFT [3012776171249907 55][1],USD[0.2364567806611221],USDT[0.0004350031190480] |
| 01104256 | USD[30.0000000000000000] |
| 01104257 | SHIB[1245462.6780000000000000] |
| 01104259 | FTT[0.0033980100000000],SOL[0.0079679875576768],TRX[0.0000000033922711],USD[1.2362125007234258] |
| 01104260 | BTC[0.00000007439734 0],DOGE[0.0000000500000000],SHIB[0.0000000001656026],TRX[0.0000030000000000],USDT[0.000000020278860] |
| 01104264 | ETH[0.0500000000000000],ETHW[0.0500000000000000],MATIC[3.2266275241870270],SOL[0.3499335000000000],USD[0.0000000205668104] |
| 01104267 | SOL[0.0000009707570],TOMO[0.0000000028915200],TRX[0.0000000046260360] |
| 01104268 | RAY[12.9967000000000000],TRX[0.0000030000000000],USD[5.6400707446000000],USDT[0.6300000000000000] |
| 01104270 | ALGO[145.0000000000000000],ATLAS[340.0000000000000000],AVAX[45.6000000000000000],AXS[0.6000000000000000],BTC[0.0000000097282038],DOGE[991.0000000000000000],DOT[7.4000000000000000],EN-J[39.0000000000000000],ETH[0.0977488400000000],EUR[0.0000009113868617],FTT[62.1764445005929690],GAL[23.0000000000000000],GRT[1131.6231550000000000],LINK[12.7000000000000000],LUNA2[0.0015547955300000],LUNA2_LOCKED[0.0036278562353000],LUNC[338.5600000000000000],MANA[231.0000000000000000],MATIC[2161.3866384300000000],NEAR[15.8000000000000000],POLIS[1108.0043912786751 20],RAY[11.0666959500000000],SOL[24.4437276300000000],SRM[796.0649247000000000],SRM_LOCKED[184.0784332000000000],USD[565.2650037181240570] |
| 01104273 | AMC[0.0000000050000000],BTC[0.0000000034625000],ETH[0.0000000030342056],EUR[0.0000000057866379],FTT[0.0025634840746412],STEP[0.0000001000000000],USD[0.0014672189599855],USDT[0.0009930099947549] |
| 01104278 | FTT[0.0489000000000000],SOL[0.0666100000000000],SRM[0.9363000000000000],USD[0.1317988123730100],USDT[0.0000000076000000] |
| 01104279 | USD[30.0000000000000000] |
| 01104283 | MNGO[309.9981000000000000],USD[0.0000000075000000] |
| 01104285 | BNB[0.6866956831050800],FTT[0.0180621000473700],USD[12.3378454360000000] |
| 01104286 | USD[25.0000000000000000] |
| 01104289 | EUR[0.0139330884000000],KIN[125044.6255686200000000],SHIB[136776.2128325500000000],USD[0.9400000000011049] |
| 01104294 | BNB[0.0000000028876710],DOGE[0.0000000054027870],ETH[0.0000000025514374],MATIC[0.0000000000270567],NFT [3752521143810191 00][1],NFT [4868084602312569 32][1],NFT [5022219316145375 92][1],OKB[0.0028764549135 00],SOL[0.0000000004187363 7],TOMO[0.0000000031760540],TRX[0.0000000052765930],USD[0.0000429283699 73] |
| 01104295 | BNB[0.0000024559829773],COPE[0.0000000025480000],ETH[0.0000000063540752],GBP[0.0000000047999506],LINK[0.0000000054019866],LTC[0.0000000089797637],RAY[0.0000000030216289],SOL[0.0000000015298244],SRM[0.0000000042640496],STEP[0.0000000338431589],USDT[0.0000000077779483] |
| 01104296 | TRX[0.00001000000000000] |
| 01104298 | USDT[0.0106172000000000] |
| 01104301 | ETH[0.0000001000000000],LOOKS[0.7937070000000000],LUNA2[0.1577221353000000],LUNA2_LOCKED[0.3680183157000000],LUNC[34344.3270320000000000],SOL[0.0000000065818360],USD[0.0000000019859459],USDT[0.0095824604261198] |
| 01104306 | USD[0.0875510235095970],USDT[-0.0726212290740868] |
| 01104307 | EUR[24949.4108000000000000],MNGO[366574.7806660000000000],SOL[13.3771040000000000],USD[13.5465515950000000] |
| 01104308 | SOL[5.4959650091577400],USD[0.4676825552500000],USDT[0.0001118200625000] |
| 01104311 | BNB[0.0000000034818500],HT[0.0000000027000000],SOL[0.0000000039671200],TRX[0.0000000006884694],USD[0.0000005892888849] |
| 01104312 | RAY[314.8478000000000000],TRX[0.0000030000000000],USD[867.9901031342000000],USDT[0.4200000000000000] |
| 01104313 | CEL[0.0264000000000000],USD[0.0004174441029428] |
| 01104314 | KIN[9728.3000000000000000],USD[0.0094645798150000] |
| 01104317 | MATIC[0.1000000000000000] |
| 01104319 | FTT[0.0000004536020 0],TRX[0.0000000079304165],USD[0.0000000205300211],USDT[0.0000000053092542] |
| 01104322 | TRX[0.0000010000000000],USD[0.0000000408740 00],USDT[0.0000000066275000] |
| 01104325 | USD[0.3474059314000000],USDT[0.0000000084815000] |
| 01104327 | BTC[0.0000263750000000],SOL[0.0000000093100000] |
| 01104332 | USD[0.0000000074806432],USDT[0.0000001598261 78] |
| 01104333 | LEO[0.9839000000000000],LEOBULL[0.0000000000000000],USD[0.2276336250000000] |
| 01104337 | BNB[0.0343669692673500],TRX[0.0000023732714000],USD[0.3686426284230800],USDT[16.1714939685989317] |
| 01104338 | BNB[0.0000001049896 00],ETH[0.0000000039571289],GENE[0.0000000028000000],LUNA2[0.0364442859700000],LUNA2_LOCKED[0.0850366672700000],LUNC[0.8200000000000000],SOL[0.0000000082 6751],TRX[0.0000000057230000],USD[0.0019569640290370],USDT[0.0000000227926445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104339 | 1INCH[0.00000000358400000],ALPHA[0.000000009682400],APE[0.000000069128200],APT[0.000000049580600],AVAX[1.2000000058349610],AXS[0.000000052862300],ETHBULL[0.0000000800000000],FTT[0.0377009389623206],GBP[0.000000021550900],GRT[0.000000095487700],KNC[0.000000047546000],LRC[0.000000010000000],LUNA2[0.4546500370000000],LUNC[0.000000076293600],RAY[0.000000215103900],SOL[0.000000210374976],SRM[0.0071411804622000],SRM_LOCKED[0.0383292200000000],TRYB[0.000000081175000],USD[0.4467328076717924],USDC[1.0000000000000000],USDT[0.000000035879984],USTC[0.000000043504720],YFI[0.000000060000000] |
| 01104342 | DOGEBULL[0.000000068000000],ETCBULL[0.000000008000000],ETH[0.000000010293066],MATIC[0.000000080000000],RAY[0.000000040895800],SOL[0.0000001227263],TRX[0.000003002876357],TRXBULL[0.000000023074627],TULIP[0.000000007852760],USD[0.000044972971368],USDT[0.000006188392270] |
| 01104343 | TRX[0.000001000000000],USDT[0.000000024544000] |
| 01104344 | ETH[0.000057100000000],ETHW[0.000057100000000],LTC[0.000764000000000],USD[0.884102430000000] |
| 01104347 | SOL[0.000000010000000],USD[1.797347895750000],USDT[0.000000017736320] |
| 01104350 | USD[0.000000002830000] |
| 01104351 | LUA[0.091030000000000],TRX[0.000003000000000],USDT[-0.000000098147106] |
| 01104353 | BNB[0.000000001000000],BTC[0.000000005131474],ETH[0.000000039879362],NFT[344052648885950041][1],NFT[44017594060887152][1],SRM[2.389794300000000],SRM_LOCKED[33.6850380600000000],USD[0.0807869950185097],USDT[0.000000008760885],XRP[0.000000050696296] |
| 01104354 | CONV[4100.0000000000000000],FTT[0.2000000000000000],HT[0.0000000073750000],TRX[0.4123560000000000],USD[0.0052250898500000],USDT[0.2403088136511138] |
| 01104355 | USD[25.0000000000000000] |
| 01104357 | FTT[0.0022169984639246],USD[0.0361980082270414],USDT[0.000000169797028] |
| 01104361 | BTC[0.000000005000000],FTT[0.000000017716931],NFT[303536296889677347][1],NFT[390272922226324106][1],NFT[416785280617486749][1],NFT[433241080568590050][1],NFT[503894538451815986][1],NFT[532969286882134634][1],NFT[544928425020244439][1],NFT[561784107178757205][1],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.3247384329352000],USDT[0.0965545847283470] |
| 01104363 | USDT[0.000000071612205] |
| 01104373 | APT[0.000000016825233],BNB[0.000000006563900],BTC[0.000000002004810],ETH[0.000000003462300],SOL[0.000000007951600],TRX[0.000012002594871],USD[0.000000011140480],USDT[0.000000089751137] |
| 01104375 | FTT[0.000000094885628] |
| 01104383 | BTC[0.0622184800000000],LUNA2[0.000000007500000],LUNA2_LOCKED[52.7972352600000000],LUNC[0.0000001000000000],SHIB[100000.0000000000000000],USD[1.2148309621474995000000000000],USD[72.4027699822793620] |
| 01104384 | FTT[0.0941200000000000],USD[0.4227665454205500] |
| 01104385 | HT[0.000000067590900],NFT[428834159816373806][1],SLRS[1650.0000000000000000],SOL[0.000000047896828],TRX[0.000000070100000],USD[0.000000287972838],USDT[0.0000001821782889] |
| 01104387 | BTC[0.000073200000000],XRP[0.000000064985000] |
| 01104388 | BAO[2.0000000000000000],DOGE[112.6649512700000000],ETH[0.0315549000000000],KIN[1.0000000000000000],TRX[370.5768478100000000],USD[0.000014056193489] |
| 01104391 | SOL[0.000000095840000],USD[0.0273250222850000],USDT[0.000000006060100] |
| 01104395 | FTT[4.0661622668273149],RAY[1.1019724110000000] |
| 01104397 | ADABULL[0.029346878071244],BNBBULL[0.017495766200000],BTC[0.000000015000000],DOGE[70.1779650000000000],DOGEBULL[0.152701358000000],ETHBULL[0.009966283000000],MATIC[19.958400000000000],MATICBULL[1486.312527000000000],OKBBULL[0.000000008000000],SHIB[267594.831883420840160],SUSHIBEAR[153923.8906015000000000],SUSHIBULL[1781362.5377518568935235],USD[0.941766466700],VETBULL[0.025360000000000],XRPBULL[9.7080000000000000],XTZBULL[1.1116200000000000] |
| 01104401 | AMPL[0.1676533520190865],GRT[0.0000000084422640],GRTBULL[0.0000000029212120],MEDIA[0.0000000037860776],RAY[408.7195015377895158],SNX[0.0000000093043080],USD[-0.9241067097715878],USDT[0.000001504164869] |
| 01104402 | FTT[0.0179000000000000],USD[0.000000077349822] |
| 01104405 | USD[0.000000021608960] |
| 01104408 | BTC[0.0000203700000000],USD[0.0004544865242803] |
| 01104413 | USD[0.0003067710110330],ETH[0.0005381741341000],ETHW[0.0005381741341000] |
| 01104417 | FTT[0.0054993400000000],SRM[1.6960469000000000],SRM_LOCKED[13.3216096100000000] |
| 01104419 | ALGOBULL[9624.0000000000000000],ATOMBULL[2.7810000000000000],BNBBULL[0.000265360000000],EOSBULL[191.460000000000000],GRTBULL[0.1892800000000000],LINKBULL[0.0352500000000000],MATICBULL[0.1860400000000000],SUSHIBULL[80.260000000000000],TRX[0.000046000000000],USD[373.1216895335000000],USD[0.0000000562184],VETBULL[0.0253600000000000],XRPBULL[9.7080000000000000],XTZBULL[1.1116200000000000] |
| 01104420 | BTC[0.000009677000000],DAI[0.0500000000000000],ETH[0.0039954000000000],FTT[0.1999620000000000],MAPS[9.998100000000000],STEP[15.9969600000000000],TRX[0.000020000000000],USD[7.8440193168350000],USDT[0.000000012000000] |
| 01104427 | AUD[0.000000021112051],BAO[2.0000000000000000],DOGE[111.3408609100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000030948174] |
| 01104429 | BAO[3.0000000000000000],DOGE[155.4413067800000000],GBP[0.7074109681617210],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[539825.4482332000000000],TRX[1.0000000000000000],USD[0.010081246616340] |
| 01104430 | USD[0.000000017931444],XRP[5.4146185400000000] |
| 01104432 | USD[0.000000174658925],USDT[0.0000000050000000] |
| 01104434 | FTT[1.9996000000000000],SHIB[518391.3700000000000000],USD[0.0049020000541593],USDT[3.5486865100000000] |
| 01104437 | BAO[2.0000000000000000],UBXT[1.0000000000000000],USD[0.6677023230722432],USDT[0.0078644974208278] |
| 01104443 | TRX[0.000001000000000],USD[0.000000149899746],USDT[0.000000004876397] |
| 01104444 | USD[0.000515116680500] |
| 01104445 | BNB[0.000000096234521],BTC[0.0003408409410480],FTT[150.7000000689097371],GAL[0.000000080000000],USD[0.000000051575224],NFT[332242517637267762][1],NFT[438317419878334269][1],NFT[443366446798918835][1],NFT[487080717159183931][1],NFT[515842393437253366][1],NFT[524916440957993258][1],NFT[569376692637450501][1],UNI[3417.1336459244568796],USD[0.000000229198355],USDT[0.000000011667460] |
| 01104448 | USD[30.0000000000000000] |
| 01104451 | RAY[0.3950400000000000],USD[0.000000015000000] |
| 01104452 | BNB[0.000000069482350],FTT[0.000000069553369],LUNA2[0.9206254040000000],LUNA2_LOCKED[2.1481259430000000],LUNC[200468.1200000000000000],MATIC[0.000000071030780],RAY[1253.9245657200000000],SOL[0.000000085000000],USD[241.5194495963457360],USDT[0.000000021858852],VGX[13.0000000000000000] |
| 01104453 | FTT[0.0000000603742820],TRX[0.0032250000000000],USD[829.1276020499634072],USDT[0.000000009156407] |
| 01104454 | AKRO[1.0000000000000000],AUDIO[1.0071362900000000],AVAX[0.0009269925000000],BAT[1.0000000000000000],CAD[0.0362340700000000],CEL[1.0294081500000000],DOGE[0.6556258555000000],FXS[0.0000000091840000],TOMO[1.0089263800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.000000007289822] |
| 01104455 | KNC[2.0000000000000000],USD[5.0000040000000000],USD[29.0000000140438346],USDT[0.2186867986600000] |
| 01104458 | USD[1.4076137329931800] |
| 01104462 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1359558100000000],ETHW[0.1348964000000000],USD[0.0100224775945200] |
| 01104463 | FTT[0.0078465003243922],USD[0.0018185282057365],USDT[0.000000057584211] |
| 01104465 | APE[3.0000000000000000],DOGE[0.0000000981791081],DYDX[11.0000000000000000],FTT[0.0445284556471066],MANA[18.8456445000000000],RUNE[19.2000000000000000],SAND[11.7830791900000000],USD[-1.8526664786947830000000000],USDT[0.000000067339987],XRP[0.000000095590312] |
| 01104466 | ETH[0.0031460500000000],ETHW[0.0053000000000000],MATIC[0.0153760300000000],NFT[387413792399111498][1],TRX[0.8322470000000000],USD[0.0837754247053000],USDC[600.0000000000000000],USDT[0.000000072294680] |
| 01104467 | TRX[0.000001000000000],USD[2.2467798167264749],USDT[0.000000007420391] |
| 01104468 | EUR[0.000000043974661],RAY[2.8711208100000000],SOL[0.000000036208288],USD[0.000001132957214] |
| 01104469 | KIN[229839.0000000000000000],TRX[0.000000030000000],USD[1.2937648600000000],USDT[0.000000024941156] |
| 01104473 | BAO[1.0000000000000000],MATIC[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.000000061042730] |
| 01104476 | ADABULL[0.000000006000000],ATOMBULL[397135.8878000000000000],BNBBULL[0.000000080000000],BTC[0.000000034362116],BULL[0.000000055000000],DOGE[0.000000071244119],DOGEBULL[0.000000060000000],ETH[0.000000046985438],ETHBULL[7.4264839500000000],FTT[0.000000016957735],MATIC[0.0000000229821 64],MATICBULL[27.8327920000000000],SUSHI[0.000000071898843],SUSHIBEAR[41392.0000000000000000],THETABEAR[38620.0000000000000000],THETABULL[0.000000008000000],USD[47.6245345260925330000000000],XRP[0.000000038902555] |
| 01104477 | USD[0.0000050000000000],USD[1.7756719086583164],USDT[-0.000001453104169] |
| 01104479 | BOBA[439.7945569200000000],OMG[439.7945569200000000],USD[2.7910800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104480 | USD[0.000048687643500000] |
| 01104485 | ETH[0.000015490000000000],ETHW[0.000015490000000000],FTT[25.031372140000000000],NFT[384146535350300090][1],SRM[1.700190710000000000],SRM_LOCKED[13.377845410000000000],USD[0.000000558875000000] |
| 01104488 | SOL[0.049734000000000000],TRX[0.000002000000000000],USDT[0.000000155667530] |
| 01104492 | DYDX[168.900000000000000000],FTT[25.228055633855013],USD[3.413337611096250000] |
| 01104497 | FTT[0.004477330000000000],USD[0.000001899123450],USDT[0.000000225214989] |
| 01104498 | BNB[0.009924400000000000],FTT[0.059620000000000000],MKR[0.008281000000000000],OXY[0.844840000000000000],USD[0.510942826184843200],USDT[0.000000087346973] |
| 01104499 | BTC[0.000000006120000],ETH[0.000000057000000],ETHW[0.000420000000000000],PAXG[0.000000065000000],TRX[0.001584000000000000],USD[0.000002052860430],USDT[0.000000004089479] |
| 01104503 | 1INCH[7.244078710000000000],TRX[0.000002000000000000],USDT[0.700000291292121] |
| 01104505 | BAO[1.000000000000000000],BTC[0.001022500000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000304528560684] |
| 01104510 | USD[25.000000000000000000] |
| 01104516 | BTC[0.000050000000000000],ETH[0.008475000000000000],ETHW[0.008475000000000000],SHIB[52778888.190000000000000000],TRX[0.000001000000000000],USD[-34.097288915004631],USDT[3275.210254233567452] |
| 01104518 | APE[2221.705366070324000],ATOM[150.565421166418370],BNB[2.046590305575870],BTC[0.080562888420800],ETH[1.124846788436920],ETHW[0.000000013545600],FTT[25.171071432018214],HKD[0.000000065802885],NFT[289213951530557680][1],NFT[312594569342566929][1],NFT[444851182631192434][1],NFT[466898396172585920][1],NFT[482317472472500663],NFT[537026279459773290][1],NFT[547391947000839477][1],NFT[576339047115712855][1],TRX[0.000002000000000000],USD[24.345181247199099971],USDC[9000.000000000000000000],USDT[0.000000036518619],HXRO[7.994680000000000000],LEO[0.997340000000000000],TRX[0.000002000000000000],USD[0.00000000777555515] |
| 01104522 | ETH[0.202961434483860],MER[0.853112500000000],SOL[9.698214100000000],USD[2.704261697607471],USDT[0.000000014413108] |
| 01104525 | APE[0.017706060000000000],NFT[369825301989035183][1],NFT[423101563698508330][1],NFT[441598178986320385][1],NFT[450202302330556262][1],NFT[562210181871621676][1],TRX[0.000002000000000000],USD[0.000000002121900] |
| 01104527 | BTC[0.000326350000000] |
| 01104529 | MANA[0.006600000000000000],TRX[0.000004000000000000],USD[0.388056320940000000],USDT[0.000000008063358] |
| 01104530 | APE[2717.689329880000000000],USDT[25513.203586945362078400] |
| 01104533 | BOBA[37.100000000000000000],NFT[343244041368216330][1],NFT[450644494461505735][1],NFT[463161658146417101][1],NFT[515251255397605814][1],TRX[0.198725000000000000],USD[0.130041854012500000],USDT[0.009000000000000000],XRP[0.050454000000000000] |
| 01104534 | USD[0.003822627208100] |
| 01104536 | BNB[0.001288349332444],BTC[0.000035454202000],ETHW[0.000838250000000],FTT[0.001317000000000000],RAY[0.575540000000000000],SOL[0.002317000000000000],TRX[0.000033000000000000],USD[0.117619098769762],USDT[0.003846521525070],XRP[0.004332649260000] |
| 01104538 | BTC[0.000000096000000] |
| 01104542 | 1INCH[0.996580000000000000],CITY[0.000931000000000000],ETHW[0.000995320350818],FTT[0.099031000000000000],MATIC[1.211604200000000],NFT[313066317577348831][1],NFT[368813528107224522][1],NFT[382136187423747427][1],NFT[456975958395694572][1],NFT[530164808319173193][1],SAND[0.921150000000000000],SOL[0.006552940000000000],TRX[0.482013000000000000],USD[346.702007430841294],USDT[2.098684791502284],XRP[0.000000007404320] |
| 01104543 | SOL[0.000000006714760] |
| 01104546 | TRX[0.000004000000000000],USDT[0.000000000038196] |
| 01104547 | BNB[0.031374340000000000],USD[-1.482371663429565],USDT[0.723790820000000] |
| 01104551 | USD[30.000000000000000000] |
| 01104553 | ATLAS[318.423000000000000000],POLIS[0.085085000000000000],TRX[0.000030000000000000],USD[0.000000074554420] |
| 01104556 | EOSBULL[211.851600000000000000],TRXBULL[11.767356000000000000],USD[148.829601940000000000],USDT[0.000000045230124] |
| 01104563 | BTC[0.000000104915032],ETH[0.000000010000000],KIN[1.000000000000000000],SHIB[0.000664230000000000],USD[0.001232153318745] |
| 01104566 | NFT[293247516234929270][1],NFT[394245446849196655][1],USD[0.490000000000000000] |
| 01104567 | BNB[0.000000055373000],BTC[0.042889214620162S],CHR[3799.647010000000000000],DOT[37.790709000000000000],ETH[3.344755300000000],ETHW[3.344755300000000],EUR[46.251044175275972],SHIB[15098651.000000000000000],SRM[0.989170000000000000],USD[19.183331437596914],USDT[30.923620863977132] |
| 01104572 | ATLAS[42.444836010000000000],GENE[0.010000000000000],LUNA2[0.000025367021780],LUNA2_LOCKED[0.000059189717490],LUNC[35237223522000000],MATIC[0.100000000000000],NFT[289521331401978302][1],NFT[340696333310430987][1],NFT[395267491285753459][1],NFT[409274238752780604][1],NFT[430375984177931223][1],NFT[449947195312032209][1],NFT[452965496711082565][1],NFT[475752125238970232][1],NFT[534247467628047653][1],NFT[545527007821935511][1],SOL[0.013809759109400],TRX[5.579507425111293],USD[0.038364010514597],USDT[0.000000036826894] |
| 01104579 | BTC[0.000000495237821],BTC[0.155166872880391][1],NFT[340206481110230689][1],NFT[399300372070564987][1],NFT[433439964325299175][1],NFT[456887867658476987][1],NFT[462545702985323564][1],NFT[490193752222630325][1],ATLAS[198.963143000000000],BTC[0.000000002376160],ETHBULL[0.000000192000000],FTT[25.001110466449200],POLIS[361.469019216692132],RAY[6.342614610000000],SOL[65.782154392855390S],SRM[21.577199980560000],USD[409.279581567184305],USDT[0.095284614913209],XRP[0.019368270000000] |
| 01104580 | FTM[0.000000005000000],RAY[0.000000051455094],SOL[0.007784700000000],STEP[-0.000000022488220],USD[0.000000253164714] |
| 01104589 | USD[0.000000063000000] |
| 01104590 | BTC[0.000000005224075O],FTM[320.000000000000000],SOL[80.000000000000000],USD[128.385006172868660],USDT[0.007397309694234] |
| 01104591 | BAO[7.000000000000000000],BF_POINT[200.000000000000000],BTC[0.036037180000000],DENT[5.000000000000000],ETH[0.737192020000000000],ETHW[0.736882440000000],GBP[0.027789850354793S],KIN[10.000000000000000],MATIC[102.827795790000000],SHIB[0.000000037112078],TRX[359.935616370000000],UBXT[4.000000000000000000],USD[0.000000012694503],USDT[0.000000024031439],XRP[845.889761550000000] |
| 01104593 | USD[0.000000010104375] |
| 01104596 | SRM[2.225195890000000000],SRM_LOCKED[13.014804110000000],USD[0.049191820000000000],USDT[0.420670482084286A] |
| 01104602 | ETH[0.000000030205000],FTT[0.000000050398199],USD[1.815680175450783O],USDT[0.000000004500000] |
| 01104603 | BTC[0.002725050000000000],ETH[0.012876550000000000],ETHW[0.012876550000000000] |
| 01104605 | BTC[0.000000058282153],EUR[0.000000328342509],USD[0.000000006881113] |
| 01104606 | TRX[0.000007000000000000],USDT[1.000000000000000000] |
| 01104609 | BTC[0.000000003693296B],EUR[0.757308791649524O],USD[0.283068992764747] |
| 01104610 | BTC[0.000000017499177],EUR[0.000000066665680],FTT[0.000000006912560],USD[0.000000070245153],USDT[0.000000310177470] |
| 01104613 | APE[11011.768979201390290O],ETH[46.200000000000000000],FTT[25.118500740000000],USD[17.268020022173940O] |
| 01104618 | BAO[1.000000000000000000],BNB[0.100177152053489O],BTC[0.000909340000000000],DFL[89.576575980000000],DOT[2.998073030000000],ETH[0.142388399000000000],ETHW[0.141526809000000000],GBP[0.000000069150456],LINK[27.521995324942511O],LUNA[0.000239324527800],LUNA2_LOCKED[0.000558423898200],LUNC[5.211341980000000],MANA[7.099766780000000000],MATIC[32.044252400000000],RSR[16751.826061912452699],SAND[8.257865342553083O],SOL[1.730745708467528O],USD[0.000000062571613],XRP[0.000000006976452] |
| 01104621 | USD[1.690093975000000000],USDT[0.006970000000000] |
| 01104623 | KIN[1.000000000000000000],SAND[29.115899530000000],USD[0.010000520284176] |
| 01104630 | USD[0.135878859008000000],USDT[0.000000034582802] |
| 01104631 | USD[25.000000000000000000] |
| 01104632 | FTT[0.002379286137916B],SRM[0.118159320000000000],SRM_LOCKED[0.648038280000000000],USD[0.000000007283425G],USDT[0.000000067323824] |
| 01104635 | DOGEBULL[1.091302668200000],ETH[0.000025000000000],ETHBULL[0.000024841100000],ETHW[0.000025000000000],FTT[151.017914290000000000],IMX[799.945850000000000000],PERP[200.980810000000000000],SHIB[18198404.000000000000000],SOL[0.876910210000000000],USD[-0.862853917805708] |
| 01104645 | APT[10.042758300000000],CHZ[370.392318540000000],DOGE[1001.695802490000000],ETH[0.518915860000000000],FTT[205.107562600000000],KIN[1.000000000000000000],MATIC[6.025902290000000],NFT[545507713143595072][1],TRX[0.000092000000000000],USD[1073.746079855467300],USDT[6843.462927764059512] |
| 01104647 | 1INCH[43.251927970430100],ATLAS[429.847000000000000],CRO[399.976600000000000],POLIS[33.294060000000000000],USD[525.083471317909273] |
| 01104648 | USD[0.000000096131515],USDT[0.115006120000000] |
| 01104650 | LOOKS[17.996682600000000000],USD[0.000000077822856],USDT[0.716119894156167O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104652 | BTC[0.000000010001864],ETH[0.098203850000000000],ETHBULL[0.000900000000000000],ETHW[1.233203850000000000],MATICBULL[0.000000000000000000],USD[-5.545352122563813S],USDT[-0.024476005175551] |
| 01104658 | FTX_EQUITY[10567.000000000000000000],USD[6605.158709049084750000],WEST_REALM_EQUITY_POSTSPLIT[109409.000000000000000] |
| 01104662 | ATLAS[1769.663700000000000000],OXY[1.000000000000000000],USD[0.687262192777807G],USDT[0.000000144467250] |
| 01104664 | DOGE[463.921120000000000000],USD[1.674607091447100G],XRP[0.266475000000000000] |
| 01104666 | ATLAS[0.000000001996120G],BLT[64.090081923186816G],BTC[0.000000086974800G],DOGE[0.000000008093878G],ETH[0.000004920000000G],ETHW[0.000004920000000G],MATIC[0.003730266830039G],SHIB[0.000000085500000G],SOL[0.014506926721203Z],USD[-0.111365326566081S],XRP[0.001826760827236G] |
| 01104669 | BTC[0.000762107000000],USD[0.007663702480000000],USDT[0.470000000000000000] |
| 01104675 | USD[30.000000000000000000] |
| 01104679 | BNB[0.610000000000000000],FTT[0.000000017927955],USD[1.790516452944229S],USDT[0.000000084000000] |
| 01104681 | AKRO[21230.746742650000000000],AMPL[14.645680431788287],BAO[1.000000000000000000],BNB[0.009358348000000G],BTC[0.000000004287580],CHZ[555.109774020000000],DOT[0.097548810000000],FRONT[305.421806040000000],FTT[4.900784500000000],HGET[62.061299790000000],KIN[1.000000000000000],LINK[0.098100000000000000G],LUNA[0.000000010000000],MTA[171.735493740000000],ROOK[2.940840696300000],SHIB[61395.488470550000000],SOL[1.244303920000000],TRU[81112.413883780000000],UBXT[8980.635131420000000],USD[0.226989761910000],USDT[0.003291524179565G],WRX[199.448342320000000] |
| 01104685 | USD[25.000000000000000000] |
| 01104693 | TRX[0.000001240000000],USDT[0.000016060076835S] |
| 01104695 | ETH[0.002997910000000],ETHW[0.002997910000000000],FTT[28.900000000000000],USD[1236.579762521116036S],USDT[68.301540960000000000] |
| 01104698 | BNB[0.000000022622449],USD[-39.113725942711545],XRP[167.255451507450014] |
| 01104706 | AMPL[0.000000003550879],BTC[0.000000045900000],ETH[0.000000006700000],HGET[0.000000055000000],USD[0.000000150282440],USDT[0.000000000477957] |
| 01104708 | USD[25.000000000000000000] |
| 01104711 | FTT[48.190017400000000],LUNA[3.535742045500000],LUNA2_LOCKED[8.250064771000000],LUNC[11.390000000000000],USD[19.648717714250000] |
| 01104716 | BNB[0.000000100000000],ETH[0.000840280000000],ETHBULL[0.000000020000000],ETHW[0.008402859763693],FTM[0.600000000000000],SOL[0.002572840000000],STEP[0.024965000000000],TRX[0.000028000000000],USD[-0.231445309820639S],USDT[0.000000024509267S] |
| 01104718 | USD[2.345114496500000000] |
| 01104719 | ATLAS[9.964000000000000000],TRX[0.000005000000000],USD[0.000000083102109],USDT[0.895457266742616G] |
| 01104722 | USD[0.006452564750000000] |
| 01104724 | OXY[110.417124405000000000],RUNE[349.512729000000000],XRP[609.259910000000000] |
| 01104727 | FTT[0.000000008706816],USD[0.000473428840432] |
| 01104730 | USD[12.226338270000000000000000] |
| 01104735 | ANC[0.999620000000000000],BVOL[0.000000003500000],FTT[0.001826591862703G],LUNA2[0.025298313960000],LUNA2_LOCKED[0.059029399250000],RSR[-0.155287760134607G],SOL[0.000000003000000],SPA[9.981000000000000],SUN[0.000985590000000],THETABULL[0.093540000000000],TRX[0.309671004587163G],USD[0.098076390000000],USDT[0.098076390000000],USTC[0.998100000000000000] |
| 01104739 | AVAX[8.300000000000000],BTC[0.000102654260000],FTT[0.129677557415600],TOMO[208.200000000000000],USD[2.052605962433160],USDT[0.000000032331936],XRP[821.835000000000000] |
| 01104741 | NFT[416292512363399059][1],NFT[472634706699108170][1],NFT[495192411494726285][1],USD[0.000000010000000] |
| 01104744 | USDT[0.000000005936400] |
| 01104746 | ATLAS[7832.981872000000000],BNB[0.015226290000000],BTC[0.000273764144290G],DOGE[2.999460000000000],DYDX[0.199802540000000],FTT[0.183025185201974G],LINA[9.998200000000000],RAY[3.438699172000000],SOL[0.014478454000000],USD[0.000005598915361S],USDT[0.000000057571788],XRP[0.000000064176654],YFI[0.000000006400000] |
| 01104751 | AKRO[1.000000000000000],AUD[0.000000890505130B9],BAO[4.000000000000000],BNB[0.000000862000000],KIN[325121.668313930000000],RAY[5.744654380000000],UBXT[1426.646815960000000] |
| 01104752 | FTT[0.476781750000000],SHIB[62000000000000000000000],USD[0.010809000000000G],USD[0.786531866270000],USDT[0.000000002441278] |
| 01104755 | NFT[323914668634648772][1],NFT[440904112370836217][1],NFT[475794581575786963][1],NFT[480575910229237999][1],NFT[517619840332964715][1],NFT[536276857674211191][1],SRM[1.695944920000000],SRM_LOCKED[13.424055080000000],TRX[0.000000100000000],USD[31.868091554439500] |
| 01104756 | RAY[0.000000003118330],RUNE[0.000000018149486S],USDT[0.000000376220255] |
| 01104759 | TRX[0.000040000000000],USD[0.002416812126000],USDT[0.000000009138358] |
| 01104761 | BNB[0.000000067444467],BTC[0.000000005000000],ETH[0.000000064399367],EUR[0.000000007804109S],SOL[0.000000085389464],SXP[0.000000008814810],USD[0.000001824189352],USDT[0.000224324921716] |
| 01104765 | TRX[0.000001000000000],USD[-8.327331446315500],USDT[14.100000000000000] |
| 01104766 | AKRO[0.995060000000000],BTC[0.000000049504210],USD[7.696023116572508Z],USDT[0.000000179130520] |
| 01104775 | OXY[0.972327000000000],TRX[0.000003000000000],USD[1.034864264600000],USDT[138.900000000000000] |
| 01104776 | APE[973.002697500000000],ETH[0.199905005158834G],ETHW[0.199905005158834G],LOOKS[0.956870000000000],MANA[23.188541020000000],MATIC[56.566756500000000],NFT[571420089623818184][1],SOL[2.823532384500000],USD[0.000017224029481G],USDT[0.000000053582750] |
| 01104777 | BUSD[18500.000000000000000],FTT[39.114787510000000],MCB[0.123929650000000],OMG[0.492337890000000],TRX[0.010160000000000],USD[338.692872242994000],USDT[0.001420007500000] |
| 01104778 | USD[30.000000000000000000] |
| 01104780 | BOBA[0.037100000000000000],DOGE[14.000000000000000],FTT[0.000000008465800],USD[0.000000033679374] |
| 01104792 | BCH[0.000086114442706T],BNB[0.000001988808918S],BTC[0.000000063388419],ETH[0.000000080754526],FTT[0.000000062955912],LTC[0.000000058491495],TRX[0.077450000000685883],USDT[0.002696428469690] |
| 01104793 | COPE[0.200400000000000],MER[0.890800000000000],RAY[0.843498000000000],TRX[0.000007000000000],USD[0.000000066213103] |
| 01104803 | BTC[0.096953390000000],ETH[0.113345300000000],ETHW[0.113345300000000],GST[16308.185889280000000],NFT[296737239894367092][1],SOL[1.005148830000000],USD[0.000000055000000],USDC[1.142388300000000],USDT[0.2352735989500000] |
| 01104807 | BTC[0.000099487000000],GBP[0.000000009811769],USD[-0.010045842294596],USDT[0.000000037655172] |
| 01104815 | AGLD[0.000000011767000],ATLAS[5740.804446783310000],BTC[0.000000055000000],MATIC[0.000000071466195],SOL[13.402414327981207B],USD[5.588650119053970A] |
| 01104819 | BNB[0.000251190000000],PORT[120.100000000000000],TRX[0.000003000000000],USD[0.084354747443469] |
| 01104823 | BNB[0.000000009734157],BTC[0.000006224016798OO],ETH[0.000156777076693],ETHW[0.006633977076693],FTT[150.095856004023953B],HT[0.000000048729865],NFT[528234686529349435][1],SOL[-0.000000057931125],TRX[0.000011000000000],USD[27325.434412695463650S],USDT[0.004289304552102] |
| 01104829 | USD[0.000000136840650] |
| 01104833 | ETH[0.134997200000000],FTT[0.004685150000000],NFT[315162913799278873][1],NFT[537076346330512677][1],NFT[558306731260877530][1],SOL[0.005510700000000],TRX[0.000001000000000],USD[0.136826609758248B],USDT[0.000000100000000] |
| 01104834 | BNB[0.099500000000000000] |
| 01104841 | FTT[193.708632590000000],USD[1641.257106414674198T],USDT[697.606872600000000] |
| 01104845 | CEL[0.027500000000000],FTT[25.031385600000000],NFT[550997564070441408][1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],USD[0.089341920500000],USDT[0.089516790000000] |
| 01104846 | DOGE[1.998670000000000],LINKBULL[0.000000095000000],USD[24.920651249200994],USDT[0.000001130755536],XTZBULL[1.109000000000000] |
| 01104847 | BTC[0.000000031046350],ETH[30.039190453646500],HT[0.015217149702584],SRM[0.149869510000000],SRM_LOCKED[28.986048770000000],USD[9429.051875426680182],USDT[0.003782000000000] |
| 01104848 | TRX[0.000004000000000],USD[-3.126760663417192],USDT[6.958747994203293B] |
| 01104850 | ETH[0.009382110000000],ETHW[0.009382110000000],EUR[0.719200000000000],FTT[11.092358100000000],USD[0.792795000000000],USDT[2.516473825000000] |
| 01104852 | BTC[0.001218800000000],COMP[0.000000003000000],FTT[3.704763565841100G],GBP[17.618320743425593],USD[0.000169589497660S],USDT[0.000000279915867] |
| 01104855 | USD[25.000000000000000000] |
| 01104857 | MER[50.000000000000000],SECO[1.000000000000000],TRX[0.000001000000000],USD[17.028080945600000],USDT[0.006480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01104862 | DOGE[128.0128000000000000],HXRO[80.9461350000000000],SHIB[4499145.000000000000000],USD[0.9646706749702544] |
| 01104869 | BTC[0.0000469644944256],DOGE[0.9819809800000000],SOL[43.8921737158600194],UNI[1.500000000000000],USD[50.0294924193596628] |
| 01104875 | BNB[0.000023500000000],BTC[0.00000000037200],HT[0.0000000000037200],SOL[0.0048360847410949],TRX[0.000000005830000],USD[1.6466712046734047],USDT[0.00000003500000] |
| 01104876 | RAY[50.0601753050000000],SOL[2.6765458000000000],USD[13.4531528700000000],XRP[0.9300000000000000] |
| 01104880 | BAO[142.3734628032766156],RAY[0.0000000097700000],SOL[0.0000000657320054],SRM[0.0003738900000000],TRX[0.0000030000000000],USD[0.0031498065805664],USDT[0.0000000043859648] |
| 01104884 | AKRO[3.0000000000000000],ATLAS[675.0932608300000000],BAO[2.0000000000000000],EUR[0.0000000962755507],LINK[14.0683977200000000],RSR[0.0010012600000000],USD[0.0000000029313901],USDT[0.0000000610259804] |
| 01104885 | BNB[-0.0003102116858218],SOL[-0.0004996717131179],STEP[0.0971800000000000],TRX[1.2743861500000000],USD[0.1879112773524146],USDT[-0.0007055344032258] |
| 01104886 | SRM[7.9336673300000000],SRM_LOCKED[28.8667902900000000],USD[6.6051398200000000] |
| 01104887 | ETH[0.1586088800000000],FTM[0.1586088800000000],FTM[39.2687230800000000],SOL[2.7988423461863420],USD[0.0000330027575676],USDT[0.0000000697714049] |
| 01104892 | BTC[0.0000000075946581],USD[0.0002291855772435] |
| 01104895 | ETH[0.0000000025000000],FTT[150.2940411679013556],GENE[0.0023790000000000],GMT[0.0028500000000000],LUNA2[0.2393436789000000],LUNA2_LOCKED[0.5584685842000000],LUNC[52117.5900000000000000],MATIC[9.0000000000000000],NFT[292155386033658887]{1},NFT[423757937712024511]{1},NFT[43954811730512930351]LUSD[0.2137282836823231],USD[0.0000001865399412] |
| 01104896 | BNB[0.0000000066800000],FTT[0.4480584658804219],LUNA2[0.0102015546800000],LUNA2_LOCKED[0.0238036275800000],RAY[0.0000000068052444],SOL[0.0000000017920880],TRX[14.0000000000000000],USD[0.0116592420189646],USDT[224.6970607452025000],XRP[0.0000000067241100] |
| 01104898 | USD[-0.3496972098898911],USDT[1.2990961277282792] |
| 01104900 | TRX[0.0000050000000000],USD[0.0152749829289933],USDT[23.3762393839387200] |
| 01104904 | BUSD[500.0000000000000000],STETH[0.0262793766702005],USD[-30.5806655169350000] |
| 01104905 | RAY[19.9860000000000000],SRM[25.9948000000000000],USD[3.2254000000000000] |
| 01104910 | ETH[0.0000000994766988],FTT[0.000001000000000],USD[-0.0125504427308614],USDT[0.6261129810986621] |
| 01104912 | HOLY[20.9955350000000000],USD[84.6723000000000000] |
| 01104913 | FTT[0.0577608000000000],NFT[374234352936850802]{1},NFT[393034115366018776]{1},NFT[561662676931751866]{1},TRX[0.4299950000000000],USD[0.0199082009850000],USD[0.0000000080000000] |
| 01104915 | SXPBULL[1758.6733900000000000],TRX[0.0000030000000000],USD[0.0000000397783392],USDT[0.0000000079296861] |
| 01104918 | BTC[0.0000003930133],FTT[0.0045230800000000],USD[0.0103750001837626],USDT[0.0054778800000000] |
| 01104919 | BTC[0.0000000360000000],COPE[60.7740000000000000],DENT[0.0000000097000000],ETH[0.0000000011427760],KIN[20306.7416185550206839],LUNA2[0.6190094868000000],LUNA2_LOCKED[1.4443554690000000],LUNC[134790.6190000000000000],MATIC[81.6242891400000000],RUNE[14.3610776571147008],SHIB[1624570.0315000000000000],USD[0.0000000970000000],USDT[0.0000000074523328] |
| 01104926 | STEP[193.8958105500000000],TRX[0.0000050000000000],USD[0.0362022921768190],USDT[0.0000000314122220] |
| 01104927 | BOBA[140.2000000000000000],FTT[0.3000000000000000],LUNA2[19.8392088700000000],LUNA2_LOCKED[46.2914873600000000],LUNC[4320029.5007437000000000],SHIB[52696991.0000000000000000],USD[0.8773718543949631] |
| 01104930 | BTC[0.0002028210758807],ETHW[1.5000000000000000],FTM[0.0000000093505097],FTT[5.0361448328000000],SRM[10.7248160148000000],SRM_LOCKED[2.7687094000000000],TRX[223.9587218000000000],USD[0.7110149400000000],USDT[0.0000000729525640] |
| 01104934 | FIDA[27.9429570500000000],USD[0.0000002666643645] |
| 01104935 | FTT[0.0547760800000000],TRX[0.0000010000000000],USD[5.9983962252500000] |
| 01104936 | AVAX[0.3651049125230836],BTC[0.0000798927672875],CRV[0.6046400000000000],DYDX[0.0911900000000000],ETH[0.0002818235000000],ETHW[0.0002818235000000],FTT[0.0068115000000000],MATIC[9.3986500000000000],RUNE[0.0380490000000000],SOL[0.0044426250000000],SRM[1.2496440800000000],SRM_LOCKED[4.7503559200000000],USD[0.0000001005815000],USDT[0.0715605440000000] |
| 01104938 | LUNA2[0.0070568051540000],LUNA2_LOCKED[0.0164658786900000],USD[0.0561577199654475],USDT[0.0000000085683280] |
| 01104943 | ALTBEAR[990.0000000000000000],BTC[0.0000542440772000],BULL[0.0000069000000000],FTT[0.1668929144200000],TRX[0.0000010000000000],USD[0.3521261058988854],USDT[0.0046514308969023] |
| 01104947 | AURY[9.7169756400000000],EUR[0.0000000057468636],FTT[1.0997910000000000],LTC[0.2642428900000000],MANA[18.9963900000000000],STEP[106.7963321100000000],USD[0.6145638539534944],USDT[0.0000000083431395] |
| 01104949 | FTM[0.8685200000000000],MATIC[9.8214000000000000],USD[1.2738450472500000],USDT[0.0000000025797666] |
| 01104952 | ETH[0.0008900000000000],ETHW[0.0008900000000000],TRX[0.0000010000000000],USD[3.1915469309642173],USDT[7.6492235914030007] |
| 01104953 | BTC[0.0000000127112800],BULL[0.0000000860000000],ETHBULL[0.0000000050000000],RSR[0.0000000040028440],USD[0.0000000858971117703],XRP[0.0000000077720000] |
| 01104958 | OXY[0.0000000062000000],RUNE[2.1000000000000000],USDT[27.9944000128603435],XRP[0.0000000039438017] |
| 01104960 | BTC[0.0263619600000000],EUR[810.0000008469530144],USD[518.3703137954021594000000000] |
| 01104963 | BNB[0.0000000030000000],BTC[20.0000000049500000],ETHW[1.6360894600000000],FTT[75.8952545600000000],USD[1.1753370043167500],USDT[0.0088760000000000] |
| 01104966 | BAO[1.0000000000000000],REN[53.0650709000000000],STOR[47.8479539400000000],TRX[1.0000000000000000] |
| 01104967 | ADABULL[0.0977000000000000],ALGOBULL[216240000.0000000000000000],ANC[178.0000000000000000],BNB[0.0000000086552448],BTC[0.0007262084304361],BTT[28000000.0000000000000000],CRO[292.3623741698884056],ETH[0.0089997811213153],ETHW[0.0089997811213153],FTT[20.6555763040000000],GENE[11.0000000000000000],GOG[62.0000000000000000],JOE[2.0000000000000000],KRE[3000.0000000000000000],KSHIB[20.0000000000000000],LINK[15.1698223037730321000000000],LUNA2_LOCKED[9.2930991100000000],LUNC[867253.6700000000000000],PEOPLE[500.0000000000000000],POLIS[21.8000000000000000],Q[1010.0000000000000000],QI[110.0000000000000000],RNDR[5.4000000000000000],SHIB[100000.0000000001100000],SLP[110.0000000000000000],SOL[0.0242486397901946],SOS[367244386.8885840000000000],THETABEAR[141600000.0000000000000000],TLRY[180.0000000000000000],TRX[1812.0000000000000000],USD[53.0792759804084232000000000],USDT[0.0000000136202314],VETBEAR[1.0000000000000000],WAXL[2.1528000000000000] |
| 01104971 | TRX[0.0000030000000000],USD[0.0000004561572296],USDT[0.0000000006494098] |
| 01104975 | DOGE[0.0059618300000000],SOL[0.0000000081498501],USD[0.0000004951779400] |
| 01104976 | ATLAS[6630.0000000000000000],BTC[0.0000000095420887],DFL[5120.0000000000000000],USD[0.0000000162127225],USDT[0.0000217110927375] |
| 01104979 | USD[0.4246012400000000] |
| 01104983 | USD[0.0000000286510969],USDT[0.0000081121402106] |
| 01104987 | USD[25.0000000000000000] |
| 01104993 | RAY[0.9852000000000000],TRX[0.0000030000000000],USD[0.0082506944000000],USDT[0.0000000087982086] |
| 01104994 | APE[0.0000003638102017],FTT[0.0099762897493625],LUNA2[0.0037957647920000],LUNA2_LOCKED[0.0088567845150000],SOL[0.0000009637249],USD[0.2346883627395001],USDT[0.0000000011769665],XRP[0.0000000095796372] |
| 01104998 | USD[25.0000000000000000] |
| 01105002 | USD[30.0000000000000000] |
| 01105006 | FTT[0.0387508847688642],MER[0.9454700000000000],SOL[0.0000000098877095],USD[7.4679490601771871],USDT[0.0000000028200786] |
| 01105007 | ATOMBULL[0.0094540000000000],DOGEBULL[0.0000000180000000],ETHBULL[0.0000000030000000],USD[0.0000049748675653] |
| 01105016 | USD[25.0000000000000000] |
| 01105018 | DOGE[0.0000000026088833],DOGEBULL[0.0000000948872278],ETH[0.0000001418200],TRX[0.0000020000000000],USD[0.0044028607294886],USDT[0.0006431034110776] |
| 01105023 | BAO[1.0000000000000000],ETH[0.0023185282110700],ETHW[0.0023185282110700],EUR[0.0000000497535135],KIN[1.0000000000000000],MATIC[5.3643935700000000] |
| 01105025 | FTT[0.0799097632761300],USD[0.5267600215000000] |
| 01105030 | ETH[0.4039240000000000],ETHW[0.4039240000000000],FTT[0.1205919638349129],SRM[3.5098934200000000],SRM_LOCKED[23.0406325500000000],USD[4.0918064314237500],USDC[19044.8362213500000000],USDT[0.0000000074375000] |
| 01105031 | ATLAS[13220.0000000000000000],FTM[124.8130628339120000],MBS[968.8062000000000000],USD[5.9731867197034330],XRP[1032.0829899332769000] |
| 01105038 | USD[0.0000224368783478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105039 | ATLAS[365.46477607000000000],AURY[0.98451833325000000],BOBA[0.03170467000000000],BTC[0.00000000077758390],CHZ[139.97200000000000000],IMX[0.03661512440653348],OXY[0.00000000500000000],USD[0.71850025870539200],USDT[0.96314913866489005] |
| 01105041 | FTT[3.60000000000000000],MEDIA[0.43970740000000000],MER[38.97406500000000000],OKB[0.70000000000000000],RAY[4.85512034000000000],ROOK[0.09093948500000000],STEP[20.38643400000000000],TRX[0.00000300000000000],USD[2.42342057315000000],USDT[3.79188268933683669] |
| 01105043 | FTT[150.00000000000000000],USD[3.42094688423750000] |
| 01105044 | FTT[25.19472307000000000],USD[0.03140792971000000] |
| 01105045 | EUR[5.00000000000000000] |
| 01105048 | USD[1.27171151110950000],USDT[0.00999200000000000] |
| 01105055 | USD[2.06929280478580000] |
| 01105059 | ETH[0.64665560600000000],ETHW[0.64665560600000000],FTT[25.09534500000000000],TRX[0.00006000000000000],USD[4.53280000770032295],USDT[0.00000000752684446] |
| 01105060 | BTC[0.00000002000000000],FTT[2.90229000000000000],POLIS[4.99030000000000000],SOL[3.00000000000000000],SRM[30.97324422000000000],SRM_LOCKED[0.75676956000000000],TRX[0.00003000000000000],USD[0.00000000940307010] |
| 01105065 | BTC[0.00000009072543S],ETH[0.00004347297154000],ETHW[0.00004347318941860],USD[-0.00132351404152560],USDT[0.00000000009586961] |
| 01105066 | DOGE[12215.91543188500078600],FTT[159.97045500000000000],MER[3.00030000000000000],USD[0.00871953727325000] |
| 01105068 | USD[30.00000000000000000] |
| 01105069 | OXY[98.51124493000000000],TRX[0.48533300000000000],USDT[0.72907543000000000] |
| 01105076 | USD[0.04667883904000000],XRP[0.00000000427789420] |
| 01105077 | FTT[0.09993700000000000],USD[26.93681051992950023],USDT[0.00452865760365850] |
| 01105082 | AAVE[0.00000000300000000],BTC[0.00003599357218T],FTT[0.00000000339103725],SOL[0.00000000800000000],USD[1928.91152144139407580000000000],USDT[522.28950170324674055] |
| 01105084 | USD[0.00000016014666610] |
| 01105086 | USD[0.00850674360000000] |
| 01105090 | BNB[0.00000002977450010],CAD[0.00002844023343107],DAI[0.00000007160120010],RSR[522.89303905980360000],RUNE[0.00000000898168700],SNX[0.00000000653177101],SRM[0.00937828000000000],SRM_LOCKED[0.04168690000000000],TRX[0.00000000961810010],USD[0.00000010103741251],USDT[0.00000000779124210],XRP[0.00000000935433000] |
| 01105091 | LUNA2[0.01967778907000000],LUNA2_LOCKED[0.04591484117000000],LUNC[4320.37731700000000000],NFT [5636139918550573080][1],TLM[193.00000000000000000],USD[0.264587618866049S],USDT[0.000000000031362326] |
| 01105094 | TRX[0.00000887755000],USDT[0.00000000303873706] |
| 01105096 | BTC[0.00000007310300900],ETH[0.00000005135071T],ETHW[0.00000007200712R],EUR[0.00000000052628606],FTT[0.07992600008906002],LUNA2[0.02437822583000000],LUNA2_LOCKED[0.05688252694000000],MATICHAL[0.00000004980000000],SNX[0.00000009062187R],SOL[0.00000060050468R],USD[0.10006269050465887],USDT[0.00000099866786R] |
| 01105106 | OXY[0.00000008789000],TRX[0.00000000604147521],USD[0.00889389472500000],USDT[0.00000009785015] |
| 01105111 | USD[0.00310912540034380] |
| 01105112 | KIN[2197659.85924614000000000],TRX[0.00004000000000000],USDT[0.00000000005146] |
| 01105114 | USD[25.00000000000000000] |
| 01105120 | TRX[0.00000300000000000],USDT[2.186300000000000] |
| 01105124 | AVAX[0.00000000100000000],CLV[0.05835991000000000],ETH[6.55125539000000000],ETHW[7.52772341388098900],FTM[0.00000000022080863],LUNA2[3.35303550080000000],LUNA2_LOCKED[7.82374950090000000],LUNC[654574.40180460000000000],TRX[0.00000400000000000],USD[0.17605020887723S7],USDT[0.00066482842890300],USTC[49.17029100000000] |
| 01105127 | RAY[13.99734000000000000],USD[0.96000000000000000] |
| 01105128 | BNB[0.00000002702840000],DOGE[0.00000000350867470],ETH[0.00000005000000000],ETHBULL[0.00000000025000000],FTT[0.00234688965592260],LEO[4.61762016545769290],USD[0.00099782454766610],USDT[0.46991071226194930] |
| 01105131 | ATLAS[3.72798871000000000],POLIS[0.06034400000000000],SOL[0.00017078894700015],TRX[0.00003000000000000],USD[-0.00286944811177329],USDT[0.00000001683132S] |
| 01105132 | BTC[0.00000006000000000],FTT[1.65383776208322257],USD[0.00000013640809905],USDT[0.00000000850000000] |
| 01105133 | USD[168.00000000000000000] |
| 01105139 | TRX[0.00000200000000000],USD[-0.00540168816S27860],USDT[0.01549629000000000] |
| 01105140 | BUSD[159.46847606000000000],ETHBEAR[5940.00000000000000000] |
| 01105143 | BTC[0.00000005613500],USD[0.00000000382149741] |
| 01105144 | TRX[0.00000600000000000],USD[0.30604811020000000],USDT[0.00458200000000000] |
| 01105145 | AAVE[0.00000000711597860],DOGE[0.00000002053368S4],LTC[0.00000002086671010],OXY[0.00000008758901],SHIB[0.23594062000000000],SOL[0.00000238000000000],TRX[0.00000200000000000],USD[0.00000020403144],USDT[0.11427982254097335] |
| 01105146 | COPE[0.00000010000000000],ETH[0.00000007005817Z],EUR[0.00000000928618855],FTT[0.00000001104088S],SOL[0.00000000691791656],USD[0.01125893816051800],USDT[0.00733950694700019] |
| 01105147 | BTC[0.00000004928650S],USD[0.00000001200000000],USDT[0.00000003916055S] |
| 01105148 | TRX[0.00155400000000000],USD[0.09633989906336550],USDT[0.40754751924500000] |
| 01105153 | BTC[0.00000002500000000],DENT[35.28692044644408700],DOGE[0.00000000430000000],FTT[0.01977032491457S2],RSR[0.00000008500000000],USD[0.00042963439103S0],USDT[0.94559800430951986],XRP[0.00000000303321442] |
| 01105153 | AKRO[1.00000000000000000],ATLAS[213.82471891312000000],AURY[1.87709081794500000],AXS[0.108953548870000000],BADGER[4.75402029658935S4],BAND[0.00001643096702080],BAO[3.00000000000000000],BLT[0.00027302750605669],BOBA[0.97685624000000000],BRZ[0.00000000907200000],CEL[5.46592884446050000],COPE[0.00000000390000000],CUSD[T[0.00000000682500000],DENT[5.00000000000000000],DOGE[0.768725956454530444],DYDX[2.55586493000000000],EUR[0.00000010943246S29],FTM[16.9706355598885287],GMT[38.49004920000000000],GODS[0.00013838000000000],GRT[16.40219798131800000],HXRO[0.00000066627770],KIN[553480.61727194915629S06],LOOKS[35.61603854000000000],MAPS[0.00016547152600000],MATIC[0.00000000100000000],MKR[0.01230510559122240],MNGO[0.00032818229000000],OMG[1.02113261386200000],PERP[1.19775884064600000],RAY[0.00000004630972],REEF[16774.172864239974000],ROOK[0.00000007940000000],RSR[3.00000000000000000],SHIB[0.00000000724803521.5LP[168.68812820213800000],SLRB[0.00145210000000000],SOL[0.0003851805215009],SPELL[3991.10774709000000000],STEP[21.234081524710705],TRX[6.00000000000000000],UBXT[3.00000000000000000],USD[-0.0000031861488S] |
| 01105154 | FTT[0.11854314171315S00],USD[2.25119480750000000] |
| 01105155 | ETH[0.00030000000000000],ETHW[0.00030000000000000],USD[-0.00001000000000000],USD[0.00819735000000000],USDT[0.00000009000000000] |
| 01105159 | FTT[25.09905000000000000],LUNA2[1.07030464600000000],LUNA2_LOCKED[2.49737750700000000],LUNC[233061.09000000000000000],NFT [4421264428209634661][1],NFT [44998543527975541611][1],NFT [4605200407942618111][1],TRX[0.00000300000000000],USD[29.19328882663148341],USDT[0.01087716598924S],XRP[36.00000000000000000] |
| 01105162 | OXY[203.00728528000000000],USD[0.00000001331841990] |
| 01105164 | FTT[0.09946800000000000],LTCBULL[22.62164430000000000],SUSHIBULL[4500.15545500000000000],SXPBULL[0.00386110000000000],USD[0.00000003290888S1],USDT[0.00700000395491630] |
| 01105165 | NFT [3146707631250715701][1],NFT [3552200521919333301][1],NFT [3790278352398504771][1],NFT [4081288978434541361][1],NFT [4400436233287536891][1],NFT [5440871629199225741][1],TRX[0.00000200000000000],USD[0.67262278000000000] |
| 01105174 | LTC[1.15086736000000000],STEP[40.94141412000000000],USD[-3.74148306029393323] |
| 01105175 | EUR[0.00000154500870941],USD[0.00000016573154170] |
| 01105181 | ETH[0.00000001573810010],SOL[10.30000000000000000],TRX[0.00000300000000000],USD[-0.00149043604154423],USD[24.25923243642300522] |
| 01105183 | USDT[0.00279597696644090] |
| 01105192 | FTT[0.04707475053496410],LUNA2[0.00000001178404220],LUNA2_LOCKED[0.00000027496098S],LUNC[0.00256600000000000],USD[0.00172189768566600],USDT[0.00000006290294000] |
| 01105195 | AURY[7.99829000000000000],BTC[0.00000000CRO[9.99810000000000000],FTT[1.69328778470153440],MEDIA[0.74933500000000000],TRX[0.00000500000000000],USD[2.16657121475235S6],USDT[1.34503407000000000] |
| 01105206 | TRX[0.00000600000000000],USD[0.00000001372109966],USDT[0.00000000094169412] |
| 01105209 | APT[0.00000009116536S],BNB[0.00000000969431630],DOGE[0.00000000939515126],ETH[0.00000005692000S],GENE[0.00000009000000000],HTI-0.00000000017556811],MATIC[0.00000002825079T],SOL[0.00000000271782190],STG[0.00000000601303S5],TRX[0.00000250072062519],USD[0.00001200161378431],USDT[15.83766112191202038] |
| 01105211 | ATLAS[70.64200000000000000],ENJ[0.14540000000000000],FTT[0.05120000000000000],LINK[0.06129467000000000],LOOKS[2058331900000000],POLIS[2.41846000000000000],SRM[0.76580000000000000],STORJ[0.02664000000000000],SWEAT[81.85820000000000000],USD[4.64947851335274931],USDT[0.00000001283222402],XRP[0.60000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105213 | SOL[0.1000306400000000000],USD[0.000000504179690000],USDT[0.000000073137050] |
| 01105217 | LUNA2[1.1547902120000000],LUNA2_LOCKED[2.6945104950000000],LUNC[251458.0000000000000000] |
| 01105218 | TRX[0.0000119600000000],USD[0.000000421966840],USDT[0.0563922183727655] |
| 01105222 | FTT[0.0000028351805300],SOL[0.0023870000000000],USD[2194.1524858089500000] |
| 01105226 | USD[25.0000000000000000] |
| 01105228 | RAY[107.3845920000000000],TRX[24.1163133300000000],USD[0.0000000005313732],USDT[0.0000000079727900] |
| 01105230 | FTT[1.7231474200000000],TRX[0.0000050000000000],USD[0.0001102700391234] |
| 01105231 | ADABULL[0.0000000060000000],DOGE[347.8795000000000000],DOGEBULL[0.0000000053000000],ETHBULL[0.0000008000000],LINKBULL[0.0171816600000000],MATIC[9.9940000000000000],MATICBULL[47.2824780000000000],SHIB[153550.0000000000000000],SOL[0.0046400000000000],USD[96.7819976848693605],USDT[0.00000000 09635200],XRP[36.4684809115619200],XRPBULL[5246.7742300000000000] |
| 01105240 | USDT[0.0000000014052900] |
| 01105241 | ADABULL[0.0070393000000000],BNB[- 0.0000000024000000],BNBBEAR[986700.0000000000000000],COMPBULL[0.0673500000000000],DOGEBULL[0.0000000058820000],LINKBULL[0.0000006000000],MATICBULL[161967.6083000000000000],SUSHIBULL[399.9200000000000000],SXPBULL[9.6640000000000000],TRX[0.0000220000000000],USD[0.0721969268428293],USDT[0.00 0042640158401672] |
| 01105243 | BTC[0.0000000007793800],EUR[0.0046579400000000],USD[199.7100000126243179],USDT[0.0000000018319392] |
| 01105244 | USD[0.5595158134000000] |
| 01105249 | USD[25.0000000000000000] |
| 01105254 | USD[0.0000000040712542] |
| 01105255 | BAO[2.0000000000000000],KIN[1.0000000000000000],MANA[12.7524549466336704],SAND[4.8335634743017864],TRX[1.0000000000000000],USD[0.0000000272104994] |
| 01105257 | AXS[0.0092531000000000],FTT[0.0137342000000000],HUM[0.0083600000000000],LUNA2[0.0000000367619867],LUNA2_LOCKED[0.0000008577796889],USD[3106.0585137842295340] |
| 01105259 | BTC[0.0000530728657200],EUR[0.0000000045157684],FTT[0.0000000034048330],SOL[0.0000000066601760],USD[0.0000000085563903],USDT[0.0000000009780510] |
| 01105261 | BUSD[9.6670001600000000],FTT[7.0955270000000000],KIN[292960.5758767800000000],RAY[26.8863308400000000],RUNE[1.9643364300000000],TRX[0.0000020000000000],USD[0.0000000096436271],USDT[0.3026064291843894] |
| 01105263 | BTC[0.0077725200000000],USD[36.8147350377804088] |
| 01105264 | USD[0.8623231235777516],XRP[2.0619047100000000] |
| 01105266 | BNB[0.0049680000000000],BTC[0.0000494212500000],GALA[9.7701000000000000],SUN[10.0000000000000000],TRX[0.8886200000000000],USD[207787.4220423850230794],USDT[0.0000009585800028] |
| 01105267 | BNB[-0.2633424878337224],BTC[0.0000982000000000],COPE[0.9283267000000000],ETH[-0.0017002028300162],ETHW[-0.0016896550556083],FTT[0.0214481800000000],SOL[0.0078130000000000],USD[732.5244824646509360],USDT[-242.4976190507779811] |
| 01105268 | TRX[0.0000070000000000],USD[-0.0150097613550000],USDT[4.1078660000000000] |
| 01105271 | RAY[9.9933500000000000],TRX[0.0000020000000000],USD[0.0000001976798],USDT[0.0000000022624619] |
| 01105272 | USD[25.0000000000000000] |
| 01105274 | DOGE[0.0000000650647040],EUR[0.5209601689340990],SNX[0.0000000023246880],USD[0.0000007776975352],USDT[0.0000000449221953] |
| 01105275 | FTT[0.0000001000000000],USD[0.0000000452249848] |
| 01105276 | OXY[163.8852000000000000],TRX[0.0000020000000000],USDT[2.3526020000000000] |
| 01105277 | ADABULL[0.0000000697100000],BSVBULL[739.0305000000000000],COMPBULL[0.4440444000000000],DOGEBEAR2021[0.2402394950000000],DOGEBULL[0.1441736402800000],EOSBULL[2057.1937410000000000],ETHBULL[0.0189920770000000],LTCBULL[7.7677276000000000],MATICBEAR2021[11.1994858650000000],MATICBULL[0.000 6286100000000],MEDBEAR97.6440000000000000],SXPBULL[21508.0518049000000000],THETABULL[0.0013264603000000],TOMOBULL[1689.6789000000000000],TRX[0.0000900000000000],USD[0.1017109075277743],USDT[0.0000000255908980],ZECBULL[0.0000976250000000] |
| 01105279 | BTC[0.0000000042000000],FTT[0.1756763000000000],RAY[0.3337578100000000],SOL[0.0909264066359700],SRM[1.0215030200000000],SRM_LOCKED[0.0221770200000000],USD[1.3836064590762420],USDT[0.0000000137247301] |
| 01105282 | FTT[2.4951200000000000] |
| 01105283 | OXY[374.9325000000000000],TRX[0.3865060000000000],USDT[1.6386003257500000] |
| 01105284 | TRX[0.0000010000000000],USD[0.0000000132335122],USDT[0.6789000018485600] |
| 01105285 | BNB[0.0000000021128000],ENS[11.8500000000000000],ETH[0.5800000000000000],FTT[25.0117231118927612],SRM[0.0013824000000000],SRM_LOCKED[0.0299463000000000],USD[200.8428449030377500],USDT[0.0000000040029500] |
| 01105289 | BEARSHIT[0.6000000000000000],BSVBEAR[956.6000000000000000],DOGEBULL[0.0000009909000000],ETHBEAR[98480.0000000000000000],ETHBULL[0.0000850000000000],LINKBEAR[188060.0000000000000000],SUSHIBEAR[998230.0000000000000000],TRX[0.0000020000000000],USD[- 0.7713409053404270],USDT[2.9962830041246560] |
| 01105297 | GBP[0.0033365309113408] |
| 01105301 | BTC[0.0000000071028720],ETH[2.3390240500000000],ETHW[0.0002240500000000],USD[-2227.3668592209062355],USDT[0.0000000125784733] |
| 01105303 | TRX[0.0000010000000000],USD[1.4066367800000000],USDT[0.0000000051118722] |
| 01105304 | USD[0.5739123919461500],USDT[110.6519117626250000],XRP[0.7348110000000000] |
| 01105311 | USD[-0.0564513428950000],USDT[0.0735290241000000] |
| 01105313 | BTC[0.0000000004433750],FTT[0.1124853507177598],USD[1.9509073903900000],USDT[0.0000000020000000] |
| 01105314 | TRX[0.0000020000000000],USD[0.0007162501123087],USDT[0.0587257696038508] |
| 01105322 | MATIC[190.2800000000000000] |
| 01105323 | COPE[0.0000002544130000],USD[0.0000007624209600],USDT[0.0000000096420964] |
| 01105329 | AMPL[0.0000000005685031],BAO[3.4000000000000000],BNB[0.0072000000000000],CITY[9.3000000000000000],ETH[0.0780000000000000],ETHW[0.0550000000000000],FTT[18.1000001336159910],GALFAN[102.5000000000000000],HOOD[0.0000000100000000],INTER[18.8000000000000000],LUNA2[0.4591487170 9000000],LUNA2_LOCKED[1.0713470080000000],LUNC[99980.6000000000000000],PSG[27.7000000000000000],SOL[6.0000000000000000],STETH[0.0000000009906707],USD[658.5792188503382288] |
| 01105331 | FTT[0.0130909900000000],USDT[0.5492407503215575] |
| 01105332 | USD[0.0010350737793824],USDT[0.0000000030825788] |
| 01105334 | RAY[3.9032799000000000],TRX[0.0000020000000000],USD[3.8152839300000000],USDT[0.0000000007077478] |
| 01105335 | TRX[0.0000020000000000],USD[0.0000000046286341] |
| 01105337 | BTC[0.0000000019868800],NFT [361925085734575456](1),NFT [517416642994273429](1),TRX[0.0000000077039000],USD[0.0095989094096700],USDT[0.0000000049035967] |
| 01105343 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000086000000000],DENT[254.2050151325370000],ETH[0.0000077300000000],ETHW[0.0000077300000000],KIN[2.0000000000000000],MATIC[0.0000000001600000],SHIB[0.0000000581222288],UBXT[1.0000000000000000],USD[0.0000000034765034] ,USDT[0.0000000055049903],XRP[0.0813353423936066],ZAR[0.0000013020016833] |
| 01105344 | DCR[19.9560000000000000],DOGE[0.0847000000000000],MBS[18221.0384000000000000],TRX[0.0000030000000000],USD[0.4554206815568316],USDT[0.0000000164971480] |
| 01105348 | DOGE[0.0000000323144420],USD[0.0000000000000780],XRP[0.0000000056924064] |
| 01105352 | BNB[0.0018672678293965],USD[-0.4111666751577383],USDT[0.0025593505000000],XRP[0.0000000046626264] |
| 01105353 | BTC[0.0000881277290000],USD[0.0004614151726296] |
| 01105358 | USD[25.0000000000000000] |
| 01105361 | USD[0.0000000127695671],USDT[0.0000009153254] |
| 01105363 | APE[40.0000000000000000],AVAX[2.3016701628427477],AXS[5.0905000000000000],BTC[0.1517000000000000],ETH[1.1644100000000000],ETHW[0.9994100000000000],FTT[150.0000000000000000],GODS[0.0140514000000000],KSHIB[230.0000000000000000],LUNA2[0.6252168711000000],LUNA2_LOCKED[1.4588393660000000],LUNC[136 142.2900000000000000],SOL[27.9542122700000000],USDII0.7231067565496682],USDTI-0.0022794421480988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105364 | BTC[0.000049270000000],RAY[119.961298950000000],USD[10.046359620000000] |
| 01105365 | USD[18.514096019375000] |
| 01105368 | ATLAS[5400.000000000000000],LUNA2[22.863720010000000],LUNA2_LOCKED[53.348680030000000],USD[1116.008169919591725] |
| 01105371 | AURY[0.999240000000000],ETHBULL[0.000000060000000],FTT[1.887740970624173],LOOKS[40.000000000000000],USD[28.990312271509256],USDT[0.000000053500000],XAUT[0.018900000000000] |
| 01105372 | USD[0.022140517820527],USDT[0.359411860000000] |
| 01105373 | ADABULL[0.093982140000000],ALGOBULL[3051420.120000000000000],BIT[35.993160000000000],ETHBULL[0.169267833000000],FTM[88.983090000000000],LINKBULL[73.885959000000000],USD[0.000000866649040] |
| 01105374 | BNB[0.000000005288177],USD[0.000000033965946] |
| 01105380 | TRX[0.001479000000000],USD[0.006949014328647],USDT[0.137882140618080] |
| 01105383 | ETH[0.000000005000000],TRX[0.627923000000000],USD[0.000000166526828],USDT[0.790149869250000] |
| 01105384 | USD[9.426754490214453],USDT[0.000000022415127] |
| 01105386 | LTC[0.000590670000000],TRX[263.000004000000000],USD[0.000385384874043],USDT[0.225836277954508] |
| 01105388 | ATLAS[0.000000001091652],DYDX[0.000000091010711],ENS[0.000000029349483],TRX[0.000024000000000],USD[0.046746785346579],USDT[0.000000072019711] |
| 01105390 | TRX[0.000004000000000],USD[1.044646078741639],USDT[1.75796248450932] |
| 01105392 | APE[0.000000010000000],ETH[0.000022790000000],ETHW[0.000000025624286],FTT[0.000000095269484],LUNA2[0.006429053797000],LUNA2_LOCKED[0.015001125530000],TRX[0.000292000000000],USD[0.004185666671081] |
| 01105394 | AKRO[3.000000000000000],ALGO[0.003947800000000],BAO[25.000000004315818],BTC[0.000000004972437],CRO[0.000000004724327],DENT[6.000000004833762],ETHW[0.000000048206984],EUR[0.000000061302968],KIN[11.000000000000000],LINK[0.001027600000000],LUNA2[0.047086008980000],LUNA2_LOCKED[0.041087340000000],LUNC[1025.307758997921385],REN[0.099673543000000],SAND[0.000000066186708],SHIB[0.000003629661663],SOS[1165010.508176704501448],SPELL[0.000000081574395],TRX[0.000000060205824],UBXT[3.000000000000000],USD[0.000000001868302225],USDT[0.000000054327586],VETBULL[0.000000254400520],XRP[10884.286331630703272],XRPBULL[0.000001735777255] |
| 01105395 | USD[25.000000000000000] |
| 01105397 | BTC[0.000182978362144],FTT[0.000061367510677],STEP[0.000000015633968],USD[23.617858407220431],USDT[0.000000197818457] |
| 01105398 | COPE[0.920200000000000],USD[2.810225550000000] |
| 01105399 | TRX[0.000003000000000] |
| 01105401 | LUNA2[0.007011417250000],LUNA2_LOCKED[0.016359973580000],TRX[0.008370000000000],USD[164.568421624287500],USDT[0.500000000000000],USTC[0.992500000000000] |
| 01105403 | BAO[0.000000018092025],COPE[0.000000086997156],HGET[0.000000057026640],LINA[0.000000069761940],RAY[1.550452628305994],ROOK[0.000000092085000],SKL[0.000000035090895],TRX[0.000000028726277],USD[-0.088734929232848],USDT[0.000000112076156] |
| 01105406 | ETH[0.267000000000000],ETHW[0.267000000000000],FTT[25.156050490000000],GME[0.006296720000000],TLRY[0.077475000000000],TRX[0.000010000000000],USD[-804.389618674462646],USDT[12732.352488992492740] |
| 01105407 | TRX[0.000004000000000],USDT[2.097162000000000] |
| 01105411 | ETH[0.000000008321673],SLP[0.000000076887920],USD[0.215400912057532] |
| 01105418 | CRV[0.891800000000000],DOGE[0.109400000000000],SOL[0.009760000000000],TRX[0.000782000000000],USD[0.015025178853640],USDT[0.000000015144689] |
| 01105420 | FTT[0.400000000000000],NFT[539365118033037321][1],NFT[561728876644517184][1],NFT[569524535910370982][1],REAL[2.100000000000000],TRX[0.000010000000000],USD[0.004234804981304],USDT[0.000000062383342] |
| 01105424 | USD[25.000000000000000] |
| 01105427 | OXY[121.976820000000000],USD[1.531287913573524] |
| 01105429 | FTT[155.000000000000000],PSY[5000.000000000000000],TRX[0.000002000000000],USD[300.000000205387981],USDT[0.000000146634737] |
| 01105432 | TRX[0.000002000000000],USD[0.818488008944648449],USD[0.000000042006328] |
| 01105433 | GBP[0.000000025977825254],SAND[21.000000000000000],USD[0.000000027450000] |
| 01105438 | USD[0.000000056050247] |
| 01105441 | BCH[0.000000007864349],USD[0.001050218523787] |
| 01105444 | FTT[14.399394000000000] |
| 01105446 | USD[0.000000002111856],USDT[0.000000009324000] |
| 01105447 | KIN[1.000000000000000],USD[0.000000004029528] |
| 01105451 | BF_POINT[100.000000000000000],MSOL[0.000000010000000],NFT[324103987006760634][1],NFT[436965547253929001][1],NFT[574341570666291406][1],USD[0.001581459453425] |
| 01105452 | RAY[0.058311000000000],TRX[0.000030000000000],USD[0.000000155092457],USDT[0.000000047978960] |
| 01105458 | TRX[0.000002000000000],USD[0.979954970615779],USDT[0.000000031184320] |
| 01105460 | BNB[0.000000104031200],BTC[0.000000005131896],FTT[25.136961700000000],SOL[0.000000094393800],TRX[143.763531076697600],USD[0.000000011980344],USDT[0.000000022240051] |
| 01105461 | TRX[0.356422000000000],USD[1.806783090000000],USD[0.854287882750000] |
| 01105463 | ATLAS[5.949195660000000],AVAX[0.000000083846239],BNB[0.159879074909260],BTC[0.000000012198000],FTT[0.012859944772342],GALA[36730.742307779643602],SOL[0.000000004385288],TRX[0.000780000000000],USD[1.242318821827254],USDT[0.252813516081086] |
| 01105464 | OKB[0.014784114184221],TRX[0.000004000000000],USD[-0.011661893724591],USDT[0.000000044920860] |
| 01105466 | BNB[0.000000003000000],ETH[0.000000098883400],RAY[0.000000056872000],USD[0.073132844912881],USDT[0.000000012662564] |
| 01105473 | OXY[70.950300000000000],TRX[0.000003000000000],USDT[0.949542000000000] |
| 01105477 | USD[100.000000004881550],USDT[99.750573690000000] |
| 01105479 | EUR[0.000000005889601],USD[0.000001315417019] |
| 01105481 | FTT[0.200000000000000],USD[270.380571167465000],USDT[0.000000014571912] |
| 01105482 | OXY[2.998005000000000],TRX[0.000005000000000],USDT[0.005700000000000] |
| 01105483 | AAVE[0.700000000000000],BTC[0.000720000000000],ETH[0.000000050000000],ETHW[-0.000023161158494],FTT[25.071310000000000],GALA[0.056992320000000],NFT[308256852694890]91[1],NFT[316386586296750845][1],NFT[417734659912557471][1],NFT[445155285057798400][1],NFT[448426083767420671][1],NFT[470877027301975019][1],NFT[490722476593560920][1],NFT[531329554318411530][1],RAY[0.056235000000000],SOL[0.002000000000000],TRX[0.000090000000000],USD[-0.034957657766599],USDT[0.000000005193475] |
| 01105486 | DOGE[0.898190000000000],SHIB[23374409.814065980000000],USD[0.457864352958680],USDT[1074.075804812781065] |
| 01105488 | AVAX[1.099791000000000],BTC[0.009998100000000],BTT[15798917]0.000000000000000],CRV[9.988100000000000],DOT[20.000000000000000],ETH[0.004999900000000],ETHW[1.057619810000000],FTM[991.823585627095200],GALA[8039.249500000000000],LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],XRP[500.000000000000000] |
| 01105495 | DMG[1135.696325510000000],ETH[0.681295700000000],ETHW[0.817785950000000],FTM[870.386053649840869],GBP[0.000000046597175],RUNE[113.101279404335040],SHIB[1067420.565975550000000],SLP[1976.376168140000000],SPELL[10308.072575010000000],TRX[1957.353236920000000],USD[0.000009979564609],XRP[118.456421140000000] |
| 01105498 | DOGE[0.030477782837542],ETH[0.000000005000000],USD[0.000001679761500] |
| 01105504 | ETH[0.000020000000000],ETHW[0.000020000000000],FTT[82.119234779242291],RAY[39.206192930000000],SOL[20.979275200000000],USD[0.012673903407000],USDT[0.000000074000000] |
| 01105507 | FTT[0.035253150000000],USD[32.581371517325000] |
| 01105509 | MER[472.000000000000000],SOL[0.490000000000000],TRX[0.000011000000000],USD[0.000000010063887] |
| 01105514 | BNB[0.000000076839033],BTC[0.000000315400000],DOGE[0.000000260459887],ETHW[0.008002630459887],FTT[2.898451500000000],HNT[0.098898000000000],MNGO[279.900478000000000],RAY[5.979790850000000],RUNE[0.699724500000000],SAND[36.973276500000000],SOL[1.402067686586217]6],SUSHI[32.993918100000000],USDT[17.272161898753027],USDT[370.809777819866624] |
| 01105518 | TRX[0.000001000000000],USD[-12.959040724490023 0],USDT[84.158663017599535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105519 | BNB[1.1489289164036300],CRO[650.000000000000000],DOGE[337.131022189191200],FTT[25.003000000000000],MATIC[101.275956996196580O],USD[5.0654758498980700] |
| 01105522 | EUR[0.0000007504303410],STEP[0.000000100000000],TRX[0.000010000000000],USD[0.0000000777171198],USDT[0.000000007886093] |
| 01105525 | BTC[0.0000001000000],ETH[0.0000001000000000],TRX[0.000010000000000],USD[0.3577673559166224],USDT[0.0000000484858640] |
| 01105531 | ALICE[0.0994960000000000],ATLAS[90.000000000000000],BTC[0.0000097154007750],POLIS[11.6994420000000000],USD[0.000000010442579 1],USDT[0.0000000038954030] |
| 01105532 | CUSDT[0.666500000000000000],USD[-0.0017837251250000],USDT[0.0117304600000000] |
| 01105536 | BNB[0.0083300000000000],ETH[0.0003870000000000],ETHW[0.0003870000000000],STEP[0.0940400200000000],TRX[0.000010000000000],USD[0.000000087338176],USDT[0.0000000028846058] |
| 01105537 | BAO[1.0000000000000000],BNB[0.0016559600000000],DOGE[0.2768108701344100],ETH[-0.0000000033251200],FTT[0.016489600000000],SOL[0.0000000054653600],TRX[0.0000000039335410],USD[0.0272469600000000],USDT[0.6958717811507971] |
| 01105540 | TRX[0.0000030000000000],USD[-0.0059033128905000],USDT[0.0065570000000000] |
| 01105541 | ATLAS[9.9892000000000000],AVAX[0.4992280000000000],BNB[0.0000000027964980],BTC[0.0000099100000000],ETHW[0.0219974800000000],FTT[1.3991180000000000],LUNA2[0.0527715093900000],LUNA2_LOCKED[0.1231335219000000],LUNC[0.0045226000000000],POLIS[1.2997840000000000],SOL[0.0001598900000000],SRM[27.2714322000000000],SRM_LOCKED[0.2476890800000000],TRX[0.000010000000000],USD[0.0000202294307100],USDT[0.0000090504911513] |
| 01105545 | FTT[0.0036373052313869],MATICBEAR2021[0.2997900000000000],USD[-0.0004997777167217],USDT[0.000000007397635 6] |
| 01105546 | BTC[0.000000060800000],USD[0.0017822609028458],USDT[0.00000000007788400] |
| 01105548 | DAI[5.6422947793072000],RAY[34.0795190100000000],TRX[0.0000040000000000],USD[0.0531305500000000],USDT[0.0000000004120760] |
| 01105549 | TRX[0.000070000000000],USDT[0.0000133727401900] |
| 01105554 | STEP[0.0000000061782000],TRX[0.0000000045097394],USD[0.0000000037329810] |
| 01105556 | USD[24.9833633661891602],USDT[1.6110855483085880] |
| 01105557 | BNB[0.0000000076421445],BTC[0.000000005680394 2],FTM[0.0000000081325625],POLIS[0.0000000041000000],SAND[0.0000000074468157],SOL[0.0000000010000000],USD[0.0000000150436010],USDT[0.0000000034608801] |
| 01105558 | TRX[0.000050000000000],USD[0.0000000290242 18],USDT[0.000000036338132] |
| 01105559 | BTC[0.0000988150000000],ETH[0.0009898920000000],ETHW[0.0209989200000000],FTT[0.0025250838396200],LINK[0.0000000047454054],SOL[0.0002817500000000],TRX[0.0007800000000000],USD[1264.1973997115035376],USDT[0.6851525985100000] |
| 01105562 | SRM[0.0019694166411183],SRM_LOCKED[0.0047459800000000],USD[0.0000004422591604] |
| 01105564 | BTC[0.000000007625 1854],FTT[0.0000000047509218],LTC[0.0000000038374649],USD[0.0450598631197241],USDT[0.0000000095681315] |
| 01105566 | USD[25.0000000000000000] |
| 01105567 | DOGE[0.0001741500000000],GBP[0.0000000005990602 0],KIN[1.0000000000000000],SHIB[59022.2256718000000000],USD[0.0000000001679304] |
| 01105568 | FTT[0.0804540000000000],USD[0.8148396759182274],USDT[0.0000000138750000],XRP[0.5881540000000000] |
| 01105569 | ETH[0.0179967600000000],ETHW[0.0179967600000000],TRX[0.0000300000000000],USD[18.083148520000000O],USDT[0.0000000090818904] |
| 01105572 | DOGE[0.0000000076462612],FTT[200.1062850851142640],USD[1482.6549731640610153],USDT[0.0000000040323500] |
| 01105573 | ETH[0.0883870380000000],ETHW[0.0883870380000000],FTT[11.0000000000000000],SOL[3.5883800000000000],SRM[37.0664416000000000],USD[52.3038946213051121] |
| 01105575 | ETH[0.0000000068137740],RAY[0.0000000002651400],USD[0.0001424907999298] |
| 01105577 | FTT[0.0000000070340100],SOL[0.0000000070840000],TRX[0.0000010000000000],USD[8.6762700000000000],USDT[0.1179214620000000] |
| 01105582 | TRX[0.000050000000000],USD[-1.6787880151750000],USDT[5.0000000057227029] |
| 01105586 | FTT[0.0969790000000000],STARS[29.9944710000000000],USD[23.1646661504870100],USDT[0.0000000049800000] |
| 01105587 | AURY[3.9992000000000000],BCH[1.1518000000000000],DOGE[172.9654000000000000],ETH[0.4299414000000000],ETHW[0.4099414000000000],FTT[5.2995400000000000],MANA[49.9900000000000000],MATIC[50.9720723000000000],RAY[17.3668874000000000],SAND[150.9758000000000000],SLP[39.9920000000000000],SOL[12.1981761900000000],SRM[27.8561055800000000],SRM_LOCKED[0.6689608800000000],USD[0.1086846180000000] |
| 01105588 | TRX[0.0000080000000000],USD[0.0709776896236698],USDT[0.0000000172908170] |
| 01105590 | ETH[0.5328824450000000],ETHW[0.5328824450000000],NFT[31703731609472002 8][1],NFT[44462138495961849 7][1],USD[5337308874446863 12][1],USD[0.35170897500000000] |
| 01105592 | OXY[23.8690688084759350],RAY[12.2972637390261052],RUNE[4.9862060701029390] |
| 01105601 | USD[0.4411268200000000] |
| 01105603 | TRX[0.0000010000000000],USD[-0.0052583746040958],USDT[0.4806942300000000] |
| 01105606 | AURY[0.0000001000000000],BNT[0.0234539700000000],BTC[0.0000854690423832],COMP[0.0000058700000000],ETH[0.0022562870818168],ETHW[0.0022259893346829],MATIC[0.0000000025000000],RUNE[0.0000000018500000],SOL[0.0020000000000000],TRX[0.0007860000000000],USD[1.3620035028201538],USDT[0.0084395451753709] |
| 01105607 | DOGE[0.0396154700000000],TRX[0.0000000027338749],USD[23.5011493728484330],USDT[0.0048801032239617] |
| 01105609 | ETHW[0.0180513300000000],FTT[1.3000000000000000],USD[0.2087434435000000] |
| 01105611 | BTC[0.0000000058745200],ETH[0.1100000000000000],FTM[365.0571682800000000],LUNA2[1.0503864650000000],LUNA2_LOCKED[2.4509017520000000],NEAR[30.0000000000000000],RUNE[30.0000000000000000],SOL[0.0000000074879001],USD[0.0538842068242815],USDT[0.0000000157273909] |
| 01105612 | ALGOBULL[9297 48.0000000000000000],ATOMBULL[825.9750000000000000],BCHBULL[868.9657000000000000],EOSBULL[44918.2201428800000000],LINKBULL[238.3103442100000000],LTCBULL[192.0851600000000000],SXPBULL[84.8355000000000000],TOMOBULL[22294.5400000000000000],TRX[0.0000170000000000],TRXBULL[0.0893600000000000],USD[0.0000001100010],USDT[0.0000080300037317070],VETBULL[246.0704677000000000],XRPBULL[7710.0000000000000000],XTZBULL[365.6903400000000000] |
| 01105613 | BNB[0.0000000534092000],BRZ[0.0000000586042 00],BTC[0.0000000009623696],DOGE[0.0000000067787525],ENJ[0.0000008911920 0],ETH[0.0000000054496257],KIN[23332.4987040700000000],MOB[0.0000000069924190],RAY[0.0000000287392861],SOL[0.0019900072000000O],STEP[0.0000000034987199],USD[0.0246030797818564],USDT[0.0000000745510882],XRP[0.0129000091670400] |
| 01105618 | 1INCH[0.0000000023364500],AAVE[0.0000001044166000],BNB[0.0000000005000000],BRZ[0.0020056100000000],BTC[0.0000000046452000],DOGE[0.0000000046172000],ETH[0.0000000045042400],FTT[0.0000000022242511],LINK[0.0000002890200000],LTC[0.0000000028066500],MATIC[0.0000000571066000],USD[0.0000001277278 1],XRP[0.0000000000000000] |
| 01105619 | USD[0.0000001161104 76],USDT[0.0000035150496868] |
| 01105620 | USD[0.0000000700470000] |
| 01105623 | GBP[32.0371753366900000],KIN[2.0000000000000000],SGD[18.3806996000000000] |
| 01105630 | USD[30.0000000000000000] |
| 01105633 | AMPL[0.0000000414125526],BCH[0.0000030300000000],COMP[0.0001317800000000],DOGE[0.2541247000000000],DYDX[0.0205512200000000],ETH[0.0000287800000000],ETHW[0.0000247600000000],MAPS[1.0092955200000000],NFT[29485310758524152 5][1],NFT[31257113526151503 9][1],NFT[31504874483938952][1],NFT[39406757567462198][1],NFT[41647764419097413 9][1],NFT[47329171133175676 1][1],PERP[0.0000096200000000],UNI[0.0246312100000000],USD[9913.1460099300000000],USDT[0.0022570800000000] |
| 01105637 | TRX[0.0000020000000000],USD[-0.8545702932166492],USDT[0.9551932257566410] |
| 01105638 | SOL[0.0000000025400000] |
| 01105649 | AMPL[0.0000000005636 34],FTT[0.2518653000000000],FTT[0.5773490887885214],JST[0.0000000065879000],LUNA2[0.5515974681000000],LUNA2_LOCKED[1.2870607590000000],MATIC[0.0000000944448439],POLIS[0.0000000067269340],RAMP[0.0000000077990000],SOL[0.0000000068675610],USD[38.7672044295327965] |
| 01105651 | AUD[0.0003002612149 15],BTC[0.0000142200000000],FTT[28.1292284300000000],SPELL[41611.2714349100000000] |
| 01105662 | ALGO[0.4000000000000000],APE[0.0952310000000000],ATLAS[7.604100000000000O],LOOKS[0.9815700000000000],LUNA2[0.1349183952000000],LUNA2_LOCKED[0.314809588900000O],LUNC[29378.7646201000000000],SLP[7.9328000000000000],USD[0.0039354463412500] |
| 01105664 | BNB[0.0025747300000000],TRX[0.000006000000000O],USDT[1.3811612343000000] |
| 01105665 | SOL[0.0000007384235 6],TRX[0.0000000050773312] |
| 01105667 | BTC[0.0000342995885000],ETH[0.0000524000000000],ETHW[0.0000524000000000],MATIC[0.0073573949340000],USD[-0.0067325744763945],USDT[0.2128489500002764] |
| 01105669 | BNT[0.0000000653120 0],USD[0.0217594256829132],USDT[0.0000000104251872] |
| 01105671 | USD[4.1716929700000000] |
| 01105674 | ATLAS[559.8967920000000000],FTT[1.9990500000000000],MNGO[179.8286010000000000],USD[49.0033932424194647000000000O],USDT[101.1065883185506716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105679 | LTC[0.00015480000000000],TRX[0.00000300000000000],USD[0.00166881809945540] |
| 01105680 | MAGIC[860.83641000000000000],USD[0.81661519000000000],USDT[0.00000000044173531] |
| 01105681 | USD[0.01375678120234777],USDT[0.00000000011895822] |
| 01105683 | USD[2.97535287037000000],USDT[0.00000000082500000] |
| 01105687 | BAO[2.00000000000000000],DOGE[251.41865047000000000],FTT[0.86742348000000000],KIN[3.00000000000000000],RSR[294.23676102000000000],SRM[2.04409087000000000],SXP[4.35208546000000000],TRX[1.00000000000000000],USD[50.00000019743610009] |
| 01105689 | AUD[0.00000007922480],TRX[0.00001000000000000],USD[0.00000126391952211],USDT[0.00000001525274921] |
| 01105697 | ETH[0.00000009605060],TRX[0.00000300000000000],USD[0.00615900000000000] |
| 01105702 | COPE[3.18683507000000000],TRX[0.00000300000000000],USD[0.00000002593052561],USDT[0.00000008692787876] |
| 01105709 | SOL[0.23850000000000000],USDT[190.41683000427726] |
| 01105711 | AAVE[0.00001118273702000],ATLAS[6710.00000000000000000],BNB[0.00000091605300],BRZ[12.00000000000000000],BTC[0.00339950958679S],COIN[0.00957160000000000],DOT[1.80000000000000000],ETH[0.00023828117058400],ETHW[0.00023828117058400],FTT[0.22969221000000000],LINK[0.02264245166360600],LTC[0.00620609529316000],POLIS[124.08533000000000000],SOL[0.50673875000000000],TRX[0.00012639215000000],USD[0.57380726928373531],USDT[1.76910870939781821],XRP[0.95923000000000000] |
| 01105712 | USD[0.00000007878690],USDT[0.00000003725669] |
| 01105714 | KIN[5027.04478854000000000],TRX[0.00006600000000000],USD[-0.01356991124301781],USDT[0.00000000519004] |
| 01105716 | AKRO[1.00000000000000000],BAO[0.00000000002583084],BRZ[0.00000000508464241],CRO[0.00000004476972],DAWN[0.00000000206223701],DOGE[0.00000000002044487],ETH[0.00000000807872080],GBP[0.00000000575301631],HGET[0.00000000028364040],LINA[38.43780779550385261],LINK[0.00000005866486461],MATIC[0.00000000004901892811],SHIB[0.00000000456985581],TRX[0.00000000000000001],UBXT[1.00000000000000000],USD[0.00000004482044851],XRP[0.00000000022048281] |
| 01105718 | KIN[518973.37050485787999801],USD[30.00000000000000000] |
| 01105720 | BULL[0.00000585611832961],ETHBULL[0.00000201000000001],MATICBEAR2021[0.06790665531174921],MATICBULL[0.08293350000000001],USD[892.566327239616109S1],USDT[0.00000001137500161] |
| 01105722 | USD[0.00000002019752661] |
| 01105723 | APE[0.00177500000000000],BICO[0.00000004000000000],BTC[0.00000048111156721],ETHW[0.00082154926415371],FTM[0.00082154926415371],IMX[0.00000009780375S],IMX[0.00000100000000000],NFT[4164073967274355401[1],NFT[4573945043603203921[1],NFT[4785441816940075491[1],NFT[5061039268455009131[1],NFT[5135277589025443541[1],OKB[0.11230852172757541,RAY[0.42751200000000000],USD[0.00000004361835],USDT[27.809331680254143T] |
| 01105731 | ATLAS[12107.95553977221019751],LUNA2[0.28852281630000000],LUNA2_LOCKED[0.67321990480000000],LUNC[82826.45070590000000000],MNGO[0.00000000004000000],USD[0.01583293171735216],USDT[0.00000010621307T] |
| 01105733 | AUD[0.00072880816897959],BAO[2.00000000025830841],BRZ[0.00000000050846424],CRO[0.00000049476972],DAWN[0.00000000206223701],DOGE[306.52636221000000000],ETH[0.36390029000000000],ETHW[0.36374757000000000],HOLY[1.08318064000000000],SOL[0.86280079000000000],SUSHI[4.37246761496400000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01105738 | FTT[150.00849550000000000],SLRS[5000.00000000000000000],TRX[0.00000200000000000],USD[254.71642360592840361],USDT[1266.98341236000000000] |
| 01105745 | HT[0.00000000763266000],NFT[4018155089188208121[1],NFT[5240054847405204141[1],NFT[5501007001586795351[1],TRX[0.00000300000000000],USDT[0.00000001586764661],USTC[2.00000000091836001] |
| 01105748 | USD[106.07859588960105001],USDT[1106.44096500728527701] |
| 01105749 | DOGE[0.00984000000000000],DOGE[169.67290000000000000],ETH[0.00098500000000000],ETHW[0.00098500000000000],RAY[5.98490000000000001],REEF[9.92000000000000001],RUNE[0.99980000000000000],USD[0.18607200345000001] |
| 01105750 | TRX[0.00000300000000000],USD[1.39446417309303894],USDT[71.25962400791414467] |
| 01105753 | ATLAS[25305.39000000000000000],BNB[1.99960000000000000],DFL[2269.54600000000000000],DYDX[35.10000000000000000],ETH[0.51100000000000000],ETHW[0.51100000000000000],FTT[0.01008104018415121,RAY[72.05767323000000000],SRM_LOCKED[0.073517710000000001,TRX[0.00000200000000000],USD[0.033038943486624011,USDT[2.37932759819269481 |
| 01105754 | BCH[0.00000000000000000],DOGE[0.00009999000000000],ETH[0.00130579752364001,ETHW[0.001305797523664001,USD[0.49728295051311501,USDT[14.61863671750000001,WAVES[1.03541010000000001 |
| 01105761 | DOGE[0.95421000000000000],DOGEBULL[0.00007663752000001,MATICBULL[1.08736500000000001,TRX[0.00000200000000000],USD[2.57485487588500001,USDT[0.00000000235313901 |
| 01105767 | ATLAS[130.00000000000000000],CHZ[59.98800000000000000],ETH[0.07799020000000001,ETHW[0.07799020000000001,FTM[0.99740000000000000],TRX[0.77010000000000000],USD[53.50623033650000001 |
| 01105768 | BTC[0.00002528109087851,ETH[0.00093950511791331,ETHW[0.00093985611738],FTT[0.00638075138996881,TRX[0.60000001121563251,USD[-104.18816529282889],USDT[119.81141385549767161,XRP[0.90802684000000001 |
| 01105770 | BTC[0.00450000000000000],BUSD[204.59575407000000001,COMP[0.29400000000000001,DYDX[7.70000000000000001],ETH[0.12877339000000000],ETHW[0.12877339000000000],EUR[0.00884823000000001,FTT[1.83853243917191104],LINK[26.72486163000000001,LUNA2[0.00098800422440001,LUNA2_LOCKED[0.00230534319000001,LUNC[215.14000000000000000],SNX[12.50000000000000000],TRX[0.00012700000000000],UNI[1.00000000000000000],USD[0.01850001301333241,USDT[0.00000032653952S],XRP[468.32173854000000001,ZRX[72.00000000000000000] |
| 01105775 | FTT[0.02366273440579941,USD[26.49647122134778951,USDT[0.00423096323883151 |
| 01105778 | DOGE[4.99667500000000000],ETH[0.00000000500000000],TRX[0.58756100000000000],USD[0.11626008904000001,USDT[0.00063269068750001 |
| 01105779 | BNB[0.00352671000000000],BRZ[3.07827372775381111,BTC[0.00006847200000000],CRO[1.07730319000000000],ETH[0.00166452000000000],FTT[0.00000000162721081,LTC[0.00874331000000000],LUNA2_LOCKED[0.00000001758957351,LUNC[0.00164150000000000],SOL[0.00821000000000000],TRX[0.00022500000000000],USD[0.00000000581275711],USDT[0.00000007456669] |
| 01105781 | BTC[0.00000000684312S],ETH[0.00000007896000],HNT[0.00000000771852641,TRX[0.00000003656322241,USD[0.00000001362793582],USDT[0.00000007657730] |
| 01105783 | ATLAS[1247.94774288000000000],RAY[25.83692693000000000],USD[0.00000008342257] |
| 01105784 | BTC[0.00009078000000000],EDEN[76.48470000000000000],MCB[5.62000000000000001],RUNE[24.39512000000000000],USD[0.44369503000000000],USDT[0.26798224000000000] |
| 01105786 | ALPHA[1.01224780000000000],KIN[1.00000000000000000],SOL[0.00003752000000000],TRX[0.00000400000000000],USD[0.00000088597235611] |
| 01105787 | COPE[2.32103500000000000],USD[1.74897956750000000],USDT[0.00000000077182945] |
| 01105792 | CTX[0.00000000082545240],ETH[0.00000008178134011,NFT[2979119936383198811[1],NFT[3210102076703022601[1],NFT[3836526482094539421[1],NFT[4627873020032947961[1],NFT[4692911170047708961[1],NFT[5083947553800778371[1],NFT[5596758792524323221[1],TRX[0.00038000037910354],USD[0.00000000181041791,USD[0.00000001136282731,USTC[0.00000000039379248] |
| 01105794 | USD[132.20609717000000000] |
| 01105795 | FTT[0.10996053129959291,TRX[0.00169000000000000],USD[0.00546660499650001,USDT[775.54000008500000001 |
| 01105798 | POLIS[89.49087538000000000],USD[0.00000005681212181 |
| 01105799 | BTC[0.06120000000000000],CHF[2700.00000002671702921,ETH[0.93900000000000000],ETHW[0.44800000000000000],LUNA2[0.00380566306000001,LUNA2_LOCKED[0.00887988047300001,RAY[30.97938500000000000],TRX[0.00000300000000000],USD[191.85720726408843771,USDT[0.13045652179369201,USTC[0.53871000000000000] |
| 01105800 | USD[0.00000243825635041 |
| 01105802 | AVAX[0.00000000935551141,BTC[0.00000000633774761,BUSD[807.56608222000000000],DOGE[899.38433860163510001,ETH[0.00000008127840],ETHW[1.00000003027840],FTM[937.00000000000000000],FTT[36.30000000000000000],LTC[0.00000007600000001,LUNA2[2.35134906000000000],LUNA2_LOCKED[5.49064811400000001,LUNC[5.12400.08000000000000000],SOL[15.53027200699596771,TRX[57.96688032000000000],USD[-3.32034704851798821,USDT[1.49203011903086561 |
| 01105803 | MER[1941.97798113412000000],TRX[0.00000300000000000],USD[0.00000192748164],USDT[0.00000033373031161 |
| 01105805 | AVAX[0.00000000063976511],ETH[0.00000006387600],FTM[306.04030871243081441,MANA[89.81145046000000000],SAND[135.00000000000000000],SHIB[50000000.00000000000000000],SOL[0.00000009194400],USD[0.68254341897459691,USDT[0.00000000826082658] |
| 01105807 | USD[0.00172041510959000] |
| 01105809 | BTC[0.00005180487942371,FTT[0.00000008078973611,USD[14.24427259402225171,USDT[0.00000000890790251 |
| 01105813 | ALCX[0.15800000000000000],FTT[7.69914604000000000],HXRO[347.93040000000000000],STEP[283.64496220000000000],TRX[0.00005000000000000],USD[0.14467275370200001,USDT[0.00501923000000001 |
| 01105817 | FTT[0.00448201012422261,USD[0.07029421310000001 |
| 01105826 | AAVE[0.00989455000000000],ADABULL[0.00000800000000000],BTC[0.00053440235647001,CEL[0.09135500000000001,CHZ[9.98740000000000000],COMP[0.00004466300000001,CREAM[0.00978075000000001,DOGE[49.98256297737250001,ETH[0.00030594874329001,ETHW[0.00030594874329001,REEF[0.79475000000000001,TRU[0.88030000000000000],USD[0.09142150000000001,USD[148.17759295159701821 |
| 01105827 | BTC[20.00000001664911],COMP[0.34430000000000000],DAB[0.07675308000000000],DOGE[3023.42544000000000000],ETH[0.00061253614638001,ETHW[0.00061253614638001,FTM[0.29089500000000001,FTT[83.58411600000000000],MATIC[10.21167464635549041,MER[8370.76062500000000001,SOL[178.69997010000000001,SRM[853.0356442700000000],SRM_LOCKED[17.74571146000000001,UNI[0.00555176000000001,USD[3.88211063530055S1,USDT[0.04146851016930001 |
| 01105829 | DOGE[3.00000000000000000],TRX[0.12382600000000000],USD[0.14942525065755189],USDT[0.00301484400000000],XRP[0.09341905978846001 |
| 01105833 | USD[25.00000000000000000] |
| 01105836 | LUNA2[0.00120894535000001,LUNA2_LOCKED[0.00282086824800001,LUNC[263.25000000000000000],USD[100S.89506538487708171 |
| 01105838 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105841 | FIDA[0.994300000000000],HXRO[0.858260000000000],TRX[0.000006000000000],USDT[0.000000045000000] |
| 01105848 | TRX[0.448277000000000],USD[0.036099125721549],USDT[42.663881510000000] |
| 01105850 | AMPL[0.000000019992445],BRZ[0.125672605330198],BTC[0.000000065000000],ETH[0.000179397504850],ETHW[0.000179397504850],FTT[0.081399085801742],LUNA2[0.012437143370000],LUNA2_LOCKED[0.029020001210000],LUNC[2708.214154810000000],USD[39030.519577077111105700],USDT[0.002235336260020082] |
| 01105851 | BNB[0.000000068043522],FTT[0.000000000417114884] |
| 01105854 | BRZ[0.000714715000000000],BTC[0.000000010000000],CHZ[0.000000009830244],DOGE[0.000000004262583 2],ETH[0.000000004265300],FTT[8.800000018005732 0],SHIB[0.000000008559730 8],SOL[0.000000026950000],USD[89.715237829243998 8],USDT[-0.0077733970379403] |
| 01105857 | SPELL[1400.000000000000000],TRX[0.001143000000000],USD[1183.501976507646174800000000],USDT[0.000000193161910] |
| 01105862 | USDT[0.0005872655 04716] |
| 01105863 | USD[3990.690101012500 0000] |
| 01105867 | BAO[1.000000000000000],BCH[0.021119890000000],BNB[0.033143750000000],BTC[0.001040970000000],DENT[396.959047940000000],ETH[0.017176850000000],ETHW[0.016958730000000],FTM[7.293859190000000],KIN[2.000000000000000],SAND[11.089747850000000],USD[0.026532794777475],YFI[0.000534470000000] |
| 01105868 | TRX[0.000002000000000],USD[1574.535965642140 9800],XRP[0.825650000000000] |
| 01105870 | 1INCH[0.000000002605400],APT[0.003430870000000],AXS[0.000000006186400],BNB[0.000000007029358 8],BTC[0.00000042150 3],ETH[0.000000187663828],ETHW[0.001512249340728 3],FTM[0.000000011569092 5],LUNA2[0.161439563805289 1],LUNA2_LOCKED[0.143358982 2186745],LUNC[0.087875462312005],MATIC[0.000000005107329 9],NFT[348863211725782223][1],NFT[408707185847955407][1],NFT[446945849322630945][1],NFT[503449333920023798][1],NFT[522607518560102716][1],OKB[0.000000027920985],SOL[0.002067914281 6964],SRM3.68635785000000],SRM_LOCKED[56.08425672000000],TRX[0.000803008549 9600],UNI[0.00000000968461 00],USD[-3.25212706638944400],USDT[0.0019752804441610],USTC[38.697061489086080],WBTC[0.0000000001 46631400] |
| 01105873 | AURY[0.0000000002000000],BNB[0.000000041769855],FTT[0.030185978436912 0],MATIC[0.000000003795187],RAY[0.000000033957965],RUNE[0.0000000007098850],SNX[0.0000000055100000],SOL[0.000000015000000],SRM[1296.394906321306992 4],SRM_LOCKED[19.709634550000000],STG[0.000000004 1402497],USD[0.223609383847327],USDT[0.000000011249593 0] |
| 01105874 | NFT [388258150463667991][1],NFT [434041420586713260][1],SRM[4.036908590000000],SRM_LOCKED[38.123557470000000],TRX[0.00000006422400 0],USD[0.000000006501651 3],USDT[0.0000001825166 22] |
| 01105875 | USD[0.0135459645000000] |
| 01105876 | BAO[2.000000000000000],BNB[0.0000000169671 98],DENT[1.000000000000000],ETH[0.000000007208293 0],LTC[0.000000099930304 0],SUSHI[0.000000068601641],TRX[0.00000009129500 0] |
| 01105880 | 1INCH[0.000000006400000],ASD[0.000000058000000],BAL[0.000000035000000],BCH[0.000000057000000],BTC[0.000000005370000],CEL[0.000000014000000],CHZ[0.000000038000000],COMP[0.000000001400000],CREAM[0.000000075000000],DOGE[0.000000013800000],ENJ[0.000000098900000],ETH[0.000000005800000],ELF[0.0000001696773 9],FRONT[0.000000089300000],FTT[0.000016900904 24],GBTC[0.000001690000000],HNT[0.00000071500000 0],HT[0.000000043000000],KNC[0.000000000000],LRC[0.000000084000000],LUA[0.000000029300000],MKR[0.00000000440000],MOB[0.000000000052500000],MTL[0.000000003140000],PAXG[0.000000002800000],REN[0.000000002800000],RUNE[0.000000003450000],SOL[0.000000010400000],SRM[0.000000001430000],SUSHI[0.000000065800000],SXP[0.000000012100000],TOMO[0.000000084000000],UNI[0.000000039600000],USD[0.000000114826736],WAVES[0.000000013500000],WRX[0.00000069900000 0],XAUT[0.0000000614000 00],XRP[0.000000082600000],YFI[0.0000000219000 00],USD[0.0000000457803 3],USD[0.000000032072 9600] |
| 01105885 | USD[0.00000004578003 3],USD[3.000000037207960] |
| 01105887 | ETH[0.000000000000],SOL[0.060000000000000],STEP[0.055729950000000],USD[2.411542780000000] |
| 01105892 | ANC[0.212780000000000],AUD[0.000000009609736 5],BTC[0.050621830000000],LUNA2[3.67638921540000 0],LUNA2_LOCKED[8.578241542000000],LUNC[800541.495501200000000],RSR[2.000000000000000],USD[0.003258115426654],USDT[0.000000060512606] |
| 01105896 | BRZ[0.000000004008300],USD[0.000000006479 6],USDT[0.000000017074500] |
| 01105897 | FTT[59.489140550000000],SOL[19.396407936000000],TRX[0.499995000000000],USD[0.666287140051320 0] |
| 01105899 | RAY[0.999300000000000],USD[0.0084486074000 00],USDT[1.408923000000000] |
| 01105900 | BTC[0.008878090000000],TRX[0.000004000000000],USD[0.000000093844834],USDT[0.000960548925643] |
| 01105907 | USD[0.004766097060147],USDT[0.000000068651943] |
| 01105909 | TRX[0.000006000000000],USD[81.387182500716201 0],USDT[0.000000016618560] |
| 01105915 | BAO[59470.59979480000000 0],BNB[0.004481010000000],BTT[656.949070170000000],DENT[24251.421566320000000],DOGE[0.211855620000000],KIN[544605.591818740000000],MBS[37.949720160000000],RSR[1.000000000000000],TRX[2.000024000000000],UBXT[2.000000000000000],USD[0.000000072668506],USDT[0.000005428137311],XRP[1672.235470440000000] |
| 01105916 | USDT[0.000465583026794 4] |
| 01105917 | USD[25.000000000000000] |
| 01105918 | USDT[0.002277901536 4480] |
| 01105925 | MATH[44.970075000000000000],TRX[0.000050000000000],USDT[0.1900000000 00000] |
| 01105932 | BTC[0.000733670000000],DOGE[50.199827940000000],TRX[0.000001000000000],USDT[0.000000020357444] |
| 01105933 | AMPL[0.561460974522901 2],APT[0.702592660000000],BIT[1.296311980000000],BNB[0.001789809962 6474],BTC[0.000074465518918],ETH[0.000077184057028 60],ETHW[0.001050005702860],FTT[3335.632497304456850 0],GST[0.500000000000000],HT[0.033116842811090 7],NFT[383897150276302205][1],NFT[394285145858512614][1],NFT[458834421996905385][1],NFT[490050046268528421][1],NFT[506201354513714440][1],OKB[0.000000003178613],RAY[0.0006500000000000000],SOL[0.009786015517961 2],SRM[9.287101540000000],SRM_LOCKED[246.705274250000000],TRX[1.419151000000000],USD[2.659316501451153 1],USDT[0.619657071199375 0],WBTC[0.0000007613000 00000] |
| 01105934 | ATLAS[1102.203942510000000 0],USD[187.772900012220601 6] |
| 01105935 | AVAX[0.000000004615750 0],HNT[0.000000013030288 8],LTC[0.001962288214 7260],USD[0.022507000000000000],USDT[1.646531270 5000000] |
| 01105937 | TRX[0.000030000000000],USD[0.000000013030288 8],USDT[0.000000085478260] |
| 01105942 | EUR[0.000000099878724],FTT[0.099183000000000],USD[0.001214958089 6067],USDT[0.069343320000 0000] |
| 01105943 | FTT[0.020542127439 2006],HOOD[0.000000003587200],HOOD_PRE[0.000000001500000],OMG[21.541228969225938],SOL[0.095889755367 0400],USD[20.109660506312 9389],USDT[0.000000008 0954160] |
| 01105944 | LUA[0.098460000000000],MNGO[9.996000000000000],STEP[0.095000000000000],TRX[0.000060000000000],USD[0.004904742750 4555],USDT[16.415357453 0532822] |
| 01105945 | LTC[0.006642250000000],USD[0.781424250000000] |
| 01105946 | BTC[0.047984704100000],CRV[0.976060000000000],ETH[3.046094535500000],EUR[0.000000003744133 2],FTT[0.000000001403399 6],MANA[0.927750261076250 0],SOL[47.498131270000000],USD[0.000000166547632],USDT[13.253985348842393 5],XRP[0.726350992412 2396] |
| 01105948 | MATIC[0.900000000000000],NFT [293735046869637187][1],NFT [409329570051467735][1] |
| 01105949 | HMT[299.802517080000000],TRX[0.000030000000000],USD[0.000001457481266],USDT[0.000000011937772] |
| 01105952 | USD[30.000000000000000] |
| 01105954 | WAVES[0.00000001074 30000] |
| 01105955 | TOMOBULL[1372.342153844750 0000],TRX[0.000030000000000] |
| 01105956 | MANA[208.424040250000000 0],SOL[331.812538907367500],USD[0.000000108173 4030] |
| 01105957 | APE[99.500497500000000],AVAX[0.000022500000000],ETH[0.438974425000000],ETHW[0.438974425000000],FTT[155.000025000000000],LUNA2[0.000000212877391],LUNA2_LOCKED[0.000000049671391 2],LUNC[0.004635450000000],USD[12.585162870487 6710],USDT[0.000000185 000000] |
| 01105958 | USDT[0.000148579472] |
| 01105967 | ATLAS[6048.570300000000000],BCH[0.000080340000000],DAWN[0.080519000000000],DOGE[0.250883089676600],DYDX[105.883771000000000],FTT[0.001469000000000],JST[5.750000000000000],LUNA2[5.349614843000000],LUNA2_LOCKED[12.482434630000000],LUNC[1164889.895046800000000],MATIC[2408.758609000000000],OKB[0.038693370000000],FTT[1.000000000000000],SOL[0.100000000000000],USD[2342.582308471240190700000000],XRP[0.405000000000000] |
| 01105968 | BTC[0.008869370000000],FTT[1.000000000000000],USD[20.172141476400000] |
| 01105969 | BCH[0.000000004000000],FTT[0.000000002000000],USD[81.796147515293830],USDT[0.000000085052688] |
| 01105972 | TRX[0.000030000000000],USD[215.505089101721 6233],USDT[89.547451000000000] |
| 01105980 | BAO[1.000000000000000],BNB[0.491521150000000],GBP[0.000000315635096],KIN[1.000000000000000],MOB[26.277030390000000],UBXT[1.000000000000000] |
| 01105981 | DOGE[1059.846876065595120],USD[574.170094035526675],USDT[0.019736206137310] |
| 01105987 | FTT[0.000000003217700],USD[0.000612753252878],USDT[0.000000093997232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01105988 | BF_POINT[400.0000000000000000000] |
| 01105990 | USD[25.0000000000000000000] |
| 01105992 | RAY[5530.607454750000000000],TRX[0.000001000000000000],USD[0.500151455552669988],USDT[0.000000007114204] |
| 01105993 | TRX[0.357432000000000000],USD[2.660715309746067 1],USDT[0.000000068249788] |
| 01105995 | TRX[0.000000003588000000],USD[1.479089902710340 0],USDT[0.000000004565959 8] |
| 01105996 | KIN[995487.125033180000000 0],TRX[1.000000000000000000],USD[0.000000000008752] |
| 01105997 | BTC[0.000000009000000000],SHIB[499981.0000000000000000 0],SOL[0.220000000000000000],USD[21.6797555152500000] |
| 01106001 | ALGOBULL[169779.286926990000000000],ATOMBULL[72.364285570000000000],BALBEAR[1000.1000000000000000],BSVBULL[25935.531678390000000000],DEFIBEAR[882.662392220000000000],EOSBEAR[70952.047781560000000000],EOSBULL[1279.317916260000000000],GRTBULL[2.150123770000000000],LINKBUL L[2.043837600000000000],LTCBULL[25.503718190000000000],OKBBEAR[309938.000000000000000000],SUSHIBULL[1283.463091450000000000],SXPBULL[240.715470560000000000],TOMOBULL[2992.269626190000000000],TRX[0.000004000000000000],USD[0.000000005788093 5],USDT[0.081910608921353],VETBULL[1.034353710000000000],XRPBULL[13 1.738032770000000000],XTZBULL[24.166421180000000000],ZECBULL[2.042711480000000000] |
| 01106004 | NFT (321235115116949854)[1],NFT (334424823671604787)[1],NFT (343514559259016164)[1],NFT (474009733305471968)[1],NFT (534735392814694992)[1],SOL[0.000000022452262],TRX[0.000080075812095],USD[16.768971792901 8847],USDT[0.000000006750382 2] |
| 01106010 | KIN[0.000001110309649],SWEAT[28.330145606311362],USD[0.000000029721771],XRP[0.000000012934619] |
| 01106014 | TRX[0.000060000000000000],USDT[0.674634000000000000] |
| 01106015 | BTC[0.000000043901700],BULL[0.000000007150000 0],ETH[0.000000050000000],ETHBULL[0.000000042000000],USD[-1.5222040344579841],USDT[1.7098852925608450] |
| 01106016 | TRX[0.000003000000000000],USD[0.001904934003484],USDT[0.00000001737106] |
| 01106020 | TRX[0.000002000000000000],USDT[0.0004077242115475] |
| 01106026 | ATLAS[5578.223820620000000000],TRX[0.000018000000000],USD[9.743903457491810000000000],USDT[0.005130751596524 7] |
| 01106027 | ATLAS[125332.123565980000000000],BTC[0.000000007000000000],ETH[0.001327180000000000],ETHW[0.000890830000000],FTT[29.994300000000000000],HBB[36404.703311400000000 0],IMX[0.009561850000000000],MNGO[0.711506310000000000],NFT (340645769090214961)[1],POLIS[0.061891850000000000],SOL[0.870138620000000000],TRX[0.000030000000000000],USD[0.141602765721111 8],USDT[0.391542604877406 2],XPLA[0.308055520000000000] |
| 01106029 | USD[0.3099566300000000000] |
| 01106030 | AUD[0.000000001563595 99],BAT[0.000000046624000],BTC[0.000000039373486],USD[0.000000032281240],USDT[0.000000033915897] |
| 01106031 | USD[30.0000000000000000000] |
| 01106033 | USD[0.000000096119212] |
| 01106041 | ETH[0.006014540000000000],ETHW[0.006014540000000000],TRX[0.000010000000000000],USDT[10.0000000000000000000] |
| 01106048 | BTC[0.053507614209562 8],FTT[25.081036560710 1895],LUNA2[0.007076930789030 0],LUNA2_LOCKED[257.281169538506300 0],LUNC[58.052956702000000000],MATIC[10.835973000000000000],SNX[63.469174325764309 6],SOL[0.017744763110600 0],STG[155.847620000000000000],TRX[0.001554000000000000],USD[1016.108114671457 89 61],USDT [0.105169947647814 0],USTC[30.964035089613500 0] |
| 01106049 | BTC[0.000000074503500],ETH[0.000000007529000],USD[0.000000066184 60],USDT[0.000000064373844] |
| 01106050 | RAY[3.1417942700000000] |
| 01106054 | BRZ[-0.000018820440655 2],FTT[15.812461041705600 4],SOL[0.000000009817563 2],USD[0.0000335058227380] |
| 01106057 | TRX[0.000000001000000],USD[-3.021313304277156 8],USDT[141.928600000908218] |
| 01106060 | FTT[0.000000021085200],USD[0.000000009479733 0],USDT[0.000000069409290] |
| 01106061 | NFT (303287218179758877)[1],NFT (315577103582683023)[1],NFT (547480581098845839)[1],USD[39.869469160000000 0] |
| 01106062 | BOBA[0.037917500000000000],USD[0.021464688000000 0] |
| 01106063 | FTT[0.069016306128590 0],USD[0.5302228217162500] |
| 01106067 | USD[25.00000000000000 0000] |
| 01106074 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.002158620000000000],ETH[0.059599375100 08512],ETHW[0.058860115100 08512],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010031092625427 4] |
| 01106076 | CAD[3000.00000000000000 0000] |
| 01106078 | COPE[0.000001000000000000],LEO[0.000000067128834],USDT[0.000000025917896] |
| 01106080 | ALEPH[23866.379985000000000000],APE[2334.937070792435 4000],ATOM[363.523429589417 9200],AVAX[6309.106257987017 9095],AXS[996.553483528163 2000],BAT[23002.486610000000000000],BTC[5.288578765624500],DOT[7113.240335752210 8600],ETH[122.643123350889 3315],ETHW[0.000000113116215],FTM[16558.309318400000000000],0],FTT[772.945227011891640 0],GAL[43271 2.682800000000000],GRT[0.000000003280480],LINK[9640.964049101953 7600],LTC[36.036119812043039],LUNA[608.964000000000000000],LUNA2[0.002660883939000 00],MANA[8678.625600000000000000],MATIC[21359.890812492248 9600],NEAR[19502.229697250000000000],REN[0.000000010000000],RSR[28084.394410897557 200],RUNE[0.000000033422900],SAND[8716.817120000000000000],SOL[23357.885498436221 6703],SRM[11.657274790000000000],SRM_LOCKED[125.489600750000000000],TRX[0.000823713867740 0],USD[868284.7271998135082 860300000000 0],USDC[200000.00000000000000 0000],USDT[0.000000014439573 4] |
| 01106085 | BTC[0.000000003588000],ETH[0.442872894800000 0],USD[17.800000000000000 0000] |
| 01106086 | AAVE[0.307541993393370 0],BNB[0.248345823921520 0],BTC[0.0034870006812 00],DOGE[398.766280769284 4800],DOT[118.134103630000000000],ETH[0.750387792444920 0],ETHW[0.746333197078370 0],FTT[3.499335000000000000],LUNA2[0.010930024470000 00],LUNA2_LOCKED[0.025503390430000 00],LUNC[2380.035840480000000000],RAY[12 1660762000000000000],SAND[848.871523500000000000],SOL[25.471507860000000000],SRM[13.293897390000000000],SRM_LOCKED[0.265232885388956 69],TRX[0.000000001000000],USD[0.063258953889566 9] |
| 01106087 | MATIC[0.800000000000000],NFT (368520620546797852)[1],NFT (392309280778794283)[1] |
| 01106090 | TRX[5.831698860000000],USD[-0.011923973337 8136] |
| 01106091 | DAI[0.000000001000000000],ETH[0.000000035000000],FTT[0.000000007520734 8],LUNA2[0.000000010180843 0],LUNA2_LOCKED[0.000000237553004],LUNC[0.002216900000000000],MATIC[0.162878940000000000],NEAR[0.034621000000000000],SOL[0.001472802158862 8],STEP[0.000000030000000],USD[4.336729445703937],USDT[0.000000 002000000] |
| 01106095 | USD[0.000000039143987] |
| 01106097 | BIT[0.981744000000000000],ETH[0.000000003500000],FTT[0.003950378797 7576],NFT (529861889680862625)[1],NFT (539115907516732852)[1],SAND[4.998360000000000],SOL[0.000000031367393],SRM[12.081304260000000000],SRM_LOCKED[69.203691130000000000],TRX[0.000778000000000000],USD[0.003134514754228 6],USDT[0.000000105305209],XPLA[0.009950000000000000] |
| 01106098 | BNB[-0.000000044816049],BOBA[0.026825000000000000],BTC[0.000000016844064],ETH[0.000000045148700],FTT[0.000000079400815],STEP[0.000000000940000],USD[0.141173170180094 9],USDT[0.000000123005138] |
| 01106100 | LUNA2[7.806798074000000],LUNA2_LOCKED[18.215862170000000],USD[1.371281145545000 0],USDT[37.927064621416 1600],USTC[1105.090000000000000] |
| 01106101 | KIN[14832419.000000000000000],USD[0.926699880000000] |
| 01106102 | USD[0.594991177035087 2] |
| 01106104 | TRX[0.000006000000000000],USD[-0.442872846800000],USDT[17.800000000000000 0] |
| 01106105 | USD[0.000000030000000000],ETH[0.000000035000000],FTT[0.000000035000000],LUNA2[0.000000001808043 0],LUNA2_LOCKED[0.000000237553004],LUNC[0.002216900000000000],MATIC[0.162878940000000000],SOL[0.001472802158862 8],STEP[0.000000030000000],USD[4.336729445703937],USDT[0.000000 002000000] |
| 01106106 | AMPL[6.421484080139665 0] |
| 01106108 | USD[30.000000000000000000] |
| 01106109 | COPE[313.780200000000000000],DOGE[2.997900000000000000],USD[3.1721125000000000] |
| 01106111 | HXRO[125.228893370000000000],LEO[12.825030870000000000],RUNE[5.142168030000000000],TRX[0.000000003000000],USDT[0.000000027823588 6],XRP[63.415867970000000000] |
| 01106113 | FTT[0.071750470000000000],LINK[0.087708660025 2764],SRM[8.374164250000000000],SRM_LOCKED[55.545835750000000000],USD[19363.479139551669 6794],USDT[0.794502436250000] |
| 01106116 | USD[0.0528707718500000] |
| 01106119 | AURY[0.003420000000000000],TRX[0.000217000000000000],USD[9.746439551944737 2],USDT[0.000000087835187] |
| 01106121 | BNB[0.000000010000000000],FTT[0.019139153150598 8],LUNA2[0.000168540276300],LUNA2_LOCKED[0.000039320600446 00],NFT (461804439192888136)[1],SOL[0.000000010000000],USD[25.970768986022960 1],USDT[0.000000006000000] |
| 01106122 | FTT[0.095991000000000000],RAY[0.945993520000000],TRX[0.000001000000000000],USD[0.000000013377462 5],USDT[0.000000003500000] |
| 01106125 | KIN[14760177.950000000000000],USD[1.3557915794997112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01106127 | USD[0.083936037880000],USDT[0.003270000000000] |
| 01106128 | ETH[0.000000091978800],OXY[0.000000006000000],RAY[0.000000016000000],USD[0.000000114721859],USDT[0.000000029051630] |
| 01106132 | FTT[0.031918374787250],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],USD[0.000646369000000],USTC[0.500000000000000] |
| 01106134 | ETH[0.431987100000000],ETHW[0.431987100000000],FTM[278.000000000000000],SOL[7.932195750000000],SRM[21.691905190000000],SRM_LOCKED[0.539715770000000],SUSHI[11.548139429847000],TRX[1601.686198251177500],USD[-0.034974429137092 4],USDT[0.000000009678842] |
| 01106144 | AVAX[0.000000009267762],BTC[0.000101190000000],ETH[0.000140406000000],FTT[0.000041066000000],FTT[0.001353372651000],LUNA2_LOCKED[0.003157869518000],LUNC[0.000274800000000],SOL[0.011968500000000],TRX[0.565207820000000],USD[0.009080095650795],USDT[1907.573353287291728 8] |
| 01106145 | ENS[0.860000000000000],ETH[0.066557068500000],ETHW[0.066220969250000],GBP[-2.134205965591672 9],USD[0.048608197006710 0] |
| 01106147 | BTC[0.000000000174000] |
| 01106153 | AGLD[0.000000001476813 2],DOGE[0.000000011673964 4],ETH[0.000000121188807],FTM[0.000000010000000],LRC[0.000000023009540],MANA[0.000000092902092],MATIC[0.000000050075168],RAY[0.000000102878796],TLM[0.000000060686424],USD[-0.007066608593434 0],XRP[0.028698573072056 4] |
| 01106154 | BTC[0.000000007525000],FTT[0.120814595000000],USD[0.305470170274357 3] |
| 01106155 | FTT[0.000000077053778],RAY[0.000000010000000],SOL[0.676729676754810 0],USD[50.458297820754203 3],USDT[0.000000007023904] |
| 01106160 | APT[0.001984200000000],BNB[0.000000042477593],ETH[0.000000020000000],NFT (324623035753996532)[1],NFT (416327349384211147)[1],NFT (485003117811348064)[1],NFT (515015342666755297)[1],SRM[0.207698040000000],SRM_LOCKED[10.907295490000000],USD[0.000000029300882],USDT[0.12104253810131 62],USTC[0.000000040352490] |
| 01106164 | BAO[958.105000000000000],MANA[19.149619947600000],MATH[14.697207000000000],OXY[18.996390000000000],SHIB[99867.000000000000000],SUN[214.508235690000000],USD[1.072180146103740 1],XRP[3.253622420000000] |
| 01106165 | AURY[0.993540000000000],DFL[3239.650400000000000],DYDX[0.095136000000000],USD[1.110417080425000],USDT[0.000000101517288] |
| 01106167 | BTC[0.000000000174000] |
| 01106170 | LTC[3.837114840000000],TRX[0.000002000000000],USD[0.000019919601808 4],USDT[0.347141040000000] |
| 01106171 | USD[0.000000124648225] |
| 01106172 | GRT[24.000000000000000],KIN[9982.900000000000000],TRX[0.000011000000000],USD[0.151068235888700] |
| 01106174 | AVAX[130.006460200000000],BTC[0.056880223305843 5],ETH[0.338935605036343 2],LTC[1.093432985115794 8],LTCBULL[4.116000000000000],SOL[0.345314990000000],USD[193.050917587963323 3],USDT[1.175790703043864 0] |
| 01106177 | AKRO[2.000000000000000],APE[0.000206660000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[684.710833720000000],ETH[0.000010500000000],ETHW[0.000001050000000],FTT[0.000000000000000],KIN[5.000000000000000],SOL[0.000026500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.197932224095388 0] |
| 01106178 | ATOM[0.246990520565462],ETH[0.008677301287425 1],ETHW[0.000677305111215 7],FTT[0.278669910505646 0],HT[-0.029275370440053 7],LUNA2[0.000337133666800],LUNA2_LOCKED[0.008786645222500],NFT (362998886175095966)[1],NFT (381325092777478312)[1],NFT (440945555374613921)[1],NFT (445446783044829352)[1],NFT (477085277163803116)[1],NFT (570859906824574162)[1],SOL[0.038065982634628],USTC[0.004772285483500 0] |
| 01106185 | AAVE[0.000000090770962],ALTBEAR[0.000000001972259],ATLAS[0.000000030799323],BIT[0.000000051686728],ETH[0.000000007676730],GAL[0.000000048636790],GBP[1069.998058920000000],KIN[0.000000026342147],LRC[0.000000336790000],MANA[0.000000094968465],MATIC[0.000000006063550],RAY[0.000000000081717],RUNE[0.000000018191500],SHIB[0.000000095593412],SOL[0.000000028315],SRM[0.000000044960700],USD[0.000003447344857],USDT[0.000000236542813],XRP[0.000000006581802] |
| 01106187 | ETH[0.000064140000000],ETHW[0.000064140000000],RAY[0.241970000000000],SOL[2.105000000000000],USD[41.727802705156175 5],USDT[0.000000003750000] |
| 01106189 | SXPBULL[276.835781700000000],USD[0.020022250000000],USDT[0.000000143834000] |
| 01106190 | ALGOBULL[77.808000000000000],BNBBULL[0.007345112250000],SXPBULL[113119.513722000000000],TRX[0.000008000000000],USD[0.006427071354102 0],USDT[0.000000118808144] |
| 01106192 | BTC[0.000000008000000],SHIB[212592.093632280000000],TSLA[0.000000020000000],TSLAPRE[-0.000000047269855],USD[0.002973371928744 0],USDT[0.000000084666298] |
| 01106196 | C98[0.998341300000000],DOGE[0.110333252320000],FTT[0.014818300000000],MATIC[1.039702620000000],USD[0.286557210124117 9],XRP[0.398629828745448 0] |
| 01106199 | CRO[7.014801590000000],ETH[0.002868670000000],ETHW[0.002868670000000],FTM[4.272994140000000],GAL[10.995568050000000],LUNA2[0.000003262226736 0],LUNA2_LOCKED[0.000007611862384 0],LUNC[0.710356740000000],MATIC[4.713213600000000],NEAR[1.009985870000000],SAND[2.019301190000000],SOL[0.000000074917851],TOM[30.000000000000000],TRX[941.320003383644000],USDT[18.906589828346287 2],WRX[14.408311290000000] |
| 01106200 | BNB[0.003697760000000],ETH[0.034628320000000],LINK[5.000000000000000],LUNA2[0.001377734300000],LUNA2_LOCKED[0.003214664670000],LUNC[300.000000000000000],USD[26.686828655284389 4],USDT[0.000000009802701] |
| 01106204 | BNB[0.063191273575872],BTC[0.000000084236142],ETH[0.000000038485300],LUNA2[2.181271198000000],LUNA2_LOCKED[5.089632796000000],MATIC[0.000000087031436],MSOL[0.000000007796619],NFT (378802328214948653)[1],SOL[-0.000000025453836],USD[-0.000001317389319 3],USDT[0.000000095628629] |
| 01106205 | FTT[0.289953965124800],MNGO[19407.604000000000000],SHIB[16100000.000000000000000],SOL[10.000000000000000],USD[499.004777462123843 2] |
| 01106206 | ETH[0.000000044000000],ETHBULL[0.093466290000000],FTT[0.029753549500197 4],LUNA2[0.087221033780000],LUNA2_LOCKED[0.203515745500000],NFT (351322552506795818)[1],NFT (353239285152563874)[1],NFT (363911335824494736)[1],NFT (501170872386578624)[1],NFT (552516853291646911)[1],NFT (574063892367047935)[1],NFT (574545580267778078)[1],USD[16.782381247024198 1],USD[0.000000009275593 3] |
| 01106214 | BTC[0.326382133582234 0],DOT[113.851317950000000],ETH[3.664992560000000],GBP[0.000027111845494 6],SOL[94.754608120000000],USDT[0.000030497914682 6],XRP[5622.002366450000000] |
| 01106219 | TRX[0.000004000000000],USD[0.000000053136610] |
| 01106221 | ETH[0.000000062419340],FTT[0.000128460100500 0],LJA[427.900260000000000],USD[11.406968770099165] |
| 01106224 | BTC[0.000000033076284],EUR[0.000000014763119],SHIB[0.000000036172703],SPELL[500.000000000000000],TRX[-0.960191295271957],USD[0.000000125424780] |
| 01106231 | ATLAS[0.000000012598462],DA[0.000000030867300],ETH[0.104024119610583],SOL[0.512732401476489 0],USD[0.032891147349148],USDT[0.000000346044542] |
| 01106236 | ATOMBULL[360.000000000000000],BTC[0.000037800000000],DYDX[6.998836000000000],FTT[3.900758135000000],SRM[10.049345400000000],USD[0.060208881304937],USDT[0.785702330514046 7] |
| 01106237 | USD[30.000000000000000] |
| 01106238 | ETH[0.000000072077414],SOL[0.000000052794520],USD[0.485700989389807],USDT[156.550000189992633] |
| 01106239 | AVAX[0.000000002000000],SOL[0.000000033892530],TRX[0.000004000000000],USD[0.000000481772572],USDT[0.000001290665 0150] |
| 01106241 | USD[0.082702630000000] |
| 01106242 | BTC[0.001699677000000],FTT[0.239793460000000],NFT (311310751318411518)[1],NFT (356188055516602335)[1],NFT (394248385249906799)[1],USD[0.000000008043173 2],USDT[0.000000011703968 6] |
| 01106243 | FTT[0.105309932750000],STEP[0.000000078200000],USD[4.819463361518941 5],USDT[0.000000008108123] |
| 01106246 | KIN[1.000000000000000],TRX[200.894021930000000],USDT[77.332442330333968] |
| 01106249 | AKRO[1.000000000000000],AUDIO[69.096893710000000],BAO[14.000000000000000],BTC[0.006653160000000],ETH[0.187612650000000],ETHW[0.130989980000000],KIN[10.000000000000000],SHIB[16676631.437006420000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001543965272 2515] |
| 01106261 | APT[0.000000015000000],ETH[0.000000030867300],LUNA2[0.000000000000000],LUNA2_LOCKED[0.325271662100000],MATIC[0.000000086709000],NFT (293604452364504922)[1],SOL[0.000000079938400],TRX[0.000000096528600],USD[0.000000000598 2836],USDT[0.000000078110400] |
| 01106262 | GM[0.074361420000000],USD[0.000011679733402],USDT[0.000000005021605] |
| 01106265 | ATLAS[9.810000000000000],BNB[0.000000084798245],ETH[0.000638590000000],FTT[0.000000010000000],USD[6.798854442991994],USDT[0.000000060000000] |
| 01106266 | FTT[0.099820000000000],TRX[0.000000007300000],USD[0.000000079560000] |
| 01106273 | AKRO[445.860559340000000],ASD[48.541220420000000],BAO[67063.033413670000000],CUSDT[518.286648700000000],DENT[2429.886754630000000],DMG[280.872591630000000],GBP[0.000000059749 2],GRT[1.000000000000000],KIN[257333.828813990000000],LINA[474.621023530000000],LUA[263.658962650000000],LU NA2[0.880128204600000],LUNA2_LOCKED[1.980854224000000],LUNC[191744.308168310000000],REEF[623.690873740000000],RSR[1.000000000000000],STMX[438.002263460000000],SUN[550.899946300000000],USD[0.003704014173303 3] |
| 01106280 | BTC[0.000000026600000],ETH[0.000000008740369 6295],ETHW[0.014887430369925 2],EUR[0.620881060000000],FTT[0.000000053850967],SOL[0.000000069019384],USD[0.000000233884775],USDT[210.283427326858168] |
| 01106284 | FTT[0.091360000000000],NFT (297184622380460463)[1],NFT (301743065940951332)[1],NFT (416953925453336758)[1],NFT (450476158355758895)[1],NFT (547504799635189026)[1],SRM[1.089900040000000],SRM_LOCKED[10.910999960000000],USD[0.910000000000000000] |
| 01106284 | BIT[0.000804304960000],BTC[0.012608047371163],ETH[0.001388600000000],ETHW[0.000138860000000],LUNA2_LOCKED[543.025518710000000],LUNA2_LOCKED[100.100000000000000],SAND[100.000000000000000],SOL[0.303200000000000],SRM[0.010000000000000],TRX[0.1375578 331369382],USD[-2.204552178782647 0],USDT[0.000461134832297],USTC[0.000000092013213] |
| 01106288 | EUR[0.000000254121200],USD[0.000000096042000] |
| 01106289 | TRX[0.000022000000000],USD[8.945352499030000],USDT[0.000000085358185] |
| 01106290 | POLIS[0.090200000000000],USD[0.000000097681369] |
| 01106292 | APE[687.197964560000000],ETH[0.008972100000000],ETHW[0.008972053059382],FTT[25.098138570000000],LOOKS[0.708452230000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[0.453686730000000] |
| 01106297 | TRX[0.000010189233500],USD[1902.786783948370 1200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01106298 | BNB[0.000000001000000],BTC[0.000000003141368],COMP[0.000000009500000],ETH[0.000000014002335],FTT[0.000000050000000],LTC[0.000000020000000],SOL[0.000000020000000],USD[0.0000234190539558],USDT[0.000000002341282] |
| 01106299 | BADGER[0.007907100000000],ETH[0.000000004618243],MATIC[5.000000000000000],USD[1.4686481647325000] |
| 01106303 | FTT[0.098600000000000],KIN[975253.183574260000000],USD[-1.8084213459158647],USDT[108.6460791970402460] |
| 01106304 | BNB[0.000000019361000] |
| 01106306 | FTT[0.023749690438985],HNT[0.000000068342800],SOL[0.000000100000000],USD[1.5252618392759777],USDT[0.000000094934170] |
| 01106308 | BTC[0.1535265919660400],ETH[0.2228517050000000],ETHW[0.2228517050000000],FTT[72.9933756500000000],LTC[29.7297572300000000],SOL[24.9969650000000000],USD[4.4246707567500000] |
| 01106309 | USD[0.004980000000000] |
| 01106310 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000000017945],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000513130000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000049192349],USDT[0.0002678248188999] |
| 01106313 | USD[116.7864512937376045] |
| 01106322 | BNB[0.000437060000000],EUR[0.000000004000000],LUNA2[0.032180393110000],LUNA2_LOCKED[0.050875839100000],LUNC[7007.3483508000000000],USD[0.0015279099153630],USDT[0.000000008371854] |
| 01106324 | BTC[0.000000040000000],MANA[0.000000010014240],USD[0.000000443702453B] |
| 01106325 | RAY[0.567771460000000],USD[0.1422270419598492],XRP[0.2351202100000000] |
| 01106327 | FTM[1.998600000000000],TRX[0.000000030000000],USDT[0.007807330000000],USDT[0.000000003725546] |
| 01106330 | FTT[0.074473553119072S],LUNA2[4.592401062000000],LUNA2_LOCKED[10.715602480000000],NFT [3701135185737920181][1],NFT [387743476007384582][1],NFT [394565003177971219][1],NFT [4163407732165591O][1],NFT [4490309094156258591][1],NFT [45031874848983058611][1],NFT [4710863895110435201][1],NFT [510227339874456192][1],NFT [519105817256086559][1],NFT [5314403891819081551][1],NFT [5450217976763716301][1],NFT [57078989466475115211],TRX[0.000056000000000],USD[6027.4086064599498039],USDT[0.000000009144954A] |
| 01106331 | USD[0.1078414380000000] |
| 01106333 | USD[0.0003379475404609] |
| 01106335 | ATOMBULL[4640.000000000000000],DOGEBULL[12.999810000000000],FTT[26.5112200000000000],SUSHIBULL[5120000.000000000000000],THETABULL[591.8999100000000000],TRX[0.000006000000000],USD[0.1981358060647500],USDT[0.000000104379714] |
| 01106337 | BNB[0.009000000000000],USD[0.6249933976000000] |
| 01106338 | BTC[0.007400000000000],ETH[0.135000079649451],ETHW[3.351974736964945],SOL[0.920000000000000],USD[0.0023242858593937],USDT[0.000000055045837] |
| 01106341 | BNB[0.000000098195939],ETH[0.000000063075600],NFT [288613257631966081][1],NFT [382547218974835058][1],SOL[0.000000011325200],TRX[0.000000006860564],USDT[0.0000027130376880] |
| 01106344 | LUA[742.612134430000000],TRX[0.000004000000000],USDT[0.000000003065240] |
| 01106345 | ETH[0.001333080000000],ETHW[0.001333080000000],USD[-1.5377987100000000] |
| 01106350 | BAO[1.000000000000000],DOGE[0.003429390000000],USD[0.000000029125000] |
| 01106352 | USD[-0.5357251218875000],USDT[0.600000000000000] |
| 01106354 | DOGEBULL[6.899920000000000],ETH[0.000000065644470],ETHW[0.000000051530602],GALA[2.684992350000000],MATIC[0.000000054831794],NFT [495876347142414068][1],POLIS[0.074600000000000],SOL[-0.079199430834530G],USD[-0.0298211579063046],USDT[0.000000049106263],XRP[0.000000085900507] |
| 01106355 | USD[0.0047906931674 78] |
| 01106357 | AAVE[0.000000007949605 4],ATLAS[50.000000000000000],BRZ[0.000000065459141],POLIS[1.999838000000000],USD[4.8808647925832271],USDT[0.0000013148388 4] |
| 01106359 | GALA[1410.956958870709300],GALFAN[0.000000023000000],IMX[0.000000069691000],USD[0.000013510 90998080] |
| 01106361 | USD[76.6512199200000000] |
| 01106365 | BTC[1.0163686617632800],USD[0.6730203871636800] |
| 01106368 | LINK[0.000000010000000],USD[0.000000097050824] |
| 01106370 | BULL[0.084102539800000],USD[0.000000064708125],USDT[286.124422155000000] |
| 01106371 | KIN[2.000000000000000],USD[0.010000168402191],XRP[0.035352150000000] |
| 01106372 | ALPHA[109.208243030615940O],APT[5.997788400000000],AURY[9.996314000000000],AVAX[0.099797270000000],AXS[1.094286700000000],BTC[0.0818299640139500],DOGE[387.0598077279492000],DYDX[25.093549500000000],ETH[0.3498808020846400],ETHW[0.3498808020846400],FTM[91.944264217253870O],FTT[15.994442500000000],SAND[20.931809000000000],SOL[16.777898379153330B],SPELL[3499.354950000000000],USD[1102.8305341165926530],USDC[500.000000000000000],USDT[0.009269704006904 2] |
| 01106373 | CHF[0.000003784041060],EUR[0.000000147049931 9],HNT[5.9589299651561112],LUNA2[0.000040248000000],LUNA2_LOCKED[10.276171290000000],LUNC[7.029463030000000],OXY[145.80024710000000O],SOL[0.264807570000000],USD[0.0000043481453 86],USTC[128.0098958100000000] |
| 01106374 | SRM[89.595160420000000],SRM_LOCKED[741.415898560000000],USD[3.162138939293723 5],USDT[0.000000052564550] |
| 01106381 | BNB[0.000000045900000],COPE[24.995877500000000],FTT[29.997970200000000],MATIC[0.000000061592000],POLIS[11.400000000000000],TRX[0.000000001520000],USD[0.000000188371474],USDT[99.3152181172656933] |
| 01106382 | RAY[15.996960000000000],USD[8.2656012500000000] |
| 01106385 | RAY[20.986035000000000],SHIB[30000.000000000000000],USD[2.2189882600000000] |
| 01106387 | LUNA2[2.446231294000000],LUNA2_LOCKED[5.707873019000000],USD[0.0359217943600000],USDT[0.1045980739624400] |
| 01106388 | BTC[0.006995345000000],USD[23.7740000000000000] |
| 01106392 | ATLAS[1.621368000000000],FTT[135.195168050000000],LOOKS[0.048174730000000],TRX[0.000080000000000],USD[0.4430220915500000],USDT[0.000000096347540] |
| 01106393 | ETH[0.000000000000000],SECO[0.012037860000000],TRX[0.000030000000000],USD[-17.0525149378488065],USDT[45.1198305229654595] |
| 01106399 | APT[3.464569917134157 9],ATLAS[0.000000023466400],AURY[0.000000100000000],AVAX[0.000000027642300],BNB[0.000000243094004],BTC[0.000000023896500],DOGE[0.000000007449100],ETH[0.000000054654072],ETHW[0.000051829722284O],GENE[0.000000001000000],HT[0.000000045472800],MATIC[0.000000100000000],SOL[0.000000007923813],TRX[0.000000010252702],USD[0.000000381331491],USDT[0.000000321685967 2] |
| 01106401 | USD[29.9904141912500000] |
| 01106406 | DOGE[16.302136369504635O],FTT[0.004415660000000],USD[0.000000554415 00] |
| 01106408 | BNB[0.000000450000000],FTT[5.099031000000000],LUNA2[0.041825588710000O],LUNA2_LOCKED[0.097593040320000O],LUNC[9107.610000000000000O],NFT [3047179365332677908][1],NFT [524599573499924822][1],TRX[0.000001000000000],USD[425.7200127097989795],USDT[0.000000191237383] |
| 01106410 | USD[0.0002368120084810] |
| 01106411 | ETH[0.000000004471050 1],FTT[0.000000062400524],USD[0.0000028393106 31],USDT[0.000000024864454] |
| 01106416 | DOGE[0.000000012500000],USDT[20.000000007617363 7] |
| 01106421 | RAY[24.608553870000000],SOL[0.090000000000000],USD[4.7473590500000000] |
| 01106423 | USD[0.0001225981917280] |
| 01106424 | BEAR[74.103884989323074 1],USDT[0.000000006144213] |
| 01106427 | USD[8.9745697000000000] |
| 01106429 | MATIC[0.280000000000000],USD[0.000000009402400 0] |
| 01106431 | BTC[0.000001000000000],TRX[0.001483000000000],USDT[1.196848429563395 1] |
| 01106432 | AAVE[0.029842000000000],AKRO[1.8666000000000000O],ATOM[0.199900000000000],AUDIO[1.000000000000000],AVAX[0.099900000000000],BAL[0.009644000000000],BCH[0.001979600000000],BNB[0.009982000000000],BTC[0.000009680000000O],CHZ[9.946000000000000],COMP[0.002000000000000],DOGE[0.992000000000000O],DJDT[0.099640000000000],ETH[0.000931904128134],FTT[0.001993190412813 4],FTT[0.090410940000000],HNT[0.399500000000000],KNC[0.597360000000000O],LINK[0.299640000000000],LTC[0.008956000000000],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243256520000],LUNC[0.010000000000000],MKR[0.0009981974707442],NEAR[0.198820000000000],RUNE[0.099480000000000O],SOL[0.039940000000000],SPY[0.000000014700000],SXP[0.097600000000000000],TOMO[0.096420000000000O],TRX[0.009600000000000],USD[798.671786388454518B3],USDT[0.0049711736225588] |
| 01106438 | DOGE[1050.7384861824318946],SHIB[2978265.6524884200000000],USD[0.000000001731878],XRP[152.8906867799073760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01106442 | ETH[0.050000000000000],ETHW[0.050000000000000],RAY[10.462143088500000] |
| 01106443 | FTT[0.008980000000000],NFT (538193908003359788)[1] |
| 01106444 | MNGO[159.996200000000000],TRX[0.000001000000000],USD[5.846500475250000],USDT[0.000000094678344] |
| 01106446 | ETH[0.000000011717805200],OXY[0.965700000000000],TRX[0.000030000000000],USD[0.163809835675079],USDT[1.459569163249306] |
| 01106448 | CQT[0.851230000000000],DRGNBULL[1723.016499700000000],FTT[0.000000049590600],MEDIA[0.006548600000000],USD[30.309004236113627S],USDT[0.000000071529558] |
| 01106450 | BNB[0.000000041757283],CHZ[0.022116059315200],DOGE[0.000000009328060B],ETH[0.000000096240590],USD[0.0000000913012160],USDT[0.000000031891525] |
| 01106454 | CONV[1069.819800000000000],FTT[1.400183008034860],USD[0.030454510433240600] |
| 01106460 | KIN[259.497000000000000],USD[2.452554300000000000] |
| 01106465 | SOL[0.005081021078275,USD[0.000000052422788],USDT[0.000000176360615] |
| 01106468 | USD[25.0000000000000000] |
| 01106469 | ATOM[0.008807383918436],BTC[0.000000049329962],COMP[0.011363552840000],DAI[0.891337000000000],ETH[0.013137729500000],ETHW[1.414453056500000],FTT[0.0921350000000000],MKR[0.0083686180000000],RAY[325.479451800000000],SOL[43.383454294983476],USD[4.6082044604753505] |
| 01106472 | DOGE[0.006623075394236],KIN[0.000000010069144],SHIB[369.421363450000000],TRX[0.000000085221824],USD[0.0000000278023343] |
| 01106474 | BTC[0.001387500000000000],BUSD[872.680996380000000],LUNA2[1.606694426000000],LUNA2_LOCKED[3.748953661000000],LUNC[5.157875085060000],MER[1875.000000000000000],SOL[0.00639110748040500],TRX[0.0000040000000000],USD[0.00000077580200],USDT[0.000000051276832] |
| 01106476 | TRX[0.00003000000000000] |
| 01106481 | KIN[1609678.000000000000000],USD[1.273059210000000],USDT[0.000000039641850] |
| 01106483 | SOL[0.000000074676784],USD[124.347876004552356S],USDT[199.970000000000000] |
| 01106484 | TRX[0.000054000000000],USD[0.424754456144156!],USDT[3457.060774650108489] |
| 01106485 | ETH[2.055386920000000000],ETHW[2.055386920000000000],FTT[146.294896000000000],USD[0.0358299971126177],USDT[8.8781039761672622] |
| 01106486 | SRM[1.895907320000000],SRM_LOCKED[7.224092680000000000] |
| 01106488 | BTC[0.000000008245106],PERP[0.0000000050094224],RAY[0.528600285126225],USD[1.230091224508417!] |
| 01106502 | TRX[0.00002000000000000],USD[1.734468588458159],USDT[3.641553820115617!] |
| 01106503 | ATLAS[2399.645048900000000],BNB[0.000000033258729],BOBA[42.372863000000000],CLV[0.000000060865220],CRO[55.896825689231318],ENJ[32.0000000000000000],FTT[0.8708798929826665],GALA[52.526587549024644!],LRC[17.19538238274329271],MNGO[669.898569052771510?],RNDR[439.569050211731987],RUNE[4.10104807000000000],SAND[0.552364965033328],SOL[0.59932444504789420],SRM[0.005899950000000],SRM_LOCKED[0.026853430000000],STARS[81.586736933088348],TLME[376.0000000000000000],USD[0.052107757321530],USDT[0.000024006417964] |
| 01106504 | ETH[1.001571570000000000],ETHW[1.001571570000000000],FTT[11.901684000000000],NEAR[301.893278726640000],SOL[50.000984700000000],USD[0.00113500728197501],USDT[2.655352230000000] |
| 01106505 | USD[0.673517514780403B] |
| 01106507 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000028253442165],FTT[0.192233139574391!],KIN[1.000000000000000],NFT (508623046246440391[1],RSR[1.000000000000000],TRX[0.000012000000000],USD[0.000013705977653!],USDT[0.000000103821210] |
| 01106513 | DOGE[11.833397930560000] |
| 01106514 | USD[0.001278625932301S] |
| 01106520 | BNB[0.000000094760000],ETH[0.000000039375346],FTT[0.000000005000000],RAY[0.659579000000000],SOL[0.003866570111540],SRM[0.00167833000000000],SRM_LOCKED[0.0068599900000000],USD[2.932263022771126],USDT[0.0000000063872281] |
| 01106526 | AKRO[4.000000000000000],ARKK[0.121422220000000],BAO[2.000000000000000],BIL[0.128214600000000],BTC[0.003938020000000],DOT[0.75693101000000],ETH[0.510322500000000],ETHW[0.050398120000000],FTM[0.028760270000000],GBP[0.096624632330480B],GBTC[0.288732400000000],GLD[0.083387300000000],KIN[10.0000000000000000],LRC[13.936188880000000],LTC[1.58381435000000000],RSR[776.173427770000000],SOL[0.293783800000000],SPY[0.033770700000000],TRX[1.00000000000000000],USD[1.168595009151490],USD[0.3077321800000000] |
| 01106528 | BTC[0.000000024465250],DOGE[0.000000858000000],FTT[0.000000005072697Z],USD[0.058947518789922248] |
| 01106530 | ATLAS[2950.0000000000000000],POLIS[19.996200000000000],TRX[0.000020000000000],USD[5.873156415250000] |
| 01106532 | DAI[0.080789790000000],LUNA2[0.000000224429518],LUNA2_LOCKED[0.000000523668875],LUNC[0.004887000000000],USD[-0.071547265754793T],USDT[231.238182265620658B] |
| 01106537 | BUSD[20999.990000000000000],DOGE[0.764705000000000],ETH[0.008789357995089],ETHBULL[0.000052730000000],ETHW[0.000000091201224],FTT[0.018231170000000],GMT[0.093000000000000],SRM[7.253284880000000],SRM_LOCKED[97.866715120000000],TRX[0.000140000000000],USD[158748.156560912615507],USDC[74491.98000000000000],USD[-0.099052639997943],USDT[0.000000028663520] |
| 01106543 | KIN[54931.745382030000000],USD[-0.099052639997943],USDT[0.000000028663520] |
| 01106552 | USDT[5121.128783375533447] |
| 01106553 | ATLAS[7768.446000000000000],RAY[0.000000095690667],SRM[14.0277072200000000],SRM_LOCKED[93.249912200000000],USD[0.452896901315091 7] |
| 01106555 | USD[0.000000117192289],XRP[0.000000100000000] |
| 01106558 | USD[0.007213053500000000] |
| 01106568 | TRX[0.000004000000000],USD[0.000000108209540],USDT[0.000000005399126] |
| 01106570 | TOMO[0.000000100000000],TRX[-0.000000000954517141],USD[-0.000000469683],USDT[0.000000057354237] |
| 01106571 | BNB[0.000000070000000],BOBA[1.0000000000000000],BTC[0.000000000688819339],USD[27435.074789649926240436],USDT[-0.000000005200000] |
| 01106578 | RAY[19.988000000000000],TRX[0.000000030000000],USD[4.673333340000000],USDT[0.000000084845194] |
| 01106580 | BNB[0.019919316869584Z],BTC[0.000000021657785],FTT[0.000000061379810],TRX[1.030807582205609O],USD[9.162165930568408],USDT[0.000000065348688] |
| 01106582 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DYDX[0.003569571250000],ETHW[0.000002200000000],KIN[1.000000000000000],UBXT[3.0000000000000000],USD[0.0115926451879294],XRP[0.000000010981832] |
| 01106583 | FTT[11.910126004882756O],GRT[0.000000004960000],LUNA2[0.034646512344000O],LUNA2_LOCKED[0.080841862130000O],LUNC[0.0004290000000000],RSR[4.259305604000720O],SUSHI[0.000000089767900O],USD[2.927036820805597],USTC[4.904381000000000] |
| 01106585 | LUNA2[0.748815509200000],LUNA2_LOCKED[1.747236188000000],LUNC[163056.153666000000000],USD[-0.843672501021983],USDT[0.000000075610812] |
| 01106589 | BAO[1.0000000000000000],OXY[77.706602270000000],USDT[0.000000125509098] |
| 01106599 | USD[25.0000000000000000] |
| 01106602 | BNB[0.051537605602890O],BTC[0.000000600000000],USDT[-7.9232029056358646] |
| 01106604 | USD[30.0000000000000000] |
| 01106605 | TRX[0.000006000000000],USD[0.000000183833229],USDT[0.000000035645536] |
| 01106610 | DAI[0.000000099883186],MOB[0.000000079907131],USD[0.000000098851855],XRP[0.000000040000000] |
| 01106611 | SOL[0.000000029345600] |
| 01106613 | USD[0.0026520000000000] |
| 01106616 | NFT (296705604710840031[1],NFT (367046426433900724)[1],NFT (424822866637657041)[1],NFT (453906014302437525)[1],NFT (459962488550872491)[1],NFT (460810128989106932)[1],NFT (483538671784882322)[1],NFT (493587393007281895)[1],USD[0.230743624000000],USDT[0.000000064549680] |
| 01106619 | FTT[5.000000000000000],USD[749.021245109215050O] |
| 01106620 | COPE[0.155007540000000],FTT[0.098390000000000],RAY[0.782623740000000],TRX[0.000030000000000],USD[99.742488346727562O],USDT[128.50918304741611 26] |
| 01106621 | SOL[0.0026522000000000],USD[0.000379978500377] |
| 01106622 | AAVE[0.016447948446340O],AMPL[0.0113898136542041],BAO[194.1000000000000000],BTC[2.0000025153 5000O],DOGE[295.492154474706920O],ETH[0.004800713765940O],EUR[16491.152669124653710T],FTT[23.395146690000000],GRT[0.314850378572981 9],LINK[0.274435870866697],MATIC[8.9688258279171200],MKR[0.008934191114300],PUND[0.066960000000000],ROOK[0.001000000000000],RUNE[0.174463926879600O],SOL[0.005585000000000],SUSHI[2.586521679791030O],SXP[0.7005281990218000],USD[-0.021503868657032],USDT[0.001310483350700O],XRP[1.389701701358070O] |
| 01106623 | USD[256.5262270938733628000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01106625 | SOL[0.00000000966633400] |
| 01106626 | TRX[0.000004000000000],USD[0.000000010650000],USDT[0.000000021760908] |
| 01106630 | ETH[0.161000000000000],ETHW[0.161000000000000],FTT[13.598467400000000],TRX[0.000001000000000],USD[2.014546780700000000],USDT[0.000000011362508] |
| 01106632 | BTC[0.00000000827051 6],SRM[0.000000008727000] |
| 01106634 | AAVE[0.006282650000000],BNB[0.007561350000000],BTC[0.000085007294360 0],COMP[0.000072683500000],ETH[0.003842035126928],ETHW[0.003842035126928],GBP[1.808360000000000],LINK[0.071604500000000],SNX[0.099585000000000],SOL[0.080601000000000],UNI[0.050391000000000],USD[1.123980287961199 0] |
| 01106638 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002792037193208],KIN[4.000000000000000],SHIB[296442.687747030000000],SLP[153.944633470000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000042722] |
| 01106642 | USD[0.003897850000000] |
| 01106645 | DOGE[48.266069060000000] |
| 01106652 | TRX[0.000070000000000],USDT[9.227181285596548 7] |
| 01106656 | FTT[0.000000019911878],SPELL[0.000000010000000],SRM[2.007199820000000],SRM_LOCKED[48.992648080000000],USD[0.017040704965084],USDT[0.000000008442518 9] |
| 01106658 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[92.397095406460933000000000],USDT[0.000000155760056] |
| 01106659 | EOSBULL[9071.963130000000000],TRX[0.000020000000000],USDT[0.205900000000000] |
| 01106662 | FTT[3.211800000000000],TRX[0.000010000000000],USD[4.582971701905000],USDT[0.0080500917701064] |
| 01106663 | BNB[0.009045000000000],TRX[0.000003000000000],USD[0.080983786000000],USDT[0.000000007500000] |
| 01106668 | AMPL[0.000000000587297],ATOM[0.000000016985701 8],AVAX[0.000000003193543 0],BNB[0.000000293797146],BOBA[0.000000005940000 0],BTC[0.000000002400000],CRV[0.000000033826080],DAI[0.000000012640000],ENS[0.000000032440482],ETH[0.000000810888857],ETHW[0.011331010000000000],FTM[0.000000036800000],FTT[0.000000655131492 3],LUNA2_LOCKED[1145.879254000000000],MATIC[0.000000025900774],NFT [424191057801176164][1],NFT [460330115144418093][1],NFT [470165997928429342][1],NFT [525537766952922728][1],NFT [561237321763742618][1],PEOPLE[0.000000000000000],SOS[0.000000100000000],UNB[0.000000005600000],USD[3.459237596916652 9],USDT[0.000003529327931] |
| 01106671 | DFL[4852.226118140000000],NFT [429217666210621083][1],NFT [467830219233271659][1],NFT [508783235931563729][1],TRX[0.000001000000000],USD[2.240228345734375 8],USDT[0.000000159785074] |
| 01106673 | SRM[3.816764470000000],SRM_LOCKED[14.543235300000000] |
| 01106681 | ATLAS[5.214090000000000],BNB[0.003279700000000],BTC[0.000039991000000 0],CHZ[6.174200000000000],DFL[7.283000000000000],DOGE[0.671750000000000],DYDX[0.062845120000000],ETH[0.000772000000000],ETHW[0.000772000000000],FTM[0.487750000000000],FTT[0.028524850000000],GAL[0.017806000000000],HMT[0.384000000000000],MANA[0.792478200000000],NFT [330500986173629257][1],NFT [364854899824985890][1],NFT [392591685963089517][1],NFT [460449518755027802][1],NFT [521216374492219379][1],PEOPLE[3.307800000000000],SRM[0.873201600000000],USD[33.996446956500729 6],USDT[0.007500004100000] |
| 01106683 | AGLD[0.089659800000000],ATLAS[6.640875210000000],FTT[0.005980380000000],KIN[259949.560000000000000],MAPS[0.965290000000000],MNGO[9.932980000000000],POLIS[0.062115090000000],RAY[6.198549000000000],SLRS[0.953450000000000],SOL[0.008972020000000],SRM[0.997130000000000],USD[0.461339702309 94861],USDT[3.706616020000000] |
| 01106684 | USD[0.116787946435500] |
| 01106685 | USD[0.000000018401044],USDT[0.001190520000000] |
| 01106686 | SOL[0.016833950000000],TRX[0.000001000000000],USD[0.000755474517664 8] |
| 01106687 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000050000000000],USD[0.332483373850000],USDT[0.000000064180300] |
| 01106691 | USD[0.000000013720033 9],USDT[0.000000002728303 6] |
| 01106692 | FTT[174.307472320000000],TRX[0.000002000000000],USD[2.000000038221560] |
| 01106694 | ETH[0.000000050000000],FTT[0.085508310000000],USD[2.140090642521834 0],USDT[0.002096000000000],XRP[0.607510000000000] |
| 01106695 | AURY[100.000000000000000],CRO[6000.000000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTT[41.000000000000000],NFT [330067147123931855][1],SOL[30.000000000000000],USD[1330.735113234925000 0] |
| 01106698 | USD[0.0025110104454547] |
| 01106703 | USD[30.000000000000000] |
| 01106704 | MATIC[2.000000000000000],USD[0.000000030000000] |
| 01106707 | ADABULL[0.000012983100000 0],BCHBULL[7.519367000000000],DOGEBULL[0.000002096000000],ETHBULL[0.000000080000000],LTCBULL[0.009670000000000],TRX[0.000060000000000],USD[0.000000108987817],USDT[0.000000062071239] |
| 01106709 | FTT[2.086644461664240],TRX[0.000001000000000],USD[0.007672971839166 2],USDT[0.000055093809860] |
| 01106712 | NFT [422372054408973033][1],NFT [456454479271504282][1],TRX[0.000040000000000],USD[0.000000005108106] |
| 01106715 | DOGE[0.000000004057598],LTC[0.000000010000000],SHIB[0.000000006000000],SOL[0.000001000000000],TRX[0.000012009572384 0],USD[0.000000103502133],USDT[0.000001099978162],USDTHEDGE[0.000000002573960] |
| 01106718 | NFT [318020747230924340][1],NFT [420781220033919178][1],NFT [540992924130818910][1],SRM[6.170575800000000],SRM_LOCKED[65.949424200000000],TRX[0.000168000000000] |
| 01106720 | BIT[2.500000000000000],NFT [462367392039748603][1],SRM[4.683955560000000],SRM_LOCKED[41.276044440000000],USD[4.259193050000000] |
| 01106727 | FTT[155.000000000000000],USD[500.000000000000000] |
| 01106728 | USD[315.960000000000000] |
| 01106730 | BNB[0.007390000000000],ETH[0.000294900000000],ETHW[0.000294858223984],FTT[0.000000005000000],TRX[0.000004000000000],USD[-0.033147563087684],USDT[0.000000083418923] |
| 01106731 | BTC[0.000000030000000],USD[0.000000175416009],USDT[1.7244615654876445] |
| 01106739 | USD[328.346259485000000000000000] |
| 01106740 | BTC[0.000000050000000],ETH[0.000000080000000] |
| 01106744 | USD[0.000000001 7753339] |
| 01106747 | KIN[429814.000000000000000],USD[0.429983000000000] |
| 01106755 | CEL[0.095784931794000],DOT[0.195302000000000],ETH[0.017000000000000],FTT[0.097273500000000],GODS[0.171606000000000],IMX[382.139322000000000],MATIC[9.989200000000000],UBXT[10176.101396690000000],UBXT_LOCKED[55.960863410000000],USD[21.492046389539586],USDT[0.009993191000000] |
| 01106756 | 1INCH[0.000000027169600],AGLD[0.000000013269875],ANC[0.000000062124315],ATLAS[0.000000009757184 1],COPE[0.000000037033642],DOGE[0.000000069956482],DYDX[0.000000021035016],FTM[0.000000095179430],FTT[0.000000063834596],LINK[0.000000026339520],LINKBULL[0.000000077682330],LUNA2_LOCKED[7.4 280636400000000],MATIC[0.000000025104148],POLIS[0.000000034651723],RAY[0.000000038727313],SHIB[0.000000000127000],STEP[0.000000000770031 16],USD[0.000000093104638],USDT[0.000002372345181],XRP[0.000000007818200] |
| 01106759 | KIN[256041 3.218177610000000],USD[0.000000070027566] |
| 01106760 | BTC[0.005299074620000],ETH[0.054598635000000],ETHW[0.054989863500000],FTT[7.098675510000000],LINK[28.250000000000000],SOL[0.000000026000000],USD[25.360652186000000],USDT[0.590323960327500 0] |
| 01106762 | USDT[0.000000391123980] |
| 01106768 | ALGOBULL[416666.666666660000000],ALTBEAR[5991.156176910572448 0],BCHBEAR[1419.203167143549429 2],BEAR[31809.826764404996066 8],BEARSHIT[3602.787101873739204 0],DOGEBULL[0.000000003241385],ETHBEAR[16821 0.809253523598631 3],KNCBEAR[141114.107724681863303 6],LINKBULL[0.000000041337998],LTCB EAR[20009.103117840000000],MATICBEAR[20211[1326.686040777362579 9],MKRBEAR[18228.557198557606870 8],SXPBEAR[255926.109579109891434 0],TOMOBULL[0.000000008710341 6],TRX[0.000947001142100],UNISWAPBULL[0.000000038028700],USDT[0.000000002140238],VETBEAR[59477.369616309486200 0],XRPBEAR[74924 3.966225303394866 4],XRPBULL[3100.000000035080000],XTZBEAR[92245.020365733776539 2] |
| 01106770 | AURY[0.000000007785413 4],BTC[0.000000002418728],ETH[0.000000000638240 7],FTT[0.091886000000000],GALA[0.000000005027197],IMX[0.000000005402209],LRC[0.000000005446876],LUNA2[4.674909747000000],LUNA2_LOCKED[10.908127200000000],MAGIC[0.841535500000000],PERP[0.032098460000000],RAY[117.41134 314000000000],SOL[7.188028300000000],SRM[0.515945260000000],TRX[0.000410000000000],USD[317.634546925974681 4],USDT[0.000000062399512],XRP[0.540000000000000] |
| 01106772 | BNB[0.000000001907200],BTC[0.000000007859550],DOT[0.000000094106900],ETH[-0.000000050000000],FTT[0.076873774985355],LINK[0.000000055367800],SRM[0.395812110000000],SRM_LOCKED[69.952180400000000],USD[-0.012552895213166],USDT[0.000000087917639] |
| 01106778 | BNB[-0.007192557856141 6],ETH[0.002685900000000],ETHW[0.008268590000000],MATIC[0.000000042500000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.008673244203000],USDT[10.660190023261 5370] |
| 01106780 | USD[1.437081180000000] |
| 01106785 | USD[25.000000000000000] |
| 01106789 | EMB[44189.706000000000000],USD[1.011058172600000],USDT[0.001139000000000] |
| 01106794 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],RSR[1.000000000000000],TOMO[63.691801230000000],TRX[803.871686430000000],USD[0.000000024728769 9],USDT[0.000000095875847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01106798 | USD[25.0000000000000000] |
| 01106800 | ETH[0.0000000085021023],FIDA[0.7534234300000000],FIDA_LOCKED[1.7390292500000000],FTT[0.0013527376402600],TRX[0.0000010000000000],USD[0.0000648433340162],USDT[0.0000000030845503] |
| 01106804 | USD[25.0000000000000000] |
| 01106809 | BNB[0.0000000063181391],BTC[0.0000000041528100],DFL[0.0000000100000000],ETH[50.9970567106915454],ETHW[0.0000000069315454],FTT[0.0000000017274900],GMT[0.0000000100000000],NFT[505141628356286753][1],SOL[0.0000000065674834],USD[0.0033816183617784],USDT[0.0000000113002410] |
| 01106812 | TRX[0.0000020000000000],USD[0.0000000099944750],USDT[0.0000000029864500] |
| 01106814 | LUNA2[0.0048416573570000],LUNA2_LOCKED[0.0112972005000000],TRX[0.0008460000000000],USDT[0.0000000090000000],USTC[0.6853600000000000] |
| 01106817 | ADABULL[0.0122000000000000],AKRO[0.6580000000000000],ALTBEAR[7000.0000000000000],ALTMBULL[977.0000000000000],BAND[0.0838405000000000],BNBBULL[0.0000981000000000],BTC[0.0000588617882500],COMPBULL[21.3659397000000000],DEFIBULL[0.3999240000000000],DOGE[0.0006800007358334],ETHBULL[0.0000926700000000],DYDX[2377543318208064],THETABULL[0.0008614300000000],TRX00.0000080000000000,TRXBULL[23.4000000000000000],USDL[1717.4391782232115724],USDT[2192.1082178541814307] |
| 01106818 | BNB[0.0823892547753314],BTC[0.0000000250000000],ETH[0.0000000006112944],FTT[150.0890001000000000],HT[0.0000009942346688],LOOKS[0.3478696000000000],NFT[465823935940494053][1],NFT[484556428692988064],YLOKB[0.0372646432224421],SOL[0.0095000000000000],TRX[0.0009600000000000],USD[0.1168862157561104],USDT[0.0844844791137202] |
| 01106820 | BTC[0.0000000089661700],CEL[0.0000000037897800],DOGE[0.0000000755275000],ETH[0.0000000019750000],ETHW[0.0000000795477],FTT[0.0000000019605658],MATIC[0.0000000089004400],NFT[353064753841806291][1],NFT[407376916958463421][1],NFT[412097070129306976][1],NFT[449314664481258896][1],NFT[503794565163135130][1],RAY[0.0000000000336100],USD[0.34647.2480641331026737] |
| 01106826 | BTC[0.0001371239637049],FTM[0.0000000029241899],SHIB[3458830.7315580000000000],USD[-1.6589676623654480] |
| 01106827 | KIN[160374.0526870900000000],TRX[0.0000040000000000],USD[0.0000000000010937],USDT[0.0000000652624163] |
| 01106830 | BTC[0.0000990000000000],FTT[0.2265314551701622],USD[2270.3675381523279509],USDT[96.4260755700625627] |
| 01106832 | SXP[0.0274051600000000],TRX[0.0000020000000000],USD[-0.0006551099983346],USDT[0.0000596542500000] |
| 01106835 | LUNA2[0.0066617294380000],LUNA2_LOCKED[0.0155440353500000],USD[0.0000000086800000],USTC[0.9430000000000000] |
| 01106836 | USDT[0.0001443529758536] |
| 01106838 | FTT[146.4565727400000000] |
| 01106842 | TRX[0.0015580000000000],USDT[1.0957294000000000] |
| 01106843 | BTC[0.0419000000000000],COMP[3.7772130300000000],DYDX[71.8000000000000000],FTT[16.2558487000000000],GBP[10885.1839456954866919],GRT[599.6156751300000000],RAY[0.9873650000000000],SNX[127.5576999500000000],TRX[0.0000020000000000],USD[3.6370840045057432],USDT[194.4149120756494676],XRP[627.0000000000000000],ZRX[903.0227616600000000] |
| 01106850 | EUR[0.0033021041284000],USD[6473.3917299469894436] |
| 01106853 | USD[50.0000000050000000] |
| 01106860 | FTT[11.6918100000000000],TRX[0.0000010000000000],USD[0.0000000037520580],USDT[0.0000000053105089] |
| 01106862 | ETH[1.2006600000000000],ETHW[1.2006600000000000],FTT[40.0919800000000000],SOL[51.0000000000000000],USD[5878.6326354858750000] |
| 01106863 | BTC[0.0002032000000000],BULL[0.5795113220000000],ETHBULL[0.0000801630000000],USD[30.2232864708826603],USDT[0.0000000097684348] |
| 01106864 | BTC[0.0000005407000000],USD[0.0000004660376500],USDT[0.0000077244006530] |
| 01106865 | BAO[0.5000000000000000],BTC[0.0000000086000000],CRO[0.0000618000000000],DMG[0.0894360000000000],FTT[0.0072488800000000],KIN[720.9739402200000000],KSHIB[0.0001000000000000],MATH[0.0000670000000000],MKRBULL[0.0000086000000000],SHIB[26.1900000000000000],STEP[49.7584120000000000],TRX[0.0000050000000000],USD[0.0082055844395662],USDT[0.0000004606400643],VETBULL[0.0003350000000000],ZECBULL[0.9384510000000000] |
| 01106867 | DEFIBULL[0.0000000050000000],ETHW[0.2280000000000000],FTT[0.0000000004555594],LUNA2_LOCKED[24.0401951200000000],USD[0.0000000026686310],USDT[4.1818909075978486] |
| 01106868 | TRX[0.0000020000000000],USD[0.4120000053069945],USDT[0.2313468865124520] |
| 01106876 | ATLAS[1.3660734600000000],BRZ[0.0000000036863034],BTC[0.0000049124277780],ETH[0.0000001000000000],LTC[0.0000001000000000],POLIS[3.2993400000000000],USD[0.0041632419838925],USDT[0.0000000056705680] |
| 01106881 | NFT[358371009999607166][1],NFT[363548914337558045][1],NFT[442800305152992454][1],NFT[493136952841956273][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01106884 | ETH[0.0000000096139760] |
| 01106886 | BTC[0.0000994585000000],FTT[0.0000000100000000],TRX[0.0000023665536000],USD[0.0000001441997],USDT[0.0000000085959057] |
| 01106888 | RAY[4042.6121635200000000],TRX[0.0000080000000000],USD[0.0098444596293284],USDT[0.0000000034691547] |
| 01106890 | ETHW[0.0519211200000000],SOL[0.0000000428105446],TRX[0.0000810000000000],USD[0.0000664353064538],USDT[0.0000000743778035] |
| 01106891 | AKRO[1.0000000000000000],BAO[25.0000000000000000],BTC[0.0000001000000000],DENT[3.0000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],EUR[80.7176660756902102],KIN[12.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0000224200000000],TRX[2.0069091700000000],UBXT[5.0000000000000000],USD[0.0000328620722S] |
| 01106892 | AKRO[1.0000000000000000],AUD[0.0002861319119472],KIN[1.0000000000000000],USD[0.0100000004023527] |
| 01106894 | BNB[0.0095000000000000],COPE[0.9936000000000000],USD[0.7667116160000000] |
| 01106896 | FTT[5.1900010300000000],NFT[363805308905479118][1],USDT[500.2534598177000000] |
| 01106897 | SOL[0.0065680000000000],USD[4612.7293352342500000],USD[0.9946500000000000] |
| 01106898 | USD[0.0000000170408589],USDT[0.0000000044969005] |
| 01106904 | NFT[354255760018429211][1],NFT[422343165599301392][1],NFT[495856527597228922][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0025699037099160] |
| 01106905 | BNB[0.0084500000000000],BTC[0.0000564400000000],RAY[0.6681933800000000],RUNE[0.0690600000000000],SOL[0.0900000000000000],USD[0.0174537690591946],USDT[4220.3414544291221562] |
| 01106908 | FTT[0.0909170000000000],NFT[444961944345202849][1],RAY[0.6580070000000000],SRM[3.8238066400000000],SRM_LOCKED[14.5361936000000000],TRX[0.0000040000000000],USD[0.0000001348080506],USDT[2.1962500050366908] |
| 01106919 | TRX[0.0000020000000000],USD[0.7304667700000000],USDT[0.0000000069494182] |
| 01106921 | LUNA2[8.7793673900000000],LUNA2_LOCKED[20.4851905800000000],LUNC[251229.9200000000000000],SOL[0.0008100000000000],TRX[0.0035400000000000],USD[33.5011718086005],USDT[0.1277562000000000],USTC[1079.4440200821025400] |
| 01106925 | ATLAS[1.0320223000000000],DOGE[0.5357825000000000],FTT[0.0471899780000000],POLIS[0.0617227000000000],RAY[0.7255450000000000],SOL[0.0044901000000000],SRM[1.1409079200000000],SRM_LOCKED[4.8590920000000000],TRX[0.0000020000000000],USD[0.0019293059849500],USDT[0.0000000121180000] |
| 01106927 | BUSD[12.0119158700000000],FTT[2.5932951465595792],RAY[0.6870367983679350],SRM[0.0682056800000000],SRM_LOCKED[0.4785613900000000],USD[0.0000000000000000] |
| 01106929 | BTC[0.0000000061800000],FTT[17.7680516470904800],LUNA2[0.0000081729264880],LUNA2_LOCKED[0.0001907016181000],LUNC[0.0000000060000000],USD[0.0000001480261764],USDT[0.0000000121272504] |
| 01106932 | NFT[331172161329944156][1],RAY[0.2130960000000000],TRX[0.0000020000000000],USD[0.0000001497002877],USDT[0.3808202576922684] |
| 01106933 | USD[0.0000000605130371],USDT[0.0000000111353890] |
| 01106937 | BICO[261.9601657700000000],ETH[-0.0000003053520],USD[0.0000000049646477],USDT[0.0000141126303347] |
| 01106942 | USD[25.0000000000000000] |
| 01106943 | FTT[0.0000001000000000] |
| 01106950 | USD[0.0000000519260206] |
| 01106951 | TRX[0.0000020000000000] |
| 01106952 | BTC[0.0580822500000000],FTT[159.4613637800000000],LTC[0.0010983200000000],NFT[318518136210473105][1],NFT[324730672217007951][1],NFT[347282326065808][1],NFT[404860025802307214][1],NFT[408922940414445461][1],NFT[547563589616379495][1],NFT[552124243161156659][1],TRX[0.0002800000000000],USD[0.0337974200000000] |
| 01106953 | FTT[0.0698740000000000],TRX[0.0000030000000000],USD[28.3587170070000000] |
| 01106957 | SPELL[84487.1000000000000000],TRX[0.0000020000000000],USD[-13404.1525938422726107],USDT[14800.9500000000000000] |
| 01106959 | BTC[0.0375169200000000],CRO[300.5564696700000000],FTM[399.3476562028000000],GALA[400.3385721428000000],USD[316.3985367159207014] |
| 01106961 | BTC[0.0000000040000000],ETH[0.0000001000000000],LUNA2[0.0046150644480000],LUNA2_LOCKED[0.0107684837100000],LUNC[1004.9400000000000000],USD[-0.0001244494949711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01106964 | ATLA[0.434782600000000],FTT[0.009480520000000],GMT[0.340000000000000],GST[0.090008800000000],POLIS[0.004347800000000],RAY[0.905170870000000],SRM[1.856586090000000],SRM_LOCKED[49.143413910000000],TRX[32548.367936000000000],USD[0.229301266668232],USDC[7647.000000000000000],USDT[0.21 5190022810 4135],XRP[0.442815000000000] |
| 01106965 | BAT[8.252805820000000],BTC[0.000162380000000],DOGE[0.000000006454530 00],ETH[0.004742650000000],ETHW[0.004742650000000],USD[0.004168322393674] |
| 01106966 | BAO[1.000000000000000],DOGE[1009.954525490000000],KIN[2.000000000000000],USD[1.010000009208565] |
| 01106967 | BNB[0.000000007114 2935],FTT[0.000000010000000],TRX[342.000947000000000],USD[-0.255472020184 2175],USDT[4425.999553457200 4323] |
| 01106971 | AUD[0.000000037167393],BTC[0.000402206583 24000],DOGE[4.99905000 00000000],FTT[16.311715000000000],SOL[0.019621900000000],USD[51.015725444950 6750],USDT[0.000000008246924] |
| 01106972 | FTT[0.096990000000000],TRX[0.000020000000000],USD[-0.023777016380739] |
| 01106973 | BNB[0.000000150000000],BTC[0.000000009223 869],CRV[0.000000005815000 0],DOGE[0.000000028097051],ETH[0.000000011341136],ETHBULL[0.000000099689885],LRC[0.000000001600000],MATIC[0.000000007336244],USD[0.000000155739260],USDT[0.000000066060177],XRP[0.000000015761495] |
| 01106974 | BNB[0.000000084865470],ETH[0.008008404219359],ETHW[0.008008346650614],FTT[0.000000076374120],SLP[0.000795887583961],USD[11.619583170379383],USDT[0.000000058635596] |
| 01106975 | 1INCH[-0.009532288703245 4],ADABULL[0.00014761890000 0000],ATLAS[39.992780000000000],BAL[9.518245464000000],BLT[9.936464000000000],DMG[1841.719794110000000],DOGEBULL[0.0098195 0000000000],ETH[-0.000529038402 65149],ETHW[-0.000525717750048],HMT[11.999097500000000],MTA[0.990872400000000],OXY[39.992780000000000],SXP[0.583101243771860],TRX[0.000001000000000],UBXT[2980.902677800000000],USD[1.259530086315 2520],USDT[0.000000066940250],XTZBEAR[18500.00 00000000000000] |
| 01106977 | RAY[0.13323707 00000000],TRX[0.000000030000000],USD[-0.005623588267616],USDT[0.000000098970100] |
| 01106978 | USD[25.000000000000000] |
| 01106981 | NFT [296301431705222188][1],NFT [447816132841611881][1],NFT [487835803899762398][1],NFT [489621828201626924][1],NFT [511062346918954827][1],NFT [511312039529222447][1],NFT [545403200503414866][1],NFT [556937562708506337][1],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000] |
| 01106988 | TRX[0.000001000000000],USD[9.102852074400000],USDT[0.000000009312329] |
| 01106991 | 1INCH[0.002358802871976 0],AKRO[3.000000000000000],APE[0.000000003608 77168],AUDIO[0.000000005003438],BAO[18.2097904237311 76],BICO[0.006071713930000 0],BTC[0.000000009736320],CAD[0.001984961796984],CONV[0.000000010150308],CRO[0.003001416271 7599],DENT[3.008550400000000],DFL[0.063523241991 8940],DOGE[0.009236510388 0000],ETH[0.000002880000000],FTM[0.000127773905 0000],FTT[0.000000028869184],GODS[0.001489913421 7689],IMX[0.000000003036 5290],KIN[10.759396600000000],LINK[0.000000039010000 0],LTC[0.000001520000000],LUNA2[0.007615430594 0000],LUNA_LOCKED[0.01776935 90500000],LINC[1658.278004966101 7560],MANA[0.000000004283 247],RSR[3.386804414026 8924],SAND[0.000319399001 5952],SHIB[1043865 7.880150601953021],SLP[0.000000009460000 0],SOL[0.000000008168 2425],XRP[0.000000004318930],YFI[0.000 000144466304 11] |
| 01106993 | FTT[1030.331440920000000],SRM[22.565664750000000],SRM_LOCKED[250.914335250000000],USD[3500.983751086629 86],USDT[0.000000086456890] |
| 01106995 | FTT[0.000000023964382],SPELL[499.910000000000000],USD[0.1446130599525 00],USDT[0.000000001305076] |
| 01106997 | USD[0.003932299545 0000],USDT[0.9864752406250000] |
| 01107000 | USD[25.369745590000000] |
| 01107002 | USD[0.546101025000000],USDT[662.930934639 8335980] |
| 01107004 | BUSD[9142.308328900000000],COPE[0.000755000000000],FTT[0.122637120000000],SRM[1.345530550000000],SRM_LOCKED[8.016979310000000],TRX[0.000007000000000],USD[0.083491408858536],USDT[0.000000403930294] |
| 01107007 | BNB[0.000000121084711],ETH[0.000000025580838],FTT[0.000000004142564],HT[0.000000042554591],HT[0.371634878690869023][1],NFT [421028304825015121][1],NFT [541035207673388890][1],NFT [547581224651936061][1],OKB[0.000000023018108],SOL[0.000000075537011],SRM[1.970999250000000],SRM_LOCKED[134.627900000000000],USD[0.000000110270072] |
| 01107008 | USD[0.000000096256185],USDT[0.000000037716074] |
| 01107011 | AKRO[1.000000000000000],BAQ[17.000000000000000],DENT[3.000000000000000],DMG[0.000000710000000],EUR[0.000000002323 9032],FTM[0.000214970000000],GALA[0.002506000000000],KIN[18.000000000000000],MATIC[0.000268900000000],RSR[1.000000000000000],UBXT[5.000000000000000],USD[0.000000128127564],USDT[0.000000022033940],XRP[48.803602033716352] |
| 01107012 | USDT[0.004485616075222] |
| 01107013 | AAVE[0.000000001000000],BTC[0.000000009600000],DOT[19.000000000000000],ETH[0.000000096000000],ETHW[4.253000096000000],FTT[29.396417550000000],SOL[86.597772100000000],TRX[0.001049000000000],UNI[13.191834750000000],USD[0.000000044589744],USDT[1.106608969900000] |
| 01107022 | AKRO[3.000000000000000],AUDIO[0.005408200000000],BAO[5.000000000000000],BAT[0.000322910000000],CHZ[1.000000013350000],ETH[0.000000147974343],ETHW[0.000000147974343],GRT[1.000000000000000],KIN[12.000000000000000],MATH[0.000091300000000],RSR[2.000000000000000],SECO[0.002147380000000],SOL[0.000000044418749],TOMO[0.000396130000000],TRX[2.062183313410762],UBXT[5.000000000000000],USD[0.000005251597824] |
| 01107023 | USDT[0.000000046346100] |
| 01107024 | BADGER[0.008692500000000],COPE[5.927766000000000],DOGE[0.000000091391460],FTT[0.000000005729952],KIN[9973.829115419240000],SHIB[0.000000059881274],SOL[0.000000030417656],STEP[0.023119310000000],TRU[0.000000082033100],USD[-0.060177443259373] |
| 01107031 | LINK[1.199772000000000],LTC[0.029980050000000],SHIB[49966 7.500000000000000],USD[0.845364062329500 0],XRP[8.998290000000000] |
| 01107032 | BF_POINT[100.000000000000000],FTT[150.921114850000000],USD[221.239870647120 7740] |
| 01107037 | USD[1.667705460000000] |
| 01107038 | USD[1.800000000000000] |
| 01107040 | BNB[0.000000065051900],BOBA[30.022209830000000],BTC[0.041500209500000],CRO[1000.000000000000000],ENS[0.000100000000000],ETH[0.541002710000000],ETHW[5.051665015000000],FTT[150.000000000000000],MANA[200.000250000000000],NFT [447606207310481331][1],NFT [477988241861560767][1],OMG[66.596369588903648],SAND[45.000000000000000],SOL[3.049838200000000],TRX[0.000001151142580],USD[1399.979975933156857],USD[1.365112933657 8954] |
| 01107044 | FTT[0.034704050000000],KIN[1029794.000000000000000],TRX[0.000020000000000],USD[0.009518000000000] |
| 01107046 | BLT[198.000000000000000],BTC[0.008000000000000],FTT[80.000000000000000],RAY[260.000000000000000],SOL[1.300000000000000],USD[13.461527439150000 0] |
| 01107049 | USDT[0.000000087087051] |
| 01107051 | ANC[12216.191776160000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],NFT [416459830087437627][1],NFT [427623439783406840][1],NFT [449935462788564483][1],NFT [535535771650482607][1],TRX[0.000074000000000],USD[3.252144345860976],USDT[0.200000109538943] |
| 01107053 | BTC[0.000085400000000],ETH[0.000000079437000],FTT[150.092231029365864],GEN[0.000000100000000],LUNA2_LOCKED[1959.866340000000000],LUNC[0.000000001202500],MOB[0.000000040014900],NFT [365863407045148924][1],NFT [562273284942825967][1],SRM[0.151298500000000],SRM_LOCKED[2.426674810000000],USDC[25162.307584260000000],USDT[0.000000163793520],USTC[0.000000011245600],XRP[0.000000008875266] |
| 01107054 | MEDIA[30.588573000000000],TRX[0.000020000000000],USD[1.314560330000000],USDT[1.314560330000000] |
| 01107067 | TRX[0.000020000000000],USD[-0.431115169969250 8],USDT[4.077176410000000] |
| 01107071 | NFT [305694896748318952][1],NFT [488705259545392073][1],NFT [574697436090853302][1],USDT[0.000000081657942] |
| 01107080 | BTC[0.160497625059121 5],ETH[0.000000680000000],ETHW[0.000006080000000],USD[0.004943398647 2821 1] |
| 01107081 | ATLAS[537.668874750000000],ETH[0.000033664479848],USD[0.000013366467948],XRP[0.000000096154575] |
| 01107084 | USDT[0.000000082500000] |
| 01107086 | FTT[49.096160000000000],USD[0.108539338628045],USDT[0.001842475800000] |
| 01107087 | FIDA[14.793867060000000],USD[0.000000178331906] |
| 01107088 | USD[0.000000089081279] |
| 01107089 | BTC[0.011364950000000],COPE[0.000000003931660],ETH[2.012313480000000] |
| 01107093 | APE[0.060000000000000],FTT[25.067345710906548 0],HT[0.000000073052514],NFT [351674901551743527][1],NFT [414353268030283267][1],NFT [437353992235785787][1],NFT [491449423294352955][1],NFT [554723419553496692][1],SOL[0.009418600000000],TRX[0.000335000000000],USD[0.000000054257378054],USDT[0.812650457537854] |
| 01107094 | ATLAS[730.680720027221000 0],BAO[77000.000000000000000] |
| 01107095 | ATOM[0.086000000000000],BTC[0.000080000000000],ETH[0.000027930000000],ETHW[0.000027930000000],FTT[0.095451400000000],LOOKS[50.000000000000000],LUNA2[0.979359715600000 0],LUNA2_LOCKED[2.285172670000000],OXY[0.000000100000000],POLIS[315.488220000000000],RUNE[10 5.970837000000000],SOL[0.006149570000000],TRX[0.000020000000000],USD[1.024771898 1482678],USDT[0.000000162280309] |
| 01107096 | FTT[10.054001870000000],SRM[7.885918370000000],SRM_LOCKED[84.114081630000000],TRX[2336.000000000000000],USD[600.151475494000000] |
| 01107097 | FTT[0.422499000000000],TRX[0.000004000000000],USD[0.003648772710000],USDT[0.000000060000000] |
| 01107107 | KIN[1639688.400000000000000],USD[2.010000000000000] |
| 01107108 | AAVE[0.000000195832242],AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.000000057025867],BTC[0.000000098134542],DENT[2.000000000000000],DFL[311.191172130000000],DOGE[0.000000059647468],EUR[0.000001791810869],GALA[170.424069700000000],KIN[13.000000000000000],LINK[0.000000002091967 3],LTC[0.000000004666060],MANA[21.135997681071 7760],MATIC[0.000000014961168],RSR[1.000000000000000],SOL[0.000000058534368],SXP[0.000000000566293 18],TRX[5.000000000000000],UBXT[2.000000000000000],UNI[0.000000007721898 2] |
| 01107110 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107111 | TRX[0.000440000000000],USD[0.000000064721642],USDT[0.000000065336230] |
| 01107112 | FTT[5.056609710000000],TRX[0.000030000000000],USDT[1534.176675977000000] |
| 01107115 | FTT[0.000000024932900],USD[0.000000081474004] |
| 01107116 | BTC[0.000000090000000],FTT[0.000000100000000],TRX[0.000010000000000],USD[0.122748612713624],USDT[0.000000210403204] |
| 01107117 | AVAX[0.036509570000000],BTC[0.000000068974250],CEL[0.059382790000000],DOT[0.058716000000000],ETH[0.000000068673181],EUR[0.000000127877145],FIDA[0.024628630000000],FIDA_LOCKED[0.055848410000000],GBP[0.000000336930445],LINK[0.099484660000000],MATIC[1.664771150000000],RAY[0.005907000000000],SOL[0.400372630628764],SRM[1.065937000000000],SRM_LOCKED[0.593179360000000],STEP[0.000000009540468],TRX[0.000870000000000],USD[0.000000919144902],USDT[0.000141476581785] |
| 01107118 | AVAX[0.006292206720747],LUNA2[0.000000044070352],LUNA2_LOCKED[0.000001028371228],LUNC[0.009597000000000],USD[0.000000085573700],USDT[0.000000029365646] |
| 01107120 | BOBA[0.010000000000000],FTT[25.087434000000000],TRX[0.000030000000000],USD[0.033510394260503],USDT[0.000000013000000] |
| 01107121 | TRX[0.000967000000000],USDT[0.250000000000000] |
| 01107123 | USD[0.263019624500000] |
| 01107125 | BTC[0.006099601000000],ETH[0.024995392500000],ETHW[0.024995392500000],FTT[7.500000005000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.020060000000000],USD[0.000000017315480],USDT[0.309810623980396] |
| 01107130 | APE[1.341146390000000],CRO[4.481889300000000],ETH[0.003295200000000],ETHW[0.003295200000000],FTM[1.934291830000000],MANA[2.450664940000000],RAY[1.243451350000000],SAND[0.691986810000000],TSLA[0.009090660000000],USD[0.000007462073909] |
| 01107132 | BNB[0.000000059158594],MOB[0.000000076821518] |
| 01107134 | USD[25.000000000000000] |
| 01107139 | ASD[0.007813106894054],DOGE[0.000000013810100],FTT[0.000000007434536],TRX[0.000000014924900],USD[0.321558525080168],USDT[0.000000049436596] |
| 01107145 | BNB[0.010134597350000],EDEN[0.092555000000000],ETH[0.009232000000000],FTT[0.020000000000000],MATIC[0.242000000000000],RAY[0.116590000000000],TRX[0.000900000000000],USD[0.657732259557158],USDT[1.148997040168178] |
| 01107151 | HMT[0.717333330000000],USD[0.009645878680000] |
| 01107154 | ATLAS[9.355900000000000],USD[0.000000074170432],USDT[0.000000029208708] |
| 01107157 | USD[25.000000000000000] |
| 01107159 | NFT[2890636705950000059][1],NFT[3870806096911584416][1],NFT[3991421773454846241][1],NFT[4585886610359359251][1],NFT[4972855936238772981][1],NFT[5411681980661012251][1],USD[0.060514360640000],USDT[0.394414235486079] |
| 01107161 | LOOKS[0.061187960000000],LUNA2[0.102262157100000],LUNA2_LOCKED[0.238611699800000],MAGIC[0.905000000000000],NFT[3461144244377220014][1],USD[0.003485786050000],USDT[3.890000000000000] |
| 01107164 | ETHW[0.000490000000000],NFT[2932408596316720064][1],NFT[3540615337236685501][1],NFT[3903708105403609701][1],NFT[4040434466614166050][1],TRX[0.000010000000000],USD[0.000913204623322],USDT[0.258346000000000] |
| 01107166 | AVAX[0.000000005948473],BTC[0.000000061193273],DOGE[1.445290000000000],ETH[8.531895705000000],ETHW[7.265710480000000],FTT[2126.830826404690894],GMT[0.108015000000000],GST[0.004148500000000],HT[71.310202500000000],LTC[0.000000030189786],LUNA2[0.000000150565708],LUNA2_LOCKED[0.000000010524215308],LUNC[0.004892100000000],SLP[41.29822311098900000],TRX[0.000001000000000],USD[0.000000358088944],USDT[0.000000036942],WBTC[0.000000078789846],XRP[0.000000034013131] |
| 01107167 | BTC[0.004550601200000],DOGE[52.989930000000000],ETH[0.065666990000000],ETHW[0.065666990000000],MANA[14.156635810000000],SAND[22.397023680000000],USD[0.358081241603107],USDT[1.480807621000210],XRP[44.235863000000000] |
| 01107168 | FTT[0.000000100000000],SOL[0.000000009385000],USD[0.000473334815359],USDT[0.000000045000000] |
| 01107169 | APE[0.003050000000000],AVAX[0.000000095000000],DFL[0.176862680000000],EDEN[0.083839660000000],ETH[0.000050000000000],ETH[0.000000000052900],GENE[0.014727000000000],GODS[0.212815000000000],INDI_IEO_TICKET[1.000000000000000],KIN[165.700000000000000],LUNA2[0.013592616730000],LUNA2_LOCKED[0.031716105700000],LUNC[0.082527364170903],MATH[0.016862500000000],NFT[3024952580904875721][1],NFT[3115875539894515421][1],NFT[4805375997204332361][1],NFT[4888787474364877081][1],NFT[5071754360509365951][1],RSR[88.280070000000000],PSLISI[0.130000000000000],PSY[0.022210000000000],TRX[0.000132000000000],USD[0.455057321306730021],USDTB[0.207682854875370],USTC[0.000000094809785] |
| 01107170 | AAVE[0.001750200000000],BNB[9.748493600000000],BTC[0.000014695366753],ETH[0.002550000000000],ETHW[0.002550000000000],FTT[19.100000000000000],SOL[0.007172329257913 4],USD[0.012247991460000],USDT[3.642067049054685] |
| 01107171 | ATLAS[39400.000000000000000],TRY[0.000031000000000],TRY[0.030502034077024 5],USDT[0.009180179901478] |
| 01107172 | DOGE[219.400000000000000] |
| 01107173 | DOGEBEAR2021[0.004476700000000],DOGEBULL[0.000088085500000],MATICBEAR2021[0.035745000000000],USD[0.035978023025000] |
| 01107174 | DENT[14142.106207220000000],KSHIB[965.598975000000000],USD[0.000006368938] |
| 01107177 | AMPL[0.000000005823421],BNB[0.000000086345454],CEL[0.000000003271692],ETH[0.000000074857763],FTT[0.000000008829096],KIN[4.000000000000000],MATIC[0.000000004555000],RSR[1.000000000000000],UNI[0.000000063919350],USDT[0.000000007380959] |
| 01107179 | TRX[0.000030000000000],USDT[0.000000029491016] |
| 01107180 | USD[1.261566754480058],USDT[0.000000061934275] |
| 01107181 | ETCBULL[0.000000086000000],USD[0.001755663259339] |
| 01107188 | ETH[0.000102570000000],ETHW[0.000102571269900],SOL[0.006770000000000],TRX[0.069760000000000],USD[3007.464822344386942],USDC[2000.000000000000000] |
| 01107190 | USD[0.000030093170752] |
| 01107193 | USDT[655.000000000000000] |
| 01107194 | USD[9.667674089000000] |
| 01107197 | BAO[1.000000000000000],DOGE[765.053339920000000],SHIB[654778.302802310000000],USD[88.013191722848570] |
| 01107201 | FTT[0.034511853795942],PSY[500.000000000000000],SRM[1.122061280000000],SRM_LOCKED[13.428191970000000],USD[483.158425502962362],USDT[0.000000058500000] |
| 01107202 | CRO[0.602364760000000] |
| 01107204 | COPE[0.949600000000000],CRO[0.039000000000000],ETHW[0.039000000000000],STARS[43.994800000000000],TRX[0.000030000000000],USD[151.960592823600000],USDT[0.007574000000000] |
| 01107205 | BNB[0.000000057917499],TRX[0.314287370000000],USD[0.207224408156650 8],USDT[0.050341975125000] |
| 01107207 | AVAX[0.000000009924343],BNB[0.000000071932647],BTC[0.000000025250000],ETH[0.000000028500000],FTT[0.000000099617850],RSR[27910.459574860000000],RUNE[0.000000028000000],SAND[0.000000100025156],SOL[0.000000070000000],SUSHI[0.000000005000000],USD[0.000000039269705],USDTB[0.000000128517496] |
| 01107214 | BCH[0.000969037600000],BNB[0.009638755000000],FTT[0.095348335000000],LINK[0.097604100000000],LTC[0.009876519000000],USD[101.868396291272500],XRP[0.284974550000000] |
| 01107216 | AUDIO[0.441780000000000],BUSD[848.765817370000000],NFT[4446935472760209652][1],SRM[0.995060000000000],SUN[0.052500000000000],TRX[0.000963000000000],USD[0.007477319286849],USDT[0.002229047000000] |
| 01107218 | BNB[0.000000057601250],BRZ[0.000000092819238],LINK[0.000000037173056] |
| 01107219 | USD[0.000000133469960],USDT[0.000000001340000] |
| 01107220 | NFT[4133527998430408011][1],NFT[5689988541682430056][1],USD[59.848975295500000] |
| 01107225 | SOL[0.000000031442593],USD[0.000000100557993],USDT[0.000000038198149] |
| 01107228 | BNB[0.003577200000000],BUSD[11.772054880000000],DOGE[0.514603280000000],TRX[0.000153000000000],USD[0.000000011050000],USDT[0.000000034195656] |
| 01107233 | INDI[177.934132960000000],USDT[0.000000033563552],XRP[0.750000000000000] |
| 01107241 | ETH[0.000000222177749],FTT[0.095352414803531 5],NFT[3460655777469232363][1],NFT[3891767174476412601][1],NFT[4295109857094719551][1],NFT[4792635789673104501][1],NFT[4860401044307438211][1],SRM[0.011674080000000],SRM_LOCKED[2.528908400000000],USDT[0.000000235258500],USDT[0.000000092683177] |
| 01107242 | USD[0.659226391782000],USDT[0.000000034084949] |
| 01107246 | FTT[0.000000062000000],USD[1213.682394203000000] |
| 01107247 | 1INCH[0.000000001878600],BCH[0.000000061286000],BNB[0.000000019233000],BTC[0.000000067655000],ETH[0.000000082830500],LUNA2_LOCKED[121.530928100000000],LUNC[0.000000001587600],MATIC[0.000000041297335],RAY[0.000000042467600],REN[0.000000091034200],SOL[0.000000116650400],USD[0.000000096265630],USDC[829.176763630000000],USDT[0.000000227564442],USTC[0.000000029587700],XAUT[0.000000019059200] |
| 01107248 | FTT[9.569000000000000] |
| 01107252 | ETH[0.000000005207168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107253 | TRX[0.000002000000000],USD[0.000000099347543] |
| 01107254 | FTT[0.097701200000000],LOOKS[1.000000000000000],USD[0.010752640581856] |
| 01107260 | AAVE[0.000000076599230],ATOM[26.478918750162535],AVAX[0.000000129042274],AXS[0.000000079002104],BAND[0.000000052513200],BCH[0.000000135498249],BNB[0.000000062485400],BTC[0.000000010604767],BULL[0.000000004800000],CEL[0.000000093813011],COMP[0.000000023000000],DOGE[0.000000018724380],DOGEBULL[0.000000093000000],DOT[0.000000108944393],ETH[0.000000128665869],EUR[0.000000038667624],FTT[0.000000000772069],GRT[0.000000091568210],LTC[0.000000075394010],LUNA2[0.000000183168838],LUNA2_LOCKED[0.000000427393954],LUNC[0.003985455169575],MATIC[0.000000075562180],SOL[0.000000112978368],SUSHI[0.000000032432211],TRX[0.000000045779153],UNI[0.000000078012059],USD[0.273096883114613],USDC[73.985412390000000],USDT[0.000000136628639],XRP[0.000000064126980] |
| 01107263 | USD[0.000000006860304] |
| 01107266 | FIDA[0.990900000000000],USD[0.656262140000000],USDT[0.000000009245440] |
| 01107268 | KIN[1219000.000000000] |
| 01107270 | AVAX[100.000000003520900],BNB[15.000000000000000],ETH[6.595520601600000],ETHW[0.000794931600000],EUR[1.121945469439152],LUNA2[0.000048002014680],LUNA2_LOCKED[0.000112004700900],LUNC[10.452539762000000],RUNE[0.073211634000000],TRX[0.000010000000000],USD[-627.534399160458776000000000],USDT[0.000000088500000] |
| 01107271 | LTC[0.003408100000000],USD[49.270624449441905] |
| 01107272 | APT[0.010000000000000],BNB[0.000000038379200],ETH[0.719010300000000],LTC[0.003058680000000],LUNA2[0.767421664600000],LUNA2_LOCKED[1.790650551000000],LUNC[167107.683192300000000],NFT[4579515425288976521],TRX[0.000000040751000],USDT[1.299107171634193],XRP[0.812089000000000] |
| 01107274 | BTC[0.074300000000000],ETH[2.500000000000000],ETHW[2.500000000000000],FTT[47.100000000000000],USD[7.281666883225000] |
| 01107276 | TRX[0.000020000000000] |
| 01107278 | USD[0.000001277826787] |
| 01107285 | USD[6.331891000000000] |
| 01107287 | ETH[0.000001000000000],TRX[0.000001000000000],USD[7.594626939929042],USDT[0.000000108098070] |
| 01107288 | BNB[0.000000162352005],BTC[0.000000107475000],ETH[0.000000123786296],SHIB[0.875885169789630],SOL[0.000000058833964],USD[3.068512296104892],USDT[0.000000062303089] |
| 01107289 | COPE[0.000000026544730],MER[0.000000003960000],SOL[10.004589907310673],SRM[0.000000047360320],TRX[0.000003000000000],USD[0.000000070382665],USDT[0.000000008734311] |
| 01107293 | USD[0.000000014325550],USDT[0.000000005839472] |
| 01107294 | AKRO[2.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DOGE[0.000000001310452],FIDA[1.000000000000000],GBP[0.000000054886550],HOLY[1.000000000000000],KIN[7.000000000000000],MATIC[2.000000000000000],RSR[4.000000000000000],SRM[1.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[-2758.709999987100239],USDT[4679.853886334422353] |
| 01107302 | BEAR[77.057500000000000],KP3R[9933500000000000],MATICBEAR[2021[0.058351760000000]],USD[0.000000117611744] |
| 01107303 | AXS[0.000005000000000],BTC[0.000089644253400],COIN[0.000000005000000],ETH[0.000000005000000],FTT[0.207099902463999],HT[1437.041458860000000],TRX[159073.571399660000000],USD[0.596772684379740],USDT[0.000000011540681] |
| 01107305 | SRM[5.247868670000000],SRM_LOCKED[31.592131330000000] |
| 01107311 | ATLAS[3000.000000000000000],FTT[3.000000000000000],USD[0.974328175000000] |
| 01107312 | ETH[0.050608120000000],ETHW[0.050000000000000],MATIC[13.584551840000000],USD[0.088878860000000] |
| 01107313 | TRX[0.000004000000000],USD[0.000000019000000],USDT[0.000000012814080] |
| 01107317 | BTC[0.000000060000000],TRX[0.000000200000000],USD[0.049705993466141],USDT[2.381718325000000] |
| 01107319 | FTT[100.961000000000000],TRX[0.000010000000000],USD[4272.896273006676780],USDT[0.000001493192801] |
| 01107322 | TRX[0.000013000000000],USD[0.000000092961758],USDT[0.000000223632949] |
| 01107323 | AKRO[1659.181374065914679],BAO[42.491776894007816],BB[0.000024120000000],BTC[0.010714150000000],CHF[0.000013240559430],DENT[5.182544600000000],DFL[0.030814240000000],DOGE[0.070220690000000],ETH[0.017043740000000],ETHW[0.016833940000000],KIN[461664.480493600000000],MANA[13.096847680000000],MATIC[0.025284477022513],MRNA[0.000000008090119],ORN[0.008631280000000],SHIB[58.434859740000000],SPELL[2.600069652000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000061227748],XRP[0.008696160000000] |
| 01107324 | USD[0.000000037329232] |
| 01107328 | USD[0.000000046000000] |
| 01107329 | FTT[0.066354000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000092600000],USDT[0.001096405000000] |
| 01107331 | BAL[0.000000000000000],COMP[0.000000016500000],COPE[0.000000010000000],ETH[0.000000010000000],ETHBULL[0.000000102000000],ETHW[0.000000011000000],EUR[0.697706499604710],FTT[0.189420133136721],LUNA2[9.967660571000000],LUNA2_LOCKED[23.257874670000000],SOL[0.000000020000000],USD[7523.601142863982322],USDC[0.000000000000000],USDT[0.000000095334461] |
| 01107337 | ASDBULL[2.528229000000000],USD[0.070450000000000] |
| 01107339 | AKRO[12.990900000000000],BTC[-0.000000025810712],DMG[1.390200000000000],ETH[0.000000100000000],LINKBULL[1.400000000000000],SOL[0.000000071608550],USD[-0.056347345817670],USDT[0.068924959141053] |
| 01107343 | BCH[0.000000067191990],CUSDT[0.000000007292500],DOGE[0.000000005090500],FTT[0.000000000290000],LINK[0.000000011847500],TRX[0.000000002460592],USD[1.668485928173792],USDT[0.000000013992561] |
| 01107345 | BTC[0.000000075512413],ETH[3.254264262000000],ETHW[3.254264260000000],SOL[0.000000023476145] |
| 01107347 | BTC[0.000000091378395],ETH[0.000000022796600],FTT[0.000000032838630],NFT[548771058799276934],1],OMG[0.000000065100400],SOL[0.000000065352534],USD[0.000059045917550],USDT[0.000000037502526] |
| 01107351 | ETH[0.000000100000000],HNT[50.413586440000000],USD[-1.059957747514076],USDT[0.000000089543816],XRP[0.554922450000000] |
| 01107352 | AVAX[7.698460000000000],BTC[0.153955180000000],SPELL[63087.380000000000000],USD[0.496830470000000] |
| 01107353 | USD[0.000000050000000] |
| 01107354 | ETH[0.005276616390890],ETHW[0.005248347126719],RAY[14.247711009105703],SOL[0.539527090000000] |
| 01107360 | BAO[1.000000000000000],EUR[0.000000318982296],FTT[1.787230300000000],KIN[1.000000000000000] |
| 01107362 | BCH[0.002099606350579],ETH[0.000000002900000],SOL[0.000000100000000],TRX[0.000001000000000],USD[1.849353438709587],USDT[0.000000008533158] |
| 01107363 | OXY[17.600619670000000],RAY[9.666314480000000],TRX[0.000003000000000],USDT[0.000000306769217] |
| 01107371 | BTC[0.000200008000000],USD[10.749844937280000000000000] |
| 01107372 | FTT[0.066578000000000],TRX[0.000002000000000],USD[0.078646715600000] |
| 01107378 | BTC[0.000000450000000],FTT[155.889854000000000],TRX[0.000010000000000],USD[2.524011570000000] |
| 01107381 | FTT[0.022001010000000],USDT[0.135140844600000] |
| 01107385 | FIDA[0.004547865000000],FIDA_LOCKED[0.010466810000000],FTT[0.000158244971279],USD[3.116127432181598],USDT[0.000000019520304],XRP[0.000000037217980] |
| 01107389 | TRX[0.000010000000000] |
| 01107390 | USD[200.010000000000000] |
| 01107391 | TRX[0.000007000000000],USD[3.625282880394298],USDT[0.907301542045807] |
| 01107393 | FTT[0.030711390000000],TRX[0.000020000000000],USDT[0.000000075000000] |
| 01107394 | USD[0.386431070830865] |
| 01107395 | USD[20.000000000000000] |
| 01107396 | TRX[0.000003000000000],USD[1.572871559000013] |
| 01107398 | NFT[311688744868945668],1],NFT[551244837857663370],1],RAY[46.643887000000000],SOL[0.100000000000000],USD[206.145382759400000],USDT[5.000000000000000] |
| 01107399 | BICO[52.000000000000000],ETH[0.000000100000000],FTT[25.000000000000000],TRX[0.000060000000000],USD[0.002268600157192],USDT[-0.002060250745188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107414 | BTC[0.000000017005000],ETH[0.000000038312100],STEP[0.1983229100000000],TRX[0.0007000000000000],USD[0.000000237567300],USDT[0.000704012103030307] |
| 01107415 | DOGE[0.0972963593975000],LUNA2[0.0006035946140000],LUNA2_LOCKED[0.0014083874330000],LUNC[131.4339980000000000],USD[0.0002991119110100] |
| 01107419 | BAT[43.970740000000000000],REEF[1038.623450000000000000],USD[0.9535037450050000],USDT[0.000004160226237] |
| 01107423 | BF_POINT[200.000000000000000000],LTC[0.0009700000000000],RAY[0.0000000095987323],TRX[0.608000000000000000],USD[245.644564546188523700000000000],USDT[0.000000032914165] |
| 01107427 | BTT[991000.000000000000000000],MNGO[9.946000000000000000],NFT[324504001946343977][1],NFT[385027325444246111][1],NFT[415891458885974004][1],NFT[488880844120315928][1],NFT[558989778774671012][1],TRX[92.969397000000000000],USD[0.000000129851808],USDC[861.719327470000000000],USDT[0.000006291709443] |
| 01107433 | FTT[462.776586000000000000],LUNA2[371.393238300000000000],LUNA2_LOCKED[866.584222800000000000],TRX[0.000168000000000],USD[0.003889930600000],USD[900.393510702500000],USTC[52572.507941000000000000] |
| 01107436 | ETH[0.000000030000000],NFT[342159406468360567][1],NFT[382430912051155255][1],NFT[443939736776285962][1],NFT[509970504178634976][1],USD[4.887691290000000000] |
| 01107438 | USD[0.800319176030735 4],USDT[0.000000091359400] |
| 01107440 | SOL[0.000000056256152],TRX[16.000000000000000000],USD[0.083595589333392 7],USDT[0.119165036000000000] |
| 01107442 | CRV[0.992200000000000000],FTT[0.000000007500000],GRT[0.892400000000000000],LUNA2_LOCKED[30.782708780000000000],LUNC[714.134248000000000000],TRX[8.413042000000000000],USD[0.000000039675948],USDT[0.006804933167500 0],XRP[0.472928860000000000] |
| 01107447 | FTT[0.0000001000000000] |
| 01107448 | ADABULL[0.000000003400000 0],BULL[0.000000007000000000],ETHBULL[0.000000007000000],FTT[0.000000065220334],THETABULL[0.000000050000000000],USD[0.000002189331694] |
| 01107454 | SOL[72.826135994630259 8],SRM[94.004414703784764 3],SRM_LOCKED[2.259208440000000000] |
| 01107457 | BTC[0.000000080000000],FTT[0.021258396313041 5],NFT[391315496111699176][1],NFT[421127977540577328][1],NFT[462096297267834942][1],USD[0.036737051238307 9],USDT[1.996645000281303 8] |
| 01107458 | AVAX[0.080045721639650 0],PAXG[0.000000002000000],SOL[0.000100000000000],TRX[0.210041000000000000],TRY[0.000000004000000000],USD[250.322255923685770 0],USDT[0.095685752705960 4] |
| 01107460 | FTT[0.000000002381761 6],USD[0.000000010670861] |
| 01107462 | HXRO[324.935000000000000000],LTC[9.948010000000000000],TRX[0.000030000000000] |
| 01107465 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.000000019888273],DENT[0.000000058384314],GBP[0.000000125190142],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.063440834650725] |
| 01107467 | OXY[173.884290000000000000],RAY[144.903575000000000000],USD[2.529760000000000000] |
| 01107469 | BTC[0.000000030470357],ETH[0.000000037017116],FTT[0.000000191144257 8],SGD[0.000000101319856],USD[0.000001493864 3],USDT[0.000016290408192 3] |
| 01107471 | ADABULL[8.144374790300000 0],BNB[0.000000009000000],BTC[0.000000047358137],ETHBULL[0.018751385979105 6],FTT[0.000000487201439],GRTBULL[117.100000000000000000],LTC[0.535662670793676],LUNA2[0.060354548470000 0],LUNA2_LOCKED[0.140827279800000 0],THETABULL[1.662000000000000000],TRX[0.000030000000000] |
| 01107473 | BTC[0.000073103000000],ETH[0.000994300000000],ETHW[0.000994300000000],TRX[0.000010000000000],USD[0.049403398103950 9],USDT[2.592479554613778 4] |
| 01107475 | BCH[0.000000003400000],BNB[0.000000004000000],BTC[0.000000038900000],DOGEBULL[0.000000000000006188],ETH[0.000000028900000],SOL[0.000000080000000],USD[7724.165998303807262 3],USDT[0.000000005078312] |
| 01107477 | FTT[0.000000000340000],NFT[401507591809779874][1],NFT[461404584934451219][1],NFT[541136123589955243][1],USD[0.723995018709312],USDT[0.000000005776571] |
| 01107479 | ETH[0.099866000000000 0],ETHW[0.099866000000000],FTT[25.994800000000000000],NFT[361051511093540804][1],SRM[0.394764300000000000],SRM_LOCKED[5.725235700000000000],TRX[0.000020000000000],USDT[3.081456230116081] |
| 01107481 | USD[30.000000000000000000] |
| 01107482 | NFT[343245662651146893][1],NFT[392273533811032003][1],NFT[426653704228104949][1],NFT[547649562051762559][1],USD[0.000000206867425 0],USDT[0.000000138900400] |
| 01107485 | BCH[0.000658443863075 2],STEP[0.000000100000000],USD[0.731857245338729 0] |
| 01107488 | ATLAS[470.000000000000000000],USD[0.052410785962500 0],XRP[0.625000000000000000] |
| 01107489 | FTT[0.965157028842489 5],GOG[0.000000037977321],RAY[17.486098520000000000],TRX[0.000028000000000],USDT[0.000000042272667] |
| 01107493 | GBP[0.000000050177085],USD[0.000000100000000],USDT[0.000000004766962] |
| 01107494 | RAY[0.248888510000000000],TRX[0.000060000000000],USD[-24.473430539600000 0],USDT[40.490000025202852 6] |
| 01107495 | FTT[0.041504964594677 1],LUNA2[0.003600401250000],LUNA2_LOCKED[0.008400093626000 0],LUNC[0.004737600000000 0],SRM[0.322761520000000 0],SRM_LOCKED[5.276860190000000 0],USD[0.007250260473598 5],USDT[0.000000015000000],USTC[0.509600000000000000] |
| 01107497 | SOL[0.000000000759756 8],USD[0.000276761369522 4] |
| 01107500 | BCH[0.000001604000000000],USD[0.000303036364474106] |
| 01107502 | USD[500.010000000000000000] |
| 01107503 | TRX[0.000040000000000],USD[0.000000007414144 0],USDT[0.000000041154956] |
| 01107504 | FTM[0.000000024648435],USD[0.000000095859420],USDT[0.000000106923885] |
| 01107511 | ATLAS[0.502726396416608 0],ETCBULL[0.000000080000000],ETHBULL[0.000000070000000],GALA[0.000000039000000],USD[0.000000056626828],USDT[0.000000002630874] |
| 01107513 | USD[78.812643935000000 0] |
| 01107516 | BAO[2.000000000000000000],EUR[0.000000095364743],SHIB[5291422.793734400000000000],USD[0.000000012407030],USDT[9.499000000473547],XRP[149.428614180000000000] |
| 01107519 | FIDA[0.99572500000000000 0],RAY[0.997340000000000000],SLND[0.099620000000000000],TRX[0.000004000000000],USD[10.025242636000000 0],USDT[10.171650000000000000] |
| 01107520 | USD[25.000000000000000000] |
| 01107522 | ATLAS[490.000000000000000000],BTC[0.017696814000000 0],DOGE[0.830800000000000000],LUNA2[0.067365272880000 0],LUNA2_LOCKED[0.157185636700000 0],LUNC[14668.930000000000000000],TRX[0.000002000000000],USD[0.000000185907440],USDT[274.827293316065085 4] |
| 01107524 | ALTBULL[5.897868600000000 0],DEFIBULL[1.532926200000000 0],SOL[8.025232400000000 0],USD[0.077480078528400],USDT[0.000000066506892] |
| 01107527 | BTC[0.048206799840684 0],DOGE[7213.629150000000000000],SHIB[4199354.000000000000000000],USD[2427.078474049625000000000000],XRP[129.975300000000000000] |
| 01107528 | BNB[0.000000002430000] |
| 01107530 | ALGOBULL[1927890.000000000000000000],DOGEBULL[0.000008080000000],EOSBULL[5857313.000000000000000000],ETCBULL[11.085491858000000],LINKBULL[0.068480000000000],LTCBULL[0.000912000000000],SUSHIBULL[274.551800000000000000],SXPBULL[3.340000000000000000],TRX[0.000030000000000],UNISWAPBULL[0.000006 4600000000000],USD[0.036665573195441 6],USDT[2.344073932388288 1],VETBULL[3.000000000000000000],XRPBULL[317314 7.718000000000000000] |
| 01107537 | AAVE[0.683594792204240 0],ATLAS[339.917200000000000000],BNB[0.165173127091174 8],BRZ[0.073194712000000],BTC[0.017567705203250],DOT[2.864067157080200 0],ETH[0.059537300140323],ETHW[0.059456776820150 0],FTT[2.899200000000000000],LINK[7.526591702000000],LTC[0.002924432827050 0],POLIS[20.698596000000000000],SNX[4.251272720000000 0],SOL[0.736298386602345 9],TRX[7.000001000000000],UNI[2.926147223496824 1],USD[0.320366243715863 1],USD[73.077588844869620],XRP[0.043071000000000000] |
| 01107540 | MEDIA[0.000000008400000 0],USD[0.000000001985938],USDT[4.700901110000000000] |
| 01107543 | ATLAS[1000.000000000000000000],BNB[20.644997970000000 0],FTT[1031.279811930000000000],IP3[400.000000000000000000],LUNA2[0.016466000000000 0],NFT[314648937129954085][1],NFT[322057925415861830][1],NFT[344849015985248733][1],NFT[348880736871609229][1],NFT[361552364213700026][1],NFT[386101737889629009][1],NFT [388861186034567565][1],NFT[405734451105773118][1],NFT[433611467180394554][1],NFT[455654495722730628][1],NFT[470984621989727319][1],NFT[500949349302460048][1],NFT [535492982265577383][1],POLIS[10.000000000000000000],SRM[68.600338360000000 0],SRM_LOCKED[432.796125280000000],USD[1075.897492564234320 0],USDT[107.148611784451400] |
| 01107544 | APT[0.071000000000000000],NFT[331987310852558008][1],NFT[356594306341433139][1],NFT[381334961471499836][1],NFT[396291388137306401][1],NFT[521257762445183658][1],TRX[0.001582000000000000],USD[0.000000092056200],USDT[0.000000025000000] |
| 01107546 | FTT[0.000000032473372],LINK[0.000000033235430],USD[0.000000220493170],USDT[0.000000081184809] |
| 01107547 | FTT[25.090670000000000 0],MNGO[0.612206541500000],LUNA2_LOCKED[1.428481930000000 0],LUNC[0.000000050000000],NFT[296695399033494060][1],NFT[435574172071657470][1],NFT[481975000333342 68][1],NFT[542674436234348906][1],NFT [547506674762663719][1],TRX[0.000020000000000],USD[1.716927102567356 6],USDT[59.226781429615847 5] |
| 01107549 | RAY[0.315735210000000000],USD[1.243668000000000000] |
| 01107550 | GBP[0.000000015012378],SHIB[614088.651825460000000000] |
| 01107552 | ATOM[17.523706000000000 0],BTC[0.000000020670545],CRO[5.000000000000000000],DAWN[0.178800000000000000],ETHW[0.388000000000000000],EUR[0.000000054429499],SOL[1.000000000000000000],USD[-109.040531744629369 0],USDT[0.000000090335820],WAVES[0.497900000000000000] |
| 01107554 | USD[0.176703478000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107556 | BULL[0.142453985025000],TRX[0.000006000000000],USD[3.537122939599798],USDT[0.000000011640140] |
| 01107561 | TRX[0.700283000000000],USD[-0.021661958934173],USDT[0.299597005159295] |
| 01107563 | OXY[0.981800000000000],TRX[0.000003000000000] |
| 01107564 | TRX[0.000001000000000],USD[105.616328430536460],USDT[160.973149500000000] |
| 01107568 | AXS[0.306403300000000000],BCH[3.490356816962542],BCHBEAR[0.000000000002532340],BCHBULL[0.0000000472659007],BTC[1.169310289769160],DOGE[0.000000088998653],DOGEBEAR2021[0.000000096376260],DOGEBULL[0.000000017872173],ETH[22.512640034323660],ETHBULL[0.000000083314290],ETHW[0.000000081390 835],FTT[10.642494037230540S],KIN[0.00000000495106 10],MANA[12.251733913382003 6],MTL[0.000000005000000],RAY[268.880490533818591],SAND[8.343235785996486 8],SOL[86.181693553454045 3],SRM[333.57105461586228 82],SRM_LOCKED[7.882340260000000],TRXBULL[0.000000005000000],USD[232.1518879297471760],XR P[0.000000008307059 4] |
| 01107570 | ETHW[0.000374800000000],KIN[2502.00000000000000000],TRX[0.000001000000000],USD[0.000000142631245],USDT[0.000000003701724] |
| 01107571 | LTC[0.036055000000000],RAY[5.995800000000000],USD[0.181601710000000] |
| 01107572 | BNB[0.000000012800000],USD[0.000000014187044],USDT[0.000000009109320] |
| 01107573 | TRX[0.000004000000000],USD[0.000000000223647 0],USDT[0.000000080562336] |
| 01107575 | AGLD[14.397264000000000],ALCX[0.000858070000000],ALPHA[59.976820000000000],ASD[186.379168000000000],ATLAS[6409.172160000000000],ATOM[2.099592730000000],AVAX[1.999620000000000],BADGER[4.148885000000000],BCH[0.119977390000000],BICO[10.995820000000000],BNB[0.189960600000000],BNT[16.096 979000000000],BTC[0.012095117800000],CELJ[0.760750000000000],COMP[0.870911496800000],COPE[179.989136000000000],CRV[0.998480000000000],DENT[5498.176000000000],DOGE[345.780930000000000],ETH[0.008973954000000],ETHW[0.008973954000000],EUR[0.096670725724348],FIDA[39.989300000000000],FT M[44.992016000000000],FTT[49.391579200000000],GRT[181.949380000000000],JOE[81.974678000000000],KIN[449914.500000000000000],LINA[1449.696000000000000],LOOKS[26.986890000000000],LUNA2[0.089509015680000],LUNA2_LOCKED[0.208854369000000],LUNC[0.776614600000000],MOB[0.499050000000000],MT L[13.697416000000000],NEXO[41.000000000000000],NFT [455703033488119943][1],PERP[26.281987000000000],PROM[2.358554100000000],PUNDIX[0.094965000000000],RAY[81.962934000000000],REN[18.941388000000000],RSR[4879.348300000000000],RUNE[2.797454000000000],SAND[20.995820000000000],SKL[247.872548000000000],SOL[2.234540870000000],SPELL[99.08800 00000000000],STMX[1159.409100000000000],SXP[35.790894200000000],TLM[352.920010000000000],TRX[0.000902092917700 0],USD[33.572906479758590 11],USDT[0.000000137671166],WRX[60.994300000000000] |
| 01107578 | USD[0.058131688396484 2],USDT[0.000000068609026] |
| 01107580 | FIDA[10.000000000000000],RAY[3.895385380000000],TRX[0.000002000000000],USD[0.000000010895416],USDT[101.001543821864662] |
| 01107583 | FIDA[6.082130250000000],FIDA_LOCKED[0.046076850000000],RAY[12.861604510000000],TRX[0.000003000000000],USD[2.217451495886126],USDT[0.142264024597892 2],XRP[0.999335000000000] |
| 01107584 | ADABULL[0.000000001823268],ALGOBULL[0.165072241474340],ALPHA[0.000000000065854 0],ATOMBULL[0.000000000289990],AUDIO[0.0000000042590880],AXS[0.0000000003631726],BNBHALF[0.000000005000000],DEFIBULL[0.000000091533790],DENT[0.00000000250089 000],DOGEBULL[0.0000000044160846],ENJ[0.00000000010000000],EOSBULL[0.0000000011170005],ETCBULL[0.0000000057297488],ETHB[0.000000031996875],ETHBULL[0.00000000506472],FTMB[0.00000007892958 7],FTTA[9999999971477207],LINKBULL[0.000000020473682],MATIC[0.00000006767821 8],MATICBULL[0.000000000924 3276],SAND[0.000000044892 15],SHIB[0.0239554541240672],SOL[0.000001823925 4],SRM[0.000000635535 7],SUSHIBULL[0.000000005792808],THETABULL[0.000000001489096],TRU[0.000000054000000],TRXBULL[0.000000073757648],UNISWAPBULL[0.000000034603214],USD[10940.4113301911355950],USDC[10000.62134 850000000],USDT[0.0000000083321641,VETBULL[0.000000008693446],XRPBULL[0.000000024325611],XTZBULL[0.000000008000000] |
| 01107585 | BTC[0.000023997092000],CHR[2023.333340000000000],ETH[0.057091065000000],ETHW[0.025082060000000],FTM[817.665893911114820S],FTT[1000.325788556942287 2],NFT [529859130001704859][1],PSY[1000.000000000000000],SRM[37.117817880000000],SRM_LOCKED[340.032813050000000],USD[70.695864199505021 0],USDT[0.000540002000000],XPLA[3200.000000000000000] |
| 01107587 | SLN[0.047974000000000],SOL[0.001719000000000],TRX[0.000074000000000],USD[0.000000086200064],USDT[4.310000009153996 8] |
| 01107590 | USD[0.057163456165616] |
| 01107591 | USD[25.000000000000000] |
| 01107592 | EUR[0.002075352791389 7],SAND[0.000290980000000],SHIB[80.967489110000000] |
| 01107593 | BTC[0.000090234829768 8],DOGE[0.307450000000000],ETH[0.000000003426700],MATIC[19.430000000000000],SOL[0.000000007118714 0],USD[-6.280578635353527 1],USDT[0.000000005223541 2] |
| 01107594 | BCHBULL[19091.750930510000000],EOSBULL[336.686400000000000],TRX[0.001554000000000],USD[0.034718072835000],USDT[0.000000194899451],XRP[0.000000009351200],XRPBULL[90699.081172710000000] |
| 01107595 | TRX[0.000001000000000],USD[-0.776579834706900],USDT[0.949999404701061 5] |
| 01107598 | USD[0.657057781027797400000000000],USDT[6.867746489562851 3] |
| 01107607 | USD[0.000000011132600] |
| 01107608 | DOGE[0.730400000000000],ETH[0.004615000000000],ETHW[0.004615000000000],KNC[0.085110000000000],RAY[0.589100000000000],TRX[0.000002000000000],USD[25.000067483332600] |
| 01107612 | SOL[0.003490100000000],USD[0.000000488899909] |
| 01107614 | DOGE[0.000000067050000],RAY[0.000000004980344 0],USD[0.000000001029146 04],USDT[0.000000005573012 6] |
| 01107616 | TRX[0.000003000000000],USD[30.000000000000000],USDT[55.888108017596650 0] |
| 01107618 | CRO[160.000000000000000],DOGE[0.00000000162052 79],ETH[0.000000010000000],USD[43.433995391248300 7] |
| 01107620 | ETH[0.000932450000000],ETHW[0.000932453619 9923],USD[5.549434493800000] |
| 01107628 | FTT[0.028872272898850 0],SOL[-0.000000001304 1200],USD[0.253695465000000],USDT[0.000000004000000] |
| 01107634 | AXS[0.000000057469048],BNB[0.000000005366800],DOGE[0.000000085356800],ETH[0.000000049608200],ETHBULL[0.000000049300000],FTT[4.099677000000000],HNT[0.000000074080722],LUNA2[0.000000280781212],LUNA2_LOCKED[0.000000655156161],LUNC[0.000000056896000],MATIC[0.000000004103420 0],USD[-1.020861848358458 9],USDT[0.000000008695538] |
| 01107636 | USD[0.000000000173520 0],USDT[0.000000090519620] |
| 01107638 | USD[0.006836401874376 1] |
| 01107639 | FTT[0.064569000000000],USDT[0.000000003700000] |
| 01107641 | BOBA[0.040339570000000],ETH[0.000000010000000],FTT[0.123654380329478 6],MATIC[0.50000000628750 00],OMG[0.040339570000000],USD[0.8045523121750000] |
| 01107642 | OXY[192.8716550000000000],TRX[0.000003000000000],USD[918.254600865000000],USDT[0.000000002116046] |
| 01107651 | BEAR[393.200000000000000],BVOL[0.000058080000000],ETH[0.000000003356200],FTT[0.026202993180384 7],LTC[0.000000012000000],USD[4.685664101743798 3] |
| 01107655 | SRM[1.568131750000000],SRM_LOCKED[13.002953050000000] |
| 01107658 | BAO[7.000000000000000],KIN[3.0000000000000000000],TRX[0.000168000000000],UBXT[1.000000000000000],USD[0.000000058785510],USDT[0.000000000302470] |
| 01107662 | TRX[0.000003000000000],USD[0.005927733976196 1],USDT[0.000000002421892] |
| 01107666 | FTM[0.998670000000000],USD[0.004512262480000] |
| 01107668 | SRM[2.236741180000000],SRM_LOCKED[18.547054570000000] |
| 01107672 | TRX[0.000050000000000],USD[-0.000604780428091],USDT[0.000000016873605],XRP[0.046171240000000] |
| 01107674 | RAY[0.064559520000000],SOL[-0.003210052296305],USD[0.3394301100000000],USDT[0.000000035184152] |
| 01107677 | CRO[136.620114230000000],KIN[2.000000000000000],SPELL[628.291773090000000],TRX[668.313289200000000],UBXT[1.000000000000000],USD[0.0005115848294458] |
| 01107682 | FIDA[1.999703800000000],FIDA_LOCKED[0.000592520000000],RAY[1.285923270000000] |
| 01107685 | SRM[1.249911830000000],SRM_LOCKED[7.708634350000000],USD[0.880000000000000] |
| 01107686 | ATLAS[9.874000000000000],AVAX[0.299781200000000],BTC[0.020552500000000],ETH[0.011183181510400],ETHW[0.010982200000000],FTM[0.994800000000000],GALA[229.954000000000000],LOOKS[9.972000000000000],LUNA2[0.037243786940000],LUNA2_LOCKED[0.086902169540000],LUNC[0.119976720000000],MANA[0. 998600000000000],NEAR[24.295140000000000],NFT [332317329525158759][1],NFT [341260967520360177][1],NFT [524294780963213760][1],SPELL[99.200000000000000],TRX[0.001840000000000],USD[0.339487759482200],USDT[0.595072000000000] |
| 01107687 | OXY[48.462202410000000],USD[1.347227283000000000000000000],USDT[0.000000344613000] |
| 01107689 | OXY[0.846000000000000],TRX[0.000000300000000] |
| 01107690 | USD[1.226713390000000] |
| 01107693 | SXPBULL[5.719456000000000],TRX[0.000003000000000],USD[0.000768820000000],USDT[0.000000006398040 2] |
| 01107706 | ATLAS[1029.935856000000000],BIT[0.988573400000000],BOBA[0.092628000000000],FTM[0.990785000000000],FTT[23.707095911521189 7],GRT[133.990416400000000],MNGO[9.944710000000000],POLIS[10.899815700000000],RAY[4.770076050000000],SOL[0.163297018000000],SPELL[9899.133790000000000],SRM[0.997051205 00000000],USD[660.474829087184575000000000],USDT[0.002658000888516 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107707 | BTC[0.000000712000000000],TRX[0.000023000000000000],USDT[0.000003236980684] |
| 01107708 | ATLAS[7.040857436368000000],TRX[0.000003000000000000],USD[29.203872679758869],USDT[0.000000098515616] |
| 01107714 | CHR[0.138200000000000000],FTM[0.000000001000000000],FTT[0.000000084349107],LUNA2[0.000307895103200000],LUNA2_LOCKED[0.007184219074000],SAND[0.000000068934249],SOL[0.000000100000000],USD[0.266315454367981700000000000],USDT[0.000000005000000],USTC[0.000000100000000] |
| 01107717 | USD[0.033410862550000000],USDT[2.348037512000000] |
| 01107718 | RAY[35.967103050768000000],USD[0.000000123782476000],USDT[0.002291490000000000] |
| 01107719 | DENT[1599.680000000000000000],USD[0.016442520000000000],USDT[0.000000011688492000] |
| 01107721 | BTC[0.000000009354820000],USD[0.000229739723188] |
| 01107724 | ADABEAR[572883.4000000000000000000000],ALGOBULL[0.663020000000000],ALGOBULL[3963.100000000000000000],APT[117.000000000000000000],BEAR[276.400000000000000],BNB[0.006808000000000],BNBBULL[0.001110000000000],BULL[119.713528400000000000],DOGEBULL[0.008896400000000000],ETHBULL[0.001138000000000000],ETHW[170.963804000000000000],LINKBULL[0.075489000000000000],LTC[0.003874970000000],LTCBULL[0.304904000000000],SKL[0.069200000000000000],SUSHIBULL[803.702900000000000000],SXPBEAR[23000000.000000000000000000],SXPBULL[35017161.536198000000000],TRX[0.000011000000000000],UNISWAPBULL[0.000009278000000],USD[0.010831889450274],USDT[0.086570459493918810],XRPBULL[5.077400000000000000] |
| 01107725 | MER[0.930800000000000000],MNGO[9.998000000000000000],USD[0.005992490220000000],USDT[0.240000000000000] |
| 01107727 | BAO[2.000000000000000000],BTC[0.000593530000000],USD[0.003151053445514] |
| 01107728 | CAD[0.000001958854546300000000000],MAPS[0.000000008935000000000],OXY[0.000000009361000],REN[0.000000004720000],USD[0.892306540000000000] |
| 01107730 | BTC[0.000008919000000000],CRO[3529.329300000000000000],DOGE[18046.060633300000000],ETH[0.002245450000000000],ETHW[2.500245450000000],FTT[1.199772000000000],LTC[0.006049360000000000],NVDA[0.001821700000000000],TRX[0.000007000000000000],TSM[1.821065100000000000],USD[16295.130686162475000000],USDT[1029.109067879748756300],XRP[0.430880000000000000] |
| 01107734 | FTT[162.979252000000000000],USD[750.817155579900000],USDT[0.008600000000000] |
| 01107735 | TRX[0.000001000000000000],USD[-25.681353271750000000000000000000],USDT[47.884890000000000] |
| 01107736 | BNB[0.099925000000000000],USD[1.948496490000000000],USDT[0.000000051170458] |
| 01107737 | BTC[0.000000419237467],ETH[0.000000069349301],FTT[0.000000163474190],NFT[288722226335305026651[!],NFT[297498311180183163][1],NFT[323556934694400594][1],NFT[410549718779806680][1],NFT[414331301492491247][1],NFT[450875816801783307][1],NFT[521598954016944373][1],NFT[534774409887876615][1],NFT[539142291935872986][1],NFT[571054773680289249][1],OMG[0.000000000844970000],SOL[0.000000005069409],USD[0.000205798563047300],USDT[0.000000225760889] |
| 01107740 | USD[0.287034240000000000] |
| 01107742 | LTC[0.007500230000000000],TULIP[1.600000000000000000],USD[0.955980530958176600] |
| 01107745 | CONV[2989.431900000000000000],USD[0.591410260000000000] |
| 01107751 | KIN[19986.000000000000000000],SOL[0.006000000000000000],SPELL[100.000000000000000000],USD[0.457463688100000000],USDT[0.007468650000000000] |
| 01107753 | TRX[0.000007000000000000],USD[0.003654790240075090],USDT[66.822577376788515300] |
| 01107754 | MOB[0.498300000000000000],USD[0.003556186700000],USDT[0.000000277890677300] |
| 01107756 | RAY[86.991043970000000000],TRX[0.000010000000000000],USD[14.039476180000000000],USDT[0.000000040021244] |
| 01107757 | USDT[0.040472267682440000] |
| 01107759 | USD[0.040600000000000000] |
| 01107762 | DEFIBULL[0.250810000000000000],GRTBULL[13.362493499483000000],KNCBULL[0.896599000000000],LINKBULL[0.096713000000000000],LTCBULL[0.983090000000000000],SXPBULL[89.901200000000000000],THETABULL[0.158969790000000],TRX[0.000002000000000000],TRXBULL[121.973590000000000000],USD[0.042519999350000000],USDT[3.624561203744212160] |
| 01107765 | ADABULL[0.054438008525000],BEAR[257.141000000000000],BULL[0.000545520000000000],DOGEBULL[0.316570003590000],FTT[0.072822610051484],LINKBULL[0.999810000000000000],MATICBEAR2[7549.251000000000000000],MATICBULL[69.823416005000000],TRX[0.001971000000000000],USD[1.003457035625000],USDT[0.000000095918461],VETBULL[7.986300000000000000],XLMBULL[0.000000002000000],ZECBULL[2.305270000000000000] |
| 01107771 | USDT[0.002251291322553] |
| 01107776 | USD[0.000000029553811] |
| 01107781 | BNB[0.000001000000000000],BTC[0.000064129710095],ETH[0.000000089782384],EUR[0.000000003184053],FTT[0.000000062512484],HT[0.000000066000000],SOL[5.968876000000000000],USD[181.919065686322089] |
| 01107786 | DOGE[335.466671592674337],DOGEBEAR2021[0.000000004010000],ETH[0.091517690000000000],ETHW[0.091517690000000000],HEDGE[0.000000007940000],MOB[6.232240662003000],USD[0.000000079132096],USDT[156.253645656259946] |
| 01107788 | DOGE[0.000000001665527],ETH[0.000000007974136] |
| 01107791 | TRX[0.000004000000000000],USD[-0.000000420216545],USDT[0.000008335217257] |
| 01107792 | KIN[49965.000000000000000000],TRX[0.000003000000000000],USD[0.074066900768320],USDT[0.001631000000000000] |
| 01107795 | BTC[0.000000052980475],LUNA2[6.436282931000000],LUNA2_LOCKED[15.017993500000000],USD[0.002707503177516400],USDT[0.000000225715710] |
| 01107801 | BTC[0.000000331027660],REEF[0.000000224000000],STMX[0.000000085407060],TRX[0.000003000000000000],USD[0.000001322410741],USDT[0.000000005995015500] |
| 01107812 | SRM[63.222084250000000000],SRM_LOCKED[414.617915750000000],TRX[0.007780000000000000],USD[2133.502099964691260000],USDT[0.000000051568680] |
| 01107816 | ETH[0.014986000000000000],ETHW[0.014986000000000000],LUNA2[0.003874130165000],LUNA2_LOCKED[0.009039637052000],LUNC[84.360000000000000000],TRX[0.000004000000000000],USD[0.001305183200000000],USDT[0.003111000000000000],XRP[131.907600000000000000] |
| 01107817 | BTC[0.451210530000000000],ETHW[2.143818110000000000],FTT[160.000000000000000000],LUNA2[0.000476204156600],LUNA2_LOCKED[0.001111114303320000],USD[0.000000185715545],USDT[988.467447945460000],USTC[0.067409000000000000] |
| 01107820 | AVAX[0.000000004000000000],GBP[0.000000232659848900] |
| 01107822 | LUA[0.068910000000000000] |
| 01107823 | USD[0.127071560000000000],USDC[16262.937938850000000] |
| 01107825 | SRM[0.011755780000000000],SRM_LOCKED[0.057899050000000],TRX[0.000003000000000000],USD[0.000000020957300],USDT[0.000000002829506] |
| 01107826 | AURY[0.556484910000000000],FTT[820.170590000000000],USD[0.000000005250000] |
| 01107837 | USD[12.141802210000000000] |
| 01107842 | RUNE[28.611588134198874],SOL[0.000000076250000],SRM[13.000000000000000000],USD[2.994381250000000000] |
| 01107845 | BTC[-0.000001012057575],CHF[1.344437705325459],FTT[42.594762710000000000],USD[0.002234725070037],USDT[0.001346346074350] |
| 01107853 | USD[30.000000000000000000] |
| 01107860 | BTC[0.724014085000000000],EUR[0.000580674972504],GBTC[84.493774250000000],MANA[170.015473340000000],TRX[0.000002000000000000],USD[5.980516084322360],USDT[0.000000080311653] |
| 01107862 | BTC[0.000012400000000000],LUA[1892.835257000000000],USD[0.085704640000000] |
| 01107863 | 1INCH[0.000000028565501],ALPHA[0.000000009268096],AMPL[0.000000003362686],BADGER[0.000000002000000],BAND[0.000000067583476],BNT[0.000000054059758],BTC[0.000000073640707],COMP[0.000000072000000],ETH[0.000000065637796],GRT[0.000000062146615],HT[0.000000003552686],MKR[0.000000008250000],SUSHI[0.000000003000000],TRYB[0.000000013680556],USD[0.000544211592045],USDT[0.000000053276430] |
| 01107866 | TRX[0.000004000000000000],USD[0.000000004394309],USDT[14.393687980031594] |
| 01107867 | MER[0.991440000000000000],OXY[0.913200000000000000],TRX[0.000001000000000000],USD[0.001211260800000],USDT[0.000000005000000] |
| 01107871 | FTT[16.166291000000000000],USD[811.000000119375632] |
| 01107876 | ADABULL[0.123300000000000000],ALGO[0.038600000000000000],ALTBULL[0.170000000000000],ATLAS[990.000000000000000],ATOMBULL[1876.000000000000000000],CLV[0.024912000000000000],COMPBULL[113.600000000000000],DOGEBULL[2.358000000000000000],EOSBULL[185000.000000000000000000],ETCBULL[17.660000000000000000],ETH[0.000875000000000],GEN[0.089150000000000000],GRT[0.044513500000000],LTCBULL[1024.022030000000000000],LUNA2[0.000000018369512],USD[0.000000236229000],USDT[0.000000006033198],USD[48961363298784631731],SOL[0.151208790000000],SUSHIBULL[104190800000000000000000],THETABULL[1.640000000000000000],TRX[0.000700000000000000],USD[344.383171114361338000000],USDT[0.000000060016313],XLMBULL[279.700000000000000000] |
| 01107878 | DFL[14.597473440000000],FTT[780.470791360000000],REAL[0.025302340000000],SOL[0.124377176000000],SRM[10.103006470000000],SRM_LOCKED[117.816993530000000],TRX[0.000176000000000000],USD[0.053262326456134],USDT[0.000000088357332] |
| 01107879 | BTC[0.000056640000000000],TRX[0.000001000000000000],USD[-14185.525960390000000000000000000000000],USDT[92929.821620380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01107881 | FTT[2.658998208582307O],USD[0.0000017777088199] |
| 01107889 | BUSD[0.253275450000000O],ETH[0.000000050233600],SOL[0.000000005456000O],TRX[0.000060000000000O],USD[0.00000000252250105],USDT[0.000003572460057Z] |
| 01107890 | DOGE[0.0288883500000000],FTT[0.006009555000000O],TRX[0.000040000000000O],USD[-0.00453991998942899],USDT[0.0000001620193O1] |
| 01107891 | RAY[0.069123000000000O],SOL[0.008220240000000O],TRX[0.93475100000000O],USD[0.00000075000000O],USDT[0.0000000056250000] |
| 01107894 | COPE[85.375753679000000O],SOL[2.478095900000000O],USD[0.000304058645127Z] |
| 01107896 | AVAX[0.0131064710285265],FTT[0.048409580000000O],USD[0.7228487994305000] |
| 01107897 | BAO[2.0000000000000000],DENT[1.0000000000000O],DOGE[867.958086350000000O],KIN[2.000000000000000O],SHIB[8187343.94046281000000O],UBXT[1.0000000000000O],USD[0.000000089078956] |
| 01107900 | RAY[0.99760000000000O],USD[0.00000000050000000] |
| 01107903 | AKRO[1.00000000000000O],BAO[7.00000000000000O],BCH[0.000000002440108O],CAD[0.000027634355510],DENT[2.0000000000000O],ETH[0.0000000030745874],KIN[3.00000000000000O],LTC[0.000000019043152],TRX[3.00000000000000O],USD[0.000026066167630] |
| 01107904 | BULL[0.000420720035000O],DOGEBULL[0.000171885620000O],USD[21.0076887855000000],XRPBULL[51.165952000000000O] |
| 01107908 | RAY[5.9960100000000O],USD[8.138500000000000] |
| 01107913 | AURY[0.345049890000000O],FTT[0.0520327800000000],USD[0.0039201171132107],USDT[0.0000000094574292] |
| 01107914 | ATLAS[995.200000000000000O],USD[-0.0068432302796001],USDT[0.1626396000000000] |
| 01107916 | TRX[0.612212000000000O],USD[0.2234392447357800],USDT[0.0078105283174700] |
| 01107917 | USD[25.0000000000000000] |
| 01107919 | BEARSHIT[40170000.0000000000000000],DEFIBEAR[321500.0000000000000000],USD[789.1341413775000000] |
| 01107921 | USD[25.0000000000000000] |
| 01107923 | BICO[0.483010000000000O],FTT[0.0116294443672000],USD[0.0089261233000000],USDT[4.8000000000000000] |
| 01107934 | LTC[0.073065100000000O],TRX[0.0000000015478550],USD[-1.6376062563171393] |
| 01107937 | ALPHA[0.000000048763876],AMPL[0.000000000476595Z],BCH[0.000000027393224],BNB[0.0000000078608444],COPE[0.0000000063065396],LINK[0.000000020479287],LTC[0.0000000019251000],USD[0.0000014758501879] |
| 01107946 | GRT[0.029300000000000O],USD[0.0880176147435000] |
| 01107947 | KIN[32994390.0000000000000000],TRX[0.0000010000000000],USD[0.0191117778000000],USDT[0.0000000067666300] |
| 01107954 | LTC[0.009948734749380O],TRX[0.000004000000000O],USD[0.00000000270976900] |
| 01107955 | FTT[0.0300000000000000],TRX[0.0000030000000000],USDT[-0.0000001982621228] |
| 01107957 | ETH[0.000000014956480],ETHW[0.0040330514956480],SOL[61.308668402400000O],USD[11.597689822464614] |
| 01107959 | TRX[0.000001000000000O],USD[0.0000002022492962],USDT[0.0000000047064000] |
| 01107960 | USD[0.0025907993143366],USDT[0.0000005316726Z1] |
| 01107967 | FIDA[0.99800500000000O],TRX[0.000003000000000O],USD[12.8858225692000000],USDT[0.0000000022885518] |
| 01107970 | DOGE[0.991260000000000O],TRX[0.000003000000000O],USD[-0.0360379462782294],USDT[0.0000000084745924] |
| 01107977 | USD[25.0000000000000000] |
| 01107979 | FTM[0.0074208500000000],USD[8.1330317287201658],USDT[0.0000001165538832] |
| 01107982 | TRX[0.000001000000000O],USD[0.0766610000000000] |
| 01107985 | USD[1.0293000000000000] |
| 01107990 | APE[0.1202877900000000],ETH[0.0008290075000000],ETHW[0.0002500000000000],FXS[0.0623942500000000],GENE[0.0971500000000000],GMX[0.0005000000000000],LOOKS[0.6460145600000000],LUNA2[0.824674354300000O],LUNA2_LOCKED[1.924240160000000O],LUNC[179104.47032216000000O],NFT [396974520438932847][1],NFT[403961827946141121][1],NFT [559980036036703395][1],SOL[0.0000000050000000],STG[0.471364900000000O],TRX[0.000815000000000O],USD[0.0000000114831745],USDC[1617.695237100000000O],USDT[0.5000000137117537] |
| 01107995 | AUD[10.0000000000000000],DFL[4308.206000000000000O],USD[2.0206100000000000] |
| 01107996 | AUD[10.0000000000000000],DFL[4308.206000000000000O],USD[2.0206100000000000] |
| 01108000 | BTC[0.0000000003783000],FTT_WH[3.200000000000000O],NFT [491619181546779926][1],TRX[0.0003500000000000],USD[0.0552829325684634],USDT[0.000000102364643] |
| 01108001 | TRX[0.000003000000000O],USD[4.9693484839522133],USDT[0.0000000013106274] |
| 01108002 | AMC[0.0000000020089418],BAO[0.00000000098833642],BTC[0.00000000083656624],CAD[0.0000000077535404],DOGE[0.0000000070051437],ETH[0.0000000089321240],LTC[0.0000000012942033],SHIB[953.089688121710011O],TRX[0.0000000096601725],USD[0.0000000677198S1],USDT[0.0000000098882545],XRP[0.0000000093304574] |
| 01108003 | AKRO[2.0000000000000000],AMC[0.000000001985800],BAO[3.00000000000000O],CHZ[1.00000000000000O],KIN[8.00000000000000O],UBXT[1.0000000000000O],USD[0.0000000525385507] |
| 01108004 | BNB[0.0000000104184000],ETH[0.0505146600000000],FTT[0.0333640936897854],SOL[61.966432163962125O],TRX[0.0001360000000000],USD[0.0957975458776500],USDT[477.766900717484600] |
| 01108006 | USDT[0.0005105768549039] |
| 01108009 | BTC[0.0000000067819809],DOGE[0.000000002000000O],SHIB[0.000000061022884],STEP[0.000000004534394Z],USD[0.0000858257786054] |
| 01108017 | USDT[0.0000000245900000] |
| 01108020 | FTT[0.000000014061600],RAY[156.749029114491S300] |
| 01108021 | COPE[0.000000051000000],ETH[0.0399309937397140],ETHW[0.0399309937397140],USD[29.8849016365000000] |
| 01108022 | SOL[0.0073400000000000],STEP[0.080914500000000O],USD[3.745827910800000O],USDT[2.1309329475000000] |
| 01108028 | TRX[15.897329160000000O],USD[0.0000000108754405],USDT[0.0000000085312S6] |
| 01108029 | FIDA[46.96874500000000O],RAY[65.958960000000000O],TRX[0.000050000000000O],USD[27.2464937025200000],USDT[0.0000000141402164] |
| 01108030 | NFT [537255125632105142][1],TRX[0.0000020000000000],USD[0.0000000050000000] |
| 01108031 | OXY[0.97900000000000O],TRX[0.000002000000000O],USDT[0.8901551900000000] |
| 01108033 | SOL[0.0079557207291582],TRX[0.000020000000000O],USD[0.0000007346526],USDT[1.6396450945784497] |
| 01108034 | USD[0.000000030920499] |
| 01108037 | BTC[0.0000000057152596],DOGE[0.0000001348447781],ETH[0.000000002500675O],FTT[0.0045497244946230],MATIC[0.0000000072400000],TRX[0.000000010380817411],USD[24.998193606882846411],USDT[0.0000000111547689] |
| 01108038 | AVAX[0.0000000010629078],BTC[0.0000768449971860],ETH[0.0015386800000000],ETHW[1.7705386790000000],FTT[0.0343824018024099],LUNA2[3.417397957000000O],LUNA2_LOCKED[7.973928566000000O],LUNC[744145.600089697551765811],MATIC[0.0000000257449000],USD[5057.542689758197357911],USDT[0.0000000094404721] |
| 01108040 | TRX[0.000003000000000O],USD[0.8017048959876418],USDT[0.0000000065453040] |
| 01108044 | USD[0.4090496300000000] |
| 01108045 | ATLAS[20.000000000000000O],TRX[0.000002000000000O],USD[0.7072698559998770],USDT[0.0000000104724151] |
| 01108047 | TRX[0.000020000000000O],USD[48.8264156600000000],USDT[0.0000000011843992] |
| 01108048 | TRX[0.000003000000000O],USDT[0.0000130492912833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108049 | DOGE[0.350800000000000000],SLP[9.468100000000000],SOL[0.007333900000000000],TRX[0.000030000000000000],USD[0.0052974900925000] |
| 01108057 | SOL[-0.000012856389135],USD[-0.0000002817221672],USDT[0.000160242670816] |
| 01108059 | ATLAS[0.0000000027564600],FTT[0.0000000068476800],IMX[0.0000000014160000],USD[0.000000621088413],XRP[0.0000000021221506] |
| 01108060 | CLV[7.300000000000000000],LINK[0.3000000000000000],SHIB[100000.000000000000000],SOL[0.1099780000000000],USD[37.5841744637404470],XRP[8.000000000000000000] |
| 01108062 | BTC[0.0000000063187875],DOGEBEAR2021[0.0000000050000000],ETH[0.000000086140047],SOL[0.000000058574002],USD[25.6419291760208393],USDT[0.000000003513264],XRP[0.000000016651369] |
| 01108063 | BNB[0.0014582810966422],USDT[7099.2990560012500000] |
| 01108064 | USD[25.0000000000000000] |
| 01108067 | OXY[0.000000003935415],RAY[0.0000000086000000],XRP[0.0000000059830748] |
| 01108072 | AGLD[0.0630590000000000],FTT[0.0270450000000000],SOL[0.0088209000000000],SRM[1.0115242000000000],SRM_LOCKED[2.4319958000000000],USD[4.9210462124000000],USDT[0.0000000087500000] |
| 01108074 | DOGEBEAR2021[0.8472305200000000],USD[0.0204000000000000] |
| 01108075 | SHIB[0.0052101474714841],USDT[0.3649407024912803] |
| 01108077 | OXY[76.9461000000000000],TRX[0.0000300000000000],USDT[249.8516000000000000] |
| 01108078 | BNB[0.0000007000000000],BNBBULL[0.0000000090000000],BTC[0.000000012507950],ETH[0.0000000100000000],ETHBULL[0.0000000950000001],FTT[0.0000007000000000],NFT (479192668059527994)[1],USD[7.5106588009284984],USDT[0.000000087543374] |
| 01108083 | CHZ[19.9960000000000000],TRX[0.0000200000000000],USD[1.0072358000000000],USDT[0.0000000064494560] |
| 01108085 | BTC[0.000000000230000],TRX[0.0000070000000000] |
| 01108086 | ATLAS[6788.7099000000000000],USD[1.9035275900000000],USDT[98.000000075959204] |
| 01108087 | USD[9.2977954000000000] |
| 01108092 | BCH[0.0531961600000000],ETH[0.0160720000000000],ETHW[0.0160720000000000],XRP[16.9995000000000000] |
| 01108093 | LUNA2[0.0000000142363721],LUNA2_LOCKED[0.0000000332182016],LINC[0.0031000000000000],TRX[0.0000300000000000],USD[0.0000000143198550],USDT[0.000000056753052] |
| 01108094 | ETH[0.0000000076129087],ETHW[0.0000000076129087],FTT[0.0930167808756550],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.006413241854000],LUNA2_LOCKED[0.0014964230990000],MATIC[0.0000000072368536],RAY[0.000000089212389],SRM[0.4565807600000000],SRM_LOCKED[64.83967218000000000],USD[0.6083032038241660],USDT[0.0000000092243801] |
| 01108100 | STEP[0.0918640000000000],TRX[0.0000010000000000],USD[0.0000000098111701],USDT[0.0071804867882522] |
| 01108101 | ATLAS[6360.0000000000000000],SRM[109.8682142100000000],SRM_LOCKED[1.5394210700000000],USD[0.1734037758253088] |
| 01108102 | BULL[0.0017775000000000],DOGEBULL[0.0216848100000000],ETHBULL[0.0000000040000000],FTT[0.0004902895806449],USD[0.0507985423640000],USDT[0.0000000047788638] |
| 01108103 | USD[1.1426149400000000] |
| 01108105 | COPE[0.7788000000000000],USD[3.1150729445000000],USDT[0.0094699600000000] |
| 01108107 | DENT[0.000000010440000],SHIB[0.0000000020360837],USD[0.000000011106319],USDT[0.0000000108212160] |
| 01108114 | GOG[0.1189700000000000],USD[0.000000073454760],USDT[0.000000011367613] |
| 01108120 | ETH[0.0319544000000000],ETHW[0.0289589600000000],FTM[0.8434030401126000],TRX[0.0000500000000000],USD[185.8128246111590800],USDT[0.0000000192002860] |
| 01108128 | AVAX[0.0000000067782056],BNB[0.0000010000000000],FTM[0.0000000062000000],LTC[0.0000000600000000],SOL[0.000000042899300],USD[4.4509072236737312],USDT[0.000000036692166] |
| 01108135 | 1INCH[0.0000000018893000] |
| 01108141 | AMPL[0.0000000022571629],BNB[0.000000006843447],BUSD[8467.026718100000000],ETH[0.0000000058949801],FTT[25.00000000000000000],SOL[0.000000015132204],TRX[0.0023330000000000],USD[0.0044874350168958],USDT[1545.9669019514432502] |
| 01108147 | DOGE[0.000000061866774],FTT[0.0000000100000000],MATIC[0.0000000030729408],SOL[0.000000018493808],USD[0.000000102578876],USDT[0.000000016253954] |
| 01108153 | FTT[3.2000000000000000],MOB[1.0000000000000000],USDT[1.7944747702750000] |
| 01108155 | TONCOIN[76.81796391000000000],USD[0.3724029161588809],USDT[0.0035000000000000] |
| 01108163 | BNB[0.3529309500000000],BTC[0.0184062000000000],CRO[389.7270000000000000],ETH[0.1710522200000000],ETHW[0.1710522200000000],FTT[0.000002594860335],LINK[0.8993700000000000],LTC[0.3797340000000000],SRM[5.9867000000000000],TRX[508.6437030000000000],UNI[1.5183184800000000],USD[1.3833061122850161],USD[-0.000000325737752],USDT[0.000000066265278] |
| 01108164 | MER[0.9382000000000000],TRX[0.0000100000000000],USD[-0.0000006325737752],USDT[0.000000066265278] |
| 01108165 | APE[37.71140400000000000],BTC[0.0003148145955408],DOGE[0.8228960700000000],ETH[0.0002864299112400],FTT[4.6994490015484167],RAY[14.4946377700000000],SAND[37.2245015300000000],SOL[2.3488630741087440],SRM[0.1686151400000000],SRM_LOCKED[0.0040166500000000],SUSHI[0.1772530235039500],TRX[0.6269851109000070],USD[0.0787376947680409],USDT[0.8665819945127385],XRP[100.4260860100000000] |
| 01108166 | BF_POINT[200.0000000000000000],BNB[0.000000067497800],FTM[0.000000044052500],USD[0.0474923100000000] |
| 01108167 | USD[25.0000000000000000] |
| 01108171 | TRX[0.0000180000000000],USD[0.0000000023000000] |
| 01108173 | KIN[176957.3443057500000000] |
| 01108176 | USD[30.0000000000000000] |
| 01108177 | ETH[0.000000008152498],STEP[0.0410400000000000],USD[0.0086040000000000],USDT[0.000000013897200] |
| 01108182 | TRX[0.1126443800000000],USD[0.0000288504791179],USDT[0.000000031897200] |
| 01108184 | DOGE[0.9485100000000000],MATIC[0.0010000000000000],TRX[0.0000200000000000],USD[0.003346867979816],USDT[0.000000034750672] |
| 01108189 | ATLAS[697.7103385700000000],TRX[0.0000100000000000],USD[0.000000007767096] |
| 01108191 | FTT[0.0666000000000000],SOL[1.1497880550000000],USD[0.3564205120000000] |
| 01108192 | USD[0.0022932642258194],USDT[0.0000000076178914] |
| 01108195 | BTC[0.0161935000000000],ETH[0.2083765000000000],ETHW[0.2083765000000000],LTC[4.0910538500000000],USD[5.1844955454617333],USDT[0.0000000109135960] |
| 01108196 | BTC[0.1006313690000000],FTT[176.5867000000000000],USD[0.0691629841400000] |
| 01108199 | AKRO[1.0000000000000000],BAO[11541.39540722000000000],BTC[20.0001526700000000],DENT[2404.88593199000000000],DOGE[103.54152634000000000],ETH[0.0952813200000000],ETHW[0.0942454200000000],FTT[0.3802262600000000],KIN[91356.79767685000000000],LTC[0.0694118400000000],MATIC[4.80184265000000000],SOL[1.0144592200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.003629582436288],USDT[0.000000045237348] |
| 01108203 | BNB[0.000000030184296],ETH[0.0000000100000000],SOL[0.0000000100000000],USD[0.0022138145808775],USDT[0.616900237398111] |
| 01108205 | USD[25.0000000000000000] |
| 01108208 | BAO[1.0000000000000000],DOGE[27.87188254000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100001851044554] |
| 01108211 | SHIB[95630.0000000000000000],USD[0.000001802367876],USD[0.000000015004080] |
| 01108212 | ALGOBULL[1.0000000000000000],ATLAS[1339.91830000000000000],BSVBULL[2000.0000000000000000],SOL[0.0000000100000000],SRM[26.27756744000000000],SRM_LOCKED[0.2168932000000000],STEP[101.6937870000000000],SUSHIBEAR[439979100.0000000000],SUSHIBULL[15999.81000000000000000],SXPBULL[99.9810000000000000],USD[0.0965351964624000],USD[21.20296484000000000],USDT[0.0000000098604401] |
| 01108213 | FTT[0.000000003966758],LUNA2[0.0000000142731111],LUNA2_LOCKED[0.0000000333039260],LUNC[0.0031080000000000],USD[0.0000000084714255],USDT[0.000000038605992] |
| 01108214 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.1033283000000000],DENT[1.0000000000000000],EUR[0.1353392716424729],SHIB[4681907.089439760000000] |
| 01108215 | TRX[0.0000300000000000],USD[25.0000000000000000],USDT[0.000000509458238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108221 | LUA[675.926520000000000],TRX[0.000020000000000],USDT[0.007902000000000] |
| 01108224 | GBP[0.000000000002544],KIN[222866.057499440000000000] |
| 01108225 | BTC[0.002599519000000000],ETH[0.017000000000000],EUR[0.000000002421987],FTT[0.000000008247316],UNI[89.981000000000000],USD[394.050482444399991],USDT[0.000000179381988],XRP[1943.616390000000000] |
| 01108230 | BNB[0.000199723202600],OKB[0.000173454337405],TRX[0.000004000000000],USD[0.089502893296284],USDT[0.007721929215283] |
| 01108232 | BTC[0.000000004413486],CAD[0.000000006395100],USD[0.000267088384914],XRP[0.000000007300000] |
| 01108235 | ALGOBULL[2699.487000000000000],ATOMBULL[0.999810000000000],BAT[3.000300000000000],BCHBULL[0.999810000000000],BSVBULL[1699.677000000000000],DOGE[0.999810000000000],EOSBULL[19.986700000000000],MATICBULL[0.009998100000000],NFT[397084509402800308],SUSHBULL[355.989360000000000],SXPBULL[5.998600000000000],TOMOBULL[134.993350000000000],USD[1.386940541510000],XRPBULL[4.999050000000000] |
| 01108236 | RAY[0.000000009842500],USD[1.384794524436472],USDT[0.000000108539024] |
| 01108237 | BTC[0.000000004387500],CEL[0.015500000000000],DAI[0.098600000000000],FTT[0.000000035000000],NFT[3326500104540446071],NFT[3546700096223496341],NFT[361146823951014473],NFT[37652205464564286][1],NFT[460336361290076006],TRX[0.000030000000000],USD[0.379892658185715],USDT[0.000000007500000] |
| 01108238 | BTC[0.000000003261760],CRV[124.000000000000000],ETH[0.118414102304520],FTM[51.566547500000000],FTT[39.864479038243157],LUNA2[0.622451628100000],LUNA2_LOCKED[1.452387132000000],LUNC[2.000000000000000],SOL[2.896040952000000],STEP[272.600000000000000],STETH[0.000000089392180],USD[0.000130494618153],USTC[0.226686006880760] |
| 01108239 | SOL[0.213070882165236] |
| 01108244 | USD[0.022884884639461] |
| 01108246 | FTT[0.041749500000000],HMT[0.717333330000000],MER[0.565600000000000],SRM[2.587062810000000],SRM_LOCKED[54.652937190000000],TRX[0.000020000000000],USD[0.000000052688584] |
| 01108248 | RAY[1.001930610000000],TRX[0.000010000000000],USD[0.000000163813871] |
| 01108250 | APT[3.000000000000000],ATOM[0.100000000000000],BNB[0.000000105074224],BTC[0.000034998500000],ETH[0.006581254563048],FTT[326.197935890766425],SUN[125.654000000000000],TRX[0.250139500000000],USD[5.106968756890946],USDT[3400.298697563879303] |
| 01108251 | TRX[0.000550000000000],USD[0.004940865109386],USDT[0.780000008413280] |
| 01108252 | USD[0.003507686200000] |
| 01108253 | FTT[0.002071540000000],USD[0.005500099616718],USDT[0.007857000000000] |
| 01108254 | BAO[1.000000000000000],KIN[2.000000000000000],TONCOIN[31.632000780000000],USD[0.000000079780390],USDT[0.001086785915435] |
| 01108256 | USD[3.110337980000000] |
| 01108257 | USDT[0.000000050000000],XRP[0.211400000000000] |
| 01108259 | USD[3.005000000000000] |
| 01108260 | RAY[3.999240000000000],TRX[0.000020000000000],USD[8.414997690000000],USDT[0.000000017758691] |
| 01108261 | ETH[0.002998050000000],ETHW[0.002998050000000],TRX[0.000003000000000],USD[0.000000008394340],USDT[2.468902884493621] |
| 01108263 | LTC[0.249697600000000],TRX[0.000004000000000],USDT[26.082618417500000] |
| 01108265 | TRX[0.000020000000000],USDT[505.988987852749000] |
| 01108266 | BICO[0.998100000000000],USD[47.685041304496989893],USDT[0.016016408450350] |
| 01108271 | BTC[0.000043070000000],FTT[10.892751500000000] |
| 01108272 | BTC[0.002378700000000],EUR[0.000000040030507] |
| 01108273 | BNB[0.000000050000000],TRX[0.000002000000000],USD[3.435003604000000],USDT[0.000000006347123] |
| 01108275 | FTT[0.021321360000000],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000],USD[0.000000066250000] |
| 01108276 | CAD[0.000000003900000],DOGE[3425.908932242190094],HNT[11.000000000000000],SHIB[2499268.500000000000000],USD[6.489809294766304]2,USDT[0.002891312750000] |
| 01108280 | BNT[0.027936000000000],ETH[0.000000018317155],FIDA[0.219385400000000],FIDA_LOCKED[0.493806190000000],FTT[0.000000035898050],LUNA2[0.000000186519437],LUNA2_LOCKED[0.000000435212019],LUNC[0.004061500000000],SRM[0.128283370000000],SRM_LOCKED[1.164091170000000],USD[-0.401894248469100]7,USDT[0.373538144815462]0] |
| 01108281 | AXS[0.000000045545417],BAT[0.000000022301402],COPE[0.000000617251287],CQT[0.000000020574304],FTT[0.000000017343040],GBTC[0.000000007779042],GRT[0.000000068206696],KIN[0.000000047657272],MATIC[0.000000071178576],MTL[0.000000013637890],RUNE[0.000000008501288],SHIB[0.000000033631109],SKL[0.000000033884000],SRM[0.000000019198871],SUSHI[0.000000012376],TLRY[0.000000027783750],TRX[0.000000093386801],USD[0.000000013074907],USDT[0.000000019943977],XRP[0.000000079031668] |
| 01108282 | FTT[0.006041000000000],NFT[398950862156854279][1],NFT[400747134214231085][1],NFT[484588717036972361][1],TRX[0.000003000000000],USD[0.023393035494169]3,USDT[0.000387550232850] |
| 01108283 | BTC[0.000000040000000],TRX[0.000020000000000],USDT[0.000095792098389]6] |
| 01108284 | BNB[0.000000010000000],USD[0.009182811600000] |
| 01108285 | HXRO[40.972735000000000],LEO[16.000000000000000],USD[9.571564797634400],USDT[7.333416472902600] |
| 01108288 | BNB[5.007912380000000],COMP[0.000000080000000],COPE[0.841065000000000],DAWN[500.057771850000000],FTM[447.263255501587213],FTT[0.094184290000000],REEF[100000.000000100000000],SOL[5.019429030000000],USD[0.557415818740000],USDT[0.009892000000000] |
| 01108290 | USD[0.005524575390000] |
| 01108293 | CEL[0.035200000000000],FTT[0.075370000000000],LUNC[0.000025400000000],USD[0.001992850170000],USDT[0.673832633137042]5] |
| 01108295 | CRO[7.663526390000000],USD[0.000000000579400] |
| 01108296 | POLIS[0.097080000000000],USD[-0.032105556925970],USDT[0.040000000543210]0] |
| 01108297 | FTT[0.080810000000000],USD[2619.649537851826313]4],USDC[1100.000000000000000] |
| 01108310 | BNB[0.000000013000000],FTT[0.000000010000000],LUNA2_LOCKED[0.000000165486651],LUNC[0.001544360000000],SOL[0.000000012060013]7],USD[68.725242506468112]5],USDT[0.000000007144368] |
| 01108312 | LTC[0.097704100000000],TRX[0.000004000000000],USD[0.000000182102933],USDT[0.000000517510825]5] |
| 01108318 | DENT[4099.221000000000000],LINA[159.893600000000000],REEF[8.283350000000000],TRX[0.000013000000000],USD[0.004954916613627],USDT[0.000000001571029]2] |
| 01108320 | BTC[0.000000067674621]0],TRX[0.000020000000000],USD[-0.495922244676426]1],USDT[0.551963303729551]6] |
| 01108324 | ETH[0.009750030000000],ETHW[0.009750030000000],TRX[0.000010000000000],USD[-0.000000077085903]4],USDT[0.773834001758602]8] |
| 01108328 | BNB[0.000000022435200],ETH[0.000000091485370],NFT[3265347549004630961][1],NFT[390966188654905624][1],NFT[481979929046043180][1],SOL[0.000000093186784],TRX[0.000000071764540],USD[0.000160563126490] |
| 01108334 | FTT[150.000150000000000],NFT[298328806163860598][1],TRX[0.000020000000000],USD[0.000000054187200],USDT[0.000000045000000] |
| 01108341 | USD[0.001890938603232],USDT[0.000000098206310] |
| 01108344 | ETH[0.000000020000000],NFT[497091152121324798][1],USD[0.000000007062500] |
| 01108346 | APE[0.036870203119318],BTC[0.000000004503825]0],ETH[0.000000068633927],FTT[0.000000006772528],NEAR[0.005432120000000],SOL[0.000000010000000],SUSHI[0.000000014514957],USD[-0.000000029773799],USDT[0.000000138232558] |
| 01108347 | OXY[0.958770000000000],TRX[0.000030000000000],USD[0.000001000000000] |
| 01108348 | ATLAS[4860.000000000000000],AVAX[0.039599000000000],BTC[0.006824864000000],ETH[0.008248430000000],ETHW[2.944824830000000],FTT[0.000000010340080],LUNA2[311.841966000000000],LUNA2_LOCKED[727.631254000000000],LUNC[0.009093700000000],NIO[97.512649200000000],USD[23.180963424952047],USDTB[013.807188296250000] |
| 01108350 | BTC[0.003018223739700] |
| 01108352 | BTC[-0.000000106201 09],ETH[0.840000000526960],ETHW[0.840000004660991 5],FTT[25.170725134050289 1],HKD[0.000000080940495],LNK[-0.000000033840200],MATIC[1478.11470360063 14900],TRX[0.000000031702100],USD[-1793.228183406655371 9],USDT[0.000000033840415] |
| 01108356 | GODS[130.700000000000000],OXY[45.969410000000000],RAY[67.938661500000000],TRX[0.000020000000000],USD[0.472836862705 0000],USDT[0.007200003498 7091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108357 | AKRO[1.000000000000000],ALGO[33.348317170000000],AMPL[0.010701899678814 1],ATLAS[0.414295020000000],AVAX[0.089721810000000],BAO[3.000000000000000],BNB[0.000052880000000],CAD[0.148739552290906 9],CHR[147.86142201000000],DENT[1183.181857170000000],DOGE[0.000867300000000],ETH[0.00536310 0000000],ETHW[0.005294650000000],FTM[0.000496170000000],GAL[421.605698460000000],HUM[0.007549805803465],JET[0.000200860000000],KIN[8540.172181750000000],LINK[0.000510160000000],LRC[31.533898480000000],LUA[77.403822310000000],MAPS[11.027591380000000],MATIC[8.894272000088000000],MTA[4.93721 140160000000],RAMP[3.242535610000000],RSR[1.000000000000000],RUNE[0.359537526050000000],SHIB[30547.4 978609790000000000],UBXT[0.007932528704000010],USD[0.013235712085260031],WAVES[3.136758010000000000] |
| 01108359 | USD[0.441931146760422 1],USDT[0.006553995000000],XRP[0.4501134291788149] |
| 01108360 | RAY[5.183108210000000],TRX[0.000005000000000],USD[0.100943042406939 0],USDT[0.000000003226520 0] |
| 01108363 | RAY[0.045341290000000],USD[0.000000002500000 0] |
| 01108364 | RAY[0.1992000000000000],TRX[0.000003000000000],USD[0.000000000772564 00] |
| 01108368 | FTT[0.057226080000000],SRM[1.755681740000000],SRM_LOCKED[10.364318260000000],USD[0.000000005800000 0],USDT[0.000000005000000] |
| 01108372 | USD[2.775800000000000] |
| 01108374 | AUD[0.000000017811672 8],DOGE[1.000000000000000],KIN[2.000000000000000] |
| 01108378 | ADABULL[0.000000005196029 6],BTC[0.000000008671526 4],ETHBULL[0.000000008096784 1],SRM[0.000000002600200 2],USD[0.000142479347080 40],XAUT[0.000000007264389 2] |
| 01108379 | TRX[0.000005000000000] |
| 01108380 | BTC[0.148513434000000],BUSD[159.431896890000000],EUR[0.210620046086080 9],SOL[1.255341440000000],TRX[0.000004000000000],USD[0.000000011551866],USDT[0.000000002450817 5] |
| 01108381 | LUNA2_LOCKED[0.000000010715548 9],LUNC[0.001000000000000],ORX[61.005050000000000],SOL[0.009240000000000],USD[13361.068688471019684 2],USDT[99.2291346640236050] |
| 01108383 | BTC[0.000729573548586],FTT[0.000000048664172],LUNA2[0.398153119300000],LUNA2_LOCKED[0.929023945100000],USD[0.065494799871730 0] |
| 01108392 | STG[34.000000000000000],USD[348.900188053047254],USDT[0.005662567 3] |
| 01108397 | SOL[0.051819522305570],SRM[0.000000009420545 0],USD[0.000020580212741 0],USDT[0.000000007898240] |
| 01108399 | TRX[0.000003000000000],USD[0.855113915278218],USDT[0.000000020174464] |
| 01108405 | BTC[0.000000071408800],EUR[3.863178759423954 3],SOL[0.007288890000000] |
| 01108411 | AKRO[2.000000000000000],AUD[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],EUR[0.004550784827886],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.000500795076849],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000004836528 0],USDT[489.052910301199062],XRP[1337.000000000000000] |
| 01108414 | MER[16.991440000000000],TRX[0.000001000000000],USD[0.219403000000000],USDT[0.000000004746312] |
| 01108415 | FTT[0.002460800000000],USD[-0.000472709726587 5],USDT[0.000000002156697 6] |
| 01108416 | BAO[3.000000000000000],DOGE[710.162524890000000],GBP[0.000000033092106],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000002798585262] |
| 01108420 | BTC[0.000000009286000],ETH[0.008514512132426],ETHW[0.008514512132426],SOL[0.000000059557139],STEP[0.000000100000000],USD[1.613735810665768] |
| 01108421 | APT[0.000000029747812],LTC[0.006271740000000] |
| 01108422 | AMD[0.000000068000000],RAY[6.596150155460472 9],SRM[0.000000002275000 0] |
| 01108424 | USDT[0.002755551998100] |
| 01108429 | NFT[529515764477376357][1],TRX[0.000006000000000],USD[0.040532739000000] |
| 01108431 | AAVE[0.000000008200000],BTC[0.197446564269620 3],ETH[0.000000079660432],FTT[0.000000031272296],GRT[0.000000002500000],RSR[0.000000067000000],SOL[0.000000066560000],USD[0.003393704775] |
| 01108433 | SOL[0.018533411881730],SRM[0.346586080000000],SRM_LOCKED[1.378115120000000],USD[0.000000018754373],USDT[0.000000080000000] |
| 01108435 | USD[25.000000000000000] |
| 01108438 | USD[25.000000000000000] |
| 01108439 | TRX[0.000003000000000],USD[0.000000035373016],USDT[0.000000009307168] |
| 01108442 | TRX[0.000003000000000],USD[-0.006270419939903],USD[0.215372240000000] |
| 01108446 | BEAR[0.000000042208936],BTC[0.000000015400470],DOGEBEAR2021[0.000000005000000],ETH[0.008395784181762],ETHBULL[0.000000005000000],ETHW[0.008395784181762],FTT[0.000000045611456],SOL[0.000000087493384],SRM[0.059363300000000],SRM_LOCKED[0.282686510000000],TSLA[0.000000030000000],TSLA B[0.000000002500000] |
| 01108448 | BNB[0.000000096448155],BTC[0.169945760000000],LINK[2747.061840652805417 6],MATIC[0.000000054727050],STEP[2458.113767300000000],SXP[0.000000011354800],USD[0.036463217660846],USDT[0.000000074908246] |
| 01108456 | TRX[0.000004000000000],USD[0.000000009857600],USDT[0.004321000000000] |
| 01108457 | TRX[0.000001000000000],USDT[0.937295880437500] |
| 01108458 | TRX[0.000005000000000],USD[0.223028670000000],USDT[0.000000058299040] |
| 01108462 | ETHBULL[0.000000000000000],FTT[0.051471217059464 9],USD[0.003308382158725],USDT[0.000000013710290 5] |
| 01108463 | AGLD[0.003753000000000],AURY[0.000000006458907 5],AXS[0.000049060000000],BAO[2.000000000000000],C58[0.002945520000000],COMP[0.000022840000000],CRV[0.002487240000000],DENT[1.000000000000000],DFL[0.188674180000000],DYDX[0.003794800000000],EDEN[0.001964390000000],ETH[0.000000007181128 5],F RON[9.000472060000000],JET[0.000022840000000],JOE[0.000000039763841],KIN[3.000000000000000],RAY[0.000838630000000],SOL[0.000001852390293 55],USD[0.00018523902935 5] |
| 01108464 | FTT[0.120285728341736 0],USD[25.000000000000000] |
| 01108468 | CEL[30.400000000000000],CRV[0.500000000000000],EUR[0.000000075774080],FTT[0.098460000000000],GENE[18.000000000000000],GST[51.400000000000000],RAY[53.872364920000000],USD[0.724435207205000],USDT[0.849282616725000 0] |
| 01108469 | TRX[0.000010000000000],USD[7.485073569375000],USDT[13.738200005100 1745] |
| 01108471 | ALC[0.269000000000000],ATOM[3.400000000000000],BTC[0.105356295377764 41],BULL[1.281701970000000],ETH[0.360952500000000],EUR[0.000000031648903],FTM[0.000000065092432],SOL[1.000000000000000],STETH[1.252803726233756 0],USD[87.874324042396150000 0],USDT[0.000166579487250],WBTC[0.00000 0072513050] |
| 01108473 | ETH[0.000000044769169],FTT[0.000000010000000],SOL[0.000000147489692],USDT[0.000000006827936 1] |
| 01108477 | RAY[63.955200000000000],USD[3.375600000000000] |
| 01108481 | BTC[0.001933076983500],CRO[49.991000000000000],DAI[0.069290341180896],MAPS[3.999280000000000],MATH[9.498290000000000],MTL[2.699514000000000],SOL[0.003865010000000],USD[19.997192384169342 4],USDT[0.553730372359 7448] |
| 01108482 | BTC[0.010200000000000],DOGE[255.949826000000000],ETH[0.002636000000000],ETHW[0.002636000000000],FTT[28.994350000000000],TRX[0.000000007032637 9],USD[240.609209134125000],USDT[769.845217200000000] |
| 01108483 | AVAX[0.000000005425010 0],ETH[0.000000009357468],NFT[484375049818475579][1],NFT[530814759397481232][1],SOL[0.000000059773566],TRX[0.084130000000000],USD[0.170163909039 7514] |
| 01108486 | SAND[0.999810000000000],SHIB[851788.756388410000000],USD[12.219277050923 6759] |
| 01108489 | AKRO[3.000000000000000],BAO[17.000000000000000],BTC[0.000000422966302],CHR[0.005534000000000],DENT[1.000000000000000],DMG[0.006711400000000],DOGE[0.000000029082684],EUR[0.000000062801926],KIN[26.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.016576449097 3690] |
| 01108492 | BAO[2.000000000000000],CAD[0.000031230400000],DOGE[294.991589680000000],SHIB[2860453.674999510000000],USD[0.010000030335850] |
| 01108495 | SOL[0.004061540000000],USD[0.000001268550746],USD[0.000000082703898] |
| 01108497 | ATLAS[400.000000000000000],BNB[0.000000013480600],POLIS[4.911831773737650],SOL[0.000000030140403],USD[0.000016387009122] |
| 01108498 | USDT[0.000000071194740] |
| 01108503 | GODS[0.091000000000000],LUA[1107.378600000000000],TRX[0.000040000000000],USD[0.000000140437863],USDT[19.997100000012366316] |
| 01108508 | ARKK[0.000000008731142],DOGE[0.986300003321000],FTT[0.000000004716518 0],USD[-0.017104863262430 3] |
| 01108511 | BADGER[5.766162950000000],BNB[0.867924250000000],CEL[1.060964500000000],DOGE[3390.380850079572500],KIN[80791 1.900000000000000],MKR[0.008980050000000],POLIS[10.000000000000000],SHIB[2225783 9.000000000000000],SUSHI[4.469742500000000],SXP[76.700000000000000],USD[655.931101667292 0388] |
| 01108512 | USD[0.000129403896960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108514 | USD[25.0000000000000000] |
| 01108518 | GENE[0.0069351700000000],MCB[5.7900000000000000],USD[0.0000000129976850],USDT[0.0000000069025696] |
| 01108520 | DOGE[1999.6000000000000000],SHIB[8197960.000000000000000],USD[0.0093000000000000] |
| 01108526 | LUNA2[0.0008118618908000],LUNA2_LOCKED[0.0018943444120000],LUNC[176.7846360000000000],STEP[0.0000000100000000],USD[-0.0369054335198595],USDT[0.0000000134359504] |
| 01108528 | BNB[0.0627082204015079],BTC[0.0079731347685400],COPE[14.9970000000000000],DOGE[30.3876465924340100],DOGEBULL[0.0000000454566510],FTT[0.2910835893962656],SOL[0.1999600089910000],STEP[34.0034865300000000],TULIP[1.1124980000000000],USD[-65.4479225925071014],USDT[0.0000000382800371],WBTC[0.0000000045888300] |
| 01108530 | USD[1.8196869014137862],USDT[0.0038387800000000] |
| 01108535 | USD[0.4406609807500000] |
| 01108544 | USD[1004.9285474735000000],USDT[3083.5270830000000000] |
| 01108545 | AUD[0.0000000127945939],BAO[4.0000000000000000],BNB[0.0000064537828432],MATIC[1.0000182600000000],RSR[1.0000000000000000],SHIB[0.0000002000000000],USDT[0.0000000064361882] |
| 01108549 | BTC[0.0000000029440000],ETH[0.0009321300000000],ETHW[0.0009321300000000] |
| 01108552 | TRX[0.0000002000000000] |
| 01108561 | CRO[0.0000000081000000],TRX[0.0000040000000000],USD[0.0000000017624925],USDT[0.0000000104233280] |
| 01108564 | RAY[109.9120378900000000],USD[0.0000000592302940] |
| 01108569 | BTC[0.0000000171200000],FTT[12.1976820000000000],NFT (5187468070397378854)[1],USD[0.0000000045767176],USDT[26.1245420107783175] |
| 01108571 | AURY[0.0000000100000000],BTC[0.0000000100000000],FTT[0.0910140030436345],USD[0.4006965606095496],USDT[0.0866963699900000] |
| 01108575 | ETH[0.0014594295582481],ETHW[0.0014594295582481],SOL[0.0400000000000000],TRX[0.0000020000000000],USD[0.7629340466295963],USDT[0.2706860823756600] |
| 01108576 | STEP[0.0000000050000000] |
| 01108579 | ETH[0.0000001000000000],USD[0.0000000080600000],USDT[0.0072966000000000] |
| 01108583 | ETH[0.0149970000000000],ETHW[0.0149970000000000],EUR[15.0425237210000000],USD[0.3105000000000000],XAUT[0.0010020000000000] |
| 01108590 | BTC[0.0822580000000000],FTT[7.8200000000000000],USD[0.3030808194172984] |
| 01108597 | SOL[0.0000000456000000],USD[0.0000020422466110] |
| 01108602 | ETH[0.0001152400000000],ETHW[0.0001152400000000],LTC[0.0000883500000000],SOL[0.0005723404680000],USD[0.2646685464397927],USDT[0.0309503522850785] |
| 01108604 | TRX[0.0004000000000000],USD[-1.0625120430400000],USDT[1.4800000000000000] |
| 01108605 | TRX[0.0000010000000000],USD[0.0000000124990280],USDT[1.8040053841042885] |
| 01108618 | BNB[0.0340833451787928],USD[-1.5452390003373026],USDT[1.7297417121648404] |
| 01108619 | DEFIBULL[0.0552912690000000],LINKBULL[1.4067146100000000],SUSHIBULL[8419.0071000000000000],USD[0.0179369725000000] |
| 01108626 | EUR[0.0000000798286575],TRX[60.5476698000000000],USD[0.0000011802290071] |
| 01108630 | LUNA2[19.2862604600000000],LUNA2_LOCKED[45.0012744000000000],LUNC[0.8200000000000000],USD[1197.2285248400000000],USDT[9.6238708826678000] |
| 01108632 | AAVE[5.3786214360000000],ATOM[0.0935863600000000],BOBA[114.3786580600000000],BTC[0.0966800635300000],CONV[4.9327000000000000],DENT[83.4890000000000000],DYDX[0.0401393600000000],ETH[0.0000000003000000],ETHW[0.0007458503000000],FTT[0.0945513700000000],GBP[105.9880274000000000],IMX[0.0328214700000000] |
| 01108633 | DOGE[1.8426727100000000],USD[0.0000000229028813] |
| 01108634 | EUR[3000.0000000222470177],USDT[1.5319000483895940] |
| 01108637 | FTT[0.0448664380403500],USD[0.0096235187000000] |
| 01108639 | TRX[0.0008000000000000],USD[0.0116036900048950],USDT[-0.0090584012569128] |
| 01108640 | BTC[0.0000000084969648],LUA[0.0483000000000000],USD[-0.0067295435416016],USDT[0.0121865612700645] |
| 01108645 | FTT[52.2119770600000000],TRX[0.0009480000000000],USD[258.4961519818959570],USDT[0.9900000046604334] |
| 01108646 | USDT[0.0000000094373780] |
| 01108647 | DOGEBEAR2021[0.0000000056129568],DOGEBULL[2.2914265726483610],MATICBEAR2021[0.0000000044443385],SUSHIBULL[0.0000000087746170],TRX[0.0002260000000000],USD[0.0000001349945540],USDT[0.0038180086055949] |
| 01108648 | BTC[0.0000565317569250],LTC[0.0900000000000000],USD[25.0000000000000000] |
| 01108652 | TRX[0.0000040000000000],USD[0.3177339192250000] |
| 01108654 | BTC[0.0000000022788462],FTT[0.0000000100000000] |
| 01108662 | TRX[0.0000010000000000] |
| 01108665 | ETH[0.0000044000000000],ETHW[0.0000044000000000],FTM[0.5918000000000000],SECO[0.9328000000000000],SOL[0.0551400000000000],SRM[0.0000000001000000],USD[47607.9109591561559615],USDT[4.9531980000000000] |
| 01108666 | MBS[145.0000000000000000],RUNE[71.5660185000000000],USD[0.3074604832500000],USDT[0.3317561867500000] |
| 01108667 | USD[0.0000001151052590] |
| 01108668 | OXY[0.9538000000000000],TRX[0.0000020000000000],USD[0.0006151200000000] |
| 01108673 | KIN[170530.9455423598797204],PUNDIX[0.0000000047220886] |
| 01108674 | FTT[0.0000000980000000],FTT[0.0653591471975877],USD[2.6483092648785767],USDT[0.0000000034631300] |
| 01108678 | LUNA2[0.0063528162156991],LUNA2_LOCKED[0.0148232378376313],LUNC[1383.3391060300000000],USD[-0.0000678838536788],USDT[0.0070648806658437] |
| 01108684 | BNB[0.0086450000000000],RAY[0.1729430900000000],USD[0.0024024800000000],USDT[0.0000000070000000] |
| 01108686 | ETH[0.0042463000000000],ETHW[0.0042462861880088],IMX[0.0339510000000000],USD[0.2088108460000000],USDT[0.0079264130000000] |
| 01108688 | FTT[1.7996580000000000],USDT[1.4417018600000000] |
| 01108690 | BNB[0.0000001000000000],BTC[0.0000000956646850],ETHBULL[0.0000000020000000],USD[-0.0000038908611417] |
| 01108695 | TRX[0.0000010000000000] |
| 01108700 | BNB[0.0000000086780264],SOL[0.0000000054355353],USD[0.0000004016545062] |
| 01108701 | BNB[0.0000000105380000],SOL[0.0000000095951262],USD[0.0000000040850864] |
| 01108704 | BNB[0.0096390000000000],FTT[0.0234200000000000],RAY[0.1702210000000000],SOL[0.0005196000000000],SRM[23.9112700000000000],STEP[0.0212100000000000],TRX[0.0000030000000000],USD[0.0074932049456741],USDT[0.0000000084492546] |
| 01108705 | AAVE[0.0000000051900000],AKRO[9.0000000000000000],BAO[13.0000000000000000],BIT[0.0164521013360000],CRO[0.0036559700000000],DENT[3.0000000000000000],EUR[0.0014652275603809],FIDA[1.0469813200000000],FRONT[1.0155744000000000],FTM[0.0105997397806611],HXRO[1.0000000000000000],KIN[13.0000000000000000],MATIC[0.0006151500000000],MKR[0.0000012837700000],SHIB[1529.6787383913249422],SOL[0.0000100964834144],STEP[0.0440507221790000],SUSHI[0.0050566162492780],TRX[0.0000000000000000],UBXT[8.0000000000000373],WAVES[28.9171963600000000] |
| 01108708 | USD[0.1107940000000000] |
| 01108711 | GBP[0.0000000013519824],KIN[1.0000000042244820],LINK[0.0000000043418076],MATIC[0.0000000069460000],SHIB[2984455.5988773682262581],TRX[1.9705511746611778],USD[0.0000000009920902] |
| 01108712 | USD[564.5418583866376550000000000],USDT[409.9492042723854724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108715 | RUNE[110.666162135987973],TRX[0.000001000000000],USD[2.374789254174300],USDT[0.000000007854640] |
| 01108719 | ATLAS[10354.86174783000000],AURY[20.9960100000000000],FTT[0.00000099076800],TRX[0.000030000000000],USD[0.000000302139601],USDT[0.00002213322241] |
| 01108720 | BTC[0.008198820000000000],DOGE[12.990900000000000],FTM[465.9278000000000000],NIO[0.819838000000000000],SPY[0.000984400000000],TRX[11.452227400000000],USD[1.028733461323170],USDT[0.000000016837984] |
| 01108721 | BNB[0.0000000080636808],USD[0.000043458573006] |
| 01108731 | LUNA2[0.000000146685557],LUNA2_LOCKED[0.000000342254632],LUNC[0.003194000000000],TRX[0.000001000000000],USD[0.076234840755300],USDT[0.000208910000000] |
| 01108743 | BTC[0.000000088783200],SOL[0.0000000047635800],TRX[0.000000028000000] |
| 01108759 | USDT[0.000000375260310] |
| 01108760 | 1INCH[7.994680000000000],BNB[0.389740650000000],BTC[0.001490385000000],CHZ[49.966750000000000],CRO[269.820450000000000],ETH[0.009993350000000],ETHW[0.009993350000000],GRT[32.978055000000000],LINK[0.499667500000000],LTC[0.399734000000000],RAY[2.998005000000000],SOL[3.897406500000000],SUSHI[0.999335000000000],SXP[9.993350000000000],TRX[0665.557110000000000],UNI[0.999335000000000],USD[2.396675005501858],USDT[10.786045330000000] |
| 01108767 | BAO[1.000000000000000],BTC[0.000000073742484],DOGE[11.778034211455712],GBP[0.000000085022511],USD[0.000000004038472] |
| 01108777 | ADABULL[0.000000028500000],DOGEBULL[0.000000006000000],ETHBULL[0.000000049500000],FTT[0.098255000000000],IMX[0.056528000000000],SRM[0.972260000000000],USD[1.712640099584660],USDT[0.000000057127026] |
| 01108778 | USD[0.041570504400000],USDT[0.000000055451216] |
| 01108780 | COPE[0.775897380000000],USD[0.000000103992578] |
| 01108785 | USD[25.000000000000000] |
| 01108788 | SOL[0.000000038229800],TRX[0.000001000000000] |
| 01108797 | USD[0.021508299706586],USDT[0.000000128224600] |
| 01108798 | BULL[0.000000004700000],USD[0.000521295597308] |
| 01108799 | ROOK[0.000000002000000],USD[447.427738696935412],USDT[-0.817314745366931] |
| 01108803 | BTC[0.000010300000000],ETH[0.027000000000000],ETHW[0.027000000000000],FTT[0.022774170000000],USD[0.317600648311815] |
| 01108806 | TRX[0.000002000000000],USDT[0.000024569786094] |
| 01108813 | BTC[0.000000169128588],ETH[0.005850532000000],ETHW[0.005850529148114],FTT[0.000000005804800],LTC[0.000000007349000],USD[0.000000029660977] |
| 01108818 | BNB[0.000001000000000],SOL[0.000000032910000],TRX[0.000000029692221] |
| 01108820 | KIN[3457578.000000000000000],USD[1.905593000000000] |
| 01108825 | BTC[0.000097511000000],FTT[0.099268500000000],TRX[0.000030000000000],USD[0.000000145786028],USDT[0.000000079517043] |
| 01108826 | USD[0.079135156800000],USDT[0.008260000000000] |
| 01108828 | USDT[0.302144411000000] |
| 01108834 | USD[0.245056585000000] |
| 01108841 | BITO[0.100000000000000],BTC[0.000033508391450],DOGEBULL[0.000000090000000],ETHBEAR[69600.000000000000000],FTT[0.078030169200151],GBP[0.000000012579570],GBTC[2149.099428000000000],MRNA[9.515000000000000],PYPL[21.696200000000000],TRX[0.000026000000000],USD[0.118400693409298],USDT[0.0000000061597865] |
| 01108847 | DOGE[0.000000008519113],ETH[0.118835520946196],ETHW[0.064086531945249],SHIB[25079.557923640000000],USD[0.000017459823174] |
| 01108852 | AAVE[0.000000001372299],ETH[0.000992200000000],ETHW[0.000922000000000],SHIB[98920.000000000000000],USD[6.617009261808835] |
| 01108857 | AKRO[1385.000000000000000],ATLAS[4029.218180000000000],CONV[1160.000000000000000],EUR[0.000000063325062],FTT[9.998012000000000],KIN[397510.571487960000000],RAY[40.765642140000000],REN[5.491184420000000],SRM[30.746838040000000],SRM_LOCKED[0.612850600000000],USD[-0.547987443179129],USDT[0.000000194338051],XRP[13.153388500000000] |
| 01108859 | USD[25.000000000000000] |
| 01108861 | USD[25.000000000000000] |
| 01108865 | BNB[0.000000090032503],ETH[0.000000007082460],FTT[0.008186969318969],MATIC[0.000000031536455],TRY[21826.033920000000000],USD[0.000000101259242],USDT[0.000000037569706] |
| 01108870 | FTT[0.008774095904770],SRM[36.487346210000000],SRM_LOCKED[0.425379050000000],USD[0.025429119250000] |
| 01108876 | ADABULL[0.000002000000000],BULL[0.000002868000000],ETH[0.000365510000000],ETHW[0.000365510000000],MATICBEAR2021[0.984800000000000],MATICBULL[0.010224000000000],SHIB[37488604.400000000000000],TRXBULL[0.071980000000000],USD[2376.716994456389990],USDT[1589.605640123002591],XRP[0.05156300000000] |
| 01108878 | BTC[0.000004260000000],TRX[0.000030000000000],USD[0.016119669194486],USDT[0.000000045132270] |
| 01108886 | RAY[0.003300000000000],TRX[0.000040000000000],USD[0.083555357234639],USDT[0.130000014747232] |
| 01108887 | CLV[33.200000000000000],GOG[1.971400000000000],IMX[0.051440000000000],TRX[0.000010000000000],USD[0.0073755729000000],USDT[0.0017493878281396] |
| 01108891 | USD[25.000000000000000] |
| 01108897 | BTC[0.0070000000000000],TRX[0.000001000000000],USDT[2.064155100000000] |
| 01108898 | TRX[0.000030000000000],USD[0.0047449800000000],USDT[0.000000031448664] |
| 01108907 | USD[0.000000084450000] |
| 01108908 | FTT[0.0022015296519664],RUNE[0.000000005000000],SOL[0.000000050000000],SRM[0.0024520200000000],SRM_LOCKED[0.009333430000000],USD[-0.000000084154064],USDT[0.0002988217309180] |
| 01108909 | FIDA[0.0013062480000000],FTT[0.000000094599072],LOOKS[0.000000010000000],LUNA2[1.338255318000000],LUNA2_LOCKED[3.122595742000000],SOL[8.800000005000000],SRM[1.562937020000000],SRM_LOCKED[14.801209300000000],STEP[0.000000050000000],USD[0.5359601121413503],USDT[0.000000075823690] |
| 01108914 | LUA[563.231853530000000],USD[0.000000001648972] |
| 01108917 | TRX[0.000003000000000],USDT[0.000000094308440] |
| 01108918 | FTT[1.540864628000000],USD[0.7703324812800000] |
| 01108923 | BTC[0.183413940000000],ETH[0.5453827100000000],ETHW[0.5453827100000000] |
| 01108924 | AMC[2.827103790168288],AXS[0.000000090552863],DOGE[0.000000023297986],ETH[0.000000035555000],SLP[0.000000034064100],USD[16.962634949548183.6],XRP[882.059763990000000] |
| 01108926 | ALGOBEAR[9998.0000.000000000000],ALGOBULL[2133572.4000000000],ALTBEAR[986.6000000000000],ASDBULL[0.0999120000000000],ATOMBEAR[153978.0000000000],ATOMBULL[4589.101000000000000],BALBULL[550.4389900000000000],BCHBEAR[992.20000000000000],BCHBULL[5864.9000000000000000],BSVBULL[848847.6000000000],DOGEBULL[1.2981207166000000],EOSBULL[107080.16000000000000],GRTBEAR[989.6000000000000],GRTBULL[2849.5222000000000000],HTBEAR[369.92600000000000],KNCBEAR[5098.98000000000000],KNCBULL[0.4904800000000000],LTCBULL[1986.68860000000000],MATICBULL[247.0842000000000000],SUSHIBULL[918444.4500000000],SXPBEAR[5300000.00000000000],SXPBULL[25716.64200000000000],TOMOBULL[24550.880000000000],TRXBULL[13.6472000000000000],UNISWAPBEAR[0.950000000000000],USD[0.1415334043723],USDT[0.0842769873061600],VETBULL[369.9260000000000],XRPBULL[2410.30.000000000000000],XTZBEAR[199968.00000000000],XTZBULL[1498.6002200000000000],ZECBULL[0.097800000000000] |
| 01108927 | USD[2.8568867420000000] |
| 01108928 | ALEPH[0.0072750000000000],APE[0.006680000000000],ATLAS[1.7415000000000000],AURY[0.006662920000000],AXS[0.0007250000000000],BTC[0.000000121945425],BULL[0.000844291000000],COPE[0.395100000000000],DFL[1.988000000000000],DOGE[0.609562600000000],DOGEBULL[69127600.000000000000],ETH[0.0000257300000000],ETHBULL[0.000243540000000],ETHW[0.000257300000000],FIDA[0.0025500000000000],GALA[0.02500000000000],GENE[0.007557510000000],LUNA2_LOCKED[32.981282390000000],LUNC[0.009210654081270000],MANA[0.011450000000000],MER[0.309804000000000],NFT[3197126758576191481],NFT[330437284428246011],NFT[439948783230121151],NFT[50233875020887524311],NFT[5229369000000000000],XRPBULL[2410396.920000000000],XTZBEAR[199968.00000000000],XTZBULL[1498.6002200000000000],SRM[0.016133635542022]5],SRM[0.0758308800000000],SRM_LOCKED[32.8537421500000000],STEP[0.000000200000000000],USD[1.3923726055667331],USDT[1627.3173167074934169],USTC[0.000000013500000] |
| 01108930 | RAY[15.0100763500000000],RUNE[11.8364939400000000],TRX[0.000040000000000],USD[0.000000184187675 3] |
| 01108931 | TRX[0.000010000000000],USD[0.000000100000000] |
| 01108932 | BTC[0.000000064251700],FTT[0.0180327285972410],REN[0.0000000019267616],USD[10.4832771468016245] |
| 01108935 | USD[0.0023707254585900],USDT[0.0000000121263603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01108937 | CRO[1579.495000000000000],NFT[4184103887342114432][1],USD[0.898750000000000] |
| 01108939 | USDT[0.000014616524634] |
| 01108940 | BTC[0.001598936000000000],ETH[0.075949460000000000],ETHW[0.075949460000000000],FTT[10.300000000000000],USD[1.873866345000000000] |
| 01108949 | BTC[0.003900000000000000],DOGE[61.787601580000000000],USD[262.056686410577365] |
| 01108951 | BNB[0.009316792500000000],USD[2.616286608400000000],USDT[0.679500001305000000] |
| 01108953 | BAL[0.000000004000000000],FTT[0.060469988022100000],LOOKS[63.925300000000000],TRX[0.001557000000000000],USD[101.690914134371825],USDT[80.180000011259896] |
| 01108955 | AUD[0.400000000000000000] |
| 01108956 | FTT[1.460000000000000000] |
| 01108961 | BTC[0.000000002364335],DOGE[0.000000015397160] |
| 01108962 | NFT[384561372347307408][1],NFT[502261843279405076][1],USD[0.000000116255376],USDT[0.000000004710410] |
| 01108963 | RAY[5.900000000000000] |
| 01108967 | BTC[0.000000008000000000],EUR[0.701190208000000000],RAY[0.810932343015442
4],USD[0.000000050000000] |
| 01108974 | USD[0.009912410000000000] |
| 01108979 | KIN[2011359.509485040000000000],USD[0.828157238678124
6],USDT[0.000000000032447] |
| 01108981 | ADABULL[37.003000006500000000],BTC[0.013442844936380
0],DOGE[4095.000000000000000000],ETH[0.434984600000000000],ETHW[0.434984600000000000],FTT[0.199061005041296
8],GOOGL[0.000001000000000],GOOGLPRE[-0.000000005000000000],MANA[381.985180000000000000],SOL[16.789598500000000000],USD[0.025084613454876
8],USDT[0.000000003088359],XRP[1139.975800000000000000] |
| 01108983 | COPE[250.000000000000000000],RAY[198.930365000000000000],SOL[2.100000000000000000],TRX[0.000003000000000000],USD[0.390182087450000
0],USDT[0.000000007185182] |
| 01108984 | ETH[0.000000001150808] |
| 01108985 | BTC[0.083625587656331
7],ETH[-0.000120525748661
2],ETHW[-0.000119777440393
4],FTT[151.178544280004987
7],MATIC[6.403487360021224
3],MEDIA[0.000000005000000],USD[6.693026966083966
6] |
| 01108990 | TRX[0.000004000000000] |
| 01108991 | USD[25.000000000000000] |
| 01108996 | USD[0.000010038007222],USDT[0.000000116712978] |
| 01108998 | REN[0.201326570000000000],SUSHI[-0.000000100000000],TRX[0.00002000000000
0],USD[0.589916339879665
1],USDT[0.000000064351207] |
| 01109001 | SOL[0.000000006640000],TRX[0.000002000000000000],USD[0.000015550056590],USDT[0.003078000000000] |
| 01109003 | EUR[0.376670728299560
9],USD[0.066333893951683
2] |
| 01109005 | NFT[509040200511873250][1],NFT[567900816719356474][1],TRX[0.001555500000000000],TRY[0.000003332506109
2],USD[0.093587753990000
0] |
| 01109006 | BAO[2.000000000000000000],BNB[0.000000008668168
7],ETH[0.000000004673860],KIN[1.000000000000000000],UBXT[2.000000000000000],USD[0.000030690747328] |
| 01109009 | BNB[81.623677960101400
0],ETH[10.145912865000000000],ETHW[10.148542795000000000],FTT[155.111953390241240
0],SRM[0.030680610000000000],SRM_LOCKED[0.284350400000000000],TRX[0.002259000000000000],USD[0.000004905163722],USDC[16870.136850770000000000],USDT[1778.446058202647352] |
| 01109010 | TRX[0.000004000000000],USDT[1.224000000000000] |
| 01109011 | TRX[0.000003000000000],USDT[0.000000003731058] |
| 01109014 | BTC[0.000000043500685],DOGE[0.000000014789928],MER[0.000000071393497],SHIB[0.000000021277866],TRX[0.000000011777280],USD[0.046056095836395] |
| 01109020 | TRX[0.000004000000000],USD[-0.000001573398538],USDT[0.000000099449928] |
| 01109023 | SOL[0.000000008640000],TRX[0.000002000000000],USD[7005.837838030269082],USDT[0.000000019466454] |
| 01109028 | AMPL[-0.000000003274285
4],BNB[0.000605000000000000],DOGE[0.000000028871496],ETH[0.000000091503736],FTT[0.000000008567662],GALA[0.000000095661191],MANA[0.000000002931418],OMG[0.212787184089500
0],PEOPLE[9.400000000000000000],SAND[0.000000010000000],SOL[0.001243600000000000],USD[0.125991506721602
3],USDT[0.000000008108214
4] |
| 01109031 | USDT[0.000000076453071] |
| 01109036 | BTC[0.000000034234731],ETH[0.000000006045450],FTT[25.358135316416521
5],LINK[0.000000071200000],LTC[0.000000008000000],RAY[999.230000001181365
7],RSR[5353.508328866071632],RUNE[0.000000058426382],SRM[0.022174520000000000],SRM_LOCKED[0.081024270000000000],STEP[0.000000040646571],TRX[0.000264000000000000],USDC[0.000000109937227],USDT[0.000000088953587] |
| 01109038 | FTT[0.018130171152000],NFT[466986850248860033][1],NFT[561517654257453843][1],SOL[0.005661758938689
2],USD[60.328263674997605
1],USDT[1.476702662919995
0] |
| 01109040 | USD[25.000000000000000] |
| 01109042 | BCHBEAR[0.000000002400000],DOGEBULL[0.000000001765529
5],DOGEHALF[0.000000002000000],GRTBULL[0.000000001275350],REEF[0.000000010000000],TRX[0.000000076688157],UNISWAPBULL[0.000000004000000],USD[0.000000071161380],USDT[0.000000017474412] |
| 01109044 | CRV[0.999400000000000000],GODS[0.099220000000000000],HMT[0.214630538269180
4],USD[0.002054136450400
8],USDT[0.000000084489023] |
| 01109045 | BNB[0.000000008700000000],CRO[1159.532950170000000000],SHIB[81247559.089677320000000000],TRX[0.000000049000000000],USD[0.000000079475693],USDT[0.000000316728672] |
| 01109046 | BTC[0.000009470000000],TRX[0.000004000000000000],USDT[0.005332958514096] |
| 01109048 | USD[25.000000000000000] |
| 01109051 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000013022020695],KIN[1.000000000000000000] |
| 01109054 | ADABULL[1.1155968360000000
0],ALGOBULL[19386122.000000000000000000],ATOMBULL[380.000000000000000000],BCHBULL[4.736682000000000
0],BNBBULL[0.424200000000000000],BULL[1.252789392000000000],DOGEBULL[30.384145307800000000],EOSBULL[25900.000000000000000000],ETHBULL[10.997800000000000000],GBP[0.000000005692902
2],KNCBULL[40.100000000000000000],LINKBULL[856.028760000000000000],LTCBULL[4.326969000000000000],MATICBEAR2021[0.000865600000000],MATICBULL[177.472833000000000000],TRX[0.000012000000000000],USDT[0.008395889665493],XRPBULL[48090.380000000000000000],XTZBULL[110.200000000000000000] |
| 01109058 | USD[25.000000000000000],USDT[0.000000076453071] |
| 01109060 | AVAX[0.000000031519755],GBP[0.000000064614180],KNCJ[0.000000024467584],LUNA2[3.037864124000000],LUNA2_LOCKED[7.088349623000000],LUNC[661501.308882000000000000],RAY[0.000000069301188],TRX[0.021718000000000000],USD[-2.058064090617021],USDT[1.999271549076042
5] |
| 01109061 | ATLAS[0.000000024600775],BTC[0.000000080000000],DOGE[0.014100000000000000],ETH[0.000000003000000],MER[0.000000009252200],RAY[0.000000004610250],RUNE[0.000000005289202],SOL[0.000003279224832],SRM[0.000000084318370],USD[0.905857198985084
2],USDT[0.000000140994260],XRP[0.003122835725664
4] |
| 01109062 | ATLAS[0.000000081137378],AUDIO[0.000000042569344],BTC[0.000000038375122],DOGE[0.000000008249716
5],SLP[0.000000023734880],USD[0.001146514471247] |
| 01109067 | USD[0.000000075000000] |
| 01109069 | ETH[-0.000000001000000],USD[0.000000084766500],USDT[0.000027159555837
6] |
| 01109077 | FTT[25.000961300000000],GRT[1006.188482265456800
0],TRX[9245.000028000000000000],USD[103.443047931785470900000000000],USDC[5213.886652710000000000],USDT[1.352040799993659
43] |
| 01109078 | BNB[0.000000054702400],TRX[0.000002000000000],USD[0.000000096028432],USDT[0.000000216462242] |
| 01109079 | TRX[0.000002000000000],USDT[-0.000001031915021] |
| 01109080 | TRX[0.000003000000000],USD[0.008781518000000] |
| 01109082 | BNB[0.009308000000000000],FTT[0.002539417008768
4],USD[27.354864027590000
0] |
| 01109083 | USD[5.701687325838031
6],USDT[0.000000093796298] |
| 01109086 | BTC[0.000000028261740],ETH[0.000000076020000],FTT[0.000000098039337],GBP[0.657106947740091
6],RUNE[0.000000002400000],SOL[0.000000050528000],USD[0.203676383465848
2] |
| 01109087 | USDT[0.000311447872992
8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109089 | BOBA[44.648315870000000],BTC[0.533230857308000],ETHW[5.825791270000000],FTT[0.100081820000000],LTC[0.000100750000000],OMG[0.162477148192690],USD[0.0533845346500000] |
| 01109091 | SXPBULL[9120.000000000000000],TRX[0.000020000000000],USD[0.120319505000000],USDT[0.000000090035158] |
| 01109092 | GRT[16.000000000000000] |
| 01109093 | BAO[1606.201234970000000],CAD[0.004837500005432],DOGE[915.902794860000000],KIN[2.000000000000000],MATIC[1.039531120000000],SHIB[1111167.852021480000000],USD[0.010000030654216] |
| 01109097 | BTC[0.000000000000000],ETH[0.000000050000000],EUR[0.801939505379900],FTT[0.000877330987519J,LUNA2[0.004635649485000],LUNA2_LOCKED[0.010816515460000],NFT (34915841504342056 4J[1],NFT (546583581117419842)[1],NFT (552050406572740171)[1],PAXG[0.000000007000000],SOL[0.000000007210251],USD[0.000000005243920J,USTC[0.000000001510700J |
| 01109100 | RAY[32.978055000000000],SECO[32.463805618162240],USD[3.090745682840000],USDT[0.0043013000000000] |
| 01109106 | USD[0.000000062657612],USDT[0.000000020145273] |
| 01109109 | ATLAS[31419.405869250000000],BNB[0.000000005000000],CRO[10569.949252017500000],ETH[0.201460110363830],ETHW[0.201460113480462],FTT[0.0000000880000000],SHIB[14876601.024950000000000],STEP[833.718337510000000],USD[2534.563018262805748 1] |
| 01109110 | EUR[0.000000060474716],FTT[0.000010000000000],USD[0.000100103582657],USDT[0.000000070127948] |
| 01109113 | SECO[0.000000001704600],TRX[0.0000010000000000],USD[0.006668702060000],USDT[0.000000003626700] |
| 01109115 | SHIB[1511944.360447530000000],USD[0.000000021175452],USDT[0.000000084154506] |
| 01109118 | USD[0.024068044485000],USDT[0.006106537000000] |
| 01109119 | BRZ[0.003491850000000],FTT[0.0058427529615680],TRX[0.000056000000000],USD[802.636018367617666 4],USDT[71.9023468453499883] |
| 01109122 | TRX[0.000006000000000],USD[0.000000077685893],USDT[0.000000009884840] |
| 01109128 | ETH[0.000000002759971S],FTT[2.000000000000000],TRX[0.000003000000000],USD[14.852240618773108] |
| 01109129 | DOGE[1310.421440408176950],SHIB[16773835.692656720000000],TRX[0.000000033600386],USD[27.355919728075538400000000] |
| 01109131 | BCH[0.000000000000000],BNB[0.000000163666528],CRO[0.000000004906326],ETH[0.000000100869150],FTT[0.0000000032283217],GODS[0.000000009340961 6],HT[0.000000096127190],LTC[0.000000122089569],MANA[0.000000046000000],SLP[0.000000070000000],TRX[0.001384000000000],USD[0.003475511522852],USDT[0.000002527386089],XRP[0.000000009293308 ] |
| 01109132 | AAVE[0.000000006000000],AVAX[0.799962000000000],BAL[2.429078501645568O],BTC[0.005899416284400O],COMP[0.0000000098704860],DOGE[552.549850100000000],ENJ[59.9643636000000000],ETH[0.016000018735160],ETHW[0.016000018735160],FTT[1.007816766108255 3],MATIC[0.000000001767869 3],RUNE[12.795174000000 000],SHIB[4056646.07902691682460 50],SRM[22.9956300094088463],TRX[0.000040000000000],USD[0.036623259670153 9],USDT[0.000000017807114] |
| 01109134 | USD[199.87026978000000000] |
| 01109137 | USD[25.0000000000000000] |
| 01109140 | SECO[0.000000003537558OO],TRX[0.216727070000000O],USD[0.0000000165563 47],USDT[0.0000000096734458] |
| 01109141 | ETH[0.000009340000000],ETHW[0.000009340000000],FTT[0.038802900000000O],SOL[0.000025500000000O],TRX[0.000030000000000],USD[0.000000003550000O] |
| 01109142 | BNB[0.000000083635549],BTC[0.000000009687920O],ETH[0.000000085017412],FTT[0.0000000255997850],MANA[0.000000056403186],USD[0.0000000026996333],USDT[0.000000011023152] |
| 01109146 | MOB[1.026566086058201 6],USD[0.00000022573260] |
| 01109152 | FTT[3.099380000000000O],USD[8.360188426863496 6],USDT[28.96557329100000OO] |
| 01109158 | KIN[8083.000000000000000O],RAY[0.9699000000000000O],USD[0.005128718100000O] |
| 01109161 | AURY[0.000000010000000],BOBA[0.000000047944390],FRONT[0.000000046237270],GODS[0.000000060000000],LUNA2[0.1672176813000000],LUNA2_LOCKED[0.390174589700000O],TRX[0.000001000000000],USD[1.51588778910 78044],USDT[0.0000000120012732] |
| 01109162 | AXS[0.034809584480844 1],BTC[0.000000003500000O],BUSL[0.0000000070000000],COPE[0.000000084920706],ETH[0.000000004721932],FTT[0.000000000001825000],SOL[0.000000001000000000],USD[0.000000041645 7883],USDT[0.000000009884705 8] |
| 01109165 | USD[0.462359679479920O],USDT[0.4663390000000000] |
| 01109166 | DOGE[0.000000009965606 1],ETH[0.0022397700000000],ETHW[0.0022397654205687],FTT[0.0019079564126706],LUNA2[0.1072224253242000],LUNA2_LOCKED[0.2501856590650000],LUNC[23313.389614200000000],NFT (460760562297324625)[1],POLIS[0.000000008889567 2],SGD[0.000001346151857],SRM[0.000000008258038],USD[1.3689400274200852],USDT[0.0000000874743 04],USTC[0.022440040000000O] |
| 01109168 | FTT[0.000000007722700O],SOL[0.000987500000000O],TRX[0.0000060000000000O],USD[0.000000029184546],USDT[0.000000029188798 90] |
| 01109169 | USD[30.00000000000000000] |
| 01109171 | USD[25.00000000000000000] |
| 01109173 | APT[0.000000051532810],ATLAS[999.8200000000000000],RAMP[443.920080000000000O],SOL[0.000000063760000O],SRM[16.0000000000000000],STEP[129.076762000000000O],SUSHI[6.997840000000000O],USD[0.000000018157566 1],USDT[0.6578110039393678] |
| 01109175 | ENS[5.219509668000000O],LTC[4.368196400000000O],SOL[12.990000000000000000] |
| 01109177 | DOGE[36.536000000000000O],USD[0.310730984900000O],XRP[0.3800000000000000O] |
| 01109181 | LINK[11.901190000000000O],REEF[6.294000000000000O],SXP[0.050640000000000O],TRX[0.000020000000000],USD[1.8100872290333130],USDT[0.000000011967437 1] |
| 01109185 | BTC[0.013589576837840O],DOT[0.000000007338915O],FTT[25.000000000000000],HNT[24.500000000000000],LINK[0.000000010000000],LUNA2[0.0042707831720000],LUNA2_LOCKED[0.000996516073500O],USD[739.168250488262576],USDT[0.000000005927937] |
| 01109189 | TRX[0.000040000000000O],USDT[0.760800000000000O] |
| 01109191 | AAVE[0.000000015000000],BNB[0.034229190000000],BTC[0.000900007157500],COMP[0.000000073550000],CQT[1903.000000000000000],CRO[11600.0000000000000000],ETH[0.000000047500000],FTM[386.523542870000000],FTT[83.240803107355787 2],GRT[2051.000000000000000],HNT[0.000000005000000],LINK[0.000000005000000],RUNE[0.000000005000000],SXP[13979.800000000000000],TRX[18595.0000000000000000],USD[1942.6882968571302853 00000000],USDT[30911.6440674397782097],YF[0.0000000082500000] |
| 01109193 | TRX[0.000002000000000],USD[70.76080000000000000] |
| 01109200 | BNB[0.000000002768000O],DOT[0.000000075141076] |
| 01109201 | FTT[0.068685807393000O],USD[0.000002743793236 4] |
| 01109204 | USD[0.000000098768500O],USDT[0.000000127621105] |
| 01109208 | AAVE[0.000000017290030O],BNB[0.000000002501531],TRX[0.000000079213105],USD[0.000000005404105 6],USDT[0.000000593367306 4] |
| 01109213 | BTC[0.019095100000000],DMG[0.082260000000000O],ETH[0.264937371329300O],ETHW[0.264937371329300O],FTT[4.4929587000000000],SHIB[10259285.612960708228460 0],SOL[5.646935200000000O],USD[2.7504754805430000] |
| 01109221 | TRX[0.000055000000000O],USD[0.000000006303210] |
| 01109224 | USD[0.000000071424872],USD[2.943326922011508],USDT[0.0000000889517 55] |
| 01109225 | TRX[0.000040000000000O],USD[-2.1459352408373895],USDT[2.3592333594135700] |
| 01109226 | AKRO[2.000000000000000O],BAO[1.000000000000000O],CHZ[1.000000000000000O],DENT[3.000000000000000O],GBP[0.0000000599888872],KIN[4.000000000000000O],RSR[3.0000000000000000],TRU[2.000000000000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USDT[0.0021518618714667] |
| 01109228 | FTT[0.000000006669130O] |
| 01109232 | USD[25.00000000000000000] |
| 01109233 | BAT[7.998400000000000O],LTC[0.000810000000000O],RAY[66.986600000000000O],USD[0.419729150500000O],USDT[0.0003008500000000] |
| 01109241 | USD[0.000000109831088],USDT[0.000000007063855O] |
| 01109244 | ALCX[0.000000000000000O],BUSD[5000.000000000000000O],EUR[0.560881000000000O],FTT[0.037836892854256 3],USD[3818.789694116355000O],USDC[6893.956768480000000O],USDT[0.000000020000000O] |
| 01109247 | TRX[0.000100000000000O],USD[0.007980061480000O],USDT[0.000000092337000] |
| 01109256 | AMPL[0.000000016357842],AUDIO[1.000000000000000O],KIN[59798.640349990000000],TRX[1.000000000000000O],USD[0.0000000124360640],XRP[5611.7914704400000000] |
| 01109257 | BTC[0.000000088911017],DOGE[0.000000004250000O],ETH[0.0000000035046394J,LTC[0.000000008247671],MATIC[0.000000009035222J,SOL[0.000000084939044],TRX[0.000020000000000],USD[0.319138878933883 2],USDT[0.000000003459248] |
| 01109258 | EUR[200.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109260 | BNB[0.000000009718311?],BTC[0.0000000077977550],USD[25.0000000000000000] |
| 01109262 | BTC[0.000000098320000],FTT[0.079538083528549],USD[0.002911594025500],USDT[0.000000069307862] |
| 01109264 | AKRO[1.000000000000000],BAO[2.000000000000000],CRV[0.000000005280255],DENT[1.000000000000000],DOGE[0.03197481311080],ETH[0.079782114852624],ETHW[0.078794634852624],EUR[0.000000000307485],GT[23.305650287986837],KIN[5.000000000000000],LTC[0.000000033643990],MATH[0.000000079060000],M |
|  | ATC[0.000000007797550],SHIB[9035862.265976498240000],TRX[0.000000043600000],USD[0.000000098485037],XRP[0.000793400000000] |
| 01109268 | USD[36.1407773177140000] |
| 01109269 | XRP[7.7399380000000000] |
| 01109270 | BTC[0.000000026000000],FTM[0.000000017348286],USD[0.000219227235050],USDT[0.000000046045033] |
| 01109274 | AUD[0.000000136461380],ETH[0.000000030000000],ETHW[0.000000030000000],RP[0.026551360000000] |
| 01109275 | BAO[10.000000000000000],BF_POINT[300.000000000000000],BTC[0.005549030764614?],DENT[2.000000000000000],DOGE[481.536432440000000],ETH[0.000000016658124],EUR[0.003718465480770],KIN[12.000000000000000],RSR[1.000000000000000],RUNE[16.797120970000000],SOL[0.000005049211680],TRU[1.000000000 |
|  | 000000],TRX[1.002332005672695610],UBXT[4.000000000000000],USDT[385.313769991358905] |
| 01109279 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000000095611792],KIN[4.000000000000000],USD[0.000024960984979] |
| 01109283 | DOGEBULL[0.002836047415846?],ETHBULL[0.000000060000000],TRX[0.000010000000000],USDT[0.096500383897040?] |
| 01109289 | USD[30.0000000000000000] |
| 01109290 | COPE[0.000000005000000],RAY[0.092685000000000],TRX[0.000954000000000],USD[0.000000003803565?],USDT[0.069537120065759?] |
| 01109292 | RAY[0.000000008598696?],TRX[0.000004000000000],USD[0.000000033535800],USDT[0.00011791544?] |
| 01109295 | AKRO[0.000000083200000],AMC[0.000000015690000],AMPL[0.000000000114446?],BAT[0.000000076069937],BTC[0.000000080450000],DENT[0.000000100000000],DOGE[0.000000037703456],ETH[0.000000033927048],KIN[7680.984928961975984?],REEF[0.000000068000000],SHIB[0.000000021834090],UBXT[0.000000058199776 |
|  | ?],USD[0.000000019265484],WRX[0.000000033683443],XRP[0.000000010028722],YFI[0.000000062260000] |
| 01109297 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000708300000000],ETH[0.025958318722878?],ETHW[0.025634048728786?],EUR[0.000258885943024] |
| 01109298 | BTC[0.000000062238336],FTT[0.008508499108124?],RAY[8.218754300000000],USD[0.001114550000000],USD[0.000000081973586],USDT[0.000000099213552] |
| 01109301 | CHZ[994.0495049500000000],PYPL[0.2150000000000000],USD[0.4136766125000000] |
| 01109303 | AKRO[1.000000000000000],CAD[0.000000010585412],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[1477881.453201480000000],UBXT[2.000000000000000],USD[0.000001410420849?] |
| 01109304 | DOGE[0.207220000000000],DOT[204.507440000000000],ETH[4.251413880000000],ETHW[3.502558480000000],EUR[0.513100384223482?],FTT[0.006077300000000],SOL[0.000000005800000],TRX[0.907003000000000],USD[1.397261415258384?],USDT[0.863762469489484] |
| 01109306 | MATIC[0.000000080002566600],USD[1.5122574800000000] |
| 01109313 | DOGE[0.000000025745560],ETH[0.000000027750925],RAY[0.000000000925251?],SHIB[0.000000076943300] |
| 01109314 | BNB[0.289942000000000],DOGE[285.942800000000000],EOSBULL[1968.621000000000000],ETH[0.038972700000000],ETHW[0.038972700000000],MIDBULL[0.021385020000000],SUSHI[3.497550000000000],SXP[25.582080000000000],USD[0.116540100000000],USDT[0.000000094761930] |
| 01109315 | USD[59.0000002250634380] |
| 01109319 | TRX[0.000001000000000],USDT[0.000000050000000] |
| 01109323 | DOGE[0.925270000000000],ROOK[0.000135215000000],SHIB[6715.500000000000000],USD[0.408770015866733?] |
| 01109325 | ATLAS[434.2954627900000000],FTT[2.800000000000000],TRX[0.000004000000000],USD[12.810628733865075?],USDT[0.000000159234389] |
| 01109327 | BAO[3.000000000000000],KIN[1.000000000000000],SHIB[0.000038750000000],USD[0.086376406376124?] |
| 01109331 | FTT[0.000000008352000?],NFT (3341324748934077247?){},NFT (4104938577358317917?){},PSY[1575.698800000000000],SOL[0.005000000000000],USD[0.015830747437420],USDT[0.000000016163977] |
| 01109344 | RAY[53.9892000000000000],TRX[0.000004000000000],USD[13.074020190000000],USDT[0.000000037030808] |
| 01109345 | DOGE[0.888000000000000],LUA[0.024560000000000],TRX[0.000003000000000],USDT[0.000000052110092] |
| 01109348 | BTC[0.000563600000000],ETH[0.138230500000000],ETHW[0.138230500000000],FTT[0.009993000000000],RAY[0.000006000000000],USD[-19.202683395416680],USDT[0.000000162237808] |
| 01109352 | FIDA[57.8194242700000000],FIDA_LOCKED[0.444823730000000],FTT[3.499335000000000],RAY[16.968964920000000],SOL[5.272174620000000],SRM[2.716027690000000],SRM_LOCKED[0.555335230000000],TRX[0.000020000000000],USD[3.872343671190400],USDT[0.005965599000000] |
| 01109353 | EUR[-0.0338195913605871],USD[0.044197822190536] |
| 01109355 | BTC[0.000057950000000],TRX[0.000030000000000],USDT[0.000183673320917?] |
| 01109359 | RAY[0.817125000000000],TRX[0.000003000000000],USD[0.000000061275290],USDT[0.000000006441907] |
| 01109365 | USD[0.0000000050000000] |
| 01109373 | USD[25.0000000000000000] |
| 01109376 | TRX[0.0000020000000000] |
| 01109384 | BTC[0.024228070000000],ETH[0.309549810000000],FTT[0.000003100000000],SOL[0.000250320000000],USD[0.863767104519413],USDT[0.003580020370027] |
| 01109385 | AUDIO[0.189028960000000],IMX[55.9917200000000000],MANA[9.998200000000000],SAND[3.999280000000000],TRX[0.000003000000000],USD[3.961111930220405],USDT[0.007365902013908?] |
| 01109390 | USD[0.000000000020536] |
| 01109391 | FTT[15.5906097500000000],USDT[50.2568056200000000] |
| 01109394 | USD[84.0000000000000000] |
| 01109398 | BB[0.000000005000000],BNB[0.000000002000000],BTC[0.000000002000000],ETHBULL[0.007860600000000],LUNA2[0.000000088000000],LUNA2_LOCKED[1.456421467000000],USD[0.888020219161974?],USDT[0.000000151131082] |
| 01109402 | BTC[0.000000000680300000],USD[0.0016884332800000] |
| 01109406 | DOGE[0.000000009804470],ETH[0.000000054959180] |
| 01109410 | LTC[0.060000000000000],SOL[0.000000007214?846],USD[0.000000040300000],USDT[0.045970074850000000] |
| 01109411 | USD[25.0000000000000000] |
| 01109413 | EUR[0.000000012338784],USDT[0.000000004672875] |
| 01109415 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.009631997427280?],ETH[0.000000018900212],KIN[1.000000000000000],OMG[0.000000076000000],USD[0.000000055349887] |
| 01109416 | SUSHIBULL[20558.8006183922852188?] |
| 01109418 | BTC[0.000164307378600],ETH[0.000046390000000],USD[0.000046390000000] |
| 01109419 | BNB[0.000000362939100],BNT[0.000000005133850?],BTC[0.000699925103000],CHZ[20.000000000000000],ETH[0.000000060679148],FTT[0.000000062380840],LUNA2[0.003183781791000],LUNA2_LOCKED[0.007428824178000],LUNC[69.327518800000000],MATIC[0.000000033340872],TRX[0.000000063402500],UNI[0.000000002 |
|  | 1292360],USD[0.455292480094739?],USDT[0.000000005702582] |
| 01109420 | DOGE[3388.3331575700000000],ETH[0.480705000000000],ETHW[0.480708500000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2816.353140726430610?] |
| 01109421 | USDT[30.0277760000000000] |
| 01109424 | USD[30.0277600000000000] |
| 01109429 | COPE[20.9636244859008592] |
| 01109432 | GRT[0.000000078200000],REEF[0.000000076095000],USD[0.002745592993222?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109436 | ATLAS[10520.0000000000000000],BNB[10.0000000000000000],BTC[0.4499974996870815],COPE[750.0000000000000000],CRV[1415.9209600000000000],DOGE[8998.6000000000000000],ETH[0.0000000020248100],ETHW[12.5821999961570900],FTT[19.9931000000000000],IMX[150.0000000000000000],LINA[20000.0000000000000000],LIN K[101.8031356644000000],LRC[1000.0000000000000000],MNGO[19740.0000000000000000],OMG[336.4963185412975400],RAY[329.8095305700000000],SOL[234.6106776126036163],SRM[656.9898000000000000],STEP[8548.8000669500000000],SUSHI[231.8221109451002700],UNI[118.6862600000000000],USD[2659.2260813171784420000000000],USDT[11559.0000000145243372],WETH_WHE12.642875460000000000] |
| 01109445 | CHF[0.0000000615139998],MATIC[0.0000003340000000],SOL[0.0100000000000000],USD[3.9862684010324111],USDT[0.0000000162352940] |
| 01109446 | USD[25.0000000000000000] |
| 01109449 | AKRO[0.0000000032681518],APE[0.0000000771271411],AVAX[0.0000000843133836],BCH[0.0000000036000000],BLT[0.0000001320000000],BNB[0.0000000105000000],BTC[0.0020010885660000],CRO[0.0000000069302824],DOGE[0.0000000063063772],ETH[0.0000000931265558],ETHW[9.0067438830449742],EUR[0.0000001178541035],FT T[2.6766507897154633],GALA[0.0000000024746941],KIN[0.0000000257797701],LTC[2.0009866312238590],LUNA2[0.0000002600000000],LUNA2_LOCKED[0.3671139793000000],LUNC[0.0000003918876],MANA[0.0000000240907716],MTA[0.000000057185689],SAND[0.0000000094548307],SHIB[4503371.2519 587175796738],SOL[0.0000000388840301],TRX[0.0000005728000000],UBXT[0.0000000278605581],USD[0.0000000912718211],USDT[0.0000000035628928],USTC[0.0000000068245385],XAUT[0.0000000566395071],XRP[150.0000000077516003] |
| 01109450 | BAO[1.0000000000000000],ETH[0.0005966205084400],ETHW[0.0005966205084400] |
| 01109454 | TRX[0.0000010000000000] |
| 01109457 | FTT[0.0378067620044876],LUNA2[2.2532503150000000],LUNA2_LOCKED[25.5758406800000000],TRX[0.0004630000000000],USD[0.0000000120277963],USDT[0.4781553172270308] |
| 01109459 | RAY[0.9919250000000000],TRX[0.0000040000000000],USD[0.0000000078523669],USDT[0.0000000016538465] |
| 01109463 | USD[0.0048995603805359],USDT[0.0000001883480664],XRP[0.0182571000000000] |
| 01109465 | USD[0.0000000040445125] |
| 01109466 | RAY[0.0000000051577200],TRX[0.0000040000000000],USDT[0.0000000057572586] |
| 01109467 | ALCX[0.0080870000000000],BTC[0.0000505150000000],CHZ[8.3520350000000000],ENS[0.0000000050000000],ETH[0.0000000040000000],EUR[20521.0000000083749546],FTT[25.0000000000000000],MER[0.6272200000000000],STEP[0.0426420000000000],TRX[0.0000060000000000],USD[15.7029304448703381],USDT[30.8699144231500940 0] |
| 01109471 | SHIB[0.0000000063636634],TRX[0.0000010000000000],USD[0.0000005875902 6],USDT[0.0000000027369920] |
| 01109474 | USD[0.0000000067007440],USDT[0.0000000099688150] |
| 01109475 | BAO[1.0000000000000000],KIN[648941.8200898052000000],USD[0.0000000000000079] |
| 01109479 | DOGE[0.9916000000000000],GBP[0.0000000121956639],TRX[0.0000040000000000],USDT[0.0000000002826688] |
| 01109486 | AKRO[9.0086584000000000],ANC[457.6029895300000000],GBP[0.0000000107452866],RSR[5.0102865600000000],SHIB[12793161.4867831100000000],UBXT[11.0000000000000000],USD[5.6495423797315617],XRP[990.2622338700000000] |
| 01109488 | TRX[0.0000010000000000],USDT[4.8177031271568000] |
| 01109491 | BNB[0.0000000127155192],FTT[0.0719818521523357],KIN[0.0000000184784260],USD[0.0000003083492287],USDT[0.0000000110773331] |
| 01109493 | 1INCH[104.9800560000000000],AAVE[0.9998100000000000],ALPHA[178.9659900000000000],BTC[1.0752000000000000],CEL[144.9021977090725700],ETH[41.0212266104667002],ETHW[21.9847706829672600],EUR[29265.7377568675598628],FTM[791.8495200000000000],FT T[3807.1846264600000000],OMG[0.0000000653890500],SOL[13.0 369952400000000],SRM[28.9944900000000000],USD[11948.5264473303342258],USDC[10.0000000000000000],USD[103.3673567946789200],XRP[2604.0998689219224000] |
| 01109499 | RAY[210.9985585400000000],USD[1.1760778900000000],USDT[0.0000004663571 02] |
| 01109500 | AVAX[0.0000000273070602],AXS[0.0000000075596800],BNB[0.0000000937424 77],BTC[20.0000000045781745],CHZ[0.0000000045894600],COPE[0.0000000966095000],ENJ[0.0000000018665500],ETH[0.0000000216173],FTM[0.0000002594400000],MATIC[0.0000000173700000],RUNE[0.0000000099297900],SOL[0.0000000074000000],US D[0.0000012422597381],USDT[0.0000000594496326] |
| 01109501 | TRX[0.0000040000000000],USD[0.0023083314172778],USDT[0.0000000498088680] |
| 01109504 | BTC[0.0000000080000000],LTC[0.0099031000000000],TRX[0.0000030000000000],USD[0.7910527939229252],USDT[0.8901658200000000] |
| 01109507 | USD[25.0000000000000000] |
| 01109508 | BTC[0.0001030750000000],USD[5.2842625863540695] |
| 01109511 | AUDIO[2935.0000000000000000],LUNA2[11.1006728900000000],LUNA2_LOCKED[25.9015700900000000],LUNC[2417194.8940340000000000],RUNE[0.0000000012080735],SRM[1.1832341900000000],SRM_LOCKED[4.8167681000000000],USD[2818.1590098105301911],USDT[11.7357181851159113] |
| 01109513 | BAO[121984.4555846600000000],BNB[0.1605168100000000],DOGE[0.0098643000000000],USD[0.0000000496722258] |
| 01109517 | TRX[0.0000030000000000],USD[0.0000000027196872],USDT[0.0000000013362690] |
| 01109519 | ENJ[297.9433800000000000],IMX[132.1701400000000000],STARS[30.9938000000000000],TRX[0.0000020000000000],USD[28.3873052162000000],USDT[5.0548380000000000] |
| 01109529 | BCH[0.0000000094000000],FTT[11.0992200000000000],OXY[2.9979000000000000],TRX[0.0000060000000000],USD[0.0000000073624239],USDT[0.0000000077624480],WRX[108.9782000000000000] |
| 01109531 | DOGE[0.0000000086773604] |
| 01109532 | ANC[0.0000000944009905],APE[0.0000000011493424],ATLAS[0.0506915300000000],BAO[14.0000000000000000],BTC[0.0010443583416256],CAD[0.0023422369312557],ETH[0.0000000084502604],KIN[16.0000000000000000],MATIC[0.0000192800000000],SECO[0.0002390054682376],SHIB[0.0000000029980633],SLP[0.1231505800000000],S OL[0.0000000381260008],TLM[0.0000000084513856],USD[0.0001246090287190] |
| 01109534 | DEFIBEAR[344534.5260000000000000],FTT[0.0914995000000000],HEDGESHIT[0.0002227100000000],LUNA2[24.5189245000000000],LUNA2_LOCKED[0.5721082383000000],LUNC[0.7898499000000000],SOL[3.4153139700000000],TRYB[691.1885717120000000],USD[0.2348136087938761] |
| 01109541 | 1INCH[0.9844200000000000],ALICE[0.0971500000000000],AUDIO[0.9750000000000000],BADGER[0.0070322000000000],CRV[0.9876500000000000],LINA[26.6579000000000000],TONCOIN[0.1781880000000000],USD[0.0033001221561269],USDT[3.0612893035946808] |
| 01109542 | BTC[0.0000002756670],DAWN[0.0512400000000000],FTT[0.0730241969045000],USD[0.2017329619834959] |
| 01109546 | ALGOBEAR[8394414.0000000000000000],AL GOBULL[22285.1705000000000000],BNBBEAR[14997150.0000000000000000],EOSBULL[51.9901200000000000],OKBBEAR[159893.6000000000000000],USD[0.0325296920874400],XRPBULL[10.1980620000000000] |
| 01109550 | AKRO[0.6945387773885826],AMPL[0.0003589181283796],BAO[0.0000000001000000],BTC[10.0000001371156912],ETH[0.0000001371156912],ETHW[0.0000001371156912],GBP[11.6985286900480018],KIN[3.0000000000000000],REEF[0.0000000092360000],RSR[1.0000000000000000],USD[0.0000246046694060] |
| 01109547 | HT[0.0069209466500000],TRX[0.0000010000000000],USD[-0.0006985986425539],USDT[0.0000000088210562] |
| 01109548 | SOL[0.0102709500000000] |
| 01109549 | FTT[0.6626926980000000],USD[0.1854435937154180] |
| 01109551 | AMPL[0.0006000000000000],USD[0.4407064800000000],USDT[0.0000000083758760] |
| 01109552 | HT[0.0000000050500000] |
| 01109553 | FIDA[12.1745563100000000],FIDA_LOCKED[0.0978564400000000],FTT[9.3997200000000000],RAY[3.2698805600000000],SOL[0.0386060600000000],USD[0.0000008353542790] |
| 01109554 | AVAX[50.0000000000000000],BNB[0.0000000178346260],COIN[0.0147714700000000],ETH[0.0000000071203632],USD[58969.8600295174756357000000000],USDC[75000.0000000000000000],USDT[230.4001879605104892] |
| 01109557 | BTC[0.0556087300000000],ETH[0.0025194100000000],USD[-1.5122912540908007] |
| 01109558 | CLV[36.9000000000000000],COMP[0.1859000000000000],DOGE[58.0000000000000000],MATIC[40.0000000000000000],RAY[5.0000000000000000],SXP[10.0000000000000000],TRX[0.9000000000000000],USD[7.1551267122000000],USDT[0.0049918200000000] |
| 01109561 | APT[0.0000000068645000],RAY[0.0000000236202000],SOL[0.0000000071775000],USD[0.5597016742500000] |
| 01109566 | TRX[0.0000110000000000],USD[25.0000000664198151],USDT[0.0000000074371424] |
| 01109568 | CRO[9.9910000000000000],RAY[0.0000826800000000],USD[19.1940753400000000],USDT[0.0000000060622759300] |
| 01109571 | FTT[0.1022099676425200],RAY[0.4768284400000000],TULIP[10.8000000000000000],USD[36.8992165477450000] |
| 01109572 | USD[25.0000000000000000] |
| 01109573 | USD[25.0000000000000000] |
| 01109577 | AKRO[100.0000000000000000],ASD[2.0000000041000000],LOOKS[6.0000000000000000],MTA[8.0000000000000000],SXP[2.0000000000000000],USD[22.5308207211324800],VGX[5.0126820800000000],WRX[10.0000000000000000] |
| 01109578 | FTT[0.0980500000000000],GT[0.0926641000000000],SXP[0.0914500000000000],USD[0.6429085070000000] |
| 01109582 | USD[-33.1619053460000000],USDT[106.8282830000000000] |
| 01109584 | LUA[0.0363000000000000],TRX[0.0000040000000000],USDT[0.0000000050000000] |
| 01109585 | TRX[0.0000000006862894],USDT[0.0000000083250211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109590 | ETH[0.000000100000000],GENE[0.750239870000000],MATIC[0.030000000000000],NFT (477994418761033470)[1],TRX[0.000001000000000],USD[0.032180053241776],USDT[0.000000068334295] |
| 01109592 | DOGE[54.474389809347056],ETH[0.004000002972800],ETHW[0.004000029702800],TRX[0.000002000000000] |
| 01109593 | USD[25.000000000000000] |
| 01109599 | DOGEBULL[0.001299090000000],SUSHIBULL[109.923000000000000],SXPBULL[133.908200000000000],TRX[0.000050000000000],USD[0.097600440000000],USDT[0.000000160996852] |
| 01109600 | AVAX[1.051923750373940],BNB[0.976145871188660],DAI[0.020077370655280],ETH[0.078985449885650],FTT[8.998670000000000],LINK[38.856186574864130],MATIC[63.460950918035200],SOL[4.677018090000000],USD[0.537997299904600],USDT[0.627990793384150] |
| 01109602 | BNB[0.019117500000000],USD[0.129329606600000] |
| 01109606 | ALCX[0.000339970000000],BVOL[0.000042743700000],COPE[0.130105000000000],OXY[0.892270000000000],RAY[0.975395000000000],RSR[1.385700000000000],STG[0.983280000000000],TRX[0.000050000000000],USD[4.381783617622908],USDT[0.000000171554994] |
| 01109607 | BNB[0.000000058807172],BTC[0.000000002523595].9],FTT[0.078061089026592],USD[0.260325537050000],USDT[0.000000013581242] |
| 01109612 | USD[0.000000109749186],USD[0.000000003686302] |
| 01109618 | BRZ[0.000000084165681],COPE[0.000000007450348],DOGE[0.000000051394732],FTM[56.000000000000000],FTT[1.599696001208633 9],LINK[2.399544000000000],RUNE[22.197131000000000],SHIB[0.000000081122638],SOL[0.999810009307920],STEP[226.086361804343891 2],SUSHI[15.000000000000000],SXP[50.190462000000000],ULB[2.127652881651183],USDT[0.000000098962759],XRP[105.980464208288304] |
| 01109619 | BAT[1.013550700000000],BNB[0.000000009436000],BTC[0.000000042664450],CHZ[0.017112779642527],DENT[1.000000003801427],DOGE[2042.754727624500720],ETH[0.000207678999545],ETHW[0.000207678999545],KIN[5.000000000000000],KSHIB[14655.090804503166925 6],RSR[1.000000065365251],SHIB[23921598.161928147629000],USD[0.000000079000620],USDT[0.000000024007366 7],XRP[0.000001190463051] |
| 01109621 | USD[25.000000000000000] |
| 01109628 | AUD[0.000000011876534],TRX[1.000000000000000] |
| 01109630 | AKRO[2.000000000000000],ATLAS[15085.879879330000000],BAO[3.000000000000000],DENT[2.000000000000000],FTT[3.038716870000000],KIN[5.000000000000000],POLIS[1335.671106240000000],TRX[0.000855000000000],UBXT[2.000000000000000],USD[0.022823421528115],USDT[0.004566547608466] |
| 01109633 | RUNE[0.095383000000000],USD[-0.391027812285183],USDT[0.000000004162863],XRP[3.986700000000000] |
| 01109636 | USD[25.000000000000000] |
| 01109637 | USD[25.000000000000000] |
| 01109639 | USDT[0.000000037241500] |
| 01109640 | CRO[0.200000000000000],TRX[0.000003000000000],USD[11.745406431901990],USDT[0.000000059768936] |
| 01109641 | ETHBULL[0.015210902732000] |
| 01109642 | BTC[0.000000006000000],ETH[0.054284109204928],ETHW[0.054284109204928],RUNE[1.099268500000000],SOL[0.241669900000000],USD[-0.315500407633046],USDT[0.000000093784132],XRP[56.374985150000000] |
| 01109650 | USD[0.997816520000000] |
| 01109652 | TRX[0.000005000000000],USDT[0.000000085201400] |
| 01109653 | BADGER[0.000000009273657],BAND[0.000000075939724],BNB[0.000000009400000],DOGE[0.000000033967422],ETH[0.000000085610000],ETHBULL[0.000000028000000],FIDA[0.000000077345932],FTT[0.000000056982608],HNT[0.000000018173830],KNC[0.000000085933400],LEO[0.000000074682652],OMG[0.000000557636 09],SAND[0.563054998641400],SHIB[0.000000012037860],STEP[325.821561473271981 0],TLM[0.000000042562723],USD[0.006090946115000],USDT[0.000038499546216] |
| 01109655 | AKRO[0.000364790000000],BAO[0.086787450000000],DENT[0.006583600000000],DOGE[0.000316600000000],KIN[2.253126560000000],MATIC[0.000047410000000],REEF[0.000035800000000],SHIB[0.972233150000000],USD[0.166789078109360],USDT[0.427108793542598 5],XRP[0.000014430000000] |
| 01109672 | USD[0.613696727179441000000000000],STG[9.638892810000000] |
| 01109673 | SOL[0.000000022811600],USD[0.000000025000000],XRP[0.525199000000000] |
| 01109674 | USD[0.000000096541224] |
| 01109675 | FIDA[169.886950000000000],SOL[0.091222000000000],TRX[0.000007000000000],USDT[1.250478665000000] |
| 01109677 | ETHW[0.000937470000000],USD[0.000000014000000] |
| 01109680 | BTC[0.000000022900000],CRO[410.000000000000000],FTM[93.124362749000862],FTT[3.693252136229611],GBP[0.000000017983750],RUNE[31.190397970000000],SOL[3.882539468938144 8],SRM[27.472899090000000],SRM_LOCKED[0.406194290000000],USD[0.679566522772075],USDT[0.000000115996827],XRP[105.048728 2 423386000] |
| 01109682 | USDT[0.000000069147070] |
| 01109685 | ATOMBEAR[392724.900000000000000],AVAX[23.500000000000000],BAQ[976.200000000000000],CONV[289.797000000000000],DENT[3197.760000000000000],DOGE[44301.057800000000000],ETH[0.004440000000000],ETHW[0.004440000000000],KIN[9930.000000000000000],LINA[409.713000000000000],REEF[1229.139000000000000],SHIB[450000.000000000000000],STMX[529.629000000000000],TRX[0.847000000000000],TSLA[0.009000000000000],USD[82.499347423831420],USDT[1102.623534435200000] |
| 01109687 | APE[0.090025000000000],SOL[0.000000009460000],USD[0.376811131599612],USDT[1.417432158672657 9] |
| 01109688 | BTC[0.000000019147055],ETH[0.000000030000000],FTT[0.000000134992978],SOL[0.000000034319219090],USDT[0.000000095450333] |
| 01109691 | ETH[0.252012420000000],ETHW[0.252012420000000],MATIC[9.818000000000000],MATICBULL[21.254748200000000],SHIB[95460.000000000000000],USD[372.035396439518 4596] |
| 01109692 | TRX[0.000003000000000],USDT[0.000000077748565] |
| 01109693 | BTC[0.000000004000000],FTT[0.017834202860839],USD[0.723156298066219] |
| 01109695 | DENT[2473.285891720000000],USD[0.029360000000000] |
| 01109696 | BNB[0.000000034864248],BTC[0.000000006900120],DOGEBULL[0.000000022900000],ETHBULL[0.000000083000000],FTT[0.000000084761166],RAY[0.000000098203800],SOL[0.000000024097658],SRM[0.000000449980000],USD[0.462385435905376 6],VETBULL[0.000000095000000],XLMBULL[0.000000060000000] |
| 01109697 | 1INCH[0.000000025000000],AAVE[0.000000007972 7992],ATLAS[0.000000036800000],FTT[155.798281986923916],SRM[3.183286640000000],SRM_LOCKED[18.176891700000000],TRX[0.000000063057388],USD[0.000001624897037],USDT[0.000000014719293],XRP[0.000000035912416] |
| 01109700 | BTC[0.002356960000000],THETABULL[0.002460362770000],USD[12.444841519000000] |
| 01109703 | EUR[1100.000000009280273514],FTT[3.805153380000000],SOL[1.672748420000000] |
| 01109704 | ALTBEAR[0.000000090500000],BTC[0.000000009200000],ETHBULL[0.000000080000000],FTT[4.983809716105884 1],SPELL[6898.620000000000000],THETABULL[0.000000094000000],USD[0.000000082632942],USDT[0.000000066221889] |
| 01109705 | ACB[0.113403520000000],AKRO[1.000000000000000],AMZN[0.005767400000000],BAO[1.000000000000000],BCH[0.011414090000000],BOBA[0.272887580000000],BTC[0.060639800000000],CAD[13.172474471245907],DENT[1.000000000000000],DOGE[16.858547810000000],ENS[0.837541570000000],ETH[0.006984460000000],ETHW[0.006923250000000],EUR[10.595708750000000],FB[0.002924340000000],FTT[0.024112200000000],GME[0.009646920000000],KNA[0.000000000000000],LTC[0.154433040000000],MATIC[18.868952060000000],OMG[0.087687040000000],PAXG[0.004191100000000],PFE[0.024819050000000],RSR[9.173039480000000],SHIB[70345.712499140000000],TRX[15.635312280000000],TSLA[0.024800430000000],USD[1.626299759496041],XRP[0.642978380000000] |
| 01109706 | COPE[470.912768000000000],ETH[1.573790400000000],ETHW[1.578790400000000],FTT[50.992143945000000],HNT[143.957334550000000],LINK[72.909034100000000],SOL[53.780280800000000],SRM[98.059354000000000],STEP[2290.901963200000000],TRX[0.000002000000000],USD[0.000000198755271],USDT[0.311760460 5818679] |
| 01109709 | ATLAS[529.963000000000000],AURY[3.000000000000000],BLT[11.000000000000000],BTC[0.000099335000000000],FTT[0.699810000000000],POLIS[6.500000000000000],TRX[0.000003000000000],USD[0.868567469896846 2],USDT[0.000000129640671] |
| 01109711 | LUA[0.023320000000000],TRX[0.000004000000000] |
| 01109721 | OXY[138.963700000000000],TRX[0.000003000000000],USD[1.637691680000000],USDT[3.262115000000000] |
| 01109729 | DOGE[0.922884210000000],TRX[0.000030000000000],USD[0.057601872521069],USDT[0.000000060094958] |
| 01109730 | USD[25.000000000000000] |
| 01109732 | BNB[0.079944000000000],HGET[6.195660000000000],OXY[15.988800000000000],SOL[0.010082630000000],SRM[2.049493700000000],SRM_LOCKED[0.041312100000000],TRX[0.000030000000000],USDT[0.000000050000000] |
| 01109734 | AVAX[26.488942344066052],BNB[0.719939223799791],BTC[2.116416382270542 4],CHZ[7000.000000000000000],DOT[102.125214946979200],ETH[5.449133534241255],ETHW[0.000167592278405 1],FTT[25.084384730353475 9],MATIC[0.000000086150000],NEAR[250.000000000000000],OMG[0.000000063764500],SOL[50.000000000000000],STG[75.000000000000000],SUSHI[0.000000039300000],USD[1163.528435640863073 5],USTC[0.000000001738416 9] |
| 01109735 | BNBBULL[2.000000006350000000],BULL[0.000000033500000],ETHBULL[0.000000094500000],FTT[0.000000065401972],LINKBULL[0.000000070000000],USD[21.327306321353967 6],USDT[0.000000059393440] |
| 01109736 | ATLAS[9.803800000000000],BAT[0.985780000000000],TRX[0.000004000000000],USD[0.000000125249691],USDT[0.006971015824709 9] |
| 01109737 | TRX[0.000004000000000],USDT[0.000000023839750] |
| 01109744 | BTC[0.000000028501950],USD[0.073604494764176 755],USDT[0.000001839461351 0] |
| 01109746 | NFT (45346671675494374 8)[1],NFT (49903091268310654 3)[1],NFT (52370425637096627 8)[1],USD[0.000001567639942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109750 | BTC[0.000000007031777 8],ETH[0.0000000093000000],FTT[54.40204620000000000],USD[6.64555432438342223],USDT[0.0000000047890002] |
| 01109751 | BTC[0.00000002628920 0],FTT[0.0000000042648574],LUNA2[0.06701648833000000],LUNA2_LOCKED[0.15637180610000000],RSR[508.44434000000000000],SOL[0.0000001000000000],TRX[32.0000260000000000],USD[16693.81166753811683033],USDT[0.0000000273304464] |
| 01109753 | BAO[1.0000000000000000],USD[0.000000000328414] |
| 01109758 | AVAX[0.000000028017134],BTC[0.00000000532801 83],DYDX[0.09700841950000000],ETH[0.000309650000000],ETHW[0.000309650669686],FTM[0.000000008275 6532],GBP[0.000000059382754],HXRO[0.79403538003 73008],LTC[0.00000000306574 0],LUNA2[0.000000264061741],LUNA2_LOCKED[0.00000061 6144062],LUNC[0.00575000000000],SOL[0.005900617 80097761],TRX[0.00156600000000000],USD[0.000000 04950913 7],USDT[0.0000000626192 82],XRP[0.000000 0089581000] |
| 01109759 | LUNA2[48.88193622000000000],LUNA2_LOCKED[114.05785120000000000],SHIB[0.51371353000000000],SUSHIBEAR[165000000.00000000000000],USD[-0.01961589950711141],USDT[0.00000000272092862] |
| 01109763 | MOBI[0.0000000093539608] |
| 01109767 | USD[0.2463036939332810] |
| 01109769 | RAY[2.9980050000000000],TRX[0.0000060000000000],USD[26.78397180000000000],USDT[1.00000001923146 0] |
| 01109771 | AVAX[0.00000000632550641],BTC[0.000059097000000 0],FTT[1.40693338181965 15],USD[0.000000007392809 7] |
| 01109773 | DOGE[67.41677520000000000],USD[13.6516983826124 7750000000000],USDT[0.0022741493329687] |
| 01109774 | BTC[0.0071364500000000],DOGE[925.713133464210000 0] |
| 01109775 | BTC[0.0003616300000000],GBP[0.000046927604 2081],TRX[0.0000060000000000],USD[0.0000012566 56268],USDT[0.0000000122454844] |
| 01109777 | PERP[0.095278500000000],RAY[39.70009628000000 00],TRX[0.0000030000000000],USD[25.27887919 13750000],USDT[0.0094530000000000] |
| 01109779 | BTC[0.0000000350000000],EUR[0.11861618700000 00],SOL[0.0000000058010 79],USD[1.456561727282 2624] |
| 01109786 | DOGE[47.68543680000000000],NEAR[1.000000000000 0000],USD[0.01000000423408 20] |
| 01109787 | BAO[0.14897401888069 49],DOGE[0.00067541000000 00],EUR[0.00592630380984 28],HMT[0.0001902969 700000],KIN[1.17078759000000000],MANA[3.637391 1900000000],SAND[22.06927131000000000],SHIB[7.4640353549420000],STEP[0.00002157366251 40],TLM[169.21616374000000000],TRX[0.0023061800 000000],USD[0.0000000128209005] |
| 01109791 | ETH[0.0009860500000000],ETHW[0.0009860500000 000],UNI[0.04872200000000000],USDT[0.7275910385 0000000] |
| 01109792 | ATLAS[23158.46200000000000000],AUDIO[757.9400000 0000000000],ENJ[394.92100000000000000],ETHW[0.505 89800000000000],EUR[0.00000007829033 6],USD[0.948 1435961700000],USDT[0.0000001191970 60] |
| 01109793 | ETH[0.00000000079 1200] |
| 01109802 | TRX[0.0000040000000000],USD[0.00000000970 46224] |
| 01109803 | ADABULL[0.00000000031551642],ALGOHALF[0.0100192 7794200000],ETH[1.04640308802938 96],ETHW[1.046403 09889589050],MANA[249.43928747071869 19],MATIC[0.00 00000003941388 4],SAND[100.60200000000000000],SHIB[10041346.72179562000000000],USD[0.000185942097371 4] |
| 01109805 | FTM[0.97663000000000000],RUNE[0.09352100000000000],SHIB[299943.00000000000000000],USD[8.32050675066731 12],USDT[0.0049567532457255] |
| 01109806 | USD[25.0000000000000000] |
| 01109808 | AVAX[0.00624434000000000],BNB[0.00977157000000000],BTC[0.00014010749674 68],ETH[0.00000001000000000],ETHW[0.0029656097608 72],EUR[0.67136392000000000],FTT[0.0467912300000000],GMT[0.573392040000000000],LUNA2[0.00188746645900 00],LUNA2_LOCKED[0.0044040884050000],SOL[0.00039667 64188818],SPY[0.000000044346332],TRX[0.00210700000 0000],USDT[0.0000002411444911],USTC[0.267180000000 0000] |
| 01109811 | COPE[0.8703509800000000],USD[578.96497579808612 54] |
| 01109812 | USD[2.1945675791282887] |
| 01109813 | BTC[0.000000069187891],LTC[0.000000002448905 6],SOL[0.000000046888189],USD[0.00000835862160 0] |
| 01109814 | USD[0.000000073497236],USDT[0.0000049322804] |
| 01109817 | USD[25.0000000000000000] |
| 01109819 | SHIB[869156 4.00000000000000000],TRX[0.0000210000000 0000],USD[0.23156803639653 72],USDT[0.0000000640572 07] |
| 01109820 | CRO[0.00000000261975 00],DOGE[0.0000000073292600],ETH[0.0000000437906 15],SOL[0.0000000761400 00] |
| 01109824 | AKRO[1.000000000000000000],ALICE[0.00063720 7580000 0],BAO[4.00000000000000000],BTC[0.00000237620593 4],FTT[0.00024564821000 00],GALA[0.044748875365191 6],KIN[2.00000000000000000],MTA[48.10338960694000 00],OKB[0.000000005200000],SOL[0.0000008600000 00],TOMO[20.60586619843000000],TRX[1.00000000000 000000],USD[0.000000033314596 0] |
| 01109828 | COPE[352.99878745000000000],TRX[0.0000020000000000],USDT[0.0000003331459 60] |
| 01109831 | BCH[0.00000000894205941],BTC[0.0000000074603645],ETH[0.0000000156189142],LTC[0.00000000082199382],TRX[0.0000040000000000],USD[1162.57248246115752597],USDT[0.0000043899556433] |
| 01109834 | USD[-16.3926485622461412],USDT[18.035056212 2390037] |
| 01109835 | NFT [372118706455361603][1],NFT [379476970246724857][1],RAY[13.61356396000000000],SOL[1.76363443000000000],USD[0.000001048023250] |
| 01109836 | ATLAS[4.65014097000000000],TRX[0.0000010000000000],USD[0.0024606760400000],USDT[0.0000000005353405] |
| 01109842 | USD[0.5134379000694363] |
| 01109844 | LUNA2[0.00129256808600000],LUNA2_LOCKED[0.00301599220000000],LUNC[281.45942200000000000],SOL[0.0749710700000000],USD[0.1550654900000000],USDT[0.0000003381258917] |
| 01109845 | USDT[0.0025195897344 78] |
| 01109846 | BTC[0.0000002965965000],CUSDT[0.27828500000 00000],USD[-0.0003466074746453] |
| 01109853 | TRX[0.1241020000000000],USD[0.00000000650000 00] |
| 01109854 | USD[0.0043104304077800] |
| 01109856 | AKRO[1.00000000000000000],BAO[3.00000000000 000000],BAT[1.0163819400000000],DENT[5.00000000 00000000],DOGE[1746.60855519000000000],KIN[798679.72084240000000000],MATIC[11.12889405000000000],RSR[276.22119717000000000],SHIB[7154480.02435904000000000],SLRS[8.59393074000000000],TRX[247.23567352000000000],UBXT[4.00000000000000000],USD[0.012839857059721] |
| 01109862 | BADGER[11.1039532600000000],BAO[6254 3.28799930000000000],DENT[2.00000000000000000],DOGE[102.97975889000000000],GBP[0.00000011256112 0],GRT[128.03801142000000000],KIN[3254655.50209600000000000],MOB[55.26171442000000000],SHIB[181.34518845000000000],USD[0.000000062254978] |
| 01109866 | BTC[0.0037992498800000],ETH[2.99999800000000000],ETHW[2.99999800000000000],FTT[0.39450000000000000],SOL[93.40039178000000000],SRM[19.99600000000000000],USD[75.0793710900000000] |
| 01109867 | ASDBULL[0.09362000000000000],ATLAS[0.94792000000000000],EOSBULL[1499.70000000000000000],FTT[0.0068286412502400],GRTBULL[0.06406000000000000],LINKBULL[4579.23010000000000000],POLIS[0.01478890000000000],TRX[0.00000100000000000],USD[0.002642099250000],USDT[0.0000000075000000] |
| 01109872 | DOGE[0.0000001895176 00],BTC[0.00000001971425 00],ETH[0.0000001620990 0],FTT[0.3945000000000 0000],LUNA2[0.00000000600000000],LUNA2_LOCKED[9.62565724400000000],USD[0.011232044791190 1],USDT[0.000000213939587],USTC[0.0000000098271100] |
| 01109876 | USD[344.9682943358029678] |
| 01109879 | AAVE[0.01806137458000 00],AXS[0.0793507900000000],BNB[0.000000088700625],BTC[0.003934090350000 0],DOT[0.1616020831680000],ETH[0.0003460500000000],GAL[8.021264796560000 0],LTC[0.0040113100000000],LUNA2[0.647143731400000 0],LUNA2_LOCKED[1.5100204000000000],LUNC[140916.91000000000000000],RSR[1.00000000000000000],SAND[0.0088737315620000],SLP[2220.15052172000000000],USD[0.0040348900578610],USDT[2.4286255935750447] |
| 01109886 | RUN[0.1714030700000000],TRX[0.0000040000000000],USD[24.9398216049625312] |
| 01109890 | AUDIO[91.00000000000000000],USD[0.6962971400000000] |
| 01109891 | TRX[0.0015560000000000],USDT[0.0000015967723060] |
| 01109895 | LUA[89.98600000000000000],TRX[0.0000040000000000],USDT[8.7975000000000000] |
| 01109896 | FTT[0.000000082532079],LTC[0.0000000100000000],SRM[0.0000000616134 43],USD[-0.080190939045195 5],USDT[0.1206443985859483] |
| 01109898 | MOB[0.5228905300000000],TRX[0.0000020000000000],USDT[0.0000002530770268] |
| 01109899 | DOGE[1041.65619344460 79786],USD[0.0000000024169228] |
| 01109904 | BOBA[51.104391853298609 7],HOLY[44.44820493000000000],USD[0.0000000045079592] |
| 01109907 | DOGEBULL[0.0276426194000000],USD[0.0008868025000000],USDT[2766.14234400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01109908 | BTC[0.000000000045600],ETHW[0.434315960000000] |
| 01109909 | ETH[0.126000000000000],ETHW[0.126000000000000],KIN[19986.700000000000000],SOL[0.045787500000000],USD[0.068243191900000],USDT[0.221476044510000] |
| 01109910 | BNB[0.000000008397373],COPE[0.000000039694893] |
| 01109912 | ETH[0.000952000000000],ETHW[0.000952000000000],NFT [3753588061998853338][1],NFT [521237122443394745][1],NFT [550065267272331376][1],TRX[0.001447000000000],USDT[0.000000364027044] |
| 01109916 | USD[0.000000002407590] |
| 01109917 | BNB[0.000000006866444],ETH[0.000000008900000],FTT[0.001943376433628],TRX[0.000000015927511],USD[0.041055238425253],USDT[0.000000096608574] |
| 01109920 | USD[0.000000080366503] |
| 01109922 | SHIB[8468699.287409497016037],USD[0.000018343472317] |
| 01109924 | DOGE[0.000000069613345],OXY[0.000000012011207],RAY[0.000005000000000],REEF[1830.594717634786923],RUNE[0.000000019895457],SHIB[1000000.007572000000000],SPELL[367.754919578500000],TRX[0.000004000000000],USDT[0.000000099197322] |
| 01109926 | BAO[2.000000000000000],BTC[0.033384140000000],ETH[0.154733950000000],KIN[1.000000000000000],USD[0.001806066972862],USDT[1006.249129557347034] |
| 01109927 | DENT[1.000000000000000],ETH[2.623008940000000],ETHW[2.621907270000000],FIDA[1.039372620000000],LTC[3.315409810000000],USD[0.000002072921241 0] |
| 01109930 | APE[0.000091000000000],BNB[0.000000272151200],ETH[0.769000000000000],ETHW[0.769000000000000],FTT[25.000000085913267],GMT[0.000000002000000],LUNA2[0.220879727000000],LUNA2_LOCKED[0.514549146400000],LUNC[48365.155482950000000],NFT [310184799184722598][1],NFT [541654710009690444][1],USD[0.000000093995352],USDC[11007.944815550000000],USDT[0.000000077427235] |
| 01109937 | BAO[1.000000000000000],BAT[1.016381940000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000056090000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000001643943197] |
| 01109939 | BTC[0.000000094300000],FTT[0.191505000000000],USD[2.410000000000000],USDT[0.000000050000000] |
| 01109944 | USD[0.007112005860976] |
| 01109945 | BTC[-0.006035009382451 2],ETH[0.000135000000000],ETHW[0.000135000000000],EUR[0.658243693575000],FTT[0.047050000000000],LOOKS[906.000000000000000],LUNC[543768.982833000000000],MOB[73.500000000000000],USD[85.635550913800750 0] |
| 01109946 | USD[-0.067818598060000],XRP[3.392071000000000] |
| 01109952 | DENT[1.000000000000000],DOGE[36.797347228500278 7],EUR[0.550649030000000],KIN[1.000000000000000],USD[0.000000156880031] |
| 01109954 | SRM[14.445925690000000],SRM_LOCKED[72.351127320000000] |
| 01109956 | USDT[0.000000071250000] |
| 01109958 | CEL[0.000000083728290],FTT[25.218862071840923 5],SPELL[17300.000000000000000],USD[0.000007524160342 3],USDT[0.000000032123900] |
| 01109959 | USD[1.815659538553470 0],USDC[6370.000000000000000] |
| 01109961 | CRO[1.769244670000000],LINK[0.038274100000000],LTC[0.002779939198816 6],TRX[0.408883000000000],UNI[0.032350140000000],USD[0.091453739445545 4],USDT[0.033133221325000 0],XRP[29.000000000000000],XRPBULL[1.686120000000000] |
| 01109965 | COPE[9.720777280000000],USDT[0.000000165633024] |
| 01109967 | USD[25.000000000000000] |
| 01109969 | BTC[0.000000100000000],USD[0.061602323470750 68],USDT[0.006955853650676 0] |
| 01109971 | BTC[0.000000066418726],DOGE[0.000000071559979],USD[0.066181059741 3188] |
| 01109972 | BTC[0.000003518611774 0],ETH[0.000000473933924],FTT[0.000000000584516 3],MATIC[0.000000188817858],TRX[0.000913000000000],USD[-0.000060607563 6739],USDT[0.000000375301288] |
| 01109977 | ETH[0.000000099032708],ETHBULL[0.000000005000000],FTT[0.698603500000000],STEP[0.000000080000000],USD[1.034917881330910 7] |
| 01109979 | USD[25.000000000000000] |
| 01109981 | USD[25.000000000000000] |
| 01109989 | ALCX[0.022000000000000],ATLAS[22630.760823820000000],ATOM[1.700000000000000],BNB[0.000000186774900],BTC[0.029741578042 9024],CEL[122.040641390053 5181],CRO[1.034329980000000],CUSDT[0.000000019353438 5],DAI[0.000000006103130 0],ENS[0.391808690000000],ETH[0.000235049003250 0],ETHW[0.00234374 69 46596 5],EUR[0.000000002018 70078],FTM[0.000000006853900],FTT[25.089154950000000],IMX[340.200000000000000],KIN[719429.980322850000000],KNC[0.000000001490666 0],LINA[5563.070440600000000],LUNA2[0.026441307080000],LUNA2_LOCKED[22.197801385985000],MATIC[777.397616781 37962 06],REN[0.000000006687056],RUNE[0.725933709451620 0],SOL[0.000000466378200],STARS[7.000000000000000],STETH[0.000031884930212 4],TRU[462.123663480000000],TRX[0.000006903941 4700],USD[3273.662963770250484000000000],USDC[5042.962449590000000],USDT[15.402987928199726 0],USTC[3.374289343411030 0],WBTC[0.000000062451 0000] |
| 01109990 | USD[227.655180490000000] |
| 01109991 | USD[25.000000000000000] |
| 01109994 | BNB[11.099496842176590 6],BTC[0.225521034266 4000],ETH[0.999300000000000],ETHW[0.999300000000000],FTT[54.982000000000000],USD[11.437559675252 7139] |
| 01109998 | ATLAS[2315.786279650000000],BAO[2.000000000000000],BTC[0.002277770000000],GBP[0.000000004074859 1],KIN[1408414.953435410000000],USD[0.000000000004762] |
| 01110001 | LUA[197.860420000000000],USD[0.007650000000000],USDT[0.007650000000000] |
| 01110002 | ATLAS[850.000000000000000],AURY[14.000000000000000],FTT[1.200000000000000],SAND[32.000000000000000],USD[-4.219868125937500 0] |
| 01110005 | ATOM[0.000000003909888],AVAX[0.000000005178014 3],BTC[0.000000000618101 0],ETH[0.000000006383108],EUR[0.000000005966862 2],FTM[0.000000007250960 0],FTT[0.000000006021700],LUNA2[0.708448505000000],LUNA2_LOCKED[1.653046618000000],MKR[0.000000005400000],RAY[0.000000032748872],SOL[0.000000093 250000],SRM[0.019930055911000],SRM_LOCKED[0.376551590000000],SUSHI[0.000000000000000],USD[0.133784509076 2068],USDT[0.000000039880288] |
| 01110015 | BTC[0.309252017469474],CRO[11284.032642440000000],ETH[0.463000007005325],SOL[0.002050110000000],USDT[1298.646535644 1805326] |
| 01110018 | 1INCH[0.000000005665160],MATIC[0.000000078635703],USD[-0.722975853217 1104],USDT[1.224151444998542] |
| 01110019 | IMX[1105.400000000000000],USD[0.119442236649 5247] |
| 01110023 | TRX[0.000280000000000],USD[2.436608241221200],USDT[8.520178990913 2575],ZECBULL[7.400000000000000] |
| 01110024 | AKRO[2.000000000000000],GBP[0.000000164598311],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010000019850594],USDT[0.000000097428188] |
| 01110028 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],GBP[0.000000090697883],KIN[4.000000000000000],TRX[1.000000000000000],USD[145.269442303168 3614] |
| 01110035 | ETH[0.000052457290137 8],ETHW[0.000052457308708],USD[0.011575341388 7772] |
| 01110044 | ALEPH[3252.016260000000000],ETH[1.000136560564 3700],ETHW[1.000136560564 3700],FIDA[2001.033926720000000000],FIDA_LOCKED[1.011300800000000],FTT[3305.012852500000000],GENE[0.024088070000000],IND[400.000000000000000],INDI_IEO_TICKET[1.000000000000000],MAPS[5099.970850000000000],MATIC[1225.683 618749259000],MEDIA[4.999145000000000],MNGO[2980.014900000000000],OXY[3500.028040000000000],PSY[16235.081175000000000],SOL[39.498425756745 2980],SRM[0.067697440000000],SRM_LOCKED[0.396363280000000],USD[8517.693652712566 0406],USDT[0.997631031500933 3],XPLA[3150.000000000000000] |
| 01110052 | USDT[2.870087237500000] |
| 01110053 | STEP[2.114750000000000],TRX[0.000004000000000],USD[0.044958138103 8090],USDT[0.000000019669594] |
| 01110057 | BRZ[0.001332110000000],BTC[0.000000002026000],USD[0.000000030502868] |
| 01110063 | USD[25.000000000000000] |
| 01110065 | AVAX[0.000000005087800],BTC[0.000001921621200],CRO[3.130657720000000],DAI[0.000000090100700],ETH[0.005812582630300],LUNA2[0.004641166390000],LUNA2_LOCKED[0.018433882400000],LUNC[0.055343550139 9437],PAXG[0.000019170000000],SNX[0.000000045750400],SOL[0.000000 374068001],USD[-0.023352643211325],USDT[0.235664714134 4297],USTC[0.657825392819800 0],XRP[0.000000048830000] |
| 01110066 | EUR[0.000000201957960],KIN[399720.000000000000000],USD[1.115325260000000],USDT[0.000000056246152] |
| 01110067 | EUR[0.000000862677011],FTT[25.000000000000000],RAY[0.000000051542000],SOL[0.000000076247091],USD[0.000000181867129] |
| 01110071 | USD[0.000015254773703] |
| 01110072 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01110077 | TRX[0.993702000000000],USD[-0.052970877960000],USDT[0.006469022000000] |
| 01110078 | DOGEBULL[0.000204480600000],SUSHIBULL[117.769600000000000],SXPBULL[1.469706000000000],TRX[0.000040000000000],USD[61.653415716650000],USDT[0.000000114231868],VETBULL[0.000093980000000],XRPBULL[4.319100000000000] |
| 01110085 | EUR[3661.470278770000000],USD[873.244403763277586],USDT[1709.252549949579143] |
| 01110086 | BNB[0.000000064291855],LTC[0.000000069674840],NFT [451038837212046328][1],SOL[0.000000002739670],USD[0.000000052866493],USDT[0.000000003583993] |
| 01110087 | FIDA[0.946800000000000],USDT[0.000000007189436] |
| 01110088 | DENT[1.000000000000000],ETH[0.038668180000000],ETHW[0.038200930000000],EUR[0.000009323463790] |
| 01110091 | ADABEAR[988800.000000000000000],ALTBEAR[8000.000000000000000],BEAR[293.560000000000000],DOGEBULL[1.000000000000000],EOSBULL[186.794000000000000],ETHBEAR[99720.000000000000000],GRTBULL[0.086980000000000],KNCBULL[0.016500000000000],LINKBULL[0.001775000000000],MATICBEAR2021[0.0943700000000000],MATICBULL[1.069180000000000],SUSHIBULL[8.434000000000000],SXPBEAR[99580.000000000000000],SXPBULL[130.994721500000000],TRX[0.000005000000000],TRXBULL[0.098390000000000],USD[0.046425567225946],USDT[0.000000016996253],VETBULL[1.002030000000000],XLMBULL[0.009230000000000]0.XTZBEAR[90.690000000000000] |
| 01110092 | FTT[0.500000000000000],NFT [338057758053337818][1],USD[0.970030690000000] |
| 01110093 | BNB[0.000000007143512],RAY[0.000000087980000] |
| 01110094 | USD[0.351780285711948],USDT[0.000005177243168],XRP[0.000000497387580] |
| 01110095 | TRX[0.300000000000000],USDT[1.151644625000000] |
| 01110096 | BTC[0.000061482734500] |
| 01110101 | USD[0.000000097622905],XRP[40.116783911668210] |
| 01110108 | 1INCH[15.000000000000000],AKRO[1.000000000000000],ALEPH[30.000000000000000],ATOM[2.000000000000000],AURY[5.000000000000000],BAO[6.000000000000000],BTC[0.009054210000000],DENT[1.000000000000000],ETH[0.061018130000000],ETHW[0.061018130000000],FIDA[75.453375010000000],HNT[3.000000000000000000].KIN[4.000000000000000],RNDR[20.000000000000000],SOL[1.000000000000000],STG[30.000000000000000],UBXT[1.000000000000000],USD[86.283772320293031] |
| 01110112 | 1INCH[9.575361590000000],DOGE[97.972910000000000],FTT[0.820188360000000],USD[1.343200228595274],USDT[0.082180346157595] |
| 01110118 | MATIC[140.000000000000000],TONCOIN[12.400000000000000],UMEE[4359.162000000000000],USD[0.141738488000000],USDT[0.000001119568582] |
| 01110121 | ETH[2.002000000000000],ETHW[2.002000000000000],EUR[0.248469093201035],FTT[0.029928030000000],TRX[0.000002000000000],USD[0.649619841061409],USDT[0.002063275500000] |
| 01110127 | AKRO[15.000000000000000],ALPHA[1.000000000000000],AVAX[0.001111500000000],BAO[18.000000000000000],BAT[1.000000000000000],BTC[0.033810950000000],CHZ[0.033810950000000],COPE[0.018284100000000],DENT[12.000000000000000],DOGE[1.000000000000000],ETH[1.016046490000000],ETHW[2.431128610000000],FIDA[1.017405570000000],GBP[0.027222634121323 4],HOLY[1.061236340000000],HXRO[1.000000000000000],KIN[27.000000000000000],MATH[1.000000000000000],MATIC[1.023437340000000],OXY[0.003752030000000],RSR[10.000000000000000],SECO[1.061003780000000],SOL[0.000087130000000],SRM[0.001186400000000],TOMO[1.024229400000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[10.000000000000000],UNI[0.000399000000000] |
| 01110129 | USD[0.000000282423537] |
| 01110130 | BNB[0.000157650000000],FTT[4.405663020000000],SOL[1.869682930120299100],USD[9.479000018774102] |
| 01110131 | USD[1.383689000000000] |
| 01110133 | ALGOBULL[314.874000000000000],ATOMBULL[0.005699550000000],BSVBULL[9.371615000000000],KNCBULL[0.008525800000000],MATICBULL[0.000220465000000],SXPBULL[0.003418600000000],THETABULL[0.000005511350000],TRX[0.000003000000000],USD[0.000000123889048],USDT[0.000000007283044] |
| 01110134 | BAO[2.000000000000000],BTC[0.000000138201860],CHZ[0.000000074930609],ETH[0.000000687493669],EUR[0.000000068215000],KIN[3.000000000000000],NFT [289769735862144840][1],NFT [310707156569457919][1],NFT [326959630110891426][1],NFT [376531684874731723][1],NFT [494000234337619821],USD[0.000011758458450],USDT[0.000000054267552] |
| 01110135 | MNGO[9.910000000000000],POLIS[34.993000000000000],SPELL[87.400000000000000],USD[0.664800650000000] |
| 01110136 | USD[25.045993650075000],USDT[0.000000039900893] |
| 01110137 | FTT[0.249241671313711],TRX[0.535772000000000],USD[3128.678040803831480],USDT[0.000000018071081] |
| 01110138 | USDT[4.192424000000000] |
| 01110141 | AAVE[0.000000050000000],BTC[0.000000012500000],ETH[0.000000005000000],ETHW[0.000000005000000],EUR[0.000000022648794],FTT[65.588440744137790],SRM[0.001880150000000],SRM_LOCKED[0.105118040000000],USD[0.538223296373352 1],USDT[0.533030389910000] |
| 01110151 | USD[0.044252486590000],USDT[1.518672154015240] |
| 01110152 | USD[0.679337711425524],USDT[0.000000063237606] |
| 01110154 | ADABULL[0.000837567029892 8],DOGE[0.000000037956239] |
| 01110155 | COMP[46.989181560000000],FTT[0.082150000000000],MER[194.968400000000000],RAY[0.734157472624000 0],REEF[2.448000000000000],SOL[0.009397157872000 0],SUSHI[500.899800000000000],TONCOIN[1050.389880000000000],TRX[0.000040000000000],UNI[200.959800000000000],USD[0.128735137455837 8],USDT[0.0000000086634593] |
| 01110159 | ATLAS[189.965800000000000],BNB[-0.000001289786979],POLIS[20.426423115697634 2],SHIB[10081.904195862418208 0],TRX[-1.156228013231754 0],USD[0.422840838333323 1],USDT[0.144731394243678 1] |
| 01110161 | CRO[0.000000005000000],DOGEBEAR2021[0.000000008374313],DOGEBULL[0.000000006968278 2],ETHBULL[0.000000091523679],USD[0.000383590770315] |
| 01110166 | ETH[0.000000010000000],MNGO[140.149478000000000],SOL[0.000000010711163],USD[0.000010872564860] |
| 01110169 | HNT[0.000000057946480],SOL[0.000000062469485].USD[0.000001726446243] |
| 01110174 | EUR[0.000000030211906] |
| 01110176 | TRX[0.000001000000000],USD[0.153310730000000 0],USDT[0.000000079780988] |
| 01110177 | SUSHI[0.070713090000000],USD[-0.000000238995458] |
| 01110180 | STEP[18269.098235100000000],TRX[0.000040000000000],USD[1.834763861527158 2],USDT[0.000000007852820 7] |
| 01110182 | ADABULL[0.000000079000000],ETHBULL[0.000000089000000],MATICBULL[0.000000005000000],USD[0.046072516345786],USDT[0.000000145390260],VETBULL[0.000000055000000] |
| 01110183 | ATLAS[419.863200000000000],TRX[0.000020000000000],USD[0.981802509275000],USDT[0.000000000008950] |
| 01110185 | ATLAS[1929.652600000000000],POLIS[17.396868000000000],USD[0.534625413960000],USDT[0.062060000000000] |
| 01110187 | ETH[0.010821615738824 0],ETHW[0.010821618626573 0],USDT[0.001157670150649 0] |
| 01110189 | KIN[189873.650000000000000],TRX[0.000003000000000],USD[0.668067970000000],USDT[0.000003480034 1] |
| 01110190 | USDT[0.000000077069085] |
| 01110196 | LUA[435.377380000000000],TRX[0.000003000000000],USD[0.015097330000000],USDT[0.002800000000000] |
| 01110197 | USD[25.000000000000000] |
| 01110199 | BNB[0.000021615854754 9],DOGE[0.024136553789546 4],ETH[0.000000008600000 0],SOL[0.000173550000000],USD[2.939386975851858 4],USDT[0.000000260899244 7],XRP[0.621576097600000] |
| 01110201 | BTC[0.000045600000000],ETH[0.000000053352853],ETHW[0.000000053352853],FTT[0.000000010000000],SRM[119.067525550000000],SRM_LOCKED[2.776655000000000],USD[0.001556291888629 5],USDT[0.000000090162874] |
| 01110204 | 1INCH[106.032596098483480 0],ATLAS[7620.000000000000000],ATOM[8.699145000000000],AUDIO[85.994300000000000],CHZ[549.918300000000000],COMP[0.026382444000000],CRO[800.000000000000000],DOGE[8.499240000000000],ETHW[0.068969315000000],FTM[222.991450000000000],FTT[0.0999434000000000],LINK[7.099905000000000],LUNA2[0.285760784600000],LUNA2_LOCKED[0.666775164000000],LUNC[82225.012473400000000],MATIC[169.996200000000000],SOL[0.007739000000000],SRM[88.996770000000000],TRX[0.000005000000000],UNI[12.448955000000000],USD[0.081323446550000],USDT[57.947891713850000 0],XRP[129.984250000000000] |
| 01110214 | ADABULL[0.000000076000000],BTC[0.000000071962340],BULL[0.000000048700000],ETH[0.000000084000000],ETHBULL[0.000000028400000],FTT[0.096613726275865 3],HEDGE[0.000000045000000],SOL[0.000000020000000],THETABULL[0.000000036000000],USD[0.066720468353643],USDT[0.000000004100000] |
| 01110222 | BAO[1.000000000000000],EUR[0.000000078578087],FTT[1.961053494205238 4],USD[0.000001838076904] |
| 01110223 | FTT[0.199960000000000],RAY[633.453078310000000],REEF[43630.000000000000000],TRX[0.000020000000000],USD[0.087519410000000],USDT[0.000000101721475] |
| 01110224 | TRX[0.000003000000000],USD[0.000000073561724],USDT[0.000000056935044] |
| 01110225 | FTT[0.099935000000000],TRX[0.000003000000000],USD[0.874265000000000] |
| 01110226 | ETH[0.000000010000000],USD[0.020041654441880 9] |

Schedule DN: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01110227 | USD[54.99602820000000000] |
| 01110229 | ADABULL[0.013795490000000000],SXPBULL[99.752926000000000000],USD[0.000000003821167],XRPBULL[1713.092745300000000000] |
| 01110246 | TRX[0.000002000000000000],USD[0.012389986400000000] |
| 01110247 | ETH[0.000000300000000000],FTT[25.097749600000000000],LOOKS[0.501718440000000000],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],NFT [409965720879388932][1],NFT [426249173857454741][1],NFT [538029070541745401][1],TRX[0.000001000000000000],USD[4.553263506867194S],USDT[0.000000008000000000] |
| 01110260 | AKRO[1.000000000000000000],AUDIO[1.032821250000000000],BAO[21.000000000000000000],BAT[1.016381940000000000],DENT[3.000000000000000000],DOGE[0.218992200000000000],ETH[0.000000003000000000],EUR[0.000000211386424G],FRONT[1.006329610000000000],GRT[121.209224770000000000],HOLY[1.075546140000000000],KIN[8.000000000000000000],LINK[0.016818850000000000],MATIC[9.178305520000000000],RSR[8.000000000000000000],SAND[0.000000035921864],SHIB[88.400357310000000000],SXP[1.041783050000000000],TOMO[0.046370700000000000],TRX[8.000000000000000000],UBXT[3.000000000000000000],USD[0.009163859187009I],USDT[0.001725375006629] |
| 01110271 | USD[0.036930678683650S],USDT[0.000073000000000000] |
| 01110273 | AKRO[1.000000000000000000],AUD[0.000009594356853],BAO[4.000000000000000000],BNB[0.000004000000000],BTC[0.000000100000000],ETH[0.006633330000000],ETHW[0.006551190000000],KIN[5.000000000000000],LDO[8.841306928086493S],PERP[0.000220429980000],REN[71.614060550849318],RSR[1.000000000000000],SHIB[4.685099376218846S],SOL[2.465385650000000],UBXT[2.000000000000000] |
| 01110275 | TRX[0.000004000000000000],USD[324.265333571417440Z],USDT[0.000000000973910040] |
| 01110278 | COPE[0.944600000000000000],RAY[0.954500000000000000],TRX[0.000003000000000000],USD[0.009828378600000I],USDT[0.880876928811543] |
| 01110283 | ETH[0.000023370000000000],ETHW[0.000023372626261G],LUNC[0.000000100000000],SOL[0.000050000000000],TRX[0.000050000000000],USD[0.000208130566434S],USDT[0.0050336235441286] |
| 01110284 | DOGEBEAR2021[0.184277374000000000],USD[0.097251051780000G] |
| 01110286 | RAY[13.997340000000000000],STEP[0.090330110000000000],USD[99.995849002818813S],USDT[0.000000234713749] |
| 01110287 | 1INCH[0.000000001049762S],BCH[0.000000043792000],BNB[0.000000000045518S],CHR[0.000000057763760],DENT[0.000000005113000],DOGE[0.000000029176525S],ETH[0.000000019640000],KIN[176.260108633971689G],LINA[0.000000028399328],LUNA2[0.834899645000000],LUNA2_LOCKED[1.948099171000000],LUNC[0.000000080190186S],MAPS[0.000000003279560S],ORB[S0.000000074704574],PEOPLE[0.000000035606608],SAND[0.000000055007628],SHIB[0.000000009640637S],SUSHI[0.000000036769202],TRX[0.000000066500000],USD[1.057241453820942S] |
| 01110288 | TRX[0.000002000000000000],USD[24.978232530651046I],USDT[0.000000070660162] |
| 01110291 | AKRO[4.000000000000000000],BAO[1.000000000000000000],CHR[46.887768190000000000],DENT[4.000000000000000000],GBP[0.000000137841658I],KIN[8.000000000000000000],RSR[3.000000000000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000],USD[0.000000087779490] |
| 01110293 | SOL[0.000000000800000000],USD[5.390000137103515] |
| 01110294 | AUD[0.000000740171170],AVAX[0.000000007500000],DOT[0.000000005500000],FTT[0.000000001000000],SOL[0.000000056121819],SRM_LOCKED[0.255220170000000],USD[0.000000008201029],USDT[0.000000657824137],XRP[0.000000028308837] |
| 01110296 | BTC[0.000066320009600],USD[0.000100412904675A] |
| 01110297 | ATLAS[0.000000009081517],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],FTM[5.631586355092554I],KIN[4.000000000000000],LRC[533.235071286423529B],LTC[0.334274890000000],SOL[0.211554200000000],SPELL[2193.965793980157072S],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 01110298 | AXS[0.000000007852124G],BCH[0.000000099526640],BTC[0.068387254712886S],ETH[0.000000085500000],EUR[0.000000036746896],FTT[74.900000077830801],GALA[0.000000079740885],LTC[0.000000078293965],SOL[0.000000019700000],TRX[438.000000000000000],USD[0.614172937206839G],USDT[162.772102921794609] |
| 01110299 | SOS[1400000.000000000000000],TRX[0.966583000000000],USD[0.011498711358341G],USDT[2.332978544300000G] |
| 01110302 | USD[0.055756526150000G],USDT[0.000000020000000] |
| 01110303 | LUA[1375.624820000000000000],TRX[0.000001000000000000],USDT[0.008154000000000000] |
| 01110304 | USD[-13.630154201663071],USDT[15.290202501072180G] |
| 01110305 | BTC[0.000000156323310],CRO[0.000000057500000],DOT[71.300000000000000],ETH[1.156596699541422G],ETHW[1.068621817569381G],FTM[0.131039420000000],LINK[184.800000000000000],LTC[1.999600000000000],SOL[30.567307481500000],TRX[342.000000000000000],USD[-0.015117592474832I],USDT[0.004148281698324S],WBTC[0.230131700000000],XRP[0.001704230000000] |
| 01110309 | GENE[0.097660000000000000],USD[279658501882307861],TRX[0.000003000000000],USD[0.000000032150854],USDT[0.000000078143780] |
| 01110310 | ATLAS[2150.000000000000000000],FTT[10.385056367046436Z],POLIS[35.700000000000000000],USD[0.000000083338216],USDT[0.000000084637200] |
| 01110312 | LUA[653.394410000000000000],TRX[0.000003000000000000],USDT[0.004175000000000000] |
| 01110313 | BTC[0.000074280000000],FIDA[6.995100000000000],HXRO[37.973400000000000],SNX[0.999300000000000],STEP[3.597480000000000],SUSHI[8.868036733500000],USDT[0.008099710000000] |
| 01110316 | ETH[0.000000010000000],TRX[0.000001000000000],USD[4.050173068865640],USDT[0.000000009896740] |
| 01110322 | BOBA[10.500000000000000],FIDA[16.137417180000000],FIDA_LOCKED[0.079624080000000],FTT[1.000676580000000],GMT[4.000000000000000],HT[1.099230000000000],LTC[0.324648012106000],TOMO[0.992300000000000],UNI[1.099330000000000],USD[0.709664922032152S] |
| 01110325 | USD[0.004938367973628] |
| 01110327 | ATLAS[0.000000008450526306],CONV[10015.178926370000000],LOOKS[109.988362700000000],MNGO[0.000000024645200],POLIS[24.342837114794000],TRX[0.000000004142952G],USD[0.000000120282493],USDT[0.000000048271672] |
| 01110328 | RAY[453.439676000000000],USD[7.718266284237252G] |
| 01110330 | BCHBULL[126.497632000000000],DOGE[143.942800000000000],SHIB[799840.000000000000000],TRX[0.000003000000000],USD[0.050534870000000G],USDT[0.000000018645760] |
| 01110333 | SOL[1.593942680000000],TRX[0.000080000000000],USD[0.004391475216935I],USDT[0.001228042442601G],XRP[1331.000000000000000] |
| 01110334 | DOGE[0.164913460000000],EUR[40.002209870000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000038785138] |
| 01110335 | USD[171.625342720000000000] |
| 01110339 | CHZ[9.933500000000000],RAY[0.988030000000000],SHIB[98271.000000000000000],SNX[0.092286000000000],TRX[0.000002000000000],USD[0.002947152770000],USDT[0.628329550000000] |
| 01110343 | TRX[0.000003000000000000] |
| 01110344 | USDT[22.718400000000000000] |
| 01110345 | XRP[51.703299000000000000] |
| 01110349 | USD[30.000000000000000000] |
| 01110351 | BNB[0.873217850000000000],USD[0.000003443353151S] |
| 01110353 | USDT[53.842578000000000000] |
| 01110358 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[127.992315060000000],GBP[0.875347620733393I],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000118962940] |
| 01110361 | USD[25.000000000000000000] |
| 01110363 | POLIS[170.780924009800000],SHIB[3276.503561110000000],USD[0.001699859044463],USDT[0.000000006186389S] |
| 01110365 | BTC[0.008773153925000],USD[0.666646025687150Q] |
| 01110366 | TRX[0.000091000000000],USD[-0.106437071947941Z],USDT[0.1213672318858949] |
| 01110369 | SOL[0.093780440000000],USD[3.988540350000000000] |
| 01110372 | USD[21256.876611338573662S],USDT[0.000000009229246] |
| 01110381 | BTC[0.000138822288075],FTT[0.096947650000000],USD[0.905425704591250G] |
| 01110382 | BTC[0.000000046953251],BULL[0.000000004050000G],DOGEBULL[0.000000050000000],ETH[0.008731200000000],ETHBULL[0.000000003000000],ETHW[1.013676325000000G],EUR[0.000014394321874B],FTT[0.000000140276283],LOOKS[0.998860000000000],USD[0.000000295387186],USDT[1.570558171184738] |
| 01110383 | USD[0.011184600000000000] |
| 01110384 | CEL[0.362049090000000],FTT[5.431030370000000],KIN[1370137.000000000000000],USD[0.792500003934686] |
| 01110392 | BNB[0.000000039328250],DOGE[529.780282565580000],SHIB[2317695.281607000000000],USD[19.254899728735394800000] |
| 01110394 | BNB[0.000000025000000],BTC[0.050000000000000],ETH[0.080000000000000],FTT[25.395476298120000],SOL[0.000000004000000],USD[131.476489853577843],USDT[0.022207859545991B] |
| 01110397 | BTC[0.000005000000000],ETH[0.000476824564700],ETHW[0.000476660418702],SAND[0.000000069381350],SHIB[0.000000003859365],USD[0.001858885340750],USDT[0.000000009322240G],XRP[0.000000014297094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01110405 | BTC[0.000000490000000],CAD[0.002092481381850],DOGE[0.000000008120000],KIN[395644.306328250000000] |
| 01110417 | ETH[0.000879120000000],ETHW[0.000865470000000] |
| 01110423 | AUD[0.000009253820687],MATIC[0.318237600350000],USD[0.000223051601492] |
| 01110430 | BNBBEAR[598880.000000000000000],BULL[0.000000080000000],DOGEBULL[0.000000044000000],ETCBULL[0.000000005000000],FTT[0.000000079347000],MIDBULL[0.000000020000000],SOL[0.000000100000000],THETABEAR[97200.000000000000000],USD[0.000000054665399],USDT[0.000000013149453] |
| 01110437 | BNB[0.000000067766576],BTC[0.000000045489696],SECO[0.000000025774022],USD[0.000001074187463],USDT[0.000002661599847] |
| 01110438 | BIT[351.193525810000000],BNB[0.000000010000000],LUNA2[3.090014086000000],LUNA2_LOCKED[7.210328670000000],MNGO[39.992400000000000],TRX[0.000001000000000],USD[0.000000035413135],USDT[0.665809587156906] |
| 01110439 | NFT (469358899958664524)[1],NFT (483504373565593338)[1],NFT (501972807454015255)[1],SRM[36.529372830000000],SRM_LOCKED[161.590627170000000] |
| 01110441 | CEL[0.096700000000000],COMP[0.000085050000000],LTC[0.002337800000000],USD[0.000000181080080] |
| 01110444 | BTC[0.001127437236675],FTT[0.000000039000000],SRM[8.343934600000000],SRM_LOCKED[124.932462850000000],USD[0.000000181080080] |
| 01110445 | USD[0.960940109100000] |
| 01110447 | DOGE[35.440876710000000],UBXT[1.000000000000000],USD[9.139351178820572] |
| 01110448 | FTT[151.253000000000000],USD[30517.277515044818709] |
| 01110454 | 1INCH[0.000000001410780],ACB[0.000000001866411],AGLD[0.000000037047510],AKRO[0.000000071095136],ALCX[0.000000589506688],ALEPH[0.000000008778050],ALPHA[0.000000045068888],ANC[0.000000079630753],APE[0.000000079311336],ASD[0.000000058108365],ATLAS[0.000000364725059],AUD[0.000000098479132],AUDIO[0.000000037940168],AURY[0.000000007725434],AVAX[0.000000007161073],AXS[0.000000084652611],BAL[0.000000048520810],BAND[0.000000038423123],BAO[0.000000361362293],BAT[0.000000002827943],BTT[0.000000073729444],BCH[0.000000025954162],BICO[0.000000002182794],BIT[0.000000007341064],BNB[0.000000001937975],BNT[0.000000008698865],BRZ[0.000000007780679],BTC[0.000000158016296],BTT[0.000000034133354],CAD[0.000000000810360],CHF[0.000000006262702],CITY[0.000000006817588],COIN[0.000000015197846],CONV[0.000000030125805],COPE[0.000000002306542],CREAM[0.000000074184572],CRO[0.000000006963],CRV[0.000000084654203],CTX[0.000000003098569],DAWN[0.000000064685198],DEFITBEAR[0.000474074],DFL[0.000000002143088],DGE[0.000000001519011],DYDX[0.000000097413493],FXS[0.000000035781365],GAL[0.000000067367306],GENE[0.000000037634872],GODS[0.000000055742232],GOGI[0.000000001455073],HOLY[0.000000001040729],HUM[0.000000021724168],HXRO[0.000000399347851],IMX[0.000001465375],INDI[0.000000034933477],INTER[0.000000052546301],INJ[0.000000030202328],LDO[0.000000014365548],LTC[0.000000037673][truncated]... |
| 01110455 | AAPL[0.000000023707536],BTC[0.000000007032321],COIN[0.000000055336108],DOGE[0.000000034143856],FB[0.000001484908563],MXN[0.000073597994],SOL[0.000000066513102],TSLA[0.000000200000000],TSLAPRE[-0.000000004491834?],USD[0.000000029796084],XRP[0.000000016682557] |
| 01110456 | 1INCH[0.997834000000000],ADABEAR[246650.000000000000000],ADABULL[0.000053091950000],ADAHALF[0.000000059000000],AGLD[0.044000500000000],ALCX[0.009826720000000],ALGOBULL[797.678500000000000],ALGOHEDGE[0.009492290000000],ALICE[0.000245000000000],ALTBEAR[15.433590000000000],ALTBULL[0.000827868600000],AMPL[-0.126685595654213],ASDBEAR[92824.600000000000000],ASDBULL[0.072302550000000],ATLAS[14240000000000000],ATOMBEAR[88085.560000000000000],ATOMBULL[0.622864800000000],ATOMHEDGE[0.000941290000000],BADGER[0.009728225000000],BAL[0.000159500000000],BALBEAR[654804500000000000],BALBULL[0.081742540000000],BALHEDGE[0.009577950000000],BAO[973.000000000000000],BARR[0.001135000000000],BCHBULL[0.832726500000000],BEAR[36.432050000000000],BNB[0.000021500000000],BNBBULL[0.000021500000000],BNT[0.088756950000000],BSVBEAR[182.600000000000000],BSVBULL[0.000429936970000],BULL[0.001299369000000],BVOL[0.000001085500000],CEL[980.932985000000000],COPE[0.317974300000000],CQT[0.484557700000000],CREAM[0.009868825000000],CUSDTBULL[0.000038745000000],DAWN[0.087153300000000],DEFIBEAR[2.802135000000000],DEFIBULL[0.010176426000000],DRGNBEAR[807.788100000000000],DRGNBULL[0.010574260000000],EDEN[0.010135000000000],EXCHBULL[0.000536101800000],HBAR[9.537492630000000],HEDGE[0.004759720000000],HGET[0.004281500000000],HNT[0.069065000000000],KNCHALF[0.089671000000000],KNCHEDGE[0.000748274000000],LEOBEAR[0.006338214000000],LEOBULL[0.000110857000000],LEOHEDGE[0.000975488100000],LINKBULL[0.076894150000000],LRCBULL[0.055770000000000],LTCHALF[0.000001590000000],MAPS[0.000075000000000],MATICBEAR[2021.403398670000000],MATICHALF[0.000000991000000],MCB[0.000075000000000],MEDIABEAR4502[75000000000000],MIDBULL[0.000078560000000],MKRHEDGE[0.000928675000000],MNGO[3.869530000000000],MOB[0.000610980000000],OKB[0.082989500000000],OMG[0.010689000000000],OXY[0.967320500000000],PAXG[0.000002001000000],PERP[0.094415710000000],POLIS[0.007945500000000],PRIVBEAR[0.015510000000000],PRIVBULL[0.007408951000000],PROM[0.008407955000000],RAMP[0.066134800000000],REEF[8.650000000000000],REN[0.840077000000000],ROOK[0.000622551000000],RSR[8.453115000000000],RUNE[0.084132150000000],SAND[0.717040000000000],SHIB[46295.200000000000000],SKL[0.004232000000000],SLP[0.319976650000000],SLRS[0.768365000000000],SPELL[2.115000000000000],SRM[0.980149300000000],STEP[0.027918900000000],STMX[2.095720000000000],SUSHIBULL[0.063117195700000],SXP[0.062489120000000],SXPBULL[0.000089000000000],SXPBEAR[2.100000000000000],SYNTHUSD[0.000073650000000],THETABULL[0.000022450000000],TLM[0.463100000000000],TOMO[16396200000000000],TOMOHEDGE[0.009525750000000],TRX[0.163986200000000],TRXBEAR[7683.497000000000000],TRXBULL[0.012798800000000],TRYBBEAR[0.000003827000000],TULIP[0.000100000000000],UBXT[0.639548500000000],UNISWAPBEAR[0.885529140000000],UNI[0.001165000000000],USDT[0.155513024958343],VET[0.051915650000000],WBTC[0.000000449000000],WRX[0.988291000000000],XLMBEAR[0.343235720000000],XLMBULL[0.004360305000000],XRPBULL[7.723030000000000],XTZBEAR[8588.06526... |
| 01110458 | CONV[5.814000000000000],TRX[0.000013000000000],USD[2.551804620887234],USDT[0.000000011004560] |
| 01110463 | USD[30.000000000000000] |
| 01110465 | TRX[0.000003000000000],USD[0.000000012092127?],USDT[0.000000012620000] |
| 01110466 | BTC[0.067684000000000],ETH[0.978.506284000000000],ETHW[0.506298400000000],KIN[749475.000000000000000],LINK[26.291820000000000],LTC[0.008740000000000],NFT (479053450761139284)[1],RAY[16.735855260000000],TLM[1495.401800000000000],TRX[0.000001000000000],USD[0.004511652819621],USDT[0.584000005827548738] |
| 01110467 | AUD[0.051076920000000],SOL[0.003260589000000],SRM_LOCKED[8.131544230000000],USDT[0.000000010681236] |
| 01110470 | USD[0.000000067351104] |
| 01110478 | DOGE[0.000000067919163],TRX[0.000003000000000],USD[-0.064833436060041],USDT[0.834507325194041?] |
| 01110481 | AGLD[0.043430000000000],BTC[0.013600000000000],GMX[0.008633900000000],TRX[0.000005000000000],USD[1703.522173986815422],USDT[0.000001252381587] |
| 01110482 | USD[0.000000010521147?],USDT[2046.485372853479200] |
| 01110483 | FTT[0.019213444432128?],USD[0.000001132370513] |
| 01110492 | FTT[0.055014298020000?],SOL[4.519733780000000],TRX[0.000002000000000],USD[0.008010071900000] |
| 01110499 | USD[0.000000050876213] |
| 01110500 | AKRO[5.000000000000000],BAO[1.000000000000000],BAT[1.014879590000000],DENT[0.000000015083862],KIN[59.472270530000000],LTC[0.000035490000000],MATIC[1.059010920000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000000076136658] |
| 01110504 | DOI[0.008190000000000],DOGE[0.000000015595000],ETH[0.161481152695204],ETHW[0.161481152695204],SHIB[93540.000000000000000],USD[0.000313314959320] |
| 01110507 | OKB[0.097570000000000],SRM[0.031723170000000],SRM_LOCKED[0.124984180000000],USD[0.883028603664993],USDT[0.000000020601006] |
| 01110508 | BNB[0.966476010000000],BTC[0.000061602614224],ETH[0.000000400000000],EUR[0.000000048696998],FTT[0.081000038911328],USD[4229.609781408403427600000],USDT[0.000000011590186] |
| 01110514 | USD[0.027419933600000],USDT[0.000008677905] |
| 01110515 | ALGO[31.993600000000000],ALICE[17.564480000000000],ATLAS[503.789752000000000],AVAX[4.695101600000000],AXS[7.992520000000000],BTC[0.002289676200000],CHZ[429.915260000000000],CRV[31.993600000000000],ETH[0.001376020000000],ETHW[0.001376020000000],FTM[173.965200000000000],FTT[25.563407373985430],GAL[1.999600000000000],LINK[0.079100000000000],LUNA2[0.000253392487000],LUNA2_LOCKED[0.000589156670000],LUNC[54.958198740000000],NEAR[29.994180000000000],SOL[11.847885200000000],SUSHI[0.479790000000000],TRX[0.000277000000000],USD[316.585286080900000],USDT[1746.344501476000000] |
| 01110516 | COPE[0.000000097967723],ETH[0.000000021775000],USD[1.339747914752025] |
| 01110521 | ROOK[0.002199000000000],TRX[0.111179000000000],USD[0.000000010583862],USDT[0.000000011926260] |
| 01110524 | ETH[0.010000000000000],ETHW[0.010000000000000],USD[5.155130249204675],USDT[4.633311302485843] |
| 01110525 | BTC[0.000000005904944],STEP[0.000000017000000] |
| 01110526 | RAY[0.000004000000000],SOL[0.006897043391473],USD[0.424084474181684] |
| 01110529 | USD[0.000007000000000],USDT[0.000000178012140],USDT[0.000000929675554] |
| 01110532 | ATLAS[7.887623000000000],BOBA[0.085294000000000],ETH[0.000000054679462],POLIS[0.090372000000000],TRX[0.000002000000000],USD[0.028361866816517],USDT[0.000000093701750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01110534 | USD[131.271847320000000] |
| 01110538 | AAVE[0.000000001200000],ATOM[0.000000032488066],BNB[0.000000049447759],BTC[0.000000785345106],DYDX[0.000000009423764],ENS[0.000000037463774],ETH[0.000000006312000],FTM[0.000000054179988],FTT[0.000000065165215],HNT[0.000000075517006],LOOKS[0.752734516081184],LUNA2[0.003070188450000],LUNA2_LOCKED[0.002716337306200000],LUNC[868.540000000000000],MATIC[0.000000054981023],NEAR[0.028132694566528],SAND[0.000000005300000],USDT[24.976755039391057],USDT[0.133248547027205] |
| 01110540 | BNB[0.000000066053899],COMP[0.000001080000000],FTT[0.075328500000000],SXP[0.068615000000000],TRX[0.000030000000000],USD[-0.822795156100723],USDT[8.322919325303814] |
| 01110542 | SOL[0.000000046042200],USDT[0.000000097632030] |
| 01110543 | BNB[0.000000117958440],FTT[0.000000008418600000],USD[0.000002205277140] |
| 01110544 | ETH[0.000000002964068],ETHW[0.000000014048231],FTT[0.007229949897340],SOL[0.000000006839254],USD[-0.008924191321601],USDT[0.000000000624835],XRP[0.000000010000000] |
| 01110545 | LUNA2[0.003021394444008],LUNA2_LOCKED[0.007049920369354],LUNC[657.911554600000000],USD[1.36011757530327580000000],USDT[14.947805567914245] |
| 01110548 | TRX[0.000060000000000],USDT[2.348931000000000] |
| 01110549 | FIDA[16.996600000000000],USD[0.575480000000000] |
| 01110550 | 1INCH[0.000000099143587],AAVE[0.000000017085474],BCH[0.000000014802516],BRL[149.330000000000000],BRZ[0.008571270000000],BTC[0.000000061047916],DOGE[0.000000092516440],ETH[0.000000076844807],LINK[0.000000198673985],LTC[0.000000055500000],MATIC[0.000000037981242],MKR[0.009152600000000],REEF[0.000000068768000],SNX[0.000000013447910],SOL[0.000000018068399],SRM[0.000000083109213],UNI[0.000000010770244],USD[1030.271512460577885],USDT[0.000000177424058],XRP[0.000000009669346],YFI[0.000000059659946] |
| 01110555 | USD[0.000000061668000689] |
| 01110566 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[44.365759578018328],KIN[8.000000000000000],SHIB[0.000054970000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000016711955] |
| 01110570 | KIN[8170.487201401775496],USD[-0.073132909339758],USDT[0.002967400000000] |
| 01110571 | USD[30.000000000000000] |
| 01110573 | USD[-2.687959335726318],USDT[9.469551168305498] |
| 01110582 | BNB[0.000000003835000],HT[0.000000042373200],TRX[0.000000022661786],USD[0.000000284703314],USDT[0.000000007091949] |
| 01110583 | USDT[0.000044448527298] |
| 01110587 | FIDA[5.996010000000000],HGET[1.149235250000000],LUNA2[0.021965740170000],LUNA2_LOCKED[0.051253393720000],LUNC[4783.086167300000000],RAY[1.998670000000000],TRX[0.000060000000000],USD[50.084550000000000],USDT[46.197601943900000] |
| 01110590 | SOL[0.000000742200000],USD[0.000754148450342] |
| 01110596 | SHIB[164527.496650410000000],USD[0.000087839789452] |
| 01110601 | AAPL[0.000000041240882],AMC[0.000000015898868],APE[0.00083728240879850],CHZ[0.000000094930000],DMG[0.000000068711546],ETH[0.000000062325165],GMEPRE[-0.000000002471629],KIN[0.000000020087268],LUNA2[0.013276181620000],LUNA2_LOCKED[0.030977757110000],LUNC[2895.989926920000000],NFLX[0.000000024041494],NVDA[0.000000010000000],NVDA_PRE[0.000000021974630],SWEAT[192.585231746730000],TWTR[0.000000028869217],USD[0.000000030745402] |
| 01110609 | DOGE[0.000000690905220],SHIB[0.000000005120000],SOL[0.000000037200000],USD[0.000003032250] |
| 01110612 | BTC[0.000000033904887],ETH[0.000000099967790],EUR[0.000000182999922],USD[5.832469925882048],USDT[3655.798549955459138] |
| 01110616 | AUD[0.270523343029054] |
| 01110617 | BNB[0.006500000000000],KIN[6655863.000000000000],USD[0.374393712500000],USDT[0.003400000000000] |
| 01110620 | AKRO[3.997340000000000],ETH[0.000999335000000],ETHW[0.000999335000000],USD[-1.926650875137169],USDT[0.000000084931500] |
| 01110621 | LINK[0.000000048300753],USD[0.000000016445721],USDT[0.000000063023611] |
| 01110625 | USD[25.000000000000000] |
| 01110634 | BNB[0.210000000000000],BTC[0.000000023039760],CRO[40.000000000000000],DOGE[36.951455000000000],DOT[8.899447100000000],DYDX[32.052268040000000],ETH[0.131990478000000],ETHW[0.131990478000000],FIDA[5.000000000000000],FTT[15.096980425000000],MBS[4.000000000000000],RAY[48.152419020000000],[0],RUNE[0.000000005000000],SNX[7.996209500000000],SOL[52.299386778551275],SRM[24.589307190000000],SRM_LOCKED[0.482877650000000],STARS[7.000000000000000],SYN[26.000000000000000],USD[54.718293655452580],USDT[0.000000758564840],XRP[71.500000000000000] |
| 01110635 | ETH[0.000000009447722],MATIC[0.000000060923620],MER[0.000000048792024],USD[0.785849480845648],USDT[0.000000198082449] |
| 01110638 | TRX[0.000000200000000],USD[0.498713728156250],USDT[0.000000005478646] |
| 01110639 | USDT[0.001395830477083] |
| 01110640 | BEARSHIT[199.874000000000000],DOGE[0.000000002220000],USD[0.009493991851032],USDT[0.000000041000183] |
| 01110648 | BTC[0.000000050670058],SOL[0.000000010000000],USD[0.000000077891339],USDT[0.000000029838877] |
| 01110654 | BAO[1.000000000000000],DOGE[587.234284190000000],SHIB[1358695.521739130000000],TRX[1.000000000000000],USD[0.010000013120113] |
| 01110660 | BAO[1.000000000000000],DOGE[72.348021760000000],USD[0.010000035033088] |
| 01110664 | POLIS[14.979300000000000],USD[3.359663950000000],USDT[0.000000071642615] |
| 01110667 | BNB[0.000000013094700],BTC[0.000000068926879],CRO[0.000000088520636],DOGE[0.000000005204039],ETH[-0.000000044519330],SHIB[-0.000000008000000],SLP[0.000000022506989],USD[0.001886752531682],USDT[0.000000062526955] |
| 01110668 | USD[0.000000060210153],XRP[0.000000039847503] |
| 01110669 | COPE[400.000000000000000] |
| 01110673 | CAD[0.002001436807373],USD[0.000000057638389] |
| 01110674 | FIDA[0.961160000000000],FTT[0.099226000000000],SHIB[4194078.000000000000000],TRX[0.000020000000000],USD[2.153541076804000],USDT[0.003067000000000] |
| 01110682 | USD[0.000000027112156] |
| 01110684 | ADABULL[0.000000050000000],BNB[0.000000047625569],ETHBULL[0.000000003495254] |
| 01110687 | FTT[0.000810708209490],SLP[383.699315783850000],SOL[0.000000007715088],USD[0.001273789142696],USDT[0.000000038198060] |
| 01110688 | AAVE[0.070000000000000],ATLAS[90.000000000000000],BNB[0.003224004903781],BTC[0.000099915240000],CHR[16.000000000000000],ETH[0.014000001600000],ETHW[0.014000000000000],FTT[0.051260660000000],LINK[1.000000000000000],LTC[0.000000024803005],SNX[0.100000000000000],SOL[0.179910002000000],TRX[0.000782000000000],UNI[1.000000000000000],USD[0.488226624712288],USDT[0.012710492344674] |
| 01110689 | TRX[0.000000400000000] |
| 01110693 | USD[30.000000000000000] |
| 01110699 | ADABEAR[0.000005343011606],USD[0.000012062347584],BCHBULL[74.994110000000000],BEAR[1694.680000000000000],BNBBEAR[4950790.000000000000000],DEFIBEAR[249.255200000000000],DEFIBULL[0.038000000000000],DOGEBEAR[2021[0.016926850000000],EOSBEAR[7941.480000000000000],ETHBEAR[0.001],THETABEAR[2998005.000000000000000],TOMOBULL[599.943000000000000],TRX[0.003000000000000],USD[0.000028166342272],USDT[0.000023028116152],XLMBULL[0.100000000000000] |
| 01110701 | LUA[1371.187553500000000],TRX[0.000040000000000],USDT[0.007600000000000] |
| 01110705 | TRX[0.000030000000000],USD[-0.091511912798219],USDT[0.240690390000000] |
| 01110711 | USD[0.194915723926102[0] |
| 01110714 | BAO[1.000000000000000],DOGE[31.604221090000000],KIN[1.000000000000000],SHIB[1518218.623481780000000],USD[0.000000048695362] |
| 01110719 | SRM[9.568175780000000],SRM_LOCKED[63.031824220000000],TRX[0.000001000000000],USD[0.973800112773500],USDT[0.000000006000000] |
| 01110720 | TRX[0.000030000000000],USD[0.006953670350000],USDT[0.000000005750000] |
| 01110721 | KIN[19924.400000000000000],USD[1.712400000000000] |
| 01110722 | ATLAS[0.000000081320000],BAO[0.000000020000000],BTC[0.039127366967604][2],DYDX[0.000000062037388],EUR[0.000002861540180],FTT[0.000000074612401],LRC[0.000000050000000],MNGO[0.000000018500000],SHIB[0.000000034005978],SOL[0.000000079521176],SRM[0.000000091181016],STMX[0.000000018540000],USD[0.000000271956437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01110723 | SOL[5.529319482739843] |
| 01110729 | AAVE[0.003225672497133B],BAT[0.08288000000000000],BIT[0.60300000000000000],BTC[0.00001487768632000],BUSD[1999.00000000000000000],COMP[0.00002500000000000],CQT[0.639478570000000],DAI[24664.67660401992127455],DOGE[0.30116000000000000],DOT[0.00000009884874G],DYDX[0.00427500000000000],ETH[0.00000000847193603],EUR[0.095903757956220],FB[0.0095903757956220],FTT[994.90180350000000000],GOOGL[0.0001474887745697],GOOGLPRE[0.0000000038724046],GRT[821822.07292184488506654],KSHIB[100.00000000000000],LINK[0.00257500000000000],LRC[0.005980000000000000],LUNA2[0.0060289464600000],LUNA2_LOCKED[0.0154067541700000],MANA[0.01372500000000000],MKR[0.0000139041932146],NEAR[901.00586534220653893],PAXG[0.00001000000000000],POLIS[0.00010000000000000],SOL[0.004742373258970000],STEP[0.00269970000000000],SUSHI[0.498370219380800],TONCOIN[0.049350000000000],TRU[0.3206050000000000],TRX[0.00115100000000000],TSM[0.00231525352494405],TULIP[0.0846110000000000],UNI[0.050385990635516Z],USD[34696.61080875210432600000000000],USDC[1000.000000023050326],USDT[2000.0100002230503026],USTC[2.934668136341323],WBTC[0.00000369550000000],XAUT[0.000791917588840] |
| 01110734 | GENE[1.00000000000000000],USD[0.000000011808999B],USDT[0.00000000350000000] |
| 01110744 | BOBA[0.0000000019843428],BTC[0.00100000070237373],ETH[0.0000000058750000],EUR[0.00000004264522 18],GBP[8537.9286423300000000],SOL[0.0000000006716296],USD[0.00000002523171 92],USDT[128590.79854781411 58400] |
| 01110746 | MATIC[0.1888952530636279],USD[0.0000000400408170B],USDT[0.0000000094675541] |
| 01110758 | FTT[0.0000000058265 06],RAY[0.0394742700000000],REEF[0.00000005 40000000],SRM[0.0089508600000000],SRM_LOCKED[0.006542580000000],USD[0.0000000949781 0],USDT[0.000000011940466] |
| 01110760 | ETH[2.16841167000000000],ETHW[2.16841167000000000],EUR[0.0002270177244752] |
| 01110762 | USD[0.01192967704382 56],USDT[0.0082555700000000] |
| 01110763 | CRV[0.9860000000000000],GALA[9.96000000000000000],LOOKS[0.9434000000000000],MATIC[0.098000000000000000],NEAR[0.0988000000000000],RAY[0.9918000000000000],TRX[0.00081900000000000],USD[-64.60389342450868 60],USDT[71.536148997962 4395] |
| 01110765 | USD[0.78610000000000000] |
| 01110767 | AKRO[8.000000000000000000],AUD[0.00000313206590 12],BAO[11.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.0097427678625738],DENT[3.00000000000000000000],DOGE[0.005355470000000],ETH[0.0000136000000000],ETHW[0.0000136000000000],FTM[0.0006264900000000],GRT[1.00364123000000000],KIN[8.00000000000000000] |
| 01110768 | ADABULL[0.0000000000000000],BEAR[0.00000007028519 9],BNB[1.920000000000000],BTC[20.16084743200000000],BULL[0.0000000000002659594],ETH[0.8400325287839359],ETHBULL[0.000000000000000000],ETHW[0.80603235878339359],FTT[179.517001899200000000],IMX[1200.00000000000000],LUNA2_LOCKED[0.191513540600000],LINC[17872.490000000000000],MANA[2000.759257730000000],SOL[80.09830724000000000],STARS[179.17661583247872 64],USD[410.79999176465651770000000000],USDT[0.84658951800962 65] |
| 01110769 | FTT[0.0968080000000000],OXY[0.9480000000000000],RAY[0.9873650000000000],TRX[0.00000050000000000],USD[0.012358966036570 4],USDT[0.0000000074875639] |
| 01110771 | OXY[312.05623119896361 40],RAY[0.0000000076400000] |
| 01110773 | AVAX[75.06037202820941 64],DOT[69.60000000000000000],FTM[519.11588772000000000],FTT[87.08683260000000000],SOL[10.00000000000000000],USD[-234.83087868760185460000000000],USDT[0.138822374745400 8] |
| 01110774 | COPE[10.99780000000000000],RAY[14.99700000000000000],SRM[41.97880000000000000],SXP[98.93070000000000000],USD[0.0000000065141 95],USDT[0.000000086858 182] |
| 01110776 | USDT[0.88230131500000000] |
| 01110786 | USD[30.000000000000000] |
| 01110787 | DOGE[22.99252320393472 33],MATIC[0.0000000076074B],SHIB[0.00000000031687 00] |
| 01110789 | 1INCH[0.9452460000000000],BTC[20.00000165000000000],DOT[124.06771347000000000],ETH[24.31006600000000000],ETHW[0.29596636000000000],EUR[1367.649151714526191 9],FTT[0.0258249800000000],TRX[0.00006200000000000],USD[0.000000098795365],USDT[0.0000000031503908] |
| 01110790 | ETH[0.0000000476800000],USD[0.00032302398792],USDT[0.00022100370911 0] |
| 01110792 | BNB[0.0000000376769 05],ETH[0.00000000040904 00],MATIC[0.00000000025880000],SOL[0.0000000084036191] |
| 01110795 | BTC[0.00006089000000000],DOGE[0.29510000000000000],ETHW[0.0008439000000000],MATIC[9.944000000000000000],USD[0.0098923982500000] |
| 01110797 | BTC[0.00009622000000000],DOGE[2.81430000000000000],ETH[0.00017540000000000],ETHW[0.00017540000000000],USD[0.0088933341000000] |
| 01110798 | TRX[0.00000100000000000],USD[0.00000011304371 6],USDT[0.0000000042097688] |
| 01110803 | USDT[0.0000000033722320] |
| 01110810 | BTC[0.0000984040000000],TRX[0.00003000000000000],USD[0.0297043747800000],USDT[0.000000006000000] |
| 01110811 | USD[0.00101781268442298] |
| 01110814 | KIN[1032396.796174140000000],USD[5.2445170000000752] |
| 01110817 | USD[4.276373720000000] |
| 01110818 | TRX[0.00002000000000000] |
| 01110819 | FIDA[0.951000000000000],TRX[0.00000200000000000],USDT[0.00000000600000000] |
| 01110820 | USD[25.000000000000000] |
| 01110828 | BNB[0.0565781686751914],ETH[0.05000000000000000],FTT[150.0676525000000000],NFT [5600363119622487541[1],SOL[0.5671063773190508],USD[120.76507649967049 43],USDT[0.0380757000000000] |
| 01110831 | USD[0.0075310944360030] |
| 01110832 | AAVE[0.0385503913151912],AKRO[62.87835764000000000],ATLAS[15.04635900000000],BAO[3.0000000000000000],BRZ[5.5046056100000000],CLV[2.29542460000000000],CREAM[0.0152473000000000],CUSDT[1503.9402386769314682],EMB[13.09731350000000000],HMT[4.2378628600000000],HXRO[3.7881928702834990],KIN[1.0000000000000000],LQA[18.3049720600000000],NOK[2.3551398427802056],RUNE[0.3842471210112137],SHIB[680434.60465424000000000],SLP[6.8789772900000000],SLRS[4.9058323400000000],SNY[0.0015285058486000],STMX[0.0041535900000000],SUSHI[0.2039015300000000],TRX[39.9943263000000000],TRYB[19.643 2831900000000],USD[0.000000089139220] |
| 01110835 | BNB[0.0018074700000000],ETH[0.00053600000000000],ETHW[0.00053600000000000],USD[111.11809227800000000] |
| 01110841 | ATLAS[2830.3498972000000000],RAY[0.0000000654296097],TRX[0.0000004005469 4336],USD[-0.00893396074449896],USDT[0.5270029858981070] |
| 01110842 | RAY[15.54159603000000000],USD[0.0000001377014698] |
| 01110850 | INDI_IEO_TICKET[1.00000000000000000],NFT [343309374661778286][1],NFT [458362143211249033][1],NFT [521614759324066123][1],NFT [533629492569371659][1],NFT [541832833575327088][1],NFT [564898902229436879][1],NFT [572944011179482678][1],SRM[1.33864490000000000],SRM_LOCKED[14.0213551000000000],TRX[0.0000010000000000],USD[0.0000000037500000],USDT[0.00000000750000000] |
| 01110855 | USD[10.43754747800000000],USDT[0.0000000056719114] |
| 01110856 | BTC[0.00000000516320 00] |
| 01110858 | 1INCH[10.5246381580830274],ANC[23.9901200000000000],AVAX[2.8378372599256800],AXS[5.3669543886119000],BNT[9.7598167354926516],BOBA[2.0450644100000000],BTC[0.0180314938453497],CEL[3.4158687484926400],ENJ[7.9970512000000000],FRONT[44.9834700000000000],FTM[113.8309721265584319],FTT[3.8986890000000000],HT[1.3329763750314881],IMX[2.9994414000000000],LINK[1.5036755290301 00],LOOKS[25.2222353319601800],LUNA2[0.4380020000000000],LUNA2_LOCKED[0.3495838520000000],LUNC[22987.06884760000000],MANA[4.9988850000000000],MATIC[10.4347192781199680],MKR[0.0010163297201200],OMG[5.2313368153870544],RAY[24.7705208400000000],RUNE[13.2737022115376000],SAND[4.9985256000000000],SHIB[299944.71000000000000],SLRS[180.95108580000000000],SNX[0.0000000047879201],SOL[5.5666107180246828],SRM[33.7669383000000000],XRP[10.4790949325953118] |
| 01110864 | CHZ[9.96580000000000000],TRX[0.00003000000000000],USD[4.45090138000000000000000000] |
| 01110865 | FTT[155.00000000000000000],USDT[750.00000000000000000] |
| 01110868 | FTT[8.95775515103261 36],USDT[0.00001000000000000] |
| 01110869 | TRX[0.00003000000000000],USDT[7.43000000000000000] |
| 01110871 | USD[0.000000035943864] |
| 01110874 | AXS[0.0000000060953200],BTC[0.00000078136064 42],DOGE[100.01666600063075187],ETH[0.00000001823910 0],FTT[0.27285134231293 19],LEO[0.0000000161669 00],LUNA2[5.719273412000000],LUNA2_LOCKED[13.3449712900000000],RAY[0.0000000061277668],SOL[0.00000008916909 0],SRM[0.0000480600000000],SRM_LOCKED[0.02777950000000000],TRX[0.0000001022322670 0],TSLA[0.00000003000000000],TSLAPRE[0.0000000143274 00],UNI[0.00000001882800],USD[0.000000009774206 0],USTC[269.59079433580046202] |
| 01110876 | AUDIO[36.9929700000000000],COPE[10.99648500000000000],ETH[0.00000007190000],FIDA[0.99696000000000000],MEDIA[0.93000000000000000],SOL[0.0094015000000000],TRX[0.00000040000000000],USD[0.000000003673954] |
| 01110878 | ATLAS[0.0000000319621669],BAO[0.0000000014235563],BNB[0.0000004367953956],BTC[0.00000001835807],HMT[0.00000001498087 1],HUM[0.0000091532844],KIN[0.0000033907038],MANA[0.0000000497912921],MNGO[0.0000000355659200],OXY[0.0000000007761100],RAMP[0.0000000000000000],RAY[0.0000003508257501],STEP[0.0000000007176000],USD[0.0000025312006B],USDT[0.00000003073072] |
| 01110879 | FTT[0.0000000077635],USD[0.0000000108917248],USDT[0.00000000148565830],XRP[0.0000000112559564] |
| 01110883 | BTC[0.0061620949481227],ETH[0.00000012381632 7],EUR[0.0000000227496 7],FTT[8.3215925912552486],LUNA2[0.0045914871790000],LUNA2_LOCKED[0.01071347008000000],USD[-0.00004000424097 87],USDT[0.00005325078],XRP[0.0000000061509 66] |
| 01110885 | ETH[0.00001706000000000],ETHW[0.00001706000000000],KIN[4.00000000000000000],RSR[1.000000000000000],UBXT[1.00000000000000000],USD[0.0000000011824958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01110891 | POLIS[0.063649000000000000],RAY[0.742390000000000000],TRX[0.852670000000000000],USD[0.410847380887500000] |
| 01110893 | SUSH[0.000000003647348400],USD[0.000005966667273],USDT[-0.000000002435101500],YF[0.000000002000000000] |
| 01110894 | ATLAS[1580.000000000000000000],LUNA2[4.648436020000000000],LUNA2_LOCKED[10.846350710000000000],LUNC[1012206.730000000000000000],SOL[3.436409400000000000],SRM[119.479053220000000000],SRM_LOCKED[1.769519720000000000],TRX[0.000020000000000000],USD[1.297195221349804200],USDT[28.902472310766381200] |
| 01110897 | FTT[1.343126940000000000],TRX[0.000030000000000000],USDT[0.000004132235878] |
| 01110899 | ARKK[0.000000004720000],BNB[0.000000044530000],BTC[0.000000007611400000],DOGEBULL[0.000000002280000],FTM[0.000000003261100],FTT[17.565588138559034400],RAY[0.000000032745000],SOL[36.294464799298676700],USD[0.352906371458033],USDT[0.000000143807988],XAUT[0.000000043695400] |
| 01110901 | USD[30.000000000000000] |
| 01110904 | 1INCH[3.715268530000000000],AKRO[2570.207641540000000000],ATLAS[255.703509140000000000],BAO[16188.512195150000000000],CHZ[269.253737120000000000],CRO[359.913611500000000000],DENT[10852.376588250000000000],DOGE[227.916144200000000000],EUR[0.016359510321663 4],FTM[8.068082070000000000],JST[1114.631598520000000000],KIN[141241.481971940000000000],MANA[3.789743720000000000],MATIC[537.058230050000000000],MTA[6.120916350000000000],ORBS[296.269353990000000000],REEF[466.144727820000000000],SHIB[2030056.809175150000000000],SLP[84.561400600000000000],SOL[9.115459370000000000],SPELL[25.044597010000000000],STAR GBP[0.000034530001868],USD[0.000000030292454] |
| 01110905 | USD[0.303959180000000] |
| 01110906 | DOGE[0.994400000000000],ETH[0.308000000000000],ETHW[0.308000000000000],FTT[0.000226388398800],LINK[17.100000000000000],MATIC[4.993000000000000],RAY[0.011415500000000],RUNE[21.887942590000000],TRX[0.000010000000000],USD[210.132814496350000],USDT[7.952344537881753] |
| 01110910 | LINA[109.978000000000000000],USD[0.066891016034000] |
| 01110917 | USD[25.000000000000000] |
| 01110920 | ALPHA[0.000000094348900],ASD[0.000000048194952],BCH[0.000000062949448],BNT[0.000000077521110],BTC[0.000000043599586],DOGE[0.000000060774400],FTT[0.102849658070528 2],RUNE[0.000000081817854],TRX[0.000000064927500],USD[0.000000019107861] |
| 01110921 | ETCBULL[0.014084280000000],TRX[0.000050000000000],USDT[0.000071267604086] |
| 01110927 | USD[25.000000000000000] |
| 01110930 | AUD[7.523793301963793 4],BTC[0.000000003464427 00],USD[-3.209727515136037 1] |
| 01110931 | ROOK[0.008415700000000],USD[3.723974330865000 0],USDT[0.004726000000000] |
| 01110933 | AURY[0.293389090000000],USD[0.000519000000000] |
| 01110935 | USDT[25.000000000000000] |
| 01110936 | ETH[6.799102187923095],ETHW[6.799102187923095],LTC[0.000000052582475],USD[15.934528496878396 0] |
| 01110937 | ETH[0.000000002869285],FTT[0.000000003206152 0],USD[0.000000406219506 8],USDT[0.000000019271720] |
| 01110943 | BIC[0.161027640000000],BTC[0.000764300000000],FTT[25.000000000000000],NFT (300121131451440585)[1],NFT (354736319412209002)[1],SOL[1.323000000000000],TRX[0.000620000000000],USD[0.086558428918000 0],USDT[0.000293803000000] |
| 01110948 | BTC[0.045809425000000],ETH[0.141759670000000],ETHW[0.141759670000000],FTT[1.000000000000000],USD[0.000002555101275 2],USDT[2.069607200881220 9] |
| 01110949 | DOGE[49.299946100000000],USD[0.000000011812838] |
| 01110952 | BTC[2.585637460000000],FTT[25.085201375000000],USD[0.066445992394975 9],USDT[829.779093670000000] |
| 01110956 | ALEPH[0.508461542894000],FTT[0.056830650607038],LINK[0.097400406291786 5],SOL[0.000000009768260],STEP[0.000000100000000],TRX[0.200001000000000],USD[1059.303151624781367 0] |
| 01110963 | ADABULL[8.418591855000000],ETHBULL[0.013548350000000],LINKBULL[0.000878672000000],USD[0.065958200125000 0],XRP[0.128901000000000] |
| 01110967 | ATLAS[589.960400000000000],CRO[29.994600000000000],LTC[0.007339020000000],POLIS[4.799586000000000000],USD[0.071127484425000 0],USDT[0.003774652000000] |
| 01110986 | BNB[0.000000006849636],BTC[0.000000011601792],ETH[0.000000078392078],ETHW[0.000000089238485],FTT[3.030035500898721 0],NFT(300000099612315 3)[1],NFT(434288665424926582)[1],NFT (546166369676436720)[1],OKB[0.000000082720529],SOL[0.000000077628193],TRX[0.000792000000000],USD[0.000105096423150],USDT[0.038060962656787 2] |
| 01110990 | RAY[0.998600000000000],USD[5.519011377500000],USDT[0.000000020717920] |
| 01110991 | USD[0.026596976000000],USDT[33.573619800000000] |
| 01110994 | DOGEBEAR2021[0.000151000000000],USD[949.539318904948100 0] |
| 01110996 | USD[0.230723757600000],USDT[0.092360967500000] |
| 01110998 | USD[2.196628514000000],USDT[14.689360240935240] |
| 01111000 | TRX[0.000030000000000],USD[0.000007937806 6] |
| 01111003 | BAO[1.000000000000000],BNB[0.299160870000000],CRO[117.294900340000000],KIN[4294.169585640000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000077297373] |
| 01111019 | USD[25.000000000000000] |
| 01111024 | AURY[7.000000000000000],BTC[0.000402279822900],ETH[0.000000054795064],FTT[0.000015087199784 0],USD[3.408699013690554 93],USDT[0.083015708231637] |
| 01111030 | USD[0.000000026397396] |
| 01111031 | ETH[0.000000100000000],USD[0.067149910595820 6],USDT[0.000000046181764] |
| 01111035 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000092500000] |
| 01111038 | BTC[0.020700000000000],FTT[52.073413064690280],LINK[49.600000000000000],SOL[47.096922000000000],USD[1.399598000000000] |
| 01111040 | BTC[0.000021061967510],FTT[0.029736516037072 9],TRX[0.000000513339600],USD[0.000000089240648],USDT[0.000006706617] |
| 01111044 | DAI[0.000000009307300],LUNA2[0.000000034000000],LUNA2_LOCKED[0.118120574600000 0],LUNC[0.000000009163080 0],USD[0.000000059802855],USDT[0.000000091631374] |
| 01111049 | AKRO[1.000000000000000],USD[0.010025438778708] |
| 01111054 | BCHBEAR[51266.565967350000000],BEAR[88896.081577712190708 8],BNBBEAR[37749378.459374950000000],EOSBEAR[57737.969453560000000000],ETHBEAR[12480229.050487200000000],LTCBEAR[2194.343417910000000],TRXBEAR[2200764.927722250000000],XRPBEAR[1955141.386808750000000] |
| 01111055 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],TRX[2.000000000000000],USD[379.576176925972555 1],USDT[0.000000005788189 6] |
| 01111057 | LUA[653.065422500000000],OXY[24.983375000000000],USD[3.433000000000000] |
| 01111058 | RAY[3.997300000000000],TRX[0.000030000000000],USD[0.933260570000000 0],USDT[0.000000062480088] |
| 01111059 | KIN[1.000000000000000],USD[0.000001569774282] |
| 01111063 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.008686500000000],USDT[0.000000075000000] |
| 01111076 | ETHBULL[0.005205135991292],USD[0.004090412727802] |
| 01111077 | USD[0.000404540757961 2] |
| 01111079 | BTC[0.000000026526548],ETH[0.000000363051133 33],ETHBULL[0.003589820000000],ETHW[0.000000363664123 07],FTT[0.000000236824450 8],GRTBULL[0.090840000000000],KSHIB[810.000000000000000],LTC[0.000484970000000],OKBBULL[0.008918000000000],OMG[0.000000041260267],SHIB[1099980.000000000000000],SOL[0.000000001000000] |
| 01111088 | ETHBULL[0.000000020000000],THETABULL[0.000000000650000],TRX[0.001140000000000],USD[0.001524486571528],USDT[0.000009771111075 29] |
| 01111089 | USD[0.006182318165000 0],USDT[0.013172609200000] |
| 01111091 | CHZ[122.186491630000000],EUR[0.000004694955141],USD[0.000000448741641 64] |
| 01111094 | FTT[0.000000026512500],RAY[0.000000097500000],SAND[0.000000036368250],SOL[0.000000018783054],XRP[0.000000058816548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01111107 | USD[30.0000000000000000] |
| 01111111 | USD[0.0000000090788424],USDT[0.0000000099549216] |
| 01111116 | USD[-0.0006639222149294],XRP[0.0470670900000000] |
| 01111119 | EUR[0.0000000077574524] |
| 01111120 | USD[0.0000000164014225] |
| 01111122 | USD[0.0468301352333744] |
| 01111125 | XRP[61.9400000000000000] |
| 01111132 | BTC[0.0000000064000000],EUR[0.5267797000000000],USD[1.8131568954418365] |
| 01111139 | AKRO[4.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0084300000000000],UBXT[7.0000000000000000],USD[0.0000117581717820],USDT[0.0000456610589779] |
| 01111141 | EUR[9805.4729326800000000],LUNA2[0.5633437150000000],LUNA2_LOCKED[1.3144686680000000],USD[0.0000000186300798],USDT[0.0011060253488942] |
| 01111147 | BNB[0.0000001386093

3],USDT[0.0000029225338259] |
| 01111149 | USD[0.0000000070750000],USDT[0.0000000003117367] |
| 01111150 | AKRO[1.0000000000000000],AUD[2.7733420412349217],BAO[2.0000000000000000],BTC[0.0070186287280000],DENT[2.0000000000000000],ETH[1.1807073200000000],ETHW[1.1802114500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000269056640230],XRP[1341.4158593316498084] |
| 01111151 | RAY[0.5812556298422400],USD[31.8043316200000000] |
| 01111152 | FTT[0.0000550068194414],USD[0.2886036110134164],USDT[-0.0000000000984911] |
| 01111155 | DOGEBULL[0.0060437076400000],USD[0.0829067000000000] |
| 01111156 | USD[0.4250709618375000],XRP[0.0000000023554419] |
| 01111158 | USDT[0.0033870217269052] |
| 01111160 | BTC[0.0000986200000000],FTT[0.0905246000000000],KIN[16167974.0000000000000000],TRX[0.0000404000000000],USD[0.8210662434018468],USDT[0.0000000051943876] |
| 01111166 | TRX[0.0000020000000000] |
| 01111167 | MEDIA[0.0072980000000000],RAY[0.9422000000000000],TRX[0.0000010000000000],USD[0.0000328300000000],USDT[0.3560190084425778] |
| 01111171 | TRX[0.0000010000000000],USD[4.9995075500000000],USDT[195.0000000000000000] |
| 01111172 | USD[0.0000328164013001] |
| 01111174 | ETH[15.6023946200000000],ETHW[15.6023946200000000],FTT[159.0396190000000000],TRX[0.0000010000000000],USD[5.1763560231816410],USDT[0.0000000042327944] |
| 01111175 | BTC[0.0000000010000000],FTT[0.0000000015663060],NFT [413955773063522524][1],NFT [466219185275616371][1],NFT [470611053231052620][1],NFT [532049681391736367][1],NFT [545333367045316719][1],USD[0.0000000033354029] |
| 01111176 | ETH[0.0216428300000000],ETHW[0.0216428300000000],USD[0.0036098404523523] |
| 01111178 | BTC[0.1186740042515500] |
| 01111181 | CHZ[9.3282086800000000],USD[-0.0016995807800000],USDT[0.0057623600000000] |
| 01111182 | NFT [321960592909523565][1],NFT [331638579246690769][1],NFT [476107606812554804][1],NFT [492337131016526805][1],USD[0.0000000088125000] |
| 01111189 | DAI[10.8000000000000000],FTT[0.0538894942353048],LOOKS[0.8471280000000000],USD[0.3538983015059406],USDT[0.2932967868706434] |
| 01111192 | RAY[0.9861300000000000],TRX[0.0000040000000000],USD[0.0000001438338222],USDT[0.0000003520999610] |
| 01111196 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000070341946],BTC[0.0003568000000000],SHIB[13.5437363400000000],USD[0.0001525444474589],USDT[0.0004939158550912] |
| 01111198 | ETH[0.0000010000000000],ETHW[0.0000400000000000],FIDA[0.9943000000000000],OXY[39.9924000000000000],TRX[0.0000200000000000],USDT[194.5339354270000000] |
| 01111199 | BTC[0.0000000090457868],ENJ[0.0000000032000000],ETH[0.0000000071643500],FTT[0.0000000029157576],LUNA2[0.1840000000000000],LUNA2_LOCKED[0.4290000000000000],LUNC[0.0000000073388700],MATIC[0.0000000010000000],PAXG[0.0000000100000000],USD[-0.0003368786321773],USDC[2000.9365412100000000],USDT[0.0000000487300111],USTC[0.0000000086611500],XAUT[0.0000000450000000],XRP[0.0000000061460433] |
| 01111201 | USDT[0.0000000004406000] |
| 01111204 | FTT[0.0018978550000000],USD[1.6789482160422800],XRP[0.0000000039108483] |
| 01111205 | BTC[0.0000096699667249],FTT[0.0000000014400000],USD[29.5215693940710096] |
| 01111207 | AVAX[0.0000000069211052],USD[0.0000038329407950] |
| 01111211 | BNB[0.0113577396058600],BTC[0.0025123589381800],CHZ[19.9874000000000000],ETH[0.0101332811392600],ETHW[0.0100853227879600],LINK[0.3999691714910800],LTC[0.1767850372506000],USD[33.3297893089677448

00000000],USDT[0.0000000035752642] |
| 01111213 | BTC[0.0000000030497955],DOGE[0.0000000026569440],ETH[0.0000000082225000] |
| 01111215 | TRX[0.0007770000000000],USD[0.0075717253000000] |
| 01111216 | USDT[0.0000000036044626] |
| 01111219 | USD[2.1962475698095560],USDT[0.0000000066201820] |
| 01111227 | POLIS[0.0984800000000000],TRX[0.1821030000000000],USD[29.7411306535406392] |
| 01111229 | LTCBULL[7.6948795000000000],MATICBULL[2.0486367500000000],SHIB[5296475.5000000000000000],SXPBULL[2009.6626850000000000],TRX[0.0000040000000000],USD[0.0353348600000000],USDT[0.0000000035752642] |
| 01111232 | USD[25.0000000000000000] |
| 01111233 | BEAR[125953.2557053700000000],ETHBEAR[368180625.3790679792416200],ETHW[0.0000000100000000],USD[0.0000000050047341] |
| 01111234 | AUD[499.1002581191028988],BAO[1.0000000000000000],BTC[0.0433043700000000],ETH[0.0238810700000000],ETHW[0.0235798900000000] |
| 01111236 | USD[0.6840140009866195] |
| 01111237 | USD[0.6774472562182238],USDT[0.0000000083545396] |
| 01111239 | KIN[318737.5962343900000000],USD[0.0000000007709] |
| 01111245 | USD[0.0000065199822800] |
| 01111246 | USD[0.0001683246438017] |
| 01111252 | AAVE[0.0000000093128944],BTC[0.0000000050342990],FTT[0.0204562977576975] |
| 01111253 | DOGE[192.5582691611190764],ETH[0.0000000084587008] |
| 01111255 | BNB[0.5000000000000000],C98[279.6574000000000000],DOGE[1655.0000000953044461],ETH[0.7511546400000000],FTT[0.0000000047698195],LTC[0.0000000093355522],LUNA2[3.5188558140000000],LUNA2_LOCKED[8.2106635670000000],RSR[42730.0000000000000000],USD[15.9042882484264878000000000000],USDC[86.9038547600000000],USDT[886.8160869806102330],XRP[746.0000000000000000] |
| 01111257 | BTC[0.0000000075000000],TRX[0.0000010000000000],USDT[0.0004724559435264] |
| 01111258 | FTT[0.5995800000000000],OXY[94.9335000000000000],TRX[0.0000020000000000],USDT[3.1875900060920000] |
| 01111259 | ETH[0.4278540800000000],ETHW[0.4278540800000000],USDT[0.8785000000000000] |
| 01111266 | USDT[0.0001790803631234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01111267 | TRX[0.000153000000000],USD[0.000000005100000],USDT[0.000000006450000] |
| 01111275 | BNB[0.000000093776390],BTC[0.000000099161594],DODO[0.000000008096584],ETH[0.000000078313290],FTT[0.000000055808119],LTC[0.004331080000000],LUNA2[1.030808790000000],LUNA2_LOCKED[2.405220510000000],LUNC[0.000000002000000],TRX[0.927810083499418],USD[1783.994302084950434],USDT[4223.448756888273720] |
| 01111276 | BNB[-0.000000038520907],DOGEBULL[0.000000002700000],ETH[0.000000002156175],ETHBULL[0.000000000000000],SOL[0.000000088130444],USD[0.000000046029034] |
| 01111278 | BNB[0.000000100000000],DOGE[0.924400000000000],ETH[0.000000052895249],LTC[0.000000070920000],LUNA2[0.421037206900000],LUNA2_LOCKED[0.982420149500000],TRX[0.000002000000000],USD[-0.114584950495971],USDT[1.160333565049161 6] |
| 01111280 | ALGO[169.894170000000000],BCH[0.000706870000000],BTC[0.000000012294701],ETH[0.000785623868191],LINK[0.040540250000000],LTC[0.057400000000000],MATIC[0.389000000000000],SNX[0.006652970000000],TRX[336.935115000000000],USD[0.089516118658639],USDC[298.214232520000000],USDT[0.001087154390814] |
| 01111285 | BTC[0.033645378000000],BUSD[182.816135780000000],DOGE[101.000000000000000],ETH[0.148512920000000],ETHW[0.346751420000000],LUNA2_LOCKED[0.000000214131978],LUNC[0.000000000000000],SWEAT[98.146000000000000],XRP[942.490920000000000] |
| 01111287 | STEP[5614.755988480000000],TRX[0.000003000000000],USD[0.000000109318157],XRP[942.490920000000000] |
| 01111289 | GBP[10.000758780000000],RUNE[0.091460000000000],TRX[0.000004000000000],USD[0.000000174448004] |
| 01111296 | AAVE[14.847891000000000],BNB[6.999500000000000],EMB[11081.235169058016777211],ETH[0.000000000600000],FTT[151.212183038644200],USD[0.000000003606396],USDT[0.000000013730144] |
| 01111299 | FTT[1.200000050000000],USD[0.061766286516524 0] |
| 01111301 | ETH[0.000000002112394],UBXT_LOCKED[67.370019440000000],USD[0.016365597109519 4],USDT[-0.000000004917500 0] |
| 01111304 | ATLAS[6450.000000000000000],ATOMBULL[4940.000000000000000],ETH[0.000000030000000],FTT[150.494832000000000],GRTBULL[892.100000000000000],LINKBULL[273.800000000000000],SLRS[3747.000000000000000],USD[982.342369836976028000000000],USDT[0.016257083307319 1] |
| 01111305 | CHZ[29.980050000000000],DOGE[3.997340000000000],USD[0.000000008297760],USDT[0.296811400000000] |
| 01111307 | ATLAS[2057.000000000000000],DOGE[3995.000000000000000],SOL[0.032563866503670 0],USDT[1.512132080750000 0] |
| 01111309 | ADABULL[0.000000083200292],AUD[0.001615284348584],BEAR[0.000000079101000],BNB[0.000000073914800],BTC[0.001783218042828],BULL[0.000000060065753],BULLSHIT[0.000000083478108],BUSD[2.000000000000000],DOGEBEAR2021[0.000000066900000],DOGEBULL[0.000000040000000],ETH[0.000000090510800],ETHBULL[0.000000023175560],FTT[0.000000016126939],GOOGL[0.000000110171600],GOOGLPRE[0.000000038951200],LINKBULL[0.000000093000000],MATIC[0.000000052061200],SOL[0.000000050079200],TRX[0.381600000000000],TSLA[-0.000000006594000],TSLAPRE[0.000000047902000],USD[808.260584103209318],USDT[0.000000049381871],XAUTD[0.000000005728044 2] |
| 01111312 | TOMO[27.311985300000000],USD[0.000000379317456],USDT[0.000000295143176] |
| 01111313 | BTC[0.000000066599746],DOGE[0.000000010569236 4],FTT[7.798440000000000],KSHIB[0.000000023740000],SHIB[0.000000036600000],USD[1.541806709761319 0] |
| 01111317 | GBP[0.000000092025248],USD[0.000322650823881 0],XRP[42.780849880000000] |
| 01111320 | TRX[0.000003000000000],USDT[1.349003303500000] |
| 01111327 | FTT[0.000025000000000],TRX[0.000001000000000],USD[0.000008600000000],USDT[0.000008600000000] |
| 01111331 | CHZ[0.000000089227600],GBP[0.004456120284062 6],SOL[0.000000006249000] |
| 01111340 | ALGOBULL[89554.440076947116495 5],TCBULL[0.000000092810850],OKBBEAR[0.000000007859000],SXPBULL[0.000000006181149],TRX[0.000007000000000],USD[0.000567363701550],USDT[0.000000053643826],XRPBULL[0.000000034105752] |
| 01111341 | BCH[0.029542700000000],BTC[0.002502957330000],LUNA2[1.136114103000000],LUNA2_LOCKED[6.984266240000000],LUNC[245212.150236000000000],USDT[33.500840562400000],USTC[142.971400000000000] |
| 01111345 | BIT[0.718850480000000],HT[0.202691330593220],SOL[0.004050000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000283113960] |
| 01111348 | CRO[317.714438091282320],DOGE[666.515443937786218 4] |
| 01111349 | USD[30.000000000000000] |
| 01111352 | AUD[0.000040161993924 1],DOGE[0.002043500000000],KIN[4205.900926190000000],SHIB[1783097.829044180000000],TLM[8.234819120000000],USD[0.000000033637138] |
| 01111361 | 1INCH[2.162725864861010 0],AAVE[0.202364079526030 0],ADABULL[0.000000119150000],ANC[0.365020000000000],ASD[34.590445696820230 0],ATOM[0.106093000296420 0],ATOMBULL[0.000000001000000],AXS[0.642305810086630 0],BAND[2.207193423218000 0],BCH[0.000000117094400],BNB[0.000000063975573],BNT[1.457501476237980 0],BTC[0.020560276713370 0],BTMX[0.762693933700000],CEL[19.246660091580000],DOGE[3625.677485764888290 0],DOGEBULL[0.000000013200000],DYDX[0.569523669584961],ETHBULL[0.000000007700000],ETHW[0.005562062565920 0],FTM[8.225478569656500 0],FTT[0.000000005000000],FXSB[0.000000000000000],GRTBULL[0.000000005000000],GST[1056.734716000000000],HNT[1.297810000000000],HT[0.038706974263410 0],KNC[1.129283395103860 0],LINK[0.504213986225292 0],LTC[0.000000004324400],LUNA2[38.869966442000000],LUNA2_LOCKED[0.996557540000000],LUNC[250000.000000000000000 0],OXY[269.948000000000000],MATIC[10.572093671196000 0],PEOPLE[29.118400000000000],RAY[4.434997350444824 6],REN[0.000000039671200],RSR[249.866009210573580 0],RUNE[0.000000023730500],SHIB[899848.000000000000000 0],SLND[9.998100000000000],SNX[0.574220311833200 0],SOL[0.000000065831063],SRM[5.118247165000000],SUSHI[4.228897484793700 0],SXP[11.129496048776400 0],TOMO[5.652083937672000],TRX[169.582355108725713 9],TRYB[280.829145392420000 0],USD[0.016071528042830 0],USDT[1.018486110578356 0],XLMBULL[0.000000025000000],XRP[0.000000034745086],ZRX[0.000000000000000] |
| 01111366 | ETH[0.000006200000000],ETHW[0.000006200000000],USDT[0.000000036288094] |
| 01111367 | OXY[259.948000000000000],TRX[0.424654000000000],USD[0.403257952500000] |
| 01111371 | BTC[0.000000060000000],USDT[0.000279826064460] |
| 01111372 | NFT[312426425898341481][1],NFT[313421240985448710][1],NFT[356729253551521893][1],NFT[363371589627067394][1],NFT[378873042145495500][1],NFT[430764700234251467][1],NFT[462420947483694740][1],NFT[527030891548876815][1],NFT[542858555827111155][1],NFT[565307384778143189][1],NFT[671537301558360074][1],TRX[0.000020000000000],USDT[319.934072753281716] |
| 01111376 | 1INCH[0.000000004865156 9],AURY[0.000000010000000],FTT[0.000000093098884],NFT[340217030400831397][1],NFT[408148754773920747][1],NFT[494801365878531081][1],SOL[-0.000000001917477],SRM[1.311408520000000],SRM_LOCKED[5.046634050000000],USD[200.044744424101523 9],USDT[0.000000006319988 2],XRP[0.000000001000000] |
| 01111381 | BTC[-0.000000119141880],MATIC[0.000896830000000],SOL[0.000000086262181],TRX[0.000001000000000],USD[0.000000012874867 1],USDT[0.795067002318253 2] |
| 01111382 | USDT[0.005348892991742] |
| 01111383 | DOGE[0.697890000000000],ETH[0.001336667408288],ETHBEAR[61791.000000000000000 0],ETHBULL[0.000876085000000],ETHW[0.000133666740828 8],USD[0.053528949251964 9],USDT[76.952463066559320 5] |
| 01111388 | BNB[0.043112760000000],ETH[0.000033424530400 0],ETHW[0.000334245304000],RAY[1.286448270000000],SOL[1.132794990000000],USD[0.000001402845165],XRP[31.425263220000000] |
| 01111395 | USD[30.000000000000000] |
| 01111396 | ADABULL[77.945184001002874],BULL[0.000000095704000],DOGE[0.000000048055913],DOGEBEAR2021[0.000000050160000],DOGEBULL[0.000000003712932],ETH[0.000000044075470],ETHBULL[3.759358810000000],LUNA2[0.823378151500000],LUNA2_LOCKED[1.921215687000000],LUNC[179292.326016082000000],MATICBULL[30059.576066850178160 0],SHIB[24624.741730054410757 3],SOL[9.990000000000000],USD[0.008335052950632 0],USDT[0.000000033541494],XRPBULL[119900.000000000000000 0] |
| 01111402 | USD[0.000000018726500] |
| 01111404 | BRZ[0.008664640000000],KIN[148570.000000000000000],USD[0.000000016385504],USDT[0.000000028824540] |
| 01111409 | USD[2527.532940551767473500000000000] |
| 01111411 | USD[25.000000000000000] |
| 01111414 | BNB[0.005639195109230],BTC[0.014209520874152 3],ETH[0.000000015223979 2],ETHBULL[0.000000036500000],ETHW[0.000000006800000],SHIB[184712.831402774980869 3],USD[0.000204435414373 49],USDT[0.000000031552792] |
| 01111415 | FTT[0.001043850367350 0],SRM[4.844293040000000],USD[0.000000072625000],USDT[0.000000056000000] |
| 01111420 | USD[0.058857400000000],USDT[0.000000084180860] |
| 01111421 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.004950630000000],CHF[0.002284090990339 3],DENT[2.000000000000000],KIN[7.000000000000000],UBXT[1.000000000000000],USD[0.001591478735380] |
| 01111429 | SOL[0.146760422133733],TRX[287.771141369753705 2],USD[-3.682034191457399] |
| 01111433 | FTT[31142.754447000000000],HT[0.050248000000000],IP3[0.003050000000000],LUNA2[0.000227276343100],LUNA2_LOCKED[0.000530311467200],LUNC[0.003176350000000],SRM[0.402505090000000],SRM_LOCKED[25.837494910000000],TRX[0.000021600000000],USD[0.557321952921457 4],USTC[0.032170000000000] |
| 01111438 | USD[30.000000000000000] |
| 01111447 | KIN[9298.000000000000000],USD[0.610709805000000] |
| 01111448 | AURY[1.652062970000000],UMEE[120.000000000000000],USD[8.212968593851230] |
| 01111455 | BTC[0.000000033140044 0],EUR[-2.543150520939491 1],EURT[2.998800000000000],FTT[0.098732496637318 5],LINK[0.000000053478082],LUNA2[0.059186510180000 0],LUNA2_LOCKED[0.138101857100000 0],LUNC[12887.987202000000000],SOL[0.049162003400000 0],TRX[0.000050000000000],TSLA[0.000000100000000],TSLAPRE[0.000000026960031],UNI[0.049720000000000],USDI-18.063470313585744],USDT[1.056146919019620 5],XRP[200.670000006935530 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01111456 | USDT[27.13220800000000000] |
| 01111457 | BTC[0.00004979806595971],COPE[188.87670000000000000],LTC[0.05469828000000000],SOL[0.00000009150000],USD[0.00000461379869a] |
| 01111459 | BTC[0.00065124471981163],TRX[0.00000000023657707],USD[0.00017410894500002],USDT[0.00017183734829200] |
| 01111462 | SRM[5.49651758000000000],SRM_LOCKED[46.10348242000000000] |
| 01111468 | ATOM[0.03916000000000000],AVAX[0.63546000000000000],CRO[9.91400000000000000],LUNA2[0.00107903769500000],LUNA2_LOCKED[0.00251775462200000],LUNC[0.00347600000000000],MATIC[0.77080000000000000],USD[0.00000010113877900],USDT[0.00000015752902],WAVES[0.33110000000000000] |
| 01111468 | KIN[1.00000000000000000],USDT[0.00000028800915710] |
| 01111483 | USD[33.92121397138628000000000000000] |
| 01111487 | BNB[0.00709162000000000],ETH[0.00000000519944465],LUNA2[0.00003586647296000],LUNA2_LOCKED[0.00008368843691000],LUNC[7.81000000000000000],SHIB[200000.00000000000000000],USD[5.50917842272736000000000000000],USDT[0.03000007006410a] |
| 01111492 | ETH[0.00087274000000000],ETHW[0.00087274000000000],TRX[0.00002000000000000],USDT[0.00014608331109780] |
| 01111510 | FTT[0.0996600000000000000],USD[1.18218601314937560] |
| 01111511 | DOGE[1424.96412000000000000],USD[0.07193313863693595] |
| 01111513 | AUD[10.55891666514701160],BTC[0.00013588000000000],ETH[0.00238521000000000],ETHW[0.00238521000000000],UBXT[1.00000000000000000] |
| 01111515 | BNB[0.00991180000000000],BTC[0.00491319229850000],ETH[0.02372545000000000],ETHW[0.02372545000000000],SOL[0.09911800000000000],TRX[0.00000100000000000],USDT[0.60043083945518455] |
| 01111516 | LTC[0.00000000882483320],USD[3.21661605750000000],USDT[0.00000000515175913] |
| 01111518 | LUNA2[0.01062775932800000],LUNA2_LOCKED[0.02479810510100000],TRX[0.00175400000000000],USD[0.00000000414040090],USDT[0.00000000877886637],USTC[1.50441069666280400] |
| 01111519 | TRX[0.00014200000000000],USD[0.00000001298033996],USDT[5.00000000834883500] |
| 01111528 | 1INCH[542.51882737458143000],BNB[216.02912874005526140],BTC[0.00003000000000000],ETH[0.00446781133903400],ETHW[0.00444378594583000],FTT[48.69123400000000000],LTC[15.92732984467430500],LUNA2[60.55792589000000000],LUNA2_LOCKED[141.30182710000000000],LUNC[249175.72958743400544400],TRX[16.86944512912437000],USD[4.94081282459188360],USDT[4883.35270307431280440],USTC[8237.62550100811222000] |
| 01111533 | BTC[0.01382185619005000],FTT[0.05832100000000000],USD[0.05102651550000000],USDT[0.00000000700000000] |
| 01111534 | USD[0.00000031104964] |
| 01111543 | ETH[0.00006929000000000],ETHW[0.00006929000000000],FTT[0.00000001281565a],TRX[0.02282000000000000],USD[0.12722561312019a0],USDT[0.00000000864709810],WRX[0.00830000000000000] |
| 01111544 | SRM[18.55028016000000000],SRM_LOCKED[102.76971984000000000],TRX[0.00002000000000000],USD[5.25618240797661800],USDT[0.00000000686371615] |
| 01111545 | MOB[25.99405000000000000],USD[1.83093200000000000] |
| 01111552 | DOGE[417.94945566000000000],KIN[1.00000000000000000],USD[0.00091343097292170] |
| 01111559 | USD[0.00000002500000000] |
| 01111560 | USD[0.00385739247735135] |
| 01111561 | BTC[0.00000067174900] |
| 01111563 | USD[540.01000000000000000] |
| 01111570 | TRX[0.00002000000000000],USD[0.00000012872544a],USDT[2.29422000146884220] |
| 01111576 | BNB[0.00856080692971340],TRX[0.058606640320956a],USD[0.53170062610000000],USDT[0.35550151172488a3] |
| 01111577 | ADABULL[108.20000000000000000],BALBULL[131000.00000000000000000],BNBBULL[5.00000000000000000],BTC[0.00004879000000000],BULL[54.36075840000000000],COMPBULL[1300000.00000000000000000],EOSBULL[390000.00000000000000000],ETHBULL[20.00000000000000000],LINKBULL[180000.00000000000000000],MATICBULL[31500.00000000000000000],MKRBULL[8082.00000000000000000],SXPBULL[1230000.00000000000000000],THETABULL[17900.00000000000000000],TOMOBULL[25000.00000000000000000],USD[30.07881197500000000],USDT[11321.55095738200000000],VETBULL[13000.00000000000000000],XRPBULL[25000.00000000000000000] |
| 01111580 | USDT[0.00004000000000000],USDT[0.00000282267655a] |
| 01111582 | AVAX[0.00000000859537a6],BTC[0.00052553619579525a],ETH[0.00000020000000a],LTC[0.00000004231314a2],SOL[0.00000000969981a],USD[0.00000003290186a3],USDT[0.227621579884470a] |
| 01111591 | NFT[312040772944222886][1],NFT[501022409606278951][1],NFT[508284929305199445][1],NFT[511267502616503516][1],NFT[518987826559946403][1],SRM[1.09270516000000000],SRM_LOCKED[10.90729484000000000],USD[0.00000013871280a],USDT[0.00000000173932a0] |
| 01111592 | USD[25.000000000000000000] |
| 01111598 | ETH[0.00096083000000000],ETHW[0.00096083000000000],USDT[0.74807132000000000] |
| 01111610 | TRX[0.00003000000000000],USD[0.00000006974652a],USDT[0.00000004768540] |
| 01111612 | KIN[1555383.00000000000000000],USD[78.25290000000000000] |
| 01111614 | 1INCH[0.11000000000000000],AURY[0.35550075000000000],ETH[0.00040446000000000],ETHW[0.00040445729873a5],PERP[0.0895120000000000],SOL[0.0296400000000000],TRX[0.00001000000000000],USD[18.00045692839164a0],USDT[0.0977315359242a16] |
| 01111615 | TRX[0.00002000000000000],USD[0.0067792526000000] |
| 01111618 | 1INCH[0.00000000549456881],ATOM[0.00000000750000000],AXS[0.000000001997800a],BNB[0.00000008278451a],ETH[0.0000001155595404a],ETHW[0.000000159195452a],FTT[0.0000000848000a],LOOKS[0.0000001000000a],LUNC[0.00084400000000000a],MATIC[0.000000006536463a],RAY[0.00000000897000a],SOL[0.00000002015062a06],TRX[0.00011600037662a0],USD[0.048470129358926a8],USDT[0.0000000726232a81],XRP[0.000000007164876a] |
| 01111619 | ATLAS[249.9525000000000000a],AURY[1.0000000000000000a],USD[0.07498890247000a0],USDT[0.08000000000000a] |
| 01111624 | BTC[0.00000004175400],ETH[0.000000100000000a],TRX[0.0015560000000000a],USD[0.00210176369792a5],USDT[0.00000010057452a8] |
| 01111625 | BRZ[0.03264256000000a0],ETH[0.00038589000000a0],ETHW[0.00038589000000a0],USD[0.000235080800065a],USDT[0.00000005759367a1] |
| 01111626 | FTM[6.99534500000000a0],FTT[0.1996010000000000a],USD[30.148249400073680a0],USDT[0.0000000506054a4a] |
| 01111628 | BTC[0.00000007500000a0],ETH[0.00000001205769a0],ETHW[0.00000001205769a0],OKB[0.000000002899470a3],SOL[0.000000084198394a],TRX[0.0000010000000a0],USD[0.00000024619596a2] |
| 01111629 | TRX[0.00004000000000a0] |
| 01111633 | AKRO[1.0000000000000a0],BAO[1.0000000000000a0],DOGE[0.000000094099a0],KIN[2.0000000000000a0],USD[0.00007157888557875a],USDT[0.0000000325768a76] |
| 01111635 | SHIB[99734.0000000000000a0],USD[0.00000107122500a],USDT[0.00000000007113753] |
| 01111636 | USD[0.10949367167754a0],USDT[0.0000000044394608] |
| 01111639 | ETH[0.00142816064561a98],ETHW[0.0014281606456a198],SOL[0.0000000046005340a],TRX[37.84845018149562a36],TSLA[0.00000002000000a0],TSLAPRE[-0.00000000429854a2],USD[0.00000008951581a6],USDT[0.00031800000000a0] |
| 01111645 | BTC[0.00000007824000a0],FTT[0.0999090000000a0],USDT[0.00050819028496a0] |
| 01111650 | BTC[0.0000000010000a0],ETH[0.0000000010560a0] |
| 01111659 | USDT[0.0002407913521875a] |
| 01111663 | RUNE[0.01589323000000a0],TRX[0.0000030000000a0],USD[-0.00199934598098a5],USDT[0.00000056457127] |
| 01111664 | BAO[1.0000000000000a0],DENT[1.0000000000a0],GBP[118.0223372850254a22],SHIB[4611128.18936360000a0],TRX[1.0000000000000a0],USD[200.0000000049353a5] |
| 01111665 | SRM[0.38702351000000a0],SRM_LOCKED[5.61297649000000a0],USD[0.00000003750000a] |
| 01111670 | AKRO[2.0000000000000a0],BAO[3.00000000000a0],DENT[1.0000000000000a0],GBP[0.00000013471255a6],HXRO[1.0000000000000a0],RSR[1.0000000000000a0],TRX[1.0000000000000a0],UBXT[2.0000000000000a0],USD[0.00214932000000a0] |
| 01111674 | BTC[0.00000002465000a0],USD[1.31723233550000a0000000000000],USDT[86.19386800665889160a] |
| 01111677 | FTT[0.09929450000000a0],RAY[0.99932000000000a0],SOL[0.09964300000000a0],TRX[0.00002000000000a0],USD[0.09502297816758000] |
| 01111678 | BTC[0.000000061806841a],CHR[0.00000004000000a0],CHZ[0.00000000080050464a],CRO[0.057050518787397a2],DOGE[0.00000000465734a11],ENJ[68.06826343372075a60],ETH[0.09317220165480a27],LINA[0.00000000069000a0],MANA[167.00187006626351a95],MATIC[0.00000008000000a0],RSR[0.80150141440100a0],SAND[217.00027202726678a34],SHIB[49001762.31479134466209a90],SOL[14.94226328216518a12],WRX[0.000000058000000a0],XRP[0.0000000024900000a] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01111684 | USD[0.000004436647550],USDT[0.000000013589144] |
| 01111685 | FTT[0.000000006545600],USD[0.000000021497862] |
| 01111687 | CEL[658.980960060000000],ETH[0.213298720000000],ETHW[0.213298720000000],FTT[0.000000087270000],OKB[0.000000009689600],TRX[0.000010034373596],USD[0.000051537610151],USDT[0.000000069052263] |
| 01111688 | TRX[0.000001000000000] |
| 01111689 | BTC[0.000059045859100],ETH[0.000100097963754],ETHW[0.001289797963754],GMT[0.851480000000000],GST[0.099179000000000],LOOKS[0.905424450000000],SOL[0.006724670000000],TRX[0.000004000000000],USD[0.001668200177225],USDT[0.000000091714200] |
| 01111690 | STEP[0.047600000000000],TRX[0.000002000000000],USD[0.043288365217438],USDT[0.000000004470557] |
| 01111694 | AAVE[0.000000098240600],ETH[0.000000004371800],FTT[786.616193678392970],LINK[0.000000011085200],SNX[3.355166125029400],SOL[1.004725610000000],SRM[5.452097740000000],SRM_LOCKED[87.972656320000000],USD[0.681590534904510],USDT[0.000000099431300] |
| 01111699 | TRX[0.000000066226019],USD[0.011721549974500] |
| 01111701 | TRX[0.000015000000000],USDT[0.000000058999154] |
| 01111703 | TRX[0.901801000000000],USD[1.754602140000000] |
| 01111709 | DOGE[0.000000566003660],ETH[0.000000009147094],USD[0.652462790000000],USDT[0.000000002586767] |
| 01111710 | FTT[0.000000087000000],TRX[0.000002000000000],USDT[0.121539751250000] |
| 01111724 | ATLAS[0.000000014180417],BNB[0.000000008138030],FTT[0.000000042671267],RAY[0.000000009613513],SOL[0.000000009562984],SRM[0.015994649382534],SRM_LOCKED[0.073940610000000],USD[0.000017443776679],USDT[-0.000000006625696],XRP[0.000000077160520] |
| 01111729 | LUNA2[0.000000044178677],LUNA2_LOCKED[0.000001030835804],LUNC[0.009620000000000],TRX[0.001034000000000],USD[0.008820171039914],USDT[0.005100023148640] |
| 01111735 | AUD[0.005895000000000],BTC[0.000000000000000],USD[1.534579747053424],USDT[0.000000142675346] |
| 01111738 | TRX[0.000001000000000],USD[0.000000008568276] |
| 01111746 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000001000000000],USDT[0.000000005000000] |
| 01111746 | 1INCH[5.875622854557500],AAPL[1.332354058803270],ABNB[0.550494700508000],ADABULL[0.073981484000000],AGLD[0.000000012076510],AKRO[366.599670200000000],ALICE[0.000000008000000],AMD[0.658085273823400],APE[5.291270000000000],ARKK[3.936985750574200],ASD[48.257454773570490],ATLAS[150.000000000000000],ATOME[1.000000000000000],AUD[1015.496448814787774],AUDIO[3.000000000000000],AVAX[0.102115372000000],AXS[0.413626359753000],BABA[0.060028902000000],BOBA[3.996120000000000],BTC[0.029724735975730],BUL[0.000000079600000],BYND[0.714084613285840],CEL[13.974226101201420],CHR[0.000000000000000],CHZ[20.000000000000000],CLV[27.800000000000000],CREAM[0.000000000000000],CRO[119.990300000000000],CRV[33.990224000000000],DOGE[198.266196167715000],DYDX[1.199767200000000],ENJ[7.000000000000000],ETH[3.998642668714300],ETHBULL[0.000000078000000],GRT[0.000000000000000],GOOGL[2.629130434013831500],GOOGLZ[0.029134041383150],GOOGLPRE] |
| 01111747 | TRX[0.000470000000000],USDT[9.000000000000000] |
| 01111751 | USD[0.000672125000000] |
| 01111752 | BNB[0.000000027024990],DOGE[0.000000007548063],SHIB[0.000000092474216],SOL[0.000000008725864],SUSHI[0.000000005848199 6] |
| 01111754 | HKD[0.000000036612612 5] |
| 01111760 | TRX[0.000001000000000] |
| 01111762 | FTT[0.272700000000000],NFT[4014480689218006887][1],NFT[5457031005855587063][1],TRX[0.000001000000000],USDT[7.572817200000000] |
| 01111763 | GBP[0.000000971107200],USDT[0.000000002040610 8] |
| 01111765 | 1INCH[0.000000029674900],AAVE[0.000000096660700],APE[0.000000120765100],AVAX[0.000000084086087],BNB[0.000000006404609 7],BTC[0.000001315736 51],ETH[0.000000201975586],ETHW[0.000000048586584],FTM[0.000000048889298],FTT[150.000000010000000],LUNA2[10.685458804838000],LUNA2_LOCKED[24.932737214618800],LUNC[2503.199311288551170 0],MATIC[0.000000036035700],NFT[4213050673094211910],RUNE[0.000000005692260 0],SOL[0.000000043730907],USD[0.000000152519200],TRX[0.000000000013214500],USD[0.000001265308007],USDT[0.000000004402401100],USTC[0.000000001762000] |
| 01111768 | ADABULL[0.000000016500000 0],ATLAS[10000.00000000000000 0],AVAX[0.000000005829 1670],BNB[0.000000000024200],BTC[0.000008932424500],BULL[2.500012524900000 0],DOGEBULL[0.000000100000000 0],ETHBULL[31.310234782500000 0],FTT[150.000000000000000],LUNA2[0.579206382337290 0],LUN A2_LOCKED[1.354815586036800],LUNC[80.002733850000000],NFT[46631203224757923 3][1],NFT[4725483331143374587][1],NFT[5079710975952950 99][1],NFT[5350161895733737833][1],POLIS[200.089559070000000 0],SOL[0.000328630000000 0],SRM[0.003235120000000],SRM_LOCKED[0.051448220000000],STEP[0.000000150000000 0],USD[0.618777877803704],USDT[0.000000002619251 8],USTC[0.001655000000000] |
| 01111772 | TRX[0.000001000000000],USDT[0.000032456778935] |
| 01111775 | ASD[1.300000000000000],BTC[0.000000000087368 90],DST[120.000000000000000],MATICBEAR2021[2.3993130000000000],MTL[2.900000000000000],STEP[13.500000000000000],TRX[0.000002000000000],USD[-0.460331174819 8965],USDT[0.000000046266084] |
| 01111777 | OXY[4.996675000000000],USDT[1.547027626250000],XRP[0.008269000000000] |
| 01111782 | SRM[0.005566930000000],SRM_LOCKED[0.042136430000000],USD[0.000000298662688],USDT[0.000000042519536] |
| 01111790 | KIN[8200.000000000000000],SHIB[61840.535436472000000 0],USD[0.810000000000000] |
| 01111794 | ETH[-0.000000027625000],NFT[3926222752851776 00][1],SOL[0.000000058946876],TRX[0.000000038954878],USD[0.000000298385579],USDT[0.000066103754823 7] |
| 01111797 | USD[0.000000010000000] |
| 01111800 | BTC[0.000000010000000],USDT[0.004817928052709] |
| 01111804 | AVAX[0.000000046366399],BULL[0.000000010000000],FTM[0.000000011079134],FTT[0.002460792550 7774],GRB[0.373540742546 1596],LINK[0.000000069172820],LTC[0.000000078740079],MATIC[0.000000091540263],SHIB[0.000000010041411],SOL[0.000950030135992],SRM[0.000507430000000],SRM_LOCKED[0.018686950000 000],STEP[0.000000032968760],USD[0.050232132752 2863],USDT[0.000000004367719],XRP[0.000000013662072] |
| 01111807 | USDT[0.000208150586884] |
| 01111809 | ADA[0.002600455200000000],TRX[0.000020000000000],USD[0.008795593900000],USDT[0.000000018037906] |
| 01111810 | ADABULL[0.000000018242500],BULL[-0.000000015302500],ETHBEAR[22709.550000000000000],ETHBULL[-0.000000001000000],USD[0.376583072150 2290],USDT[0.263652168914 3589] |
| 01111811 | BNB[0.009884100000000],BTC[0.007589084700000],C98[29.994300000000000],DFL[1871.958386520000000],FTT[25.278893020000000],MATIC[169.967700000000000],POLIS[15.600000000000000],RAY[227.507268000000000],RUNE[19.796238000000000],SOL[8.492640084000000],SRM[37.819827400000000],USD[15.442303440 8121000] |
| 01111812 | DOGEBULL[0.000000036000000],EOSBULL[0.450800000000000],FTT[0.000000415316647 2],USD[0.000000015746571],USDT[0.000000033216384] |
| 01111813 | TRX[0.000005000000000],USD[0.109795685300000],USDT[0.000000007076868 0] |
| 01111820 | DOGE[0.00002408592168 2] |
| 01111823 | KIN[7510.394352710000000],USD[0.000000080166118] |
| 01111827 | ETH[0.000000013667763],ETHW[0.000000013667763],EUR[0.000270800000000],USD[0.000000099814583],USDT[0.002464010000000] |
| 01111827 | AGLD[0.000000003210000],ALICE[0.000000006397000],AMC[0.000000017043568],APE[0.000000073283556],ATLAS[0.000000004052672],AUDIO[0.000000016000],AURY[0.000000008545409],BAO[0.000000093500655],BAT[0.000000041160000],BB[0.000000084525860],BICO[0.000000078990000],BOBA[0.000000007501611],CAD[0.001411607843939],CHR[0.000000045607022 2],CHZ[0.000000025540851],COP[0.000000033321069],CUSD[0.000000043467352 8],CRO[0.000000153783],CTX[0.000000128280],DENT[0.000000024325580],DFL[0.000000004925697],DOGE[0.000000007905944 6],FMB[0.000000076700137],FTT[0.000000028844571],GAL[40.000000003662947],GENE[0.000000083620000],GOD[0.000000060576315],HXRO[0.000000006932317 5],JCE[0.000000036817881],KNJ[0.000000042985211],MANA[0.000000078757590],MATIC[0.000000069325470],MBS[0.000000029862436],MNGO[0.000000023220 230],OMG[0.000000036761100],OXY[0.000000058210000],PUND[0.000000015],QNT[0.000000018814922],PUNDIX[0.000000067960000],REEF[0.000000060200000],RNDR[0.000000033561 6765],SHIB[0.000000002344289],SHIB[0.000000017470721],SLP[0.000000005408000],SNX[0.000000029507931 6],SPELL[0.000000052079316],SRM[0.000000078330226],STARS[0.000000018689026 1],SUSHI[0.000000068689261],STEP[0.000000033200226],TRX[0.006000000000000],XPLA[66.174743960000 000] |
| 01111828 | AAVE[0.000000041104465],AKRO[1.000000000000000],AUD[0.000000083136572],BAO[0.000000093545933],BTC[0.000000078281429],DENT[1.000000000000000],DOGE[0.000000082541702],ETH[0.000000004691196],FTT[0.000000023944460],JST[0.000000074244150],KIN[2.000000006583358],LTC[0.000000002244215],USD[0.000000091175563],XPLA[66.174743960000000] |
| 01111841 | REN[321.519004900000000],TRX[0.000008000000000],USDT[0.000000026558384] |
| 01111850 | BTC[0.000000040000000],USD[-0.000619774214462 59],XRP[0.005134020000000] |

Schedule 267: Non-Priority Fixed-Income Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01111852 | USDT[3.090600000000000] |
| 01111853 | BTC[0.000000065000000],ETH[0.000000050000000],FTT[0.000870019179543],USD[1.245895362911575],XRP[0.570000000000000] |
| 01111854 | BNBBULL[0.000000000010000],ETH[0.000413353799121],ETHW[0.000413344421265],USD[0.000018790552841],USDT[0.000000074162470] |
| 01111855 | ETH[0.000000100000000],USD[0.000013278723944],USDT[0.005216549582306] |
| 01111858 | BTC[0.000065367370641],ETH[0.000513056510398],ETHW[0.000513056510398],FTT[0.300000000000000],SOL[0.009049050000000],USD[0.000000093021909],USDC[16.462756990000000],USDT[0.000000098250000] |
| 01111859 | BTC[0.000058500000000] |
| 01111864 | BTC[0.000059595333515],FTT[0.087221981435454],LTC[0.001360000000000],THETABULL[281.048034963000000],USD[0.021810926172608],USDT[1.758524308032492] |
| 01111867 | DFL[3050.000000000000000],GENE[61.500000000000000],MATIC[124.911982740000000],OXY[0.734398968593140],TRX[0.000022000000000],USD[-0.422304573386002],USDT[0.000000138015290] |
| 01111869 | BTC[0.000007000000000],CAD[0.000000077437445],FTT[25.195250000000000],USD[5.098259327622648] |
| 01111870 | GRT[0.000000010000000],LOOKS[0.000000074702912] |
| 01111881 | BAO[1.000000000000000],GBP[0.136894510196891  4],KIN[3.000000000000000],USD[0.010000000999380] |
| 01111883 | COPE[0.777743000000000],DFL[7.218000000000000],ETH[0.000013880000000],MBS[0.196360300000000],NFT [5398760614256234123][1],SLND[0.007503000000000],SLRS[0.856757850000000],STEP[0.013065000000000],USD[1393.9794567835563760] |
| 01111884 | BAO[4.000000000000000],CAD[78.896092400686374],DOGE[0.001086100000000],ETH[0.030902890000000],MATIC[0.000092100000000],RSR[1.000000000000000],SHIB[6.401298800000000],USD[0.000268628127563] |
| 01111887 | KIN[30040000.000000000000000],RAY[0.065650000000000],SHIB[112900000.000000000000000],STEP[0.032713120000000],USD[0.449235279000000],XRP[1250.534690000000000] |
| 01111895 | POLIS[5.840756030000000],SOL[0.000000048588193],USDT[0.000000069262880] |
| 01111896 | ADABULL[0.062271760000000],BTC[0.074920380336000],USD[0.000070075181960] |
| 01111897 | AKRO[1.000000000000000],CAD[0.000000307648780],CRO[0.000000065876448],DOGE[0.000000009551245],ETH[0.024687187971329],ETHW[0.024687187971329],KIN[4.000000000000000],SOL[0.707826790000000],UBXT[2.000000000000000],USD[0.000001012081  4819],XRP[47.632302000976184  1] |
| 01111898 | DOGE[23870.418800220000000],ETH[3.652367810000000],ETHW[3.652367810000000],MATIC[49.000000000000000],PTU[2119.416000000000000],SOL[32.985971130000000],USD[1.048212891254339  7],USDT[4160.630636050725173  6] |
| 01111903 | TRX[0.000030000000000],USD[0.000000035005008] |
| 01111907 | BNB[0.009417435234675  5],BTC[0.000073853562575  0],ETH[0.000188709203505  7],ETHW[0.000798019203505  7],FTT[0.238833760000000],GMT[0.997150000000000],MER[0.213264000000000],NFT [312342772610058512  55][1],NFT [434582689980402506][1],NFT [437045430935055326][1],NFT [445016481670557  81][1],NFT [559524056836  65587  91],OKB[0.085509181424747  4],RAY[0.173243800000000],SOL[0.005484052959060  8],SRM[6.643743030000000],SRM_LOCKED[36.616226650000000],TRX[0.000001000000000],USD[0.674723429349182  5],USDT[14.008576547756  4206] |
| 01111908 | BTC[0.000070400000000],TRX[0.000210000000000],USD[0.000001350000000] |
| 01111910 | TRX[0.000030000000000],USD[0.677509354499562],USDT[-0.385236287103871  7] |
| 01111913 | TRX[0.000040000000000] |
| 01111916 | DOGE[0.999300000000000],ETH[0.034998060000000],ETHW[0.034998060000000],FTT[8.998630000000000],RAY[0.976200000000000],USD[2.419012783304676  0] |
| 01111917 | BOBA[202.762040000000000],NFT [3531400965539519  36][1],NFT [421665419065085726][1],USD[0.192222837200000],USDT[0.004363000000000] |
| 01111930 | USD[109.637871873550000  0] |
| 01111934 | BTC[0.000000005000000],ETH[0.000000004500000],FTT[0.013301299144921  9],NFT [311971902972767474][1],SOL[0.000000010000000],USD[0.000000001201701  6],USDT[0.000000075250000] |
| 01111935 | BTC[0.000224330000000],SOL[1.794540000000000] |
| 01111936 | BTC[0.029275213052708  4],ENJ[36.039328360000000],ETH[0.417511514698680  00],ETHBULL[0.000000005730604  0],ETHW[0.417511514698680  00],FTM[102.953651682504610  0],FTT[4.354225480000000],MANA[68.137270551800000  0],SAND[14.719374267158487  7],SHIB[0.000000060209992],SOL[23.461878190415  3030],USD[0.000000034395967  1],USDT[547.002693210264428],XRP[117.292621244793424  2] |
| 01111941 | LINK[0.078986000000000],USD[2.993071710250000],XRP[487.742100000000000] |
| 01111942 | USD[0.392942460000000] |
| 01111943 | HT[0.300000000000000],NFT [345780580996392018][1],TRX[0.000001000000000],USD[0.000270311355892  3],USDT[111.418100909251  0338] |
| 01111944 | DOGE[247.740617257086  3300] |
| 01111946 | BTC[0.000000028363496],ETH[0.000000007255880  0],TRX[0.000000009023536],USDT[0.000087750789529  4] |
| 01111949 | ADABULL[0.000000000239000],BALBULL[0.000000008036847  500],BNB[0.000000036847  500],BNBBULL[0.000000093523625],BTC[0.000000017625700],BULL[0.000000008100000],DEFIBULL[0.000000045296820],DOGE[0.000000007698430],DOGEBULL[0.000000003656450],DRGNBULL[0.00000  0022900000],EOSBULL[0.000000000000000],ETH[0.008576071853620  0],ETHBULL[0.000000057406730],ETHW[0.006586106236971],SOL[1115.710854896550863],SRM[2943.525230764646107  2],SRM_LOCKED[179.738957900000000],UNISWAPBULL[0.000000032810000],USD[2375.856337302564905  4],USDC[3146.953768990000  0000],USDT[0.000000002433659  7],XLMBULL[0.000000070000000],XRP[0.000000000963125  95],XRPBULL[0.000000004728020] |
| 01111950 | 1INCH[110.000000000000000],BNB[0.003224730000000],CRO[590.000000000000000],DFL[21830.000000000000000],DOT[10.400000000000000],FTT[2.700000000000000],LINK[0.098320000000000],NEAR[14.000000000000000],RAY[395.305484450000000],SOL[0.001003020000000],USD[4.048017705500000  0],USDT[94.07137887  600000000] |
| 01111955 | USDT[0.000000009284867  3] |
| 01111956 | USD[58.541806734435970] |
| 01111957 | FTT[0.010000000000000],NFT [3576673336155392  14][1],NFT [3997052612333596  05][1],NFT [4015110775538613  38][1],NFT [4257408744753874  08][1],NFT [4657836791642598  55][1],NFT [4689657893528379  88][1],NFT [5050190791176643  34][1],TRX[0.000050000000000],USD[0.000061230000000],USDT[5.763964210000000] |
| 01111959 | FTT[0.014747830955000],SOL[0.098326000000000] |
| 01111961 | BTC[0.000000060000000],ETH[0.000000045000000],FTT[0.013303129914492  19],NFT [311971902972767474][1],SOL[0.000000010000000],USD[0.000000002017016],USDT[0.000000075250000] |
| 01111962 | DOGE[0.945850000000000],USD[-0.450941787829114  4],XRP[1.751200000000000] |
| 01111963 | DOGE[-0.000000400000000],USD[0.083273627300000],USDT[0.003181000000000] |
| 01111964 | AUD[0.000000505871095  2],BAO[1.000000000000000],BNB[0.013435570000000],ETH[0.005158190000000],ETHW[0.005089740000000],KIN[2.000000000000000],LINK[0.172912480000000],RSR[1.000000000000000],SHIB[540822.429569050000000],SOL[0.418325700000000],XRP[5.913723640000000] |
| 01111967 | NFT [327482137129185534][1],USD[5.000000000000000] |
| 01111970 | BTC[0.000000010000000],USD[0.000000050896938],USDT[0.000000020434956] |
| 01111976 | BTC[0.001054230000000],DOGEBULL[0.005936698000000],USD[1.496550806584800] |
| 01111980 | BTC[0.059689260000000],FTT[55.995540760000000],USD[2875.079810307762062  1],USDT[473.242724516379  7930] |
| 01111981 | USD[2.464420802470000],USDT[3.915095000000000] |
| 01111982 | USD[0.000000139428208],USDT[0.000000006760280] |
| 01111983 | FTT[25.000000000000000],SRM[7.026467270000000],SRM_LOCKED[104.373532730000000],USD[2010.998130000000000] |
| 01111992 | ADABULL[0.000000005101000],ALTBULL[0.000000002200000],ASDBULL[3.56.770000000000000],BALBULL[8949.800000000000000],BNBBULL[1.074170003112500],BTC[0.000000001061072],BULL[0.000000001000000],COMPBULL[0.000000001000000],CUSDTBULL[0.000000000005250  000],CUSDTBULL[0.000000004215000],DEFIBULL[0.000000015500000],DOGEBULL[0.000000008000000],DRGNBULL[0.000000002300000],EOSBULL[1291863.000000000000000],ETCBULL[0.000000037500000],ETH[0.000000079000000],ETHBULL[0.213500003755000],EXCHBULL[0.000000011280000],FTT[2.405512773821530  7],GRTBULL[0.000000050000000],HTBULL[0.000000  068000000],KNCBULL[2148.657631706000000],LEOBULL[0.000000006000000],LINKBULL[1102.534583017610000],LTCBULL[4237.210000000000000],MATICBULL[0.000000036000000],MIDBULL[0.000000094000000],PAXGBULL[0.000000073430000],PRIVBULL[0.0000  000007850000],THETABULL[0.000000005250000],TRXD[500.000017000000000],TRXBULL[0.000000167300000],UNISWAPBULL[0.000000008075000],USD[0.081864046767669],USDT[62.411762053618526],USDTBULL[0.000000006212000],VETBULL[0.000000003200  000],XLMBULL[0.000000015000000],XRPBULL[1157367.450000000000000],XTZBULL[14003.4000000000000000],ZECBULL[0.000000095000000] |
| 01111995 | BTC[0.000218033650000],ETH[0.009546316765174],ETHW[0.009546342861973],FTT[0.000954500000000],USD[6.226037017719944  5],USDT[47.915239296132  9329] |
| 01112000 | ATLAS[44473.167029300000000],CRO[2.457760840000000],FIDA[133.294120001550000  0],FTM[0.000000006000000],FTT[187.132832208629669  0],POLIS[657.824286890000000],RAY[2465.129601009553532  2],SOL[0.809000000000000],TRX[0.000001000000000],USD[347.676352002732197],USDT[0.000002746926329] |
| 01112007 | ETH[0.002389898490284],ETHW[0.002376957766078  4],USD[0.000000093456072] |
| 01112011 | ETH[2.700908150000000],ETHW[8.958906910000000],FTT[150.300000000000000],USD[0.509639817129804  4],USDC[4510.743410830000000],USDT[5.630915040000000] |
| 01112012 | BNB[0.000000024658430],DOGE[0.000000947124614],ETH[0.000000094090975],FTT[0.000000094735900],MATIC[0.000000020000000],SOL[0.000000082598156],SUSHI[0.000000085828530],USD[-0.022477281323469  5],USDT[0.024542147159658  2],YFI[0.000000009962200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112016 | BTC[0.000000000208115000],LTC[0.0000000032049720],TRX[0.000000028564510],USDT[0.0000000099771081] |
| 01112020 | SOL[0.0000000077844500] |
| 01112022 | FTT[0.000000100000000] |
| 01112024 | DOGE[0.000000076483784],USD[0.000000085500000] |
| 01112029 | BTC[-0.0000968580649118],EMB[1.0682500000000000],TRX[0.000042000000000],USD[6.2028821448614133],USDT[0.0000000035401878] |
| 01112031 | BAO[1.0000000000000000],COPE[0.0000000050000000],DENT[1.0000000000000000],GBP[0.0000743221194889],KIN[3.0000000000000000],MATIC[0.0000000002426000],SOL[0.0000000033220077] |
| 01112034 | BTC[0.0000000042552490],DOGE[0.0000000049845728],ETH[0.0000000047839656],USD[0.0000197042195594] |
| 01112036 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000] |
| 01112039 | BTC[0.0000708000000000],USD[-0.2826789285576220],USDT[0.0000000050000000] |
| 01112040 | AURY[0.0000000076000000],TRX[0.0000050000000000],USD[1598.7046415778527603],USDT[0.0000000089543781] |
| 01112046 | ETH[0.0000000100000000],NFT [40541137012175614100][1],NFT [46270220305884037411][1],SOL[0.0074653209717692],USD[0.0000000127176168] |
| 01112047 | BNB[0.0002925667668059],USD[0.0000240801763530],USDT[0.0000000012134081] |
| 01112053 | BTC[0.0000000050000000],USDT[0.0004844271241900] |
| 01112062 | AAVE[0.0000000096133000],BTC[0.000000029949000],SRM[0.1064517800000000],SRM_LOCKED[11.2702273300000000],SUSHI[0.0000000013406400],USD[-0.0020327044504214],USDT[0.0000000098492558] |
| 01112065 | BNB[0.0000007800000],DEFIBULL[0.0000000040653020],ETHBULL[0.0000000009640000],SOL[0.0000000003376830],USD[0.0000002120825644],USDT[0.0000003511933050] |
| 01112066 | USD[9.0978305025500000] |
| 01112067 | USD[25.0000000000000000] |
| 01112070 | DOGE[0.8741152900000000],MNGO[3.9460000000000000],NFT [40776957099307170[2][1],NFT [41278742889084401[8][1],NFT [42604446634199153[7][1],NFT [44279953804728938[2][1],NFT [52746176998614574[6][1],TRX[0.0000670000000000],USD[0.0000000053458736],USDT[0.0000000081291234] |
| 01112073 | USD[0.0000000000017816] |
| 01112076 | SUSHI[0.9993000000000000],TRX[0.0000020000000000],USDT[3.3440749957776874] |
| 01112083 | ADABULL[0.0000000057429738],ASD[0.0000000013170797],BTC[0.0000000001704626],DOGE[0.0000000078024001],ETH[0.0000000024322468],LTC[0.0000000014005196],MATIC[0.0000000014302988],RUNE[0.0000000064814132],TRYB[0.0000000083517081],USD[0.0004216215729470],USDT[0.0003008150362590] |
| 01112088 | SOL[0.0000000050061000],TRX[0.0000030000000000] |
| 01112089 | AVAX[0.0000000069642976],BTC[0.0000000000986015],ETH[0.0000000199015684],FTM[0.0000000021742606],FTT[0.0000000092215461],MATIC[0.0000000090678708],SOL[0.0000000081567095],USD[0.0000896967671343],USDT[0.0000001575777562],XRP[86878.5325627374527172] |
| 01112092 | FTT[156.8367750000000000],USDT[504.2938642200000000] |
| 01112093 | USD[-0.1134999917696780],USDT[0.1194274563857252] |
| 01112100 | ATOM[-0.1220203835312860],BEAR[36.0965000000000000],DOT[0.0118112666000000],MATICBEAR2021[0.0892270000000000],MER[0.1047400000000000],RAY[0.8297641528000000],STEP[0.0553216700000000],USD[1.7904121115083000],USDT[0.0083066131500000] |
| 01112102 | FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0000150200000] |
| 01112105 | DOGE[0.9798811670016000],TRX[0.0000023207942400],USD[88.0798318330921688],USDT[100.0000000161373744] |
| 01112107 | FTT[10.0250639753307070],RAY[0.0000000059693342],USD[0.8923756261011800],USDT[0.0000000051235365] |
| 01112109 | SOL[0.0107007400000000],TRX[0.7884370000000000],USD[-0.2271546894584393],USDT[0.5158820899443491] |
| 01112115 | BTC[0.0000000085240000],CEL[112.8619560520204090],ETH[0.0000000062838324],FTT[25.3604155000000000],TRX[0.0000040000000000],USD[0.0000000013400000],USDT[0.0000000092500000] |
| 01112116 | TRX[0.7315420000000000],USD[-0.0278585047324849],USDT[0.0053228309800000] |
| 01112117 | BTC[0.0000130000000000],ETH[0.0001725392812800],ETHW[0.0001725392812800],FTT[0.0369656332654065],MATIC[9.9391130000000000],USD[6802.8153205323314056] |
| 01112123 | SLP[6.0000000000000000],USD[262.6780790806012622],USDT[0.0000000047151442] |
| 01112127 | FTM[0.9062980000000000],FTT[0.0954752000000000],RAY[0.9814730000000000],SOL[0.0993792000000000],SRM[0.9911730000000000],USD[8.7661238981053800],USDT[0.0000000006200000],XRP[0.9991270000000000] |
| 01112130 | BAO[2.0000000650002896],BNB[0.0000000746294721],BTC[0.0000000521645501],CAD[0.0004946025720479],CONV[0.0000000235984760],DENT[0.0000000286282271],DOGE[0.0000000654196680],ETH[0.0000000253479201],HXRO[0.0000000062287528],KIN[1.0000000062007438],LRC[0.0000000732956081],MATIC[0.0000000137319900],PROMD[0.0000000444821420],REEF[0.0000000007228030],RSR[0.0000000045452421],SHIB[0.0000000672068621],SKL[0.0000000158719082],USDT[0.0000154879190823],USDT[0.0000000768485701],XRP[0.0000000818189868],YFI[0.0000000047897165] |
| 01112144 | BNB[0.0000000751842551],HT[0.0000000021546046],MATIC[0.0000000083990900],TRX[0.0000240000000000] |
| 01112145 | BTC[0.0000000097277400],FTT[0.0000004652967964][1],LUNA2[0.3874417590000000],LUNA2_LOCKED[6.9040307711000000],NFT [40567154050154216[4][1],NFT [43242107798228756[1][1],NFT [44322856438558050[5][1],SOL[0.0000009402041846],USDT[0.0000000063383545] |
| 01112148 | TRX[0.0000040000000000] |
| 01112149 | TRX[0.0000010000000000],USD[0.0000001328077710] |
| 01112153 | BTC[0.000000007878562],SOL[0.0000000429571290],USD[0.0000004126806606] |
| 01112159 | BTC[0.0000000744652500],FTT[-0.0000000221404010],FTT_WH[761.1195829100000000],NFT [31478191441033338110][1],NFT [45084352405537892710][1],NFT [50371363842552208010][1],NFT [51434809997622688110][1],NFT [52823850196583830110][1],SRM[4.8449674300000000],SRM_LOCKED[1171.8461054000000000],USD[-0.0000000081836612],USDC[35569.6299115900000000],USDT[3626.0060630634927050] |
| 01112161 | BTC[0.0000000002847488],GRTBULL[0.9968000000000000],LUNA2[0.0000000000000000],LUNC[0.0000000501139614],USD[-0.0039557584794205],USDT[0.0000000057169834],USTC[0.9206181122377637] |
| 01112164 | BTC[0.0000000005000000],DAI[0.0000000080000000],ETH[0.0000000057500000],FTT[26.0086351534681165],SOL[0.0000000005000000],TRX[0.0000011307473700],USD[1973.9126507584472678],USDT[49075.6843563044129347] |
| 01112167 | ETH[0.0000000036543600],SOL[2.0000087946945],TRX[0.0000010000000000],USD[0.0122159091915319],USDT[0.0007687360325992] |
| 01112169 | USD[30.0000000000000000] |
| 01112170 | BTC[0.0000000000000000],TRX[0.0000030000000000],USD[0.0005456566158741] |
| 01112174 | SOL[0.0000000089555560] |
| 01112175 | USDT[0.0003978830706718] |
| 01112178 | USDT[0.0000000025344400] |
| 01112179 | SOL[0.0000001354865] |
| 01112183 | DAI[0.0763935961552323],ETH[0.0000000112255184],NFT [29812240657535752[1][1],TRX[0.5115670000000000],USD[0.5942903985256890],USDT[-0.0093663214753886] |
| 01112184 | LUNA2[0.0000000454278042],LUNA2_LOCKED[0.0000001059982097],USD[2.0116013600154495],USDT[0.0000000002528800] |
| 01112186 | SOL[44.9870000000000000],USDT[33.9500000000000000] |
| 01112187 | USDT[0.0003826109319114] |
| 01112193 | BTC[0.0000516119900642],SOL[0.0000000016249523],STEP[0.0000000025554448],USD[29.1323069269118831] |
| 01112196 | BNB[0.0000000764481,5],BTC[0.0000000003500000],DOGE[0.0000000048154000],ETH[0.0000000265202000],GENE[0.0761854514757000],NFT[0.0000000004557400],MATIC[0.0000000004557400],NFT [34682096371153763[7][1],NFT [40087330081228135][1],SOL[0.0000009645000000],TRX[0.0015540078903677],USD[0.0000089933266791],USDT[0.0000000024088108],WAVES[0.0000000086647800] |
| 01112199 | FTT[155.0000000000000000],USDT[300.0000000000000000] |
| 01112201 | BULL[0.0008798920000000],DOGEBEAR2021[0.0009455000000000],MATICBEAR2021[0.0664300000000000],PERP[0.0305300000000000],USD[0.0807147743519669],USDT[0.0000000025000000] |
| 01112205 | FTT[0.0227944800000000],USDT[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112207 | SXP[958.817981420000000000],USD[0.000000005762842],USDT[0.0173561843658980] |
| 01112222 | BNB[0.0000000041704895],ETH[0.000000003111730],SOL[0.000000034618096] |
| 01112224 | USD[0.2322969997853092] |
| 01112234 | ATLAS[0.0800000000000000000],BTC[0.0000000015000000],BUSD[32.299022440000000000],FTT[0.0124658400000000],LUNA2[0.0034724282350000],LUNA2_LOCKED[0.0081023325490000],POLIS[0.0003790000000000],SRM[0.6407785500000000],SRM_LOCKED[993.5544599300000000],TRX[0.0000030000000000],TULIP[0.0027700000000000],USD[-0.0000018418137701],USDT[8296.0529500015552832],USTC[0.4915390000000000] |
| 01112237 | USD[7.9575817115960925],USDC[34.7772648900000000],USDT[0.0000000083666868] |
| 01112246 | USD[95.6796002800000000] |
| 01112247 | BTC[0.0000001800000000],USD[-0.0001027402505512] |
| 01112250 | NFT (322763309475103759)[1],NFT (381083538796740951)[1],TRX[0.0000670000000000],USD[1000.5970306360581206],USDT[0.0000000053601425] |
| 01112251 | TRX[0.0000030000000000] |
| 01112260 | USDT[3.2362299922130000] |
| 01112262 | USD[0.0000010000000000] |
| 01112263 | TRX[0.0000020000000000] |
| 01112267 | USD[30.0000000000000000] |
| 01112269 | BNB[0.0031917353469185],BTC[0.0000138200000000],ETH[0.2569116500000000],ETHW[0.2569116500000000],FTT[0.0799435100000000],LUNA2[2.4085014210000000],LUNA2_LOCKED[5.6198366500000000],NFT (308407943207574273)[1],NFT (316619858412386788)[1],NFT (422747342305103741)[1],SOL[0.0000000500000000],TRX[0.0000010000000000],USD[-238.1430627652450418],USDT[0.0007463391678458] |
| 01112272 | BAO[1.0000000000000000],KIN[423365.3123939200000000],UBXT[1.0000000000000000],USD[0.0000000078332923] |
| 01112273 | TRX[0.0000010000000000] |
| 01112276 | MANA[50.0000000000000000],USD[203.8663345808500000],USDC[4100.0000000000000000] |
| 01112277 | CONV[5860.4360000000000000],USD[0.2781663600000000],XRP[0.4576810000000000] |
| 01112281 | TRX[0.0000010000000000],USDT[0.0000001582906515] |
| 01112284 | TRX[0.0000050000000000] |
| 01112286 | USD[0.0001341100872064] |
| 01112288 | AUD[0.3296100213403682],FTT[0.0838019572368500],LINK[142.5790478000000000],LTC[28.7569855900000000],SHIB[18598980.0000000000000000],TRX[0.0000670000000000],USD[-4175.0066210400306382],USDT[0.0000000271551765],XRP[26100.8973770700000000] |
| 01112289 | APT[0.0000000096049600],AXS[0.0000000047481300],BNB[1002.5368991999935100],BTC[0.0000000091199600],BUSD[3025.4237448000000000],ETH[65.3829241471850900],ETHW[63.0000088961800],FTT[150.1937978204304353],GMT[0.0000000006754700],HT[12365.9854800188051893],NFT (308342712480255790)[1],NFT (363633958393149305)[1],NFT (448566708811450288)[1],NFT (487160608761560)[1],NFT (516601099890336334)[1],NFT (520116144206275621)[1],NFT (564563606331818353)[1],NFT (565986439013912096)[1],OKB[5026.2866858523363600],SOL[0.0000000053750688],SRM[0.0101052900000000],SRM_LOCKED[5.8374949100000000],USD[0.0000001027633840],USDT[0.0000004175006140] |
| 01112290 | AGLD[0.0230780000000000],APE[0.0585220000000000],ETHW[0.0057594920922246],ETHW[0.0057595902192186],FTT[0.0916780000000000],NFT (306692113930795588)[1],NFT (468775410270395696)[1],NFT (519051330402887694)[1],RAY[0.1687670000000000],SOL[-0.0319551203270962],TRX2[0.0000000000000000],USD[0.0037736331627500],USDT[0.2868793208000000] |
| 01112294 | TRX[0.0000010000000000] |
| 01112304 | ALCX[0.0000005000000000],ALPHA[0.9603755000000000],ATLAS[1319.7567240000000000],BNB[0.0000001762706780],BTC[0.0037953925000000],CHZ[9.9576110000000000],DODO[0.0904240000000000],ETH[0.0000000031000000],FTT[5.9994471000000000],SNX[0.0977884000000000],SOL[0.1904431832615921],UMEE[4839.1079880000000000],USD[357.9741257663942979],USDT[0.0000000994368470] |
| 01112306 | ETH[0.2170217000000000],ETHW[0.2170217000000000],FTT[156.3369000000000000],TRX[0.0000020000000000],USDT[0.5220507700000000] |
| 01112307 | FTT[18.4000000000000000],USD[5.0049737900000000],USDT[0.3653014412000000] |
| 01112310 | ETH[0.1535280000000000],ETHW[0.1535280000000000],NFT (308127656437958450)[1],NFT (370657482705516733)[1],NFT (451199345255157635)[1],NFT (457105600800529506)[1],NFT (509999682369595433)[1],NFT (515686066157516695)[1] |
| 01112311 | USD[0.0000000067993520] |
| 01112312 | ENJ[364.0000000000000000],USD[30.0000000000000000],XRP[518.0000000000000000] |
| 01112314 | LUNA2[0.0005732197711000],LUNA2_LOCKED[0.0013375127990000],LUNC[124.8198120000000000],SHIB[0.0000000035118547],USD[0.0001145130390018] |
| 01112315 | BNB[0.0000000286155000],BTC[0.0170471930290100],DOGE[28109.2548778642307400],ETH[0.0076705603989800],ETHBULL[2.0000000000000000],ETHW[0.0076700624785379],FTT[94.8882952400000000],MATIC[-0.0000000044709800],MATICBULL[279.6758209877],NEXT[0.0001720000000000],USD[14028.3881782441750000000000],USDT[0.0000011128291189],XRP[0.4734000000000000] |
| 01112318 | BAT[1.0000000000000000],BTC[0.0052513719038434],DOGE[570.4485406745000000],ETH[0.0802642024811300],ETHW[0.0798309502197800],FTT[1.0938077800000000],GALA[38.2014200400000000],LRC[0.9998000000000000],LTC[0.0103030607054700],MATIC[52.6380620286710500],SHIB[199860.0000000000000],SOL[1.7465615400000000],USD[22.8250000000000000] |
| 01112319 | TRX[0.0000010000000000],USD[0.0000000841612000],USDT[9.2429918246002975],XRP[0.0012490000000000] |
| 01112322 | AURY[0.8451599000000000],USD[4.3380050947500000] |
| 01112323 | AUD[0.5653518960000000],BAO[1.0000000000000000],DOGE[0.0051975000000000],ETH[0.0199596000000000],ETHW[0.0199596000000000],KIN[3.0000000000000000],RAY[5.2293471300000000],SOL[1.5985031600000000],SUSHI[4.2529706600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102216516764200] |
| 01112325 | FTT[0.0971525000000000],RAY[0.1359744800000000],TRX[0.0000215174320000],USDT[0.0000002848524] |
| 01112326 | BTC[0.0000276000000000],ETH[0.0004956000000000],TRX[0.0000220000000000] |
| 01112328 | USD[29.0473612322651870],USDT[0.0000007119050],XRP[0.0000002183180] |
| 01112329 | GRTBULL[4.1212575400000000],SUSHIBULL[4369.0926200000000000],SXPBULL[206.6434413000000000],TOMOBULL[1409.0623500000000000],TRX[0.0000050000000000],USD[0.0492684130900000],USDT[0.0000000061021173],XLMBULL[0.4576954300000000] |
| 01112335 | FTT[0.0648018412640000],RAY[0.4429586600000000],USD[0.4274865400000000] |
| 01112337 | BTC[0.0000000303564224],DOGE[0.0000000001739366] |
| 01112338 | AVAX[1.2000000000000000],BNBBULL[1.0000000043250000],BTC[0.0000000076933813],ETHBULL[1.0000000001000000],ETHW[0.8172842700000000],FIDA[1.0000000000000000],FTT[76.2567164812757532],LUNA2[0.0000307230094000],LUNA2_LOCKED[0.0000716870221400],LUNC[6.6900000000000000],MATIC[140.0000000000000000],NFT (466205815442290290)[1],NFT (468753634061004288)[1],NFT (534723485544683944)[1],RAY[0.0000000080090552],TRX[0.0000090028034500],USD[-0.0000003189611131],USDT[292.6860245651717424] |
| 01112341 | SOL[0.0001000000000000],STEP[0.0000000167740400] |
| 01112347 | ETH[0.0006757700000000],ETHW[0.0006757700000000],USD[0.0000002271490106],USDT[0.0000000008330590] |
| 01112352 | BTC[0.0226686000000000] |
| 01112357 | AAVE[0.0000400042050264],FTT[0.0047697175189991],RAY[0.0000000733000000],SRM[0.0210893400000000],SRM_LOCKED[18.2739243100000000],TRX[0.0000060000000000],USD[-0.0006157155759917],USDT[310.8000000169259859],XRP[0.0000000212158212] |
| 01112359 | 1INCH[1.8532823700000000],AAVE[0.0034926100000000],BAL[0.0389497700000000],BAO[6033.4819683900000000],BCH[0.0015314000000000],BNB[0.0038378000000000],COMP[0.0025790300000000],CRO[9.7731259800000000],DENT[1204.0682388600000000],DOGE[2.8847013200000000],ETH[0.0009922400000000],ETHW[0.0009785500000000],FTM[83.5458278000000000],KIN[74642.0238750000000000],LTC[0.0285199400000000],MKR[0.0035141000000000],OXY[0.0000180800000000],RUNE[0.2192688100000000],SHIB[1360458.6118235200000000],SKL[2.3160640100000000],SNX[0.0903389300000000],SXP[1.1573894100000000],UNI[0.0492966900000000],USD[0.9735006934284878],WAVES[0.0705745500000000],XAU[0.0003238000000000],YFI[0.0000758600000000] |
| 01112362 | BTC[0.0000001274142235],COPE[0.0000000000470245919],CRO[0.0000000017024591],DOGE[0.0000000024434560],ETH[0.0000001578295935],FTT[0.0000000239000001],LTC[0.0000000838946822],RAY[0.0000000079840000],SOL[0.0000002256983379],USD[0.0025779423006031],XRP[0.0000000096630903] |
| 01112370 | ETH[0.0006757700000000],ETHW[0.0006757700000000],USD[0.6535858100000000] |
| 01112375 | AVAX[0.0000001000000000],DOGE[0.0000000007869026],MATIC[-6.6808051939242661],USD[320.5202839966308726],USDT[416.3548809226987662] |
| 01112376 | USD[0.0000009960014000] |
| 01112379 | AAVE[0.0000447658777200],BNB[0.0020750426948800],BTC[0.0000067054105000],ETH[0.0005274025316600],ETHW[0.0005274025316500],LINK[0.0009179695607800],LTC[0.0004615506052000],SOL[0.0000200000000000],TRX[0.0000010224038700],USD[-0.0118053499067364],USDT[0.2940029812930500] |
| 01112380 | USD[-0.0024418866489479],XRP[0.0810790700000000] |
| 01112381 | USD[0.0000010000000000],USD[0.0236927728301492],USDT[0.0000000114885813] |
| 01112390 | TRX[0.0016010000000000],USD[0.1594164226671280],USDT[0.6622155000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112392 | BTC[0.0000000093978026],DOGE[0.80000000000000000],FTT[0.00000000092565692],USD[492.37115503011286648] |
| 01112396 | BTC[0.00102703000000000],FTT[9.99335000000000000],SOL[11.897876812298002080],USD[1.203484304638281900],USDT[0.00000000600000000] |
| 01112398 | BNB[2.345994970000000000],ETH[0.000747570000000000],ETHW[0.004471520000000000],LTC[1.861164900000000000],TRX[605.000000000000000000],USD[0.159125445347582700],USDT[0.000000153322527] |
| 01112403 | USD[3.481145602500000000],USDT[0.832672500000000000] |
| 01112407 | TRX[0.000005000000000000],USD[0.004178405900000000],USDT[0.000000007587808600] |
| 01112409 | BNB[2.378293580000000000],BTC[0.008671895407390000],BUSD[3387.250576340000000000],COMP[2.465900000000000000],DYDX[54.200000000000000000],ETH[0.266000005000000000],ETHW[0.143000005000000000],FTT[22.498138007605574900],LINK[21.800000000000000000],SHIB[17284180.010597880000000000],SNX[81.700000000000000000],USD[0.000000000015289500],USDT[0.000000007492671],XRP[2570.000000000000000000],ZRX[568.000000000000000000] |
| 01112412 | BTC[0.0000000846500000000],DOGE[0.00000004555712],FTT[0.004035200000000000],SOL[0.000000090000000000],USD[-0.000409813993208] |
| 01112421 | LUA[7718.500000000000000000],TRX[0.685508000000000000],USDT[0.000724001575000000] |
| 01112422 | NFT[302544792208665798][1],NFT[374455697355063961][1],NFT[456687757795018301][1],NFT[505120099418109498][1],NFT[562086682374846321][1],SRM[0.332551950000000000],SRM_LOCKED[115.262509740000000000],USD[0.005812351635000000],USDT[0.000000045168291] |
| 01112427 | BAO[418721.365000000000000000],SHIB[9406430.239441930000000000],USD[0.000000050498594] |
| 01112431 | BTC[0.000000297378111],ETH[0.0006361250000000000],SOL[0.000000495096880],USD[0.000004176651312],USDT[0.9339238358249996] |
| 01112437 | USD[1.620049920560000000] |
| 01112449 | USD[0.000000000000000],FTT[0.0525120000000000000],NFT[372454572304926063][1],NFT[379441218319518784][1],TRX[0.001898000000000000],USDT[0.000000006500000000] |
| 01112450 | BNB[0.000000104799265],BTC[0.000000338018176],FTT[0.000000003900101616],GRT[0.0000000078831600],HJT[0.000000000303070],KNC[0.000000062357000],LINK[0.000000010809800],LTC[0.000000053830400],MATIC[0.000000100639600],SUSHI[0.000000066806300],TRX[0.000000028046700],USD[0.000005187404342],USDT[0.0000002236841481] |
| 01112451 | TRX[0.000001000000000],USD[0.9741511750000000],USDT[0.15442970000000000] |
| 01112452 | USD[0.000000087500000] |
| 01112456 | ADABULL[0.0000000000140344],ADAHEDGE[0.0000000035440052],BULL[0.0000000026828078],ETCBULL[0.0000000040000000],ETH[-0.0000000145753045],ETHBULL[0.0000000058293864],ETHHEDGE[0.0000000034145512],USD[0.6628937566089367],USDT[0.0039577296994890],VETBULL[0.0000000026811887],XRP[0.0000000000108632] |
| 01112459 | FTT[0.005142500000000000],TRX[0.0000030000000000],USD[0.0038782713119170],USDT[0.0000000040500000] |
| 01112460 | USDT[0.0000000079791474] |
| 01112462 | TRX[0.0000000000000000] |
| 01112465 | DOGE[0.0931785460085332],FTT[0.000000008000000],USD[0.006120173349293] |
| 01112467 | 1INCH[0.6278165700000000],DFL[0.0000000090000000],KIN[7487.500000000000000000],LUNA2[7.901554371000000],LUNA2_LOCKED[18.436960200000000],LUNC[1720580.100000000000000],PRISM[90.000000000000000],USD[-1.535386486026464],USDT[-0.2952557995231755],XRP[0.0815841638006103] |
| 01112472 | SOL[433.7532320000000000],USD[3.7200000000000000] |
| 01112474 | INDI_IEO_TICKET[1.000000000000000],SRM[3.140914320000000],SRM_LOCKED[23.979085680000000],USD[0.000000127250000] |
| 01112476 | USD[30.00000003599295500] |
| 01112477 | SOL[0.0097400000000000],USD[0.000000080028990],USDT[0.00000005898013] |
| 01112478 | SECO[0.9599000000000000],TRU[0.9030000000000000],TRX[0.000004000000000],USD[0.0053683496243590],USDT[0.0000000094580256] |
| 01112480 | USD[30.000000000000000] |
| 01112490 | USD[0.0006161342418763] |
| 01112492 | BNB[4.877939429740490],ETH[0.1361123397052800],ETHW[0.1353716962192700],FTT[150.000080188427048],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000028403500],NFT[366969565079815699][1],NFT[455250315579734994][1],NFT[510098739453088343][1],USD[19.6769711960472935],USDT[507.357848800655650] |
| 01112494 | AUD[431.178216968270210],DENT[1.0000000000000000],DOGE[0.0000092100000000],TRU[1.00000000000000000] |
| 01112497 | USD[30.000000000000000] |
| 01112503 | KIN[20.0000000000000000] |
| 01112504 | AUD[138.092552730000000],BTC[4.781400002000000],ETH[0.003678600000000],ETHW[0.003678600000000],FTT[0.0163826750000000],SOL[0.0049171500000000],USD[188175.444780967544357] |
| 01112506 | TRX[0.000001000000000],USD[0.0144226876171200] |
| 01112508 | USDT[0.000000053201253] |
| 01112511 | KIN[0.000000037467900],SHIB[0.000000019562290],SOL[0.000000058156400] |
| 01112512 | BTC[0.296943578957320],TRX[0.000005000000000],USD[0.07862294692955453],USDC[1.00000000000000000],USDT[0.0007241300000000] |
| 01112513 | TRX[0.000011000000000],USDT[1.366727052361127],USDT[0.7950878075349907] |
| 01112515 | AMPL[0.000000004870663],BTC[0.031300000000000],ETH[1.5320000000000000],ETHW[0.0000000012226251],FTT[25.3247406701833098],MER[4.999810000000000],RAY[0.728706520000000],SOL[0.003465550000000],STEP[0.000000010000000],USD[-682.936728887573223900000000],USDC[170.177983550000000],USDT[0.0071860086076242] |
| 01112516 | LTC[0.000000000378214400],STEP[0.000000010000000],USD[0.00000000661357560],XRP[0.000000009831421] |
| 01112520 | FTT[0.0713100000000000],TRX[0.000000200000000],USD[0.000000058750000],USDT[0.000000024000000] |
| 01112524 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000],TRX[0.000002000000000] |
| 01112526 | ETH[0.260754550000000000],ETHW[0.221946260000000000],TRX[0.000030000000000],USD[305.281184552087100],USDT[0.000000141568154] |
| 01112527 | HKD[0.9353509200000000],USDT[0.000000021618317] |
| 01112529 | DMG[0.245744000000000],FTT[0.000004302693493007],SRM_LOCKED[0.059050090000000],USD[119.723414194848699],USDT[73.346249803957211] |
| 01112533 | AVAX[0.000000076964500],BNB[0.010032921861000],BTC[0.000034062510905],ETH[0.006328627266012],ETHW[0.0000709184571073],FTM[0.00000001577489],FTT[11425.051917672462235],HT[0.000000038883105],LOOKS[0.00000100000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.01071554890000000],LUNC[1000.000000000000000],SOL[0.000000062367923],TRX[1.000147000000000],USD[6572.763004536636462300000000],USDT[0.0037464651344798],USTC[0.0000000005169732] |
| 01112537 | USD[0.000000061681593] |
| 01112538 | USD[4.869357850097500] |
| 01112541 | BCH[0.063987840000000],DOGE[209.960100000000000],LINK[0.999810000000000],TRX[0.000004000000000],USD[0.324662503500000] |
| 01112544 | TRX[0.000001000000000],USDT[3.05633416791004433] |
| 01112552 | DYDX[3.399026280000000],FTM[12.997604100000000],FTT[1.799658000000000],RAMP[0.999447100000000],SLRS[11.997788400000000],SOL[0.019996200000000],SUSHI[0.499907850000000],USD[1.905280220668130],XRP[0.9960490000000000] |
| 01112557 | USD[0.000004809044098] |
| 01112561 | FTT[161.400000000000000],HGET[103.579606725000000],SRM[617.363828870000000],SRM_LOCKED[15.760783530000000],TRX[0.000004000000000],USD[15.431577000000000],USDT[525.089476000000000] |
| 01112565 | BNB[0.005820018512739],BTC[38.148129688500000],CRV[0.033975450000000],CVX[0.095783840000000],DOGE[200008.000000000000000],ETH[0.016738077371752],ETHW[0.0046258046238300],FTT[750.047801000000000],GENE[0.026915500000000],LUNA2[0.0053291511680000],LUNA2_LOCKED[0.01243468060000000],LUNC[0.0044997500000000],RAY[0.7265530000000000],SOL[0.0142819000000000],SRM_LOCKED[5791.6459107400000000],STSOL[0.0008418000000000],TRX[0.0077700000000000],USD[731290.63931205184381250000000],USDT[0.0088250471532043],USTC[0.7543641760790374],WBTC[12.00007388000000000] |
| 01112573 | BNB[12.959745110000000],BTC[1.290554300000000],DOGE[82188.708303110000000],ETH[4.828477430000000],ETHW[4.828477431485649],FTT[26.246226050000000],LTC[46.184241300000000],USD[957.216874531821018],USDT[0.000044636686581],XRP[3404.249887000000000] |
| 01112577 | RAY[0.000000003934260],USD[0.0000000169733734],USDT[0.0000000093521658] |
| 01112582 | USD[3.346625470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112583 | USDT[3.000000000000000] |
| 01112585 | USD[0.0227947804410000] |
| 01112587 | ATLAS[46091.308940000000000],DOGE[0.940899330000000],FTT[5.042484000000000],RAY[1000.500000000000000],SOL[29.550133800000000],USD[675.891592351720000],XRP[0.060988000000000] |
| 01112588 | FTT[0.007382610000000],SLP[1166.000000000000000],TRX[0.000001000000000],USD[-0.001004573207389],USDT[0.000000006731107] |
| 01112592 | USD[0.000000008564640] |
| 01112595 | TRX[0.000022000000000],USDT[0.012150000000000] |
| 01112599 | FTT[57.159631000000000],HKD[0.000000003233258],LUNA2[0.003708810132000],LUNA2_LOCKED[0.086538903090000],PUNDIX[989.063471990000000],SOL[0.000131020000000],STARS[2891.069797000000000],TRX[0.000090000000000],USD[0.228806856174667], USTC[0.525000000000000] |
| 01112600 | AAPL[0.009878362000000],AMD[1.029810171000000],BABA[0.004723550000000],BNB[0.071741447556136],BTC[0.000802529465577],BUSD[1224.543577280000000],FTT[3.912312931207650],MSTR[5.641582137500000],NIO[7.092929522500000],NVDA[0.002095000075000],SPY[0.009517381000000],SQ[0.004927201500000],TRX[0.007200077767308],USD[187.274106849857623],USDT[0.084371265731827],USO[0.079597990000000] |
| 01112603 | LUA[3012.076795000000000],TRX[0.000050000000000],USDT[0.002025000000000] |
| 01112604 | AUD[20.000000000000000] |
| 01112606 | USDT[45.000000000000000] |
| 01112611 | ATLAS[909.872542000000000],CRO[829.905716000000000],FTT[2.397107330000000],POLIS[34.295617540000000],USD[1.228736152423009],USDT[0.000000005901645] |
| 01112618 | ADABULL[0.000000082900000],AVAX[0.000000009800000],BNB[0.000000064087201],BTC[0.000000062800000],BULL[0.000000067280000],DOGEBULL[0.000000004898800],ETH[0.000000130000000],ETHBULL[0.000000031800000],FTT[0.000000039737716],LUNA2_LOCKED[0.000000214310978],LUNC[0.002000000000000],SOL[0.000000060000000],USD[1.420300023921937],USDT[0.000000072944424] |
| 01112620 | USD[0.000000047159484],USDT[0.000000020754621] |
| 01112622 | BTC[0.000123780000000],DOGE[0.742694886542414],ETH[0.000000042585870],TRX[0.425929143900000],USD[-1.664226680980879] |
| 01112629 | ADABULL[0.008844158890000],ALGOBULL[12461.062000000000000],ALTBULL[0.139367883500000],ASDBULL[0.034478600000000],ATOMBULL[17.735790850000000],BALBULL[0.002879540000000],BCHBULL[25.127051750000000],BNBBULL[0.009857548040000],BSVBULL[9.884100000000000],BULL[0.005586567620000],COMPBULL[0.000189227000000],DEFIBULL[0.001086617500000],DOGEBULL[0.000102713750000],DRGNBULL[0.000014927500000],ETCBULL[0.000093445000000],ETHBULL[0.012743663800000],EXCHBULL[0.000003984850000],GRTBULL[14.861160165000000],HTBULL[0.408794735000000],KNCBULL[0.003903670000000],LEOBULL[0.001883086500000],LINKBULL[0.008750431500000],LTCBULL[54.638553750000000],MIDBULL[0.000291526000000],MKRBULL[0.000105113200000],OKBBULL[0.267495510500000],PAXGBULL[0.000093464000000],PRIVBULL[0.000089407500000],SUSHIBULL[0.959920000000000],THETABULL[0.000074104250000],TOMOBULL[4149.272500000000000],UNISWAPBULL[0.000289930000000],USD[0.024199138118987],VETBULL[0.256389572000000],XRPBULL[2.099911000000000],XTZBULL[0.000886240000000],ZECBULL[0.000021454000000] |
| 01112633 | BTC[0.000000031183884],ETH[0.000932010000000],SOL[0.000000001458480],TRX[0.000200000000000],USD[0.000000074531400],USDT[0.000000005596792] |
| 01112635 | BNB[0.000000006000000],ETH[0.000000106267360],SOL[0.000000034393471],USD[0.000017393636535],USDT[0.000000098983382] |
| 01112639 | FTT[0.086553030000000],TRX[0.000030000000000],USD[0.444657128474757],USDT[0.000000023642710] |
| 01112642 | USD[0.000000043846320] |
| 01112648 | BNB[0.412733000672500],BTC[0.038100007384196],ETH[0.000000060964100],FTT[25.272353719799785],SOL[0.000000095030300],USD[0.034131477019033],USDT[0.000000160140791] |
| 01112652 | USD[4.130615607285384] |
| 01112657 | AUD[0.000117606621610],DOGE[0.000000009210816],ETH[0.000000093900093],KIN[0.000000098947746],LTC[0.000000038930000],SHIB[8.889541154988738],TRX[0.000000051202819],USD[0.000000104911679],XRP[0.000000029400000] |
| 01112659 | USD[30.000000000000000] |
| 01112661 | USD[1.072543407943330],XRP[3.837832310000000] |
| 01112663 | FTT[0.000000021170658],RAY[0.000000065882619],USD[0.000000134333824],USDT[0.000000019813181] |
| 01112665 | USDT[0.000000007864984] |
| 01112669 | BTC[0.224850460000000],ETH[1.618756980000000],ETHW[1.618756980000000],TOMO[170.093635750000000],USD[0.001720443526552] |
| 01112670 | FTT[0.070806690000000],TRX[0.000020000000000],USD[0.000000027470574],USDT[0.035529168753222] |
| 01112672 | BAT[0.100000000000000],SOL[14.821037107353100],USD[1.207361689000000] |
| 01112674 | FTT[0.079415430000000],NFT[44577236164432042 3][1],NFT[46954736538027601 8][1],SOL[0.028404200000000],SRM[2.625939660000000],SRM_LOCKED[21.772547500000000],USD[0.000000096250000] |
| 01112676 | FTT[0.000000009000000],USD[600.000000000000000] |
| 01112681 | FTT[25.000000000000000],USD[504.869489313265600],USDT[11.570888993891450] |
| 01112683 | DAI[0.070028500000000],ETHW[536.788000000000000],FTT[30.067730000000000],MER[0.799555000000000],RAY[6.000000000000000],SWEAT[0.023200000000000],TRX[0.000000000000000],USD[0.283861503735000],USDT[0.446926234686416] |
| 01112685 | BTC[0.036856892028600],FTT[0.000025935026000],LUNA2[0.242190907400000],LUNA2_LOCKED[0.565112117400000],LUNC[52737.580000000000000],USD[659.898683442476210],USDT[0.000000103721444] |
| 01112687 | USD[0.000000009650000] |
| 01112689 | TRX[0.000005000000000],USD[0.911073641150000],USDT[0.008661006218019] |
| 01112690 | BTC[0.000685400000000],ETH[0.930260033715680],ETHW[0.742706861964421 0],FTT[0.784084930000000],RAY[0.982900000000000],SOL[0.006833560000000],SRM[0.999666800000000],USD[1756.067930375687546],USDT[0.854468836906434 8] |
| 01112695 | USD[0.000000198670266],USDT[0.000006764883976] |
| 01112699 | POLIS[0.093100000000000],TRX[0.000010000000000],USD[0.006321063822007 6],USDT[309.900913370534307 8] |
| 01112700 | USD[495.010000000000000] |
| 01112703 | ATLAS[1550.095277300000000],BNB[0.000000001602504 0],COPE[6.634179190000000],FTT[0.006000000000000],STEP[0.003900000000000],USD[0.572721495022404 3],USDT[0.000000003774080],XRP[0.000000066744987] |
| 01112705 | ETH[1.998670000000000],ETHW[1.998670000000000],USD[1392.200000100670475] |
| 01112706 | 1INCH[0.000000055500000],ADABULL[0.000000059442415 9],BAND[0.000000068510212],BCHBULL[0.000000035722560],BTC[0.000000008280036],BULL[0.000000035443088],CRV[0.000000002056740],DOGEBEAR[2021][0.000000035463032],DOGEBULL[0.000000058014471],ETCBEAR[0.000000098952896],ETCBULL[0.000000047541165],ETHBULL[0.000000038365820],HEDGE[0.000000082168768],SUSHIBULL[0.000000081480000],SXPBULL[0.000000033800372],USD[1.838008068 0284246] |
| 01112707 | TRX[0.000000000000000] |
| 01112711 | TRX[0.000040000000000],USD[0.216631337188322 0],USDT[0.000000054171136] |
| 01112715 | AURY[54.299300000000000] |
| 01112717 | USD[0.000000030000000] |
| 01112721 | USD[0.000000030000000],USDT[0.000000035483890] |
| 01112723 | FTT[9.196480000000000],TRX[0.000001000000000],USD[14.967707009600000] |
| 01112725 | ATLAS[0.816500000000000],DOGE[0.000000070131111],NFT[328696852922801001][1],NFT[350524147447615260][1],NFT[418738178148990955][1],NFT[452621068991092935][1],NFT[540429908405075214][1],NFT[544959573053122855][1],NFT[553851827391053680][1],NFT[564877738517969729][1],USD[0.393526225929333 2] |
| 01112726 | DOGE[0.000000070600000],ETH[0.001000000000000],ETHW[0.001000000000000] |
| 01112727 | FTT[0.098062000000000],SRM[909.868208300000000],SRM_LOCKED[3.646611600000000],TRX[0.000000003000000],USDT[0.000000007300000] |
| 01112730 | ATLAS[0.000000057400000],AUD[0.001615469409877 4],POLIS[0.000000043963085],USD[0.000000751318838] |
| 01112735 | AKRO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000021741950] |
| 01112737 | AURY[0.000000063543889],BTC[0.000000067372375],ETH[0.000000005000000],FTT[0.000000070899046],LUNA2[0.093403634300000],LUNA2_LOCKED[0.217941834600000],SOL[0.000000040961927],SRM[0.000000098646624],TRX[0.000010000000000],USD[0.006256451011935],USDT[0.000000091873633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112739 | USD[0.774089916272000000],USDT[0.000000007125070] |
| 01112745 | ALCX[0.000360981550000],AMPL[0.006207561257563?],AUDIO[0.992020000000000],BTC[0.000064041400170?],CLV[0.095398000000000],CONV[6.994200000000000],CREAM[0.006765670000000],CRQ[9.901200000000000],CRV[0.983375000000000],DAWN[0.088361010000000],DENT[86.231840000000000],DMG[0.096164930000000],ETH[0.000445000000000],ETHW[0.000445000000000],HNT[0.041214000000000],HUM[5.945428500000000],MAPS[0.159945000000000],MER[0.915922850000000],OXY[0.996010000000000],PUNDIX[0.025498600000000],ROOK[0.000625468250000],SHIB[74843.050000000000000],SOL[0.000000325300000000],TRX[0.000035000000000000],USD[0.008730255026050],USDT[0.000000002721816],YFII[0.000993350000000000] |
| 01112754 | ATLAS[6884.397676130000000],USD[0.000000165293777] |
| 01112760 | BCH[23.654141780000000],CHZ[3505.579800000000000],DOT[59.789236000000000],ETH[0.343653000000000],ETHW[0.343653000000000],FRONT[1461.736840000000000],NEAR[246.172360000000000],USD[0.256520971500000],USDT[0.369051115700000],XRP[744.371560000000000] |
| 01112764 | AUD[0.000000171163729],BNB[0.000000009200000],BTC[0.000000029920303],ETH[0.000000044368108],LUNA2[1.094752676000000],LUNA2_LOCKED[2.554422910000000],LUNC[238384.700000000000000],MATIC[0.000000053088544],SOL[0.000000006721123],TRY[0.000001064081463],USD[0.000000113837902],USDT[0.000001000000000] |
| 01112765 | BTC[0.000000013105726],COPE[0.000000037585510],ETH[0.000000061240000],LINK[0.000000017082405],MNGO[0.000000031028990],SOL[0.000000105862003],SRM2.321562736500000],SRM_LOCKED[0.047539640000000],USD[0.004237734804668] |
| 01112766 | DEFIBULL[0.000000090000000],DOGEBULL[0.000000010000000],MEDIA[8.315576000000000],MOB[18.496300000000000],USD[17.662705293242330] |
| 01112772 | TRX[0.000000100000000],USD[0.000000120000260],USDT[0.000000016775668] |
| 01112774 | BNB[0.000000200000000],ETH[0.000000061912764],ETHW[0.000000010772931?],LTC[0.000000080000000],TRX[0.000001000000000],USD[-0.000005335285296],USDT[0.006008151444271] |
| 01112776 | AUD[0.000000077982244],BTC[0.038426920000000],ETH[0.000039260000000],ETHW[0.201039260000000],SHIB[85006.000000000000000],SLP[1490.000000000000000],SRM[9.993700000000000],STEP[176.168284000000000],USD[0.128379250540095],XRP[0.152613210000000] |
| 01112777 | USD[30.000000000000000] |
| 01112778 | FTT[0.000000010354238],SOL[0.000000198055629],SXP[0.000000027552800],USD[-0.012636795934858],USDT[0.015554216530828] |
| 01112783 | CLV[0.096276000000000],CONV[5848.888500000000000],COPE[85.959530000000000],TRX[0.000460000000000],USD[0.334013567500000],USDT[0.000000107951405] |
| 01112786 | ADABEAR[271345.946264300000000],BNB[0.000000155870380],BTC[0.000000008253572],BULL[0.000000030365000],DAI[0.000000045882200],DOGE[0.000000005179331B],DOGEBEAR2021[0.000000008630921B],DOGEBULL[0.000000001088167B],ETHBULL[0.000000000184760],LTCBEAR[0.000000086977909],MATICBEAR2021[0.000000001966602],MATICBULL[0.000000002242832],SHIB[201702.561784856310450],SOL[0.000000007186373?],TRX[0.000280071983730],TRXBEAR[0.000000083134164],TRXBULL[0.000000001314653],USD[0.877197075747508],USDT[0.961622154997802],VETBULL[88699.840580775800000],XRPB[0.000000006514909],XRPBEAR[0.000000006394030?],XTZBEAR[0.000000006194640],XTZBULL[0.000000008671804] |
| 01112788 | BTC[0.000000008390600],ETH[0.000000500000000],FTT[150.032673011250600],NFT [28997157212955761?][1],NFT [42379447280110450?][1],NFT [435346404340424416][1],NFT [450731815960655338][1],NFT [531789308778300849][1],NFT [553648823975743141],SRM[0.186315300000000],SRM_LOCKED[10.762827040000000],USD[0.004990543768327B],USDT[0.000000087522997] |
| 01112791 | AUD[0.000000084826082],ETH[0.257570892052500],ETHW[0.257570892052500],FTT[0.100000000000000],KNC[0.000000027449472],RAY[31.608257640000000],SAND[0.000000004017923S],SOL[42.625795178949999],SRM[18.049963630000000],USD[0.000000106412765] |
| 01112792 | AUD[0.000000040481785],ETH[0.000000004817859],USD[0.000002902011789],USDT[0.000000129712380] |
| 01112794 | AAVE[0.008465090000000],AUD[418557.025658352931315],AVAX[1.244515458298603?],AXS[0.500000000000000],BTC[0.000527500000000],DOGE[0.500210000000000],ENJ[0.692930670000000],ETHW[0.000126600000000],FTT[430.014494500000000],LOOKS[0.213647500000000],LUNA2[62.909289010000000],LUNA2_LOCKED[146.788341000000000],LINC[13698630.130000000000],MATIC[25.531200000000000],SOL[0.009169000000000],SRM[25.719273070000000],SRM_LOCKED[124.280726930000000],USDI[0.000000043511493],USDT[0.031213169365940],XRP[0.334643990164596] |
| 01112799 | APT[0.000284000000000],ETH[0.000000020200000],TRX[0.000000093050333],USDT[5.780132586144000] |
| 01112800 | TRX[0.000002000000000],USD[154.295923270000000000000000],USDT[999.000000000000000] |
| 01112802 | ETH[0.000000006222360],FTT[153.652216106785400],USD[0.000004685066322],USDT[0.000000099312277] |
| 01112807 | BNB[0.000000004688400] |
| 01112808 | SOL[0.000000023612100],USDT[0.000000099671228] |
| 01112813 | FTT[0.799840000000000],USD[1.465035091600000] |
| 01112815 | AVAX[0.000000010000000],ETH[0.000000002325423],FTT[0.029400890000000000],NFT [32154008906190360?][1],NFT [34172585260049096?][1],NFT [405483607893500160][1],NFT [439794655375048759][1],TRX[0.000015000000000],USD[1.462188676025157?],USDT[0.000000529992571] |
| 01112817 | USD[0.800523326500000],USDT[0.000000002984321] |
| 01112822 | KIN[0.000000002734700],MOB[0.000000010000000],TRX[0.860966225399841?],USD[0.000000035255452] |
| 01112825 | MATIC[1.351545820000000],SAND[28.046456700000000],USD[-0.029214767863436S],USDT[0.000000271512264] |
| 01112827 | BTC[0.000081510147700],DAI[0.000090000000000],ETH[0.000000049375000],FTT[845.421874250000000],LUNA2[0.000176985111700],LUNA2_LOCKED[0.001680000000000],NFT [290694759852509348][1],NFT [355174033109982322][1],NFT [503944090221471077][1],NFT [555692786791222681][1],NFT [559751137072588758][1],PSY[0.006715000000000],SRM[1.066035790000000],SRM_LOCKED[123.093964210000000],STETH[0.000000005071353],TRX[0.000010000000000],USD[0.230396562738602S],USDT[0.198762225247855?2],USTC[0.002500000000000],WBTC[0.000208102674497] |
| 01112829 | SOL[0.000000010000000],TRX[0.000000180000000],USD[0.021498892255056],USDT[7.031849768000000] |
| 01112830 | BAT[0.276636720000000],FTT[0.000939093247360],KIN[1.000000000000000],LUNA2[0.000008206280580],LUNA2_LOCKED[0.000192879880200],LUNC[1.800000000000000],USD[0.000000077126337] |
| 01112832 | FTT[0.070120500000000],KIN[42052008.600000000000000],USD[-1.662548741885253],USDT[5.813808635641155] |
| 01112835 | BLT[1759.971600000000000],ETH[0.766000000000000],ETHW[0.766000000000000],USD[2.166945630000000] |
| 01112836 | BTC[-0.000038070334329?],USDT[3.704598582113140?0] |
| 01112837 | FTT[0.000000006600000],SGD[0.000000008741323],USD[0.952398744924586?2] |
| 01112838 | TRX[0.000000100000000] |
| 01112839 | USD[0.000157034727680?0] |
| 01112841 | FTT[0.080000000273470?0],MOB[0.038876213748567] |
| 01112842 | BTC[1.066475230000000],FTT[0.057910340000000],TRX[0.000847000000000000],USD[0.036066240122250?0],USDT[229.350191876854052?] |
| 01112843 | TRX[0.000000100000000],USDT[0.000000000524171737?] |
| 01112844 | USD[0.000000138857900],USDT[2.678434238896168] |
| 01112845 | ETH[0.000994750000000],ETHW[0.000994750000000],TRX[0.000003000000000] |
| 01112846 | DOGE[14.989500000000000],ETH[0.042991000000000],ETHW[0.042991000000000],USD[0.796575025912460] |
| 01112851 | LUNA2[0.000000005854705200],LUNA2_LOCKED[0.000001536609712],LUNC[0.014340000000000],USDT[0.000000006976000] |
| 01112852 | BNB[0.000000012220150],ETH[0.000000001000000],RAY[0.000013090607767],SOL[0.000000111127249],SRM[0.000002079775934],SRM_LOCKED[0.000062900000000],USD[0.000001480817337?3],USDT[0.000000084800000] |
| 01112853 | USD[0.001247530000000] |
| 01112854 | USDT[0.000095727374331] |
| 01112855 | ALCX[0.000000099500000],ATLAS[1460.000000000000000],BAND[30.099848998736960],BTC[0.000000083040000],EUR[0.000000029468230],FTT[0.000000010000000],TRX[0.000045000000000],USD[0.006120963215976],USDT[0.000000009219380?2] |
| 01112859 | FTT[0.002120000000000],SOL[10.788736003032000],USD[1.673419544419500?0] |
| 01112861 | TRX[1.000000000000000000],VND[16401788.088478920000000] |
| 01112862 | DOGE[13.000000000000000],EMB[16009.829000000000000],ETH[0.427518300000000],ETHW[0.427518300000000],USD[208.882883758500000000000] |
| 01112863 | RAY[306.795845000000000],USD[12.804213059880000?0] |
| 01112865 | RAY[0.434745850000000],TRX[0.000030000000000],USD[11.921446789726366],USDT[0.000000027058560] |
| 01112867 | USD[0.000000037500000] |
| 01112868 | FTT[0.0000016731161 36],RAY[0.000000040395000],SOL[0.000000048353500],USDT[0.000000067499921],XRP[0.000000085149360] |
| 01112869 | TRX[0.000030000000000],USD[0.000510323330000],USDT[0.00000097468599] |
| 01112870 | USD[45.357484620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01112872 | TRX[0.000001000000000],USDT[0.000000018823935] |
| 01112873 | OXY[0.888375000000000],USD[0.427230237500000] |
| 01112874 | BTC[0.000000027137061],BTT[843392.500000000000000],FTT[0.197210349600716],SUN[504589.022153400000000],USD[0.000385085403925],USDT[0.000368691416047] |
| 01112876 | BAO[1.000000000000000],DOGE[0.000000076000000],EUR[0.788917880021115],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.010000100263590],XRP[0.090819980000000] |
| 01112882 | BTC[0.001299940000000],ETH[0.000000010000000],SOL[9.000000000000000],USD[22.624612682534864] |
| 01112887 | TRX[0.004103000000000],USD[0.058197293500000],USDT[0.074100413000000] |
| 01112895 | BADGER[0.000000010000000],BTC[0.000000026803998],EDEN[0.100000000000000],ETH[0.000000158487944],FTT[0.000000034580055],USD[2.278992621373818],USDT[0.000000118042473] |
| 01112901 | HNT[20.100000000000000],USD[1.777471193000000] |
| 01112902 | NFT (4270160030087021291)[1],NFT (4696842455435575748)[1],USD[0.000000025000000] |
| 01112903 | FTT[0.000000013012612],LUNC[0.000000016475131],SRM[0.306136676986930],SRM_LOCKED[44.906163920000000],USD[-0.033218246205574 8],USDT[0.000000003100000],XRP[0.000000082549250] |
| 01112905 | USD[0.000076357396377],USDT[0.000000083117519] |
| 01112912 | TRX[0.000003000000000],USD[0.000000089530000],USDT[0.000000086837036] |
| 01112914 | BADGER[0.000000005954620],DOGE[0.000000010000000],USD[0.000108771417963 5],USDT[0.000000000631999] |
| 01112915 | ADABULL[0.000000002079821 8],BCHBULL[0.000000045309216],BNB[0.000000010392453],BULL[0.000000077405839],DOGEBEAR2021[0.000000024490508],DOGEBULL[0.000000022112890],ETCBULL[0.000000193777401],ETH[0.000000050000000],ETHBULL[0.000000030793131],LTCBEAR[0.000000030873648],LTCBULL[0.0000000000863636367],MATICBEAR2021[0.000000059430975],MATICBULL[0.000000033490263],USD[0.000000614386481 0],VETBULL[0.000000000654554],XLMBULL[0.000000056267039] |
| 01112920 | DOGE[0.000012460000000] |
| 01112921 | BNB[0.000000062182200],FTT[1.000000000000000],SOL[0.685988910000000],SRM[1.088165820000000],SRM_LOCKED[0.024497820000000],TRX[0.339225626242300],USD[0.905017420498100],USDT[0.000000099972900] |
| 01112922 | BTC[0.000000050478800],ETH[0.000000025000000],USD[10.382797690940922 7],USDT[0.000000014009224] |
| 01112923 | AKRO[1.000000000000000],BUSD[29.953650250000000],FTT[25.000000029606680],RSR[1.000000000000000],SUSHI[0.000250720000000],USD[0.000000082548120] |
| 01112925 | OXY[0.985180000000000],USDT[0.013048410702400 0] |
| 01112928 | DOGEBEAR2021[0.000000061505004],SXPBULL[0.000000000858519],USD[0.000000013926875 0],USDT[0.000000012478988] |
| 01112932 | CHF[0.120132146800000],USD[0.113782793876993],XRP[0.283970000000000] |
| 01112937 | USD[25.000000000000000] |
| 01112940 | USDT[5000.000000000000000] |
| 01112945 | 1INCH[0.004658120000000],AKRO[1.000000000000000],AMPL[0.004143013015077],BAO[3.000000000000000],DENT[1.000000000000000],HOLY[0.001183720000000],KIN[3.000000000000000],LTC[0.000096050000000],TRX[2.000000000000000],USD[0.000000020113438] |
| 01112946 | ATLAS[8.360300000000000],BLT[0.987080000000000],POLIS[0.064128000000000],TLM[0.702300000000000],TRX[0.000002000000000],USD[0.002490772675000],USDT[0.000000032365870] |
| 01112948 | ATLAS[0.000000058000000],SOL[7.000000000000000],USD[0.556006701248 1076] |
| 01112953 | ETH[0.394000000000000],ETHW[0.394000000000000],RAY[102.912125000000000],RUNE[72.786168000000000],USD[3.085542969000000],USDT[0.259307400000000] |
| 01112956 | TRX[0.000002000000000],USD[0.000037530124134 5],USDT[0.000000006447637] |
| 01112958 | USDT[1.325280593491300 0] |
| 01112961 | FTT[0.001021382626223 5],LTC[0.000000027557375],USD[0.000003209807639 25] |
| 01112962 | 1INCH[0.000000020478831],AAPL[0.000000051753573],ACB[0.000000005189138 2],AGLD[0.000000045649679],AKRO[1.000000069400708],ALEPH[0.001976807236448],ALPHA[0.000000016975301],ASD[0.000000021830897],ATLAS[0.000000037423199],AXS[0.000000054716110],BAO[25.000000041413831],BCH[0.00000000651593 1],BICO[1.078865116926769 2],BITD[0.000000018719474],BLTD[0.000000062223272],BTC[0.000000001861194],COPE[0.000000033684675],CQT[0.000000036460000],CRE AM[0.000000250029404],CUSD[0.000000005769230],CVC[0.000000001355846 4],DEN T[0.000000011558464],DENT[19.000000011558464],KIN[17.000000005846793],KSH B[0.000000066514735],LRC[0.000000635073231 9],MANA[0.000000037976744],MATIC[0.00000000965582],MNGO[0.000000085669447],MTA[0.000159101625414 1],POLIS[0.000000050431076],RAY[0.000000095300598],SHIB[0.000000007099872],SLP[0.000000048201712],SOL[0.000000093120685],SPELL[0.04293563331 92900],STARS[0.000323116934890],STEP[0.000000054937984],STMX[0.00000003634 6864],SUSHI[0.000000381011817558],TRU[0.000000044144008] |
| 01112963 | DOGE[212.705163240000000],KIN[1.000000000000000],USD[0.000000004735319] |
| 01112970 | SOL[0.000000000002750] |
| 01112971 | USDT[0.000201662207762 5] |
| 01112974 | TRX[0.000005000000000] |
| 01112975 | DOGE[18.996200000000000],TRX[0.700000000000000],USDT[0.013996043500000 0] |
| 01112981 | TRX[0.000002000000000],USD[4.992002626870110 6],USDT[4.011249052138675 6] |
| 01112984 | BCH[0.000000034283936],DMG[0.000000060699640],ETH[0.000000071054493],GALA[0.000000011710730],RSR[0.000000037800398],SAND[0.000000044110960],SHIB[0.000000019845441],SRM[0.000000080584592],USD[0.000000054154260],XRP[0.000000001582760 9] |
| 01112988 | DOGE[45.000000000000000],SOL[6.101397500000000],USD[0.000000074077075] |
| 01112990 | USD[0.007674718790000 0] |
| 01112992 | TRX[2000.000000000000000],XRP[294.000192000000000] |
| 01112998 | BTC[0.000400000000000],LOOKS[1.182094490000000],USD[2203.488935697504 0124],USDT[0.000000010044262] |
| 01112999 | USD[0.000000103471744],USDT[0.000000027131168] |
| 01113000 | DOGE[1.478318690000000],SRM[3.154266800000000],SRM_LOCKED[23.979086860000000],TRX[0.000003000000000],USD[0.176547367264747 4],USDT[0.000000075507913] |
| 01113001 | TRX[0.000003000000000],USD[0.000001604800000],USDT[0.000000034758792] |
| 01113004 | BAO[1.000000000000000],CHZ[1.000000000000000],DOGE[22.163188020000000],EUR[39.159233359871931 9],KIN[1.000000000000000],USD[40.000000416467079 3] |
| 01113016 | BTC[0.000025693008990 9],USD[0.241646147225398] |
| 01113016 | AUD[0.000000034186972],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011378539 5],XRP[9518.130248780000000] |
| 01113018 | AAVE[0.000000028835005],AKRO[3.000000000000000],APE[0.000000006587251 2],ATLAS[1385.362828182874527 0],ATOM[0.937921810000000],AUDIO[29.009351142615773 3],AURY[0.000000080000000],AVAX[0.375132167374360 6],BAO[10.000000000000000],BIT[0.000000326855424],BNB[0.033810930000000],BTC[0.086574811 90 54824],C98[0.000000008400000],CRO[73.524069880000000],DENT[2.000000000000000],DOGE[0.001479981334536 0],EDEN[0.000000080000000],ETH[0.025255410000000],ETHW[0.075255410000000],FIDA[0.000000028823252],FTM[28.744203925480038],GODS[0.000000097067270],HOLY[0.000000000000000 17600000],IMX[0.000000047555048],KIN[7.270314390000000],LINA[0.082292082800000],LINA2_LOCKED[0.192014860000000],MATIC[12.007110958641210],MNGO[0.000019180000000],NEAR[1.981331061957582],NEXO[14.326191800000000],POLIS[18.437187895681306 1],RAY[0.000000078508870],RSR[1.000000000000000],RUNE[0.000000064374772],SECO[0.000000071535212],SHIB[0.000000005929728],SOL[8.259275170000000],SPELL[0.000000356180764],STEP[0.000000075645248],SUSHI[0.000000068350468],TRX[1.001142890000000],TUUP[0.000000068655552],UBXT[1.000000000000000],USD[0.000113144832740 6],USDT[0.000000068585830] |
| 01113021 | DOGE[4.999050000000000],USD[30.251552500000000] |
| 01113023 | TRX[0.000003000000000] |
| 01113029 | TRX[0.000003000000000],USD[0.000000009268116 0],USDT[0.000000094700000] |
| 01113035 | EUR[0.000000100589229],FTT[0.031501896094896] |
| 01113036 | ETH[0.000619700000000],ETHW[0.000619700000000],SNX[0.076347910000000] |
| 01113037 | FTT[448.110360000000000],HT[0.035468000000000],USD[0.837665670000000] |
| 01113039 | ETH[0.000000041708858],SOL[0.000000091000000],USD[0.000000000171360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113040 | USD[0.1137991300000000] |
| 01113041 | BTC[0.0000003331271T],FIDA[0.0284128300000000],FIDA_LOCKED[0.0733363700000000],FTT[0.0000000008285343],SLND[0.0000000070000000],SOL[0.0000000009944790],SRM[0.0000000894703T5],USD[0.0000000671057T1],USDT[0.0000000077258816] |
| 01113042 | FTT[0.0023060000000000],NFT (525814446001397565)[1],USD[2.5106050980750000],USDT[0.0452446301500000] |
| 01113051 | ATLAS[8.3418850000000000],ETH[0.0001345500000000],ETHW[0.0001345500000000],FTT[0.0749314000000000],GALA[2.9879000000000000],GMT[0.8464800000000000],LUNA2[0.0083251202720000],LUNA2_LOCKED[0.0194252806400000],LUNC[1048.8340240000000000],MATIC[0.5288000000000000],NFT (297525020956745748)[1],NFT (308531532437313349)[1],NFT (324683695594372350)[1],NFT (365760530179602859)[1],NFT (493723821041177438)[1],NFT (560821633845485T41),POLIS[0.0829000000000000],SOL[0.0090000000000000],USDD[0.0090000000000000],USTC[0.4966420000000000] |
| 01113053 | ETH[6.1688497214435454],ETHW[6.1688497214435454],FTT[0.0404829566976600],LUNA2[0.0004750138051300],LUNA2_LOCKED[0.0011083654500000],USD[5.0608537581110772],USDT[199.9999999979515426],USTC[0.0067240515883742] |
| 01113058 | FTT[0.0000000003839362],SOL[0.0000000031788800],USD[2.3971706960149454],USDT[0.0000000073590748] |
| 01113059 | FTT[0.0000001876218162],USD[3.7757058910923231],USDT[0.0000000057559492] |
| 01113062 | BTC[0.0000049516166526],ETH[4.5288141470630603],ETHW[0.0008141490630603],LUNA2[0.2063990147000000],LUNA2_LOCKED[0.4815977010000000],LUNC[44943.8200000000000000],TRX[0.0012320000000000],USD[80.8783656513046478],USDT[0.0003553745377225] |
| 01113063 | NFT (296223988058207946)[1],NFT (415002215281778556)[1],USD[0.0077582107400000] |
| 01113064 | BIT[38.9922000000000000],BTC[0.0000012200000000],USD[0.9221431039525175],USDT[0.0000000015691605] |
| 01113065 | TRX[0.0000000000000000],USD[0.0000000131076840],USDT[0.0000000023027595] |
| 01113071 | BTC[0.0000000044191164],ETH[0.0000000025399309],EUR[0.0000000096594975],GBP[0.0000075782233905],USD[0.0000000063585689] |
| 01113072 | TRX[0.0000010000000000],USD[0.0000000005658359],USDT[0.0000000006358652] |
| 01113076 | CHZ[0.0000001000000000],USD[0.0067066326100000],USDT[0.0000000078538137] |
| 01113080 | AAVE[41.8279019999916150].0967000000000000],BNB[15.2649524763632718],BNT[0.0855443119515024],BTC[54.7475687262806000],ETH[1.8393861500000000],ETHW[0.0004183500000000],FTM[0.0000000075000000],LINK[0.0660369995735400],LUNA2[0.0000000121652096],LUNA2_LOCKED[0.0000000283854890],LUNC[0.0026490000000000],MATIC[0.0000000004621288],RSR[3.5882044000000000],SNX[0.0000000051755764],UNI[0.0380044124990400],USDI-497606.5362711950574954],USDT[-280818.1936787581198042],WBTC[13.3795762419841225] |
| 01113081 | TRX[0.0000010000000000],USD[53194153662624240],USDT[0.0000000800000000] |
| 01113082 | FTT[0.0000009000000000] |
| 01113097 | BTC[0.0000000041747000],ETH[0.0000000090000000],SOL[0.0000000094076283],SRM[113.0499783100000000],SRM_LOCKED[809.5798402900000000],USD[0.0000000099736253],USDT[0.0000000113029908] |
| 01113098 | AKRO[5.0000000000000000],BAO[9.0000000000000000],BTC[0.0030786900000000],DENT[6.0000000000000000],DOGE[394.6424354200000000],ETH[0.0000030500000000],ETHW[0.0000050500000000],EUR[245.3076340279971302],FTT[2.1555020700000000],HXRO[2.0180596300000000],KIN[3608310.5071048600000000],LINK[4.3305880000000000],TCJ[0.0000960000000000],RSR[2.0000000000000000],SHIB[2431833.8774876400000000],SOL[0.0000960000000000],STEP[0.0016858200000000],TRX[0.0119459400000000],UBXT[4.0000000000000000],XRP[260.1077561600000000] |
| 01113101 | USD[0.0000000074838644] |
| 01113104 | USDT[0.0000000053254900] |
| 01113105 | USD[25.0000000000000000] |
| 01113116 | BNB[0.0000000770000000],BNBBULL[7.9618820020050000],COMPBULL[18.1400000000000000],DEFIBULL[3.7216753790500000],ETHBULL[14.9369433021350000],FTT[3.1358358410319848],LINKBULL[48.7500000000000000],MATICBULL[111.7120196500000000],SOL[0.0000000005000000],SRM[63.5315406300000000],SRM_LOCKED[0.0118313100000000],STEP[0.0000000050000000],SXPBULL[9395.4281500000000000],USD[0.0112502405880426],USDT[0.0000000001625000],VETBULL[53.8300000000000000] |
| 01113119 | FTT[0.0000000050000000],USD[0.6089611359113397] |
| 01113131 | DEFIBULL[0.0000000035000000],USD[0.3957768137933781],USDT[-0.0000000040000000] |
| 01113137 | CQT[0.8372000000000000],KIN[9004.0000000000000000],SLRS[0.7008000000000000],TRX[0.0000470000000000],USD[0.0000001373736821],USDT[0.0221162079973363] |
| 01113139 | FTT[0.0000001000000000],USD[119.3953784881196360] |
| 01113140 | CQT[0.9302700000000000],ETH[0.0000324567296735],ETHW[0.0000324607115846],TRX[0.0000000000000000],USD[-0.0002119030148254],USDT[0.0000000034388359] |
| 01113142 | BNB[0.0077289800000000],BTC[2.8487962080000000],TRX[0.0108960000000000],USDT[27926.6283434397875000] |
| 01113151 | TRX[0.0000020000000000],USD[0.0214282813985057],USDT[0.0000000072816238] |
| 01113156 | ALICE[0.0000000142422000],BAND[0.0000000697944820],BTC[0.0000000062261355],FTM[0.2268600073357827],FTT[0.0718889433099392],LUNA2[0.0044285701950000],LUNA2_LOCKED[0.0103333304500000],LUNC[0.0098230000000000],MATIC[1.5247170305949754],MNGO[0.0000000086444148],RUNE[0.0054734094765724],SOL[0.0079020000000000],TRX[0.0000100000000000],USD[15.3187861366579071],USDT[0.0000694486613786],USTC[0.6268791300000000] |
| 01113160 | FTT[0.0000000061525995],SOL[0.0000000100000000],STEP[0.0000000328119321],USD[0.0000000769411178],USDT[0.0000000780193440] |
| 01113161 | FTT[261.1666021800000000],IMX[64.7876880000000000],USD[91.7003857171196680],USDT[14002.9646441905985930] |
| 01113162 | USD[0.0000003493977450] |
| 01113165 | ALGO[9.1610454200000000],AXS[0.0700872100000000],DAI[0.0670283400000000],ETH[-0.0000000026178545],FTT[0.0745626800000000],GMT[0.1139270900000000],LUNA2[0.0015750374630000],LUNA2_LOCKED[0.0036750874140000],LUNC[0.0064078000000000],NFT (397705188092079785)[1],NFT (444530707234602550)[1],NFT (469184032618778707)[1],SRM[0.7023510000000000],SRM_LOCKED[0.6129764000000000],TRX[0.3893250000000000],USD[2.8357096409858410],USDT[0.2295000000000000],XRP[0.0000000000833972] |
| 01113166 | APE[0.0132750000000000],ATOM[0.0016500000000000],AVAX[0.0000200000000000],BNB[0.0032863957323911],BTC[0.0000087000000000],CHZ[0.9750362500000000],ETH[0.0017893600000000],ETHW[0.0005778358299722],FTT[750.0001039400000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0000000320243095],LUNA2_LOCKED[0.0000074723380T1],LUNC[0.0697335935875001],NFT (328364849662280430)[1],NFT (387563727859775877)[1],NFT (408493275110558015)[1],NFT (427187926787264606)[1],NFT (438778895016243022)[1],NFT (480454784678427165)[1],NFT (564770496168501655)[1],NFT (569911164184688370)[1],SOL[0.0058557800000000],SRM[0.7284195700000000],SRM_LOCKED[120.4434783500000000],SWEAT[0.3300000000000000],TRX[50.4300353000000000],USD[488.5437305464352650],USDT[0.0934264260000000] |
| 01113174 | SRM[0.5630149100000000],SRM_LOCKED[8.4369859000000000],USD[0.0000000033430000] |
| 01113176 | TRX[0.0000050000000000],USD[0.0312008240000000] |
| 01113180 | CQT[0.2448584832364800],USD[0.0000765099922576] |
| 01113186 | USD[1155.4483739700000000],USDC[10.0000000000000000] |
| 01113188 | USD[0.0000000338319267],USDT[51.1345686927726112] |
| 01113189 | BTC[0.0000000090000000],FTT[139.6435131260158822],MAPS[0.6519119000000000],USD[0.0073441319030548],USDC[804.1825844800000000],USDT[2.2845645210500000] |
| 01113191 | FTT[0.0000000502390900],SLP[9.9860000000000000],USD[0.0000000021535474] |
| 01113193 | ETH[0.0000000291720000],ETHW[0.0001904019153692],FTT[908.0043205000000000],NFT (331683479852276218)[1],NFT (536215042781964717)[1],NFT (565454468962372181)[1],USD[0.0003500000000000],SRM[7.5175499000000000],SRM_LOCKED[101.5624501000000000],TRX[0.0000040000000000],USD[2.1061311242714010],USDT[2.4537508529824845] |
| 01113197 | TRX[0.0000010000000000],USD[3.6191348850000000],USDT[1.2773378618961192] |
| 01113199 | USDT[1.7758466400000000] |
| 01113200 | ALGO[3.2617934800000000],ATLAS[216.6327582400000000],BAO[1.0000000000000000],BNB[0.0000000933200000],CONV[313.0442311400000000],GBP[0.0000000060075338],HUM[0.0000000022234594],KIN[1.0000000000000000],SOS[3199369.5079700000000000],SPELL[3814.3103399641230000],TRX[1.0000000000000000],UBXT[279.5856584900000000],USD[0.0000000071079673],USDT[0.0000000007282656],XRP[0.0000000059755529] |
| 01113203 | DOGE[0.9980600000000000],FTT[5.5961348000000000],TRX[0.0000020000000000],USDT[0.6085744694450000] |
| 01113209 | BTC[0.0106151800000000] |
| 01113211 | BNB[0.0003940000000000],FTT[0.0058842100000000],NFT (361874877918300982)[1],NFT (387650097761662240)[1],NFT (462389508156990826)[1],NFT (470106261587194884)[1],NFT (516721995913341738)[1],NFT (570944680755858620)[1],USD[15.1833884400000000] |
| 01113212 | USDT[0.0000000087055322] |
| 01113220 | TRX[0.0000000000000000],USD[-1.0969578366417533],USDT[1.6936449500000000] |
| 01113222 | BTC[0.0000000754794500],FTT[0.0000000071633112],SOL[0.0000000050000000],USD[0.0000000075397936] |
| 01113227 | USD[30.0000000000000000] |
| 01113234 | 1INCH[0.0000000338322688],AKRO[0.0000000454228002],ALGO[0.0000000379500550],ALICE[0.0000000571534241],APE[0.0000000900937655],APT[0.0000000978766446],ATOM[0.0000000366580311],BAL[0.0000000536280081],BAND[0.0000000049138651],BAT[0.0000000087318480],BICO[0.0000000094125768],BNB[0.0000000002000000],BTC[0.0000000205919978881],CHR[0.0000000417396842],CHZ[0.0000000071472567],CRV[0.0000000097745470B],CRO[0.0000000005987818],DENT[0.0000000000316390B],DOGE[0.0000000047746000],DYDX[0.0000000046897968],EOS[0.0000000000000000000],ETH[0.0000000044361532],ETH[0.000000000000000000],ETHW[0.00000000444207T2],GMT[0.00000000004449915],KNC[0.0000000002268944]2,LEO[0.0000000018171878],LTC[0.00000005176184],LUNA2[0.0039452959600000],LUNA2_LOCKED[0.0092156963800000],MANA[0.0000000069684944],MAPS[0.0000000003022271],MATIC[0.0043352179332227],MBS[0.0000000000083337],MKR[0.0000000004062743],NEAR[0.0000000619991076],OXY[0.0000000089770745],PSG[0.0000000084894306],RAY[0.0000000072160750],REEF[0.0000000297415068],REN[0.0000000004482776],SAND[0.0000000694473328],SHIB[0.0000590945457],SLP[0.0000000055457],SOL[0.0000000944317],SPELL[0.0000006540647],TONCOIN[0.000001360177],TRX[0.0000002325230],UMEE[0.00000000533141],USD[0.0000000204070762],USDD[0.0000000019808865],USTC[0.0000000029874832],WAXL[0.00000003401618],XPLA[3.5531286373513],XRP[0.00000007984043],YGG[0.00000005854864],ZRX[0.0000000431585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113236 | KIN[2.000000000000000],SHIB[1377790.024800220000000],UBXT[1.000000000000000],USD[0.000000125570526],USDT[0.000000000000162] |
| 01113238 | TRX[0.000010000000000],USD[0.000000051599856],USDT[0.000000024675709] |
| 01113246 | FTT[0.002208526923292],MATICBULL[0.098868400000000],USD[0.038456091541254],USDT[0.000000046899757] |
| 01113249 | BNB[0.000000042249484],ETH[0.000000006850686],USD[5.430177114974487,USDT[0.000003687425072] |
| 01113250 | BTC[0.000967090000000],USD[2.565358651735739],USDT[0.151115186531751] |
| 01113268 | AKRO[1.000000000000000],AUD[42.628084537057164],DENT[2.000000000000000],DOGE[0.000015150000000],KIN[16.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.030287711288854] |
| 01113280 | SOL[0.000007000000000],USD[1.747708399190000] |
| 01113282 | EUR[0.000000058288492],USD[0.009218951645000] |
| 01113284 | ETH[0.000000064686536],SOL[0.049990500000000],USD[0.000000042928366],USDT[0.000000105983140] |
| 01113286 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000003292946],DENT[3.000000000000000],KIN[3.000000000000000],MATIC[0.000000033937224],UBXT[1.000000000000000],USD[0.000000048370509] |
| 01113289 | AUD[258.240592000351583],KIN[0.201211260000000],USD[0.000192475191488] |
| 01113290 | MER[569.601000000000000],TRX[0.000020000000000],USD[25.699185220000000],USDT[0.000000047962394] |
| 01113293 | BNB[0.000444640000000],BTC[0.000026000000000],SOL[0.000034810000000],USD[0.003331608589627],USDT[0.586015360000000] |
| 01113306 | TOMO[1.062139380000000],USD[0.000000087052220] |
| 01113308 | BAO[1.200058850000000],BTC[0.000000004291316754],ETH[0.000028105998627],ETHW[0.000026105998627],EUR[0.010462465033478],HNT[0.000000001554736],MANA[0.013184716943714],USD[0.000000250730015] |
| 01113309 | AUD[0.036165276377973],BAO[4.000000000000000],DENT[1.000000000000000],MATIC[0.000237960000000],SNX[0.000042010000000],USD[0.000001216181000],USDT[0.000000072735800],YF[0.000000100000000] |
| 01113313 | USD[0.008848261410000] |
| 01113314 | USD[0.004764230407852],USDT[0.000000048786397] |
| 01113318 | BNB[0.013000000000000] |
| 01113325 | BNB[0.000000088784800],SOL[0.000000047750400],TOMO[0.000000001763530],USD[0.000001766836850] |
| 01113327 | TRX[0.000030000000000],USD[0.000094222985220] |
| 01113334 | TRX[0.000030000000000],USD[-0.047354877987798],USDT[3.720000000000000] |
| 01113339 | NFT [367256297262304010][1],NFT [563942969709160270][1],USD[0.000000063120072] |
| 01113342 | FTT[0.000000048185060],USDT[0.000000030195556] |
| 01113343 | USD[0.066819381376471],LUNA2[0.468713672900000],SWEAT[63.056750300000000],USD[0.005468393013570],USDT[0.000000031607500] |
| 01113345 | USD[0.004413382993507],USDT[0.000000005544000] |
| 01113346 | SOL[0.000000078272740],STEP[0.000000100000000],TRX[0.000050000000000],USD[0.000000015171982],USDT[0.000000056632478] |
| 01113348 | ATLAS[6.283361500000000],CLV[0.082000000000000],ETH[0.006560004862540],FTM[0.095870067610693],FTT[156.173860270000000],HT[0.041588631089571],NFT [316823964188428977][1],NFT [333337011096838933][1],NFT [335468257971033707][1],NFT [407627604584149642][1],NFT [474294674959346][1],NFT [576223873639419861],POLIS[0.041230510000000],TRX[0.000791000000000],USD[0.030495132164462],USDT[0.518901423150380] |
| 01113349 | BAO[1.000000000000000],DOGE[73.618797260000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000093372870] |
| 01113351 | BAO[1.000000000000000],DOGE[40.189073830000000],KIN[40022.390148330000000],USD[0.000000051594391] |
| 01113354 | USDT[0.000000021399400] |
| 01113357 | BNB[0.119916000000000],BTC[0.000009440000000],ETH[0.011991600000000],ETHW[0.011991600000000],LTC[0.059958000000000],TRX[0.000030000000000],USD[29.470356300000000],USDT[0.005217000000000] |
| 01113359 | ATOM[0.000000100000000],AVAX[4.205798363591000],LUNA2[1.175642138000000],LUNA2_LOCKED[2.743164988000000],SOL[0.000000007783000],USD[2.379503414363556],USDT[13.491729690000000] |
| 01113361 | ETH[0.003883200000000],ETHW[0.003883200000000],USD[0.046195062500000] |
| 01113362 | BNB[24.289207462984810],BTC[0.000000005428590],ETH[1.030482601913470],ETHW[1.030482601913470],FTM[103.385334000000000],FTT[3545.750743710000000],GMT[132.637070377871960],GST[0.001700000000000],INDI[4000.000000000000000],MSOL[0.000000036370133],NFT [300423350917466353][1],NFT [310471503294105819][1],NFT [331585476117842057][1],NFT [366631442934202684][1],NFT [396987815579393317][1],NFT [423397301450105019][1],NFT [426957064778256314][1],NFT [449284354995565840][1],NFT [451205209878428313][1],NFT [463269719768045732][1],NFT [469542883556907264][1],NFT [556571787062516][1],SLP[2.768115372213701],SRM[167.255078050000000],SUSHI[0.000000604276511],UNI[505.909019987319900],USD[116.890207567601420],USDT[102.392211442282300],XPLAI[1000.000000000000000] |
| 01113364 | USD[25.000000000000000] |
| 01113368 | ETH[0.000261500000000],ETHW[0.000261500000000],SOL[0.100000047500000],USD[0.000000565744674] |
| 01113369 | ETH[0.000000042144700],ETHW[0.000000031465700],HKD[0.000000049447366],TRX[-0.000000402029248],USD[0.000000081024371],USDT[0.000000044509842] |
| 01113375 | USD[7.262589640000000] |
| 01113376 | BAO[1.000000000000000],DOGE[144.373699190000000],EUR[0.000000023889230],KIN[1.000000000000000],TRX[210.282193650000000] |
| 01113380 | FTT[0.120359061466976],NFT [512579510673878007][1],NFT [515013502840420854][1],SRM[0.077457600000000],USD[0.000000289087958] |
| 01113383 | BEAR[0.000000023891115],BULL[0.000000004723328],USD[0.000000227902112],USDT[0.000000289087958] |
| 01113385 | USD[0.000000118879420],USDT[0.000000097085236] |
| 01113388 | TRX[0.000040000000000],USDT[2.292000000000000] |
| 01113390 | USD[30.000000000000000] |
| 01113392 | USD[0.706088509000000] |
| 01113397 | BTC[1.376361811797440],FTT[988.845544000000000],SRM[67.434259750000000],SRM_LOCKED[337.158905830000000],USDT[630.141087398126495] |
| 01113400 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.016381940000000],BTC[0.000000020000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[21.000000000000000],RSR[3.000000000000000],SHIB[17.991781900000000],SXP[34.008607590000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000013635155] |
| 01113402 | SOL[0.357879040362963],USD[0.000009644102] |
| 01113409 | ADABULL[0.000004695550000],BNBBULL[0.000000034200000],USD[0.000000045082426],USDT[0.000000091787344] |
| 01113423 | EMB[10451.049700000000000],ETH[0.000002100000000],ETHW[0.000002100000000],USD[0.291901755000000] |
| 01113427 | BNB[0.009884570000000],BTC[0.012737288558650],FTT[0.050187910243971],KIN[429708.030000000000000],SOL[0.001816348120000],USD[0.744630783436958] |
| 01113428 | ALICE[0.043900000000000],APE[0.022812161766620],BTC[0.000008500000000],ETH[0.000465000000000],ETHW[0.000465000000000],LINK[0.094440000000000],MATIC[0.998000000000000],RSR[4.986000000000000],SUSHI[0.243500000000000],TRX[0.000050000000000],USD[5679.725189015610,71],USDT[1990.000000010263189] |
| 01113434 | 1INCH[0.000000034793785],ALPHA[0.000000897686665],ASD[0.000000025229977],BCH[0.000000009000000],DAI[0.000000029152814],ETH[0.000000057337419],EUR[200.000000651524452],FBJ[0.000000064500000],FTT[0.000000033292],GRT[0.000000068330280],KNC[0.000000509208176],LEO[0.000000038938218],LTC[0.000000089052637],LUNA2_LOCKED[0.000000001232471],MKR[0.000000097691600],OMG[0.000000041798852],REN[0.000000089719069],RUNE[0.000000043021155],SRM[24.135603600000000],SRX_LOCKED[82.935774950000000],SXP[0.000000001327360],XRP[0.000000006334552],USD[0.00000011156],USD[0.000000077227218],USDC[12652.551162970000000],USDT[0.000000001327360],XRP[0.000000006334552] |
| 01113435 | FTT[26.994600000000000],SOL[0.008282490000000],TRX[0.000029000000000],USD[0.007375147014500],USDT[0.000000005000000] |
| 01113440 | BNB[0.000000000991600],BTC[0.000000005932584],USDT[0.000010808740664] |
| 01113446 | DOGE[0.036211690000000],TRX[0.000030000000000],USD[0.008411228562948],USDT[1.780000024191649494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113450 | SHIB[80960.000000000000000],USD[0.0000000094829200],USDT[0.0000000051643380] |
| 01113454 | DOGE[0.0000000094132350],LINK[0.0000000006819157],USD[0.0000000461482229] |
| 01113455 | BTC[0.0000000060000000],FTT[0.0000000003666006],LTC[0.0014355924373216],SOL[0.3099442000000000],USD[0.0000473262324731],USDT[0.0269973410140248] |
| 01113458 | USD[198.5033623696897142],USDT[0.0000000064595400] |
| 01113460 | EUR[0.0000000039154112],USD[0.0016149579422199] |
| 01113463 | BTC[0.0000928600000000],COPE[427.9280560000000000],ETH[0.0019000000000000],ETHW[0.0019000000000000],FTT[42.3994430000000000],SOL[14.2920900000000000],USD[1518.8219086445411607] |
| 01113469 | TRX[0.0000020000000000],USD[0.4572100667223774],USDT[0.0000000042958728] |
| 01113471 | EUR[0.0000000084320907] |
| 01113474 | ASD[2.0852100000000000],AUD[0.0000004122886323],AVAX[0.0084600000000000],EDEN[0.1000000000000000],GMX[0.0098540000000000],HMT[1.4124000000000000],LOOKS[1.8580000000000000],PERP[160.0686000000000000],TRX[0.0015720000000000],USD[216.9078690828191067],USDT[1807.6152618579197453] |
| 01113476 | NFT [3322153374944452031][1],NFT [5565225022244334267][1],USD[0.0000000050000000] |
| 01113478 | FTT[0.0690850000000000],TRX[0.0000200000000000] |
| 01113481 | USD[30.0000000000000000] |
| 01113483 | LUA[1735.1529000000000000],TRX[0.0000040000000000],USDT[0.0098000000000000] |
| 01113489 | ATLAS[8.8372000000000000],BEAR[745.2100000000000000],LINK[39.1925520000000000],USD[-90.6007673558096919000000000],USDT[1.5349114050000000] |
| 01113492 | TRX[0.0000000059254099] |
| 01113496 | BTC[0.0000000011870915],USDT[0.0000447408464865] |
| 01113501 | BNBBULL[0.0000000054500000],BTC[0.0000000078062000],BULL[0.0000000053900000],ETHBULL[0.0000000021500000],SRM[1.4160148000000000],USD[15.0641112398885851],USDT[1405.6511700081135691],XRP[0.0000000050000000] |
| 01113514 | ATLAS[6030.0000000000000000],BULL[-0.0000000042000000],DOGEBULL[-0.0000000010100000],ETHBULL[-0.0000000017500000],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],TRX[0.0000040000000000],USD[0.0000119298464690],USDT[0.0000000065000000],USTC[8.0000000000000000] |
| 01113518 | BTC[0.0000000050000000],ETH[0.0000000050907024],FTT[0.0000000100000000],SRM[0.1305344700000000],SRM_LOCKED[0.6503135200000000],USD[29.3951386905815017],USDT[0.0000000029722198] |
| 01113524 | EDEN[709.5559682000000000],FIDA[0.9852000000000000],FTT[87.1897332000000000],SRM[116.1053181400000000],SRM_LOCKED[1.7925415400000000],TRX[0.0000300000000000],USD[1723.7841607986500000],USDT[326.6868200000000000] |
| 01113526 | ETH[0.0001541351657900],ETHW[0.0001541351657900],FTT[0.0425155000000000],MER[8.4999480000000000],NFT [4826958749619023061][1],RAY[0.7089270000000000],SOL[0.0093374400000000],TRX[0.0000500000000000],USD[0.0076059415874800],USDT[0.0000000011153100] |
| 01113527 | USD[5.3240422300000000],USDT[0.0000000027654926] |
| 01113529 | FTT[155.5665085000000000],USD[549.6542000000000000] |
| 01113532 | BTC[0.0000054510240000],USD[3.3950946025500000] |
| 01113534 | USD[30.0000000000000000] |
| 01113535 | ETH[0.0489657000000000],ETHW[0.0489657000000000],SAND[57.0000000000000000],USD[3.1405087800000000] |
| 01113537 | BTC[0.0000000080825086],FTT[0.0234044727324819],SRM[0.0686387400000000],SRM_LOCKED[0.3671434400000000],USD[0.0012733717242005],USDT[-0.0000000002750000] |
| 01113550 | ATLAS[0.0000000030600000],ETH[0.2730427802159319],ETHW[0.2730427802159319],USD[0.0637987200000000] |
| 01113551 | USD[0.0200024939320705] |
| 01113552 | USD[25.0000000000000000] |
| 01113553 | FTT[0.0500000000000000],SRM[5.0725596000000000],SRM_LOCKED[19.2874403400000000],USD[7.2161158805165964],USDT[0.0000000020000000] |
| 01113554 | TRX[0.0000030000000000] |
| 01113559 | USD[0.0000000022653270] |
| 01113562 | TRX[0.0000030000000000] |
| 01113568 | ATOM[0.0096740000000000],AVAX[0.0015940000000000],BTC[0.3354025800000000],CRV[0.0519400000000000],DOT[0.0053845000000000],FTT[150.8000000505095875],LINK[0.3384635000000000],POLIS[0.0573774900000000],SNX[0.0119560000000000],SOL[0.2500000000000000],SRM2[0.6085554700000000],SRM_LOCKED[19.2480944500000000],TRX[0.0003100000000000],USD[1.0343891530856101],USDT[0.0042220332945000] |
| 01113574 | BTC[0.0000000030000000],ETHW[0.0534842800000000],LUNA2[0.1138318709000000],LUNA2_LOCKED[0.2656076988000000],LUNC[24787.1295504000000000],USD[-5.1972935344665350] |
| 01113575 | ATLAS[11739.9867000000000000],TRX[0.3981860000000000],USD[0.9801090794878811],USDT[203.3809532890802968] |
| 01113576 | APE[0.0000000030540086],BTC[0.0000000040700061],ETH[0.0000000094763770],ETHW[0.0000000094763770],FTM[10.0000000000000000],FTT[35.0952500000000000],GOG[-0.0000001288060000],GST[0.0812213900000000],LUNA[5.9515221940000000],LUNA2_LOCKED[13.8868851200000000],NEAR[0.0686500000000000],NFT [3117769011119721770][1],SOL[0.0000000000483620],USD[0.0980109079487881],USDT[203.3809532890802968] |
| 01113579 | BTC[0.0351934077600000],DOGEBEAR[202.0000000002450000000],ETH[1.5045178000000000],ETHW[1.5045178000000000],FIDA[0.0005000000000000],FTT[155.0725970000000000],SOL[1.0000000000000000],SRM[9.9981570000000000],USD[307.5395002964195433],USDT[0.3712401932077600] |
| 01113580 | AVAX[0.0000000100000000],FTT[0.0000000043751394],NFT [3467040133145414034][1],NFT [3510935101167192455][1],NFT [4791901513771955291][1],SOL[0.0000001000000000],TRX[0.0000590000000000],USD[-0.0000001319031807],USDT[0.0000000022017472] |
| 01113582 | BTC[0.0000050500000000],ETH[0.0002397000000000],FTT[25.3000000000000000],LUNC[0.0000000096988500],NFT [3027147571097026751][1],NFT [3465061710831948121][1],NFT [4269120057636793661][1],USD[0.0153914000048129] |
| 01113584 | FTT[155.0967920000000000],TRX[10000.0000040000000000],USDT[1.3999710925000000] |
| 01113585 | USD[0.0000000078103048] |
| 01113586 | RAY[0.9993350000000000],TRX[0.0000020000000000],USD[-0.0952131743502563],USDT[3.4279154548191823] |
| 01113588 | FTT[25.0000000000000000],USD[828.2519909094750000000000000] |
| 01113590 | ETH[0.0000000009297022],MATIC[0.1000000000000000],NFT [3621508108028865763][1],NFT [4945835445312885503][1],SOL[542010212002591968][1],TRX[0.7235942626043700],USD[0.7204232927767167],USDT[0.0000000065053612] |
| 01113592 | ETHW[0.0007784600000000],FTT[0.0501451515404748],TRX[0.0000010000000000],USD[0.0000000792530026],USDT[0.0000000074581725] |
| 01113593 | BAO[21440.1337864300000000],KIN[80739.5726275000000000],USD[0.0000000000049031] |
| 01113594 | TRX[0.0000030000000000],USD[0.1085517550100000],USDT[0.0136180296271168] |
| 01113595 | USD[0.0000000228548937],USDT[0.0000000043641950],USTC[0.0000000080000000] |
| 01113600 | AUD[0.6086825455861952] |
| 01113606 | SOL[0.0000000035134400],USD[0.0000015867901963] |
| 01113607 | ATLAS[7304.1209540600000000],CONV[37442.9620000000000000],CRO[230.0000000000000000],DOT[10.0985400000000000],ETHW[5.6802824000000000],FTT[1.1000000000000000],IMX[53.2000000000000000],RAY[14.0000000000000000],SRM[11.0000000000000000],STARS[1119.0000000000000000],USD[0.0034804445760544],USDT[1.0387768400000000],XRP[0.8700000000000000] |
| 01113615 | BNB[0.0000000262193352],BTC[0.0000000087318544],ETH[0.0000000173747348],FTT[0.0000000082816765],TRX[0.0000000049561186],USD[-0.0000011920453285],USDT[0.0000000013107346],XRP[0.0000000077304889] |
| 01113619 | FTT[0.1028982900000000],TRX[0.0007770000000000],USD[0.0000000022250000],USDT[2.5319881400000000] |
| 01113625 | SRM[1.3888564600000000],SRM_LOCKED[5.0465482100000000] |
| 01113634 | BNB[0.0000000020000000],ETH[0.0000000072116611],FTT[0.0000000090823490],SOL[0.0000000011966904],USD[0.0000012303239205],USDT[0.0000000012389990] |
| 01113636 | ATLAS[10369.2422440000000000],CQT[8385.0000000000000000],FTT[181.0764829000000000],LUNA2[0.0805693138500000],LUNA2_LOCKED[0.1879050656000000],LUNC[17544.1377202500000000],RAY[85.1751821800000000],SRM[74.9776999930000000],USD[0.0004080000000000],TRX[0.0004400000000000],USD[0.2443123 9029775651],USDT[0.0855130852038576],XPLA[8316.0098580000000000],XRP[0.6000000000000000] |
| 01113638 | USD[0.5211024392500000] |
| 01113641 | PUNDIX[0.0372027700000000],USD[1.8422016489732604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113642 | USD[0.0000000069815452],USDT[0.000000005000000] |
| 01113646 | USD[0.000000007897439],USDT[0.0000000091728176] |
| 01113647 | MATIC[0.00000000124000000],USD[0.000000287823587] |
| 01113648 | USDT[5.95481016000000000] |
| 01113649 | BAO[1.00000000000000000],BTC[0.0008596800000000],DOGE[16.47761057000000000],ETH[0.01403480000000000],ETHW[0.01403480000000000],TRX[1.0000000000000000],UBXT[1.00000000000000000],USD[0.0100691857765723] |
| 01113652 | BNB[0.0000153200000000],BTC[0.0000003400000000],CEL[0.9092115100000000],ETH[0.00601440000000000],ETHW[0.00979010000000000],EUR[0.6847644600000000],FTT[54.5916204594609135],LTC[0.008133000000000000],LUNA2[0.1231860879000000],LUNA2_LOCKED[0.2874342052000000],LUNC[27347.5720365500000000],MER[2.40302 28800000000],NEAR[0.0007506500000000],POL[63.0006452600000000],RAY[0.35019200000000000],SRM[0.31527277000000000],SRM_LOCKED[1.48730744000000000],TRX[1.80000000000000000],USD[1050.5118315787202321],USDT[0.15876653531857773] |
| 01113662 | BTC[0.0000039916250000],ETH[0.000393604179138],ETHW[4.5243596404179138],USD[9.3523348100000000],USDT[0.000000078797555] |
| 01113667 | ETH[0.000001600000000],ETHW[0.000001600000000],EUR[41.033702990399946],SHIB[321.7848773000000000],USD[0.000000015516590] |
| 01113674 | BNB[0.0034055500000000],ETH[0.000000048193900],SOL[0.0000000072499400],TRX[0.000000009345277],USDT[0.000001079531010] |
| 01113676 | BNB[0.0001612604000000],USD[0.0012335209169825],USDT[0.000000009500562] |
| 01113692 | USD[0.0061850299050000] |
| 01113698 | USD[0.0000000055900600] |
| 01113699 | ADABEAR[1640135310000000000],ADABULL[0.0000000021000000],AUD[0.0001024190173739],BNB[0.1190702580000000],BTC[0.0772225496993293],COMPBULL[0.0000000050000000],EOSBULL[95.3608600000000000],ETCBULL[0.0000000026000000],ETH[0.0128645447000000],ETHBEAR[46285.5000000000000000],ETHBULL[0.0 265.15061112552199535],USD[0.00000000114182051],VETBULL[0.0000000060000000],WBTC[0.0000000085000000],XLMBULL[0.0000000060000000],XRP[14.1890401000000000] |
| 01113704 | SOL[0.020000000000000] |
| 01113706 | EUR[0.000002156887256] |
| 01113707 | FTT[0.0000000416000000],USD[30.000001900500365],USDT[-0.0000000036289176] |
| 01113708 | FTM[0.0042581700000000],TRX[0.0000050000000000],USD[0.0023910170875802],USDT[0.0000000077487434] |
| 01113718 | ATLAS[0.00000000023841860],BNB[0.0035045600000000],BTC[0.0000905460810182],DFL[0.000000066800000],ETH[0.000003095000000000],ETHW[0.00030949944970],FTT[0.0795976762615088],HKD[0.0000000424044436],SAND[0.0000000027010098],SRM[13.2993492100000000],SRM_LOCKED[77.7363878100000000],USD[4545.5235122 9229680045],USDT[418.6852078146098188] |
| 01113724 | SOL[0.0000000259341772],USD[0.0496730900000000] |
| 01113725 | FTT[1.1407680647000000] |
| 01113726 | AVAX[0.0000000089605617],BTC[0.0000000160783062],ETH[- 0.5670798580523721],ETHW[0.2352618532677837],FTT[150.0700000000000000],GBP[3.6992721366489171],MSOL[0.0000000090094897],RAY[0.0000000033638085],SOL[0.0000000027663623],SRM[371.1304240000000000],USD[1351.1913827301704568],USDC[1626.3829809900000000],USDT[0.0000000002849813] |
| 01113730 | USD[17.7226844390995841] |
| 01113731 | TRX[0.000003000000000],USD[0.2712892473015000] |
| 01113738 | NFT (497430336105670036)[1],USD[25.0000000000000000] |
| 01113739 | USD[2.5664529354000000],XRP[0.8060000000000000] |
| 01113741 | FTT[0.0000000027640000],NFT (300898513179383987)[1],USD[0.0000000250827618],USDT[0.0000001069777738],XRP[1.1018513600000000] |
| 01113744 | ETH[0.0950000000000000],ETHW[0.0950000000000000] |
| 01113748 | SOL[0.0933416000000000],TONCOIN[146.8000000000000000],USD[3.1173665876993640] |
| 01113749 | TRX[0.0000000000000000],USD[-4.4133942191238308],USDT[37.3502025200000000] |
| 01113750 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000017241599],KIN[8.0000000000000000],TRX[1.0000000000000000] |
| 01113754 | RAY[0.0001436780000000],XRP[0.0002829510000000] |
| 01113757 | ADABULL[0.0000000021550000],BNBBULL[0.0000000054800000],BTC[0.0001913563000000],BULL[0.0000000147985000],DOGEBULL[0.0000000098725000],ETH[0.0000000007500000],ETHBULL[8.3011646525650000],FTT[25.9827100000000000],LINKBULL[0.0000000080000000],MATICBULL[0.0000000035000000],USD[3010.1053703036279 110],USDT[29.8646738735537206] |
| 01113759 | FTT[5231.9092140000000000],LUNA2[0.0000000173683740],LUNA2_LOCKED[0.0000000405262059],LUNC[0.0037820000000000],NFT (385025555257490718)[1],TRX[0.9710330000000000],USD[4999.0000000129378783],USDT[0.1404732510276282] |
| 01113760 | USD[25.0000000000000000] |
| 01113767 | TRX[0.0000010000000000],USD[0.5996720500000000],USDT[0.0000000076860430] |
| 01113768 | ETH[0.0008849000000000],FTT[0.0000000089559992],RAY[0.0000000100000000],SOL[0.0000000042016327],TRX[0.0003600000000000],USD[-0.6650362111159350],USDT[0.0000005016793308] |
| 01113772 | AXS[145.0235034817527100],BOBA[3983.1000750000000000],BTC[0.0000000015911591],CEL[4693.2600537375543448],ETH[0.0000000041099200],ETHW[0.0008967586213400],FTT[750.1488810198489528],GBTC[751.7980745596308800],LUNA2[0.0701969539200000],LUNA2_LOCKED[0.1637928925000000],MNGO[2180.0000000000000 00],RAY[2137.3904213657913570],RUNE[3240.1723843290521600],SOL[0.0000000094416601],SRM[818.9810127900000000],SRM_LOCKED[7.9225691900000000],USD[0.0000001135812401],USDT[0.0000000039866059],USTC[9.9367181100000000],XRP[82514.6041379556350700] |
| 01113773 | POLIS[0.0000000002000000],USD[0.0000005519620],USD[0.0000006301524341] |
| 01113774 | FTT[0.0000000038583400],SOL[0.0056810617014660],TRX[0.0000110000000000],USD[10144.4557068600484456],USDT[0.0000000001046359] |
| 01113776 | USD[-0.0009201485539209],XRP[0.1383879500000000] |
| 01113777 | ETH[0.0000000900000000],ETHW[0.0000000900000000],FTT[0.0000000048960976],LTC[0.0000000020000000],TRX[0.0000000040000000],USD[0.0000000095941668],USDT[695.3818330836233328],XRP[0.5974400000000000] |
| 01113779 | USD[30.0000000000000000] |
| 01113780 | USDT[1.0000000000000000] |
| 01113793 | SOL[0.0000000714430000] |
| 01113798 | FTT[0.0000000070000000],FTT[162.0950648300000000],PAXG[0.0000000005000000],TONCOIN[0.0000000553536000],USD[195.4232182021634838],USDT[261.5203404094049911] |
| 01113799 | TRX[0.0000010000000000],USDT[1.8469631088750000] |
| 01113800 | NFT (397322926671662167)[1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],USD[0.0914940600000000],USDT[0.0139892800000000] |
| 01113808 | AKRO[3.6010567200000000],BAO[37.0000000000000000],BAT[0.0709861000000000],BNB[0.0000003800000000],CHZ[0.3097725300000000],CONV[13.7544373500000000],CUSDT[0.0944976500000000],DENT[11.0000000000000000],DOGE[0.2691852600000000],EMB[0.0496125600000000],ETH[0.0000001800000000],ETHW[0.0000001800000 000],FIDA[0.0006479300000000],KIN[766.9871549600000000],MANA[0.0006445800000000],MATIC[0.0086484100000000],MTL[0.0201368800000000],REEF[0.0148439200000000],RSR[5.0371251500000000],TRX[0.0037397900000000],UBXT[11.1308587800000000],UNI[0.0007374 400000000],USD[0.0182652707819769],XRP[0.0003295000000000],ZRX[0.3901179000000000] |
| 01113810 | BTC[0.0000000004608750],BUSD[1242.4607881600000000],ETH[4.07500000211635044],ETHW[0.0000000889350044],FTT[300.0604255191371600],LDO[2621.0000000000000000],LUNA2[0.1514797157920000],LUNA2_LOCKED[0.3534526703100000],LUNC[941.7567320000000000],SOL[0.0000000100000000],SRM[36.4283450900000000],SR M_LOCKED[419.6104459000000000],SYN[6677.0467400000000000],TRX[0.0000012000000000],USD[1.7348926771701781],USDC[88463.6006186400000000],USDT[0.0000000089604076],USTC[20.8304750000000000],WBTC[0.0000000287500001] |
| 01113811 | USD[0.0044041558509872],USDT[0.0010544258216588] |
| 01113812 | ETH[0.0452900000000000],SRM[16.8323170800000000],SRM_LOCKED[58.9991637000000000],USD[0.0000000950000000] |
| 01113813 | FTT[0.0620681854378344],USD[0.0000000075000000] |
| 01113816 | FTT[0.0812878845746676],SOL[-0.0000000008589859],SRM[0.7714208600000000],SRM_LOCKED[4.8438127400000000],USD[0.0995594873433280],USDT[0.0000000020000000] |
| 01113817 | ETH[0.0014015000000000],ETHW[0.0014015000000000],FTT[0.0994015000000000],TRX[0.0000110000000000],USD[0.0000001572311116],USDT[0.0000001899521813],XRPBULL[0.9348485000000000] |
| 01113819 | AUDIO[70.5867992000000000],COMP[1.3226672615200000],FTT[75.0000000400000000],USD[14.2317083658425388],USDT[609.0000000273111440] |
| 01113822 | USD[0.0000000125756662],XRP[-0.0000000208341191] |
| 01113829 | BTC[0.0850000000000000],FTM[0.8864400000000000],FTT[0.0201000000000000],USD[0.0001462810161968],USDT[0.9482607559599027] |

Schedule DAC No. Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113831 | EUR[0.000000815594318],FTT[87.883146230000000],TRX[0.000010000000000],USDT[0.000002452496197] |
| 01113833 | FTT[0.000000100000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USDT[0.000000025000000] |
| 01113837 | BTC[0.000004143256000],NFT [305864018559326107](1),NFT [413206644421583065](1),NFT [451151022629830622](1),NFT [454128019147121885](1),NFT [461291789309148082](1),USDT[1.3714145950000000] |
| 01113844 | USDT[0.000000096642768] |
| 01113845 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000024872711] |
| 01113847 | USD[0.011894131682559B],USDT[0.000000068870814] |
| 01113852 | BTC[0.000000105000000],USD[0.006658095150685A],USDT[-0.0048624015104856] |
| 01113858 | BLT[1536.737306440000000],BTC[0.000059440000000],FTT[1064.810333580000000],SRM[6.626654100000000],SRM_LOCKED[163.969170100000000],TRX[0.000010000000000],USD[-24.8865175780616393],USDT[498.3755000019000000] |
| 01113859 | APT[20030.589255100000000],FTT[293.476434170000000],MER[1.181386708874225000000000],SOL[20.009751100000000],SRM[96.724358790000000],SRM_LOCKED[432.3735209400000000],USD[276888.1469548246289055] |
| 01113861 | FTT[0.000000100000000],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],USD[0.000000090000000] |
| 01113863 | ETH[1.544697910000000],ETHW[1.544697910000000],FTT[49.399883200000000],USD[1277.3982680436660788] |
| 01113866 | BNB[0.000000066249288],CEL[0.000000001172528],DAI[0.000000005348000] |
| 01113868 | FIDA[56.989170000000000],TRX[0.000004000000000],USDT[100.9495100000000000] |
| 01113869 | DOT[0.097272360000000],FTT[0.084674000000000],USD[0.035567014315000],USDT[0.6810767563700000] |
| 01113870 | RAY[22.983900000000000],TRX[0.000001000000000],USD[0.495089110500000],USDT[0.0025300000000000] |
| 01113871 | AAVE[0.000000002000000],ADABULL[1.122593077340936],BEAR[0.000000087845232],BTC[0.022641471481754],BULL[0.000000187972215],DOGE[0.000000032743125],DOGEBEAR2021[0.000000136435736],DOGEBULL[0.000000066094180],ETH[0.000000088334400],ETHBEAR[0.000000091879609],ETHBULL[0.0000001234311146],FTT[0.000000030716282],LINKBULL[714.068372954419125],SHIB[1000000.000000000000000],SOL[3.378260230000000],USD[0.000135107024013],USDT[0.000000179261577] |
| 01113873 | USD[0.000000200000000] |
| 01113874 | AUD[-4.8038744920304258],BTC[0.000129322000000],FTT[150.394101737544178],LUNA2[0.137804337800000],LUNA2_LOCKED[0.3215434549000000],LUNC[30007.184693484016700000],SRM[13.777928500000000],SRM_LOCKED[76.3394675800000000],USD[0.000000110820016] |
| 01113875 | ETH[0.000000067052000],USD[0.000000000661225000],USDT[0.065994290225061] |
| 01113877 | BTC[0.037480610000000],USD[0.003345359500097500] |
| 01113878 | BOBA[0.000000004905150],NFT [354983724317564160](1),USD[0.000018413924785] |
| 01113879 | BTC[0.000000067096138],TRX[0.000003000000000],USD[-0.0026020323952500],USDT[0.028270863570407] |
| 01113880 | ETH[0.072537724987121B],ETHW[0.072537724987121B],EUR[1252.4585910000000],FTT[55.800000000000000],MATIC[867.292533997366772B],SOL[0.007112940000000],SRM[0.1532982800000000],SRM_LOCKED[1.5182215800000000],USD[0.032897592384356] |
| 01113884 | BTC[0.975750370000000],EUR[0.001925266439475],USD[0.0000001814915111] |
| 01113888 | BAO[2.000000000000000],BTC[0.001421970000000],DOGE[144.618069600000000],ETH[0.032875730000000],ETHW[0.032875730000000],KIN[2.000000000000000],TRX[79.119063030000000],UBXT[1.000000000000000],USD[0.004574067982025] |
| 01113892 | FTT[0.031068520000000],USD[0.415899639000000],USDT[1.308460130000000] |
| 01113895 | CHZ[209.958000000000000],DOGEBEAR2021[0.082941900000000],FTM[162.967400000000000],TOMO[89.551880000000000],TOMOBULL[9805.785700000000000],TRX[469.835502000000000],USD[-10.4568164400000000],USDT[0.000000025265350] |
| 01113898 | RAY[16.966770000000000],USD[0.224100000000000],XRP[3.999240000000000] |
| 01113901 | ALPHA[0.000000004332364],BNB[0.000000004832454],BTC[0.006684760494011],FTT[0.000332872509098B],RAY[0.000000005945240],SOL[0.000000082878984],USD[-0.0001588455692773],USDT[0.000000019101702],XRP[0.000000046526556] |
| 01113906 | SRM[2.014601830000000],SRM_LOCKED[13.105398170000000],USD[0.000000010267259S] |
| 01113907 | CHZ[0.000000015520000],FTT[0.000000100000000],SOL[0.000000046322058B],USDT[0.000000153227829],USDT[0.000000020382315] |
| 01113908 | SOL[0.000000009332500],TRX[0.000003000000000],USD[0.063089568660825],USDT[0.5246834788597287] |
| 01113909 | FTT[4.893490000000000],LTC[0.009000000000000],OXY[0.944000000000000],USDT[0.203125618400000] |
| 01113911 | FTT[0.046160240000000],TRX[0.000010000000000],USD[0.082513190000000],USDT[4.061616740702372] |
| 01113913 | USD[5.415621214500000],USDT[0.000000116048716] |
| 01113914 | EOSBULL[861200.000000000000000],SXP[1578.688995000000000],USD[0.000000022325088],USDT[22.3340708541500000] |
| 01113916 | BNB[0.000000032607773],BUSD[27.596561960000000],COMP[0.000000006000000],FTT[0.000000052407341],USD[0.000000008208735],USDT[0.000000163454033] |
| 01113924 | AUD[0.000000048557262],BTC[0.000000011502875],ETH[0.000000025000000],FTT[0.000000104519431],SOL[0.000001000000000],TRX[0.000017000000000],USD[0.000000036326393],USDC[923.380530400000000],USDT[0.000000063551016] |
| 01113925 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],HKD[0.007264420000000],KIN[8.000000000000000],UBXT[4.000000000000000],USD[0.004531329188731],USDT[0.000000061966492] |
| 01113930 | FTT[0.000000100000000],USD[0.000000086083178],USD[0.000000069323529] |
| 01113931 | BNB[0.000000064980000] |
| 01113932 | FTT[0.068181650000000],MER[0.441040000000000],RAY[0.380295000000000],TRX[0.000050000000000],USD[26.4616223268209242],USDT[0.000002168360025] |
| 01113934 | APT[0.009303600000000],USD[0.026308546997041Z] |
| 01113937 | AMPL[0.000000007670210],TRX[0.135017000000000],USD[0.004985126138204],USDT[9311.982854303305709B] |
| 01113939 | SRM[0.705680420000000],SRM_LOCKED[5.294319580000000] |
| 01113942 | ETH[0.000000062145100],TRX[0.000010000000000],USD[0.055121420936482],USDT[0.000000137777974] |
| 01113944 | FTT[0.000000090857200],USD[0.000000046083246] |
| 01113945 | BULL[0.000000044730000],FTT[0.077000000000000],USD[2.5588352892715391],USDT[-0.000000000769600] |
| 01113947 | BNB[0.000000044953400],BTC[0.000000028799],TRX[0.000000037418866] |
| 01113948 | BNB[0.000000053925120],DOGE[0.000000000979335],FTT[0.101394521821052],MER[0.000000006049965],RAY[0.000000115381525],RUNE[0.000000034293050],USD[0.000000093601754],USDT[0.000000034955742] |
| 01113949 | KIN[3562.311246993857305],USD[0.083983200000000],USDT[0.000020000000000] |
| 01113955 | AUD[0.026965803690136],USD[0.206955766369082],USDT[0.000000021967116] |
| 01113956 | BTC[0.000000083761000],FTT[25.095750000000000],SOL[0.002708220000000],TRX[0.000010000000000],USD[987.309084857417824D],USDT[0.0078570000000000] |
| 01113957 | BTC[0.001800000000000],USD[2.662341832000000] |
| 01113958 | USD[0.000000091933470],USDC[0.160567270000000] |
| 01113959 | ETHBULL[0.000054311000000],FTT[0.054933723273410],TRX[0.242737000000000],USD[0.0347346818332805],USDT[39.8424285113000000],WAXL[0.7500000000000000] |
| 01113962 | ETH[0.000010000000000],ETHW[0.000010000000000],FTT[1572.147352930000000],SRM[21.074621130000000],SRM_LOCKED[296.5653788700000000],USD[4.718851498129184],USDT[0.5674790467065869] |
| 01113972 | DOGE[10.042641678252211],USD[0.000000026218886] |
| 01113974 | EUR[943.141975027150500],FTT[157.969980000000000],RAY[2000.000000000000000],USD[2219.0743662497652092] |
| 01113976 | BTC[0.000000083569844],CRO[0.000000032817094],GBP[0.000000099831429],RUNE[0.000000084355261],SHIB[0.000000000000000],SRM[0.000000018904150],USD[0.000000129334021],USDT[0.000000088105072] |
| 01113977 | BTC[0.819852090000000],ETHW[0.000344000000000],FTM[0.532200000000000],SOL[0.003786000000000],USD[85.1255101348948263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01113979 | TRX[0.40000100000000000],USDT[0.0094499011876240] |
| 01113980 | FTT[0.02100000000000000],TRX[0.00000100000000000] |
| 01113987 | TRX[0.00000300000000000],USDT[10.00000000000000000] |
| 01113994 | BNB[0.00000001000000000],MATIC[0.07774480000000000],TRX[0.00003000000000000],USD[-0.018682865363973],USDT[0.0037862203620914] |
| 01113998 | ATLAS[3.27000000000000000],BTC[0.00000001000000000],FTT[0.07013000000000000],HGET[0.00415000000000000],HKD[0.0013674862805898],MEDIA[0.00817500000000000],STEP[0.05066000000000000],TRX[0.93021100000000000],USD[2022.8368344854035022],USDT[35945.1069652705772320] |
| 01114100 | LTC[1.00927623000000000],SOL[3.32682203000000000],TRX[340.23649016000000000],USD[0.00000095744454499],USDT[1961.0000000083801716],XRP[156.13123713000000000] |
| 01114004 | USD[25.00000000000000000] |
| 01114016 | BTC[0.00010000000000000],SRM[68.95968000000000000],USD[6.88745308000000000],USDT[6.05505565000000000] |
| 01114017 | CQT[2776.00000000000000000],FTT[173.18522765000000000],SRM[165.89512950000000000],TRX[0.00020000000000000],USD[0.03992586168064000],USDT[502.1511960852000000] |
| 01114018 | ETH[0.00000010000000000],TRX[0.99282700000000000],USDT[1.0546904407500000] |
| 01114022 | BTC[0.06745752831182000],CRO[4230.00000000000000000],DFL[11980.00000000000000000],ETH[0.00058689130485000],ETHW[0.0005858914638000],FTT[44.18375270000000000],GALA[5230.00000000000000000],LRC[800.00000000000000000],LTC[0.00268720000000000],SAND[100.00000000000000000],TRX[0.10000700000000000],USD[2.98143065073302241],USDT[642.8390774917267287] |
| 01114026 | USD[0.000000083615707] |
| 01114027 | USD[1.37804038000000000] |
| 01114028 | KNC[16.40000000000000000],LUNA2[15.66243995000000000],LUNA2_LOCKED[36.54569322000000000],LUNC[1604579.13000000000000000],SOL[0.76681024000000000],SRM[43.50035984000000000],SRM_LOCKED[0.38162616000000000],STARS[50.00000000000000000],TRU[4499.90435800000000000],USD[116.1733326133039278],USTC[1174.0000000000000000] |
| 01114031 | AUD[10.00000000000000000] |
| 01114033 | BTC[0.00130100792900000],USD[0.6525961369356032],USDT[1.2020560235545800] |
| 01114035 | BTC[0.000012462964800],ETHBEAR[569791.00000000000000000],USDT[0.01028326800000000] |
| 01114036 | TRX[0.00004000000000000],USD[0.0000000022879116],USDT[0.000000071529558] |
| 01114037 | BTC[0.000000000600000],FTT[0.3894541094576748],MATH[0.06044200000000000],UBXT[0.55039500000000000],USDT[0.000000032809198] |
| 01114039 | BNB[0.20069451000000000],SOL[15.3222887629694400],USD[0.000010397499683] |
| 01114041 | BAO[3.00000000000000000],KIN[1.00000000000000000],USD[0.000000081459114],USDT[0.000000034306983] |
| 01114045 | ATOM[40.0081128996178142],AVAX[0.0000000046201570],BAO[2.00000000000000000],BTC[0.0100048205266266],CHZ[0.00000000900020000],CRO[0.0000000070308375],DAI[0.00000000042500000],ETH[-0.0000000029181973],ETHW[0.1019811469496621],EUR[1.1509368319011532],FTM[0.0000102351375000],KIN[1.00000000000000000],MATIC[0.0000000067455189],PAXG[0.00000000200430000],SOL[0.5871336356291486],USD[-0.0000003857569109],USDT[0.0000000140890134] |
| 01114046 | DOGE[0.0000000083141575],USD[0.0064965581544400] |
| 01114047 | FTT[0.0000000047144865],RAY[0.0000000039314075],USD[0.00000004437186],USDT[0.000000038032575] |
| 01114048 | FTT[156.86810565000000000],SOL[229.15657276000000000],SRM[1.34302069000000000],SRM_LOCKED[0.01697931000000000],USD[1501.0260925239414040],USDT[10.3550104975000000] |
| 01114052 | DOGE[126.30932800000000000] |
| 01114056 | ALICE[0.00000854000000000],BTC[0.00000001000000000],CAD[0.000745070266418],CUSDT[0.0000000015478752],IMX[0.00002636000000000],SAND[0.000000094381080],SHIB[0.0000000083377328],SOL[0.00006200000000000],TLM[0.000000093806134],USD[0.00000061858072],USDT[0.004732001007486],XRP[0.00449600000000000] |
| 01114061 | BTC[0.0000000010039900],TRX[0.0000080073501610] |
| 01114062 | FTT[0.00000000050548210],NFT[407336094165422470][1],NFT[486891343913838516][1],SRM[1.08413339000000000],SRM_LOCKED[8.0627363000000000] |
| 01114063 | AGLD[0.0000000032500000],ATLAS[0.000000019526035],BTC[0.00000009230000000],FTT[0.0000000077964588],SOL[0.00000001000000000],USD[0.0000000834243942] |
| 01114069 | SOL[0.0000000028875100] |
| 01114073 | APE[0.0000000096308952],BTC[0.000000011667696],DOGE[0.000000003283744],GBP[0.00000000047635191],GBTC[0.00000001824378],SHIB[10.37859154000000000],TRX[0.00000001824378],USD[0.000000078122415] |
| 01114076 | BTC[0.000000111924685],ETH[0.00000000086000000],FTT[0.00000001516285],SOL[0.000000025960000],USD[0.0034402911435472],USDT[0.000000180761880] |
| 01114079 | BNB[1.0664966123041900],BTC[0.0763300767510444],ETH[0.4673151246615300],ETHW[0.4650609214530000],FTT[25.56835135000000000],GBP[0.0000000088695273],MATIC[0.000000086595000],RAY[60.14840305000000000],SOL[48.97070478000000000],SRM[102.05290092000000000],USD[1.9303086879074968] |
| 01114082 | FTT[8.80000000000000000],USDT[929.440619228000000] |
| 01114090 | FTT[0.00000006200952],USD[0.8248755804200940],USDT[0.0000000073375000] |
| 01114091 | SOL[0.0000000079187500] |
| 01114096 | LTC[0.01145386000000000] |
| 01114099 | TRX[0.00002000000000000],USD[-1.2118427504725000],USDT[3.41000000000000000] |
| 01114102 | AAVE[0.00285579500000000],BNB[3.0928419594942400],BTC[0.05458273000000000],ETH[5.00025000000000000],FIDA[0.00200000000000000],FTT[514.6352272025414406],LTC[0.000000006006547],LUNA2[0.0036028441290000],LUNA2_LOCKED[0.0084066363000000],MATIC[3.00000000000000000],POLIS[0.09396089941640266],SOL[0.00000000469000000],SRM[0.38730000000000000],SRM_LOCKED[27.79501800000000000],SUSHI[0.0000000028460800],USD[-2011.7303641578837321],USDT[0.00000001536726],USTC[0.51000000000000000] |
| 01114103 | USD[2.45792161000000000] |
| 01114105 | APT[0.000000004708153],BNB[0.0000000014421000],BTC[0.000000071495662],ETH[0.00000002000000000],SOL[0.000000074000000],TRX[0.0001900977454940],USD[0.000000472326722],USDT[0.000000042187728] |
| 01114115 | FTT[155.00000000000000000],USD[600.0000000155860000] |
| 01114116 | FTM[0.78475000000000000],TRX[0.00000200000000000],USD[0.0000000052501621],USDT[0.000000019074448] |
| 01114120 | USD[300.39243530250000000000000000] |
| 01114121 | FTT[0.04340635000000000],USD[1.2051889768989872],USDT[0.0000000221072882] |
| 01114123 | BTC[0.00008125000000000],DOGE[0.38500000000000000],ETH[0.00094971000000000],ETHW[0.00094971000000000],FTT[0.03150500000000000],USD[0.000000074650000] |
| 01114127 | ETH[0.00000001000000000],USDT[0.0000000025275623] |
| 01114129 | BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000168424899733],USDT[0.0000058955519518] |
| 01114132 | USD[0.00047482997500000] |
| 01114136 | FTT[0.002764207023700],NFT[384077722786248600][1],NFT[462485182562281929][1],SHIB[0.000000051850139],SOL[0.00118500000000000],USD[1.3887287517947568],XRP[0.000000009578160] |
| 01114137 | BADGER[0.000000006000000],BAL[0.00000000300000000],BTC[0.00000007000000000],BULL[0.0000000007040000],COMP[0.0000000067800000],MKR[0.000000094000000],SOL[0.0000000600000000],USD[0.000000061033327],USDT[0.000000026084990] |
| 01114138 | FTT[0.000000020000000],SRM[1.67430683000000000],SRM_LOCKED[13.32569317000000000],TRX[0.00003000000000000],USD[0.8633856449320000],USDT[0.000000001536526] |
| 01114139 | BTC[0.0000512183662500],USD[0.0081524074005564],USDT[13.49233469300000000] |
| 01114141 | FTT[150.00000000000000000] |
| 01114142 | DOGEBEAR2021[0.00832630000000000],DOGEBULL[0.2577690116000000],USD[0.0877457784912900] |
| 01114145 | TRX[0.00002000000000000],USDT[0.0000000025000000] |
| 01114148 | USD[2102.56236262000000000] |
| 01114150 | TRX[0.00003000000000000],USD[1.521838910814775],USDT[-1.3288766473802572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01114157 | BTC[0.0060474790000000],FTT[0.0001124451300000],LINA[40.0000000000000000],LTC[0.0400000000000000],LUNA2[0.0392376458800000],LUNA2_LOCKED[0.0915545070500000],LUNC[8544.0800000000000000],USD[-93.5129129860081072],USDT[0.0000000077009489] |
| 01114159 | FTT[0.0000001000000000],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],TRX[0.0000010000000000],USDT[0.0000000053000000] |
| 01114161 | BAO[5.0000000000000000],BTC[0.0000000042122257],DENT[2.0000000000000000],ETH[0.0289662000000000],EUR[0.0005161377889484],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075004453] |
| 01114165 | SXPBULL[7.1949600000000000],TRX[0.3000040000000000],USD[0.0483976450000000] |
| 01114171 | BNB[0.1500000000000000],CEL[0.0906034162551800],ETH[0.0000000074871200],LUNA2[30.6453682900000000],LUNA2_LOCKED[71.5058593500000000],USD[0.0000000072369320],USDT[0.0000000748451100],USTC[4338.0000000000000000] |
| 01114172 | FTT[36.9373761500000000],GBP[0.0000000048370566],USD[0.0000001661371765],USDT[18.7015396810000000] |
| 01114173 | AKRO[49.5244700200000000],ALC[420.0279727200000000],ALPHA[13.5330713100000000],AMPL[1.6787647787621135],ASD[12.9923778800000000],ATLAS[16.4389334100000000],AUDIO[2.8395756600000000],BADGER[0.3016677600000000],BAO[2937.5444515500000000],BAT[0.0000823200000000],BCH[0.0207938300000000],BOBA[0.3987682600000000],BRZ[27.9393474000000000],BTT[27587167.2697298200000000],C98[44.5879428200000000],CEL[1.9862861200000000],CHZ[8.3126091000000000],CITY[0.3158536400000000],CONV[92.0705502000000000],CRO[133.0875336145080000],CRV[2.4263327500000000],CUSD[7523.6640459200000000],CVC[12.5192170300000000],DAWN[3.9815101300000000],DENT[481.8849639400000000],DL[54.2005975564000000],DMG[38.6334037500000000],DODO[35.1749309000000000],DOGE[23.4549715622280000],DOT[0.2218338900000000],DYDX[0.0035042500000000],FIDA[1.5515024000000000],FRONT[6.1630919800000000],GALA[21.5109742285170000],GENE[0.0715527800000000],HGET[0.7708636000000000],HXL[0.2178927300000000],HXRO[21.6483930000000000],IN TER[1.5778294500000000],JST[92.7581496300000000],KIN[1.0523439000000000],LOOKS[2.9637753500000000],LRC[0.5134252300000000],UA[45.6545675700000000],MANA[7.2872829300000000],MAPS[13.4554367800000000],MATH[9.4897641700000000],MEDIA[0.1846949000000000],MER[8.1087057800000000],MNGO[3.7002135900000000],MTA[9.5319757000000000],MTL[0.0000737300000000],NEAR[0.3761539000000000],OMG[0.4113405500000000],ORBS[38.1411123200000000],XY[9.9127987300000000],PERP[0.1931365600000000],PROM[0.4683840300000000],PUNDIX[3.7102777500000000],RAMP[17.3673369000000000],RAY[0.5431162800000000],REEF[76.8149103600000000],REN[5.8777038700000000],RSR[305.2070637300000000],RUNE[0.5495522200000000],SAND[0.6448846300000000],SHIB[454223.5799180000],SLP[192.0000000000000000],STARS[0.9299531200000000],STEP[4.2541010400000000],STETH[0.0022416693866529],STMX[373.0870219000000000],SUN[198.3822750600000000],SUSHI[0.2128479200000000],SXP[5.5600590200000000],TLM[5.5606087300000000],M[466.7293173200000000],TRX[28.5620592500000000],TRYB[113.6120969200000000],UBXT[16.0000000000000000],USD[0.0000000016043206],WAVES[0.0139082900000000],WRX[5.3570580500000000],XAUT[0.0064717900000000],XRP[0.0000132100000000],YFI[0.0002470300000000],YFII[0.0031046600000000],ZRX[5.8347244300000000] |
| 01114174 | USD[0.6665546166057680] |
| 01114175 | INDI_IEO_TICKET[1.0000000000000000],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0000001290000000],USDT[0.0000000263223280],YGG[0.2400000000000000] |
| 01114176 | GBP[0.0000000471451530],USD[0.0000000000047040],XRP[7.6986932100000000] |
| 01114178 | CEL[0.0000000014354200],STEP[0.0000001000000000],USD[0.0518151281954614],USDT[0.0014504687142996] |
| 01114182 | AUD[0.0000000056481080],BNB[0.0000000800000000],BTC[0.0000000154328],DOGE[0.0000000023207608],FTT[0.0000000096007449],RUNE[0.0211667799691312],SHIB[1150268.6794265861864076],SOL[0.0000000078948904],SRM[0.0308756288010760],SRM_LOCKED[0.1105534000000000],USD[-0.4945042346949556],XRP[0.0000000069942061] |
| 01114183 | ADABULL[100.9808100000000000],ALGOBULL[1247448167.9870000000000000],ASDBULL[50.4904500000000000],ATOMBULL[1002810.4298100000000000],BSVBULL[1247762.8800000000000000],CHFBULL[1000738.5926700000000000],COMPBULL[815.0451120000000000],DEFIBULL[25.0152462000000000],EOSBULL[1600694.1000000000000000],ETCBULL[14800.3729494900000000],ETHBULL[50.3204373000000000],GRTBULL[15074767.3653860000000000],HNCBULL[2527752.9566728600000000],LINKBULL[114984.5292150000000000],LTCBULL[1220.7680100000000000],MATICBULL[461.1123720000000000],MKRBULL[20.0061981000000000],OKBBULL[1200.0739380000000000],SHIB[3330.0000000000000000],SLP[9.7834000000000000],SOL[0.0074160000000000],SUSHIBULL[8798779.8670000000000000],SXPBULL[62193235.5326524000000000],THETABULL[300.0529791600000000],USD[0.1068661816569000],TRXBULL[1350.8070900000000000],USD[306.0706441806614911],XLMBULL[50.0904810000000000],XRP[867.1036000000000000],XTZBULL[1129999.1593590000000000],XTZBULL[1491.7200000000000000],ZECBULL[200.0619810000000000] |
| 01114187 | USD[0.0000005547150],USDT[0.0000016646447290],XRP[1.3210502000000000] |
| 01114193 | USD[1.8909038300000000] |
| 01114197 | USD[25.0000000000000000] |
| 01114198 | KIN[1.0000000000000000],SHIB[8754011.1281590800000000],USD[0.0000000000001182] |
| 01114200 | AKRO[7.0000000000000000],AUD[0.0000000800000000],BADGER[0.0053263500000000],BAO[33.0000000000000000],DENT[11.0000000000000000],ETH[0.0000081359883 72],ETHW[32.0000000000000000],KIN[32.0000000000000000],OXY[0.0010380800000000],RSR[5.0000000000000000],SOL[4.0923747680605414],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.4266966476929580] |
| 01114202 | TRX[0.0000060000000000],USD[-0.1393249350000000],USDT[0.1400000069593324] |
| 01114203 | USD[25.0000000000000000] |
| 01114205 | AUD[0.0000000902496652],CRV[0.0038400000000000],DOGE[34833.3582300000000000],FTT[300.0795157625720000],SOL[100.6086009506952300],USD[1.3540671768505672],USDT[2.6257732979758506] |
| 01114208 | USD[25.0000000000000000] |
| 01114213 | FTT[0.0410160000000000] |
| 01114214 | APT[0.0040122860067300],AVAX[0.0000564200000000],BNB[0.0000071955130072],ETH[0.0000002689353787],HT[0.0000000018147200],MATIC[0.0043521320500600],NFT[4205950688428442 69][1],NFT[4289118630229285693][1],NFT[4577896831216374481][1],SOL[0.0010407696736096],TRX[0.0039621483692995],USD[0.0061021060083641],USDT[0.2528234811027213] |
| 01114216 | EMB[4086.0000000000000000] |
| 01114217 | BNB[0.0000000803107361],BTC[0.0000000165535681],BUSD[1.8288755000000000],CHF[0.0000065109803351],ETH[0.0000007038401975],FTT[25.0000000666631996],LUNA2[0.0000000250000000],LUNA2_LOCKED[1.3151695720000000],USD[0.0000001808498],USDT[0.0002103666629220] |
| 01114218 | USD[0.0023419827146880] |
| 01114220 | TRX[0.2741870105445530],USD[-0.0561658452731816],USDT[0.0912995382324739] |
| 01114223 | USD[25.0000000000000000] |
| 01114227 | USD[0.0000000081106128] |
| 01114228 | AMPL[0.0000001928608],BNB[0.0000001000000000],BTC[0.0000455250636784],ETH[0.0006765900000000],FTT[0.0000000062502544],SOL[0.0000001000000000],TRX[0.0007780000000000],USD[0.1409200989285683],USDT[0.0000353025282059] |
| 01114231 | TRX[0.0000020000000000],USD[0.0463995960000000],USDT[0.0000000087140] |
| 01114237 | BNB[0.0000005581274],BTC[0.0000008263200],ETH[0.0000001920956],FTT[0.0000000437682 6],RAY[0.0000000903900000],SOL[0.0000000194712200],USD[0.000000043975111] |
| 01114240 | USD[-0.0022356042226658],XRP[0.0010209000000000] |
| 01114242 | USD[0.0000003932655636] |
| 01114246 | ETH[0.0193047813029868],ETHW[0.0193047813029868],USD[0.1284454800000000],USDT[0.8077329256526700] |
| 01114254 | RAY[205.8558000000000000],TRX[0.0000020000000000],USD[0.0000000091738880] |
| 01114255 | SOL[0.0004976078224000],USDT[0.0388118750000000] |
| 01114259 | BNB[0.0000000003593574],USD[0.0754319752770122],XRP[0.1505000000000000] |
| 01114266 | ETHBEAR[10240643.8256513000000000],TRX[0.0000030000000000],TRXBEAR[7485029.9401197600000000],USD[0.0000000000000162],USDT[0.0000000096387191] |
| 01114269 | NFT[3710484177927729381][1],NFT[4306663109890371][1],USD[30.1034659950000000],USDT[4.3312752400000000] |
| 01114272 | DYDX[0.0000001783147 9],EUR[0.0000000215952 73],LTC[0.0000000473717 00],LUNA2[9.9968846290000000],LUNA2_LOCKED[23.3260641400000000],LUNC[464728.1000000000000000],SRM[0.0000000043600000],USD[0.0001315474076725],USTC[1113.0000000000000000] |
| 01114274 | IMX[157.7684400000000000],TRX[0.0000020000000000],USD[0.4998736800000000],USDT[0.0000000077861120] |
| 01114275 | APE[0.9998100000000000],ETHW[0.0002101700000000],FTT[25.1971120000000000],NFT[4870575153512333 35][1],NFT[5105183833910486 61][1],SOL[0.1530185839104866][1],USD[0.1332659257099431],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0001300000000000],USD[0.0000000048750000] |
| 01114276 | FTT[2.0000000000000000],SHIB[10262526.3681440306891152],SOL[7.5193262100000000],TRX[0.0000010000000000],USD[-0.8799368696240086000000000],USDT[0.0000000089045218] |
| 01114277 | BTC[0.0000034200000000],SND[0.0000000750000000],USD[0.0000000691948 81] |
| 01114280 | DENT[0.0000002000000000],EUR[0.0000000355171 08],GBP[0.0005536200000000],USD[0.0000000041773901] |
| 01114283 | USD[0.0000000554156 01],USDT[0.0000000009085448] |
| 01114288 | BAO[4.0000000000000000],ETH[0.0000000649529 32],COIN[0.0674211600000000],DENT[1.0000000000000000],ETH[0.0086242200000000],ETHW[0.0085147000000000],GBP[0.0000122449602870],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0047990774713 57],XRP[21.6595720000000000] |
| 01114291 | ETH[0.9999908338507 87],LUNA2[0.1347405408000000],LUNA2_LOCKED[0.3143945953000000],LUNC[29340.0364502000000000],NFT[2939978174409795 29][1],NFT[3144139159427 43336][1],NFT[4097050382650004 99][1],USD[1034.2020298498657725],USDT[1.5471550550899376] |
| 01114294 | FTT[5.5000000000000000],USD[7279.0756037286900000] |
| 01114296 | USD[0.5092000000000000],USD[5263.1952881900000000] |
| 01114299 | BTC[0.0000000010000000],ETH[0.0000000050000000],USDT[0.0000000085057040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01114300 | ETHW[0.070000000000000000],FTT[0.079160220000000000],JOE[0.000000100000000000],LOOKS[0.000000100000000000],USD[0.489852672710964],USDT[1.272402005846932 6] |
| 01114302 | AMPL[0.019451195469496],USD[0.848827615335958 8],USDT[0.0000000662151010] |
| 01114304 | SOL[2.259082630000000000],USD[-0.017828834601427],USDT[0.0087492940639350] |
| 01114305 | AVAX[0.000000057309827],BNB[0.000000003377701],ETH[0.000050734081850],ETHW[0.000050787777947],TRX[0.000000054000000],USD[-0.000490499633201],USDT[0.000000262710924] |
| 01114310 | BTC[0.002873317330952 2],ETH[0.000000007332276 0] |
| 01114313 | NFT [403574138921108818][1],NFT [443286609144601 25][1],USD[0.476950675000000000] |
| 01114314 | USD[30.000000000000000000] |
| 01114316 | BNB[0.000000007460852 4],FTT[0.000000003880000 0],MATIC[0.000000007581367],TRX[0.000002000000000000] |
| 01114317 | ETH[0.000087060000000 0],ETHW[0.000087060056703 6],USD[0.109574149514602 0],USDT[0.000000005550000] |
| 01114319 | BNB[0.000000001930000],TRX[0.000002000000000000] |
| 01114323 | KIN[9682.7000000000000000000],USD[0.008944598 66100000] |
| 01114325 | SOL[0.010965670000000 0],TRX[0.000003000000000],USDT[0.000000968404303 6] |
| 01114332 | DFL[0.000000010000000000],ETH[0.002128665370536 2],ETHW[0.000728665370536 2],FTT[0.080521246984999],SRM[1.2146365000000000],USD[0.000000007995616 3],USDT[0.0045241883944968] |
| 01114333 | FTT[0.090081320000000000],SOL[0.000000010000000],TRX[0.000813000000000],USD[0.000000000798907],USDT[0.376797808554543 6] |
| 01114337 | FIDA[0.136795680000000 0],FIDA_LOCKED[0.315747980000000 0],FTT[0.000000002935592 2],SRM[0.003954500000000 0],SRM_LOCKED[0.015590200000000 0],USD[0.007647403919954 58],USDT[0.000000009422694 8] |
| 01114338 | ETH[0.000580330000000 0],ETHW[0.000580330000000 0],SOL[0.000000007634210],USD[2.107161729270000 0] |
| 01114339 | DOGE[0.000000085987896],ETH[0.000000003056549],FTT[0.000000074249353],GMT[0.000000003600000],HT[0.000000005000000000],USD[0.000000010764170 9],USDT[0.000000008442718 0] |
| 01114341 | USDT[0.000000001653878 6] |
| 01114346 | ALGOBULL[56784.458000000000000],BEAR[952.256000000000000],BNB[0.000000002703485 6],ETHBULL[0.000000003600000],LTCBULL[0.136687888830055 3],TOMOBULL[14.804000000000000 0],USD[1.671883141275000 0],USDT[0.122130056900000 0] |
| 01114352 | FTT[25.9948000000000000000],SOL[122.556117850000000 00],TRX[0.005590000000000],USD[0.162267241560000],USDT[0.179880600000000 0] |
| 01114359 | USD[3.406115820000000000],USDT[0.000000074476478] |
| 01114360 | BCHBULL[5.387078100000000 00],DOGEBULL[0.003020639565000 0],SHIB[99781.5000000000000 0],USD[0.116570655460000 0],USDT[0.0062818500000000 0] |
| 01114362 | NFT [331180656871333055][1],TRX[0.000064000000000000],USD[0.004213832337000],USDT[0.07022622582572 21] |
| 01114364 | BNB[0.000000006654455 2],HT[0.000000039686009],LTC[0.000000001098460 0],LUNA2[0.000000215520304],LUNA2_LOCKED[0.000000050288071 0],LUNC[0.004693000000000],MATIC[0.000000095936493],NFT [432811318169874491][1],SOL[0.000000000204926],TRX[0.000006002800000],USD[0.000000007144800],USDT[0.0000007617824 27] |
| 01114370 | BTC[0.000000024600000],ETH[0.000000010000000],EUR[0.000001819207432 6],FIDA[0.000000023000000],FTT[7.562060940000000],RUNE[3.5767493537175285],SPELL[0.0000000087055060],USD[0.0000004385315607] |
| 01114374 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000000009607504 0],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1.2878769 19],XRP[475.4052985948931 58] |
| 01114376 | ETH[7.098623700000000],ETHW[7.098623700000000],FTM[1499.51265000000000 0],FTT[50.9906995000000000],SOL[33.304907321145750 2],USD[7044.577499340963704 1],XRP[299.945850000000000 0] |
| 01114380 | TRX[0.000002000000000],USD[0.0088566872648080],USDT[0.000000015171096] |
| 01114381 | 1INCH[78.141913494091 1600],BLT[154.0000000000000 00],BNB[1.517720592014410 0],DOGE[5431.881954390688 6300],EDEN[166.5000000000000 00],FTT[53.289901498228633 8],MATIC[1558.768689475828495 2],RAY[2267.593006300000000 0],SOL[24.2147144700000000],SRM[113.783910740000000 0],SRM_LOCKED[2.937093520000000 0],USD[2.577549394367100 0] |
| 01114382 | USD[0.131095723500000 0] |
| 01114385 | FTT[0.013430260000000 0],LINK[0.000000098504600],TRX[0.000040000000000],USD[-0.000000138634309],USDT[0.0000001228036 58] |
| 01114387 | ETH[0.000001400000000],ETHW[0.000000143836469 4],LUNC[0.000000100000000],USD[0.000012239721438 0],USDT[0.000000013827485 6] |
| 01114388 | ANC[0.393800000000000],ETH[0.000000100000000],NFT [427365556118804063][1],SOL[0.000000019879380],SXP[0.0942400000000000],TRX[0.000963000000000],USD[0.000000010975980 0],USDT[0.000000071558100] |
| 01114389 | USD[0.0000001682477 03],USDT[0.0000000920813 27] |
| 01114390 | ETH[0.0000005662423 00],ETH[0.0000000082859 34],MATIC[0.000000010000000],SRM[0.115255940000000 0],SRM_LOCKED[0.748101440000000 0],USD[0.0000000008069359] |
| 01114394 | ETH[0.0000000657652 17],REEF[0.000000003027260 0],TRX[0.000003000000000 0],USDT[0.000001490302598 0] |
| 01114396 | ATLAS[230.000000000000000000],DOGE[104.4353461700000000],GBP[0.000000004058044 2],RAY[103.9535450000000000],SNX[6.100610000000000 0],SRM[11.001100000000000],USD[0.000000094183468],USDT[0.0000000052500000],XRP[44.3208192900000000] |
| 01114398 | APE[0.000000047928446],BNB[0.000000304780795 0],DOGE[0.000000005077980],DOT[0.0000000043819888],FTM[0.000000085032582],SLP[0.000000001429207 7],SOL[2.000000004384846],USD[0.0000021252803713],USDT[0.0000000078637258] |
| 01114405 | USD[0.0063629622061704] |
| 01114406 | ALEPH[0.954340000000000],DOGE[710104.0000000000000 0],EDEN[3655.3265530000000000],FTT[1036.2000000000000000],IMX[21240.839461000000000],NFT [498503562255994234][1],SOL[-0.000038372431710 7],SRM[70.372793460000000],SRM_LOCKED[547.851576130000000 0],SUSHI[3021.5728900000000000],TRX[0.000020000000000],USD[46510.632868036260999000],USDT[21.970918331259753 9] |
| 01114409 | TRX[0.000002000000000],USD[10.765132640000000 0],USDT[0.0000000642628 00] |
| 01114410 | LUNA2[2.69784767500000000],LUNA2_LOCKED[6.295197242000000 0],TRX[0.000010000000000],USDT[0.0000000053440000] |
| 01114411 | ADABEAR[19986700.000000000000000000],ALGOBEAR[99934.005000000000000000],ALGOBULL[919388.200000000000000000],ALTBEAR[1199.202000000000000000],ASDBEAR[199867.000000000000000000],ASDBULL[4.966675000000000],ATOMBULL[349.903100000000000000],BALBULL[8.594281000000000],BCHBEAR[1698.869500000000000],BCHBULL[79.946800000000000000],BEAR[899.601000000000000000],BEARSHIT[2998.005000000000000000],BNBBEAR[6995345.000000000000000000],BSVBEAR[7994.680000000000000000],BSVBULL[53930.840000000000000000],BVOL[0.624453905000000],COMPBULL[0.999335000000000],DEFIBULL[0.499667500000000],DOGEBULL[0.0144903575000000],DRGNBULL[0.202865050000000000],EOSBULL[999.335000000000000000],ETCBEAR[1399069.000000000000000000],ETHBEAR[499667.500000000000000000],EXCHBEAR[189.873650000000000],LINKBEAR[599610.000000000000000000],LINKBULL[15.297093000000000],MATICBULL[2.086633500000000],MATIC[1499002.500000000000000000],SHIBMULL[3397.739000000000000000],SXPBULL[209.793850000000000000],THETABEAR[499667.500000000000000000],TOMOBULL[39992.1150000000000000000],TRX[0.000004000000000],TRXBEAR[229847.000000000000000000],TRXBULL[15.297093000000000],USD[10.504531400000000],USDT[0.1502917128284420],VETBEAR[119.92.0200000000000000],XTZBULL[112.796238000000000000] |
| 01114412 | EUR[50.000000000000000000] |
| 01114413 | BTC[0.003298090500000],ETH[0.086735914495524 1],ETHW[0.086735914495524 1],RAY[5.749597500000000 00],RUNE[7.998432500000000 0],SNX[1.999620000000000 0],USD[1.612633250000000 0] |
| 01114421 | ATLAS[127534.488000000000000],LINK[2.450980000000000 0],USD[0.959836540000000 0] |
| 01114425 | BTC[0.000700000000000 0],GALA[10.0000000000000000],MANA[45.9912600000000000],SOL[0.000000089086400],TRX[0.000004000000000],USD[0.000000015153094 7],USDT[0.000000007186432 6] |
| 01114427 | LUA[140.77184000000000000],TRX[0.000003000000000],USDT[0.0074000000000000] |
| 01114428 | USD[30.000000000000000000] |
| 01114434 | SRM[1.291365650000000 0],SRM_LOCKED[7.7086343500000000] |
| 01114440 | ETH[1.726044559766700 0],MER[0.974320000000000],OKB[0.0017821277435497],TRX[0.000034000000000],USD[0.000010315173027 5],USDT[0.0000000526161802] |
| 01114444 | BNB[0.006880477825614 2],ETH[0.000001400000000 0],ETHW[0.000001125000000],ETHW[0.004500000000000],FTT[0.012518906794301 5],FTT[0.004500000000000],LTC[0.000000008841 1743],NFT [317343988934202255][1],NFT [340961693819467052][1],NFT [440237421846767161][1],SRM[0.56406549000000000],SRM_LOCKED[7.303072900000000 0],USD[1030.968176670480323 2],USDT[3.000845890971248 4] |
| 01114450 | AUD[0.6877091684023298],BAO[1.000000000000000 0],DOGE[383.207650420000000 0],KIN[3.000000000000000 0],SHIB[252317.578097120000000 0],TRX[2.000000000000000 0] |
| 01114451 | BTC[0.000000039304456],CHZ[0.000000002822641 6],DOGE[0.000000065221446],DOGEBULL[0.000000085391145 2],ETH[0.000000003327879 0],SOL[0.000000085347649],SUSHIBULL[33586.944654130000000],TRX[0.000000013500968],USD[0.000000019142096 1],USDT[0.0000000074969231] |
| 01114452 | ETH[0.000001900000000],ETHW[0.000001900000000],NFT [338105881248541823][1],NFT [340652025303263572][1],NFT [361125196619063477][1],NFT [388359493495865756][1],NFT [457480473243751152][1],NFT [464955617889133328][1],NFT [561521043121569591],TRX[0.000001000000000],USD[0.000000145800000],USDT[14.3552605460000000] |
| 01114453 | USD[0.002403790811000 0] |
| 01114454 | FTT[25.0000000018874951],PSY[729.0000000000000000],USD[0.0256750649544587],USDT[0.000000003894875 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01114457 | USD[0.01168387675333000],USDT[0.000000009623802] |
| 01114461 | SUSHIBULL[47133.064963483300480],USD[0.000000075602022] |
| 01114465 | BAO[3.00000000000000000],BTC[0.00000000060632508],CEL[0.00000000811502323],ETHW[0.000008616391352],GST[0.002496917629653331],KIN[5.00000000000000000],REEF[1464.119306180834555571],SNX[0.00000005076526],SXP[1.00000000000000000],UBXT[2.00000000000000000],UNI[0.00000000804717],USD[0.00161475693808],VGX[0.00000036669353],XRP[0.00024265775792051] |
| 01114467 | DOGE[0.000000002846796551,ETH[0.0000000702686556] |
| 01114469 | USD[0.000013832043632011] |
| 01114470 | USDT[0.000510905516780] |
| 01114472 | FIDA[14.989500000000000000],HNT[5.496150000000000001,LTC[0.002282000000000000],RAY[6.9951000000000000001,USD[2.168422751500000001,USDT[2.259856095000000001] |
| 01114474 | BICO[4268.894645270000000],BNB[0.009883220000000001,ETH[0.0000000049384388],FTT[5710.355262050000000001,TRX[0.9939630000000000001,USD[0.000000087092730],USDT[0.174493203790514811] |
| 01114475 | DOGEBEAR2021[0.00030026000000001,USD[0.1398244419000000],XLMBULL[0.00006517500000000] |
| 01114481 | LINA[1250.000000000000000],MEDIA[0.469687450000000001,SHIB[99468.000000000000000001,STEP[14.5902910000000001,TRX[0.0000050000000001,USD[21.254304505000000001] |
| 01114491 | BTC[0.00000749998707],SOL[0.00000000345634041,USD[27.98104693415209921,XRP[193.379207184157220001] |
| 01114494 | TRX[0.00004000000000001,USD[9.0012102120000000] |
| 01114495 | EOS[0.007279746275856681,ETH[0.0000000071135144],FTT[0.12268876000000000001,USD[17.4239678566023003],USDT[17.800000007007859] |
| 01114507 | BNB[0.00000010905447,FTT[0.086999996007608511,UBXT[0.165124750000000001,UBXT_LOCKED[144.280434970000000001,USD[0.00000009333251211,USDT[0.000015234275171] |
| 01114510 | ETH[0.011997600000000001,ETHW[0.011997600000000001,MAPS[0.9430000000000001,USD[0.032335410000000001] |
| 01114511 | RAY[9.997800000000000001,TRX[0.00000400000000001,USD[13.918744574400000001,USDT[0.003546000000000001] |
| 01114512 | HKD[0.000000099119426],MATIC[0.800000000000000001,RAY[0.020813090000000001,TRX[0.0007770000000000],USD[0.641143680224299211,USDT[0.00000004266429711] |
| 01114513 | AKRO[1.00000000000000000],BAT[1.01638194000000000],DOGE[3682.144991140000000001,GBP[0.928936590054562911,KIN[3.00000000000000000],MATH[1.019670190000000001,RSR[1.000000000000000001,SHIB[3392570.194716750000000001,USD[0.0100000130565521] |
| 01114514 | ETH[0.000000050100000],TRX[0.000000000000000001,USD[0.00005454954258571,USDT[0.0087860000000000] |
| 01114518 | FTT[0.09164700000000000],USD[8.57030000600000000] |
| 01114519 | USD[25.000000000000000] |
| 01114522 | OXY[12.997530000000000001,RAY[12.999270000000000001,USD[78.5744230000000000] |
| 01114523 | EUR[0.00000005251265],TRX[0.00000300000000001,USD[0.00000016590662411,USDT[0.00000243959997] |
| 01114524 | BNB[0.00000001062518],BTC[0.00000030000000001,LTC[0.0410852197104600],TRX[0.000001000000000],UNI[0.04074028422341001,USD[1.070143423800032611,USDT[0.00000020207505911] |
| 01114528 | FTM[0.000000071900000],RAY[0.000000092076748],TRX[0.0000020000000001] |
| 01114532 | FTM[0.00000009600000001,STEP[0.000000008000000001,USD[0.000000036000000] |
| 01114533 | BTC[0.00101921400000001,FTT[836.369932449673010001,SRM[1.849449200000000001,SRM_LOCKED[212.681264360000000001,USDT[0.0202601545634894] |
| 01114534 | 1INCH[1228.23610892000000000],AGLD[1628.780504680000000001,ATLAS[9457.02720781000000001,AXS[23.6294150000000001,BIT[3176.350065320000000001,BTC[0.846047540000000001,C98[1703.584608130000000001,DOGE[4345.553878890000000001,FTT[324.009329460000000001,POLIS[94.763488550000000001,SOL[57.064874550000000001,SRM[1003.608354980000000001,SUSHI[900.008166250000000001,USD[868.077438221316] |
| 01114540 | BNB[0.00000000545125811,FTT[0.0583764913407747],TRX[0.00000100000000001,USD[48.372395074984985011,USDT[5.329925472230112011] |
| 01114542 | ADABULL[0.00000000256560001,DOGEBEAR2021[0.002447300000000001,FTT[1920.048806400000000001,MATIC[14316.000000002560463711,SRM[23340.081163510000000001,SRM_LOCKED[509.880618420000000001,USD[-9180.00118950892534351,USDT[0.00000009990800631,XRPBULL[0.00000000680000001] |
| 01114544 | USD[25.000000000000000] |
| 01114545 | ALGOBULL[98403842.221789683300000],EOSBEAR[0.00000000053512],EOSBULL[0.00000000965416151,FTT[0.000000001424640],LUNA2[0.000000011766637],LUNA2_LOCKED[0.00000027455486611,LUNC[0.002562214048206611,SHIB[0.00000000660000001,USD[0.02227482517006941,USDT[0.0000000903851111,XRP[0.000000000371743211] |
| 01114546 | BNB[0.0059262900000000],ETH[0.00000001000000001,GENE[53.183200000000000001,HMT[0.92350000000000001,MEDIA[0.00914320000000001,NFT[36024962694684466871{},NFT[40816930919288229721{1],NFT[57219755716723954211{1],TRX[0.00018910000000001,USD[0.51953626883075091,USDT[0.000000004617360511] |
| 01114547 | BTC[0.00000000450000001,DOGE[0.000000023200000],ETH[0.00000697349267740],USDT[0.0000000028470336] |
| 01114552 | BTC[0.000000054773400],BUSD[61.778386420000000001,FTT[0.00000002433521211,SLRS[0.00000007594200],SOL[0.000000000450003545],USDT[0.00000000657390] |
| 01114553 | BCH[0.00058500000000000],FTT[0.04800885987655],SHIB[6638.629320570843628911,SOL[0.00000010268071411,TRX[8.7784623000000001,USD[0.49970050657265190000000001,USDT[0.0046697928925426] |
| 01114555 | FTT[0.069885000000000001,NFT[51519303920397086911{1,NFT[52026104466069696811{1],USD[0.00000002297632361,USDT[0.000000008053384211] |
| 01114559 | USD[25.000000000000000] |
| 01114561 | USD[30.000000000000000] |
| 01114566 | ETH[0.000036040000000001,ETHW[0.000036040000000001,USD[0.00000001500000],USDT[6.8415445737000000] |
| 01114575 | AUD[0.00000003000672],FTT[0.00000000733860201,USDT[0.0000000676375521] |
| 01114576 | FTT[26.695022190000000],NFT[3506923763455067981{1,NFT[38589797245962819211{1,NFT[41129830783243074811{1,NFT[49000077963169777211{1,NFT[50817814603799922011{1],TRX[0.0000550000000001,USDT[623.711447394483280011] |
| 01114581 | USDT[0.0003273093960918] |
| 01114583 | EUR[0.00556620000000],USD[0.00000001689945051,USDT[0.0000000364305321] |
| 01114586 | DOGE[0.000000003863894411,USD[0.0000000979694737] |
| 01114589 | FTT[0.0000000004000000],FTT[0.03332890171664001,USD[0.00000000600000] |
| 01114592 | ETH[0.0009218000000000],ETHW[0.000921800000000001,EUR[0.11481882489322011,GALA[8998.200000000000000001,GMT[0.9930000000000001,MATIC[1400.000000000000000001,SOL[0.01370000000000001,TRX[0.00000200000000001,USD[0.2596436210118919],USDT[0.26297364043452071,XRP[1149.800000000000000] |
| 01114593 | LUNA2_LOCKED[0.0000000133301428],USD[0.02440000000001,USDT[0.0000000150000] |
| 01114596 | BTC[0.000021795000000],FTT[0.067962509941152311,MKR[0.00322100000000001,SRM[0.328387000000000001,USD[-0.0465868761065412] |
| 01114598 | USD[3.38010939909682291,USDT[0.39504084824168591] |
| 01114609 | AUD[0.00000010654500],BULL[0.00000002350000],FTT[0.00147803100950201,USD[0.0000000082430363] |
| 01114612 | LUA[0.085500000000000],TRX[0.000006000000000],USD[0.20122202780000001,USDT[0.0000000070540751,USDT[0.0187123600019361] |
| 01114613 | ADABULL[0.000502846000000],BULL[0.00000000100000001,DOGEBULL[0.00000000840000001,ETHBULL[0.000000006070452211,FTT[0.000000007123625],USD[0.31796874339577671,USDT[0.00000000073789570] |
| 01114614 | 1INCH[0.9373642000000000],AAVE[0.00791620000000001,AKRO[11.000000000000000001,AUDIO[1.02812616000000001,BADGER[0.0008608000000000],BAO[19.000000000000000001,BNB[0.0000636000000001,BTC[0.00006870000000001,COMP[0.000073700000000001,DENT[9.000000000000000001,DMG[0.046094790000000001,ETH[0.00014359000000001,ETHW[0.00087476000000000],EUR[0.0353142760767471],FRONT[0.0005587000000000],FTM[0.007386000000000001,GRT[1.0049712100000000],HTD[0.0359003400000000],HUM[1.504939300000000],JET[0.582875170000000],JSTJ5.87554474000000001,JUST[0.56281751700000001,KIN[27.0000000000000001,LTC[0.000000595950301,MANA[0.00036671000000001,MATIC[0.001295770000000000],MNGO[3.250351500000000001,ORBS[7.36933560000000001,RAY[0.181504780000000001,RSR[5.000000000000000001,SHIB[59371.235193610000000001,SKL[0.65438749000000001,SOL[0.00330960000000000],SUN[0.003381770000000001,SUSHI[0.228921731000000001,SXP[1.0518400400000000],TRX[0.03719799000000001,UBXT[7.0000000000000001,UNI[0.00254204000000001,USD[22.892173000000001,SXP[1.05184004000000001,USDT[0.0007164133220594880] |
| 01114618 | ATLAS[330.000000000000000],AVAX[0.00000050000000001,BTC[0.000000000120490011,LUNA2[0.178641815400000001,LUNA2_LOCKED[0.416830926000000001,SOL[0.012086331566336381,TOMO[0.000000040000000001,TRX[0.00000005600641,USD[0.0000001199231091,USDT[0.000819793494058201,USTC[25.2876124000000000] |
| 01114621 | BNB[0.00000007500000001,DOGE[0.049600000000000],EMB[1.00000000000000001,ETH[0.00000000050000001,FTT[0.0962932500000000],TRX[0.000010000000001,USD[38.808834311787340],USDT[0.0187123600919336] |
| 01114625 | CQT[7754.801290000000000],TRX[0.000005000000000],USD[1.0028797762358400] |
| 01114628 | FTM[0.148554717755454001,USD[0.000000641986533331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01114629 | SOL[0.000000000049192900] |
| 01114630 | RUNE[15.491686301000000000],USD[0.000000007725072],USDT[0.000000381082640] |
| 01114636 | ENS[31.094268270000000000],FIDA[72.636265200000000000],FTT[17.608708635651970700],NFT (31083774268062033331)[1],RAY[46.010461680000000000],SOL[20.393499689000000000],SRM[17.946440380000000000],SRM_LOCKED[0.350873560000000000],TRX[0.000778000000000000],USD[1.290727326614024],USDT[0.207028739847474] |
| 01114638 | ATLAS[8.693305000000000000],BTC[0.000000007448023600],ETH[0.000000004483475200],FTT[0.000000620000000000],SOL[3.963111141840069970],USD[59934.798459586421669300] |
| 01114642 | USD[0.000000009199876300],USDT[2.965660407519616600] |
| 01114643 | SOL[0.006084734874624000],USD[0.000001863250151400],USDT[0.000000001829304000] |
| 01114648 | USD[0.006999339772646400] |
| 01114653 | TONCOIN[0.050000000000000000],USD[0.009645458851600400],USDT[0.0220835505000000000] |
| 01114654 | USD[0.000004000000000000],USD[2.207214890000000000] |
| 01114660 | BCHBULL[4.516994200000000000],DOGEBEAR2021[0.000842395000000000],ETCBEAR[58696.600000000000000000],ETHBEAR[16661.700000000000000000],TRX[0.000010000000000000],USD[0.000000143144840000] |
| 01114669 | FTT[0.005077382776238500],RAY[0.000000070000000000],SOL[0.000147660000000000],USD[0.524991844933344100],USDT[0.007698630358595900] |
| 01114674 | BCH[0.000000047330600000],BTC[0.040354627901140000],ETH[0.000000023518400000],ETHW[0.000000004436890000],SAND[289.000000000000000000],SOL[12.930787612437330000],USD[2.433859657695247000] |
| 01114678 | BTC[0.000005154512728400],FTT[0.077124670000000000],USD[0.102173676932971900],USDT[0.000000007241373000] |
| 01114678 | USDT[0.000000007669623000] |
| 01114682 | BNB[0.000000069177225000],COMP[0.000900000000000000],SOL[0.009500000000000000],STEP[0.000000000000000000],USD[0.000000005556425900] |
| 01114684 | EUR[0.000001422493328000],TRX[0.000004000000000000],USD[0.000000124883246000],USDT[0.004827000000000000] |
| 01114685 | ETH[0.000000040497475000],ETHW[0.000030364049747500],TRX[0.000044000000000000],USD[0.002198203289393926000],USDT[0.008175431742664200] |
| 01114687 | ETH[0.000980500000000000],MATIC[1.380000000000000000],USD[1.333947020400000000],YGG[0.400000000000000000] |
| 01114692 | SOL[0.000611541181500000],ETH[0.000384800000000000],LTC[0.000000088000000000],USD[0.401683431229902700] |
| 01114693 | AUDIO[0.925120000000000000],FTT[0.021575052675430000],REN[0.622440000000000000],SOL[0.008195000000000000],SRM[0.000960000000000000],SRM_LOCKED[0.000524800000000000],USD[0.362452689290937100],USDT[-0.006545843341576600] |
| 01114694 | DOGEBULL[0.001063261185000000],ETCBULL[0.000004090350000000],ETH[0.000114560000000000],ETHBULL[0.005757316500000000],ETHW[0.000114559994240000],LTCBULL[5.940015183220660000],USD[0.235179640550000000],USDT[0.007655440000000000],VETBULL[0.000000005500000000] |
| 01114697 | AVAX[0.000000047412640],BTC[0.000000009506104],ETH[0.000000003771952],FTT[1309.543038652592799500],JOE[0.000000018745296],SOL[0.000000007087853200],USD[500.000005535790745] |
| 01114699 | ETH[0.029883000000000000],ETHW[0.029880300000000000],EUR[200.020001673263324000],KIN[1.000000000000000000] |
| 01114700 | AURY[0.000000010000000000],BTC[0.000000009694723400],ETH[-0.000000127880700],FTT[0.000000010000000000],SOL[0.000000074064400],USD[355750.809144764234579000] |
| 01114702 | BTC[0.338234768203711200],ETHD[0.000000006692900],ETHW[0.000000006692900],EUR[0.000000030669147],FTT[27.289437145801904300],OKB[7.716122250000000000],MANA[783.286764030000000000],MATIC[373.272987750000000000],NEAR[456.124095780000000000],SAND[229.135258150000000000],SOL[0.000020760000000000],USD[0.229408724037707000],USDT[0.000000009588440000] |
| 01114704 | TRX[0.000010000000000000],USD[0.830946133613680200],USDT[1.056938690000000000] |
| 01114708 | FTT[165.697072100000000000],TRX[0.000007000000000000],USDT[855.399507658758000000] |
| 01114714 | AKRO[2.000000000000000000],BAO[1.000000000000000000],HOLY[0.000091500000000000],SHIB[34.240118000000000000],TRX[1.000000000000000000],USD[0.002085075327960] |
| 01114719 | TRX[0.000010000000000000],USD[0.000000005691697] |
| 01114721 | ETH[0.000041010000000000],ETHW[0.000041010000000000],LUNA2[2.827089543000000000],LUNA2_LOCKED[6.596542266000000000],MEDIA[0.009944900000000000],TRX[0.000090000000000000],USD[0.014816546594092],USDT[0.000000081665917] |
| 01114723 | BCH[0.000352900000000000],FTT[42.612440250000000000],USD[5.567368415105000000],USDT[0.005863871600817] |
| 01114725 | USD[0.033337726288689],XRP[0.000000073620500] |
| 01114735 | AKRO[5.000000000000000000],ATLAS[0.003529280000000000],BAO[82.000000000000000000],BNB[0.000001000000000000],CHZ[0.004549800000000000],COPE[16.465446300000000000],DENT[0.058181820000000000],FTM[0.000449500000000000],GALA[0.000147410000000000],GRT[0.000995161432014],KIN[81.000000000000000000],LTC[0.000000018000000000] |
| 01114736 | MANA[0.000021020000000000],MATIC[0.000588920000000000],NFT[0.000849100000000000],REEF[361.794042810000000000],RUNE[0.000214100000000000],SUSHI[0.000380500000000000],TONCOIN[0.000967800000000000],TRX[1.000000000000000000],USD[0.000048277410501300],USDT[0.000000008890907000],YFI[0.000000000000000000] |
| 01114736 | RAY[18.995915000000000000],TRX[0.000030000000000000],USD[0.303857920000000000],USDT[0.000000037717952] |
| 01114739 | SOL[0.000000010000000000],TRX[0.000000020171800],USD[0.000006805780582] |
| 01114742 | RAY[2.998005000000000000],USD[0.000574488913651600],USDT[9.570000000000000000] |
| 01114746 | BTC[0.001104677136350000],FTT[59.916825514652000],USD[3.647969252057899] |
| 01114748 | BTC[0.003667232924520000],ETH[0.077851705000000000],ETHW[0.077851705000000000],TRX[0.000004000000000000],USD[25.742920786094992400],USDT[122.188286893192304800] |
| 01114752 | CRO[387.771026780000000000],EUR[0.000000005744871],SHIB[6328048.715529750000000000],SOL[4.452689520000000000],UBXT[3.000000000000000000],USD[0.000000563801709300] |
| 01114754 | FTT[0.088800000000000000],TRX[0.000000022678495],USD[0.000000005823588],USDT[0.000000003732153100] |
| 01114755 | USD[0.000000028404908] |
| 01114758 | MATICBULL[93.493724000000000000],SUSHIBULL[8414.798400000000000000],SXPBULL[1731.285206000000000000],TRX[0.000003000000000000],USD[0.009791092950756500],USDT[0.000000013161403200] |
| 01114761 | AAVE[0.059934780000000000],BTC[0.004492740000000000],ETH[0.169278100000000000],ETHW[0.169278100000000000],FTT[3.398019880000000000],GBP[245.095403654947976000],MATIC[37.598994950000000000],RUNE[24.162571810000000000],SNX[8.048282170000000000],SOL[10.035756140000000000],SRM[13.840124450000000000],USD[74.831657866610000000] |
| 01114762 | SHIB[86602.870813393817022800],USD[0.000000000062673] |
| 01114763 | SOL[0.000740420686574200],TRX[0.000000068153492],USD[0.182315462726184] |
| 01114764 | ETH[0.002320150000000000],ETHW[0.002320150000000000],USD[-1.987645522067959534] |
| 01114765 | USD[0.057590776538115200],USDT[0.000000016680732100] |
| 01114777 | APT[0.010761300000000000],SOL[0.000000000055030400],USD[0.000000068054431000] |
| 01114777 | FTT[0.067061146166440000],STEP[0.083560000000000000],USD[1.046399527801012000],USDT[0.000000007724768] |
| 01114778 | DOGE[0.000000002814844],FTT[25.092738000000000000],GME[0.000000030000000000],GMEPRE[-0.000000013380600],TRX[131371.401006138110400000],TSLA[0.002840880000000000],TSLAPRE[-0.000000044082435],USD[0.004664523921021200],USDT[0.363397982521890000] |
| 01114780 | KNCBULL[25.000000000000000000],MATICBULL[16.000000000000000000],SUSHIBULL[2731637.499799477629180000],USDT[0.000000069824695],XRPBULL[225274.316888861883120000] |
| 01114787 | FTT[0.002628621719800],TRX[0.000068000000000000],USD[-0.000126963110615],USDT[0.000000317842488] |
| 01114789 | TRX[0.939470200000000000],USDT[0.067416098703212] |
| 01114793 | USD[30.000000000000000000] |
| 01114794 | BNB[0.000000006043219],SOL[0.000000031552734],TRX[0.743015000000000000],USD[0.098952408705462],USDT[0.003639151502448] |
| 01114795 | BNB[0.000000081426804],FTT[0.000000045393155],HT[0.000000073326900],INDI_EO_TICKET[1.000000000000000000],RAY[0.000000060703000],USD[0.000000174322645],USDT[0.000000007383450],XRP[0.000000051027400] |
| 01114798 | STEP[6.563172720000000000],USDT[0.000000095170152] |
| 01114799 | USDT[0.000000019207398] |
| 01114800 | RAY[0.000000094427584],USD[0.000000291150876],USDT[0.000000157021715] |
| 01114801 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01114802 | USDT[2.85031340000000000] |
| 01114803 | EUR[5.00000000000000000],FTT[0.1229680482197265],USD[-1.0817139321454641],USDT[0.0000000046694500] |
| 01114807 | USD[0.000001000000000],USDT[0.0376834600000000] |
| 01114809 | BAO[1.00000000000000000],DOGE[17.3935603600000000],EUR[0.000000004716488] |
| 01114817 | ATLAS[307000.102800000000000],ENS[0.001900000000000],LUNA2[0.718876682500000000],LUNC[156536.91112200000000],MER[0.0742400000000000],SOL[0.0347130000000000],SPELL[66.080000000000000],SRM[1.2361028300000000],SRM_LOCKED[6.879677410000000],UBXT[0.382475900000000000],UBXT_LOCKED[864.4232437200000000],USD[50.1852782444550719],USDT[0.7763878186449541] |
| 01114822 | ADABULL[8.07649093940000000],DOGEBEAR2021[0.000900400000000000],DOGEBULL[0.000000066600000000],ETH[0.000000010000000],ETHBULL[0.0000601100000000],MATICBEAR2021[0.060420000000000],SHIB[87310.000000000000000],TRX[0.000001000000000],USD[0.028837742677119],USDT[0.0000000115437522] |
| 01114825 | BTC[0.086078444304742300],C98[5.759869842485184000],FTT[0.000000035000000000],RUNE[0.000000095379500],SHIB[0.000000070533232],SOL[0.000000097089000],USD[0.000000569246807],USDT[0.000011116405047910] |
| 01114827 | FTT[0.00000060011317],USD[0.0000000463676607],USDT[0.0000157975025670] |
| 01114831 | ETH[0.00291164000000000],ETHW[0.00291164000000000],TRX[0.000001000000000],USD[8.820294803007234],USDT[0.0000000107189728] |
| 01114832 | BTC[0.000000090000000],USD[4.1895371467317689] |
| 01114835 | CEL[0.047700000000000000],TRX[0.000003000000000],USD[0.00728495980000000] |
| 01114839 | ALPHA[3.796400000000000000],ENJ[70.9378000000000000],USD[6.8726349348490000] |
| 01114841 | DOGEBEAR2021[0.403731340000000000],SXPBULL[1350.743310000000000000],USD[0.4254000000000000] |
| 01114842 | BAO[1.00000000000000000],CITY[3.425153360000000],USD[0.000001698057084] |
| 01114845 | 1INCH[0.0000000067554400],AAPL[0.0000000067112400],AAVE[0.000000123394000],AMD[0.000000369700000],BAND[0.000000040521900],BCH[0.000000007720800],BNB[0.000000165711400],BTC[0.000000201938883],COMP[0.000000001000000],DAI[0.000000012166400],DOGE[0.000000064326116],ETH[0.000000041353846f],FTT[0.0000163121464748],KNC[0.000000098858000],LINK[0.000000009824600],LTC[0.000000007974170],LUNC[0.000000079932400],MKR[0.000000064000000],NFLX[0.000000084595900],OKB[0.000000006325600],SOL[0.000000119255180],SPY[0.000000044343100],SXP[0.000000029912600],TRX[0.000000040260241001,TSM[0.0000000206879000],UNI[0.000000008000000],USD[1502.322060070922474],USD[2194.949988340000000],USDT[0.000000045148400400],XRP[0.0000000018165000] |
| 01114848 | USD[0.00000554320542] |
| 01114851 | BTC[0.070631339546280000],FTT[15.499067100000000],NFT[395347459865422306][1],NFT[504701239323871498][1],NFT[543088894837009194][1],SOL[0.000000012003222],TRX[0.000031000000000],USD[1.043586075467453],USDT[2.5438256685802075] |
| 01114855 | BNB[0.000000010000000],ETH[0.060000000000000],ETHW[0.060000000000000],EUR[0.000000054838541],FTT[17.3526342200000000],USD[110.338566467347901900000000],USDT[0.5669953245850000] |
| 01114858 | BVOL[1.683100000000000],FTT[0.356402145697076],USD[-307.541666715473187] |
| 01114859 | DOGE[109.9268500000000000],ETHBEAR[383175.500000000000000],OXY[12.991355000000000],RAY[0.9973400000000000],RUNE[0.097672500000000],SOL[0.0091425000000000],TRX[0.000000019352517],USD[0.000000019352517],USDT[0.000000050567466] |
| 01114866 | ETH[0.00000000000000],FTT[0.0240000000000000],SOL[719.638344229025250],USDT[10.0142284000000000] |
| 01114868 | TRX[0.00002000000000],USD[3.0955131041098032],USDT[0.0000000086397500] |
| 01114869 | LTC[0.0077000000000000],SHIB[100000.00000000000],SPELL[16796.6400000000000],USD[3.7129515005000000] |
| 01114875 | TRX[0.58028700000000000],USD[-175.374305410607387400000000],USDT[9407.677748886625000] |
| 01114876 | TRX[0.00001000000000],USD[0.000000050438330] |
| 01114877 | USD[0.00000011594530] |
| 01114878 | 1INCH[0.000000054573500],BABA[0.000000075792281],BNB[0.000000086307779],DOGE[0.000000059119800],FTT[0.001111130525020],PYPL[0.000000009536448],TRX[0.00000000044923800],USD[0.0019088565298851],USDT[0.000000046057427] |
| 01114880 | RAY[0.000000010345637],TRX[0.00000200000000],USD[0.0000025296565988] |
| 01114883 | BTC[0.00027395000000000],USD[0.000000526809964],USDT[0.0004339228285530] |
| 01114891 | FTT[24.79210926103260000],USD[1792.1768855683224047] |
| 01114893 | BCH[0.00023887656203000],RAY[0.999830000000000],USD[9.318534046765784] |
| 01114894 | ETH[0.00099601000000000],ETHW[0.00099601000000000],RAY[0.09110300000000000],STEP[0.000000300000000],TRX[0.000002000000000],USD[0.0088040229891248],USDT[0.0000000045845029] |
| 01114895 | USD[0.00000171984195],USDT[0.000000044867587] |
| 01114896 | USDT[0.00000001052800] |
| 01114897 | OXY[32.9769000000000000],TRX[0.000004000000000],USDT[1.0000000000000000] |
| 01114909 | FTT[0.097616600000000],USDT[0.000000006000000] |
| 01114910 | USD[1.23236849248663685],XRP[0.000002020000000] |
| 01114914 | NFT[327872874385419600][1],NFT[327974771233993434][1],NFT[350289614760919842][1],USD[0.6688216638750000] |
| 01114915 | ATLAS[12734.183884818180924?],ETH[0.000770970000000],ETHW[0.000770968070823?],FTT[5.570832084580000],USD[0.3096822900000000] |
| 01114922 | AMPL[0.000000000210612],ETH[0.000000079029000],ETHW[0.000000051839242],SOL[0.00000000820667?],USD[1002.126627550344380],USDT[46980.160000004500000] |
| 01114923 | BNB[1.033614400000000],ETH[0.242693750000000],ETHW[0.242693750000000],USDT[1132.8567942186298750] |
| 01114928 | BULL[0.000000002000000],ETCBEAR[447267405.600000000000000],ETH[-0.0083518238697158],ETHW[-0.0082952936531924],FTT[100.0000000000000000],LUNA2[0.459237810000000],LUNC[100000.00000000000000000],USD[29682.06621261676248530000000],USDT[5340.32183400000000000] |
| 01114929 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000],USD[0.000000050000000] |
| 01114931 | ETH[0.10795525500000000],ETHW[0.10795525500000000],USD[0.2358000000000000] |
| 01114932 | FTT[0.08985400000000000],SOL[0.00863040000000000],USD[0.678382005100000000] |
| 01114933 | BTC[0.0000000005340000],DOGE[0.000000009472045],GBP[0.000000109673387],USD[0.0035846729425680],XRP[618.53752805828902400] |
| 01114934 | CRV[0.00164000000000000],ENJ[0.01195000000000000],SOL[-0.0038322558606250],TRX[0.004609752795462900],USD[0.2902108510770659],USDT[0.4718959196779360] |
| 01114935 | USD[0.00309357100000000] |
| 01114937 | BTC[0.000000003822000000],BUSD[416.1371448600000000],USD[0.0000000089588511] |
| 01114939 | BAT[0.00019391000000000],BTC[0.000008100000000],DOGE[0.00033704000000000],ETH[0.000000300000000],ETHW[0.000000300000000],RUNE[0.0000163400000000],USD[0.0009084652065482] |
| 01114942 | DOGEBULL[0.000000082938000000],USD[0.000000640000000] |
| 01114943 | TRX[0.00001000000000],USD[-0.0000010615618992],USDT[0.0000011429442010] |
| 01114945 | SRM[1.12605880000000000],SRM_LOCKED[10.873941110000000] |
| 01114947 | FTT[160.278201000000000],SLRS[5000.000000000000],USDT[4289.0746751775000000] |
| 01114948 | USD[30.00000000000000] |
| 01114954 | BTC[0.000362447109600],IMX[0.080040000000000],LOOKS[1865.9926000000000000],LUNA2[0.561804433900000],LUNA2_LOCKED[1.310877012000000],LUNC[122334.09828600000000000],USD[0.6332926049329000] |
| 01114955 | BNBBULL[0.000000040000000],BULL[0.000000073150000],ETHBULL[0.000000001000000],FTT[0.000000007434681],LINKBULL[0.000000008000000],USD[0.134401027088971],USDT[0.000000030168740] |
| 01114956 | BIT[174.000000000000000],BNB[0.990000000000000],DENT[12500.000000000000000],DOGE[999.30000000000000],ETH[0.107501040000000000],ETHW[0.107501037805237?],FTT[108.795335000000000],LINK[4.496605000000000000],LRC[99.982000000000000],MATIC[49.9660500000000000],SHIB[8797074.000000000000000],TRX[0.000000100000000000],USD[0.000000035819671],USDC[766.7498839200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01114957 | BAO[4.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009132425714591] |
| 01114962 | FTT[77.490000000000000000],SOL[30.994420000000000000],USD[1369.2325000000000000] |
| 01114963 | AUD[0.787192262336762626],BAO[18.080953560000000000],BF_POINT[300.000000000000000000],DOGE[0.999954270000000000],ETH[0.000048290050000000],ETHW[0.000482881184795],HXRO[0.001029900000000000],KIN[3.000000000000000000],MATIC[0.000393801720067 2],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000018444813] |
| 01114966 | BTC[0.000000090000000],USD[0.000333712984539],USDT[-0.000000000067552],XRP[9.918500000000000000] |
| 01114967 | USD[0.0000000335899940] |
| 01114968 | BTC[0.000037800000000],FTT[0.000000998814120],LUNA2[0.327653512400000],LUNA2_LOCKED[0.764524862200000],LUNC[0.000000057462600],RSR[0.000000006435200],SOL[0.000001000000000],USD[-0.000777005327357 5],USDT[0.000000050982080] |
| 01114971 | BTC[0.000000068003000],USD[0.0002329714736555] |
| 01114972 | DOGE[201.19706216000000000],EUR[0.000000003666760],KIN[1.000000000000000000] |
| 01114973 | USD[0.2844325900000000] |
| 01114977 | USD[0.0000000041893803] |
| 01114986 | SOL[0.000000005484000],USDT[0.0000000018000000] |
| 01114988 | FTT[8.436145413070301],SOL[24.184798680000000000],SRM[47.325401650000000000],SRM_LOCKED[0.265136490000000000],USDT[5.805084627600000000] |
| 01114988 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BF_POINT[300.000000000000000000],ETH[0.000000098136684],ETHW[0.000122149813668 4],EUR[1.576579641452300],KIN[1.000000000000000000],USD[0.077555980390766 0],USDC[8492.38029847000000 00],USDT[0.000000007542008] |
| 01114991 | AKRO[1.000000000000000000],ALPHA[28.732760700000000],AUD[0.003772029553851 3],AUDIO[1.029215900000000000],BAO[7.000000000000000000],KIN[12.00000000000000000],OXY[12.267857960000000000],TRX[1.000000000000000000],TSLA[1.994687010000000],UBXT[4.000000000000000000],USD[0.061649091011449 2] |
| 01114992 | AAVE[0.000000006820000],DOGE[0.000000037015000],ETH[0.000000007870000],LTC[0.000000068880000],OKB[0.000000019870000],SOL[0.000000078420000],USD[0.000000125261582],USDT[0.000000003212006] |
| 01114997 | USD[2578.5187277321676203],USDT[0.000000043061440] |
| 01114999 | BCH[0.000816255820150 0],BTC[0.000440179168 66],DOGE[0.911508460000000],FTT[0.091042158527840 0],PUNDIX[0.029646450000000 0],SHIB[90554.69950281000000 00],SOL[0.0952673700000000 0],SRM[0.842940886095898],USD[-29.6295886975608401],USDT[0.005371149865000 0],XRP[106.0315433300000000] |
| 01115002 | USDT[1.8088110000000000] |
| 01115007 | RUNE[111.952000000000000000],SOL[5.833416170000000000],USD[0.000000003082808 0],USDT[0.0396825500000000] |
| 01115008 | TRX[0.000010000000000],USDT[0.9495820275000000] |
| 01115010 | BNB[0.000000039936328],ETH[0.000000010000000],SOL[0.000000007198400 8] |
| 01115012 | HOLY[1.086826940000000000],HXRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.0000034097111831] |
| 01115014 | AUD[1.000000000000000000],USD[0.5289317260865228] |
| 01115015 | EDEN[0.000991000000000000],ETH[0.000011420771020 0],ETHW[0.000995287969200 0],FTM[160.9158938444527200],FTT[182.868300000000000000],LUNA2[459.237810000000000000],LUNA2_LOCKED[1071.5548900000000000 00],LUNC[0.000000022468795],MATIC[0.021903618469600 00],SOL[0.016122640000000000],TRX[0.000042000000000],USD[0.1447278699220068],USDT[0.000000070413559] |
| 01115016 | RAY[5.995500000000000000],TRX[0.000030000000000],USD[9.338156890000000000],USDT[0.000000070413559] |
| 01115019 | USD[0.000000005324136 4],USDT[0.0000029135428894],XRP[0.000000092966442] |
| 01115020 | SRM[0.3870235100000000 00],SRM_LOCKED[5.612976490000000000],USD[0.024397539800000] |
| 01115021 | USD[0.0000000085000000] |
| 01115030 | NFT[395971950810925708][1],NFT[426187138235802323][1],NFT[443574221875597850][1],NFT[496244951638574886][1],NFT[498799572880140764][1],USD[0.000000060000000] |
| 01115042 | TRX[0.000010000000000],USD[0.0002850723000000] |
| 01115043 | RSR[7.451311104429780 5],TRX[0.000030000000000],USD[90.0277852512237072],USDT[0.0000000160726134] |
| 01115046 | BTC[0.000000051908520],FTM[0.000000001536680],FTT[0.000000005984850],LTC[0.521872944413853],SHIB[0.000000059124725],SOL[0.361512250851 0556],USD[0.2943482898019517],USDT[3.5231448616486604] |
| 01115049 | KIN[1669240.0784542800000000],UBXT[1.000000000000000000],USD[0.000000000008836] |
| 01115052 | KIN[1.000000000000000000],LTC[0.045092800000000000],MATICBULL[0.005122700000000000],TRX[0.800003000000000000],USD[0.000000078263456],USDC[1909.6229823700000000],USDT[0.000000168077636] |
| 01115053 | SOL[6.000000000000000000],USD[286.8584423200000000] |
| 01115055 | USD[2.0399776200000000] |
| 01115056 | APT[0.000615000000000],BTC[0.002436260320910 0],ETH[0.000000008912409],ETHW[0.000000071078409],FTT[0.080539677903320 0],HT[0.000000011865639],NFT[321057945866640302][1],NFT[510879716697849318][1],SOL[0.000000047744724],SRM[1.396150190000000 0],SRM_LOCKED[143.4194373100000000],TRX[0.917651406174600 0],UBXT[1.865745888180228 7],USDT[0.000000068417200],XRP[0.000000078010500] |
| 01115057 | TRX[0.000030000000000],USD[0.0073469030000000] |
| 01115059 | RAY[0.0000000070000000] |
| 01115060 | BNB[0.034975155961680 0],BTC[0.000000005233500],CHZ[9.880300000000000],DAI[0.100000000000000],DENT[97.739000000000000],DOGE[102.372240032892150 0],ETH[0.000000006906400],EUR[0.0000001001259 04],GRT[0.917348556961 2500],REEF[1179.215300000000000000],SOL[0.005900670000000 00],TRX[0.000000076755400],UNB[0.045012500000000],USD[0.029399261170700 0],USDT[0.000000541374 00],XRP[0.665661001083490 0] |
| 01115062 | BAO[1.000000000000000000],ETH[0.000000351653751 0],ETHW[0.000000351653751 0] |
| 01115065 | TRX[0.000000010000000],USDT[0.0062250000000000] |
| 01115068 | USD[0.0017958104110545] |
| 01115069 | FTM[0.679100000000000000],USD[0.000000003473465 6] |
| 01115074 | DOGE[0.235470000000000000],FTT[0.033308100000000000],SOL[0.052028100000000000],SRM[0.882390000000000000],TRX[0.000010000000000],USDT[0.0000000078750000] |
| 01115084 | ALICE[160.120000000000000000],APE[2403.0146392072944900],AVAX[223.784169505856030000],BTC[0.050000250000000000],CRO[9.990800000000000000],ETH[15.940612200000000000],ETHW[0.000045154000000 000],FTM[0.015000000000000000],FTT[150.097339600000000000],LINK[0.065200000000000000],LOOKS[3500.0175000000000000],MATIC[24206.7900263606574000],REN[2000.000000000000000000],RUNE[0.044000000000000000],SOL[0.007274940000000000],SRM[515.506566910000000000],SRM_LOCKED[48.153602050000000000],STG[22766.1238100000000000],USD[1993.5107815187503820],USDT[0.001650000000000000] |
| 01115087 | EMB[0.501000000000000000],USD[1288.2850481700000000] |
| 01115088 | APE[228.392780000000000000],ATLAS[14462.9985000000000000],AXS[10.798050600000000],BTC[0.000000025000000],BUSD[111.487538910000000],COPE[421.206797500000000000],DOGE[0.006680000000000],FTT[0.084332600000000 00],LINK[0.002785000000000],LUNA2[0.299192678200000],LUNA2_LOCKED[0.698116249200000 00],LUNC[3952.4754172600000000],MANA[0.875996500000000000],MATIC[279.859210000000000],POLIS[68.108572000000000000],RUNE[238.303292000000000000],SANDI[0.958485000000000000],SHIB[3859686 5.0000000000000000],SOL[28.199255455000000000],TRX[0.000000013485100],USDT[0.000000001348500] |
| 01115091 | USD[0.7018904600000000],XRP[0.415899000000000] |
| 01115093 | EDEN[3257.1641800000000000],USD[0.0620668551161800] |
| 01115094 | BTC[0.000092500000000],DAWN[0.071500000000000000],USD[0.432758219619472] |
| 01115096 | BTC[0.000000057829000],ETH[0.000000162483546],FTT[0.098236000000000000],LINK[0.000000005856594],SOL[0.000064160000000],USD[2.1976724967109155],USDT[0.000000104581565] |
| 01115100 | USDT[0.000000036092500] |
| 01115101 | BNB[0.000000073963011],APE[2403.0146392077429321],DOGE[0.000000008519876 5],ETH[0.000000009989704],FTM[0.000000005000000 0],GALA[0.000000074103087],LUNA2[0.004542090040000 0],LUNA2_LOCKED[0.010598022410000 0],LUNC[989.032154000000000],MANA[0.000000075064400],MATIC[0.000000043024518],SAND[0.000000008970367],SHIB[61711.4608000000000000],SOL[0.000000005382192],USD[0.000000025781356],USDT[0.000000096276236] |
| 01115107 | USD[1.1348796987371500] |
| 01115109 | USD[0.000000506075694 6] |
| 01115110 | USD[0.000000010000000],USDT[0.0651090000000000] |
| 01115111 | AKRO[2.000000000000000000],APE[0.000000005778149],BAO[7.000000000000000000],BTC[0.000077523000000],ETHW[0.124372910000000],EUR[0.003003038261461 5],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000014584016656],USDT[0.000000030000000] |
| 01115113 | FTT[0.000000053288432],SOL[0.000000010000000],USD[23.0793566459968433],USDT[0.000000085734479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115115 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01115117 | AGLD[4.999500000000000],AMZN[0.000297000000000],ATLAS[509.620000000000000],BABA[0.999810000000000],CEL[24.995250000000000],EDEN[9.998100000000000],FB[2.999430000000000],LUNA2[0.000550980665800],LUNA2_LOCKED[0.001285621553000],LUNC[11.997720000000000],NIO[3.499335000000000],NVDA[0.0003530000000000],USD[1864.4250964295801],USDT[91.977627619453426] |
| 01115118 | AURY[0.040114430000000],RUNE[0.000000000500043120],STARS[0.000000013348157],TRX[0.000020000000000],USD[1.0000000022813820] |
| 01115119 | ATLAS[0.000000004460000],AUD[0.000000078428453],BEARSHIT[0.000000200000000],COIN[0.000000047630000],DAI[0.000000075670608],DOT[0.000000849320],ETH[0.000000042704900],ETHW[0.000000064057480],FTM[0.000000032581400],FTT[0.000274574992563],LINK[0.000000003583400],LUNA2[0.013489019680000],LUNA2_LOCKED[0.031474379250000],LUNC[0.000000155826000],MATIC[0.000000085641440],POLIS[0.000000058648192],REN[0.000000011971700],RUNE[0.000000033120100],SOL[0.000000029388100],SRM[0.003902600000000],SRM_LOCKED[0.338160950000000],SOL_LOCKED[0.000000029260721],USD[29.8.327364630000000],USDT[0.000000056992460] |
| 01115120 | BTC[0.000000035000000],ETH[0.001763600000000],ETHW[0.001763600000000],USD[1.6996948751097298] |
| 01115122 | ADABULL[0.000000006180000],ALTBEAR[540000.000000000000000],ALTBULL[62.000000000000000],ATLAS[239.954400000000000],BEAR[40992.210000000000000],BNBBULL[0.529899300000000],BULL[0.099981000000000],DEFIBEAR[39992.400000000000000],DEFIBULL[559.789100000000000],DOGEBULL[269.929700000000000],ETHB[21.000000000000000],ETHBULL[0.160765335000000],ETHBULL[1.169765335000000],ETHBULL[11.188000000000000],ETHW[0.000000009648959],FTT[1.592504691956521],POLIS[2.399544000000000],SPELL[3099.430000000000000],SRM[7.240897050000000],SRM_LOCKED[1.867823100000000],USD[14.403314542576196],USDT[274.163047681300043] |
| 01115131 | AUDIO[1.050074040000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[4.725517890000000],KIN[33.170694330000000],SHIB[0.000000025777939],TRX[4.000000000000000],USD[0.000000068515214] |
| 01115137 | DOGEBULL[3.125004390000000],LINKBULL[71.250090000000000],SUSHIBULL[664827.800000000000000],SXPBULL[2769.019660000000000],TRX[0.000020000000000],USD[0.036837645000000],USDT[0.000000101049144] |
| 01115138 | USD[30.000000000000000] |
| 01115143 | BTC[0.339007591806740O],TRX[0.000003000000000],USD[0.0003233831782268],USDT[0.0000351207644176] |
| 01115144 | FTT[0.000025000000000],NFT[2959936865695726871][1],NFT[3840145236546911361][1],NFT[3919981726603326491][1],NFT[5463821679198747361][1],NFT[5731695870622199721][1],SRM[0.324457450000000],SRM_LOCKED[112.456956490000000],USD[0.005527149605000],USDT[0.000000008956630] |
| 01115149 | BUSD[3.567062920000000],LUNA2[0.003199179494000],LUNA2_LOCKED[0.007464752153000],NFT[3057205944026943941][1],NFT[3468133133705898801][1],NFT[3547416843107177031][1],NFT[3884997315113909411][1],NFT[4015457283205882701][1],NFT[4954605844127327441][1],NFT[4985004684545659621170342],USD[5.531250968561209],USDT[2.808737636011219] |
| 01115150 | LUNA2[0.489508837600000],LUNA2_LOCKED[1.142187288000000],USD[324.272297590158452],USDT[0.000000000653296] |
| 01115151 | NFT[3022861346660832421][1],NFT[3695965513716223461][1],NFT[4925675154423402711][1],NFT[5367369519330776702][1],TRX[0.000004000000000] |
| 01115152 | BTC[0.000000073600000],LTC[0.0027437572904641],USD[0.000033065208540] |
| 01115155 | ETH[0.000065896249050O],ETHW[0.000065896249050O],FTM[0.003077231497060O],FTT[0.000000082200000],USD[0.0487279339880900] |
| 01115157 | TRX[0.000005000000000],USD[0.0642369733756772],USDT[0.0040018318614365] |
| 01115158 | BNB[0.000000032003066],ETCBULL[0.000000009800849],ETCHEDGE[0.000000007500000],ETH[0.000000083516415],ETHBULL[-0.000000010000000],FIDA[0.021453050000000],FIDA_LOCKED[0.049667650000000],FTM[0.0000000185184000],SOL[0.000000095828000],STEP[0.000000019400000],USD[0.3496818521780357],USDT[0.000000006547886] |
| 01115160 | TRX[0.878770000000000],USD[0.0197752182250000] |
| 01115161 | SOL[0.007159060000000],TRX[0.000213000000000],USD[0.0000002226894723] |
| 01115162 | BTC[0.000084120000000],ETH[0.000558700000000],ETHW[0.000558700000000],FTT[49.970000000000000],RUNE[0.050470000000000],SOL[0.063630000000000],USD[2051.3642087727500000] |
| 01115164 | EUR[256.968727570000000],TRX[0.000020000000000],USD[0.0000000875359S],USDT[0.000000082784208] |
| 01115168 | FTT[0.022765273998030O],NFT[372402343979505981][1],NFT[4855857100491489821][1],NFT[4959674848661068941][1],NFT[5118135158664573391][1],NFT[5531970208817473741][1],NFT[5308638464432092511][1],SOL[0.000000005000000],STEP[0.000000031793321],TRX[0.000000026578224],USD[0.0095684622705468],USDT[0.000000074935935] |
| 01115170 | ADABULL[533.651367329500000],DOGEBULL[0.000000001000000],ETH[0.000000133150000],FTT[0.000020000251000],USD[0.0116191889341120],USDT[0.0000000114000775] |
| 01115177 | USDT[0.0003986489560021] |
| 01115178 | BNB[0.000000028923150],DOGEBULL[0.000000081000000],ETH[0.000000073444099],FTT[0.000000031272141],USD[11.0476149144998326] |
| 01115181 | AUD[3.000000002362696],BTC[0.000000008000000],LUNA2[0.299407851300000O],LUNA2_LOCKED[0.698618319800000O],LUNC[65196.690000000000000],USD[5.665575289120305B],USDT[0.000000004753389O] |
| 01115184 | ETH[0.884018000000000],ETHW[0.884018080000000],LTC[2.195770250000000] |
| 01115190 | AKRO[472.808946900000000],APE[4.199668900000000],APT[1.671138730000000O],BAC[17379.6483817500000000],BNB[0.424194380000000O],BTC[0.0238886069616402],CRO[536.059936010000000],DENT[2130.769216770000000],DOGE[7592.524091060085572S],ENS[2.499182870000000O],ETHW[34.286028180000000O],FTT[28.3697U8XT[383.773749040000000],USD[0.0181091600287002],USDT[0.0005208878492146] |
| 01115191 | TRX[0.000004000000000],USD[2.4227076950500000],USDT[0.0009350000000000] |
| 01115194 | BTC[0.000001730000000],USD[0.0018661836818822],XRP[0.0000000027837228] |
| 01115203 | BNB[0.0000001250000000],EUR[0.000000001503697],LUNA2[0.000131177133000O],LUNA2_LOCKED[0.000306079930000O],LUNC[28.564092590000000O],RUNE[0.000000006607904],USD[0.000000054430066],USDT[0.000000009404337] |
| 01115204 | BTC[0.027425762239410O],ETH[1.225411517442880O],ETHW[1.218814031994100],LINK[8.833616841631410O],RUNE[29.910306405151900],SHIB[99933.500000000000000],SOL[8.706417240000000O],UNI[5.214284485787320O],USD[8.535481064881477O],USDT[0.010106773769020O],XRP[270.100020560266970O] |
| 01115207 | USD[13.008700139726256B] |
| 01115208 | TRX[0.000001000000000],USD[25.477875717953630O],USDT[0.000000045367900] |
| 01115209 | BTC[0.000000380000000],ETH[0.000000430000000] |
| 01115215 | USD[-0.1117194268755000O],XRP[1.720192120000000O] |
| 01115216 | BNB[0.000444040000000O],TRX[0.000007000000000],USD[-0.0002014593963643],USDT[0.0293653023817247] |
| 01115220 | BAO[2.000000000000000],DOGE[111.399662720000000O],GBP[0.004583111006728S],JST[156.910778250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024981502] |
| 01115225 | HMT[51.989600000000000O],USD[0.356413276800000O],USDT[0.650000000000000] |
| 01115232 | BNB[0.000000434917579],IMX[0.049935000000000O],POLIS[0.0703410000000000],SOL[0.0033443000000000],TRX[0.000001000000000],USD[0.2814770766697481],USDT[1.212043128746660] |
| 01115236 | USD[0.000000233887310],USDT[0.0000000192419417] |
| 01115237 | BTC[0.000000045050000O],FTT[0.067466542145902S],LUNA2[1.198413954000000O],LUNA2_LOCKED[2.796299227000000O],SRM[1.152944080000000O],SRM_LOCKED[31.968325680000000O],USD[0.0064484945310382] |
| 01115238 | FTT[0.093724005854710O],SOL[0.087099000000000O],USD[0.3396527658177160] |
| 01115245 | BEAR[69.210500000000000O],BULL[0.000999810000000O],EOSBULL[190.363824000000000],ETHBEAR[48052.500000000000000],ETHBULL[0.004629120300000O],LTCBULL[10.448014500000000O],SXPBEAR[86434.000000000000000],SXPBULL[23.425548300000000O],TRX[0.000000060000000O],USD[0.0216207500000000O],USDT[0.0761397380000000O] |
| 01115247 | AMPL[0.0740349961117975],EUR[0.000000011167541],FTT[0.000195460000000O],HNT[0.020000000000000O],PUNDIX[0.100000000000000O],USD[0.0004281540101258] |
| 01115251 | BTC[0.000001700000000],FTT[0.000000035451600],USD[3.736995907544026B],USDT[0.000000180318362] |
| 01115253 | DENT[1.000000000000000],EUR[0.000000068526870O],KIN[5.000000000000000O],TRX[1.000000000000000O],USD[0.000000081494481] |
| 01115255 | ADABULL[0.000000003450000],BNB[0.000000131001016],BTC[0.000000083314125],CEL[0.000000011589671],CRV[0.000000011000000O],DOGEBULL[0.000000008526000O],DOT[0.000000062060000O],ENJ[0.000000050080252],ETH[0.000000090148008],EUR[0.000000029662971],FTT[0.000009659778122],GENE[0.000000005184408S],JPI[0.000000009262960000S0],KNA4],MAMA[0.000000009442921],NFT[-3192728800892668231][1],NFT[3203722440477461021],SOL[0.000000082254080],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000010648739018],USDT[22.3448349643382909],XRP[0.000000007510585S] |
| 01115256 | BAO[1.000000000000000O],GBP[0.000000244032818],KNB[0.000000000000000O],UBXT[1.000000000000000O],USD[0.000000787805608] |
| 01115259 | DOGEBULL[0.000006035000000O],USD[0.000353912500000O] |
| 01115264 | ALGO[242.000000000000000O],CRO[300.000000000000000],FTT[0.952449400000000O],GENE[1.000000000000000O],LUNA2[0.2910277716000000O],LUNA2_LOCKED[0.679064800500000O],SHIB[300088.020307240000000O],STEP[50.176942080000000O],USD[0.275440993894846],USDT[0.000000170974197] |
| 01115268 | BAT[0.000000004093915],BNB[0.000000004091366],ETH[0.000000016321412S],FTT[0.000000054692701],OMG[0.000000044121646],ORBS[0.000000018850486],PUNDIX[0.000000035600000],RUNE[0.000000008000000O],SOL[0.000000107357552],SRM[0.012177186000000O],SRM_LOCKED[0.090193230000000O],STARS[0.000000001729520],USD[8.4353086744060O],DOT[0.280918044581893],FTT[0.000000099463917],USD[0.0684614869266500] |
| 01115272 | DOT[0.280918044581839],FTT[0.000000099463917],USD[0.0684614869266500] |
| 01115275 | ETH[0.002398050000000O],ETHW[0.002398050000000O],GBP[0.0001442738186615],RAY[14.989500000000000O],USD[0.000000009535149S],USDT[0.000000079445354] |
| 01115278 | BAL[0.015394000000000O],ETH[0.000000100000000O],SUSHI[0.000000010000000O],USD[1.5995080423165795],USDT[8.4127933200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115284 | USD[0.000000009053768],USDT[0.000000000274561] |
| 01115285 | USDT[0.0004641043468976] |
| 01115286 | BTC[0.0000000085403125],DOGEBULL[1.3477438800000000],LINKBULL[24.9952500000000000],MAPS[26.9948700000000000],OKB[5.6989170000000000],SHIB[1305734.0178938535295200],SOL[3.5399867000000000],SUSHIBULL[37992.7800000000000000],USD[1.7859723276442792],XRP[0.4700000000000000] |
| 01115291 | USD[2.2646134070000000] |
| 01115292 | BTC[0.0000961552112000],USD[0.0000000216169480] |
| 01115293 | BTC[0.0000000050000000],USD[10.0419460947500000],USDT[179.0000000216810027] |
| 01115296 | BNB[4.9086339046694700],ETH[0.0000000066000000],FTT[25.0000000000000000],USD[0.1312575000000000],USD[0.0011889493623956],USDT[0.0000000072709008] |
| 01115300 | EUR[0.0000917000000000],LTC[0.0000773600000000],NFT[351553638118196832][1],TRX[0.0002800000000000],USD[1.3318719035539610],USDT[0.0092805008875000] |
| 01115301 | ATLAS[0.0000000022400000],BTC[0.0000510015982110],FTM[0.0000000044002960],MANA[0.0000000095168116],SOL[0.0000000958742201],SPELL[0.0000000481833881],USD[8.5332466099504624],USDT[0.0000000083872428] |
| 01115303 | ETH[0.0000000100000000] |
| 01115304 | FTT[0.0920904500000000],SOL[0.0000000071059465],TRX[0.0000060000000000],USD[0.0000000085491842],USDT[0.9041425143378829] |
| 01115309 | ETH[0.0659115570000000],USDT[0.6395007840000000],USDT[0.0000000034331238] |
| 01115312 | BNB[0.0000000062880000],GT[0.0830050000000000],LINA[8.0750000000000000],SOL[0.0039600000000000],USD[0.0000017755188852],XRP[0.2761410000000000] |
| 01115314 | USD[0.0192426943446750] |
| 01115316 | TRX[0.0000000200000000] |
| 01115321 | ATLAS[100.0000000000000000],BTC[0.1266383200000000],FTT[7.0568625300000000],LUNA2[0.5408774470000000],LUNA2_LOCKED[1.2334585830000000],LUNC[118610.4764894700000000],RAY[24.2799757400000000],USD[8.5578293114815397],USDT[0.0098783034246973] |
| 01115324 | CRO[399.9335000000000000],EUR[0.0000000068119840],FTT[0.0003697352972264],USD[2.1097775842807160],USDT[0.0000000088471765] |
| 01115328 | BAO[1.0000000000000000],CQT[0.0116129828084360],FTT[144.0812598459185160],GALA[0.0159010900000000],LUNA2[20.4679593491000000],LUNA2_LOCKED[1.0776106110000000],OMG[0.0000000050000000],SOL[23.7568088500000000],USD[17.5774280635064299],USDT[0.0018274995319408] |
| 01115332 | TRX[0.0000020000000000],USDT[0.4813671800000000],USDT[0.0000000045678110] |
| 01115334 | FTT[170.0430005000000000],INDI_IEO_TICKET[1.0000000000000000],NFT [291061551790904923][1],NFT [307494943913926424][1],NFT [382199299132792670][1],NFT [411839195128070965][1],NFT [562925371559566567][1],NFT [571443075367140495][1],USDT[906.7058419280000000] |
| 01115335 | AAPL[2.0378930000000000],BTC[0.0030000000000000],DOGE[827.0000000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],FTT[0.5006190143377500],LINK[5.1963600000000000],LTC[0.5696060600000000],NFLX[0.4996500000000000],PYPL[1.8248661759385714 0000000000],USD[1735.4566409015000000],XRP[121.9146000000000000] |
| 01115344 | BTC[0.0000000087748984],TRX[0.0000990033642954] |
| 01115350 | SXPBULL[4.0071930000000000],TRX[0.0000040000000000],TRXBULL[4.8247290000000000],USD[0.0353595600000000],USDT[0.0000000088730240] |
| 01115346 | TRX[0.0000020000000000] |
| 01115350 | AMPL[0.0000000007869020],BULL[0.0007035800000000],DOGEBULL[0.0000000040000000],USD[0.0000325836530342],USDT[0.0000001023814745] |
| 01115355 | AUD[0.0212783700000000],COPE[13.0000000000000000],ETH[0.0007331560000000],ETHW[0.0007331560000000],FTT[0.0978060000000000],KIN[29994.1800000000000000],SHIB[1099786.6000000000000000],SOL[0.0089030000000000],SRM[0.9893020000000000],USD[3.2532086933700514] |
| 01115357 | AMPL[0.0653774080454176],COPE[10.0000000000000000],MEDIA[0.8100000000000000],STEP[48.5000000000000000],TRX[0.0000020000000000],USD[8.8673234808510607],USDT[0.0000000017576984] |
| 01115360 | BULL[0.0000000008000000],ETHBULL[0.0040432576431401],FTT[0.0765520540773916],MIDBULL[0.0000000006000000],USD[0.0032286100000000],XRPBULL[96.3545700000000000] |
| 01115362 | BUSD[577.2004425500000000],ETH[0.0000000065911282],RAY[0.0251324400902894],SOL[0.0000000084674550],USD[0.0104801151100329],USDT[0.0022380071469266] |
| 01115365 | BTC[0.0000008400200000],ETH[0.0000000075000000],ETHW[0.2382076075000000],SRM[2.9994300000000000],USD[0.0000000406125000],USDT[0.0000000153744400] |
| 01115366 | BTC[0.0000000010428944],DOGE[0.0032583300000000],TRX[0.0000000008008570],USD[79.1550245674000000],USDT[0.0000001716099360],XRP[0.0395275800000000] |
| 01115367 | AVAX[0.0000000052451757],ETH[0.0000000023497310],FTT[0.0027001382973042],NFT [429895809738703745][1],SOL[0.0000000032527256],SRM[0.0254820000000000],SRM_LOCKED[7.8152154800000000],USD[0.0650387144743364] |
| 01115377 | USD[0.0000000150152420] |
| 01115387 | RAY[0.9982900000000000],RUNE[0.0957250000000000],TRX[0.0000070000000000],USD[426.3758859081626254],USDT[8.9180569467126815] |
| 01115392 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1137168900000000],ETH[2.0453217885289182],EUR[0.0278257808371589],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[2.0000060000000000],UBXT[1.0000000000000000],USDT[3021.7052756404462534] |
| 01115393 | FTT[0.0948855000000000],USD[0.0000000065000000] |
| 01115400 | USD[0.0000000097653098],USDT[0.0000000080609976] |
| 01115401 | ETH[0.0000066325280359],ETHW[0.0000066325280359],LINK[0.0002685000000000],TRX[0.0000010000000000],USDT[0.0000009498103287] |
| 01115407 | ALICE[84.6002693500000000],ASD[0.0365109022634450],ATLAS[64130.2506500000000000],AURY[176.0008000000000000],AVAX[0.0135398095918679],AXS[0.0023700000000000],BAND[0.0010395000000000],C98[488.0000000000000000],DYDX[268.8013440000000000],ENJ[858.0042900000000000],ETH[0.2870119000000000],ETHW[0.0000 011900000000],FRONT[4015.0227250000000000],FTT[150.0499266700000000],GALA[10380.0519000000000000],HT[0.0007770000000000],LINA[51280.2564000000000000],MANA[1163.0058150000000000],MER[2000.0238850000000000],MNGO[7400.0370000000000000],POLIS[297.1014855000000000],REEF[69.9604325000000000],RNDR[481.9024095000000000],SAMO[435918.0000000000000000],SLRS[0.4319965000000000],SOL[4.3159884000000000],SRM[60.0031650000000000],TRX[0.0000070000000000],UNI[0.0081300000000000],USD[1.3170732444718672],USDT[0.0029578330189150] |
| 01115408 | ATLAS[710.0000000000000000] |
| 01115410 | ATLAS[260.0000000000000000],USD[-73.5191762407491326],USDT[100.4654021872800608],XRP[0.5000000000000000] |
| 01115415 | LUNA2[0.0009558759392000],LUNA2_LOCKED[0.0022303771920000],LUNC[0.0093362197063133],TRX[0.0000010000000000],USD[1.3198566850000000],USDT[0.0000000016468841],USTC[0.1353027933957870] |
| 01115417 | SRM[7.5586924600000000],SRM_LOCKED[28.8013075400000000],USDT[1100.0000000000000000] |
| 01115419 | FTT[0.0935600000000000],TRX[0.0000010000000000],USD[0.0000000074000000] |
| 01115428 | USD[25.0000000000000000] |
| 01115434 | CEL[0.0000000000000000],USD[2.1573087000000000] |
| 01115434 | KIN[39987.6500000000000000],LTC[0.0099933500000000],REEF[129.9135500000000000],TRX[0.0000010000000000],USD[1.9316101238700000],USDT[0.0002226000000000] |
| 01115441 | AURY[0.0000010000000000],BNB[0.0000040450148],ETH[0.0000000085000000],EUR[0.7366529764228778],SOL[0.0000000012614445],USD[0.0041589706195376],USDT[0.0000000010973020] |
| 01115442 | TRX[0.0000040000000000],USD[0.0000000062916848],USDT[0.0000000035800000] |
| 01115444 | SOL[0.0019665678381846],STEP[0.0000001000000000],TRX[0.0000001818197916],USD[-0.0000892902441936],USDT[0.0000004433966796] |
| 01115445 | BNBBULL[0.0000549622000000],BTC[0.0150653747888000],BULL[0.0000008214000000],ETHBULL[0.0000408230000000],FTT[10.2973878000000000],USD[17.3477544840000000],USDT[0.0000000058710250] |
| 01115446 | FTT[22.5000000000000000],RAY[7.0560184000000000],TRX[0.0000080000000000],USD[1.0710312652621888],USDT[0.0000000274733944] |
| 01115449 | 1INCH[2.9139996279478305],BNB[0.0000040000070990000],BRZ[0.0000000946200021],BTC[0.0000000084073602],DENT[0.0000000819000000],DOGE[2.0255387916414113],ETH[0.0000000467307],FTM[0.0000000987375441],FTT[0.0187791062264370],GBP[0.0000005012581246],TRX[90.0000010052971129],TRYB[0.3415456059878953],USD[0.0000002365089381],USDT[0.0000029268381935] |
| 01115453 | USD[25.0000000000000000] |
| 01115454 | FTT[0.2605257269916800],USD[25.6526007673256500] |
| 01115455 | BTC[0.0000850000000000],TRY[0.0000001991013328],USD[0.0000003143765381],USDT[0.0000000019311849] |
| 01115461 | SOL[0.1477826700000000],USDT[0.0000001469100392] |
| 01115470 | TRX[0.0000030000000000],USD[2.0176848500000000],USDT[0.0000000092535660] |
| 01115472 | AVAX[0.0025368684535674],FTT[0.0000000065754000],RAY[-0.0000000410600200],USD[0.0000000057599120],USDT[0.0000000065873066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115473 | RAY[12.01621910000000000],SOL[1.8667074200000000],TRX[0.4008020000000000],USD[3.6324029400000000],USDT[86.3308601808040000] |
| 01115476 | AUD[0.000000118265366],COPE[579.13382911000000000],ETH[0.33648898000000000],ETHW[0.33648898000000000],FTT[150.29826210000000000],HGET[217.76810807500000000],RAY[199.97310420000000000],SOL[18.63210932000000000],SRM[563.13501510000000000],SRM_LOCKED[9.05520795000000000],TSLA[3.02975514000000000],USD[0.2113249198113632],USDT[0.000000137433410] |
| 01115477 | EUR[0.000000123629139],FTT[5.59529403783156658],SOL[0.00031597717625500],USDT[0.000000000220000] |
| 01115479 | BTC[0.000000063667100],ETH[0.000000088406400],ETHW[0.000057588406400],TRX[0.000020000000000],USD[0.000119386574848],USDT[0.000009847168144] |
| 01115483 | USD[30.000000000000000] |
| 01115485 | FTT[0.087931650000000],USD[2.699750095000000] |
| 01115486 | DOGEBEAR2021[0.000000057522500],ETCBULL[0.201836280900000000],ETHBULL[0.0422471188193734] |
| 01115488 | LUA[0.063608500000000],TRX[0.000002000000000],USDT[0.000000051250000] |
| 01115490 | FTT[0.002610440000000],TRX[0.000003000000000],USDT[0.000000139870180],USTC[0.000000035840000],XRP[0.000000036860000] |
| 01115495 | USD[0.000005441761440],USDT[0.000000012767874] |
| 01115500 | BNBBULL[0.000044910000000],BULL[0.000446030000000],DOGEBEAR2021[0.0001893080000000] |
| 01115503 | FTM[0.000000085366900],TRX[0.000001000000000] |
| 01115504 | TRX[0.000002000000000],USD[0.919104820500000] |
| 01115505 | USD[17.342087073532081 9] |
| 01115507 | BTC[0.000094890000000],RAY[0.980400000000000],USD[0.000000093194866] |
| 01115517 | ATLAS[4.860337120558650 0],STEP[0.094148000000000],TRX[0.000004000000000],USD[0.0057382110532112],USDT[0.000000009337245] |
| 01115520 | KIN[83944 1.40000000000000 0],TRX[275.81646200000000000],USD[0.1025768700000000],USDT[0.000000019973277] |
| 01115523 | OXY[0.899110000000000],TRX[0.000002000000000] |
| 01115526 | FTT[0.092431130000000],SOL[11.19421545000000000],TRX[0.000020000000000],USD[-170.9539735620749975],USDT[193.66112086760 34540] |
| 01115527 | BNB[0.006822500000000],FTT[163.24430357500000000],USD[517.6255747707473705] |
| 01115528 | BNB[0.000000074236400],KIN[0.000000007432000],SOL[0.000000003646900],TRX[0.000000100765000000],USD[0.000000096702237] |
| 01115531 | LINK[-0.002266195689895 3],USD[25.000000000000000],USDT[0.000000004153300] |
| 01115533 | SXPBULL[144.4288290000000000 0],TRX[0.000003000000000],TRXBULL[13.69520200000000000],USD[0.0557878044091126],USDT[0.000000079247760] |
| 01115536 | BLT[0.987950000000000],TRX[0.000777000000000],USD[0.000000152735904] |
| 01115537 | USD[30.000000000000000] |
| 01115539 | TRX[0.000001000000000],USD[0.000000074752669],USDT[0.000000111430744] |
| 01115540 | BCH[0.000977440000000],DOGE[267.96701435518300000],ETH[0.001647200000000],ETHW[0.016472000000000],LTC[0.002977440000000],MATIC[0.000000086927232],SOL[14.77284230135238080],USD[0.000000052265810] |
| 01115544 | DOGEBEAR2021[0.120152460000000000],USD[0.256637325000000000] |
| 01115547 | ETH[0.662560410000000],ETHW[0.662560410000000],LINK[7.74533169796670000],RAY[26.78633493000000000],TRX[0.000020000000000],USD[-10.2342604442599354000000000],USDT[588.72559949812603560],XRP[0.48579565000000000] |
| 01115548 | ETH[0.039981500000000],ETHW[0.039981500000000],SXPBULL[399.92000000000000000],USD[0.0193828074980938],XRP[95.55556597871000000] |
| 01115551 | USD[1600.8006986371808180] |
| 01115554 | FTT[150.00865589367105848],SRM[0.58254522000000000],SRM_LOCKED[5.25818126000000000],USD[0.000000041700000] |
| 01115561 | FTM[7.058447820000000] |
| 01115562 | BTC[0.000058260453250 0],DYDX[115.47690000000000000],RAY[0.09311600000000000],SOL[0.00211609000000000],TRX[0.000004000000000],USD[0.000000020000000],USDT[0.000040008961608] |
| 01115567 | ANC[0.000000068500000],APE[0.000000000263015],AVAX[0.000000018000000],AXS[0.000000050000000],BTC[0.000000001294091],CEL[0.000000059951500],CRO[0.000000009500000],DOGE[0.000000043831850],ENJ[0.000000009816776],ETH[2.03832567676735 22],ETHW[0.000000092776130],FTT[113.70310457000000000],GM[T0.000000701602391],MANA[0.000000010052869],RAY[0.000000027267872],RUNE[0.000000050000000],SAMO[0.000000034188292],SHIB[0.000000030269913],SOL[157.109514840533481 0],USD[8500.00000001047148400],USDT[338.89829330803723],XRP[11.8714365896035150] |
| 01115569 | BAO[9637.77714480000000000],BTC[0.017647150000000],ETH[8.22097071000000000],ETHW[22.07565900000000000],KIN[128476.02365676000000000],PERP[2.46092922000000000],SHIB[107217 6.95789890000000000],USD[0.001040078397 4584] |
| 01115574 | AUD[0.000000095870507],ETH[0.000640000000000],LUNA2[0.001869752545000],LUNA2_LOCKED[0.004362755938000],LUNC[0.006023200000000],SOL[0.006758200983572 8],USD[3570.13218483285324 2] |
| 01115575 | BTC[0.000047622000000],FTT[0.187720000000000],HKD[0.000000082834284 0],USDT[0.000000013000000] |
| 01115578 | SOL[0.299905000000000],USD[29.9956232400000000] |
| 01115588 | USD[0.000000004876661],USDT[0.000000003286508] |
| 01115592 | BUSD[47.700000000000000],FTT[0.099341200000000],POLIS[21.79782000000000000],RAY[0.00000100000000 0],USD[0.0671485112200920],USDT[0.000000069270802] |
| 01115594 | DOGEBULL[0.0848583658000000 0] |
| 01115597 | SNY[93.000000000000000],TRX[0.000001000000000],USD[4.8965447142300000],USDT[0.0046810000000000] |
| 01115598 | CQT[36.99297000000000000],DOGEBULL[0.000000043215000 00],EOSBULL[0.3631825000000000000],HMT[162.97739000000000000],LEO[0.998100000000000000],SUSHIBULL[92.647000000000000000],TRX[0.710580000000000000],USD[25.451057723100000000],USDT[0.000000085534922],XRPBULL[9.9316995000000000000],ZECBULL[0.1084991605000000000] |
| 01115599 | GST[179.760000000000000] |
| 01115600 | BTC[0.000000007000000],SHIB[99981.00000000000000000],SXP[1.2997530000000000000],TRX[0.000003000000000],USD[1.7239627913199398],USDT[0.000000129274825] |
| 01115601 | ETH[0.084943475000000],ETHW[0.084943475000000],RAY[0.479385000000000000],SOL[1.090000000000000000],TRX[0.000004000000000],USD[0.2940655361750000],USDT[0.0000000127834659] |
| 01115603 | USD[47.388607400000000] |
| 01115606 | USD[0.000000007443183 9],USDT[0.0000000062367500] |
| 01115610 | FTT[0.084857000000000],USD[8.297700030000000] |
| 01115615 | AUD[0.000000068619200],DOGE[0.0000000755058 90],USD[0.0000234723415676],USDT[0.000000045713480] |
| 01115619 | DOGE[10.547209440000000],USD[0.000000007391760] |
| 01115620 | FTT[0.000000085264262],USD[0.052576526181018 1],USDT[0.00000004735392 7],WRX[0.000000060126952] |
| 01115621 | ATLAS[8477.000000000000000],BCH[0.000458950000000],BTC[20.0000000000000000 00],DOGE[0.304142130000000000],SHIB[99643.000000000000000],SRM[8.14053300000000000],TRX[0.341132000000000000],USD[-0.9108353851243977] |
| 01115628 | TRX[0.000002000000000],USDT[0.0601730675000000] |
| 01115630 | BTC[0.000002492460000],TRX[0.481086577086653 1],USDT[0.9464520232500000] |
| 01115631 | USD[25.000000000000000] |
| 01115637 | TRX[25.090973990000000000],USD[0.000087533316601 8],USDT[0.0000000050507264] |
| 01115639 | GBP[0.000037705468156 2],USD[2.687994029900 0000] |
| 01115641 | AUDABULL[0.000975732000000000],BEARSHIT[98.71700000000000000],BNBBULL[0.000091022500000],DOGE[0.9160200000000000 00],DOGEBULL[0.0832433797950000],EOSBULL[1762.0424905000000000],LINKBULL[0.0000330890000000],LTCBULL[30.5263463500000000],MATICBULL[22.91253855000000000],SUSHIBULL[19373.5034500000000000],SXPBEAR[77219.000000000000000],TRX[0.000004000000000],TRXBULL[35.393721000000000000],USD[0.0486127836613350],USDT[0.000000120454140],XLMBULL[3.826838500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115643 | BTC[-0.000000226939980 1],RAY[0.061921580000000 0],RUNE[0.058491707483729 6],USD[-0.002734058074015 7] |
| 01115644 | RAY[38.628589510000000 0],TRX[0.000004000000000 0],USDT[0.000000051832275 7] |
| 01115650 | ETHBEAR[29049651.000000000000000 0],USDT[0.894900000000000 0] |
| 01115652 | BUSD[360.051378500000000 0],FTT[0.086167318225788 0],USD[-0.136638750415804 0],USDT[0.008505552077655 6] |
| 01115657 | FTT[75.000000000000000 0],SRM[309.655307100000000 0],SRM_LOCKED[7.426865760000000 0] |
| 01115657 | BAO[6.000000000000000 0],DOGE[0.465979110000000 0],KIN[1.000000000000000 0],USD[0.345651816586565 1],WAVES[0.668913530000000 0],XRP[46.887140550000000 0] |
| 01115662 | ETH[0.000021750000000 0],NFT [394970008582363513][1],NFT [419329310936199822][1],NFT [552801905622869449][1],TRX[0.000065000000000 0],USD[-0.026064870758508 8],USDT[0.007061281145822 9] |
| 01115663 | ETH[0.000113300000000 0],ETHW[0.000113299623595] |
| 01115664 | RAY[0.000000004100084 0],SOL[0.000000062199900],USD[0.000000066370826],USDT[0.000000039526149] |
| 01115665 | USD[4.096617497750000 0] |
| 01115675 | USD[30.000000000000000 0] |
| 01115676 | FTM[0.000000005348248 0],RAY[1.148291760000000 0],RUNE[0.000000009606246 0],USD[0.000000102932334],USDT[0.000000065139357] |
| 01115679 | APT[0.246341640000000 0],ETH[0.000616550000000 0],NFT [290084848402741 13][1],USD[1023.463366131500000 0] |
| 01115681 | AMPL[0.000000018245449],BTC[0.052150389646244 2],ETH[1.500000003363086 1],ETHW[0.000000033630861],FTT[160.000000006996800],PAXG[0.000000100000000],SPELL[1500.000000000000000 0],SUSHI[55.000000014307998],USD[0.000000050226213],USDC[39206.273106680000000 0],USDT[88651.594611844930984 7] |
| 01115682 | ETH[0.000349060000000 0],ETHW[0.000349060000000 0],FTT[0.000000006327600],USD[2.095330410000000 0] |
| 01115683 | AAVE[0.350000000000000 0],ALICE[5.598880000000000 0],AUD[80.000000201951435],AVAX[0.000000033894839],AXS[3.499300000000000 0],BTC[0.000096060000000 0],DFL[140.000000000000000 0],FTT[25.093200000000000 0],IMX[33.378600000000000 0],LINK[15.296940000000000 0],MANA[31.977800000000000 0],RNDR[23.095380000000000 0],TLM[133.973200000000000 0],USD[0.000000047388468],USDT[2.576146169904860 7] |
| 01115689 | COPE[0.000000018328990] |
| 01115690 | USD[30.000000000000000 0] |
| 01115692 | USD[0.000000050000000 0] |
| 01115697 | ETH[0.000798600000000 0],ETHW[0.000798600000000 0],FTT[0.041710000000000 0],USD[0.230000000000000 0],USDT[0.000000080000000] |
| 01115700 | FTT[0.656884600000000 0],GST[0.030000000000000 0],LUNA2[0.000000008285 2785],LUNA2_LOCKED[0.000000089323165],LUNC[0.008336700000000 0],NFT [308059776689155186][1],NFT [314615456348680289][1],NFT [452282254443171056][1],NFT [570569194256410367][1],SOL[0.500000000000000 0],SRM1.09270393000000 0],SRM_LOCKED[10.907296070000000 0],TRX[0.000030000000000 0],USD[0.000000904969911],USDT[0.000000000615805 0] |
| 01115702 | BTC[0.000000660000000 0],USD[0.004210261153783] |
| 01115710 | SXPBULL[3.389322000000000 0],TOMOBULL[5793.554300000000000 0],USD[0.037469475814076 4],USDT[0.007965022118527 2] |
| 01115714 | ETH[0.000001350000000 0],ETHW[0.000836470000000 0],FTT[0.000000152907900],USD[9726.422003816329758800000000 0],USDT[4289.882457437821238 5] |
| 01115719 | BTC[0.006850642934555 7],DOGE[0.000000055100000],TRX[0.000010000000000 0],USD[0.003333465731123 5] |
| 01115721 | USD[0.678327670515448 2],USDT[0.000000007544933] |
| 01115722 | DOGE[759.261194480000000 0],HMT[45.476985180000000 0],KIN[559888.000000000000000 0],LUNA2.27709160333000 00],LUNA2_LOCKED[0.646547074300000 0],LUNC[60337.28000000000000 0],USD[0.047926990000000 0],USDT[0.000000049813626] |
| 01115723 | USDT[0.000000036927700] |
| 01115726 | USD[20.000000000000000 0] |
| 01115733 | BTC[0.009730260000000 0],CEL[1.441100000000000 0],CRO[680.000000000000000 0],ETH[0.092000000000000 0],ETHW[0.092000000000000 0],SOL[1.800000000000000 0],USD[4.649166468150400 0] |
| 01115734 | TRX[0.000030000000000 0],USD[-0.490266056765000],USDT[0.830000000000000 0] |
| 01115735 | APT[0.967700000000000 0],BCH[15.000007800000000 0],BTC[0.000573004911593],ETH[0.000000065088639],FTT[0.065861750000000 0],GALA[18240.224065000000000 0],MANA[1113.847967847552480 0],SOL[0.001994000000000 0],SRM[63.770560470000000 0],SRM_LOCKED[365.229439530000000 0],STG[0.984800000000000 0],TRX[888.971880000000000 0],USD[0.080980522339301 0] |
| 01115739 | SHIB[1110390.411345324860220],USD[0.000000083786498] |
| 01115740 | USD[0.067958010000000 0] |
| 01115741 | USD[0.367163968870000 0],USDT[0.000001982134936] |
| 01115744 | ALCX[0.000000012860000],BNB[0.000000078296344],BTC[0.000000058591666],COMP[0.000000002344559],DAI[0.000000087093358],ETH[0.000000036542732],MATIC[0.000000036561556],SOL[0.000000094149816],USD[1.463866116163 7715],USDT[0.000000095620104] |
| 01115745 | BTC[0.000000001645738],USD[0.006887121392348] |
| 01115746 | BNB[1.300000000000000 0],ETH[0.000000000000000 0],FTT[0.039806297928 6840],IMX[0.061180000000000 0],MATIC[4.782100000000000 0],MER[27777.000000000000000 0],SOL[0.000000100000000],TRX[0.000779000000000 0],USD[363.645895034018422] |
| 01115748 | BTC[0.801064406000000 0],TRX[0.000009207175 7600],USD[0.181190000000000 0],USDT[1.990133096500000 0] |
| 01115749 | USD[0.000000037853074] |
| 01115753 | AUD[61.000000000000000 0],USD[-27.031923027000000 0] |
| 01115755 | BUSD[166.944000000000000 0],USD[0.006744840000000 0] |
| 01115759 | ATLAS[7.497600000000000 0],BTC[0.000000015000000],FTT[0.018533363501450 0],USD[2.364651257654520 7],XRP[0.001434394523607 5],XRP[0.628484000000000 0] |
| 01115761 | USD[25.000000000000000 0] |
| 01115766 | SOL[0.000000005442550 0] |
| 01115773 | ETH[0.040000000000000 0],FTT[10.059841030000000 0],HT[1.014226980000000 0],IMX[0.021216630000000 0],USD[0.000000108536881],USDT[2166.434688804911182 2] |
| 01115774 | USD[0.000000009715245 5],USDT[0.776422488734315 9] |
| 01115775 | BAO[2.000000000000000 0],BNB[0.038140870000000 0],CHZ[1.000000000000000 0],DOGE[30.507626320000000 0],ETH[0.017046260000000 0],ETHW[0.016836309969361 0],EUR[0.000007485774243],KIN[2.000000000000000 0],SHIB[1709321.773668230000000 0],TRX[89.651944620000000 0],XRP[97.685289210000000 0] |
| 01115776 | AURY[4.206832240000000 0],TRX[0.000043000000000 0],USD[0.000000010365560 8],USDT[0.007514222000000 0] |
| 01115778 | AVAX[0.011664338936404 8],ETH[0.000002200000000 0],FTT[25.000000000000000 0],GODS[0.081529340000000 0],MATIC[0.667065880000000 0],NFT [341975504141879593][1],SOL[0.154541260000000 0],TRX[0.001207000000000 0],USD[0.432938017474886 0],USDT[0.000000028300092] |
| 01115779 | AMPL[8.328393934189321],OXY[79.984000000000000 0],RAY[5.998800000000000 0],TRX[0.000050000000000 0],USD[0.000000031837740],USDT[0.664989897437296 8] |
| 01115788 | STEP[0.007310376000000 0],USD[0.380923395876766 9] |
| 01115790 | USD[0.939697065000000 0] |
| 01115793 | OXY[6.995345000000000 0],RAY[7.144504290000000 0],TRX[0.000030000000000 0],USD[59.896119699602 1919],USDT[36.574308013995084 4] |
| 01115797 | APT[0.900000000000000 0],EMB[889.408150000000000 0],ETH[0.050094660000000 0],USD[0.000000130803759],USDT[0.000085743869914] |
| 01115798 | ETH[5.828464537000000 0],ETHW[8.828464537000000 0],FTT[151.002000000000000 0],RAY[0.616809000000000 0],SRM[2.450071860000000 0],SRM_LOCKED[10.029928140000000 0],TRX[0.000010000000000 0],USD[7.668361009681338 7],USDT[0.000000038304580] |
| 01115800 | APE[0.003207000000000 0],FTT[1140.302690000000000 0],MER[4000.000000000000000 0],SOL[55.700557000000000 0],SRM[129.022373160000000 0],SRM_LOCKED[425.699126840000000 0],USD[2.900043518000000 0],USDT[506.982109300000000 0] |
| 01115801 | CEL[0.000000052776896],ETH[0.000000074452988],SHIB[0.000000036049520],USD[0.000000836049520 0],USDT[0.000000236553304] |
| 01115803 | USD[-0.012295953514409 9],USDT[0.028555100000000 0] |
| 01115804 | BNB[0.071486220000000 0],FTT[0.114103140000000 0],MANA[8.218962985000000 0],USD[9.189959645102 1179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115807 | APT[0.00422500000000000],BNB[0.0955013536673416],BTC[0.000287356358750],ETH[0.0006706101553411],ETHW[0.8470456225591114],FTT[156.30099174810434337],HT[0.000000031013725],MATIC[0.100000000000000],OKB[0.000000004806153],SOL[0.000000005169363],SRM[1.5478519800000000],SRM_LOCKED[254.22882670000000000],TRX[0.000300000000000],USD[1.2438105860024440],USDT[33.668395023527017a] |
| 01115815 | SOL[0.999810000000000000],SRM[14.0014000000000000],USD[0.1310397005492100] |
| 01115820 | BTC[0.000000001376930],USD[0.00189924262670],USDT[0.01000000064727317] |
| 01115821 | BTC[0.000000015394549],ETH[0.000000007000000],MATIC[0.000000005211400],SOL[0.000000013537049],TRX[0.000000060693141],USD[0.000002612860],USDT[0.000000015058554] |
| 01115827 | AUD[10.9797038400000000] |
| 01115828 | CAD[0.000000050900468],USD[0.000000032681280] |
| 01115830 | LUNA2[2.4807605820000000],LUNA2_LOCKED[5.7884413590000000],LUNC[540190.8397580000000000],TONCOIN[0.020000000000000],USD[0.000007900613600],USDT[0.000002360152000000] |
| 01115836 | ALCX[0.0949500000000000],BTC[0.015482940000000],USD[0.0002589296354742] |
| 01115839 | AKRO[3.000000000000000],ALPHA[1.0045490600000000],AUDIO[1.0177441100000000],BAO[9.000000000000000],BNB[0.000337700000000],CHF[0.060049136612981],DENT[3.0000000000000],EUR[0.065755716053011],FRONT[1.0063303300000000],GRT[1.0036412300000000],HXRO[3.0981825500000000],KIN[196.9999440200000000],RNDR[0.0000000000000000],SEC[0.0000000000000000],SHIB[338.8355809100000000],TOMO[2.1480106100000000],TRX[0.0000000000000000],UBXT[3.0000000000000000] |
| 01115840 | BNBBULL[0.0000919100000000],DOGEBEAR2021[0.0009176000000000],DOGEBULL[0.0038899460000000],LTC[0.0017999800000000],USD[0.1351410500000000] |
| 01115843 | BTC[0.000000028535800],ETH[0.000000007028300],FTT[0.0971270000000000],SOL[0.0053723044258374],USD[0.3305431001961144],USDT[0.5364159566766246],XRP[0.000000010782000] |
| 01115846 | USD[0.0000000018521294] |
| 01115847 | BNB[0.000000002647249],BTC[0.000000064500700],ETH[0.000000056535332],ETHW[0.000000050635332],FTT[0.2083446788373977],HT[0.000000016298063],NFT [3461794216594732331][1],NFT [4785168329915704641][1],NFT [3576493154767833101][1],SOL[0.000000096278175],USD[0.4587375187424580],USDT[0.0000000075512126] |
| 01115851 | FTT[311.7892664000000000],INDI_IEO_TICKET[1.0000000000000000],NFT [4560320441957933891][1],NFT [4782404432814028871][1],NFT [5142203313037878981][1],USD[0.0000000020905586],USDT[0.1557790002800000] |
| 01115854 | USD[25.0000000000000000] |
| 01115855 | BTC[0.0516007800000000],ETH[0.6027001300000000],ETHW[0.6027001300000000],USD[0.0002836245483989] |
| 01115856 | BCH[0.000000005000000],BTC[0.000000020000000],USD[0.0001047412902012],USDT[0.0000000097888599] |
| 01115857 | ETH[0.000422300000000],ETHW[0.000422300000000],EUR[0.0000056052412478],USDT[0.0000000042906781] |
| 01115858 | TRX[0.000003000000000],USDT[0.1750800000000000] |
| 01115863 | DOGEBULL[0.0000659874600000],USD[0.0580554633200000] |
| 01115869 | DOGE[0.8411000000000000],RAY[0.0295000000000000],USD[0.0034809272000000] |
| 01115876 | AVAX[100.000000000000000],BTC[0.0321181500000000],ENJ[0.1297000000000000],ETHW[452.7415157100000000],IMX[263375.0717945000000000],LINK[0.0964900000000000],LOOKS[0.5676800000000000],RUNE[0.0339100000000000],SPELL[36956108.9160000000000000],SRM[38.0987973500000000],SRM_LOCKED[315.9012026500000000],SUSHI[0.0543500000000000],USD[048626.1620193704928608000000000],USDT[292541.9595543906683200] |
| 01115877 | USD[0.0000000112358424],USDT[0.000000053753512] |
| 01115880 | BTC[0.0590790406031052],CRO[105.9738696500000000],ETH[0.0312383760000000],ETH[4.4064646119944187],LINK[6.2528160800000000],LUNA2[0.0135857916000000],LUNA2_LOCKED[0.0325700180400000],LUNC[3039.5100000000000000],MATIC[68.9408630300000000],SOL[1.0059020900000000],TRX[0.000948000000000000],USD[1454.70305481941994000000000000],USDT[0.0028926138306600] |
| 01115883 | BAB[40.0037270600000000],BTC[23.4869538030000000],DOGE[0.6795814400000000],ETH[15.8251766100000000],ETHW[0.0007175100000000],FTT[0.0834985950000000],GRT[0.0018000000000000],LINK[0.0500000000000000],LTC[0.0093212750000000],MANA[0.2000000000000000],SAND[0.9214640000000000],SOL[0.0000533000000000],SRM[119.2493433000000000],SRM_LOCKED[542.6100567000000000],UNI[0.0302944000000000],USD[167.1819008778840000],USDT[100.9770248504924000],WAVES[0.1000000000000000],XRP[0.8055500000000000] |
| 01115884 | USD[25.4012985216000000],USDT[0.1100000000000000] |
| 01115885 | BAO[1.0000000000000000],DOGE[183.0413406000000000],UBXT[1.0000000000000000],USD[0.0000001693300036],XRP[59.9585101400000000] |
| 01115886 | SOL[0.0075363000000000],USDT[0.0043491861764317],USDT[0.0893782302691132] |
| 01115888 | USD[0.0114452600000000] |
| 01115894 | TRX[9.4000000000000000] |
| 01115895 | BTC[0.0091569000000000],DOGEBEAR2021[0.2947935000000000],DOGEBULL[0.0000009585000000],TRX[0.0672320000000000],USD[8.0047678314345315] |
| 01115896 | ATLAS[2781.6895799400000000],AXS[2.0095049798209700],BCH[0.5663553062251600],BTC[2.0076866541010800],DOGE[101.8700766514849100],DYDX[11.8979861800000000],ETH[0.1098232017410100],ETHW[0.1092750672599100],FTT[0.0979955350000000],LTC[1.9107811080429800],RAY[54.5237911418940300],SOL[28.5791094471164100],TRX[4.8405878427689353],UNI[6.2582740988958100],USD[2.8817651833202],XRP[138.0719734294891100] |
| 01115899 | BNB[0.0000000089779000],USD[0.0000010030605986] |
| 01115900 | HT[0.0000015416555515],LINK[0.0000074469767835],RSR[0.0000110777297600],TRX[0.0000010000000000],USD[0.0047778045230412],USDT[0.0000000098813694] |
| 01115902 | HT[109.0930063400000000],USD[-18.6018488321186003000000000] |
| 01115906 | TRX[0.0000080000000000] |
| 01115911 | USD[0.488221510000000] |
| 01115912 | RAY[77.3737786976829420],RUNE[0.0000000094250000],USD[0.0037998504389009] |
| 01115917 | FTT[0.0273020400000000],SOL[0.0068800000000000],SRM[1.0727331300000000],TRX[0.0001900000000000],USD[0.2529251128150000],USDT[0.0703259130500000] |
| 01115919 | BTC[0.0000000051681600],FTT[0.0939568000000000],TRX[0.0000030000000000] |
| 01115922 | BTC[0.0000001000000000],FTT[13.2489679467948055],MTA[1444.3411498186000000],USD[-14.6986825675134305],USDT[0.0000003554489600] |
| 01115924 | RAY[64.1266851300000000],TRX[0.0000090000000000],USD[2.7963461438745795],USDT[0.0000000057118732] |
| 01115928 | DOGE[0.0000000982335732],SHIB[11237.7265973222916000],USD[0.0011616042562100] |
| 01115929 | CHZ[839.8488000000000000],FTT[0.0476239639922664],USD[4.3988343540000000] |
| 01115930 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0089494400000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1514.4606480900000000],ETH[0.0189297700000000],ETHW[0.0186970400000000],EUR[0.0000000334346117],FTM[15.0973147600000000],KIN[2.0000000000000000],LINK[118.6385977300000000],SHIB[48915152.8745440100000000],SLP[13.4109402000000000],TRX[0.0000090700000000],UBXT[2.0000000000000000],USD[0.000008461133616599],XRP[15.0992613900000000] |
| 01115931 | ALGO[0.0000000000000000],BNB[0.0000000588333000],ETH[0.0006982693366415],ETHW[0.0000007082326],FTT[0.0960952498106582],LUNA2[0.0000001611703208],LUNC[0.0154080000000000],SOL[0.0072311286930128],USD[23.3857907080843175],USDT[-21.3638529903098492] |
| 01115937 | BOBA[0.0607000000000000],TRX[0.5396010000000000],USD[17.2336677629781751],USDT[0.0000000054479779],XPLA[360.0000000000000000] |
| 01115938 | USD[0.8070055128053050] |
| 01115940 | DOGE[0.0000000000000000],TRX[0.0000530000000000],USD[0.1959723756728710] |
| 01115942 | USD[96504.3962077700000000],USDT[0.0000000045827531] |
| 01115945 | BICO[0.0000001000000000],BNB[0.0000000080000000],BUSD[5.0000000000001677484],BUSD[5.0000000000000061425],ETH[33.9474993972480606],GODS[0.0993397800000000],HT[0.0000000078041145],INDI_IEO_TICKET[1.0000000000000000],NFT [4294310041710137931][1],NFT [4699373907717102911][1],NFT [5243297161627438][1],NFT [5303531334487633021][1],NFT [5416475492592391881][1],NFT [5536015537681342271][1],OKB[0.0000000078141126],RAY[0.0000000004670049],SRM[1.3113602400000000],SRM_LOCKED[29.9024644800000000],USD[72.8144788219627227],USDT[0.0000000024806992],USTC[0.0000000083887017],WAXL[0.3095650000000000] |
| 01115950 | FTT[0.1916470000000000],USD[16.5165000000000000] |
| 01115954 | USD[30.0000000000000000] |
| 01115955 | BTC[0.0437759139850000],ETH[0.2448813800000000],ETHW[0.2448813800000000],FTT[5.3985638400000000],RAY[195.1265922600000000],SOL[5.7978431940000000],TRX[0.0000033534409800],USD[-195.2596044443782923000000000],USDT[1421.8839233175800000] |
| 01115956 | EUR[0.0000000083757562],USD[0.0000000037242758],USDT[24.2130159600000000] |
| 01115958 | DOGE[0.0000000492024855],ETH[0.000000115885591],MANA[0.0000000033948338],MER[0.0000000003078150],RUNE[1.3927738753130621],SOL[0.0000000040209710],SRM[0.0000000039294250],USD[0.0000000803740709] |
| 01115960 | USD[24.9864577600000000] |
| 01115961 | ATLAS[360.0000000000000000],JST[2.4712000000000000],TRX[0.0000050000000000],USD[0.0535228805000000],USDT[0.0768520051021900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01115964 | BTC[0.00000000045000000],TRX[0.000000000000000],USDT[1.6206182253848000] |
| 01115969 | BNB[0.000000097824613],BTC[0.000000007834695 1],FTT[0.000000008279807 6],LTC[0.000000002619600],MANA[0.000000032000000],MEDIA[0.00000002688 2939],RAY[0.00000009911 4064],RUNE[0.0000000033074578],SNX[0.000000089156426],SOL[0.00000045401062],SRM[0.0000000067400000],USD[0.000000057684819 4],XRP[0.000000000985620 0] |
| 01115970 | AAVE[0.1599802000000000],ATLAS[8.3240175900000000],AVAX[0.3000000000000000],BAL[0.0098488000000000],BTC[0.0040980751897116],DOT[1.6991000000000000],ETH[0.0209976691354973],ETHW[0.0209976600000000],FTT[0.4000000000000000],LINK[2.0997300000000000],LUNA2[0.0558724100500000],LUNA2_LOCKED[0.1303689588000000],LINC[0.3799638000000000],TRX[0.0027810000000000],UNI[6.4998020000000000],USD[762568367200000000] |
| 01115973 | MOB[21.000000000000000000] |
| 01115974 | BNB[0.0000000666500600],ETH[0.0000000034870000],ETHBULL[0.000000001795200 0],FTT[0.0167708981906060],GBP[0.0089912000000000],USD[-0.0103776206208592] |
| 01115977 | BTC[0.0000000408419 56],DOGEBEAR2021[0.00024402000000000],ETCBEAR[14210.000000000000000],FTT[0.0002067800000000],USD[0.0045076259449 70] |
| 01115979 | CLV[96.800000000000000],FTT[3.9111584814902416],GRT[141.000000000000000],LINK[1254.000000000000000],RAY[97.0053453367636357],STEP[499.2356484000000000],TRX[0.0000891068940700],USD[9.1803467674159748],USDT[0.000000187362953] |
| 01115980 | NFT [3819059386658120231[1],NFT [4642766376490493041[1],NFT [568985569826743824][1],SRM[2.1053108600000000],SRM_LOCKED[12.8946891400000000] |
| 01115988 | BNB[0.0235598900000000],USD[-2.7742336540000000000] |
| 01115990 | BTC[0.0000139934805783],DOGEBULL[0.0010504297150000],USD[0.0000061928973860],USDT[1.0000000000000000] |
| 01115991 | TRX[0.0000000000000000],USD[0.1237044739722498],USDT[0.0054667207221160] |
| 01115995 | BAO[1.0000000000000000000],USD[0.010000001545500] |
| 01115996 | USD[0.0000000039748375],XRP[0.0000000020445000] |
| 01116004 | BTC[0.0266768000000000],ETH[0.404700000000000],ETHW[0.4047000000000000] |
| 01116008 | ETH[0.0097575200000000],MATIC[0.00000003082065341],TRX[0.0001600000000000],USD[0.0001340912823241],USDT[0.0010248740528334] |
| 01116010 | ALGOBULL[9313.3039778500000000],BALBULL[0.0836200000000000],BCHBULL[0.0036800000000000],BSVBULL[901.9283519200000000],EOSBULL[4.4381900000000000],ETCBULL[0.0007332000000000],LINKBULL[0.0065490000000000],MATICBULL[0.0819060000000000],SXPBULL[0.0022200000000000],TOMOBULL[88.9921275500000000],TRX[0.0000030000000000],TRXBULL[0.0022510000000000],USD[0.0898757622495434],USDT[0.0000000024080364],VETBULL[0.0025820000000000],XTZBULL[0.0865600000000000] |
| 01116011 | TRX[0.0000040000000000],USD[-0.0374731136798381],USDT[1.8566000000000000] |
| 01116012 | USD[-0.0231187290103771],USDT[1.0744012550096525],XRP[0.0000000057017085] |
| 01116013 | DOGE[14.9811016300000000],GBP[3.3214364680639239],USD[0.0000000016468325] |
| 01116015 | TRX[0.0000030000000000],USD[3.5546471323718604],USDT[0.0031019566694622] |
| 01116016 | BCHBULL[0.0000000003000000],DOGEBULL[0.0000000080728000],ETHBULL[0.0000000039000000],USDT[0.0000000065649188] |
| 01116017 | ADABULL[0.0000000000000000],BTC[0.0001115048000000],BULL[0.0000000075000000],DOGEBULL[0.0000000009000000],ETHBULL[0.0000000009000000],EUR[0.6186752914389560],FTT[0.0149117273010618],SOL[0.0000001000000000],USD[0.5338851254113312],USDT[2.6705202600000000] |
| 01116021 | DODO[101.6000000000000000],DOGE[456.0000000000000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],GALA[350.0000000000000000],GBP[0.0000000058567928],MANA[0.9908800000000000],MNGO[120.0000000000000000],OXY[35.0000000000000000],SAND[45.9912600000000000],SHIB[15510.7187894000000000],USD[2.3353929441377346],USDT[1.9407518373222760] |
| 01116024 | MATIC[28.0000000000000000] |
| 01116025 | USD[0.000000216344376] |
| 01116027 | ETH[0.0000020693166259],DOT[0.0000000053407810],ETH[0.0000000013805880],FTM[0.0000000086883895],FTT[0.0000000033549837],RUNE[0.0000000001476900],SOL[0.0000000031841500],USD[40.1120076244503873],USDT[0.0000000266261583] |
| 01116030 | TRX[0.0000040000000000],USD[0.2355631292000000],USDT[0.0016770000000000] |
| 01116045 | ATLAS[0.0000000078636726],BNB[0.0000000118061322],SOL[0.0000000046007725],TRX[0.0000000096750000],USD[0.0000000035681060],USDT[0.0000000050836361] |
| 01116047 | USD[25.0000000000000000] |
| 01116048 | FTT[8.5362258937032861],USD[0.0060376652980094],USDT[0.0000000007078413] |
| 01116050 | LUNA2[0.0000000195359764],LUNA2_LOCKED[0.0000000455839450],LUNC[0.0042540000000000],USD[4.6652045401570024],USDT[0.1458672221300898] |
| 01116051 | NFT [3639658075486486901[1],USD[5.0995601000000000] |
| 01116052 | ATOMBULL[0.0072402500000000],EOSBULL[149.9715000000000000],MATICBULL[18.9772355000000000],SXPBULL[18.7364394000000000],TRXBULL[9.6766455500000000],USD[0.0076169060500000],USDT[0.0000000017466418] |
| 01116056 | TRX[0.0000010000000000],USDT[2.0236437600000000] |
| 01116057 | BNB[0.0000001060941 61],DOGE[0.0000000022080000],ETH[0.0000000016213042],HT[0.0000000004078540],KIN[27347.3104877667224493],SOL[-0.0000000016234472],TRX[0.0000001306589 82],USD[0.0000005967379170],USDT[0.0000000042168 06] |
| 01116061 | USD[34.4845891757901812] |
| 01116067 | BTC[-0.0000000012947271],CHZ[1039.3775600000000000],ETH[0.0009449380000000],ETHW[0.0009449380000000],FTT[25.1683279500000000],RAY[108.9706735000000000],SOL[7.7953317000000000],SRM[216.0000000000000000],SUSHI[20.4877307500000000],USD[6464.6524337657013511],USDT[-0.0000000049403068] |
| 01116068 | TRX[0.0000030000000000],USDT[0.0000000008976872] |
| 01116069 | USDT[0.0003424214709139] |
| 01116070 | DOGE[818.4915215981103200],USD[0.0000000054722719],USDT[0.0000000055430098] |
| 01116072 | ETH[0.0030500000000000],ETHW[0.0030500000000000],FTT[0.0000000005000000],TRX[0.0007780000000000],USD[0.0012039664437315],USDT[0.5900169768000000] |
| 01116073 | TRX[0.0000070028465000],USDT[0.0000000015132972] |
| 01116074 | USD[30.0000000000000000] |
| 01116075 | DODO[8177.3938973700000000],EUR[0.0000000097047212],FTT[0.0161518612528606],USD[0.0000001095886656],USDT[0.0000000080000000] |
| 01116077 | ADABULL[0.0039970000000000],ALGOBULL[199200.0000000000000000],ATOMBULL[3.5780000000000000],BALBULL[119.2960000000000000],BCHBULL[3.9663.0340000000000000],BNB[0.0000000575700154],BNBBEAR[993700.0000000000000000],BSVBULL[19660.0000000000000000],BULL[0.0079300000000000],COMPBULL[17.9584000000000000],DOGE[0.0994400000000000],DOGE[0.0000000084846105],DOGEBULL[25000000.0000000000000000],DRGNBULL[0.0980000000000000],EOSBEAR[3844.5000000000000000],EOSBULL[96220.0000000000000000],ETCBEAR[994600.0000000000000000],ETHBULL[0.0764180000000000],ETHBULL[0.0076680000000000],FTT[0.0007270796945050],GRTBULL[81.7038000000000000],KNCBULL[0.9160000000000000],LINK[0.0000000001],LNKBEAR[918800.0000000000000000],LRCBULL[5.2334000000000000],LTCBULL[8.0000000000000000],MATIC[0.0000024599194],MATICBEAR2021[0.6203700000000000],MATICBULL[88.9294400000000000],MKRBULL[0.0980000000000000],PRIVBULL[0.0994400000000000],SUSHIBEAR[80690.0000000000000000],SUSHIBULL[3609290.0000000000000000],SXPBULL[186.1400000000000000],THETABULL[97.6224184800000000],TOMOBULL[122500.0000000000000000],TRXBULL[0.9270000000000000],USD[0.0528172506073018],USD[0.0000000661694102],TRXBULL[0.9270000000000000],USD[0.0528172506073018],USD[0.0000000661694102] |
| 01116082 | DOGE[0.0000000072881382],DOGE[0.0000000054563400],FTT[20.3399157037585049],TRX[0.0002100000000000],USD[-283.9353237620250056],USDT[314.8646599794829112] |
| 01116083 | PERP[35.9497853700000000],USDT[0.0000000108184621] |
| 01116089 | ALGO[9.4842660200000000],TRX[0.0000010000000000],USDT[0.0000000007000000] |
| 01116091 | MNGO[0.0000000341155584],RAY[0.0000000095000000],SOL[2.1548804975604250],USD[0.9423006663929867],USDT[106.4942215457196770] |
| 01116093 | AUDIO[0.0000000406834672],DENT[99.9300000000000000],ETH[0.0000000423199 10],FIDA[0.0270609955697400],FIDA_LOCKED[0.0637328900000000],FTT[0.0000000034731741],FTT[0.0527529690194075],RAY[0.0000000045688362],SHIB[0.0000000028830638],SLRS[0.0000000007369375],SOL[0.0000000691750035],SRM[0.2886213002761698],SRM_LOCKED[1.0626055000000000],TRX[0.0000000754707000],TULIP[0.0000000061658316],UBXT[0.0000000072895005] |
| 01116097 | USD[0.6091141636014572],USDT[0.0889582817346042] |
| 01116101 | USD[0.5331140000000000],XRP[0.0000000085867950] |
| 01116103 | USD[25.0000000000000000] |
| 01116104 | USD[30.0000000000000000] |
| 01116111 | ATLAS[849.8784000000000000],MER[3.0030000000000000],POLIS[11.8975300000000000],RAY[10.6296990000000000],TRX[0.0000200000000000],USD[0.1050264079750000],USDT[0.0000000049569184] |
| 01116112 | USD[25.0000000000000000] |
| 01116114 | BTC[0.0000000030000000],LUNA2[0.2354803668000000],LUNA2_LOCKED[0.5494541891000000],LUNC[51276.3456429000000000],USD[0.0000001367509 14],USDT[0.0000000068535348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116115 | BTC[0.000000081836500],TRX[0.951380000000000],USD[0.049298220582174],USDT[0.000000006683826] |
| 01116118 | BUSD[116.958528230000000],FTT[137.163365922497880],OXY[0.003170000000000],TRX[0.007522000000000],USD[0.000000018467000],USDT[0.000000063521140] |
| 01116124 | BTC[0.000000039459640],ETH[0.000206090000000],ETHW[0.000206087978000],FTT[0.047928090000000],STEP[0.046444700000000],USD[0.170572317325729] |
| 01116128 | ATLAS[9.620000000000000],DOGE[0.263000000000000],ETH[0.000000064800000],FTT[0.019089000000000],HNT[0.100000000000000],MOB[0.499240000000000],POLIS[0.096200000000000],TRX[0.000000026387800],USD[1.299798925076496],USDT[4.984047589272387] |
| 01116131 | SRM[5.862195300000000],SRM_LOCKED[19.900346770000000] |
| 01116133 | BNB[0.006598489240134],BOBA[0.066232200000000],USD[-0.416570279262572],XRP[0.044255460000000] |
| 01116134 | AUDIO[218.606942950000000],AXS[0.000000002550000],BADGER[0.000000050916044],BAO[5.000000000000000],BTC[0.144082980000000],CEL[0.000000016754070],COMP[0.000000052983900],ETH[1.120951467103099?],ETHW[1.120480667103099?],EUR[0.002873138739667],FTM[0.000000057983795],KIN[3.000000000000000],LINK[0.000000032962850],LTC[0.000000006546073],SAND[305.376175450000000],SOL[25.822690620322465?],USD[0.000000071282446],USDT[0.000001057107517],XRP[0.000000044362743] |
| 01116135 | BTC[0.000000013721956],LINK[0.000000012409877],RAY[0.000000006580000],RUNE[30.287847978636925?6] |
| 01116144 | BTC[0.000257800000000],DOGE[0.968000000000000],ETH[0.017987400000000],ETHW[0.017987400000000],USDT[2.939229403400000] |
| 01116145 | DOGEBULL[0.573543286550000],HTBULL[3.051104315000000],TRX[0.000030000000000],USD[0.008132730000000],USDT[0.000000056137311],XRPBULL[14278.286610000000000],ZECBULL[48.104810000000000] |
| 01116149 | BNB[0.000500000000000],ETH[0.883167193657446],ETHW[0.020167203589139?8],FTT[0.020167200000000],NFT (361213850232369329)[1],NFT (402826567081642111)[1],NFT (430281692265111653)[1],SOL[0.002229980525432?],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],USD[-0.107579117933695?6],USDT[0.067804273250000?0] |
| 01116152 | FTT[12.513080000000000],RAY[7.918089870000000],SOL[1.083985690000000],SRM[6.401907010000000],SRM_LOCKED[0.135508130000000],TRX[0.000001000000000],USDT[0.000011352226346] |
| 01116154 | USD[30.000000000000000] |
| 01116155 | AURY[27.000000000000000],FIDA[1500.299300000000000],SOL[439.179426780000000],USD[5.201171145000000],USDT[0.387561665000000] |
| 01116157 | NFT (405805660489031060)[1],NFT (488207534284851987)[1],SRM[0.001117800000000] |
| 01116158 | TRX[0.000040000000000],USD[0.000000047048096],USDT[0.000000090593182] |
| 01116160 | 1INCH[0.000036200000000],AKRO[3.000000000000000],BACI[7.000000000000000],GBP[0.006394971947507??],KIN[7.000000000000000],MANA[112.940673508414564?],MOB[0.000201600000000],OMG[0.000027130000000],PUNDIX[0.000084540000000],SHIB[9708588.072077345540470?0],STEP[0.000513500000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[0.000000245924256] |
| 01116162 | PERP[5.656401930000000],RAY[0.420654890000000],SOL[0.029757780000000],USD[4.930924360000000],USDT[0.000000020207141?2] |
| 01116163 | USD[0.016085565000000] |
| 01116170 | BTC[0.000000000499808],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01116172 | BTC[0.000000052764880],EUR[0.001240577011112],GBP[0.000832485482896],USD[0.001899092216246] |
| 01116173 | AUD[33.690849749283038?4],DAI[0.000000050000000],ETH[0.000906476750000],ETHW[0.000906460042519],SOL[0.000000068924810],USD[0.000000049641895],USDT[0.000000026600000] |
| 01116176 | DOGE[0.000000002504450] |
| 01116179 | TRX[0.000010000000000],USDT[171.778459745044483] |
| 01116180 | USD[0.000000045000000] |
| 01116183 | BNB[0.000000023589590],DOGE[-0.000000049171115],FTT[0.000000086543616],SHIB[0.000000032096150],USD[0.000026148115764?6],USDT[0.000000078628420] |
| 01116185 | BAO[18361.350436450000000],KIN[24073.923366680000000],SGD[0.007042532850090?2],USD[0.000000048925797],XRP[0.549826730000000] |
| 01116188 | BCH[0.000054840000000],BTC[0.000000076000000],FTT[0.069690700000000],SRM[0.979489500000000],USD[3.254823584072000] |
| 01116189 | BTC[0.000078238258692?],ETH[0.001917000000000],ETHW[0.001917000000000],LUNA2[0.286368987800000],LUNA2_LOCKED[0.668194304800000],LUNC[62357.450000000000000],SHIB[147643.013940000000000],SOL[18.518113505088447?4],USD[4.051902518210927] |
| 01116191 | LUNA2[3.746569012000000],LUNA2_LOCKED[8.741994362000000],RAY[0.996000000000000],SOL[0.001439130000000],SRM[0.370840290000000],TRX[0.000000060000000],UMEE[6999.610000000000000],USD[0.000000149677300],XRP[0.619600000000000] |
| 01116193 | BNB[0.000000027396100],GENE[0.000000010000000],LUNA2[0.000037650345490],LUNA2_LOCKED[0.000087850806150],LUNC[0.819844200000000],SOL[0.000016003206769?7],USD[0.000000044590175],WAVES[0.000000073940000] |
| 01116196 | APE[0.000000026245461],BNB[0.000000088998800],BTC[0.000000094759000],ETH[0.000001587578000],FTT[0.000000035752895],LTC[0.000000165369400],LUNA2[0.005392314876000],LUNA2_LOCKED[0.012582068040000],LUNC[0.000000076973800],MATIC[0.000000015199500],SHIB[0.000000009600000],SOL[0.000000068326800],SUSHI[0.000000010819478?41],USD[0.000000143271803],USDT[0.000000071056204] |
| 01116197 | BTC[0.014295763000000],BUSD[408.927948380000000],EUR[0.000000004857166?52],SOL[1.307717700000000],USD[0.000000041570938],USDT[0.000000095390755] |
| 01116198 | ADABULL[0.000000009000000],ATLAS[0.000000035212390],BTC[0.000000095680613],CRO[0.000000000167368],DOGE[0.000000060000000],DOGEBULL[0.000000094702800],ETH[0.000000021891831],ETHBULL[0.000000004124432],EUR[0.000000197737628],FTT[0.000000027603716],LINK[0.000000085662489],NFT (321261520516878072?)[1],SOL[0.000000022831908],USD[0.018218874916723],USDT[0.000000009696381] |
| 01116199 | TRX[0.544970000000000],USDT[0.013882839700000] |
| 01116201 | BTC[-0.000000004595224],ETH[0.000028843660639?1],ETHW[0.000028823881969?1],FTT[0.000000026575600],USD[0.007448550552268] |
| 01116203 | AVAX[0.000000034579873],BNB[0.000000004652842],BNBBULL[0.000000022602650],BUSD[57.514959470000000],ETH[0.000000084467488],EUR[0.000000040721000],FTM[0.000000096925336],LOOKS[0.000000000702600],SOL[0.000000095513940],USD[0.000000319822810],USDT[0.000000069395407],USTC[0.000000000137320?0] |
| 01116206 | LUA[0.098959090000000],SHIB[39173.500000000000000],TRX[0.000020000000000],USD[0.007652530625000],USDT[0.000000009078534] |
| 01116207 | BAT[0.977600000000000],ETH[0.000000074279466],FTT[0.000000054840563],SOL[0.000875990000000],TONCOIN[0.070000000000000],USD[51.888578330507635?1],USDT[0.000000090399146],XRP[0.224476000000000] |
| 01116212 | FTT[0.000000004034987],SRM[44.296734840000000],SRM_LOCKED[229.852969450000000],USD[0.000000040012004],USDT[0.000000048370334] |
| 01116216 | USDT[0.000000087500000] |
| 01116217 | NFT (311316892660700462)[1],NFT (528109847184502166)[1],SRM[0.000090810000000],TRX[0.000070000000000],USDT[0.1483857900000000] |
| 01116218 | LTC[0.000000081363200] |
| 01116219 | ATLAS[4.822800000000000],BNB[0.000000010934613],CQT[0.496500000000000],INTER[0.093464000000000],RAY[0.004614160000000],TRX[0.000010000000000],USD[-0.003537053185568?8],USDT[0.000000055114310] |
| 01116222 | USD[221.932848658150000] |
| 01116223 | USD[1.052986064558000] |
| 01116224 | AUD[0.000000019005712],ETH[0.000000026668455],USD[238.958451244716830?9] |
| 01116226 | ATLAS[270.000000000000000],FTT[0.015589867616320],USD[1.386677293800000],USDT[0.000000035764779] |
| 01116230 | ETH[1.433283950000000],ETHW[1.433283950000000],USD[0.000370127821831] |
| 01116232 | BTC[0.000000074813000],FTT[0.000000018133480],LINK[0.000000046859837],USDT[0.000000041751850] |
| 01116264 | EUR[3.324489683875094],MAPS[0.000000048000000],USD[0.000000192520448],USDT[0.000000031721334] |
| 01116246 | CEL[0.000000048445116],USD[0.334780742902871?2] |
| 01116247 | FTT[0.020000000000000],IMX[1064.482306000000000],USD[2.918147818500000],USDT[0.000000133582375] |
| 01116248 | AUDIO[1.005696430000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000071864],GBP[0.000000006065516],GRT[1.000000000000000],KIN[2.000000000000000],LOOKS[0.000000021010000],MATIC[0.000000028502206],SHIB[53939.220588333600293],TRX[1.000000000000000],UBXT[2.000000000000000],USD[30.000000000000000] |
| 01116249 | USD[30.000000000000000] |
| 01116252 | DENT[2347.807162097564831],EUR[0.000000003201353],KIN[0.000000070121036],SHIB[4.072066870000000],USD[0.000000002124067] |
| 01116257 | BNB[0.000000081072253],LUNA2[0.000004259254937?0],LUNA2_LOCKED[0.000099382615210],LUNC[0.927461727389200?0],USD[-0.000000024751952],USDT[0.000000077595900] |
| 01116259 | TRX[0.000002000000000],USDT[2.014800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116260 | BOBA[0.00079081000000000],BTC[0.00008027000000000],OMG[0.00000000216000000],RAY[0.00077479000000000],SOL[0.00000000051226742],UNI[0.05823790000000000],USD[0.00000004313478] |
| 01116261 | AUD[0.00000004987094B],ETH[0.99688696500000000],ETHW[0.79047398500000000],FTT[17.93304339000000000],LUNA2[4.45882242200000000],LUNA2_LOCKED[10.40391899000000000],SOL[4.87115601000000000],USD[0.00001280726920089] |
| 01116262 | USD[0.14623805850000000] |
| 01116263 | RAY[101.82389536000000000],USDT[0.00000050773792] |
| 01116264 | EMB[6.85000000000000000],EUR[0.00516332000000000],USD[0.00000000686047Z] |
| 01116265 | BTC[0.00000000200000000],DOGE[0.00000000335531000],DOGEBEAR2021[0.00000000005000000],DOGEBULL[0.00000001285000000],FTT[0.00000007982119S],OMG[0.00000000485116360],USD[0.61654731340060S8],USDT[0.00000000605957] |
| 01116271 | TRX[0.00000010000000000],USD[0.00000003466568253],USDT[0.00000386399431714] |
| 01116273 | SXP[0.09948700000000000],TRX[0.00000200000000000],USD[0.00000007826393],USDT[0.00000003552671S9] |
| 01116274 | EUR[0.00000001035706Z7],USDT[0.00000000310000000] |
| 01116276 | USD[30.00000000000000000] |
| 01116278 | DOGE[0.97240000000000000],DOGEBULL[0.00001170000000000],ETHBEAR[4810.00000000000000000],GRTBEAR[0.12060000000000000],IMX[0.09610000000000000],KIN[9965.00000000000000000],RUNE[0.03628000000000000],SUSHIBULL[90009.00000000000000000],TRX[0.00003000000000000],USD[0.00812212870001228],USDT[0.00000002400000] |
| 01116280 | TRX[0.00002000000000000],USD[0.00368152070910651],USDT[0.02922701437956891] |
| 01116281 | SOL[0.00000083477634],USD[30.51563094925000000] |
| 01116283 | MER[80.08820800000000000],RAY[0.36788700000000000],USD[0.95498752486250000] |
| 01116285 | USD[0.00000006920118Z],USDT[3.29344232718389888] |
| 01116287 | MATIC[0.00000007000000000],RAY[0.00000000165000000],USD[3.80153617188915791],USDT[2.47985680560000000] |
| 01116289 | USD[0.20524362158232051],USDT[0.01892836976330S] |
| 01116292 | DOGE[0.00000000374956000],LINK[0.00000000414455866] |
| 01116294 | BTC[0.00000007443000000],FTT[0.00000000022335571],USD[0.00000010783312S],USDT[0.00000000959320282] |
| 01116297 | BTC[0.00000008000000000],ETH[0.00000001000000000],MATIC[0.00000001008988],USD[0.00013280922810942],USDT[0.00000008156292] |
| 01116299 | FTT[0.00000010000000000],TRX[0.50000010000000000],USD[0.00000001044053742],USDT[0.00000036718406400] |
| 01116302 | RAY[0.71665700000000000],TRX[0.00000004000000000],USD[0.00000008934402S],USDT[0.00000007162647S] |
| 01116304 | KIN[39972.00000000000000000],TRX[0.00003000000000000],USD[1.98082274324844000] |
| 01116306 | AKRO[4.00000000000000000],AUDIO[1.00000000000000000],BAO[36.00000184300000000],BAT[0.00001843000000000],DENT[21.00000000000000000],ETH[0.00000010000000000],FRONT[0.00009180000000000],GBP[0.00001741023614],GRT[1.00000000000000000],KIN[8.00000000000000000],LUNA2[2.12788550200000000],LUNA2_LOCKED[4.78910158000000000],LINC[463580.10757408000000000],RSR[5.00000000000000000],USDILBXT[5.00000000000000000],USD[0.00000001169312B0],USDT[0.00000000971588S8] |
| 01116307 | SOL[0.00000001070S100],TRX[0.00000100000000000] |
| 01116310 | BTC[0.00000007322050S0],ETH[0.00000052483600],FTT[0.09696189111181094],RSR[0.00000000420570000],STEP[0.00000001000000000],USD[0.21665060460294771],USDT[0.00000000233575S1] |
| 01116313 | TRX[0.00156500000000000] |
| 01116318 | BAO[2.00000000000000000],BTC[0.00007463000000000],DOGE[0.00000001359466S],KIN[2.00000000000000000],USD[0.00029688710124400] |
| 01116321 | FTT[0.00000003843720S],MNGO[0.00000007080540],SOL[0.08000000000000000],USD[23.88834246612190S9],USDT[26.87840016134081960] |
| 01116329 | DOGE[87.88790000000000000],ETH[0.00199002500000000],ETHW[0.00199002500000000],LUNA2[0.39184897820000000],LUNA2_LOCKED[0.91431428250000000],LUNC[B5325.94000000000000000],USD[11.42273850086891395] |
| 01116330 | KIN[29979.00000000000000000],TRX[0.00000004000000000],USD[0.00000001727231S6] |
| 01116338 | 1INCH[0.58002409000000000],AAVE[0.00318117000000000],AXS[0.03595682890044878],BTC[0.00054345000000000],DOGE[0.38924440000000000],DOT[0.04077589000000000],ETHW[0.00098409000000000],JST[0.82752889000000000],KNC[0.01489300000000000],LUNA2[0.00141360303700000],LUNA2_LOCKED[0.00329840708700000],LUNC[0.15743190000000000],MPLX[0.47197900000000000],NFT[4074890595142545331[1],NFT[4174981043186273841[1],NFT[4189787200690814681[1],NFT[5123488918588800031[1],NFT[5305396697664715011[1],SAND[0.38820000000000000],SOL[0.00000010000000000],SRMD[9357200000000000],SXP[0.07788200000000000],USD[0.00212964726679281],USDT[1.18772890364792751],USTC[0.20000000000000000],ZRX[0.83837302000000000] |
| 01116342 | ETH[0.12822225256016321,ETHW[0.00000005229010],MANA[3.95658128758146491,NEAR[3.93442929696224321,SOL[4.32544386199229741],USD[0.00001421607014291,USDT[0.00027876663256Z] |
| 01116343 | USD[25.00000000000000000] |
| 01116344 | INDI_IEO_TICKET[1.00000000000000000] |
| 01116349 | SRM[0.56301491000000000],SRM_LOCKED[8.43698509000000000],TRX[0.00000030000000000],USD[88.70000000000000000],USDT[0.00000008250000000] |
| 01116356 | BTC[0.00009811823628S1],EUR[0.43680414000000000],FTT[3.00280493000000000],MATIC[0.09626983267280088],SOL[0.00902321000000000],USD[258.46908016290882951,USDT[0.00000000820026102] |
| 01116357 | USD[29.83968750363311811],USDT[0.00000000860609764],XRP[0.00000000065901S6] |
| 01116358 | BTC[0.00000008000000000],JOE[8.76666290740949S9],TRX[0.00022000000000000],USD[0.04511043545231442],USDT[0.00000157529425] |
| 01116361 | ATLAS[999.82540000000000000],ETH[0.51090501760000000],ETHW[0.51090501760000000],FTT[3.29959206012092301,RUNE[48.68731307530592601,SOL[4.89767649394694100],SRM[27.99388900000000000],USD[15.90806142535933871,XRP[308.94604860000000000] |
| 01116362 | TRX[0.00000300000000000],USD[-1.07100148134500000],USDT[1.07613809337950000] |
| 01116363 | ADABULL[0.00000000600000000],BTC[0.07354126808143100],BULL[0.00000004000000000],ETHBULL[0.00000000900000000],FTT[0.00000004000000000],SOL[0.00000000541637080],USD[3.72559149127933890] |
| 01116365 | BTC[0.00000617021600S],BULL[-0.00000000300000000],DEFIHALF[0.00000000770000000],ETHHALF[0.00000009900000000],FTT[0.00000004520000000],UNI[0.00000005000000000],USD[1.46879518403884761,USDT[0.00000000038723510] |
| 01116367 | BNB[0.00000001920000000],BTC[0.00000003934860],FTT[5.66676570138002S8],GODS[0.07941660741745632],LUNC[0.00000000620000000],MATIC[0.00000000488000000],MNGO[0.00688000000000000],RAY[1165.90078223397995 0],RNDR[342.30000000000000000],SPELL[59823.131841545507 2800],UNI[0.00000001000000000],USD[100.14329642565366028],USDT[0.00000001618623 65] |
| 01116371 | BAO[126235.48014338000000000],BTC[1.79.79633561000000000],BCH[0.21899563000000000],ETH[2.01893500000000000],ETHW[0.00013210000000000],EUR[0.22341126743226],KIN[617584.15169324000000000],TRX[418.71477974000000000],WAVES[6.03976409000000000],XRP[135.01320800000000000] |
| 01116373 | HT[0.09174761000000000],NFT[4182065431978677541[1],TRX[0.00003000000000000],USD[0.00000003804678S5],USDT[0.00000005589842B] |
| 01116375 | USD[0.02287309000000000] |
| 01116376 | 1INCH[0.94832000000000000],ALGO[0.95516000000000000],ALICE[0.09156400000000000],ATLAS[5539.45660000000000000],AURY[0.99810000000000000],BNB[0.00000009311437 0],BTC[0.00025875472000 0],COMP[5.05236102300000000],DYDX[0.08423000000000000],FIDA[0.96333000000000000],FTM[0.96333000000000000],FTT[0.06734151271 06340],GMX[0.06000000000000000],IMX[0.06162000000000000],KIN[9148.80000000000000000],POLIS[0.08062000000000000],SOL[0.00000004653000S],STG[0.97302000000000000],UNI[0.04385350000000000],USD[0.00000001139170S2],USDT[74.26198598557246190] |
| 01116377 | USD[1.47158444345460000] |
| 01116378 | SRM[1000.72830000000000000],USD[5266.41417064308322000000000000] |
| 01116379 | ADABULL[0.00000000600000000],AVAX[0.00013050000000000],BAO[127.67400000000000000],CRO[0.00029281000000000],DENT[3.00000000000000000],ETH[0.00000010000000000],FIDA[1.00229483000000000],FRONT[1.00000000000000000],KIN[10.00000000000000000],RSR[2.00000000000000000],TRX[3.00155400000000000],UBXT[3.00000000000000000],USD[0.00149513729562S],USDT[0.00000006801178S] |
| 01116381 | TRX[0.00002000000000000],USD[195.90846985600000000],USDT[0.04715808096590000] |
| 01116385 | FTT[0.19164700000000000],USD[0.00000001500000000] |
| 01116387 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000263788931,XRP[22.61550288732538B0] |
| 01116388 | GBP[0.00000007819843S],MATIC[0.00000005188841 0],TRX[1.02345105000000000],USD[0.00000001156607421] |
| 01116390 | TRX[0.00084700000000000],USDT[0.46153700000000000] |
| 01116391 | ALCX[0.00008857000000000],BTC[0.00001816000000000],CRO[2.85131103000000000],FTT[541.89974368000000000],SRM[1.52834422000000000],SRM_LOCKED[45.27165578000000000],TRX[0.00039700000000000],USD[0.23661761298404B9],USDT[0.00000008937632B] |
| 01116392 | TRX[0.00000900000000000],USD[15.39713140693730631,USDT[0.00000001251118T6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116397 | TRX[0.000002000000000],USD[0.001160030000000],USDT[0.000000033554699] |
| 01116402 | TRX[0.000007000000000],USDT[0.000003981676390] |
| 01116404 | FTT[0.003000000000000],USD[299.467911263701560],USDT[0.000000069468504] |
| 01116405 | AUD[0.000335252032420424],ETH[0.000000100000000],KIN[1.000000000000000] |
| 01116406 | AAVE[0.000000016200000],BTC[0.000000002600000] |
| 01116409 | FTT[0.000000018961300],USDT[0.000000015521100] |
| 01116413 | ETH[1.792008960000000],ETHW[0.001000000000000],FTT[155.000971525000000],NFT (318464892024071597)[1],NFT (338781594665684793)[1],NFT (381704733506304390)[1],NFT (396712792721757585)[1],NFT (514016603506064093)[1],NFT (529220188251402292)[1],USD[1.607264866753125<br>0],USDT[0.000000136898051],XRP[0.478788000000000] |
| 01116417 | FTT[0.115088284548793 4],USD[0.247135176172447 2],USDT[0.000000084403909] |
| 01116418 | ATLAS[414.301335210000000],BAO[1.000000000000000],DOGE[0.001891810000000],GALA[64.440846390000000],GBP[0.000000051584162],KIN[1.000000000000000],SHIB[7.400413300000000],USD[0.000000068926154] |
| 01116419 | TRX[0.000010000000000],USD[0.000000077808007],USDT[0.000000008187943] |
| 01116420 | FTT[0.000009800000000],USD[1.249320426663715 4] |
| 01116422 | FTM[0.341517029017880 0],SOL[0.002998178530018],USD[0.000000134938566],USDT[20.210585050442573 9] |
| 01116428 | BCHBULL[12.201453000000000],DOGEBEAR2021[0.000246070000000],LINKBULL[0.000015230000000],TRXBULL[0.007361000000000],USD[0.016230740000000],USDT[0.000000095863884] |
| 01116432 | BTC[0.000384280000000],GARI[356.632956924300000],XRP[393.001405000000000] |
| 01116433 | BOBA[254.735000000000000],BTC[0.000000096005000],MATIC[-4.863458675779218],USD[8262.910937647145 1664],USDT[6676.490543716942643] |
| 01116435 | USD[5.000000000000000] |
| 01116441 | USDT[0.000238997899672] |
| 01116443 | AKRO[1.000000000000000],BAO[6.000000000000000],CONV[0.018563270000000],DENT[4607.326147450000000],EUR[0.009909973173047],KIN[1064.594651650000000],NIO[11.687984880000000],QI[534.756747830000000],SAND[109.288845630000000],SHIB[9.213468880000000],USDT[0.000000110028128] |
| 01116444 | FTT[155.165724000000000],POLIS[180.000000000000000],TRX[0.000001000000000],USD[1009.859988222637560000000000000],USDT[1004.498443662373149 7] |
| 01116445 | USD[25.000000000000000] |
| 01116448 | RAY[15.975351024181 2000] |
| 01116449 | FTT[0.000137992876500 0],RAY[0.985300000000000],USD[0.016077427000000] |
| 01116453 | AVAX[0.000000009619589 4],CRV[0.000000009317820 0],FTT[0.000000006671990 7],USD[-0.000000047129211 4],USDT[0.000000094746524] |
| 01116466 | BTC[0.000000000000236],DOGE[0.000000010112590],EUR[0.000000386574596],STARS[0.000000068716224],USDT[0.000000024058672] |
| 01116467 | AUD[0.000000982280032],DOGE[0.000000326095721],KIN[1.000000000000000],SHIB[569671.620372980000000],USD[0.000000012653458] |
| 01116468 | MEDIA[0.000000018439000],STEP[0.024562128300390 0],TRX[0.000002000000000],USD[0.000000069726580],USDT[0.000000074569186] |
| 01116476 | ATLAS[229.976600000000000],POLIS[7.498902000000000],USD[33.951913477100000000000000],USDT[41.890153078125000 0] |
| 01116477 | BTC[0.000030000000000],ETH[0.000000010000000],USD[0.000000011719959 3],USDT[45.472312149600 6778] |
| 01116483 | USD[30.000000000000000] |
| 01116487 | ADABULL[0.000000005645791 1],ATOMBULL[0.000000007631944],BULL[0.000000349388886],DOGE[0.000000068153034],DOGEBEAR2021[0.000000016207324],DOGEBULL[0.000000060303063],ETCBULL[0.000000041569876],ETCHEDGE[0.000000049394073],ETH[0.000000049434463],ETHBULL[0.000000042011973],LTC[0.000<br>00007899708],LTCBULL[0.532900935783185 4],MATIC[0.000000438300890],MATICBEAR2021[0.000000038527368],MATICBULL[0.000000005406308],RAY[0.000000046465152],SOL[0.000000084591767],SXPBULL[0.000000085567493],TRX[0.000000053230089],USD[0.966840345038502],USDT[0.00<br>0000005386138],VETBULL[0.000000087525686],WRX[0.000000055787532],XRPBULL[0.000000038674809] |
| 01116488 | 1INCH[0.000000080137500],USDT[0.000000044594051] |
| 01116489 | DOGEBEAR2021[0.005203800000000],DOGEBULL[0.000092825300000],USD[4.214807950000000] |
| 01116492 | AURY[0.426147510000000],BNB[0.007118220000000],ETH[0.001517386700000],ETHW[0.001517386700000],EUR[1289.558302655768026],FTT[0.058938510000000],MATIC[8.053909740000000],MER[16.991440000000000],RAY[0.216358000000000],SOL[0.006009829497 1126],TRX[0.700006000000000],USD[13.687880104756 1175] |
| 01116495 | BTC[0.000000013129532],RAY[0.000000100000000],USD[0.000272684841585] |
| 01116499 | USD[25.000000000000000] |
| 01116500 | ALPHA[0.094624480000000],ETH[5.609000008432031 5],FTT[0.000000003219525 0],SNX[0.000000095937240],STETH[0.000000020490403 2],USD[0.891517572853 5175] |
| 01116502 | STEP[0.000000006400000] |
| 01116503 | TRX[0.000002000000000],USD[0.050049169720604 7],USDT[0.000000065768513] |
| 01116504 | FTT[165.500077500000000],INDI_IEO_TICKET[1.000000000000000],MER[0.777440000000000],NFT (326761028594549662)[1],NFT (395533193374349620)[1],NFT (422797114934006277)[1],NFT (454450446762563163)[1],NFT (459171618791024501)[1],NFT (485256935699083453)[1],NFT (549918948263985171)[1],NFT<br>(555887769145251605)[1],OKB[0.093191794287178 1],SOL[17.000000000000000],SRMB[62021862000000000],SRM_LOCKED[8.739781380000000],TRX[0.000000000000000],USD[0.000000216740000],USDT[0.130737262600000] |
| 01116505 | AUD[0.007224100000000],USD[0.000000035867327],USDT[0.000000159970870],XRP[0.919200000000000] |
| 01116511 | SOL[0.000000020805792],TRX[0.000002000000000],USD[0.008190305959034] |
| 01116513 | USD[0.036882352000000] |
| 01116519 | AAVE[0.000912000000000],BCHBULL[10143.090400000000000],BEAR[43.460000000000000],BNBBULL[0.001112800000000],BTC[0.004788527927500],BULL[0.016157092900000],ETH[0.003282641500000],ETHBULL[0.001781100000000],ETHW[0.205715800000000],FTT[1.577203700000000],KNC[92.486940000000000],LINK[0.4<br>98160000000000],LINKBULL[0.194400000000000],LUNA[0.013046632500000],LUNA2[0.030442142557000],LUNA2_LOCKED[0.030442142557000],LUNC[2840.931700000000000],SOL[0.019800940000000],SUSHIBULL[1451.920000000000000],USD[-11.931023847255208],USDT[0.000000007619181 2] |
| 01116521 | BUSD[391.474747470000000],FTT[441.021815530481468],LUNA2_LOCKED[57.154523030000000],NFT (449030594294420339)[1],USD[0.000000105458444],USDT[10353.803608599183100],USTC[0.032645881642090 0] |
| 01116525 | TRX[0.000000000000000],USD[5.899454870000000] |
| 01116526 | USD[0.257805888075000] |
| 01116527 | ATLAS[1327.143532000000000],BTC[0.010897890600000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[36.156823991695157 1770],LUNA2[0.000000290731517],LUNA2_LOCKED[0.000000678373540],LUNC[0.000000016363300],SOL[0.000000039563200],USD[0.000000013535925],USDC[669.573123310000000],USDT[<br>0.000000041287845 6],XRP[0.000000057277900] |
| 01116529 | USD[30.000000000000000] |
| 01116531 | FTT[0.093810000000000],NFT (334852342632827204)[1],TRX[0.007790000000000],USD[0.117609533000000],USDT[0.989223317002014] |
| 01116534 | BULL[0.531945611890000],DOGE[1241.748877820000000],ETHBULL[7.514858210000000],POLIS[101.982862000000000],USD[2.814820445762500 0],USDT[1500.618130913632770 3] |
| 01116535 | BTC[0.000000018668674 2],FTT[0.000000000000000],FTT[25.070000105577736],MATIC[0.000000098459600],NFT<br>(538598205620741096)[1],RAY[1394.852911537917173 00],ROOK[0.000000030000000],RUNE[0.000000037868521],SOL[0.110000000000000],USD[17137.993945135703372200000000000],USDC[22.044968010000000],USDT[10.779856914853974] |
| 01116537 | BTC[0.000303130000000],GBP[0.216226970000000],OXY[0.893768000000000],PAXG[0.239000000000000],USD[0.001606763055000],USDT[14.455840371150000] |
| 01116539 | BTC[0.000000077789580],RAY[0.000000052471600],SOL[0.000000075438800],STEP[0.000000007259931],TRX[0.000000005193000],USD[0.000000121068510],USDT[0.000008172345170] |
| 01116540 | USD[25.000000000000000] |
| 01116545 | DOGE[0.000000008250001],DOGEBULL[0.000000041647578],ETH[0.000000004263452],LTC[0.000000028416004],LTCBEAR[0.000000008980176],MATICBULL[0.000000009080690],TRX[0.000000097768428],USD[0.000000020726449],VETBULL[0.000000009800000],XRPBEAR[0.000000086884440],XRPBULL[1108.512509624918<br>922] |
| 01116547 | ADABULL[0.000000098000000],AXS[0.000000043760000],BTC[0.000000005646814 8],DOGEBULL[0.000000079553409],ETHBULL[0.000000095161600],LTCBEAR[0.000000074994700],LTCBULL[0.000000093031200],USD[0.000000078575559],USDT[0.000000012380423],XLMBULL[0.000000006000000] |
| 01116548 | PUNDIX[0.072250000000000],TRX[0.000010000000000],USD[25.000010099810],USDT[-0.000000067181472 4] |
| 01116549 | BAO[1.000000000000000],BTC[0.002643670000000],ETH[0.019152040000000],ETHW[0.018919310000000],EUR[4.451763030091000],KIN[4.000000000000000],USD[21.245577442863248 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116550 | USD[0.0000000000002160] |
| 01116553 | USD[25.0000000000000000] |
| 01116554 | FTT[0.0116972352720000],GBP[0.0000000031287536],RAY[70.9645299700000000],SLRS[281.0000000000000000],SRM[11.2838593300000000],SRM_LOCKED[0.2298529300000000],USD[0.1885195065512644],USDT[0.0000000063608290] |
| 01116557 | ATLAS[12511.1584274958087200],ETH[0.0000001000000000],USD[0.0000000017303164] |
| 01116559 | NFT (3919165957423944456)[1],NFT (4234264622791972278)[1],NFT (5763447381655566262)[1],TRX[0.0000050000000000] |
| 01116560 | FTT[32.0000000000000000],LTC[0.2636300000000000],POLIS[123.3777263000000000],USD[2867.7189155045380000],USDT[60.0047258600000000] |
| 01116561 | USD[1.3529441100000000] |
| 01116562 | BTC[3.4635897579488100],CAD[0.0000000072066872],ETH[80.9947726193632500],ETHW[80.6172313813397483],GBP[0.0000000070059724],SOL[2.2531638198059400],USD[100551.8130095924184793],XRP[12130.7697370557991400] |
| 01116565 | USD[25.0000000000000000] |
| 01116569 | BAO[3.0000000000000000],BTC[0.0000000039463425],DENT[1.0000000000000000],EUR[0.0022272606254184],KIN[1.0000000000000000] |
| 01116570 | FTT[5.0023749800000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01116571 | BCH[0.0009000000000000],LINKBULL[-0.0000000031312000],TULIP[0.0000128000000000],USD[1.8822424723159376] |
| 01116572 | TRX[0.0000030000000000],USD[0.0000000129382784],USDT[0.0000005480857910] |
| 01116573 | USD[30.0000000000000000] |
| 01116574 | USD[2.4184531648891650] |
| 01116576 | FTT[2.0098986300000000],USD[320.1929974597854684],USDT[17.7231033901791776],XRP[0.0331184300000000] |
| 01116579 | ALPHA[0.5282600000000000],ATLAS[1.2467000000000000],AURY[362.7581300000000000],BAO[598.3039642200000000],COPE[0.2168500000000000],FTT[0.0440049195234900],MNGO[1.2641000000000000],SOL[0.0086475000000000],STG[655.8753600000000000],USD[0.1996480747378206],USDC[19.7786729900000000] |
| 01116582 | RAY[0.3036654800000000],SOL[0.0043600000000000],USD[0.1944351698960000] |
| 01116592 | USD[30.0000000000000000] |
| 01116594 | BTC[0.0188588375000000],XRP[418.5052009982000000] |
| 01116595 | DOGE[0.5008000000000000],KIN[5530532.0000000000000000],LTC[0.0036000300000000],USD[0.0021880005000000],USDT[0.0773246770000000] |
| 01116601 | BTC[0.0000000092203795],USD[0.0020064008680319] |
| 01116604 | AVAX[1.0000000000000000],BNB[0.0015907227225993],BTC[0.0073998636285500],ETH[0.0300100858814400],ETHW[0.0300100858814400],SOL[1.2233060300000000],USD[0.0000000122909862],USDT[0.8223981747052071] |
| 01116605 | USD[0.0000000184396960] |
| 01116608 | FTT[2.4995000000000000],TRX[0.0000010000000000],USDT[0.2850000000000000] |
| 01116611 | AUDIO[145.7303908397266288],BNB[0.0000000031144814],BTC[0.0000000000027854],DOGE[0.0000000013510768],ETH[0.0000000067177304],SUSHI[0.0005836500000000],TRU[0.0000000066630000],USD[-0.0000031726496857],USDT[0.0000000075216118] |
| 01116612 | RAY[286.3067756100000000],TRX[0.0000010000000000],USD[-0.0208767814000000],USDT[0.0000001334464759] |
| 01116614 | DENT[99.9810000000000000],FTT[0.0000000040093900],USD[0.2824020358339770],USDT[0.0000000060000000] |
| 01116620 | ETH[0.0000000092954508],ETHBULL[0.0000000088000000],TRX[0.0000030000000000],USD[-0.0189073741229419],USDT[1.5780478381880292] |
| 01116623 | USD[0.4786603540703349],USDT[0.0043740002404700] |
| 01116624 | USD[1.3020137743749775] |
| 01116626 | USD[4451.4759080000000000],USDC[2100.0000000000000000] |
| 01116630 | ETH[0.0000000029735160],RUNE[0.0000000102244446],USD[0.0000001729750934] |
| 01116631 | AAVE[0.0000000034060980],BAL[0.0000000025400000],ETH[0.0000000373073885],LINK[0.0000000007400000],USD[0.0006441349610212] |
| 01116632 | ETH[0.1710700000000000],USD[0.0000030000000000],USDT[0.0000000127249700],USDT[0.0000000109675122] |
| 01116635 | USD[0.2462221795207859],USDT[0.0000000051681117] |
| 01116636 | LUA[0.0046070000000000],STMX[8.4838000000000000],TRX[0.0000040000000000],USD[0.0000000025736127] |
| 01116638 | CRO[14277.6630000000000000],TONCOIN[3488.5106770000000000],USD[0.8793320485850000],USDT[0.0020860156546294] |
| 01116640 | TRX[0.0000010000000000],USD[0.0085000000000000] |
| 01116649 | FTT[15.0000000000000000],SRM[1.7703061600000000],SRM_LOCKED[10.7096938400000000],USD[920.3139859500000000] |
| 01116650 | ADABULL[0.0003597480000000],ALTBEAR[99.5200000000000000],ATOMBULL[3.5795940000000000],BALBEAR[96.6000000000000000],BCHBEAR[89.2900000000000000],BEAR[98.5300000000000000],BEARSHIT[98.7600000000000000],BNBBEAR[995100.0000000000000000],BSVBEAR[916.9000000000000000],BULL[0.0049765140000000],DOGEBEAR[6202100.0007966400000000],EOSBEAR[89.8400000000000000],ETCBEAR[9412.0000000000000000],ETHBEAR[9244.0000000000000000],MATICBEAR[20210.0059958000000000],USD[45.8821977860000000],VETBEAR[798.2400000000000000],VETBULL[0.0107924400000000],XLMBEAR[0.0993000000000000] |
| 01116651 | USD[0.0000001068375Z],USDT[0.0000000025499264] |
| 01116652 | AKRO[0.0000000833515566],DOGE[0.0000000031305862],MATICBULL[0.0000000042344141],SHIB[0.0000009562448Z2],SXPBULL[2.0000000018035008],USD[0.0000000067061164],USDT[0.0000000095720765] |
| 01116654 | USD[25.0000000000000000] |
| 01116660 | DOGEBEAR2021[0.0006527200000000],USD[0.9526879175000000] |
| 01116663 | BTC[0.0023932800000000],ETH[0.0019868000000000],ETHW[0.0019986000000000],TRX[0.0000020000000000],USD[127.2627739834800000000000000000],USDT[1.9303389400000000] |
| 01116665 | DOGE[10733.8528000000000000],FTT[0.3383126292664525],UNI[0.0835800000000000],USD[0.0079255582643645],USDT[0.0000000087000000] |
| 01116666 | USD[999.9999900000000000] |
| 01116669 | USD[25.0000000000000000] |
| 01116677 | SHIB[100000.0000000000000000],USD[1.0846341761000000] |
| 01116685 | DENT[1.0000000000000000],KIN[1956754.4554720200000000],UBXT[1.0000000000000000],USD[250.0000000000022288] |
| 01116686 | BSVBULL[0.1327000000000000],EOSBULL[20.8544000000000000],SXPBULL[9.1435950000000000],USD[0.0283687280723893],USDT[0.0000000173744936] |
| 01116687 | BNB[0.0000000084971701],BTC[-0.0000000004782281],CHR[0.0000000051072400],DYDX[0.0000000001751013],ETH[-0.0000000097154476],FTT[0.0000000114192268],GODS[0.0000000087227136],GRT[0.0000000049415001],LINK[0.0000000095149930],LRC[0.0000001000000000],LUNA2[0.1789822606000000],LUNA2_LOCKED[0.4176252748000000],MATIC[0.0000000835165871],SOL[0.0000000038690381],SRM[0.0006627200000000],SRM_LOCKED[0.0302265100000000],USD[0.0385691001274123],USDT[0.0000000198890000] |
| 01116688 | BNB[0.0000000081733233],BTC[0.0000000090000000],LTC[0.0000000086501365],RAY[0.0000000028399648],SOL[0.0000000075450000],USD[0.0000346866535668] |
| 01116694 | EUR[0.0000000046144155] |
| 01116701 | AAVE[0.0097520500000000],ATLAS[509.7747660000000000],AXS[2.2167404272515500],BNB[0.8360983059075700],BRZ[16.0448197600000000],BTC[0.0000961855580500],BUSD[3573.8657064900000000],ETH[0.0719433522000000],ETHW[0.0719433522000000],FTM[56.0000000000000000],FTT[4.7223311268261758],LINK[13.9000000000000000],OGN[21.9000000000000000],POLIS[57.9924461200000000],RAY[12.9937144000000000],SHIB[26183.4790000000000000],SOL[0.1065970460000000],TRX[0.0000046232311800],UNI[8.0985420052469304],USD[0.0000001466653082],USDT[23.0764156275847661] |
| 01116704 | USD[0.0000000015598000] |
| 01116708 | LTC[0.0003491300000000] |
| 01116713 | AXS[0.0991640000000000],BTC[0.0013997340000000],POLIS[0.0985370000000000],TRX[0.0000030000000000],UNI[0.0985940000000000],USD[106.7705820503911900],USDT[0.0006290037518148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116714 | BNB[0.0070000000000000],USD[348.9709890700000000000000000000] |
| 01116715 | BCH[0.0000000023548000],KNC[0.0000000144116600],SHIB[9018.5000000000000000],TRX[0.0000000052781400],USD[0.0067746619951093],USDT[0.0000000111467898] |
| 01116719 | BTC[0.0000000083936547],ETH[3.2960407872963857],FTT[6.2960000000000000],LUNA2[0.0000000010389119],TRX[0.0000001000000000],USD[0.0000067726671736],USDT[0.000000039625666] |
| 01116722 | TRX[0.0000041076412000],USDT[2584.2461339292882500] |
| 01116723 | AMPL[0.0000000008232146],BTC[0.0001240547395000],CEL[27.0224843300000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],LUNA2[4.596497150000000000],LUNA2_LOCKED[10.7251600200000000],LUNC[1000896.9317480000000000],STEP[0.0507872272000000],TSLA[1.3140000000000000],USD[-258.7342791686613372],USDT[0.0000000044230138] |
| 01116727 | ATLAS[0.0000000078707131],AURY[0.0000000028344296],BNB[0.0000000688885286],BTC[0.0000000180088869],DOGE[0.0000000958327044],DYDX[0.0000000004561026],ETH[0.0000000385847781],GALA[0.0000000693150000],GENE[0.0000000010898133],GT[0.0000000042838575],IMX[0.0000000038216215],LRC[0.0000000075455765],LTC[0.0000000003904482],USD[0.0000780108895558],USDT[0.0000000378605895],XRP[0.0000429650000000] |
| 01116728 | DOGEBULL[0.0000062660000000],TRX[0.0000500000000000],USD[0.0000000855720044],USDT[0.0000000016291980] |
| 01116730 | USD[0.0000000532350024] |
| 01116733 | AAVE[1.8597385537497600],AMPL[0.0000000012386206],BTC[0.0071000000000000],CHZ[919.9299660000000000],DOGEBULL[2.1100000000000000],FTT[0.0970675400000000],LINK[5.8000000000000000],LUNA2[0.5250905138000000],LUNA2_LOCKED[1.2252111990000000],LUNC[114339.5648997865393500],OXY[0.9960100000000000],RAY[0.9937338052177850],SNX[0.0436208370000000],SOL[4.3691697000000000],STG[42.9948396000000000],THETABULL[43.4330541896500000],TRX[0.0000010000000000],USD[1.6993263480440899],USDT[0.1228998112800000],XRPBULL[4130.0000000000000000] |
| 01116738 | USDT[200000.0000000000000000] |
| 01116740 | ATLAS[2509.8214000000000000],BIT[22.9994300000000000],CLV[57.0000000000000000],CQT[51.0000000000000000],DFL[2438.2463000000000000],EDEN[30.1962000000000000],FIDA[40.2654541600000000],FIDA_LOCKED[0.6317990100000000],FTT[0.0000000036067263],GARI[210.9943400000000000],GENE[4.5000000000000000],GODS[51.4978910000000000],HOLYB.0000000000000000],KSHIB[570.0000000000000000],MAPS[50.0000000000000000],MNGO[250.0000000000000000],OXY[216.9922100000000000],PRISM[5609.5725000000000000],PSY[387.9954400000000000],RAY[487.8889399500000000],REAL[73.8968650000000000],SECO[25.0930622400000000],SLND[15.8000000000000000],SNY[320.9838500000000000],SOS[64496808.0000000000000000],SRM[0.0198668000000000],SRM_LOCKED[0.0595112200000000],STARS[155.9897400000000000],STEP[861.5857500000000000],TONCOIN[55.0997910000000000],UMEE[959.9810000000000000],USD[144.5512000067421482],USDT[134.6343165751396337] |
| 01116741 | BULL[0.0000082980000000],MATIC[3.3045106000000000],TRX[0.0000010000000000],USD[0.0000000065703214] |
| 01116745 | AUD[0.0000000036468514],DOGE[0.0678462100000000],USD[0.0012047726491242],USDT[0.0011807700000000] |
| 01116747 | ATLAS[5.4859149187112076],FTM[117.1776000000000000],FTT[26.0929510000000000],GARI[1875.0000000000000000],RAY[0.0000000033215000],SOL[36.0000000000000000],USD[700.3369281428821200] |
| 01116749 | AXS[4.4378614067241400],ETH[1.3847500171517877],ETHW[3.7771819990747200],FTT[90.0979410000000000],LINK[0.0000000086802201],LUNA2[5.3764314150000000],LUNA2_LOCKED[12.5450066300000000],LUNC[1170729.2600000000000000],RAY[0.0000000088174100],SOL[0.0000000029545400],USD[2.4150515069460254],USDT[0.0000000000000000] |
| 01116750 | RAY[0.9993350000000000],USD[1.0387862085000000],XRP[0.5820100000000000] |
| 01116751 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0044555055696466],GBP[0.0041754582708520],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[759.9761260200000000],USD[0.0000277158642016] |
| 01116752 | AAVE[60.8933739852924700],AVAX[192.3182003861940000],BAL[0.0025000000000000],BTC[0.2012015060000000],CRO[65000.4250000000000000],ETH[8.1977648724751500],ETHW[8.1538564105531500],FTM[4204.0762640245085400],FTT[155.0000000000000000],RAY[49.5456397377021379],SOL[109.4620808900000000],SUSHI[1954.7602779643812900],UNI[764.7300095065357100],USD[32.3652360625907016440] |
| 01116753 | ETH[0.0000042000000000],ETHW[0.0000042000000000],SHIB[1.2245103900000000],USD[3.4846624265031489],USDT[0.0000000726272398] |
| 01116760 | BNB[2.1130821526001400],TRX[-15.5908209501304511],USD[947.3258203392756555],USDT[1087.1751996614163916] |
| 01116761 | AURY[100.0000000000000000],BTC[0.0000084547505250],DYDX[39.6000000000000000],LINK[17.4000000000000000],SNX[63.4000000000000000],SOL[0.0000000067020910],TRX[0.0001200000000000],USD[1.4364793295994278],USDT[0.0008452268119045],XRP[5143.4503820000000000] |
| 01116766 | SOL[0.0001240500000000],TRX[0.0000500000000000],USD[0.0000297180416387],USDT[0.0000006495014372] |
| 01116767 | ATLAS[1310.0000000000000000],MER[0.6973750000000000],SOL[0.0180822000000000],USD[0.8096705760489159] |
| 01116768 | USD[30.0000000000000000] |
| 01116773 | TRX[0.0000050000000000],USD[0.0046055479050000] |
| 01116774 | BTC[0.0000000014052000],ETH[0.0000000000000000],EUR[0.0000000112168200],FTM[49.8147792000000000],LUNA2[0.0037953843570000],LUNA2_LOCKED[0.0088558968340000],SUSHI[38.3008241900000000],TRX[0.0007770000000000],USD[0.0000000960556828],USDT[0.0002122416789824],USTC[0.5372550000000000000] |
| 01116780 | COPE[32.9956000000000000],FTT[1.9996000000000000],SLP[1396.4947473395680000],USD[0.8120645500000000] |
| 01116781 | BTC[0.0000000089435127],FTT[0.1518327023711344],USD[0.0000000028232917],USDT[0.0000000240958528] |
| 01116782 | BTC[0.0000000002904070],FTT[0.9562897611016920] |
| 01116785 | BNB[0.0599954000000000],BTC[0.0010997660000000],ETH[0.0089971200000000],ETHW[0.0089971200000000],FTT[0.1999640000000000],RUNE[1.9996400000000000],TRX[0.0000002409494941400],USDT[6.2574033700116200] |
| 01116786 | BNBBULL[0.0000053940000000],DOGEBEAR2021[0.0006409200000000],DOGEBULL[0.0000083700000000],ETCBEAR[5657.0000000000000000],ETCBULL[0.0000919210000000],USD[0.0000538852321200] |
| 01116791 | ATOM[0.0000004421232000],BTC[0.0000000091605200],ENS[4.6700000000000000],ETH[0.0000000830284660],FTT[25.0928500649250508],LINK[8.5000000000000000],SOL[0.0000000335300000],STETH[0.0922000092272072],USD[0.1080373241356486],USDT[0.0050000039413880] |
| 01116792 | BNB[0.0000000018135580] |
| 01116793 | AAVE[59.9686030000000000],ATOM[345.8342790000000000],AVAX[256.9511700000000000],BUSD[8.3255628400000000],COMP[0.0000119350000000],DENT[30694.1670000000000000],DOT[719.6632380000000000],ETH[5.1393441440000000],ETHW[0.0070256800000000],GRT[45501.3531000000000000],MATIC[5918.8752000000000000],NEAR[1102.1905440000000000],RSR[0.0000000256000000],USDT[0.0080650000000000] |
| 01116795 | DOGE[8.4530487600000000],USD[1.1100000046476388] |
| 01116796 | BTC[0.0045900000000000],USD[47.7675971436250000000000000] |
| 01116797 | CHZ[29.9946000000000000],MATIC[0.0988556500000000],TRX[49384821167089900],USDT[2.0072496957624400] |
| 01116801 | AKRO[0.0000000814400000],ATLAS[0.0016160526780084],BAO[70.0000000000000000],BTC[0.0000000059998609],CAD[0.0000000054838837],CRO[0.2107459713354750],DENT[4.0000000000000000],DOGE[0.0021486418966114],ETH[0.0000000852421170],ETHW[0.0000000852421170],JST[0.0220282270360000],KIN[51.0000000000000000],XSHIB[0.0000000697755552],LINA[0.0105566114173973],MANA[0.0001461964451056],MATIC[0.0001366848023628],RSR[4.0000000000000000],SHIB[113.3336760914088908],SPELL[2.5004355407980000],STMX[0.5031072882869334],TRX[8.0000000034080000],UBXT[3.0000000000000000],USD[0.0000000057548180],XRP[0.0131718766480000] |
| 01116802 | TRX[0.0002300000000000],USD[0.6064700244900883],USDT[0.1456432225049937] |
| 01116804 | USD[0.0000000032393596] |
| 01116808 | ATLAS[8.3192077600000000],AXS[0.0342826900000000],BNB[0.0000010000000000],BTC[0.0324480000000000],CRV[1.0000000000000000],DOGE[0.1250000000000000],DYDX[0.2067500000000000],ENS[0.0030051200000000],ETH[0.0140618078387802],ETHW[1.4055618078387802],FTM[0.6453743800000000],FTT[150.0526482000000000],LOOKS[3.8254636100000000],MATIC[5.0000000000000000],ORCA[0.3200000000000000],POLIS[0.8169886400000000],SLP[22.5000000000000000],SOL[0.0031046186254715],SPELL[51.2978509000000000],SRM[5.2409328300000000],SRM_LOCKED[25.8390671700000000],SUSHI[0.6034092300000000],USD[25448.7838115551590536000000] |
| 01116809 | TRX[0.6084530000000000],USD[0.5857138231450000],USD[0.0067010000000000] |
| 01116822 | GME[46.0630026000000000],SHIB[199962.0000000000000000],USD[0.0000000093067265],USDT[0.0000000083024119] |
| 01116826 | DOGE[0.9288450000000000],ETH[0.0009793850000000],ETHW[0.0009793850000000],FTT[0.9986035000000000],USD[12.9052759589050000] |
| 01116827 | USD[0.7868765996197044],USDT[0.0000000021628656],XRP[20.9893472831889000] |
| 01116832 | BTC[1.3071519940000000],ETH[46.7400000000000000],ETHW[46.7400000000000000],USDT[19319.7710700000000000] |
| 01116833 | USD[0.0024178263800000],USDT[591.8656000000000000] |
| 01116834 | TRX[0.0000050000000000],USD[2.8009358320657118],USDT[0.0065460109315887] |
| 01116844 | USD[0.0000000104179464] |
| 01116845 | BTC[0.1831288305574000],ETH[1.5016518836079600],ETHW[1.4988859823081100],EUR[0.0002527707465985],FTT[161.0932271700000000],STETH[0.2033557598103200270],USD[-2096.9548924295406656],USDT[0.0000000182262438] |
| 01116846 | TRX[0.0000010000000000],USD[22.1587666234932000] |
| 01116849 | FTT[0.1346777725258982],RAY[0.1453120001000000],STMX[9.9720000000000000],USD[0.0000000018676822],USDT[0.0000000053592644] |
| 01116850 | BUSD[4240.9976851500000000],DOGE[0.0000000111520663],ETHBEAR[92860.0000000000000000],FTT[0.0636210000000000],HKD[0.0000000391844284],LUNA2_LOCKED[107.0050861000000000],TRX[0.0000040000000000],USD[-0.0000000029125328],USDT[0.6258886151911628] |
| 01116853 | TRX[0.0015550000000000],USD[0.6664325408000000],USDT[0.0036410015063535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01116859 | BTC[0.000390840000000],USD[-4.030799450350140],USDT[0.000000000351559] |
| 01116860 | AVAX[0.006446518238332],ETH[0.000000006372046],FTT[0.075829330000000],SOL[0.000000100000000],TRX[0.00071000000000],USD[-0.087626967138247 3],USDT[-0.002102911 5602744] |
| 01116862 | BTC[0.000737700000000],USD[0.843742047000000] |
| 01116871 | DOGEBEAR2021[0.000000005000000],ETCBEAR[29531798.000000000000000],ETH[0.000000029728960],TRX[0.000001000000000],USD[0.000024733071725],USDT[0.000000064143242] |
| 01116872 | BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000007063440],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000095252876],XRP[0.000989100000000] |
| 01116877 | DENT[40.000000000000000],DOGEBULL[0.000000021000000],SHIB[92580.000000000000000],USD[0.603225148107612 3] |
| 01116878 | BNB[0.379734000000000],BTC[0.003797340000000],ETH[0.615568800000000],ETHW[0.615568800000000],FTT[2.098530000000000],LINK[2.897970000000000],SUSHI[20.000000000000000],UNI[3.097830000000000],USD[-813.340664997953607 8],XRP[485.000000000000000],YFI[0.000999300000000] |
| 01116887 | BNBBULL[0.008303474515000 0],SOL[0.000000100000000],USDT[0.025873000000000] |
| 01116890 | USD[-0.001395615671714 85],USDT[0.066575574832651 0] |
| 01116891 | USD[0.479331210000000],USDT[0.000000009780830] |
| 01116892 | ETH[0.000000010000000],NFT (28945070376662343 9)[1],NFT (30559139986705241 3)[1],NFT (44594335369312279 5)[1],NFT (48985588530981314 0)[1],TRX[51.481109000000000],USD[0.000000067199566],USDT[0.000000004570161 1],USTC[665.894705000000000] |
| 01116898 | FTT[0.000517006626260 0],TRX[0.000380000000000],USD[0.000161943774076 7],USDT[0.000000087658700] |
| 01116907 | ETH[0.000000000000000],KIN[1000.000000000000000],USD[0.881540236259975 2],USDT[0.000000007372712 2] |
| 01116910 | BTC[0.004420000000000],TRX[0.000060000000000],USDT[0.000222587825886 5] |
| 01116912 | AKRO[3.000000000000000],ALGO[227.524808520000000],AVAX[16.688869120000000],BAO[20.000000000000000],BNB[0.000000018704187],BTC[0.000000022246424],DENT[7.000000000000000],DOGE[0.056091830000000],ETH[0.647256570000000],ETHW[0.647256570000000],FTM[412.718535230000000],KIN[23.000000000000000],LINK[1.432753850000000],LUNA[20.042317272560000],LUNA2_LOCKED[0.098740302650000],LUNC[7903.663946560000000],NEAR[224.565284340000000],RAY[109.059092310000000],RSR[6.000000000000000],SHIB[1205072.979060200000000],SOL[6.796271410000000],TRX[7.000000000000000],UBXT[7.000000000000000],XRP[263.000091805705110],USDT[45.825654222743087 5],USTC[0.852253430000000] |
| 01116917 | FTT[0.044008462057312],USD[0.047835230000000],USDT[0.000000059537920] |
| 01116919 | DOGE[10.623135340000000],TRX[0.950000000000000],USDT[0.000000038611682] |
| 01116930 | BNB[0.002635040000000],BTC[0.238284030050416 1],ETH[0.001669774955945 1],USD[56.800351832012025 5],USDT[0.000163289303139] |
| 01116940 | USD[0.000000059624896] |
| 01116943 | TRX[0.877800016462030 0],USD[-0.014712815438384 6],USDT[0.734416006056175 4] |
| 01116944 | USDT[0.000000005000000] |
| 01116946 | TRX[0.000001000000000],USD[0.004122798041548 0],USDT[0.000000004072051 2] |
| 01116947 | 1INCH[556.458786800000000],BCH[0.101021915000000],BCHBULL[7.991618800000000],BEAR[15149.560200000000000],BNB[0.260023050000000],BNBBULL[0.000180231630000],BTC[0.019583930800000],BULL[0.000282934919000],DFL[700.000000000000000],DOGE[2768.330600950000000],EOSBEAR[557.040000000000000],LETH[0.543249625000000],ETHBULL[0.000096222135000],ETHW[0.543249625000000],FTT[373.178640930000000],GRT[0.001890000000000],LINK[19.900890000000000],LINKBULL[2.010886902500000],LRC[3.892118000000000],LTC[3.919106900000000],LTCBEAR[3718.673400000000000],LTCBULL[0.651232975000000],LUNA2[0.000000040968798],LUNA2_LOCKED[0.000000093559386 2],LUNC[0.008731180000000],NFT (40670370996819740 4)[1],RUNE[0.076625250000000],SOL[3.948202150000000],SUSHIBEAR[291534.550000000000000],SUSHIBULL[77.345601250000000],TONCOIN[0.069754600000000],TRX[0.000003000000000],UNI[36.300752000000000],USD[1292.504540955810197],USDT[12.620060548896215],XRP[392.010420000000000],XRPBEAR[98444.000000000000000],XRPBULL[14.686926550000000] |
| 01116948 | BNB[0.182199720170268],BTC[0.000000070000000],FTT[500.049342800000000],FTX_EQUITY[845.000000000000000],GMT[78.000000000000000],LUNA2[6.848758672000000],LUNA2_LOCKED[15.980436900000000],LUNC[1491331.620000000000000],SOL[6.595084005570951 6],SRM[0.666743410000000],SRM_LOCKED[164.333256590000000],TRX[0.000010000000000],USD[20000.000000000000000],USDT[0.000000094500367] |
| 01116951 | USD[0.000000045586200],USDT[0.000000033315752] |
| 01116955 | DOGE[0.000000006726453],ETH[0.000000007157656],FTM[0.000000007576560],REEF[0.000000004234255 60],SHIB[0.000000054715040],USD[0.001077535437665 3] |
| 01116957 | TRX[0.000014000000000],USD[0.000000014477958 2],USDT[12.987671748492577 3] |
| 01116964 | USD[30.000000000000000] |
| 01116968 | ETH[-0.000119078697541 1],ETHW[-0.000118330123679 0],TRX[-0.583012749515297 8],USD[0.107151993675000 0],USDT[1.003522372500000 0] |
| 01116971 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[3869.777824340000000],EUR[0.000000004011674 4],RSR[1.000000000000000] |
| 01116974 | AUD[0.000000065203272],BNB[0.000000027100000],BTC[0.018700000000000],ETH[0.000000013465189 0],FTT[0.000000005840547],TRX[0.000013000000000],USD[0.253724390112914 6],XRP[11437.864748844000000] |
| 01116976 | ETH[0.000357180873228 5],ETHW[0.000357180873228 5],SNX[9.998100000000000],USD[5.163997550399524 0],USDT[0.000040630464213 1],XRP[244.000000000000000] |
| 01116978 | APE[127.446066488770124],BTC[3.112079729980518 3],FTT[504.71507836102000 0],MANA[433.564465500000000],SAND[0.000000094852518],SOL[274.336401910000000],SRM[3.119599700000000],SRM_LOCKED[65.520400300000000],USDT[0.000377080456962 0],USDT[0.000000249000732] |
| 01116986 | ETH[0.000000009210950],SOL[0.002338620000000],USD[0.000000893348994],USDT[0.000000014582220] |
| 01116988 | RAY[2083.937054500000000],USD[17.144376666000000] |
| 01116993 | USD[1.108052980000000] |
| 01116998 | TRX[0.000004000000000],USD[0.000000285202125] |
| 01116999 | USD[0.453441198000000] |
| 01117006 | ALTBULL[0.007314000000000],BULL[0.000022080000000],ETH[0.003360000000000],FTM[0.822040710000000],FTT[0.069537616632424 00],REEF[7.840780000000000],SXPBULL[3.600000000000000],TRX[0.000001000000000],USD[13292.987182987074581 5],USDT[0.000000113222491] |
| 01117009 | AKRO[1.000000000000000],AUDIO[40.617219150000000],BAO[9.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],DOGE[1808.944153170000000],ETH[0.000001000000000],ETHW[0.000001000000000],IMX[21.669883860000000],KIN[6.000000000000000],MATIC[0.001036320000000],RSR[1.000000000000000] |
| 01117010 | SAND[15.100232500000000],SGD[0.000000071169360 1],SHIB[154.263605800000000],SNX[12.222091710000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000068737046],USDT[0.000000024278771 3] |
| 01117018 | STEP[0.299110200000000],TRX[0.000000000000000],USD[-2.258042541272903 1],USDT[4.246414077300086] |
| 01117020 | FTT[0.000000018169000],LTC[0.000000003545304 6],NFT (47948289997007163 9)[1],NFT (49910908367888489 6)[1],NFT (50225493073482213 8)[1],NFT (57100185565145962 3)[1],SOL[0.000000008216020],TRX[0.200001000000000],USDT[0.967310512500000] |
| 01117021 | DOGE[0.974065000000000],RAY[0.000000004331800],TRX[0.000030000000000],USD[1.022558736580000],USDT[0.000000005273652] |
| 01117022 | BNB[0.000000099108587],BOBA[0.357317570000000],DOGE[0.000000046725658],ETH[0.000000094378005],GBP[0.000130638180986 4],LINK[0.000000024533198],OMG[0.367782927646516 8],SHIB[0.000000099711012],USD[0.000000114090248] |
| 01117024 | DOGE[0.863800000000000],SHIB[299020.000000000000000],TRX[0.000005000000000],USD[-1.744614186600000 0],USDT[1.688427020100000] |
| 01117028 | SOL[0.000000075895607] |
| 01117029 | DENT[1.000000000000000],GBP[0.000000004277213],KIN[1.000000000000000],LUNA2[0.008136979316000 0],LUNA2_LOCKED[0.018986285070000 0],LUNC[1771.860558750000000],MATIC[0.057686371895549 6],USD[0.000000005840542],XRP[0.000701990000000] |
| 01117034 | USD[0.802465991899385 1],XRP[2.573496210000000] |
| 01117035 | ADABEAR[84820 5.000000000000000],BTC[0.000012320000000],CHZ[4.041825000000000],KIN[5002.778681000000000],SHIB[360019.623907000000000],TRX[0.682624000000000],USD[20.204338794425000 0],USDT[0.000000072252519] |
| 01117037 | BTC[0.000000018000000],ETH[0.325478570000000],ETHW[0.325478570000000],LUNA2[0.425281861200000 0],LUNA2_LOCKED[0.992324342700000 0],LUNC[92606.020649640000000],TRX[0.001940000000000],USDT[0.268171316221075 2],USDT[608.958414284392614 1] |
| 01117039 | TRX[0.000010000000000],USD[0.000000014782970 2],USDT[0.000000050927065] |
| 01117040 | BNB[0.000000094863900],BTC[0.000000082049663],ETH[0.000000076322300],ETHW[0.457921997407520 0],USD[0.000000099588213],USDT[0.000000051787891] |
| 01117043 | BNB[1.496470905328152 6],BTC[0.002564252082121 1],ETH[1.211826420000000],ETHW[1.211826420000000],FTT[0.156858800000000],SHIB[134171940.000000000000000],USD[-919.582478171013602 1000000000] |
| 01117046 | USD[0.340916410000000] |
| 01117050 | BTC[0.000000070000000],TRX[0.000210000000000],USD[1.193312500190325 0],USDT[0.009697567500000] |
| 01117052 | BTC[0.000000041857300],USD[27.531028954392972 3],USDT[0.000000003750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117053 | BTC[0.000000098440975O],ETHW[0.000907000000000O],FTT[0.020963770000000O],MATIC[0.656343950000000O],NFT (312611523200727872)[1],NFT (501162602879121692)[1],NFT (516196323225453223)[1],SOL[0.000000047309009],SRM88.644621820000000O,SRM_LOCKED[116.638093700000000O],USD[1004.605074965303811],USDT[0.000000004690943] |
| 01117056 | TRX[0.000004000000000O],USDT[0.000000147553137] |
| 01117058 | FTT[1.499700000000000O],TRYB[34.575278500000000O],USDT[0.000000001907100] |
| 01117061 | DOGE[4409.243407687539360O],USD[0.439318051311320O] |
| 01117064 | NFT (322052902548635120)[1],NFT (337770184923156589)[1],NFT (420230636808808984)[1],NFT (565237340818629290)[1],NFT (568476823490783547)[1],TRX[0.000003000000000O],USD[0.000000089375000O],USDT[7.339398253635000O] |
| 01117065 | BULL[0.000009742000000O],GALFAN[0.499900000000000O],USD[-0.110001320000000O] |
| 01117066 | BNB[0.001083530000000O],BTC[0.000016210000000O],STEP[0.047981000000000O],USD[0.000039980474859],USDT[0.000000004000000O] |
| 01117069 | TRX[0.000061000000000O],USD[0.009783315600000O],USDT[0.000000046000000O] |
| 01117072 | USD[0.000125036580674O],USDT[0.000000141791212] |
| 01117075 | SHIB[78126.015408620000000O],USD[0.000000004992527] |
| 01117080 | DOGE[0.000003923008O],BTC[0.000000004781130O],ETH[0.000000006903704],FTT[0.000000079105023],SOL[0.000000131972100],USD[0.617335038796112O] |
| 01117081 | BNB[0.008339348450400O],ETH[0.000000010000000O],EUR[0.004501200000000O],FTT[0.028802844015326O],GALA[19.964658560000000O],LTC[0.000000432386650],PAXG[0.003467070000000O],USD[22.615358673517244O],XRP[41.695763277161435O] |
| 01117082 | USD[30.000000000000000O] |
| 01117083 | BTC[0.000000074230056],FTT[0.000000100000000O],MATIC[0.000000036389600],SOL[0.000000074807881],SPELL[0.000000050330520],STEP[0.000000085476800],USD[0.002914956603588],USDT[-0.000000001891010] |
| 01117084 | DOGEBEAR2021[0.210852300000000O],USD[98.516944840000000O] |
| 01117085 | USD[0.000002159737400O],USDT[0.000000078200666] |
| 01117086 | CRV[0.000000014144658],DENT[0.000000018202788],ETH[0.000000091396776],FTM[0.000000065114982],GBP[0.000000137554156],KIN[5.000000000000000O],SHIB[738182.784324420285766A],SOL[0.000000011114580],SPELL[0.000000008000000O],USD[0.000000030155580],USDT[0.000000016829104] |
| 01117087 | BTC[0.000000095087950],EDEN[0.050280800000000O],FTT[172.643070200000000O],NFT (339618318547216905)[1],NFT (505056188151112941)[1],TRX[1717.342092000000000O],USD[397.441936451587107B],USDT[600.315519231400000O] |
| 01117094 | USD[30.000000000000000O] |
| 01117096 | BNB[0.000000068269631],DOGE[0.000000020028781],ETH[0.000000033231023],EUR[0.001284613632166O],FTM[0.000000055840259],LUNA2[0.183911392100000O],LUNA2_LOCKED[0.428507221500000O],MATIC[0.000000028149985],SHIB[0.000000086639589],TRX[0.000000006973572],USD[0.000000156398770],USTC[26.250761200000000O],ZMB[0.000000037689998] |
| 01117105 | ALCX[0.000930500000000O],TRX[0.000003000000000O],USD[0.000000303278913],USDT[0.000000036825118] |
| 01117109 | AKRO[1.000000000000000O],BAO[1.000000000000000O],EUR[0.000000115161535],NFT (443435678876474064)[1],USD[5.934537737105499] |
| 01117116 | DOGEBEAR2021[0.205356150000000O],USD[0.009580910000000O] |
| 01117117 | FTT[25.000000000000000O] |
| 01117121 | TRX[0.000001000000000O],USD[0.000000067148744],USDT[0.000000465648533] |
| 01117124 | TRX[0.000003000000000O],USD[0.029211684000000O],USDT[0.000091000000000O] |
| 01117127 | USD[0.031680400000000O],USDT[0.148705550000000O],XRPBULL[10958102.800000000000000O] |
| 01117128 | ETH[0.159596818100874O],ETHW[0.159596818100874O],USD[0.027609908160000O],USDT[0.009550000000000O] |
| 01117135 | BTC[0.016987935000000O],ETH[0.245953260000000O],ETHW[0.245953260000000O],SOL[13.698619000000000O],USD[31.476148301319934],USDT[1.318313190000000O] |
| 01117138 | TRX[0.000022000000000O],USDT[0.000124821975416] |
| 01117143 | FTT[0.011086947647329B],HNT[5.398960000000000O],MOB[7.410000000000000O],SOL[0.000000010000000O],USD[2.243529376000000O] |
| 01117144 | BTC[0.000000190600000O],TRX[2616.606698280000000O],USD[-31.938805660820150800000000O],XRP[3.000000000000000O] |
| 01117145 | USD[0.000000031554168],XRP[0.000000000780630O] |
| 01117153 | BTC[0.001000100000000O],ETH[0.053506163340710O],ETHW[0.053221330754360O],USD[8.717497610633700O] |
| 01117155 | BTC[0.000000078440564],DOGE[0.000000015680000O],ETH[0.000000000687500O],ETHW[0.000000005000000O],LTC[0.000000005381900],SOL[0.000000095381900],SUSHI[0.000000055941800],TRX[0.000001000000000O],USD[0.008847644766959B],USDT[0.000000063663668] |
| 01117156 | CAD[0.000000017606044],DOGE[191.579527366000000O],ETH[0.170757589408566],ETHW[0.170757589408566],MATIC[0.000000011124423],USD[2.485372098552234S],XRP[0.090651268706308B] |
| 01117158 | 1INCH[14.629700000000000O],BTC[0.000190800000000O],ETH[0.008537000000000O],ETHW[0.008537000000000O],USD[-4.090026836038709O] |
| 01117162 | USD[0.002897509662750O],USDT[0.000000040000000O] |
| 01117170 | COPE[0.000000048000000O],ETH[0.000000029426800O],FIDA[0.000000020000000O],SOL[0.000000016319200],TRX[0.000055000000000O],USD[0.000000000612871],USDT[0.000000022030439] |
| 01117171 | USD[5.000000000000000O] |
| 01117173 | APE[0.016375290307180O],BTC[0.000089870000000O],DOGE[21.978720000000000O],ETH[0.008681750000000O],ETHW[0.008681750000000O],LUNA2[2.883261077000000O],LUNA2_LOCKED[8.727609181000000O],SHIB[199867.000000000000000O],USD[847.276941931114058600000000O],USDT[375.262064400000000O] |
| 01117179 | BTC[0.000008240000000O],CHZ[1.077302800000000O],ETH[0.000007370000000O],ETHW[0.000007373595412],EUR[2212.059051836573916],LINK[0.001222569110360O],SOL[0.000026098863793],TRX[0.000370000000000O],USD[0.151723293361860],USDT[0.772441018554140B] |
| 01117181 | GBP[0.000027589042166B],USD[0.000062384164902O] |
| 01117183 | USD[-0.982129408387657],USDT[1.310909059517315] |
| 01117188 | BTC[0.000005000000000O],EUR[0.000000035340674B],FTT[0.000000010000000O],LUNA2[12.563461140000000O],LUNA2_LOCKED[29.314742660000000O],USD[544.404510428709621B],USDT[0.070512353050000O] |
| 01117191 | ETH[0.000000091616124],FTT[0.070531000000000O],NFT (325252264140143015)[1],NFT (371712394924378939)[1],TRX[9640.731405000000000O],USD[0.116813390059471B],USDT[-0.034862604954735O] |
| 01117192 | LINK[0.096500000000000O],OKB[-0.001176150197016569],USD[-23.743237541186480],USDT[50.240000000000000O] |
| 01117193 | AKRO[1.000000000000000O],BAO[1.000000000000000O],DENT[1.000000000000000O],ETHW[0.013990370000000O],FTT[0.000000057937310],KIN[3.000000000000000O],MER[0.981730000000000O],OXY[0.992440000000000O],RAY[0.996220000000000O],SRM[0.996850000000000O],USD[11.144556452539678] |
| 01117194 | CEL[0.015300000000000O],USD[0.786817355000000O] |
| 01117195 | BTC[0.000000072768745],DOGE[0.000000008208653],DOGEBULL[0.000000030000000O],FTT[0.002407586794026],TSLA[0.000000020000000O],TSLAPRE[-0.000000038761260],USD[-0.000305062946163],USDT[0.000000089252692] |
| 01117196 | TRX[0.000003000000000O],USD[0.004882000000000O] |
| 01117197 | BTC[0.005321840000000O],FTT[0.012419527968300O],USD[19.239368108850000O] |
| 01117206 | BTC[0.000004036050O],KIN[1.000000000000000O] |
| 01117209 | DOGEBEAR2021[0.000000021543000O],FTT[0.162267591403000O],USD[0.015682767762373] |
| 01117212 | ADABULL[0.221762278500000O],BULL[0.002640000000000O],ETHBULL[0.140496240500000O],LINKBULL[175.960290000000000O],USD[3.849340789975000O],VETBULL[61.988220000000000O] |
| 01117216 | USDT[0.000552561634319I] |
| 01117217 | BAO[1.000000000000000O],BTC[0.000152899499572],DENT[1.000000000000000O],KIN[1.000000000000000O],TRX[1.000000000000000O],USD[0.000583061151679],USDT[0.000000096620172] |
| 01117221 | EUR[0.000000073620744I],FIDA[11.690348440000000O],KIN[2.000000000000000O],USD[0.000000106874189] |
| 01117222 | TRX[0.000006000000000O],USDT[0.000000000086279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117225 | BRZ[-0.0024533235538558],LINK[0.0006150900000000],USD[0.2076561912201529],USDT[0.0000000177535113] |
| 01117226 | BCH[0.0004462000000000],DOGE[0.7242000000000000],TRX[0.0000300000000000],USDT[0.0000000059500000] |
| 01117230 | LTC[0.0014400000000000],USD[0.0000000166000000] |
| 01117231 | TRX[0.1950500000000000],USD[-0.0013972354034388],USDT[-0.0020465104586622] |
| 01117232 | TRX[0.0000030000000000],USD[0.2523323527173118],USDT[0.0000000077776923] |
| 01117233 | SUSHI[0.3288500000000000],USD[0.1030774900000000],ZRX[0.7667518700000000] |
| 01117234 | DOGE[42.8567801600000000],ETH[0.0018148300000000],ETHW[0.0018148300000000],USD[0.0000152722858064] |
| 01117236 | TRX[0.0000570000000000] |
| 01117239 | GOG[0.0000000470271688],TRX[0.0000980000000000],USD[0.0000000065132913],USDT[0.0000000063152237] |
| 01117242 | ATLAS[138031.2308984200000000],BTC[0.0000247023621844],FTT[33.7768395400000000],RAY[242.7089830000000000],SRM[154.2451750000000000],USD[17.8405371655155800000000000],XRP[14.0721859700000000] |
| 01117244 | TRX[0.0000030000000000],USD[0.3081084100000000],USDT[0.0000000048441700] |
| 01117245 | BAO[999.3350000000000000],CRV[0.9998100000000000],CUSDT[46.9687450000000000],DAI[0.9995725000000000],DMG[3.9992400000000000],DOGE[0.9993350000000000],LUA[5.9960100000000000],MATH[0.5996010000000000],REEF[19.9914500000000000],SXP[0.0999335000000000],TRX[24.4066900000000000],USD[0.0053857500000000 00],ZRX[0.9993350000000000] |
| 01117247 | GBP[0.0000000008461118],MATIC[0.2546952700000000],USD[0.0103867453800609] |
| 01117250 | 1INCH[0.0000000026952892],AAPL[0.0000001006387000],AMZN[0.0000001842179900],AMZNPRE[-0.0000000160762000],ATOM[0.0000000055377000],BABA[0.0000005530000],BIL[0.0000002749835000],BNB[0.0000000026840700],BTC[0.0000000087851000],BUSD[1000.0000000000000000],DAI[0.0000000000645200],DOT[0.0000000004645269],ETH[0.000000125713703],ETHW[0.0000000033400000],FB[0.0000000070000000],FTT[27.0959752899220069],GOOGL[0.0000001000000000],GOOGLPRE[0.0000001332000],HT[0.0000001000000000],LUNA2[0.0000000297167735],LUNA2_LOCKED[0.0000000993391582],LINC[0.0000000005416400],MATIC[0.0000000054840],NFT(379617086020506646)[1],NFT(413488695650234543)[1],NFT(501237961273209688)[1],NFT(575648102416442561)[1],NVDA[0.0000001034413001,SPY[0.0000000922970001],TRX[0.0007770000000000],TSLA[0.0000000095408001],TSLAPRE[0.0000000528562011],USD[0.0000000021150572],USDC[1911.1436136200000000],USDT[0.0000000058079601] |
| 01117251 | AUD[0.0006452469762270],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000196600000000],KIN[1.0000000000000000],SHIB[748625.2167419200000000],USD[0.0000000005337056] |
| 01117253 | DOGE[2963.8470870023643450] |
| 01117255 | TRX[0.0000040000000000],USDT[0.0000101819665567] |
| 01117259 | ATLAS[8.1280000000000000],SOL[0.7005753000000000],USD[-1.3005886675030302],USDT[0.0000000109273494] |
| 01117260 | BNB[0.0000000054032151],BTC[0.0000000184098200],LUNA2[0.0695098841900000],LUNA2_LOCKED[0.0162189729800000],LUNC[1513.5923628000000000],SXPBULL[12977.7029000000000000],TRX[0.0108290000000000],USD[0.0000022477349642],USDT[0.0000014701990724] |
| 01117265 | BAO[2.0000000000000000],DOGE[215.6015223300000000],USD[0.0000000096254437] |
| 01117267 | DOGE[1.4700390800000000],USD[0.0000000062728984] |
| 01117270 | BTC[0.0406918600000000],USD[30.1904878980000000] |
| 01117271 | SPELL[98.9170000000000000],USD[2669.6175220287499911],USDT[0.0077528090000000] |
| 01117272 | BNB[0.0790724000000000],DOT[0.0033090000000000],FTM[0.9404013100000000],FTT[0.0213348104927160],IMX[1333.2000000000000000],SRM[1.0008577100000000],SRM_LOCKED[4.9991422900000000],USD[-2.3094119018581517],USDT[0.0000000180012005],XRP[0.1698200000000000] |
| 01117275 | KIN[6.3238712396801206],USD[0.0000000083324955] |
| 01117276 | AMPL[0.0000000466848178],BTC[0.0000000060000000],ETH[0.0000007721865],LUNA2[0.0059192100370000],LUNA2_LOCKED[0.0138114900860000],LUNC[0.0000000836160000],MKR[0.0000000100000000],TRX[0.0007810000000000],USD[-0.0000087271807414],USDT[0.0001903927567585],USDC[0.8378927928970350] |
| 01117278 | XRP[6.0000000000000000] |
| 01117282 | ETH[0.0000000089790688],SOL[0.0000000076000000],TRX[0.4893060000000000],USD[0.0000000069533532],USDC[32761.7963612800000000],USDT[0.0000000093664838] |
| 01117286 | DOGEBEAR2021[0.0008032600000000],LUA[0.0752584100000000],USD[0.0000000067500000] |
| 01117287 | USD[8.4438036000000000],USDT[149.0000000000000000] |
| 01117291 | BCHBULL[2.9079630000000000],DOGEBEAR2021[0.0000984400000000],DOGEBULL[0.1807941844000000],EOSBULL[226.7411700000000000],ETHBULL[0.0048166260000000],LTCBULL[1.7750510000000000],MATICBULL[6.1571600000000000],SXPBULL[1.7451420000000000],USD[0.0650212530067500],USDT[0.0000000056168998],XTZBULL[1.3950228000000000] |
| 01117294 | EUR[0.0000001287947511] |
| 01117295 | BICO[24.0000000000000000],ETHBEAR[97060.0000000000000000],STEP[1653.1000000000000000],TRX[0.0000060000000000],USD[1.3395509259914444],USDT[0.0000000055447228] |
| 01117299 | ETH[0.0000000006281365],FTM[0.0000000016000000],LOOKS[0.0000000046250000],SOL[0.0000000051000000],USD[2.5477261671700000] |
| 01117302 | USD[19.3833466995330073] |
| 01117307 | DENT[1.0000000000000000],GBP[0.0000000068274810],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000086566683015] |
| 01117310 | USD[0.7513099362528143] |
| 01117311 | USD[0.0000000096707561] |
| 01117314 | BNB[0.0000000080517766],FTT[0.0000000060000000],SRM[0.0000000011460000],TRX[0.0000050000000000],USD[0.0000003290121334],USDT[0.0089790985583059],WAVES[0.0000000022450440] |
| 01117317 | BTC[0.0001534000000000],TRX[0.0000010067521876],USD[0.0000001027537777],USDT[0.0003167280490626] |
| 01117320 | AUD[0.0889649801874298],DOGE[1.6743483900000000],USD[0.0000000137488292] |
| 01117321 | KIN[0.0000000026102343],USD[0.0018917879303549] |
| 01117327 | BNB[0.0014935903822917],USD[0.0000001126821734] |
| 01117328 | UMEE[5.5419470000000000],USD[-7.5431062393938534],USDT[8.4535120817447348] |
| 01117329 | BTC[0.0000201626260000],ETHW[13.0380000000000000],FTT[0.0000000027795886],IMX[-0.0000000200000000],LUNA2[0.3826981597000000],LUNA2_LOCKED[0.8929623726000000],LUNC[83333.3300000000000000],SOL[0.0057400088979949],TRX[0.0002800000000000],USD[2.0357636022954644],USDT[25743.4634833409763200] |
| 01117334 | ETH[0.0000001000000000],USD[523.1600000069929487] |
| 01117337 | BAO[5730.2520127900000000],DOGE[82.0198606100000000],KIN[2.0000000000000000],SHIB[22450.2473426400000000],USD[1.1160716747885295] |
| 01117339 | BTC[0.0072000000000000],FTT[0.0778044396722608],USD[5.2899403420000000] |
| 01117340 | BAO[1.0000000000000000],DOGE[45.4896628000000000],ETH[0.0000000441098857],KIN[2.0000000000000000],USD[0.0000000081782569],USDT[0.0000054933109487] |
| 01117341 | USD[0.3952751324098316] |
| 01117345 | BTC[0.0000000085364170],ETH[0.0000000050000000],FTT[0.0053870300000000],SOL[0.0000000066200000],USD[0.0012939332784470] |
| 01117346 | USD[2380.3879622225000000] |
| 01117348 | BTC[0.0000000005000000],FTT[0.0000000050000000],MER[0.0914400000000000],USD[0.0000001223928831],USDT[-0.0000000007988247] |
| 01117354 | SOL[0.0000000010138100] |
| 01117359 | USD[0.0000002500700025],USDT[-0.0000000021348109] |
| 01117362 | USDT[0.0000000024236780] |
| 01117364 | BAO[4.0000000000000000],CRV[13.8452557500000000],ETH[0.0000294500000000],ETHW[0.0000294500000000],GBP[0.0002316713208012],KIN[2.0000000000000000],SHIB[17.7006840000000000],TRX[2.0000000000000000],USD[0.0000000021608560] |
| 01117365 | TRX[0.0000020000000000],USD[0.3271708388960818],USDT[0.0000000039286617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117372 | TRX[0.000001000000000],USDT[2.445940000000000] |
| 01117373 | TRX[0.000067000000000],USDT[0.000000000 2436600] |
| 01117376 | FTT[0.083108593 4188220],NFT (331017327749246019)[1],NFT (376994352385025525)[1],NFT (433417168888260476)[1],NFT (468286309001662521)[1],NFT (526840156174784740)[1],SOL[0.000000090498467],STEP[0.000000100000000],USD[2.054364747867 2124],USDT[-0.682859783 8950548] |
| 01117377 | DOGE[0.622280000000000],FTT[1.197920070000000],GALA[9.920751000000000],GMT[57.988980000000000],LUNA2[0.092296791590000],LUNA2_LOCKED[0.215359180400000],LUNC[20097.820688400000000],NFT (389973481697303861)[1],NFT (461168711931569810)[1],SOL[0.000000002404 5860],USD[-0.003206109 94360000],USDT[0.005024220000000] |
| 01117379 | DOGEBULL[0.000048967415000],TRX[0.000002000000000],USD[0.002369039000000],USDT[0.000000013 8011335] |
| 01117381 | BTC[0.143903209384 2101],CEL[18.359193663117 1700],ETH[0.473280950000000],ETHW[0.473358710000000],STETH[0.000074830718388],USD[293.505644289856 9693],USDT[0.004811000000000] |
| 01117382 | USD[9.790767070000000] |
| 01117383 | APT[0.000115660000000],BTC[0.000099600000000],FTT[25.176067330433 9539],INDI_IEO_TICKET[1.000000000000000],SRM[0.523509900000000],SRM_LOCKED[23.874108040000000],USD[0.000000095966473] |
| 01117385 | APE[8.742639190000000],BTC[0.000000006348900],ETH[0.000000065810400],FTT[0.000000009 4939904],LOOKS[0.000000037080461],SUSHI[0.000000039611083],USD[0.000000307803 02],USDT[0.000000199639747] |
| 01117387 | BTC[0.001260000000000],DFL[84000.000000000000],FTT[25.094981000000000],GENE[374.797435640000000],NFT (501725004948076579)[1],PSY[15000.000000000000],SRM[1.711956520000000],SRM_LOCKED[13.588043480000000],USD[134.614448270173 6775],USDT[602.289981855500 0000] |
| 01117394 | DOGE[0.000000000000000],DOGE[0.000000004905418],USD[1.723655793267 9791],USDT[0.000000002304 0000] |
| 01117399 | DOGEBEAR2021[1.307777640000000],USD[0.122277302760 0000],USDT[0.052033676 9250000] |
| 01117401 | SOL[0.012268000000000],USD[0.000000044000000],USDT[0.006632314650000] |
| 01117402 | DOGE[168.887615000000000],USD[0.294655019 4072576] |
| 01117403 | BNB[0.000000010000000],BTC[0.000001684928 5050],BUSD[2659.891327840000000],USD[0.000000073 35503],USDT[0.000000120792009] |
| 01117405 | COPE[66.955445000000000],ETH[0.000895595000000],ETHW[0.000895595000000],RAY[56.962095000000000],TRX[0.000004000000000],USD[862.341734374000000],USDT[0.000000035370160] |
| 01117406 | BTC[0.000000016235477],TRX[0.000002000000000],USD[-0.003182192842 5232],USDT[0.470097582638 1401] |
| 01117407 | BTC[0.000051740000000],DFL[3716.475000000000000],EDEN[30.000000000000000],ETH[0.000079641 2062817],ETHW[0.000796407168 2861],FTT[25.023201243 4296528],POLIS[136.768267120000000],RAY[0.224603560000000],SOL[0.005140480000000],USD[-1.651339822 8565897],USDT[0.004256750152 0955] |
| 01117409 | USD[0.000148783729280] |
| 01117410 | BNB[0.000000013841778],DOGEBEAR2021[0.000000006 5242087],DOGEBULL[0.118669121253 6716],ETH[0.000000008 6132397 0],TRX[0.000000008028591 5],TRXBULL[416.174181907 0063853] |
| 01117411 | AVAX[0.000000000000000],BTC[0.009899601000000],DOT[2.800000000000000],ETH[0.0519994 30000000],LINK[3.400000000000000],MANA[18.000000000000000],MATIC[30.000000000000000],USD[6.930168962 2000000],XRP[66.000000000000000] |
| 01117416 | DOGEBULL[0.021584880000000],MATICBULL[0.149895000000000],USD[0.000000049680000],XRPBULL[27.880470000000000] |
| 01117419 | ATLAS[4319.136000000000000],POLIS[77.984400000000000],USD[0.708783820000000],USDT[0.000000088545172] |
| 01117420 | DOGE[0.619977000000000],USD[0.286659541 8885575],USDT[1094.133826750084 9900] |
| 01117421 | FIDA[3.052889745398 2400],FTT[4.097130000000000],RAY[12.898060605000000],SAND[14.000000000000000],USD[3.832263188800 0000] |
| 01117422 | ETH[0.000000096589600],SOL[0.000000008862000] |
| 01117425 | BRZ[0.008166030000000] |
| 01117426 | BTC[0.000000050260750],ETH[0.000000028210182],FTT[0.000000007180 6400],SRM[0.001405300000000],SRM_LOCKED[0.016693310000000],USD[0.000000112414877],USDT[0.000000010717691] |
| 01117428 | BTC[0.000000011707341],DOGE[0.000000028690296],MATIC[0.000000007 4986625] |
| 01117430 | DOGEBEAR2021[0.006617400000000],LUNA2[0.065262833200000],LUNA2_LOCKED[0.152279944100000],LUNC[14211.119332000000000],TRX[0.000003000000000],USD[1.399824092979 2048],USDT[0.000000040645520] |
| 01117431 | BAO[2.000000000000000],DOGE[0.006975810000000],KIN[4492.590214060000000],SHIB[460.054941070000000],USD[6.205915670945483] |
| 01117433 | BAO[9.000000000000000],DENT[1.000000000000000],DOGE[218.786906775412 7919],EUR[0.000000002768 0552],KIN[7.000000000000000],RSR[1.000000000000000],USD[0.000279974906337] |
| 01117434 | BAO[0.000000014678800],TRX[0.000001000000000],USD[0.000000181532848],USDT[0.000000005031682] |
| 01117435 | USD[25.000000000000000] |
| 01117436 | BTC[0.000000015975000],USD[0.000124817839 3404],XRP[0.000000004 8215162] |
| 01117437 | USD[0.040735225382 5000] |
| 01117442 | AUDIO[1.000000000000000],BAO[9.000000000000000],BTC[0.010606790000000],DENT[845.241454193446 0000],DOGE[166.188042653 7500000],ETH[0.154683001 0770000],ETHW[0.154683001 0770000],KIN[2.000000000000000],LINK[6.999990270000000],LTC[0.146883290000000],MATIC[326.875483020000000],RSR[2.000000000000000],USD[0.000000101590513] |
| 01117448 | BTC[0.000000008500000],USD[1.904106461746950] |
| 01117449 | ALGOBULL[1128181.040000000000000],BAO[9.000000000000000],BTC[0.010606790000000],BAO[30663.363031320000000],DOGE[87.656255222416 2848],ETHBEAR[0.000000002480000],KIN[286526.253840209113 5037],MKRBEAR[0.000000091774914],SHIB[1618334.646703430000000],THETABULL[0.000000001500000],USD[1.149376260921640 4],USDT[0.000000009921 9393],XLMBULL[129.270000000000000] |
| 01117450 | ETH[0.003268040000000],ETHW[0.003268040000000],EUR[0.000025841788 2766],USD[0.000000000 7479928] |
| 01117457 | ATLAS[1319.667500000000000],ETH[0.000021000000000],ETHW[0.000021000000000],SOL[0.009901205208 5394],TRX[0.371242290000000],USD[0.141867791132 4117],USDT[0.000000000 2640762 1] |
| 01117459 | BNB[0.000000031697832],BTC[0.000000007281 7200],ENJ[0.000000012084200],ETH[0.000200439 0729600],MANA[0.000000039816000],MATIC[0.000000055902301],RAY[0.000000000390000],SAND[0.000000034222000],SOL[0.000000035745184],USD[0.000000028493314],USDT[0.000000007 8877667] |
| 01117462 | TRX[0.000002410333380 0],USDT[0.000000000 72617100] |
| 01117465 | AXS[0.000000015000000],BAO[1.000000000000000],CAD[0.000000581072615 9],USD[25.611084268167 7540] |
| 01117468 | DFL[2820.000000000000000],FTT[1.798740000000000],RAY[6.995100000000000],TRX[0.000002000000000],USD[1.835072241600000],USDT[0.005400000000000] |
| 01117469 | BTC[0.000016800000000],HKD[11.255307520000000],SXP[0.254601390000000] |
| 01117470 | BTC[0.000000400000000],DOGE[0.011157140000000],EUR[0.000000000944401],KIN[1.000000000000000],SHIB[7030771.249311710000000],UBXT[1.000000000000000] |
| 01117478 | DOGE[0.062844340000000],FIDA[0.179832230000000],FTT[0.000000009596000],TRX[0.000003000000000],USD[5.689419634797 3025],USDT[0.727347831664 2462] |
| 01117478 | USD[0.000000052500000] |
| 01117481 | BAO[1.000000000000000],USDT[0.000000016291925] |
| 01117481 | SHIB[11416.449459150000000],SNY[0.000000089440156],USD[-0.022424789091 6836],USDT[0.0449385375001885] |
| 01117483 | USD[3.380058940000000] |
| 01117506 | FTT[0.000000006137 7432],USD[0.000000071992235],USDT[0.000000008 1330000],XRP[0.000000100000000] |
| 01117511 | USD[50.010000000000000] |
| 01117514 | BTC[0.000004780000000],ETH[0.000078440000000],ETHW[0.000078440000000],HOLY[1.025579250000000],RSR[1.000000000000000],TUSD[27085.192542560000000],USD[0.000000050180910] |
| 01117518 | DOT[0.082220000000000],DYDX[0.075720000000000],ETH[0.000000000000000],RAY[0.484300000000000],RNDR[0.057240000000000],SOL[168.396269160000000],SYN[3146.000000000000000],USD[0.036466440705 1656],USDT[0.447214670000000] |
| 01117518 | BTC[0.001733190000000],DOGE[820.538086490000000],EUR[0.000000003350 1015],KIN[1.000000000000000],SHIB[9128 5.845553350000000],USD[0.009136344596 8648] |
| 01117520 | DOGE[0.000000078500000] |
| 01117521 | NFT (474515092178994542)[1],NFT (474921628694615028)[1],NFT (520587044134108812)[1],USD[0.013376030000000] |
| 01117524 | BAO[1.000000000000000],BTC[0.048943960000000],DENT[1.000000000000000],DOGE[0.012816400000000],ETH[0.318799610000000],ETHW[0.318619190000000],GBP[0.006617887626612],KIN[388029.837965260000000],MATIC[12.357738653 0385000],RSR[1.000000000000000],SOL[2.521184090000000],UBXT[3.000000000000000],USD[0.000267481975 9300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117527 | AAVE[0.000000002500000000],ATLAS[0.000000040000000],AXS[0.000000006779950],BNB[0.000000063280000],BTC[0.000000001221331.166],DOGE[0.000000039040915],ETH[2.496329187925872],ETHW[2.496329187925872],FTT[0.000000077000000],SOL[5.051972297286782.4],TRX[0.000010000000000],USD[-0.000078457995388],USDT[0.000003981518374.72] |
| 01117528 | SOL[1.198537000000000],USD[18.736873810852495.1],USDT[0.000000032939928] |
| 01117529 | RUNE[142.305158600000000],USDT[0.000000024084170.0] |
| 01117531 | DENT[5199.064000000000000],GODS[148.000000000000000],USD[0.110657427500000] |
| 01117535 | ATLAS[1.828362350000000.00],POLIS[0.015037416232566.4],USD[0.819317885770059.3] |
| 01117536 | FTT[0.050000002158420.0],USD[0.000413713400000] |
| 01117542 | AVAX[0.000000003765774.7],BTC[0.000000004089800],ETH[1.160000009862560.0],ETHW[0.160000000000000],FTT[25.659216114455778.6],JOE[0.000000039663922],MATIC[0.000000100567000],NFT (479723895323464019)[1],SOL[28.042897512701461.6],USD[3720.972961807662005.9],USDT[0.000000004432700] |
| 01117543 | BTC[0.000000010000000],ETH[0.000000005384468.2],ETHBULL[0.000000049500000],FTT[0.084138539556151.0],MATIC[0.000000019129320.0],NFT (461371687789050018)[1],NFT (527919972936947932)[1],NFT (529976978767197342)[1],NFT (554614517769103149)[1],TRX[0.000040000000000],USD[0.000000001934797.11] |
| 01117545 | ETH[0.015693990000000],ETHW[0.015502330000000],KIN[1.000000000000000],SHIB[16.694851320000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002751133885.3] |
| 01117547 | USD[-0.244968560610126.0],USDT[750.479688000000000] |
| 01117548 | BTC[0.000000072535665],ETH[0.000000035000000],USD[2.285564788500000] |
| 01117549 | TRX[0.000004000000000],USDT[0.000000005457930.0] |
| 01117552 | LUNA2[0.015927370250000.0],LUNA2_LOCKED[0.037163639100000],TRX[0.001021000000000],USD[0.469578277673076.1],USDT[0.000000008033230.1],USTC[2.254596240000000] |
| 01117553 | TRX[0.000002000000000],USD[-0.276924695850000],USDT[0.720000000000000] |
| 01117554 | ATOM[4.467226586204600],BNB[5.082955497952940.0],BTC[2.795385503607399],DOT[1.276746065747950.0],ETH[4.357460428770830],ETHW[4.269833574493730],FTT[0.298263010000000],LINK[55.243849664840040],MATIC[123.022188768605500.0],POLIS[4.600000000000000],SOL[8.021321291542000],TRX[11422.319137113025500],UNI[6.010926452079260.0],USD[4.394249294289489],USDT[4.394249294289489.0],XRP[1226.661668527992870.0] |
| 01117556 | USDT[0.000000000514540.0] |
| 01117562 | SXPBULL[7.397113070000000],TRX[0.000004000000000],USDT[0.000001053375745] |
| 01117564 | TRX[0.000000300000000],USD[42.372914423518047.41],USDT[0.000000003183141],XRPBULL[836.411520000000000] |
| 01117565 | STEP[0.000000010000000],TRX[0.000000010000000],USD[0.000000008778174.4],USDT[0.000000082224901] |
| 01117566 | DOGE[3676.606011375350863.9] |
| 01117567 | USDT[0.002290307663180.4] |
| 01117572 | BAO[1.000000000000000],GBP[0.001553664688353],USDT[0.000495000000000] |
| 01117574 | USD[20.000000000000000] |
| 01117577 | USD[0.062284980000000] |
| 01117582 | FTM[0.941670000000000],TRX[0.000003000000000],USD[3.875118342600000],USDT[0.008069000000000] |
| 01117584 | AKRO[4.000000000000000],BAO[4.000000000000000],CAD[0.001211480119868.8],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1718.399505050000000],ETH[0.000004900000000],ETHW[0.000004900000000],KIN[2.000000000000000],RSR[2.000000000000000],SHIB[0.000000100000000],TRX[1.000000000000000],USD[0.000032379354389] |
| 01117591 | BNB[0.000000090000000],BTC[0.000000015640000.0],ETH[0.000000079000000],FTT[0.096941000000000],STEP[0.092130390000000.00],USD[25.253485256243174],USDT[0.000000046966818] |
| 01117592 | FTT[10.398024000000000],GALA[1720.000000000000000],MER[3299.000000000000000],TONCOIN[245.355122000000000],TRX[0.000160000000000],USD[2.607682568625000],USDT[0.005184000000000] |
| 01117593 | FTT[0.000000075757008],SRM[1.789855100000000],SRM_LOCKED[13.372456300000000],USD[0.000000135517662],USDT[0.000000009869800] |
| 01117594 | FTT[1.570112010000000],BTC[0.000000040000000],LTC[0.390000000000000],LUNA2[0.000006842643369],LUNA2_LOCKED[0.000015966167860],LUNC[1.490000000000000],USD[0.794942176970127.2],USDT[0.014281829038821.3],XRP[4.000000000000000] |
| 01117595 | BTC[0.000087600000000],DOGE[3515.642111280000000],DYDX[42.348649451620000],FTT[0.522366400000000],LINK[0.096390000000000],SOL[12.051473520000000],USD[1.026583054216591.9],USDT[764.829510972145571.3],XRP[0.000000003095833.2] |
| 01117604 | RAY[0.000000000000000],TRX[0.000001000000000],USD[0.000002216277299],USDT[3.892433694439536.3] |
| 01117605 | BRZ[0.000000083973567],BTC[0.440261316227830.0],FTT[18.060910614286583.0],USD[0.001695722886057],USDT[0.000000059351309] |
| 01117606 | FTT[3.322236642751453.2],TRX[199.034682100000000],USD[0.962745421134794.9],USDT[3.339276127521275.2] |
| 01117607 | DOGE[514.686836080000000],EUR[0.003503405840227.7],SHIB[736919.675755340000000],USD[0.000000104392611] |
| 01117608 | USD[0.000000000000000] |
| 01117609 | TRX[0.000001000000000],USD[0.009290638740000],USDT[-0.004871118356189.3] |
| 01117614 | FTT[0.099447100000000],GMT[0.946480000000000],MATIC[6.994300000000000],NFT (289912719971640026)[1],NFT (363197469688547416)[1],NFT (504012051833470540)[1],NFT (549241106014319190)[1],SAND[0.324170000000000],TRX[0.970770000000000],USD[1.258493433434340.6],WRX[0.984653700000000],XRP[0.414420002175000] |
| 01117616 | AVAX[9.000000000000000],DFL[12494.013973030000000],DOGE[2594.122800000000000],LTC[7.500000000000000],MT[1.149.832348000000000],SHIB[1480000.000000000000000],SOL[14.129985060000000],TRX[0.000006000000000],USD[0.150993688417970],USDT[0.000000044183045.0] |
| 01117621 | ETH[0.000000009186172.1],LUNA2[0.000002306739810.0],LUNC[2.010000000000000],TRX[0.000016000000000],USD[14.623055533799290000000.0],USDT[3919.020000000367612.72] |
| 01117622 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000334780000000],CREAM[1.000000000000000],ETH[0.528565568333961.8],ETHW[1.817560403935442.6],LTC[0.000000004000000],SOL[0.000000005289416.4],UBXT[1.000000000000000],USD[0.000000001808060.8],USDT[-150.421474171442883.5] |
| 01117623 | USDT[0.373533000000000] |
| 01117632 | USD[0.000000000000000],USD[1.012245730000000],USDT[0.000000018728569.8] |
| 01117639 | ADABEAR[657000.000000000000000],BNB[0.000000077003755],BNBBEAR[7837720.000000000000000],BNBBULL[0.000065350000000],LINKBEAR[36300.000000000000000],LUNA2[0.000000039760809.6],LUNA2_LOCKED[0.000009277525224],LUNC[0.008658000000000],OKBBEAR[38.100000000000000],SUSHIBEAR[98390.000000000000000],TOMOBULL[0.750000000000000],USD[-0.008684347346026.3],USDT[0.242679900000000],XRP[0.000000034686070],XRPBULL[9.790400000000000] |
| 01117645 | CRO[7.949000000000000],FTT[0.014740700000000],LINK[0.098000000000000],LTC[3.359530000000000],RAY[50.448547254596349.48],TRX[0.000040000000000],USD[5.592530449142313.6],USDT[0.000000046956733] |
| 01117649 | ATLAS[99.982000000000000],CRO[239.956800000000000],POLIS[0.698074000000000],USD[0.124273000000000] |
| 01117651 | TRX[0.000002000000000],USD[0.146655898929919.2],USDT[0.000000079394940] |
| 01117657 | LUNA2[0.018505332780000],LUNA2_LOCKED[0.043179109810000],LUNC[21.444059680000000],USD[-0.004210708951453.4],USDT[0.004570738013497.7] |
| 01117659 | USD[0.007298913446405] |
| 01117660 | DOGE[1506.141717871489329.5] |
| 01117661 | BNB[0.000014670000000],BTC[0.013872524358000.0],BULL[0.000000006736802.0],CHZ[0.000000045485712],DOGEBEAR2021[0.000000008391740.2],DOGEBULL[0.000000002612421.5],ETHBULL[0.000000073805980],SHIB[0.000070896110291],SUSHIBULL[0.000070896110291],USD[0.168391342350570.7] |
| 01117664 | BTC[0.000000326567900],ETH[0.000000003602800],LTC[21.169750442139870.0],SUSHI[41.226432295619930.0],USD[0.015853804618700],USDT[0.000026953580000],XRP[5453.687063948978800] |
| 01117668 | USD[25.000000000000000] |
| 01117675 | BTC[0.098763237493200.0],EUR[1745.430338380000000],USD[0.003888681834152.5],USDT[12000.000000418729144.2] |
| 01117676 | ATLAS[2914.627849060000000],USD[0.000020031928868.0],USDT[0.000000394966428.7] |
| 01117680 | BNB[0.000000127884000],USD[1.042587560000000],USD[0.000000068620376] |
| 01117684 | BNB[0.090000000000000],BTC[0.000000072747837],DOGEBULL[0.000000008000000],ETH[0.000000041600000],ETHBULL[0.000000007000000],FTM[0.000000100000000],FTT[0.000000046787879],USD[5502.311801574162093.2],USDT[0.000000008053445] |
| 01117685 | BRZ[0.467829000000000],BTC[0.000000011000000],ETH[0.000983260000000],ETHW[0.000983260000000],FTT[0.600000000000000],TRX[0.000955000000000],USD[0.421245717797164.8],USDT[737.253070905348833.0] |
| 01117686 | BTC[0.344584759000000],DOGE[34964.169470770000000],DOGEBEAR2021[0.000000020000000],ETH[4.284194220000000],EUR[0.000000005143543.56],FTT[0.000000069883824],GBP[0.000000015093470],GRT[1960.000000000000000],MANA[1359.915025275283948],TRX[15259.000000000000000],USD[0.000000098017030],XRP[10839.727295490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117689 | USD[18.961006972293175300000000000] |
| 01117693 | BTC[0.012300000000000000],BULL[4.411209983635000],ETH[0.083000000000000000],ETHBULL[1.415460662000000],ETHW[0.083000000000000000],SOL[3.250000000000000000],USD[-0.000000169500000],USDT[170.6517401642854885] |
| 01117695 | DOGE[0.000000007476469](,ENJ[0.000000000000000],ETH[0.000000011707320],LINK[0.000000084000000],SHIB[13554610.036417320000000],USD[0.000000004585012],USDT[0.000000000000864] |
| 01117697 | USD[30.493276144300000] |
| 01117699 | TRX[0.000001000000000],USDT[1.636100000000000] |
| 01117701 | USD[30.000000000000000] |
| 01117702 | BTC[0.088487369000000],FTT[0.313947290000000000],TRX[0.094424500000000000],USD[2156.980684454812620],USDT[0.009809652375000] |
| 01117716 | BAO[1.000000000000000],DOGE[11.166611010000000000],SHIB[632137.003773750000000],USD[0.000000005139261] |
| 01117719 | BUSD[85.476243830000000],ETH[0.000680530000000],ETHW[0.067897490000000],FTT[25.086278060000000],USD[-0.000000001579635],USDT[0.000000210743080] |
| 01117720 | ADABULL[0.000000028300000],DOGEBULL[0.142564291100000],MATICBULL[2.931606900000000],SHIB[0.000000066375628],USD[0.000001244233366],USDT[0.000000030309024] |
| 01117721 | RAY[0.954200000000000],TRX[0.000003000000000],USD[0.006537966900000],USDT[0.000000066471000] |
| 01117723 | GRTBULL[0.345749960000000],SUSHI[-0.011524290634329],SUSHIBULL[1214.105575000000000],SXPBULL[2.278483800000000000],USD[-92.152207952058286],USDT[119.1447054602185337] |
| 01117726 | AMPL[0.000000000677184],AVAX[0.000000006384744],BAO[0.000000005692920097],BAND[0.000000064026363],BTC[0.000000165182412],CRO[0.000000000297645],DOGE[0.000000002976450],DOT[0.000000008560703],ETH[0.000000005000000],FTM[0.000000009560824],FTT[0.000000011171050993],GRT[0.000000098541595],LUNC[0.000000004250000],MATIC[0.000000008487349],OKB[0.000000000999977860],SOL[0.000000000084426347],SPELL[0.000000001673505],SRM[-5.078701270000000000],SRM_LOCKED[60.793819180000000000],UNI[0.000000010137790000],USD[-0.763027352343907],USDT[0.000000042130644] |
| 01117732 | AMPL[0.021638762208782],NFT [3718559861838951980],USD[0.013531800338064],USDT[0.000000010000000] |
| 01117736 | AVAX[0.000000031174000],BNB[0.000000038489000],BTC[0.000000005470034],DOT[0.000000095686800],ETH[0.000000111160678],EUR[0.000000155012027],FTM[0.000000067263800],FTT[0.000000018090321],LINK[0.000000003848300],LUNA2[1.563304283000000],LUNA2_LOCKED[3.647709993000000],MATIC[0.000000096844300],SOL[0.000000312166001],USD[13.235704151247061],USDT[0.000000011466293],UST[230.409610476938000],XRP[0.000000020984800] |
| 01117749 | RAY[38.110208800000000],TRX[0.000003000000000],USD[0.000000048160064],USDT[0.000000001500768828] |
| 01117753 | BNB[0.000000099471796],LUNA2[0.000004310306988],LUNA2_LOCKED[0.000000724049639],LUNC[0.006757000000000000],USD[0.647026870440057152] |
| 01117758 | AAVE[0.000000000100000],BNB[0.192931614000000],CRO[209.96129700000000],ETH[0.000000012000000],FTT[3.109427927534715],GALA[169.968669000000000],LTC[0.000562254784726],SOL[0.000000000900000],SUSHI[1.500000000000000],TRX[0.000000011214832],USD[15.8778412324555995],USDT[0.000000174250000] |
| 01117760 | BNB[0.003846010000000],BTC[0.000000036062577],SOL[0.001474594180000],TRX[0.000035000000000],USD[0.435049147873220],USDT[0.000000073571120],XRP[0.000044193907300] |
| 01117761 | AAVE[0.001330000000000],EDEN[0.078608000000000],TRX[0.096580760000000],SOL[0.021075000000000],TRX[0.000003000000000],USD[0.419665333874250],USDT[0.0085349609657611] |
| 01117769 | REEF[0.000000049307415],RUNE[0.000000006774000],TRX[0.475693180000000],USD[0.000000023663381],USDT[0.000000009364710] |
| 01117775 | TRX[0.000000059100000] |
| 01117784 | USD[30.000000000000000] |
| 01117786 | FTT[438.23000000000000] |
| 01117787 | USD[0.000000698392357] |
| 01117790 | BTC[1.086000000000000],FTT[0.000042128652443],USD[0.311382550700000] |
| 01117796 | LTC[0.000000035336506],TRX[0.000028000000000],USD[0.000000325144652],USDT[0.823090321904505] |
| 01117803 | USD[25.000000000000000] |
| 01117809 | ETH[0.033309129843600],ETHW[0.033309129843600],USD[-2.678873133887989] |
| 01117823 | ATLAS[1.253859300000000],USD[0.434417751837664],USDT[0.000000087079340] |
| 01117827 | TRX[0.000060000000000],USD[0.130203583620000] |
| 01117830 | BTC[0.045176059200000],ETH[0.673957464000000],ETHBULL[0.000041046000000],ETHW[0.567343110000000],EUR[0.000000039494059],FTT[29.712535080000000],TRX[0.008210000000000],USD[2957.225293119707680000000000],USDT[142.3263211674733032] |
| 01117832 | ETH[0.015336292627492],FTT[0.021776345992165],KIN[0.000000002861725],MEDIA[0.000000070000000],STEP[0.000000001000000],USD[0.000001858509393],USDT[0.000000097783451] |
| 01117840 | AAVE[0.002500000000000],BICO[0.000000000000000],DOGE[5.750000000000000],ETH[5.825700000000000],ETH[5.825700000000000],FTT[1.549270000000000],LUNA2[0.267840502500000],LUNC[24995.500000000000000],MATIC[9.490000000000000],POLIS[0.028000000000000],SOL[0.491500000000000],SRM[6.230786200000000],SRM_LOCKED[29.769122000000000],ST1[20.790213800000000],TRX[0.000040000000000],USD[0.683852794711828],USDT[2345434.156049494978506200] |
| 01117841 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.010000378842699],XRP[886.148251047375296] |
| 01117844 | USD[0.000000072817105] |
| 01117846 | USDT[0.000123776790982] |
| 01117854 | ADABULL[0.000000002000000],ALGOBULL[1038.000000000000000],ALTBEAR[47.706842810000000],ATOMBULL[0.052000000000000000],BALBULL[1.192400000000000],BEAR[46.720000000000000],BEARSHIT[11973.620000000000000],BNBBULL[0.130000000000000],BULL[0.000000884000000],COMPBEAR[53356.000000000000000],COMPBULL[0.084129000000000],DEFIBEAR[3.137000000000000],DOGEBEAR[02018.561125100000000],DOGEBULL[0.000000000000000],EOSBEAR[44879.400000000000000000],EOSBULL[43.580000000000000],ETCBEAR[887.80000000000000000],ETHBULL[0.000716000000000],ETHBULL[0.000651900000000],ETHW[0.000710000000000],GRTBEAR[631.440000000000000],GRTBULL[0.017900000000000],KNCBEAR[776012.521000000000000],KNCBULL[0.311730000000000],LINKBULL[0.564258000000000],LTCBEAR[187533.237000000000000],LTCBULL[0.724000000000000],MATICBEAR[202][107285.026610000000000000],MATICBULL[0.014560000000000],MKRBULL[0.000296000000000],SUSHIBULL[138.600000000000000],UNISWAPBEAR[0.512700000000000000],UNISWAPBULL[0.000573200000000],USD[0.186894166000000],USDT[2.178801995000000000],VETBEAR[428.100000000000000] |
| 01117855 | MER[16.991440000000000],USD[5.810200000000000],XLMBEAR[0.391190000000000],XLMBULL[0.096380000000000000],XTZBEAR[232.410000000000000],XTZBULL[8.176648000000000] |
| 01117857 | MER[2.000500000000000],SLRS[0.819200000000000],TRX[0.000000050000000],USD[0.000000469179549],USDT[0.000000001784494] |
| 01117857 | NFT [291844043248947602][1],NFT [377751183143473617][1],NFT [385022464575940977][1],SOL[0.000000009444940],USD[0.000000000636300] |
| 01117859 | APE[0.674889492405688],ARKK[0.000000008638000],AVAX[0.027163925288178],BCH[0.000000024917338],BTC[0.005007459452486],DOGE[0.000000077108416],ETH[-0.022259939231728],ETHW[-0.022118180167832],FTT[0.000000709783695],GBP[0.000000001848819],HKD[0.000000033339511],LTC[0.000000094995005],MANA[0.000000734341174],MATIC[0.706953754602753],MTA[0.000000085953661],PAXGBULL[0.000000035795196],SAND[0.000000041153167],SOL[0.686905534855460],TSLA[0.008994100000000],TSUKA[0.000000000000000],USD[118.042280000000000],WTRBTLE[0.000000024197383],UNIB[0.000000066815137],USD[0.001297052584799],XRP[0.000000046935641],XRPBULL[0.000000016561549] |
| 01117861 | USD[0.000000400000000],FTT[4.650000000000000],SOL[8.105530000000000],TRX[0.000040000000000],USD[0.294431031416000000] |
| 01117862 | BAO[1.000000000000000],BTC[0.000000000081140],DOGE[0.000000094592991] |
| 01117866 | USD[0.000000074954571] |
| 01117868 | TRX[0.000020000000000] |
| 01117870 | BNB[0.000000037463752],BTC[0.000000005490043060],ETH[0.000000100000000],ETHW[0.000708900000000],FTT[25.295193000000000],MATIC[1.868103980000000000],USD[0.000016282198370],USDT[0.000000009595786] |
| 01117873 | USD[0.000030000000000],USD[0.000001548996020],USDT[0.000000028190552] |
| 01117877 | BTC[0.000000100000000],USD[0.226998403873902],USDT[0.047680000000000] |
| 01117881 | AUDIO[0.000000006772189],BAO[4.000000000000000],BTC[0.000432929742592],DENT[1.000000000000000],DMG[0.000000001396092],DOGE[0.000000028469010],DYDX[0.000000091381336],ETH[0.000000009088720],GBP[0.000124607730005],KIN[4.000000000000000],MATIC[0.000000068267016],SHIB[8.589016454639764],SOL[0.000000010918711],STEP[0.001051912547068],USD[0.000000123104711],XRP[0.000000006337854] |
| 01117882 | USD[0.000000001817964] |
| 01117883 | ATLAS[7.966000000000000],TRX[0.000001000000000],USD[0.499300037608318],USDT[0.028836971189560] |
| 01117884 | KIN[99756.000000000000000],USD[-0.365121355564570],XRP[0.000000044999950] |
| 01117887 | ROOK[0.000537050000000],TRX[0.000003000000000],USD[0.007610863900000],USDT[0.000000068854259] |
| 01117891 | NFT [398634665391592788][1],NFT [438633280592569069][1],NFT [461131414266815436][1],NFT [531590683353140956][1],NFT [557601767388756936][1],USD[15318.691211020194520],USDC[10.000000000000000] |
| 01117893 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01117895 | DOGEBEAR2021[0.000325115000000],ETH[0.000163430000000],ETHW[0.000163430000000],FTT[0.097197650000000],SOL[0.015700000000000],TRX[0.000030000000000],USD[0.006778020765000],USD[0.000000078000000] |
| 01117896 | BOBA[0.000000030000000],DAI[0.000000015000000],ETH[0.000000015000000],FTT[0.000000069625146],NFT (296280583019208064)[1],NFT (356885904303507353)[1],NFT (422348548463762603)[1],NFT (478852736450366295)[1],NFT (4789852736450366295)[1],NFT (491561589930405181)[1],TRX[0.000015000000000],USD[0.000000000826956],USD[0.000000002298116] |
| 01117897 | BULL[0.017931784000000],DOGEBEAR2021[0.000619500000000],USD[0.000065439852892],USD[0.000000001260264] |
| 01117908 | USD[0.000000046124830] |
| 01117916 | EUR[0.000000006167120],FTT[2.799240000000000],RUNE[18.195668950000000],SOL[1.699391810000000],USD[0.000000027311869],USD[0.249905641500000] |
| 01117919 | RAY[33.049363008350700],TRX[0.000011336645200],USD[0.006002077179850],USDT[0.000000031369033],XRPBULL[16402.247000000000000] |
| 01117920 | ALPHA[0.000000082433000],ETH[0.000000098644900],FTT[515.049200331628300],MATIC[0.000000003284211],OMG[0.000000071329500],SRM[1.569011270000000],SRM_LOCKED[146.602917790000000],SUSHI[0.000000002426200],USD[0.317568518723439],USDT[65.611331559384064] |
| 01117921 | DFL[79.984000000000000],USD[0.000423789457200],USDT[0.000000019869920] |
| 01117928 | TRX[0.000002000000000],USD[3923.594882078529850],USDT[3216.431378600919704] |
| 01117932 | FIDA[0.984040000000000],USDT[0.055474197450000] |
| 01117937 | USD[-0.060443093745836],USDT[0.066617170000000] |
| 01117940 | AKRO[1.000000000000000],DOGE[0.775446370681659] |
| 01117941 | COPE[0.483900000000000],USDT[1.201861900000000] |
| 01117942 | OXY[335.932800000000000],RAY[71.949600000000000],TRX[0.000001000000000],USD[11.306557633707000],USDT[2509.917833555200000] |
| 01117948 | AAVE[5.063487884768210],AVAX[0.015675339195920],BNB[0.000000006412200],BTC[0.504593119380440],DENT[0.000000061000000],ETH[1.139626861307124],ETHW[1.134328224395629],FTT[215.071765150000000],LINK[0.003163980408700],MANA[519.000000000000000],MKR[0.001845992029500],RAY[956.988622590000000],SOL[3.674737183957500],USDC[3761.143290580000000] |
| 01117949 | USD[2.674737183957500],USDC[3761.143290580000000] |
| 01117953 | USD[0.006544618800000] |
| 01117954 | RAY[5.113076390000000],SOL[0.005843560000000],TRX[0.000002000000000],USD[0.000000323341400],USDT[0.000000228981779] |
| 01117956 | SHIB[23302330.000000000000000],USDT[12.074480116813050],USDT[0.000000077262253] |
| 01117960 | ATLAS[0.004893800000000],AUD[0.200046496013523],BAO[4.000000000000000],BTC[0.000916270000000],DENT[2.000000000000000],KIN[6.000000000000000],SOL[0.038723716899000],UBXT[1.000000000000000],USD[0.013023610914020],USDT[0.001983355022890] |
| 01117970 | SOL[0.000000083460500],TRX[0.000002000000000],USD[3.747460821287000],USDT[0.000000158542159] |
| 01117971 | BTC[0.000000035838816],USD[0.000000006275324],USDT[0.074162310287346] |
| 01117979 | AURY[0.000000001000000],BUSD[111.402344920000000],FTT[0.000000018919958],NFT (562107121601244896)[1],SWEAT[50.000000000000000],USD[0.000000220138860],USDT[0.000000047435807] |
| 01117981 | ALGO[13.000000000000000],AVAX[0.000128019621685],BCH[0.000504081200000],BIT[8.000000000000000],BNB[0.108350542300000],BTC[0.000085428179903],CRO[9.996390000000000],DOT[0.000471820950000],ETH[0.001482905000000],ETHW[0.226263838750000],FIDA[10.999278000000000],FTM[44.000000000000000],FTT[5.632799225000000],LEO[2.000000000000000],LINK[0.052000000000000],LTC[0.009889300000000],LUNA2[0.088293525010000],LUNA2_LOCKED[0.159351558400000],LUNC[0.220000000000000],NEAR[3.200000000000000],OMG[1.021539885500000],SRM[8.187012120000000],SRM_LOCKED[1.061983170000000],TONCOIN[1.154600000000000],TRX[0.784196000000000],UNI[1.122567542000000],USD[1.635791618735837],USDT[0.209755308786511] |
| 01117985 | FTT[9.291288010000000],USD[21.617877857450770] |
| 01117992 | AVAX[0.949546300000000],BTC[0.000055064089400],ETH[0.000912600000000],ETHW[0.000912600000000],FTT[0.000001000000000],LUNA2[0.000026498565350],LUNA2_LOCKED[0.000061829985810],SGD[0.007803126895168],TRX[0.007870000000000],USD[1.302928519800728],USDT[0.000000065862038],USTC[0.000375100000000] |
| 01117995 | CONV[449.914500000000000],ETH[0.000000084402936],FTT[0.019459326169037],HMT[0.996960000000000],LUNA2[0.009294904493000],LUNA2_LOCKED[0.002158111548000],LUNC[201.400000000000000],NFT (310306127208439655)[1],NFT (324056534394814[1],NFT (3648653425562457[1],NFT (460365887440879551)[1],NFT (570096529772853968)[1],USD[3.214999830504241],USDT[0.000000101328434] |
| 01117996 | DOGE[0.995000000000000],GALFAN[0.080240000000000],INTER[0.396000000000000],USD[0.110256529361444],USDT[0.000000079426980] |
| 01117999 | USD[0.430100120000000000] |
| 01118001 | BULL[1.399194920000000],ETHBULL[47.012596000000000],FTT[0.181230000000000],NEAR[0.090000000000000],TRX[0.000002000000000],USD[0.034657005039376],USDT[1.265257302000000] |
| 01118002 | DOGE[0.000000007545588],ETH[0.442066180000000],ETHW[0.442066180000000],USD[0.491993791335018],XRP[369.442483218000000] |
| 01118005 | POLIS[55.291815606675600],USD[0.347080144512500],USDT[0.000000140235842] |
| 01118009 | BTC[0.031520136930327],ETH[0.000000460991304],ETHW[0.000000460991304],USD[0.000007148041468],USDT[0.000014232967876] |
| 01118014 | BTC[0.000420041286695],GBP[0.000000080510349],USD[0.000721713500000],USDT[0.023201665648209] |
| 01118015 | FTT[0.000000025200000],GST[0.020000170000000],USD[0.000000237427912] |
| 01118017 | BNB[0.000000068600000],SOL[0.000000066831197],TRX[0.000001196454600],USDT[0.000001549409137] |
| 01118018 | ATOMBULL[2368.000000000000000],BEAR[673.000000000000000],BNB[0.014136780000000],BTC[0.000129250000000],BULL[0.004778300000000],DOGEBEAR2021[4.512000000000000],DOGEBULL[1555406.842292789100000],DYDX[0.058100000000000],ETCBULL[3.346000000000000],ETH[0.001596430000000],ETHBULL[0.0057176500000000],OKB[0.001598413712591],FTT[0.006850000000000],LCBBULL[0.013097220000000],LTCBULL[0.446000000000000],MATICBULL[1.660000000000000],SRM[0.341296750000000],SRM_LOCKED[23.658703250000000],THETABULL[734253.059457600000000],TRX[0.001252000000000],UBXT[1.000000000000000],USD[68.737093953109371],USDT[28.067564897000000],XRP[0.283639000000000],XRPBULL[10200222.458800000000000] |
| 01118019 | USD[25.000000000000000] |
| 01118028 | ETH[0.000000023502879],USD[-0.653982229486284],USDT[0.657906523057086],XRP[0.000000000015005568] |
| 01118032 | BNB[0.000000011698769],ETH[0.000000027500000],FTT[0.009504783000000],SRM[0.043151280000000],SRM_LOCKED[0.208972800000000],USD[4.123133779193058],USDT[0.000000076057181] |
| 01118034 | AAVE[0.009965800000000],FTT[0.599658000000000],MKR[0.000995630000000],OXY[35.993160000000000],RAY[0.997910000000000],SOL[0.093549500000000],SRM[0.993350000000000],STEP[214.559226000000000],SXP[0.089360000000000],USD[0.844931052397444200],USDT[0.000000055340545] |
| 01118036 | RAY[28.994200000000000],TRX[0.973860000000000],USD[1.047819080400000],USDT[0.003588492250000] |
| 01118038 | ADABULL[0.000000029550000],ALTBULL[0.000874180000000],BCHBEAR[41.038000000000000],BCHBULL[0.171039850000000],BCHHEDGE[0.001880350000000],BEAR[96.576500000000000],DOGEBEAR2021[0.000122462500000],DOGEBULL[0.000005842300000],ETCBULL[0.000515215000000],ETHBEAR[682.000000000000000],ETHBULL[0.000515215000000],ETHBULL[0.000000003455000],LINKBEAR[29443.5000000000000000],LTCBEAR[1.775800000000000],MATICBEAR2021[0.008331000000000],MATICBULL[0.004485500000000],MATICHEDGE[0.090759000000000],MIDBULL[0.000006151500000],USD[0.000000114128705],USDT[0.000000026583900],VETBULL[0.000068225000000],LXTZBULL[0.008720000000000] |
| 01118040 | BTC[0.000000005813670],ETH[0.000000005889326],FTT[150.113307208474963],RAY[949.855708070000000],USD[0.000000070583143],USDT[0.000000008420800],WBTC[0.000000087000000] |
| 01118042 | USD[285.741663517450000] |
| 01118048 | ETH[0.000000010000000],ETHW[0.000000010000000],USDT[7.305850290548928] |
| 01118048 | ALPHA[0.000000009110823],APE[0.098099987341834],BTC[0.000000007705537],DOGE[0.952500003844556],ETH[0.005024893178027],ETHW[0.005024893178027],FTT[0.000000010000000],LTC[0.172221686010895],RUNE[0.000000095577712],SHIB[0.000000098814870],TRU[363.781156521000000],USD[-0.328065675165296],USDT[0.000000041132988],WRX[257.950980036814343],XRP[0.000000031060314] |
| 01118051 | USD[0.002055420985943],USDT[0.000000011255252] |
| 01118053 | COPE[93.000000000000000],FTT[8.889692710000000],USD[0.547367331286125],USDT[0.000001524466000] |
| 01118054 | FTT[0.000000010000000],USD[-1.296905713175879],USDT[2.026749048375000],XRP[0.000000079648299] |
| 01118056 | BRZ[20.000000000000000] |
| 01118057 | ETH[0.000000071415000],MATIC[66.044511416638370],USD[0.000000019187949652] |
| 01118058 | GST[0.060000000000000],NFT (364394201481371646)[1],NFT (556122796381902033)[1],TRU[0.972640000000000],TRX[0.000022000000000],USDT[0.000000067500000] |
| 01118059 | ADAHEDGE[0.000000029231940],BCHBULL[0.000000081667530],BEAR[0.000000007705580],EOSBULL[0.000000015206081],ETHBULL[0.000000060173452],SOL[0.000000074300000],TSLA[0.000000200000000],TSLAPRE[-0.000000030173535],USD[0.000000168985462],ZECBULL[0.000000017480000] |
| 01118061 | DOGE[0.000000008191344],RAY[0.000000004289609],SOL[0.000000016594620] |
| 01118064 | FTT[24.080601810000000],SOL[16.229596780000000],SRM[55.108858960000000],USD[0.1195343242175000],USDT[0.000000024531107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01118071 | EUR[0.0049406100000000],USD[0.0000000064780655] |
| 01118073 | BNB[0.0464547400000000],CRO[79.9848000000000000],USD[0.1704725638076575],USDT[0.0000000026868501] |
| 01118075 | DOGE[0.0000000070080000],TRX[0.0000200000000000],USD[0.0000000031124544] |
| 01118080 | FTT[0.0000003700000000],USD[1994.0474586471800000] |
| 01118081 | BTC[0.0000001652353375],COMP[0.0000000000000000],ETH[0.0000001000000000],FTT[-0.0000000037720551],SRM[0.0000000100000000],USD[0.0000001086453302],USDT[0.0000000008992255] |
| 01118082 | ATLAS[579.3957668953697288],BAO[3.0000000000000000],BNB[0.0000000051488500],DENT[3.0000000000000000],EUR[0.0000000048646811],KIN[8.0000000000000000],MATIC[0.0000000074901375],SNB[25.1143714500000000],SOL[0.0000095700000000],TRX[0.0000000063226323],USD[0.0000000269118834],USDT[0.0002424310567908] |
| 01118085 | ETH[-0.0026450556586307],ETHW[0.4318646300000000],TONCOIN[0.0000000000000000],USD[3.9413499845390772],USDT[0.0000000056015533] |
| 01118085 | FTT[0.1089954518000000],USD[0.0031572984970599],USDT[0.0000000005114512] |
| 01118089 | BNB[0.0000001484097893],BTC[0.0000000062167115],ETH[0.0000000130071739],FTT[0.0000000649140355],RAY[0.0000000035638511],SOL[0.0000000567594403],SRM[3.6797519939223426],SRM_LOCKED[19.9969119300000000],USD[0.6430368095880793],USDT[0.0000000037776414],XRP[0.0000000033635575] |
| 01118096 | BTC[0.0007977000000000],ETH[0.0008337500000000],ETHW[0.0008337500000000],FTT[316.0900440000000000],SOL[0.0863390000000000],USD[0.0000001330596996],USDT[0.0000000030201978] |
| 01118100 | FTT[0.0000000100000000],NFT [3269928848070262608][1],NFT [3917997877590126828][1],USD[777.3604203351553080] |
| 01118104 | ETH[0.0000000078944600],FTT[0.0000000045913450],TRX[0.0015570000000000],USD[0.0000001595652252],USDT[0.0000000083749840] |
| 01118107 | BRZ[0.0000000058665300],FTT[0.1065410909861720],USD[0.0000001944259528] |
| 01118109 | USD[1.2489662901500000],USDT[0.0000000013639998] |
| 01118112 | ATLAS[0.0000000496176016],ETH[0.0000327990183012],ETHW[0.0000327732099270],FIDA[0.0000000063978726],POLIS[0.0000000076177491],SOL[0.0000000031728712],USD[0.0665774135116141],USDT[0.0000000081829248] |
| 01118114 | USD[25.0000000000000000] |
| 01118120 | NFT [3602249139024594652][1],NFT [3608454398433675525][1],NFT [4145474865711316176][1],NFT [4676413748881841][0][1],NFT [4957879390223213284][1],NFT [5096184190479774492][1],NFT [5523025372907727701][1],TRX[0.0000010000000000] |
| 01118128 | TRX[0.0000200000000000],USD[0.0000000042084418],USDT[0.0000000002766399] |
| 01118131 | BNB[0.0019251900000000],USD[0.4341131827500000] |
| 01118136 | FTT[0.0186253596374904],SOL[0.0049452100000000],USD[0.0000000038181373] |
| 01118138 | BTC[0.0007011000000000],RUNE[142.4002500000000000],USD[1.0158030800000000] |
| 01118139 | BTC[0.0000000071566400],ETH[0.0000000161050740],ETHW[0.0002098078441041],FTT[0.0000000013151742],SOL[0.0091488000000000],TRX[0.0000320000000000],USD[113.3246574447826929000000000],USDT[0.0000000094946630],XRP[0.6574630000000000] |
| 01118145 | AKRO[3.0000000000000000],APE[0.0002778600000000],BAO[4.0000000000000000],CAD[824.1623630191165983],DENT[1.0000000000000000],DOGE[0.0000000011152322],ETH[1.0005432800000000],ETHW[61.1541064932908059],KIN[2.0000000000000000],SOL[0.0000647300000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 01118158 | TRX[0.0000020000000000],USD[0.0731780434196373],USDT[0.0000000039878583] |
| 01118159 | USD[25.0000000000000000] |
| 01118160 | BTC[0.0000447100000000],ETH[0.0004995000000000],ETHW[0.0004995000000000],USD[0.0000000145793147],USDT[0.0000000079528510] |
| 01118170 | USD[30.0000000000000000] |
| 01118172 | TRX[0.0000030000000000],USDT[0.0000000195050036] |
| 01118175 | GST[0.0100004300000000],USD[1.6931333225000000],USDT[0.6256916100000000] |
| 01118177 | ALGO[1.4414000000000000],BULL[0.0000000030000000],FTT[0.0000000038912658],MATIC[33.0000000000000000],POLIS[0.0000000044569000],USD[0.2492730031423855],USDT[0.0000000037500000] |
| 01118179 | TRX[0.0000100000000000],USD[0.0093869916775000],USDT[0.0000000000103169] |
| 01118180 | AKRO[4.0000000000000000],BAO[26562.5213877800000000],BAT[3.8709917400000000],BTC[0.0013341900000000],CAD[0.0000000038280240],DENT[37093.6982206900000000],GRT[23.7708153600000000],HNT[1.3521852500000000],KIN[15806.7067347000000000],LINK[1.3162237100000000],RSR[2.0000000000000000],SHIB[1708967.8487066600000000],SRM[3.3945310100000000],TRX[379.2972709000000000],UBXT[1.0000000000000000],USD[0.0002052594932614],XRP[116.3526626748144119] |
| 01118181 | ETH[0.0000000100000000],SOL[0.0000000005157092],USD[26.4793238736000000] |
| 01118189 | USDT[0.0018614887060068] |
| 01118191 | BLT[0.5383781300000000],USD[-0.0025104483190933],USDT[0.0030050548540000] |
| 01118202 | ADABULL[0.0000000053000000],BULL[0.0000000117900000],FTT[0.0000001662267721],TRX[0.0000010000000000],USD[0.0000000399381964],USDT[5.0738838407304058] |
| 01118208 | COMP[0.0000001000000000],FTT[0.0025973480834852],LINK[0.0000001000000000],SOL[0.0000001000000000],USD[0.8158816809207357],USDT[0.6452264027164257] |
| 01118209 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CAD[0.1317843074824901],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[732830820770510000000000],TRX[1.0000000000000000],USD[0.0000000140622144] |
| 01118210 | ETH[0.0002927743967382],ETHW[0.0002927743967382] |
| 01118212 | TRX[0.0000020000000000],USD[-27.1884170502950000],USDT[45.0607470000000000] |
| 01118219 | ETH[0.0298150300000000],ETHW[0.0298150300000000],TRX[1.0000000000000000],USD[0.0000232955217535] |
| 01118220 | USD[25.0000000000000000] |
| 01118222 | BEAR[0.1703000000000000],BTC[0.0006348730000000],BULL[0.0000073689240000],DOGEBEAR[2021][0.0002201740000000],DOGEBULL[33.1800000000000000],ETHBEAR[92141.4000000000000000],FTT[12.4975000000000000],USD[0.1196612642669200] |
| 01118226 | CHF[0.0000000075329685],TRYB[0.0000000894355500],USD[0.0000000093423452] |
| 01118231 | AUDIO[0.0000000005700000],RAY[0.0000000031060000],SNX[0.0000000016840408],SOL[0.0000003380851],SRM[0.0074416610568697],SRM_LOCKED[0.0263412000000000],STEP[0.0000001000000000],TRX[0.0000050000000000],USD[0.3116657959129934],USDT[0.0000001334142310] |
| 01118233 | AKRO[1.0000000000000000],BAO[16.3838500000000000],CAD[0.0045825058308104],DOGE[190.5102272500000000],KIN[3.0000000000000000],USD[0.0000000170024431] |
| 01118235 | BTC[0.0000001425000000],ETH[0.0000002360000000],FTT[0.0000457446796034],USD[0.0902653136650021] |
| 01118236 | 1INCH[0.0000000284656640],BNB[0.0000000038331500],BNT[0.0000000047644407],ETH[0.0000000100000000],FTT[0.0000386347513310],GRT[0.0000000028584840],RUNE[0.0000000085824245],SRM[0.6223937200000000],SRM_LOCKED[2.3776062800000000],TRX[0.0000001317942542],USD[0.6335134398560271],USDT[0.0000000047591398] |
| 01118237 | USD[30.0000000000000000] |
| 01118244 | 1INCH[0.0000000015842364],AKRO[4.0248518677124482],ATLAS[0.0000007600000000],BAO[2.0000000000000000],DENT[2.0000000029376315],FTT[0.0000000038982180],GBP[0.0000000174150404],KIN[3.0000000000000000],SHIB[0.0000000836164860],SOL[0.0000000348479500],TRX[1.0000000067721452],UBXT[3.0000000000000000],USD[0.0000000000000000] |
| 01118245 | USD[0.1317962249150000],USDT[0.0006650000000000] |
| 01118252 | AKRO[400.9238100000000000],ATLAS[190.0000000000000000],BOBA[3.1000000000000000],CRO[0.0000000031200000],ENJ[10.9979100000000000],FTM[11.0000000000000000],GALA[130.0000000000000000],IMX[2.1000000000000000],LINK[0.0620327400000000],LUA[2130.0000000000000000],LUNA2[0.0023665902060000],LUNA2_LOCKED[0.0055220438150000],LUNC[515.3300000000000000],OMG[2.0000000000000000],RUNE[0.6713780000000000],SAND[7.0000000000000000],SHIB[32841.9100000000000000],SPELL[4599.8480000000000000],SRM[8.3128046400000000],UBXT[823.6814440000000000],USD[225.1315986502875000],USDT[255.1158890467531171],XRP[1.0000000000000000] |
| 01118253 | ETH[0.0000000003951678],FTT[0.0876885410719667],NFT [2905379131718157680][1],NFT [3041686837808086660][1],NFT [3096862901837413471][1],NFT [4255422802377472231][1],NFT [4535643865071857259][1],NFT [4676477643426187][5][1],NFT [4703500517836084][1],NFT [4707523404732155641][1],NFT [4803632432277986431],NFT [5090997519431255801][1],NFT [5351394296986934301],USD[-0.0008242581247300],USDT[0.0051000000000000] |
| 01118254 | BAO[2.0000000000000000],DOGE[0.0035208000000000],GBP[2.8411714322402107],USD[0.0000001122489929],XRP[0.0003477615808300] |
| 01118257 | TRX[0.0000040000000000],USD[0.0000000135985517],USDT[0.0000000048592194] |
| 01118260 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[200.0187657600000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],KIN[4.0000000000000000],LINK[6.0252178200000000],LTC[2.0080317600000000],SHIB[2142890.1818011200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0013259415150928],USDT[0.0000000072789051] |
| 01118261 | AVAX[0.1895288900000000],DENT[1.0000000000000000],DOGE[0.0009048900000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],USD[5.7931392368832227] |
| 01118266 | DOGEBEAR[2021][0.0009022900000000],DOGEBULL[0.0000006040000000],USD[0.0000000345000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01118267 | DOGEBULL[0.00000000006750000],USD[-0.0077274227868443],USDT[0.0162472681283668] |
| 01118268 | BAO[1.00000000000000000],USD[0.0005022875197248] |
| 01118274 | DOGEBULL[0.00000000006780000],ETH[0.000000010000000],FTT[0.136945027909803],LOOKS[0.00000001000000000],LUNA2[0.726192832200000],LUNA2_LOCKED[1.694449942000000],USD[0.000000044836366] |
| 01118277 | USD[-0.4103074786605990],USDT[8.8968401437427652] |
| 01118279 | NFT (498755393103301474)[1],NFT (504165308059229754)[1],NFT (555197966367953426)[1],USD[0.0077017665000000] |
| 01118282 | SOL[0.0049511900000000],SRM[0.4205687886881900],SRM_LOCKED[0.2268330400000000],USD[7.8990257802322452],USDT[0.0000000056313033],XRP[0.4194420000000000] |
| 01118283 | FTT[0.0000000092525400] |
| 01118285 | AKRO[1.00000000000000000],BCH[0.00000000066250000],DENT[3.00000000000000000],DOGE[0.00000000469061129],ETH[1.2794631647333312],ETHW[1.2794631647333312],FRONT[2.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.0007430500865056] |
| 01118286 | BAO[356932.1700000000000000],BTC[0.0001078600000000],DOGE[545.2426038716522718],SHIB[19538074.2026404600000000],USD[44.3151190590213286],XRP[19.4281703629696400] |
| 01118287 | DOGE[85.9260558179891432] |
| 01118288 | BTC[0.0000649200000000],ETH[0.0051880800000000],ETHW[0.0051880800000000],LINK[0.1982001000000000],USD[0.0099376047666479] |
| 01118290 | FTT[0.0000000023066546],USD[-3.1941272255742406],USDT[21.4300001231538838],XAU[0.0000000056885000],XRP[0.0591364400000000] |
| 01118292 | RAY[270.3273649300000000],TRX[0.0000190000000000],USD[-1.8178540259316752],USDT[4.4654130045925266] |
| 01118294 | FTT[4.0179378000000000],NFT (307686351095828164)[1],TRX[0.0000050000000000],USD[0.0178296514100000],USDT[0.9866507799040491] |
| 01118296 | FTT[0.0336050992701160],USD[0.00000008119891 0],USDT[0.00000000 35761097] |
| 01118298 | DENT[1.00000000000000000],DOGE[51.5792349600000000],EUR[0.0000004629616113],LTC[0.3892784900000000],UBXT[1.00000000000000000],USD[50.0100000000000000] |
| 01118302 | BAO[1.00000000000000000],BTC[0.00004059600000000],SUSHI[4.8352634535683008] |
| 01118305 | AVAX[0.0500000000000000],ETH[0.0003910528469408],ETHW[0.2133910528469408],FTT[0.0529681600000000],LUNA2[0.7057596515000000],LUNA2_LOCKED[1.6467725200000000],SOL[0.0045212000000000],TRX[0.0000030000000000],USD[282.5752057818928424],USDT[0.0093761202278552] |
| 01118309 | USD[0.0590785830367996],USDT[0.0000004605305770] |
| 01118314 | BTC[1.1802330859266946],BULL[0.00000014800000],CREAM[0.0000000800000000],ETH[0.0033641964000000],ETHW[0.0033641925171308],FTT[0.0692346583276673],HXRO[0.2315344800000000],PAXG[0.0000000067386579],RAY[0.0000000000000000],USD[1.0714549836269527],USDT[0.0000000236842071],XAUT[0.0000000039603] |
| 01118317 | USD[0.0000000800000000] |
| 01118321 | DYDX[5.9000000000000000],EMB[397.2290000000000000],TRX[0.6034840000000000],USD[14.6166689219300000],USDT[0.0097155167500000] |
| 01118324 | NFT (295524167515403965)[1],SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |
| 01118329 | DOGEBEAR2021[0.0005600000000000],DOGEBULL[0.0000914886000000],USD[27.4755429725000000] |
| 01118331 | USD[0.0000002469117816],USDT[0.0000000102945587] |
| 01118334 | BF_POINT[400.00000000000000000],CEL[0.0000000661440000],ETH[0.0000000063095920],ETHW[0.0000000036000000],USD[0.0084778438030629],USDT[0.0000000110170521],USTC[0.0000000049220000] |
| 01118336 | BCH[0.0000000666059829],BULL[0.0000000488000000],ETH[0.0000000235081277],USD[0.0000001378876560],USDT[0.0000000057409443] |
| 01118337 | ADABEAR[20000000.7100460100000000],BEAR[0.0000000090507020],BNBBEAR[112408.3307031800000000],ETHBEAR[2583686.5587938600000000],SHIB[0.0000000005516434],SOS[206647.0630600000000000],SUSHIBULL[6160449.8396151725000000],TRX[0.0000000062981720],USD[0.0572382264250000],USDT[0.0000000097536627],XRP[0.0000000026936085],XRPBEAR[175724 5.9899023900000000],XRPBULL[3000.7043615338748000] |
| 01118338 | ETH[0.5668735000000000],ETHW[0.5668735000000000],SOL[1.0300000000000000],TRX[0.0000010000000000],USDT[1.2994929100000000] |
| 01118340 | BNB[0.0000001374500 0],ETH[0.0000000000000000],USD[9.9960710648668 45],USDT[0.0000000037843936] |
| 01118343 | KIN[0.0000001000000000],SHIB[8788626.4197411916562455],USD[0.0000000696288 44],WRX[0.0000000929523 20],ZAR[0.0000000077360000] |
| 01118344 | USD[0.0000478186523393],USDT[0.0000000153489120] |
| 01118348 | CLV[0.0270600000000000],USD[6.3868303547000000],USDT[1.7416020000000000] |
| 01118351 | ATLAS[20.00000000000000],GALA[1.4523685929249378],LINK[1.0999400000000000],LUNA2[0.0832715255200000],LUNA2_LOCKED[0.1943002262000000],LUNC[0.5500000000000000],REEF[160.00000000000000],RUNE[5.0728400000000000],TRX[0.0031300000000000],USD[3.1043577658130476],USDT[0.0000000037396981] |
| 01118354 | BULL[0.0000000409500000],USD[0.0047204087500000],USDT[0.0063876015000000] |
| 01118356 | CHZ[0.0000000100000000],FTT[0.0004271633904880],USD[0.3579160926104309],USDT[0.0000000149332222] |
| 01118359 | AMD[4.2571671000000000],GLXY[28.9807150000000000],MSTR[1.0642917750000000],NVDA[1.9786833000000000],NVDA_PRE[-0.0000000050000000],SQ[1.6089293050000000],TLRY[17.1885620000000000],TRX[0.0000020000000000],USD[0.2695471370000000],USDT[0.0000000065913496] |
| 01118360 | USD[0.0000000031086083],BNB[0.0000000118156818],USD[0.0000002107486 1],USDT[0.0000000171248249],USTC[0.0000000103111113] |
| 01118365 | FTT[0.0000000006246118],SOL[3.8863425000000000],USD[6.1098070884502378] |
| 01118367 | USDT[3.8551380000000000] |
| 01118369 | BTC[0.0000000004030682],DOGE[0.0000000064086829],EUR[0.0001866332014268] |
| 01118376 | ETH[0.0030134400000000],ETHW[0.0030134400000000],USD[0.0023423784293908],XRP[9.1623448800000000] |
| 01118391 | BNB[0.0021510100000000],MATICBULL[1.1607794100000000],SXPBULL[189.9656033000000000],USD[67.1511980069264700],USDT[0.0096850000000000],VETBULL[3.0000000095000000] |
| 01118393 | ETH[0.0024761900000000],ETHW[0.0024761900000000],RUNE[862.3377130500000000],USD[12.9997654400000000],USDT[0.0000011131740151] |
| 01118400 | AKRO[1.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],GBP[0.0000000051338164],KIN[5.00000000000000000],SHIB[59114113.0295230800000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0000000894404428],USDT[0.0000000069378181] |
| 01118402 | AKRO[1.00000000000000000],APE[0.0000000032591000],BAO[2.00000000000000000],BTC[0.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],FTT[0.0000000085820280],KIN[2.00000000000000000],USD[0.0000097333259213],USDT[0.0000000149885311] |
| 01118402 | USD[30.00000000000000] |
| 01118406 | BNB[0.0000000348726000],BRZ[2.0038988594667462],BTC[0.00000001743500],TRX[0.0000000766102 0],USD[0.0000000808943458],USDT[0.0000000089623945] |
| 01118408 | APE[0.0000000047106656],APT[155.00000000000000000],BTC[0.0000000302612 85],CEL[0.0249000000000000],ETH[0.0160000061430243],ETHW[0.0200000056407896],FTT[25.1953328400000000],GOG[0.0000000569232956],LINK[0.0000010957300],LUNA2_LOCKED[36.8156091500000000],NFT (523190299699248890)[1],SOL[0.0000000753016 0],STETH[0.0000000274715751],TRX[0.0000000000000000],USD[-127]...[955.3568500000000000],USTC[0.0045430100000000],USTC[8.8000000000000000] |
| 01118412 | DOGE[0.0000000071555865],ETH[0.0000000002195465] |
| 01118413 | LTC[0.0000000014840569] |
| 01118414 | BTC[0.0000000075000000],ETH[2.6733800080896232],ETHW[0.0000000080896232],LINK[1567.6434420100000000],TRX[0.0077700000000000],USD[251.4173848604769068],USDT[0.0000128367938944] |
| 01118417 | BNB[0.5000000000000000],CRO[5075.1097627660533180],GALA[2825.7293735500000000],LTC[0.0000000050000000],POLIS[0.0000000028040790],SAND[201.1544686250906284],SOL[21.6520625287820000],USD[0.0000000010181699],USDT[0.0000000086743563] |
| 01118419 | USD[0.0017697663539 4],USDT[0.0000000026517935] |
| 01118420 | BNB[0.0000000002212000],ETH[0.0000000066667800] |
| 01118429 | USD[0.0000010000000000],USD[0.5742128380000000] |
| 01118431 | BTC[-0.0000001299783 3],ETH[0.0000000053180785],ETHW[0.0000000053180785],FTT[-0.0000000038711841],SOL[0.0000000040000000],USD[0.0019088974550673],XRP[0.0000000006617944] |
| 01118437 | SXPBULL[0.1857780000000000],TRX[0.0000040000000000],USD[0.0000008042029606],USDT[0.0000000046953476] |
| 01118447 | BTC[0.0000000093523900],ETH[0.0000000076809750],SOL[0.0000069640000000],USD[-0.0000360017431242] |
| 01118456 | BNB[0.0000000081710178],HT[0.0000000072470621],MATIC[0.0000000058000000],USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01118462 | AMC[0.00000000222044200],AVAX[0.0000000089754778],BNB[0.000000062968100],BTC[0.000000093121600],BULL[0.000000000700000],DOGEBULL[0.000000009780000],ETH[0.14211925475750],ETHBULL[0.000000091500000],ETHW[0.47392111840000000],FTT[295.12531169327505556],LUNA2[0.023273928130000],LUNA2_LOCKE D[0.0435583230000000],LINC[5067.946850407328000],MATIC[0.000000090292000],SOL[11.87878826000000000],SUSHI[0.00000000027433600],TRX[0.000022000000000000],UNI[0.000000004891650],USD[1.4847491613151714],USDC[15.89948925000000000],USDT[0.6423866201475478] |
| 01118465 | TRX[0.000005000000000],USDT[-0.000002598006396] |
| 01118468 | AVAX[0.000000149241116],COPE[0.00000000127898800],ETH[0.00000001154630700],LTC[0.00000000697401441],SOL[0.00000002069000],USD[0.00000029392113191],USDT[0.00394177707152791] |
| 01118470 | USD[30.00000000000000000] |
| 01118475 | FTT[0.000000000946395000] |
| 01118479 | ETH[0.02200000000000000],ETHW[0.02200000000000000],FTT[1.7000000000000000],SOL[0.41000000000000000],STEP[113.3000000000000000],USD[103.850557372500000000] |
| 01118488 | FTT[5.000000000000000000] |
| 01118489 | SOL[0.00241357000000000],USD[0.0000000107949749],USDT[51.289357737500000000] |
| 01118500 | BAO[1.0000000000000000],CAD[110.1695413626176271],HXRO[1.0000000000000000],USD[0.010000001805800010] |
| 01118501 | USD[25.00000000000000000] |
| 01118502 | DOGE[0.000000012731850],DYDX[4.7000000000000000],ETH[0.000000005000000],GT[8.500000000000000000],IMX[9.200000000000000],KIN[490000.0000000000000],USD[0.0000001356501970],USDT[0.0282333702964387] |
| 01118507 | MATIC[0.001000000000000000],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.000000005351518],USDT[1.933623356894352] |
| 01118508 | LUA[24.905000000000000],USD[0.00000001900824360],USDT[0.882369331660660000] |
| 01118509 | BTC[0.000004931638800000],DOT[0.700000000000000],USD[0.000000075006144],USDT[0.143178300074306000] |
| 01118511 | BNB[-0.00000000052039112],BTC[0.000000055000000],MATIC[0.39049736604408720],SOL[0.000000099849717],USDT[0.000000047195184] |
| 01118513 | BTC[0.000000031706905],KIN[0.980000010000000],SOL[859.07113830400000000],USD[0.6465100000000000] |
| 01118521 | KIN[1149195.0000000000000],USD[1.6232446900000000] |
| 01118523 | BTC[0.000000077648735],DOGE[0.000000018517577],ETH[0.000000050000000],KIN[0.000000057039516],MATIC[0.000000048000000],SHIB[0.000000575765436],USD[0.000000006504726],XRP[0.000000068248817] |
| 01118524 | ETH[0.11450800000000000],ETHW[0.11451080000000000],USD[2.9748461270546678] |
| 01118529 | ATLAS[489.90690000000000000],CVC[0.93635000000000000],FTT[0.12460996000000000],KIN[9688.40000000000000000],TRX[0.000002000000000],USD[0.000000195476244],USDT[0.0000000063980580] |
| 01118530 | FTT[2.53188866000000000],TRX[0.000001000000000],USD[176.29586635136425200],USDT[0.000000042096791] |
| 01118532 | TRX[0.000002000000000],USD[0.4680001493437841],USDT[-0.000000218601046] |
| 01118533 | TRX[0.000050000000000] |
| 01118535 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BF_POINT[100.00000000000000000],BTC[0.0090097394692150],DENT[1.0000000000000000],ETH[0.147166046480000],ETHW[0.147166046480000],KIN[5.0000000000000000],SHIB[5381922.8822494400000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000448962810],USDT[0.0002237357627452] |
| 01118538 | APE[0.038400000000000],BLT[0.7131000000000000],DOT[0.100031200000000],FTT[0.043876970000000],GODS[0.014066740000000],GST[0.050000000000000],LUNA2[2.881749803000000],LUNA2_LOCKED[6.724082873000000],SOL[0.00358350000000],TONCOIN[315.4000000000000000],TRX[0.000084000000000],USD[64.0580160558850000],USDT[4185.6433033102131218] |
| 01118541 | USD[0.00000001963422],USDT[0.00073993798934648] |
| 01118545 | BNB[0.8554113820000000],BTC[20.000000000969674],EUR[0.000001413798381],FTT[11.960371766067908],USD[23.5907884285596075],USDT[71.5046560614362020] |
| 01118547 | ATLAS[29530.00000000000000000],DEFIBULL[14.944008500000000],DOGEBULL[1416.784162690000000],DOGEBULL[24.00000000000000000],LINKBULL[812.600000000000000],MATICBULL[2630.973700000000000],SUSHIBULL[4449000.0000000000000000],THETABULL[141.899662400000000],TRX[0.000091000000000],USD[0.0033419200000000],USDT[0.00334192000000000],VETBULL[842.60000000000000000],XTZBULL[3767.248200000000000] |
| 01118549 | ETH[0.000000010000000],FTT[0.000000001126898],LTC[0.000096460000000],SOL[0.49566288000000000],STARS[0.00000001121280],USD[0.0116028966166181] |
| 01118552 | BTC[0.000001356118],BUSD[8.2111069400000000],DOGE[0.000000019766000],ETH[0.000000019766000],FTT[0.000000054783368],USD[0.0038293169800100],USDT[0.000000014915844] |
| 01118554 | BTC[0.000001350813300],USD[-0.000018222813586],USDT[0.002115743764270] |
| 01118555 | TRX[0.000020000000000],USD[0.000000000078474270] |
| 01118557 | ETHW[0.06400000000000000],FTM[0.46213283000000000],SOL[0.000000040829100],TRX[0.000000200000000],USD[0.000000108858473],USDC[286.5117786800000000],USDT[0.000000098987140] |
| 01118559 | TRX[0.000020000000000],USD[0.0000001088911850],USDT[0.000000099761296] |
| 01118561 | EUR[0.000000068540350],USD[0.000000004000000],USDT[1.1717291566638414] |
| 01118568 | USD[0.000000642107990088] |
| 01118573 | CRO[10.0000000000000000],DOGE[62.4821741700000000],USD[3.6023839274024980],XRP[10.0000000000000000] |
| 01118580 | AMPL[-0.000000002809845],ETH[0.000000009200000],FTT[25.9951227000000000],REEF[1070.0000000000000000],TRX[0.000002000000000],USD[0.000000014471507],USDC[830.3679120600000000],USDT[1.4083058854024512] |
| 01118583 | BCH[0.5237181400000000],BTC[0.000080300000000],EOSHALF[0.000000029500000],LINK[0.900000000000000],USD[24.3343755953139194],USDT[0.000000068636619],XRP[0.7463500000000000] |
| 01118584 | AKRO[0.0000000947796571],ATLAS[0.000000085166205],ATOM[0.0000000020052000],ATOMBULL[8216182.7695379372862838],AURY[0.000000019684290],AVAX[0.0000000094030500],BCHBEAR[14938.63679322000000000],BCHBULL[17200988.2548905829952391],BEAR[40000.081353261245174]3,BRZ[0.00000007898712 2],BSVBULL[478827351.0371925767494865],BTC[0.000000042765198],BTT[0.0000000099904690],BULL[15.004775630449203920],COMPBULL[1201627.120775508910000],DOGE[0.000000004917538800],DOGE[0.000000045369350],KBTT[0.000000084149929],KNB[0.000000004049070],KNCBULL[4361.1750750100000000],LINKBULL[26510.722273040000000],LTC BEAR[21095.421448028332540],LTCBULL[295382.698856961664820],LUNA[511.7188020700000000],LUNA2_LOCKED[287.3487149000000000],LUNC[0.000000090328100],MATICBULL[28253.802374624801995],MTA[0.000000077700000],POLIS[0.000000048073750],RAY[0.000000030262908],SHIB[0.0000003763100],SOL[0.0000007631100],SOL[0.0000003763100],SOL[0.0000000094650],SRM_LOCKED[0.0461874700000000],TRX[0.000000051959448],TRXBULL[0.0000000370323461],USD[0.0000000034457240],USDT[0.0000000030765160],VETBULL[84062.3655374700000000],XLMBULL[8017.569323410000000],XRPBULL[1095647.847347022906 7508],XTZBEAR[7150242.0278288270000000],XTZBULL[1599024.4323001700000000],YFI[0.000000009765180],ZECBULL[48132.5603574200000000] |
| 01118593 | USD[3.866600000000000] |
| 01118594 | USD[11803.18749126190000000] |
| 01118598 | BTC[0.000821160811807],SOL[0.400000000000000],USD[30.088940295998093] |
| 01118600 | BTC[0.000000100000000],FTT[0.0593558493307920],LUNA2[0.136587050000000],LUNA2_LOCKED[0.318703116700000],LUNC[0.4400000000000000],USD[206.2652504229948780],USDC[1999.0000000000000000],USDT[0.000000095265659] |
| 01118601 | DOGE[140.365187757538725900],USD[5.5946794514267456000000000000] |
| 01118604 | BCHBULL[0.0097026500000000],EOSBEAR[995.820000000000000],ETCBEAR[99753.0000000000000000],TRX[0.000030000000000],TRXBULL[1.3797378000000000],USD[0.0920529870000000],USDT[0.000000033382740] |
| 01118606 | USD[0.0563428449246000],USDT[0.000000083090607],XRP[0.0000000100000000] |
| 01118610 | USD[0.000000094463752] |
| 01118617 | USDT[0.0043473830447837] |
| 01118621 | KIN[9459.0000000000000000],USD[0.000000009719386],USDT[0.00000007967679] |
| 01118626 | AKRO[1.0000000000000000],CRV[13.0480013400000000],DOGE[130.512692610000000],ETH[0.031283130000000],ETHW[0.030897210000000],KIN[1.0000000000000000],USD[0.000063183028905] |
| 01118637 | FTT[0.0153960000000000],GENE[0.0075143800000000],HKD[2.1810372223633085],SRM[11.1042115100000000],SRM_LOCKED[40.6944763300000000],TRX[0.000002000000000],USD[0.0293754487032872],USDT[0.2167798718599002] |
| 01118639 | BTC[0.000005600000000],DOGE[0.0000000000000000],USD[-0.0007273501052660] |
| 01118641 | BTC[0.000000005000000],DOGE[0.000000033109722],ETH[0.000000107800000],ETHW[0.000000100000000],FTT[0.0881948581994516],USD[0.000000223336971],USDT[3.0958635069510509] |
| 01118643 | BULL[0.000000190000000],DOGE[0.000000087938039],LTC[0.000000065930772],NFT[4472306117207354401][1],NFT[55449715048953291]1][1],USD[0.0035150088653412],USDT[0.0617470747338819],XRP[0.000000004500000] |
| 01118650 | BNB[0.000002000000000],ETH[0.000534600000000],ETH[0.000553600000000],FTT[0.048460000000000],MOB[11412.2814200000000000],SOL[0.0257600000000000],USD[0.0017216550000000],USDT[0.000000030000000] |
| 01118653 | DOGE[0.000000018092660],USD[0.7159074100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01118654 | USD[25.0000000000000000] |
| 01118656 | ATLAS[1936.021974344274900],POLIS[10.501737320000000000],USD[0.0584400200000000],USDT[0.0000000039981098] |
| 01118657 | TRX[0.0000200000000000],USD[0.29526396198279400],USDT[0.0000000082598081] |
| 01118662 | BTC[0.0000000030000000],DOGE[0.000000082582943],ETH[0.0000000041009630],FTT[0.0000000017498848],LINK[0.000000099816252],LUNA2[0.173303408700000],LUNA2_LOCKED[0.404374620300000],SHIB[0.0000000028501920],SOL[0.0000000061355486],SOS[0.000000039810506],SRM[0.0001850500000000],SRM_LOCKED[0.0002975530000000],STEP[0.0000000100000000],TRX[0.0000000051500000],USD[0.0001315223668739],USDT[0.0000000070820116],XRP[0.0000000336240098] |
| 01118663 | CEL[0.01147381448947000],USD[0.1549409481763894],USDT[0.0001439922353710] |
| 01118667 | USDT[230.5842308900000000] |
| 01118668 | USD[0.0233073000000000] |
| 01118670 | TRX[0.0000030000000000],USD[25.14095223623655],USDT[284.6112680463879419] |
| 01118671 | BUSD[53.27083699000000000],KIN[9859.600000000000000],STEP[0.07657600000000000],SUSHIBULL[244578.886000000000000],TRX[0.00000400000000000],USD[0.00000008363284],USDT[0.0000000071619626] |
| 01118673 | BNB[0.0000000010829030],BTC[0.0000000042000000],DOT[0.0000000100000000],ETH[0.0000000012000000],EUR[0.000000032369321],FTM[0.0000000050000000],FTT[0.0000000079244689],LUNC[0.0000000016000000],MATIC[0.0000000019821792],SRM[0.0014023800000000],SRM_LOCKED[0.0229426200000000],USD[0.0000032991064701],USDT[0.0000000901483711],USTC[0.0000000042000000] |
| 01118674 | TRX[0.0003600000000000],USD[0.0036906611638036],USDT[0.0000000047855069] |
| 01118677 | USD[0.0347130864100000] |
| 01118678 | BTC[0.0009250000000000],COPE[0.8231100000000000],USD[0.8601075874775000] |
| 01118682 | DOGEBULL[0.0079965800000000],USD[0.3247959667999209] |
| 01118684 | BTC[0.0009293076000000],SOL[0.0967748100000000],USD[0.5514632562310536],USDT[-0.0000000029517925] |
| 01118695 | BCH[0.0000000027144600],BTC[1.000000029815712],DOGE[5000.000002595300000000],ETH[0.0000303746978000],ETHW[5.500548607469780000],FTT[212.02202599804360072],LINK[0.00055713137744000],LUNA2[0.00012084000000000],LUNA2_LOCKED[45.021311740000000],LUNC[7.000000078405100],TRX[0.0000000096219429],USD[0.056483944487911500],USDT[0.0000000375505253],XRP[120000.00046951111730082] |
| 01118696 | BTC[0.0000000030970539],FTT[0.0013390882120000],USD[-0.0000163739455139] |
| 01118697 | BTC[0.0000000010872416],TRX[0.0000020000000000],USD[0.0000459465208],USDT[0.0000000058877726] |
| 01118701 | BAO[6.000000000000000000],DOGE[0.0007889000000000],ETH[0.0018580600000000],ETHW[0.0018300800000000],GBP[0.0006593421497957],KIN2[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0066068113107320] |
| 01118707 | HNT[0.0998380000000000],TRX[0.0000200000000000],USD[-0.0005243191946903],USDT[0.0005750180034408],XRP[0.9468000000000000] |
| 01118711 | DOGE[177.3585266700000000],KIN[4.0000000000000000],TRX[265.1941881100000000],USD[0.0100000137541994],XRP[21.0672755100000000] |
| 01118715 | EUR[25.0000000000000000] |
| 01118716 | ADABULL[0.0000000000000000],BULL[0.0000533800000000],DEFIBULL[0.0000554310000000],ETCBULL[0.0000000200000000],MATICBULL[3.487937300000000],USD[0.0089491322307030],USDT[0.0000000010378512] |
| 01118718 | ATLAS[10000.000000000000000000],ATOM[0.0000000211155500],AUDIO[1300.000000000000000],BTC[1.668382126923170],DAI[0.0768669400000000],DOT[0.0000000633342000],DYDX[500.000000000000000],ETH[20.406367365012451],ETHW[12.32960909471801100],FTM[500.000000007883600],FTT[100.000000000000000],HNT[45.000000000000000000],LINQ211.836533198112169400],LINK_WH[100.000000000000000],LUNA2[179.789239010000000],LUNA2_LOCKED[179.174891000000000],LUNC[1115.074107559056730000],MANA[730.000000000000000],ROOK[33.000000000000000],RUNE[0.000000000261200],SOL[119.557083382828457600],SPELL[151400.000000000000000],SRM[0.0681273200000000],SRM_LOCKED[0.2826301000000000],SUSHI[762.921562961199080000],TRX[0.000002000000000],USD[26904.012971169240092],USDT[0.0001021571507392],USTC[10869.163046429404850000] |
| 01118720 | USDT[0.0004559454446494] |
| 01118726 | BTC[2.003048737874307200],FTT[0.0782992572763772],USD[0.7317234758500000] |
| 01118727 | BTC[0.0028992293882500],RAY[0.2269115000000000],SOL[110.105425450000000],TRX[0.0000100000000000],USD[0.0494125273750000],USDT[0.0000000270097593] |
| 01118733 | BNB[-0.0000002653035111],BTC[0.0005499913272789],DOGE[0.1097065900000000],ETH[-0.0000000380536001],LUNA2[0.941437510500000],LUNA2_LOCKED[2.196687525000000],SHIB[0.000000470881441],TRX[0.0000120068376920],USD[0.0000083181041438],USDT[20.000122226684240],XRPBULL[50000.00000000000000] |
| 01118739 | ETH[0.0008790300000000],ETHW[0.0087903000000000],RUNE[0.0429620000000000],TRX[0.000020000000000],USD[-0.1123406780345230],USDT[0.0000000275411988] |
| 01118746 | CRO[0.0000000003241400],DOT[362.5228081492783745],FTT[0.0050337000000000],MAPS[0.889394210000000],RAY[0.000000039000000],REN[0.000000052060704],SNX[0.000000046937124],SOL[0.000000080347580],SRM[0.006990042200741],SRM_LOCKED[0.0052127200000000],TRX[0.0000050011173625],USD[-12.819984621034840],USDT[0.0000000340572707] |
| 01118753 | AAVE[0.0000000080018306],BTC[0.0000001347925000],ETH[0.0000000384988980],ETHW[0.0005632084998980],FTT[0.0611358271621962],LINK[0.000000074400624],SRM[29.019732950000000],SRM_LOCKED[114.980267050000000],USD[1948.536053865676498800000000] |
| 01118755 | ETH[0.0009049050000000],ETHW[0.0009049050000000],RAY[0.9607650000000000],ROOK[0.0002296100000000],USD[0.0000000012500000] |
| 01118764 | BAO[3.0000000000000000],CRO[263.0373820800000000],DENT[1.0000000000000000],KIN[678132.626075850000000],USD[0.0000000069322227] |
| 01118765 | BTC[0.0000005000000000],USD[-0.0000210927242097] |
| 01118767 | SHIB[478504.770897830000000],USD[17.72021349289575787],USDT[0.0000000092272498] |
| 01118770 | LUA[0.0247200000000000],TRX[0.0000300000000000],USD[0.0000000050000000] |
| 01118777 | TRX[0.0000300000000000],USD[4.0815182756300000],USDT[0.0000000008741284] |
| 01118778 | DOGE[0.0000000016000000],USD[0.0000002252534464] |
| 01118779 | BAND[0.0000000010000000],BTC[3.284736508914470],EUR[0.0000000454903383],FTT[150.0000000035408100],NFT (295555276532624134)[1],PAXG[0.0000000050000000],SPY[0.0000000020578900],USD[7207.574739915052321],USDC[70039.000000000000000],USDT[11479.329981807420562],XRP[0.0000000012874278] |
| 01118784 | FTT[0.0007029866229000],USD[-0.0006301449889914],XRP[0.0000000003430198] |
| 01118786 | ATOMBULL[0.7665300000000000],EOSBULL[9982.425000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],LTCBULL[299.183000000000000],MATICBULL[2.962380000000000],TRX[0.0000220000000000],USD[-1.141303396073540A],USDT[0.0094714900000000],XLMBULL[6.074860570500000],XRPBULL[115212.926957500000000],XTZBULL[99.268500000000000] |
| 01118790 | AURY[0.0000001000000000],BRZ[0.0000000098726886],SOL[0.000000046249763],USD[0.7228446660337992],USDT[0.0000000113271222] |
| 01118791 | ETH[0.0149971500000000],EUR[0.0000000105229716],FTT[0.0000000013978260],SOL[4.349173500000000],USD[0.0000000101035982],USDT[0.6970662520437688] |
| 01118793 | BNB[0.0096253682400000],USD[-1.934669364653840S],USDT[0.0000000093771790] |
| 01118796 | RAY[7.1181634700000000],TRX[0.0000200000000000],USD[0.0000000756279299] |
| 01118798 | USD[20.0000000000000000] |
| 01118799 | AAVE[0.0098780000000000],BNB[0.0009379459922000],FTT[0.3306355435013438],GALA[9.960000000000000],LTC[0.0094100000000000],MATIC[9.950000000000000],POLIS[0.9714000000000000],SOL[0.0013808300000000],SUSH[0.4968000000000000],USD[104.0389046666500000],USDT[0.0005223487500000],XRP[0.9500000000000000] |
| 01118800 | DOGE[17.4974312800000000],USD[0.0000000054862512] |
| 01118801 | ATLAS[9.5000000000000000],USD[0.0035884224000000] |
| 01118802 | FTT[0.0456826796705980],USD[1.0160640703819180] |
| 01118803 | BNB[0.0000000289255000],BTC[20.000000043029400],DOGE[0.0134761873911500],ETH[0.0000000145713000],FTT[0.0025000000000000],SOL[0.0000000807736000],TRX[0.0000030007714800],USD[38.1503752234416183] |
| 01118804 | ETH[0.0000017890236388],ETHW[0.0000017890236388],USD[0.0000000326246067] |
| 01118810 | EUR[0.0000000068252700],USD[25.0000000000000000],USDT[0.0000000060504000] |
| 01118811 | USD[0.0000100000000000],USD[0.0000000040505858],USDT[1.1333698945810452] |
| 01118813 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0002357041922131],UBXT[1.0000000000000000] |
| 01118815 | BNB[0.0097093500000000],BTC[20.000000048535000],ETH[0.0000000067618848],USDT[0.0002243742131153],XRP[0.0000000080903513] |
| 01118817 | TRX[0.0000030000000000],USD[0.0140495627700000] |
| 01118824 | MEDIA[0.0095527000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01118828 | USD[20.0000000000000000] |
| 01118831 | USDT[3.0574750250359424] |
| 01118832 | ADABEAR[0.0000000000000000],BEAR[34.2375000000000000],BNBBEAR[20436.0000000000000000],BTC[0.0000000015000000],BULL[0.0000471330000000],DOGEBEAR2021[0.0001714050000000],ETHBULL[0.0000694522500000],LTCBULL[0.0070394000000000],MATICBEAR2021[0.0376171500000000],USD[0.0000000094586303],XRPBULL[0.0836470000000000] |
| 01118834 | USD[2.6075469146125000] |
| 01118835 | AMPL[0.0000000026027524],AVAX[0.0000000006885946],BCH[0.0000000033301136],BNBBULL[0.0000000016525083],BTC[0.0000000024602010],BULL[0.0000001360618466],COIN[6.1900000000000000],DOGEBULL[2711.4232089422712585],DOGEHALF[0.0000000036000000],ETCBULL[0.0000000040000000],ETHBULL[0.0000000040000000] [[.FTT[0.0000000194706050],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.4259879560000000],OKBBULL[0.0000000070000000],SPY[0.0059084656519908],SUSHIBEAR[0.0000000000000000],THETABULL[0.0000008800000000],TRX[0.0000000096929928],TRXBULL[0.0000000741846001,UNI[0.0000000033952268],USD[0.01225257 13195248],USDT[0.0000002407644303,XRP[0.0000000029063365] |
| 01118839 | MEDIA[0.3599316000000000],OXY[4.9990500000000000],RAY[0.9998100000000000],TRX[0.0003000000000000],USD[8.3659127689500000],USDT[0.0100000000000000] |
| 01118843 | USD[0.5037277583454240] |
| 01118847 | BAO[4.0000000000000000],COMP[0.0493985600000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[4779634.5169742900000000],USD[0.0000000066484615],XRP[134.5403511100000000] |
| 01118853 | ETH[0.0000023700000000],ETHW[0.0000023710197935],EUR[0.0000000016922419],LTC[0.0000000098806964],USD[0.0000262862280000] |
| 01118861 | USD[0.0000500000000000],USD[0.0000046615343207],USDT[0.0000000016052553] |
| 01118865 | BTC[0.0000000000006600] |
| 01118866 | XRP[2482.6911440000000000] |
| 01118873 | POLIS[0.0000000098000000],SOL[0.0028770980471091],USD[2.1496968258525000],XRP[0.0202600000000000] |
| 01118876 | BAO[1.0000000000000000],DOGE[92.2977844900000000],USD[10.0100000023914735] |
| 01118881 | DOGE[0.0099910568674515],TRX[0.1418298000000000],USD[0.0050560955258941],USDT[1.8499617999974330] |
| 01118884 | ATLAS[23002.9677898401497440],OXY[0.0000000025000000],USD[13.4839443117500000] |
| 01118886 | 1INCH[0.0000000456710],DAI[0.0000000094935116],DOGE[0.0000000002405500],ETH[0.0000001117056706],ETHW[0.0000001117056706],FTT[0.0000000046675400],GBP[0.0000000063506000],SOL[0.0000000004935689],TRX[0.0000010000000000],USD[0.0000001408569333],USDT[-0.0000001709600069] |
| 01118887 | ADABULL[0.1203309902000000],ATOMBULL[2.9944000000000000],BCHBULL[11.0134840000000000],BNBBULL[0.0384129520000000],COMPBULL[0.0983311200000000],DOGEBEAR2021[0.0000521000000000],DOGEBULL[0.0052596677000000],EOSBULL[692.2808000000000000],ETCBULL[0.0410712300000000],ETHBULL[0.0040116700000000],ORTBULL[0.0002958000000000],LEOBULL[0.1356870200000000],LINKBULL[0.1834714800000000],LTCBULL[40.9481960000000000],MATICBEAR2021[0.0006714000000000],MATICBULL[392.9652358000000000],OKBBULL[0.0554886000000000],SUSHIBULL[392.9652358000000000],SXPBULL[51.9236280000000000],TOMOBULL[7964.42 1000000000000],TRX[0.0000080000000000],TRXBULL[13.4705640000000000],USD[348.1366921300411378],USDT[0.1029352977883791],VETBULL[0.2961680000000000],XRPBULL[0.0163900000000000],ZECBULL[0.0044820000000000] |
| 01118888 | TRX[0.0000010000000000],USD[6.9555184400000000],USDT[0.0000000097193328] |
| 01118889 | TRX[0.0000010000000000],USD[-0.4341826524699586],USDT[1.7800000000000000] |
| 01118894 | BNB[29.7584379500000000],EUR[105.2416077742358423],HNT[0.0753100700000000],USD[0.0000268400057220],USDT[0.0000000077526330] |
| 01118898 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000010533776528] |
| 01118901 | BTC[0.0000000166921113],BULL[0.0023723100000000],DOGEBEAR2021[0.4034094400000000],EOSBULL[157.8544114100000000],ETHBULL[0.0076876200000000],FTT[3.3720292100000000],LINK[0.0000000085973200],RAY[14.8837769559196160],SOL[0.0000000052690081],STEP[7.1176517300000000],USD[-9.9316656321598697],ZECBULL[0.0358232212000000] |
| 01118904 | BTC[0.0000000000000000],CAD[0.0017659381293898],DOGE[1123.9973804000000000],ETH[0.0159269500000000],ETHW[0.0157320000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000341535460246] |
| 01118905 | BTC[0.0000017700000000],DOGE[0.0000000023537220],MEDIA[0.0098480000000000],SHIB[94240.8709646000000000],USD[0.0000267162046647],USDT[0.0000000086270424],XRP[0.0000000088365030] |
| 01118907 | ALPHA[1.4247000000000000],BCH[1.3569460900000000],BTC[0.0000050000000000],CEL[0.0400000000000000],ROOK[0.0007940000000000],RUNE[0.0918100000000000],SUSHI[0.6295500000000000],USD[10669.5792712130487094000000000] |
| 01118912 | ADABULL[0.0305000000000000],ATLAS[20.3150396290399636],BULL[0.0002400000000000],DOGEBULL[0.0000009849900000],RAY[0.0906282100000000],USD[0.2327699886402391],USDT[0.0054415418226264] |
| 01118915 | ATLAS[343.7331961410000000],BTC[0.0000000039987750],SOL[17.8391694578555922],USD[0.0001882432605741] |
| 01118917 | GODS[22.9968240000000000],IMX[6.9986000000000000],USD[0.5564859724050000],USDT[1.6963374582716690] |
| 01118926 | BAO[1.0000000000000000],GBP[0.0000000101957240],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078327790] |
| 01118935 | BTC[0.0000974730000000],TRX[0.0000030000000000],USD[7.0628887110000000],USDT[4.5492000000000000] |
| 01118939 | ETH[0.0000001000000000],FTT[0.0676600000000000],USD[1.6935670686388443],USDT[0.0000000041428258] |
| 01118942 | BTC[0.0000030812821198],EUR[0.0037731967752961,FTT[0.0005011000000000],HNT[0.0000000116470365],SOL[0.0000087782717931],USD[-0.0022083616531809],USDC[177.3571506500000000],XRP[0.0000000076000000] |
| 01118943 | CEL[0.0000000021893500],ETH[0.0000000000000000],FTT[0.0000000093421951],USD[0.0000000122142324],USDT[4278.2044059625968966] |
| 01118945 | BTC[0.0000000000066600] |
| 01118947 | 1INCH[94.0000000000000000],AGLD[223.2000000000000000],ALICE[87.5000000000000000],BOBA[0.0700000000000000],OMG[0.1600000000000000],RAY[203.9592000000000000],TLM[7125.0000000000000000],USDT[676.7005691347244500000000000],USDT[1536.9500000030956661] |
| 01118949 | ETH[0.0000000042285528],SOL[0.0000000071532777],SUSHI[0.0528635100000000],USD[-0.0409053749000000] |
| 01118950 | BAO[2.0000000000000000],KIN[2.0000000000000000],NFT[5297704018339865431[1]],NFT[5301176632528303095][1],NFT[5588588625701014951][1],USD[0.0000002153143544] |
| 01118952 | BAO[1.0000000000000000],USD[0.0866792342800090] |
| 01118953 | DOGEBULL[0.0009623596050000],LTC[0.0090000000000000],USD[0.9205690275000000] |
| 01118955 | EMB[49.9650000000000000],ETH[0.0009930000000000],ETHW[0.0009930000000000],USD[119.2287790000000000],XRP[0.8964000000000000] |
| 01118958 | BTT[1979953.9978346600000000] |
| 01118965 | USD[0.0049137200000000] |
| 01118969 | FTT[0.0965925000000000],NFT[5597426179673532291[1],USD[0.0000000009000000] |
| 01118971 | SRM[1.9366185311520000],TRX[0.0000020000000000],USD[-0.0931505797315711] |
| 01118972 | AAVE[0.2099580000000000],BNB[0.0273363670760000],DOGE[3.4527784327432000],TRX[0.0000000043140000],USD[0.7695580900000000],USDT[0.0000047470837698] |
| 01118975 | BTC[0.0000000033342705],ETH[0.0000000854366684],RAY[1.8768000000000000],USD[-2.0040970949038876] |
| 01118976 | TRX[0.0000220000000000],USDT[47.7000000000000000] |
| 01118984 | DOGE[0.0870003609320000],LINA[119.9784000000000000],USD[0.6964120552765000] |
| 01118986 | USD[0.0473832314727001],USDT[0.0000047561646] |
| 01118987 | TRX[0.0000040000000000],USD[0.0666573082957416],USDT[0.0000000094288414] |
| 01118989 | TRX[0.0000030000000000],USD[0.0000000966444522] |
| 01118995 | USD[0.0000019331043964] |
| 01118997 | BCHBULL[0.0066520000000000],BNB[0.0000007364070800],DOGE[0.0000000973381116],DOGEBULL[0.0000003174000000],ETH[0.0000063129830],FTT[0.0000000010269832],USD[0.0000022867652771],USDT[0.0000000070500000] |
| 01118998 | MEDIA[0.0090025000000000],USD[0.0000000030000000] |
| 01119001 | USD[0.0000000115836604] |
| 01119010 | USD[0.0182648074570240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119011 | USDT[2.8185476980000000] |
| 01119018 | ETH[0.0000000082254000],RAY[0.0000000082365732] |
| 01119021 | BAO[1.0000000000000000],DOGE[66.0000310400000000],GBP[1.2484441277750000],KIN[1.0000000000000000],USD[0.0100000009213792] |
| 01119023 | GBP[4.0009537150000000] |
| 01119029 | MEDIA[1.4458090500000000],TRX[0.0000030000000000],USDT[0.0000008163052835] |
| 01119035 | BAO[1.0000000000000000],DOGE[1555.4957194300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075757403] |
| 01119037 | DOGE[19083.5321204146843372] |
| 01119041 | DOGE[421.4575356906349440],ETH[0.0345521745789753],ETHW[0.0345521745789753] |
| 01119043 | BTC[0.0018401100000000],DOGE[969.3549500000000000],ETH[0.2499525000000000],ETHW[0.2499525000000000],LRC[69.9810000000000000],SHIB[4098746.0000000000000000],SOL[9.9981000000000000],USD[1.1629070390000000] |
| 01119044 | BAO[1.0000000000000000],BTC[0.0385389963309277],DENT[1.0000000000000000],ETH[0.3519166117161858],ETHW[0.0000000171618558],FTT[65.6007788733822400],KIN[1.0000000000000000],MATIC[0.0000000034597692],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002138764563],USDT[22.3461144344037855] |
| 01119045 | USDT[0.0070948500000000] |
| 01119047 | LUNA2[5.8351857390000000],LUNA2_LOCKED[13.6154333900000000],LUNC[1270623.9800000000000000],TRX[0.0000100000000000],USD[0.0075141394251390],USDT[1.0250001068022174] |
| 01119049 | ADABEAR[20785440.0000000000000000],ALGOBULL[431913.6000000000000000],ASDBEAR[3597580.0000000000000000],ASDBULL[33.9783000000000000],ATOMBEAR[367926.4000000000000000],ATOMBULL[14.9895000000000000],BCHBULL[18287.1900000000000000],BCHBULL[29.9940000000000000],BEAR[39991.9500000000000000],BNBBEAR[49965000.0000000000000000],BSVBEAR[484660.5000000000000000],BSVBULL[11202.1530000000000000],DOGEBEAR[20221[0.0999800000000000],EOSBEAR[369741.0000000000000000],EOSBULL[844.5485000000000000],ETCBEAR[16988100.0000000000000000],ETHBEAR[804515.0000000000000000],ETHBULL[3876.4540000000000000],TRX[0.0000000000000000],USD[1.6410861400000000],USDT[0.2338005771296624],VETBEAR[28994.2000000000000000] |
| 01119050 | BAO[6.0000000000000000],CAD[0.0000041456269],CHZ[0.0000000447776366],DENT[1.0000000000000000],KIN[5.0000000000000000],SHIB[0.0000000076556200],SOL[0.0000000094190112],STEP[0.0000000079750000],TRX[0.0000000054608],USD[0.0000001261034480],USDT[0.0000000154391563] |
| 01119051 | BTC[0.0006000000000000],CHZ[120.0000000000000000],DAI[1.2263121800000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],TRX[0.0000000000000000],USD[0.0000000000033675048],USDT[15.5325747020000000] |
| 01119055 | 1INCH[0.0000000070400000],ASD[0.0000000022924454],AUDIO[0.0000006664300000],BCH[0.0000000005066576],BNB[0.0000000524115669],BTC[0.0000000211280810],CAD[0.0000000642049000],DOGE[0.0000000827491192],ETH[0.0000016209653],FTM[0.0000000204045744],HXRO[0.0000000091920000],KND[0.0000000018374002],NAD[0.0000000360964551],TCD[0.0000000912784449],MATIC[0.0000004177280],RSR[0.0000000121800000],SHIB[0.0000000476111444],SOL[0.0000001369984],TRU[0.0000000880000],TRX[0.0000000392700000],UBXT[0.0000000088000],USD[0.0000001526803],XRP[0.0000000047584068] |
| 01119056 | CHZ[9.8530000000000000],USD[0.0000000272961982],USDT[0.0000000080053022] |
| 01119059 | DOGEBULL[0.0364744500000000],USD[0.0458685910000000],XRPBULL[2193.0637800000000000] |
| 01119060 | USD[12.3941283200000000] |
| 01119063 | BTC[0.0012823100000000],DOGE[418.0909055708326880] |
| 01119064 | BOBA[240.1820743650134700],USD[0.0000001329072264] |
| 01119066 | BAO[1.0000000000000000],BTC[0.0466159700000000],CAD[0.8871125318950345],DENT[2.0000000000000000],HXRO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000082960347] |
| 01119067 | ADABULL[10.0979800000000000],ALGOBULL[4300000.0000000000000000],ASDBULL[33.8932200000000000],ATOMBULL[533.0000000000000000],BALBULL[344.0000000000000000],BCHBULL[2169.5660000000000000],BEAR[27472.2000000000000000],BSVBULL[677877.8000000000000000],BTC[0.0009060000000000],COMPBULL[34.7930400000000000],DOGEBULL[1417.5973898238000000],DRGNBULL[2.3395320000000000],EOSBULL[75500.0000000000000000],ETCBULL[220.9558000000000000],ETHBULL[1.0096940000000000],HTBULL[19.3961200000000000],LINKBULL[18.0963800000000000],LTCBULL[745.8508000000000000],LUNA2[1.1224328110000000],LUNA2_LOCKED[20.9780000000000000],MATICBULL[1179762.0875800000000000],OKBBULL[2.0893600000000000],SUSHIBULL[231937.2000000000000000],SXPBULL[520.7598000000000000],THETABULL[51577.4999356100000000],TOMOBULL[78384.5000000000000000],USD[0.5062907446000000],USDT[602.5459826345000000],XLMBULL[130.3939200000000000],ZECBULL[58.9882000000000000] |
| 01119068 | ETH[0.0000000345692],FTT[0.0052908111360000],MATIC[0.0000000953695020],USD[8.2781016352763154] |
| 01119070 | KIN[79984.0000000000000000],TRX[0.0000030000000000],USD[0.8908002400000000] |
| 01119073 | BTC[0.0000008716448],DOGE[0.0000000493630558],ETH[0.0000000489450555],FTT[0.0020733572270728],USD[0.0002269408600437] |
| 01119076 | BAO[1.0000000000000000],MATIC[36.1684518400000000],SOL[0.3023896500000000],TRX[1.0000000000000000],USD[0.0000019203199485] |
| 01119079 | COPE[0.9933500000000000],DOGE[0.0000000314750056],ETH[0.0000000050000000],FTT[1.2225821078471170],USD[2.3886168442800000],USDT[0.6439173574400000],YF[0.0000998100000000] |
| 01119080 | KIN[8680068.0000000000000000],TRX[0.0000020000000000],USD[0.9257508200000000],USDT[0.0000014751010] |
| 01119082 | BAO[2048.3382520200000000],CONV[60.4115923300000000],DENT[1070.7527467700000000],DOGE[32.7310323900000000],KIN[1.0000000000000000],RAMP[8.3137080900000000],REEF[45.2671986000000000],SHIB[272364.1055130600000000],TRX[88.9323094000000000],UBXT[132.1176082800000000],USD[0.0100000117639441] |
| 01119093 | APE[699.8709900000000000],ATOM[49.6908402900000000],AVAX[10.3175742000000000],ETH[2.5921406522241500],ETHW[14.9957212946911188],FTT[150.6005875000000000],LUNA2[0.9561653130000000],LUNC[208207.0100000000000000],MATIC[0.0000003446825000],RAY[0.0000000007700100],TRX[0.0000615714422300],USD[1868.0387251385325360000000],USDT[0.0001094541147440] |
| 01119096 | AVAX[1.6000000000000000],BTC[0.0000000389000000],FIDA[59.9889420000000000],FTT[8.0000000018538258],LUNA2[0.3653784834000000],LUNA2_LOCKED[0.8525497947000000],LUNC[79561.9340326200000000],RAY[0.0000000100000000],SOL[2.7694894930000000],SRM[0.0039267600000000],SRM_LOCKED[0.0303968200000000],USD[0.8689871866413043],USDT[0.0000000332781542] |
| 01119100 | 1INCH[0.1394019300000000],BAND[0.5835218700000000],BTC[0.0000849045000000],COMP[0.0000000300000000],FTT[0.0189227100000000],GRTBULL[3.1000000000000000],LTC[0.0082674000000000],MER[0.9707400000000000],SRM[20.0544364900000000],SRM_LOCKED[0.0370621900000000],TRX[0.0000030000000000],USD[3.6000493353662100000000000],USDT[55.7583195640341476] |
| 01119103 | DOGE[19.0000000000000000],TRX[0.0000020000000000],USD[0.0000000651201731],USDT[0.0000000093561952] |
| 01119112 | MBS[49.0000000000000000],SOL[0.0147245189259728],TRX[0.0000020000000000],USD[0.0000016633430016],USDT[0.1361801074536974] |
| 01119113 | DOGEBULL[0.0127671678250000],USD[0.2328671075420535] |
| 01119121 | TRX[0.0000020000000000],USD[-3.5235002604982384],USDT[5.1882460125108770] |
| 01119122 | LUNA2[0.0000000205371149],LUNA2_LOCKED[0.0000004791993347],LUNC[0.0044720000000000],USD[0.0009055049845400],USDT[0.0062500072250924] |
| 01119123 | BAO[0.0000000091346140],KIN[0.0000000018250000],LTC[0.0000000016435695],SHIB[0.0000000195450032],USD[0.0000029726452827] |
| 01119125 | USDT[0.0000035000000000] |
| 01119128 | USD[0.0639619757911938],USDT[0.0000000052750400] |
| 01119130 | DOGE[0.0000000000000000],USD[0.2711654913675000],USDT[0.0000001838658574] |
| 01119131 | CLV[100.0000000000000000],FTT[1.9996400000000000],USD[0.0000000111226649] |
| 01119137 | BTC[0.0000049176000],FTT[1.3886213978604984],USD[0.0751638480991406] |
| 01119138 | RAY[0.0000000049589440],RUNE[0.3597072876602920] |
| 01119143 | ADABULL[0.0000000040000000],BULL[0.0000003000000000],DOGEBULL[0.0000000094000000],FTT[0.0656590900000000],LTC[0.0000000128074164],USD[0.0000016560521762] |
| 01119144 | USD[0.0000004719727660] |
| 01119145 | USD[25.0000000000000000] |
| 01119147 | FTT[5.0714578430375665],USD[0.6346368581098127],USDT[0.0000000076189040] |
| 01119150 | DOGEBULL[0.0000001178506000],DOGE[0.0000000065019116],ETH[0.0000000180419046],LUNA2[0.0045914596240000],LUNA2_LOCKED[0.0107134057900000],USD[-0.0003344735430546],USDT[907.0055366289577882] |
| 01119155 | ATLAS[1170.0000000000000000],USD[0.3722010946375000] |
| 01119160 | AKRO[0.0000000802118051],BAO[0.0000000002484104],BTC[0.0000000004994347],DENT[0.0000000685879694],DOGE[0.0000000169250000],EUR[0.0000000014933374],GBP[0.0000000066900160],LTC[0.0000000045886197],MATIC[0.0000000011280721],REN[0.0000000097243056],SOL[0.0000000089931709],USD[0.0000000082665345],USDT0.0000000101846424] |
| 01119167 | DOGE[0.0000000055979018],ETH[0.0111141100000000],ETHW[0.0111141100000000],SHIB[0.0000000056836132],USD[0.0891135854496713] |
| 01119169 | BRZ[50.0000000000000000],USD[5.0000000000000000] |
| 01119171 | TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119174 | OXY[65.95842000000000000],TRX[0.000001000000000],USDT[1.4686000000000000] |
| 01119175 | USD[0.271155410500000000],XRP[1360.7414100000000000] |
| 01119178 | OXY[31.9936000000000000],USDT[1.7704000000000000] |
| 01119180 | KIN[2225589.0753752900000000] |
| 01119181 | TRX[0.000004000000000],USD[0.000000075393118],USDT[0.0000000072709926] |
| 01119183 | BTC[0.000000015000000],FIDA[47.0000000000000000],TRX[0.000003000000000],USD[0.0000000103578080],USDT[0.0000000002126570] |
| 01119189 | ETHW[0.000153000000000],FTT[208.895039650000000],REAL[0.0715897200000000],USD[60.6512526866939369] |
| 01119195 | TRX[0.000001000000000],USDT[0.0000000017000000] |
| 01119197 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000050000000000],ETH[0.000071290000000],ETHW[0.030700000000000],TRX[0.000280000000000],USD[0.000000017536751],USDT[311.1431351589071840] |
| 01119198 | ETH[10.742000000000000],USD[0.000000171551662],USDT[0.5941257000000000] |
| 01119199 | BCH[0.000000009504385],BTC[0.000000002000000],DOGE[0.000009050904795],ETHW[20.831175200000000],FTT[0.0968134963790281],LINK[0.000000005331036L],LTC[0.000000005025377],USD[-0.8109304164586149],USDT[0.5768723562071627] |
| 01119203 | BNB[0.000000002587106],BOBA[0.000000071941050],BTC[0.000000009516214],DOGE[0.000000004386967],ETH[0.000000038653664],SHIB[0.000000033209802] |
| 01119204 | 1INCH[0.000000002505000],BNB[0.000000048366628],ETH[0.000000050000000],FTT[0.000005520000000],LTC[0.000000027966902],SOL[0.000000033760000],TRX[0.000001000000000],USD[0.0084322019143940],USDT[0.0000016675888056] |
| 01119206 | USD[0.0000000780000000] |
| 01119207 | USD[1.5711770000000000] |
| 01119209 | BTC[0.001999600000000],TRX[0.000021000000000],USD[1.0000000000000000],USDT[0.1363087500000000] |
| 01119210 | AURY[0.293389090000000],BLT[0.731000000000000],BOBA[51.490215000000000],BTC[0.035400000000000],NEAR[0.039520000000000],NFT (46810034740949495)[1],NFT (56646595951817167 6)[1],OMG[0.490215000000000],TRX[0.000047000000000],USD[0.000000036890551],USDT[0.0000000073211806] |
| 01119211 | BAO[1.000000000000000],DOGE[0.013350000000000],GBP[0.1187490222340412],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0018306208887909] |
| 01119227 | BTC[0.001499700000000],OXY[0.438345308307000],TRX[0.000003000000000],USD[0.2134826400000000] |
| 01119228 | BNB[0.000000001000000],BTC[0.000088720000000],FTT[0.1764910176918855],USD[0.0774148435554423],USDT[0.0000000084698448] |
| 01119230 | BAO[1.000000000000000],CAD[0.000000004028146S],ETH[0.000000004015846],UBXT[1.000000000000000],USD[0.0000000022536735] |
| 01119231 | BAO[2.000000000000000],DOGE[503.939175000000000],USD[0.000000041595326] |
| 01119233 | DOGEBULL[0.220854419200000],EOSBULL[38091.396200000000000],LTCBULL[81.861966000000000],SXPBULL[8211.789910000000000],TRX[0.000070000000000],USD[0.2567997000000000],USDT[0.0000000035812140] |
| 01119234 | AUDIO[0.995000000000000],COMP[0.229854020000000],DOGE[0.908200000000000],DOGEBEAR2021[0.000723500000000],DOGEBULL[0.000079082000000],LINA[9.653000000000000],LINK[0.099800000000000],SHIB[95870.000000000000000],TRX[0.000002000000000],USD[0.0629119317000000],USDT[0.0029533900000000] |
| 01119237 | BTC[0.000000025600000],ETH[0.000000010000000],EUR[0.000000067147966],FTT[0.0886414200000000],USD[0.0050890000220926] |
| 01119238 | BTC[0.000000063020000],ETH[0.000000010000000],LINK[19.445250117956838B],USD[-0.0074757874074506000000000] |
| 01119240 | SXP[74.952055740566367 6],TRX[0.000004000000000],USD[0.000000020952932],USDT[0.0000000110227462] |
| 01119241 | BTC[0.025494900000000],ETH[0.433000000000000],ETHW[0.433000000000000],GBP[99.370000000000000],LUNA2[0.3126985277000000],LUNA2_LOCKED[0.7296298981000000],LUNC[68090.762768000000000],RUNE[95.889860000000000],USD[0.0095237623290500] |
| 01119242 | CEL[0.000000007387220 3],TRX[0.000001000000000],USD[0.000000011782478 0],USDT[1015.6579156326581978] |
| 01119243 | RAY[10.992300000000000],SOL[0.199960000000000],USD[3.2779000000000000] |
| 01119247 | USD[0.0094848179691468],USDT[0.000000088045645] |
| 01119248 | TRX[0.000004000000000],USD[0.000000024275615],USDT[0.0000015958251031] |
| 01119252 | AMPL[0.000000012142702],BTC[0.000000080000000],ETH[0.000000090087848],SLP[3480.000000000000000],USD[0.0000048417546801],USDT[0.0000000064500000] |
| 01119256 | RUNE[26.900000000000000],USD[0.7946011734509000] |
| 01119258 | ETH[0.000000020000000],ETHW[0.000000020000000],OXY[2.997900000000000],RAY[0.439300000000000],USD[0.0601460296339330],USDT[0.0000000079548000] |
| 01119261 | USD[0.0000001059486526],USDT[0.0000009745827512] |
| 01119262 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AMPL[0.000000018851633],AUDIO[1.000000000000000],AXS[0.000000056258227],BAO[10.000000000000000],BAT[1.000000000000000],BTC[0.0385491300000000],DENT[6.000000000000000],DOGE[1.000000000000000],EUR[4821.0994088749065614],GALA[0.0451949000000000],GRT[0.000000093774602],HNT[0.0002156400000000],KIN[8.000000000000000],MASK[0.0009248100000000],RSR[5.000000000000000],SAND[0.0050589200000000],SHIB[28.921968600000000],SOL[0.0000000079190000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[6.000000000000000],USD[0.0000002268677480],WFLOW[0.0012716500000000],WRX[0.0083246000000000],XRP[0.0081819200000000] |
| 01119268 | BTC[0.000003589000120],ETH[0.000000003334174],JPY[0.000006377775577],RAY[0.000016330000000],RUNE[0.136456740000000],USD[552.1331197204398002],USDT[0.0000001612124 34] |
| 01119270 | ALTBULL[0.000000005000000],BNBBULL[0.000000034000000],COMP[0.000000004500000],DEFIBULL[0.000000045000000],DOGEBULL[0.000000048100000],ETH[0.000000050000000],ETHBULL[0.000005639000000],EUR[0.000000025801 52],FTT[0.000000058385740],LINK[144.600000000000000],LINKBULL[0.0018220950000000],MIDBULL[0.000000096000000],TRX[0.000007000000000],USD[0.000008750150751],USDT[0.000000022393846],YFI[0.000000005000000] |
| 01119273 | DOGEBEAR2021[-0.000000025600000],USD[1.1662490010027493] |
| 01119274 | ETH[0.000896100000000],FTT[0.0008896100000000],FTT[0.9981000000000000],SOL[0.000000005748000],USD[2.3924784695000000],USDT[1.0189173875000000] |
| 01119276 | BTC[0.000002870000000],DOGE[0.000000047213124],FTT[0.000000098017069],SOL[0.000000010185690],USD[0.0004441828888110] |
| 01119280 | EUR[0.0016560389450404],TRX[0.000005000000000],USDT[0.000000005218471] |
| 01119283 | EUR[0.000000034347597],SHIB[1179.8509346500000000] |
| 01119286 | RAY[15.215680020000000],TRX[0.000004000000000],USDT[0.0000008976982240] |
| 01119288 | ETH[0.000000040000000],USD[-69.0126896177060689],USDT[77.6849499561739220],XRP[0.1344000000000000] |
| 01119290 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.0000000595750900],USDT[16.811939529821924 3] |
| 01119293 | CRO[1860.000000000000000],ETH[0.280878850000000],ETHW[0.280878854221398],MTA[206.000000000000000],USD[6.3766203624056083],USDT[0.0000000124874308] |
| 01119302 | AGLD[0.000000007379968],AKRO[8.000000000000000],AVAX[0.000000079500570],BAO[11.000000000000000],BCH[0.0002853302883998],BLT[0.0000007064739 0],CONV[0.0000005703 09335],CREAM[0.000000007316870],DENT[11.000000000000000],DOGE[0.0922446885014285],ETH[0.0000030898966055],ETHW[0.00003509880000000],66055],EUR[0.0000000937746021,FRONT[1.000000000000000],FTT[133.778957509436994],GST[0.331103210000000],KIN[26.000000000000000],KSHIB[0.0000000525025589],LUNA2[0.0083816615450000],LUNC[1825.1744519500000000],MATH[0.000097800000000],MER[0.0000000095 81240],MTA[0.0102142700000000],RSR[5.000000000000000],SHIB[0.0000000734673441],SPELL[0.000000069137569],STEP[0.0000000081272557],SXP[0.0100655800000000],TRX[7.000000000000000],TULIP[0.000000049133936],UBXT[5.000000000000000],USD[0.0045241833168754],USDT[0.0078987664306253] |
| 01119303 | BNB[0.000000005000000],USD[0.000000016288050],USDT[0.000000069066536] |
| 01119305 | BTC[0.000002780000000],LUNA2[0.0395880317000000],LUNA2_LOCKED[0.0923720739700000],LUNC[8785.2079869434329590],USD[0.0000000038927326] |
| 01119306 | DOGEBEAR2021[0.000000005000000],ETH[0.000000100000000],USD[0.0000000392108017] |
| 01119307 | FTT[0.3999240000000000],SHIB[499867.000000000000000],TRX[0.000002000000000],USDT[0.0000000892189165],XAUT[0.0031994240000000] |
| 01119308 | BTC[0.000000017690684],FTT[0.000000007663251 2],SOL[0.000000019238300],USD[0.0000025869399088] |
| 01119310 | STEP[1304.369416000000000],USD[18.8201062127191726] |
| 01119312 | CHZ[9.861300000000000],ETH[0.000206190000000],ETHW[0.000206190000000],USD[-1.5876817241226800],USDT[0.8645894029000000] |
| 01119314 | TOMOBULL[287.942400000000000],TRX[0.200002000000000],USD[0.0290890290000000] |
| 01119316 | BTC[0.000063240000000],ETH[0.007916220000000],ETHW[0.007916220000000],FTT[3.3597234250055414],USD[-92.1274331801072974],USDT[96.9954300955880670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119320 | TRX[1.000000000000000] |
| 01119321 | ATLAS[620.000000000000000],SUSHI[0.840666135193800],TRX[0.000050000000000],USD[0.000000354211946],USDT[0.000000059644764] |
| 01119322 | AAVE[0.009796600000000],CITY[0.095644000000000],HOLY[0.993520000000000],OXY[165.860140000000000],SRM[85.986220000000000],TRX[0.000030000000000],USD[386.411320415600000],USDT[1.095800000000000] |
| 01119323 | TRX[0.000030000000000],USD[0.3162556113414684],USD[-0.253477044937359] |
| 01119326 | BTC[0.0276077283417375],DOGE[0.009150000000000],DOGEBEAR2021[0.000949300000000],FTT[1.500000000000000],LUNA2[0.224995069100000],LUNA2_LOCKED[0.524988494600000],LUNC[48993.150000000000000],TSLA[-0.0045218710216730],TSLAPRE[-0.0000000002370685],USD[0.083759215500000] |
| 01119328 | LUA[954.031710000000000],TRX[0.631002000000000],USDT[0.002727778500000] |
| 01119332 | TRX[0.000001000000000],USD[0.1907226518764684],USDT[0.000000186532485] |
| 01119335 | ATLAS[109.982000000000000],FTT[6.684164260000000],POLIS[20.297008940000000],USD[159.832383259329139300000000],USDT[11.3379476095112352] |
| 01119336 | BAO[23.000000000000000],CAD[0.0000000055377808],CHZ[1.000000000000000],DENT[2.000000000000000],DFL[0.0000000040865540],DOGE[586.919515030000000],ETH[0.0760447368082180],ETHW[1.573906430000000000],FTM[0.0005756815156952],FTT[0.000228400000000],GALA[0.000000028324967],KIN[15.992623900000000],LTC[0.000023500000000],LUNA2[1.291297505000000000],LUNA2_LOCKED[2.906249185000000000],LUNC[0.000000007994078],MANA[35.411114350000000000],MATIC[0.000251730000000],RSR[1.000000000000000],SHIB[5765814.4831503120113721],SOL[2.591163730000000],TRX[5.001677030000000000],UBXT[2.000000000000000000],USD[1.43499222673363691,XRP[0.000252780000000] |
| 01119339 | SOL[0.0000000042937204],USD[0.0081435388915144],USD[-0.0075261523500969] |
| 01119344 | ETHW[0.096911270000000000],LTC[0.005308400000000000],TRX[0.000050000000000],UNI[0.048603500000000000],USD[0.1289323862784142],USDT[1072.3630977995894298] |
| 01119345 | RAY[3.916962350000000000],SOL[0.094820900000000000],USD[1.069539150000000000],USDT[0.000000002443434] |
| 01119346 | BNB[0.000000002564660],FTT[0.0000000037200000],USD[0.000001613674446] |
| 01119357 | DOGEBULL[0.000000054000000],SXPBULL[1.571889000000000000],TRX[0.000006000000000000],USD[0.0947968839119449],USDT[0.000000136993816] |
| 01119360 | BAO[1.000000000000000],BTC[0.000000010382230],DOGE[0.000000005494895],EMB[12.74016048000000000],KIN[1.000000000000000] |
| 01119364 | FTT[0.038737500000000],STEP[0.052375000000000],USD[0.000000022875000] |
| 01119365 | BNB[0.0129213819945000],BTC[0.000212145470000],ETH[0.001990000000000],ETHW[0.001990000000000000],KIN[8783.4853772555000000],LINK[0.2739531890970000],SHIB[536942.0093009050000000],SOL[0.1337231071156000],SUSHI[0.5129576640932000] |
| 01119373 | USDT[0.028691757000000] |
| 01119375 | BTC[0.0000014418158674],TRX[0.000020000000000],USDT[0.000000049663040] |
| 01119379 | HGET[9.498195000000000000],USDT[0.2409858504440000] |
| 01119384 | USD[-0.5299070267100000],USDT[0.740000000000000] |
| 01119387 | BNB[0.000000100000000],BTC[0.000000008000000],DOGE[0.000000079511213],ETH[0.000000024725000],FTT[0.0022589206221792],SUSHI[0.000000006250000],USD[0.0048663163277780],USDT[0.0000000093920676] |
| 01119389 | DOGE[0.000000074919168],KIN[4.000000000000000000],RSR[2.000000000000000],TRX[1.000000000000000000],USD[666.003940614478628] |
| 01119390 | SOL[0.000000096863950],TRX[0.0000000062112294],USD[0.000000015822702],USDT[0.000000062193355] |
| 01119391 | DOGEBULL[0.0007121428150000],USD[0.00364123450000000] |
| 01119395 | TRX[0.000010000000000] |
| 01119396 | DOGE[0.000000010584862],ETH[0.033447360000000000],ETHW[0.033447360000000000],LTC[0.0900000035300000],SHIB[180925.2026040533786335] |
| 01119403 | BOBA[20.000000000000000000],C98[200.000000000000000000],DODO[0.067700000000000000],FTT[100.084785000000000000],GRT[0.830000000000000000],MEDIA[15.007008000000000000],MER[0.064512000000000000],RAY[8.260048700000000000],SOL[0.100000000000000000],TRX[0.359514000000000000],USD[1541.4593834599833826000000000000],USDT[4.63681894203783691] |
| 01119405 | USD[0.0002282754582982] |
| 01119410 | USD[0.000001110703337],USDT[0.000000080673248] |
| 01119413 | DOGE[3.997340000000000000],SRM[2.999430000000000000],USD[0.392108000000000000],XRP[14.997150000000000000] |
| 01119415 | TRX[0.000000001000000],USDT[0.000000511900797] |
| 01119417 | DOGE[0.000000068234299],ETH[0.005319200000000],ETHW[0.005319200000000000],USD[0.000281225593026] |
| 01119418 | BRZ[0.0591778084997505],BTC[0.000000092254500],USD[0.0000025531209623] |
| 01119420 | USD[0.5071924406680000] |
| 01119421 | EUR[0.008028900000000],FTT[0.015023529200000],USD[0.000000107257111] |
| 01119423 | BTC[0.000000008200000],ETH[0.000000097000000],LOOKS[0.3578147100000000],USD[12.4516782720173289] |
| 01119427 | ADAHEDGE[0.000000030000000],BTC[20.000000007639190],DOGE[0.0000000073452722],ETH[0.0111289704865911],ETHW[0.0111289704865911],LINK[0.000000096257243],SHIB[0.000000009478980] |
| 01119430 | BTC[0.000003100000000],COPE[0.000000027000000],ETH[0.0000093990542098],ETHW[0.000000054079224],EUR[0.000000036128207],MATIC[0.000000012019716],RAY[0.000000050000000],SAND[0.0000000042024001],SLP[0.000000084322240],USD[0.000000030472608],USDT[0.000000027422265],YF[0.000000011301310] |
| 01119433 | BTC[0.009118160000000],ETH[0.486968200000000],ETHW[0.472971000000000000],EUR[0.008587740000000],LUNA2[0.5425467634000000],LUNA2_LOCKED[1.26594244800000000],LUNC[0.700000000000000000],USD[1.1047785981238800] |
| 01119435 | TRX[0.000002000000000],USD[0.000000006847904],USD[-0.00000008330216] |
| 01119437 | ETH[0.000000100000000],SHIB[2938841.9261194300000000],USD[0.000000023826199] |
| 01119444 | USD[30.000000000000000] |
| 01119445 | BTC[0.000000086099934],SOL[0.0276292539284126],USD[0.000000011307650] |
| 01119450 | SXPBULL[0.008786000000000],USD[0.0657652238585395],USDT[0.000000059385850],XTZBULL[0.993000000000000] |
| 01119456 | 1INCH[0.692922320000000],AAVE[0.000000027554216],ACB[1.438548920000000],AKRO[250.957654010000000],ALICE[0.000029890000000],ALPHA[0.000287010000000],AMC[0.004740000000000],ATLAS[0.005315260000000],AURY[0.000011440000000],AXS[0.000013500000000],BADGER[0.000030900000000],BB[0.024485110000000],BCH[0.096700000000000],BNB[0.002833000000000],BTC[0.000651388680000],CEL[0.000012840000000],CONV[107.551783280000000],CRV[1.590750300000000],DOGE[0.000000039780000],ETH[0.225124530000000],ETHW[0.225041839841546],FTM[0.001584790000000],FTT[0.000009920000000],HUM[97.504604600000000],KSHIB[945.793130720000000],LEO[0.000187100000000],LINA[0.003634810000000],LRC[0.000000063843072],LTC[0.000000066200000],MATIC[0.001644652100000],MNGO[0.004039000000000],MTA[0.000956870000000],OMG[0.000000042000000],RAMP[12.547517060000000],REEF[115.000000000000000],RUNE[0.279100270000000],SKL[0.006243490000000],SLRS[0.003283200000000],SNX[0.000028260970000],SOL[0.000000033222000],SPELL[6541.656784670000000],SRM[0.000558400000000],STEP[0.000554400000000],TLM[683.880706900000000],TRX[368.148691920000000],TULIP[0.000003170000000],USD[1.633664946426901],USDT[0.000000095583721],YFII[0.022090932460000] |
| 01119457 | BTC[0.000000066034000],BTC[0.000000000050259246],DOGE[0.000000078969732],ETH[0.000000075240000],USDT[0.001908659797651] |
| 01119460 | KIN[1.000000000000000],RSR[1.000000000000000],SHIB[49.727978430000000],USD[0.000000000001311] |
| 01119464 | EMB[3.000000000000000],USD[0.008313333900000] |
| 01119469 | ALEPH[0.996000000000000],ATLAS[230.000000000000000],GOG[126.994800000000000],NFT[365589623322274961][1],REEF[2540.000000000000000],TONCOIN[37.499420000000000000],TRX[0.116310000000000],USDT[0.0000000046073539] |
| 01119472 | BNB[0.000000014000000],COPE[0.000000041505000],DOGE[0.000000080000000],EUR[0.000000047478976],SOL[0.000000004000000],USD[0.000000056768337],USDT[0.000000002385314] |
| 01119475 | STEP[20.296143000000000],USD[0.182576300000000] |
| 01119477 | KIN[0.000000117028169],LTC[0.000000034444068],SHIB[2029797.3484333001240270],TRX[0.000000083090431] |
| 01119480 | ETH[0.000330000000000],ETHW[0.000330000000000],OXY[2.997900000000000000],RAY[0.517700000000000000],RUNE[0.099450000000000000],USD[0.117719987500000] |
| 01119481 | KIN[2676206.468233520000000],TRX[0.000002000000000],USD[0.000000000005688] |
| 01119484 | DENT[1.000000000000000],TRX[1829.025389180000000],USD[0.000000015036596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119485 | ADABEAR[68578000000000000],ALGOBEAR[90480.000000000000000],ALGOBULL[4819.630000000000000],ALTBEAR[97.760000000000000],ASDBEAR[95940.000000000000000],ATOMBULL[96.660000000000000],BALBEAR[975.500000000000000],BCHBEAR[97.760000000000000],BCHBULL[0.497370000000000],BEAR[92.930000000000000],BEARSHIT[84.530000000000000],BNBBEAR[94890.000000000000000],BSVBEAR[954.500000000000000],BSVBULL[1015.268100000000000],COMPBEAR[946.100000000000000],COMPBULL[0.008240000000000],DEFIBEAR[0.895000000000000],DOGEBEAR[20210.095640000000000],DRGNBEAR[88.300000000000000],EOSBEAR[86.000000000000000],EOSBULL[0.975550000000000],ETCBEAR[89130.000000000000000],ETHBEAR[97304.000000000000000],ETHBULL[0.000689800000000],EXCHBEAR[9.461000000000000],GRTBEAR[0.964300000000000],HTBEAR[8.081000000000000],KNCBEAR[8.874000000000000],KNCBULL[0.077180000000000],LINKBEAR[9140.000000000000000],LTCBEAR[69.671000000000000],TCBULL[0.557600000000000],MKRBEAR[4.029000000000000],OKBBEAR[90232.100000000000000],PRIVBEAR[0.976200000000000],SUSHIBEAR[9.786000000000000],SXPBEAR[96020.000000000000000],PBULL[4685.307971000000000],THETABEAR[98460.000000000000000],TOMOBULL[0.915300000000000],TRXBEAR[190.000000000000000],USD[0.026558620463576],USDT[0.000000000000000],VETBEAR[76.620000000000000],XLMBEAR[0.028420000000000],XRPBEAR[9209.000000000000000],XRPBULL[140370807022448001],XTZBEAR[90.900000000000000],XTZBULL[0.708400000000000],ZECBULL[0.055300000000000] |
| 01119486 | BTC[0.000000006691700],BULL[0.000006507220000],DEFIBULL[0.000000080000000],ETH[0.137000000000000],ETHW[0.137000000000000],EXCHBULL[0.000000052600000],FTT[0.070589130000000],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.000606733056923],USDT[0.967525130534884] |
| 01119487 | USD[30.000000000000000] |
| 01119492 | BNB[0.002353450000000],USD[0.000017994724155] |
| 01119495 | USD[25.000000000000000] |
| 01119496 | BTC[0.002717620000000],USD[3.755582121040437] |
| 01119499 | BNBBULL[0.011160009000000],USD[0.002814513750000],USDT[0.039440304556350] |
| 01119502 | COPE[0.000000056699200],FTT[2.299540000000000],SHIB[3044898.649420845672780],STEP[159.055458080000000],USD[0.550671606987163],USDT[0.000000059735678],XRP[50.383269000000000] |
| 01119505 | BNB[0.000000020000000],DOGE[0.000000001212669],ETH[0.000000020353484],LTC[0.000000000069120],SHIB[0.000000022569243],SOL[0.000000008707381] |
| 01119509 | BNB[0.019225538786700],BTC[0.004075000000000],DOGE[-0.001379613099627],GRT[6.354315072940160],LTC[0.030341697687200],SOL[0.515965490000000],UNI[0.252176569409900],USD[0.020901098881809],USDT[0.334463045076457],XRP[3.148527897764600] |
| 01119510 | USD[0.000000039892668],USDT[0.000000000704015] |
| 01119511 | AKRO[1.000000000000000],BTC[0.000124976277500],SOL[0.009609400000000],TRX[562.000049000000000],USD[0.095288547388897],USDT[0.023086447750000] |
| 01119516 | DOGE[8.998290000000000],FTT[6.698727000000000],RAY[96.055313290000000],TRX[0.000006000000000],USD[0.527347763300000],USDT[0.009802000000000] |
| 01119518 | BNB[0.005789068290000],SHIB[200000.000000000000000],USD[0.401802838200000],USDT[0.000369800000000] |
| 01119519 | TRX[0.000004000000000] |
| 01119520 | EUR[0.000000050956468],USD[0.001507751273686],USDT[0.006672809845950] |
| 01119521 | SOL[0.000000086276964],TRX[0.000000200000000],USDT[0.000000045957667] |
| 01119525 | AKRO[1.000000000000000],BTC[0.000033210000000],DENT[1.000000000000000],EUR[0.001305407808951],KIN[3.395166020000000],MATIC[0.000000061427272] |
| 01119526 | USD[25.000000000000000] |
| 01119527 | FTT[0.009286623863780],LTCBULL[85.592188000000000],MATICBULL[1.588887000000000],SUSHIBULL[4047.165000000000000],SXPBULL[597.294583000000000],TOMOBULL[17787.540000000000000],TRXBULL[37.794736000000000],USD[0.042200171299526],USDT[0.000000111220177] |
| 01119528 | TRX[0.000001000000000],USD[0.000000053618160],USDT[0.000000073371296] |
| 01119529 | KIN[529629.000000000000000],USD[0.252921440000000000000000] |
| 01119531 | NFT[347271395431712227](1),TRX[0.000000008000000] |
| 01119532 | BCH[0.002897050000000],USD[0.016763625000000] |
| 01119533 | FTT[6.899588000000000],MER[335.960091550000000],TRX[0.000002000000000],USD[10.423751611900000000000000],USDT[0.000000028788784] |
| 01119541 | USD[30.000000000000000] |
| 01119546 | USD[0.000000093596700],USDT[0.000000003928674] |
| 01119547 | HNT[1.446324480000000],USD[5.000000096989056] |
| 01119548 | BTC[0.000523867657107],ETH[-0.000000003944687],ETHW[0.000000036116355],LUNA2[0.000038397608070],LUNA2_LOCKED[0.000008959441840],USD[-1.223245476836805],USDT[0.000410919618518] |
| 01119552 | BNB[-0.000005389124074],TRX[0.000001208655340],USD[0.000004435671936],USDT[0.037520068896800] |
| 01119554 | USD[2.619146483212000] |
| 01119555 | AAVE[1.000000000000000],AUDIO[1.000000000000000],EUR[0.000012792656204],GBP[0.000028355275144],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000124417734048] |
| 01119562 | ADABULL[0.000000052000000],ALTBULL[0.000084060000000],DOGEBULL[0.000004026000000],ETHBULL[0.000000030000000],TRX[0.000007000000000],USD[0.087100010836250],USDT[288.363858463698075] |
| 01119565 | USD[0.000222280066331],USDT[0.000000450652693] |
| 01119569 | BEAR[1000.000000000000000],BNB[0.000000100000000],DOGE[0.000000050844991],DOGEBEAR[2021](0.006539095000000],DOGEBULL[0.000009559200000],SUSHIBULL[350.673390000000000],USD[0.185263804129554],USDT[0.000000087026208],XRP[0.000000028224722],XRPBULL[1257000.099215000000000] |
| 01119573 | BNB[0.000000055800000],FTT[0.002598535223363],LINKBEAR[988800.000000000000000],NFT[350943086222985527](1],NFT[547574114934253639](1),SOL[0.007938800000000],TRX[0.914431000000000],USD[0.052588171041963],USDT[0.000000091405033] |
| 01119578 | KIN[1231744.642185060613308] |
| 01119581 | AAVE[0.000000079315919],BNB[0.000000006750000],BTC[0.000000008241444],ETH[0.000000002456118],FTT[0.000000003481171],SOL[0.000000014366435],SPELL[61788.258000000000000],USD[0.214731268781171.5] |
| 01119583 | BULL[-0.000000001000000],ETHBULL[-0.00000001000000],USD[3.070897100278331] |
| 01119590 | BNB[0.000000099356754],ETH[0.000000063129275],LINK[0.000000056174389],USD[0.000001155253794],USDT[0.000000125766228] |
| 01119596 | BRZ[-1.934056525490432],TRX[0.000005000000000],USD[0.957808354581908],USDT[0.000001013123566] |
| 01119597 | BNB[0.000000048884902],BTC[0.000000044000000],MATIC[0.000000090516040],RAY[0.000000095800000],RUNE[505.4358913640733637],SOL[0.000000035080846],USD[0.000003827082697] |
| 01119600 | SOL[0.000000005215170],USD[0.000004786359],USDT[0.000000062108434] |
| 01119601 | TRX[0.000003000000000] |
| 01119602 | COMP[0.073848270000000],TRX[0.000005000000000],USD[0.016507590000000],USDT[0.000000061111150] |
| 01119603 | BTC[0.001858906000000],CAD[0.000125593321210],TRX[0.003377570000000],USD[0.000076305721030],XRP[0.000181362596638] |
| 01119604 | FTT[0.799440000000000],USD[7.221802291374800000000000],USDT[0.000000199197900] |
| 01119605 | DOGE[49487.000000027195697],ETH[26.994612194000000],EUR[2.430231714764253],FTT[2.018921605514984],SHIB[51190067.200000000000000],SOL[949.810000000000000],USD[-25.937057042900977500000000],USDT[6772.152992162670779] |
| 01119611 | BNB[0.000000019433309],SOL[0.000000026199368],TRX[0.000010000000000],USD[6.505810269418034],USDT[0.000000097579912] |
| 01119612 | CRO[9.996000000000000],USD[15.453832700310899],USDT[0.000000003249018] |
| 01119614 | USD[30.000000000000000] |
| 01119616 | CRO[3.425937690000000],DOGE[4.689306583550000],USDT[2.054635000000000] |
| 01119618 | USD[91.280000000000000] |
| 01119621 | BTC[0.000000064984000],UNI[0.000000100000000],USD[0.000165851383118] |
| 01119625 | BAO[2.000000000000000],USD[0.000000062112106] |
| 01119629 | TRX[0.000018000000000],USD[0.540677509363956],USDT[0.000000079299409] |
| 01119631 | USD[30.000000000000000] |
| 01119633 | ETH[0.320032000000000],ETHBULL[0.000026194650000],ETHW[0.320032000000000],USDT[1.221318175724968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119640 | DOGE[37000.185000000000000],FTT[1504.40071400000000000],SOL[0.000968500000000],TRX[161.426698640000000],USD[500.803010097529153534],USDT[55721.196329313734538] |
| 01119641 | LUNA2[0.003344491199000000],LUNA2_LOCKED[0.007803812797000000],LUNC[728.270000000000000],RUNE[362.780545300000000000],TRX[0.000030000000000],USD[0.000014793913590],USDT[0.000000896525032],XRP[1.216249790066032] |
| 01119643 | DOGEBULL[0.004253020800000000],ETHBULL[0.012201453000000000] |
| 01119649 | SHIB[0.000000046900000],USD[0.265932802039189] |
| 01119650 | CLV[0.082800000000000],USD[0.482986137512061],USDT[0.000000021462395] |
| 01119653 | USD[985.248419539198732],USDT[0.000000159089720] |
| 01119659 | BTC[0.000000055370000],DOGE[0.000000095987576],USD[0.002589084353888] |
| 01119660 | USD[30.000000000000000] |
| 01119663 | USD[4.870969500000000000] |
| 01119665 | ETH[0.028980715000000],ETHW[0.028980715000000],EUR[2.185900000000000000] |
| 01119675 | AAVE[0.019986700000000],ALICE[0.999810000000000],ATLAS[579.889800000000000],AUDIO[0.990500000000000],AXS[1.699772000000000],BNB[0.099966750000000],BTC[0.000998100000000],CHR[9.998100000000000],CHZ[59.988600000000000],CRO[19.986700000000000],DOGE[66.980145000000000],ETH[0.027000000000000000],ETH[0.019986700000000000],GALA[40.000000000000000],LINK[1.999145000000000],LTC[0.049966750000000],LUA[0.060290000000000],MNGO[39.992400000000000],MTA[41.992020000000000],SAND[0.988480000000000],SHIB[69886.00000000000000],SLP[559.851800000000000],SOL[1.199962000000000],TULIP[0.999810000000000000],UNI[0.699867000000000000],USD[3.009217867500000],VGX[0.999050000000000000],XRP[21.0000000000000000] |
| 01119687 | BVOL[0.000693097500000],CHF[0.008931000000000],COPE[0.897590000000000],ETH[0.000646035340643],TRX[0.000030000000000],USD[-18.714878692574929],USDT[121.488847323646948] |
| 01119693 | FTT[316.720830715119635],TRX[0.000030000000000],USD[0.040762950900000] |
| 01119695 | BCH[0.050700000000000],BTC[0.040021654028331469],BUSD[80.00000000000000],FTT[0.086843500000000],LTC[0.000000088655658],NFLX[0.007386720000000],PAXG[0.685565140000000],SLV[27.412957540000000],SOL[0.000000019501839],TRX[0.000060000000000],USD[2344.799421937083871600000],USDC[550.000000000000000],USDT[0.000000000059731325] |
| 01119698 | USD[149.224864688750000000] |
| 01119701 | FTT[0.000000010136640],SOL[0.001748022195918],USD[0.252374515621264] |
| 01119707 | FTT[0.043133560000000000],RAY[0.999800000000000],TRX[0.000000040000000],USDT[0.000000232876784] |
| 01119712 | ATLAS[2480.0000000000000000],TRX[0.000040000000000],USD[0.051589310458446],USDT[0.000000003374791] |
| 01119717 | USD[0.000000072603611],USDT[0.000000022000000] |
| 01119719 | BNB[-0.000000061720721],BTC[0.000655773915482],CEL[0.000000000785049],DOGE[0.000000007546281],DOGEBEAR2021[0.000000005000000],ETH[0.000000204600090],ETHW[0.000000087022659],FTT[0.000000058971109],LUNA2_LOCKED[86.504979080000000],MATIC[0.000000097251112],TSLAPRE[0.000000012892072],UNI[0.000000041458603],USD[-1.647240830551924] |
| 01119720 | DMG[0.000000084391564],TRX[0.001765000000000] |
| 01119722 | SOL[0.000000084391564],TRX[0.001765000000000] |
| 01119724 | TRYB[248.534614500000000],USD[0.001761500000000] |
| 01119725 | USD[0.000000292508437],USDT[0.000000005875540] |
| 01119730 | ATLAS[9990.0000000000000000],BTC[0.000000045818390],DOGE[0.814500000000000],TRX[0.000010000000000],USD[0.742430750470917],USDT[0.000000165776772] |
| 01119731 | SOL[0.094580000000000],USD[32.255736155198375],USDT[4.139521000000000] |
| 01119732 | DOGE[0.000000084483407],USD[0.276613332409720] |
| 01119735 | BAO[2.000000021550000],BNB[0.000000027812816],ETH[0.000000100000000],KIN[5.000000041620000],USD[0.000000017301221],ZAR[0.010722034785706] |
| 01119736 | CREAM[0.089937000000000],LINK[0.499650000000000],LTC[0.071094320000000],USD[8.333483900000000000] |
| 01119738 | BTC[0.000075335000000],ETH[0.000000005877545],LUNA2[1.545549208000000],LUNA2_LOCKED[1.573040631000000],SOL[0.008530000000000],TRX[0.000040000000000],USD[0.006438790216986],USDT[2546.996663342839998] |
| 01119744 | BEAR[200.0000000000000000],BNB[0.000000062301824],BTC[0.000012814500000],ETH[0.006543839567160],HNT[0.700000000000000],SOL[0.009335007715000],USD[5.591402526069151],USDT[0.000000127726688] |
| 01119751 | DOGEBULL[0.000000008450000],ETCBULL[0.000000038000000],FTT[0.100331722596195],LINKBULL[0.000000095000000],TRX[0.000010000000000],USD[2.018322742048369],USDT[0.000000197633370],XRP[32.977848000000000] |
| 01119752 | USD[20.000000000000000] |
| 01119754 | BTC[0.000000047839175],LOOKS[0.000000093735970],LUNC[0.000000093191095],SHIB[0.000000369631955],USD[0.098602694649139],USDT[0.000000078570623] |
| 01119756 | BAO[8.000000004780000],DENT[1.000000000000000],KIN[7.000000000000000],USD[0.000024234738687] |
| 01119758 | CAD[0.000000075000000],USD[0.019565881296860],USDT[0.000000052795260] |
| 01119760 | USD[0.684094370500000000] |
| 01119762 | ETH[0.007994680000000],ETHW[0.007994680000000],LTC[0.072181450000000],USD[0.202498725000000] |
| 01119766 | ATLAS[2419.77960000000000000],TRX[0.000010000000000],USD[0.902893817325000],USDT[0.000000031872432] |
| 01119770 | USD[0.000023425652814],USDT[0.000000037630548] |
| 01119774 | BNBBULL[0.001299753000000],ETCBULL[0.022984705000000],FTT[0.003313611215850],MATICBULL[0.809814650000000],SXPBULL[77.139658400000000],TRXBULL[3.698138000000000],USD[0.004355615000000],USDT[0.000000139497780] |
| 01119776 | MEDIA[0.004480500000000],SUN[90.875730330000000],TRX[0.000000788800327704],USD[0.001997898003270],USDT[0.000000110047628] |
| 01119781 | CAD[0.000000035754854],DENT[0.000000003520000],DOGE[0.000000039917400],FRONT[1.000000000000000],SOL[0.000038037593899906],USD[0.004649117376814] |
| 01119782 | AVAX[0.000000140767160],BTC[0.016884104779000],ETH[0.000000007200000],FTT[0.073660530000000],LUNA2[0.071692995320000],LUNA2_LOCKED[0.016728365569000],USD[3.614540695356601],USDT[0.000000096709582],USTC[1.014849001311847] |
| 01119784 | BTC[0.094987307712000],FTT[0.000000010000000],TRX[0.000027000000000],USD[0.930159853909346],USDT[0.062790000000000] |
| 01119789 | USD[16064773172],DOGE[0.413083312184200],TRX[0.014508752100000],USD[-0.004124369908955] |
| 01119792 | TRX[0.000010000000000],USD[0.000000087194382],USDT[0.000000080775552] |
| 01119812 | AKRO[1.000000000000000],BAO[9.000000000000000],EUR[0.087280220000000],CHZ[1.000000000000000],DENT[2.000000000000000],HOLY[1.108032910000000],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000009334073],USD[0.007094300000000],XRP[0.003080440000000] |
| 01119817 | BTT[10147.311111110000000],DENT[1.000000000000000],EUR[0.000000000007251],KIN[44.000000000000000],SHIB[29945042.734225540000000] |
| 01119822 | BTC[0.000094170000000],GENE[0.065192000000000],TRX[0.000004000000000],USD[0.084164649500000],USDT[0.000000050000000] |
| 01119824 | FTT[0.136460416430636],USD[0.207448802280000],USDT[0.000000012500000] |
| 01119825 | ETCBEAR[1639672.0000000000000000],TRX[0.000023741674800],USD[0.140676881958080] |
| 01119826 | SOL[0.000000011069915] |
| 01119827 | BNB[0.072450593431720],BTC[0.016884104770000],BUSD[100.00000000000000],ETH[0.084089026210000],ETHW[0.084089023860000],FTT[27.615980389960000],LTC[0.000000050000000],LUNC[0.000000050000000],SAND[94.410372245978000],SNX[0.000000050000000],SOL[1.298387463317100],TRX[0.000000200000000],USD[2630.549211999274908],USDC[100.000000000000000],USDT[0.000000113324184],YFI[0.000000058000000] |
| 01119829 | TRX[12.458804000000000] |
| 01119831 | DOGE[0.000000031134868],USD[0.000000025110245] |
| 01119832 | EUR[0.000000002490492],USD[0.332008241334916],USDT[0.000000032741298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01119833 | SOL[0.000000010000000000],USDT[-0.000000079604805] |
| 01119835 | BTC[0.000000100000000],DOGE[0.494310010000000000],ENJ[0.385982500000000],SHIB[73542.500000000000000],TRX[0.000040000000000],USD[0.570559015363227],USDT[0.000000059031114] |
| 01119836 | FTT[11.404210210000000000],GALA[599.953440000000000],MATIC[0.000000100000000],NFT (351979629555739787)[1],NFT (367646763076826400)[1],NFT (383535035479809243)[1],NFT (383859324305235182)[1],NFT (425534606136724440)[1],RAYI59.375857910000000000],TRX[0.000777000000000],USD[0.000000000658570091,000000013636896],VETBULL[181.300000000000000000],XRP[0.000000012963200] |
| 01119846 | FTT[0.518761304925000000] |
| 01119857 | 1INCH[0.00000018398500],BNB[0.000000006674672],USDT[0.000000045411351] |
| 01119860 | ALCX[0.752689400000000],TRX[0.000004000000000],USD[0.826983750000000000],USDT[0.000000013136320] |
| 01119869 | AKRO[1.000000000000000],APT[5.000000000000000],BAO[1.000000000000000],BTC[0.025388358661014],DENT[1.000000000000000],DFL[7000.000000000000000],ETH[0.301079330000000],ETHW[0.254592660000000],KIN[2.009505306488000],LUNA2_LOCKED[0.022179048470000],LUNC[2069.800000000000000],MFT[.352524653828148047]II.RSR[1.000000000000000],TRX[0.000124000000000],USD[310.942453575091250],USDT[0.000000006754959] |
| 01119871 | BNB[0.010000000000000],BTC[0.001169320000000],CHZ[239.954400000000000],REEF[2509.435700000000000],TRX[0.000060000000000],USD[13.856624050602540],USDT[0.000084963866038] |
| 01119872 | 1INCH[0.221404000000000],BTC[0.000139083680000],DOGE[0.121173000000000],ETH[0.000000100000000],FRONT[0.968411000000000],FTM[0.077347000000000],FTT[25.002500000000000],GRT[0.206808000000000],UNI[0.045968000000000],USD[2.519723621876932],USDT[0.000406391654727] |
| 01119874 | USD[14.2475793043875000] |
| 01119875 | FTT[0.000000005000000],STEP[0.056403070000000],USD[0.000000022250000] |
| 01119879 | SOL[0.007609520000000],TRX[0.000004000000000],USD[0.000000073953417],USDC[1751.665665030000000],USDT[0.000000094649462] |
| 01119887 | ATLAS[1000.000000000000000],DMG[0.000000042145906],DOGE[0.000000009390000],EMB[0.000000005075357],ETH[0.000000008741708],LRC[0.001183764133860],MATIC[0.000000040915826],PERP[0.000000044791280],STEP[0.000000098986340],SUSHI[0.000000033991546],UBXT[0.000000071960000],USD[1.508451720494252900000000],USDT[0.000000089782306] |
| 01119888 | BCH[0.000000022704244],BTC[0.000000057431108],DOGE[0.000000056723242],ETH[0.000000032181817],TRX[1.000000000000000],USD[0.000000012335618],ZAR[0.004845805604023] |
| 01119891 | ATLAS[1335.866956504198067I6],TRX[0.000000500000000],USD[0.000187898520120],USDT[0.000265397963400] |
| 01119892 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[32.733962302794000],UBX[1.000000000000000],USD[0.000000010875675] |
| 01119898 | TRX[0.000020000000000],USD[0.000000470659976],USDC[9462.904789340000000],USDT[0.000000106890822] |
| 01119901 | ADABULL[0.000000007544506],BEAR[0.000000061222720],BNB[0.000000061807799],DA[0.000000038986886],DOGE[0.000000005526304],DOGEBEAR2021[0.000000009546584S],DOGEBULL[0.000000002245066S],ETCBULL[0.00000018212777],ETH[0.000000067662247],MATICBULL[2.000000043409015],SHIB[0.00000001529804],SHIBBULL[0.000000096402686],TRX[0.000000000000000],TRXBULL[0.000000064216325],USD[0.000000009789073] |
| 01119903 | GBP[0.028151899403669I3],USD[0.000000027788165S] |
| 01119906 | BNB[0.000015200000000],CRO[2.516821048232000],FTT[0.040306110000000],SLRS[0.864092652155000],TRX[0.000001000000000],USD[3.065569145449454514],USDT[0.000000051699764] |
| 01119910 | CAD[0.000000000001344],DOGE[147.271368956115325S],SHIB[2711985.073171042363780B],USD[0.000000028162953] |
| 01119916 | RAY[11.991600000000000],TRX[0.000003000000000],USD[8.856680410000000],USDT[0.000000062359932] |
| 01119921 | USD[0.000083889349855O] |
| 01119924 | ETH[-0.000000100000000],FTT[0.000000005670716O],USD[362.380271778919247B],USDT[0.000000015710468] |
| 01119925 | DOGE[2.081543620000000O],USD[311.896097917800000O] |
| 01119926 | MATH[0.084460000000000],SHIB[99440.000000000000000],TRX[0.000060000000000],USDT[0.000000020000000] |
| 01119927 | BNB[0.000000077324941],ETH[0.000000096927167],FTT[0.000000009471359Z],NFT (374796120100190952)[1],NFT (385767147466031400)[1],NFT (501509754055633403)[1],NFT (539188138901225159)[1],NFT (571768434613701955)[1],RUNE[0.000000013599076],SOL[0.00071110000000],TRX[0.000000001630239O],USD[0.000478155577693] |
| 01119928 | ETH[0.000203160000000],ETHW[0.000203160000000],FIDA[1.702616620000000],SRM[0.681584000000000],TRX[0.000001000000000],USD[-0.143604648949488],USDT[0.302573560945631Z] |
| 01119931 | NFT (394041510441337522)[1],USD[0.006713192700000] |
| 01119932 | BTC[0.000434200000000],TRX[0.000001000000000],USD[0.000000336400742],USDT[0.000081082163700] |
| 01119937 | DOGEBULL[0.000134709870000O],USD[0.118863140000000O] |
| 01119938 | AKRO[1.000000000000000],AXS[0.000000034075375],BAO[7.000000000000000],BTC[0.000000038387364],DENT[2.000000000000000],KIN[9.000719500000000],TRX[2.000000000000000],ZAR[0.0021503024163396] |
| 01119939 | AMC[0.000002540000000],BAO[0.000000000000000],CRO[45.286228910000000],DOGE[0.004592800000000],EUR[0.429987734441986I4],GLXY[0.071978120000000],KIN[6.000000000000000],MATIC[0.000552730000000],UBXT[1.000000000000000],USD[0.001989728045956],XRP[0.0025733000000000] |
| 01119940 | AKRO[1.000000000000000],AVAX[31.869105340000000],DENT[1.000000000000000],EUR[0.000000000003440],GRT[1370.5427370400000000],KIN[29445424.037909140000000],LINK[246.357292920000000],RSR[3670.489918520000000],SHIB[146604656.682556780000000],SOL[94.138943510000000],UBXT[2.000000000000000],USD[500180583022566] |
| 01119942 | DOGE[0.000000379401832],ETH[0.000000100000000],USD[0.000000027959001] |
| 01119946 | BTC[0.000000037069376],DOGE[0.000000076034480] |
| 01119948 | ADABEAR[90480.00000000000000],BNBBULL[0.210652440000000],DOGEBEAR2021[0.009734000000000],DOGEBULL[0.053888502100000],EOSBULL[5.625000000000000],ETHBULL[0.08424411000000],FTT[28.800000000000000],LINKBULL[12.011655260000000],MATICBULL[9.370845700000000],SXPBULL[631.557600000000000000],TRXBULL[0.049710000000000],USD[2.190804763200000],USDT[1.822970115025040] |
| 01119949 | 1INCH[0.000000004250000O],DOGEBULL[0.000000005100000O],ETH[0.000000010000000O],USD[-0.000007748690451],USDT[0.000000012893399O] |
| 01119954 | GBP[0.000000061282286],RAY[0.102834160000000],SOL[0.012704234578742],TRX[0.000070000000000],USD[0.000002376770802I9],USDT[0.169980428713645] |
| 01119957 | USD[25.000000000000000O] |
| 01119958 | CHZ[9.958200000000000O],USD[0.001901852000000],USDT[0.000000073162451] |
| 01119966 | BNB[0.000827368338012B],BTC[0.000200005822791B],DFL[0.000000009500000O],ETH[0.000001012493560],FTT[25.679872233800000O],LOOKS[0.000000045000000O],SOL[3.642603195461335B],TRX[0.000040000000000],USD[116.186796802722932],USDT[0.000006148308642] |
| 01119968 | USD[0.0092325250000000] |
| 01119969 | BNB[0.000000002000000O],BTC[0.000000007878420B],ETH[0.000000044813980],ETHW[0.020000044831980],EUR[107.688949204329660O],SOL[0.000000010000000],USD[0.960871806389839],USDT[0.000000099167994],XRP[0.000000055124571] |
| 01119976 | BTC[0.000000012807676],DOGE[0.000000067514160],ETH[0.000000100000000],USD[0.000000015561965] |
| 01119979 | ETH[0.000303013000000O],ETHW[0.000300130000000O],EUR[0.000019809818013] |
| 01119983 | SHIB[929741.369969000000000O],XRP[41.420000000000000O] |
| 01119985 | USD[30.00000000000000O] |
| 01119986 | USDT[0.000221395502718I] |
| 01119989 | AMPL[0.000000000832070],IMX[7.226336820000000O],SOL[0.000000007284883S],STEP[0.000000074276514],USD[0.000000264115161] |
| 01119990 | ADSBULL[0.000000063179720],DOGEBULL[0.000000073953054],LUNA2[0.001211306785000O],LUNA2_LOCKED[0.002826382499000O],LUNC[263.764602766189672O],MTA[0.000000087167275],PAXG[0.000000022101765],SRM[0.000000005926801],TRX[0.000000000000000O],USDT[0.000000081568945S] |
| 01119995 | BNB[0.000000008599530O],CAD[0.000000004372140],USD[0.000000205228862] |
| 01119997 | TRX[0.000000000000000O],USD[-0.002999250636273S],USDT[0.003101880000000O] |
| 01119999 | BTC[0.000000319325735],DAI[0.000003172566074I],ETH[0.000000017456741B],EUR[0.000000204284076],FTT[0.000000034324780],SOL[0.000006000000000O],SRM[0.034018890000000O],SRM_LOCKED[2.467979230000000O],STEP[0.000000093000000O],TRX[0.000000090892821],USD[-0.001888161197636I4],USDT[0.041142689329840] |
| 01120001 | BTC[0.000000080000000O],SOL[23.995200000000000O] |
| 01120002 | LTC[0.000000002010000O],USD[0.000001302238472I8],USDT[0.000001567913002] |
| 01120004 | ATLAS[0.016468970000000],BAO[5.000000000000000O],BAT[1.000000000000000O],DENT[1.000000000000000O],DOGE[0.001774516010308I78],EUR[0.000000038968781],KIN[5.000000000000000O],MANA[0.000022540000000O],MATIC[0.000063880000000O],REEF[0.002287605078428O],RSR[1.001807960898013O],SHIB[5442381.281500727I4],TRX[1.000830168100000O],USD[0.000000006964540] |
| 01120016 | AAVE[9.573394450000000O],BTC[0.000256765000000O],CEL[36.475725000000000O],DMG[25.810376500000000O],ETH[3.384551350000000O],ETHW[3.384551347722127],KIN[2178550.300000000000000O],REEF[3677.552800000000000O],SAND[465.000000000000000O],SHIB[188049.000000000000000O],SRM[29.994300000000000O],STEP[129.114082000000000O],STORJ[325.800000000000000O],TRU[488.674815000000000O],USD[0.000000008909419],USDT[35.104279342117O512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01120018 | RAY[50.296560330000000000] |
| 01120019 | BTC[0.000422702242000000],FTT[0.023861724775810000],USD[0.0093650997642227] |
| 01120020 | BNB[0.000000001307879],ETH[0.0000000019588592],FTM[0.0000000059005476],FTT[3.4253853313833932],SOL[0.000000006209424200],TRX[0.000070000000000000],UBXT[0.0000000407117700],USDT[0.000000012664243] |
| 01120027 | USDT[3.338000000000000000] |
| 01120029 | DOGE[390.66004272126955510],USD[0.000000000049381245] |
| 01120033 | EUR[0.00000001000836200],KIN[1.00000000000000000],USD[0.000000003598661500] |
| 01120034 | AVAX[0.00000049974545],ETH[-0.0000000002031100],MATIC[0.000000006256498600],SOL[0.0000000080845400],USD[0.000002826301307400] |
| 01120035 | ADABULL[0.0000000063000000],BULL[0.000000003200000],ETH[-0.00117560287607710],ETHW[-0.00116811612559820],FTT[0.0881537560547510],TRX[0.000094000000000000],USD[1.7413172459407227],USDT[0.8828424929194898] |
| 01120036 | RAY[0.000000035500000],TRX[0.000026000000000000],USD[0.000000007373496],USDT[0.000000000535862400] |
| 01120040 | ETH[0.00249250433143000],ETHW[0.002479283074030000],TRX[0.000007247398910000],USD[0.00000001862478400],USDT[1.199151412031818400] |
| 01120042 | BAT[43.96920000000000000],BEAR[50.44000000000000000],DOGEBULL[0.000000872200000],TRX[0.000004000000000000],USD[0.440687172624107900],USDT[0.000000013357267600] |
| 01120055 | ATLAS[5.49890000000000000],TRX[0.000029000000000000],USD[0.020941288721486000],USDT[308.23447770557982740] |
| 01120056 | DOGE[98.79182706000000000],ETH[0.016347370000000000],ETHW[0.016142020000000000],LINK[4.71831851000000000],MATIC[2.205708240000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UNI[5.121011490000000000],USD[0.010223413730658400] |
| 01120064 | DOGE[83.86595000000000000],DOT[32.6000000000000000],GBP[0.709232860977139300],LUNA2[1.00112932000000000],LUNA2_LOCKED[2.335968435000000000],LUNC[217998.01921459000000000],RAY[4.74000000000000000],SAND[631.00000000000000000],USD[1501.319843168772700000],XRP[9052.46506000000000000] |
| 01120065 | ADABULL[0.00000000920000000],CEL[0.006835590000000000],DOGEBULL[0.0000000068261732],EOSBULL[0.0000000051106960],LTC[0.000000009298460000],MATICBEAR2021[0.000000000384411900],MATICBULL[0.000000059150970000],SUSHIBULL[0.000000007573625000],TOMOBULL[0.000000013645728000],USD[0.0410747589222890],USDT[0.008740534836091000] |
| 01120066 | USD[0.000226543972136100],USDT[0.000000003763800000] |
| 01120067 | DOGE[519.50939403000000000],USD[0.000000001998211700] |
| 01120071 | BTC[0.0000000930920700],FTT[0.000000005769799500],MNGO[0.00000000373583300],RUNE[0.00000000622671560],USD[0.005236900016911100] |
| 01120073 | BRZ[7.9268610200000000000],BTC[0.0000144450000000],ETH[0.000567190000000000],ETHW[0.000567190000000000],USD[0.000000001853928000] |
| 01120074 | EUR[0.00000004006544800],RAY[503.86335698000000000] |
| 01120080 | OXY[258.82776500000000000],RAY[55.96276000000000000],RUNE[44.07067350000000000],USD[17.54641000000000000] |
| 01120084 | BAO[0.0000000000000000],BNB[0.02117015000000000],BTC[0.0010846600000000000],CRO[42.06700589000000000],DENT[1.0000000000000000],DOGE[28.41231594000000000],ETH[0.0137936300000000],ETHW[0.0136211900000000],EUR[0.0016582525236781],FTT[0.27713205000000000],KIN[1.00000000000000000],SOL[0.4691991900000000],XRP[8.36648620000000000] |
| 01120089 | USD[25.00000000000000000] |
| 01120091 | DOGE[29.98005000000000000],FTM[128.91421500000000000],TRX[0.000010000000000],USD[0.00996010000000000],USDT[0.0069820000000000000] |
| 01120095 | AVAX[0.09873466000000000],GAL[0.10000000000000000],MBS[0.519000000000000000],SOL[0.007210730000000000],USD[0.000000081951400],USDC[2128099.75430125000000000] |
| 01120099 | BAO[18987.36500000000000000],BTC[0.0199993350000000],DOGE[106.92884500000000000],ETH[0.3359867000000000],ETHW[0.2379867000000000],LTC[0.0920000000000000000],SHIB[3998603.500000000000000],TRX[299.800500000000000000],USD[0.342189335759834300000000000],XRP[14.99667500000000000] |
| 01120102 | BNB[0.10872544857633001],BTC[0.0476753051143602],DOGE[0.0000000188617680],ETH[0.1090178800000000],ETHW[0.1090178800000000],SOL[0.3220637500000000],USD[0.059020669126334] |
| 01120103 | APE[0.092960000000000000],BTC[0.0618984000000000],BUSD[548.67081553000000000],CRO[159.96896000000000000],ETH[0.8589018000000000],ETHW[0.8589018000000000],FTT[1.899626000000000000],GRT[116.98816600000000000],LUNA2[0.751078529300000000],LUNA2_LOCKED[1.752516568000000000],LUNC[2.419516000000000000],POLIS[6.3 9875840000000000],USD[0.000000038077478],USDT[1.411836096100000000] |
| 01120107 | USDT[0.000335464067086300] |
| 01120109 | KIN[14050650.10000000000000000],USD[2.652462302760000000] |
| 01120112 | BTC[0.00011036000000000],USD[-0.693742091097944400] |
| 01120113 | ADABEAR[1299135.500000000000000],ALGOBULL[854875.55000000000000000],ASDBEAR[5798898.00000000000000000],BEAR[98.82200000000000000],BNBBEAR[19986700.00000000000000000],BSVBULL[38172.74580000000000000],EOSBULL[1374.43800000000000000],ETCBEAR[2499525.00000000000000000],ETHBEAR[4199202.00000000000000000],LINKBEAR[1209770.00000000000000000],SUSHIBEAR[1579699.80000000000000000],SUSHIBULL[3361.30235000000000000],SXPBEAR[4397074.00000000000000000],TOMOBULL[19016.38620000000000000],TRX[0.000030000000000],TRXBULL[4.8390804000000000000],USD[0.0458141045000000],USDT[0.000000082835603],XRPBULL[178.06616100000000000],XTZBEAR[10797.94800000000000000] |
| 01120114 | LUA[412.72156800000000000],TRX[0.000030000000000],USDT[0.0054340000000000000] |
| 01120116 | TRX[20.000001000000000],USD[25.000000000000000000] |
| 01120122 | DOGE[0.0000000001386022] |
| 01120134 | BNB[0.90523900000000000],BTC[0.0711667300000000],DOGE[880.37500000000000000],EUR[0.000000000000135],SHIB[68067.12151215000000000],SOL[26.60467800000000000],USDT[0.000009650599540] |
| 01120137 | FTT[1.889238654060208800],SOL[0.000000046444179],SRM[0.000000010000000],USD[332.246365342289711500],USDT[-103.01023739526394730] |
| 01120139 | USDT[0.000000007839456] |
| 01120145 | USDT[0.000000005600352] |
| 01120149 | USD[30.00000000000000000] |
| 01120152 | BAO[3.00000000000000000],DENT[1.00000000000000000],DYDX[3.39691073000000000],FTT[1.332087570000000000],MEDIA[0.882841950000000000],RUNE[3.419436740000000000],USD[171.20960743289482440] |
| 01120155 | BNB[0.000000054100000],TRX[0.000001000000000],USD[0.029002222500000000],USDT[0.000000005250552] |
| 01120165 | AUD[0.00000008264308],DOGE[0.0083908800000000000],GALA[1461.939957480000000000],USD[1172.624959541754062700] |
| 01120166 | RAY[0.00000000022249141],RUNE[7.975105085250382700],SRM[0.865416920000000000],USD[0.000001050044452] |
| 01120169 | FTM[0.204096130000000000],NFT [4096427128511382950],NFT [4860739503274564640],NFT [5254420737188545330],NFT [0.0000000094930800],TRX[0.000000094522280],USD[0.000000059501855] |
| 01120170 | FTT[118.86668825000000000],HNT[381.757540375000000000],SOL[0.000900000000000],SRM[1.109265230000000000],SRM_LOCKED[3.624092570000000000],USD[0.000000003612260],USDT[2.419667702063750000] |
| 01120171 | TRX[0.000001000000000],USDT[0.000000000980529965] |
| 01120173 | USD[0.000000000715852390] |
| 01120179 | ETH[0.0400651700000000],ETHW[0.0400651700000000],USD[0.000013984306566000] |
| 01120180 | BTC[0.00000003743720000],LUNA2[0.005695145853000000],LUNA2_LOCKED[0.0132886736000000000],LUNC[240.13000000000000000],USD[0.000000660103680000] |
| 01120181 | DOGE[89.34620602000000000],KIN[1.00000000000000000],USD[0.020000000827751620],XRP[42.68158022000000000] |
| 01120184 | USD[0.003782698000000000] |
| 01120194 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.184483320000000000],BTC[0.00193690000000000],DENT[1.00000000000000000],DOGE[514.820556330000000000],ETH[0.005098390000000000],ETHW[0.005029940000000000],FTT[2.412047110000000000],KIN[1217803.447959510000000],SOL[0.350476120000000000],SRM[4.128104620000000000],UBXT[1.00000000000000000],USD[48.789545014397325500],XRP[147.646284720000000000] |
| 01120195 | SHIB[0.000000008560468],SOL[0.000000007894552],TRX[0.000004000000000],USDT[0.000000023503684] |
| 01120196 | TRX[0.000001000000000],USDT[0.898399077500000000] |
| 01120198 | BAO[14785.327242630000000000],CAD[0.000000009771927400],KIN[122622.826289470000000000] |
| 01120199 | ETHBULL[0.709048162000000000],USD[0.143011000000000000] |
| 01120202 | USD[30.00000000000000000] |
| 01120204 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01120207 | FTM[9.000000000000000],RAY[0.982500000000000],SOL[0.006496000000000],USD[177.910202045000000],USDT[0.000000102785716] |
| 01120211 | DOGE[23.990871760000000],USDT[0.007050005836797] |
| 01120215 | BTC[0.000000034961846],ETH[0.000000005000000],ETHBULL[0.000000098200000],EUR[0.009884290000000],USD[0.329485013557590] |
| 01120219 | ETH[0.000327091579451],ETHW[0.000329709157945],LTC[1.679188700000000],RAY[0.824630000000000],USD[44.590914787764696] |
| 01120221 | TRX[0.000003000000000] |
| 01120225 | 1INCH[0.723583500000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.018664380000000],ETHW[0.018664380000000],EUR[0.126111651999363630],KIN[55910.566157280000000],TRX[1015.521226420000000],USD[0.750000077942540700],XRP[104.815230220000000000] |
| 01120226 | USD[25.000000000000000] |
| 01120229 | ETH[0.000000100000000],HGET[12.547490000000000],USDT[0.2955726300712026] |
| 01120231 | SOL[0.000000038679847] |
| 01120232 | USDT[0.000000036344184] |
| 01120239 | USD[30.000000000000000] |
| 01120248 | DOGEBULL[0.000000087590000],MATICBULL[0.000000058730000],USD[3.962760020126997 8],VETBULL[0.0000000344200000] |
| 01120250 | FTT[0.002230326080533 8],USD[0.062104817070830 0],USDT[0.0004478200000000] |
| 01120252 | BNB[0.000000070000000],DENT[85.000000000000000],ETH[0.005500020152000],ETHW[0.005500020152000],GST[0.020000000000000],LUNA2[0.000000010092975 38],LUNA2_LOCKED[0.000000023402758 8],LUNC[0.002184000000000],SHIB[9782 0.000000000000000],SOL[0.000000063878780],TRX[0.090898000000000],USD[-0.000000026241366 4],USDC[40.529229510000000],USDT[0.0077822187479536] |
| 01120261 | AUD[0.000007992373089],BAO[0.000000005260218 2],BNB[0.000000001359189],DOGE[0.000000014070934],ETH[0.000000091166581],KIN[0.000000038162455],RSR[0.000000005787452],SHIB[0.000000047906819],SOL[0.000000039060543],UBXT[0.000000067546934],UNI[0.000000004903865],USD[0.000000066207995] |
| 01120266 | USD[25.000000000000000] |
| 01120273 | BTC[0.000029650000000],USD[1.326993669321679] |
| 01120276 | DENT[1.000000000000000],DOGE[74.856628100000000],USD[0.001700000559220] |
| 01120278 | AVAX[0.012954700000000],BNB[0.000000008433235],BTC[-0.000000312547823],GBP[0.000000003282862 3],SRM[0.019168350000000],SRM_LOCKED[0.128272790000000],TRX[0.000006000000000],USD[0.000000067549925],USDT[0.0000000076090852] |
| 01120281 | BTC[0.000036830000000],ETH[0.000000000100000],USD[-0.1791023589672539] |
| 01120283 | AMPL[0.000000005224143],FTT[1.499715000000000],LINK[4.597274776048638 3],LTC[0.000000008950000],USD[0.0071988673165574],USDT[132.8074797488986557] |
| 01120285 | USD[0.4945500000000000] |
| 01120286 | LUNA2[0.706440252000000],LUNA2_LOCKED[1.648360590000000],USD[0.000000059091911],USDT[100.000000000000000] |
| 01120294 | BIT[0.000000003002057 70],BNB[0.000973323503945],ETH[0.001320868585000],ETHW[0.001320868585000],GENE[0.000000010000000],LNK[0.025031647637584 4],LTC[0.106092600000000],NFT[3361274973622802 38][1],NFT[4293302464270012 21][1],NFT[5450746857708716 48][1],SOL[0.003018008600000],TRX[29.484848540000000],USDL-11.0117932815408603],USDT[0.000000110697953 1],XRP[16.8448980700000000] |
| 01120302 | KIN[2.000000000000000],USD[0.0000000087263998] |
| 01120304 | BAO[1.000000000000000],DOGE[56.1342153388339652] |
| 01120311 | IMX[139.600000000000000],MAPS[38.973200000000000],TRX[0.000004000000000],USD[0.343559295000000],USDT[0.0000000055650300] |
| 01120313 | BTC[0.000024610000000],NFT[294995607859253307][1],NFT[437601427248770198][1],NFT[442405691183867758][1],NFT[468050304527412058][1],TRX[0.000003000000000],USDT[30.7505235015000000] |
| 01120317 | USD[0.0012975081436728] |
| 01120318 | IMX[2.000000000000000],USD[-0.0722273329817795] |
| 01120319 | ETH[0.000015600000000],ETHW[0.0000015600000000] |
| 01120321 | SOL[0.000054905075000],USD[0.0296697550685985] |
| 01120322 | USD[25.000000000000000] |
| 01120323 | ADABULL[0.000000002000000],BNBBULL[0.000000010000000],BTC[0.000000000363520],BULL[0.000000008000000],FTT[0.021905584725482 2],SOL[0.008647200000000],STARS[0.000000096031700],STETH[0.000000050908083],TRX[475.000000000000000],USD[0.020441764129197 3],USDT[0.000000019968419] |
| 01120329 | AKRO[2.000000000000000],BAO[20.000000000000000],DENT[2.000000000000000],EUR[0.000000259057278],HNT[0.341045800000000],KIN[22.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000192587613] |
| 01120330 | USD[30.000000000000000] |
| 01120332 | DOGE[1456.110408419384561 6] |
| 01120334 | BNB[0.000000091057457],ETH[0.000000030474832],SOL[0.000870861884640 9],USD[-0.5856549606012283],USDT[1.7608508781259677] |
| 01120338 | DENT[0.000000014830000],DOGE[0.000000045886223],GBP[0.000000065574227],ORBS[0.000000094000000],RSR[0.000000090545276],STMX[0.000000017664810],USD[0.000000000086640] |
| 01120340 | DOGE[0.000000064311 82],ETH[0.000000010000000],SHIB[368740 36.219312302556059],USD[0.0000391566924404] |
| 01120346 | EUR[0.000000057880039],TRX[0.000005000000000],USD[0.000000153313550],USDT[0.0000000057093328] |
| 01120348 | IMX[147.100000000000000],TRX[0.881702000000000],USD[6.143758739901884 2],USDT[7.2016250137978467] |
| 01120351 | BTC[0.000000009610233],COMP[0.000000008000000],DAI[0.000000010000000],ETH[0.000000403976281],LTC[0.677274200000000],MKR[0.000000100000000],SLND[0.056375000000000],SOL[0.250422315408693 0],USD[269.4363663893161837],USDT[0.000000184112642] |
| 01120353 | FTT[0.000000074026938],SRM[0.012817350000000],SRM_LOCKED[0.189860200000000],USD[0.000000081143108],USDT[0.0025396197492239] |
| 01120355 | ETCBULL[0.009531877000000],SUSHIBEAR[7267.000000000000000],SUSHIBULL[0.436197310000000],TRX[0.000001000000000],USD[0.084920465802 1639],USDT[0.0000000034942744] |
| 01120356 | USDT[0.000000128723702] |
| 01120361 | DOGE[0.981570000000000],MAPS[0.980050000000000],USD[0.0027898429000000] |
| 01120363 | ADABEAR[0.000000672523 40],DOGEBEAR[2021[0.000000023773611],DOGEBULL[0.000000060710637],EOSBULL[0.000000027993575],ETCBULL[0.000000034946820],ETHBULL[0.000848301459305 7],TRXBULL[0.000000074976519],XLMBEAR[0.000000082805774],XLMBULL[0.000000089151577],XTZBULL[0.000000076529975] |
| 01120364 | BNB[0.000000007301700 0],BOBA[10.000000000000000],BTC[0.000000085185955],COPE[0.000000009077803],ETH[0.000000070703376],FTT[0.000937140000000],LINK[0.000000070720000],LINKBULL[0.000000069500000],SOL[0.000000009200000],USD[0.016514628576497 1],USDT[0.0031519850000000] |
| 01120374 | BNB[0.100000000000000],GTI[0.115649620000000],TRX[0.000001000000000],USD[2.023631903250000 0],USDT[0.000000039138411 8] |
| 01120375 | AUD[0.003226401404792],BAO[2.000000000000000],ETH[0.091389600000000],ETHW[0.091389600000000],KIN[1.000000000000000] |
| 01120392 | USDT[0.0004068681794835] |
| 01120394 | ETH[-0.000000001109811],FTT[0.082095829315490 0],LUNA2[0.0253293667900000],LUNA2_LOCKED[0.0591018558400000],LUNC[5515.5229460000000000],TRX[0.2650150000000000],USD[0.3232461536993685],USDT[1.7706159600247644] |
| 01120406 | BAO[1.000000000000000],DOGE[78.6252841200000000],USD[0.010000000836 2240] |
| 01120410 | GBP[0.000094104073 2400],USD[0.000000053690753],USDT[0.000000088163940] |
| 01120412 | USD[3.0966023900000000] |
| 01120414 | ADABULL[0.0675147491925000],ALGOBULL[167920.20000000000000000],BCHBULL[10.0054525000000000],BNBBULL[0.2500250000000000],BSVBULL[22221.9459000000000000],BTC[0.0000640600000000],DOGE[0.8450224300000000],DOGEBULL[0.1280027494750000],EOSBULL[1446.3299250000000000],ETHBULL[0.0000829725000000],LTCBULL[520.0509777500000000],SUSHIBULL[2040.9401500000000000],SXPBULL[2162.9820952500000000],TOMOBULL[15049.2423750000000000],TRXBULL[24.9988082250000000],USD[2.8052933049012500],USTC[0.0093927500000000],VETBULL[1.1155698525000000],XTZBULL[4.9682078250000000] |
| 01120416 | BTC[0.000000086900000],EUR[0.676707720000000],FTT[150.000000000000000],LUNA2[1.189202410000000],LUNA2_LOCKED[2.767147290000000],SOL[0.791950000000000],USD[0.000000070903 14],USDT[5.0719349221950500],USTC[167.872742000000000],WBTC[0.0000400000000000] |
| 01120418 | ETH[0.000000031982821],USD[0.000000014399312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01120419 | LUNA[0.124162152000000000],LUNA2_LOCKED[0.289711687900000000],LUNC[27036.570000000000000000],RAY[0.997500000000000000],SRM[12.997400000000000000],USD[0.008302416000000000],USDT[0.002976363342600000] |
| 01120420 | USDT[0.354400000000000000] |
| 01120421 | DOGE[0.000000200000000000],ETH[0.498499110000000000],ETHW[0.498499100000000000],FTM[102.577900000000000000],FTT[0.000000587778085],LTC[0.999800000000000000],RAY[0.851373316400000000],SHIB[209000.000000000000000000],SNX[9.693210000000000000],SOL[59.471192000000000000],SRM[50.964300000000000000],SUSHI[11.491950000000000000000000000],UNI[12.591180000000000000],USD[35.599700898120725880],USDT[0.000000161172594] |
| 01120422 | EUR[0.000000005906304],RUNE[4.896741500000000000],USD[0.000000085828853],USDT[1.186077766577940] |
| 01120427 | BTC[0.000000007979473],ETH[0.000000124001600],USD[0.346085554578455 4],USDT[0.000000042128025] |
| 01120428 | LUNA2[0.132031237800000000],LUNA2_LOCKED[0.308072888100000000],USD[0.000000020670440],USDT[238.429028345374425 4] |
| 01120434 | USD[0.003267751250000000],USDT[0.000000025000000] |
| 01120435 | USD[0.000000072775 4276] |
| 01120441 | USD[30.000000000000000000] |
| 01120442 | AVAX[10.236712000000000000],BTC[0.046915124703228 2],DOT[0.000000004000000],ETH[0.006237772830944],ETHW[0.006237379323584 6],FTM[86.425470000000000000],FTT[32.330971057166437 2],GAR[507.000000000000000000],RAY[0.000000035552007],SHIB[11665075.1552727749600000],SOL[0.004591929704 4303],SRM[13.726866036 0000000],SRM_LOCKED[0.296103730000000000],UBXT[0.000000005468271],UBXT_LOCKED[111.0066438600000000],USD[41.546942317178397 5],USDT[0.000000017745956],XRP[0.000000005710000] |
| 01120446 | DOGE[353.144339990000000000],TRX[1.000000000000000000],USD[0.000000027770583] |
| 01120448 | USDT[0.003692906553458] |
| 01120450 | USD[25.000000000000000000] |
| 01120456 | BTC[0.007096500000000000],DOGE[46.562955000000000000],FTT[0.486100500000000000],SOL[0.222286355000000000],USD[-8.838948578760000000000000000000] |
| 01120457 | ETHBULL[0.000051108000000000],TRX[0.000005000000000000],USDT[11.487341462875000 0] |
| 01120474 | FTM[0.780004000000000000],FTT[26.781303000000000000],HMT[81.000000000000000000],USD[0.272487808156776 4],USDT[-0.003133228264 4156] |
| 01120475 | FTT[0.000000017965700],GENE[0.000000100000000],RAY[0.000000077386639],TRX[0.000002000000000],USD[0.004506643250000],USD[0.005390085368656] |
| 01120476 | DOGEBEAR2021[0.000946000000000000],SUSHIBULL[B12441.131300000000000],TRX[0.000004000000000],USD[0.002077213179013 6],USDT[0.000000045571290] |
| 01120482 | BNB[0.000000008129106 0],ETH[0.000000100000000],SOL[0.000000009600000000] |
| 01120484 | AVAX[0.000000004000000],BNB[0.000000022274180],BTC[0.000000009952715],ETH[0.000000007698651],GALA[0.000000046413398],GMT[0.000000206826250],GST[0.000000062436373],NFT [390019189491949296][1],NFT [524143024127064974][1],SOL[0.000000035892555],TRX[0.000010001773740 4],USD[0.000000139473479],USDT[0.000000001122474 4] |
| 01120495 | KIN[0.400000000000000000],SXP[0.033204500000000000],TRX[0.000002000000000],USD[0.927880010527240 0],USDT[0.000000137904176] |
| 01120496 | RAY[42.012966400000000000],SOL[7.331513840000000000],TRX[0.000003000000000],USD[0.079019189350000 0],USDT[0.003931000000000000] |
| 01120497 | AMZN[0.000000030000000],AMZNPRE[0.000000013946845],BAO[4.000000000000000000],DOGE[0.002554960000000000],KIN[6.000000000000000000],MXN[344.095065958060266],USD[0.000000185295971] |
| 01120502 | BULL[0.000000020000000000],USD[0.323641060210 4213] |
| 01120506 | BF_POINT[400.000000000000000000],BNB[0.000000008352593],BTC[0.000000008773698],BULL[0.000000086857008],DOGE[0.000000009419734],ETH[0.000000018573729],FTT[0.009999996624 8116],GBP[0.000005597820430],SOL[0.015543000000000000],USD[30.388897210080057 1],USDT[0.000000005000000] |
| 01120509 | TRX[1168.428029880 14156 00] |
| 01120513 | CRO[289.817300000000000000],USD[0.496285775 2000000] |
| 01120514 | GBP[5.539666289279 4281],USD[0.000000014130 4651] |
| 01120516 | AMPL[0.000000000472991],BTC[0.000000036728212],DMG[0.000000096053624],EMB[0.000000036297851],GME[0.000000010000000],GMEPRE[0.000000022500000],HMT[0.000000007431050],XRP[0.000000099224760] |
| 01120518 | BNB[0.000000046635572],CEL[0.016900000000000000],TRX[0.000348000000000000],USD[0.000000182087 404] |
| 01120519 | TRX[0.000003000000000],USD[0.050688984178307],USDT[0.000000007063839 0] |
| 01120522 | EUR[0.003826600000000],KIN[1.000000000000000000],NFT [295551666102213322][1],NFT [350462251640060930][1],NFT [353757044669344782][1],NFT [415539895915407167][1],NFT [439606923131227479][1],NFT [445391891374110179][1],NFT [453730273005792886][1],USD[0.080081710877 1508] |
| 01120534 | ALGOBULL[91282.653000000000000000],TRX[0.000003000000000],USD[0.017875310000000],USDT[0.000000082600 443] |
| 01120536 | ALCX[0.000723600000000],BOBA[50.464400000000000],CRO[9.836000000000000],MANA[0.957600000000000],OMG[89.957600000000000],RUNE[0.091940000000000],SHIB[889320.000000000000000],SLP[9.492000000000000],SRM[0.992000000000000],SUSHI[0.993200000000000],USD[4.405523195000000],XRP[0.045155000000000] |
| 01120538 | ATLAS[0.000000083906880],BUSD[0.168153060000000],EUR[0.000000167860863],FTT[0.000000030339746],LTC[0.000000010007038],MTA[0.000000001534304],RAY[0.000000007877 2],SOL[0.000000011367 8200],SRM[0.098783000000000],TRX[41.000000002318541],USD[0.000000983283395],USDT[587.610429850803027 7] |
| 01120543 | FTT[0.048263000000000],TRX[1000.603069920635 5100],USD[0.005904780250000 0] |
| 01120546 | BTC[0.000000065663208],COPE[0.000000099663410],FTT[0.098600000000000],MATIC[0.000000085998576],RAY[0.496325801781000 0],SHIB[0.000000077357038],USD[103.643610818996 2216] |
| 01120557 | SHIB[3547 425.500000000000000000],USD[1.573227993691 1560],USDT[248.489129132651 8530],XRP[54.329790900000000 0] |
| 01120573 | TRX[0.000777000000000],USD[0.150524455830701 0],USDT[0.000000071096 416] |
| 01120576 | AVAX[0.006730736841744 4],BUSD[347.093394530000000],FTT[0.005846592013 2768],USD[0.000000183463233],USDT[0.000000235787010] |
| 01120577 | RAY[0.992000000000000],USD[0.007866540600000 0] |
| 01120581 | AMC[0.000000009926737 2],BNB[0.000000003060000],DENT[0.000000053661074],DOGE[0.000000075464968],KIN[0.000000063351 430],SHIB[3206.142754549245542 7],USD[0.000000043789575],USDT[0.000000089646847],XRP[0.000000057958185],ZAR[0.000000072358707] |
| 01120584 | BTC[0.000000066982000],ETH[0.000000095192600],FTT[0.000000056310800],RUNE[0.000000055980880],SNX[0.000000020005800],SRM[0.013050790000000],SRM_LOCKED[0.046585640000000],USD[0.079883485267 3100],USDT[0.000000004919744] |
| 01120587 | BTC[0.000215640000000] |
| 01120588 | BTC[0.005091840000000000],CEL[313.662496500000000000],LTC[2.530582560000000000] |
| 01120591 | USD[21.075892110000000 0] |
| 01120594 | USD[25.000000000000000000] |
| 01120595 | USD[30.000000000000000000] |
| 01120598 | BTC[0.000043566523 4750],FTT[0.844536560000000],LUNA2[556.796169600000000],LUNA2_LOCKED[1299.191062400000000],LUNC[600000.000000000000000],SOL[149.911356000000000],TRX[0.000036000000000],USD[8199.374205867281879000000],USDT[141.484688265217962 4] |
| 01120600 | APE[0.599892000000000],AVAX[1.199784000000000],DOGE[0.874900000000000],ETH[0.040985600000000],ETHW[0.040985600000000],SLP[2009.722800000000000],SOL[0.839848800000000],SUSHI[64.499190000000000],USD[0.027367522700317 5],USDT[0.000000028400000] |
| 01120601 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[2727.747423120000000],DENT[2.000000000000000],KIN[5.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000004458758 7] |
| 01120606 | USD[25.000000000000000000] |
| 01120611 | EUR[0.069057790000000],USD[0.000000007573611],USDT[0.000000042299508] |
| 01120612 | BTC[0.008496899300000],ETH[1.400000000000000],ETHW[1.400000000000000],LINK[1.400000000000000],LTC[7.088505390000000],USD[-74.115480762610 9842] |
| 01120615 | BTC[0.000303368370008],MANA[0.000000009400000],RAY[0.000000076466626],USD[0.252621861534 9060] |
| 01120617 | BNB[0.000000024101783],DOGEBULL[0.000000011350000],ETHBULL[0.000000011400000],LTCBULL[0.000000017827480],USD[0.000005206418707 2] |
| 01120619 | KNC[4.174721381514 9120],TRX[0.153476000000000],USD[0.089921973442590 0],USDT[0.000000064750000] |
| 01120620 | COPE[0.999300000000000],RAY[2.597174340000000],USD[1.826696560000000 0] |
| 01120621 | AUDIO[1.000000000000000],BAO[1.000000000000000],DOT[0.000132376256948 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01120622 | BAO[1.000000000000000000],ETH[0.106105450000000000],ETHW[0.105024775294993400],USD[0.000004145344240000] |
| 01120628 | RAY[1.998600000000000000],TRX[0.000004000000000000],USD[11.947089080000000000] |
| 01120632 | USD[-3.054889494650000000],USDT[3.217645390000000000] |
| 01120637 | FTT[0.108757915317650000],RUNE[57.062028500000000000],USD[-1.120321256028939100],USDT[0.000000083888018] |
| 01120639 | USD[30.000000000000000000] |
| 01120642 | USD[0.000000017610000000] |
| 01120643 | USD[0.002853274400000000],USDT[0.000000007500000000] |
| 01120648 | TRX[0.939772000000000000],USD[29.071932586114405100],USDT[0.667057515550000000] |
| 01120650 | BNB[0.000000005959694700],BTC[0.000000002000000000],POLIS[0.000000004833160000],USD[12.700321614149583800] |
| 01120652 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[296.525452480000000000],KIN[2.000000000000000000],MATIC[1.000000000000000000],SHIB[635122.261035240000000000],USD[0.000000130797143000] |
| 01120653 | USD[25.000000000000000000] |
| 01120659 | USD[5.132507745770990000] |
| 01120662 | BTC[0.000058861835622800],FTM[3.130606820000000000],USD[0.166470468001316500] |
| 01120665 | SUSHIBULL[135.909560000000000000],USD[0.044000000000000000] |
| 01120670 | BNB[0.000000006700000000],RAY[0.000000002700000000],SRM[0.000009108250000000],SXP[0.000000090000000000],USD[0.000000093300489000],USDT[0.000000013754014] |
| 01120672 | ALGOBULL[15000.000000000000000000],ETCBULL[1.999620000000000000],LINKBULL[0.999810000000000000],MATICBULL[5.757898600000000000],SXPBULL[1195.000000000000000000],TRX[0.000022000000000000],USD[0.041552801544194800],USDT[0.000000059234398],VETBULL[2.000000000000000000] |
| 01120676 | USD[0.000000004649048100] |
| 01120681 | USD[10.000000000000000000] |
| 01120682 | ALGOBULL[529004.600000000000000000],BTC[0.015039442000000000],COMP[0.244056062000000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],LUNA2[1.395435417000000000],LUNC[303859.000000000000000000],MATIC[120.035751973200000000],MTA[248.955180000000000000],SAND[25.995320000000000000],SOL[1.703856000000000000],USD[-0.043674820150572100],USDT[1.561340000000000000] |
| 01120686 | TRX[0.000003000000000000],USD[-0.043674820150572100],USDT[1.561340000000000000] |
| 01120691 | USD[224.628895000000000000] |
| 01120692 | BEAR[1560706.740000000000000000],DOGEBEAR2021[6.040436200000000000],ETHBEAR[96732240.000000000000000000],USD[0.061565533607500000],USDT[0.000000026027036] |
| 01120696 | FTT[0.017918391479160000],MSOL[27.257098870000000000],SOL[0.105672977200000000],USD[0.000000041309440] |
| 01120703 | TRX[0.122804000000000000],USD[2.161246460200000000],USDT[0.009531270000000000] |
| 01120706 | ATLAS[7438.586400000000000000],AURY[91.987080000000000000],DA[0.600000000000000000],POLIS[68.287023000000000000],USD[19.102097566250000000],USDT[-0.519386734758897] |
| 01120708 | ETH[-0.000000604089446],ETHW[-0.000000599672040],USD[0.002586726176044] |
| 01120718 | ETH[0.000000066788700],LTC[0.000000009209366],SOL[0.000000015338200],USD[0.000000307002759],USDT[0.000000494824719] |
| 01120719 | BTC[0.000000095625200],SRM[0.995345000000000000],USD[0.592909722909788400],USDT[0.001423829875936] |
| 01120720 | BRZ[7.000000000000000000],USD[-0.508067756035000000] |
| 01120723 | AVAX[0.000000019892546],BNB[0.000000007145170500],BTC[0.000000010000000000],DAI[0.000000026866910],DOGE[0.000000048359869],ETH[-0.000000041033889],FTT[0.000000002917643],LUNA2[0.000462691030300],LUNA2_LOCKED[0.010279612404000],LUNC[100.751946000000000000],MATIC[0.000000012377490],TRX[0.000000130365573],USD[-0.000588372505665],USDT[0.000000084628367] |
| 01120724 | BF_POINT[300.000000000000000000],GBP[0.000000013974581],SHIB[66532148.155685774357573],TRX[0.000000100000000],USD[0.000000028191233] |
| 01120725 | AUDIO[8297.146180000000000000],BNB[0.000000050000000],EUR[0.000000015193159],FTT[0.072767000000000000],USDT[1.690737510000000] |
| 01120727 | TRX[0.000007000000000000],USD[0.400350000000000000],USDT[2.000000000000000000] |
| 01120744 | FTT[1.597525182000000000] |
| 01120752 | BLT[0.272264750000000000],BNB[0.000000048659670],GOG[492.000000000000000000],TRX[0.000000047461330],USD[0.237066884965000000],USDT[0.007097000000000000] |
| 01120753 | USDT[71.000333863191943600] |
| 01120754 | USD[0.000001909250493],USDT[0.000000026454300] |
| 01120761 | CHF[0.000000003687959],LUNA2[0.007052714510000],LUNA2_LOCKED[0.016450633390000],TRX[15.063137473342634400],USD[0.018577579882882100],USD[0.000000098979890],USO[0.000000097195727],USTC[0.000000100000000] |
| 01120768 | AUD[0.000000000000000000],FTT[0.000000007392061],SOL[0.000000009780000],USD[0.000076446252812500] |
| 01120771 | ETH[0.000000008663965600],USD[0.016829300866800000] |
| 01120773 | BRZ[0.585977620000000000],BTC[0.001200887369380240],USD[0.000022227828148500],USDT[0.000011190104615200] |
| 01120774 | BNB[-0.009068629807927000],REEF[9.545000000000000000],SRM[0.016949950000000000],SRM_LOCKED[0.012496130000000000],USD[1.126477526357453500],USDT[4.894198172000000000] |
| 01120776 | USD[30.000000000000000000] |
| 01120779 | BTC[0.000000108761448],LTC[0.000000007035189],USD[0.000006081605049] |
| 01120781 | USDT[0.000146945420199400] |
| 01120782 | ETH[0.000000100000000],LUNA2[1.566961795000000000],LUNA2_LOCKED[3.656244189000000000],LUNC[341209.230000000000000000],SOL[0.000000001638952],USD[0.000014857967854400],USDT[7.321336549620317000] |
| 01120786 | AKRO[0.000000001613500000],BAO[1.000000000000000000],CEL[0.000053975693000000],CRO[0.000037569238000000],CRV[0.000028351200000000],DOGE[0.000015074397629900],KIN[5.000000000000000000],MATIC[0.000000098413536],SOL[0.000000095200000000],STEP[0.000026292925000000] |
| 01120787 | DOGE[0.000000000957330900] |
| 01120794 | BTC[0.002908250000000000] |
| 01120795 | BNB[0.000000003118603500],BTC[0.000000002024500600],DOGE[0.000000069172656600],USD[0.000000002773040400] |
| 01120797 | AURY[0.000000003656146],FTT[0.000000061798368],SOL[0.000000067543302] |
| 01120799 | LUNA2[0.010607153470000],LUNA2_LOCKED[0.024750024760000],LUNC[2309.730000000000000000],USD[0.000000822825180000] |
| 01120800 | USD[1.667290586000000000] |
| 01120805 | AUDIO[0.000000028052032],BOBA[26.700321174580584800],BTC[0.000000069897141],COPE[0.000000093754605],DENT[0.000000096749566],ETH[0.000000015398454],FTM[0.000000002586709],LINK[0.000000014514211],MATIC[0.000000095972464],MNGO[0.000000070718068],POLIS[0.000000072811006],REN[0.000000041505244],SHIB[0.000000057626660],SOL[0.000000042189463],SRM[0.000000004850910],USD[0.000000024168296],USDT[0.006772979710916424],XRP[0.000000007180000] |
| 01120811 | ETH[0.000191410000000],ETHW[0.000191405000000],USD[0.065388600000000] |
| 01120812 | AKRO[1.096845620000000],ALPHA[11.510049180000000],ANC[14.633800730000000],ATLAS[25.471185350000000],AUDIO[0.007483610000000],AXS[0.000385100000000],BADGER[14.434655010000000],BAO[5788.886240910000000],BTT[13399102.718535320000000],CHR[63.398723340000000],CHZ[0.012532040000000],CON V[2775.754039620000000],CRO[11.394534310000000],CRV[4.425195000000000],CVC[0.081520890000000],DENT[3772.835002340000000],DFL[1989.080025190000000],DMG[171.409575900000000],DYDX[0.084513100000000],EDEN[139.216320979531429],FTT[0.363903370000000],GBP[0.000000003875293],GODS[0.001969800000000],GT[0.001264730000000],INTER[0.000591500000000],JET[0.181163820000000],KIN[168340.236170400000000],KSHIB[190.328185990000000],KSOS[10246.594428830000000],LINA[116.496435530000000],LOOKS[1032.866973030000000],LUA[24.616905590000000],MANA[0.005663070000000],MATH[0.001127460000000],MBSB[96.337347940000000],PROM[461.149696920000000],PSY[240.157815020000000],QI[120.504534770000000],REEF[352.951178330000000],RNDR[1.437654040000000],SECO[1.043862500000000],SHIB[2239230.514494910000000],SLP[2192.994245440000000],SOS[31388094.3447380000000],SPELL[7926.634041370000000],STAR[80.930528570000000],STMX[1.607586830000000],SUN[974.700646430000000],TLM[106.819649850000000],TRU[56.915262970000000],TRX[129.066861130000000],UBXT[1.000000000000000000],YFI[0.010354490000000] |
| 01120813 | ETH[0.000000012568960],ETHW[0.000000012568960],STG[62.996040000000000],USD[14039.568645338483851Z],USDT[0.000000042396483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01120815 | BAO[1.000000000000000],DOGE[3025.393485860000000],MATIC[1.000000000000000],USD[0.010000087854385] |
| 01120816 | BTC[0.000000002797256Z],DOGE[0.000000071634464] |
| 01120818 | BAO[104.855938060347160A],DENT[1.000000000000000],DOGE[1018.805796505194372 0],ETH[0.127721150000000],ETHW[0.126616680000000],KIN[6.000000000000000],MANA[171.549100300000000],MATIC[435.030086765228962 4],MTA[0.000000073498123],RSR[1.000000000000000],SHIB[0.000000006598364],SPELL[3892.8900 776144741240],STEP[0.000231413073864 3],TONCOIN[32.276135594001 6584],TRX[0.046373110000000],UBXT[1.000000000000000],USD[0.000000007113959],XRP[42.081997287000 1260] |
| 01120819 | USD[0.000000031239080],USDT[0.000000011793368] |
| 01120824 | USD[0.000000022194329] |
| 01120826 | TRX[0.000036255525300],USDT[0.000000060099500] |
| 01120830 | TRX[0.000007000000000],USD[0.007581706502500 0],USDT[0.000000085251570] |
| 01120832 | OXY[63.957440000000000],SHIB[137101.096224110000000],TRX[0.000002000000000],USDT[0.000000000000569] |
| 01120833 | BNB[0.006475752475719],BRZ[-0.005136182678677],FTT[0.146998409313480 0],LUNA2[0.128339654600000],LUNA2_LOCKED[0.299459194100000 0],USD[0.000000071640400],USDT[0.000000118102935] |
| 01120835 | USD[0.003343067360000 0],USDT[0.000000009706100 0] |
| 01120838 | USD[-0.00000003433183 6],XRP[0.000000000101000] |
| 01120844 | ALPHA[1.000045650000000 0],AUDIO[0.007592891343704],BOBA[374.967791962885375 8],BTC[0.000000330000000 0],CAD[0.000000049568519],COPE[0.016146472381 2559],DOGE[807.420045960000000 0],ETH[0.000419800000000],ETHW[0.000419802045081],LINK[0.000162670000000],OMG[0.007538800000000],REN[0.0104957500 000000],SECO[0.000276220000000 0],SHIB[141.8458114600000000 0],SOL[0.000603721488576],STEP[0.002673856859716 4],USD[0.000000009152661 0] |
| 01120846 | BTC[0.000274430644063 5],KIN2.000000000000000] |
| 01120847 | ADBALL[0.000000002450000 0],ETCBULL[0.000000001700000],ETHBEAR[5404.850000000000000 0],ETHBULL[0.000091953500000],TRX[0.000002000000000],USD[0.037046533585000 0],USDT[0.000000001930 1176] |
| 01120854 | ADABULL[0.000000000000000 0],BTC[0.000000001913401],DOGE[0.000000005301580 1],ETH[0.000000014582400],ETHBULL[0.000000019033912],TRX[0.000000067280000],USD[0.171614729892 6567] |
| 01120855 | ADABULL[0.000665659218770 5],BEAR[0.000000009071298 0],ETCBULL[0.000000008466324],LTCBULL[0.000000007209961 4],USD[0.000130998269 5936] |
| 01120856 | GBP[0.00000100882895],USD[0.00000002582895] |
| 01120857 | ALTBULL[0.000502600000000 0],ATOMBULL[0.155800000000000 0],BTC[0.061909960000000],ETH[0.029951800000000],ETHW[0.029951800000000],FTM[454.000000000000000],RUNE[66.667180000000000],SOL[10.559190000000000],USD[0.000112044732917],USDT[1.878002890582 9036],VETBULL[0.023320000000000] |
| 01120859 | BTC[0.017801956000000],ETH[0.000000023527000],LINK[0.262300000000000],GBP[0.000000000000000],MANA[0.003900000000000],SOL[0.009716100000000],USD[13.525200003597 5849],USDC[2249.618996000000000] |
| 01120860 | BTC[0.009682428790410 2],DAI[0.025704000000000 0],ETH[0.045916980112694 5],ETHW[0.000335651557354 5],EUR[10512.900114564615 5166],FTT[221.100887400000000 0],LUNA2[0.006675587011000 0],LUNA2_LOCKED[0.001557636969 0000],LUNC[0.001970000000000 0],SRM[56.152798250000000],SRM_LOCKED[395.407201750000000 0],USD[1358.153055205590629 800000000],USDC[220390.000000000000000],USDT[261.671629939971 6646],USTC[0.094494883536 7367] |
| 01120868 | USDT[0.000111867627 7431] |
| 01120869 | ETH[0.001428190000000 0],ETHW[0.001428190000000 0],USD[0.000000085261276],USDT[2.156158282730200] |
| 01120870 | USDT[9.113297543960 1256] |
| 01120872 | AKRO[1.000000000000000 0],ATLAS[0.1169268945533490 0],AVAX[0.000006790000000 0],BAO[13.000000000000000],CHR[0.000684285023645],CHZ[0.012268254631913 2],DENT[2.000000000000000],DOGE[0.000000076240180],ETH[0.000029500000000 0],ETHW[0.000029500000000],EUR[0.000000466252048],KIN[16.000000000000000],LINK[0.001297000000000 0],LINA[0.161977430000000],LINK[0.000295200000000],PRISM[0.064183987683535 0],RAY[0.001073100000000],REN[0.008830380000000],RSR[1.000000000000000],SLRS[0.030413280000000 0],SOL[0.000953100000000],SPELL[0.492733728032840 0],SRM[0.000000020860000],STEP[0.014616710000000],UBXT[2.000000000000000 0],USD[0.000509485642076],XRP[0.008016652842880] |
| 01120880 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.019325484975146 2],ETHW[0.019083704975146 2],KIN[3.174286960000000],UBXT[1.000000000000000],USD[0.000005905511859] |
| 01120881 | BNB[0.000000003466946 47],BTC[0.000000096319489],ETH[0.000000305109386 9],ETHW[0.000000305109386 9],NFT[442739011356342305][1],SOL[0.000112681181691 5],TOMO[0.000000005272218 3],TRX[0.000000093172682],USD[0.000119376148941 8] |
| 01120885 | TRX[0.000005000000000] |
| 01120886 | BTC[0.000016211926714 7],USD[-0.017897424414478 1] |
| 01120895 | ATOM[0.000000020000000 0],BTC[0.000000130360000],COIN[0.000000030000000],ETH[0.000000005000000],FTT[25.116323641658830 0],LUNA2[0.000000342397149],LUNA2_LOCKED[0.000000079892668 0],LUNC[0.000000024000000],NVDA[0.000000075000000],SOL[0.000000020000000],SPY[0.000000080000000],TRX[0.00004200 0000000],TSM[0.000000010000000],USDT[3.110551960983793 8],XAUT[0.000000065000000],XRP[0.000000080000000] |
| 01120895 | AUD[540.445834470000000],USD[215.111987574437500 0] |
| 01120902 | USD[30.000000000000000] |
| 01120904 | BTC[0.000000003183905],ETH[0.000000035146871],RUNE[0.000000001485263 2],SOL[0.000000008216796 0],USD[0.000011951391903 1] |
| 01120905 | BNB[0.001993810000000 0],BTC[0.000000010000000],ETH[0.000005945515390591],LINK[0.000000010000000],LUNA2[13.502825710000000 0],LUNA2_LOCKED[31.506593320000000 0],MATIC[0.000000000000000],SRM[0.555616500000000],SRM_LOCKED[2.413771380000000 0],USD[4096.240631964157680 900000000] |
| 01120907 | BTC[0.000019700000000],ETH[0.000000010000000],FTT[0.000000005087 1837],LTC[0.000852630000000 0],USD[-0.637337228932015 8],USDT[0.613533648620674 0] |
| 01120910 | BTC[0.000000472549966],USD[2.690752074752960 8] |
| 01120912 | USDT[0.001879201367644] |
| 01120915 | USD[5.845456127961680 0],USDT[0.000000072621100] |
| 01120919 | BAO[1.000000000000000],BTC[0.000603820000000 0],DENT[1.000000000000000],DOGE[74.958488670000000 0],KIN[1.000000000000000],SHIB[1394700.139470010000000 0],USD[0.000461561026 6345] |
| 01120924 | POLIS[140.673267000000000],USD[1.090384500000000] |
| 01120925 | ETH[0.000000038388616],MATIC[0.000000079969655],TRX[0.000050000000000],USD[0.000006903636865 60],USDT[4.165247939065 2446] |
| 01120933 | DFL[199.988360000000000],EDEN[5.607666612778797 7],FTT[1.881852692960780 0],REAL[3.116737632788000 0],SRM[5.990000001089974 00],USDT[0.000000006782311 8] |
| 01120935 | BAO[20512.978462930000000 0],KIN[164094.836122560000000],TRX[137.436958860000000 0],USD[0.165790320000000 0],USDT[0.000000012044202 7] |
| 01120937 | MOB[75.455795192931 10429] |
| 01120947 | AUD[0.185038558014800 1],USD[0.084059618654897 3] |
| 01120949 | BTC[0.656096037600000],ETH[0.000000000204689 1],ETHW[0.000000002046891],FTT[0.009182013527957 0],USD[-246.692049090597 710000000000],USDT[0.000000195812 357] |
| 01120954 | DENT[1.000000000000000],DOGE[100.000034370000000],EUR[0.000001661669904],KIN[1.000000000000000],LOOKS[0.000000054465592],TRX[1.000000000000000],XRP[166.681991250000000] |
| 01120955 | SOL[0.000824400000000],USD[0.000001062169413 2] |
| 01120958 | MER[489.674150000000000],SOL[14.377124000000000],USD[3.503648400000000 0],USDT[0.000000039506240] |
| 01120964 | ETH[0.000000050000000],FTT[0.006627580000000],USD[0.004789036018402 3] |
| 01120970 | ETH[0.038000000000000],FTT[25.000000000000000],USD[0.005018657547135 0],USDT[9.700000000000000] |
| 01120971 | USD[25.000000000000000] |
| 01120980 | TRX[0.000002000000000],USD[0.578008874290000 0] |
| 01120984 | AAVE[0.000000001000000],USD[0.001159909] |
| 01120985 | ALGO[58421.000000000000000],BTC[0.000516600000000],ETH[0.000026250000000],ETHW[0.000026250000000],MANA[2346.115010700000000 0],SAND[43218.500325200000000 0],SHIB[3194280.000000000000000 0],USD[1066485.913675808980 3845],USDT[2032.126889538444000 00] |
| 01120986 | DOGE[464.491347370000000],UBXT[1.000000000000000],USD[0.000000000157877] |
| 01120987 | LOOKS[4.169906483936000 0],USD[87.002392537943295 200000000],USDT[0.000000053704100],USTC[0.000000029306624] |
| 01120990 | AKRO[1.000000000000000],BAO[1.000000000000000],CONV[104.243698410000000 0],DOGE[346.292020240000000 0],JST[80.384650190000000 0],KIN[42200.434527570000000 0],TRX[1.000000000000000],USD[0.000000008003746] |
| 01120991 | USD[0.000000098962630],USDT[0.000000068139464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01120992 | USD[76.454130787550000000000000000] |
| 01120999 | BNB[0.000000003388800],SOL[0.000000010137350],USD[0.000001249642302],USDT[0.000000012600770] |
| 01121003 | ATLAS[0.000000000000000],AVAX[0.490000000000000],BNB[0.225000000000000],BTC[0.090415394848350],CRV[100.864200000000000],ETH[1.045243185000000],ETHW[1.045243180000000],EUR[0.956518988000000],FTT[19.698642878686296],GOG[72.000000000000000],MANA[103.000000000000000],SOL[9.544595500000000],USD[8.770639069952122],USDT[50.000000101603925] |
| 01121007 | AMPL[0.083262103898052 6],BICO[174.966750000000000],BOBA[0.099675430000000],CQT[4050.865860000000000],DMG[0.050000000000000],ETH[0.000201525000000],ETHW[0.000201525000000],GRT[2011.000000000000000],MTA[1399.832990000000000],ROOK[4.796000000000000],RUNE[0.042000000000000],USD[0.106034121815231],USDT[0.625895973862812 0] |
| 01121008 | USD[25.000000000000000] |
| 01121009 | TRX[0.000007000000000],USD[5.162579632786721 1],USDT[0.000000091656092] |
| 01121010 | DOGE[178.880965000000000],USD[0.444905850000000],USDT[0.000000087568050] |
| 01121012 | ALPHA[0.161342563097119 9],BNB[-0.000000103210776],BRZ[0.017466997729290 0],BTC[0.000223930000000],SOL[0.003886303812 1224],TRX[0.000300042019300],USD[0.003351539917 1206],USDT[-0.001620474361 8723] |
| 01121013 | ETH[0.000000040770124],HNT[0.000000004426 1862],USD[0.000239682000113],USDT[0.000011841562 3121] |
| 01121024 | ATLAS[60.000000000000000],BTC[0.004000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],POLIS[1.300000000000000],TRX[0.001558000000000],USD[2.296584034075000],USDT[3.058371397000000] |
| 01121030 | USD[0.000000011017 2776],USDT[0.000000011520924] |
| 01121031 | ATLAS[2989.250000000000000],ETHBULL[0.000073360000000],FIDA[0.972400000000000],GBP[0.000000030647784],KIN[9814.000000000000000],OXY[32.983600000000000],STEP[86.335880000000000],TRX[0.000001000000000],USD[10.991801204212 05843],USDT[0.000000087706262] |
| 01121032 | ETH[0.000001000000000],TRX[0.000001000000000],USDT[2.198667006 1000000] |
| 01121034 | DOGE[0.000000039754138] |
| 01121035 | TRX[822.046232600000000],USD[0.000000006325840] |
| 01121037 | TRX[0.000050000000000],USDT[5.197200000000000] |
| 01121039 | FTT[5.000000000000000],TRX[0.000004000000000],USD[500.000000003 1637250],USDT[519.000000000000000] |
| 01121043 | ATLAS[560.000000000000000],USD[0.244087391997 5600],USDT[0.000000007816 8973] |
| 01121056 | KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.320154135974044],XRP[0.000000008532 5380] |
| 01121062 | SOL[0.000000063443750] |
| 01121063 | DOGEBEAR2021[0.000300000000000],HXRO[0.487700000000000],LTC[0.005753860000000],USD[0.004988398978 73336] |
| 01121064 | AVAX[0.002277380000000],BTC[0.000000036895700],ETH[0.000000009200000],FTT[0.000000029007410],LINK[0.000000089764800],USD[-0.000413250516 4946],XRP[0.000000075403200] |
| 01121067 | BAO[2.000000000000000],CAD[0.000000099305791],KIN[3.000000000000000],USD[0.000006317 5828] |
| 01121073 | ALGO[0.000000004882 3200],ATOM[0.000000029311790],BTC[0.000000067317643],DOT[0.000000025657 90],ETH[0.057703839040560 0],ETHW[0.000000090405660],FTT[0.000000096901084],LUNA2[0.060636219140000 0],LUNA2_LOCKED[0.141484511300000 0],MATIC[0.000000024028397],SAND[0.000000074135325],SHIB[0.000000018238976],SOL[3.299088550942 2909],USD[0.000000002228 5225],USDT[0.000000071120722],XRP[163.951135525875 2012] |
| 01121075 | USD[0.549253157644 9816] |
| 01121082 | ATLAS[98474.651198780000000],USD[0.000000014260646] |
| 01121084 | BNB[0.000458939389800],DOGE[0.000000075126400],ETCBULL[0.000000090000000],FTT[25.747723130000000],LTC[0.000000038255500],MATIC[0.000000011590784],OKB[0.000000014729600],REN[0.000000071404174],SNX[0.000000014474280],SOL[0.002799350000000],SRM[-0.000000010000000],TRX[-0.000000002997940 0],USD[0.121169039148 506],XRP[0.000000011244 0000] |
| 01121089 | ATLAS[0.000000022000000],BNB[0.000000086112540],ETH[0.001060500000000],ETHW[1.551739096645669],LTC[0.199656189294 5938],LUNA2[20.349922880000000],LUNA2_LOCKED[47.483153390000000],SHIB[6.551822000000000],TRX[0.000001000000000],USD[29.603844364153 7834],USDT[0.148357993529 7977] |
| 01121090 | ETH[-0.005088699101742 1],ETHW[-0.005056292158 7465],USD[105.204705145711 61],USDT[47.802751637427 0520] |
| 01121091 | AAVE[1.379033800000000],BTC[0.015809661500000],ETH[0.186333025000000],LTC[2.630783120000000],TRX[0.000000000000000],USD[0.003317461282 4875],USDT[0.204554230530689] |
| 01121101 | BCH[0.000000425837401 40],BNB[0.000000007835433 1],BTC[0.000000022671585],DOGE[0.000000063973 395],ETH[0.000000000323318],FTM[0.000000007742 9293],LTC[0.000000007471405],USD[0.000000102346956],USDT[0.000000225668 4425] |
| 01121107 | ATLAS[12340.000000000000000],USD[0.146246912938 7461],USDT[0.000000451926621] |
| 01121115 | ATLAS[9684.050467742568769 7],BRZ[0.000000099780872],BTC[0.000000005177918],CRO[0.000000023365764],ETH[0.000000096945060],ETHW[0.000000096945060],LINK[0.000000004778795 9],MANA[0.000000005877 600],MATIC[1193.836627498149 0806],POLIS[0.000000052887076],SAND[0.000000011588860],SNX[0.000000004400000],SOL[0.000000000000000],USD[0.000000002444 3971] |
| 01121116 | 1INCH[0.000000026534668],AKRO[1.000000000418712],ALCX[0.000000001030837 9],ALEPH[0.000000022563200],ASD[0.000000056052608],ATLAS[0.000000008473443 0],AUD[0.000001496325451],BAO[5.000000093530000],BAT[0.000000006613504],BCH[0.000000066124478],BLT[0.000000000824000],BNB[0.000000024404000],BTC[0.000000572 581204],BTC[0.000000019 22500],C98[0.000000000481 6184],DYDX[0.000000006126 5448],ETH[0.036775679927 0188],ETHW[0.036775679927 0188],FTT[0.000000059619 1],GARI[0.000000009174 0444],GBTC[0.000000005742 5762],GMT[1.402136820000000],GRT[0.000000077789245],KNC[-0.000000048 000000],LINK[0.000000034358570],LRC[0.000000082877506],LOOKS[0.000000076244 78],LTC[0.000000004907 6268],LUA[0.000000021197905],MATIC[0.000003808505 1957625],MBS[0.000000438293443],NFT[3121355131043 63987][1],NFT[369815758937057272][1],NFT[395886374542475890][1],NFT[451630190537820339][1],NFT[482567172697390755][1],NFT[561064197657741 23][1],POLIS[0.000000003420000],RAY[0.000000021793854],REEF[0.000000004275 2094],REN[0.000000046301731],RUNE[0.000000028942210],SECO[0.000000060170000],SHIB[0.000000098756216],SKL[0.000000015466143],STMX[0.000000016592398],STEP[0.000000015466143],USD[0.000000295 73020],ASD[0.000000060353600],BNT[0.000000047985200],BTC[0.000008790736 1200],MATIC[0.000000007361200],USD[0.371128156518 9716] |
| 01121122 | AKRO[1.000000000000000],CAD[77.564132704657 8108],KIN[2.000000000000000],USD[0.000000014558588] |
| 01121127 | BTC[0.000000100000000],USDT[0.000000049818716] |
| 01121135 | DOGEBEAR2021[0.236342500000000],USD[0.000021994 1166151] |
| 01121138 | BTC[0.003240010000000],ETH[0.064361090000000],REN[4.000000000000000],SAND[7.851735072770000],SOL[5.029543781702 2159],USD[0.673907342810 1790] |
| 01121139 | AAVE[0.051024912984 9500],ATLAS[79.994600000000000],BTC[0.000912604314890 0],DOT[1.055452393570 1570],ETH[0.017285869124900],ETHW[0.017204585159 4700],FTT[0.399820000000000],HT[0.000000059840700],LINK[3.231041899865 1182],LTC[0.000000046124100],POLIS[4.299478000000000],REN[18.774708260207 0300],SUSHI[14.827002381988 0800],USD[3.033035900000000] |
| 01121141 | USD[7.000008811906 8139] |
| 01121143 | AAVE[0.253256227223600],BNB[0.584787340965500],BTC[0.025059414598 0300],ETH[0.107919199820 7800],ETHW[0.107697961033 4800],LINK[3.860690553253 4000],SOL[2.697693050000000],TRX[0.000002000000000],USD[10.634770985280 1992],USDT[29.938094312898 7842] |
| 01121145 | AKRO[0.000000029060305],ALPHA[0.000000019562564],BAND[0.000000019562564],BAO[0.000000018153922 2],BCH[-0.000000085716875],BF_POINT[200.000000000000000],BTC[0.000000088422 15],CRO[0.000000088512100],DENT[0.000000001984 1795],DMG[0.000000044551003 0],DOGE[0.000000445510030],ELON[0.000000003504482 1],KIN[0.000000038306499],KSHIB[0.000000048198093],LEO[0.000000008264430],LRC[0.000000032796 481],LUA[0.000000022450000],MATIC[0.000000050150 2],MER[0.000000069560049],RSR[0.000000001641724],RUNE[0.000000044110816],SHIB[0.000000016417 24],SOL[0.000000055648 6],STMX[0.000000056500000],TRX[0.000000008630000],UBXT[0.000000027880000],UNI[0.000000145795],USDT[0.000000098386421],XRP[0.000000057634029] |
| 01121147 | ETH[0.000416620000000],ETHW[0.000416620000000],UNI[0.049300000000000],USDT[1.703265096 7118062] |
| 01121149 | USD[0.000744137647581] |
| 01121151 | USD[0.000000004000000],AUD[0.000000008839396],IMX[0.000000036637956],LRC[0.000000000000000],MANA[0.000000070000000],SOL[0.000000042675472],USD[5882.882370407019 4516],USDT[0.000000014895291],XRP[0.000000060000000],YFI[0.000000081600000] |
| 01121152 | FTT[0.000000100000000],GBP[0.000000089600048],RUNE[0.015737310000000],USD[-0.000884036054031],XRP[0.000000052354500] |
| 01121153 | COPE[0.941342481489 8120],DOGE[255.040700180000000],FTT[0.001375350000000],TRX[0.000600000000000],USD[0.000000160726760],USDT[0.000000011820 5002] |
| 01121154 | USD[24.487002381198 8080],USDT[0.003303950000000] |
| 01121159 | RAY[3.593090870000000],TRX[0.000000000000000],USD[0.000000003388530],USDT[0.000000031388530] |
| 01121160 | GBP[0.965515000000000],RAY[0.909648170000000],USD[0.026693552600000] |
| 01121161 | USD[-104.475329670720 2946],USDT[114.810000000000000] |
| 01121162 | USDT[0.000085714196 5578] |
| 01121167 | USD[30.500000000000000] |
| 01121176 | BTC[0.001378545620000],COPE[0.000000015500000],EUR[-0.019526443094 8465],FTT[0.000000081509566],LUNA[0.002282450978 0000],LUNA2_LOCKED[0.005325718948 0000],LUNC[497.008505800000000],NFT[376214424465791964][1],NFT[402808755485855946][1],NFT[408224088852044049][1],NFT[428396065409793571][1],NFT[466488505268595474 7][1],NFT[488682700483019897][1],NFT[496036456279994887][1],NFT[534227366663152308][1],NFT[535934626241548771][1],NFT[537692137143209861][1],USD[0.000000073573932],USDT[0.000000010439487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01121180 | TRX[0.000002000000000],USD[-0.000805834185189,000805834185189],USDT[0.0453943556082000] |
| 01121181 | USD[183.951119684000000000000000000] |
| 01121184 | LTC[1.69798131000000000],USD[5098.373975177750000] |
| 01121188 | 1INCH[0.743969404956100000],ALGO[0.112969500000000],APT[0.316364430000000],ATLAS[5.964742850000000],BTC[0.000000003190000],DAI[0.000000100000000],ETH[0.000005850000000],ETHW[14.087115660000000],FTT[150.021063360000000],NFT (291425740267059938)[1],NFT (3213315450578922251)[1],NFT (366388926278526818)[1],NFT (370513326762314668)[1],NFT (389964528899662618)[1],NFT (481298317773454534)[1],NFT (512732021425752636)[1],SAND[0.992516570000000],SOL[0.000085500000000],SRM[0.000000021652192],SRM_LOCKED[5.837494910000000],TRX[0.904390530000000],USD[2140.075044004635093],USDT[0.000000156195621],WBTC[0.000106208076600] |
| 01121190 | USD[0.000085687156456] |
| 01121194 | AURY[0.000000007500000],BTC[0.000000015203291],DOGE[0.000000007698509],ETH[0.000000053202136],FTT[0.000000091227832],GENE[0.000000000000000],SOL[0.000000663400000],UNI[0.000000003850000],USD[0.035623453635304],USDT[0.000000001615411] |
| 01121196 | ADABULL[30.003270763000000],ETHBULL[60.549307194500000],TRX[0.000005000000000],USD[10438.141935154379137],USDT[0.000000001500000] |
| 01121200 | TRX[0.000010000000000],USD[-1216.997823819413805],USDT[2001.052956330000000] |
| 01121202 | ADABULL[0.000000007500000],DOGEBEAR2021[0.000000007500000],MATICBULL[0.000000059636000],USD[16.619172781945312],USDT[0.000000069640776],VETBULL[0.000000010000000] |
| 01121206 | TRX[0.000006000000000],USD[2.318970977200000],USDT[0.005481000000000] |
| 01121209 | AAVE[0.000000001523271],ETH[0.000000010000000],LEO[0.000000139467867],STEP[0.000000100000000],USD[0.000000043096305],USDT[0.000000045555928] |
| 01121210 | AAVE[1.999620000000000],BTC[0.575603681845687],ETH[1.004596940000000],ETHW[0.000596940000000],FTT[30.038619000000000],SOL[40.003256780000000],USD[4.964285829880000],USDT[1889.181611280760000] |
| 01121211 | TRX[0.000003000000000],USD[0.123451164152906] |
| 01121212 | BTC[0.000000012030225],ETH[0.000000001797600],USD[0.000037679831445],USDT[0.000001331894597] |
| 01121215 | BNB[0.387867204500000],BTC[0.019768500000000],ETH[0.308821090000000],ETHW[0.308821090000000],MATIC[65.762886875714800],USD[178.038753211792725],USDT[141.584800812536425] |
| 01121217 | BNB[0.000000100000000],BTC[0.000000002647981],ETH[0.000000342784401],USD[0.000021800817183] |
| 01121220 | BNB[0.000000029063122],BTC[0.000125873804653],ETH[0.000000010000000],USD[0.458135622160752],USDT[0.000000004740610] |
| 01121221 | CHZ[29.979000000000000],USD[5.172842482000000] |
| 01121222 | DOGE[0.000000068114980],USD[0.773871025823569] |
| 01121226 | AKRO[0.000000042576686],ALEPH[0.000000019767895],APE[0.000174501790477],BAO[0.000000042419171],BAT[0.000000066774830],CHZ[1.000000000000000],DENT[0.000000090125160],DOGE[0.000000040465390],ETH[0.000000077725577],EUR[94.490843791482952],HNT[0.000000049079377],JST[0.000000051714748],KIN[0.000000073682333],MATH[0.000000015056240],OMG[0.000000016675118],SHIB[0.000000035696192],SOL[0.000000062094052],SPELL[0.782639573881172],TRX[0.000000062359521],UBXT[1.000000033892380],USD[0.000000048375003],USDT[0.000000008092725] |
| 01121228 | USD[5.000000000000000] |
| 01121229 | BTC[0.000001842000000],USD[0.389234769160000] |
| 01121232 | BAO[3.000000000000000],DOGE[97.460261730000000],HNT[1.284435300000000],KIN[1.000000000000000],TRX[186.087641580000000],USD[0.000002265319062] |
| 01121233 | SHIB[100000.000000000000000],TRX[0.000008000000000],USD[0.010397204601570],USDT[0.000000037412304] |
| 01121234 | BTC[0.000000087425474],TRX[0.000000033232448],USD[0.000000096552750] |
| 01121241 | USDT[0.000000007384072] |
| 01121242 | ATLAS[0.000000069974880],AUDIO[0.000000032850000],BAND[0.006706386361400],BTC[0.000357600000000],CEL[0.000000047440895],FTM[0.000000032076588],KIN[0.000000027640315],RAY[0.000000054000000],SOL[0.000000048725686],USD[0.000000635574980],USDT[0.000000143547439],USTC[0.000000024520000] |
| 01121243 | 1INCH[0.000000082987210],AUD[0.000000001276096],BAND[0.000000019468000],BNT[0.000000019696400],CAD[0.000000045252192],DAI[0.000000007151000],EUR[0.000000000445200],GRT[0.000000069677232],USD[0.000000046080376] |
| 01121244 | BTC[0.000001944985787],DOGEBEAR2021[0.000000019295058],DOGEBULL[0.000000005498223],USD[0.008099473852975],USDT[0.000000029344620] |
| 01121250 | BCH[0.000000097500000],ETH[0.000361185000000],ETHW[0.000361185000000],FTT[0.094832000000000],SOL[0.041849000000000],USD[0.140962978907500000] |
| 01121251 | ETH[0.019986700000000],ETHW[0.019986700000000],SOL[1.599696000000000],USD[2.225699885000000000] |
| 01121254 | AVAX[0.006383790000000],USD[0.144750647440000],USDT[0.000020763000000] |
| 01121259 | USD[0.899313000000000] |
| 01121260 | ALGOBULL[347499.500000000000000],DOGE[0.002300000000000],DOGEBEAR2021[0.615618860000000],LINKBULL[1.024782500000000],LTCBULL[0.775626000000000],SUSHIBULL[2315428.120000000000000],USD[-0.324854667300000],USDT[0.424727006080412],VETBULL[0.999899880000000],XRPBULL[1999.100000000000000] |
| 01121262 | TRX[0.000003000000000],USD[0.190574600000000],USDT[0.000000213040763] |
| 01121263 | AAPL[0.069986700000000],AMZN[0.059960100000000],AMZNPRE[-0.000000005000000],SOL[0.337718500000000],TRX[0.000002000000000],TSLA[0.059960100000000],USD[2.640980729705250],USDT[0.000000029915995] |
| 01121264 | BTC[0.002492000000000],USD[103.225589080000000000000000] |
| 01121265 | BTC[0.015579980000000],USD[0.000371492305862] |
| 01121269 | GTI[0.077722500000000],TRX[0.000002000000000],USD[-0.049800936237209],USDT[0.000000002270712],YFI[0.002230063380000] |
| 01121273 | BTC[0.000000078634788],USD[7.126076265995875300000000000],USDT[0.000000005875332] |
| 01121275 | USD[9.240907338358191] |
| 01121276 | ATLAS[0.000000009487250],BRZ[-0.003898875914830],BTC[0.000000007267000],MATIC[81.414444377952217],SRM[0.000029750000000],SRM_LOCKED[0.007368700000000],USD[0.008259397702406],USDT[0.000000162998993] |
| 01121279 | BCH[0.000984200000000],USD[0.000000015702384646],USD[0.002168586696887] |
| 01121281 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000008350000],DENT[1.000000000000000],GBP[0.000000759706846],KIN[3.000000000000000],LTC[0.000000096200000],USD[0.000000051231445],USDT[0.000000453551420] |
| 01121287 | CEL[0.000000009015571],MATIC[0.000000038901692],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 01121288 | BNB[0.000000006294340],TRX[0.000002000000000],USD[4.781908918405742],USDT[0.000000000001089] |
| 01121291 | USDT[0.000074142599489] |
| 01121292 | BAO[2.000000000000000],TRX[0.000000037310748],USD[0.000031243153799] |
| 01121299 | BAO[1.000000000000000],BTC[0.029774830000000],ETH[0.239913830000000],ETHW[0.239913830000000],SXP[1.000000000000000],USD[0.000061849258480] |
| 01121302 | FTT[0.004838932925800],USD[0.000238586850028],USDT[0.000602546301613] |
| 01121304 | AUD[0.000000079840647],BCH[0.000008019720],CRO[0.000000033037046],EDEN[0.000000003805736],MATIC[54.848654091173026],REEF[0.000000017271392],STMX[0.000000054874400],USD[0.082881987602987] |
| 01121306 | BTC[0.000129250000000],SOL[0.134720416624408] |
| 01121315 | AKRO[1.000000000000000],AUD[0.000324725356619],BAO[2.000000000000000],BTC[0.193463083863048],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[27924.694817041556840],DOT[114.810272730000000],ETH[2.684569130000000],ETHW[2.683535800000000],FIDA[1.050144680000000],GRT[1.002872100000000],KIN[1.000000000000000],MATIC[1.044565020000000],RSR[2.000000000000000],SHIB[62062.894090500000000],SOL[31.039169510000000],TOMO[732.245238030000000],TRX[15776.147042940000000],UBXT[117.897065590000000],USD[0.000004125764576],XRP[1143.298318550000000],ATLAS[1930.000000000000000],BTC[0.014290199000000],ETH[0.149789580000000],ETHW[0.149789580000000],POLIS[33.000000000000000],TRX[0.000002000000000],USD[0.000000105878470],USD[82.364748670659800] |
| 01121318 | USD[0.118925730000000] |
| 01121319 | BNBBEAR[323680.000000000000000],TRX[0.000010000000000],USD[0.000000012349756,4],USDT[0.0000000547300347] |
| 01121322 | BTC[0.000017870000000],DOGE[0.000000064693050],DOGEBULL[0.000000074325565],EUR[0.000000042269235],USD[0.380400336287060,3] |
| 01121323 | LTC[0.000000053313566] |
| 01121324 | AKRO[1.000000000000000],BAO[7.000000000000000],CAD[0.038722086052060,4],DENT[3.000000000000000],KIN[5.000000000000000],LTC[0.163092260960192,4],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.003380562812745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01121328 | EMB[49910.481950000000000],ETH[8.000000000000000000],USD[1.8020374200591600],USDT[0.0000000063998900] |
| 01121329 | DOGEBEAR2021[0.000471800000000],DOGEHEDGE[0.015550000000000],USD[0.0000000400000000] |
| 01121330 | SOL[0.000000010000000],USD[0.0000007970956739],USDT[0.0000000018218172] |
| 01121332 | AVAX[0.000000010000000],BTC[0.000000049001147 4],ETH[0.0000000007072000],FTT[0.000995208853662 6],LTC[0.000000010000000],LUNA2[0.065069693660000],LUNA2_LOCKED[0.151829285200000 0],SPELL[0.000000081731770],TRX[0.000108000000000],USD[-0.0331303091633 32],USDT[0.124956286093999 8],XRP[0.000000027002619] |
| 01121334 | BCH[0.000000005000000 0],CRO[0.000000009174547 2],ETH[0.0000000575078 81],GRT[0.000000027602476 00],MATIC[0.000000002076000],RUNE[0.000000005000000],SOL[0.000000005000000],STARS[0.000000042902422],USD[2935.1944552099074477],XRP[0.0000000011666620] |
| 01121339 | ETH[0.000000020000000],SOL[0.0000000491929 48],USD[0.0000007195765688],USDT[0.0000000021443744] |
| 01121343 | ADABULL[0.000000006251 2492],ALPHA[0.00000000943703 57],ALTHA[0.000000008699476],AXS[0.000000046560000],BNB[0.000000098937201],BTC[0.000000002966760 6],BUSD[35.554619750000000],CHR[0.00000001211 3600],CLV[0.000000029361300],DMG[0.000000005786864],DYDX[0.0000007 52318],ETH[0.000000062261 16],ETHW[0.003401040626116],HOOD[0.000000010000000],HOOD_PRE[-0.000000035065792],KNC[0.00000000858626219],LINA[0.0000001157476575],LUNA2_LOCKED[0.000000270077909],LUNC[0.002520434813 8131],MANA[0.000000277781120],MATIC[0.000000074890708],SAND[0.000000084559931],SHIB[0.000000010396797 2],SLP[0.000000058700280],SOL[0.000000114025483],STEP[0.00000000 35203 5],SUSHIBULL[0.0000000075595796],USD[0.0201644078025826],USDT[0.00000000022692504] |
| 01121344 | DOGE[27.428800000000000],USD[1498.3474598558844296] |
| 01121354 | ETH[0.000000100000000],USDT[0.000000005477832 0] |
| 01121356 | AUD[2.6514228835322031],BAO[1.000000000000000],DOGE[95.518738380000000],KIN[1.000000000000000],XRP[25.2247795800000000] |
| 01121359 | AUD[0.000000039602245],BEAR[413.600000000000000],BULL[0.000173000000000],ETH[0.000863200000000],ETHBULL[337.431798700000000],ETHW[0.000863200000000],USD[0.0309181646647630] |
| 01121361 | ETHBULL[0.000000044500000],THETABULL[0.000500000000000],TRX[0.000002000000000],USD[0.000000884818376],USDT[0.0297040091535207] |
| 01121364 | TRX[0.000004000000000],USD[0.0493513809000000],USD[0.0057008140000000] |
| 01121371 | ALGOBULL[0.000000008759896],ALICE[0.000000007 1220493],ALTBEAR[0.000000006643132],BAO[0.000000006658782 08],BTC[0.000000090143700],CHR[0.000000004277916 0],CHZ[0.000000083932124],CONV[0.000000043686540],CREAM[0.000000012324069],CRO[0.000000079556828],DYDX[0.000000027792524],ENS[0.000000009279031 4],GALA[0.000000019427962],HGET[0.0000000270724 92],HMT[0.000000010144648],HUM[0.000000002432008 7],KIN[0.000000007197868 6],KNC[0.000000099895184],KSHIB[0.00000003531010 4],LINA[0.0000000398017 40],LINK[0.000000022000000],LOOKS[0.000000053788706],LRC[0.000000028287897 6],MATIC[0.000000018876190],OMG[0.000000009822356],ORBS[0.000000004668860],PERP[0.000000079846750],PSY[0.0000000188897 47],REEF[0.000000007610000],RUNE[0.000000079453032],SAND[0.000000013914472],SHIB[0.000000019794033],SLP[0.000000074295398],SOS[0.000000065283299],SPELL[0.000000005069336725],STOR[0.000000026864611],TLM[0.000000008365328 6],TOMOBULL[0.000000014400000],TRU[0.000000088978514],USD[0.0919221235442084],USDT[0.000000008912420 1] |
| 01121373 | COPE[0.976900000000000],RAY[14.995000000000000],SHIB[9750.000000000000000],USD[0.0000000079872824] |
| 01121380 | DOGE[0.000008829578 7],DOGE[0.000000036107905],ETH[0.000000005172262 4],SHIB[1928112.869728500000000] |
| 01121381 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.002418190000000],CAD[0.000000001570352 2],DOGE[343.633753410000000],ETH[0.000000028000000],ETHW[0.000000028000000],KIN[6.000000000000000],USD[5.551194786441827] |
| 01121385 | FTT[0.067681000000000],USD[0.000000000220000 0] |
| 01121386 | KIN[168709.087691700788 1600],SHIB[10975981.46846309 20052300] |
| 01121387 | OXY[37.946800000000000],TRX[0.000001000000000],USDT[2.6768713800000000] |
| 01121388 | AUD[0.000000029232154],BNB[0.008933800000000],BTC[0.000034008500000],DAI[0.0966728700000000],FTT[0.0563740000000000],LINK[0.086800890000000],MER[0.632809000000000],NFT (48200459280372 6215)[1],NFT (56498332731338 6659)[1],NFT (56813394779043353)[1],RAY[0.391086000000000],SOL[0.000000020000000],SRM[0.0792840000000000],TULIP[0.038787000000000],USD[0.0865515733701912],USDT[0.000000037770652] |
| 01121389 | ETHW[7.000000000000000],USD[999.500000000000000] |
| 01121392 | USD[1.0095398200000000] |
| 01121397 | RAY[0.000000000500823],USDT[0.000000142637600] |
| 01121400 | NFT (32867275707816934 3)[1],SOL[0.000000005981414 8],TRX[0.000001000000000],USD[0.0999632631610270],USDT[0.0030094427319618] |
| 01121404 | USD[30.758753200000000] |
| 01121407 | USD[5.0000000000000000] |
| 01121410 | BTC[0.000000006000000],BULL[0.000000030500000],ETHBULL[0.000000004000000],FTT[0.0707250000000000],USD[0.8030903290331294] |
| 01121414 | MER[16.991440000000000],TRX[0.000004000000000],USD[0.0000001227883 27],USDT[0.000000009414 1534] |
| 01121415 | TRX[0.000001000000000] |
| 01121417 | ATLAS[0.0000000134704 50],AVAX[0.000000007429890 0],BRZ[17.3543331213079544],BTC[0.000000000803591 6],DOT[0.000000048378200],ETH[0.000000003413200 0],SOL[0.000007250000000 0],TRX[0.000004679203220 0],USD[-0.0036686425008782],USDT[0.4709365413388979] |
| 01121418 | TRX[0.000001000000000],USD[-0.0116084503947719],USDT[0.2733951201627310] |
| 01121423 | BTC[0.000000010000000],DOGE[707.529180000000000],ETHW[0.4989051900000000],USD[0.6063350100760535] |
| 01121424 | BAO[1.000000000000000],EUR[0.000000198032757],SHIB[7374439.738390260000000],USD[0.000000002946989] |
| 01121425 | NFT (3093198310306741 08)[1],NFT (4480292846534 38880)[1],NFT (48307368208735 3658)[1],NFT (4853699173291 47470)[1],OKB[0.004555428346364 7],TRX[4398.766302000000000],USD[1.5168569861656557],USDT[0.6371055545513088] |
| 01121426 | BNBBULL[0.000000028000000],BTC[0.000000005000000],BULL[0.000000007000000],FTT[8.991173283661755 1],IBVOL[0.000000007600000 0],SUN_OLD[-0.000000004000000],USD[0.0000000689503338],USDT[0.000000001596024 4] |
| 01121429 | CQT[0.393528570000000 0],SOL[0.000648800000000],TRX[0.000001000000000],USD[1.2118517022000000] |
| 01121431 | TRX[0.000045000000000],USDT[42.2456800468067574] |
| 01121432 | AUD[0.000000013406440 9],DOGE[0.126183470000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01121436 | ETH[0.000000008700000],FIDA[0.9813800000000000],FTT[10.0968004000000000],LOOKS[0.9837816000000000],SRM[0.0398727800000000],SRM_LOCKED[0.2020680900000000],TRX[0.000001000000000],USD[0.8455280271082867],USDT[0.000000102895484] |
| 01121437 | SHIB[528.013804000000000],USD[0.000000003808686 7] |
| 01121439 | ATLAS[441.635438740000000],BNB[0.500050080000000],BTC[0.0768907558577766],DOGE[391.037415500000000],ETH[2.509304200000000],ETHW[2.508073280000000],GBP[0.000004641210820 4],LTC[1.080909310000000],MANA[12.233779670000000],RSR[1.000000000000000],USD[0.0000114815956109],USDT[0.0001070960 9256] |
| 01121442 | FTM[0.752800000000000],PAXGBULL[0.000003880000000],SRM[0.8816816100000000],SRM_LOCKED[0.0532108000000000],TRX[0.000002000000000],USD[1.6217805597000000],USDT[0.1505337740714244] |
| 01121443 | RAY[69.571959450000000],TRX[1.000001000000000],UBXT[1.000000000000000],USDT[0.000000241309986 1],WAVES[6.578405080000000] |
| 01121444 | USD[30.000000000000000] |
| 01121449 | BNB[0.000000020000000] |
| 01121450 | ETH[0.000000010000000],ETHBULL[0.0000000029700000],FTT[0.000000007321589 0],USD[0.2607419916917959],USDT[0.000000007164381],XLMBULL[0.000000020000000] |
| 01121454 | ALTBULL[0.000000001500000],BNBBULL[0.000000080000000],BULL[0.000000008420000 0],DOGEBULL[0.000000009800000],ETHBULL[0.000000040000000],LINKBULL[0.000000045000000],USD[46.9153724878298835],USDT[0.000000131684882],VETBULL[0.000000001500000] |
| 01121459 | BNB[0.000000020000000] |
| 01121468 | TRX[0.000004000000000],USD[0.000000075704274],USDT[132.5701598366494632] |
| 01121469 | AUDIO[0.000000024278692],BTC[0.000003880000000],FTT[0.000000008258972],SOL[0.000000073972431],SRM[0.000000005280000],USD[0.0000706904963220] |
| 01121472 | USD[11453.8873296195100118] |
| 01121478 | APE[0.0971373700000000],BRZ[0.0046203800000000],FTT[2.0000000000000000],USD[3.5761601372281580] |
| 01121490 | TRX[0.000002000000000],USD[5.3775873297830000],USDT[0.000000060441446] |
| 01121491 | BNB[0.4596780000000000],ETH[0.016988100000000],ETHW[0.016988100000000],USDT[-33.9847520444987353000000000] |
| 01121494 | MNGO[160.000000000000000],TULIP[2.000000000000000],USD[3.7827469040282500],XRP[0.1898233300000000] |
| 01121495 | ATLAS[30000.000000000000000],POLIS[0.036200000000000],USD[0.0000000005617082],USDT[0.000000063027290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01121497 | USD[0.01469251000000000],USDT[0.0000000087390270] |
| 01121504 | USD[1.06306149406177752] |
| 01121505 | 1INCH[0.0000000061367852],BTC[0.1184347562987897],ETH[0.0008815016319614],ETHW[0.0000000016319614],FTT[25.0419824509801353],HT[8.5000000000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],RUNE[0.000000021678134],USD[2199.1863579177457034],USDT[1.6137723232308247] |
| 01121506 | USD[3.4249916800000000] |
| 01121508 | BTC[0.0000367000000000] |
| 01121510 | FTT[0.0705974091323094],TRX[0.0000200000000000],USDT[0.000000009418640] |
| 01121514 | BRZ[0.000000007272066],SRM[0.0695222283791553],USD[0.0000891643369869] |
| 01121520 | AUD[0.009999824482712],ETH[0.0000000079980000],USD[0.000000158548272],USDT[0.0000000125082537] |
| 01121523 | DOGE[36.9929700000000000],USD[0.4496254663988000] |
| 01121528 | ETH[2.6728337705512370],ETHW[2.6728337695036321],MATIC[0.0000000084882640],UNI[0.0000000075464300] |
| 01121530 | BNB[0.0000000129018970],FTT[0.0000000060000000],SOL[0.000000080133960],USD[0.000000176294460],XRP[0.000000066602480] |
| 01121531 | USD[0.4932000088775020],USDT[0.000000153362466] |
| 01121532 | BTC[0.0016208000000000] |
| 01121534 | AAPL[0.0396014372876700],AAVE[0.000000019014400],ABNB[0.00095886000000000],AMZN[0.019237800000000],AMZNPRE[-0.0000000009543400],BTC[0.080000008788890],BULL[0.000000042460000],CRV[0.000000061600000],ETH[0.5153812955787747],ETHBULL[0.000000149171632],ETHW[0.0123156091902887],FB[0.00055192000000000],FTT[146.3873861041556911],GOOGL[0.0000000000000000],GRT[0.0000000057397900],LINK[0.0000000070801147],LUNA2[0.032146646700000],LUNA2_LOCKED[0.0750088423000000],LUNC[7000.000000000000000],MATIC[0.000000012568600],MKR[0.0000000012568600],NFLX[0.0049960185640500],NVDA[0.0010959930523200],RUNE[0.000000093143200],SNX[0.000000026061300],SOL[30.0641095073831780],SQ[0.060888353146900],SRM[0.0120311200000000],SRM_LOCKED[0.146085040000000],SUSHI[0.000000033526200],TSLA[0.000916300000000],TSLABULL[0.000000016953500],USD[3020.28354000481656561],USDC[11800.0000000000000],USDT[0.0000000028247780] |
| 01121537 | BTC[0.0000000605000000],TRX[0.0000060000000000],USDT[0.0000000028247780] |
| 01121540 | SUN[43.4559843400000000],TRX[0.0000020000000000],USD[0.000255127600000] |
| 01121541 | USDT[3.7994594570000000] |
| 01121542 | ATLAS[0.0000000096129560],BNB[0.000000005808945],BTC[0.000000013735082],DOGEBEAR2[0.000000094131817],DOGEBULL[0.3280956381531893],ETH[0.000000046154518] |
| 01121545 | USD[0.0090627119093400] |
| 01121546 | LUC[0.000000808362635],USD[0.0000011373274319],USDT[0.000014947344571],XRP[0.0617254800000000] |
| 01121551 | BTC[0.0000000075412250],ETH[0.0000000369302],USD[0.0000065618346721],USDT[0.0000020859329469] |
| 01121553 | AUD[0.0008576675812551],BTC[0.000000001070880],USDT[0.000010073271400] |
| 01121554 | BAO[1.000000000000000],CHZ[0.000317750000000],CRQ[0.004260400000000],DOGE[0.000774270000000],FTM[0.000039010000000],KIN[4.365511890000000],MATH[0.000216160000000],SLND[0.000012530000000],SOL[0.000010800000000],STEP[0.000159670000000],TRX[1.000000000000000],USD[0.000000167066488],XRP[0.000042780000000] |
| 01121555 | FTT[680.4853904143830250],INDI_IEO_TICKET[2.000000000000000],NFT[3271668833830373731][1],NFT[3416354144036648708][1],NFT[3683159366696878851][1],NFT[4135414030234501791][1],NFT[5610556869417734371][1],SRM[0.158340580000000],SRM_LOCKED[137.202113130000000],USD[0.5714315508364354],USDT[0.000000195037249] |
| 01121556 | USD[0.0041981273000000],USD[-0.0039563396163984] |
| 01121557 | AKRO[584.6109750000000000],ETH[0.000482620000000],ETHW[0.000482620000000],USD[-0.9794684460650000] |
| 01121559 | USD[0.0000000000000000] |
| 01121568 | BAO[8.000000000000000],BTT[5037418.455654370000000],DENT[3.000000000000000],KIN[5.000000000000000],LRC[0.000919200000000],REN[0.000968300000000],RSR[2.000000000000000],SHIB[1102285.731160740000000],SOS[5528701.708580710000000],UBXT[3.000000000000000],USD[0.000000021977106] |
| 01121570 | USD[0.0000000001979186] |
| 01121572 | TRX[0.0000010000000000],USD[5161.6758506889669925],USDT[16665.2405998315799995] |
| 01121575 | BNBBEAR[117700.000000000000000],FTT[0.0009265514016000],TRX[0.0000010000000000] |
| 01121579 | BRL[627.0000000000000000],BRZ[0.0151275418448540],BTC[0.0000000050000000],ETH[0.000000080002680],GALA[1.339067004834490],POLIS[0.0866381600000000],USD[0.6291904514751828],USDT[0.000000034487230] |
| 01121583 | BTC[0.0291883400000000],TRX[10773.7011040006850660],USD[0.6276240495146088],XRP[1097.7726890000000000] |
| 01121588 | USD[4.0297456200000000] |
| 01121592 | BAO[3.000000000000000],BAT[0.0000000085181945],BTC[0.000000006982129],DOGE[0.000000028300217],DOT[0.000000035677306],KIN[3.000000000000000],LTC[0.000000018992526],NOK[0.000000005741868],SHIB[0.000000032240394],SOS[0.000000023193200],SUSHI[0.000000013974794],TRX[0.0000000041414066],UBXT[0.000000051266600],USD[0.000000101472421],USDT[0.0000000003877780] |
| 01121593 | TRX[0.0000640000000000],USD[0.0000000166084876],USDT[0.0000000049325058] |
| 01121596 | USD[0.000000029245974],USD[1220926964325706] |
| 01121597 | ATLAS[100.8499076200000000],DOGE[300.0000000076720800],HT[1.9950000097500000],MATIC[12.0000000038000000],SOL[0.170000002723963],TRX[0.000000074925856],USD[0.226499604868738] |
| 01121600 | BTC[0.000411852000000],CONV[3450.0000000000000000],EUR[10.6215558400000000],FTT[11.7309568147344603],KIN[659868.000000000000000],USD[0.0512549479170000],USDT[0.000000107110120],XRP[0.6274260000000000] |
| 01121602 | USD[0.6022297631510118],USDT[-0.000000000500000000] |
| 01121603 | ETHBEAR[47386232.4350323444338000] |
| 01121606 | ETH[0.0000000088761293],TRX[0.0000010000000000],USD[-0.0254768941549341],USDT[0.2193647750000000] |
| 01121610 | TRX[0.000000040000000] |
| 01121612 | USD[0.0270717950165099],USDT[0.000000056176715] |
| 01121615 | BNB[0.000000021964024],BTC[-0.000000006365056],DOGE[0.0000000096597140],ETH[0.0010244004752515],ETHW[0.000000008532771],LINK[-0.0000000319569219],USD[-0.8765242829164970],USDT[0.000001600994166] |
| 01121618 | TRX[0.0000030000000000],USD[0.00000103278626],USDT[0.8220976068140170] |
| 01121619 | BTC[0.0042000019020620],ETH[0.0570000000000000],ETHW[0.0570000000000000],USD[3.9851503551752591],USDT[0.0096122420461921] |
| 01121620 | USD[5.0000000000000000] |
| 01121624 | DOGE[0.9871750000000000],MATIC[9.9933500000000000],TRX[0.9960100000000000],USD[7.5416033389125000],XRP[0.9922020000000000] |
| 01121626 | SOL[0.0000000036714000],TRX[0.0000090000000000] |
| 01121631 | USD[16.8285441428760850] |
| 01121634 | LTC[0.0000000022655600],USD[0.0000031279225203] |
| 01121637 | FTT[0.000000051521620],USD[0.0000000088163978],USDT[0.0000000052004534] |
| 01121640 | BNB[0.0000000636000000],ETHBULL[0.000073190000000],LTCBULL[0.0092280000000000],USD[0.0000011155080000] |
| 01121641 | TSLA[9.9900000000000000],USD[1.8641305260000000] |
| 01121642 | XRP[60.0000000000000000] |
| 01121644 | BCH[0.0990000000000000],BTC[0.000075265000000],DOGE[0.1137240000000000],SOL[0.0651500000000000],SUSHI[0.4575000000000000],USD[0.1709564267706707] |
| 01121647 | DOGE[0.0000000020827164],USD[0.0105827855798486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01121648 | DAI[0.900000000000000000],FTT[0.167290000000000000],SOL[0.003924180000000000],TRX[0.001780000000000000],USD[0.099296606400000000],USDT[0.930027106791694938] |
| 01121650 | USD[0.000488044775000000] |
| 01121651 | USD[30.000000000000000000] |
| 01121654 | BTC[0.000000099294544],STEP[0.000000100000000],TRX[0.000050000000000],USD[-0.003341062129511],USDT[0.057432850122806] |
| 01121657 | USD[0.005156871200000000] |
| 01121660 | USD[25.000000000000000000] |
| 01121662 | BNB[0.000000001211600000],BRZ[3.777273384741358],BTC[0.025100132395400],FTT[0.000000005192169900],LUNA2[0.252812802400000000],LUNA2_LOCKED[5.589896539000000000],TRX[0.007770000000000000],USD[0.000224373480352],USDT[0.000000150458403] |
| 01121663 | BNBBULL[0.000000009880000000],DOGEBULL[0.000000001500000000],FTT[0.002595823347122291],LINKBULL[0.000000007500000000],LTC[0.000695720000000000],USD[18.954040931497788],USDT[0.000000022605310],VETBULL[0.000000000700000000] |
| 01121665 | MER[1065.223077036329789900],RAY[0.423996977181950000],TRX[0.584133080000000000],USD[0.451811203250000000] |
| 01121666 | KIN[1.000000000000000000] |
| 01121673 | SOL[0.005079475548898500],USD[0.068183865896344500] |
| 01121676 | ALEPH[1.023460000000000000],BIT[0.654640000000000000],BNB[0.000000020688000000],CEL[0.004688038244642000],DMG[0.089460000000000000],EUL[0.049330000000000000],FTT[0.072853707060000000],GENE[0.206276000000000000],HXRO[1.173940000000000000],KIN[24373.600000000000000000],LEO[0.004741094409004130],LUA[0.330866390000000000],LUNA2[0.006413552150000000],LUNA2_LOCKED[0.014964954930000000],LUNC[0.001169800000000000],MOB[0.000000030926831],MPL[0.394080000000000000],OXY[0.223660000000000000],PRISM[5.800600000000000000],SLND[0.240908400000000000],SLRS[1.147038960000000000],STARS[1.026380000000000000],SYN[0.100500000000000000],TONCOIN[0.098296000000000000],USD[3123.342779317293821721],USDT[1948.963956251992563500],USTC[0.907868544653853371],XPLA[0.024662000000000000] |
| 01121679 | BNB[0.000000002800000000] |
| 01121680 | DOGE[11.448183620605969800] |
| 01121681 | BIT[0.000000001810240000],BTC[0.000546030472292],DOGE[0.000000002800000000],ETH[0.000000001451600],FTM[0.000000003320000000],SOL[0.000000002401420000],SPELL[8082.029206587770000000],SRM[0.000000023072200],STORJ[64.249875869655600000],USD[3.529591376479373600],USDT[0.000000108727150] |
| 01121684 | SGD[0.000000032486505],USD[0.000000004640862] |
| 01121685 | CAD[0.000000045315994],KIN[129170.116581580000000000] |
| 01121686 | ATLAS[5.489000000000000000],AUDIO[0.999300000000000000],BTC[0.000006721725782],CLV[0.092580000000000000],DYDX[0.099850000000000000],ENS[0.009446500000000000],ETH[0.000000106899808],MATIC[0.000000100000000],SHIB[96030.000000000000000000],SOL[0.000106100000000000],TRX[198.238613077747155],USD[-3.046626503680772],USDT[0.000000007615010],WRX[0.000500000000000000] |
| 01121688 | TRX[0.000050000000000000] |
| 01121692 | ETH[0.000353600000000000],USD[0.000035353795037],FTT[-0.000000000000000000],USD[-0.000469971611430] |
| 01121693 | AAVE[0.000000006020732],BTC[0.000051831336500],ETH[0.000000059842000],MATIC[0.000000007240180],SOL[0.000000054552581],USD[1.138071543471509],USDT[0.000000046128658] |
| 01121696 | BULL[0.000000000700000000],C98[38.261154921805500000],CQT[0.000000009363629900],DYDX[6.933455571858705],ETH[0.000990480000000000],ETHW[0.000990480000000000],FTM[0.000000005546600],FTT[3.098674000000000000],IMX[17.314507535148663600],LUNA2[0.002373892803000000],LUNA2_LOCKED[0.005539083207000000],MOB[10.147362120000000000],NFT[304188492688576326][1],NFT[365720851138579220][1],NFT[367227713044577122][1],NFT[507939447913459345][1],NFT[566958489973701945][1],NFT[572682769701212617][1],POLIS[11.534710610000000000],RAY[0.000000097300000],ROOK[0.585240370927134000],USD[29.758344000000000000],USDC[4221717],USD[709.206782052591923],USTC[0.336036000000000000] |
| 01121697 | AUD[0.000000037719963],USD[0.000000088260000] |
| 01121698 | BNB[0.159716360000000000],BTC[0.001287000000000],ETH[1.049660370000000000],ETHW[1.049660370000000000],FTM[2417.000000000000000000],FTT[0.093236120000000000],LUNA2[116.962449200000000000],LUNA2_LOCKED[272.912381500000000000],MATIC[1028.552961410000000000],RAY[284.483613520000000000],SOL[13.706303910000000000],SPELL[229000.000000000000000000],TRX[0.000010000000000000],USD[5924.981519575324500],USDC[1101.000000000000000000],USDT[0.148288003508130],USTC[16556.600000000000000000] |
| 01121700 | USD[30.000000000000000000] |
| 01121703 | USD[0.003641930000000000] |
| 01121704 | DOGE[0.962000000000000000],TRX[0.000050000000000000],USD[123.462403754617500000],USDT[0.000000245202826] |
| 01121712 | RAY[0.987650000000000000],USD[0.078133046000000000],USDT[0.000000108819065] |
| 01121713 | TRX[0.000001000000000000],USD[0.526493268750000000],USDT[0.000000021148998] |
| 01121714 | USD[44.990146020000000000] |
| 01121716 | BAO[2.000000000000000000],BRZ[148.236379895335200000],ETH[0.000000600000000],ETHW[0.000000600000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.005231423744284] |
| 01121720 | LTCBEAR[9.914000000000000000],LTCBULL[0.219931000000000000],TRX[0.000020000000000000],USDT[5.551695904000000000] |
| 01121721 | BTC[0.086083641000000000],FTT[0.026000000000000000],USD[5173.731603500000000000] |
| 01121723 | AMC[0.000000030851623],BTC[0.000678262745634 9],GME[144.540822220000000],GMEPRE[0.000000000391902],SAND[0.000000084581341],SHIB[0.000000080647165],USD[0.002915461008116] |
| 01121725 | BVOL[0.000000005000000],ETH[0.000000035681630],FTT[0.016053422234354 0],RAY[0.000000008000000],SOL[0.000050908585200],SUN[2089.160492830000000000],USD[0.036101910034571 5],USDT[0.000000060888106] |
| 01121726 | BNB[0.000000082082519],BTC[0.000000006326430 1],BULL[0.000000005000000],COPE[0.000000097622760],ETH[0.000000084000000],FTT[0.000000029925740],MATIC[-0.000000292936 7],MED[AI0.000000016709475],RAY[0.000000109995210],SOL[0.000000004705123],STEP[0.000000008567340],USD[0.000000049534361] |
| 01121729 | ATLAS[1988.419800000000000],DAI[0.000000054937200],ETH[0.037857920000000],ETHW[0.037857920000000],POLIS[1660.558978000000000],TRX[0.059359406424 5149],USD[0.243502303333642],USDT[0.000000127813355] |
| 01121737 | BNB[0.000000069110093],ETH[0.000000070744300],TRX[0.000000002600000],USD[0.000000210965157 2],USDT[0.000000098459280] |
| 01121738 | USD[0.000001239819441],USDT[0.000000077928620] |
| 01121742 | USD[30.000000000000000000] |
| 01121749 | TRX[0.000040000000000000],USD[26.255038000000000000],USDT[0.000000003748060 0] |
| 01121751 | LTC[0.004280380000000000] |
| 01121754 | FTT[155.968370000000000000],TRX[0.000001000000000000] |
| 01121758 | STEP[0.035090000000000000],TRX[0.000040000000000000],USD[0.000000005706039 5] |
| 01121762 | AMPL[0.000000003930502],AVAX[0.000532072350662 4],BNB[0.000000006000000],BTC[0.300000000000000],ETH[0.000962846518215 7],ETHW[1.019962839215578 3],FTT[25.095533435977831 6],LUNA2[25.744206700000000000],LUNA2_LOCKED[80.069815630000000],LUNC[5605855.210000000000000],SOL[0.007727560602246 1],USD[3892.250283013073088 7],USDT[0.000472301401956] |
| 01121767 | BAO[1.000000000000000000],CAD[0.000129573815995 9],USD[0.000000004100476 3] |
| 01121774 | BTC[0.000000034000244],DOGE[237.983728728865892 4],FTT[0.400000000000000000] |
| 01121776 | ATLAS[0.000000086532155],FTT[0.078057344708747 0],POLIS[0.000000009368000],USD[0.009090225677586 5],USDT[0.000000020495124] |
| 01121777 | BTC[0.000598860000000],NFT[293318761436894902][1],NFT[299523692558631217][1],NFT[499905684182036437][1],PORT[75.900000000000000000],SOL[0.096691394072573 5],TRX[0.000010000000000000],TRYB[30.172240000000000000],USD[-1.318737921607374 6],USDT[1.697817301250000 0] |
| 01121781 | KIN[479199.900000000000000000],TRX[0.000001192275100],USDT[0.000000007888934] |
| 01121782 | EUR[0.003800056224640 8],RAY[0.000000025000000] |
| 01121783 | BNB[0.005713740000000000],MEDIA[0.769846000000000000],USD[0.190297740000000000],USDT[0.000000079869720] |
| 01121784 | ETH[0.000000000000000],USD[1.390802563251574] |
| 01121785 | ADABULL[0.000000038000000],BCH[0.000000066591536],DOGE[0.000000079453236],SHIB[1550241.264847200000000],USD[2.058744431995346] |
| 01121786 | TRX[0.000014000000000000],USD[0.000000450036864],USDT[0.000000044029457 4] |
| 01121790 | USD[0.000000075100972],USDT[0.149502917000000] |
| 01121792 | MER[247.826400000000000000],USD[0.966745644164000 0] |
| 01121794 | ADABEAR[654900.000000000000000],ADABULL[0.000000028000000],BULL[-0.000000005000000],DOGEBULL[0.000000093200000],ETCBEAR[63290.000000000000000],ETCBULL[0.000000004000000],USD[0.027688487163284 9],VETBULL[0.000000845700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01121796 | DOGE[0.0000000016279129] |
| 01121799 | DOGE[0.0434751500000000],DOGEBEAR2021[0.0005809000000000],USD[0.0003042456280260],USDT[0.0034250000000000] |
| 01121801 | ADABULL[0.0000000057100000],BTC[0.0323476447795451],ETHBULL[0.0000000070000000],EUR[0.0000630405632805],MATICBULL[0.0000000067100000],USD[0.0001219566194831] |
| 01121803 | FTT[2.3669497286619500],USD[0.1688353775000000],USDT[0.0000000152129866] |
| 01121806 | USDT[2.2070594847225375],XRPBULL[0.0000000091083765] |
| 01121808 | TRX[0.0000060000000000] |
| 01121809 | BTC[0.0058040700000000],RAY[0.0022396100000000],TRX[0.0000050000000000],USD[-1.1571927381867291000000000],USDT[424.1539016962915014] |
| 01121812 | BNB[0.0838728200000000],RUNE[25.7767180900000000],USD[0.0000019429581510] |
| 01121813 | USD[1000.0871583435000000] |
| 01121814 | USD[30.0000000000000000] |
| 01121820 | FTT[0.0319050000000000],USDT[0.0000000013750000] |
| 01121822 | DFL[39.9920000000000000],USD[10.7270620000000000] |
| 01121825 | ETH[0.0100490900000000],ETHW[0.0100490900000000],USD[0.0000073062294249] |
| 01121832 | RAY[0.0000000096111500],XRP[0.0000000027078482] |
| 01121835 | AUD[0.0000000031358802],BTC[0.1431187042721150],FTM[296.9465400000000000],LTC[1.9996400000000000],STARS[121.9784000000000000],STEP[465.6000000000000000],USD[1.4012303705330842],USDT[0.0200000000000000] |
| 01121838 | EUR[0.0000000038686300] |
| 01121841 | BNB[-0.0000000028557874],ETH[0.0000000038146340],MATIC[0.0000001000000000],SLRS[0.0000000068224300],SOL[0.0000000085832706],TRX[0.0000000099248148],USD[0.0000000079865158],USDT[0.0000000070509883] |
| 01121842 | RAY[23.9832000000000000],TRX[392.9349010000000000],USD[0.0000000031566953],USDT[0.0593983900000000] |
| 01121843 | BTC[0.0071958500000000],DOGE[1.5124800000000000],TRX[0.0000220000000000],UNI[0.8098100000000000],USD[-18.2119342040071315],USDT[0.0098971051395553] |
| 01121847 | ATLAS[3140.5514204471425922],BRZ[0.0000001360963360],LTC[0.0000000039856392],USD[0.0000000028321165] |
| 01121850 | BTC[0.0000000068338068],DOGE[0.0000000094722592] |
| 01121851 | AAVE[0.0000000090000000],AMPL[0.0000000015330134],BCH[0.0000000021500000],BTC[0.0000000017800000],CEL[10.7391411860000000],CHZ[0.0000000084303872],COMP[0.0000000036400000],EUR[0.0000000123517180],FIDA[0.0130215000000000],FIDA_LOCKED[0.0300572800000000],FTT[10.2340390507750153],LINK[0.0000000050000000],MKR[0.0000000047500000],RAY[22.6297182700000000],SOL[0.0000000004000000],SRM[16.4695683200000000],SRM_LOCKED[0.3753759200000000],TRX[0.1000030021175335],USD[0.0493620020472247],USDT[0.0000000038809021] |
| 01121852 | EMB[13178.7017000000000000],USD[0.2546167920000000] |
| 01121853 | BAND[0.0000000076211037],BTC[0.0000000671260097],DOGE[0.0000000008429510],ETH[0.0000000004511740],FTM[0.0000000056345827],FTT[0.0000000801429831],LINK[0.0000000083820402],MATIC[0.0000000637435030],OMG[0.0000000033819581],SOL[0.0000000048289760],SRM[0.0002041300000000],SRM_LOCKED[0.0097104000000000] |
| 01121860 | BNB[0.0000000056650582],BTC[0.0000000047487500],USD[0.0000005117517601],USDT[0.0000005424440775] |
| 01121861 | BEAR[1764930.7593813800000000],BULL[0.0000009562000000],DOGE[200.9212814000000000],DOGEBEAR2021[0.0009473000000000],MATICBULL[827.8083600000000000],TRX[55.5229380000000000],USD[0.0763113265000000],USDT[0.1818087910000000] |
| 01121868 | FTT[0.0002250000000000],USD[28.3660519350000000] |
| 01121870 | ATLAS[279.9734000000000000],KIN[5994.8000000000000000],MTA[0.7904300000000000],POLIS[0.0962000000000000],SOL[0.0000000096462754],TRX[0.0000010000000000],USD[0.0000412116440],USDT[0.0000000053250247] |
| 01121872 | USD[0.0000046199719963],USDT[0.0013281143066235],XRP[24.4924430000000000] |
| 01121882 | C98[0.6726000000000000],FTT[0.0000001000000000],LUNA2_LOCKED[1347.4945310000000000],SRM[2.3913279100000000],SRM_LOCKED[9.6086720900000000],USD[25.4468032211138732],USDT[0.0000000107425395],XRP[49.0000000060102500] |
| 01121883 | BAO[2.0000000000000000],EUR[0.0000000022737102],SHIB[0.0000000285941221],SLP[103.5729425000000000],USD[0.0000000043749233] |
| 01121887 | BAO[2.0000000000000000],BTC[0.0001994300000000],DENT[1.0000000000000000],ETH[0.0037980700000000],ETHW[0.0037980700000000],EUR[0.0002189838927494],KIN[1.0000000000000000] |
| 01121889 | AMC[0.0010442130809400],ASD[0.0247697913793336],BNB[0.0000000040097787],BRZ[1.1011059214743084],DAI[0.0272130875064630],DOGE[0.0000000099267300],ETH[0.0003250039077332],ETHW[0.0003250039077332],FTT[0.0000000052000000],GME[0.0305300300000000],GMEPRE[-0.0000000262401094],LTC[-0.0000011496847706],USD[-0.4031387029242584] |
| 01121894 | AUD[0.0277053706000000],DENT[1.0000000000000000],DOGE[0.0026041800000000],UBXT[1.0000000000000000],USD[0.0100000015930800] |
| 01121903 | ATLAS[26491.4187325100000000],FTT[16.7377000000000000],OXY[0.0000000040527000],RAY[0.0000000013347093],TRX[0.0000010000000000],USDT[0.0000000035061711] |
| 01121906 | BTC[0.0000000090227345],DOGE[0.1756088724943572],ETH[0.0000000052684380],USD[0.0003898876387992] |
| 01121917 | FTT[0.5665464517513428],SOL[0.2100000000000000],USD[1.2886997531339848],USDT[5.1017413855716420],XRP[4.6657113000000000] |
| 01121919 | BTC[0.0000000000000000],COPE[1.9996200000000000],OXY[3.9973400000000000],RAY[1.9996200000000000],USD[3.1902970000000000] |
| 01121926 | USD[25.0000000000000000] |
| 01121930 | USD[9.1256790700000000] |
| 01121933 | BTC[0.0000000093505854],RAY[0.1427330758851064],USD[-0.0057728217094157] |
| 01121935 | ETH[0.0000000050585500],NFT[4280092038325858686][1],TRX[0.0000010000000000],USDT[0.3793300093741654] |
| 01121936 | BTC[0.0000000080000000],ETH[0.0000000025000000],LTC[0.0000000050000000],USD[0.0282211449360420] |
| 01121939 | USD[0.0001000721316318] |
| 01121940 | AKRO[2.0000000000000000],AMZN[0.0000010000000000],AMZNPRE[-0.0000000048469099],AUD[0.0033178285057449],BAO[11.0000000000000000],BTC[0.0021598500000000],DENT[3.0000000000000000],DOGE[4.7670154300000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0006932184085127] |
| 01121941 | BTC[0.0031147700000000],MATIC[107.1344045100000000],RAY[0.0000000054877572],USD[136.5778131240000000] |
| 01121943 | ALGOBULL[243953.6400000000000000],SXPBULL[15.0071433500000000],TRXBULL[8.9640349500000000],USD[0.0905731500000000],USDT[0.0000000035986170] |
| 01121945 | BTC[0.0021852000000000],DENT[1.0000000000000000],USD[0.0021656480020888] |
| 01121947 | USD[0.0000000096552385],USDT[0.0000000000827100] |
| 01121954 | RAY[0.0000000080800000],SRM[2.7925229749500000] |
| 01121955 | AUD[-0.1275821223683065],BULL[0.0000073150000000],USD[0.0000000140740228],USDT[0.1067686785000000],XRPBEAR[3023.0000000000000000],XRPBULL[7.1705000000000000] |
| 01121956 | USD[0.0083534958588839],USDT[0.0000000096848760] |
| 01121959 | SOL[0.0000000095190000] |
| 01121960 | USD[-0.2844230192040426],USDT[0.4307426900000000] |
| 01121973 | USD[0.7548134500000000] |
| 01121975 | 1INCH[0.0000000042930700],BNB[0.0000351200000000],POLIS[0.0828333611255650],TRX[0.0000010000000000],USD[2.6588974716482879],USDT[0.0000000020497452] |
| 01121980 | FTT[0.6000000000000000],MAPS[0.0000000094766353],RAY[12.5907465642524100],SOL[0.2000657400000000],USD[247.6356473046605513] |
| 01121981 | FTM[0.0000000017105000],FTT[0.0003506356661440],TRX[0.0000000054102000] |
| 01121984 | FTT[0.0961000000000000],SOL[0.0000000029317945],TRX[0.0000460000000000],USD[4.8549347317367516],USDT[1.3945309022371465] |
| 01121985 | COPE[0.0528818200000000],USD[284.0000001534922878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01121989 | BNB[0.000000008140090],BTC[0.000000000079000],SOL[0.000000000611600],TRX[0.000000099479839],USDT[0.000000020055808] |
| 01121992 | RAY[0.98736500000000],USD[0.089580391606150] |
| 01121996 | ASD[0.000000031742592],AUD[0.000000074095230],BRZ[0.000000034737796],DAI[0.000000007258582 4],ETH[0.000000076344078],ETHBULL[0.0048076984284972],FTT[0.0029588918156572],USD[-0.002379167345880],USDT[0.000000010352302] |
| 01121999 | ADABULL[0.000019845000000],ATOMBULL[37557.4870000000000000],AXS[0.61249483000000000],BNBBULL[0.0000700650000000],ETH[0.0000000200000000],FTM[0.890457920000000],RUNE[0.0057365900000000],SOL[0.0078576100000000],USD[-1.8270815527944979],USDT[0.0048785700000000] |
| 01122009 | USD[6637.9575754535729000] |
| 01122012 | USD[0.0033109462000000] |
| 01122014 | USDT[0.0000000073096324] |
| 01122015 | ASDBULL[0.0970748000000000],DOGEBEAR2021[0.00045029500000000],EOSBULL[2582.360700000000000],MATIC[0.9553500000000000],MATICBULL[0.0047455245000000],SXPBULL[8.4658879000000000],TOMOBULL[55.2148500000000000],TRX[0.0001300000000000],USD[1063.7489169452368383000000000],USDT[0.20953153500000000] |
| 01122016 | AKRO[1.0000000000000],ATLAS[687.519887570000000],AUDIO[109.39257303000000],BAO[12.0000000000000],BCH[1.8989833100000000],BTC[0.01529660000000000],DENT[1.0000000000000000],DOGE[564.77545529000000000],ETH[0.18769415000000000],ETHW[0.18745988000000000],FTT[5.76854982000000000],KIN[11.00000000 0000000],LINK[0.0396024600000000],MATIC[188.14775587000000000],RSR[1.0000000000000000],SHIB[364.66197909000000000],SOL[0.0000000100000000],TRX[2.00000000000000],UBXT[1.0000000000000000],UNI[3.9485327900000000],USD[0.00000192318365000],XRP[17.2780335900000000] |
| 01122019 | BADGER[0.0000000024409649],BTC[0.0000000073966695],CRO[0.00000000040000000],DENT[0.00000000369934868],DOTD[0.00000003693448],DOGE[0.00000000369348],ETH[0.00000002457599],HNT[0.0000000294679669],LINK[0.0000000000149],MATIC[0.0000000000000000000],SAND[0.0000000238635110],SHIB[0.000000006205600],SOL[0.00000002834853],SPELL[0.000000027330],SUSHI[0.0000000205000000],USD[0.00000000174000],USDT[0.000000029473706] |
| 01122024 | ATLAS[210.0000000000000000],BNB[0.00000011559704],BTC[0.00000009605000],ETH[0.0000000799000],LINK[0.0000000019745000],LTC[0.000000056480000],POLIS[1.800000000000000],SOL[0.0000000136969455],TRX[0.000000035986000],USD[3224515237340534],USDT[0.0000011362609] |
| 01122029 | MER[0.4557620000000000],SRM[0.542250130000000],STEP[0.0151134200000000],USD[0.04649503935856],USDT[0.00000039708284] |
| 01122033 | AKRO[0.000000027931623],AMC[0.00004533000000],AUD[0.000000017810977],AUDIO[1.00000000000000],BAO[5.0000000000000],DENT[4.0000000000000],KIN[6.0000000000000],STEP[0.0000000321696],TOMO[1.0000000000000],UBXT[2.0000000000000],USD[0.0127356726960044],XRP[0.000000059116275] |
| 01122036 | MATIC[1.00000000000000],SOL[255.9652849500000000],USD[0.00000022675967] |
| 01122038 | BTC[0.0000000331081 36],DOGE[0.000000002443840] |
| 01122041 | USDT[20.000000000000000] |
| 01122046 | BTC[0.0000001300000000],USD[-57.4634272510918465],USDT[315.8754590004831023] |
| 01122047 | DOGE[504.0007196830589040] |
| 01122048 | AKRO[7.0000000000000000],ALICE[41.355453590000000],BAO[34.00000000000000],CHZ[3017.767791200000000],DENT[4.0000000000000000],FTM[405.753197530000000],FTT[1.0966527100000000],IMX[234.364409340000000],KIN[33.0000000000000000],LOOKS[104.398388780000000],SAND[0.008262400000000],SLP[1302.079016000000000],SOL[8.864594204000000000],SPELL[106024.0657841800000000],SUSHI[640.2142985000000000],SXP[1.0522629700000000],TRX[5.0000000000000000],UBXT[8.00000000000000],USD[0.01973856247458],XRP[298.6661526200000000] |
| 01122049 | BAT[0.00000000028284448],CRC[0.000000005813568],DAI[0.00000005000000],DOT[0.0000000115890730],ETH[0.000000009601360],FTT[0.000000003284736],LTC[0.1404027844452077],OXY[0.0000000046037339],SHIB[0.0000000008232585 6],SOL[0.000000023973131],USD[0.0000000091259209],USDT[0.0000000383337 33],XRP[0.000000000021850042] |
| 01122051 | TRX[0.0000010000000000],USDT[0.0000000220018852] |
| 01122055 | DOGE[485.6504950000000000],USD[0.2961577300000000] |
| 01122056 | CAD[0.0000008547946152],SHIB[0.0000003000000000],USD[0.000000082273899] |
| 01122058 | TRX[0.0000010000000000],USD[3.3169688000000000],USDT[0.0000000240990330] |
| 01122060 | DOGE[0.2250713600000000],DOGEBEAR2021[0.003892200000000],ETH[0.1580628800000000],ETHW[0.1580628762587102],SHIB[34060790.000000000000000],USD[2.4736669754631200],XRP[99.0000000000000000] |
| 01122062 | USD[30.0000000000000000] |
| 01122069 | TRX[0.0000010000000000],USDT[0.0000000220018852] |
| 01122072 | DOGE[0.0000063533096],DOGEBULL[0.000000004000000],FTT[0.3768631200000000],SHIB[0.000000073127458],SOL[0.2281737054216355],USD[0.308356127961216] |
| 01122074 | ETH[0.000000048913256],RAY[0.0000000061150375] |
| 01122078 | DENT[0.000004981449184],USD[0.0000000005100],XRP[0.0000000076264600] |
| 01122086 | AVAX[0.0000000074162944],BRZ[0.0000000009500000],LOOKS[0.0000000200000000],SOL[0.0000000006050066],TRX[0.00077700000000000],USD[0.0000000101954469],USDT[0.0000000061685865] |
| 01122092 | BNB[0.0000001000000000],ETH[0.0000000100000000],FTT[0.005533571541722 5],USD[0.027511517243721 0],USDT[0.0000000078408638] |
| 01122093 | BNB[0.0000001000000000],ETH[0.0008754552565312],ETHW[0.0001444329083104],SOL[0.0000000100000000],TRX[0.0001300000000000],USD[0.0000000585718 8],USDT[0.0000000210126 44] |
| 01122094 | ALPHA[0.9612000000000000],BOBA[26.000000000000000],CHZ[1250.000000000000000],ETH[0.0000842000000000],ETHW[0.0009842000000000],GRT[674.000000000000000],LINK[9.7000000000000000],RAY[12.8749834000000000],USD[0.2416339814758419],USDT[0.000000040341544] |
| 01122097 | AAVE[0.0015595000000000],BTC[0.000000012901990],ENJ[0.4967099300000000],USD[0.0000000403539 00],USDT[0.0000051464425834] |
| 01122098 | BNB[0.00150000000000000],TRX[0.0000010000000000],USD[0.079624378000000] |
| 01122099 | CAD[0.0000000081431441],DOGE[0.0087717900000000],ETH[0.0000005000000000],ETHW[0.0000005000000000],USD[0.0000000084830539] |
| 01122104 | USD[25.0000000000000000] |
| 01122106 | BAO[6.0000000000000000],DENT[0.00010000000000000],DOGE[0.00000550000000000],ETH[0.0002954000000000],ETHW[0.0002954000000000],EUR[0.0244383459975 75],KIN[7.0000000000000000],LINK[0.0000037000000000],SHIB[1665384.0633901500000000],SPELL[0.0003347300000000],TRX[1.00000007000000000],UBXT[1.00000000000000000] |
| 01122110 | BTC[0.000000008411 2219],FTT[0.0000003000000000],FTTBULL[29965581082748653 5][1],NFT[351423699811196363 9][1],NFT[5604926988948261 90][1],POLIS[80.6580092672274394],SOL[0.0072280791075870],SRM[0.0082320000000000],SRM_LOCKED[0.3666565300000000],UBXT_LOCKED[0.57.889342310000000],USD[0.0000000445078679],USDT[0.0000000122563 76] |
| 01122113 | BCH[0.0080688005000000],BNB[0.0000000011260000],BTC[0.0000199283722000],ETH[3.9.0157703100000000],ETHW[0.0000291246522828],LTC[0.00738810000000000],LUNA2[0.0000001619226 59],LUNA2_LOCKED[0.00000037781953 9],LUNC[0.0035259000000000],NFT[313337908033681948][1],NFT[357278336254061413][1],NFT[5554672511989133 15][1],SRM[0.0741600000000000],USD[0.000000034038 28] |
| 01122115 | BTC[0.00000001801950 0],ETH[0.00000000000011312],FTT[150.029586311982354 2],MATIC[1289.78299091000000],USD[0.000000316588795],USDT[0.0000000415338301] |
| 01122120 | USD[30.0000000000000000] |
| 01122122 | ETH[0.000000040000000],ETHW[0.0008664100000000],TRX[0.0000050000000000],USD[0.0396479823000000],USDT[0.0045457540519398] |
| 01122126 | DOGEBULL[1.8260000000000000],RSR[70.95600000000000000],USD[0.3118072450000000] |
| 01122136 | TRX[0.0000010000000000],USDT[2.4360000000000000] |
| 01122137 | USD[22.1205668690736771],USDT[0.0000000025898992] |
| 01122141 | CONV[2660.0000000000000000],FTT[8.3904662900000000],USD[0.000000500723152 8] |
| 01122145 | BTC[0.000048758000000],BUSD[529.625643430000000],GALA[1.2970000000000000],LUNA2[0.1554020409000000],LUNA2_LOCKED[0.3626047622000000],NFT[380331278480608984][1],NFT[400778571660063749][1],NFT[403611985354535053][1],NFT[408888624038398165][1],NFT[5435162861936136 47][1],TRX[0.00730600000000000],USD[0.099999967621459 8],USDT[0.0091848935045637] |
| 01122148 | SHIB[239840 4.0000000000000000],USD[0.52055316200304 12] |
| 01122149 | FTT[684.17834225035564 96],SRM[0.3848769200000000],SRM_LOCKED[166.747930450000000],USD[0.000000009407538] |
| 01122152 | KIN[1659696.9437031100000000],USD[0.0000000000055407] |
| 01122155 | DOGE[0.99930000000000000],USD[0.0026575000000000] |
| 01122157 | BTC[0.0000000092797 07],ETH[0.00028629015312 99],ETHW[0.0002862901531299],TRX[0.0026870000000000],USD[0.0454575540387740] |
| 01122160 | BAO[3.0000000000000000],ETH[0.0000000903018],LINK[0.00000008369656 1],LTC[0.0000000089033445],UBXT[1.0000000000000000] |
| 01122165 | CRO[1084.4018670983330000],FTT[0.0149050000000000],MATIC[490.511123300000000],MNGO[59.9982110000000000],RAY[42.3006074100000000],SOL[0.6821200000000000],SRM[8.4378607800000000],USD[331.3423511488080046],USDT[0.0078571305185461] |
| 01122169 | USD[0.0000000627089541] |
| 01122170 | AUD[0.0000000079455860],BRZ[0.000000058827200],BTC[0.0000255444387 10],ETH[0.0087593498576 04],ETHW[0.0087593498576 04],FTT[0.2613662339853838],LINK[0.0817030000000000],SOL[0.0000000091420000],USD[0.0000030184686 69],USDT[1.0755533669377237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01122174 | BTC[0.0060395200000000],ETH[0.1250000000000000],USD[1.6624701810000000],USDT[0.0068678800000000] |
| 01122179 | SOL[0.0000000028118900],TRX[0.0000010000000000] |
| 01122183 | BAO[5.0000000000000000],BTC[0.0000009800000000],KIN[8.0000000000000000],SHB[246996.4808933600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0021528111628283],XRP[0.0009215592433492] |
| 01122189 | USD[30.0000000000000000] |
| 01122191 | BAO[1.0000000000000000],CAD[0.6833612328020067],DENT[1.0000000000000000] |
| 01122193 | RAY[0.0000000023543000],SOL[0.0000000072001700],USD[29.9892480837641286],USDT[0.0000000026090416],XRP[0.0000002661537 2] |
| 01122196 | USD[30.0000000000000000] |
| 01122198 | NFT (3178893184528192183[1],NFT (3235799135571724343[1],NFT (3543105191213283243[1],NFT (3659350951631357013[1],NFT (4084939585608170543[1],NFT (4432757278536114663[1],NFT (4663362921739125042[1],NFT (4827304633822635093[1],NFT (5498671127918158513[1],TRX[0.0000030000000000]),USD[72.8002113900000000],USDT[0.0000000025133590] |
| 01122202 | USD[80.3388426857214968] |
| 01122203 | FTT[25.0000000000000000],USD[0.0310546980208500] |
| 01122204 | FTM[0.0000000502888000],NFT (3180693372349133 7[1],NFT (3806998956085966239[1],NFT (4142119246596389307[1],SOL[0.0000000061169301],TRX[0.0000000882237 12],USDT[0.0000000002155723] |
| 01122205 | SRM[12.5559426800000000],SRM_LOCKED[75.9291745200000000],USD[22.3723514976544657],USDT[0.0000000054718311] |
| 01122206 | USD[7.3986568712500000] |
| 01122207 | BRZ[0.0000000086647400],DOT[2.1745213341384800],ETH[0.1196173117310590],ETHW[0.0941701207765300],SHIB[99791.0000000000000000],USD[2368.1350102677348546] |
| 01122208 | FTT[0.0000000066380616],SOL[0.0000000083341860],TRX[0.0000000079003366],USD[0.0066834455893543],USDT[0.0000000078554056] |
| 01122210 | FTT[12.2185520000000000] |
| 01122211 | SOL[0.0975110000000000],TRX[0.0000020000000000] |
| 01122213 | DOGE[0.0000000791421129],USD[0.0000000074975000] |
| 01122221 | USD[0.0000000020406480],XRP[10.2690223600000000] |
| 01122222 | ETH[0.0000000946934760],GENE[0.0000000008000000],HT[0.0000000052432000],MATIC[0.0000000088000000],SOL[1.4082306328098088],USD[0.0000000082122588],USDT[0.0000000061234376],WRX[0.0000000037080000] |
| 01122224 | BTC[0.0412220513350000],CEL[0.0134060507095100],DOGE[0.9193687500000000],ETH[0.0005521500000000],ETHW[0.0005521500000000],LUNA2[0.3803211448000000],LUNA2_LOCKED[0.8874160045000000],LUNC[82815.7300000000000000],SOL[0.0008400000000000],SOS[13119.5168000000000000],USD[1227.4744523254102768],USDC[885.5276792000000000],USDT[0.0000226926667501] |
| 01122227 | ATLAS[89.9830000000000000],AVAX[0.0983830000000000],BTC[0.0277721225000000],ETH[0.0441479659052400],ETHW[0.0081115431385000],FTT[0.2999100000000000],LTC[0.1214162385032500],POLIS[3.2994060000000000],TRX[0.0001780000000000],USD[529.1177917616528185000000000],USDT[0.0042794580011268] |
| 01122228 | ADABULL[0.0000000080000000],ATOMBULL[16.0820000000000000],DOGEBULL[0.0908340024000000],GRTBULL[39.5680400000000000],MATICBULL[5.0119400000000000],OKBBULL[0.0022320000000000],SUSHIBULL[102554.4000000000000000],SXPBULL[45.0123320000000000],THETABULL[0.0996800000000000],UNISWAPBULL[0.0096208000000000],USD[0.0000001174330 97],USDT[0.0000000024931840],VETBULL[7.0568478600000000],XTZBULL[31.2246000000000000],ZECBULL[9.9736000000000000] |
| 01122229 | EDEN[0.0051810000000000],FTT[0.0980000000000000],POLIS[0.0178000000000000],SRM[0.6176897900000000],SRM_LOCKED[0.5023102100000000],SXP[0.0159800000000000],USD[0.0159800000000000],USDT[0.0000000019902493] |
| 01122234 | USD[1.4369110955192728] |
| 01122235 | AKRO[118.2717755000000000],ALEPH[0.0003013000000000],ALPHA[0.0001840000000000],ANC[15.8107223000000000],APE[1.4585275200000000],ATLAS[0.8058794200000000],AXS[0.0000116000000000],BAO[451.2631426400000000],BOBA[0.2808918600000000],CHZ[9.0334596300000000],CQT[0.0002237536500000],CRO[0.0061377200000000],DFL[0.9174298300000000],DMG[0.0000000107161 0],EDEN[0.0099227900000000],EUR[0.0000000864964788],FTM[0.0001277300000000],GALA[0.0289749500000000],GENE[0.0000141400000000],GODS[0.0002742700000000],KIN[14339.5281546000000000],KNC[0.0000000600000000],MANA[0.1343153100000000],OMG[1.2668601300000000],PERP[2.0705039300000000],RAY[0.0000496400000000],RSR[400.5585730600000000],RUNE[0.7839899200000000],SLP[0.0001004748707776],SOL[0.0001456000000000],SRM[0.0000913000000000],TRU[9.7209921300000000],TRX[33.9498397300000000],UBXT[16.7390955400000000],USD[0.0000000124029891],USDT[0.0000000033546890],WAVES[0.7493783500000000],XRP[34.8421927450000000] |
| 01122245 | USD[30.0000000000000000] |
| 01122248 | AGLD[52.1423515300000000],AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000006900000000],CAD[0.0000002985749070],DENT[4.0000000000000000],DOGE[0.0082666800000000],FRONT[0.0025492000000000],JST[0.0122035100000000],KIN[17.0000000000000000],REEF[0.0089882000000000],RSR[5.0000000000000000] |
| 01122257 | BTC[0.0000961100000000],BUSD[3400.0000000000000000],ETH[1.8350000000000000],FTT[5.0886982000000000],USD[4.8558118958830547],USDT[49.1941940300000000] |
| 01122262 | AUD[0.0000001470082 86],BTC[0.0000000900000000],COMP[0.0000000040000000],FTT[0.0000000300976483],USD[0.0000000559949464],USDT[0.0000000078070968] |
| 01122274 | FTT[0.0000000315790],USDT[0.0000000050019100] |
| 01122278 | BNB[0.0097140000000000],BTC[0.0000926400000000],DOGE[25213.5249000000000000],SOL[8.0567880000000000],TRX[0.0000040000000000],USD[0.0798344320000000],USDT[0.0400000000000000] |
| 01122279 | USDT[0.0000117128316024] |
| 01122287 | AUD[0.0002459285624815],BTC[0.3175010000000000],ETH[1.1905298100000000],USD[0.0000001934316 94],XRP[3323.7235621800000000] |
| 01122290 | USD[0.0000000069611 60] |
| 01122291 | DOGE[0.0000001694594],ETH[0.0000000098094450],MATIC[0.0000000061921713],SHIB[362108.8681988700000000],USD[0.0000000063977128] |
| 01122296 | STEP[181.8686330000000000] |
| 01122297 | 1INCH[9.9803350000000000],ADABULL[0.0009334972850000],DOGE[167.6299200000000000],LTC[0.2296926000000000],SOL[0.2177283000000000],SXP[18.7474690000000000],TRX[475.7371650000000000],USD[874.8336079929597436],USDT[0.0997637200000000],XRP[93.8373700000000000] |
| 01122300 | TRX[0.0000030000000000],USD[0.1425961534500000],USDT[0.2312698702500155] |
| 01122301 | BTC[0.0000078100000000] |
| 01122305 | TRX[0.0000030000000000],USDT[416.8814395853650000] |
| 01122313 | BNB[0.1291879700000000],DOGE[644.7346216700000000],USD[0.0000029790494923],XRP[31.3443464800000000] |
| 01122314 | FTT[0.0002085000000000],TRX[0.0000040000000000],USD[0.0000000203167144],USDT[0.0000000016500000] |
| 01122316 | DOGE[125.0922255255177065] |
| 01122317 | 1INCH[0.0000000059151415],ASD[0.0000000023717106],USD[0.0000000015500226] |
| 01122321 | MOB[4.0100000000000000] |
| 01122326 | USD[0.0000000015000000] |
| 01122328 | BNB[0.0000000200000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USDT[0.7789832885000000],USTC[1.0000000000000000] |
| 01122330 | USD[0.0045096919639947],USDT[0.0002283885561706] |
| 01122333 | BTC[0.0000722400000000],MOB[81.4972000000000000],SLRS[1882.0000000000000000],SOL[2.5507513300000000],SRM[66.0000000000000000],USD[0.6957330040000000],USDT[3.5313936500000000] |
| 01122334 | DOGE[82.8177824262263000],KIN[1.0000000000000000] |
| 01122338 | BTC[-0.0001914655895447],DFL[50.0000000000000000],DOGE[53.8226060403920000],FTT[0.2970909000000000],LTC[0.2001208319949761],TRX[0.0000050000000000],USD[0.0126088168029 11],USDT[0.0000511357179893] |
| 01122339 | SOL[0.0000000042539500] |
| 01122341 | AUD[0.0010194092766995],DOGE[0.0016009630000000],KIN[1.0000000000000000],REEF[0.0061397500000000],USD[802.0027243000000000],USDT[0.0000000015329782] |
| 01122342 | BNBBULL[3.0000000040000000],DOGEBULL[0.0017387912493800],ETH[0.0000000023000000],ETHBULL[0.0000000094737337],HTBULL[0.0000000019997900],LTC[0.0000000077957932],LTCBULL[0.0000000063466226],MATIC[0.0000000093769404],MATICBULL[0.0000000002722000],THETABULL[0.0000000045942973],TRXBULL[0.0000000043538614],USD[0.0151936181172214],USDT[0.0000000038300411] |
| 01122345 | AURY[81.9787960000000000],BTC[0.1542238000967900],EDEN[0.0667500000000000],FTT[198.1851038000000000],LUNA2[0.0024109720960000],LUNA2_LOCKED[0.0056256015580000],LUNC[524.9942500000000000],MNGO[8.6960000000000000],SOL[108.5195887295007200],USD[29.9812682150000000] |
| 01122346 | ASD[29.2941400000000000],CRO[59.9880000000000000],KIN[99930.0000000000000000],OKB[1.7001700000000000],SOL[1.6204293900000000],USD[1.1218086466556600],USDT[0.0000000082081456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01122353 | USD[0.000000000804150440],USDT[0.000000055723894] |
| 01122357 | BTC[0.000026250000000],BULL[0.000000004000000000],DEFIBEAR[116949.342000000000000],DOGE[0.092000000000000000],DOGEBULL[-0.000000004000000000],USD[198.960357815350094],USDT[0.000000000679788] |
| 01122359 | BTC[0.000000072000000],FTT[0.000000073825000],USD[0.000000378729526],USDT[0.000000011892900] |
| 01122360 | BNB[0.000000015044865],BTC[0.000080652405718],ETH[0.000005948476000],ETHW[0.485795496337036],FTT[0.000000024197791],GALA[9.988600000000000],MATIC[0.830900000000000],PAXG[0.000000004000000],SOL[5.127411199800000],USD[0.871851661829630],XRP[0.000000007051940] |
| 01122364 | FTT[0.099810000000000],LUNA2[2.387591611000000],LUNA2_LOCKED[5.571047091000000],LUNC[519903.100000000000000],SHIB[100000.000000000000000],USD[-45.337600985625389500000000],USDT[4.857104951397891] |
| 01122367 | DOGE[0.560086877853750],FTT[25.069913810000000],TRX[0.000007007238460],USD[0.668543985925045],USDT[0.023072489451250] |
| 01122368 | BTC[0.004076196881824],ETH[0.000000001591000],LTC[0.618040000000000],PERP[0.000000038999930],TRX[2.444400000000000],USD[0.000233461336631],USDT[0.002470237833195] |
| 01122377 | DOGE[52.038442580000000],ETH[0.016170830000000],ETHW[0.016170826356470],KIN[4.000000000000000],SHIB[431846755913915481622 0],USD[0.010000008093960 6],XRP[40.061801290000000 0] |
| 01122378 | 1INCH[173.88721717272316 10],ATLAS[2192.31340114369 65000],AUDIO[68.64776771 30361651],BRZ[0.627983346 81808044],BTC[0.003599733 23405600],CRO[0.000000004 1242409],ENJ[50.648447066 6440000],ETH[0.029997484 2601800],ETHW[0.029997480 0000000],FTT[0.667446000000000000],KIN[931511.1715098 0841463 40],KNC[58.96132693079093 00],MATIC[61.03522320506 0000],POLIS[14.48662713000 000000],SNX[0.063011244909 8000],SOL[4.682107547180958 4],TRX[0.000000036149169],USDB[40.420582516451610 4],USDT[442.865903176862280 5] |
| 01122380 | FTT[161.894265000000000],USD[571.348635023523570 0] |
| 01122381 | BTC[0.000000009622435 3],DOGE[48239.70776970564 00000],ETH[0.000108660130 3960],ETHW[0.000108661303 9060],FTT[0.000014022479680 5],USDT[12.466900731126688 7] |
| 01122386 | BULL[0.000000056000000],DOGEBULL[0.000000004400000],ETHBULL[0.00000009800000 0],FTT[0.007942988989589 1],USD[-0.002320200002869 7],USDT[0.000000003525580 9] |
| 01122387 | 1INCH[0.000000002764781 0],DOGE[0.000000007013486 1],SHIB[1725884.76007053930 53203] |
| 01122389 | 1INCH[0.000000004483743 7],AMPL[0.000000000164951 ],BTC[0.000000020000000],FTT[0.000000022191400],LEO[0.000000004433112 0],LINK[0.000000018910000],MSOL[-0.000006275008926 0],STEP[0.000000020000000],USD[-0.000067830332231 1],USDT[0.000000012685559 9] |
| 01122390 | USD[7.510000000000000] |
| 01122391 | AMPL[0.000000007179279],BRZ[0.000000026654867],CEL[0.000000082014869],CUSDT[0.000000085458184],GRT[0.000000065155782],KNC[0.000000008604462],LEO[0.000000088956068],NFT (329957863446960691),RUNE[0.000000002322866],SUSHI[0.000000002426347 4],TRX[0.000000008372069],USD[10.042563700000000] |
| 01122397 | CHZ[0.000000006805482 4],COPE[0.000000009230791 8],FTM[0.000000001158588 4],FTT[0.000000014948824 5],KFEP[0.000000149440825 ],KNC[0.000000039000001 0],SHIB[0.000000001169519 9],SOL[0.000011996932000000],USD[0.000000004283245] |
| 01122400 | BNB[0.000000010000000],ETH[0.000545025627286 5],ETHW[0.000000097422619 ],FTT[0.000000018444310],LINK[0.000000223287393],LUNA2[0.000000052100391 8],LUNC[0.004862131149760 0],MATIC[0.000000010000000],NFT (294145156791156142)[1],NFT (316065804848226474)[1],NFT (338309350881383810)[1],NFT (433852277032694625)[1],RAY[0.000000037853313],SOL[0.000000010000000],USD[0.004284683447857 2],USDT[0.000000008125000] |
| 01122402 | BNBBULL[-0.000000009000000],BTC[0.001100000000000],DOGE[0.000000100000000],DOGEBEAR2021[-0.000000005000000],DOGEBULL[0.000000027000000],USD[2.011609551346456 4] |
| 01122411 | USD[0.001920948421992 8] |
| 01122415 | ATLAS[12138.443900000000000],TRX[0.000001000000000],USD[0.698125044487500 0] |
| 01122416 | BTC[0.010000000000000],ENJ[137.97456660000000 0],ETH[1.898241297170000 0],ETHW[1.898241291700000 0],FTM[374.930887500000000],FTT[2.025850022059334],NFT (345912485032885410)[1],NFT (481644667712669748)[1],NFT (536416397523881248)[1],RAY[16.000000000000000],RUNE[61.988573400000000],SAND[180.9336520000000 00],SOL[10.125830921071780 0],USDT[-1777.213133027920860 1],USDT[1.510000200162622 0],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 01122417 | ATLAS[9.628116630000000],USD[0.052259299348321 6],USDT[0.000000080572613] |
| 01122419 | SOL[0.000000011271500] |
| 01122421 | USD[257.065365429550000000] |
| 01122430 | LUNA[2.270950307900000],LUNA2_LOCKED[0.632217385100000 0],USD[-0.000000005750000 0] |
| 01122434 | USD[5305.822038693142600] |
| 01122435 | AAVE[0.039992000000000],FTT[0.499850000000000],SOL[0.199960000000000],USD[12.303284950000000000],USDT[2.124747294112700 0] |
| 01122439 | DOGE[0.000000082908449],DOGEBULL[0.478000003268668 6],GBP[0.000000087631744],HTBEAR[0.000000061909200],MIDBEAR[0.000000098921188],SHIB[0.000000087901340],USD[0.000000011282925 7],USDT[104.299481733370278 0],XLMBEAR[0.000000089689750],XTZBULL[0.000000085620331] |
| 01122440 | AAVE[0.000000008710343],AKRO[2.000000000000000],AUD[0.961695005807498 3],BAO[3.000000000000000],ETH[0.000000032691761],ETHW[0.000000035449600],FTT[10799.294645750000000],LOOKS[0.000000036431600],LUNA2[11.444061700000000],LUNA2_LOCKED[83.369477200000000],MATIC[0.001100000000000],SNX[0.000000044605831],SO 01122443 L[0.015150823820088 8],SRM[19.448036380000000 0],SRM_LOCKED[1971.0926921000000 0],TRX[0.000000007318591],USD[32684.744601717424720 0],USDC[35000.000000000000000],USDT[0.000000156640070 0],WBTC[0.000000050800819 0] |
| 01122443 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.005322250000000],EUR[0.000066587740000],GRT[0.002655230000000],KIN[9.613383700000000],LINK[0.001174740000000],MATIC[20.010660000000000],SOL[0.000060400000000],USD[0.000000012974438611] |
| 01122448 | USD[0.775956414806977] |
| 01122451 | ASDBEAR[61257090.000000000000000],BEAR[85839.870000000000000],BNBBEAR[88937700.000000000000000],USDT[0.111851000000000] |
| 01122454 | DOGE[0.000000097710000],DOGEBULL[0.022611933546592] |
| 01122456 | ETH[0.000000073510600],LUNA2[0.708878999400000],LUNA2_LOCKED[1.654050999000000],RUNE[0.000000008360568 0],SHIB[0.000000005000000],USD[0.924869703979758 3],XRP[0.000000062065739] |
| 01122457 | ABNB[0.000003240000000],AKRO[2.000000000000000],AUD[0.961695005807498 3],BAO[3.000000000000000],BTC[0.000000005614000000000],DENT[1.000000000000000],DOGE[0.000000083400000],ETH[0.000000008948454],FTM[0.000000006183008 2],KIN[9.000000000000000],SHIB[0.000000008700000],TR X[0.000000040961791],UBXT[2.000000088025552],USD[0.000103327709586],USDT[0.000002808048336],XRP[0.000000001604763 2] |
| 01122458 | AKRO[0.000000009893060],DENT[0.000000064021878],ETH[0.011300000319200000],ETHW[0.118870131920000],GBP[0.033235088273241 7],KIN[856776389736600000000],RSR[0.000000080588744],SHIB[36393.998703627358590 0],TRX[0.000000041836874],USD[3.566836176349593 1] |
| 01122464 | USD[0.000193175792304] |
| 01122465 | AUD[0.000000445679056],BTC[0.000000077452652],LUNA2[0.000000279813598],LUNA2_LOCKED[0.000000652898395],LUNC[0.006093000000000],USD[0.283987198709859 9],XRP[17.000000188287868] |
| 01122467 | TRX[0.000050000000000],USD[1.348792672657000],USDT[0.000000010464509 0] |
| 01122469 | AMPL[0.412218391817460 3],USD[0.000000043625648],USDT[0.790668930000000] |
| 01122470 | DOGE[20.000000000000000],NFT (551672719675710937)[1] |
| 01122473 | RAY[0.794800000000000],TRX[0.000002000000000],USD[0.000000107324700],USDT[0.000000086767688] |
| 01122476 | TRX[0.000001000000000],USD[0.000000007712183] |
| 01122481 | BTC[0.000000051144750],USD[0.000002705060299] |
| 01122482 | BTC[0.001071578595000] |
| 01122485 | BTC[0.001111040000000],USD[15.674491783640000] |
| 01122485 | FTT[0.088612042689610 0],LUNA2[0.002531827227000 0],LUNA2_LOCKED[0.0059075968630000 0],LUNC[0.001560000000000],SOL[0.004772680000000],TRX[0.936247000000000000],USD[0.012048350769744 4],USDT[1.000000006640000 0],XRP[0.020792000000000] |
| 01122487 | BTC[0.000000049096100],SHIB[55197.728050170000000],USD[0.026525585960154 6],USDT[0.000000166159650] |
| 01122488 | ATOM[0.000000074400000],COPE[0.000000006449713 4],DOGE[0.000000006934032 0],ETH[0.000000004458503],ETHW[0.000000187866503],FTT[0.000000008070677 7],HT[0.000000052854364],SOL[0.000000065440000 0],TRX[0.000000065800642],USD[29.066439124790810],USDT[0.000000029234926 1] |
| 01122491 | ETH[0.000000021881000],SOL[0.080540001369823 0],USD[1.563597742178185 6] |
| 01122494 | BAO[0.000000051830000],BAT[0.000000005655586],KIN[1.000000003850000 0],SHIB[236474.681692325095726],XRP[10.078550984040000 0] |
| 01122495 | ETH[0.000000021881000],USD[0.008372716335000],USDT[0.000000034858600] |
| 01122499 | OXY[46.000000000000000],PORT[115.019000000000000],SOL[0.004430000000000],TRX[0.903620000000000],USD[-68.740465086825453700000000],USDT[80.862648203977992 0] |
| 01122502 | USD[27.003100360000000] |
| 01122505 | DOGE[1101.790620000000000],SHIB[7495943.500000000000000],USD[0.313020601100000],XRP[32.978055000000000] |
| 01122507 | MER[567.745900000000000],TRX[0.000002000000000],USD[84.009687871250000],USDT[0.000000093189441] |
| 01122508 | TRX[0.296901000000000],USD[2.577715330375000] |
| 01122511 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000189337196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01122512 | DOGEBEAR2021[0.000150000000000],ETH[2.418075300000000],ETHW[2.418075300000000],FTT[200.000000000000000],USD[292.938778306500000] |
| 01122516 | USD[19.062142587473765900],USDT[0.000000035425040] |
| 01122517 | ATLAS[180000.000000000000000],FTT[0.082097031993815],POLIS[1550000000000000],SOL[0.000560680000000],SRM[0.237202480000000000],USD[-1.837245785769686],USDT[0.000000024454687] |
| 01122527 | BIT[0.999800000000000000],DOGEBULL[0.000000004000000],USD[0.150161470006793],USDT[0.000000096112520] |
| 01122529 | BTC[-0.000000006853905],ETH[0.000000065497939],ETHW[0.000000005433465],FTT[0.000000048623648],SRM[0.334563250000000000],SRM_LOCKED[123.280614720000000],TRX[0.000042000000000],USD[0.000262306333071],USDT[757.647721735058502] |
| 01122530 | EUR[0.000000029494930] |
| 01122532 | DOGE[337.541941270000000000],UBXT[1.000000000000000],USD[0.010000023185208] |
| 01122534 | FTM[0.000000001000000],USD[0.000000981680472],USDT[0.000000031792734] |
| 01122535 | BTC[0.012800000000000],ETH[0.406613490998440],ETHW[0.406498457288740],USD[280.488884610000000] |
| 01122538 | ETH[0.002949731758370],ETHW[0.002949731758370],FTT[19.070797794713393],USD[0.000000442326806] |
| 01122541 | FTT[0.000342280000000000],HT[800.012371890000000],TRX[1000.716871790000000],USD[152.215185246786009],USDT[0.022537767643980] |
| 01122542 | BNB[0.068753450000000000],USD[57.338782527693459],USDT[0.000005356906710] |
| 01122543 | DOGE[324.085188706518063],SHIB[435561.201297050292285],USD[3.064689237925600] |
| 01122546 | AKRO[1.000000000000000],BAO[174.057790230000000],BAT[1.016381940000000],BF_POINT[100.000000000000000],BTC[0.009037350000000],CAD[0.000000000030825],COMP[2.133112680000000],DENT[4.010323480000000],ETH[0.155717610000000],ETHW[0.155023230000000],FRONT[1.000000000000000],MANA[150.2512585066899000],NFT [346323629150724526],NFT [440528598581543655],SHIB[2081894.040015608532366],SOL[0.000050188249817],TOMO[1.042592290000000],TRX[7.000000000000000],UBXT[1.000000000000000],USD[0.000000797738823] |
| 01122548 | FTT[9.145561250000000000],KIN[0.996909370000000],USD[0.332339945400000],USDT[0.000000000011720] |
| 01122550 | SOL[5.996010000000000],TRX[0.000001000000000],USD[190.538141946449470800000000],USDT[0.000000026796900] |
| 01122551 | BNB[0.000000009640000],BTC[0.000000009098951],BULL[0.000000007000000],ETH[0.000000014200469],USD[0.005383041358045] |
| 01122553 | AVAX[0.000000008751230],BTC[0.000000087570498],ETH[0.000000097222939],FTT[0.000000009675336],SOL[0.000000022058936],USD[0.620906520521 7989],USDT[507.347088858628631] |
| 01122564 | DOGE[0.000000000867866],ETH[0.013891510000000],ETHW[0.013891510000000],USDT[0.000030589013892] |
| 01122566 | DOGE[0.969900000000000000],USD[11.567923601600000] |
| 01122574 | RAY[7.447115420000000000],TRX[0.000002000000000],USD[2.062622360000000],USDT[0.000000053144600] |
| 01122575 | CRO[36753.364820000000000],DOGEBEAR2021[24.271775310000000],FTT[490.232655450000000],LINK[0.020000000000000],LRC[17357.866339500000000],MATIC[8218.516290000000000],USD[15.669987702000000] |
| 01122577 | BUSD[4.466527910000000],FTT[0.000000010000000],NFT [298711176571947251][1],TRX[0.000001000000000],USD[0.000000080000000],USDT[0.000000140071050] |
| 01122582 | DOGE[1647.316033962092 8000],USD[3.287648393000000] |
| 01122583 | FTT[0.000000052000000],USD[0.000017828215479] |
| 01122589 | ADABULL[0.000000008200000],ALTHEDGE[0.000000008000000],ATLAS[5.110594002233420],BEAR[64.010000000000000],BULL[2.178190394200000],CRO[7446.981600000000000],DEFIBULL[0.000000008000000],DOGEBULL[313.500000000000000],ETHBULL[0.000000007000000],FTT[28.109561238 1608384],GARI[2702.622390000000000],GRP[0.000000003434685 0],HEDGE[0.000000008000000],MATIC[0.000000053696960],MDBULL[0.000000004000000],OMG[0.000000008442790],PAXG[0.000000000000000],SHIB[0.000000056937580],SOL[22.456065840000000],THETABED GE[0.007514700000000],USD[1503.111190173601088],USD[0.000000000851384 4],USDTBEAR[0.000000000000000],USDTHEDGE[0.000000000000000] |
| 01122594 | AKRO[4.000000000000000],BAND[0.000163400000000],BAO[23.000000000000000],FTM[0.000471000000000],KIN[26.000000000000000],LUNA2[0.035795398520000],LUNA2_LOCKED[0.083522596540000],RSR[1.000000000000000],SHIB[46544.373122300000000],USD[2.962502870533824 5],USTC[5.067011670000000] |
| 01122595 | 1INCH[0.000000090044738],AXS[0.000000007674796],BL T[0.368705570000000],BNT[0.000000009687804],DOGE2[0.000212795565070],ELD[0.000271279556570],GM T[0.000022179156070],LINK[28.002187490 0000000],LOOKS[0.000000182639757],LTC[0.002815446295523 0],LUNA2[0.061189548500000],LUNA2_LOCKED[0.014277561320000],LUNC[0.568387714090058 25],MATIC[0.000000005725650],NFT [332869639626987302][1],NFT [343222879039638 376][1],NFT [358055425562103971][1],RSR[1.933758040116564 9],RUNE[0.000000015018513],SOL[0.000000007081238],SRM[20327.000000000000000],TRX[0.002400000000000],TRYB[0.045203343834 889],UNI[0.052590036847341 4],USD[5626.386262818735097 0000000000],USDTI-1.360356510 835471 4],USTC[0.865798143588373 7] |
| 01122602 | DOGE[0.000001000000000],USD[0.916397341108690 8] |
| 01122604 | BNB[0.005480950000000],FTT[0.002500000000000],TRX[0.000005000000000],USD[0.448101047328361 9],USD[0.000000043880676] |
| 01122617 | TRX[0.000009000000000],USD[-0.341965742676858 8],USDT[0.512290706741888] |
| 01122621 | DOGE[2.950408586213944 2],USD[0.344740019644 2232] |
| 01122623 | DOGEBULL[0.000520770825 0000] |
| 01122627 | TRX[0.000010000000000],USDT[0.000000009600000] |
| 01122632 | USD[1.333794708654801 8],USDT[0.000075519161032] |
| 01122634 | DOGE[2654.494760099307 9070] |
| 01122636 | SOL[0.000000043602260],USD[0.000000128496370],USDT[0.000000099144690] |
| 01122637 | BNB[0.000000061751969],KIN[0.000000078032388],SOL[0.000000082138260],USD[0.000036923722367] |
| 01122640 | USD[1.836201400000000],USDT[30.166600000000000] |
| 01122645 | DOGEBULL[0.000003491000000],ETHBULL[0.000000040000000],SUSHIBULL[76.970000000000000],USD[42.275044948141 0478] |
| 01122646 | ADABULL[0.000000314000000],BTC[0.010441852869346 4],DOGE[200.405870000000000],ETH[0.000000033219890],ETHBULL[0.000000065000000],LOOKS[0.000000182639757],LTC[0.002815446295523 0],SOL[0.600001500000000],USD[-0.074428789726908 0],USDT[0.000075080019593],XRP[0.933380000000000] |
| 01122647 | USD[0.007974645908324 6] |
| 01122648 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.523417470000000],ETHW[0.523283630000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000068547234426],XRP[1464.531488812040615 1] |
| 01122653 | BNB[0.000000146121600],HT[0.000000230928000],MATIC[0.000000070321120],NFT [349771501861717483][1],NFT [465741577540006618][1],SOL[0.000000101117299],TOMO[0.000000037000000],TRX[0.000060063508000],USD[0.000000301756458 6],USDT[0.000000092649106] |
| 01122656 | FTM[74.000000000000000],USD[3.920858630000000],USDT[0.000000887 30240] |
| 01122658 | BAT[598.886190000000000],BNB[0.033770970000000],SHIB[84346.500000000000000],USD[14.057675798603530 9],USDT[0.000000082237400] |
| 01122661 | SOL[0.000000035891408],TRX[0.000000000000000],USD[0.000000108816902],USDT[0.000000099996984] |
| 01122663 | USD[0.000000904382494 3],USDT[0.000000013499484 6] |
| 01122668 | BULL[0.348741536000000],FTT[0.012311093819052],USD[0.459385415446896],USDT[0.000000085349600] |
| 01122671 | ATOMBULL[3.006714900000000],BCHBULL[0.008071500000000],BULL[0.000000896100000],BULLSHIT[0.000075328500000],DOGEBEAR2021[0.004796200000000],DOGEBULL[0.000009361850000],EOSBULL[0.892935000000000],ETCBEAR[9047.450000000000000],ETCBULL[0.000093765000000],UNISWAPBULL[0.000009281800000],USD[0.000040044884826 72],XLMBULL[0.000076658500000] |
| 01122673 | DENT[2.000000000000000],FTT[0.000033400000000],KIN[1.000000000000000],USD[0.000000044297349],USDC[852.112742000000000],XRP[0.022394790000000] |
| 01122675 | RUNE[20.760919000000000] |
| 01122677 | BNB[0.001286130000000],ETH[0.005338000000000],ETHW[0.005338000000000],TRX[0.000003000000000],USD[0.000000085284806],USDT[0.000000066000147] |
| 01122678 | TRX[0.000001000000000],USD[0.000000090000000],USDT[0.000000031205200] |
| 01122680 | BTC[0.000000024995750],ETH[0.000000054550000],USD[0.000000653235568],USDT[0.000000052216468] |
| 01122682 | BTC[0.000000029615052],DOGE[0.000000007621402],USD[0.001460640029473] |
| 01122684 | USDT[4.245281000000000] |
| 01122686 | BNB[0.000000038501400],BTC[0.000000078019800],ETH[0.000000016832546],HT[0.000000015675900],SAND[0.000000021281200],SOL[0.000000056010224],TRX[0.000000024204678],USD[0.000000017282458] |

Schedule F/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01122692 | BUSD[0.00950000000000000],KIN[678685.642079840110000],USD[0.636551393645000] |
| 01122694 | AXS[0.0000000656984875],BTC[-0.0000000043529376],ETH[0.0000000102798671],FTT[0.0001209004095528],SOL[0.0000000050000000],SRM[0.0156937400000000],SRM_LOCKED[0.1057821500000000],TRX[0.0000000055163368],USD[0.0009374590635717],USDT[0.000000198764468] |
| 01122695 | TRX[0.0000003000000000],USDT[-0.0000000770442161] |
| 01122704 | DOGEBULL[0.0000000076000000],FTT[0.0001673427367851],USD[0.1291003710821704],USDT[0.0045600181718318] |
| 01122706 | BUSD[15.8166197200000000],ETH[0.0000000006000000] |
| 01122709 | BCHBEAR[35.3600000000000000],DOGEBEAR2021[0.0008520000000000],DOGEBULL[0.0000001526000000],EOSBULL[0.0782600000000000],ETCBULL[0.0007604600000000],SUSHIBEAR[400.0000000000000000],TRX[0.2532720000000000],TRXBULL[2.0013860006815653],USD[-0.0173360066815653],USDT[0.0083904000000000] |
| 01122710 | BAO[618519.346793990000000],KIN[4.0000000000000000],LINK[279.1831209800000000],REN[4152.9968635700000000],TRU[1.0000000000000000],USD[0.0000000726984460] |
| 01122714 | ETH[0.0000000322749559],ETHW[0.0000000011115982],USD[0.0001477663664319] |
| 01122718 | ETH[0.0000030000000000],ETHW[0.0000030000000000],GBP[0.0000004681795100],SOL[2.2625257300000000],USD[0.0000002263482496] |
| 01122720 | BTC[0.0005000000000000],USD[9.0026702819968800] |
| 01122721 | ETH[0.0000000050000000],FTT[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000082267225] |
| 01122722 | ADABULL[0.0000000064151360],BTC[0.0000071257113280],DOGE[0.0000000020000000],DOGEBULL[0.0000000046000000],ETH[-0.0000000007895910],ETHW[0.0053052935116031],FTT[147.4605099200000000],LINK[0.0167993010000000],LUNA2_LOCKED[11.7058650300000000],TRX[0.0016350000000000],USD[196.0432269571159370000000000],USDT[614.1498663597049376] |
| 01122724 | DOGE[0.5036520500000000],TRX[69.1105430000000000],USD[5.6087582321355793] |
| 01122725 | CEL[0.0388000000000000],DOGEBEAR2021[0.0000662000000000],USD[0.8886009262256106] |
| 01122726 | USDT[0.0000297522897144] |
| 01122735 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0008442100000000],DENT[1.0000000000000000],DOGE[105.2170025400000000],ETH[0.0032951000000000],ETHW[0.0032951000000000],EUR[0.0000000840405193],KIN[8.0000000000000000],USD[100.0044729608166651],XRP[14.1643947000000000] |
| 01122736 | ATLAS[94498.2714416880000000],CEL[0.0157886900000000],FTT[0.0399723334321870],LINK[0.5017950000000000],LUNA2[0.3567318344000000],LUNA2_LOCKED[0.8303990690000000],POLIS[442.8846700900000000],USD[0.0000001012175586],USDT[0.0722502332301510] |
| 01122744 | BTC[0.0000000078055500],DOGE[0.0000001008317196],ETH[0.0000631799472900],ETHW[0.0000631840931216],USD[-0.0011607800135927] |
| 01122746 | DOGE[912.9305518000000000],UBXT[1.0000000000000000],USD[0.0000000021870680] |
| 01122749 | DOGE[820.8778730092026627],USD[754.2180930700000000] |
| 01122750 | NFT (295217134845324299)[1],USD[0.0000000038300000] |
| 01122752 | KIN[199960.0000000000000000],OXY[22.9839000000000000],USD[0.5457516131446328] |
| 01122754 | AAVE[0.0724274167635800],ALGO[13.0384928460387200],ATLAS[298.9156562239669284],BCH[-0.0000009286373371],BNB[-0.0001052214263990],BRZ[0.0000009273102],BTC[0.0015445503167200],ETH[-0.0000007277497593],ETHW[-0.0000007232068773],FTT[2.6597007122441108],HT[0.0000000099924100],LINK[1.1069878979702200],LTC[0.0000000001177200],POLIS[9.3083130544905038],RSR[105.8874810438832900],SOL[2.5928017938585854],TRX[282.9563035392950619],UNI[1.0487249722064600],USD[-0.0076346389911275],USDT[0.0000000694934339] |
| 01122755 | MAPS[0.0000000076656211] |
| 01122760 | TRX[56.3410854000000000] |
| 01122764 | OXY[0.9153000000000000],RUNE[0.0879600000000000],SHIB[99720.0000000000000000],SRM[0.9909000000000000],USD[2.0205846100941483],USDT[0.0000000074602748] |
| 01122767 | ATLAS[18000.0000000000000000],BNB[0.5200000000000000],BTC[0.0500001250000000],ETH[0.5000025050000000],ETHW[0.5000025050000000],FTT[155.1921187250000000],LINK[16.3000815000000000],LUNA2[0.0423914740500000],LUNA2_LOCKED[0.0989134740500000],LUNC[9230.8359539500000000],MATIC[100.0000000000000000],NFT (482311534143333350)[1],SOL[5.3971400000000000],TRX[0.0003400000000000],USD[1091.8486067547127305],USDT[687.0532655894318276] |
| 01122768 | DOGE[256.0000000000000000] |
| 01122770 | ETH[0.0756399800000000],ETHW[0.0756399789354632] |
| 01122771 | SRM[2.5696279000000000],SRM_LOCKED[15.5503721000000000],USD[1.8646960300000000],USDT[1.0000000050000000] |
| 01122775 | FTT[0.0687001770683850],USD[0.7237936964162105],USDT[0.3454055532666946],XRP[-0.3871115738928441] |
| 01122777 | DOGEBEAR2021[0.0000808000000000],DOGEHEDGE[0.0564000000000000],ETH[0.0000000470650000],USD[0.7061359417406962],USDT[0.0019643204904183] |
| 01122780 | BRZ[0.0052510600000000],SOL[0.0007707670422675],TRX[0.0000020000000000],USD[0.0001525373904454],USDT[0.0206191695700083] |
| 01122782 | APE[103.9617672600000000],AURY[0.0011450000000000],AXS[0.0437524000000000],DOGE[1.7252693900000000],ETH[0.0005502900000000],ETHW[0.0005502900000000],FTT[5487.0922392000000000],GENE[0.0011180000000000],GMT[159.8459540800000000],GST[411.4780181700000000],LUNA2[0.2404020464000000],LUNA2_LOCKED[0.5609381082000000],LUNC[52348.0517389500000000],NFT (445967916015914121)[1],POLIS[0.0878772600000000],RAY[0.7839688900000000],SAND[0.0152400000000000],SLP[90419.7192560800000000],SOL[0.0071864600000000],TRX[327.0005800000000000],TSLA[0.0001350000000000],USD[2578.2612041003747830000000000],USDT[0.7249815709868600],WAVES[0.0819170000000000] |
| 01122783 | BNB[-0.0000000023769384],SRM[4.3579648600000000],SRM_LOCKED[16.6420351400000000],USD[0.0334749816892323],USDT[0.0000000040526233] |
| 01122787 | CHZ[0.0000000004580575],DOGE[0.0000000045648155],PUNDIX[0.0000000079869662],USD[0.0040724912849365] |
| 01122789 | ETH[0.0000393400000000],ETHW[0.0000393354561799],USD[0.0055334932512421],XRP[0.0752138800000000] |
| 01122798 | AAVE[0.0000064842464400],TRX[0.0000020066917220],USDT[0.0000001098070400] |
| 01122799 | DOGEBULL[0.0000000017000000],ETH[0.0000002000000000],THETABULL[0.0000000013000000],USD[0.0007368614440429],XRP[0.0808015167676144] |
| 01122804 | ETH[0.1400391816512170],ETHW[0.1392774171535775],LUNA2_LOCKED[166.0652938000000000],LUNC[15497600.2921454644910800],USD[0.9187883019298825] |
| 01122805 | BNB[0.0000000006069000],BTC[0.0000000114073800],ETH[0.0000000098465500],MATIC[0.0000000068558400],OMG[0.0000000373747438],SOL[0.0000000316939991],USD[0.0688874756488000],USDT[0.0000000097794366],USTC[0.0000000090061622] |
| 01122807 | AUD[0.0146177440000000],BTC[0.0001173400000000],FTT[25.3113601100000000],USD[-500.3691370537760512],USDT[1000.0000000099629932] |
| 01122810 | SOL[54.7484565025806405] |
| 01122813 | TRX[0.0000040000000000],USDT[0.0000005016300461] |
| 01122815 | BNB[0.0000000006000000],BTC[0.0000000083500000],ETH[8.8402443955000000],ETHW[0.0000000055000000],FTT[0.0000000044355218],LUNA2[72.7145593600000000],LUNA2_LOCKED[169.6673052000000000],SGD[0.0000001616364449],USD[6472.1506069380973355],USDT[0.0000000047968980],YF[0.0000000040000000] |
| 01122816 | ATLAS[19996.0000000000000000],SHIB[0.0136674200000000],USD[0.0027884377401839],XRP[0.0390500000000000] |
| 01122818 | TRX[0.0000030000000000],USD[2.6575162200000000],USDT[0.0000001026613 72] |
| 01122819 | DOGEBULL[-0.0000000061000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[0.0000292273427640] |
| 01122821 | BTC[0.0003150500000000],DOGEBEAR2021[0.0072277413268056],ETHBULL[0.0001320000000000],FTT[0.0936730000000000],HNT[0.0000000075972708],SHIB[0.0000000063814064],USD[0.0000000079425665],USDT[0.0000000111458143] |
| 01122824 | SOL[0.0000000100000000],TRX[0.9325840000000000],USD[2.8429591492250000],USDT[0.0000000019534186] |
| 01122826 | BTC[0.0003387525000000],ETH[0.0009665600000000],ETHW[0.0009665600000000],USD[0.9306248902500000] |
| 01122838 | USD[847.3803970900000000] |
| 01122849 | FTT[0.0000001000000000],USD[786.3973379947465876] |
| 01122850 | DOGEBULL[0.0000000086000000],USD[0.0026403509911202] |
| 01122855 | DENT[1.0000000000000000],USD[0.0000001426733 78],USDT[0.0000000060399538] |
| 01122859 | USD[0.0000000024361620] |
| 01122860 | GBP[0.0019650389124641],RAY[0.0000000011253392],TRX[0.0000550000000000],USDT[0.0004926629296934] |
| 01122862 | USD[0.0000019333426124],USD[0.0512042556342578],XRP[0.0590252 000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01122864 | TRX[0.000002000000000],USD[7.649739739805904],USDT[0.000000070483675],XRPBULL[850.943939000000000] |
| 01122866 | DOGE[0.932400000000000],USDT[0.000000038000000] |
| 01122869 | DOGEBEAR2021[0.000952625000000],USD[6.079126715762500],USDT[0.000000106348456] |
| 01122874 | COMP[0.000000004000000],MATIC[0.000000006326550],TRX[0.000001637499100],USD[0.005347487068700],USDT[0.000000073522900] |
| 01122875 | TRX[0.000065000000000],USD[0.031062975000000],USDT[0.000000009236568] |
| 01122882 | EMB[0.000000080700000],TRX[0.000002000000000],USD[0.000000124684718],USDT[0.000001450531780] |
| 01122889 | BAO[1.000000000000000],BTC[0.001904500000000],DOGE[0.000000003931078],ETH[0.000000003224160],EUR[0.000154774853491],SHIB[0.000000056276769],USD[0.000000041184386] |
| 01122899 | RAY[94.936825000000000],TRX[0.000001000000000],USD[0.706889640000000],USDT[0.000000037330796] |
| 01122902 | DOGEBEAR2021[0.000000250000000],TRX[0.000033011553250] |
| 01122905 | MNGO[75.937518930000000],USD[0.465842001348568] |
| 01122906 | FIDA[0.978055000000000],MAPS[0.899999000000000],MER[561.952500000000000],NFT (300696360141642502)[1],NFT (358965856734436708)[1],NFT (373000078373023606)[1],NFT (416664246446522421)[1],NFT (504902090629947231)[1],NFT (517041321563587692)[1],PTU[331.936920000000000],USD[150.045685214974197610.245313.153792000000000] |
| 01122907 | DOGEBULL[0.000000001200000],TRX[0.000023000000000],USD[0.000000081940198],USDT[0.000000086962061] |
| 01122913 | BTC[0.000000091126154],DOGE[0.000000006712838],ETH[0.000000031787750],SHIB[38.878680800000000],TRX[0.000000043636505],USD[0.000000078475670] |
| 01122915 | BTC[0.000000020000000],ETH[0.000000010000000],FTT[0.021154534054790],USD[0.000000001229590] |
| 01122920 | 1INCH[0.000000021349376],AUD[45174.070000006465583],ETH[0.000174723055267570],ETHW[0.005755500406041],FTT[26.686199631677143],OMG[0.000000024713099],SOL[0.000000005321305],SUSHI[0.000000010000000],TRX[0.001660000000000],USD[0.238892323210022],USDT[0.000000116263015] |
| 01122922 | AKRO[1.000000000000000],ALEPH[0.005446500000000],ALPHA[0.002082568057985],BAO[6.000000000000000],BCH[0.000000134000000],CHZ[0.064521300000000],CLV[0.009004940000000],DOGE[6436.701200178921045],FTM[0.002687150000000],GRT[1.000000000000000],JET[0.594598480000000],KIN[535647.324072000000000],KNC[0.005994450000000],LRC[0.000350840600000],LTC[0.000166974200000],LUA[0.000556098750000],MAPS[0.007846700000000],MATIC[0.003473396283405],REN[0.002780000000000],RSR[1.000000000000000],SAND[0.001144918600000],SHIB[0.960763898749000],SKL[0.000725980000000],TRX[2.000509280000000],UBXT[1.000040350000000],USD[163.150731370796179],WAVES[0.000198400000000] |
| 01122924 | ETH[0.003458420000000],ETHW[0.003000000000000],NFT (294108725690693318)[1],NFT (337656926817674734)[1],NFT (400085789804137143)[1],NFT (406773510700628122)[1],NFT (441303011112347814)[1],NFT (523621257132146607)[1],TRX[0.000946000000000],USD[-0.178276872185920],USDT[0.001498556415288] |
| 01122926 | BTC[0.000000069536550],FTT[0.409507680000000],SOL[0.000000010000000],USD[-0.000237192285606046],USDT[0.000000024380624] |
| 01122929 | USD[0.000000164698024],USDT[0.000000012036362] |
| 01122931 | USD[0.185750071076436] |
| 01122942 | BTC[0.013660000000000] |
| 01122947 | APT[0.800000000000000],BLT[0.800000000000000],CEL[0.051807667000000],ETH[-0.004029496139810],ETHW[-0.004049466323048],GENE[1.900000000000000],LTC[0.059914890000000],LUNA2[0.001530777392000],LUNA2_LOCKED[0.003571813915000],LUNC[333.330000000000000],RAY[0.215383000000000],SOL[0.011924430000000],TRX[35.001584000000000],USD[0.281657701440524],USDT[16.082703596267926],WBTC[0.000000020000000] |
| 01122952 | BTC[0.000000536374000],BTC[0.000000015295306],ENS[0.000001597480740000],ETH[1.520115228685350],ETHW[0.000000132645047],FTT[0.064734680000000],SOL[0.000000009693150],SRM[16.861525060000000],SRM_LOCKED[9668.303698980000000],SUN[1924.467000000000000],SUSHI[0.000000010000000],USD[211697.2665695250315839],USDT[0.000003335111129],YFI[0.000000025912895] |
| 01122954 | BTC[0.072454260000000] |
| 01122955 | BAO[2.000000000000000],DOGE[0.000000049830403],UBXT[1.000000000000000] |
| 01122958 | BTC[0.000000020000000],DOGE[0.004761469748000] |
| 01122960 | BTC[0.000058332850000],FTT[0.000109821517700],LUNA2[0.000719343979400],LUNA2_LOCKED[0.001678469285000],LUNC[156.638666000000000],NFT (563645900391313094)[1],RAY[0.205066100000000],USD[16.607585214130000],USDT[0.000000055203964] |
| 01122964 | FTT[30.251549210000000],USD[30.000004421066553],USDT[-0.000000022139911] |
| 01122965 | AUD[179.571349423702101008],DOGE[277.678449000000000],ETH[0.060812310000000],ETHW[0.060058650000000],HNT[0.562433990000000],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01122969 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.065372665477804] |
| 01122972 | DOGE[2366.940682228315555],ETH[0.000000087961162],SHIB[1584439.597398470000000],USD[0.000000051204146] |
| 01122977 | AKRO[1.000000000000000],AUDIO[1.038933000000000],BAO[1.000000000000000],DENT[5.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000384557205684],USDT[0.000387417651008] |
| 01122979 | ETH[0.001000000000000],ETHW[0.001000000000000],PUNDIX[0.001110000000000],USD[-0.022921720370677],USDT[1.232710162549297] |
| 01122983 | USD[584.406611475916620000000000000] |
| 01122985 | AUD[0.004097541391542],BAO[4.000000000000000],CRO[167.508582969696729],DOGE[0.004149950000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[159.860135930000000],USD[0.000000113837155] |
| 01122986 | BTC[0.000000096675000],DOGE[400.000000000000000],USD[0.005588907102310] |
| 01122987 | USDT[1.504000000000000] |
| 01122988 | EMB[9.178250000000000],TRX[0.000007000000000],USD[0.000000020000000],USDT[0.000000129497084] |
| 01122992 | AUD[0.000000081730517],BTC[0.000000045862000],ETH[0.000000023435550],FTT[0.000101346268078],LUNA2[0.000000173812326],LUNA2_LOCKED[0.000000405562095],LUNC[0.003784800000000],SAND[0.872560000000000],SOL[0.000000066081528],USD[0.000000050826962] |
| 01122993 | BAO[3.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],SHIB[12059849.334919050195816],USD[0.010000003050370] |
| 01122994 | AUD[0.000000021798571],LUNC[-0.000000018654706],TRX[0.002297000000000],USD[-0.022663193781004],USD[0.034019207057379] |
| 01122995 | BTC[0.000005050000000],DOGE[463.907000000000000] |
| 01123002 | TRX[0.000470000000000],USD[-26.019295808813422],USDT[29.808425000000000] |
| 01123003 | BTC[0.000052900000000],DOGE[83.218547250000000],GST[813.274220610000000] |
| 01123005 | DOGEBULL[0.000000058708350],ETH[0.000000010000000],DOGE[0.000000216556300] |
| 01123007 | ADAHEDGE[0.000000082574272],BTC[0.000000058905860],DOGEBEAR2021[0.000000079799752],DOGEBULL[0.000000064502512],ETCBULL[0.000000018358594],ETHBULL[0.000000004146384],LTCBULL[0.000000077571968],SHIB[0.000000076434200] |
| 01123010 | USD[103.684501380000000] |
| 01123011 | FTT[0.000000550000000],USD[1459.422757484460000] |
| 01123013 | ETH[0.000707573258548],ETHW[0.000707573258548],SOL[2.983166000000000],USD[0.280395176507253],USDT[0.000026298955167] |
| 01123024 | RAY[0.000000060950000],SOL[0.026031217756708],USD[0.000000063862214],USDT[0.000000075019550] |
| 01123028 | BNB[0.000000069136513],NFT (313772171444408259)[1],NFT (464924918451751081)[1],NFT (493887941305594980)[1],OKB[0.000000092495500],SOL[0.000000043962732],TRX[6.763056561130000],USD[0.000000054600083],USDT[0.000000027228200] |
| 01123033 | USD[0.000000007220000] |
| 01123036 | BTC[0.000054600000000],USD[0.000000021869386],USDT[0.000000070452200] |
| 01123037 | USD[30.000000000000000] |
| 01123040 | DENT[1.000000000000000],ETH[0.176956480000000],KIN[1.000000000000000],NFT (490981219217576823)[1],NFT (548202848803866060)[1],TRX[1.000000000000000],USD[0.002173194639872] |
| 01123041 | FTT[0.066557156120000],USD[0.000000367885582],USDT[0.000000082503424] |
| 01123043 | DOGEBULL[0.000000001000000],ETH[0.000000079818832],ETHBULL[0.000000004000000],USD[0.000114605367393],USDT[0.133081000000000000] |
| 01123045 | AUD[0.007646521558130],TRX[0.000002000000000],USD[0.000000118011727],USDT[0.000000016147602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123048 | ETH[0.000725760000000],ETH[0.00072575958800719],SOL[0.000000010000000],USD[0.2683510508268884],USDT[0.000000006195423] |
| 01123049 | AKRO[1.000000000000000],AUD[0.000000016270779],BAO[11.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],SHIB[0.000000054600000] |
| 01123055 | BCH[0.000000347000000],BTC[0.000090621226900],FTT[1.540567915000000],MBS[0.975129000000000],SLND[22.596447000000000],SOL[0.003418500000000],USD[1.551699864595828] |
| 01123056 | AURY[128.686905260000000],CRO[469.915165000000000],ETH[0.208667500000000],ETHW[0.208667500000000],FTT[189.281775500000000],SOL[71.112393160000000],TRX[0.000781000000000],USD[-0.000000591340815],USDT[0.000000129991802] |
| 01123057 | USD[2.178518180546949,2],XRP[100.000000000000000] |
| 01123060 | AAVE[14.580994374832550,0],AURY[15.368413920000000],BAND[10.807288219940920,0],BNB[0.000521450000000],BTC[0.032503549300000],CQT[51.227383100000000],CRV[136.445948030000000],DYDX[1.639275930000000],ETH[0.557419654000000],ETHBULL[0.000000010000000],ETHW[0.105737436000000],FTM[61.695705472417490,0],FTT[55.943592700000000],GRT[20.490953260000000],HMT[103.489849800000000],HNT[26.141915300000000],MATIC[311.683707778965560,0],RAY[89.169818722556000],SOL[12.789416905841570,0],SRM[85.143952530000000],SRM_LOCKED[2.718178580000000],STG[50.202835240000000],TRX[659.395004165559713,00],USD[1766.781605494307564,5],USDC[19422.000000000000000],WFIL[0.000000034469007,1],XRP[0.000000020000000] |
| 01123062 | LUNA2[3.905612539407500],LUNA2_LOCKED[9.113095926284000],LUNC[157.650000000000000],USD[1.205758687087902,0],USDT[0.000000097598777],XRPBULL[202130.738500000000000] |
| 01123064 | DOGE[2072.621897150000000],TRX[1.000000000000000],USD[0.000000009378795] |
| 01123070 | USD[0.000961700000000] |
| 01123073 | FTT[3.360000000000000],TRX[0.813951000000000000],USD[0.219831291176250000] |
| 01123075 | BTC[0.000000051113155],DOGE[0.761554643170648,0],SOL[0.004777230000000],USD[0.099948358082182,9],USDT[0.000000033433183] |
| 01123077 | CQT[0.232377538240400],SOL[0.000000009001719,5],USD[0.284468188876377] |
| 01123079 | ATLAS[4709.058000000000000],SOL[3.237246350000000],USD[0.840872000000000],WRX[1053.000000000000000] |
| 01123083 | BTC[0.000036570000000],USD[0.000000408926687] |
| 01123086 | DOGE[0.000000072725725],SHIB[103297.052787063132820,0],USD[0.000000083091480] |
| 01123092 | BTC[0.022436720000000],DOGE[108.291088290000000],DOT[17.016786750000000],FTT[0.167865794000000],GMT[0.931836180000000],GST[0.036866900000000],LUNA2[0.154436485600000],LUNA2_LOCKED[0.360141239700000],LUNC[34861.239164880000000],MANA[37.482042330000000],SOL[0.009518460000000],TRX[0.000001000000000],USD[0.001458033784830],USDT[0.004363031053120] |
| 01123094 | BNB[0.000000532194561],BTC[0.000000033000000],ETH[0.000000005697800],LTC[0.000000003050371],SOL[0.000000019305600],TRX[0.000001078533843],USDT[0.000000344007962] |
| 01123095 | BTC[0.000000079340000],USD[0.346150000000000] |
| 01123098 | USD[1.141859820000000] |
| 01123099 | TRX[0.000002000000000],USD[0.002073749984930000],USDT[0.000000053407800] |
| 01123101 | DOGEBEAR2021[0.006339000000000],USD[0.956219245035491,4],USDT[0.000000090302666] |
| 01123103 | ETH[0.000000044233880],FTM[0.000000001000000000],USD[0.177246720743044,7] |
| 01123105 | AAVE[0.009548200000000],AVAX[7.603699958643807,5],BNB[0.009371800000000],BTC[0.000000006396867,2],CRV[92.981400000000000],ETH[0.000533254000000],ETHW[0.000533256860586,1],FTM[609.780760000000000],FTT[0.096130004583593],KIN[8329.900000000000000],SOL[0.000000035615700],SRM[0.726696290000000],SRM_LOCKED[3.716575150000000],STEP[0.061936000000000000],TRX[0.001000000000000],USD[2.769189305488337],USDT[0.000103003747321,24] |
| 01123110 | AKRO[1.000000000000000],DOGE[1.000000000000000],KIN[3.978382750000000],TRX[1.000000000000000],USD[20.819773100014514],USDT[0.004474988876846] |
| 01123111 | USD[0.000000817368800] |
| 01123114 | BTC[0.000000030510500],FTT[0.049843267621367,5],TRX[0.000018000000000],USD[0.000000022944586],USDT[0.000000007925795,3] |
| 01123117 | BTC[0.000043029617506,5],TRX[0.000002000000000],USD[0.541810443110500,0] |
| 01123119 | TRX[0.000002000000000],USD[0.577899075200000],USDT[1.026111920194621,2] |
| 01123122 | BTC[0.001409800000000],USD[1019.791692565328134800000000000] |
| 01123123 | CAD[0.342963850000000],DOGE[159.912447618420818,3],LTC[0.131686017103451],RAY[0.000000065261084],SOL[0.000000100000000],SRM[0.705426920000000],SRM_LOCKED[2.863251920000000],USD[0.000000106649700] |
| 01123131 | BNB[0.250000000000000],BTC[0.005659714686375],ETH[0.025000000000000],LTC[0.009957700000000],NEAR[55.000000000000000],SOL[1.639148460000000],SRM[0.787107200000000],SRM_LOCKED[3.143869920000000],SWEAT[482.000000000000000],USD[0.050451480500000000],USDT[110.125476144663292] |
| 01123132 | LINK[15.100013670000000],STEP[158.455651310000000],TRX[0.000002000000000],USD[-0.002057572509042],USDT[0.000000021717199] |
| 01123138 | USD[0.852010201355000,0],USDT[0.005022950000000] |
| 01123139 | USD[50.010000000000000] |
| 01123142 | ASD[0.000047990000000],TRX[66.531741700000000],USD[0.000000085556479],USDT[0.000000000496100] |
| 01123144 | SOL[0.000000062037266],USD[0.044783500000000] |
| 01123146 | USD[30.000000000000000] |
| 01123162 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.979549832583079,4],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[891611.145743481622095,0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000336678030827] |
| 01123165 | TRX[0.000003000000000],USD[0.359275131225000] |
| 01123166 | BTC[0.000091450000000],USD[25.000000000000000],USDT[0.000000070000000] |
| 01123167 | BRZ[0.000000000000000],BTC[0.001985484000000],DOT[4.700000000000000],ETH[0.025995320000000],ETHW[0.025995320000000],FTT[1.151684680000000],LUNA2[0.277730384300000],LUNA2_LOCKED[0.648037563300000],LUNC[60476.375902800000000],POLIS[0.098380000000000],TRX[0.000002000000000],USD[31.2992655062470015000000000],USDT[0.000001147295796] |
| 01123168 | USD[0.000000100202534] |
| 01123169 | RAY[0.000000045806320],SOL[0.000000006167607],USD[0.000000010568380],USDT[0.087527931241230] |
| 01123174 | FTT[32.174129825000000],SRM[0.995962500000000],USD[27.163077774454239] |
| 01123178 | FXS[0.000000100000000],MKX[0.061245000000000],LUNA2[0.010201333055000],SPELL[0.000000100000000],TRX[0.000010000000000],USD[8.050107817124239,0],USDT[0.001231015943477,5],USTC[1.444048000000000] |
| 01123179 | BULL[0.000000037499475],DOGEBEAR2021[0.000000014513240],USD[0.002230916586220] |
| 01123183 | USD[0.007835712000000] |
| 01123186 | DENT[1.000000000000000],GBP[0.000048718718810,7],RSR[2.000000000000000],TRX[1.000000000000000] |
| 01123188 | BNB[0.000000046548660],CHZ[3.310654720000000],DOGE[860.395468043213264],SHIB[37950221.643136502773339],USD[6.907066999395939] |
| 01123198 | BULL[0.038356040000000],EOSBULL[929.607097020000000],XRP[326.359740000000000] |
| 01123202 | ETHW[0.765526800000000],FTT[76.627649970000000],GMT[0.510720560000000],GST[0.049651500000000],SOL[0.120539700000000],TRX[0.000777000000000],USDC[7570.543583540000000],USDT[0.002294785406817] |
| 01123210 | AMPL[0.000000015720759],BF_POINT[200.000000000000000],BNB[0.000000086000000],FTT[0.000000097365625],LTC[0.000000066919385],USD[905.423626132728047] |
| 01123212 | BNB[0.000000033964100],ETH[0.000144203844000],ETHW[0.000143426393243],FTT[0.017529636661835],LTC[0.000000038640000],SOL[0.012356384133114],TRX[0.000002252996200],USD[0.000000149604079],USDT[0.000000006847927,9] |
| 01123227 | TRX[0.000001000000000],USD[0.000000017726500] |
| 01123235 | ETH[0.009075500000000],ETHW[0.009075500000000],USD[0.003940507689351,0],USDT[-0.406764582960847] |
| 01123236 | AKRO[1.000000000000000],DOGE[123.443142612000000],ETH[0.103718710000000],ETHW[0.102658680000000],KIN[1.000000000000000],SHIB[2111576.059568634842000] |
| 01123237 | ATOMBULL[440.000000000000000],MATICBULL[25.000000000000000],THETABULL[86.800000000000000],USD[0.052368163125000],USDT[0.000000062589012] |
| 01123243 | TRX[65.583723000000000],USD[0.047249592102500] |
| 01123244 | DOGEBEAR2021[1.000637000000000],DOGEBULL[0.010661730200000],USD[0.198847800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123245 | KIN[137692829.000000000000000000],LTC[0.0035729300000000000],USD[1.926103050000000000] |
| 01123247 | NFT (312658507181846741)[1],SRM[1.678389160000000000],SRM_LOCKED[13.321610840000000000] |
| 01123250 | ETH[0.000000005806080280],FTT[2.002393725446600000],SOL[56.401687840000000000],USD[0.000000003613006] |
| 01123254 | USD[1100.047486300000000000] |
| 01123258 | TRX[4.100000000000000000] |
| 01123260 | AKRO[1.000000000000000000],AUD[10.669510932146002],BAO[5.000000000000000000],BTC[0.000000017630000],DENT[1.000000000000000000],DOGE[0.000040260000000000],KIN[3.000000000000000000],RSR[0.484499450000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],UNI[0.057555320000000000],USD[0.000000007278129] |
| 01123264 | STEP[38.600000000000000000],USD[0.045793690500000000] |
| 01123266 | FTT[10.897929000000000000],TRX[0.000002000000000000],USDT[2.432100000000000000] |
| 01123272 | FTT[0.100802261917600],USD[0.000000009222599],USDT[0.000000013448585] |
| 01123274 | AMPL[0.000000039905026],BAND[0.000000021895758],BCH[0.000232594829130000],BNB[0.001999150000000000],BTC[0.000047740000000000],ETH[0.000026422099568200],ETHW[0.000000050000000000],FTM[0.000000050913300],FTT[25.028012930000000000],LUNA2[0.000105966030038000],LUNA2_LOCKED[0.002472540088000],NFT (334475586490741943)[1],NFT (525441160978568883)[1],ROCK[0.001900300000000000],SRM[9.349149100000000000],SRM_LOCKED[50.532319220000000000],TRX[0.000090039188866],USD[93.031805400165600000000000],USDT[0.000000007329529],USTC[0.015000000000000000] |
| 01123278 | FTT[3.384689316722000],RAY[9.719647250000000000],STG[1.000000000000000000],USDT[0.000000010507809] |
| 01123286 | SOL[3.032557920000000000],SRM[0.003567040000000000],SRM_LOCKED[0.018404520000000000],USDT[0.10421439305052369] |
| 01123287 | USD[5493.093383758245000],USDT[0.000000061364274] |
| 01123289 | DAI[0.000000068101016],USD[0.007132466832917],USDT[0.005853240000000000] |
| 01123291 | CHZ[1.000000000000000000],DOGE[446.138972790000000000],USD[0.000000037992741] |
| 01123293 | DOGE[2000.096360000000000000],GST[0.000015160000000000],LUNA2[1.019966053000000000],LUNA2_LOCKED[2.379920791000000000],LUNC[222099.755532100000000000],USD[1.522420430521442025],USDT[925.865434785165000000] |
| 01123298 | USD[0.000000002000000] |
| 01123299 | DOGE[0.509200000000000000],SOL[5.859622870000000000],USD[1.349538574500000] |
| 01123303 | BNB[0.000000006500000000],ETH[0.825000000000000000],ETHW[0.825000000000000000],MATIC[1342.131866223416780000],RAY[0.000000005800000000],SOL[300.240966532694450000],SRM[604.829163062000000000],SRM_LOCKED[12.766645320000000000],USD[0.184216354606014000] |
| 01123304 | AUD[0.000062757334525],BAO[1.000000000000000000],ETH[0.011950500000000000],ETHW[0.011950500000000000],KIN[1.000000000000000000] |
| 01123308 | DOGE[0.000000002077200],ETH[0.000000001270261] |
| 01123310 | BAO[5566.812888280000000000],DOGE[17.793466290000000000],USDT[0.000000003548393] |
| 01123311 | BIT[489.017375000000000000],FTT[886.052909400000000000],MER[0.965760000000000000],MOB[0.005070000000000000],NFT (294818358469408030)[1],SRM[28.944016420000000000],SRM_LOCKED[198.575983580000000000],USD[0.442931842360000000],USDT[0.000000006759812] |
| 01123315 | AUD[0.003062822684586],BTC[0.001043970000000000],KIN[1.000000000000000000],SOL[0.059543270000000000],USD[0.000687026919781618] |
| 01123320 | DEFIBULL[0.000950000000000],DOGEBEAR2021[0.000869200000000],DOGEBULL[0.000005937000000],EOSBEAR[795.200000000000000000],ETCBEAR[56520.000000000000000000],ETHBEAR[80980.000000000000000000],ETHBULL[0.000083574000000],LINKBULL[0.602577900000000000],MATICBULL[1.000799800000000],SUSHIBEAR[450.000000000000000000],UNISWAPBULL[0.000003343000000],USD[8.639180919912654],XLMBULL[0.000186500000000] |
| 01123324 | AVAX[0.184167000000000000],BTC[0.000130606000000000],USD[0.000000001739440],USDT[0.000000045779543] |
| 01123327 | BNB[0.000000000403204],BTC[0.000000000484904],DOGE[54.418570209684003] |
| 01123329 | AXS[12.363214550000000000],BGB[45.054191950000000000],BOBA[5.054191950000000000],BTC[0.000395160000000000],DENT[1.000000000000000000],DOGE[550.620734030000000000],KIN[283617.799535900000000000],OMG[5.054191950000000000],SHIB[3948896.631823460000000000],SOL[2.244378820000000000],TRX[813.771369120000000000],UBXT[1.000000000000000000] |
| 01123332 | USD[25.000000000000000000] |
| 01123334 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CAD[0.000000271866542],DENT[1.000000000000000000],DOGE[4.000000000000000000],FIDA[1.000000000000000000],HOLY[1.000000000000000000],MATIC[490.552521240000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.020002209663556] |
| 01123337 | TRX[0.000000011200000],USD[0.000000016173000] |
| 01123339 | BTC[0.000083580000000],DOGE[0.000000008442693],EUR[0.008281878878573],USD[0.000000142642961],USDT[0.000000124210841],YF[0.000000000272100000] |
| 01123343 | AMPL[0.152024381543701],FTT[1.500000000000000],MER[309.972190000000000],SOL[0.009772000000000],TRX[0.000000000000000],USD[0.089195089730000],USDT[3.962567773249860] |
| 01123345 | BTC[0.000000154054781],USD[0.000000002726128115],USDC[85023.707127820000000] |
| 01123349 | FTT[0.000000074149000],USD[0.004976494340000],USDT[0.000000038388420] |
| 01123353 | SXP[0.097789000000000],USD[0.000000667574590],USDT[0.000000009809242] |
| 01123357 | DOGEBEAR2021[87.869680970000000],DOGEBULL[0.000057541000000],USD[0.332405884930633] |
| 01123358 | ATLAS[548.920735310000000],TRX[0.000001000000000],USD[0.000000000632265],USDT[0.000000096156056] |
| 01123359 | NFT (416484842513814831)[1],USD[0.015307619563544440] |
| 01123363 | USD[20.323913333686922],USDT[-0.000000039638924] |
| 01123365 | OXY[36.299439540000000],TRX[0.000003000000000],USD[0.000000093574766],USDT[0.123961000000000] |
| 01123369 | ATOMBULL[0.982460000000000],BULL[0.000000020000000],BULL[0.000000008000000],FTT[0.000000009800578],HTBEAR[8.207600000000000],MATICBULL[0.907770000000000],USD[0.063622584078152],USDT[0.003810110000000],XTZBULL[3.369744000000000] |
| 01123371 | ADABULL[0.000000019000000],BNBBULL[0.000000040000000],BULL[0.000000062000000],DOGEBULL[0.000000010000000],ETHBULL[0.000000006000000],EUR[0.044700000000000],MIDBULL[0.000000070000000],TRX[0.000050000000000],USD[0.536885852555847],USDT[0.008823000781426] |
| 01123375 | HNT[2.600000000000000],TRX[0.000003000000000],USD[0.080020530392264],USDT[0.000000023424622] |
| 01123377 | KIN[0.067194385437624],LTC[0.000000084700400],TRX[-0.000112774610287],USD[-0.070096271278511],USDT[0.079095782989064] |
| 01123383 | ATLAS[1070.000000000000000],POLIS[12.497625000000000],USD[0.533004110000000] |
| 01123386 | BTC[0.000000033776550],USD[0.000000005395100] |
| 01123392 | 1INCH[0.000000011021295],AAVE[0.000000004034144],ALGO[1584.000000000000000000],ALPHA[0.000000040588232],AMPL[0.000000074099129],BAND[0.000000091275308],BF_POINT[100.000000000000000],BNT[0.000000091809525],BTC[0.000000081077264],BUSD[101.000000000000000],DOGE[0.000000094992731],ETH[0.000000002769937],ETHW[0.000000002769937],FIDA[0.000000030000000],FTT[0.000000009800578],HTBEAR[8.207600000000000],LUNA2_LOCKED[0.012741823250000],OMG[0.000000070927468],REN[0.000000098447701],RNDR[347.700000000000000],RUNE[0.000000168786338],SNX[0.000000015527837],SOL[36.000000929711370],SXP[370.000000000333713729],TRX[0.000163000000000],UMEE[5740.000000000000000],USD[53286.139807412490453500000000],USDT[1603.259232846499326],USTC[0.773000000000000] |
| 01123393 | AKRO[1.000000000000000],BAO[8.000000000000000],CRV[0.000000029501463],DOGE[0.000000080698280],KIN[2.000000000000000],LINK[0.000000007608097],MATIC[0.000000081462932],ROOK[0.000000057314436],RSR[1.000000000000000],SHIB[2095816.503270485714788],SOL[0.000000019240434],SUSHI[0.000000004441915],TRX[1.000000000000000],UBXT[4.000000000000000],YFI[0.000000013014625] |
| 01123395 | ETH[0.050000000000000],ETHW[0.050000000000000],TRX[0.000001000000000] |
| 01123401 | DOGE[1.000000000000000],ETH[0.686947873400000],ETHW[0.686947871000000],LUNA2_LOCKED[1.602878371100000],LUNC[0.000000006943200],SHIB[899772.000000000000000],USD[0.278211043201606],USDT[0.007976338558453],XRP[0.000000181034900] |
| 01123402 | BNB[1.309738000000000],GENE[21.895620000000000],SOL[16.069400000000000],USD[4.832643455000000] |
| 01123405 | ATLAS[1000.000000000000000],ETCBEAR[7973.000000000000000],MATIC[0.000000034600000],SHIB[4700000.000000000000000],TRX[221.955601000000000],USD[3.474292948569168],USDT[0.000000000000000] |
| 01123408 | ATOM[0.050200000000000],AVAX[0.099760000000000],BTC[0.000011730000000],DOGE[38.470977600000000],ETH[0.003310680000000],ETHW[0.003310680000000],GENE[3.699260000000000],NFT (335001270590237341)[1],NFT (441874766373554048)[1],NFT (525235695757483048)[1],SLRS[150.000000000000000],SOL[0.000000001000000],TRX[4.423904000000000],USD[-5.076298401368756],USDT[8.864493785953092T] |
| 01123412 | AAPL[0.000000004812860],ACB[0.000000090716642],AKRO[1.000000083249912],AUD[0.078276631484204],BAO[5.000000000000000],DOGE[0.000000223501496],ETH[0.017117685433840],ETHW[0.016903265433840],KIN[1.000000000000000],SHIB[0.015173590000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000274015458886],XRP[0.006294040000000] |
| 01123414 | BOBA[0.087320000000000],USD[0.000000078095984] |
| 01123416 | COPE[0.462399500000000],USD[0.000000485890150],USDT[1.100000007192865O] |
| 01123418 | TRX[9.589237620000000],USD[0.048814183703531O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123419 | TRX[0.000100000000000],USD[0.000000011004392 9],USDT[0.000000006161586] |
| 01123420 | USDT[0.002285046460550 2] |
| 01123421 | FTT[290.256275454305175 0],NFT (31442506656670096 5)[1],NFT (32203822083409565 5)[1],NFT (47676349815702491)[1],USD[-46.6232638339125000] |
| 01123424 | ETH[0.00000075252326],FTT[0.0000000737 35642],MEDIA[0.0000000057189000],OXY[0.0000000028135000],RAY[0.0000000032785000],SOL[0.0000000031092000],SRM[0.0000000032555000],USD[0.0000529237 25796] |
| 01123428 | NEXO[0.962380000000000],NFT (348001426192168456)[1],NFT (537882940056570145)[1],USD[0.0000000157134501],USDT[0.000000001676500 0] |
| 01123429 | USD[12.1676877000000000] |
| 01123430 | GBP[0.000002398282182 4],USD[0.0000003138 25976] |
| 01123432 | BNB[0.0000000005951827],ETH[0.00000000235430 00],SOL[0.0000000010740700],USD[0.0000000066273490] |
| 01123435 | SHIB[0.000000009375761 6],SOL[0.0000000048030000],TRX[0.000000000524890 9] |
| 01123436 | AAVE[0.0000000055000000],ADABULL[0.0001000000180672 87],ALTBULL[0.000000006700000 0],ATOMBULL[0.0000000061116222],BCH[0.0000000368985768],BCHBULL[0.0000000059018541],BNBBULL[0.000000032825658],BTC[0.0000000061866106],BULL[0.0000000205063142],DOGEBEAR2021[0.0000000038056 71],DOGEBULL[0.0000000 000619475],ETH[0.0000000031262016],ETHBULL[0.0000000100000],ETHB-0000337952122021],FTT[0.0000871951848216],LINKBULL[0.0000000062000000],MATICBULL[0.0000000040739760],MKRI[0.0000000041000000],MKRBULL[0.0000000057316846],USD[0.0003268289582098],USDT[0.0000000065675613],XLMBULL[0.0000000093780000],XRPBULL[0.0000000069133559] |
| 01123438 | FTT[0.023683888864706 6],SOL[0.0000000035873400],USD[0.0029503194927375],USDT[0.0000000037279264] |
| 01123446 | CEL[0.0897000000000000] |
| 01123453 | BTC[0.0000000056700000],DOGE[36.844643590000000 0],ETH[0.0000000205296060],ETHW[0.0000000205296060],SHIB[58906.3266129300000000],USD[0.0000000050874237] |
| 01123457 | DOGEBEAR2021[0.000299200000000 0],DOGEBULL[0.0000000334000000],USD[1.6087166019000000],USDT[0.0054570072615182] |
| 01123459 | AVAX[5.9706478457596503],BNB[0.0000000057061000],BTC[0.1690057878900 00],DOGE[3.0495023367395400],ETH[0.9345005321897331],FTM[42.0983104337784700],FTT[25.1996390000000000],GMT[18.0000000000000000],JOE[13.6700342456848846],LUNA2[0.2518989253000000],LUNA2_LOCKED[0.58776 4159100000],LUNC[34851.5213336821341500],MATIC[213.7036802520040900],NFT (314620546941503070)[1],NFT (381007410050101877)[1],NFT (434555196458763244)[1],RAY[62.1849553165351585],SHIB[2350728.7259050300000000],SOL[1.6922238084687500],SRM[50.8251710200000000],SRM_LOCKED[0.7132703400000000],TRX[0.3140694009361600],USD[1235.4873357042911009],USDT[0.0000000076838562] |
| 01123464 | BTC[0.0000000081638244],ETH[0.0000000075400],FTT[0.0000000040303204],MATIC[0.0000000010000000],NFT (302346304161305948)[1],NFT (325518553876366109)[1],NFT (373600976471705255)[1],PAX[0.0000000033930187],SRM[0.0184483000000000],SRM_LOCKED[0.0758279041329801],USD[71.3080519345331752],XRP[0.0000000090244450] |
| 01123466 | BTC[0.0003467123941699],BULL[0.0037500563239024],DOGEBEAR2021[0.0000000065147625],DOGEBULL[0.0000000097110465],LINKBULL[98.1196090621141559],USD[0.0053342063723 20] |
| 01123468 | AUDIO[0.2231496585782393],AVAX[9.1153458502044800],AXSJ[6.2576168191467534],BTC[0.0067100329144756],CHZ[0.0000000043730951],ENJ[202.8856452688613314],ETH[0.4820687078873000],ETHW[0.4794579912617400],FTM[10700.4327767961246200],FTT[8.3749805200000000],LUNA2[0.4065759381000000],LUNA2_LOCKED[0.9486771880000000],LLNC[0.0000000035620300],MANA[84.9843345000000000],MATIC[0.0000000099974400],RNDR[183.7411862060395575],RUNE[318.3051496506620100],SAND[633.0070274493309137],SOL[71.8216797438397928],SPELL[14991.7338179220823104],SRM[88.1691392400000000],SRM_LOCKED[2.1677337900000000],USD[66.7922484287728600000000],USDT[3.2984000000000000] |
| 01123469 | AKRO[0.0022042300000000],BAT[0.0002773900000000],CRO[0.0007283000000000],GRT[0.0009173400000000],LRC[0.0017477300000000],REEF[0.0643077800000000],RSR[0.0002019100000000],USD[0.0009149042861697] |
| 01123475 | MER[0.5000000000000000],USD[0.0000000141579257],USDT[228.4291204585833441] |
| 01123477 | DOGE[0.0000001206833 26],EUR[0.0000007701826816],USD[0.0264515736000000],USDT[0.0000176574396588] |
| 01123478 | USD[6.8622572084810029],USD[0.0716425405248821] |
| 01123479 | BTC[6.1725762957896750],DOT[0.0686382500000000],ETH[81.1031260900000000],ETHW[0.0009746500000000],FTT[0.0009206900000000],SOL[6.0460547000000000],SRM[1.0865514900000000],SRM_LOCKED[425.6334485100000000],USD[0.0026945257605000],USDT[247601.9961918836125000] |
| 01123484 | BAO[27817.0306988700000000],USD[0.0000000015401962] |
| 01123485 | TRX[0.0000050000000000],USDT[0.0000015187237405] |
| 01123487 | FTT[72.2449126000000000],RAY[85.3432090100000000],SOL[0.0079340700000000],STEP[317.4352100000000000],TRX[0.0000030000000000],USD[-1.0564341107298252],USDT[0.0000000117241408] |
| 01123490 | ATLAS[0.0000000068552280],BAO[1.0000000009229608],BTC[0.0000000092799000],CAD[0.0000000409201 99],ETH[0.0000000912106 68],ETHW[0.0000000912106 68],SHIB[0.0000000523000000],SOL[0.0000000002838304],SPELL[0.0000006800000],USD[0.0000000383775460],USDC[112.1269915100000000] |
| 01123493 | BTC[0.0000000080491264],MEDIA[0.000000046669880],RAY[0.0000000070859950],USD[0.0000000040839509] |
| 01123496 | ATOMBULL[1400.0000000000000],BTC[0.0000001540890 03],CONV[3000.0000000000000],ETH[0.0000001565603 32],FTT[0.0000001295260065],LINK[0.2992400000000000],LTC[0.0000001000000000],REEF[7500.0000000000000],SHIB[1099791.0000000000000],SOL[0.0000001145531 5],STEP[100.0000000000000],USD[-6.1919986070272255] |
| 01123500 | USD[26.4621584700000000] |
| 01123502 | TRX[0.1115486900000000],USD[0.0692120308852771],USDT[0.0091232110388074] |
| 01123503 | AXS[-0.0512052739638542],BEAR[74.4100000000000000],BTC[0.0000001058482 96],BULL[0.0000010510000000],DOGEBEAR2021[0.0007655000000000],USD[-458.7340044346937520],USDT[4058.6634606231002243],YF[0.0000008240 2286] |
| 01123505 | AVAX[0.0000001386388 87],BTC[0.0000001496399 51],CRV[0.0000001193000000],ETHW[4.9540000000000000],EUR[5680.0000000028323306],FTT[25.0000000000000000],MATIC[0.0000000084584879],USD[8418.6891880238795488],USDT[0.0000000091190559] |
| 01123514 | AKRO[3.0000000000000000],BAO[16.0000000000000000],BCH[0.000015060000000],DOGE[0.0000641700000000],KIN[7.0000000000000000],MATIC[0.0000081370000000],RSR[1.0000000000000000],SHIB[0.0000564100000000],SOL[0.0000005000000000],TRX[2.0000000000000000],USD[0.0075630910052794] |
| 01123515 | USD[0.0203944436845134],USDT[-0.0097605769488965] |
| 01123527 | TRX[0.0000010000000000],USD[-0.0004237342388136] |
| 01123532 | ATLAS[7.9640000000000000],ETH[0.0000001000000000],ETHBULL[0.2050589800000000],ETHW[0.0003664971108740],IMX[0.0300206800000000],SOL[0.0079503658455200],TRX[0.0000040000000000],USDC[6394.0000000000000],USDT[19.9960000040451727] |
| 01123531 | USD[0.0074917502977971],XRP[0.0000000021520000] |
| 01123534 | BAO[33993.2000000000000],ETH[0.0000001000000000],KIN[179964.0000000000000],USD[1.5029921535686520],USDT[0.0000000136033554] |
| 01123535 | DOGEBEAR2021[0.529102945710560 0],USD[8.7526500000000000] |
| 01123537 | SOL[0.0000476600000000],TRX[0.0000020000000000],USDT[0.0000000046250000],XRP[0.2212190000000000] |
| 01123538 | ATOM[0.0000004017260 0],ETH[0.0029378205514 00],ETHW[0.0029219723186 00],FTT[0.0067953652723471],SNX[0.0000000180980000],SUSHI[0.0000000334197900],USD[0.0000000034836600],USDT[0.0000000057478736] |
| 01123539 | AXS[0.0000000042000000],BTC[0.0000439500000000],USD[0.0000000050000000],USDT[0.0000033306909921] |
| 01123540 | EOSBULL[3706.2077690000000000],KNC[0.0003911400000000],OXY[0.0039314100000000],LINKBULL[16.6988878500000000],MATICBULL[0.0009240300000000],SUSHIBULL[25369.2147800000000000],SXPBULL[3551.7669300000000000],THETABULL[2.2320658991000000],TOMOBULL[96068.2186350000000000],TRX[0.0000030000000000],USD[0.0178347185708488],USDT[0.0030538630956487],XLMBULL[0.0119920000000000],XTZBULL[39.6302641450000000],ZECBULL[46.0032820000000000] |
| 01123542 | TRX[0.0001250000000000],USD[0.0000001225181 50],USDT[0.0000000489956480] |
| 01123546 | TRX[0.0000020000000000],USD[-0.0047234732858136],USDT[0.0054686072631611] |
| 01123551 | FTT[0.0000000595493 62],TRX[0.0000010000000000],USD[0.0000001881031441],USDT[0.0000001069388511] |
| 01123553 | TRX[0.0000020000000000] |
| 01123556 | ATLAS[0.0000000069107070],BNB[0.0000000090567 85],CRO[0.0000000018915528],ETH[0.0000000028964460],SOL[0.0000000427557 32],USD[0.0000007433651 00],USDT[0.0000000097885048] |
| 01123559 | BTC[0.0005658162000000],FIDA[0.0216314800000000],FIDA_LOCKED[0.5744349200000000],FTT[1.6000000048545730],POLIS[10.0000000000000000],TRX[0.0000020000000000],USD[0.0000000093320238],USDT[12.8161574865276077] |
| 01123561 | DOGEBEAR2021[0.0000000135200 00],ETH[0.0000001268723 2],USD[0.137705063000000 0] |
| 01123566 | CAD[0.0000001193227 58],USD[0.0000000702196 78] |
| 01123567 | TRX[0.0000010000000000],USD[-0.4758289575300000],USDT[0.5800000000000000] |
| 01123568 | BTC[0.0000000053711 8],DOGE[0.0000000754889 69],DOGEBULL[3.9495246547413844],ETH[0.0000033992895 1982],ETHW[0.0000339900000000],LTC[0.0000000002533 28],SOL[0.0000000744650],TRX[0.0001220200000000],USD[-3.0924355413890382000000],USDT[0.5384373587882643],XRP[9.5216209308718736] |
| 01123570 | ETH[0.0248840400000000],ETHW[0.0248840400000000],KIN[1.0000000000000000],USD[0.0000249155072884] |
| 01123573 | FTT[27.2958010016362200],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],SRM[0.5478999900000000],SRM_LOCKED[2.3177121700000000],TRX[0.0000040000000000],USD[0.1986716444036604],USDT[0.0288676368166999] |
| 01123581 | BTC[0.0108661600000000],TRX[0.0000040000000000],USD[1063.0216837728540008],USDT[0.0000000126761458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123583 | NFT (3867681487327128055][1],NFT (441568514927405188)[1],NFT (531405603055447742)[1],POLIS[66.887289000000000],TRX[0.000001000000000],TULIP[16.592761000000000],USD[1.500586532500000],USDT[0.000000054558639] |
| 01123585 | TRX[0.000004000000000],USD[0.829020123662500] |
| 01123587 | BTC[0.000000007248000],HXRO[0.000000000418648],RAY[0.000000007658181],SOS[1786326.409196405699000],USD[0.000000079422235] |
| 01123590 | BNB[0.000000011775714],BTC[0.000060630624636],DOGE[0.000000025425682],DOT[0.004283629482178],ETH[0.000000093055508],FTM[0.000000033142612],LUNA2[0.002428810868000],LUNA2_LOCKED[0.005667225339000],LUNC[0.000000008766650],SHIB[0.000000013338217],SOL[0.004563118396182],USD[-0.947529717869226],USDT[0.000000135786735],XRP[0.000000024172872] |
| 01123591 | AUD[0.002163088483485],BAO[19743.608405550000000],DENT[2185.930317100000000],DYDX[0.000000130000000],KIN[49009.596177400000000],SHIB[1268389.139350580000000] |
| 01123592 | ETH[0.000000092059240],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000010790577] |
| 01123595 | BTC[0.000000007852728],DOGE[0.000000011542885],SHIB[0.000000009600818] |
| 01123598 | DOGE[36.750977230000000],UBXT[1.000000000000000],USD[0.000000007950637 9],USDT[0.000000091188951] |
| 01123600 | USD[1.211291797650000000000000],USDT[0.000000081715712] |
| 01123607 | SOL[0.000000075720000],SRM[11.180454490000000],SRM_LOCKED[0.153725690000000],USD[0.347385780000000],USDT[0.000000029081536] |
| 01123610 | USD[30.000000000000000] |
| 01123614 | USDT[0.000000066000000] |
| 01123616 | BNB[0.000000100000000],BTC[0.000007995415697500],ETH[0.000000001600000],FTT[7.461716164360416 6],LUNA2[1.163302277000000],LUNA2_LOCKED[2.714371979000000],LUNC[253311.520000000000000],SOL[0.000000013679395],USD[0.528795786514100 4] |
| 01123622 | DOGEBULL[1355.453913901200000],TRX[0.000130000000000],USD[0.129311190000000],USDT[0.000000037661737] |
| 01123624 | ETHBULL[1.000000000000000],USD[230.840854284607159000000000],USDT[0.000000071875458] |
| 01123630 | LUNA2[0.001700327992000],LUNA2_LOCKED[0.003967431980000],LUNC[370.250000000000000],USD[0.000002693906669],USDT[0.000000126473405] |
| 01123631 | BTC[0.021368290000000000],USD[287.265746063403390 0] |
| 01123632 | BCH[0.000065430000000],LTC[3.509000000000000],USD[-66.311703133875000 0] |
| 01123633 | TRX[0.000002000000000],USDT[100.000000000000000] |
| 01123637 | FTT[63.483145000000000],SOL[53.753890000000000],USD[1.103482405089585 9] |
| 01123640 | ETH[0.000360000000000],ETHW[0.000360000000000],RAY[0.886600000000000],RUNE[66.953100000000000],USD[600.021794670000000000000000] |
| 01123644 | USD[0.005254000000000] |
| 01123645 | FTT[25.005912870000000],SHIB[6780.750000000000000],TRX[0.000002000000000],USD[-0.005017990729150 6],USDT[0.003658130251485 4] |
| 01123649 | BTC[0.000000050000000],FTT[0.006380108054436 5],SOL[0.007188500000000],TRX[0.001554000000000],USD[0.043127175862220 0] |
| 01123650 | FTT[0.000000008722318],SOL[0.000000013072750],SRM[0.242813400000000],SRM_LOCKED[0.923088720000000],USD[0.000000373008412 6],USDT[0.000000982924815] |
| 01123651 | COPE[0.000000009237448],USD[0.000000010646970],USDT[0.000000535595949] |
| 01123653 | FTT[0.000000055353600],USD[0.000000029534383] |
| 01123654 | ETHBULL[0.003307683000000],USD[0.141825010000000] |
| 01123657 | EMB[5.166712140000000],MBS[0.097875000000000],TRX[0.000003000000000],USD[4.435558437000000],USDT[0.000000128862690] |
| 01123660 | BTC[0.000000012686717],USD[0.002830632924325 9],XRP[0.047465990000000] |
| 01123661 | AAVE[0.000000094268462],ATLAS[0.000000088309472],AUD[0.000000241679868],AXS[0.000000086022165],BAT[0.000000018101540],BTC[0.000000087883186],CEL[0.000000057914039],CHZ[0.000000001216938],COMP[0.000000048852757],ETH[0.000000065292025],FIDA[0.000000097021456],FTM[0.000000013177204],FTT[8.497912850000000],GALA[0.000000088000000],GRT[0.000000023253790],HNT[0.000000097562200],HOLY[0.000000097883688],LINK[0.000000040313975],LRC[0.000000023232362],MATIC[0.000000014393382],MNGO[0.000000063980286],OMG[0.000000030858000],RAY[2017.871513080950590],REN[0.000000044314432],RU NE[1.421628005206544],SECO[0.000000061277996],SLND[7.877816979144236 2],SOL[0.000000045490094],SPELL[0.000000025559028],SRM[7.351956795686649],SRM_LOCKED[0.162792280000000],STEP[0.000000066500210],TULIP[0.000000063570862],UBXT[0.000000039961658],UBXT_LOCKED[72.178068240000000000],USD[1.505529360796678],USDT[0.000035324677290] |
| 01123663 | USD[0.000055324677290] |
| 01123668 | BOBA[0.010189700000000],TRX[0.884807000000000],USD[0.526346038000000] |
| 01123675 | USD[4.843131094506879 7],USDT[0.000000013150013] |
| 01123679 | DOGE[8.994015000000000],MBS[0.097875000000000],TRX[0.053260500000001392],XRP[13.340308848318337 30] |
| 01123681 | USD[0.000000060096377] |
| 01123685 | TRX[0.000003000000000],USD[0.098938612146112 0],USDT[0.000000001605322] |
| 01123686 | BEAR[0.000000005078520],BICO[0.775093200000000],BNB[0.000000009353870],BNBBULL[2.000000005600000],BULL[0.000000058867069],CRV[0.928000000000000],DOGE[1.004853290000000],DOGEBEAR2021[0.000000006718],ETCBULL[1.060000000000000],ETH[0.000544513836516],ETHBEAR[0.000000005000000],ETHW[0.000544513836516],FTT[0.062400000000000],GOG[0.352200000000000],GRTBULL[3.000000009714848],HT[0.092620000000000],IMX[0.765488097392700],LINKBULL[0.000000092380456],LTCBULL[10.793585957317935],MATICBEAR2021[0.000000059789260],SOL[0.007930720000000],TRX[0.000810000000000],USD[1.08710352630712],USDT[0.000000099416790] |
| 01123688 | BCH[0.000000079991610],DOGEBEAR2021[6.967218611898628],DOGEHEDGE[0.000000001073748],USD[0.096630874250000 0] |
| 01123690 | AUD[0.006839986636723 2],BAO[2.000000000000000],BTC[0.000013500000000],DOGE[158.048420940000000],KIN[7.000000000000000],USD[0.000000009870662] |
| 01123692 | TRX[0.000004000000000],USD[0.148368825494586 0],USDT[0.003190350661068] |
| 01123694 | DYDX[0.000000098374500],FTM[0.000000083106000],GALA[12.332855065578 1862],GRT[0.000000027889204],IMX[0.000000027840579],LINK[0.000000084721393],MANA[211.185295478573084],MATIC[0.000003941202973 3],RUNE[0.000000003730691],SNX[160.996750714923 1944],SRM[0.000000035087968],USDT[0.000000015578889 0],WRX[0.000000082277700] |
| 01123697 | KIN[4074609.912894094070500],USD[0.000000031223289] |
| 01123703 | BNB[0.000000004000000],BULL[0.000000005000000],ETH[0.000000033637393],ETHBULL[0.000000000069050],ETHW[0.000000060719793],EUR[0.000001023732358],MATIC[0.000000030384322],SOL[0.000000046884207],USD[0.391833951000000 0] |
| 01123708 | EUR[0.004109861370530],KIN[1.000000000000000],SHIB[1307385.697538100000000],UBXT[2.000000000000000] |
| 01123710 | USD[30.000000000000000] |
| 01123715 | NIO[5.996010000000000],USD[24.936670000000000] |
| 01123718 | USD[0.000000034699728],USD[0.000000004000000],TRX[0.000000008172 16225],USDT[0.000000034699728] |
| 01123720 | UNI[0.000300531328239 1],USD[-0.000987395845991 4] |
| 01123721 | BAO[1.000000000000000],REEF[224.126722510000000],SHIB[1186167.146974060000000],USD[0.000000002039771] |
| 01123726 | USD[30.000000000000000] |
| 01123727 | GBP[8.247959374709258 0],KIN[1.000000000000000],USD[0.000347444419582 08] |
| 01123728 | DOGE[446.597780150000000],UBXT[1.000000000000000],USD[0.000000000039915] |
| 01123738 | DOGEBEAR2021[0.000108530000000],MKR[0.003000000000000],USD[0.150496547759184 6],USDT[0.369169521111344 4] |
| 01123741 | USD[0.000000015903386] |
| 01123743 | TRX[0.000003000000000],USD[0.058582745574015 2],USDT[0.043811581925522 4] |
| 01123748 | BTC[0.000000070920000],FTT[0.009552379132019 8],MATIC[0.000000082474000],USDT[0.000000055016878],XRP[0.000000066758300] |
| 01123750 | AUD[0.000000130766765],BAO[2.000000000000000],BTC[0.000123440000000],DOGE[38.670197120000000],ETH[0.018551140000000],ETHW[0.018318410000000],KIN[3.000000000000000],LINK[1.320978840000000],SHIB[1109065.888701420000000],UBXT[2.000000000000000],XRP[16.053739210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123753 | ALPHA[1.0000000000000000],KIN[1.0000000000000000],MOB[6.4983375000000000],TRX[0.0000370000000000],USD[0.0000000087146530],USDT[6.9091928500000000] |
| 01123754 | MER[1.0000000000000000],XRP[0.0000001000000000] |
| 01123758 | DOGEBEAR2021[0.0010000000000000],ETCBEAR[26230.0000000000000000],SUSHIBULL[149.9700000000000000],USD[0.0000541941348280] |
| 01123759 | BAO[1.0000000000000000],DOGE[62.4276580400000000],EUR[0.0000000058631228],KIN[1.0000000000000000],TRX[152.6253855600000000] |
| 01123763 | TRX[0.0000050000000000],USD[0.5323044500000000],USDT[0.0000000059608882] |
| 01123766 | BTC[0.0000000016752500],ETH[0.0000000046700000],USD[0.0000000040000000] |
| 01123767 | BTC[0.0005762300000000],USD[-6.8008725718750000] |
| 01123768 | BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000090052673],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000037417200] |
| 01123771 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[264.7086555400000000],KIN[1.0000000000000000],SHIB[2788380.8647101200000000],USD[0.0049385891992390] |
| 01123773 | DAI[49.0550764813934500],FTT[26.9830530000000000],LINK[0.0000000036346100],LUNA2[0.4755725147000000],LUNA2_LOCKED[1.1096692010000000],LUNC[103556.9163475000000000],MATIC[0.0000000068971400],RAY[238.4228469218129000],SOL[214.5651187300000000],USD[58.5119448830058408] |
| 01123776 | BTC[0.0000000700000000],DOGE[0.4925604200000000],USD[-0.0068876520257492],USDT[0.0058036005088502] |
| 01123779 | ETH[0.0004291800000000],ETHW[0.0004291832987420],TRX[0.0000030000000000],USD[0.0000001562966648],USDT[0.0000000057781570] |
| 01123782 | USDT[0.0000056956920885] |
| 01123784 | RAY[0.0277353200000000],USD[0.6332747930000000] |
| 01123785 | BNB[0.0000000034132300],BNT[0.0000000016208800],BRZ[0.0000000062088800],BTC[0.0000000043855630],EUR[0.0008869441627926],FTT[23.2366273449490606],USD[0.0000002047493096],USDT[-0.0083869575726227],WBTC[0.0000000094844671],XRP[0.0000000054923703] |
| 01123787 | EUR[0.0000000301253966],USD[0.0000004267621020],USDT[0.0000000816440700] |
| 01123788 | AMPL[1.3056139331124559],BAT[12.1850265000000000],CEL[1.3525785800000000],CHZ[35.4781721400000000],FTM[27.6196560100000000],UBXT[1.0000000000000000],USD[0.0100000449951739] |
| 01123796 | BNB[0.0000000606097200],FTT[0.1251937619043102],LTC[0.0000000074997500],LUNA2_LOCKED[58.8953822500000000],LUNC[5496254.3500000000000000],USD[0.0000148375811142],USDT[0.1100020607117500],XRP[0.0000000088435510] |
| 01123800 | ATLAS[1459.7226000000000000],TRX[0.0000050000000000],USD[1.0252713379646486],USDT[0.0666670057237951] |
| 01123801 | EUR[21.1170753200000000],USD[0.2828052011321326] |
| 01123803 | USD[25.0000000000000000] |
| 01123805 | TRX[0.0000050000000000],USD[2.7158101000000000],USDT[0.0000000083388400] |
| 01123810 | MOB[281.5000000000000000] |
| 01123814 | USD[38.5414983780000000],USDT[0.2142120900000000] |
| 01123821 | USD[0.0668863800000000] |
| 01123823 | SOL[2.5069363300000000],USD[0.1068950935371290],USDT[0.1821409353150275] |
| 01123830 | ETH[0.0189929900000000],ETHW[0.0187602600000000],KIN[3.0000000000000000],STORJ[0.0000000078000000],USD[0.0000102229724149] |
| 01123834 | 1INCH[1.0511843484020000],AKRO[3.0000000000000000],ALPHA[2.0020485500000000],AMPL[0.1042048080093699],ATLAS[1.0000741895369968],BAO[15.0000000000000000],BCH[0.0000000025722294],BTC[0.0029544535254384],CHR[1.0044298646100000],CHZ[0.0000000043250000],COPE[0.0000000044881350],CREAM[0.0000000010750000],CRO[20.0000000748401330],DENT[21489.9124400000000000],DOGE[1.0003148586314500],EMB[1.0001400663144000],ETHW[0.0273133890438175],FTM[1.0465866863000000],GALA[1.0137355258000000],GMT[1.0194138400000000],GRT[1.0036643226084500],JET[1.0001197898950200],JSTS[1.0000311149830113],KIN[1.0000009702394900],LOOKS[1.0178915300000000],LTC[0.0000000672704160],MANA[0.0000092757950000],MATIC[0.0000833965630540],OMG[0.0000092155000000],PERP[0.0014393812200000],REN[1.0062245154570000],RUNE[0.0014393654850000],SAND[0.0021032219620000],SHIB[1.0000000982222495],SLP[15.0387072384900000],SNX[0.0000000002224500],SOL[20.0000000003231464],SPELL[1.0000429841485220],SRM[1.0661896780000000],STEP[1.0027251576331200],STG[1.0071383000000000],STORJ[1.0440244225885700],SUSHI[0.0031872113626560],SXP[1.0429333126522440],TRU[2.0141542843380000],TRX[24.0000000021706180],UBXT[11.0000188984410000],USD[0.0000889783718921,869.0126370854851000],YFI[0.0000000012244374] |
| 01123838 | DYDX[20.6000000000000000],ETH[0.2800000000000000],ETHW[0.2800000000000000],FTT[14.9995926000000000],USD[0.2016245997460000] |
| 01123843 | FTT[0.0018252945273600],USD[0.0000014386062],USDT[0.0000000023726800] |
| 01123847 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0039372900000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[144159920.4836042200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065404463] |
| 01123849 | AUDIO[1.0000000000000000],DOGE[3094.0645260700000000],TRX[1.0000000000000000],USD[0.0000000008256060] |
| 01123852 | ALICE[0.0996120000000000],BNB[0.0061071000000000],CHR[0.9903000000000000],FTT[1.9996000000000000],TRX[0.0000020000000000],USD[445.4860553769690000],USDT[0.0000000054863809] |
| 01123854 | USD[0.0000000059233261] |
| 01123855 | BAT[0.0000000055116651],CRO[400.0000000000000000],FTT[32.2000000000000000],RAY[50.0000000000000000],SOL[0.0000000054815000],SRM[50.0000000000000000],USD[0.0000000030423689],USDC[79.7875954000000000] |
| 01123857 | BCHBULL[0.2310720000000000],BNB[0.0000001000000000],BNBBULL[0.0007950000000000],DOGEBULL[0.0000085574000000],EOSBULL[0.0854400000000000],ETCBULL[0.0000091320000000],KNCBULL[0.0000900000000000],LINKBULL[0.0032660000000000],LTCBULL[0.0578000000000000],MATICBULL[0.0080020000000000],TRX[0.0585339100000000],USD[0.0000608640012471],USDT[0.0000000001155561,VETBULL[0.0048480000000000] |
| 01123859 | ATLAS[19.4772000000000000],ETH[0.0000007000000000],FTX2[92503800000000000],USD[1.3081467000000000],USDT[0.0000000104655110] |
| 01123861 | CRV[0.7195565500000000],FTM[2.8544204200000000],FTT[0.0191680000000000],LUNA2[2.4149455600000000],LUNA2_LOCKED[5.6348729720000000],NEAR[0.0989550000000000],TRX[0.0007700000000000],USD[-5.2215463423887817000000000],USDT[89.2813289882987961] |
| 01123864 | 1INCH[5.4097199800000000],AAVE[0.0996192700000000],AKRO[1.0000000000000000],ASD[5.8741295500000000],BAO[22499.3758420700000000],BNB[0.1295345600000000],COMP[0.1130293500000000],DOGE[194.9109003829927850],FIDA[13.4936213700000000],FTM[5.9129900000000000],HOLY[1.3123219300000000],JOE[0.0000000048238261000000000],KIN[233574.3625604900000000],LTC[0.1892752400000000],Q[305.8032631500000000],SHIB[2726958.0508379100000000],SOL[1.4500676000000000],SUSHI[1.6440361600000000],TRX[254.3407531000000000],UBXT[2.0000000000000000],UNI[2.1983862500000000],USD[0.0000004881129157],XRP[223.5134920325480000] |
| 01123865 | XRP[10.4651370000000000] |
| 01123868 | TRX[0.0000020000000000],USDT[0.0000000097490816] |
| 01123869 | ETH[0.0000000505000000],TRX[0.0001060000000000],USDT[0.0000738633292133] |
| 01123878 | EUR[0.0052900100000000],FTT[0.0000000681729560],USD[0.0036684220110060],USDT[0.0000000066645910] |
| 01123879 | FTT[0.0110467963923500],RAY[0.0001151000000000],USD[5.1126833458500000] |
| 01123884 | POLIS[600.6378703800000000],SOL[0.0058057000000000],TRX[0.0000200000000000],USD[37.6294459144125000],USDT[0.0000000055926258] |
| 01123892 | ATLAS[3617.3724820900000000],BNB[0.0000000016279100],BTC[0.1619000000000000],DAI[0.0000001000000000],DOGEBULL[0.0000000050000000],ETH[0.0000000011800000],ETHBULL[0.0000000065471164],FTT[0.0044248164816893],POLIS[0.0000000056929807],TRX[0.0000010000000000],USD[0.7664387105706687],USDT[0.0000000130782949] |
| 01123893 | ETH[0.0005965000000000],ETHW[0.0005965000000000],TRX[0.0000010000000000],USD[0.0032226120000000],USDT[1.3882102483181144] |
| 01123894 | DOGE[60324.1323901600000000],USDT[5739.8274954000000000] |
| 01123895 | BCH[0.0091946090000000],FTT[0.0983090000000000],LUA[0.0177860000000000],SRM[0.9912600000000000],TRX[0.5687380000000000],USDT[58.0693788971500000] |
| 01123897 | TRX[0.2000120000000000],USDT[30.3094719975964562],USDT[839.4576391800000000] |
| 01123898 | ALGOBULL[57261.8955000000000000],DOGEBULL[0.0021095991000000],SXPBULL[4.9966750000000000],TRXBULL[0.9993350000000000],USD[0.0557165800000000] |
| 01123902 | BNB[0.0000000026189784],DOGE[0.0000001784676],GBP[0.0000000028560153],SHIB[0.0000000000000001],USD[0.0003633492874518],XRP[0.0000000046037500] |
| 01123905 | AKRO[1.0063912300000000],ATLAS[401.7352121500000000],BAO[7.1139754800000000],BAT[0.0013322600000000],CHZ[0.0005408600000000],DENT[0.0129484700000000],GBP[0.0000009266687022],JST[0.0026558500000000],KIN[7.7851709400000000],LINK[0.0000281500000000],ORBS[0.0016105100000000],RSR[1.0035819200000000],SHIB[465732.2273046700000000],SOL[1.6469206200000000],TRX[0.0032845800000000],UBXT[0.0025098000000000],USD[0.0000001400872617],XRP[0.0459949000000000] |
| 01123907 | ETH[0.0005657360320000],ETHW[0.0005962573663200],FTT[0.0000007340843],TRX[0.0000020000000000],USD[0.4791105117283949],USDT[8.0000000286548676] |
| 01123913 | TRX[0.0000040000000000],USD[0.1690108387043139],USDT[0.0082991952542555] |
| 01123914 | ETH[0.0005086000000000],ETHW[0.0005086000000000],SOL[0.0385600000000000],TRX[0.0000010000000000],USD[1.7639710000000000],USDT[0.0000000061434996] |
| 01123915 | USD[0.0041571218350000],USDT[0.0000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01123917 | BAO[1.000000000000000],ETH[0.000000000700608],GENE[0.000000002150000],SOL[0.0000000075876416],UBXT[2.000000000000000],USDT[0.9141752984494400] |
| 01123923 | EUR[0.00100001114589630],TRX[0.0002830000000000],USD[25.428198855841742],USDT[855.948928160123275] |
| 01123929 | KIN[89937.000000000000000],USD[0.9657000000000000] |
| 01123932 | ATLAS[0.0000000013118918],FTT[25.0000000086287800],SOL[62.690000000000000],USD[1206.186341264118326],USDT[0.000000105953540] |
| 01123935 | BTC[0.000000006300150],ETH[0.000000028209740],FTT[25.841343252748392]3],USD[2.384383596408314]0],USDT[0.000000004588345] |
| 01123939 | NFT (288904982183812920)[1],NFT (325055830914686542)[1],NFT (518003697999030922)[1],USD[0.0000000055000000] |
| 01123945 | AKRO[1.000000000000000],ATLAS[110.796786920000000],BAO[12.0000000000000000],EUR[0.0173739100000000],EUR[0.2579732335615186],KIN[5.0000000000000000000],POLIS[2.328009500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 01123949 | DOGE[0.0000000068802201],ETH[0.226485495560898],ETHW[0.226485495560898] |
| 01123950 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[16.000000000569004590],DENT[4.000000056904590],DOGE[0.000000005232050],ETH[0.000000071374189],FRONT[1.000000000000000],FTT[0.000000044988095],GRT[1.0000000000000000],HXRO[1.00000000000000],IMX[24.9924012774927836],KIN[15.0000000000000000000],000],LRC[301.283513383960893],RSR[3.000000000000000],SHIB[0.000000007230697],SOL[0.000000073425340],TRX[3.0000000146134489],UBXT[6.0000000000000000],USD[0.0000001449609500],USDT[0.0000000060454511] |
| 01123951 | ETH[0.0000000500000000],SOL[0.415471195976313],USD[0.000000307886650] |
| 01123960 | EUR[0.9994342246718960],GODS[0.0963900000000000],GOG[0.9835650000000000],SOL[0.0005000000000000],SRM[10.793182600000000],TRX[0.0002826000000000],USD[299142.324429798506912]3],USDT[0.7880000063779447] |
| 01123964 | BNB[0.000000056239140],BTC[0.0000954413160000],ETH[0.003624498692547],ETHW[8.072890149869254]7],FTT[0.000000027971513],HKD[0.000022400000000],LUNA2[0.005637801490000],LUNA2_LOCKED[0.0131548701400000],NFT (309773016764900075)[1],NFT (418554539035980900)[1],NFT (455952305902787452)[1],NFT (523664820486983771),SOL[0.000000320000000],SRM_LOCKED[5.297123470000000],USD[5.000000012040300]8],USDT[0.0000000071247348],USTC[0.798058052955072]9] |
| 01123973 | USD[316.053129870000000] |
| 01123978 | FTT[0.062269826945820],USD[0.0000000960335420],USDT[0.000000014069400] |
| 01123979 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.00000010000000],USD[0.002049647181876] |
| 01123985 | USD[0.0000003445045855] |
| 01123988 | BULL[0.000001941000000],ETHBULL[0.000004930000000],USD[0.000000090000000] |
| 01124001 | AAVE[2.9994300000000000],ATOM[9.998100000000000],AUDIO[0.956870000000000],BNB[1.712576810000000],CHZ[1829.956300000000000],ETH[0.766903290000000],ETHW[0.766903290000000],LTC[13.619590000000000],RAY[58.053374000000000],SOL[0.007467310000000],SRM[0.987080000000000],THETABULL[0.999810000000000],000],TRX[0.0000010000000000],USD[1.589483229675816],USDT[0.006626126000000] |
| 01124002 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[4.826926329637420],KIN[3.000000000000000],USD[0.000000026850680] |
| 01124008 | AUDIO[0.709840000000000],BTC[1.146627379426780],EUR[0.000000029174857],FTT[104.609516070000000],USD[16518.038472640012435],USDT[0.000000014287344] |
| 01124012 | BAO[3.000000000000000],DOGE[103.956296820000000],EUR[0.000000021791654],KIN[1607174.371056980000000],USD[0.000000000013840] |
| 01124013 | KIN[19996.000000000000000],TRX[0.000000040000000],USD[1.653715200000000] |
| 01124016 | DOGE[173.111482531339140] |
| 01124018 | DOGE[177.361761866776457]2],SHIB[641675.3578917400000000] |
| 01124020 | USD[0.4416000000000000] |
| 01124021 | KIN[1926373.260034291083342]4],LUNA2[5.8287997620000000],LUNA2_LOCKED[13.600532780000000],USD[-0.0323484897503388],USDT[0.0361655450190715] |
| 01124022 | ETH[0.0000003000000000],ETHW[0.0000003000000000],EUR[0.8052677622724658],USD[0.0002428384146561],USDT[0.0000000100421588] |
| 01124025 | USD[25.0000000000000000] |
| 01124026 | RAY[99.743379410000000],TRX[0.0000030000000000],USD[0.0000000073157700],USDT[0.0000000050103576] |
| 01124028 | GMT[0.998100000000000],SOL[0.0005770000000000],TRX[0.0007770000000000],USD[3273.607658410812236]8] |
| 01124030 | BAO[36207.634324830000000],USD[0.000000000066897] |
| 01124031 | BAO[1.000000000000000],SHIB[0.000000089824800],TRX[0.001554003304137],USD[0.000000059307323] |
| 01124033 | USD[0.5022333827000000] |
| 01124035 | FTT[0.006008223545472],NFT (346668162270577495)[1],NFT (411447665844060212)[1],NFT (460083408962581816)[1],NFT (542690202478521588)[1],NFT (565381882538191553)[1],SRM[0.137386170000000],SRM_LOCKED[7.709075490000000],TRX[0.0000100000000000],USDT[0.0115710071122624] |
| 01124036 | DOGE[0.000000009512983],EUR[0.000148247187975]2] |
| 01124040 | BNB[0.000000008127893]0],BTC[0.0000000007000000],LTC[0.000000013580200],SOL[0.000000020938270],USD[0.0000000154135927],USDT[0.000000073654584] |
| 01124042 | ETH[0.0000005000000000],LUNA2[0.0000000301742203],LUNA2_LOCKED[0.0000000921055006],LUNC[0.008595500000000],USD[23.070024473337959]0],USDT[1.075444014961502]16] |
| 01124043 | USD[20.0000000000000000] |
| 01124044 | EMB[9.9240000000000000],TRX[0.000020000000000],USD[0.0000000121950481] |
| 01124046 | BTC[0.000000092125914],ETH[0.000000074345360],USD[4.878192200136406]3],USD[0.1983378856428136] |
| 01124047 | BTC[0.000000093846672],EUR[0.000000091616868],FTT[152.001326230000000],USD[-0.00881519722850840],USDT[0.0000000084028549] |
| 01124050 | AURY[0.1885177300000000],FTT[25.0940910000000000],USD[0.3401413223197501],USDT[1.1337254007553440] |
| 01124051 | TRX[0.0000020000000000],USD[0.000000055632480] |
| 01124053 | NEXO[0.0000000029797952],USD[0.000000043837350] |
| 01124055 | SHIB[30000.0000000000000000],USD[4.2918051605443368] |
| 01124056 | USD[8.6007736752000000] |
| 01124062 | TRX[0.0000030000000000],USD[1.0680735379275000],USDT[0.0046310000000000] |
| 01124065 | STEP[0.0000510000000000],TRX[0.0000030000000000],USD[0.0000000093136008],USDT[0.0000000021181280] |
| 01124072 | AVAX[0.0000000783700000],BNB[0.000000021608257]2],BTC[20.000000001961057],CRO[0.0000000140000000],ETH[0.000000083601599],ETHW[0.000000058877852]94],FTM[0.000000029629792],GENE[0.0000000047626600],HT[0.00000000426290800]2],LTC[0.000000049557294],LUNA2_LOCKED[0.050061629880000],LUNC[472.363098424902554]3],MATIC[0.0000000928703000],NFT (473670546578607000)[1],SOL[0.00000005497814][6],TRX[0.0004479611474885],USD[0.00001673133394249],USDT[0.0000000082965761] |
| 01124075 | USD[0.0388647398100000],USDT[0.0000001292724738] |
| 01124081 | GBP[0.0000011541817263],USD[0.4256729719629058],USDT[0.0000010247047552] |
| 01124082 | DOGE[350.326740050000000],KIN[2.000000000000000],TRX[24.025356900000000],USD[0.9081699737120303] |
| 01124083 | BEAR[4718958.661631354161253]8],BULL[0.000000057249407],USD[0.0949534472000000],USDT[0.0322891450000000] |
| 01124091 | EMB[29.994000000000000],USD[0.6238000000000000] |
| 01124092 | BCH[0.1968634000000000],USD[37.484377284500000] |
| 01124098 | BAO[5.000000000000000],BTC[0.0010216404989554],CRO[0.0013718000000000],DENT[1.000000000000000],DOGE[0.0001686510060000],ETH[0.003901720000000],ETHW[0.0038469600000000],GBP[0.0005500733996320],KIN[7.000000000000000],SHIB[670729.1923037099800000],TRX[1.000000000000000],USD[0.0000000041959326],LXRP[106.0068816146360000] |
| 01124101 | RAY[9.993000000000000],USD[7.9610000000000000] |
| 01124104 | BTC[0.000000000697702],COPE[0.000000100000000],FTM[0.840229984132569],SOL[0.0000000164896641,TRX[0.0000010000000000],USD[0.5901876310037485],USDT[0.1107888400000000] |
| 01124112 | LUNA2[2.075932580000000],LUNA2_LOCKED[6.8438426870000000],LUNC[452038.690000000000000],USD[248.220094729265400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124114 | ETH[0.541261950000000],ETHW[0.541261950000000] |
| 01124119 | SOL[0.000000072984658],TRX[0.000002000000000],USDT[0.000000041771332] |
| 01124122 | ETH[0.014862710000000],ETHW[0.000000012757430],NFT[314033005765318570]{1},NFT[432426339278072452]{1},NFT[539343396358526468]{1},NFT[568618795219747425]{1},SOL[1.080000000000000],USD[0.000000101435452],USDT[6.317176176079583] |
| 01124126 | TRX[0.000001000000000],USD[0.009288728050000] |
| 01124129 | BTC[0.000000012610000],USD[0.004304749617724] |
| 01124131 | USDT[0.000000069554700] |
| 01124138 | AVAX[4.990650000000000],BTC[0.013097511000000],ETH[0.472910130000000],ETHW[0.472910130000000],LUNA2[4.691555851000000],LUNA2_LOCKED[10.946963650000000],LUNC[1021596.164192500000000],MATIC[313.952723180000000],NEAR[101.480715000000000],RUNE[11.100000000000000],SOL[7.726802300000000] |
|  | [0.LINE112.378644000000000],USD[0.384578449081896] |
| 01124139 | BTC[0.000030000000000],RAY[0.000000005380000],SOL[0.000000002160000],USD[0.179803425687500],USDT[0.000000019400000] |
| 01124140 | GODS[9.600000000000000],IMX[9.900000000000000],USD[0.352832820000000] |
| 01124141 | BTC[0.000000500000000],USD[0.000039897928737] |
| 01124144 | ATLAS[7.237557040000000],CEL[0.042245120037839],CRO[0.646775003667200],ETH[0.000000079280000],FTT[0.000000035954984],GENE[0.376513100000000],MAPS[0.078500000000000],MEDIA[0.000000001000000],NEAR[0.041318880000000],POLIS[0.045318190000000],STARS[0.815700000000000],TRX[0.007960000000000] |
|  | [00.USD[0.041076477547856]2],USDT[0.000000078333342] |
| 01124149 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[241519.884565680000000],LUA[407.948594530000000],PROM[8.801643240000000],RSR[1.000000000000000],USD[0.000002349890826] |
| 01124150 | BAO[2.000000000000000],BNB[0.001587780563185],ETH[0.000000149444846],KIN[1.000000000000000],MATIC[0.000000000003754330],PERP[0.000000003754330],SOL[0.000000094767507],TRX[10.571007493729270],USD[0.058291225000000000],USDT[0.000009900652606] |
| 01124155 | NFT [314276812225777954]{1},NFT [326203076837768706]{1},NFT [485364812063539537]{1},TRX[0.000028000000000],USD[0.000000087503234],USDT[14.099075558121552] |
| 01124158 | ADABULL[0.000000008860000],BNB[0.000000038361000],BTC[0.000002697950157],BULL[0.000000007000000],DOGEBEAR2021[0.000000007000000],DOGEBULL[0.000000072900000],ETH[0.000000068865000],ETHBULL[0.000000247000000],ETHW[0.000000427000000],FTT[0.000000016500000],TRX[0.000030803210700],USD |
|  | [0.000988715482917]3],USDT[0.000000135672944] |
| 01124165 | BTC[0.000001141834000],BUSD[19998.000000000000000],ETH[0.010000000000000],FTT[3626.698541131091496]1],LTC[0.000000155746002],NFT[349050243701263412]{1},NFT[353722657390210683]{1},NFT[364838552386049710]{1},NFT[405417224520135472]{1},SRM[4.055838621884270625]1],SRM1[.0074247100000000],SRM_LOCKED[5.112575290000000],TRX[0.000000093594072],USD[5996.261600328233456],USDC[190147.732402630000000],USDT[4.762573699338600] |
| 01124172 | SNX[0.000000026383169],TRX[0.000002000000000],USDT[0.000001080602623] |
| 01124176 | ATLAS[3000.000000000000000],USDT[0.235145346665250],USD[0.000000011039104] |
| 01124184 | 1INCH[0.000000023563000],BTC[0.751098349949200],ETH[0.000000023900000],FIDA[0.000000004200000],MATIC[0.000000046600100],NEAR[171.150000000000000],SOL[0.000000064400000],UNI[0.000000079867200],USD[-2546.979029063592728] |
| 01124185 | ETH[0.000000048416654],USD[-0.217144545455100],USDT[34.274828393731640] |
| 01124190 | USD[0.000000087303141] |
| 01124191 | BTC[1.701006910000000],ETH[7.869184880000000],ETHW[7.866875270000000],GBP[5113.053754520480453],MATH[1.000000000000000],TRX[1.000000000000000] |
| 01124193 | DOGE[1.000000000000000],RAY[15.485252450000000],USD[0.010000284159107] |
| 01124197 | BTC[0.543539790000000],ETH[0.000913540000000],ETHW[0.000913540000000],FTM[403.000000000000000],SOL[3.500000000000000],TRX[0.000001000000000],USD[39.629203356843091],XRP[0.400000000000000] |
| 01124198 | TRX[0.000001000000000] |
| 01124201 | COPE[17.000000000000000] |
| 01124206 | BNB[0.057495423662178],BTC[0.000000007059905],USD[-9.107095247829519] |
| 01124207 | RAY[72.053499726065467],SOL[0.000000044533652] |
| 01124211 | BTC[0.000000045000000],TRX[0.000002000000000],USD[0.004077320995870],USDT[0.000000076742669] |
| 01124213 | DOGE[31.350472120000000],USD[-0.914220721830437] |
| 01124215 | DOGE[338.980594610000000],KIN[49534726.525490000000000],RSR[1.000000000000000],USD[0.010000014447766] |
| 01124217 | TRX[0.041371000000000],USD[0.218777193450000] |
| 01124221 | SOL[0.000000000191200],USD[17.708138343180432],USDT[0.000000055463000] |
| 01124223 | USD[0.166976310000000] |
| 01124228 | TRX[0.000001000000000],USD[1.961495191500000] |
| 01124233 | BNB[0.649142150000000],DOGE[1369.747509000000000],ETH[0.000903610000000],ETHW[2.009903610000000],FTT[20.198096770000000],LTC[1.312999910000000],SOL[9.400000000000000],USD[1.598225147402086],USDT[2844.292400359172369] |
| 01124234 | ETHBEAR[4820.000000000000000],ETHBULL[0.000012000000000],USD[0.020202643250000] |
| 01124237 | SOL[0.192685000000000],TRX[0.000002000000000],USDT[1.856000000000000] |
| 01124238 | AUD[0.000000076968224],DOGE[1.000000000000000] |
| 01124244 | NFT [320114262827311297]{1},NFT [393972281921166289]{1},NFT [413836099099772667]{1},NFT [426793773653046300]{1},NFT [435301404794865814]{1},NFT [518516950600145692]{1},TRX[0.001554000000000],USD[0.169531507817574],USDT[0.000000007263044] |
| 01124246 | AVAX[0.000000002997150],BTC[0.000012492000000],ETH[0.000303035000000],ETHBULL[0.000000010000000],ETHW[0.000005050000000],FTT[0.071196067769827],LUNA2[65.186171650000000],LUNA2_LOCKED[152.101067200000000],LUNC[0.003113100000000],SOL[0.001032600000000],SRM[0.074998660000000],SRM_LO |
|  | CKED[43.324357200000000],USDT[1081.465356164451408],USDC[31491.575980480000000],USDT[0.000000098872785] |
| 01124247 | AUD[0.000140003783053S] |
| 01124249 | TRX[0.000002000000000],USD[10.218499570000000],USDT[0.000000080273962] |
| 01124250 | USD[2.366515361600000] |
| 01124255 | BNB[0.000000068096500],ETH[0.000000045498680],SOL[0.000000000977042],TRX[0.000190174325809],USD[0.000000021876207] |
| 01124256 | ETCBEAR[6155903.600000000000000],USD[0.080484561720000],USDT[0.000411000000000] |
| 01124257 | TRX[0.000002000000000],USD[-0.009550698613659S],USDT[0.507310430000000] |
| 01124259 | BTC[0.007281953500530S],DOGE[0.000000050174382],FTT[0.003852142680240S],USD[281.077141070751769S] |
| 01124263 | USD[8.392035130000000] |
| 01124268 | DOGEBULL[0.000000991000000],TRXBULL[0.099980000000000],USD[0.037773088000000] |
| 01124272 | CEL[0.000000087874704],USD[0.000000033665535] |
| 01124273 | BTC[0.000000391285475],FTT[0.000000005700000],MANA[0.000000007028780],SNX[-20.000000000000000],USD[87.191716063961164],USDT[0.000000090647639] |
| 01124275 | USD[-0.367921337833126],USDT[0.758529713938666] |
| 01124280 | USD[25.000000000000000] |
| 01124282 | USD[0.720281706317063],USDT[0.000000100000000] |
| 01124289 | USD[25.000000000000000] |
| 01124291 | ATLAS[1000.000000000000000],FTT[6.610000000000000],LUA[698.410770000000000],TOMO[63.019640000000000],TRX[0.000010000000000],USD[34.753903407364720S],USDT[0.000000062980400] |
| 01124293 | AXS[0.761770680000000],BNB[0.494478140000000],BTC[0.000481400000000],ETH[0.480769730242508],ETHW[0.524769730242508],FTM[135.190307720000000],FTT[5.492473790000000],GBP[0.000162116107612S],LUNA2[0.000013708628190S],LUNA2_LOCKED[0.000039867991100S],LUNC[2.985082650000000],MANA[24.1307 |
|  | 10460000000],OXY[103.912444600000000],RAY[0.154186060000000],SAND[75.133122540000000],SOL[0.000085240000000],SRM[0.091139790000000],SYN[72.663759410000000],USD[9682156057602386],XRP[1200.021236320000000] |
| 01124295 | LTC[0.013196320000000],USD[0.000001320374274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124296 | ATLAS[620.000000000000000000],AVAX[0.200000000000000],LUNA2[0.000243396039300],LUNA2_LOCKED[0.000567924091700],LUNC[5.300000000000000],SXPBULL[1265.056708500000000],TRX[0.000030000000000],USD[0.000087341767500],USDT[0.000000146905344] |
| 01124297 | SOL[0.001177700000000],USD[0.319303000000000],USDT[0.343308945000000],XRP[-0.365593750134050560] |
| 01124298 | COPE[0.996000000000000],TRX[0.000001000000000],USD[0.000001118455179] |
| 01124300 | DEFIBULL[0.039874130000000],USD[0.000894581680020] |
| 01124302 | DOGE[57.901322880000000],KIN[1.000000000000000],USD[0.000000032433991] |
| 01124305 | BNB[0.009500000000000],TRX[0.000030000000000],USD[0.003929292100000],USDT[0.000000020000000] |
| 01124307 | USD[20.000000000000000] |
| 01124309 | DOGE[0.000000075371861] |
| 01124310 | USD[0.000000003800000],USDT[0.000000001477496] |
| 01124311 | TOMOBULL[807.838400000000000],TRX[0.000030000000000],USD[0.021605460000000],USDT[0.000000071062812] |
| 01124312 | BNB[0.000000074082370],ETH[0.000000002898280],NFT [498037987023361800]{1},SOL[0.000000001698246],TRX[0.000027000000000],USD[0.008731128250000],USDT[0.000000001628072] |
| 01124317 | ALCX[0.000000010000000],AVAX[0.000000081594000],AXS[0.000000060000000],BTC[0.000232419977340],ETH[0.000000177000000],ETHW[0.001271827645954],FTT[25.050000000846804],JOE[0.000000039663922],SOL[0.000000094000000],USD[-0.609816789236208],USDT[0.001126730252838] |
| 01124318 | BTC[0.019975967158242],BULL[0.000008651248000],ETH[0.091939431906960],ETHBULL[0.000000270200000],ETHW[0.000006860000000],FTT[1.079874440000000],SOL[0.007455297000000],USD[59.449222503691 1378],USDT[0.000000109275000],XRP[135.863245600000000] |
| 01124320 | USD[0.003689521173801 6],USDT[0.290000009250000] |
| 01124322 | ETH[0.000000055509535],USD[0.023417220000000] |
| 01124325 | USD[0.565440000000000] |
| 01124327 | USD[0.000035626792849] |
| 01124328 | TRX[0.876353000000000],USDT[2.688530115162500] |
| 01124329 | ATLAS[840.000000000000000],BIT[0.364250440000000],USD[0.850980516987076],USDT[0.000000001858760] |
| 01124330 | USD[25.000000000000000] |
| 01124332 | EUR[0.000006060507500],GBP[0.000000023599035],USD[0.000000000008015] |
| 01124338 | ATLAS[2160.000000000000000],IMX[88.400000000000000],USD[0.218308108500000],USDT[0.000000061153820] |
| 01124343 | TRX[0.000000030000000],DOGE[0.000032230000000],ETH[0.014916150000000],EUR[0.009914433088416],USD[0.000000007000000] |
| 01124344 | AVAX[1.100000000000000],LUNA2[0.000083977965300],LUNA2_LOCKED[0.000195948191900],LUNC[18.286342000000000],NFT [369893260176792744]{1},NFT [547779874573060122]{1},TRX[0.000001000000000],USD[0.106486297200000],USDT[0.457751250000000] |
| 01124346 | AKRO[1.000000000000000],DOGE[0.000032230000000],ETH[0.014916150000000],EUR[0.009914433088416],USD[0.000000000000000] |
| 01124348 | 1INCH[0.041140000000000],ALEPH[0.043540000000000],APT[0.900000000000000],BNB[0.000000018287311],BTC[2.616078650236253 0],BULLSHIT[0.002000000000000],COPE[0.000001000000000],DAI[0.000000078292833],DOGE[17.000000000000000],EDEN[1000.015000000000000],ETH[0.998000000098324277],ETHBULL[0.00000 0008000000],EUR[44.290109430000000],FTT[0.132491641719796],GMX[124.260940200000000],HXRO[0.864555000000000],LINC[0.095814384234209 2],LUNA2_LOCKED[4472.251960000000000],MATIC[0.000000022839661],MSOL[0.005493780000000],PAXG[5.097430516000000],RNDR[0.025000000000000],SECO[0.010000000000000],SRM[43.587852890000000],SRM_LOCKED[402.642841790000000],STETH[0.000000012301 9135],STSOL[0.007024820000000],SUSHI[0.000000012013],TSLA[0.000000200000000],TSLAPRE[-0.000000022752900],USDT[0.000529.655257965306960000000000],USDCJ790700.9718628900000 00001],USDTI1936.282141796169825 7],USTC[0.000000003105311 1] |
| 01124349 | EUR[1.000000005168824 4],STEP[243.553716000000000],USD[23.019386681347579 0],USDT[0.000000068474090] |
| 01124351 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000003272890386] |
| 01124364 | AKRO[1.000000000000000],AUD[0.000000080318391],AXSD[0.093130480000000],BAO[1.000000000000000],KIN[129333.557050870000000],SHIB[82617.407639320000000],SOL[0.058200020000000],USD[0.000000025877209] |
| 01124367 | TRX[0.000022000000000],USD[8.651202532750000],USDT[0.000000033278792] |
| 01124368 | USD[0.292943219176416],USDT[0.000000078234194] |
| 01124372 | AMPL[0.000000003757596],BAO[1.000000000000000],BNB[0.000000092324010],ETH[0.154645906728032 0],KIN[2.000000000000000],MATIC[0.000000090448340],TRX[0.887251000000000],USD[0.000003594577305],USDT[0.000007142569308 0] |
| 01124375 | FTT[0.058712334935000],RAY[8.455224880000000],USD[0.000005373568300],USDT[3.037978400000000] |
| 01124377 | DOGEBULL[0.000000086000000],ETH[0.000000016743190],FTT[0.000000475093373],LINK[0.000000100000000],RUNE[0.000000017625837],SOL[0.000000005741448 47],USD[0.000002310711704],USDT[0.000000010798922] |
| 01124378 | USD[30.000000000000000] |
| 01124381 | USD[0.268816378750000],USDT[0.000000064997520] |
| 01124382 | BNB[0.001168859107160],BTC[0.019800000000000],ETHW[0.001000000000000],FTT[35.002500000000000],LTC[0.000000182616200],LUNA2[0.002624727779000],LUNA2_LOCKED[0.006124364818000],LUNC[571.540000000000000],TRX[135.000000000000000],USD[0.382465944404613 4],USDT[829.004800027192370 6],XRP[0.93 892834406592 00] |
| 01124383 | ADABEAR[64987000.000000000000000],DOGEBEAR2021[0.009830000000000],USD[0.027561454000000],USDT[0.004406715000000],XRPBULL[1399.863800000000000] |
| 01124390 | BAO[1.000000000000000],SHIB[4645930.544276980000000],UBXT[1.000000000000000],USD[0.000000000040014] |
| 01124391 | BNB[0.000000004259745],ETH[0.000000002305400],TRX[0.000000012816178],USD[0.000000051492089] |
| 01124392 | BRZ[0.000000008715166],BTC[0.000000019740641 6],FHD[0.000000033848712],USD[0.002136368561650],USDT[0.002564223010679 0] |
| 01124393 | BLT[0.443825000000000],BTC[0.000000406127179],CONV[6.324400000000000],FTT[0.050000000000000],GENE[0.029200000000000],MER[0.991440000000000],NFT [533023498813172655]{1},POLIS[0.724637680000000],RAY[0.636060600000000],SOL[0.000000009263954 0],USD[0.731546756640149 3],USDT[0.740689922024369 9] |
| 01124394 | USD[30.000000000000000] |
| 01124395 | TRX[0.000004000000000],USD[0.000000097309530],USDT[75.585549610000000] |
| 01124396 | EUR[0.001206807179327],SHIB[607192.436335680000000] |
| 01124401 | BCH[0.000268210000000],BTC[0.000000153500000],FTT[0.085065500000000],SOL[0.084100000000000],STEP[0.048835810000000],USD[0.000388960825775 0],USDT[0.000000421396082 5],XRP[0.000000004063075] |
| 01124406 | ALPHA[0.000007650000],BAO[1.000000000000000],BTC[0.002488750000000],ETH[0.000000022344150],FUP[0.000160624170790 86],FTM[0.000000070119200],MATIC[0.000000087393096],SRM[0.000000001768345] |
| 01124409 | USD[0.000004000000000],USD[3716.431376935617900],USDC[13.892852620000000],USDT[1844.233209105948300 0] |
| 01124412 | ETH[0.938151440000000],FTT[0.099523307261064 6],SOL[0.001810000000000],USD[0.614805914500000],USDT[0.008112800000000] |
| 01124413 | USD[30.000000000000000] |
| 01124417 | TRX[0.000250000000000],USD[0.074990090081148 2],USDT[0.000000100858717] |
| 01124421 | USD[30.000000000000000] |
| 01124422 | GBP[0.000000003997823 0],TRX[0.000010000000000],USD[0.000000882889078],USDT[0.000000002602150 0] |
| 01124423 | TRX[0.000020000000000] |
| 01124424 | ATLAS[11300.370176450458458 9],BTC[0.000000000100000],ETH[0.000000001000000],USD[0.000000005777020],USDT[0.000000000226001] |
| 01124425 | AMPL[0.000000019107222],BTC[0.000000079101500],DOGE[8.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[-1.332821999684557],USDT[0.000000016638 1215] |
| 01124435 | TRX[0.000010000000000],USD[0.000000176388190] |
| 01124436 | ATLAS[0.000000008040000],BNB[0.000000075626150],DOGE[0.000000072615518],ETH[0.000000022261 32],GBP[0.000000013539591],GBTC[0.000000028417211],IMX[0.000000000122035],KIN[0.000000050000000],LINK[0.000000074830074],SHIB[0.000000087378044],TSLA[0.000000030000000],USD[0.000000014584575],USDT[0.000000013677502],XRP[1.528713162070 2121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124440 | ATLAS[0.000000001671370],GST[0.000000003126145 9],KIN[2.00000000000000],SHIB[2665779.441004 2441380397],SUSHI[0.000000002720000],USD[0.000000013861565] |
| 01124441 | BAO[701.769160050000000],BTC[0.00000000100 00000],CRO[30.027911400000000],FTT[0.1190885900000000],TRX[0.943476000000000],USD[-37.739414985497337],USDT[48.200000016112 4459],XRP[0.982710000000000] |
| 01124442 | CEL[0.000000008255860 0],GBP[0.00000000634 9344 3],KIN[1.000000000000000],SHIB[0.0000000025000000],USD[0.000000000000845] |
| 01124444 | BABA[0.718376523884000 0],DOGE[0.62962698770 20100],ETH[0.000394199330800 0],ETHW[0.0003941993308000],FIDA[209.9794800000 00000],FTM[0.513715746386680 0],FTT[0.064418250 000000],RAY[16.465014170000 0000],SLRS[52435.806267500000000],SOL[48.864736554 1609200],TRX[0.000040000000000],USD[2.1000337325600120],USDT[0.005957210120414 1] |
| 01124446 | TRX[0.000003000000000],USDT[4.143200000000000] |
| 01124448 | SHIB[102236.788476110000000],USD[0.00000024 08928 19] |
| 01124450 | AKRO[1.000000000000000],BAO[1.0000000000000 00],DOGE[328.409048350000000],ETH[0.376943550 0000000],ETHW[0.376785310000000],KIN[3.00000000 0000000],USD[0.000006736331197 2],XRP[113.354556400000000] |
| 01124452 | ETHW[0.000300000000000],LUNA2[0.04778745988 00000],LUNA2_LOCKED[0.111504073100000 0],LUNC[10453.494910270000000],TRX[0.000030000000000],USD[0.000000028702016],USDT[0.00000009565 7500] |
| 01124456 | FTT[35.398845101711845 6],USD[8.9305742000095438] |
| 01124458 | ALGOBULL[1998.600000000000000],TOMOBULL[2 1113.126400000000000],TRX[0.000030000000000],USD[0.009726270000000 0],USDT[0.000000008521310] |
| 01124460 | FTT[0.097672500000000 0],TRX[0.000004000000000],USD[0.000000016871749],USDT[0.000000059373088] |
| 01124461 | EUR[2000.000000000000000],USD[2171.69239143 5203668600000000] |
| 01124462 | KIN[89940.150000000000000],TRX[0.00000400000 0000],USD[1.567086399500000 0],USDT[0.007704021143809] |
| 01124475 | 1INCH[40.242072087121100 0],AAVE[0.00000000128500 00],BOBA[15.761606310000000 0],BTC[0.0216997051315700],DOGE[877.332722194 3854000],ETH[0.392887448606016 0],ETHW[0.391557409936254 7],FTT[7.556731570000000 0],GRT[135.734675949052300 0],LINK[3.291539742992 7600],MATIC[115.600347480921060 0],MER[245.959 32355000000000],OMG[16.565520373312530 0],RAY[41.204843236216000 0],RUNE[54.082637016 4772700],SHIB[10764262.648008610000000 0],SNX[17.014736852076352 0],SOL[8.6648394047412452],SRM[45.077979702268000 0],TRX[1745.4636942043639800],USD[1.328171217247520],USDT[0.000000016438246 2] |
| 01124480 | BAND[0.003080000000000 0],BCH[0.0043760000000 00],BTC[0.000042447082136 0],DOGE[0.7504033500 000000],KNC[0.007080000000000 0],LINK[0.021086970000000 0],SXP[0.0977200000000 00],TRX[7.070995890000000 0],USD[0.0516396070090254],USDT[0.148497712300 0000],XRP[1.356694000000000] |
| 01124481 | ETH[0.024230200000000 0],ETHW[0.024230200000 000] |
| 01124486 | AUD[0.000000067892257],BTC[0.00010000000000 0],CQT[1.998600000000000 0],USD[2.8529699600000 000],USDT[0.000000047241354] |
| 01124488 | USD[0.000000005895867878] |
| 01124489 | BNT[0.0636021500000000],TRX[0.0025580000000 000],USD[0.000000049822354],USDT[27.1197058829 550391] |
| 01124491 | 1INCH[0.000000081444420],BAO[0.000000006816 3906],BTC[2i.000000001140000 0],BTT[0.000000005 0850960],CLV[0.000000003025016],CONV[0.00000001 7362321],COPE[0.000000006615 63],CRO[0.000000003 30015 02],DMG[0.000000065542264],DOGE[0.000000 09009884 3],EMB[0.000000097111664],FTM[0.0000000 08695 27],KNB[0.000000010515476 1],MATIC[0.0000000 00316 9],MER[0.000000008092769],MNGO[0.00000001 56932 6],MTA[0.000000009043136 0],RAY[0.000271056 404012060 0],REEF[0.000000006417152 78],RUNE[0.0 0000004475129 1],SHIB[0.000000045804702],SKL[0.0 000000064193163],SLP[0.000000069877257],STEP[0.0 000000498242 4],SUN[0.000000001529930],SUSHI[0.0 000000086300 8],TRU[0.000000008919956],TRX[0.000 00004637 0100],USD[0.054882195880 4179],USDT[0.00 0000208720 5203] |
| 01124496 | TRX[0.000020000000000],USD[0.02195011778914 19],USDT[0.000000087205203] |
| 01124504 | USD[9.5905361860330000],USDT[1.187083309832 1458] |
| 01124505 | EUR[0.000000071975955] |
| 01124506 | USDT[0.000000028252608] |
| 01124507 | ASD[126.100000000000000],MANA[23.9665600000 00000],RAY[17.221832560000000],SOL[0.29008237000 0000],SRM[1.000000000000000],TRX[5.7514059396411 195],USD[18.607723116426097 6],USDT[0.00000000941 68225] |
| 01124511 | AGLD[0.001500000000000],BTC[0.00000000300000 0],ETH[0.121000605000000 0],ETHW[0.12100060500 0000],FTT[499.476990160000000],GALA[780.00390000 0000000],LINK[0.041601440000000 0],NFT[29121862 129786512 2][1],NFT[371416843242953650][1],RAY[0.117605160000000 0],SOL[0.021633243816330 0],SRM[749.4839018600000 00],SRM_LOCKED[18.566079970000000],STEP[0.00313 25000000000],TRX[0.003456000000000 0],TULIP[0.00 0240000000000],USD[4.329023718720652 2],USDT[1.98 52775611037453],WRX[1783.3690000000000000],XRP[1. 1685170000000000] |
| 01124513 | TRX[0.000020000000000],USD[0.000005445105850 2] |
| 01124515 | RAY[794.841000000000000],USD[9.46000000000000 0] |
| 01124518 | KIN[1.000000000000000],USD[0.003266142196857],USDT[0.000000033133066] |
| 01124519 | BTC[0.000000002300000],USD[25.156132327423093 0],USDT[12.8486240195491806] |
| 01124521 | USD[30.000000000000000] |
| 01124524 | SHIB[3599698.000000000000000],USD[1210.90092 280129741580000000000] |
| 01124525 | ALTBEAR[8.440000000000000],DOGEBULL[0.02204 8800000000],TRX[0.000030000000000],USD[0.00105969 7481647 7],USDT[0.0037246679978863] |
| 01124527 | BAO[1.000000000000000],DOGE[299.84091340000 0000],USD[0.010000043849080] |
| 01124529 | TRX[0.000040000000000],USD[0.000006736775000],USDT[0.000000156817280] |
| 01124538 | RAY[46.437801360000000],SOL[3.41922465000000 0],SRM[36.264503920000000],USDT[0.00000041338623 0] |
| 01124542 | BTC[0.813845868630700],USD[32433.33136399837 5760200000000] |
| 01124544 | TRX[0.000050000000000],USD[0.070488242195500 0],USDT[0.000000205703314] |
| 01124545 | USDT[0.000000056250000] |
| 01124546 | FTT[0.000000007378016],LUNA2[0.030290818600000 0],LUNA2_LOCKED[0.0767857674000 00],LUNC[8595.8 89524900000000],SHIB[98470.00000000000000 0],TRX[0.735276006297696],USD[74.6254929833382881],USD T[0.000000007500000] |
| 01124547 | AKRO[0.813800000000000],DOGE[0.601246590000 000],ETH[0.000000048156624],GALA[9.796700000000 000],RAY[0.144351600000000],SAND[0.972640000000 000],USD[0.203167507711209 7],USDT[0.000000069275792] |
| 01124549 | TRX[0.000020000000000],USD[0.274791984200703 2],USDT[0.000000016593853] |
| 01124551 | AKRO[41.396548680000000],ETH[0.0000000218456 00],RSR[1.000000000000000],UBXT[24.0865785900000 00],USDT[0.000000042989249] |
| 01124553 | OXY[0.786200000000000],USD[0.016332940514050 0] |
| 01124555 | USD[0.000040105000000],USDT[0.000000053328604] |
| 01124560 | DOGEBEAR2021[0.000740800000000],ETH[2.79958 2000000000],ETHBULL[0.000036862300000 0],ETHW[2.799582000000000],FTM[2017.0000000000000 00],SOL[11.999050000000000],USD[-0.517656388798711],USDT[0.009319960000000] |
| 01124561 | ETH[0.853479810000000],ETHW[0.8534798100000 00],EUR[0.000001871926198 4],FTT[0.0123160101752 48],SOL[0.003603300000000 0],USD[0.00008082206552],USDT[3.4710600927284874] |
| 01124563 | BTC[0.000000055000000],DOGEBEAR2021[0.00074 1410000000],DOGEBULL[0.000000916590000 0],TRX[0. 000030000000000],USD[0.005540641545605],USDT[0.00 0402003486453 2] |
| 01124564 | DOGE[1044.380307207577436 0],ETH[0.03026846 0000000],ETHW[0.030268460000000],SHIB[4070704.36 5929435289808 6],USDT[0.00001959166770 33] |
| 01124565 | BNBULL[0.000000567489600 0],BTC[0.000000007798100],DOGE[0.000000012231 1400],DOGEBEAR2021[0.000000007842515 5],DOGEBULL[0.000000003570158 8],ETH[0.00000000305760 0],FTM[0.000000003938700 0],GOOGL[0.0000001000000 00],GOOGLPRE[0.000000004839810 0],SHIB[0.00000000 58153792],TSLA[0.000000010000000 0],TSLAPRE[0.00 0000020488800 0],USD[0.0071903540916219],USDT[0.00 000344474 10] |
| 01124571 | BAO[2.000000000000000],BTC[0.000050270000000 0],DENT[1.000000000000000],KIN[4.000000000000000 0],RAY[10.903580046450000 0],SOL[0.0000000078500 000],USD[151.158186908816534 4],USDT[0.0000001324 81197] |
| 01124575 | SOL[0.000452900473180 0],USD[-0.000249334897670 8],USDT[0.000003469526660] |
| 01124576 | KIN[0.0000000407719000] |
| 01124581 | USD[25.000000000000000] |
| 01124585 | KIN[19986.000000000000000],TRX[0.0000030000000 00],USD[1.1562896570000000 0] |
| 01124587 | ETH[0.008177003596235 8],ETHW[0.008177000596 2358],GBP[0.000000008271142 3],USD[0.00030935334 33646 0],XRP[210.5527000100000000] |
| 01124589 | ETH[0.750096720000000 0],ETHW[0.7500967272457 5585],LTC[0.00027304000000000 0],USD[0.0000007587 110924 1],USDT[7.2850110380164444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124592 | BTC[0.0037000000000000],MATIC[19.986700000000000],RAY[10.994870000000000],RUNE[22.884771500000000],SOL[4.896741500000000],SRM[29.989550000000000],USD[2.814710014603400],XRP[48.967415000000000] |
| 01124593 | BTC[0.000200000000000],FTT[203.580937071139487],ROOK[0.000000100000000],SOL[0.007913400000000],SRM[4.600133200000000],SRM_LOCKED[26.397763110000000],STSOL[0.010309900000000],USD[0.0000000172971176],USDT[0.000000016383580] |
| 01124597 | TRX[0.00000200000000],USD[0.070845990000000],USDT[0.000400084618338] |
| 01124599 | BNB[0.000000012783138Z],BTC[0.0017250001657940],TRX[0.000000017676276],USD[0.69624476795625Z2],USDT[81.2495459639058546] |
| 01124601 | BTC[0.000000056135933],ETH[0.000000079170535],FTT[0.013846309033061Z4],MATIC[351.1768232329282400],RUNE[99.582812000000000],SUSHI[134.4026757000000000],USD[0.3666402888164393],USDT[0.000000002889119S] |
| 01124604 | BULL[0.000009532640000],DOGEBEAR2021[0.000535280000000],LTC[0.004660000000000],USD[0.82711887000000000] |
| 01124606 | ETH[0.0812849812456000],USDC[0.014765976158560Z0],USDT[0.000010721866349] |
| 01124608 | BNB[0.00000022000000],CRO[0.00000000425335S15],EUR[0.000000004817880],FTT[0.0000000750897S4],SRM[0.033316950000000],SRM_LOCKED[0.165018800000000],STETH[0.0000000080559G7],USD[0.4114873349171955],USDT[0.00000009500000S] |
| 01124610 | AKRO[1.1208227100000000],AUD[0.028858020404381],BADGER[0.0003869000000000],BAO[8.0000000002770285],BITW[0.0000000455313S0],DENT[3.0000000000000000],ETH[0.00000020000000000],ETHW[0.00000020000000000],GRT[0.000265670000000],KIN[14.0000037400000000],LINK[0.000000004832000S],MATIC[0.00029839865347284],RSR[1.00000000000000000],SHIB[177029A.52083928327000000],UBXT[1.00000000000000000],USD[0.004561620133204] |
| 01124614 | TRX[0.00000300000000],USD[0.0853744149050000],USDT[0.0000000007836463] |
| 01124615 | SOL[0.5595254871648600] |
| 01124618 | GRT[0.8447700000000000],MEDIA[0.0090471500000000],SLRS[0.878970000000000],SOL[0.0010000077616000],TRX[0.00000200000000],USD[0.0000000083846664],USDT[0.0000000087900390] |
| 01124620 | FTT[0.0840144000000000],MAPS[0.5491720000000000],SOL[0.0093140000000000],USD[0.0000000094783392],USDT[0.0000000028371036] |
| 01124621 | BAO[958.0000000000000],LUA[0.0843000000000000],TRX[0.0000020000000],USD[0.0011131305000000],USDT[1.0384823275000000] |
| 01124624 | BNBBULL[0.0000000070000000],BULL[0.000000005000000],DOGEBULL[0.0000000022000000],ETHBULL[0.0000000000000000],USD[0.0000000081075722],USDT[0.0000000138176982] |
| 01124629 | BTC[0.0005362955000000],SOL[0.0012093600000000],USD[25.0018474911584002],USDT[0.0000000048640213] |
| 01124630 | BAO[4.00000000000000000],BTC[0.0000000005867445S0],CAD[0.6441062399675087],DOGE[13.806127854712800],KIN[4.00000000000000000],RSR[1.00000000000000000],USD[0.0398432597639217] |
| 01124634 | BTC[0.0000000031650000],USD[3.0796860000000000],USDT[0.00000002536782S] |
| 01124636 | DOGEBEAR2021[1.4130596900000000],USD[0.1849379970000000] |
| 01124642 | BAO[2.00000000000000000],DOGE[50.327603760000000],MATIC[9.566990820000000],USD[1.000000013295452] |
| 01124646 | ATOMBULL[99.9300000000000000],BCHBULL[258.618840000000000],ETCBULL[1.0572594000000000],GRTBULL[334.9168230000000000],KNCBULL[0.0909600000000000],LTCBULL[80.143860000000000],MATICBULL[0.0236400000000000],MATICHEDGE[8.893770000000000],SXPBULL[332.7669000000000000],TRX[0.0000040000000000],ULTRXBULL[186.1396000000000000],USD[272.665470000000000],USDT[0.00000003916728],XRPBULL[1293.7942000000000000],ZECBULL[15.1963670000000000] |
| 01124647 | LTCBULL[27.4185160000000000],SXPBULL[135.3812740000000000],TRX[0.00000400000000],USD[1032927358110580],USDT[0.00000001060072S8] |
| 01124654 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[3.00000000000000000],FRONT[1.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],SHIB[0.0000008000000000],SOL[0.0042600000000000],SUSHI[1.00000000000000000],SXP[2.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USDT[29595.3399275680191358] |
| 01124657 | DOGE[133.906200000000000],USD[1.1095525965444506] |
| 01124660 | AXS[1.0062141001109800],BAND[5.212461769281000],BNB[0.0000002755660],BTC[0.000000023448600],CEL[0.0000000005790600],ETH[0.000000009468212],FTT[0.000000030185339],LUNA2[0.000000040000000],LUNA2_LOCKED[6.1064291030000000],LUNC[0.000000073810000],RAY[0.000000100000000],TRX[0.00000000371652911],USD[18.6401703269367402000000000000],USDT[0.000000172422001],XRP[0.000000057408000] |
| 01124666 | TRX[0.00000400000000],USD[0.6891589700000000],USDT[0.0007800049392250] |
| 01124667 | ATLAS[46011.7634084000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],STMX[3386.6933121000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000002347953T],USDT[0.000000009147772] |
| 01124668 | TRX[0.00000300000000],USDT[0.0079247820915500] |
| 01124671 | CRO[9.392000000000000],TRX[0.000000100000000],USDT[0.0000000013465308] |
| 01124672 | BTC[0.0000003147200],SOL[0.0000000664472816],USD[19.2968957347476050] |
| 01124680 | BTC[0.0000828100000000],USD[0.0000000040000000] |
| 01124681 | DOGEBEAR2021[0.0046790000000000],DOGEBULL[0.0000785378000000],TRX[0.00000100000000],USD[0.0000000096001487],USDT[0.0000000009709137] |
| 01124688 | BNB[0.00000005763525G],MATIC[0.00000002172160G],SOL[0.00000003022769],USD[0.000000007825654G],USDT[0.0000000005994000] |
| 01124692 | TRX[0.00000300000000] |
| 01124695 | CEL[0.0000000061820822],RAY[0.0000000545526Z4],SRM[70.809871120000000],SRM_LOCKED[1.319588060000000],USD[0.0000000314267107],USDT[0.0000000322839510] |
| 01124700 | USD[0.000003252534900] |
| 01124706 | USDT[0.000001435920491S] |
| 01124708 | USD[25.000000000000000] |
| 01124709 | EUR[0.0000000063771638],LUNA2[0.4881526464000000],LUNA2_LOCKED[1.139022842000000],LUNC[106296.2664940000000],MATIC[3.201776200000000],MOB[17.396200000000000],USD[0.0151579158148803],USDT[0.0189521836950120] |
| 01124714 | BOBA[0.1102800000000000],BTC[0.0053067079604000],DAI[268.000000000000000],ETH[0.0007324500000000],ETHW[0.0007324500000000],OMG[0.240000000000000],SOL[0.0778807500000000],TRX[0.800090000000000],USD[15550.3404692347638315],USDT[0.0000000029541380] |
| 01124718 | USD[0.0161089200000000] |
| 01124721 | DOGE[44.220947070000000],KIN[1.00000000000000000],USDT[0.0000000040243565] |
| 01124725 | BCH[0.0000000050000000],USD[0.5311593919638295],USDT[0.0046187024086711] |
| 01124730 | TRX[0.00000100000000] |
| 01124732 | ATOM[9.800000000000000],AVAX[0.0868240000000000],BNB[2.020000000000000],BOBA[0.2131481200000000],BTC[0.0009902404000000],DOGE[1149.000000000000000],EUR[1103.6817810300000000],FTT[0.0245901500000000],MATIC[79.000000000000000],SOL[6.100000000000000],USD[0.0000001326048644],USDT[0.0000000094083857] |
| 01124735 | MATIC[0.180000000000000],USD[0.0638515470291174] |
| 01124740 | FTT[0.0393338500000000],USD[0.0000003124095730] |
| 01124742 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[3.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000185290386179] |
| 01124743 | 1INCH[0.000000033159713],AKRO[2.00000000000000000],BAO[9.00000000000000000],BNB[0.0000000033186271],BTC[20.0000001735359S],CRO[0.0160159140712221],DENT[0.000000014062321],DOGE[0.000000050161054],ETH[0.000000063084818],GBP[0.000000069240767],GRT[0.0014100701919560],HNT[0.00000009183708S],KIN[32996030992274115Z1],LSAND[0.00153298000000000],SHIB[58.706585210000000],SOL[0.000184058720032Z9],STMX[0.00000001352961],UBXT[2.00000000000000000],USDT[0.002613412894981],XRP[0.0009987068818871] NFT |
| 01124745 | FTT[0.0042539993962816],NFT [29596482533571153G][1],NFT [2970934452037815113][1],NFT [4329660612156251144][1],NFT [4720276235955229783][1],NFT [5388756567916371261][1],USD[7.3784283443236700],USDT[0.0000000071872772] |
| 01124753 | BAO[1.00000000000000000],CHF[0.1027798028509078],DOGE[0.0119804439090742],LINA[0.0052750600000000],MATIC[0.0020803600000000],SHIB[53.7890190363154072],SUN[0.000000035382847],USD[0.0000000066916138],XRP[0.0042145624630000] |
| 01124754 | DOGE[0.000000002876912] |
| 01124755 | BNBBULL[0.0004400000000000],BTC[0.000000051018616],ETH[0.000524200000000],ETHW[0.000524200000000],GBP[453.000000000000000],SHIB[0.2640149638655435],TRX[0.0126004934360000],USD[0.1280060683006755],VETBULL[0.0443414000000000] |
| 01124756 | ATLAS[670.000000000000000],BADGER[11.198200000000000],BNB[0.00000010000000],BTC[0.028231609569496S],COMP[0.0000000040000000],ETH[0.092372268594950A],ETHW[0.061377845945041S04],LUNA2[0.000005647608310S],LUNA2_LOCKED[0.000131777527200],LUNC[1.229778600000000],POLIS[12.5000000000000000],SOL[0.4308730200000000],USD[0.000000120953708],USDT[0.0000000895417281S6] |
| 01124758 | 1INCH[0.00000007760000],ATLAS[0.00000001213017Z],ATOMBULL[0.00000009184259],AUR[0.00000000661835S9],AVAX[0.00000001352961],BCD[0.00000001485817S6],BNS[0.00000001442550G6],EOSBULL[0.1560370.483329257281496G],GALA[0.0000000054334498],GENE[0.00000007122000G],GOG[0.00000085996000],HUM[0.00000003101550],KSHIB[0.00000004891099],MATICBULL[447.5000000000492448S],RNDR[0.00000008128788S],SKL[0.00000009524942632],STARS[0.00000007061G],USHIBULL[24995250.00000008966093],USD[0.110954797935528],XRPBULL[0.00000017809437T] |
| 01124759 | LTC[0.00000006540055],USD[0.8307400907377185] |
| 01124760 | BCH[0.000000055000000],FTT[0.0704077118673530],USD[4.9145739824332028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124761 | TRX[0.000040000000000],USD[0.000000318066258],USDT[0.000000109616650] |
| 01124762 | BAND[0.718438320477040],DOGE[0.005292984650970],DOT[0.372125315226146],FTT[0.093122080000000],GRT[1126.781331402094240],LINK[0.426853847000000],MATIC[0.000790000000000],MKR[0.000888500000000],SOL[0.007404600000000],USD[430.983566011994143],USDT[0.007933332800300] |
| 01124765 | USDT[0.000001158130549] |
| 01124766 | KIN[19996.000000000000000],TRX[0.972001000000000],USD[0.153518753500000],USDT[0.015355700000000] |
| 01124767 | TRX[0.000022000000000],USD[0.000000007216731],USDT[0.000000084997385] |
| 01124773 | AUD[0.000000444580166 4],KIN[1.000000000000000],SOL[2.576262720000000] |
| 01124783 | ATOMBULL[0.005123200000000],BEAR[74.101000000000000],COPE[17.774460000000000],EOSBULL[0.260544000000000],USD[0.042413481943799 8],USDT[0.000000068668908],XLMBULL[0.844503230000000],ZECBULL[0.000952500000000] |
| 01124786 | BTC[0.000000050000000],GRT[0.000000005979775],USD[0.000000271491571 0],USDT[0.000000032509261] |
| 01124791 | KIN[7986.000000000000000],TRX[0.000004000000000],USD[0.000000013057550],USDT[0.000000030521234] |
| 01124793 | USD[2.000000000000000] |
| 01124796 | BNB[0.000000000377140 0],DOGE[0.000000061972136],ETH[0.000000110340826],HT[0.000000095263283],SOL[0.000000071695500],TRX[0.030600066348209],USD[2.730184669855763 6],USDT[0.000142902682574] |
| 01124798 | BTC[0.000000000000000],EN.J[0.062154500000000],ETH[0.000000025000000],HUM[0.437704080000000],LTC[0.000000050000000],LUNA2[0.000004451300025],LUNA2_LOCKED[0.000001038636724],LUNC[0.009692805000000],MATIC[0.000000095587157],MER[0.213902001446766 0],SOL[-0.000000010000000],USD[0.200689013889714300000000],USDT[0.006127591410375 0],XRP[-0.286838563098819 4] |
| 01124800 | TRX[0.000002000000000],USD[0.000000104136291],USDT[0.000000023077195],XLMBULL[0.000062300000000] |
| 01124802 | ALICE[398.965753090000000 0],AVAX[46.511203320000000],AXS[24.648309550000000],BNB[10.640981810000000],BTC[0.000000016000000],DOT[915.596109540000000],ETH[0.462646085500000],ETHW[0.462646085500000],FTT[180.487049130000000],IMX[1909.037220890000000],MANA[1510.992686350000000],MATIC[3892.5 194720700000000],SAND[1018.246470860000000],SLP[36387.552909770000000],SOL[0.000000005000000],SXP[1445.905926520000000],TLM[9448.606713170000000],USD[193.400347512496391100000000],USDT[0.791830257535306 0],WRX[48.008355000000000] |
| 01124804 | BEAR[990.200000000000000],BTC[0.000037230000000],DOGEBEAR[2021]0.000801200000000],DOGEBULL[0.000005999000000],IP3[8.837200000000000],NFT (3105042337778620 28)[1],NFT (458510831680669987)[1],SRM[0.774047020000000],SRM_LOCKED[11.225952980000000],USD[13.023314978750000 0],XPLA[9.428000000000000],XRP[0.981268000000000] |
| 01124805 | BAO[0.000000010000000],DOGEBULL[0.000007240250000],STEP[0.083574500000000],TRX[0.000040000000000],USD[3.851595267519593 1],USDT[0.026132949136574] |
| 01124808 | ETHBEAR[219846.000000000000000],TRX[0.000020000000000],USDT[0.036400000000000] |
| 01124813 | TRX[0.000003000000000] |
| 01124817 | USD[0.006716453513617 0],USDT[0.190000000000000] |
| 01124820 | TRX[0.000049000000000],USDT[0.000005180608900] |
| 01124824 | BTC[0.000000019452261 6],ETH[0.000000014994470],FTT[0.074438295000000],USD[0.000000328217800],USDT[0.000000191735231] |
| 01124828 | USD[30.000000000000000] |
| 01124829 | ASDBULL[0.000000007964988 6],BADGER[0.000000040000000],COMPBULL[34.600000000000000],PERP[0.000000015700735],SHIB[0.428933021517122 1],SOL[0.000000049324440],TRX[0.000001000000000],USD[0.002023381439435 6],USDT[8.319584047500000],XRPBULL[0.000000045625016] |
| 01124830 | FUD[82150307000000000],USD[0.058021145549317 0] |
| 01124834 | ETH[0.000000100000000],KIN[1696313.143704830000000],USDT[0.000000081565673] |
| 01124835 | SUN[0.000860000000000],TRX[0.000002000000000],USD[0.022837099114339 0],USDT[0.000000254343 2] |
| 01124836 | KIN[249953.000000000000000],TRX[0.962401000000000],USD[0.950908944171260 0],USDT[0.000000059929808] |
| 01124837 | USD[0.007485150300000 0] |
| 01124840 | FTT[0.096675000000000],OXY[0.967415000000000],RAY[0.989740000000000],SRM[0.985808900000000],TRX[0.000003000000000],USD[10.102150152545000 0],USDT[0.000000010021634] |
| 01124843 | USD[14.335128682390000 0] |
| 01124844 | BNB[0.009500000000000],USD[3.833586966000000],XRP[19.750000000000000] |
| 01124845 | FTT[0.000000050000000],USD[0.000396548824644] |
| 01124847 | MER[0.597800000000000],TRX[0.000001000000000],USD[0.000000026476167],USDT[0.000000034085950] |
| 01124851 | BEAR[31.789500000000000],ETCBEAR[84971.000000000000000],ETH[0.000154650000000],USD[4.636428453929082 0],USDT[0.004663601500000],ZECBEAR[0.003507545000000] |
| 01124852 | ETCBEAR[7723.000000000000000],TRX[0.000004000000000],USD[0.001993978446065 4],USDT[0.000000178547318] |
| 01124854 | BTC[0.000072440018916 0],ETH[0.000000032801826],EUR[0.000005592759413 7],PERP[0.000430000000000],SOL[0.000000151115385 5],TRX[0.005022330000000],USD[0.000000056835983],USDT[0.000000026456031],XRP[0.000000013500487],YF[0.000000011709992] |
| 01124860 | BAO[8.000000000000000],BTC[0.000000629242891 9],DENT[1.000000000000000],DOGE[15.811652700000000],ETH[0.025692531957476 0],ETHW[0.025692531957476 0],KIN[8.000000000000000],LINK[0.315294210000000],LTC[0.184193500000000],SOL[0.000001600000000],TRX[105.320221940000000],USD[62.764698398485467 9],XRP[0.000420000000000] |
| 01124862 | BCH[0.000000030000000],BTC[0.000000039838405],ETH[0.000000080000000],FTT[0.000000071921457],SOL[0.000520000000000],TRX[0.000779000000000],USD[0.975708091372912 5],USDT[2089.201559455494068 7] |
| 01124867 | KIN[1.000000000000000],STARS[0.002959120000000],USD[0.000000071485526 0] |
| 01124873 | RAY[35.993160000000000],USD[0.875411799591915 9] |
| 01124873 | BTC[0.163191410000000 0] |
| 01124875 | SOL[0.000000094000000],TRX[0.000002000000000] |
| 01124878 | DENT[1.000000000000000],USD[0.000000015074513],WRX[14.833053170000000] |
| 01124880 | FTT[2.518455340000000],USD[0.000000302993868 0] |
| 01124883 | SOL[8.538313850792285 8],USD[223.394804131425182 4],USDT[1550.829801360000000] |
| 01124886 | FIDA[90.000000000000000],USD[0.000000036244344],USDT[0.000000343725664] |
| 01124887 | USD[0.002233172818050 0],USDT[0.000000087838348] |
| 01124891 | TRX[0.000001000000000],DOGE[473.832011190000000],USD[0.000000006250621 8] |
| 01124892 | AKRO[1.000000000000000],BAO[8.000000000000000],DOGE[0.000000002240936],EUR[0.000000076445805],KIN[5.000000000000000],UBXT[3.000000000000000],USD[0.020000203870719],USDT[0.000000021539264] |
| 01124895 | SOL[0.000000073726728] |
| 01124900 | BAO[5.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],NFT (372939800412177162)[1],NFT (452899360099644194)[1],NFT (462016697837276154)[1],NFT (509461303690352312)[1],NFT (523766164059602172)[1],TRX[0.003336000000000],UBXT[2.000000000000000],USD[0.000000004999607 0],USDT[0.000000004859672] |
| 01124902 | DOGE[0.000401560000000],SHIB[5.771580770000000],USD[0.001081601179834] |
| 01124903 | USD[25.000000000000000] |
| 01124904 | ALGO[4.000000000000000],LUNA2[2.225047277100000],LUNA2_LOCKED[0.525110313300000],ROOK[1.050000000000000],STEP[4613.956290500000000],TRX[0.000514000000000],USD[0.001060313376250 0],USDT[0.004409522636360 8] |
| 01124906 | BAO[2.000000000000000],EUR[0.000000090826368],KIN[11.067513300000000],STMX[0.064286060000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000048303517] |
| 01124907 | USD[0.000001194771260],USDT[0.000000077505440] |
| 01124908 | TRX[0.000023000000000],USD[0.000000082753472],USDT[0.000000005333721 6] |
| 01124910 | USD[-2.122051318607801 9],USDT[5.688265800000000] |
| 01124912 | SOL[0.006295212407000 0],TRX[0.075230000000000],USD[-0.004663279074370 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01124919 | ATLAS[1539.70740000000000000],ENJ[31.99221000000000000],MANA[19.99506000000000000],MER[0.96181000000000000],OXY[0.98109500000000000],RAY[0.00678870000000000],SAND[9.99810000000000000],TRX[0.00005000000000000],USDT[7.11307657355666802],USDT[0.000000167237849] |
| 01124920 | USD[1.1300394376273900] |
| 01124923 | RAY[0.80034600000000000],USD[0.10555798322600000],USDT[0.00000000962500000] |
| 01124926 | SOL[0.00014960000000000],TRX[0.00000200000000000],USD[0.00000010189616665],USDT[4.38398368699933553] |
| 01124927 | DOGE[0.00000002092926033],DOGEBEAR2021[0.00000002169123],ETH[0.00000004775275],USD[0.0301225016236251] |
| 01124934 | TRX[0.00005000000000000],USDT[0.00000009214759] |
| 01124936 | BTC[0.00000057056000],FTT[1.77616325075417000],USD[0.00000000875204088],USDT[0.000000318907372] |
| 01124938 | MEDIA[0.00240000000000000],USD[2.24690602192265900],USDT[0.00000000240000000] |
| 01124939 | ANC[3.00000000400000000],BTC[0.00000000015271100],FTT[23.99472991311135724],LUNA2[0.24081302690000000],LUNA2_LOCKED[0.56189706280000000],LUNC[44747.27257170000000000],USD[3.79225831488244229],USTC[4.99924000000000000] |
| 01124943 | FTT[0.09963275099984525],MATICBULL[0.59988600000000000],SRM[0.00816141000000000],SRM_LOCKED[0.04066967000000000],USD[0.03214003500700028],USDT[100.7707245373552344] |
| 01124946 | DOGE[2002.08408532472228203] |
| 01124947 | BNBBEAR[0.17960790000000000],BTC[0.00023999000000000],CRO[4.79457338000000000],DOGE[40.51001542000000000],ETH[0.00837397000000000],ETHW[0.00837397000000000],KIN[1.00000000000000000],LINA[103.62782357000000000],MTA[2.23662519000000000],TRX[1.00000000000000000],TSLA[0.05030460000000000],USD[0.02077454811385051],USDT[0.97903348000000000],XRP[8.77331140000000000] |
| 01124948 | FTT[2.29956300000000000],SLRS[186.00000000000000000],TRX[0.00000200000000000],USD[0.64720925000820000],USDT[0.00000004090761631] |
| 01124954 | HKD[0.47235380000000000],TRX[0.00001000000000000],USDT[0.00000005815368] |
| 01124959 | ETH[0.00000008686350],TRX[0.00001000000000000],USDT[0.000058764214932] |
| 01124978 | BTC[0.00037061020742],FTT[0.00000002758062],GALA[0.00000010953037S],LINK[0.00000023173496],RAY[0.00000000070046000],SAND[0.00000005435045300],SOL[0.00000005000000000],USD[0.36254847167295688],USDT[0.00000025961589S],XRP[0.00000005128543] |
| 01124980 | AKRO[7.00000000000000000],BAO[2.00000000000000000],BTC[0.00832980000000000],EUR[0.00017552488292S4],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.01008526703467] |
| 01124982 | AKRO[7.000000000000000],BAO[13.00000000000000000],BF_POINT[400.0000000000000000],CHZ[1.68438485000000000],DENT[5.00000000000000000],DOGE[544.50996566000000000],ETH[2.93592296000000000],ETHW[2.93468988000000000],EUR[168.72096211614045335],HOLY[1.06698149000000000],KIN[6.00000000000000000],MATIC[910.72863443000000000],RSR[2.00000000000000000],SAND[87.68862217000000000],SHIB[7806080.96027320000000000],SLP[5694.36281710000000000],SOL[17.12420349000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],UNI[1.62845627000000000],USD[0.06310644834280],XRP[1236.86576851000000000] |
| 01124985 | BNBBEAR[1269.11100.00000000000],DOGEBEAR[0.02].DOGEBEAR2021[0.00004855048213349],ETH[1.47382913000000000],ETHBULL[0.00007540000000000],ETHW[1.47382913000000000],USD[2.56074433605117760],USDT[1.92475780000000000] |
| 01124991 | LUNA2[0.07107737200000],LUNA2_LOCKED[0.16568472130000000],LUNC[15462.08438667000000000],USDT[-0.3119913154019804] |
| 01124992 | FTT[9.99810000000000000],TRX[0.00000100000000000],USDT[1664.0727670000000000] |
| 01124993 | ETH[0.00000005064800],USD[1.7125798965090000] |
| 01124995 | RAY[0.99930000000000000],TRX[0.00004000000000000],USDT[1.6079884500000000] |
| 01124996 | BNB[0.23283344349530000],EDEN[9.99800000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],FIDA[9.99300000000000000],FTT[0.09960000000000000],RAY[0.99460000000000000],SOL[2.49570000000000000],TRX[0.00001000000000000],USD[0.00000032000000],USDC[250.21351341000000000],USDT[0.00155500383630080] |
| 01124998 | AAVE[1.00000000000000000],ALICE[0.00000000950000000],ATOM[20.00000000000000000],AVAX[15.00000004690737S],BAND[0.00000004307349?],BTC[0.00000000953889S],CRO[0.00000000343424026],DOT[0.00000004933200],DYDX[0.00000006000000000],ETH[0.00000002500000000],FTM[0.00000001000000000],FTT[0.61582083579375?9],GALA[0.00000009500000],GRT[0.00000005492719?],LINK[400.55463909454384551],LTC[0.00000002000000000],LUNA2[2.73639424800000000],LUNA2_LOCKED[6.38491997200000000],LUNC[0.00000002439476B],MATIC[30.0000000000000000],RSR[100010.00000000068421278],SOL[10.00000011836937],TRX[0.00000008136388?],USD[4.04935000000000000] |
| 01125008 | KIN[8944200000000000000],USD[0.04935000000000000] |
| 01125010 | AVAX[0.000000010000000],BNB[0.0000003787932S],ETH[0.0000000020937670],ETHW[0.00000000833857988],MATIC[0.00000000560000000],NFT[2987970340400569121][1],NFT[374676770575190609][1],NFT[509126459608760579][1],NFT[545463290144904864][1],SOL[0.00000000690000000],USD[0.10508393580023B0],USDT[9.90800001112297002] |
| 01125011 | HNT[0.00588677755091338],USD[0.00000000120000000] |
| 01125012 | AXS[1.48634190552410000],BCH[0.00000000035352570],BTC[0.00632044000000000],DOGE[0.00000000043148743],ETH[0.21435151977799912],ETHW[0.21348608738904412],MANA[32.98459972308000000],SAND[16.24561553000000000],SOL[1.31391581238040000],TRX[0.00087400000000000],USD[16.63145969133668B5] |
| 01125013 | BAO[2.00000000000000000],KIN[2.00000000000000000],USD[0.00000019611817B] |
| 01125016 | BTC[0.00770000800000000],BUSD[1375.89862351000000000],ETHW[0.00037785106785000],FTT[156.52724646716557B2],GMT[0.0000001000000000],HKD[0.00642987000000000],MATIC[9.00000000000000000],NFT[343264061430640793][1],NFT[387326928571203026],TRX[0.00242200000000000],USD[8.60000039174453Z],USDT[10.02747930889115Z] |
| 01125018 | TRX[0.00000300000000000] |
| 01125020 | AKRO[1.00000000000000000],MATIC[0.00000008620400],SOL[0.00000008021116Z3],USD[0.00000025271960010] |
| 01125027 | BTC[0.00249170500000000],DOGE[299.14962790345450001],LTC[0.169967700000000] |
| 01125028 | APT[0.00000005408500],BNB[0.00593250000000000],ETH[0.00058600000000000],ETHW[0.00058600000000000],NFT[381213418003511142][1],NFT[506455513415014496][1],NFT[52110836441937557][1],NFT[528639951156937295][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00107500000000000],USD[4.09206573598070074],USDT[0.6858968277506055] |
| 01125029 | COPE[5.55986296000000000],TRX[0.00000100000000000],USDT[0.00000004619516566] |
| 01125030 | FTT[0.00000004963980],USD[0.00000014932407],USDT[0.00000003984787] |
| 01125031 | SXPBULL[18.26634600000000000],TRX[0.00000200000000000],USD[0.03142621000000000],USDT[0.00000000243263066] |
| 01125032 | OXY[0.00000000145168000],USD[0.00000002537699B],USDT[0.00000000162189S1] |
| 01125035 | BTC[0.00006900000000000],MAPS[19.99622000000000000],OXY[10.99791000000000000],RAY[2.40880855000000000],USD[0.31706004889720000],USDT[0.1701514512540000] |
| 01125037 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000026921908],DOGE[0.00338502750034S],KIN[2.00000000000000000] |
| 01125038 | LUA[0.00000001369229000],TRX[0.00000100000000000],USD[0.00000055182646],USDT[0.00003043575585511] |
| 01125045 | TRX[0.00000300000000000] |
| 01125053 | ANC[0.29777356000000000],AXS[0.00009750105223200],BTC[0.00000000018750000],DOGE[0.00000000018750000],ETH[0.26019141900000000],ETHW[0.26019141900000000],LOOKS[0.01441436892000000],LTC[0.00092020203416751],MTA[2924.92116312500000000],USD[0.87650822240809150] |
| 01125055 | ATLAS[360.00000000000000000],AVAX[0.00000002235120S],BTC[0.00000001765733000],ETH[0.00000000000000000],FTT[25.08281774022810201],MAPS[0.00000000096896000],NFT[421512517158806851][1],SOL[0.00000001003760001],SXP[0.00000001513043],USDC[588.18195027000000000],USDT[0.00000003425299691] |
| 01125057 | TRX[0.00000200000000000],USD[0.86216553568868],USDT[-0.0084760940227258] |
| 01125059 | JPY[335.8787500000000000],XRP[8.20000240000000000] |
| 01125066 | TRX[0.19670700000000000],USD[1.7584234611679583],USDT[0.00000007672389] |
| 01125067 | BNB[0.00000003938307],ETH[0.00000002028457],FTT[0.1379544488249918],USD[0.0563372748482028],USDT[0.0000008619419] |
| 01125069 | TRX[0.00000300000000000],USD[0.0011432084000000] |
| 01125070 | SOL[0.00000009410840],WRX[1.7100000000000000] |
| 01125077 | DOGE[0.06000000000000000],ETHW[0.00064670000000000],SOL[2.77363096000000000],USD[1.2861074611446444],USDT[0.6790096430562265] |
| 01125079 | RAY[105.71616777000000000],USD[0.0691186900000000],XRP[0.09639400000000000] |
| 01125086 | LUNA2[0.00000039763105B],LUNA2_LOCKED[0.0000009278058021],LUNC[0.00865850000000000],MATIC[4.00000000000000000],USD[0.03409984607500000],USDT[0.000000007505225] |
| 01125088 | ATLAS[192.49067806336001164],AXS[0.00000002000000000],BAO[2.00000000000000000],BTC[0.00000000075573720],DOGE[16.02565827022456],EUR[0.0000026925684498],IMX[1.5800822400000000],KIN[1.00000000000000000],LINK[0.00000000325155230],LUNA2[0.0214392439600000],LUNA2_LOCKED[0.05002490257000000],LUNC[660.80351321980302201],SAND[3.9705578400000000],SOL[0.00000002306818400],XRP[20.83621838892606151] |
| 01125089 | CEL[0.31053000000000000],USD[0.37331343400000000],USDT[0.00748600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125091 | TRX[0.000002000000000000],USD[0.281299780366815],USDT[0.000000000560790] |
| 01125095 | USD[25.000000000000000] |
| 01125096 | BTC[0.000000002778938],DOGE[0.000036767612397 5],ETH[0.000000006540710],MATIC[0.0000000098757122],ORBS[0.000000094730421],SHIB[3.686562723161893 9],TSLAPRE[0.000000002067053],USD[0.000000013347005],XRP[0.000000040507096],ZAR[0.000000027499125] |
| 01125097 | BNB[0.000000030000000],BTC[0.000068832550000],ETH[0.833000003850000],ETHW[0.833000003850000],FTT[30.013287440000000],SHIB[99981.000000000000000],SOL[8.227248780000000],SRM[32.962255330000000],SRM_LOCKED[0.759002490000000],TRX[0.000013000000000],UBXT[10354.155538920000000],UBXT_LOCKED[956.610078710000000],UNI[4.996774750000000],USD[3126.919036383812698],USDT[2.720000000000000],WRX[49.994705000000000] |
| 01125106 | AKRO[3.000000000000000],AUD[0.782225354768010 6],BAO[8.000000000000000],BTC[0.002645070000000],DENT[2.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.003236060007860] |
| 01125109 | SOL[0.000000015648500] |
| 01125116 | USD[25.000000000000000] |
| 01125117 | EUR[0.000000059612348],USDT[10.913165647485393] |
| 01125123 | BTC[0.000000095880000],FTT[0.084983820000000],TRX[0.000017000000000],USD[-476.719416379063852 2],USDT[517.001802243830424] |
| 01125125 | FTT[0.050000000000000],SRM[5.073287690000000],SRM_LOCKED[19.286712310000000],USD[6.06376064726201 30],USDT[0.000000020000000] |
| 01125126 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[0.008856760000000],ETH[0.000000081724000 0],ETHW[0.000000081724000],GBP[0.003329525173767 2],KIN[1.000000000000000],SHIB[2.889933410000000],USD[0.000197622216541] |
| 01125127 | RUNE[19.700000000000000],SRM[32.000000000000000],USD[0.623473960000000] |
| 01125130 | BTC[0.046700000000000],RAY[0.854664913371700 0],USD[5.162871851000000] |
| 01125133 | ATLAS[12.000000000000000],FTT[9.398120000000000],KIN[69986.000000000000000],MEDIA[0.008723000000000],PORT[77.289330000000000],SOL[0.008273000000000],SRM[61.975587090000000],SRM_LOCKED[1.537649130000000],TRX[0.088941000000000],USD[4.106519257157000 0],USDT[0.009410045382015 0] |
| 01125137 | DOGEBULL[0.000000000000000],USD[0.000028184377360] |
| 01125139 | CAD[0.000000148813292 2],ETH[0.000000019486750],GALA[0.000000032251104],MER[0.000000008760000],RNDR[0.000015290000000],SOL[0.030266270000000],SPELL[0.000000005831646],USD[0.000000005062821] |
| 01125140 | ALGO[0.000000046374400],GST[0.037020000000000],USD[0.007588071642973 8],USDT[0.000000039460926] |
| 01125141 | BAO[0.000000087944656],DOGE[0.000000037381866],ETH[0.000000028108980],GBP[0.000013288197224],KIN[0.000000078273766],LTC[0.000000007311510],SUSHI[0.000000001572675],USD[0.002243014516428] |
| 01125144 | XRPBULL[2498.374919330000000] |
| 01125145 | USD[30.000000000000000] |
| 01125146 | GBP[1000.000000073807991],IMX[81.763440060000000],USDT[0.000000672112060 8] |
| 01125147 | USDT[0.003851383735710] |
| 01125149 | TRX[0.000002000000000],USD[0.000000099012008],USDT[0.000000008570150] |
| 01125150 | SOL[9.898119000000000],TRX[0.000003000000000],USDT[1.322000000000000] |
| 01125156 | USD[0.000000020242200] |
| 01125158 | ALEPH[0.000000001400000],BTC[0.066202536891586 8],CRO[0.000000005329350 4],ETH[0.000000035511105],FTM[0.000000079217315],FTT[0.000000061325584],NEXO[0.000000098439115],POLIS[0.000000013746172],SOL[0.000000062801352],USD[0.946246559367994 2],USDT[0.001116667223881 5] |
| 01125164 | BTC[0.000049200000000],USD[0.003281024475040],USDT[0.000000012514632] |
| 01125166 | SOL[99.900000000000000] |
| 01125171 | FTT[4.098722084580480 0],MATIC[9.979210000000000],SRM[3.083224670000000],SRM_LOCKED[0.066517930000000],USD[0.094862886365000 0] |
| 01125176 | 1INCH[7.385939022869429 7],ALGO[0.000000051092760],BEAR[103000.000000000000000],BNB[0.125495830430135],BTC[0.000000027368700],BRZ[0.000000030166110],BULL[0.000000005700000],DOGE[5944.369009756181870 0],KNC[0.000000012279535],MATIC[8.443469249562990 0],MOB[1.363209778096482 6],OKB[0.000000005700000] |
| 01125183 | BTC[0.000000020000000],ETHW[0.000285220000000],GBP[0.003383706223638 2],SOS[0.000000100000000],USD[0.000003969723047 1] |
| 01125184 | TRX[0.000001000000000],USD[-2.035337589779671 2],USDT[27.333573273067636 0] |
| 01125186 | DOGE[114.085947020000000],TRX[1.000000000000000],USD[-0.010000008472279] |
| 01125187 | BAO[0.000000051680525],DOGEBEAR2021[0.000000090729855],GBP[0.000001174449968 1],USD[49.087144023959403 9] |
| 01125192 | FTT[25.985432705264970 0],USD[45.073539927017000 0],USDT[83.372000000000000] |
| 01125193 | FIDA[302.615616800000000],RAY[97.729917810000000],STEP[464.317808260000000],TRX[0.000060000000000],USD[0.000000254482612],USDT[0.000000248374187] |
| 01125198 | BTC[0.000010000000000],FTT[-0.000000005000000],HKD[0.000000100000000],SRM[0.204311080000000],SRM_LOCKED[0.376346650000000],USD[11.287093562962558] |
| 01125199 | BTC[0.114248620669636],FTT[0.000000010000000],SOL[1318.991349250000000],SRM[32.109943720000000],SRM_LOCKED[191.950513080000000] |
| 01125204 | AMPL[0.000000000036887],ETH[0.000000044821300],GBP[0.006295085611806 3],MEDIA[0.000000117032224],SOL[3.915067547819200],USD[0.000263350097401],USDT[0.000000172752686] |
| 01125208 | BAO[138249.361716100000000],BTC[0.000008910000000],TRX[0.000050000000000],USDT[0.000000009056427] |
| 01125212 | USD[30.000000000000000] |
| 01125213 | TRX[0.000040000000000] |
| 01125215 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001879900000000],EUR[0.002938996063987],KIN[3.000000000000000],RSR[1.000000000000000] |
| 01125217 | ATLAS[13880.000000000000000],BAO[1642507.091084740000000],BCH[0.000115200000000],BNB[0.005834750000000],BTC[0.000000026068757],DOGE[0.774438730000000],ETH[0.008701700000000],ETHW[0.008701939085908],SOL[0.001270540000000],STEP[3138.400000000000000],SUN[87103.318000000000000],TRX[0.000000600000000],USD[-67.890980629628703],USDT[0.000000002451206],XRP[0.750000000000000] |
| 01125220 | TRX[0.000001000000000],USDT[2.574620000000000] |
| 01125223 | ETH[0.001402150000000],ETHW[0.001388464757 6694] |
| 01125228 | USD[6.768388627165545 2],USDT[1.194060510000000] |
| 01125233 | BUSD[1.288899870000000],DOGE[279.832838400000000],ETH[0.000000099354100],LRC[295.180926390000000],SOL[12.266303500000000],USD[0.000000071225086] |
| 01125235 | BTC[0.124515733033021 0],BULL[0.000000237154000],C98[207.000000000000000],DOGEBULL[13.437351384275000],ETH[0.784201656175664 3],ETHBULL[96.422622584125000],ETHW[14.801158026898048 5],FTT[150.970580750000000],GENE[0.000001000000000],MATICBULL[0.000000100000000],POLIS[50.101290000000000],RAYBULL[0.000000095155000],SUN[9145.000000000000000],SLRS[1869.114679510000000],SOL[0.003557340000000],SRM[141.904594690000000],SRM_LOCKED[4.185840870000000],USD[30374.989969807593268],USDT[0.000001346498940] |
| 01125241 | ADABULL[0.000000000000000],BNBBULL[0.000000005486815],BTC[2.000000006903377 5],BULL[0.000000040044398],CHZ[0.000000081400000],DOGEBEAR2021[0.000000035206272],DOGEBULL[0.000000084827112],HNT[11.308201962589053 4],IP3[0.000000009787513 2],TCBEAR[0.000000052742945],SOL[0.000000007746222],UNISWAPBULL[0.000000051696215],USD[0.117982641406157] |
| 01125242 | ETH[0.036301330000000],ETHW[0.036301332269338 7],USD[293.457470215916222 0] |
| 01125243 | USD[36.000000000000000] |
| 01125248 | BAO[2.000000000000000],DOGE[0.000079290000000],EUR[56.356466813392000 0],USD[0.010000024786686] |
| 01125250 | AAPL[30.467716990000000],AKRO[2.000000000000000],AMZN[2.852425000000000],AUD[0.000015688816329],BAO[6.000000000000000],FB[1.393628810000000],KIN[2.000000000000000],NIO[19.228756220000000],TOMO[2.000000000000000],TRX[1766.850881570000000],UBXT[1.000000000000000],USD[30.438153261700000 0],XRP[79.589219020000000] |
| 01125254 | USDT[0.003367752645755] |
| 01125256 | BTC[0.000121952882074 0],FIDA[106.458846190000000],FTT[0.000000009014180],RAY[44.753935790000000],STEP[144.270141000000000],USD[0.000000015476473 5],USDT[0.000000013912439 7] |
| 01125260 | AURY[12.015082000000000],BCH[0.102186210000000],ETH[0.000000016192817],EUR[0.000000128914738],OXY[39.837605560000000],RAY[3.550225270000000],USD[0.597117022112963 7],USD[0.531089646018532 8] |
| 01125269 | BAO[43391.640000000000000],TRX[0.000002000000000],USD[0.559880650000000] |
| 01125272 | TRX[0.000001000000000],USD[0.000000132921418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125275 | BAO[110104.253584450000000],TRX[0.000002000000000],USD[0.000000000003255],USDT[0.000000033801400] |
| 01125276 | DOGEBEAR2021[0.000196110000000],DOGEHEDGE[3.158779940000000],EOSBULL[450.238005000000000],ETCBULL[0.012461707450000],LTCBULL[29.710229550000000],TRX[0.000040000000000],USD[0.028150931530000],USDT[0.002785605616370] |
| 01125280 | USD[25.000000000000000] |
| 01125284 | ASD[0.000000003000000],ATLAS[0.000000028402780],BNB[0.000000081964951],BTC[0.000000003007837],BUSD[3.046525470000000],FTT[0.000000004997050],POLIS[0.000000066546971],SOS[31741.886816695449327],USD[0.025258241816094],USDT[0.000000007887860] |
| 01125286 | DMG[0.200000000000000],DOGEBULL[0.000020463800000],LUNA2_LOCKED[0.004237249500000],LUNC[395.430000000000000],SHIB[86408.777943360000000],TRX[0.000040000000000],TRXBULL[0.002384000000000],USD[0.000551599002720],USDT[0.002039400000000] |
| 01125289 | EUR[5.003913170000000],FTT[0.039250795135812 9],LTC[0.000000005000000],SOL[0.001831277000000],USD[0.000000104704250],USDT[0.000000091870592] |
| 01125293 | DOGE[38.825986810000000],USD[0.000000002011815 1] |
| 01125297 | ETH[0.000900000000000],ETHW[0.000900000000000],USD[2.325507143469969600000000],USDT[4.870790520000000] |
| 01125299 | USDT[0.035597700000000] |
| 01125309 | ETH[0.000000089707880],LUNA2_LOCKED[214.310981000000000],MATIC[0.000000002970750],UNI[0.000000078237602],USD[0.000127732156950] |
| 01125316 | USD[0.102276046440492 0] |
| 01125320 | TRX[0.000022000000000],USDT[3.800000000000000] |
| 01125321 | AKRO[13.000000000000000],AUD[0.000105886871224],BAO[30.000000000000000],BTC[0.001591800000000],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[0.003758274671855 6],ETH[0.024756250000000],ETHW[0.024449910000000],GALA[0.002120760000000000],KIN[50.000000000000000],LTC[1.091563490000000] |
| 01125322 | MATIC[0.000683818426894 0],MSOL[0.001123300000000],REAL[0.000091400000000],RSR[2.000000000000000],SAND[0.000076370000000],SHIB[30.487435310000000],SNX[0.000094160000000],TRX[8.000000000000000],UBXT[14.000000000000000] |
| 01125325 | BTC[0.013878720000000],SAND[26.000000000000000],SOL[0.009540000000000],TRX[0.000020000000000],USD[144.842170192600000000000000] |
| 01125326 | AKRO[1.000000000000000],AUD[0.000000031413184],BAO[10.000000000000000],BAT[1.016381940000000],CHZ[759.977797830000000],CUSDT[0.033184890000000],DENT[3.000000000000000],DOGE[4282.683046910409005],KIN[378885.393228570000000],MTA[341.930415700000000],RSR[1.000000000000000],SHIB[329321 3.367838800000000],TRU[1.000000000000000],UBXT[11.000000000000000],XRP[1240.340593290000000] |
| 01125327 | 1NC[0.000000008227125 6],ALPHA[0.000000009295000],BAND[0.000000010846840],BNB[0.000000147490000],BTC[0.000000032623286],CEL[0.000000092980828],COIN[0.000000099941240],FTT[0.050000000000000],KNC[0.000000261059150],LUNA2_LOCKED[5.414668600001330000],LUNC[0.000000 0019928716],MATIC[0.000000005611129 0],MOB[0.000000045498650,RAY[0.000000069400000],RUNE[0.000000003199800],SOL[0.010910008020358 8],SUSHI[0.000002103831485],USD[5272.355378670390404 0],USDT[10095.041671487939750],USTC[0.000000006270032 0] |
| 01125336 | STEP[0.054980000000000],TRX[0.000001000000000],USD[0.000000507746560] |
| 01125338 | ATLAS[9.741600000000000],MNGO[9.749200000000000],SHIB[499667.500000000000000],TRX[0.000001000000000],USD[0.000000061210611],USDT[0.013728120546049 5] |
| 01125343 | BNB[0.000000010000000],DOGEBEAR2021[0.000039100000000],DOGEHEDGE[0.099930000000000],ETHBEAR[9993.000000000000000],ETHBULL[0.000013570000000],SOL[0.000473541441530],USD[0.000015498050062 9] |
| 01125344 | ETH[0.000000100000000],USDT[0.000000007450000] |
| 01125345 | TRX[0.000003000000000] |
| 01125352 | USDT[0.000000429125893 6] |
| 01125355 | USD[20.000000000000000] |
| 01125358 | AKRO[1.000000000000000],BAQ[8.968415165651356 3],DOGE[2566.892369460000000],EUR[0.064381379504291 5],KIN[4.000000000000000],KNC[0.049922090000000],MATIC[0.000000057863734],SHIB[377771422.519896749252650 6],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000051673868] |
| 01125360 | DENT[537.151691850000000],DOGE[18.202890010000000],KIN[10992.933754110000000],SHIB[285617.014791617364000],STMX[87.491631261880000],USD[0.000000038950629] |
| 01125370 | BULL[0.000099660000000],ETHBULL[8.810745400000000],USD[18.027753981249655 6],USDT[0.000000095145637] |
| 01125374 | EUR[1.014300000000000],FTT[2.299943000000000],USDT[0.721438200000000] |
| 01125378 | AMPL[0.000000016531 51],BTC[0.000000086826723],COMP[0.000000060000000],EUR[0.007938920000000],FTT[0.000000194216088],MATIC[0.000000090840000],USD[0.000000344836383],USDT[0.000000102799960],XAUT[0.000000090000000] |
| 01125381 | BTC[0.018536090385336 2],CHZ[0.000000049392236],EUR[0.000223716573375 7],FTT[2.930673490000000],PSG[5.100000000000000],SOL[0.002008090000000],USD[18.350882891160381] |
| 01125384 | DOGE[0.956200000000000],FTT[0.009781839726340 0],LUNA2[0.000007162677014 0],LUNA2_LOCKED[0.000016712913000],LUNC[1.559688000000000],SOL[0.000000079494545],TRX[0.000020000000000],USD[0.038425507983161 2],USDT[0.694538974150058 3] |
| 01125387 | USD[1.346637753957800 0],USDT[0.000000008889584] |
| 01125388 | APE[0.000000024217531],BTC[0.000000097800000],ETH[0.000000008563828 3],LUNA2[0.105571829600000],LUNA2_LOCKED[0.246334269000000],LUNC[22988.488160000000000],NFT[3525091289885424984 1],NFT[35796144466372441 4][1],NFT[368309061720591211 1][1],SOL[0.000000007151205 6],TRX[0.000041000000000],USD[0.000000734524760],USDT[0.000002336249 7963] |
| 01125391 | BTC[0.000000003502324 2],ETH[0.000000003503981 1],LINK[0.000000007267942 6],MATIC[0.000000009663823 4],RAY[0.000000008661582 8],SOL[0.079187096696836 0],USDT[0.000012741492354 0] |
| 01125392 | USD[0.022602581400000],USDT[0.005631060000000] |
| 01125400 | BTC[0.008904410000000],CHF[389.290767387501621 3],ETH[0.380825830000000],ETHW[0.045409140000000],RAY[438.935650510000000],TRX[0.000010000000000],USD[0.000000162611078] |
| 01125401 | AUD[0.000000061836108],DOGE[0.010608680000000],ETH[0.000001850000000],ETHW[0.000001850000000],MATIC[0.000018310000000],SECC[0.000009150000000],SHIB[97.435974090000000],SXP[0.000009150000000],USD[2.362168636412417],USDT[0.000000005330528 2] |
| 01125410 | AAPL[0.000000383727633],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[116.534896782262378 7],GBP[0.000000033766033],GME[0.000000030000000],GMEPRE[-0.000000030613248],KIN[7.000000000000000],SXP[0.000000005455957 8],TSLA[0.000000010000000],TSLAPRE[0.000000031076044],USD[0.000000027597515457],XRP[0.000000007456087] |
| 01125413 | FTT[0.001867690000000],TRX[0.000006000247437 1],USD[0.030157781203925 6],USDT[498.433881122603468 7],XRP[0.000000016500000] |
| 01125415 | KIN[149971.500000000000000],USD[34.130000000000000] |
| 01125417 | BTC[0.000000001939589 1],FTT[0.000000089543232],LTC[0.000000082639960],NFT[3879923144656918 90][1],NFT[5442273165670214 96][1],NFT[5669759782964473 36][1],SOL[0.000000013493436],TRX[0.000001000273860],USD[0.000000095301330],USDT[0.000000033441075] |
| 01125418 | DOGE[-0.000003450271089],TRX[0.000001000000000],USD[0.000010592331] |
| 01125421 | BTC[0.000000091525500],FTT[3.993335036045400],GST[0.070000000000000],MATIC[42.985409397400030 0],USD[0.048171926001154],USDT[196.755268543760060 0] |
| 01125425 | USD[-0.003227642614190 5],XRP[0.108482570000000] |
| 01125429 | BAO[111541.754923610000000],TRX[0.000030000000000],USDT[0.000000000007084] |
| 01125430 | CRV[0.166318990000000],LUNA2[0.285039328800000],LUNA2_LOCKED[0.665091767100000],TRX[0.000010000000000],USD[11.126828830124000 0],USDT[6.964864036137127 8] |
| 01125433 | FTT[8.236499150000000],SOL[65.545867310000000],TRX[0.000020000000000],USD[0.000000126821460],USDT[1088.665869853444120 6] |
| 01125434 | USD[25.000000000000000] |
| 01125436 | ETH[5.085991990502267 2],ETHW[0.000000024955184],FTM[0.431134070000000],FTT[0.018146044576500 0],LUNA2[0.002903760673000],LUNA2_LOCKED[0.067754415690000],USD[2.668726662728320 0] |
| 01125437 | TRX[0.000004000000000],USD[0.000000032987992],USDT[3.411452084120477 4] |
| 01125438 | EUR[0.000000013635488] |
| 01125440 | DOGEBEAR2021[0.000406600000000],USD[2.541667960000000] |
| 01125445 | BNB[0.031412500000000],FTT[8.819483600000000],LUA[0.037040000000000],TRX[0.200010000000000],USD[0.091535456000000],USDT[0.976879600000000] |
| 01125450 | DOGE[1516.978722840677050 0] |
| 01125451 | USD[0.000000127267645] |
| 01125453 | BTC[0.002981380000000],TRX[0.000003000000000],USDT[2.891584005500000] |
| 01125454 | USD[25.000000000000000] |
| 01125456 | DOGE[2045.496263400000000],FTT[5.165328120000000],GBP[0.000000865177400],RUNE[30.440801833926600 0],SOL[7.153214490000000],USD[0.000004415079776] |
| 01125457 | FTT[0.000000017342244],GALA[80201.733100000000000],GBP[0.000000098157891],MANA[1999.620000000000000],NEXO[0.000000093956294],RUNE[844.400000000000000],SAND[1249.762500000000000],SOL[0.000000020482445],USD[1.526695517164616 9],USDT[0.000000022767399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125458 | AVAX[0.000000009368030],BTC[0.000000035929500],ETH[0.000000100000000],FTT[0.0037226239588268],SUSHI[0.000000046741622],USD[0.565848284609630?],USDT[0.000000012650000] |
| 01125460 | DENT[5400.000000000000000],LUNA2[0.0133336786300000],LUNA2_LOCKED[0.0311119167900000],LUNC[2903.436593400000000],TRX[0.000070000000000],USD[-50.066584807954528?],USDT[54.670089036785047?] |
| 01125461 | TRX[11032.000000010082960800],USD[21273.6675518028988200],USDT[155388.497357916648288?] |
| 01125463 | BAO[1.000000000000000],DOGE[47.945693820000000],EUR[0.000000000907106 4],KIN[2.000000000000000] |
| 01125467 | ANC[0.863400000000000000],ETHW[0.000000029286744],IMX[0.043800000000000],LINK[0.043800000000000],LUNA2_LOCKED[0.000000246671936],TRX[0.000230280729408],USD[0.000452101726911] |
| 01125469 | AUD[7685.946829147575145 1],DOGE[25.336760400000000000],FTM[73.000000000000000],FTT[19.100000000000000],LINK[0.064556200000000],POLIS[10.000000000000000],SOL[0.007894324000000000],USD[8477.8733213484299082],USDT[0.000000024581428?] |
| 01125479 | FTT[0.000000003597174],TRX[0.000000008638050],USD[0.171830061105505],USDT[0.000000006500000] |
| 01125483 | AUD[0.043251870000000],ETH[0.023765022589931 1],ETHW[0.023765022589931 1],USD[-20.511267070827258],XRP[12.705887550000000000] |
| 01125484 | AUD[0.009781845865742 3],USD[0.030398637451127] |
| 01125485 | ALCX[0.000000100000000],BTC[0.000000006131828 8],COMP[0.000000107500000],FTT[0.010472197947363 0],SUSHI[0.00000003765557 5],USD[0.000873625718252],USDT[0.005755400000000],YFI[0.000000010000000] |
| 01125490 | AVAX[5.5123412107746100],BNB[0.000000009343500],BTC[0.1031674064322600],ETH[0.000000001969940 0],ETHW[0.2306648884374699],FTT[155.0317628196727860],LTC[0.000000040000000],LUNA2[0.000000000000000],LUNA2_LOCKED[15.938874810000000],MATIC[0.0000000057100800],NFT (4213436015017692233)[1],NFT (4781918889707636992)[1],SOL[3.2498416611511054],TRX[0.000000084738300],USD[25.8067290393767217],USDT[0.000000000000000],XRP[0.724355891640500] |
| 01125491 | BTC[1.0000000000000000],FTT[0.0000000092665952],GBP[0.0000000018407465],LUNA2[23.3184752500000000],LUNA2_LOCKED[54.4097755800000000],LUNC[5072647.0800000000000000],MASK[864.0000000000000000],MATIC[3251.0000000000000000],SPA[69930.0000000000000000],SRM[1.2323732400000000],SRM_LOCKED[5.0076267800000000],SUSHI[1952.0000000000000000],USD[9.1442489517886100],USDC[4270.0000000000000000],USDT[0.0000001253057521],XRP[10532.0000000000000000] |
| 01125492 | BTC[0.0000000068681429],CEL[0.0000000023400000],EUR[0.0000326859500054],SOL[0.0000000058429927],USD[0.0000000009780736 0],USDC[0.927876300000000],USDT[0.0000001553874 41] |
| 01125494 | AKRO[3.0000000000000000],BAO[1015.3243826600000000],BTC[0.0000001600000000],CHR[1.0043018000000000],COPE[2(2088972000000000],DODO[1.0117086900000000],DOGE[223.1800508500000000],EUR[0.0317880066180019],FTM[1.0532205700000000],KIN[8.9999688100000000],MAPS[1.0104123900000000],MTL[0.0000055700000000],RAMP[4.5400536400000000],RAY[19.5143298300000000],RSR[1.0000058100000000],SHIB[122132.2034087600000000],SLP[1.0000453000000000],STEP[1.0048956500000000],SXP[1.0601365100000000],TRX2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000436325473747] |
| 01125495 | AKRO[1.0000000000000000],AMC[0.0000032683528925],BAO[3.0000000000000000],BTC[0.0000000150500000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0162957873940304] |
| 01125500 | USD[0.0022042483000000],USDT[2.1305249425000000] |
| 01125502 | ETH[0.0000000470000000],HT[0.0998810000000000],SOL[0.0000001000000000],USD[2.4024546052689422],USDT[0.0000000161213356] |
| 01125504 | USDT[0.0000967405666580] |
| 01125505 | BAO[55960.8000000000000000],TRX[0.0000030000000000],USD[0.4129836000000000],USDT[0.0000000027652560] |
| 01125507 | BTC[0.0000000084691481],SOL[0.0076080500000000],SRM[23.0000000000000000],USD[0.0089189458905746],USDT[561.0202758363992279] |
| 01125507 | APT[0.0000000025977600],AXS[37.6746574144571700],BNB[0.0077364697232076],BTC[0.0000000077946900],ETH[0.0000000100000000],ETHW[0.0000000862146 11],FTT[25.9993000000000000],LUNA2[8.9074622440000000],LUNA2_LOCKED[20.7840785700000000],LUNC[0.0000000375408000],MATIC[0.0000000584230000],SOL[24.6820 11031436148],SOl[0.0000000000000000],STETH[0.0000000009512747],TRX[0.0000000000000000],USD[0.0000000764533221],USDT[0.0000000038614821] |
| 01125509 | ATLAS[0.8971000000000000],BTC[0.0099981570000000],DYDX[9.9981570000000000],ETH[0.6151327355688400],ETHW[0.6123795018999400],FTM[209.8482500000000000],FTT[25.1963585700000000],GBP[100.0000000000000000],RAY[36.9643379200000000],RUNE[18.8394839555114300],SOL[1.0680081500000000],SRM[65.0000000000000000],USD[0.0000000000000000],USD[0.1836615810729600] |
| 01125534 | USD[0.7769539400000000] |
| 01125537 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[98522.1674876800000000],TRX[127.5880111600000000],UBXT[1.0000000000000000],UNI[0.4202854300000000],USD[0.0100001401413927],XRP[30.5832363800000000] |
| 01125538 | ETHW[0.1658896100000000],HXRO[0.1840450000000000],LEO[0.2957650000000000],STEP[1705.0000000000000000],TRX[0.0000020000000000],USD[2.5800963899272150],USDT[5.3142965266592290] |
| 01125543 | AUD[0.0000000321575755],BAO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0684728500000000],TRX[1.0000000000000000] |
| 01125549 | BICO[919.0045950000000000],DAI[0.0419954000000000],ETHBULL[0.0000894580000000],FTT[173.7868260000000000],SOL[292.3083355100000000],USD[0.0000000095600000],USDT[0.0000230089218860] |
| 01125553 | TRX[0.0040000000000000],USD[0.0042715061000000],USDT[0.0000000002496015] |
| 01125557 | BTC[0.0000000095891960],ETH[0.4518073613010543],ETHW[0.4518073613010543],FTT[8.7458275870043750],SAND[0.0172064140242146],SPELL[0.0000000059000000],USD[1.2855923561301840],USDT[0.0000000125891542] |
| 01125558 | AVAX[0.4999050000000000],FTT[1.0997910000000000],LUNA2[0.1691819776000000],LUNA2_LOCKED[0.3947579478000000],LUNC[1021.3359093000000000],NFT (4468133362432461 17)[1],NFT (484808412149410310)[1],SOL[0.2082098100000000] |
| 01125559 | USD[0.0016757318847 04],USDT[0.0000000089541600] |
| 01125564 | AXS[0.0000002602237 4],BTC[0.0000000199502050],CEL[0.0000000029563600],ETH[-0.0014265278345708],ETHW[-0.0014265276705549],FTT[0.0489945000000000],RUNE[0.0000000038610120],SAND[0.0000000021616460],SOL[0.0000000066839200],TRX[0.0000000000000000],USD[3.2843403469420476],USDT[0.0000000019127599] |
| 01125566 | BTC[0.0000000049958300],FTT[0.0768300000000000],LEO[0.7789000000000000],USD[4.8137095572693908] |
| 01125569 | BAO[775.1171264900000000],TRX[0.0000040000000000],USD[0.4829462146759641],USDT[0.0000002950076606] |
| 01125575 | BTC[0.0000000086773408],FTT[0.0000000050000000],USD[0.0000001178572065],USDT[0.0000000027881254] |
| 01125577 | CEL[0.0047899900000000],EUR[0.0000000557735948],USD[0.0016099699027780] |
| 01125583 | KIN[5167879.0000000000000000],USD[0.0550866200000000] |
| 01125592 | BTC[0.0500026037503612],DEFIBULL[3.4460000000000000],ETH[1.0484613203777780],ETHW[0.0000000003777780],FTT[0.0000000044456804],SOL[71.2989985996648239],USD[0.7380724470154265] |
| 01125604 | ETH[0.0000001000000000],FTT[25.0000000000000000],LUNA2[0.0068782802230000],LUNA2_LOCKED[0.0160493205200000],LUNC[1497.7600000000000000],SOL[53.6051462600000000],USD[-0.1362730146277504],USDT[0.1478212814175837] |
| 01125605 | ALTBULL[0.0000000021639479],DOGEBEAR2021[0.0000000002122120],DOGEBULL[0.0000000097717846],LTCBULL[46129.7762000023524272],USD[0.2164833879880970] |
| 01125615 | USD[0.2134200987389537] |
| 01125617 | DOGE[0.0070698000000000],SHIB[0.0000000008160000],USD[0.0000000034261866] |
| 01125620 | ETH[0.0007669000000000],ETHW[0.0007669000000000],USD[0.0000362057953212],USDT[0.0000000077742420] |
| 01125628 | BTC[0.0000854535727944],DOGEBULL[0.0000000024900000],USD[0.0022652220643320],USDT[7.2247557348090626] |
| 01125630 | USD[25.0000000000000000] |
| 01125634 | TRX[0.0000010000000000],USD[0.0064425403800000] |
| 01125636 | USD[0.0000000166414638] |
| 01125641 | USD[25.0000000000000000] |
| 01125643 | NFT (3274339618818810 39)[1],USD[0.0000000097050000] |
| 01125650 | TRX[0.0000040000000000],USD[0.0000000141009506],USDT[0.0000001364929 58] |
| 01125654 | BNB[0.0100000000000000],BTC[0.0070000040000000],FTT[0.0432905801633360],MKR[0.0000000029558096],USD[112.0055955447000000],USDT[0.0000001343324000] |
| 01125657 | DOGE[0.0000000221425000],ETH[0.0000000004847107 5],ETHBULL[0.0000001708000000] |
| 01125658 | CQT[0.9832800000000000],MER[0.9914400000000000],USD[5.0224327634316641],USDT[-0.0000003550841 7] |
| 01125659 | AAVE[0.0145332833832756],CEL[3.7879562047714782],DAI[0.0000001000000000],SOL[3.2841730000000000],TRX[115.4363789030267028],USDT[500.2000000000000000] |
| 01125661 | USD[0.0000007744366710] |
| 01125664 | RAY[0.0468400000000000],REAL[0.0868520000000000],TRX[0.0000070000000000],USD[0.0000000002600530],USDT[0.0000001178665 58] |
| 01125666 | TRX[0.0000030000000000],USDT[10.0000000000000000] |
| 01125671 | AMC[0.0000000068372562],BNB[0.0029548189056012],BTC[0.0000000048524930],COIN[0.0000000038686055],DOGEBEAR2021[26.9989024000000000],GME[0.0000000020000000],GMEPRE[-0.0000000044310764],TSLAPRE[0.0000000048109 42],USD[5.0639578725780199],USDT[-0.0005344230984976] |
| 01125672 | USD[0.3361529800302516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125675 | BTC[0.015000000000000000],DOGE[1000.000000000000000],ETH[0.000000065000000],ETHW[0.464954846500000],FTT[5.088817541000000],RAY[9.888680800000000],SOL[6.604257449234550[5],SRM[38.862622980000000],SRM_LOCKED[0.709459940000000],USD[0.000000181101892],USDT[3.564911648746566] |
| 01125679 | USD[0.691723388073064] |
| 01125680 | FTT[0.003213310000000],USD[0.000000636241612] |
| 01125683 | BNB[0.003506070000000],MOB[19.496295000000000],USDT[5.137677561600000] |
| 01125684 | BAO[54963.425000000000000],TRX[0.000004000000000],USDT[9.900000002377169] |
| 01125688 | FTT[0.036163517511169],LUNA2[0.006338978075000],LUNA2_LOCKED[0.014790948400000],LUNC[0.000000003109618],SRM[0.013344420000000],SRM_LOCKED[7.708634350000000],USD[1.643467284600634],USDT[0.000000005735519,USTC[0.000000047893308] |
| 01125694 | USDT[0.000000004000000] |
| 01125696 | BTC[0.692864260845620],DOGEBEAR2021[0.000044900000000],ETH[-0.000500601625916],ETHW[1.967000000000000],EUR[15.832290321486210],LTC[0.095853089514800],TRX[0.000004000000000],USD[-1.932610269096708],USDT[0.000000018564510] |
| 01125699 | FTM[0.131528700000000],GMT[0.720000000000000],SOL[0.001000005700265],USD[0.007563646963101 3],USDT[0.000000040000000] |
| 01125701 | FTT[0.091647000000000],USD[0.000000085000000] |
| 01125703 | LUNA2[0.000097614065700],LUNA2_LOCKED[0.002225776615300],LUNC[21.070000000000000],NFT (369668912256714020)[1],NFT (421311676660820138)[1],NFT (423126576890663322)[1],NFT (536209998463641107)[1],NFT (542555636975706038)[1],USD[0.424942253583 6270],XRP[0.572118080000000] |
| 01125704 | BNB[0.000000006841807],BTC[0.029724121396366 9],ETH[0.795469712000000],ETHW[0.000163179000000],FTT[25.101930844014555 0],MATIC[0.000000098232970],USD[-1154.089572497983814 6],USDT[0.000000091180548] |
| 01125708 | BAO[3.010000000000000],BNB[0.035383850000000],EUR[0.000000813253683],KIN[3.000000000000000],LTC[0.000083352460916 4],SHIB[71.412281040000000] |
| 01125711 | DOGEBEAR2021[0.865424110000000] |
| 01125712 | BTC[0.000005470000000],FTT[0.024261868758107 5],RAY[16.996770000000000],USD[7.350049000000000] |
| 01125719 | USD[0.000000062398050] |
| 01125721 | USD[0.000000060000000] |
| 01125723 | SOL[0.000000095000000] |
| 01125729 | STEP[3667.835898640000000],USD[0.000000012557029],USDT[0.000000014314358] |
| 01125731 | BTC[0.046601540000000],ETH[0.206842560000000],ETHW[0.206842560000000],LUNA2[0.199141993700000],LUNA2_LOCKED[0.464464652000000],LUNC[43363.588402100000000],USD[5.896993915489249 5] |
| 01125734 | DOGE[0.000000020000000],ETH[0.000252828338016 8],ETHW[0.000252828338016 8],USD[0.214692005200000] |
| 01125736 | ATLAS[474844.143810726443950 3],SRM[0.041132010000000],SRM_LOCKED[0.193718960000000],USD[0.045868630835837 7],USDT[0.000000017000127] |
| 01125737 | TRX[0.000000500000000],USD[-108.315516337532136 4],USDT[133.385000000000000] |
| 01125749 | AUD[0.000000050755323],BAO[2.000000000000000],BAT[0.000145940000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[0.000000045033732],TRU[1.000000000000000],UNI[0.000000100000000] |
| 01125750 | NFT (352609974219626104)[1],NFT (364049908343042371)[1],USD[0.000000040000000] |
| 01125751 | BTC[0.000091336000000],EUR[0.375367760000000],TRX[0.000002000000000],USDT[0.000000067438272] |
| 01125753 | USD[30.000000000000000] |
| 01125756 | ADABULL[100.000091335000000],BNB[0.003718170000000],BTC[0.000048130000000],DOGEBEAR2021[0.005993030000000],DOGEBULL[100.045142876500000],EOSBULL[57.162550000000000],ETH[0.000784200000000],ETHBULL[31.000034534500000],ETHW[0.000782418860569 2],GBP[0.357546328601814 3],LINK[0.007453190 0000000],LINKBULL[0.083880000000000],LTC[0.000725070000000],MATICBULL[0.051780750000000],SOL[0.004063850000000],SUSHIBULL[5413.497050000000000],TRX[0.000020000000000],USD[-5.178339913567190 1],USDT[0.000000006206663],XLMBULL[0.085655000000000],XRP[18.329211380000000],XRPBULL[3125800.524245000000000] |
| 01125760 | ADABULL[0.000000004100000],BTC[21.699455792000000],BULL[0.000001036187196],DOGE[171.158885000000000],ETH[0.028876729010000],ETHBULL[0.001842134350000],ETHW[74.786820794743348 9],FIDA[3041.224783920000000],FIDA_LOCKED[3.975950570000000],FTM[5485.024665000000000],FTT[151.208072302650303 1],LOOKS[0.000001000000000],LUNA2[0.746906425000000],LUNA2_LOCKED[1.742781658000000],MAPS[7644.031285000000000],MATICBULL[0.000000037073210],NFT (505779603149841426)[1],OKBBULL[2.000000000000000],OXY[24519.119205000000000],PERP[1396.407622500000000],POLIS[3228.817233500000000],RAY[8849.705827780000000],SHIB[53100386.500000000000000],SLRS[61465.312310000000000],SOL[0.001882050000000],SRM[10030.189873790000000],SRM_LOCKED[453.771612300000000],USDT[90576.259958984577501 6] |
| 01125762 | ETH[-0.000000001815263 5],USD[8.796982368072676 3] |
| 01125764 | ETH[0.012175000000000],ETHBULL[0.000000001475487 0],ETHW[0.012175003503592 4],LINK[0.000000009123448 0],LINKBULL[2140.300028776395153 2],RAY[0.000000013919567],RSR[80722.176800661933 1135],USD[0.051448445031166 4],USDT[0.000000001000000] |
| 01125765 | AKRO[1.000000000000000],AUDIO[1.024892530000000],BAO[1.000000000000000],BAT[1.011706100000000],DENT[3.000000000000000],EUR[2.838108017886687],FRONT[1.000749100000000],HXRO[1.000182600000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01125766 | USD[0.000002635384890],USTC[-0.000000001 7372235] |
| 01125767 | BAO[1.000000000000000],MATIC[32.063663040000000],USD[0.010000004568554 7] |
| 01125773 | AMPL[0.432993602046533],BTC[0.000025320000000],CREAM[0.000740000000000],ETH[2.016089570238644 0],ETHW[0.000000004036078 9],EUR[5500.000000000000000],KNC[0.097711282669421 9],RNDR[499.900000000000000],SUSHI[0.000000005225890 0],USD[-0.372814917660810 1] |
| 01125777 | BAO[1.000000000000000],BTC[0.000000010000000],EUR[0.000016917882306 0],KIN[3.000000000000000],USD[0.000029013159275] |
| 01125778 | DOGE[839.931550562400000] |
| 01125782 | USD[1.964471120434354 7] |
| 01125785 | DOGEBEAR2021[0.000944900000000],EOSBEAR[255.103000000000000],EOSBULL[117077.751000000000000],ETCBEAR[94243.000000000000000],ETHBULL[0.000000020000000],HTBULL[78.885090000000000],TRX[0.000066000000000],USD[0.025275278899179 2],USDT[0.000000042225275] |
| 01125799 | BTC[0.000000536000000],DOGE[0.000487208385767],GME[0.000000020000000],GMEPRE[0.000000004950027 2],SHIB[34073.133197050000000],SOL[0.005737070000000],USD[0.000014611848554 2],XRP[0.000000052076034] |
| 01125800 | TRX[0.000000020000000],USDT[0.310147140000000] |
| 01125802 | BTC[0.000000010000000],COMP[0.000000070000000],FTT[0.071842000000000],LINK[0.000000024602346],LUNA2[2.509839500000000],LUNA2_LOCKED[8.856292166000000],SOL[0.000000079492825],USD[1187.357503432318510 4],USDT[0.000000093603112] |
| 01125806 | AUD[136.581882333649345 4],BAO[1.000000000000000],BOBA[52.925527180000000],DENT[1.000000000000000],ETH[0.044871490000000],ETHW[0.044311110000000],IMX[86.573999670000000],KIN[1.000000000000000],LINK[4.330718080000000],UBXT[2.000000000000000] |
| 01125807 | BTC[0.000050900000000],DOGE[0.000000073036360],DOGEBULL[0.000000078966695] |
| 01125812 | AT&T.7896000000000000],BAO[1.000000000000000],CRO[5.315800000000000],LINK[0.075753994367300],POLIS[0.004420000000000],SRM[0.532900000000000],TRX[0.007790000000000],USD[0.046723688301264],USDT[40877.369733504322076 1] |
| 01125813 | BNB[-0.000000002987595],ETH[0.000000020428279 0],FTT[0.002134764532571 7],SOL[0.001500726940112 0],TRX[0.000000009326332],USD[-0.000095827543463],USDT[0.000000084949157] |
| 01125816 | ATLAS[0.000000004966910 4],BTC[0.000000793281261 40],DOGE[0.000000004992869 3],ETH[0.000000004039739],KSHIB[0.000000012770920],LRC[0.000000090168989],MANA[0.000000005496427],OMG[0.000000346183 39],RAY[0.000000088190170],SAND[0.000000092584751],SLP[0.000000091905206],STEP[0.000000063646258],USD[0.611727160836450 4] |
| 01125817 | BULL[0.000000080000000],FTT[0.000000035596200],USD[0.614591267861505 20],USDT[0.000000094628348] |
| 01125821 | USD[0.004214277693360] |
| 01125825 | BAO[41000.000000000000000],USD[0.903600451250000] |
| 01125828 | USD[0.058975996500000] |
| 01125829 | USD[0.000446881425000] |
| 01125831 | ALCX[0.000025680000000],BTC[0.000199886367614 4],COPE[0.215664700000000],DAI[0.052575190000000],DOGE[0.447100000000000],ETH[0.000000070000000],ETHW[1.000000080225395],FTT[25.095898660000000],SOL[0.001653099000000],SRM_LOCKED[1.692472770000000],SUSHI[0.209908500 0000000],TRX[0.000030000000000],USD[0.041923980709537 5],USDT[0.010000008590492 0] |
| 01125835 | ATLAS[0.000000045830094],DFL[0.000000060216000],FTT[0.000000037250000],FTT[0.000000042016172 4],LUNA2[0.000000096803377356],LUNC[0.000000068334045],MER[0.000000022266026],MNGO[0.000000062978160],NFT (356700818697421718)[1],NFT (466481803345751042)[1],NFT (504765014643249109)[1],RAY[0.000000006471458],SHIB[0.000000073536657 40738816],SRM[0.000000040221429],TRX[16.997110000000000],USD[2.869675898437950 7],USDT[0.000000163498302] |
| 01125836 | BTC[0.000059800000000],EUR[0.805132000000000],USD[0.007799139818141 8],USDT[597.660000000000000] |
| 01125839 | AUD[0.000000123109976],BAO[1.000000000000000],DOGE[132.433800140000000] |
| 01125840 | BNB[0.000000746675000],CRO[4.708500000000000],USD[0.075329635916365],USDT[-0.000000004776741 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125841 | USD[25.000000000000000] |
| 01125844 | BNB[0.000000310000000] |
| 01125856 | BTC[0.000000079057096],USD[0.000000063581996S] |
| 01125857 | TRX[0.000022000000000],USD[0.128117638785817S],USDT[0.007880089482304S] |
| 01125861 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000002000000],BTC[0.000001800000000],DOGE[0.000879844739276S],ETH[0.000000077500000],KIN[1.000000000000000],LTC[0.000034100000000],SLP[0.003250219403405],STEP[0.000191860000000],USD[0.000000227716974],XRP[0.025783550000000] |
| 01125866 | TRX[0.000002000000000],USD[0.000000007200000],USDT[0.000000091387818] |
| 01125867 | BTC[0.000022350000000],USDT[1.303209596372394?] |
| 01125868 | BTC[0.000000075000000],DOGEBULL[0.000000005000000],ETH[0.000000054675657],ETHBULL[0.000045329500000],EUR[0.000000080000000],FTT[0.000000027048445],LTC[0.000145930000000],TRX[0.000010000000000],USD[-0.000873548583422Z],USDT[0.000000075000000] |
| 01125869 | TRX[0.000003000000000],USD[-0.058439496506617],USDT[4.403505060305149O] |
| 01125872 | ETH[0.000000011574450O],USDT[3.790696411960920O] |
| 01125873 | BAO[15774.123488780000000O],CUSDT[610.546509200000000O],DENT[329.872862760000000O],DOGE[8.000000000000000O],KIN[120426.541606400000000O],USD[0.007143000177684] |
| 01125875 | TRX[0.000001000000000],USD[0.513332351959559S],USDT[0.000000091960533] |
| 01125877 | BTC[0.007925306851172],ETH[0.059000005000000O],ETHW[0.059000005000000O],MATIC[0.000000004869010],USD[2.735497576721092I] |
| 01125879 | USD[1.574498819100000O] |
| 01125880 | BTC[0.000000010000000],ETH[0.000000010000000O],EUR[0.000000005090000O],RUNE[0.000000061300700],USD[0.000940826962959O] |
| 01125885 | AKRO[3.000000000000000O],BTC[0.000952010000000O],CHZ[2.000000000000000O],DENT[2.000000000000000O],DOGE[0.831568850000000],ETH[0.008549500000000O],ETHW[0.000043000000000],GBP[0.000706147113132B],KIN[7.000000000000000O],LUNA2[0.004045218351000O],LUNA2_LOCKED[0.009438842819000O],LUNC[880.854812830000000O],SHIB[136953.579176780000000O],SPY[0.148801860000000O],TRX[2.000000000000000O],UBXT[2.232026262961689O],XRP[1.004366740000000O] |
| 01125887 | BTC[0.000000000000188] |
| 01125889 | BAL[0.000000095000000O],BTC[0.299198260000000O],EUR[0.003026770000000O],FTT[0.000000002182220],LTC[0.000000045000000O],SOL[0.000000025000000O],USD[20.631325701819076S],USDT[0.000000057160043],XRP[6423.604064000000000O] |
| 01125890 | BTC[0.000018522373000],GOG[0.432144450000000O],USD[0.716081134000000O],USDT[1.249598421514464S] |
| 01125894 | ATLAS[51.967699087229580O],MEDIA[0.010000000000000O],USD[0.055206505000000O] |
| 01125897 | 1INCH[0.000000025233010],ATLAS[289.955000000000000O],BNB[0.010002657171929S],BRZ[0.000000095753660O],BTC[0.000099982000000O],FTT[0.799856000000000O],LUNA2[0.000002295775736],LUNA2_LOCKED[0.000005356810051],LUNC[0.049991000000000O],MATIC[0.000000005083949I],POLIS[2.999460000000000O],USD[0.6667351709329388],USDT[0.000000002271843SI],XRP[0.000000005888046I] |
| 01125898 | BTC[0.004299183000000O],ETH[0.021995820000000O],ETHW[0.000070000000000O],MANA[25.995060000000000O],SAND[22.995630000000000O],USD[71.01743246000000O] |
| 01125900 | FTT[1.199202000000000O],RAY[9.211542220000000O],RUNE[10.797426037460530O],TRX[0.000001000000000O],USD[421.416586013143778O],USDT[0.498521449577070O] |
| 01125904 | ADABULL[0.000000009284896S],ALTBEAR[0.000000006850273S],DOGEBEAR2021[0.015565740760213B],EOSBEAR[0.000009285180O],ETHBULL[0.018316970964202O],FTT[0.000000382608692],LINKBULL[2.000000039795187],LTCBEAR[0.000000006018800],LTCBULL[0.000000041336641],MATICBEAR2021[0.000000003651898],MATICBULL[0.000000001425307O],ORBS[0.000000008471936],SUSHIBULL[0.000000042537469],UNISWAPBEAR[0.000000007337674],USD[0.000000007424404J],USDT[0.000000024237239],VETBEAR[0.000000021901534],VETBULL[0.000700006554029],XLMBEAR[0.000000054733S2],XRPBEAR[0.000000009058639I],XRPBULL[373.985372741419388O] |
| 01125905 | TRX[0.000001000000000O],USD[-0.005878344981154S],USDT[0.006988883918315O] |
| 01125907 | BTC[0.000000023944000],ETH[0.000916584806969000O],ETHW[0.000000066809O],GBP[0.379687363074221I],LUNA2[19.648722800000000O],LUNA2_LOCKED[45.847019870000000O],LUNC[3.407830879675046I],PAXG[0.000512990000000O],USD[12.331297567331945] |
| 01125910 | BTC[0.000000000000000O],ETH[0.000000037000000O],EA[0.000000003897442],ETH[0.034425560901802B],GRT[0.000000100000000O],SOL[0.000000031858979],USD[0.000000078979461],USDC[3385.354534830000000O],USDT[0.000000034585891] |
| 01125911 | NFT[354792781694767381][1],NFT[368090290392038890][1],NFT[456826133610824695][1],STEP[0.036141000000000O],USD[0.002057925911340O],USDT[0.000000046218630] |
| 01125913 | AKRO[1.000000000000000O],BAO[10.000000000000000O],BAT[2.016381940000000O],BNB[0.000000010000000O],DENT[3.000000000000000O],DOGE[1.014737200000000O],ENS[31.287942500000000O],ETH[0.000000023016498],KIN[3.000000000000000O],MATH[1.000237380000000O],NFT[363023177911122741][1],RSR[3.000000000000000O],SHIB[56269055.535215153851748O],SXP[1.040509130000000O],TRX[0.002767530000000O],UBXT[4.000000000000000O],USD[0.001820914197595S],USDT[86.841061941149011Z],XRP[0.003370400000000O] |
| 01125917 | ATOM[0.024124250902201],BTC[0.000000016599117],CEL[0.000000021895400],DOGE[0.000000001373130],ETH[0.000794710000000O],LINK[0.000000004421690O],MATIC[0.000000044216900O],USD[0.000000057680354] |
| 01125919 | FTT[0.015317410000000O],SOL[0.016407150557583],USD[0.000000072954808],USDT[0.211767250000000O] |
| 01125921 | LTC[7.862466040000000O],USD[-706.620031664632000O],XRP[4559.756841000000000O] |
| 01125922 | AVAX[0.000000004269376],BNB[0.000000004307086],ETH[0.000000038710576],FTM[0.000000009643240],FTT[0.000000052895605],MATIC[0.000000020308401],MOB[0.000000083430625],NFT[339997231692119176][1],NFT[412250387075082161][1],NFT[422872729025541044][1],NFT[458952958689675464][1],NFT[535850212055381683][1],NFT[546549138417203750][1],USD[0.307375819165038],USDT[0.000005511252474S] |
| 01125926 | ATLAS[1690.778292300000000O],EUR[0.000000203217309],GALA[1144.815365890000000O],POLIS[41.477218260000000O] |
| 01125928 | ATLAS[9.460000000000000O],TRX[0.000016000000000O],USDT[0.000000048098522],USDT[0.000000055598964] |
| 01125933 | BTC[0.003119830000000O],ETH[0.014116548955619],ETHW[0.014116548955619],KIN[4.000000000000000O],USD[0.000702269795264S] |
| 01125936 | TRX[0.000002000000000O],USD[0.037182340089927S],USDT[0.000000013800245] |
| 01125940 | DOGEBULL[0.000002052800000O],EOSBULL[3657.304980000000000O],ETCBULL[0.000000060000000O],MATICBEAR2021[0.000723040000000O],SXPBULL[106.806267400000000O],TRX[0.000005000000000O],TRXBULL[60.128573400000000O],USD[0.038158387001065S],USDT[0.004371000000000O],XLMBULL[0.000000002000000O] |
| 01125945 | BNB[0.000000078774673],ETH[0.000000007099450],FTT[0.000000008080000],USD[0.000069115868610O],USDT[0.000000096732470],XRP[0.000000018357800O] |
| 01125946 | NFT[557095972937240987][1],TRX[0.000001000000000O],USD[0.000000086510003] |
| 01125947 | FTT[28.226679890000000O],TRX[0.011091000000000O],USD[0.000001070592577],USDT[0.000000057852959] |
| 01125948 | GBP[0.000000053443159S],USD[0.000000032430040],XRP[2.335704422267541G] |
| 01125949 | DOGE[0.991439400000000O],ETH[1.900433530000000O],ETHW[1.900433530000000O],LUNA2[0.326200703700000O],LUNA2_LOCKED[0.761134975200000O],LUNC[71030.890000000000000O],TRX[0.000004000000000O],USD[32.500380499750000],USDT[135.017951802710000O] |
| 01125952 | SHIB[19074.335891316325940S],USDT[0.000000022493534] |
| 01125954 | SAND[0.009800000000000O],TRX[0.000001000000000O],USD[0.002469092146775],XRP[0.000609130000000O] |
| 01125956 | BAO[2.000000000000000O],EUR[0.000000007162631S],SHIB[380002.145008530000000O],USD[0.000000120790680] |
| 01125957 | BAO[34975.500000000000000O],NFT[393861807224142012][1],NFT[403557298095293855][1],TRX[0.000000058080000O],USD[0.765484060000000O],USDT[0.000000039639100] |
| 01125962 | BAO[3.000000000000000O],BTC[0.000018341000000O],DENT[1.000000000000000O],DOGE[301.298260208054333],EUR[0.000000046867258],KIN[1.000000000000000O],RSR[1.000000000000000O],SHIB[1753391.701395790000000O],TRX[1.000000000000000O],USD[0.000219184735613?] |
| 01125964 | USD[0.637326997943470G] |
| 01125978 | AVAX[0.000000001442758],BTC[0.000079940000000O],ETH[0.008002000000000O],FTT[0.128784052389720I],SOL[0.005998009329379I],SRM[0.003772560000000O],SRM_LOCKED[0.099063950000000O],TRX[0.000003007982900O],USD[0.002101495971405],USDT[1948.572988349405412T] |
| 01125979 | DOGEBEAR2021[0.000722800000000O],USD[0.000000136044004] |
| 01125982 | DOGE[0.000000000000O],ETH[0.000000005443811I],USD[0.000000132699308],USDT[0.000002443959554G] |
| 01125983 | USD[0.001277103865000O],USDT[0.000000027536708] |
| 01125985 | POLIS[35.792021970990144I],RUNE[61.958770000000000O],USDT[0.535866000000000O] |
| 01125990 | BCH[0.656868600000000O],BNB[0.999800000000000O],RAY[375.481992090000000O],RUNE[184.903000000000000O],TRX[0.000070000000000O],UNI[5.800580000000000O],USD[0.000010662542580],USDT[1.166689022548919O] |
| 01125991 | AKRO[1.000000000000000O],AUDIO[1.000000000000000O],BAO[4.000000000000000O],BOBA[2.000000000000000O],BTC[0.000000062545484],CHZ[2.000000000000000O],DENT[6.000000000000000O],DOGE[2.000000003854809],FIDA[2.000000000000000O],FRONT[1.000000000000000O],KIN[6.000000000000000O],MATIC[1.000000000000000O],MSOL[0.000000000000000O],QIO2[0.000000000000000O],RSRB[0.000000200000000O],SRM[1.000000000000000O],SUSHI[2.000000000000000O],SXP[1.000000000000000O],TOMO[2.000000000000000O],TRX[4.000000000000000O],UBXT[7.000000000000000O],UNI[1.000000000000000O],USD[0.002269695275378I] |
| 01125992 | BTC[0.000000007392000O],USD[3.247603515823998O] |
| 01125993 | BNB[0.000700964364500O],BTC[0.008408417110550O],USD[1.006601530895033S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01125999 | COPE[0.112455770000000],TRX[0.000030000000000],USDT[0.000000018270790] |
| 01126001 | ETHW[0.127806010000000],FTT[0.000001000000000],SOL[0.050000127999172],USD[0.071781581132675],USDT[0.000000038572300],XRP[1.678900000000000] |
| 01126003 | FTT[0.000000024346212],TRX[0.000020000000000],USD[0.005538077282399],USDT[0.000000176008713] |
| 01126005 | ETH[0.000000055144548],EUR[0.000000004923784],FTT[0.066770140000000],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.000000102004545],USDT[0.396931315005348] |
| 01126008 | ADABULL[0.000000004133911S],ALICE[0.000000003273632],ANC[0.000000048490000],APE[0.000000025208046],AUDIO[0.000000003389681S],AVAX[0.000000005262423S],BCHBULL[0.000000002963836],BIT[0.000000077161517],BNB[0.000000012938698],BTC[0.000000018523632],BULL[0.000000006249318S],CHR[0.000000000386460],CRV[0.000000007118511S],CTX[0.000000073468083],DOGO[0.000000096221617],DYDX[0.000000029961667],ETC[0.000000044786070],ETH[0.000000122723753],ETHBULL[0.000000032435600],ETHW[0.000000062455407],FTM[0.000000001926908],FTT[0.000000103530351S],HNT[0.000000092677415],IMX[0.000000003243038S],KSOS[0.000000068249200],LDO[0.000000071523094],LINKBULL[0.000000001546795S],LOOKS[0.000000055908021],LRC[0.000000056686601],TCBULL[0.000000088748839],LUNC[0.000000048493480],MATIC[0.000000034543973],MATICBULL[0.000000084765S],MOB[0.000000013723370S],OKBBULL[0.000000008702130],RAY[0.000000053686199],RUNE[0.000000004490240],SHIB[0.000000096746408S],SLND[0.000000067776000],SOL[0.000000044133753],SRM[0.008321160000000],SRM_LOCKED[0.119702480000000],STARS[0.000000076046788],STEP[0.000000044828390],SUSHI[0.000000097595972],SXPBULL[0.000000021500000],THETABULL[0.000000038000000],TLM[0.000000082607960],TONCOIN[0.000000034027600],TRX[0.929400003868255],TRXBULL[0.000000004198288],UBXT[0.000000059874279],USDT[0.000000039013000],WBTC[0.000000004340004],VETBULL[0.000000009815081],XLMBULL[0.000000017731411],XRP[112.288646605426772],XRPBULL[0.000000009110701],XTZBULL[0.000000045896600],ZEC BULL[155133.869220859493354] |
| 01126009 | BTC[0.000000002541554],NFT[41032182254387667][1],NFT[45686116472897853][1],USDT[0.000000033173904] |
| 01126013 | USD[0.004325820000000] |
| 01126018 | DENT[53.730000000000000],USD[1.086033651922410],USDT[0.000000069617086] |
| 01126020 | DOGEBULL[0.000319776000000],EOSBULL[101.379720000000000],ETCBULL[0.000000090000000],USD[0.000000024942978] |
| 01126024 | SOL[0.000000093642880],STEP[0.000000000000000] |
| 01126027 | DOGEBULL[13.975344180000000],TRX[0.000030000000000],USD[0.001497240104385S],USDT[1373.086290000000000] |
| 01126028 | BTC[4.999860000000000],SOL[513.277324000000000],TSLA[335.284560000000000],USD[18.753262526535765S] |
| 01126031 | 1INCH[0.000000037914406],ALPHA[0.000000007584412S],AMPL[0.000000003082808],ASD[0.521023685664104S],ATLAS[8.098100000000000],ATOM[0.081000000000000],AVAX[0.016219715339500S],BADGER[0.002178400000000],BAND[-0.226369284485017],CEL[-5.385526635449114S],CONV[8.200000000000000],COPE[4000.502485000000000],CRO[9.905000000000000],CVX[0.096200000000000],DFL[19.918500000000000],DOGE[-0.186103154741572?],DYDX[0.081000000000000],ENS[0.000000050000000],ETH[-0.000245517500062],ETHW[-0.000000033143857],EUR[0.381484000000000],FIDA[1.810000000000000],FTM[-0.761305316748617S],FTT[0.305733002128800],GARI[0.155100000000000],GST[0.040076000000000],HNT[0.024000000000000],INTER[0.042405000000000],JOE[0.641660000000000],KBTT[999.430000000000000],KSOS[99.886000000000000],LDO[0.990500000000000],LUNA2[0.004256678835000],LUNA2_LOCKED[0.009932250615000],LUNC[0.000000000002500],MATIC[0.000891048939877],MBS[8.530032500000000],MEDIA[0.001241050000000],MER[0.982430000000000],MOB[-0.853340560076506],MPL[0.031000000000000],NEAR[0.782400000000000],ORBS[3.052900000000000],OXY[3.442900000000000],PORT[0.099810000000000],PSY[0.990500000000000],PUNDIX[0.090500000000000],RAMP[0.099810000000000],RAY[0.577958244636584S],REAL[0.090500000000000],RNDR[0.064584000000000],RSR[0.000000007852169S],RUNE[0.000000035841290],SLND[0.098696000000000],SLRS[1.690770000000000],SOL[0.007915004568960S],SPA[1.118100000000000],STEP[300.081000000000000],STMX[3.380400000000000],SUN[0.096960670000000],TLM[0.700000000000000],TOMO[-0.001035403488710S],TON[0.042075000000000],TRX[1.660180000000000],TULIP[0.099401500000000],USD[4789.849737812329061S],USDT[0.245890565782765441],USTC[0.000000044369599],XPLA[0.058082000000000],XRP[1.135494456000000] |
| 01126033 | MATIC[1262.000000000000000],NFT[41416769228372590][1],NFT[55511798521401476][1],USD[0.500190518245459],USDT[0.237470471246258] |
| 01126034 | MATICBULL[7.285022960000000],TRX[0.000046000000000],USD[0.049344171000000],USDT[0.000000093670460],XLMBULL[3.030000000000000],XRPBULL[2940.000000000000000] |
| 01126038 | BNB[0.009500000000000],ETH[0.000000002322000] |
| 01126039 | SOL[0.010000000000000],USDT[0.543160712500000] |
| 01126045 | DOGEBULL[0.000000442454928],FTT[0.073080966808586],LTC[0.000000004591213],USD[0.036535327586975],USDT[0.000000089225106] |
| 01126051 | USD[0.000000017458076] |
| 01126054 | USD[30.000000000000000] |
| 01126057 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 01126058 | DOGE[6989.550880000000000],SHIB[999335.000000000000000],TRX[0.000004000000000],USD[0.354349335000000],USDT[0.337022460130000] |
| 01126063 | BNB[0.000000010000000],BTC[0.000447440000000],DEFBULL[0.000000007000000],ETH[4.302196743016985],ETHW[0.195885520435148],FTT[0.000000010184958?],LUNA2[0.008236078219000],LUNA2_LOCKED[0.019217515840000],LUNC[129.003507252742500],SOL[0.000000123717780],USD[4629.957533919706176],USDC[9337.769830070000000],USTC[0.533385016865100] |
| 01126065 | USD[0.340550000000000],XRP[0.068275000000000] |
| 01126066 | MER[123.913200000000000],USD[0.426053484950000] |
| 01126069 | ATLAS[0.000000097645689],BNB[0.000000009984540],DOGE[0.000000080251364],ETH[0.000000080348800],TRX[0.000000029966100],TULIP[0.337642042236040],USD[0.054476260591054] |
| 01126071 | FTT[0.000503800000000],USD[-0.063068913898190],USDT[0.920967475325466] |
| 01126073 | AVAX[0.054338591973067S],USD[9680.607182394204048],XRP[1376.000000000000000] |
| 01126076 | ATLAS[0.000000020000000],ATOMBULL[72.497450435000000],AURY[0.000000004000000],BCHBULL[3202.000000058000000],BNB[0.000000122142229],COMPBULL[28.000000000000000],LTCBULL[300.000000025000000],SOL[0.000000118966013],USD[0.627728006609538],USDT[0.000000168392346],VETBULL[150.000000004776160],XLMBULL[2.000000006459320],XRP[0.000000015057809] |
| 01126078 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000000254070],KIN[1.000000000000000],SHIB[953654.540590210000000],XPLA[0.000138110000000] |
| 01126081 | DOGE[0.089580830000000],TRX[31.366099000000000],USD[0.033534341000000] |
| 01126082 | BCHBULL[0.006994000000000],BULL[0.000005832000000],DOGEBEAR2021[0.000070491074957],DOGEBULL[0.000000084690000],EOSBULL[0.013140000000000],SUSHIBEAR[4860.000000000000000],USD[0.000000061099312],ZECBEAR[0.004488000000000] |
| 01126084 | LTCBULL[168344.178421450000000],MATICBULL[42785789387650000000],THETABULL[65255.017479409000000],TRX[0.000000900000000],USD[0.045313121877416S],USDT[8.422092277120242] |
| 01126086 | AVAX[0.000000010000000],BTC[0.000000004934594],USD[0.000001466759478S] |
| 01126087 | DOGE[98.564090513830478G],KIN[1.000000000000000] |
| 01126092 | USD[0.014341118156280G],USDT[0.000000118921543] |
| 01126093 | FTT[43.991640000000000],USDT[2.600000000000000] |
| 01126096 | BTC[0.000000063700000],BULL[0.000000070000000],ETHBULL[0.328931251156500T],USD[2.587316026645633G],USDT[337.530375445096256] |
| 01126110 | TRX[0.000030000000000],USD[0.000000007470151] |
| 01126111 | ATLAS[250.000000000000000],MAPS[87.986400000000000],POLIS[3.993800000000000],RAY[2.999400000000000],SOL[0.509600000000000],SRM[7.999400000000000],TRX[0.000030000000000],USD[1.712447589262680G],USDT[0.000000053857168] |
| 01126112 | BAO[68986.890000000000000],TRX[0.600002000000000],USD[0.040709673040000G],USDT[0.006711707500000] |
| 01126117 | FTT[0.000000002500000],USDT[510.000000000000000] |
| 01126122 | BOBA[2.404614370000000],OMG[0.000000027492056],USD[0.000001115159435Z],USDT[0.000001623104298G],XRP[0.000000045567145] |
| 01126126 | TRX[0.000020000000000],USD[3.614398000000000] |
| 01126128 | ATLAS[0.000000085000000],BADGER[0.030221700000000],FTT[0.000000050944647],GENE[0.000000021643675],SOL[-0.000004735727646],USD[0.006619742768116S],USDT[0.000000103831522] |
| 01126131 | BNBBULL[0.000549000000000],BTC[0.000342659137607],BULL[1.017670638564048],DOGE[0.895014557727296],DOGEBULL[0.000000087173532],ETH[0.002022040336118S],ETHBULL[2.000229191382653S],ETHW[26.078022013135608S],FTT[47.881014250000000],OXY[341.783941500000000],POLIS[82.888000000000000],RAY[35.051151404837585],SLRS[1664.000000000000000],SOL[0.024886500000000],SRM[744.006054200000000],SRM_LOCKED[1.141002590000000],USD[179320.611144169645717931],USDT[37.936597457102979] |
| 01126132 | BNB[0.000000003521097],BTC[0.000000023476],ETH[0.000000035436],FTT[-0.000000065102167],NFT[462797105237966156][1],PRISM[0.000000005270000],SLND[0.000000026274558S],SOL[0.000000094000000],TRX[0.000029000543040],USD[1.120782245257478],USDT[0.008216698755938S],XRP[0.000000054201828] |
| 01126134 | FTT[311073770000000],STEP[0.015815000000000],USD[702.195105729940964I],USDT[510.000000000000000] |
| 01126137 | TRX[0.000020000000000],USD[0.000000038054450],USDT[0.000000018920240] |
| 01126138 | ALGO[44.827489400000000],BAO[1.000000000000000],USD[0.000000603071069],XRP[24.196100360000000000] |
| 01126145 | KIN[29994.000000000000000],TRX[0.000020000000000],USD[2.097400420000000],USDT[0.000006435557889] |
| 01126151 | AUD[0.000347092826222],AUDIO[1.000000000000000],BCH[0.057714400000000],ETH[0.096642940000000],ETHW[0.096642940000000],KIN[1.000000000000000] |
| 01126162 | EUR[0.000000054262880],FTM[0.008122873606348],KIN[4.000000000000000],USD[0.000000047243346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01126163 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[0.046899360000000000],UBXT[1.000000000000000000],USD[0.000758570812566] |
| 01126168 | BNB[0.000000007845059900],FTT[0.000000000234608600],LUNA2[0.821056956200000000],LUNA2_LOCKED[1.915799564000000000],LUNC[19205.795949270000000000],SOL[0.000000005000000000],USD[-0.717919374249654],USDT[0.000000019795428] |
| 01126174 | USD[2400.000000000000000000] |
| 01126176 | DOGEBEAR2021[0.002274500000000000],TRX[0.000030000000000000],USD[0.000000037357945],USDT[0.000000081381062] |
| 01126180 | BAO[1454723.550000000000000000],USD[0.798000000000000000] |
| 01126181 | AKRO[8.000000000000000000],BAO[32.000000000000000000],BAT[0.000000012500000],BNB[0.000000020000000],BTC[0.000017871979540],CRV[0.001359070000000],DENT[9.000000000000000000],DOGE[0.000000003162913],ETH[0.000000005621625],FTM[0.000346220000000],KIN[25.000000000000000000],MATIC[0.000000308638],NAD[0.003104060006838],MATC[0.000192720000000],MSOL[0.000000066990979],RSR[4.000000000000000000],SOL[0.000000031477099],SPELL[0.291982180614644],TOMO[0.000182960000000],TRX[7.000000000000000000],UBXT[6.000000000000000000],USD[0.000016649167249] |
| 01126183 | TRX[0.000004000000000],USDT[0.970914000000000] |
| 01126184 | SOL[0.005296000000000],USD[1328.122013500000000] |
| 01126185 | HNT[0.099820000000000],MATIC[0.998200000000000],SLP[9.951400000000000],USD[10.394065330000000] |
| 01126187 | BRZ[-3.318446250133870],USD[1.154103837032813] |
| 01126189 | SXPBULL[55.979361900000000],TRX[0.000003000000000],USD[4.586449480000000],USDT[0.000000074495384] |
| 01126190 | AAVE[0.008766380000000],AUDIO[0.000000051527335],AURY[0.000000008696792],BAO[2.000000000000000],BRZ[0.085160891383456],BTC[0.000000080000000],CRO[0.000000088084390],DOT[0.000000076963200],KIN[1.000000000000000],MATIC[2.188615513765660],POLIS[0.000000006810056],SAND[0.000000095157060],SOL[0.001000040000000],UBXT[1.000000000000000],USD[1.897378164437490],USDT[0.000000123246401] |
| 01126194 | RUNE[8.343305271587419],USD[0.000000045684057],USDT[0.000000078991828] |
| 01126196 | TRX[0.000002000000000],USDT[0.000000872386124] |
| 01126201 | BNB[0.000000007000000],BTC[0.000000008000000],ETH[0.000000005401424],FTT[0.000000074562702],LUNA2[13.050129200000000],LUNA2_LOCKED[30.450301460000000],MATIC[0.000000003408616],SHIB[0.000000052442546],USD[0.043649830138837],USDT[0.000000065860906] |
| 01126202 | LUNA2[2.142805876000000],LUNA2_LOCKED[4.999880378000000],LUNC[0.000000100000000],USD[0.103268937168046] |
| 01126204 | AAVE[0.010269300000000],USD[-1.122252154610000],USDT[3.238699752000000] |
| 01126210 | ATLAS[11.565375713064720],FTT[117.289192400000000],RAY[0.988520000000000],USD[3.268412513379494],USDT[5.465176510000000] |
| 01126212 | APT[0.005264840000000],BTC[0.000000030000000],SOL[0.001931750000000],USD[0.056643454000000],USDT[0.568331540604102] |
| 01126217 | DOGE[19.882200000000000],EOSBULL[17456.682600000000000],LTCBULL[599.886000000000000],SUSHIBULL[74985.750000000000000],SXPBULL[8262.429840000000000],USD[-2.398570969140859],USDT[0.000000001386807] |
| 01126219 | USD[0.209898490000000] |
| 01126222 | BTC[0.000082760000000],FTT[0.000000100000000],USD[7.002209406769978],USDT[2.092974744948787] |
| 01126232 | LTC[0.000000015393635],SOL[0.000000100000000],USD[0.000000194476012],USDT[276.928496171025298] |
| 01126233 | FTT[5.000000000000000],USD[500.000000000000000] |
| 01126241 | AKRO[4.000000000000000],BAO[2.000000000000000],CAD[0.004545097961697],CHZ[1.000000000000000],DOGE[0.293298890000000],KIN[4.000000000000000],MATH[1.004787600000000],PENN[0.000095000000000],RSR[2.000000000000000],SHIB[40466.370322910000000],TOMO[1.042630350000000],TRX[1.000000000000000],USD[0.0000000000],TSLA[0.002693760000000],UBXT[2.000000000000000] |
| 01126242 | ADABULL[0.044063230000000],BULL[0.007794813000000],LINKBULL[34.886784850000000],MATICBULL[12.967282180000000],THETABULL[0.116922195000000],TRX[0.000020000000000],USD[0.097470402500000],USDT[0.000000032340088] |
| 01126247 | BTC[0.000000005600700],CAD[0.000000052394234],CRO[0.000000001836986],DOGE[0.000000074887068],ETH[0.000000064068852],ETHW[0.296822202059952],FTT[0.000000064115600],HNT[0.000000053068690],SHIB[0.000000094202190],SOL[0.000000049605200],USD[0.000001723458],USDT[0.000000041381843],XRP[20965.450071802179789] |
| 01126249 | USDT[0.000000055057300] |
| 01126252 | BUSD[4.673741260000000],ETH[0.001659800000000],ETHW[0.001659835835939],USD[0.000000055000000],USDT[0.000000013747948] |
| 01126253 | SRM[5498.900000000000000],USD[2024.491058058200000],XAUT[0.001900000000000] |
| 01126254 | BTC[0.071474230000000],ETH[1.037308900000000],ETHW[1.037522330000000],NFT[3427924488093638170],NFT[2684125448725820740],TRX[0.000010000000000],USD[6.305652470635954],USDT[0.628507449417160] |
| 01126256 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 01126258 | USD[30.000000000000000] |
| 01126260 | FTT[0.000000025461769],SOL[0.000000009521600],TRX[0.000150000000000],USD[0.015129176136515],USDT[461.120481281403581] |
| 01126261 | KIN[1.000000000000000],USD[0.000000090524412],USDT[0.000000089299561] |
| 01126262 | DOGE[0.513400000000000],SHIB[69740.000000000000000],SUN[0.000141600000000],TRX[0.000002000000000],USD[211.442051550985000],USDT[0.009067197103390] |
| 01126265 | BCH[0.000000100000000],DOGE[0.832573680000000],DOGEBEAR2021[0.000000095000000],DOGEBULL[0.895200007200000],ETCBULL[17.000000000000000],FTT[0.092952079284694],USD[-0.350945904305551],XRP[0.826778000000000] |
| 01126267 | TRX[0.000010000000000],USD[0.682192013142362],USDT[10.000000148255902032] |
| 01126268 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[12.000000000000000],SHIB[884787.066393070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.004546884692785] |
| 01126269 | AUD[82.920704117253946],BADGER[0.000000036400000],BL[0.000000059320000],CRO[0.000000077220265],DOGE[0.000000039320000],FTM[0.000000059342651],MANA[0.000000046097222],MATIC[0.000000026082131],OMG[0.000000067856049],SAND[0.000000071608766],SGD[0.000000096754691],SHIB[0.000000484090103],SRM[0.000000360375],USD[0.000000307543671],XRP[0.000000003446592] |
| 01126270 | DOGEBULL[0.000000016000000],FTT[0.207346951114123],USD[0.473392533060508] |
| 01126271 | CRO[510.000000000000000],DYDX[75.487223070000000],FTT[0.082966012287250],MER[0.807506500000000],OXY[0.976060000000000],SOL[3.958201539000000],SRM[0.966060400000000],USD[30.113638093553040],USDT[0.000000137685042] |
| 01126273 | NFT[449052274926385825][1],NFT[506492555384408688][1],NFT[546028832730847712][1],USD[0.776332522500000] |
| 01126275 | BAO[1.000000000000000],ETH[0.007199560000000],ETH[0.007105700000000],KIN[1.000000000000000],MATIC[0.000000029261964],USD[0.000180270715404],XRP[0.000000004647199] |
| 01126280 | DOGE[49.129375180000000],SHIB[531632.110579470000000],USD[0.000000082731271] |
| 01126281 | AUDIO[0.000000005909174],BTC[0.000000120275006],COPE[0.000000017038002],ETH[0.000000141247979],FTT[0.000000034991788],LINK[0.000000050776823],RAY[0.012026410000000],SOL[0.000000081500000],UNI[0.000000022489070],USD[0.143489595889917],USDT[0.000000150677342] |
| 01126287 | TRX[0.000005000000000],USD[0.000000083331208],USDT[0.000000083867182] |
| 01126289 | TRX[0.000001000000000],USDT[0.000033427400000] |
| 01126292 | ADABULL[0.000000031900000],BNB[0.000000005374351],BSVBULL[17000.000000000000000],BTC[0.000000008500000],ETH[0.000000037000000],ETHW[0.000000037000000],EUR[0.000000028704869],FTT[25.045112720080891],HNT[0.000000050000000],LEOBULL[5.032400000000000],LINK[0.000000050000000],LINKBULL[0.000000050000000],MKRBULL[0.004000000000000],PAXG[0.000000039150000],SUSHIBULL[112198000.000000000000000],THETABULL[0.000000095000000],UBXT[0.000000100000000],UNISWAPBULL[0.000000013000000],USD[1.109636704582081?],USDT[0.000000258955119],VETBULL[0.000000075000000],XLMBULL[0.000000015000000] |
| 01126293 | BTC[0.006198110000000],USD[0.000051664497424] |
| 01126297 | ADABULL[0.000000054311912],BULL[0.000000037000000],ETCBULL[0.000000037426699],ETH[0.000005840000000],ETHBULL[0.000000011508559],ETHW[0.000005835559492],LTCBEAR[0.000000066915293],MATICBEAR2021[0.000000005785512],SHIB[0.000000089922300],USD[-0.000169409625516],USD[0.000000034308534],USDTBULL[0.000000018080152],XRPBULL[0.000000011915153] |
| 01126302 | STEP[0.019800000000000] |
| 01126303 | ASD[0.099936825000000],BNB[0.000461260000000],BTC[0.002400000000000],CEL[0.118082286063716],ETH[0.000072707282525?9],ETHW[0.000000070728525279],FTT[25.160112570000000],GUG[13439.000000000000000],HT[0.046400327168601?1],MX[8687.600000000000000],LUNA2[5.386604634000000],LUNA2_LOCKED[12.5687441500000000],LUNC[1172944.500000000000000],OKB[0.960937804756250],STEP[0.199873650000000],TRX[0.000003500000000],USD[16151.223811139887032800000000],USDT[97.094086397688153?6] |
| 01126311 | ETH[0.500174540000000],FTT[8.500157450000000],USD[0.000003342089105?8],USDT[0.000030403961356] |
| 01126313 | ATOM[0.050715775011249],BNB[0.009200626973680?3],DOGE[0.707400000000000],ENS[0.004162700000000],ETH[0.000003812300000],ETHW[0.000036415008640?0],LUNC[0.000000001229525],TRX[0.007780000000000],USD[1.476909340380047?6],USDT[0.000000049177723],USTC[-0.000000019521714] |
| 01126314 | USDT[31327300] |
| 01126316 | BTC[0.000000061876600] |
| 01126318 | ATLAS[1226.775664530000000],USDT[0.000000009649664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01126319 | DOGE[0.000000006745822S],ETH[0.000000000312193319],FTT[0.000000001538750S],SOL[0.00000000052961900],SHM[0.000000000592900000],USD[0.00000048442990160],USD[0.0000000601116841] |
| 01126321 | USD[30.00000000000000000] |
| 01126322 | AAVE[0.00000001304122000],AVAX[1.22346558901476000],BNB[0.06188974674371000],BTC[0.06440738974681370],DOT[0.584162938250470],ETH[0.175124210971054S],ETHW[0.17424975807594S],FTM[3.231765941774680],FTT[0.5998920000000000],LINK[2.947877557402572],LTC[0.00000004120800],LUNA2[0.027933231340000],LU NA2_LOCKED[0.06517753980000000],MATIC[0.000000006131471],RUNE[2.60000000000000000],SOL[0.29823289213011S0],UNI[0.00000006884256,USD[758.818566270924741],USDT[0.000000090560237] |
| 01126326 | EUR[109.3289942600000000],TRX[0.00000024000000000],USDT[0.00000000180268672] |
| 01126327 | DOGE[0.000001400000],ETH[0.000000015641408],USD[2.93681450414151724] |
| 01126329 | FTT[80.0000000000000000],USD[-540.3229336401306900000000000],USDT[1507.372467690000000] |
| 01126331 | AKRO[1.00000000000000000],BAO[2.00000000000000000],RSR[1.0000000000000],SXP[27.86490031000000],USD[109.550450362171605S] |
| 01126334 | CONV[10702.877850000000000],USD[0.43433003000000000],USDT[0.000000037754074] |
| 01126337 | AAVE[1.09460001047920000],AMPL[0.00000001566714S],ATLAS[829.8515180000000000],AUDIO[0.99982540000000],BCH[0.022097509449950],BNB[0.33000845618331000],BRZ[0.000000092008756],BTC[0.00070664626685641],COMP[0.000000004000],DENT[6898.795260000000],DFL[9.998254000000000],DOGE[0.000000001260740],ETH[0.01834213852828T],ETHW[0.01824278636748T],FTT[4.296543000000000],GALA[159.9496000000000],KIN[199650.50800000000],LINK[4.767700344858074],LTC[0.06331521073897],MANA[22.995984200000000],MATIC[0.000000052604300],POLIS[22.69747208000000],SAND[57.989646400000000],SOL[8.268803960000000],SXPI4.6314255941463000],TRX[0.0000000073892100],USD[540.140355469137574S],USDT[0.0000000162680978] |
| 01126346 | ATLAS[7.00000000000000000],SOL[0.00000000000000],TRX[0.00005000000000],USD[0.000000121493050],USDT[0.0000000340964648] |
| 01126349 | MOB[102.485650000000000],USD[12.010000000000000] |
| 01126350 | BTC[0.100955570401275O],ETH[0.000000000009O],GBP[0.00003512531848169],SRM[2.678666290000000O],SRM_LOCKED[15.32133371000000000],USD[0.00450915115094O7],XRP[0.67701000000000000] |
| 01126355 | BNB[0.00113744604046400],FTT[2.2685862972135164],SPELL[99.53184000000000000],SUSHI[0.499290000000000],USD[3.903569147753096B],USDT[0.0000001480790O4] |
| 01126357 | AVAX[0.00000001 0043400000],ETH[0.00000006598792B],FTM[0.0000009100000000],FTT[2887578388053991 19][1],NFT[31021852060597S352][1],NFT[35636245586564793181],SOL[0.000000032936570],TRX[0.0000030069934754],USD[0.00000048693S516],USDT[0.286831133653971T] |
| 01126362 | BAO[4796B.08000000000000],BTC[0.000000468000000],TRX[0.0000020000000],USD[0.0558639780000000] |
| 01126376 | BNB[1.28570000000000000],CHZ[140.0000000000000000],COMP[0.17440000000000],CRV[107.0000000000000],DYDX[3.5600000000000],ETH[0.04219589000000],ETHW[0.042195890000000],EUR[1.57978659000000O],GRT[53.0000000000000],LINK[9.476700000000000],LTC[1.56053690000000],SNX[6.2000000000000O],USD[18.812590000000O],USDC[38.2315457500000000],XRP[3381.693957000000000],ZRX[42.000000000000000] |
| 01126381 | BTC[0.27412733074150O],LINK[0.02478846641196S],TRX[0.0000010000000O],USD[1.861560872493963],USDT[3.18855161710512352] |
| 01126383 | AAVE[0.36994060000000000],ALICE[2.199442000000000O],ATLAS[339.9550000000000000],AVAX[0.59994600000000O],BNB[0.0200000000000O],BTC[0.02419582400000O],DOT[2.9996400000000O],ETH[0.09698660000000O],ETHW[0.09698660000000O],FTT[0.86569015478003T0],LINK[3.69976600000000O],LUNA2[0.00001147929199 00],LUNA2_LOCKED[0.000026785014650O],LUNC[2.49964000000000O],POLIS[18.39730000000000O],SAND[1.99964000000000O],SOL[0.70990280000000O],UNI[3.6996980000000O],USD[7.4596981036157500],USDT[0.0000000080500000] |
| 01126384 | USD[0.00942600000000000] |
| 01126387 | AAVE[0.45969410000000000],BNB[0.00954593336000000],MATIC[89.94015000000000000],MER[123.96816516736109S25],SHIB[4197397.00000000000000],USD[32.5849510299200000],USDT[0.3769287686000000] |
| 01126393 | BAO[1.00000000000000000],DOGE[32.8173925300000000],USD[0.000000008170641] |
| 01126396 | FTT[0.09998100000000000],TRX[0.0000030000000000],USD[0.49004781278305B1],USDT[0.00000000871395 18] |
| 01126397 | BTC[0.00000004000000000],NFT[43044456629039854 3][1],USD[0.879100038717 27 39],XRP[-0.2798680439456737] |
| 01126398 | AGLD[0.00000008516300],SOL[0.000000003710097680],USD[0.0000005376097680],USDT[0.00000009773663] |
| 01126403 | BTC[0.00007858000000000],DOGEBULL[-0.00000000300000000],ETHBULL[0.00000000000000000],USD[0.25453890807975441],USDT[0.00281409000000000],VETBULL[0.004354730000000O00] |
| 01126404 | BTC[0.00000007000000000],TRX[0.0000510000000000],USD[0.00000007930093S9],USDT[0.00000000150000O0] |
| 01126408 | BAO[5.00000000000000000],BAT[0.000064430000000],DENT[1.00000000000000],DMG[0.0004221700936567],KIN[2.10172370000000],OMG[2.51706834662789301],SWEAT[291.169383670000000],TRX[1.00000000000000O],UBXT[2.0000000000000O],USD[0.0000001273750O],USDT[0.00000005931621O6],VGX[44.086635020000000],XRP[0.00000000624400000] |
| 01126409 | FTT[0.05000000000000000],SRM[5.0827703300000000],SRM_LOCKED[19.27722967000000000],USD[13.38901343033820100],USDT[0.000000004000000000] |
| 01126410 | BRL[10861 9.00000000000000000],BRZ[0.2700341697787108],BTC[0.00082000000000],ETHW[0.00082000000000O],TRX[0.00000030000000O],USD[12.12502429148762S2],USDT[0.000000019863581 6] |
| 01126411 | AKRO[1.000000000000000000],BAO[4.0000000000000],BTC[0.00076928000000O],CLV[0.70845107525938 19],DENT[1.0000000000000O],HNT[0.3838289600000000],KIN[5.00000000000000O],TRX[1.000000000000O],UBXT[1.000000000000O],USD[0.0000233448748377],ZAR[0.0068252444610786] |
| 01126413 | ATLAS[839.787600000000000],TRX[0.00001100000000O],USD[18.14425390208069S0],USDT[0.00000000520667955] |
| 01126416 | DOGEBEAR2021[2.62784363000000000],TRX[0.0000020000000O],USD[0.000001014574471] |
| 01126421 | TRX[0.000000030000000000],USD[0.95630570050000000],USDT[0.00000000533129611] |
| 01126423 | ATLAS[15790.000000000000000],DOGE[0.1125179000000000],SRM[0.00319525000000O],TRX[0.0000100000000O],USD[-0.00027071881886721],USDT[0.00000003618280800] |
| 01126424 | ROOK[76.256804570000000000],USD[17.864557301609466],USDT[0.00000000706941 2] |
| 01126425 | AVAX[0.000000005141 1500],BTC[0.042917580521310O],DOGE[0.00000001576200O],ETH[0.0000001000000O],FTT[127.799982000969309S],GRT[0.00000005825800O],RAMP[7.0000000000000O],REN[0.0000000397504O0],SOL[0.0132209823868585],SRM[25.289978830000000O],SRM_LOCKED[0.0047471300000000O],STEP[148.3586928 9926904451,TRX[0.00000001453460O],USD[22.25576561971056],USDT[0.0000000268701S5] |
| 01126429 | DOGE[10.38150324907S720],ETH[0.00027906000000O],ETHW[0.0002790600000000],FTT[0.0249804500000000O],GBP[0.0000000088117703],JST[14.60346285000000O],LTC[0.000000067360O0],USD[0.0000008333039] |
| 01126432 | ETH[0.00000002200000O],TRX[0.000000064500000],USD[2.71186192196934980],USDT[0.0083753254561710] |
| 01126433 | BAO[1.0000000000000000],DOGE[0.000000368121 38],GBP[1.0000000001306344 4],KIN[9186.277115669350000] |
| 01126439 | BAO[2.000000000000000000],BTC[0.00064751 00000000],DOGE[46.60385609000000O],ETH[0.00658201 0000000O],KIN[1.0000000000000O],SHIB[186250.745313410000000O],UBXT[1.0000000000000O],USD[0.020082077314576O] |
| 01126440 | ATLAS[190.0000000000000000],AURY[2.0000000000000],AXS[0.1000000000000],CRO[40.00000000000000O],DMG[68.5543810000000O],FTT[4.2000000000000O],GODS[10.00000000000000O],MEDIA[0.07998480000000O],PERP[0.0145320500000O],RAY[12.439052720000000O],RUNE[0.1999631400000000O],SHIB[100000.0000 00000000000O],SNYI4.0000000000000O],SOL[5.935528070000000],SPELL[300.0000000000000O],STEP[15.0006850000000O],TRX[0.8413000000000O],TULIP[1.0000000000000O],USD[0.93952489946334430],USDT[0.00000000994951 41] |
| 01126443 | AUD[822.887868446706168O],BTC[0.014046180000000O],ETH[0.17401342000000O],ETHW[0.1740134200000O],SAND[151.000000000000O],SXP[39.700000000000O],USD[1.0588107825500000] |
| 01126447 | CRO[410.000000000000000O],FTT[8.90000000000000O],MANA[153.00000000000000O],SAND[151.00000000000000O],SXP[39.700000000000O] |
| 01126450 | ETHBULL[0.054038552100000O],USD[2.54569340412500O],XRP[0.89384400000000O] |
| 01126451 | DOGE[140.9025288800000000O],KIN[1.00000000000000O],USD[0.000000043866264] |
| 01126454 | BTC[0.00000007000000O],ETH[0.0000000500000O],FTT[0.040586137755356],LUNA2[0.03532200126000O],LUNA2_LOCKED[0.0824180029400000O],TRX[0.0000010000000O],USD[0.00000000070356912],USDT[0.000000050500000],USTC[5.0000000000000O] |
| 01126464 | BAT[0.981000000000000O],BTC[0.00034970000000O],CLV[0.0551980000000000O],CRO[19.89550000000000O],DYDX[0.08991000000000],EGLD[0.99430000000000O],ETH[0.01066780000000O],ETHW[0.0106676585200O],FTM[1.88500000000000O],GALA[9.96200000000000O],KNC[285.97600000000000O],LINK[0.19152600000000O],L RC[4.0000000000000O],LUNA[49.4751229234944300],LUNA2_LOCKED[78.7752868201537000],LUNC[1845475.8600000000O],MANA[0.98119000000000O],MATIC[4.28541660000000O],TRX[0.6200000000000O],USD[203782015843742G],XRP[0.14953363472800O0] |
| 01126467 | USD[30.00000000000000000] |
| 01126468 | BTC[0.000000080000000O],ETH[0.0000000700000O],ETHBULL[0.0000000597628230],USD[0.004210727864718],USDT[0.0000000255716O2] |
| 01126472 | TRX[0.000000030000000O],USD[-104.2427901515000000O],USDT[2034.67610000000000O] |
| 01126473 | AKRO[1.000000000000000O],BAO[3.0000000000000O],BTC[0.00092364369916680],DOGE[0.0000000023808176],KIN[3.0000000000000O],SOL[0.7088393645958240],TRX[0.96140491000000O],USD[0.0000083099206134] |
| 01126481 | USD[0.0567818835000000O],USDT[39.6650106360000000] |
| 01126484 | BTC[0.000000089000000O],CRO[1.0000000000000O],ETH[0.00100000000000O],ETHW[0.02700000000000O],FTT[0.0707907300000O],MATIC[1.0000000000000O],TRX[0.000030000000O],USD[0.2406747076000000],USDT[0.1645057881900000O] |
| 01126487 | BNB[0.000000125007200],FTT[0.000000041971652] |
| 01126488 | FTT[0.050000000000000O],SRM[5.064073750000000O],SRM_LOCKED[19.29592625000000O],USD[7.968376030161748O] |
| 01126492 | BNB[1.876282275175360O],BTC[0.049200054915262T],CEL[300.422341890333200O],CRO[1070.000000000000O],ETH[0.148000023977100],ETHW[1.9075575997985700],FTT[26.6000000156555 19],LINK[0.000000028457500],LUNA2_LOCKED[0.000000154273901],LUNC[0.0014397150533300O],MATIC[682.237266276084309Z],NFT[330696961513319060][1],NFT[425698964916282766][1],NFT[444305884669941989][1],NFT[448671028695508173][1],SAND[1.000000000000O],SOL[1.354684964751890O],USD[837.1507899804490012],USDT[0.0520643134841600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01126502 | LINA[0.602000000000000000],MEDIA[0.001195000000000000],RAY[51.000000000000000000],SRM[0.009503840000000000],STEP[0.026863000000000000],USD[0.005681830086654724],USDT[0.000000009650000] |
| 01126505 | BRZ[0.880000000000000000],USDT[0.000000004200000] |
| 01126508 | MER[0.006840000000000000],RAY[0.876865000000000000],TRX[0.000003000000000000],USD[0.007644772720000] |
| 01126511 | HT[0.052960000000000000],STEP[0.037860000000000000],TRX[0.000001000000000000],USD[0.000000098010673],USDT[0.000000008185791 6] |
| 01126512 | COIN[0.008719410000000000],USD[5.977655733950706] |
| 01126513 | BNB[0.000000500000000],FTT[0.077732760000000000],LTC[0.003672480000000000],SRM[3.174098580000000000],SRM_LOCKED[12.065901420000000000],TRX[0.000005000000000000],USD[1.008378641468432 6],USDT[0.000000002758723 2] |
| 01126518 | BTC[0.000000004000000],USD[4.054110651247659 1],USDT[0.000001030634451],XRP[0.000000000009241336] |
| 01126521 | BTC[0.000130661874606 4],DOGE[0.002780800000000000],USD[0.000000005840169] |
| 01126522 | AMPL[0.000000004542953],AXS[0.000000010754715],BAND[0.000000008404800],BNB[0.000000134446029],BNT[0.000000063767869],BTC[0.000000002000000],DAI[0.000000043121407],EUR[0.000000074665233],FTT[0.001100009215419],LEO[0.000000009079742 0],LINK[0.000000062052800],PAXG[0.000000010000000],RAY[0.000000035417342],XRD[0.000000010000000],SOL[0.009998103531356 6],SUSHI[0.000000006413300],TRX[0.594600000000000000],TRYB[0.000000155772629],USD[15009.050438838827745800000000000],USDT[0.090067870736683],WBTC[0.000000089750000],XAUT[0.000000006011622 6] |
| 01126523 | USD[0.000000002599300] |
| 01126526 | BNBBEAR[6988100.000000000000000],FTT[0.000000090054220],USD[0.000000021808893] |
| 01126533 | TRX[0.000001000000000000] |
| 01126538 | EUR[0.000262770000000000],GBP[0.290114840670000],RAY[0.306826010000000000],USD[0.309218628674 5174] |
| 01126541 | TRX[0.000003000000000000],USDT[-0.000001619021610] |
| 01126542 | ETH[0.022303344000000000],ETHW[0.022303344000000000],FTT[3.659929340000000000],LINK[6.196579980000000000],MATIC[118.866474740000000000],REEF[4369.174252280000000000],USD[44.118935790908 6182],USDT[0.000582299991 6980] |
| 01126548 | BTC[0.002500000000000000],FTT[12.400000000000000000],MKR[0.040000000000000000],USD[53.733525168036 0000] |
| 01126549 | USD[0.483486000000000000] |
| 01126553 | ATOM[7.598680000000000000],COPE[374.925000000000000000],FRONT[167.966400000000000000],LUNA2[0.117137409800000],LUNA2_LOCKED[0.273320622800000],LUNC[25506.917596000000000000],SOL[0.000000009322200],USD[0.564759481458 9538] |
| 01126555 | ATLAS[3.723837470000000000],BAO[631.781879190000000000],COPE[0.241000000000000000],MATIC[6.031000000000000000],STEP[0.040000000000000000],TRX[0.000002000000000000],USD[0.001344145400000],USDT[0.000000005041400] |
| 01126556 | BAO[103972.165000000000000000],TRX[0.000002000000000000],USD[0.570746800000000000] |
| 01126558 | BTC[0.000004000030000000],ETH[0.000000064005610],NFT (384927723051237843)[1],NFT (45532508787276086 7)[1],NFT (554443746181127790)[1],TRX[0.100013000000000000],USD[369.932174167708 5409],USDT[0.000000007036 5492] |
| 01126561 | BNB[0.152969820000000000] |
| 01126562 | BNB[0.000000024904350],FTT[0.000170750982020],SOL[0.000000191780267],USD[0.908724078895128 9],USDT[0.000000036763378] |
| 01126563 | SRM[1.291365650000000000],SRM_LOCKED[7.086343500000000000] |
| 01126564 | ADABEAR[4514.000000000000000],ADABULL[0.000007958055000000],ADAHALF[0.000000539155000000],ATOMBULL[0.007173750000000000],BULL[0.000000460200000000],DOGEBEAR[2012[0.000977010000000000],DOGEBULL[0.000093150500000000],EOSBULL[0.061547000000000000],ETHBULL[0.000005572700000000],LINKBULL[0.000093481400000000 0],LTCBULL[0.009009150000000000],MATICBULL[0.000081805000000000],TRX[0.000002000000000000],USD[0.000000058103568],USDT[0.000000007826608 9],XLMBULL[0.000088296000000000],XRPBULL[0.0112890000000000000] |
| 01126566 | BUSD[899.640902000000000000],USD[2000.000000000000700000] |
| 01126567 | BNB[0.000000009626392 2],BTC[0.000000006290067 8],DOGEBEAR[2012[0.000370100000000000],ETH[0.000000026158715],SOL[-0.000000108886102],TSLA[0.000000200000000],TSLAPRE[-0.000000035563300],USD[-1123.582196814834914 8],USDT[1253.7355650455907953] |
| 01126570 | TRX[0.000008000000000000],USD[2.345305400000000000],USDT[0.000000048981200] |
| 01126571 | APT[0.957630000000000000],FTT[0.372480200002334 6],IMX[0.060655750000000000],NFT (345124865722576073)[1],NFT (44102609388403939 1)[1],NFT (459741314692753251)[1],NFT (558130734172476605)[1],NFT (562877275963450267)[1],SOL[0.000000005000000],USD[0.000160122465043 7],USDT[0.000000016875000],XPLA[9.905000000000000000] |
| 01126573 | BTC[0.000005522341361 7],CEL[0.000000002000000],DAI[0.000000001000000],DOGE[0.000000470629988],ETH[0.000000136219838],FTM[0.000000059800126416],FTT[0.000000004715899],SOL[0.000000016160000],USDT[0.000104876278037],XRP[0.000000004609583 2] |
| 01126581 | DOGE[0.000000020520825],USD[128.934973574648963 8] |
| 01126588 | DOGE[0.999800000000000000],LUNA[0.045680000000000000],USD[-0.005757056249303 7],USDT[0.024806900000000000],XRP[0.999800000000000000] |
| 01126592 | ETH[0.000000006682800 0],POLIS[0.059420000000000000],TRX[0.000074000000000000],USD[0.000020142223536],USDT[0.000000551440475 51] |
| 01126593 | ATLAS[20770.000000000000000],OXY[897.371400000000000000],SHIB[94260.000000000000000000],SRM[267.812400000000000000],USD[1.069885115820502 08],USDT[0.000000000008398784] |
| 01126605 | AURY[8.256730770000000000],BTC[0.085084881810000000],CONV[3282.291512120000000000],ETH[0.671173870000000000],ETHW[0.671173870000000000],FTT[9.691550731668068 0],GENE[10.028489670000000000],LINK[9.602443840000000000],MEDIA[2.000914810000000000],RAY[4.999078500000000000],SOL[1.159037870000000000],USD[1047.495509217673835 15],USDT[0.000000137846597] |
| 01126610 | BTC[0.000000048111114],DOGE[0.000000012711034],ETH[0.000000043373696],LRC[0.000000003245700],LUNA2[2.064562611000000],LUNA2_LOCKED[4.817312760000000],MANA[0.000000002487215 0],RAY[105.945179851150411 6],SHIB[0.000000029290042],SOL[9.871930986705652 8],USD[0.000000086436700] |
| 01126613 | RAY[107.934304730000000000],TRX[0.000002000000000000],USDT[0.000000068382124 0] |
| 01126614 | DOGEBULL[0.000123537363378 0] |
| 01126615 | TRX[0.000001000000000000],USDT[0.000003780126074 0] |
| 01126617 | USD[0.049091840662500 0] |
| 01126618 | BNB[0.000000054988400] |
| 01126624 | FTT[0.002119000000000000],TRX[0.000001000000000000],USD[0.045676927264846 9],USDT[0.000000036559695] |
| 01126630 | KIN[140090.757971070000000000],TRX[0.000003000000000000],USD[0.000000000040089],USDT[0.000000025439700] |
| 01126632 | BNB[0.039992000000000000],CRO[79.944000000000000000],LUA[140.601510000000000000],TRX[0.000040000000000000],USD[0.521495080000000000],USDT[2.787343000829 5768] |
| 01126637 | SOL[0.000000092400000] |
| 01126639 | CONV[6.200900000000000000],NFT (352422960979586234)[1],SECO[0.929510000000000000],USD[0.171083358375000 0],USDT[0.214158152000000] |
| 01126640 | CHZ[69.986700000000000000],NFT (394197572905428469)[1],NFT (436533920838952541)[1],NFT (449528731531038284)[1],USD[2.675820014175 5584] |
| 01126645 | COPE[0.458720000000000000],FTT[0.000001000000000000],TRX[0.000001000000000000],USD[0.000000036341088],USDT[5335.0295964200000] |
| 01126648 | DOGE[5.000000000000000000] |
| 01126649 | EUR[0.000000563307400],USD[-0.000914275652732 3],USDT[0.001852816854072 1] |
| 01126650 | GBP[0.000000000010736],KIN[1260716.086737260000000000] |
| 01126651 | USD[0.497573930875000 0] |
| 01126653 | USD[20.000000000000000000] |
| 01126658 | BAO[2.000000000000000],BNB[0.024597030000000000],DOGE[67.658596850000000000],KIN[1.000000000000000000],MAPS[0.000050310000000000],TRX[3.053599900000000000],TSLA[0.030512700000000000],UNI[0.001129690000000000],USD[0.054889457960 0973] |
| 01126661 | BNB[0.000000100000000],BTC[0.000000005000000],ETH[0.000000150000000],FTT[0.000000001226478],USD[27.320103709316541 1],USDT[0.000000013210519 6] |
| 01126664 | ATLAS[959.827200000000000000],TRX[0.000000060000000],USD[1607489350400000],USDT[0.051693000000000000] |
| 01126666 | BNB[0.050000000000000000],BTC[0.002293959362080 0],CHZ[240.000000000000000000],ENJ[2.704983760000000000],ETH[0.049231686337291 9],ETHW[0.049231686337291 9],FTT[1.700000000000000000],LINK[7.898218000000000000],LTC[0.000000087031938],SOL[1.109974800000000000],TRX[0.000040000000000000],USD[5.964644728127537 8],USDT[38.999716844435909 8] |
| 01126674 | USD[0.000443388112109 3],USDT[0.006963490588224] |
| 01126677 | ALTBULL[0.000000001000000],ALTHALF[0.000000098500000],BTC[0.000000000702142],BULLSHIT[0.000000002000000],HALFSHIT[0.000000032500000],MIDBULL[0.000000015000000],MIDHALF[0.000000080500000],USD[0.000082985933943 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01126682 | FTT[0.0000000103265620],USD[-0.0008749037567827],USDT[0.0010303600000000] |
| 01126683 | BTC[0.1494715950000000],USD[1.0513521120000000],XRP[3591.8622800000000000] |
| 01126684 | AMC[0.0912260504199595],RAY[0.0000000002938473],USD[323.1486145413896126] |
| 01126688 | USD[-1.7265578404000000],USDT[3.2800000000000000] |
| 01126694 | CRV[769.9188000000000000],LUNA2[0.0014701120774000],LUNA2_LOCKED[0.0034302615130000],LUNC[320.1200000000000000],MANA[149.8912000000000000],MNGO[6.4241780000000000],SOL[99.9840940100000000],SPELL[169383.8600000000000000],STEP[2099.4870400000000000],TOMO[0.0888600000000000],USD[773.2441449220000000] |
| 01126695 | USD[0.2803713143750000] |
| 01126705 | TRX[0.0000040000000000],USDT[0.0068500000000000] |
| 01126709 | SOL[0.0000000908506062],USD[0.0006291760396739],USDT[0.0000000166411326] |
| 01126710 | USD[30.0000000000000000] |
| 01126711 | USD[12.0388563237500000] |
| 01126715 | TRX[0.0000000040000000],USD[11.0013334575961229],USDT[0.0000000068937049] |
| 01126716 | BULLSHIT[35.2109895500000000],USD[0.0000000050967885],USDT[0.0000000072157842] |
| 01126718 | BTC[0.0000001000000000],DOGEBULL[0.0000007400000],EOSBULL[3187296787.4447593905946400],FTT[0.0070588889062106],LUNA2[0.0000000100664928],LUNA2_LOCKED[0.0000000234884832],LUNC[0.0021920000000000],USD[26.4614294971520979],USDT[0.0000000379014404] |
| 01126725 | BNB[0.0000012595381476],TRX[0.0000030000000000],USD[10.0000953329268600] |
| 01126726 | AMC[0.0000004063306618],BAO[6.0000000000000000],CAD[0.0023523007100283],CRO[225.2328651714400000],DENT[1.0000000000000000],DOGE[0.0113346800000000],SAND[26.8190362281957867],SHIB[545.9172515200000000],TRX[1.3095706200000000],USD[0.0159402988100812] |
| 01126729 | FTM[107.7548675800000000],USD[0.0000029168560040],USDT[0.9555210080860978] |
| 01126730 | BNB[0.0000008024210],BTC[0.0169720387352000],ETH[0.0000350463098090],MATIC[4.0091328841064346],SOL[1.0015626574052900],USD[0.4816245506069284] |
| 01126731 | BTC[0.0000000168804520],DOGEBEAR2021[0.0000000092582047],DOGEBULL[0.0000951421124568],MATIC[9.8040000000000000],USD[0.4939945660000000] |
| 01126738 | FTT[0.0488388664149186],LRC[0.0000001000000000],RAY[0.0000000731896270],SOL[0.0000000009951250],UNI[0.0000000570919158] |
| 01126740 | BTC[0.0054074600000000],ETH[0.0713673400000000],ETHW[0.0713673400000000],EUR[0.0000000093578573],EURT[99.2937740200000000],GRT[295.2511335200000000],LUNA2[0.0031998779380000],LUNA2_LOCKED[0.0074663818550000],LUNC[1.5204491768164400],SOL[1.1329409500000000],USDT[109.6634242785158600] |
| 01126743 | SOL[1.1453977500000000],USD[0.4031650000000000] |
| 01126749 | GALA[106.0430909300000000],SHIB[9361.7891371356678928],USD[0.0000000031760631],USDT[0.0000000056193305] |
| 01126753 | AKRO[0.6922900000000000],TRX[0.0000050000000000],USD[12.0657165256996544],USDT[164.8813550035915713] |
| 01126754 | USD[0.0000031806977306] |
| 01126755 | USD[0.0000000931509281],USDT[0.0000000166930127] |
| 01126756 | TRX[0.0000030000000000],USD[131.2436323518761522],USDT[0.0000003919297880] |
| 01126759 | BNBBULL[0.0297288028000000],USD[0.5848834612000000000000],USDT[0.5442849660000000] |
| 01126760 | TRX[0.0000000005080100] |
| 01126762 | TRX[0.0000060000000000],USD[2.8641621000000000],USDT[2.2432930000000000] |
| 01126771 | SXPBULL[0.0097606000000000],TRX[0.0000020000000000],USD[0.0085103200000000] |
| 01126773 | FTT[0.0000000037847195],USD[29.9387615999522400] |
| 01126774 | USD[0.0095200000000000] |
| 01126775 | DOGE[0.8539000000000000],USD[0.3146876284958411],USDT[0.0000000096299541] |
| 01126779 | BNB[0.0000000067553800],LUNA2[4.2999794580000000],LUNA2_LOCKED[10.0328540000000000],USD[0.0038805824729776],USDT[0.0000000025368927] |
| 01126783 | NFT (316187499429378799)[1],NFT (380479124028861644)[1],NFT (412669055718809227)[1],NFT (432722453081164677)[1],NFT (462201303192671213)[1],NFT (515389707540231422)[1],USD[0.0000001712560089],USDT[0.0000000065494436] |
| 01126784 | AURY[0.0000001000000000],BTC[0.0000485481902400],CHZ[0.0000000280862080],DYDX[0.0000000081389835],FTT[1.0293457880000000],FTT[0.0000000074170764],SOL[0.0600000030000000],STEP[0.0000001009134],TRX[0.0000430000000000],USD[0.0000008597565],USDT[0.0000000061946583] |
| 01126789 | USD[25.0000000000000000] |
| 01126792 | USD[30.0000000000000000] |
| 01126797 | BTC[0.0000000081034006],ETH[0.0000000061161612],EUR[4090.2615864192250600],LUNA2[0.0002229140330000],LUNA2_LOCKED[0.0005201327436000],LUNC[48.5400000000000000],SAND[0.0000000053373800],SOL[0.0000000046000000],USD[0.8276159371143523],USDT[0.0000000069980592] |
| 01126801 | USD[0.0436230100000000] |
| 01126807 | KIN[1510948.7486792239774840] |
| 01126813 | TRX[0.0000010000000000],USD[0.5518183600000000],USDT[0.0000000049145456] |
| 01126814 | TRX[0.0000060000000000],USD[0.6765605200000000],USDT[1.8166108025000000] |
| 01126815 | AAVE[0.0026458209206000],ATLAS[9.3524440000000000],BNB[0.0047571633030957],BRZ[0.3000000000000000],BTC[0.0000222348551200],DOT[0.0206625600000000],ETH[0.0002591037000000],ETHW[0.0002591037000000],LINK[0.0990531746375000],POLIS[21.4972170700000000],SOL[0.0050073700000000],TRX[0.6562403200000000],USD[0.0000001048392811] |
| 01126817 | AAVE[0.0000000579721000],BNB[0.0000000001316520],BTC[0.0000000138749900],ETH[0.0000000138461600],ETHW[0.0000000246841600],EUR[0.0000001103555700],FTM[0.0000000021695300],FTT[25.0000000029000000],LINK[0.0000000055988800],SOL[5.1235139316005099],UNI[0.0000000061990100],USD[0.0028000227956243],USDT[0.0000000001048392811] |
| 01126819 | USD[0.0000002096285772] |
| 01126828 | NFT (481721478473027504)[1],USD[0.0000000031500000],USDT[0.2802311235000000] |
| 01126840 | RAY[122.9418037096068230],TRX[0.0000010000000000],USD[0.4203075171000000],USDT[0.3434796686681120] |
| 01126842 | USD[-0.0003208345828247],XRP[9.0317223700000000] |
| 01126849 | USD[0.0000000303500000],DOGEBEAR2021[0.0002678350000000],USD[0.0001631902748792] |
| 01126851 | BNB[0.0598525600000000],BTC[0.1965711404000000],ETH[2.6995446500000000],ETHW[2.5455745260000000],FTT[0.0990398000000000],GMT[0.2600000000000000],GST[0.0902806000000000],LUNA2[1.8994935570000000],LUNA2_LOCKED[4.4321511660000000],LUNC[8.1190067200000000],NFT (367976498188003751),SLOL[0.3269340000000000],SRM[91.9861900000000000],USD[6.9072310990600000],USDT[1171.8501530310250000] |
| 01126853 | BTC[0.0000013294441000],TRX[0.0000541000000000],USD[2.2159432600000000] |
| 01126855 | ETHBULL[0.0000000070000000],USD[2.5784408886247746] |
| 01126864 | BAO[13.0000000000000000],BIT[7.0557109400000000],CONV[0.0000932600000000],DENT[1.0246005000000000],DOGE[0.0001312200000000],ETH[0.0034084000000000],ETHW[0.0033673300000000],KIN[8.0000000000000000],LTC[0.0560664000000000],MATIC[7.1699315700000000],UBXT[5.0000000000000000],USD[0.0000017844606994],XRP[12.8602037000000000] |
| 01126866 | ETHBULL[0.0375738800000000],TRX[0.0000060000000000],USD[0.0065250000000000],XRPBULL[2292.7939200000000000] |
| 01126868 | BNB[0.0000000026690000],BTC[0.0000000093801610],FTT[0.1852782500000000],USD[0.0000002281738189],USDT[0.0000000456773350] |
| 01126870 | DOGEBULL[57.7120000000000000],TRX[0.0000040000000000],USD[0.1783883370458660],USDT[0.0000000046817644],XRPBULL[51089.1971900000000000] |
| 01126873 | ALGO[0.0000000447443080],ETH[0.0000000080049615],LUNA2[0.0000042094561],LUNA2_LOCKED[0.0000000982208643],LUNC[0.0091662000000000],MATIC[0.0000000023015510],NFT (410161772496417522)[1],NFT (428902477376298770)[1],TRX[0.0000000079397571],USD[0.0000000895292931],USDT[0.0000000586035391] |
| 01126875 | ATOM[0.0000000009918000],BNB[0.0000001200482062],ETH[0.0005715199953299],FTM[0.0000000565377000],MATIC[0.0000000012759870],SOL[0.0000001315849600],TRX[0.0000006995216],USD[0.0000001205718981],USDT[0.0000001052050521],USTC[0.0000000093000000],XRP[0.0199700990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01126880 | BTC[0.00172067000000000],SOL[0.00143836000000000],TRX[0.000003000000000000],USD[-22.055564810057498],USDT[9.5129343314237006] |
| 01126882 | BTC[0.00000587590064000],EUR[0.63005600000000000],USD[0.000000190904000] |
| 01126884 | FTT[0.08842900000000000],TRX[0.000003000000000000],USD[1.1054773314498153],USDT[0.70710100969044093] |
| 01126886 | ADABULL[0.000000003062262],ADAHEDGE[0.0000000645606970],AUD[0.000021134797760707],DOGEBEAR2021[0.0000000006183496],DOGEBULL[0.000000018703994],ETH[0.00000002315576561],ETHBULL[0.0000000006276261],ETHHEDGE[0.00000000040175431],LUNA2[4.839048092000000],LUNA2_LOCKED[11.291112210000000],LUNC10533712.910000000000000],USD[0.000002225862141] |
| 01126888 | AKRO[1.000000000184445],AMZN[0.000000700000000],AMZNPRE[0.000000034080947],BAO[0.019604756837232324],BNB[0.000000021030589],BRZ[65.394247623557929B],BTC[0.000060296443652],ETH[0.00000008998142.7],FTT[0.000000051681131],KIN[0.000000026400400],NIO[0.0000000047156033],TSLAPRE[0.00000000139660 55],USD[0.00436180739081078] |
| 01126890 | CHZ[2.80957783532364416] |
| 01126894 | RAY[2.80957783532364416] |
| 01126895 | SOL[0.00000006376170],TRX[0.0000010000000000] |
| 01126906 | FTT[0.000000226250003],TRX[0.000072010000000],USD[0.000000160769763],USDT[0.000000121700826],XRP[0.000000003705208] |
| 01126907 | ATLAS[20.000000000000000],POLIS[1.999640000000000],SOL[0.729397000000000],TRX[0.998920000000000],UNI[0.149973000000000000],USD[0.111799491000000],USDT[0.000000011680337.5] |
| 01126908 | USD[25.000000000000000] |
| 01126910 | DOGEBEAR2021[19.295672180000000],USD[0.023500650000000000] |
| 01126911 | BTC[0.0000000078635500],EUR[41099.000000010940406.3],FTT[0.038873846354684.4],PYPL[0.0018605800000000],TRX[0.000018000000000],USD[0.967201633061572.3],USDT[53258.610000000547166.44] |
| 01126917 | FTT[0.00976398494844960],SRM[4.69138209000000000],SRM_LOCKED[0.1165793100000000],USD[0.000000077296576],USDT[0.000000405592656] |
| 01126923 | USD[0.000478850128892.6] |
| 01126925 | BTC[0.0000000640784454],DOGE[0.000000075250000],ETH[0.000000071559384],ETHW[0.0000000041397264],LUNA2[0.49426059810000000],LUNA2_LOCKED[1.1532747290000000],MATIC[0.000000005000000],SHIB[0.0000000222268606],STARS[1179.000000000000000],USD[5.0456089715302960],USDT[0.000181742099992.0],XRP[0.00000000095461.12] |
| 01126928 | BTC[0.00000000459958.62],DOGEBEAR2021[0.000000005481720.3],USD[0.0667339414395822] |
| 01126930 | USD[-0.000062855847765.4],USDT[0.005000000000000000] |
| 01126931 | BTC[0.00005206000000000],DAI[0.0807083900000000],ETH[0.0000421000000000],ETHW[0.0000042087942830],LUNA2[2.2961890670000000],LUNA2_LOCKED[5.357744890000000],LUNC[0.003656200000000],TRX[0.00050000000000],USD[0.0166484423120.24],USDT[0.000000069200017] |
| 01126932 | FTT[2.00000000000000000],TRX[0.3270370000000000],UBXT[81.000000000000000],USD[-0.008209450770000],USDT[0.0107220476852500] |
| 01126941 | USD[0.654281278872105.0],USDT[295.66459281126000.00] |
| 01126951 | AKRO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000015221698] |
| 01126955 | SGD[0.000000008319291.0],USD[0.0000001054127.04],USDT[0.000000017626668],XLMBULL[0.0000000032379853] |
| 01126957 | BICO[7.00000000000000000],USD[1.919498360000000],USDT[0.0000000132934.14] |
| 01126958 | DOGEBEAR2021[0.000000005000000],FTT[0.000001000000000],SHIB[23217.2.9571271500000000],USD[-0.0179498893360234] |
| 01126960 | TRX[0.000060000000000],USD[0.38206568264972.81],USDT[0.000000058855455] |
| 01126964 | USD[20.393847390000000] |
| 01126966 | C98[46.00000000000000000],COMP[0.364900000000000],CRO[200.000000000000000],CRV[70.99715000000000000],ETH[0.000000000513480.0],EUR[0.000000031132532],FTT[0.000000016741500],LINA[5000.000000000000000],LINK[11.500000000000000000],LUNA2[0.090033615820000.0],LUNA2_LOCKED[0.2100784369000000],LUNC[2.54000000000000000],SOL[3.299766980000000.0],USD[3.602559250187190],USDT[0.000000160529776] |
| 01126967 | FTT[0.02646354200000000],USD[0.028214519000000000] |
| 01126968 | BNB[0.14110340000000000],LTC[4.22793467000000000],USD[0.000000572242825.0] |
| 01126972 | CUSDT[137.908230000000000],USDT[0.00466000000000000] |
| 01126975 | BTC[0.00000000119507060],ETH[0.0016755120094422],ETHW[0.0016755120094422],LTC[0.0000000003491127.2],USD[0.8658103563220914] |
| 01126978 | BTC[0.00001583000000000],USD[2.82205176609000000] |
| 01126982 | BTC[0.5983127360000000],ETH[0.0310000000000000],FTT[0.01228000000000000],TRX[0.00155400000000000],USD[0.336471420000000],USDT[29989.8212170950000000] |
| 01126983 | NFT[3145350482610129038][1],NFT[4991039703281956678][1],NFT[5490493583304077478][1],TRX[0.000001000000000],USD[2.7458277100000000],USDT[0.000000046047260] |
| 01126986 | FTT[0.00047670118860.20],USD[0.00000000256600000] |
| 01126987 | NFT[3718620699643286966][1],NFT[4449085375552223.49][1],NFT[5516591227583114.94][1],USD[0.2995164400000000] |
| 01126999 | BTC[0.00009207000000000],FTM[60.959435000000000],USD[0.8693581710000000] |
| 01127002 | FTM[0.000000084330861],SOL[0.000000010000000] |
| 01127004 | AURY[0.00000010000000000],ETH[0.00086122210000000],ETHW[0.0008612221000000],EUR[701.78357495710543.00],FTT[3.110550787682134.5],RAY[0.000000080705400],SOL[0.000000091190200],STEP[0.000000100000000],USD[0.000000028995841] |
| 01127008 | EUR[0.00000006000000000],SOL[0.0000953300000000],USD[0.000034386002597.7],USDT[0.0000008627796.2] |
| 01127010 | BTC[0.0000000801696860],ETH[0.0000000015291120],PAXG[0.0000000083435785],USD[0.0045971185497687],USDT[0.000000104133429] |
| 01127014 | AAVE[0.01014196383530.0],BNB[0.0000000006150300],BTC[0.0023869289020858],ETH[0.0140469648765976],ETHW[0.0140469648765976],SOL[0.271173320808114.6],USD[0.0312714078044100] |
| 01127015 | ATLAS[6.7100000000000000],BTC[0.000000090360000],FTT[0.0899000000000000],LTC[0.0068660000000000],OXY[0.379600000000000],RAY[0.987600000000000],SOL[0.002459900000000],SRM[0.00474484275000000],USDT[0.000000070000000] |
| 01127017 | TRX[0.000001000000000],USD[3.46852037000000000],USDT[0.000000093867851] |
| 01127018 | BTC[0.000099924000000],ETH[0.84852747000000000],ETHW[0.1796545800000000],LUNA2[0.000000395229244],LUNA2_LOCKED[0.000000922201569],LUNC[0.0086062000000000],USD[1795.467881928550067.5] |
| 01127019 | USD[0.00000008370197.0],XRP[1.300599070000000000] |
| 01127022 | NFT[4748375995206849000][1],NFT[5503080972432343.47][1],TRX[0.000002410351620.0],USD[0.36520801490083.36],USDT[-0.000000147108336] |
| 01127023 | BIT[0.00000000216584.0],BLT[0.000000005187429.1],DOGE[0.0000000032150320],DOGEBEAR2021[0.000104775000000],DOGEBULL[0.0000089011500000],ENS[0.000000008034950.0],FTM[0.0000000363966.48],FTT[0.000000010000000],GALA[0.000000081373855.5],LUNA2[0.0000000316000.0],LUNA2_LOCKED[0.0507987740500000],MATIC[0.00000094927180000],RUNE[0.000000035352000.0] |
| 01127024 | RAY[246.96994496271800000] |
| 01127025 | ATLAS[0.0498167000000000],DOGE[0.0019025800000000],SHIB[12.6458252900000000],USD[0.000000042395803] |
| 01127030 | TRX[0.000000500000000000],USD[0.0000000009156.3316] |
| 01127031 | BNB[0.0043417100000000],BTC[0.0152700876006431],ETH[0.8579423400000000],ETHW[0.8579423400000000],MER[289.00000000000000000],SOL[8.503538190000000],USD[-384.8236919182783183],USDT[0.000000001419785] |
| 01127033 | USD[0.000000020088292.89] |
| 01127034 | BTC[0.0019729000000000],DOGE[31.694499108951674.2],USD[0.396000004425000.0] |
| 01127036 | BRZ[0.646015628926210.0],TRX[0.000220060850450] |
| 01127037 | BTC[0.00000076240000000],USD[382.0065616617750000] |
| 01127038 | EUR[150.00000000000000000],FTT[4.0290136400000000000],MAPS[32.8411687732500000],USD[0.1692922305221072] |
| 01127042 | USD[0.780151336604010.3],XRP[0.6058460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127043 | BAO[1.000000000000000],DOGE[81.274610860000000],USD[0.0100000004047878] |
| 01127046 | CHZ[89.940150000000000],SOL[1.225451250000000],USDT[0.0000000039202424] |
| 01127047 | RAY[1.916986940000000],SOL[3.193695510000000],SOL[0.489834170000000],USDT[0.0000001951693471] |
| 01127048 | BTC[0.000000592796760],DOGE[0.000000005719745],ETHBULL[0.000000005000000],FTM[0.000000091291970],FTT[0.000000025420597],LINK[0.000000050000000],RAY[0.000000004484428],RUNE[0.000000034949620],SAND[0.000000003871050],SGD[0.000000040992068],SHIB[0.000000060233076],SOL[0.000021803726000],SUSHI[0.000000004086080],USD[0.000000001223629],USDT[0.000000126057439],YFI[0.00000000018563447] |
| 01127049 | FTM[0.995800000000000],USD[0.076016242881484],USDT[0.000030232690252] |
| 01127050 | ETCBEAR[95130.000000000000000],ETH[0.000000014709355],TRX[0.000005001274060],USD[1.288199891809400],USDT[0.000000069728730] |
| 01127051 | DOGE[122.361158071524384|  |
| 01127054 | AUD[0.439160712121558],ETH[-0.00000001600934|,FTM[0.952354953151710|,USD[0.00000014157340] |
| 01127062 | BTC[0.000000100000000],DOGE[6.699488847707660],USD[-0.0028584434833673] |
| 01127065 | AKRO[1.000000000000000],BAO[2.00000000000000],GALA[1657.276632517749044],USD[-0.0100000063470126] |
| 01127067 | ETHBULL[0.115746882000000],TRX[0.000003400000000],USDT[0.0544304300000000] |
| 01127068 | BNB[2.169422265693200],DOT[103.805615184161210],LINK[0.0023651975643200],LUNA[26.819085066000000],LUNA2_LOCKED[15.911198490000000],LUNC[0.000000023765700],USD[0.0092076899079500] |
| 01127070 | TRX[0.000027000000000],USD[0.0064891756053762],USDT[0.0000000155847661] |
| 01127071 | USD[24.2029201610640800] |
| 01127081 | TRX[199.949564000000000],USD[87.467619612350000],USDT[0.0024520000000000] |
| 01127082 | LTC[0.0066000000000000],USD[-0.1781702257553977] |
| 01127087 | BNB[0.000000016000000] |
| 01127088 | ATLAS[0.000000052683200],BNB[0.000000009046762|,LINK[0.000000003475600],LTC[0.0000000006314000],TRX[0.000000008206400],USD[0.000000032076880],USDT[0.000000068039903] |
| 01127096 | BTC[0.000000057400000],DOGE[0.000060610000000],FTT[0.000095500000000],NFT[353338694399975622][1],NFT[398448324520075331][1],NFT[433479619318009094][1],NFT[500369735325659330][1],NFT[511006399783682067][1],USD[0.000000099200000],USDT[0.0093385900178565] |
| 01127098 | TRX[0.188975374007420],USD[0.000000078660544],USDT[2.8971272819289600] |
| 01127105 | USD[0.503621985094828],USDT[0.0000000069631781] |
| 01127109 | USD[0.000000409237570],USDT[0.0000002104421155] |
| 01127111 | 1INCH[0.000000007142758],AMPL[0.000000010951692],ATLAS[0.000000187827696],BCH[0.179353493450000],BRZ[0.000000333174027|,BTC[0.000406737402049],BULL[0.000000098000000],ETH[0.001000012845274|,ETHW[0.001000000000000],FTT[0.000000001000000],LINK[0.000000013354352],SOL[0.005499157424612],SRM[0.000000011840608],USD[1.418218463198701|,USDT[0.0000576161882091,XRP[0.000000025749931|] |
| 01127113 | 1INCH[0.000000083753076],AAVE[0.000000005773546],ADABULL[0.000000001914116],ACE[0.000000035653593],ALPHA[0.000000006311078],ALTBEAR[0.000000038779058],ALTBULL[0.000000061984351],AMPL[0.000000004371177],ASD[0.000000030525500],AURY[0.000000110000000],AVAX[0.000000058000000],AXS[0.000000000000000],BADGER[0.000000006400000],BCH[0.000000047506|,BCHBULL[0.000000006583579],BNB[0.000000139178644],BNT[0.000000005754500],BTC[0.000000001401437],BULL[0.000000000330381],BULLSHIT[0.000000072000000],CEL[0.000000003651500],COMP[0.000000007396788],COMPBULL[0.000000005132375],DAE-[0.000000009194345],DOGE[0.000000004000000],ETH[0.000000019086765|,ETHBULL[0.000000028335762],EUR[0.000770835844056],FTM[0.000000044700000|,FTT[0.000000120089814],GODS[0.000000039595034],GRT[0.000000065391833],HT[0.000000017767600],IMX[0.000000030292384],LINKBULL[0.000000000000000],LTC[0.000000003836788],MATIC[0.000000034163600],MKR[0.000000016820000],MKRBULL[0.000000036394771],OKB[0.000000035448417],PAXG[0.000000087650437],PERP[0.000000021513600],RUNE[0.000000093560820],SHIB[0.000000000000000],SLP[0.000000004500000],SNX[0.000000004460251000],USD[0.000000134581341],USDT[0.000000123099502],WAVES[0.000000023740000],WBTC[0.000000009963200],XLMBULL[0.000000068876109330],ETH[0.000000050000000],USD[0.002957821820449],USDT[0.000000034193377] |
| 01127120 | BTC[0.000000019398992],ETH[0.000000050000000],USD[0.002957821820449],USDT[0.000000034193377] |
| 01127126 | DOGE[0.0032886400000000],FTM[0.795227620000000],GBP[0.000000109717809],KIN[1.00000000000000],SHIB[149463.691831120000000],USD[0.0000000054754670] |
| 01127130 | BTC[0.000000057400000],FTT[0.000000056329524],RAY[0.000009500000000],SRM[0.0004527000000000],SRM_LOCKED[0.001736100000000],TRX[0.000000009000000],USD[29.167464152438537],USDT[0.0000000028226318] |
| 01127132 | TRX[0.000001000000000],USD[3.895798260000000],USDT[0.000000180529742] |
| 01127133 | TRX[0.000001000000000],USD[8.527842677980000],USDT[0.0080580000000000] |
| 01127136 | USD[25.5457799300000000000000000] |
| 01127140 | BTC[0.000000046796200] |
| 01127142 | TRX[0.000004000000000],USD[0.166870751800000],USDT[0.000000076357956] |
| 01127143 | ATLAS[0.000000000622815},BAO[82750.7181221730390756],DENT[1.000000000000000|,FTT[0.0002408500000000|,RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.0011138755248990] |
| 01127145 | 1INCH[0.000000003963257],AAVE[0.000000014752594|,BNB[0.000000250294958],BRZ[0.004191091038700],BTC[0.000001534806760],DOGE[0.000000005270400],ETH[0.000001047359160],LINK[0.000000099406270],LTC[0.000001099536500],MATIC[0.000000122469073],SNX[0.000000104361700],SOL[0.000000100000000],TRX[0.000000064980500],USD[250.851858798520379],USDT[0.000000026225844],XRP[0.000000016049790] |
| 01127146 | LUNA2[0.0440539072300000],LUNA2_LOCKED[0.1027924502000000],LUNC[9592.831050000000000],TRX[0.000010000000000],USD[-0.307534636375407],USDT[0.4131961900000000] |
| 01127147 | USD[0.000000011026527],USDT[0.0703100900000000] |
| 01127151 | DOGEBEAR2021[0.0002202000000000],USD[0.0009162050000000] |
| 01127154 | USD[3.2916422600000000] |
| 01127156 | BUSD[382.663246520000000],FTT[0.000000007265517],USD[0.000000803200898],USDT[1.4861207999327092] |
| 01127162 | KIN[169756.583373750000000],USD[0.0100000000002250] |
| 01127168 | USD[0.000000037632986],USDT[0.0000000091879338] |
| 01127177 | POLIS[95.500000000000000],USD[0.341662505125000],USDT[0.0000000049205481] |
| 01127179 | RAY[75.946800000000000],USD[0.000000030881340],USDT[13.8288726010243476] |
| 01127182 | CHZ[228.121375690000000],USD[0.000003383306411] |
| 01127189 | BTC[0.005421280000000],ETH[0.081983600000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[4.855800088697498],USDT[0.0000000561192764] |
| 01127195 | AKRO[2.000000000000000],BAO[9.00000000000000],ETH[0.058990550000000],ETHW[0.058257430000000],EUR[0.000000047554586],KIN[7.000000000000000],SPELL[14437.841190840000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01127198 | APE[0.051382000000000],NFT[518056523156865250][1],USD[0.0444487463450000] |
| 01127201 | EOSBULL[4422.901800000000000],SXPBULL[27324.008239000000000],TRX[0.000050000000000],USD[0.0337799123935572],USDT[0.0000000170826240] |
| 01127202 | RAY[0.997340000000000],STEP[0.087099000000000],USD[0.000000301918190494],USDT[0.0000000093898460] |
| 01127204 | ETH[0.325539912048665],SOL[7.760938345095385S],USD[0.0000000918052342] |
| 01127208 | AVAX[112.700000000000000],BTC[0.000000003450000],ETHW[32.499430000000000],SOL[0.005402900000000],USD[328665.497159649500000] |
| 01127210 | 1INCH[0.000000073818500],ATLAS[4935.182196000124117],BNB[0.000000000578600],BRZ[0.000000001544912],BTC[0.000000097609405],ETH[-0.000003677647849],ETHW[-0.000003854800221700],LINK[0.000000019324287],MATIC[126.417205796144964],POLIS[89.795302004330897],SOL[0.073573651892375],TRX[0.000003867200000],USD[0.0000019064585] |
| 01127211 | BTC[0.000000000000000],DOGE[1142.628933637154412],ETH[0.047348000000000],ETHW[0.047348000000000],SHIB[1197287.187979260000000],USD[0.5214647764500000] |
| 01127221 | USD[0.0887993211210639],USDT[0.0000000344223652] |
| 01127222 | DOGEBEAR2021[0.0083736000000000],TRX[0.000004000000000],USD[0.0000865645900000] |
| 01127226 | FTT[4.219800000000000],RAY[10.013329440000000],RUNE[2.999400000000000],SRM[26.304464550000000],SRM_LOCKED[0.277175890000000],TRX[0.000002000000000],USD[0.0000001517066836],USDT[46.9520983843522458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127233 | USDT[0.00000000083069939] |
| 01127236 | TRX[0.0000010000000000],USDT[0.0000000033158823] |
| 01127237 | TONCOIN[0.00000000093290000],USDT[0.0000143853392000] |
| 01127238 | DOGEBULL[0.00250135060000000],ETH[0.00015846000000000],USD[9.90316321000000000] |
| 01127240 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.01668248000000000],ETH[0.14608824000000000],ETHW[0.14520512000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.04395447620030I] |
| 01127242 | TRX[0.00000200000000000],USD[0.0000000116394720] |
| 01127243 | USDT[0.00000000051739975] |
| 01127244 | BTC[0.00000003800000000],ETH[0.00000000500000000],FTT[150.0683000000000000],NFT (310181374661035882)[1],NFT (335254580319973707)[1],NFT (461280686132197I0)[1],NFT (527757721161674985)[1],TRX[0.77539200000000000],USD[0.00000010645960],USDT[0.99827078000000000] |
| 01127247 | BNB[0.00000005933536],DOGE[0.04060621000000000],SRM[0.00067000000000000],TRX[1.85073024000000000],USD[0.00829973949471176],USDT[0.0000000099633955] |
| 01127249 | COPE[0.00000000444000000],USD[0.00029097439981246] |
| 01127250 | TRX[0.00004000000000000] |
| 01127253 | USD[0.45686102992000000],USDT[0.00343600000000000] |
| 01127254 | MOB[14.98950000000000000],USDT[15.62231169045000000] |
| 01127256 | FTT[7.39874200000000000],USD[0.51000000000000000] |
| 01127258 | AAVE[153.75000000000000000],AVAX[0.03649351000000000],BNB[0.00895299316596604],BTC[0.00000000764611660],EUR[0.41223267000000000],FTT[25.43089809250078183],LUNA2[0.00000003214664670],LUNA2_LOCKED[0.00700000000000000],LUNC[0.00720000000000000],STG[1.00000000000000000],TRX[0.00047200000000000],USD[23066.31047926854199900],USDT[0.00000024288333330] |
| 01127262 | OXY[0.30965122000000000],USD[-0.00391962795896],USDT[-0.00747479132012976],XRP[0.11572371140860000] |
| 01127270 | FTT[25.00000000000000000],GODS[0.04977900000000000],SPELL[90.37000000000000000],TRX[0.00079400000000000],USD[8.99361046284060000],USDT[0.00184601135987160] |
| 01127273 | BAO[1.00000000000000000],GBP[0.00000003408912],KIN[1.0000000000000000],USD[0.00000001222646657] |
| 01127274 | GBP[0.00050845456425464],USD[-0.38617331934744485],USDT[0.42166897805077877] |
| 01127278 | TRX[0.00007000000000000],USD[-1.510136393737175178],USDT[1.51675216000000000] |
| 01127283 | LUA[1201.35846000000000000],TRX[0.70600300000000000],USDT[0.00194345500000000] |
| 01127290 | USD[13.29942450801800000] |
| 01127291 | BNB[0.00000002438500I],KIN[0.00000000220936I3],LTC[0.00000000098280650],SHIB[0.00000000965910I2],SOL[0.00000000507196I05],TRX[0.14458752321733444],USD[0.00001543657475454],USDT[0.00000000089782518] |
| 01127293 | BTC[0.00004627500000000] |
| 01127295 | DOGE[1550.48989382000000000],MATICBULL[21911.67146478000000000],SUSHIBULL[16303974.33521470341814440],SXP[0.35295748000000000],SXPBULL[42276.33493470050000I0],USD[0.00000000744079953] |
| 01127301 | BTC[0.00002085827342I0],ETH[0.00000010000000000] |
| 01127302 | ETH[0.00000010000000000],FTT[0.03615978120808I0],TRX[0.01002900000000000],USD[0.00000004301967I0],USDT[0.03275945546481I75] |
| 01127303 | FTT[0.00000003257461I7],USD[0.00000013664261I6],USDT[0.00000000411127315] |
| 01127306 | TRX[0.00000600000000000],USD[-0.00249825984894I60],USDT[0.0063863100000000I0] |
| 01127308 | USD[0.0248136775272000],USDT[0.00000062330262] |
| 01127309 | 1INCH[7.58640321000000000],BAO[1.0000000000000000],GBP[0.00000001746364I3],USD[0.0000127743355752] |
| 01127311 | 1INCH[1133.38648684666497I0],ATOMBULL[3406.0000000000000000],COPE[4510.699970000000000I0],ETH[0.00100000000000000],ETHW[0.00100000000000000],SLP[120740.0000000000000000],SOL[78.08187971177595059],SRM[1029.35367581000000000],SRM_LOCKED[0.30724357000000000],TRX[0.00080800000000000],USD[33.78629524787276780000000000I0],USDT[0.0001084942217I21],XRP[0.2380000000000000I0] |
| 01127314 | AKRO[2.0000000000000000],APE[0.00000000308513I3],BAO[19.06573894900000000],COPE[0.01115041707257I55],CRO[0.01225790444000000],DENT[3.0000000000000000],DFL[0.00000008208307],DOGE[0.0000000089947264],GENE[0.00005480976302I0],KIN[132.58965497217538I06],KSHIB[0.000000009500000I0],MBS[0.00000000631457I52],SAND[0.00176596845696I32],SHIB[102.76094552750000000],SOL[11.4146896471295725],SPELL[0.0903729512428321],STARS[3.58004223987016I86],SUSHI[53.13533370286672I0],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000303603691304],XRP[294.399810077220202I0] |
| 01127321 | AAPL[0.00480520000000000],BAO[1.00000000000000000],DOGE[106.16225202228871I82],ETH[0.00094398000000000],ETHW[0.00093029000000000],GBP[2.15195827075244I23],KIN[2.00000000000000000],NFLX[0.00286763000000000],SHIB[41240.43519093000000000],SOL[0.01238343000000000],USD[0.058826I70556432],USDT[2.21241610000000000] |
| 01127323 | STEP[0.00000010000000000],USD[0.00000000301224I52] |
| 01127324 | TRX[0.00003000000000000],USD[0.08751972000000000],USDT[0.00800000000000000] |
| 01127325 | SXPBULL[4.28918015000000000],TRX[0.000001000000000I0],USD[0.08543412000000000],USDT[0.0000000054735496] |
| 01127327 | USD[700.00000000000000000] |
| 01127328 | BTC[0.00000002309566I8],KIN[1459722.6000000000000000],USD[0.0001074208797121] |
| 01127333 | TRX[0.00001000000000000],USD[0.10959026594000000],USDT[0.00560000000000000] |
| 01127341 | AVAX[0.00000000905916I],ETH[-0.00000004474417I3],FTT[0.00039794269522I40],SOL[0.00000000807000000],USD[1.06577580203481I78],USDT[0.00000000655618I75] |
| 01127342 | BULL[0.06400000000000000],USD[0.08583688000000000] |
| 01127343 | TRX[0.00003000000000000] |
| 01127345 | BNB[0.00988600000000000],BTC[0.01076874041228I0],DOGE[0.98404000000000000],ETH[0.54130327000000000],ETHW[0.54130327000000000],LINK[115.06665500000000000],SRM[0.99392000000000000],USD[1.79231300910975391],USDT[0.00000007927580I2] |
| 01127346 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00000003422156I60],USD[0.00000034470796I8] |
| 01127349 | BAO[2.00000000000000000],DENT[1.00000000000000000],DOGE[1.78953442000000000],EUR[41.33969894323239I44],KIN[1.0000000000000000],USD[0.00000004629606I1] |
| 01127351 | BAO[1.00000000000000000],DOGE[610.02200804000000000],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[0.00000004895677I3] |
| 01127359 | OXY[0.96523000000000000],RAY[0.99088000000000000],USD[29.46777343188612I24],USDT[0.0000000075532528] |
| 01127361 | FTT[0.09993500000000000],RAY[41.97207000000000000],USD[0.48134500000000000] |
| 01127363 | USD[25.00000000000000000] |
| 01127366 | AUD[0.00000004822522I0],ETH[0.72924407000000000],ETHW[0.72913085000000000],FTT[0.04304052000000000],MATIC[0.04722408000000000],NEAR[0.00104119000000000],NFT (378660582995875017)[1],USD[1.34637147776329I60],USDT[0.2021509970000000I] |
| 01127376 | USD[0.00000002000000000] |
| 01127378 | BNB[0.00000001088167I00],TRX[0.0000010000000000I],USD[-0.0000025243185992],USDT[-0.0000000743050278] |
| 01127381 | DOGEBEAR2021[1.21163200000000000],USD[165.04633349359654I40] |
| 01127382 | UBXT[189932.13785541169288I00] |
| 01127385 | BNB[0.00019953099597I75],FTT[0.00000006535790I],USD[1881.136817352873938I1],USDT[0.00133701302184I18],XRP[33.7912410000000000I] |
| 01127391 | ATOMBULL[9.20020000000000000],DOGEBEAR2021[0.00084060000000000],DOGEBULL[1.40032320000000000],EOSBULL[59.74000000000000000],LINKBULL[0.02973600000000000],LTC[0.00964308000000000],LTCBEAR[7.84800000000000000],LTCBULL[0.94340000000000000],MATICBEAR2021[7.98340000000000000],MATICBULL[0.86521600000000000],SNX[0.09540000000000000],TRX[0.89710600000000000],USD[0.01101449615000000],USDT[0.0076216000000000I],XTZBEAR[34.56000000000000000] |
| 01127394 | SOL[0.09983000000000000],USD[2.33183489500000000] |
| 01127396 | TRX[0.00003000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127397 | ADABEAR[799468.00000000000000000],ALTBEAR[1099.791000000000000],ATOMBEAR[5998.385000000000000],BALBEAR[9998.100000000000000],BCHBEAR[1399.069000000000000],BNBBEAR[999335.000000000000000],EOSBEAR[10000.000000000000000],ETCBEAR[59960.100000000000000],ETHBEAR[109926.850000000000000],LINKBEAR[1099791.000000000000000],LTCBEAR[99.981000000000000],OKBBEAR[13996.865000000000000],TRX[0.000002000000000],USD[0.006209546209000],USDT[0.000000000998695] |
| 01127401 | DOGEBEAR2021[2.266089600000000],USD[0.120600000000000] |
| 01127404 | BNB[0.348774080000000],FTT[5.000000000000000],TRX[0.000050000000000],USD[0.000032986552240] |
| 01127408 | AVAX[0.000000026747130],BTC[0.000000029267500],CEL[0.000000035913088],EUR[0.000000025167344],USD[0.000000022043084],USDT[0.000000032907900] |
| 01127411 | TRX[0.000000300000000],USDT[0.411282000000000] |
| 01127414 | BULL[1.266786406150000],USDT[953.084164817499634] |
| 01127422 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[65.220704364127052S],DOGE[0.001568440000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029955206] |
| 01127426 | FTT[0.099354000000000],TRX[0.000060000000000],USD[0.000000160287196],USDT[0.648159430000000] |
| 01127436 | AMPL[0.584308482476910],COMP[0.000000020000000],DEFIBULL[0.000459912600000],MIDBULL[0.000469910700000],SOL[0.098453720000000],TRYBBEAR[0.027094851000000],TRYBBULL[0.000000000000000],UNISWAPBULL[0.001599696000000],USD[59.576081842496014] |
| 01127441 | ATLAS[1543.733268820000000],DOGE[0.590662419573500],REEF[44319.449527110000000],SHIB[273062.16.988064540000000],SLP[0.372203700000000],USD[5.516061813834297],XRP[0.568238910000000] |
| 01127446 | DYDX[0.000000013210000],USD[0.567664961844154],USDT[0.000000448618394],XRP[0.000000064527350] |
| 01127459 | AUD[0.000000051102019],AUDIO[92.167229680000000],BTC[0.118020190000000],DOGE[200.470627110000000],ETH[2.793008720000000],ETHW[2.791835640000000],FIDA[1.002115850000000],KIN[1.000000000000000],SHIB[29530720.814885333236389S],SOL[15.394034210000000],UNI[6.173230288800000],USD[0.013698750S182839] |
| 01127462 | DOGE[2.991051045219079S],FTT[0.001261670258506S],USD[3.846552775350215000000000] |
| 01127463 | FTT[0.012931005510160],SNY[0.929400000000000],TRX[0.000001000000000],USD[0.000000036000000] |
| 01127464 | BNB[0.000000010000000],BTC[0.000000041818683],FTT[0.000000010000000],RUNE[0.000000008734765S],SOL[0.000000008186397S],TRX[0.000770000000000],USD[-0.005768395108072S],USDT[0.027639972517173S] |
| 01127466 | USD[1098.684029722619558S],USDT[734.854984743481200] |
| 01127468 | FTT[152.635380000000000] |
| 01127469 | BTC[0.000000079414070],ETH[0.000000090944832],EUR[0.000000005222340],FTT[0.000000017342054],USD[0.001598611185024],USDT[0.000000063487500] |
| 01127471 | USDT[0.000000006648740] |
| 01127473 | TRX[0.000050000000000],USDT[0.000050343389696] |
| 01127474 | RAY[80.967419827044587S] |
| 01127479 | LTC[0.000000076000000],RAY[0.000000082623485],USDT[0.000004655735915] |
| 01127480 | SXPBULL[30000.288468000000000],TRX[0.000040000000000],USD[0.021234596277035],USDT[0.004200588914416] |
| 01127482 | BNB[0.127572622133390],BRZ[98.690927094952100],BTC[0.01114220618201000],ETH[0.149094849119800],ETHW[0.148286599072780],FTT[0.000000001332244],TRX[0.000000051982200],USD[448.068187177597247Z],USDT[0.001368821636356S] |
| 01127485 | BULL[0.000000020000000],ETCBULL[36.000000000000000],FTT[0.081680000000000],HTBULL[0.674400000000000],LUNA2_LOCKED[61.780267620000000],TRX[0.000014000000000],USD[101.675675905606540000000000],USDT[0.000000117705690],USTC[3747.983779000000000] |
| 01127486 | BNB[0.000000002485217],TRX[0.000002000000000],USD[0.000000100292992],USDT[0.000006380821849] |
| 01127487 | USD[-0.755668644550000],USDT[0.760000000000000] |
| 01127489 | BNB[0.000000046825725],BTC[0.000000013073439],DOGE[0.000000082490693],ETH[0.000000044093419],TRX[0.000000049000000],USD[0.000000773971668] |
| 01127490 | BTC[0.000000079427700],DOGE[0.000000019072568],USD[0.002142901142677] |
| 01127494 | BAO[20996.010000000000000],LUNA2[1.562196813000000],LUNA2_LOCKED[3.645125898000000],LUNC[340171.645104900000000],TRX[0.000003000000000],USD[0.613664443780000],USDT[0.006652074000000] |
| 01127496 | BTC[0.000000010000000],ETH[0.000000020000000],FTT[-0.000000002205151S],TRX[0.000808000000000],USD[0.089185218873751S],USDT[1.7028272989100690] |
| 01127497 | ETH[0.002120442836000],ETHW[0.002120438283600],RAY[13.102613134185105T],TRX[33.596053822977526T],USD[18362979177954291],USDT[37.2337875853396151] |
| 01127501 | COPE[0.937370000000000],DYDX[1.099747800000000],FTT[0.000000006894960S],SOL[0.000000044938956],SRM[0.009158180000000],SRM_LOCKED[0.045357480000000],USD[2.983101174900382] |
| 01127505 | ETH[0.000000100000000],EUR[0.002876419720900],SOL[0.000000009843019],USD[0.000000062822254] |
| 01127507 | AKRO[1.000000000000000],KIN[0.000000100000000],LUNA2[2.039062329000000],LUNA2_LOCKED[4.757812101000000],LUNC[444010.115114128504050],UBXT[1.000000000000000],USD[0.000000000016197] |
| 01127508 | USDT[0.000000007043836] |
| 01127509 | USD[0.000000016891416] |
| 01127510 | ADABULL[0.000008371000000],BEAR[1233.846500000000000],BTC[0.000099942000000],BULL[0.000003843250000],DOGEBEAR2021[0.600600342900000],EOSBULL[8.780100000000000],ETH[0.008570250000000],ETHBEAR[1678820.835000000000000],ETHBULL[0.000506923565000],ETHW[0.008570250000000],FTT[0.0749801650000000],LINK[0.083489000000000],SHIB[54314.500000000000000],USD[835.179134740467744S],USDT[0.000000007268736S] |
| 01127511 | USD[0.001799900000000],USDT[0.000000007506168S] |
| 01127512 | USD[-2.344919038508465S],USDT[2.973376780000000] |
| 01127513 | BTC[0.004968920000000] |
| 01127520 | BNB[0.000000010000000],BTC[0.005012251124910S],ETH[0.030684106674244],ETHW[0.016099410464765Z],SOL[0.000000010000000],USD[0.000000066320130],USDT[0.000000008726690] |
| 01127521 | BAO[1.000000000000000],SHIB[28810.14.11696917000000000],SXP[1.000000000000000],USD[0.0000000134299991],XRP[499.663068940000000] |
| 01127523 | BNBBULL[0.000428765000000],DOGEBULL[0.000006153350000],TRX[0.000040000000000],USD[0.428560373771634Z],USDT[0.000000000432206S] |
| 01127525 | BULL[0.000004319100000],ETHBULL[0.000062048500000],RSR[6.361500000000000],USD[2.210236179805829Z],USDT[0.000000005828642] |
| 01127526 | TRX[0.000001000000000],USD[0.000000110109570],USDT[0.000000084627398] |
| 01127530 | USD[-0.071280468326982442],XRP[0.540863190000000] |
| 01127531 | RAY[69.598387521917912],USD[0.000000005490281],USDT[0.000000055366216] |
| 01127533 | BTC[0.000000005534515I],DOGE[0.000000048077212],ETH[0.000000010000000],USD[0.000000040084599] |
| 01127535 | USDT[0.000000005936030] |
| 01127536 | BTC[0.001414760000000],SOL[91.890000000000000],TRX[0.000029000000000] |
| 01127537 | BAO[40992.210000000000000],TRX[0.000002000000000],USD[0.890994590000000],USDT[0.000000030746027] |
| 01127541 | DOGEBULL[0.000996597100000],ETCBULL[0.000000002000000],ETHBULL[0.000000008000000],SXPBULL[12.597480000000000],USD[0.134902018603Z102] |
| 01127543 | TRX[0.001050000000000],USD[-1.259935412863416ML0],USDT[1.719458621537579S] |
| 01127548 | USDT[0.000000006326367] |
| 01127557 | AAYE[15.730000000000000],BTC[0.000000091800000],DAI[0.057100310791993d],FTT[0.070188732953020],PERP[0.000000100000000],SOL[0.002868510000000],SRM[1.516896730000000],SRM_LOCKED[5.038011980000000],USD[0.000001000000000],USD[0.664942601923368],USDT[0.000000145375933] |
| 01127557 | CAD[0.995453787951093f],USD[0.000000007096566d],XRP[0.000000029555172] |
| 01127559 | AVAX[0.000000016776000Q],BNB[0.000000034000000],BTC[0.103195090000000],CRV[1079.182254770000000],CVX[144.841367730000000],DAI[0.000000024092192],ETH[2.997972230000000],FTT[39.688839670000000],HKD[0.000008969354677],HXRO[4207.624882510000000],RAY[0.000000009301259O],RUNE[296.615465080000000],USD[0.000500000000000],SOL[18.04422906766868804],TRX[0.000040000000000],USD[0.000000055801245],USDT[0.000000081233036] |
| 01127560 | AXS[0.095767000000000],POLIS[17.896957000000000],SOL[0.054500000000000],STEP[0.051297370000000],USD[0.009472149281272S],USDT[160.4400000368686091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127562 | USD[0.0000000069949930] |
| 01127565 | AKRO[1269.0000000000000000],CHZ[20.0000000000000000],HNT[0.2000000000000000],SOL[0.0900000000000000],SRM[5.0000000000000000],USD[-0.7763459500000000000000000000],USDT[0.0000000055000000] |
| 01127566 | BUSD[1350.0067500000000000],FTT[0.0967149000000000],TRX[0.0000020000000000],USDT[0.0000000040750000] |
| 01127568 | FTT[0.0999335000000000],TRX[0.0000020000000000],USD[12.8569459980500000],USDT[0.0032300000000000] |
| 01127571 | ATLAS[0.8424726400000000],USD[0.0000854902400096],USDT[0.0000000031498853] |
| 01127572 | FTT[0.0000000049368400],MER[40.7663810029829034],RAY[0.0000000086911800],TRX[0.0000010000000000],USD[0.0000000156703473],USDT[0.0000000124422286] |
| 01127573 | BF_POINT[200.0000000000000000],CHZ[189.9202000000000000],DOGE[250.0000000000000000],EUR[0.0000000076971740],FTT[4.1131381867713260],LINK[4.3000000000000000],USD[0.9311812720353786],USDT[0.0000001847195131] |
| 01127576 | SRM[1.2872833200000000],SRM_LOCKED[7.7127168000000000] |
| 01127581 | BAO[6.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000005825489],KIN[9.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001390205395868] |
| 01127582 | MATICBULL[69.3347249700000000],USD[0.0000000085439669] |
| 01127586 | KIN[218749.8000000000000000],LTC[0.0073500000000000],LUNA2[0.0850902858800000],LUNA2_LOCKED[0.1985440004000000],LUNC[18528.5888991000000000],TRX[0.0000020000000000],USD[0.2221829118750000],USDT[17.0000010098160853] |
| 01127589 | DOGE[10.0000000000000000] |
| 01127592 | EUR[0.0000064025157],FTT[0.2664181659571904],SOL[0.3594298000000000],USD[1.4160274256847744],USDT[0.0000000142275728],XRP[0.0000000098500000] |
| 01127593 | ETH[0.0083714600000000],ETHW[0.0000848100000000],FTT[0.0179619362613140],USD[-0.3356814823322869],USDT[0.0000000021206319] |
| 01127595 | APE[15.6949152100000000],BNB[0.0000000041511188],BTC[0.0000000093286832],ETH[0.0000000007868384],EUR[0.0000001800821450],FTT[0.0000000076983865],GRT[51.9901200000000000],IMX[156.8892474700000000],USD[1.9909324895900000],USDT[0.0000000172564441] |
| 01127598 | USDT[0.0000000067958000] |
| 01127599 | BTC[0.0087073808394771],DAI[0.0000000000006396240],RAY[0.0000000003200825],USD[122.7402596288730883],USDT[0.0000000081020318] |
| 01127603 | BAO[3.0000000000000000],DOGE[238.3583269600000000],EUR[0.0000000024879091],RSR[1.0000000000000000] |
| 01127604 | FTT[0.0004385964109212],NFT (2954761007113905550)[1] |
| 01127606 | DOGE[147.7523303731293560] |
| 01127607 | FTT[25.0957400000000000],GENE[0.0989524000000000],SOL[0.1300523200000000],USD[0.0000000846300000],USDT[0.0078760000000000] |
| 01127610 | USD[0.2255596375000000] |
| 01127614 | BNB[0.0000000001432500],CRO[59.9880000000000000],ETH[0.0008656000000000],ETHW[0.0008656000000000],KIN[4944.0000000000000000],NFT (3380879378905373907)[1],NFT (4498396262542022838)[1],PERP[0.0649237700000000],SOL[0.0362720000000000],USD[-0.4970056333687695],USDT[0.0000000197909061] |
| 01127621 | USD[0.0000000030000000] |
| 01127622 | BTC[0.0000000098376271],ETH[0.0000000045053951],EUR[0.4258482806539000],SRM[4.5737639420000000],USD[0.0000001160297511],USDT[0.0098188418689257] |
| 01127631 | ATLAS[20.0000000000000000],BTC[0.0000000058186052],DOGE[64.6408321240916469],USD[6.2829286068521105],USDT[11.7997904472400146] |
| 01127636 | AMPL[0.0000000006296274],ATLAS[2000.0000000000000000],BAND[0.0720168920481636],BLT[100.0000000000000000],BNB[0.0000204500000000],BTC[0.0000000106000000],COMP[0.0000006000000000],DMG[100.0000000000000000],EDEN[297.0963900000000000],ENSI[4.6500000000000000],ETH[0.1900000070000000],ETHW[0.1900000000000000],GRT[0.0000000074882669],HT[0.0000002045000000],LINK[0.0000006000000000],LUNA_LOCKED[0.2053730315000000],LUNC[19165.8900000000000000],NEAR[0.0000000000000000],NFT (2919386692544000603)[1],NFT (3180368474342533102)[1],NFT (4341556570488750)[1],NFT (4826172670743348797)[1],NFT (5161448365749791)[1],POLIS[32.1981950000000000],SOL[12.9215847600000000],SRM[77.7438587100000000],SRM_LOCKED[11.4371638500000000],TRX[0.0000014000000000],TRYB[0.0000000997258440],USD[1361.5698419427344290],USDT[0.0129345100000000] |
| 01127637 | BNB[0.0069544400000000],BTC[20.0000007000000000],ETHW[0.0000588000000000],FTT[150.0644456000000000],GST[0.0000544500000000],SOL[0.0055439600000000],USD[0.0458763581764490],USDC[5023.4607556700000000],USDT[0.0030620000000000] |
| 01127640 | CHZ[15.5235243000000000],RAY[0.9853700000000000],SRM[65.0000000000000000],TRX[0.0000030000000000],USD[0.5299466267571958],USDT[0.7256410195862308] |
| 01127644 | SHIB[48560.7669338196026760],USD[0.0001537825110870] |
| 01127645 | CHZ[3796.0909445100000000],GALA[1485.3848206000000000],TRX[0.0001140000000000],USD[0.0000000581409680],USDT[0.0000000032059241] |
| 01127646 | ASD[0.0000000059944200],BNB[0.0000000238236000],BTC[0.0000000056993684],CEL[0.0000001569366400],DOGE[0.1546683320785740],ETH[0.0000000001000000],FTT[0.0000000003619427],GBP[-0.0000000019933398],LUNA2[0.0007030930871000],LUNA2_LOCKED[0.0001640550537000],NFT (387436218131017281)[1],SOL[0.0000000100000000],TRX[0.0000000004728171],USD[0.1416244457423201],USDT[0.0000000076725417],XRP[0.0000000100000000] |
| 01127651 | TRX[0.9459210000000000],USD[0.0000000073372724],USDT[0.0000000003533940] |
| 01127652 | USD[30.9631170000000000] |
| 01127653 | LUA[0.0591400000000000],USD[0.0384390113000000],USDT[0.0044546600000000] |
| 01127660 | FTT[0.0002000000000000],USD[0.0023212734937703] |
| 01127662 | BTC[0.0000000039179592],ETH[0.0002288290457692],ETHW[0.0002288267332331],TRX[0.0000010000000000],USD[-0.0827676768638358],USDT[0.1664525458406665] |
| 01127663 | DMG[0.0000093400000000],DOGE[2.5700442500000000],KIN[0.0005785000000000],SHIB[23718.5941090800000000],SUSHI[0.0000000014610854],USD[0.0070303873464733] |
| 01127664 | BNB[0.0000000050732318],DOGE[0.0000000054273052],ETH[0.0000000078720024],USD[0.0000000069065829] |
| 01127669 | USDT[0.0037355817837441] |
| 01127671 | ASD[0.0000000484454000],ATLAS[9.9373570000000000],AVAX[1.1117914000000000],BTC[0.0000304933258089],CGC[4.0992318300000000],DOGE[0.0000000064338600],ETH[0.0000384043965300],FTT[0.9048273500000000],GST[0.0000127000000000],LTC[0.0000000027975000],LUNA2[0.0001868901264000],LUNA2_LOCKED[0.0004360766160000],LUNC[0.0000000000000000],MATIC[20.0000000580339000],RAY[0.0000000088802543],SOL[0.0000000028818772],STETH[0.0203008342861381],STSOL[0.4312546100000000],USD[1.6178598703062880],USDT[0.0000000033239361],XAUT[0.0000000045000000],YFI[0.0000000057000000] |
| 01127672 | FTT[0.0996600000000000],TRX[0.0000020000000000],USD[0.0000000069156000] |
| 01127675 | EUR[0.0000002917355562],USD[0.0000000123250714] |
| 01127678 | SHIB[33636.0578540100000000],USD[0.0000000002827] |
| 01127679 | BNB[0.0000000096521312],BTC[24.2311020090807097],ETH[15.9912951549249502],ETHW[0.0067795694872446],FTT[253.0083438700000000],LUNA2[0.0051673029110000],LUNA2_LOCKED[0.0120570401250000],LUNC[0.0067410000000000],PAXG[30.0015000000000000],SOL[1387.4842863719656784],TRYBBEAR[0.0000250000000000],USD[294726.6077579950296446],USDC[372144.0000000000000000],USTC[0.3959324077040445],WETH.WH[123.6903368000000000],YFI[0.0000000027170778] |
| 01127681 | AVAX[0.0001846800000000],CEL[0.0349082268875100],ETH[0.0000984976416600],FTT[0.0971309894941544],LUNA2[0.0017058328670000],LUNA2_LOCKED[0.0039824082673700000],MATIC[0.0039248179817800],RAY[0.0000000067182245],SOL[0.0019183286136000],TRX[0.0000000053021900],USD[0.0124279916995092],USTC[0.2414688866669000] |
| 01127691 | FTT[0.0292256416000000],USD[0.5752677652500000],USDT[0.0001411439934508] |
| 01127696 | BNB[0.0000000087154632],BTC[20.0000020192000000],USD[-0.0106092319927897] |
| 01127698 | NFT (348113614094312397)[1],TRX[0.0000004100000000],USDT[0.0000114399354058] |
| 01127700 | BTC[0.0000000075872520] |
| 01127702 | BTC[0.0000481404836132],ETH[0.0000000033326516],LINK[0.0000000062447196],USD[0.7684879330842387],USDT[0.0004250487794545] |
| 01127704 | DOGE[1418.4215637200000000],UBXT[1.0000000000000000],USD[0.0100000026731381] |
| 01127712 | SOL[0.0019804000000000],TRX[0.0000030000000000],USD[-0.1368626625661528],USDT[0.0000000057176660] |
| 01127714 | ETH[0.1900000000000000],ETHW[0.1900000000000000],USD[375.5530220350000000] |
| 01127717 | SOL[20.0000001000000000],USD[0.0000003273236073],USDT[0.0000015573143192] |
| 01127718 | APT[0.9137850300000000],TRX[0.0000240000000000],USD[0.0097244990650000],USDT[0.0000000037500000] |
| 01127721 | TRX[0.0000020000000000],USD[0.0089218650550000],USDT[3.8108885896000000] |
| 01127722 | TRX[0.0000020000000000],USD[0.0000008007273651],USDT[0.0000000091976055] |
| 01127723 | BTC[0.0000000011750],FTT[150.0557000000000000],MATIC[539.6409000000000000],RAY[719.9657191300000000],TRX[0.0000030000000000],USD[0.8477839110320998],USDT[0.0000000062523556],VGX[183.8958617967188000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127724 | USD[0.727892084772533,USDT[0.000000028338952] |
| 01127725 | FTT[1.9996200000000000],SOL[1.0096314000000000],TRX[0.0000200000000000],USDT[22.169222875259635] |
| 01127728 | FTT[154.6652828100000000],USD[0.0103931552438000],USDT[10.660404270471970] |
| 01127731 | CAD[0.0000473491987939],ETH[0.0000000912220081],FTM[614.1363847585697308],GRT[0.0000000970424100],USD[0.1327443689566533] |
| 01127735 | USD[30.0000000000000000] |
| 01127737 | 1INCH[8.9971500000000000],HTBULL[0.0000000023112000],RAY[0.9941100000000000],USD[0.0000001371753260],USDT[1099.5641608600000000] |
| 01127738 | ETH[0.0000001563210000],MATIC[0.0000000762520000],SOL[0.0000000018076000],USD[0.0000000298994864] |
| 01127741 | ETH[2.4657350600000000],ETHW[2.4657350600000000],EUR[0.0000062566644070],LUNA2[0.0042904440790000],LUNA2_LOCKED[0.0010011036180000],LUNC[93.4253231300000000],RAY[0.0000000063992798],USD[20.0519492088791448] |
| 01127744 | FTT[0.3265316200000000],LTC[0.0000000048560000],TRX[0.0000000000000000],USD[99.9738582310557764] |
| 01127745 | KIN[8782.0000000000000000],TRX[0.0000020000000000],USD[0.0034758357685660],USDT[0.0000546822282780] |
| 01127749 | STG[0.9980000000000000],TRX[0.0015540000000000],USD[0.0513621456516662],USDT[0.0000000088633763] |
| 01127753 | USDT[0.8082370941472912] |
| 01127758 | USD[-0.0224926258124989],USDT[0.0268049214532800] |
| 01127761 | AURY[1.0000000000000000],EOSBULL[434885.4950000000000000],MNGO[49.9981000000000000],USD[7.1372078591398019],USDT[0.0034983489500000],XTZBULL[0.8000000000000000] |
| 01127764 | USDT[0.0000000706556604] |
| 01127768 | BNBBULL[0.0000078900000000],DOGEBEAR2021[0.0005939300000000],DOGEBULL[0.0000007437000000],USD[0.0000017123459160],USDT[0.0000015457917944] |
| 01127771 | BAO[2.0000000000000000],BTC[0.0148247674076880],DENT[2.0000000000000000],DOGE[0.0000000086089918],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SHIB[4394.1109852700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.7271976411981083] |
| 01127775 | 1INCH[0.0000000603160000],AAVE[0.0027607967641700],AVAX[0.0418859554511071],BNBD[0.7276639916302337],BTC[0.0001241784988119],DOTD[0.1063473506904200],ETH[0.0001856492458700],ETHW[0.0131277433332800],FTT[0.0000012139448757],LINK[0.0136214344508700],LUNA2[0.1749826599300000],LUNA2_LOCKED[0.4082928730900000],LUNC[4305.4815617800000000],RUNE[0.0388856783856400],SOL[0.0082979014830383],TRX[0.0000023015861800],USD[30.6359276130184114],USDT[16.8807124202798565],XRP[0.0000000559948000] |
| 01127777 | SOL[0.0018500000000000],TRX[0.0000000059344000],USD[0.0528956611225084],USDT[0.0009850908722901] |
| 01127778 | USD[30.0000000000000000] |
| 01127780 | BTC[0.0000962500000000],FTM[0.1446000000000000],FTT[0.0741400000000000],LINK[0.0767600000000000],LUNA2[0.0000004438074220],LUNA2_LOCKED[0.0000001035550646],LUNC[0.0096640000000000],NEAR[0.0810200000000000],RAY[0.4012000000000000],TRX[0.0000600000000000],USD[0.0000000050895947],USDT[0.0000000105550667] |
| 01127788 | BTC[0.0000000062909500],ETH[4.3055375784812921],ETHW[3.9016312696920292],FTT[25.0953165000000000],SOL[0.0000000090034178],TRX[0.0000370000000000],USD[0.0000000026997065],USDT[0.0000001709012281] |
| 01127796 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1109.4793247900000000],EUR[0.0000000059891120],KIN[34629.1.0448299500000000],LINA[612.5217468600000000],SHIB[3456649.0661442600000000],UBXT[2.0000000000000000],USD[0.0000000056176255] |
| 01127798 | TRX[0.0000020000000000],USDT[0.0000000093024880] |
| 01127799 | USD[1.4301548411000000],USDT[0.0090000000000000] |
| 01127800 | USD[0.0000000077185324] |
| 01127803 | BTC[0.0249425200000000],ETH[-0.0000000169577310],FTT[0.0521763882981024],LUNA2[0.0000753150008400],LUNA2_LOCKED[0.0001757350020000],USD[127.6367734746023482],USDT[0.0000000026732343],XRP[0.0000000035300000] |
| 01127808 | BICO[226.0000000000000000],DFL[0.5000000000000000],IMX[572.2000000000000000],POLIS[369.9260000000000000],USD[0.0000000075741560],USDT[0.0000000038994000] |
| 01127812 | TRX[0.0000030000000000],USD[0.0000000751319561,USDT[0.0000000035777428] |
| 01127813 | AVAX[0.0000000027330995],ETH[0.0000000493205675],FTT[2.9474985498839018],SOL[0.0000000100000000],USD[0.0000001937023855],USDT[0.0000000247256154] |
| 01127814 | BTC[0.0013055919004000],FTT[0.0410591814954000],LUNA2[0.4991172407000000],LUNA2_LOCKED[1.1646068950000000],LUNC[108683.8300000000000000],USD[-22.7922553937927357] |
| 01127817 | ADABULL[0.0000000001984781],BTC[0.0002110800000000],DOGE[0.0000000032951097],USD[-0.6699768441801095] |
| 01127819 | HMT[0.9897400000000000],NFT [387348277205818021][1],NFT [528932580261333071][1],NFT [575155960447563796][1],TRX[0.0000460000000000],USD[0.0042746170054265],USDT[0.0000000019402547] |
| 01127820 | BTC[0.0000010000000000],DOGE[1.0000000000000000] |
| 01127823 | BTC[0.0000000040000000],USD[0.0185678788799959] |
| 01127827 | TRX[0.0000040000000000],USD[5.2449798167000000],USDT[0.0000000046949450] |
| 01127829 | USD[50.0100000000000000] |
| 01127831 | BAO[5.0000000000000000],CAD[263.6959530214838406],DOGE[0.0027743643620000],KIN[4.7658309541503240],TRX[1.0000000000000000],USD[0.0200000037214110] |
| 01127832 | BAO[1.0000000000000000],EUR[0.0000000005483921] |
| 01127836 | BNB[0.0002878549606746],TRX[0.0000000047273300],USD[0.0000000049104460] |
| 01127837 | ALGOBULL[71.3700000000000000],AMPL[0.0076890409232081],ATLAS[2489.4920000000000000],BNB[0.0000000064569800],ETH[-0.0000000003895047],FTT[0.0000020000000000],HGET[0.0000000044128836],INTER[0.0983400000000000],MNGO[0.0000000051200000],SXP[0.0560790666862000],TLM[0.9292000000000000],TRX[0.0000200000000000],USD[16.1673024201752739],USDT[0.0000000045589942] |
| 01127843 | BTC[0.0000975936223700],DOGE[46.7936584081508500],ETH[0.0000000146125400],ETHW[0.0000000146125400],FTT[7.0994286700000000],LUNA2[0.0004477661738000],LUNA2_LOCKED[0.0010447877390000],LUNC[97.5020270640000000],MATIC[1.2840842769626800],NEAR[0.0638219100000000],SOL[1.0170259760000000],USD[0.0000001858530725],USDT[27.4021988300735360] |
| 01127844 | DOGEBEAR2021[0.0007224100000000],KNCBEAR[6.2959500000000000],MATICBULL[2.5846866500000000],SUSHIBULL[24.2743500000000000],SXPBULL[3742.3347500000000000],USD[2.7293357861664170],USDT[0.0000001156931] |
| 01127846 | BTC[0.0003775600000000],LTCBULL[3289.3749000000000000],LUNA2[0.1240711506000000],LUNA2_LOCKED[0.2849993514000000],LUNC[0.0042582000000000],USD[8.3072276923089585],USDT[0.0000003500947576] |
| 01127847 | USD[0.0000005976094] |
| 01127848 | DOGEBEAR2021[0.0008392600000000],ROCK[0.0002442700000000],USD[0.0177980470000000] |
| 01127852 | FTT[0.0472315500000000],NFT [328303705019419601][1],NFT [431088259458555866][1],NFT [452745784221733869][1],TRX[0.0000010000000000],USD[-0.0463575240056157 8],USDT[0.0000000340000000] |
| 01127852 | ETH[0.0000000082706160],LTC[0.0005381300000000],USD[0.4636597200000000] |
| 01127855 | EMB[10127.9290000000000000],MANA[51.0000000000000000],SHIB[5293280.0000000000000000],SOL[0.0049600000000000],UNI[0.0929800000000000],USD[0.3398436075000000] |
| 01127856 | ATLAS[9.8900000000000000],FTT[0.0062165300000000],SOL[0.0014078700000000],TRX[0.0000050000000000],USD[-0.0011226789694300],USDT[-0.0040031332223102] |
| 01127862 | ORBS[0.0000000045000000],USD[1.3413230998472341],XRP[0.2254500000000000] |
| 01127863 | BTC[0.0000000019346278],ETH[0.0000000358994462],RAY[0.0000000011138650],USD[0.3865420581142130] |
| 01127864 | USDT[0.0000000019546400] |
| 01127866 | BTC[0.0000001300000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],SOL[0.7633484680000000],USD[-0.0045134297415461],USDT[0.0000000169517535] |
| 01127869 | BNB[0.0000000200000000],FTT[0.0000000042512984],MATIC[0.0000000100000000],USD[1001.6215618124022253],USDT[0.0000000009261 3864] |
| 01127870 | FTT[0.0644390000000000],TRX[0.0000030000000000],USDT[1.8099831146000000] |
| 01127872 | BAO[0.0000002000000000],BNB[0.0001845904377880],CRO[0.0000000078043770],FTT[0.0051396671926973],MATIC[0.2506092900000000],SOL[0.0000000003866662],TRX[0.0648771617362841],USD[-0.0365605607002877],USDT[0.0000000002925343] |
| 01127879 | TRX[0.0000040000000000] |
| 01127881 | ETHBULL[0.0053364489000000],TRX[0.0000020000000000],USDT[0.1821000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01127882 | BNB[0.0000025700000000],BTC[0.0000000024917891],BULL[0.0000220580000000],DOGE[0.0000000661663870],DOGEBEAR2021[0.0006917550000000],ETH[0.0000000002992317],USD[-0.0005880986685528] |
| 01127888 | SOL[0.2447763200000000],SRM[1.0192580700000000],USD[0.0000000887542691] |
| 01127891 | BTC[0.0019197700000000],CAD[0.0000000096636140],DOGE[525.8337237200000000],ETH[0.0276588100000000],ETHW[0.0273156560000000],SHIB[6311968.3105406000000000],USD[0.0000001113891917] |
| 01127896 | MBS[586.5100000000000000],SRM[0.8573100000000000],TRX[0.0000010000000000] |
| 01127907 | BNB[0.0000000027990537],ETH[0.0000000106576816],FTT[0.0000001984136726],KIN[9762.0000000000000000],MATIC[0.0000000041857642],SOL[0.0000000079464145],USD[0.0000007659411368],USDT[0.0000000029172015] |
| 01127909 | BTC[0.0118316862397860],ETH[0.0000000100000000],MAPS[0.0000000059987536] |
| 01127913 | ETH[0.0000000400000000],USDT[0.0000006339684998] |
| 01127920 | FTT[0.3999260000000000],TRX[0.0000020000000000],USD[0.0000000165708373],USDT[3.8606656903360369] |
| 01127921 | APE[0.0907032300000000],BUSD[28.8642790000000000],ETH[0.0004455449265220],ETHW[0.0005224830017220],FIDA[0.0000000002384756],FTT[12322.8254412664234316],LOOKS[0.1559457200000000],MATIC[1.6782819300000000],NFT[441532521386300365][1],NFT [506023566712767824][1],SOL[0.0017133467832286],TONCOIN[973.2619765000000000],USD[0.0000001487772192],USDT[0.1775006111755121] |
| 01127922 | AXS[0.0000002335464450],BTC[0.0000000027811135],C98[0.0000000479776416],DOGE[0.0000000749999966],ETH[0.0000000677871160],FTM[0.0000000072048957],LUA[0.0000000055904548],RAY[0.0000000070641364],SOL[0.0000000333288711],TRU[0.0000000073033568],TRX[0.0000010000000000],USD[0.0326267572574319],USDT[0.0000001386586317] |
| 01127924 | BTC[0.0000000034650000] |
| 01127929 | COPE[138.9223000000000000],TRX[0.0345030000000000],USD[0.7852978160000000] |
| 01127931 | FTT[0.0050349200000000],SHIB[1098736.5000000000000000],TRX[0.3000040000000000],USD[-0.0006646385841716],USDT[0.0000000018223551] |
| 01127933 | TRX[0.0000010000000000],USD[0.0000000163542455],USDT[0.0000000004488436] |
| 01127934 | ADABULL[0.0000071600000000],BNBBULL[0.0000010610000000],DOGEBULL[0.0000053549000000],EOSBULL[0.0528600000000000],ETHBULL[0.0000056290000000],SXPBULL[0.0096960000000000],THETABULL[0.0000003830000000],TRX[0.0000080000000000],USD[0.0000000144895942],USDT[-0.0000005863485029] |
| 01127938 | USD[25.0000000000000000] |
| 01127942 | BTC[0.2416883480000000],DOGEBEAR2021[0.0000000050000000],ETH[3.2720393653514015],ETHW[0.0004208553514015],USD[1.4836468007580077] |
| 01127949 | DOGE[126.6893323896688600] |
| 01127951 | COMP[0.2339354300000000],FTT[0.0978300000000000],USD[0.2498724390000000] |
| 01127952 | BADGER[4.9990500000000000],BAO[1999.6200000000000000],BTC[0.0037213844996600],DMG[999.8100000000000000],DOGE[6186.3898449214419700],ETH[4.9456732199691100],ETHBULL[0.0004981000000000],ETHW[1.4377888046691100],KSHIB[399.9240000000000000],SAND[30.9941100000000000],TRX[0.0000040000000000],USD[1809.2401640859408300],USDT[0.0006457392789500] |
| 01127957 | ETH[0.2834000000000000],ETHW[0.2834000000000000],EUR[0.0000000197170152],LRC[339.9670138400000000],SHIB[7850000.0000000000000000] |
| 01127960 | 1INCH[0.0000000343178921],BAO[2000.0000000000000000],BCH[0.0000000016559410],BNB[0.0000000067483976],BTC[0.0000000052871508],CHZ[0.0000000075195288],DENT[1.0000000000000000],ETH[0.0272981400000000],ETHW[0.0272981400000000],GBP[0.0000138308750369],SOL[0.0000000064971705],TRX[0.0000000010526248],UBX TD[0.0000000276016695],USD[0.0000109170851827] |
| 01127961 | DYDX[415.2000000000000000],ETH[0.5825832300000000],ETHW[0.5825832300000000],FTM[8930.5290447000000000],FTT[169.8221510000000000],MNGO[24370.0000000000000000],RUNE[347.0595313900000000],SNX[224.2575811600000000],USD[1.5955256271089910] |
| 01127966 | RAY[0.4095929883754800],USD[0.5553773706680000] |
| 01127970 | LUNA2[0.0531289439100000],LUNA2_LOCKED[0.1239675358000000],LUNC[11568.9393943000000000],ROOK[1.0667972700000000],USD[0.0024026772299610] |
| 01127971 | KIN[69986.0000000000000000],USD[0.3739812538606000] |
| 01127973 | SOL[0.0010114500000000],USD[0.0021576784289310],USDT[0.0000000037756672] |
| 01127974 | BTC[0.0076000000000000],ENJ[0.9874600000000000],USD[141.6091735450700000] |
| 01127979 | BRL[519.0000000000000000],BRZ[0.3658186795004219],BTC[0.0000000797639701],CHZ[2358.7112000000000000],ETH[0.0005192330032172],ETHW[0.0000000030032172],FTT[0.0912143600000000],LINK[79.8856540000000000],LUNA2[4.2819376110000000],LUNA2_LOCKED[9.9118776000000000],MATIC[472.8727400000000000],SNX[0.0921166000000000],TRX[0.0025726285560000],USD[3823.5791773227814100],USDT[0.0000000044592270] |
| 01127981 | AMPL[0.0000000009526720],ASD[0.0000000031764117],ATLAS[1.6100651300000000],AVAX[10.0000000000000000],BNT[0.0000001030368,BTC[0.0000001337308,BUSD[50.0000000000000000],CEL[0.0000000121219068],ETH[0.0000001443306.42,ETHW[0.0001225364598700,FTM[242.0000000000000000],FTT[28.4987470134069.07],GEN[0.0000003459167000],GRT[0.0000000122197],LEO[0.0000000719],MEDIA[0.0000000030000000],OKB[0.0000000304233.21],PAX[0.0000009825000000],POLIS[0.0000000000000000],RAY[102.7924300000000000],ROOK[0.0000000000000000],SOL[0.3674650129937472],SRM[2.5326365000000000],SRM_LOCKED[9.97862 566000000000],STEP[0.0000000500000000],TRX[0.0000960000000000],USD[23.6382208891844],USD[C8341.8755240000000000],USDT[18873.4800000770076068] |
| 01127982 | GENE[0.0000001000000000],SOL[0.0000000962489],TRX[0.0000010000000000],USD[-0.0000000041635113],USDT[-0.0000000369317874] |
| 01127984 | BTC[0.0000026800000000],ETH[0.0000543569880000],ETHW[0.0000543542855370],USD[0.0046591410606191] |
| 01127986 | BTC[0.0000000392150074],ETH[0.0000000021574800],USD[0.0386416357858008],USDT[0.0000000152221340] |
| 01127988 | TRX[0.0000010000000000],USDT[3.1309730000000000] |
| 01127990 | BNB[0.0000000955071100] |
| 01127991 | MAPS[0.0000000035118800],RAY[0.0000000084910200],SOL[0.0000000118891400],TRX[0.0000030000000000],USD[0.0000000182034893],USDT[0.0000000062067013] |
| 01127993 | 1INCH[0.0000000043949893],BVOL[0.0000000967593326],SHIB[0.0000000062395048],SOL[0.0000000439513380],SUSHI[0.0000000590591038],SUSHIBULL[0.0000000077604902],TRX[0.0000000066396145],UNI[0.0000000074656598] |
| 01127995 | BTC[0.0250000065750000],COPE[95.9822730000000000],ETH[0.0009077500000000],ETHW[0.0009077500000000],EUR[0.9500000000000000],FTT[100.5023500000000000],LUNA2[0.4766743500000000],MER[611.0611000000000000],SOL[0.0089030700000000],SRM[0.0003685000000000],SRM_LOC KED[0.1273937000000000],TRX[13595.0007010000000000],USD[-0.2083048223769977],USDT[0.0000000056269055] |
| 01127996 | BAO[2.0000000000000000],BNB[0.0000000338948830],DOGE[257.8137751014528820],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[23.3074083164387655] |
| 01128000 | BTC[0.0000000096458619],RAY[0.0000000082928912] |
| 01128001 | USD[13.5098669550000000000000000] |
| 01128002 | IMX[0.0674572000000000],RAY[0.0077800057024868],USD[16.3931662954496131],USDT[0.0547126803000000],XRP[0.5602647900000000] |
| 01128004 | BTC[0.0000000028693846],LTC[0.7150041192059977],TRX[0.0003000000000000],USD[0.0000097556013980],USDT[0.0000000767942488] |
| 01128007 | AKRO[2.0000000000000000],AVAX[7.1714678000000000],BAO[1.0000000000000000],BTC[0.0000000065844046],BUSD[291.2291945500000000],DENT[2.0000000000000000],FTM[539.5923991300000000],FTT[0.0000000101133618],KIN[8.0000000000000000],LTC[0.0001508000000000],LUNA2[0.7814738792000000],LUNA2_LOCKED[1.76730 83852000000],LUNC[4.3577761500000000],MSOL[0.0000693000000000],NEAR[22.6317319000000000],STETH[0.0000000047929899],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0265965035792701],USDT[3.6817337336] |
| 01128010 | USDT[1.2347536933399448],USDT[0.0640667327331070] |
| 01128015 | RAY[2.9979000000000000],TRX[0.0000020000000000],USD[2.9312773620000000],USDT[0.0096900000000000] |
| 01128016 | USD[214.6026414169296200],TRX[0.0000000169407452] |
| 01128018 | 1INCH[-0.0171454773665908],ATOM[1.2727200667473569],BNB[0.0000000079795855],BTC[0.0000000093420097],COIN[-19.3713691794226099],FTT[25.9951512000000000],GBP[0.2219424673916153],GDX[31.9800000000000000],GRT[-0.0000000032508221],LUNA2[0.2537918402000000],LUNA2_LOCKED[40.2564090671000000],LUNC[9559.9337093490007156],OKB[0.0000000004438840],OMG[0.5000000016367785],RAY[0.0000000054861745],TRX[0.0007880000000000],USD[32947.5664576718022810000000],USDC[3000.0000000000000000],USDT[0.0075151503739 16],USTC[2436.0000000000482410] |
| 01128020 | USD[0.0025787215671 68] |
| 01128027 | USD[25.0000000000000000] |
| 01128037 | DOGEBEAR2021[0.6251178113716495],ETH[0.0000000022817120],USD[0.0000006368885832] |
| 01128042 | ETH[0.0000000500000000],FTT[0.0750625000000000],HNT[0.0864264000000000],TRX[0.0000490000000000],USD[0.0000000073650000],USDT[6810.9075337691250000] |
| 01128048 | BTC[0.0002168000000000],USD[-0.4351552995000000] |
| 01128051 | BNB[0.0000000476515771],BTC[0.0000000015891450],ETH[0.0000000021138573],MATIC[0.0000000042630639],NFT[355522779853753016][1],NFT[389872258807683566][1],NFT[503573940896248981][1],SOL[0.0000000096400500],TRX[0.0001500027971690],USD[0.0000000004168149] |
| 01128056 | DOGEBEAR2021[0.0001153900000000],USD[0.0006137695000000] |
| 01128058 | BTC[0.0000050000000000],CRO[0.0878000000000000],ENS[0.0094625500000000],FTT[150.6384478378604506],SRM[9.8791467900000000],SRM_LOCKED[55.2356837100000000],USD[10523.0294866148921581],USDT[703.1800000064487667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01128067 | AKRO[1.000000000000000000],BAO[3.000000000000000],BTC[0.000008480000000000],DOGE[0.000000024142220],ETH[0.301491066889506],ETHW[0.301491066889506],KIN[2.000000000000000],SHIB[0.000000022156790],TRX[30.000249032174923],XRP[0.000000009297504] |
| 01128068 | OXY[722.813000000000000],USD[1.114953286700000],USDT[0.124865120000000] |
| 01128069 | ETH[0.000000020157352],USD[0.355345776988 6742] |
| 01128070 | USD[0.000000050000000] |
| 01128074 | CRV[0.997150000000000],TRX[0.000080000000000],UNI[0.098347000000000],USD[0.044125320900000],USDT[0.000000016900700] |
| 01128075 | AMPL[0.000000006155 41],BCH[0.000000006500000],BNB[0.000000075000000],BTC[0.000000068670417],COMP[0.000038762445 0000],ETH[0.000000081500000],LINK[0.000000055000000],LTC[0.000000057887708],MKR[0.000000099000000],SOL[0.000338990000000],SXP[0.040169760000000000],THETABULL[0.000000014900000],TRX[0.105033582641650 4],USD[9.651432673716004 8],USDT[0.000000004000500],USDT[0.000000045007784] |
| 01128080 | FTT[0.000000001741968],RAY[0.000000005871 9638],USD[0.000036933100906],USDT[0.000000004 5007784] |
| 01128087 | BTC[0.000000043033875],DOGE[0.337312528653 6160],ETH[0.000970740000000],ETHW[0.000970740000000],USD[0.806574148645 0000] |
| 01128093 | USD[0.012159174714 3200] |
| 01128096 | ALTBULL[0.043021606000000],BNBBULL[0.000000991670000],BULL[0.000009372080000 0],ETHBULL[0.000004895650000 0],USD[52.266148879675000],VETBULL[0.000085902000000 0],XRPBULL[0.042990500000000] |
| 01128097 | AKRO[1.000000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],DOGE[739.437825300000000],HOLY[0.000018450000000],HXRO[1.000000000000000],KIN[2469.410962710000000],MANA[2824.986622965445 4890],ORBS[0.177798000000000],RSR[3.000000000000000],SHIB[6449743.047561270000000],TRX[15.650894630000000],TRX[7.000000000000000],UBXT[2.000000000000000],USD[0.007925127320637] |
| 01128106 | AMPL[0.000000000084470],ATLAS[3.257882050000000],ATOM[-0.054408638933487 2],AXS[0.008195000000000],BTC[0.000014672459345],DMG[0.017271000000000],ETH[0.003988265610376],ETHW[0.007103548110376],FTT[0.043205505000000],LINK[0.000503500000000],LTC[0.000124104878506 6],LUNA[25.404883901038 1000],LUNA2_LOCKED[12.611395771422300 0],LUNC[51.120341850000000],MATIC[-0.132328291687762 0],RAY[199.616898433600364 4],SAND[0.954798500000000],SOL[0.000770050000000],SRM[0.974369000000000],STEP[0.090198120000000],TRX[0.665715302416 1601],UNI[0.400002000000000],USD[0.593050132411493 92],USDT[0.028429803244 5000] |
| 01128107 | EUR[0.000317786494634 0],USD[0.003439703361060] |
| 01128111 | BTC[0.000000039780000],ETH[0.000000055680016],SOL[0.000807770000000],USD[-0.001287943086348 48],USDT[0.003229485500000] |
| 01128112 | USD[25.000000000000000] |
| 01128113 | ALTBEAR[2585.440000000000000000],SOL[0.099930000000000],USD[0.002173823100000],USDT[0.002190090008350],XAUTBEAR[0.000019986000000],XRP[0.7685350000000 00] |
| 01128114 | USDT[0.000005621433396 4] |
| 01128121 | SOL[0.130000000000000],STEP[721.134645620000000],TRX[0.000003000000000000] |
| 01128123 | AKRO[38.444338150000000],DOGE[190.403287060000000],KIN[1.000000000000000],TRX[885.227524200000000],USD[0.010221371484 4053] |
| 01128125 | SOL[0.000000023554400],USD[0.000000005000000],USDT[1.305000000000000],XRP[0.214000000000000] |
| 01128132 | 1INCH[101.997840000000000],AVAX[5.800000000000000],BNB[0.170000000000000],BTC[0.003900001000000],ETH[0.030000000000000],LUNA2[0.152919853200000 0],LUNA2_LOCKED[0.356812990900000 0],LUNC[33298.620000000000000],NEAR[36.997444000000000],RAY[44.394518500000000],RUNE[60.491756000000000],SAND[101.995140000000000],SOL[6.886225200000000],TRX[322.004121000000000],USD[1916.070701207144 8514],USDT[100.385177527691 4060],XRP[0.930686000000000] |
| 01128133 | TRX[0.000002000000000] |
| 01128135 | ADABULL[0.000000048300000],BTC[0.000000005000000],LUNA2[0.046996294400000],LUNA2_LOCKED[0.094965802040000],USD[0.000000083589288] |
| 01128137 | BTC[0.030179090000000],DOGEBEAR2021[0.889408150000000],DOGEHEDGE[0.199867000000000],HTBULL[0.107228645500000],LTC[0.000961140000000],USD[0.030053710000000],USDT[718.911783716 3883575],VETBULL[0.077448462500000] |
| 01128138 | USDT[222110.167623412813 7700] |
| 01128139 | BCH[0.000061470000000],TRX[0.351664000000000],USD[0.000004609425202],USDT[0.000000052574059] |
| 01128143 | EMB[11854.394000000000000],USD[1.046900000000000] |
| 01128154 | USD[30.000000000000000] |
| 01128155 | SOL[0.000000030617000] |
| 01128160 | RAY[0.000000003929759],TRX[0.000004000000000],USDT[0.000063964866 18] |
| 01128161 | USD[0.000000719371500] |
| 01128162 | BTC[0.000000053930750],COPE[0.000000007500000],DOGE[0.000000069812 96],ETH[0.000000081575720],LTC[0.000000021688870],MATIC[0.000000090118886],SOL[0.000000045400000],SUSHI[0.000000094695830],USD[0.000230478390868 8],USDT[0.000007452991760] |
| 01128163 | USD[0.853008902051 8000] |
| 01128166 | AMC[24.580596620000000],BAO[2.000000000000000],BTC[0.004308400000000],DOGE[41.200261170000000],ETH[0.007117970000000],ETHW[0.007117970000000],KIN[3.000000000000000],LTC[0.070174580000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[147.483805816256 1738] |
| 01128171 | DOGE[8.377473020000000],USD[10.842465470788 0894] |
| 01128174 | USD[10.635821890000000000000] |
| 01128183 | BAO[3.000000000000000],BTC[0.012600220000000],CHZ[9.489000000000000],CREAM[0.006888000000000],DENT[1.000000000000000],ETH[0.092017590000000],ETHW[0.114099450000000],KIN[2.000000000000000],TOMO[1.000191730000000],TRX[1.000002000000000],USD[-2.089966115223608 4000000000000],USDT[7.658884350972317 8] |
| 01128184 | BNBBULL[0.000002855200000],BULL[0.000007750000000],USD[0.000000065240721],XRPBULL[0.065630000000000] |
| 01128186 | TRX[0.000007000000000],USD[0.000000021879 6130],USDT[0.000000006127400] |
| 01128187 | ATLAS[409.922100000000000],BAO[384.705000000000000],CRO[39.992400000000000],NFT (302047911653230094)[1],NFT (52978964301 6793223)[1],NFT (53595659119642 1481)[1],SOL[0.000000042976000],TRX[0.000050000000000],USD[0.947151615000000],USDT[0.000000047407174] |
| 01128191 | KIN[1.000000000000000],USD[0.000000105037056],XRP[101.623087360000000] |
| 01128193 | BNB[0.000000080000000],ETH[-0.000000057903200],FTT[0.044433428266184 2],LUNA2[0.000000269072485],LUNA2_LOCKED[0.000000627835797],SOL[0.000000023842600],USD[0.048623556070 9163],USDT[0.008286042075 1530] |
| 01128204 | BCH[0.000000091537370] |
| 01128205 | SUSHIBULL[31194.072000000000000],TONCOIN[10.999772000000000],USD[0.030333229560000 0],USDT[0.000000095739204],ZECBULL[820.953244000000000] |
| 01128207 | DOGE[1.830700000000000],DOGEBEAR2021[0.000644400000000],ETH[0.954095400000000000],ETHW[0.954095400000000],USD[0.829038200200000] |
| 01128208 | KIN[8478.393586320000000],USD[0.488099622500000] |
| 01128215 | FTT[0.999335000000000],KIN[23840.400000000000000],MEDIA[0.729514550000000],ROOK[0.151898920000000],SLRS[579.000000000000000],TRX[0.000020000000000],USD[0.000000010375 2908],USDT[0.000000033059335] |
| 01128218 | EMB[0.000000081142384],SHIB[30791.721169820000000],USD[0.000008868894076],USDT[0.000000242234 2400] |
| 01128221 | BF_POINT[200.000000000000000],USD[2.319286648526085 0],USDT[0.000000005000000] |
| 01128229 | GBP[0.014418465786950 7],USD[0.002303119517 3452],XRP[0.005952210000000] |
| 01128230 | APE[0.099380000000000],FTT[0.009206207244833 1],SOL[0.000001000000000],USD[0.262990315665 3650],USDT[0.000000008519096] |
| 01128238 | DOGEBEAR2021[0.000000044000000],LTC[0.000000088703861] |
| 01128240 | AXS[46.900000000000000],BNB[0.480000000000000],BTC[0.000087368930000],FTT[134.000000000000000],KSHIB[42190.000000000000000],LUNA2[4.840122662000000 0],LUNA2_LOCKED[11.293619540000000 0],LUNC[1053946.900000000000000],SAND[384.000000000000000],SOL[12.090000000000000],SRM[465.000000000000000 0000],UNI[22.800000000000000],USD[-3.437.4384283000000000],USDT[3.036000000000000],XRP[53120.730198120000000] |
| 01128242 | BTC[0.000000030000000],SUSHIBEAR[36616.000000000000000],SUSHIBULL[150116.459770000000000],USD[0.000223137745447] |
| 01128243 | BTC[0.000000060000000],FTT[0.002294092906048 1],LUNA2[1.160009817000000],LUNA2_LOCKED[2.706689574000000],LUNC[252594.580000000000000],MER[0.000000031747570],RAY[0.000000013427496],RUNE[0.000000045407316],SOL[0.000000096025787],USDT[0.000002080601775],XRP[0.000000032532682] |
| 01128244 | BAO[2.000000000000000],CAD[0.150000000000578],SHIB[2152902.741983530000000],TRX[1.000000000000000],USD[0.000000000000840] |
| 01128246 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000063501774],USD[0.000004458094089] |
| 01128247 | HXRO[0.898255000000000],TRX[0.000001000000000],USD[616.952414401815 0000],USDT[0.000000115200404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01128250 | TRX[0.000009000000000000],USD[0.037883043671442276],USDT[0.0076855217560634] |
| 01128255 | ATLAS[119.977200000000000000],FTT[0.029994682639000000],TRX[0.000047000000000000],USD[1.098901886800000000] |
| 01128260 | BTC[0.090556958900000000],ETH[0.510668564500000000],ETHW[0.289903432500000000],FTT[3.207811507650000000],SOL[32.378588845000000000],USD[10.821710793705391] |
| 01128269 | USD[0.007571467937500000],USDT[0.000000005125000000] |
| 01128271 | TRX[0.000002000000000000],USD[0.289275576729444],USDT[13.737836777094574] |
| 01128275 | AKRO[1.000000000000000000],SHIB[33021555.987618360000000000],USD[0.000000000000000960] |
| 01128277 | FTT[0.884497410000000000],SRM[5.779039440000000000],USDT[0.000004111305292] |
| 01128282 | USD[4.236029178750000000],USDT[4000.000000000000000000] |
| 01128285 | ALICE[0.100000000000],ATLAS[10.000000000000000000],BTC[0.000300000000000000],ETH[0.001999600000000000],ETHW[0.001999600000000000],FTT[1.000000000000000000],LINK[0.500000000000000000],POLIS[0.500000000000000000],SOL[0.106869700000000000],TRX[0.000046000000000000],UNI[0.099998000000000000],USD[2.726493392878889600000000000000],USDT[0.000000004265054] |
| 01128295 | BTC[0.000001850000000000],USD[-0.000000000753158] |
| 01128300 | CHZ[259.827100000000000000],MEDIA[0.069953450000000000],RAY[0.999335000000000000],TRX[0.000001000000000000],USD[0.000000049204256],USDT[3.599413402080989] |
| 01128301 | BTC[0.000000050000000000],USD[0.000000056704508],USDT[0.000383540137552] |
| 01128305 | DOGE[686.921663427383125] |
| 01128308 | USD[30.000000000000000000] |
| 01128323 | TRX[0.000000000000000000],USD[136.880844836544497500000000000],USDT[16.687316585627839] |
| 01128324 | BTC[0.000125687344212],SHIB[0.428110630000000],USD[-1.891964166955000],XRP[0.307851700000000] |
| 01128326 | AKRO[1.000000000000000],BAO[4.000000000000000],CAD[0.017084839589103],DENT[1.000000000000000],DOGE[0.445293500000000],ETH[0.000030000000000],ETHW[0.000030000000000],KIN[3.000000000000000],USD[0.000000087124104] |
| 01128327 | ATLAS[20.000000000000000],DOGE[0.048142046876000],USD[0.258648851900452],USDT[0.000000004717919] |
| 01128328 | RAY[76.984600000000000],RSR[5.641000000000000],USD[16.673132090000000] |
| 01128332 | BULL[0.000000002000000],COMPBULL[0.000000008000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000129500000],EUR[0.000000100000000],FTT[0.000000337559960],LEOBULL[0.000000009000000],MATICBULL[0.000000005000000],USD[16.864891059913784],USDT[0.000000012332964],XLMBULL[0.000000065000000] |
| 01128334 | BTC[0.000000034235200],DAI[0.000000011942500],TRX[0.000005000031960000],USD[-0.000000185398198],USDT[0.000000001647039] |
| 01128335 | TRX[0.000002000000000],USD[0.000000113803812],USDT[0.000000005707180] |
| 01128339 | TRX[0.000040000000000],USDT[1.737726000000000] |
| 01128340 | LUA[0.093130000000000],TRX[0.000002000000000],USD[0.023061650000000000],USDT[0.000000075000000] |
| 01128346 | ATLAS[15296.940000000000000],SOL[0.000565000000000],USD[0.965630300000000] |
| 01128348 | 1INCH[0.000000007797925],BCH[0.000000010000000],BITW[0.000000060120865],BNB[0.000000009306668],BNT[0.000000001488675],BTC[0.000000221536900],ETHBULL[0.000000083600000],FTT[0.000000023929453],GME[0.000000200000000],GMEPRE[-0.000000020733547],GRT[0.000000026973538],MKRBULL[0.000000050300000],RAY[0.448620116323409],RSR[0.000000005449600],SNX[0.000000037389565],SOL[0.049973013728637],SRM[0.179056698978359],SRM_LOCKED[0.748554310000000],TRX[0.000000011633007],UBXT[0.000000084000000],UBXT_LOCKED[10.569497360000000],USD[0.356689627082138],USDT-P[0.000000085703700] |
| 01128352 | BAO[3.000000000000000],CAD[874.015813873597458],DENT[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000039223604] |
| 01128354 | ALCX[120.262573710000000],AVAX[34.097321000000000],BOBA[3483.470724000000000],DAWN[501.925311000000000],GODS[1169.952500000000000],SOL[7.999620000000000],SPELL[41040.891000000000000],USD[2654.042272905000000],USDC[22000.000000000000000] |
| 01128356 | BTC[0.000028600000000],BULL[0.000000079500000],DEFIBULL[0.000000058620000],ETHBULL[0.000000020000000],TRX[0.000005000000000],USD[-0.000091245184730],USDT[0.000000253405960] |
| 01128363 | USD[0.330265317750000],USDT[0.007688000000000] |
| 01128364 | USD[30.000000000000000] |
| 01128368 | RAY[40.995563650000000],TRX[0.000003000000000],USD[0.000000515778252],USDT[0.000000722305408] |
| 01128369 | FTT[0.064912160612467640],USD[2.708175474000000],USDT[0.000000012500000] |
| 01128370 | ATLAS[139.677570069382556],CRO[44.824586820000000],FTM[14.997767653092800],FTT[16.622594811043399],LRC[74.819386563451479],RAY[88.975119219079251],SAND[0.000000005910000],SHIB[0.000006732286],SOL[8.093229263095759],SPELL[3262.707772990589970],SRM[0.020776000000000],SRM_LOCKED[0.106851250000000],TRX[0.000000025558850],USD[0.000003708780937],USDT[0.000000000048],XRP[0.000000004352079] |
| 01128374 | RAY[0.000000001748972],SOL[0.000000001784782B],SUSHI[0.000000001805716S],USD[0.000000124073928],USDT[0.000000020492832D] |
| 01128376 | BTC[0.098351984000000],ENS[30.582477900000000],ETH[0.751674350000000],ETHW[0.751674350000000],FTT[53.989469000000000],HNT[30.593880000000000],MATIC[1210.400000000000000],USD[2.287734000000000],USDT[0.838368000000000] |
| 01128378 | ALGOBULL[128.660000000000000],BTC[0.000000019720927],ETH[0.000000003363151],FTT[0.006699497264800],USD[0.692783295516047] |
| 01128380 | FTT[0.077523206515060],GBP[1833.912282790000000],RUNE[0.057100000000000],USD[0.306952300000000],USDT[0.003916730769575] |
| 01128383 | FIDA[0.969800000000000],TRX[0.000002000000000],USD[3.007000560000000],USDT[0.000000000000000] |
| 01128384 | AKRO[12.000000000000000],ALCX[2.897124230000000],BAO[88.000000000000000],BTC[0.040003590000000],DENT[15.000000000000000],DOT[44.094478770000000],DYDX[62.836592970000000],ETH[0.563274990000000],FTT[15.022845240000000],KIN[74.000000000000000],MANA[5.283957580000000],MNGO[890.067519800000000],OXY[1.000000000000000],RAY[32.157083230000000],RUNE[103.843584860000000],SHIB[464039.072273800000000],SNX[123.281861730000000],SOL[8.107933310000000],SRM[269.908615340000000],TRX[0.000000045000000],UBXT[3.000000000000000],USD[6.508877222991131],USDT[0.000072295196713S] |
| 01128387 | AVAX[0.000013700000000],DOT[68.067752600000000],ETH[0.000067560000000],ETHW[0.000361580000000],KNC[0.001426550000000],MER[8.600000000000000],NEAR[0.005262570000000],REAL[36.839125740000000],SOL[0.050591560000000],TRX[0.000010000000000],USD[0.135117346400000],USDT[0.000000144033974] |
| 01128389 | 1INCH[0.000000089383500],ADABULL[0.000000050495952],ALGO[14.000000000000000],BNBBULL[0.000000062653073],BTC[0.000000061122885],BULL[0.000000043039520],DOT[0.000000024216200],DYDX[0.000000012000000],ETH[0.000000016713856],ETHBULL[0.000000062302833],EUR[0.000000489093414486],FTT[0.573737495170000000],GALA[7.000000000000000],GRT[0.000000048963600],MKR[0.000000005882500],RSR[0.000000719798100],SOL[0.132855366190000000],USD[0.039405200668030],XRP[0.000000022842700],XRPBULL[0.000000002840141D] |
| 01128395 | ETHW[1.016088030000000],LUNA2[0.256934525300000],LUNA2_LOCKED[0.598921692500000],LUNC[57086.715768280000000],USD[0.080060969297332],USDT[0.000000072553566] |
| 01128397 | ADABULL[0.000469815000000],BNBBULL[0.000065394000000],MATICBEAR2021[0.073750000000000],MATICBULL[0.006605000000000],TRX[0.000003000000000],USD[0.000000109205868],USDT[0.000000012573826] |
| 01128408 | BTC[0.000007890000000],USD[0.584007101000000] |
| 01128410 | USD[2.796062876326957] |
| 01128415 | USD[0.309162000000000] |
| 01128420 | BTC[1.030221640000000],BUSD[33743.415978190000000],LUNA2[0.011566059860000],LUNA2_LOCKED[0.026993530680000],LUNC[0.088894130000000],SPA[138417.820527230000000],TRX[0.000040000000000],USD[0.000000080394696],USDT[56481.988803726657386],USTC[0.163754190000000],WBTC[0.305550840000000] |
| 01128426 | BNB[0.009984006945230],BTC[0.000000156668200],DOGE[0.000000009270000],ETH[0.000000003191851],MATIC[0.000000000000],USDT[0.000000112924631],XRP[0.000000084218240] |
| 01128432 | 1INCH[0.037153210000000],AKRO[1.000000000000000],BAO[6.000000000000000],CUSD[0.000000069500000],DENT[5.000000000000000],FTM[0.084535303836349],HXRO[1.000000000000000],KIN[2.000000000000000],MANA[0.063592800000000],MATH[1.001605800000000],MATIC[0.001175100000000],SECO[1.098311380000000],STEP[0.005020500000000],TOMO[2.132306470000000],TRU[2.000000000000000],UBXT[1.000000000000000],USD[0.000000104114297],USDT[0.000000015606809] |
| 01128443 | BTC[0.000074100000000],USD[8.494962486500000],XRP[0.672845000000000] |
| 01128446 | USD[30.000000000000000] |
| 01128456 | BTC[0.000000055409650],TRX[0.000001000000000],USDT[0.000000071444547] |
| 01128457 | FTT[0.092401049343600],IMX[1020.510840000000000],USD[0.003838394000000],USDT[0.000000070000000] |
| 01128460 | KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01128463 | ATLAS[23297.160000000000000],SRM[374.409876960000000],SRM_LOCKED[8.682068960000000],TRX[0.000002000000000],USD[1.683016172500000],USDT[0.000000084276940] |
| 01128466 | BNB[0.000000060000000],ETH[0.000000060000000],FTT[0.013832330000000],USD[0.000001593935699],USDT[0.000000089937451] |
| 01128467 | USD[0.027033080000000] |
| 01128468 | BNB[0.007484343844900],TRX[0.000004000000000],USD[0.001535710535014],USDT[2.998397372551270] |
| 01128469 | BTC[0.000044244097192],DOT[0.027592760000000],ETHW[0.000000039503722],EUR[0.000000006713059],LUNA2[1.543764270000000],LUNA2_LOCKED[3.602116630000000],LUNC[336157.920000000000000],USD[0.000000103056663],USDT[0.000000055000000] |
| 01128471 | USD[25.000000000000000] |
| 01128472 | TRX[0.000002000000000],USD[10.000000044109000] |
| 01128479 | BNBBULL[0.000000038000000],BULL[0.000000001600000],LINKBULL[0.000000010000000],USD[1.546982316229728],VETBULL[0.000000009000000] |
| 01128484 | FTT[9.598176000000000],MEDIA[19.996200000000000],OXY[1012.807530000000000],RAY[304.580552940000000],TRX[0.000002000000000],USD[2.706160471982243],USDT[0.000000038049960] |
| 01128494 | PERP[0.000000047299200],TRX[0.000004000000000],USD[3.271943342623723],USDT[0.000000003140778],XRP[0.000364000000000] |
| 01128499 | ATLAS[0.000000098990000],COPE[0.000000087031788],ETH[0.000000004808680],FTT[0.009274090368195],MATIC[0.000000087214930],SOL[0.000000090550106],USD[0.698419676356188],USDT[0.000000071160499] |
| 01128508 | BNB[0.000000032514934],DOGEBEAR2021[0.000000031227000],DOGEBULL[0.000000000051070],USD[0.000001253455667] |
| 01128514 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[532.454623500000000],SHIB[3851591.507136760000000],USD[0.000000035342209] |
| 01128516 | BNB[0.000000058880541],DOGE[10979.270154968452487],ETH[0.000000019403268],FTT[3.000130090000000],USD[98.980119843758039],USDT[0.000851821816351] |
| 01128520 | DOGE[127.148961852107100] |
| 01128522 | BNB[0.000000118000000],ETH[0.000534896849882],ETHW[0.050583009540530],USD[0.000025954997339],USDT[0.000000099741140] |
| 01128539 | KIN[2.000000000000000],USDT[0.000000132709010] |
| 01128540 | DENT[1.000000000000000],DOGE[0.050616910000000],FIDA[0.001002130000000],GBP[0.053027659877098],HNT[0.000132910000000],KIN[22.640345080000000],REEF[0.040221160000000],RSR[1.000000000000000],SHIB[139.102022610000000],USD[0.000000087152417],USDT[0.000000005141453B] |
| 01128544 | USD[25.000000000000000] |
| 01128545 | AKRO[112.025778617891894B],BAO[102.000000000139900],BTC[0.000000094522557],CRQ[0.002460929220000B],CVC[0.001426720000000],DENT[329.338875047915456],DMG[0.001688280638314B],DOGE[22.015331082405178B],FIDA[1.003888820000000],GALA[0.002990806516015B],GENE[0.000000008760265B],GRT[1.000000000000000],HXRO[89.560245100000000],JST[79.153849582093072],KIN[86907.151785690000000],LINA[213.785017468113000],MATH[1.000000000000000],MATIC[1.007231500000000],MNGO[15.633548180560000],MTA[0.000987090000000],OMG[1.013320710000000],REEF[122.324128652380000],RSR[107.434377975285917B],SHIB[0.000000074317434],SPELL[254.536180891317932B],STARS[0.000535221151490],STEP[0.002186660000000],STMX[0.018603746933595],SXP[1.000000000000000],TLM[0.000000032083796],TRX[40.289787156164703B],UBXT[196.865246004153851B],USD[500.739968255328867],USDT[179.819261420000000],XRP[0.000000084384340],ZAR[0.000000085806049] |
| 01128548 | ALPHA[1.000045650000000],BAO[8.000000000000000],BCD[15.415463000000000],DOGE[0.002540190000000],EUR[0.000000091078805],GRT[1.000182600000000],KIN[11.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[32025987.889278100000000],SUN[1008.731619040000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[0.000000004478554] |
| 01128551 | BTC[0.000000066000000],BULL[0.000007221050000],DOGE[0.000000023899900],DOGEBULL[3.294703899500000],ETH[0.000000050000000],FTT[0.000000001185738],LUNA2[0.659823562900000],LUNA2_LOCKED[1.539588313000000],LUNC[143677.970000000000000],MATIC[0.000000024121171],SOL[12.506702801967330],USD[0.000072321465861],USDT[0.000000015399419] |
| 01128554 | ATLAS[9.981000000000000],COPE[62.973780000000000],TRX[0.000002000000000],USD[0.007846350353065],USDT[0.000000074537370] |
| 01128556 | HXRO[25.986300000000000],USD[44.108846408079200],USDT[0.000000025001000] |
| 01128557 | DOGE[0.000000034086636],ETH[0.000000027393972],FTT[0.003292510276160],LUNA2_LOCKED[0.000000032146467],LUNC[0.003000000000000],TRX[0.000190000000000],USD[2.543425230714966],USDT[0.000028138081905],XRP[0.000000062274000] |
| 01128559 | DOGEBEAR2021[0.009636000000000],ETHBULL[0.000000006000000],USD[0.000000074201000] |
| 01128563 | BAO[18.000000000000000],DENT[2.000000012470000],DMG[0.000048420000000],DOGE[0.008538685638115],ETH[0.000000016840000],KIN[1.000082189691547],MANA[0.101744543820280],RSR[1.000000000000000],SHIB[0.650751280000000],SOL[0.000000039750000],UBXT[0.000276300000000],XRP[0.000000005691000] |
| 01128568 | EUR[0.000000112945171] |
| 01128573 | BTC[0.003362969204829],BULL[0.000000008000000],ETHBEAR[6360.000000000000000],ETHBULL[0.000005761000000],USD[0.000018691178989],USDT[0.000000004928787] |
| 01128575 | TRX[0.000005000000000],USDT[0.000000179008720] |
| 01128576 | BTC[0.146476493566570],ETH[1.101812831907300],ETHW[1.100920177110727],FTM[3.000000000000000],MANA[374.000000000000000],REN[0.061533810000000],USD[-377.620667173104712300000000],USDT[0.000000147974225] |
| 01128577 | USD[0.000000044646634] |
| 01128578 | BTC[0.000033470000000],USDT[2.017041397000000] |
| 01128580 | BNBBULL[0.000000020000000],DOGE[833.065466610000000],DOGEBULL[0.062774703863545Z],USD[0.000000108034592],USDT[0.000000038386800] |
| 01128581 | BTC[0.000095100000000],CHZ[5508.137600000000000],DOGE[2272.808900000000000],DOT[77.197381000000000],ENJ[395.937726000000000],ENS[8.458358760000000],ETH[0.108000000000000],FTM[674.961200000000000],FTT[10.691810000000000],LINK[52.289853800000000],MTA[3251.207122000000000],SHIB[9200000.000000000000000],BAND[2.499500000000000],SOL[11.096000000000000],USD[2.081700000000000] |
| 01128586 | CHZ[1.000000000000000],DOGE[49.950376790000000],USD[0.000000049067847] |
| 01128590 | DOGE[0.000000028877640] |
| 01128593 | DOGE[202.852126457087422] |
| 01128597 | BNB[0.000000012384361],FTM[0.000000047213295],SOL[0.000000046671820],USD[-0.000001472379716],USDT[0.000000070392957],XRP[0.000000081110390] |
| 01128606 | TRX[0.000001000000000],USD[26.928194319000000],USDT[0.000000097155333] |
| 01128608 | BNB[0.000000073165928],ETH[0.000000029461778],TRX[0.000003000000000],USD[0.000000025192956],USDT[0.000000163097550] |
| 01128613 | IMX[8.700000000000000],MOBI[0.028326347907685],USD[0.056395777500000] |
| 01128614 | LUA[0.006019500000000],TRX[0.000003000000000],USDT[0.000000043750000] |
| 01128621 | BTC[0.000000030000000],USD[0.000898361566376] |
| 01128622 | BTC[0.000000061991014],DAI[0.000000100000000],ETH[0.000000070938804],FTT[0.000000007410000],RUNE[0.000000019829713],SOL[0.000000040554629],USD[-0.929486781306878],USDT[0.983932011302793] |
| 01128623 | FTM[7.999240000000000],LUNA2[0.156932451100000],LUNA2_LOCKED[0.366175719300000],SLP[0.009591040000000],TRX[0.001106400000000],USD[2.603094119390455100000000],USDT[0.000000143944701] |
| 01128624 | BTC[0.000072782745350],DOGE[0.000000025952805],ETH[0.000000006960000],FTT[0.000000804045876],USD[0.000001771291207317],USDT[0.001772912073177] |
| 01128631 | FTB[9.985041700000000],GALA[429.929093000000000],MATIC[69.988457000000000],NFT[308421182855279398],SHIB[1999830.000000000000000],TRX[1849.151444014436530],USD[18.241372627624123Z],XRP[0.462328000000000] |
| 01128637 | BUSD[7979.275699370000000],ETH[0.124000000000000],ETHW[0.124000000000000],USD[0.000000035150000],USDT[0.000000150228761] |
| 01128639 | BTC[0.000000075159100],ETH[0.000000022286300],USD[0.000225692865965] |
| 01128640 | BEAR[0.000000052000000],BTC[0.000006782880690],DOGEBEAR2021[0.383560008396000],DOGEBULL[0.000074975600000],ETH[0.000000010000000],FTT[0.130369355531821],LUNA2[0.000001566000093],LUNA2_LOCKED[0.000178440000000],LUNC[0.003410000000000],MATICBEAR2021[0.073687660000000],NFT[334353424155650057],USD[0.000001016900996],USDT[0.000007284480000],XRP[0.000072884800000],XRPBEAR[0.000000004596000] |
| 01128644 | FTT[0.031051649158215],TRX[44.000000000000000],UBXT[1471.000000000000000],USD[-0.076384594368401B9],USDT[0.000000000954370] |
| 01128645 | BTC[0.000000085165648],ETH[0.000000022231855],USD[-1.146826016972411],USDT[1.832260046785035Z] |
| 01128647 | BTC[0.000935682102080],ETHW[10.042311660000000],EUR[0.000000068144624],FTT[0.000000052002734],TRX[0.000002000000000],USD[0.000000102449000],USDT[0.000001954619241] |
| 01128649 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000025889528Z],CAD[0.000000001756722],DENT[1.000000000000000],DOGE[0.000000007059984],KIN[5.000000000000000],SHIB[1776659.560255197070000],USD[0.000000117467197] |
| 01128651 | BAO[80946.135000000000000],TRX[0.000004000000000],USD[1.857383720000000],USDT[0.000000006164317600] |
| 01128656 | BTC[0.000000086814392],USD[0.000560426758970000],USDT[1.840050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01128659 | FTT[0.99933500000000000],TRX[0.00000200000000000],USDT[217.65700000000000000] |
| 01128660 | USD[20.00000000000000000] |
| 01128662 | BTC[0.00006404595382500],LINK[1.10347050784000000],TRX[0.00000400000000000],USD[0.00000007500000000],USDC[2226.45625829000000000],USDT[0.00000000039715489] |
| 01128663 | TRX[0.00003000000000000],USDT[2.55882600250000000] |
| 01128665 | DOGE[850.56708500067006400],USD[0.59894736042133341] |
| 01128666 | USD[30.00000000000000000] |
| 01128672 | BAO[2.00000000000000000],COPE[7.79773427000000000],USDT[0.00000002634450558] |
| 01128674 | KIN[326077.66734367000000000],USDT[0.00000000001133253] |
| 01128675 | ATLAS[449.91000000000000000],CQT[121.98340000000000000],EDEN[14.80000000000000000],GODS[0.09802000000000000],HT[0.09866000000000000],STARS[8.99820000000000000],STEP[65.68686000000000000],TRX[0.00000800000000000],USD[-0.54106989919141436],USDT[0.00000000050105933] |
| 01128681 | BTC[0.00000002771915],USD[0.00001600000000000],USD[0.00031005818998],USDT[199.20011161003699585] |
| 01128683 | BF_POINT[100.00000000000000000] |
| 01128685 | USD[0.00520258500000000] |
| 01128687 | ATLAS[5619.77590000000000000],FTT[382.28500000000000000],LUNA2[0.00024465348290000],LUNA2_LOCKED[0.00057085812690000],MOB[0.33180837000000000],POLIS[111.40000000000000000],STARS[48.00000000000000000],TRX[0.00029800000000000],USD[0.17345508724833066],USDT[0.09347416696512 66] |
| 01128691 | BAO[1.00000000000000000],EUR[0.00000002890105?],FTM[26.42086722000000000],KIN[1.00000000000000000],SHIB[341021.01391471000000000],TRX[83.22920994000000000],UBXT[1.00000000000000000],USD[0.00013690000043334] |
| 01128693 | USD[25.00000000000000000] |
| 01128695 | AAVE[0.00000000058000000],ADABULL[1.24065871000000000],ATLAS[7078.08600000000000000],AVAX[0.39992000000000000],AXS[0.58747000000000000],BALBULL[1.22243000000000000],BNB[0.00973400000000000],BNBBULL[0.00047440000000000],BNT[0.09412000000000000],BTC[0.16567831995984462],BULL[0.00007989000000000],COMPBULL[ 0.00008300000000000],DODO[0.03175000000000000],DOGEBEAR2[02100.00008100000000000],DOT[1.19976000000000000],ETCBULL[0.00617800000000000],ETHBULL[0.00007508054459014],ETHBULL[0.40256830544590148],FTT[1.29974000000000000],GAL[4127.93758513000000000],GOG[10.00000000000000000],KNCBULL[ 0.02356000000000000],LINA[9.32800000000000000],LINKBULL[0.00000200000000000],LUNA[0.00026050000000000],LUNA[2.00036929109730000],LUNA2_LOCKED[0.00086167922770000],LNC[80.41391400000000000],MATICBULL[0.07354000000000000],POLIS[132.77616000000000000],SHIB[99660.0000000000000000],SOL[1.21977514000000000],SUSHIBULL[400.00000000 00000000],TRX[0.79256500000000000],USD[3.85292123772732821],USDT[98.74814136398995501],VETBULL[0.71000000000000000],XRP[2.42250000000000000],XRPBULL[8.10300000000000000] |
| 01128698 | BNB[0.00000001608667030],BTC[0.04477114517946650],CRO[0.00000000600000000],DENT[0.00000004759144400],DOGE[0.00000002588757570],ETH[-0.00000001285686800],FTM[0.00000000722702320],SLP[0.00000004453621?],TRX[0.00000020063670000],USDT[495.9186656900347635] |
| 01128699 | USD[-0.09091135824997260],USDT[8.03692651000000000] |
| 01128700 | DOGEBULL[0.00000000689776760],ETH[0.00000000660684959],EUR[0.00000010220434],USD[0.00702537054280280],USDT[0.00000010682049?],XLMBULL[10000.00000000007958720] |
| 01128704 | USD[-0.24488231142640120],USDT[0.26862403054115020] |
| 01128705 | USDT[0.00000000528511300] |
| 01128712 | USD[25.00000000000000000] |
| 01128714 | SOL[0.02997400233481600],USD[3.87651727441753033],USDT[0.00000000004564868] |
| 01128716 | ATOM[35.69357400000000000],AVAX[5.99892000000000000],BTC[0.06079420400000000],DOT[6.79877600000000000],ETH[0.37600000000000000],LINK[32.49415000000000000],SOL[3.49964000000000000],TRX[0.00001167387950],USD[182.94569133253000000],USDT[0.31999225163122500] |
| 01128719 | BAO[1.00000000000000000],DOGE[45.15263916000000000],SHIB[467414.48641711000000000],USD[0.00000001319997780] |
| 01128720 | ALICE[3.47440275940200000],BADGER[0.00058227000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],ETHW[0.00452908000000000],GBP[81.94329940881871753],KIN[4.00000000000000000],RSR[1.00000000000000000],SAND[0.00000029628126],SHIB[145522.41164954000000000],SOL[0.70304698832557055],USP[1.04487034000 00000000],UBXT[3.00000000000000000],USD[0.00373699268932370] |
| 01128723 | CAD[11.31862247604656280],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000002704556000] |
| 01128724 | BNB[0.00000000698000000],SOL[0.00000000248000000] |
| 01128727 | BTC[0.00000000470000000],UNI[0.99930000000000000],USD[2.68253599780200000],USDT[0.32918339000000000] |
| 01128732 | BNB[0.64445561000000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],GBP[210.13024745755513941],KIN[1.00000000000000000],USD[0.00000413319?9563] |
| 01128733 | USD[25.00000000000000000] |
| 01128736 | BNB[0.00000000685000000],SOL[0.00000001940000000],USD[-0.03605815125736131],USDT[0.04407588545041111] |
| 01128737 | DOGE[27.74839531000000000],USD[0.00000000007547960] |
| 01128739 | CRO[22.21730585896900000],ETH[0.00000000070852200],HT[0.00000003000000000],SOL[0.00000009467240?],TRX[0.00155400000000000],USD[0.00000000032404?22] |
| 01128740 | BTC[0.00000000847636400],LTC[0.00000001152520?],TRX[0.00000400000000000],USD[1.72050188134086020],USDT[0.37062215671311303] |
| 01128743 | USD[20.00000000000000000] |
| 01128754 | 1INCH[0.00000000853723490],BTC[0.00000001535354?0],CHR[0.00000000858958103],LRC[0.00000000843646848],LUNA2[0.00000004501122920],LUNA2_LOCKED[0.00000010511953470],MANA[0.00000000273824464],SOL[0.00000009366661603],STARS[0.00000100000000000],USD[915.78117817618171110],USDT[2.75000001036196170],XPLA[0.000 00007000000000] |
| 01128756 | ETH[0.00086840000000000],ETHW[0.00086840000000000],TRX[0.00000400000000000],USD[0.00000001203039660],USDT[0.00000014243708] |
| 01128757 | USD[30.00000000000000000] |
| 01128758 | BAO[1.00000000000000000],CAD[34.48762325518418280],DENT[2.00000000000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],USD[0.01000000334345855] |
| 01128761 | BTC[0.00020000000000000],COPE[0.78020000000000000],SOL[0.00000001000000000],STEP[0.01270400000000000],USD[1.52417173929286448],USDT[0.00000011536572?] |
| 01128763 | TRX[0.00002000000000000],USDT[0.00000002267600] |
| 01128765 | ETH[0.00000000500000000],STEP[0.04191650000000000],TRX[0.00000400000000000],USD[0.00151209500000000],USDT[0.00000009813205] |
| 01128768 | EUR[0.00352372603791706],USD[0.00000007084?280],USDT[0.00000007146873?6] |
| 01128771 | AKRO[2.00000000000000000],BAO[4.00000000000000000],DOGE[0.00082358000000000],KIN[3.00000000000000000],USD[0.00000038100000000],USD[0.00000021058745920],USDT[0.00047333546514780],XRP[0.00000000565965390] |
| 01128772 | BTC[0.00000001500000000],TRX[0.00000400000000000],USD[0.00000003867014],USDT[1.16040000442283193] |
| 01128775 | TRX[0.00000000000000000],USD[-7.71667727670000000000000000000],USDT[12.00000000000000000] |
| 01128776 | KIN[0.00000000882170?0],SOL[0.00000000370590?0],TRX[0.00000000732110?00] |
| 01128777 | BTC[0.00000069698482],LUA[0.06820000000000000],TRX[0.68290000000000000],USD[-0.02408743416154442],USDT[0.00245655516355?09] |
| 01128780 | DOGE[0.98309000000000000],DOGEBULL[0.00000009878400000],ETCBULL[0.00000007500000000],RSR[4.27479756265757708],SUSHIBULL[0.96238000000000000],TRXBULL[0.00986510000000000],USD[0.00000001595678?02] |
| 01128781 | BNB[0.00000009689020?5],BTC[0.00000000996811147],ETH[0.00000009981147],HT[0.00000001435700?00],MATIC[0.00000004774000?00],SOL[0.00000000277830?0],TOMO[0.00000007780349?8],TRX[0.00000000988128?94],USDT[0.00000007586?3000] |
| 01128782 | AERGO[0.49148149000000000],BAO[42.29891277000000000],BTC[0.00000004006425?0],DENT[2.00000000000000000],ETH[0.00000000746053?0],ETHW[0.00000000862215?42],FTM[0.00000008607087?5],GBP[385.11608448226673?6],KIN[27.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000781451?51],XRP[0.00000000328287?58] |
| 01128784 | MER[0.33594000000000000],TRX[0.00000200000000000],USD[9.54760000835561?12],USDT[0.00000000000000000] |
| 01128786 | EUR[1500.00000000000000000],LUNA2[4.83179346600000000],LUNA2_LOCKED[11.27418475000000000],LUNC[1052133.20000000000000000],USD[-54.65067907063803000000000000] |
| 01128787 | BUSD[100.00000000000000000],FTT[0.00000001393394?24],USD[8592.72963681161808?83],USDC[200.00000000000000000],USDP[100.00000000000000000],USDT[0.00000000402253?27] |
| 01128788 | MNGO[20.00000000000000000],SRM[7.00000000000000000],USD[1.97299428500000000],USDT[0.00751600000000000] |
| 01128789 | TRX[0.00004000000000000] |
| 01128790 | BTC[0.00001550000000000],USD[-0.00042091133880583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01128794 | USD[30.00000000000000] |
| 01128795 | BAO[1.000000000000000],ETH[0.032878830000000],ETHW[0.032878830000000],USD[0.000190130930180] |
| 01128796 | AXS[0.065252146505300],BCH[0.000702433045601.5],BTC[0.500070069668022],BUSD[12800.000000000000000],DOGE[0.377353701570238],DOT[0.036416200000000],ETH[12.107869242522398.5],ETHW[0.000510161368911.3],FTT[25.085306350000000],LTC[0.006300060000000],LUNA2[3.35154056200000000],LUNA2_LOCKED[7.820261312000000],SHIB[56494.093300000000000],SOL[0.009272295000000],SRM[0.964622000000000],TRX[10000.983828205027471.0],USD[1055.312484283973206200000000000],USDC[19000.00000000000000],USDT[0.009689111039628S],USTC[0.575434327032625S] |
| 01128797 | AVAX[0.000000005780000],BNB[0.000000120667502],BTC[-0.000034982923003],DOGEBULL[0.000000007000000],ETH[-0.000000000876384],ETHBEAR[20981200.0000000000000],SOL[0.000000002944281],USD[1.220682798486119],USDT[0.000000158487069] |
| 01128799 | TRX[0.000002000000000],USD[17.533302793625000],USDT[0.000000114088209] |
| 01128800 | USDT[0.000000029970537] |
| 01128803 | USD[2.590377926825000] |
| 01128808 | CHF[0.000000026946674],SOL[0.880000000000000],STEP[29.754780000000000],TRX[0.000030000000000],USD[786.315975702144874.0],USDC[999.000000000000000],USDT[1283.6912111138028160] |
| 01128810 | ETH[-0.000000077465330],FTT[0.012154317355179.4],RSR[0.000000027474938],TRX[0.000000008240000],USD[0.000000059803823],USDT[0.000000015101063] |
| 01128816 | BAND[0.090424000000000],USD[-0.005916554643582.9],USDT[0.000000003193517.2] |
| 01128817 | BNB[0.005299340000000],USDT[1.687878646678175.0] |
| 01128818 | USD[502.408057200000000] |
| 01128821 | RAY[0.759533760000000],USD[0.005773252550000.0],USDT[0.000000000017798.48] |
| 01128822 | USD[25.000000000000000] |
| 01128825 | 1INCH[0.000000004308610.0],BNB[0.000000007839366],BTC[0.000000005315806],DOGE[0.000000041536040],ETH[-0.000000003726000],FTT[0.000000010000000],LTC[0.000000067185700],MATIC[0.000000060062634],OKB[0.000000010936665],RAY[-0.000000008114216],RENB[0.000000007590000],RUNE[0.000000087744435],SOL[0.000000082243984],SUSHI[0.000000076626715],TRX[0.000000006673704S],USD[0.000000008485213S] |
| 01128827 | AUD[0.000000003673280T],BAO[10948.654185920000000],KIN[3.000000000000000],TRX[1.900000000000000],USD[0.000000045068] |
| 01128831 | ETH[0.000006224400000],DOGE[299.986413610000000],USD[100.000000035517354] |
| 01128833 | DOGE[106.928845000000000],ETH[0.568000000000000],ETHW[0.568000000000000],USD[2.177284375707292.1],USDT[0.000000051952064] |
| 01128837 | BOBA[0.023288200000000],LUNA2[0.303769210000000],LUNA2_LOCKED[0.708794825300000],MOB[0.494390000000000],NFT[371036535574509240][1],NFT[398574220857248680][1],NFT[449381641260159826][1],NFT[509635867854715946][1],USD[0.000000049263032],USDT[0.197325446250000],USTC[43.0000000000000000] |
| 01128845 | BAC[4.000000000000000],BTT[143399984.683298230000000],CONV[0.669056710000000],DENT[10927.229052140000000],DOGE[2583.982685771520000],EUR[155.086697950498518],FRONT[1.000000000000000],HOLY[1.084595940000000],KIN[1067297.271704800000000],SHIB[20536742.716404830000000],SOS[33305794.1086989100000000],SPELL[13726.264900600000000],TRX[4.000000000000000],XRP[261.253874100000000] |
| 01128849 | APT[3.476803960054940],ETH[0.000000050670000],SOL[0.000000086985016],USD[13.775588128840984] |
| 01128853 | AKRO[1.000000000000000],DOGE[299.986413610000000],USD[100.000000035517354] |
| 01128854 | EUR[0.000001050515294],SRM[8.553720096856024] |
| 01128856 | ETH[0.046982520000000],ETHW[0.046982520000000],TRX[0.000020000000000],USD[0.410532664900002],USDT[0.009552355900000] |
| 01128864 | USD[0.000000099212401],USDT[0.000000116391982],XRP[13490.878217910000000] |
| 01128865 | ENS[0.002784200000000],ETH[0.000000006991512],EUR[0.000129098392510A],LINA[48000.0000000000000000],LUNA2[0.000000450813552],LUNA2_LOCKED[0.000000105189828T],LUNC[0.009816556800000],NFT[305153938919916377][1],NFT[309367892957982837][1],NFT[369965783145789288][1],NFT[374579155036170302][1],NFT[380977731253643663][1],NFT[427954901483889833][1],NFT[440761362265048917][1],NFT[550656461025297163][1],REEF[2759927.122000000000000],SPELL[0.378751650000000],TRX[0.000778000000000],USDX-1.649066861757241.0],USDT[2.553096763585047.47] |
| 01128868 | LTC[0.000000084606100],USD[0.000000001396544770] |
| 01128870 | BSVBEAR[0.000000003001528.2],DEFIBEAR[0.000000079094691],DEFIBULL[0.000000005000000],DOGEBEAR2021[0.000000085825597],FTT[0.006970164214417S],KNCBULL[0.000000080830890],LINKBULL[0.000000063946071],LINKHEDGE[0.000000005000000],MATICBULL[0.000000001250000],SHIB[0.000000072802272],USD[0.085563975444395A],USDT[0.000000012853377],XLMBULL[0.000000005000000] |
| 01128875 | EMB[51395.331849374191374.2],ETH[0.000000010000000],TRX[0.000000044348139],USDT[0.000000002123481] |
| 01128876 | USD[1.123150370000000] |
| 01128877 | BTC[0.000000012000000],USD[0.086355088237763S],USDT[0.000000004357193] |
| 01128878 | BTC[0.000122766500000],TRX[0.000006000000000],USD[0.000000090000000] |
| 01128881 | RAY[0.089279250000000],TRX[0.000001000000000],USD[-0.001155794086254.7],USDT[0.000000069141266] |
| 01128886 | TRX[0.000002000000000],USDT[-0.000001088723654] |
| 01128888 | USD[0.147984709670540] |
| 01128889 | DOGEBEAR2021[0.000147400000000],USD[0.000000159848180] |
| 01128890 | DOGE[13.756229910000000],TRX[1.000000000000000],USD[0.000000038144350],ZAR[9.019887788590255T] |
| 01128891 | BTC[0.000000086535858],ETH[0.000000001828402G],LTC[0.000000011760150],USD[0.000001952696409] |
| 01128892 | BTC[0.000008300000000],DOGE[27.587857162697600],ETH[0.012466000000000],ETHW[0.012466000000000] |
| 01128895 | FTT[5.000000000000000] |
| 01128896 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],ETH[0.081520760000000],ETHW[0.081520760000000],GBP[0.000022190569219G],KIN[4.000000000000000],RSR[2.000000000000000],SOL[9.674709690000000],SXP[1.000000000000000],USD[0.010000018152013] |
| 01128898 | AKRO[1.000000000000000],CAD[0.000000005477693],DENT[2.000000000000000],DOGE[0.000000096656077],ETH[0.000000810539728],ETHW[0.000000810539728],KIN[6.000000000000000],LINK[0.000173600000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000050944353],XRP[0.000000001819040] |
| 01128904 | USD[30.00000000000000] |
| 01128906 | USD[2.166641538300000] |
| 01128907 | BAO[1.000000000000000],BNB[0.000000069984296],BTC[0.000006300000000],LINKBULL[0.000987365000000],TRX[0.000001000000000],USD[-0.973919247066175A],USDT[2.629797226432571.9] |
| 01128910 | BNB[0.000000068422500],BTC[0.000040456715814.2],DOGE[0.000000004184341.7],ETH[0.022383042758357.41],TLC[0.006000772833690],LUNA2[1.285492969000000],LUNA2_LOCKED[2.999483595000000000],OMG[0.000000022303700],SOL[0.000000037129320],USD[-0.515609773970908],USDT[0.000000017192124S] |
| 01128913 | DOGEBULL[0.000080058000000],TRX[0.000005000000000],USD[377.359655426500000],USDT[0.001561000000000] |
| 01128914 | OXY[44.970675000000000],RAY[8.994015000000000],TRX[0.000020000000000],USD[0.000000653343053],USDT[0.000000098089694] |
| 01128916 | AAVE[0.000000000083942400],BAND[0.000000045173898],BNB[0.000000143774200],BTC[0.000000099344600],COMP[0.000000109100000],CUSDT[0.000000073697800],DOGE[0.000000048289200],ETH[0.000000175139922],EUR[191.770998542078900],FTT[2.399568014434139],HNT[1.499738100000000],LINK[0.000000036208000],LTC[0.000000044867700],MATIC[0.000000034586636],REN[0.000000028537301],SHIB[26.404146802.5],SUSHI[0.000000377607000],TRX[0.000000043637000],UNI[0.000000086028000],USD[2.080544808505711],USDT[0.000000048656422],XRP[0.000000058790600],YFI[0.000000053135200] |
| 01128921 | AURY[123.976640000000000],DODO[11.000000000000000],ETH[0.032965160000000],ETHW[0.032965157998811],TRX[0.963235000000000],USD[1.013697921400000] |
| 01128927 | USD[0.000000081241600] |
| 01128931 | FTT[0.065990542115600],SOL[0.000000003515000],USD[0.000000089480000],USDT[0.000000095800000] |
| 01128938 | AMPL[0.000000039580705],APE[0.000000090000000],AXS[0.000000086714388],BCH[0.934000007350000],BTC[0.017515126431592S],BUSD[1788.066837980000000],CEL[19.900000080000000],CREAM[36.490000005000000],ETH[0.116000064500000],ETHW[0.099000000000000],FTT[0.131541456107858S9],HGET[0.000000050000000],LTC[0.000000075000000],MATIC[0.000000029985913],NEAR[36.800000000000000],OMG[51.000000000000000],RAY[207.713644920000000],SOL[0.000000001800000],SXP[708.620628380000000],UNI[0.000000050000000],USD[0.000000033735932],USDC[50.000000000000000],USDT[0.000000107592557] |
| 01128938 | CHZ[20.000000000000000],FTT[0.000000053346244],RAY[14.502690007998162.1],REEF[70.000000000000000],SAND[5.004465533586907],SOL[0.000000090000000],SRM[0.000582200000000],SRM_LOCKED[0.003742820000000],USD[0.003388235744025],XRP[0.000000043624000] |
| 01128938 | EUR[14.29025652945245552],KNJ[0.000000000000000],MATIC[1.000000000000000],USD[0.000000012447112] |
| 01128939 | BNB[0.000000102801000],SOL[0.000000068191746],USDT[0.000001140403342S] |
| 01128942 | ETH[0.905329420000000],ETHW[0.905329420000000],USD[-161.482428398750000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01128946 | BTC[1.792427140000000],COPE[0.649640000000000],CRV[0.847439200000000],ETH[0.000398300000000],FTM[0.000039818594025],USD[0.169521890776814],USDT[0.0000000502274350] |
| 01128949 | BTC[0.000000003300946],DOGE[0.000000000007075],ETH[0.000000002887146],GALA[0.000000068512678],GBP[0.000000066046058],SHIB[98.944106369561489 7],USD[0.000000096365295],XRP[7.3125793479011767] |
| 01128952 | DOGE[0.000000008633550] |
| 01128962 | BTC[0.000000064108666] |
| 01128965 | EUR[0.003062290000000],FTT[0.000000050000000],TRX[0.000040000000000],USD[0.7377265892600000],USDT[0.0010349140630332] |
| 01128966 | DOGE[0.000000003071479],ETH[0.000000008342400],LINK[0.000000006854806],SHIB[0.0000000061719658],USD[0.000000038514722] |
| 01128968 | USD[12.492143082662567],USDT[0.7015491900000000] |
| 01128970 | USDT[0.0000000095150000] |
| 01128974 | AKRO[1.000000000000000],KIN[1.000000000000000],TONCOIN[7.735233430000000],TRX[1.000000000000000],USD[0.0073307996553855],XRP[0.0000778200000000] |
| 01128978 | TRX[0.0023310000000000],USD[0.057151532975 7580] |
| 01128982 | ATLAS[159.968000000000000],BCH[0.136449692000000],BNB[0.008816640000000],BTC[0.021962008000000],CRO[159.130480000000000],DOGE[1199.305365000000000],ETH[0.231709672000000],ETHW[0.231709672000000],FTM[20.000000000000000],FTT[1.896835100000000],HNT[1.190904800000000],LINK[3.895509200000000],LRC[2.164.898308000000000],LTC[0.269313880000000],SAND[16.996600000000000],SHIB[9998000.000000000000000],SXP[1.265550000000000],UNI[1.295725000000000],USD[123.655917987570000],XRP[18.872859000000000],ZRX[41.790716000000000] |
| 01128985 | ADABULL[8.000000008100000],BEAR[6.135300000000000],BNBBEAR[3038.200000000000000],BNBBULL[0.000088664000000],BTC[0.000000042519098],BULL[0.000900096600000],ETHBULL[0.000023189500000],FTT[0.000000047827116],USD[23.262848658113009 7],USDT[0.0000000077546735] |
| 01128988 | USD[0.465067463781634 2],USDT[0.0000007056000 00] |
| 01128992 | BRZ[5.607043025000000],BTC[0.000000020000000],CRO[239.956300000000000],FTT[1.500000000000000],TRX[0.000020000000000],USD[15.977214585250000],USDT[0.0000000800000000] |
| 01128993 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[5.000201520000000],GBP[0.212195055220928 4],KIN[2.000000000000000],MATIC[0.000000076660000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000040209415],USDT[0.0000000056242210] |
| 01128997 | SOL[0.000000010000000],USDT[0.0000011047907205] |
| 01129000 | BNB[0.000000001618373],ETH[0.5645295928059429],ETHW[0.5645295800000000],FTM[483.000000000000000],FTT[0.9752885750000000],LINK[0.000000023338119],NEAR[215.900000000000000],SOL[0.0001095800000000],SRM[0.0293187100000000],SRM_LOCKED[0.1347930500000000],USD[1.5007112447415302],USDT[843.3886729675256558] |
| 01129001 | USD[516.5890112100000000] |
| 01129005 | BTC[0.0001820900000000],EUR[0.0001071204339588] |
| 01129007 | BAO[1.000000000000000],BTC[0.000086060000000],CREAM[0.000000059694849],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0063887331 48106],YFI[0.0002902000000000] |
| 01129015 | TRX[0.0000050000000000],USD[1.3858244944356692],USDT[0.0000000040012895] |
| 01129016 | USD[9.331194221400000000000000],USDT[19.8600000000000000] |
| 01129019 | FTT[2.3984040000000000],RAY[39.3864526500000000],USD[4.394430010000000] |
| 01129023 | TRX[0.0000050000000000],USD[0.0000001335191 48],USDT[-0.0000028932262226] |
| 01129024 | ADABULL[8.000000040000000],BNBBEAR[51350.0000000000000000],BNBBULL[0.000000030000000],FTT[0.0097560018419340],OKBBULL[0.000000080000000],USD[0.0049434660947747],USDT[0.0000000018156006] |
| 01129032 | TRX[0.0000020000000000],USD[0.000000043571168],USDT[0.0000000044070992] |
| 01129034 | DOGE[0.0007405000000000],EUR[0.4624885609671941],MATIC[1.0632459500000000],USD[0.0000000160943900],XRP[0.0002922600000000] |
| 01129035 | BNB[0.000000004613380 0],BTC[0.0000072340620000],DOGE[0.1670200000000000] |
| 01129036 | BAO[2.000000000000000],DOGE[246.7282787900000000],USD[0.0100000082733507] |
| 01129038 | BNB[0.0799962000000000],BTC[0.0257973230000000],BUSD[452.000000000000000],ETH[0.379507850000000],ETHW[0.379507850000000],FTT[15.898277460000000],SOL[3.195304500000000],TRX[0.000010000000000],USD[0.0965219498978447],USDT[0.0000000060377388],XRP[432.990500000000000] |
| 01129039 | BAO[1.000000000000000],BNB[0.000000046941423],BTC[0.0000000609127 11],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000050000000],KIN[4.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],USD[0.1565238315615192] |
| 01129042 | DOGE[0.7000000000000000],GME[0.000000100000000],GMEPRE[0.000000005644285],LTC[0.009119890000000],SOL[0.000000009501075],USD[461.1832609837985 11],USDT[0.0000000104382080] |
| 01129045 | CAD[76.4705967134725000],USD[0.5963951890043658] |
| 01129046 | AMPL[0.000000005928789],BNB[0.000000031034896],BTC[0.000000163025434],COMP[0.000000020000000],ETH[-2.5402793599214443],ETHW[- 2.5241018254515762],FTT[0.000000011035407 7],HEDGE[0.000000080000000],LINK[0.000000046266446],MATIC[0.000000068374183],RUNE[0.000000044855598],SOL[27.9497414715216015],STEP[0.000000100000000],SUSHI[0.000000005924854 0],USD[10921.2228106237909732],USDT[0.0000209359540076] |
| 01129047 | AVAX[0.000000007732631 9],BTC[0.000000057170559],GME[0.2349191652395940],GMEPRE[0.000000036203864],LRC[0.000000085533188],MANA[0.000000085600000],SOL[0.000000009500000],USD[0.0001317736325697],USDT[0.0000007912110984] |
| 01129049 | USD[0.0033387525184906] |
| 01129054 | TRX[0.0000010000000000] |
| 01129056 | USD[0.0029893293843600],USDT[0.0000000076646564] |
| 01129058 | USDT[1028.5430201396478573] |
| 01129060 | DOGE[564.659505360000 0000] |
| 01129064 | ATLAS[2037.5425160100000000],FTT[22.0099467600000000],MNGO[350.945064212500000 0],SOL[4.9792240928359325],STARS[0.0000000033865550],SUN[0.0000000053000000],USD[0.000000453929492 8],USDT[0.0000003609768600] |
| 01129066 | DOGE[0.0251121990487773],USD[0.0159611136675000] |
| 01129071 | BEAR[0.0000000385004252],BNBBULL[0.000000008591650],BULL[0.000000077219275],DOGEBEAR2021[0.000000068170896],DOGEBULL[0.000000038416894],ETHBULL[0.000000060000000],MATICBULL[0.0000000 864643 04],USD[0.0099726541546509],USDT[0.000021800626462],XRPBULL[0.0000000348650 19],ZECBULL[0.0000000004000000] |
| 01129072 | NFT[301544780811198343][1],NFT[367788482996691 23][1],NFT[381455640107649152][1],USD[25.000000000000000] |
| 01129073 | TRX[0.0000140000000000],USD[0.000609650223773] |
| 01129074 | SOL[0.020000000000000],TRX[0.000030000000000],USD[2.3709947512300000],USDT[0.0025140000000000] |
| 01129078 | ETH[0.090928000000000],MANA[284.860000000000000],USD[-5.9164570666325724],USDT[0.0523681660005968] |
| 01129079 | BAO[14629.939853000000000],DOGE[0.000000004285220 8],KIN[69702.285725250000000],SHIB[980536.022356200000000] |
| 01129081 | BTC[0.000066680000000],LUNA2[0.000000002000000],LUNA2_LOCKED[2.874815748000000 0],USD[0.0000011079156000] |
| 01129083 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000076314178],GRT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000006069152256] |
| 01129088 | BTC[0.0001251000000000],USD[1012.4605187355561007],USDT[0.0037013830154040] |
| 01129091 | FTT[1.0987400000000000],RAY[1.5484647800000000],SOL[1.0720639700000000],SRM[1.0263240000000000],SRM_LOCKED[0.0213045600000000],USD[30.5268508772996200],USDT[0.000000034016700] |
| 01129093 | FTT[155.0000000000000000],USD[2.2458633600000000],USDT[0.0000000094695316] |
| 01129094 | ATLAS[42240.000000000000000],BNB[0.000000004492170],BTC[0.000345521943506 5],ETHW[0.000345521943506 5],GRT[0.406107850000000],ROOK[0.000164900000000],SPELL[199738.302916000000000],STG[131.960480000000000],TRX[0.000058000000000],USD[1.3103983005631591],USDT[0.0000000094620841] |
| 01129096 | AVAX[0.000000018949316],BTC[0.000000009174142],CROJ[0.000000083672435],ETH[0.000000013325832],LTC[0.000000080905205],SOL[11.3698817370092882],USD[0.0000003948941190] |
| 01129099 | BCH[0.000000093566823],BNB[0.000000057333256],BTC[0.000000081932003],DOGE[3.096350000000000],TRX[0.041120000000000],UBXT[9998.100000000000000],USD[8.6844038747169186],USDT[0.0000000012363347] |
| 01129100 | EUR[0.080000000000000],TRX[0.000004000000000],USD[0.0073689903313 38],USDT[0.0000000102647061] |
| 01129105 | EUR[0.000000052545074],SHIB[652524.956641140000000],USD[0.220001407828774] |
| 01129108 | BTC[0.0001120889132 44],TRX[0.000010000000000],USD[0.0000001230276 30],USDT[0.0000000070853083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129110 | USD[0.0000373941248037] |
| 01129112 | BAO[2.00000000000000000],BTC[0.0000000030400000],CHF[0.0028526816092420],CRV[0.0001152233669980],FTM[0.0003304166879779],KIN[3.00000000000000000],RSR[1.00000000000000000],SHIB[3.6090802635680000],SOL[0.0000106000000000],UBXT[1.00000000000000000],USD[0.0000000071537566] |
| 01129116 | FTT[0.0007997737099220],LTC[0.00000000980190960],USD[0.0489117464540915],USDT[-0.0000000094364779] |
| 01129120 | USD[51.0100000000000000] |
| 01129122 | ADABULL[0.00020523480000000],ATOMBULL[15761.2251530000000000],BNB[0.0056619600000000],BNBBULL[0.0002743310000000],BULL[0.0002960614000000],DOGEBULL[17.4205490800000000],ETHBULL[0.0018981600000000],GRTBULL[1897.8701040000000000],LINKBULL[289.0216655000000000],LTCBULL[3.8689000000000000],MATICBULL[4784.8202230000000000],SHIB[250000.00000000000],SUSHIBULL[879250.00700000000000],SXPBULL[2319.4414000000000000],THETABULL[0.2095155000000000],TRXBULL[1399.0869780000000000],XRPBULL[35198.6638000000000000],XTZBULL[13310.6087870000000000] |
| 01129131 | ATLAS[2450.0377000000000000],AVAX[1.6941088253194646],BNB[0.0079680700000000],BTC[0.0000099800000000],ENJ[4749.0084550000000000],ETH[0.0000000646518781],FTM[0.4518685010000000],FTT[150.8996515154189762],GALA[22220.11110000000000],LUNA2[135.5195587000000000],LUNA2_LOCKED[316.2123037000000000],USD[0.4734098500000000],USDT[0.0011356636074460] |
| 01129132 | TRX[0.00000330000000000],USD[0.4734098500000000],USDT[0.0011356636074460] |
| 01129137 | USDT[0.00000000607513304] |
| 01129138 | CRO[45.2258641000000000],DOGE[16.4073735500000000],USD[0.00000000596672250] |
| 01129141 | ADABULL[0.00000000998874200],BNB[0.00000000961561470],DOGE[0.00000000966893199],DOGEBULL[0.00000000685636],ETH[0.00000005872091],USD[-0.0310260272695609],USDT[0.1827909037073779] |
| 01129142 | USDT[0.00000000878651608] |
| 01129143 | USDT[0.00000000076018040] |
| 01129147 | BAO[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000000201389] |
| 01129149 | AVAX[0.00011205000000000],BTC[0.0000011500000000],ETH[0.0000060386748758],ETHW[0.0007583200000000],FTM[0.0073990700000000],FTT[2.20001005000000000],STETH[0.0000001803203580],THETABULL[0.2157589800000000],TRX[3.00000000000000000],USD[11.0795543097841186] |
| 01129151 | LUA[126.0000000000000000],USD[0.00000079040000],USD[0.0058086518576089],USDT[0.00000001029650] |
| 01129152 | ATLAS[29390.1813269800000000],BTC[0.4852622250000000],ETH[0.0003890300000000],FTT[2.1777669799385591],NFT[293308070895318898][1],NFT[305722472306110435][1],NFT[306656174021986434][1],NFT[349158015019107720][1],NFT[351499702487617861][1],NFT[386294337020426969][1],NFT[507624594939247241][1],SOL[0.0000000079040000],SRM[3572.8446800000000000],USD[0.00000000459829819],USDT[1087.2869608272375000] |
| 01129155 | BAO[1.00000000000000000],DOGE[197.5268557000000000],UBXT[1.00000000000000000],USD[14.0300000007490799 0] |
| 01129156 | BULL[0.00000001800000000],CUSDTBULL[0.00000000905000000],DEFIBULL[0.00000000500000000],ETHBULL[0.00000009000000000],FTT[0.0604350770894026],MATIC[0.00000000433434744],MATICBULL[0.00000008100000000],TRX[0.00001000000000000],USD[-5475.2640092433025980000000000000],USDT[8888.6000000032810400] |
| 01129158 | BTC[0.00000007384973600],DOGE[0.00000000356160000],USD[0.00000100946032] |
| 01129160 | USDT[0.00000000762500000] |
| 01129161 | USDT[0.00017023282862640] |
| 01129162 | BNB[0.00028800000000000] |
| 01129165 | USD[0.30754584591755000] |
| 01129166 | BAO[110.3176850700000000],EUR[0.0027005627832731],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[576700.9818212600000000],UBXT[2.00000000000000000] |
| 01129167 | EUR[0.00000000678975360],FTT[0.2512973000000000],USD[-0.4511301441488154],USDT[4.3087044854218310] |
| 01129168 | TRX[0.00000030000000000],USD[0.00000000332019200],USDT[0.00000009726565] |
| 01129169 | TRX[0.00000300000000000],USDT[0.4937500000000000] |
| 01129171 | ATLAS[10027.9940000029300000],BTC[0.1730600000000000],COPE[6488.5502397071071088],ETH[0.00000010000000],GBP[0.00000085760959],SAND[0.00000003655672670],SOL[27.9499320000000000],USD[0.0248412699824755],XRP[2933.5814884000000000] |
| 01129172 | BRZ[0.0587103481572300] |
| 01129179 | BNB[0.00000002705270] |
| 01129184 | TRX[0.00000200000000000],USDT[0.00000004098100] |
| 01129191 | AKRO[1.00000000000000000],BAO[11.00000000000000000],DENT[3.00000000000000000],KIN[4.3087594600000000],MATIC[187.8868293100000000],MNGO[11.4441906299149867],RSR[1.00000000000000000],SOL[0.00000008164290 8],STMX[0.0027318220000000],TRX[8.0008767500000000],UBXT[6.00000000000000000] |
| | 000],USD[0.00000174693811],USDT[0.00000002053848 2] |
| 01129192 | DOGEHEDGE[0.00000000449090075],ETH[0.00000000819731490],TRX[0.00000001467101 9],TRXBULL[2.00000000851698 55],USD[3.7674438707835266000000000000] |
| 01129194 | GST[0.010001760000000000],TRX[0.00000030000000000],USD[0.0057715373577572],USDT[0.00000000250000000] |
| 01129196 | ADABULL[0.00000048530000000],ATOMBULL[3.0893820000000000],EOSBULL[80.9838000000000000],ETHBULL[0.0000883340000000],GRTBULL[0.9794355000000000],MATICBULL[0.0001243000000000],SXPBULL[3.6574380000000000],USD[0.00000013328325 2],USDT[0.00000006166486 6],VETBULL[0.0000574400000000] |
| 01129199 | ALCX[0.00058970000000000],TRX[0.00000500000000000],USD[0.00000086402876],USDT[0.00000004763797 8] |
| 01129201 | BTC[1.0052105023423200],YFI[1.4511919448789200] |
| 01129202 | USDT[0.00000000160016084] |
| 01129204 | BTC[0.0641352670722667],EUR[0.00000000143653744],FTT[0.0000012572502635],TRX[0.00000000447440000],USD[0.0002315007980671],USDT[0.0042012367353099] |
| 01129208 | BTC[0.00000160768602],ETH[0.00000000102096270],USD[-0.0002349710301091],USDT[0.00000009244924] |
| 01129210 | BTC[0.00000004271700000],FTT[0.0776615720088858],SOL[50.7078709000000000],SRM[0.0026356400000000],SRM_LOCKED[1.1418936700000000],USD[0.0000003138180],USDT[0.00000008450573 2] |
| 01129212 | FIDA[0.0484781400000000],FIDA_LOCKED[0.1119017900000000],RAY[0.00000001152312 24],SOL[0.00000000180681129],TRX[0.00000000180681129],USD[0.00000005139321 4],USDT[1.2302007916371525] |
| 01129216 | DOGEBEAR2021[0.00053928000000000],DOGEBULL[0.00000026430000000],TRX[0.00000000500000000],USD[0.0058488976000000],USDT[-0.0056846125653162] |
| 01129226 | CONV[3578.9640000000000000],SUSHI[0.9250000000000000] |
| 01129227 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BF_POINT[200.0000000000000000],BTC[0.0065595000000000],DENT[1.00000000000000000],DOGE[36.6520671200000000],ETH[0.00000065000000000],ETHW[0.0000065000000000],EUR[0.0123306811663462],FTM[7.5274276300000000],KIN[3.00000000000000000],SHIB[340241.2780430000000000],SOL[0.2256040300000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[3.5833601796604000] |
| 01129231 | BNB[0.00000000000000000],BTC[0.0312524331665400],USD[3925.9363601796604000] |
| 01129232 | ADABULL[0.00000001100000000],ALCX[0.00000005200000000],BNB[0.00000000916732761],BTC[0.00001916092841800],BUSD[79.6786392500000000],DOGE[0.00000001218320 0],DOGEBEAR2021[0.00000005000000000],ETH[0.00000155829850],FTT[0.00041012825356601],TRX[0.00041012825356601],USD[17515.6700000087376659] |
| 01129239 | USD[0.00000000059062191] |
| 01129246 | AURY[3.00000000000000000],POLIS[17.00000000000000000],USD[0.1739041579250000],USDT[0.0069880000000000] |
| 01129249 | ETH[0.00004622820731000],ETHW[0.0000462282073100],TRX[0.00001000000000000],USD[-0.0114686262875126],USDT[0.0098364324599500] |
| 01129250 | USD[25.0000000000000000] |
| 01129253 | USD[25.0000000000000000] |
| 01129257 | USD[0.0019151850027296],USDT[0.3423272179989888] |
| 01129258 | ATLAS[12920.0000000000000000],DOT[16.1000000000000000],FTM[230.0000000000000000],GBP[0.0969664027763600],GRT[955.0000000000000000],LINA[45880.00000000000000],MANA[100.00000000000000],SOL[0.00000100000000],TRX[0.00001000000000000],UNI[27.0000000000000000],USD[0.8087403649597767],USDT[0.05235 96432751444],XRP[322.0000000000000000] |
| 01129259 | AKRO[1.00000000000000000],AXS[0.00000007856224 0],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000004103988],ETH[0.00000001516622 0],GBP[0.00000217615436],KIN[2.00000000000000000],TRX[0.00000004810904],USD[0.00000006474234 0],USDT[0.1120577870044480] |
| 01129260 | BTC[0.00000077525000],ETH[0.00000000701850 0],LUNC[0.0000000007018500],SOL[0.00000000889073 3],USD[1.6866363816237 53],USDT[0.00000005313825] |
| 01129263 | DOGE[0.00000000486971] |
| 01129265 | TRX[0.00000400000000000],USDT[4.0478845875000000] |
| 01129266 | BNB[0.00000001553805 0],BTC[0.00000007630934 2],EUR[0.00000005238871 6],FTT[0.00000005040060 0],LTC[0.00000008103678],TRX[0.00002800000000000],USD[0.00000013730818 0],USDT[2.0647603291159155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129268 | AAVE[0.020933050000000000],BNB[0.028625200000000000],BTC[0.000220530000000000],ETH[0.004956420000000000],ETHW[0.004956420000000000],LINK[0.387625070000000000],LTC[0.026837800000000000],SOL[0.423467950000000000],TRX[0.000020000000000000],USD[38.889274060000000000],USDT[11.000000218382900000] |
| 01129270 | TRX[0.000010000000000],USDT[0.000000418401317] |
| 01129274 | TRX[0.802028000000000000],TRXBEAR[2782.000000000000000000],USD[0.007902548169673000],USDT[0.046462002061171800] |
| 01129277 | SOL[0.098204500000000000],USD[0.991088695525000000] |
| 01129280 | ATLAS[1999.800000000000000000],AURY[143.120265270000000000],TRX[0.000011000000000000],USD[0.948042606500000000],USDT[0.000000000518162500] |
| 01129283 | DOGE[0.004848860000000000],GBP[5.215101473596417600],USD[0.000000005729106000] |
| 01129285 | USD[2.288969570000000000],USDT[0.000000000320364000] |
| 01129286 | SOL[0.000000037824300000],USDT[0.000000000967844500] |
| 01129290 | BTC[0.000001317484900000],USDT[0.007052020232000000] |
| 01129292 | SOL[0.002000010000000000],SRM[9.890521000000000000],SRM_LOCKED[49.682462460000000000],USD[0.053682773245341000],USDT[0.023458799095404100] |
| 01129293 | ETH[-0.000000023931200000],SOL[0.000000005636340000],TRX[0.000008006621512000],USD[0.000076907143008000],USDT[0.000029729747910000] |
| 01129297 | ADABULL[2.355100000000000000],BULL[0.000000000600000000],DOGEBEAR2021[0.000000005000000000],DOGEBULL[0.000000006100000000],FTT[0.030418961361916800],USD[0.044585317135146000] |
| 01129300 | BTC[0.468885020000000000],DOGE[0.030400000000000000],ETH[2.940000000000000000],ETHW[2.945076800000000000],FTM[1698121220480000000],FTT[0.000300000000000000],LINK[0.019780000000000000],SHIB[98920.000000000000000000],TRX[0.000030000000000000],UNI[0.057620000000000000],USD[0.742972546190481400],USDT[0.099504291731788800] |
| 01129301 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],GBP[0.000000071176429],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.009194800032742000] |
| 01129302 | BTC[0.000690690000000000],TRX[0.000040000000000000],USD[0.000000141961714],USDT[0.000000005826295600] |
| 01129303 | AGLD[3.600000000000000000],ATLAS[10.000000000000000000],AVAX[0.000000000000000000],BTC[0.000000003261426700],COPE[0.500000000000000000],EDEN[15.600000000000000000],ETH[0.000000005000000000],FTT[0.061013570000000000],LUNA2[0.053862976626000000],LUNA2_LOCKED[0.125680278753000000],LUNC[11728.776562399100000000],MNG O[10.000000000000000000],MOB[0.500000000000000000],NFT [2906714551040184193][1],NFT [3025170139855309622][1],NFT [3043709211942037303][1],NFT [3404770921146704349][1],NFT [3819988770641723643][1],NFT [3960075558147872867][1],NFT [4480172671519325253][1],NFT [5559273233099979793/1],SOL[0.250000000000000000],SRM[6.124669270000000000],SRM_LOCKED[0.104667800000000000],TRX[0.000045627560000000],UNI[0.004640770000000000],USD[0.035651389569030?] |
| 01129305 | AAPL[0.000000068157699],AKRO[1.000000000000000000],ALCX[0.000000000000000000],ALEPH[0.000000001607438],ALICE[0.000000024150000],AMD[0.000000007212513],AMPL[0.000000018588834],ATOM[0.000000008595690]2],AUDIO[0.000000041248990],AVAX[0.000000247 07540],BAND[0.000000076932788],BAO[0.000000096420600000],BAT[0.000000038186651],BCD[0.000000054302193],CEL[0.010381235480053],CELO[0.000000072580172],CHR[0.000000004388020],CHZ[0.000000000400000000],CLV[0.000000004500000],COPE[0.000000490000000],CQT[0.000000001500000],DENT[0.000000882405660],DFL[0.000000082400000000],DNT[0.000000035530000],ENJ[0.000000003055792],EN[0.007719000597853]8],ETHW[0.000000041940000],EUR[462.521460439191980],FIDA[0.000000005986480],FRONT[0.000000010000000],FTM[0.000000004345543],FXS[0.000000008113728],GAL[0.000000144620000],GENE[0.000000455236200],GODS[0.000000004736977],GOG[0.000000012500000],GOOGLPRE[-0.000000043738328],HGET[0.000000025881280],HNT[0.000007087332368],HUMD[0.000000005000356],KRO[0.000000022410000],MAX[0.000000000601350],JET[0.000000028400000],JOE[0.000000075520000],KIN[7.000000010502400],KNC[0.000000004082706],LRC[0.000000031357636],LTC[0.000000004440000],LUNA[0.000000009263100000],LUNA2[0.033835002560000],LUNC[1.016895702000000],MANA[0.000000073400000],MAPS[0.000000037400000],MASK[0.000000000658214],MATH[0.000000000658219],MIM[0.000000005685216],MIR[0.000000005685216],MNGO[0.000000005000000],NEAR[0.000000007500000],NFT[4638332494069645457][1],NFT[5284945093044257361][1],NFT[4547577150771570571],USDT[0.000005138958903?] |
| 01129309 | USDT[0.000000085500000] |
| 01129314 | ETH[0.000000046742096],RUNE[0.000000005000000],SPELL[0.000000075190176],USD[0.000000072293032],USDT[0.000000722943420] |
| 01129317 | USD[0.644191570250000000] |
| 01129318 | USD[1.279075660000000000] |
| 01129319 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000079872250],KIN[1.000000000000000000],LUNA2[0.008028339942000],LUNA2_LOCKED[0.018732793200000],LUNC[174.818792519373590],NFT [5284237089788264639][1],USD[0.000030306507757],USDT[0.000000139783702] |
| 01129321 | DOGE[8.621376850000000000],KIN[2.000000000000000000],LUNA2[0.002202597470000],LUNA2_LOCKED[0.005139394096000],LUNC[479.620236390000000],SHIB[270610.426282590000000],USD[0.000001359016000] |
| 01129324 | ETH[0.000000010000000],EUR[0.000000593423771],USD[2.817538269551369],USDT[-0.000000012246448] |
| 01129328 | 1INCH[0.000000014859827],BNB[0.000000001400116],GRT[0.000000028733280],TRX[0.000000033600921],USD[0.000000074961845],USDT[0.000000068263113] |
| 01129332 | DOGE[383.744640000000000],GRT[92.938155000000000],MATIC[119.920200000000000],RUNE[3.297805500000000],SUSHI[2.498337500000000],TRX[619.587700000000000],USD[-12.388010770503696] |
| 01129336 | TRX[0.000040000000000],USD[0.260428990000000] |
| 01129337 | USDT[0.000000012500000] |
| 01129339 | BNB[0.000000017661600],BTC[0.000075333969820],ETH[0.032289265767980],FTT[6.038154547269860],LINK[0.000000002521000],LUNA2[0.015224189480000],LUNA2_LOCKED[0.035523108780000],LUNC[0.688518342200000],RAY[99.124313967609733],TRX[0.000000009243800],USD[0.000001351610919],USDT[0.000013610142899],XRP[0.000000078350600] |
| 01129340 | USD[25.000000000000000] |
| 01129343 | ALGOBULL[1107000.000000000000000],BCHBULL[21.000000000000000],BSVBULL[11000.000000000000000],DOGEBULL[0.039000000000000],EOSBULL[4099.933500000000000],ETH[0.002106350332845],ETHW[0.002106350328452],FTT[0.013843264941488],MATICBULL[7.213525190000000],SUSHIBULL[11900.000000000000000],USD[0.000000000000000],SXSPBULL[60.000000000000000],TOMOBULL[140.000000000000000],TRX[0.280000000000000],USD[-0.609553130028660?],USDT[1.766319746812500],XRPBULL[360.000000000000000] |
| 01129344 | AMPL[0.000000052941317],BTC[0.000000006760692],ETH[0.000000009488537],FTT[0.329602206318041?],USD[657.156286969727672?],USDT[0.000000121027693] |
| 01129348 | BTC[0.002266220000000],SOL[1.902156919118000],UNI[7.500000000000000],USD[0.053507489250000],USDT[0.000079500268508] |
| 01129351 | ATLAS[9.976000000000000],AVAX[0.000000000075147],BNB[0.000000034332400],ETH[0.000000041701000],FTT[2.099580000000000],MATIC[0.000000009265900],SOL[1.059046511276273?],USD[0.618996200684711?],USDT[0.000000123766263] |
| 01129356 | USD[2.455108390137600000] |
| 01129358 | AAVE[0.000000082977700],ANC[0.000000001389590],APE[0.000000044612800],ASD[0.000000010300487],ATLAS[0.000000013317284],BADGER[0.000000064109424],BAO[0.000000022995230],BNB[0.000000017391045],BRZ[0.000000004210510],BTC[0.000000042276845],CONV[0.000000035982274],CRO[0.000000087219543],CVC[0.000000001644069],DENT[0.000000068561410],DOGE[0.000000001389165],EDEN[24.963463499107904],ENS[0.000000007584916],ETH[-0.000000013047382],ETHBULL[0.000000004563232],EUR[0.000000009567383],FTT[0.000000006942592],KIN[0.000000033595792],LRC[0.000000041538173],LTC[0.000000006455187],LUNA2[0.000000014271734],LUNA2_LOCKED[0.000000033057113],LUNC[0.031070170192660],MANA[0.000000059059320],MEDIA[0.000000009867028],MNGO[0.000000007094675],MTA[0.000000009095216],PAXG[0.000000004288790],PEOPLE[0.000000027987920],RAY[0.000000014327223],RSR[0.000000094942380],SAND[0.000000039348009],SHIB[0.000000073167606],SLP[0.000000004599099],SOL[-0.000000089744841],SPELL[0.000000000035000],SRM[0.000000001040280000],TLM[0.000000067081196],TULIP[0.000000003472500],USD[0.000014132204840],USDT[0.000000043751699],WAVES[0.000000009408426] |
| 01129362 | USD[0.000000002000000000] |
| 01129369 | LOOKS[24.000000000000000],NFT [3692890461510583871][1],NFT [4422442969862285021][1],USD[0.196808000000000000] |
| 01129370 | POLIS[1.299740000000000],STEP[12.098664580000000],TRX[0.000000006000000],USDT[0.001489020000000000] |
| 01129376 | ETH[0.000000000000000],TRX[0.000020000000000],USDT[0.000029329177370] |
| 01129377 | BTC[0.000251070000000],CAD[0.129368864705138],DOGE[18.988584800000000],ETH[0.000987980000000],ETHW[0.000987980000000],KIN[1.000000000000000],SHIB[285795.941697620000000],SOL[0.023711100000000],UNI[0.004712400000000],USD[10.000107287494115?] |
| 01129379 | DOGEBEAR2021[0.008839100000000],DOGEBULL[0.000000554000000],EOSBULL[0.000000010000000],LTCBULL[0.008696000000000],THETABULL[0.000001638000000],USD[1.292868876692053?],USDT[0.000000079122228] |
| 01129380 | USD[11.081628586000000],USDT[0.000000076848542] |
| 01129381 | ADABULL[1.702500000000000],ALGOBULL[8.300000000000000],ATOMBULL[16482.000000000000000],BNBBULL[0.740800000000000],BULL[0.093850062500000],DOGEBULL[22.812000000000000],EOSBULL[1186300.000000000000000],ETHBULL[0.682300005665000],FTT[0.682300002877218],GRTBULL[5113.500000000000000],LINK[0.0000000000000000000],MKRBULL[829.700000000000000],LTCBULL[8220.000000000000000],MATICBULL[3446.300000000000000],SUSHIBULL[60918000.000000000000000],TRX[0.000949000000000],USD[615.532869553827339000],USDT[0.000000253267853],VETBULL[1047.400000000000000],XRPB ULL[111110.000000000000000] |
| 01129384 | BAO[20985.300000000000000],TRX[0.000040000000000],USD[0.621243440000000],USDT[0.000000011061024] |
| 01129387 | 1INCH[74.542038831069798],ETH[0.045956930140270],ETHW[0.045725784351500],FTT[7.697487060000000],SOL[2.230312107088000],SRM[51.048757400000000],SRM_LOCKED[0.891488220000000],SUSHI[10.954920049029040],TRX[0.000030000000000],USD[0.942257705075000],USDT[2.883344622500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129390 | 1INCH[0.000000000872936000],BTC[0.000000000015000000],DOGE[0.0000000099048300],ETH[0.000000101377300],GRT[0.000000008826100],MATIC[0.0000000098265200],SOL[-0.000000001427767400],SRM[0.0000325670000000000],SRM _LOCKED[0.00142278000000000],USD[0.1240377307519958],USDT[0.00000000722650043],XRP[0.000000000074966000] |
| 01129394 | MER[4000.000000000000000],USDT[10.000000000000000] |
| 01129397 | ETH[0.1629775000000000],RSR[159.535600000000000],USD[0.8616625287236756],USDT[0.000000212292633] |
| 01129401 | TRX[0.000004000000000],USDT[0.378750000000000] |
| 01129403 | RUNE[0.0850200000000000],TRX[0.000004000000000],USD[0.4124170200000000],USDT[0.0000000057187674] |
| 01129407 | USD[1.000000000000000] |
| 01129410 | MER[0.0000000073036800],RAY[0.000000020302300],XRP[0.000000053194436] |
| 01129411 | USD[1.3251844000000000] |
| 01129412 | EMB[90502.264000000000000],FTT[0.040753302647937 6],USD[2345.436308253900000] |
| 01129413 | BTC[0.0017996580000000],ETH[0.0869834700000000],ETHW[0.0349933500000000],LUNA2[0.0035094254360000],LUNA2 _LOCKED[0.0081886593500000],LUNC[764.18477730000000000],SOL[0.0899829000000000],USD[35.7092406066094150],USDT[0.000000045159425] |
| 01129415 | USDT[0.00018868995054 06] |
| 01129417 | BTC[0.0000000040376984],ETH[0.0000000002651446],FTT[150.03451209150000000],SOL[0.000000001189046 1],USD[-34.9268506130295724] |
| 01129418 | USD[0.5193636974467202] |
| 01129423 | ATOMBULL[0.05060000000000000],BCHBULL[25.00000000000000000],COMPBULL[0.00097150000000000],CONV[550.0000000000000000],DOGEBULL[3.04585042750000000],EOSBULL[0.05691000000000000],ETCBULL[0.07431525000000000],EXCHBULL[0.0000069150000000],GRTBULL[0.03197500000000000],LINKBULL[0.06244000000000000],MATICBEAR2021[0.06090000000000000],MATICBULL[0.0841946000000000],SUSHIBULL[59.97700000000000000],SXPBULL[7.0997000000000000],THETABULL[0.0885653600000000],TOMOBULL[0.54190000000000000],USD[0.00154728060000000],USDT[0.00569800000000000],VETBEAR[501.70000000000000000],VETBULL[0.33480400000000000],XTZBULL[0.00093880000000000] |
| 01129434 | DOGE[0.000000100000000],LTC[-0.000000100000000],USD[0.000004072632834],USDT[8.189921503306574 9] |
| 01129443 | USD[0.0000000784835900] |
| 01129445 | BTC[0.0000494980383750],FTT[0.0450004834918949],TRX[0.000001000000000],USD[1.2840732501895841],USDT[0.000000002516 1827] |
| 01129447 | BTC[0.0403000000000000],ETH[0.8400000000000000],ETHW[0.840000000000000000],FTM[1574.000000000000000],OXY[1120.000000000000000],RAY[270.92690000000000000],RUNE[0.0955600000000000],SOL[0.0039600000000000],SRM[288.00000000000000000],STEP[38610.2000000000000000],USD[27.8359 4047110000000000] |
| 01129452 | BTC[0.0000627498513375],RUNE[0.0546900000000000],USD[0.1113697017980252],USDT[0.0000001155373 67] |
| 01129453 | ETH[0.000000200000000],USD[0.00001474658897 60] |
| 01129455 | CRO[859.84150200000000000],FTT[8.67275071614000 00],IMX[149.30000000000000000],STEP[840.15845374000000000],USD[5.4122116013549332] |
| 01129457 | DYDX[0.098100000000000],MER[0.0027000000000000],OXY[0.0142650000000000],RAY[39.09699560000000000],RUNE[0.0312830000000000],SOL[0.0059615000000000],USD[-1.8382795236405000],USDT[0.0020506982625000] |
| 01129465 | FTT[0.0081366709056600],TONCOIN[0.000000037670500],TRX[0.000770000000000],USD[0.000000023443344],USDT[0.00000003406 3860] |
| 01129466 | BTC[0.0441162870160000],USD[4.5259328000000000] |
| 01129469 | USD[76.8614265965205240] |
| 01129471 | USD[25.000000000000000] |
| 01129474 | DOGE[0.9905000000000000],SOL[7.664294506900000 0],USD[0.000004506229042] |
| 01129476 | CRO[0.0000000007776000],EUR[0.000000017878147],SOL[0.000000087550992],USD[0.000000063723555] |
| 01129482 | TRX[0.000010000000000] |
| 01129486 | TRX[0.000010000000000],USD[0.000000009294780],USDT[0.000000043596170] |
| 01129492 | COPE[0.00000001137281 50],FTT[0.0089712291210876],LINK[0.000000028815506],SOL[0.0000000043635696],USD[1.2048184024227250],USDT[0.000000076066444],YFI[0.000000051872000],ZRX[0.000000064560000] |
| 01129493 | ALTBEAR[0.0000000044911456],BULL[0.000000081094300],EUR[0.000000021971121],FTT[0.0021765620345840],SLP[20.00000000000000000],USD[0.0007338441041778],USDTBEAR[0.000000007000000] |
| 01129499 | C98[248.95896000000000000],FTM[146.95326000000000000],GRT[768.85389000000000000],MNGO[1529.7093000000000000],TRX[0.00001000000000],USD[55.2377599621018155],USDT[4.3211809766783 88] |
| 01129502 | RUNE[0.000000039733320],USD[440.1463842477588710] |
| 01129507 | DFL[0.00400000000000000],FTT[0.2709730191665924],MBS[0.4220000000000000],NFT [4061752390785991 33][1],NFT [407010525914953924][1],NFT [540590409749922077][1],SOL[0.0000000095714041],USD[0.1360346012969924],USDT[2.000000000000000] |
| 01129510 | GBP[0.0000000041330000],USD[0.000000007511345] |
| 01129511 | FRONT[0.0002000000000000],TRX[0.000000000603000 0],USD[0.0593090344000000],USDT[0.0002272942330000] |
| 01129518 | BAO[1.0000000000000000],DOGE[0.1511338785727362],GBP[0.000000143058201],TRX[0.3143122400000000],USD[0.0000000644954551] |
| 01129521 | DOGE[252.68357435209142 40] |
| 01129525 | USD[0.9739974040000000] |
| 01129526 | TRX[0.000030000000000],USD[0.0275328300000000],USDT[0.0000000010341140] |
| 01129541 | FTT[0.067005866214651],LTC[0.0000000073240000],USD[3.3656216407511702] |
| 01129543 | BF_POINT[100.000000000000000],DOGEBEAR2021[0.0092147630000000],USD[-8.8208323096188498000000000],XRP[4076.81263941000000000] |
| 01129545 | BTC[0.0000568764854000],BULL[0.000029706500000],FTT[0.0022390000000000],SRM[1.29136560000000000],SRM _LOCKED[7.7086343500000000],USD[0.0000001264062000],USDT[0.000000103145660] |
| 01129547 | ETH[0.0000000058460000],GBP[0.000000111005262],USD[0.0000288529761398] |
| 01129549 | USD[0.0021283635000000] |
| 01129557 | BAO[2.0000000000000000],DOGE[18.2909400000000000],GMT[0.0000758700000000],USD[0.000000085706392] |
| 01129566 | USD[25.000000000000000] |
| 01129568 | USD[0.000000006489173] |
| 01129570 | USD[10.000000000000000] |
| 01129573 | USD[-91.0646475315337048],USDT[105.35000000000000000] |
| 01129578 | TRX[0.000000000000000],USDT[0.000000637248632] |
| 01129579 | TRX[0.000010000000000],USD[0.0226324467723750],USDT[0.0000000021347423] |
| 01129583 | BNB[3.7392894000000000],BTC[0.0000000009400000],ETH[1.3270498700000000],ETHW[0.4057017000000000],EUR[0.0000020828237742],FTT[30.0902617258019268],MATIC[250.00000000000000000],SOL[9.2074223850000000],USD[0.0029537197835412],USDT[0.000000072250000],XRP[306.94167000000000000] |
| 01129584 | LUNA2[0.6848085337000000],LUNA2 _LOCKED[1.5978865790000000],LUNC[149118.50000000000000000],USD[917.1647816634442816],USDT[1256.81358708514650 74] |
| 01129585 | FTT[0.0632069612707614],USD[0.0000000013400000] |
| 01129590 | BNB[0.0000000072410000],SOL[0.000000002000000],TRX[0.000000045178876],USD[0.0000022069323037],USDT[0.0000108448256 66] |
| 01129591 | USDT[0.000000040445528] |
| 01129594 | SHIB[96860.000000000000000],USD[0.0253500863726783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129598 | [LUNA2[0.00685940511320000],LUNA2_LOCKED[0.016005278640000000],MNGO[5310.000000000000000000],USD[-37.016183623853465 4],USDT[1356.2278761900000000],USTC[0.9709819472000000] |
| 01129605 | BTC[0.0000000082902330],COMP[0.0000000078000000],ETH[0.0000000061849305],SOL[0.0000000096000000],USD[0.381079548562804 1] |
| 01129606 | ALGOBULL[21995.820000000000000000],ATLAS[6.868800000000000000],BAO[0.000000004257600],COMP[0.0000090520000000],COPE[0.976060000000000000],DENT[71.823000000000000000],IMX[0.072564000000000000],MATIC[9.889800000000000000],RUNE[0.084401000000000000],TRX[0.145919000000000000],USD[0.0000000091418522],USDT[0.0000000063521807] |
| 01129609 | ATOMBULL[1631.297760000000000000],BCHBULL[2013.000000000000000000],EOSBULL[200206.800000000000000000],KNCBULL[55.000000000000000000],MATICBULL[135.372668500000000000],SXPBULL[5036.648400000000000000],USD[1.4764153078717158],XLMBULL[70.318055000000000000],XRP[30014.458851600000000000],XRPBULL[42773.667100000000000000] |
| 01129611 | TRX[0.0000040000000000],USD[0.0000000449519360],USDT[0.000000003280123] |
| 01129614 | AKRO[1.0000000000000000],DOGE[589.485477220000000000],EUR[0.0000000048159242] |
| 01129619 | MATICBULL[16.988695000000000000],SXPBULL[1249.168750000000000000],TRX[0.0000030000000000],USD[10.7171987800000000],USDT[0.0000000019946828] |
| 01129620 | BAO[1.0000000000000000],DOGE[1.864927680000000000],SHIB[0.381317001952000000],USD[0.0000000039480122],XRP[0.0000000086000000] |
| 01129625 | USD[0.0604426550000000],USDT[38.9740650000000000] |
| 01129627 | ETH[0.0000000033000000],EURT[3614.313150000000000000],FTT[0.016622325038153 5],TRX[0.0077900000000000],USD[2.8082960978779005],USDT[0.0000000002668528] |
| 01129629 | GAL[12.207560000000000000],MATIC[0.0500000000000000],TRX[0.4534020000000000],USD[0.1156779130000000] |
| 01129630 | BNB[0.0000062000000000],TRX[0.0007870000000000],USD[0.3408134047454576],USDT[86.1362750738737909] |
| 01129631 | ETH[0.0004335000000000],ETHW[0.0004335000000000],USD[0.0000000117500727],USDT[0.0000000075001728] |
| 01129633 | DOGE[0.0000000069059526],ETH[0.0000000043498914],USD[0.0002585944384298] |
| 01129634 | DOGE[4.0820753921143606],USD[0.2174241674257522] |
| 01129637 | BTC[0.0000000070900000],USD[0.0105784829229958],USDT[0.0000000023410333] |
| 01129640 | TRX[0.0000020000000000],TSLAPRE[0.0000000005463700],USD[0.2802703693695925],USDT[0.0000000039635768] |
| 01129644 | BCH[0.0009269600000000],LTC[0.0161302500000000],USD[0.0054656494553230],USDT[0.0000000060000000] |
| 01129645 | ATLAS[9880.000000000000000000],DOT[17.000000000000000000],RUNE[200.361696000000000000],SRM[66.192180810000000000],USD[5.8771768771500000] |
| 01129646 | BTC[0.0000000040000000],ETH[0.0004972000000000],ETHW[0.0004972000000000],SXP[0.092951000000000000],TRX[0.0000040000000000],USD[-0.0897048810840176],USDT[0.0084501822500000] |
| 01129648 | OXY[3.3601607284252800],SHIB[746072.980476433521570000],TRX[0.0000010000000000] |
| 01129649 | BTC[0.0260000000000000],ETH[0.4620000000000000],FTT[50.437867970000000000],USD[0.0017766308369528],USDT[0.3929505969150000] |
| 01129651 | ATLAS[17890.000000000000000000],CRO[6570.000000000000000000],RAY[461.692770000000000000],TRX[0.0000050000000000],USD[1.7285125437403800] |
| 01129662 | BALBULL[2259.726169693500000000],BCHBULL[732.000000000000000000],BNBBULL[0.098600000000000000],BULL[0.005028368711 0000],COMPBULL[947.500000006000000000],DEFIBULL[6.762239062415000],ETCBULL[27.200000000000000000],ETHBULL[0.068781995860000],LINKBULL[8.000000000000000000],LTCBULL[1636.978611500000000000],MATICBEAR2021[5.256851890000000000],MKRBULL[0.327228116065000],SUSHIBULL[7426000.000000000000000000],TRXBULL[100.800000000000000000],UNISWAPBULL[0.029040094825 0000],USD[9.4070848777274839],USDT[26.2569762215049235],VETBULL[19.400000000000000000],XRPBULL[2200.000000000000000000],ZECBULL[27.389151 2960000000] |
| 01129666 | LTC[0.0030398000000000],USDT[0.1548135300000000] |
| 01129668 | AAPL[2.975563160000000000],DOGE[338.994176730000000000],ETH[0.0000000049275581],ETHW[0.0000000049275581],LTC[3.0735505762242798],USD[0.0000000073221204] |
| 01129670 | RAY[12.958105000000000000],SOL[0.099335000000000000],TRX[0.0000010000000000],USD[7.3040752890650000],USDT[27.7885000000000000] |
| 01129673 | FTT[0.0000000002481477],LUNA2[0.0000000450053054],LUNA2_LOCKED[0.0000001050123792],LUNC[0.0098000000000000],USD[0.0000000035600000] |
| 01129675 | BAO[11.000000000000000],BF_POINT[100.000000000000000],CAD[0.000000039053101],DOGE[88.533007120000000000],KIN[2.000000000000000],SHIB[1605789.586283810000000000],UBXT[1.000000000000000000],USD[0.0000000079462876] |
| 01129680 | BAO[1.0000000000000000],CAD[0.0028542636640000],DOGE[0.0000210100000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000046650404] |
| 01129682 | BRZ[715.871120000000000000],USDT[0.1349261800000000] |
| 01129683 | USD[25.0000000000000000] |
| 01129684 | USD[5.0000000000000000] |
| 01129691 | ETH[0.0008962600000000],ETHW[0.0008962600000000],USD[0.0000000035000000] |
| 01129696 | ATLAS[1089.938600000000000000],BNB[0.0000000020240000],CHR[25.000000000000000000],CHZ[166.255010712642638 0],CRV[13.999612000000000000],FTT[0.132847540595232 4],MANA[60.124486280000000000],SAND[40.000000000000000000],SXP[35.895887200000000000],USD[0.0000001089431491],USDT[0.0000000010000000] |
| 01129700 | BTC[0.0799398644065792],DOGE[1568.917751178790 9895],USD[0.000029049481182 7],XRP[298.406162577000000] |
| 01129701 | USD[25.0000000000000000] |
| 01129702 | LUNA2[0.0000000103787745],LUNA2_LOCKED[0.000000024217140 5],LUNC[0.0022600000000000],USD[0.2084484589200000] |
| 01129705 | SECO[0.035928136169152],TRX[0.0000020000000000],USD[3934.2827790434078932],USDT[1000.000000026527744 9] |
| 01129707 | DOGE[2.0955787100150084],TRX[1.0000000000000000] |
| 01129710 | USD[0.0000000008908660] |
| 01129711 | BNB[0.0000000038648720],USD[0.436381865926897 1],USDT[0.0000522354655242] |
| 01129716 | CRO[0.0221142810724699],FTM[46.322015669660996 5],SOL[0.0001076000000000] |
| 01129718 | TOMOBULL[495.2120000000000000],USD[0.0000000056594413] |
| 01129729 | USDT[0.0000000067587160] |
| 01129730 | USD[5.0000000000000000] |
| 01129731 | DOGE[1386.1538406713009800] |
| 01129733 | BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRU[0.003898760000000],UBXT[1.000000000000000000],USD[0.0000005961313],XRP[0.000006930000000] |
| 01129736 | USDT[0.0000000022577720] |
| 01129740 | USDT[0.0000000342133381] |
| 01129741 | CONV[10692.5100000000000000],LTC[0.0023772100000000],USD[0.7232403600000000] |
| 01129744 | BAO[1.000000000000000000],ETH[0.0000000066576416],GBP[0.000000024048850],SHIB[0.000000050363690],USD[0.0011856459251484] |
| 01129747 | ETH[0.0005027000000000],ETHW[0.0005027000000000],GME[17.996400000000000000],SPY[0.229954000000000000],USD[1.5328421400000000] |
| 01129748 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000000],RAY[0.000000002500000],USD[0.7684134519004371],USDT[0.000000010913843 3],XRP[0.4570060000000000] |
| 01129754 | BRZ[0.001959874924840 0],USDT[0.0000000013799060] |
| 01129757 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBP[33.939926565489567 1],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000143789750876] |
| 01129759 | ETH[0.0021237900000000],ETHW[0.0021237900000000],USD[0.0000098113741440] |
| 01129760 | USD[0.0005956920682586] |
| 01129761 | BCHBULL[10930.000000000000000000],LTCBULL[2526.838037130000000000],RAY[0.529910230000000000],USD[0.0000000054199202],USDT[0.0000000025920774],XLMBULL[152.1843115900000000],XRPBULL[29774.644000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129763 | BTC[0.00301265000000000],EUR[0.000000006780050],USD[0.009419467400000],USDT[758.314430000000000] |
| 01129772 | BNB[0.08336051000000000],BTC[0.00083602000000000],ETH[0.01456650000000000],ETHW[0.01456650000000000],TRX[0.00003000000000],USD[0.000000011626304],USDT[0.000001543584564] |
| 01129773 | USD[1.718200000000000] |
| 01129775 | AVAX[28.443215647541700[4],BTC[0.00249132000000000],EUR[0.000000008993305],FTT[60.836477362212915[2],HOLY[97.971700000000000],KIN[3406728220870000000000],SOL[0.00000000500000],USD[16634.935646697598695[3],XRP[871.210000000000000] |
| 01129776 | BNB[0.000000064198000],USDT[0.000038998824441] |
| 01129779 | BAO[1.000000000000000],BTC[0.00397373000000000],ETH[0.05293833000000000],ETHW[0.052281210000000],EUR[0.000384641987906[7],KIN[3.000000000000000],LTC[0.253267670000000],SHIB[4819020.397614670000000],TRX[1.000000000000000],XRP[59.456301400000000] |
| 01129781 | DOGEBULL[0.014689944574919[6],USD[0.023314158000000] |
| 01129782 | FTT[0.071004000000000],RAY[0.803428050000000],RUNE[0.095080000000000],SOL[0.002287210000000],SPELL[88.588000000000000],USD[-134.494141418670067[04],USDT[188.966635525000000] |
| 01129785 | AUD[0.000219454271485[8],BAO[0.000000001999779[2],BTC[0.000000000003799372],DOGE[0.000000004956796],ETH[0.000000006186024[2],KIN[1.000000005143892],MATIC[0.000000004177426[5],STMX[0.000000021344445],USD[0.000182203246273[7] |
| 01129786 | TRX[0.000001000000000] |
| 01129788 | ALGOBULL[263872114.170000000000000],ATOMBULL[295451.207900000000000],BCHBULL[41866.000000000000000],BSVBULL[15713189.400000000000000],COMPBULL[4103.400000000000000],DMG[1164.900000000000000],DOGEBULL[2597.274960420000000],EOSBULL[2684436.700000000000000],ETH[0.000000010000000],GRTBULL[32771.728590000000000],KNCBULL[1286.000000000000000],LINKBULL[4044.000000000000000],LTCBULL[6984.000000000000000],MATICBULL[17930.093900000000000],SUSHIBULL[116978694.110000000000000],SXPBULL[528130.171400000000000],THETABULL[1716.800000000000000],TOMOBULL[4176478.349500000000000],TRX[0.000279000000000],TRXBULL[0.300000000000000],USD[0.132054444562416[4],USDT[0.000000448401993],VETBULL[2465.500000000000000],XLMBULL[741.558810000000000],XRPBULL[41097315590700000000000],XTZBULL[15270.000000000000000],ZECBULL[15179.000000000000000] |
| 01129790 | BNB[0.000000001627980[4],BTC[0.000000001000000],USD[0.089115702137457[9],USDT[0.003017686100126] |
| 01129792 | BAO[1.000000000000000],DOGE[60.302808740000000],USD[5.000000016678826] |
| 01129794 | BNB[0.000000083952747[4],BTC[0.000000007250193],ETH[0.000000011587415[0],ETHW[0.000000001423777],FTT[209.887820392325475[4],HT[0.000000000720215[11],LUNA2[0.001250826023000],LUNA2_LOCKED[0.002918594054000],MATIC[0.000000039907470],NFT[3596404543801213[87][1],SRM[1.558639090000000],SRM_LOCKED[55.896907410000000],USD[0.084124969578869[4],USDT[0.000000006146791[8] |
| 01129802 | AKRO[1.000000000000000],ALPHA[0.000009150000000],BAO[1.000000000000000],CAD[0.003771669474698],DENT[1.000000000000000],ETH[0.000001700000000],KIN[402703.102057400000000],USD[0.000000000002163] |
| 01129805 | USD[50.010000000000000] |
| 01129807 | DYDX[17.243091304747539[8],GBP[0.000000491809949],LUNA2[0.602299885900000],LUNA2_LOCKED[1.405366634000000],LUNC[131152.090000000000000],OXY[0.000000060648460],RUNE[182.235360000000000],SOL[2.223798612825358[4],USD[0.171981160000000],USDT[0.000043400878824] |
| 01129809 | ETH[0.011000000000000],ETHW[0.011000000000000] |
| 01129810 | USD[25.000000000000000] |
| 01129816 | RAY[31.977600000000000],TRX[0.000040000000000],USD[2.230239370000000],USDT[0.000000005081945[0] |
| 01129818 | USD[0.010351830312964[2],USDT[0.000000011395515[2] |
| 01129823 | BAO[2.000000000000000],EUR[0.000000049452783],SHIB[18446.791839810000000],TRX[1.000000000000000],USD[0.0000000012837[93] |
| 01129827 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.003771669474698],DENT[1.000000000000000],ETH[0.000001700000000],ETHW[0.000000001700000],KIN[402703.102057400000000],USD[0.000000000002163] |
| 01129830 | DOGEBEAR2021[0.004996675000000],ETCBEAR[3348722.250000000000000],USD[0.014632500000000] |
| 01129831 | C98[0.000000001201605[2],CVX[0.465362217135884],DOGE[0.000000007500000],ETH[0.000000009743473],FTM[0.000000003777637[3],LINK[0.000000005402550],MANA[0.000000004200000],MATIC[0.000000009431090],MNGO[0.000000006500000],RUNE[0.000000003732960[4],SAND[0.000000008998250],SOL[0.176015074382259[2],USD[0.000000096277440] |
| 01129838 | BUSD[4000.000000000000000],ETHBEAR[34000000.000000000000000],ETHBULL[2.002266000000000],LTCBULL[0.539892000000000],MATIC[6.570000000000000],MATICBEAR2021[4193.800000000000000],MATICBULL[45.700000000000000],SOL[100.989064000000000],TRX[0.000300000000000],USD[10338.837503457400000] |
| 01129839 | SHIB[0.000000004181055[0],TRX[0.000003000000000],USDT[0.000000000006680] |
| 01129840 | ETH[0.001095486349824[0],ETHW[0.001095486349824[0],LTC[0.000039400000000],USD[0.000000055545236],USDT[0.000004707432510[6] |
| 01129844 | DOGEBULL[0.002329329939384[8] |
| 01129853 | DOGEBEAR2021[0.003656000000000],USD[0.000084189017289[8] |
| 01129855 | AAVE[0.000000001000000],APE[0.000000001000000],BTC[0.000106224350550[0],ETH[0.000203000000000],FTT[150.010236909950000],LOOKS[0.032990000000000],SRM[27.931518990000000],SRM_LOCKED[147.356062060000000],TRX[0.000066000000000],USD[-0.010123525838668[0],USDC[21309.461084160000000],USDT[39.910582743298115[6] |
| 01129858 | BUSD[25.000000000000000],TRX[0.000004000000000] |
| 01129859 | BTC[0.000000007968400],COPE[0.000000004022470[0],RAY[0.000000000307101[04],USDT[0.000000003167453[7] |
| 01129860 | USD[0.811639707308702[2],USDT[0.007415088750000],XRP[0.751580000000000] |
| 01129861 | USD[0.000000378666790] |
| 01129866 | BAO[2.000000000000000],DOGE[1015.428022690000000],MATIC[161.245400240000000],USD[0.000000141289895] |
| 01129869 | SOL[0.000000013100000],USD[1.344265905027934[5] |
| 01129872 | BNB[0.000000010000000],SOL[0.411274332277600],USD[0.000000019012463],USDC[1536.395313690000000] |
| 01129873 | LRC[0.000000033920000],SOL[0.000000007340610[1],USD[8.125677933073908[0] |
| 01129874 | OXY[222.843900000000000],RAY[45.967800000000000],TRX[0.000007000000000],USD[10.929098720000000],USDT[0.000000059479200] |
| 01129876 | BTC[0.322528460000000],DOT[33.684231250000000],ETH[1.467673190000000],ETHW[1.346934110000000] |
| 01129878 | BCH[0.001680000000000],BTC[0.000000010000000],ETH[0.000000007475620],GBP[4082.551860388032500],USD[0.221345306715596[2] |
| 01129879 | USDT[0.004435738209218] |
| 01129881 | BNB[0.000000063044815],FTT[0.000000018037168],SOL[0.000000041000000],USD[0.000000452265157[9],USDT[0.000002804943088],XRP[0.107600000000000] |
| 01129885 | ETH[0.000829300000000],ETHW[0.000802931028650[0],TRX[0.000010000000000],USD[0.000000054900459[6],USDT[0.000000017972568] |
| 01129887 | BNB[0.000000019349194],DOGE[0.000000074351774],USD[0.000006187847284[2] |
| 01129890 | USD[25.000000000000000] |
| 01129891 | TRX[0.000050000000000],USDT[0.827400000000000] |
| 01129903 | BTC[0.004976010000000],LUNA2[0.474950423000000],LUNA2_LOCKED[1.108217656000000],LUNC[1.530000000000000],USD[3.220041210350000] |
| 01129907 | ATLAS[391.031897870000000],BEAR[435.070000000000000],BULL[0.000073280000000],ETHBULL[0.000808685000000],HNT[0.061753000000000],USD[0.399929778742505[5],USDT[308.719910485296101[5] |
| 01129908 | BNB[0.000000002752025],BTC[0.148631904494000[0],DOGE[4162.682372640000000],DOGEBEAR2021[0.000000005250000],DOGEBULL[0.000000052606522],ETH[1.769392233130780[0],ETHW[1.769392230000000],FTT[67.122847830997485],SOL[50.222888503731286[8],SRM[0.015373150000000],SRM_LOCKED[0.060846960000000],TLT[0.000000002697380[0],TRX[0.000000026973800],USD[4.296274407620836[2] |
| 01129911 | COPE[1.998600000000000],USD[6.170000000000000] |
| 01129912 | MEDIA[3.760000000000000],TRX[0.000002000000000],USD[0.414006970000000],USDT[0.001362000000000] |
| 01129914 | USD[10.000000000000000] |
| 01129915 | BABA[0.000000010000000],BNB[3.509464400079490[0],BTC[0.008840077906780[0],ETH[0.246629442593700],ETHW[0.245336399694080[0],SOL[4.375420718020230[0],TRX[35.000001000000000],USD[1.656617652284695000000000],USDT[81.966225066691720[9] |
| 01129916 | USD[5.000000000000000] |
| 01129918 | AKRO[976.132896230000000],AUD[0.062350736105803[1],BAO[651319.336291060000000],BTC[0.015623480000000],DENT[11154.395553830000000],ETH[0.173328660000000],ETHW[0.173063220000000],KIN[1960605.320713130000000],LINA[7385.575507740000000],LTC[1.941456450000000],MATIC[361.830512780000000],PEN[818.364244710000000],RSR[1302.614277560000000],UBXT[2078.855241610000000] |
| 01129924 | BTC[0.000000039104637],DOGE[0.000000098766660],FTT[0.000000034457617],USD[0.002226741353795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01129925 | RAY[22.4543072500000000],TRX[0.0000020000000000],USDT[0.0000000436712396] |
| 01129926 | EUR[1080.1751038259124952],USD[0.0000000141811036] |
| 01129928 | ATLAS[1612.0989928400000000],SOL[1.4221880600000000] |
| 01129935 | AXS[0.0000000094727650],BNB[0.0000000050000000],ETH[-0.0000000006399900],MATIC[0.0001000000000000],SOL[0.0000000001885500],USD[0.0000000071192699],USDT[0.0000000097251665] |
| 01129938 | DAI[2.9301600000000000],GBP[1721.3544102100000000],LINK[2.4939340000000000],SLP[7.0894000000000000],USD[124.1564107235720557],USDT[-125.0940435713706247] |
| 01129939 | USD[25.0000000000000000] |
| 01129940 | DOGEBEAR2021[0.0000000021172065],DOGEBULL[0.0000000004083290],MATICBULL[0.7501570831579926],USD[0.0460328269996512],USDT[0.0000000059897200],XLMBEAR[0.0000000014601240] |
| 01129941 | USD[25.0000000000000000] |
| 01129942 | LTC[0.0700000000000000],TRX[0.0000010000000000],USD[0.9667765823800000],USDT[0.0000000035933375] |
| 01129943 | BTC[0.0000123500000000],TRX[0.6997000000000000],USDT[5.7127317880000000] |
| 01129945 | LTC[0.6650000000000000],XAUT[0.0655349913000000] |
| 01129946 | DENT[1.0000000000000000],GBP[0.7539697141564103],UBXT[1.0000000000000000],USD[0.0000000100998125] |
| 01129948 | USD[62.8958443815593897],USDT[25.5289696703307491] |
| 01129951 | TRX[0.0000010000000000],USD[0.7860000179655413],USDT[0.0000000151837851],XLMBULL[0.0000000075000000] |
| 01129953 | XRP[9.7500000000000000] |
| 01129958 | BADGER[0.0000000057478125],BCH[0.0000000011329740],BEAR[0.0000000254665216],BTC[0.0000000041605687],PERP[0.0000000087451690],USDT[0.0049071895943373] |
| 01129959 | BNB[0.0000000018951000],BTC[0.0018702311127877],ETH[0.0000000010603245],FTT[0.0002681885363058],LRC[0.0000000004251288],LTC[0.0000000000970622400],MATIC[0.0000000079962240],RUNE[0.0000000356566672],SHIB[0.0000000986635548],SOL[0.0000000076921342],USD[2.1474240864008956] |
| 01129961 | ATLAS[89.9838000000000000],BTC[0.0028081000000000],FTT[0.0996580000000000],GALA[30.0000000000000000],POLIS[2.9994600000000000],USD[0.0000000108067896],USDT[0.0732291543966281] |
| 01129962 | BAO[5.0000000000000000],CAD[0.0017669500000000],DENT[1.0000000000000000],DOGE[31.4604428800000000],ETH[0.0162314000000000],ETHW[0.0104862400000000],KIN[3.0000000000000000],RSR[28.2373005300000000],SAND[1.1336814600000000],SOL[0.9615258000000000],SUSHI[2.3138629700000000],USD[0.0000000058483624] |
| 01129963 | TRX[0.0000020000000000],USDT[2.0454000000000000] |
| 01129964 | USD[31.0638876600000000] |
| 01129965 | SOL[7.1862398000000000],USD[2.2970000000000000] |
| 01129967 | PAX[0.0011969100000000],USD[0.0028892054702240],USDT[0.1044497142855470] |
| 01129968 | USD[25.0000000000000000] |
| 01129972 | SOL[0.0700000000000000],USD[0.0000000012500000] |
| 01129976 | DAI[0.0100000000000000],ETH[0.0000000011021276],FTT[0.0218732910164470],SOL[-0.0058786972851004],TRX[0.0007870000000000],USD[535.1364013235626344],USDT[0.0070000023200410] |
| 01129980 | ETH[0.0000041717696],TRX[0.0002800000000000],USDT[0.0764735552] |
| 01129993 | BTC[0.0000000194434466],FTT[0.0578200000000000],LUNA2[6.3559047080000000],LUNC[12.9227616600000000],PROM[0.0199981000000000],TRX[0.0007770000000000],USD[850.3543693117602644000000000],USDT[2009.6181000274232682] |
| 01129994 | BAO[4.0000000000000000],CAD[0.0036193851168378],KIN[1.0000000000000000],SHIB[0.8881437900000000],UBXT[2.0000000000000000],USD[0.0001324353343774] |
| 01129995 | USD[25.0000000000000000] |
| 01129997 | LINK[0.1490095000000000],REEF[889.5387016400000000],USD[0.5358022689421112],USDT[0.0244902820431100] |
| 01129998 | AMCJ-0.00036763347085 9],ASD[0.0000000002959084],ATLAS[539.9028000000000000],AXS[0.4299124478063700],BICO[2.0000000000000000],BNB[0.0067294559695021],BRZ[0.0000000099500761],BTC[0.0000999381172266],CHZ[110.0000000000000000],DOGE[247.0683965364598200],ETH[0.0109991035530900],ETHW[0.0109991000000000],FTT[0.0000001103783233],GALA[89.9874000000000000],GRTBULL[29.0000000000000000],LINK[0.0000000068699753],MATIC[0.0000000005397080],POLIS[19.0976060000000000],SAND[7.0000000000000000],SOL[0.0068440708635217],SUSHI[7.6451350879372000],TRX[0.0000000011435379],UNI[0.0000000080000000],USD[29.8895073907549727],USDT[0.0000000032189786] |
| 01129999 | AKRO[1.0000000000000000] |
| 01130000 | AKRO[3.0000000000000000],ALPHA[4.0000000000000000],AUDIO[1.0000000000000000],BAO[30.0000000000000000],BTC[0.0000000071156645],BULL[0.0000000100000000],DENT[4.0000000000000000],DOGEBEAR202 1[7.5264000000000000],DOGEBULL[0.7735192500000000],ETHBEAR[18043.0000000000000000],KIN[30.0000000000000000],LUNA2[1.6663377700000000],LUNA2_LOCKED[2.7214454800000000],MATH[0.0032109200000000],MATIC[2.0000000000000000],TRX[11.0000000000000000],UBXT[10.0000000000000000],USD[0.6832079511045996],USDT[0.0043219100000000] |
| 01130007 | FTT[3.3994200000000000],TRX[0.0000040000000000],USD[13.3587630000000000] |
| 01130007 | EMB[9.7340000000000000],USD[0.0000000010056598] |
| 01130009 | AAVE[0.0000000290736011],BRZ[0.0000000526125554],BTC[0.0001998899924369],ETHW[0.0020000000000000],LINK[0.0000000071044461],SOL[-0.0751241437216387],USD[0.4335459751696809],USDT[5.1911102171456053] |
| 01130012 | BTC[0.0000000068853758],EUR[0.0000000073401148],USD[-0.0002266770573880],USDT[0.0000000115660679] |
| 01130014 | DOGE[-3766.0000487278205779],LINK[-0.2217973656726485],USD[0.0049345561632513],USDT[1389.0170895816825200] |
| 01130017 | DOGE[0.0000080500000000],GBP[0.0252496706940241],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[384605.4979160200000000],USD[0.0000000086937869] |
| 01130019 | USD[0.0000000093329068],USDT[0.0000000100000000] |
| 01130023 | TRX[0.0000040000000000],USD[0.0227200087359007],USDT[0.0000000044834218] |
| 01130024 | BTC[0.0000055994215481],SPY[0.0018292181832232],USD[16.6408747951305140],USDT[0.0000000031248232],XRP[391.4921143600000000] |
| 01130025 | SHIB[86770.0000000000000000],USD[2.6791842779298444] |
| 01130029 | DMG[254956.4923020000000000],HOLY[0.0404200000000000],LUNA2_LOCKED[1071.5548900000000000],LUNC[0.0000000060767200],MTA[0.9560800000000000],PORT[10976.1937000000000000],SECO[0.6986800000000000],TRX[29.0000010000000000],USD[50.7895526916197970],USDT[3918.5020173752493494] |
| 01130032 | USD[25.0000000000000000] |
| 01130035 | USD[0.0045832392605547] |
| 01130036 | ALICE[3.0726009000000000],STEP[51.0690780300000000],USD[0.0000000174227868] |
| 01130042 | CHZ[1170.0000000000000000],EUR[0.0000000997360069],SLG[6.8900000000000000],TONCOIN[264.7359489000000000],USDT[0.2112358323207800] |
| 01130043 | DOGE[0.0000000064428794],ETH[0.0000000099665048],KIN[0.0000000075000000],SHIB[0.0000002862755],USD[32.9577304267711714],USDT[0.8396365906556070],XRP[0.0000001728230000] |
| 01130045 | BTC[0.0000007604280500],BAO[3.0000000000000000],CAD[0.0027515186867172],CEL[1.0113851500000000],CHZ[2.0000000000000000],ETH[10.1491618600000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],MATIC[0.0021786200000000],RSR[2.0000000000000000],SHIB[48420469.4682411594940034],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[122.2682304700000000],UBXT[3.0000000000000000],USD[0.0000288441597444] |
| 01130049 | AURY[15.0000000000000000],USD[144.7648928502424288],USDT[9.0000000061240637] |
| 01130050 | BTC[0.0000000080000000],DOGE[0.8672400000000000],SHIB[99730.0000000000000000],USD[-0.0681503809537418] |
| 01130052 | TRX[0.0000040000000000],USD[1.1347526756700000],USDT[4.8692290000000000] |
| 01130054 | DOGE[124.3286424294693636],USD[20.4834410671000000] |
| 01130056 | TRX[0.0000600000000000],USD[0.0000000000007060] |
| 01130062 | BTC[0.0000000266772750],ETH[0.0000004437209900],FTT[0.0000000048972800],GBP[0.0000000009214927],PAXG[0.0000000160000000],USD[0.0000000484997490],USDT[0.0000052458651818] |
| 01130063 | BTC[0.0001798200000000],CHZ[1130.7902439400000000],DOGE[0.0000000091097334],ETH[0.0826337800000000],ETHW[0.0826337800000000],SOL[12.8157350674622785],USD[0.0000005344338740],USDT[0.0000000093673517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130068 | AMPL[0.000000000247466684],HXRO[0.988695000000000000],KIN[9940.150000000000000000],USD[3.382022884417355 1],USDT[0.000000089685464] |
| 01130073 | FTT[0.226887300000000000],USD[0.000000200491910],USDT[0.000000092416279] |
| 01130074 | TRX[0.000005000000000000],USD[0.000000001528136],USDT[0.000000056600921] |
| 01130075 | BTC[-0.000024341595068],TRX[0.000125000000000000],USD[2.085200648500000000],USDT[0.3764992979681812] |
| 01130076 | BAT[0.287220000000000000],ETH[0.000000010000000000],TRX[0.000000040000000000],USD[3.270362872175000],USDT[0.0039500000000000000] |
| 01130077 | ATLAS[889.739174323894120 0],DENT[7483.072253102139556 6],DOGE[0.000000003974485 0],LUNA2[0.955415239900000 0],LUNA2_LOCKED[2.229302226000000 0],LUNC[208043.680000000000000 0],RAY[0.000000057704001],RUNE[0.000000006087874 6],USD[0.000000079169740 0],USDT[0.000000174930490] |
| 01130079 | SOL[0.009196000000000000],USD[0.098288051050913] |
| 01130084 | BNB[0.000000019630000],BTC[0.000000001998989 4],DOGE[0.000000042124900],ETH[0.000000010000000 0],LTC[0.000000032084934],SOL[0.000000063298952],TRX[0.000051006807566 4],USD[0.000004153309510],USDT[0.003381055272880] |
| 01130085 | DOGEBEAR2021[0.000000009298624],SPELL[5200.000000000000000 0],USD[0.681840117031820 0],USDT[0.000000003842 1349] |
| 01130090 | BNB[0.000000021637788],DOGE[0.000000068287523],ETH[0.000000011653539],SHIB[5147601.648919399552 2432] |
| 01130091 | DOGE[37.876828473531747 0],USD[0.000000127907871] |
| 01130095 | ALGO[1340.728883230000000 0],DOT[193.026904942552991 5],ETH[6.416787280000000 0],EUR[0.000004103545830],RAY[0.000000089027600],SOL[0.000000080174200],USD[2230.945658947134382 7],USDT[-41.80444654947921 92],XRP[2675.809849180000000 0] |
| 01130097 | BTC[0.000039960000000],GBP[0.598685242287252 0],TRX[0.000059000000000 0],USD[0.000000044920058],USDT[0.000000012550762] |
| 01130099 | BAO[4.000000000000000000],GBP[0.996525807401979 4],USD[0.000000032649620],XRP[58.0906689200000000] |
| 01130104 | EUR[0.799400000000000],LUNA2[0.000000019682932 5],LUNA2_LOCKED[0.000000045926846],LUNC[0.004286000000000 0],TRX[0.998260400000000000],USD[5.160291167990032 3],USDT[1.210110756000000 0] |
| 01130106 | RAY[0.000000048700000],RUNE[0.000000082095148],SOL[0.000000044701961],TRX[0.000005000000000 0],USD[0.000003449893 0],XRP[0.000000064403787] |
| 01130110 | BAO[2.865320000000000000],ETH[0.008794040000000 0],ETHW[0.008684520000000000],KIN[1.000000000000000 0],USD[0.003066186779086] |
| 01130113 | USD[30.000000000000000] |
| 01130115 | USD[25.000000000000000] |
| 01130121 | BTC[0.000458240000000000],FTM[51.767619489137500 0] |
| 01130124 | BRZ[0.001733410000000000],USD[0.000000030964311],USDT[0.000001754 5159] |
| 01130128 | AAPL[0.076070560000000 0],BAO[1.000000000000000000],BCH[0.025500538505944 0],DOGE[52.968263599532217 6],FTT[0.101252020000000 0],KIN[2.000000000000000 0],USD[0.068463977698045 7],USDT[0.000000045546512 0] |
| 01130129 | USD[5.000000000000000] |
| 01130134 | TRX[0.000030000000000],USD[0.000000117200840],USDT[0.000000077425240] |
| 01130135 | USD[0.000004462500000],USDT[0.000000005079137] |
| 01130138 | 1INCH[0.000000024500000],AAVE[0.129848343620230 0],BNB[0.000078050377620 0],BTC[-0.000000710979277 8],FTT[0.775844986305237 1],INK[0.094717000000000 0],LRC[0.000000400000000 0],MATIC[0.000000001434000 0],SOL[0.000000004000000 0],SUSHI[0.000000009200426 7],TRX[3.911246142527750 0],UNI[3.049081000000000 0],USD[1.532374730834703 0],USDT[0.000000015169932 4] |
| 01130144 | UBXT[1.000000000000000000],USD[0.000106973424640] |
| 01130148 | OXY[0.899470000000000000],TRX[0.000004000000000],USD[0.000000042055802] |
| 01130149 | COPE[0.863500000000000],USD[0.000010000000000],USD[0.012869290500000 0],XRP[0.277470000000000 0] |
| 01130154 | ADABEAR[21500.000000000000000 0],ASDBULL[0.004512000000000 0],BCH[0.001093620000000 0],DOGEBULL[0.016288735700000 0],MATICBULL[0.006254000000000 0],SHIB[92300.000000000000000 0],THETABULL[0.000000575600000 0],TRXBULL[0.001957000000000 0],USD[-0.003867630500676 0],USDT[0.000003616221114 8] |
| 01130155 | ETH[0.000303753400000],USDT[0.000003094341843 6] |
| 01130159 | BTC[0.000000082233457],BULL[0.000000047400000],COPE[0.000000140174392],DOGE[0.000000090861544],GAR[0.000000041415932],RAY[0.000000006712806],USD[12.081224577956870 2] |
| 01130161 | USD[0.000000004625000],USDT[0.000000005079137] |
| | USD[9577.140000000000000 0],BCHBULL[4411.043800000000000 0],BSVBULL[40391.940000000000000 0],EOSBULL[111297.600000000000000 0],SXPBULL[17016.933046000000000 0],TRX[0.000001000000000],USDT[0.000000154860964],XRPBULL[20755.132000000000000 0] |
| 01130165 | USDT[0.000000085404752] |
| 01130168 | USDT[0.000011382153479] |
| 01130169 | USD[-7.813518085789300 3],USDT[12.179000015 1665642] |
| 01130174 | BAO[6921.223661620000000 0],CONV[59.130982690000000 0],DENT[788.069261830000000 0],KIN[40509.790407510000000 0],LINA[66.987204900000000 0],REEF[128.392119800000000 0],USD[0.000000012743281] |
| 01130177 | ETH[0.027528688000000 0],FTT[50.966085000000000 0],MATIC[2448.452212500000000 0],SHIB[49968412.500000000000000 0],SOL[0.000000055000000 0],USD[0.000005045022100 8] |
| 01130178 | BNBBULL[0.000000002000000 0],BTC[0.000024657099871 3],DEFIBULL[0.000000040000000 0],DOGEBULL[0.000000003000000 0],DRGNBULL[0.000000004000000 0],ETCBULL[0.000000070000000 0],EXCHBULL[0.000000020000000 0],FTT[0.000000059645050 0],MKRBULL[0.000000040000000 0],OKBBULL[0.000000020000000 0],PAXGBULL[0.00 |
| 01130181 | USD[31.237715823293430 4],USDT[9.829414722558617 0] |
| 01130183 | OXY[0.994400000000000 0],RAY[9.998800000000000 0],TRX[0.000002000000000 0],USD[0.008308064600000 0],USDT[0.000000000807400] |
| 01130185 | ATOMBULL[0.600000000000000 0],EOSBULL[2.500000000000000 0],MATIC[0.000000000000000 0],SXPBULL[10003.678996000000000 0],TRX[0.000008000000000 0],USD[0.010744757636119 9],USDT[0.000000033654137] |
| 01130189 | BTC[0.000239930000000 0],TRX[0.000002000000000 0],USD[0.000278603066517 1] |
| 01130190 | USD[1.880000000000000] |
| 01130192 | BTC[0.000000018393000],DOGE[22.795845000000000 0],USD[0.918612218254737 16] |
| 01130195 | SLRS[0.000000009000000],USD[0.001415928185041 2],USDT[0.000015924440465] |
| 01130196 | SOL[0.000000060608720 0],TRX[0.000001000000000] |
| 01130198 | AKRO[1.000000000000000 0],EUR[0.000017204726505] |
| 01130201 | TOMO[27.239282060000000 0],USD[0.000000028819010 0] |
| 01130210 | USDT[0.003855835890288] |
| 01130212 | ARKK[0.000027500000000 0],BTC[0.000860000000000 0],ETH[0.000554270000000 0],ETHW[0.000554271676061 4],TRX[0.000001000000000 0],USD[0.217357299768747 4],USDT[1.785418748000000 0] |
| 01130215 | ALGOBULL[125542.000000000565355 2],FTT[0.000000033762043],LUNA2[0.000580981753400 0],LUNA2_LOCKED[0.001356240910000 0],LUNC[126.510000000000000 0],MATICBULL[0.001799710000000 0],USD[-0.002265732969030 0],USDT[0.000000011422715] |
| 01130218 | BAO[2.000000000000000 0],BTC[0.000000100000000 0],DENT[1.000000000000000 0],EUR[0.000019402345658 7],RSR[1.000000000000000 0],SHIB[618.811457040000000 0],SOL[0.000009040000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 01130221 | USD[1.113000000000000] |
| 01130222 | BTC[0.000000010000000 0],ETH[0.000010080000000 0],ETHW[0.000100820815811],FTT[0.000000040000000 0],LUNA2[0.093402607660000 0],LUNA2_LOCKED[0.217939417900000 0],LUNC[0.000000054696000],SAND[0.184430000000000 0],TRX[0.000000036076600],USD[0.482218625317221],USDT[0.000000143281693] |
| 01130227 | TRX[0.000018000000000],USD[0.009751541420000 0],USDT[8.505190000000000] |
| 01130236 | BTC[0.000000023955500],FTT[25.000000000000000 0],TRX[0.000342000000000 0],USD[0.000000216689163],USDT[205387.060945515531 1184] |
| 01130242 | BTC[0.029296030000000 0],DOGE[566.622945000000000 0],ETH[0.245836410000000 0],ETHW[0.245836410000000 0],USD[0.422135293684572],XRP[204.863675000000000 0] |
| 01130243 | USDT[0.000334937448327] |
| 01130245 | RAY[0.000000076210788],SOL[0.000000088298813],SRM[0.000000063437650],USD[0.000000989036673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130248 | TRX[0.000018600000000],USD[0.001383160482500000],USDT[-0.000000955460844] |
| 01130254 | ETH[0.000934480000000000],ETHW[0.000934480000000000],MATIC[0.477810000000000000],SWEAT[18.000000000000000000],TRX[0.536995000000000000],USD[10263.721076534497678],USDT[0.00040893940000000] |
| 01130260 | BAO[1.000000000000000000],CRO[39.036481710000000000],KIN[1.000000000000000000],LINK[0.268432490000000000],USD[0.007560155353483] |
| 01130262 | BAO[52615.627247520000000000],DENT[1.000000000000000000],KIN[183955.918149320000000000],SHIB[1754065.629470430000000000],USD[8.8508678100086544] |
| 01130264 | BAO[2.000000000000000000],USD[0.000000163112451],XRP[14.772407730000000000] |
| 01130268 | ETH[0.157017500000000000],ETHW[0.627017500000000000],LTC[0.005390000000000000],USD[1.795507500000000000] |
| 01130273 | FTM[859.398000000000000000],SOL[0.081115190000000000],USD[0.530641682269496] |
| 01130275 | ASD[0.000000023529482],MATIC[0.000000065421936],USD[0.000000050772904],USDT[0.000000104271416] |
| 01130286 | USD[0.063481503700000000],USDT[0.0035281240000000] |
| 01130289 | ALGOBULL[285942.800000000000000000],ETCBEAR[39972.000000000000000000],TOMOBULL[14939.011600000000000000],TRX[0.000040000000000],USD[0.031925000000000],USDT[0.000000060535500] |
| 01130290 | LINKBULL[1.516396660000000000],USD[0.053860000000000000] |
| 01130292 | USD[0.185062500000000000] |
| 01130297 | DOGE[0.000000028347500],MATIC[0.000000082000000],MOB[0.000000002100000],USDT[0.000000109690618],XRP[0.000000081380057] |
| 01130299 | ETHBULL[0.000000080184805] |
| 01130301 | USD[0.000000065130739],USDT[0.000000094833978] |
| 01130304 | FTT[0.000000065602657],RAY[0.000000033485560],USD[0.000000176415056],USDT[0.000000063775140] |
| 01130305 | BNB[0.000675100000000],BTC[0.000000077362256],DOGE[0.678440000000000],DOT[0.029533940000000],ETH[0.000464850000000],LUNA2[4.770226183000000],LUNA2_LOCKED[11.130527760000000],LUNC[1038726.794403900000000],SOL[0.503616360000000],TRX[0.000150000000000],USD[0.000417227619021],XRP[358.274944000000000] |
| 01130309 | KIN[1.000000000000000],LTC[0.255396610000000],TRX[1.000000000000000],USD[0.000009688517680],USDT[0.000000058444917],XRP[340.628326280000000] |
| 01130316 | FTT[0.087567966281249],MER[0.001440000000000],RUNE[0.097458250000000],USD[-1.120459065759981],USDT[5.318804113200000] |
| 01130318 | BTC[0.000000047414470],DOGE[0.000000009384406],DOGEBEAR21[0.000000085610000],ETH[0.000000013780463],ETHBULL[0.000000030000000],FTT[0.078788413349219],USD[-0.000142867880666] |
| 01130321 | DOGE[875.821177320000000],TRX[1.000000000000000],USD[400.010000010903336] |
| 01130325 | DOGE[5726.799991927079280],ETH[0.120660490000000],ETHW[0.120680418019261],SHIB[9140896.233672640000000],USD[0.024136604563197] |
| 01130326 | FTM[20143.992447500000000],LTC[0.000148510000000],SOL[3.672663521742340],USD[76.574724994023902] |
| 01130329 | RAY[28.994200000000000],USD[0.356609000000000] |
| 01130332 | ETH[0.116977700000000],ETHW[0.116977700000000],USD[1043.948649787123000000000000] |
| 01130333 | USD[25.000000000000000] |
| 01130334 | TRX[0.000000000000000] |
| 01130343 | 1INCH[14.392862650000000],AKRO[307.268339710000000],BAO[15443.148372250000000],CAD[0.000000081219724],CHZ[1.000000000000000],CONV[136.535696160000000],DENT[2.000000000000000],DMG[79.670432100000000],DOGE[2041.963388077791510],EMB[47.662338640000000],FRONT[1.000000000000000],JST[99.626629280000000],KIN[1014400.015750370000000],LINA[173.092614580000000],LUA[123.651227860000000],MATIC[602.327776529094000],REEF[382.056195880000000],RSR[168.440240570000000],SHIB[3049341.779953170827075],SOL[3.386011345041117],SPELL[2226.998849560000000],STMX[259.365897060000000],TOMO[1.000000000000000],UBXT[140.110577050000000],USD[0.000000098803931] |
| 01130346 | USD[25.000000000000000] |
| 01130347 | TRX[0.000000000000000] |
| 01130348 | MAPS[12.992265000000000],SOL[0.599643000000000],TRX[0.000070000000000],USD[25.000000000000000],USDT[1.667729000000000] |
| 01130352 | SHIB[177726.867351729181878] |
| 01130357 | USD[10.000000000000000] |
| 01130361 | FTT[0.000000079218319],USD[0.876116282746492] |
| 01130362 | ATLAS[1490.000000000000000],BTC[0.000087307167500],ETH[0.298769800000000],ETHW[0.298769800000000],MATIC[787.814000000000000],SOL[4.472782000000000],USD[552.028232714500000],USDT[163.522583070000000] |
| 01130363 | BULL[0.000000080000000] |
| 01130367 | LTCBULL[40.034830000000000],MATICBULL[21.483393000000000],TRX[0.000020000000000],USD[0.026810078698982],USDT[0.000000043556738] |
| 01130373 | BTC[0.192507874500000],ETH[2.067453597180000],ETHW[2.067453597180000],LTC[1.999620000000000],SHIB[2099867.000000000000000],USD[5436.535734852072500] |
| 01130376 | COPE[0.065413693000000] |
| 01130377 | DOGE[170.242879380000000],EUR[0.000000004271696],TRX[1.000000000000000] |
| 01130380 | TRX[3.000000000000000],USD[0.000000694550092],USDT[0.426149094579577],XRPBULL[5.247350000000000] |
| 01130390 | TRX[0.000020000000000],USD[-0.025024817563186],USDT[1.290000000000000] |
| 01130391 | TRX[0.000040000000000],USD[0.000097158927264],USDT[0.000000076640548] |
| 01130399 | ATLAS[0.000000008900000],BAT[0.000000048000000],BNB[0.000000057587385],BTC[0.010092174373000],DOT[0.000000008100000],DYDX[0.000000090480000],ENS[0.000000005200000],ETH[1.793147306276557],ETHBULL[0.000000064000000],ETHW[0.000000077802266],FTM[0.000000044244256],GALA[0.000000003500000],IMX[0.000000020000000],LINK[0.000000070328000],LRC[0.000000004000000],MANA[0.000000008100000],MATIC[0.000000007540174],PEOPLE[0.000000074000000],RUNE[0.000000028880000],SAND[0.000000025000000],SNX[0.000000050400000],SPELL[0.000000075000000],USD[0.000032850759364],XRP[0.000000002362173],ZRX[0.000000083200000] |
| 01130402 | FTT[0.000000071212800],FTT[0.000000067507578],SOL[0.000000000228242],UNI[0.000000006279200],USD[0.000000100893811],USDT[0.000000084109566] |
| 01130404 | FTT[0.000000040875000],USD[0.000000353754100],USDT[0.000000048247345] |
| 01130413 | ADABEAR[2456250.000000000000000],ALGOBEAR[20915969.000000000000000],BCHBEAR[543.020300000000000],BEAR[767.296000000000000],BNBBEAR[46967100.000000000000000],EOSBEAR[4824.314000000000000],ETCBEAR[371867.000000000000000],ETHBEAR[3057866.400000000000000],FTT[0.003300000000000],LINKBEAR[57060135.000000000000000],LTCBEAR[1269.134520000000000],THETABEAR[7804.5716.400000000000000],TRXBEAR[3997204.200000000000000],USD[136.137548878004811 2],USDT[0.000000144833390] |
| 01130414 | TRX[0.000040000000000],USD[0.871915359747168],USDT[0.000000128012825] |
| 01130416 | COPE[41.504498500000000],ETH[0.000044200000000],ETHW[0.000004157878 1],FTT[0.000000100000000],SRM[0.036207800000000],SRM_LOCKED[62.748133950000000],USD[-0.120387540190 1526] |
| 01130417 | ARS[90.000000000000000],USD[0.741924581928864],USDT[0.000000024835530] |
| 01130418 | ATLAS[1282.097878400000000],BTC[0.000000158700000],LINK[0.000000015870000],RAY[0.000000000000000],USD[0.0000001714870 20],XRP[0.000000015383107] |
| 01130420 | ETH[0.000987610000000],ETHW[0.000987610592583],USD[-289.769265226667680],USDT[400.485794330000000] |
| 01130424 | SOL[0.000000044263008],TRX[0.000001000000000],USD[0.000000032884656],USDT[0.000000069331820] |
| 01130438 | DOGE[16.280505200000000],KIN[1.000000000000000],UBXT[54.303562780000000],USD[0.000000004016282] |
| 01130439 | CEL[0.065400000000000],DAI[0.024850000000000],USD[0.004965860500000],USDT[0.823279550000000] |
| 01130443 | USD[25.000000000000000] |
| 01130445 | BAO[2.000000000000000],BTC[0.004218120000000],DOGE[78.018446220000000],KIN[1.000000000000000],USD[0.000117355971456] |
| 01130446 | ETH[1.353756280000000],ETHW[0.003756280000000],EUR[3400.000000053818840],USD[0.568368558663694],USDT[6.625086877000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130447 | ETH[0.0000000075720000],USD[8.811803000000000] |
| 01130450 | BNB[0.004000000000000000],USDT[0.978695932000000] |
| 01130452 | BTC[0.000000000163617],ETH[0.000000100000000],MATIC[0.000000018956727],SHIB[0.000000029811290],USD[0.000000208467256] |
| 01130453 | TRX[0.000002000000000],USD[7.312294248649916],USDT[1.355451541494694] |
| 01130460 | TRX[0.000002000000000],USD[0.009191497130000],USDT[0.000000044099592] |
| 01130461 | USD[0.000559397745418],USDT[0.000000002059698],XRP[0.031434770000000] |
| 01130462 | ETH[0.227053385688628],USD[1.430000000000000] |
| 01130466 | FTT[189.699641854548231],GALA[7.334440000000000],JOE[0.313623890000000],USD[1.083862739514736] |
| 01130469 | AUD[0.000000003970900],DOGE[888.817075400000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[1081570.736877500000000] |
| 01130473 | USD[1.005410450061341],USDT[0.001465375499168] |
| 01130474 | EUR[2.038084443294680],FTT[4.257952370000000],LUNA2[0.006045431160000],LUNA2_LOCKED[0.014106060400000],USD[0.791959988620690],USDT[0.006169391913539],USTC[0.855760000000000] |
| 01130475 | BTC[0.000016290000000],USD[0.224143373900000] |
| 01130476 | DOGE[798.188011040000000],TRU[1.000000000000000],USD[0.010000042961168] |
| 01130478 | COMPBULL[0.826421100000000],ETCBULL[0.003779244000000],LINKBULL[0.849405000000000],OKBBULL[0.754471500000000],TRX[0.000003000000000],USD[0.035857460863000],USDT[0.000000067712452] |
| 01130479 | AKRO[1.000000000000000],DOGE[0.000000000000000],BTC[0.000222260000000],DOGE[0.000000002641849],ETH[0.000000016156136],EUR[0.001537890402528] |
| 01130480 | USD[25.000000000000000] |
| 01130484 | BULL[0.005988917000000],DOGEBULL[0.000990421545000],ETCBULL[0.000076003000000],LINKBULL[0.000189300000000],MATICBULL[0.000582600000000],SXPBULL[38.382705900000000],THETABULL[0.000361659900000],TRX[0.000002000000000],USD[0.000000180058430],USDT[0.000000058584120],VETBULL[0.000042126 6000000] |
| 01130487 | BTC[0.000046124000000],SPELL[48.652822090000000],USD[0.200736530551298],USDT[0.000000259275120] |
| 01130488 | BNB[0.000000070526081],KIN[0.000000099313731],LOOKS[0.000000006139190],SOL[0.003000007760000],USD[0.000000096865084],XRP[0.314810000000000] |
| 01130490 | MER[20.452717622961800] |
| 01130496 | BAO[1.000000000000000],DOGE[0.000109820255000],ETH[0.000000168240900],ETHW[0.000000168240900],SHIB[3.486253687638824],USD[0.001796583223167] |
| 01130497 | TRX[0.000003000000000],USD[2.113265304830000],USDT[0.001997000000000] |
| 01130498 | TRYB[2.898071500000000],USD[0.000000149797166],USDT[0.000000103559251] |
| 01130514 | MEDIA[0.006932000000000],MTA[0.437800000000000],STEP[0.032040000000000],TRX[0.000089000000000],USD[-0.055960861564934],USDT[0.0616460984819939] |
| 01130516 | AKRO[1.000000000000000],HXRO[1.000000000000000],USDT[1.000000000000000],USD[0.031096070022694] |
| 01130520 | AAPL[1.100418450000000],AMD[8.814669000000000],AMZN[4.032528640000000],BABA[8.220858125000000],BNB[2.630937250000000],BTC[0.229508021995741 3],ETH[0.000000009500000],ETHW[0.000892129500000],EUR[46.581097333553924],FB[5.760445750000000],FTT[161.255729383554372],GOOGL[0.224756940000000 1],LINK[0.000000008442274],LUNA2[0.018170094560000],LUNA2_LOCKED[0.029906344000000],MATIC[7.000000000000000],NEAR[160.517343080000000],NFLX[1.620079250000000],PAXG[0.018851524000000],SLV[150.500000000000000],SPY[0.075393980000000],TONCOIN[278.677398010000000],TRX[0.000777720000000],TSLA[1.920773150000000],USD[8978.233952996083846],USDC[1500.000000000000000],USDT[250071.259355682194918],USO[7.030035150000000],USTC[1.814390000000000],XRP[1164.026893000000000],ZM[6.360154350000000] |
| 01130524 | DOGEBULL[0.006565860900000],SHIB[90235.000000000000000],USD[0.071845392694843] |
| 01130531 | COPE[0.940300000000000],LTC[0.004573920000000],USD[1.303620161090740],USDT[0.000000008760650] |
| 01130532 | ETH[0.000000050000000],USD[12.898315200241524 5] |
| 01130534 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[910.926764920000000],ETH[0.419435780000000],ETHW[0.419435780000000],GBP[0.000000000000204],RSR[1.000000000000000],SHIB[1474780.165627890000000],TRX[1.000000000000000],USD[0.010338142823713] |
| 01130536 | STEP[0.075661000000000],TRX[0.000005000000000],USD[0.042357080000000] |
| 01130544 | ATLAS[0.000000058544722] |
| 01130555 | SHIB[0.000000074780550],USD[0.000000054267016] |
| 01130559 | TRX[0.000005000000000],USD[0.193555187905649 0],USDT[0.000000008563858 2] |
| 01130561 | APT[0.000000024000000],BNB[0.380000006500000],LUNA2[0.129320494700000],LUNA2_LOCKED[0.301747821100000],MAGIC[0.000000023463076],SOL[0.000000006796085 6],USD[1.920259582563247 3],USDT[0.000001313400000] |
| 01130563 | BAO[1.000000000000000],DENT[1.000000000000000],EOSBULL[0.006410000000000],ETCBEAR[87870.000000000000000],ETCBULL[0.000004650000000],ETHW[283.255508160000000],GRT[1.000000000000000],KIN[1.000000000000000],TRX[0.000018000000000],TRXBULL[0.006759000000000],USD[0.003719595207038 6],USDT[0.000000104621602],ZEC[BULL[0.000043230000000]] |
| 01130566 | ARKK[0.000000002666100],BTC[21.657141942647670 0],BUSD[8000.000000000000000],CEL[0.000000004749000],ETH[10.122601965194205],FTT[0.096279391098780 7],HOOD[0.000000045588100],LDO[0.454288800000000],LUNA2[6.004761159789000 0],LUNA2_LOCKED[0.008667232841000],ORCA[0.010516770000000],PAXG[7.18 1694860000000],SGD[0.000000009431514 0],SOL[43.883666513420880 0],SRM[0.016754230000000],SRM_LOCKED[0.244006400000000],STSOL[295.437656260000000],USD[17815.923120000305869],USDT[0.000000000000000],USDC[0.416610000000000] |
| 01130567 | BAO[3.000000000000000],DOGE[0.000000067801556],KIN[1.000000000000000],MATIC[19.599096730000000],SHIB[2655066.859754400000000],USD[0.000000068300988] |
| 01130568 | ADABULL[0.000000083612264],ALTBEAR[0.000000006780178],ALTBULL[0.000000002645213],BEARSHIT[0.000000007064250 6],BULLSHIT[0.000000032606836],DOGE[0.000000066244454],DOGEBULL[0.000000094496048],ETHBULL[0.000000038128654],LTCBULL[0.000000000038128654],SHIB[0.000000001662400],USD[-0.020054354354872],USDT[0.14773361583155594],XRPBULL[0.000000007396314 6] |
| 01130570 | AKRO[1.000000000000000],AUD[0.000000030969254],BAO[5.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.010007690660754 4] |
| 01130572 | TRX[0.000005000000000],USD[0.000000013939878],USDT[0.000000088222922] |
| 01130573 | TRX[0.000005000000000],USD[0.000000013939878],USDT[0.000000088222922] |
| 01130578 | AAVE[0.451250902741900],BNB[0.109968200000000],BTC[0.001071126500000],FTT[1.600604770000000],GENE[5.462064770000000],GMT[17.006425990000000],GODS[43.123622810000000],LINK[2.000756000000000],SOL[3.033918160000000],TRX[345.395462521183 1100],USD[0.164154007750000],USDT[0.274740473386456 8],XRP[92.034775970000000],YFI[0.000010430000000] |
| 01130582 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000740830000000],DOGE[19.489715320000000],KIN[253323.627811870000000],SOL[1.018462936567896],TRX[72.754972764229328 0],UBXT[2.705833860000000],USD[0.000000037605667] |
| 01130583 | BNB[0.007633093507933 5],DOGEBULL[0.001291135500000],LTC[0.059961000000000],USD[1.486924043993306 4] |
| 01130585 | SOL[0.009956800000000],TRX[37.514048360000000],TRY[0.000000062878528],USD[0.000000035584990],USDT[0.003706000000000] |
| 01130586 | BTC[0.000152700000000],USD[-0.229669185118664 4] |
| 01130590 | AMC[19.113248066148414 0],FTT[0.000000036530220],HNT[31.450973155246000],LINKBULL[0.056762228000000],USD[14.679488442456368 0],USDT[0.000000020000000] |
| 01130593 | COPE[0.976060000000000],USD[0.272599632300000],USDT[0.000000050231810] |
| 01130594 | DOGE[20.000000000000000] |
| 01130597 | BNBBULL[0.172600000000000],DOGEBULL[6.556000000000000],TRX[0.000002000000000],USD[0.022534387750000],USDT[0.000000001336296],VETBULL[5.000000000000000] |
| 01130601 | DMG[0.095940000000000],DOGEBEAR2021[194.547916200000000],ETHBULL[0.000190600000000],EUR[1.000000061948694],GME[0.000000000000000],GMEPRE[-0.000000003489164 5],MATICBEAR2021[15930116.478738000000000],USD[5.597878711210185 1],USDT[0.002519154950234 4] |
| 01130605 | KIN[189455.500000000000000],TRX[0.000004000000000],USD[0.261313830000000],USDT[0.000000082006899] |
| 01130608 | DOGEBEAR2021[0.000544300000000],ETHBEAR[76474.000000000000000],FTT[2.963575430000000],USD[0.000000129711564],USDT[0.000000008197600] |
| 01130611 | BAO[2.000000000000000],CAD[0.000000047720919],DOGE[1.000000000000000],ETH[0.000001170000000],ETHW[0.000001170000000],KIN[1.000000000000000],MATIC[0.002803410000000],SOL[1.728868490000000],STEP[1174.745654210000000],TRX[1.000000000000000],USD[94.705268798385 6208] |
| 01130613 | BNBBULL[0.000050000000000],DOGEBULL[1.756095700000000],ETHBULL[0.000010150000000],LINKBULL[88.840570000000000],MATICBULL[311.708342000000000],TRX[0.000005000000000],USD[0.711088435864980 0],USDT[0.000000002597354] |
| 01130614 | BAO[3.000000000000000],BTC[0.000724310000000],DOGE[55.602266970000000],ETH[0.007265580000000],ETHW[0.007169750000000],EUR[0.001761868756242],KIN[2.000000000000000],STMX[276.317190120000000],TRX[92.771991270000000] |
| 01130622 | USD[0.000000072225000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130624 | ALGO[7.000000000000000],BUSD[10.000000000000000],ETH[0.000000100000000],FTT[0.000000089826616],LUNA2[0.001652237640000],LUNA2_LOCKED[0.003855454494000],SOL[0.143400427291500],USD[0.000000601697932],USDC[70.315562290000000],USDT[0.000000001305650] |
| 01130625 | AAVE[0.000000003300000],BTC[0.429490621025225],CHR[17340.290200000000000],ETH[0.000448320378560],ETHW[0.000448322452341],FRONT[4959.000000000000000],FTT[64.651738110879431],GRT[4239.000000000000000],LINK[0.000000040000000],SLP[111890.000000000000000],SOL[11.047381640000000],USD[-4725.642753683843906900000000000],USDT[0.000000004524104],XRP[5121.000000028000000],YFI[0.000000005000000] |
| 01130627 | KIN[889377.000000000000000],USD[0.771700000000000] |
| 01130630 | SOL[0.002000000000000],USDT[0.000000007500000] |
| 01130635 | AAVE[0.000000058592046],AKRO[7.000000000446960],AUDIO[0.000000034478746],AVAX[0.041103521200000],BAO[15.000000000000000],BNB[0.000000085504996],BTC[0.000000000707650],CHZ[1.000000000000000],CUSDT[0.000000026499861],DENT[15.000000000000000],DOGE[0.000000023000000],ETH[0.085099010965315],ETHW[0.084063410159280],FLR[82.000006018301698],FRONT[1.000000000000000],GMT[0.719901332600000],GRT[0.000000035850000],HXRO[1.000000000000000],KIN[23.000000000000000],MATH[1.005935390000000],MER[0.000000040000000],NFT[400098263962321266],LRSR[83.000000000000000],SHIB[145.397532770000000],SKL[0.000000015280000],SUSHI[0.000000005584100000],TRX[1.987298521658568],UBXT[9.000000000000000],UNI[0.000102502860622],USD[0.000000609191506] |
| 01130638 | ETH[0.000000043790300],FTT[0.000000889850141],NFT[453081899889197744][1],NFT[489322973608171784][1],NFT[492111305707249251][1],TRX[0.000012000000000],USD[0.001982158629843],USDT[0.000000001000000] |
| 01130641 | USD[0.010000000000000] |
| 01130652 | BNB[0.000000008524998],USD[6.781022933147708] |
| 01130654 | COPE[14.839169295907187] |
| 01130656 | COPE[3.999240000000000],TRX[0.000000640000000],USD[4.217650410000000],USDT[0.000000003477241] |
| 01130657 | ETH[0.000000003194761],USD[0.000267158101036] |
| 01130659 | SPELL[79.214000000000000],USD[0.060410942750000],USDT[0.000000058650528] |
| 01130664 | FTT[0.000000064916065],USD[0.000000006019707],USDT[0.000000004058607] |
| 01130666 | USD[4.813544134170260] |
| 01130667 | USD[0.000000195840242] |
| 01130674 | BTC[0.000012805477295],FTT[0.000000000449600],MATIC[180.629539213737153],USD[0.000000133598126] |
| 01130681 | DAWN[0.079350900000000],DMG[13481.300000000000000],GENE[80.500000000000000],KIN[8604.000000000000000],UBXT[0.110900000000000],USD[0.016058962789500],USDT[0.113596422000000] |
| 01130682 | USD[30.000000000000000] |
| 01130688 | OXY[14.997000000000000],USDT[0.566336401894000] |
| 01130689 | FTT[363.105489250000000],TRX[0.000136000000000],USD[0.000001511368917],USDT[1338.897600065000000] |
| 01130690 | USD[0.000000279944927],USDT[1.024418195746765] |
| 01130696 | USD[25.000000000000000] |
| 01130709 | CRO[220.000000000000000],ETH[0.011000001307325],ETHW[0.011000001307325],FTT[2.497872000000000],RAY[9.000000000000000],SHIB[2600000.000000000000000],USD[2.573495085327218],VGX[8.000000000000000] |
| 01130717 | DOGE[0.523528263353284],ETH[0.000000042234890],USD[124.747209245958869] |
| 01130725 | BNB[0.000000081730000],BTC[0.000000060732611],ETH[0.000000075367494],EUR[0.000000071337171],FTT[0.016841269642749],LEO[0.000000068382840],LINK[0.000005880831045200],SOL[0.000000005922561],USD[109.154142161527458],USDT[0.000000068626188] |
| 01130726 | MEDIA[0.009713000000000],TRX[0.000113634000000],USD[0.208411363400000] |
| 01130733 | ATLAS[8.295700000000000],BTC[0.001010330000000],DFL[9.886000000000000],KIN[9815.700000000000000],MAPS[0.999620000000000],POLIS[0.093540000000000],RAY[9.984900000000000],SAND[0.853320000000000],STEP[0.052970000000000],USD[0.055976406193284] |
| 01130734 | SOL[0.000000099633784],USDT[3.414020083710623] |
| 01130735 | DOGEBEAR2021[0.511595187200000] |
| 01130736 | SOL[0.040086231500000],USDT[0.000000012397760] |
| 01130737 | ATLAS[1980.000000000000000],USD[1.037357294500000],USDT[0.000003896533044],USDT[0.901223184600000] |
| 01130738 | FTT[0.087533763077940],RAY[75.257942051858620],ROOK[0.000001260000000],USD[0.000003896533044],USDT[0.901223184600000] |
| 01130740 | OXY[0.993350000000000],TRX[17.988035000000000],USDT[0.000000025000000] |
| 01130743 | ALPHA[2564.458510665901020],BNB[0.000000006050000],BOBA[152.441238170000000],BSV[0.441238170000000],ETH[0.000000351500000],EUR[0.000000001767158],FTT[30.262826664066440],LINK[105.000000000000000],OMG[160.398170822837480],SOL[48.043643400000000],TRX[7930.000000013518200],USD[313.764336702076418],USDT[0.000000127231768],XRP[1573.000000000000000],YFI[0.000000001500000] |
| 01130746 | BTC[0.000000003450000],ETH[0.000000044065863],ETHW[0.000000616705863],FTT[0.000000018380471],GBP[0.016423861890516],PAXG[0.000000016639965],TSLAPRE[0.000000011481698],USD[0.000003452184608] |
| 01130749 | SOL[0.000000100000000],USDT[0.000000003927441] |
| 01130757 | USD[0.002243573126372] |
| 01130759 | ETH[0.000000070000000],FTT[0.085720000000000],USD[1.801851445931962] |
| 01130760 | BAO[1.000000000000000],USD[0.010003470698268] |
| 01130761 | TRX[0.000027000000000],USD[-6998.990124527537141],USDT[7765.978251771905146] |
| 01130764 | BTC[0.000000035553918],CEL[0.000000086530868],ETH[0.000000006021123],SOL[0.000000098529392],USD[0.000000220792928] |
| 01130765 | MOB[5.995800000000000],USD[0.000000051313944],USDT[4.859275644803824] |
| 01130767 | BTC[0.000000063557816],DOGE[0.000000073012320],ETH[0.000000029856408],LUNA2_LOCKED[0.000000216384437],LUNC[0.002019350000000],TRX[0.000000019980013],USD[0.000000082888438] |
| 01130772 | BCH[0.000100000000000],BNB[0.000000000000000],BTC[0.000000002583640],FTT[0.000000015284210],LTC[0.000000075410366],TRX[0.966796000000000],USD[0.003321820628942],USDT[107.094564943203536] |
| 01130773 | ADABULL[0.003033500000000],BAO[992.494721880000000],DENT[1370.368297600000000],DOGE[0.160658001735922],LRC[2.829382570000000],REEF[2096.170128568000000],RSR[414.998352800000000],SAND[5.161307500000000],USD[0.000000054508708] |
| 01130774 | DOGE[1.606303680000000],USD[0.000000005716584] |
| 01130775 | USD[30.000000000000000] |
| 01130777 | DOGE[0.000000054400000],DOGE[0.000000070701518],GBP[12.603689081176958],SHIB[0.000000002036956],USD[0.000000059107649],USDT[0.000000007861244] |
| 01130778 | USD[0.000000028889000] |
| 01130779 | BAO[43991.640000000000000],TRX[0.000030000000000],USD[0.732300609000000],USDT[0.006131000000000] |
| 01130789 | USD[25.000000000000000] |
| 01130793 | BTC[0.025472039950000],EUR[0.004303400578687],TRX[0.000030000000000],USDT[0.001114464640000] |
| 01130794 | FTT[34.840000000000000] |
| 01130795 | FTT[0.293272215338184],SOL[0.000000087500000],USD[0.000000013445564],USDT[0.000000063296214] |
| 01130796 | AKRO[1.000000000000000],BTC[0.000000089000000],TRX[0.000010000000000],USDT[0.003027045298776] |
| 01130797 | DOGE[98.152484146853957] |
| 01130798 | BNB[0.000000024742900],FTT[0.000000009512274],HT[0.000000012936000],OKB[0.000000068257600],SOL[0.000000079926200],STEP[0.000000100000000],USD[0.048844191272722],USDT[0.000000001829504] |
| 01130799 | FTT[0.000000100000000],NFT[485604489243294249][1],SRM[1.033834700000000],USD[-0.751681339952792],USDT[0.996786604840932] |
| 01130800 | 1INCH[0.000000252968000],BNB[0.000000000072042],BTC[0.000000043345896],DOGE[0.000000082912720],ETH[0.000000043289010],LINK[0.000000050944402],MATIC[0.000000073500000],SHIB[0.000000056531550],SOL[0.000000012402869],USD[0.000006069309338],USDT[0.000000045565833],XRP[0.000000053513103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130801 | USD[5.5087229669740538],USDT[1.3171809915943509] |
| 01130803 | BAO[20834.0186628900000000],TRX[0.0000040000000000],USDT[0.0000000000042067] |
| 01130811 | AXS[0.0000000000000000],DOGE[168.4694670500000000],ETH[0.0162436000000000],EUR[0.0020440070524328],KIN[2.0000000000000000],LINK[1.2502573000000000],SHIB[1598550.4428034300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100001504618781] |
| 01130812 | ANC[0.7344000000000000],BNB[0.0000000021000000],ETH[0.0000000017836024],SOL[0.0000000127717870],TRX[0.0000020000000000],USD[0.0000071376235267],USDT[0.0000000061565468] |
| 01130813 | BTC[0.0000005300000000] |
| 01130816 | BAO[95981.7600000000000000],TRX[0.0000020000000000],USD[0.0032107106777952],USDT[13.4634350468882484] |
| 01130822 | DOGE[0.0000000625058555],USD[0.0000001555691102],USDT[0.0000000441102208],XRP[0.0667604700000000] |
| 01130826 | TRX[0.0000010000000000],USD[0.0000000183065496],USDT[0.0000000097208224] |
| 01130833 | USD[29.8856172045062972],USDT[0.0000000006308000] |
| 01130835 | BNB[0.0000000025000000],BTC[0.0000000118150000],FTT[0.0000000050000000],USD[0.0000000124933363],USDT[4269.9149435985288216] |
| 01130836 | FTM[3.2618359760939106],USD[0.0000000421774259] |
| 01130839 | AKRO[12.0000000000000000],AVAX[0.0819538239880000],AXS[0.0963440000000000],BAO[8.0000000000000000],BNB[0.0000000510145543],BTC[0.0000000095364506],CRO[0.0000000024975413],DENT[4.0000000000000000],DOGE[49.3445504700000000],ETH[0.0000000051668356],FTM[0.0006369000000000],FTT[0.1999318600000000],GBP[0.0000017778770542],GRT[0.0000000200000000],HNT[0.0000000055200000],KIN[6253.6384046350000000],LINK[0.0000000077100000],LRC[4.9844178912991104],LTC[0.0000003391000000],MANA[0.0000000076887261],MATIC[0.0000000071237753],RAY[0.8521815300000000],REN[0.0000000749536381],RSR[1.0000000000000000],SAND[0.0000000862264352],SOL[0.0000000503688964],TRX[11.0000000000000000],UBXT[338.3904712900000000],USD[0.0073069453029151],USDTI[0.0000000005207566] |
| 01130844 | ETH[0.0001030800000000],ETHW[0.0001030834452100],USD[-0.0045095776857254] |
| 01130846 | RAY[0.6245198062113140] |
| 01130850 | BNB[0.0002230000000000],ETH[0.0000941000000000],ETHW[0.0000941000000000],MATIC[49.8810000000000000],SHIB[7092800.0000000000000000],USD[4.2462259368473352] |
| 01130851 | BAO[2.0000000000000000],DOGE[368.7619529500000000],USDT[0.0000070009895442] |
| 01130852 | ETH[0.0000000019400000],TRX[0.0000010000000000],USD[0.0000079405044073],USDT[0.6141000000000000] |
| 01130860 | USD[0.0002231317658177] |
| 01130869 | EUR[24.0223740900000000],TRX[0.0000030000000000],USDT[0.0000000070590955] |
| 01130872 | LINA[200.0000000000000000],LUNA2[0.0095266128260000],LUNA2_LOCKED[0.0222287632620000],LUNC[2074.4400000000000000],SPELL[999.9620000000000000],SRM[2.0000000000000000],USD[0.0000008284587840] |
| 01130876 | ETH[0.0000000090000000],USD[2.5654726446888128] |
| 01130878 | AKRO[5.0000000000000000],BAO[13.0000000000000000],BNB[0.1203069000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000019383021],KIN[15.0000000000000000],MATIC[0.0003516000000000],RSR[1.0000000000000000],TOMO[0.0011749900000000],TRX[4.0002280000000000],UBXT[2.0000000000000000],USD[0.0000000082264352],USDT[0766.9286785944289739] |
| 01130879 | BULL[0.0101979613040000],USD[0.2043081838798465] |
| 01130881 | ATLAS[320.0000000000000000],USD[0.9852036310000000],USDT[0.0030990069743632] |
| 01130882 | DOGE[1393.3422000000000000],KIN[499900.0000000000000000],LTC[1.0081250000000000],USD[1.9756037000000000],XRP[237.9524000000000000] |
| 01130887 | LUNA[0.0269235876100000],LUNA2_LOCKED[0.0628217044200000],LUNC[5862.6678860000000000],USD[2.1961559979399372],USDT[0.0000000180669463] |
| 01130889 | BAO[915.2600000000000000],FTT[1.8000000000000000],SOL[0.0000000074881600],TRX[0.0000040000000000],USD[1.1137714734936110],USDT[0.0599720150801212] |
| 01130897 | ETH[0.0001691100000000],ETHW[0.0001691100000000],SHIB[1199160.0000000000000000],USD[0.0624448670863777] |
| 01130900 | OXY[0.0802820000000000],USD[1.0013579620000000] |
| 01130902 | BTC[0.0000000000000000],USD[0.0005738219328872] |
| 01130904 | COPE[4.0249063000000000],EUR[0.0000000031262640],SOL[0.5414411200000000],SRM[59.5485759300000000],TRX[1016.0226200000000000],USD[29.4694400088829267000000],USDT[0.0000000898148698],XRP[0.0090990000000000] |
| 01130905 | FTT[0.0979000000000000],KIN[62609.4420775800000000],USD[0.0000000064966890],USDT[0.0000000050813274] |
| 01130907 | DOGE[25.7306410663074646],KIN[20707.1577804500000000] |
| 01130911 | BAO[2.0000000000000000],CAD[0.0000011813478294],DOGE[0.0000000021648957] |
| 01130918 | HMT[259.0000000000000000],LTC[1.0400000000000000],RAY[26.9896000000000000],USD[0.7338544000000000] |
| 01130919 | USD[25.0000000000000000] |
| 01130920 | USD[0.1016386900000000] |
| 01130928 | USD[0.9227067008250000] |
| 01130929 | USD[0.0000013405478897] |
| 01130933 | MANA[890.9253419050000000],SAND[651.5287649500000000],SHIB[9593616.0000000000000000],SNX[0.0596735000000000],SOL[5.1965032000000000],USD[3.6422975915000000] |
| 01130935 | OXY[1.8896100000000000],TRX[0.0000020000000000],USDT[0.0000000060000000] |
| 01130936 | BTC[0.0000000060007570],ETH[0.1815046200000000],ETHW[0.1815046200000000],FTT[0.0000000694772001],GBP[0.0000000696602641],RUNE[0.0000000891994256],SOL[5.7612526243214096],USD[0.0000006793448],USDT[0.0000000000443501] |
| 01130948 | ETHBULL[0.0000000010000000],USD[5.8351132873041100] |
| 01130949 | BNB[0.0005000000000000],USD[86.6182204100000000],USDT[0.6277186000000000] |
| 01130957 | ADABULL[0.0000000004000000],BULL[-0.0000001600000000],DOGEBULL[0.0000000027000000],ENJ[0.2571600000000000],ETHBULL[-0.0000000350000000],THETABULL[0.0000001000000000],USDT[1.7707076775576998],USD[0.0000000042709416],XRP[0.6889700000000000] |
| 01130958 | BTC[0.0000013000000000],COPE[20.4937300000000000],ETH[0.0002999610000000],ETHW[0.0002999610000000],EUR[3.6880864950000000],SOL[0.0419285100000000],TRX[0.0000030000000000],USD[3.9694482592300848],USDT[0.1213090000000000] |
| 01130961 | BTC[0.0000000059100000] |
| 01130962 | BAT[17.7200000000000000],BNB[0.2946995700000000],BTC[0.0230369600000000],DOGE[34.0000000000000000],ETH[0.8156802700000000],ETHW[0.8156802700000000],EUR[225.0000000182387636],FTT[6.7640000000000000],KIN[1.1290184400000000],LINK[1.2901844000000000],MKR[0.0321820800000000],SHIB[100000.0000000000000000],SNX[3.0242162400000000],SOL[8.7798548000000000],SRM[22.2200000000000000],SUSHI[3.0000000000000000],TRX[3316.7611740000000000],UNI[4.6657365700000000],USD[13.8459436866423371],XRP[33.3000520000000000] |
| 01130970 | USD[0.0652560000000000],USD[0.0000001160500000] |
| 01130971 | USD[0.0021516335878751] |
| 01130972 | AVAX[0.0000000007835625],BNB[0.0000000154904000],DAI[0.0000000089099059],EUR[0.0041230745488850],LINK[0.0000000055536400],USD[0.0000000003784600] |
| 01130974 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166000000000] |
| 01130975 | BAO[1.0000000000000000],BNB[0.0000000092661560],BULL[0.0000000057147298],DOGEBEAR2021[0.0000000569608856],DOGEBULL[0.0000000068040008],ETHBULL[0.0000000066601475],KIN[1.0000000000000000],SHIB[5018794.4289642500000000],USD[0.0000004848092053],ZECBULL[0.0000000013067100] |
| 01130980 | ATLAS[0.0000054698000],MNGO[0.0000000996623000],TRX[0.0000000002240340],USD[0.0000007575125],USDT[0.0000000021821330] |
| 01130986 | ALCX[1.1499215800000000],ALPHA[1048.3081990500700000],APE[9.2909178700000000],ATLAS[4907.6304306200000000],AUD[0.0000038040154572],AUDIO[1122.0534438400000000],EDEN[111.3508423767062500],FTT[0.0252654834550744],HNT[75.7173407300000000],IMX[91.1980705000000000],POLIS[83.8746415800000000],REN[876.2071850100000000],RUNE[24.8604980000000000],SLP[602.9464840900000000],USD[11.1135677052472539] |
| 01130987 | MAPS[5.9988600000000000],STEP[8.6955445000000000],TRX[0.0000020000000000],USD[0.3242000000000000],USDT[1.4376000000000000] |
| 01130988 | AKRO[1.0000000000000000],DOGE[150.2852556900000000],USD[0.0000015992737] |
| 01130989 | BTC[0.0223849045000000],ETH[0.8764167950000000],ETHW[0.8764167950000000],FTT[0.0476285900000000],USD[1.2664013471557049] |
| 01130992 | BNB[0.0038434300000000],BTC[0.0000039485000000],CRO[0.0000000891000000],ETH[0.0007789321500000],ETHW[0.0007789321500000],FTT[1.6874315000000000],SHIB[1009805.0000000000000000],TRX[0.1701000000000000],USD[11068.2222659262883664],VGX[0.0000000014600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01130094 | BEAR[0.00000000512119832],BTC[0.000000004300800],BULL[0.000000030000000],DOGEBULL[0.00000000088759944],ETH[0.0000000044846518],ETHBULL[0.000000006812034],MATH[0.00000006400000],USD[0.0122340000000000],USDT[0.000000047920463],VETBULL[0.2820435800000000],YF[0.000000019133440] |
| 01130997 | BTC[0.00000742500000000],USDT[2.934345000000000] |
| 01131004 | DOGE[1303.33263081389070764] |
| 01131005 | BTC[0.0002287574443753],FTT[93.2724809955202004],USD[1.1805214089245499] |
| 01131019 | USDT[10.7165130000000000] |
| 01131020 | EUR[5.00000000000000000],USD[0.000001136139730 4] |
| 01131023 | BTC[0.00008186000000000],DOGE[0.878830810000000000],ETH[0.0053484800000000],ETHW[0.0053484800000000],EUR[0.0010002230445640],KIN[1.000000000000000000],USD[0.0000045800094481] |
| 01131025 | BAT[0.00009270000000000],BTC[0.0000032281336575],CAD[966.1418677424976858],DOGE[0.0000846641392074],SHIB[6.618070190000000000],UBXT[1.00000000000000000],USD[0.00020252959569140] |
| 01131026 | BNB[0.0100001128955395],ETH[0.0000000058149374],LUNA2[23.0685276800000000],LUNA2_LOCKED[53.826564580000000],LUNC[69359.4685303300000000],USD[-1.4514610795863124],USDT[0.0000000058883766] |
| 01131027 | AKRO[0.0018953300000000],BAO[10.0343503600000000],BTC[0.0111904600000000],DENT[3.000000000000000000],ETH[0.0252630800000000],KIN[10.0000000000000000],UBXT[4.000000000000000],USD[0.0000080884805219] |
| 01131033 | USD[0.00000012750000] |
| 01131035 | TRX[0.0000330000000000],USD[0.0000000956790072],USDT[0.0000000052916602] |
| 01131037 | USD[790.302369700000000000] |
| 01131040 | TRX[0.00003000000000],USDT[0.15792500000000000] |
| 01131043 | AKRO[1.00000000000000000],BAO[1.00000000000000000],GBP[60.8416458760282943],KIN[1.00000000000000000],TRX[1.000000000000000],UBXT[1.00000000000000000],USD[0.0000029971342388] |
| 01131045 | ATLAS[69.98670000000000000],USD[0.5150366246900000] |
| 01131046 | DOGEBEAR2021[0.164967000000000],LINKBULL[870.980000000000000],USD[0.0000000154617888],USDT[13.4888288950983392],XRP[0.1248580000000000] |
| 01131048 | AAVE[0.1000000000000000],ATLAS[2000.0000000000000000],BTC[0.0014156900000000],DOGE[89.0000000000000000],ENJ[120.3412121700000000],ETH[0.1045688254233130],ETHW[0.1045688254233130],FTT[25.2925618000000000],LINK[1.9000000000000000],LTC[0.2800000000000000],MATIC[30.0000000000000000],SHIB[80000000.00 00000000000000],SOL[89.6447700000000000],SRM[207.3703950000000000],SRM_LOCKED[4.3197989000000000],STORJ[169.3243199400000000],SUSHI[64.0000000000000000],UNI[0.0087829900000000],USD[10083.4429866992320470600000000],USDT[0.0066000053736731] |
| 01131054 | AKRO[1.00000000000000000],BTC[0.1081786000000000],DENT[1.000000000000000000],ETH[1.6373515900000000],RSR[1.00000000000000000],USD[598.8475286816455274],VETBULL[253.5918084000000000] |
| 01131055 | AKRO[1.00000000000000000],BAO[7.00000000000000000],KIN[1.00000000000000000],USD[0.0000000207168 0] |
| 01131057 | USD[0.00000008372227392],USDT[0.00000001071 39648] |
| 01131058 | ATLAS[5260.00000000000000000],POLIS[35.800000000000000],TRX[0.0000020000000000],USD[1.4340287953275563],USDT[0.0752747036969538] |
| 01131060 | SOL[0.00000005771609 4],USD[0.0000000091684118] |
| 01131061 | BTC[0.0916884970000000],EUR[61.2120530200000000],SOL[1.6700000000000000],TRX[0.000002000000000],USD[-1.4189819719173123],USDT[1.1509975762125188],XRP[0.318926000000000] |
| 01131062 | BTC[0.0037769586555],LTC[0.0014954400000000],USD[0.00000232884733 8] |
| 01131063 | AMC[0.000000004243491],BB[0.0000000077960000],DOGE[0.000000042081898],ETH[0.0000000060840331],SHIB[0.0000000053530048],USD[0.0000172910596294] |
| 01131065 | ATLAS[1345.9427682315940000],SOL[1.140000000000000],TRX[0.000001000000000],USD[0.6633594774320369],USDT[0.0000000194723544] |
| 01131066 | USD[0.0088547591000000],USDT[0.05097000000000000] |
| 01131067 | TRX[0.00001000000000],USD[0.000000094308000],USDT[0.000000051889196] |
| 01131072 | TRX[0.8660300000000000],USD[0.0083995669500000],USDT[0.0077250281830100] |
| 01131075 | BAO[69587.3374788000000000],USD[0.0230357537905 1] |
| 01131078 | BNB[0.0154459800000000],USD[0.0000004045060810] |
| 01131079 | ALICE[0.00000000817757823],AUD[0.00000000119278421],BNB[0.0000000031154845],BTC[0.0000000033638512],ETH[0.00000000082982402],GALA[0.0000000080130425],LINK[0.0000000005000000],SAND[0.0000000094000630],SHIB[0.0000000022734808],SNX[0.0000000078036600],SUSHI[0.0000000010156948],USD[0.0000000114729154],XR P[0.0000340221169724] |
| 01131080 | BAG[3.00000000000000000],DENT[1.00000000000000000],DOGE[0.000000072430000],HNT[0.0000423230756005],SHIB[24.2229482400000000],USD[0.7454383778821163] |
| 01131081 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BTC[0.0373911000000000],DOGE[118.4598754000000000],ENJ[0.1438842400000000],ETHW[0.14298165000000000],EUR[135.6158290339253441],FTM[13.2332330100000000],KIN[55538.1297233400000000],RAY[3.9282404600000000],RSR[265.7927963700000000],SHIB[170599.77435 49900000000],STMX[229.8561586600000000],TRX[115.9146065200000000],UBXT[2.00000000000000000],USD[0.0000849250530274],USDT[5.4699718000000000],XRP[21.5841406800000000] |
| 01131086 | USD[25.000000000000000] |
| 01131087 | TRX[0.000004385290840 0],USD[0.0175092412569110],USDT[0.0000000090058500] |
| 01131093 | BCH[0.000002171669036],DOGE[236.5382181161590000] |
| 01131094 | SOL[25.7388255000000000],USD[1.2267775451905600],USDT[0.0000000085000000] |
| 01131099 | AKRO[2.00000000000000000],BAO[13.00000000000000000],BTC[0.0000032800000000],FTM[0.0000000064792704],KIN[12.0000000000000000],RSR[2.0000000000000000],SOL[0.5129352300000000],UBXT[3.00000000000000000],USD[0.0000000086947074] |
| 01131103 | BAO[1.00000000000000000],BNB[0.0000000030112360],CAD[0.0000000001510145],ETH[0.0000000100000000],KIN[3.0000000000000000],SHIB[954466.8312839902231520],USD[0.0000332422959675] |
| 01131107 | BNB[0.00001028000000000],USD[-0.00010043565609 32] |
| 01131111 | BTC[0.0000581500000000],USD[5.7514840620287000] |
| 01131112 | USD[0.0934985589000000] |
| 01131114 | LTC[0.1494492700000000],USD[0.0001394357038141],USDT[0.0000028978077 85] |
| 01131117 | AKRO[1.00000000000000000],BAO[3904.5401062900000000],DENT[2.000000000000000],FTM[0.000000006472704],GBP[0.0024515020782874],KIN[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000870571849633] |
| 01131119 | FTT[-0.000001000000000],USD[-0.0004738007406 99],USDT[0.0000000133126121] |
| 01131120 | BTC[0.0000006576000000],USD[-0.0028486358915529],USDT[-0.0000000009577011] |
| 01131121 | FTT[0.0916470000000000],USD[0.000000003500000] |
| 01131122 | BAO[270819.7850000000000000],USD[0.5538838330000000] |
| 01131151 | TRX[0.00001000000000],USD[-1.6579699862800000],USDT[1.6690000039450303] |
| 01131155 | ETH[0.000000083582440],TRX[0.000005000000000],USD[0.0016442297277 66] |
| 01131158 | BRZ[0.0000000050000000],BTC[0.0087593094921699],ETH[0.000000067657980],USD[0.0990420774832994],USDT[0.0001117298361170] |
| 01131159 | BCHBULL[0.0002710000000000],SUSHIBULL[0.6214000000000000],TRX[0.0000030000000000],USD[0.000000034154103],USDT[0.0000000010511532 81] |
| 01131166 | 1INCH[0.5187414000000000],BNBBULL[0.0000000050000000],BTC[0.0000850000000000],ETH[0.0012871200000000],ETHBULL[0.0000505640000000],ETHW[0.0012871200000000],FRONT[0.4764450000000000],HGET[0.0297000000000000],MTA[0.6757998000000000],TRX[0.0024840000000000],USD[6.8216394263177626],USDT[0.00000001 01650625] |
| 01131167 | BNB[0.0000000450009655],FTT[0.0018885775985365],LINK[0.0000000390371981],LUNA2[0.0334501147000000],LUNA2_LOCKED[0.0780502676300000],OKB[0.00000000022072000],POLIS[0.0000000009249473 2],SXP[0.0000000010000000],TRX[8.2144096702260479],USD[0.0001089837 62995],USDT[0.0045062481104481],USTC[4.7350254105096073] |
| 01131169 | AVAX[0.000000038875494],BTC[0.0000000047132807],CRO[0.000000024326176],DOGE[0.0000000006346026],ETH[0.0000000043923300],RAY[1.5267151115980508],SHIB[41.0000079562135],USD[0.0004805276051068] |
| 01131170 | BTC[0.0043969200000000],USD[2.7520000000000000] |
| 01131171 | USDT[0.0000000088848018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01131172 | BULL[0.000000004750000],USD[0.012347741344415],USDT[0.00000003652504B] |
| 01131176 | ATLAS[0688.062000000000000],ATOMBULL[5042.991200000000000],AXS[7.098580000000000000],BTC[0.629421680800000],ENJ[238.952200000000000],ETH[3.610450000000000],ETHBULL[0.869500000000000],ETHW[3.610450000000000],GALA[179.838000000000000],LRC[324.000000000000000],MANA[824.000000000000000],SGD[100.000000000000000],SOL[26.650000000000000],STOR[J566.700000000000000],USD[54460.003910407305101200000000000] |
| 01131186 | EUR[50.000000000000000] |
| 01131187 | ETH[0.000000013500000],USD[5.694679649371B328] |
| 01131188 | DOGE[0.000000057131755],DOGE[0.000000066622968],ETH[0.000000049892420],MANA[0.000000006558436],SHIB[0.000000084956847] |
| 01131194 | CONV[3.502000000000000],USD[1.010312968000000],USDT[0.008000000000000] |
| 01131197 | DOGE[0.000000030576748],SHIB[2364078.727934919766497B4] |
| 01131198 | AAVE[0.000000020000000],AKRO[1.000000000000000],BCH[0.000000065000000],BRZ[0.459048578861985B],BTC[0.083004919933305],ETH[0.004567301000000],ETHW[0.295269602400000],KIN[3.000000000000000],KNC[0.014261740000000],LTC[0.000000002000000],SOL[0.002588090000000],TRX[0.043017820000000],UBXT[1.000000000000000],USD[0.000000059397771],USDT[0.968898878350000] |
| 01131205 | AKRO[1.000000000000000],AUDIO[2.000000000000000],BAC[6.000000000000000],CHZ[1.000000000000000],DENT[6.000000000000000],ETH[0.360882990000000],ETHW[0.360882990000000],FTM[522.287471813943960],GRT[1.000000000000000],KIN[7.000000000000000],LINK[53.862259700000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000098306378],XRP[62.310466981457500] |
| 01131213 | CHZ[1.251133150000000],TRY[6.636274060471683 1],USD[0.000000006000000] |
| 01131214 | DOGE[116041.947840000000000],USDT[0.335200000000000] |
| 01131218 | GBP[0.000000103555589],USD[0.0706543378813443] |
| 01131221 | MATIC[0.000000046654677],NFT[52292124078731319[4][1],SOL[0.000000006461194],TOMO[0.00000097915402 2],USD[0.00000004498277],USDT[0.00000023983409714] |
| 01131223 | AKRO[1.000000000000000],AUD[0.000000050293670],BAO[1.000000000000000],BTC[0.000000041284B41] |
| 01131225 | APE[0.000000036501833],EUR[0.000000005949741],KIN[0.000000010000000],LUNA2[0.013216512030000000],LUNA2_LOCKED[0.0030838528060000000],LUNC[2882.894961005331B785],SHIB[0.000000009917B044] |
| 01131229 | FTT[0.054602146679200],USD[9.275851488314083600000000000],USDT[26.160000000000000] |
| 01131238 | BAO[2.000000000000000],ETH[0.000000009584216 2],KIN[1.000000000000000],SHIB[2.965692370000000],USD[0.000068719911300] |
| 01131240 | ASD[0.000000036150063],ATOM[0.000000001000000],AVAX[0.000000004465062],BNB[0.000000071875982],BTC[0.000000010591118],ETH[0.000000050849862],FTT[0.000000012413600],LEO[0.000000080378525],SOL[0.0031445148452336],UNI[0.000000094733170],USD[0.000000245731530] |
| 01131242 | BTC[0.000000076610584],CRV[0.000000093263553],ETH[0.000000029334720],INT[3607306108207751B6][1],POLIS[0.000000007971166],SOL[0.000000120000000],USD[662.910784796954712 1],USDT[0.000000801772550],WAVES[0.000000014480080] |
| 01131250 | BTC[0.000099937000000],USD[10.913094533750000000000000000] |
| 01131253 | USD[0.0006040551766863] |
| 01131259 | USD[0.000000256704204] |
| 01131260 | BNB[0.000000100000000],COPE[0.445151890000000],STEP[0.037211145000000],TRX[0.000001000000000],USD[125.800046818834898300000000000],USDT[408.814649407015449B6] |
| 01131266 | BNBBULL[0.000000008200000],BTC[0.000000019031000],BULL[0.000000028000000],USD[0.000585711422951 2],USDT[0.000000060733900] |
| 01131270 | TRX[0.000011000000000],USD[0.000000291652720B] |
| 01131275 | HT[0.014709930000000],USD[0.000000000004750] |
| 01131276 | BNB[0.00886517150430 17],PERP[0.000000001712166 9],USD[0.000296340481181] |
| 01131279 | ADABULL[0.000000380000000000],ALC,XD.109539397182387[4],TBULL[0.000367000000000],BCH[0.000396154416064 4],BEAR[82.850000000000000],BTC[0.000000019473850],BULLSHIT[0.000241900000000],DEFIBULL[0.000936000000000],DOGEBEAR[0.002021[0.000914600000000],ETH[0.000000099695550],ETHBULL[0.000019893314 3360],FTT[0.000000000000000],KIN[4080.553082700000000],MATICBEAR[0.00021[0.058840000000000],SRM[1.151301200000000],SRM_LOCKED[0.024785020000000],USDI-0.167589130158203 2],USDT[0.000001754477334B],XRPBEAR[47403.000000000000000] |
| 01131281 | ASD[0.000155500000000],DOGEBULL[0.000000097140500000],FTT[0.000000100000000],USD[-0.0001603737384392],VETBEAR[973.400000000000000] |
| 01131282 | ADABEAR[399924000.000000000000000],BNBBEAR[435917160 0.000000000000000],EOSBULL[780.320000000000000],FTT[0.00291706735488360],LINKBEAR[8338415400.000000000000000],LUNA2[34.871377050000000],LUNA2_LOCKED[81.366546450000000],SXPBEAR[66242550610.000000000000000],THETABEAR[226336242100.000000000000000],USD[0.260635000000000] |
| 01131284 | USD[6.260635000000000] |
| 01131285 | BTC[0.000000554400000],FTT[0.037713562885650 0],STEP[0.000000100000000],USD[0.000000024366725],USDT[0.000000027061648] |
| 01131289 | SOL[0.000000001526164],TRX[0.000778000000000],USD[-0.0077711377277845],USDT[0.0135586741180745] |
| 01131291 | DOGE[0.000000664003033],ETH[0.000000050121636] |
| 01131293 | CHZ[0.000000600000000],TRX[-0.000000280652719],USD[0.000000235824992] |
| 01131294 | BNB[0.000985900000000],NFT[469656814502562429][1],NFT[495958804490737223][1],RAY[0.000000010000000],USD[1.0453159604109228],USDT[5.353440000000000] |
| 01131297 | BTC[0.045054017581260],FTT[0.093768004363456 0],USD[0.011129156093717 4],USDT[2.5965761277066056] |
| 01131298 | TRX[42.488587970000000],USD[-0.109084260758549 1] |
| 01131308 | BTC[0.000000004000000],FTM[0.000000037500000],LUNA2[0.0664424466290000],LUNA2_LOCKED[0.0155032421400000],LUNC[0.008036000000000],SOL[0.000000075881700],SRM[0.002493370000000],SRM_LOCKED[0.047504200000000],TRX[0.000000001212000],USD[0.000000039589974],USDT[0.000000004359657],USTC[0.940520000000000] |
| 01131309 | USDT[0.000024285488914 5] |
| 01131312 | BTC[0.000055360000000],DOGE[11.834549739153960 0],TRX[0.000070000000000],USD[0.000000078052007],USDT[0.000034855166168 6] |
| 01131313 | ADABULL[0.000000023950242],BAT[0.000000021468063],BTC[0.000000110103194],DOGE[0.000000019228520],ENJ[0.000000009889710 1],ETH[0.000000082997506],FTT[0.000010042995352],KIN[0.000000059687084 1],LINK[0.000000053858623],MATIC[0.000000098889506],PERP[0.000000097139974],SHIB[0.000000060000000],SOL[0.000000008444380],TOMO[0.000000023610220],USD[0.068855062110912 2],USDT[0.000000037072222] |
| 01131315 | AUD[0.000719860000000],USD[0.000000069956272],USDT[6.596963340000000] |
| 01131316 | BAO[1.000000000000000],BNB[0.000000007535435],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000003432609] |
| 01131318 | BAO[16.000000000000000],BNB[0.000000006000000],KIN[17.000000000000000],MAPS[0.000000062919393],SLP[0.000000037027984],SPELL[0.000000058950664],TRX[0.000000043338822],TULIP[0.000000004678424],USD[0.000000004185673 1] |
| 01131320 | DOGE[0.000000010000000],FTT[0.000101280000000],USD[0.055953788174465 4] |
| 01131322 | 1INCH[0.000000005156160],ATLAS[0.000000053039610],AXS[0.000000012877440],BAO[1.000000000000000],CAD[0.000000359724888],FTM[0.000000012655916],GRT[1.099435750000000],KIN[1.000000000000000],MANA[0.000000039657204],MTA[3.649544684150200 7],RUNE[0.000000041890690],SHIB[24924695.958363588079 7180],SOL[0.000000177612118 1],SPELL[21663.196076148330209 1],TRX[1.000000000000000],USD[0.000001873453911 0] |
| 01131325 | AMC[0.000716805426683],ETH[0.000000010000000],GBP[0.000000012141956],GMEE[0.000000027141956],GMEPRE[0.000000028767460],USD[0.0004301163496758] |
| 01131329 | DOGE[659.264267203180527 1] |
| 01131333 | SRM[12.870890400000000],SRM_LOCKED[48.929010960000000],TRX[0.678391000000000],USD[2.598893383022500 0] |
| 01131334 | DOGEBULL[0.003335050445200],ETH[0.000000119978252] |
| 01131335 | AURY[0.000000010000000],BTC[0.000000060000000],FTT[0.000000005751134],USD[4.8384950197129913],USDT[0.000000068537791] |
| 01131337 | USD[7.201051391000000],USDT[600.000000000000000] |
| 01131339 | AUD[134.631224330000000],USD[-53.291505365468000] |
| 01131340 | KAT[1.000000000000000],ETH[0.000000027558155],KIN[1.000000000000000],USD[0.000000028702290] |
| 01131341 | BTC[0.000000061221811],DENT[1.000000000000000],DOGE[0.000000056894790],GBP[0.0001175699899644],KIN[2.000000000000000],LINK[0.000000085383068],REEF[0.000000044567804],USD[0.000000163115420] |
| 01131343 | FTT[0.0622387712396025],USD[1.557091650000000] |
| 01131344 | USD[0.000001735251408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01131346 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.9580757211081875],ETHW[0.9580757211081875],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[22443998.887348710000000],SXP[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000311983370112] |
| 01131347 | COPE[0.000000084320827],DOGE[29.30111032000000000],ETH[0.000000004000000],USD[0.000000092481005],USTC[0.000000059240508] |
| 01131355 | BTC[0.000000009000000000],USD[0.0002598677858249] |
| 01131357 | AVAX[0.000000092782807],BTC[0.000000004000000000],USD[0.0000006961441451],USDT[0.0000004528988] |
| 01131362 | FTT[0.037167480000000000],SRM[2.569454070000000],SRM_LOCKED[9.790545930000000000],USD[0.00000062500000],USDT[0.000000002760696] |
| 01131364 | USD[-7.309122842925000],USDT[18.446336312500000] |
| 01131374 | BAO[6.00000000000000000],CAD[0.00000000002219649],DENT[2.00000000000000000],KIN[1480157.887397703226826],RSR[1.00000000000000000],SHIB[0.000000048815009],SPELL[0.000000003980068],SUN[0.00000010000000],SUN_OLD[-0.00000000081181000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.000002913572402],XRP[0.00000000814938] |
| 01131376 | BNB[0.0021786000000000],DOGE[0.0000000428700045],DOGEBULL[-0.00000000400000000],ETCBULL[0.00000000004000000],ETHBULL[0.000000020000000],FTT[0.0000000041206696],TRX[0.0000010000000000],USD[-0.0014300043699897],USDT[0.000000681901652] |
| 01131380 | TRX[0.000000003000000000],USD[1.75468645375000000],USDT[0.0040000019520173] |
| 01131381 | COPE[8795.679050000000000],DAI[0.02311000000000000],DOGEBULL[0.000038055300000],DOGEHEDGE[0.032380500000000000],ETHBEAR[2229.50000000000000],MATIC[2.706450000000000],SHIB[43009.500000000000],USD[3.363086891500000] |
| 01131382 | IMX[0.096800000000000],USD[-0.0011155449916652],USDT[0.00000041162834],XRP[0.0393455500000000] |
| 01131385 | ADABULL[0.00000000141910040],DOGEBULL[0.0000000037000000],ETH[0.00000000285411772],ETHBULL[0.000000040000000],USD[0.0000097902849125] |
| 01131388 | MER[0.559610000000000000],RAY[0.650875000000000000],TRX[0.000022000000000000],USD[0.0092278803650000] |
| 01131389 | ADABULL[0.00000000027050000],DOGEBULL[0.00000000049500000],ETHBULL[-0.000000003100000],USD[0.3772853906549928],XLMBULL[-0.00000000010000000] |
| 01131390 | BAO[14501.406362382902130],BNB[0.00000001573895],BRZ[0.000000004706844],DOGE[0.00000004560000],SHIB[131678.352817040141113590],SLP[91.978232287087000500],SOS[4198328.358643933500000],SPELL[638.826779223311124800],TRX[0.000000047240140],USD[0.000000001661126] |
| 01131392 | BTC[0.000016668084375],FTT[0.094972840000000],USD[1905.252652923506250],USDT[0.000000007500000] |
| 01131393 | BNB[0.000000005000000],BTC[0.00000006000000],DOGEBULL[0.000085983660000],ETH[0.000000004000000],USD[164.768763970182425] |
| 01131396 | BTC[0.0000878000000000],ETH[0.000000630000000],ETHW[0.000000630000000],EUR[0.88351446392730950],FTT[203.796828030000000],HT[-55.904273552856291],TRX[0.00022200000000000],USD[160.633084181712489800000000],USDT[4.729066463370000000] |
| 01131397 | BAO[1.00000000000000000],BTC[0.0014750500000000],ETHW[0.028391190000000],ETHW[0.028035250000000],USD[0.0002286240939195] |
| 01131403 | LOOKS[0.0524695900000000],LUNA2[0.00016823276330000],LUNA2_LOCKED[0.00039254311143000],LUNC[36.633038400000000],STG[1.00000000000000000],TRX[0.00000090000000000],USD[0.253437188810926700],USDT[0.000000182020093] |
| 01131405 | BNBBULL[0.00875097732000000],BULL[0.004250762560000],ETHBULL[0.009863084000000],LINKBULL[0.101131707500000],LTCBULL[173.527627600000000],SUSHIBULL[1765.643480000000000],USD[570.928701161475000000] |
| 01131406 | COPE[24.99500000000000000],TRX[0.00000200000000000],USD[5.279817230000000],USDT[0.000000002086496] |
| 01131412 | DOGE[864.064579806377944] |
| 01131416 | BOBA[0.339930240000000000],OMG[0.339930240000000000],USD[0.6222324000000000] |
| 01131425 | BTC[0.0000000042035048],CRO[0.000000002603840],ETH[-0.00000000027678,LTC[0.00000068353708],USD[0.00000627338412] |
| 01131426 | BAO[0.00000000721492],BTC[0.000000026978176],CUSDT[0.00000000280000000],DOGE[0.00000001210578],REEF[0.000000073739500],SHIB[1889479.033187139894505056] |
| 01131431 | BTC[0.00005468315000000],USD[2.316030000000000],ETH[0.009896958000000],FTT[0.082716650000000000],LINK[0.048269650000000000],LRC[0.0088105000000000],RUNE[0.0081008000000000],SOL[0.0094269300000000],SRM[0.064175800000000000],SUSHI[0.4195872500000000],USD[3.531146350000000],USD[-12.174771653741743],USDT[12.751715133973569500] |
| 01131436 | BTC[0.10513004200000000],ETH[1.464025775000000],ETHW[1.464025775000000],SHIB[4914491.477272720000000],TRX[0.000002000000000],USDT[0.000000000000512] |
| 01131438 | ETH[0.000111770000000],ETHW[0.00011177000000],USD[0.000000005072697],USDT[0.555887280000000] |
| 01131439 | ADABULL[0.0064708100000000],BEAR[10.070000000000000],BTC[0.00002800000000],DOGEBEAR2021[0.00041280000000],DOGEBULL[0.000080940000000],ETHBULL[0.0002666000000000],FTT[0.0913100000000000],MATICBEAR2021[0.0436600000000000],MATICBULL[0.00410000000000000],MKRBEAR[99.660000000000000],TRX[0.10453000000000],USD[0.00159837078416],USD[10.153615450000000],XTZBEAR[666.20000000000000] |
| 01131440 | ADABEAR[0.00000000710479300],ADABULL[0.00000000009774495],BNB[0.000000075903154],BTC[0.0000000062596842],DOGE[0.0000000022937415],SHIB[0.000000038337864],USD[0.0485731410360266] |
| 01131441 | DOGE[15.21666720000000],USD[0.0026096467944838] |
| 01131442 | DOGE[0.00329138070838884] |
| 01131443 | USD[0.0000000239313260] |
| 01131446 | USD[0.0002913807083884] |
| 01131448 | DOGE[30.96780000000000000],USD[0.3499335337500000],USDT[0.000000034591508] |
| 01131449 | 1INCH[9.11549150000000000],ABNB[0.19779061000000000],ACB[0.00000000772878],AGLD[897.77002262000000000],AKRO[12.00000000000000000],ALICE[1.8318458900000000],AMC[2.8811267400000000],AMPL[1.386798278050461],ATLAS[411.056735610000000],AUDIO[4.469971370000000],BABA[0.11907829000000000],BADGER[1.0675189400000000],BAO[195005.29303906000000],BAT[23.11971866000000000],BIT[28.75126016000000000],BLT[3.47301350000000000],BOBA[66.35387360000000000],BTC[0.06622291330330088],CAD[139.58797139502663774],CEL[0.00000006992370],CLV[30.64526313000000000],COMP[0.0782026000000000],CONVI[6606.94920544000000000],COPE[51.72135481000000000],CQT[25.08770200000000000],CREAM[1.0502900000000000],CRO[8258095700000000],DENT[15.00000000000000000],DFL[1404.40597241000000000],DMG[217.95104052000000000],DODO[22.20244586000000000],DOGE[197.70680665863600000],DOTS[0.59486840000000000],DYDX[1.47493190200000000],EDEN[157.66919182000000000],ENS[1.24597079000000000],ETH[0.05313738000000000],FRONT[14.70987175000000000],GALA[86.44053780000000000],HGET[10.45534183000000000],HUM[13.09923824000000000],IMX[2.83094380000000000],JET[87.85449089000000000],JOE[4.86057995000000000],KIN[2.00000000000000000],KSHIB[1099.57112280000000000],LINA[557.58006862000000000],LOOKS[4.20755052000000000],LRC[28.70126177944587],LTC[0.14853059000000000],LUA[364.91449323000000000],MANA[5.83828397000000000],MATH[109.02408157000000000],MATIC[0.00000028786405],MBS[8.66146810000000000],MCB[9.35474817000000000],MER[694.48491334000000000],MNGO[154.41998010000000000],MOB[2.58777696000000000],MRNA[0.22219450798140900],MTA[213.59984855000000000],OKB[0.67040478000000000],OMG[3.26059701257656000],ORB[0.00000003661650],PERP[1.14029833000000000],PFE[0.17171639000000000],POLIS[0.88168662081218940],PRISM[726.54903159000000000],PROM[4.16394140000000000],PTU[77.96527884000000000],ROOK[0.17232651000000000],SAND[2.09862050000000000],SHIB[28143330.50015646000000],SKL[0.00000003136491,SLND[57.86689533000000000],SLP[1353.53445588224589171],SOL[0.72267117907500],SOS[33RM[2.77447123000000000],STARE[22.25591741000000000],STEP[0.07125550000000000],SUSHI[2.10856758000000000],TONCOIN[5.00114060000000000],TRX[15.00000000000000000],TSLA[0.00000001036616],TULIP[0.57325352000000000],UBXT[15.00000000000000000],USD[17.44502256715481050],VGX[2.93694680000000000],ZM[2.064654700000000] |
| 01131454 | ETH[0.000000010000000000],SOL[0.00000000001000000],USD[0.000000001429978] |
| 01131458 | BNB[0.00000003230000000],GRT[0.000000028470400],LTC[0.000000010900900],USD[0.1606018337900000],USDT[0.0005377260000000],XRP[0.910000000000000] |
| 01131460 | USDT[0.0002315452372752] |
| 01131463 | APE[4.16964264000000000],BAO[56930.816815500000000],CAD[0.0096905044846269],DENT[4.00000000000000000],DOGE[0.0290395200000000],KIN[267.934042730000000],MBS[0.0001447900000000],RSR[1.00000000000000000],SHIB[16875.284813390000000],SOS[499543.80187519000000],TRX[4.00000000000000000],UBXT[3.0000000000000000],XRP[0.0078553800000000] |
| 01131465 | USD[418.157954665512500] |
| 01131478 | CAD[129.22116638828914],KIN[1.00000000000000000],MATIC[1.00000000000000000],USD[0.0100000027836708] |
| 01131481 | AKRO[3.00000000000000000],AXS[0.000000035697665],BAO[12.00000000000000000],DENT[1.00000000000000000],KIN[12.00000000000000000],MATH[1.0024869800000000],RSR[6.00000000000000000],SHIB[2318715.856196630000000],SLP[0.0079243400000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000094426648] |
| 01131484 | DENT[99.51000000000000000],KIN[287.096534450000000],USD[0.0016809014955140] |
| 01131485 | BNB[0.000303950000000],DOGE[0.0658319800000000],FTT[0.0137199400000000],STEP[0.0712525500000000],USD[-0.0011174845552390] |
| 01131487 | ETH[0.000000043490939],FTT[0.0147597287625712],MATIC[9.98557185969844443],NFT[321786349157512910(1],SHIB[94775.000000000000],USD[0.000000356736051],USDT[0.000000917278095] |
| 01131492 | BTC[0.0000005997341],FTT[0.0044647905082688],RAY[0.000004100000],SOL[0.000000019640000],USD[0.000001730545841,USDT[0.00000005000000] |
| 01131494 | USD[0.1422989240740847],USDT[0.00000000996464] |
| 01131498 | USD[0.0000134025244281] |
| 01131501 | USD[0.7601478948750000],USDT[0.6980406960000000] |
| 01131504 | BNBBULL[0.00000005584400000],BULL[0.000000786535000],LINK[74.485845000000000],USD[680.502837023507517],VETBULL[0.0121976820000000] |
| 01131512 | USD[0.0893618315554756] |
| 01131513 | ADABULL[0.000000004100000],ETH[0.000000005272150],ETHBULL[0.000000025000000],SOL[0.000000073905634],USD[0.0001912747530013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01131516 | RAY[88.979700000000000],USD[7.418500000000000] |
| 01131517 | DOGEBEAR2021[0.010894000000000],USD[0.1868455504778050] |
| 01131521 | DOGE[337.140560640510462] |
| 01131527 | BTC[0.008891720000000],DOGE[-0.000000105249090],USD[0.0471782413953682] |
| 01131530 | SOL[0.000063360000000] |
| 01131532 | SOL[0.000000019963010],USD[0.000000451602950] |
| 01131533 | FTT[352.120518880000000],NFT [531366263464675280][1],SOL[13.739233390000000],TRX[1.000001000000000],USD[0.0827857740000000],USDT[4.912189843254760] |
| 01131535 | BAO[4.000000000000000],DOGE[0.000000630000000],GBP[8.266336170951398](KIN[4.000000000000000],SLP[290.807511640000000],USD[0.000000066034816] |
| 01131540 | BTC[0.000200000000000],ETH[0.014857079393876](NFT [515984833408367527][1],NFT [546564731036005808][1],USD[0.000078431971295],USDT[0.0001325371130250] |
| 01131544 | ETHBULL[5.023121770000000],USD[0.000000158708353],USDT[0.0000000071054014],XRPBULL[0.000000070148000] |
| 01131547 | RAY[224.126279460000000],SRM[230.474895930000000],SRM_LOCKED[5.890172190000000],USD[8.877845951814275] |
| 01131549 | LUNC[0.000000001446252],USD[-0.001203482673393],USDT[0.0058215937839486] |
| 01131551 | FTT[0.000191846980493].TRX[0.000001000000000].USD[3.270729687009121].USDT[0.000005751789806] |
| 01131552 | NFT [432948903385489956][1],NFT [463083781418339739][1],NFT [563080481782933418][1],USD[3.383772381004328],VND[23.103909896447029] |
| 01131556 | AUD[0.000000001335125].UBXT[1.000000000000000],USD[0.000382500000000] |
| 01131559 | RAY[0.854400000000000].TRX[0.000030000000000].USD[4.837505393855965].USDT[0.000000002746160] |
| 01131561 | TRX[0.000003000000000],USD[-0.061742268200000],USDT[0.510400000000000] |
| 01131565 | ETH[0.002970570000000].ETHW[0.002970570000000].TSLA[0.051543060000000],USD[10.000053797128502] |
| 01131570 | SOL[0.000000044126327],USD[2485.754995019577659].USDT[0.000018381095221] |
| 01131574 | AKRO[0.000000004658635].ATLAS[0.000000008363050],AUDIO[0.000000096586365],BAT[0.000000004059465].BTC[0.000000080747884],RAY[0.0000001731839260],SHIB[0.000000035174127].SOL[0.000000040751526],USDT[0.000000886334557] |
| 01131575 | SHIB[19986.000000000000000].SUSHIBULL[0.000000006000000],SPBULL[24.452436746556872],USD[0.098363260000000] |
| 01131576 | BAO[3.000000000000000].DENT[1.000000000000000].DOGE[318.487403200000000].GBP[0.000000012377563].KIN[4.000000000000000],USD[0.000000046528129] |
| 01131577 | BNB[0.008374830887446].BTC[1.019295789296569].ETH[0.079900000000000].ETHW[0.050000000000000],SOL[0.004755660000000],SRM[0.604140840000000].USD[-10242.030185447195373].XRP[0.000000030482820] |
| 01131580 | BAO[1.000000000000000],CHZ[0.000000001501315].DOGE[0.000000053853064],TRU[1.000000000000000].TRX[0.000000559588668],USD[0.000000981364] |
| 01131581 | ADAHEDGE[0.000000000000000].BNB[0.000000076861776].BTC[0.000010897335550],ETH[0.000000081855765],USD[0.000009332006032],USDT[0.000000106072034] |
| 01131583 | DOGE[0.000000050000000].MATIC[0.000000062964075].SUSHI[0.000000032713179],USD[0.130764810911497] |
| 01131585 | USDT[0.000278596778272] |
| 01131587 | FTT[0.000610600000000].SRM[0.016940220000000].SRM_LOCKED[9.785802940000000],TRX[0.000001000000000],USD[-0.016394051028554].USDT[0.0000000071495635] |
| 01131591 | RAY[0.128623660000000].TRX[0.000005000000000].USD[0.005759622800000],USDT[0.000000025214800] |
| 01131592 | USD[0.006943240000000],USDT[0.063560000000000] |
| 01131593 | BTC[0.005550410000000].ETH[0.000000010000000],FTT[25.012620804028812],RAY[0.837599590000000],SRM[0.062164000000000].USD[105.628699741728029] |
| 01131598 | BNBBULL[0.000000001400000].DAI[-0.004802230180139].TRXBULL[57.893504100000000].USD[0.058660282100800] |
| 01131601 | USD[0.163489430000000] |
| 01131604 | USDT[0.000000020000000] |
| 01131605 | LTC[0.014757230000000] |
| 01131606 | TRX[0.000050000000000],USD[-0.004480475778384].USDT[0.005165155268364646] |
| 01131611 | ETH[0.007000000000000].ETHW[0.007000000000000].FTT[0.000000013819150].FTT[93.613000000000000],GODS[0.000000000000000].LINK[50.000000000000000],LUNA2[77.603146880000000].LUNA2_LOCKED[181.074009400000000],SOL[4.810000000000000].TRX[0.004076000000000],USD[2396.390549058843225].USDC[13000.000000000000000].USDT[0.000000212158000].USTC[10985.100520000000000] |
| 01131616 | DOGE[1.000000000000000].EUR[0.000000004636083].KIN[1.000000000000000].UBXT[1.000000000000000],USD[0.001153000001928] |
| 01131618 | USD[0.077475700000000] |
| 01131620 | AVAX[0.800000000000000].BNB[0.260000000000000],BTC[0.021221766264800].CRO[40.000000000000000].DOT[3.699800000000000].ETH[0.160417200000000].ETHW[0.160417200000000],FTT[0.209820000000000].LINK[4.199780000000000],LUNA2[0.068293525010000].LUNA2_LOCKED[0.159351558400000].LUNC[0.220000000000000].MATIC[2.000000000000000],POLIS[18.000000000000000].SAND[0.000000000000000],SOL[0.839970000000000].TRX[0.000003000000000],USD[0.000159920460] |
| 01131623 | AVAX[0.000000000348643].BNB[0.000000022904832].BTC[0.000000004137086].DAI[0.000000093255520],ETH[0.000000001635143].FTM[0.000000000427611024].LTC[0.000000004070275],MATIC[0.000000052649100],RAY[0.000000061516000].SOL[0.000000058108834].USD[0.000001690646559],USDT[0.000000035326768] |
| 01131624 | APE[94.834609320177865S6].BTC[0.000000094444185].DOGE[0.386205000000000],ETH[0.000067000000000],ETHW[0.119000067000000].FTT[25.095632090000000],LUNA2[0.810402451400000],LUNA2_LOCKED[1.890939053000000],SOL[0.000000070000000],SRM[0.420964760000000],SRM_LOCKED[2.098601240000000].USD[0.004138415679876] |
| 01131625 | USD[0.000000091000012560] |
| 01131626 | DOGE[0.000000003374231B],USD[231.317926469555570694] |
| 01131629 | USD[57.926715610300000],USDT[0.005240006157352](XRP[0.500000000000000] |
| 01131630 | ALCX[0.000000430222225],BAND[0.000000004323277],BTC[0.000000007128998],ETH[0.000000073957189],FTT[1.00030700000000],RUNE[0.000000007066089](TRX[0.000003000000000],USD[0.000091835055300],USDT[0.000000003445396] |
| 01131632 | ADABULL[0.000000010000000],BTC[0.000000099679320],FTT[0.000000018506341],POLIS[0.000000030100120],USD[0.000000288140896](USDT[0.000000031467481] |
| 01131634 | SOL[0.000000004000000].USDT[0.000000091864900] |
| 01131635 | AUD[104.384143469047135S8],BTC[0.000000010000000],ETH[0.000000050000000],ETHW[0.000000050000000],SOL[0.000000071000000],USD[0.003197387661074] |
| 01131637 | TRX[0.000000050000000].USD[211.177242964800000] |
| 01131639 | USD[0.000272619777253] |
| 01131645 | DOGE[500.000000068944518],LRC[143.132566228162558O],USD[0.744014047900000] |
| 01131648 | BTC[0.000273376380000],DOGE[0.977200000000000],ETH[0.177285960000000],ETHW[0.177285959940024014] |
| 01131651 | BNB[0.019998000000000],FTT[0.099980000000000],SOL[6.337526445613194800000000],XRP[0.000000081423200] |
| 01131652 | BTC[0.001649580000000],USD[-2.566055671500000] |
| 01131656 | ASD[0.000001000000000],AVAX[0.000000002349560],BAO[0.000000084640000],BNB[0.000000085238750],BTC[0.000000088232440],DOGE[0.000000008252177337],ETH[0.000000071575700],FTM[0.000000075804648],KIN[0.000000088554712],SHIB[40801.769096684570122S],SOL[0.000000041083798] |
| 01131662 | DOGE[763.694999388642260O] |
| 01131664 | AKRO[1.000000000000000],AUDIO[1.008492070000000],BAO[4.000000000000000],ETH[3.030356610000000],ETHW[0.012010880000000],FTT[0.000898680000000],KIN[4004.000000000000000],MSOL[0.000000010000000],PORT[1.236537640000000],RSR[1.000000000000000],SLND[0.002305100000000],SRM[0.003358300000000O00],USD[0.000000027900346],USDC[28669.13357730000000000] |
| 01131669 | USD[0.000000050214033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01131672 | USD[25.000000000000000] |
| 01131678 | TRX[0.000004000000000],USD[5.773895621765735B],USDT[581.000000000000000] |
| 01131679 | RAY[1.22043109000000000],USD[0.090030070758000] |
| 01131680 | BTC[0.000000000040200],FTT[0.019451836902239B],USDT[0.000000030000000] |
| 01131686 | TRX[0.954349000000000],USD[35.344781435250000] |
| 01131691 | BTC[0.00579876103143 28],DOGE[100.509726654092000B],ETH[0.112497950900000B],ETHW[0.112497954919496 4],MATIC[56.571286152400000B],RSR[367.651968910000000B],SHIB[255362.614913170000000B],TRX[206.491899898850000B],USD[0.237941016264 79 28],YF[0.002118340800000B] |
| 01131696 | HXRO[86.977335000000000B],LEO[1.998670000000000B],TRX[0.000002000000000],USD[1.802015000000000B],USDT[0.082250000000000B] |
| 01131697 | LTCBEAR[9.826000000000000B],LTCBULL[0.039552000000000B],TRX[0.000004000000000],USDT[0.000000060000000B] |
| 01131698 | DOGE[0.433300000000000B],DOGEBULL[1.501087740000000B],ETCBULL[0.000000004000000B],ETH[0.000000010000000B],USD[5.110128461204831 4],USDT[0.000004430598838 6] |
| 01131700 | DOGE[200.909300000000000B],KIN[229954.000000000000000B],SHIB[1299090.000000000000000B],STMX[389.922000000000000B],TRX[14.757100000000000B],USD[0.077261486879971 0] |
| 01131701 | BTC[0.000000000020000],TRX[0.000003000000000],USD[-0.000002445716363],USDT[0.000000058402835] |
| 01131703 | SOL[0.000000006131220B],USD[0.061464613922672 8],USDT[0.000000009852704 0] |
| 01131713 | 1INCH[0.000000003891723 8],BAO[1.000000000000000B],BNB[0.000000061988069 8],BTC[0.0000000011384408],DOT[0.000000003586658 6],ETH[0.000000027390236],GRT[0.000000005057549],LINK[0.000000093234320],LTC[0.000000007952554],SHIB[0.000000098889860],TRX[0.000000016134676],USD[0.000000165368824],USDT[0.000000015881226],XRP[0.000000064276554] |
| 01131715 | NFT [510938307162258068][1],SRM[1.678389160000000B],SRM_LOCKED[13.321610840000000B],USD[0.003710503643460 4] |
| 01131718 | LUNA2[0.005179618265000B],LUNA2_LOCKED[0.012085775950000B],USD[18.993319371038426 0],USDT[0.002920580000000B],USTC[0.733200000000000B] |
| 01131723 | BTC[0.000054000000000B],USDT[0.000000307435200B] |
| 01131736 | SOL[0.000000079300000B] |
| 01131737 | ETHW[0.000117030000000B],LUNA2[0.040042811530000B],LUNA2_LOCKED[0.093433226900000B],NFT [302607242520247259][1],NFT [332480637770740504][1],NFT [383518841955790692][1],USD[2.686500535199920B],USDT[0.000000067592001] |
| 01131739 | AXS[0.000002230000000B],BAO[2.000000000000000B],DENT[1.000000000000000B],ETH[0.000000800000000B],ETHW[0.000000800000000B],KIN[1.000000000000000B],TRX[2.000000000000000B],UBXT[1.000000000000000B],USD[0.000238775980394] |
| 01131741 | AAVE[0.000000007000000B],BTC[0.000000055600000B],ETH[0.000000057000000B],FTT[0.000000001592922],TRX[0.000000009779404],USD[0.000000020503740] |
| 01131742 | BTC[0.000000080000000B],DOGE[0.000000009204090B],LUNA2[0.926140451800000B],LUNA2_LOCKED[2.160994387000000B],LUNC[201669.033251867166480B],PRISM[0.000000084809003B],USD[-133.574545834963264200000000B],XRP[471.656464126383865] |
| 01131744 | BTC[0.000000080000000B],TRX[2000.000000000000000B],USD[0.000074849301723 0] |
| 01131745 | USDT[1.687140778900000B] |
| 01131747 | TRX[0.000001000000000B],USD[-0.004564318078293],USDT[0.000814460985115 2] |
| 01131754 | BTC[0.000000074495976B],ETH[0.000000005000000B],FTM[0.000000003000000B],FTT[0.000000006973600B],MANA[0.4956687012657990B],RAY[0.000000002040000B],SHIB[240.000000000000000B],SOL[0.000000000918552B],SPELL[0.000000071959526B],SRM[0.000000063000000B],USD[0.000003534258840] |
| 01131757 | FTT[0.067815511468150 5],USD[0.138513201062637 6],USDT[0.000000005356729] |
| 01131758 | USD[30.000000000000000B] |
| 01131761 | STEP[17.396520000000000B],USD[0.101982190000000B],USDT[0.251394966581860 0] |
| 01131765 | TRX[0.000000041565879],USD[-0.015266448402867],USDT[0.003742516866 1000] |
| 01131766 | AKRO[0.649700000000000B],REEF[7.158000000000000B],SLRS[0.765000000000000B],STEP[0.015580000000000B],TRX[0.000000005000000],USD[0.000000107329138],USDT[2.630732777069155 6],XLMBEAR[0.025590000000000B] |
| 01131767 | TRX[0.000001000000000],USDT[2.020000000000000B] |
| 01131771 | AAVE[0.000000007000000B],BNB[0.000000009130119],BTC[0.000000055600000B],ETH[0.000000057000000B],FTT[0.000000056638459],TRX[0.000000009779404],USD[0.000000022228155] |
| 01131774 | AKRO[1.000000000000000B],BAO[6.000000000999212 0],BTC[0.000000068347265],CAD[199.492454119120092 3],CRO[0.000000001495722 9],CTX[0.000000001598414],DOGE[0.000000062729903],ETH[0.000000087710255],LEO[0.000000089403298],RSR[0.000000084029725],SHIB[0.000000094479476],SOL[0.000000066545186],SP ELL[0.000000008151000B],SRM[0.000000036000000],TRX[0.000000000000000B],UBXT[1.000000000000000B],USD[0.000000078126552],YF[0.000000013000000B] |
| 01131783 | AUD[0.000000005189138 0],BAO[5.000000000000000B],BF_POINT[200.000000000000000B],KIN[3.000000000000000B],TRX[1.000000000000000B],USD[2.000000125079730],USDT[0.000000075303439] |
| 01131787 | BIT[0.947878700000000B],BTC[0.000000010000000],EDEN[0.082823240000000B],TRX[0.000001000000000B],UNI[0.000417550000000B],USD[-0.003340891760423],USDT[0.000000095000000B] |
| 01131791 | APE[0.000000062767036B],BNB[0.000000005072963 3],CEL[0.000000054219342],CRO[0.000000068798875],FTT[2.042758000000000B],MATIC[0.058270000000000B],RUNE[0.000000075095050],SOL[2.829641017528735 2],SRM[0.000031831000000B],SRM_LOCKED[0.000014800000000B],USD[0.000315615171298 12],USDT[0.000000289995168 9] |
| 01131792 | USD[25.000000000000000B] |
| 01131798 | DOGEBULL[4.225663169400000B],FTT[0.027021153490000B],MATICBULL[109.300000000000000B],SUSHIBULL[672000.800000000000000B],USD[0.000306472875900B],VETBULL[77.518446000000000B],XRPBULL[14367.767170000000000B] |
| 01131800 | BTC[0.000000018394354],CAD[0.708338325614157 6],DOGE[0.000000019604171],ETH[0.000000016615665],FTT[0.000000088712200],KIN[11460.712277070000000B],LTC[0.000000013704541],OXY[0.000000081911835],SHIB[0.000000056360000],TRX[0.000000091244150],USD[0.000245198234703B] |
| 01131803 | USDT[0.001219035124288] |
| 01131807 | FTT[0.999650000000000B],USD[0.004039293555724 5],USDT[0.000000029513386] |
| 01131809 | OXY[276.286057561260800B],TRX[1.000001000000000] |
| 01131810 | BULL[0.010239465000000B],DOGEBULL[0.000000005000000B],USD[9.489772174783659 6] |
| 01131816 | TRX[0.000000020000000B],USD[0.000000065395041],USDT[0.000001017252 46] |
| 01131821 | DOGE[141.346183716937385 1],SHIB[3646734.922571600000000B],USD[0.000000012202680] |
| 01131822 | USD[0.083514655035774 8] |
| 01131824 | AKRO[2.000000000000000B],BAO[3.000000000000000B],DENT[2.000000000000000B],ETH[0.018012810000000B],ETHW[0.017793770000000B],FTM[363.045887910000000B],KIN[6.000000000000000B],RSR[1.000000000000000B],TRX[1.000000000000000B],USD[0.040827358683284 4],XRP[24.9662304000000000B] |
| 01131826 | BAO[2.000000000000000B],DENT[8044.969077850000000B],KIN[1031299.543433880000000B],MATIC[216.212451084903868 8],RSR[1.000000000000000B],USD[25.000004775970989B] |
| 01131831 | SOL[0.000000006891080],TRX[0.000000090500000B],USD[0.022863340000000B] |
| 01131833 | ETH[0.017000000000000B],ETHW[0.017000000000000B],FTT[0.098936000000000B],USD[1.864024770908462 3] |
| 01131837 | BNB[0.000000095020148],TRX[0.000000363056757 5],USDT[0.000000074049300] |
| 01131838 | USD[2.337080305492982 2],USDT[0.000000005470161] |
| 01131845 | ATLAS[1150.000000000258477 2],ETHW[0.000000005700000B],GRT[0.000000006720000],LUNA2[0.107061222100000B],LUNA2_LOCKED[0.249809518200000B],LUNC[0.000000002769723 2],MATIC[0.000000018020800],POLIS[20.006976847600000B],SOL[0.002345980634100 00],SUSHI[49.434069959511550 92],SXP[150.290616000748360 0],U SD[0.000000158356372],USDT[0.000000080845877] |
| 01131846 | ATLAS[39545.639444332562070 0],RAY[8502.385118251504540 0],USD[0.000000031414454 4],USDT[0.000000024054656 1] |
| 01131850 | RAY[2302.196202290000000B],USD[8.101675717614600B] |
| 01131854 | BTC[0.000092043762750 0],USD[0.000000028300000],FTT[0.072877063178300 0],GBP[0.257042650000000B],USD[4.457177767309142 7],USDT[0.138434069055335 0] |
| 01131855 | DOGE[671.167202584258747 6] |
| 01131857 | DENT[1.000000000000000B],DOGE[23.499513010000000B],USD[0.000000011225890] |
| 01131859 | BTC[0.000060000000000B],TRX[0.000005000000000B],USD[0.004176373417194] |
| 01131860 | FTT[53.634610900000000B],STEP[0.010929725000000B],TRX[0.000000200000000],USD[0.045298543065138 0] |

Schedule AB 91 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01131866 | TRX[0.000029000000000000] |
| 01131868 | BTC[3.382812705594120],USD[-23699.685701829559521000000000000] |
| 01131871 | BAO[4.000000000000000],EUR[0.069084166079433],KIN[2.000000000000000],USD[0.000180129679869] |
| 01131872 | LTC[0.000000008104544],USDT[59.929044631701639] |
| 01131873 | USD[0.477190917802943] |
| 01131879 | ATLAS[80.000000000000000],BNB[0.000706210458267],BTC[0.000000012423157],ETH[0.000000183018547],FTT[0.124427310000000],POLIS[1.800000000000000],SOL[-0.000000017225200],USD[0.713847581690204],USDT[0.000013808619975] |
| 01131886 | TRX[0.000000000000000],USD[0.000000021018696],USDT[0.000000043252930] |
| 01131888 | BTC[0.000000002342736],DOGE[0.000000020564472],ETH[0.000000024866835] |
| 01131889 | AXS[0.000000007428484],ETH[20.000000000000000],ETHBULL[0.000000080000000],ETHW[27.000000015006761],TRX[0.000380000000000],USD[2551.729735876159270],USDC[10185.000000000000000],USDT[0.000000079072244] |
| 01131891 | DOGE[186.095581131070538] |
| 01131892 | BTC[0.000357940000000] |
| 01131896 | BAO[2.000000000000000],DENT[36548.636363630000000],KIN[247843.349753050000000],USD[0.010000000870360] |
| 01131902 | AKRO[1.000000000000000],APE[13.198993910000000],ATOM[7.895831880000000],AVAX[2.117225037936460],BAO[1.000000000000000],BTC[0.130776262375160],CRO[2554.253025520000000],ETH[0.282295787652110],ETHW[0.378785907652110],FTT[3.518452100000000],GMT[71.701087360000000],GST[0.004109630000000 00],LINK[5.548861549120390],LOOKS[30.240068800000000],LUNA2[0.474278290000000],LUNA2_LOCKED[37.638480490000000],LUNC[2843191.518307430000000],MATIC[10.235140840000000],NFT(44314132964817631 2][1],NFT(55610330894065453]][1],NFT(55567196319638616 5][1],SAND[107.080477550000000],SOL[2.855352210000000],USD[0.038855015091516],USDT[841.463169059500000],USTC[0.105388004379700] |
| 01131909 | ALGOHALF[0.000049965000000],ASDBULL[0.999300000000000],ATOMBULL[2.997900000000000],BCHBULL[1072.602410000000000],BSVBULL[492901.373500000000000],EOSBULL[1212.655970000000000],ETH[0.000926472685160 0],ETHW[0.009264726851600],LTCBULL[7.577194000000000],SUSHIBULL[549.615000000000000],TRXBULL[0.990300000000000],USD[0.490102265402000 00]<br>AAVE[0.196791830234470 0],ATLAS[270.000000000000000],BCH[0.000000057332200],BNB[0.138426671956710 0],BTC[0.007390636788050 0],CHZ[0.000000042676507],DENT[100.000000000000000],ETH[0.029453078415000],ETHW[0.029295260432350 0],FTT[0.637200585310639 4],GALA[40.000000000000000],LINK[0.510764616148 580 0],LTC[0.073837786957700],MANA[4.999640000000000],MATIC[44.037064531721880 0],POLIS[1.099802000000000],SOL2.913532735022963 3],STARS[3.000000000000000],SUSHI[0.000000081037700],TLM[33.993880000000000],TRU[24.000000000000000],USD[0.140939171441173 2] |
| 01131912 | RAY[0.000000000978800 00],TRX[0.000004000000000],USD[0.069213721955170],USDT[0.000000087156731] |
| 01131916 | USD[3.000000000000000] |
| 01131917 | BTC[0.000000011096000],ETH[0.000000010000000],TRX[0.000001660478716 86],USDT[0.000065464103 6478] |
| 01131919 | TRX[0.000010000000000],USD[0.138594219889771 4],USDT[0.074331171467509 8] |
| 01131920 | TRX[0.000000000000000],USDT[2.721250000000000] |
| 01131921 | USD[0.005741870500000],USDT[0.000000065073538] |
| 01131922 | BCH[0.000000045560000],DOGE[0.000000021922030],SOL[0.000000021922030],USD[0.049762409433147] |
| 01131929 | TRX[0.000004000000000],USD[1.009592290774213 3],USDT[6.348856821212460 0] |
| 01131930 | ADABULL[0.000000075590366],ALTBULL[0.000000001598158],APE[0.000000000006674732],ATOMBULL[0.000000009971000],AUD[0.000000001141208],BCHBEAR[0.000000017997544],BEAR[0.000000015093731],BEARSHIT[0.000000017061145],BNB[0.000000094535311],BNBBULL[0.000000004 02860],BSRA[0.000000018012560],BTC[0.000000016693965],DOGEBULL[0.000000056350000],FTT[0.000000005696834],NFT(48372272519838277 9][1],RAY[69.179238660000000],SOL[4.005407960000000],USD[8.920415555781270 8],USDT[0.000000005205088]<br>1131932][1],ETHBEAR[0.000000032370184],ETHBULL[0.000000066075160],FTM[-0.000000002655725],FTT[0.102085380287883 9],GODS[0.000000098135259],GRTBEAR[0.000000007798355 5],HEDGE[0.000000700000000],IMX[0.000000058345598 1],LINKBULL[0.000000028950000 0],LRC[0.000000041629292],LTC[0.000003234150000],MATICBEAR[2021][0.000000398821 24],MATICB ULL[0.000000097996582],MKRBEAR[0.000000369676082],MTA[0.000000004371 08852],OMG[0.000000016200320],SUSHIBEAR[0.000000447752839],SXPBEAR[0.000000372432555],SXPBULL[0.000000044860000],THETABULL[0.000000006781452],THETABULL[0.000000008467 2],TLU[P0.000000731164559 9],UNISWAPBEAR[0.000000034389191],USD[0.000024887262802],USDT[0.000000583897231 1],VET[BULL[0.000000002278633],XAUBULL[0.000000226715 8],XRPBULL[0.000000009200 12571],ZECBEAR[0.000000007559979 2] |
| 01131938 | ATLAS[0.000000033777150],BNB[0.000000004610091 0],RAY[0.000000014111493],USD[87.780000068187494] |
| 01131938 | BTC[0.000255200000000],OXY[0.999240000000000],SNX[0.099981000000000],USD[0.047637626504320 2],USDT[0.000000149126690],USTC[0.000000004526900] |
| 01131942 | BAO[0.000000008862429],BTC[0.000000027495780],CAD[0.008080611107987 3],CRO[0.013677018467228 0],DOGE[0.000000096837730],KIN[189.254625546245174 8],MANA[0.000000032004384],RSR[1.000000000000000],USD[0.000000134371544] |
| 01131944 | BNBHEDGE[0.000000000000000],BTC[20.000000016693965],DOGEBULL[20.000000056350000],FTT[0.000000005696834],NFT(4837227251983827 79][1],RAY[69.179238660000000],SOL[4.005407960000000],USD[8.920415555781270 8],USDT[0.000000005205088] |
| 01131946 | BTC[0.119558060000000],ETH[0.768000000000000],FTT[0.000000030889298],LINK[154.372424000000000],MATIC[1076.806140000000000],TRX[0.000077700000000],USD[0.604986236699216 0],USDT[4.927017014881862229] |
| 01131950 | ETH[0.000005730000000],ETHW[0.000005730000000],USDT[0.236614215940 60 16] |
| 01131959 | USD[0.000000011777897 2],USDT[0.000000018831791],XLMBULL[0.000000089230732] |
| 01131965 | 1INCH[0.000000100000000],ATLAS[0.000000329165349 6],BCH[0.000000078382811],BTC[0.000000014986635],DOGE[0.000000089790507],ETH[0.000000013475981],FTT[216.426643599110055 0],GENE[0.000000010000000],LUNA2[0.000000225524800],LUNA2_LOCKED[0.000000562246533],LUNC[0.004910848782570 0],NFT(4233601227345050731 3],RAY[0.000000014947310 4],SRM[1.253444400000000],SRM_LOCKED[10.659026730000000],TRX[47.688125700426271 1],USD[4965.115165515624759 1000000000],TRX[0.09357749441 62000],USD[40.308543161383916 7],USDT[0.000007718980 7],XRP[179.460000000000000] |
| 01131966 | ATLAS[339.938000000000000],BAND[27.749456408481380 0],BTC[0.000388798000000],FTT[10.199640000000000],LTC[0.004923490000000],POLIS[14.897350000000000],SLP[350.000000000000000],TRX[0.093577494416200],USD[40.308543161383916 7],USDT[0.000007718980 7],XRP[179.460000000000000] |
| 01131970 | USD[0.155824860000000] |
| 01131974 | AVAX[0.000000025371605],ETH[0.000000010395646],HKD[0.000000000048000],SOL[0.000000083875400],USD[0.867544261887833 9] |
| 01131975 | TRX[1.000000000000000],USD[0.000010359147813] |
| 01131978 | GST[0.090000000000000],TRX[0.000000046510000],USD[0.877211811177338 18],USDT[0.019360893160977 7] |
| 01131979 | TRX[0.000020000000000],USDT[4.139205000000000] |
| 01131980 | USD[25.000000000000000] |
| 01131984 | DAI[0.000000026000000],ETH[0.000000064500000],FTT[0.010000019437181],SOL[0.000000001004400],USD[0.000000173079700],USDT[0.000000022547367] |
| 01131986 | BTC[0.000000047100000],DOGE[19580.299367980000000],TRX[977.810146200000000],USD[3.722944038338704],USDT[0.000000009053611] |
| 01131988 | USD[0.000000087500000] |
| 01131989 | ATLAS[225.225123770000000],BTC[0.000026020000000],USDT[35.468824462200984] |
| 01131994 | DOGE[2650.000000000000000] |
| 01131999 | USD[0.020335210000000] |
| 01132000 | BTC[0.000000008307076],DOGE[0.000000001033980],SHIB[20810.183523100000000],USD[0.000016055935157],USDT[0.000000154390296] |
| 01132006 | ETH[0.000719500000000],ETHW[0.000715280000000],MXD[0.098784000000000],NFT(43337580988912852][1],NFT(47417762374545686)[1],NFT(53924933010764451)[1],NFT(54271778491450285 5][1],NFT(55768566679971535)[1],POLIS[0.988600000000000],RAY[0.251163000000000],SAND[0.937758620000000],TRX[0.000020000000000],USD[1.675291741930310],USDT[47.213854197394565 5] |
| 01132007 | TRX[0.000000000000000],USD[0.000000288397565],USDT[0.000000027721937] |
| 01132008 | TRX[0.000006000000000],USD[2.064648103225000],USDT[0.001774000000000] |
| 01132016 | BNB[0.041628901200000],BTC[0.006993130000000],BULL[0.000839412000000],CRO[489.902000000000000],DOGE[1041.991600000000000],ETH[0.155934504000000],ETHW[0.155934504000000],FTT[1.999600000000000],SHIB[199300.000000000000000],SOL[0.009806000000000],USD[3.385475197980000] |
| 01132019 | TRX[0.000000000000000],USD[0.827575880000000],USDT[0.000000573460 20] |
| 01132020 | RAY[0.985370000000000],TRX[0.000000000000000],USD[1.498157580000000],USDT[19.000000007483536 4] |
| 01132023 | ADABULL[0.000000016354112],ATOMBULL[0.000000008400800],BTC[0.000000035736955],DOGE[0.000000092850339],DOGEBULL[0.000000077465043],ETH[0.004769997483814],ETHW[0.004769942093126],FTT[0.000307425697041 3],LINK[0.000000100000000],USD[-0.227881329202018 8],USDT[0.000000028154536] |
| 01132027 | BOBA[208.858220000000000],RSR[9.384000000000000],USD[0.000000807591 24],USDT[0.000000005596150] |
| 01132028 | ENS[0.000000009149566],ETH[0.000996773381050 0],ETHW[0.000996773381050],USD[0.070000000000000],XRP[0.001396768084496],TRX[0.000000951467310],USD[0.039811803377749 1],USDT[3.230870619916 7740] |
| 01132029 | BTC[0.006237200000000],ETH[0.000000039354202],GRT[120.874417470000000],SHIB[171735.270552560000000],USD[0.438136520335756 1],XRPBULL[-0.000000012814986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132034 | BNB[0.0085348200000000],SOL[0.0077286000000000],USD[0.0159737564186460],USDT[0.0000000084177900],WRX[0.0046690000000000] |
| 01132037 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0152316600000000],BTC[0.0000005000000000],CAD[0.0306890740520552],DENT[2.0000000000000000],ETH[0.0001137000000000],ETHW[1.2562144600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007515207593581] |
| 01132038 | USD[0.0133743014500000],USDT[0.0000000098733660] |
| 01132040 | DOGE[32.2036927300000000],KIN[1.0000000000000000],USD[0.0000000038871633] |
| 01132041 | USD[4.0250000000000000] |
| 01132043 | ALTBULL[3.0000000070000000],BNBBULL[0.0000043396200000],BULL[0.0000000082350000],DOGEBULL[0.0000000074000000],LINKBULL[0.0000382220000000],LTCBULL[0.0011855500000000],USD[0.0000000084774857],VETBULL[0.0000000065000000] |
| 01132044 | USDT[0.0000000060000000] |
| 01132046 | BAND[0.0000000013900000],RAY[0.0000000041093000],REEF[0.0000000001200000],SXP[0.0000000063442368],TRX[0.0000020000000000],USD[0.0100979650105344],USDT[-0.0081656125475323] |
| 01132049 | BTC[0.0000000055000000],DOGE[0.0000000070515146],ETH[0.0000000043795000],MATIC[0.0000000021412140],USD[0.0000000056057324],USDT[0.0000000031293472] |
| 01132066 | DOGE[100.0000000000000000] |
| 01132068 | AMPL[0.0000000044417103],USD[5.3390824947726980] |
| 01132070 | HXRO[96.3512097000000000],KIN[3.0000000000000000],RUNE[1.5858595500000000],SLP[313.4182960100000000],TRX[1.0000000000000000],USD[0.0000008134030070] |
| 01132071 | USDT[0.0000000042500000] |
| 01132073 | USD[0.0000000087157443] |
| 01132077 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GOOGL[0.1692756000000000],KIN[2.0000000000000000],TSLA[0.1334595300000000],USD[0.0000084755082567] |
| 01132079 | SOL[0.0000000100000000],STEP[0.0849992483526168],USD[0.0000000140714964],USDT[0.0000000080795788] |
| 01132081 | USD[25.0000000000000000] |
| 01132086 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CAD[0.6273209141015641],ETH[0.0381303100000000],ETHW[0.0381303100000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[1074466.4975376800000000],TRX[81.0976717900000000],UBXT[1.0000000000000000],USD[0.0100000022192249] |
| 01132087 | BAO[672.7500000000000000],ROOK[1.3287966630000000],TRX[0.0000050000000000],USD[0.6611667165432024],USDT[0.0000000204978993] |
| 01132089 | DOGE[290.1947679366240155] |
| 01132094 | ATLAS[22760.0000000000000000],ETHW[0.8500000000000000],USD[0.6977099277500000] |
| 01132095 | BTC[0.0000050052414000],CEL[0.0000000073118151],ETH[0.0000001000000000],FTT[150.0940613385824462],LOOKS[0.5698732800000000],LUNA2[0.0527422746980000],LUNA2_LOCKED[0.1230653076200000],LUNC[10000.0316631000000000],MSOL[0.0000001000000000],NFT[383121656407086929],USD[0.0073225100000000],SRM3[0.0915735000000000],SRM_LOCKED[15.0801366400000000],TRX[0.0000060000000000],USDCl[30.0000000000000000],USDTl[0.0044370132756615],USTC[0.8929100000000000] |
| 01132098 | ALGOBULL[2976.0000000000000000],EOSBULL[889.8620000000000000],ETHW[0.0030524024738490],LUNA2[0.0000000016587697],LUNA2_LOCKED[0.0000003870456260],LUNC[0.0036120000000000],SHIB[93180.0000000000000000],TRX[716.8628000000000000],USD[0.0000000615918810],USDT[0.2886361370205743],XLMBULL[0.0054580000000000],XRP[26105.7925959034787860],XRPBULL[763486.6410800000000000] |
| 01132100 | USD[0.0017339200000000] |
| 01132104 | SHIB[0.0000000005762921],TRX[0.0000000234755630],USD[0.0000000050023644] |
| 01132106 | BEAR[4.5200000000000000],DOGEBEAR2021[0.0001380000000000],DOGEBULL[2.0000000608000000],ETH[0.0000000338086640],SHIB[90550.0000000000000000],USD[0.0000001067964040],USDT[0.0000000066373675] |
| 01132113 | AMC[10.2660661800000000],BAO[1.0000000000000000],DOGE[15.7085772300000000],TSLA[0.0447782000000000],USD[61.5963999855561653] |
| 01132115 | BTC[0.0000001200000000],FTT[0.0829900000000000],USD[2.3313133627685313] |
| 01132120 | BNB[0.0000000034790355],BTC[0.0000000089408530],CAD[0.0000329743767750],CHZ[0.0000000025981092],DOGE[0.0000000098956378],ETH[0.0000000062638862],SOL[0.0000000024058632] |
| 01132121 | FTT[0.0000000007008979],USD[2.5309761084242534] |
| 01132122 | USD[30.0000000000000000] |
| 01132123 | BCH[0.0000000050603550],BNB[0.0000000104538992],ETH[0.0000000025635546] |
| 01132125 | BTC[0.0000099820000000],POLIS[7.2998020000000000],TRX[0.0179000000000000],USD[15.0626872673820000],USDT[0.0000000112563263] |
| 01132128 | CRV[0.1200000000000000],GRT[314.9800000000000000],USD[-3.9162262805393726] |
| 01132129 | 1INCH[1.4045613300000000],USD[0.0000000385154020] |
| 01132130 | TRX[0.0000010000000000],USD[0.0006722579018568] |
| 01132133 | BTC[0.0000000090534728],DOGE[-0.0015362593954037],ENJ[0.0000000074221346],SAND[0.0000000063189705],USD[0.0004146040411320] |
| 01132134 | ETHBULL[1.0000000005000000],USD[60.7947015750371317] |
| 01132136 | MOB[11.3829037400000000],USDT[0.0000002467800270] |
| 01132138 | AVAX[0.0000000081925200],BTC[0.0000011800000000],BUSD[336.3738395800000000],ETH[0.0000930228628070],ETHW[0.0009929100000000],FTT[150.0000000000000000],SRM[0.7271151700000000],SRM_LOCKED[175.9744212600000000],USD[0.0000000022764000] |
| 01132139 | POLIS[1.1997840000000000],SPELL[400.0000000000000000],TRX[0.0000010000000000],USD[1.0894599600000000],USDT[0.0000000073336609] |
| 01132141 | BAO[2.0000000000000000],BTC[0.0000000073987317],DOGE[0.0000000147563780],ETH[0.0000000149459905],MXN[0.0000000084169507],RUNE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049342491734926] |
| 01132142 | BTC[0.0000070000000000],TRX[0.0001730000000000],USD[0.0000000083023499],USDT[0.0000000043776655] |
| 01132145 | ATLAS[13857.3666000000000000],CQT[395.9247600000000000],TRX[0.0000240000000000],USD[-3.5852716817689102],USDT[3.9816477842916981] |
| 01132149 | BTC[0.0019986700000000],DOGE[447.7020800000000000],ETH[0.0359760600000000],ETHW[0.0359760600000000],USD[0.9055761192489370] |
| 01132154 | BTC[0.0000000009252696],MATIC[0.0000000016621451],USD[0.0000000097966834] |
| 01132158 | MYC[551383.3576000000000000],SOL[0.0197535000000000],TRX[0.0000030000000000],USD[0.0000000059789775],USDT[0.0057620087500000] |
| 01132159 | BTC[0.0000129373590060],ETH[0.0000000075531176],FTT[0.0000000022132049],SOL[0.0007367100000649],SRM[2.1508818600000000],SRM_LOCKED[150.1770650500000000],USD[103.3637536432888205],USDT[0.0000000134360472] |
| 01132160 | USD[0.0000105201941197] |
| 01132165 | USD[0.0000352674324078] |
| 01132169 | ADABULL[0.0000000010000000],BNBBULL[0.0000000010000000],ETHBULL[0.0000000090000000],FTT[0.0000000093340838],UNISWAPBULL[0.0000000090000000],USD[12.8710137336406319] |
| 01132173 | USD[30.0000000000000000] |
| 01132174 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BOBA[4.8835551100000000],BTC[0.0098462600000000],DENT[1.0000000000000000],DOGE[1928.0080044600000000],FTM[123.5706581900000000],KIN[3.0000000000000000],LINK[22.2825243300000000],MATIC[165.0284493350000000],OMG[4.8835551100000000],REEF[966.9135607500000000],SHIB[1589107.6957991900000000],TRX[327.8160404800000000],UBXT[2.0000000000000000],USD[0.0402842330317180] |
| 01132184 | TRX[0.0000000100000000],USD[0.0000000032843140],USDT[0.0000000039286422] |
| 01132185 | USD[30.0000000000000000] |
| 01132186 | USD[3000.0000000000000000] |
| 01132188 | ETH[0.0014289700000000],ETHW[0.0014289700000000],RUNE[0.0000000033333330],USD[-0.5004594209077798000000000] |
| 01132190 | ETH[0.0000000050000000],TRX[0.0000020000000000] |
| 01132194 | USDT[0.4895260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132199 | ATOM[0.000000710245710S],BTC[0.222161769096039T],COMP[0.129425753765000D],ETH[8.761731895721719S],ETHW[0.007956417000000],FTT[37.015118820000000D],MATIC[432.673275081883848T],OKB[0.08054764553755],SOL[59.753333066514703],STETH[0.000068084922639S],SXP[13.133360390196143Z],UNI[29.255312256013399],USD[0.098326153326253] |
| 01132203 | BAO[31.000000000000000000],BAT[1.000000000000000],BTC[0.010919570000000],CEL[0.000000004050400000],DENT[2.000000000000000],DFL[490.211213260000000],FTT[27.161786230000000],KIN[33.000000000000000],LUNA2[7.640043704000000],LUNA2_LOCKED[17.195009260000000],MER[416.065961620000000],MSOL[12.615013110000000],PAXG[0.0017933100000000],PORT[0.003268200000000],RSR[5.000000000000000],SOL[55.297210330000000],UBXT[2.000000000000000],USD[0.000000072728362],USDC[3304.029029980000000],USDT[10.000000046166557],USTC[1082.018581698974392] |
| 01132206 | FTT[0.0000000035426391],NFT [4625109938262198B1],NFT [4525109933262198B1] |
| 01132207 | ADABULL[8.000000007269579D],AXS[0.000000001968570],BTC[0.000000005431806],DOGEBULL[0.000000002500000],ETHBULL[0.000000006602484D],FTM[0.000000058919600],FTT[0.000000054462232S],GALA[0.000000046622764],LUNA2[0.00000013771343],LUNC[0.030000000000000],MATICBULL[392.394152795328768D],OXY[0.000000006308823],SUSHIBULL[31061316.200144010380000],THETABULL[0.000000062593264],USD[0.00000747458665S],USDT[0.000000012045118S],VETBULL[840.742412540000000],XTZBULL[3245.139389999000000],YGG[0.000000050000000] |
| 01132214 | MKR[0.000095420000000],USD[0.000000021221330] |
| 01132215 | ALGOBULL[1018212.468527006115460],ASDBULL[0.000000008000000],BSVBULL[1541.232092000000000],MATICBULL[1479.319615660918000],SUSHIBULL[0.000000067949400],TRX[0.000000092422952],USD[0.000000045463323],USDT[0.000000020033643],XRPBULL[0.000000043784000] |
| 01132217 | STEP[0.089030000000000],TRX[0.000005000000000],USD[0.005703245000000],USDT[0.000000011520924] |
| 01132219 | USD[0.000000894482890Z],USDT[0.000001170730668] |
| 01132220 | USD[0.000000005667828],USDT[0.000000048381400] |
| 01132221 | BCHBEAR[46.15000000000000000],ETCHEDGE[0.007979000000000],USD[0.006929794500000],USDT[0.000000025407450] |
| 01132222 | ETH[0.000000022783771],FTT[0.000000052868592],USD[7.447260971311723S] |
| 01132224 | ETH[1.208720070000000],ETHW[1.587041337250688T],LUNA2[0.102033446400000000],LUNA2_LOCKED[0.238078041700000],LUNC[22217.997778200000000],USD[845.843051525000000] |
| 01132225 | BTC[0.000000013150000] |
| 01132227 | BTC[0.000000004000000],C98[1.000000000000000],DOGE[0.000000044507500],GMT[1.999620000000000],LEO[0.000000087920600],MATIC[0.000000017516100],SOL[0.000547760000000],SUSHI[0.000000093976700],USD[0.000624080864981S],USDT[0.051498395639412] |
| 01132228 | BNB[0.006809910000000],TRX[0.000037000000000],USD[0.003605285500725S],USDT[1.794416099700000] |
| 01132229 | ETH[0.000001000000000],LINK[0.088828000000000],USD[0.000011858097988M],USDT[0.000003034880400] |
| 01132244 | ETH[0.000000050404200],POLIS[1.100000000000000],USD[0.08986774350000000],USDT[0.00000022872951] |
| 01132245 | TRX[0.000000100000000],USDT[0.000001726891950] |
| 01132248 | AKRO[2.000000000000000],BAO[8.000000000000000],CAD[0.000000050616892],DENT[2.000000000000000],DOGE[0.000000048814400],ETH[0.000000078060112],KIN[11.000000000000000],MANA[19.761029505597904Z],SOL[0.000000091700000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000011138625],XRP[0.618533020000000] |
| 01132249 | BTC[0.000000024700000] |
| 01132251 | BNB[0.000000098183500],DOGE[0.000000062173562],SOL[0.000000001334260],TRX[0.000000004506150],USD[0.018677060000000],USDT[0.000000097082897] |
| 01132252 | USD[6.867101500000000],USDT[0.000000033254460] |
| 01132254 | BAO[1.000000000000000],BTC[0.000864310000000],ETH[0.018842900000000],ETHW[0.018610170000000],KIN[1.000000000000000],USD[0.000040867593777] |
| 01132261 | BTC[0.000000010000000],LUNA2[0.000107420923800],LUNA2_LOCKED[0.255471932288800],LUNC[23.390000000000000],USD[0.000030966807908Z],USDT[0.000000305045704] |
| 01132264 | AUD[0.000000010481650],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],MATIC[6.000000000000000],USD[0.023787439874565D],USTC[5.000000000000000] |
| 01132265 | AMPL[0.000000009734771],DAI[96.105639670000000],FTT[0.000090215651746S],RAY[7.852204100000000],TRX[114.820751173900000],USD[4.992317202307110D],USDT[0.002993000000000] |
| 01132267 | BTC[0.000000093450000] |
| 01132274 | AKRO[1.000000000000000],ATLAS[0.032557600000000],BAO[1.000000000000000],DOGE[216.941553900000000],KIN[1.000000000000000],SHIB[727094.150056840000000],USD[0.030000005169270S] |
| 01132277 | DOGEBULL[0.000000088700000],FTT[0.936422330000000D],USD[0.000003178662482] |
| 01132280 | BTC[0.000000052300000] |
| 01132281 | COPE[0.995800000000000],TRX[0.000002000000000],USD[1.887492100000000],USDT[0.000000054926400] |
| 01132283 | SOL[0.000000050417150S] |
| 01132288 | BNBBULL[0.000000034800000],BULL[0.000000021100000],FTT[0.093634500000000S],TRX[0.072680000000000],USD[3971.369353821890600S],USDT[10013.060965819250000] |
| 01132289 | BTC[0.000000026050000],IMX[0.000000089248366] |
| 01132294 | ALGOBULL[2786961.770000000000000],DEFIBULL[4.116664400000000],EOSBULL[7767.558900000000000],ETCBULL[4.022182500000000],SUSHIBULL[320644.677900000000000],USD[0.2260449079252100] |
| 01132296 | SOL[0.080684190000000],TRX[87.208538510198340],USD[-3.034931674208430T],USDT[0.000000169857282] |
| 01132299 | FTT[175.642244400000000],SRM[186.237394250000000],SRM_LOCKED[0.924467230000000] |
| 01132303 | DOGE[1302.804635642859986],SHIB[6502467.694459240000000],USD[0.000000029049884] |
| 01132306 | USD[0.000000053165244],USDT[972.404855640000000] |
| 01132307 | OXY[14.098144250000000],USD[0.000000008943450] |
| 01132312 | BTC[0.000000170559955],BULL[0.000000001000000],ETH[0.000000076027396],ORBS[0.000000036709648],STEP[0.000000076000000],USD[0.000354245789630],USDT[0.000000086460877],XRP[0.000000017511000] |
| 01132318 | BNBBULL[0.000000024000000],FTT[5.261118240226710],MATICBULL[99.980600000000000],USD[0.234446839162130],USDT[0.000387311475469] |
| 01132319 | BTC[0.000000026050000],IMX[0.000000089248366] |
| 01132320 | AMC[0.000000074324435],DOGEBULL[100.220954400000000],ETH[0.084983854236600],GME[0.000000012000000],GMEPRE[-0.000000019536600],LTC[0.002962865256000],PERP[0.000000100000000],TRX[0.000050000000000],UNI[0.000000059700966],USDT[0.000000005102144] |
| 01132323 | DFL[0.745155760000000],GST[620.782029000000000],LTC[0.001354420000000],POLIS[316.314201110000000],SOL[2.796420000000000],USD[-6.291849955410000],USDT[0.011825000000000] |
| 01132333 | DOGE[0.000000000861273] |
| 01132334 | TRX[0.000020000000000],USD[0.071143504099455S],USDT[0.000000027793879] |
| 01132336 | MER[0.117500000000000],STEP[3224.571951270000000],TRX[0.000002000000000],USD[1.224226130000000],USDT[0.000000123939326] |
| 01132339 | STEP[738.459666000000000],USD[0.107884050000000] |
| 01132341 | BNB[0.004924800000000],TRX[0.000003000000000],USD[0.254705211840000],USDT[0.007817000000000] |
| 01132344 | BTC[0.000020200000000],DOGE[0.999227790584735S],SOL[-0.016641740614193S],USD[1.545907594115957S] |
| 01132348 | BTC[0.000000091126306],DOGE[0.000000090382600] |
| 01132350 | DOGE[15.988800000000000],RAY[69.969000000000000],USD[0.219615360000000],USDT[0.000000053832256] |
| 01132353 | USD[0.000000088554540] |
| 01132355 | TRX[0.000020000000000],USDT[0.000204413685148] |
| 01132356 | AMPL[0.000000002778719],USD[0.000000038815923],USDT[0.000000014152430] |
| 01132358 | USD[0.007599386524939T] |
| 01132363 | ARS[2873.213148760000000],ETH[92.000000000000000],ETHW[0.000058600000000],FTT[0.000000024000000],LUNA2[0.000000332074860],LUNA2_LOCKED[0.000000774841341],LUNC[0.000000100000000],SOL[0.002574990229049O],USD[509.985702732044416Z3],USDT[0.000000358725474] |
| 01132365 | TRX[0.000030000000000] |
| 01132366 | AUD[0.000168275925200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132376 | AAPL[0.000000008238770],AAVE[0.000000031455320],ALPHA[0.000000049680200],AMPL[0.0000000021506534],AMZN[0.00000180000000],AMZNPRE[-0.00000000010993165],ARK0[0.0000000128318300],AVAX[0.0000000027247340],BAND[0.000000095454100],BCH[0.000000086693735],BNB[5.577322980678581],BNTX[0.000000015739700],BRZ[0.000000016420800],BTC[-0.568335115359698],DOGE[0.00000000116130],ETH[0.0022408237996131],ETHW[0.000000014945316],FB[4.5778864496903700],FTT[156.1004360098338341],HT[0.000000006713740],LINK[0.000000008000000],MATIC[0.000000078708209],MKR[0.000000020600000],NFLX[0.000000052613600],NFT[295772769754302022](1),NFT[304937309867778227](1),NFT[334661329769422541](1),NFT[374200598398735436](1),NFT[395458812157530604](1),NFT[41803683248573533414](1),NFT[449243763036827936](1),NFT[449506458425076233](1),NFT[553347145023079392](1),RUNE[0.000000008378999],SOL[0.000000071945400],SPY[0.0628621202509000],SRM[0.2290964700000000],SRM_LOCKED[51.4464074500000000],SUSHI[0.00000000637300],TRX[0.000000039275800],TSLA[0.000000030000000],TSLAPRE[-0.000000000740400],TSMI[0.000000001002950],USDI1142.8193272309016340000000000],USDC[1400.00000000000000],USDT[10.500302857866350],XRP[0.0000000736777718],YFI[0.000000074688164] |
| 01132382 | DOGE[7284.8470348524426391],ETH[0.644424280000000],ETHW[0.644424280000000],MANA[2081.2970628900000000] |
| 01132385 | ETH[0.000000650797594],ETHW[0.000000645000000],USD[0.00000013639235],USDT[0.0000001445504590] |
| 01132386 | BNB[0.00000000406364],SOL[0.000000149934641],TRX[0.0030480000000000],USD[0.000000015720960],USDT[0.0000002390706401] |
| 01132388 | USD[25.000000000000000] |
| 01132391 | APT[0.98303372000000000],BTC[0.00000001429387501],ETH[0.0009692161090800],FTT[5.9922287027809668],LINK[0.0941215000000000],LUNA2[0.0120257838300000],LUNA2_LOCKED[0.0280601622600000],LUNC[2618.6397470023000000],MKR[0.00000002708560001],RUNE[0.000000005000000],SNX[0.0000000920460900],SOL[0.00000000650580001],TRX[0.000000000697500] |
| 01132393 | USDT[0.000000000697500000] |
| 01132396 | BNB[0.000000093248600],MATIC[0.0000000078154500],SOL[0.0000000071439604],TRX[0.0000000020767912],USD[0.0000016519209160],USDT[0.0000001769773962] |
| 01132401 | ATLAS[399.9240000000000000],USD[2.1352452272449822] |
| 01132411 | BTC[0.000000013109740],DOGE[0.000000067172736],USD[25.000000000000000] |
| 01132413 | CQT[0.8415400000000000],IMX[754.2324420000000000],RAY[0.0000000073003000],SLND[0.0684410000000000],SOL[0.0950000000000000],STEP[0.0000000100000000],TRX[0.0000010000000000],TULIP[0.0822160000000000],USD[0.5298409983850000],USDT[0.0011267470000000] |
| 01132419 | LTC[0.0476854500000000],USD[13.0056066815008835] |
| 01132421 | USD[0.0028235998563750] |
| 01132426 | AKRO[1.0000000000000000],AUD[0.000000016847280],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000100473930],USDT[0.0000000006193740] |
| 01132427 | DOGE[0.0000000063781312] |
| 01132428 | SHIB[100000.0000000000000000],SOL[3.0000000000000000],USD[3.4010607600000000] |
| 01132431 | ATLAS[549.8900000000000000],AXS[0.8000000000000000],BTC[0.0195965000000000],C98[38.9727000000000000],ETH[0.2419516000000000],ETHW[0.2419516000000000],HNT[3.7992400000000000],LINK[1.9996000000000000],MNGO[179.9640000000000000],POLIS[4.1991600000000000],RUNE[72.7542170000000000],SNX[6.5986800000000000],SOL[4.8653330000000000],SRM[21.9956000000000000],TRX[0.0000004000000000],USD[2629.7254129923673770],USDT[1200.0000001954823961] |
| 01132435 | USD[0.000000008660214B] |
| 01132438 | AVAX[0.0000000853195691],FTM[0.0000000032506201],FTT[0.0000000068268071],MNGO[0.000000086621090],USD[0.0000003194024338],USDT[0.0000000601141726] |
| 01132443 | BAO[2.0000000000000000],BCH[0.0010000000000000],BTC[0.000000085840000],DOGE[0.000000022000000],LTC[0.0000063000000000] |
| 01132445 | SXP[0.0738000000000000],USD[0.0000000263103858],USDT[0.0000000384416990] |
| 01132447 | FTT[1.0147080407071664],RUNE[2.9992000000000000],SOL[0.000000048363200],USD[0.9133173400000000],USDT[0.0000000063214400] |
| 01132448 | DOGE[0.0489740200000000],RUNE[0.000000010000000],USD[-0.0006359031097854] |
| 01132456 | BAO[1.0000000000000000],BTC[0.0022871700000000],ETH[0.0309933600000000],ETHW[0.0309933600000000],UBXT[1.0000000000000000],USD[0.0000284719839179] |
| 01132458 | USDT[0.0000006234440160] |
| 01132461 | DOGE[0.000000267239904],ETH[0.0000000084633216] |
| 01132464 | DOGE[0.0000000003862579] |
| 01132465 | BEAR[3934.5970427636342274],BULL[0.000000050000000],DOGEBULL[0.0000000033000000],USD[0.0098669710000000],USDT[-0.0090455263521868] |
| 01132468 | BTC[0.0449924000000000],ETH[0.1999620000000000],ETHW[0.1999620000000000],LUNA2[0.0244275020500000],LUNA2_LOCKED[0.0569975047800000],LUNC[5319.1400000000000000],TRX[0.0000010000000000],USDT[27.4585216539687870] |
| 01132469 | ETHBEAR[82798.0000000000000000],ETHBULL[-0.000000030000000],USD[0.1679578681965545],USDT[0.0000000070914295] |
| 01132470 | HXRO[0.7100000000000000],USDT[0.0000000023791910] |
| 01132474 | DOGE[709.5649281300000000],SHIB[27085.3778213900000000],TRX[0.000004000000000],USD[0.3390.3533932122534359],USDT[0.0000000031674964] |
| 01132477 | AVAX[10.3915500000000000],BTC[0.0000000032491100],CQT[2039.5574000000000000],FTT[161.5815315153257800],TRX[0.0000320000000000],USD[402.2650520000000000] |
| 01132480 | BTC[0.0001733899109148],DOGE[0.0000000093830300],ETH[0.0000000022039864],SOL[0.000000009346445],USD[0.1125023646949360] |
| 01132482 | USD[0.5432480871814736],USDT[-0.0000000015882519] |
| 01132488 | BTC[0.0065212100000000] |
| 01132490 | AMPL[0.00000000003012180],BAO[1.0000000000000000],CAD[0.0000000079977129],KIN[2.0000000000000000],USD[0.0000000010558853],USDT[0.0000000068641300],WRX[0.0000000017721401] |
| 01132494 | ETH[0.0000000199887900],LTC[0.0117988857805263],USD[0.4443658887004268],USDT[0.1766933251194767] |
| 01132496 | USDT[0.0000000082690974] |
| 01132500 | BCH[0.0578739832732400],BTC[0.0000224545676800],DOGE[82.4974568572620400],FTT[0.7861716900000000],SOL[0.0064435999236567],SRM[0.8912437500000000],TRX[0.1617650000000000],USD[-5.6389668580766906],XRP[0.8420345393677300] |
| 01132501 | CAD[0.0000000293194400],USD[0.0000000381513387] |
| 01132507 | AVAX[2.3507697000000000],BNB[0.0218598668890000],ETH[0.0008100000000000],ETHW[0.0158100000000000],USD[0.0043042986368669],USDT[-0.3795509604455963] |
| 01132509 | SGD[0.2005322698830614] |
| 01132513 | ETH[0.0000322400000000],ETHW[0.0000032241526441],USD[-0.0001493703192134] |
| 01132514 | KIN[149933.5000000000000000],TRX[0.000001000000000],USD[0.2489820479800000],USDT[0.0000000099794934] |
| 01132516 | RAY[3.9973400000000000],TRX[0.000001000000000],USD[0.3698268500000000],USDT[0.0000009383734-35] |
| 01132517 | BNB[0.0000000061949000],MATIC[0.000000039899528],SOL[0.0000000065405620],SUSHIBULL[825400.0000000000000000],SXPBULL[75.000000000000000],TOMOBULL[30794.148000000000000],USD[0.0286463820954259],USDT[0.0082630000000000] |
| 01132520 | BTC[0.0000447700000000],DOGEBEAR[2021[1.6701096500000000]],DOGEBULL[0.0000348896000000],USD[0.0861498025000000] |
| 01132521 | AVAX[0.00000000741756000],ETH[0.000000007573244],RAY[0.0000000005000000],SOL[0.0000000020000000] |
| 01132523 | BTC[0.0001695082584408],FTT[0.2272751230071130],SOL[0.0000000055583142],USD[0.0000000448415303],USDT[0.0001562768798990] |
| 01132525 | KIN[9966.7500000000000000],OXY[0.9893600000000000],REEF[29.2153000000000000],SHIB[97805.5000000000000000],USD[0.348272136558253I],USDT[0.0000000084697782] |
| 01132530 | TRX[0.0000400000000000],USD[0.0039478250000000],USDT[0.0000000056376750] |
| 01132536 | FTT[0.0476705200000000],SRM[2.5742689000000000],SRM_LOCKED[9.7857311000000000],USD[0.0000000022246988] |
| 01132538 | BTC[0.0000218500000000],USD[0.0375622400000000] |
| 01132539 | ADABULL[0.00000000755929500],ETH[0.000000008096000],USDT[850.0000002329002888],VETBULL[13.1430817899615496] |
| 01132543 | SHIB[2209952.8447084400000000],USD[0.0003633030862920] |
| 01132544 | GRT[76.5475306100000000],LUNA2[0.0042880095300000],LUNA2_LOCKED[0.0100055456600000],SOL[15.2733051200000000],TRX[0.0000020000000000],USD[0.000000059748514],USDT[1270.9057280049775684],USTC[0.6070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132546 | TRX[0.000007000000000],USD[0.000000179402634],USDT[0.000000008187269] |
| 01132550 | KIN[2098530.000000000000000],USD[1.161600000000000000] |
| 01132553 | USD[0.000017507621034] |
| 01132557 | ATLAS[30.000000000000000],BNB[0.001887490000000],BOBA[3.500000000000000],GALA[10.000000000000000],STEP[15.700000000000000],USD[0.013177043250000],USDT[0.000000026634200] |
| 01132558 | USD[30.000000000000000] |
| 01132559 | ADABULL[0.000052940000000],ALCX[0.000920200000000],ALGOBULL[1060.430000000000000],BEAR[960.800000000000000],COMPBULL[9770.000000000000000],DOGEBULL[0.000596200000000],ETCBULL[9.931563000000000],ETHBULL[0.000778200000000],HTBULL[0.048000000000000],IMX[0.094700000000000],TOMOBULL[55.920000000000000],TRX[0.000006000000000],USD[0.000000019586323],USDT[0.000000389301901],XRPBULL[84.816000000000000] |
| 01132561 | FTT[0.000000016866636],USD[0.000000129351915],USDC[3450.886736920000000],USDT[0.000000133262935],USTC[0.000000006988500] |
| 01132562 | USD[0.030952246022843,USDT[0.0000000001508140] |
| 01132572 | BTC[0.000048670000000],CHZ[29.980050000000000],USD[26.555404232478929],USDT[0.000000008153322],XRP[0.650000000000000] |
| 01132577 | AURY[0.000000010000000],TRX[0.001554000000000],USD[0.792653231700000],USDT[0.000861006064541] |
| 01132580 | ATLAS[6.214000000000000],ETH[0.000000006000000],FTT[0.058859900934541],SLRS[0.330800000000000],USD[1.197959976750000] |
| 01132584 | BAO[2.000000000000000],DOGE[180.439625420000000],ETH[0.006506560000000],ETHW[0.006424420000000],HNT[0.407594420000000],KIN[2.000000000000000],SHIB[1686767.044238790000000],SOL[9.211752570000000],USD[0.000000145099766],USDT[0.048503610000000],XRP[120.461082010000000] |
| 01132589 | ETH[0.000000048920000],USD[1.838963112000000] |
| 01132593 | 1INCH[0.592670000000000],APE[0.089951000000000],CEL[0.077648000000000],ETH[0.004000000000000],ETHW[0.004000000000000],GMT[0.814560000000000],GOG[0.804300000000000],KNC[0.093973000000000],LUNC[0.000487500000000],TRX[0.884844000000000],USD[0.000835999347524],USDT[0.000000044119063] |
| 01132594 | USD[121.213661895047000] |
| 01132606 | AURY[0.000000010000000],DYDX[388.800000004753610],ETH[0.000000041000000],LTC[0.000000040531020],SPELL[61.431460018576015],STG[1000.000000000000000],USD[1203.314477420000000] |
| 01132608 | BTC[0.000073099709210],BVOL[0.000000069000000],DOGEBEAR[202[0.000003146406],DOGEBULL[0.000000021392550],EOSBULL[0.000000000045600],ETHBULL[1.000000078949306],MATICBEAR2021[0.000000020490000],USD[-0.001281481372985B],ZECBEAR[0.000000088024890] |
| 01132613 | ADABEAR[10992300.000000000000000],FTT[0.000000097441230],LUNA2[0.000749384258400],LUNA2_LOCKED[0.001748563270000],LUNC[163.180000000000000],MATIC[0.000000083900000],SOL[0.000000002240000],TRX[0.000000009905663],USD[-0.005976827117716],USDT[0.033448447758293],XRP[0.000000005000000],XRPBULL[255238.816800000000000] |
| 01132617 | USD[0.000032310100920] |
| 01132624 | BTC[0.007000000000000],USD[30.000000000000000] |
| 01132625 | USD[0.000000082768249] |
| 01132627 | ETH[0.000000044052800],MATIC[0.000000005833920],NFT[313553379920702941][1],NFT[459899958193950052][1],SOL[0.000000000731100],USD[0.335334694892130],USDT[0.000000016209693] |
| 01132628 | AKRO[95.621384900000000],BAO[79.000000000000000],BAT[0.952205010000000],BTT[369034.020215250000000],CRO[520.980002990000000],DENT[232.453159580000000],DMG[1.448663470000000],DOGE[104.138339260000000],FTM[0.274445460000000],KBTT[1847.807207180000000],KIN[67.000000000000000],KSHIB[20.653075010000000],LINA[18.521356090000000],MTA[24.927896870000000],NFT[321255271728545683][1],REEF[267.639293030000000],RSR[4.000000000000000],SGD[0.000000061619726],SHIB[393943.419921810000000],SLP[76167.257190940000000],SPELL[5.210828780000000],STMX[28.001776180000000],SUN[108.787894100000000],TLM[0.714636820000000],TRX[7.000000000000000],UBXT[49.72173868000000000],USD[0.000000052099537],XRPD.741135520000000] |
| 01132629 | TRX[0.000020000000000],USD[200.066867000000000] |
| 01132632 | BTC[0.000000006491800],ETH[0.000000000000000],SOL[0.000000026254035],TOMO[0.000000001000000],TRX[0.000010000000000],USD[0.000338818714002000] |
| 01132636 | USD[0.000000012809896B],USDT[0.000000022680400] |
| 01132637 | KIN[3429746.771852850000000],USD[0.000000002644335] |
| 01132640 | NFT[428018045308129093][1],SRM[2.579007070000000],SRM_LOCKED[9.780992930000000],USDT[0.000000104113658] |
| 01132644 | USD[0.000000075039640] |
| 01132646 | ADABULL[41.588220000000000],ALTBULL[2.000000000000000],ASDBULL[10000.000000000000000],ATOMBULL[46892.270000000000000],BALBULL[14998.290000000000000],BCHBULL[100000.000000000000000],BSVBULL[300000.000000000000000],BULL[0.062175780000000],COMPBULL[80000.000000000000000],DEFIBULL[24.995630000000000],DOGEBULL[14.997150000000000],EOSBULL[219199867.000000000000000],ETCBULL[149.984800000000000],ETHBULL[23.086907400000000],FTT[0.999810000000000],GRTBULL[329958.000000000000000],KNCBULL[99.924000000000000],LINKBULL[5396.333000000000000],MATICBEAR2021[29994.300000000000000],MKRBULL[27.000000000000000],PRVBULL[8.998670000000000],SUSHIBEAR[669544.500000000000000],THETABULL[888.196900000000000],TOMOBULL[200000.000000000000000],UNISWAPBULL[28.995440000000000],USD[62.648347799139912],VETBULL[3994.813000000000000],XLMBULL[219.893600000000000],XRPBULL[88478.070000000000000],XTZBULL[1499.240000000000000],ZECBULL[1699.715000000000000] |
| 01132648 | ETH[0.000000029700000],RAY[38.974065000000000],SRM[8.933565770000000],USD[32.088591102194476B],USDT[0.000000002462689] |
| 01132649 | ADABULL[0.015196900000000],DOGEBULL[0.349977600000000],ETHBULL[0.001999600000000],MIDBULL[0.029994000000000],PRISM[709.858000000000000],SLRS[0.999800000000000],SPELL[5199.340000000000000],USD[0.097514789592800] |
| 01132655 | AAVE[0.007917500000000],TRX[0.000005000000000],USD[87.565464787328069],USDT[0.000000026057500] |
| 01132658 | BTC[0.000000010000000],ETH[0.000000100000000],RAY[0.000629070000000],SRM[0.002217826000000],SRM_LOCKED[0.014461570000000],USD[0.005749931587034],USDT[0.000000169957259],VGX[0.976000000000000] |
| 01132659 | BAO[1.000000000000000],BTC[0.000000021571480],DOGE[0.000000000562665B],ETH[0.000000917256555],ETHW[0.000000091568689],USD[0.000000133456653] |
| 01132661 | USD[25.000000000000000] |
| 01132666 | BULL[0.000000080000000],EDEN[1099.496906029130300],MAPS[1896.797360005224090],USD[-0.162408788545688],XRP[0.504990001804375] |
| 01132666 | KIN[0.000000002500000] |
| 01132669 | BTC[0.003422790000000],KIN[1.000000000000000],USD[300.020409022177287] |
| 01132670 | BNB[0.002451640000000],BTC[0.000000009000000],ETH[0.010027365371810],HT[0.090690000000000],NFT[534047315301484642][1],TRX[36783.000000000000000],USD[0.016243245230022],USDT[0.082590857047808S] |
| 01132672 | BTC[0.002898800000000],ETH[0.000991400000000],FTT[0.000971400000000],REEF[9.746830000000000],USD[2.540117520350000] |
| 01132673 | DENT[1.000000000000000],GBP[28.001956282889117D],KIN[0.000000013858596],USD[0.000000001225329Z] |
| 01132675 | RAY[0.983660000000000],STEP[0.079350000000000],TRX[0.000003000000000],USD[6.012483146524556],USDT[0.000000086366808] |
| 01132676 | USD[25.000000000000000] |
| 01132679 | USD[73.743101527697822] |
| 01132684 | ETH[0.000000012756350],SOL[0.000696985806052S],TRX[0.000090000000000],USD[0.000000186168328],USDT[136.547515815669910] |
| 01132686 | BNB[0.000000012000000],SOL[0.000000144494610] |
| 01132693 | USD[0.007052263250000] |
| 01132697 | TRX[0.000000010000000],USD[0.010780592500000],USDT[0.000000009215541] |
| 01132700 | USD[30.000000000000000] |
| 01132702 | BNB[0.435804680000000],ETH[0.400000000000000],ETHW[0.400000000000000],LUNA2[0.092389615260000],LUNA2_LOCKED[0.215575768900000],LUNC[20118.033237900000000],MIDBULL[889.568597725000000],MTA[0.279600000000000],TRX[0.000002000000000],USD[110.776671473069323?],USDT[0.005409980000000] |
| 01132703 | USD[0.000007177484182S] |
| 01132704 | USD[0.000000011690] |
| 01132706 | BTC[0.001793268391640],DOGE[0.000358600000000],ETH[0.029377151679017B],ETHW[0.029377151679017B],USD[0.000282030300566] |
| 01132709 | ATLAS[10.000000000000000],ETH[0.001980009437500],ETHW[0.001980009437500],FTT[25.575685520000000],NFT[439555067217937759][1],NFT[456378075110453502][1],NFT[463242891220682600][1],NFT[518048313049212729][1],NFT[532437602677985745][1],NFT[574642125475747351],RAY[0.540111320000000],SOL[0.338250760000000],SRM[113.213805400000000],TRX[0.020652000000000],USDI[120.814199922917189600000000],XRP[0.160000000000000] |
| 01132710 | USD[0.809361610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132714 | BTC[0.00000000065117 18],FTT[0.00762681889 37209],NFT [43951877223383091][1],NFT (44191546089635052)[1],NFT (55428754970080696 6)[1],TRX[0.28503868000000000],USD[-0.00005749358 48398],USDT[0.008650450015565 1] |
| 01132716 | BTC[0.00049055550000000],USD[86.4999382848573252] |
| 01132717 | BTC[0.000005650000000],DOGE[0.00000001172 94710],ETH[0.00000001000000000],TRX[0.0005700000000 0000],USD[12.89996371352314 69],USDT[0.0000000100938963] |
| 01132719 | DOGE[-38.028167074334385 5],ETH[0.0000000103255 58],FTT[0.00000009573 8248],LINK[-0.0014227098995169],USD[0.0000001383865 39],USDT[16.32238620785321 54],XRP[0.00000001609 8539] |
| 01132722 | TRX[0.000002000000000],USD[0.303236579361 4922],USDT[0.0000000057699008] |
| 01132726 | BEAR[1494 95.28000000000 0000],BTC[0.000040796 6200859],BUSD[1134.607207570 0000000],ETH[0.0000124400000000],ETHW[0.0006049900 000000],TRX[0.00009900000 00000],USD[0.0442769389495 677],USDT[0.170076393422 8262],XPLA[2.041427000000 00000],XRP[1.298298000000 00000] |
| 01132733 | AKRO[2.000000000000000 0],BAO[10.0000000000000000],CRO[1826.308537131299 0000],DENT[4.000000000000 00000],DFL[940.243926364501 2876],FTM[123.90477954000 00000],GALA[891.639834108 2522752],GBP[0.02731497 39645060],KIN[463625.4202 23980000000],LINK[8.88001 56600000000],LRC[84.22748 36800000000],MANA[65.902 6967200000000],MATIC[158.950464780000000 0],TRX[0.11297844000000000],UBXT[2.0000000000 00000],USD[0.006404859013 27891,XRP[0.0017286000000 0000] |
| 01132734 | SOL[0.0000000607149 30],USD[0.0000034131 97964] |
| 01132736 | USD[25.0000000000000000] |
| 01132738 | BCH[0.017368380000 0000],TRX[0.0000003000000000],USDT[0.12045500000000000] |
| 01132739 | FTT[0.0954780000000 0000],SOL[0.088280860 0000000],SRM[0.97550 81300000000],USD[-0.1406679249225915],USDT[0.00334326041 29505] |
| 01132742 | ETH[0.0002501152228335],ETHW[0.0002501174780 875],USD[0.0488974513 151999],USDT[-0.0000000149771186],XRP[0.30997 00000000000] |
| 01132744 | ATLAS[17487.400000000 00000000],TRX[0.000000 0100000000],USD[0.37198174716699 00],USDT[0.0000000054314 36] |
| 01132750 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 01132751 | USD[8.5258494157066120],USDT[0.0000000180735038] |
| 01132754 | ADABULL[0.000000009000 0000],ETHBULL[0.0000000075 00000],LINKBULL[0.0000000035 00000],THETABULL[0.0000000050 00000],USD[0.3092081274591876],USDT[0.0000000053003370] |
| 01132756 | USD[30.0000000000000] |
| 01132757 | AUD[0.00000008135835 03],BAO[0.000000000 00000],BCH[0.030475620 0000000],BTC[0.043282830 0000000],DENT[1.000000000 00000000],DOGE[71.528252030 0000000],ETH[0.118154850 0000000],ETHW[0.1170133500000000],KIN[6.000000000000 0000],LUNA2[18.2538558800000000],LUNA2_LOCKED[41.0829090400000000],LUNC[17.6687 8007000000000],SHIB[130610.86809896000 00000],SOL[5.63831790000 0000000],TRX[327.059028120 0000000],XRP[1703.09416255000000000] |
| 01132760 | USD[30.000000000000000] |
| 01132766 | TRX[0.000001000000000],USD[-2.065308857906085],USDT[124.59463178000 00000] |
| 01132767 | ALPHA[0.00000017968368],ATLAS[0.0000000062 235715],AUDIO[0.5268650 00000000],AURY[0.000000000 0000000],FIDA[0.0000000059 455137],FRONT[0.0000000630 93247],KIN[0.0000000092746 260],SAND[0.0000000339625 95],SLP[0.99255376335 30770],SLRS[0.000000005468 5273],SNX[0.002178500346 2800],STEP[0.000000004955 6207],SUSHI[0.0000000027411 250],TLMI[0.00000003366 85],TRX[0.00000008155431 2],USDT[0.00000000603 75376] |
| 01132769 | DOGE[0.000000004686951 9],SHIB[907817.64242725730 51175] |
| 01132772 | USD[25.0000000000000000] |
| 01132773 | STEP[1127.415912000000000],TRX[0.00000030000 00000],USD[0.0475411362500000],USDT[0.00000007 6184176] |
| 01132774 | OKB[2.699487000000000],STEP[1.2001200000000000],TRX[0.0000020000000000],USD[0.028040150000 0000],USDT[0.0000528222625608] |
| 01132777 | COPE[0.0020000000000000],IMX[0.00980000000 00000],TRX[0.0000090000000000],USD[0.00361666184 18036],USDT[0.00005282 22625608] |
| 01132779 | USD[-0.0000003053921311],USDT[0.0000000407396798] |
| 01132782 | AKRO[1.000000000000000 0],BAO[5.00000000000000000],FTT[0.0002483200000000],KIN[6.00000000000000 00],SHIB[211.209444810000000 0],TRX[1.00000000000000000],USD[0.0000003234227248],USDT[0.000000084687640] |
| 01132783 | USD[1.7846332969200000] |
| 01132786 | USD[-0.3964621665658695],XRP[2.71574561 00000000] |
| 01132787 | USD[25.0000000000000000] |
| 01132788 | BTC[0.000000050000000],DOGEBULL[-0.00000003000 00000],USD[0.06228002363 9042],USDT[0.0000000706 24056] |
| 01132791 | TRX[0.000002000000000],USDT[0.11178800000 00000],XRPBULL[72.87286000000000000] |
| 01132792 | SOL[0.0240150000000000],TRX[0.0000030000000000] |
| 01132794 | TRX[0.0000020000000000],USD[0.0022762810000000],USDT[0.0000000033287 92] |
| 01132795 | BCH[0.0123280169479600],FTT[0.199867000000 0000],NFT[0.393218870 0000000],SRM_LOCKED[0.0558470000000000],USD[30.0084174592856 07],USDT[0.00000001585 9750] |
| 01132796 | ADABULL[0.04017326700 00000],BULL[0.0278847009 000000],DOGEBULL[0.0000000005000000],ETHBULL[0.0000000015000000],MATICBULL[87.2152721000000000],TRXBULL[203.1648055000000000],USD[41.28438811359 75000] |
| 01132798 | ATLAS[3469.373665000000000],FTT[57.794465300 0000000],SGD[2.45983552255 27720],USD[14.8339781300000000] |
| 01132799 | ETH[0.000010000000000],ETHW[0.000091000000 0000],SGD[0.04381460000 00000],USD[0.0000000671 42240] |
| 01132801 | DOGE[0.0013462957600],BUSD[1.6961215800000 0000],CRO[9.743500000 00000000],LUNA2[0.000000000 0000000],LUNC[505411.61627400000 00000],NFT (323254162910653 028)[1],NFT (39208368028037 94041)[1],NFT (49752636341 7030746)[1],NFT (548495572412610170 1)[1],SOL[0.0021490000000 000],TRX[0.00047200000000000],USDT[0.0000000670703 57],USTC[0.809050000000 0000] |
| 01132802 | TRX[0.170003000000000],USD[0.043722917750 0000] |
| 01132804 | BTC[0.000013462957600],ETH[0.0019874900 000000],ETHW[0.00198749 00000000],USD[29.69964 18845344983] |
| 01132806 | ETHBULL[0.0000052043000000],USD[0.00000015 9830374],XRPBULL[0.0745935000000000] |
| 01132807 | ETH[0.0000000321 57000] |
| 01132814 | ETH[0.000000100000000],USD[34.2895485663 838935],USDT[0.00000002 6605573] |
| 01132816 | BNBBULL[0.0000000715000000],BULL[6.94755460 89555838],ETHBULL[0.0000000063750000],FTT[0.0000000079061151],LINKBEAR[262950.8150000000 00000],SUSHIBEAR[16975 84.6400000000000000],USD[-2.4658515088020429],USDT[0.0000000080986734] |
| 01132821 | DOGEBULL[89.8487506331814250],MATICBULL[1859.328060000000000],SUSHIBULL[559888.000000000 0000000],USD[0.0602500000000000] |
| 01132822 | BNBBULL[0.000000002000 0000],BULL[0.0000000040 000000],DOGEBULL[0.00000000040000000],ETH[0.0387731395899615],ETHW[0.0387731315883045],USD[117.558834684180 9624],USDT[0.0000000063152350] |
| 01132824 | USD[9.2580133937263612],USDT[0.0000000159 06718] |
| 01132832 | USD[0.000000089036311],USDT[0.9963042900000000] |
| 01132835 | AXS[0.0004738000000000],BAO[4.0000000000000000],DOGE[0.0038604400000000],KIN[1.00000000000000 00],SHIB[151.962243690000000 0],UBXT[1.000000000000000 0],USD[0.0000001723951498],XRP[0.0000000038540000] |
| 01132841 | CAD[0.00000004138 10000],ETH[0.00099506 00000000],ETHW[0.0009950600000000],TRX[0.1032327100000000],USD[0.706249092301 2410],USDT[0.00000000817500] |
| 01132844 | COPE[0.06798232327 38000],ETH[0.00090000 00000000],ETHW[0.0009000 000000000],USD[0.7769484295000000] |
| 01132845 | ETH[3.6336200000000000],ETHW[3.633620000000 0000],USD[8462.081416 333797 6038],USDT[0.0000000056696200] |
| 01132855 | BNB[0.000000018127 00],BULL[1.49246000000 00000],DAI[0.00000000962 21600],FTT[0.052220586271 9120],RAY[1.2383511800 000000],SOL[0.708009170 0000000],TRX[0.1008770008 940000],USD[1507.5740192458211372],USDT[0.0015636810808634] |
| 01132859 | USDT[0.4378219639644330] |
| 01132862 | RAY[0.0000000660000000],SOL[0.0000000325367 20],USD[26.4253036793854743] |
| 01132863 | USDT[0.4035646469330171] |
| 01132866 | ADABEAR[580700.000000000 0000000],BNB[0.000000004 0000000],BULL[0.0000174142060000],DOGEBEAR2021[12.0269511632838891],DOGEBULL[0.0000000050917640],DRGNBEAR[0.0000000050746488],ETHBULL[0.0000000068075 00],MATICBULL[0.010100002 4835550],THETABEAR[81520 0.0000000000000000],USD[0.0485923678160 309],USDT[0.0000000153830610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01132871 | AAVE[0.040697527663430000],BTC[0.0052475045567900],ETH[0.000000270000000],ETHW[0.000000270000000],FTT[2.855427510000000000],LUNA2[1.26793623300000000],LUNA2_LOCKED[2.958517878000000000],LUNC[276095.784315799405060],SOL[31.024928184231030900],TRX[0.000052000000000000],USD[1.530373318015941600],USDT[3.648175153685227] |
| 01132874 | USD[0.078978000000000000] |
| 01132875 | DOGE[95.000000000000000000],USD[-4.262587197701232] |
| 01132876 | BTC[0.000000050142000],DOGE[0.000000020104892],KIN[0.000000052052275],LINK[0.000000031054945],LTC[0.000000029953000],SHIB[0.000000015312729],SOL[0.000000020000000],TRX[0.004662006751829],USD[0.002675607681 4674],USDT[0.000000007372440 0] |
| 01132877 | BULL[0.000000010000000],STEP[0.000000016253730 0],TRX[0.000080000000000],USDT[0.000000000756 4024] |
| 01132878 | CRO[4.510907820000000000],DAI[0.728670500000000],ETH[0.000000100000000],FTT[169.576168500000000],LINK[0.062000000000000],MATIC[0.000000053308387],MBS[0.015000000000000],SOL[137.880151450000000],SRM[15.324858470000000],SRM_LOCKED[168.755141530000000],USD[203.662270998226420 0],USDT[0.00351830000000 0],YFI[0.000634000000000] |
| 01132879 | USD[30.000000000000000000] |
| 01132880 | ETH[0.000657800000000],ETHW[0.000657800000000],USD[0.000000001050860] |
| 01132881 | USDT[9.990314000000000] |
| 01132882 | LUNA2[0.000000000600000],LUNA2_LOCKED[0.692311224700000],MATIC[0.000000035945500],NFT[508546580486583309][1],USD[28.1235684481785802],USDT[0.004607554977861] |
| 01132885 | USD[30.000000000000000000] |
| 01132886 | BNB[0.000000064296470],BTC[0.000002266310000],ETH[0.000000035293980],USD[-0.004344662387765] |
| 01132888 | USD[30.000000000000000000] |
| 01132890 | BNB[0.000000013400000],USD[0.000003357868435 4],USDT[-0.00000000309616 54] |
| 01132893 | USD[25.000000000000000000] |
| 01132896 | KIN[249833.750000000000000],TRX[0.000002000000000],USD[0.291632612685000 0],USDT[0.003126000000000 00] |
| 01132898 | MNGO[549.824000000000000],STEP[67.386520000000000],USD[1.867608550000000],USDT[0.000000088872010] |
| 01132900 | USD[100.000000000000000000] |
| 01132903 | DEFIBULL[0.000006428000000 0],USD[0.003241817189377 0],USDT[8.288404545000000 00] |
| 01132905 | DOGEBULL[0.001050105000000 00],ETHBULL[0.002919419400000 00],SXPBULL[68.276464400000000 0],USD[7.812962361168616 6],USDT[0.0000000080285200] |
| 01132907 | BTC[0.052657417488873 5] |
| 01132910 | TRX[0.000001000000000] |
| 01132912 | USDT[0.000000005848064 7] |
| 01132915 | BEAR[3651.690000000000000],BNB[0.009978000000000 00],BNBBULL[0.000221660000000 00],FTT[2.699460000000000 00],MATIC[299.798000000000000],MATICBULL[43.087080000000000 00],SHIB[3896360.000000000000000],USD[186.168591508785426],USDT[476.212036719385194 2] |
| 01132924 | BNB[1.406606505000000],USD[377.738674448955000000000000] |
| 01132929 | BTC[0.000091040000000 00],DMG[0.029020000000000 0],DOGE[0.105800000000000 0],FTM[0.520000000000000 0],MOB[0.458094290741903 5],SHIB[1299940.000000000000000],SOL[0.094620000000000 0],SRM[0.970000000000000 00],SUSHI[0.482700000000000 0],USD[0.690293003561007 8] |
| 01132930 | BTC[0.000000045000000 0],ETH[0.000000016235561 4],USD[2.112550534928234 0] |
| 01132932 | BTC[0.000000075380000 0],SOL[0.000000047228106] |
| 01132933 | TRX[0.000002000000000 00],USD[0.000000013503195],USDT[2.896441000000000 00] |
| 01132934 | TRX[0.000004000000000 00],USDT[0.000024270694960] |
| 01132938 | MATIC[0.265012968309000 0],USD[2.492278525270029 8],USDT[56.420821741154543 3] |
| 01132944 | BTC[0.000010730000000 0],DOGE[36.387014390000000 0] |
| 01132946 | USD[0.000000011500000 00],ETH[0.000000115000000 0],HT[29.782115028678626 0],USDT[0.001288907249378] |
| 01132947 | ALGOBULL[7046048.000000000000000],ATOMBULL[16579.731700000000000],BNBBULL[0.008699620000000 00],DOGEBEAR2021[0.000268400000000 00],DOGEBULL[26.651584796400000 0],EOSBULL[41.720000000000000 0],ETCBULL[0.000009892000000 00],FTT[0.099994000000000 00],LINKBULL[0.076940000000000 00],MATICBEAR2021[0.424247000000000 00],MATICBULL[979.714500000000000 0],THETABEAR[32460.000000000000000],THETABULL[6031.503068400000000 0],TRX[0.000015000000000 00],TRXBULL[5.114960000000000 00],USD[0.067202995530453],USDT[187.302940208094408],VETBULL[0.023900000000000 00],XRPBULL[8.532000000000000 00],XTZBEAR[7240.000000000000000000],XTZBULL[9.344920000000000 0] |
| 01132948 | ADABULL[0.000000027315000 0],USD[0.000000969734579],USDT[11.540761425408221] |
| 01132950 | BTC[0.000000014192200],FTT[0.000000000125125],MATIC[0.000000020830200],SUSHI[0.000000043000000],USD[0.000000199319701] |
| 01132951 | FTT[5.398974000000000 0],LINK[12.990538000000000 0],MATIC[9.990500000000000 0],USD[0.860602052695000 0] |
| 01132952 | BTC[0.000000022401680],CAD[0.000256295918404 0],DENT[1.000000000000000 0],DOGE[0.000000089389600],SHIB[173.167078528615882],UBXT[1.000000000000000 00],USD[0.000000092490254] |
| 01132953 | AVAX[0.000000044904337],BNB[0.000000086593632],BTC[0.000000026539169],FTT[0.043203305346465 2],GBP[0.000008598064560],STEP[0.000000108752218],USD[-0.007276566336085 2],USDT[0.000000048928495],YFI[0.000000005967905 3] |
| 01132954 | BTC[0.000094311826310 0],USD[39.418021792058421],USDT[0.000000056298472] |
| 01132957 | ETH[0.000000100000000],MATIC[1.138175620000000 00],TRX[0.546800000000000 00],USD[-0.000000038125044],USDT[0.000000051087596] |
| 01132964 | AVAX[0.000000106155500],ETHW[0.000000028367000 0],NFT[392771241841486215][1],NFT[430129554651057076][1],NFT[435088228055650794][1],SOL[0.000000007800000 0] |
| 01132965 | BTC[0.000255597014000],SOL[0.000000027500000 0],USDT[0.000000332582 6720] |
| 01132966 | DOGE[2.999400000000000 00],TRX[0.000001000000000 00],USD[0.822388930000000 0],USDT[0.000000061661900] |
| 01132968 | CAD[0.000002098093613120],ETH[0.011256488864920 0],ETHW[0.011256488864920 0],USD[-4.879134674578890500000000] |
| 01132969 | BTC[0.000009770000000 00],USD[0.249395634480920],USDT[59.844759989505 1204] |
| 01132974 | AKRO[1.000000000000000 00],BAO[1.000000000000000 00],DOGE[59.541160460000000],KIN[1.000000000000000 0],SGD[0.000000107441292],UBXT[1.000000000000000 00] |
| 01132977 | ETH[0.000000100000000],ETHBULL[-0.000000043529770],USD[68.612802056174 1068],USDT[0.000170013201 1228] |
| 01132988 | DEFIBEAR[36694.296000000000000],USD[0.014191731333 9100] |
| 01132989 | ETH[0.000000007204440 0],LUNA2[0.055180044060000 0],LUNC[12015.570768660567200],SOL[0.000000007083214],TRX[0.000095000000000 00],USD[15.687226498872111000000000],USDT[1200.010000000883 96638] |
| 01132993 | NFT[309977678225432285][1],NFT[417356047530659671][1],NFT[432186828628113514][1],USD[0.000000075447 1176] |
| 01132994 | SRM[1.291365650000000],SRM_LOCKED[7.708634500000000] |
| 01132995 | BICO[435.912800000000000 00],GENE[170.965800000000000 0],TRX[0.000010000000000 0],USD[4.914479802060408 3],USDT[3.2846456461588 390] |
| 01132997 | BCH[0.000524390000000 00] |
| 01132998 | DOGEBULL[0.000982506305000 0],ETHBULL[0.003487679150000 0],USD[0.260263402968 1512] |
| 01132999 | SOL[0.004261200000000 00],USD[0.087584266548996] |
| 01133001 | SOL[0.000000025618000],USD[403.103729812467 4055],USDT[0.000000004728124] |
| 01133004 | MER[0.991440000000000 00],RAY[0.987892000000000 0],TRX[0.000002000000000 0],USD[0.000000120259113],USDT[0.000000024215786] |
| 01133006 | MEDIA[0.008539200000000 0],TRX[0.000040000000000 0],USD[0.000000050721300],USDT[0.000000016579050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133007 | DOGE[213.928944580000000000],SHIB[759333.154975870000000000],USD[0.000000202577849],XRP[16.319159940000000] |
| 01133008 | DOGE[0.925140000000000000],LTC[2.485296693514001],NEAR[0.000000005800000],USD[0.003368233765803],USDT[0.000000781114365580] |
| 01133009 | LUNA2[0.000000436510131],LUNA2_LOCKED[0.000000001018523638],LUNC[0.009505100000000],NFT (381939100081175900)[1],NFT (455710959587018599)[1],NFT (534610101697899726)[1],TRX[0.000160000000000],USD[0.000000005118253],USDT[0.000000047383875] |
| 01133011 | BTC[0.068176692500000],DOGE[10688.903790000000000],ETH[0.259910890000000],ETHW[0.259910890000000],SOL[0.199867000000000],TRX[0.000003000000000],USD[-1705.579675083128443],USDT[0.093267826841503] |
| 01133012 | AURY[0.724518790000000],SRM[0.004500000000000],TRX[0.000020000000000],USD[0.000000017000000],USDT[0.000000029630606] |
| 01133013 | BTC[0.977800000000000],TRX[0.000010000000000],USD[31.583672057113626],USDT[18.078576243068553] |
| 01133016 | FTT[0.000000034074000],LUNA2[0.842491371900000],LUNA2_LOCKED[1.965813201000000],SRM[0.948200000000000],STMX[5.282000000000000],TRX[0.000010000000000],USD[0.505150678796698],USDT[0.007253003000000] |
| 01133025 | ALPHA[0.000000027094238],GT[0.000000005667823],USD[0.000000180289442],USDT[0.000000033647990] |
| 01133027 | BNB[0.000629500000000],HXRO[143.971200000000000],ROOK[0.469906000000000],USDT[0.089031850000000] |
| 01133030 | DOGE[0.000000000342615],NFT (420089187887492937)[1],NFT (485136478198093242)[1],NFT (527966092835228405)[1],SRM[5.844104730000000],SRM_LOCKED[43.355895270000000],USD[0.000000070954853] |
| 01133031 | AKRO[3.000000000000000],BAO[6.000000000000000],CHF[0.000127388614048],SLP[0.577.584336323439300],KIN[2.000000000000000],NFT[201.784287232801675],REEF[2001.584141783609104],SHIB[4935220.435310673890148],STMX[1413.888113514351753],TRX[1152.212680397818763] |
| 01133033 | MATIC[6.868330000000000],MER[0.047606000000000],NFT (459431799853018365)[1],SOL[0.000304250000000],SRM[8.747273660000000],SRM_LOCKED[33.252726340000000],TRX[0.000020000000000],USD[-264.741948254906543],USDT[339.000000128961447] |
| 01133035 | TRX[0.000001000000000],USD[0.710212503000000],USDT[0.001500000000000] |
| 01133043 | AUD[0.000000016717118],BAO[4.000000000000000],DENT[1.000000000000000],GALA[405.086559780000000],KIN[6308579.075106400000000],UBXT[3.000000000000000] |
| 01133045 | USD[0.000000026611406],USDT[0.236382604906200],XRP[0.928040000000000] |
| 01133047 | BTC[0.900000000000000],ETH[4.999391000000000],ETHW[4.999391000000000],FTT[25.000000000000000],SOL[0.005250000000000],USD[24.034806798387201],USDC[500.000000000000000] |
| 01133048 | USD[95.568493835000000] |
| 01133052 | USD[0.000000002631787D],XRP[312.151161756699600] |
| 01133053 | ADAHEDGE[0.005628000000000],DOGEBEAR[2021[0.000142900000000],EOSBULL[0.095340000000000],ETCBEAR[12090.000000000000000],ETHBULL[0.000070661000000],ETHHALF[0.000869391000000],KNCBULL[6.623360400000000],MATICHEDGE[0.059240000000000],USD[- 0.000407809587609],USDT[0.007244585000000],XRP[0.114537400000000] |
| 01133056 | MOB[0.498100000000000] |
| 01133057 | NFT (359405026047223752)[1],NFT (372360770962124418)[1],NFT (411244608604824717)[1],NFT (444724057128216311)[1],NFT (511894966256669036)[1],SRM[1.287843420000000],SRM_LOCKED[7.712716680000000],USD[0.000000005425020],USDT[0.522760375400000] |
| 01133059 | AUD[0.000000047744662],BAO[1.000000000000000],XRP[248.040851810000000] |
| 01133060 | ADABULL[0.000000099137300],BTC[0.000000099376200],BULL[0.000000027612484],DOGEBULL[0.000000003717900],MATICBEAR[2021[0.000000086635812],MATICBULL[0.000000060283220],TRX[0.000000695061115],TRXBULL[0.000000054694366],USD[0.069784820000000],USDT[0.000000049627814],VETBULL[197.911967813 33886204],XRPBULL[0.000000024636286] |
| 01133063 | BNB[0.000000024000000],FTT[0.000001953626064],NFT (439846555837447093)[1],NFT (451943101830761032)[1],NFT (551289315442515788)[1],TRX[0.757685278334000],USDT[0.124789414187500] |
| 01133065 | BTC[0.000000006000000],TRX[0.000045000000000],USD[0.000000130748004],USDT[865.000000004915927] |
| 01133068 | USD[25.000000000000000] |
| 01133076 | BNB[0.575160354226840],BTC[0.000786407500000],DOGE[0.050861000000000],ETH[0.003173311342888],ETHW[0.003173218202643],FTT[2.052769781995572],LTC[0.009819794667526],MATIC[0.000000034589083],SOL[0.097150000000000],TRX[0.000004000000000],USD[11350.850423399265242],USDT[9930.859647362955 299],XRP[0.000000070000000] |
| 01133079 | BTC[0.000000071465000],ETH[0.000000100000000],FTT[0.262171067926383],SOL[0.000000010000000],USD[2.534747241403325],USDT[0.000000075000000] |
| 01133085 | C98[0.000000003541735],DOGE[6094.085725532727100],ETH[0.000000117841637],MASK[1.116952630000000],SAND[0.604525990000000],SHIB[6265.002682790000000],SOL[0.000000092100000],STOR[0.069150000000000],USD[0.608027396081321900000000],XRP[0.000000061091000] |
| 01133086 | USD[0.000208375692695],USDT[0.000000054651424] |
| 01133087 | USD[0.392347127999750B] |
| 01133089 | BTC[0.000034880000000] |
| 01133094 | FTT[0.004225535203867Z],NFT (529551316440945202)[1],NFT (563494670791161659)[1],NFT (576123604121985633)[1],USD[0.000000016271968],USDT[0.000000075547019] |
| 01133098 | TRX[0.000000010000000],USD[92.410805772092066],USDT[0.974414007168397D] |
| 01133100 | USD[0.000000107917536],USDT[1.706105767524701D] |
| 01133101 | STEP[357.682860000000000],USD[0.046296690000000] |
| 01133102 | BTC[0.000016890000000],USD[0.520868759413668D] |
| 01133104 | USD[12.808725508516900] |
| 01133107 | 1INCH[0.000000098936060],USD[0.088777459384995D],USDT[0.000000020060989] |
| 01133108 | USD[25.000000000000000] |
| 01133109 | ETH[0.006599197085907],ETHW[0.006599197085907],USD[-0.597358930561107Z],XRP[40.636348000000000] |
| 01133110 | BTC[0.000027899413682,EOSBULL[0.000000001472000000],ETH[0.000035192423529650],ETHW[0.000351924235296500],MATIC[5.037838620947967Q],USD[-0.914354883296405Q],VETBULL[0.000000031191564] |
| 01133111 | ETH[-0.002982817754241],ETHW[-0.002296455810594B],LUNA2[0.334368047500000],LUNA2_LOCKED[0.780192110900000],TRX[0.353560000000000],USD[1196.138244475792504] |
| 01133113 | BTC[0.084856700000000],USD[13529.289628285020542700000000],USDC[10.000000000000000] |
| 01133114 | ETH[0.000010800000000],ETHW[0.000010800000000],TRX[0.000004000000000],USD[0.000000083507876],USDT[0.000000065146635] |
| 01133121 | BTC[0.000000838000000],SRM[0.049364370000000],SRM_LOCKED[27.912919610000000],TRX[0.000001000000000],USD[-0.015237846802385],USDT[0.000000001587751] |
| 01133123 | EOSBULL[0.060000000000000],POLIS[0.098613050000000],TRX[0.000030000000000],USD[3.394818488028330],USDT[0.000000046531836] |
| 01133125 | ETH[0.000000100000000],SOL[0.007872000000000],TRX[0.000000010000000],USDT[0.000000058125000] |
| 01133126 | FTT[0.043002970000000],USD[0.054227689732741],USDT[0.000000004084148] |
| 01133128 | TRX[0.000003000000000],USD[0.000022270234061Z] |
| 01133130 | THETABULL[0.005539100000000],USD[0.015754541847309S],USDT[0.015181619985405] |
| 01133133 | TRX[0.000007000000000] |
| 01133135 | BTC[0.000000091398306],FTT[0.000000010000000],USD[0.000161723838287S],USDT[0.000000006710858A] |
| 01133136 | BTC[0.000000050000000],ETH[0.000699015073103],FTT[26.091829940000000],LOOKS[0.000000100000000],LUNA2[2.179988932000000],LUNA2_LOCKED[5.086640821000000],LUNC[275.321839460000000],NFT (387616744313802999)[1],NFT (430782906032000301)[1],NFT (502726912231401972)[1],NFT (546056168588169920)[1],NFT (550225127622161955)[1],TRX[0.000930000000000],USD[0.309426479904067],USDT[0.988757819670579Z] |
| 01133137 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.019142480000000],ETHW[0.019142480000000],GBP[0.001784467392090],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000090081214] |
| 01133139 | ADABULL[2.000000000387518],BNB[0.000000029710652],BNBBULL[3.000000069744100],DOGEBULL[0.000007140000],FTT[0.071300000000000],LTC[0.000000021670748],LTCBULL[0.000000030319963],MATIC[0.000000086111672],MATICBULL[2.000000063178647],SUSHIBULL[0.000000080000000],TRXBULL[0.000000063 11092],USD[0.000000029828851],USDT[0.000000075361394],XLMBULL[0.000000064558410],XRP[0.000000025671160],XRPBULL[0.000000046329176] |
| 01133141 | BTC[0.003668520000000],USD[-1.408601360253634S] |
| 01133142 | SOL[0.000000099856200],USD[0.000001758092171],USDT[0.000000935525701I] |
| 01133143 | AMZN[0.004999000000000],BTC[0.001500000883030],BUSD[1.283352800000000],ETH[0.000000069912000],FTT[0.013798421724200],LUNA2[0.000000182960344],LUNA2_LOCKED[0.000000426907468],LUNC[0.003984000000000],SOL[0.000000043804300],USD[0.000000099039771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133148 | ETH[0.000000005000000000],TRX[0.490013000000000000],USDT[0.2333049450875000] |
| 01133151 | TRX[0.000001000000000000],USD[0.511855991232172],USDT[0.0000000056091654] |
| 01133155 | ADABULL[0.000075573585000000],BNBBULL[0.000069250000000],BULL[0.000002077650000000],DOGEBEAR2021[0.000921950000000000],DOGEBULL[0.000002262750000000],ETH[0.000000003200000000],ETHBULL[0.000376424000000000],LINKBULL[0.002010400000000000],MATICBEAR2021[0.062159750000000000],MATICBULL[0.005087035000000000],THETABULL[0.000032672500000000],USD[0.000000005679937B] |
| 01133159 | BULL[0.000009099550000000],DOGEBULL[0.006286691000000000],ETHBULL[0.000026338000000000],SHIB[81855.000000000000000],TRX[0.000004000000000],USD[0.218798646355248.],USDT[3.0529700005286441] |
| 01133161 | TRX[0.000001000000000000],SLRS[269.000000000000000],TRX[0.000001000000000000],USD[0.019811826588353],USDT[0.000000096559873] |
| 01133164 | TONCOIN[0.084059000000000000],TRX[0.000007000000000],USD[0.000000151024012],USDT[0.000000071834816] |
| 01133168 | TRX[0.000004000000000000],USD[184.957854812993447200000000000],USDT[0.000000135157070] |
| 01133170 | BAO[3.000000000000000000],DENT[3.000000000000000000],DOGE[1202.94620074000000000],KIN[460.772933460000000000],SHIB[14162719.047150840000000000],UBXT[2.000000000000000000],USD[0.000000032423730] |
| 01133171 | USD[0.0129469300000000] |
| 01133172 | CLV[0.082700000000000000],TRX[0.000004000000000],USD[-0.000003022854427],USDT[0.000000011519962] |
| 01133176 | BNBBULL[8.000000005000000],DOGEBULL[8.000000000980000000] |
| 01133181 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 01133183 | DOGEBEAR2021[0.000996400000000000],DOGEBULL[0.000209853000000000],ETH[0.000000100000000],MATICBULL[0.000888000000000000],USD[0.2903747391334992] |
| 01133184 | USD[0.2953880700000000],USDT[0.0021510018263556] |
| 01133188 | FTT[0.097080000000000000],TRX[0.000005000000000],USD[0.0041776996000000] |
| 01133189 | BTC[0.000002100000000000],USD[0.0063015287392B9] |
| 01133191 | BNB[0.000004018800000000],USD[0.0000002461365980] |
| 01133192 | USDT[0.0053274328128480],XRPBULL[2191.875379040000000000] |
| 01133193 | USD[0.000000061590101],BTC[0.000000009201033Z8],DOGE[0.000000000627431],ETH[0.095555462359299B],ETHW[0.095555465306Z18],SHIB[0.000000049058151],TRX[0.000000095929643],USD[87.8045841497144223] |
| 01133194 | APE[30795.542360000000000],TRX[0.000003000000000],USD[1.398277747612039O],USDT[0.000000041290560] |
| 01133195 | BTC[0.001512000000000000],USD[0.000000011669978T],USDT[0.0437514900000000] |
| 01133197 | TRX[0.000001000000000000],USD[0.122621830000000],USDT[0.0000000052683778] |
| 01133203 | ETH[0.000000400000000],KIN[234105475.050000000000000],USD[0.3306210052436228] |
| 01133204 | BTC[0.0201142227071700] |
| 01133211 | BCH[0.069628790712800000],BNB[0.102152806006802000],BTC[0.019234080179300000],ETHW[0.019130060849150000],HNT[2.098603500000000000],LINK[1.7076823319714300],LTC[0.265203793551390000],MATIC[41.4470134382509500],UNI[1.4540995477110000],USD[0.16032838000000000],USDT[0.000000038507484] |
| 01133213 | ATLAS[39287.659400000000000000],ETHW[0.000118660000000],FTT[9.998612000000000000],POLIS[742.691689800000000000],TRX[0.000005000000000],USD[11.0952878894025071] |
| 01133214 | TRX[0.000001000000000000],USD[0.004362867647282T],USDT[0.0082261353274003] |
| 01133217 | AAVE[0.000000070000000],AXS[0.000000015000000000],BNB[0.000000006000000000],BTC[0.000000029236685S],ETH[0.000044895166808],FTT[44.991677995528698B],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[50000.000000000000000],MATIC[0.000000021536850],NFT[551427112387081469][1],RUNE[0.000000005000000],TRX[0.000295000000000],USD[-5.5045243593321582000000000],USDT[1697.6325488531938676] |
| 01133218 | USD[30.0000000000000] |
| 01133220 | COPE[0.035838000000000],FTT[0.000000100000000],USD[0.0000031693694381] |
| 01133221 | ETH[0.000821220000000],ETHW[0.000687122000000],FTT[0.053598420000000000],NFT[372010546346015287][1],NFT[459576039728194181][1],NFT[560760314006428621][1],SOL[0.00242216000000000],TRX[1.668688000000000000],USD[163.942278910000000],USDT[0.831368063902925T] |
| 01133230 | 1INCH[0.703179259198542T],HT[0.321933852657700],HTBEAR[12.426856110652876B],HTBULL[1031.500000009636738O],LUNA2_LOCKED[54.372775760000000000],USD[-0.17296085504572331],USDT[0.0848338743010349] |
| 01133235 | SOL[0.000985930000000000],TRX[0.000002000000000000],USD[0.000000066702929],USDT[0.0571340522715281] |
| 01133237 | AAVE[0.000000071105138],BNB[-0.000000015140391],BTC[0.020969472427030],ETH[0.000387528622542],ETHW[0.000000042322568],FTT[1002.844656662242794O],SOL[0.000000010000000],SRM[1500.498894620000000000],SRM_LOCKED[19.470592250000000000],TRX[0.000180000000000],USD[-125.0768402645567130],USDT[0.0093843957762905] |
| 01133242 | TRX[0.000003000000000000] |
| 01133247 | AURY[0.220500000000000000],DFL[9.272000000000000000],TRX[0.001566000000000000],USD[35.7917429116539085],USDT[0.0000001724480Z2] |
| 01133253 | FTT[0.099860003713440O],TRX[0.000010000000000],USD[0.0000000279920Z0] |
| 01133254 | TRX[0.000003000000000000],USD[0.447359584959175],USDT[0.0000001120172160] |
| 01133255 | BTC[0.011542310000000],ETH[0.000000093015515],LUNA2[0.496956802400000000],LUNA2_LOCKED[1.159565872000000000],SPELL[23100.000000000000000],USD[0.00019040987B840] |
| 01133259 | SOL[0.000000068447900],TRX[0.000001000000000000] |
| 01133260 | BCH[0.000000005000000],BTC[0.000000029000000],FTT[0.000090955516338T],STEP[0.000000010000000],USD[0.0373587932624780],USDT[8.9361856064050000] |
| 01133264 | BNB[0.001681610000000000],FTT[0.000537480000000],TRX[0.000005000000000],USD[0.0070353895524961],USDT[0.0000000048026158] |
| 01133266 | BAO[1.000000000000000000],DOGE[0.575558470000000],KIN[1.000000000000000],USD[5.8900000213173356],ZRX[8.280410640000000] |
| 01133269 | APE[0.072778000000000],BNB[0.000000030000000],BTC[20.000000002000000],LUNA2[0.000003269419731],LUNA2_LOCKED[0.000000761832665],LUNC[0.007109600000000],NFT[323895082236459956][1],NFT[376481299903595486][1],NFT[457948418126131485][1],SOL[0.000000030527529],TRX[0.561032000000000000],USD[0.00013711439700Z],USDT[0.00600000095950180] |
| 01133270 | ALGOBULL[999800.000000000000000],DOGEBULL[0.001090660000000],ETCBULL[12.797440000000000],ETH[0.002980351959699BB],LUNA2[1.580519386000000000],LUNA2_LOCKED[3.687878568000000000],LUNC[344161.429946000000000],USD[15.0000028160737921],USDT[0.000000063480000],XRPBULL[379.852941250955859Z] |
| 01133275 | CEL[0.033300000000000000],USD[0.000000050000000] |
| 01133279 | AKRO[0.687955000000000000],SOL[0.004746500000000000],USD[27.8640987671622450],USDT[0.0000000010500000],XRP[0.994980000000000000] |
| 01133282 | BAO[1.000000000000000000],BTC[0.000000002747721T],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000105816530] |
| 01133283 | SOS[24668995.667500000000000],TRX[0.000025000000000],USD[-0.042832549928144],USDT[3.3662044000000000] |
| 01133284 | AURY[0.000001000000000],BTC[0.000967230143500],ETH[0.000000075027763],FTT[150.095946423903086],SOL[0.000000237867412],TRX[0.500000000000000],USD[0.7122930184577868],USDT[0.000000154998586] |
| 01133288 | USD[0.000000543006Z720] |
| 01133291 | USD[0.000000052500000] |
| 01133293 | TRX[0.000000030000000],USD[0.000000060993760],USDT[0.000000079429325] |
| 01133294 | AXS[0.000000004730000],ETH[0.000000224066259],FTT[25.000000008653992],LUNC[0.000000125448694],SOL[0.000000079430378],TRX[0.000160000000000],USD[0.0000002216116156],USDT[0.000000062155591],USTC[0.000000084538290] |
| 01133295 | TRX[0.000003000000000000],USD[-134.5607971062225000],USDT[196.9618700000000000] |
| 01133298 | BTC[0.000000040635900],ETH[0.118364003473475A],ETHW[0.094723453473475A],FTT[0.000000010000000],IMX[636.300000000000000],KNC[0.038231370000000000],LUNA2[0.001286729784000],LUNA2_LOCKED[0.003002369495000000],RUNE[0.089846500000000],SOL[0.016593000000000],TRX[0.001092000000000],USD[23825.26340869337546709],USDT[0.0862325543543871],USTC[0.1821428233136244],WBTC[0.000000070178699] |
| 01133300 | USD[25.0000000000000] |
| 01133302 | FTT[0.000000020000000],NFT[419057831896092064][1],NFT[433655096367095742][1],NFT[509567195272290566][1],TRX[0.0000040000000000] |
| 01133303 | DYDX[27.213798900000000000],EUR[0.000000128372347],RUNE[33.973550400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133304 | TRX[0.000002000000000],USD[-0.006020419922652],USDT[1.308060340000000] |
| 01133305 | DOGE[0.998670000000000],SOL[0.000000005000000],USD[2.203411239240000] |
| 01133307 | FTM[0.000000041605364],FTT[0.0141148800000000],SRM[18.8130188500000000],USD[0.014091277067317],USDT[0.000000041737214] |
| 01133308 | USDT[479.400000000000000] |
| 01133313 | TRX[0.000003000000000],USD[0.000000107422017] |
| 01133315 | USD[30.000000000000000] |
| 01133316 | BTC[0.000000046404365],DOGE[0.000000006513697] |
| 01133318 | BAO[1.000000000000000],DOGE[82.323999930000000],USD[0.010000013149410] |
| 01133319 | TRX[0.000050000000000],USD[0.024231223897075] |
| 01133323 | AVAX[0.000000045267900],BNB[0.000000014539500],ETH[0.000000043636000],FTT[0.000000021399100],MATIC[0.000000085779700],NFT[307847189447299041][1],NFT[479969552350459873][1],NFT[487722729991170042][1],NFT[501159422349852560][1],NFT[501833097401713212][1],NFT[504418550665960536][1],NFT[512852818575016105][1],NFT[549353432885612922][1],USD[0.000000021322200] |
| 01133324 | BTC[0.000076760000000] |
| 01133335 | AAVE[1.216762480000000],ALGO[1075.624361390000000],BAL[107.063306056000000],BTC[0.000000939401347],CEL[0.000000017605843],DOGE[38605.476876380000000],ETH[0.000088736467034],FTT[329.108549735734060031],GRT[2779.108549740000000],IMX[4488.522325009337180],LINK[47.171980054855636],LUNA2[0.000000201352238],LUNA2_LOCKED[0.000000609821888],MKR[0.643083480000000],NEAR[167.719950980000000],RNDR[3950.354570410000000],SHIB[0.000000006237132],SNX[180.247598690000000],SOL[35.769578040000000],SOS[0.000000010960802],USD[0.004573290605577],USDT[0.000000003701666],ZRX[2504.0743884600000000] |
| 01133336 | TRX[0.000010000000000] |
| 01133338 | GALA[63.396018885762000],TRX[0.000030000000000],USDT[0.048708457437120] |
| 01133340 | TRX[0.000050000000000],USD[1.755915348560000],USDT[0.000000063963285] |
| 01133344 | BNB[0.008220000000000],BNBBULL[0.000065150000000],BULL[0.000000604000000],DOGEBEAR2021[0.000160800000000],DOGEBULL[0.000089137000000],ETH[0.000006575000000],ETHBULL[0.000052490000000],ETHW[0.000006575000000],FTT[0.065980000000000],TRX[0.000030000000000],USD[0.843988186903500],USDT0.0000000086153936] |
| 01133345 | DOGE[0.002088950000000],DOGEBULL[0.006913287100000],USD[-0.000246675815156] |
| 01133350 | AVAX[0.000000172000000],ETH[0.000002042669669],BUSD[1.614156630000000],MATIC[0.838178469493476],SOL[0.008363373588124],SRM[0.000000036546569],USD[-0.000000017598740],USDT[0.000000096125508] |
| 01133354 | BTC[0.045195126285000],ETH[0.642640340000000],ETHW[0.642640342435546],FTT[4.996675000000000],SOL[19.425875915936831],USD[911.561075248614976],USDT[-0.000000041167117] |
| 01133355 | TRX[0.000040000000000],USD[2.684855894230298],USDT[0.000000088709188] |
| 01133360 | FTT[0.045446830000000],TRX[0.000010000000000],USD[0.000000008231880],USDT[0.000000085257162] |
| 01133362 | APE[0.053925580000000],BIC0[0.000000200000000],BTC[0.000000039387876],ETH[0.000000015918024],ETHW[0.013440554242515119],FTT[0.399924000000000],TRX[0.000409000000000],USD[0.240031471230178],USDT[0.097508777898255] |
| 01133363 | ETHBULL[0.007629600000000],GODS[0.089700000000000],LINKBULL[799.840000000000000],LUNA2[0.002163125658000],LUNA2_LOCKED[0.005047293202000],LUNC[0.001372000000000],USD[0.045655912676411],USDT[0.436726072670590],USTC[0.306200000000000] |
| 01133368 | NFT [513689889511082955][1],USD[0.556332230000000],USDT[0.000000034628536] |
| 01133370 | USD[30.000000000000000] |
| 01133372 | USD[30.000000000000000],USDT[0.095375700000000] |
| 01133373 | USD[0.000000068650284],USDT[0.000000029272960] |
| 01133374 | USD[0.000000092685456],USDT[0.000000006097089] |
| 01133377 | USD[30.000000000000000] |
| 01133379 | USD[0.005696046678400] |
| 01133384 | FTT[0.000000100000000],USD[194.562456662483236] |
| 01133385 | ETH[0.008792500000000],ETHW[0.008792500000000],USD[0.111929055000000],XRP[0.675438000000000] |
| 01133391 | TRX[0.000020000000000] |
| 01133394 | AKRO[3.000000000000000],BAO[22.000000000000000],DENT[8.000000000000000],GBP[0.000000031983999],KIN[15.000000000000000],RSR[3.000000000000000],SAND[0.001717320000000],SHIB[32.883848300000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.001826582359332],XRP[0.000096320000000] |
| 01133395 | USD[30.000000000000000] |
| 01133396 | BTC[0.000034111000000],ETH[0.000325443250000],ETHW[0.000325443250000],FTT[0.089505730000000],LTC[0.001800000000000],USD[4.248576424327955] |
| 01133398 | BNB[0.000000023229800],BTC[0.000000025695000],CHZ[0.000000010000000],FTT[10.045562865362325],MATIC[0.000000067647286],RAY[0.000000065129305],TRX[0.000050000000000],USD[0.000000412087044],USDT[0.000000073788735] |
| 01133400 | ADABEAR[2298470.500000000000000],ALTBEAR[599.385500000000000],ALTBULL[0.006162950000000],AMPL[0.061846558125782],ASDBEAR[92419.000000000000000],AVAX[0.026983236956136],BEARSHIT[44.672000000000000],BNBBEAR[1998670.000000000000000],BTC[0.000010005000000],BULL[0.000000057000000],BVOL[0.000059669000000],DEFIBEAR[403.245890000000000],DEFIBULL[0.000078159800000],DOGEBEAR2021[0.001380000000000],ETCBEAR[990424.000000000000000],ETH[0.000000010000000],ETHBULL[0.000000035000000],EXCHBULL[0.005876900000000],FTT[0.019155408447633],LINKBEAR[2698204.500000000000000],KRBEAR[856.677500000000000],ORDEBEAR[9714.232012000000000],RAY[0.000000012013661],SOL[0.000000001201366],USDT[0.000000005251796],USDTBEAR[0.000000039000000] |
| 01133402 | USD[0.065483000000000],USDT[0.000000049220000] |
| 01133406 | ETH[0.000000012500000],FTT[0.000000010000000],SOL[0.000000010000000],USD[0.000000516430711],USDT[0.000000091482356] |
| 01133410 | ETHW[0.000000012500000],FTT[374.223012852416364],GODS[0.000000010000000],NFT [348645987102427768][1],NFT [351025511849535554][1],NFT [385175779757656728][1],NFT [498918991065994401][1],USD[0.259867816298270],USDT[0.000000076708184] |
| 01133414 | BNB[0.000000047279800],MATIC[0.000000085657000],SOL[0.000000093017000],TRX[0.000042002107178],USD[0.000023905789923] |
| 01133416 | GOG[0.728000000000000],USD[0.000000041361972],USDC[9197.301467800000000],USDT[0.000000000000000] |
| 01133417 | SOL[0.010000000000000],USD[0.023388000000000] |
| 01133420 | TRX[0.000030000000000],USDT[0.000000068064520] |
| 01133421 | RUNE[0.000000010718923],SRM[0.034375126422400],SRM_LOCKED[0.130685780000000],USDT[-0.000000535455815] |
| 01133425 | SOL[0.079900000000000],USDT[1000.000000000000000] |
| 01133426 | TRX[0.000064000000000],USDT[408.211350000000000] |
| 01133429 | STEP[1397.584409000000000],TRX[0.000030000000000],USDT[1.883650000000000] |
| 01133437 | DFL[0.536800000000000],LUNA2[0.000000337585714],LUNA2_LOCKED[0.000000787700000],LUNC[0.007351000000000],TRX[0.000040000000000],USD[0.000000012796189],USDT[0.000000071350864] |
| 01133438 | USD[0.918048088134537],USDT[0.000000002396796] |
| 01133439 | ATLAS[999.800000000000000],IMX[8.498300000000000],USD[1.212178274500000],USDT[0.009102380000000] |
| 01133448 | KIN[61133.000000000000000] |
| 01133450 | USD[25.000000000000000] |
| 01133455 | TRX[0.000010000000000],USD[0.000000059571067],USDT[-0.000000044600185] |
| 01133456 | TRX[0.000040000000000],USDT[0.000000237891683] |
| 01133457 | AGLD[0.000000077203627],ALICE[0.031922400000000],ATLAS[0.000000091209197],CHR[0.000000028824200],COPE[0.000000019100734],EDEN[0.000000061353652],ETH[0.000000209224634],FTT[0.000000005000000],LTC[0.000000001290680],MNGO[0.000000067364000],SNY[0.000000064400000],SOL[0.000000086201894],STEP[1.652594291525572],STGD.599290000000000],TRX[0.748079000000000],USD[0.000017258930717],USDT[0.000000327683481] |
| 01133459 | DOGE[0.000000036735000],SHIB[0.000000072057270],XRP[0.000000079573130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133461 | SOL[0.005407050000000000],TRX[0.000009000000000000],USDT[0.000000036945635] |
| 01133464 | TRX[0.000004000000000000],USD[-0.000000203952026],USDT[0.000000004534252] |
| 01133467 | TRX[0.000003000000000000],USDT[14.597167000000000000] |
| 01133469 | USD[0.000000042800240] |
| 01133474 | ATLAS[999.810000000000000000],C98[0.985560000000000000],KIN[159969.600000000000000000],TRX[0.000010000000000],USD[5.908936837710000],USDT[0.008537000000000000] |
| 01133476 | USD[0.000000011127200N],XRP[1706.086706130228295S] |
| 01133481 | ATLAS[8.000000000000000000],BTC[0.000092120000000000],MATIC[1.074093940000000000],NFT[40488771870774036S][1],USD[3.286258201639360],USDT[600.561812250000000] |
| 01133482 | AGLD[0.000199187156687Z],AKRO[7.000000000000000000],ATOM[1.076568370000000000],AXS[1.024572582410010B],BAC[31.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000139347471],CHZ[0.000447300000000],CONV[0.004254120000000],COPE[0.000320900000000],DENT[8.000000004588000],DOGE[30.000000000000000],07086134413,EUR[0.000000027865087],FTT[0.000000005209715S],HUM[0.001309510000000],JST[0.003814290000000],KIN[3.000000079019871],LUA[0.041386300000000],MANA[0.000000536200000],MATH[0.000092000000000],MNGO[0.000000020000000],OMG[0.000000593915115],ORBS[0.008019900000000],RSR[7.000000000000000],SHIB[0.000000350000000],SOL[0.000000010709737S],SRM[0.000021477420000],STMX[0.000000690000000],SUSHI[0.000143900000000],SXP[0.000000046739960],TRX[5.000000000000000],TULIP[0.000000004002000],UBXT[5.100272887672100],UNI[0.000091000000000],USD[0.000000093162660],USDT[0.000000059191910B] |
| 01133484 | 1INCH[17.000000000000000],NFT[41716197096135698S][1],NFT[43206456838167317S][1],USD[0.506266380000000000] |
| 01133487 | NFT[39228529811156172Z][1],NFT[48664237453695304][1],TRX[0.000018000000000],USDT[3.739825350000000000] |
| 01133490 | TRX[0.000004000000000000],USD[0.016362643000000],USDT[0.000000034595285] |
| 01133492 | USD[25.000000000000000000] |
| 01133495 | SOL[0.821547500000000000],USD[2274.715384846291220] |
| 01133496 | NEAR[0.048180000000000000] |
| 01133501 | TRX[0.000003000000000000],USDT[1.245657139687797S],XRP[-0.676661373043918S],XRPBULL[38406.615241870000000] |
| 01133507 | ETH[0.000000001099600],USDT[0.000027034225007B] |
| 01133511 | USD[30.000000000000000000] |
| 01133513 | BTC[0.000082900000000],USD[0.003817713518147] |
| 01133515 | BIT[0.000000060878013] |
| 01133516 | AUD[0.000000056923286],BAO[4.000000000000000000],BTC[0.001046410000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.010419470000000],ETHW[0.012945700000000],KIN[2.000000000000000],USD[0.000092216240132] |
| 01133522 | BNB[0.009830153000000],FTT[0.098062000000000],SOL[0.006183500000000],USD[0.073395067991000],USDT[0.311165137520000],XRP[1371.766760000000000] |
| 01133523 | AKRO[1.000000000000000],BNB[0.000000061878628],BTC[0.001334500000000],DOGE[124.930396821436242Z],ETH[0.021866576115725],ETHW[0.021866576115725],LINK[0.000378400000000] |
| 01133527 | BNB[0.007100000000000],MEDIA[2.129595300000000],USD[299.888460044400000] |
| 01133528 | DOGE[0.000000004182690] |
| 01133529 | AVAX[0.000000037562114],BTC[0.000000020820000],FTT[0.058595482011743T],TRX[0.000021000000000],USD[0.427144437336790 4] |
| 01133530 | AGLD[0.079000000000000],BAO[756.000000000000000],FTT[0.098447000000000],USD[0.000000007623591S],USDT[0.000000095285216] |
| 01133537 | BEAR[21.110000000000000],ETHBEAR[62711.864406770000000],JET[241.000000000000000],LOOKS[7.000000000000000],TRX[0.000004000000000],USD[0.054957150000000],USDT[0.000000000000228] |
| 01133539 | USD[0.460891321471729S],USDT[0.000000018785148],WAVES[3.493000000000000] |
| 01133540 | DOGE[0.079303893716921S],LTC[0.008808250000000],MATIC[0.288612430000000],MKR[0.006554900000000],SHIB[1305702.736997410000000],USD[0.055105026483762T] |
| 01133541 | TRX[0.000001000000000],USD[1.044788033395135] |
| 01133542 | TRX[0.000002000000000000],USD[0.000001755979291],USDT[0.000000530000000] |
| 01133543 | USD[30.000000000000000000] |
| 01133544 | BTC[0.000000070000000],TRX[0.000001000000000],USD[155.229589325684681 4],USDT[0.000000132675111] |
| 01133547 | DOGE[0.000000044320628],USD[9035566003664182],WBTC[0.000001154040600] |
| 01133548 | ALCX[9.611096110000000],BTC[0.000023283796250S],COIN[2.000019300000000],DFL[8000.000000000000000],ETHW[95.798324350000000],FIDA[1.988100000000000],FTT[1001.032169008656320S],GENE[50.000000000000000],IMX[1670.005034000000000],INDI[4000.000000000000000],LUNA2[212.497159600000000],LUNA2_LO CKED[495.826705700000000],MOB[150.000000000000000],NFT[58342016873563859J][1],NFT[OAD.24952400000000000],OXY[271.002920000000000],SOL[0.359091076138508T],USDT[-0.006605106644061S] |
| 01133553 | ETH[0.000000076219280],KIN[755814.170000000000000],USD[0.350910761385087],USDT[-0.006605106644061 9] |
| 01133555 | ALGO[0.000073080000000],APT[0.000361490812860S],BNB[0.000140041294720],USDT[0.000000217607214] |
| 01133558 | DOGE[0.000000049418000],LRC[161.645965809241440],SHIB[0.000000099843620] |
| 01133564 | USD[16.699371320000000000],USDT[0.000000005982750] |
| 01133567 | BTC[0.000000047421966],DOGE[0.028409290000000],USD[-0.000049805454709S],WRX[0.000000069000000] |
| 01133568 | BTC[0.000000016209495],CEL[0.025456380000000],ETH[0.000000006155093],KIN[569.526709940000000],TOMOBULL[898.879000000000000],TRYB[0.000000025918846],USD[-0.000356123254266Z],USDT[0.006648377414581] |
| 01133569 | ETH[0.142500000000000000],ETHW[0.142500000000000000] |
| 01133570 | BCH[0.000000003101572Q],BTC[0.000000001298500] |
| 01133571 | BICO[0.544667170000000000],IMX[0.055557650000000],NFT[28968031987754858S][1],NFT[30070947557504766][1],NFT[30501458042438985S][1],NFT[32216421604871658S][1],NFT[32550999636337705][1],NFT[32848634981852401 7][1],NFT[33167092877676672][1],NFT[33375214519980801 2][1],NFT[34657484244881092 6][1],NFT[34857960212029152 4][1],NFT[35171283526314896][1],NFT[35329212744763140][1],NFT[35321214233917741 2][1],NFT[37186563033906012 3][1],NFT[37303755758784216 1][1],NFT[37790378583160117][1],NFT[38802446177921837S][1],NFT[41865321442632197 8][1],NFT[42982207049553134][1],NFT[42982908716563367Q][1],NFT[44634733308436382][1],NFT[44634733305345] 2],NFT[46890867360704527 8][1],NFT[48123424508870237S][1],NFT[48224728418616289][1],NFT[48823111530966047][1],NFT[48865557177203617][1],NFT[49239983233618303S][1],NFT[49501968363977165Q][1],NFT[50149137248629421][1],NFT[50768857713634785Z][1],NFT[50828721883241451 4][1],NFT[52029232456116676][1],NFT[52149821726280945][1],NFT[52765221416107833S][1],NFT[53077523153142263 6][1],NFT[53091312468851090 7][1],NFT[53152176356669147 3][1],NFT[53764244205089212 9][1],NFT[53798153801048116 1][1],NFT[53950869095715999][1],NFT[54281538792405984 6][1],NFT[54775253165147976 3][1],NFT[55899815048467022 6][1],NFT[56718033263619547][1],NFT[56248424531936837][1],NFT[567134152880389471][1],USD[0.000000047024115 04] |
| 01133572 | TRX[0.000003000000000],USD[0.003895279660000] |
| 01133580 | USD[335.763982530486300 0] |
| 01133584 | FTT[0.000000090699000],USD[0.000000130208530] |
| 01133588 | USD[6.152961854415097 4] |
| 01133590 | BNB[0.019443040000000],SHIB[199962.000000000000000],TRX[132774.399400000000000],USD[2.649427000000000] |
| 01133592 | AXS[0.000000007122000],BNB[0.000000085916000],FTT[25.262392560299398],LUNA2_LOCKED[34.105475260000000],LUNC[0.003363837513200],TRX[0.000028000000000],USD[69.056744637515005],USDT[24.309405146692489 0] |
| 01133596 | TRX[0.000002000000000],USDT[0.068103120000000],XRPBULL[1524.574124500000000] |
| 01133597 | USD[25.000000000000000000] |
| 01133601 | USDT[0.761514000000000] |
| 01133605 | USD[0.364145145436580 0] |
| 01133606 | BCHBULL[0.669100000000000000],BULL[0.000184864100000],TRX[0.999302000000000],USDT[15.025188691000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133608 | BTC[0.000000006360000],BUSD[7000.000000000000000],ETH[0.675000010000000],ETHW[0.000000088309276],FTT[600.093928801771039],SRM[1.001100780000000],SRM_LOCKED[312.548232850000000],USD[5147.643481395797983300000000000],USDT[0.000000111128560],YFI[0.000000050000000] |
| 01133613 | BTC[0.000000080000000],MNGO[9.606700000000000],SOL[0.000739800000000],USD[-0.002271874107607B],USDT[0.0000000066449024] |
| 01133617 | ETHW[0.000851990000000],FTT[0.000000056313600],SOL[0.000000014751498],USD[0.0000152368224077],USDT[0.000000068574108] |
| 01133621 | BTC[0.004694300000000],FTM[100.000000000000000],USD[147.6855982200000000] |
| 01133623 | BTC[0.000000009358320] |
| 01133630 | ATOMBULL[163000.000000000000000],BNBBULL[0.000000020000000],BTC[0.000000007779812],ETH[0.000000087900245],ETHBULL[0.099300002000000],FTT[0.118304253106 1065],LUNA2[0.052771488620000],LUNA2_LOCKED[0.123133473400 0000],LUNC[0.000897400000000],MATIC[0.602474627406 1361],USD[0.016848482780 9377],USDT[17.371848853745043 1],XRPBULL[0.000000006775 0000] |
| 01133633 | TRX[0.000002000000000],USD[8914.1276482511460800] |
| 01133634 | BNB[0.000000009000000],ETH[0.000000030859750],USD[0.00000005303085360] |
| 01133637 | ETH[0.102426035510 9184],FTT[0.000000063540000],TRX[0.000777000000000],USD[0.000000060392940],USDT[0.000000605207 6530] |
| 01133638 | USD[185.3342371342400000] |
| 01133644 | USD[0.0062377596000000] |
| 01133652 | FTT[0.0155291517400067],USD[0.9691746078307000],USDT[0.0000000063600000],XRP[0.9906900000000000] |
| 01133654 | BTC[0.0001454800000000],USD[0.2270416980000000] |
| 01133656 | USD[30.000000000000000] |
| 01133657 | ENS[0.0071609400000000],DENT[1.000000000000000],DOGE[93.465160830000000],ETH[0.012670540000000],ETHW[0.012670540000000],KIN[3.000000000000000],SHIB[732869.182850860000000],TRX[124.352077910000000],USD[13.553709856560271] |
| 01133658 | BTC[0.0000000018132400],CRO[0.0000000061846907],ETH[0.0000000067848347],EUR[1318.226704630000000],FTT[0.0000000094304 00],LUNA2[0.094704937280 0000],LUNA2_LOCKED[0.220978187000000],RSR[0.0000000081731060],TRX[0.1008480000000000],USD[0.0000005438916 28],USDT[500.0000000137427331] |
| 01133659 | AUD[0.0013844300000000],FTT[89.989416000000000],IMX[302.900000000000000],MATIC[1120.000000000000000],USD[0.637963537960779 9],USDT[0.000000007 1266506] |
| 01133663 | BULL[0.000000006000000],FTT[0.0000000092925 22],SOL[0.000000010000000],USD[3.546325775512 0546],USDT[0.0000001369174 69] |
| 01133667 | AMC[0.978426350000000],BAO[1.000000000000000],DOGE[305.691737270000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[68.812566829537 4988] |
| 01133670 | ETH[0.0000071000000000],ETHW[0.0000071000000000],EUR[1.375325334358 4327],KIN[1.000000000000000],SOL[0.000785800000000],UBXT[1.0000000000000000],XRP[0.0000000041829875] |
| 01133672 | RAY[7.000000000000000],TRX[0.000005000000000],USD[3.1569212675136493],USDT[0.000000182630909] |
| 01133676 | DOGE[0.0000000005694409],USD[0.0001528589265656] |
| 01133681 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[93.465160830000000],ETH[0.012670540000000],ETHW[0.012670540000000],KIN[3.000000000000000],SHIB[732869.182850860000000],TRX[124.352077910000000],USD[13.553709856560271] |
| 01133684 | BAO[1.000000000000000],EUR[0.0002261759745694],LTC[0.108984090000000],SHIB[1123801.795316519471800],USD[0.002280930441943] |
| 01133688 | BTC[0.000000001832400],CRO[0.0000000061846907],ETH[0.0000000067848347],EUR[1318.226704630000000],FTT[0.0000000094304 00],LUNA2[0.094704937280 0000],LUNA2_LOCKED[0.220978187000000],RSR[0.0000000081731060],TRX[0.1008480000000000],USD[0.0000005438916 28],USDT[500.0000000137427331] |
| 01133689 | TRX[0.000004000000000],USD[0.0482125842850000],USDT[0.0086950000000000] |
| 01133691 | USD[0.0011833398176902] |
| 01133693 | AMPL[1.661746610551 4623],BUSD[200.000000000000000],DYDX[0.000000010000000],FTT[25.082430000000000],TRX[5.000000000000000],USD[14291.4894462134688924] |
| 01133696 | USD[0.0000000058123935] |
| 01133700 | DOGE[0.000000014882603],ETH[0.005856570000000],ETHW[0.0087983300000000],KNC[0.000000067239347],LDO[0.1536000000000000],TRX[0.0002290000000000],USD[0.6304698960000000],USDT[0.0043462900000000] |
| 01133701 | BTC[0.000000025512960],SOL[0.000000031222799] |
| 01133704 | USD[0.1747797399520000] |
| 01133706 | KIN[522057.904202550000000],USD[0.0000000000015475] |
| 01133708 | DOGE[0.000000009228669 1],SHIB[0.000000005888870 3],USD[0.0000000077608595] |
| 01133710 | USD[1.3456682000000000000000000],USDT[0.0000163475232718] |
| 01133713 | FTT[0.020000000000000] |
| 01133714 | RAY[0.7193193000000000],USD[0.2138343350000000] |
| 01133717 | FTT[57.485434880000000] |
| 01133720 | BNB[0.000000075000000],ETH[0.0000000071898757],FTT[0.000000080733069],GODS[0.0082160000000000],USD[0.0491547945304872],USDT[0.0000000117031938] |
| 01133722 | AUD[2.1822865100000000] |
| 01133724 | USD[0.000000015621818] |
| 01133726 | ETHW[35.541045680000000],EUR[0.392380000000000],FTT[0.0047200000000000],RAY[681.829828020000000],SOL[0.0962000000000000],STEP[0.0199063400000000],TONCOIN[0.0116710000000000],TRX[0.0001100000000000],TULIP[0.0332590000000000],USD[0.0084196520500000],USDT[0.0000000010000000],WBTC[0.0000048000 00000] |
| 01133728 | BAO[1.000000000000000],BTC[0.000265540000000],CUSDT[470.497326480000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[263004.091174750000000],TRX[77.993021180000000],USD[0.980067225934 7271],USDT[10.950592130000000],XRP[8.467913980000000] |
| 01133730 | AUD[0.0000000007314267],ETH[0.0040452400000000],ETHW[0.0040452400000000],USD[0.8583604700000000],XRP[6.6929280800000000] |
| 01133732 | BUSD[4272.000000000000000],FTT[0.022898000000000],KIN[19980.050000000000000],LUNA2_LOCKED[567.586074900000000],TRX[0.0003400000000000],USD[447.962558415496297 1],USDT[0.0000000096618183],USTC[0.000000000002725900] |
| 01133736 | CEL[0.000000008316232],FTT[0.150065216031 8002],MATIC[0.0000000020741819],NFT (454715785634434100)[1],SRM[0.0777328800000000],SRM_LOCKED[5.6129764900000000],TRX[0.0002500000000000],USD[0.0000000024496329],USDT[0.0000000043088276] |
| 01133737 | DOGE[320.353293980000000],GBP[2.000000000000000],TRX[1.000000000000000],USD[0.0100000022648636] |
| 01133739 | BTC[0.0000000000000],USD[0.0400645300000000] |
| 01133741 | USD[21.746758147076407],USDT[0.000000001317558] |
| 01133743 | BTC[0.00000557723033587],ETH[0.00042339051295 12],ETHW[0.00042338751295 12],FTT[0.092625000000000],SRM[3.150807240000000],SRM_LOCKED[12.472440400000000],USD[0.184699140536 1661],USDT[0.0000000111091015] |
| 01133744 | ETH[0.0037000000000000],ETHW[0.0037000000000000],TRX[0.000004000000000],USD[0.0000000052113139],USDT[0.03879176846 43140] |
| 01133746 | MOB[0.2935939945572000],USDT[2.856873430000000] |
| 01133748 | BTC[0.0000000029798400],ETH[0.0000000091709873],RAY[24.823362373750000],USD[0.0002520008778845],USDT[0.0000000102713630] |
| 01133751 | TRX[0.000005000000000],UBXT[54477.102400000000000],USD[0.0196220000000000] |
| 01133752 | USD[83.3486800883000000000000000],USDT[13.7432720000000000] |
| 01133753 | ATLAS[160.000000000000000],POLIS[2.400000000000000],STEP[0.097000000000000],USD[0.309666473250000],USDT[0.000000005492 6400] |
| 01133754 | BNBBULL[0.005948810000000],SHIB[243.975007430000000],TRX[0.000001000000000],USDT[0.0000000000002777],XRPBULL[85.482900000000000] |
| 01133759 | STEP[142.3053040000000000],TRX[0.0000020000000000],USD[0.2956629300000000],USDT[0.0000000604030 15] |
| 01133760 | TRX[0.000002000000000] |
| 01133761 | USD[1.6191888996125000],USDT[0.000000069807240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133762 | BTC[0.00076452000000000],FTT[25.000000000000000000],USD[0.375037420206500],USDT[0.000000010800000] |
| 01133763 | BADGER[17.366864715000000],DYDX[0.000000008337970],ETH[0.000000050000000],ETHW[1.003818455000000],FTM[0.000000011912810],FTT[12.721787291228830],GBP[0.000000054353259],JOE[0.000000062960421],LUNA2[0.019471683470000],LUNA2_LOCKED[0.045433928090000],LUNC[4240.000070000000000],MNGO[0.000000005877750],RAY[0.000000005337324],RNDR[85.238816130000000],RUNE[0.000000002025665],SOL[0.000000200000000],SUSHI[7.396736739946000],TRX[0.000030000000000],USD[0.000591606268026],USDT[0.000000023354666] |
| 01133765 | TRX[0.000002000000000],USD[0.135425014501324],USDT[0.004709563351858] |
| 01133766 | LTC[0.000000001786124],USD[0.336827005342650],USDT[0.004709563351858] |
| 01133767 | ETCBEAR[12422360.248447200000000],TRX[0.000003000000000],USDT[0.000000000000400] |
| 01133769 | BEAR[14.222000000000000],BTC[0.000002600000000],BULL[0.000004912000000],DOGEBEAR2021[0.000782800000000],ETCBULL[0.000004480000000],SUSHI[0.473800000000000],USD[0.232269253702029],YFII[0.000060000000000] |
| 01133771 | USD[0.002713988000000] |
| 01133772 | TRX[0.000002000000000],USD[2.705890683200000],USDT[0.009000000000000] |
| 01133779 | TRX[0.000004000000000],USDT[0.000004153045315] |
| 01133780 | TRX[0.000004000000000],USD[40.856698506759589],USDT[0.000000134775980] |
| 01133784 | AVAX[0.000000010720500],BNB[0.023476006440520],DAI[0.000000002490600],DOT[0.000000065000000],DYDX[0.000000014012400],ETH[0.000000064783413],ETHW[1.042605189228000],FIDA[0.000000018500000],SOL[0.000210034345833],UMEE[0.000000004250000],USD[DT[0.000002326347125],USTC[0.000000047003400] |
| 01133785 | BNB[0.000000006000000],CUSDT[0.000000019729600],HT[0.000000067940000],SOL[0.000000090504000],TRX[0.000008220700],USD[16.531033002787307],XRP[0.000000076981600] |
| 01133787 | BICO[0.780800000000000],BLT[1000.124087850000000],IMX[0.084200000000000],USD[0.163726475621468],USDT[0.000000064501845] |
| 01133788 | BF_POINT[300.000000000000000],FTT[25.197198640000000],USD[364.529364854189577],USDT[1.652172041588156] |
| 01133790 | TRX[0.000002000000000],USD[0.06233000000000] |
| 01133792 | BTC[0.000000027348100],DOGE[8519.821380850000000],ETH[0.000000037115500],FTM[1.000000000000000],FTT[208.054150000000000],LUNA2[176.939642400000000],LUNA2_LOCKED[412.859165500000000],SOL[0.000150000000000],SPELL[1.360500000000000],TRX[0.001494000000000],USD[34.900889984851737],USDT[0.000000017038751],USTC[25046.661577689268220000] |
| 01133793 | BNB[0.049718500000000],CRO[299.941800000000000],ETH[0.000000098329873],FTM[52.179325350000000],FTT[15.600000000000000],MANA[51.000000000000000],POLIS[39.200000000000000],RAY[245.537362108823243],SAND[18.000000000000000],SHIB[250000.000000000000000],SOL[29.827346841074314],SRM[10.086739900000000],SRM_LOCKED[0.149395370000000],STEP[39.790647710000000],TULIP[4.988375280250000],USD[128.627683739164928780000000],USDT[0.000000005915504] |
| 01133796 | BNB[0.099500000000000] |
| 01133797 | ATLAS[0.000000064316064],AURY[0.000000062047074],BTC[0.000000119715947],DYDX[0.000000059377233],ETH[0.000000001754644],EUR[0.000000083206591],LOOKS[0.000000001388644],RAY[0.000000026241024],RUNE[0.000000044103555],SAND[0.000000095186408],SNX[0.000000090339650],SRM[0.000000013770900],USD[291.912387325271325900000000],USDT[0.000000253431637] |
| 01133800 | ATLAS[1.154113214209250],USD[0.000000006085156] |
| 01133803 | COPE[395.737938210000000],DENT[157509.528309000000000],USD[0.000000079453933] |
| 01133808 | AKRO[0.000000072360000],AXS[0.000333030000000],BAT[0.000007610000000],BNB[0.000000004347381],BTC[0.000000065700278],DOGE[0.037569664193364],DOT[62.589077380000000],ETH[0.000000100000000],FTM[0.000344917252825],GODS[0.001369750000000],GRT[0.000000010948000],HNT[0.002136700000000],IMX[0.001670000000000],KIN[3.000000004449121],LINA[0.001225500000000],LRC[0.001568900000000],LUNA2[0.001100000000000],LUNA2_LOCKED[0.671526165000000],LUNC[84966.756964549131758],MANA[0.000242010000000],MATIC[0.013121219588390],PTU[0.003638710000000],SAND[0.000003990000000],SHIB[1764.746404377502574],SLP[0.001893290000000],SOL[5.424505627862381],SRM[0.002907805000000],SXP[0.000029140000000],USD[0.000000006258050],USDT[0.00000033556496] |
| 01133809 | DOGE[11239.751600000000000],ETH[15.166074420000000],ETHW[15.160672420000000],SOL[2911.994909350000000],USD[2838.258673585147650],USDT[0.0000057294316631] |
| 01133812 | AAVE[1.809013900000000],BNB[0.000000038015575],BTC[0.042504131817049],ETH[0.052576330000000],ETHW[0.063576330000000],FTT[25.068374144952782],SOL[3.409065203088550],TRX[0.000010000000000],USD[1.296812889375086],USDT[611.66069325342099832] |
| 01133813 | USD[20.000000000000000] |
| 01133815 | AAPL[4.955404136103250],AMZN[8.270014928000000],ETH[0.000000046000000],ETHW[0.000426634600000],EUR[30.846135020000000],FTT[40.149151790000000],IMX[20.725649610000000],NVDA[2.994379046709660],STETH[0.000039700667160],USD[1.259414386290000],USDT[314.447234894354219] |
| 01133822 | MEDIA[72.002402530000000],TRX[0.000010000000000],USD[0.000006127926206],USDT[0.000002194296558] |
| 01133823 | FTT[0.091297000000000],TRX[0.000010000000000],USD[0.007765545000000] |
| 01133825 | NFT[3147494881932072411][1],NFT[357035578167958626][1],NFT[368452797651544065][1],SOL[0.000000000000000] |
| 01133827 | BTC[0.000000078550000],BUSD[394188.929421300000000],ETH[0.000000002831766],LUNA2[0.318771853418000],LUNA2_LOCKED[0.743800991240000],LUNC[87987.080000000000000],SOL[0.000000004880000],TRX[0.029725000000000],USD[1424.420711582248128],USDT[1.749406189594063],USTC[0.92711000000000] |
| 01133828 | AURY[10.997800000000000],USD[12.317362510000000],USDT[0.000000015712310] |
| 01133831 | FTT[1.099810000000000],TRX[0.000002000000000],USD[2.155156898085000],XRP[5.110230000000000] |
| 01133832 | ATLAS[346.441477850000000],BTC[0.000024100000000],COPE[0.000000006898500],POLIS[8.007192370000000],TRX[0.001340000000000],USD[0.35190237245700098],USDT[0.005699010726136] |
| 01133834 | BTC[0.000000050000000],EUR[0.012380835523789],LUNA2_LOCKED[21.431097800000000],SWEAT[0.977420000000000],USD[19.489868110463082],XRP[0.800000000000000] |
| 01133843 | COPE[0.930000000000000],TRX[0.000001000000000],USD[0.009792637000000] |
| 01133846 | BNB[0.036349007359292],EOSBULL[130951.071441660000000],USD[5710.075463917981746],USDT[0.000000013632216] |
| 01133850 | BTC[0.049602904000000],TRX[0.000012000000000],USDT[3.188187986125596] |
| 01133852 | USD[2345.207500000583600] |
| 01133856 | LTC[0.008001030000000],TRX[0.000012000000000],USDT[0.176141700000000] |
| 01133860 | BAO[335932.800000000000000],TRX[0.000002000000000],USD[0.191646480000000],USDT[0.000000098564208] |
| 01133865 | BNB[0.000000010000000],USD[0.000000706774584] |
| 01133869 | LTC[0.059000000000000],USD[70.236731268527500] |
| 01133870 | AKRO[1.000000000000000],BAO[6.000000000000000],CAD[0.000000037936464],DENT[1.000000000000000],DOGE[372.601693200000000],KIN[2.000000000000000],MANA[21.542548940000000],SHIB[7.084248735133290],UBXT[1.000000000000000],USD[0.000000063494645],XRP[81.373806730000000] |
| 01133873 | ETH[-0.000576081087523?],ETHW[-0.000572412335997],MOB[0.413854810000000],TRX[0.000010000000000],USD[2.610701687381067S],USDT[-0.0059376683899099] |
| 01133874 | BTC[0.000000015276998],USD[-0.000090869971960] |
| 01133875 | BAO[2.000000000000000],GBP[0.000000039176792],USD[0.000000029281824] |
| 01133876 | USD[235.526555510000000] |
| 01133879 | TRX[0.000002000000000],USD[0.000000093131653],USDT[0.000000087226310],XRP[0.769410900000000] |
| 01133887 | BTC[0.000000086562500],EUR[0.000000383133688],USD[2.964075082747414120],USDT[0.000000054122333] |
| 01133888 | DOGEBEAR2021[0.006591400000000],USD[20.847039327157500],YFI[0.000000005000000] |
| 01133899 | CRO[20.946346300000000],DOGE[61.423829010000000],SHIB[334448.160535110000000],STEP[42.478838790000000],UBXT[1.000000000000000],USD[0.000000096136037],USDT[2.987420090000000],XRP[1.792622510000000] |
| 01133903 | BTC[0.000407030000000] |
| 01133904 | USD[15.000000000000000] |
| 01133905 | MER[8.495720000000000],RAY[0.989800000000000],SOL[0.100000000000000],TRX[0.000002000000000],USD[0.000000129355749],USDT[0.000000006944028] |
| 01133919 | FTT[0.000000012520000],USD[0.006776832026617] |
| 01133921 | GALA[9.761129580000000],LOOKS[0.101935820000000],NFT[333026093728948747][1],SRM[1.004253040000000],TRX[0.792811000000000],USD[0.139178799214100] |
| 01133923 | BRZ[65.485334537401670000],DOGE[-0.000000003567300],EN[64.833903256872000],LINK[0.229378234370000],LTC[0.030156897138040],OKB[0.332024744346000],SOL[0.261751844774000],USD[33.298697051534878] |
| 01133926 | BTC[0.016943949267457S],ETH[0.131064410000000],ETHW[0.131064410000000],FTT[0.030007593336000],USD[1415.052427352238184S],USDT[0.000000018285680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01133928 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01133933 | TRX[0.000030000000000],USDT[0.431500000000000] |
| 01133937 | USD[0.000000043981444] |
| 01133941 | DOGEBULL[0.000803590000000],GBP[0.000155551710961 4] |
| 01133943 | USD[2.235701466166206 8],USDT[0.000000224921279] |
| 01133944 | ETH[0.000000007098837] |
| 01133946 | SHIB[59643.000000000000000],SRM[0.201889000000000],USD[0.000000024551 6700] |
| 01133947 | FTT[0.006330850000000],USD[-0.009233192163437 1] |
| 01133948 | BNB[1300130.000000000000000],TRX[0.000005000000000],USD[0.925761086100000],USDT[0.930000000000000] |
| 01133949 | TRX[0.000005000000000],USD[0.000000073302258],USDT[0.088482416541 2004] |
| 01133950 | ALGO[0.442000000000000],BTC[0.000183691340000],ETH2[7.737885116200000],FTM[803.851800000000000],FTT[4.246824000000000],GBP[0.850000000000000],LUNA2[6.183164364300000],LUNA2_LOCKED[0.427383516700000],LUNC[3.539933652000000],SRM[190.591370200000000],SRM_LOCKED[2.739124670000000],STETH[1.296252533176639 0],TRX[0.751636000000000],USD[10.554403318913200 0],USDT[0.000000002690199 2] |
| 01133951 | USD[0.022796550510281 0] |
| 01133953 | ALCX[0.006131650000000],BAO[5453.920872033060000],BNB[0.021700160000000],BTC[0.000751777829082 9],CEL[0.825175950000000],DENT[1.000000000000000],DOGE[19.958121040000000],DOT[0.197528590000000],ETH[0.000470310691 1205],ETHW[0.000470310691 1205],EURT[1.439595490000000],FTT[0.035225240000000 0],KIN[64304.311791540000000],LINK[0.168410940000000],LTC[0.033581060000000],MATIC[1.032703960000000],RAY[0.944816050000000],RSR[33.215328870000000],SHIB[55590.562045418700000],SLP[35.166555990000000],SOL[0.047772163780000],STEP[1.319520887045000],SUSHI[0.467659300000000],UBXT[14.8735928 100000000],USD[0.005812054736892 9],XRP[1.893172700000000] |
| 01133956 | ALTBULL[176.903922400000000],BCHBULL[1977736.660000000000000],EOSBULL[5528957.200000000000000],ETCBULL[5231.733502000000000],FTT[0.016168177143914 0],LINKBULL[196934.484800000000000],LTCBULL[244198.846200000000000],TRX[0.000010000000000],USD[0.083630233606388 8],USDT[0.000000017408256 7],VETBULL[304300.000000000000000],XLMBULL[3902.000000000000000],XRPBULL[2674755.200000000000000] |
| 01133957 | GBP[704.850126230000000],SHIB[96420.000000000000000],USD[-550.228237621094930400000000000],XRP[1729.972400000000000] |
| 01133960 | USD[0.803171656800000],USDT[0.000330000000000] |
| 01133961 | BAO[1.000000000000000],DOGE[95.085523720000000],USD[0.000000007273088] |
| 01133962 | APE[35.041005922400000],BNB[0.000003001235130],BOBA[0.000217000000000],DOGE[0.000060003151889],ETH[0.000000074936888],LUNA2[0.040646348780000],LUNA2_LOCKED[0.094841480490000],LUNC[8850.828023100000000],MANA[1.000000000000000],SHIB[0.000000070890000],SRM[0.000000041562400],SXP[0.000 00000807920760],USD[0.010067919756449 1],USDT[0.000000037924097] |
| 01133966 | USD[0.002095943850000 0] |
| 01133967 | TRX[0.000002000000000],USD[0.158921681276507 9],USDT[0.000000102537677] |
| 01133969 | TRX[0.000010000000000],USD[0.251836546900000],USDT[0.000000063331216] |
| 01133976 | AKRO[1.000000000000000],BAO[6.000000000000000],CHZ[1.088403050000000],CONV[0.000000039125613],DENT[2.000000000000000],GBP[0.000000098261477],KIN[943670.722655074344475525],LINK[0.000000079500000],SHIB[0.000000043711499],UBXT[1.000000000000000],USD[0.352574199331 2402],XRP[0.000000047766652] |
| 01133978 | APE[10.001712480000000],AVAX[1.001276530000000],BAO[30396.732082720000000],DOGE[651.927265920000000],DOT[3.034961090000000],ETH[0.091956750000000],ETHW[0.090901390000000],FTM[25.947672890000000],KIN[7.000000000000000],SHIB[2470131.388796530000000],SOL[1.577070720000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.027617075315869],XRP[233.760720820000000] |
| 01133980 | USD[4.035026582159383 7] |
| 01133981 | CRO[2049.610500000000000],SAND[74.985750000000000],USD[337.500000000000000] |
| 01133984 | TRX[0.000030000000000],USD[-1.063186830412526],USDT[59.780834390000000] |
| 01133985 | TRX[0.000005000000000],USD[0.000919735245192 7],USDT[0.012842100000000] |
| 01133988 | KIN[6.000000000000000],SOL[2.000000000665888],UBXT[1.000000000000000],USD[0.000000689475043] |
| 01133989 | APE[11.044369064970000],ARKK[1.581028873800000],BTC[0.007915103575200],DOT[7.666666671000000],FTT[2.007570274147042 0],LOOKS[165.298905220420000 00],OXY[31.686174035100000],SOL[25.791152900000000],USD[1.237265948881904 5],USDT[0.000000013247829] |
| 01133993 | TRX[0.000002000000000],USD[0.140587310000000] |
| 01133997 | ETH[0.000301491720652],ETHW[0.000300149177206 52],LTC[0.003063570000000],USD[181.290862802454273] |
| 01134000 | NFT[382661146946974140][1],NFT[403759442475736148][1],NFT[417694554682694132][1],NFT[501572260148676707][1],USD[0.869613200000000],USDT[1.009851080000000] |
| 01134001 | LUNA2[0.000079631836250 0],LUNA2_LOCKED[0.000185807617900],LUNC[17.340000000000000],USD[0.017773550000000] |
| 01134003 | AMZN[0.010000000000000],AUDIO[0.000000015494225],BTC[0.000000031365435],ETH[0.000892473385469 1],ETHW[0.000864333854691],GST[0.000207790000000],NFT[376852581859406097][1],NFT[403196299967844954][1],NFT[422719675429601271][1],NFT[429003407907211480][1],NFT[478719947310119896][1],NFT[555238016362467 91][1],NFT[569106134927991293][1],SOL[0.015083149595831],SRM[0.000005220000000],TSLA[0.000000100000000],TSLAPRE[0.000000029760077],USD[-1.392984268982692 8],USDT[0.000000014887290] |
| 01134005 | FTT[0.012192337111999 2] |
| 01134010 | SRM[1.678389160000000],SRM_LOCKED[13.321610840000000] |
| 01134015 | BNB[0.009500000000000],BTC[0.213800000000000],BUSD[60.000000000000000],FTT[0.098893774175936 0],TRX[0.000022000000000],USD[0.678539602965746 6],USDT[600.000000137388394] |
| 01134018 | TRX[0.000020000000000],USD[0.000000004546500],USDT[0.000000012696646],XRP[2.998005000000000] |
| 01134019 | BNB[0.009046670000000],FTT[0.000000029846200],HT[0.000000089462758],SRM[4.500470140000000],SRM_LOCKED[26.112176320000000],USD[80.623854734175163],USDT[0.000000094476904] |
| 01134020 | COPE[205.990800000000000],TRX[0.000020000000000],USD[1.499673179744874],USDT[0.000000004881457 1] |
| 01134022 | USD[0.000000084715281],USDT[0.000000007844409] |
| 01134023 | APE[22.395520000000000],ATOM[50.000000000000000],AUDIO[703.898848546250000],AVAX[13.867822421294500 0],AXS[6.300000000000000],BTC[0.878193175990600 0],C98[168.990400000000000],CRV[114.345186805908000],ETH[0.058040266112000 0],ETHW[0.058040270522370 3],FTM[506.962946000000000],FTT[0.000000009 1120193],HNT[8.900000000000000],KIN[47.990400000000000],LUNA2[3.506957871000000],LUNA2_LOCKED[8.182901700000000],MANA[123.000000000000000],MATIC[1536.759382592320000],RAY[43.990500000000000],SNX[78.884220000000000],SOL[343.613499565370000],SRM[274.993400000000000],SUSHI[112.584970187 0160000],TRX[4246.000000000000000],USD[22.419776821081011 0],XRP[351.000000000000000] |
| 01134026 | AGLD[9.998100000000000],BTC[0.000000999000000],BVOL[0.002692305000000],MATICBULL[2.970075000000000],USD[0.224279456750000] |
| 01134037 | AURY[41.979911300000000],COPE[186.965535900000000],DFL[3129.423141000000000],ETH[0.329467572660302],ETHW[0.099467572660302],FTT[8.098461001489750 0],LINK[37.299000000000000],LUNA2[0.000000419346577],LUNA2_LOCKED[0.000000978475346],LUNC[0.009131357000000],USD[712.087604467327 2106],USD[T0.000000145922036],XRP[193.362246740000000] |
| 01134043 | ETH[0.000000008000000] |
| 01134046 | USD[0.000000078129011],USDT[0.000000015237857 7] |
| 01134047 | AKRO[1.000000000000000],CAD[0.005619564370478 0],DENT[1.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000003872457019] |
| 01134048 | BTC[0.000000039311 00],USDT[0.000000016448503] |
| 01134052 | BTC[0.000000099991800],DOGE[0.000000073949435],RAY[0.000000077098800],SOL[0.000000050648300],TRX[0.000001921205 0] |
| 01134055 | BNB[0.000000066894300],CONV[5102.538780030000000],DOGE[0.000000034035280],USD[0.000007836754396 8] |
| 01134061 | RAY[192.868290000000000],USD[0.475897142460000],USD[0.000000071412208],XRP[832.000000000000000] |
| 01134063 | TRX[0.000005000000000],USD[0.000000051388800],USDT[0.000000073362204] |
| 01134066 | USD[252.176442129951598 0] |
| 01134073 | USD[0.000000132750000] |
| 01134074 | ALICE[0.000000009630078 4],ALPHA[0.000000021331516],AMPL[0.000000002123860],BAT[0.000000071308252],BTC[0.000000044964540],CHZ[0.000000068264026],CRO[0.000000084649965],CRV[0.000000019288800 0],CVC[0.000000000425156],DOGE[566.480969743238773],ENJ[0.000000073572440],ENS[0.000000047461731 5],ETH[0.000000173997100],FTT[0.000000073484449],GALA[0.000000056184126],HUM[0.000000062654 16],KIN[0.000000063760508],LINA[0.000000068529748],LRC[0.000000027213349],MANA[0.000000029569268],MER[0.000000053569120],MTA[0.000000006156538],REEF[0.000000000400000],RUNE[0.000000043574424],SAN[D0.000000007466085],SHIB[0.000000091363881],SLP[0.000000060724295],SOL[0.000000040000000],SPELL[0.000000068307676],STMX[0.000000021689924],STORJ[0.000000041022324],TONCOIN[0.000000015986083],USD[0.000000034808043],XLMBEAR[0.000000037575400],XRP[0.000000009320 5885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134075 | USD[0.0585429300000000] |
| 01134079 | GENE[0.0279032200000000],TRX[0.0000110000000000],USD[0.0020010912330935],USDT[99.6823829700000000] |
| 01134082 | TRX[0.0000200000000000],USD[0.0180866107550214],USDT[0.0028857297873903] |
| 01134083 | BTC[0.0000000070000000],DOGE[0.0000000041939331],ETH[0.0000000095097114] |
| 01134084 | TRX[0.0000010000000000],USD[12.1962689272000000] |
| 01134086 | BTC[0.0000001000000000],FTT[0.0028660170994140],SWEAT[30500.0000000000000000],USD[0.3028901173118659],USDT[0.0000000022626704] |
| 01134088 | ATOMBULL[237.5702959005067500],BULL[0.0000000800000000],EUR[0.0000000004331516],FTM[0.9427954100000001],FTT[4.6000000000000000],GRT[1112.0000000000000000],GRTBULL[9.7270000000000000],LTCBULL[7.5005800000000000],LUNA2[0.0047280333310000],LUNA2_LOCKED[0.0110320777700000],USD[0.0000000041978917],USDT[0.0000001566418 9],USTC[0.6692759700093907] |
| 01134092 | BTC[0.0000000061450000],ETH[0.0000000081862240],FTT[25.5967303388295158],USD[4731.6898394445206138],USDT[0.0000000095805007] |
| 01134096 | ATOM[0.0290200000000000],BOBA[0.2862000000000000],BTC[0.0000000036770000],CHZ[7.5123320800000000],ETHW[0.0000000002414940],ETHW[0.0000000002414940],MATIC[0.9360000000000000],OMG[0.2862000000000000],RAY[0.5604000000000000],UNI[0.0338200000000000],USD[0.2091000235783674],USDT[3.8318135200000000] |
| 01134100 | BNB[-0.0001161324256120],EMB[9.5079341013934000],TRX[0.0000010000000000],USD[0.0443586557324995],USDT[0.0350426566368740] |
| 01134101 | USD[25.0000000000000000] |
| 01134106 | AUD[0.0000163354552290],BTC[0.0025065300000000],ETH[0.0041703800000000],ETHW[0.0041156200000000],KIN[1.0000000000000000] |
| 01134115 | SRM[9.9765385300000000],SRM_LOCKED[41.7745211400000000],TRX[0.0000010000000000],USD[0.0551179574378153],USDT[-1.4767952266937687] |
| 01134119 | ETH[0.0000000070247700],LTC[0.0000000049510000] |
| 01134123 | USD[0.0000726202902352],XRP[0.0332940000000000] |
| 01134125 | USDT[0.0159461964824057] |
| 01134126 | GBP[0.0042353890245811],KIN[2.0000000000000000],SHIB[1253689.7605264000000000] |
| 01134128 | BAO[1.0000000000000000],GBP[14.9238621995960198],USD[10.2471492197476349] |
| 01134130 | AUD[0.0000003828691112],SOL[0.0000000027328422],USD[0.0000000651137664],USDT[0.0000003477312 3] |
| 01134132 | BTC[0.0000000051550000],ETH[0.0000000007480500],TRX[0.0000010000000000],USDT[0.0000000053469151] |
| 01134136 | RAY[179.8750000000000000],USD[1.6271990500000000],USDT[0.0000000097997496] |
| 01134143 | USD[2.1173879907000000],USDT[0.0000000006000000] |
| 01134145 | BNB[0.4499170650000000],ETH[0.0009656202111782],ETHBULL[0.0000000006600000],ETHW[0.0009656175116629],FTT[10.8248971878076228],USD[0.0021949730090589],USDT[0.5528476998637327] |
| 01134146 | AKRO[1.0000000000000000],ALEPH[0.0000000026341892],ATLAS[0.0000000542589631],BAO[6.0000000000000000],BTC[0.0000006444891 6],DENT[1.0000000000000000],ETH[0.0124347506197556],ETHW[0.0000892014381806],EUR[0.0023410006470550],FTM[0.0000000029389721],FTT[0.0000250504950492],KIN[4.0000000000000000],RSR[3.0000000000000000],SHIB[0.0000000049515721],SOL[0.0000000068690000],SPELL[0.1306571287268557],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000085361480],USDT[253.2163947343747381] |
| 01134147 | FTT[217.6000000000000000],IMX[935.5093550000000000],SOL[87.1946377800000000],USD[1.7978446913358181] |
| 01134150 | USDT[1.2955355185000000] |
| 01134152 | COPE[5.9960100000000000],DOGE[2.9980050000000000],USD[0.2411080000000000] |
| 01134156 | SOL[0.0000000080000000],USD[0.0000001662295772],XRP[0.0000000040000000] |
| 01134158 | DOGE[21.0000000000000000],NFT[349740408610174753][1],NFT[373768509043650266][1],NFT[407426210394063318][1],NFT[411860601691006238][1],NFT[459200167393926368][1],NFT[503628439626348541][1],NFT[511093969982491977][1],NFT[576117534961862867][1],USD[0.6849651571000000] |
| 01134159 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CAD[0.0002117323309 41],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001058643 06],USDT[0.0000000083917048] |
| 01134161 | AUD[0.0001641315343223],BAO[2.0000000000000000],BTC[0.0001927800000000],DOGE[91.2610804000000000],ETH[0.0033457000000000],ETHW[0.0033046300000000],KIN[1.0000000000000000],SHIB[787385.9376627900000000],SOL[0.6265330900000000] |
| 01134167 | BTC[0.0000000600000000],USD[29.3909033282599344],USDT[0.0000000070753408] |
| 01134172 | FIDA[1.9996200000000000],STMX[279.8138000000000000],USD[0.0078409278950000],USDT[2.5100000000000000] |
| 01134187 | ETH[0.0000325000000000],ETHW[0.0000325000000000],USD[11.3337453910966477] |
| 01134189 | DOGEBEAR2021[8.1066184000000000],USD[0.0166712100000000],XRP[0.7500000000000000] |
| 01134190 | BTC[0.0000000259400000],GBP[2.6260319200000000],USD[0.0007918984229464] |
| 01134192 | BAO[1.0000000000000000],EUR[0.0026177587635712],XRP[136.3627694100000000] |
| 01134194 | USD[0.0902340797111800],USDT[0.0009269145862800] |
| 01134201 | ETH[0.0000967177726527],ETHW[0.0000000065056555],FTT[0.0000000131120932],MATIC[0.0000000050000000],SOL[0.0000000649549517],USD[-0.0130783112097807],USDT[0.0000000146590259] |
| 01134203 | AUD[0.2143167700000000],AURY[0.0000001000000000],BNB[0.0015477900000000],BTC[0.0000000400000000],FTT[0.5707117176783769],SOL[0.3101143600000000],SYN[142.0000000000000000],TRX[0.0000220000000000],USD[-1.0774036560696997],USDT[0.0098274902448286] |
| 01134205 | BTC[0.0165508800000000],ETH[3.2074241880000000],ETHW[0.0005327100000000],USD[61.0285977638778639000000000] |
| 01134206 | BTC[0.0000000041387461],FTT[0.3122946432276195],LTC[0.0000000911118249],NEAR[102.3460787700000000],RAY[0.0000000069618916],SOL[0.0000004050760670697],STEP[0.0000008950010000],TRX[0.0006610000000000],USD[0.0000000106013153],USDT[7388.8675570021427166] |
| 01134207 | AKRO[2.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000091650336],KIN[4.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[84.2444647900000000],USD[0.0000000047117523] |
| 01134215 | ATOMBULL[31.7388796000000000],EOSBULL[468.6881150000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],SXPBULL[534.8340986500000000],USD[0.0074948268047293],XRPBULL[899.4015000000000000] |
| 01134223 | ALEPH[0.4832545400000000],ATLAS[5.0279846200000000],DOGE[0.7235400000000000],ETH[0.0000549754728990],ETHW[0.0000549787331958],FTT[0.0990500000000000],NEAR[4.6943000000000000],RAY[0.9005150000000000],SOL[0.0000000065094709],SRM[0.0000237300000000],SRM_LOCKED[0.00012153 00000000],TRX[0.0000010000000000],USD[0.0-0.2430029228516387],USDT[0.5431515234847269] |
| 01134224 | USD[5.8470932505906115],USDT[0.0000000090000000] |
| 01134229 | USD[1.1737597409772520],USDT[0.0000001405820100] |
| 01134230 | BAO[2.0000000000000000],BTC[0.0002622600000000],DOGE[48.9407586700000000],ETH[0.0021938800000000],ETHW[0.0021560000000000],USD[0.0000001783332754],XRP[4.4820529900000000] |
| 01134231 | BTC[5.8215285110000000],CRO[0.7561479900000000],ETH[10.5801870000000000],ETHW[10.5801870000000000],SOL[0.0037179200000000],USD[48029.4068129216301943],USDC[1000.0000000000000000],USDT[0.0013150000000000] |
| 01134232 | USDT[0.0010588000000000] |
| 01134235 | ATLAS[0.0000000038076588],FTT[0.0000000040828786],GRT[0.0000000061857930],MNGO[0.0000000089760000],RAY[0.0000000096526800],TRX[0.0000000037555000],USD[0.0023779856063528],USDT[0.0000000121782326] |
| 01134237 | BNB[0.0000000370445932],DOGE[0.0000000091004137],ETH[0.0000000500000000],FTT[0.0010500595176903],SOL[0.0000000086934100],TRX[0.0000000066691900],USD[0.0000006551 59980],USDT[0.0000000091177870],WRX[0.0000000046804830] |
| 01134243 | USD[25.0000000000000000] |
| 01134245 | NFT[372914366934777981][1],NFT[412395110151998034][1],NFT[449405889771461597][1],USD[0.0000001172123002] |
| 01134250 | MAPS[592.8450550000000000],OXY[325.9171600000000000],TRX[0.0000030000000000],USD[0.8720000000000000] |
| 01134251 | BTC[0.0000001400000000],USD[0.0001066049500496] |
| 01134254 | AUDIO[20.0000000000000000],BTC[0.0049000000000000],ETH[0.1459853700000000],EUR[0.0000001356151595],FTT[0.0973599500000000],SOL[1.5835715550000000],TRX[0.0007780000000000],USD[0.0000001591901 11],USDT[118.0632309515679680] |
| 01134255 | BEAR[592.0000000000000000],BNBBULL[0.0006572600000000],BULL[0.0000038760000000],FTT[25.0949321000000000],MATICBEAR2021[9260000.0000000000000000],MATICBULL[2565.1000000000000000],TRX[0.0007000000000000],USD[2.9604861821596803],USDT[0.0000092583539 5] |
| 01134257 | ADABULL[0.0000000040000000],BNB[0.0599886000000000],BNBBULL[0.0000000086050000],BTC[0.0037993170000000],BULL[0.0000000625500000],DOT[0.1996620000000000],ETH[0.0339939200000000],ETHW[0.0339939200000000],FTT[0.0708355596960004],LINKBULL[0.0000000060000000],LTC[0.1000000000000000],LUNA2[0.051103 57 01800000],LUNA2_LOCKED[0.1192416638000000],LUNC[11127.9100000000000000],SOL[1.2497720000000000],USD[149.1147957414275668],VETBULL[0.0000000085000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134259 | COPE[0.812907000000000],ETH[0.0000000500000000],NFT (358254276342449974)[1],NFT (401629778390338624)[1],NFT (428425224559255408)[1],NFT (473175023090511885)[1],SOL[0.000000042929000],TRX[0.000000009000000],USD[4.990029192145286S],XRP[0.118000000000000] |
| 01134261 | BUSD[1137.045805940000000],USD[0.000000184372600] |
| 01134262 | BNB[0.000000005131700],EUR[-0.000001386308344S],USD[0.000018090017438],USDT[-0.000000089146194] |
| 01134263 | SOL[0.000000082816751] |
| 01134264 | BNB[-0.000000020474342O],BTC[0.000000085520000],ETH[0.0000001409978O0],ETHW[0.0000001409978O0],TRX[0.000010000000000],USD[0.000000015126311],USDT[0.000000007130082A],XRP[0.000000068970063] |
| 01134269 | ETH[0.022984705000000O],ETHW[0.022984705000000O],FTT[0.090466560000000O],LTC[0.000000015000000],MER[0.952785000000000],USD[0.000000088750000],USDT[0.000000051262386] |
| 01134271 | DOGE[0.000000005852671T],DOT[0.000000000113580],FTT[0.000000000827935],LTC[0.000000000076078],TRX[0.101044000000000],USD[0.002129004468467],USDT[0.000000054679278] |
| 01134276 | FTT[0.000000011123366],TRX[0.000010000000000],USDT[0.000000053496739] |
| 01134278 | BAO[3.000000000000000],BAT[97.710344300000000],DOGE[599.533364060000000],DOT[3.931121850000000],ETH[0.000007040000000],ETHW[0.000007040000000],EUR[0.000002128753796],KIN[248191.351043850000000],MATIC[0.000000005779890],SHIB[1513.542159330000000],SOL[0.000651600000000],SPELL[0.29152402000000000],TRX[1.000000000000000],USD[0.000000071534001] |
| 01134279 | USD[30.000000000000000] |
| 01134280 | ATLAS[8.611348430865955O],BTC[0.000000033724000],DOGE[0.000000001892852G],ETH[0.000000005365953S],FTT[0.000000019783650],USD[0.002523830491162],USDT[0.000000016584409] |
| 01134283 | TRX[0.000003000000000],USD[-5.199750351150000],USDT[20.200000000000000] |
| 01134294 | EOSBEAR[100725.000000000000000],EOSBULL[48960.244000000000000],REN[0.960000000000000],SNX[0.094980000000000],SXPBEAR[17006200.000000000000000],SXPBULL[646.867748000000000],TRX[0.000010000000000],USD[2.448675729517302G],USDT[0.177029695047976] |
| 01134300 | DOGE[0.000000023450000],DOGEBULL[0.000000004610260O],ETH[0.000000041610261],FTT[0.005180389647051],SAND[0.000000100000000],USD[0.003217487231067O],USDT[0.000000082690151] |
| 01134302 | TRX[0.509302000000000],USD[0.018562530000000],USDT[3.161220390400000] |
| 01134307 | BTC[0.000000025797500],FTT[0.000000000806294O],KIN[0.000000080673026],NFT (522800626703761513)[1],SOL[1.549999999252842],USD[-7.145877654794747400000000],USDT[0.000000007720861S] |
| 01134309 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],DOGE[0.000000037881636],KIN[11.000000000000000],MATIC[1.065403560000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000238380217674] |
| 01134310 | BTC[0.000000004000000],ETH[0.000005090000000],ETHW[0.000005090000000],GBP[0.003205372503148B],MATIC[0.003808600000000],USD[0.006172320174007] |
| 01134313 | USD[0.000000004000000] |
| 01134316 | BOBA[0.092780000000000],BTC[0.000023790000000],DFL[9.736451000000000],FTT[0.101687090000000],OMG[0.499956560000000],USD[27.213733285527100] |
| 01134317 | TRX[0.0000060731496O0],USD[0.000000023331600] |
| 01134323 | BAO[1.000000000000000],DOGE[18.330746830000000],EUR[0.000000002402386] |
| 01134329 | AXS[0.000000003844437S],BTC[0.000000007051615Z],CHZ[0.000000092000000],DOGE[0.000000023000000],ETH[0.000000038326258],LINK[0.000000017503640],SOL[0.000000079000000],USD[0.000000150509856],USDT[0.000000083846225],XRP[0.000000092567740] |
| 01134335 | BTC[0.000000087358017],EUR[0.000000040180411],FTT[0.000000009102158O],USD[2.006936145837643O] |
| 01134336 | BTC[0.213059513653114A],ETH[0.809846100000000O],EUR[0.000000045405203],FTT[0.000000043883611],MATIC[520.901010007483000],NFT (307903248342819800)[1],NFT (362941304184719607)[1],PAXG[0.480600014600000O],SOL[0.000000098601741],STETH[0.000000058924582],USDC[206.290303071850178700000000],USDC1000.000000000000000],USDT[0.000000169913400] |
| 01134341 | USD[30.000000000000000] |
| 01134347 | SHIB[0.000000056566026],USD[0.000000054371219] |
| 01134348 | TRX[0.000022000000000],USD[0.000415760315083S],USDT[0.000000069063144] |
| 01134349 | NFT (365240138477910857)[1],NFT (467803597427387035)[1],NFT (492001898338167581)[1],TRX[0.000040000000000],USD[-0.000000000330664S],USDT[0.000001293915202] |
| 01134350 | AAVE[0.020000000000000],ALGOBULL[25200000.000000000000000],ATOM[0.000160364614600O],BAL[0.490000000000000],BALBULL[11559.766000000000000],BSVBULL[5989550.000000000000000],BULL[0.318668540200000O],DOT[0.505958396945000O],DYDX[1.200000000000000],ETH[0.004000000000000],ETHBULL[4.408494427000000000],FTT[3.900000000000000],LINKBULL[1706.100000000000000],LTCBULL[5000.000000000000000],LUNA2[0.499730842600000O],LUNA2_LOCKED[1.166038633000000O],LUNC[48824.210000000000000],MATICBULL[2300.000000000000000],MNGO[70.000000000000000],POLIS[6.997174000000000O],PSY[0.984340000000000] |
| 01134357 | LREN[19.790265577963200],SOL[0.000327067170000],STGI[18.000000000000000],SUSHIBULL[56300000.000000000000000],USD[860.982951795023842A],USDT[0.004677967500000],USTC[39.000000000000000],ZECBULL[1661.000000000000000] |
| 01134357 | STEP[93.720504756207275O],USD[0.115933584882470O] |
| 01134358 | SHIB[100000.000000000000000],USD[0.875778531292500O] |
| 01134361 | DYDX[0.081186880000000O],ETHW[0.000690040000000],USD[1.058616463040000O] |
| 01134363 | USD[1.486308089447775],USDT[0.000000018517910] |
| 01134364 | TRX[0.000777000000000],USD[0.662461444200000],USDT[0.001825003429585S] |
| 01134368 | ADABULL[0.000000034521000],ALTBEAR[1604000.000000000000000],ATOM[17.000000000000000],ATOMBULL[3.000000080000000],BALBULL[0.000000004000000],BEAR[149100.000000000000000],BNBBULL[0.000000059910000],BTC[0.114700000000000],BULL[0.228000001909200O],DOGEBULL[0.000000003820000],ETCBULL[0.000000083200000],ETHBEAR[500000.000000000000000O],ETHBULL[0.008000000098000O],FTT[0.196094048707200],HTBULL[0.000000034800000O],LTCBULL[57670.000000000000000],MATICBULL[12808.000000046000000],SXPBULL[0.000000040000000],THETABULL[0.000000080000000],TRXBULL[2079.000000030000000],UNSWAPBULL[0.000000023360305],USD[5381.861106973552191000000000],USD7[0.000000186564798],XLMBULL[0.000000092500000],ZECBULL[0.000000069430000] |
| 01134369 | ETH[0.000000053626335],FTT[5.000000009070300],TRX[0.000010000000000],USD[300.000000000000000] |
| 01134384 | BNBBULL[0.083714091300000],BSVBULL[327501145.261400000000000],GST[0.030019300000000],TRX[0.000060000000000],USD[0.063934098375000O] |
| 01134386 | 1INCH[0.000000039905232],USD[10.055270806526996O],USDT[0.000000078327688] |
| 01134387 | BTC[0.000080786400000O],TRX[0.000030000000000],USD[0.004795122826917O],USDT[0.000000148108727] |
| 01134389 | CLV[0.098880000000000O],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[2.535556420000000O],NFT (330645285229677984)[1],TRX[0.000020000000000],USD[0.000000007644684S],USDT[2.234537045835934S] |
| 01134390 | USD[3.044589913246972G],YFI[0.000000057000000] |
| 01134393 | USD[2.541901428802509S],USDT[0.000000146868414] |
| 01134397 | AAVE[0.000000005000000],ALICE[0.000000066080468],AXS[0.000000024000000],BTC[0.000000009686251],DOGE[0.000000009850670],DYDX[0.000000049746926],ENJ[0.000000006000000],GALA[0.000000024000000],MANA[0.000000081326176],RSR[0.000000002000000],SAND[0.000000028623341],SRM[0.000000070000000],SUSHI[0.000000013603302],SXP[0.000000048000000],UNI[0.000000072595680],USD[0.000176208531622O],USDT[0.000000004243420] |
| 01134398 | USD[47.707621466646945] |
| 01134399 | AKRO[0.002319970000000],BAO[3.000000000000000],BTC[0.003376530000000],DOGE[132.433975530000000],ETH[0.003123180000000],ETHW[0.003082110000000],EUR[0.000171730283075B],FTT[0.000004240000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01134404 | SOL[0.000000016000000],USD[0.000002193032418] |
| 01134410 | USD[82.176303470000000000000] |
| 01134414 | 1INCH[0.000000004000000],FTT[0.000000028074700],USD[2.217360429870057S],USDT[0.000000069624936] |
| 01134418 | USD[0.000070284100000] |
| 01134420 | USD[0.234501216125000],XRP[3584.550882302444460] |
| 01134425 | AUD[10185.953728318287202B],BTC[0.000000001996485],FTT[0.000000004000000],LUNA2[0.208150547700000],LUNA2_LOCKED[0.485684611300000],LUNC[45325.220000000000000],SOL[0.000000077884202],USD[-0.021720399507496],USDT[0.000000037506080] |
| 01134430 | USD[0.932892930000000],USDT[95.237194331250000] |
| 01134431 | FIDA[14.879780680000000],RAY[3.581961070000000],SOL[0.000000021940000],SRM[4.702067450000000],USD[0.076940290000000],USDT[0.000001885646175] |
| 01134437 | ASD[0.000000006444526A],AUDIO[0.000000004091614],BTC[0.000000089683700],BULL[0.000000105687446],CONV[0.000000091780714],COPE[0.000000034168194],CREAM[0.000000080000000],CRO[582.225822542164835S],DOT[0.000000052985956],EUR[0.000000003862078B],FIDA[0.000000095354763],LOOKS[367.512562036547685],LUNA2[0.002296192804000O],LUNA2_LOCKED[0.005357783290000],LUNC[500.000802000000000],OXY[0.000000082086359],POLIS[0.000000089137145],RAY[0.000000112754955],REEF[0.000000133262197],SPELL[0.000000065207032],STARS[0.000000237431002],STEP[0.000000103872292],TRY[0.000000513073557402],USDC[0.000000059264287],USDT[0.000000059689300],WFLOW[0.000000080492903] |
| 01134440 | BTC[0.000005050000000],DOGEBULL[2.161756562000000O],ETH[0.000000011539581],USD[-0.002585076715919S],USDT[0.000025958880478] |
| 01134443 | USD[0.417161666530400O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134444 | USD[0.0045965222050000] |
| 01134445 | TRX[0.0000030000000000],USD[0.0000000082707002] |
| 01134447 | BTC[0.0000000049450000],ETH[-0.0000000000000000],LTC[0.0000000055001600],RAY[0.0000000029225200],TRX[0.0022044487636000],USD[0.0000000082590982],USDT[6.8759543114792223] |
| 01134450 | ATOMBULL[1176928.2412507300000000],BAND[0.0000000010743752],BNT[0.0000006000000000],BTC[0.0000000079777360],CEL[66.3237282806319208],DOGE[0.0000000205186118],ETH[0.0000000097710552],EUR[0.0001329200000000],GBP[0.0000000040271944],GRTBEAR[0.0000000626333237],GRTBULL[1074980.2257566347370100],HTD[0.0000000754454400],LEOBULL[0.0000000866671316],LTC[0.0000000049541424],MATIC[0.0000000005280855],MATICBEAR[20210.0000000718177798],MATICBULL[104349.8622973536185300],OMG[0.0000000032022175],SHIB[0.0000000069078000],SOL[0.0000000258649052],TRX[107.6638617102960200],USD[0.0000000064889457],USDT[0.0000000098097126] |
| 01134454 | EUR[5000.0000000000000000],RAY[452.6987550000000000],USD[-2195.2507177550000000000000000] |
| 01134456 | TRX[0.0000400000000000],USD[0.0085935400000000] |
| 01134459 | ATLAS[3090.0000000000000000],BTC[0.0000000045000000],EUR[0.0000000104954634],FTT[9.9981000000000000],TRX[0.0000020000000000],USD[0.0000000098612578],USDT[1.6573200252685856] |
| 01134461 | TRX[0.0000020000000000],USD[0.6455954225000000] |
| 01134470 | USD[0.1293415375000000] |
| 01134471 | FTT[0.0962000000000000],TRX[0.0000040000000000],USD[0.0000000123842868],USDT[570.4851621000000000] |
| 01134474 | USD[1.0102186805400000],USDT[0.0717654000000000] |
| 01134480 | AKRO[2.0000000000000000],ATLAS[0.5470598800000000],BAO[3.0000000000000000],ETHBEAR[7046.0000000000000000],KIN[10.0000000000000000],SRM[0.0154195900000000],SRM_LOCKED[0.0140706400000000],TRX[0.0000010065174158],USD[0.0169660811412701],USDT[0.0000000056135127] |
| 01134481 | USD[0.7612385400000000] |
| 01134482 | ETH[0.0001734000298000],ETHW[0.0001734000298000],FTT[0.0873540000000000],RUNE[0.0382080000000000],USD[1.8606075588683582],USDT[0.0043159013231446],XRP[0.5231000000000000] |
| 01134483 | BALBULL[0.0007559400000000],BNBBULL[0.0000087826000000],COPE[0.9496000000000000],DOGEBULL[0.0971387640000000],USD[0.2308985430000000],USDT[0.0000000060626956] |
| 01134490 | COPE[6922.0835000000000000],USD[0.0951232075000000] |
| 01134491 | GT[0.0593300000000000],STEP[0.0612500000000000],TRX[0.0000010000000000],USD[0.0000001020484944],USDT[0.0000000038821538] |
| 01134492 | TRX[0.0000030000000000],USD[0.0002500000000000] |
| 01134495 | BNB[46.2564097058879563],BTC[0.0000000073454914],DAI[0.0000000076687039],ETH[0.0000000036671795],FTT[0.0000000595078014],USD[0.0000000080499803],USDT[0.0000000157778456] |
| 01134496 | ETH[0.0000000085190591],USD[0.0000072773543969] |
| 01134497 | ADABULL[8.4502562036000000],EOSBULL[14290.2742000000000000],ETHBULL[0.1352082400000000],GRTBULL[99.2114322000000000],USD[5.6043635400000000] |
| 01134498 | 1INCH[6.9986700000000000],BTC[0.0000000005971950],CHZ[50.0000000000000000],COMP[0.0000000050000000],FTT[0.4231349692283898],USD[43.3034907734848548],USDT[0.0000000009289786] |
| 01134501 | ATOM[8.8919630000000000],AVAX[0.3996770000000000],BEAR[19950.4000000000000000],BNB[0.3095326000000000],BTC[20.0229592713870000],BULL[0.0039156400000000],DOGE[25.4982100000000000],DOT[0.1995060000000000],ETHW[0.1919036700000000],FTM[93.9965030600000000],FTT[2.5938462800000000],LINK[0.3990690000000000],LTC[0.0000065800000000],MATIC[29.9860000000000000],SOL[0.0099582000000000],TRX[0.9726450000000000],USD[78.4294885155793628],USDT[53.6623529863340621],XRP[0.9948700000000000] |
| 01134503 | BNB[0.0000000078886090],ETH[0.0000000407980000],NFT [342872117659159370]{1],NFT [472048079439277248]{1],TRX[0.0001000000000],USD[0.0000000060117570],USDT[0.0066529692909512] |
| 01134509 | USD[30.0000000000000000] |
| 01134512 | BTC[0.0000634900000000],USD[24.1530774375087876],USDT[0.0000000062857817] |
| 01134514 | LUNA2[2.6899675100000000],LUNA2_LOCKED[6.2765908570000000],LUNC[585746.0887840000000000],USD[0.1564828877935285],USDT[89.4000003628961652] |
| 01134515 | USD[2.0000000000000000] |
| 01134516 | BTC[0.0000000065108144],DODO[0.0000000000864186],DOGE[0.0916000892002178],ETH[0.0000022439760000],ETHW[0.0000022439760000],KIN[100.9174312006645545],LUNA2[0.8067800295000000],LUNA2_LOCKED[1.8824867350000000],LUNC[175678.0500000000000000],MATIC[0.0005030344452144],SHIB[0.0000001000000000],SOL[0.0017384715504424],TRX[0.0030870117853292],USD[0.0066678085031871],USDT[2.8194753079320823] |
| 01134517 | AUD[0.6151589568875515],BAO[1.0000000000000000],BNB[0.0000000008800000],ETH[0.0000000037680421],FTT[0.0000000046313367],KIN[1.0000000000000000],USD[1.3335015874700000] |
| 01134519 | BNB[0.0000000011217138],DAI[0.0000000005000000],DENT[1.0000000000000000],ETH[0.0000000044000000],FTT[0.0000000030200000],KIN[2.0000000000000000],LTC[0.0000000060502750],LUNA2[0.0114786490610000],LUNA2_LOCKED[0.0267835144750000],SAND[0.0000001000000000],USD[0.0000078981006164],USDT[0.0000001242308 34] |
| 01134521 | BTC[0.0000000025870000],ETH[0.0000000093605728],USD[0.0001235283407070] |
| 01134522 | BIT[43.6570791036410460],MEDIA[0.0000000040392100],MER[0.9821300000000000],RAY[0.2102380000000000],STEP[1.0293339200000000],USD[0.0833555788334087],USDT[0.0000023722755880] |
| 01134526 | BNB[0.0000000100000000],BTC[0.0000000097000000],FTT[0.1064791163748277],SAND[0.9367300000000000],USD[-0.0000271809555595],USDT[0.0000000160843350] |
| 01134527 | DOGEBEAR2021[0.0004972000000000],DOGEBULL[0.0000038760000000],ETH[0.0000001000000000],GRTBULL[0.0006517000000000],TRX[0.0000030000000000],USD[0.0000014262982826],USDT[0.0000000071480544] |
| 01134536 | AKRO[2.0000000000000000],AUD[0.0000229711876986],BAO[34.0000000000000000],BNB[0.1610678000000000],BTC[0.0371967900000000],CRV[13.1015210000000000],DENT[1.0000000000000000],DOGE[66.4699601300000000],ETH[0.3520439900000000],ETHW[0.3040323700000000],FTM[21.0896286900000000],KIN[31.0000000000000000],[0.RSR[1.0000000000000000],RUNE[4.1477652500000000],SHIB[1776957.0476104200000000],SOL[0.3096526800000000],TRX[66.0000000000000000],UBXT[5.0000000000000000],XRP[55.6590897700000000] |
| 01134541 | BULLSHIT[0.0000000073910720],EXCHBULL[0.0000000099330408],FTT[0.0000000009431701],TRX[0.0000010000000000],USD[0.6621322938197247],USDT[99.0000004048339154] |
| 01134543 | FTT[0.0466111400000000],IMX[0.0939450000000000],SOL[0.0878730600000000],SRM[0.0571272000000000],SRM_LOCKED[0.2321478100000000],TRX[0.0000020000000000],USD[2501.6159308594079922],USDT[82.6241863175887933] |
| 01134554 | BNB[0.0000000090000000],BTC[0.0196980648500000],FTT[0.0538825270146945],RUNE[0.0558626855523167],USD[2.0640598875863521],USDT[0.0000000086000000] |
| 01134555 | USD[0.2922815451924527],USDT[0.0000000145332909],XRP[0.0000000123550000] |
| 01134560 | AUD[1000.7389218236700000],BTC[0.0000000091949744],ETH[0.0064000000000000],ETHW[0.0066083800000000],TRX[0.0000030000000000],USD[-102.4805840651595601],USDT[0.0000003679232861] |
| 01134562 | POLIS[0.0900000000000000],USD[0.0519509367500000] |
| 01134563 | BULL[0.0000000008100000],USD[0.0000001341956121],USDT[0.0027734716825534] |
| 01134565 | 1INCH[4.0000000000000000],BTC[0.0015801576608429],DAI[0.0000000051371000],ETH[0.0184869258424600],ETHW[0.0183880569288100],GBP[0.0000000573090961,MANA[3.0000000000000000],MATIC[10.0000000000000000],SAND[2.0000000000000000],SOL[0.1047602623414200],USD[4.0555526664010871],USDT[0.0000000089797277],XRP[10.4390355203151100] |
| 01134566 | DOGE[73.9507900000000000],USD[0.0000000107146464],USDT[0.3756036800000000] |
| 01134568 | UBXT[1.0000000000000000],USD[0.0000000000134839] |
| 01134579 | ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000001042618009],USDT[0.0000000047804811] |
| 01134580 | USD[111.0512931605631202],USDT[0.0000000287500000],XRP[124.5916000000000000] |
| 01134581 | SOL[0.0015292800000000],TRX[0.0007770000000000],USD[0.0029446191204712],USDT[4.6436292329421465],XRP[0.0000000053485862] |
| 01134583 | BULL[0.0000000694377704],USD[0.0000000076054096],USDT[0.0000000009248706] |
| 01134584 | FTT[0.1004197657372295],USD[-0.0680990821470000],USDT[0.0000000006950000] |
| 01134586 | BNB[0.0999620000000000],BTC[0.0250952310000000],LUNA2[0.1380184529000000],LUNA2_LOCKED[0.3220430567000000],LUNC[30053.8086912000000000],MATIC[20.6879230000000000],USD[3829.8271820888495846],USDT[0.0000000105986205] |
| 01134587 | DFL[1029.9140000000000000],TRX[0.0000010000000000],USD[1.4871439029000000],USDT[0.0000000094930338] |
| 01134588 | BSVBULL[2572.1982000000000000],SXPBULL[2.7494500000000000],USD[0.0489639200000000] |
| 01134589 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000026082245489],USDT[0.0000000041378182] |
| 01134590 | ETH[0.0000000346220025],TRX[0.0170040000000000],USD[-0.0113762832970791],USDT[0.1750645852500000] |
| 01134593 | USD[0.1056000064168404],USDT[0.0002203070303590] |
| 01134594 | SOL[0.0149100000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134596 | BIL[0.019942523797693O],FTT[0.00570348634296026],LUNA2[0.00082171311163000],LUNA2_LOCKED[0.00191733060500000],LUNC[0.74319800000000000],RAY[0.00439786000000000],SOL[0.00000000023744966],SRM[2.71179325000000000],TRX[0.00011700000000000],USD[-0.02463446320967250],USDT[4.31071000920830460],USTC[0.11583433211143550] |
| 01134597 | CLV[0.08278900000000000],HKD[0.00144159000000000],HT[0.08224899505737211],MATIC[5.50595343310134490],USD[0.19175256521397985],USDT[0.00000001052301320] |
| 01134601 | CEL[110.59913112500000000] |
| 01134604 | ALPHA[0.00000010000000000],BNB[0.00000014861202970],BTC[0.00000000148841920],C98[0.00000000077394000],CHZ[0.00000004497800610],ETH[0.00000013816592620],FIDA[0.00057342486886640],FIDA_LOCKED[0.00384702000000000],FTM[0.00000008207361610],FTT[0.00169995039904820],KIN[0.00000078417980],LINA[0.00000000144691710],LRC[0.00000000075704650],MATIC[0.00000000346369850],MNGO[0.00000000696599900],NFT[4295193669282796014],NFT[4313909809331990822],RSR[0.00000000069318800],SHIB[0.00000008887721],SOL[0.00519261840394],TRX[0.00000009944352841],USD[0.05539220349701631],USDT[0.00000000507236041],VETBULL[0.00000000514343661],XRP[-0.00000002325471811] |
| 01134609 | BTC[0.00000000002560O],SOL[0.00000006409820O] |
| 01134610 | GBP[0.00000002344180],SHIB[2600.77063106000000000],USD[0.00000006624798] |
| 01134617 | BULL[0.00000000600000O],DOGE[0.00000000594597920],ETH[0.00000008991448080],USD[-0.00001176487164320],USDT[-0.00000002000000000] |
| 01134618 | USD[0.00000000943708170] |
| 01134621 | USD[1.18062290275000000],USDT[0.00000000504957763] |
| 01134624 | ENS[0.00772916000000000],ETH[0.00000000834000350],USD[0.00396240600000000] |
| 01134625 | USDT[1.46413000000000000] |
| 01134626 | ALGOBULL[0.00000008240392],ATLAS[0.00000000873651520],ATOMBULL[0.00000000773999400],BALBULL[0.00000009811199910],BICO[0.00000007405375500],BNB[0.00000001568841100],BSVBULL[0.00000007317972410],BULL[0.00000007082231800],CHR[0.00000000645408070],CRO[0.00000001556637500],CVC[0.00000002669656000],DENT[0.00000000840978600],DFL[15.71112643582992850],DOGE[0.00000000508184200],DOGEBULL[0.00073193000000000],ENS[0.00000008697744000],FTM[0.00000000446546516],FTT[0.31627625000000000],GAL[0.00000002871418000],GENE[0.00000000589300500],GRT[0.00000000657590710],GRTBULL[0.00000001257613510],KSHIB[0.00000000923252571],JMXBULL[0.86781466148063520],LRC[0.00000002724028760],LTCBULL[0.00000000258285140],MANA[0.00000000813130900],POLS[0.00000000113923810],RAMP[0.00000006344538610],REEF[0.00000001161337100],SAND[0.00000003585362550],SHIB[1979.58966143774630320],SOL[0.00000000091303690],SPELL[0.00000002208839010],SRM[0.00000000614891440],STEP[0.00000000789300501],SUSHI[0.00000000627680431],SUSHIBULL[0.00000000496691601],TOMOBULL[0.00000000049922921],TRX[0.49058500000000000],USD[0.00000010538566571],USDT[0.00000313502893231],VETBULL[0.00000000563622261],XTZBULL[0.00000007744036001] |
| 01134627 | BNB[0.00000000220000000],SOL[0.00000008028904],TRX[0.00000200000000000],USDT[0.00000532960189946] |
| 01134634 | ETH[0.00025165000000000],ETHW[0.00025165000000000],TRX[0.00006900000000000],USDT[2.46998419575000000] |
| 01134635 | BNB[0.00000000501766290],RAY[0.00000004645000O],SOL[0.00000004960000],TRX[0.00001000000000000],USD[0.00687184390000000],USDT[0.00000001420166400] |
| 01134640 | SOS[614794053.51407987000000000],USD[0.00000000144142500] |
| 01134643 | MATIC[0.00000002870653900],TRX[0.72721086270429000],USD[0.00000000709345340],USDT[-0.02745322533319710] |
| 01134644 | COPE[202.85790000000000O],RAY[84.82101485000000O],SRM[52.66543206000000O],SRM_LOCKED[13.18028140000000O],USD[0.751850000000000000] |
| 01134645 | NFT (321974581676110968)[1],NFT [423808999613095946)[1],NFT [429353454926202831)[1],NFT [463141620788966294)[1],NFT (486967942856768373)[1],TRX[0.00000700000000000],USD[-0.80760212642647280],USDT[0.88786555447142770] |
| 01134646 | BNB[0.00000000774837600],BTC[0.00000000406455771],SOL[0.00000010000000O],USD[0.00000008016847400],USDT[0.00000000073733624] |
| 01134649 | BICO[0.00000010000000O],IMX[0.00000003030000000],NFT (296648384765153291)[1],NFT (298318569879521796)[1],NFT (316832430972768294)[1],NFT (327179046490263025)[1],NFT (342879232124100277)[1],NFT (355197888663137931)[1],NFT (363904059007417228)[1],NFT (376624803237576309)[1],NFT (420155278698519527)[1],NFT (424974930420053844)[1],NFT (425382887282885214)[1],NFT (438905447698491691)[1],NFT (441120661912032722)[1],NFT (446434957704363124)[1],NFT (460052713794306563)[1],NFT (469026657261972801)[1],NFT (481104180878022791)[1],NFT (507731105947530541)[1],NFT (510349710027633420)[1],NFT (515779000032626851)[1],NFT (513193716027633316)[1],NFT (515668884632483788)[1],NFT (524153429341126158)[1],NFT (529687967410517315)[1],NFT (535000691020621997)[1],NFT (552581213994430701)[1],USD[0.00000005052458751] |
| 01134650 | RAY[46.87764000000000O],RUNE[67.48717500000000O],SRM[61.00000100000000O],USD[0.64845067095500O],USDT[0.00041100000000000] |
| 01134653 | AURY[0.03618532070000000],LTC[0.00000005000000000],TRX[0.00000200000000000],USD[0.00001033122569910],USDT[0.00000007848054],XRP[0.00000000028999114] |
| 01134655 | USD[9.73994539000000000] |
| 01134658 | MEDIA[0.72951455000000O],TRX[0.00000001592542660] |
| 01134659 | ATOM[0.99010785000000O],BTC[0.00010000000001523],ENJ[81.88818913000000O],FTM[108.23088199000000O],GBP[-199.16389246016484970],SUSHI[10.45762805000000O],USD[-7181.59014425448684320000000000],USDT[29065.1014171472820575] |
| 01134660 | USD[25.00000000000000000] |
| 01134661 | TRX[42.34086428000000O],USD[0.00000000017814240] |
| 01134662 | DODO[2.20655258000000O],TRX[0.00000100000000000],USDT[0.00000000018012788] |
| 01134669 | APT[0.00284625880000O],BNB[0.00000000500000O],EUR[0.00000005093357],LUNA2_LOCKED[24.25589229000000O],SOL[0.55204877600000O],TRX[0.00078000000000000],USD[1.73575204737506760],USDT[0.00000001534409O5] |
| 01134671 | BEAR[43.38260000000000O],DOGE[0.0856192200000000O],USD[0.06681612840580000] |
| 01134672 | BTC[1.13162187171500O],ETH[0.00000002820990O],FTT[153.32323365364790840],LTC[0.00114975000000O],LUNA2[1.38420572500000O],LUNA2_LOCKED[3.22981335900000O],LUNC[301413.71100000000O],SOL[0.00079553000000O],USD[557.52259417344723440],USDT[0.00597710789364330] |
| 01134675 | FTT[0.00660380000000000],USD[0.00917648525000000],XRP[0.00000000920000000] |
| 01134676 | AUDIO[0.00157000000000O],BOBA[0.00447100000000O],FTT[10.00648500000000O],RAY[127.27475185000000O],RUNE[0.00606012514900O],SRM[47.98980839000000O],SRM_LOCKED[0.93844381000000O],TRX[0.00000200000000000],USD[0.60823997353619380],USDT[219.0763363153215187] |
| 01134679 | RAY[14.99002500000000O],USD[3.24534589000000000] |
| 01134680 | FTT[9.69806000000000O],LUNA2[2.83457873900000O],LUNA2_LOCKED[6.61401705700000O],MER[0.48480000000000O],SLP[7860.00000000000O],USD[0.52401372407883600],USDT[2.13262306223346O0] |
| 01134683 | BTC[0.00002688000000O],USDT[0.00000000002500000O],XRP[0.75000000000000000] |
| 01134684 | TRX[0.00000500000000000],USDT[1.03840100000000000] |
| 01134685 | DOGEBEAR2021[4.68971490000000O],USD[386.38692585000000O] |
| 01134686 | 1INCH[551.60637607592164O0],BNB[2.14867007068441O0],BTC[0.01155749036679O0],DOGE[0.000000006844100],ETH[1.39643518480516624],ETHW[1.38895948324569924],TRX[959.04960908315354890],USD[381.72971311156632O],USDT[1120.27052290194649740] |
| 01134687 | USD[0.00000000000000000] |
| 01134688 | BLT[1388.86880000000000O],TRX[0.00000100000000000],USD[1410.41544084000000000] |
| 01134690 | BNB[0.00000003300000O],HT[0.07715927805428O0],MATIC[0.06255956000000O],SOL[0.00000000513770O],USD[0.00000001998206899] |
| 01134693 | VETBULL[0.13023828751542380] |
| 01134694 | BRZ[0.000000000000000000O] |
| 01134700 | USD[25.00000000000000000] |
| 01134701 | BAO[16972.09729581000000O],BNB[0.13829471000000O],DOGE[339.80295705000000O],EUR[0.06968484444024821],KIN[8.00000000000000O],REEF[291.54480174000000O],SHIB[3220765.71387412000000O],SLRS[36.54040935000000O],TRX[100.86958711000000000] |
| 01134704 | BTC[0.00000001000000O],TRX[0.00000300000000O],USD[-0.01867087885298O1],USDT[3.43504715534851O2] |
| 01134705 | ATLAS[21070.00000000000O],AVAX[4.99905000000000O],DEFIBULL[0.00000000000000O],ENJ[43.99430000000000O],ETH[0.07430000000000O],ETHW[0.07430000000000O],FTM[104.94433000000000O],IMX[160.78453400000000O],LINKBULL[192.00000000000O],LUNA2[1.48149999400000O],LUNA2_LOCKED[3.45683331800000O],LUNC[323299.74274010000000O],POLIS[89.98800000000O],SAND[481.58713000000000O],SOL[0.13388560000000O],USDT[2000.00000000000O],USDC[2000.00000000000O],USDT[0.80000000425000001] |
| 01134709 | BULL[0.00000315300000O],DOGEBEAR2021[0.00014500000000O],DOGEHEDGE[0.02898000000000O],USD[0.00000001149159O5] |
| 01134717 | ATLAS[9.96868000000000O],FTT[43.59369827000000O],TRX[0.01077900000000O],USD[0.16421981218126O0],USDT[0.008237009450227O] |
| 01134718 | BAO[55135.91001819000000O],TRX[0.00000300000000O],USD[0.00520063000000O],USDT[0.00000000000439850] |
| 01134719 | USD[11.04234590000000000] |
| 01134726 | SOL[0.00000020000000O] |
| 01134727 | TRX[0.00000200000000O],USD[3.06667530400000O],USDT[0.00000001509380O] |
| 01134730 | BAO[2.00000000000000O],GBP[0.00000000432340990],KIN[1.00000000000000O],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134737 | USD[0.0000001519799856] |
| 01134741 | BTC[0.0000000068000000],DOGEHEDGE[0.0000000050387340],SOL[0.0000000007043182],USD[0.2956881881154645] |
| 01134752 | ETH[0.0000000100000000],ETHW[0.2129574000000000],FTT[0.0651027618522436],NFT (311648300756087483)[1],TRX[0.0001240000000000],USD[0.0000000123298046],USDT[0.7429212138000000] |
| 01134757 | TRX[0.0000010000000000],USD[0.0000237909016700] |
| 01134763 | BTC[0.0000000091614150],KIN[0.0000000085558047],LTC[0.0000000025565470],TRX[0.0002290000000000],USD[0.0002922248517159],USDT[0.0000000066057671] |
| 01134765 | BAO[4.0000000000000000],EUR[0.0000004527839872],KIN[5.0000000000000000],USD[0.0200713595955102] |
| 01134766 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200478405943921] |
| 01134772 | USD[25.0000000000000000] |
| 01134773 | USDT[0.0000000072000000] |
| 01134776 | BULL[0.0000077600000000],ETH[0.0000000050136800],ETHW[0.1229754000000000],LUNA2[2.5336586070000000],LUNA2_LOCKED[5.9118700830000000],MKRBULL[0.0000538000000000],SUSHIBULL[1819.6360000000000000],USD[0.0000087689361630] |
| 01134779 | USD[-0.0253344425770391],USDT[0.0442706700000000] |
| 01134784 | TRX[0.0000010000000000] |
| 01134787 | ETH[0.0000000100000000],SOL[0.0000000100000000],USDT[1.0137128739000000] |
| 01134788 | DOGE[0.1758100000000000],ETH[-0.0026228609590644],ETHW[-0.0026063733205005],USD[4.3986607345483666],USDT[7.0638676788623568] |
| 01134789 | USD[2448.2066344870000000] |
| 01134791 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000076400000],UBXT[1.0000000000000000],USD[0.0000000037726208],USDT[0.0000000068576339] |
| 01134793 | LTC[0.0003784200000000],USD[0.7961376320000000] |
| 01134797 | USD[0.8385472850000000] |
| 01134800 | USD[15.0000000000000000] |
| 01134803 | BTC[0.0000000062060255],DFL[810.2951526500000000],ETH[0.0000000050810000],FTM[27.0389842200000000],FTT[1.8344942000000000],IMX[5.2973735300000000],MATIC[0.9998282600000000],SOL[15.3197828496552232],USD[0.0473212521942190] |
| 01134804 | TRX[0.0000020000000000],USD[0.9004842384000000],USDT[0.8273870900000000] |
| 01134806 | USD[0.0003422416813904] |
| 01134808 | MER[0.0000000061370225],SOL[0.0000000100000000] |
| 01134809 | USD[0.0000000161348446] |
| 01134810 | USD[0.0000400000000000],USD[0.2025297520352800],USDT[0.0000000159778750] |
| 01134811 | TRX[0.0000020000000000],USDT[0.0000000095654234] |
| 01134814 | TRX[0.0000020000000000],USD[0.0000000026978804] |
| 01134816 | DYDX[0.0046225200000000],FTM[1381.7376223500000000],GBP[0.0000000126705915],MATIC[95.8504777000000000],RNDR[85.6839940995393505],USD[0.0000000168976726],USDT[0.0000000020241021] |
| 01134817 | USD[0.0000000356197718] |
| 01134820 | USD[0.0000000143476396] |
| 01134821 | BTC[0.0000000030511435],ETH[0.0000000005129683],FTT[0.0000000069887200],NFT (339106620737322966)[1],NFT (500900275755397069)[1],NFT (529231937896753864)[1],NFT (570419583934943060)[1],TRX[0.5319780000000000],USD[0.5333305482029998],USDT[0.9020958981473396],XRP[0.7796320000000000] |
| 01134824 | USD[24.3654567700500000],XRP[0.2840200000000000] |
| 01134826 | ETH[0.0002045000000000],ETHW[0.0002045000000000],SOL[0.0179929000000000],USD[3.6514514884792124],USDT[0.0000000004982183] |
| 01134829 | RAY[25.4383516000000000],TRX[0.0000040000000000],USD[0.0000001266509928],USDT[0.0000000096471200] |
| 01134833 | BAO[2.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.1236986400000000],BTC[0.0398695800000000],ETH[1.1849978700000000],ETHW[1.1848718429953379],NFT (309482885119227918)[1],TRX[1.0000000000000000],USDT[581.6551825320853092] |
| 01134834 | USD[40.0100000000000000] |
| 01134835 | TRX[0.0000020000000000],USDT[2.0014000000000000] |
| 01134836 | USD[0.0000006687879399] |
| 01134838 | FTT[0.2000000000000000],TRX[0.0004500000000000],USD[0.0029255433400000],USDT[4.4580964180000000] |
| 01134839 | ETH[0.0000000065270875] |
| 01134842 | ETH[3.2034431900000000],ETHW[3.2034431900000000],USD[0.0005295716200000],USDT[0.2400000000000000] |
| 01134843 | BNB[0.0097900000000000],TRX[0.0000040000000000],USD[0.0189103204000000],USDT[0.0001505900000000] |
| 01134845 | FTT[173.5946830000000000],NFT (298388953312898694)[1],NFT (300301217483285420)[1],NFT (313484816895695543)[1],NFT (336548077570482320)[1],NFT (398867759821366857)[1],NFT (480435225404431613)[1],NFT (514817495657992638)[1],SOL[0.0000050000000000],USD[269.1107814998711309],USDT[0.0000000127938007] |
| 01134846 | USD[30.0000000000000000] |
| 01134847 | USD[781.7202592217185250] |
| 01134849 | ADABULL[0.0000037214000000],ATLAS[7580.9095198200000000],LTCBULL[41.3410410000000000],SUSHIBULL[1507.9437000000000000],TRX[0.0000020000000000],USD[0.9705713016822942],USDT[0.0156600176629854],VETBULL[0.9282497700000000],XRPBULL[659.3381400000000000] |
| 01134852 | USDC[20.0000000000000000] |
| 01134858 | AVAX[0.2769638428259487],ETH[0.0120638700000000],ETHW[0.0120638700000000],FTT[0.4456475911973940],LUNA2[0.0023681711070000],LUNA2_LOCKED[0.0055257325840000],LUNC[0.0076288000000000],MANA[0.9703600000000000],MATIC[29.6846000000000000],SOL[0.0081766000000000],USD[5300.7717806269825000],USDT[0.6882632651430720] |
| 01134867 | EUR[0.0000000040898581],SHIB[1522345.3020981665139277],TRX[0.0045545300000000],USD[0.0000000000001735] |
| 01134878 | BNB[6.0000000000000000],BTC[0.0310833659360000],UNE3.0000199100000000] |
| 01134879 | BAO[4.0000000000000000],BAO[4.0000000000000000],BTC[0.0025507300000000],DENT[1.0000000000000000],DOGE[125.4941904100000000],ETH[0.0377063300000000],ETHW[0.0377063300000000],KIN[6.0000000000000000],LINK[1.0411155700000000],LUNA2[0.0401984028800000],LUNA2_LOCKED[0.0937962733800000],LUNC[8753.2686859210000000],MATIC[1.0000000000000000],SHIB[101039206968997600000000],USD[26.0513732722772188],XRP[34.7607936200000000] |
| 01134880 | BTC[0.0000000054760718],DOGE[0.0000000022877615],LTC[0.0000000078578400] |
| 01134881 | USD[26.3543578919000000],USDT[0.0000000021889604] |
| 01134883 | USD[781.7202592217185250] |
| 01134886 | BTC[0.0000000065637750],USD[0.0002184066931664],USDT[0.0035617805458642] |
| 01134892 | ANC[158.8914879100000000],ETH[0.0099430135866465],ETHW[0.0000000401266800],FTM[39.9930160000000000],FTT[13.7631677899925000],LUNA2[0.2471585217000000],LUNA2_LOCKED[0.5767032173000000],LUNC[339.2884622100000000],MATIC[0.0000000004615750],NEAR[19.9965080000000000],TAPT[5.0009220200000000],USD[365.0679195377796532] |
| 01134899 | USD[30.0000000000000000] |
| 01134902 | USD[66.7295516570000000],USDT[0.0000052384036] |
| 01134903 | FTT[0.1757500000000000],USD[1.0107171465000000],USDT[0.0000000081353182] |
| 01134904 | APT[0.9900000000000000],EMB[4.0000000000000000],ETH[0.0000000000000000],HMT[0.3840000000000000],SOL[0.0081488300000000],TRX[0.3031010000000000],USD[0.0505173723318800],USDT[0.0000000031783062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01134905 | FTT[0.0000000181215000],USD[0.000000007722461 0] |
| 01134913 | AUD[0.0000435999371 10],BAO[1.00000000000000000],CONV[0.0039987500000000],DENT[0.0528204600000000],DOGE[0.0004157800000000],SAND[0.0000281600000000],SHIB[6.4042035700000000],SOL[0.0000043200000000],TRU[0.0003106300000000],USD[0.0000003875297261] |
| 01134916 | COPE[0.0009059140090000],FTT[0.0105089500000000],MAPS[6.0000000000000000],MEDIA[0.1484979400000000],RAY[0.0000000028000000],STEP[3.0100000000000000],TRX[0.0000010000000000],USD[0.0099690901649858],USDT[0.0000000009283581] |
| 01134918 | USD[0.3088435800000000] |
| 01134919 | BTC[0.0000000200000000],USDT[1.1935700000000000] |
| 01134921 | BAO[1.00000000000000000],EUR[0.0000042822415032],KIN[1.00000000000000000] |
| 01134922 | BNB[0.0000000079364938],EUR[0.3190382560424149],RAY[0.0000000026936589],USD[0.0000000118679820],USDT[0.0000000504580181] |
| 01134923 | ATLAS[92.9628000000000000],ATOM[21.2957400000000000],FTT[0.0000000126734616],TRX[0.0000170000000000],USD[240.2424074968278694],USDT[0.0000000146082980] |
| 01134924 | TRX[0.0000000000000000],USD[0.9700000087956043] |
| 01134925 | BNB[0.0000000096402200],CRO[284.8924895400000000],SAND[0.6753836800000000],SHIB[0.0000000022578078],USD[4.5002860011320140],USDT[0.0000000114332001],XRP[48.1571834300000000] |
| 01134929 | TRX[0.0001000000000000],USD[0.0024002631376866],USDT[0.0000000073726466] |
| 01134932 | USD[0.0000098438315171] |
| 01134933 | FTT[780.0007500000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],TRX[0.0016900000000000],USD[0.0165000081189864] |
| 01134936 | LUNA2[0.0009201381328000],LUNA2_LOCKED[0.0021469889770000],USD[0.0000000015000000],USTC[0.1302500000000000] |
| 01134940 | BTC[0.0000000895900015],CRO[5280.0000000000000000],LINK[57.9965800000000000],LRC[544.0000000000000000],SOL[0.0000000006050000],STEP[0.0000001000000000],SXP[1078.9000000000000000],TRX[0.0000020000000000],USD[2311.9039730031916536],USDT[0.0000000053220675] |
| 01134944 | COPE[593.7820700000000000],POLIS[114.4782450000000000],SOL[0.0982330000000000],SUSHI[180.4761550000000000],USD[0.7359172337430000],USDT[0.0000000027485999] |
| 01134947 | AMPL[0.5415009377031899],FTT[0.0026556038161600],TRX[0.0002250000000000],USD[6.2343016255397682],USDT[1.3084680058947857] |
| 01134949 | TRX[0.0001000000000000],USD[0.0000000667167320],USDT[0.0000000051390720] |
| 01134951 | USD[29.0921125076570980],USDT[0.0000000057937640] |
| 01134963 | ASD[0.0000000041229253],AXS[0.0000000233603],BNB[0.0000000017024841],BTC[0.0000000010560040],BUSD[15.5037913200000000],CRO[0.0000000597061 10],DOGE[19.2671017230089400],DOT[0.0000000454542311],ETH[0.0000013301931 6],FTM[0.0000000040986299],FTT[0.0000697800000000],GALA[0.0000000005341028],LUNA2[0.0040957339800000],LUNA2_LOCKED[0.0093556712620000],LUNC[0.0000000069001900],MATIC[0.0000000082778 65],NFT [452139477889151360 31],PAXG[0.0000000197412887],RAY[0.0000000073464654],SOL[0.0000000075815680],USD[0.0878695831976449],USDT[0.0000002025239651],XAUT[0.0000000050600000],XLMBULL[0.0000000060000000],XRP[272.1948358800136498] |
| 01134965 | ETH[0.0000000052795140],FTT[0.0982140000000000],MBS[0.4034000000000000],USD[1.7760493017518292],USDT[0.0000000062724281] |
| 01134973 | USD[0.0000000054064600],USDT[0.0000000072814708] |
| 01134976 | AKRO[2.00000000000000000],BNB[0.0000000078515426],KIN[3.00000000000000000],MATIC[0.0004639600000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000089259028],USDT[0.0000000102710668] |
| 01134977 | USD[0.0000000000000000] |
| 01134978 | TRX[0.0001000000000000],USD[0.0000000247231590],USDT[0.0000000086642958] |
| 01134984 | USD[0.2026999400000000] |
| 01134985 | BTC[0.3767236520000000],ETH[0.0000000041563200],ETHW[0.0808898436470183],LUNA2[0.0073743699530000],LUNA2_LOCKED[0.0172068632200000],LUNC[0.0075300000000000],RUNE[48.1151320000000000],SOL[67.0160087300000000],USD[0.3391565494634033],USDC[3034.00000000000000000],USDT[0.0011298339105505],USTC[0.7129931300000000] |
| 01134986 | CAD[0.0000000115056743],RSR[1.00000000000000000],USD[0.0000004789132 2] |
| 01134987 | EUR[0.0000000087206257],USD[0.9112411940377332],USDT[0.1499711200000000] |
| 01134989 | USD[0.0100000000000000] |
| 01134990 | ADABULL[0.0000000068000000],BULL[0.0000000400000000],DOGEBEAR2021[0.0000000066664536],DOGEBULL[0.0000000091067547],ETHBULL[0.0000000070000000],FTT[0.0000000085830000],USD[-0.0000015904520287],USDT[0.0000000066916211],VETBULL[0.0000000051141448] |
| 01134991 | USD[0.0000000000000000] |
| 01134992 | AVAX[27.2418530890634592],BCH[0.0000000034205722],BNB[15.6312081470735198],BTC[0.4540592700645603],DOGE[0.0000000000140104],DOT[0.0000000045113200],ETH[3.7231345110411388],ETHW[3.1865162388799800],FTM[0.0000000032455700],FTT[29.2998739774268412],LTC[0.0000000062086913],LUNA2[7.7609700370000000],LUNA2_LOCKED[8.1089300000000000],LUNC[39.5136417500000000],OMG[0.0000000085630816],SRM[0.0459007400000000],SRM_LOCKED[0.5132123000000000],SUSHI[0.0000000098141920],USDC[44.1813326181506742000000000],XRP[0.0000000064813610] |
| 01134996 | USD[-0.0020092987608276],XRP[0.0457709000000000] |
| 01134997 | TRX[0.0000050000000000],USD[0.0037620400000000],USDT[0.0000000052385871] |
| 01135001 | TRX[0.0000001000000000],USD[0.0000073609525971],USDT[0.0007584769021754] |
| 01135003 | BNB[0.0000001000000000],SOL[0.0031934600000000],STEP[0.0000000033392304],TRX[0.0000030000000000],USD[-0.8542942857101116],USDT[2.1665237747055001] |
| 01135005 | BNB[-0.0000129411323162],ENS[0.0000000025163301],ETH[0.0000002104479551],GALA[0.0000000063864224],LINK[0.0000000022354401],RSR[0.0000000030646081],TRX[0.0000010000000000],USD[0.0083623768728006] |
| 01135008 | USD[58.5445278622500000],USDT[1.0000000000000000] |
| 01135012 | BTC[0.0000000041986801],FTT[0.0000000060915458],RUNE[0.0000000028700586],USD[0.0000000092215666],USDT[0.0000000032679016] |
| 01135016 | ATLAS[674421.8355000000000000],POLIS[13919.1250630000000000],USD[20.2852729652598460],USDT[0.3646815210100622] |
| 01135024 | TRX[0.2023320000000000],USD[0.0000000039612996] |
| 01135026 | BTC[0.0000001000000000],ETH[0.0000000480947600],FTT[0.0000000004498720],USD[0.8176041156847444] |
| 01135030 | BTC[0.0000000471285500],CHZ[7.0939562500000000],TRX[0.0000020000000000],USD[0.1613150250257608],USDT[0.0000000062252994] |
| 01135033 | USD[0.0001000000000000],USDT[99.4999999996575356] |
| 01135034 | FTT[0.0200000000000000] |
| 01135037 | USD[25.00000000000000000] |
| 01135038 | SOL[0.0000000061790165],USD[0.0000008526073056],USDT[0.0000000028585200],XRP[0.0000000036636277] |
| 01135039 | BNBBULL[0.0000000040000000],USD[0.0000558726891142],USDT[0.0000000288870084],XLMBULL[0.0000243410000000] |
| 01135040 | USD[0.0000000029492210] |
| 01135042 | TRX[0.0000020000000000],USDT[1.5412000000000000] |
| 01135044 | BTC[0.0000000085000000],FTM[0.0000001000000000],KIN[3530000.0000000000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],TRX[0.0042400000000000],USD[-3832.7178031187913461],USDT[4393.7178031187913461],WAXL[411.3273020000000000] |
| 01135046 | BCH[0.0001095000000000],BOBA[0.0000000046798806],FTT[0.0012830400000000],SOL[5.3136448000000000],USD[5.3194210712132977] |
| 01135049 | DOGEBEAR2021[0.0000894550000000],ETHBEAR[5975.4000000000000000],ETHBULL[0.0000143355000000],LTC[0.0000001000000000],LTCBEAR[1.2020500000000000],USD[-0.0024814298831404],USDT[0.0047831250000000] |
| 01135050 | ATLAS[0.0000000067360],AVAX[0.0000000088644645],BEAR[43974.9200000000000000],BTC[0.0002736776558782],BULL[0.0000000038907600],BUSD[5.0000000000000000],CHF[0.0084600000000000],CHZ[0.0000000056303330],CRV[0.0000000004000000],DFL[0.0000000020000000],ETH[-0.0000001434899],ETHBEAR[4697663.0000000000000000],ETHW[0.0592558082879863],EUR[0.0000001995044801],FTM[0.0000000281695559],LINKBEAR[5468365.0000000000000000],LUNA2[1.8507997400000000],LUNA2_LOCKED[4.3185327260000000],MANA[0.0000000072000000],MATIC[0.0000000177500972],MATICBULL[0.0000000005800000],RSR[0.0000000023155074],SAND[0.0000000319307 2],SPELL[0.0000000011757 1188],SUSHIBEAR[8295269.0000000000000000],TRX[0.0007780000000000],USD[9.3265561613095752],USDP[277.4182095000000000],USDT[12.8566545561974432] |
| 01135051 | ETH[0.0000000005442400],ETHW[0.0000000005442400],FTT[0.0000000054060547],USD[0.0000000069208095] |
| 01135052 | FTT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01135054 | USD[21.0143818300000000],USDT[0.2000000033340288] |
| 01135055 | SOL[0.0000000062789038],TRX[0.0000020000000001],USDT[0.0000000682149138] |
| 01135056 | TRX[0.0000050000000000],USDT[3.3068000000000000] |
| 01135060 | FTT[150.0000000000000000] |
| 01135061 | HT[46.6644848400000000],MER[1560.6201690100000000],RAY[247.9811078500000000],TRX[0.0000070000000000],USD[60.6286962553075000000000000],USDT[0.0000000678895297] |
| 01135063 | TRX[0.0000020000000000] |
| 01135072 | BAO[2.0000000000000000],BTC[0.0005326500000000],DOGE[107.3003938600000000],GBP[0.0001339200207602],REEF[0.0015450800000000],STMX[0.0016086600000000],USD[0.0000000071460916] |
| 01135074 | AUDIO[0.9789100000000000],AVAX[0.0999430000000000],BTC[0.0001996960000000],LUNA1[1.1673744340000000],LUNA2_LOCKED[2.7238736790000000],LUNC[180.1479575000000000],USD[1.5839376581750000],USDT[1.4263565477050952] |
| 01135078 | BAO[21985.2698691800000000],TRX[0.0000020000000000],USDT[0.0000000000069540] |
| 01135081 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[827.7100518800000000],USD[0.0000000012314958] |
| 01135083 | KIN[78919.8872974800000000],USDT[0.0000010000016340] |
| 01135086 | FTT[1.2134341420200000],POLIS[1408.6182200000000000],USD[0.0000000371963315] |
| 01135087 | FTT[31.9786287770823961],SOL[2.0545741607270915] |
| 01135090 | FTT[0.0010749161345500],USD[0.0000001553218820] |
| 01135095 | TRX[0.0000040000000000],USD[0.0000000556768536],USDT[0.0000000063912700] |
| 01135096 | USD[0.0000000045548568],USDT[0.0000000021329047] |
| 01135099 | TRX[0.0000020000000000] |
| 01135101 | AAVE[16.8549139218174900],AVAX[4.0007377018041600],CHZ[4605.4109841100000000],CQT[153.5136993700000000],ENJ[1154.4947842700000000],ETH[0.0006681454242400],ETHW[0.0081733542424000],EUR[0.6495180595240598],GRT[0.0000000029264400],LINK[10.3546435001028200],MATIC[0.0000000369373300],RSR[7014.6593221155298500],SNX[29.8471079219573900],SOL[0.0000000028974000],STETH[1.8553890229498592],STSOL[20.6001441400000000],USD[804.4643636926373920],USDT[2188.9751733516132498],XRP[469.4569294093705400] |
| 01135104 | FTT[0.0000000026947314],TONCOIN[0.0910510000000000],USD[0.0001248404311],USDT[65.2736555632211465] |
| 01135105 | BAO[1.0000000000000000],ETH[0.0000000069190000],KIN[0.0000000594150000],MATIC[0.0000000006822016],SOL[0.0000000075800000],TRX[0.2835210048810120],USD[0.0000000478559008],USDT[0.0000000019892538] |
| 01135106 | ADABULL[0.0000000051000000],BTC[0.0000000042015748],DOGEBULL[0.0000000091110000],ETHBULL[0.0000000000566100],EUR[0.0000000064771761],LINKBULL[0.0000000085427317],SXPBULL[0.0000000056011473],USD[0.0526701198136268],VETBULL[0.0000000092370000],XRPBULL[0.0000000027500000] |
| 01135108 | TRX[0.0000010000000000],USDT[0.0000000079025760] |
| 01135109 | LUNA2[0.0000268143924000],LUNA2_LOCKED[0.0000625669156000],LUNC[5.8388904000000000],SOL[0.0000050046000],TRX[0.0001300000000000],USD[0.5452443928784487],USDT[0.0000000056171815] |
| 01135112 | TRX[0.0000030000000000],USD[0.0070850040200000],USDT[0.0000000010467065] |
| 01135115 | USDT[0.0000829056711970] |
| 01135117 | BUSD[30.0664719300000000],TONCOIN[107.0557874700000000],USD[0.0000002305176618],USDT[0.0000000085265000] |
| 01135120 | RAY[0.1000000000000000],STEP[0.0344956500000000],TRX[0.0000060000000000],USD[0.0000000123376784] |
| 01135121 | GBP[0.0065516765903761],USDT[0.0000000142583283] |
| 01135123 | TRX[0.0000010000000000],USD[0.0076235340341558],USDT[0.0000000111606697] |
| 01135126 | AVAX[0.0000000008345176],BNB[0.0000000064549700],ETH[0.0000000050600000],SOL[0.0000000403840000],TRX[0.0000070021250000],USD[0.0300257057011804000000000],USDT[0.6475888507768412] |
| 01135127 | TRX[0.0000020000000000],USDT[0.0000000793076805] |
| 01135129 | USD[1734.2688063100000000] |
| 01135133 | MATIC[0.9860000000000000],SOL[0.0986000000000000],USD[5.4125700000000000] |
| 01135134 | AKRO[7.0000000000000000],BAO[12.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000644800000000],RSR[59.8505329300000000],SHIB[72092.3988679100000000],SUSHI[0.0000066000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0001645923109075] |
| 01135136 | BTC[0.0000921362500000],ETH[0.0005750000000000],ETHW[0.0005750000000000],GBP[538.6048300000000000],USD[5000.0035813754424790],USDT[19855.0400000000000000] |
| 01135137 | ETH[0.0000000836160000],USD[0.0000029185732980] |
| 01135141 | KIN[9590.0000000000000000],SHIB[289420.0000000000000000],USD[3.1441592300000000],USDT[0.0000000095149396],XRP[139.9720000000000000] |
| 01135149 | BNB[0.0000000172351123],TRX[0.0000000055590842],USD[-0.0000039805194547],USDT[-0.0000002462564358] |
| 01135152 | ADABULL[0.0030015585458000],BTC[0.0000929720000000],DOGE[0.2254440421120000],ETH[0.0142824275667000],ETHW[0.0142824275667000] |
| 01135161 | FTT[0.0376771500000000],GRT[0.9120300000000000],TRX[0.0000020000000000],USD[0.0000001050609990],USDT[0.0000000061307760] |
| 01135162 | FTT[5.0000000000000000] |
| 01135163 | TRX[0.0000460000000000],USD[0.0091210446938331],USDT[0.0000000097718803] |
| 01135166 | ETHW[0.0003000000000000],RNDR[0.0998400000000000],TRX[0.0000846150000000],USDT[0.3108846150000000],USDT[0.0120000000000000] |
| 01135170 | TRX[0.0000030000000000] |
| 01135173 | BTC[0.0003380000000000],DOGE[513.1525319130800000],ETH[3.6932612000000000],ETHW[3.6932612000000000],HKD[0.0000000048088364],TRX[0.0000010000000000],USD[0.0499001554909381],USDT[27.9252107777414811] |
| 01135174 | ADABEAR[36975395.0000000000000000],BTC[0.0010000800000000],DOGEBEAR2021[0.0007018188380793],DOGEBULL[0.0001533260000000],MATICBEAR2021[14.4601779500000000],USD[1.3689297630319829] |
| 01135175 | BAO[977.5000000000000000],TRX[0.0000090000000000],USD[0.0055502923122124],USDT[0.8931883642194520] |
| 01135179 | FTT[2.4995250000000000],NFT[311927953565899193][1],NFT[343437535601451224][1],NFT[353063519895762749][1],NFT[371205797871536269][1],NFT[386887818314897345][1],NFT[430501285263479834][1],NFT[432966633801038326][1],NFT[433131672124738988][1],NFT[474821739253630491][1],NFT[516517486231186221][1],NFT[527944764053620651][1],NFT[556015980549572482][1],NFT[561727457745617749][1],NFT[563841586653716526][1],NFT[572280692885605209][1],NVDA[0.0299944700000000],NVDA_PRE[-0.0000000022500000],TRX[0.0000010000000000],USD[1.1337800911400000],USDT[0.0075000000000000] |
| 01135182 | FTT[0.0376950500000000],TRX[0.0000030000000000],USD[0.9112980171357705],USDT[0.0000000016669144] |
| 01135183 | BTC[0.0000007625000],FTT[8.0000000000004705],RUNE[0.0000000050000],SOL[0.0000000030000000],SRM[1.7194190300000000],SRM_LOCKED[10.4058097000000000],USD[0.0000000188666518],USDT[0.0000000021630824] |
| 01135187 | BTC[0.0000979100000000],EUR[109.9791000077092435],TRX[0.0008230000000000],USD[0.0409335193736830],USDT[1102.2984855196998107] |
| 01135188 | DEFIBULL[2.0000000000000000],DOGEBULL[2.0000000000000000],FTT[0.0000004993522156],SUSHIBULL[96.7890000000000000],USD[0.0000010102216158],USDT[0.0000027300000000] |
| 01135189 | AKRO[536.4566900300000000],BAO[24601.2625260900000000],DENT[5672.6967433000000000],DOGE[23.4289113800000000],EUR[0.0000000081726460],KIN[225323.7193559600000000],SHIB[1607903.1277070200000000] |
| 01135200 | AGLD[0.0724500000000000],TRX[0.0000010000000000],USD[-0.0047482413103490],USDT[0.0061439249478240] |
| 01135205 | TRX[0.0000030000000000],USD[0.0000000089784000],USDT[0.0000000008074410] |
| 01135206 | TRX[0.0000030000000000],USDT[0.0000000048736000] |
| 01135210 | USD[30.0000000000000000] |
| 01135211 | USD[0.0001000000000000],USD[25.0000000109885304],USDT[0.0000000022054470] |
| 01135214 | BTC[0.0000508000000000],ETH[1.0000000100000000],ETHW[1.0000000092900000],SOL[10.0000000000000000],USD[6.1794006914500000],USDT[0.0000000055356544] |
| 01135217 | USD[0.0000000026505600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01135221 | AUD[0.00111915807228121],DOGE[12.9526609300000000],XRP[12.7657312000000000] |
| 01135227 | APT[9.1894516422255000],BTC[0.0000000082706000],ETH[0.8475692184518800],ETHW[0.8433796638917300],FTT[151.1902796000000000],LTC[0.4850643000000000],NFT (303986003017452220)[1],PORT[0.0336650000000000],RAY[424.9234624789516900],SOL[22.4910627050000000],TRX[0.0000430000000000],USD[1629.2827687763311744],USDC[500.0000000000000000],USDT[1930.5126545574660035] |
| 01135230 | BTC[0.0000000054105703],DYDX[0.0810850000000000],LUNA2[0.0002202963775000],LUNA_LOCKED[0.0005140248807000],USD[0.0837530440044206],USDT[0.0000000093007163] |
| 01135232 | RAY[0.0000000094042400],USD[0.0000000155190689],USDT[0.0000000008888532] |
| 01135233 | BTC[0.0005874480650684],ETH[0.0000000087509782],USD[0.0000000568757182] |
| 01135238 | USD[0.2088250000000000] |
| 01135239 | TRX[0.0000010000000000],TRYB[0.0000000043952100],USD[1.3420056080714654],USDT[0.0000000045872011] |
| 01135241 | USD[0.0000000096400000] |
| 01135242 | USD[-51.9736788750000000000000000],USDT[80.2145490000000000] |
| 01135243 | NFT (308250320367050163)[1],NFT (378392771385058286)[1],NFT (451450788374516387)[1],NFT (467117854197850188)[1],NFT (510949056868003200)[1],TRX[0.0000100000000000],USD[8.8081078844295157],USDT[0.0076221922000000] |
| 01135244 | DOGEBULL[0.0007315132200000],ETCBULL[0.0179565876000000],TRX[0.0000010000000000],USD[0.0000000017144192],USDT[0.0000000096861578] |
| 01135247 | BAO[0.0000000029208874],CRO[0.0015835000000000],DOGE[0.0022907600000000],KIN[0.0000000027256648],RSR[0.0267672300000000],SGD[0.0385073996349931],USD[0.0000000000004182] |
| 01135251 | BNB[0.0000000000006000],USD[0.0002201140680376],USDT[0.0000008323593159] |
| 01135254 | BTC[0.0000000079815058],CLV[0.0000000027542912],COMP[0.0000000696971154],EDEN[0.0000000015293569],ETH[0.0045049700000000],ETHW[0.0044502100000000],FTM[0.0000000092359476],GBP[0.0000000031711548],KSHIB[0.0000000012797400],LUNA2[0.0000176968046900],LUNA_LOCKED[0.0000412925442800],LUNC[3.85351 6476295610],SHIB[0.0000000042108812],UBXT[211.8516000000000000],USD[0.0017033422075210],USDT[0.0182240057998614] |
| 01135259 | ADAHALF[0.0000000072000000],UBXT[211.8516000000000000],USD[0.0017033422075210],USDT[0.0182240057998614] |
| 01135262 | BTC[0.0000000056648000],RSR[0.0000000002274900],USD[0.0000002500000] |
| 01135265 | AMC[0.0000000038453835],SHIB[2592.4711328900000000],USD[0.0000000006829854],XRP[0.0000000033454192] |
| 01135266 | SOL[0.0076600000000000],USD[0.1780500228000000],USDT[0.0177144773647899] |
| 01135269 | ATLAS[5599.6340000000000000],BAT[116.9766000000000000],SOL[0.0099644600000000],STEP[0.0015714500000000],TRX[0.0000020000000000],USD[0.0452854525000000],USDT[0.0093900490020152] |
| 01135270 | BAO[3.0000000000000000],BTC[0.0004350900000000],DENT[1.0000000000000000],DOGE[0.0037464700000000],SHIB[503268.2632108700000000],USD[0.0002897945625174] |
| 01135272 | GBP[0.0000000397669170] |
| 01135275 | ASD[39.1637044871900000],HT[0.0914701600000000] |
| 01135279 | ETH[0.0000000000409568],FTT[0.0206639681924149],USD[0.0000000050000000],USDT[0.0000000030990136] |
| 01135286 | BTC[0.0000193038257940],ETH[0.0001157410000000],ETHW[0.0001157400000000],FTT[3.0030000000000000],USD[0.0576211255406060],XRP[0.0000000200000000] |
| 01135290 | BAO[214719.5751182700000000],CLV[0.4530557500000000],GBP[39.6832686222430625],KIN[1.0000000000000000],SHIB[36.3662273600000000],TRX[1.0000000000000000],USD[0.0000000007652] |
| 01135292 | TRX[0.0000010000000000],USD[0.6808924600000000],USDT[0.0000001186699710] |
| 01135293 | DYDX[322.7183820000000000],USD[1825.9345241560859434],USDT[0.0000000057527122] |
| 01135294 | USD[25.0000000000000000] |
| 01135296 | FTT[0.0951800000000000],TRX[0.0000010000000000] |
| 01135297 | USD[-31.0053105620935188],USDT[66.6965514700000000] |
| 01135304 | ETH[0.0000000020989560] |
| 01135305 | STEP[0.0000000100000000],USD[0.0166047679401406] |
| 01135310 | SOL[0.0000000006000000] |
| 01135312 | FTT[0.0500000000000000] |
| 01135315 | BNB[0.0000000074392475],ETH[0.0000000008105433],ETHW[0.0000000008006745],LUNA2[0.0000064929329340],LUNA2_LOCKED[0.0000015001768460],LUNC[0.1400000000000000],SOL[0.0000000008074241],SOS[0.0000000000000000],USD[0.0158937141030050],USDT[0.0774302182919033] |
| 01135322 | BTC[0.0046256500000000],ETH[0.0375780900000000],ETHW[0.0375780900000000],EUR[0.0000000052427061],SHIB[1555.5282420500000000],USD[0.0000000036086309],XRP[92.2763929300000000] |
| 01135324 | BTC[0.0000000500000000],SOL[0.3009619340936932] |
| 01135327 | ETHW[0.2025646800000000],USD[3519.2522953735283971000000000],USDT[1.0081609300000000] |
| 01135328 | USD[24.8155953675130900] |
| 01135329 | USD[25.0000000000000000] |
| 01135330 | BTC[0.0000000002320000],TRX[0.0000000010898300],USD[0.0000002540891160] |
| 01135331 | TRX[0.0000040000000000] |
| 01135332 | CONV[2.9620000000000000],CQT[0.3950000000000000],ETH[0.0007008562516922],ETHW[0.0006985625516922],LUNA2[0.0000003313633206],LUNA2_LOCKED[0.0000007738108141],LUNC[0.0072060000000000],MATIC[0.5000000000000000],NFT (301015310714389416)[1],NFT (312303474761934147)[1],NFT (350220841117143365)[1],NFT (356676525373144319)[1],NFT (432988999356121537)[1],NFT (506210090149604870)[1],NFT (558828592361716568)[1],SOL[0.0057043800000000],TRX[0.4575006800000000],USD[0.0314746176352308],USDT[0.0000000053585728],USTC[0.0000000086139220],XPLA[12964.8553549400000000],ETHBEAR[7725.5000000000000000],ETHBULL[0.0000045454000000],USD[590.1226391600000000] |
| 01135335 | ENS[0.0000000090000000],ETH[0.0000000050000000],FTT[0.0000000049914928],USD[0.0000125623297069],USDT[0.0000000097566288] |
| 01135336 | GME[6.7916000000000000],LUNA2[4.8437787970000000],LUNA2_LOCKED[11.3021505300000000],LUNC[1054743.0310860000000000],USD[-4.2783019365480000000000000],USDT[0.0471952704035560] |
| 01135337 | APT[0.0000000032475360],TRX[0.0000010000000000],USD[0.0000000040894661] |
| 01135338 | EOSBULL[0.0247360000000000],USD[0.2954791123750000] |
| 01135339 | RAY[0.0000000028255598],SOL[0.0000000035313272],USD[0.0000003937116239] |
| 01135340 | DOGE[0.3200000000000000],ETH[1.5000000000000000],ETHW[0.0041556236811149],TRX[28931.6826801700000000],USD[683.9680684097947388000000000],USDC[1309.2493586400000000] |
| 01135341 | BAO[649.4500000000000000],BTC[0.0193000000000000],CQT[0.6589500000000000],USD[0.2777531075907600] |
| 01135344 | USD[0.0000000081965759] |
| 01135346 | USD[0.0004598137306540] |
| 01135348 | BTC[0.0000999333000000],USD[0.0000000120076284] |
| 01135351 | USD[30.0000000000000000] |
| 01135354 | BULL[0.0000000050000000],FTT[0.0622105322411135],RAY[0.9601000000000000],SOL[0.4620062211239000],TRX[0.0000090000000000],USD[0.0185657940608562],USDT[0.0000000284517056] |
| 01135360 | BNB[0.0000000040000000],ETH[0.0000000109960880],SOL[0.0000000229870078],USD[0.0000222086262842] |
| 01135361 | ETH[0.0000003574705],USD[0.0000000011968674] |
| 01135370 | USD[4.1363103538000000],USDT[0.0078904400000000] |
| 01135372 | EUR[0.0191802813494798],USD[0.0000000042282344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01135379 | AUD[0.0000219473811828],BTC[0.0349217700000000],DOGE[432.2579263300000000],ETH[0.7372602400000000],ETHW[0.7372602400000000] |
| 01135380 | GODS[0.0554581020000000],PERP[0.0000000012179573],SNY[0.8000000000000000],SOL[0.0041724408520000],USD[3.7530908880296486] |
| 01135383 | ATLAS[3718.6500000000000000],MNGO[1319.7360000000000000],TRX[0.0000010000000000],USD[0.4699514125000000],USDT[0.0000000057135590] |
| 01135390 | USD[25.0000000000000000] |
| 01135396 | BULL[0.0000000020000000],ETH[0.0000000954745841],FTT[0.0079789219742800],IBVOL[0.0000000042000000],MATIC[0.0000000066969450],USD[0.7884544306898920],USDT[0.0048400162493192] |
| 01135397 | TRX[0.0000020000000000],USD[-0.0000001022162947],USDT[0.0000000025426742] |
| 01135398 | USD[10.0000000000000000] |
| 01135403 | RAY[21.1002287500000000],USD[5.2753830000000000],XRP[0.7500000000000000] |
| 01135404 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BAO[0.0000000000553163735],BTC[0.0000000393557434],DENT[2.0000000000000000],DOGE[0.0000000090063935],ETH[0.0000000094934670],FTM[0.0000000063988807],KIN[9.0000000000000000],SOL[0.0000000087085835],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001665473893601],USDT[0.0000000096797824],XRP[0.0000000092085444] |
| 01135405 | TRX[0.0000020000000000] |
| 01135409 | 1INCH[18.9714050000000000],FTT[0.0650125008805300],USD[2.5948264145000000] |
| 01135413 | SOL[0.0427050100000000],USD[0.0000017103329966] |
| 01135415 | TRX[0.0000020000234476616],USD[0.0028642852500000] |
| 01135416 | TRX[0.0000010000000000],USD[0.2264471100000000],USDT[0.0000470000000000] |
| 01135420 | APT[0.0000039300000000],BNB[0.5008953500000000],BTC[0.0000027850000000],BUSD[499.0000000000000000],DFL[3265.9942647900000000],ETH[0.0000000089239989],FTT[25.0000000000000000],LOOKS[0.7267834200000000],NFT [326440271887191977][1],NFT [380867835394758276][1],NFT [395554558948784074][1],NFT [441127326964279081][1],NFT [494121354947426111][1],NFT [525866704528088260][1],RAY[49.9932100000000000],SRM3.2046983700000000],SRM_LOCKED[24.4553016300000000],TRX[100.0016840000000000],USD[26013.6735827885992324],USDC[2998.0000000000000000],USDT[100.0999130960939114] |
| 01135421 | RAY[4.0374680500000000] |
| 01135425 | AGLD[0.0963400000000000],BALBULL[0.0725600000000000],BANG[0.0000942800000000],ETHBULL[0.0000947280000000],SUSHIBULL[57113.4487000000000000],SXPBULL[0.0043880000000000],TOMOBULL[2.9480000000000000],TRX[0.0000030000000000],USD[0.0392887649207886],USDT[0.0000000124889022] |
| 01135426 | ETH[0.0000000051317248],USD[0.0000003046545904] |
| 01135428 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[12.7074580000000000],USD[1.9600323700000000] |
| 01135435 | DOGE[0.9972000000000000],TRX[0.9937020000000000],USDT[0.0358102154500000] |
| 01135439 | FTT[0.0591434398490585],STEP[2.5981800000000000],USD[0.0018205100744448],USDT[0.0000000095878727] |
| 01135443 | ATLAS[139.9734000000000000],GALFAN[9.9981000000000000],MAPS[8.9986700000000000],SHIB[100000.0000000000000000],TRX[20.9825200000000000],USD[-0.0170411989943128],USDT[0.0000001421305 61] |
| 01135446 | LTC[0.0000000009500000] |
| 01135446 | ADABEAR[24995000.0000000000000000],ALGOBULL[2967151.9000000000000000],BNBBEAR[88982200.0000000000000000],BSVBEAR[916.0000000000000000],EOSBEAR[960.0000000000000000],ETCBEAR[45172.0000000000000000],THETABEAR[4999000.0000000000000000],TOMOBULL[11967.6060000000000000] |
| 01135447 | BUSD[1250.0000000000000000],DOGEBULL[0.0000127340000000],ETH[0.0000001825000],FTT[0.0857538404068999],SOL[0.0078931600000000],USD[3392.7515978386460200],USDC[5000.0000000000000000],USDT[2499.5150000020000000] |
| 01135453 | ETH[0.0000000091791620],BTC[20.0000000654425690],ETH[0.0000000001825000],FTT[0.0191285958259700],USD[1.4642747743693880],USDT[0.0000000004788771] |
| 01135455 | BULL[0.0009593280000000],DOGEBULL[0.0000127340094500],MATICBULL[0.0009992000000000],USD[0.1620927580000000] |
| 01135457 | ATLAS[1950.1275641838474600],OXY[236.7291000000000000],USDT[0.0000000005095904] |
| 01135460 | TRX[0.0000010000000000],USD[-0.0440152393476660],USDT[0.0462966987264204] |
| 01135461 | BTC[0.0034863420000000],DOGE[0.9993350000000000],ETH[-0.2703113098897461],ETHW[0.2686121873797480],FIDA[1.0000000000000000],HOLY[1.0000000000000000],LUNA[0.0137973765400000],LUNA2_LOCKED[0.0321938786000000],LUNC[3004.4077905542045400],SOL[17.2048301000000000],TRX[1.0000010000000000],USD[1020.0486967230159873],USDT[574.7073936264183715] |
| 01135465 | ADABULL[2.0000000040000000],ALTBEAR[0.0000000082135925],ALTBULL[3.0000000002454 3456],BEAR[0.0000000050610104],ETHBULL[2.0003999810872625],LINKBULL[0.0222064879564328],MATICBEAR2021[0.0000000030852840],MATICBULL[1.0000000058797840],TRX[0.0000010000000000],USD[0.0000001261959654],USDT[0.048595139106 2694],VETBULL[0.0000000032235675] |
| 01135467 | BTC[0.0000000077061440],ETH[0.0000000164599549],SAND[0.0000000005380239],SOL[0.0078500000000000],SPELL[0.0000000100000000],USD[9685.5369644901251980],USDT[196.9521555518294714] |
| 01135468 | COPE[1.9986000000000000],TRX[0.0000020000000000],USD[0.0000000043303050] |
| 01135471 | BCHBEAR[5212.1338475900000000],EOSBEAR[4000.5582058800000000],ETCBEAR[3270248.0963928400000000],TRX[0.0000030000000000],USDT[0.0000000000034653] |
| 01135476 | TRX[0.0000020000000000],USD[-616.5387530869850958],USDT[1161.3243329664376714],XRP[2.2598898400000000] |
| 01135478 | BNB[0.0032395800000000],BTC[0.0000153556200000] |
| 01135480 | BTC[0.5052000000000000],DEFIBULL[0.0000000600000000],SOL[2.0052459300000000],USD[1239.8000291402204683],USDC[10055.4829389000000000] |
| 01135482 | BAO[3.0000000000000000],DOGE[0.0000000051500000],KIN[2.0000000000000000],TRX[236.3929520361281726],USD[0.0000000056777744],XRP[0.0000000045120000] |
| 01135490 | LINKBULL[0.0000000065000000],RUNE[0.5000000000000000],SUSHIBULL[30626.1799200000000000],USD[0.0108261914850000],USDT[0.2369593503963980] |
| 01135491 | ETH[0.0734050000000000],ETHW[0.0734050000000000],FTT[0.9993000000000000],USD[3.9074664900000000],USDT[37.1767802884800000] |
| 01135492 | BAO[0.0000000159689250],BTC[0.0003831257271062],DENT[2.0000000000000000],ETH[0.0051055900000000],ETHW[0.0051055900000000],GBP[0.0000096689938049],KIN[3.0000000000000000],SOL[0.0000000067719310],TRX[1.0000000000000000],USD[0.0000000638544926],XRP[0.0000000039247321] |
| 01135493 | BTC[0.0008377500000000],ETH[0.0155264000000000],TRX[0.0153347400000000] |
| 01135496 | FTT[0.0000001744658],TRX[0.0007770000000000],USD[0.9157925218299936000000000],USDT[7.9593000005161449] |
| 01135504 | EUR[0.0001000050853608],KNC[0.0333350000000000],TRX[0.0000020000000000],USD[0.0011866255786836],USDC[93.1900000000000000],USDT[0.0000000125063255] |
| 01135508 | USD[0.0006050000000000] |
| 01135509 | LUNA2[0.0000000090000000],LUNA2_LOCKED[10.7921906800000000],USD[0.0378239550004882],USDT[0.0000001580375 98],XRP[0.0000000000000000] |
| 01135515 | BTC[0.0000661515000000],ETH[0.0006212050000000],ETHW[0.0006212000000000],USD[39.0028220430040000] |
| 01135517 | ALICE[0.0984040000000000],ENJ[1.0000000000000000],GRT[0.9998100000000000],KIN[449053.8000000000000000],MANA[0.9935400000000000],SAND[0.9747300000000000],SOL[0.0098309000000000],TLM[173.0000000000000000],USD[58.6638856760250000] |
| 01135521 | KIN[1279104.0000000000000000],USD[0.5720576650000000],USDT[0.0000000981139 01] |
| 01135524 | BTC[0.0000001596892520],FTM[0.0000037863700000],GMT[0.8956900000000000],LTC[0.0043748439472200],LUNC[0.0000487000000000],SGD[0.0040136100000000],TRX[0.0007770000000000],USD[19080.7508925297181963],USDT[35.0022390095563413] |
| 01135525 | USD[0.0000000131496066],USDT[0.0000000093465967] |
| 01135527 | FTT[0.0000221292920],USD[0.0000000589975302],USDT[0.0000003153154797] |
| 01135528 | AMPL[0.0000000009888051],BTC[0.0000000009488701],ETH[0.0000000025000000],FTT[0.0000081851522365],LUNA2[0.0003081485705000],LUNA2_LOCKED[0.0000719013331200],LUNC[6.7100000000000000],SOL[0.0000002800000000],USD[-0.0012473253003308] |
| 01135529 | USD[0.0166221729761542] |
| 01135530 | DOGEBEAR2021[0.0006423000000000],TRX[0.0376470000000000],USD[0.0055971062608800] |
| 01135532 | BTC[0.0001588000000000],USD[10.4952904378748461],USDT[0.0000120123659986] |
| 01135533 | BNB[0.0090000000000000],LUA[46922.6707000000000000],RAY[0.9894000000000000],RUNE[418.4317200000000000],TRX[0.0000010000000000],USD[0.6713457099000000],XRP[0.8534000000000000] |
| 01135534 | DEFIBEAR[5486.3491500000000000],ETH[0.0001000000000000],USD[30.1254146220000000] |
| 01135537 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0209572200000000],DOGE[54.1353661900000000],ETH[0.0013433700000000],ETHW[0.0013433700000000],KIN[8513.5365230700000000],SHIB[113439.0920853500000000],USD[0.0000166823431540] |
| 01135541 | LTC[0.4272353400000000],NFT [530537358728207159][1],TRX[0.0012010000000000],USD[-17.1173606022199899],USDT[0.4186646868878400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01135545 | 1INCH[0.558002745254770],AAVE[0.000000022299400],BAND[0.000000043938600],BCH[0.000000064010400],BNB[0.006472131199700],BTC[0.000000020011615],DOGE[0.000000012927100],ETH[0.000000042827725],FTT[0.181604542132685],LINK[0.000000059913200],LTC[0.000000016043800],MATIC[0.000000053125000],S NX[0.000000087076200],SRM[5.032552260000000],SRM_LOCKED[0.126978150000000],STEP[0.000000050000000],TRX[0.000000381452481],UNI[0.000000060600000],USD[0.000017621950181],USDT[0.000000028978996],XRP[0.000000062763500] |
| 01135547 | RAY[0.000000090101000],TRY[0.000000044467057],USD[0.000000089644346] |
| 01135551 | USD[-0.049566891489285],USDT[0.1051342082585000] |
| 01135556 | AAVE[0.000000005000000],BCH[0.000000014000000],ETH[0.000000027000000],EUR[0.003722159976008],FTT[0.127072325277318],LTC[0.000000050000000],LUNA2[0.399615194700000],LUNA2_LOCKED[0.932435454400000],SOL[0.000000050000000],TRX[0.000943000000000],USD[73.293558970516467],USDT[1492.5570985 98795521417F0.000000007000000] |
| 01135560 | USD[17.2489981400000000] |
| 01135564 | USD[0.000000025375000] |
| 01135567 | EMB[1349.173634620000000],EUR[0.000000038678222],FTT[0.000000078204404],USD[2.407822334689334B],USDT[0.000000032963718] |
| 01135568 | APE[0.250000007449468D],ATLAS[0.000000026077272],AXS[0.000000096039450],BNB[0.000000009268000],BTC[0.000007458365776B],ENJ[0.000000006000000],FTM[0.000000090713127],LINK[0.000000007000000],LRC[0.000000070000000],MATIC[0.000000048700000],SHIB[0.000000039818236],SOL[0.000000076642853],TON COIN[0.000000039644981],USD[0.000000049220352D],USDT[0.000000074948096] |
| 01135570 | TRX[0.000000035519101],USD[-0.000731974847494],USDT[0.0065992570000000] |
| 01135573 | BNB[0.000000065269932],DOGEBULL[0.000000096000000],FTT[0.000000010531840],PERP[0.000000294485529],RAY[0.000000011719970],SOL[0.000000018044669],USD[0.000003065881927],USDT[0.0000000028825702] |
| 01135577 | USD[0.000000080618898],USDT[0.000000045285514] |
| 01135581 | FTM[2411.6325652903620000],USD[4.1123736148474344] |
| 01135582 | USD[25.0000000000000000] |
| 01135585 | AUD[18.455475930000000],RAY[72.354831630000000],USD[0.000000078499569] |
| 01135592 | KIN[1.000000000000000],RSR[471.700616330000000],USD[0.0100000004933485] |
| 01135596 | ETH[0.000000073617953],KIN[25291.645182480000000],SOL[0.000000000780736],TRX[0.000040000000000],USD[-0.047970411640580],USDT[0.000000000019354] |
| 01135597 | TRX[0.000001000000000],USDT[1.9009147540000000] |
| 01135600 | USD[25.0000000000000000] |
| 01135610 | ETH[0.000000086871885],EUR[0.000000007546338],FTT[0.0086437637321790],LTC[-0.000000081063804],OMG[0.000000011400000],USD[0.000015203981191],USDT[0.0000000031294605] |
| 01135611 | USD[1.029196539256000],XRP[21.0000000000000000] |
| 01135613 | BNBBEAR[699000.00000000000000],COMPBEAR[696.300000000000000],DOGEBEAR2021[0.000655000000000],ETCBEAR[81316.0000000000000000],LTCBEAR[16.235000000000000],TRX[0.000030000000000],USD[0.081012570530688B],USDT[0.000000004045162D] |
| 01135618 | BTC[0.000000027061498],USD[0.030518390000000],USDT[0.000000006897997B] |
| 01135624 | USD[0.0056196597169300] |
| 01135625 | BTC[0.000039717750000],FTM[0.000000033814031],FTT[0.1206214711556438],LUNA2[0.000000060000000],LUNA2_LOCKED[19.930972820000000],USD[1140.720237423649842],USDT[0.0000000027683340] |
| 01135628 | DFL[0.536800000000000],ETH[0.000000010000000],FTT[0.0651750000000000],GENE[0.0008777100000000],LUNA2[0.014234206180000],LUNA2_LOCKED[0.033213147750000],LUNC[2970.802222285638340D],TRX[0.001682000000000],USD[0.000000095908246],USDT[0.000000048574539],USTC[0.0836814256198500] |
| 01135632 | AVAX[0.000000000938694],BNB[0.000000056936],ETH[0.000000030372172],FTT[0.000000075890534],REEF[0.000000072473412],SXP[0.000000006315638],USD[0.000000042430195],USDT[0.000000003892031] |
| 01135634 | DOGE[64.773636220000000],USD[0.000000021641188] |
| 01135639 | USD[30.0000000000000000] |
| 01135642 | AMPL[0.504705483412813B],BCH[0.000058930000000],USD[-0.057432155039438] |
| 01135644 | BNB[0.000000095051200],FTM[0.000000086240480],SLRS[13.000000000000000],USD[0.000000087940820],TRX[0.000000096326398],USD[0.088051629636700],USDT[0.0000001666891558] |
| 01135656 | EUR[2.072135270891945],USD[136.397377254923435D],USDT[0.000000005231434] |
| 01135657 | MATIC[4.910806150000000],UBXT[145.122487210000000],USD[5.5308623606472179] |
| 01135658 | USD[0.000000054782240] |
| 01135659 | TRX[0.000003000000000],USD[0.8400059807000000] |
| 01135660 | USD[0.0000002880833601] |
| 01135662 | BUSD[998.0000000000000],TRX[0.000002000000000],USD[160.427394789364242D],USDT[0.000000048890400] |
| 01135663 | APT[0.008450000000000],AVAX[0.000000027377992],BNB[0.000000018660663],BOBA[0.496699220000000],BTC[0.000574265055200],COMP[0.000644300000000],ETH[0.000000041032293],ETHW[0.005620900000000],EUR[0.000000014550244],FTM[0.205117637334510],FTT[1011.0666651326923428],GBTC[2256.0225600000000 00],LUNA2[0.010873852600000],LUNA2_LOCKED[0.025870565600000],QNG[0.000000067418133],SRM[57.030801810000000],SRM_LOCKED[979.833000950000000],TRYB[125388.211745650860145],USD[771495.461561619654423],USDT[0.001397007729804],USTC[1.2444363174803989] |
| 01135671 | BTC[0.000000347000000],USD[7.0009711678423325] |
| 01135672 | TRX[0.000001000000000],USD[-154.257630233200000],USDT[1357.920000000000000] |
| 01135678 | AKRO[2.000000000000000],BAO[3.838565330000000],BICO[1.093358060000000],DENT[3.000000000000000],DFL[0.001927700000000],EUR[0.000657191620101B],GALA[0.002898800000000],KIN[7.000000000000000],SAND[0.002651200000000],SHIB[39.009569060000000],STARS[0.000417600000000],UBXT[1.000000000000000],USD[0.000000000000811] |
| 01135680 | BEAR[0.000000073691289],BULL[0.000000020000000],DOGEBULL[0.000000040000000],USD[0.6696524310739937] |
| 01135681 | TRX[0.000090000000000],USD[0.1337696643000000],USDT[0.0019831200000000] |
| 01135689 | FTT[0.0095274291180000],NFT[4801756761206273461][1],USD[0.000000359306486] |
| 01135691 | EOSBULL[999.800000000000000],SXPBULL[58.149281000000000],TRX[0.000001000000000],USD[-0.001504946240659O],USDT[0.0400000050332450] |
| 01135694 | FTT[10.693502790000000],SOL[2.849646948258604],USD[0.000000946489364] |
| 01135696 | USD[25.0000000000000000] |
| 01135699 | CRO[309.195779300000000],DOGE[514.180940300000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[50.010000083629255] |
| 01135700 | KIN[39992.400000000000000],TRX[0.000002000000000],USD[0.794338300000000],USDT[0.000000072964330] |
| 01135703 | USD[0.8111968929000000] |
| 01135707 | BCH[0.0007298600000000],DOGE[21851.371348459283700],SRM[1.014408490000000],SRM_LOCKED[9.357316070000000],USD[-827.389362379379642] |
| 01135712 | BAO[2.000000000000000],BTC[0.000866660000000],CRO[370.382088870000000],DOGE[124.605769220000000],KIN[6.000000000000000],LTC[0.057034380000000],MATIC[21.562289140000000],SHIB[1270735.639147200000000],TRX[192.838010660000000],USD[0.000000001499018],XRP[41.846380950000000] |
| 01135713 | EUR[10.000000000000000] |
| 01135717 | ETCBULL[3.0000000070000000],FTT[0.0013981807921414],USD[0.000000067408092],USDT[0.000000013744366] |
| 01135718 | BTC[0.045360000000000],DOGE[133.419930247042000],DOGEBULL[0.012821491390000],FTT[25.394920000000000],USD[95.994461338654237],USDT[203.1703130358486500] |
| 01135724 | LUNA2[0.000000040000000],LUNA2_LOCKED[9.912881147000000],USD[0.1049267400000000] |
| 01135726 | FTM[0.000000010000000],USD[0.4238218559988884] |
| 01135729 | FTT[0.0927900453780000],LUNA2[0.324897419100000],LUNA2_LOCKED[0.758093977900000],USD[0.091866370569263 4],USDT[0.000000050000000],USTC[45.990800000000000] |
| 01135740 | EUR[0.416511630000000],FTT[3.399320000000000],LUNA2[16.229023700000000],LUNA2_LOCKED[37.867721960000000],LUNC[3533904.078717000000000],RAY[13.996700000000000],USD[9.982600080000000],USDT[0.000000102004517] |
| 01135746 | ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.000040000000000],USDT[0.0000119674400985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01135748 | DOGE[577.59612376160042668],AUDP.000000000023722402],SHIB[1000008.5947571916910475],USD[-0.000017062965228],USDT[0.000000005104386] |
| 01135752 | CQT[0.6619000000000000],JPY[25.68790565000000000],TRX[0.000060000000000],USD[0.00001415926904054],USDT[0.0000000601705059] |
| 01135755 | LUA[411.0177800000000000],USDT[0.0079900000000000] |
| 01135759 | ADABEAR[529894000.0000000000000000],ADABULL[0.000000080000000],BEAR[0.000000093095539],BNBBULL[0.0000000012900000],MATICBULL[0.000000004111535],USD[0.000000153365022],USDT[0.000000098792317],XRPBULL[0.000000033753300] |
| 01135764 | USD[0.0000000040459997] |
| 01135767 | USD[0.0113970079749894],XRP[0.00000001115012575] |
| 01135768 | AAVE[0.0040160000000000],ALGO[0.5248000000000000],CHZ[0.2097960000000000],TRX[29.0000140000000000],USD[-0.0000000075270302],USDT[0.000000096732165] |
| 01135769 | EUR[0.2800000000000000] |
| 01135774 | SOL[74.868358350000000000],USDT[3.5696000000000000] |
| 01135777 | BNB[0.0000000065225038],CRV[0.4047860200000000],ETH[0.0000000097472134],TRX[0.0000040000000000],USD[1.2887636339208591],USDT[0.0034192958690253] |
| 01135779 | ATLAS[2.339200004876610000],BTC[0.018268871448403200],FTT[0.062448956750952600],IP3[0.9753000000000000],LUNA2[1.5469841450000000],LUNA2_LOCKED[3.609629672000000000],OXY[0.713480000000000000],SOL[0.0000001000000000],USD[0.0001644936923225],USDT[0.0000000095835311] |
| 01135782 | AUD[0.000000039473664],USD[0.0023756325122750] |
| 01135785 | BTC[0.0000000017614269],CAD[0.1813314391294482],USD[0.000000098179536],USDT[0.4538119945808989] |
| 01135789 | BNB[0.0000000093910252],BTC[0.0000000059294250],EUR[0.0196719848192057],FTT[25.7841105200000000],TRX[0.0000020000000000],USD[0.578976776762099],USDT[0.5657126000837679] |
| 01135790 | AKRO[359.0000000000000000],BTC[0.000042378461394],ETH[0.0000000040000000],FTT[0.0773760000000000],TRX[0.0000030000000000],USD[0.031310286615273],USDT[-0.0216583265148900] |
| 01135791 | BNB[0.0000000144545000],BTC[0.0000000009616306],DOGE[1.5610000000000000],SAND[0.0000000052482700],STARS[0.0000000000000000],USD[0.1220553741459181] |
| 01135792 | BTC[0.0000000068971520],ETH[32.369682576634019],FTT[16.900000000000000],SOL[161.0300000000000000],USD[0.0011555260569062],USDT[0.0000100604680192] |
| 01135793 | ATLAS[6680.0000000000000000],USD[1.4995852349412337],USDT[0.0000068815124] |
| 01135801 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.0000000062781140] |
| 01135803 | USD[0.0125347265000000] |
| 01135807 | BTC[0.0000000055122494],DOGE[0.0000000032767389],ETH[0.0000000011219050],GBP[1.0327047738810579],MER[0.00000000005297732],REEF[0.0000000494500000],SOL[0.0000000046722881],USD[0.000000169325409],XRP[0.0000000035061214] |
| 01135809 | BTC[0.0000000035103],BULL[0.0000000080000000],ETH[0.0000000040000000],ETHBULL[0.0000000000000000],FTT[10.1910702396985107],USD[0.000004235607496],USDT[-0.0000318669951844],XTZBULL[10547.953000000000000] |
| 01135813 | STEP[206.4587000000000000],TRX[0.0000020000000000],USD[0.1414607600000000],USDT[0.0000000080827840] |
| 01135816 | BTC[0.0000000209136420],COIN[0.3153377571938905],ETH[0.0000000046800000],FTT[0.0047074022639680],SPY[0.000000041250040],USD[-0.0007763555711466] |
| 01135817 | ETH[0.0000000028000000],USD[1.5189667100000000],USDT[1.4645589600000000] |
| 01135824 | ATLAS[1677.0847169200000000],EUR[0.0000004410997886],GALA[1124.8950501000000000],POLIS[41.2391357300000000] |
| 01135825 | STEP[1072.2962250000000000],TRX[0.0000020000000000],USD[0.2393215600000000],USDT[0.0000000063953292] |
| 01135830 | STEP[0.0758400000000000],TRX[0.0000040000000000],USD[0.0000000014065950] |
| 01135831 | 1INCH[5.3512717600000000],AAVE[0.0375036700000000],AGLD[4.0154614500000000],AKRO[473.4236537000000000],ALCX[0.0242208600000000],ALEPH[34.9681907800000000],ALICE[0.9386417700000000],ASD[10.2077176400000000],ATLAS[612.3322769700000000],AUDIO[5.8342695000000000],AURY[1.1934876300000000],AXS[1.1027572800000000],BADGER[0.0001091800000000],BAO[37483.363836200000000],BCH[0.0000220000000000],BF_POINT[100.0000000000000000],BIT[3.9697544000000000],BNB[0.0466492800000000],BOBA[1.7458915100000000],C98[5.4727153100000000],CHR[47.0980518300000000],CHZ[83.5307315600000000],COIN[0.0757256100000000],COPE[3.5118554000000000],CQT[10.5018883300000000],CRV[11.2597809100000000],DENT[8770.4871647700000000],DFL[524.8744813200000000],DMG[220.4363262700000000],DYDX[0.6594793800000000],ENS[0.9304736500000000],EDEN[1.4020241100000000],EMB[75.9428528400000000],ENS[3.3973650000000000],ETH[0.0084405500000000],ETHW[0.0084405500000000],FIDA[1.9752672400000000],FTM[50.5701981200000000],FTT[1.3519978000000000],GRT[17.9893444400000000],GT[1.9442032000000000],HNT[1.4834784400000000],HXRO[23.7731636200000000],JST[106.7420849400000000],KSHIB[360.6442404400000000],LINA[187.9310638900000000],LINK[0.7766581000000000],LRC[71.2323327200000000],LTC[0.0000020000000000],MATIC[15.9286109900000000],MCB[0.2701292100000000],MNGO[448.3497166500000000],MOB[0.0008199000000000],OMG[1.8193505400000000],PERP[0.7408109400000000],PROM[0.0005201000000000],RAY[1.8047262000000000],REEF[565.6229437100000000],REN[20.7580304200000000],ROOK[0.0638664300000000],RSR[1447.2363364500000000],RUNE[2.5768330900000000],SAND[32.8078841900000000],SECO[1.0520551300000000],SHIB[3890817.1064384800000000],SSP[147.3001228100000000],SLP[439.2646794600000000],SNY[2.9424057700000000],SOL[1.0852994800000000],SPELL[895.6596736000000000],SRM[3.9849135600000000],STEP[26.7228712900000000],STMX[252.4909678800000000],STOR[8.6647071100000000],SUN[311.1228454400000000],SUSHI[0.4505014000000000],TLM[0.0443720000000000],TRX[33.3187887900000000],TRX[602.5645330800000000],TRYB[182.1506329900000000],UBXT[169.2938408000000000],UNI[0.8581535400000000],USD[0.0000000037868543],WAVES[0.7100855000000000],XRP[136.3738166500000000],ZRX[0.0015316600000000] |
| 01135832 | USD[185.5783132661933343] |
| 01135836 | DOGE[0.0000000071926152],SHIB[38007.9117515700000000] |
| 01135842 | ADABULL[0.0000000051872672],ALGOBULL[0.0000000075165669],BCHBULL[0.0000000019557291],BNB[0.0000000000000000],BNBBULL[0.0000000009545953],BTC[0.0000000004506377],BTCBULL[0.0000000000000000],DOGE[0.0000000077480599],DOGEBULL[0.0000000027601012],ETCBULL[0.0000000084329984],ETHBULL[0.0000000030000000],FTT[0.0000000087208273],MATICBEAR[202.1000000000876210],MATICBULL[0.0000000066155023],MSOL[0.0000000190000000],OMG[0.0000001263043],SOL[0.0000000090000000],TOMOBULL[0.0000000049136392],USD[0.0318999266170674],USDT[0.0000000069392286],XRPBULL[0.0000000048748068],XTZBULL[0.0000000066433222] |
| 01135844 | USD[10.0000000082500000] |
| 01135845 | USDT[0.2847615553750000],XRP[0.4150015350707383] |
| 01135848 | BTC[0.0000000080000000],FTT[0.0896224285052532],LUNA2[0.0052383940750000],LUNA2_LOCKED[0.0122229195100000],TRX[0.0007770000000000],USD[9.9929986567167870],USTC[0.7415200000000000] |
| 01135854 | USD[0.0000027681292502] |
| 01135856 | USD[25.0000000000000000] |
| 01135859 | BNB[0.0032471100000000],BTC[0.0000000002127350],ETH[0.0000564200000000],ETHW[0.0000564200000000],TRX[5.9304927200000000],USDT[1.5202840875434851] |
| 01135860 | AXS[3.0000000000000000],BTC[0.0593000000000000],BUSD[1796.5294198600000000],CRO[1490.0000000000000000],DOGE[0.9548100000000000],FTT[36.8830425000000000],GRT[165.0000000000000000],LUNA2[1.2474076863750000],LUNA2_LOCKED[2.9106179348740000],MATIC[1759.7421480000000000],SHIB[20200000.0000000000000000],SOL[0.9900000000000000],SRM[3.9400972169394148],USDT[0.0000000174897641] |
| 01135861 | ATLAS[0.7550000000000000],FTT[798.0239706900000000],IP3[1.5064500000000000],SRM[10.1418932000000000],SRM_LOCKED[117.7781068000000000],USD[0.0007048427330360],USDC[10061.7762000000000000],USDT[10193.7343990284863175],XPLA[2.6282000000000000] |
| 01135862 | BIT[0.0000000054787160],FTT[0.0000000048561432],RAY[0.0000000291393301],SOL[0.0000000085530514],USD[0.1550760509141578],XRP[0.0000000065080900] |
| 01135864 | ETH[0.1190827250500000],FTT[25.2368346421820370],LINK[7.6891334555105500],RAY[29.9826855000000000],SOL[4.830095230000000],USD[37.4609551290556967] |
| 01135866 | ETH[0.0003687504056261],ETHW[0.0008368750405626],FTT[0.0000000036379600],USD[0.5443148271098165],USDT[0.0000000190110981] |
| 01135870 | SOL[0.0000000059870802] |
| 01135872 | BAO[13.5675381900000000],BTC[0.0000000002000000],DOGE[0.0000000042108964],ETH[0.0000001405281220],ETHW[0.0000001405281220],EUR[0.0000000071260915],KIN[5.0000000000000000],REEF[0.0000000046297236],SHIB[0.0000000073201011],USD[0.0000000108090670],USDT[0.0000000003763934],XRP[0.0000000033287704] |
| 01135876 | USD[0.0000022221940],TRX[4.8586465588682228],USDT[0.0000000695412280] |
| 01135880 | 1INCH[0.0000000279018300],AVAX[0.0000000011689236],BCH[0.0000000079971264],BNB[0.0000001042919290],BTC[105.7766437306805576],ETH[0.9236393193901941],ETHW[500.8062961547544676],FTT[1000.9328354850144800],GBP[319906.9200743229002825],KNC[0.0000000028959417],LUNA2[0.0087256240150000],LUNA2_LOCKED[0.0203398738937000000],LINC[1900.0230000000000000],MATIC[0.0000000007280325],OMG[0.0000000014581828],REN[0.0000000073170640],RUNE[0.0000000037587286],SOL[0.0000000166452244],SRM[173.2290840000000000],SRM_LOCKED[2696.1314796300000000],TRX[1000.0007780000000000],USD[-1190593.6429036824510848000000000],USDT[38095.2971207944848543],USTC[0.0000000314431449] |
| 01135881 | USD[8769.3855108401568000000000000] |
| 01135883 | OXY[159.8936000000000000],USD[0.7456980000000000] |
| 01135887 | AAVE[0.0000000000000000],ALPHA[2.0667590200000000],AUDIO[2.1255708900000000],BAO[2.0000000000000000],BAT[1.0163819400000000],BTC[0.0000035000044487],CEL[0.0000000070967834],CHZ[1.0000000000000000],DENT[3.0000000000000000],FRONT[1.0231522200000000],FTM[0.0000000061664015],KIN[3.0000000000000000],MATH[1.0234795800000000],REEF[3.0000000000000000],SOL[0.0181869753404534],SXP[1.0467998500000000],TOMO[2.1808131900000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000114438480],USD[3.0000000000000000],XRP[0.0000190000000000] |
| 01135889 | TRX[0.0000000067954200],USD[0.0000001426850331] |
| 01135896 | BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],HOLY[1.0000000000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100006454247124],USDT[0.0000000064014947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01135897 | RAY[5.61799141864136000] |
| 01135898 | DOGE[0.000000006910190000],TRX[0.000001000000000000],USD[0.000000036644003],USDT[0.000000036161230] |
| 01135903 | FTT[156.895595000000000],USD[8.916800000000000] |
| 01135906 | CQT[0.000000004045010000],USD[0.000000001717824000],USDT[0.000000100264054] |
| 01135907 | ADABULL[3.894502200000000],ATOMBULL[986.200000000000000],BCHBULL[2536.000000000000000],BEAR[804.2000000000000000],BULL[0.000298600000000],DOGEBEAR2021[0.713400000000000000],DOGEBULL[92.359381790300000],ETCBULL[10943.776000000000000],ETH[0.000981000000000],LTCBULL[396.608200000000000,00],MATICBEAR2021[8008.000000000000000000],MATICBULL[173.628200000000000000],THETABULL[50807.997053400000000000],TRX[73.681779120000000],USD[80.1604487503223637],USDT[0.000000028361288],XRPBULL[979.8040000000000000000] |
| 01135911 | AUD[20.000000000000000] |
| 01135913 | ALGOBULL[27019.724398810000000],ATOMBULL[5.725661850000000],BALBULL[2.065961450000000],BCHBULL[18.888180000000000],BSVBULL[5289.499593440000000],EOSBULL[145.760083600000000],ETCBULL[0.261893530000000],LTCBULL[5.605162010000000],MATICBULL[1.016764020000000],SUSHIBULL[1128.8329012000000000],TOMOBULL[304.514514390000000],TRXBULL[5.327910130000000],USD[0.000003632889396],XRPBULL[32.763362220000000],XTZBULL[4.020519700000000] |
| 01135918 | BTC[0.000000020500000],ETH[0.000000086416894],FTT[0.000000027822768],USD[0.000132858426127],USDC[2266.405416030000000],USDT[0.000000048085882] |
| 01135919 | USD[25.000000000000000] |
| 01135923 | AUD[0.000000010273092],BTC[0.031650930177859],DOGE[119.486508910000000],ETH[0.009607310000000],ETHW[0.009607310000000],MATIC[0.001470623468120],USD[0.000000049755991] |
| 01135926 | 1INCH[0.000000029622295],AAVE[0.008466400000000],DOT[504.020080000000000],ETH[3.086522800000000],ETHW[2.007400000000000],FTT[0.141805787552025],LINK[83.612288540000000],MATIC[7176.722000000000000],SOL[0.013200000000000],SUSHI[700.276415000000000],USD[2.830193326318627],USDT[0.00000017510173900] |
| 01135930 | BTC[0.007665337400000],USD[25.133663829514500],USDT[0.001242894932658] |
| 01135933 | BNB[0.000000047698745],BTC[0.000000039884358],COPE[0.000000014000000],FTT[0.000000044322100],SUSHI[0.000000057017484],USD[0.001842886974367] |
| 01135936 | DOGEBEAR2021[0.000000004526285],DOGEBULL[0.000000009286790],FTT[0.013668219249167],SUSHIBULL[0.000000020795344],SXPBULL[0.000000009853591],USD[8.640010239668751],USDT[0.000000073816422],VETBULL[0.000000030294103] |
| 01135939 | LUNA2[0.007652478637000],LUNA2_LOCKED[0.017855783490000],LUNC[1666.343334600000000],STG[479.908800000000000],USD[-29229.2470487595669667000000],USDT[54027.888685487017304] |
| 01135942 | USD[25.000000000000000] |
| 01135943 | BTC[0.000000058528666],USD[0.000000003826070],XRPBEAR[0.000000004003664],XRPBULL[0.000000021647937] |
| 01135944 | FTT[0.090072475928291],LINK[0.000000100000000],USD[409.877813873900000],USDT[0.000000022500000] |
| 01135945 | USD[29.029729220129549] |
| 01135946 | AUD[0.007529062231479],ETH[0.000000136700389],FTT[0.000000039252098],USD[0.000000048240207],USDT[0.00000002248549] |
| 01135949 | AXS[0.000000072502800],BTC[0.011608182036570],DFL[0.000000031866378],ETH[0.020649490280531],ETHW[0.020551669771341],FTT[2.045972526087603],MATIC[0.000000096945000],SAND[0.000000099127000],SHIB[5698309.000000000000000],SOL[2.380479469410360],USD[0.278375095780183],XRP[0.000000003634400] |
| 01135950 | AVAX[0.000000085901157],BNB[0.000000100000000],FTT[0.002151573276123],MNGO[6288.093800000000000],USD[2.385165856321647],USDT[0.00000003123612] |
| 01135953 | BTC[0.000000086286076],POLIS[0.000000026420130],USD[0.000029436587553] |
| 01135955 | BTC[0.000000008635034],LINK[0.081588320000000],LTC[0.000532300000000],USD[-0.321884226369531] |
| 01135957 | USD[25.000000000000000] |
| 01135961 | DOGEBEAR2021[0.538612590000000],USD[387.1471276607500000] |
| 01135963 | ETH[2.338032640000000],INDI_IEO_TICKET[2.000000000000000],NFT(342818705246742317)[1],NFT(358906481539485852)[1],NFT(373270850854053814)[1],NFT(483083542014462688)[1],NFT(548800224679245081)[1],USD[0.000000025000000] |
| 01135966 | AURY[0.000000100000000],COPE[0.006162000000000],ETH[0.000461000000000],ETHW[0.000461000000000],FTM[228.866200000000000],FTT[0.279988423649614],NEAR[44.543100000000000],SOL[4.740845970000000],USD[898.8241335992750000],USDT[0.000000152010000] |
| 01135968 | FTT[0.055103000000000],USD[0.678316280728208],USDT[55.868909760000000] |
| 01135970 | TRX[0.000001000000000],USD[0.001043325962500] |
| 01135971 | AKRO[187.962400000000000],HNT[2.499500000000000],KIN[99930.000000000000000],KNC[5.598880000000000],TRX[0.000030000000000],USD[1.874082160000000],USDT[0.000000032854736] |
| 01135973 | ADABULL[0.244353564000000],ALGOBULL[80337339.000000000000000],ATOMBULL[1577.700180000000000],DOGEBULL[77.716231970000000],FTT[0.020551164772842],MATICBULL[964.139969000000000],SUN[4931.716150970000000],THETABULL[9.331226730000000],USD[0.161070632534922],XRPBULL[42840.879000000000000] |
| 01135974 | TRX[0.000050000000000],USD[10.627853854750000] |
| 01135975 | BTC[0.000082273000000],ETH[0.102779070000000],ETHW[0.102779070000000],LUNA2[6.057718031000000],LUNA2_LOCKED[14.134675410000000],LUNC[1319080.855106900000000],SHIB[11997720.000000000000000],USD[72.7025671276837500],USDT[0.003069000000000] |
| 01135976 | TRX[0.000778000000000],USDT[0.000000080135464] |
| 01135978 | USD[30.000000000000000] |
| 01135979 | USDT[0.002594135863794] |
| 01135981 | SOL[0.002543080000000],TRX[164.000000000000000],USD[0.257551310675000] |
| 01135982 | RAY[44.080310000000000],USD[0.248280400000000],USDT[0.000000074136552] |
| 01135984 | TRX[0.000050000000000],USDT[0.000000627290140] |
| 01135989 | DOGEBULL[3.254501800790000],FTT[0.118269560000000],SRM[26.438690460000000],SRM_LOCKED[102.620442980000000],USD[31.834974896517269],USDT[0.106362047043197] |
| 01135990 | BTC[0.000000071747500],CEL[0.074700000000000],ETHW[4.124926250000000],SNX[0.589414069000000],USD[0.008411000000000] |
| 01135992 | 1INCH[0.009403337118500],ALCX[0.000861680000000],EUR[-0.380278462525808],SNX[0.036200623044520],TRX[0.000608000000000],USD[2.7507597453976173],USDT[0.006464012753280] |
| 01135996 | TRX[0.000001000000000],USDT[-0.000000139517976] |
| 01135998 | FTT[0.000000044745000],USD[1.612240130788514],USDT[0.001785703936255] |
| 01136000 | BNB[0.005078330000000],TONCOIN[0.010000000000000],TRX[0.177809000000000],USD[0.236616151964300],USDT[3.809600733288580] |
| 01136005 | ATLAS[154.673627550000000],BAO[1.000000000000000],USD[0.000000010275760] |
| 01136006 | DOGE[0.000000001605320],FTT[0.000086631910460],LUNC[0.000682400000000],SOL[0.000000002035378],STEP[0.000000087980221],USD[0.000000207079545],USDT[0.000000094621810] |
| 01136012 | AAVE[0.009756724000000],ADABULL[0.000000009217000],ATOMBULL[146.334857500000000],BCH[0.001781006000000],BCHBEAR[73.863900000000000],BNB[0.008081661000000],BTC[-0.000000000973692,3],CEL[0.098673040000000],DOGE[7.168128800000000],DOGEBULL[0.000000027000000],EMB[5149.007250000000000],EOSBULL[90.922119000000000],EOSHEDGE[0.000000001000000],ETH[0.000947142000000],ETHW[0.000947142000000],FTT[5.596818070000000],HTBEAR[96.769050000000000],LINK[0.09886235000000000],LTCD[0.089000000000000],LTCBEAR[8500.000000000000000],MATIC[0.979727000000000],MOB[0.496550550000000],OKBBULL[0.008359929100000],RUNE[0.047164800000000],SOL[0.992720150000000],TONCOIN[97.270191050000000],TRX[2745.259311000000000],TRXBULL[2.400000000000000],UNI[0.095825605000000],UNISWAPBULL[0.303803396400000000],USD[-103.0745257504649820000000],USDT[0.002118945428175],ETH[0.019970512000000000],ZECBEAR[2.74567550000000000],ZECBULL[0.057185400000000000] |
| 01136013 | BEAR[774.400000000000000],DOGE[3535.29200000000000],DOGEBEAR2021[0.000685800000000],SHIB[7450283.62136718000000000],SOL[0.000034940000000],SUN[4701.848562000000000],USD[0.236204657649803] |
| 01136014 | GBP[0.000000725471198],4,SOL[0.000000003526613],STEP[0.000000041212000],TRX[0.000005000000000],USD[0.0440665687202100],USDT[2.129749017164906,3] |
| 01136017 | CLV[0.000000000000000],FTT[150.074680800000000],LUNA2[0.063588075950000],LUNA2_LOCKED[0.014837218560000],NFT(398198813153599061)[1],SRM[1.343020690000000],TRX[0.000040000000000],USD[0.007442751070039],USDT[0.000000080000000],USTC[0.900120000000000] |
| 01136019 | AXS[0.000000002664210],BNB[0.000000004323200],BTC[0.000124162726360],DAI[0.000000061593400],DOGE[0.000000061731200],FTT[25.000000000000000],HKD[0.000000021834560],LINK[0.000000005442500],LUNA2_LOCKED[166.376351400000000],LUNC[13970.651111359441000],MATIC[0.000000045795000],TRX[3522.8728397719027000],USDBULL[32.641126670343500],USTC[10084.365203766817310],XRP[0.000000049975100] |
| 01136023 | ATLAS[999.906140000000000],CEL[0.000000024400000],FTT[0.060521109091875],KIN[699956.300000000000000],MKR[0.000000120000000],SLRS[120.000000000000000],SNX[23.296258710000000],SNY[22.000000000000000],STEP[99.993570000000000],USD[0.4732583921290836] |
| 01136026 | SXP[-0.001375561354965],TRX[0.000002000000000],USD[-1.9186730183929948],USDT[3.642503280000000] |
| 01136029 | USD[30.000000000000000] |
| 01136033 | BAO[2.000000000000000],BTC[0.000173640000000],DOGE[12.587466180000000],ETH[0.005435180000000],ETHW[0.005367300000000],GARI[8.726307640000000],HXRO[3.574947810000000],KIN[3.000000000000000],LRC[25.143899910000000],REEF[699.990142240000000],USD[4.390382012051290],XRP[19.927010400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01136042 | BTC[0.00510249000000000],ETH[0.112632041216000],ETHW[0.112632041216000],USD[0.0021735277294088] |
| 01136043 | BNB[0.0098497000000000],DODO[0.0908650000000000],DOGE[82.9850600000000000],FTT[0.0378221774256000],KIN[19987.40000000000000000],RSR[9.6157000000000000],SHIB[398992.00000000000000],STEP[0.0937000000000000],TRX[0.2873600000000000],USD[0.198657172370742],USDT[0.0090054700000000] |
| 01136047 | USDT[251.086597146759780] |
| 01136050 | AGLD[0.0000000040818271],BCH[0.0000000096980000],BTC[0.0000000024490381],CAD[0.0000000074749848],ETH[0.0000000016485686],EUR[21.99905753944750757],HNT[0.0000000041368128],KIN[0.0000000081658713],KNC[0.0000000063995139],USD[0.0000000116483868] |
| 01136051 | ATLAS[780.00000000000000000],BAO[79000.00000000000000000],FTT[18.7991614963383400],KIN[999807.94000000000000000],SOS[1030000.00000000000000000],USD[0.6273449467250000] |
| 01136060 | AURY[0.0311100700000000],BTC[0.0001035900000000],NFT (3330259382461031121[1],NFT (4833285462582942331[1],USD[0.0051758889000000],USDT[0.0000000075000000] |
| 01136062 | BTC[0.0000351300002810],RUNE[9.2945441000000000],SOL[0.0073329429300500],USD[-5.3229156175646101000000000] |
| 01136064 | UBXT[97.9251693900000000],USD[0.0002610645393345] |
| 01136067 | ATOMBULL[8.0909801500000000],BNB[0.0007910800000000],ETHBEAR[20700000.00000000000000],LUNA2[0.0263454628400000],LUNA2_LOCKED[0.0614727466200000],LUNC[5736.78000000000000000],TRX[0.0000020000000000],USD[0.4354626116364676],USDT[0.0000077927008109] |
| 01136068 | USD[0.0000000043625958],USDT[0.0000000036015200] |
| 01136071 | BTC[0.0000000029632000] |
| 01136075 | USD[0.9413068699487778],USDT[0.3000000024427925],YGG[0.2920000000000000] |
| 01136079 | DOGEBULL[9.6390042984250000],ETCBEAR[23965.25000000000000],FTT[0.0061787565375400],LUNA2[0.0019180067130000],LUNA2_LOCKED[0.0044753489980000],MATICBULL[85.9400000000000000],USD[20.33976216440334720000000000],USDT[0.0000000055431530],XRP[0.0031280000000000] |
| 01136080 | EUR[0.0000000087829692] |
| 01136081 | TRX[0.0000030000000000] |
| 01136085 | CHZ[9.9810000000000000],ETH[0.0180000000000000],REEF[9.6941000000000000],USD[0.8810412384100000],USDT[0.0000000034662458] |
| 01136088 | BTC[0.0000000801702000],ETH[0.0000000402120000],FTM[0.0000000777730800],HT[0.0000000042266600],SOL[0.0000000004729300],TRX[0.0000009001622450],USD[0.0000000098400500],XLMBULL[0.0000000005851800] |
| 01136091 | TRX[0.0000030000000000],USD[0.0953203246118964],USDT[0.0000000006794572] |
| 01136092 | ALGO[1.0000000000000000],ATOM[1.0000000000000000],ETH[0.0000000000124510],USD[-3566.41876646303661371],USDT[5162.67773306125829361],XRP[0.0000000021581415] |
| 01136093 | AAPL[1.0000936300000000],BAO[2245.9831691200000000],BB[1.0039522000000000],BNB[0.2738164800000000],CRO[1808.4144820000000000],DENT[1.0000000000000000],DOGE[442.17968677000000000],ETH[0.2147243400000000],ETHW[0.2145087400000000],EUR[0.0549316327434316],FTT[2.2456503500000000],KIN[9410.85361229000000000],LINK[0.5829188200000000],NOK[1.0043748100000000],RSR[130.1509414900000000],SAND[25.1244985800000000],SHIB[2287676.00000000000000],TOMO[1.0000000000000000],USD[0.6819364327887015] |
| 01136096 | BAO[2.0000000000000000],DOGE[0.0014180000000000],SHIB[1.0741626200000000],USD[0.0031818557705918] |
| 01136097 | BNB[0.0001043000000000],BSVBULL[0.9917000000000000],EOSBULL[0.0137810000000000],TRX[0.0000040000000000],USD[-0.0022755814196125],USDT[0.0000000070000000],XTZBULL[0.0009240600000000] |
| 01136099 | USD[83.9181115568914380] |
| 01136102 | BTC[2.3132189500000000],EUR[0.0000000032569083],USD[0.0000000326180074],USDT[0.0000000020395895] |
| 01136105 | BNB[0.0000000270200000],DAI[0.0928698592252000],DOGE[0.0000000030000000],ETH[0.0000000000089849984],SOL[0.6742575339628968] |
| 01136106 | ADABEAR[968500.00000000000000],ATOMBEAR[6989.00000000000000],ATOMBULL[0.0002000000000000],BNBBEAR[78054.00000000000000],COMPBEAR[4856.00000000000000],EOSBEAR[124.40000000000000000],EOSBULL[8.4200000000000000],GRTBEAR[9.0220000000000000],KNCBULL[0.0090400000000000],OKBBULL[0.0057680000000000],SXPBEAR[254775640.00000000000000],SXPBULL[1507.75322700000000000],TRXBULL[0.1536000000000000],USD[1502833834689468] |
| 01136111 | TRX[0.0000010000000000],USD[0.5204719799657718],USDT[0.0000000098847150] |
| 01136112 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000082072984],EUR[0.0001748216619421],KIN[3.0000000000000000],SHIB[0.0000000413600000],TRX[0.0000000029235536],UBXT[1.0000000000000000] |
| 01136114 | DFL[2521.8284582500000000],FTT[0.0132549655665900],USD[0.0027126642400000] |
| 01136115 | TRX[0.0000020000000000] |
| 01136121 | AURY[0.0014294238147850],BAQ[4.0000000000000000],BTC[0.0000002448674300],CAD[0.0004463049872797],KIN[5.0000000000000000],POLIS[0.0001849604450096],SPELL[0.3409200055005206] |
| 01136123 | ALEPH[119.468665773744832500],FTT[0.0000000139463900],RAY[0.0000000341099820],SOL[0.0000001298565020],TRX[0.0000000058709804] |
| 01136125 | BTC[0.0000000404947250],EUR[0.5924700849913400],FTM[0.0000000045475488],SOL[0.0000000086006465],TRX[0.4000060000000000],USD[0.0000029037684325],USDT[0.0003630000000000] |
| 01136132 | DAI[0.0630925000000000],ETH[0.0000000050000000],USD[0.0000000081879614],USDT[0.0000000048391846] |
| 01136140 | USD[0.0000001825891184] |
| 01136141 | ADABULL[0.0000000060000000],ALTBULL[0.0000000050000000],BNBBULL[0.0000000015500000],BTC[0.0000000016003803],BULL[0.0000000034100000],DOGEBULL[0.0000000011000000],ETH[0.0000000024722072],ETHBULL[0.0000000008100000],USD[4.9111362594796472],VETBULL[0.0000000015000000] |
| 01136142 | BAO[13070.12561263000000000],KIN[68345.57845138000000000],NFT (3889544594906523201[1],NFT (3963191399950606051[1],NFT (4217198179341299571[1],NFT (4319596114753539211[1],NFT (4724335506990632621[1],NFT (4851668626960310151[1],USD[0.0000000013551257],XRP[65.27323958000000000] |
| 01136143 | USD[0.0000001924921950],USDT[0.0000000090630204] |
| 01136157 | BRZ[0.6574480000000000],TRX[0.0000010000000000],USDT[0.0000000064500000] |
| 01136169 | COPE[2.9980050000000000],TRX[0.0000010000000000],USD[0.2585119550600000],USDT[0.0025270000000000] |
| 01136172 | USD[0.0100000000000000] |
| 01136173 | USD[-2.3684389519193341],USDT[30.2145484900000000] |
| 01136175 | BAO[4.0000000000000000],DOGE[189.24803890000000000],KIN[5.0000000000000000],USD[0.0000000074729218] |
| 01136182 | MANA[0.0916595450000000],NFT (3918997507444909171[1],NFT (5047251814742957841[1],NFT (5087953515275051241[1],NFT (5128132211966838501[1],NFT (5368728767283985081[1],TRX[0.0000080000000000],USD[0.0172209258019100],USDT[0.1463617970398210] |
| 01136184 | BTC[0.0008256300000000],USD[-3.7772272961330824] |
| 01136186 | ETH[0.0000000036000000],USD[4.6693410465348602] |
| 01136187 | ETH[0.0000000360000000],USD[0.0858870385000000],USDT[0.3199198415000000] |
| 01136191 | APE[0.0000000731325008],BOBA[0.0000000092824129],BTC[0.0000000034372000],ETH[0.0000000261169521],FTM[0.0000000074182696],FTT[0.0013894324590583],GALA[0.0000000087859039],GMT[0.0000000008432841],LINK[0.0000000375095081],LUNA2[0.0009815588884000],LUNA2_LOCKED[0.0022903040730000],LUNC[213.73651450000000000],MANA[0.0000000237531],MATIC[0.0000000558252284],MOB[0.0000000448861],PSY[0.0000000948826],RAY[0.0000000943224264],SAND[0.0000000454809089],SLP[0.0000000840836],SOL[0.0000006306605],SRM[0.4909621422376574],SRM_LOCKED[4.9665485500000000],SXP[0.0000000307869661],TRX[0.0007770089841898],UNI[0.0000000016321117],USD[0.0000003612493],XRP[0.0000000645473041] |
| 01136193 | AUD[0.0014441151456988],DAI[0.0426695144741500],USD[0.0000000324303650] |
| 01136196 | RAY[0.0000000112572061],TRX[0.0000010000000000],USD[0.0077721202198891],USDT[2.3825715384624678] |
| 01136204 | TRX[0.0000030000000000],USD[0.0310810000000000],USDT[0.0000000058145018] |
| 01136206 | BTC[0.0000000700000000],ETH[0.0000000255100000],SOL[0.0000000025704932],TRX[0.0000010000000000],USD[1.2083009732184068],USDT[0.0000000095644926] |
| 01136208 | BTC[0.0000028600000000],DEFIBEAR[1658.68479000000000000],USD[0.0000000300000000],USDT[0.0254306640000000] |
| 01136211 | BNB[0.0000000087858611] |
| 01136217 | ADABULL[0.0000000091898335],BCH[0.0000710874118890],BTC[0.0000738431016068],BULL[0.0000000016000000],DOGE[0.9770000000000000],DOGEBULL[0.0000000023000000],ETCBULL[0.0000000100000000],ETHBULL[0.0000000060000000],LTC[0.0068430663314232],MATIC[0.0000000039772074],SXP[0.4750332600000000],USD[0.0017303624593],USDT[0.0000000067533360] |
| 01136218 | TRX[0.0000020000000000],USD[-0.0034109842895249],USDT[0.0037524162796750] |
| 01136219 | BTC[0.0000540000000000],TRX[24.0000050000000000],USD[0.1482722708451348],XRP[21.7500000000000000] |
| 01136220 | LUNA2[0.0000000338077099],LUNA2_LOCKED[0.0000000788845663],LUNC[0.0073617000000000],RUNE[18.80000000000000000],TRX[0.0000010000000000],USD[0.0235059698366133],USDT[0.2545278993689550] |
| 01136222 | BTC[0.0000000046362462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01136223 | BNB[0.5017055000000000],BTC[0.0001597788070800],DEFIBULL[39.240000000000000],DOT[209.200000000000000],ETH[0.2870000083497053],ETHW[0.1570000000000000],EUR[0.1347059604650000],FTT[5.000000000000000],LINK[289.300000000000000],MANA[1750.000000000000000],MATIC[2770.000000000000000],MATICBULL[5.000000000000000],NFT[519777193559975072](1),SOL[44.230000000000000],USD[-651.838680544367839B],USDT[1.294500450578513G] |
| 01136226 | BORG.000000000000000],USD[0.0572301862388704],USDT[0.000000005972188] |
| 01136232 | ATLAS[837.405493000000000],BOBA[0.052000000000000],ETH[0.000000050000000],POLIS[0.084065840000000],TRX[0.000050000000000],USD[0.0254294243501135],USDT[0.000000095553770] |
| 01136233 | SOL[0.000000031991700] |
| 01136234 | BNB[0.000000017247800] |
| 01136235 | USD[0.000000083163022] |
| 01136240 | USD[0.2291293152000000],XRP[1.000000000000000] |
| 01136241 | BTC[0.000000030860283],COPE[0.0000002962000],DOGE[0.000000047200000],OXY[0.000000093040000],RAY[0.000000086000000],REEF[0.000000079850000],SOL[0.000000065200000],STEP[0.000000091700000],SUSHI[0.000000070600000],USD[0.0001664260309974],USDT[0.000000023865148] |
| 01136243 | KIN[58.186575430000000],USD[0.000013475528254] |
| 01136245 | TRX[0.000020000000000],USD[0.4750326873414684],USDT[0.0008243597469728] |
| 01136247 | USD[0.0007234044133104] |
| 01136250 | ADABULL[0.0030358734000000],DOGEBEAR2021[0.0008717400000000],DOGEBULL[0.0000054500000000],LINKBULL[0.4719693900000000],USD[0.0185220306200000] |
| 01136252 | LTCBULL[700.565000000000000],SXPBULL[3117.409190000000000],TRX[0.000001000000000],USD[0.0780831380586900],USDT[0.0023601676272682] |
| 01136258 | TRX[0.000001000000000],USD[0.1923086680000000000000000],USDT[3.130000000000000] |
| 01136267 | ADABEAR[12365880.000000000000000],APT[0.000000063319483],BNB[0.0090637635201519],BTC[0.000098377994440],DOGEBEAR2021[0.0007304200000000],DOGEHEDGE[0.0156780000000000],ETH[0.0001112726304937],THETABEAR[27152747.500000000000000],USD[4.6875755045886706],USDT[0.4479571155694725],VETBEARI42930.135000000000000],VETHEDGE[0.000020670500000] |
| 01136271 | USD[0.000000060250000],USDT[0.000000103088816] |
| 01136272 | NFT (369841866146771728)[1],NFT (537107926182600026)[1],NFT (562150630629216213)[1],USD[0.0452108200000000] |
| 01136280 | DOGE[46.618245680000000],SHIB[1380818.803511690000000],USD[1.6001676857694887],XRP[0.615950150000000] |
| 01136281 | 1INCH[253.949200000000000],AAVE[1.819638760000000],BNB[0.659000000000000],BTC[0.037690649200000],CRO[1219.1716200000000],DFL[1099.786600000000000],ETH[0.5936010840000000],ETHW[0.5936010840000000],FTT[14.589780000000000],LINK[19.396132600000000],MANA[32.993598000000000],MATIC[149.970000000000000],RAY[24.523787400000000],SAND[38.992434000000000],SHIB[1292090.000000000000000],SOL[184.751447050000000],USD[0.1086346840672109] |
| 01136288 | ETH[0.9338057662420120],ETHW[0.9338057649627620],LTC[-0.0000484396012321],USD[0.0049142045815461] |
| 01136291 | COPE[8.994015000000000],TRX[0.000030000000000],USD[0.000000037112576] |
| 01136294 | SOL[2.834829850000000],USD[21.041579707533968],USDT[0.000007297334308] |
| 01136303 | USD[0.000000070794806] |
| 01136308 | ATLAS[3640.049000000000000],MNGO[9.788000000000000],SOL[0.0012260400000000],SRM[215.000000000000000],TRX[0.000010000000000],USD[449.6060608060784595],USDT[1.9577140845366656] |
| 01136309 | AURY[0.000000010000000],DYDX[0.000000010000000],FTT[0.2273085360983689],USD[0.2066429309114876],USDT[0.000000041020400] |
| 01136310 | AUD[0.0003967050587777],ETH[0.000001730000000],ETHW[0.000001730000000],TRX[1.000000000000000] |
| 01136311 | TRX[0.000001000000000],USDT[3.330300000000000] |
| 01136314 | REEF[39.118000000000000],TRX[0.000005000000000],USD[0.0425293872700000],USDT[0.0053354925000000] |
| 01136315 | BCHBEAR[4796.808000000000000],BSVBEAR[54963.425000000000000],EOSBEAR[3497.672500000000000],ETCBEAR[17836610.400000000000000],USD[0.0275681500000000],USDT[0.1038350010467065] |
| 01136316 | USD[0.000000000597024],USDT[0.000000071609666] |
| 01136322 | AKRO[3.000000000000000],AUDIO[0.000369705752794],BAO[8.000000000000000],BCH[0.861305190000000],DOGE[0.0221850600000000],FIDA[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000030341544],ZAR[0.0262758994494139] |
| 01136325 | SRM[1.735259400000000],SRM_LOCKED[10.297780900000000] |
| 01136332 | KIN[725349.373200710000000],RSR[1.000000000000000],USD[0.0000000001903] |
| 01136334 | BNB[0.000000030020916],BTC[0.000564730824680],SOL[8.770947850000000],USD[0.1759776368224709] |
| 01136337 | AUD[0.000028916146044],LTC[0.000000056117037] |
| 01136341 | ETH[0.060650550000000],ETHW[0.060650550000000],USD[34.7109182711399417] |
| 01136344 | TRX[0.000060000000000],USD[0.0029151500000000] |
| 01136349 | USD[0.0300689922305928] |
| 01136351 | TRX[0.000030000000000],USD[0.0031570900000000] |
| 01136353 | COMP[0.480000000000000],ETH[0.104000000000000],ETHW[0.104000000000000],FTT[0.000000082300572],HNT[0.000000055092358],USD[0.5263436533855100],USDT[0.000000032144640] |
| 01136362 | USD[0.0000008587712351],USDT[0.000000082456596] |
| 01136369 | USD[-34.1174529427345075],USDT[53.031982000000000] |
| 01136371 | DOGE[0.000000012000000],ETH[0.000000004000000],HT[0.000000166251800],LTC[0.000000014062700],SOL[0.000000005744200],TRX[0.000000011624367],USD[0.000006222103542],USDT[0.0000128280028821] |
| 01136372 | USD[-0.0632807123000000],USDT[1.516568000000000] |
| 01136374 | MAPS[0.554725000000000],NFT (512360192080661665)[1],TRX[0.000077000000000],USD[-0.8784812067777619],USDT[0.0000000112784541],XAUT[0.000704120000000] |
| 01136376 | BNB[0.000000011336507],BTC[0.000218592286000],ETH[0.000000009480000],KIN[0.000000029892479],MATIC[0.000000021969866],SOL[0.000000045536800],SUSHI[0.000000091474750],USD[-3.1842859201196002] |
| 01136378 | USD[1.0148686515342960],USDT[0.000000026751664] |
| 01136381 | MAPS[0.919360000000000],USD[0.4443441750000000],USDT[0.0188340000000000],ZRX[107.928180000000000] |
| 01136383 | USD[0.0057812100000000] |
| 01136388 | FTT[8.2095034988367696],SOL[4.600151620000000],USD[332.000000000502208] |
| 01136389 | USD[7.934026106935441] |
| 01136390 | COPE[50.565966270000000],GBP[0.000000298700231] |
| 01136396 | BNB[0.000000037174000],DOGEBULL[0.0000000019650000],ETCBULL[0.0000000036000000],FTT[0.0080441896186005],USD[0.000000158866573],USDT[0.000000034282129] |
| 01136397 | BNB[-0.0000647568150155],POLIS[0.0205930111759883],TRX[0.1608410000000000],USD[0.0000026101211058] |
| 01136398 | USD[25.000000000000000] |
| 01136400 | ETH[0.0007551400000000],TRX[0.6953660000000000],USD[0.15398486790000000] |
| 01136401 | APE[2163.509140000000000],BTC[0.0003104801625000],ETH[0.0021132918735191],ETHW[0.0021132918735191],FTM[0.0000000029684786],FTT[0.0710000000000000],GARI[6000.677000000000000],GRT[0.7300000000000000],LUNA2[0.0210262220300000],LUNA2_LOCKED[0.0490611847400000],LUNC[4578.504116000000000],REN[0.000000000000000] |
| 01136407 | BAO[569891.700000000000000],USD[1.0180108500000000],USDT[0.6518360000000000] |
| 01136411 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01136413 | USD[25.000000000000000] |
| 01136417 | 1INCH[0.000000009831682 9],AAVE[0.009909904881823 2],AXS[5.563231204432550 0],BRZ[0.000000007843180 0],FTT[20.49545657152087 31],LINK[0.00000000469085 00],SOL[0.000000036295700 0],USD2[2.19622710221675 5],USDT[0.000000083021415] |
| 01136420 | ETH[0.0000000070188397],ETHW[0.0000000047004040 0],FTM[0.000000009145200 0],LUNA2[0.05636635883000 000],LUNA2_LOCKED[0.13 1521503900000 0],LUNC[0.000000077000000],MATIC[0.0000000048981180],USD[-0.00056370186197 5] |
| 01136423 | ETH[0.0000277296790400],ETHW[0.0000000047040400 0],FTM[0.0000000914520 00],LUNA2[0.0563663588300 0000],LUNA2_LOCKED[0.131 521503900000 0],LUNC[0.000000077000000],MATIC[0.0000000048981180],USD[-0.00056370186197 5] |
| 01136425 | BTC[0.0000347800000000],DOGE[1228 3.0000000000000],ETH[0.74500000000000 0],ETHW[0.8490000000000 000],USD[822.996045327115 5780],USDT[0.482135711000 0000] |
| 01136426 | ETH[0.0000000045247542],ETHBULL[3.0000000071254000],FTT[0.00558283011123306],SOL[0.0000556000000000],TRX[0.000002000000000],USD[3.877675485861750],USDT[0.00239630 0363887] |
| 01136435 | ETH[0.0000000065600000],LUNA2[0.0027244142150000],LUNA2_LOCKED[0.006356966501000 0],NFT[29826579905352 1247[1],NFT[35603871239286 2066[1],NFT[57776172465805647[1],NFT[43195114866841408 3[1],NFT[55772796852916 4326[1],NFT [5678907508107521701,TRX[0.000780000000000],USD[-0.00406610085912 1],XRP[0.006072410000000] |
| 01136436 | USD[-0.00040661008591 21],XRP[0.006072410000000] |
| 01136437 | AUD[21488.34269679848 56730],BABA[0.00000003 7629245],BTC[0.005988973247309 8],BULL[0.0000000050 000000],COIN[0.000000000 000000],ETH[0.003375490000 0000],ETHBULL[0.00000000 02000000],ETHW[0.000374 9000001000],GENE[0.00042910542105419000],LUNA2[0.00479021 05419000],LUNC [0.00572013000000],NFT [358016105662743448[1],NFT [4455949984818510631[1],NFT [4707633034866858 5[1],RUNE[0.0437176900000 00],SOL[0.00000000024000000],TSMI[0.00000000 01795 86147],USDH[0.0018056325821097],USTC[0.42672250000000000] |
| 01136441 | BCH[0.0642870200000 0],USD[1.11633945831899 55] |
| 01136446 | FTM[0.9454700000000000],OXY[0.9716900000000000],USD[0.00343158615000 00],USDT[4.168448439500 0000] |
| 01136447 | USD[0.201393550000000 0] |
| 01136453 | USD[2.315714112406642 4],USDT[0.0000000788126 003] |
| 01136465 | BTC[0.0050906007000000],ETH[0.0612280000000000],ETHW[0.061228000000000 0],FTT[5.508554379732540 0],LINK[11.20317000000 00000],USD[1.857850916000 0000],USDT[4.382365000000000],XRP[155.05500000000 00000] |
| 01136468 | BUSD[1357.21522810000000000],FTT[351.560390172543 3996],LOOKS[0.000000037640275],RAY[0.00000000042000 00000],SRM[0.0794282400000 000],SRM_LOCKED[64.7026901400000000],UBXT_LOCKED[0.170592462633812],USDT[0.000000102363390] |
| 01136470 | FTT[0.0262488904873632],LUNA2[0.00336982012000 0000],LUNA2_LOCKED[0.0078 625913610000],LUNC[0.004792470229823 7],SRM[0.98043890000000000],SRM_LOCKED[10.29778090000000000],USD[0.03654560000000000],USTC[0.4769916572286458] |
| 01136473 | FTT[0.0000002000000000],USD[2.2904074900000000] |
| 01136480 | BOBA[0.010754884901 4000],DOGE[0.0000000 69178900],DYDX[0.0996 60000000000],FTT[0.00321 1339843400],USD[0.766722391853111],XRP[0.0000000038528 00] |
| 01136485 | ALCX[0.0000424900000000],BNB[-0.0031958916901 27],BTC[0.00006381050000 00],ETH[-0.0041438345782 9385],MER[0.96456500000 00000],NFT[44835049774398 7415[1],TRX[0.0000200000 00000],USD[3.38196635095 5600],USDT[7.53198725567 81712] |
| 01136490 | BNB[0.0060660900000000],FTT[0.0382596373106 334],SOL[0.0060000000000000],USD[0.00000009816328],USDT[0.0000000058968170] |
| 01136491 | LTC[0.0007091300000000] |
| 01136499 | DOGE[336.207491207142 8691],ETH[0.0000000023645114],ETHW[0.0000000023645114],HKD[0.00000054639 5426],USDT[0.000013816 0982047] |
| 01136501 | AGLD[18.70000000000000 00],ETH[0.0145581300000000],MATIC[0.000000001330 0000],USD[0.42729774794 8190] |
| 01136502 | AAVE[0.000000001535080 0],BNB[0.000000003016540 0],ETH[0.0000000553512 00],ETHW[0.0000000111 55200],SNX[0.00000000682800],SUSHI[0.00000009235616 6],USD[3609.6530925189064 8],USDT[0.0000000204956 50] |
| 01136504 | AAVE[0.00000000599612 04],BTC[0.10250122021180 64],ETH[1.79688385296845 56],ETHW[0.0000003667972 6],FTM[4280.137512336986387],FTT[352.33725605542141 6],GBP[0.00000010000000 0],GENE[0.000000010000000],MATIC[0.000000047240880],RAY[0.000000029435727],RSR[298535.6888177453159549],SNX[0.00000000 449108],SOL[264.9575021195705379],SRM[4660.6387698836104348],SRM_LOCKED[103.937264300000000],SUSHI[0.000000078 100],USD[0.0000001401357 30] |
| 01136505 | AKRO[1.000000000000000],BAO[3.00000000000000 0],GBP[0.00427613583429 6],KIN[1.000000000000000],TRX[1.00000000000000 0],UBXT[2.00000000000 0000],USD[0.010052453243 8797] |
| 01136506 | ATLAS[8.751640000000 000],AVAX[0.0960100000000000],BTC[0.000075970000 0000],ETH[0.00078385000000000],ETHW[2.3171200520000000],FTT[443.902497800000 0000],MANA[0.716620000000000],SAND[0.728270000000000],SOL[0.004204020000000 0],SRM[0.272400000000000 0],TRX[0.00083700000000 00],UNI[0.0357300000000000],USD[1.9297652273486790],USDT[5741.526122112800000] |
| 01136507 | EUR[0.000000010301900],FTT[0.00000000918275],MATIC[0.0000000077620 0],SHIB[2295.8780354015808608],TRX[0.0000000991785219 00],USD[0.000000099105619],XRP[0.0000000028330123] |
| 01136510 | EDEN[143.879740000000000],NFT[4613824056431581 59[1],NFT[4757768625464 70364[1],NFT[51120470589773473 4[1],USD[0.4793687500000 000],USDT[0.0000001335 63926] |
| 01136511 | DOGEBULL[25.13032444 9000000],TRX[0.000200000000000],TRXBULL[26.00000000000000000],USD[0.0525663985775000],USDT[0.00469150500 00000] |
| 01136514 | APT[1.000000000000000],AVAX[0.000000010988920],BNB[0.000000038496384],ETH[-0.00000000628068869],FTM[0.000000011567200],FTT[0.000000009341989],GENE[0.000000010888089],INDI[0.000000014888089],LUNA2[0.00000656755328 0],LUNC[1.430099000000000 0],MATIC[0.0000001355927 05],SHIB[0.000000059241567],SOL[0.00000104211444],TRX[0.6427080406575678],USD[0.0000006294957 14],USDT[0.00000023267 83241] |
| 01136516 | ETHW[0.0009000000000000],LUNA2[0.45923781000000 00],LUNA2_LOCKED[1.07155 489000000000],LUNC[10000.0000000000000000],NFT[53895177235534867 9[1],SOL[0.0090250000000000],TRX[0.00000600000000 00],USD[0.8214343651212079],USDT[0.5176803508453766] |
| 01136517 | CHZ[16.481294218299964 7],DOGE[0.00000003043582 0],TRX[84.7371740900000000],USD[0.0000005762942 6] |
| 01136518 | BRZ[0.3012000000000000],USD[0.000000041750000] |
| 01136519 | BTC[0.0000009734601],ETH[0.000000008857873 0],TRX[0.000000885873 0],USD[-7.9916825394 16993 8],USDT[9.040727867304123] |
| 01136520 | BTC[0.000013538541125],DAI[0.0420576000000000],LOOKS[0.80963623000000 00],USD[3.4772688707000 00],USDT[0.0068250000000000] |
| 01136526 | BAO[2.000000000000000],CAD[37.556800996045 2771],DOGE[139.38744270000000000],KIN[2.0000000000 000000],USD[0.000000841 1476321] |
| 01136530 | AUD[0.0000000048919 61],BAO[0.00000003860 0000],DOGO[0.000000003888 0000],ETH[0.00000000 7034056912],FTM[0.000000000034056912],GALA[0.00000007814 1792],GBP[0.000000084165960],RSR[0.0000000722996 10],RUNE[0.000000007 1601394],SOL[0.00000003538 4896],TRX[0.000003000000000],UBX T[5059.204200011672251],USD[0.0000002995852 57],USDT[0.0038942978547079] |
| 01136531 | DEFIBEAR[3239.364800000000000],USD[30.0000000000000000],USD[0.24040000000000000] |
| 01136532 | AAVE[0.00000001664390 0],ATLAS[8.87400000000 00000],ATOM[0.57376 1068376 9900],AVAX[0.000000042189600],BNB[0.000000 0083654 00],BTC[0.000899851464 0000],DOT[1.0000000169 11500],ETH[0.025197660 0000000],ETHW[0.02617060200000000],FTT[0.01211148466584629],LINK[4.3994060044224000],LUNA2[0.465558855700 0000],LUNA2_LOCKED[0.08629230000000000],LUNC[21.49973000000000000],POLSIA[0.56065800000000 000],SOL[0.41203833275 7500],USD[0.931851698670 3846],USDT[1179.253035987516376] |
| 01136536 | TRX[0.000010000000000],USD[0.45606786020550 00],USDT[0.0000004568467 37] |
| 01136540 | ETH[2.49942737000000000],ETHW[2.49942736719856 00],TRX[0.0000020000000000],USD[0.0027320799000000],USDT[15.1358380000000000] |
| 01136543 | ETH[0.0000500000000 000],ETHW[0.00094015000000000],FTT[0.39992400000000000],LTC[0.90813466000000000],LUNA2_LOCKED[33.138830240000000000],MATIC[6.998100000000000000],REEF[18598.49830000000000000],SRM[231.9309143400000000],SRM_LOCKED[1.706601000000000 0],STG[4.00000000000000 0000],TRX[50.01102900000000000],USD[23.336239676849855300000000000],USDT[185.207236047843894 0],XRP[758.49965544000 00000] |
| 01136546 | BNB[0.0000000092067520],FTT[13.97091413000000000],USD[0.00016863269376 47] |
| 01136547 | DENT[1.0000000000000000],USD[0.000000063103483],XRP[427.7041228100000000] |
| 01136549 | USD[0.000000001000000],USD[0.000000322001554 96],USDT[0.00000000006 753] |
| 01136550 | ASD[0.0527530000000000],HXRO[0.95696500000000 00],OXY[0.9673200000000 000],USD[0.000000005083 9616],USDT[0.00000000508 39616] |
| 01136555 | ADABULL[304.912540000000000],ALGOBULL[39952593 7.5200000000000000],ALTOMBULL[282169.574800 0000000000],BALBULL[147420.0000000000000000],BCHBULL[319.77600000000000 0000],BNBBULL[0.00971600000000000],BSVBULL[43938 2.2170000000000000],COMPBULL[89994.00000000000000000],CONV[10.0000000000000 00],DO GEBULL[1290.084584884000000],EOSBULL[2790893 1.3660000000000000],ETCBULL[215.884107000000 0000],ETHBULL[36.886906000000000],GRTBULL[30.000000000000000],KNCBULL[14170930.1682000000000000],LINKBULL[1099.800000000000000],LTCBULL[5471 6.7540000000000000],LUNA2_LOCKED [0.0257346705700000],LUNC[2401.61944200000000],MATICBULL[31.272887900000000],PRIVBULL[0.000000000000000],SHIB[84380.000000000000000],SLP[70.000000000000000],SUSHIBULL[8209880.0000000000000000],SXPBULL[4846931.5175580000000000],THETABULL[391.0437120000000000],TOMOBULL[15234114.8860000000000000],TRXBULL[13836.5110600000000000],USD[49.38291322675069924],USDT[0.000001442.0195400000000000],ZECBULL[1462.0195400000000000] |
| 01136556 | 1INCH[571.196715938121085],ETH[0.0000000015861700],LUNA2_LOCKED[0402.0240000000000000],LUNC[0.0000000032500000],SOL[100.4001769000000000],TRX[0.00002000000000000000],USD[0.00475506248][1892.000000000000000] |
| 01136558 | CRO[710.037601310286501 1],SHIB[0.0000000002853090],USD[9.9246591911761230] |
| 01136567 | BTC[0.000001551000],USD[23.2472592866752 48],WAVES[0.46143000000000000] |
| 01136569 | TRX[0.000007000000000],USD[0.041553077263424 4],USDT[0.30658675000000000] |
| 01136571 | TRX[0.0000000070000000],USD[2.2468074000000000],ETH[0.00007400000000 00],FTM[0.23140000000000 0000],LOOKS[0.66300000000000000],SNY[0.744140000000000],SOL[0.0034740000000000],USD[-1.27100357243 12995],USDT[1.663833120000000] |
| 01136572 | AKRO[1.000000000000000],ATLAS[9151.94947890000000000],AXS[9.249589630000000],BAO[8.00000000000000 00],BICO[55.346623300 0000000],BNB[0.00244868600000000],BTC[0.001849600000 00],DENT[9932.06568910 0000000],DOGE[416.736010730000000],ETH[0.06506980000000000],ETHW[0.06426208780000 00],FB[1.112839150 0000000],FTM[62.906415720000000],FTT[2.454111750000000],KIN[5.000000000000000],LINK[1.123527470000000],MANA[38.497832220000000],SAND[35.480152870000000],SHIB[18210037.07228701000000000],SOL[0.359555890000000],TRX[54.964955530000000],USD[1.000000089038 60644],USDT[0.66 39849300000000],XRP[0.13132790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01136573 | USD[250.241988276206941] |
| 01136576 | BTC[0.3157293400000000],ETH[0.0007668100000000],LINK[222.1746187800000000],USD[-5554.1123547525391530],USDT[-0.0020917848332479] |
| 01136594 | ALICE[45.1918414000000000],ATOM[79.3000000000000000],BTC[0.0048239510781714],CRV[982.3019379200000000],ETH2[1058747066363100],ETHW[0.1062433000000000],EUR[0.0000000966636381],FTT[30.4925343223763882],LDO[242.0000000000000000],LINK[0.0000000380000000],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357744500000],LUNC[50.0000000000000000],RAY[0.0000000035000000],RUNE[106.0189637900000000],SOL[1.9308433900000000],STEP[0.0000000033000000],SUSHI[0.0000000420343110],USD[1042.2822457655267098],USDT[0.0000000020003823] |
| 01136596 | FTT[0.0000000054743758],USDT[0.0000000048758600] |
| 01136598 | DOGEBULL[1.1064278000000000],USD[0.1021938600000000] |
| 01136602 | USD[30.0000000000000000] |
| 01136603 | EUR[0.0003148415147556],FTT[129.7090000000000000],TRX[0.0000020000000000],USDT[0.0000032593142264],USDT[0.0000000032263736] |
| 01136604 | ETH[0.0007111789315960],ETHW[0.0007112110082842],USD[-0.0032245550332438] |
| 01136605 | USD[0.4561687300000000] |
| 01136609 | STEP[0.0758510000000000],TRX[0.0000020000000000],USD[0.0443846869000000] |
| 01136614 | USDT[0.0000002216078145] |
| 01136615 | USD[30.0000000000000000] |
| 01136617 | BTC[0.0000000010000000],MBS[0.0000000016564264],NEAR[0.0000000028216840],SOL[0.0000000057351900],USD[0.0000303447485418] |
| 01136618 | USD[0.3586489572500000],USDT[0.0000000074590242] |
| 01136620 | GOBI[1025.9806152400000000],USD[3.7884000455868228] |
| 01136624 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AVAX[0.0000000073553867],BNB[0.0000627600000000],DENT[1.0000000000000000],FRONT[2.0203025600000000],MATH[1.0044023400000000],RSR[1.0000000000000000],SHIB[628.1796491300000000],SUSHI[0.0021904600000000],TOMO[1.0215100000000000],TRU[1.0000000000000000000000],UBXT[2.0000000000000000],USD[-0.6624987051369112],USDT[0.3994716997387224] |
| 01136625 | OXY[0.9962000000000000],TRX[0.0000020000000000] |
| 01136634 | DOGEBEAR2021[0.0000000050000000],FTT[0.0002202015132450],SOL[0.0100000000000000],SRM[309.1005798500000000],SRM_LOCKED[5.9708378100000000],USD[0.2129692467441504] |
| 01136637 | FTT[0.1231158815073384],TRX[5.9159809800000000],USD[0.0000000026826554],USDT[0.0000000032629000] |
| 01136638 | ETH[5.5268944050000000],FTT[1.9311362307972504],SRM[10.0919480800000000],SRM_LOCKED[43.8488480800000000],USD[6.5704425304806893],USDT[0.0000000076369129],XRP[0.0000000006443080] |
| 01136641 | RAY[2.9976000000000000],USD[1.4622708200000000] |
| 01136642 | ATLAS[159.9680000000000000],FTT[0.3024081851600000],IMX[12.6974600000000000],USD[0.0355155625000000] |
| 01136650 | BTC[-0.0000002065265365],COPE[0.0001294347736822],SOL[0.0002816000000000],USD[-0.0002456354523282],USDT[0.0002802419910363] |
| 01136651 | TRX[0.0000030000000000],USD[-2.5817071409851320],USDT[2.8137870058946548] |
| 01136652 | AAVE[0.2098560000000000],ATLAS[109.9802000000000000],AVAX[0.7129042400000000],BTC[0.0027993520000000],CRO[29.9946000000000000],DOT[1.2993160000000000],ENJ[4.9991000000000000],ETH[0.0229978400000000],ETHW[0.0149978400000000],FTM[7.7997300000000000],LINK[0.6998740000000000],LUNA2[0.3364780412900000],LUNA2_LOCKED[0.7851154297400000],LUNC[0.8634.7208612000000000],MANA[2.9994600000000000],MATIC[9.9982000000000000],POLIS[5.5989920000000000],SAND[3.0000000000000000],SOL[1.5315418400000000],USD[0.9700092246211521],USDT[0.0034238550000000] |
| 01136658 | BTC[1.2711450000000000] |
| 01136662 | CRO[819.8360000000000000],USD[5.7636510000000000],VGX[123.9752000000000000] |
| 01136664 | ADABULL[0.0096555957500000],BTC[0.0008009758792063],BULL[0.0000000026000000],DOGEBULL[0.0057089151000000],ETHBULL[0.0000000033000000],SXPBULL[162.6028979000000000],USD[0.1356842400000000],USDT[0.2257580534469389] |
| 01136666 | BNB[0.1050893792297400],BTC[0.0073372856762500],CEL[0.0000000066098700],EUR[6.6011059519074012],LUNA2[0.0048749667470000],LUNA2_LOCKED[0.0113749224100000],LUNC[1061.5342727522518000],MATIC[10.3115658175107600],TRX[0.0032129723753300],USD[53.0742282970272097],USDT[0.0000000082055160] |
| 01136667 | BNB[0.0000000064244551],DOGE[0.0000000025000000],ETH[0.0000000075050648],FTM[0.0000000056377764],LTC[0.0000000029780629],RAY[0.0000000065964734],SOL[-0.0000000000248400],SUSHI[0.0000000038161440],USD[0.0000003412963574],USDT[0.0000000041392511] |
| 01136668 | USD[5.8025526200000000] |
| 01136669 | USD[30.0000000000000000] |
| 01136670 | BAO[74947.5000000000000000],BTC[0.0000658800000000],USD[0.8606301600000000] |
| 01136672 | NFT[406327604241182425][1],NFT[423682951043584304][1],NFT[433204594737864148][1],NFT[544310017737402323][1],USD[0.0000000141670502] |
| 01136674 | BNB[0.0000000058068240],FTT[0.0000000180159286],HT[0.0000000095264582],NFT[551826416905628015][1],SRM[2.5622296300000000],SRM_LOCKED[29.8635187700000000],USD[0.1055672597215970],USDT[0.0000000139233050] |
| 01136676 | TRX[0.0000030000000000],USD[0.0000005300000000],USDT[0.0000000039720828] |
| 01136680 | FTT[0.0015410000000000],USDT[0.0000000056600000] |
| 01136682 | USD[30.0000000000000000] |
| 01136685 | USD[0.0130876900000000] |
| 01136691 | OXY[2.9994300000000000],RAY[2.6057453200000000],TRX[0.0000040000000000],USD[0.0000000048295366],USDT[2.2686540905322480] |
| 01136692 | USD[-0.0686613858720333],USDT[0.4914978261080165] |
| 01136694 | BAO[33.0000000000000000],BTC[0.0000000061586279],KIN[1.0000000000000000],LTC[0.0000000031072590],SOL[0.0000000085729200],TOMO[0.0000000048666100] |
| 01136704 | USD[0.0000000110578148],USDT[0.0002877764716182] |
| 01136705 | SOL[0.0000000450031100],TRX[0.0000000016200000],USD[0.0000000000463270] |
| 01136706 | USD[0.2196180000000000] |
| 01136707 | BOBA[68.4000000000000000],CHR[197.0000000000000000],DOT[3.1329760000000000],ETH[0.0000000033104748],FTM[102.9333200000000000],FTT[4.1949292823000000],RAY[19.7498762273212628],SOL[1.9571858300000000],SRM[28.5991994300000000],SRM_LOCKED[0.4995998500000000],TRX[1080.6760027164273200],USD[0.49676038078726221],USDT[1.8834118693469591] |
| 01136708 | USD[4.0319486463960792] |
| 01136709 | ETH[0.0093180000000000],ETHW[0.0093193798668796],MATICBEAR2021[0.0769370000000000],USD[1.9495019447605716],USDT[0.0000000016737248] |
| 01136711 | CQT[0.5218000000000000],DENT[1.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0002500000000000],GRT[1.0000000000000000],LUNA2[0.0064286116640000],LUNA2_LOCKED[0.0150000938800000],LUNC[0.0016190000000000],MER[0.2635900000000000],MPLX[0.9489130000000000],USD[0.0000000161446009],USDT[0.0068145500000000],USTC[20.9100000000000000],XRP[0.6878620000000000] |
| 01136717 | BOBA[1.5000000000000000],LUNA2[0.0914528471000000],LUNA2_LOCKED[0.2133899766000000],LUNC[19914.0500000000000000],MNGO[490.0000000000000000],OMG[1.5000000000000000],TRX[0.0000030000000000],USD[0.0070347755050000],USDT[0.0000032340730000] |
| 01136720 | ETH[0.0574804476000000],ETHW[0.0574804476000000] |
| 01136728 | KIN[1009293.0000000000000000],USD[1.6770681000000000],USDT[1.8316800041778500] |
| 01136730 | EUR[0.2128859548992808],SHIB[0.0000000488442257],USD[0.0000000375317734],XRP[0.0000000019553778] |
| 01136732 | TONCOIN[0.0000000000000000] |
| 01136735 | BTC[0.0000000090000000],BULL[0.0000001854050000],ETH[0.0465000048330210],ETHW[0.0465000048330210],USD[56.7996035759032892],XRPBULL[0.0000000081140420] |
| 01136738 | USD[0.0116299245500000] |
| 01136740 | AKRO[3.0000000000000000],BAO[12.0000000000000000],BNB[0.0042513964980000],BTC[0.0031225600000000],DENT[405.3206254700000000],DOGE[5.5972533400000000],ETH[0.0244291100000000],ETHW[0.0241279300000000],EUR[0.0000104679699996],FTT[0.7954971900000000],KIN[7.0000000000000000],SHIB[1088098.2363367500000000],SOL[2.0.4358774900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002023414793],XRP[407.6810902200000000] |
| 01136742 | SOL[0.9500316186510000],XRP[0.8352660000000000] |
| 01136743 | ETH[0.0000000026403200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01136752 | DOGE[0.0000000059966380],USD[25.0000000016245200] |
| 01136757 | DOGEBEAR2021[0.0876525318436664] |
| 01136759 | TRX[0.0000020000000000] |
| 01136760 | BTC[0.0000557490000000],ETH[0.0007204400000000],ETHW[0.0007204400000000],USD[2.2746448730000000] |
| 01136761 | AGL.D[0.0623595950000000],ATLAS[355207.6147631500000000],ATLAS_IEF_LOCKED[10836157.8947365500000000],ATLAS_IEF_LOCKED[119980.9333333000000000],FTT[0.0399345500000000],MAPS[17769.0666667500000000],MAPS_IEF_LOCKED[248766.9333333500000000],OX Y[6458.8666667000000000],OXY_IEF_LOCKED[90424.1333333000000000],POLIS_IEF_LOCKED[10950.0000000000000000],PYTH_IEF_LOCKED[2083333.0000000000000000],RAY[4540.8000000200000000],RAY_IEF_LOCKED[8571.1999999800000000],RUNE[0.0928815000000000],SOL[60020.9329486100000000],SOL_IEF_LOCKED[1017 4.0858216100000000],SRM[14154.2889469200000000],SRM_IEF_LOCKED[195540.4777150800000000],SRM_LOCKED[763.1214319800000000],USD1.1890666658489220],USD_IEF_LOCKED[314429.2500000000000000],USDT[1121.8542390003796848] |
| 01136764 | BNB[0.0002560300000000],LTC[0.0003562500000000],TRX[0.0000030000000000],USD[-0.0546492751300350],USDT[0.0056473857263818] |
| 01136768 | MER[0.6321280000000000],USD[0.0000000056147605] |
| 01136769 | DOGE[0.7729500000000000],USD[9.0882440232350000] |
| 01136770 | ETH[0.0266330185286711],ETHW[0.0266330185286711],FTT[0.0000000001612278],GBP[0.0000091946421852],USDT[0.5283890357110827] |
| 01136773 | USD[0.0409724621024000] |
| 01136776 | USD[0.0000001669511011],USDT[0.0000000108568578] |
| 01136777 | BTC[0.1300500701471500],FTT[0.0691700000000000],USD[0.0000000195249340],USDT[0.0000000036714793] |
| 01136783 | BNB[1.8173122764151212],DOGE[1500.3980499500000000],FTT[4.9060259300000000],MATIC[133.2246451151029124],RAY[184.0429200700000000],SOL[15.2327792990655231],TRX[0.0000023659495000],USDT[0.0012323105441168] |
| 01136785 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],EUR[0.0026533057407982],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 01136787 | NFT (526781321967779674)[1],USD[-0.5799406421286962],USDT[6.4004300098403105] |
| 01136789 | ADABULL[0.0000000065500000],BULL[0.0000000445000000],ETHBULL[3.0000000065000000],USD[0.2142000000000000],USDT[0.0000000063795763] |
| 01136791 | BTC[0.0654100000000000],ETH[1.3129000000000000],ETHW[1.3129000000000000] |
| 01136793 | USD[0.7749176000000000] |
| 01136795 | USD[0.0000000006097660],USDT[2.1813609562070400] |
| 01136797 | HXRO[0.9620950000000000],LEO[0.9714050000000000],TRX[0.0000010000000000],USD[0.0000001281292926],USDT[0.0000000001937310] |
| 01136801 | USD[25.0000000000000000] |
| 01136803 | AAVE[0.0000000053384000],BNB[0.0000000010648100],BTC[0.0000000025699391],ETH[0.0000000536301000],FTT[0.0000000003542084],LINK[0.0000000086619100],LTC[-0.0023082590326682],SOL[0.0000000010670900],UNI[0.0000000065395300],USD[0.7136583230482023],USDT[0.0000000062879020] |
| 01136810 | SOL[11.9212711949600000] |
| 01136814 | TRX[0.0000050000000000],USD[0.0010977827749812] |
| 01136815 | BTC[0.0236041130584200],DOGE[0.0000000055109400],ETH[1.0451869785830400],ETHW[1.0397402244611900],EUR[-77.0609960507971326],FTT[0.0041737829516214],USD[0.0000000091693624] |
| 01136818 | MATIC[0.1467974771554548],NFT (445916365818375318)[1],NFT (502425386440644699)[1],NFT (545539491511370536)[1],SRM[0.0473158000000000],SRM_LOCKED[27.3327565400000000] |
| 01136821 | BCH[0.0000000037774400],USD[0.6180356008166568] |
| 01136824 | ATLAS[1.6619232200000000],BTC[0.0000000100000000],TRX[0.0010750000000000],USD[-0.0001737432686865],USDT[5898.3635627246263367] |
| 01136826 | ETH[0.0000000050000000],FTM[52.0000000000000000],LUNA2[0.1093827192000000],LUNA2_LOCKED[0.2552263448000000],NFT (315389385095113816)[1],NFT (358625746068606820)[1],NFT (373306926423735940)[1],NFT (439714078388229196)[1],NFT (573212370403221548)[1],SOL[1.8900000000000000],TRX[0.0008170000000000],USD[0.0824547899524781],USDT[0.0842243474457023] |
| 01136827 | SNX[11.3000000000000000],TRX[0.0000010000000000],USD[-209.3110166482050408],USDT[250.6975010000000000] |
| 01136831 | ATLAS[5998.9740000000000000],FTT[161.1703717000000000],IMX[101.8825751000000000],MNGO[2090.0104500000000000],MOB[572.3100760000000000],TRX[0.0000050000000000],USD[1095.9784573164000000],USDT[0.0000000385525784] |
| 01136832 | TRX[0.0000010000000000],USD[0.0979080000000000] |
| 01136833 | BNB[0.0000015666400],ETH[0.0000000095141794],HT[0.0000000007865528],SOL[0.0000000087599667],TRX[0.0000269982544095],USD[0.0000000078175290],USDT[0.0000000417394422] |
| 01136834 | AUD[0.0000002226865593],ETH[0.0000001000000000],USD[0.0002198832776314] |
| 01136838 | ATLAS[0.0000000058390000],BNB[0.0000491000000000],BRZ[1.0941301494091597],BTC[0.0000000060831600],COMP[0.0000000040000000],FTT[2.4561191600000000],LTC[0.0153269879355600],USD[0.0000041309421211],USDT[0.0006345448588468] |
| 01136841 | OKB[0.0964200000000000],USD[2.0507572208937955],USDT[0.0000000051407500] |
| 01136842 | USD[0.0000000020000000] |
| 01136844 | SOL[0.0000000007561218] |
| 01136846 | DOGE[0.0088991000000000],KIN[1.0000000000000000],MATIC[0.0000936100000000],SHIB[2688.6404458833975392],USD[0.0009105018825011],USDT[0.0000000061454260] |
| 01136848 | FTT[0.5939800000000000],SOL[0.0000000100000000],USD[5.0619349692850000] |
| 01136851 | RAY[0.1452497842687896],USD[0.0041698421354430] |
| 01136852 | USD[30.0000000000000000] |
| 01136853 | BNB[0.0001054800000000],BUSD[197.5784554600000000],FTT[0.1314357925997538],NFT (352403230584362953)[1],NFT (392560136027416974)[1],NFT (442168694635694021)[1],NFT (498222286567414742)[1],SOL[2.5266018800000000],STETH[0.0000000052718730],USD[0.0000000026400000],USDT[0.0000000029164074] |
| 01136858 | GOG[29.9943000000000000],NFT (310552284064694715)[1],NFT (374827213850514135)[1],NFT (565926750255751460)[1],TRX[0.0000010000000000],USD[44.4316217800000000],USDT[0.7926400025132740] |
| 01136867 | AVAX[0.0021332449951425],TRX[0.0000030000000000],USD[0.5561682908186669],USDT[0.0000000078558072] |
| 01136869 | USD[0.3164002620000000],USDT[0.0015090000000000] |
| 01136873 | BTC[0.0000001137937],FTT[0.0000000071602000],LUNA2[0.0119944536400000],LUNA2_LOCKED[0.0279870584800000],USD[0.0234668091181856],USDT[0.0000000074498801] |
| 01136878 | ATLAS[8.0660000000000000],TRX[0.0000050000000000],USD[0.0000000041260534],USDT[16.8411503449286969] |
| 01136882 | TRX[0.0000010000000000],USD[0.0699740320000000],USDT[0.0000000797122005] |
| 01136883 | BAO[5.0000000000000000],BTC[0.0000089960000000],DENT[1.0000000000000000],EUR[0.0000630837604870],KIN[3.0000000000000000],USD[0.0001837335353196] |
| 01136884 | USD[0.0005886700000000],ETH[0.0005491000000000],LUNA2_LOCKED[0.0000001753063380],LUNC[0.0016360000000000],TRX[0.0000030000000000],USD[-0.0000003798768],USDT[0.8537313261809277] |
| 01136885 | BIT[15.0000000000000000],BTC[0.0000002327280,ETH[0.1612421520509377],ETHW[0.1603662443144377],FTT[25.0522477805870194],MATIC[10.5553849675712900],RAY[8.2726585451273832],SOL[4.2239863620667900],SRM[15.2864516800000000],SRM_LOCKED[0.2430441800000000],USD[96.8153269807614409],USDT[0.0000000306737341] |
| 01136892 | BNB[0.0023346000000000],TRX[0.0000040000000000],USD[1.0671374527458034],USDT[0.0036850139411803] |
| 01136897 | USD[43.0139676500000000] |
| 01136898 | AVAX[0.0000000047340050],BNB[0.0000000056790287],ETH[0.0000060096282151],FTT[- 0.000000006711861],LTC[0.0065990048000000],OMG[0.0000000034500856],PUNDIX[0.0000000800000000],RUNE[0.0000000096804770],SOL[0.0000000064761725],SPELL[0.0000000081302000],TRX[2968.0001790000000000],USD[0.0815530278057827],USDT[0.0052310028066300] |
| 01136904 | TRX[0.0000020000000000] |
| 01136913 | RAY[230.8463850000000000],USD[9.2849918165100000] |
| 01136915 | FTT[0.0382520800000000],GST[1.0994110000000000],SOL[0.0085351000000000],TRX[0.0007790000000000],USD[0.0002260134466095],USDT[0.1647957951742958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01136919 | CLV[5688.971400000000000] |
| 01136925 | BAND[0.000000004915763],BTC[0.000000002000000],FTT[0.000000074114520],LUNA2[0.176182591400000],LUNA2_LOCKED[0.410964986500000],SOL[0.006054445723750],TRX[0.161877979073914],USD[115.131990413197509],USDT[0.602262971344537] |
| 01136926 | ATLAS[3950.000000000000000],BTC[0.000000007000000],ENS[7.530000000000000],ETH[0.000000010000000],FTT[0.095290000000000],SPELL[3600.000000000000000],TRX[0.000118000000000],USD[0.009689266958250],USDT[0.006699813887269] |
| 01136930 | EOSBULL[41743.195000000000000],USDT[0.028810161317720] |
| 01136935 | BNB[0.000002628347160],FTT[0.000000000653557],USD[0.000017171579886],USDT[0.000004662323395] |
| 01136936 | LTC[0.003569560000000],OXY[53.962200000000000],USDT[0.796295250000000] |
| 01136937 | BTC[0.000289460000000],ETHW[0.000280946092444446],USDT[0.924801520000000] |
| 01136938 | AKRO[0.241980570000000],ATLAS[10.248622300000000],DENT[0.214283730000000],EDEN[0.038455500000000],FTT[0.024509539496285],MNGO[9.916210000000000],NFT[44421035167078982][1],NFT[45812123018810618][1],NFT[49049732906307058][1],SHIB[32828.013728110000000],STEP[0.008619930000000],USD[9960.574413033353631],USDT[0.326737918938890] |
| 01136943 | BTC[0.040197820000000],ETH[0.500000000000000],SRM[0.000000017004416],USD[0.000000081504318],USDT[281.061003388489191] |
| 01136944 | USD[30.000000000000000] |
| 01136947 | BAO[1.000000000000000],BTC[0.004032580000000],DOGE[17.532952000000000],ETH[0.073806660000000],ETHW[0.073806660000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.250933490000000],TRX[2.000000000000000],USD[0.020887528633531],USDT[24.910972100000000],XRP[59.180913300000000] |
| 01136950 | USD[25.000000000000000] |
| 01136954 | USD[6.311854570000000000] |
| 01136956 | USD[0.151796026760000],USDT[0.006720972489351] |
| 01136957 | BUSD[244.386767830000000],DOT[0.998670000000000],DYDX[0.095516000000000],ETH[0.023995440000000],ETHW[0.023995440000000],LINK[4.699107000000000],LUNA2[0.000009504416468],LUNA2_LOCKED[0.000221769718000],LUNC[2.069606700000000],NNX[9.298233000000000],SOL[1.480416660000000],SRM[7.093514250000000000],SRM_LOCKED[0.083857430000000],USD[20.692432150362910] |
| 01136960 | BTC[0.000000044282000],USD[0.004420121005791] |
| 01136962 | BNB[0.000000005945181],BTC[0.000000009270000],ETH[0.000000045000000],USD[0.000000085919906],YF[0.000000093000000] |
| 01136969 | ETH[5.304070000000000],ETHW[5.304070000000000],SXP[587.400000000000000],TRX[0.000010000000000],USD[0.056461065000000],USDT[500.000000029252960],XRP[38462.118304000000000] |
| 01136973 | USD[25.000000000000000] |
| 01136974 | LTC[0.000010720000000],USD[0.996828639217963],USDT[0.000000021891173] |
| 01136975 | BTC[0.000000006000000],ETH[0.000000038000000],FTT[0.018323763013188],LUNA2[0.002904432510000],LUNA2_LOCKED[0.006777003919000],USD[12000.000000048564207],USDT[0.000000150276259],USTC[0.411136143401996] |
| 01136977 | BTC[0.000000051811310],DOGE[0.000000033269994] |
| 01136980 | TRX[0.000022000000000],USD[2.197627627553378],USDT[0.000000076469304] |
| 01136981 | AVAX[0.700000000000000],BADGER[8.768246000000000],DYDX[0.089560000000000],ENJ[17.996400000000000],ETH[0.324935000000000],ETHW[0.324935000000000],GBP[0.000000069461406],GRT[100.979800000000000],RUNE[225.014980000000000],SOL[2.637875050000000],USD[0.000000015494159],USDT[0.000000065093215] |
| 01136982 | OXY[6000.007340000000000],TRX[0.000001000000000],USD[1.814686072830000],USDT[0.000258000000000] |
| 01136983 | DOGE[1.327219320000000],SHIB[22728.539446060000000],USD[0.000000002550048] |
| 01136984 | BF_POINT[200.000000000000000],NFT[530704397975308293][1],USD[7.973041853036626],USDT[63.747478980000000] |
| 01136986 | SOL[0.024306380000000000],USD[-0.263302432411.4875] |
| 01136993 | USD[0.404625000000000] |
| 01136994 | DOGE[0.866335000000000],USD[-1.431829149410.4470],USDT[109.062944570000000] |
| 01137000 | AURY[23.000000000000000],AVAX[1.300000000000000],DOT[5.900000000000000],FTT[0.481611004382860],USD[3.715923659600000],USDT[0.000000084527992] |
| 01137003 | EUR[0.000161418807109S],USD[0.000094217855868],USDT[0.000000221119977] |
| 01137010 | COPE[2.997900000000000],TRX[0.000022000000000],USD[3.040229040000000],USDT[0.000000063990208] |
| 01137011 | BNB[0.000000001700000],LUNA2[0.208538844000000],LUNA2_LOCKED[0.486590636900000],LUNC[45409.772418000000000],USD[0.000004347343730],USDT[0.000357102500344] |
| 01137016 | BTC[0.000000095077140],FTT[0.000000031167409],RSR[0.000000003605823],SOL[0.000000036000000],TOMO[0.000000078329965],USD[0.000000098573437] |
| 01137018 | ATLAS[12000.000000000000000],BTC[0.000097780000000],TRX[0.000008000000000],USD[12.978757585000000],USDT[585.861844087277160] |
| 01137019 | TRX[0.000003000000000] |
| 01137020 | LINK[0.000000008337640],OMG[0.000000005040000],TRX[0.000003000000000],USD[0.417821429158301],USDT[0.000000004238538] |
| 01137021 | APE[0.000000100000000],ETH[0.000000053048347],FTM[0.000000076704000],LUNA2[21.735184750000000],LUNA2_LOCKED[50.715431090000000],USD[0.000068167067522],USTC[3076.720454260000000] |
| 01137022 | BOBA[0.499650000000000],BTC[0.001000000000000],OMG[0.499650000000000],PROM[0.089937000000000],SKL[0.988800000000000],USD[2.460364892725.1400] |
| 01137029 | BTC[0.000000085385550],MOB[0.000000007119731.9] |
| 01137030 | BNB[0.007412793091372.8],LTC[0.000024630000000],USD[-8.842576365125.7602],USDT[7.636060368199.1148] |
| 01137031 | USD[30.000000000000000] |
| 01137032 | ETH[0.000001400000000],ETHW[0.000001400000000],SRM[0.000000018115588],USD[11.598748057896.1196],XRP[0.000000078631792] |
| 01137038 | MER[16.991440000000000],TRX[0.000002000000000],USD[6.303617020000000],USDT[0.000000145117906] |
| 01137039 | BNB[0.000000079773216],KIN[2.000000000000000],USD[0.000000016846064] |
| 01137040 | BCH[0.000000000207189S],HNT[0.000000006442723.2] |
| 01137041 | EUR[0.002088567080136.7],TRX[0.315295000000000],USD[1.197763774581553.0],USDT[0.000000014894964] |
| 01137046 | USD[3.635206876190875.9] |
| 01137048 | BTC[0.009973750000000],ETH[0.226879147276400],ETHW[0.226879147276400],MATIC[0.000002918000000],SHIB[1686603.818742800000000],SOL[3.800000000000000],TRX[0.000144271611411],USDT[0.000014427161141.1] |
| 01137053 | DOGE[2.000669200000000],ETH[0.001971480000000],ETHW[0.001971480000000],USD[0.000000117111981],USDT[0.000000008709920] |
| 01137054 | USD[0.000004029700000] |
| 01137062 | AKRO[8.000000000000000],ALPHA[2.035363880000000],AUDIO[1.024531570000000],BAO[15.000000000000000],DENT[3.000000000000000],DFL[0.202649310000000],DOGE[1.000000000000000],ETH[2.980946920000000],ETHW[2.979694930000000],EUR[0.000000005749431.1],FIDA[0.000092100000000],GODS[0.018317230000000],GRT[2.025909670000000],KNB[0.000000000000000],LUA[196.027450380000000],LUA[196.527638380000000],PTU[0.056138180000000],RSR[1.000000000000000],RUNE[0.182050090000000],SAND[0.007758700000000],SHIB[66886408.696939000000000],SLP[0.023804240000000],SOL[0.020207900000000],SXP[0.000002100000000],TOMO[2.083079170000000],TRX[0.000000000000000],UBXTI[6.000000000004249807.0],XRP[0.000703400000000] |
| 01137066 | ETH[0.000000008000000],FTT[0.094680000000000],USD[0.495072530432632] |
| 01137067 | BAO[2.000000000000000],DOGE[22.365354921254879S],USD[25.000000000000000],XRP[0.000000018709498] |
| 01137070 | USDT[0.000000053177000] |
| 01137071 | BEAR[305.600000000000000],BULL[0.000000002784960],EUR[5875.003307476382814.4],FTT[0.000000043771453],USD[0.000000062713341] |
| 01137072 | TRX[0.000007000000000],USD[-0.326023553624258.7],USDT[1.529899420000000] |
| 01137073 | USD[6.781273078556525],USDT[0.000000007328646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01137075 | USDT[1.4987110000000000] |
| 01137079 | TRX[0.0000020000000000] |
| 01137080 | FTT[0.0970550700000000],SOL[0.0037441630000000],TRX[0.0000020000000000],USDT[0.0000000046868064] |
| 01137089 | TRX[0.0000010000000000],USD[12.4219464496100000000000000000],USDT[27.8200000000000000] |
| 01137094 | TRX[0.0005000000000000],USD[0.2997677275000000] |
| 01137096 | TRX[0.0000010000000000],USD[-0.0392619598491543],USDT[0.0485129970831441] |
| 01137103 | USD[0.0001852195703906] |
| 01137105 | DOGE[254.6766079200000000],KIN[121303.4658044200000000],MATIC[34.4290815100000000],USD[54.3974002949088785] |
| 01137107 | BAO[2987907.0000000000000000],USD[17.5681260495000000] |
| 01137113 | TRX[0.0000020000000000],USD[0.6399048198504692],USDT[0.0002315936239231] |
| 01137114 | USD[0.0000001430967887],USDT[0.0000000051369900] |
| 01137116 | DOGE[9.9933500000000000],RAY[1.9986700000000000],TRX[0.0000010000000000],USD[0.4280107934500000],USDT[0.0036880000000000] |
| 01137119 | ETH[0.0000000955100],TRX[0.0036600093463406],USD[0.0000000108049480],USDT[15.0534867218552612] |
| 01137121 | BTC[0.0006797196335166],DOGEBEAR2021[0.0008642000000000],DOGEBULL[0.0000000086010000],ETCBULL[0.0000951700000000],ETHBULL[0.0000083500000000],LINKBULL[0.0000815200000000],TRX[0.0000040000000000],USD[0.8179280675000000],USDT[0.000000018544256] |
| 01137124 | USD[0.2887373000000000] |
| 01137128 | DODO[0.0587940000000000],ETH[0.0009426200000000],ETHW[0.0009426200000000],STEP[177.0438485000000000],USD[0.0016658792787335] |
| 01137129 | CHF[0.0006266727596],EUR[0.0000000902154558],FTT[241.1584273794487870],TRX[0.0015540000000000],USD[0.0000002622555599],USDT[0.0000000340735351] |
| 01137131 | BTC[0.0000032172794049],DOGE[-0.0000001000000000],ETH[0.0000000034356648],USD[-0.0330973891345710] |
| 01137133 | USDT[0.0000010000000000],USD[-0.0039397182780102],USDT[0.0042889110917717] |
| 01137134 | BNB[0.0000003760000000],DOT[0.0014000000000000],GMT[0.0000113000000000],HT[0.0000408600000000],LINA[0.7460000000000000],LTC[0.0000271969000000],REEF[1.6340000000000000],SOL[0.0000009416000000],TRX[0.2989465900000000],USD[0.0059411045314890],USDT[2.2599602976507577] |
| 01137135 | AVAX[0.0000001013465347],BNB[0.0000001034396],BTC[0.0000002200000000],CRO[0.0000000142501 6],CRON[0.0000000000481544594],FTM[-0.0000002223348861],FTT[0.0479399336974745],MATIC[0.0000000850145000],NEAR[0.0000000480000000],SOL[0.0000000598807171],USD[0.0000024441093722],USDT[0.0000004163571381],USTC[0.0000000054796141],XRP[0.0000000017955090] |
| 01137146 | USD[0.0910722403000000] |
| 01137149 | BAO[3.0000000000000000],DOGE[38.8510514700000000],KIN[1.0000000000000000],SHIB[3509091.5681271400000000],TRX[1.0000000000000000],USD[0.0044017661558666] |
| 01137151 | KIN[7777748.0797400000000000],SOL[0.0997900000000000],USD[1.9511117371000000],USDT[0.0067967250000000] |
| 01137153 | TRX[0.0003000000000000] |
| 01137154 | RAY[0.2380563261363800],TRX[0.0000030000000000],USD[1.3313562400000000] |
| 01137157 | AMPL[0.0608453131005570],ATLAS[9.8440000000000000],AVAX[0.0000008600000000],BTC[0.0000369678550000],ETH[0.0199908000000000],ETHW[0.0199908000000000],FTT[0.0995400000000000],LINK[0.0991000000000000],LTC[0.0098720000000000],MATIC[9.9900000000000000],MNGO[9.9060000000000000],MTA[0.9530000000000000], USD[0.0000001370704 2],USDT[138.4007212200000000],YFI[0.0009996000000000] |
| 01137159 | TRX[0.0000010000000000],USD[0.0000000007001310],USDT[0.0000000077710420] |
| 01137160 | RAY[295.8521185030825000] |
| 01137172 | FTT[38.9530820700000000],TRX[0.0002100000000000],USDT[2176.2000001422889603] |
| 01137173 | KIN[330571.8987100000000000] |
| 01137175 | BICO[0.5260517200000000],IMX[0.0332928500000000],USD[0.0000000095000000],USDC[0.3456239900000000],USDT[0.1298786400000000] |
| 01137176 | EDEN[0.0978400000000000],ETH[0.0023094520000000],USD[0.5000000081983404] |
| 01137179 | BAO[76948.7950000000000000],DOGE[94.9368250000000000],TRX[0.0000020000000000],USD[0.3484782100000000],USDT[0.0000000082144856] |
| 01137183 | BTC[0.0000081920000000],ETH[0.0004663600000000],ETHW[0.0214663600000000],FTT[0.0040725490453615],USD[0.0407254901837000],USDC[420.0270718000000000],USDT[-0.0000001835728245] |
| 01137187 | APE[0.0600000037327600],AVAX[0.0000000311169670],BTC[0.0000562200000000],DAI[0.0000002040937 0],ETH[26.2544443526242 88],ETHW[0.0000000052624288],FTT[0.3329510237124000],LDO[0.7800000000000000],LUNA2[0.0000000237793338],LUNA2_LOCKED[0.0000005548511 22],MATIC[0.0000000053562 4],SOL[0.0000000083391976],TRX[0.0000000000000000],USD[2158.6759649838385463],USDT[0.0000004336341] |
| 01137188 | MATIC[0.0000000068500042] |
| 01137193 | ATLAS[4.6780000000000000],GBP[0.0000000017292004],USD[0.0000000017380006],USDT[0.0000000097197030] |
| 01137194 | BTC[0.0000261844026000],USD[202.3281758037354972],USDT[-0.0000000486896000] |
| 01137197 | APE[0.0064200000000000],APT[8.6937916599701900],BNB[0.2679799903112020],BTC[0.2220011164610400],DOGE[0.1622312263329100],ETH[1.0006536233591700],ETHW[12.6346497683591700],FTT[367.6270955000000000],IND[3000.0000000000000000],LINK[70.8755312278881000],LUNA2[3.8635647650000000],LUNA2_LOCKED[9.0149844520000000],LUN C[0.0000000050000000],MATIC[5086.8176590079242027],NFT (3764387994113444 57)[1],NFT (4823315375584316 28)[1],NFT (5292191685038198 30)[1],SHIB[800004.0000000000000000],SLRS[5000.0000000000000000],SOL[0.0000652000000000],SRMI[7.1424327600000000],SRM_LOCKED[98.9375672400000000],TRX[0.0000020000000000],UNI[0.0977997509409300],USD[103.7260595949887400],USDT[46.6789904630656824] |
| 01137200 | DOGE[1774.3610000000000000],SHIB[22358692 3.4340000000000000] |
| 01137201 | USD[30.0000000000000000] |
| 01137205 | BNB[0.0000022900000000],USD[0.0000033954306799] |
| 01137208 | RAY[0.9993350000000000],TRX[0.0000010000000000],USD[0.2261826325000000],USDT[0.0000000052905000] |
| 01137213 | BAO[1.0000000000000000],BTC[0.0001036800000000],DOGE[19.9731824500000000],KIN[1.0000000000000000],USD[0.0000873036891280] |
| 01137216 | USD[30.0000000000000000] |
| 01137220 | FTT[0.0000000086000000],TRX[0.0000040000000000],USD[0.1862652332893513],USDT[0.0083064204333029] |
| 01137223 | USD[0.0010701932000000] |
| 01137225 | IMX[0.0835654300000000],SOL[0.0516293197934000],USD[0.0000000069539748],USDT[0.0000000107999170] |
| 01137226 | USD[30.0000000000000000] |
| 01137227 | TRX[0.0000080000000000],USD[0.0000000043505785],USDT[0.0000000052462089] |
| 01137231 | USD[222.1581298286206062] |
| 01137235 | USD[12.5604498975175000] |
| 01137240 | USD[0.0000000050019704],USDC[2397.9202624800000000],USDT[0.0000000054825452] |
| 01137241 | KIN[0.3709400000000000],USD[1.7714382200000000] |
| 01137242 | TRX[0.0000010000000000],USDT[0.0535002216886041] |
| 01137246 | ATLAS[259.5212000000000000],USD[1.6947514881500000],USDT[0.0046900000000000] |
| 01137248 | TRX[0.0002600000000000] |
| 01137253 | USD[12.5095763662155583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01137256 | BNB[0.00903756000000000],LTC[0.00400000000000000],MATIC[0.00000000839194200],SOL[0.00260000000000000],USD[98.7602580246668782],USDT[10.9973777500823509] |
| 01137261 | ALICE[0.29096400000000000],ATLAS[29.99460000000000000],BNB[0.00982502336493701],BTC[0.00833515409569983],CHZ[20.00000000000000000],COMP[0.00000000000000000],ETH[0.02099586000000000],ETHW[0.02099586000000000],FTT[0.24818981637917117],GALA[19.99820000000000000],LINK[0.89936208779595951],LUNA2[0.00551085370000],LUNA2_LOCKED[0.02858658680000001],UNC[1200.00000000000000000],POLIS[0.99982000000000000],RUNE[0.09998200000000000],SNX[0.00000008579838],SOL[0.05999640000000000],USD[0.07491088721456561],USDT[0.00000029115604] |
| 01137264 | USD[25.00000000000000000] |
| 01137265 | BNB[0.00000000688810326],BTC[0.00000000224763100],ETH[0.00000001960720],ETHW[0.00699874619607020],FTT[0.09670842773652341],LTC[0.00000000437999200],SOL[0.00000000582589918],USD[79.0781428583499421],USDT[0.000000097874120],XRP[59.75412000000000] |
| 01137272 | AKRO[2.00000000000000000],BAO[9494.55093978000000000],BF_POINT[400.00000000000000000],BTC[0.03754716000000000],CHZ[30.74617917000000000],CRO[57.41874144000000000],DENT[2426.63276167000000000],DOGE[65.95660062000000000],ETH[1.97282945000000000],ETHW[2.02395782000000000],EUR[0.04810027304919913],FTT[10.02202435000000000],HOLY[32.03777101000000000],KIN[154188.14012637000000000],LINK[227.77015280000000000],MANA[674.60280293000000000],RSR[1.00000000000000000],SHIB[1784825.48778187000000000],UBXT[418.90824496000000000] |
| 01137275 | EOSBULL[790.47398500000000000],USDT[0.11262900000000000] |
| 01137276 | RAY[294.53748343890000000] |
| 01137278 | AAVE[0.00000000800000000],BNB[0.00000010000000],BTC[0.00000002270140],BULL[0.00000008640000],DOT[3.00000000000000000],ETH[0.00029809280000000],ETHBULL[0.00000011458920],ETHW[0.00107060280000000],FTT[40.58133954600746079],LTC[0.00000001000000],LUNA2[0.00013777134300000],LUNA2_LOCKED[0.00032164466700000],LUNC[30.00000000000000000],SOL[10.00164382500000000],SRM[45.00622874110504000],SRM_LOCKED[1.12777467000000000],TRX[416.94791531289814080],USD[169.3768271990934683000000000] |
| 01137282 | FTT[0.08199539515451111],SOL[0.00328720000000000],USD[1.15147367356209952],USDT[0.00000025000000] |
| 01137286 | DOGE[0.00000000603608899],ETH[0.00000000796030380],EUR[0.00000000593858180],MATIC[0.00000000206828],SHIB[18.38918620485108242],STMX[0.00000252000000000],UBXT[0.00000004000000],USD[0.00000000565569565],USDT[0.00000000679700900] |
| 01137290 | ALGOBULL[1576723089.22341103507293000],BNB[0.00000000582216],BNBBULL[0.00000000754820000],BSVBULL[0.00000000284426750],BULL[0.00000000050000000],BULLSHIT[0.00000000651281290],DEFIBULL[0.00000000010289920],DOGEBULL[5355.5167003771335767],ETH[0.00007288240672380],ETHBULL[0.00000000949021860],ETHW[0.00007286914681877],FIL[0.00000001508415800],GRTBULL[0.00000000285673600],HT[0.00000001000000000],LINKBULL[0.00000000988000000],NFT[340571634489327658],SOL[0.00000005875640000],SUSHIBULL[11640659490.26213714125344360],SXPBULL[8432094.60780039712500660],TOMOBULL[1041961995.11860922000000000],USD[0.00959681926185044],XRPBULL[0.59262422950618951],ZECBULL[0.00000000090687007] |
| 01137290 | KIN[45912.60000000000000000],MTA[28.99449000000000000],OXY[35.97606000000000000],RAY[8.99829000000000000],ROOK[0.22684904500000000],TRX[0.00000500000000000],USD[0.22024054000000000],USDT[0.00000000532499540] |
| 01137291 | USD[0.00000000402118500] |
| 01137296 | USD[0.13220004625000000] |
| 01137297 | BTC[0.08670148026765000],FTT[3.31469237937795000],USD[0.09922446088458564],USD[0.00000005858325] |
| 01137302 | ALGO[0.00000000678738800],DOGE[0.00000005486350000],ETH[0.01000000016743282],ETHW[0.01000000016743282],SOL[3.00000000885080950],USD[0.00000000257275360],USDC[1302.9944714200000000] |
| 01137306 | EUR[0.00000008077046200],USD[0.00029551638500000],USDT[0.00000010581952000] |
| 01137307 | GRTBULL[44340.64080356260360000],SHIB[0.00000014305944400],SXPBULL[8033.57812620286685100],USD[0.00000001353677330],USD[0.00000003570203300] |
| 01137312 | OXY[39.97200000000000000],TRX[0.00000200000000000],USDT[1.72400000000000000] |
| 01137313 | BTC[0.00000007137518400],KIN[1.00000000000000000],USD[0.00001748765022000] |
| 01137316 | FTM[230.95611000000000000],SOL[0.00941480000000000],STEP[887.73129900000000000],TRX[0.00000800000000000],USD[0.82577073125558980],USDT[0.00000012573614] |
| 01137317 | BNB[0.00003764540269500],ETH[0.01381016441124000],USD[0.00000493543415200] |
| 01137325 | USD[0.00000000971909080],USDT[0.00000001571496000] |
| 01137326 | USD[0.00000000975561330] |
| 01137335 | USD[0.00297384069470970],USDT[0.08664849575000000] |
| 01137338 | LINK[0.05888000000000000],USD[0.92599655245000000] |
| 01137341 | BCHBEAR[96.20000000000000000],BNBBEAR[954500.00000000000000000],ETHBEAR[59468.00000000000000000],LINKBEAR[83340.00000000000000000],LTCBEAR[9.83200000000000000],USD[1.00222457170000000],USDT[0.00000005690240000] |
| 01137344 | EUR[0.44405261721282000],GBP[0.00000003294461633],KIN[1.00000000000000000],LTC[0.00000000103496480],USD[0.00122841087811160],USDT[0.00000000123628872] |
| 01137345 | ATLAS[0.00000009636802000],AURY[0.00000000400000000],BRZ[0.00000002824181900],CRO[0.00000000027488482],CRV[0.00000005183408500],FTT[0.00000000082661330],HNT[0.00000003942200000],POLIS[0.00000001265857500],SRM[0.00086079000000000],SRM_LOCKED[0.00495792000000000],USD[0.00000017649917900],USDT[0.00000000248837] |
| 01137350 | ETH[0.00000000900301123],NFT[324738945588491613101],NFT[346361382629584900],USDT[0.81826313280391180],USD[0.00000004318921440] |
| 01137351 | BTC[0.00009853700000000],USD[0.00000000870067280] |
| 01137354 | DOT[0.00000000866492200],LUNA2[0.02663541551000000],LUNA2_LOCKED[0.06214930287000000],LUNC[5799.91780620000000000],TRX[0.93348237555256280],USD[0.00000000668222386],USD[0.00000195592431] |
| 01137359 | FTT[0.00000000216161000],USD[0.00000328351718200],USDT[0.00000220722466895] |
| 01137372 | ALGOBULL[399914.05000000000000000],BALBULL[0.00092810000000000],DOGEBULL[0.00271960184000000],MATICBULL[0.00074000000000000],TRX[0.00000100000000000],TRXBULL[3.99820000000000000],USD[2.78152197656500000],USDT[0.00000009084790],ZECBULL[0.00004594600000000] |
| 01137380 | TRX[0.00000200000000000],USD[0.00000011760347110],USDT[289.27950295011173919] |
| 01137381 | BTC[0.00004187000000000],ETH[0.01208772268506690],ETHW[0.01208772388566698],USD[6.37227624183646404] |
| 01137382 | BTC[0.00000624234500000],ETH[0.00014389379885168],ETHW[0.00014389379885168],LTC[0.00187695905000000],USD[0.00014131775251809] |
| 01137387 | RAY[45.89619493000000000],USD[12.36200000000000000] |
| 01137388 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[26.73756775000000000],ETH[0.00146207000000000],ETHW[0.00146207000000000],USD[0.00000132616470] |
| 01137396 | USD[0.00000559763395770] |
| 01137400 | AKRO[8.00000000000000000],AMPL[0.00000000958484],BAO[11.00000000000000000],DENT[3.00000000000000000],KIN[30.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000590780649] |
| 01137401 | USD[0.00000148244078] |
| 01137403 | USD[0.18870830653000000],USDT[0.00000000185271110] |
| 01137405 | ETH[0.00000000141500],SOL[0.00000010897940],TRX[0.00000000923553400] |
| 01137406 | BTC[0.00030558233717047] |
| 01137407 | FTT[0.00000000600000000],USD[0.00000013052500],XRP[0.00000000029791400] |
| 01137408 | AVAX[0.00000000344493312],ETH[0.00000000802200000],USD[0.00000001362552594] |
| 01137409 | ETH[1.98049137000000000],ETHBULL[0.00000000400000000],ETHW[0.00000000400000000],EUR[0.00000039151584],KIN[10.00000000000000000],OMG[0.00011867000000000],SHIB[5.36140193000000000],SPELL[8975.45813121000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000009606508],XRP[0.00220726000000000] |
| 01137410 | AKRO[2.00000000000000000],BAO[6.00000000000000000],BTC[0.00654490000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],USD[0.00010303024869] |
| 01137415 | AXS[2.20698265000000000],BAO[2.00000000000000000],DOT[5.41608847000000000],DYDX[27.18340650000000000],MANA[67.21265541000000000],OXY[22.00102422000000000],RAY[11.98573658000000000],RUNE[21.16897061000000000],SAND[28.08887094000000000],SNX[23.26898116000000000],SOL[11.34102205000000000],SRM[852.27857799000000000],USD[99.00693159366400000] |
| 01137420 | ATLAS[0.00000000984000000],BAO[1.00000000000000000],ETH[0.25236354000000000],EUR[0.00032479578820],USD[0.00000005481756] |
| 01137422 | USD[0.00741451900000000] |
| 01137428 | SXPBULL[158.43901500000000000],TRX[0.00000300000000000],USD[0.01274070000000000],USDT[0.00000001619807760],ZECBULL[2.96034800000000000] |
| 01137429 | DOGEBEAR2021[0.00007022000000000],DOGEBULL[0.00000000250000000],ETHBULL[0.03571088200000000],USD[0.06449271547117195] |
| 01137431 | USD[25.00000000000000000] |
| 01137437 | APT[0.00000000000000000],AVAX[0.00000000347761850],BAO[1.00000000000000000],BTC[0.00001550610250000],ETH[0.00000007791800000],FTT[150.04927011886937250],SOL[0.00962260195485020],SRM[6.14919590532294850],USD[0.00190515677000042],USDT[0.00000001567121660],USTC[0.00000000303490400] |
| 01137441 | BCH[0.00000002710191570],BNB[0.00000010000000],BTC[0.00000169963111147],DOGE[0.00000006076917],ETH[0.00000003132020340],FTT[0.00000000824590200],KIN[0.00000002301416500],LTC[0.00000002281338585],SHIB[1.08086814953282111],SOL[0.00000003260640300],TRX[0.00000005248866280],USD[0.00000001419422050],USDT[0.00000051976866600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01137443 | BNB[0.000000001395296],ETH[0.0024999900000000],ETHBULL[0.0025000084354360],EUR[0.000000074681980],FTT[0.046310720256104],GBP[0.0000321937423620],SHIB[0.404944080000000],USD[0.0097717204875258],USDT[0.000000012987600] |
| 01137448 | TRX[0.000005000000000],USD[0.001825568737625],USDT[0.000000008693576] |
| 01137452 | BSVBULL[489.674150000000000],DEFIBEAR[439.707400000000000],USDT[30.854279615000000] |
| 01137453 | APE[0.000000010000000],ETH[0.0000001600000000],ETHW[0.0015345300000000],NFT [342405075162136789][1],NFT [353165994916575343][1],USD[0.000000028160867],USDT[0.000000112183524] |
| 01137455 | ETH[0.000000005893228],USD[0.000000021541947],USDT[0.000000078431766] |
| 01137466 | BAO[1.000000000000000],DOGE[71.387384980000000],USD[0.010000047019772] |
| 01137469 | RAY[0.000000076048083],USD[0.000000737175692S],USDT[0.000000006113454] |
| 01137470 | USD[0.0213196500000000] |
| 01137471 | BTC[0.000000001814159],USD[-1.056939863664383],USDT[1.205461265605839] |
| 01137477 | ALGOBULL[338315.089000000000000],ASDBULL[0.022774300000000],ATOMBULL[0.829130000000000],BTC[0.000428951327333],LTCBULL[0.135710000000000],SXPBULL[4153.391670250000000],TOMOBULL[9.201100000000000],USD[0.050996380252175S],USDT[0.897981103941753S],XRPBULL[39.992400000000000],ZECBULL[0.000954100000000] |
| 01137478 | STEP[0.000000006800000] |
| 01137480 | USD[0.2240123428750000] |
| 01137481 | USD[0.1251681109075000] |
| 01137482 | DOGE[244.180586669635328] |
| 01137487 | BNB[0.000000004507631S],BTC[0.000000000894000],FTT[0.000000030973854],USD[69.3893777679820074],USDT[0.0000000134005928],VETBULL[20.996200000000000] |
| 01137489 | EMB[503.933501195838019] |
| 01137493 | DOGE[25.2657000000000],USD[0.50887700000000000] |
| 01137495 | TRX[0.0000010000000000] |
| 01137496 | USDT[0.0030232246925937] |
| 01137505 | DOGE[0.971011528956000],USD[86.2250914410824400] |
| 01137506 | TRX[0.000000010000000],USD[0.004067062000000],USDT[0.000000008342400] |
| 01137508 | DOGEBULL[0.000000001830452],EOSBULL[0.951803570000000],ETCBULL[2.002629490000000],LEOBULL[0.000000082163970],MATICBULL[0.000000015034873],THETABULL[0.000000085762545],USD[0.0000000843434487],USDT[0.0000000096432821],XLMBULL[0.0000000017040971],XRPBULL[385.530661060000000],XTZBULL[0.000000027238266] |
| 01137509 | BNB[0.000000005719225S6] |
| 01137510 | TRX[0.000001000000000],USD[0.0035147700000000],USDT[0.000000094946438] |
| 01137520 | DOGE[0.000000001233786],SHIB[0.0000000023819832] |
| 01137521 | BTC[0.000000001268180S0],FTT[0.039762365231316S6],NFT [350978989645185375][1],NFT [551571880521004022][1],TRX[0.000000065683900],USD[0.006759901707379S],USDT[0.000000069972530] |
| 01137522 | FTT[0.0228747746747760],USD[0.0014026041102392] |
| 01137524 | BTC[0.000000088994624],DOGE[0.000000006823810S0],MATIC[0.0000000075931700],SOL[0.000000083121636],USD[7635.9330714022452894],USDT[0.000000104468159] |
| 01137526 | DOGEBULL[0.008248000000000],MATICBULL[791.690788000000000],SXPBULL[65674.293000000000000],TRX[0.000004000000000],USD[-895.2905683385091S2],USDT[978.120000000000000] |
| 01137527 | BULL[0.000000002000000],DOGEBEAR2021[0.000000009361532S],DOGEBULL[0.000000079954614],LINKBULL[0.000000012135586],SUSHIBEAR[181880.000000000000000],TOMOBULL[399.720000000000000],USD[0.0000000587066628],USDT[0.000000088978126] |
| 01137532 | ATLAS[28913.979829010000000],POLIS[500.000000000000000],USD[0.0098680300000000] |
| 01137536 | DOGE[92.614037360171108] |
| 01137538 | ETH[0.000256900000000],ETHW[0.0002569000000000],USD[0.000042524062356B] |
| 01137543 | DOGEBEAR2021[1.999446560000000],DOGEBULL[0.614010654000000],USD[0.0972550715000000] |
| 01137544 | AKRO[2.000000000000000],BAQ[10.000000000000000],CEL[0.000000048608868],CRO[432.799660310000000],DENT[1.000000000000000],EUR[0.000000033034680],FTT[0.752579224910000],KIN[6.000000000012283953],LTC[0.000000012283953],PUNDIX[675.428309300000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000498046389],USDT[0.000003778],XRPZB[5.865631180000000] |
| 01137545 | EUR[0.0021267145068415] |
| 01137557 | ATLAS[4123.010823195767556],KIN[250000.806398860173865],POLIS[250.213844034600000],USD[0.000000008729289],USDT[0.000000016508627] |
| 01137561 | BCH[0.000000004814000],BNB[0.000000012464260],BTC[0.000000008563731],ETH[0.000002486352132],FTM[5.220845640346654],FTT[0.000000003792881S9],GBP[0.000000002001563],MATIC[0.0021115615990060],RAY[0.000000044452425],SOL[0.281399414348262S8],USD[0.0001179427613012],USDT[0.0000000173846104],XRP[0.0000000332256553] |
| 01137570 | USD[568.0000000000000] |
| 01137572 | BNB[0.0000000083557252],BTC[0.000000003363504],SOL[0.000000051558768],TRX[0.0000000046390586],USDT[0.0000000478850034],WAVES[0.000000001288800],XRP[0.000000100000000] |
| 01137580 | ETHBEAR[2003.750000000000000],LTC[0.009040800000000],TRX[0.0000300000000000],USDT[0.000000062500000] |
| 01137581 | USDT[0.0000425586991017] |
| 01137587 | ETH[0.000000009920600],TRX[0.000001000000000],USDT[0.0000069843302168] |
| 01137590 | BTC[0.000095400000000],CHZ[10640.000000000000000],CRV[0.580035000000000],ETH[0.683748250707007000],ETHW[0.680059018477500],FTT[28.0947242700000000],PAXG[5.120400000000000],TRX[0.0000020000000000],USD[0.000000047132895],USDT[1.7386350585476192] |
| 01137593 | TRX[0.000005000000000],USDT[3.0473700000000000] |
| 01137594 | BNB[0.158000000000000],ENJ[737.000000000000000],ETHW[14.497453050000000],FTM[783.652680000000000],FTT[51.9901200000000000],LRC[2618.000000000000000],REN[2536.829600000000000],USD[11.4311486981875000],USDT[0.0015670000000000] |
| 01137598 | DOGE[0.000000010000000],TRX[0.000000010000000],USD[0.000000000508856] |
| 01137605 | ETH[0.000000010000000],SOL[0.000000002975924],USD[0.7711434000000000] |
| 01137608 | BAT[0.449394210000000],BTC[0.071793280000000],DYDX[43.000000000000000],ETH[0.921892505318620O],ETHW[0.920120183418706S],FTT[4.996500000000000],RUNE[62.699040887101460O],SNX[44.644874759292352O],SOL[8.335452911030000O],SRM[125.622214080000000],SRM_LOCKED[2.906360820000000O],USD[0.576275950845558],USDT[0.3392981726250000] |
| 01137613 | FTT[40.301314313596796S],STEP[0.000001000000000],USD[5.505184605289300O] |
| 01137616 | LINK[0.018100000000000],LTC[53.199890100000000],SUSHI[0.236050000000000],TRX[0.000001000000000],USDT[1048.0921967400000000] |
| 01137618 | KIN[1.000000000000000],SHIB[1536269.819586410000000],USD[0.000000000000783] |
| 01137620 | BTC[0.008020540000000],LINK[8.598746000000000],LTC[2.324738340000000],SXP[132.062931000000000],USD[0.5225432272867044],USDT[0.0003411287400767],XRP[511.9697580000000000] |
| 01137621 | ETHBULL[3.213600000000000],USDT[0.0147862150000000] |
| 01137624 | AMC[0.000000005873095],BNB[0.000000007645563Z],DOGE[0.000000034780596],LUNA2[0.056464896070000O],LUNA2_LOCKED[0.131751424200000O],LUNC[12295.350000000000000O],SOL[-0.000000019132192],TRX[0.000010000000000],USDT[0.0000000152216218] |
| 01137625 | BNB[0.0086997865489990],USD[-0.044665964760589],USDT[0.4901339781724400] |
| 01137629 | MAPS[0.798300000000000],USD[0.329826269068000O] |
| 01137634 | ATOMBULL[167398.318000000000000],BNB[10.357928000000000],CRV[0.645000000000000],DEFIBULL[0.004142000000000],GRT[0.762975250000000],LUNA2[0.006784779405000],LUNA2_LOCKED[0.015831151940000],LUNC[147.7400000000000000],MATICBULL[1446.7106000000000000],SWEAT[0.200000000000000],TRX[0.00005000000000],USD[0.0915600000000000],USDT[41.7047698604824149000000000] |
| 01137636 | DOGE[32.802000000000000],EUR[0.000000009476104],FTT[1.056032680000000],SHIB[674281.394166215000000],SOL[0.334077996000000],USD[34.2783338652470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01137637 | EUR[0.0026723761566700],LTC[0.0000140528756339],USD[0.0000000123505273],USDT[0.000000008144284] |
| 01137640 | BNB[0.0000000060880000],TRX[0.0000010000000000],USD[0.0000000050000000],USDT[0.0064460000000000] |
| 01137643 | AKRO[0.9440750000000000],ETH[0.0000000085000000],FTT[0.0219359500000000],MER[348.0348000000000000],NFT [4855288430033170896][1],USD[2.9667074991457878],USDT[0.0000000181151545] |
| 01137644 | ALGOBULL[349755.0000000000000000],BCHBULL[43.6194361200000000],BSVBULL[21039.2094357600000000],DOGEBULL[0.4672866000000000],ETCBULL[1.0036345600000000],GBP[0.0000020971671452],USD[0.0008785293821786],USDT[0.2550533563843191],XRPBULL[3416.0889810000000000],XTZBULL[36.4744500000000000] |
| 01137652 | EXCHBULL[0.0000082007000000],TRX[0.0000010000000000],TRXBEAR[7503.4000000000000000],USD[0.0000001130074999],USDT[0.0000000049804502] |
| 01137655 | RAY[15.0775998909337200],TRX[0.0000010000000000] |
| 01137656 | BNB[0.0000000992560035],USD[0.0000000006806003] |
| 01137660 | BTC[0.0000000032800752],FTT[0.0000000090765760],HNT[0.0000000022439690],USD[0.0003318771555444] |
| 01137664 | ETC[-0.0000015371152208],ETH[0.0004030005837565],RAY[1.2967284100000000],USD[-0.3381452629795848] |
| 01137668 | EUR[0.0000015026495464],OXY[0.0000000894688992],USD[0.0000000236008341] |
| 01137672 | ALICE[0.0999000000000000],DODO[0.0989600000000000],REEF[9.8840000000000000],SAND[0.9996000000000000],SHIB[99720.0000000000000000],SLP[9.9980000000000000],SOL[0.0004773500000000],UBXT[0.9762000000000000],USD[-0.0073881615821113],USDT[2.0148242160581249] |
| 01137674 | BF_POINT[1800.0000000000000000],BUSD[10.0000000000000000],FTT[150.9142000000000000],USD[2765.6020761908116595],USDT[31.4925855656450000] |
| 01137675 | TRX[0.0000000100000000],USD[0.0000001224690021],USDT[0.0000000033888850] |
| 01137676 | GBP[0.0000000068293864],USD[0.0000001320791260],XRP[0.0000000065195054] |
| 01137677 | ATLAS[177.0566820900000000],EUR[0.0000000014889512] |
| 01137686 | ETH[0.0001346700000000],ETHW[0.0001346700000000],FTM[209.7251170152652662],SAND[7296.1158777300000000],SOL[3.1300000002638621],USD[-2.3612090200726310] |
| 01137688 | GBP[0.0000042600614476000],USD[0.0000000074492800] |
| 01137689 | BTC[0.0000438400000000],ETH[0.0000835400000000],ETHW[0.0008935425843172],FTM[0.4602100000000000],FTT[0.1643580061920000],SOL[0.0041020000000000],SRM[0.8887200000000000],USD[0.0000000017600000],USDC[8916.1001970400000000],USDT[0.0000000085671865] |
| 01137694 | AKRO[3.0000000000000000],AUDIO[0.0001186200000000],BAO[0.0000000000000000],BAT[0.0001892000000000],BTC[0.0000001490000000],CAD[0.0038493057328968],DENT[2.0000000000000000],ETH[0.0003893009169962],ETHW[0.0003893009169962],FIDA[0.0000000079321152],KIN[8.0000000000000000],M |
| 01137697 | ATC[0.0001888000000000],RSR[1.0000000000000000],SEC[30.0000984600000000],SHIB[5.0049844200000000],SPY[0.0000094200000000],TOMO[0.0000094600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000015508528549] |
| | ADABULL[0.0000002000000000],ETH[0.0309656770490582],ETHW[0.0309656770490582],USD[1.2542108015543892] |
| 01137699 | MATH[126.5535501435158800],RAY[41.0666499246616800] |
| 01137701 | RAY[36.4211424600000000],TRX[0.6952890000000000],USD[5.5136214335000000] |
| 01137703 | FTT[0.0637100000000000],USD[0.0011605223456780],USDT[-1.0000000025000000] |
| 01137704 | ETCBULL[0.0000000006000000],TRX[0.0000200000000000],USD[0.0000026419971285],USDT[0.0000000103568768] |
| 01137705 | AURY[0.0000001000000000],COPE[0.0000000305737600],FTT[51.2430132500690758],LUNA2[0.4622765873000000],LUNA2_LOCKED[1.0786453700000000],LUNC[0.0000000042175100],SOL[0.0000000084646882],TRX[500.8955000000000000],USD[2199.8396300948620049] |
| 01137707 | BRZ[0.0000000063425914],BTC[0.0000000002649562],DOGE[0.0000000016774856],FTT[0.0000000057624960],SHIB[0.0000000069780000],USD[0.0000000039038034] |
| 01137708 | USD[0.5895169730351598] |
| 01137710 | ETHBULL[0.0000998890000000],TRX[0.0000000064711728],USD[0.3497354382553973],USDT[0.0000000028215192] |
| 01137715 | BTC[0.0000204943225900],NFT [4701846747313507561],SLRS[0.0000000019401000],SOL[0.0000000044592800000],STG[0.0000000085000000],USD[3.6213291000000000],USDT[0.0000004346027216] |
| 01137716 | AVAX[0.0386875000000000],DYDX[0.0740200000000000],LINK[0.0035800000000000],LUNA2[0.1625171887000000],LUNA2_LOCKED[0.3792067736000000],LUNC[35388.4600000000000000],USD[0.3437473597695999],USDT[0.0050110000000000] |
| 01137717 | BTC[0.0433913200000000],ETH[2.0335546800000000],FTT[92.2858073300200000],SOL[39.9928000000000000],USD[4316.3282742609461092],USDT[0.0000000035074758] |
| 01137719 | USD[0.0000000006250000],USDT[0.0000000120562907] |
| 01137721 | ATLAS[358.7254000000000000],BTC[0.0000000090000000],KSHIB[8.6814000000000000],POLIS[0.0786250000000000],SRM[0.9886000000000000],STEP[0.0233070000000000],TRX[0.0000310000000000],USD[0.0090766117100000],USDT[0.7897180073879124] |
| 01137722 | TRX[0.0007780000000000] |
| 01137723 | BAO[60988.4100000000000000],TRX[213.8510430000000000],USD[0.0000000575289941],USDT[0.0045121495411858] |
| 01137727 | TRX[0.0000050000000000],USDT[0.0000000000067805] |
| 01137728 | DOGE[280.9940253030874978] |
| 01137733 | ADABULL[0.0000000092500000],ALTBEAR[627.4595064300000000],ALTBULL[0.0000000082825000],ALTHEDGE[0.0001570000000000],APE[0.0000000020000000],BEAR[57.2869185438712664],BEARSHIT[5964.2692278600000000],BTC[0.1494273392306403],BULL[7.7211974370314961],BULLSHIT[0.0000000719527781],BVOL[0.0000000006809700],CEL[0.0785106200000000],COMP[0.0000000057000000],DEFIBEAR[0.0000000948997928],DEFIHEDGE[0.0000750000000000],ETH[1.1327917491000000],ETHBEAR[93365.2810000000000000],ETHBULL[0.0000000042308130],ETHW[1.1327917491000000],FTT[5.4144475956173238],GOOGL[0.0006280000000000],HEDGE[0.0000000006015357510],LINK[134.3402315101048780],LINKBEAR[0.3702000000000000],LINKBULL[21399.10.3227100019610214],LTCBEAR[43.1434500000000000],LUNA2[1.6790573200000000],LUNA2_LOCKED[3.9178204100000000],LUNC[0.0477639981467390],MATIC[249.9539250000000000],MATICBULL[29.3733000003693622],NVDA[0.0017628 |
| 01137734 | 000000000],RAY[0.0000000004528376],SOL[10.0000000008222130],SRM[0.0000000081069468],TSLA[0.0070419880000000],TSLAPRE[-0.0000000010000000],USD[4522.6154020146218015],USDT[0.0000000224054961],XRP[0.6314000000000000] |
| 01137735 | ETH[0.0000000008602522],USD[0.0000109375236021] |
| 01137735 | TRX[0.0000001000000000],USD[-2.1799750963000000000000000000],USDT[29.4000000000000000] |
| 01137736 | TRX[0.0000020000000000],USD[0.0097535127000000] |
| 01137742 | UBXT[1425.6267516300000000] |
| 01137743 | USD[0.0000000074477062] |
| 01137747 | BTC[0.4874715000000000],ETH[1.9998100000000000],ETHW[1.9998100000000000],USD[1.8853498125000000] |
| 01137751 | USD[30.0000000000000000] |
| 01137752 | TRX[0.0000020000000000],USD[0.0000000047255323],USDT[0.0000000045252132] |
| 01137758 | BTC[0.0000273000000000],FTT[0.0051778161379448],TRX[2009.0000000000000000],USD[0.0003597521126564],XRP[22.7500000000000000] |
| 01137759 | BULL[0.0000038876500000],DOGEBEAR2021[0.0008773700000000],TRX[0.0000040000000000],USD[0.0000000085358607],USDT[-0.0000003802992347] |
| 01137760 | EOSBULL[332.1960853600000000],USD[0.0000000026590184] |
| 01137761 | BRZ[-0.0016849992962713],FTM[0.0000000010938552],LUNA2[0.8953874850000000],LUNA2_LOCKED[2.0892374650000000],LUNC[194972.5100000000000000],MNGO[0.0000000071628974],USD[-0.1169836199556366],USDT[0.0000000032105911] |
| 01137764 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0033313000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[535.6587771900000000],EUR[0.3880612638884490],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000082134173] |
| 01137766 | ADABULL[0.0014760956358912],DOGE[19.0724901343165660],ETH[0.0000000064096846],LTC[0.0000000043180119],USD[0.0001434043527551] |
| 01137769 | DOGEBULL[0.0005028291900000],USD[0.0000070000000000] |
| 01137776 | EUR[1.0000000000000000] |
| 01137777 | BTC[0.0000000013900000],USD[0.3897688545132466],USDT[-0.0000041110297417] |
| 01137783 | BTC[0.0000000035342720],BULL[0.0000000078500000],CRV[31904.0000000000000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0091779076391245],ETHBULL[0.0000000058656000],ETHW[0.0000000076391245],FTT[0.2118717874927965],SRM[3.4907474100000000],SRM_LOCKED[19.9363289300000000],USD[-5.9518356825185310],USDT[0.0000000210344628] |
| 01137792 | RAY[6.9965943000000000],USD[0.0000001295626170],USDT[0.0000001148396615] |
| 01137795 | 1INCH[0.0000001528216800],AURY[0.0000001000000000],ETHW[0.0110000000000000],GOG[0.0739900000000000],TRX[0.0000090000000000],USD[-0.0071309913310030],USDT[0.0000000073733188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01137798 | TRX[0.000001000000000],USD[1.471120611500000],USDT[0.000000034650104] |
| 01137799 | BNB[0.000000034574884],USD[0.000002363021287],USDT[0.000000129191814] |
| 01137800 | ALPHA[1.000000000000000],BAO[1.000000000000000],DOGE[397.815644470000000],ETH[0.082637450000000],ETHW[0.082637450000000],SUSHI[90.206538920000000],TRX[1.000000000000000],USD[0.000000211013606] |
| 01137802 | USDT[0.000000038182069] |
| 01137804 | 1INCH[0.000000039301877],AAVE[0.000000064762954],BCH[0.000000074101994],DOGE[0.000000002750679],FTT[0.000000023421732],KIN[0.000000096970450],SGD[479.370119260185092],SHIB[2932.625655730951621 0],SLND[0.106950896121496],STORJ[0.082753290747784 7],TRX[0.000000012580 069],USD[0.000000006375447],XRP[0.000000094446171] |
| 01137806 | BEAR[60.501500000000000],DOGEBULL[0.000039883700000],LINA[5.498900000000000],SXP[0.023059500000000],SXPBULL[0.009183100000000],TRX[0.000040000000000],TRXBULL[0.051723600000000],USD[0.000000077520781],USDT[0.000000031729596],XLMBULL[0.009658066500000] |
| 01137812 | USD[0.039554170000000] |
| 01137813 | FTT[1.998600000000000],RAY[13.472923670000000],USDT[0.000001261484510] |
| 01137816 | BTC[0.000010400000000],ETH[0.000000007844432],9,USD[-0.000907978041638 5] |
| 01137817 | ATLAS[159.988000000000000],EUR[0.000000000306704],FTT[0.300000000000000],POLIS[2.900000000000000],TRX[0.000450000000000],USD[2.357083817982743 6],USDT[1.038026413169427 8] |
| 01137822 | COPE[0.000000073808259],DOGE[0.000000057180325],LTC[0.000000009500278],USD[0.000029835010524] |
| 01137825 | USD[0.000000029500000],USDT[0.000000088273790] |
| 01137826 | RAY[0.000182830000000],RUNE[0.013078060000000],TRX[0.000004000000000],USD[0.000000060792318],USDT[0.000000074275216] |
| 01137827 | USD[0.000000110811986],USDT[0.000270034184748 2] |
| 01137830 | AVAX[0.000000004380000],BNB[0.000000044843105],ETCBULL[0.003669620000000],ETH[0.000000005792336],ETHW[0.003336099778390 0],FIDA[0.000350000000000],FTT[0.001664962080948],LUNA2[0.000058094378050 0],LUNA2_LOCKED[0.001355535488000],MATIC[0.000000003279108 8],MATICBULL[0.006607270000000],SOL [0.000000004000000],TRX[0.000022000000000],USD[0.000000842414487],USDT[0.000002963809219 6],USTC[0.008223542000000] |
| 01137839 | USD[0.002334991445242],USDT[0.000000009784253 6] |
| 01137843 | LUNA2[1.184225224000000],LUNA2_LOCKED[2.763192190000000],LUNC[257867.535857400000000],TRX[0.000001000000000],USDT[0.065794421400000] |
| 01137844 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.004584840000000],DENT[1.000000000000000],DOGE[0.000000050000000],ETHW[0.236792220000000],EUR[9.918604400557643 6],KIN[1.000000000000000],TRX2[0.000000000000000],USD[0.020051408890625 3] |
| 01137855 | DODO[0.000000021700000],FTT[0.055775563887225 0],HUM[0.000000002163840],MATIC[0.000000005760000],SAND[0.000000070950000],SOL[10.753495420189808 0],USD[0.403084975407527 7],USDT[0.000000009000000],ZRX[0.000000074761286] |
| 01137856 | BCH[0.000000020000000],BTC[0.003749234988012 3],DOGE[0.000000000304388],ETH[0.000014119022934 0],ETHW[0.000140886324340],USDT[111.976715533887793] |
| 01137860 | BNB[0.000000056570860],BTC[0.000000003667628 00],ETH[0.000000004557886],LINA[23.738012262000000],LUNA2_LOCKED[8.722028611000000],LUNC[813960.040000000000000],USD[1.132378110460215 2],USDT[186.304435756510336 2] |
| 01137861 | FTT[0.028784190116358],GST[0.040000070000000],NFT (34422109696712737)[1],SOL[0.002563600000000],TRX[0.001330000000000],USD[0.361208281380000],USDT[0.000000029283594] |
| 01137865 | USD[25.000000000000000] |
| 01137871 | DOGE[0.000000054791410],USD[0.655130151900000] |
| 01137875 | ETH[0.001060504611091],ETHW[0.001060467816355],MATIC[0.000000048206055],MER[0.000000048112357],TRX[0.000000014206584],USD[-0.012065143808456 9],USDT[0.000000177697008 2] |
| 01137879 | TONCOIN[0.089990000000000],USD[0.007794772500000] |
| 01137882 | HMT[101.980620000000000],JET[217.958580000000000],KIN[2920219.500000000000000],TRX[0.000007000000000],USD[50.180648775000000] |
| 01137885 | BUSD[80.000000000000000],MATIC[0.000000010000000],NFT (319574492848006732)[1],NFT (326605274401453335)[1],NFT (335116211441395363)[1],NFT (342911074695124723)[1],NFT (367659747479218910)[1],NFT (394637640700363697)[1],NFT (474531485345679925)[1],NFT (492126452058435679)[1],NFT (517795077495521493)[1],NFT (563906468745614019)[1],TRX[0.000030000000000],USD[207.732491337230766 6],USDT[0.000000000001559869] |
| 01137894 | ATLAS[450.000000000000000],LINK[1.000000000000000],MATIC[30.000000000000000],POLIS[5.050000000000000],SHIB[130000.000000000000000],USD[1.063944180262500 0],USDT[0.000000004447832 0] |
| 01137896 | USD[0.000019095142086 0],USDT[64.4818986705555100] |
| 01137906 | AVAX[2.000000000000000],BNB[0.000000010000000],BTC[0.000000050000000],BUSD[38.7765377700000000 0],ETH[0.000000109000000],ETHW[0.312808795900000 00],FTT[2.999430000000000],LTC[0.120012000000000 0],TRX[0.000784000000000],USD[0.000000190964825],USDT[0.000000229836464] |
| 01137910 | BTC[0.000000030000000],ETHW[0.000921330802483 0],USDT[3.012390060000000] |
| 01137911 | USD[3.392390296651620 0] |
| 01137915 | TRX[0.000002000000000] |
| 01137917 | BAO[2.000000000000000],BTC[0.000064543000000000],DENT[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],EUR[0.000030811062450],KIN[1.000000000000000],USD[0.000039741323816],XRP[48.073502860000000] |
| 01137918 | EOSBULL[26.000000000000000],FTM[28.000000083518370],XRP[222.700000000000000] |
| 01137920 | USD[0.000000140514635],USDT[0.000000026161424],XRP[0.000000005269310] |
| 01137924 | AMPL[- 0.0000000036901500 6],BTC[0.000000079232025],BULL[0.000000004040000],BUSD[10000.000000000000000],CHF[0.000000008408672],ETH[0.000117145000000],ETHBULL[0.000000029000000],ETHW[0.000117145000000],FTM[0.000000001682109 6],FTT[29.181486142660824 2],LINK[0.000000010000000],SOL[0.000000009138000 0],STETH[0.000000003853598],USD[23416.468892598975 89060],WBTC[0.000000006000000] |
| 01137928 | ETH[0.000000044859500],TRX[0.000005000000000],USD[0.000038443242408 3],USDT[0.000000001759578] |
| 01137931 | TRX[0.000010000000000],USD[0.093880494693244],USDT[1.051615512500000] |
| 01137938 | AURY[162.000000000000000],AXS[0.505732000000000],BNB[0.000000014000000],BTC[0.000225070188220],DYDX[0.060000000000000],ETH[11.045597759562691 7],ETHW[1.863294980953708 9],EUR[0.000000079730428],FTT[150.063550180000000],GBP[0.509956050000000 0],LINK[0.000000078000000 0],MOB[0.026375000000000],PAXG[590.384903776000000],SLP[0.434950000000000],SOL[0.151879305274740 0],SRM[31.762300860000000 00],SRM_LOCKED[348.760783540000000],TRX[26001.000000000000000],UNI[0.000000100000000],USD[17913330.147941995 6295937],USDT[100000.184825952750000],USDTBULL[0.000000072 0000000],USTC[- 0.000000000843164],WBTC[0.000000009 2414240] |
| 01137940 | BCHBULL[8700.637397845000000],ETCBULL[12.953554050000000] |
| 01137947 | USDT[0.000000050080130] |
| 01137948 | BAO[2.000000000000000],DOGE[0.000000079198000],SHIB[0.000000096885082],TRYB[0.000000008921600],USD[0.000000021282724],USDT[0.000000037615275],XRP[0.000000005760000] |
| 01137959 | TRX[0.000010000000000],USD[0.223283781715421],USDT[17.2631861579161070] |
| 01137960 | USD[2.895689576900000],USDT[0.256360000000000] |
| 01137963 | USD[5.625730857300000],USDT[88.9471677800000000] |
| 01137966 | BNB[108.187759999887097 0],BTC[0.000076908571500],ETH[8.289573558502310 0],ETHW[7.954592843379600 0],FTT[0.050579050000000],HT[0.000000089344000],TRX[0.000036000000000],USD[0.000000057011667],USDT[0.000008781597695 9] |
| 01137967 | LINK[0.000000007985454] |
| 01137969 | BAO[1.000000000000000],BTC[0.000087450000000],DENT[1.000000000000000],DOGE[110.554132270000000],ETH[0.004180560000000],ETHW[0.004180560000000],KIN[3.000000000000000],SHIB[368867.576540200000000],TRX[65.189854070000000],USD[0.003676697553963],XRP[30.575552700000000] |
| 01137973 | USD[25.000000000000000] |
| 01137979 | AKRO[1.000000000000000],APE[0.000000032918240],BAO[9.000000000000000],FTM[0.000000040935960],GBP[0.000082600631218],KIN[4.000000000000000],SOL[0.000000018253 6],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000036516277],USDT[0.000414338982664 0] |
| 01137984 | TRX[0.000001000000000] |
| 01137991 | BAO[8101460.430000000000000],ENJ[613.883340000000000],FTT[160.000000000000000],GALA[6188.823900000000000],LRC[0.128560000000000000],MANA[3.448240000000000000],MATIC[0.601600000000000000],SHIB[111885617.000000000000000],TRX[0.000160000000000],USD[0.515362367360000],USDT[90.0055000000000000] |
| 01137993 | TRX[0.000001000000000],USD[0.031148904211889 75],USDT[0.000000107145666] |
| 01138001 | TRX[0.000039000000000],USDT[0.000000007727890] |
| 01138002 | ETH[0.047687130000000],ETHW[0.047687130000000],SHIB[8813845.734532570000000],SOL[0.174081640000000],USD[167.444808944804347 3] |
| 01138003 | BOBA[88.159925350000000],CEL[0.081570000000000],DOGE[0.517199770000000],FTT[58.191377000000000],HT[0.063637360000000],TRX[0.000010000000000],USD[-142.437571086540746 5],USDT[175.1391123500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138004 | USD[30.000000000000000] |
| 01138005 | SLRS[0.600000000000000],SNY[0.010000000000000],TRX[0.000020000000000],USD[0.009141479372569 2] |
| 01138006 | CAD[0.052212537609115 7],USD[0.000000005212089 9] |
| 01138016 | BNB[0.00000001719412 86],BTC[0.000000097276918],BULL[0.000000004400000],EUR[0.000023019557403],USD[1.075374318659472 8],USDT[0.000000013999838 4],YF[0.000000050000000] |
| 01138022 | ATLAS[589.899200000000000],BNB[0.149989200571216 8],BTC[0.003199812000000],CRO[259.988140000000000],ETH[0.077994246200000],ETHW[2.109996586200000],FTT[1.298838000000000],POLIS[20.596436000000000],SOL[0.879946001910058976],USD[32.945480191095897 6],USDT[0.000000151020872] |
| 01138026 | USDT[0.000000082088200] |
| 01138027 | ALGOBULL[95.600000000000000],TRX[0.000010000000000],USD[0.000000085304640],USDT[0.000000042945056] |
| 01138028 | BTC[0.000003048000000],DOGEBULL[21.104349940000000],SUSHIBULL[21034422.803000000000000],THETABULL[21.217699290000000],TRX[0.000001000000000],USD[0.053447007575000],USDT[0.151658057000000],XRPBULL[54911.797700000000000] |
| 01138038 | USD[26.462158460000000] |
| 01138044 | BTC[0.000000130000000],DOGE[133.906200000000000] |
| 01138046 | BTC[0.000435521397235 6],FTT[26.085098825664690] |
| 01138048 | ETH[0.000000050000000],USDT[0.966200000000000] |
| 01138050 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000345270000000],DOGE[57.374049280000000],ETH[0.002882290000000],ETHW[0.002882290000000],GBP[0.000039300800000],KIN[608105.636703250000000],SHIB[1023358.145529940000000],USD[0.000213879013557 7] |
| 01138060 | ETCBULL[0.009683941000000],USD[0.054957924000000] |
| 01138069 | USDT[0.000000075000000] |
| 01138071 | TRX[0.000001000000000],USD[0.093624394434402 26],USDT[0.001498964358196 2] |
| 01138073 | AURY[2507.235558430000000],BTC[0.000002694000000],ETH[150.179543177000000],ETHW[150.000592890000000],FTT[155.172467660000000],LUNA2[1.042497819000000],LUNA2_LOCKED[2.432494912000000],MNGO[8672.507608000000000],RAY[1502.631825000000000],SOL[0.017597389382724 6],SRM[3590.134183510000000],USD[0.000000403000000],USDT[30407.777526403903914 0] |
| 01138080 | TRX[0.000004000000000],USD[0.000000047190986],USDT[0.000000421585617] |
| 01138083 | AUDIO[204.499711220000000],BTC[0.000017854457368],ETH[0.000035940000000],EUR[0.000000076920941],FTT[15.065884250000000],SLV[13.000000000000000],USD[0.042912583349950],USDT[7.596663356753630 2] |
| 01138085 | BNB[0.000000100000000],BTC[0.000000087763141],CRO[0.000000001187187 8],ETH[0.000000001145578 8],FTT[0.066717993971858 3],LUNA2[20.098768383880000],LUNA2_LOCKED[6.230459562400000],SOL[0.000000000444820],SRM[0.000000300000000],SRM_LOCKED[0.000017340000000],USD[1.850332933419904 3],USTC[0.000000067204 22] |
| 01138087 | AURY[0.284640500000000],BTC[0.000000069017995],SOL[0.000000008607141],TRX[0.000001000000000],USD[0.001089683682332 4],USDT[0.964941887500000] |
| 01138088 | BTC[0.005874170000000],FTT[25.250518990000000],TRX[0.010040000000000],USD[9059.865249394556048 6],USDT[0.000000071529833] |
| 01138089 | TRX[0.000001000000000] |
| 01138094 | SOL[0.000157880000000],USD[416.829974587195930 6] |
| 01138101 | CHZ[7.569719030000000],DOGE[3.189431260000000],ETH[0.002220340000000],ETHW[0.002220340000000],TSLA[0.017398800000000],USD[-3.258706468329077 700000000000] |
| 01138109 | ETH[0.000000100000000],USD[0.000000010411168 56],USDT[0.000002435092433] |
| 01138111 | BTC[0.000000030120000],FTT[0.199962000000000],SOL[0.031722250000000],SRM[7.762137800000000],SRM_LOCKED[0.037379220000000],USD[0.041578841268251 9],USDT[0.000000144495968] |
| 01138112 | TRX[0.000030000000000],USD[8.420747254600000],USDT[0.000000173432398] |
| 01138113 | BTC[0.000000509786625],FTT[0.000000077084425],TRYB[0.000000032586000],USD[0.000000031320452],USDT[0.000000018390800] |
| 01138114 | BTC[0.148176130000000] |
| 01138116 | RAY[28.366046715601750 0],USD[4.792610063375000 0] |
| 01138117 | UBXT[1.000000000000000],USD[0.000000016616518] |
| 01138119 | BTC[0.000008008045000],FTM[0.000000100000000],FTT[0.000000980538063],USD[0.000000078609348],USDT[0.000000052282368] |
| 01138120 | BTC[0.000000157000000],KIN[1.000000000000000],SRM[0.002255600000000],USD[0.000000001530780],USDT[0.780784712972562 4] |
| 01138121 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000094577956],BTC[0.000000939193362],DNT[2.000000000000000],ETH[0.000048000000000],ETHW[0.000048000000000],EUR[0.000633092888889 1],FRONT[1.011695740000000],FTT[11.637521167376911 2],KIN[1.000000000000000],LRC[0.969173696195940 8],RSR[3.000000000000000],SHIB[8071.787960880000000],SOL[0.016307400000000],TRX2[0.000000000000000],UBXT[4.000000000000000],USD[0.000000117371622],USDT[2.749404053421421 5] |
| 01138124 | BNB[0.009500000000000],USD[3.572524889300000] |
| 01138130 | SAND[1.999600000000000],TRX[0.500060000000000],USD[0.000000030000000],USDC[44.898178070000000],XRP[0.500000000000000] |
| 01138134 | BNB[0.000000119613393],DOGE[0.000000009361362 2],ETH[0.000000030103216],OXY[0.000000006144934 4],USD[0.192064992753364],USDT[0.037387180234451 9] |
| 01138136 | BTC[0.000000009034744],EUR[0.000000205731876 9],SOL[0.002601254583840],USD[0.000271386685580],USDT[6.470458487734380 7] |
| 01138137 | FTT[1000.362130870000000],SRM[17.045608490000000],SRM_LOCKED[218.274591510000000] |
| 01138138 | ALPHA[172.643851968721700],BEAR[47254.520000000000000],BULL[0.002464707200000],DEFIBULL[171.965600000000000],DOGEBEAR202 1[0.000671200000000],DOGEBULL[0.067286540000000],ETH[0.030060258837 0400],ETHBEAR[19091975.000000000000000],ETHBULL[0.025086912000000],ETHW[0.029896021930480 0],FTT[1.996000000000000],GMT[13.184681486000000],SHIB[599680.000000000000000],SOL[0.525807366000000],USD[2.499653595948400 0],USDT[0.120000005380703 2] |
| 01138139 | BCH[0.000081920000000],BTC[0.037987365000000],ETH[1.907979480000000],ETHW[1.448403736227167 6],TRX[0.000040000000000],USD[0.390795508325000 0],USDT[5.106751237000000] |
| 01138144 | DOGE[0.000000069156699],FTT[0.000000019684020],LUNA2[0.002475789991000],LUNA2_LOCKED[0.005776843130000],LUNC[539.108483080000000],MATIC[0.000000007537024],TRX[0.000000074453550],UMEE[0.340883279983000],USD[0.001091853199356],USDT[0.000000007884 08] |
| 01138145 | AKRO[0.000000019656972],BNB[0.000000038343720],CHZ[0.000000003489332 0],DOGE[0.000000071495975],EUR[0.000000070857474],GBP[0.000000006465174],KIN[0.000000022653559],MATIC[0.000000027571858],SHIB[0.025488895470454 3],TRX[0.000000061772366],SKL[0.0254889954 70454 3],TRX[0.000000061772366],USDT[0.000000068309555] |
| 01138146 | BADGER[0.000000007494879 8],BNB[0.000000041438296],BTC[0.000000006165880],BUSD[3941.146091050000000],COMP[0.000000001000000],DYDX[0.000000092000000],ETH[0.000000005983152],FTT[0.000021900000000],GALA[0.000000084459725],MNGO[0.000000075279870],RAY[0.000000063701464],RUNE[0.000000010939352],SKL[0.000000013022519],SLRS[0.000000076310876],SOL[0.006220017384083 8],STARS[0.000000066464910],USD[-0.000000222567841],USDT[0.000000720227371 4] |
| 01138149 | USDT[0.000000388110872 1] |
| 01138151 | USD[2432.366135459216875000000000],USDT[0.000025015194493] |
| 01138158 | BTC[0.000007370000000],COPE[1.999240000000000],ETH[0.001655800000000],ETHW[0.001655830000060],USD[-0.321587703922500 0] |
| 01138161 | USD[1897.798963560000000] |
| 01138166 | DOGE[0.090865860000000],TRX[0.000001000000000],USD[0.000000097007061],USDT[0.000000060448112] |
| 01138167 | TRX[0.000007000000000],USD[0.324845340172948 0],USDT[0.000000033954032] |
| 01138169 | BTC[0.000000020970700],USD[8.348606900265523],USDT[0.000000029026788] |
| 01138170 | ATLAS[474.657768950000000],PORT[7.498575000000000],RAY[2.756598900000000],SOL[0.000000013793000],TRX[0.000020000000000],USD[0.000000150350000],USDC[43.894376370000000],USDT[0.000000062651508] |
| 01138171 | STEP[0.000000474000000],USD[0.000000236203695] |
| 01138174 | BTC[0.000056859772500 0],ETH[0.005638485605520],ETHW[0.005638485605520],USD[0.002678184286798 3],USDT[391.870000000000000] |
| 01138176 | USD[0.000000290883858],USDT[0.000000165994414] |
| 01138178 | RAY[0.000000012000000],SOL[0.000000010000000],USD[0.000000082135760] |
| 01138180 | FTT[0.199867000000000],USD[0.649100000000000],USDT[0.000000325135000] |
| 01138182 | DOGE[79.122717680000000],KIN[1.000000000000000],USD[0.010000059298432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138186 | TRX[0.000001000000000],USD[0.000000059362828],USDT[5.603006820000000] |
| 01138191 | BAO[12644.622874120000000],DENT[1220.540771320000000],KIN[52584.529631380000000],USD[0.000000007585606],USDT[0.000000000490016] |
| 01138192 | USD[0.000000000000000] |
| 01138194 | USD[0.544613036252897 4],USDT[-0.007263833560332 0] |
| 01138195 | AKR[21.775350780000000],ALPHA[0.000009160000000],AUDIO[0.000179640000000],BAL[0.000048350559 1600],BAO[28.00000000000000],BF_POINT[400.000000000000000],BNB[0.000000009166048],CHF[0.000014331400549],CHZ[0.073859467292 1998],COMP[0.000054789984 0000],CRO[0.001765262000000],DENT[4.00000000000000],DOGE[0.004577530000000],ETHBO[0.000005521112104],ETHW[0.000005531994700],FRONT[0.001178200000000],FTT[0.005566070000000],GRT[1.00000000000000],KIN[21.000000246500000],RSR[2.00000000000000],SHIB[1236.376818637106520 6],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.078751431042236 9],XRP[0.002945010946890 6] |
| 01138198 | USD[-1.226960600465 1343],USDT[1.375100940000000] |
| 01138199 | USD[20.000000000000000] |
| 01138209 | DOGEBEAR2021[0.000836900000000],ETHBULL[0.000000003000000],USD[0.000000980689 7184] |
| 01138210 | ETH[0.000000075342400] |
| 01138212 | AKRO[1998.600000000000000],BAO[535845.41600000000000000],BTC[0.000039140000000],DENT[23583.48000000000000000],DMG[299.79000000000000],ETH[0.056960100000000],ETHW[0.056960100000000],FTT[1.99860000000000],HUM[499.650000000000000],KIN[2898057.80000000000000000],SHIB[12291390.000000000000000],USD[0.037840847406480 0000000],USD[0.467926747200000000] |
| 01138213 | ATOM[0.000000005826703 0],BNB[0.000000002268275],BTC[0.000000037425434],BULL[0.000000045000000],COPE[0.000000110463899],ETH[0.000000166679228],ETHW[0.000000080862835],FTT[0.000000076957129],MATIC[0.000000059053191],OXY[0.00000031192853],PAXG[0.000000008000000],SOL[0.000000227815651],USD[0.000004207088282],USDT[0.000000053971963] |
| 01138214 | FTT[0.000000010000000],SRM[3.072627440000000],SRM_LOCKED[25.007372560000000],USD[0.000000022000000] |
| 01138215 | USDT[0.000000000838174] |
| 01138218 | TRX[0.000001000000000],USD[0.200829690000000],USD[0.000000074102808] |
| 01138223 | FTT[16.835862000000000],USD[0.002364049958818] |
| 01138224 | ETH[0.000000100000000],FTT[0.040710000000000],SOL[0.090000029532200],USD[81.453656995061 2551],USDT[-0.000000002564 0942] |
| 01138228 | USD[-0.007694391961 8996],USDT[0.182126351914 6442] |
| 01138230 | RAY[560.648827680000000],USD[0.000000192403525] |
| 01138233 | USD[0.000000012901 1259] |
| 01138235 | SOL[0.000000010000000] |
| 01138238 | USD[0.0000415943725435],USDT[0.000666969580 5932] |
| 01138242 | BTC[0.002968100000000] |
| 01138246 | ATLAS[5575.812297110000000],ETH[0.168468560000000],ETHW[0.168468560000000],FTT[4.400000000000000],RAY[23.033207890000000],RUNE[130.695599210000000],SNX[55.662959500000000],SOL[2.006114100000000],SRM[84.943475000000000],TRX[0.000066000000000],USD[1003.534227403153071 5],USDT[0.000000007234300 8] |
| 01138251 | BNB[0.000000006500000],CEL[0.023186020000000],FTT[26.091489000000000],USD[0.000000013821813],USDT[0.000000066124970] |
| 01138254 | TRX[0.000138000000000],USD[1.035706940078070 0],USDT[1.000000007836912 1] |
| 01138256 | DOGEBULL[0.000403731340000],USD[0.000000131555914],USDT[0.000000046902475] |
| 01138257 | OXY[0.989500000000000],TRX[0.000002000000000] |
| 01138259 | LUNA2[0.129673795300000],LUNA2_LOCKED[0.302572188900000],LUNC[28236.741929800000000],SOL[0.005060790000000],TRX[0.000779000000000],USD[0.000000209014781],USDT[0.000000348407907] |
| 01138267 | USD[0.017565627000000] |
| 01138269 | BTC[0.000000002000000],DOGE[0.000000004754 4928],SHIB[0.000000008494 6140],SOL[26.432528327162 4790],USD[-26.043113463862 8434000000000000] |
| 01138270 | UNID.040010090000000],USD[0.000000014500000] |
| 01138276 | TRX[0.000002000000000],USD[-0.010594782556 7760],USDT[0.461009300000000] |
| 01138279 | BAR[0.000000042153321],BNB[0.001551934584651 3],DOGE[0.000000048176856],FRONT[0.000009180000000],LINK[0.000059805553895],RSR[0.000000065293883],SHIB[0.000000060029608],SOL[0.000000427612502],USD[0.000004389160158],USDT[0.000000056156537],XRP[0.000000019230000] |
| 01138282 | USD[25.00000000000000] |
| 01138284 | BOBA[1066.198496537900000],DOGEHEDGE[0.000000085000000],FTT[5.453196710000000],MOB[442.845810926260000],USD[109.317389671885 3793] |
| 01138285 | COPE[0.000000002104 4000],USD[0.213742575079 1813] |
| 01138287 | FTT[0.070552800000000],MATIC[0.000000003307145],TRX[0.000005000000000],USD[-0.030906408820920 3],USDT[4.582057319000000 0] |
| 01138288 | FTT[0.011953750000000],TRX[0.001130000000000],USD[0.285979883530000],USDT[0.000000005450000 0] |
| 01138290 | ATLAS[747.489790060000000],FTT[0.082688324039328 3],POLIS[30.094452570000000],SOL[0.000000100000000],USD[0.000000079796802],USDT[0.009206782986917 8] |
| 01138293 | LTCBULL[0.006793350000000],TRX[0.000004000000000],USDT[0.000003617097165 8] |
| 01138294 | TRX[0.000002000000000],USD[0.055642456679743 2],USDT[0.000001000000000] |
| 01138297 | DOGE[898.677873149641 6682],USD[0.036965030000000] |
| 01138300 | USD[0.785431115870900],USDT[1.088606247500000 0] |
| 01138302 | ETH[0.000000410000000],FTT[0.099048100000000],LUNA2[0.129301114800000],LUNA2_LOCKED[0.301702601100000],LUNC[0.000000005000000],NFT (504653974378791919)[1],NFT (524911643864204648)[1],NFT (531926631120210415)[1],SOL[0.000000001365999],USD[0.029332822182679 8],USDT[0.268993340085000 0] |
| 01138306 | EUR[0.000018778635780],KIN[2.000000000000000] |
| 01138307 | COPE[171.999855070300000],DOGE[0.923484935970550 0],ENJ[33.000000000000000],RUNE[0.024423550000000],TRX[0.000003000000000],USD[0.713463097483475],USDT[0.000000133796869] |
| 01138308 | ETH[0.007244313438476],ETHW[0.007244347031228],FTT[0.045130593892380 5],GALA[5.626683600000000],LUNA2[0.279382602300000],LUNA2_LOCKED[0.651892738700000],LUNC[0.000000004000000],USD[0.083355337412 4704],USDT[0.000000008022 9728] |
| 01138309 | RAY[161.375985880000000],TRX[0.569029000000000],USD[0.174237565000000] |
| 01138318 | ADABULL[25.00000000000000],BALBULL[250.00000000000000],DOGEBULL[10.00000000000000],GRTBULL[1000.000000000000000],LUNA2[0.356890698500000],LUNA2_LOCKED[0.832744963100000],LUNC[77713.700983200000000],SUSHIBULL[100000.000000000000000],SXPBULL[100000.000000000000000],THETABULL[100.000000000000000],TRX[0.000001000000000],USD[0.000004805443456],USDT[0.000000052179673],VETBULL[1020.000000000000000],XLMBULL[100.000000000000000],XTZBULL[1000.000000000000000] |
| 01138321 | BTC[0.000000048019600],FTM[0.000000083356000],SOL[0.000000035101600],TRX[0.000001000078165] |
| 01138327 | USD[0.000103502971892] |
| 01138328 | TRX[571.891320000000000],USD[0.140754750000000],USDT[0.000000038591750] |
| 01138329 | ETH[0.069263917715260 8],EUR[0.000000005587 3902],USD[0.000000017663460 1],USDT[1061.10286386297 5917 0] |
| 01138331 | BNB[45.517467514975808 8],BTC[0.520652492597 3600],CHR[0.881845000000000],FTT[1004.0844700000000000],KIN[7097.505308840000000],SRM[37.939923010000000],SRM_LOCKED[324.580076990000000],SUSHI[9603.256512642127 2857],USD[0.003037495529572 0],USDT[0.000000038905600] |
| 01138334 | BTC[0.052726342481 0000],DOGE[0.243869339705 7000],ETHW[1.288832124800000],USD[0.105109834966 8177] |
| 01138336 | AVAX[142.700000000000000],BTC[0.000089208000000],ETH[2.015000000000000],ETHW[2.924000000000000],FTT[0.097758580000000],LUNA2[0.017834454430000],LUNC[3883.490000000000000],MEDIA[3.549325500000000],TRX[0.000003000000000],USD[14297.481845682170 0930],USD[847.538412946425 1493] |
| 01138342 | BAO[1.00000000000000],DOGE[200.108839190000000],USD[50.000000038177205] |
| 01138343 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138345 | TRX[0.000000300000000000],USDT[1.290000000000000] |
| 01138349 | AMPL[29.702358144408121],BADGER[0.000000089534452],GBP[0.000000009312105 79],KIN[1.000000000000000000],KNC[0.000000009690304],SHIB[0.000000032625705],TRX[1.000000000000000],USD[0.000000005927449] |
| 01138355 | ALGOBULL[0.000000025189629],BEAR[0.000000073400000],BTC[0.000000010657583],BULL[0.000000007351200],DOGEBEAR2021[0.000000023077173],ETHBULL[0.000000063060488],FTT[0.000000057807885],LTCBULL[0.000000062318693],SUSHIBEAR[0.000000034000000],SUSHIBULL[0.000000008000000],USD[0.0023649051 13598],USDT[0.000000000105602],VETBEAR[0.000000002914375] |
| 01138360 | USD[0.163103803050000],USDT[0.000000016990721] |
| 01138368 | RAY[75.841460632422070?] |
| 01138371 | ADABEAR[13725490.196078430000000],TRX[0.000020000000000],USDT[0.0000000000000007] |
| 01138381 | AVAX[0.000701647347945],BTC[0.000014930000000],ETH[0.000000029675641],TRX[0.000175000000000],USD[1.147700459673834 5],USDT[1810.515934797579 3296] |
| 01138390 | DOGE[0.121953370000000],USD[0.063077512995000 0] |
| 01138392 | BCHBULL[249.913550000000000],BNBBULL[0.016956758600000 0],TRX[0.000030000000000],USDT[0.181400000000000 0] |
| 01138393 | BF_POINT[200.000000000000000] |
| 01138397 | BAO[1.000000000000000],BTC[0.000000036060000],DENT[2.000000000000000],ETH[0.000000007295846 0],FIDA[0.000009200000000],KIN[6.000000000000000],TRX[0.000005000000000],UBXT[1.000000000000000],USD[0.000010646939894],USDT[0.000222925642153 7] |
| 01138398 | EUR[79.310053423943679 6],USD[1.721052978633014 5] |
| 01138399 | BTC[0.418108340056717 0],ETH[0.000257730000000],ETHW[0.004257730000000],FTT[0.000000051854600],SOL[4.130601020000000],USD[0.000086953590723 5],USDT[0.000156640925339 9] |
| 01138412 | TRX[0.000002000000000],USDT[0.076278000000000] |
| 01138419 | DOGEBULL[0.323784540000000],ETH[0.000000146996435],LINKBULL[9.993350000000000],LTC[0.000406400000000],SOL[0.000000050000000],USD[0.856763454845115 8],USDT[0.000000005668850] |
| 01138421 | ETH[0.234927880000000],ETHW[0.234927880000000],USD[0.000031736402058 4],USDT[0.000000003845058 7] |
| 01138430 | STEP[1004.718269290000000],TRX[0.000030000000000],USD[2.965165892000000],USDT[1.446525000000000] |
| 01138431 | ETH[0.000710600000000],ETHW[0.000710600000000],EUR[0.430036120000000],FTT[0.000000053827200],LUNA2[2.841601990000000],LUNA2_LOCKED[6.630404644000000],LUNC[618764.816084000000000],USD[0.091035253108415 0],USDT[-0.000000019735776],XRP[0.000000044746635] |
| 01138433 | ADABULL[0.000000501000000],ALGOBULL[698.300000000000000],ATOMBULL[8.204253000000000],BCHBULL[0.003623000000000],BSVBULL[7274.904000000000000],EOSBULL[0.685290000000000],LTC[0.007683000000000],LTCBULL[154.692017000000000],MATICBULL[0.008342000000000],MKRBULL[0.001728789000000],SUSHIBULL[0.470850000000000],SXPBULL[8.274204000000000],THETABULL[0.000016950000000],TOMOBULL[1502.947200000000000],TRXBULL[0.002486000000000],USDT[5.134076710635032 0],XRPBULL[0.029100000000000],XTZBULL[1.346057100000000],ZECBULL[0.143389557000000] |
| 01138434 | COPE[0.000000003276112 4],FTT[0.000000076683548],SOL[0.000000008000000],USD[0.000024532326780 8] |
| 01138435 | BAO[1.000000000000000],DOGE[872.514117600000000],KIN[2.000000000000000],SHIB[3181297.709923660000000],USD[0.000000037358600] |
| 01138437 | AAVE[0.019644700000000],BAL[0.176483100000000],BTC[0.127075384000000],CRV[7.943190000000000],ETH[1.412650590000000],ETHW[1.412650590000000],ROOK[0.005825700000000],SOL[0.001994000000000],SPELL[81.741000000000000],USD[4.252906672300000 0],USDT[1.329388278250000 0] |
| 01138439 | SOL[0.000000001308000] |
| 01138440 | SOL[0.000000500000000],USD[-0.009552244432500 0],USDT[0.009588000000000] |
| 01138442 | TRX[0.000005000000000],USD[30.000000000000000] |
| 01138451 | BTC[0.000000132500000],ETH[0.000000016120000],EUR[0.000336790278178],USD[0.000241386804861 1] |
| 01138452 | DGB[0.379456987340000],ETH[0.111304085100000],ETHW[0.002998894200000],FTT[0.001109130000000],LUNA[2.102455955400000],LUNA2_LOCKED[0.239063896000000],LUNC[22310.000000000000000],NEAR[70.782014940000000],TRX[0.000770000000000],USDT[481.382239606415 2392] |
| 01138456 | BAO[1.000000000000000],DOGE[60.027283539495000 0] |
| 01138457 | DOGE[153.129922790000000],USD[82.994388001336158 3] |
| 01138460 | EMB[4.000000000000000],USD[14.331568650000000] |
| 01138462 | USD[28.371600085591040] |
| 01138464 | ETH[0.000000055859051],FTT[0.000000028280925],LEO[0.000000035086576],MATIC[0.000000076000000],SOL[0.000000035520000],SRM[0.000000064350700],USD[0.000000051641864],XRP[0.000000087554084] |
| 01138465 | USD[0.021372487500000] |
| 01138471 | TRX[0.000003000000000],USD[0.000000072054009],USDT[0.000000032409216] |
| 01138478 | CRO[0.000000012029325],DMG[0.000000024519840],DOGE[0.000000004188314 4],SHIB[0.000000014500806],USD[0.000000094727471],XRP[0.000000075749376] |
| 01138482 | USD[25.000000000000000] |
| 01138488 | COPE[0.978210000000000],DFL[730.000000000000000],STEP[682.630354500000000],USD[3.355855680000000] |
| 01138488 | BNB[0.005775000000000],DOGEBEAR2021[0.329876975000000],ETHBEAR[43989882.500000000000000],USD[0.086698383000000] |
| 01138489 | SXPBULL[31411583.507550500000000],TRX[57.988983000000000],USDT[0.005249321160000],USDT[0.005732000000000] |
| 01138492 | BAO[1.000000000000000],DOGE[351.302552040000000],KIN[1.000000000000000],SHIB[1206272.617611580000000],UBXT[1.000000000000000],USD[0.010000004025 4186] |
| 01138495 | USD[0.003129423900000] |
| 01138497 | BNB[0.000000008300000],BTC[0.003047400000000],FTM[29.994300000000000],SOL[0.002147340032365 0],USD[0.462094730791829 7] |
| 01138498 | BAO[0.986938830000000],BNB[0.000000005209000],DOGE[0.000000005064808],ETH[0.000000005064808],GBP[0.000000005981 0],KIN[0.000000059743750] |
| 01138499 | ATLAS[6.639036800000000],ETH[0.000100000000000],MANA[0.979700000000000],SOL[0.002791700000000],TRX[0.000005000000000],USD[15805.243467053886 1260],USDT[0.000000125829015] |
| 01138502 | AMC[0.000000094000000],BNB[0.000000008474 16695],BTC[0.000000011473471 1],ETH[0.000000073652400],FTT[0.000000054127802],LUNC[0.002295597724000],MATIC[0.000000028754800],TRX[0.000000043511100],USD[0.010049610902 3775],USDT[0.000000037279476] |
| 01138503 | BTC[0.002999430000000],DAI[0.057250000000000],ETH[0.038992590000000],EUR[0.300281780282334 8],FTT[12.997530000000000],SOL[1.008908100000000],USD[0.021824661146154],USDT[216.723453712600000] |
| 01138506 | SOL[0.000000100000000] |
| 01138509 | ALGOHEDGE[0.000000084731834],SOL[0.000000008191908],TOMO[0.000000058064808],USD[0.000172016133216],USDT[0.000000073682816] |
| 01138516 | ADABULL[0.000000051550000],BNBBULL[0.000000008197000],BTC[0.000000044022239 1],BULL[0.000000009412500],BULLSHIT[0.000000073000000],COMPBULL[0.000000046500000],DEFIBULL[0.000000004708885],DOGEBULL[0.000000040708885],ETH[0.000000100000000],ETHBULL[0.000000005800000],EXCHBULL[0.000000 0061315000],FTT[0.000000130968057],HTBULL[0.000000050000000],LEOBULL[0.000000005500000],MATICBULL[0.000000050000000],MIDBULL[0.000000072500000],PRVBULL[0.000000058000000],THETABULL[0.000000063200000],USD[0.000000138892788],USDT[0.000000112177867] |
| 01138521 | 1INCH[0.000000008869581 0],AAPL[0.000000022092503],AGLD[0.000000028493552],ALICE[0.000000080673188],AMPL[0.000000002111598],AMZN[0.000000032657051],ATLAS[0.000000043727716],AXS[0.000000034299113],BAO[5.000000000000000],BAT[0.000000019452232],BNB[0.000000024948592],BTC[0.000000009024161 0],CAD[0.000373282367572],CHZ[0.000000096712880],CRO[0.000000010873696],DMG[0.000000004820400],DOGE[0.000000011522198?],ETH[0.000000092870347],FTM[0.000000042149848],GALA[0.000000001924226],GRT[1.000000002964605],HNT[0.000000058668350 0],HUM[0.000000031200000],HXRO[0.000000015950000],IMX[0.000000069377300],KIN[2.000000000693730],LINK[0.000000034665510],MANA[0.000000046757091],MATH[0.000000011400000],MATIC[0.000000107989722],MKR[0.000000007058000],MTA[0.000000054921550],RAY[0.000000023600901],ZRX[0.000000009008375] |
|  | SAND[0.000000020483610],SHIB[10.446465046895249],SNY[0.000000045671122],SPELL[0.000000623969430],STARS[0.000000086062160],STORJ[0.000000004259062 5],TRX[0.000000069207796],USD[0.000000023349695],USDT[0.000000096824127],XRP[72.449811903652740],YFI[0.000000023609015],ZRX[0.000000009008375] |
| 01138527 | TRX[0.000070000000000],USD[-1.464396520827984],USDT[1.471749742112000 0] |
| 01138532 | USD[25.000000000000000] |
| 01138537 | ETHBULL[0.000087870000000],SLP[7.032000000000000],TRU[25.994800000000000],USD[0.266398310000000],USDT[0.614302470000000] |
| 01138539 | ETH[0.000012646315987 0],ETHW[0.000012645563652 0],LOOKS[9.000000000000000],LUNA2[2.094251071000000],LUNA2_LOCKED[4.886585833000000],LUNC[456027.580000000000000],RAY[0.000000096000000],SOL[0.000000036386318],TRX[0.000020000000000],USDT[0.282936347123343 2] |
| 01138542 | USD[576.781324241304334 2] |
| 01138544 | BTC[0.000000059304792],DOGE[0.101986440037849 82],DOGEBULL[0.000000035950000],USD[-0.005460269329362 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138547 | USD[0.0091374576000000] |
| 01138551 | DOGE[0.0000000466000568],SHIB[2322942.7440812841197594] |
| 01138557 | USD[0.0038758118758967],USDT[0.0000000055275422] |
| 01138561 | EUR[0.0000000117868111],USDT[-0.0000000117007672] |
| 01138562 | BTC[0.0005998860000000],DOGE[293.8819150000000000],ETH[0.0209903100000000],ETHW[0.0209903100000000],USD[3.4294347645714700] |
| 01138566 | BTC[0.0000076900000000],TRX[0.0000010000000000],USDT[0.0003531771492804] |
| 01138567 | TRX[0.0000020000000000],USD[0.0000001155507452],USDT[0.0000000096066816] |
| 01138570 | SUSHI[0.0009336300000000],TRX[0.0000040000000000],USD[0.0062454124007965],USDT[0.0000000050000000] |
| 01138571 | DOGEBULL[0.0000009454700000],ETCBULL[0.0000096257000000],USD[0.0000000986148832] |
| 01138576 | BTC[0.0000338725000000],KIN[8684.2500000000000000],SHIB[97340.0000000000000000],USD[3.4771832579301249],USDT[0.0038921700000000] |
| 01138577 | BAO[1.0000000000000000],DENT[3031.7374793000000000],DOGE[145.5408493100000000],ETH[0.0069715900000000],ETHW[0.0069715900000000],HGET[2.9770977300000000],KIN[259312.2002904200000000],ORBS[181.1768815400000000],TRX[1.0000000000000000],USD[0.0000208600150584] |
| 01138581 | USD[25.0000000000000000] |
| 01138583 | AKRO[8.0000000000000000],BAO[8.0000000000000000],DENT[3.3687989800000000],DOGE[0.0020007300000000],GBP[0.0000000055201054],KIN[5.0000000000000000],MTA[491.6569094700000000],RSR[1.0791584100000000],SHIB[4.2874392200000000],SLP[0.0076096800000000],TRX[18.2547697200000000],UBXT[3.0000000000000000],USD[0.0000000863641567],XRP[241.3263650900000000] |
| 01138585 | SXPBULL[1.4197302000000000],TRX[0.0000040000000000],USD[0.0447739000000000],USDT[0.0000000096492160] |
| 01138587 | APE[0.0000000072274565],CTX[0.0000000016991477],ETH[0.0000000012262500],LUNC[0.0000000030398830],MANA[0.0000000017400000],TRX[0.0000000092625552],USD[1589.8260025896219201],USDT[0.0000000113997800] |
| 01138588 | ETH[0.3938901800000000],ETHBULL[0.0000167405000000],ETHW[0.3938901800000000],LINKBULL[4.9966750000000000],MNGO[249.9525000000000000],SHIB[99268.5000000000000000],SOL[1.1498879000000000],SUSHIBULL[5558.9436000000000000],USD[2.5951166039135996],USDT[0.0022205732152090] |
| 01138593 | BNB[0.0000000070767349],BTC[0.0000000026404760],LTC[0.0000000085875000],LUNA2[0.7265623428000000],LUNA2_LOCKED[1.6953121330000000],LUNC[158210.4798425000000000],MATIC[0.0000000087755300],SOL[0.0000000040100000],USDT[0.9965975568325385] |
| 01138596 | BTC[0.0004450037540543],TRX[0.0000200000000000],USD[0.8708643155786552],USDT[0.0000000106625141] |
| 01138598 | AKRO[8.0000000000000000],BAO[6.0000000000000000],BNB[0.0004199814219935],BTC[0.0010030200000000],CRO[0.0000000029000000],DOGE[0.0000000062494609],ETH[0.0001113099269792],ETHW[0.0001113099269792],EUR[0.0084736721635013],FTM[0.0004059000000000],MATIC[0.0000000092100000],TRX[2.0000000000000000],USD[0.0000001674768180],USDT[0.0000000085749271],XRP[0.0000000054695991] |
| 01138599 | SOL[0.0000000005319372] |
| 01138604 | ETHBEAR[0.0000000043390299],LTCBULL[11.7627646500000000],SXPBULL[49.1465088900000000],TRX[0.0200000089362510],USD[0.0000000099660082],USDT[0.0000000064322784] |
| 01138606 | ATOM[1.8187300000000000],BTC[0.0000000054517200],GRT[812.3931960800000000],HNT[2.4521692222209774],SOL[0.0000000047165920],USD[0.0000000552533624],USDT[0.0000000501182856] |
| 01138607 | ATLAS[60.0000000000000000],POLIS[1.3997200000000000],USD[0.4127705175000000],USDT[0.0004030012472250] |
| 01138613 | USD[0.0000000955053570],USDT[0.0000000049502230] |
| 01138616 | FTT[0.0494927445394000] |
| 01138625 | BNB[0.0490841800000000],LINK[0.3643490400000000],SOL[0.0000000056000000],TRX[0.0000010000000000],USDT[0.0000010435563936] |
| 01138626 | DOGE[37.9958000000000000],USD[0.0000001290384663],USDT[280.7371209752702810] |
| 01138631 | TRX[0.0000020000000000],USD[-1.6571099085500000],USDT[2.1000000000000000] |
| 01138635 | BTC[0.0000005000000000],USD[0.0000000097357627],USDT[-0.7600000003579080] |
| 01138636 | ETH[0.0000000078670595],TRX[0.0000300000000000],USD[-0.0076688352318369],USDT[0.0816000000000000] |
| 01138641 | FTT[157.2110857000000000],USD[677.0000129785346710] |
| 01138642 | BNB[0.0000000083993167],BTC[0.0000000509074358],ETH[0.0000000100000000],RAY[0.0000000029280736],SOL[0.0000000052000000],USD[0.0000000011075969] |
| 01138646 | BAO[5.0000000000000000],BTC[0.0000000074454764],DOGE[5.0793182768570000],ETH[0.0000000030535381],UBXT[2.0000000000000000],USD[0.3439634224729955] |
| 01138647 | TRX[-0.0001702806191868],USDT[0.0001137989708578] |
| 01138650 | BTC[0.0000000090000000],SOL[0.0010890000000000],TRX[0.0000020000000000],USD[0.0000000183051380],USDT[2.7450867301212269] |
| 01138652 | BTC[0.0000000080000000],USD[0.0000000040392176] |
| 01138656 | BTC[0.0000000223164445],COPE[31.0000000889210209],FTT[0.0000000022996295],LTC[0.0000000894362260],RAY[0.0000000834407300],SOL[0.0000000083684567],USD[34.7261324904981312],USDT[0.0000002992512577] |
| 01138658 | ABNB[1.0040107000000000],AKRO[1.0000000000000000],AMC[8.4971731500000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[235.6363429800000000],KIN[3.0000000000000000],LTC[0.7247726500000000],SUSHI[2.2181231400000000],TRX[1.0000000000000000],USD[51.3488864214207796] |
| 01138662 | POLIS[11.0982710000000000],RAY[0.0000000563225000],USD[0.0000000767476000],USDT[0.0000000085577876],XRP[0.6780330000000000] |
| 01138667 | USDT[0.0002478738793638] |
| 01138671 | BTC[0.0003890800000000],DOGE[67.5837348100000000],ETH[0.0106834300000000],ETHW[0.0105465300000000],KIN[5.0000000000000000],USD[0.0003197584751448] |
| 01138674 | HMT[0.7173333300000000],TRX[0.0000040000000000],USD[0.0000000104129863] |
| 01138679 | USD[0.0000000082065391] |
| 01138681 | FTT[3.2731000000000000],TRX[0.0000030000000000],USD[0.0000000924119941],USDT[3.9311247130149392] |
| 01138683 | USD[0.0001279638553488] |
| 01138685 | BNB[0.0000000080169600] |
| 01138686 | ETCBULL[0.0000000055000000],SOL[-0.0056477960504601],TRX[0.0000030000000000],USD[-34.6575725357723989],USDT[39.0000011129915751] |
| 01138692 | SOL[0.0093000000000000],USD[6.8400000000000000] |
| 01138693 | USD[0.0000001000000000] |
| 01138701 | KIN[265486.0017625600000000],TRX[0.0000040000000000],USDT[0.0000000051049662] |
| 01138702 | USDT[1.0052630292000000] |
| 01138706 | BTC[0.0000044700000000],USD[0.0000412343590878] |
| 01138707 | BNB[-0.0060226613869806],BTC[0.0000000042574584],BULL[0.0005995800000000],DOGE[0.9711901773650540],DOGEBEAR2021[0.1318703000000000],DOGEBULL[0.0000318423000000],ETCBEAR[5583060.0000000000000000],ETCBULL[0.0000987400000000],ETHBULL[0.0000098670000000],IBVOL[0.0026381520000000],USD[12.7496498190000],USDT[0.0011292090000000] |
| 01138715 | USD[6.9989280076393780],USDT[0.0067731165662281] |
| 01138719 | USD[0.0025022336074213],USDT[0.0000000032226490] |
| 01138721 | TRX[0.0000010000000000],USD[0.0000001700000000] |
| 01138722 | TRX[0.0000020000000000],USD[-3.0705934714564432],USDT[5.5318809659318775] |
| 01138726 | ATLAS[1800.0000000000000000],FTT[38.5926572000000000],RUNE[40.9720000000000000],TRX[0.0000010000000000],USD[1.3926564680000000],USDT[3.0254555300000000] |
| 01138729 | BAND[0.0000000049000000],ETH[0.0074135386970604],INDI[209.0000000000000000],LTC[0.0086586000000000],LUA[737.6598180000000000],NFT[4600022271698216311][1],PERP[0.0756800000000000],SWEAT[8000.0000000000000000],TRX[0.0001510000000000],USD[0.2486684854395960],USDT[0.0079843116807924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138741 | BAO[2.00000000000000000],CHZ[0.03098520000000000],DOGE[0.00000000002228190],GBP[0.94011420804234488],KIN[165495.288125700000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000080374653] |
| 01138742 | BRZ[-0.000000313372888?],TRX[0.000000990000000000] |
| 01138743 | TRX[809.335352317948355?0],USD[0.00000000874215790],USDT[0.000000000951938] |
| 01138744 | BEAR[66.38000000000000],BTC[0.000000058525000],BULL[0.000027840000000],DEFIBEAR[1.855800000000000],DOGEBULL[0.0009480000000000],IBVOL[0.0000070700000000],LINK[0.096700000000000],MATICBEAR2021[0.03831000000000000],MATICBULL[92155.237910000000000],TOMOBEAR2021[0.000021570000000],TRX[1.139939000000000000],USD[0.053603136304628?0],USDT[0.000000002500000] |
| 01138748 | FTM[149.47190251000000000],FTT[0.09748930861860?2],GOOGL[0.03793224000000000],GOOGLPRE[0.00000002071840],SOL[1.889041960000000000],USD[-23.78837260161016?26],USDT[383.745107739178420?7] |
| 01138749 | FTT[0.098390000000000000],JOE[8.00000000000000000],SOL[0.006621000000000000],USD[0.026844300285374?4],USDT[0.000000002217900] |
| 01138750 | ETH[0.00000017000000000],ETHW[0.000000170000000000],USD[0.96274242796421888] |
| 01138754 | BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[128.994542100000000],GALA[47.715786750000000],KIN[1.000000000000000000],SAND[4.30699593000000000],SHIB[474066.615014130000000],USD[0.07597248267727340],XRP[33.944208210000000000] |
| 01138758 | USD[0.003287005000000000] |
| 01138762 | BTC[0.000000031989900],TRX[0.00000030000000000] |
| 01138763 | TRX[0.00001000000000000],USD[0.000001428681347?42],USDT[0.00000011451662?6] |
| 01138767 | BUSD[1000.50799659000000],EUR[0.87129475339327?43],FTT[8.460866720000000],TONCOIN[3.100000000000000],USD[8151.883695737253?88150000000000],USDT[246.321071457589854?1] |
| 01138773 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.0000000056179959],LRC[253.793578000000000],SHIB[636.7041198500000000],TRX[1.000000000000000000] |
| 01138775 | USD[0.006485282400000] |
| 01138778 | APT[1.12999999000000000],AURY[0.58254410000000000],SOL[0.22800280000000000],STEP[0.05618100000000000],TRX[0.00001000000000000],USD[2222.93851950031494430000000000],USDC[1372.1000000000000000],USDT[0.00000010477055] |
| 01138779 | BTC[0.000000085303350],ETH[0.00000079000000],USD[0.085996614385062?1] |
| 01138789 | USD[4.225610000000000000] |
| 01138791 | ETHBEAR[1.000000000000000] |
| 01138799 | 1INCH[18.41914400000000],AGLD[81.33641322000000000],AKRO[1.00000000000000],APE[7.12286409000000000],ATLAS[2422.214614670000000],BADGER[1.808496230000000],BAO[11.00000000000000000],CONV[268.91936873000000000],DENT[1532.845353060000000],DOGE[638.2957165400000000],EDEN[220.975772440000000],ETH[0.093434030200000],ETHW[0.093900000000000],FRONT[43.654372520000000],FTM[39.640526480000000],FTT[2.9587422500000000],GALA[134.744585270000000],ICE[55.329512970000000],KIN[17.00000000000000000],LINK[0.0000001859360000],LUA[669.675185620000000],MAPS[155.186904130000000],MATIC[1.01988028000000000],MBS[97.22557111000000000],ORBS[142.042127700000000],REEF[1025.703425500000000],RUNE[5.30424034000000000],SHIB[342753.01016508000000000],SOS[57117150.086005900000000000],SPELL[4371.569144600000000],STMX[2400.372537810000000],SUN[1718.286675890000000],TLM[844.097322070000000],TRX[691.14344617000000000],UNI[3.714804710000000000],USD[0.0000428344065171] |
| 01138802 | AVAX[31.96006741720644?02],DOGE[0.0000000051646225],FTT[0.003614961229000],LUNA2[0.93181923380000000],LUNA2_LOCKED[2.174244879000000],LUNC[202905.600000000000],SOL[31.845941362302350],USD[3070.4447671684516701] |
| 01138803 | ADABULL[0.00005519840000000],BTC[0.000000027465000],ETHBULL[0.00003654800000000],LINKBULL[0.005374480000000],LUNA2[0.254318409120000],LUNA2_LOCKED[0.593409621200000],MATICBULL[0.00044930000000000],TRX[0.000010000000000],USD[0.236709344225164?],USDT[0.00000020771058],USTC[36.00000000000?0000] |
| 01138804 | USD[30.000000000000000] |
| 01138805 | ETH[0.00000026537878?5],SOL[0.00000007510578] |
| 01138807 | DOGE[0.00000005038353?8],ETH[0.000000012229875?4],USD[0.000000023233600] |
| 01138813 | AVAX[2.499999990000000],ETHBEAR[39740.000000000000],EUR[0.00000023863972?8],THETABEAR[369892000.000000000000000],USD[5.512565667358105?0],USDT[0.000000184552189],XRP[0.000000006494972] |
| 01138822 | USD[0.00000000013612],USDT[0.00000010520304?0] |
| 01138823 | FTT[0.094664000000000],NFT (389278028597370962)[1],TRX[0.00000100000000],USDT[0.0000000032464808] |
| 01138825 | NFT (306713679660452562)[1],NFT (524845291991698059)[1],USDT[0.0502651400000000] |
| 01138827 | COPE[0.0000000086954820],FTT[-0.0000000198152?32],MATIC[10.22595560000000000],SOL[0.00000001222765?15],USD[0.0000011924411] |
| 01138830 | AVAX[0.0000009489178?7],DOGE[0.00000010000000],ENS[0.00000005184136?6],FTM[0.00000000818814?94],LUNC[0.000000028448?2705],MATIC[0.0000000087900000],SOL[0.000000085489337],TRX[0.000000083425595],USD[2.210305821433521?5],XRP[0.000000154650000] |
| 01138835 | BTC[0.00457647000000000],FTT[1.828524980000000],USDT[0.000000306510385?6] |
| 01138844 | ETH[0.00299790000000000],ETHW[0.00299790000000000],NVDA[1.199660000000000],TSLA[0.02997900000000000],USD[9.38308080000000000] |
| 01138857 | TRX[1.00001000000000000] |
| 01138858 | BAO[1.000000000000000],DOGE[346.74095661000000000],USD[0.010000000590033] |
| 01138860 | BAO[57315.842360120000000],BICO[3.19198420000000000],DENT[3775.456544980000000],DFL[27.44287019000000000],GBP[0.00031448952162?66],KIN[402809.038219730000000],MER[40.691902100000000],MTA[510.066344670000000],ORBS[287.927204190000000],REEF[853.404106790000000],SHIB[5567945.42742473000000000],SLP[290.90851084000000],SOS[8836339.46746631000000000],STEP[214.683537410000000],SUN[1362.036028500000000],TRX[2.000000000000000],UBXT[1297.15191389000000000],USD[0.10039063265564?8],XRP[160.09816428000000000] |
| 01138862 | BTC[0.000000000730000],ETH[0.002681990000000],FTT[2.62274339000000000],SLP[0.000000000500?567],SRM[30.023734654000000000],SRM_LOCKED[0.659597360000000000],STEP[305.0485294400000000],USD[32.784078681922737?1],USDT[0.000000453502326] |
| 01138863 | ADABULL[-0.000000003440000],BTC[0.000007800000000],DGB[0.000000049000000],ETH[0.000000909670000],ETHBULL[0.000000010000000],USD[1.3655416361455355],USDT[0.000000138238629],XRPBULL[-0.000000001252045?1] |
| 01138869 | BOBA[0.27724567000000000],BTC[0.000019700000000],OMG[0.27724567108265?39] |
| 01138870 | BNB[0.000000079487432],BTC[0.000000086066000],DAI[0.000000048089700],ETH[0.000000077384298],EUR[37.607889900000000],FTT[0.607889900000000],SRM[0.081826990000000],SRM_LOCKED[0.351983930000000],TRX[0.000000003369400],USD[0.00000021958077],USDT[0.00000001221063] |
| 01138872 | BTC[0.000128727311800],DOGE[4.00000000000000000],FTT[0.091373480000000],SOL[2.87412165000000000],USD[0.00000007519707?5],USDT[875.968566722922750?0] |
| 01138875 | BNB[0.000004410538248],BTC[0.000000071844400],DOGE[0.000000002908788],FTM[0.000000081035577],SOL[0.000000047442861],TRX[0.00046640712889?31],USD[0.00000049448970],USDT[0.000000032203417] |
| 01138876 | BNB[0.000000082113940],BTC[0.000000024476934],ETH[0.00000010554298?4],RAY[0.000000021800000],SOL[0.000000147468667],TRX[0.00000500000000],USD[28.232823017589119?0],USDT[0.375880063721600] |
| 01138879 | ETH[0.000560470000000],ETHW[0.000560470000000],LINK[0.06212552000000000],USD[0.987431655260859?9] |
| 01138881 | AKRO[1.000000000000000],BAO[10.000000000000],BTC[0.000000079110020],COPE[0.0604000100000000],DENT[2.000000000000000],ETH[0.139363990000000],ETHW[0.138355630000000],GBP[0.0018607491109048],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[0.0383458400000000],RSR[1.000000000000000] |
| 01138882 | USD[0.03510634300000000],USDT[0.00000011531848?0] |
| 01138885 | USD[0.499393720000000000] |
| 01138889 | TRX[0.000002000000000] |
| 01138890 | THETABULL[2.253749160000000],USD[0.589809771762141?5],USDT[0.000000110521254],XRPBULL[57938.410000000000000] |
| 01138893 | ETCBEAR[17996580.0000000000000000],TRX[0.400700400000000],USD[0.002668600000000],USDT[0.0540632529885280] |
| 01138902 | TRX[0.335423650000000],USD[0.0008225951752166] |
| 01138903 | USD[0.0000084302500] |
| 01138906 | TRX[0.0000040000000000],USDT[0.00000009663388] |
| 01138908 | USD[0.113562580851452?0] |
| 01138909 | ATLAS[0.00000009002372?2],BNB[0.000000029830000],BTC[0.000000020171746],COPE[0.00000033230000],FTM[0.000000078120000],MNGO[0.00000009532258?8],SOL[0.000000057358818],TRX[0.00002000000000?0],USD[0.0885566700000000],USDT[0.000000004322464] |
| 01138911 | BCH[0.000000050097600],BNT[0.000000085579548],BTC[0.000005843127465?95],ETH[0.000000005142172?0],EUR[0.0000000024429778],GBP[3.063671612433325?3],GRT[0.00000041112068],PAXG[0.000000070000000],SNX[0.000000036508356],USD[-1.6491638063396555],USDT[182.687554130829477?3],XRP[0.0000000016147731] |
| 01138914 | BRZ[0.0000006180428?0],RAY[0.000000074866360] |
| 01138915 | USD[0.00021111854625?64] |
| 01138917 | DOGE[0.850565000000000],ETH[0.000000100000000],SHIB[2667229.076353200000000],USD[0.013826915767148?9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01138918 | TRX[0.000002000000000],USDT[0.000000029853696456] |
| 01138921 | GME[39.151381600000000000],USD[0.634429034090000000] |
| 01138922 | TRX[0.000002000000000],USD[2.855496940000000000],USDT[0.000000026168718000] |
| 01138928 | USD[30.000000000000000000] |
| 01138929 | BNB[16.000000005411472900],BNBBULL[5.000001350000000000],BTC[0.000010250000000000],BULL[2.000008660000000000],CRO[55000.000150000000000000],ETH[3.500002250000000],ETHBULL[100.000500000000000000],FTT[161.838576078056842600],SOL[50.000800000000000000],USD[5337.479884948204906400],USDT[0.005792051719538000] |
| 01138931 | BTC[0.000000020385937],ETH[0.000000006982672],MATIC[0.000000002719209000],SOL[0.000000009674153100],TRX[0.167617000000000000],USD[0.000022666904879100],USDT[0.000000083496446000],XRP[0.000000013843476000] |
| 01138933 | BTC[0.000000035000000000],ETH[0.000000001000000000],SHIB[30000.000000000000000000],USD[0.000000075334612],XRP[200.000000006961853200] |
| 01138934 | ATLAS[22916.436000000000000000],CRO[209.922000000000000000],FTM[172.000000000000000000],FTT[0.999800000000000000],LUNA2_LOCKED[0.000000010377228],LUNC[0.001590000000000000],MANA[1.696800000000000000],RUNE[142.374560000000000000],SAND[0.924400000000000000],SOL[0.009800000000000000],USD[11.223988525791473700],XRP[1323.309614609211780] |
| 01138936 | TRX[0.000001142361390],USD[0.000002968893143] |
| 01138937 | ADABEAR[18039215.686274500000000000],TRX[0.000001000000000000],USDT[0.000000000000000050] |
| 01138938 | USDT[10.000000000000000000] |
| 01138939 | KIN[5730001.000000000000000000] |
| 01138942 | ADABULL[0.000000666100000],DOGEBEAR2021[0.000957160000000000],ETHBULL[0.000009237000000000],TRX[0.000001000000000000],USD[0.424786857995000000],USDT[0.004756000000000000] |
| 01138943 | FTT[1.034353970000000],USD[0.000002361072458] |
| 01138951 | DOGEBEAR2021[0.004300200000000000],DOGEBULL[0.000846200000000000],ETH[0.003273200000000],ETHW[0.003273014036980],MATIC[0.000000080302000],MATICBULL[0.088058100000000000],USD[0.14467788688288265],USDT[0.000000126321072] |
| 01138952 | USD[20.000000000000000000] |
| 01138956 | BTC[0.000037180000000000],LINK[1.917541280000000000],SOL[0.000000094648328],USD[1.423338059252704100],USDT[0.000000024114102056] |
| 01138957 | DOGEBEAR2021[0.122738200000000000],USD[0.034201664975000000] |
| 01138963 | ETH[0.000697510000000000],TRX[0.000000751000000000],USD[0.820822875655000000] |
| 01138965 | ATLAS[1249.682700000000000000],GBP[0.762950553998304100],MBS[146.987080000000000000],TRX[0.000002000000000000],USD[1.015283227435276],USDT[0.644006869125404400] |
| 01138966 | ALCX[0.000000077500000],BEAR[34.640000000000000000],BF_POINT[300.000000000000000000],BNBBULL[0.000000048100000000],BTC[20.000000070000000],BULL[0.000000025635000],COPE[0.000000006726012600],DOGEBEAR2021[0.000000071000000],DOGEBULL[0.000000049276439],ETHBULL[0.008326001350000],FTT[0.000001100000000],LEOBEAR[0.000000064000000000],MATICBEAR2021[37.608000003144828200],MATICBULL[931.790000003583016],ROOK[0.000000030000000],SHIB[0.000000003000000000],SOL[0.000000050000000],STEP[0.000632000000000000],TOMOBEAR2021[0.000000005250000],USD[3.360126446152011400000000000],USDT[0.000000015177148600],VETBULL[0.000000029685656] |
| 01138967 | TRX[0.000000000000000000],USD[0.000000054374930] |
| 01138972 | USD[0.006457752500000000] |
| 01138973 | USD[0.005640800000000000] |
| 01138984 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[223.068883320000000000],ETH[0.072089820000000000],ETHW[0.072089820000000000],KIN[5.000000000000000000],SGD[0.152778458960161626],USD[0.001427532712534],YF[0.001590270000000000] |
| 01138988 | FTM[27.994400000000000000],USD[0.000000150828580],USDT[0.000000035825550] |
| 01138993 | TRX[0.000001000000000000] |
| 01139003 | USD[0.000000011769056],USDT[0.000000036430166] |
| 01139004 | BNB[0.250000000000000000],SECO[8.987000000000000000],SXP[89.795680000000000000],TRX[0.328304000000000000],USD[2.694737190600000000],USDT[0.030871297500000000] |
| 01139006 | USD[25.000000000000000000] |
| 01139007 | TRX[0.000003000000000000],USD[7963.073331818708012700],USDT[24.172161308079697800] |
| 01139008 | ADABULL[0.000076370873410],BTC[0.000000005220000000],DOGE[0.007389490000000000],EXCHBULL[0.000005900000000],REEF[5.555746481718570000],USD[-0.0001331864122207] |
| 01139013 | BTC[0.000000002950000000] |
| 01139016 | ASD[0.084900000000000000],BTC[0.000025520000000000],STEP[141.976160000000000000],USD[29.237076461600000000] |
| 01139017 | BNBBULL[0.040805614000000000],BULL[0.000007325700000],DOGEBEAR2021[0.000034255000000000],DOGEBULL[0.000001245200000],TRX[0.000030000000000000],USD[0.026904180850000000],USDT[0.000000057434678] |
| 01139020 | SOL[0.000000681440000],USD[1.468614930000000000],USDT[0.000000004435127] |
| 01139022 | BTC[-0.003127786905204300],EUR[0.353046800830142],FTT[0.035103360000000000],SPY[-0.061325007597403100],USD[10257.778234588453531800],USDT[98.15993338341639430] |
| 01139029 | DOGEBEAR2021[0.000000005000000000],DOGEBULL[0.000000027580478],USD[0.000000228182410000] |
| 01139031 | DYDX[40.000000000000000],ETH[0.000000010000000000],USD[4.573277192716216000],USDT[0.000000075217626] |
| 01139034 | TRX[0.000001000000000000],USDT[0.231200000000000000] |
| 01139036 | BTC[0.150048700000000000],ENJ[80.584359090000000000],SOL[0.000000005010138],TRX[0.626459000000000000],USDT[1850.751452959502000540] |
| 01139039 | DOGEBEAR2021[1.259751710000000000],USDT[0.000001615104201000] |
| 01139040 | BICO[24.000000000000000000],FTT[0.000000007500000000],USD[0.001112026850196700],USDT[0.000000000556152] |
| 01139041 | EOSBULL[253.318993000000000000],SXPBULL[25.069762800000000000],TRX[0.000001000000000000],USD[0.449208875000000000],USDT[0.000000014384080] |
| 01139043 | FRONT[0.999335000000000000],LTC[0.005000000000000000],USDT[0.049496350000000000] |
| 01139047 | BNB[0.000000100000000],POLIS[17.000000000000000000],SOL[-0.000216915193048],TRX[0.000008000000000000],USD[0.000015531901934],USDT[0.079902017313195600] |
| 01139049 | LINK[0.086460000000000000],RAY[0.913200000000000000],RUNE[0.054180000000000000],TRX[0.000002000000000000],USD[0.006138483000000000] |
| 01139051 | AAVE[0.006619900000000],BNB[0.000000090437180],BTC[0.000000001000000000],USD[0.000001370387829],USDT[0.000001403165165],XRP[0.000000004281659] |
| 01139060 | BTC[0.000045728181400],SOL[30.319112970000000],TRX[0.777002000000000000],USD[0.004109322780000000],USDT[2.740237551300000000] |
| 01139061 | AKRO[2.000000023340000],ALPHA[0.000063940000000000],BADGER[0.000000026564604],BAO[5.000000005975000000],BAT[0.000070829884788],BICO[0.000000041767282],BIT[0.000000953187600],CHF[0.000000001834818100],CHR[0.000000026240000],CHZ[0.000000018000000],COPE[0.000000036136553],CREAM[0.000000001554000000],CRO[0.040798108220811],CTX[-0.000000003533803],DENT[5.000000064729004],DMG[0.000000019650000],DOGE[0.000000001579103],DYDX[0.000000044950000],ETHW[0.000398200000000],FIDA[0.000000075944430],FRONT[0.000000027870000],FTM[0.000000144716484],GALA[0.000000008511034],GENE[0.000000091250556],GODS[0.000000025060621],GOG[0.000000049382854],GTD.000000001800000],HNT[0.001025886757702],HUM[0.000000063195473],INTER[0.001959682795157300],KIN[1627.979496509810501],KSHIB[0.000000098673588],LRC[0.000000027800000],MANA[0.003021127308438],MATIC[0.026508641152000],MBS[0.000000000749747],MTA[0.000000005721000],RAMP[0.000000045520000],REN[0.000000053077046],SAND[0.000005768683115],SECO[0.000259500000000],SHI[0.940577747744028],SPELL[0.000000759408239],STARS[0.000001943992],STOR[0.000000082260080],SUN[7000.618729216660274],SXP[0.001370300000000],TLM[0.000000081110000],TRU[0.000000048179000000],UBX[0.000000002000000000],UBXT[0.000000004000000000],USD[0.000002244180342],VGX[0.000000006412000000],XRP[0.000002281000000] |
| 01139065 | AVAX[0.000001000000000],BNB[0.000000009437180],BTC[0.000000002760800],ETH[0.000000023800133],FTM[0.000000072780000],SOL[0.000000017278000],USD[0.000001437033017],USDT[0.000001403165165],XRP[0.0000004281659] |
| 01139066 | ADABULL[0.000000040000000],AVAX[0.000000001000000],BAND[0.000000100000000],BNB[0.000000153070912],BTC[0.000000368191896],BULL[0.000000691123350],COMP[0.000000002000000],CRO[0.000004903058],DOGE[0.000000058819302],DYDX[0.000000058819302],ETH[0.000000479778758],FTM[0.000000100000000],FTT[0.000000006011351356],GPTD.000000013342210],LINK[0.000003427054341],LRC[0.000000003421540],LUNA[0.000000434369834],LUNA2_LOCKED[0.097320964652961 2],LUNC[0.000000029488000],MATIC[0.000000063856 62],MATICBULL[0.000000049144832],SHIB[0.000000130282757],USD[0.98018157257215670000000000],USDT[0.000000006812453],VETBULL[0.000000005058760],XRP[0.000000034359 61],XRPBULL[0.000000099089791] |
| 01139069 | TRX[0.000003000000000],USDT[2.013400000000000000] |
| 01139073 | USD[30.000000000000000000] |
| 01139075 | SOL[0.000000040093068] |
| 01139076 | BNB[0.000000034090000],USD[0.000090000765006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01139081 | BAO[1.000000000000000],BTC[0.002547630000000],DENT[1.000000000000000],DOGE[419.710474610000000],USD[0.005122450216877] |
| 01139085 | USD[30.000000000000000] |
| 01139086 | BTC[0.000000010000000],USD[0.002660247392258] |
| 01139092 | BAND[0.080870000000000],BTC[0.000002600000000],USD[0.001123173454412],USDT[0.000000042500000] |
| 01139094 | ATOMBULL[0.000005620212S],MATIC[161.523473624447129B],USDT[0.000005861808110] |
| 01139095 | APE[0.036334000000000],AURY[0.961433290000000],BOBA[0.008195000000000],CHR[0.100500000000000],FTT[0.051198500000000],NFT[547508543272068189][1],RAY[0.624518000000000],SRM[1.343020690000000],SRM_LOCKED[38.016979310000000],TRX[0.000001000000000],USD[0.000000120760719],USDT[1.781564554918180] |
| 01139102 | BTC[0.041893860760000],ETH[1.254485397226201],ETH2W[1.254485390400000],FTT[6.096508003864316],USD[0.000644313897660],USDT[11.541545896666S0306] |
| 01139103 | APE[0.098689000000000],BTC[0.003299151000000],ETH[0.030982030000000],ETHW[0.030982030000000],MKR[0.048003290000000],RAY[10.000300000000000],SOL[1.469972800000000],STEP[0.002800000000000],USD[906.158546096875000] |
| 01139113 | TRX[0.000010000000000],USD[1.504299395936400],USDT[20.000000000000000] |
| 01139115 | BULL[0.000004335200000],DOGEBULL[0.000000002100000],ETHBULL[0.000000092500000],TRXBULL[0.000000002752100],USD[0.000026976376745] |
| 01139118 | LUNA2[1.679898568000000000],LUNA2_LOCKED[3.919763325000000],LUNC[365801.450000000000000],UBXT[2369.935680000000000],USD[0.000020135218440],XRP[0.850000000000000] |
| 01139121 | ADABEAR[0.000000086580700],BTC[0.000000025062811],TRX[0.015540064469258] |
| 01139122 | BTC[0.001700200000000] |
| 01139125 | BTC[0.000087530038497S],EUR[0.000000050696618],FTT[0.000000100000000],GMT[15.000000000000000],LUNA2[0.621842101430000],LUNA2_LOCKED[1.450964903540000],USD[1.826258287728782],USDT[0.000000021499835],USTC[2.988641005500000] |
| 01139127 | USD[0.079248740000000] |
| 01139128 | TRX[0.000010000000000],USD[0.000000028306255],USDT[0.000000075698220] |
| 01139130 | DOT[0.000000078300000],FTM[0.000000015249023],FTT[1.199760000000000],UNI[0.000000009788800],USD[0.362660294546403S],USDT[0.000000049888700] |
| 01139132 | ADABEAR[132978055.000000000000000],ALGOBEAR[30993920.000000000000000],ALGOBULL[149965.800000000000000],ATOMBEAR[899829.000000000000000],BALBEAR[44982.045000000000000],BCHBEAR[6999.240000000000000],BEAR[16794.509000000000000],BNBBEAR[186954780.000000000000000],BSVBULL[3999.810000000000000],ECBBEAR[44974.825000000000000],EOSBULL[799.610000000000000],ETCBEAR[4999240.000000000000000],ETHBEAR[397406.500000000000000],GRTBULL[2.600000000000000],HTBEAR[149.990000000000000],LINKBEAR[33990880.000000000000000],LTCBULL[1.999000000000000],MATICBEAR2021[39.000000000000000],MKRBEAR[4498.717500000000000],SHIB[199962.000000000000000],SUSHIBEAR[199330.000000000000000],SUSHIBULL[1099.487000000000000],SXPBEAR[24098603.500000000000000],SXPBULL[1070.215300000000000],THETABEAR[45991735.000000000000000],TOMOBULL[2799.905000000000000],TRXBEAR1[100000.000000000000000],VETBEAR[79984.800000000000000],XLMBEAR[47.479907500000000],XTZBEAR[13396.409000000000000] |
| 01139134 | FTM[0.525480605000000],TRX[0.000050000000000],USD[0.074482837900344S],USDT[0.000000152898107] |
| 01139137 | USD[25.000000000000000] |
| 01139139 | AKRO[1.000000000000000],ALPHA[0.000000051906488],ASD[0.000000081990142],ATLAS[0.000000043654230],BAO[5.000000000000000],BNB[0.000000039888570],BTC[0.000000028463086],CHR[0.000000091770236],CHZ[0.000000084000000],CRO[0.004875903607594],DENT[1.000000000000000],DMG[0.000000086720000],DOGE[0.000000022059482],ETH[0.000000023569694],EUR[0.000000000228090],FRONT[0.000000042619399],FTM[0.000079434736450B],HT[0.000040083429095S2],KIN[15.000000000000000],LINK[0.000243120075260],LOOKS[0.001237548800000],LRC[1.000000000000000],MANA[0.00459118995798004],MAPS[0.001364700000000],MATIC[0.000000076968521],MER[0.000238321533103S2],MNGO[0.000000058707680],MOB[0.000000053812521],OMG[0.000000018317688],PERP[0.000027640000000],POLIS[0.000000070718905],REN[0.000000070085010],RSR[1.000000012237548],RUNE[0.000000092281692],SAND[0.003936651554205S7],SHIB[0.000000076227412S],SUSD[0.000000087222300],SUSHI[0.000000051650800],SOL[0.000001674346240S],STEP[0.001511300000000],SXP[0.000058690000000],TRU[0.000273246420000S],UBXT[3.000000000000000],USD[0.000000001098920S],USDT[0.000000004379241],XRP[0.000000015347251] |
| 01139140 | AKR[2.000000000000000],BAO[3.000000000000000],DOGE[61.191231840000000],GBP[0.018723788338795],HXRO[1.000000000000000],KIN[5.000000000000000],SHIB[1303755.889889840000000],USD[0.002012962300689],XRP[0.145828130000000] |
| 01139143 | BTC[0.001610000000000],USD[2.600997245082000] |
| 01139144 | USDT[1910.000000000000000] |
| 01139146 | BTC[0.000596050000000],TRX[0.000000000000000],USDT[0.003266194998487] |
| 01139148 | DYDX[17.489381995427213S],RUNE[20.000648710000000],SUSH[10.000000043920000],USD[0.000003849936253] |
| 01139153 | USD[13.362640587468630S],USDT[0.008567048320748B] |
| 01139159 | MEDIA[0.059958000000000],TRX[0.000030000000000],USD[0.642242010959330] |
| 01139160 | BNB[0.000000081357608],BTC[0.000000064548858],ETH[0.000000020000000],EUR[0.000000076623371],MATIC[0.000000049551748],USD[0.001325752178736S],USDT[0.000000367427952],XRP[0.000000114439067] |
| 01139162 | DOGEBULL[0.000000100000000],TRX[0.000000200000000],USD[10.319525800000000],USDT[0.000000003984414],VETBULL[0.080381770000000] |
| 01139163 | BTC[0.000183104823286Z],BULL[0.000000036386453],ETH[0.001165547824995],ETHBULL[0.000000000304960],ETHW[0.011655448810000],FTM[0.000000023944000],FTT[0.000000011992945Z],LINK[0.384239500000000],LUNA2[27.960896200000000],LUNA2_LOCKED[65.242091130000000],MATICBULL[0.000000005000000],USD[2945.104653175584244B],USDC[1339.058179320000000] |
| 01139165 | BTC[0.000009450640000],TRX[0.000001000000000],USD[0.000000151351916],USDT[0.000170363749753B] |
| 01139166 | TRX[0.000010000000000],USD[294.828687544094731B] |
| 01139167 | USD[0.107532541350000] |
| 01139174 | USDT[0.000511180098764] |
| 01139189 | OXY[0.984600000000000],TRX[0.000001000000000] |
| 01139190 | FTT[0.056372256785170],NFT[426615625221401385][1],NFT[484163551100398751][1],NFT[507974633940642827][1],NFT[530171719860234890][1],USD[0.646776940017714S],USDT[0.000000164421704] |
| 01139191 | BTC[0.001103400000000],USD[-1.624275858903781] |
| 01139194 | SOL[0.000000033840000],USD[0.000906098717257B] |
| 01139200 | USD[30.000000000000000] |
| 01139205 | BTC[0.000000093555570],DOGE[83.919351035684947B],ETH[0.004190398997333],ETHW[0.004190398997333],SHIB[1134349.244471116000000],USD[0.000000009205340] |
| 01139212 | TRX[0.000000000000000],USDT[0.564456000000000] |
| 01139213 | BTC[0.000000087947200],FTT[166.500555949437510],SOL[0.000000007855614],SUSHI[0.000000009590800],TRX[0.000001000000000],USD[2.873675221918970],USDT[1.466817355788096] |
| 01139219 | ADABEAR[10392720.000000000000000],BCHBEAR[86.630000000000000],BEAR[390.620000000000000],DENT[99.650000000000000],EOSBEAR[7987.400000000000000],ETCBEAR[99790.000000000000000],ETHBEAR[729799.000000000000000],TRX[0.000050000000000],TRXBEAR[899370.000000000000000],USD[0.000000153875988],USDT[0.000000008976160],ZECBULL[0.005598800000000] |
| 01139227 | BAO[1.000000000000000],CREAM[0.000000005140800],DENT[0.000000020000000],DOGE[0.000011516180897],GBP[0.126808540421252],KIN[1.000000000000000],MATH[0.000000097191915],ROOK[0.000000079820000],SHIB[448830.824360132528584Z],STEP[0.000000030605540],TRX[1.000000000000000],USD[0.000000112748578],USDT[0.000000425124403],XRP[0.000000014709004] |
| 01139228 | USD[0.315881580000000] |
| 01139229 | ALPHA[0.000000052208966],AMC[0.098120140000000],ANG[0.771978520668487],APE[0.000000072359425],ATLAS[9.996314000000000],AXS[0.000000046340756],BNB[0.165591000000000],CEL[0.000972692910000],CVX[0.034388200000000],DMG[0.046530460000000],DOGE[0.000000048023895],ETH[0.001432550000000],FTT[30.324478512747825Z],HT[0.146848862885956],JST[19.335000000000000],LEO[0.093722061827034],LUA[0.082702000000000],LUNA2[0.004413907921000],LUNA2_LOCKED[0.010299118480000],MATIC[1.402860000000000],MCB[0.000000040000000],MEDIA[0.016136700000000],MNGO[12.513616000000000],MPL2[0.462212600000000],MTA[0.324360000000000],POLIS[0.096381100000000],PORT[0.139467900000000],PRISM[14.570494000000000],PUNDIX[0.099200000000000],REEF[5.422027000000000],REN[0.000000023276015],SLND[0.039729180000000],SOL[0.011464500000000],STG[0.7902400000000000],TONCOIN[0.09290000000000],TRX[0.418693021720209],USD[66.812612387539245],USDT[0.006130002874184S],USTC[0.624810000000000] |
| 01139232 | ETH[0.000000036705786],FTT[0.000000071024501],USD[1.770665541293035],USDT[0.000000068021226] |
| 01139238 | LOOKS[27.035548243324400],SXP[0.000001000000000],USDT[1.552185306920211],USDT[0.000000084420895] |
| 01139239 | BAO[3.000000000000000],DOGE[242.894101082632952B],EUR[0.000000107543595],KIN[2.000000000000000],USD[0.000000140838239] |
| 01139245 | CRO[12.608790900714169Z],SHIB[0.000000003650136S],USD[0.000000023718231] |
| 01139246 | ATLAS[6.162000000000000],TRX[0.000050000000000],USD[0.002085629425873],USDT[0.000000041672007] |
| 01139250 | ALPHA[0.000000010208056],ATLAS[5485.832379940068627],BADGER[0.000000053244895],GRT[0.000000001665026],RSR[0.000000037412560],SHIB[0.000000042791948],SKL[0.000000036736265],SNX[0.000000061147436],SOL[0.000001595622],TRU[0.000000080912780],TRX[0.000010000000000],USD[0.000000025884320],USDT[0.038430000000000] |
| 01139252 | BTC[0.002299418000000],DOGE[14.997000000000000],DYDX[3.999244000000000],ETH[0.002999418000000],ETHW[0.002999418000000],FTT[3.999206000000000],SRM[0.999800000000000],TONCOIN[29.994180000000000],TRX[9.998000000000000],USD[54.692857214208505200000000],USDT[52.554233640000000],WRX[0.998000000000000],XRP[100.979860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01139253 | BTC[0.000000008587660667],FTM[0.000000004229855],RAY[0.000000047200000],SOL[0.000000063794709],USD[0.000024497404120‑6] |
| 01139254 | USD[0.3542510600000000] |
| 01139255 | FTM[0.8166500000000000],SRM[0.9962000000000000],TRX[0.000001000000000],USD[0.0000001137312‑66],USD[0.0027979799775896] |
| 01139261 | TRX[0.0000300000000000],USDT[0.0000000033544492] |
| 01139265 | BAO[6924.1552098500000000],DOGE[27.6729562600000000],MATIC[4.2499694000000000],STMX[754.2257236900000000],USD[0.0000001116‑13662] |
| 01139266 | AVAX[0.0000447100000000],BAND[0.0000000606767200],MATIC[0.0000000092712467],USD[0.0024978771627299],USDT[0.0533910790563352] |
| 01139269 | FTM[0.8166500000000000],TRX[0.0000300000000000],USD[0.0000000558822590],USDT[0.0000000077322022] |
| 01139271 | TRX[0.0000020000000000],USDT[0.0000000089042661] |
| 01139274 | CAD[0.0007944948256654],SOL[0.0000000998566608],USD[0.0000000038622514] |
| 01139280 | USD[0.0320533100000000] |
| 01139282 | USD[0.0522843176605453] |
| 01139284 | BTC[0.0000000081452500],ETH[0.0000000068170816],FTT[0.0000000035873482],SOL[0.0000001000000000],USD[2.5046954991574906] |
| 01139285 | SHIB[20018239.1163602691902142],USD[0.0000003253358244],USDT[0.0000000000728] |
| 01139288 | BAO[1.0000000000000000],EUR[0.0000000071240650],KIN[1.0000000000000000],KSHIB[0.4881962600000000],SHIB[6904037.8450778000000000] |
| 01139289 | BUSD[3131.0597229000000000],KIN[8921.1882600000000000] |
| 01139291 | FTT[0.0000000085331232],TRX[0.0000010000000000],USD[0.0000028041912514],USDT[0.0000000091877049] |
| 01139297 | AKRO[0.0000000586168‑64],BAO[0.0000000045115168],CONV[0.0000000046500‑00],DENT[0.0000000041438544],DMG[0.0000000072181688],DOGE[0.0000000084417850],EUR[0.0000000030158547],KIN[0.0000000087821981],LINK[0.0000000025162122],LUA[0.0000000062070380],REEF[0.0000000005147432],SHIB[0.0000000029513759],SKL‑D[0.0000000015451168],SLRS[0.0000000040639401,SPELL[0.0000000049597311],TRX[0.0000000039365080],USD[0.0000000018637128] |
| 01139300 | USD[0.0338049453818277] |
| 01139301 | BTC[0.0082531900000000],TRX[0.0000030000000000],USDT[0.0038086690946846] |
| 01139303 | BNB[1.2691547300000000],GBP[0.0028761921758818],SHIB[41.3674983000000000],USD[0.0100025156783352],XRP[52.2259392400000000] |
| 01139310 | BTC[0.0000000039550000],FTT[0.0549511400000000],SOL[32.8585294300000000],SRM[1951.5960979100000000],SRM_LOCKED[216.0023148100000000],USDT[0.0000000050000000] |
| 01139311 | DOGE[559.9542462072063004] |
| 01139314 | BTC[0.0000000866560088],DOGE[0.0000000002966501],SHIB[0.0000000779538] |
| 01139318 | DENT[1.0000000000000000],GBP[0.0000000015240316],KIN[23384.8783454900000000],SOL[0.0535787700000000],TRX[66.6907084200000000],USD[0.0002185380411204] |
| 01139321 | BTC[0.0000446841865000],ETH[0.0006037500000000],ETHW[0.0006037500000000],FTT[51.3724108200000000],NFT[446302184956884285‑7}[1],TRX[0.0000030000000000],USD[0.0000000052059447],USDT[0.0000000070000000] |
| 01139326 | ADABEAR[41806122.4489795800000000],TRX[0.0000080000000000],USD[0.0000000000400632],USDT[0.0000000000000032] |
| 01139327 | USD[0.0000000000000000] |
| 01139340 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0965452800000000],CHZ[680.5216391900000000],CRO[411.0961192100000000],DENT[1.0000000000000000],ETH[0.7852144000000000],ETHW[0.7848845800000000],KIN[4.0000000000000000],LTC[1.7211409800000000],MANA[44.4312617000000000],MATIC[102.8801771600000000],USD[0.0773558200000000],SNX[9.0456281100000000],USDD[0.0003426399962476] |
| 01139342 | BTC[0.0000000093475000],ETH[0.0000000050000000],FTT[0.1131142461001110],USD[0.0000000770117347‑0],USDT[100331.8316040115000000] |
| 01139345 | SOL[0.0000001000000000],STEP[0.0556946300000000],TRX[0.0000030000000000],USD[3.6396914580000000],USDT[0.0000000359329638] |
| 01139347 | LTCBULL[5.3862270000000000],SXPBULL[15.7789470000000000],TRX[0.0000300000000000],USD[0.0486888100000000],USDT[0.0000000167681670] |
| 01139348 | ETH[0.0000000007315000],USD[1.3623230000000000] |
| 01139351 | BTC[0.0010584000000000],FTT[0.0007094400000000],USD[0.3625340705875000] |
| 01139352 | SOL[9.2743662000000000],USD[0.0000017500044340] |
| 01139353 | USD[0.0000001591879411],USDT[0.1829539987878160] |
| 01139358 | AXS[0.9993000000000000],BTC[0.0003324300000000],ETH[0.0004736700000000],ETHW[0.0004736789425024],TRX[0.0000030000000000],USD[24.8763382476217662],USDT[0.0000000395436174],XRP[0.7898910000000000] |
| 01139360 | SOL[7.2025196800000000],USDT[0.0401186222500000] |
| 01139361 | BAO[1.0000000000000000],EUR[0.0007643209471537],KIN[1.0000000000000000],SKL[0.0104467700000000] |
| 01139365 | ETH[0.0000837700000000],ETHW[0.0000837700000000],USD[0.0011689337700000] |
| 01139371 | BTC[0.0184159187623806],MANA[0.9086000000000000],SOL[12.5974800000000000],USD[735.1051837555639034],USDT[0.7132321362453532],XRP[1.5848000007514240] |
| 01139374 | BTC[0.0001132371438250],ETH[0.0060000000000000],ETHW[0.0060000000000000] |
| 01139377 | ETH[0.0000000010471416],USD[0.0000279733613835] |
| 01139380 | CRO[0.0001666000000000],KIN[2.0000074800000000],RSR[0.0000000587700000],USD[0.0000000007689396],USDT[0.0000000009130000] |
| 01139384 | USDT[0.0003437123103186] |
| 01139388 | ADABULL[0.0000000024115500],ATOMBULL[0.0098625000000000],DOGEBULL[0.0000005464850000],ETCBULL[0.0000025444000000],ETH[0.0000000050000000],USD[45.6819790174152412] |
| 01139390 | AGLD[8.9023486100000000],BAO[1.0000000000000000],BTC[0.0006568700000000],ETH[0.0003370500678342],ETHW[0.0003370500678342],GBP[0.0000174455415062],USD[0.0000197344810586] |
| 01139395 | KIN[9515.2264744580994598],USD[-0.8729755480796339],USDT[2.4219212900000000] |
| 01139396 | BTC[0.0003065000000000],ETH[0.0002360000000000],ETHW[0.0002353396879‑1],USD[0.6557420485400000],USDT[0.0000000518339965] |
| 01139397 | COMPBEAR[873.0000000000000000],DOGEBULL[0.0000006424000000],GRT[0.1157661800000000],LTCBULL[0.5850700000000000],TOMOBULL[0.8391000000000000],TRX[0.0000030000000000],TRXBULL[0.0089010000000000],USD[0.0000000250198195],USDT[0.0000000063750280],VETBULL[0.0000759100000000] |
| 01139408 | BNB[0.0084939900000000],BTC[0.0000868811900000],EUR[0.8223541900000000],FTT[0.0996437300000000],USD[257.3367774665544342],USDT[0.0000000047186202] |
| 01139410 | DOGE[2.1794409000000000],USD[0.0000004049238460] |
| 01139418 | XRP[62.7500000000000000] |
| 01139419 | USD[25.0000000000000000] |
| 01139424 | USD[19.8021660767843635] |
| 01139430 | FTM[0.0376614455560000],SHIB[299790.0000000000000000],USD[0.0004785256494325] |
| 01139431 | COPE[49.0804000000000000],KIN[20002.0000000000000000],SOL[8.2936782529180000],TRX[0.0000050000000000],USD[0.0000004637320727],USDT[0.0032514100000000] |
| 01139433 | BTC[0.1110482000000000],EUR[1.0951050400000000],USD[5.3027134500000000] |
| 01139434 | STEP[333.0000000000000000],USD[0.3138791050000000],XRP[0.9105000000000000] |
| 01139436 | LUNA2[7.9990675030000000],LUNA2_LOCKED[18.6644908400000000],USD[0.0000001117898687] |
| 01139437 | AAVE[0.0190567000000000],BNB[0.0099937000000000],BTC[0.0000002696493600],CHZ[9.6472000000000000],ETH[0.0148326000000000],ETHW[0.0148326000000000],LINK[0.2999460000000000],LTC[0.0052318000000000],SOL[0.4599658000000000],TRX[0.0001030000000000],USD[2148.4554034430574825],USDT[2.7763429308554197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01139439 | EUR[0.000000026000922],USD[0.0088692606000000] |
| 01139441 | DENT[1.00000000000000000],EUR[0.000000004604754],KIN[3.0000000000000000] |
| 01139442 | TRX[0.00000500000000000] |
| 01139449 | BNB[0.000960253700000000],BTC[0.079525941841737S],ETHW[0.000575000000000000],USD[0.000105273712862T],XRP[15636.7382440000000000] |
| 01139454 | BTC[0.00000015622250],CEL[0.000000017361905],ETH[0.000000067729597],FTT[0.000000008450411O],GBP[0.0000000007816851],RAY[0.000000092590247],RUNE[-0.000000014085296],SOL[0.000000007057107Z],SRM[0.006249651925840O],SRM_LOCKED[0.026171290000000O],USD[-0.000686881223465S],USDT[0.000000031333508] |
| 01139456 | AVAX[0.100000000000000O],BNB[0.020000000000000O],BTC[0.0017996830000000O],DOT[4.465757910000000O],ETH[0.121184550000000O],ETHW[0.121184550000000O],FTM[13.000000000000000O],GBP[0.000000073213270T],SOL[0.343437840000000O],USD[1.750937205219390S],USDT[0.002102035000000O],XRP[12.0000000000000000] |
| 01139459 | ATLAS[2000.000000000000000O],FTT[25.000000000000000O],KSHIB[820.000000000000000O],MCB[1.000000000000000O],POLIS[0.023128340000000O],REN[2.469714360000000O],SHIB[750000.000000000000000O],SOL[0.000000046037424],STEP[300.000000000000000O],USD[388.110993945476475400000000O],USDC[400.000000000000000O],XRP[0.000100013089856S] |
| 01139462 | ATLAS[0.000000061485568],BNB[0.000000039826860],COMP[0.000000024587356],CRV[0.000000024358713],ETH[0.000000100000000],SOL[0.000000095993664],SRM[0.964800000000000O],TRX[0.000020000000000O],USD[2.373546769543989S],USDT[0.0093935382642885] |
| 01139463 | BNB[0.000000000076300],TRX[0.000000003630300],USDT[0.1874387784400800] |
| 01139465 | BAO[1.000000000000000O],ETH[0.000000002918500O],SOL[0.000000022116600O],TRX[0.0000000000000000] |
| 01139467 | BNB[0.000000088232200],BRZ[0.000000007510970],BTC[0.022883986236700],ETH[0.119784601932490O],ETHW[0.064340452350990O],FTT[5.060181131052045],LINK[12.101312764708600O],LTC[0.510926373214751],LUNA2[0.007064400252000O],LUNA2_LOCKED[0.016483600590000O],POLIS[50.000000000000000O],TRX[0.000000080468800O],UNI[0.000000003441200O],USD[0.025037715126584321],USDT[0.014402645061949O],USTC[21.000000000000000O],XRP[151.7187700529016000] |
| 01139476 | EOSBULL[13.490550000000000O],TRX[0.000004000000000O],USDT[0.0540000000000000] |
| 01139478 | TRX[0.9182050000000000O],USD[0.7200447560391500] |
| 01139479 | BAND[0.016160000000000O],CEL[0.095600000000000O],SWEAT[3399.320000000000000O],USD[0.6990129451671449] |
| 01139485 | ETH[0.000000020000000O],USD[225.6065254983713472] |
| 01139493 | BAO[3.000000000000000O],EUR[2.178092600000000O],KIN[3.000000000000000O],LTC[8.320179050000000O],LUNA2[0.015686877430000O],LUNA2_LOCKED[0.016607140000000O],LUNC[0.043741833000000O],MATIC[186.118733980000000O],OXY[114.477087068800000O],RAY[57.222446770000000O],RUNE[75.455912240000000O],SOL[2.870031570000000O],SRM[145.968335240000000O],TRX[1.000080000000000O],USD[0.000000129984581],XRP[41.901228110000000O] |
| 01139495 | ATOMBULL[399.810000000000000O],BAO[110000.000000000000000O],DOGEBULL[9.986100000000000O],ETCBULL[100.000000000000000O],GRTBULL[1199.770000000000000O],KIN[50000.000000000000000O],LINKBULL[273.077713000000000O],LTCBULL[1099.820000000000000O],MATICBULL[1117.092841400000000O],SHIB[2400000.000000000000000O],SUSHIBULL[6028980.029700000000000O],THETABULL[110.473009750000000O],TRX[0.000000300000000O],USD[0.051796299357194],VETBULL[709.865100000000000O],XRPBULL[138760.871474000000000O],XTZBULL[499.900000000000000O],ZECBULL[1202.6714490000000000] |
| 01139499 | MER[16.991440000000000O],RAY[84.242665510000000O],SOL[0.129205750000000O],STEP[1439.478839350000000O],TRX[0.000010000000000O],USD[0.000000110783348] |
| 01139504 | USD[25.00000000000000O] |
| 01139511 | LINK[0.097093000000000O],OXY[40.992210000000000O],RAY[21.540423450000000O],RUNE[13.889721000000000O],SOL[0.008991100000000O],TRX[0.007003000000000O],USD[1.690389158100000000O],USDT[0.0000000094275040] |
| 01139514 | BTC[0.0001064720000000] |
| 01139518 | BAO[2.056356720000000O],DENT[3.000000000000000O],DOGE[1.000284690000000O],HNT[0.000009360000000O],MATIC[0.000236700000000O],RAY[0.000012320000000O],RSR[0.007250560000000O],SHIB[10.940929800000000O],TRX[2.000000000000000O],USD[0.000000022350246],XRP[0.001277880000000O],ZRX[0.0003670000000000] |
| 01139531 | DOGE[0.422500000000000O],ETH[0.000000100000000O],USD[4.262978113934454B] |
| 01139542 | BTC[0.000058866217907],USD[677.7403280017029920] |
| 01139545 | BRZ[30.00000000000000O] |
| 01139547 | RAY[0.000000045525504],SOL[0.000000068000000O],TRX[0.000004000000000O],USD[0.000030675051186O],USDT[0.000000012649001] |
| 01139548 | CEL[0.000000064619274],FTT[0.002621883950000O],USD[-0.001492752505149],USDT[0.000000006431920O] |
| 01139553 | EMB[3800.0000000000000000] |
| 01139556 | BNB[0.000009600000000O],USD[0.008659882621492],USDT[0.0208782040551148] |
| 01139558 | ATLAS[0.001703832146000O],BAO[3.471950050000000O],EUR[0.000000071997580O],KIN[6.186227570000000O],LUNA2[0.000572005299700],LUNA2_LOCKED[0.000133467903300O],LUNC[12.455535830000000O],REEF[0.014257380000000O],SPELL[0.050454670000000O],USD[0.000000084073213],XRP[16.0946356500000000] |
| 01139559 | USD[-2.219100448019328],USDT[3.4443871765188825] |
| 01139561 | AXS[0.000147800000000O],BNB[0.038373780000000O],ETH[0.060457560400000O],ETHW[0.059704610000000O],EUR[0.003380838321484],SHIB[1.177247270000000O],SOL[0.504071014786500S],USD[0.000000005454794],XRP[30.1151884986720000] |
| 01139564 | DOGE[6.097551570000000O],KIN[92273.202998840000000O],USD[1.400000004301501S] |
| 01139571 | AKRO[1.000000000000000O],BAO[3.000000000000000O],DENT[1.000000000000000O],GBP[68.074018431599523],KIN[1.000000000000000O],RSR[1.0000000000000000] |
| 01139573 | ETH[1.861193340000000O],ETHW[1.861193340000000O],GBP[0.000044699972732],RAY[402.528576523372800O],RUNE[295.003676000000000O],SNX[166.100000000000000O],SRM[294.7500000000000000] |
| 01139574 | BTC[0.000200000000000O],FTT[0.047957548532288],SOL[0.003400000000000O],USD[0.000000124648794],USDT[2.592429049316038] |
| 01139577 | BTC[0.000005886541O],GLXY[0.015203935724272],TRX[0.000001000000000O],USD[-0.001155187578359],USDT[0.000000003625169O] |
| 01139579 | CQT[667.000000000000000O],USD[0.424501397750000O] |
| 01139581 | ETH[0.016669670000000O],ETHW[0.016468670000000O],USD[1.123054777800000O],USDT[55.2756296350176795] |
| 01139583 | BCH[0.013044520000000O],BTC[0.001239260000000O],USDT[8.1052399121410579] |
| 01139584 | TRX[0.000001000000000O],USD[0.2592570000000000O] |
| 01139585 | BTC[0.000000100000000O],USD[0.000091574448128],USDT[0.000000010436411Z] |
| 01139589 | AMZN[0.000000150000000O],AMZNPRE[-0.000000024151128],BTC[0.000000041160375],GMEPRE[0.000000007546875],NFLX[0.000000089091452],XRP[0.490773060000000O],ZAR[25.1656289499822575] |
| 01139592 | BAO[1.000000000000000O],CAD[49.520697958969437],KIN[1.000000000000000O],USD[0.000000009822457] |
| 01139593 | USD[1.041331569010000O],USDT[0.008500000000000O] |
| 01139598 | FTT[0.099540000000000O],SOL[0.009992000000000O],USD[0.049044169942706|4],USDT[0.000000045000000O] |
| 01139599 | BTC[0.000005820000000O],DOGE[205.239651098374254],USD[-0.283453941950000O] |
| 01139600 | MATICBEAR2021[0.098005000000000O],MATICBULL[0.055279990000000O],TRX[0.000003000000000O],USD[0.000001167820467],USDT[0.034490877988726O],VETBULL[6430.917760340788480O] |
| 01139605 | ETH[0.004996930000000O],ETHW[0.004928480000000O],USD[0.000005970469901] |
| 01139608 | BAO[2.000000000000000O],GBP[0.147471136274505],KIN[3.000000000000000O],TRX[1.000000000000000O],XRP[45.6546102300000000] |
| 01139611 | RAY[0.101533492839305|1],SHIB[1100150.000000000000000O],SRM[0.000000083280000],USD[0.443031910245977|4],USDT[0.0045900000000000] |
| 01139616 | BOBA[0.000000020953182],DFL[4.674038160000000O],OMG[0.209149124928665B],SOL[0.005730043279199],TRX[0.000001000000000O],USD[3.229052431681059B],USDT[0.0716535274257163] |
| 01139619 | BNBBULL[0.000000007690000O],BTC[0.000000018900000O],BULL[0.000000000478000O],ETHBULL[0.000000009290000O],EUR[0.000000065077361],FTT[3.633111031915717043],LINKBULL[0.000000003990000O],USD[0.069297451745707S],USDT[0.000000056104448] |
| 01139624 | RAY[221.9056000000000000O],USD[0.000000039574392] |
| 01139625 | BNB[0.000000100000000O],SHIB[174752.622636300000000O],UBXT[1.000000000000000O],USD[0.000000010666368] |
| 01139626 | AMZN[1.799658000000000O],NFLX[0.399734000000000O],TRX[0.000004000000000O],USD[1.551330700000000O],USDT[0.000000003008371] |
| 01139632 | EOSBULL[38251.348200000000000O],LTCBULL[352.609464000000000O],SXPBULL[8567.686200000000000O],TRX[0.000006000000000O],USD[0.077909300000000O],USDT[0.0552000257912840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01139636 | USD[1.088661415779360000],USDT[0.003260000000000000] |
| 01139638 | BNB[0.229956300000000000],CRO[229.975300000000000000],ETH[0.073985940000000000],LUNA2_LOCKED[2.426544070000000000],NEAR[55.087821000000000000],USD[0.179692835669873940] |
| 01139639 | USD[0.496685228000000000] |
| 01139650 | USD[25.000000000000000000] |
| 01139651 | BAT[1003.321195330000000000],BTC[1.038442970000000000] |
| 01139657 | EOSBULL[1401.523195000000000000],LINKBULL[2.010018024000000000],LTCBULL[57.971423350000000000],USDT[7.827630000000000000] |
| 01139658 | TRX[0.000013400000000000],USD[0.000000008396158400],USDT[977.764510257205730000] |
| 01139663 | BTC[0.000000003391400000],EUR[0.000000001007104000],RAY[146.893831660000000000],SHIB[3299373.000000000000000000],SRM[0.123943640000000000],SRM_LOCKED[0.168662360000000000],TRX[0.000002000000000000],USD[0.000009565437380],USDT[0.238471830018206580] |
| 01139665 | ADABULL[0.000000005000000000],DOGEBULL[0.000000075000000000],ETHBULL[0.000008938000000000],TRX[0.000001000000000000],USD[0.000000081199761],USDT[0.000000007587301900] |
| 01139672 | BTC[0.000000073000000000],ETH[0.000000001681204],FTT[15.388737000000000000],RAY[167.206947470571720000],SRM[97.796492339741774600],SRM_LOCKED[0.849433800000000000],USDT[0.000015411600584220] |
| 01139668 | TRX[0.000002000000000000],USDT[0.008268000000000000] |
| 01139672 | BNB[0.030000000133850000],ETH[0.000000000000949051600],MATIC[0.000000007859236],SOL[0.690801280169364700],TRX[465.86649473397936320],USD[0.000000005368726300],USDT[0.000011110956615700],XRP[0.000000010434400000] |
| 01139673 | ETH[0.000000000262800],SOL[0.000000006703220000],TRX[0.000000005889920000] |
| 01139676 | BAO[1.000000000000000000],KIN[82182.774490460000000000],USD[0.000000000012408000] |
| 01139678 | ETH[0.000963150000000000],ETHW[0.000963147281450000],RAY[91.938820000000000000],RUNE[69.986700000000000000],USD[0.592510450000000000] |
| 01139680 | SXP[0.091754000000000000],TRX[0.000001000000000000],USD[0.000073993885846],USDT[1.284866000000000000] |
| 01139681 | USD[0.000000005967681000] |
| 01139682 | USD[0.000000012328957000] |
| 01139684 | ATLAS[9.788815000000000000],BTC[0.503573517253311700],CRO[10.000000003900000000],ETH[0.000820915390000000],ETHW[0.000829153900000000],FTT[0.026951401695120000],POLIS[0.079214000000000000],TRX[0.000050000000000000],USD[1000.004265450298970550],USDT[0.000767671821037900] |
| 01139686 | FTT[0.099069000000000000],RAY[0.998670000000000000],TRX[0.000030000000000000],USD[0.000000055000000000],USDT[0.000000085219482000] |
| 01139688 | USD[0.375202467080016350],USDT[0.000000172982909000] |
| 01139694 | BAO[1.000000000000000000],DOGE[41.196334640000000000],SHIB[973360.313233470000000000],USD[0.000000033324214000] |
| 01139702 | TRX[0.000002000000000000] |
| 01139705 | TONCOIN[0.007521550000000000] |
| 01139707 | AAVE[8.050000000000000000],ATLAS[9090.000000000000000000],ATOM[14.800000000000000000],FIDA[428.000000000000000000],FTM[500.000000000000000000],FTT[56.712525111720376200],KIN[16460000.000000000000000000],MAPS[1354.000000000000000000],POLIS[113.000000000000000000],RUNE[25.100000000000000000],TRX[0.000028000000000000],USD[?],NE[42.450000000000000000],USD[0.092250500386800000],USDT[0.372551579955000000],WRX[450.000000000000000000] |
| 01139708 | BNB[0.000000010261285] |
| 01139711 | OXY[0.000000006042350000],SOL[0.000000009053692] |
| 01139713 | BNB[0.000001700000000000],DOGE[64.831117560000000000],GBP[0.000000130455622],SHIB[52301.616216740000000000],SOL[2.303991569274790600],SRM[1.438444850000000000],USD[0.000000093188603],USDT[0.000257485235328],WRX[11.096569870000000000],XRP[28.434536134156122200] |
| 01139719 | BLT[21.000000000000000000],ETH[0.000000001559299500],FTT[0.095250000000000000],TRX[0.000050000000000000],USD[4.897917172936106],USDT[0.000000001309053564] |
| 01139723 | BNB[0.000000010000000000],ETH[0.000000003461040],SOL[0.000000019825469],TRX[0.000001000000000000],USD[0.000000360236815],USDT[0.000535088000000] |
| 01139724 | BAO[1.000000000000000000],BNB[0.167316640000000000],BTC[0.336544000000000000],CHZ[17.151569380000000000],DODO[2.336544000000000000],ENJ[1.068068800000000000],ETH[0.005160260000000000],ETHW[0.005091810000000000],FTM[4.573753980000000000],FTT[0.155739430000000000],GMT[0.428236110000000000],K SHIB[40.388146240000000000],LTC[0.076184130000000000],LUNA[0.007017196283000000],LUNA2_LOCKED[0.016373457990000000],MAPS[12.544474620000000000],MTA[2.131631480000000000],OXY[2.584708940000000000],PSG[0.129901020000000000],SHIB[41420.082628220000000000],SOL[0.035155840000000000],TRX[41.438803510000000000],USD[3.548 923778593492],USDT[14.777605277626598],USTC[0.993318050000000000],ZRX[8.403124360000000000] |
| 01139728 | TRX[0.000000200000000000],USD[0.000001340998824],USDT[0.000000050496240] |
| 01139729 | TRX[0.000002000000000000],USD[34.890157248500000],USDT[0.000000096126608] |
| 01139732 | TRX[0.000002000000000000] |
| 01139734 | AVAX[0.000000008542240],BCH[0.000000005000000],BNB[15.141089460000000000],BTC[187.038237201241200],BUSD[50.000000000000000],ETH[0.000000005000000],EUR[0.000000068921494],FTM[0.000000064544000],FTT[0.000000077471130],LTC[0.000000061045800],MATIC[0.000000005536964],SHIB[0.000000100000000],S OL[0.000000008233246],TUSD[14997.000000000000000],USD[285525.570000016697262],USDC[269328.446894540000000],USDT[0.000087041615363],USTC[0.000000009155048] |
| 01139739 | MAPS[179.775800000000000000],OXY[634.879350000000000000],USDT[1.173962250485200] |
| 01139740 | COPE[63.656975841765000],USD[3.671000031993464] |
| 01139743 | USD[0.525826784708983] |
| 01139748 | EOSBULL[55.860870000000000],TRX[0.000002000000000],USD[0.047943120762000],USDT[0.038930000000000] |
| 01139760 | EUR[1758.906239760000000],SUSHI[66.645656930000000] |
| 01139761 | FTT[0.000000085100000],USD[0.000000097500000] |
| 01139763 | GBP[0.013862008106613],KIN[1.000000063156555],KSHIB[0.000000069058973],LUNA2[0.000054028000000],LUNA2_LOCKED[3.496302440000000],SAND[0.000000078400000],SHIB[0.000000082384396],USD[3.100000058280302] |
| 01139764 | AAVE[0.009639000000000],BEAR[27.714500000000000],BULL[0.000000201900000],CHZ[9.297000000000000],DEFIBEAR[5.563945000000000],DEFIBULL[0.000203140000000],ETH[0.001570790000000],ETHBULL[0.000076765350000],ETHW[0.001570790000000],FTT[4.158067000000000],LINK[0.156785070000000],LINKBULL[0.000000000000000],SRM[0.323191500000000],TRX[0.000002000000000],USD[0.000000184291135],USDT[0.731935793183875],VETBULL[0.006276000000000],XTZBEAR[93000.000000000000000] |
| 01139765 | FTT[0.065609972551561],USD[2.112940879700000],USDT[0.000000008430137] |
| 01139773 | DOGE[48.990200000000000],USD[0.894152770500000] |
| 01139775 | DOGEBULL[0.000000064500000],TRX[0.000030000000000],USD[0.082984668572441],USDT[0.000000001544072] |
| 01139778 | ALGOBULL[893.150000000000000],ATOMBULL[49.356511000000000],BALBULL[0.790810000000000],BSVBULL[7.30.770000000000000],CHR[99.885810000000000],COMPBULL[0.006595200000000],DOGEBULL[1.099148200310000],EOSBULL[29.310500000000000],ETCBULL[27.705820000000000],GRTBULL[0.016884500000000],L INKBULL[0.017131000000000],LTCBULL[0.634927500000000],LUNA2[0.138779461800000],LUNA2_LOCKED[0.321874700000000],LUNC[0.520000000000000],MATICBULL[0.072878750000000],OKBBULL[0.003232400000000],SHIB[100000.000000000000000],SUSHIBULL[17.839950000000000],SXPBULL[147.744713560000000000],T OMOBULL[251.268000000000000],TRXBULL[0.071987500000000],USDT[20.935482120845450],USDT[0.000000008936163],VETBULL[0.007154750000000],XLMBULL[0.062133000000000],XTZBULL[0.069916000000000],ZECBULL[0.064223000000000] |
| 01139788 | BAO[1.000000000000000],KIN[36116.875778030000000],USD[0.000000000059160] |
| 01139791 | ALTBEAR[0.000000003000000],BEAR[0.000000036095344],BULL[0.000000072268370],COPE[0.000000034048240],ETHBEAR[0.000000030000000],ETHBULL[0.000000064000000],EUR[1052.986914647540816],FTT[0.000000007086310],MATICBEAR2021[0.000000034861799],TRX[0.010107000000000],USD[0.000000229775118],USDT[0.000000031674197] |
| 01139798 | USD[736.593476772762681600000000] |
| 01139803 | FTT[31.323462927957870],SOL[4.277742984000000],USD[0.000000064173004],USDT[0.000000029277500] |
| 01139809 | ETH[0.946737140000000],NFT[405720060824392556](1),USD[0.000000022604027],USDT[4.973577814720702] |
| 01139814 | FTT[1.925942414882691],GENE[0.034912600000000],REN[0.708705080000000],TRX[10.001106000000000],USD[2.301669417934829],USDT[569.944192012086122] |
| 01139825 | FTT[0.004061670804423],JOE[0.000000100000000],SRM[0.145210430000000],SRM_LOCKED[1.226561780000000],USD[0.000000054853513] |
| 01139827 | DOGEBULL[0.000089824000000],USD[0.006504988318977],USDT[0.000000050224502] |
| 01139828 | ETH[0.295792800000000],ETHW[0.295792800000000],MATIC[9.998000000000000],RAY[8.998200000000000],RUNE[16.492750000000000],SNX[2.399520000000000],SRM[10.997800000000000],USD[0.045350000000000] |
| 01139830 | AKRO[1148.291531740000000],BAO[10.489286750000000],DENT[5929.454612840000000],DOGE[193.576265250000000],EUR[0.000000036687290],KIN[2.000000000000000],KSHIB[2092.717427060000000],SHIB[231847.036015800000000],TRX[0.987822710000000],UBXT[874.374706230000000] |
| 01139834 | KIN[615032.464261280000000],SHIB[4098630.000000000000000],TRX[0.000050000000000],USD[0.051633641025743],USDT[0.044322712736822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01139836 | ETHW[174.8137738900000000] |
| 01139840 | BNB[0.0000000023947142],USD[0.000000044815151],USDT[0.0000000020274931] |
| 01139841 | USD[25.0000000000000000] |
| 01139843 | USD[25.0000000000000000] |
| 01139844 | AVAX[0.0000000019000000],ETH[0.0000000000578600],SOL[0.0000000046009300],TRX[0.0023310002370360],USD[0.0058465542912331],USDT[0.0000000003368036] |
| 01139847 | 1INCH[7.8161048700000000],AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[396.7033807400000000],DOGE[851.2846479800000000],ETH[0.2055450600000000],ETHW[0.2055450600000000],GBP[0.0039140025388480],HXRO[164.9826117100000000],KIN[8.0000000000000000],LINK[3.0882421400000000],MATIC[172.5007352800000000],SHIB[102753.9226996600000000],TRX[1454.6520233500000000],UBXT[223.1413343100000000],USD[0.0887802962459331],XRP[4.8938716800000000] |
| 01139848 | USD[0.0000000255116653] |
| 01139857 | BNB[0.0000000075277744],CHZ[6.4402867800000000],CRV[1.8990232800000000],DENT[419.8256326900000000],FTM[35.5742124719100000],FTT[0.0000000003678008],HGET[70.1195516800000000],LINK[0.0072195900000000],MTA[12.6816474400000000],RUNE[2.0827294500000000],SOL[0.0000000069581670],SRM[5.4117648500000000],STEP[15.7023757000000000],USD[0.0000000360677361],USDT[0.0000000085311504] |
| 01139858 | USD[25.0000000000000000] |
| 01139859 | MATIC[0.0000001000000000],SOL[0.0000000018581370],USD[0.0000268142305910],USDT[3.2448131292069014] |
| 01139864 | USD[0.0002944727188591] |
| 01139866 | BTC[1.0000644800000000],ETH[0.0004772000000000],ETHW[0.0007477200000000],USDT[0.0000000010000000] |
| 01139870 | USD[25.0000000000000000] |
| 01139872 | AKRO[2.0000000000000000],ATLAS[3853.7995251600000000],BAO[0.0000000000000000],BTC[0.0000436000000000],DENT[2.0000000000000000],DOGE[338.0169934500000000],EUR[0.0000000025515802],FTT[0.0008482800000000],KIN[5.0000000000000000],MNGO[6.3812669100000000],OXY[0.9967484000000000],RSR[2.0000000000000000],SOL[60.1614353300000000],STEP[1003.9891191700000000],TRX[1.0002700000000000],UBXT[2.0000000000000000],USDJ-1.1139001116459913000000000],USDT[0.0001734932757145] |
| 01139875 | ETH[0.8248400000000000],ETHW[0.8248400000000000] |
| 01139880 | USD[30.0000000000000000] |
| 01139881 | BAT[0.0000000030045472],BNB[0.0000000091949472],BTC[0.0000000090742900],ETH[6.0000000021325466],USDT[0.0000000087832128] |
| 01139886 | TRX[0.0000030000000000],USD[0.1753928381886000],USDT[0.0000000123929528] |
| 01139893 | TRX[0.0000000000000000] |
| 01139899 | COPE[0.0000000480000000],FIDA[0.0000000085000000],LUNA2[0.0000753609246200],LUNA2_LOCKED[0.0001758421574000],LUNC[16.4100000000000000],NFT (313077340052657515)[1],NFT (540284284609775311)[1],SOL[0.0000000039649800],TRX[0.3363655454000000],USD[0.9129468316811403],USDT[0.0066456170000000] |
| 01139897 | BAO[1.0000000000000000],DOGE[354.0275161500000000],USD[30.0100000008153840] |
| 01139903 | BAO[3.0000000000000000],DOGE[0.0515794700000000],EUR[8.0860686037777152],KIN[2.0000000000000000],MATIC[0.9568469800000000],USD[0.0000000048040772] |
| 01139905 | BTC[0.0000919000000000],EUR[2.0188615123723709],SHIB[508545.1559676800000000] |
| 01139910 | ETHW[0.0001924600000000],TRX[0.0000050000000000],USD[0.0000000175006642],USDT[0.0000000174010814] |
| 01139912 | USD[0.4556326398500000] |
| 01139914 | DOGE[101.6247851900000000],KIN[1.0000000000000000],USD[0.0100000028002676] |
| 01139917 | AVAX[10.4226338500000000],AXS[12.4309785990553800],MANA[267.4727988900000000],SAND[149.8727949400000000],SHIB[2908016.6777633733647580],USD[0.0122219711631900] |
| 01139922 | 1INCH[203.9624028000000000],AAVE[0.0000000030000000],ALGO[0.0533536700000000],ALGX1.9600690000000000],ATOM[0.1988577700000000],AUDIO[1.9764100000000000],AURY[1.9942867000000000],AVAX[0.1991153600000000],AXS[0.1990785053026548],BAL[0.0000000004000000],BCH[0.0000000490000000],BNB[0.0000000917744407],BOBA[0.0200138000000000],COMP[0.0019996314000000],CRV[1.9745666000000000],DOGE[0.0000004545479900],DYDX[0.1797454300000000],ENS[0.0132822650000000],ETH[0.0000000284643400],FTM[1.8046420042750000],FTT[3.8754583111280637],FXS[0.0956592600000000],GALA[19.4710500000000000],GRT[1.9601660000000000],GST[0.1571871100000000],IMX[0.1875044600000000],KNC[0.0841870600000000],KSHIB[19.4212980000000000],KSOS[168.1713900000000000],LTC[0.0000000900000000],LUNA2[0.0000021097340600],LUNC[0.0196885330000000],MANA[1.9523290000000000],MATIC[0.0000000308834714],MKR[0.0000000030000000],NEAR[0.1967747500000000],PERP[70.1867441000000000],RAMP[1.4428611000000000],RAY[0.0000000004521642],RNDR[0.1278649800000000],ROOK[0.0000000090000000],RSR[18.4961120000000000],RUNE[0.1956136000000000],SAND[1.9869147000000000],SHIB[198746.7600000000000000],SNX[0.1809528000000000],SOL[0.0000000000000000],STG[1.9505547000000000],STORJ[0.1754328100000000],STSOL[0.0198709900000000],TONCOIN[0.0948396000000000],TRU[0.7400990000000000],TRX[0.8486897000000000],USD[330.9858492152841076],WAVES[0.9990786500000000],WBTC[0.0000000768000000],XAUT[0.0000000330000000],YFI[0.0000000238000000] |
| 01139925 | AKRO[1.0000000000000000],ETH[0.4768817300000000],ETHW[0.4766816100000000],MATIC[1.0296472000000000],USD[322.8798577321404442] |
| 01139927 | AURY[3.0000000000000000],GALFAN[6.0000000000000000],USD[0.1899798350000000],USDT[0.0000000016532806] |
| 01139928 | ETH[0.0000000100000000],FTM[62.0000000000000000],GBP[0.0000000018227718],MATIC[BULL[770230.5239748050000000],USD[0.1793021110677092],USDT[0.0000000081888126],XRPBULL[1890000.0000000000000000] |
| 01139932 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[0.0048382100000000],ETH[0.0002734000000000],ETHW[0.0002733577996694],EUR[0.8644781960495480],GRT[1.0027892700000000],KIN[2.0000000000000000],LINK[89.7691951628730698],MATIC[0.5391972700000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000011307338462],XRP[0.1776127100000000] |
| 01139936 | DOGEBULL[115.6568309900000000],SXPBULL[3916953.2815194500000000],TRX[0.0000000000000000],USD[0.0548990308074242],USDT[0.0000000079490704],XRPBULL[4189.7739000000000000] |
| 01139945 | ETHBULL[0.0000000100000000],SOL[0.0000000273391398],USD[0.1067550657707560],USDT[0.0000000085224330] |
| 01139948 | USD[0.0938825000000000],MKR[0.0000000040866500],USD[0.0052153539311872],USDT[0.0000000072685562] |
| 01139957 | USD[0.0000047583503275] |
| 01139961 | ALPHA[42.1410136700000000],ATLAS[3409.9849049338851430],BTC[0.0089721229388228],DYDX[51.5923331200000000],ETH[0.1265623578092690],ETHW[0.1265623578092690],FTT[4.7271559154470000],KIN[799852.5600000000000000],LINK[2.9994471000000000],MANA[99.9815700000000000],MATIC[30.0000000000000000],RAY[21.9832489747840000],RUNE[257.0501879468870000],SAND[60.0000000000000000],SNX[21.3354514929150000],SOL[4.3751928769244850],SRM[28.2460483407750000],SRM_LOCKED[0.7161748600000000],SUSHI[0.0000000017840000],USD[20.6331340886244742],USDT[0.0000000664229061],XRP[2395.5584172000000000] |
| 01139964 | TRX[0.0000020000000000],USD[0.0000001430061698],USDT[0.0000000032266412] |
| 01139965 | USD[0.0015720200000000] |
| 01139968 | FTT[0.0001236184164850],STARS[2.9996200000000000],USD[20.4718077681126328],USDT[5.3712588233008371] |
| 01139971 | APE[4.5983470000000000],ATLAS[9.9730000000000000],USD[0.0000000357480782],USDT[0.3429730793409464] |
| 01139976 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000007230400000],ETHBULL[0.0000000004000000],LINKBULL[0.0000000004000000],SOL[251.2827027608379998],STMX[0.1819763417717850],USD[0.0000013891862867] |
| 01139981 | AAVE[0.0000000100000000],BNB[0.0000000904767],BTC[0.0000000437856000],DOGE[0.9966000041046000],ETH[0.0000000015921800],ETHW[0.0180000000000000],FTT[0.0262517650341006],LINK[0.0000000017147600],LTC[0.0000000002397000],USD[1150.7774966690122955],USDT[0.1746253798121802] |
| 01139984 | DOGE[0.0000009474624] |
| 01139996 | ADABEAR[1327.3863636300000000],ALGOBEAR[325701.5172413700000000],BNB[0.0000013000000000],DRGNBEAR[0.0000000013597120],SHIB[399920.0000000000000000],TRX[5.6267344900000000],USDJ-3.0210285011705282],USDT[3.1193017283983097] |
| 01140003 | ETH[0.0465000000000000],ETHW[0.0465000000000000] |
| 01140005 | STEP[915.2000000000000000],USD[0.0459933450000000],USDT[0.0000000081715712] |
| 01140008 | EMB[8.4940000000000000],TRX[0.0000040000000000],USD[0.0000001365742276] |
| 01140012 | BNB[0.0000000948837765],FTT[0.0000000208443152],TRX[0.9370010000000000],USD[0.2240147271946677],USDT[0.1159654697040518] |
| 01140015 | BAO[1.0000000000000000],USD[0.0000000382191952] |
| 01140016 | SHIB[27389.1750841700000000],TRX[0.0000030000000000],USD[0.3347990087105910] |
| 01140019 | AKRO[1.0000000000000000],DOGE[65.0949842500000000],USD[0.0000030030345675] |
| 01140020 | BTC[0.1125611200000000],ETH[1.6721683454796800],ETHW[1.6721683454796800],USDT[1000.0010046803217937] |
| 01140028 | BNB[0.0000000028000000],BTC[0.0138286927028283],ETH[0.0000000078317340],EUR[0.9659647927616814],FTT[4.0051382021089617],LTC[0.0000000052410303],LUNA2[2.1946490000000000],SOL[3.2711405600000000],USD[0.0000000075351025],USDT[0.0000000069314768] |
| 01140029 | USD[0.3508200000000000] |
| 01140032 | TRX[0.0000020000000000],USD[0.0000000790916760],USDT[0.0000000004587310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140035 | MATIC[0.000000003958206],NFT (377325257412135258)[1],NFT (494667301130044345)[1],NFT (525453347301380386)[1],USD[0.0026820484101823] |
| 01140036 | DOT[8.100000000000000],ETH[0.726931790000000],ETHW[0.449967700000000],FTM[0.988980000000000],LINK[9.998100000000000],SOL[9.299000000000000],TRX[3.000000000000000],USD[0.102196027437500],USDC[946.000000000000000],USDT[0.95000000000000000] |
| 01140038 | ETH[0.000000016071855],SRM[4.499278860000000],SRM_LOCKED[19.500721140000000],USD[2.198909551044178],USDT[0.000091951865272] |
| 01140043 | MOB[9.395271840000000],USD[0.000000009760844] |
| 01140044 | DOGE[0.064270260000000],USD[0.037075480080139] |
| 01140046 | USD[0.000000009550640] |
| 01140049 | BULL[0.000009553000000],ETHBULL[0.000000006000000],USD[0.110255000000000],USDT[3.524020551120000] |
| 01140050 | BTC[0.000000045000000],ETH[0.000000050000000],FTT[0.000000128321645],USD[-0.000046557437623 6],USDT[0.000000046419340] |
| 01140052 | ETH[0.000000010000000],USD[8.088239063362834 4],USDT[0.050931859774636] |
| 01140055 | ADABULL[0.077700000000000],AURY[0.000000010000000],GRTBULL[22162285.162162160000000],SOL[0.0000000638188800],TRX[0.000003000000000],USD[0.233388104853458],USDT[0.03617845765583 16],VETBULL[211.900000000000000] |
| 01140057 | BTC[0.000000004910500],RAY[0.000000008584800],USD[0.000000018967358],USDT[0.000000062128713] |
| 01140059 | AKRO[1.000000000000000],BAO[27.000000000000000],DENT[3.000000000000000],ETH[0.000000058486829],FRONT[1.023616480000000],KIN[17.000000000000000],LTC[0.000000035060586],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000076158041 3166],USDT[0.0001447151651474] |
| 01140061 | AAPL[0.080012736276960 2],AUD[0.000000220329641 2],BAO[2.000000000000000],BTC[0.001293310000000],KIN[3.000000000000000],SOL[0.066844170000000],USD[0.0544091691246448] |
| 01140064 | BAO[2.000000000000000],DENT[0.114202740000000],DOGE[0.003376950000000],KIN[1.000000000000000],USD[0.0767414224117634] |
| 01140070 | BTC[0.000020720451000],USD[-0.001259173037870] |
| 01140071 | ETH[0.000000010000000],ETHW[0.289801850000000],SOL[0.000000006463762 0],TRX[0.000010000000000],USD[0.000021536766479],USDT[0.000011205944221 0] |
| 01140072 | BUSD[0.128963310000000],NFT (313244677083644713)[1],NFT (342553606980738658)[1],NFT (367449973129620689)[1],NFT (465786469653446074)[1],NFT (568808559347891124)[1],SOL[0.000000010428500],USD[0.000000012807503],USDT[0.050000000654067] |
| 01140078 | FTT[9.597582070000000],GBP[1749.468330049006504 4],USD[0.000000160069326],USDT[0.000000096645267] |
| 01140082 | AUDIO[0.000000054281132],AXS[0.000000008425000],BTC[0.000000032329300],COPE[0.000000005175120],FTM[0.099060099070178 4],SOL[0.000000006519598],USD[6.695951132844842],USDT[0.000690243000000],XRP[3.128098000000000] |
| 01140083 | ETHBULL[0.000008474000000],TRX[0.000030000000000] |
| 01140086 | BULL[0.000000080000000],DOGE[0.000000007391944 0],DOGEBULL[0.000000003326376],ETH[0.00000029493168],ETHBULL[0.000000076136112],EXCHBULL[0.000000004912000],FTT[0.002205981560129 2],MATICBULL[0.000000067802078],OKBBULL[0.000000009113620 0],SUN[0.000090000000000],SUN_OLD[-0.000000010000000],TRX[0.000000027253600],USD[4.119800019100661 3],USDT[0.000003175533511],XRPBULL[0.000000014200000],XRPBULL[0.000000073067124] |
| 01140088 | AMPL[0.000000009335404],BCH[0.000000010522104],BTC[0.00000021291022 9],CREAM[0.000000099113297],DENT[0.000000008261511],DODO[0.000000146304370],DOGE[0.000000219893050],DOGEBULL[0.000000007650000],ETH[0.000000083108479],FTT[0.000000033635191],HT[0.031411912008464 2],PROM[0.000000096 542782],SAND[0.000000067018634],SHIB[90609801.779024042032 0754],SOL[0.001996878013457 1],SUSHI[0.000000049609920],USD[0.086014155314737 41],XRP[0.0000001272132 46] |
| 01140093 | USD[0.000000032676584] |
| 01140096 | USD[0.176023962500000],USDT[0.000000035170708] |
| 01140103 | SOL[0.000000002508064],USD[0.000000016449846],USDT[0.000000002643] |
| 01140104 | AAVE[0.010066500000000],ALCX[0.000485290000000],ASD[0.012055000000000],ATLAS[53000.000000000000000],AUDIO[1464.238722500000000],BADGER[0.004794000000000],BAL[0.002500000000000],BNBBULL[0.000000095000000],BTC[4.475928627620904 7],CHZ[19.438600000000000],EOSBULL[339.166750000000000],ET HJ1.001576571923595],ETHW[1.001553831792359 5],FTT[26.843264929531142],KIN[5498.000000000000000],LINK[0.053940000000000],MATIC[0.700000000000000],MBS[750.950000000000000],MKR[0.000062680000000],MTA[0.836712500000000],PYTH_LOCKED[250000.000000000000000],ROOK[0.000564945000000],RUNE[0.051649000000000],SNX[0.089685000000000],SOL[0.841400000000000],SRM[1.906075000000000],SUSHI[0.468537500000000],SXP[0.006430500000000],USD[209033.792774012630396200000000],USDT[41428.261186838984101 71],YFI[0.000000002500000] |
| 01140106 | DOGE[153.892200000000000],USD[0.177950000000000] |
| 01140108 | BAO[2.000000000000000],FTT[0.318061196318595 1],KIN[2.000000000000000],LUNA2[2.278433722000000],LUNA2_LOCKED[5.316345352000000],LUNC[496133.740000000000000],SHIB[0.000000006780240],SOL[1.058444080000000],TRX[597.747905623824 6400],UBXT[1.000000000000000],USD[0.00000017786186],USDT[0.000000100814916],XRP[91.182005260000000] |
| 01140109 | TRX[0.000031000000000],USD[0.000000047134413],USDT[0.000000005257 73] |
| 01140110 | BTC[0.000000019295572],GALA[197.879519900000000],GBP[0.002197181036890],LTC[0.028622510000000],SAND[16.861183768422031 5],USD[0.016720558218879 3],USDT[0.9953127798906006] |
| 01140114 | BNB[0.000000096198500],USD[417.556932404894307 0000000000] |
| 01140115 | SOL[0.000256807521458 4],TRX[0.000000047138931],USD[0.001448171434981 2],USDT[0.063858818025000 0] |
| 01140116 | SHIB[99370.000000000000000],USD[0.0026286308747 08] |
| 01140129 | ADABULL[0.000007760400000],ALGOBULL[86.000000000000000],ASDBULL[50.597440000000000],BALBULL[15.002404000000000],DOGEBULL[0.138972200000000],EOSBULL[0.089500000000000],ETCBULL[0.929092900000000],GRTBULL[4.998300000000000],LINKBULL[1.999400000000000],TCBULL[9.993000000000000 0],MA TICBULL[15.005483000000000],OKBBULL[3.347336000000000],SUSHIBULL[0.955900000000000],SXPBULL[3100.319132000000000],TRX[0.000040000000000],TRXBULL[474.553090000000000],USD[0.000000018084559],USDT[0.000000139267171],VETBULL[9.365041000000000],XTZBULL[14.989500000000000],ZECBULL[2.9994 92000000000000] |
| 01140131 | USD[1.175096886560137],USDT[0.000001992954341 0] |
| 01140133 | BTC[0.000000002169822],USD[0.405579224350000],USDT[0.000000038487334] |
| 01140134 | BTC[0.000071450000000],FTT[25.495150000000000],MATIC[0.000000068322244],RAY[0.000000097810800],RUNE[0.000000082519004],USD[108.369590213193361 2],USDT[0.000000022426081] |
| 01140136 | TRX[0.000002000000000],UBXT[0.695520000000000],USD[0.000000007500000] |
| 01140137 | BNB[0.000273107308283],BTC[0.000000059779845],FTT[0.003234014181321],NFT (305290716125805791)[1],USD[0.002304234940878],USDT[0.000000098882476] |
| 01140142 | USD[0.000010000000000] |
| 01140147 | TRX[0.000002000000000],USD[0.000000048332602] |
| 01140149 | AXS[0.009762670000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.000262000000000],FTM[0.944984110000000],GBP[0.233078226862337 2],HOLY[1.000000000000000],KIN[4.000000000000000],KNC[0.236320570000000],LTC[0.003892700000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.020028458673565] |
| 01140151 | ETHBULL[0.000005698000000],TRX[0.000005000000000],USD[0.000000098512277],USDT[0.000000024062352] |
| 01140157 | TRX[0.000004000000000],USD[0.007261756175000],USDT[0.000000053998507] |
| 01140159 | ALGOBULL[10660000.000000000000000],BCHBULL[928.385742732000000],MATICBULL[0.001623550000000],SHIB[699534.500000000000000],TRX[0.000010000000000],USD[0.082369013612070 8],USDT[0.000000146570428] |
| 01140160 | EMB[1169.181000000000000],USD[0.996774000000000] |
| 01140161 | RAY[3.997340000000000],USD[1.328803000000000] |
| 01140165 | USD[0.283771325024379 0] |
| 01140168 | GALFAN[0.200000000000000],TRX[0.030155000000000],USD[0.764359887623126 5],USDT[6318.197186573276933 8] |
| 01140172 | BULL[0.000000700000000],USD[0.000000024016733 80] |
| 01140176 | ETH[0.000000002016539 9],MATICBULL[0.005723000000000],OKBBULL[0.000000002696000],TRX[0.000000088647701],USD[0.003160175172099],USDT[0.000000047531940] |
| 01140178 | BAO[2.000000000000000],BTC[0.000171600000000],DOGE[36.547951000000000],ETH[0.000577570000000],ETHW[0.000577570000000],USD[0.003369208442 28] |
| 01140180 | USD[0.100000000000000] |
| 01140188 | APT[8.599620000000000],ATOM[2.998435700000000],BNB[0.000000200000000],BTC[0.015459604870000 0],ETH[0.000000029000000],ETHW[0.009974382900000],FTT[33.167228010000000],LUNA2[0.000091830634490 0],LUNA2_LOCKED[0.000214271480500 0],LUNC[19.996314000000000],NFT (422242326450770773 01)[1],NFT (482618217717263008)[1],SOL[0.000000010000000],TRX[0.020244000000000],USD[0.000000167396606] |
| 01140191 | AKRO[1.000000000000000],LUNA2[0.003286808393000 0],LUNA2_LOCKED[0.007667520917000 0],LUNC[715.550924000000000],TRX[0.000060000000000],USD[2301.220315562174437] |
| 01140194 | ETCBEAR[1259335600.000000000000000],TRX[0.000012000000000],USD[0.084245470000000],USDT[0.000000014157327 0] |
| 01140195 | ALGOBULL[5624000.000000000000000],ALTBULL[1.012803478000000 0],ASDBULL[79.700000000000000],ATOMBULL[1602.748180000000000],BALBULL[941.000000000000000],BAO[1.000000000000000],BCHBULL[7339.621700000000000],BULL[0.000000026200000],DOGEBULL[0.987805094000000],EOSBULL[271369.443800000 000000],LTCBULL[642.000000000000000],MATICBULL[167.600000000000000],SUSHIBULL[26.156615600000000000],SXPBULL[12349.216240000000000],THETABULL[3.133681952000000],TRX[0.000010000000000],USD[-0.907422982688343 1],USDT[34.2276239973661237],VETBULL[160.768536000000000],XTZBULL[187.963528000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140196 | COMP[0.000015480000000],FTT[7.600000000000000],SNX[0.059680000000000],SOL[0.093630000000000],USD[1400.453987594200000],USDT[0.000000103403650] |
| 01140197 | USDT[0.087603000000000] |
| 01140199 | ETH[0.000000100000000],USDT[0.000000095818302] |
| 01140200 | BTC[0.000000088858353],FTT[4.778199989820955],LINK[0.000000005000000],SOL[1.101960153000000],USD[4.721233291621456 5],USDT[0.005131832148053 1] |
| 01140203 | USD[0.000000057966960] |
| 01140204 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GME[0.049127360000000],GRT[1.207002380000000],MATIC[13.749062852315742 1],USD[3.000000024343399 4],XRP[11.975043020000000] |
| 01140205 | DOGE[22.887011830000000],KIN[1.000000000000000],USD[0.160783403429884 2] |
| 01140206 | USD[0.012715390900000],USDT[0.004633704000000] |
| 01140210 | DENT[106500.000000000000000],FTT[0.018258767040860 5],USD[0.563401905910000],USDT[0.000000032500000] |
| 01140221 | ATLAS[29.994471000000000],AURY[0.999815700000000],BTC[0.000199962000000],FTT[2.287338560000000],IMX[1.999631400000000],RAY[5.139916000000000],SOL[1.419053669000000],SRM[5.932627360000000],SRM_LOCKED[0.137245030000000],TRU[12.997604100000000],USD[0.000014099051046] |
| 01140224 | BNB[0.004408460000000],FTT[25.062013910000000],TRX[0.000001000000000],USD[13.427628213943583 4],USDT[0.004616000000000] |
| 01140228 | BAO[10992.685000000000000],BNB[0.029806485000000],BT[0.000396402350000],DOGE[129.913550000000000],ETH[0.054983370000000],ETHW[0.054983370000000],FTM[0.960006900000000],FTT[0.099620000000000],KIN[49967.747500000000000],LINK[0.099335000000000],LTC[0.349770242500000],MATIC[9.862145500000000000],MFR[0.996335000000000000],ORBS[79.948398000000000],REEF[309.639237500000000],SAND[7.000000000000000],SHIB[199870.990000000000000],SOL[0.008670000000000],USD[3.436908368009500000] |
| 01140236 | BTC[0.000536700000000],ETH[0.000000002227950],USD[0.001784702090725] |
| 01140241 | DAI[0.000000100000000],SNX[0.070220000000000],USD[285.946908017106732 0] |
| 01140246 | BSVBULL[750828.573500000000000],TRX[0.000006000000000],USD[-0.486648555900000],USDT[0.511011164180885 0] |
| 01140247 | USD[25.000000000000000] |
| 01140249 | AVAX[0.000000033299600],BRZ[6.000000000000000],CRO[779.856246000000000],EUR[0.000000100000000],FTM[886.403522894426640 0],FTT[27.757879784334806 0],LTC[0.000000004949650 0],SOL[16.652899725093630 0],USD[1022.347325544367029 5],USDT[1.688355976686766 7] |
| 01140262 | BTC[0.057216961375000 0],FTT[17.098140000000000],SRM[51.000000000000000],USD[0.000430717060326] |
| 01140263 | 1INCH[0.000000000546640 0],AAVE[1.052252086378120 0],AVAX[6.730207483520520 0],BNB[0.000529723937325],BUSD[10.000000000000000],DOT[10.768919582060350 0],ETH[0.508932928078023 2],ETHW[0.185313247915253 2],EUR[0.000000005904786 9],FTT[3.498658640000000],GALA[179.987400000000000 0],GRT[0.090000000000000000],GOOGL[0.000000000000000000],GUN[0.000000000000000000],JOE[0.000000000000000000],MATIC[0.000000000000000000],LINK[0.000000000000000000],LINK[0.000000000000000000],LUNA2[0.130641950035200000],LUNA2_LOCKED[0.304831216782200000],LUNC[2.884759363345100000],MATIC[50.223680981975933 00],NEAR[6.9987400000000000000],RAY[36.008348733957730 00],SNX[8.260619687984600 00],SOL[0.000000092249800],TRX[0.000001000000000000],UNI[0.00736945440201632 3],USD[2890466041250] |
| 01140274 | ASD[34.993000000000000],ATLAS[5.044000000000000],BIT[0.964200000000000],DAI[0.974400000000000],DODO[0.097400000000000],DOGE[7707.481700000000000],DYDX[0.099200000000000],EDEN[0.014540000000000],GRT[0.924000000000000],HT[0.299900000000000],IMX[0.076720000000000],KIN[9906.000000000000],MNGO[0.994000000000000],RAY[0.994400000000000],SHIB[9726.000000000000],SLP[5.788000000000000],SOS[35140.000000000000],STEP[0.995420000000000],TRX[2838.506303000000000],USD[0.298142718000000] |
| 01140277 | DOT[0.000000002923900],FTT[32.764065259100000],MATIC[0.000000177757500],SOL[0.000000037682900],USD[0.000000073334922],USDC[9395.107574600000000],USDT[0.000000197342566] |
| 01140284 | STEP[419.420899500000000],TRX[0.000002000000000],USD[0.173367710950000],USDT[0.000541000000000] |
| 01140288 | FTT[0.000000051939600],TRX[0.000010000000000],USD[-0.004568617570000],USDT[0.009100373926836 8] |
| 01140293 | CRV[466.836263760000000],DOT[29.065902560000000],EUR[0.000000100000000],KIN[2.000000000000000],LUNA2[0.003596403546000 0],LUNA2_LOCKED[0.083916124740000],LUNC[783.124835880000000],SAND[0.991450000000000],TRX[0.000003000000000],USD[0.000000020010 5066],USDT[270.038040823822 1328],XRP[681.405801760000000] |
| 01140295 | BTC[0.001529265300750 0],DOGE[0.096930000000000],USD[0.009663925100000],USDT[0.000000247241715] |
| 01140297 | RUNE[1060.053259900000000],TRX[0.000006000000000],USD[0.000005010000000] |
| 01140301 | BTC[0.000053280000000],TRX[0.000002000000000],USDT[0.002435870195088] |
| 01140302 | BTC[0.000671229886000],ETH[0.052265900000000],ETHW[10.000000000000000],FTT[155.096843775000000],TRX[0.000003000000000],USDT[25239.581076361639 2400] |
| 01140306 | KIN[179880.300000000000000],TRX[0.000001000000000],USD[0.206077040000000],USDT[0.000000024562176] |
| 01140307 | USD[25.000000000000000] |
| 01140312 | BNB[0.002251994045312],COMP[0.000088638000000],USD[24.917624260520748 8],USDT[0.060609007516329 1] |
| 01140313 | ATLAS[8.457200000000000],IMX[183.960100000000000],SOL[0.005530400000000],USD[0.017050411004432] |
| 01140314 | USD[-0.001582037322598],USDT[0.003271230000000] |
| 01140316 | ATLAS[42.16.52683380000000],BAO[5.000000000000000],KIN[5.000000000000000],MNGO[450.299864960000000],TRX[1.000000200000000],UBXT[2.000000000000000],USDT[0.000000010664121] |
| 01140321 | AURY[0.300129020000000],BLT[0.918800000000000],BTC[0.000774900000000],C98[0.951000000000000],CRV[0.143999000000000],DOGE[0.650665890000000],ENJ[0.788554780000000],ETH[0.000393200000000],ETHW[0.000393187000000],FTT[0.089672000000000],LINK[0.094400000000000],LUNA2[2.667797457000000],LUNA2_LOCKED[6.224860734000000],MATIC[2.423205030000000],OXY[0.155637290000000],RAY[0.327837000000000],RUNE[0.076160000000000],SHIB[2899420.000000000000],SOL[0.004320700000000],STEP[0.079472650000000],TLM[0.818200000000000],UNI[0.030433030000000],USD[0.000000093138653],USDT[0.029308940000000] |
| 01140322 | BNB[0.047035000000000],BTC[0.016773100000000],ETH[0.186573800000000],ETHW[0.186573800000000],LINK[21.841160000000000],LTC[2.042633000000000],SXP[44.906740000000000],UNI[17.837765000000000],USDT[0.326623026171104 0],XRP[311.598000000000000] |
| 01140328 | FTT[0.000000006203220 0],GBP[0.000000049318584],SOL[0.000000016291660],USD[0.000000009761881 8],USDT[0.000000005986134] |
| 01140329 | ETCBULL[0.000004771000000],USD[0.000035375000000] |
| 01140330 | FTT[154.928123000000000],USD[705.839105079300130000000000000] |
| 01140331 | DOGE[3018.718606725685544 0] |
| 01140336 | BTC[0.000353480000000],USD[2.834094829737746] |
| 01140340 | CHF[0.000000000303320],EUR[0.000000176695050 7],FTT[38.381680292476584 2],GOOGL[0.000000096279900],TRX[0.000019000000000],USD[0.000005985973486 9],USDT[0.000000100781656] |
| 01140349 | FRONT[1.000000000000000],SOL[113.602258700000000],TRX[2.000000000000000],USD[0.010007724778444] |
| 01140350 | BULL[2.000000075000000],ETHBULL[0.000000030000000],FTT[0.005382415565568],MATIC[0.000000005926100 0],USD[0.000000113329520],USDT[0.000004404239413] |
| 01140361 | BAO[1.000000000000000],FTT[1.670402580000000],GBP[0.000000964160124],TRX[1.000000000000000],USD[0.000516829963244] |
| 01140362 | ETH[0.041343110000000],ETHW[0.040829200000000],MATIC[1.068472840000000],USD[0.323564034066469 5] |
| 01140363 | AMPL[0.000000006735938],HXRO[0.000000084000000],USD[0.000000056316268],USDT[0.000000115792190] |
| 01140365 | USD[0.000000087075657] |
| 01140367 | BNB[0.000000005248578],DOGE[0.000000091675173],ENJ[0.000000000000000000],STEP[0.000000001254850] |
| 01140369 | USD[-2.325437713936255],XRP[177.000000000000000] |
| 01140371 | EUR[0.334895120000000],USD[0.046089890000000],USD[158.690579864756906] |
| 01140376 | ATLAS[868.079337751573138 2] |
| 01140383 | BNB[0.000000072971825],DOGE[0.000000065765312],ETH[0.000000083065167],RUNE[0.000000017868710],SNX[0.000000003494000],SOL[0.000000734034359],USD[0.000025846369642] |
| 01140387 | TRX[0.000020000000000],USD[0.000744489550000] |
| 01140393 | BNB[0.000000037101750],ETH[0.000000100000000] |
| 01140397 | AMC[0.000000021462653],BTC[0.000000028461058],DOGE[0.000000020006937],ETH[0.000000092352811],SOL[0.000000004951392],USD[0.000299776315017],USDT[0.000000057790795] |
| 01140407 | LTC[0.063154500000000],USD[0.347287976844558 9],USDT[0.000000140470040] |
| 01140408 | TRX[0.452653000000000],USD[0.000000030000000],USDT[0.232892583000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140413 | AVAX[0.000000005505534241],BTC[0.000000008649946],CEL[0.000000090705092],KNC[32.468208338918222],LTC[0.000000088701340],USD[0.0000001170261951],USDT[0.000000003245178],XRP[0.000000054645395] |
| 01140415 | USD[0.000927819793451616],USDT[0.000000012107858584] |
| 01140418 | SOL[0.002090000000000000],TRX[0.000002000000000000],USD[0.008653164400000000],USDT[0.0000000025000000] |
| 01140424 | BNB[0.000570200000000000],MATIC[0.222013830000000000],TRX[0.000050000000000000],USD[0.054083166385858733],USDT[0.000000079523517] |
| 01140426 | DOGE[26.022216815272458] |
| 01140427 | TRX[0.000154000000000000],USD[0.734237599063650],USDT[0.001942410000000000] |
| 01140438 | BTC[0.000000095161946],ETH[0.000000010000000],LTC[0.000000056975041],SOL[0.000000100000000],TRX[84.074908180000000],USDT[0.000000089121099] |
| 01140439 | USDT[90.000000000000000] |
| 01140447 | USD[0.001334185045507],USDT[-0.0001230501867622] |
| 01140448 | AURY[0.000000100000000],FTT[0.000000018312932],SOL[0.010000000000000],USD[0.000005811679600],USDT[0.000000028536144] |
| 01140448 | USD[0.000000004767771] |
| 01140451 | AVAX[0.006089624301409],ETH[-0.0004179795153887],ETHW[0.0095837096187685],USD[4.588883319231704],XRP[0.000000015658816] |
| 01140455 | AVAX[1.242000000000000],USD[0.000000007000000] |
| 01140456 | USDT[0.0003812623582308] |
| 01140458 | TRX[0.000005000000000000],USD[0.001112185336844] |
| 01140462 | USD[0.000001168311857] |
| 01140463 | AUD[601.769715158112373],BTC[0.000000081736617],ETH[0.000000100000000],FTT[0.0165941200000000],TRX[0.000001000000000],USD[2.318444945326481],USDT[0.000000042992483] |
| 01140465 | BICO[113.980506000000000],ETH[0.000000009000000],FTT[77.310771264800830],GBP[0.000000041410000],USD[0.0023718010947600],USDT[0.000000078718600] |
| 01140469 | USD[0.000000059642300],USDT[0.000000035780928] |
| 01140471 | ETH[0.004914700000000],ETHW[0.004914704095919] |
| 01140475 | ETHBULL[0.000000090000000],FTT[2.922009657051000],HOLY[5.000000000000000],SECO[6.999050000000000],SLRS[299.138358000000000],SOL[0.3818194950705600],STEP[0.000000099227200],USD[47.1122193844476880],USDT[0.000000094033674] |
| 01140478 | ALTBULL[8.598448000000000],BNBBULL[0.000000000000000],BTC[0.000000002500000],BULL[0.000000006000000],COMPBULL[801081.994600000000000],ETH[0.000000060045543],ETHBULL[200.050000080000000],ETHW[0.000000060045543],FTT[0.1076335684692813],GODS[0.000000100000000],GOG[0.000000100000000],IMX[0.061200000000000],USD[2951.068432326853910],USDT[0.000000046012400] |
| 01140481 | FTT[162.096326500000000],NFT [391365021959369648][1],TRX[0.000010000000000],USD[36.261777880000000],USDT[0.000000080000000] |
| 01140482 | ATLAS[929.819580000000000],BNB[0.000000091206700],BTC[0.000001700000],COMP[0.000000004000000],ETH[0.000000090000000],FTT[55.1892575700000000],IMX[19.696178200000000],LTC[0.386626453201500000],MATIC[10.794386869987240000],REN[2.305344830273830],TRX[0.000035434621500],USD[0.4212170952613252],USDT[0.000000093529051],YFI[0.001036889031370] |
| 01140486 | BAO[3.000000000000000],BTC[0.000571180000000],DOGE[66.124684500000000],KIN[443599.720488800000000],LINK[0.756116830000000],USD[10.002796099380146] |
| 01140488 | ALCX[0.000000008288713],ATLAS[0.000000005000000],AURY[0.000000005404780],AVAX[0.000000079303509],BTC[0.000000011355102],FTT[0.1952572732201575],IMX[0.000000003000000],LRC[0.000000054000000],MATIC[0.000000008982422],MNGO[0.000000028900000],POLIS[0.0000000775581824],SLRS[0.000000007700000],SUSHI[0.420000009361797],USD[28.652406708721282],USDT[0.000000127432592] |
| 01140492 | ETH[0.000000100000000],USD[0.1447319994771317] |
| 01140493 | BNB[0.000000002142155],BTC[0.000000000009946100],FTT[0.000000070000000],MATIC[0.309311033852480],SOL[46.363642033913494],USD[0.000001262499114],WRX[53.161116936800000] |
| 01140500 | BTC[0.000011260000000] |
| 01140502 | AKRO[1.000000000000000],AUD[4.000789852169281],BAO[3.000000000000000],BTC[0.002286890000000],DOGE[361.398944950000000],ETH[0.222714560000000],ETHW[0.222714560000000],SXP[4.808952940000000],UBXT[1.000000000000000],XRP[242.115196600000000] |
| 01140504 | USD[5.529577956274000] |
| 01140508 | 1INCH[16.993730000000000],FTT[0.799791000000000],GRT[35.000000000000000],HNT[0.554144510000000],LINK[3.799278000000000],RAY[9.998100000000000],TLM[169.101521060000000],UNI[1.950000000000000],USD[0.967725223132919],USDT[0.000000012243742] |
| 01140511 | BTC[0.000003830000000],USD[0.000938083447078],USDT[0.000000094112560] |
| 01140516 | TRX[0.000010000000000],USD[5.501834017200000],USDT[13.643579431534362] |
| 01140527 | ETH[0.060117180000000],ETHW[0.060117180000000],RSR[1.000000000000000],USD[0.0474351841389009] |
| 01140529 | DOGEBULL[0.000000052000000],USD[0.000000049840867] |
| 01140537 | USD[178.195536730000000] |
| 01140554 | AKRO[1.000000000000000],BAO[129190.406229410000000],EUR[0.000000024926671] |
| 01140554 | USD[0.000000034050000] |
| 01140555 | ETH[0.008457000000000],ETHW[0.008457000000000],USD[5.105008273400000],USDT[3.393819520000000] |
| 01140556 | AVAX[2.199848000000000],AXS[3.799772000000000],CHZ[9.981000000000000],FTT[0.022195322989121 0],GRT[170.000000000000000],USD[176.720757104400000],USDT[0.0072456528491659] |
| 01140564 | BNB[0.000000020827440] |
| 01140564 | FTT[28.165672900000000],HT[0.0010736490196700],USD[-0.0070951816453895],USDT[0.0066763445016680] |
| 01140565 | DOGEBEAR2021[0.0087963500000000],USD[0.196875501000000],USDT[0.0086337850000000] |
| 01140567 | ADAHEDGE[0.000000427258],ATLAS[0.000000044000000],BAND[0.000000094581558],BTC[0.000000012660899],CAD[0.000004203180196],DOGE[0.000000003125090 56],ETH[0.011110345232780],ETHW[0.011110345232780],FTT[0.000000011722715],HUM[0.000000057828668],LINA[0.0000000039330000],LRC[0.000000088 6640],LTC[0.000000005501891],MANA[0.000000050000000],MATIC[0.000000087424845],SHIB[0.000000025840000],SOL[0.000000022442140],USD[0.000020186061 7913] |
| 01140568 | ETH[0.058960765000000],ETHW[0.058964706451484],STEP[0.065353500000000],USD[0.415564206451484],USDT[0.000000007462189] |
| 01140570 | LUNA2[0.000000252263921],LUNA2_LOCKED[0.000000058861581 7],LUNC[0.005493100000000],TRX[0.000060000000000],USD[15.823156340000800],USDT[-0.1865724503035787] |
| 01140575 | DOGEBULL[0.000000064550000],KNCBULL[3.000000050000000],TRX[0.000000040000000],USD[0.003185116277305 8],USDT[0.000000084574940] |
| 01140579 | BTC[0.0001130364021000],BULLSHIT[-0.000000005000000],DOGE[0.380013492857980 0],HXRO[0.675985000000000],SOL[-0.000000100000000],USD[-0.2475063171299924] |
| 01140582 | AKRO[1.000000000000000],BAO[19922.318725090000000],CONV[236.723855460000000],CRO[466.780227700000000],DENT[461.604497340000000],KIN[128918.817970860000000],LINA[174.680829010000000],LUA[174.680829010000000],ORBS[273.950988010000000],RSR[317.044167630000000],UBXT[1.000000000000000],U SD[23.020000035410426] |
| 01140583 | USD[0.062003928128465],USDT[0.000000048475925] |
| 01140589 | ETH[0.006200839281284650],ETH[0.000000010000000],ETHBULL[0.000000087500000],USD[0.001694959054661] |
| 01140591 | DOGE[50.000015157573 7849],ETH[0.010066127210256],ETHW[0.010066127210256],SHIB[1660099.800256176520725],USD[0.0021406139894 02] |
| 01140596 | SRM[0.0846370600000000],SRM_LOCKED[0.492213220000000],USD[0.000000057478201] |
| 01140598 | AVAX[58.988200000000000],ETH[0.193660800000000],ETHW[0.193660800000000],SGD[0.000000103913290],SOL[38.669310000000000],USD[5.3140230716818592],USDT[1.0323318089793485] |
| 01140603 | BEAR[1325734.800000000000000],USD[166.875907525851948 2],VETBULL[0.009606000000000] |
| 01140606 | BAO[55989.360000000000000],TRX[0.939775000000000],USD[0.7543042437000000],USDT[0.124222500000000] |
| 01140607 | BTC[0.000000034720000],DOGE[30.897959900000000],SNX[0.083840000000000],TRX[0.999800000000000],USD[0.0371779112405573],USDT[0.000000006568075] |
| 01140609 | USD[0.0007739997204598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140612 | BTC[0.0000000028602240],DOGEBULL[0.000000003725856],ETH[0.000000003960000],USD[0.000000902496485],USDT[0.0000000098453900],XRPBULL[0.0000000006229719] |
| 01140614 | USD[0.0000000071630034] |
| 01140618 | BNB[0.0000000053192700] |
| 01140621 | ETH[0.000000062240000],GBP[3.9746945109220906],USD[0.000000006603700] |
| 01140622 | DOGE[417.6511059585374488] |
| 01140625 | TRX[0.0000002000000000],USD[0.0000000084148982] |
| 01140626 | ETH[0.0349657803311070],ETHW[0.0349657690941771],SHIB[0.0000000073624979],SOL[0.6077109332865379],USD[-25.1594435787627784],USDT[0.0000126547076016] |
| 01140627 | BAO[8.0000000000000000],BTC[0.0240146700000000],CRO[187.3495758400000000],DENT[1.0000000000000000],DOGE[1064.9883039000000000],RSR[1.0000000000000000],USD[107.9513499681022330] |
| 01140632 | RUNE[0.0744100000000000],SNX[0.0970910067700000],USD[0.0064972257000000] |
| 01140635 | EUR[0.0002774711299812],USD[0.0000000146310390],USDT[0.0000000076114720] |
| 01140640 | DOGE[73.8269825433185651],STMX[57.0890480500000000] |
| 01140643 | SOL[0.0000000013479232],USD[0.0000038983603382] |
| 01140646 | BTC[0.0024002400000000],ETH[0.0420042000000000],ETHW[0.0420042000000000],FTM[4.0000000000000000],GALA[9.9980000000000000],LINK[1.6001600000000000],MANA[2.0000000000000000],MATIC[19.9860000000000000],SAND[0.9998000000000000],SHIB[1099780.0000000000000000],SOL[2.7192000000000000],USD[-19.1106312565000000000000000000],XRP[6.9980000000000000] |
| 01140647 | FTT[0.0000000100000000],TRX[0.0000600000000000],USD[0.0000000036057284],USDT[0.0000000078572229] |
| 01140652 | ADAHALF[0.0000000006000000],DOGEBULL[0.000000005000000],DOGEHALF[0.0000000088000000],ETHBULL[0.000000002000000],USD[-1.8950689589070712],USDT[1.9037966633604747] |
| 01140653 | USDT[0.0000009616396422] |
| 01140657 | AAVE[0.0000000622740],AMC[0.0000000061140791],ATOMBULL[0.0000000002402376],AXS[0.0000000012931064],BTC[0.0005374713602362],CRO[0.0000000085370435],DOGE[0.0000000078996760],ETH[0.0000000092891214],FTM[0.0000000006370000],GME[0.0000000100000000],GMEPRE[0.0000000027585750],LINK[0.0000000006186067],SLR[0.0000000000200000],LTC[0.0000000004394750],MANA[0.0000000016780612],MATIC[37.4653573703527422],PFE[0.0000000015390880],SHIB[770616.8312191137384494],SOL[2.8293364445740981],USD[9952.2286792001888196000000000],XRP[0.0000000046174105] |
| 01140658 | 1NC[40.9427174617863469],AMPL[0.9195655280919719],ASD[0.0000000043535035],ATLAS[9.3150811000000000],BNT[0.0000007777976],BTC[0.1727876870000000],CEL[0.0000000437446818],ETH[6.6993970001601507],ETHW[3.6991653212700088],FTT[0.1978493041331137],HNT[400.0915130000000000],HOLY[0.0335000000000000],HT[0.0239537094367679],KIN[5029.6000000000000000],LEO[0.0520043377437759],LOOKS[0.1626497326384480],MOBI[0.0000007928503],OKB[0.0000004342288],POLIS[0.0479787300000000],RAY[0.4767860000000000],REN[0.0000000853518130],RSR[0.0000000810295491],SOL[-0.0026271799065135],STEP[0.0030000000424293000],TRX[0.0000520000000000],TRYB[0.0000007682057812],USD[-1490.2833823158725656000000000],USDT[12597.4537940273716498],USTC[0.0000003060820] |
| 01140659 | CEL[654.7692290000000000],USD[0.0000000097500000] |
| 01140663 | BNB[0.2768044600000000],BTC[0.4118376163739000],ETH[1.1689947571000000],ETHW[1.0566786800970000],LUNA[2.4154494389000000],LUNA2_LOCKED[0.9693820241000000],LUNC[90464.9900000000000000],SHIB[8744870.0828392100000000],TRX[0.0189400000000000],USD[4.5568753081502258],USDT[697.2699111227607057] |
| 01140666 | KIN[663.2147396536960000],SHIB[267.0101311192040700],USD[0.0482479937500000] |
| 01140669 | BTC[0.0000001373439B],ETH[0.0147110800000000],ETHW[0.0147110781019663],FTM[530.3147643800000000],FTT[56.6564569000000000],MANA[50.5215226100000000],SAND[61.8336562200000000],SOL[0.0000000920572421],USD[0.0000000152214855],USDT[0.0000002085858180],XRP[925.6455560000000000] |
| 01140670 | EUR[0.0000000132323503],USD[0.0000000048055640] |
| 01140673 | AURY[19.0000000000000000],TRX[0.0000002000000000],USD[-0.0022220622370682],USDT[0.2641840800000000] |
| 01140674 | CAD[0.0000000492201950],DENT[1.0000000000000000],KIN[1.0000000000000000],SAND[3.8344069700000000],TRX[1.0000000000000000],USD[0.0000000042387565] |
| 01140676 | MNGO[1799.9720000000000000],SOL[0.0073700000000000],USD[2.4663357750000000] |
| 01140677 | CQT[181.0000000000000000],DODO[67.4999000000000000],ETH[0.0000000353828982],MATH[179.4000000000000000],TRX[0.0007000000000000],USD[0.0000134862392084],USDT[0.0000074214997904] |
| 01140679 | BTC[0.0000000337686219],COMP[0.0000000100000000],DOGE[0.0000000836430355],ETH[0.000000126426672],FTT[0.0028567933376756],SNX[0.0000000100000000],USD[62.3702355793320533],USDT[0.0000000046033410],WBTC[0.0000000038457600] |
| 01140680 | FTT[1.0091758184098437],FTM[0.000000042293000],FTT[0.0000000090228878],SRM[1.0765279300000000],SRM_LOCKED[4.9234720700000000],USD[0.0000264490585241] |
| 01140681 | USD[30.0000000000000000] |
| 01140686 | SOL[1.0488996300000000],USD[0.0000002239699008],USDT[0.0000000015169117] |
| 01140687 | BSVBULL[4079.7684800000000000],TRX[0.0000020000000000],USD[0.0151792621971548],USDT[0.0234467664038805] |
| 01140688 | AAVE[0.0000000012655407],ADABULL[0.0000000316000000],ALTBULL[3.0000000085000000],AMPL[0.0000000097145510],BEAR[0.0000000024600000],BTC[0.0000000165000000],BULL[0.0000000066550000],COMP[0.0000000000000000],DOGE[0.0000000088100000],DOGEBULL[0.0000000000000000],ETH[0.0000000083973973],ETHBULL[0.0000000045500000],ETHW[0.0000000074404433],FTT[0.0000000000000000],LINA[21.2934713570000000],LUNA2_LOCKED[3.0180998340000000],RAY[0.0000000043050000],RSR[0.0000000039050000],SOL[0.5542717500000000],TRX[0.0000000035700000],TRXBULL[0.0000000046700000],UNI[0.0000000060000000],USD[611.1347761004486879],XRPB[0.0000000041500000] |
| 01140696 | BTC[0.0000000400000000],ETH[0.0000000050000000],USD[65.6903449937347244],USDT[0.0000000066577100] |
| 01140697 | DOGEBULL[0.0000000047000000],USD[0.0001544991938472] |
| 01140699 | USD[19.6567577199749995],USDT[0.0000000073850000] |
| 01140703 | USD[0.1788001168940070] |
| 01140704 | USD[5.0000000000000000] |
| 01140706 | ETH[0.0000000097152651],USD[0.0465069373000000] |
| 01140711 | TRX[0.0000030000000000],USD[1057.9115783000000000000000000],USDT[352.7300000026472344] |
| 01140714 | FTT[8.7883400000000000],SHIB[62887420.0000000000000000],USD[11.7919853060000000] |
| 01140722 | USD[22.8923242280292725] |
| 01140723 | AAPL[0.0000000055287200],ACB[1.9982750400000000],BAO[2.0000000000000000],DAWN[0.0161111300000000],GBP[0.0884162426656667],KIN[1.0000000000000000],LEO[0.8935673500000000],MATIC[9.5384464200000000],RUNE[0.0358067900000000],SAND[0.7256655200000000],SOL[0.0412945200000000],SRM[0.0538431300000000],USDT[0.0000000000000000] |
| 01140727 | RAY[35.2892081930000000] |
| 01140729 | BTC[0.0000000075903400],USD[0.0000001179110732] |
| 01140733 | BTC[0.0000107500000000],USD[0.1220390310436134],XRP[0.4747380000000000] |
| 01140737 | AAPL[0.0012426000000000],BNB[0.0000000091633825],TRX[0.0000050000000000],TSM[0.0004452050000000],USD[0.3519857411149467],USDT[0.0000000025169914],XRP[0.1282954400000000] |
| 01140738 | ETH[0.0003669940645000],ETHW[0.0003669940645000],LTC[0.0000000014568354],TRX[0.0000040000000000],USD[0.0000072180411382],USDT[0.0000001804602984997] |
| 01140741 | COMP[0.0000000085000000],COMPBULL[0.0000000025000000],DOGEBEAR2021[0.0000000000000000],ETH[0.0000000050000000],ETHBULL[0.0000000092500000],FTT[0.0486018734950716],MATICBULL[3.7774863000000000],USD[1.5062428277304141],XLMBULL[0.0000000050000000] |
| 01140742 | BSVBULL[6768.7137000000000000],TRX[0.0000010000000000],USD[1.0600000000000000] |
| 01140744 | BRZ[9540.2263194600000000],BTC[0.0261000000000000],LUNA29.2674215780000000],LUNA2_LOCKED[21.6239836800000000],USD[4323.8945111447743434] |
| 01140746 | KIN[49973.0000000000000000],TRX[0.0000020000000000],USD[0.3577005070000000],USDT[0.0074920000000000] |
| 01140747 | ETH[0.2710000000000000],ETHW[0.2710000000000000],USD[1.3049885200000000] |
| 01140748 | ETH[0.0405286145364600],ETHW[0.0405286145364600],USD[0.0512435941444530] |
| 01140749 | TRX[0.0000040000000000],USDT[0.5680354918186473] |
| 01140759 | TRX[0.0000020000000000],USD[0.0469906770650000],USDT[0.0084830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140763 | USD[4.0706033081970000] |
| 01140764 | AUD[0.00000000663323][AVAX[0.00000000726214000],BNB[0.00000000634497460],BTC[0.00010024928435993],ETH[0.00000001820057950],ETHW[0.00000006368975930],FTM[0.00000000953426007],FTT[0.053358549994871713],GRT[0.000000004673092000],LUNA2[0.006677597847000000],LUNA2_LOCKED[0.01558106164420000],MATIC[0.0000000001448112700],RUNE[0.0000000058034083],SOL[0.00000000706429880,SRM0.03342760000000000],SRM_LOCKED[14.48251472000000000],TRX[0.00004100000000000],USD[82.58111299167474270000000000],USDC[11.98260630000000000],USDT[0.00417504650434378],USTC[0.481075970000000000] |
| 01140771 | USD[25.0000000000000000] |
| 01140790 | USD[0.0069667050000000] |
| 01140791 | BTC[0.2444715120000000],BULL[0.057008107525000],ETH[0.99500000000000000],ETHBALL[114.90603253692000000],ETHW[0.99500000000000000],FTT[67.09444250000000000],MATICBULL[8456.00000000000000000],SAND[92.00000000000000000],SOL[131.166966520000000],USD[0.94731438044119340],USDT[771.410386798612063]  |
| 01140792 | CGC[1.68428355000000000],TRX[0.00003000000000000],USD[20.54439630257084290000000000],USDT[0.00000006387812000] |
| 01140793 | BNB[0.00000000896194800],BTC[0.00003660000000000],ETH[0.00000063503470],FTT[0.000000004826412200],SOL[0.00157222000000000000],USD[-0.00009832448338004],USDT[-0.00000001171125700]  |
| 01140797 | FTT[0.0486508081979576],TRX[0.00000000752876848],USD[31.347242420907194740] |
| 01140799 | BTC[0.0000000080000000] |
| 01140800 | BTC[0.00000000222278142],COPE[0.000000079468337] |
| 01140805 | ATLAS[9.92020000000000000],BTC[0.00001154000000000],USD[19.844750343129402400000000000] |
| 01140806 | BTC[-0.0000427104077550],ETH[0.000975292717600],ETHW[0.000969996690061000],USD[2.0692243054697694] |
| 01140810 | ADABEAR[873300.00000000000000000],AGLD[0.00000000229294600],ALGOBULL[751000.00000000000000000],BSVBULL[132000.00000000000000000],DMG[0.1000000000000000],EOSBULL[13100.00000000000000000],ETHBEAR[9622.00000000000000000],MNGO[0.00000000075043596],SLRS[0.00000000094000000],SUSHIBULL[29800.000000000000000000],USD[0.0000000000000000],TOMOBULL[9300.00000000000000000],USD[0.082157037801320],USDT[0.00000001555858518],XRPBULL[1070.0000000000000000],XTZBULL[7.0559518409961496] |
| 01140819 | USD[30.00000000000000000] |
| 01140820 | BNB[0.00000000600000000],CRV[0.00000000035641880],FTT[0.000064661152597],USD[0.00000021140654170],USDT[0.0000000157604948] |
| 01140827 | BTC[0.21083547000000000],BULL[0.17564110100000000],ETHW[1.28757400000000000],SOL[0.022240000000000000],USD[3.6230608864784000],USDT[0.000000008207584] |
| 01140828 | BNB[0.0002094800000000],ETH[0.00000006185213],ETHW[0.00000065185213],LUNA2[0.211534238700000],LUNA2_LOCKED[0.49357898902000000],LUNC[46062.02582980000000000],TRX[0.00003000000000000],USD[0.0089326678117436],USDT[2.1538786389167720] |
| 01140836 | BNB[1.40466472000000000],FTT[85.01313840781499932] |
| 01140841 | PERP[0.09993000000000000],USD[-0.34085411215791172],USDT[0.34451287000000000] |
| 01140842 | RSR[0.00000000088000000],USD[0.00000005448805],USDT[0.00000000446440000] |
| 01140843 | BTC[0.00000000821453],DOGE[0.000000001307745],OMG[0.00000000930389036],SHIB[205.9004678700000000],USD[0.0001331844304250] |
| 01140844 | USD[0.00000000000000000] |
| 01140845 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00000003900523],KIN[531524 9.688033145150000],RSR[1.00000000000000000],USD[0.010000000001026] |
| 01140846 | AUD[0.00038321475467555],ETH[0.00000002089200000],FTT[0.00438689000000000],KSHIB[0.0000000017220000],LDO[0.0809231000000000],LINK[0.00000004400000000],LUNA2[0.00027425528490000],LUNA2_LOCKED[0.000639928998100],LUNC[5.97196574196106],USD[0.0060503095377182] |
| 01140848 | USD[0.17435179500000000],USDT[0.00000000800000000] |
| 01140852 | BTC[0.00000015800000000],USD[6.46633002348501750],USDT[0.008221650000000000] |
| 01140853 | BTC[0.00048817000000000],USD[0.000383861086035859] |
| 01140859 | ADABEAR[3274860.000000000000000],BCHBULL[35.106423000000000],BEAR[85.29000000000000000],BNB[0.00005000000000000],BNBBEAR[30917400.00000000000000000],DOGEBEAR2021[0.000651600000000000],DOGEBULL[36.00734498000000000],EOSBULL[2034.082500000000000000],ETCBEAR[10292790.000000000000000000],ETHBEAR[1259784.000000000000000],LINKBEAR[853780.00000000000000000],LINKBULL[0.56132701000000000],LTCBEAR[65.27500000000000000],MATICBEAR2021[8.573994000000000000],SUSHIBEAR[4607176.00000000000000000],USD[-0.09458957667410],USDT[0.0002668364489712],VETBEAR[12954.00000000000000000],XRPBEAR[278285.00000000000000000],XRPBULL[1089.804000000000000000] |
| 01140861 | USD[0.00000006303920] |
| 01140862 | ATLAS[8.174100000000000000],RAY[0.6949700000000000],TRX[0.00003000000000000],USD[0.000000101036286],USDT[0.0000000010378877] |
| 01140863 | BNB[0.00000010000000],BTC[0.00000008000000000],USD[3803.079436755732050],USDT[0.00000009529514] |
| 01140867 | BNB[0.00376042766476400],BRZ[0.00000000009015300],SOL[0.000000007184578],USD[0.0016655361859250],USDT[0.000000004515130S] |
| 01140868 | GBP[7.41300194078000],KIN[1.3994629300000000],OXY[113.73624651000000000],RSR[1.00000000000000000],SHIB[3678056.432062553125121 2],TRX[331.53858460000000000],USD[0.0000000012724900] |
| 01140869 | BTC[0.00011391600000000],SOL[0.00002216000000000],USD[0.00191498169047410 |
| 01140871 | BTC[0.00000000800000000],ETH[0.1121929300000000],ETHW[0.00800000000000000],EUR[0.00000009627709],FTT[0.0000000002384393],USD[-43.927785850223386000000000000],USDT[0.00696378537500000] |
| 01140875 | BAO[1.00000000000000000],DOGE[162.97378128000000000],KIN[1.00000000000000000],SHIB[5861664.712778420000000000],USD[0.0100000020162710] |
| 01140876 | BNB[0.0000000011006772],BTC[0.00000000629264],DOGE[0.00000000548454957],ENJ[0.00000003384265],ETH[0.00000026027330 4],FTM[0.000000000058565415],MATIC[0.000000003656516],SHIB[0.00000006695155820],SOL[0.00000000744609160] |
| 01140877 | AKRO[75485.40677000000000000],USDT[0.01767000000000000] |
| 01140879 | AAVE[0.00000000019000000],AUD[0.00012538952969600],DOGE[1741.00000000000000000],SUSHI[0.00000000370000000],USD[3181.9754823996352990] |
| 01140880 | USDT[0.000000003476320] |
| 01140881 | TRX[0.00001000000000000],USD[0.8032878139125000],USDT[0.00000004625000000] |
| 01140887 | USD[2692.4576043707500000] |
| 01140889 | BRZ[4.40900000000000000],ETH[0.00005274700000000],ETHW[0.00005274700000000],POLIS[26.5722373700000000],SOL[0.008008000000000000],SPELL[3000.000000000000000],TRX[0.00000100000000],USD[0.00846864627127367],USDT[0.00000000069329580] |
| 01140890 | BAO[8.00000000000000000],DOGE[0.00117486000000000],GBP[0.000000009845287],KIN[4.00000000000000000],SUN[0.0311065700000000],USD[0.010000025132815 6],XRP[0.001560210000000000] |
| 01140891 | AUD[0.00000000407426 4],BTC[0.00488870000000000],DENT[1.00000000000000000],ETH[1.000146070000000],EUR[0.00000000253690006],GBP[218.969175596680418],USD[526.8693242264085131] |
| 01140892 | ETCBEAR[3397739.00000000000000000],ETH[0.000000034719200],USD[0.00000000162364210],USDT[0.00000009644389] |
| 01140895 | DOGE[3.997200000000000],RAY[10.696099530000000],TRX[0.00003000000000000],USD[0.520914880000000],USDT[0.0000010303525530] |
| 01140902 | TRX[0.000000200000000000] |
| 01140903 | BAO[1.00000000000000000],KIN[1.00000000000000000],LRC[84.561562790000000000],SHIB[5251261.0275964600000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000699182867] |
| 01140904 | TRX[0.00000000000000000],USD[0.00000000012415] |
| 01140909 | AVAX[0.00000000682033308],BTC[0.0416653700000000],CRV[0.00000000211720000],ETH[0.000000042311507],FTM[0.00000000059343 60],SOL[0.00000002102062060],USD[14167.96931281332362993] |
| 01140919 | ALTBEAR[0.00000000028567486],ALTBULL[0.0000000398413 15],BNBBULL[0.00000005444413 44],DOGEBULL[0.000000011000000],ETHBULL[0.000000040000000],MATICBULL[0.337707487433011 6],TRX[0.0000010000000000],USD[0.030897939707750 0],USDT[0.00000001000 97908] |
| 01140923 | TRX[0.000003000000000],USD[4.26288800000000000] |
| 01140925 | BAN[0.00000000982400000],BCH[0.00000005100000],BTC[0.0999063925048287],ETH[0.00000000160000000],SHIB[8051529.790660220000000],UNI[0.00000090316500],USD[0.00000033410296 1],USDT[0.0001847582404 25],XRP[0.000000054127268] |
| 01140927 | USDT[0.000000008405876 0] |
| 01140929 | BTC[0.00000004582201 5],DOGE[0.000000007262080] |
| 01140930 | DOGE[0.000000007096319 0],ETH[0.00000002665129 5] |
| 01140932 | DOGE[0.577764398933929 4],ETH[0.02248171257213 81],ETHWI[0.02248171257213 81],USD[-5.994777857041375 2] |
| 01140937 | ETHBULL[0.0000000080000000],FTT[0.00000000834547 14],USD[0.085505185331898 9],USDT[0.00000005139102 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01140938 | BNB[0.0000000004119860],ETH[-0.0000000023003669],FTT[0.000000058176339],HT[0.00000048078550],LTC[0.0000000042884420],MATIC[0.000000175300000],NFT (37985883407671466S)[1],NFT (47215230926370346)[1],NFT (55171476010055590T)[1],SOL[0.000000029476353],TRX[0.0008897166011472],USD[-0.000033630465136B],USDT[0.000040433462028T],XRP[0.0000000007456779] |
| 01140943 | USD[30.000000000000000] |
| 01140944 | USD[25.000000000000000] |
| 01140945 | APT[0.00000007576714],BNB[0.000000146119068],BTC[0.000000036512436],ETH[0.000000054987674],MATIC[0.000000070062815],SOL[0.000000004983615],TRX[0.0007810000000000],USDT[0.000000583555799] |
| 01140949 | BTC[0.0000000029726400] |
| 01140950 | TRX[0.000004000000000],USD[0.0421122444000000] |
| 01140952 | USD[0.000000078100000] |
| 01140958 | FTT[0.1353191423350067],RAY[0.0000000086323700],SOL[0.0000000008099200],USD[0.99998049301303S2],USDT[0.000000036117812] |
| 01140961 | CHZ[20.000000000000000],KIN[1477654.000000000000000],TRX[0.000008000000000],USD[0.9274232552032295],USDT[0.000000101630576] |
| 01140967 | FTT[0.3999240000000000],TRX[309.148265000000000],USD[1399.0034607970000000],XRP[1017.864569000000000] |
| 01140969 | BULL[0.0754905986950000],USD[0.0337129727299792] |
| 01140973 | FTT[10.0956610100000000],TRX[0.0000010000000000],USDT[-0.0000000934591595] |
| 01140977 | RAY[0.9454000000000000],SOL[0.0091600000000000],TRX[0.00000400000000000],USD[0.0193317487717174],USDT[85.3275799588091502] |
| 01140979 | ADABULL[0.00000000060000000],FTT[0.0000000057226927],HGET[0.0282300000000000],USD[0.000000187592106] |
| 01140980 | ATLAS[0.000000019944600],DOGE[0.0000000946765S24],MNGO[0.0000000070698780],USD[0.0000004445727816],USDT[0.0000000906546628] |
| 01140982 | USD[130.000000000000000] |
| 01140983 | TRX[0.0000040000000000],USD[0.0006500088227835] |
| 01140984 | USD[139.000000000000000] |
| 01140987 | BTC[0.000000021276000],FTT[0.024297681110293S2],USD[0.0003103002408398] |
| 01140991 | AVAX[0.1017494060937094],BNB[0.0101206722102866],BTC[0.0002121200000000],FTT[0.0910154180482600],USD[0.0434713684000000],USDT[0.0233486840000000] |
| 01140994 | IMX[135.200000000000000],MOB[796.7769570262430900],SRM[1882.293131300000000],SRM_LOCKED[37.981297140000000],TRX[0.000010000000000],USD[0.0713066625000000],USDT[13.7516148487496858] |
| 01140997 | BTC[0.0000006400000000],DOGEBULL[0.0122657082000000],USD[0.0716451016000000] |
| 01140998 | AAVE[0.0000000057220513],AGLD[0.0000000000729065],ALCX[0.00000S1852921819],ALPHA[0.000007280000000],AMPL[0.0000001227004597],AUDIO[0.0000000042836855],BAO[11.0000000000000000],BNB[0.0000000012814826],DOGE[0.0000000054980147],DYDX[0.000000004151, 6240],ETH[0.0000000004765716],FTM[0.0000000052399671],KIN[17.0000000000000000],LUNC[23680.2591012700000000],REAL[0.0000187700273061],SHIB[0.0000000085296778],SLRS[0.0000000063681522],SOL[-, 0.0000000022737162],TULIP[0.0000000065500000],USD[0.0006383111440520],USDT[0.0000197800452372],ZRX[0.000000020000000] |
| 01141003 | LUNC[2446126.6232910000000000],TRX[0.000010000000000],USD[176.1248995532024000],USDT[0.000000448835856] |
| 01141005 | BAO[1.000000000000000],BTC[0.0002808481842176],DENT[1.000000000000000],DOGE[0.0001761500000000],ETH[0.0000013000000000],ETHW[0.0059316800000000],KIN[4.0000000000000000],SOL[0.1567671400000000],USD[0.0002688023944710] |
| 01141006 | USD[0.000001350152002] |
| 01141007 | BTC[0.0000000089542550],COPE[0.0000000092900000],FTT[0.0000000098352832],STEP[1.0992685000000000],USD[0.9810868491126001] |
| 01141012 | BNB[0.0010120700615631],FTT[0.0000000750039152],MANA[0.0000000030404880],MATIC[0.0000000006076130],USD[-0.0168364307491598],USDT[0.000000108624497] |
| 01141020 | USD[17.1899795748050701] |
| 01141021 | USD[0.0047875535565453] |
| 01141023 | BNB[0.0078160000000000],ETH[0.0009293000000000],ETHW[0.0009293000000000],EUR[0.8845000000000000],LTC[0.0097270000000000],USD[1.7834648354092418] |
| 01141030 | ETH[0.0000001000000000],LTC[0.0000000092256000],USD[0.0004717609523641] |
| 01141032 | TRX[0.0000023995057600],USDT[0.000000051789400] |
| 01141033 | BEAR[0.000000002000000],BULL[0.0000085650000000],ETH[0.000000100000000],ETHBULL[0.0000088650000000],USD[0.0000117267968138] |
| 01141036 | FTT[0.0200000000000000] |
| 01141042 | COPE[0.5574825900000000],RAY[80.2892104600000000],TRX[0.0000490000000000],USD[0.0000000647694231,USDT[0.8657236597563250] |
| 01141043 | ADABULL[0.0174346867800000],ATOMBULL[381.1112215000000000],BULL[0.0166530281450000],LINKBULL[10.897929000000000],LTCBULL[138.3097092000000000],MATICBULL[25.7950980000000000],SUSHIBULL[2360.236000000000000],SXPBULL[3659.304600000000000],TRX[0.000030000000000],USDT[0.000000022156902],XRP BULL[211.0211000000000000] |
| 01141047 | ETH[0.0007334600000000],ETHW[0.0007334600000000],FTT[1558.500000000000000],RNDR[11261.589152800000000],SOL[499.924000000000000],SRM[33.872552750000000],SRM_LOCKED[407.786199830000000],TRX[0.0000100000000000],USD[40.8915467681504066],USDT[0.00000016079383A] |
| 01141048 | ETH[0.0000000050000000],FTT[0.0756036269426308],USD[0.0196977344479400],USDT[0.0105447992849200] |
| 01141050 | USD[-0.0303080544780153],USDT[1.5961128200000000] |
| 01141055 | ADABULL[0.000000000332431],ALGOBULL[0.0000000007979088],ATOMBULL[0.0000000010578194],BCHBULL[0.0000000080524767],BNB[0.0000001119575900],COMPBULL[0.0000000025233576],DOGEBULL[0.0000000046863730],ETH[0.0000000096709272],ETHBULL[0.0000000031070250],FTT[0.0002488680944860],MATICBULL[0.0000, 0003361166S],SOL[0.000000057994000],SXPBULL[0.0000000003051220],THETABULL[0.0000000077075376],TULIP[0.000000068852044],USD[0.3069319728411949],USDT[0.0055645064818921],XRP[0.000000010000000],XRPBULL[0.0000000007569259] |
| 01141059 | BTC[0.0000000027929797],ETH[0.0000000078553721],FTT[0.332571022866720A],KIN[129975.3000000000000000],USD[0.0486119562640418],USDT[0.000000003862992] |
| 01141061 | FTT[0.0330000000000000],TRX[0.0000040000000000],USD[0.0000001156698322] |
| 01141067 | FTT[0.0023240169391519],SOL[0.0000000025000000],SRM[0.0221878500000000],SRM_LOCKED[0.1056956800000000],USD[0.0000000069893534],USDT[0.0000000012257187] |
| 01141072 | EMB[0.3433500000000000],TRX[0.0000040000000000],USD[0.000000133039976] |
| 01141075 | DENT[20086.6335000000000000],DOGE[742.6555300000000000],KIN[74901.2500000000000000],SHIB[28881646.0000000000000000],USD[26.2602681585625000] |
| 01141077 | BNT[0.0501695560117763],BTC[0.0008939525812000],CAD[346.0000000000000000],DOTI[0.0893980000000000],GBP[0.5063402361454792],GST[198.4000000000000000],KIN[550000.0000000000000000],KNC[0.0594225216305183],LINK[0.0920010000000000],LTC[0.0042555901526000],LUNA2[1.888405815000000],LUNA2_LOCKED[4.4062, 8023600000000],LUNC[228646.2256668705631600],MATIC[0.857124896065898S],PAXG[1.2384659330000000],RAY[0.000000007771500],RSR[-42.3122955553769788],SLP[0.000000030000000],SNX[0.0967510000000000],SUSHI[29.484325000000000],SXP[0.000000092156000],TRX[43.8202524610076618],TRYB[-, 0.8935815222961196],UNE3.5995820000000000],USD[-2234.8468360756075415],USDT[3.5345783062336183],USTC[119.9763068267362903],XRP[94.6148536103012400] |
| 01141080 | ETH[0.0000000000083138],FTT[0.0144081500000000],TRX[0.7698688862574487],USD[-0.0040581886231175],USDT[0.000000038505114] |
| 01141081 | ETH[-0.0000000089383173],USD[0.003811823546292],USDT[0.0846649432460259] |
| 01141087 | SUN[0.0007620000000000],TRX[0.0000020000000000],USDT[0.0000001116896060] |
| 01141097 | RAY[3.9973400000000000],USD[17.5053477128000000] |
| 01141098 | SUSHI[0.4233507750958432],USD[45.0905929668300294],USDT[0.000000047566376] |
| 01141100 | TRX[10.000002000000000],USD[0.185320065800000000] |
| 01141106 | BTC[0.0000005300000000],DOGE[0.0000000949853S],USD[0.0000000063857960] |
| 01141111 | TRX[0.00000700000000000],USD[0.2169162817710867],USDT[-0.0042300752245268] |
| 01141114 | DOGE[122.8835572490191577] |
| 01141121 | BTC[0.0000000042796400],GME[0.000000014435250],GMEPRE[0.0000000014435250],USD[0.0000000026859020] |
| 01141123 | BTC[0.0000000087095176],TRX[3.8646250312390276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01141124 | APT[135.000000000000000000],BTC[0.570502760000000000],DOGE[19453.000000000000000000],ETH[41.135224460000000000],ETHW[41.135224460000000000],FTT[93.522902715000000000],LUNA2[12.245032880000000000],LUNC[39.446012376900000000],SOL[437.322915277000000000],USD[8703.109154522836591 11] |
| 01141126 | AVAX[0.059632980000000000],BTC[0.000226400000000000],USD[0.365746099431125 0],USDT[1014.570616600000000000] |
| 01141129 | LINK[0.159700160000000000],SHIB[14110.000000000000000000],USD[-0.004992798025000000] |
| 01141131 | BRZ[13.350000000000000000],BTC[0.001999910000000] |
| 01141132 | ADABEAR[991000.000000000000000000],BCHBEAR[94.900000000000000000],BNB[0.000000081619200],ETH[0.000916000000000],ETHW[0.000916000000000],LINKBULL[0.049790000000000000],USD[0.072606967880000] |
| 01141135 | USD[25.000000000000000] |
| 01141136 | SRM[1.469048620000000000],SRM_LOCKED[5.001245620000000000] |
| 01141139 | AUD[0.000028554837009] |
| 01141147 | BCH[0.013497188312400000],BNB[0.029286145197400000],BTC[0.000000005684549 2],CHF[0.000002342942828 7],DMG[0.000000004513000 0],DOGE[34.509747655815600 0],ETH[0.000000075698000 0],LTC[0.05477441327800000],SHIB[42144.149415865741319 7],TRX[35.612880542139600 0],USDT[0.000207098156216 4],XAUT[0.00145837000000000 0],XRP[10.790981903506900 01] |
| 01141153 | AXS[0.000000007760000 0],ETH[0.000000004575600],USDT[0.000000040118776] |
| 01141154 | DOGEBULL[0.000000008267489 7],ETCBULL[0.000000009147209 8],ETHBULL[0.000000002000000 0],USD[0.000770064183096 5] |
| 01141155 | ALPHA[1.000000000000000000],DOGE[4021.636056880000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],SHIB[36138610.115911480000000000],USD[0.000000055158818] |
| 01141156 | USD[24.277125744485363800000000000],USDT[492.672442000000000000] |
| 01141166 | XRP[148.969549000000000000] |
| 01141168 | USD[30.000000000000000000] |
| 01141170 | CEL[2.499525000000000000],USD[0.696671430000000000] |
| 01141175 | BNB[0.001872070000000000],TRX[0.000002000000000000],USD[12.434725836350000 0],USDT[0.896615604325000 0] |
| 01141179 | BNB[0.004868520000000000],ETH[0.000000001408200],TRX[1.000001000000000000],USDT[0.005364150750000 00] |
| 01141180 | ETH[0.011000012070411 8],TRX[0.000790000000000000],USD[-4.666745857134 2434],USDT[0.000000005568053 8] |
| 01141182 | ETH[0.000985510000000000],ETHW[0.000985510000000000],TRX[0.000010000000000],USD[0.791264485668528],USDT[13.153858528804 8679] |
| 01141186 | AKRO[2207.580480000000000000],AMPL[1.185328627347322 7],BTC[0.211104930000000000],CHZ[229.956300000000000000],COMP[0.131475015000000000],CRO[6002.806351750000000000],ETH[1.469454320000000000],ETHW[1.469454320000000000],FTT[11.597796000000000000],HXRO[162.969030000000000000],LINK[276.430778930000000000],PAXG[0.053 989740000000000],SOL[2.399544000000000000],SPELL[71232.684653480000000000],SUSHI[5.498955000000000000],TOMO[47.390994000000000000],TRU[521.900820000000000000],USD[3064.528331705281348 2],USDT[-0.000000004250571 6] |
| 01141203 | TRX[0.054115000000000000],USD[2.614143283520000000] |
| 01141206 | USD[0.141486745670000000] |
| 01141207 | TRX[0.000030000000000000],USD[-0.7538917500000000],USDT[0.758348009583231 0] |
| 01141208 | ATLAS[50.000000000000000000],BRZ[0.000000006452528],ETH[0.026000000212864 00],ETHW[0.026000000212864 00],EUR[0.020991390000000000],FTT[0.100000000000000],HNT[0.500000000000000000],SOL[8.314714160000000000],USD[1.087737777765442],USDT[0.000000059049835],XRP[45.931122600000000000] |
| 01141217 | ATOM[0.000000002798469 2],BTC[0.000000002000000000],ETH[-0.000000035933190],LUNA2[12.178046690000000000],LUNA2_LOCKED[9.734210895000000000],LUNC[0.000001000000000],SOL[0.001115890000000000],USD[2.034592307180067],USDT[0.000031284548586 0] |
| 01141223 | CAD[0.000000000000200 0],DENT[1.000000000000000000],DOGE[0.011520004895026],ETH[0.000047507000000000],ETHW[0.000475070000000000],KIN[60686.106635620000000000],RSR[1.000000000000000000],SHIB[29241333.306589020000000000],SOL[25.116508298255203 7],UBXT[2.000000000000000000],UNI[6.141204700000000000],USD[0.000000 051704822],USDT[0.004421074240993 8] |
| 01141224 | BTC[0.000836864483669 7],EUR[-5.6597975678058834],USD[-0.349376240891261 3],USDT[0.00097776177440 4] |
| 01141225 | CHZ[0.015638020000000000],COMP[0.020478390000000000],ETH[0.000021800000000],ETHW[0.000021800000000],LTC[0.00001520200000000] |
| 01141227 | BNB[0.000000011883950 0],TRX[0.000000028581660],USD[0.000031048852911] |
| 01141229 | ETH[0.000100000000000000],ETHW[0.0001000000000000000] |
| 01141230 | USD[9.333600000000000000] |
| 01141233 | USD[0.000000053405647],USDT[0.000000003511104] |
| 01141236 | BTC[0.000000017210956 8],LINK[0.070208000000000000],MATICBEAR[0.001153000000000000],MKR[0.001549532847 3200],SOL[3.000000012000000000],USD[-1.1014571715299136],XTZBEAR[130000.000000000000000000],YFI[0.000000005000000] |
| 01141238 | BULL[0.002975808538393 6],ETH[0.002189010714017 5],ETHBULL[0.018635690000000 00],ETHW[0.002189010714017 5],EUR[-0.004914271864952 6],FTT[4.100000000000000000],LINKBULL[50.000000000000000000],USD[0.987763874516651 9],USDT[0.000019919396402 5] |
| 01141242 | BCH[0.000000050000000 0],FTT[0.000469454767636 8],USD[0.073796438250000000],USDT[0.000000082658026] |
| 01141250 | BTC[0.000012980000000000],TRX[0.000000200000000000],USD[0.000000079172020],USDT[73.143082008726000 0],XRP[0.231300000000000000] |
| 01141254 | SOL[0.000001000000000000],TRX[0.000000200000000],USD[0.000000043745394],USDT[0.000000004157687869] |
| 01141260 | TRX[0.000050000000000000],USD[0.000000039962759],USDT[0.000000005179058 2] |
| 01141262 | BTC[0.000080833957477 6],USD[1.046066589295894],USDT[0.00815400000000000 0] |
| 01141264 | USD[25.000000000000000000] |
| 01141265 | USD[0.000000009049872 5] |
| 01141266 | BTC[0.000000050000000000],DOGEBULL[0.000000996608500000],LEOBULL[0.000951360000000],LINKBULL[0.000096048000000000],LTCBULL[0.009868900000000000],PAXGBULL[0.000009362550000 0],THETABULL[0.000001692230000 0],UNISWAPBULL[0.000009981000000000],USD[0.000000161141320],USDT[0.000000000079312080],VETBULL[0.0 00548909000000] |
| 01141270 | BAQ[1.000000000000000000],GBP[0.000000006384656],KIN[1.000000000000000000],TRX[0.000000012001456],UBXT[1.000000000000000],USDT[24.806237530951260 1] |
| 01141271 | SXPBULL[3.377634000000000000],TOMOBULL[0.999300000000000000],TRX[0.000030000000000000],USD[0.003242400000000],USDT[0.000000089312768] |
| 01141272 | ATOMBULL[0.000000004572244],AXS[0.000000069971584],BTC[0.000090555448165 6],BUSD[3782.043681440000000000],CRO[0.000000066867638],ETH[0.000003718771 2],FTM[0.000000086212144],FTT[0.000000001326895 2],IMX[0.000000027912000],MANA[0.000000075693027],MATIC[9.0500000077400000],SAND[0.000000005970 12438],USD[0.000000881758451],USDT[0.000000007389049] |
| 01141273 | BTC[0.000000011385544],DOGE[0.000000003223118 2],ETH[0.000000004115845 9],USD[0.000000072337500] |
| 01141275 | FTT[0.001725466717590 0],USD[-1.2880486863493540],USDT[1.464010624090261 2] |
| 01141279 | EUR[0.000000424832772 5],UBXT[1.000000000000000000] |
| 01141282 | DOGE[0.035469684367334 6],USD[0.014690807784751] |
| 01141283 | AUD[0.548200000000000000],BNB[0.004479950000000000],FTT[0.037587420157509 6],USD[40.768028885672000 0] |
| 01141284 | BAO[40991.80000000000000000],BTC[0.000106986090000],DENT[99.660000000000000000],DOGE[227.929400000000000000],ETH[0.00089860000000000],ETHW[0.000898600000000000],HT[0.199960000000000000],KIN[525894.000000000000000000],RSR[9.942000000000000000],SOL[0.048544000000000000],SOS[4599280.000000000000000000],STEP[12.093 380000000000000],USD[0.0293343400000000 00] |
| 01141287 | AUD[0.000000011145455],BAC[0.000000000000000000],BNB[0.000000008708155 5],BTC[20.000000001000000000],CRO[0.064528064350000000],DENT[2.000000000000000000],DOGE[0.023825598400000000],ETH[0.000001000000000],GALA[3631.466501890000000000],KIN[1.000000000000000000],SHIB[2979.987011760000000000],USD[0.000000013692423 8],USDT[0.000000044912240],VGXD.017053829448159 0] |
| 01141288 | ETH[0.000000088083576],TRX[0.000000200000000],USD[0.000000007826247 0],USDT[0.000000032220578] |
| 01141290 | GRT[1704.676050000000000000],TRX[0.000001000000000],USD[1.605377145652837 6],USDT[0.000000137300806] |
| 01141297 | TRX[0.000010000000000] |
| 01141306 | AUSD[0.000000070400000],USD[-0.007251752970587 5],USD[0.686976595000000] |
| 01141307 | BTC[0.000226030830086],ETH[0.00876504993301 6],ETHW[0.00876504993301 6],LUNA2[0.170264109000000],LUNA2_LOCKED[0.397282921000000],LUNC[37075.368206990000000000],MATIC[2.081826126696938 0],SOL[3.570000001315280 5],USD[0.390345245333896 3],USDT[0.009935242080887] |
| 01141308 | TRX[0.000002000000000],USD[0.000000055742408],USDT[0.000000095500545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01141313 | EUR[1214.3235735100000000],USD[0.1625996665874784],USDT[2502.2237165524145818] |
| 01141317 | BRZ[0.0118784500000000],BTC[0.0000000040000000],BYND[0.0029521000000000],EUR[0.0000960302257297],USD[0.0505755808601463] |
| 01141319 | FTT[0.0315449951377565],USD[1.1426485251494245],USDT[0.0000000042346116] |
| 01141328 | ALPHA[113.7965118672696060],ATLAS[0.0000000060275811],BTC[0.4710845192917200],ETH[1.0747140373133300],ETHW[1.0689603445068800],RUNE[39.8928304407498800],USD[0.0000000019035043],USDT[0.0000000061303105] |
| 01141330 | KIN[987.3079943012633800],USD[1.6757859650000000],USDT[0.0000000092049478] |
| 01141331 | KIN[0.0000000907147740],LTC[0.0000000018625503],USDT[0.0000000019159] |
| 01141335 | BTC[0.0011126800000000] |
| 01141336 | ETH[0.0547250500000000],ETHW[0.0547250531803791],XRP[145.3632204400000000] |
| 01141338 | ETH[0.0000000094438750],TRX[0.0000010000000000],USD[0.0000490742567777],USDT[0.0433566988042700] |
| 01141339 | USD[25.0000000000000000] |
| 01141340 | ETH[0.0000000020000000],USDT[2.2172255900738596] |
| 01141341 | BTC[0.0000000000060600],ETH[1.2330418300000000],ETHW[1.2330418311689189],USD[0.3529244485815459] |
| 01141342 | BTC[0.0000001134990000],COMP[0.0000251180000000],CRO[9.5788000000000000],FTT[0.2339922086630770],GRT[0.7148800000000000],NFT[372341746795632313][1],NFT[412167658380682890][1],NFT[515595629285139520][1],TRX[0.0001300000000000],UNI[0.1000000000000000],USD[0.0000001582655581],USDT[0.0019591136515751] |
| 01141344 | USD[0.0000554689334529] |
| 01141346 | TONCOIN[36.0000000000000000] |
| 01141347 | ETH[0.0062998032793329],ETHW[0.0062998032793329],TRX[0.0000010000000000],USD[0.0000000050748190],USDT[0.1060810055726176] |
| 01141350 | TRX[0.0004700000000000],USD[9.9601049034293709],USDT[0.0000000190515483] |
| 01141351 | BNB[0.0095785200000000],LTC[0.0027340000000000],USD[-1.8639786892298535],USDT[11.3192066427689400] |
| 01141352 | USD[-0.0000000004302438],XRP[0.0000000100000000] |
| 01141353 | ALGOHEDGE[0.0000000095149735],GT[0.0000000053580000],TRX[0.0000010000000000],USDT[0.0000000034769083] |
| 01141356 | TRX[0.0000010000000000],USD[5.1533516606982227],USDT[0.6139216265287310] |
| 01141358 | AVAX[0.0000000062097013],BTC[0.0000000078490934],ETH[0.0000000088665147],FTT[0.0000000046141715],LINKBULL[0.0000000070000000],MATIC[2.7423999208079200],MRNA[0.0000000070506007],NFT[301387258766524731][1],SOL[0.0000000043325518],USD[-0.0000000326578845],USDT[0.0000000058506800],USTC[0.0000000018027000] |
| 01141359 | BTC[0.0064464700000000],ETH[0.7359647600000000],ETHW[0.7359647580000000],USD[0.0000000567.554706189396984] |
| 01141366 | C98[0.7980000000000000],KIN[37.7147207800000000],MER[0.5399580000000000],RAY[0.0000000024967296],SOL[0.0000000094821160],STEP[0.0164467400000000],USD[0.9890548388499216],USDT[0.0089695000000000] |
| 01141370 | ETH[0.0000000077072290],FTT[150.0000000000000000],SOL[0.8504234100000000],USD[81.8900623015817008] |
| 01141372 | USD[6.5255365026525000],USDT[0.0000000180557424] |
| 01141377 | FTT[0.0005657900000000],TRX[0.0000020000000000],USD[-0.3766887912996654],USDT[36.8067100459697256] |
| 01141378 | BAO[2.0000000000000000],BTC[0.0000001300000000],CAD[0.0004676458580139],ETH[0.0037963100000000],ETHW[0.0037963100000000],USD[0.0000000054934408] |
| 01141383 | FTT[27.1946785000000000],USD[20.0072424541997533],USDT[0.0030249030088876] |
| 01141386 | FTT[25.0952310000000000],USD[3634.0557874093369820] |
| 01141393 | USD[0.0824752211440280],USDT[0.0000000036552788] |
| 01141397 | DOGE[565.9448354700000000] |
| 01141398 | USD[0.4788749121950000],USDT[0.0673075197546691] |
| 01141400 | 1INCH[0.0000000092090055],BCH[0.0000000100000000],FTT[0.0002082220641820],SRM[-0.0000000100000000],USD[-0.0000573273639363],USDT[0.0000000095241909],XRP[-0.0000000014605105] |
| 01141402 | USD[0.0000000595412274] |
| 01141403 | AUD[0.0000000000020852],KIN[1494544.9110745700000000],TRX[1.0000000000000000] |
| 01141408 | TRX[0.0000020000000000],USDT[0.0000000019315] |
| 01141410 | USD[0.0009034486653115],XRP[0.1301975200000000] |
| 01141412 | EMB[5049.5335000000000000],TRX[0.0000030000000000],USD[114.0577467392680000],USDT[0.0009750000000000] |
| 01141414 | TRX[0.0000040000000000],USD[49.6756626014890828],USDT[0.0000000143915247] |
| 01141417 | BTC[0.0000000005455200],ETH[0.0000000034910400],MATIC[0.0000000023200000],NFT[525170542937148307][1],NFT[561135833725945451][1] |
| 01141418 | USD[3.1901007600000000] |
| 01141419 | FTT[444.6321849500000000],LUNA2[30.6160070500000000],LUNA2_LOCKED[71.4373497800000000],LUNC[8666699.9933333000000000],POLIS[3564.1256460600000000],SOL[1.8151780000000000],TRX[0.0000030000000000],USD[0.7229770655000000],USDT[99.0000000000000000] |
| 01141422 | FTM[23.9840400000000000],TRX[0.0000020000000000],USD[0.6353228200000000],USDT[0.0000000049689358] |
| 01141424 | BUSD[2000.0000000000000000],ETH[0.0000000086654937],FTT[25.3401141400000000],IMX[0.0106605000000000],LOOKS[0.2123988100000000],SOL[0.0060769100000000],TRX[0.0000020000000000],USD[3134.6350246821758042],USDT[0.0049679063284258] |
| 01141426 | BAT[2032.6394169900000000],BNB[0.3701517300000000],ETH[0.4283500000000000],ETHW[0.4283500000000000],SOL[52.2648902900000000],TRX[471.1016820000000000],USD[0.0000023464421210],XRP[1798.9260000000000000],ZRX[504.4900000000000000] |
| 01141430 | TRX[0.0000010000000000],USD[0.0000000042728159] |
| 01141433 | TRX[0.0000040000000000],USD[0.0065347770300000],USDT[0.2072526000000000] |
| 01141434 | USD[0.0000000000000000] |
| 01141437 | USD[0.0000000076144572],USDT[0.0000000093053176] |
| 01141447 | ETH[0.5126020561587000],ETHW[0.5126020561587000],USD[0.0000057810685571] |
| 01141448 | USD[25.0000000000000000] |
| 01141449 | FIDA[0.0037110000000000],NFT[315142987798932648][1],NFT[361797523378837208][1],NFT[499884753811049413][1],SOL[0.0000000008569500],TRX[0.0000000003760000],USD[0.0000000030532661],USDT[0.0000000078026457] |
| 01141451 | DOGE[631.9959183210150862],ETH[0.1711045990446656],ETHW[0.1711045990446656],LTC[1.0000000020340000] |
| 01141453 | USD[0.0000010000000] |
| 01141459 | USD[0.0000000148515125],USDT[0.0000026213423587] |
| 01141461 | USD[980.0000000000000000] |
| 01141465 | FTT[0.0002774641782600],USD[0.0666641597939989] |
| 01141468 | MOBI[0.4571000000000000],USDT[0.0000000050000000] |
| 01141469 | BTC[0.0000000076681502],ETH[0.0000000046033495],FTT[0.0007731354732400],RAY[0.0000000002965482],USD[0.0000000049661754],USDT[0.0000000038416672],XRP[2375.2177975827965662] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01141472 | XRP[22.7500000000000000] |
| 01141473 | TRX[0.0000070000000000] |
| 01141475 | USD[0.0100000000000000] |
| 01141476 | ADABULL[0.0000000003324108],AVAX[-0.0000000017895892],BAT[5.2169740631324303],BNB[0.0000001385312242],BTC[0.0000000002176614],CRO[0.0000000004720300],DOGEBULL[0.0000000000112200],DOGEHALF[0.0000000000080640],ETH[0.0002144193798068],ETHW[0.0004177193798068],FTM[-0.0000000015000000],FTT[0.0052245902156441],LUNA2[0.0157298205000000],LUNA2_LOCKED[0.0410036247800000],NFT (2997300612483005461],NFT (3324976624219798053],NFT (3501783126670631099],SOL[0.0000000003091611],USD[-0.2032715880397898],USDT[0.0000000053957674] |
| 01141480 | DOGE[0.0000000000000000],USD[0.5757979945194696],USDT[77.8830234502887898] |
| 01141481 | ATLAS[239.1799256200000000],BNB[2.3202054140430900],BRZ[-0.1561029685891605],BTC[0.0001513938735300],LTC[0.0000000093762500],POLIS[4.2847711400000000],TRX[18980.1584147282295900],USD[0.0219826188974643],USDT[6.0880025285505221] |
| 01141484 | DOGEBULL[0.0000000050800000],ETH[0.0004155200000000],ETHBULL[0.0000000049000000],FTT[0.0199960831379016],USD[0.2066375800000000],USDT[0.0098726649631030] |
| 01141487 | FTT[1.0000000000000000] |
| 01141494 | ETH[-0.0000000002225515],LUNA2[0.0008672964189000],LUNA2_LOCKED[0.0020236916440000],TRX[0.0009650000000000],USD[-171.9169840439700708],USDT[192.2190416063138453],USTC[0.1227700000000000] |
| 01141495 | AUD[0.0000000045582068],DOGE[75.7798053200000000],USD[0.0968046505000000],XRP[14.8108453600000000] |
| 01141500 | SNX[0.0000000014540000],USD[0.0000001200440648,USDT[0.0000000048625870] |
| 01141502 | ETH[0.0000000061499200],SUSHI[0.0000000024910968] |
| 01141503 | SOL[0.0000000034994835],STEP[0.0000000000000000],USD[0.4023266176703476],USDT[0.0000373840982230] |
| 01141504 | TRX[0.8962640000000000],USD[3.9536601644083734],USDT[0.0000000050129351] |
| 01141509 | BTC[0.0000070000000000],USD[474.0118265764610000] |
| 01141512 | AAVE[0.0027600000000000],BTC[0.0000795429527500],ETH[0.0007348000000000],ETHW[0.0007348000000000],FTT[0.0830804800000000],SRM[1.3899118600000000],SRM_LOCKED[2.4071081400000000],TRX[0.0001000000000000],USD[57.8435711847506292],USDT[0.0000000068342182] |
| 01141514 | APE[0.0710370000000000],ATLAS[1999.8100000000000000],BTC[0.0002074000000000],ETH[0.0108934700000000],ETHW[0.0108934700000000],SOL[0.0020000000000000],USD[26.4249963398250000] |
| 01141515 | BNB[0.0000000081421455],BTC[0.0000000097105746],ETH[0.0000000081450990],MATIC[0.0000000063280000],SOL[0.0000000029411900],TRX[0.0000000011200000],USD[0.0000000001271470] |
| 01141518 | BNB[0.0000000021961843],DOGE[1.8763714700000000],USD[-0.0574681109319660] |
| 01141523 | RUNE[131.8048612646875907],USD[0.0000000537971175],USDT[0.0000000509574269] |
| 01141527 | DOGE[800.4234542877692899],SHIB[1886273.4330312300000000] |
| 01141528 | BNB[0.0000000015803976],BTC[0.0000000461700080],ETH[0.0000000058600436],SOL[0.0000000004273802],USDT[0.0000012104112204] |
| 01141535 | ATLAS[0.0000000056703663],AVAX[0.0000000082000000],BNB[0.0000000677431300],BTC[0.0000000098253868],DYDX[0.0000000045795808],ETH[0.0000000054000000],FTT[0.0000000018057083],GENE[0.0000000057500000],LINK[0.0000000067063335],RAY[0.0000000005000000],SOL[0.0000000025074578],SRM[0.8750246800000000],SRM_LOCKED[5.3209795300000000],USD[0.0000004916812254],XRP[0.0000000004000000] |
| 01141536 | USD[152.4290761804877521],USDT[0.0000000031800890] |
| 01141546 | USD[30.0000000000000000] |
| 01141547 | STEP[0.0571006700000000],USD[0.0041220033644896],USDT[0.0000000096117225] |
| 01141548 | USD[15.0010500000000000] |
| 01141552 | BTC[0.0000000046547741],CRO[0.0000000044316000],DOGE[0.0000001206122500],ETH[0.0000000025052896],SOL[0.0000000032000000],USD[0.0000008425931060] |
| 01141555 | ALTBEAR[0.0000000013364243],AUD[0.0000202270713170],BEAR[0.0000000090729816],BNB[0.0000000036049232],BTC[0.0000000051200000],DOGEBULL[0.0000000046303232],ETHBEAR[0.0000000022500000],THETABULL[0.0000000053089252],USD[0.1796176990874872] |
| 01141556 | FTT[150.2835589500000000],RSR[1.0000000000000000],TRX[0.0000280000000000],USD[0.6426795112527590],USDT[596.4962213634995996] |
| 01141561 | TRX[0.0000010000000000],USD[0.1445704771874300] |
| 01141562 | SHIB[99667.5000000000000000],USD[0.0765309979750000] |
| 01141565 | TRX[0.0000080000000000],USD[-0.0799747671472788],USDT[4.9435461400000000] |
| 01141566 | TRX[0.0000030000000000] |
| 01141568 | DOGE[0.0000000080551348],SUSHI[6.1356759238177644],USDT[114.6478191276327180] |
| 01141570 | TRX[0.0000030000000000],USD[0.0000000074644328] |
| 01141571 | USD[0.0000000053375232],USDT[0.3946048799250000] |
| 01141573 | FTT[0.2385589916958576],LTC[12.3900000000000000],SOL[10.0000000000000000],USD[-1727.6397238114021190],USDT[3859.5041661980154700] |
| 01141575 | BNB[0.0003432000000000],ETH[0.0000001621507],TRX[0.2605658221375300],USD[0.0028412668587278],USDT[-0.0000000013333931] |
| 01141578 | DOGE[0.0000001000000000],KIN[0.0000000001854264],LTC[0.0000095000000000],SHIB[0.0000000042398618],USD[-0.0044577245198611] |
| 01141581 | BTC[0.0000000005000000],ETH[0.0000899740000000],ETHW[0.0008999740000000],FTT[34100.2424335760000000],SRM[121.3044892000000000],SRM_LOCKED[1825.6955108000000000],TRX[0.0004750000000000],USD[217.2976812776555475],USDT[15012.1581226364850000] |
| 01141586 | AUD[0.9470796200000000],DOGE[0.4457189100000000],USD[8.6754840327071297000000000],USDT[0.0000000027500000] |
| 01141588 | BOBA[21.1000000000000000],CRO[190.0000000000000000],IMX[28.3000000000000000],TRX[0.0000080000000000],USD[3.6827404633779660],USDT[0.0000013627516553] |
| 01141591 | USD[0.0246797532983200] |
| 01141603 | BTC[0.0043153100000000],USD[58.9469805538000000],USDT[37.9997960200000000] |
| 01141606 | FTT[0.0000000277792700],TRX[0.0000020000000000],USD[-0.0020865944741149],USDT[0.1450657241301649] |
| 01141610 | FTT[0.0485770000000000],SRM[1.2995603600000000],SRM_LOCKED[4.9404396400000000],USD[0.1422622399819383],USDT[0.0000000050155000] |
| 01141612 | BTC[0.0000000005000000],LUNA2[0.5504613811000000],LUNA2_LOCKED[1.2844098890000000],TRX[0.0000920000000000],USD[0.0167069020711878],USDT[0.0000001128667033] |
| 01141613 | USD[0.0000000000000000] |
| 01141618 | BTC[0.0000000015399008],USD[4.4638841590459331] |
| 01141624 | BTC[0.0000014676000],DOGE[0.0000000224885121],TRX[0.0195145687121762],USD[0.4689085654739286],XRP[0.0000000100000000] |
| 01141627 | USD[0.3040599605000000] |
| 01141628 | BAO[1.0000000000000000],DOGE[91.5928107373966830],KIN[723537.5627350618800000],TRX[1.0000000000000000] |
| 01141629 | TRX[0.0000020000000000],USDT[0.0000000398173000] |
| 01141634 | FTT[2.1741355202820000],SOL[23.1347518370340000] |
| 01141635 | BTC[0.0000000020128428],DOGEBULL[1.0946439479009990] |
| 01141643 | BTC[0.0001596000000000] |
| 01141644 | BTC[0.0000000094253125],FTT[1.1843039203989682],SRM[10.9989200000000000],TRX[0.0000000685952000],USD[0.1291888432905588] |
| 01141646 | BNB[0.0004882500000000],NFT (451790068750363361)[1],USD[0.0000016007647260],USDT[0.0000000085672413] |
| 01141649 | ADABULL[0.0000000073319951],ALGOBULL[0.0000000004861600],ALTBEAR[0.0000000028188478],ALTBULL[0.0000000047387136],AUD[0.0000007826368549],BNB[0.0000000069385350],COMPBULL[0.0000000052000000],DOGEBULL[0.0000000044000000],LUNA2[0.0000001995847552],LUNA2_LOCKED[0.0000000465697755],LUNC[0.0043460000000000],MATICBEAR2021[0.0000000010161800],MATICBULL[0.0000000055125080],STEP[0.0000000073204156],SUSHIBULL[0.0000000087008320],THETABULL[0.0000000445506221],UNI[0.6302810253407794],USDT[0.0046100400000000],VETBULL[0.0000000064288694],XRPBULL[0.0000000037969895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01141651 | 1INCH[-0.000000010000000],BEAR[988.400000000000000],BNB[0.000000010000000],BTC[0.000000115270966],ETH[0.000006115270966],ETHW[0.000006210130263],LTC[0.000000100000000],MATIC[-0.000001109554968],TRX[0.000050000000000],USD[-0.001772251048666],USDT[0.000000337087996],XRP[0.000182922736000] |
| 01141652 | USD[2.005202004697986] |
| 01141655 | USD[0.000000007562804S] |
| 01141661 | ALGO[0.966200000000000],BTC[0.000000004335900],ETH[0.971000009154944],FTT[0.210214533641267],KNC[0.000000085916720],MATIC[0.000000054518762S],SAND[0.631000000000000],SOL[47.960000002661446],USD[830.882830861070030],USDT[82.134939804515165] |
| 01141662 | ETH[0.130912885000000000],ETHW[0.130912885000000],USD[0.541200000000000] |
| 01141664 | SAND[5358.026050000000000],SRM[15.831852280000000],SRM_LOCKED[127.448147720000000],USD[0.000000005306153Z],USDT[0.000000007288780] |
| 01141665 | AKRO[91.973175790000000],ATLAS[81.104085740000000],AXS[1.104508730000000],BAO[4065.757007270000000],BCH[0.004495900000000],BNB[0.016224620000000],BNTX[0.019007390000000],BTC[0.001741000000000],COMP[0.006460040000000],DOGE[23.871475920000000],ETH[0.004226980000000],ETHW[0.004172220000000],FTT[0.194863100000000],KIN[53125.057798450000000],LTC[0.013558600000000],MATIC[3.893232450000000],POLIS[1.129877710000000],RAY[0.389283540000000],SHIB[1530594.871229800000000],SOL[0.224082680000000],SXP[1.071734010000000],TRX[82.702816610000000],UBXT[87.407169610000000],USD[0.048064909102113Z],USDT[0.046784122147974?],XRP[3.888649720000000],YFI[0.000183920000000] |
| 01141668 | BTC[0.000000057394037],DOGE[0.000000007428260],USD[1.986125149274181S] |
| 01141673 | BCH[0.000000085884815],DOGE[0.000000070185230] |
| 01141677 | ETH[0.000000100000000],FTT[0.094660000000000],USD[-0.015479008082144S],USDT[0.772563795099510S] |
| 01141678 | BTC[0.000000067142887],DOGE[0.000000002587500],ETH[0.046834249310000S],ETHW[0.046834249310000S],FTT[2.999400000000000],LINK[9.998000000000000],LTC[1.999600000000000],LUNA2[8.184976594000000S],LUNA2_LOCKED[19.098278720000000S],LUNC[1782295.885884000000000S],SOL[3.000000000000000],USD[-473.089109435153123S] |
| 01141680 | TRX[0.000004000000000],USD[0.000000761254496],USDT[0.000000062858440] |
| 01141683 | TRX[0.000008000000000],USD[2.000350491302662] |
| 01141691 | BTC[0.160161386101032S],ETH[5.144976605971040],ETHW[5.117038927126400],MATIC[0.000000032830300],USD[582.114269377434220],USDT[0.000000134564356] |
| 01141693 | USD[0.000000015424743],USDT[0.000000007649954] |
| 01141696 | USD[0.003222034390858] |
| 01141699 | AAVE[0.000000065250034],RAY[0.000000081104608],STEP[0.000000075912515],USD[-0.128107028326931Z],USDT[7.049528210004410?],XRP[0.064155330643351S] |
| 01141701 | BCH[0.000000011434832],USD[0.002595352458770] |
| 01141702 | FTT[0.000000049148239],USDT[0.000000092000000] |
| 01141703 | DOGE[151.351277513036848B] |
| 01141709 | USD[30.000000000000000] |
| 01141711 | DOGEBEAR2021[0.000000006250000B],DOGEBULL[0.000000010000000],FTT[0.033562758189158B],USD[0.160656100000000000] |
| 01141712 | USD[0.040914774933404S] |
| 01141716 | FTT[0.000000026160000B],LTC[0.006852930000000S],SHIB[174476.282568800000000S],USD[-1.704576106317957S],USDT[0.069115100002255S],XRP[0.050944740000000S] |
| 01141718 | ATLAS[529.927800000000000],AURY[1.996200000000000],CRO[219.962000000000000],FTT[1.199848000000000],IMX[19.196352000000000],SRM[3.999240000000000S],USD[101.140377343187500S] |
| 01141721 | ETH[0.038970750000000S],ETHW[0.038970750000000],RAY[2.997750000000000S],SAND[219.835000000000000],SOL[0.097675000000000S],TRX[0.000030000000000],USD[114.039442597500000S],USDT[0.000000014801611] |
| 01141722 | KIN[1.000000000000000],SHIB[5491488.193300380000000S],USD[0.000000000000802] |
| 01141723 | ETH[0.651345100000000S],ETH[0.651345100000000S],USD[1.218562697500000S],USDC[2095.000000000000000] |
| 01141724 | ALCX[2.858456790000000S],CHZ[9.514550000000000S],CRO[8.689000000000000S],ENJ[4.730675000000000S],ETH[0.000955920000000S],ETHW[0.000955920000000S],LINK[0.093283500000000S],MATIC[9.091800000000000S],RUNE[0.077855500000000S],SOL[0.169598000000000S],USD[8.163447320050000S],USDT[1.452734684000000S] |
| 01141731 | TRX[0.000002000000000],USDT[83.968775002813080S] |
| 01141732 | ETH[0.000000100000000],FTT[0.066540000000000],USD[11.973800291658448],USDT[0.000000053515640],XRP[0.606276000000000] |
| 01141739 | ETH[0.005977060000000],TRX[0.000012000000000],USD[0.002956297937917Z],USDT[0.000000069205392] |
| 01141741 | ETH[0.000000085476020],ETHW[0.002565428547620],LOOKS[0.697800000000000],USD[0.000020073905616] |
| 01141742 | USD[0.004062960000000000] |
| 01141743 | ATOM[1.099780000000000],AURY[0.623727080000000],TRX[0.000030000000000],USD[0.351838015001867B],USDT[0.456846577894849] |
| 01141745 | FTT[0.068334229965465T],USD[0.000000093398065],USDT[0.000000028741844] |
| 01141754 | BNB[0.000000008549379],BTC[0.017364813867475],ETH[0.000000063066991],ETHW[0.000000063066991],FTT[25.011948521448763Z],GENE[0.000000055150338],SOL[0.000000052816856],USD[-175.968770454278276],USDT[0.000000012191612A] |
| 01141756 | TRX[0.000040000000000],USD[0.731344010000000],USDT[0.000000159463379] |
| 01141759 | MATH[0.002860000000000],USD[0.000000030000000],USDT[0.000000004955887] |
| 01141761 | TRX[0.000001000000000],USD[0.000000077502622],USDT[0.000000027277440] |
| 01141762 | BTC[0.100000000000000] |
| 01141764 | DOGEBEAR2021[0.000648159500000B],DOGEBULL[0.000000067500000],USD[0.000000086742984],USDT[0.000003112291334] |
| 01141766 | USD[1.006796019062500000000000] |
| 01141768 | ETH[0.000000100000000],SOL[0.000000066108675],USD[0.000000080867616],USDT[0.000000031032476] |
| 01141769 | BTC[0.000400000000000] |
| 01141774 | TRX[0.000003000000000],USD[-0.470569054108382500000000],USDT[3.304808160000000] |
| 01141778 | LTC[0.189713250000000] |
| 01141779 | ATLAS[73953.306000000000000],LUNA2[7.103183809000000],LUNA2_LOCKED[16.574095560000000],NFT (327552005199622607)[1],NFT (351484411390925886)[1],NFT (567832079037062384)[1],POLIS[4763.020000000000000],SOL[1.200000000000000],TRX[0.000415000000000],USD[0.063072385299359],USDT[7365.187437461783703Z],USDC[1005.490000000000000] |
| 01141784 | USD[3.203481000000000],VGX[36.995000000000000] |
| 01141784 | BTC[0.000000038000000],FTT[1324.979700000000000],SRM[62.560635980000000],SRM_LOCKED[419.479364020000000],TRX[0.000007000000000],TULIP[0.048939000000000],USD[0.000000034612768],USDT[0.000000049196490] |
| 01141785 | TRX[0.000001000000000],USD[3.007611988273371],USDT[0.000000035703566] |
| 01141790 | EMB[1346.000000000000000],TRX[0.000020000000000],USD[0.575291951134925Z],USDT[0.000000139669194] |
| 01141794 | AVAX[0.000000137260038],BNB[0.000000010000000],ETH[0.000000071815500],FTM[0.000000446567981S],MATIC[0.000000000236800],USDT[0.000001063444074S] |
| 01141797 | ETH[0.283450000000000],ETHW[0.283450000000000],USD[-131.966545060000000000] |
| 01141799 | MER[0.100000000000000],TRX[0.000000200000000],USD[1.325063018076147B],USDT[0.526460450000000000] |
| 01141800 | USD[5.076713832500000000] |
| 01141803 | BNB[0.000000041507552],ETH[0.000000034863166],LTC[0.000000039366300],NFT (292948061985362532)[1],NFT (430887706978453969)[1],NFT (551897016346661520)[1],SOL[0.000000014890818],TRX[0.007900043113449],USD[-0.000070293263631],USDT[0.000000080897067] |
| 01141804 | USD[25.000000000000000] |
| 01141806 | ETH[0.000000008073200],TRX[0.000788000000000],USD[0.000000067782694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01141807 | TRX[0.000003000000000000],USD[0.042955677000000000] |
| 01141809 | AAVE[0.169967700000000000],AURY[3.000000000000000000],DOGEBULL[2.870000000000000000],ETH[0.024476725000000000],ETHW[0.024476725000000000],POLIS[10.000000000000000000],STEP[0.061771450000000000],USD[0.044911346892500000],USDT[0.000000131417128] |
| 01141810 | USD[200.010000000000000000] |
| 01141813 | USDT[0.909182107900000000] |
| 01141814 | DOGEBEAR2021[0.000917100000000000],DOGEBULL[0.000001350000000000],ETH[0.000797900000000000],ETHBULL[0.000064520000000000],ETHW[0.000797900000000000],USD[44.051246425725240000] |
| 01141815 | USD[0.000000007481751200],USDT[0.000000009926455] |
| 01141817 | CLV[0.074849000000000000] |
| 01141818 | FTT[0.037183000000000000],USD[2.399194097795000000],USDT[0.007554948000000000] |
| 01141820 | DOGEBULL[0.000000005010000000],ETH[0.000000042383924],LINKBULL[0.000000002500000000],SPELL[2461.273685990000000000],TRX[0.000040000000000000],USD[1.426904014732002],USDT[0.000046375033280] |
| 01141823 | USD[0.000015834766973] |
| 01141826 | TRX[0.000003000000000000],USD[-0.635239108775000000],USDT[0.910000000000000000] |
| 01141827 | FTT[0.004019600210520000],USD[0.000029621228525],USDT[0.000000027989388] |
| 01141828 | ETH[0.009652770000000000],ETHW[0.009652771676297],USD[1.166963946471736] |
| 01141832 | BTC[0.000030000000000000],KIN[16717189.612424289606252],USD[0.359186300000000000] |
| 01141836 | USD[5.245797226600000000],USDT[0.006620000000000000] |
| 01141837 | AUD[0.000000024426094],BAO[1.000000000000000000],DOGE[80.605603970000000000],HOOD[0.106944710000000000],KIN[426.745950550000000000],SHIB[882326.968399760000000000],UBXT[2.000000000000000000],USD[0.000313588009397559],XRP[25.025733940000000000] |
| 01141839 | EDEN[120.005127330000000000],TRX[0.000001000000000000],USDT[1.305051262453681 6],USDT[0.000000126967773] |
| 01141843 | FTT[12.891421500000000000],TRX[0.000005000000000000],USD[0.000000109639904],USDT[249.536312480000000000] |
| 01141849 | BTC[0.000000092800000000] |
| 01141850 | ADABULL[0.000017645000000000],ETHBULL[0.000028160000000000],SUSHIBULL[600.000000000000000000],SXPBULL[5.338136000000000000],TRX[0.000002000000000000],USD[0.000000085935060],USDT[0.000000024908100] |
| 01141855 | ETH[2.013724830000000000],ETHW[2.013724830000000000],SHIB[29823955.816361750000000000],USD[0.562385112599899] |
| 01141858 | USD[30.000000000000000000] |
| 01141864 | NFT[494861973476498438][1],NFT[515951515265476821 0][1],NFT[547670044236097275][1],USD[0.200223191750000000] |
| 01141866 | BTC[0.000000001287918 5],LTC[0.000000010487045] |
| 01141867 | ADABULL[0.000000005000000000],DOGEBEAR2021[0.000000003800000000],ETH[0.000000260372116019],XRP[101.575000000000000000] |
| 01141870 | ETH[0.000000076000000000],ETHW[0.004323376000000000],FTT[25.076191520000000000],SRM[3.191667470000000000],SRM_LOCKED[24.348332530000000000],TRX[0.000040000000000000],USD[-10.540141845735674 4],USDT[19.296176610486475 0] |
| 01141875 | USD[-0.00276178277969901],USDT[0.0071573941066645] |
| 01141880 | STEP[0.072234990000000000],USD[0.022103252600000000],USDT[0.004403000000000000] |
| 01141884 | 1INCH[2569.379037000000000000],AAPL[0.000105350000000000],AAVE[16.108342420000000000],AGLD[3754.090578000000000000],ALICE[354.917953500000000000],AMD[0.000070100000000000],AMZN[0.010052850000000000],AMZNPRE[-0.000000000050000000],APE[179.714398000000000000],ATLAS[345917.679300000000000000],ATOM[45.404539494728318 4],AURY[610.005720000000000000],AVAX[393.836136018070971 8],AXS[107.913297776038402 8],BABA[0.000075775000000000],BADGER[189.103060050000000000],BAL[137.300303150000000000],BAT[2943.340145000000000000],BIC Q[3643.202575000000000000],BIL[0.000329500000000000],BIT[3196.142435000000000000],BNB[0.004635485533896 9],BTC[0.745735421232285],CHR[4161.221945000000000000],COIN[0.000232200000000000],CRO[8160.301100000000000000],CRV[841.065135000000000000],DFL[314320.0694000000000000 00],DOT[2020.967844210380632 1],DYDX[302.528470500000000000],ENJ[1940.094355000000000000],ENS[84.629449250000000000],ETH[9.874534240000000000],FBJ[0.000109450000000000],FTM[9025.005557500080641 22],FTT[3038.378298450761922 6],GAL[97583.5703500000000 00000],GODS[5007.771019000000000000],GOGL[0.000097805000000000],GOOGLPRE[-0.000000005000000000],HMT[5035.123465000000000000],HNT[194.608810500000000000],HT[0.085708983205415 0],IMX[2289.9733845000000000 00],LDO[408.014450000000000000],LINA[196305.754206110000000000],LINK[183.581990300000000000],LOOKS[3507.653293180005775 0],LTC[3261.149755000000000000],LUNA2_LOC KED[890.888017300000000000],MANA[2581.101695000000000000],MATIC[480.699490977366222 1],NEAR[485.619910000000000000],NIO[0.000521000000000000],NVDA[0.000537200000000000],OKB[0.450658695913750 0],PEOPLE[30572.754200000000000000],RAY[8215.275348558143346],RNDR[2185.030176500000000000],SAND[1308.081700000000000000],SOL[462.724062801885052 7],SOS[23705155749.500000000000000000],SPELL[718444.432000000000000000],SRM[3001.070341480000000000],SRM_LOCKED[100.874166964000000000],SUSHI[336.600085000000000000],TONCOIN[824.971559500000000000],TRX[47681.680975969650585],TSLA[0.000227850000000000],USDT[0.000002021 9035] |
| 01141885 | LINKBULL[1.169221950000000000],SUSHIBEAR[75395.000000000000000000],SUSHIBULL[4616.927700000000000000],USD[0.000000806537500],ZECBULL[0.919388200000000000] |
| 01141893 | USD[30.000000000000000000] |
| 01141898 | TRX[0.606600000000000000],USD[46.756436225232166] |
| 01141901 | TRX[0.000000000000000000] |
| 01141903 | TRX[0.000000025000067],USDT[0.000000000600000000] |
| 01141904 | TRX[0.000010000000000000],USDT[14.060078000000000000] |
| 01141907 | AUD[0.000048741432121 6],DENT[1.000000000000000000] |
| 01141908 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[21.759236743779959 4],SXP[0.000743150000000000],USD[0.140725724530941 9],ZRX[0.001052960000000000] |
| 01141909 | STEP[0.000000061208032],USDT[0.000000028523240] |
| 01141912 | AVAX[0.000000000307781 3],AXS[0.000000005260000 0],BTC[0.000000008943115],ETH[0.051869533823132 0],ETHW[0.016324730000000000],LUNA2[7.365679486000000000],LUNA2_LOCKED[17.186585470000000000],LUNC[23.727717728493120],MANA[0.000000039223040],SOL[0.000000573227066],USD[0.000000281619377 9],USDT[0.000085831706] |
| 01141921 | XRP[0.000000019931061] |
| 01141924 | BNB[0.000000005607980 7],BTC[0.000000194272448060],CAD[0.000061942724806],DOGE[0.004786742152454 7],ETHW[0.004731982152454 7],FTM[0.000000076288984],FTT[0.000000027683750],PENN[0.000000068493887],SOL[0.000000013025175],USD[0.000000118204921] |
| 01141926 | ATLAS[0.965800000000000000],LUNA2[0.629274530000000000],LUNA2_LOCKED[34.368307230000000000],NFT[448196425482808678][1],NFT[452096333045416280][1],NFT[558321735239941399][1],SOL[2.971281092550120 0],TRX[0.000777000974305 6],USD[0.795716175147128 5],USDT[0.004495963158349] |
| 01141929 | EUR[0.000000002136716 9],LUNA2[0.227267258600000 0],LUNC[49487.924048000000000000],STEP[0.083468370000000000],USD[0.000101414063650],USDT[0.007855538665326 0] |
| 01141934 | 1INCH[20.000000000000000000],BTC[0.000000956300000000],DOT[1.699677000000000000],ETH[0.028000000000000000],ETHW[0.028000000000000000],IMX[11.297853000000000000],MANA[8.998670000000000000],RAY[5.998860000000000000],SAND[41.992020000000000000],SOS[90000.000000000000000000],SUSHI[8.498195000000000000],USD[1.455907590 6023204000000000000],USDT[0.730493744810937 2] |
| 01141937 | DOGEBULL[0.038900000000000000],USD[0.000000220518763 18] |
| 01141938 | USD[1.534371328316000000] |
| 01141942 | ABNB[0.005072340000000000],AUD[12.637765210482075 8],AVAX[0.282248330000000000],BAO[1.000000000000000000],EUR[3.424155820000000000],FB[0.007777920000000000],GBP[0.555853440000000000],GLXY[0.317484680000000000],GOOGL[0.101531400000000000],KIN[2.000000007000000000],LINK[1.887845960000000000],PYPL[0.010085120000000000],S HIB[23496.540054150000000000],TRX[99.549225240000000000] |
| 01141943 | USD[2.533189172382347 6],USDT[7.434303129026638] |
| 01141946 | AVAX[0.706365310000000000],BNB[1.037984020000000000],BOBA[12.813047750000000000],BTC[0.230867830000000000],ETF[92.937098600000000000],ETHW[0.000249340000000000],EUR[0.000000003253771 1],SOL[38.823327093885000000],USD[0.005296221427288],USDC[57.992969020000000000],USDT[0.000000797682379 4] |
| 01141947 | ATLAS[34993.350000000000000000],FTT[42.689020000000000000],PERP[70.000000000000000000],USD[4990.738285718851 1849] |
| 01141949 | AUD[0.050181753658272],USD[0.365404560000000000] |
| 01141951 | TRX[0.001556000000000000],USD[0.311066982077636 36],USDT[0.000000093519316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01141953 | USD[0.000000008175919400],USDT[0.000000077414176] |
| 01141956 | AVAX[0.000000010000000000],ETH[0.000000005000000000],TRX[0.000000054100000000],USDT[0.000000084805702] |
| 01141958 | ETH[0.000000069644100],USDT[0.000010098864509300] |
| 01141960 | USD[2.1642443090500000] |
| 01141963 | NFT[346458997782047629][1],NFT[382402772773492807][1],USD[0.020142065444406500],USDT[0.000014016720340000] |
| 01141975 | FTT[33.4969221900000000],TRX[0.000003000000000000],USD[0.0038057403834148],USDT[4.3763000044986100] |
| 01141976 | USDT[0.0000005263583999] |
| 01141977 | CRO[599.8800000000000000],DOGE[0.6456000000000000],IMX[131.0737800000000000],POLIS[77.5704000000000000],RSR[9.0000000000000000],SAND[7.9984000000000000],SLRS[0.6578000000000000],STEP[0.0495400000000000],SXP[149.9700000000000000],USD[1.9864590706812942],USDT[0.0000000057770106] |
| 01141978 | BNB[0.0021140000000000],ETH[0.3721646091644580],ETHW[0.3721646091644580],TRX[0.0000404000000000],USD[1.0864790114661200],USDT[0.6618586000000000] |
| 01141982 | HKD[10000.0000000000000000] |
| 01141985 | USDT[0.0000297076691966] |
| 01141986 | BTC[0.0000000080000000],USD[0.1389596770349676] |
| 01141989 | BNB[0.0000000019994369],BTC[0.0000000054924932],BUSD[3.9949022400000000],DOT[0.0000000078831800],FTT[0.0000000100000000],LUNA2[0.1549818715000000],LUNA2_LOCKED[3.3616243669000000],LUNC[0.0000000007868500],TRX[0.0000000074092200],USD[0.0000000098156120],USDT[0.0000090925451] |
| 01141990 | TRX[0.0003000000000000],USDT[100.0000000000000000] |
| 01141992 | USDT[0.0167500000000000],VETBULL[0.0722519205000000] |
| 01141993 | BNB[0.0000001000000000],BTC[0.0000250080000000],DOGEBULL[0.0000003994000000],ETH[0.0000000204117320],USD[3.9047187750000000] |
| 01141998 | USDT[0.0000000051588389] |
| 01142000 | TRX[0.0000020000000000],USD[0.0009581581079592],USDT[-0.0009015329695256] |
| 01142003 | TRX[0.0000010000000000],USD[17.0673632388742358],USDT[0.0000000012727376] |
| 01142010 | ETH[0.0000000068125000],FTM[0.0000000074096000],MATIC[0.0000000015769302],TRX[0.0000210000000000],USD[0.0000267830631760],USDT[0.1113525685156087] |
| 01142011 | AUD[0.0000008934717300],USDT[0.0002529000000000] |
| 01142013 | USD[0.0227191550110800],XRP[80.5196410000000000],XRPBULL[181.2691790000000000] |
| 01142015 | FTT[43.5955800000000000],TRX[0.0000010000000000],USD[0.0000114524589701],USDT[0.0000000094707195] |
| 01142017 | USD[0.0000000053131216],USDT[0.0000042349102787],XAUT[0.2728134700000000] |
| 01142020 | BNB[0.0000008774160000],ETH[0.0000000044428100],FTT[0.0000000037190190],TRX[0.0000000036492300],USD[0.0000076134756250],USDT[0.0000000028346737] |
| 01142026 | XRP[49.7500000000000000] |
| 01142028 | FTT[0.0000000127206318],NFT[300433344534830899][1],NFT[386023794699338174][1],NFT[445844055168604496][1],USD[24947.9196818720813683] |
| 01142032 | FTT[51.3704964000000000],USD[5.8556824500000000],USDT[0.0000001295755070] |
| 01142034 | ATOM[13.6840846100000000],BAO[5.0000000000000000],BTC[0.0158227000000000],DENT[1.0000000000000000],ETH[0.2239808200000000],FTT[92.9989607000000000],KIN[6.0000000000000000],USD[2.4025418591113763],USDT[0.0000000109702231] |
| 01142041 | ALPHA[1.0000000000000000],BAO[80.4805451800000000],MANA[125.0699929800000000],SAND[91.9593038600000000],USD[0.0000000343678275] |
| 01142042 | USDT[0.0000007365000],USD[0.0079238120000000] |
| 01142048 | DOGE[5484.0782362051896146],FTM[0.0000000559380680],FTT[0.0000004682000000],GLXY[0.0000000048576649],IMX[0.0000000065987528],SPELL[0.0000000018370000],USD[0.0000000087945168],WNDR[0.0000000083800000] |
| 01142051 | DOGE[3243.6584100000000000],ETH[0.0009291300000000],ETHW[0.0009291300000000],SOL[0.0827765000000000],USD[-553.9780522690800000000],USDT[829.1148994525000000] |
| 01142053 | BNB[0.0000000047149000],BTC[0.0000000029221829],SOL[0.0000000058781296],TRX[0.0000003084428],USD[0.0003050478039060],USDT[0.0000000035196591] |
| 01142058 | BAO[230846.3850000000000000],BTC[0.0363888280000000],DOGE[8458.7207000000000000],ETH[0.2129335000000000],ETHW[0.2129335000000000],KIN[1119255.2000000000000000],SHIB[31983707.5000000000000000],USD[1.7213537867050000] |
| 01142064 | RAY[1.1309171129635400],USD[13.8860992956784267],USDT[9.2009795010271725] |
| 01142069 | FTT[0.0107809534440400],USD[-0.0130003143505737],USDT[0.5100000117596007] |
| 01142070 | SHIB[99930.0000000000000000],USD[0.1793819609877575] |
| 01142071 | TRX[0.0000400000000000],USDT[4.1462420000000000] |
| 01142075 | TRX[0.0000060000000000],USD[3.9818823205603444],USDT[0.0000000128042841] |
| 01142079 | ETH[0.0008766100000000],ETHW[0.0008766067429855],USD[349.1289467556826408],USDT[0.0087342944826985] |
| 01142084 | TRX[0.0000020000000000] |
| 01142086 | USD[2.0036566093500000000000000] |
| 01142088 | DOGEBEAR2021[0.0000000026400000],MATIC[10.3459132286753382] |
| 01142096 | IMX[48.9000000000000000],SRM[0.0228788600000000],SRM_LOCKED[0.0937726300000000],USD[0.1007694561308462],USDT[0.0000000019566489] |
| 01142097 | ETCBEAR[21085230.0000000000000000],ETHBEAR[36994086.0000000000000000],TRX[0.0000020000000000],USD[0.0001868175351800] |
| 01142102 | TRX[0.0000010000000000],USD[0.1690184950000000],USDT[0.0000038719832] |
| 01142104 | BNB[0.0000000227384492],DOGE[0.0000000042959990],SHIB[307.5796574309609584],TRX[0.0000000078780275] |
| 01142107 | BTC[0.0000001400000000],DOGE[0.0000000089204042],DOGEBULL[0.0000000176850000],ETHBULL[0.0000000161000000],TRX[226.6213098118025400],USD[0.5873300505834669],USDT[0.0000001048040348],XRP[0.0000000093151741] |
| 01142110 | BNB[0.0000000069761650],ETH[0.0000000029800274],USD[0.0000015969112570] |
| 01142112 | USDT[0.0000004822272266] |
| 01142115 | USD[0.0836354000000000] |
| 01142117 | AAVE[0.0000000061577022],CAD[0.0000000093475966],DOGE[0.1246186200000000],USD[0.0000000192966832],USDT[0.0000009414606026] |
| 01142118 | TRX[0.0000010000000000] |
| 01142119 | ALTBEAR[9805.8835000000000000],ALTBULL[0.0000000550000000],BEAR[15.0315000000000000],DOGEBEAR2021[0.0006700000000000],DOGEBULL[0.0001767167450000],ETH[0.0111644600000000],ETHW[0.0111644584621531],LTC[0.0870098100000000],SXP[152.9818850000000000],USD[528.0677939374671302],USDT[0.0000000491 99168],XLMBEAR[0.0407980000000000],XLMBULL[0.0001082715000000] |
| 01142124 | ATLAS[0.1103785800000000],BTC[0.0000000205132900],ETH[0.0001265300000000],ETHW[0.0009025850000000],FTT[155.6313284350000000],LUNA2[0.0041538249620000],LUNA2_LOCKED[0.0096922582440000],MATIC[0.0000002000000000],NFT[314659117214766421][1],NFT[512990162107534376][1],NFT[529304772971572260][1],POLIS[0.0011884400000000],SNX[0.0010270000000000],SOL[0.4064830000000000],TRX[0.0008170000000000],UNI[0.0992150800000000],USD[7614.0406433989324370000000000],USDT[3000.1955002905185564],USTC[0.5879940000000000],WBTC[0.0000437480000000] |
| 01142131 | USD[48.1299405600000000] |
| 01142133 | USD[1.1843100021852704] |
| 01142134 | TRX[0.6419170000000000],USD[0.2316447958000000],USDT[0.0061837600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142135 | AAVE[0.00000000741394000],ALCE[1308.2000000000000000],ATLAS[85730.0000000000000000],AVAX[0.0978542190000000],DOT[10779.3038562000071400],ENJ[629.8388353400000000],ETH[0.0000000077176500],FTT[25.0819825900935794],IMX[983.9000000000000000],LINK[0.0009229839421300],LUNA2[0.0108682823400000],LUNA2_LOCKED[0.0253593254600000],LUNC[234.2469072701626400],MANA[1159.0000000000000000],MATIC[10.1474181719623700],RUNE[0.0000000087511900],SOL[0.0096573639000000],SRM[26316.0000000000000000],SXP[4596.5503674710428500],UNI[0.0000000000000000],USD[86761.1392857265655598700000000000],USDT[61054.9499399654244684],XRP[613145.4173254668383300] |
| 01142138 | USD[25.0000000000000000] |
| 01142139 | SHIB[2698204.5000000000000000],USD[0.0017243356298520] |
| 01142140 | ETH[0.0000001366342857],FTT[25.0991400047338648],LUNA2[0.0000000008000000],LUNA2_LOCKED[7.1239117550000000],NFT[407026200788020083][1],NFT[418232089217457361][1],NFT[425937269928488699][1],NFT[446149927281922827][1],NFT[505344576659858255][1],NFT[531801466936969459][1],NFT[537057907671434504][1],NFT[557884379537504917],SOL[8.6092769300000000],USD[0.0000000143651326],USDT[0.0000000092135751] |
| 01142143 | DEFIBULL[0.0000000088000000],USD[0.0038440513083918] |
| 01142146 | BCH[0.0006311824000000],BNB[0.0000000097320800],BTC[0.0000000430000000],FTT[150.0425120028726400],GDX[80.3651894725878900],MSOL[0.0000000056695572],PAXG[0.0002240300000000],SOL[0.0000000030889511],SRM_LOCKED[0.4154228200000000],TRX[0.0000115476247900],USD[-0.0000000102113481],USDT[0.0094000039106940],USC[0.0000000722600000],USTC[0.0000000094027300] |
| 01142151 | USD[3.1283990650000000],XRP[-0.5860567913057677] |
| 01142152 | USD[30.0000000000000000] |
| 01142153 | USD[0.8870350000000000] |
| 01142157 | ATLAS[5328.9659800000000000],BTC[0.0000942188000000],ENJ[276.9621700000000000],FTT[16.9966474000000000],GRT[569.0000000000000000],HMT[536.8958220000000000],MATIC[319.9379200000000000],MKR[0.1949621700000000],RUNE[21.8000000000000000],SOL[1.5378155600000000],SRM[63.0000000000000000],TRX[0.0000040000000000],USD[0.3869967660536664],USDT[0.9721823013626142] |
| 01142160 | BOBA[52.1753729700000000],BTC[0.6768272700000000],ETHW[0.2625319300000000],OMG[52.1753729700000000],RAMP[955.2669685500000000],RSR[10202.5908050900000000],USD[0.0004875909077402],USDC[12425.0000000000000000],XRP[363.6485980900000000] |
| 01142162 | BTC[0.0005975700000000],USD[-0.5614201096612579],USDT[29.1972078650000000] |
| 01142163 | TRX[0.0000020000000000] |
| 01142165 | ETH[0.0198508918060096],ETHW[0.0198508918060096],MATIC[0.0000000070000000],USD[0.9220970488064571],USDT[34.3128723046660366] |
| 01142167 | BTC[0.0000000055000000],USD[3.3692510217059014] |
| 01142170 | BTC[0.0000000204387385],FTT[0.0052306400000000],USD[0.0417534133332866] |
| 01142171 | BNB[0.0000000208814205],BTC[0.0000000087300000],FIDA_LOCKED[0.0100080500000000],FTT[0.0000000064709658],MATIC[0.0000000095425970],SRM[2.4955805100000000],SRM_LOCKED[0.0613415400000000],TRX[0.0000007157410000],USD[0.0000412549631],USDT[0.0000000079672092] |
| 01142174 | DOGE[156.9248955280816400] |
| 01142178 | AUD[0.0000003176204400],ETH[0.0000000083322400],ETHW[0.0008393964462400],ETHW[0.0008393964462400],USD[0.0000042992223039],USDT[0.0000000010000000] |
| 01142183 | BTC[0.0000000050000000],DOGE[5.1682700000000000],USD[2.0351012111500000] |
| 01142184 | USD[30.0000000000000000] |
| 01142186 | LTC[0.0063433000000000],USD[856.8077758332258619],XRP[4376.6869873800000000] |
| 01142187 | LUNA2[2.0508169090000000],LUNA2_LOCKED[4.7852394540000000],MATIC[0.0820000000000000],SAND[0.9996000000000000],SOL[0.0097540000000000],USD[319.7077910747272420],USDT[56.7605354550000000] |
| 01142188 | USD[25.0000000000000000] |
| 01142189 | ETCBEAR[7755562.3076923000000000],TRX[0.0000020000000000],USDT[0.0000000000000100] |
| 01142190 | TRX[0.0000020000000000],USD[0.4197600000000000] |
| 01142192 | BTC[0.0097700701600000],FTT[0.0438606925741669],LINK[8.0740526000000000],SOL[0.0000000000511413],USD[0.0004180839535093],USDT[0.0000000292830084],XRP[226.3367240000000000] |
| 01142199 | ADABULL[0.0509898000000000],ALCE[11949173.4000000000000000],ALTBULL[7.3665264000000000],ATLAS[799.4400000000000000],ATOMBULL[8767.6462000000000000],BNBBULL[0.6215935964120000],BULL[0.0000710080000000],COMP[0.0000000061792000],DOGEBULL[1.8194360000000000],ETHBULL[0.5993801000000000],IMX[421.3926933020700000],LINKBULL[92.9814000000000000],LTCBULL[531.8936000000000000],MATICBULL[472.6054600000000000],POLIS[0.0258200000000000],SPELL[2174.1503270000000000],SUSHIBULL[8982623.0063013869400000],SXPBULL[32993.4000000000000000],THETABULL[6.3360486000000000] |
| 01142200 | TRX[0.0000040000000000],USD[-1.2099999922716062],USDT[1.2719433600000000] |
| 01142202 | BTC[0.0000000344444336],DOGEBEAR2021[0.0000000078445760],DOGEHEDGE[0.0000000052444438],ETH[0.0000000027718781],ETHBULL[0.0000000057338601],USD[0.0002166840406881] |
| 01142207 | BTC[0.0000000080000000],DOGE[0.0000000095960000],FTT[0.0000001000000000],USD[-0.2762554902887777],USDT[1.0452508412259534] |
| 01142208 | DOGE[0.0000000028257051],USD[0.0000126394397914] |
| 01142210 | ETCBULL[0.0024423413552765],ETH[-0.0000000014414173],MATIC[0.0000000087205160],USD[0.0298276636075234] |
| 01142211 | ATLAS[0.0000000384828000],CHZ[0.0000000035978314],FTT[0.0000000024226324],USD[0.0093495292770042],USDT[0.0000000081870992] |
| 01142212 | FTT[25.0953649500000000],MTA[200.0000000000000000],NFT[526489401827817954][1],SOL[1.0000000000000000],USD[0.0000004000000000] |
| 01142214 | TRX[0.0000000040234500],USD[0.0000000043736602],USDT[0.0017718758757552] |
| 01142215 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[83.4425109000000000],KIN[1.0000000000000000],SHIB[1139471.2853236000000000],TRX[202.4229869600000000],USD[0.0200000031912914] |
| 01142217 | ADABEAR[8986700.0000000000000000],ALTBEAR[3697.4100000000000000],BEAR[480547.0200000000000000],DEFIBEAR[50.0050000000000000],ETHBEAR[1499350.0000000000000000],LUNA2[0.1134801887000000],LUNC[24710.5500000000000000],TRXBEAR[959616.0000000000000000],USD[0.0000001123502208],USDT[0.0000000444577640],XRPBEAR[12431292.0000000000000000] |
| 01142218 | USDT[0.0370489925000000] |
| 01142225 | USD[30.0000000000000000] |
| 01142232 | USD[0.1715525759352336] |
| 01142233 | ETH[0.0000000089407247],USD[0.0000000510125475] |
| 01142237 | AAPL[0.0000256814630000],AXS[0.0000000106440000],BNB[0.0000000056827200],BTC[0.0000000250598400],ETH[0.0000637100000000],FTT[29.0978602705298795],GST[0.0500000000000000],LUNA2[0.0000000607616628],LUNC[0.0056704207028900],NFT[300802106684945333][1],NFT[351727027061350837][1],NFT[381682370524986184][1],SOL[0.0000002620000000],TRX[0.9152630551934200],TSLA[0.0000000219440000],USD[0.0232028313512957],USDT[0.0999763431172286],USTC[0.0000000078777900] |
| 01142239 | STEP[3.0049198000000000],TRX[0.0000040000000000],USD[0.0000000151141806],USDT[-0.0000001358555402] |
| 01142243 | STEP[3.8048570000000000],TRX[0.0000040000000000],USD[0.3862020000000000] |
| 01142247 | BTC[0.0000000068197100],DOGE[0.0000000052403258],SHIB[7217677.0055897932586548],USD[0.0000000058526095] |
| 01142249 | TRX[0.0000050000000000],USD[-150.2580848007507215],USDT[168.8130534286129419] |
| 01142250 | USD[26.1759972969000000] |
| 01142252 | DOGEBULL[0.0589833325000000],USD[0.2139979476025000] |
| 01142253 | ATLAS[0.0000000074363069],ETH[0.0000001000000000],FTT[-0.0000000048960776],SOL[0.0000000090959340] |
| 01142256 | USD[0.0401759770000000] |
| 01142258 | BNB[0.0000013040836],HT[0.0000000027740824],LTC[0.0000098665425],MATIC[0.0000000079303000],SOL[0.0000000022087499],TRX[0.0000004869904036],USDT[0.0000063960356] |
| 01142260 | USD[0.0386989060000000],USDT[0.0000000098083500] |
| 01142262 | FTT[3.2126893951868527],POLIS[0.0000000000000000],SOL[10.0000000001195052],TULIP[5.9989942000000000],USDT[0.0000000068923211] |
| 01142263 | XRP[1.0000000000000000] |
| 01142265 | OXY[44.1281036000000000],SOL[0.0000001000000000],SUSHI[9.7880445300000000],USD[0.0000000984258680] |
| 01142271 | BTC[0.0000000000002376],COPE[0.9422875100000000],SOL[0.0000001195308033],SRM[10.7173465101427618],SRM_LOCKED[48.6893502400000000],USD[0.3951192593000000],USDT[0.0000004691931385] |
| 01142273 | TRX[0.0000030000000000],USD[0.0002952023729895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142276 | FTT[25.176790000000000],TRX[0.000020000000000],USD[132.781646935584611],USDT[0.008319193443923] |
| 01142277 | TRX[0.000060000000000],USDT[1.497300000000000] |
| 01142279 | AKRO[0.478400000000000],BTC[0.905749020466800],ETH[0.000829330000000],FTT[290.000000002499929],GMT[0.046155000000000],GST[1.000000000000000],LUNA[8.245623650000000],LUNA2_LOCKED[19.239788520000000],SOL[0.000000005000000],SRM[1.005841830000000],SRM_LOCKED[235.874158170000000],USD[1.328762627208202277906],USDT[0.003646740509451R] |
| 01142280 | USD[0.593961188769470],USD[0.282641900000000] |
| 01142283 | LUNA2[0.001744873750000],LUNA2_LOCKED[0.004071372084000],TRX[0.001554000000000],USD[-0.095191514314253],USDT[0.120000000000000] |
| 01142288 | USD[0.593961188769470],XRP[40.518462000000000] |
| 01142292 | DOGE[0.911555000000000],MATIC[120.910800635593250],RUNE[3.499335000000000],USD[1.100774826300000],XRP[61.958770000000000] |
| 01142293 | BNB[0.009000000000000],COPE[273.947940000000000],USD[0.581890760000000] |
| 01142294 | CRO[0.000000093047030],USD[0.000000016194959],USDT[0.000000038992980] |
| 01142296 | BTC[0.000000017960813],KIN[0.000000021395313],MATIC[0.000000060900181],SHIB[39778.359560857987840],USD[0.000007521144108],USDT[0.000306147068403] |
| 01142297 | FTT[60.787943000000000],USD[4.128165555680240],USDT[5.641382879487576] |
| 01142298 | AUD[0.084365111800000],BNB[0.086925000000000],USD[0.099643291434556] |
| 01142302 | BNBBULL[0.000000034000000],BTC[0.000000094900000],BULL[0.000000000038500000],ETH[8.169645454558500],ETHBULL[0.000000000038500000],ETHW[0.000000054558500],FTT[0.070882505752752],LUNA2[0.350260172500000],USD[1.218404473802177],USDT[0.000000072131981] |
| 01142304 | BTC[0.000000017300500],DOGE[0.000000053716470] |
| 01142313 | BTC[0.000070250000000],DYDX[0.051220000000000],GBP[3200.495552520000000],LUNA2[5.064679972000000],LUNC[0.726932000000000],RAY[213.975788206933430],RUNE[0.267967330000000],USD[0.598472785704984],XRP[0.893200000000000] |
| 01142319 | AXS[0.078325440000000],BTC[0.000000019003849],DAI[0.000001000000000],DOGE[0.000000008428608],ETH[0.000000065711557],FTT[7.427897134677154],SOL[6.148767250000000],USD[3509.399510290122511],USDT[0.000000011505932],USDT[0.000000005000000] |
| 01142321 | BTC[0.000000006000000],USD[0.000001162753041],USDT[0.956461051658272] |
| 01142330 | TRX[0.000030000000000],USD[0.000554073775424],USDT[0.000000071204680] |
| 01142335 | ETH[0.000000100000000],USD[0.000000384783481],USDT[0.000000011591209] |
| 01142337 | BTC[0.000223267420000],DOGE[2732.467044540000000],JPY[12.880965750000000],USD[-1.593761392228164S],XRP[1063.796781000000000] |
| 01142344 | AUD[0.679414395685676],BAND[172.465500000000000],BNB[0.269940000000000],BTC[0.091168131352834],ENS[10.877824000000000],ETH[0.377601270000000],MATIC[321.000000000000000],RSR[15920.000000000000000],SAND[235.952800000000000],SOL[11.397720000000000],TLM[9179.163800000000000],USD[1464.834756951344759],USDT[0.000000011825182],XRP[0.717000000000000] |
| 01142345 | ETH[0.010343230000000],ETHW[0.010343230000000],FTT[0.067493200000000],LUNA2[0.459150554800000],RAY[1.916020000000000],USD[1371.382870295082770],USDT[0.000000077945505],XRP[0.151220000000000] |
| 01142348 | USD[0.225107064970000] |
| 01142350 | DOGE[752.866273866384536],MATIC[0.000000007043079],SHIB[1163440.397206635163664],USD[0.000000109176565] |
| 01142351 | 1INCH[0.0003451500000000],AKRO[23.640072800000000],BAO[1365.924056320000000],BNB[0.004156250000000],BRZ[2.627452870000000],BTC[0.000105130000000],CHZ[26.719268350000000],CUSDT[124.261751500000000],DENT[710.375320910000000],DMG[16.2150644000000000],DOGE[20.959290990000000],EUR[0.000672771559275],FTM[1.571774840000000],JST[8.889762000000000],KIN[27599.012799570000000],LINA[12.036729030000000],LINK[0.039666510000000],MATIC[20.191915800000000],ORBS[7.842784260000000],RAMP[1.728471440000000],REEF[27.859396650000000],RE N[2.406177840000000],RSR[30.666415750000000],SAND[4.326094700000000],SHIB[643401.295656570000000],SOL[0.089767750000000],STEP[0.294945370000000],STMX[25.480147900000000],SUSHI[0.071633290000000],TRX[48.117232910000000],TRYB[8.281293680000000],UBXT[14.487210690000000],USD[1.744171715288092510],USDT[0.000000000000000] |
| 01142356 | BNB[0.000000586223712],ETH[0.000005942863379296],TRX[0.521349479398935],USD[12.284612219410337],USDT[0.000004353903522966] |
| 01142358 | SOL[0.000000002478430R] |
| 01142361 | ETH[0.000000058191000] |
| 01142363 | TRX[0.000470000000000],GT[0.024221500000000],TRX[0.000001000000000],USD[0.574951609580000],USDT[0.000000007000000] |
| 01142365 | TRX[2.105921608966619],USD[-0.045028286358795] |
| 01142368 | BTC[0.000074492500000],GT[0.024221500000000],TRX[0.000001000000000],USD[0.574951609580000],USDT[0.000000070000000] |
| 01142369 | ATLAS[774.944842570000000],SOL[0.000000070870760],TRX[0.000005000000000],TULIP[0.500000000000000],USD[1.894438781243641],USDT[0.000000004340294] |
| 01142376 | 1INCH[63.9872000000000000],ADABEAR[83854020.000000000000000],ADABULL[611.349096000000000000],ALGOBEAR[17296540.000000000000000],ALGOBULL[21995.000000000000000],ALTBEAR[5276000.000000000000000],ALTBULL[12.737579400000000000],ASDBEAR[699860.000000000000000],ATLAS[889.994000000000000],ATOMBEAR[1345738.200000000000000],ATOMBULL[358141.272100000000000],BADGER[15.336448000000000],BALBEAR[1259754.600000000000000],BALBULL[2899.449000000000000],BEAR[253500.000000000000000],BNBBEAR[12897420.000000000000000],BNBBULL[26.588820000000000],BSVBEAR[89820.000000000000000],BSVBULL[3998.000000000000000],BTC[0.000000070000000],BULL[0.974597230000000],CEL[29.094180000000000000],COMPBEAR[19996.000000000000000],COMPBULL[5248950.000000000000000],DEFIBEAR[8.820000000000000],DENT[17196.560000000000000],DOGE[3967.618800000000000],DOGEBULL[3950.804732556000000],EOSBULL[120970.674000000000000],ETHBEAR[12237272.00000000000000],ETHBULL[6046749.000000000000000],GRTBULL[13981.034600000000000],GRTBEAR[3553.886400000000000],GST[1.398100.346020000000000],HUM[99.980000000000000],KIN[4848389.300000000000000],KNCBEAR[256792.080000000000000],KSHIB[5787.120000000000000],LINKBEAR[15296530.000000000000000],LINKBULL[82699.644916000000000],LTCBULL[17176.736600000000000],MANA[51.762400000000000],MATIC[20.919180000000000],MATICBEAR[4021514733.08.000000000000000],MATICBULL[174206.986784000000000],MIDBEAR[4699.020000000000000],MKRBEAR[5267926.280000000000000],MOB[22.500000000000000],OMG[22.600000000000000],RAY[113.997340000000000],RSR[2199.560000000000000],SHIB[160126935.8000000000000000],SLP[20008.040000000000000000],SPELL[31797.740000000000000],STEP[347.535956000000000],SUN[6318.765994000000000],SUSHIBEAR[1004799.000000000000000],SUSHIBULL[56554021.290000000000000],SXP[167.068150000000000],SXPBEAR[53392920.00000000000000],SXPBULL[525194.508000000000000],THETABEAR[3297340.0000000000000000],THETABULL[2605.111311200000000],TOMOBULL[499.900000000000000000],USD[167403193274693],USDT[0.000000009524977R],VETBEAR[921815.600000000000000],VETBULL[6708.666800000000000],XLMBEAR[3200.000000000000000],XRPBEAR[18746250.000000000000000],XRPBULL[2727668.3578000000000000000],XTZBULL[156920.800000000000000000],YFI[0.000098240000000],ZECBULL[30003.80710000000000000] |
| 01142380 | DYDX[561.790880000000000],FTT[0.071380000000000],GALA[14967.351047250000000],NFT[408989805573567][1],NFT[565375888394041346][1],SOL[0.002894980000000],TRX[0.400012000000000],USD[0.000000080793319] |
| 01142386 | BTC[0.000000026032200],TRX[0.000037000000000],USD[0.280556530000000],USDT[0.000000045942050] |
| 01142387 | DOGE[0.000003980000000],USD[0.091080110695795],USDT[0.000000067854136] |
| 01142389 | DOGEBULL[0.000000098000000],TRX[0.000055000000000],USD[0.000000131478387],USDT[0.000000055662560] |
| 01142390 | USD[0.003167157384400] |
| 01142391 | EOSBULL[1814.149100000000000],SXPBULL[1830.018959000000000],USD[0.012403558612500] |
| 01142396 | USD[0.001567226384000] |
| 01142397 | BTC[0.000193212314157],TRX[0.000001000000000],USD[0.014440583165331],USDT[55.208322620000000] |
| 01142402 | LINK[0.490610000000000],SRM[4.506750560000000],SRM_LOCKED[29.817021180000000],TRX[0.440021000000000],USD[-1185.097357678531159300000000000],USDT[2339.847655287076780R] |
| 01142404 | SOL[1.641451040000000],USD[0.000000038440824] |
| 01142406 | BNB[0.000000088745200],DYDX[425.900000000000000],GENE[178.816403640000000],IMX[3685.600000000000000],RAY[1214.154188090000000],SOL[10.277956281197390],SRM[3920.650354410000000],SRM_LOCKED[42.264244750000000],TRX[0.000076000000000],USD[6.641169910884810],USD[6.641169910884810] |
| 01142409 | FTT[156.000000000000000],USD[7]000.000000000000000] |
| 01142410 | ATLAS[13267.778000000000000],TRX[0.000001000000000],USD[0.594771614600000] |
| 01142412 | SXP[0.001940000000000],SXPBULL[2482.472040000000000],TOMOBULL[73.950790000000000],TRX[0.000002000000000],USD[0.000726899477500] |
| 01142414 | BTC[0.000090688000000],ETH[0.001032140000000],ETHW[0.001019524000000],EUR[0.009169015600000],FTT[0.103173440000000],LUNA2[0.000000254693289],LUNA2_LOCKED[0.000000594284342],LUNC[0.009235970000000],SOL[0.282377599975000] |
| 01142418 | TRX[0.000004000000000],USD[13.073249000000000] |
| 01142422 | DOGEBULL[0.000000073064686],ETH[0.000000249300519],ETHBULL[0.000000021000000],USD[2.978913156030574] |
| 01142427 | FTT[5.000000000000000],NFT[417275224601047751][1],NFT[452461032090328771][1],NFT[457424247417920679][1],NFT[464504864976314456][1],NFT[575236543657282614][1],SRM_LOCKED[16.129275600000000],USD[300.006637024836150],USDT[0.000000052241750] |
| 01142428 | FTT[0.000000944906795],NFT[288901035684080856][1],NFT[444232287109937455][1],NFT[442922871095300172][1],NFT[464986537919639000826][1],NFT[468497287594298681][1],NFT[484847285794296][1],NFT[501487218847329633][1],NFT[503868064475885935][1],NFT[509921643816437663][1],NFT[515115882945001568][1],NFT[522713939252636448][1],NFT[526712901333559884][1],NFT[539068010719927113][1],NFT[543998843679059797][1],NFT[554778843085380163][1],NFT[558094387216176820][1],NFT[567431406159783185][1],SOL[0.000000100000000],SRM[0.000000021000000],SRM_LOCKED[0.001169800000000],USD[0.685649096030896],USDT[0.000000081421121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142430 | AMPL[0.000000000167547051.CHZ[0.000000001030751],USD[0.000000003516491451],USDT[0.0003245254851092] |
| 01142441 | TRX[0.000030000000000],USD[-0.216055609537682],USDT[0.860266548053444] |
| 01142445 | ATLAS[280583.664800000000000],BUSD[3079.918302520000000],C98[1354.00000000000000],FTT[25.49793584000000000],IMX[1597.40000000000000],LUNA2[1.65995024200000000],LUNA2_LOCKED[3.87321723100000000],NFT [34607772691790923S}[1],USD[9.44.896357710199644S],USDT[0.000000012885121] |
| 01142448 | ETHW[35.00000000000000000],FTT[31.179252000000000],LUNA2[714.49090900000000],LUNA2_LOCKED[1667.145456000000000],LUNC[16369.91000000000000],SOL[4.50196664000000000],USD[0.00000007431333802],USDT[0.00000000561686424],USTC[101129.000000000000000] |
| 01142450 | FTT[0.0318343600000000],USD[1793.619275546191092?],USDT[0.0006674544046344] |
| 01142451 | USD[3.646024200000000] |
| 01142455 | USD[18.1237760700000000] |
| 01142461 | BNB[0.000000004800000],FTT[0.00000043095280],SOL[0.00000000122836553],USDT[0.00000000250000000] |
| 01142465 | TRX[0.000030000000000],USD[185.298431047840550800000000],USDT[0.00000009484841] |
| 01142466 | USD[30.000000000000000] |
| 01142467 | APT[0.355077540000000],BCT[0.000539646039295],COPE[0.00003000000000],CRO[7.388830000000000],ETH[0.00000000410000000],FTT[0.171365400000000],LINK[0.0055443500000000],USD[238.284757244559387],USDC[10000.0000000000000],USDT[0.0196130114448685] |
| 01142469 | USD[0.003830409635692?] |
| 01142473 | USD[25.000000000000000] |
| 01142474 | BNB[0.000000057596600],BTC[0.043366634373200],SOL[0.00000002000000],USD[1854.745284465156704?] |
| 01142476 | USD[0.0023325129600000] |
| 01142477 | DOGE[0.333901000000000],FTT[0.087388800000000],TRX[0.00003000000000],USD[0.430822623000000],USDT[0.0000000020000000] |
| 01142478 | ETH[0.0000000000000000],ETHW[0.000000000000000],HKD[0.00000003647566 3],USD[0.000000002441 2611] |
| 01142481 | FTT[0.0296771380021898],USD[0.000000221178948 1],USDT[0.000000000480000] |
| 01142482 | ATLAS[8.846909979255490 7],BTC[0.000000000773000],FTT[0.000000001508328 7],TRX[0.0000100000000000],USD[213.2431299239050000],USDT[0.0000000008942871] |
| 01142484 | FTT[0.999300000000000],TRX[0.00003000000000],USD[2.81620002884236 0] |
| 01142486 | BTC[0.001698810000000],ETH[0.108963700000000],ETHW[0.108963700000000],USD[1.517200000000000] |
| 01142490 | EMB[0.658000000000000],TRX[0.0000020000000 00],USD[-0.4495079620297729],USDT[1.773152000000000] |
| 01142491 | BAO[1.000000000000000],BNB[0.000000005808287],DOGE[22.615236047183118 0],EUR[2.11319172844922 8],USD[4.0000000000000000],USDT[0.000000618440814 50] |
| 01142493 | AUD[0.604468398935278 2],BTC[0.000000009353563 75] |
| 01142497 | BAO[2.000000000000000],USD[0.000000064847210],XRP[53.552737500000000] |
| 01142499 | AUD[50.000000002601496 5],BTC[0.000000005000000],CEL[0.073723000000000000],USD[83.8873644317406382] |
| 01142501 | EUR[0.00221944000000000],USD[32.051247589750000] |
| 01142502 | BTC[0.00000001000000 0],DOGEBEAR2021[0.000000005000000000],DOGEBULL[0.000000039550000],ETH[0.0000000008738 53332],FTT[0.000000068983766],SHIB[0.000000010000000],USD[0.007060384651142 8] |
| 01142503 | TRX[0.00003000000000],USD[15.000000000000000] |
| 01142511 | ETH[0.258162154563680 0],ETHW[0.256786590167630 0],RUNE[99.637636171889450 0],SOL[2.180676540000000],USD[0.602201806157000 0] |
| 01142512 | AKRO[1.00000000000000000],ATLAS[0.00000000773905 20],BAO[1.0000000000000000],BICO[2.02253761000000000],BTC[0.004097310000000000],DYDX[0.000000071015494],ETH[0.014031854092200 0],ETHW[0.013853884092200 0],EUR[0.0000002875420768],FIDA[0.000000003745780 0],LUNA2[0.447059132000000],LUNA2_LOCKED[1.024791791000000000],LUNC[1.416192850000000000],RAY[0.0000000097718570],SOL[3.04453387902600000],SPELL[0.0000000086959902],USDT[0.0000000085325388] |
| 01142514 | ETH[5.247542843483000 0],ETHW[0.000000019154300],FTT[78.7089470000000000],LDO[123.8814884400000000],LUNA2_LOCKED[26.655050060000000000],SOL[72.333079965550000000],USD[0.00000006104999 8],USTC[0.000000002012900 0] |
| 01142517 | TRX[0.000030000000000],USD[0.0248339472942150],USDT[0.0055535800000000] |
| 01142519 | FTT[0.0123626127088800],SOL[0.0009302100000000],USD[0.000000022203024 1],USDT[0.0000000001753408] |
| 01142523 | USD[25.000000000000000] |
| 01142526 | USD[0.0000000051250000] |
| 01142528 | USD[100.000000000000000] |
| 01142529 | ETH[0.000000005037553 7],KIN[174804.68729583000000000],USD[0.0000000011745189] |
| 01142531 | TRX[0.000030000000000],USDT[0.0000000000575 8508] |
| 01142535 | ETH[0.0009710000000000],ETHW[0.0009710000000000],USD[0.80713581750000000],XRP[0.0000000044597822] |
| 01142536 | USD[0.0007500000000000] |
| 01142539 | FTT[0.00000002750219 2],TONCOIN[2.00000000000000000],USD[0.0280884573832068],XRP[0.000000090357120] |
| 01142541 | USD[0.0119417000000000] |
| 01142542 | BAO[4.000000000000000],BTC[0.000000013181372 40],HNT[0.0000061553758074 4],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 01142544 | ATLAS[8910.000000000000000],NFT [2885790086710374 56][1],NFT [2889613215144185 40][1],NFT [2921412015476431 08][1],NFT [2935280883284672 48][1],NFT [2958582315390307 86][1],NFT [2971665988526651 89][1],NFT [3088836537360211 34][1],NFT [3105249484867086 10][1],NFT [3217897502621052 22][1],NFT [3248748465231659 92][1],NFT [3279018370856927 89][1],NFT [3298494965916597 30][1],NFT [3458675416292311 36][1],NFT [3478711313453774 5][1],NFT [3499986960100108 19][1],NFT [3499986960100108 19][1],NFT [3531017769652082 08][1],NFT [3554753871868569 96][1],NFT [3608478882033220 25][1],NFT [3630150390044256 01][1],NFT [3707070069226970 89][1],NFT [3794331618959987 30][1],NFT [3897831453396051 96][1],NFT [3940174055428364 29][1],NFT [3949607748939684 18][1],NFT [3984762456429624 83][1],NFT [4085501928349639 14][1],NFT [4090310341149323 82][1],NFT [4103905519676548 51][1],NFT [4187188355836262 92][1],NFT [4191968094828974 4][1],NFT [4356602424005026 11][1],NFT [4493253189221623 38][1],NFT [4507384476738723 34][1],NFT [4560374236814006 2][1],NFT [4594166277262065 1358][1],NFT [4838491114071437 62][1],NFT [4918737536203291 12][1],NFT [5001012746232148 27][1],NFT [5013493602667286 9][1],NFT [5047231494620752 2958][1],NFT [5134421458479200 1][1],NFT [5155674508581453 7][1],NFT [5239754740189080 58][1],NFT [5284783596487030 23][1],NFT [5319036045886237 1][1],NFT [5378770622423159 31][1],NFT [5422182171860657 83][1],NFT [5524821937937451 51][1],NFT [5553615630887793 51][1],NFT [5631899743009143 96][1],USD[0.00176422242857 32],USDT[0.285874251125371] |
| 01142545 | FTT[7.885394510000000],MER[0.969495500000000],MTA[0.963900000000000],TRX[0.00002000000000],USD[2.33585710162500 0],USDT[0.0053663955200000] |
| 01142547 | BNB[0.000000026350856],BTC[0.000000087649500],CRO[0.000000003610761 24000000000],ETH[0.000000006095965 1],USD[0.000000048214958],XRP[0.897713492118285 7] |
| 01142550 | BTC[0.000000093842854],DOGE[0.000000097782816],ETH[0.000000021675124],SHIB[10527295.338733640000000],SOL[0.0000000022480384],USD[0.0000405210716251] |
| 01142556 | USD[0.0001035830147 32],USDT[0.000000319347765] |
| 01142557 | BTC[0.000115527000000],TRX[0.000030000000000],USDT[2.975586513000000000] |
| 01142559 | DOGE[0.935500000000000],EUR[0.0076616000000000],SOL[0.0012910500000000],USDT[0.0000000104536000] |
| 01142560 | USD[30.000000000000000] |
| 01142564 | AUD[0.0046601933736 51],BTC[0.188934679228121],CRO[3.705531830000000],ETH[0.000000041699600],SOL[0.0052890400000000],TRX[0.000000002799122 5],USD[3.528306610710836 5],USDT[0.0000000048120915] |
| 01142570 | USD[30.000000000000000] |
| 01142573 | ALCX[1.131844360000000 0],BOBA[992.40000000000000 0],MER[506.21615683000000000],SUSHI[30.50000000000000 0],USD[0.216389630000000],USDT[0.0000000117862911] |
| 01142575 | EUR[0.000075224419],LTC[0.000000002260000],SOL[0.00000000351280 01],USD[0.1035490712038566] |
| 01142577 | ETCBEAR[86939 10.0000000000000000],TRX[0.400005000000000],USD[0.0186155610000000] |
| 01142582 | BTC[0.00000005500000 0],EUR[29.0144777600000000],USD[-11.1996045295563010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142588 | DOGEBULL[0.000000005000000000],TRX[0.836361000000000000],USD[0.018243249899905060],USD[0.000028731908419961],WRX[0.00000055131800] |
| 01142594 | ETHW[0.000694920000000000],USD[0.040003249213741219],USDT[0.000000095759064] |
| 01142596 | SOL[0.008401420000000000],USD[0.000000007750000] |
| 01142597 | TRX[0.000050000000000],USD[0.173896576786000000],USDT[0.000000004916150] |
| 01142599 | TRX[0.000004000000000],USDT[3.326400000000000] |
| 01142604 | STEP[0.097910000000000],USD[80.178843255375000] |
| 01142605 | BTC[0.003690920000000000],ETH[0.000953000000000000],LUNA2[6.447434245000000],LUNA2_LOCKED[15.040013240000000],LUNC[0.003809175600000],SOL[0.000000006490994],USD[-1.346813570772851],USD[0.000000096234966] |
| 01142606 | BLT[93.423310000000000],BTC[0.000080544000000000],ETH[0.000971500000000000],ETHW[0.000971500000000000],FTT[21.495915000000000000],LUNA2[0.000000027930384],LUNA2_LOCKED[0.000000651708969],LUNC[0.006081900000000000],SOL[4.196346680000000],TONCOIN[16.800000000000000000],USD[76.116468524549011],USD[0.2 67566050000000000] |
| 01142607 | TRX[0.001555000000000],USD[-0.071918501091912],USD[0.087619450000000] |
| 01142609 | RAY[0.586430000000000000],TRX[0.000040000000000],USD[-4.490467846815352],USDT[15.43381278335891776] |
| 01142614 | EUR[0.000014675725079],KIN[1.000000000000000],SHIB[0.000000025958759],USD[0.000032185601013378],XRP[0.0001160200000000] |
| 01142623 | TRX[0.000019400000000],USD[0.000000024576742],USDT[0.000000013187564B],XRP[-0.0000014095821 32] |
| 01142625 | 1INCH[0.000000003680000000],AAVE[0.000000075532296],BAO[2.000000000000000000],ETH[0.000000083417557],EMB[0.127607406249006],ETH[0.000000020005821],HT[0.000000027589532],KIN[2.000000000000000000],LEO[0.000000032320000],LINK[0.000000094180000],LTC[0.000000014385235],MATIC[ 0.000000007884885],RSR[1.000000000000000000],SOL[0.000000083240000],SUSHI[0.000000004333323],TRX[0.000000035933827],USDT[0.000000089870769] |
| 01142626 | TRX[0.000008100000000],USD[-0.000000331481 28230] |
| 01142633 | AMPL[0.000000071085336],BTC[0.021700012108608S],ETH[0.000683636170948 0],EUR[0.755500014230434 7],FTT[0.008336992397688 4],HNT[0.084711650000000],NFT (452882014569968188)[1],SOL[0.000000100000000],SUSHI[0.000000092649388],USD[0.067248526321443],USDT[533.840000094872860] |
| 01142638 | USD[25.000000000000000] |
| 01142642 | BNB[0.000000075168000],USD[20.020929094392143 9],USD[0.000000012680177] |
| 01142644 | BTC[0.000000034074516],FTT[54.444029452560000],TRX[0.000001000000000],USD[23.510398397537458 8],USDT[0.000000091750078] |
| 01142645 | STEP[3.216742310000000],TRX[0.000000007006168 0],USDT[0.000000236970742] |
| 01142646 | BAO[1.000000000000000],EUR[14.758970427278020 4],KIN[3.000000000000000],USD[0.000000005466955] |
| 01142653 | USDT[0.000000079842050] |
| 01142658 | TRX[0.304619250000000],USD[0.454145207182500 0],USDT[0.006027250501340 0] |
| 01142659 | BNB[0.019980056384925 8],BTC[0.020411623249900 0],ETH[0.600000005000000000],ETHW[0.600000005000000000],FTT[29.484940600000000000],RAY[0.135208610000000 0],SOL[9.810000000000000000],SUSHI[50.000000000000000],TRX[0.000001000000000],USD[0.769016269391795 4],USDT[0.0036714186500000] |
| 01142665 | BTC[0.000000008828454 8],DOGE[0.000000005418424 3] |
| 01142666 | BUSD[23.50252345000000000],BVOL[0.000100000000000],ETH[0.000005511925 3],RAY[0.000000036827492],SPELL[10314.3125676271797126],TRX[0.000070000000000],USD[0.000000147207857],USDT[0.000000004231948 6] |
| 01142667 | BTC[0.002553887000000 0],DOGE[0.238255000000000000],ETH[0.000823775000000 0],ETHW[0.000823775000000 0],USD[-3.534901693388655 8] |
| 01142672 | USD[2.125340090966108] |
| 01142676 | ETH[0.000952120000000000],ETHW[0.000952120000000000],TRX[0.000004000000000],USDT[2.000000000000000] |
| 01142682 | DOGE[0.003123240000000000],KIN[2867991.000000000000000],USD[1.046039704450000 0] |
| 01142683 | BTC[0.000000008394876],LTC[0.000000096555612],USD[0.000001202200960] |
| 01142684 | BTC[0.000000038500000],FTT[0.087849540840450 0],SOL[0.041187888096500 8],USD[0.081721489350067 5],USDT[0.000000141784643] |
| 01142685 | USD[0.013038200000000 0] |
| 01142687 | ETH[0.000000006852515],LUA[0.000000210121000],TOMO[0.000000007039186 5],USD[0.000000113011251],USDT[0.000126954951897 7] |
| 01142690 | BNB[0.000000060921790] |
| 01142694 | BNB[0.000000006000000],ETH[0.000000004200000 0],SOL[0.000000003000000 0],USD[1.302393224281804 4] |
| 01142697 | SUSHI[0.004836056923800],USD[0.182499425063493 0],USDT[0.000000007521010 2] |
| 01142699 | USD[0.000001479322 72],USDT[0.000000009641886 8] |
| 01142700 | EUR[0.000000009371840],USD[0.000000010871049 3],USDT[0.000000003496082] |
| 01142701 | BTC[0.000000007223100 0],BULL[0.000000057366640],DOGEBULL[0.040545206200000 00],EOSBULL[0.000000026250504],USD[0.000063005074931 1],USDT[0.000000072016790],YFI[0.00000005892379 8] |
| 01142704 | SOL[0.002766446654275],USD[-0.004272595138779 3],USDT[0.000000042982669] |
| 01142708 | AUDIO[0.750000000000000000],BNB[0.006912500000000000],CONV[9.920184570000000],ETH[0.000000007188711 2],GALA[8.352000000000000000],GENE[0.030720000000000000],MATIC[2.000000000000000000],NFT (291835023352856016)[1],NFT (347989146978687278)[1],NFT (450616573324307605)[1],NFT (483398769740724672)[1],NFT (448073351457873 78)[1],NFT (516493378834502379)[1],SOL[0.005469772513679 0],SRM[1.086587860000000 0],SRM_LOCKED[8.033412140000000000],TRX[0.680947000000000000],USD[0.007778519956141 1],USDT[35.915318952000000 0],XPLA[9.819800000000000000],XRP[0.967741000000000 0] |
| 01142709 | BTC[0.000102986000000 0],EUR[792.340000003262130 0],LTC[0.018672100000000000],USD[8004.108130693219876] |
| 01142710 | APE[0.098997900000000 0],BNB[0.007806310000000000],BTC[0.000037270438850 0],ETH[0.045351584012165 4],ETHW[0.005738138343201],FTT[20003.790188000000000000],LOOKS[0.601548998893627 7],LUNA2[0.826630077400000 0],LUNA2_LOCKED[1.928803514000000 0],LUNC[180000.439725000000000],SRM[16.120051670000000 0],SR M_LOCKED[201.139948330000000 0],SUSHI[0.025000000000000 0],TRX[384764674706158 0],USDC[100.000000000000000],USDT[460.155333790302506 7] |
| 01142711 | BAO[10.000000000000000],BTC[0.000000004959488 7],DENT[1503.011055530000000 0],DOGE[0.000000059565575],ETH[0.000000017886029],EUR[0.000000009607382],KIN[8.000000000000000],UBXT[1.000000000000000] |
| 01142712 | ALGOBULL[9673.200000000000000 0],BEAR[2.370000000000000 0],DOGEBULL[0.007027000000000 0],ETHBULL[0.187800000000000 0],MATICBEAR2021[1.687333000000000 0],MATICBULL[0.141714100000000 0],THETABULL[3.109000000000000000],TRX[0.000004000000000],USD[1.441102500360223 5],USDT[0.000000006176987 1] |
| 01142717 | BAO[1.000000000000000],USD[0.000000079799950] |
| 01142719 | SOL[0.000004850006] |
| 01142721 | USD[25.000000000000000] |
| 01142722 | BTC[0.000000034898500],FTM[0.000000045378555],FTT[0.000017890920147],TRX[0.000540061966000],USD[-635.273804262828292],USDT[695.242240301239577 3] |
| 01142725 | USD[30.000000000000000] |
| 01142726 | BULLSHIT[0.000008882800000],TRX[0.000000045000000],USD[-0.010107600612768 1],USDT[0.029957050252760 0] |
| 01142731 | ETH[0.000000003770196],USD[-0.006872298669708 7],USDT[0.18825222710167 28] |
| 01142732 | USD[30.000000000000000] |
| 01142737 | APE[0.050000000000000 0],ETH[0.005000000000000000],NEAR[0.024124450000000 0],STG[0.373733050000000 0],TRX[0.000879000000000],USD[37.215155084436460 0],USDT[0.000000006500000 0] |
| 01142740 | ETH[0.000000003000000 0],ETH[0.000000005961123],ETHW[0.000000130751813],MATIC[0.003055780000000 0],NFT (355301611631904254)[1],NFT (395226954703134875)[1],NFT (421951788447601185)[1],SOL[0.000000065183049],TRX[0.000028000000000],USD[-0.005042278593627 3],USDT[0.0038732586187911] |
| 01142744 | FTT[0.059604186000000 0],USD[0.000000069000000 0] |
| 01142745 | BTC[0.000000015705736],ETH[0.000000098036600],USD[0.156261407844207 0] |
| 01142746 | TRX[0.000000071926241],USD[0.002093958841812],USD[0.000000010285512] |
| 01142747 | BNB[0.005857181749986 3],TRX[0.000000054640960],USD[0.003185003146209 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142752 | BTC[0.000004308700000],USD[0.005769571784607] |
| 01142754 | USD[0.275761960000000],USDT[2.401509863832000] |
| 01142756 | BCH[0.000322980000000],TRX[0.000000028935724],USD[0.000035000970200] |
| 01142757 | BTC[0.000493844835806],DOGEBULL[0.000439002600000],FTT[0.000000025537964],USD[0.026985458630715],USDT[0.000000097594150] |
| 01142763 | DYDX[11.691240000000000],LRC[1.000000000000000],RUNE[80.264340000000000],USD[0.384445788255083],USDT[0.000000012864160] |
| 01142766 | TRX[0.000030000000000],USD[0.000000071044952],USDT[0.000000081064604] |
| 01142775 | DOGE[0.000000003728064],DOGEBEAR2021[0.370092708072730] |
| 01142780 | MATIC[30.003000000000000],USD[8.007778000000000],USDT[0.000000034217200] |
| 01142781 | TRX[0.000030000000000],USD[0.078780175000000] |
| 01142783 | TRX[0.000022000000000],USD[0.000000058954513],USDT[1.652648595761464] |
| 01142784 | BTC[0.091116796276100],LUNA2[0.458582881300000],LUNA2_LOCKED[1.070026723000000],LUNC[99857.387906710000000],NFT [394461849657155686][1],NFT [397146010468272521][1],SOL[2.550125010000000],SRM[13.999050000000000],TRX[0.000000019462500],USD[925.531175006924719],XRP[1087.402583900000000] |
| 01142785 | FTT[10.442180000000000] |
| 01142786 | TRX[0.000030000000000],USDT[11.812000000000000] |
| 01142788 | USD[0.271514000000000] |
| 01142793 | SOL[0.095250000000000],TRX[0.000030000000000],USDT[36.643190400000000] |
| 01142795 | TRX[0.000030000000000],USD[0.134497040000000],USDT[0.000000085065584] |
| 01142807 | NFT [349771043747692640][1],SOL[6.309125620000000],USD[5.314781980000000],USDT[0.800000817021324] |
| 01142809 | TOMOBULL[6471.967500000000000],TRX[0.000005000000000],USD[0.012462050000000],USDT[0.000000073331710] |
| 01142815 | AUD[0.000000662148266],USD[0.005707519659977] |
| 01142816 | BTC[0.003800690000000],ETH[0.034415330000000],ETHW[0.034415330000000],FTT[2.766723550000000],LOOKS[56.942507040000000],USD[-28.795390194205368],USDT[203.571378036745566] |
| 01142818 | BTC[0.000011040000000],DOGEBULL[0.007479750000000],TRX[0.000001000000000],USD[0.022003943545846],USDT[0.000000066472502],VETBULL[0.554211780000000] |
| 01142821 | CEL[0.000000047892323],FTT[25.567893438436240],USD[0.000000131326881],USDT[0.066654280500000] |
| 01142825 | TRX[0.000030000000000],USD[77.263776971472500000000000],USDT[20.418382649500000] |
| 01142827 | BNB[0.000000056175775],CRO[0.000000075000000],DOGE[0.000000001137094],DYDX[0.000000022141023],ENJ[0.000000058860075],SRM[0.000000098237142],USD[0.069973294034945B],USDT[0.000000004335558] |
| 01142828 | BEAR[772.850957500000000],BULL[0.000384500000000],COMPBULL[0.000092750000000],DOGEBULL[3.106981670000000],ETCBULL[0.000093300000000],ETHBULL[0.038345120000000],MATICBEAR2021[87837.670377690000000],MATICBULL[34.248648030000000],SXPBULL[0.996775110000000],THETABULL[0.000014940000000],USD[152833.630000006475000],XRPBULL[13.139218520000000] |
| 01142829 | BAT[99.980000000000000],BTC[0.122417607239521B],DOGE[1588.301431101600000],ETH[1.404177170174260],ETHW[1.396670033532100],KSHIB[1999.600000000000000],MATIC[10.741585900000000],SHIB[999300.000000000000000],USD[50.021558992123821D] |
| 01142841 | ETH[0.000235646833363],ETHW[0.000233607055769],LTC[0.000000132137070],MATIC[0.000000010001736740],USD[-0.005002876362325] |
| 01142844 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.000003100000000],BTC[0.334650420000000],DOGE[0.702380150000000],FTT[0.000039360000000],KIN[3.000000000000000],LINK[14.727383000000000],LOOKS[17.592929950000000],LTC[0.000004020000000],RSR[1.000000000000000],RUNE[60.345304290000000],TRX[2.405889110000000],UBXT[2.000000000000000],USD[0.000001260766666],XRP[0.118246390000000000] |
| 01142846 | BAO[1.000000000000000],DOGE[237.309832950000000],EUR[0.000000000806182D] |
| 01142848 | BULL[1.628921645088403D],FTT[0.000000024495925],SRM[1.441772230000000],SRM_LOCKED[7.839450300000000],USD[0.164292707946709D],USDT[0.000000026397295] |
| 01142853 | BAO[0.000490125440000],BNB[0.004362483363590],DOGE[14.955406164000000],ETH[0.002217007080000],ETHW[0.002170070800000],EUR[0.825519751463339B],KIN[1.000000000000000],UBXT[1.000000000000000],UN[0.185423923380000],USD[0.000000053197550] |
| 01142856 | SOL[0.000000000000000],USD[0.000000032984363],USDT[0.000000032455752] |
| 01142858 | AVAX[0.000000002129408],AXS[0.100873500000000],BOBA[0.000000000000000],DENT[11.183500000000000],ETH[4.200000000436120],ETHW[4.200000000436120],FTT[155.000000000000000],IMX[2584.212921000000000],LUNA2[1.323150011000000],LUNA2_LOCKED[3.087350025000000],LUNC[288118.700586300000000],MANA[150.000800000000000],MATIC[0.000000000000000],OMG[0.000000000000000],SOL[0.236453355685265],SPELL[81.595929610000000],USDC[39.234082220000000],USDT[0.000000006307614] |
| 01142862 | ETH[0.472651357393904],ETHW[0.472651357393904],FTT[0.000000005953030],KIN[0.000000010000000],USD[17.628470704883134D],USDT[283.315474315838513] |
| 01142865 | ETH[0.000000164800000],ETHW[0.000000167680000],MATIC[-0.000050549840664],TRX[0.000505458249200],USD[13653.951470313072400],USDT[2984.907671579413260D] |
| 01142868 | BNB[0.000000072419750],BTC[0.000000098073500],DOGE[0.000000003411600],ETH[0.000000005032400],USD[0.002132860007950] |
| 01142871 | ETCBULL[0.000000006103587B],MATICBULL[0.000000005481932B],USD[0.000000004152566],USDT[0.000000313056883T] |
| 01142873 | TRX[0.000022000000000],USD[-0.149733008500000],USDT[0.200000000000000] |
| 01142875 | FTT[0.002272373212944S],USDT[0.000000008130544D] |
| 01142876 | LUA[0.000000100000000],SRM[0.000000009400000],USD[0.462698080000000],USDT[0.000000008994998] |
| 01142877 | BNB[0.079946800000000],DOGE[133.910890000000000],ETH[0.907513400000000],ETHW[0.907513400000000],EUR[0.000000067621344],LTC[0.001160550000000],USDT[0.574026732750000] |
| 01142878 | TRX[0.000060000000000],USD[0.855946369400000],USDT[0.131808631656440] |
| 01142882 | FTT[0.004718811144450S],USD[0.000000241397080],USDT[0.000000019685468] |
| 01142884 | AUD[0.326849205748580S],BTC[0.015500420000000],DENT[1.000000000000000] |
| 01142890 | USD[0.028509410700000000],USDT[0.000000171418195] |
| 01142892 | USDT[0.000000005000000000] |
| 01142893 | BNB[0.000000035323096],USD[5.619601909000000],USDT[2.556142458800000000] |
| 01142897 | SHIB[75779.754279387204840],USD[0.492499203680182S],XRP[76.000000000000000] |
| 01142901 | BTC[25.283650500000000],USD[0.042281976793644],USDT[0.960000021326800] |
| 01142902 | AURY[0.000000023497069],BNB[0.000000097207353],CHZ[570.905963019143207G],ENJ[0.000000015000000],FTM[0.000000074348775],FTT[0.000000058056000],MATIC[0.000000002514700],MER[1.991440000000000],POLIS[396.397727036740S464],SRM[0.110328460000000],SRM_LOCKED[0.633118610000000],USD[0.000000000445752G],USDT[6.480043009166279S] |
| 01142907 | USD[5.480043009166279S] |
| 01142908 | USD[30.000000000000000] |
| 01142911 | BCHBULL[58.059330000000000],ETH[0.000715240000000],ETHW[0.000715240000000],TRXBULL[0.004022000000000],USD[0.005499299932906B],USDT[0.000000007029780] |
| 01142912 | USDT[0.000397653360815B] |
| 01142913 | AUD[0.000000093297670],BAND[121.382962180337440],BTC[0.641774865586000],ENJ[120.000000000000000],ETH[9.540558715677750],ETHW[9.536998101200000],FTM[1474.000000000000000],FTT[28.683823670000000],LUNA2[4.592378100000000],LUNC[10000.000000000000000],MANA[100.000000000000000],MATIC[623.293464726422400],SOL[50.276243990000000],TRX[0.000002000000000],USDI-13.180858075963324200000000],USDT[0.000000026713568] |
| 01142915 | USD[1851.945673300000000] |
| 01142916 | BSVBULL[10001.000000000000000],SUSHIBULL[2159.868000000000000],SXPBULL[158.079025062527200],USD[0.000000097371585],USDT[0.000000005773120] |
| 01142920 | FTT[0.094214500000000],SOL[0.007677080000000],TRX[0.000030000000000],USD[0.000000061385344],USDT[0.000000004170000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01142922 | AKRO[0.000000003200000000],ETH[0.000000006708046000],USD[0.000000007265876100],USDT[0.000000001417576336] |
| 01142923 | FTT[0.007873440000000000],TONCOIN[0.023540000000000000],USD[0.197032442818734300],USDT[0.002052174642313700],WRX[0.000000001393464655] |
| 01142924 | BTC[0.000000095240640000],KIN[1.000000000000000000],KSHIB[0.000000000000001246400],USD[0.000000001421795520],USDT[0.000000000577468800] |
| 01142925 | DOT[0.000000004823000000],ETH[0.001000005472381400],FTT[0.000000007759329000],NFT (328271946557277380)[1],NFT (34311974733828151500)[1],NFT (347681666028237594400)[1],NFT (400640229191167149900)[1],NFT (45959471733526917300)[1],NFT (50250561435307424000)[1],POLIS[0.000000049460556000],SOL[0.000000000184497100],USD[0.000000078701665000],XRP[0.000000006073428520] |
| 01142927 | BTC[0.206944280000000000],TRX[0.016120000000000000],USD[0.000000004499570000],USDT[0.001449259967265500] |
| 01142929 | TRX[0.000002000000000000],USD[541.567815000000000000] |
| 01142931 | ADABULL[0.000282320000000000],AGLD[0.113721120000000000],ALTBEAR[0.000100000000000000],ALTBULL[0.000345043000000000],ASDBULL[0.002088010000000000],ATOMBULL[0.000009640000000000],BCHBULL[0.000009560000000000],BEAR[875.749980800000000000],BNBBULL[0.000024500000000000],BOBA[0.021195010000000000],BSVBULL[2.844397390000000000],BULL[0.000011360000000000],BULLSHIT[0.000012540000000000],COMPBULL[0.787167050000000000],DEFIBEAR[0.932655210000000000],DEFIBULL[0.000116120000000000],DOGEBEAR2021[0.000069450000000000],EOSBULL[0.128556870000000000],ETCBULL[0.009024220000000000],ETH[0.001000000000000000],ETHBULL[0.000137384121000000],EXCHBULL[0.000012770000000000],FTM[0.945447200000000000],FTT[0.016622970000000000],GRTBEAR[0.000081500000000000],GRTBULL[0.010665.62444210000000000],HT[2909.447100000000000000],HTBULL[0.047916700000000000],LEOBULL[0.000437400000000000],LINKBULL[0.037958610000000000],LTCBULL[0.001307790000000000],MATICBEAR2021[0.000006980000000000],MATICBULL[0.000131800000000000],MKRBULL[0.000011830000000000],SUSHIBULL[0.000105100000000000],SXPBULL[0.000012470000000000],THETABULL[0.067757090000000000],TOMOBULL[0.000081000000000000],TRX[0.000030000000000000],TRXBULL[0.000244500000000000],UNISWAPBULL[0.000455130000000000],USD[17.328630606401383410],USDT[0.000000005326781],XRPBULL[0.000214700000000000],XTZBULL[0.000005780000000000],ZECBULL[0.819361820000000000] |
| 01142933 | BTC[0.000000070000000000],USD[0.014553390917702000] |
| 01142937 | BNB[0.000000054080200],RAY[0.000000039525212],USD[0.000000008812500000],XRP[0.261714006990561] |
| 01142939 | MEDIA[0.499895000000000000],OXY[15.988800000000000000],TRX[0.000020000000000000],USD[-149.562453772946030900],USDT[338.808073013151119730] |
| 01142942 | TRX[0.000020000000000000],USD[0.432000000000000000] |
| 01142943 | TRX[0.000002000000000000],USDT[0.000000076901002] |
| 01142951 | USD[36.541878488107740000] |
| 01142954 | FTT[0.000000000809005100],SOL[0.069000000000000000],STEP[0.000000071480000000],USD[1.390288120000000000],USDT[0.918894750000000000] |
| 01142959 | USD[25.000000000000000000] |
| 01142961 | TRX[0.000001000000000000],TULIP[22.999960000000000000],USD[256.145704750000000000] |
| 01142962 | SOL[0.299940000000000000],USD[2.965500000000000000] |
| 01142966 | BNB[0.000000002000000],BTC[0.000000056000000],ETH[0.000000025058399],LUNA2_LOCKED[0.000000020080939],LUNC[0.001874000000000000],OKB[0.000000019111481],SLRS[0.000000054852788],SOL[0.009657307460553600],TRX[0.000000041513823],USD[0.612919382637175] |
| 01142972 | BTC[0.000003999840000] |
| 01142977 | AUD[0.731701946361398],BAO[3.000000000000000],BTC[0.000758030000000],DENT[3.000000000000000],ETH[0.005815450000000000],ETHW[0.005747000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000045615706777] |
| 01142980 | DOGEBEAR2021[0.005874215000000000],HT[0.000000005090057],MATICBEAR2021[0.097920000000000000],MATICBULL[0.058370000000000000],TRX[0.000030000000000000],USD[-0.001521600618893493],USDT[0.216941186940690] |
| 01142985 | USD[0.084023000000000000] |
| 01142986 | ETH[0.000000075000000],FTT[0.226715653693299],SOL[0.000000005000000],SRM[1.135056450000000000],SRM_LOCKED[131.136877100000000000],TRX[0.000028000000000000],USD[11.313675011012960300],USDT[0.000000010310271700] |
| 01142988 | RAY[4.999000000000000000],USD[1.415463780000000000],USDT[0.000000050277788] |
| 01142990 | ETH[0.000045971818750],ETH[0.000822000000000000],CRV[0.000000085413324],USDT[741.527531775709028000] |
| 01142992 | BTC[0.000927861902560],DOGEBEAR2021[0.000000050000000],ETH[0.044252763912857],ETHBULL[0.020000000000000000],ETHW[0.044252763912857],KNCBULL[0.165968460000000000],LTC[0.242290997200000],MATICBULL[2.998005000000000000],USD[0.029870000000000000],VETBULL[0.000000040000000] |
| 01142993 | ATLAS[0.687053120000000000],BNB[0.000000003534461],DOGE[0.000000016300493],ETH[0.000383210871818G],ETHW[0.004383202382587G],TRX[0.000148000000000000],USD[-0.089298976742894],USDT[0.000000024031646] |
| 01142995 | TRX[0.000005000000000],USD[506.975575192200000] |
| 01142996 | ETH[0.000000004000000],FTT[0.193036517746021G],FIDA[0.029639300000000000],FIDA_LOCKED[0.071441650000000000],FTT[2.087024140000000000],SOL[2.016416640000000000],SRM[9.816598700000000000],SRM_LOCKED[0.131820430000000000],TRX[0.000078300000000000],UBXT[0.717730000000000000],USD[0.000000145105081],USDT[461.562800008294645700] |
| 01142997 | AVAX[0.000000013573852G],BNB[0.000000026300000],COMP[0.000000012159200G],CRU[0.000000074712434],DOT[0.000000084556060],ETH[0.000000001069996G],LINK[0.000000369697G],MATIC[0.000000064488000],RAY[0.000000083400543G],SOL[0.000000009134554],SXP[0.000000030512530],USD[0.000008595925490],USDT[0.000000135799981],XRP[0.000000151905528] |
| 01142998 | AUD[300.600000000000000000],ETH[0.999370000000000000],ETHW[0.999370000000000000] |
| 01142999 | TRX[0.000010000000000000],USDT[0.006598764298335] |
| 01143002 | MATIC[0.000000024425460],TRX[0.000002000000000],USD[1.407618889451407],USDT[0.000000053303803],XRP[0.000000013096598] |
| 01143003 | ETH[0.000000100000000],OXY[0.000000016492257],SOL[0.000000588768000],USD[5.929422033821496],USDT[0.000000220126516] |
| 01143004 | IMX[0.050560000000000],SOL[0.003430322234880],TRX[0.000001000000000],USD[403.742637815257506],USDT[0.000000072941000] |
| 01143006 | AKRO[1.000000000000000],BAO[0.000000000000000],DENT[0.000000001700000],ETHW[0.000000170000000],EUR[64.943372314731923],KIN[2.000000000000000],MATIC[0.000731277833501],MER[11.965841300000000],MTA[10.654974940000000000],SHIB[15789.082418000000000000],SOL[0.315223349962237],TRX[2.610400492274341],UBXT[1.000000000000000] |
| 01143007 | TRX[0.000010000000000],USD[0.000000081313808],USDT[0.000000108534872] |
| 01143009 | EUR[0.000000061193472],LTC[0.177928110000000],USD[0.000000306222332869] |
| 01143010 | EUR[0.003462711779370],USD[107.703404215663981G] |
| 01143011 | USD[25.000000000000000] |
| 01143015 | BTC[0.000000022598817],DAI[0.000000010000000] |
| 01143018 | ETH[0.000000011012412],FTT[0.000000028282300] |
| 01143020 | AUD[55.509520100000000] |
| 01143022 | SOL[0.009995000000000],USD[0.000000075000000] |
| 01143023 | EUR[0.002886358028610],TRX[0.000002000000000],USD[6.587951639750000],USDT[0.000000030557262] |
| 01143026 | SRM[0.982986430000000],USD[0.002276767045336],USDT[0.000000041291150] |
| 01143028 | USD[30.000000000000000] |
| 01143029 | ENJ[0.987800000000000],PUNDIX[0.097620000000000],TRX[0.000010000000000],USD[0.000000088000624],USDT[0.000000055856568] |
| 01143033 | ATLAS[829.874000000000000],USD[1.044884569000000],USDT[0.000000083136592] |
| 01143034 | BNB[0.000000020000000],BTC[0.035693561330272S],COMP[0.551400454250000],ETH[0.174080091000000],ETHW[0.174080000000000],FTT[0.083308500000000],LTC[0.100000050000000],SOL[0.995911045000000],USD[5426.554698943181671],USDT[0.000000098557950] |
| 01143040 | STEP[0.088640000000000],TRX[0.000003000000000],USD[0.000000063534390],USDT[0.000000036369176] |
| 01143046 | BTC[0.000029586897200],STEP[305.541936000000000],USD[0.207823107750000],USDT[0.410973774750000],XRP[250.851600000000000],XRPBULL[1315772.425200000000000] |
| 01143048 | AUD[57.818372728410869],BAO[18.165553120000000],BTC[0.000000200000000],DENT[6.000000000000000],DOGE[0.005385010000000],DYDX[0.000759500000000],KIN[16.000000000000000],RSR[3.000000000000000],SHIB[0.020126280000000],SPELL[0.020879270000000],SRM[0.000349800000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000047439650512] |
| 01143050 | STEP[0.088680000000000],TRX[0.000002000000000],USD[0.000011439504B],USDT[0.000000014659344] |
| 01143052 | DOGE[336.117958580000000],EUR[0.000000002929418],KIN[1.000000000000000] |
| 01143053 | USD[0.007671829300000],USDT[0.000000021860000] |
| 01143055 | SRM[1.291365650000000],SRM_LOCKED[7.086343500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143057 | USD[122.040985060000000000] |
| 01143060 | BTC[0.001699677000000000],USD[1.094000000000000000] |
| 01143063 | TRX[0.000002000000000000],USD[0.000000009704985] |
| 01143072 | ADABULL[177.400003834000000000],ALGOBEAR[8100.000000000000000000],ASDBEAR[82080.000000000000000000],ATOMBEAR[966.400000000000000000],BALBULL[132000.000000000000000000],BCHBULL[231000.000000000000000000],BNBBEAR[1500.000000000000000000],BNBBULL[0.005160000000000],BSVBULL[900.600000000000000000],DOGEBEAR2021[0.000358200000000000],DOGEBULL[400.000000000000000000],EOSBEAR[30000.000000000000000000],EOSBULL[1145627287.532640000000000000],ETCBULL[580.080600000000000000],ETHBEAR[2270.000000000000000000],ETHBULL[0.008964000000000000],GRTBULL[700000.000000000000000000],LINKBEAR[79420.000000000000000000],LINKBULL[341000.000000000000000000],LTCBULL[825899.400000000000000000],SUSHIBULL[36.700000000000000000],TOMOBULL[74.301800000000000000],TRX[0.001293000000000000],USDI[0.002816138380068T],USDTI[403.227297728125182300],XRPBULL[4834003.082300000000000000] |
| 01143080 | NFT[400691507942806901][1],USD[0.000000003186830],USDT[24.609246990000000000] |
| 01143081 | TRX[0.000004000000000000],USD[-0.116407126357131Z],USDT[0.867173868061Z686] |
| 01143084 | LTC[0.409918000000000000],USD[174.498692182400000000] |
| 01143087 | CHZ[39.598832059981807Q],ETH[-0.000442638735135I],ETHW[-0.000439819799835O],FTT[0.000000584145807],USD[-29.888838044I986833],USDT[33.666603683106780] |
| 01143089 | AKRO[1871B.789255000000000000],AMPL[-181.890490268254622900],AUDIO[139.600000000000000000],BAL[6.988463850000000000],BAT[413.163765000000000000],BCH[0.683650970000000000],BNB[0.009900250000000000],BRZ[198.484725000000000000],BTC[0.004986160000000000],DOGE[33.901610000000000000],EUR[0.000000001578331900],LTC[0.091896500000000000],PAXG[0.047956229000000000],SXP[336.120363000000000000],UNI[19.545663250000000000],USD[703.172796000915546300],USDT[49.358316363740864I],XRP[833.560275000000000000] |
| 01143090 | TRX[0.000008000000000000],USD[0.000000001303844470],USDT[0.000000001908934] |
| 01143094 | AURY[19.342484070000000000],ETHW[0.119433660000000000],FTT[2.671846284162744O],SRM[21.000000000000000000],STEP[199.700000000000000000],USD[0.000000005228216O] |
| 01143096 | FTT[1.590000000000000000],GRT[0.996000000000000000],MATIC[0.004039300000000000],TRX[0.000002000000000000],USD[0.343182061086856B],USDT[0.000000105441248] |
| 01143097 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.000001700000000000],ETH[0.009846100000000000],ETHW[0.009846100000000000],EUR[0.691377977479409371],GBP[0.004025502172929Z],KIN[1.000000000000000000],TRX[19.137804870000000000],USD[0.000009253648717],XRP[0.072592520000000000] |
| 01143098 | ADABULL[0.000150000000000000],ALGOBULL[9135.500000000000000000],BNBBULL[0.000017392500000000],BULL[0.000049859000000000],EOSBULL[62.054742000000000000],GRTBULL[0.889759000000000000],SXPBULL[1706.436230000000000000],TRX[0.000033000000000000],USD[0.514550621634080],USDT[0.000000550833996],XTZBULL[57.900000000000000000] |
| 01143104 | BNB[0.000000001208463],BTC[0.000000000009954],FTT[0.000000010000000],RAY[0.000000149246464],SLRS[0.000000005228513G],SOL[0.000000078071298],USD[0.000012419648111],USDT[-0.000000068774397],XRP[0.000000007432900] |
| 01143108 | TRX[0.000003000000000000],USDT[2.022511000000000000] |
| 01143116 | TRX[0.000008000000000000],USD[0.950770770000000000] |
| 01143117 | EMB[0.015000000000000000],ETH[0.001270100000000000],ETHW[0.001270100000000000],FTT[0.118482400000000000],MER[0.774144000000000000],TRX[0.000006000000000000],USD[0.000000562728901 9],USDT[0.347297896266208 7] |
| 01143126 | USD[30.000000000000000000] |
| 01143127 | USD[0.001176280000000000] |
| 01143129 | BUSD[1000.000000000000000000],ETH[0.000588640949295 51],ETHW[0.001491170839970 8],TRX[500.506570000000000000],USD[463.494373219398404 8],USDT[188.227770386774962 0] |
| 01143140 | TRX[0.000002000000000000],USDT[1.849100000000000000] |
| 01143141 | DOGE[0.032172620000000000],USD[0.003908323695371 8] |
| 01143143 | BNB[0.010259637508310 0],BTC[0.000000062040000],RAY[0.061890200000000000],USD[7.670340785370980 0] |
| 01143147 | TRX[0.000009000000000000],USD[0.257678484100228 3] |
| 01143148 | BAO[1.000000000000000000],DOGE[5.762116740000000000],ETH[0.006738370000000000],ETHW[0.006656230000000000],KIN[1.000000000000000000],SHIB[833794.113105050000000000],USD[0.000118319082001] |
| 01143152 | CONV[7.498000000000000000],FTT[0.000000023088500],USD[0.000000005698313],USDT[0.000000008818674] |
| 01143153 | AVAX[0.000000067895102],FTT[0.048687586991137 6],SOL[0.000005000000000],SRM[0.005571070000000000],SRM_LOCKED[0.025755210000000000],USD[0.000006037714929],USDT[0.000000134587806] |
| 01143154 | IMX[25.000000000000000000],TRX[0.000001000000000000],USD[10.142019886611849],USDT[0.000000092094852] |
| 01143155 | STEP[56.560380000000000000],TRX[0.000005000000000000],USD[0.208368570000000],USDT[0.000000098462880] |
| 01143158 | ETH[0.000001000000000000],USD[56.956638207308652 9],USDT[0.000000012532169 2] |
| 01143161 | TRX[0.000010000000000000],USD[0.204050850000000 0],USDT[0.000000001735720] |
| 01143162 | DOGEBEAR2021[0.000000004000000],DOGEBULL[0.000031154830000 0],ETHBULL[0.000062760000000],LTCBULL[0.345445500000000000],SHIB[73732.500000000000000000],USD[0.604827493525002] |
| 01143165 | NFT[348459320048841709][1],USD[0.000000014989820 0],USDT[7518.373766358643600] |
| 01143169 | USD[25.000000000000000000] |
| 01143171 | ALGOBULL[8879.052000000000000000],BLT[0.061687970000000000],TRX[0.000002000000000000],USD[0.061382259400000],USDT[1.563194338500000],VETBULL[0.009274200000000000] |
| 01143176 | AURY[0.000000010000000],BNB[0.000000001250300],BTC[0.000001252744561 2],ETH[3.904686835493882 2],ETHW[0.000768766518271 9],FTT[0.038314962074996 3],NFT[301847942415025941][1],NFT[341401232906450212][1],NFT[358350412994415991][1],NFT[358439186337721833][1],NFT[360311758166538883][1],NFT[397401758586541622Z][1],NFT[401074323707367884][1],NFT[416702462973678864][1],NFT[451088036889193733][1],NFT[475002392913759191][1],NFT[536602402920129528][1],NFT[558472428637918211][1],NVDA[0.022488894038000],NVDA_PRE[-0.000000001000000000],REN[0.000000000000000],SOL[1.437210752721000 0],SRM[0.824869480000000000],SRM_LOCKED[15.094519700000000000],TRX[0.000015160995300],TSLA[0.002531170000000000],TSLAPRE[-0.000000002444420 01],USD[8350.407233043899151 2],USDCI[1.000000000000000],USDTI[0.00988830124738 00] |
| 01143179 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.009983430000000000],USD[0.000003832623087 4],USDT[0.000203041954615 2] |
| 01143180 | STEP[0.000000007000000000] |
| 01143182 | TRX[0.000001000000000000],USD[0.000000084326926],USDT[0.000000055153911] |
| 01143184 | BTC[0.012659890000000000],ETH[0.000000083200000],TRX[0.000002000000000000],USDT[0.002211100246727] |
| 01143186 | USD[0.559566534976524],USD[0.003955410000000000] |
| 01143188 | SOL[0.000000010191656],USD[0.348763545450000 0],USDT[0.000003596247831 0] |
| 01143190 | LTC[0.063874040000000000] |
| 01143195 | MER[0.000000009655720],RAY[0.000000025000000],XRP[0.000000088424744] |
| 01143200 | EUR[0.000000047985332],FTT[0.000000036824528],LUNA2[0.038867086890000 0],LUNA2_LOCKED[0.090689869400000 0],LUNC[8463.390000000000000000],USD[-0.002157295387069 0],USDT[0.000000039585800] |
| 01143202 | TRX[0.000003000000000000],USD[108.606026581177868 0],USDT[0.000000147304101] |
| 01143204 | ETH[0.000833000000000000],FTT[0.000930300000000000],LTC[0.002053710000000],LUNA2[200.678418000000000],LUNA2_LOCKED[468.249641900000000],NFT[313952069211686280][1],NFT[362823077941341423][1],NFT[512837180951126289][1],NFT[523219981680835248][1],NFT[545133990137414440][1],NFT[561987454822164397][1],NFT[570008380316783001][1],RAY[0.003255000000000],SUN[164579.724729470000000],TRX[11233.074195000000000],USD[0.000000004665749Z],USDT[0.000000068381928],WRX[0.029550000000000] |
| 01143205 | TRX[0.601789000000000000],USD[2.159496500000000000] |
| 01143216 | BNB[0.000000037028888],BNBBULL[0.000000096000000],BTC[0.000217283639031 2],DOGEBULL[0.000000091150000],MATIC[49.966750000000000000],USD[-8.216446761665346000000000],VETBULL[0.000000004500000] |
| 01143219 | DOGE[16.155902910000000],USD[0.000000013217629] |
| 01143224 | USD[105.686067000000000000] |
| 01143228 | TRX[0.000004000000000000],USDT[1.131500000000000000] |
| 01143232 | BTC[0.000003000000000],ETHW[1.237000000000000000],FTT[45.991260000000000000],USD[0.003189004904242] |
| 01143234 | TRX[0.000004000000000],USD[0.000369205209 6404] |
| 01143235 | BRZ[0.000000021425776],USD[0.000000566535114 20] |
| 01143236 | ALEPH[592.753634505620000 0],BTC[0.036410410000000000],COPE[8.994200000000000000],ENS[5.763232348620000 0],ETH[0.495622250000000000],ETHW[0.495622250000000000],LRC[0.000000050000000],SOL[0.091109893719091 4],USD[0.030002407273934 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143238 | ASD[556.835931720000000],TRX[0.000004000000000],USDT[98.000001428558139] |
| 01143241 | ATLAS[345957.590000000000000],BCO[0.884564960000000],BLT[0.385063910000000],BOBA[0.333665150000000],CHR[1696.000000000000000],FTT[56.688660000000000],GODS[0.059043710000000],HMT[0.151999990000000],IMX[0.099999990000000],OMG[0.333665150000000],OXY[0.548600000000000],POLIS[632.500000000000000000000],SRM1.313028620000000],SRM_LOCKED[287.886971380000000],TRX[0.000330000000000],USD[0.685336255335166],USDT[0.188300031957556] |
| 01143244 | FTT[0.093095680000000000],PAXG[0.000001800000000],TRX[0.000021000000000],USD[3579.871566971812089000000000],USDT[0.301199667745709] |
| 01143246 | USD[0.000708900000000],USDT[23.923433003196303036] |
| 01143249 | AAVE[0.000703000000000],BTC[0.000000300000000],ETH[1.803852505838600000],ETHW[11.856662495859600000],GBP[-0.174519005918162?],GRT[1000.593462479872910000],LINK[0.000500000000000],LUNA2[77.598495090000000],LUNA2_LOCKED[181.063155200000000],LUNC[0.000000041804555],MANA[0.857500000000000],MATIC[0.907600000000000000],MKR[0.179958000000000],SAND[0.905000000000000],SGD[0.000000018864240],SOL[0.0038250000000000],UNB[100.043000000000000],USD[15981296471587774873199],USDT[9.0028227000000000] |
| 01143253 | ATLAS[0.000000005725000],BNB[0.000000002361148],BTC[0.0000000080000000],ETH[0.000000000000000],HNT[0.000536000000000],MATICBULL[0.800000000000000],SOL[0.001267808595735],TRX[0.000053000000000],USD[-0.028968894968651],USDT[0.000000074636791] |
| 01143263 | BNB[0.457098318232380000],BTC[0.178950230000000000],ETH[3.156916420000000000],ETHW[3.155590510000000000],FTT[29.194584240000000000],NFT (291531621275486513)[1],NFT (325682466960022)[1],NFT (325861256550701934)[1],NFT (356138592082495305)[1],NFT (383970802214918562)[1],NFT (389964160417396831)[1],NFT (404074990016892580)[1],NFT (543932931482205644)[1],NFT (572479025856165920)[1],SOL[4.411207728819271000],USDT[0.893653571532120000],USDT[3.403571613422500000] |
| 01143264 | AKR0[98.381244120000000000],HUM[35.228816520000000000],TRX[3974.723351820000000000],UBXT[62.630892660000000000],USD[0.000000015028215] |
| 01143270 | AAVE[0.001473603388100],ALICE[0.099791000000000000],ATLAS[9.982900000000000000],AVAX[0.105028350696632000],BNB[0.000725093311260],BTC[0.002625615977433],DOT[0.000592367715160],ETH[0.000131326044200],ETH[0.000135760243600],FTT[0.358876310000000],LINK[0.001948214065930],SOL[0.001174705177080],UNB[0.307401813803120],USD[44.242584931082721?] |
| 01143274 | USD[0.000000012033333000],USDT[0.000000062926037] |
| 01143277 | BTC[0.000000267000000] |
| 01143278 | BTC[2.000000000000000000],ETH[24.999620000000000000],FTT[0.000000000000000],SOL[10.000000000000000000],USD[219943.611389382200000000000000] |
| 01143283 | AMPL[18.393335564227899],DOGE[100.000000000000000],LUNA2_LOCKED[0.016078529770000000],LUNC[3501.133708000000000],OXY[17.996580000000000],SOL[0.099560000000000000],TRX[0.000005000000000],USDT[0.000940000000000] |
| 01143286 | FTM[0.000000007804372] |
| 01143291 | BTC[0.000000094735975],GBP[0.000000034470665],TRX[0.0000000025270?],USD[0.000000084788005],USDT[0.000000013746810] |
| 01143295 | EOSBULL[25.855350000000000],KIN[0.000000070000000],LINKBULL[1.273058060000000000],LTCBULL[11.445145000000000],SUSHIBULL[1409.741000000000000],SXPBULL[11.765561000000000],TRX[0.000002000000000],USD[7.729205108872250],USDT[0.000000131931946],VETBULL[2.151638930000000] |
| 01143298 | BTC[0.000076250000000],USD[3.998735000560687] |
| 01143301 | LUNA2[0.579687148800000],LUNA2_LOCKED[1.352603347000000],LUNC[19.817692790000000],USD[0.000000131927335] |
| 01143303 | ETH[0.087557480000000],ETHW[0.087557480000000],FTT[0.066048457924800] |
| 01143305 | TRX[0.000003000000000] |
| 01143306 | BTC[0.000000070000000],ETH[0.000000050000000],FTT[0.000000001580361S],USD[0.000000431161226],USDT[0.000000053535108] |
| 01143308 | AUD[2.286750273083616?],BAO[1.000000000000000],DOGE[1008.875088180000000],KIN1.000000000000000] |
| 01143310 | ADABULL[0.000000116100000],ALGOBEAR[306077468.000000000000000],COMPBULL[0.000000200000000],DOGEBULL[0.000000142500000],ETHBULL[0.000000077000000],FTT[0.000000005085394S],LINKBULL[0.000000085000000],LUNA2[0.000000357006881],LUNA2_LOCKED[0.000000833016056],LUNC[0.007773900000000],SUSHIBEAR[169674796.561403500000000],TRXBULL[0.000000002333396],TRYBBULL[0.000000025500000],UNISWAPBULL[0.000000019500000],USD[-0.012533974064193],USDT[0.035393405202500],VETBULL[0.000000002000000],XRP[0.000000004704134] |
| 01143316 | COMP[0.000000004000000],ETH[0.000000078689172],EUR[0.064923309007459],FTT[0.000000054582821],MKR[0.000000005000000],TRX[0.000000000000000],USD[0.002699429992473],USDT[0.000000153277484] |
| 01143320 | RAY[0.971405000000000],USD[0.000000135079128] |
| 01143329 | USD[0.000000104343905] |
| 01143330 | BTC[0.000000080277700],BULL[0.000000010000000],DOGE[0.000000002000000],ETH[0.000000082479345],SUSHI[0.000000025855095],TRX[0.000005000000000],USD[2.897436382155107Z],USDT[1.261096198004Z306] |
| 01143332 | STEP[0.093000000000000],TRX[0.000000250000000],USD[0.000000056652554],USDT[0.368554735807900S] |
| 01143338 | USD[17.920276749623500000000000],USDT[0.000000042221B0] |
| 01143340 | USDT[0.000402729733301] |
| 01143341 | BTC[0.000016530000000000],DAI[0.015940710000000000],ETHW[0.000396310000000],FTT[150.011157370000000],FXS[0.051445160000000000],GST[0.080000000000000000],LUNA2[0.004495330670000000],LUNA2_LOCKED[0.010489104900000000],LUNC[0.001205400000000000],MATIC[108.000000000000000000],SOL[0.006806900000000000],TRX[0.000006000000000000],USD[0.094774724028581],USDT[0.000000099500000],USTC[0.636335000000000] |
| 01143342 | MATIC[0.000000005691440D] |
| 01143344 | LTC[0.030000000000000],TRX[35.000002000000000],USD[-0.526334243015767D] |
| 01143345 | BTC[0.000000000000000],DOGEBEAR2021[5.233952600000000000],USD[0.014660000000000] |
| 01143353 | USD[0.0239212231875000],USDT[0.000000007408490] |
| 01143361 | NFT (325276079329064886)[1],NFT (326888704224764684)[1],NFT (361365695100573947)[1],NFT (377637938740757393)[1],NFT (430404665937371173)[1],NFT (469481798072545712)[1],NFT (528734171849528242)[1],USD[1.011409000000000] |
| 01143364 | USD[0.000011555596859] |
| 01143366 | BTC[0.000060000000000],USD[0.553093331472960?6] |
| 01143369 | XRP[29.000000000000000] |
| 01143372 | COPE[1.980406000000000],DAI[0.015940710000000],DOGE[0.081662000000000],ENS[78.280000000000000],ETH[0.700026180000000],ETHW[0.700026175000000],FTT[0.092300000000000],LTC[0.008862960000000],RAY[1036.000000000000000],RUNE[0.030039000000000],SOL[34.316166140000000],SRM[0.929384000000000],LUN[0.0928800000000000],USDT 807295259133010],USDT[0.00729418123851751,XRP[0.500860000000000],ZRX[0.568999000000000] |
| 01143377 | ADABULL[0.0000000085260000],ATOMBULL[0.000000013645475],AVAX[0.000000001282938],BTC[0.000000001716755O],COPE[0.890000000000000],DOGEBULL[0.000000005700000],ETH[0.000000000975060240],FTT[0.000000064449104],LINKBULL[0.000000004749439],SOL[0.002605009647058],USD[0.00000020423493O],USDT[0.000000754232305] |
| 01143379 | ALEPH[0.907850000000000000],BTC[0.000000004727500],ETH[0.013649273335464624],EUR[1.089000001131757],FTT[0.002679665296359Z],HXRO[0.594920000000000000],LUNA2[1.016293469000000],LUNA2_LOCKED[2.371351428000000000],SRM[0.007335900000000],SRM_LOCKED[0.008891680000000000],USD[0.57411766545288171,USDT[0.000000162469250] |
| 01143380 | DOGE[891.294274483810000],ETH[17.689096820000000],ETHW[17.499549595000000],FTT[156.092191990000000],MANA[0.005500000000000],RAY[27.977856000000000],SAND[0.004500000000000],SLP[126976.713601920000000],SOL[12.459556650000000000],USD[2.252740321815750O],USDT[124.9638440237123448],XRP[0.0099500000000000] |
| 01143381 | USD[25.000000000000000] |
| 01143382 | FTT[0.077475630000000],LUNA2[0.000556949623000],LUNA2_LOCKED[0.001299549120000],LUNC[12.127695300000000],TRX[0.000001000000000],USD[0.066484752895000],USDT[0.000000005000000] |
| 01143384 | AXS[1.996314000000000],CREAM[0.999990785000000],ENS[0.000000423200000],ETH[0.328173400000000],FTT[0.989626100000000],LUNA2[0.505161591000000],LUNC[11000.0000000000000000],SHIB[1000000000000000000],SOL[0.003838180000000000],SRM[0.417627750000000],SUSHI[0.421420000000000],USD[45.349602661978516000000000],WRX[0.083824720000000000],XRP[118.755580600000000] |
| 01143385 | USD[30.000000000000000] |
| 01143390 | DEN[71.000000000000000],GBP[0.000000021012036],KIN[1.000000000000000],USD[0.000001983441460] |
| 01143397 | AUD[4631.860000207479388?],BTC[20.000000050000000],ETH[0.000000080000000],EUR[0.000000434455955],LTC[0.000000048000000],LUNA2[0.090156962910000],LUNA2_LOCKED[0.210366246800000],LUNC[0.000000058532500],SRM[0.000078996274200],SRM_LOCKED[0.045643790000000],TRX[196.010964240000000],USD[0.028812283419500],USDT[0.000000007801160],YFI[0.000000000000000] |
| 01143400 | AAVE[0.000092900000000000],APP[0.045143000000000000],BOBA[0.028845000000000000],ETH[0.041847780000000000],GMT[0.296230000000000000],JPY[30091.471215000000000000],LUNA2_LOCKED[10070.05506100000000000],LUNC[0.002364000000000000],NFT (319005224578232772)[1],NFT (455269051592940379331)[1],SRM13.763381390000000],SRM_LOCKED[0.196.116618600000000],TRX[0.79175000000000000],USD[-74052604110208861],USDT[558.586008727312500O],XPLA[304478.653085000000000] |
| 01143402 | BNB[0.000001740000000],BTC[20.000000050000000],EUR[0.058376450000000],FTT[4.508640540000000],TRX[0.000033000000000],USD[0.133974976285000000],USDT[0.214132700000000] |
| 01143404 | TRX[0.000010000000000],USDT[3.205500000000000] |
| 01143407 | TRX[0.000003000000000],USD[0.000000047959968],USDT[0.000000007841472] |
| 01143416 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 01143418 | USD[0.050317152659876],USDT[0.000000066647946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143423 | DOGE[13302.03030005000000000],USD[119.8002797500000000],USDT[0.0000000043620919] |
| 01143430 | AAVE[0.000000035000000],BNB[0.000000025000000],BNBBULL[0.00000004240000],BTC[0.000100001500000],ETH[0.000000035389010],ETHBULL[0.0000000026500000],FTT[0.000000006393064],GBP[0.000000089578091],HNT[0.00000005000000],LINKBULL[0.000000070000000],LTC[0.000000045000000],MANA[0.000000026891056],SOL[0.000000005000000],USD[-0.7731040047616806],USDT[0.00000005500000],WBTC[0.0000000035000000] |
| 01143431 | ATLAS[8.384000000000000],OXY[0.925200000000000],SLP[1.166000000000000],SRM[0.974400000000000],USD[2.1378759932500000],XRP[0.9900000000000000] |
| 01143440 | BTC[0.000000033395380],OXY[0.0000000764070762],RAY[0.000000047179549],USD[0.0000001587500963] |
| 01143441 | AGLD[0.0836220000000000],CLV[0.0975300000000000],ETH[0.0000759500000000],ETHW[0.0000759509338720],TRX[0.0000004000000000],USD[0.0026394107550000],USDT[0.0000000066197234] |
| 01143442 | BTC[0.0000005000000000],DAI[0.0000000050000000],ETH[0.0000000093000000],FTT[25.5374395922949120],USD[2.1193839404204644],USDT[0.0000000030097954] |
| 01143445 | AAVE[0.000000010000000],BNB[0.000000050000000],BTC[0.000000009362788],FTT[0.000000007620667B],HT[0.0089824115523200],HTBULL[0.0000000090000000],MKR[0.0000000071457180],SOL[0.000000005000000],USD[-0.0324795440246188] |
| 01143451 | USD[30.0000000000000000] |
| 01143452 | BNBBULL[0.0214240079400000],DOGEBULL[0.0087181849150000],TRX[0.00007000000000000],USD[11.4131139620129774],USDT[0.0000000133784917] |
| 01143456 | DOGE[0.0000000023997607],DOGEBULL[0.0000000080250000],ETH[0.0000000450000000],ETHBULL[0.00000004500000000],FTT[30.0000000015792459],SHIB[0.00000001976464 0],USD[0.0275341352071289],USDT[0.0000000063343288] |
| 01143459 | BNB[0.0985199000000000],ETH[0.0183641300000000],ETHW[0.0183641300000000],TRX[0.8257280000000000],USD[-1.6851653238067008] |
| 01143462 | EUR[5008.2682083469683941],GBP[0.1506792400000000],RAY[0.0000000028000000],SRM[0.0714605009115200],SRM_LOCKED[0.1259823200000000],TRX[0.00000100000000000],USD[0.0000000128839831],USDT[9.9355894678296081] |
| 01143463 | EMB[1260.0000000000000],TRX[0.0000020000000000],USD[0.5621002300000000],USDT[0.0000000080676933] |
| 01143466 | AVAX[0.0000000928525],BNB[0.0000001000000000],BTC[0.0000000396100000],LTC[0.0000000822386150],LUNA2[0.0000000010000000],LUNA2_LOCKED[2.4081562670000000],SOL[0.000000005206366],USD[0.3056729884050386],USDT[0.0000001190464419] |
| 01143470 | AAVE[1.0797459100000000],AKRO[5.0000000000000000],ALICE[9.4573459191200000],AUDIO[242.2802925700000000],BAO[5.00000000000000000],BCH[1.0871813100000000],BNB[1.3089791300000000],BULB[108.7833076000000000],BTC[0.0445501700000000],CHR[395.3350297500000000],CRO[356.8893142600000000],DENT[6.0000000000000000000],DOGE[1763.9679728100000000],ENJ[70.1345521000000000],ETH[0.1914041300000000],ETHW[0.1126206400000000],FRONT[1.0087705000000000],HNT[21.0041214700000000],HOLY[1.0966671100000000],KIN[5.0000000000000000],LINK[19.9351746100000000],LTC[1.4395586000000000],MANA[43.5110719000000000],MATIC[12 4.6795021600000000],OMG[72.6366729500000000],RSR[2.0000000000000000],SOL[3.2135652200000000],TLM[307.8925367900000000],TRX[2767.3742961400000000],UBXT[3.0000000000000000],UNI[22.8955765900000000],USD[360.8719172656376303] |
| 01143471 | AUD[509.4284515268510028] |
| 01143474 | BTC[0.00100000500000000],ETH[0.0119977200000000],ETHW[0.0119977200000000],EUR[5.2550978440000000],USD[1.4121136050000000],USDT[4.1009000000000000] |
| 01143478 | DOGE[39.7440091500000000],KIN[1.0000000000000000],USD[0.0000000031355770] |
| 01143479 | SOL[0.1016880000000000] |
| 01143486 | TRX[0.0000010000000000],USDT[1.9676356800000000],USDT[0.0000000089669120] |
| 01143492 | RAY[0.0000500000000000],USD[0.0291205589074170],USDT[0.00000000966332716] |
| 01143496 | BTC[0.3016187704920000],EUR[1.3115114696395463],FTT[25.9964900000000000],USD[0.7330007610110961] |
| 01143499 | BUSD[1000.0000000000000],FTT[0.0951467800000000],USD[1150.7981466024249107000000000],USDT[0.4448123300000000] |
| 01143500 | LTC[0.0096598100000000],SOL[0.0001703400000000],USD[-0.0242250954765926],USDT[4.8217165100000000] |
| 01143503 | BF_POINT[300.0000000000000],DENT[299.8005000000000000],KIN[1059774.8500000000000000],SHIB[51479749.0000000000000000],USD[0.8063000000000000] |
| 01143506 | SXPBULL[2.2484250000000000],TRX[0.0000010000000000],USD[0.1369058400000000],USDT[0.0000000033907400] |
| 01143507 | TRX[0.0000020000000000],USDT[0.3126461577500000] |
| 01143508 | BTC[0.0000267350000000],EUR[0.7800000000000000],SOL[0.0007300000000000],USD[0.8027558990000000] |
| 01143509 | USD[-283.5223857749793614],USDT[312.2147996674127156] |
| 01143510 | BNB[0.0075188900000000],FTT[4.6000000000000000],KIN[200000.0000000000000],TRX[0.0015540000000000],USD[-3.3918339965987857],USDT[42.2746158468787677] |
| 01143515 | BTC[0.0000807700000000],FTT[0.0999300000000000] |
| 01143519 | APE[0.0993350000000000],ATLAS[8245.2882411259325622],FTT[0.0829749000000000],USD[-2.3318480332050134],USDT[0.0000000069357974] |
| 01143520 | TRX[0.0000010000000000],USD[0.0000000012500000],USDT[0.0002500186491425] |
| 01143522 | BTC[0.0000963900000000],RAY[435.7823000000000000],USD[8.0276404300000000] |
| 01143524 | USD[330.0000000000000] |
| 01143525 | BOBA[0.0005612000000000],BTC[0.0000000098065125],OMG[0.0005612000000000],USD[0.0000000456059232] |
| 01143531 | SOL[0.0018605057700000],USD[-1.9162568900000000],USDT[2.6648664750000000] |
| 01143532 | BCHBULL[8.6095730000000000],TRX[0.0000010000000000],USD[-8.8268387164388414],USDT[10.0000000000000000] |
| 01143534 | USDT[1.8624000000000000] |
| 01143535 | BTC[0.0000000050000000],ETH[0.2300000000000000],EUR[1.1844644624800000],FTT[0.0005226500000000],SOL[22.1417094258228170],STEP[0.0000000050000000],USD[0.0000000153781230],USDT[0.0000000117069984] |
| 01143537 | USD[0.0323978200000000] |
| 01143538 | MATIC[0.0000000692433360],USD[0.0000000107532872] |
| 01143542 | FTT[0.0915400000000000],MYC[9.0000000000000000],TRX[0.0000060000000000],USD[13.8653422207000000],USDT[0.0058779945000000] |
| 01143545 | BTC[0.0000000055529500],FTT[0.0000017000000000],MER[0.9374900000000000],SOL[0.0070083600000000],USD[0.0778811072740666],USDT[0.0000000075873386],XRP[0.2720000000000000] |
| 01143547 | BTC[0.0000000033262645],FTT[0.0914880000000000],USD[31.1615099619641944],USDT[0.0000000061055089] |
| 01143549 | BTC[0.0002832799451500],STEP[0.0051800000000000],USD[0.5753334238788748],USDT[0.0000000085975836] |
| 01143551 | LUNA2_LOCKED[0.0000001585901124],LUNC[0.0014800000000000],TRX[0.0000010000000000],USDT[0.0000000084317570] |
| 01143552 | LUNA2[12.2309859400000000],LUNA2_LOCKED[28.5389672000000000],SOL[2.9900000000000000],SRM[200.9345749800000000],SRM_LOCKED[4.7711373000000000],USD[0.0000000067939392] |
| 01143558 | FTT[0.0009506000000000],ETHW[0.0009506000000000],FTT[25.3586518000000000],LOOKS[0.7774100000000000],MCB[0.0096000000000000],TRX[0.0000010000000000],USD[3.8003566807510000],USDT[0.1440025000000000] |
| 01143560 | USDT[0.5500000000000000] |
| 01143562 | USD[25.0000000000000000] |
| 01143567 | ETH[0.6258810600000000],ETHW[0.6258810600000000],GBP[0.0070421600000000],USD[1396.0080166055871370000000000] |
| 01143573 | BNB[0.0000009072611684],BTC[0.0000000073446666],DOGE[0.0000000015479066],ETH[0.0000000037202974],USD[0.0000000025526917] |
| 01143577 | RAY[0.0000000090827500],TRX[0.0000010000000000],USD[0.0000000099913773],USDT[0.0000000073396882] |
| 01143581 | ATOM[0.0008203000000000],BTC[0.0012620870887500],CHZ[140.2303251300000000],ETH[0.0000013839691576],ETHW[0.0000465000000000],EUR[0.0018282301990978],FTT[0.0779225800000000],LTC[0.0692133500000000],OXY[48.2657790200000000],RAY[89.5622245100000000],RSR[5144.2779842500000000],SOL[1.8385940400000000],TRX[0.0073133000000000],USD[0.0000001145563436],USDT[3.5964320287708422] |
| 01143581 | REEF[9.5800000000000000],TRX[0.0000030000000000],USD[0.0000001119791809],USDT[0.0000000079397014] |
| 01143582 | USD[0.0056586856012167],USDT[0.0000000088031994] |
| 01143589 | ETH[0.0000001000000000],USDT[0.0000001000000000] |
| 01143598 | RAY[0.0000000023249691],SOL[1.1090160649227870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143601 | ETH[0.000000029707100],HTI[0.000000043662800],MATIC[0.038824970000000],SOL[0.000000009882350],TRX[0.000000031230780],USD[0.000002015611882],USDT[0.000000002635120] |
| 01143602 | RAY[4.989500000000000],SOL[1.597900000000000],USD[6.309332600000000] |
| 01143605 | ATLAS[1039.908000000000000],BOBA[4.312754550000000],DYDX[1.200000000000000],OMG[0.312754550000000],TRX[0.000000100000000],USD[-0.112173667379014 2],USDT[0.000000108677968] |
| 01143608 | USD[1.232054600230000] |
| 01143609 | AAVE[0.000000001760000],CRV[0.000000014700000],ETH[0.000000016700000],GMX[0.000000009630000],SOL[0.000000004618500],TRX[0.000002200000000],UNI[0.000000003000000],USD[0.000032512673500] |
| 01143610 | RAY[0.000000062108000] |
| 01143613 | ATLAS[1648.770571880000000],BTC[0.052063638365784],ETH[0.508663000414570 4],ETHW[0.5086630004145704],FTM[964.767363269200000],FTT[8.599876855163977 3],GBP[0.000172592435516],SOL[32.376807661877379 1] |
| 01143614 | CLV[0.058000000000000],TRX[0.000013000000000],USD[0.000000143379123],USDT[0.000000071835940] |
| 01143616 | DOGEBULL[0.004807477500000],ETCBULL[0.000009372000000],LUNA2[0.000246886246700 0],LUNC[53.760000000000000],USD[0.000001281574400],USDT[0.000000073327916] |
| 01143619 | ADABULL[0.000733000000000],DOGEBEAR2021[0.067100000000000],DOGEBULL[0.097331607300000],ETCBULL[0.000000080000000],KSHIB[9.402000000000000],LINKBULL[0.035900000000000],MATICBEAR2021[9.862444000000000],MATICBULL[0.017537800000000],SHIB[97280.000000000000000],USD[0.050214598 1223804],USDT[0.000000008325076] |
| 01143622 | SOL[0.000000000695131],USD[10.209584811888307],USDT[0.000000034939700] |
| 01143623 | ADABEAR[337200.000000000000000],ADABULL[0.000081080000000],ALGOBEAR[16000.000000000000000],ALGOBULL[7970.000000000000000],BTC[0.000000058600000],ETHBULL[0.000059750000000],LUNA2[0.030618257340000 0],LUNA2_LOCKED[0.071442600470000 0],LUNC[6667.190000000000000],TRXBULL[0.060960000000000] |
| 01143624 | SRM[3.334462570000000],SRM_LOCKED[26.905537430000000],USD[0.000000070000000] |
| 01143626 | SOL[0.000000004152900] |
| 01143630 | STEP[124.412850000000000],TRX[0.348586000000000],USD[0.161354562500000] |
| 01143633 | USD[0.000000005137743],USDT[0.100000077888720] |
| 01143635 | ETH[0.000000037325000],MATIC[0.000000249229723479471],USDT[0.000013509804201 5] |
| 01143637 | ATLAS[0.000000050475392],BTC[0.000000080452496],ETH[0.000000082899464],FTM[0.000000037776000],FTT[0.001853000000000],JOE[0.000000073525998],MATIC[0.000000013060839],POLIS[0.000000070195267],RNDR[0.000000478155563],RUNE[0.000000083386891],STARS[0.000000497514001,STEP[0.000000033064367],TLM[0.000000326170800],USD[5.863464783527365],USDT[0.000000147 4717400] |
| 01143643 | CHF[0.000001499837399],FTM[0.902200000000000],LUNA2[0.003661944901000 0],LUNA2_LOCKED[0.008544538102000 0],USD[0.000000077205576],USTC[0.518360000000000] |
| 01143644 | BAO[5.000000000000000],DOGE[0.000001295098],GBP[0.000244080036580],KIN[3.000000000000000],MATIC[0.000000036840456],TRX[1.000000000000000] |
| 01143662 | ADABEAR[41885200.000000000000000],ALGOBEAR[1470260.000000000000000],ASDBEAR[4082.437810940000000],BAO[897.900000000000000],BNBBEAR[1396290.000000000000000],ETCBEAR[8790207.692307690000000],ETHBEAR[4546108.421052630000000],KIN[7854.000000000000000],LINKBEAR[15658910.000000000000000],SUSHIBEAR[28923.0000000000000000],SXPBEAR[18886 70.000000000000000],THETABEAR[3897270.000000000000000],TRXBEAR[13904 12.835051540000000],USD[0.005719838277116 1] |
| 01143666 | AKRO[5.000000000000000],ATLAS[0.035117184000000],BALBULL[4392 1.293042860000000],BAO[20.078441140000000],BCHBULL[174764.068507510000000],BF_POINT[300.000000000000000],BSVBULL[0.869565210000000],BTT[0.000036420000000],CHR[0.004163100000000],DENT[3.8909410000000000],DOGE[0.029310450000000],DRGNBULL[172.153390700000000],EOSBULL[1123595.065177730000000],ETH[0.000019000000000],EUR[0.506982038829680],GRTBULL[345184.673800480000000],JST[0.582808781000000],KIN[34.851750710000000],PRVBULL[32.582138020000000],RSR[2.0000000000000000],SHIB[1018824.289906000000000],SOS[188131041.836357960000000],SPELL[27.008422140000000],STM[2 0.244195500000000],SUN[3.129173700000000],SXPBULL[1960900.096000000000000],TOMOBULL[0.411764700000000],TRX[0.002574100000000],UBXT[5.000000000000000],USD[0.028675911150214 5],WAVES[0.024677290000000],XLMBULL[1594.471647900000000] |
| 01143668 | BNB[0.000000019123156],NFT[3529006349140572 93],[1],NFT[4051239267841907 33],[1],NFT[5003802100424121707],[1],TRX[0.000000098405200],USD[0.005279288700000],USDT[0.000000019853498] |
| 01143670 | USD[30.000000000000000] |
| 01143673 | TRX[0.000001000000000],USDT[2.222662000000000] |
| 01143675 | FTT[0.094053600000000],TRX[0.433419000000000],USD[27.475649772113438],USDT[0.001301528798674 4] |
| 01143676 | AXS[0.000000115712000],BNB[0.000000042042600],BTC[0.000001249229571],BULL[0.064780000000000],DOGE[0.000000115677667],ETH[0.139000009891522 58],ETHW[0.788751535642157 1],FTT[25.000000021420809],LUNA2[7.853883450159200 0],LUNA2_LOCKED[18.325728050406000 0],LUNC[253.135052067523882 9],MATIC[0.000000035976000],NFT[3614068214449248921],[1],NFT[3939055974694057 06],[1],NFT[5082706201789118 1],[1],RAY[0.000000000000000],RAY[21.749766370000000],SOL[0.000000563888293],SRM[16.415440500000000],SRM_LOCKED[0.336638440000000],SWEAT[4129.000000000000000],USDT[21.396607821050576 9],USD[13.966938210557691 0],USDT[10.000000016299539 8],XRP[0.000000003987008] |
| 01143677 | POLIS[1.399720000000000],RAY[0.000000000000000],USD[0.000041800397680 4] |
| 01143682 | NFT[3246385615165969695],[1],NFT[3453913632407442 79],[1],NFT[4823668457152972 15],[1],NFT[5365579684149903070],[1],NFT[5712069902046193091],[1],USD[0.196264530000000] |
| 01143683 | BTC[0.000070508500000],EDEN[475.933365100000000],FTT[0.063907750000000],TRX[0.000050000000000],USD[16.986307942131167],USDT[0.000000084611230] |
| 01143686 | EMB[8.698000000000000],TRX[0.000020000000000],USD[0.004806726000000] |
| 01143687 | USD[0.000000365167300] |
| 01143691 | USD[20.000000000000000] |
| 01143694 | EUR[2.760398322808393],TRX[0.000001000000000],USD[0.445700136673003],USDT[0.000000007602309] |
| 01143699 | USD[30.000000000000000] |
| 01143704 | AKRO[3.000000000000000],ATLAS[370.221082980000000],BAO[8.000000000000000],BTC[0.024625960000000],CRO[6.833977660000000],DENT[5495.658517380000000],DOGE[5221.277528310000000],EMB[290.204802870000000],ETH[0.523139383700000],ETHW[0.982165613700000],KIN[11.000000000000000],MANA[15.4757 29670000000],RSR[1.000000000000000],SOL[1.278529710000000],SXP[1.065792670000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.148109594690017 5],USDT[0.000000098857413] |
| 01143717 | KIN[39973.400000000000000],RAY[0.000001000000000],USD[0.000000125813906] |
| 01143720 | BTC[0.000000042607617],RAY[0.000000043853834] |
| 01143721 | ETH[0.000000010000000],FTT[0.000000002130 1499],NFT[2957270723946770 14],[1],NFT[2973796053254 1533],[1],NFT[3147741723839 35649],[1],NFT[3928476365287 11000],[1],NFT[3931558613286 37995],[1],NFT[4217003283726 92251],[1],NFT[4587636225573 88765],[1],NFT[4630589299130 53826],[1],NFT[4798722662116 81889],[1],NFT[4839009443566 83117],[1],NFT[4976919804942 43559],[1],NFT[5200542854083 28072],[1],NFT[5325763030503 64532],[1],USD[183.795045181620 6740],USDT[0.000000022580 10680] |
| 01143725 | BNB[0.000000006873200],SOL[0.000000050639600],TRX[0.000000002000000],USD[0.000000094279669],USDT[0.000000044645436] |
| 01143733 | BTC[0.000000006762716 1],BUSD[102035.345026190000000],ETH[0.000000011030830 1],EUR[12358.343398784601 26000],FTT[1030.499537347858 36380],LUNA2[5.870173981000000 00],LUNA2_LOCKED[13.697072620000000 00],LUNC[1278242.743312968193 35300],SRM[30.672752860000000 00],SRM_LOCKED[284.148061000000000 00],USD[0.000000000000000],USD[0.000069156679 6],USD[2258.431970037683 0],USDT[0.018456748812 0000] |
| 01143734 | USD[25.000000000000000] |
| 01143743 | AUD[2.030500000000000],BTC[0.000000025000000] |
| 01143747 | BICO[0.943800000000000],BTC[0.000967071540000],ETH[0.499311063860702 3],ETHW[0.008811613860702 3],MATH[1215.386734490000000],MATIC[2.855585430000000],TRX[2797.101108000000000],USD[549.965705748650 8272],USDT[674.906951363021 1603] |
| 01143751 | DOGEBEAR2021[0.008558300000000],DOGEBULL[0.000157969980000],ETH[0.039992400000000],ETHW[0.039992400000000],USD[2.870718670000000],USDT[0.000000159431488] |
| 01143752 | BTC[0.000072887111042 1],ETH[1.830680863366800],ETHW[1.820781568346221 0],FTT[2.772806410000000],USD[0.000015309733607 6] |
| 01143753 | BEARSHIT[0.000000098940000],BULL[0.000000050288956],FTT[0.189444863180361 6],USD[0.000299209408912 8],USDT[10871.390000044613436] |
| 01143759 | USD[30.000000000000000] |
| 01143760 | TRX[0.000002000000000],USD[0.905379767287081],USDT[0.327646000000000] |
| 01143762 | BTC[0.000000477882192],CEL[0.043200000000000],ETH[0.000000092607029],FTT[151.393440440000000],LUNC[-0.000000037335377],SNX[360.213100000000000],SRM[762.213278800000000],SRM_LOCKED[11.943106100000000],TRX[0.000927000000000],USD[7.240525493386581 7],USDT[1.572796784356231 9] |
| 01143765 | USD[0.008827713061000 8] |
| 01143766 | CHZ[0.000000226623873],FTM[0.000000059479764],SHIB[0.000000062150037],USD[-0.138019660656781],USDT[0.580000002020042 4] |
| 01143772 | SOL[0.000000001382700],TRX[0.000000071892497],USD[0.000000377151982 1] |
| 01143774 | BAO[1.000000000000000],DOGE[314.249807645385227 5],EUR[0.000000000515200],GBP[0.000000061596796],KIN[1.000000000000000],SHIB[1545656.740626590000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063300310] |
| 01143776 | EOSBULL[967.306500000000000],USD[0.007714680000000],USDT[0.000000003165120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143785 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[22456755.9911706284289985],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000008985649] |
| 01143786 | BAO[1.0000000000000000],ETH[0.0137495400000000],ETHW[0.0135804900000000],USD[0.0000389044447380] |
| 01143790 | ATLAS[250.0000000000000000],POLIS[10.0000000000000000],SRM[44.0000000000000000],SXP[0.0658445000000000],USD[2.8806169062745500],USDT[0.0000000131106478] |
| 01143792 | USDT[0.0000000028632591] |
| 01143795 | BTC[0.0000000244857701],DAI[0.0000000090683200],ETH[0.0000001154831 64],FTT[25.0000001249209 27],USD[3.5856720044490609],USDT[0.0000002232371 69],USTC[0.0000000004391 480] |
| 01143798 | TRX[0.0000010000000000],USDT[0.0000000286231855] |
| 01143804 | BTC[1.2231771000000000],DOGE[5690.0000000000000000],ETH[33.2870000000000000],ETHW[33.2870000000000000],FTM[1693.0000000000000000],LTC[7.7300000000000000] |
| 01143811 | AAVE[0.0000000081203262],APE[0.0000000133738932],AVAX[0.0000000068952300],BTC[0.0000000153050418],CRV[0.0000000070854252],ENS[0.0000000100000000],ETH[0.0000000324767257],ETHW[0.0000000254880017],FTM[0.0000000093364779],FTT[150.0000001112225 55],GALA[1.2986500000000000],LUNA2[0.0000000195701897],LUNA2_LOCKED[0.0000000456637759],LUNC[0.0042614500000000],MATIC[0.3362438478376827],RUNE[0.0000000001600000],SOL[0.0000001 0342661 8],SRM[0.0086491200000000],SRM_LOCKED[4.9963225600000000],SUSHI[0.0000000926408 77],USD[12868.9634775187789840000000000000],USDT[0.0000348276939759] |
| 01143815 | ADABULL[0.0000001678850000],USD[0.7518939858600000],VETBEAR[99.2020000000000000] |
| 01143817 | BTC[0.0041931573066375],IMX[0.0962000000000000],LUNA2_LOCKED[0.0000000207903080],LUNC[0.0019402000000000],NEAR[0.0992400000000000],UNI[0.0990500000000000],USD[2.7405308333895910],USDT[0.0000113387519253] |
| 01143818 | RAY[86.5172645000000000],USD[1.0849479135500000] |
| 01143819 | USD[25.0000000000000000] |
| 01143821 | BNB[0.0025000000000000],USD[2184.6388602960000000000000000] |
| 01143825 | USD[0.0003122810905858] |
| 01143827 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0868847600000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],SUSHI[0.0104324400000000],TRX[2.0000000000000000],USD[0.0187537297774648] |
| 01143828 | BTC[0.0000667411000000],USD[-0.3490231502339573] |
| 01143830 | BNB[0.0000000703101 35],FTT[0.0000000076240000],USD[2.1347766442839824],XRP[0.8576137000000000] |
| 01143833 | ETH[0.0024771000000000],ETHW[0.0002470870854860],TRX[0.4708140000000000],USD[0.5560705723750000],USDT[3.5565705723750000] |
| 01143834 | ATOM[0.0101335000000000],AVAX[0.0000000064467200],BTC[0.0000000814250000],BUSD[2415.3063480200000000],DOT[0.0000000029888700],ETH[0.0000004366150 00],FTT[0.2655747919195759],LDO[0.1280245700000000],LUNA2[0.0000004203763 20],LUNA2_LOCKED[0.0000000980878081],LUNC[0.0091384000000000],NFT[410556632685360935]1],NFT[468875017014453859]1],NFT[486317005049963673]1],SOL[0.0000000079926000],TRX[0.0031160000000000],USD[12.5311450614929923],USDT[0.4786985587534516],USTC[0.0000000100000000] |
| 01143836 | ATLAS[1000.0000000000000000],AUDIO[300.0000000000000000],BNB[0.0000000004000000],BTC[0.0722945300000000],CRO[2110.0000000000000000],DOGE[1621.0000000000000000],DYDX[25.0000000000000000],ETH[0.2347287163805692],FTM[200.0000000000000000],FTT[58.1951868250000000],GALA[500.0000000000000000],GENE[100.0000000000000000],MAMA[100.0000000000000000],MATIC[0.1180461800000000],MOB[26.0000000000000000],POLIS[50.0000000000000000],RAY[50.0000000000000000],SAND[50.0000000000000000],SOL[9.5000000000000000],TRX[0.0000040000000000],USDT[41.2689315898510356],USDT[0.0000000240414174] |
| 01143839 | MATICBEAR2021[0.0091635000000000],TRX[0.0000040000000000],USD[0.0000001271303780],USDT[0.0000000096508592] |
| 01143840 | 1INCH[0.0000000073000000],AAVE[0.0000000060500000],ALGABULL[0.0000000079300000],ALGOBULL[17241379.3103448200000000],BAL[0.0000000035800000],BALBULL[25.6468300425313152],BTC[0.0011753562004843],BULL[31.9810314876341583],COMPBULL[0.7329842931937134],CRV[0.0000009100000000],DOGEBULL[20.7562507381239 49],ENJ[0.0000000700000000],ETH[0.0000000035200000],ETHBULL[0.0000000068882 7],EUR[0.0000000437617 7],FTT[0.0000000059415200],GRTBEAR[0.0000000931500000],GRTBULL[0.0000007140000000],HALF[0.0000001078280 0],HEDGE[0.0000000680141 5],LINK[0.0000000950000000],LINKBULL[0.0000004900000000],LNKHEDGE[0.0000000095000001],LTC[0.0000000910000001],TCBULL[20.0000000958120820],MER[0.0000000069000000],OMG[0.0000000427000000],PAXGBULL[0.0000000220000000],RAY[2.6745603800000000],REEF[0.0000002660000000],REN[0.0000000639000000],RUNE[0.0000000400000000],SOL[0.0000000589000000],THETABULL[0.0732387126825334 2],UNISWAPBEAR[0.0000000586107251],UNISWAPBULL[0.0000000086500000],USD[0.0000200242018845 1],XLMBULL[577.0396884476025990],XRP[0.0000000028796322 1],XRPBULL[130666.9234136417555132 1],LTC[0.0009472600000000],USD[-0.0409488253857 15] |
| 01143845 | TRX[0.0007810000000000],USD[0.0001505330978831],USDT[0.0000000329269352] |
| 01143850 | LUNA2[6.1269255450000000],LUNA2_LOCKED[14.2961596100000000],LUNC[840360.4800000000000000],USD[0.0000042576352 32],USDT[0.0002836463670095],USTC[321.0000000000000000] |
| 01143851 | SOL[0.0000007407620 0],TRX[0.0000010000000000] |
| 01143852 | ATLAS[859.8280000000000000],POLIS[23.2953400000000000],TRX[0.0000090000000000],USD[0.4222783430371895] |
| 01143855 | USD[8.0983768900000000] |
| 01143862 | BNB[0.0000000106000000],BULL[0.0000000335000000],ETH[0.0000000409714 82],SRM[45.7016670900000000],SRM_LOCKED[191.178332910000 0000],USD[51.8519570995977680],USDT[0.0000000714166 13] |
| 01143863 | BAND[0.0000000010000000],BNB[0.0000000072000000],ETH[0.0000000012000000],EUR[0.0000000096803400],FTT[25.9831850017981200],USD[4917.2035130729912459],USDT[0.0000000220481208] |
| 01143868 | USD[0.1157997826440000] |
| 01143873 | EUR[0.0000000040833078],FTT[1.5134234381029642],USDT[0.0000001255936848] |
| 01143878 | BNB[0.0080000000000000],POLIS[60.9884100000000000],USD[0.0000000071150000] |
| 01143882 | PERP[1.3393504100000000],TRX[0.0000570000000000],USD[16.9735445300000000],USDT[109.0000001223972409] |
| 01143885 | KIN[2.0000000000000000],NFT (297608956448363244)[1],NFT (428588194144490392)[1],NFT (507274374502825904)[1],TRX[0.3216486800000000],USD[0.1707813015274180],XRP[0.1380793400000000] |
| 01143887 | BTC[3.0612218000000000],USD[1.0315861800000000] |
| 01143892 | BAO[1.0000000000000000],USD[0.0000000081000000] |
| 01143895 | ETH[0.0000000000000000] |
| 01143897 | GODS[0.0563596300000000],USD[0.0000000072333895],USDT[32.0084544521214448] |
| 01143903 | USD[0.4265816300000000] |
| 01143907 | ETH[0.0000010000000000],TRX[0.0000010000000000],USDT[0.2800000000000000] |
| 01143910 | USD[0.0215485493500000] |
| 01143912 | BTC[0.0000000065000000],BUSD[178.4516380700000000],DYDX[480.6336015000000000],FTT[0.0944620859885210],GBP[0.0000000015069021],TRX[0.0009650000000000],USD[0.0000002405399308],USDT[0.0000000068667022] |
| 01143916 | BTC[0.0000070000000000],USD[0.0019514339923551 35] |
| 01143918 | BCHBEAR[5898.8200000000000000],BNBBEAR[36992600.0000000000000000],EOSBEAR[76984.6000000000000000],ETCBEAR[20795840.0000000000000000],ETHBEAR[16096780.0000000000000000],LINKBEAR[83941200.0000000000000000],LTCBEAR[9.9980000000000000],TRX[0.0001000000000000],USD[0.0208277700000000],USDT[0.0295190091383450],XRPBEAR[221 8446.0000000000000000] |
| 01143924 | ETH[0.0009998100000000],ETHW[0.0000098 1000000000],USD[1.0935209186700000],USDT[0.0000000585692687] |
| 01143931 | RAY[2.9994300000000000],USD[478.2904275410000000],XRP[0.7100000000000000] |
| 01143932 | USD[25.0000000000000000] |
| 01143941 | ETH[0.0000000035526000],SOL[0.0000000361 61591],TRX[0.0000000010209219],USD[0.0000000286829959],USDT[0.0000000425626222] |
| 01143943 | SOL[0.0067161400000000],USD[0.0094754540000000],USDT[20.0000000000000000] |
| 01143945 | ETH[0.0000004884006],SOL[0.0000000135982 10],USDT[0.0000000845439558] |
| 01143946 | BTC[0.0000004000000000],FTT[0.0189079215499892],SOL[0.0000000993374427],USD[0.0055506134046314],USDT[0.0000000011641684] |
| 01143947 | BCH[0.0000000074989 00],BTC[0.0000000814287 00],LTC[0.0000000010583055],USD[203.3516268443788680] |
| 01143951 | BTC[0.0000000793722781],DOGE[0.0000000166956698],ETH[0.0000002257314 5],EUR[0.0002955833587748],USD[0.2956583464800000],USDT[0.0000238851818001] |
| 01143953 | ATLAS[4320.0000000000000000],USD[0.2669269972500000],USDT[0.0000000011662014] |
| 01143958 | BTC[0.0152834204308940],BUSD[347.2661372600000000],ETH[0.1713619689027200],ETHW[11705252089152600],FTT[3.2927743734227704],SOL[0.0000000593556966],USD[0.4082589897586353000000000000],USDC[312.1343146400000000],USDT[0.0000000458080124] |
| 01143964 | ADABULL[0.0000003889500000],ALGOBEAR[39023458.5000000000000000],DOGEBULL[0.0000000012000000],ETHBEAR[31959839.1000000000000000],ETHBULL[0.0000000070000000],MATICBEAR2021[380.7087395000000000],MATICBULL[0.0000000012000000],SUSHIBEAR[200087393.5000000000000000],UNISWAPBULL[0.0000000079500000],USD[0.0000001151569566],USDT[0.0000000087239121],VETBULL[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01143966 | GALA[7.544619760000000000],MOB[0.453165000000000000],NFT (389051762153342357)[1],NFT (495610922171893947)[1],SOL[0.009915000000000],TRX[32332.580875910000000000],USD[0.205964061312500000],USDT[0.065644119250000000] |
| 01143967 | DOGE[524.807244509272640000],TRX[0.000030000000000000],USDT[101.853867526619720000] |
| 01143968 | USD[30.000000000000000000] |
| 01143969 | AAVE[0.000091700000000000],BADGER[0.000017410000000000],BAO[4.000000000000000000],BF_POINT[300.000000000000000],BNT[0.000010040000000000],COMP[0.000010900000000000],COPE[0.000616300000000000],DOGE[0.000719100000000000],EUR[0.001847835396806300],KIN[5.000000000000000000],LINK[0.000133800000000000],MATIC[0.000201810000000000],MTA[0.000009690000000000],MTL[0.000173300000000000],OKB[0.000093400000000000],PROM[0.000011710000000000],PUNDIX[0.000016200000000000],SHIB[2515406.626997260000000],TRU[0.000344700000000000],UNISWAP[0.154803030000000000],XRP[0.000025050000000000] |
| 01143971 | ALPHA[0.944000000000000000],AMPL[0.024199424581794000],ETH[0.000316100000000000],ETHW[0.000361600000000000],USD[2.090624291801117990],USDT[8.197442060711895920] |
| 01143974 | BCHBULL[14691.708600000000000000],DOGEBEAR2021[0.000889100000000000],ETHBULL[3.452582970000000000],USD[2.098516954423330000],USDT[0.004620000000000000] |
| 01143977 | ADABULL[0.000000226870000000],ALGOBEAR[30342390778837920930000000000],BNBBULL[0.000000005743500000],DOGEBULL[0.001714479401800000],EOSBULL[0.000000011242500000],ETHBEAR[31026431409909000000000],ETHBULL[0.000000102795900000],LINKBULL[0.000000130926000000],MATICBEAR2021[0.000000097010212000],OKBBULL[0.000000575200025200000000000],SUSHIBEAR1365532362325250000000000,SUSHIBULL[2268.453604315002000000000],USD[0.0000000466590918000000,VETBULL[0.000000006324250000],XRPBULL[65.658583432569160000],XTZBULL[0.00000000888612500] |
| 01143979 | 1INCH[0.000000087855380000],ALICE[0.000000008169000000],AVAX[0.000000040656500000],BNB[0.000000265441214000],BCH[0.000000026043225000],DOGE[0.000000888721960000],SAND[0.000000001101919600],SHIB[0.000000053445482220000],TRX[0.000000022033829000],USD[0.000000175356979000],XRP[0.000000018690000000] |
| 01143980 | ADABEAR[231837600000000000000000000],ALGOBULL[117517.680000000000000000],ASDBULL[18.886770000000000000],BCHBULL[14.489102000000000000],BSVBULL[1748.775000000000000000],EOSBULL[91.835670000000000000],ETHBEAR[18487050.000000000000000000],KNCBEAR[769.461000000000000000],KNCBULL[0.297791400000000000],SUSHIBULL[409.713000000000000000],SXPBULL[3.376340000000000000],TRXBULL[3.267711000000000000],USD[0.048338700000000000],USDT[0.033650006382938800],XRPBULL[14.077180000000000000],XTZBEAR[48266.190000000000000000],XTZBULL[87.106710000000000000] |
| 01143983 | FTT[0.031947600000000000],USD[0.000316100000000000],USDT[8.197442060711189520] |
| 01143984 | AKRO[2.000000000000000000],AUD[0.005775742817600],BAO[4.000000000000000000],BTC[0.000036000000000000],DOGE[279.647996999000000000],ETH[0.054682080000000000],ETHW[0.054001680000000000],KIN[5.000000000000000000],RSR[2640.871370650000000000],SXP[54.845227640000000000],TRX[1323.615712130000000000],USD[0.000000010611],XRP[85.560222630000000000] |
| 01143987 | USD[0.000000074005603],USDT[0.000000001266220] |
| 01143992 | BAO[4.000000000000000000],ETH[0.000000043899800],KIN[3.000000000000000000],TRX[1364.075398990000000000],TRY[0.000113330637310],USD[0.000010513506] |
| 01143996 | ADABEAR[73485300.000000000000000000],ALGOBULL[6748.200000000000000000],BCHBULL[1.969606000000000000],BEAR[33573.380000000000000000],BNBBEAR[11797640000.000000000000000000],BSVBULL[1079.784000000000000000],EOSBULL[61.587680000000000000],ETHBEAR[11197760.000000000000000000],LINKBEAR[60587880.000000000000000000],SUSHIBULL[244.951000000000000000],SXPBULL[12.259548000000000000],TRX[0.000001000000000],TRXBULL[3.679264000000000000],USD[0.005867837070638],USDT[0.0000002311230],XRPBULL[27.594480000000000000],XTZBEAR[43391.320000000000000000] |
| 01143997 | USD[30.000000000000000000] |
| 01144001 | EUR[0.262019140000000000],USD[1.031605834239750000],USDT[0.000000029625588] |
| 01144007 | BNB[0.002918330000000000],USD[0.789463793330000000] |
| 01144009 | USDT[0.270957334500000000],USDT[796.487016970000000000] |
| 01144011 | TRX[0.000001000000000000] |
| 01144012 | APT[0.010784109227154],BNB[0.000000027000000000],DOGE[0.057120000000000000],ETH[0.000000000892064],ETHW[0.006858708677908],FTT[0.000000189380268],LTC[0.000000044729219],MEDIA[0.000000051612500],RAY[0.000082240000000000],SLRS[0.000000088769695],SNX[0.063140000000000000],SOL[0.000000401977600],SU|
| 01143013 | BCH[0.001961600000000000],DENT[97.563500000000000000],TRX[0.082402000000000000],USD[1.571834887441596070],USDT[0.009683030360250000] |
| 01144014 | SOL[0.000000034763087] |
| 01144019 | USD[0.003585599908628300] |
| 01144022 | ETH[0.000000000000000],FTT[0.077687204974390000],USD[0.003267926448980400],USDT[0.000000000080917872] |
| 01144025 | TRX[0.000001000000000000],USD[0.031355490000000000] |
| 01144027 | USD[0.000000006384800000],USDC[913.008430970000000000],USDT[0.003934475000000000] |
| 01144029 | USD[0.000000000003041] |
| 01144031 | BNB[0.006472925709978000],BUSD[2065.000000000000000000],DOGE[0.000000062440800],ETH[0.011168183030524800],ETHW[0.013448326000000000],EUR[0.000000098848756],LINK[0.002357601025200],SOL[48.664445525989367],TRX[0.000030000000000000],USD[437.850307550174783300],USDT[0.280445211331341] |
| 01144044 | ATLAS[1629.089900000000000000],BTC[0.000000050000000000],ETH[1.329858640000000000],ETHW[1.745858640000000000],KIN[3319944.900000000000000000],TRX[0.000005000000000000],USD[-725.484101013897425 7],USDT[434.424585970007901] |
| 01144058 | USD[0.007708954017244000],USDT[0.000000017941192] |
| 01144059 | BTC[0.003385800000000000],USD[-16.868578240000000000] |
| 01144062 | USD[549.226307926137454],USDT[0.000000004649497] |
| 01144064 | FTM[0.094400000000000000],MATIC[9.766000000000000000],SHIB[84420.000000000000000000],USD[-1.080942083325000],USDT[3.584000000000000000],XRP[0.204000000000000000] |
| 01144068 | AGLD[10.810073380000000000],BTC[0.000095699422000000],USD[1.086504003726652],WBTC[-0.000073791426025 9] |
| 01144069 | TRX[0.000001000000000000],USD[0.000011794] |
| 01144072 | ADABULL[0.000000025000000],SUSHIBULL[153477.596000000000000000],USD[0.000000115737914],USDT[0.000000068615652] |
| 01144073 | EUR[0.000000286653000],USD[1.463572557],USDT[931.038498824711756] |
| 01144074 | BTC[0.000000070000000],CHZ[0.861390060000000000],ETHW[0.728044650000000000],EUR[0.000000124578198],LTC[0.009796700000000000],LUNC[1256.180560000000000000],TRX[0.000020000000000000],USDT[0.000000084700000] |
| 01144075 | ALTBEAR[46839.504380400000000000],ATOMBULL[15670.273217880000000000],BEARSHIT[154595.346680060000000000],CEL[0.010751656125463 9],CREAM[0.002076400000000000],DMG[0.385396000000000000],GST[0.469024000000000000],HGET[0.059703660000000000],HMT[0.778780000000000000],KNC[0.000000024186864 6],LINK[0.000000020000000],LTC[0.000000020000000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000000000000],MER[0.000000000000000],MTA[0.000000000000000],OKB[0.000000000000000],PAXG[0.000000000000000],PORT[0.000000000000000],PRISM[0.000000000000000] |
| 01144087 | USD[225.090422700000000000] |
| 01144096 | DOGEBULL[0.000000708200000],USD[0.317593610000000000] |
| 01144103 | AKRO[1.000000000000000000],BF_POINT[200.000000000000000],BTC[0.000971200000000000],EUR[0.000000429676168],KIN[1.000000000000000000],RAY[10.703092160000000000],SOL[0.535556260000000000],TRX[1.000000000000000000],USD[0.000296248719208] |
| 01144104 | TRX[0.000032000000000000],USD[0.000000065984700],USDT[0.0000000297201 30] |
| 01144106 | BAO[601.700000000000000000],KIN[25200000.000000000000000000],TRX[0.000020000000000],USD[0.036540180000000000],USDT[0.000000073827650] |
| 01144111 | AKRO[0.737600450000000000],BAO[43.000000000000000000],BAT[1.000000000000000000],BTC[0.000003200000000],CEL[0.000066280000000000],DENT[3.000000000000000000],DOGE[0.065953450100000000],ETH[0.000001180000000000],ETHW[0.000001180000000000],GBP[0.012311665512104300],KIN[26.000000000000000000],LTC[0.001070000000000000],RSR[1.000000000000000000],SHIB[738547.957345710000000],SXP[1.043926010000000],TRX[0.000000000000000],UBXT[4.000000000000000000],USDI[0.049222680000000000],USDI[0.040834394189975 4],XRP[0.852290900000000000] |
| 01144116 | FTT[0.000000025351824],SRM[0.056365280000000000],SRM_LOCKED[0.426577430000000000],USD[13.160016388168465 3],USDT[0.000000045137873] |
| 01144117 | FTT[0.094053000000000000],MER[0.744051000000000000],RAY[0.970360000000000000],TRX[0.000003000000000],USD[0.000000015111057 4],USDT[0.000000048047756] |
| 01144123 | BTC[0.000000063200000] |
| 01144128 | USD[30.000000000000000000] |
| 01144129 | ATLAS[4.809200000000000000],BTC[0.015044439447500000],ETH[0.000870900000000000],ETHW[0.000870900000000000],LUNA2[17.119818770000000000],LUNA2_LOCKED[39.946243790000000000],SOL[0.160000000000000000],USD[242.392933884419167 2],USDT[0.005770000000000000] |
| 01144130 | TRX[0.000005000000000],USD[0.000000031027270],USDT[-2.000000243961717 7] |
| 01144134 | ETH[0.000371360000000000],ETHW[0.000371360000000000],TRX[0.000003000000000],USD[0.000000001111825],USDT[0.000000061717173] |
| 01144136 | FTT[1.500000000000000000] |
| 01144137 | ETH[0.000000004367845],NFT (575409879976539087)[1],USD[0.000000086295228],USDT[0.452666330000000000],XRP[0.525000000000000000] |
| 01144138 | BNB[0.000043880000000000],USD[0.014630673311878768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01144140 | AUD[2.85568893000000000],BAO[1.00000000000000000],LDO[381.716949840000000000] |
| 01144142 | 1INCH[52.326453056379902600],TRX[0.000020000000000],USD[4.114238271213250000],USDT[0.000000000038301720] |
| 01144152 | ATLAS[8.66200000000000000],DOGE[1.993800000000000000],FIDA[0.540330310000000000],FIDA_LOCKED[0.293832430000000000],RAY[0.749936390000000000],SOL[0.004271172000000000],USD[0.000000010200836600],USDT[0.000000070000000] |
| 01144154 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[0.001369352678239800],ETH[0.000000004373723900],KIN[5.00000000000000000],SHIB[37.591894640000000000],TRX[1.426523960000000000],USD[0.000000021555028] |
| 01144157 | USD[0.0000000069485880] |
| 01144159 | BTC[0.20943624174200000],ETH[3.250000000000000000],ETHW[3.250000000000000000],USD[306.475859070685000000],USDT[0.00000000087432168] |
| 01144161 | TRX[0.00000000056991454] |
| 01144164 | TRX[0.00000100000000000],USD[-0.076523119628000000],USDT[7.29051481000000000] |
| 01144165 | TRX[0.000072000000000000],UBXT[0.303581440000000000],UBXT_LOCKED[9.542096080000000000],USDT[0.000000000650000000] |
| 01144168 | ATLAS[2.463768120000000000],CITY[0.000000002400000000],MEDIA[0.008368280000000000],POLIS[0.024637680000000000],TRX[0.000010000000000000],USD[0.001892746174092600],USDT[8.936800847724186600] |
| 01144172 | BAO[3.00000000000000000],EUR[0.000000004060620000],GRT[12.924977320000000000],LUA[0.000046380175434000],USD[0.009310845090936000] |
| 01144178 | FTT[199.925178470000000000],LUNA2[0.849318998200000000],LUNA2_LOCKED[1.981744329000000000],LUNC[184941.00000000000000000],PSY[500.00000000000000000],TRX[0.000780000000000000],USDT[2470.812383665287440000] |
| 01144182 | BTC[0.00000000600000000],ETH[0.00000000500000000],SOL[0.000000010000000000],TRX[0.00008100000000000],USD[0.00000015782185500],USDT[0.000115145449075] |
| 01144184 | TRX[0.000003000000000000],USD[11.769034736923700700],USDT[113.720000000000000000] |
| 01144185 | BIT[0.96954144100000000],BTC[0.067774702281500000],ETH[-0.478628897827320000],ETHW[0.478879137827320000],FTT[0.038681110000000000],LUNA2[0.138240706600000000],LUNA2_LOCKED[0.322526368600000000],LUNC[31052.56285693124142000],NFT[322294208245863984][1],NFT[324234448911673638][1],NFT[413953954250471285][1],NFT[470745051477309359][1],NFT[504872845205269402][1],TRX[0.000770000000000000],USD[-7.313728529722900000],USDT[13997.504016600000000000] |
| 01144186 | AUD[0.002621316692818000],ETHW[0.292359080000000000],XRP[102.775895870000000000] |
| 01144189 | FTT[5.90000000000000000],RAY[0.000000004530437000],RUNE[0.097256000000000000],SOL[0.000000070668160000],USD[161.633411787546130600],USDT[0.00000000093688632],XRP[102.775895870000000000] |
| 01144197 | BAO[31324.02173629000000000],DOGE[104.420080610000000000],ETH[0.232860010000000000],ETHW[0.257717360000000000],FTT[3.550905840600000500],MATIC[93.996871880000000000],RUNE[20.574871190000000000],SHIB[1044200.80686704000000000],SOL[3.839904010000000000],SRM[15.281697520000000000],SRM_LOCKED[0.104874340000000000],TRX[0.000220000000000000],USD[0.000000007581542085],USD[10.00000001679801195] |
| 01144200 | USD[0.02790000000000000] |
| 01144206 | BNB[0.00000000718077],TRX[0.000003000000000000],USD[-0.009508510305147300],USDT[0.318150000000000000] |
| 01144207 | BAO[0.00000000200000000],USD[0.000790210000000],USDT[0.00000212372595000] |
| 01144208 | ETH[0.00000010000000000],ETHW[0.000000010000000000] |
| 01144220 | SOL[0.099088000000000000],TRX[0.000002000000000000],USD[0.000000006250000000] |
| 01144227 | OKB[0.00000000000000000],TRX[74.739600000000000000],USD[0.00325777410000000],USDT[2.843697094250000000] |
| 01144229 | TRX[0.00000000000000000],USDT[2.95000000000000000] |
| 01144230 | BTC[0.000000102329885],EUR[2.647631601500000000],USD[0.001069381554152],USDT[0.00026198723795557] |
| 01144232 | FTT[0.00000009107780],USD[0.000156962233365] |
| 01144233 | AAVE[0.017313100000000000],ATLAS[7.205482110000000000],AUDIO[0.99582000000000000],AURY[0.066956980000000000],AVAX[0.600000002737848100],BNB[0.000000006314400],BNT[0.058526607324550000],BTC[0.000000018787333],CLV[0.072374000000000000],COMP[0.000000000294000000],DAI[4.841606170000000000],DFL[9949.747571300000000000],DODO[0.081133000000000000],DYDX[0.086759090000000000],ETH[0.000000120000000],ETHW[0.222000007113563600],FTT[0.000000110000000],HNT[0.099620000000000000],LRC[0.086637000000000000],LTC[0.008637000000000000],LUA[0.029222290000000000],MBS[0.94658910000000000],MEDIA[0.009554400000000000],MER[711.852879200000000000],MKR[0.005272200000000000],MNGO[7.975278000000000000],MOB[13.499240000000000000],REN[0.960649100000000000],ROOK[1.25971340970000000],SLP[9.707400000000000000],SNX[0.055297480000000000],STETH[0.000219040242771],TRX[10.000158000000000000],TULIP[0.099894200000000000],UNI[0.083750.224854700000000000],UNI[0.021386190000000000],USD[18.927465008805214],USDT[0.082288898365784],WBTC[0.00000009897200] |
| 01144234 | MER[0.925520000000000000],RAY[5.00000000000000000],USDT[2.540127525461383] |
| 01144240 | BTC[0.000000800000000],BUSD[55638.242516600000000000],ETH[0.000000010000000],FTT[752.824843010000000000],LUNA2[1.995989995000000000],LUNA2_LOCKED[4.576510272000000000],RUNE[0.012327000000000000],SRM[37.131945900000000000],SRM_LOCKED[263.963460340000000000],USD[0.781434391451249] |
| 01144243 | ALPHA[154.129510780000000000],BAO[3.00000000000000000],BTC[0.037491010000000000],DENT[2.00000000000000000],DOGE[895.074436670000000000],ETH[0.098954550000000000],ETHW[0.098954550000000000],KIN[3.00000000000000000],LTC[0.581500360000000000],SNX[20.737227530000000000],SOL[0.001129800000000],SUSHI[32.408548520000000000],TRX[1.00000000000000000],UBXT[3.024908927736962] |
| 01144248 | USD[30.00000000000000000] |
| 01144252 | AKRO[1.00000000000000000],BAO[24.00000000000000000],DENT[1.00000000000000000],GBP[0.842629104327546],GTJ[0.002291340000000],KIN[24.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01144255 | AKRO[1.00000000000000000],AUDIO[1.022343330000000],BAO[2370.80370853000000000],BNB[0.000029505000000],CUSDT[0.00966929000000000],DENT[1135.193407042814651?],DOGE[0.004481160000000],FTM[318.799770483287125],GALA[54.587801810694657],KIN[11088.177459410000000000],LINK[0.000595187860290],LTC[0.000000003273706937300],RNDR[107.961027250000000000],RSR[2.00000000000000000],SOL[0.00000005615154],SXP[1.035665620000000000],TRX[1115.663888180000000000],UBXT[1.00000000000000000],USD[0.000006383232981],USDT[0.000000102000000],WAX[0.000000013779835941],XRP[110.179506870000000000] |
| 01144258 | FTT[0.000116131454052?],NFT[523877217929508629][1],USD[0.098426941574034?],USDT[0.00000000908373?] |
| 01144259 | ADABULL[0.00000002800000?],CONV[9.1880000000000?],FTT[0.009795126968584?],TRX[0.00000000067867144] |
| 01144262 | KIN[209853.000000000000000],USD[0.3464852976000000] |
| 01144263 | SOL[0.00000000976500?],TRX[0.840533630000000?],USD[0.00009457890916?],USDT[0.000023447385316] |
| 01144264 | MEDIA[0.0094120000000?],PERP[0.0790700000000?],TRX[0.0000030000000?],USD[0.00000005436371?] |
| 01144267 | BULL[2.0000259900000?],DOGEBEAR2021[0.0007354000000?],DOGEBULL[0.0000093380000?],EOSBEAR[558.4000000000?],ETHBULL[0.0000311350000?],MATICBEAR2021[0.0009368000000?],SXPBULL[0.0000600000000?],USD[0.0102583941864900] |
| 01144268 | TRX[0.00000300000000?],USD[0.890215145000000] |
| 01144269 | TRX[0.00000200000000?],USDT[0.000534586110547?] |
| 01144271 | TRX[0.00000100000000?],USDT[0.000412053134707?] |
| 01144277 | BTC[0.000000081933793],SOL[0.00000000679655?],USD[-0.006172662678036?],USDT[0.009576142059829?] |
| 01144281 | BTC[0.00000003104240?],ETH[0.00000000772872?],FTT[-0.0000000007300?],USD[0.000000038610335?],XRP[0.00000002976830?] |
| 01144282 | ATLAS[30926.34369619061?],GODS[0.07936000000000?],MNGO[9.728200000000?],SRM[0.934870000000?],TRX[0.0000050000000?],USD[0.357838471056811?],USDT[1.000000011958211?] |
| 01144283 | BTC[0.0000000009158518?],DFL[1300.00000000000?],LUNA2[0.114787638700000?],LUNA2_LOCKED[0.267837823600000?],LUNC[24995.25000000000?],TRX[0.00004700000000?],USD[810.9737293635440099],USDT[0.000000000275209?] |
| 01144288 | FTT[0.00000030622602?],NFT[561947523108817823][1],USDT[0.000026990419467?] |
| 01144289 | USDT[0.000000028188684] |
| 01144290 | SOL[1.358588160000000?],USD[0.0475703752131584] |
| 01144293 | CHZ[89.940150000000?],MATIC[22.95345000000000?],TRX[0.00000100000000?],USD[0.34362450000000?],USDT[0.000000004326200] |
| 01144294 | USD[25.00000000000000?] |
| 01144295 | BNB[0.02384113000000?],USD[3.138876269340821?] |
| 01144296 | ETH[0.00048496000000?],ETHW[0.00048495503946?],USD[0.00000000274203?],USDT[0.00000001963245?] |
| 01144298 | BTC[0.00000005805669?] |
| 01144303 | TRX[0.00007770000000?],USD[0.28145341343617?],USDT[0.50363310250000?] |
| 01144304 | ADABEAR[99930.0000000000?],BCHBULL[0.00171900000000?],DOGEBEAR2021[0.000288800000000?],DOGEBULL[0.004797425100000?],TRX[0.000030000000?],USD[0.003099614676152?],USDT[0.000000057444759] |
| 01144306 | TRX[0.00007780000000?],USDT[2.5211802400000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01144307 | BTC[0.000042000518039],SRM[0.082082700000000],SRM_LOCKED[0.312060900000000],TRX[0.000002000000000],USDT[0.000018281106452] |
| 01144316 | KIN[89940.150000000000000],TRX[0.000002000000000],USD[1.678440074335000] |
| 01144318 | LTC[0.000000002836000],USDT[0.275305416000000] |
| 01144323 | BTC[0.001100000000000] |
| 01144325 | ADABEAR[785870.000000000000000],BNB[0.000000005669600],BNBBEAR[66750.000000000000000],DOGEBEAR2021[0.000335000000000],EOSBULL[9.976850000000000],ETHBEAR[2819430.950000000000000],LINKBULL[0.091239285500000],MATICBULL[0.000335000000000],USD[2.658109559090000],VETBULL[0.008043300 0000000],XRPBULL[49.966750000000000],XTZBULL[1.000809810000000] |
| 01144326 | BNB[0.000000010000000],BTC[0.000000056837574],SOL[0.000000077940149] |
| 01144333 | BTC[0.000000081756960],DOGE[0.000000048619347],ETH[0.000000041544995],FTT[0.000000094177906],GST[20.070000360000000],LINK[0.000000025749275],PROM[0.000000089135392],RAY[0.000000036270800],TRX[0.000733000000000],USD[0.137602975063820 8],USDT[92.055250717104040 2] |
| 01144339 | 1INCH[0.116921390000000],TRX[0.000004000000000],USD[0.246797184500000],USDT[0.000000011809592] |
| 01144341 | BAO[1.000000000000000],BNB[0.000000190000000],CRO[0.004449552757240],ETH[0.004305930000000],ETHW[0.004251170000000],KIN[1.000000000000000],USD[0.000202611647980] |
| 01144342 | USD[0.997524884400000],USDT[0.000000022396796] |
| 01144343 | TRX[0.000000004000000],USD[12.244714257067934],USDT[0.000000018260062] |
| 01144344 | DOGEBULL[0.000000005830000],FTT[0.000000010000000],GALA[179.965800000000000],SHIB[3098651.000000000000000],USD[7.856191143599367 8],USDT[0.000000037416060] |
| 01144348 | APE[0.060350000000000],BTC[0.000057000000000],BUSD[3.690369640000000],FTT[0.044552903095082 5],GAL[0.005665000000000],GALA[9.888200000000000],IMX[0.072000000000000],LUNA2[0.005652095916000],LUNA2_LOCKED[0.013188223800000],LUNC[0.002300000000000],TRX[0.000290000000000],USD[0.000001569 825686],USDT[0.000000035894547],USTC[0.800080000000000] |
| 01144350 | BTC[0.000100000000000],USD[0.594537453500000] |
| 01144353 | ADABULL[100.200000000000000],ADAHEDGE[0.320200000000000],ALGBEAR[51000.000000000000000],ALTBULL[54.638575065000000],ALTHEDGE[0.129000000000000],ASDBALL[15.900600000000000],ASDHEDGE[0.228000000000000],ATOMBULL[350 0203.939310000000000],ATOMHEDGE[1.223000000000000],BALBEAR[2120000.000000000000000],BALBULL[315031.603160000000000],BALHEDGE[0.152000000000000],BCHBEAR[57000.000000000000000],BCHBULL[6079984.800000000000000],BCHHEDGE[0.145800000000000],BEAR[126000.000000000000000],BEARSHIT[23 0000.000000000000000],BNBBULL[117.779589600000000],BNBHEDGE[0.510000000000000],BSVBEAR[100000.000000000000000],BSVHEDGE[0.051800000000000],BULL[3.270000000000000],CEL[37.800000000000000],COMPBEAR[1689920.200000000000000],COMPBULL[1.279148800000000],COMPHEDGE[0.118000000000000 000],CUSDTBEAR[0.001290000000000],DEFIBEAR[15600.000000000000000],DEFIBULL[820.162891600000000],DEFIHEDGE[0.158300000000000],DOGEBEAR2021[2.660000000000000],DOGEBULL[6497.985808900000000],DOGEHEDGE[47.493996000000000],DRGNBEAR[219000.000000000000000],DRGNBULL[480.9693454000 00000],DRGNHEDGE[0.260000000000000],EOSBEAR[63000.000000000000000],EOSHEDGE[0.163500000000000],ETCBEAR[9000000.000000000000000],ETCBULL[0.538053800000000],ETCHEDGE[0.789856000000000],ETHBEAR[65986890.000000000000000],ETHBULL[30.008157000000000],ETHHEDGE[4.420000000000000 ],EXCHBEAR[85000.000000000000000],EXCHBULL[0.000026000000000],FTT[111.496614000000000],GRTBEAR[239000.000000000000000],GRTBULL[10.401040000000000],HEDGE[0.170000000000000],HTBULL[0.819454700000000],HTHEDGE[0.070000000000000],KNCBEAR[880000.000000 000000000],KNCBULL[18508.794607000000000],KNCHEDGE[0.193000000000000],LEOBEAR[89000.000000000000000],LEOHEDGE[0.039300000000000],LINKBULL[106005.000000000000000],LINKHEDGE[3.900000000000000],TCBEAR[30600.000000000000000],TCBULL[102099.933500000000000],LTCHEDGE[0.091500000000000 00],MATICBEAR2021[145118.121397000000000],MATICBULL_899063.247412500000000],MATICHEDGE[327.000000000000000],MIDBEAR[9000.000000000000000],MIDBULL[0.500000000000000],MKRBEAR[16100.000000000000000],MKRBULL[209.056905690000000],OKBBEAR[7098851010000000 000000000],OKBBULL[11.720069050000000],OKBHEDGE[1.200000000000000],PRIVBEAR[990.000000000000000],PRIVBULL[1728.000000000000000],PRIVHEDGE[0.045900000000000],SXPBULL[1119.255200000000000],SXPHEDGE[0.808600000000000],THETABULL[9800.000000000000000],THETAHEDGE[0.800000000000000], TOMOBEAR2021[3.810000000000000],TOMOHEDGE[1.170000000000000],TRXBEAR[90400.000000000000000],TRXBULL[1940069.553716000000000],XTZHEDGE[0.218000000000000],ZECBEAR[1210.000000000000000],ZECBULL[14700.850685000000000 |
|  | 0.057027523829445[7],USDT[0.042686036706715],VETBEAR[2459378.700000000000000],VETBULL[96003.328971300000000],VETHEDGE[0.157061887000000],XAUTBEAR[0.008580000000000],XAUTHEDGE[0.003360000000000],XLMBEAR[447.000000000000000],XLMBULL[5100.000000000000000],XRPBULL[630000.000000000000 000],XRPHEDGE[0.840000000000000],XTZBEAR[13500000.000000000000000],XTZBULL[1450069.553716000000000],XTZHEDGE[0.218000000000000],ZECBEAR[1210.000000000000000],ZECBULL[14700[0.850685000000000] |
| 01144362 | BTC[0.000000500000000],ETH[0.000486300000000],ETHW[0.000486302235100],POLIS[0.018835000000000],USD[0.000046750000] |
| 01144365 | TRX[0.628098000000000],USD[0.030834093800000] |
| 01144367 | AKRO[2.000000000000000],BAO[9.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],GBP[0.003944259416638 2],KIN[12.000000000000000],LINK[0.000000001918157],MATIC[0.000000007494000],RSR[1.000000000000000],SOL[0.000000036980000],UBXT[4.000000000000000],USD[0.040300533012820 8] |
| 01144376 | USD[42.098958749750000000000000000],USDT[0.000000152192715] |
| 01144377 | BCH[0.000000016000000],ETH[0.000000007600000],FTT[0.041275602641397 6],LTC[0.000000070000000],MCB[0.000000020000000],USD[4.542138997084265 1],USDT[0.000000063338505] |
| 01144382 | AUDIO[99.981000000000000],FTT[0.033757943763240 0],LUNA2[0.000000073000000],LUNA2_LOCKED[2.220913280000000],USD[0.000000329373554],USDT[2.615063995791000] |
| 01144386 | BNB[0.000000042790000],ETH[0.000000009598700],FTT[0.000000077500000],SOL[0.000000050113169],SXP[0.000000029274400],TRX[0.000000043202111],USDT[0.000000076681992] |
| 01144388 | USD[0.000000032709919],USDT[0.000000054342470] |
| 01144392 | TRX[0.000000005000000],USD[0.303740850000000],USDT[0.000000085357430] |
| 01144398 | USD[0.000000078640920],USDT[0.004745000000000] |
| 01144399 | BNBBULL[0.000000005500000],BULL[0.000000049100000],DOGEBULL[0.000391754000000],EUR[0.000000027177750],FTT[0.003165518600101072],LINKBULL[0.000000055000000],USD[0.000000064360740] |
| 01144403 | USD[0.869149030000000] |
| 01144407 | TRX[0.000000001000000],USDT[0.000013134078739 2] |
| 01144408 | TRX[0.000002000000000],USD[0.000000133858956],USD[0.000246899398258] |
| 01144410 | BAO[942.050000000000000],BTC[0.009956242750000],DOGE[346.934070000000000],LINK[4.499145000000000],SLP[9.796700000000000],USD[0.060083301560000] |
| 01144416 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000061110000000],FTT[0.013421250000000],TRX[0.000011000000000],USD[0.460989689145000],USDT[0.000000096750000] |
| 01144418 | USD[96.914962959122840800000000000],XRPBEAR[2009339.600000000000000] |
| 01144421 | USD[30.000000000000000] |
| 01144423 | AUD[0.000070071253874],AVAX[0.000000084423075],BAO[0.000000036632712],CQT[0.000000031513244],CRV[0.000000075340863],DOGE[0.000000079100000],ETH[-0.000000007358650],FTT[0.000000022578381],MATIC[0.000000002746913 7],NEAR[0.000000052486268],OXY[0.000000029250000],PROM[0.000000071810128],SOL[0.000000110860744],SPELL[0.000000061055996],SRM[0.000000079928000],STEP[0.000000026570008],SWEAT[0.000000028615084],USD[0.000000042897836],U SDT[0.000000012535793],XRP[0.000000094905002] |
| 01144425 | TRX[0.000000000000000],USD[0.000000045143032],USDT[249.062915751533468 5] |
| 01144426 | TRX[0.000040000000000] |
| 01144429 | ETH[0.000000010000000],FTT[0.000000132237318],USD[5799.515318501712161 4],USDT[171283.158561303833277 30] |
| 01144439 | TRX[38.000020000000000] |
| 01144441 | USD[0.010558340000000] |
| 01144449 | DOGEBEAR2021[2.870425800000000000],USD[0.060289625000000] |
| 01144451 | BTC[0.000000003438800],MATIC[0.000000003456000],USD[0.002431648525848],USDT[0.000000006543670] |
| 01144452 | BAO[5.000000000000000],DOGE[141.520204650000000],ETH[0.024883940000000],ETHW[0.024883940000000],EUR[0.000270231894075],KIN[1.000000000000000],LTC[0.054142160000000] |
| 01144454 | USD[30.000000000000000] |
| 01144458 | USD[0.000000077970556],USDT[0.524315964522669] |
| 01144459 | BTC[0.000000053890000],USDT[0.000000002039680] |
| 01144473 | ALGOBULL[82051.530000000000000],BCHBULL[2.999400000000000],BNBBULL[0.009493350000000],SXPBULL[168.711819000000000],TRXBULL[0.999300000000000],USD[0.025870000000000] |
| 01144475 | USD[30.000000024298288] |
| 01144484 | DENT[1.000000000000000],EUR[0.003905709704462] |
| 01144488 | SUSHIBULL[4657726.251114043872000],USD[0.519493662000000000] |
| 01144489 | USD[3.360558020000000000] |
| 01144490 | TRX[0.000010000000000],USD[0.776717617375000],USDT[0.000000031641660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01144495 | BAO[107447.236363040000000],GBP[0.000000066608138],KIN[1.000000000000000],USD[0.000000037764531] |
| 01144499 | SHIB[0.000000100000000],USD[0.000000080296694] |
| 01144502 | USD[25.000000000000000] |
| 01144504 | USD[25.000000000000000] |
| 01144508 | SOL[0.000000010871000] |
| 01144519 | AKRO[1.000000000000000],BAO[1102.148531800000000],BNB[0.052234670000000],BTC[0.007303460000000],CHZ[21.484053300000000],DENT[101.379232740000000],DOGE[72.782275090000000],ETH[0.000005996952048],ETHW[0.000005996952048],EUR[11.897284058538327],KIN[5.000000000000000],LINK[0.220511610000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000019085653],XRP[121.021537810000000] |
| 01144520 | BOBA[0.085978000000000],SOL[0.000001417406129],USD[-0.146112399296574],USDT[0.002765784097549],XRP[1.507976780000000] |
| 01144521 | ATLAS[1.710000000000000],ETHBULL[0.000000070000000],FTT[0.013906795916068],POLIS[0.020000000000000],USD[6.148544116173156300000000] |
| 01144522 | ATLAS[728.616800000000000],ETH[0.167889610000000],ETHW[0.167889610000000],SLRS[1732.000000000000000],USD[0.194160942300000] |
| 01144523 | 1INCH[2.112118585200000],AAVE[0.000000007019912?],AKRO[2.000000000000000],BAO[835.068033430000000],BAT[0.000000001525000],CHZ[0.000000002344000],CRO[0.000000007380000],DOGE[0.000000049065866],FTT[0.000000070670752],KIN[50262.837866380000000],LRC[0.000000065650000],MATH[1.000000000000000],MATIC[2015.004218760940826],SHIB[1669.827599810000000],SUSHI[1.000000000000000],SXP[3.000000000000000],TRX[8.92709834166000001],USD[0.000001432881241],USDT[0.000000009523529],XRP[0.000000046935000] |
| 01144524 | USD[0.000000034455424],USDT[0.000000107264996] |
| 01144530 | EMB[5009.146600000000000],TRX[0.000040000000000],USD[25.199489809550000],USDT[0.000000085284768] |
| 01144536 | USD[10.002250243957600] |
| 01144537 | AUD[54.024634372312582?4],KIN[95216.276233200111100?0],UBXT[1.000000000000000] |
| 01144538 | BAO[1.000000000000000],CONV[104.716033150000000],DOGE[36.422934080000000],LINA[115.942128185359417?5],TRX[2.000000000000000],USD[0.010373855768658?7] |
| 01144539 | ETH[0.005220000000000],ETHW[0.005220000000000],LUNA2[46.404902040000000],LUNA2_LOCKED[108.278104800000000],USD[-6.608171711643760?0] |
| 01144541 | USD[30.000000000000000] |
| 01144544 | BTC[0.000000000019900],SOL[0.000000030406000],TRX[0.000001004184747?4],USDT[0.000000002985756] |
| 01144547 | APT[0.000000000000000],FTT[0.100000000000000],LUNA2_LOCKED[0.009880517440000?0],NFT [5514482575028562?8][1],USD[0.000000108367200],USDT[0.126864800460542],USTC[0.599415000000000] |
| 01144554 | BTC[0.000000090000000],ETH[0.000000063233006],MEDIA[0.001390100000000],USD[0.008977180000000],USDT[0.000242715982520] |
| 01144556 | ATOM[0.004132490000000],BNB[0.001053020000000],BTC[0.000000930500000],DYDX[0.094919690000000],ETH[0.000548400000000],ETHW[0.000544840000000],FTT[25.586386520000000],MATIC[0.000001000000000],TRX[0.000808000000000],USD[0.035365617321279?5],USDT[0.000000214663252] |
| 01144558 | BF_POINT[100.000000000000000],BNB[0.000000000395141?8],BTC[0.000005040000000],ETH[0.000055145535638],ETHW[0.000055145535638],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 01144561 | TRX[0.000001000000000],USDT[0.001912491640143] |
| 01144569 | AAVE[0.000000001618000?0],AKRO[4.000000000000000?0],BAO[4.000000000000000?0],BAT[1.000000000000000?0],BNB[0.000000065686638],BTC[0.000000091954075],DENT[1.000000000000000],DOGE[0.000000089963824],ETH[0.000000054257304],EUR[0.000000679505577],GRT[1.000000000000000],HXRO[2.000000000000000],KIN?[?],N?[?],LINK[0.000000083552736],LTC[0.013865895719703],MATIC[0.000000009446772],OXY[0.000000003740810?2],RAY[0.000000031827574],SOL[0.000000092655586],TOMO[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01144571 | BTC[0.000004576565100],ETH[0.057829658289200],ETHW[0.057469134934?7200],FIDA[0.980430000000000],USD[2.395268709057482?9],USDT[43571.329809008798400?0] |
| 01144578 | LUNA2[0.000000004123000?0],LUNA2_LOCKED[0.004027062954000?0],LUNC[375.814901506634566?4],SLP[6.880000000000000],SOL[0.007860000000000],USD[0.001502263757997?2],USDT[0.831485367500000?0] |
| 01144581 | 1INCH[0.999300000000000],BAO[974.800000000000000],DOGE[0.951700000000000],MATIC[9.993000000000000],USD[0.311367078350000?0] |
| 01144582 | USD[0.000000062996386],USDT[0.122841949000000?0] |
| 01144583 | FTT[0.020000000000000],NFT [3802481038269222?20][1] |
| 01144589 | BTC[0.001044940402980?0],ETH[0.204492059960676?56],ETHW[0.000000001152100],USD[5139.562777338163994?4] |
| 01144590 | CHZ[0.660837790000000],USDT[0.539774541955646?5] |
| 01144599 | USD[25.000000000000000] |
| 01144607 | BTC[0.000000031840000],ETH[0.000000100000000],EUR[0.000000065368924],LUA[122746.212797394030?2539],TRX[0.000020000000000],USD[0.000000082596814],USDT[0.0010244384393591?] |
| 01144613 | USDT[1.812224000000000?0] |
| 01144617 | ETH[0.053976000000000],ETHW[0.053976000000000],USD[30.000000000000000?0] |
| 01144618 | HT[0.002271894569645?7],MATIC[0.007878410000000?0],MNGO[0.664895780000000],SOL[0.000000077560871],TRX[0.000000057901552],USD[0.055139007492715?4],USDT[0.048018782400798?5] |
| 01144620 | USD[0.000137868288348?8] |
| 01144629 | BTC[0.000000016385416?6],ETH[0.000000019469725?],GBP[0.000000041523818],PAXG[0.000062990000000],RUNE[0.090843250000000],USD[0.176876445877644?3],USDT[0.000000083752628?] |
| 01144637 | CAD[0.000000003341786?3],USD[0.000000081550431] |
| 01144639 | GBP[100.000000000000000],USD[87.666414900000000?0] |
| 01144643 | USDT[0.000000063076883?] |
| 01144645 | BNB[0.000000002027154?4],ETH[0.000000046256700?],FTT[0.000000073334296],SOL[0.000000005000000],USD[0.000000022155837],USDT[0.000000040699364?] |
| 01144648 | ETH[0.000000025600000?0] |
| 01144649 | MOB[0.514792500000000?0],USD[0.000000127661600],USDT[11.229339421764221?3] |
| 01144654 | USD[0.000001436470012?],XRP[-0.000000003489666] |
| 01144655 | USD[3.145385000000000?0] |
| 01144657 | USD[25.000000000000000?0] |
| 01144659 | USD[0.727252650000000?0] |
| 01144661 | USD[0.000000005233705?0],USDT[0.000000008275000] |
| 01144663 | LUA[627.574460000000000?],TRX[0.000001000000000],USDT[0.011275000000000?0] |
| 01144667 | FTT[1.999620000000000?0],TRX[0.000002000000000],USD[-1129.609729719000000?0000],USDT[1877.840000000000000?00] |
| 01144674 | USDT[14.000000000000000?] |
| 01144679 | GST[0.000000017870450?0],SOL[0.000000048131208],USD[2.187501155872150?0],USDT[0.000000032264113?] |
| 01144683 | USD[0.000001000000000?0] |
| 01144684 | C98[0.900000000000000?0],GRT[0.803400000000000],LUNA2[0.143286104200000?0],LUNA2_LOCKED[0.334334243100000?0],LUNC[31200.850860000000000?0],REEF[22745.450000000000000?000],SOL[0.000000019464894],TLM[0.000000087000000],TRX[0.000020000000000],USD[400.571884307918155?9],USDT[0.000000052319489?] |
| 01144687 | USD[0.000000052056309?] |
| 01144688 | BTC[0.000000067097200?0],CEL[0.000000092000000],FTT[0.087385357776165?9],TRX[0.000770000000000],USD[0.000000620633192],USDT[0.000000356722000?] |
| 01144693 | TRX[0.000000010000000?0],USD[0.000000128547473],USDT[0.000000089134593?] |
| 01144696 | TRX[0.000040000000000?0] |
| 01144697 | AVAX[0.000000079831302?],FTT[0.138868201504054?14],SOL[40.262433629379400?0],SRM[0.024066280000000?0],SRM_LOCKED[20.853437950000000?0],USD[0.017344691786?7946],USDT[0.000000177245759?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01144698 | SOL[0.0069920000000000],TRX[0.0009570000000000] |
| 01144699 | BTC[0.0000000091143226],DOGE[0.0000000040512441],KSHIB[0.0000000062427540],SHIB[0.0000000060407711],TRX[0.0000000040940000] |
| 01144709 | RAY[0.0000004083609400],USDT[0.0000000032120685] |
| 01144713 | ADABULL[0.0000000074000000],BNBBULL[0.0000000060000000],BULL[0.0000000080000000],COMPBULL[0.1759700000000000],ETHBULL[0.0000000060000000],MATICBULL[0.6141700000000000],MKRBULL[0.0000000080000000],SUSHIBULL[15383.6000000000000000],USD[0.0000000079321766],USDT[0.0000000051040375] |
| 01144716 | AKRO[1.0000000000000000],BTC[0.3082005898660459],DENT[2.0000000000000000],DOGE[500.9392500885572800],ENJ[30.0000000000000000],ETH[2.5000272224599300],ETHW[4.5026272224599300],FRONT[1.0000000000000000],FTT[42.1172891000000000],LTC[1.1666795086320207],SOL[3.1833190100000000],TRX[0.0000490000000000],USD[0.1167156113722061000000000],USDT[2984.6663572598828199],XRP[733.8791573328561400] |
| 01144719 | SUSHIBULL[1289.1421500000000000],USD[0.0311181410000000],USDT[0.0000001149326840] |
| 01144722 | BTC[0.0033440100000000],CAD[0.0004324777091070],KIN[2.0000000000000000],USD[0.0003185330189624] |
| 01144726 | USDT[13.5000000000000000] |
| 01144727 | FTT[0.0200000000000000] |
| 01144737 | FTM[0.0732800200000000],TRX[0.0002000000000000],USD[0.0000000170706664],USDT[2.1496082503005183] |
| 01144740 | USD[4.8293963699553148] |
| 01144743 | USD[50.0000000000000000] |
| 01144745 | BNB[5.3895000000000000],BTC[0.2321000000000000],ETH[3.4350000079361475],ETHW[3.1150000079361475],FTT[37.4572570753745295],RAY[178.8676632424474400],SOL[33.2800000000000000],TRX[0.0002240000000000],USD[10032.8549842725018498000000000000],USDT[1538.1703740091500000] |
| 01144747 | BNB[0.0000000083487400],ETH[0.0000000043076256],HT[0.0000001000000000],NFT[3650041694675762281],NFT[4410108790055842230],NFT[4515334319744520781],SOL[0.0000000016787872],TRX[0.0000070045400000],USD[0.0000015717211838] |
| 01144749 | LUNA2[0.0000691939886100],LUNA2_LOCKED[0.0001614526401000],LUNC[15.0671360700000000],TRX[0.0000020000000000],USD[0.0000000627520051],USDT[0.0205980524838958] |
| 01144752 | AAVE[0.0000000084515661],APE[0.0000000566620523],BAO[2.0000000000000000],BNB[0.0000000027636800],KIN[2.0000000000000000],MANA[0.0000000084955655],SAND[0.0000000098454272],SOL[0.0000000076344000],USD[0.0000001261985131],USDT[167.1051929436398951] |
| 01144753 | LTC[1.8596466000000000],USD[2.0893000000000000] |
| 01144758 | AKRO[1.0000000000000000],BNB[0.0000000078112073],ETH[0.0000001338250701],GENE[0.0000000082163200],HT[0.0000000038491124],KIN[1.0000000000000000],MATIC[0.0000000004090000],NFT[3082975581741191051],NFT[4185302307384054111],NFT[4755401192663347241],SLND[0.0000000086780943],TRX[0.0001920085899584],USD[0.0000001220610791],USDT[10.0000000062483045] |
| 01144762 | USD[0.6376068563037304],USDT[0.6408295900000000] |
| 01144763 | USD[0.0127435820000000] |
| 01144765 | AKRO[12.0000000000000000],BAO[43.0000000000000000],DENT[9.0000000000000000],KIN[44.0000000000000000],RSR[2.0000000000000000],TRX[13.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000064363392] |
| 01144766 | AAVE[0.0089056000000000],BTC[0.0000447480000000],FTT[0.0000000042402000],LINK[0.0137360000000000],SOL[28.7224484800000000],USD[46.1677347331023538],USDT[0.0000000000187346] |
| 01144771 | CONV[0.0000000100000000],ETH[0.0000000002365800],FTT[0.0937637176638],LUNA2[0.0016394777530000],LUNA2_LOCKED[0.0382544809000],NFT[3277387372032200053],SOL[0.0000000096264638],STEP[0.0000000088854910],TRX[0.0000470000000000],USD[0.0000000041694092],USDT[0.0013000081750000],USTC[0.2320760000000000] |
| 01144774 | BTC[0.0342222920317750],RAY[0.2882380000000000],SOL[0.0097623600000000],USD[12592.6386510580000000],USDC[1300.0000000000000000] |
| 01144778 | DOGE[0.5500000000000000] |
| 01144783 | ATLAS[670.0000000000000000],KIN[8447.0000000000000000],USD[0.3328949945000000] |
| 01144784 | BTC[0.0000000100000000],FTT[0.0000000035790110],SOL[0.0000000056088867],USD[-0.0001141718432747],XRP[0.0000000000000000] |
| 01144785 | AMPL[0.0510879556340662],ATOM[0.0232850000000000],CEL[0.0668218143784984],DAI[0.0362653853168621],DYDX[85.0000000000000000],ETH[0.0000000027010699],ETHW[0.0000000027010699],FTT[188.5324988300000000],GENE[12.8200000000000000],GOOGL[0.0000000200000000],GOOGLPRE[0.0000001000000000],LTC[0.0067425604877641],LUNA2_LOCKED[102.3417716000000000],LUNK[0.0000000041316946],MATIC[0.0000000058497455],MKR[0.0000311737069250],NFT[3471299511248087772],NFT[3719883488253885530],NFT[3804103760354789672],NFT[4716965917020672462],NFT[5099331086175675679],NFT[5305959941330270034],SLINX[0.0279315872269921],SOL[0.9772758000000000],SUSHI[0.0000000006684072],TRX[0.0000000193806432],TSLA[0.0000001000000000],TSLAPRE[0.0000000374021230],USD[3.4050353321263307],USDT[0.0000000191739471],XRP[0.0000000731265171] |
| 01144788 | DENT[2598.7940000000000000],DOGE[0.9610500000000000],GTJ[0.0746350000000000],LUNA2_LOCKED[0.3274621198000000],LUNC[30559.5282946000000000],USD[0.0041591568778000],USDT[0.0025220000000000] |
| 01144791 | TRX[0.0000010000000000],USD[0.0000000957371168] |
| 01144793 | SOL[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000563220056],USDT[0.0000000127951499] |
| 01144797 | TRX[0.0000020000000000] |
| 01144805 | BTC[0.0047009600000000],TRX[0.0000140000000000],USD[0.8417333995543932],USDT[115.6477337617049872] |
| 01144806 | BTC[0.0002934000000000],USD[-0.2753532977500000] |
| 01144819 | BTC[0.0000000099745533],TRX[0.0000000199904547],USDT[0.0000000270273807] |
| 01144822 | SOL[0.0000000037111300] |
| 01144823 | BAO[1.0000000000000000],FTT[0.0000073000000000],KIN[1.0000000000000000],SHIB[2351100.2609366200000000],UBXT[1.0000000000000000],USD[0.0000000024146623] |
| 01144824 | USDT[14.8673335516454000] |
| 01144825 | USD[0.0000447930454063] |
| 01144830 | LUNA2[0.0002062730366000],LUNA2_LOCKED[0.0004813037520000],LUNC[44.9163880000000000],TRX[0.0000020000000000],USDT[0.1048963443205000] |
| 01144831 | TRX[0.0001300000000000],USD[0.0000000087662739],USDT[0.0000000084860744] |
| 01144835 | FTT[25.0952500000000000],USD[3665.8896018642625000],USDT[0.0000000123576430] |
| 01144842 | AVAX[0.0246982400000000],USD[-0.0020875119827005],USDT[0.0000000067741716] |
| 01144845 | RAY[28.8299454000000000] |
| 01144847 | USD[0.0000000037483644] |
| 01144859 | XRP[46.6154170000000000] |
| 01144860 | BTC[0.0000000006354153],BULL[0.0000000005000000],DOGE[0.0000000067167745],ETCBULL[0.0000000080000000],USD[0.0008911495416243] |
| 01144862 | FTT[0.0999335000000000],USD[3.8241000000000000] |
| 01144864 | TRX[0.0000030000000000],USD[1.5154407625331756],USDT[0.0000000153150680] |
| 01144867 | FTT[0.0986700000000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.3098958091750000] |
| 01144870 | AURY[0.0000001000000000],SOL[0.0000000091077962],USD[0.0000015546735520] |
| 01144872 | GRT[0.0430836584356654],USD[-0.0000043405182],USD[0.0000791828250000] |
| 01144876 | AAVE[0.0000000012776613],BNB[0.0000000307548000],BRZ[0.0000000024221894],BTC[0.0000000059183000],DOT[0.0900769954129800],ETH[0.0006506918750398],ETHW[0.0006506918750398],MATIC[0.0335592718508000],USD[0.0025199239516136],USDT[0.0000000098135707] |
| 01144877 | ATLAS[0.1028879100000000],FTT[0.0033465600000000],HNT[0.0005564814124200],SOL[0.0000000088000000],TRX[0.9000020000000000],USD[0.0016967525582480],USDT[0.0026735527989000] |
| 01144878 | BCH[0.0010389000000000],LUNA2[0.0000004659237810],LUNA2_LOCKED[0.0000010715548900],LUNC[0.0100000000000000],TRX[0.0007770000000000],USD[0.7499959416795205],USDT[0.0668426013286233] |
| 01144880 | TRX[0.0000020000000000],USD[0.0000002757382661],USDT[0.0000001100351175] |
| 01144888 | TRX[36.0000020000000000],USD[-0.0641097397500000] |
| 01144890 | ETH[0.0000000750000000],SOL[0.0000000098574012],SRM[0.0002520000000000],SRM_LOCKED[0.0010489500000000],USD[0.0058030072267302],USDT[0.0000000085220961] |
| 01144893 | FTT[0.0037087506043440],USD[1.9630333414575629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01144899 | USD[0.0000000055520300] |
| 01144901 | USD[0.1866000000000000] |
| 01144903 | AVAX[103.4005170000000000],BNB[14.7410049209656700],BTC[0.1081005405000000],DOT[267.4013370000000000],ETH[199.9720000000000000],ETHW[200.0000000000000000],EUR[0.0030299700000000],FTT[646.0236510000000000],LINK[71.6003580000000000],MATIC[1733.3632983947093200],OXY[2184.0109200000000000],RSR[1070 3573.0000000000000000],SOL[371.2418562000000000],SRM[1422.4349921800000000],SRM_LOCKED[166.7720178200000000],TRX[20390.3052064427939400],USD[127895.8658759889467926] |
| 01144907 | BNB[0.0079927000000000],BTC[0.0004789300000000],CHZ[0.0782976789703961],DOGE[0.9012800000000000],FTT[0.0000000441087690],SOL[0.0091180000000000],USD[0.0000000202154830],USDT[36.6430875284689864],XRP[6.9686800000000000] |
| 01144913 | BTC[0.0000003232789000],SOL[0.0004695000000000],SRM[0.0922391300000000],SRM_LOCKED[0.3615360600000000],USD[0.9042582210799921],USDT[0.0000000202218000] |
| 01144914 | BALBULL[0.0000000050000000],BULLSHIT[0.0000000046000000],DOGEBEAR2021[0.0000000002799500],ETHBULL[0.0000000430165000],USD[0.0000009633547],USDT[0.0000000093147677] |
| 01144915 | BNB[-0.0055595095405548],BTC[0.0033077868615000],FTT[297.4149200000000000],TRX[0.0000010000000000],USD[0.6517524352366619],USDT[3.8933571512977192] |
| 01144918 | HT[20.0000000000000000] |
| 01144919 | LUNA2[0.3695872242000000],LUNA2_LOCKED[0.8623701899000000],USD[0.0035658595969988],USDT[0.0000000034968579] |
| 01144923 | USD[30.0000000000000000] |
| 01144929 | ADABULL[0.0000777385000000],APT[695.0000000000000000],DFL[6.0000000000000000],ETHW[0.0039218200000000],FB[0.0095382800000000],FTT[25.9948000000000000],GBTC[0.0099973210000000],LUNA2[52.7213371090600000],LUNA2_LOCKED[123.0164532478000000],LUNC[9085.2600000000000000],SO LI[-590328890000000000],SOS[5.7301108000000000],TRXI[0.0000000000000000],USDI[6.8210294379328813],USDTI[0.0037801194885508],USTC[7457.0540000000000000] |
| 01144933 | USD[0.0000001617019529] |
| 01144938 | COPE[0.3827000000000000],ETHBULL[0.0000893800000000],SOL[0.0088159200000000],USD[16.9830374982335989] |
| 01144939 | MER[1777.6444000000000000],TRX[0.0000460000000000],USD[0.2063940206000000],USDT[1993.2600000000000000] |
| 01144949 | ETH[0.2127739000000000],ETHW[0.2127739000000000],LTC[4.5300000000000000],SGD[0.0000000004429794],USD[0.4171730760359748],USDT[0.0000000098409110] |
| 01144952 | DOGE[41.9014431300000000],USD[0.0000000093540014] |
| 01144953 | DOGE[12.8493782000000000],ETH[0.0000000035372000],EUR[0.0000000005487668] |
| 01144954 | GBP[0.0000001122000058],USD[0.0000067957689940],USDT[0.0000002266926656] |
| 01144955 | BAO[1.0000000000000000],DFL[2556.4624075914197510],USD[0.0000001963685855] |
| 01144957 | 1INCH[0.0000000044581000],ALPHA[0.0000000084803200],ASD[0.0000000608734000],ATLAS[0.0000000028257540],AVAX[0.0000000180700947],BNT[0.0000000023131693],BRZ[0.0000000084783300],BTC[0.0000000015220782],BULL[0.0000000030000000],DENT[0.0000000097050000],DOGE[0.0000000162982400],EDEN[0.0000000957930 72],ETH[0.0000000071509910],GRT[0.0000000030898176],KNC[0.0000000045584500],LUNA2[0.0000704509252100],LUNC[0.0001643854921000],LUNC[15.3408372914000000],MNGO[0.0000000726462960],ORB[0.0000000015953800],ORBS[0.0000000011000000],RAY[0.0000000026663973],RSR[0.0000001475897332],RUNE[0.000000044069637 00000412944400],SLRS[0.0000005324046981],SNX[0.0000000623400],SOL[0.0000003614693300],SRM[0.0047268512147081,SRM_LOCKED[0.0237560000000000],SXP[0.0000000072230600],TOMO[0.0000005706300],TRX[0.0000104094464491,TRYB[0.0000000371708000],TULIP[0.0000000005256370],USD[0.0026074385613607],US DT[0.0000000977021681,XRP[0.0000000017860300],XRPBULL[0.0000000070238771] |
| 01144959 | RAY[83.2209669200000000],USD[0.0000005563153574] |
| 01144963 | USD[30.0000000000000000] |
| 01144964 | BTC[0.0000000089934072],EUR[30139.2656017800000000],LUNA2[0.2756223638000000],LUNA2_LOCKED[0.6431188488000000],SOL[368.3536844000000000],USD[260.3290051160930826] |
| 01144971 | AAVE[1.1897022600000000],AMPL[0.0000000003700237],AVAX[4.9998254043420959],BNB[0.1399755560000000],BTC[0.0000340083400000],ETH[0.0000001116000000],FTT[0.7758799001209736],LTC[0.0000000020000000],LUNA2_LOCKED[0.0000001710255181,LUNC[0.0015960520000000],SRM[48.9952858000000000],TRX[299.9476200000000000 00000000],UNI3.7996420700000000000],USD[1.6596016212736129],USDT[0.0060007453818698300],XRP[40.9931042000000000] |
| 01144976 | TRX[0.0000080000000000],USD[7129.1215000067321816] |
| 01144977 | AUD[0.0001719022537963],AUDIO[0.0000004996628681,AURY[0.0000000002550400],BF_POINT[200.0000000000000000],BTC[0.0240256200000000],ETH[0.3125624451243810],ETHW[0.0000000089474871],POLIS[0.0000000000834181],SOL[0.0000000919111771],SPELL[- 0.0000000008148321,STETH[0.0000000008433212],STSOL[0.0000001000000000],USD[0.0000075488065513],USDT[0.0069102577207521] |
| 01144979 | USD[25.0000000000000000] |
| 01144981 | TRX[0.2957030000000000],USD[2.4946765250000000],USDT[0.0000000065900274] |
| 01144987 | ATLAS[549.9010000000000000],FTT[0.0000000040537600],SOL[0.0019189200000000],USD[0.0052444480998324],USDT[0.0000000519438352] |
| 01144988 | AVAX[0.0000000035730000],BTC[0.0028082328323477],DOT[1.6156717159828100],FTT[0.0000000037516451],LINK[1.5158728921147000],MATIC[10.7093143438239500],USD[36.0937629613499798] |
| 01144992 | BRZ[7.9197861905714336],BTC[0.0000000015113968],ETH[0.0000001149054800],FTT[0.0375268452607843],TSLA[0.0000000020000000],TSLAPRE[-0.0000000675959410,USD[-0.5548591968543028],USDT[0.0000000017499322] |
| 01144995 | FTT[1000.0000000000000000],PSY[5000.0000000000000000],SRM[58.0822676400000000],SRM_LOCKED[394.9533467600000000],USD[0.0000008416000000] |
| 01144998 | 1INCH[0.9677800000000000],SOL[0.0026256425784564],SRM[0.9998200000000000],USD[0.0029653810987154],USDT[1.7200000069982971] |
| 01145001 | USD[0.0000000200045002],USDT[-0.0000000047259343] |
| 01145009 | USD[25.0000000000000000] |
| 01145010 | USD[0.0000000157781590],USDT[0.0000000000111080] |
| 01145013 | ATLAS[139.9748000000000000],TRX[0.7000010000000000],USD[-0.0120825417332507],USDT[0.9936150062500000] |
| 01145014 | DENT[1.0000000000000000],DOGE[448.0054440700000000],GBP[0.0000000659303653],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031692870] |
| 01145018 | BCH[0.0004849700000000],USD[0.0000000092232100] |
| 01145021 | ASD[29.1893353996702100],ATLAS[450.0000000000000000],LINK[2.0000000000000000],POLIS[5.1000000000000000],TRX[0.0000341619198000],USD[0.3709143416527200],USDT[0.0088384056865800] |
| 01145026 | ETH[0.0000000036215921,GBP[0.0000005184578991],LOOKS[0.0000000006906190011],SECO[0.0000093400000000],SRM_LOCKED[19.6431912900000000],SXP[0.0000009240000000],USD[18.2540343434228476],USDT[0.0000000327084480] |
| 01145029 | FTT[0.0000000068006436],LUNA2[0.4376083316000000],LUNA2_LOCKED[1.0210861070000000],LUNC[1.4097060000000000],USD[0.0000001609406004],USDT[0.0000000095250876] |
| 01145031 | USD[0.0000000071140341],USDT[0.0000000068431019] |
| 01145035 | BAO[2.0000000000000000],DOGE[22.3228957300000000],GBP[0.0000000497999958],ORBS[44.7979999300000000],USD[0.0000000585936934],XRP[10.9667690400000000] |
| 01145040 | BAO[987.6000000000000000],USD[0.0000001353781960] |
| 01145042 | BTC[0.0000000069670160],FTM[0.0000000070000000],IMX[0.0000000915559781,LUNA2[9.4610843470000000],LUNA2_LOCKED[22.0758634800000000],MSTR[0.0000000085000000],SOL[0.0000000900036715],USD[0.1144402518483021] |
| 01145043 | DOGE[88.9408150000000000],USD[0.0237041808180000] |
| 01145047 | ALGOBULL[2144073.2425000000000000],USD[0.0264919500000000],USDT[0.0000000082656810] |
| 01145051 | BTC[0.0000000071525000],ETH[0.0033402000000000],FTT[-0.0000000001064250],SAND[0.0382000000000000],SOL[0.0000001000000000],SRM[0.0093844600000000],SRM_LOCKED[0.0387326700000000],THETABULL[0.0000000042000000],USD[0.0000000107685612],USDT[0.0618152691769738] |
| 01145053 | BTC[0.0001738000000000],TRX[0.0000020000000000],USD[0.0023637678877904] |
| 01145056 | ADABULL[0.0000045200000000],ETHBULL[0.0000052802000000],LINKBULL[0.0007390846185141,USD[0.0022627862848290],VETBULL[0.0000518420000000],XLMBULL[0.0000646060000000] |
| 01145060 | FTT[0.0000000059482920],USD[0.0000001026300431,USDT[0.0000030048043184] |
| 01145070 | NFT[566001077152052164][1],USD[0.0000000080958201],USDT[0.0000000057825041] |
| 01145071 | CEL[0.1500000000000000],USD[20.0000000000000000] |
| 01145073 | BNB[0.0003465756728497],ETH[0.0033402000000000],MATIC[0.0572509400000000],RAY[0.0000000000000000],SOL[0.0024009772098100],TRX[0.0001220000000000],USD[-0.4087155000815791],USDT[0.0088730056793184] |
| 01145079 | AAVE[0.0097444000000000],BTC[0.0076505571106000],ETH[0.0009922600000000],ETHW[0.0429922600000000],FTT[0.0981100000000000],LUNA2[0.6672840322000000],LUNA2_LOCKED[1.5569960750000000],LUNC[0.0096130000000000],SOL[0.0026390000000000],TRX[0.0000040000000000],USD[0.1946499416300000],USDT[0.40994842 93800000] |
| 01145081 | TRX[0.0000010000000000],USD[-1.3386820036300000],USDT[1.3453916558000000] |
| 01145083 | BNB[0.0000000005948621],BTC[0.0000204160000000],DOGE[0.0012000000000000],ETH[-0.0003528000921712],ETHW[-0.0020748321212408],FTM[0.0000000074155150],HT[0.0000000081715800],MATIC[0.1200000000000000],PERP[0.0000000054854830],SOL[0.0000561155272778],TRX[1.5634658433985365],USD[0.0579975473219369],USDT[0.0033228223006367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145084 | FTT[0.018560866902760...6],GMX[0.009084040000000000],LUNA2[0.000000045577102...4],LUNA2_LOCKED[0.0000001063465722],LUNC[0.0000000000002730000],MAGIC[0.0499624600000000000],USD[0.0000000052248000],USDT[0.0970670170968371] |
| 01145085 | USD[0.0000000094929782],USDT[28.9258629343680233] |
| 01145086 | KIN[1.0000000000000000],TRX[316.669127180000000000],USD[0.0100000009133982] |
| 01145103 | USD[30.0000000000000000] |
| 01145109 | USD[0.0068221182797785],USDT[0.0000000062803999] |
| 01145118 | BNBBEAR[1814200.0000000000000000],TRX[1.7906020000000000],USD[0.0016414145016880],USDT[0.0482972625000000] |
| 01145121 | BTC[0.0000000033031100],USD[0.0000269977313820],USDT[0.0000001123832537] |
| 01145123 | BTC[0.0000000070440000],DYDX[0.0000000040000000],ETH[0.0000000024800000],FTT[8.3981796000000000],LTC[0.0000000003691960],USD[1017.35616308537838230000000000],USDT[0.0000000119616550] |
| 01145124 | BAO[1.0000000000000000],GBP[0.0009867231177062],MATIC[1.0000000000000000],USD[0.0000000033476297] |
| 01145125 | EUR[1390.9891517428564036],USD[0.5326450623299579],USDT[0.0000000095514268] |
| 01145127 | AUD[0.0000000124824720],SHIB[11792153.0000000000000000],USD[0.0000000089079062],USDT[0.0000000022930253] |
| 01145130 | TRX[0.0000250000000000],USD[0.2030559749000000] |
| 01145135 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0001714500000000],ETHW[0.0001714500000000],KIN[1.0000000000000000],RSR[0.0285987500000000],TRX[1.0000000000000000],USD[0.0000000076808228] |
| 01145136 | DOGE[82.1262930900000000],KIN[1.0000000000000000],USD[0.0100000004892822] |
| 01145139 | LUNA2[1.0674186470000000],LUNA2_LOCKED[2.4906435100000000],LUNC[232432.6577084500000000],NFT (4339176168291555584)[1],SOL[0.0000000100000000],USD[0.0000003702858],USDT[0.0000000034843443] |
| 01145142 | FTT[0.0000000044287614],TRX[0.0000010000000000],USD[0.0000000031351812],USDT[0.0000000012574446] |
| 01145150 | USD[25.0000000000000000] |
| 01145152 | AURY[7.0000000000000000],USD[4.9385857500000000],USDT[0.0000015317279020] |
| 01145153 | USD[30.0000000000000000] |
| 01145160 | TRX[0.0000024168792800],USD[0.0000008400000000],USDT[0.0000000008846632] |
| 01145164 | BCH[0.0007058000000000],BNB[0.0015725700000000],ETH[0.0002842500000000],ETHW[0.0002842500000000],KIN[4378.9003589800000000],USD[0.6733843205526268] |
| 01145171 | BTC[0.0004077340000000],USD[2.0197137141233073] |
| 01145178 | ASDBULL[0.0000000033938800],BAO[156.6529683620540731],BNB[-0.0000070981228362],DOGEBULL[0.0000000073850000],USD[0.0047760556784358],XLMBULL[0.0000000040000000],XRPBEAR[0.0000000098970516],XRPBULL[0.0000000077077344] |
| 01145181 | BTC[2.1052209920000000],ETH[0.0000039300000000],SOL[1.1997840000000000],USD[0.1648083970889173] |
| 01145184 | FTT[0.0329678154883549],USD[0.0000000040000000] |
| 01145185 | TRX[0.0000020000000000],USD[105.4886602079514300],USDT[245.1607078605434092] |
| 01145187 | DYDX[0.0653918000000000],FTT[2307.6013590200000000],RAY[2673.3730933732266946],SRM[3479.1928869500000000],SRM_LOCKED[680.7372310700000000],USD[0.1059830475215060],USDT[0.1502251476338083] |
| 01145189 | TRX[0.0000040000000000] |
| 01145200 | AMPL[0.0000000076677566],AUDIO[0.0000000027774992],BTC[0.0000000086868720],FTT[0.0926114953734443],GBP[0.0000000047640276],LUNA2[0.0000002186890045],LUNA2_LOCKED[0.0000000510274439],SOL[0.0087473700000000],USD[0.8172833369292337],USDT[83.0297254068095931] |
| 01145201 | LUNA2[1.8243444420000000],LUNA2_LOCKED[4.2568036970000000],LUNC[397254.8431380000000000],USD[13211157500000000] |
| 01145202 | 1INCH[0.0000000077938335],AKRO[406.5813092300000000],APE[0.0000000556815490],ATLAS[1.1734899292029245],BNB[0.0000000074738427],DENT[1423.0017274800000000],ETH[0.0000000959555060],JOE[1.0032536900000000],KIN[130908.1824795619551106],MATIC[0.0069425000000000],MOB[0.2833987700000000],MTA[4.0116498000000000],REEF[387.2867412500000000],RSR[1.0000000000000000],SAND[1.4778803000000000],SHIB[1796.4532431900000000],SOS[73195430.2438745570009038],SPELL[419.2139414500000000],UBXT[289.9806274700000000],USD[0.0000119136089400],USDT[0.0000000138670098],XRP[0.0001316100000000],YFII[0.0000000037167063] |
| 01145203 | BNB[0.0002000000000000],BTC[0.0000840037231000],BULL[0.0000079492000000],ETH[0.0000000015279846],ETHBULL[0.0000794812500000],FTT[0.0879920000000000],MATICBULL[1910.0466202250000000],SOL[280.1826996347551018],TRX[0.0000070000000000],USD[1.0576379375758780],USDT[0.0000011425145550] |
| 01145204 | CAD[0.0000000091842793],USD[0.0000000075029746] |
| 01145206 | BAO[1.0000000000000000],BTC[0.0000000016617325] |
| 01145208 | USD[0.0000001299058000],USDT[0.0000000018607247] |
| 01145209 | USD[0.6950800452689157],USDT[0.0000000078161198] |
| 01145210 | USD[1.7060304398000000],USDT[0.0000000004443702] |
| 01145211 | USD[0.0045540500000000],FTM[0.0000000070000000],LUNA2[0.0063902657290000],LUNA2_LOCKED[0.0149108200300000],USD[0.0000000054600165],USDC[20669.0832893400000000],USDT[0.0000000038712890],USTC[0.9045730000000000] |
| 01145212 | BTC[0.1834371600000000],ETH[0.0009112000000000],ETHW[0.0009112000000000],USD[1.9334320000000000] |
| 01145213 | ETH[0.0048627600000000],ETHW[0.0048627600000000],TRX[0.0000010000000000],USD[2.3089122640830370],USDT[0.0000601594693010] |
| 01145214 | AAVE[0.3931368500776200],BNB[0.4972553192632500],BTC[0.0374586741775900],ETH[0.1600838515847100],ETHW[0.1592208751838100],LINK[5.1201317080478400],LTC[0.0000000079768800],SOL[2.4077815145772100],TRX[0.0000010000000000],UNI[3.9040872942539200],USD[1935.4379253024760547],USDT[0.0000000128363245] |
| 01145215 | ETH[0.1371116600000000],ETHW[0.1371116600000000],EUR[0.0000000103937322],LINK[17.3000000000000000],USD[10.4528539587500000] |
| 01145216 | BNB[0.2697074061900000],BTC[0.0068891900000000],DOGEBULL[0.0000000074000000],USD[3.9568405625000000] |
| 01145218 | USD[30.0000000000000000] |
| 01145220 | FTT[0.0200000000000000] |
| 01145221 | AMPL[5.4087249668856992],BTC[0.0723091100000000],FTT[0.0042694700000000],NFT (3917667798452427)[1],NFT (4223205794672476622)[1],NFT (5291811455289377759)[1],USD[-5.6037056617627635] |
| 01145223 | TRX[0.0000019100000000],USD[-0.0085148228902088],USDT[0.0093210000000000] |
| 01145229 | USD[25.0000000000000000] |
| 01145232 | FTT[0.0000000088660227],MIDBULL[0.0000000030000000],USD[0.0008271774891776],USDT[0.0000000050000000] |
| 01145233 | TRX[0.0667870000000000],USD[0.3194802400000000] |
| 01145235 | DOGE[569.7038920062119234] |
| 01145237 | ETH[0.0018500000000000],ETHW[0.0018500000000000] |
| 01145244 | AURY[0.0000000100000000],BCH[0.0000558126170200],BNB[0.0000000040000000],BTC[0.0001929920080000],ETH[0.0000000058000000],FTM[0.5000000000000000],FTT[0.0837791750000000],MATH[0.0981047500000000],TRX[0.0000000329240300],USD[1.1906588781107880],USDT[0.0000000035750000],XRP[0.0000000002206417] |
| 01145247 | DOGEBULL[4.0192362000000000],GRTBULL[176.2000000000000000],KIN[1339745.4000000000000000],SXPBULL[78900.0000000000000000],THETABULL[0.9998100000000000],TRX[0.0000010000000000],USD[0.1917869072150000],USDT[0.0000000099340576],XRPBULL[1089.1752165000000000] |
| 01145248 | NFT (4119256450213220064)[1],NFT (4493728799842989660[1],NFT (4705105641133015049)[1],USD[0.0000042771752205] |
| 01145250 | TRX[0.0000080000000000],USD[0.0059417899719991],USDT[0.0030156366035175] |
| 01145253 | TRX[0.0000020000000000],USD[-0.0672871615978046],USDT[6.0745600000000000] |
| 01145255 | BTC[0.0000000070000000],EUR[0.0000000020052402],SOL[0.0000060000000000],USD[0.0000000077168335],USDT[0.0000000004415700] |
| 01145257 | USD[30.0000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 969  Filed 03/15/23  Page 1652 of 2591  Schedule DGN9 Priority Unsecured Customer Claims  22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145258 | TRX[0.0017250000000000],USD[-1.4812914984350000],USDT[2.0633800108353284] |
| 01145260 | TRX[0.0000300000000000],USD[-35.1289148181244730],USDT[66.3299087700000000] |
| 01145261 | DOGE[524.6325000000000000],TRX[0.0000020000000000],USDT[0.2465525000000000] |
| 01145263 | BTC[0.0000483000000000],UNI[0.0083631000000000],USD[3.3906552300000000] |
| 01145264 | TRX[0.0000000000000000],USD[0.0000000400019981],USDT[0.0000000398165599] |
| 01145265 | SOL[0.0047412700000000],STEP[0.0313950000000000],TRX[0.0000740020000000],USD[0.2298199555904552],USDT[0.0000356229116745] |
| 01145266 | EUR[0.9066091200000000],USD[0.0000000190642396] |
| 01145268 | USD[-0.0269352994829715],USDT[0.1536540029202744] |
| 01145276 | BTC[0.3532315000000000],ETH[1.5102313900000000],ETHW[1.5102313900000000],FTT[0.0000028122036800],USD[-1938.3006102033664392000000000],USDT[0.0052387779598854] |
| 01145278 | USD[0.0000000120492490],USDT[0.0000000106892854] |
| 01145285 | USD[46.9788715560000000] |
| 01145286 | AURY[0.0000004200000000],BNB[0.0005437200000000],BTC[0.0000912620000000],ETH[0.0018063000000000],FTT[0.0029910200000000],NFT [3719629509777307790][1],NFT [461741075362634938][1],NFT [523278980399918208][1],NFT [547561200606342373][1],SOL[0.0097253800000000],TRX[0.0129950000000000],TULIP[0.0460000000000000],USD[0.0000000032185100] |
| 01145289 | ETH[0.0000004854000000],NFT [338858249068815526][1],NFT [567451058491838182][1],SOL[0.0000000060664466] |
| 01145291 | FTT[3.6657320000000000],TRX[0.0000010000000000],USDT[503.0244000000000000] |
| 01145298 | USD[0.0000000021749442],USDT[1.1293200917525599] |
| 01145300 | ETH[0.8919236200000000],ETHW[0.8919236200000000],USD[4.7912341275000000],USDT[2.9810775825000000] |
| 01145301 | BTC[0.0000003454150000],ETHW[0.0062985000000000],FTT[150.0000000000000000],LUNA2[15.5533429900000000],LUNA2_LOCKED[36.2911336400000000],SOL[3.0000000000000000],TRX[0.0001250000000000],USD[59.9850120620000000],USDT[0.0000000126250000],USTC[2201.6508742000000000] |
| 01145307 | ETH[0.2530602000000000],ETHW[0.0002086120785276],USDT[0.0000000077335995] |
| 01145308 | USD[25.0000000000000000] |
| 01145313 | KIN[1.0000000000000000],USD[0.0016377893542234] |
| 01145314 | BTC[0.0000997000000000],ETH[0.0279896000000000],ETHW[0.0279896000000000],USDT[1.1597000000000000] |
| 01145315 | EOSBULL[2123.0313884308242000] |
| 01145317 | BAO[1.0000000000000000],ETH[0.2071619600000000],ETHW[0.2071619600000000],USD[0.0000000443539324] |
| 01145318 | EUR[760.0000000000000000],LTC[0.0092000000000000],USD[0.0991702356000000],USDT[0.0064109800000000] |
| 01145319 | AKRO[1.0000000000000000],BAO[6.0000000000000000],FTT[200.1065698050199200],KIN[6.0000000000000000],LUNA2[0.0236702584900000],LUNA2_LOCKED[0.0552306031400000],LUNC[5154.7193483100000000],USD[0.0000000108797309] |
| 01145321 | ADABEAR[6766.0000000000000000],BNBBULL[0.0000871200000000],ETHBEAR[98390.0000000000000000],ETHBULL[0.0000789000000000],MATICBULL[0.0071140000000000],TRX[0.0000000200000000],USD[0.0002734555000000],USDT[0.0000000050000000] |
| 01145326 | BTC[0.0000004997325000],ETH[0.0005000050000000],ETHW[0.0209807150000000],LUNA2[0.0160538772500000],LUNA2_LOCKED[0.0374590469100000],LUNC[3495.7655700000000000],SOL[0.0000010000000000],USD[0.9058250936650000],USDT[0.0895287610000000] |
| 01145330 | BTC[0.0000932200000000],LEOBULL[0.0000000070000000],TRX[0.0000020000000000],USD[0.2445742428708746],USDT[0.2892210102546070] |
| 01145332 | USD[25.0000000000000000] |
| 01145333 | DOGE[13.9902000000000000],RAY[89.9370000000000000],USD[0.1735290250000000],XRP[0.2537500000000000] |
| 01145343 | APE[0.0684410000000000],BTC[0.0011568400000000],CRV[0.9979100000000000],ETH[0.0003874750000000],ETHW[0.0004888400000000],FTT[0.1770221600000000],LUNA2[0.1672633300000000],LUNA2_LOCKED[0.3902811034000000],LUNC[36421.9422680000000000],MATIC[0.0025000000000000],NFT [542901486561412096][1],SAND[0.9810000000000000],SOL[0.5878759400000000],SRM_LOCKED[0.0062074300000000],SRM1.9915898900000000],SUSHI[80.4743975000000000],USD[0.3817017856514285],USDT[4135.2823740454000000] |
| 01145346 | MANA[0.2537865100000000],USD[0.0000000063677779],USDT[0.0000000016428110] |
| 01145353 | BNB[0.0000018995466],DMG[0.0366120000000000],ETH[0.0000120000000000],LUNA2[4.5915054800000000],LUNA2_LOCKED[10.7135129500000000],SOL[10.4600000000000000],TRX[0.0000080000000000],USD[0.9540192010838435],USDT[0.1280669397893410] |
| 01145357 | BNB[0.0000000549328550],IMX[0.0998290000000000],LUNA2[0.0001049358396000],LUNA2_LOCKED[0.0024485029240000],LUNC[22.8500000000000000],NEAR[0.0000000060000000],NFT [329915048474927958][1],NFT [406242137129586503][1],NFT [425096710451953309][1],NFT [517032274906717282][1],SOL[0.0000000786700000],TRX[0.9563950000000000],USD[0.0000000167907214],XRP[0.4300000000000000] |
| 01145358 | OXY[19.9860000000000000],USD[0.0094883400000000],USDT[0.0424783477640500],WRX[306.7851000000000000] |
| 01145362 | ETH[0.0024771000000000],ETHW[0.0024771000000000] |
| 01145366 | DOGE[0.9944000000000000],TRX[0.0000020000000000],USD[3.2641972444815703],USDT[0.0045533587298111] |
| 01145367 | TRX[0.0000400000000000],USD[0.0599848900000000],USDT[0.0000000808685674] |
| 01145374 | AAPL[1.0000000000000000],AMZNPRE[0.0000000044700000],BTC[0.0000000473500000],BUSD[3905.7152135500000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[25.2644721500000000],GOOGL[4.4800000000000000],MATIC[10.2941247800000000],NVDA[1.4550000000000000],SOL[0.0040748000000000],TRX[2067.0000000000000000],TSM[5.0000000000000000],USD[0.2300002201049794],USDT[0.0021694176189350] |
| 01145376 | BTC[0.0000001200000000],USD[0.8651048172715564],USDT[0.0017442760420904] |
| 01145379 | RAY[0.0000000037700000],SOL[0.0000000034000000],SRM[5.4879320759700000] |
| 01145382 | TRX[0.0000000200000000],USDT[1.4865023957500000] |
| 01145385 | USD[30.0000000000000000] |
| 01145387 | AURY[0.0000000100000000],BTC[0.0000000100000000],FTT[0.0000000063253116],SOL[0.0000001388865411],USD[6.9075583394380654],USDT[9.2035844798205237] |
| 01145390 | FTT[0.0000197151987000],RAY[0.9953450000000000],USD[35.5603418423500000] |
| 01145395 | TRX[0.0000000000000000],USD[1.9137153625000000],USDT[0.0000000085934417] |
| 01145401 | USD[0.0000000098451840],USDT[0.0000000021381200] |
| 01145413 | SOL[0.0000005217380],USD[0.0000000075852],USDT[0.0000080669578] |
| 01145414 | DOGE[0.7415050000000000],FTT[0.0986510000000000],TRX[0.0000030000000000],USDT[0.0000000045200000] |
| 01145417 | ETH[0.0000000076285230],USD[0.0000000167030240],USDT[0.6269800000000000] |
| 01145420 | BTC[0.0000000920157000],COPE[0.0000000002328086],ETH[0.0000000151523769],FTT[0.0000000300502230],USD[0.0000814254435040],USDT[0.0103066835010364] |
| 01145421 | USD[0.0000000004637209] |
| 01145424 | AAVE[0.0000000020000000],BOBA[0.0863200000000000],BTC[0.0000000060000000],FTT[0.0000000066829968],HXRO[0.9686475800000000],LTC[0.0000000020000000],USD[0.4769909489215502] |
| 01145427 | TRX[0.0000000200000000],USD[0.0199585100000000] |
| 01145435 | KIN[15458710.9981059328719334],USDT[0.0000000000003650] |
| 01145436 | 1INCH[314.0000000000000000],TRX[0.0000010000000000],USD[2.9622545994075000] |
| 01145440 | BNB[6.7962486780606628],BOBA[211.8836119700000000],DOGE[20338.2735775238643200],ETH[0.0009650000000000],ETHW[0.0009650000000000],FTT[53.0400000000000000],OMG[222.5184207714536838],TRX[0.0000040000000000],USD[0.0000000147241274],USDT[257.7690064882379955] |
| 01145442 | AKRO[1.0000000000000000],AUD[0.0000488171501469],BAO[2.0000000000000000],BNB[0.0000623600000000],DOGE[0.0239495200000000],ETH[0.0002188000000000],ETHW[0.0002188000000000],FIDA[1.0553040400000000],KIN[1.0000000000000000],LTC[0.0000734200000000],TRX[1.0000000000000000],USD[0.0000053330919] |
| 01145443 | BTC[0.0007915041942250],LUNA2[2.4260216700000000],LUNA2_LOCKED[5.6607172300000000],LUNC[50000.8700000000000000],SHIB[99981.0000000000000000],USD[8.3853430218294318000000000],USDT[10.0000000000000000],USTC[12.0000000000000000],YFI[0.0009960200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145451 | BCH[0.00000000294000000],BTC[0.0008284117652063],DOGE[0.000000000000000],ETH[0.0162590674776386],ETHW[0.000000098872117],FTT[0.439131667745916B],LINK[0.000000007800000],LTC[0.000000020700000],SHIB[0.000000100000000],SOL[0.000000100000000],TRX[0.000000050000000],USD[0.004128798136143],USDT[0.00019107576096620] |
| 01145452 | DOGE[0.00000000010466586] |
| 01145457 | LUNA2[0.367331350600000],LUNA2_LOCKED[0.853919478000000],LUNC[82402.228629050000000],SOL[0.005589970000000],TRX[0.001557000000000],USD[0.000064503469207],USDT[0.000000005702120] |
| 01145458 | COPE[238.951200000000000],USD[3.682433470000000],USDT[0.000000031983162] |
| 01145461 | FTT[0.098232850000000],STEP[0.000000100000000],USD[6.2231480914175000] |
| 01145463 | FTT[0.000000019317500],TRX[0.000030000000000],USD[1.814338504633204],USDT[2.2780720296100045] |
| 01145464 | USD[0.0000000081306048],USDT[0.000000005360000] |
| 01145465 | DOGE[2964.803192140000000],LTC[1.604130481560106] |
| 01145470 | DENT[0.000000002000000],ETH[0.000000100000000],SXP[0.000000005033216] |
| 01145472 | ETH[0.000000100000000],SOL[0.0015818800000000],USD[0.000000130267480] |
| 01145475 | FTT[0.000291564880915] KIN[9073.378402010000000],TRX[0.000000100000000],USD[0.080047740769596] |
| 01145478 | TRX[0.000040000000000] |
| 01145479 | GBP[0.000000032446332] RAY[0.000000073729811],SOL[27.732415682030959] |
| 01145480 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000109454035],KIN[1.000000000000000] |
| 01145484 | USD[0.000001514516334] |
| 01145485 | BOBA[0.050000000000000],USD[0.002487368320000],USDT[0.000000005072600] |
| 01145487 | US[25.2866133789000000] |
| 01145497 | USD[0.000000072642487],USDT[0.0436751227023428] |
| 01145498 | CEL[-0.075824182155025S],EUR[0.000000053848792],FTT[3563.445810377971082],GBTC[10635.186287900000000],LUNA2[0.007896592817000],LUNA2_LOCKED[0.018425383240000],NEXO[3500.050000000000000],SRM[187.643451770000000],SRM_LOCKED[1358.076548230000000],STETH[0.000000053055365],USD[163843.777662127912282],USDC[10000.000000000000000],USDT[0.000000007816818],USTC[1.1100000000000000] |
| 01145500 | FTT[0.199914500000000],USD[31.5021121278180000] |
| 01145504 | AVAX[0.000000053642410],BUSD[547.196951610000000],ETH[0.000000009000000],NFT [36978256143474 1309][1],STEP[0.004046500000000],TRX[0.00034000000000],USD[0.000000391272859],USDT[2235.5308704585432864] |
| 01145505 | TRX[0.000000100000000],USD[0.000001714388769],USDT[0.0000000092534 78] |
| 01145507 | BNB[0.00270097000000000],BTC[0.0000023200000000],EOSBULL[0.807071000000000],ETHBULL[0.000007586050000],MATICBEAR2021[0.061316000000000],MATICBULL[0.0265673600000000],SXPBULL[0.032000000000000],TRX[0.000020000000000],USD[0.008159338645000],USDT[0.067348576000000],XTZBEAR[1800.180000000000000] |
| 01145513 | AAVE[0.000000025201021],ATOM[0.000000068764000],AVAX[0.000000014896675],BNB[0.000000001168400],BTC[0.000000004500000],BUSD[10.000000000000000],DOT[0.000000083861100],FTT[0.269180059123678],KNC[0.000000062763000],LUNA2[0.0025167316870000],LUNA2_LOCKED[0.0058723739360000],LUNC[0.000000005837000000],OKB[0.0000000048261400],SNX[0.000000020150800],SOL[0.000000007371000],SUSHI[0.000000007816800],TOMO[0.000000002017500 00],TRX[32.000000000000000],USD[2954.334814025854250] |
| 01145516 | ETH[0.000000010000000],MATIC[0.000000041353585],SOL[0.000000004207 8609],TRX[0.000120000000000],USDT[6.817165131938 3231] |
| 01145518 | USD[0.000000015649330] |
| 01145519 | SHIB[6449910.00000000000000],TRX[0.0015540000000000],USD[91.58438794784552 03],USDT[0.000000003665 1328] |
| 01145524 | 1INCH[0.000000100000000],AVAX[41.20000000000000],FTT[778.394335000000000],MATIC[1484.695845636357 1715],SOL[414.308008780000000],USD[0.0000000089088375],USDC[31913.949003760000000],WBTC[0.0000041041 133400] |
| 01145525 | LINK[0.026357517993396 6],MKR[0.000000080000000],SOL[3.970089510000000],TRX[0.000000600000000],USD[0.0079923204850000],USDT[4.9628004302580284] |
| 01145527 | EUR[0.000001078154531 1],USD[0.000000168078456] |
| 01145531 | USD[39.0852000795960000],USDT[0.3591680573984996] |
| 01145533 | SHIB[0.064628400000000],USD[0.000000003665 5225] |
| 01145537 | BNB[0.0016373000000000],USD[0.000006456092 3880] |
| 01145540 | NFT [463196806028567482][1],NFT [557736283946337158][1],USD[0.000000002845000 00],USDT[0.0000000110517675] |
| 01145542 | USD[0.348141723536239 7],XRP[0.000000005102 7598] |
| 01145548 | BTC[0.000000001350000] |
| 01145549 | USD[2.1766541764447571],USDT[0.00480621129185 96],XRP[0.0017395200000000] |
| 01145550 | BTC[0.0000953000000000],ETH[0.0008050800000000],ETHW[0.000805080000000],FTT[0.271058000000000],RUNE[0.076000000000000],USD[5.094960764699 0174] |
| 01145552 | DOGEBEAR2021[2.9029665000000000],DOGEBULL[0.000000461500000],USD[0.0934252393837600] |
| 01145553 | BAO[1.000000000000000],COPE[0.000000015999910],ETH[0.000000000526 2050],SOL[0.000000000437848 43],USD[0.000032227651531] |
| 01145556 | BAO[1.000000000000000],ETH[0.000875985000000],ETHW[0.00087598500 00000],FTM[0.214508512648864 1],FTT[0.005177590000000],KIN[3.000000000000000],MATIC[7.065276894511532],USD[0.001038963386338534],XRP[0.352702040000000] |
| 01145562 | ETH[0.000000053500000],LTC[0.000000050000000],UNI[0.000000025000000],USD[0.000000007199884] |
| 01145563 | AKRO[8.000000000000000],ALPHA[1.0122991700000000],AUDIO[2.107180130000000],BAO[10.000000000000000],BAT[1.016381940000000],BTC[0.092064830000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[0.647279440000000],ETH[0.001231780000000],ETHW[0.001218090000000],FRONT[1.015469860000000],KAR[1.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],RUNE[2.184496170000000],SECO[2.184276720000000],SHIB[10397.777054990000000],TOMO[1.051993750000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.709687629376 2874] |
| 01145570 | ADABULL[4.486500000000000],ETHBULL[1.177978582681 7244],SOL[0.000000005650600],USD[2.069976657375000 0],XRPBULL[9355 1.605055527903624] |
| 01145575 | AKRO[1.000000000000000],ALCX[0.000000060000000],BAO[2.000000000000000],BNB[0.000000004065031],BRZ[0.000000013241463],DOGE[0.000033090000000],ETH[0.000001428486285],ETHW[0.000001428486285],HXRO[0.000073300000000],KIN[4.000000000000000],LINA[0.000562100000000],LINK[0.000001950000000],MATIC[0.000012100000000],MKR[0.000000200000000],REEF[0.004186300000000],REN[0.000213700000000],SUN[0.001429050000000],USD[0.000000000659596],USDT[0.000442094188 4118],ZRX[0.000010730000000] |
| 01145576 | SOL[0.000000018290000] |
| 01145577 | BRZ[0.000000085000000],LUNA2[0.042404825360000],LUNA2_LOCKED[0.098944592500000],LUNC[9233.740000000000000],USD[0.000003848726128],USDT[0.000000006897518] |
| 01145581 | BNB[0.0000000794029701,DOGE[0.000000077574589],ETH[0.000000008008188],XRP[0.000000060791328] |
| 01145582 | USD[30.000000000000000] |
| 01145596 | APE[0.000000003501606],EUR[0.001848725235912],USD[0.0000000810442223] |
| 01145597 | BAO[1.000000000000000],EUR[0.000000000000004793760] |
| 01145600 | FTT[3.8926559000000000],USD[329.089410610246 4990] |
| 01145601 | ATLAS[6910.000000000000000],CQT[101.967747500000000],FTT[25.000000000000000],REN[3239.411352507639020 0],RUNE[0.000000056339700],SRM[217.180686120000000],SRM_LOCKED[5.599444960000000],TRX[1404.824382371187514 8],USD[183.774364469773960 8],USDT[203.3745163579319432] |
| 01145602 | STG[0.994110000000000],TRX[0.14518600000000],USD[0.497273791930218 4],USDT[0.000000000775000 0] |
| 01145604 | USDT[0.000332261005193 4] |
| 01145612 | SPELL[26.432000000000000],USD[36.4232617262750000] |
| 01145614 | BTC[0.000166600000000],USD[0.075922925228475 8] |
| 01145616 | LUNA2[0.482792071400000],LUNA2_LOCKED[1.126514833000000],USD[176.1038506395984377],USDT[0.000000016481 9266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145617 | CEL[57.39606930204375771],FTT[17.89667937000000000],MANA[9.99815700000000000],USD[1256.64571934202252000],USDT[121.17198618477154426] |
| 01145618 | TRX[0.00077700000000000],USD[0.00000019038916000],USDT[0.00000003207376600] |
| 01145619 | ATLAS[1009.81820000000000000],TRX[0.00001000000000000],USD[0.94257257000000000],USDT[0.00000001095652780] |
| 01145624 | FTT[0.00000368782978230],USD[0.00011060753654850],USDT[0.00267620795718740],XRP[0.00049300000000000] |
| 01145625 | BCHBULL[13012.68400000000000000],EOSBULL[545015.25398000000000000],LTCBULL[2995.50000000000000000],TRX[0.00001000000000000],TRXBULL[2560.24950000000000000],USD[0.30064960252489674],USDT[0.00000064425284],XLMBULL[2681.75296000000000000],XRPBULL[208599.92800000000000000],ZECBULL[0.02022000000000000] |
| 01145627 | BNB[0.00000000061400000],USD[0.00000018964402357] |
| 01145630 | TRX[0.00001000000000000],USD[0.00000001244881341],USDT[0.00000005978050] |
| 01145637 | BAO[1.00000000000000000],DOGE[46.91853049000000000],EUR[0.00000000401800031] |
| 01145638 | BRZ[9.96433768190000000],BTC[0.02827204654000000],ETHD[0.35663772018000000],FTT[4.40000000000000000],USD[3.86582074500000000],USDT[2.53812569050045550] |
| 01145642 | AAVE[0.05997800000000000],BCH[0.02399520000000000],BNB[0.00996000000000000],CHZ[59.98200000000000000],DOGE[57.97200000000000000],ETH[0.00099820000000000],ETHW[0.00099820000000000],FTT[0.09998000000000000],LINK[0.19996000000000000],LTC[0.03999200000000000],OXY[2.99940000000000000],SHIB[199960.00000000000000000],SOL[0.34965600000000000],SRM[1.99960000000000000],SUSHI[0.99945000000000000],SXP[2.09900000000000000],TRX[0.93420500000000000],USD[31.91514476590000000],USDT[0.20674360172231240] |
| 01145643 | USD[0.10000000000000000] |
| 01145645 | BTC[0.38760003506257711],DAI[0.04000000000000000],ETH[6.47600003000000000],FTT[150.00325000000000000],MAGIC[0.12282500000000000],SPELL[0.00000010000000000],USD[639.00492871298019070000000000],USDT[0.00000010121879] |
| 01145649 | TRX[0.00001000000000000],USD[-1.75217209400000000],USDT[2.30000000000000000] |
| 01145652 | ETH[0.00000010000000000],TRX[0.32163200000000000],USD[0.04218265372283],USDT[2.76284740448710]28] |
| 01145657 | SOL[0.04380000000000000],USD[0.68818065180108838],USDT[0.00000000087063687] |
| 01145662 | ETH[0.00000005200000000] |
| 01145663 | TRX[0.00001000000000000],USD[0.00000010086364],USDT[144.38426607250000000] |
| 01145664 | LTC[0.00016500000000000] |
| 01145670 | RAY[0.03063306000000000],SOL[0.06372768000000000],TRX[0.00000200000000000],USDT[1.26031045599835536] |
| 01145673 | BTC[0.00170779906121951],LUNA2[0.16414387370000000],LUNA2_LOCKED[0.38258587210000000],LUNC[0.52865476530506358],USD[0.00000210591034830] |
| 01145675 | BNB[0.00277022000000000],SHIB[199960.00000000000000000],USD[0.94791823300000000] |
| 01145677 | CAD[0.00000000447452264],DOGE[847.31110186000000000],SHIB[4085366.95614936000000000],USD[0.00000000520533210] |
| 01145683 | BTC[0.00001884000000000],KIN[7648.00000000000000000],USD[1.88332312000000000] |
| 01145687 | NFT (299107118052593030)[1],NFT (401557369036185092)[1],NFT (502552697363967815)[1],TRX[1.00000000000000000] |
| 01145690 | BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[0.00000009993928],KIN[5.00000000000000000],SHIB[1462670.39319965000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005911127] |
| 01145692 | BTC[0.00000034498930],BUSD[668.88972728000000000],FTT[-0.00000001063148],LTC[0.00002550000000000],LUNA2[0.00806280515800000],LUNA2_LOCKED[-0.00092488717247],USDT[-0.00040258487362]18],USTC[1.14132903833242]00] |
| 01145693 | MER[0.99933500000000000],USD[0.09764983000000000] |
| 01145694 | SUSHIBULL[157241.34482500000000000],TRX[0.00000400000000000],USD[0.00641125023917]19],USDT[0.00000011531124]1] |
| 01145696 | ATOMBULL[50.96430000000000000],BAT[0.98460000000000000],ETHBEAR[299790.00000000000000000],ETHBULL[0.00099930000000000],LTCBULL[14.98950000000000000],MATICBULL[2.19846000000000000],TRX[0.00001000000000000],USD[0.00643903000000000],USDT[0.00234800000000000],VETBULL[0.39972000000000000],XTZBULL[5.99580000000000000] |
| 01145698 | BNB[0.00000010000000000],FTT[0.00000007929018],USD[0.00000009069913] |
| 01145700 | USD[0.00000004305075] |
| 01145705 | BTC[0.01255970898975000],MOB[10.00000000000000000],TRX[168.00342900579472000],USD[0.00000090848761],USDT[49.57415111362811132] |
| 01145713 | USD[-0.00099104481654070],USDT[1.24583513548410640] |
| 01145717 | ATLAS[1999.63140000000000000],FTT[10.99794420000000000],POLIS[19.99631400000000000],USD[0.37685898561500000] |
| 01145718 | TRX[0.00001000000000000],USD[11.74585085772500000],USDT[0.00000000586353500] |
| 01145722 | ATLAS[150.00000000000000000],SOL[0.00070070917219555],TRX[0.00001000000000000],USD[1.05735212792297886],USDT[0.04382161390606810],XRP[0.65937125000000000] |
| 01145730 | FTT[2.06182603000000000],USD[0.00000196320534],USDT[38.30476161049507447] |
| 01145731 | DENT[27893.93386171443000000],KIN[790643.07607064307522800],SHIB[13169760.00000000000000000],USD[0.48968833103438388] |
| 01145732 | AMPL[0.00000001216081],BTC[0.00008444000000000],TRX[0.00001000000000000],USD[1.72283422435000000],USDT[0.00488000662829189] |
| 01145733 | FTT[0.00000002230000000],LUNA2[0.00000006700000000],LUNA2_LOCKED[0.86303503230000000],LUNC[0.00000001000000000],POLIS[0.00000016945145],SHIB[0.02190244499184000],USD[0.00000007387614444],USDT[0.00000024967502] |
| 01145741 | ATLAS[0.00000000380000000],BULL[0.00000005295793000],GRT[0.00000008674000],SLP[0.00000084674902],TRX[0.00000000159352175],USDT[9967.29101110355627810] |
| 01145742 | USD[25.00000000000000000] |
| 01145748 | BOBA[0.05862400000000000],DOGE[0.99020793000000000],FTT[0.04259237000000000],HT[0.05637581000000000],PEOPLE[9.31240000000000000],TRX[0.00001000000000000],USD[57890.40888127856846700],USDT[0.00000004609579] |
| 01145751 | KIN[1170.00000000000000000],TRX[0.00004000000000000],USD[0.00000061205619],USDT[0.00000029023766] |
| 01145755 | DOGE[150.92820000000000000],TRX[0.00011000000000000],USDT[0.12900320000000000] |
| 01145764 | SOL[0.08278437000000000],USD[0.00000122909810],USDT[0.00000004678830] |
| 01145765 | KIN[5725.33513040000000000],USD[-0.00009823404195211],USDT[0.00000002513690] |
| 01145766 | AKRO[12282.78870000000000000],CREAM[6.80778610000000000],NEAR[15.29724600000000000],TRX[0.00001100000000000],USDT[0.91025160000000000] |
| 01145767 | TRX[0.00001000000000000],USD[0.00938585000000000],USDT[-0.00854522350928140] |
| 01145768 | ATLAS[80.67695737000000000],TRX[0.00000100000000000],USD[0.00000000076802055],USDT[0.00000001674032] |
| 01145775 | FTT[0.09988000000000000],NFT (411940079029226691)[1],NFT (436697230337169214)[1],USD[0.00000000500000000] |
| 01145776 | FTT[0.00000008365980],GRT[0.00000001363350],SOL[0.00000006820343],USD[0.00000010125747],USDT[0.11126038089016007] |
| 01145777 | BTC[0.00735007900000000],CEL[1.49900250000000000],DOGE[0.86301000000000000],FTT[0.04899881000000000],ETHW[0.04899881000000000],TRX[0.00000020000000000],USD[12.93778674000000000],USDT[0.33444241809285556] |
| 01145784 | AKRO[0.00000004789404],ALICE[0.00000003815000],ATLAS[0.00000000075000000],ATOM[0.00000002093157120],AUDIO[1.00000000000000000],BNB[0.00000087576485],BTC[0.00001541302099896],C98[0.00000000717635341],CHZ[0.00000002500000000],CRO[0.00000005372075],CRV[0.00000009710000],DENT[1.00000000000000000],LFTM[0.00000003697642],FTT[0.00000009628503],GALA[0.00000001100000],KNC[0.00000003200000000],LINA[20.95017200000000000],LUNA2_LOCKED[0.00350401342800000],LUNC[0.00000007500000],PUNDIX[0.00000003632109],MANA[0.00000050600240],POLIS[0.00000007500000],RNDR[0.00000002441694],SAND[0.00000002500000],SHIB[0.00000031207496],SLP[0.00000087816482],SNX[0.00000003707976],SOL[0.00000001235504],SRM[0.00000007500000],SUSHI[0.00000043214900],TRX[0.00000000604899856],USD[0.00000055283566],USTC[0.21257257269472645],XRP[0.00000036489856] |
| 01145788 | BNB[0.00000000758614],HNT[0.00000000236568],MNGO[0.00000004656877],TRX[0.00001000000000000],USD[1.24500695303411964],USDT[0.00000064532420] |
| 01145790 | DOGEBEAR[2021[-0.00000050000000],DOGEBULL[-0.00000016600000],ETHBULL[-0.00000002650000],USD[3.16778742964911147] |
| 01145792 | DOGE[0.00000008980000],USD[3.52000002472479295],USDT[9.20216591000000000] |
| 01145793 | BAT[0.00000001000000000],BNB[0.00000000301558 2],BTC[0.00180364000000000],ETH[3.44602030000000000],ETHW[3.44649236000000000],FTT[15.10834381674612 20],GST[0.00000041000000000],USD[0.00000000523600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145794 | DENT[1.00000000000000000],DOGE[71.375387580000000],KIN[1.000000000000000],USD[0.000000199793578],XRP[31.034484890000000] |
| 01145796 | USD[25.000000000000000] |
| 01145797 | BNB[0.000000000326590],BNBBEAR[2500.000000000000000],BNBBULL[0.000000011100000],BULL[0.000000077270000],BULLSHIT[0.000000050000000],DOGEBULL[0.000000070000000],ETH[0.000000067473700],ETHBULL[0.000000088900000],EUR[0.000000071000000],FTT[0.085364953417690?],HEDGESHIT[0.000000050000000],LINC[0.000000001265300],LUNA2[0.00000004100000],LUNA2_LOCKED[1.091474450000000],LUNC[0.000000070000000],MATIC[0.000000030654000],NFT[289153646436363321][1],NFT[291018930519910439][1],NFT[358510568259021571][1],NFT[390782092132873673][1],NFT[481076560114345010][1],NFT[568761835728650731][1],SOL[0.000000004696400],STETH[0.000000079334899],UNISWAPBULL[0.000000070000000],USD[76.806650460277436],USDT[0.000000020399200],USTC[0.000000070035200] |
| 01145801 | ATLAS[23800.000000000000000],ETH[0.000000009000000],ETH[0.000000072500000],ETHW[18.547000000000000],EUR[0.000000057791520],FTT[39.888531000000000],USD[9.008114045622523],USDT[1.743448285515110?0] |
| 01145804 | BTC[0.000000010000000],TRX[0.000004000000000],USDT[0.000000193497673] |
| 01145807 | GT[0.098337500000000],TRX[0.000005000000000],USD[0.000000089159488],USDT[0.000000061747884] |
| 01145810 | TRX[0.000001000000000],USD[0.000000097513049],USDT[-0.000000060383469?] |
| 01145811 | DOGE[339.710604560972400] |
| 01145815 | DOGE[7.197003560000000],SHIB[32968.585193130000000],TRU[5.327583160000000],USD[0.000000056022055],XRP[5.642823680000000] |
| 01145816 | COPE[0.000000008721384?0],USD[0.000000143195621],USDT[0.000000070258648] |
| 01145819 | AMPL[0.173910227485881?8],TRX[0.000001000000000],USDT[0.000000080000000] |
| 01145824 | USD[25.000000000000000] |
| 01145829 | FTT[1.195172948064100?0],TRX[0.000010000000000] |
| 01145832 | USD[30.000000000000000] |
| 01145834 | DOGE[0.641867616900000?0],USD[0.091279249650000?0] |
| 01145838 | BF_POINT[200.000000000000000],BTC[0.000002570000000] |
| 01145840 | EUR[0.000000011690339],USD[0.000000012891560],USDT[0.000000004360000] |
| 01145845 | USD[0.000028331490504?6] |
| 01145850 | TRX[0.000003000000000] |
| 01145854 | ATLAS[1499.715000005467500?0],BOBA[67.887099000000000],LTC[0.005600000000000],TRX[0.000030000000000],USD[133.089857726922836?5],USDT[0.003359007931076?3] |
| 01145860 | DOGEBEAR2021[0.000749400000000],DOGEBULL[0.015981030000000],TRX[0.000001000000000],USD[0.125480100000000],USDT[0.000000001273032] |
| 01145862 | GBP[0.005627912208595?0],LINK[0.639968660000000],USDT[0.000000009692000?0] |
| 01145864 | SOL[0.008000000000000],TRX[0.000001000000000],USD[16.084821987452933400000?0],USDT[48.902337078014403?9] |
| 01145865 | USD[2.160500331500000?0] |
| 01145870 | BF_POINT[300.000000000000000],GBP[41.465905265086806?4],USD[0.000000048340844] |
| 01145872 | FTT[0.000744578624000?0],USD[0.000005621235130?8] |
| 01145874 | DOGE[0.144300000000000],ETH[0.000295680000000],ETHW[0.000295680000000],TRX[0.000001000000000],USD[0.292354341273632?0],USDT[0.000000003400000] |
| 01145875 | USD[1.901482868531583?2],USDT[0.000000080330216],XLMBULL[0.029788714000000],XRPBULL[0.000007070000000] |
| 01145877 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000068385960],USD[0.000001069249975],USDT[0.076288134386944?4],XRP[0.000000008702427?4] |
| 01145880 | LUA[0.027140000000000],USD[2.00000004086494?] |
| 01145881 | AKRO[1.000000000000000],BAO[1.000000000000000],COPE[0.000207024102000?0],DENT[2.000000000000000],EUR[0.000009673084685?7],KIN[4.000000000000000],SHIB[564065.827109886149582?1],TRX[0.001011190000000],USD[0.000000014232268?1] |
| 01145882 | ATLAS[349.865100000000000],LRC[0.991640000000000],TRX[0.000027000000000],USD[0.000000169751712],USDT[0.000000064737078?] |
| 01145884 | BAO[1.000000000000000],DOGE[152.863105700000000],KIN[1.000000000000000],USD[0.000000033917277] |
| 01145885 | BNB[0.000000098354600],TRX[0.000002000000000],USDT[0.000002347656616?2] |
| 01145893 | TRX[0.000002000000000],USD[0.004140570000000?0] |
| 01145896 | BTC[0.100337651396990?0],TRX[0.000001000000000],USD[34753.981187793440250?0],USDT[0.003016032943010?0] |
| 01145899 | BNB[0.026895700000000],FTT[0.000000043651200],USD[754.524380913108936200000?0],USDT[0.000000066851700?] |
| 01145904 | USD[-0.009457139766714?0],USDT[0.270447800000000] |
| 01145907 | COIN[0.009542000000000],USD[0.316005637500000?0],XRP[1.000000000000000] |
| 01145909 | DOGE[890.401224730000000?0],UBXT[1.000000000000000],USD[0.010000006252471?2] |
| 01145910 | ATOMBULL[5.128974000000000],BTC[0.000029320000000],ETH[0.000267830000000],ETHW[0.000267830000000],MATICBULL[22.102210000000000],SUSHI[0.462622950000000],UNI[1.071308710000000],USD[-2.668010959138358?3] |
| 01145914 | TRX[0.000003000000000],USD[0.550513717680000?0],USDT[50.000000009854829?9] |
| 01145915 | FTT[25.002500000000000],USD[0.553094552850200?0] |
| 01145916 | USDT[13.000000000000000] |
| 01145921 | BNB[0.000000058236836],ETH[0.000111102539495?74],ETHW[0.000111102539495?74],RAY[14.763167380000000],USD[0.000000078982240] |
| 01145922 | DOGE[0.000000005113416],ETH[0.000000100000000],SHIB[0.000000032000000],USD[0.000000378127411?],USDT[0.000000008662354] |
| 01145926 | NFT[458968128228568591][1],NFT[505806258507020330][1],NFT[530424121979836951][1],TRX[0.000001000000000] |
| 01145931 | ETHBULL[0.020335374750000?0],TRX[0.000003000000000],USDT[0.373990408500000?0] |
| 01145934 | TRX[0.000001000000000],USD[0.000000906101068?],USDT[0.000004500509?] |
| 01145936 | USD[20.000000000000000] |
| 01145941 | ALGO[0.000000038745000],AVAX[0.000000010000000],BNB[0.000000095377231],DOGE[0.000000092429071],ETH[0.000000030736100],NFT[296621244216225564][1],SOL[0.000000090926000],TRX[0.000000054256559],USD[0.000001510215572?5],USDT[0.000000071903200] |
| 01145942 | KIN[1.000000000000000],RSR[1.000000000000000],SHIB[82.583760970000000],USD[0.000000028485636] |
| 01145944 | ASDBULL[0.003550800000000],COMPBULL[1.029804300000000],DOGEBULL[22.020000000000000],GRTBULL[0.999335000000000],KNCBULL[0.999335000000000],LINKBULL[0.098670000000000],MATICBULL[0.098670000000000],SOL[1.000000000000000],SXPBULL[82.950980000000000],THETABULL[5.069000000000000],TRX[0.000002000000000],TRXBULL[14.999050000000000],USD[21.204235545846170?0],USDT[0.000000019333123],VETBULL[1.000100000000000],XRPBULL[40.374239560000000],XTZBULL[1.998670000000000] |
| 01145946 | DOGE[0.000000020000000],USD[-12.646348634059700?8],USDT[23.772159540000000?0] |
| 01145948 | ALCX[0.000925100000000],TRX[0.000003000000000],USD[0.005369973400000?0] |
| 01145949 | AVAX[3.100959703764140?0],BRZ[0.005861750000000],BTC[0.006299426000000],DOT[4.203915945176190?0],ETH[0.045000008263580?0],ETHW[0.045000000000000],LINK[14.397408040000000],LUNA2[0.000084881470300],LUNA2_LOCKED[0.000038472343070?0],LUNC[3.590328732323950?0],SOL[0.009717400000000],TRX[0.000000030151200],USDB[0.586360002504869?8],USDT[0.077247541609084?] |
| 01145952 | EOSBEAR[233.096000000000000],MATICBEAR202?1[0.007580950000000],MATICBULL[0.000886050000000],SXPBEAR[4497172.000000000000000],TRX[0.000001000000000],USD[0.153030999167258?0],USDT[0.000000012813956?1],XLMBEAR[0.085826000000000] |
| 01145960 | ATLAS[0.723324280000000],IMX[2281.220605020000000],POLIS[0.022000000000000],SOL[0.002345224507762?00],USDT[1.489670186081285?4] |
| 01145964 | AAVE[1.043605016000000],ALCX[0.000000024239755],ATLAS[11779.537821875348036?0],AVAX[3.999240000000000],BTC[0.145983682000000],ETH[2.042574340000000],ETHW[1.517574340000000],FTM[1922.676850910000000],FTT[37.392697802282020?0],LINK[103.491851330000000],LUNA2[0.000846264098000],LUNA2_LOCKED[0.020174616230000],LUNC[188.274221100000000],MATIC[106.000000000000000],MOB[91.435950000000000],RUNE[7.367002020000000],SAND[852.874232229601036?6],SOL[73.118281910000000],USD[-0.346311222327145?],USDT[0.357753012983984?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01145973 | USDT[13.800000000000000] |
| 01145977 | TRX[0.000013000000000],USD[-2.505954484742458200000000000],USDT[24.773191530000000000] |
| 01145978 | SHIB[899916.000000000000000],TRX[0.000002000000000],UBXT[427.925350000000000],USD[0.101602410000000000],USDT[7.066210056363976] |
| 01145979 | USD[25.000000000000000] |
| 01145988 | COPE[0.435081820000000],USD[0.002660251407134],USDT[0.000000001272120] |
| 01145989 | ATLAS[9.998200000000000],DOGE[89.982900000000000],FTT[1.299677000000000],MNGO[39.981000000000000],RUNE[3.833566890000000],TRX[7.067629655212668],USD[1.801288644715662],USDT[287.9956413160491720] |
| 01145990 | USD[30.000000000000000] |
| 01145991 | USD[7.522112445150495],USDT[0.000000008377689] |
| 01145992 | USDT[13.600000000000000] |
| 01145993 | EUR[0.006617050000000],USD[0.000000112081499] |
| 01145995 | BNB[0.000000009156764],ETH[0.000000007560000],FTT[150.090268334348185],HKD[0.073837912084411],SRM[0.807896090000000],SRM_LOCKED[8.101009220000000],TRX[0.101298000000000],USD[4017.449839804586122],USDC[666.000000000000000],USDT[6066.690348360014072] |
| 01145996 | ABNB[0.067995200000000],BTC[0.000325000000000],DOGE[38.015565500000000],ETH[0.003885600000000],ETHW[0.003885600000000],USD[4.231000753005000] |
| 01145997 | TRX[0.000002000000000],USD[7.494010446751958],USDT[0.000000041930246] |
| 01146001 | EOSBULL[0.037710000000000],TRX[0.000030000000000],USD[0.000000098730548] |
| 01146006 | DOGE[0.000000054233500],ETH[0.000000054343510],SOL[0.000000081747610],SRM[0.000000070965293],USD[0.000000332903470] |
| 01146014 | BTC[0.000000056500000],SOL[0.070000000000000],STEP[0.016320100000000],USD[1.916584890000000000] |
| 01146017 | USD[5.253774589500000000] |
| 01146019 | BTC[0.000000081090874],USD[11.244475510674060600] |
| 01146021 | TRX[0.000002000000000],USDT[0.000009343494622] |
| 01146025 | EMB[9.000000000000000],TRX[0.000004000000000],USD[0.006845280000000000] |
| 01146028 | ETH[0.000424290000000],ETHW[0.000424290000000],KIN[9022.000000000000000],USD[0.009201000000000],USD[0.009200758200000] |
| 01146029 | EUR[102.452406800000000] |
| 01146030 | AVAX[0.000000145186057],BNB[0.000000047249489],BTC[0.000000036100876],DENT[1.000000000000000],ETH[0.000000031416926],FTM[0.000000051916800],FTT[0.000000038133311],HTJ[0.000000085359750],LUNA2[0.000000006000000],LUNA2_LOCKED[10.378252070000000],LUNC[0.000000007282309],NFT[306453164983261779]1],NFT[352011106477804503]1],NFT[353202430152211425]1],NFT[377772768948008741]1],NFT[480476349646313166]1],SAND[0.000000005782124],SOL[0.000000005330263],TRX[0.000000003459695],USD[0.000000619537110],USDT[-0.000000019203035] |
| 01146032 | BNB[0.000000070684544],FTT[0.000000001851058 2],HT[0.000000063249873],LUNA2[0.000000152101859],LUNA2_LOCKED[0.000000354904337],SOL[0.000000097139432],SRM[43.892381700000000],SRM_LOCKED[283.734170360000000],TRX[0.000000135500000],USD[6.949252547022978 2],USDT[0.083705686959152 0] |
| 01146037 | BTC[0.000000061254330],DOGE[0.000000082500000] |
| 01146040 | BNB[2.625956510000000],BTC[0.252881692000000],ETH[1.110240440000000],ETHW[0.899192450000000],FTT[27.015397610000000],TRX[4195.321407030000000],USDT[3083.779533217126156 5] |
| 01146043 | ATLAS[1422.912008278500000],BTC[0.000000084937600],FTT[40.000000006507057 0],LUNA2[4.592382263000000],LUNA2_LOCKED[10.715558610000000],LUNC[1000000.906590600000000],USD[1783.953279699373278 1],USDT[49.222080080625867] |
| 01146045 | SOL[0.000000007980647],TRX[0.000001000000000],USD[0.000000101076000 0],USDT[1.000000055952692] |
| 01146052 | SOL[0.000000028366631],USD[0.083269029325000 0],USD[0.009300000000000000] |
| 01146053 | FTT[25.000000000000000],USD[26.339054598633936] |
| 01146056 | BNB[-20.266384897946936 1],BTC[2.100000000000000],BUSD[100.000000000000000],FTT[151.000000000000000],HT[0.053122570082965 8],INDI[4000.000000000000000],LUNA2[0.143620241700000 0],LUNA2_LOCKED[0.335113897200000 0],LUNC[31273.610000000000000],TRX[0.002282000000000000],USD[4910.288097229860898 33],USDP[100.000000000000000],USDT[32.331168786768399 0] |
| 01146057 | RAY[7.994750000000000],TRX[0.000003000000000],USD[0.684881485000000 0],USDT[0.000000060995794] |
| 01146060 | HT[0.000000003257800] |
| 01146062 | USD[0.000000164882210],USDT[0.000000035247000] |
| 01146063 | DOGE[46.552466240000000],SHIB[2551326.256678910000000],USD[22.204007526324 1035] |
| 01146069 | BTC[0.000009830000000],USD[0.000002317205450 7] |
| 01146077 | MATIC[749.300000000000000],PRISM[39011.416298330000000],SHIB[167566507.848539009522000],USD[0.199425776500000000] |
| 01146087 | BTC[0.000000066987098],DOGEBEAR2021[0.000000005000000],ETH[0.000000046087879],SOL[0.200000008128166 0],USD[256.243574945374 5450] |
| 01146088 | TRX[0.000010000000000],USD[0.006209347200000],USDT[77.370000000000000000] |
| 01146091 | DOGEHEDGE[0.094996500000000],USD[0.132881866867735 0],USDT[0.008145150000000000] |
| 01146094 | BULL[9.049266434686227 3],EUR[0.000064731424875 27] |
| 01146095 | KNCBULL[0.000000053573976],USD[0.000044081527974],USDT[0.000000317708879] |
| 01146099 | CRV[8.149653980000000],KIN[1.000000000000000],LRC[21.140908560000000],USD[0.000000089083325] |
| 01146101 | ADABULL[0.000097493100000],BULL[0.000049306000000],ETHBEAR[2235294.117647050000000],ETHBULL[0.000079352500000],LTCBULL[0.413591750000000],MATICBULL[0.448351810000000],TRX[0.005919097560 7795],USD[0.000001045632],XTZBULL[0.031973000000000] |
| 01146102 | USDT[0.001595509184700] |
| 01146103 | FT[0.041162794293600 0] |
| 01146107 | TRX[0.000010000000000],USD[-6.080437348415167 2],USDT[21.121480410000000000] |
| 01146108 | TRX[0.131450000000000],USDT[3.857299028212550 0] |
| 01146115 | BAO[2.000000000000000],DOGE[427.311308740000000],KIN[2.000000000000000],USD[0.000000100960871] |
| 01146116 | USD[3.030855050000000000] |
| 01146124 | USD[2.049585801962 2129] |
| 01146130 | BAT[0.000000075000000],BNB[0.000000004780000],BTC[0.000000040000000],CHF[0.000014928171739808],DOGE[0.000000001600000 00],ENJ[0.000000099200000],ETH[1.084511420770984 8],ETHW[1.084511420770984 8],FTT[2.000000073578608],LTC[0.000000076000000],SOL[5.647793096515724],USD[0.000000042409121],USDT[0.000000172293149],XRP[0.000000034100000] |
| 01146131 | CRO[49.990500000000000],ETH[0.017996580000000],ETHW[0.017996580000000],RUNE[0.065000000000000],SOL[1.000000000000000],UNI[2.050000000000000],USD[1.762219105000000],USDT[0.000000126114440] |
| 01146133 | BTC[0.001035560000000],GBP[19.636891563085497 5],KIN[5.000000000000000],LTC[0.070507600000000],USD[0.000000099999900] |
| 01146136 | AKRO[1.000000000000000],AUDIO[59.966765570000000],AVAX[0.000014410000000],BAQ[18821.562719880000000],BCH[0.000000240000000],BNB[0.270160130000000],BTC[0.000585800339032 1],DENT[4.000011950000000],ETH[0.072404720914672 0],ETHW[0.071504540914672 0],KIN[40909.392163240000000],LINK[10.922580720000000],LUNA2[0.000216443739300 0],LUNA2_LOCKED[0.000505035391600 0],LUNC[47.131079920000000],REEF[4266.332131030000000],RSR[1.000000000000000],SAND[22.810717960000000],STMX[4355.181052296381190],USD[654.828994353742807 1],USDT[0.000000 067448335],XRP[130.596457180000000] |
| 01146137 | SOL[-0.000001026473915 2],TRX[-0.000000024214643 4],USD[-16.782792774014645],USDT[51.830428315113092 8],XRP[-0.000001699652575 0] |
| 01146138 | ALGO[2116.168391000000000],ATOM[0.036977000000000],BTC[0.000015206676250 0],CAD[20.000600000000000],DOT[847.823533140000000],LUA[84270.069470000000000],MATICBEAR2021[6194.000000000000000],USD[0.384015821020000],XRP[10513.000000000000000] |
| 01146142 | TRX[0.000012000000000],USD[0.000000017400217],USDT[0.003670144381464 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01146145 | TRX[0.000400000000000],USD[201.391069237000000],USDT[0.000000019919160] |
| 01146148 | ATLAS[0.810000000000000],ETH[0.000891850000000],POLIS[0.038200000000000],TRX[0.000020000000000],USD[0.003945326961900],USDT[1.584555770787627] |
| 01146150 | EUR[0.008500017320000],USD[0.000000210834604],USDT[0.000000169500928] |
| 01146152 | ETH[0.000000007090706],GALA[3501.994396040000000],MANA[232.356084670000000],SOL[97.019007292167720],SRM[0.000000060000000],STEP[0.000000009763150] |
| 01146156 | USDT[0.002165598861015] |
| 01146157 | SOL[11.227891400000000],TRX[0.000020000000000],USDT[0.000001238129040] |
| 01146158 | BTC[0.000000004209604],FTT[0.000000001840125],SQ[3.364360650000000],USD[-0.000951012470758],USDT[0.000000005429840] |
| 01146159 | BTC[0.551499161815900],COPE[524.829327500000000],ETH[23.250325191743605],ETHW[23.123934251456060],FTT[25.498315570000000],SAND[2142.294487800000000],SOL[79.487908060000000],USD[95361.220322869776 7154] |
| 01146161 | BNB[0.001529900000000],BULL[0.002708110100000],COMPBULL[3.997200000000000],DOGEBEAR2021[0.004111637602406],DOGEBULL[0.745293000000000],ETHBULL[1.009342130000000],GRTBULL[12.591180000000000],SOL[0.999500000000000],USD[0.09 4386961504886],USDT[0.000000006501775B],VETBULL[119.994120000000000],XLMBULL[4.996500000000000] |
| 01146164 | BTC[0.000000099451200],BULL[0.000000030000000],ETH[0.000000050000000],MEDIA[0.000000050000000],USD[0.414752803512506],USDT[0.000000011466824] |
| 01146168 | BTC[26.672711790787500] |
| 01146170 | USD[16.334719700000000000000000] |
| 01146171 | ETH[0.076680450000000],ETHW[0.076680450000000],MOB[0.000000021050000],USD[501.363489431969790400000000000],USDT[0.000000068739612] |
| 01146172 | 1INCH[19.000000000000000],DYDX[53.000000000000000],ENS[12.014988080000000],FTT[0.000000047770000],IMX[172.200000000000000],NFT[289188480258248343]{1},NFT[413544126671831752]{1},NFT[481131346350994531]{1},SLOL[0.000000088000000],TRX[0.002237000000000],USD[164.094860727402366],USDT[0.000000119403773] |
| 01146177 | ADABULL[0.016746874700000],ETHBULL[0.032408217960000],USD[164.094860727402366],USDT[0.000000119403773] |
| 01146183 | USD[30.000000000000000] |
| 01146188 | TRX[0.000020000000000],USDT[0.000512554955582] |
| 01146191 | TRX[0.000010000000000],USD[0.000011428598796],USDT[0.000000031270726] |
| 01146192 | APE[0.000000100000000],ETH[0.000000002085094],FTT[25.097625000000000],LOOKS[0.000000071380109],LUNA2[0.000000270895199],LUNA2_LOCKED[0.000000632088799],LUNC[0.005898800000000],MATIC[0.000000049996802],SOL[0.000000005709047 9],USD[0.000000922254883],USDT[0.000000097392152] |
| 01146193 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],USD[0.010261920501959 8] |
| 01146198 | BAL[0.000000006000000],BTC[0.000000000867273657],ETH[0.000000185896390],EUR[0.000000041039969],FTT[0.098555028432059 4],PAXG[0.000000080900000],STETH[0.000000064886964],USD[0.000000721322095],USDT[232.344229625472469 8] |
| 01146202 | KIN[1.000000000000000],USD[0.000000073767980],XRP[12.607107300000000] |
| 01146203 | CEL[34.200000000000000],TRX[0.000003000000000],USD[0.365853160539750],USDT[0.000000051197081] |
| 01146204 | AKRO[1.000000000000000],BAO[123662.043308360000000],KIN[515805.755882630000000],RSR[1.000000000000000] |
| 01146205 | BAO[6.000000000000000],DENT[2.000000000000000],DOGE[849.392987270000000],GBP[0.000000009817057],KIN[2.000000000000000],MTA[368.087550640000000],RSR[1.000000000000000],USD[0.020011856351569 4],XRP[548.750912550000000] |
| 01146210 | BTC[0.000087530000000],BULL[0.068139800000000],DOGE[0.971800000000000],DOGEBULL[0.000982600000000],ETHBULL[0.000104600000000],TRX[0.000002000000000],USD[43.254067683228633 6],USDT[-0.019366670824383 4],XRP[0.892000000000000],XRPBULL[5.392000000000000] |
| 01146213 | FTT[16.296740000000000],TRX[150.966392000000000],USD[1.148729204689728],USDT[971.655165934257653 3] |
| 01146214 | LUNA2[0.138750897200000],LUNA2_LOCKED[0.323752093600000],LUNC[30213.300000000000000],SOL[0.008498000000000],TRX[0.000002000000000],USD[187.796945040541067 0],USDT[0.000001032877690] |
| 01146216 | APE[0.013993050000000],ETH[0.000110500000000],ETHW[0.000110500000000],EUR[0.000000991741018],IMX[289.300000000000000],SOL[245.490897380000000],TRX[0.000002000000000],USD[19168.386885896560397 1],USDT[0.000000098645340] |
| 01146218 | TRX[0.000010000000000],USD[0.004403079200000],USDT[3.843346250000000] |
| 01146219 | ETH[6.809135685000000],ETHW[3.809135685000000],USD[-1118.648436783700000] |
| 01146223 | 1INCH[0.999810000000000],AAVE[0.009998100000000],BAL[0.239954400000000],CHZ[9.998100000000000],COMP[0.009998100000000],COPE[0.999810000000000],DOGE[12.997530000000000],GRT[2.999430000000000],SAND[0.999810000000000],SHIB[99981.000000000000000],SRM[0.999810000000000],STARS[0.999810000000000],SUSHI[0.499905000000000],TRX[0.000007000000000],USD[0.094390994588444],USDT[0.000000180578177] |
| 01146224 | ALTBULL[2.000000008500000],DOGEBEAR2021[2.000000011618293],ETH[0.000000093263796],ETHBULL[0.000000037400000],MATICBULL[2.000000001303501T],USD[0.000158582746996],USDT[0.000000003594607 5],XRPBULL[0.000000010200000] |
| 01146225 | 1INCH[0.000000076561481],AKRO[0.000000022826117],ALICE[0.000000002335391S],APE[0.000000002368850T],ATLAS[0.000000075307227],AVAX[0.000000051865145],BAO[0.000000088154848],BCH[0.000000003531056],BICO[0.000000005853084],BIT[0.000000015421457B],BNB[0.000000140123919],BNT[0.000000005099128],BTC[0.000000027277550],CEL[0.000000136835624],CHR[0.000000005347602],CLV[0.000000076332186],CONV[0.000000047124272],COPE[0.000000075204206],CRO[0.000000078932095],DENT[0.000000368189774],DFL[0.000000001950000],DMG[0.000000017820294],DOGE[0.000000001991074534],DOT[0.000000041194773],DYDX[0.000000005924149Z],ENJ[0.000000150639870],ETH[0.000000009450054],EUR[0.000000123841088],FTM[0.000000054839719],FTT[0.000000005008067],GALA[0.000000015079881Z],GOG[0.000000009623200],HUM[0.000000001188668],IMX[0.000000005734742],KIN[0.000000187534743],KSHIB[0.000000006883000],LINK[0.000000196658971],NAJ[0.000000169690671],NKE[0.000000012605000],LUAD[0.000000083314388Z],FTM[0.000000083365],GALA[0.000000150798812],GOG[0.000000096230]...
| 01146226 | USD[0.000000086293055] |
| 01146229 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000079598796] |
| 01146230 | USD[25.000000000000000] |
| 01146233 | BTC[0.015797156000000],FTT[3.899838000000000],TRX[0.000010000000000],USD[2.095711010887697 4],USDT[0.012941053296260 0] |
| 01146236 | USD[0.157000000000000] |
| 01146239 | DOGEBEAR2021[0.000000070235880],MATICBULL[7.417849305000000],USD[0.559743670739254 2],USDT[1797.765325665400000] |
| 01146242 | BRZ[0.000000034803171],BTT[0.000000089400000],CRO[0.000000003795092],KIN[0.000000036246040],SOS[0.000000011116834],SPELL[0.000000003580000],USDT[0.000000001482066] |
| 01146246 | BTC[0.000000009546305],USD[-1.552779445261456],USDT[19.354928345207076 9] |
| 01146249 | TRX[0.000020000000000],USD[-0.034772170720000],USDT[0.571328000000000] |
| 01146250 | TRX[0.000020000000000],USD[1.017421274260000],USDT[0.000000006892682] |
| 01146252 | ATLAS[13313.749929500000000],BAT[0.967800000000000],COMP[0.000070000000000],CRO[951.632911321050800],GALA[9.742000000000000],KSHIB[9.914000000000000],LINK[0.098600000000000],RAY[3.325800000000000],SAND[0.997400000000000],SRM[0.788476000000000],STEP[3245.674358000000000],USD[-3.758903603841280],USDT[0.000000075261709],XRP[0.000000025201176] |
| 01146254 | BTC[0.000099734000000],SOL[1.544867570000000],USD[0.805842704800000],USDT[0.552513207000000] |
| 01146255 | BTC[0.000000035000000],ETHBULL[0.000000090000000],LUNA2[0.182987208900000],LUNA2_LOCKED[0.426970154100000],LUNC[39845.850000000000000],USD[0.000032669616924],USDT[0.000010613480160],XRPBULL[0.000000628244472] |
| 01146257 | SOL[69.601492930000000],USD[0.000001576574916],USDT[0.789862182477491] |
| 01146263 | BTC[0.030677345057340],FTT[0.000000010470514],LTC[0.000000023692618],MATIC[37.520333427155300],OKB[0.000000010201938],SOL[0.000000103780903],USDT[341.610971373345680 0] |
| 01146266 | TRX[0.000010000000000],USD[0.761072607400000],USDT[0.000000000942408] |
| 01146280 | USD[2.404832827250000] |
| 01146283 | USD[9.935986900000000] |
| 01146285 | USD[0.305200000000000] |
| 01146291 | TRX[0.000020000000000],USD[1.222831020000000],USDT[0.000000019019828] |
| 01146292 | EUR[537.831959550000000] |
| 01146297 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01146298 | USD[0.0094407542500000],USDT[0.0350103945000000] |
| 01146304 | USD[30.0000000000000000] |
| 01146305 | BTC[0.0207522900000000],ETH[0.9525330000000000],ETHBULL[0.0000979510000000],ETHW[0.9525330000000000],FTT[13.2984400000000000],GALA[10296.0747033900000000],LUNA2[0.3666484871000000],LUNA2_LOCKED[0.8555131365000000],LUNC[79838.4800000000000000],MANA[150.0000000000000000],RUNE[113.3558300000000000],USD[5.0148.9012670500000000],USD[0.6982626785346653] |
| 01146306 | DOGEBEAR2021[0.3376990714714409],DOGEBULL[0.0000000038313675],FTT[0.0157490858754898],SHIB[0.0000000081860000],SRM[0.0000000002792579],USD[0.3743015928835440] |
| 01146307 | CEL[0.0000000027344232],CRO[179.1188664900000000],EUR[0.4184561716881133],GALA[100.8445076900000000],RAY[24.4670479000000000],SOL[1.0107973100000000],USD[0.0000000098209879] |
| 01146310 | BTC[0.0000000095000000],ETH[0.0009194748309204],ETHW[0.0009194748309204],FTT[0.0000000077888000],RAY[0.0000000683192000],SOL[0.0000000100000000],SPELL[42528.4982800000000000],STEP[2279.0968680000000000],SUSHI[23.9953440000000000],USD[-9.0387367638960352],USDT[0.0000000287763602] |
| 01146311 | USD[0.4071970000000000] |
| 01146312 | EUR[50.0000000000000000] |
| 01146313 | CAD[0.0000000115797784],DOGE[40.4533263300000000],GALA[0.0002493197301342],SOL[1.1402602700000000],USD[0.0000000074402264] |
| 01146319 | BAO[109813.1829300600000000],TRX[0.0000200000000000],USD[0.0000000001642],USDT[0.0000000000002850] |
| 01146320 | TRX[0.0000000000000000],USD[0.0014685116000000] |
| 01146323 | LUNA2[0.0164930296000000],LUNA2_LOCKED[0.0384837357300000],LUNC[3591.3919188600000000],USD[24.2685810926688908] |
| 01146329 | DEFIBEAR[3699.1070000000000000],USD[-177.7401534600000000],USDT[300.9029613875000000] |
| 01146333 | ETH[2.1737718245587501],ETHW[2.1634014929288750],LTC[0.0000000006765700],SOL[12.6839557604571904],TRX[0.0000000031886100],USD[1.0182650179119648],USDT[0.0000000043004896],XRP[574.2376844741799100] |
| 01146335 | BTC[0.0199655347095500],ETH[0.0000000001139800],TRX[0.0000400000000000],USD[0.0000008835555],USD[0.0000523340368843] |
| 01146343 | BNB[0.0047997400000000],BTC[0.2763965900000000],DFL[699.8600000000000000],GRT[0.9760000000000000],LTC[1.9996000000000000],LUNA2[0.0147754548200000],LUNA2_LOCKED[0.0344760612400000],LUNC[3217.3863940000000000],SOL[0.0075400000000000],STARS[0.5278760000000000],STEP[982.7034200000000000],TRX[0.0000777000000000],UBL.ME[449900.0000000000000000],USD[36.4348580029759846],USDT[20.3182477800000000] |
| 01146346 | TRX[0.0000010000000000],USD[0.1367492654927692] |
| 01146352 | AKRO[1.0000000000000000],ATLAS[149.0243796571326782],FTM[20.7449216200000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093388008] |
| 01146356 | USD[25.0000000000000000] |
| 01146358 | ETCBULL[3.3878753316552639],ETHBULL[0.0000000034491033],USD[0.0000814962215487] |
| 01146359 | USD[0.0625902687500000],USDT[0.0520625092711900] |
| 01146360 | TRX[0.0000020000000000],USD[0.0000000019292957],USDT[0.0000000042584027] |
| 01146363 | SOL[0.0000000782580],USD[0.0000000082442650] |
| 01146365 | TRX[0.0000020000000000],USD[0.1745364364781222] |
| 01146368 | BNB[0.0000000336754701],RAY[0.0000000597103381],USD[0.0000004397126261],USDT[0.0000000149204455] |
| 01146369 | BTC[0.0000599288813821],COPE[0.0000000077766587],SOL[0.0000000200000000],STEP[8918.9139205490127027],USD[0.0024635798316022] |
| 01146370 | BNBBEAR[6995345.0000000000000000],TRX[0.9939020000000000],USD[0.0321965700000000] |
| 01146372 | BTC[0.0000000088056353],ETH[0.0000000049442349],FTT[0.0251688695885423],UBXT[0.0000001000000000],USD[0.0022976609196745],USDT[0.0000000116564377] |
| 01146374 | TRX[0.0000020000000000] |
| 01146375 | AVAX[0.0313966600000000],LUNA2[1.7305829847810000],LUNA2_LOCKED[4.0380269634890000],LUNC[376838.0883900000000000],NEXO[0.1253063600000000],USD[126.7454219908956900000000000],XRP[0.7649280000000000] |
| 01146376 | TRX[0.0000030000000000],USD[-0.3056291664785339],USDT[0.9673000000000000] |
| 01146382 | BTC[0.0000000060000000],ETHW[7.0504958800000000],SOL[0.0082453000000000],TRX[0.0000500000000000],USD[0.0000001496003864],USDT[0.0000000139361469] |
| 01146384 | AMC[0.0721855000000000],BNB[0.0085726400000000],CLV[1844.1842090000000000],USD[3.7398460821077358],USDT[17.0968057684068519] |
| 01146386 | USD[0.0000000097000000],USDT[0.0069200235000000] |
| 01146387 | LINK[0.0000000028062334],SOL[0.0085315000000000],STEP[0.0000000052600000],USD[0.4304136716603494] |
| 01146388 | ADABEAR[999335.0000000000000000],ALGO[645.9486231000000000],ALGOBULL[6696779.1542843600000000],BCHBULL[20.5163475500000000],BSVBULL[2815.5209450000000000],BULL[0.0000000097000000],COMPBULL[10.5379689000000000],DOGE[0.0000000052144000],EOSBULL[22895.9586675000000000],ETHBULL[0.0000329959500000],GRTBULL[46.1912200000000000],LINKBULL[5.4799550000000000],MATICBULL[100.1809620000000000],SHIB[0.0000000431365521],SUSHIBULL[3006.8656050000000000],TRXBULL[36.3784825000000000],USD[0.0000000803474613],XLMBULL[0.0913645000000000],XRPBULL[23480.8358465490206487] |
| 01146389 | BCH[0.0000017300000000],BNB[0.0000547202025900],ETH[0.0000000022660000],LTC[0.0000000078268507],MATIC[0.0000000014568786],USD[0.0000040045493158],USDT[0.0000000017829853],XRP[0.0000000098500000] |
| 01146391 | FTM[20.6213073845606208],SOL[6.9838533451790700] |
| 01146393 | ADABULL[0.0000000055000000],BNBBULL[0.0000000044000000],BTC[0.0027020000000000],DOGEBULL[0.1200897232000000],ETH[0.0011759000000000],ETHW[0.0011759000000000],SOL[0.0060181000000000],USD[383.0118872812457455],USDT[0.1667405148874236],USTC[0.0000000045000000],XRPBULL[2.0000000001627888] |
| 01146397 | LTC[0.0000000096096915],TRX[0.0004300103101105],USD[0.0000001269866675],USDT[10.5100000095665517] |
| 01146399 | ADABEAR[97400.0000000000000000],ALGOBEAR[17500.0000000000000000],ALTBEAR[4.9200000000000000],ATOMBEAR[9094.0000000000000000],BEAR[5.6300000000000000],BNBBEAR[82800.0000000000000000],BULL[0.0000805400000000],DOGEBEAR2021[0.0004823000000000],ETCBEAR[76070.0000000000000000],ETHBULL[0.0000548000000000],ORTBEAR[0.5864000000000000],KNCBEAR[9.6160000000000000],MATICBEAR2021[0.0468154000000000],MATICBULL[0.0074660000000000],MKRBEAR[4.3100000000000000],THETABEAR[96199.0000000000000000],TRXBEAR[5478.0000000000000000],USD[0.0000000501130000],USDT[0.0000003476486],VETBEAR[344.1000000000000000] |
| 01146401 | BTC[8.4273891500000000],USD[1.4430148670000000] |
| 01146402 | USD[7.2473119169649500],XRP[8.7500000000000000] |
| 01146403 | DYDX[0.0705310000000000],LOOKS[0.9673200000000000],LUNA2[0.0032158245020000],LUNA2_LOCKED[0.0075035905050000],LUNC[700.2525559000000000],STEP[0.0902940000000000],TRX[0.0007850000000000],USD[0.0061956551479600],USDT[0.0040000000000000] |
| 01146404 | DOGEBULL[0.0029734052000000],USD[0.0000008815500000],USDT[0.0000000029840160] |
| 01146409 | MNGO[8.3340000000000000],SLRS[0.9864000000000000],USD[0.0000000046265770] |
| 01146411 | ETH[0.0000000067109943],FTT[0.0332365526608233],SOL[0.0000000098305328],USDT[2.9598205236147005] |
| 01146417 | DOGE[8.8040541200000000],USD[0.0000000055932800] |
| 01146422 | RAY[0.1901960000000000],USD[1.3783554950000000],USDT[0.0000000010000000] |
| 01146423 | ATLAS[9.7780000000000000],TRX[0.0000010000000000],USD[-0.2422067573862057],USDT[0.8197057284506370] |
| 01146429 | SUSHIBEAR[0.0000004631880],TRX[0.0000000056607078] |
| 01146431 | SOL[0.0000000026619469] |
| 01146437 | USDT[0.0002257366100570] |
| 01146439 | FTT[0.0723882100000000],TRX[0.0000500000000000],USD[1.3607442062604335],USDT[0.0000000061549488] |
| 01146440 | ATLAS[0.0000000000000000],AVAX[0.0000000000214328],BOBA[0.0000000250000000],BTC[0.0000000000025495],BULL[0.0000000044176908],COPE[0.0000000004866098],LINKBULL[0.0000000056000000],LRC[1372.9345674019248559],MATICBULL[0.0000000094786358],RUNE[0.0000000867500000],SAND[390.2749081317000000],STEP[0.0000000059017487],TLM[0.0000000000000000],USD[0.0003052117918421],USDT[0.0016434806268884] |
| 01146441 | BAO[111.0000000000000000],BAT[4.4358042000000000],CHZ[0.0038392884000000],CRO[0.0068345000000000],DENT[4.0000000000000000],DOGE[147.3961387700000000],FTT[0.0002623000000000],KIN[18.0000000000000000],LTC[1.2279017800000000],MATIC[0.0038899000000000],RSR[1.0000000000000000],SOL[0.0000065800000000],TRX[0.0000000001345418595],USDT[796.0584473479408269] |
| 01146442 | NFT[302842889305282321][1],NFT[355321571728572930][1],NFT[450686443346273804][1],SOL[0.0000000021729900],TRX[0.0000007003860000],USD[0.0000001022512510],USDT[0.0000000072855527] |
| 01146448 | FTT[0.0165530000000000],USD[0.0310723180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01146449 | USD[0.0046856600000000] |
| 01146450 | USD[25.0000000000000000] |
| 01146452 | BTC[0.0000621900000000],LUNA2[26.7506617900000000],LUNA2_LOCKED[82.4182108400000000],LUNC[5825012.9249420000000000],TRX[0.0003100000000000],USD[587.5652110634654120],USDT[0.0074984596768200] |
| 01146454 | USDT[0.0002149110082195] |
| 01146456 | AKRO[5.0000000000000000],BAO[6.0000000000000000],CRO[0.0012215800000000],DENT[3.0000000000000000],EUR[0.0000002588962285],KIN[8.0000000000000000],RSR[2.0000000000000000],SHIB[2009359.6766837222257435],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000098284555] |
| 01146460 | ETH[-0.0000000000000000],FTT[0.0000000487722925],LUNA2[0.0016884213180000],LUNA2_LOCKED[0.0033964974200000],LUNC[0.0064580000000000],MATIC[88.0000000000000000],NFT[289360787527453978][1],NFT[314330730909089699][1],NFT[314397032331252454][1],NFT[539346569451195507][1],NFT[544700337021009416],TRX[0.1000820000000000],USD[0.6002729117360325],USDT[0.0048700230051575] |
| 01146462 | ETH[0.0000001000000000],USD[0.0000213784099478] |
| 01146463 | USD[25.0000000000000000] |
| 01146470 | BAO[1.0000000000000000],BTC[0.1054757406042274],DENT[1.0000000000000000] |
| 01146471 | SOL[0.0200000000000000] |
| 01146477 | DOGE[0.0574407182425398],RAY[0.0000000016389472],USD[0.0026547786556791] |
| 01146478 | BNB[0.0000007000000000],ETH[0.0000000483453220],RAY[0.0000000905182018],SOL[0.0000000053201533] |
| 01146483 | BTC[0.0007082100000000],CRO[9.6789000000000000],DOGE[0.6089800000000000],ETH[0.0005344794491662],GOG[0.9939200000000000],LUNA2[0.0365926517320000],LUNC[7968.1269571000000000],SHIB[99734.0000000000000000],SOL[0.0093388000000000],TRX[15.9969600000000000],USD[2424.8457788414479483],USDT[0.3051748787280866],XRP[150.9344500000000000] |
| 01146484 | TRX[0.0000040000000000],USD[0.0000000139770914],USDT[0.0000000019277000] |
| 01146485 | BAO[11151.1365891700000000],DENT[1033.2232950500000000],DOGE[14.1226622900000000],KIN[47258.9792060400000000],STMX[194.4345822900000000],UBXT[120.5139653800000000],USD[0.0100000066902503] |
| 01146486 | USD[25.0000000000000000] |
| 01146488 | DENT[2.0000000000000000],DOGE[0.0048136000000000],GBP[54.0601813835288206],KINZ[0.0001815835288226],MANA[0.0003284400000000],SHIB[7.8755645685650000],SOL[0.0000191697073920],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000123987376] |
| 01146493 | BUSD[109.9760875700000000],FTT[0.0999810000000000],HXRC[0.7692450000000000],POLIS[8.1984420000000000],USD[0.0000000080000000] |
| 01146494 | ANC[405.9417374800000000],ATLAS[59709.2410544100000000],BNB[3.7063549193834100],BTC[0.4651710117000000],CHF[0.0575143277773844],CRO[8366.4328462300000000],DOGE[10996.9653184600000000],ETH[1.0542991900000000],ETHW[1.0544152100000000],FTT[25.7875611400000000],GALA[20443.9927565416652900],LINK[14.2.8791379800000000],LUNA2[88.7922573320000000],LUNA2_LOCKED[11.7681086700000000],POLIS[0.3696196300000000],SAND[425.7377285600000000],SOL[220.6764372400000000],USD[20503.7376482007562324],USDT[0.0015550696085259],UXT[5829.9410726100000000] |
| 01146499 | EUR[0.0000000938265574],TRX[0.0000200000000000] |
| 01146501 | BTC[0.0003362825000000],ETH[0.0001826650000000],ETHW[0.0002621550000000],FTT[150.0291913012683800],LOOKS[0.1230897800000000],NFT[362006358390700177][1],SPELL[0.5450000000000000],SRM[1.3387748400000000],SRM_LOCKED[8.0212251600000000],TRX[0.0019740000000000],USD[0.0000000183627871],USDT[0.0085710143540522] |
| 01146503 | USD[25.0000000000000000] |
| 01146505 | DOGE[321.8544018200000000],DOGEBULL[0.0000000089386000],DOGEHEDGE[0.0000000042305350],LINK[0.0000000774211110],LINKBULL[0.0000000054169316],USD[0.0000000096757496] |
| 01146506 | BNB[0.0000000023403297],BTC[0.0000000083920677],DOGE[7.0065329638486203],ETH[0.0000000147443222],FTT[150.0000000000000000],LUNA2[0.0044866938528000],LUNA2_LOCKED[0.0011402856560000],LUNC[106.4141153431295086],MATIC[0.0000000030166000],MER[500.0500000000000000],NFT[365091030438702102][1],NFT[405263720736139357][1],NFT[496174727672833241][1],NFT[522781149981931899][1],NFT[528382114108165095][1],USD[0.0000000163316815] |
| 01146508 | USD[0.0041740079641108] |
| 01146510 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000090012497],KIN[6.0000000000000000],USD[0.0000015305656337] |
| 01146514 | BNB[1.1692069679672500],BTC[0.0025306931627500],DOGE[371.8445576918005900],ETH[0.8138708059899800],ETHW[0.8101632847590800],FTT[3.5069449700000000],SOL[5.6543894807049180],TRX[0.0000010000000000],USD[0.0000000065726096],USDC[825.0100007800000000],USDT[1911.9717303303203513],XRP[53.2334704052000000] |
| 01146516 | ETH[0.0000000096603509],EUR[0.0000000884844410],FTT[0.0000000043197400],SRM[3.8252815100000000],SRM_LOCKED[106.4036016500000000],USD[0.0000001318317108],USDC[50.0000000000000000],USDT[0.0000000046844136] |
| 01146522 | USD[0.0005191604039938] |
| 01146531 | ARS[0.0000021515706675],BTC[0.0000146704459206],LUNA2[0.0021168082580000],LUNA2_LOCKED[0.0049392192680000],LUNC[460.9394548326381973],SOL[0.0000000046888408],USD[0.0000001856356] |
| 01146535 | BTC[0.0000004829315111],CEL[0.0000000890516896],DOGE[0.0000000012775907],FTM[0.0000000078597249],KIN[1.0000000000000000],MATIC[0.0000000023872643],REEF[0.0000000067729037],SHIB[0.0000000076828703],TRX[0.0000000041340000],USD[0.0000001306344518],XRP[5.6059932987201816] |
| 01146539 | DOGEBULL[0.0051991603846000] |
| 01146540 | RAY[0.4848000000000000],USD[0.0000000063504106] |
| 01146542 | SXP[2.8515003840868720],USD[25.0000000000000000],USDT[4.2289538104286200] |
| 01146543 | ETH[0.0000000202986674],GBP[0.0000000867496576],OMG[0.0000000042000000],OXY[0.0000000048448591],SOL[0.0000000010000000] |
| 01146544 | BTC[0.0013076800000000],ETH[0.0890868500000000],ETHW[0.0890868519774239] |
| 01146546 | ADABULL[0.8916000000000000],ATOMBULL[2328.8600000000000000],AVAX[0.0998400000000000],BAT[0.9172000000000000],DOGEBULL[5178.8135017968000000],EOSBULL[8332.9681200000000000],GRTBULL[8157.7280000000000000],KNCBEAR[492.2000000000000000],KNCBULL[1.7775040000000000],LTCBULL[0.2276000000000000],MANA[0.9920000000000000],MATICBULL[30893.1.8200000000000000],OKBBULL[0.0060111000000000],SXPBULL[964.2491120000000000],TRX[0.0015400000000000],USD[0.0250593054661592],USDT[0.0000000554873364],VET[0.0000000055973264],VETBULL[7.8263120000000000],XLMBULL[0.0036000000000000] |
| 01146549 | DOGE[1.0000000000000000],ETH[0.0000000033802500] |
| 01146550 | AMPL[0.0000000000340465],BTC[0.0000174917529100],CRO[780.0000000000000000],ETH[0.0004696716110400],ETHW[0.0004696716110400],EUR[0.9390560085315500],FTT[25.1782628723780648],USD[49.5144580077795545],USDT[0.0000000247198858] |
| 01146558 | ADABULL[0.0000000250105601,BNBBULL[0.0000000000000000],COMP[0.0000000010300000],DOGEBULL[0.0000000100000000],ETCBULL[0.0000000015000000],ETHBULL[0.0000000071000000],FTT[0.0000000008477498],LINKBULL[0.0000000025000000],USD[0.0155054263719445],USDT[0.0000000041259366],XLMBULL[0.0000000002500.0000] |
| 01146561 | FTT[282.4916426600000000],TRX[0.0000600000000000],USDT[20.9834038467455000] |
| 01146563 | USDT[0.0000837862650400] |
| 01146568 | USD[0.1715797100000000] |
| 01146569 | DOGE[0.0000000063614176] |
| 01146572 | USD[0.0000000027989866] |
| 01146574 | BTC[0.0000590300000000],ETH[0.0002789200000000],EUR[26.4737750452904000],HT[0.0000726800000000],TRX[0.0811568108190000661],USD[0.4815681081900661],USDT[4493.5748822781186297],XRP[6.5002430200000000] |
| 01146576 | BTC[0.0000145982696323],EUR[0.7568398310000000],KIN[1.0000000000000000],MSOL[0.0000000002886832],SOL[212.7361505471261000],USD[0.0000000098957486],USDT[0.0000007263588],WBTC[0.0000000838013228] |
| 01146579 | BTC[0.0000008000000000],FTT[4.2991830000000000],LTC[0.0000000098956324],LUNA2[0.0000002780087793],LUNA2_LOCKED[0.0000000648687184],LUNC[0.0065370000000000],TRX[0.0000470099183147],USDT[0.1990000032521426] |
| 01146583 | BNB[0.0000000114005840],DOGE[43.7138340800000000],KIN[145433.3915066800000000],SHIB[416233.0905306900000000],USD[0.0000036670622110] |
| 01146587 | MOB[25.4300000000000000],USD[342.6472379587500000] |
| 01146591 | USD[0.0000020000000000],USD[0.0000000171548845],USDT[-0.0000001141461187] |
| 01146594 | SOL[0.0056964400000000],TRX[0.0000010000000000],USD[0.0000000171719096],USDT[0.0000000083941374] |
| 01146597 | BTC[0.0000005750000],COMP[0.0000001000000000],DOGE[0.0540000000000000],FTT[0.0594566836131638],SOL[0.0071943000000000],USD[0.0000000059290087],USDT[0.0000000078500000] |
| 01146599 | ETHBULL[0.0000000082759184],SXPBULL[28105.7342452945571496],USD[0.0178007163500000] |
| 01146605 | DOGE[0.0000000010000000],USD[-1.4806996622405476],USDT[2.8826360800000000] |
| 01146609 | USD[0.0000000060000000],USDT[0.5600000078391448] |
| 01146610 | ANC[22.1418979500000000],APT[19.1687959500000000],BEAR[1880627.6440000000000000],BTC[0.1341247851292000],COPE[1257.6497318700000000],DENT[1.0000000000000000],DOGE[4016.0865319600000000],ETH[0.6507353934000000],ETHW[0.6547701434000000],FTT[2.4995510800000000],IMX[3.42133.62.8524065849226602],SXP[107.3200728070743913],TRX[418.7846500000000000],UBXT[2.0000000000000000],USD[-133.2583676101342443000000000000],USDT[0.0000810507993751],XRP[1143.8615700000000000],SOL[.62.8524065849226602],SXP[107.3200728070743913],TRX[418.7846500000000000],UBXT[2.0000000000000000],USD[-133.2583676101342443000000000000] |
| 01146611 | BTC[0.0000683277324985],ETH[0.0420000037900000],ETHW[0.0000000083747861],FTT[0.0200926516593060],RAY[0.0000009000000000],USD[-3.4070885219330097],USDT[0.0000001777527. 38] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01146614 | BTC[0.0000000092000000],ETH[0.00000049756237],HNT[0.0000000013062637],MATIC[0.0000000077689500],USD[0.0000001665325543],USDT[0.0000000039776657] |
| 01146622 | DOGE[4101.2280717900000000],USD[0.0000000008054133] |
| 01146626 | BAL[4.5600000000000000],FTT[3.6000000000000000],TRX[0.0000030000000000],USD[0.0000000086611260],USDT[3.6987169835465000] |
| 01146634 | 1INCH[1.9986700000000000],CHZ[19.9867000000000000],CRO[99.9335000000000000],FTM[14.9900250000000000],GRT[8.9940150000000000],LINA[129.9135500000000000],REEF[299.9430000000000000],TRX[99.9335000000000000],USD[5.5315281954685000],ZRX[8.9953450000000000] |
| 01146637 | USD[30.0000000000000000] |
| 01146639 | FTT[0.0000906790241576],TRX[0.0000010184430600],USD[0.0000000672137320],USDT[0.0000000024734070] |
| 01146641 | BCHSULL[656.6392500000000000],BEAR[50843.1955572679665776],USD[0.0000000023684152],ZECBULL[15.0237500000000000] |
| 01146643 | BTC[0.0007923000000000],DAWN[0.0990400000000000],PUNDIX[0.0999800000000000],TRX[0.0000020000000000],USD[-0.2871109163854221],USDT[0.0000000099842540] |
| 01146644 | USD[0.0000000072450000] |
| 01146645 | USD[0.0000000007184400],USDC[23827.9349411200000000] |
| 01146649 | FTT[0.1768314607524972],GBP[0.0000000076497269],SOL[24.2424774900000000],USD[0.0000001111799991] |
| 01146650 | BTC[0.0000000044700000] |
| 01146651 | ATLAS[1000.0000000000000000],FTT[25.0000000056053647],LINK[0.0000000030550400],MATIC[0.0000000018110800],SOL[0.0000000042400000],USD[0.0000000956649600],USDT[5.6075120093989572] |
| 01146653 | ETH[0.0000001000000000],FTT[0.0000001000000000],USD[160.5587066169957117],USDT[0.2533887302604959] |
| 01146658 | DOGE[87.6126113300000000],USD[0.0100000040122066] |
| 01146661 | BTC[0.0029361536051512],DOGE[179.7103858300000000],SOL[0.0727125909020000],USD[22.1490495260983654],USDT[0.0002991309001566] |
| 01146663 | BTC[0.0000010000000000],FTT[-0.0000000005568392],USD[-0.0006473090260132] |
| 01146666 | TRX[0.0000020000000000] |
| 01146668 | AKRO[1.0000000000000000],BCH[0.1309012900000000],BNT[56.6152501600000000],FTM[19.3146432900000000],KIN[2.0000000000000000],SHIB[3334355.7119640300000000],TLM[205.3947722880069707],USD[0.0000000068982365] |
| 01146676 | MOB[34.9751500000000000],TRX[0.0000020000000000],USDT[1.3783780750000000] |
| 01146683 | USD[25.0000000000000000] |
| 01146686 | BUSD[48.5751864800000000],KNC[0.0915800000000000],TRX[0.0000010000000000],USD[0.0000000050000000],USDT[0.0000000029149545] |
| 01146700 | USD[0.0000000063683924] |
| 01146704 | USDT[0.0000220358141045] |
| 01146710 | BNB[0.0000005086131242],FTT[0.0000000064346046],USD[0.0000013086246597],USDT[0.0000000025850356] |
| 01146714 | USD[0.0000000042210644] |
| 01146715 | 1INCH[0.0000000054491450],DOGE[0.0000000004154631],ETH[0.0000000048388255],GBP[0.0000000069232249],LOOKS[0.0000000002156560],MANA[857.5515923955186837],MATIC[0.0000000041451962],SHIB[0.0000000939551538],SPELL[51458.4853221490384346],USD[0.0000000078251754] |
| 01146719 | AAVE[0.0001749700000000],ATLAS[4.7911853800000000],COPE[0.9523342000000000],ETH[0.0000000080000000],FIDA[0.8359810000000000],KIN[9054.3700000000000000],LUNA[0.0033267814950000],LUNA2_LOCKED[0.0077624901560000],MANA[0.9312580000000000],MEDIA[0.0062995600000000],OXY[0.9469000000000000],RAY[0.33215000000000000],SOL[0.0000000080000000],STEP[0.0512949000000000],USD[0.0000001298582],USDT[0.0000009143220556],USTC[0.4709220000000000] |
| 01146723 | BTC[0.0003780098345500],USD[4.5544278339000000] |
| 01146724 | TRX[0.0000050000000000],USD[0.0000000005000000],USDT[0.0000000099026660] |
| 01146725 | BTC[0.0000014173908800],USD[0.0001120074364493] |
| 01146728 | ETH[0.0000001000000000],USD[0.0000000064173271] |
| 01146729 | BNB[0.0003623091640671],BTC[0.0000000076035300],LUNC[0.0000000045805600],SOL[0.0000000018186500],TRX[0.0001130000000000],USDT[0.0000058838068386] |
| 01146733 | FTT[5.8904748200000000],TRX[0.0000040000000000],USD[0.0002372078826520],USDT[0.0051694183622656] |
| 01146738 | FTT[0.0823586558297323],USD[0.0000047108268754],USDT[0.0000000072000000] |
| 01146740 | BTC[1.2717364850856000],DAI[0.0000000062545300],DOT[0.0000828600000000],ETH[61.3119013921233314],ETHW[61.2909775322133314],EUR[9700.0002020858992740],PAXG[11.9761371120000000],USD[-85503.7848471451642678] |
| 01146743 | EOSBULL[1447.9857000000000000],USDT[0.3194110176736977] |
| 01146746 | USD[0.0000000340251936],USDT[0.0000000047554304] |
| 01146748 | COPE[0.0000000090892525],STEP[0.0000000020000000],USD[0.0000067294019990],USDT[0.0000189368591628] |
| 01146750 | NFT[43093142478253603811],USDT[1.0672369500000000] |
| 01146753 | FTT[1098.5599330000000000],SRM[40.0538236600000000],SRM_LOCKED[336.9976146700000000],USD[28016.5100635296708655],USDC[2000.0000000000000000] |
| 01146757 | BICO[0.1344577800000000],BTC[0.0001000050439812],CHR[0.1497500000000000],DAI[0.0145160000000000],DOGE[0.6034443600000000],FTT[0.0553490000000000],LTC[0.0437473100000000],LUNA2_LOCKED[60.5449312000000000],LUNC[0.0000009200000000],MATIC[0.8531114300000000],NFT[447134659752603815],SOL[0.0000000000000000],TRX[0.0000007000000000],USD[1.2400404229037210],USDT[0.0000000032685084] |
| 01146758 | GBP[0.0000000107724136],KIN[2.0000000000000000],NOK[0.0000000056851988],SAND[0.0000000016831168],USD[0.0000000104917023],XRP[0.0000000058639319] |
| 01146760 | GT[0.0242565000000000],TRX[0.0000010000000000],USD[0.0000000074937576],USDT[0.0000013279700] |
| 01146762 | NVDA[0.5136181609078200],USD[0.7005154600000000] |
| 01146765 | ETH[0.0004250600000000],ETHW[0.3674250600000000],SOL[2.1072856000000000],USD[505.2036869310506052] |
| 01146767 | TRX[0.0000010000000000],USD[0.3285474714846699],USDT[0.0000001111323644] |
| 01146770 | AAPL[0.0000000062174556],AMZNPRE[0.0000000025089780],ARKK[0.0000000033580000],BAO[3.0000000000000000],BCH[0.0000000043258000],BTC[0.0744674060459893],DOGE[0.0000000023388000],ETH[0.0000000046800000],ETHW[0.0000000092548557],FB[0.0000000918000000],GOOGL[0.0000001000000000],GOOGLPRE[0.0000001000000000],KIN[0.0000000066284372],SOL[0.0000000053734566]...[omitted]... |
| 01146771 | KIN[0.0000000066284372],SOL[0.0000000053734566],USD[0.0000000059573726] |
| 01146776 | MATICBULL[0.8496612600000000],TRX[0.0000020000000000],USD[-0.0805804760545679],USDT[7.8531074882704088] |
| 01146777 | TRX[0.0000000086632000] |
| 01146778 | BTC[0.0009285100000000],ETH[0.1484760553589483],ETHW[0.0794559033050443],GBP[0.0000211118394147],LUNA2[0.5207343224000000],LUNA2_LOCKED[1.2150467520000000],LUNC[1.6774877407000000],RAY[25.9740481206481870],RUNE[8.8550677941533918],SOL[1.4953053475059398],USD[0.0000001868893731],USDT[0.00000000215685600],XRP[100.0869700153442500] |
| 01146779 | FTT[0.8200000000000000] |
| 01146781 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[132.8730758300000000],UBXT[1.0000000000000000],USD[0.0000000079519879] |
| 01146788 | ETH[0.0000000050000000],FTT[0.0000000024252200],UNI[-0.0000000100000000],USD[0.0000023218356735],USDT[0.0000000148739382] |
| 01146794 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[77.3857165200000000],ETH[0.0052948423166242],ETHW[0.0052263923166242],KIN[1.0000000000000000],USD[0.0003288751567470] |
| 01146797 | ATLAS[10570.0000000000000000],POLIS[933.0783244670001700],TRX[0.0000020000000000],USD[2.0389733219222750],USDT[0.0094000000000000] |
| 01146800 | BTC[0.0000000080180120],CEL[0.0000000033766496],FTT[0.0000000061880000],LINK[-0.0000000001680000],LNK[0.0591579354000000],SRM[0.0591579354000000],USD[0.0000000089393162],USDT[0.0000000089393162] |
| 01146802 | ETH[0.0000008000000000],KNC[0.0905000000000000],SOL[0.0000000070000000],TRX[0.0000040000000000],USD[0.0000038670221720],USDT[0.0000002935655029] |
| 01146806 | BTC[0.0004999000000000],ETH[0.0239797000000000],ETHW[0.0239797000000000],TRX[0.0000020000000000],USD[88.6549771480000000],USDT[0.0000010496348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01146813 | TRX[0.000001000000000000],USD[0.000000018480704] |
| 01146818 | USDT[0.000000009282121] |
| 01146819 | BAQ[14000.000000000000000],BIT[155.000000000000000],BNB[0.005697580000000],BTC[0.003500000000000],FTT[64.300000000000000],KIN[50000.000000000000000],MOB[31.999474750000000],NFT(576123657654473481)[1SAND(51.000000000000000],SGD[0.000000014909187S4],SHIB[1400000.000000000000000],SOL[0.009928651687534S,TRX[0.00001000000000],USD[241.460294111714690],USDT[0.010348226791435B] |
| 01146822 | USD[30.000000000000000] |
| 01146827 | BTC[0.070012170000000],DOGEBEAR2021[0.000120575000000],DOGEBULL[0.000736912500000],ETHBULL[0.000010620000000],FTT[217.134184650000000],THETABULL[0.000006750000000],USD[1.437005507500000],VET[45.128565787565269S],VETBULL[0.008889220000000] |
| 01146830 | ADABULL[0.000000080200000],ALTBULL[0.000000085000000],BNBBULL[0.000000088500000],BULL[0.000000057000000],COMPBULL[0.000000045000000],DEFIBULL[0.000000027000000],DRGNBULL[0.000000045000000],ETCBULL[0.000000077000000],ETHBULL[0.000000013000000],FTT[0.084255177645S357],HTBULL[0.00000270000000],KNCBULL[0.000000050000000],LINKBULL[0.000000015000000],MKRBULL[0.000000042000000],OKBBULL[0.000000064500000],THETABULL[0.000000019500000],USD[0.000000042043322],USDT[0.000000080567554],VETBULL[0.000000007000000] |
| 01146837 | GBP[0.000000003036307] |
| 01146838 | ETH[0.000000050000000],USD[140.920289970993792O] |
| 01146839 | BTC[0.000322200000000],USD[-0.009158487125000] |
| 01146845 | BNB[0.000000082237140],COPE[0.000000077148800],DOGE[0.000000016983309],SHIB[0.000000023559418],USD[3.154408021879188],XRP[0.000000016797770] |
| 01146848 | BTC[0.000000000500000],ETH[0.140404823892369],TRX[0.000004091128000],USD[1.259401802187S483],USDT[0.000000087103828] |
| 01146850 | BTC[0.000090400000000],USD[-601.140506341592358O],USDT[722.438957093545165A] |
| 01146859 | USD[30.000000000000000] |
| 01146860 | TRX[19.824004000000000],UBXT[122.888934280000000] |
| 01146861 | TRX[0.000000040000000],USDT[0.000000096135964] |
| 01146872 | AGLD[0.068300000000000],SPELL[49.921930500000000],USD[0.216615890637235Z],USDT[0.000000007064843] |
| 01146879 | ADABEAR[9700.000000000000000],ETCBEAR[98780.000000000000000],TRX[0.000002000000000],USD[0.000001085537829B],USDT[0.000000009461095B] |
| 01146880 | 1INCH[27.143784470000000],AAVE[0.214358180000000],AVAX[0.520943600000000],DOGEBULL[0.000000091109984],ENJ[27.654264300000000],EOSBULL[348.964619230000000],ETCBULL[0.000000369379960],MATICBEAR2021[0.000000060153168],MATICBULL[0.000000004696528],SAND[27.950417886049S889],SOL[0.5045152700000000],TRX[0.000002000000000],USDT[0.000000756244629X,XRPBULL[0.000000051192734] |
| 01146881 | ETH[2.975767480000000],ETHW[2.192923876097102B],GBP[2000.000000001793736],RAY[4235.183797307600000],RUNE[1414.685338420000000],TRX[0.000002000000000],USD[-3436.020715863033445000000000],USDT[0.008565013426511Z] |
| 01146887 | USD[0.000000061695176],USDT[0.508654530000000] |
| 01146892 | AAVE[0.000000000000000],ALCX[0.000000180000000],AXS[0.000000050000000],BAL[36.040000000000000],BTC[0.000000016701700],CREAM[0.000000090000000],ETH[0.000000014574986],FTT[80.116428348488991],LTC[-0.000000018485296],LUNA2[0.000001327507256O],LUNA2_LOCKED[0.000003097516932O],LUNC[0.289067500000000],SOL[39.912990005000000],SUSHI[0.000000050000000],USD[0.000000239084099B],USDC[1401.909596050000000],USDT[0.000000077236618] |
| 01146893 | USD[25.000000000000000] |
| 01146894 | LUA[150.999705330000000],TRX[0.000004000000000],USDT[0.007150000000000] |
| 01146895 | GBP[0.000000065385930],USD[0.000000103221723],USDT[0.000000040647060] |
| 01146897 | ADABULL[1190.091405763538812],ATLAS[0.000000087095196],ENS[0.000000083602450],ETH[0.010308400000000],RAY[0.000000047545656],USD[0.000000150013556],USDT[0.000000087665788] |
| 01146902 | BTC[0.000874970000000],CAD[0.019160931373662],DOGE[0.000276900000000],HXRO[1.592173740000000],UBXT[2.000000000000000],USD[0.000210736372169T] |
| 01146903 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],SOL[0.000000065728433],TRX[0.000779000000000],UBXT[1.000000000000000],USD[0.000000230982654],USDT[0.000000261614357] |
| 01146906 | USD[0.001200000000000] |
| 01146908 | ATOMBULL[32434.066965278120910],BNB[0.000000071330143],ENS[5.000000100000000],ETH[0.041928480000000],FTT[25.002791800000000],GOG[0.000000050000000],MATIC[0.000000069017125],MBS[0.000000005000000],USD[0.000002140987S],USDT[0.000107133828186] |
| 01146909 | TRX[0.000000000000000],USD[0.781172250000000],USDT[0.000001003361668] |
| 01146912 | BTC[0.000137700000000],TRX[0.000003000000000],USDT[0.002017066109272] |
| 01146914 | USD[1.153239542690606],USDT[0.000000048007528] |
| 01146915 | LUNA2[0.000000014451295S4],LUNA2_LOCKED[0.000000337196893],LUNC[0.003146804918150O],TRX[0.000017001S330600],USD[57237.243816619044927S4],USDT[0.000000025976608] |
| 01146919 | TRX[0.000001000000000],USD[0.000000009000000] |
| 01146925 | ATLAS[0.817000000000000],BTC[0.780396777046423S],CVC[94.000000000000000],DFL[8.824300000000000],DYDX[0.084629380000000],ETH[0.016173734919433Z],ETHW[0.016173734919433Z],FTT[0.088914870000000],INTER[1.000000000000000],JOE[0.963900000000000],MBS[0.637917000000000],SOL[0.016145070000000],STEP[0.032190100000000],TRX[0.000004000000000],USD[0.979648135774416],USDT[0.763707423752607S] |
| 01146929 | AKRO[463.348424840000000],BAO[78487.318335120000000],DENT[8311.754343870000000],EUR[3.095000000000000],KIN[386935.083091290000000],SHIB[5301655.713660800000000],TOMO[1.000000000000000],USD[2.010000000266873O] |
| 01146930 | ALGOBULL[4040.323000000000000],BTC[0.001200000000000],FTT[0.007533370411500],USD[-2.205570582307S8285],USDT[3.464873559716650O] |
| 01146931 | TRX[0.000003000000000],USD[-0.618135283168118F],USDT[71.886341040000000] |
| 01146932 | SXPBULL[9702311.593414000000000],TRX[0.000002000000000],USD[0.014026186048348400],USDT[0.000000150446637] |
| 01146937 | BNB[0.040000000000000],BTC[0.006046170203734S],FTT[3.932306146869871],TRX[304.000000000000000],USD[1690.207092998726052],USDT[476.740783818869000] |
| 01146938 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],STETH[0.000000077195785],TRX[0.000001000000000],USD[0.032719369300000],USDT[0.065393579693668] |
| 01146943 | SOL[0.000000051214000],TRX[0.000001000000000],USD[0.000000840137321],XRP[9.698159790000000] |
| 01146947 | LUNA2[0.002698822124000O],LUNA2_LOCKED[0.006297251623000O],LUNC[587.674199600000000],TRX[0.000781000000000],USD[19.976101222648256800000000],USDT[1.024007066229829] |
| 01146951 | BTC[0.000000051495406],FTT[0.000000024000089532],RAY[0.000000010000000],USD[0.000000458549010],USDT[298.327934751134885Z] |
| 01146952 | RAY[226.897024730000000] |
| 01146957 | ALGOBULL[6438.000000000000000],ATOMBULL[47.000000000000000],COMPBULL[0.009536000000000],DOGEBULL[0.008130800000000],EOSBULL[10247.950000000000000],GRTBULL[0.013260000000000],LUNA2[1.003475932000000],LUNA2_LOCKED[2.295729784000000],LUNC[0.000221480000000],SUSHIBULL[9616.070000000000000],TRX[0.000003000000000],USD[0.003279828949193Z],USDT[4.076254860000000] |
| 01146968 | BNB[0.107106832111442T],GOG[8.000000000000000],MAPS[0.992020000000000],OXY[0.998005000000000],SRM[9.989360000000000],USD[24.678754778543663] |
| 01146969 | AURY[0.360269690000000],TRX[0.000001000000000],USD[0.005225299517142O],USDT[0.000000089665720] |
| 01146972 | ADABULL[4.500000000000000],BULLSHIT[0.000000050000000],COMPBULL[39000.000000000000000],EOSBULL[17800.000000000000000],ETCBEAR[1900000.000000000000000],ETHBEAR[3520000.000000000000000],ETHW[0.000749080000000],EUR[0.000000007255515],KNCBEAR[12000000.000000000000000],LINKBEAR[60987800.000000000000000],LUNA2[0.216638548300000],LUNA2_LOCKED[4717.350000000000000],LUNC[4717.350000000000000],OKBBEAR[89680.000000000000000],PAXG[0.000028199690000],SXPBEAR[19996000.000000000000000],THETABULL[0.150000000000000],TRX[0.000009000000000],USD[0.852332037619954Z],USDT[20.299372110521624I],XRPBEAR[11000000.000000000000000] |
| 01146973 | USD[1.384505364000000000] |
| 01146982 | USD[0.006774118466445] |
| 01146983 | TRX[0.000000100000000],USDT[3.474670000000000000] |
| 01146984 | USD[299.298121962291664S96] |
| 01146987 | KIN[1000.000000000000000] |
| 01146991 | USD[0.367976777926296645],USDT[0.000000142674691],XRP[0.000091310000000000] |
| 01146997 | TRX[0.000003000000000],USD[11.687221290000000000],USDT[0.000000074009360] |
| 01146999 | BEAR[0.000000078000000],DOGEBULL[0.000000094095466O],ETCBULL[0.000003960453857Z],ETH[0.000000800000000],USD[0.000007227602295],USDT[0.000000124682877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147003 | BTC[0.0000000700000000],LUNA2[0.0058018073340000],LUNA2_LOCKED[0.0135375504500000],USD[0.1779084799268171],USTC[0.0000000032731177] |
| 01147004 | ETH[0.0000005000000],TRX[0.0000000003853788],USDT[0.0000080642270808] |
| 01147005 | BNB[0.0000000358578000],BTC[0.0000000044000000],DAI[0.0000000033711912],DOGE[1540.1954970056027600],ETH[0.0000000067636361],FTT[26.5021767100000000],LINK[0.0000000073906800],LUNA2[4.1095824240000000],LUNA2_LOCKED[9.5890256570000000],MKR[0.0000021759242616],SOL[2.0742997700000000],SRM[76.7458870900000000],SRM_LOCKED[1.4382654400000000],TRX[0.0000000249041],UNI[0.0000000025079456],USD[0.0752209762758854],USDT[1071.0917034047350714],USTC[581.7312550030107176],XRP[132.7376497278184564] |
| 01147009 | BNB[0.0000001110000000],BTC[0.0000000000031750],GODS[0.0000000008757320],IMX[0.0000000021054082],USD[0.0000042100000002619] |
| 01147014 | AKRO[5.0000000400000000],ALPHA[0.0000091600000000],BAO[1.2639560800000000],CHF[0.0000000100307202],DENT[2.0000000000000000],ETH[0.0000502200000000],ETHW[0.0000502200000000],KIN[660.6204744500000000],MANA[0.0120879700000000],RSR[1.0000000000000000],SXP[1.0281790100000000],TOMO[0.0000918000000000] |
| 01147016 | APE[24.6612111962718000],ATLAS[1296.0192260513755454],DOGE[0.0000000713194861],USD[0.0000071077431698] |
| 01147024 | BAO[17.8165790100000000],BF_POINT[500.0000000000000000],BTC[0.0000145400000000],DENT[1.0000004540000000],DOGE[0.0363270100000000],FTM[1740.7566265434342025],HOLY[1.0889828800000000],MATH[1.0137781000000000],NFT[4039752670844448681](LRAYI[0.0386393000000000],SOL[0.0062370509169911],SPELL[84456.2389115800200000],STEP[1609.0777280183014267],SXPI[2.1066641800000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[106.8499065058147120],USDT[0.0000000210785086] |
| 01147028 | ASD[0.0000000001167420],BNB[0.0000000715000000],BTC[0.0000000075002403],BTC[0.0000000015924986],CLV[0.0000000060632003],DOGE[0.0000000978041115],ETHCHEDGE[0.0000000750270901],ETHW[0.0000000809765020],FTM[1.0000000042397700],FTT[0.0000000092425750],GALA[0.0000000049988026],4J,GMT[0.0000000712912243,GST[0.0000000278437031]K],HUSHB[0.0000000865000000],LIND[0.0000000033402118],LUNA2[0.0003217024740000],LUNA2_LOCKED[0.0007506389973000],LINC[270.0513808764439180],MATIC[0.0000000002365691],PERP[0.0000000018460000],SHIB[0.0000000084200856],SPELL[0.0000000295159001,SUSHI[0.0000000808659058],UNI[0.0000000067205061,USDT[0.0000000364299121],WAVES[0.0000000298092481] |
| 01147029 | DOGEBULL[0.0138470685750000],FTT[0.0096392499756681],LINKBULL[0.0635178835000000],SXPBULL[22.5289035500000000],USD[0.0000804727474750],VETBULL[0.1675273500000000],XRP[0.0000000051253165] |
| 01147033 | ATLAS[873.1330376400000000],USDT[0.0000000015000004] |
| 01147034 | BTC[0.0000000050000000],DOT[0.0000000042568800],ETH[0.0000000030269736],USD[0.0000000098615338],USDT[0.0000000064742120] |
| 01147036 | USDT[0.0000099973704212] |
| 01147039 | BAT[0.0000000009474466],BNB[0.0000000062347856],ETH[0.0000000024294300],PERP[0.0000000031838529],SOL[0.0000000042669800],TRX[0.0000000069265488],USD[0.0000002691276],USDT[0.0000000028166507],WRX[0.0000000013361484] |
| 01147040 | BTC[0.1291000000000000],ETH[1.8680000000000000],ETHW[1.8680000000000000],FTT[25.0025000000000000],USD[54.4337388505821326] |
| 01147041 | TRX[0.0000010000000000],USD[0.1608845155274013],USDT[0.8896849700000000] |
| 01147049 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 01147050 | AAVE[0.0068868591082962],BNB[0.0000000092049186],BTC[0.0101009911071195],COMP[0.0000272600000000],CQT[0.0000000055243652],CREAM[0.0084740000000000],CRV[0.0105400000000000],DFL[0.0000003805790],DOGE[0.7449889993316800],ETH[-0.0000000096759],FTM[0.7482000000000000],FTT[0.0000000744000068],GMX[33.0711066913499460],LINK[0.0708630715013330],LOOKS[0.0000000063600000],REAL[0.0000000963278400],SNX[0.0021135696704114],STEP[0.0597200000000000],SUSHI[0.3459137848531955],TRX[0.4760000000000000],USD[0.0346112140082476],USDT[0.0000000003035000],USDT[0.0000000003448768] |
| 01147059 | FTM[0.0000000036609100],SOL[0.0000000000474000],TRX[0.0000010000000000],USDT[0.0000000069654366] |
| 01147063 | BNB[0.0004590200000000],USDT[2.1191670800000000] |
| 01147067 | ALPHA[0.0000000029867500],ATLAS[4578.2519914840000000],AVAX[0.8008837181718424],AXS[38.3876215000000000],BTC[0.0098370465778300],CHZ[64.4498655000000000],COMP[0.0006785893400000],CRO[2158.9267660000000000],CRV[570.8234064000000000],DOGE[-0.7091796262962975],DOT[85.7646612178233616],EN[839.5315251000000000],ETH[0.1449890035605300],ETHW[0.1000000024886200],FTM[1822.4028680000000000],FTT[26.1682305465190800],GRT[6046.5412540066840900],LINK[4.0485933540398100],MANA[573.6834890000000000],MATIC[99.2887466371549347],RAY[433.6007332247490000],349400],SOL[27.1817857022572270],SRM[79.3654312800000000],SRM_LOCKED[1.2129878000000000],STEP[0.0000000200000000],TRX[190.6421035803680375],UNI[5.0397891301471200],USD[1487.7583854437136708],USDT[0.0000039485088] |
| 01147068 | USD[0.0000004446700] |
| 01147070 | BNB[0.0010000000000000],BRL[6.1335.0000000000000],BRZ[0.0093770000000000],ETCBEAR[97620.0000000000000],ETH[4.8455000000000000],TRX[0.0000060000000000],USD[0.0161268557139200],USDT[0.0048658041275363] |
| 01147071 | BRZ[0.0039695131588294],LINK[0.2556200012478000],MATIC[2.5506310014274700],PFE[0.1014410044150700],SRM[1.7991803600000000],SRM_LOCKED[0.0195254000000000],USD[1.0570191846640220],USDT[0.0000000066290800] |
| 01147073 | BTC[0.0000988600000000],CHF[4.0000000000000000],USD[0.0012952407203394],USDT[95.4738901400000000] |
| 01147074 | BTC[0.0000000018497795],DOGE[0.0000005445190],ETH[0.0000000079468636],MATIC[0.0000000071810116],PERP[5.0644096226050074],SOL[0.0000000083859904],USD[0.0000003774787254],YFI[0.0000000050000000] |
| 01147077 | BTC[0.0136333964734160],ETH[7.0000000000000000],ETHBULL[1.6917509000000000],ETHW[7.0000000000000000],FTM[260.7680873100000000],LINK[31.4019102900000000],SXP[469.3693466000000000],USD[0.0000202814395072] |
| 01147078 | BULL[0.0000000064000000],ETHBULL[0.0000000035500000],TRX[0.0000010000000000],USD[0.0050798953878804],USDT[0.0000000050249090] |
| 01147086 | USD[0.0171682000000000] |
| 01147087 | USD[0.0158942898554455],USDT[0.0000000111508944],XRP[0.0000000030125000] |
| 01147088 | USD[235.7335189173660010],USDT[0.1281231801597898] |
| 01147091 | USD[0.0000000009113672] |
| 01147094 | BNB[0.0000000054793000],EOSBULL[0.0000000026123520],ETH[0.0000000088393726],LTC[0.0023037391172910],TRX[0.0000000000359222] |
| 01147098 | CRO[9.7815000000000000],KIN[10726386.0000000000000000],TRX[0.0000010000000000],USD[0.2325184259493872],USDT[0.2195668962038235],WBTC[0.0000987365000000] |
| 01147102 | TRX[0.0000010000000000],USD[0.0000000080081782] |
| 01147103 | USD[0.0000000038785779800] |
| 01147111 | AUDIO[835.4336000000000000],AVAX[0.0281891000000000],BNB[0.3100000000000000],BTC[0.0724656145958250],DOT[0.0700000000000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],USD[0.6684589612710000] |
| 01147112 | USD[18.3925754630000000] |
| 01147115 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000008111640487],KIN[2.0000000000000000] |
| 01147117 | DOGEBULL[0.0050802607450000],TRX[0.0000040000000000],USD[3.9523644936473000],USDT[0.0000000031262386],VETBULL[0.0000000075000000] |
| 01147119 | BTC[0.0002939745980000],SOL[-0.0010495436876379],USD[20.9325839019424732],XLMBULL[1.7096886900000000] |
| 01147130 | BTC[0.0000000007049015],DOGE[0.5500105023232279],SUSHI[0.0000000004561494],USD[-0.0193942122792970] |
| 01147135 | DOGE[1.6157915700000000],USD[1.8279287354728490] |
| 01147138 | TRX[0.0000040000000000],USD[0.0000000015920642],USDT[0.0000000080875904] |
| 01147141 | USD[0.0011949560000000] |
| 01147143 | USD[0.0007167979643376] |
| 01147144 | BTC[0.0000227000000000],DOGE[1266.4486583904224732],USD[0.3146214921000000] |
| 01147145 | BNB[0.0000000062641260],SOL[0.0000000085900000],TRX[0.0000030000000000],XRP[1.4519900000000000] |
| 01147149 | USD[0.0000030000000000],USDT[0.0000000007288000] |
| 01147150 | SOL[67.1538361095521000],USDC[10326.3425703100000000],USD[0.0000001241676233] |
| 01147164 | AAVE[0.0022760700000000],AUD[0.3698837700000000],BNB[0.0010150600000000],CRV[0.1012372300000000],ETH[0.0001639900000000],ETHW[0.0001639900000000],EUR[0.2082479843806898],FTT[0.0131780500000000],KIN[303.9202011200000000],MAPS[8.3481091600000000],MATIC[5.2139798400000000],RUNE[0.0178514300000000],SOL[0.0072259900000000],SRM[0.0954428600000000],SUSHI[0.1298055600000000],TRX[5.2809560600000000],USD[0.0070524233968017],XRP[0.2288591400000000] |
| 01147165 | FTT[0.0002500000000000],RAY[0.0086068200000000],TRX[0.0000090000000000],USD[0.0000000173667801],USDT[0.0000001039728811],XRP[0.0000000077209400] |
| 01147168 | DENT[1.0000000000000000],EUR[0.0000009976569368],KIN[1.0000000000000000],USD[0.0000000053168018] |
| 01147170 | USD[30.0000000000000000] |
| 01147172 | USD[8.1757211798960000] |
| 01147173 | BTC[0.0000000026353400],CRV[0.0000001500000000],CVX[0.0000000016700000],ETH[0.0000000001298142],EUR[0.0000000087543211],FTT[0.0000000056735648],LUNA2[8.2257104170000000],LUNA2_LOCKED[19.1933243100000000],MATIC[0.0000000092414024],SOL[0.0000000023322526],TRX[0.0000240000000000] |
| 01147179 | APT[0.0005467000000000],BNB[0.0000001360153500],FTT[0.0000000037881464],SOL[0.0000000046360800],TRX[0.0000000075127468],USD[0.0040001080416351],USDT[0.0000000693398833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147185 | USD[30.0000000000000000] |
| 01147187 | STEP[0.009024380000000000],USD[1607.6152810853840394],USDT[1.9676251614223647] |
| 01147190 | USD[30.0000000000000000] |
| 01147192 | USD[0.000000020449788] |
| 01147194 | AKRO[1.000000000000000000],BAQ[9.000000000000000000],DENT[1.000000000000000000],EUR[0.000000008750035],KIN[7.000000000000000000],SHIB[6.504966980000000000],UBXT[2.000000000000000000],USD[0.000000060924897] |
| 01147206 | COPE[18.987365000000000000],KIN[1219188.700000000000000000],RAY[10.992685000000000000],TRX[0.000020000000000],USD[1.239130310000000000],USDT[0.000000073022228] |
| 01147212 | USD[30.0000000000000000] |
| 01147213 | CAD[0.000309838228024],DOGE[0.000000001091129],ETH[0.000002094282674],ETHW[0.000002094282674],MATIC[0.000000025440334],USD[0.000002706796438] |
| 01147214 | USDT[0.0000000468477109] |
| 01147217 | BRZ[-0.000104017383941S],TRX[0.000001207011 9700],USDT[0.000207182914035] |
| 01147218 | ATLAS[14200.0000000000000000],AURY[57.000000000000000000],GODS[387.200000000000000000],SRM[0.993350000000000000],TRX[0.000002000000000],USD[28.097764593750000],USDT[0.000000009631390],XRP[106.928845000000000000] |
| 01147225 | USDT[0.000000001062200] |
| 01147227 | ALPHA[0.000000028122781],CQT[14425.395746000000000000],FTT[0.030000000000000000],KIN[17690000.000000000000000000],RUNE[0.000000006470734S],SRM[6.35516370000000000],SRM_LOCKED[33.964483630000000000],TRX[10.000000000000000000],USD[23.625093571109370],USDT[4.160638599906152S] |
| 01147229 | ATLAS[0.000000006590000],DOGE[0.000000006834822],EUR[0.000000020825429],MANA[0.000554417930332S],MATIC[0.000000025160000],REEF[0.022202259530000S],SRM[0.000000005307463S],TRX[0.000000033496688],USD[0.000000062097522] |
| 01147233 | BTC[0.000125660000000000],USD[-1.6589338573659604] |
| 01147235 | XRP[86.313124280000000000] |
| 01147236 | ETH[0.041619170000000000],ETHW[0.041619170000000000],KIN[2.000000000000000000],USD[50.0100440426424128] |
| 01147241 | GBP[0.526520000000000000],RAY[0.127923990508376],SOL[0.099369000000000000],USD[0.1807708092500000] |
| 01147250 | DOGE[216.698879230000000000],ETH[0.046334330000000000],ETHW[0.046334330000000000],EUR[0.000003008582808],LINK[0.014920330000000000],LRC[58.192420880000000000],SHIB[1463498.217370030000000000],USD[-54.943885182079844400000000000],XRP[85.709303790000000000] |
| 01147253 | BTC[0.000064960000000000],ETH[0.000010000000000],USD[0.241320839599532],XRP[0.290349000000000000] |
| 01147254 | BAQ[0.000000000000000000],DENT[1.000000000000000000],USD[0.0001321742868907] |
| 01147259 | BNBBULL[0.000000000100000],BTC[0.003598500000000000],BULL[0.018690004800000000],ETH[0.053965300000000000],ETHBULL[0.659200000000000000],ETHW[0.053965300000000000],FTT[0.008207739118031S],USD[0.041270019885588S] |
| 01147260 | RAY[311.742533270000000000],USD[20.8965367800000000] |
| 01147262 | ETH[5.8570927414473884] |
| 01147263 | USD[0.000000070821676] |
| 01147264 | ALCX[0.000557710000000000],BTC[0.000026910000000000],MAPS[0.996200000000000000],USD[52.843354052276597S],USDT[0.000000155513608] |
| 01147269 | TRX[0.001500000000000],USD[1.30840633407000000],USDT[0.005850000000000000] |
| 01147272 | BTC[-0.000000019306605],DOGE[0.000000036196008],ETH[0.000000094195565],SHIB[0.000000063312000],USD[1.451670659241792],XRP[0.000000083254000] |
| 01147273 | BTC[0.000000007340000],DOGE[0.000000008320000],HT[0.000000055928400],SOL[0.000000063413634],TRX[0.000000078415515] |
| 01147275 | ETH[11.277856299147000],ETHW[11.083076221563740],TRX[0.000002000000000],USDT[123.77776887570912 00] |
| 01147280 | STEP[0.020393500000000000],TRX[0.000001000000000],USD[25.000000011727625] |
| 01147282 | RAY[35.311825988340950 4],USD[0.000000013153896] |
| 01147284 | TRX[0.000002000000000],USDT[0.000000036362403] |
| 01147285 | TRX[0.000002000000000],USD[-38.064800491059045 0],USDT[51.0460209300000000] |
| 01147286 | FTT[0.019338315000000000],USDT[0.0069974218120283] |
| 01147288 | BTC[0.000000034707454],USD[0.1697414266457894] |
| 01147292 | USDT[0.000000050466600],USD[0.000000088729630],USDT[0.000000088144475] |
| 01147293 | TRX[0.000002000000000],USD[0.038811865250000 0] |
| 01147295 | LUNA2[0.264842996100000],LUNA2_LOCKED[0.617966990900000000],TRX[0.000010000000000],USD[0.000000143346906],USDT[3886.1004148301051929] |
| 01147299 | BTC[0.000015322500000],USDT[0.000000079450180] |
| 01147304 | BTC[0.000000054340000],USD[0.000000037159569],FTT[0.048090989381050 4],USD[0.010000008398160],XRP[128.99741489000000 00] |
| 01147307 | AKRO[3.000000000000000000],ATLAS[0.009493960000000000],AUDIO[0.086529670000000000],BAO[8.000000000000000000],BAT[0.173616960000000000],COPE[0.003700860000000000],CQT[0.100777980000000000],DENT[1.000000000000000000],EUR[0.000000004561911 4],GRT[1.003641230000000000],HUM[0.0017548300000000],KIN[8.000000000000000000],MNGO[0.278628970000000000],RSRI[3.000000000000000000],SLP[0.001504120000000000],TRX[2.000000000000000000],UBXT[1.004863860000000000],USD[0.000000139510015],USDT[0.000000096434931] |
| 01147308 | USD[0.035288232514003 2] |
| 01147311 | ATLAS[8.791501330000000000],GBP[0.000000003961666],KIN[6835.031213692993648 0],LTC[0.000000078400000],TRX[0.000032000000000],USD[0.003461340655878 0],USDT[0.000000044398816] |
| 01147315 | USD[0.000001437867900 0] |
| 01147327 | BTC[0.000000001000000] |
| 01147330 | BNB[0.000000008017612 9],CRO[0.000000007620819 9],LTC[-0.000030664467150],LUNA2[0.566336567800000S],LUNA2_LOCKED[1.321451992000000000],LUNC[123320.980000000000000000],USD[0.013484251298435S] |
| 01147337 | BAO[1.000000000000000000],DOGE[2991.720935860000000000],USD[0.010000000624653 6] |
| 01147346 | AKRO[1.000000000000000000],BAO[2.000000000000000000],TRX[1.000000000000000000],USDT[0.0023546400000000] |
| 01147346 | BAO[1.000000000000000000],DOGE[3052.258891210000000000],UBXT[1.000000000000000000],USD[0.000000006599369] |
| 01147352 | TRX[0.000380000000000],USD[5922.8949700900000000],USDT[0.000000106568520] |
| 01147355 | BNB[0.000000091285125],USD[0.543910100000000000] |
| 01147357 | DOGE[0.489797992742160 0],LINKBULL[0.445715298000000000],SXPBULL[9.318229200000000000],USD[4.181625925476765 6] |
| 01147361 | BNB[0.000000100000000],ETH[0.000000005000000],LINK[0.000000020000000],USD[-0.1593660137899786],USDT[0.2181240715352920],XRP[7.754373530000000000] |
| 01147364 | DOGE[23.548663250000000000],USD[0.040934158315964400000000000] |
| 01147365 | CEL[12191.315270072711228 8],ETH[18.526332386463991S],ETHW[19.526332383084000 0],FTT[0.080383008443270 2],GBP[0.000000033539442],LUNA[21.732844462000000000],LUNA2_LOCKED[4.043303746000000000],LUNC[377330.530000000000000000],SRM[20.129856420000000000],SRM_LOCKED[601.466235060000000000],USD[0.000314426 9025561],USDT[0.000018544633182],XRP[0.000000058190968] |
| 01147379 | FTT[9.993000000000000000],KIN[2528186.781186524324040],OXY[217.000000000000000000] |
| 01147388 | BNB[0.000000034222400],BRZ[0.080200265655450 0],BTC[0.001365000194061 6],DOT[8.556147802225411 0],ETH[0.000000051165325],ETHW[0.041750885284932 5],FTM[0.000000048533500],LUNA2[0.000091436923 3100],LUNA2_LOCKED[0.000213352821100 0],LUNC[0.322984048937600],MATIC[0.000000059220400],RAY[0.00000000 91722400],USD[0.000000064934971],USDT[0.0002545683003284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147389 | AKRO[11.00000000000000],ALEPH[0.00035760000000],ALPHA[1.00000000000000],APE[0.00000008122448],ATLAS[0.00000009796321 6],AUDIO[0.00000001245547],BAO[131.81585038250719 13],BAT[0.00000075910000000],BTC[0.00001800000000],CEL[0.00011876000000],CHR[0.00000050595 4227],CHZ[0.00000088219363],CRO[0.00000000694064 18],DENT[29.02779762905500000],DFL[0.00118377962331 58],DOGE[1.00000004588798 9],DOT[0.00012570000000],DYDX[0.00000003968160 5],ENJ[0.00026220000000],EOS[0.00216800580839 86],FIDA[0.00018270000000],FTT[0.00000003677098],FXS[0.00000000056 80,GALA[0.00000001998871 3],GODS[0.04160949706135 54],GOG[0.00037464133872 0],GRT[0.00000000928098 5],HOLY[0.00009140000000],IMX[0.00095345000000],KIN[248.000000054645775],LINK[0.00214910000000],LOOKS[0.0000000629861 10],LRC[0.0000000465637 2],LUNA2[12.95926078000000 00],LUNC[0.20000000896669],LUNC[28242724016232863951 8],MANA[0.00000000726062 87],MATIC[0.00001843228565 3],MB[0.00000002784113 0],MER[0.00000000396800 0],MXN[1172153296269255],OKB[0.00000030380865 5],PTU[0.00024570000000],RAMP[0.00710475000000],RAY[0.0004 70000000000],REEF[0.04165935402697 70],RSR[5.00000000044912884],SAND[0.001355240420361 7],SECO[1.0370249800000000],SHIB[0.0000004587002],SKL[0.0000000045407020],SPELL[0.0000007935633 7],SRM[0.0000914000000000],STORJ[0.0000037390070 7],SUSHI[0.00000001735419 9],SXP[1.0000915214535932],TLM[0.0000002374498 5],TOMO[0.00001828000000],TRU[1.0000004210162 6],TRX[3.0849147929055625],TRYB[1.5314480936640000],UBXT[4.0000000652321 18],VGX[0.00000004636293 37],WA VES[0.0015832762188788],XRP[0.00000005069449 00] |
| 01147393 | BTC[0.00000000000000],FTT[0.13814613967637 63],RUNE[0.00000000228490 4],USD[2.5322046024766016] |
| 01147395 | MATIC[0.0000000080000 00],USD[0.7869684155536604],USDT[4.8100000220620954] |
| 01147408 | 1INCH[0.000000003941980 0],AAVE[0.000000074980000],BNB[0.00000009527300 0],DAI[0.000000004158880 3],DODO[0.0000000080000 9576],DOGEBEAR2021[0.00000009723290 0],ETH[0.000000074348542],ETHBULL[0.0000000203743 69],FIDA[0.0215145500000000],FTT[0.0000000005754556],GEN E[0.0000000222963 19],GRT[0.000000019566 95],HNT[0.0000000775393 19],LUNA2[0.0000117986659000],LUNA_LOCKED[0.0000027530220 6400],LUNC[0.003288709107 10 78],MAPS[0.0000000277 0180],MATIC[0.0000000027701 80],MATICBULL[0.0000000908963 02],MOB[0.0000000042825754],OXY[0.0000000329220 60],RAY[0.0000000001048238],REEN[0.0000000188866 64],RSR[0.0000000019209200],SNX[0.0000000678 43208],SOL[0.0000000484905420],SRM[0.0547911998910000],SRM_LOCKED[0.3723828300000000],SUSHI[0.0000008544442 2],USD[0.00000029318758 9],USDT[0.0000000637985151],XRP[0.0000002062380 0],XZBULL[0.0000000668750000],Y F[0.00000007176710 0] |
| 01147413 | USD[-0.00000005084524 1],USDT[0.0000077563393 75] |
| 01147414 | EUR[0.00000008499228887],KIN[2.00000000000000000] |
| 01147415 | BAO[2.00000000000000000],EUR[0.000000003773749 2],KIN[2.00000000000000000],SHIB[3196403.848454437 6619198] |
| 01147419 | SOL[0.001232742303 4264],TRX[0.0000000000000000],USD[34.54798815197304 70],USDT[0.0000000000546600] |
| 01147420 | AKRO[2.00000000086909 04],AXS[0.0000000279616 00],BAO[2.33294490038229 8],BTC[0.00000007887830 89],CAD[0.0000000842871 17],ETH[0.00001528631080 8],ETHW[0.00001532061138 8],GBTC[0.0000007841269 8],KIN[6.0000000842621 86],LTC[0.0000000595940 0000],MRNA[0.0000000880872 15],PF E[0.0000000835376030],TRX[0.0000000125956 9],TSLA[0.0000000000000000],TSLAPRE[4.00000000402 2154],USD[0.001106445721468 5],XRP[0.0000000004830850] |
| 01147422 | BAO[94243.8420558200000000],CAD[0.0729270384535104],MATIC[0.0000073260000000],OKB[0.0013719500000000],SHIB[2552.0664913300000000],SUSHI[0.0000000127078 20],USD[0.00001489739548 67],XRP[0.1313214000000000],ZRX[0.0783271900000000] |
| 01147437 | USD[0.0002888700000000] |
| 01147442 | USD[0.4102900000000000],VETBULL[3.9472350000000000] |
| 01147443 | USD[1.3511365632997010] |
| 01147449 | USD[0.1213350278515609] |
| 01147451 | BNB[0.0000001000000 0],ETH[0.0000000100000000],ETHW[0.000391726596 6823],FTT[0.0000000095380356],LUNA2[0.000000229618905],LUNA2_LOCKED[0.0000005357 77445],LUNC[0.0050000000000000],MATIC[0.000000100000 00],SOL[0.0000000100000000],TRX[0.000130000000000],USD[0.0000000671159397],USDT[0.00051807 6050795960] |
| 01147459 | TRX[0.0000040000000000],USD[0.0000000987795 27],USDT[0.000000049804502] |
| 01147463 | CRO[0.16859965159713902],DOGE[0.0000000044465723],ETCHALF[0.000000000016717736],ETH[0.0000000050000 00],USD[1.7900619839987412] |
| 01147464 | USD[25.0000000000000000] |
| 01147465 | BTC[0.0000000924505572],DOGE[0.000000001847371],MANA[109.175504516416 7436],USD[0.0019348824204067],USDT[0.0000000069200898] |
| 01147466 | TRX[0.0000010000000000],USD[0.0034858800000000],USDT[0.0001444056686960] |
| 01147469 | BTC[0.00648305549117088],COPE[0.0000000004050000 0],ETH[0.207315240492 44000],ETHW[0.206210250681643 1],LINK[2.2324054172044200],SOL[0.0000000046344869],USD[0.0116499864820200] |
| 01147471 | BAO[2.0000000000000000],DOGE[15.3304768600000000],SHIB[292568.7536571000000000],TRX[144.6892989000000000],USD[0.0102162591623170] |
| 01147477 | LTC[0.0087400100000000] |
| 01147481 | TRX[0.0000003000000000],USD[2.9453540635000000],USDT[2.5711580000000000] |
| 01147482 | BTC[0.0480431200000000],ETH[0.000000085000000],SRM[0.414986440000000 0],TRX[0.000030000000000],USD[0.0000006706571083],USDT[0.0000001087240 51] |
| 01147483 | USD[10.0000000000000000] |
| 01147486 | BTC[0.00000006811 2620],ETH[0.0000000072278854],ETHBULL[0.0000000044000000],FTM[0.1567726800000000],SOL[0.0000001730 4698],USD[-0.010836454747 7366],USDT[0.0000000084383837] |
| 01147487 | DENT[3.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000001134781 61],KIN[1.00000000000000 0],RSR[1.00000000000000000],UBXT[1.0000000000000000],USDT[0.0025177 700000000] |
| 01147490 | AKRO[1.0000000000000000],BAQ[8.0000000000000000],BTC[0.0000003000000000],DAWN[0.0011540800000000],DENT[2.0000000000000000],DOGE[0.0157126000000000],ETH[0.0000001025566611],ETHW[0.0000001025566611],GBP[0.0000000031812281],KIN[5.0000000000000000],LTC[0.0000009497255280],SHIB[30.130831621696 6132],SOL[0.0000000854000000],USD[0.4770215977693431],XRP[100.1298175768457330] |
| 01147491 | TRX[0.0000630000000000],USD[0.3678906929691748],USDT[0.3670000000175125345] |
| 01147503 | RAY[36.9214970400000000],USD[0.0000000100244728] |
| 01147511 | USD[0.8628603105879820] |
| 01147512 | USD[0.0087811394790000],USDT[0.2762620000000000] |
| 01147519 | BTC[0.0000000000049400],TRX[0.000010000000000] |
| 01147520 | BTC[0.0000000070714450],DOGEBULL[0.0000001133000000],USD[0.0001679963984463] |
| 01147521 | USD[0.5286810500000000],USDT[0.0000000028789104] |
| 01147524 | DOGE[0.0000000004500001],EUR[0.0034961864195692],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 01147526 | CRV[0.9542300000000000],ETH[0.0000001000000000],FTT[4.0507683650850360],LUNA2[0.9166424345600000],LUNA2_LOCKED[2.1388323476300000],LUNC[199600.8200000000000000],SOL[0.0096640200000000],SRM[40.8384672300000000],SRM_LOCKED[20.4740298700000000],TRX[0.0001710000000000],USD[0.0040864889431282],U SDT[0.0000000019928885] |
| 01147528 | DOGE[0.0000001422392],ETH[0.0000001000000000],SHIB[11.0932610097923084],USD[-0.0001141440443485] |
| 01147533 | KIN[9935.4000000000000000],TRX[0.0000050000000000],USD[0.0000001323687 25],USDT[0.0000000257542650] |
| 01147536 | ALPHA[0.9236200000000000],BADGER[0.0095079000000000],BTC[0.0001008609066000],COPE[0.9924000000000000],DOGE[0.6160100000000000],ETH[0.00077164739 40000],ETHW[0.00077164739 40000],GBP[2154.0000000000000000],LTC[0.3638791632202700],MANA[0.4035900000000000],MATIC[2.9576562493230044],RUNE[0.0380218 986839900],SAND[0.9922100000000000],SHIB[9924.0000000000000000],SXP[0.0653440000000000],USD[68.1382866065 2100] |
| 01147541 | BNB[0.0000000400000000],DAI[0.0000000081949326],ETH[0.00000000865 40},COPE[0.0064609644720000],SOL[0.0000000516759 92],TRX[0.0000006540000000],USD[9.7965590027403349] |
| 01147544 | ETH[0.0000000300510000],GBP[0.0000000591146698],TRX[0.0000020000000000],USD[0.2953619950000000],USDT[0.0000165101999506] |
| 01147545 | KIN[50000.0000000000000000],USDT[0.6429936966000000] |
| 01147549 | USD[0.00030962484584665] |
| 01147551 | BNBBULL[0.0000000097150000],BTC[0.0000000001515125],DOGEBULL[0.0000000054300000],LINKBULL[0.0000000035000000],MATIC[0.0000000267000 00],MATICBULL[0.0000000050000000],USD[0.000006801568011 5] |
| 01147552 | BTC[0.0000000001515125],DOGE[0.0000000406458 2],SHIB[0.0000000056449696],SOL[0.0000000003266549],STMX[0.0000000004468275],TRX[0.0000000035668 80],USD[0.0000032527286] |
| 01147554 | USD[0.0137585661285057],USDT[0.0001587268659328] |
| 01147560 | AUD[0.0000002135322290],BAO[2.0000000000000000],CHZ[1.0000000000000000],DOGE[52.2552438400000000],KIN[1.0000000000000000],LINK[1.0823394500000000],SOL[2.1738265000000000],USD[0.0100001382947151] |
| 01147562 | BAO[2.0000000000000000],CHZ[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[125.4352290988488238] |
| 01147564 | FTT[155.9900000000000000],GBP[0.0520000000000000],SHIB[11.0932610097923084],USD[7.1656819975000000],USDT[500.0000000000000000] |
| 01147568 | FTT[0.0613256500000000],TRX[0.0000010000000000],USDT[0.0000019448656127] |
| 01147570 | BTC[0.0000000014437872],DOGE[0.0000000050151850] |
| 01147573 | TRY[0.0000000027492300],USD[0.0000000207482689],USDT[0.0000000093632028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147576 | AVAX[0.099943000000000],USD[53.798714015209426300000000000] |
| 01147578 | BTC[0.000000040000000],DAI[0.094034000000000],ETH[0.000000093138048],RUNE[38.257250000000000],SOL[11.582361000000000],USD[0.000000049825478] |
| 01147579 | AI[1.000000000000000],BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000007826066] |
| 01147584 | USD[25.000000000000000] |
| 01147585 | USD[0.418376800000000] |
| 01147590 | ETH[0.010961810000000],ETHW[0.010961810000000],FTT[0.097434430000000],USD[7.929123479419234] |
| 01147591 | BTC[0.000000081175000],ETH[0.000000023727110],SOL[0.000000044556998],TRX[0.000001000000000],USD[0.000925057013572],USDT[0.000000005263655] |
| 01147593 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001373410000000],COPE[16.750000000000000],DENT[1.000000000000000],EUR[84.246215183154379],KIN[2.000000000000000],RAY[6.839993360000000] |
| 01147597 | ETH[0.000997720000000],ETHW[0.000997720000000],TRX[0.000001000000000],USD[0.537727535090652],USDT[0.000000086482778] |
| 01147601 | ADABEAR[16782606.956521730000000],ALGOBEAR[5084745.762718600000000],ALTBEAR[15442.847732860000000],BNBBEAR[285624042.931034450000000],BSVBEAR[16643.550624130000000],EOSHEDGE[0.032860490000000],ETCBEAR[15625000.000000000000000],ETHBEAR[470849.240601500000000],INKBEAR[63478260.869565210000000],LTCBEAR[845.882708210000000],MATIC[2.851994160000000],MATICBULL[0.375726570000000],MIDBEAR[13518.847978500000000],MKRBEAR[3463.875245600000000],PRISM[669.860000000000000],SLP[4029.194000000000000],SUSHIBEAR[3144654.088050310000000],TOMOBEAR2021[0.001234780000000],TRX[0.000000060194400],TRXBEAR[1388888.888888880000000],UNISWAPBEAR[44.719809150000000],USD[0.037276705890105],USDT[0.002878707437150],XLMBEAR[16.205955130000000],XRPBEAR[7564296.520423600000000],XTZBEAR[2133.609131640000000] |
| 01147612 | TRX[0.000000030000000],USD[0.000258580445266] |
| 01147613 | BTC[0.000000057463360],DOGE[415.453416823347880] |
| 01147615 | DOGEBEAR2021[0.000918800000000],USD[0.064204620000000],USDT[0.000000060986824] |
| 01147616 | BTC[0.000000380000000],ETHW[0.001000000000000],LUNA2[0.039214815280000],LUNA2_LOCKED[0.091501235660000],TRX[0.000029000000000],USD[0.000001118348664],USDT[6.427918967462200] |
| 01147617 | ATLAS[719949.595480000000000],BTC[0.000000050000000],MANA[1502.487809000000000],TRX[0.000005000000000],USD[49.238981419760126],USDT[0.008100005902090] |
| 01147620 | ALTBULL[8.842665130000000],BCHBULL[434.108004850000000],BNB[0.007592160000000],BULL[0.000229000000000],ETCBULL[1.005047090000000],ETHBULL[0.099645300000000],SOL[0.001891140000000],TRX[0.000019000000000],USD[-8.753085583366501],USDT[9.554445557410985] |
| 01147622 | DAWN[15059.044980000000000],TRX[0.000004000000000],USD[233500560000000],USDT[1300.000000000000000] |
| 01147624 | BTC[0.000019265245160],ETHBULL[0.016120892940000],FTT[0.096110600000000],LTC[0.010000000000000],TRX[800.344587291459886],USD[117.679246703501383],USDT[-2.057647485996134] |
| 01147627 | ETH[0.001397183387700],ETHW[0.001389584782890],SOL[0.000182908149200],USD[0.097005688770130],USDT[0.148114981680878] |
| 01147637 | BTC[0.000000095000000],ETH[0.000000051756100],IMX[0.093687250000000],RUNE[0.000000000101000],USD[-0.828710236510723],USDT[174.681782710000000],USDT[0.918043332147143] |
| 01147641 | BCHBULL[157824.541600000000000],BNBBULL[0.000055244000000],BTC[0.000900000000000],COPE[1399.208360000000000],CQT[1097.802360000000000],ETCBULL[519.314862200000000],HMT[1000.460000000000000],LTCBULL[38423.039020000000000],LUNA2[3.117663490000000],LUNA2_LOCKED[7.274548049000000],LUNC[878877.780000000000000],TRX[0.000003000000000],TRXBULL[0.370000000000000],USD[3511.379772622658049400000000],USDT[0.005230089289802],ZECBULL[11495.882366000000000] |
| 01147646 | TRX[0.440003000000000],USD[0.002561867287500] |
| 01147647 | RAY[56.103093034838283],USD[0.000000017171520] |
| 01147648 | FTT[0.000000028024117],LUNC[0.000000016700000],SOL[0.000000045907807] |
| 01147649 | AMPL[0.000000024014857],EUR[0.000000007141076],UNI[-0.637043182530182],USD[80.015178162000000] |
| 01147657 | BTC[0.000000073753200],ETH[0.000000050000000],MATIC[0.000000067138800],USD[0.000000140717181],USDT[0.000000048100942] |
| 01147659 | BTC[1.265576380000000],DOGEBEAR2021[5.501001300000000],ETHW[0.645934000000000],EUR[6.860316400000000],TRX[0.000001000000000],USD[0.017890922400000],USDT[0.000000003311472] |
| 01147660 | BNB[0.000000092205799],DENT[1.000000000000000],FTM[0.000000003309610],UBXT[1.000000000000000] |
| 01147667 | ADABULL[3.148949344800000],ETH[0.000000005000000],FTT[0.094121914315955],SOL[0.002890290000000],USD[3.527269463434500],USDT[1.332359130325000] |
| 01147669 | AKRO[1.000000000000000],CAD[29.263019159906246] |
| 01147673 | DOGE[0.000000069675754] |
| 01147679 | DOGE[401.730000000000000],MATIC[55.733446800000000],SHIB[1463310.828283500000000],USD[15.248730669377500000000000000] |
| 01147682 | DOGE[280.429800000000000],ETH[0.052689660000000],ETHW[0.052689660000000],LINK[0.094820000000000],SUSHI[0.517953248533000],USD[342.535033597034448] |
| 01147686 | BNB[0.099198230000000],DOGE[95.179321881327528O],USD[0.020029628483994] |
| 01147688 | USD[5.831835430900000] |
| 01147699 | ETCBULL[0.006931051500000],TRXBULL[0.079228900000000],USD[0.000000077307189],USDT[0.000000025969225] |
| 01147703 | IMX[149.800000000000000],LUNA2[0.078906837520000],LUNA2_LOCKED[0.184115954200000],USD[30.039706422664932D] |
| 01147704 | DOGE[0.000000043303075],USDT[0.000003697428820] |
| 01147705 | USD[0.000002036769358B],USD[0.000000032009119] |
| 01147707 | DOGE[0.000000073984165],ETH[0.000000005612064],FTM[0.000000036850956],MANA[0.000000005000000],MTA[0.000000002000000],RAY[0.000000007401488],SOL[0.000000035819510],USD[0.061375442187674],USDT[0.000000012699566] |
| 01147711 | BTC[0.000016070000000] |
| 01147721 | AKRO[2.000000000000000],ALCX[0.517343410000000],BAO[12.000000000000000],BNB[0.000197620000000],BOBA[0.027572740000000],BTC[0.000181217580000],DENT[0.031451506200000],ETH[0.000149507000000],ETHW[0.000149507000000],GME[0.003342780000000],GRT[1.000000000000000],KIN[18.000000000000000],MATIC[0.273386764651000],OMG[0.027572740000000],OXY[129.840959490000000],RSR[1.000000000000000],SHIB[5276.674307160000000],SNX[0.001682415560000],SOL[0.007418990000000],SRM[0.004688700000000],STEP[0.132088510000000],SUSHI[0.000359860000000],TRX[3.599313670000000],UBXT[2.000000000000000],USD[0.108030902487281],USDT[0.003586361744782],XRP[0.000560100000000],YFI[0.000097300000000] |
| 01147725 | EOSBEAR[124.655000000000000],EOSBULL[27.302994000000000],ETHBEAR[6800.000000000000000],ETHBULL[0.000238484000000],TRX[0.000000036469000],USD[0.991096560000000],USDT[0.000000094230556] |
| 01147730 | BTC[0.000008650000000],DOGE[1336.898600000000000],USD[0.068816796700000] |
| 01147732 | USDT[0.000000097264320] |
| 01147733 | USDT[0.877707450000000] |
| 01147736 | USD[0.448522200000000],XRP[1.381807000000000] |
| 01147741 | DOGE[0.000000002558188] |
| 01147751 | BTC[0.000000046792756],DOGE[0.000000002370906],ETH[0.000043653644719],ETHW[0.000043643993680] |
| 01147752 | BTC[0.000002419280],USD[0.000000150542708],USDT[0.000000031753064] |
| 01147755 | USD[25.000000000000000] |
| 01147756 | MATICBULL[17.819808286400000],USDT[0.000020459864566] |
| 01147762 | TRX[0.000777000000000],USD[0.000000127559708],USDT[0.000000030349607] |
| 01147770 | BTC[0.000000084330152],FTT[0.195092515235905O] |
| 01147771 | AVAX[0.000000048000000],CRV[0.000000000000000],DOGE[0.000000005000000],DYDX[0.000000005000000],ETH[0.000000016249000],ETHBULL[0.000000006000000],HXRO[0.236800000000000],LINK[0.000000032450976],LOOKS[0.000000050000000],MKR[0.000000070000000],REN[0.000000063200000],SOL[0.000000003905839O],STORJ[0.000000093064752],USD[0.377819466901950],USDT[0.000000089274234] |
| 01147773 | 1INCH[27.717283240000000],AKRO[1459.032487900000000],BADGER[28.736990320000000],BAO[13941.757838220000000],BNB[0.011035884650680],BOBA[13.042073550000000],BTC[0.017939857255743O],CHZ[146.592933450000000],CRO[100.289152860000000],DENT[3478.001441710000000],DOMG[423.589304200000000],DODO[225.059122365739630],DOGE[3492.649682680000000],DOT[7.470629440000000],EDEN[287.829963940000000],EMB[159.721241710000000],ETH[93.723781580000000],ETHYFO[0.256957670000000],FRONT[76.256957670000000],FTT[0.053290940000000],JET[20.624903210000000],KIN[71584761345740000000],KSHIB[8423.984212900000000],MATIC[31.644928540000000],MCB[10.065696010000000],MTA[100.048899280000000],OMG[13.042073550000000],ROOK[0.443921700000000],RSR[6844.126234420000000],SHIB[28349644.077801330000000],SOL[4.878994970000000],SOS[183125942.684766210000000],STEP[1137.893373740000000],TRX[2.000000000000000],TULIP[3.033163590000000],UBXT[1615.401879430000000],USD[0.000000058489031O],XRP[592.908217710000000],YFI[0.001152790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147774 | BTC[0.0000000043689900] |
| 01147775 | ATLAS[50.000000000000000000],TRX[0.0000050000000000],USD[0.1926341500118783],USDT[0.0000000072514191] |
| 01147777 | BTC[0.0000000097294376],DOGE[0.0000000001880379],ETH[0.0000000050837009],FTT[0.0000000086100000],LUNA2[4.5064803000000000],LUNA2_LOCKED[10.5151207000000000],LUNC[16.5037960000000000],SOL[0.0000000120280490],USD[0.0517792549079568],USDT[0.0000000122757733] |
| 01147780 | KIN[355276.9070010400000000],TRX[0.0000010000000000],USDT[0.0000000000007080] |
| 01147783 | LTC[0.0041786500000000],SAND[76.0000000000000000],USD[6.1708576623383879],XRP[949.8730460000000000] |
| 01147784 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000083822324] |
| 01147789 | TRX[0.0000040000000000],USDT[0.0000000025838274] |
| 01147790 | AUD[11874.0522753842958151],BNB[0.0000000031205001],BTC[0.0000000012739860],DOGE[0.5295250000000000],FTT[25.0000000000000000],USD[3.4577336267989323],USDT[0.0000000121549232] |
| 01147797 | DOGE[0.0000000056612669],ETH[0.0000000000000000],FTT[0.0253106372221607],USD[-0.0007446342927215],USDT[0.0000000087199745] |
| 01147799 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CAD[0.0044602347618333],DENT[1.0000000000000000],ETH[0.0996002600000000],ETHW[0.0985696400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[4146457.1652904200000000],SOL[4.0985408500000000],USD[1.5287045900006240] |
| 01147802 | USD[0.0081531452000000] |
| 01147804 | BTC[0.0001194200000000],ETH[0.0007558000000000],ETHW[0.0007558000000000],SOL[0.0673400000000000],USD[131.9165340000000000] |
| 01147810 | BTC[0.0000000046468950],DOGE[0.0000000050037125] |
| 01147811 | BNB[0.0000000099173870] |
| 01147818 | BNB[0.0000000035000000],BTC[0.0000000018863630],ETH[0.0000000173988662],LINK[0.0000000039013485],MATIC[0.0000000058833086],TRX[0.0000000164682503],USD[0.0003613606802518],USDT[0.0000575927855472] |
| 01147823 | BAT[0.9981000000000000],BTC[0.0000000050000000],DENT[125272.0320000000000000],DOGE[0.8115200000000000],SHIB[55189512.0000000000000000],SLRS[2.9980500000000000],SOL[0.0198968700000000],USD[0.2659181492550208],XRP[0.9027200000000000] |
| 01147825 | DOGE[0.0250630100000000],USD[-2.7099875840709431] |
| 01147831 | FTT[8.3838402600000000],SOL[1.7768050000000000],USD[0.0021348800000000],USDT[0.3902027493669160] |
| 01147832 | TRX[0.8795020000000000],USD[26.8797164815000000],USDT[0.0982547040000000] |
| 01147836 | USD[0.0000000023677108] |
| 01147843 | BTC[0.0000000012946100],TRX[0.0000000330127288],USD[5.0000000000000000] |
| 01147846 | MER[0.0000000005088155],RAY[0.0000000305709000],USD[0.0000000050402478] |
| 01147847 | LUNA2[0.0000092302376200],LUNA2_LOCKED[0.0002315372211000],LUNC[21.6075931600000000],USD[1.0569852100537760] |
| 01147848 | USD[0.0027830176330516],USDT[-0.0025497841021312] |
| 01147857 | BAO[9.0000000000000000],BRZ[0.0000000008251981],BTC[0.0000000961324000],DENT[7.0000000000000000],KIN[10.0000000000000000],LTC[0.0000000034940490],RSR[1.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000036048296944] |
| 01147859 | DOGE[0.0000000043516109],USD[0.0001143426570256] |
| 01147864 | DOGE[0.0000000740568825],SHIB[0.0000000080649956],USD[0.0000001455129970],XRP[22.6162866100000000] |
| 01147865 | MOB[5.2290812968240000] |
| 01147866 | RAY[0.0684238600000000] |
| 01147868 | USDT[0.0001457241255916] |
| 01147869 | BTC[0.0071988316200000],REEF[499.6865000000000000],USD[25.0330189411987439],USDT[0.6965168637309630] |
| 01147873 | TRX[0.0000050000000000],USD[0.0000004676375000] |
| 01147879 | BTC[0.0149100000000000] |
| 01147880 | USD[0.6106000000000000] |
| 01147887 | SOL[0.0000001000000000],SXP[0.0754200000000000],TRX[0.0000020000000000],USD[0.0000000174624410],USDT[0.0000000226168954] |
| 01147890 | EUR[0.0000000885419094],TONCOIN[40.8000000000000000],USD[-0.0006537373503332],USDT[0.0007199497415715] |
| 01147892 | ATOMBEAR[161.6477272700000000],EOSBULL[0.0000000060000000],SHIB[173984.5953190583923492],TRX[0.0000030000000000],USDT[0.0000000097225976] |
| 01147893 | TRX[0.0000030000000000],USD[0.0000000444137316],USDT[0.0000000097225976] |
| 01147896 | TRX[0.0000038610700],USD[0.0000000642299800] |
| 01147897 | TRX[65.5696409500000000],USD[2.9694105976871490],USDT[0.0000000055205284] |
| 01147903 | ETH[0.0000000065597750] |
| 01147905 | BTC[0.0000000940205640],FTT[0.0000000076816000],SOL[0.0000001000000000],USD[0.0000162257030973],USDT[126.0298074608646870] |
| 01147909 | USD[2.2447991681848150] |
| 01147910 | USD[0.0001513445112362] |
| 01147911 | AKRO[1.0000000000000000],BTC[0.0000000028160000],ETH[0.0000000011370000],GBP[0.0000000064612075],SHIB[0.0000000018740000],SOL[0.0000000016864525],USD[0.0007147051911295] |
| 01147913 | LINKBULL[171.0557820000000000],MATICBULL[22.4955000000000000],USD[0.0000000006560468],USDT[0.0004125990615154],VETBULL[7.4413133800000000],XRPBULL[3778.3600924888964100] |
| 01147915 | 1INCH[0.0000000089628800],AAVE[0.0000000037240900],ATOMI[0.0000000075283400],AVAX[0.0582203107985718],AXS[26.7956388174212900],BABA[1.0044675362197000],BAND[0.0000000007695700],BCH[0.0000000081884300],BNB[0.0095822552682052],BRZ[0.0000000021909000],BTC[0.2457275854044107],BULL[0.0000000657200000],CAD[0.0000000005520000],CAD[0.0000000010240000],CEL[402.8951119543516482],COIN[1.0017489177572268],CUSDT[0.0000000233946000],DAI[0.0000000011156000],DOGE[400.3749010000000000],DOT[0.0000000087500000],ETH[0.1000015436700041],ETHW[0.1615968115570041],EUR[0.0000001341150396],FTT[45.8715860095209122],GBP[0.0000000032726753],GME[0.0011296400000000],GMEPRE[0.0000000064030063],GRT[0.0000000205533500],HOOD[1.1466008583722299],HOOD_PRE[-0.0000000037071600],HTB[0.0000001573280000],KNC[0.0000000010779800],LTC[0.0019997360280000],LUNA2[8.2812903710000000],LUNC[3082575.3906163949982480],MATIC[0.0000000009614988240],MATICBEAR2021[0.0000000000000000],MATICHEDGE[0.0000000000000000],OKB[0.0000000003598100],ONG[0.0000000000200000],RAY[0.0000000141000000],REN[0.0000000005102000],SLV[0.0167057215769700],SNX[0.0000004500000000],SOL[11.1309955165554043],SRM[0.3611723400000000],SRM_LOCKED[2.3611723400000000],STETH[0.0000000403399352],TRX[0.0000000174368000],UBXT_LOCKED[57.0074050000000000],USD[80.0000000067308001],USDH[73.8310576314805080],USDT[0.0000000174959652],USTC[693.4646329139113676],XRP[0.8431766480168179],YFII[0.0000000575992001] |
| 01147917 | TRX[0.0000030000000000],USD[0.0047065624826403],USDT[155.6620829023793040] |
| 01147920 | AURY[0.9932000000000000],BNB[0.9839500000000000],CRQ[9.8300000000000000],ETH[0.0000000000000000],FTM[0.9553315000000000],FTT[0.0369375315417600],KIN[9805.0000000000000000],MER[0.9093000000000000],POLIS[0.0970900000000000],RAY[0.3421830000000000],RUNE[0.0946800000000000],SAND[0.8202000000000000],SOL[0.0038091000000000],STEP[0.0458885500000000],TRX[0.0000040000000000],USD[3.100000000000],USDC[-134.0698630457537786],USDT[149.0012371294249486] |
| 01147931 | BTC[0.0000000150500000] |
| 01147932 | BNB[0.0000000004050000],BTC[0.0000000125118165],FTT[0.0881621700000000],USD[0.0004947992334750] |
| 01147934 | BTC[0.0000000700000000],ETH[0.0000000075000000],FTT[0.0000000486196040],SOL[0.0000000050000000],SRM[0.0003317200000000],SRM_LOCKED[0.0042285800000000],USD[711.1783889399290061],USDT[0.0000000062681027] |
| 01147939 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.1982868600000000],USD[0.0000000005993362],USDT[0.0062693044520168] |
| 01147949 | USD[9.2492904342930724],XRP[0.0000000080000000] |
| 01147954 | BTC[0.0000000041550000] |
| 01147963 | USD[30.0000000000000000] |
| 01147964 | BAO[1.0000000000000000],BTC[0.0038806100000000],DENT[2.0000000000000000],DOGE[292.1230222000000000],ETH[0.0230596805454868],ETHW[0.0227721905454868],KIN[4.0000000000000000],SHIB[5344380.7384274300000000],SOL[0.2247504200000000],USD[0.4656900195603077] |
| 01147969 | USD[0.0000000002321372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01147970 | BLT[0.784400000000000],TRX[0.000001000000000],USD[0.043748305243274] |
| 01147971 | ASD[44.000000007824650],BNB[0.000000096857659],BRZ[296.289053105310500],BTC[0.000205035829832][6],CEL[8.993839784795400],CUSDT[1532.212457002226510],DAI[0.000000006440000],DODO[19.000000000000000],DOGE[441.152246559914850],ETH[0.000000008303011 2],FTM[0.000000021200000],FTT[3.966469755074832],GRT[20.000000076872100],KIN[300000.000000000000000],KNC[2.741863188730290 0],LUA[200.000000000000000],MATIC[0.000000082000000],PAXG[0.020000035000000],REEF[1000.000000000000000],REN[40.000000066950900],RSR[1000.000000882290 00],RUNE[5.000000053667900],SHIB[1000000.224620949936994 5],SOL[11.838305390820929 7],SUSHI[80.000000002664655001,TRX[436.020825518230540 0],TRYB[812.502608521188970 01],USD[0.000000025536628],XRP[37.000000003260700] |
| 01147974 | BTC[0.000000072200000] |
| 01147976 | AKRO[1.000000000000000],BTC[0.003452770000000],DENT[1.000000000000000],ETH[0.456172360000000],ETHW[0.456172360000000],EUR[0.000019107753082 1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000140304972643],XRP[289.710000000000000] |
| 01147980 | TRX[0.000050000000000],USD[39.801924629625000],USDT[0.000000020674380] |
| 01147981 | USD[0.424188852184208 2],USDT[0.920388654250000 0] |
| 01147986 | COPE[2.999400000000000],TRX[0.000003000000000],USD[0.923515060000000],USDT[0.000000094906992] |
| 01147988 | USD[0.000000085414100] |
| 01147997 | USD[25.000000000000000] |
| 01147999 | DOGE[0.628820000000000],GBP[2.557130880000000],TRX[0.000003000000000],USD[0.000000190305199],USDT[0.000000098471250] |
| 01148004 | GBP[10.000010401328239 1],USD[0.000000013771940 7],USDT[0.000000005524850] |
| 01148005 | USDT[0.000000079190405] |
| 01148011 | BTC[0.000000035650000] |
| 01148017 | TRX[0.000002000000000],USD[0.019454779200000 0],USDT[84.952552000000000] |
| 01148018 | USD[0.000207801433878 6] |
| 01148020 | RAY[1.302094810000000],USD[8.896400000000000] |
| 01148026 | DOGEBEAR2021[0.000636700000000],DOGEBULL[0.000007977000000],USD[0.044494952500000 0],XRP[0.900000000000000] |
| 01148029 | KIN[1.000000000000000],USD[0.000754785488170] |
| 01148030 | MATIC[0.955037660000000],USD[2.818108546152581 4] |
| 01148031 | BTC[0.001782565478000],USD[5.465832949261 6809] |
| 01148033 | LTC[0.000000010000000],TRX[0.000002000000000],USD[13630.653300287826484000000000],USDT[4372.063644118660 2952] |
| 01148044 | BTC[0.000000004139060],CREAM[0.000000001762648 5],EUR[300.00000170384935],LTC[0.000000009807446 82],SOL[4.376795185057189 2],USD[9.30517377614935 9] |
| 01148045 | AKRO[2849.311897770000000],ALGO[100.196423020000000],BAO[4.655179100000000],BTC[0.00000005541395 28],CONV[844.0432919100000000],CUSDT[0.931572280000000 0],DENT[6.000000000000000],DOGE[0.005910359237428 2],ETH[0.000012100000000],ETHW[0.000012100000000],EUR[1000.00125315902216076],KIN[7427.3398658000000000],PFE[0.000000240000000],REAL[17.141104110000000 0],RSR[0.000000000000000],RUNE[0.000340110000000 0],SHIB[33.1068755400000000],SOL[0.0000000287903 80],TRX[4.000000000000000],UBXT[6.000000000000000 0],USD[0.000001037550668],XRP[3557.262121328563582 1],ZRX[12.395023550000000 0] |
| 01148051 | 1INCH[0.114088140000000],BRZ[0.179587720000000],BTC[0.000000023984793],USD[0.026932997462279 9] |
| 01148053 | USD[-6.203322643000000],USDT[8.451642120899615] |
| 01148056 | BTC[0.000000065000000],ETH[0.000902870000000],ETHW[0.000902870000000],FTT[0.000000005874042 4],SOL[0.000000053000000],TRX[0.000780000000000],USD[0.712186123077575 1],USDT[0.6699000298748222] |
| 01148057 | USD[0.000000076150325],USDT[6.934776580118790 8] |
| 01148065 | USDT[5.000000000000000] |
| 01148068 | COPE[179.847695570000000],ETH[0.001844634545971],ETHW[0.001844634545971],SHIB[4820000.000000000000000],SOL[0.003870310000000],USD[1848.037685692239799300000000000] |
| 01148069 | USDT[0.000004013937093 0] |
| 01148077 | AKRO[2.000000000000000],BAQ[4.000000000000000],DENT[2.000000000000000],DOGE[9773.533192480000000],ETH[0.275665110000000],ETHW[0.275665110000000],EUR[1237.791339879138934 4],KIN[10421009.753647350000000],RSR[1.000000000000000],SAND[82.806387020000000],SHIB[30268815.049942290000000 0],SOL[21.055952790000000],SPELL[24335.506818560000000 0],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000 0] |
| 01148079 | USD[0.000000060000000] |
| 01148080 | AVAX[0.000000000372384 0],BTC[0.007438042075291 9],FTT[49.709000747864670 7],HNT[0.000000000000000],SOL[35.956777880000000 0],SRM[384.408853240000000 0],SRM_LOCKED[7.651428660000000 0],USD[0.486664137404349 4],USDT[0.000000061654102] |
| 01148082 | ADABULL[0.000000010000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000013250988],BTC[0.000000006324383],BULL[2.617416438416296 2],COMP[0.000169460000000],COMPBULL[0.000000067145846],CUSDT[2.137455920000000],DOGE[0.000000009444558 02],DOGEBULL[0.000000020734409],DOGEHALF[0.000000008400000],ETH[0.000000152779140],ETHBULL[0.000000000000000],FTT[0.000000002329715],GBP[0.000954023502473],KIN[5.000000000000000],MATIC[0.000000062500000],MKRBULL[0.000002000000000],SUSHIBULL[0.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.0001427944273410],USDT[0.000158896858081] |
| 01148086 | BAO[1.000000000000000],KIN[2.000000000000000],USD[5.998199531732276 6] |
| 01148094 | BTC[0.000000026960000],FTT[0.004370501519004 8],USD[0.623658476000000 0] |
| 01148098 | RAY[0.000000087989705],USD[0.000000053120252] |
| 01148099 | EOSBEAR[112754.322990180000000],TRX[0.000002000000000],USDT[0.000000000010874] |
| 01148103 | CAD[0.000247316494891 4],DOGE[0.000000008400000],ETH[0.000000009394667],USD[0.000007823730048] |
| 01148119 | BTC[0.000000024065070],DOGE[0.000000029644540],ETH[0.363707680549806 3],ETHW[0.363707675923736 1] |
| 01148123 | COPE[0.000278200000000],DENT[1.000000000000000],DOGE[0.000021900000000],MATIC[0.000090900000000],USD[0.010003723663760],USDT[0.000000014857639] |
| 01148132 | BEAR[33.760000000000000],MATICBULL[495.201861692289 1104],USD[2.401679534775782],USDT[0.000000011874000] |
| 01148134 | CONV[10725.943803460000000],ETH[0.000000005932800],FTT[0.30000000000000000],MANA[16.000000000000000],NFT[369502361547082609 41],POLIS[8.200000000000000],SOL[0.000000005685352 4],THETABULL[0.451347515000000],TRX[50.710493840000000],USD[0.000310239636764 9],USDT[0.000000149114213],USDTBULL[0.000412056339550 0],VETBULL[730.729030060446000 0] |
| 01148139 | USD[0.000019213003513],USDT[0.000000031370430] |
| 01148141 | BTC[0.000000096894148],ETH[0.200995331227683 4],ETHW[0.200995331227683 4],FTT[101.962792848506226 0],LINK[179.486169300000000],USD[13997.322343992943285],USDT[0.000000031888775] |
| 01148146 | AXS[1.155277905879010 0],BNB[0.007001449918390 0],BRL[1000.000000000000000],BRZ[2383.878552392000664 2],BTC[0.000904123782654],ETH[0.099425072521220 0],ETHW[0.000907673902280 0],FTT[0.298701351762701 7],LTC[0.000000039160400],SOL[1.533694738105500 0],USDT[1.453626083894196],USDT[0.000000022231974 9] |
| 01148148 | USD[0.000000034590720],XRP[0.860000000000000] |
| 01148150 | LTC[0.003158430000000],SHIB[84950.000000000000000],USD[20.600510378211930 9] |
| 01148152 | BULL[0.961786434000000],ETHBULL[10.731263700000000],USD[0.001699123453576 8],USDT[0.003297800540000 0] |
| 01148155 | AUD[1.000003006927393],BTC[0.001061410000000],ETH[0.010150580000000],MATIC[11.277294220000000],SOL[1.178750670000000],SRM[4.117357730000000],USD[-0.000316345590000] |
| 01148157 | RAY[1.999620000000000],TRX[0.000005000000000],USD[2.056797643500000],USDT[0.001060000000000] |
| 01148163 | BNB[0.000000031219600],EUR[0.000015452167152],FTT[0.000000077187045],SOL[0.000000075563400],STEP[0.000000034097145],USD[3.162426598413353],USDT[0.000000022796728] |
| 01148167 | BTC[0.000000059680223],FTT[0.000000055698022 3],MATIC[0.000000051989000],SHIB[0.000000041660000],SNY[0.000000138665458],SOL[0.460000099749688 5],USD[0.007970673545151 29],XRP[0.000000066500000] |
| 01148168 | BTC[0.006903520000000],CHF[0.000000009038614],DOGE[66.529559210000000],ETH[0.039735700000000],ETHW[0.039188100000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000914221446426] |
| 01148174 | USD[0.034900000000000] |
| 01148183 | TRX[0.000001000000000],USD[0.000000089115789],USDT[0.000000063812951] |
| 01148185 | TRX[0.000003000000000],USDT[0.004000660215063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01148187 | USD[0.0000000060190400] |
| 01148188 | TRX[0.0015550000000000],USD[0.0000000191120274],USDT[0.0000000063998900] |
| 01148195 | ALPHA[7.9984800000000000],USD[0.6360000000000000] |
| 01148196 | BNB[0.1096867707396800],BULL[0.0000000080000000],USD[6.3897672910326853],USDT[0.0000006521957555] |
| 01148209 | BNB[0.0000007846682 4],BTC[0.0000001386708 15],FTT[0.0000000030129022],LTC[0.0000001030938 16],SOL[0.0000000073310 148],TRX[0.0000060029555946],USD[0.0000001372017 36],USDT[0.8116011769482779] |
| 01148211 | KIN[2053669.6345362800000000],USD[-0.7199999999984568],USDT[0.0000000086811369] |
| 01148215 | ATLAS[3279.3844000000000000],USD[1.3813838407000000],USDT[0.0000000097922450] |
| 01148218 | USD[0.0000000063203581] |
| 01148224 | TRX[0.0004000000000000],USD[-0.0102510209040268],USDT[0.0395039700000000] |
| 01148227 | ETH[1.8040455800000000],ETHW[1.8040455800000000],GRT[1.0000000000000000],MATIC[3233.1985436400000000],STEP[31486.3286231200000000],TRX[2.0000000000000000],USD[23090.8684213306621592] |
| 01148229 | DOGE[0.0000000037905110],USD[0.0648410000000000] |
| 01148230 | BNB[0.0400000000000000],EUR[0.0357663000000000],USD[0.0000000126814773],USDT[3.7894778956470680] |
| 01148231 | DOGEBULL[0.0004556808000000],TRX[0.0000020000000000],USD[0.0875253900000000],USDT[108.0870969648697950],XRPBULL[106458.0159100000000000] |
| 01148234 | USD[0.0936990112500000] |
| 01148235 | USD[0.0000000056625800],USDT[185.2489554000000000] |
| 01148237 | DOGE[58.9904493773502600] |
| 01148238 | MATIC[52.8470681500000000],TRX[0.0000000046680360],USDT[0.0000000046680360] |
| 01148243 | USD[13.3090035653821100],USDT[0.0000000196749239] |
| 01148244 | USD[-58.6806982147733211],USDT[105.9433310085592320] |
| 01148252 | ETH[0.0000962000000000],ETHW[0.0000962000000000],EUR[0.0022332100000000],LUNA2[2.5303595070000000],LUNA2_LOCKED[5.9041721830000000],LUNC[550991.1100000000000000],USD[0.0000004486916500] |
| 01148256 | TRX[0.0000020000000000],USD[-19.6696173876533775],USDT[21.8751830900000000] |
| 01148257 | BTC[0.0000000087200000] |
| 01148259 | AUD[0.0000000084911284],AVAX[17.4162017067494267],BTC[0.0000000058000000],ETH[0.9634562720000000],ETHW[0.9634562720000000],FTT[7.2976210000000000],MATIC[1975.7784846800000000],SOL[2.3395460400000000],USD[0.0108843734128450] |
| 01148266 | USD[25.0000000000000000] |
| 01148272 | EUR[8.7897777458192251],LINK[0.0072735000000000],MATIC[0.0000500000000000],SOL[0.0000550000000000],SRM[0.0060100000000000],SXP[0.0058855000000000],USD[-0.3947425736069823],XRP[0.9195343700000000],YFI[0.0000003350000000],YFII[0.0000926850000000] |
| 01148273 | TRX[0.0000060000000000],USDT[0.0000000060503862] |
| 01148277 | BTC[0.0000000046762025],BUSD[182152.9304318100000000],ETH[0.0000000077858000],ETHW[0.0000000077858000],FTT[0.0000000007355393],SRM[13.5086401300000000],SRM_LOCKED[152.9087046600000000],UBXT_LOCKED[281.5849998400000000],USD[0.0000000075007870] |
| 01148279 | BNB[0.0000005965081 3],ETHBULL[0.0000000020000000],SOL[0.3694861900000000],TRX[0.0000670000000000],USD[0.0000001261221094],USDT[0.0000000056140131] |
| 01148280 | BTC[0.0000000046000000] |
| 01148286 | FTT[25.0000000000000000],TRX[0.0000040000000000],USD[273.8287450989278896],USDT[0.0000000055786856] |
| 01148287 | TRX[0.0000020000000000],USD[0.0000001294299929],USDT[0.0000000096237024] |
| 01148289 | COPE[1.3190400000000000],SLND[0.0503140000000000],SOL[0.1015335500000000],TRX[0.0000020000000000],USD[6000.0000000022373225],USDT[0.0000001336025 67] |
| 01148291 | AAVE[0.0089360000000000],BTC[0.0006458215000000],CRV[588.5489400000000000],ETH[0.0008650000000000],LINK[249.8000000000000000],MATIC[1569.5098000000000000],SOL[0.0519366000000000],USD[1.2049866430900000],USDT[1.4752080775000000] |
| 01148297 | BRZ[5.9871612000000000],BTC[0.0000001605268604],TRX[0.0000030000000000],USD[-0.1804767712654133],USDT[0.0095279421623106] |
| 01148300 | BTC[0.0000006653200],ETH[0.0000001812983 2],FTT[0.0000000029298 21],SRM[0.9940000000000000],USD[0.0000001913511 08],USDT[68.7366229072913728] |
| 01148307 | ALPHA[0.0000000026123197],ANC[0.0000000066749227],APE[0.0000000008797475 0],AUDIO[0.0000000409027436],BAO[0.0000000007763 03],BNB[0.0000000073000000],BTC[0.0000000775913 75],CLV[0.0000000865 10000],CRO[0.0000000955889 41],DOGE[21546.3395189599583900],ENJ[0.0000000162025 34],ETH[0.000000001750095 1],FTM[0.0000000051104000],FTT[0.0000000711969252],GMT[0.0000000074351464],KSHIB[0.0000000042934720],LINA[0.0000000048555065],MANA[0.0000000012077 34],MAPS[0.0000005967673 44],PEOPLE[0.0000000082897 740],SAND[0.0000000076362 84],SHIB[191652589.5732524378709558],SOL[0.0000000262630903 8],SOS[0.000000005903165 2],SRM[0.0000000125802821],USD[0.0000001859312361],WAVES[0.0000000008233246] |
| 01148313 | ATLAS[9.7834000000000000],MTL[0.0839260000000000],PORT[0.0768770000000000],TRX[0.0000290000000000],USD[0.0000000032576623],USDT[0.0000000153925026] |
| 01148318 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000242376523901] |
| 01148321 | EUR[0.0000000002741938],KIN[1.0000000000000000],SPELL[2098.5485608000000000] |
| 01148324 | TRX[0.0000020000000000],USD[2.5319171563075000] |
| 01148328 | DOGE[0.0000008200000000],LTC[0.0000289808216600],USD[0.0363805457532766],USDT[0.0000000129951677] |
| 01148329 | AKRO[1.0000000000000000],USD[0.0001502981012144] |
| 01148337 | TRX[0.0000030000000000],USD[-0.0137212062429322],USDT[0.0401440200000000] |
| 01148338 | ATLAS[0.9981000000000000],USD[0.0002000082768614],USDT[0.0000002480888 48] |
| 01148340 | DENT[1.0000000000000000],DOGE[863.3767207400000000],USD[0.0000000526657302] |
| 01148341 | USD[0.2911723391602775],XRP[0.0019120300000000] |
| 01148342 | ETH[0.0000089500000000],ETHW[0.0000089605264841],USD[-0.0001235290438552] |
| 01148343 | 1INCH[0.0000000008181600],FTT[31.0325131809807187],USD[623.1917846848442935],USDT[0.0000000021207690] |
| 01148346 | AUDIO[8.4863055700000000],ENJ[5.9389964000000000],GENE[0.6446453800000000],SOL[0.4418340000000000],USD[0.0000000157066117] |
| 01148350 | BAO[1.0000000000000000],DOGE[40.5987231700000000],USD[0.0000000207693339] |
| 01148352 | BNB[0.0090180000000000],LTC[0.0091260000000000],USD[1.4589092020000000] |
| 01148353 | BTC[0.0116922195000000],DOGE[0.0560064900000000],USD[2.5608451823250000] |
| 01148357 | BTC[0.0178075900000000],DENT[1.0000000000000000],DOGE[1583.4588538200000000],ETH[0.4946542000000000],FTT[433.1685701000000000],IMX[204.5283674800000000],SOL[1.9124314600000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[2116.1188243942619497],USDT[524.7685209062350499] |
| 01148359 | AUDIO[37.0000000000000000],BTC[0.0000000090000000],CEL[0.0000000083030535],FTT[0.0937140100000000],GBP[0.0000000007660671],USDT[0.0000000024437 28],XRP[0.0000000232500000] |
| 01148364 | SOL[0.0000007500000000],USD[0.0000002393089320],USDT[0.0000001328127 34] |
| 01148367 | ADABEAR[3938227.3438735000000000],ALGOBEAR[4428571.4285714200000000],ALTBEAR[65570.6260710700000000],ATOMBEAR[247218.5135736500000000],BALBEAR[266240.6279877100000000],BCHBEAR[12466.6803504600000000],BEARSHIT[391534.3915343900000000],BNBBEAR[72615384.6153846100000000],BSVBEAR[1188 43.6830835100000000],COMPBEAR[590858.8930408300000000],DOGEBEAR[2221[0.1308357400000000],DRGNBEAR[216796.8750000000000000],EOSBEAR[257923.7957501500000000],ETCBEAR[16922846.4151618000000000],ETHBEAR[590877 5.3857698800000000],GRTBEAR[12157.721796270000],HTBEAR[1256.2316445800000000],KNCBEAR[14291.9681714000000000],LEOBEAR[7.4444053800000000],LINKBEAR[49390243.9024390200000000],LTCBEAR[10367.4242723900000000],LUNA2[11.7058751100000000],LUNA2_LOCKED[22.3137085800000000],LUNC[17581.4490817800000000],MATICBEAR2021[2463.2728241000000],MKRBEAR[9368.6698178900000000],SUSHIBEAR[4617691.3645121700000000],THETABEAR[745523.8805970100000000],TRXBEAR[1443429.1792063900000000],USD[0.0000000053272241],USDT[411.2936430437852922],VETBEAR[671590.5001556700000000],XRPBEAR[17297075.3655792900000000],XTZBEAR[3640825.0218722500000000],ZECBEAR[39.6288062900000000] |
| 01148368 | BEAR[7494.7500000000000000],BNBBEAR[24995000.0000000000000000],ETHBEAR[1799640.0000000000000000],LINKBEAR[11997600.0000000000000000],TRX[0.0000010000000000],USDT[0.0822500000000000] |
| 01148373 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01148377 | 1INCH[0.999809904592589],ALEPH[0.359656000000000],ATLAS[2.043325010000000],DAWN[0.094300000000000],DENT[89.670000000000000],DFL[4.179763430000000],GENE[0.014407370000000],LUNC[-0.000000001604399],MEDIA[0.006179000000000],POLIS[0.074298820000000],SOL[0.000000001485064],STEP[0.028461281093800],USD[2.000000000000000],USDT[0.0050000068759485] |
| 01148378 | ETH[0.213830700000000],ETHBULL[0.000000036500000],ETHW[0.213830970000000],USD[0.314458044677640] |
| 01148385 | BTC[0.001783020000000] |
| 01148395 | FTT[8.999300000000000] |
| 01148404 | ETH[0.000055590000000],ETHW[0.000055859586470],USD[0.0020491731239429] |
| 01148413 | USD[0.0081229585000000],USDT[0.000000059651310] |
| 01148415 | AUD[0.000000863492317],BNB[0.000000096474217],CEL[15.637360286908588 3],ETH[0.0000000033885347],FTT[1.520248600000000],USD[0.611308406838 4200] |
| 01148420 | USD[0.0016852153825000] |
| 01148422 | BTC[0.000003000000000],USD[0.000000025646649] |
| 01148427 | AKRO[1.000000000000000],ATLAS[86.185279090000000],BAO[1.000000000000000],SHIB[3104625.892579940000000],USD[4.960000010293942] |
| 01148430 | ETH[0.000000270182 68],TRX[0.000009000000000],USD[3680.943216767426414 7],USDT[746803.29248152330007 57] |
| 01148431 | BNB[0.000000005999121 3],BTC[0.000000065414473],ETH[0.000000020003004],TRYB[1.500000012030725],USD[17.686837677576388400000000000],USDT[49.37245044623826 35] |
| 01148435 | FTT[1.099780000000000],TRX[0.000005000000000],USD[1.99350000000000 0] |
| 01148446 | ETH[0.0000000522672 22],USD[0.301962741600000 0] |
| 01148447 | LTC[0.000000073035690],USDT[14.5952329370877866] |
| 01148451 | BTC[0.0000000500000000],BULL[0.000000046000000],FTT[0.0000000203787411],USD[15.255948768258470 9],USDT[0.000000001720000 00] |
| 01148454 | BNB[0.000000072285856],FTT[0.000000000855268 76],LUNA2[0.0000003434608886],LUNA2_LOCKED[0.000000101408740 1],LUNC[0.009463700000000],USD[0.000000010721734 4],USDT[0.000000015304780] |
| 01148457 | USD[25.000000000000000] |
| 01148460 | LTC[0.080000000000000],USD[317.62327654208250000000000] |
| 01148461 | FIDA[221.72792000000000],FTT[26.594300000000000],OXY[334.000000000000000],POLIS[199.963900000000000],PORT[15.778785200000000],RAY[396.831264741337804 2],SRM[179.519408100000000],SRM_LOCKED[2.986160920000000],TRX[0.000001000000000],USD[0.000000075660438],USDT[0.000000234823570] |
| 01148463 | USD[0.0270933496000000] |
| 01148464 | TRX[0.000002000000000] |
| 01148466 | USD[0.349842960000000 0] |
| 01148469 | USD[0.0000000141641224],USDT[0.000000004457114 3],XRP[0.0000000084961 42] |
| 01148472 | ATLAS[804.529716840000000],BNB[0.000000000663470 4],ETH[0.010000005393640 4],FTT[0.000000004625 0866],GBP[115.320118401268823 3],IMX[0.000000004644890 0],LRC[0.000000019649107],LUNA2[0.426756700400000 0],LUNA2_LOCKED[0.995765634300000 0],RAY[12.682170860000000],SRM[17.881823590000000],SRM_LOCKED[0.040532620000000 0],USD[0.000000084619585],USDT[0.000000003515785 3] |
| 01148473 | TRX[0.000000000000000],USD[0.000007393480287 2],USDT[0.000000005466275 0] |
| 01148474 | BTC[0.000005700000000],USD[0.000000003000000] |
| 01148478 | AKRO[3.000000000000000],AUD[0.000000150651962],BAO[3.000000000000000],DENT[1.000000000000000],FTM[802.478440340000000],KIN[3.000000000000000],KNC[119.918653560000000],MATIC[436.938993950000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01148480 | TRX[0.000003000000000],USD[0.000000097716280],USDT[0.000000057322450] |
| 01148483 | ATLAS[9.880300000000000],FTT[0.000000077411826],USD[25.777758680637371 4],USDT[-0.000000000813606] |
| 01148485 | STEP[0.064968010000000 0],USD[0.988667767933863 2],USDT[0.000001401157080] |
| 01148486 | TRX[0.000005000000000],USDT[3.271098207397246 7] |
| 01148491 | LINKBEAR[18886770.000000000000000],SUSHIBEAR[1119216.000000000000000],USD[0.000000002760000] |
| 01148493 | FIDA[0.000000010000000],RAY[0.000000030000000],SRM[0.000000001000000],TRX[0.000000001485064],USD[0.027336786415846 0],USDT[0.000000009574815] |
| 01148497 | BAO[1.000000000000000],BTC[0.000000004682482 5],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[540.559058788990922 6],ETH[0.000000024673302],HUM[0.000000007930055],KIN[3.000000000000000],SPA[0.000000007668091 6],TRX[1.000000000000000],UBXT[0.000000008321016 7] |
| 01148500 | BCHBEAR[98.140000000000000],BCHBULL[0.003973000000000],BEAR[97.760000000000000],BNBBEAR[5987400.000000000000000],BNBBULL[0.003198720000000],BULL[0.008295020000000],ETHBEAR[1159733.000000000000000],ETHBULL[0.002399520000000],LINKBEAR[5998000.000000000000000],LTCBEAR[159.938000000000000],LTCBULL[27.008436000000000],TRX[0.000000000000000],USD[0.151408670547615 2],USDT[0.000750226557414 0] |
| 01148501 | DOGEBEAR2021[2.061628105000000],USD[0.024100000000000] |
| 01148502 | BTC[0.000002130000000],USD[-0.0028995034296285] |
| 01148510 | RAY[0.342900000000000],TRX[0.000003000000000],USD[0.000000055625440] |
| 01148514 | BTC[0.018675000000000],ETH[0.242505000000000],ETHW[0.242505000000000] |
| 01148517 | BNB[0.000000011648571],BTC[0.000000008679251 2],DOGE[0.000000094693968],ETH[0.000000084570788] |
| 01148521 | BNB[0.503864980000000],BTC[0.130645630000000],ETH[0.080000000000000],FTT[25.128960740000000],USD[0.380736085142796],USDT[152.9356634285487210] |
| 01148526 | AAVE[0.000000006000000],BNB[0.000000038180 9],BTC[0.000215815070676],ENJ[167.018887000000000],ETH[0.000000060054361],ETHW[0.000000060054361],FTM[0.000000072100990],FTT[5.488891590084984 4],LINK[0.000000027944500],MATIC[0.000000003236500],RSR[0.000000130373600],RUNE[0.000000007184200],SAND[174.471231630000000],SOL[15.591358081731875 0],TRX[0.000000001737400],USD[-0.336088983034975 0],USDT[0.000000044339476] |
| 01148527 | FTT[22.984964350000000],USD[37.486432924780000] |
| 01148534 | BNBBULL[0.014657214600000 0],DOGEBULL[0.000000042240000 0],ETHBEAR[89170.000000000000000],LTCBEAR[6.599000000000000],USD[0.399358262127584],USDT[0.065656210000000],XRPBULL[0.062418000000000] |
| 01148536 | TRX[0.857067000000000],USDT[5.976252122500000] |
| 01148537 | BTC[0.000002670000000],LTC[0.000000100000000],USD[0.011958620744369 5] |
| 01148543 | USD[0.000000038125106],USDT[0.000000001000000] |
| 01148545 | FTT[8.263094730615485 0],SOL[4.085541836553127 1],SRM[12.780129130000000],USD[0.000002655147143] |
| 01148547 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000089002905],KIN[2.000000000000000],LUNA[2.614120757000000],LUNA2_LOCKED[3.632809243000000],UBXT[1.000000000000000],USD[0.000000059453357],USDT[0.000000030938887],USTC[228.599301470000000] |
| 01148550 | ATLAS[18104.769386439230113 6],POLIS[0.000000048956134],USD[0.008210014722 6736],USDT[0.000000000856615 6] |
| 01148555 | DOGEBEAR2021[0.000913400000000],DOGEBULL[0.000000801300000],ETHBEAR[38590.000000000000000],USD[0.120586057600000],USDT[0.008399000000000] |
| 01148563 | AKRO[1.000000000000000],DOGE[100.456676040000000],USD[15.010000032472440] |
| 01148565 | BAO[1.000000000000000],BTC[0.000204360000000],DENT[2.000000000000000],ETH[0.007668250000000],ETHW[0.007668250000000],KIN[2.000000000000000],LINK[0.925589010000000],MATIC[14.236478570000000],SUSH[1.550747300000000],USD[10.010505124008 4444] |
| 01148569 | USD[0.001036016875844 2] |
| 01148570 | DOGEBULL[0.015397284310464] |
| 01148573 | DOGE[0.000000004778905 8] |
| 01148574 | DOGE[121.257929144749725 1] |
| 01148577 | BTC[0.000000005276604],DOGEBEAR2021[0.000000005199562 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01148582 | FTT[0.000373520000000],USD[1.729239677856821] |
| 01148589 | AUDIO[0.000009130000000],BAT[0.000018270000000],SHIB[25410.074692710000000],USD[0.042756257409551 8] |
| 01148590 | ALCX[0.000000005318229 7],BULL[0.000000010000000],DOGE[0.000000002150000 0],ETHBULL[0.000000003000000 0],FTT[0.000000008400000 00],LTC[0.000000004320000],SHIB[0.000000010848831],USD[0.000000013244390] |
| 01148592 | DOGEBEAR2021[0.000009598004 70 76],USD[0.902689849010360] |
| 01148594 | TRX[0.000001000000000] |
| 01148595 | BTC[0.000263019244 77 20],CRO[0.000000008545471 2],ETH[0.000000134268981],FTM[0.051198390000000 0],RNDR[0.000000002200000 0],SOL[0.000000063415632],USD[77.508423519172862 7],USDT[-40.008897270821917 5],XRP[0.000000035538304] |
| 01148596 | USD[0.000000025000000] |
| 01148597 | USD[0.000001590665881] |
| 01148598 | BEAR[0.000000022178200],BULL[0.000000043904970],DOGEBEAR2021[0.0000000067720839],DOGEBULL[0.000000010821636],ETH[0.000000102708981],ETHBULL[0.000000014108262],LINK[0.000000045895570],LINKBULL[0.000000081643107],MATIC[0.000000028033768],MATICBEAR2021[0.00000008835579 2],USD[0.00000075715376] |
| 01148601 | BAO[1.000000000000000],CRO[94.522283390000000],GBP[0.000000089647697],LRC[0.005278657733744],MANA[0.000000094310005],RSR[1.000000000000000],SHIB[0.000000069825360],USD[0.005960149040185] |
| 01148604 | USD[226.523050353713142000000000] |
| 01148612 | DOGE[1500.000000000000000],FTT[25.991986000000000],USDT[145.390933386000000] |
| 01148614 | ETH[0.000168300000000],USD[0.000168351858161],USD[3.068865162698906 1],USDT[0.000000040000000] |
| 01148617 | AAVE[0.000000083725000],BNB[0.000000080937800],BTC[0.246486181181 09 09],ETH[0.700000006100684],ETHW[0.700000006100684],FTT[31.626004079392515 0],HNT[20.000000000000000],LTC[0.000000049304000],MATIC[140.000000051265082],REN[0.220021160955000],USD[0.381018654848227],USDT[1.250202162228494 8] |
| 01148623 | ATLAS[5.417040800000000],BNB[0.859298940000000],BTC[0.000000027173423],ETH[0.000000000784 31000],LTC[0.000000007843 1000],LUNA[0.026417333550000 0],LUNA2_LOCKED[0.06164044960 00000],LUNC[5752.430000000000000],MATIC[0.000000094000000],SAND[2.218705195360000 0],SOL[0.000000025000000],USD[0.002915946250977],USDT[0.00000011326 84 68] |
| 01148626 | BUSD[50.000000000000000],ETH[1.845630800000000],FTT[0.000000004110200 0],USD[2.550757000641310 2] |
| 01148631 | BNB[0.001758721500000 0],BTC[0.000096010000000],ETH[0.000702079050000 0],ETHW[0.000702079050000 0],FTT[0.085370000000000 0],MATIC[9.695780000000000 0],TRX[19.778800000000000 0],USD[0.173011965608480 7],USDT[0.000000075937387 3] |
| 01148632 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000004517 1962] |
| 01148639 | USD[0.001708145048914 2] |
| 01148641 | RAY[0.000000069885800],USD[0.000000053915458],USDT[0.000000073780545] |
| 01148650 | AVAX[0.000000084374249],BTC[0.000000070153800],CAD[0.000000105807872],TRX[25.000000000000000],USD[10947.742321657381 2200],USDC[10000.000000000000000],USDT[0.000000180546760] |
| 01148657 | ALGO[126.746795820000000],BTC[0.000499380000000],CHZ[190.000000000000000],ETH[0.060925880000000],ETHW[0.060925880000000],EUR[0.000000188824288],FTT[1.447060660000000],SOL[0.123450040000000],SRM[8.268069980000000],TRX[0.000001000000000],XLM[0.000000051000000],XLMBULL[0.000000077408820] |
| 01148659 | DOGEBEAR2021[0.000000007102980],ETCBULL[0.000009931 45 157050],HXRO[0.000000039385718],USD[0.000000054574260],USDT[0.000000045786900],XLMBULL[0.000000077408820] |
| 01148664 | DOGEBULL[0.000000005400000],USD[2.990506617966185 4] |
| 01148675 | USD[0.079758900689 28 46] |
| 01148678 | LTC[0.560910000000000] |
| 01148685 | BTC[0.000000006550000 00] |
| 01148691 | USD[25.000000000000000] |
| 01148695 | ALGOBEAR[7984 0.000000000000000],BEAR[4991.180000000000000],BNBBEAR[16176200.000000000000000],ETCBEAR[4097 130.000000000000000],ETHBEAR[1318152.000000000000000],LINKBEAR[8987260.000000000000000],MNGO[50.000000000000000],NFT[3261247741454096 94][1],NFT[4865842478940022 67][1],NFT[5060891789667535231],SUSHIBEAR[2028579.000000000000000],TRX[0.000002000000000],TRXBEAR[8642.000000000000000],USD[0.134685692155621],USDT[-0.004717604818232] |
| 01148698 | BTC[0.000093329000000],BUSD[0.859298940000000],ETHW[0.000778889000000],FTT[428.073291950000000],GALA[0.042067520000000],LUNA[0.001059690038000],LUNA2_LOCKED[0.002472540088000],NFT[3588306626363761 27][1],NFT[3593188677384986 97][1],NFT[3886381995204693 31][1],NFT[4737691635966441 32][1],NFT[5403916484491456 06][1],NFT[5456965322283265 52][1],SRM[0.001881390000000],USD[0.587681925245163 2],USDT[0.000000183682456],USTC[0.150000000000000] |
| 01148703 | ETH[0.000742420000000],ETHW[0.000742420000000],USD[0.049947879500000],USDT[0.000000005750000] |
| 01148716 | AVAX[4.200496913543700 0],BAO[55561.729081000000000],BRZ[0.000000004806168 7],BTC[0.024046534910500 0],DOGE[1396.735186771245580 0],DOT[1.375733298128560 0],ETH[0.201892500312110 0],ETHW[0.115770087723000],FTM[88.210942476552 23 2000],FTT[88.210942476552 23 2000],GMT[38.715357350249660 0],KIN[230414.746543770000000],LOOKS[132.641009259254603 2],LTC[0.706314942812580 6],LUNA2[0.004000063211000 0],LUNA2_LOCKED[0.009333480826000 0],LUNC[871.022185866363230 0],MANA[11.296840160000000 0],SOL[3.040049065341110 0],SPELL[2166.543762600000000],SUSHI[34.281300281266000 0],UNI[7.429516000000000 0],USD[66.206143361298934 6] |
| 01148719 | AVAX[0.000000050000000],BAO[0.049051280000000],DOT[0.032457600000000],FTM[0.381445568490000],GOG[0.855610270000000],GRT[111.881885158000000],IMX[0.008635251756656 2],LUNA2[0.000000017659000],LUNA2_LOCKED[0.002602174538000],LUNC[24.284083940000000],MATIC[0.000000050000000],RNDR[0.016285380000000],SHIB[5212565722276700000000],STG[0.000000023089420],USD[0.158930000000000],USDT[0.420578880000000],USTC[0.000000088611968],XRP[0.516040000000000] |
| 01148721 | BTC[0.000000090000000],USD[0.228855872656900] |
| 01148723 | BNBBULL[0.000035000000000],DOGEBULL[0.000754951500000 0],ETH[0.000000005769373 0],USD[0.003930343734167] |
| 01148729 | BTC[0.000000016371200],BULL[0.000000070000000],COMP[0.000085161000000],COPE[6.000000000000000],DOGE[153.244104200000000],KIN[119952.500000000000000],LINK[0.505259005000000],SECO[0.999620000000000],SHIB[299506.000000000000000],STEP[14.094186000000000],SUSHI[1.595341846463650 00],USDT[7.885115537619437 0] |
| 01148730 | AXS[0.000000071339363],BNB[0.000000006243300],BTC[0.000000050100400],DOGE[0.000006992800],ETH[0.000000069942800],GOG[37.000000000000000],GRT[0.000000024021680 0],MATIC[3.624191883847300 0],REEF[0.000000017000000],TRX[0.000000076409000],UNI[0.000000066266600],USD[0.000010105469317],USDT[0.000000015533943] |
| 01148736 | ATOM[0.002296950000000 0],FTT[0.000000485897935],LTC[0.000123980000000],LUNA2[0.103122398000000 0],LUNA2_LOCKED[4.907285595000000 0],USD[0.002422427270 15 10],USDT[0.000000015239130],VGX[0.941800000000000] |
| 01148737 | AKRO[1.000000000000000],BAO[7.000000000000000],BCH[0.010174370000000 0],BCHW[0.004433100000000 0],DOGE[160.703357770000000 0],ETH[0.027286120000000 0],ETHW[0.027286120000000 0],FTM[0.000061000000000],GBP[0.000000967376911],HNT[3.224554270000000 0],KIN[3.000000000000000],SOL[0.177321410000000 0],TRX[0.2292410480750000 0000],USD[0.000000000351189851],XRP[20.544662360000000 0] |
| 01148739 | USD[0.019333270700000 0] |
| 01148740 | AXS[0.026651915216059 0],ETH[0.000000010000000],FTT[0.000000005239013 5],SOL[2.008428280000000 00],USD[2.062282535267211 2],USDT[0.000000138918750] |
| 01148741 | USD[0.083266432537049],USDT[0.000000082437824] |
| 01148754 | BTC[0.000000031345700],ETH[2.372115210000000],ETHW[4.830184590000000],SOL[0.003082830000000],TRX[0.000010000000000],USDT[0.000000801089677 3],USDT[0.000000159418618] |
| 01148759 | GBP[1.758540803128200],USD[0.000000032779032] |
| 01148760 | BTC[0.000000075000000],USD[0.006217298602857 0],USDT[0.000000029066951] |
| 01148761 | BNB[1.900779790000000],BTC[0.000007940000000],DOGE[1384.220815660000000],USD[-271.343767673050000 0],USDT[0.004036720455221 5] |
| 01148762 | DOGEBEAR2021[0.000000044815488],ETH[0.000000020399645] |
| 01148767 | USD[0.600711258516793 0],USDT[0.000000204162036] |
| 01148768 | USD[30.000000000000000] |
| 01148775 | USD[9.722297105100000 0],USDT[7.760000023687604] |
| 01148776 | FTT[25.460000000000000],USD[20.000000000000000] |
| 01148780 | USD[0.028341319280860 0] |
| 01148781 | TRX[0.000001000000000],USD[2.156907691047500 0],USDT[1.990000000000000] |
| 01148782 | GBP[0.000001065223023 3],KIN[1.000000000000000],SOL[0.061455370000000],USD[0.000000275192088 0] |
| 01148792 | AMC[0.000000098931777],BAO[0.133862363126773 7],BF_POINT[600.000000000000000],BTC[0.000000169382418],CAD[0.000000002271633778],COIN[0.000000029650400],CRO[0.000045157000000 0],DENT[0.000000083837500],DOGE[0.004853113445199 9],EMB[0.004039303699138],ETH[0.000000442211559],ETHW[0.000000442211559],JST[0.000333292594000 0],KIN[1.635308380980000],KCD[0.001162100000000 0],MANA[0.000270081247470],MNGO[0.001364600000000],REEF[0.001169476012291],RSR[0.000000011110000],SHIB[11.154526697391971 9],SPELL[0.020036410000000],SRM[0.000000029994416],STMX[0.004382297791531 9],SUN[0.002763710000000 0],TSLA[0.000003300000000],TSLAPREI-0.000000013486400],USD[0.000001353393952],XRP[0.001537816747400] |
| 01148793 | USD[30.000000000000000] |

Schedule F/G Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01148796 | KIN[0.000000040000000000],LTC[0.009000010000000000],SOL[0.000000009554597?],USD[-0.329928259055227B8] |
| 01148798 | BTC[0.002228360000000000],USD[58.665571358565000000] |
| 01148800 | DOGE[0.000000003717875?],DOGEBEAR2021[0.000000002317337?],DOGEBULL[0.000000002505503?],ETH[0.000004100789256?],ETHBULL[0.000000031309806?],ETHW[0.000004097670492?],SOL[3.548582563532217?] |
| 01148801 | USD[0.000023886284559?] |
| 01148803 | DOGE[0.000260390000000000],KIN[1.000000000000000000],USD[0.000000006062343] |
| 01148807 | BAO[1.000000000000000000],BTC[0.000484960000000000],USD[0.003885193380400] |
| 01148809 | BRZ[0.009233705553375?],TRX[0.000002000000000000],USD[-0.000001073135297],USDT[0.000000066796408] |
| 01148812 | BTC[0.000000006605000?] |
| 01148814 | SOL[0.001872030000000000],TULIP[0.099730000000000000],USD[5.730811374387970?],USDT[0.000000077046500] |
| 01148815 | BTC[0.000000046552820],CEL[0.000000002000000000],DOGE[0.000000029530000],GBP[0.000000001030171?],SOL[0.000000087033736],USD[0.000000057666038],USDT[0.000000008457246] |
| 01148817 | BEAR[75.640000000000000000],BNBBEAR[167100.000000000000000000],ETHBEAR[6960.000000000000000000],LINKBEAR[982080.000000000000000000],LTCBEAR[9.384000000000000000],TRX[0.000002000000000000],USD[0.064459660000000] |
| 01148823 | BNB[0.000245620000000000],USD[0.000002933703108?] |
| 01148825 | EDEN[114.700000000000000000],LEOBULL[0.001400000000000000],RAY[0.000000089431800],STEP[14.789640000000000000],TRX[0.000010000000000],USD[0.163972750000000],USDT[0.000000078608748] |
| 01148826 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CAD[0.000443654662280],DENT[1.000000000000000000],ETH[0.098088560000000000],ETHW[0.098088560000000000],KIN[5.000000000000000000],KNC[35.129751620000000000],SHIB[0.000000014355100],UBXT[1.000000000000000000],USD[0.000000067932181] |
| 01148828 | BTC[0.000009001000000?] |
| 01148834 | AMPL[0.000000000573193?],DOGEBEAR2021[0.000998800000000000],DOGEBULL[1.228351750000000000],TRX[0.000050000000000],USD[0.096240783086774?],USDT[0.000000125554882] |
| 01148840 | USD[0.000030811650600],USDT[0.000000137355230] |
| 01148841 | BTC[0.000000010600000?] |
| 01148845 | BNBBEAR[14929300.000000000000000000],COMPBEAR[1998.600000000000000000],USDT[0.182845000000000000] |
| 01148853 | BTC[0.000000066182653],DOGE[0.000000009538800],USDT[0.000067332723089?] |
| 01148854 | DOGEBEAR2021[0.000563500000000000],ETHBULL[0.411343197000000],USD[0.184623086000000000] |
| 01148859 | USD[0.162177433007548?],USDT[0.000000060698373?] |
| 01148861 | ALTBULL[0.000000004500000],BTC[0.000000003547849?],BULLSHIT[0.000000086000000],ETH[0.000000065386700],FTT[0.073876900447302B],MIDBULL[0.000000095000000],NFT (4453607324596188B6)[1],UNI[0.000000028493400],USD[0.008922958392789?],USDT[0.000000003490214?] |
| 01148862 | ADABULL[1822.524781889000000000],MAPS[296.864245000000000000],USD[88.214632924925000?],USDT[0.063676900000000] |
| 01148866 | TRX[0.000004000000000000],USD[2.877352058460000000000000],USDT[14.080000000000000000] |
| 01148872 | BTC[0.000000008800000?] |
| 01148873 | DOGE[0.000000035585269] |
| 01148877 | USD[10.588682464109578B] |
| 01148883 | DOGE[116.485524871346110] |
| 01148889 | TRX[0.000004000000000000],USD[0.000000100179354],USDT[0.000000065469340] |
| 01148891 | DOGE[0.000002365000000] |
| 01148897 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000325740000000000],DOGE[81.231628020000000000],ETH[0.007079630000000000],ETHW[0.007079630000000000],KIN[1.000000000000000000],USD[0.000258852957321?] |
| 01148898 | TRX[0.000050000000000],USD[0.000000159099047],USDT[0.000000030079429] |
| 01148900 | BAO[1.000000000000000000],EUR[0.000000083625654?],XRP[11.569372910000000] |
| 01148906 | USD[0.000000062101844],MBS[2850.000000000000000000],USD[0.089956276225536B] |
| 01148911 | BIT[36.501001790000000000],USD[0.000000012939995],USDT[0.000000127552039] |
| 01148913 | DENT[1.000000000000000000],GBP[10.602101808464211?],KIN[1.000000000000000000],USD[10.823842750000077S],XRP[0.000912760000000] |
| 01148919 | FTT[0.016448908992939],USD[0.029203325640075],USDT[0.000000000001312] |
| 01148926 | BAO[2.000000000000000000],CAD[0.004061250377719?],DOGE[0.000757370000000000],KIN[3.000000000000000000],KSHIB[578.192784220000000000],SHIB[893559.932826470000000000],UBXT[1.000000000000000000],USD[0.000000009085108B] |
| 01148930 | USD[49.079215373339048?] |
| 01148931 | DOGE[5.994490000000000000],KIN[29996.200000000000000000],RUNE[0.099981000000000000],TRX[0.981665000000000],USD[3.236118330187196?] |
| 01148940 | USD[0.000000027489000],USD[0.000012003602964?] |
| 01148943 | DOGE[26.898592742811348?],ETH[0.004871131729879D],ETHW[0.004871131729879D],SHIB[646613.467720750000000000] |
| 01148950 | CEL[0.071400000000000000],USD[0.031950110000000] |
| 01148955 | ETHBULL[0.002898071500000],TRX[0.000003000000000],USD[0.010906856931103?] |
| 01148962 | ETH[0.025293990000000000],ETHW[0.025293993000000000] |
| 01148963 | FTM[26.994870000000000000],FTT[0.028500029856000],SRM[9.998100000000000000],USD[4.267039440000000],USDT[0.000000058811798] |
| 01148967 | BULL[0.000000060000000],FTT[0.000000000350819],LUNA2[0.000000956776053],LUNA2_LOCKED[0.000002232477458],LUNC[0.020834000000000000],TRX[0.000163000000000],USD[0.000009715016044B],USDT[0.000000033406304] |
| 01148976 | SOL[0.000000006140000?] |
| 01148977 | USDT[0.004720241920760] |
| 01148979 | USD[30.000000000000000000] |
| 01148981 | LTC[0.000000044930121] |
| 01148983 | USD[0.016091272780117S] |
| 01148993 | BTC[0.002187830000000000],USD[19.169728475214766?0000000000] |
| 01148996 | USD[0.000030649625000] |
| 01148997 | CRO[0.000000015419200],DOGE[0.000000043909550],ETH[0.000000092514784],LRC[0.000000068321560],SHIB[0.000000074091167],USD[0.000000084726338],XRP[0.000000054004115] |
| 01148998 | ATLAS[39.992000000000000000],BAER[1199.160000000000000000],BNBBEAR[7994400.000000000000000000],ETHBEAR[499650.000000000000000000],LINKBEAR[6995100.000000000000000000],MKRBEAR[780.905401220000000],SUSHIBEAR[1369863.013698630000000000],TRX[0.560757000000000],USD[0.124241959750296B],USDT[0.8585431942330557] |
| 01149000 | ETH[0.016988695000000000],ETHW[0.016988695000000000],USD[46.222820464226553?4] |
| 01149001 | DOGE[794.492515165614820?] |
| 01149005 | BTC[0.000031290000000000] |
| 01149008 | USD[3740.098289436485203?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149018 | BTC[0.000000000073817890],DOGE[0.000000002035168],ETH[0.45235122251000000],ETHW[0.45235122879360606],LINK[7.985701735607340000],SOL[5.158779940000000000],USD[0.000005928059516] |
| 01149021 | BTC[0.00765658157115800],DOGE[0.000000000568530],LTH[0.116420027842912400],ETHW[0.116420029850928930],EUR[2258.441562502043572600],FTT[0.000000145726972],GBTC[59.100000000000000000],LUNA2[0.001377459517000000],LUNA2_LOCKED[0.003214072207000000],SPY[0.000000021542016],SRM[35.990879150000000000],SRM_LOCKED[0.00003591000000000000],USD[7495.320522163728995],USDT[0.000000019740744] |
| 01149025 | BTC[0.000000070290000],ETH[0.000023313713201],ETHW[0.000023313713201],USDT[0.083482375000000] |
| 01149026 | BTC[0.000000066372996],SRM[0.0000000473793359],USD[0.000076628133918] |
| 01149027 | USDT[0.00076960974385] |
| 01149028 | ETH[0.014589410554168400],ETHW[0.014589410554168400],FTT[0.0538133243578560],RSR[0.000000100000000],USD[-0.405263749398277] |
| 01149030 | BAO[1.000000001850000000] |
| 01149035 | DOGE[0.337316975388341200],LTC[0.000000006426816000],MXN[0.00003005580422180],USD[0.000156794030577],YFI[0.000000001703805] |
| 01149036 | BAO[1.000000000000000],SHIB[1139601.139601130000000],USD[0.000000001685] |
| 01149037 | ADABULL[0.000137450000000],BNB[0.02939618000000000],EOSBULL[69.241955000000000],ETH[0.0183006100000000],ETHW[0.0183006100000000],RUNE[1.518718410000000],SRM[3.922026310000000],SRM_LOCKED[0.0702839200000000],USDT[0.000000585817404],VETBULL[0.2432523000000000] |
| 01149039 | DOGE[899.718177320916783] |
| 01149041 | CRO[539.897400000000000],USD[0.783376995744646],XRP[161.686730000000000] |
| 01149046 | BTC[0.0000005360276],DOGE[0.000000013314734],LRC[0.000000002843320],LUNA2[3.586021003000000],LUNA2_LOCKED[8.367382340000000],USD[0.000194420787183] |
| 01149049 | SOL[0.0235149400000000],USD[0.029652488250000],USDT[0.000000000979606] |
| 01149051 | BTC[0.0000028000000],BULL[0.00000005720000],USDT[0.000000010526440] |
| 01149068 | USD[0.251240187169531] |
| 01149071 | MOB[26.493700000000000],RUNE[26.481450000000000],USDT[1.482806000000000] |
| 01149073 | BNB[0.000000001723507S],BTC[0.0000008342409118],ETH[0.0000001716827641],FTM[0.00000001000000],FTT[0.0000000554488583],RAY[0.00000000655880458],SOL[0.0000000180165575],USD[-0.000014669617043S],USDT[0.000000003936310] |
| 01149076 | BNB[0.0000000000474700000000],ETH[0.000000018556000],FTT[0.00051840000000],SHIB[0.00000010000000],USD[344.777605273608719601000000000],XRP[0.0405894000000000] |
| 01149080 | GENE[0.0834320000000000],GOG[1127.728680000000000],USD[40.396433045710000] |
| 01149081 | USD[0.575736407775000] |
| 01149084 | BEAR[1199.160000000000000],LINKBEAR[1498950.000000000000000],USDT[0.000000004524978] |
| 01149086 | ATLAS[200.000000000000000],AURY[26.995285800000000],FTM[199.965080000000000],IMX[49.991000000000000],KIN[249955000.000000000],MNGO[999.825400000000000],RAY[64.419217990000000],SOL[25.836087340000000],SPELL[14999.127000000000000],TRX[0.000010000000000],UBXT[25502.394127070000000],UBXT_LOCKED[136.429459590000000],USD[1454.996107862622072],USDT[0.00770902464195] |
| 01149092 | BTC[0.000000023594734],BULL[0.000000001657038],DOGEBEAR[2021[0.000160765000000],DOGEBULL[0.000000037944000000],EOSBEAR[542.940000000000000],ETCBEAR[38370.000000000000000],ETHBULL[0.000005027250000],TRX[0.000003000000000],USD[0.000000391793249],USDT[0.00000000190128583] |
| 01149093 | 1INCH[0.00000000633160000],BTC[0.0000000058000000],FTT[0.088907958310593],SRM[0.847465000000000],SRM_LOCKED[7.965790200000000],TRX[0.000778000000000],USD[0.925280486498893],USDT[0.000000013884365] |
| 01149096 | BAO[2.000000000000000],BCH[0.006822950000000],BNB[0.00008800000000],BTC[0.00024247000000],BYND[0.02970691000000],CAD[0.00000008993624 0e],DENT[1.0000000000000000],DOGE[11.17765923296000],ETH[0.00015000000000],ETHW[0.00015000000000],FTT[0.00000872000000],KIN[4.0000000000000000],LTC[0.0153385175740 0],LUNA2[0.1171117490000000],LUNA2_LOCKED[0.2606594080000000],LUNC[4.388204380000000],MATIC[2.7252612700000000],MTA[12.8764378000000 0],RAY[0.5136263700000000],RAY[0.513626370000000],SHIB[61787.277194290000000],SRM[0.2090006800000000],UBXT[2.00000000000000],USD[1.641235041785672],USDT[0.00000007195680 0] |
| 01149098 | ATLAS[7.556397060000000],BCH[0.000341052251460 0],BTC[0.043911093177620 0],DOGE[0.00000000786356 0],ETH[0.00136813542326 54],ETHW[0.00136153575746 54],FTT[64.095309220000000],GALA[1029.098034861533560 0],LUNA2[7.799684076000000],LUNC[16983976.287993584058200],PRISM[0.284990000000000],SOL[5.430647358583840 0],SRM[0.893180000000000],USD[1.237712445583479 1],WRX[1915.532420000000000] |
| 01149099 | BTC[0.0000000008820000],ETH[0.000000030000000],FTT[3.684672800000000],LEO[0.941800000000000],LTC[0.0048312600000000],MATIC[7.500000000293638],USD[5961.914437599222 0120],USDT[0.00012306700000 0] |
| 01149104 | TRX[0.000001000000000],USD[0.026380163635000 0],USDT[0.011310813532710],XRP[9.050000000000000] |
| 01149109 | BCHBEAR[912.601500000000000],BULL[0.00000010298500 0],DOGEBEAR[2021[0.000160765000000],DOGEBULL[0.000000327944000 0],EOSBEAR[542.940000000000000],ETHBULL[0.00000502725000 0],TRX[0.000003000000000],USD[0.00000000179324 9],USDT[0.00000000190128583] |
| 01149111 | AAVE[0.0000000005002516],ABNB[0.000000075319 92],AKRO[20.00000000000000],ATOM[13.571220941551803 4],AUDIO[0.00000036360000 0],AXS[3.843624470000000],BAO[37.00000000000000 0],BNB[0.0000000088222689],BTC[0.0000000057072462],CAD[0.000000412939317],CEL[0.000000001359000 0],CHZ[0.000000000143616 3],2[CRO[978.0130963700000000],DENT[1.000000002326000],DMG[0.00000007904516],DOGE[0.000000151934841],DYDX[0.00064852913730],ETHW[0.00086848529137 30],FIDA[1.00000000000000 0],FTT[0.000000004634250 3],GALA[1057.017724260000000],GMEE[0.000000000000000],GMEPRE[0.0000000136617 16],GOOGL[0.00000000000000 0],GOOGLPRE[0.0000000029343 0],GRT[1.000000000000000],HXRO[1.00000000000000 0],KIN[45.00000000000000 0],LINK[0.00000003392540 3],MATH[1.00000000000000 0],MATIC[289.816400729471 5414],MER[0.00000000 9532407],PERP[0.00000001778473],RAMP[0.000000006 37267],RSR[0.000000000000000],RUNE[41.516686635189165 9],SECO[0.000000004685000],SHIB[0.00000001914455],SKL[0.000000012402000 0],SNX[0.000000073880000],SOL[0.0000000234565 04],SRM[0.000000024538232],STEP[0.00000048422008 0],SUSHI[0.00000001249944 3],TRU[0.000000027594622],TRX[13.000000000],7164035],TSLA[0.0000000300000000],TSLAPRE[1.0.000000007248985],UBXT[17.00000004867 1 5241],UNI[0.00000094658453],USD[0.000000923078804 1],WAVES[0.0000000379638 5],XRP[0.0000000086440868] |
| 01149116 | TRX[0.000000200000000],USD[0.000000261888217],USD[3.340999566429824] |
| 01149120 | USD[25.00000000000000] |
| 01149122 | BNB[0.00000000745173 7],BTC[0.0000000141457 00],FTT[0.00000005476219 4],MATIC[0.000000016656742],SOL[0.00000002690237 2],TRX[0.0000000716264 6],USD[0.000001127159 01],USDT[0.00000002623605 7] |
| 01149125 | DOGEBULL[0.00015189360000000],FTT[0.002621167634816 0],USD[0.099551950000000] |
| 01149126 | BNB[0.000000022944580],BTC[0.025200000000000],CRV[0.000000003200000],ETH[0.38300004207155 8],ETHW[0.38300004207155 8],EUR[0.000000958764880],MNGO[0.000000060000000],SOL[0.000000100000000],SRM[0.00000001723219 4],USD[5.729395067851068 8],USDT[0.000000109210600],YF[0.000000070000000] |
| 01149127 | BNB[0.000000010000000],BTC[0.0000001153615 74],BUSD[3689.396186820000000],FTT[25.138754477608523],MEDIA[0.0000000300000000],RAY[0.000000056805822],SNX[0.000000010000000],SOL[0.00000000375000 00],SQD[0.000000016180036 2],USD[0.0000001608441 40] |
| 01149128 | BNB[0.00174700000000 0],TRX[0.000004000000000],USD[0.01703488756383 98],USDT[0.019636895454 1545] |
| 01149136 | FTT[0.00137160867000000],GENE[4.099221000000000],SOL[1.000000000000000],USD[0.73061038027000 00],USDT[0.0000000164239208] |
| 01149139 | BTC[2.887893850000000 0],ETH[4.912696300000000],ETHW[4.912696300000000],USD[1-17007.432013288104000 0] |
| 01149148 | BAO[2.000000000000000],BAT[150.525038730000000],DENT[1.00000000000000 0],KIN[2.000000000000000],MATIC[74.341498240000000],SPY[0.104659470000000],SUSHI[6.56083344000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000],XRP[378.820836870000000] |
| 01149150 | BTC[0.0000002000000000],CAD[0.004308057870173 2],DOGE[0.013017220000000],ETH[0.000002600000000],ETHW[0.00000260000000 0],SHIB[61.401691360000000],UBXT[1.00000000000000 0],USD[0.00011640434567 52],XRP[0.018270700000000] |
| 01149153 | ATLAS[0.000000028322660],COPE[183.446129532209732],DYDX[3.3146331315000000],ETHBULL[3.395029800000000 0],FTT[0.098400000000000],POLIS[0.0000000053721778],RUNE[214.98100000000000 0],SHIB[647097 1.897558210000000],SOL[4.078361560000000],TRX[0.000001000000000],USD[1.343662630000000 0],USDT[0.98 96500137271994] |
| 01149155 | RAY[36.974100000000000 0],TRX[0.000003000000000],USD[10.115011990000000],USDT[0.000000047875354] |
| 01149158 | FTT[-0.000000045889063],SRM[2.347002140000000000],SRM_LOCKED[14.844551120000000],USD[0.57298447596518 84],USDT[0.000000012055802] |
| 01149159 | ETH[0.000000068399631],FTT[27.485824748783686 2],TRX[0.000777000000000],USD[0.0052987200000000],USDT[0.000011203788779 68] |
| 01149163 | ETH[0.06613687000000000],ETHW[0.00049920000000 00],FTT[0.071914095000000],USD[1.772943305901275 3] |
| 01149167 | BTC[0.00000006690000 0],ETH[0.004630200000000],ETHW[0.003076200000000],TRX[0.001350000000000],USD[-25.551136498163332],USDT[35.399804654505399] |
| 01149168 | ADABULL[0.000000043758080],DOGE[0.000000008659378],ETH[0.000000062354010],USD[10.022488972312522 8] |
| 01149170 | 1INCH[0.052362500000000],AAVE[0.000000000000000],BNB[0.00034145000000 0],BTC[0.2735482050175000],ETH[0.665000000000000],ETHW[0.665000000000000],LINK[0.051205000000000],LTC[0.005370000000000000],MATIC[8.80035310000000 0],SGD[0.000000002114473 6],SOL[0.003549500000000000],SUSHI[0.230709550000000],USD[8865.199466675065549 8],USDT[0.0000000094093238] |
| 01149172 | BTC[0.0000001000000000],ETH[0.000000036500000],FTT[9.300174770000000],LOOKS[0.000000010000000],MATICBULL[5.726189550000000000],TRX[0.000001000000000],USD[142.450638072801380 7],USDT[0.00724713808913 37] |
| 01149175 | TRX[0.00000001000000000],USD[0.0002641339561320] |
| 01149176 | ETH[0.0000000761535000],SOL[0.00000009432600 0],TRX[3.684919200000000],USD[0.0483171847500000] |
| 01149181 | USD[0.0000000100000000],USD[0.4048108190000000] |
| 01149183 | BOBA[12.500000000000000 0],ETH[0.014185282200000000],ETHW[1.005660500000000],FTT[15.719159491156963 0],OMG[12.500000000000000],SOL[2.000000000000000],SPELL[4200.00000000000000 0],SRM[51.018471720000000],SRM_LOCKED[0.847475740000000],SUSHI[0.000000001980000 0],USD[2.489 1103185460000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149186 | ADABULL[0.000000000906627819],BTC[0.000000000085000000],ETH[0.000000001613985],UNI[0.643373750000000],USD[31.0640410184947677],USDT[1250.6857615480293850] |
| 01149187 | FTT[0.100185500000000],USD[1.049083020000000],USDT[5.997793000000000] |
| 01149191 | ALGOBULL[9993.3500000000000000],ATOMBULL[7.9946800000000000],BALBULL[2.9980050000000000],BCHBULL[4.9967500000000000],COMPBULL[1.4990025000000000],DOGEBULL[0.1091273820000000],EOSBULL[31.9787200000000000],ETCBULL[0.9993350000000000],GRTBULL[0.9993350000000000],KNCBULL[0.9993350000000000],LINKBULL[11.9986700000000000],MATICBULL[13.9906900000000000],SXPBULL[319.7952495000000000],TRX[0.0000050000000000],USD[0.0007746055034300],USDT[0.0000001116655106],VETBULL[3.9973400000000000],XLMBULL[1.4990025000000000],XRPBULL[1295.6158827100000000],XTZBULL[4.9967650000000000],ZECBULL[0.9993500000000000] |
| 01149193 | USD[30.000000000000000] |
| 01149199 | BTC[0.000000009000000],USD[0.0791068143813711] |
| 01149200 | AUD[0.000000076238065],GBP[0.000000071231547],SHIB[0.000000005125133],USD[0.000000037730428],USD[0.000419863380266] |
| 01149201 | BAO[2.0000000000000000],GBP[5.4267411789801476],KIN[1.0000000000000000],SHIB[206197.4791470600000000],SOL[0.0709450600000000],USD[0.0000022078818679] |
| 01149203 | BAO[1120.1713455500000000],BCH[0.0000000078800000],BTC[0.0000000293631009],DENT[1.0000000000000000],ETH[0.0000000388278550],KIN[11.0000000000000000],SXP[0.0000000461954],USD[0.0002258482043865],YFI[0.0000000095383594] |
| 01149206 | USDT[49.0000011209287660] |
| 01149207 | AAVE[2.6976004338866400],BCH[1.3774686260315000],BNB[3.3244245860513497],BTC[0.0525292804363990],ETH[0.4870101678802852],ETHW[0.4844984820259852],FTT[0.0000000065628108],HNT[10.9333834500000000],LTC[0.0000001022120000],SOL[7.6810412950966100],TRU[0.0048443400000000],UNI[38.3754546355687000],USD[0.0000001347956371],USDT[3464.3446003785501766] |
| 01149209 | USD[30.000000000000000] |
| 01149211 | SHIB[4295.4048133200000000],USD[0.000000038897576] |
| 01149213 | ADABULL[3.0000297547000000],ALGOBEAR[21989170.0000000000000000],BNBBULL[0.0000000095000000],BTC[0.0000000051110279],BULL[0.0000000094000000],ETHBULL[0.0000000090000000],EXCHBULL[0.0000000031000000],FTT[0.0336140201293356],LTC[0.0000000075868420],MIDBULL[0.0000000015000000],PAXGBULL[0.0000000082000000],SXP[0.0000000054249843],TRX[0.0000000542049843],USD[0.0042049797479301],USDT[0.0000000266775015],XAUTBULL[0.0000000090000000] |
| 01149215 | TRX[0.0000300000000000],USD[0.0258525400774065],USDT[0.0046211002293760] |
| 01149220 | BTC[0.0021040000000000] |
| 01149226 | 1INCH[0.0000000075379284],AAVE[0.8196034290787529],ALCX[0.2622982107893565],AVAX[0.0000000078527712],AVAXC[0.0000000414441],BNB[0.0000005740234468],BTC[0.0001685236197195],CRV[52.5626447507626100],DOT[2.3256021331953562],ETH[0.1138458345611180],ETHW[0.0530740250050580],EUR[147.8525682770544568],FTT[1.8008005726805948],GRT[15.4635724457095500],LINK[0.0663347420545144],RAY[9.0533047589035751],RUNE[1.0671541809634846],SOL[0.3036186619522238],SUSHI[42.7185713732736578],USD[0.0000018427952826],USDT[0.0000020405849643] |
| 01149231 | AKRO[1.0000000000000000],BAO[13.0000000000000000],CAD[0.0000000165306733],DENT[1.0000000000000000],KIN[13.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000417616250] |
| 01149233 | SOL[32.5038231000000000],USD[1.030000000000000] |
| 01149236 | APE[9.7362673598762020],BRZ[0.0000000187255754],BTC[0.0000000077116296],ETH[0.0000000035680000] |
| 01149238 | USDT[13.400000000000000] |
| 01149244 | USDT[11.669800000000000] |
| 01149248 | ADABULL[0.0000004709871473],BTC[0.0000000038038617],BULL[0.0000000456225366],DOGE[0.0000000056321270],DOGEBEAR2021[0.0000000221283094],DOGEBULL[0.0000000302688992],EOSBEAR[0.0000000784039228],EOSHEDGE[0.0000000958720669],ETH[0.0000000047346596],ETHBULL[0.0000000061178226],FTT[0.0000006708153160],LEOBULL[0.0000000078607887],MATICBULL[0.0000000810494433],MIDBEAR[0.0000000081304808],SOL[0.0000000851749465],THETABULL[0.0000000326315334],USD[0.0002187540510286],USDT[0.0000008656151114],VETBULL[0.0000000632128000],XLMBEAR[0.0000000464200488],XRPBEAR[0.0000000303507772],XRPBULL[0.0000000377104821] |
| 01149249 | FTT[0.3687124313822700],USD[2.6084855868070688],USDT[0.0805800858236746] |
| 01149250 | USD[2.000000000000000] |
| 01149252 | USDT[11.300000000000000] |
| 01149256 | BNBBEAR[3997200.0000000000000000],ETCBEAR[8498300.0000000000000000],ETHBEAR[4199160.0000000000000000],LINKBEAR[25582080.0000000000000000],LTCBEAR[1759.6480000000000000],MKRBEAR[3497.5500000000000000],SUSHIBEAR[5398920.0000000000000000],TRXBEAR[2419516.0000000000000000],USD[-10.4522581463539689],USDT[27.8603269041753868] |
| 01149259 | BTC[0.0000000094330922],ETH[0.0000000048000000],SRM[0.0452084900000000],SRM_LOCKED[0.3172677400000000],USD[0.0679285746190900],USDT[0.0000070033882179] |
| 01149260 | DOGE[0.0000000074582645],MATIC[0.0000000078000000],XRP[0.0000000011458560] |
| 01149261 | DOGE[0.8418000000000000],GBTC[0.0083690000000000],TRX[0.0000050000000000],USD[0.0000001696216],USDT[0.0000000000742960] |
| 01149262 | BNBBEAR[89982000.0000000000000000],ETCBEAR[17495500.0000000000000000],ETHBEAR[5258948.0000000000000000],LINKBEAR[53962200.0000000000000000],MKRBEAR[3289.3420000000000000],SUSHIBEAR[4119176.0000000000000000],USD[0.2451914819000000] |
| 01149265 | FTT[160.0948050000000000],TRX[0.0000040000000000],USDT[1073.6157479732306400] |
| 01149269 | BTC[0.0001820671900000] |
| 01149270 | CLV[0.0877500000000000],ETH[0.0014791939375555],FTT[-0.0000000200000000],USD[-0.1614963626678997],USDT[0.0000000093237390] |
| 01149274 | BTC[0.0000040450000000],TRX[0.0000030000000000],USD[0.0074616768583392],USDT[0.0350934708479859] |
| 01149277 | TRX[0.0000060000000000],USDT[0.0153490000000000] |
| 01149281 | USD[0.0000002258833300] |
| 01149282 | ATLAS[12505.1468768100000000],FTT[0.0721152000000000],MOB[194.9770765000000000],POLIS[448.2738765700000000],USD[0.5244995184892408],USDT[1.9874625229428675] |
| 01149286 | BNB[0.0000000631008000],BTC[0.0000000007647],ETH[0.0000000040964687],FTT[25.0000014069646887],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.0000000008310883],NFT[3534045185282065783][1],NFT[4641257532890074664][1],NFT[4812095448838387117][1],NFT[5424367425699538021],SRM2[240679560000000000],SRM_LOCKED[208.4843243000000000],USD[0.0001154334157592],USDC[1.6896227400000000],USDT[0.0000000060174913] |
| 01149293 | FTT[0.0055976000000000],TRX[0.0000010000000000],USD[-0.0020031055057317],USDT[0.0000000031105129] |
| 01149297 | FTT[5.0000000000000000],USD[250.000000000000000] |
| 01149304 | TRX[0.0000030000000000],USD[16.1291043600000000],USDT[0.0000000042234080] |
| 01149307 | AKRO[3.0000000000000000],AUD[0.0000427092547337],BAO[1.0000000000000000],KIN[2.0000000000000000],REEF[15939.3018398400000000],SHIB[9874318.5703129612700000],UBXT[1.0000000000000000],USD[0.0000000063525638] |
| 01149315 | BTC[0.0000000094240000],LTC[0.0056332000000000],USD[0.1170465600000000],USDT[0.0000634824566280] |
| 01149318 | CRO[358.7614717100000000],POLIS[2.4688146500000000],USD[0.0000000109377826],USDT[0.0000000080683585] |
| 01149321 | BTC[0.0057487000000000],DOGE[124.9168750000000000] |
| 01149325 | USD[0.0000000705739288] |
| 01149327 | FTT[0.0000000035694900],GST[0.0200169400000000],NFT[3338488596624379271][1],NFT[3508032500863580351][1],NFT[3586006299108528116][1],NFT[4010782881121112061][1],NFT[4495446885103458141][1],NFT[4995451009968256][1],SOL[0.0582072000000000],TRX[15502.4849430000000000],USD[0.3402877311878200],XPLAI[0.0155000000000000] |
| 01149328 | BNB[0.0000000045042014],BTC[0.0000000905140000],USD[0.0025004298793600] |
| 01149334 | AKRO[2.3143172300000000],BAT[0.0007884100000000],BNB[0.0122203000000000],DENT[3.0000000000000000],DOGE[0.0000000012387297],ETH[0.0000001883366375],ETHW[0.0000001883366375],FTM[0.0031613000000000],FTT[0.0000065200000000],HNT[0.0000078500000000],KIN[12.6140513600000000],KNC[0.0058932000000000],SHIB[3688250.7002467167277391],SOL[0.0001036800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[48.0314445857197500],XRP[0.0004490857332140] |
| 01149335 | KIN[540.0000000000000000],TRX[0.0000050000000000],USD[0.0000001062287500],USDT[3.5905187614067160] |
| 01149336 | ATLAS[5661.5828993437784860] |
| 01149337 | BTC[0.0000000592165100],DOGE[5.1235022231334101],LTC[0.0000000018025860],USD[0.0018434558761641] |
| 01149341 | FTT[0.0962000000000000],USD[0.660804633701600],USDT[0.1255896250000000] |
| 01149353 | BAO[24.0000000000000000],BNB[0.0000000078705967],BTC[0.0000000070832875],DENT[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0012791500000000],FTT[0.0000000694318],KIN[13.0000000000000000],NEAR[0.0000000818900000],POLIS[0.0000059050000000],SOL[0.0000000119189211],TRX[0.0000000045112224],UBXT[1.0000000000000000],USD[0.0000000721139933],USDT[4.4028813508578534] |
| 01149370 | BNB[0.0000001910832],USD[0.0000051847683076],USDT[0.0000013928712247],XRP[1.0000000000000000] |
| 01149376 | USDT[0.0002322906530395] |
| 01149379 | FTT[3.0109093300000000],TRX[0.0000480000000000],USD[-0.0000025138577728],USDT[0.0000000446541170],XRP[-0.0000000112988566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149380 | AVAX[0.000000000071322240],BNB[0.000000002833000],BTC[0.000000000000000008553800],DAI[0.000000062888700],ETH[0.000000016151700],FTT[0.000000050000000],MATIC[0.000000029124546],STEP[0.000000054140797],UNI[0.000000011099400],USD[1.3529361449143056],USDT[0.7372154530580005] |
| 01149381 | BTC[0.000000014429875],FTT[0.000000044261716],USD[12.7200071655299014],USDT[0.000000002720811 0] |
| 01149384 | BTC[0.000096025000000] |
| 01149385 | TRX[0.0000010000000000] |
| 01149392 | KIN[50000.0000000000000000],MATIC[1.2735697700000000],USD[1.9784175199937301],USDT[0.1135651932500000] |
| 01149401 | TRX[0.000002000000000],USD[-0.0080532686882678],USDT[0.0095501000000000] |
| 01149404 | BCH[8.2640000000000000],BNB[5.2864821500000000],BTC[0.9800147220000000],CHZ[54903.0860000000000000],DOGE[7344.0000000000000],ETH[5.7789018000000000],ETHW[5.7789018000000000],LINK[159.3000000000000000],LTC[25.7200000000000000],SAND[929.0000000000000000],SHIB[58637.0000000000000000],SOL[94.2300000000000000],USD[10653.2437711371700000],USDT[2005.6710127247500000],XRP[8907.8300000000000000] |
| 01149405 | ALCX[0.0000000013500000],ALGO[3272.0000000000000000],BCH[0.0000000027500000],BNB[0.0000000001481840],BTC[0.0000000130205922],CEL[0.0000005000000],CREAM[0.0000007500000],ETH[0.0000002650000],FTT[55.3805632850000000],LINK[0.000000050000000],LTC[0.0000006500000],MKR[0.000000035000000],ROOKI[0.0000000036500000],SOL[0.720922720000000],SUSHI[0.000000500000000],USD[0.939882837080004 4],XRP[50424.1857224112623731] |
| 01149406 | BTC[0.000000042704310],DOGE[786.5469521285132901],ETH[0.0000000069552235],LINK[4.764404341164208 4] |
| 01149407 | ETH[0.0000008450000],TRX[0.000097000000000],USD[0.0000007199394 49],USDT[0.0000003451080 96] |
| 01149409 | USD[30.0000000000000] |
| 01149412 | ATOMBULL[0.0000000750000],DOGEBULL[0.0000000065925000],ETCBULL[0.000000040750000],ETHBULL[0.0000000094300000],SOL[0.0000000050000],USD[0.0011784617369 20],USDT[0.0000000112103 85] |
| 01149413 | AKRO[1.0000000000000000],BAO[135308.8484992100000000],CAD[226.9251107977080000],GBP[0.0034716843202357],KIN[945844.6611573600000000],RSR[0.0000059700000000],UBXT[1.0000000000000000],USD[0.0000001445429 31] |
| 01149416 | USD[0.0000000015000000] |
| 01149420 | CITY[0.0986230000000000],TRX[0.000001000000000],USD[1.5040745600000000],USDT[0.0000000041578464] |
| 01149420 | BTC[0.0087289700000000] |
| 01149421 | BNB[0.0000000030000000],ETH[0.0000000302647281],ETHW[0.0002724203800128],FTT[0.0000004350423900],MATIC[8.9013337002671905],NFT (5162167838185431 42)[1],SOL[0.0000000112135 00],USD[0.7177625068407157],USDT[0.0000000035628320] |
| 01149428 | BNB[0.0000000043331655],USD[24.6698352400749860],USDT[0.0000000066053924] |
| 01149429 | BNB[0.0000426000000000],USD[0.0015155898047400],USDT[1.7596032292198205] |
| 01149432 | USDT[1.0073735850000000] |
| 01149433 | DOGEBEAR2021[0.0009308000000000],USD[0.5210462700000000] |
| 01149434 | TRX[0.000040000000000],USD[-1635.8218970304079560],USDT[1825.2026350500000000] |
| 01149435 | BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[0.0998480000000000],MBS[137.0000000000000000],USD[0.8140720185424375],USDT[0.0000000077471275] |
| 01149440 | ETH[0.0317632200000000],ETHW[0.0317632200000000],USD[-11.7530781835334080] |
| 01149442 | DOGE[13.7783596500000000],KIN[1.0000000000000000],USD[0.0000000023335300] |
| 01149443 | FTT[0.0999800000000000],USD[2.8545133700000000],USDT[0.0000000020549444] |
| 01149447 | LINK[0.0000000031746577],TRX[0.1625770000000000],USD[-0.7765212806413503],USDT[31.5412477000000000] |
| 01149449 | USD[0.0165932100000000],USDT[0.0000000024116608] |
| 01149450 | BNB[0.1501867100000000],BTC[0.0000000067161085],DOGE[713.3456471900000000],ETH[0.4153602220482855],ETHW[0.4153602220482855],MATIC[88.0244194082837027],SHIB[4005687.4888655300000000],TRX[840.2171818500000000],USD[10.1026396000000000],USDT[0.0001074865778642] |
| 01149454 | ATOM[0.0000000091605089],BTC[0.0000000037580506],ETH[0.0000000081427939],FTT[0.0000000000816764],GMT[0.0000000062923993],MATIC[0.0000000043706015],SOL[0.0000000095941987],SUSHI[0.0000000037500000],USD[0.0019793626078308],USDT[0.0000000075039263] |
| 01149464 | BTC[0.0215384959269600],COPE[29.9943000000000000],SOL[0.0050831900000000],SRM[8.9982900000000000],USD[3436.1014844158114224] |
| 01149476 | BNBBULL[0.0000000050000000],BULL[0.0000000002609168],FTT[0.0029466319699129],TRX[-0.2192859237520612],USD[0.0930784307771403] |
| 01149477 | USD[0.5961413171250000],USDT[0.0000000157064248],XRP[0.0000000020644000] |
| 01149479 | USD[3.8605975200000000] |
| 01149481 | BAO[4.0000000000000000],CAD[78.4020076777846187],DOGE[0.0526027700000000],KIN[1.0000000000000000],MATIC[0.0073002800000000],SOL[0.0000358500000000],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002233111773] |
| 01149484 | USD[0.1009522200000000],USDT[11.0000000022462980] |
| 01149486 | RAY[69.9534500000000000],STEP[330.4800845000000000],USD[0.0823953030789096] |
| 01149489 | TRX[0.0004700000000000],USD[25.1758505131000000],USDT[0.0000000030457760] |
| 01149490 | FTT[0.0000000067608900],USD[0.4042016069000000] |
| 01149491 | BAO[2.0000000000000000],BTC[0.0026743300000000],DENT[2.0000000000000000],ETH[0.0000046100000000],ETHW[0.0000046100000000],KIN[1.0000000000000000],SOL[1.2879265700000000],USD[0.0000004738752586] |
| 01149493 | AURY[0.0000001000000000],ETH[2.5022939700000000],USD[0.0000000018770968] |
| 01149494 | ETH[0.0000001000000000],RAY[0.0004776000000000],SOL[0.0000000704162290],USD[0.0883982554766113],USDT[0.1378193683710406] |
| 01149499 | BNB[0.0000001679000000],KIN[518209.3353559400000000],USD[0.0000000006218049] |
| 01149503 | TRX[0.0000050000000000],USD[0.6646711084287066],USDT[1.1004983856206596] |
| 01149509 | FTT[4.1342085350703000],LTC[0.6920797600566000],MTA[102.0998925471987000],RAY[18.5077336804947000],TRX[1644.4414921355325000],XRP[153.1011986061759000] |
| 01149528 | APE[0.0000000063740000],ETH[0.0000000041097708],USD[18.3400251977845680],USDT[0.0000000144542342] |
| 01149531 | BNB[0.0045714200000000],EMB[9.9540000000000000],USD[7.9816967900000000] |
| 01149533 | CEL[0.0830000000000000],USD[0.0000000862903351] |
| 01149541 | USD[25.0000000000000000] |
| 01149543 | USD[0.0022173800000000] |
| 01149548 | HKD[0.0000001647147450],TRX[0.0000060000000000],USD[-824.1089890867368792],USDT[1096.0087385042467508] |
| 01149549 | COPE[59.9897400000000000],ETH[0.0000000030000000],FTT[0.0465815000000000],LOOKS[0.7780420000000000],TRX[0.0000040000000000],USD[0.0015296584895000],USDT[0.0000000032728558] |
| 01149551 | DOGE[0.0602418400000000],USD[-0.0033144663869254] |
| 01149553 | BTC[0.0000000212665647],DOGEBEAR2021[0.0006201950000000],DOGEBULL[0.0000000013900000],EOSBEAR[265.3900000000000000],ETH[0.0000000005935260],MATIC[-0.0000000066089920],MATICBULL[0.0000000050000000],SOL[-0.0000000100000000],TSLAPRE[0.0000000003780403],USD[2.3151944952216867],USDT[0.0000000072500000],XRP[1.0000000591591918] |
| 01149555 | USD[4.4354662577326097] |
| 01149559 | COPE[0.0000000741000000],SOL[0.0000000092889929],USD[0.0000003849289100] |
| 01149560 | AKRO[49.9650000000000000],BAO[10992.3000000000000000],DENT[1199.1600000000000000],KIN[49975.0000000000000000],LUA[14.5897800000000000],REEF[89.9370000000000000],USD[12.9575500000000000] |
| 01149570 | FTT[0.0000000051643100],USD[0.0000000056298150] |
| 01149572 | BTC[0.0000000041564500],KIN[0.0000001000000000],USD[0.0000000089454168] |
| 01149574 | TRX[0.0000020000000000],USD[0.0000000157889139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149576 | FTT[0.000000044422246],SRM[0.051174510000000],SRM_LOCKED[0.208386770000000],USDT[0.000000092500000] |
| 01149579 | ADABULL[1238.920770004800000],BTC[0.000000005000000],CRO[0.000000003180000],FTT[1.542762032322292],TRX[0.724895000000000],USD[0.097114269923229],USDT[0.000000080790758],XRPBULL[18915134.100000000000000],ZRX[0.000000060000000] |
| 01149589 | BTC[0.000000066311529],DOGE[0.000000031520929] |
| 01149590 | BTC[0.003343910000000],DOGE[748.533922750000000],ETH[0.060032525220000],ETHW[0.060032525220000],MATIC[40.004000000000000],SOL[1.999600000000000],USD[54.232313108489354] |
| 01149594 | USD[30.000000000000000] |
| 01149598 | BTC[0.000000006000000],FTT[0.035089797946708],USDT[3.297505706000000] |
| 01149602 | AKRO[0.000000044180000],BAO[0.000000025555000],BTC[0.000000006142990],COPE[0.000000029200000],DOGE[0.000000089330337],ETH[0.283161276628387],ETHW[0.282969566283871],FTT[0.000000033350000],MATIC[0.000000022300000],MNGO[0.000000082602155],SOL[4.080492480000000],STEP[0.000000032000000],SXP[0.000000017200000],USD[0.018321364671527] |
| 01149604 | BTC[0.000000023932182],DOGE[0.000000012052549],ETH[0.000000046646063],USD[0.000075203125453] |
| 01149614 | DOGEBULL[0.002929206413425],TRX[-0.011311440436367],USDT[0.001569678742600] |
| 01149617 | AUD[0.000067485132597],USD[0.199200000000000] |
| 01149618 | USD[0.127203760000000] |
| 01149620 | BTC[0.000000072687920],SOL[0.000000007660600] |
| 01149627 | USD[0.000000020435775] |
| 01149628 | DOGE[0.000000089673000],SHIB[0.000000005149876],USD[0.000382856650540] |
| 01149634 | BNB[0.000000081717175],USD[0.000018975596716],USDT[0.000000098015560] |
| 01149636 | BNB[0.000000009413626],DOGE[5.960911643494600],USD[0.562509553460000] |
| 01149641 | USD[0.074419527682252],USDT[0.003940796326583] |
| 01149642 | FTT[0.498600000000000],USD[-1.306371960597186] |
| 01149644 | DOGE[96.626844795068580] |
| 01149649 | TRX[0.000022000000000],USD[0.000000063511250],USDT[0.000000019008910] |
| 01149653 | ETH[0.000807150000000],ETHW[0.000807150000000],TRX[0.000003000000000],USD[1.377792318000000],USDT[0.898044240000000] |
| 01149654 | SOL[0.000000027773600] |
| 01149655 | AVAX[44.476172934410000],ETH[4.023712787210920],ETHW[4.004694494630688],SOL[0.007816120000000],TRX[0.000000300000000],TSLA[4.169166000000000],USD[1655.977835115978288],USDT[928.279177488089781] |
| 01149667 | ADABULL[0.000000009000000],AMPL[0.000000007403042],BULL[0.000000073650000],SOS[80240.000000000000000],THETABULL[0.982710000000000],USD[0.352048431333763],USDT[0.000000267421959],XRP[0.000000112209546] |
| 01149669 | AVAX[0.000000000921853],ETH[0.000190500000000],TRX[0.000003000000000],USD[2.113891455736040],USDT[0.000000201855278] |
| 01149672 | STEP[0.005935110000000],USD[1.427435405154822] |
| 01149674 | BNB[0.050988320984625B],ETH[0.004963451232000],ETHW[0.004963451232000],SOL[0.000000025994660],USD[-3.103671347627485] |
| 01149676 | AUD[0.000000072721092],USD[0.000000049008524] |
| 01149681 | BTC[0.000055100000000],DOGE[21.563139360000000],ETH[0.001068260000000],ETHW[0.001054570000000],KIN[1.000000000000000],MATIC[1.113690880000000],SHIB[225889.321909400000000],UBXT[1.000000000000000],USD[0.000000132555179],USDT[0.000000060379995],XRP[3.469834220000000] |
| 01149687 | BNB[0.000000001600000],USD[0.000026785327840] |
| 01149689 | BNB[0.000000014987330],ETH[0.000000090000000] |
| 01149692 | ADABULL[0.000000006000000],BIT[94.488384843828000],BULL[0.000000070000000],DOGEBULL[0.000000079000000],ETHBULL[0.000000040000000],FTT[1.499700000000000],SPELL[1999.400000000000000],USD[1.664724059015709],USDT[0.778545020507126] |
| 01149695 | BAO[2.000000000000000],BSVBULL[1.886600000000000],EOSBULL[0.092720000000000],ETCBEAR[97760.000000000000000],KIN[1.000000000000000],STEP[0.097970000000000],SUSHIBULL[0.967100000000000],TRX[0.000060000000000],TRXBULL[0.009657000000000],UBXT[1.000000000000000],USD[0.000000087735271] |
| 01149704 | TRX[0.000003000000000] |
| 01149705 | BNB[0.000000145360770],ETH[0.000000006319000],LINK[0.000000004613180],USD[0.000142094775452] |
| 01149706 | ALTBEAR[876.620000000000000],USD[0.000668674652050],XRPBULL[213.258089000000000] |
| 01149707 | TRX[0.000001000000000] |
| 01149710 | ETH[0.000000064313400],NFT[4158833870021348671],SOL[0.000000006073861],USD[0.000000014395023] |
| 01149711 | USD[15.471456044057832] |
| 01149713 | AVAX[2678.263225550228762B],BTC[0.000125015675100],DYDX[0.000000002713257B],EDEN[0.000000008188340],ETH[0.000000077169852],ETHW[0.000556738297247B],LUNA2[0.000000239726729],LUNA2_LOCKED[0.000000559362368],LUNC[0.005220100000000],SGD[0.000000069214528],SOL[0.000000087245962],USD[0.839422084854146B],USDC[5700.845780700000000],USDT[0.000000120751309] |
| 01149718 | TRX[0.000002000000000],USD[0.000000082298969],USDT[0.000000012599168] |
| 01149731 | C98[13.997200000000000],EDEN[68.786240000000000],ETH[0.000000009736157B],FTT[2.021963652022545B],POLIS[0.099800000000000],TRX[0.000001000000000],USD[0.000000380364069],USDC[15.992043090000000],USDT[0.000000163726221] |
| 01149732 | BTC[0.000000090000000],NFT[385556631286354602][1],NFT[4127522736704882911][1],NFT[556247937252025141][1],USD[29.8847307408758336] |
| 01149733 | KIN[1548874.667967560000000],USD[0.000000005662] |
| 01149736 | BTC[0.000045160000000],USD[0.203751040000000],USDT[0.000000074335624] |
| 01149742 | TRX[0.000003000000000],USD[1.092711410000000],USDT[0.000000095567440] |
| 01149743 | TRX[0.000003000000000],USD[0.000000054885400],USDT[0.000000073104560] |
| 01149748 | C98[0.000070000000000],SOL[0.000371070000000],USD[0.000000555551200],TRX[0.000040000000000],USD[0.862739123844184],USDT[0.000000099563365] |
| 01149750 | RAY[10.991750000000000],TRX[0.000002000000000],USD[11.605543930000000],USDT[0.003477006815762] |
| 01149751 | BAND[0.000000011162348],BNB[0.006750743474899],BTC[0.007144028136435],CEL[0.000000140291068],DOGE[0.000000094245329],ETH[0.830628850149256],ETHW[72.074378609892246],FTT[157.304743154799809],KNC[0.000001044411889],LTC[0.002059068515913],LUNA2[12.819805110600000],LUNA2_LOCKED[28.894246936500000],LINC[14.397079579489371],MATIC[0.000000010641874],MKR[0.000000114544900],NFT[3153805402493831071][1],NFT[3472229735798672441][1],NFT[3541518552211725101][1],NFT[4905624976721530681],OKB[0.000000132617471],REN[0.000000160180452],RUNE[0.000000046644393],SOL[0.000000043308600],SPY[0.084524138951535],SUSHI[0.000000086455006],TRX[0.001041067773963],TSLA[19.953634935043424],TSLAPRE[0.000000036516902],UBXT[0.000000065600000],USD[5852.624199841167],USDT[26.890058851393663],USTC[0.008272434671153],XRP[0.000000110114600] |
| 01149753 | COMPBULL[2343.600000000000000],ORBS[14150.000000000000000],TRX[0.000010000000000],USD[1.670067250000000],USDT[0.077066320000000] |
| 01149756 | BNB[0.001353470000000],CRO[398.515500000000000],DOT[10.000000000000000],FTM[3.977150000000000],FTT[0.100000000000000],GALA[1561.378993730000000],LUNA2[0.071593140540000],LUNA2_LOCKED[0.167050661300000],LUNC[15589.557083100000000],USD[0.027656493469881B],USDT[1.533522603808009] |
| 01149761 | BULL[0.000050681800000],ETHBEAR[15459.300000000000000],ETHBULL[0.000067530000000],FTT[0.000000024509600],TRX[0.000061000000000],USD[-0.000955262442528],USDT[0.001065597558793] |
| 01149763 | USD[107.430698321831084400000000] |
| 01149765 | USD[2.553060702457889T],USDT[5.167107865000000] |
| 01149767 | AAVE[1.800000000000000],AVAX[15.499539250000000],BTC[0.005000000000000],DOGE[947.702417310000000],ETH[0.359963149600000],ETHW[0.359963149600000],FTM[324.995392500000000],FTT[32.095363050000000],LUNA2[3.246434984000000],LUNA2_LOCKED[7.575014963000000],LUNC[8997.000000000000000],MANA[194.994710000000000],RUNE[159.946498300000000],SHIB[1299760.410000000000000],SOL[26.846739250000000],SPELL[58491.061450000000000],TRX[0.000004000000000],USD[1171.796673446455882],USDT[0.000000120803871],USTC[455.000000000000000],YGG[67.833000000000000] |
| 01149772 | COPE[21.944285431626580] |
| 01149773 | BNB[0.009300000000000],TRX[0.000020000000000],UNI[0.079550000000000],USD[0.000000061534716],USDT[0.000000034733440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149776 | DOGEBULL[0.0056788640000000],USD[0.060566000000000000],XRPBULL[25.582080000000000] |
| 01149780 | ALICE[0.00400000000000000],ATLAS[8.479602110000000],AXS[0.016410917339230],BTC[0.000696000000000],CEL[0.091123766849620],DFL[6.596402540000000],DOGE[0.965231068745650],DOT[0.045560242691800],DYDX[0.097342000000000],ETH[0.006534731842205],ETHW[0.004274911842205],FTT[15300.005442500000000],MANA[0.052515000000000],OMG[0.487869887000000],RAY[0.930686240763128],SAND[0.050630000000000],SOL[0.008751617034590], SRM[6.971833060000000],SUSHI[0.412372781016200],TRX[0.000010000000000],USD[81577.864353206445560000000000],USDT[0.009918324766540] |
| 01149781 | BNB[-0.000001237070127],DOGE[-0.342900641958139], DOGEBEAR2021[0.000089700000000],USD[0.000000172694271],USDT[0.140063035259278] |
| 01149786 | USD[30.000000000000000] |
| 01149790 | BTC[0.000066400000000],ETH[0.000199810000000],ETHW[0.000199810000000],SOL[0.007417800000000],SPELL[85.813000000000000],SUSHI[0.414660000000000],USD[0.000000090611364] |
| 01149791 | BTC[0.000000092270000],USD[0.350454000000000] |
| 01149792 | BNB[0.000000069465833],NFT (3223428907118430631)[1],NFT (3815733147348596841)[1],USDT[0.000000030000000] |
| 01149793 | DOGE[0.000000067200000],ETH[0.123428507050000],ETHW[0.123428507050000],USDT[0.000315514524758] |
| 01149795 | ETH[7.699303344973626],USD[0.000000084434320],USDT[0.000008807939548],XRP[3386.093200000000000] |
| 01149797 | ETH[0.000000057860032],FTT[0.200000000000000],LTC[0.000000031000000],SOL[0.000000078632289],SUSHI[0.000000726877756],USD[4.500921008720093],USDT[0.000000037313705] |
| 01149802 | AAPL[0.074382820000000],BAO[1.000000000000000],BL[1.906413260000000],CRV[1.036239520000000],DOGE[90.368621130000000],ETH[0.001174120000000],ETHW[0.001160430000000],EUR[5.663373860000000],FB[0.023099750000000],FTM[4.188891730000000],GBP[3.955670050000000],LINK[0.196761180000000],LTC[0.039965090000000],MATIC[1.810457910000000],PYPL[0.020306550000000],SHIB[180385.714843530000000],SLG[0.084664230000000],TRX[86.218833630000000],USD[0.050756071288323],USDT[5.412319210000000],XRP[4.570735850000000] |
| 01149804 | AKRO[1.000000000000000],DOGE[770.875191560000000],USD[0.000000030230588] |
| 01149807 | BTC[0.043665000000000],CHZ[463.135105000000000],ETH[0.023084520000000],ETHW[0.023084520000000],LINK[27.985409963000000],MATIC[229.628224503000000],XRP[285.307955000000000] |
| 01149808 | USDT[10.500000000000000] |
| 01149809 | USD[8.947185255000500] |
| 01149813 | USDT[0.000000004898560] |
| 01149814 | USDT[9.800000000000000] |
| 01149815 | USD[3522.203795721500000] |
| 01149818 | GMT[0.907280000000000],USD[0.153880482300000] |
| 01149821 | DOGE[74.936649176009690] |
| 01149825 | USDT[9.800000000000000] |
| 01149828 | DOT[2.651785400000000],TRX[59.000001000000000] |
| 01149831 | BTC[0.000100000000000],TRX[0.000030000000000],USD[0.0000000746474425] |
| 01149832 | USDT[10.800000000000000] |
| 01149835 | KIN[0.000000015190000] |
| 01149836 | USDT[10.100000000000000] |
| 01149841 | USDT[8.800000000000000] |
| 01149845 | USD[0.0000000243615148] |
| 01149846 | RAY[0.131280000000000],TRX[0.000030000000000],USD[0.41941855380000000],USDT[0.000000081082038] |
| 01149848 | ADABULL[0.000000004840400],FTT[0.000000011567843],FTT[0.000700458413760],LTC[0.000000091275890],SOL[0.000000046063050],TRX[0.000812568090530],USD[0.000000663868082],USDT[0.000000120170782],WRX[0.000000048170864] |
| 01149849 | USD[0.0000000507971000],USDC[19642.632993600000000] |
| 01149852 | CQT[90.982710000000000],ETH[0.000042300000000],ETHW[0.000042300000000],RAY[0.429679390000000],USD[0.685724806000000] |
| 01149856 | FTT[0.001065200000000],HXRO[1283.743200000000000],USD[0.000001710163240] |
| 01149857 | BADGER[0.000000063160910],BNB[0.000000033990780],ETH[0.048900873478590],GBP[0.000000017537119],HXRO[0.000000047335000],SOL[0.000000074633469],STEP[0.000000030336748],TRX[0.000000032853172],USD[0.000000039518712],USDT[0.000000003541834],XRP[0.000000000000000] |
| 01149858 | ABNB[0.000000025000000],AURY[0.722909530000000],BNB[0.000000023973405],BTC[-0.0000137940168689],LUNA2[0.004604396905000],LUNA2_LOCKED[0.001074359278000],LUNC[10.261712000000000],NFT (5726215511545344414)[1],USD[0.239424836037603],USDT[0.000000018773464],XRP[0.670000000000000] |
| 01149861 | TRX[0.000001000000000],USD[0.023273089800000],USDT[0.000000090387326] |
| 01149863 | DOGE[0.923240000000000],FTT[0.300000000000000],LTC[0.002500680000000],LUNA2[1.314662370000000],LUNA2_LOCKED[3.067545220000000],LUNC[286270.470000000000000],SHIB[97378.000000000000000],SOL[0.009532600000000],USD[7.184173199664763530],USDT[34.800322306300000] |
| 01149865 | DOGEBULL[0.000000007500000],ETHBULL[0.000364616730550],USD[0.187898527106585] |
| 01149866 | LUNA2[0.000000030000000],LUNA2_LOCKED[12.208412260000000],NFT (5024020156288587641)[1],USD[0.000000093354389],USDT[0.231854612685939] |
| 01149868 | TRX[0.000004000000000],USD[0.000000074694158],USDT[0.000000026756928] |
| 01149870 | TRX[0.000002000000000],USD[0.003070757200000],USDT[0.000000096775968] |
| 01149871 | USD[0.000000093531300] |
| 01149872 | BSVBULL[369.926000000000000],DOGE[29.994000000000000],DOGEBEAR2021[0.185754500000000],DRGNBULL[0.002698110000000],EOSBULL[142.961900000000000],KIN[909659.000000000000000],KNCBULL[2.549132000000000],LTCBULL[0.129974000000000],LUA[597.280520000000000],MATICBEAR2021[12.413536000000000],MATICBULL[2405.927535400000000],SHIB[9750.000000000000000],SOL[0.008810000000000],SPELL[199.680000000000000],SUSHIBULL[3519779.188000000000000],SXPBULL[76.272648000000000],TOMOBULL[1159.768000000000000],TRX[97.966903000000000],USDT[0.152247668687592],XRP[27.994400000000000],XRPBULL[312.666520000000000] |
| 01149878 | USD[0.000001447687417000],USDT[0.029439532812015000] |
| 01149879 | TRX[0.000006000000000],USD[0.000000007151170],USDT[0.000000045071706] |
| 01149881 | RAY[0.450706200000000],TRX[0.000003000000000],USD[0.007823845528974000],USDT[0.0000000366721500] |
| 01149883 | DOGE[188.345340970000000],ETH[0.003434000000000],ETHW[0.003434000000000],SHIB[721098.824494460000000],USD[0.0011964739623515],ZRX[15.701643930000000] |
| 01149884 | USD[30.000000000000000] |
| 01149886 | USD[8.300000000000000] |
| 01149887 | BTC[0.000000032426624],DOT[5.517464810000000],ETH[0.001395430000000],ETHW[0.001395430000000],SHIB[0.000000042940947],STORJ[0.000000057826210],SUSHI[0.094364551800000],USD[0.000000074429719],USDT[0.000000002785742] |
| 01149890 | ENJ[0.989550000000000],FTT[0.000303296195760],LUNA2[0.000000413314029],LUNA2_LOCKED[0.000000096433040041],LUNC[0.009000000000000],SOL[0.000050000000000],USD[0.000000032448555],USDT[0.000000098924400] |
| 01149895 | TRX[0.000000022739936],DAI[0.000000100000000],ETH[0.000775272627200],ETHW[0.000775297725932],RAY[0.000000004800000],USD[0.0021161635361568] |
| 01149897 | TRX[0.000001000000000],USD[0.000000081590144],USDT[0.0403063800000000] |
| 01149899 | USD[30.000000000000000] |
| 01149902 | COPE[90.572113270956030],ETH[0.000000010000000],USD[0.000000330937246] |
| 01149904 | TRX[0.000010000000000],USD[-0.0030548382079681],USDT[0.2032496944840880] |
| 01149905 | USDT[0.000000968223409] |
| 01149906 | AMPL[0.320676653602046],BAO[1.000000000000000],BOBA[0.044940000000000],ETHW[0.000419400000000],KIN[1.000000000000000],LUNC[0.000142000000000],TRX[0.000029000000000],USD[0.0000000142326936],USDT[0.886799935845591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01149910 | BUSD[202800.29587353000000000],LUNA2[0.00114325449900000],LUNA2_LOCKED[0.00266759383100000],SOL[50.59692007424940000],TRX[0.000001000000000000],UMEE[4.27910000000000000],USD[26692.03165391730004668],USDT[100000.928431852807531],USTC[0.16183320000000000] |
| 01149912 | CRO[159.95440000000000000],TRX[0.40000400000000000],USD[0.72353456800000000] |
| 01149916 | BTC[0.00000000036136937],TRX[0.00000200000000000],USD[0.00043113532427777],USDT[0.00000001807065540] |
| 01149918 | USD[8.96587634205000000] |
| 01149919 | BTC[0.00000000006928],RAY[3841.33963886000000000] |
| 01149921 | BIT[0.27420000000000000],DOGE[0.87720000000000000],MER[16.99144000000000000],RAY[0.72590342000000000],SOL[0.48000000000000000],USD[0.00006091500000000] |
| 01149922 | POLIS[1438.80000000000000000],SOL[0.00000001036547594],USDT[0.00000000093794626] |
| 01149925 | MATICBULL[11.73013300000000000],USD[335.35768538279286400] |
| 01149926 | TRX[0.00000300000000000],USD[-356.20985312638448520000000000],USDT[396.00000000000000000] |
| 01149929 | ALGOBULL[175154.96000000000000000],ETHW[0.00039880000000000],HTBULL[0.79738000000000000],SUSHIBULL[331197.76000000000000000],TOMOBULL[890086.08600000000000000],TRX[0.00006000000000000],USD[0.00000000382819320],USDT[0.00260475320560018],XRPBULL[30820.73930000000000000] |
| 01149931 | BNB[-0.00000003203091446],LINK[0.34992726097374400],USD[29.89456092692880930],USDT[0.00000003404830] |
| 01149932 | AMPL[0.00000000771994528],BTC[0.00000000083953000],COPE[0.76962500000000000],ETH[0.00080316000000000],ETHW[0.00080316000000000],EUR[4919.61395080000000000],FTT[0.03448800000000000],GBP[4871.37399790876065555],MEDIA[10.00000000000000000],TRX[0.00000300000000000],USD[5003.11236149751542090],USDT[0.00668200915934091] |
| 01149934 | BNB[0.00120249000000000],USDT[1.35473607500000000] |
| 01149938 | USD[30.00000000000000000] |
| 01149941 | BTC[0.00000000420415750],DOGE[0.00000000160416080],ETH[-0.00000000046830560] |
| 01149944 | BTC[0.00000001100000000],BULL[0.00000080900000000],FTT[0.33914394764377940],LTC[0.00784232000000000],USD[29.35406201938317880],USDT[0.00000000038992436] |
| 01149950 | BNB[-0.00000009834211870],ETH[0.00000000365220086],REEF[0.00000000600547450],SHIB[6238865.62006085576802400],TRX[0.00000008262620250],USD[0.00000000741400093] |
| 01149951 | USD[-0.20112132500000000],XRP[2.00000000000000000] |
| 01149952 | BEAR[26.53000000000000000],BNB[0.03928810000000000],BTC[0.00029647200000000],BULL[0.00000342620000],CLV[16.70000000000000000],CONV[10000.00000000000000000],CQT[199.97138000000000000],ENJ[35.00000000000000000],ETH[0.00195464000000000],ETHW[0.00195464000000000],FRONT[0.95950000000000000],LTC[0.00785020000000000],MATIC[35.00000000000000000],SOL[0.56000000000000000],USD[611.17989811000000000],USDT[0.00000000311534191] |
| 01149953 | AKRO[1.00000000000000000],USD[0.00588569851640420] |
| 01149955 | USD[30.00000000000000000] |
| 01149956 | USD[0.00000000084848104] |
| 01149957 | SXPBULL[156.95814700000000000],USD[0.07131670000000000],XRP[0.96343700000000000] |
| 01149958 | USD[30.00000000000000000] |
| 01149959 | BTC[0.00000007000000000] |
| 01149962 | USD[30.00000000000000000] |
| 01149967 | AKRO[107.90283746000000000],BAO[10770.03203125000000000],DENT[1092.46446018000000000],DOGE[1.82458337000000000],KIN[233786.79642939000000000],LINA[130.23730294000000000],LUNA2[0.00009129500000000],LUNA2_LOCKED[2.32885554900000000],RSR[1.00000000000000000],SHIB[2671843.25742834960000000],TRX[1.81835608000000000],USD[0.00000000336101800],USDT[10.38772527052698410],USTC[146.48742544000000000],XRP[0.00045251000000000] |
| 01149971 | USD[71.64118426848160000000000000],XRP[0.00000000225000000] |
| 01149979 | TRX[0.00000200000000000],USD[0.00802211534250000],USDT[0.00599327000000000] |
| 01149981 | TRX[0.00000100000000000] |
| 01149988 | USD[30.00000000000000000] |
| 01149994 | ETH[0.00013600000000000],ETHW[0.00013600000000000],MER[9.90000000000000000],RAY[9.93635000000000000],SOL[0.09663700000000000],SRM[0.97910000000000000],TRX[0.00002000000000000],USD[0.00000010157308],USDT[0.00000000624186] |
| 01149995 | SOL[0.00000003427470],TRX[0.00002000000000000] |
| 01149996 | BNB[0.00000000090972900],BTC[0.00000000634129390],DOGE[0.00000000712112000],ETH[0.00016968122270000],ETHW[0.00016968122270000],FTT[0.67022850518776860],TRX[0.00001700000000000],USD[0.00016118521080074],USDT[0.00000002636673170] |
| 01149997 | FTT[0.09421760000000000],RAY[0.99311300000000000],SOL[0.00702210000000000],SRM[0.98981500000000000],USD[401.91681806051657860],USDT[-0.00000001658098100] |
| 01150005 | FTT[0.04850030231525958],TRX[0.00000000531845900],USD[2.95363711646959620],USDT[0.00005482000000000] |
| 01150006 | DOGE[1123.37386827882117220],SHIB[3700098.42268293000000000] |
| 01150012 | BTC[0.00005943000000000],CEL[0.00800000000000000],ETH[0.00056908001033800],ETHW[0.00056907980553850],TRX[0.00000402205560000],USD[0.00000000721727],USDT[0.00236508732828740] |
| 01150013 | USD[0.00000001154087055],USDT[0.00000001404819681],XRP[0.00000000961406682] |
| 01150014 | USD[144.50000000000000000] |
| 01150016 | AAPL[0.00000001293541000000000],AAVE[0.00000000438795310],ALGOHEDGE[0.00000000500000000],AMD[0.00000006129575310],AMZN[0.00000001000000000],AMZNPRE[-0.00000000000043040],BCH[0.00000004303439900],BNB[0.00967453395831090],BTC[0.00000034388369920],BVOL[0.00000300000000000],CEL[0.00000006783899300],DOGE[0.00000003949534300],ETCBEAR[74274.00000000000000000],ETH[0.00088215204528750],ETHW[0.00000009672817500],FTT[0.09368893196644790],GOOGLPRE[-0.00000000186541180],HTHEDGE[0.00000007500000000],LINK[0.00000000705442700],LTC[0.00009242924100000],LUNA2[0.00309242924100000],LUNA2_LOCKED[0.00715668230000000],MATIC[0.00000000036003],NFLX[0.00000009160020],NVDA[0.00000007870448150],OKBHEDGE[0.00000000080000000],PAXG[0.00000000200000000],SOL[0.01031402000000000],STETH[0.00000000748728280],TRX[0.00001500518038424200],TSLA[0.00000000100000000],TSLAPRE[0.00000000330311350],UNI[0.09410184963203595],USD[39.855137220480510800],USDT[10.09000000000000000],WBTC[0.00000000463742650],XAUT[0.00004301048507700],XRP[0.00000004536100500] |
| 01150026 | TRX[0.00000200000000000],USD[0.00000000427600040],USDT[0.00000000331846384] |
| 01150027 | DOGEBULL[0.00000000730000000],USD[0.17085582477290010] |
| 01150030 | COPE[0.98250000000000000],USD[0.00000000720519400],USDT[0.00000000000010552] |
| 01150036 | BNB[0.00013381000000000],GALA[9.47750000000000000],SOL[0.00676620000000000],USD[29.63341163233750000],USDT[0.00953456437500000] |
| 01150037 | TRX[0.00001000000000000],USD[0.09505923942339041],USDT[0.00000000917150260] |
| 01150038 | USD[30.00000000000000000] |
| 01150043 | AUD[0.00265449372368460],BAO[3.00000000000000000],ETH[0.01922348000000000],ETHW[0.01922348000000000] |
| 01150046 | FTT[25.23150247198664730],HKD[0.00000000678901760],LINA2[15.89504540000000000],LUNA2_LOCKED[37.08843926000000000],LUNC[0.00000001000000000],SRM[1.28134220000000000],SRM_LOCKED[10.45646436000000000],TRX[0.00244700000000000],USD[0.00000008658135700],USDT[0.00000000105139647] |
| 01150047 | BTC[0.00200000496847400],DOGEBEAR2021[0.00000005546090600],DOGEBULL[0.00000000050795220],ETH[0.03091422886630802],ETHW[0.03091422886630802],USD[0.07659381336500200] |
| 01150048 | BNB[0.00349418290533000],ETH[0.00000000055000000],USD[0.00000049196500] |
| 01150050 | BTC[0.00001660000000000] |
| 01150051 | AUD[46.28769578779642350],TRX[0.00079300000000000],USD[-1584.22148130980481120000000000],USDT[12119.96894513425080900] |
| 01150054 | TRX[0.00002000000000000],USD[0.03992132500000000],USDT[0.00000006539065] |
| 01150059 | BTC[0.00000003500000000],DOGEBULL[0.00000007900000],EOSBULL[11.09261850000000000],ETCBULL[0.00000005050000000],FTT[0.01047381528385521],LEOBULL[0.00000847050000000],MIDBULL[0.00000000039500000],USD[0.03113387433397880],USDT[0.00000000708146410],VETBULL[0.00000000200000000],ZECBULL[0.00000000250000000] |
| 01150064 | FTT[0.00000000098342118],USD[72.12083240606407270],USDT[0.00000000136247750] |
| 01150065 | ALPHA[0.05377464000000000],BADGER[0.00228864000000000],BTC[0.00102202000000000],DOGE[0.99002500000000000],RAY[0.00735822000000000],TRYB[0.09309350000000000],USD[-10.65527419786431000000000000] |
| 01150066 | TRX[0.00006300000000000],USD[0.00501621705550760],USDT[0.00409085662589020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150071 | SOL[0.000000026980700] |
| 01150073 | ATLAS[358100.000000000000000],AUDIO[208.000000000000000],BTC[0.000000058250000],CHZ[9.874837500000000],COPE[1164.163171000000000],ETH[0.000000050000000],FTT[0.052098875000000],POLIS[3641.900000000000000],RAY[0.445693000000000],SOL[107.946738160000000],SPELL[22200.000000000000000],SRM[0.581847200000000],SRM_LOCKED[2.602894500000000],STEP[1591.023653828156997e96],USD[0.438537406410535],USDT[0.000000007125000] |
| 01150076 | BTC[0.000000585000000],ETH[0.002400000000000],SOL[0.671800046000000000],USD[0.000000253039651] |
| 01150082 | NFT[4272669116724361561]{1},NFT[5461065184150323781}{1},USD[0.003745309193967] |
| 01150083 | USD[37.908230000000000],USD[0.599359000000000000] |
| 01150084 | DEFIBEAR[0.000000094824580],ETH[0.000000015253816],ETHBULL[0.000000071720900],JST[0.001813220000000],MATIC[0.000000054121614],MATICBEAR2021[0.000000059078096],MATICBULL[0.000000079033760],TRX[0.000004000000000],USDT[0.000164397391074],XRPBEAR[0.000000002000000],XRPBULL[0.0000000036820240] |
| 01150085 | USD[935.534474890000000000] |
| 01150086 | USD[7656.234432002131530000000000000] |
| 01150088 | USD[30.000000000000000000] |
| 01150090 | TRX[0.000030000000000],USD[-18.966998498020000],USDT[26.490000000000000000] |
| 01150092 | USD[25.000000000000000000] |
| 01150094 | USD[30.000000000000000000] |
| 01150099 | AKRO[1.000000000000000000],BTC[0.000049260463750],ETH[0.000552830000000],ETHW[0.000549730000000],FTT[0.065766500000000],USD[0.000000243541175],USDC[410.915584470000000],USDT[0.693341126910332] |
| 01150100 | USD[30.000000000000000000] |
| 01150102 | USD[0.000400000000000],USD[0.000000002754617‌0],USDT[0.000000007624536] |
| 01150107 | BTC[0.000000099025250],ETH[-0.000000010000000],TLM[200232.406000000000000],USD[0.000568534437330],USDT[0.000000054196539] |
| 01150109 | AKRO[1.000000000000000000],CRO[73.986070100000000],DENT[1.000000000000000000],EUR[0.007788007200406‌4],KIN[2.000000000000000000],SHIB[0.232532550000000],UBXT[1.000000000000000000],XRP[147.787007813685000‌0] |
| 01150112 | XRP[0.010000000000000] |
| 01150118 | DOGEBULL[0.000008168312800],ETCBULL[0.000008569200000],TRX[0.000010000000000],USD[0.000121649262000‌0] |
| 01150120 | COPE[0.000000609415681],ETH[0.000000004489600],SOL[0.000000530093001],TRX[0.000000090810900] |
| 01150122 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000740793139850500],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002492070089] |
| 01150123 | BNT[0.000000067645700],LINK[0.000000004650568],TRX[0.000000004830341],USD[0.002103159343756] |
| 01150126 | ETH[0.000000016577600],ETHW[0.000086570000000],USD[-0.000000017576000],USDT[0.554259000000000000] |
| 01150129 | FTT[25.000000000000000000],USD[0.087851480046828‌0],USDT[0.000000007204760] |
| 01150135 | AUD[8.998145750000000],ETH[4.400976200000000],ETHW[4.400976200000000],FTT[40.185943247557200‌0],SOL[10.000000000000000000],USD[2456.420524854416926‌8] |
| 01150140 | AAVE[0.000000065738705],ADABULL[0.000000100000000],ATLAS[0.000000086267200],AXS[0.000000085000000],BTC[0.031345602243808‌8],BULL[0.000000595000000],CHZ[0.000000002220000],CRO[0.000000078399330],DOGE[0.000000014840940],ETH[0.421773500224597‌2],ETHBULL[0.000000075000000],ETHHEDGE[0.000000007728042],ETHW[0.421773500224597‌2],EUR[0.000027797623264],HEDGE[0.000000004865736],LINK[0.000000007031130],MANA[0.000000098731429],SAND[0.000000008020078],SOL[0.000000026000000],SUSHI[0.000000004246881],USD[0.000000140735399],USDT[0.000001885657435],XLMBULL[0.000000069000000],XRP[0.008756794704370‌8] |
| 01150141 | TRX[0.000040000000000],USD[-0.109337100360124‌1],USDT[0.308536022497192‌6] |
| 01150144 | BTC[0.000000009015338],ETH[0.000000079790599],USD[0.030876447423095],USDT[0.000000000236444] |
| 01150148 | USD[225.630191722890000000] |
| 01150153 | USD[0.113329230000000],USD[0.072750076312282] |
| 01150154 | BTC[0.000000008362209],COMP[0.000000008000000],ETH[0.000000050000000],FTT[0.000000061944029],LEOBULL[0.000000080000000],SOL[1.229742900000000],USD[19.403947433390205‌5],USDT[0.000000082961285] |
| 01150155 | BNB[0.000000067979274],BTC[1.436529427481287‌5],ETH[5.245109512253140‌0],FTT[0.000741145000000],FTT[312.505009584832770],LUNA2[29.735541860000000],LUNA2_LOCKED[69.382931010000000],LUNC[95.789743000000000],USD[58.664102544006981‌7],USDT[15.653112620362845‌7] |
| 01150164 | BTC[0.229740155273760‌0],FTT[155.037627500000000],TRX[0.000003554989380‌0],USD[-10.785429518755626‌3],USDT[0.000000060116800] |
| 01150167 | ALGOBULL[6496.221000000000000],AUD[1009.311522940187210‌4],BTC[0.000081868480000],BULL[0.000009588893000‌0],DOGEBEAR2021[0.002766225000000],ETHW[0.184067160000000],FTM[0.976962500000000000],FTT[25.795225680000000],SRM[20.482046090000000],SRM_LOCKED[0.349736950000000],USD[0.000000017681227‌0],USD[3000.000000000000000],USDT[0.000000092840102] |
| 01150172 | CEL[0.000000018231392],ETH[0.000000026868816],USD[0.000000215958014],USDT[0.000004090963993],XRP[0.000000037771517] |
| 01150175 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.064188616188238‌8],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 01150179 | BNB[0.000622403487506‌8],DOGE[0.000000044400000],ETH[0.000000050000000],HT[0.000000066984020],LTC[0.000000093787746],MATIC[0.000000006075254],SOL[0.000000072842004],TRX[-0.000000066092300],USD[0.000009892161331],USDT[0.000005744300175] |
| 01150183 | BCH[0.050543170000000],USD[-0.929335457009240‌8] |
| 01150185 | SOL[8.491000000000000],USDT[363.076296074831419‌4] |
| 01150186 | SOL[5.259399240320000] |
| 01150188 | TRX[0.000003000000000],USD[0.000000120733990],USDT[0.278494240509451‌8] |
| 01150191 | ETH[0.000001000000000],LTC[0.004480000000000],TRX[0.000008000000000],USD[0.014010109000000‌0] |
| 01150192 | USDT[0.000000058301365] |
| 01150193 | RAY[0.000000033414500],SOL[0.000000032250472],USD[0.000000206056698] |
| 01150195 | USDT[0.005176770580550] |
| 01150196 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],STMX[0.876780456239346‌0],USD[17.270783833765734‌5] |
| 01150199 | ETH[0.000788230000000],ETHW[0.000788242864250‌9],FTT[0.000000009782600],USD[-0.280138986358512‌1],USDT[0.000000005417684‌6] |
| 01150203 | BTC[0.000000057060000],ETH[0.060000000000000],TRX[0.000020000000000],USD[0.000000060278288],USDC[1041.022536250000000],USDT[312.985293996485610‌6] |
| 01150207 | DOGE[0.583800000000000],KIN[2874.000000000000000],MATICBEAR2021[8805.641049374670312‌9],MATICBULL[0.000000090248155],USD[0.000000047957113],USDT[0.000000081911267] |
| 01150214 | FTT[0.000000025400000],LUNA2[0.000000033720077],LUNA2_LOCKED[0.000000083848945],LUNC[0.007833000000000],USD[0.443032830323410],USDC[21701.775517750000000],USDT[0.000000075878459] |
| 01150216 | BOBA[0.000000037500000],BTC[0.000000082022051],BULL[0.000000050463814],DOGE[0.000000064672564],DYDX[0.000000022987192],EOSBULL[0.000000060912294],EOSHALF[0.000000077523328],ETH[0.000000011887191],FTT[0.000000021123669],LUNA2[0.014643507970000],LUNA2_LOCKED[0.034168185270000],NVDA[0.000000003574601‌5],PAXGBULL[0.000000066333000],PRISM[0.000000050000000],RAY[0.000000006266476],SLV[0.000000004202974‌1],SOL[0.000000007805821],TRU[0.000000025952634],TRX[0.346120807712761‌2],TSLA[0.978632200000000],TSLAPRE[-0.000000019944720],USD[-85.199877021478801‌8],USDT[0.001398108335968],USTC[2.072859347250000],SHIB[0.000000006000000],USD[0.001442988326210],USDT[0.000000000003429] |
| 01150219 | BCH[0.000000011000000],DOGE[0.071173530000000],SLV[0.000000035433970],SHIB[0.000000006000000] |
| 01150220 | LINKBEAR[30256410.256410250000000],SUSHIBEAR[2408163.265306120000000],USDT[0.000000081490878] |
| 01150221 | AMPL[0.000000026198989],AUD[0.000000062397330],BTC[0.000181216557487],BULL[0.000000044000000],DMG[0.000000004455100],DOGEBEAR2021[0.000000092428540],DOGEBULL[0.000000098000000],ETH[0.000000003239648],ETHBEAR[10579784.887653712865600],ETHBULL[0.000000080000000],LRC[0.782351512000000000],LUNA2[0.139786570400000],LUNA2_LOCKED[0.326188664200000],MATIC[0.039220548870070],MATICBULL[0.000000047175616],SOL[0.000358815906491],USD[-0.541670915161703],USDT[0.000000171052384] |
| 01150222 | SOL[0.000000082127900],TRX[0.000010000000000] |
| 01150225 | TRX[0.000000097219240],USDT[25.386135502824500] |
| 01150227 | USDT[0.000000097219240] |
| 01150228 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150233 | DOGEBULL[0.000000004439000000],FTT[0.000000000900330],USD[40.2626603459434748] |
| 01150237 | TRX[0.000030000000000],USD[2.60541515291141764],USDT[2.170445321256516] |
| 01150239 | BNB[0.000000041198274],BTC[0.000000004749637],DOGE[-0.000000000481858],USD[0.000000002561606] |
| 01150245 | USD[79.80535097500000000] |
| 01150247 | CONV[0.0000000073900000],CRV[0.000000045985751],DENT[0.000000001923027],KIN[0.0000000045849844],LINA[0.00000035590000],ORBS[0.000000004678000],RAY[0.000000007770944],REEF[0.0000000029145512],USD[0.0000000012107845] |
| 01150249 | BCH[0.000000080140000],BTC[0.000000003961101],CRO[600.000000000000000],ETH[0.159336665823341],ETHW[0.159336663488246],FTM[802.96955000000000],GRT[1314.00000000000000],KIN[6189424.00000000000000],LNA[12698.36700000000000],LUNA2[9.9065884070000000],LUNA2_LOCKED[6.78199294900000000],LUNC[632911.390000000000],MATIC[350.000000000000000],SAND[200.00000000000000],SHIB[14099135.00000000000000],SLP[19847.754000000000000],SPELL[21397.360000000000000],STEP[4524.5268500000000000],SXP[100.00000000000000],USD[-126.362132370436567],XRP[531.917800001167000] |
| 01150258 | TRX[0.000001000000000],USD[3.892344155780000],USDT[0.0037950000000000] |
| 01150263 | USD[0.0173967400000000] |
| 01150264 | FTT[0.0030931203453600],USD[0.000000089707558] |
| 01150265 | RAY[8.456103016939736],USD[0.0000009200775967] |
| 01150268 | TRX[0.000003000000000] |
| 01150272 | BNB[0.000000002400000000],ETH[0.0000000026000000],FTT[0.2969726196940800],LUNA2[1.184304600000000000],LUNA2_LOCKED[2.763377399000000000],USD[0.0000116313529093],USDT[0.0000000020562494] |
| 01150278 | USD[0.2632673700000000] |
| 01150284 | USD[98.880437415400000] |
| 01150295 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[204.709405260000000000],FTT[1.231266050000000000],KIN[1.000000000000000000],SOL[0.000019790000000],SPELL[1022.082540420000000000],TRX[1.000000000000000000],USD[0.0150242294760423] |
| 01150297 | ETCBEAR[3867396.499487518293210],TRX[0.000001000000000] |
| 01150305 | AVAX[0.184465650000000],AXS[0.086794180000000],BTC[0.0020164600000000],CRO[21.197462900000000],DOGE[22.983400000000000],DOT[0.355929490000000],ETH[0.0086827323509747],ETHW[0.0086827300000000],FTT[0.154669430000000],HNT[0.497381120000000],LINK[0.269784500000000],LTC[0.105496820000000],MANA[9.023474230000000],MATIC[2.978459270000000],RAY[4.005365820000000],SAND[3.869350970000000],SOL[0.159080910900000],USD[0.159191265776789],USDT[0.000056308476737],XRP[45.338986770000000] |
| 01150306 | USD[30.0000000000000000] |
| 01150309 | USD[0.0834143512897228],USDT[-0.000000040532765] |
| 01150310 | DOGEBULL[0.000000088000000],IMX[120.300000000000000],USD[715.655923740000000],USDT[0.0115543882877343] |
| 01150311 | DOGE[0.000000093280000],TRX[0.400350157208000],USD[8.129794199048717],USDT[0.000000095359738] |
| 01150313 | TRX[0.000010000000000],USD[0.000000178003792],USDT[3.427393352146600] |
| 01150315 | SOL[0.0000000989678500],USD[0.0000005663070B],USDT[0.0000000020936710] |
| 01150316 | BTC[0.000003854000000],DFL[0.882200040000000],LUNA2[0.000000230248061],LUNA2_LOCKED[0.000000537245475],LUNC[0.0050137000000000],SOL[0.009220525000000],TRX[0.0015160000000000],USD[0.000000225295300],USDT[0.000000137173164] |
| 01150318 | USD[3.5007245064700000] |
| 01150319 | ADABEAR[10113270.2000000000000000],BEAR[14897.169000000000000],BNBBEAR[46968745.000000000000000],DOGEBEAR2021[0.0619882200000000],ETCBEAR[6098603.500000000000000],ETHBEAR[3439346.400000000000000],FTT[0.099981000000000],LINKBEAR[24995250.000000000000000],LTCBEAR[430.000000000000000],MATICBEAR[22117.696637000000000],SUSHIBEAR[8305178.750000000000000],SUSHIBULL[0.9998100000000000],TRX[0.000001000000000],USD[0.0020348669380000],USDT[0.0010000041284885] |
| 01150320 | OXY[0.000200000000000],RAY[0.642060902694400],SRM[0.000000000000000],USD[4.719401610983373S],USDT[0.948840800000000] |
| 01150322 | DOGEBEAR2021[0.0000000050000000],MATICBULL[0.0000005000000],USD[1462.207482791834465] |
| 01150324 | USD[200.000000039952686],USDT[192.795017095154645] |
| 01150326 | AMC[0.000000847820000],BAO[0.000000000000000],BB[0.000000085140000],BF_POINT[100.000000000000000],BNB[0.00000006304244],BTC[0.000013542653663],CAD[0.0003135426536631],GME[0.0000001000000000],GMEPRE[0.000000023471719],KIN[9.0000000001009499],LTC[0.0000000109499 04],MATIC[0.000000056855852],TSLA[0.000000010000000],TSLAPRE[0.0000000317637],USD[0.000610918990867],USDT[0.0000000023318360] |
| 01150334 | USD[30.0000000000000000] |
| 01150335 | BAL[3.840000000000000],BTC[0.000071149860250],SECO[0.0000000079246398],TRX[0.000050000000000],USD[24.295777744641137],USDT[0.0064128453758758] |
| 01150341 | TRX[0.000018000000000],USDT[0.0000164669702160] |
| 01150342 | BTC[0.0000577040000000],ETH[0.000000015000000],FTT[0.0082086743707000],USD[0.8787523919654910],USDT[0.161235689563438T] |
| 01150348 | AVAX[0.000000029016028],BTC[0.018527512139683Z],ETH[0.165144780116737S],ETHBULL[0.000000079557600],FTT[0.000000012474977Y],MATICBULL[0.000000046716468],RAY[411.868514280000000],SOL[37.2250222741805885],TRX[0.000030000000000],USD[6.082475939611890T],USDT[0.0002114235190484] |
| 01150354 | USD[0.000000016800000],USDT[0.000000135874190] |
| 01150356 | BTC[0.000000005000000],FTT[0.0947943877342412],SOL[0.239954400000000],USD[2.9624064103283269] |
| 01150358 | TRX[0.000030000000000],USDT[0.000000061841945] |
| 01150359 | 1INCH[29.850368460000000],KIN[1.000000000000000],USD[25.000000000000000],USDT[0.00000006851626O] |
| 01150362 | DAI[0.000000022594265],ETH[0.000000005016543],LUNA2[0.00160374063900000],LUNA2_LOCKED[0.0037420614900000],LUNC[349.217900550000000],USD[0.0019535955994769],USDT[0.0000000971105865] |
| 01150364 | FTT[1.4106183539680000],USDT[0.000000022500000] |
| 01150365 | DOGE[0.507330000000000],ETH[1.601560870000000],ETHW[1.601560860000000],FTT[134.466214870564454O],USD[0.34590025014035Z],USDT[2.2542676709820772] |
| 01150373 | USDT[0.0000000009144140] |
| 01150375 | USD[0.3798332108268036] |
| 01150381 | USDT[0.0003226788663759] |
| 01150382 | BTC[0.000010300000000],LTC[0.000000030000000],USD[1.0893187489539396],USDT[0.0038557011000000] |
| 01150383 | BTC[0.000000086075960],ETH[0.0000000461349004],MATIC[0.000000005438288O],USD[0.000000164450647] |
| 01150385 | BEAR[98.840000000000000],BTC[0.000000010117582],DOGEBULL[0.000000028000000],ETH[0.0000000076470860],TRX[0.000000300000000],USD[0.0003114134911100],USDT[0.0001446005079146] |
| 01150386 | FTT[0.09580000000000000],LTC[0.00738340000000000],MATIC[10.00000000000000000],USD[1.536376532343000] |
| 01150397 | DOGEBEAR2021[0.0007940800000000],USD[0.000000010008374],USDT[0.0000009295648060] |
| 01150400 | AUD[0.00000036356620],USD[0.000000049567802],USDT[0.000000035571120] |
| 01150402 | USD[3.2800504660213689] |
| 01150410 | BTC[0.000000031027000],MATIC[0.000000022959000],TRX[0.000000077810600],USD[0.000000118558575],USDT[0.0000000022259461] |
| 01150414 | USDT[0.0005020885779760] |
| 01150416 | COPE[7.1184072962701300],DOGE[0.0000000008244202Z] |
| 01150420 | AVAX[1.657450000000000],BTC[0.0000993362418745],COMP[0.000000004000000],ETH[0.0032135600000000],ETHW[0.0032135600000000],FTM[69.693108720000000],FTT[0.000000029110000],SOL[0.0416667600000000],TRX[0.000032000000000],USD[-22.8948292781453680],USDT[0.0050788916715739] |
| 01150426 | ETH[0.000000002931900] |
| 01150427 | SOL[0.000000022372356],TRX[0.000030000000000],USD[0.000000001261339O] |
| 01150430 | AAVE[0.0000000081774933],ATLAS[0.000000070683862],AXS[0.000000004958000],BTC[0.000000011550349],ENJ[0.000000098462520],FTM[0.000000014001721R4],GALA[0.000000059452665],IMX[0.000000079013308],LUNA2[0.00000001027189303],LUNC[0.0095859700000000],SAND[0.000000 169943289],SOL[0.000000009069303],SPELL[0.0000000085000000],TRU[0.000000007506560],USD[0.0000011744220308],USDT[0.0000001146987999],WAVES[0.000000035812000],XRP[0.000000039070710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150438 | FTT[0.004092930000000],USD[-0.1459770206496087],USDT[2.1798784920754544] |
| 01150440 | BTC[0.000000076840800],BULL[18.167363209500000],FTT[25.000000000000000],USD[1835.868994162284726],XRP[0.000000029470968] |
| 01150443 | BAO[1.000000000000000],DOGE[16.843273880000000],USD[0.000000059849140] |
| 01150444 | DOGE[0.325025000000000],FTT[0.811643680000000],USD[49.581983636661912 0],XRP[0.949501800000000] |
| 01150451 | BTC[0.000000659108659 2],FTT[0.000041567143995 3],USD[-0.008826357624196 5],XRP[0.000000047197100] |
| 01150452 | USD[30.000000000000000] |
| 01150456 | ROOK[0.000117600000000],TRX[0.000002000000000],USD[0.005544460200000],USDT[1.001778895000000] |
| 01150461 | ETH[0.000000018678400],USDT[0.000000068038343] |
| 01150462 | BTC[0.000529610000000],CHZ[28.294406370000000],DOGE[35.012155810000000],KIN[20096.632162310000000],SHIB[539407.084346180000000],TRX[73.191628220000000],USD[0.006350375643308] |
| 01150471 | AUD[0.000000055857692],BAO[3.000000000000000],DOGE[87.170242110000000],SHIB[3266649.586227780000000] |
| 01150473 | ALTA[4000.000000000000000],USD[19.325610715000000],USDT[0.000000088527952] |
| 01150478 | FTT[8.451279831716550],USD[0.009772370607740],USDT[0.000000044065100] |
| 01150479 | ALTBULL[370.257000000000000],BEAR[1441056.000000000000000],BNBBULL[9.692000000000000],BULL[1.236000000000000],DOGEBEAR2021[0.000967095000000],EOSBULL[3200000.000000000000000],ETHBULL[26.669100000000000],EXCHBULL[0.171000000000000],HXRO[9.961525000000000],LTCBULL[254000.000000000000000 0],SLRS[0.965040000000000],SRM[0.990500000000000],USD[0.003865134366340 1],USDT[0.000000005748182 4],XRPBULL[41430054.000000000000000] |
| 01150480 | BTC[0.000600000000000],ETH[0.030994110000000],ETHW[0.030994110000000],MANA[19.996200000000000],MATIC[59.988600000000000],USD[8.789801656000000] |
| 01150481 | BTC[0.000105430000000],MANA[2.000000000000000],TRX[375.000000000000000],USDT[0.000000021613738 7] |
| 01150482 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.000000082000000],CAD[0.000216606428462],DENT[2.000000000000000],DOGE[0.664163284760000],KIN[71.908297980000000],RSR[1.000000000000000],SHIB[5.067499500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000110370289856 6] |
| 01150486 | BTC[0.000100000000000],USD[-0.547531926312500 0] |
| 01150488 | USD[30.000000000000000] |
| 01150494 | AAVE[0.180127933306506 8],AKRO[0.000000006657117 9],ATLAS[0.000000007170995],AUDIO[0.000000086064600],AURY[5.864246290000000],AVAX[0.000000155692031],BAND[2.504099530000000],BAO[1.000000000000000],BAT[38.107544261271559 7],BNB[0.000000168661753],BTC[0.000697019343632 7],CHZ[53.267404250000000 00],COMP[0.038123695540162 4],DYDX[0.000000074500000],ENJ[30.352708262658705],ENS[0.000000091540500],ETH[0.000000032529316],ETHW[0.325598505633502 3],EUR[0.005242919362224 3],FTM[415.004789737997357 3],GAL[2.306773410000000],GMT[7.536706990000000],HNT[1.864603920000000],HOLY[0.000000008020000 00],IMX[0.527652670000000],KNC[8.058845000000000],LINK[2.247899480000000],MANA[14.646554926439371 7],MAPS[0.000000085715092],MATIC[33.572497425181383 4],MNGO[0.000000055837500],OMG[0.000000069336192],PROM[4.568078340000000],RAY[0.000004993981 23],SECO[0.000000022406363 46],SLR[8.009187973 8.058292315370000],SNX[0.000000045283811],SOL[0.000000005488246],SPELL[10894.906511790000000],SRM[16.591397949818718 4],TLM[0.000000031635228],USD[0.000000037627441],USDT[0.000000034013893],VGX[12.763099392290634 0],XRP[20.157879520000000 00] |
| 01150497 | AMPL[0.509411521592824 0],ETH[0.004379325876145 2],LDO[0.864910000000000],SOL[0.010000000000000],STG[0.920450000000000],TRX[0.000380000000000],USD[-0.006943262262519 3],USDT[0.000000073784748] |
| 01150498 | AKRO[5.000000000000000],AUDIO[1.036034200000000],BAO[9.000000000009900],BTC[0.002918868673024 6],DENT[3.000000000000000],DOGE[0.000000036643721],ETH[0.000000009599122 6],KIN[17.000000000000000],RSR[3.000000000000000],SHIB[0.000000014320000],TRX[1.000000000000000 0],USDT[0.000617196119886 0] |
| 01150499 | BTC[0.001000000000000] |
| 01150500 | ETH[0.000000045312000] |
| 01150502 | DOGE[10366.777294660000000],USD[0.000000006632104] |
| 01150505 | ATLAS[6107.699100000000000],CRO[18186.543900000000000],DOGE[163000.812370000000000],SRM[895.971276310000000],SRM_LOCKED[15.419951410000000],USD[0.118031983262500 0],USDT[5.342883505798386 0] |
| 01150506 | FTT[0.010000010373012 6],USD[0.000000098353819],USDT[0.000000011570011 3] |
| 01150507 | TRX[0.000001000000000],USD[0.000000004080500],USDT[0.000000035343000] |
| 01150509 | BTC[0.002511900000000] |
| 01150516 | BTC[0.000600000000000],TRX[0.000080000000000] |
| 01150521 | ADABULL[2.500025000000000],AVAX[0.000000010000000],BNB[0.000000040000000],BTC[0.022235065000000],BULL[0.000017557142850 0],ETH[0.000000068814585],FTM[0.000000094047864],FTT[26.462020534399687 7],LINKBULL[8000.000000000000000],LUNA[1.164829921000000],LUNA2_LOCKED[2.717936483000000],MSO L[0.000000057442000],SOL[0.000000100000000],STARS[0.000000030977000],USD[227.667930717111508 7],USDT[0.008000004449675 1],USTC[0.424203873733560 0],XRPBULL[200.000000000000000 0] |
| 01150527 | USD[0.000000021441764] |
| 01150529 | ALTBEAR[84.360000000000000],TRX[0.000040000000000],USD[0.002271045000000] |
| 01150536 | TRX[0.000002000000000],USD[0.000000000012280],USDT[0.000000086369920] |
| 01150538 | ATLAS[1500.000000000000000],FTT[0.000001149930000 0],LTC[0.003200010000000],POLIS[31.400000000000000],USD[-0.014019921041889 3],USDT[0.005802500000000] |
| 01150539 | DOGE[2589.986997305055797 2],USD[0.000021910388990] |
| 01150540 | DOT[10.997800000000000],FTT[0.023279493933160 0],STEP[739.280377830000000],USD[1.635598892900000] |
| 01150543 | SHIB[1239531.075445810000000],USD[0.000000020875103] |
| 01150544 | BTC[20.000405988669416 1],FTT[300.695025500000000],LTC[0.000000042281351],USD[549939.269269873332920800000000],USDT[0.000000153889293],XRP[0.000000022461015] |
| 01150551 | USD[0.286800280000000] |
| 01150555 | ALCX[0.000387200000000],POLIS[0.079660000000000],SRM[0.845300000000000],TRX[0.000000070000000],USD[0.003279163700000],USDT[0.477055000000000] |
| 01150556 | USDT[0.000073254606796 0] |
| 01150563 | ALGO[0.031618625909282],BULL[0.000000007000000],FTT[0.001782565078650],USD[0.016110375999167 6],USDT[0.014393578958028 4] |
| 01150567 | ETH[0.001000009277480 0],ETHW[0.001000009277480 0],FTT[0.000000013683145],GENE[0.052669901295870 1],NFT[2944458029989775 60][1],NFT[36909873952331 4005][1],NFT[39640093823062 1627][1],NFT[44218104236823 9337][1],SOL[0.000000075464744],USD[0.000002994067968],XRP[0.000000005726000] |
| 01150569 | DODO[0.067232000000000],ETH[0.000000035000000],FTT[166.741212020313510 0],KNC[0.677760000000000],USD[1.800765201352118],USDT[0.000000033093750],XRP[0.557202000000000] |
| 01150573 | LUNA2[1.153633065000000],LUNA2_LOCKED[2.691810485000000],LUNC[251206.028744000000000],TRX[0.000010000000000],USD[788.963002121607641 4],USDT[0.000005686724875] |
| 01150578 | AUD[0.000000017324465],BNB[0.000000037084636],BTC[0.000000078057080],CHZ[1750.000000000000000],COMP[3.400000000000000],CRV[138.420000000000000 0],DYDX[61.387520000000000],ETH[0.057936819889704 4],GRT[1865.000000000000000],MATIC[0.000000043760000],SNX[100.400000000000000 0],TRX[0.000002000000000 0],USD[826500871387163 9],USDT[0.000000709992090] |
| 01150584 | BAO[1.000000000000000],ETHBULL[139.134751900000000],KIN[1.000000000000000],TRX[0.000003532700000] |
| 01150586 | KIN[1.000000000000000],USD[0.000000025968341] |
| 01150587 | BTC[0.000000044637720],ETH[0.000000026791200],FTT[0.000000084457656],LTC[0.000000094296997],SOL[0.000000033418066],TRX[0.000009000000000],USDT[0.000000710325726 3] |
| 01150589 | CLV[0.627880000000000],USD[1.878505920000000] |
| 01150592 | BNB[-0.046316521418665],BTC[0.000457210000000],ETH[0.000487211579365 6],ETHW[0.000487211579365 6],USD[-4.689936900441687],USDT[0.002033027308596] |
| 01150594 | EMB[58.205450000000000],ETH[0.000000050000000],TONCOIN[1.824304000000000],USD[0.061928328500000 0],USDT[0.003008000000000] |
| 01150597 | USD[0.008038547245244] |
| 01150601 | DOGE[0.000000015587445],ETH[0.000000008669043],SHIB[89918.382032617749360],SOL[0.000000095179084],USD[0.050040107625234] |
| 01150608 | BAO[1.000000000000000],DOGE[16.293475400000000],EUR[0.000000244969640],SOL[0.151013580000000],USD[0.000035003498164] |
| 01150609 | USD[30.000000000000000] |
| 01150610 | FTT[16.774100000000000],SHIB[1598936.000000000000000],USD[0.833127684244981],USDT[0.000000083598750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150612 | ETH[0.000540000000000000],ETHW[0.000540000000000000],USD[3.048720000000000000] |
| 01150613 | FTT[18.407587920000000000],USD[4.565334508627544900],USDT[0.000112136053236700] |
| 01150615 | ADABULL[0.108000000000000000],ALGOBULL[822563900.000000000000000000],BCH[3.466000000000000000],BCHBULL[2235.322500000000000000],BNB[2.340000000000000000],BNBBULL[1.745400000000000000],BTC[0.057894152907222200],DOGE[2301.309100000000000000],DOGEBULL[9.789217131000000000],EOSBULL[3643.945000000000000000],ETH[0.63387800000000000],ETHW[0.103000000000000000],FTT[500.000117130800017330],MATICBULL[548.000000000000000000],SHIB[77490340.000000000000000000],SUSHIBULL[187536.701000000000000000],SXP[1873.394540000000000000],SXPBULL[252489.493300000000000000],TRX[0.681430300000000000],TRXBULL[240.546000000000000000],USD[-0.535226485159706800],USDT[0.000000109449544200],WRX[1889.684800000000000000] |
| 01150620 | DOGEBEAR2021[0.000125240000000000],TRX[0.080326000000000000],USD[0.673761654678881200],USDT[1.101795005670527700] |
| 01150622 | SOL[107.181043870000000000] |
| 01150624 | RAY[15.127067220000000000],TRX[0.000004000000000000],USDT[0.000000012544818800] |
| 01150626 | ETH[10.865925760000000000],ETHW[10.865925760000000000],USD[0.000189452782308] |
| 01150636 | TRX[0.000030000000000000] |
| 01150639 | BTC[0.000000001726957300],DOGE[0.000000058150223] |
| 01150641 | USD[0.047780000000000000] |
| 01150644 | TRX[0.000005000000000000],USD[-43.122441036622433100],USDT[50.000000000000000000] |
| 01150650 | BEAR[999.810000000000000000],BNBBEAR[9998100.000000000000000000],ETHBEAR[169952500.000000000000000000],FTT[0.238635750000000000],LINKBEAR[4397074.000000000000000000],LTCBEAR[399.919250000000000000],TRX[0.000070000000000000],USDT[1.749992800724589300] |
| 01150652 | NFT (3189752115569737880)[1],NFT (4707590334407994620)[1],NFT (540596038747143432)[1],NFT (5514960780051531470)[1],NFT (5525916074801250620)[1],NFT (5597741375263719660)[1],NFT (5707443779636543530)[1],SRM[2.229107730000000000],SRM_LOCKED[13.010892270000000000] |
| 01150655 | DOGE[0.000000011551995] |
| 01150656 | COPE[0.000000044800000],FTT[0.091891221321676760],USD[0.000000067264885],USDT[0.612423910518805300] |
| 01150657 | USD[0.000007460000000000] |
| 01150660 | AKRO[6.000000000000000000],BAO[2.476157919656200000],BAT[0.000731200000000000],BTC[0.000000018720328],CAD[0.000000007176557100],DENT[1.000000079020000],DOGE[0.101582706400501600],ETHE[0.000000005408552],FTM[0.000000063437510],GALA[1360.887371924268419100],GME[0.000000000000000000],GMEPRE[-0.000000048625624],GRT[0.000000070168522],KIN[2.000000007071657],MANA[0.476430200000000],MATIC[0.000000028642550],REEF[0.000000071550050],RSR[0.000000088481790],SAND[139.834674662231517],SECO[0.000091635599475],SHIB[287.992299977689161],SOL[0.000000086018725],TOMO[1.035524110000000],TRU[1.000000000000000000],TSLA[0.000000010000000000],TSLAPRE[0.000000029296525],UBXT[2.000000000000000000],USD[0.014570244533764710],XRP[0.000000094240000] |
| 01150661 | BTC[0.000000053393900],ETH[0.000000042040000] |
| 01150669 | ETH[0.000001118129500],USD[0.053684790838353610],USDT[0.000454600449876810] |
| 01150669 | GST[0.050000000000000000],TRX[0.000010000000000000],USD[-0.000000043463936],USDT[0.057650950174476810] |
| 01150670 | BTC[25.095250000000000000],DOGEBEAR202[0.027577900000000000],DOGEBULL[1.231412660000000000],LUNA2_LOCKED[5.367516798000000],LUNC[500909.178598616995070000],USD[0.044177853430900000],USDT[0.696931154105290000] |
| 01150671 | FTT[0.012241769116776],HOLY[0.999000000000000000],KIN[2858498.000000000000000000],STEP[132.281540000000000000],USD[0.007731675980000000],USDT[0.000000058956227000] |
| 01150672 | BTC[0.000373336884312],MATIC[23.595628030000000000],MKR[0.000498260000000000],TRX[0.000030000000000000],USD[-5.492515345000000000],USDT[0.000418135310723] |
| 01150673 | ETH[0.000005840000000000],TRX[-0.248918136144561600],USD[6.302886503445934800],USDT[73.264015820500000000],XRP[0.921392000000000000] |
| 01150680 | DOGE[0.000000055324600],SHIB[608073.6.195113382100367800],USD[0.000000026692271] |
| 01150680 | ETH[2.457000000000000000],ETHW[2.457000000000000000],POLIS[575.300000000000000000],TRX[0.000056000000000000],USD[0.681603625041187020],USDT[3.184521635738602] |
| 01150693 | BTC[0.000145400000000000],DOGEBEAR202[1[0.027577900000000000],DOGEBULL[1.231412660000000000],ENJ[16.164249617850530100000000000],USD[10.468044778717796],XRP[1.359632000000000000],XRPBEAR[4974200.000000000000000000],XRPBULL[14401935.175130000000000000] |
| 01150694 | BADGER[20.000000000000000000],BCH[1.000000000000000000],CEL[0.000500000000000000],ENJ[1031.000000000000000000],ETHW[0.239000000000000000],ETHW[0.239000000000000000],LINK[86.100000000000000000],LTC[0.004900390000000000],MER[431.000000000000000000],PAXG[0.000000008000000],POLIS[63.000000000000000000],REN[4.000000000000000000],SLP[6.315814000000000000],SOL[0.000000004869310],VET[BULL[0.000000007000000] |
| 01150696 | 1INCH[0.295764870000000000],AXS[0.222316590000000000],BAO[2.000000000000000000],BNB[0.016653621876000],BTC[0.003138860000000000],CHZ[4.277176200000000],DAWN[0.316507730000000000],DENT[1.000000000000000000],ETH[0.017261940000000000],ETHW[0.017261940000000000],FIDA[0.563741580000000],FTM[18.593058040000000000],GRT[1.340873980000000000],KIN[10946.709281960000000000],MATIC[1.737897930000000000],OXY[0.685963440000000],PROM[0.066195180000000000],RAY[0.145249740000000000],REEF[40.832267780000000000],RSR[1.000000000000000000],SHIB[67046.597385180000000],SRM[0.197173650000000000],STEP[1.135071640000000000],TRU[1.000000000000000000],USD[0.030382284155127],WAVE[0.053916640000000000],XRP[1.344308500000000000] |
| 01150697 | BNB[0.000112234390138],BTC[0.000000008443971],TRX[0.000040000000000],USDT[0.000035743120487] |
| 01150709 | CEL[0.000000007420000],MANA[95.948700000000000000],RUNE[0.084667000000000000],TLM[0.968860000000000000],USD[66.608712398606742000],USDT[0.000000123400386],XRP[0.000000055523249] |
| 01150710 | BTC[0.000542388482500],SOL[0.000000003000000],STEP[0.000001387104],USD[182.362968340518981],USDT[0.000000005027161] |
| 01150714 | BTC[0.000000034605000] |
| 01150715 | BCH[0.000012000000000],FTT[25.353828000000000000],USD[-0.439663313223842000000000] |
| 01150716 | USD[30.000000000000000000] |
| 01150717 | AVAX[0.000000015000000],BNB[0.000000002500000],MATIC[1.975041490000000] |
| 01150719 | TRX[0.000030000000000000],USD[-0.013366718578320],USDT[0.000000035725133] |
| 01150725 | BNB[0.742142121897370],BTC[0.020176629524160],ETH[0.601380001598600],ETHW[0.601425203718600],FTT[25.090500000000000000],KNC[0.095692028827300],NFT (2975824652581652903)[1],NFT (3688230111188674364)[1],NFT (3921083703790696)[1],TRX[0.000028047554800],USD[30.011088451479257] |
| 01150727 | USD[30.000000000000000000] |
| 01150728 | ACB[0.000000088674632],ALCX[0.000000059326760],ALPHA[0.000000000261959884],AMC[0.000000036258438],BADGER[0.000000022639509],BAO[0.000000188608187],BNB[0.000000075503210],CHZ[0.000000007919058],COMP[0.000000019863330],COPE[0.000000013097404],CRO[0.000000020076916],DAWN[0.000000006653826],DM[0.000000027913598],DOGE[0.000000007068590],EDEN[0.000000000561678],EMB[0.000000003551678],EURO[0.000000035513351],FTT[0.000000024674231],GBTC[0.000000036227382],GME[0.000000100000000],GMEPRE[0.000000017825037],GRT[0.000000000078632427],HTD[0.000000038240999],IMX[0.000000228783365],KIN[7000.000000000000000000],LINK[0.000000008486114],LUNA2[0.000000002788889],MEDIA[0.000000006833904],MER[0.000000132319340],MOB[0.000000060201707],OXY[0.000000004573039],RAMP[0.000000034706880],REEF[0.000000034706880],REEF[0.00000003349],ROOK[0.000000006218073],SHIB[74922.492403393048444],SOL[0.000000004503492],SOS[0.000000040161075],SPELL[0.000000009847685],STEP[0.000000007596240],SUSHI[0.000000006849508],SXP[0.000000010593630],UNI[0.000000001705515],USDT[0.000000009800991],WRX[0.000000887713950],XRP[0.000000000036335637],YFI[0.000000091990032],ZRX[0.000000006780600] |
| 01150737 | AKRO[1.000000000000000],ATLAS[0.571665548549896],BAO[10.000000000000000000],BTC[0.000000600000000],DENT[2.000000000000000],DOT[0.000090720000000],EUR[0.000000027965868],FIDA[0.000189320000000],KIN[11.000000000000000],LINK[0.000000085000000000],MNGO[0.003662930000000],OXY[0.000666300000000],RAY[0.000079900000000],RSR[2.000000000000000],STEP[0.000000302229900],TRX2[0.000000000000000],UBXT[1.000000000000000],USD[0.000005172217429] |
| 01150740 | BTC[0.000000024182000],BUSD[3687172300000000],FTT[0.000000340590588],MATIC[5.607081875483413],USD[0.607818745883517],USDT[30017116],USDT[0.0000000335530973] |
| 01150747 | ATLAS[350.000000000000000000],AUDIO[33.970000000000000000],BTC[0.000000600000000],DENT[1.306142445374730],ELF[0.650902036684857],FIDA[1.625104138215000],FIDA_LOCKED[0.094076700000000],FTT[13.749970971246400],MANA[9.000000000000000],MAPS[0.000000005120000],MATIC[42.602530072005200],MNGO[100.000000000000000],OXY[15.406124182610000],RAY[16.985809146841182],SLND[24.200000000000000],SOL[0.406749750000000],SRM[10.464638052840000],SRM_LOCKED[0.191339190000000],STMX[962.439194975145000],USD[59.011205361954868],USDT[41.148882687828762] |
| 01150752 | ETH[0.000044000000000],ETHW[0.000044000000000],USD[0.000000079118615],XRP[0.02217729000000] |
| 01150753 | ATLAS[59.988600000000000],GODS[0.093350000000000],MNGO[9.667500000000000000],TRX[0.000001000000000],USD[0.043380120045000],USDT[0.000000146810106] |
| 01150757 | BNB[0.000000054482720],FTM[0.000000048098050],NFT (3007793556394675001)[1],NFT (3869771432095935133)[1],NFT (4228478561609629)[1],NFT (5050162668074078591)[1],NFT (5112247225144796668)[1],NFT (5248286851765822879)[1],NFT (5684553960394184881)[1],SLRS[0.000000026215842],SOL[0.000000000678457],TRX[0.076877001338984],USD[0.000000070107023880],USDT[0.000000008363980] |
| 01150758 | REN[0.000000002712585],TRX[0.000000007912585],USD[-1.053907119897849],USDT[1.169144262217498] |
| 01150761 | USD[343.370592564933300],USDT[748.682214514676640] |
| 01150764 | USD[46.795133720691273],USDT[25.668519751303445] |
| 01150768 | 1INCH[0.000000023205799],AAVE[0.000000058741303],ALPHA[0.000000017532576],ASD[0.000000019386543],ATOM[0.000000054933555],AVAX[0.000000026423888],BAND[0.066749456235702],BCH[0.000000080024361],BNB[0.000000030474229],BNT[0.000000097509792],BRZ[0.000000190106310],BTC[0.000000059937376],CEL[0.716097761593684],COMP[0.000000039000000],DOC[0.000000069900000],DOGE[13.965200093173851],ETH[0.00725103299384],ETH[0.002725103299384],ETH[0.001009460757,ETH[0.001019460752571],FTM[0.00276040000000],GBTC[0.000000016455],FTT[153.567833307164791],GBTC[0.000000013584204],HTD[0.000000007122880],KNC[0.000000005589040],LEO[0.000000004344108],NKD[0.000000075169803],LTC[0.000000076584],LUNA2[0.002129982819000],LUNC[0.026010945008487550],MATIC[0.000000007750693],MKR[0.000000001000000],MOB[0.000000020464552],OKB[0.000000008977535],OXY[0.000000047303999],RAMP[0.00000000437099],PAXG[0.000000005000000],REN[0.69294113135073842],RSR[0.2238209471181412],RUNE[0.000000058452925],SNX[0.000000044026647],SOL[0.00000001209958],SRM[0.57650380000000],SRM_LOCKED[120.189132076000000],SUSHI[0.000000021077088],SXP[0.000000008594270],TOMO[0.000000099812736],TRX[0.000014000161692],TRYB[0.000000699611173],UNI[0.000000003646646],USD[321.598788264805717],USDT[289.275248656533],US[91.303997990784939],XAUT[0.000000009875000],XRP[0.000000022103202],YFI[0.000000065036045],YFII[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150772 | THETABULL[10.900000000000000000],USD[0.0006259072581024],USDT[0.7062332600000000],XRPBULL[51690.1770000000000000] |
| 01150775 | ATLAS[144927.5525563377618500],BCH[0.0000000083659100],BTC[0.0002248861192000],FTT[0.0002967000000000],TRX[55.1982254629856500],USD[0.0862330639765796],XRP[-6.2420577122768294] |
| 01150777 | BNB[0.0000000029600000],ETH[0.0000000702393328],SOL[0.0000000031628036] |
| 01150779 | ETH[0.0000000050000000],USD[0.0000000009130848],USDT[0.5099153700000000] |
| 01150782 | BNB[0.0001125000000000],BTC[0.0000514426318000],ETH[0.1800000000000000],ETHW[0.1800000000000000],LUNA2[0.0000000168448429],LUNA2_LOCKED[0.0000000393046334],LUNC[0.0036680000000000],MATIC[10.0000000000000000],SOL[0.0024834100000000],USD[253.2633791417250000],USDT[0.0025092516210968] |
| 01150785 | ETH[0.0000786000000000],ETHW[0.0000786000000000],TRX[206.7016362689582375],USD[0.4424212927935056],USDT[0.0000000044115916],XRP[0.0000000004148689] |
| 01150786 | FTT[0.0955926245863200],LUNA2[0.0000000318435498],LUNA2_LOCKED[0.0000000743016161],LUNC[0.0069340000000000],USDT[0.0000000086605225] |
| 01150787 | ALGOBULL[865973.4410000000000000],ASDBULL[25.7889990000000000],ATOMBULL[38.6426565000000000],BALBULL[1.2527619300000000],BCHBULL[3.8408402100000000],BEAR[14597.2260000000000000],BSVBULL[21823.8526800000000000],EOSBULL[2137.2774300000000000],ETHBEAR[2669492.7000000000000000],GRTBULL[0.9994210042142142XTZBULL[7.8525077400000000],ZECBULL[0.0506703708000000000] |
| 01150789 | RAY[41.3557543100000000] |
| 01150793 | USD[0.0000000087004440] |
| 01150796 | CRO[9.0419250000000000],LUNA2[0.0000152437984200],LUNA2_LOCKED[0.0000355688629800],LUNC[3.3193692000000000],MATIC[18.9787500000000000],SHIB[89692.5000000000000000],USD[0.0025267153857103] |
| 01150809 | USD[30.0000000000000000] |
| 01150811 | USD[30.0000000000000000] |
| 01150812 | AUD[0.0000001186189345],DOGEBEAR2021[0.0000000596070276],MATIC[0.6681863500000000],USD[-0.0000000592363307] |
| 01150816 | TRX[0.0000060000000000],USDT[0.0000120624734532] |
| 01150818 | TRX[259.5600178100000000],USDT[1.6974695500000000] |
| 01150819 | BTC[0.0000137600000000],ETH[0.1539692081859403],USD[1.6833931334501067],USDT[0.0000000070783772],XRP[38.9922000000000000] |
| 01150822 | BIT[0.9866000000000000],RAY[81.0068067000000000],SAND[84.9830000000000000],SHIB[2909749.0000000000000000],SOL[24.3198000000000000],SUSHI[184.5000000000000000],UNI[73.8000000000000000],USD[0.6114298086000000],XRP[500.0000000000000000] |
| 01150825 | TRX[0.0000010000000000],USD[-0.0000000580598854],USDT[0.0000000080137240] |
| 01150833 | ETH[0.0000000951700],FTT[0.0000000035166000],SOL[0.0000000079574643],USD[0.2638060073564401],USDT[0.0000127880709826] |
| 01150834 | BIT[382.8492000000000000],BNB[0.0085957955548448],BTC[0.0920379000000000],ETH[1.2397520000000000],ETHW[1.2397520000000000],SGD[1.0445366400000000],TRX[0.0000040000000000],USD[3125.0103753217125350],USDC[20.0000000000000000],USDT[0.0000000075398799] |
| 01150837 | AUD[0.0000001037478600],ETH[0.0000675600000000],ETHBULL[0.0000027550000000],ETHW[0.0000675600000000],EUR[0.0000001506191580],USD[0.0000000220759368],USDT[3965.0248690567519404] |
| 01150841 | AVAX[4.3000000000000000],BTC[0.0006655001764400],CRO[990.0000000000000000],ETHBULL[1.9998060000000000],FTT[32.6208697000000000],MANA[329.9359800000000000],RAY[218.7958064400000000],SPELL[7800.0000000000000000],USD[6.8997350396980170],XRPBULL[1860.0000000000000000] |
| 01150842 | ETH[0.1450000000000000],ETHW[0.1450000000000000],EUR[0.9972287400000000],FTT[5.5456830000000000],OXY[0.2018860000000000],SOL[0.0016618800000000],TRX[0.0000030000000000],USD[-385.4420158218884214],USDT[250.0000000254322259] |
| 01150844 | BNB[0.0000000074174124],BTC[0.0000000061531166],ETH[0.0000000021215540],FTT[25.0995200000000000],LTC[0.0088350300000000],USD[59.0979307258630841000000000],USDT[0.0021070117791784] |
| 01150845 | ASD[0.0159719846146614],DOT[0.0000000077376980],MATIC[0.0000000084255000],USD[0.0000001544398648],USDT[5.7861641260113960] |
| 01150856 | TRX[0.0000040000000000],USD[2.4894175366054751],USDT[0.0000000029861708] |
| 01150861 | DFL[0.0000000302000000],ETH[0.0000000021308897],LUNA2_LOCKED[28.9802020000000000],SOL[0.1441415569668884],TRX[0.0000580000000000],USD[0.1175510312110072],USDT[0.0000000228762618] |
| 01150875 | AUD[31.5665897300000000],USD[44.0967738267077500] |
| 01150877 | BNB[0.0043902000000000],BULL[0.0008022980000000],ETHBULL[262.6387252200000000],FTT[0.0925696000000000],SOL[0.0080550000000000],TRX[0.0000730000000000],USDT[0.2834185750750000] |
| 01150880 | BNB[0.0000000080076176],ETH[0.0000000055952120] |
| 01150888 | DOGE[3037.5115874855906190] |
| 01150889 | ETHE[0.0257331600000000],MEDIA[0.0071476000000000],MER[1.1082641200000000],TRX[0.0000040000000000],USDT[8.2057271869713751] |
| 01150890 | BCH[0.0000000000000000],BTC[0.0000122770262400],FTT[0.0000000827528350],GRT[475.9095600000000000],SGD[1.6064362060575327],USDT[0.0000000088584223] |
| 01150892 | RAY[0.1081691496012057],USD[-0.5063822032246106],USDT[0.6038595200000000] |
| 01150893 | ETHW[0.0994485000000000],FTT[0.0040850058054336],USD[0.0000001520097200],USDT[0.0000000131209466] |
| 01150895 | KIN[71949600.0000000000000000],USD[0.2976000000000000] |
| 01150897 | BTC[0.0000000803100000],DOGE[0.0000000699747145],ETH[0.0000000030412000],USD[87.8383826402876162000000000] |
| 01150899 | BAO[1.0000000000000000],KIN[68856.5741482000000000],SHIB[554646.3564971400000000],TRX[85.7641642900000000],UBXT[1.0000000000000000],USD[0.0000003093770090] |
| 01150909 | USD[25.0000000000000000] |
| 01150910 | BTC[0.0000000442295322],BULL[0.0000000701384430],USD[0.0723191588945680],USDT[0.0000357389591936] |
| 01150911 | AUD[0.0000000476947350],BAO[1.0000000000000000],ETHW[0.0000000340000000],DOGE[0.0021801300000000],XRP[2.4339840200000000] |
| 01150914 | BTC[0.0000002544283460],ETH[0.0000008037731000],ETHW[0.0000000078233258],LUNA2[0.0000000288446809],LUNA2_LOCKED[0.0000000673042555],LUNC[0.0000000076328000],TRX[0.0000360005445000],USD[0.0000001510098607],USDT[0.0000000094517019],USTC[0.0000000048051500] |
| 01150918 | AKRO[1.0000000000000000],ETH[0.0000026000000000],ETHW[0.0000002600000000],EUR[0.0008180948902392] |
| 01150920 | USD[30.0000000000000000] |
| 01150923 | USD[30.0000000000000000] |
| 01150928 | DOGEBULL[0.0362803900000000],LINKBULL[8.2734236000000000],SHIB[4494382.0224719100000000],TRX[0.0000030000000000],USD[0.0000000098355155],USDT[0.0000000148514700] |
| 01150929 | BNB[0.0000000098635595],FTM[0.0000001000000000],FTT[0.0000000034851469],USD[3.4192288425256678],USDT[0.0000000347699316] |
| 01150931 | TRX[0.0000010000000000],USD[4.5914305275000000],USD[0.0096790000000000] |
| 01150937 | USD[31.2341612816057800] |
| 01150943 | BTC[0.0000000526834500],CRO[0.0000000048790477],FTT[0.0000001000000000],KIN[0.0000000002148725],RAY[0.0000000085220214],SHIB[0.0000000051383318],TRXBULL[0.0000000053142890],USD[0.4113457825642578] |
| 01150945 | TRX[0.0000010000000000],USD[0.0049871145500000] |
| 01150951 | ETH[0.0069953925000000],ETHW[0.0069953925000000],LTC[0.0000000076500000],TRX[0.0000030000000000],USD[0.0000000350358989],USDT[8.5784566958652246] |
| 01150953 | AMC[0.0000000999499816],BAO[1.0000000000000000],BNB[0.0000011024499936],DENT[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0000561073182666],RSR[0.0000000098000000],USD[0.0004581611145854],USDT[0.0015076780664546] |
| 01150957 | BTC[0.0000000665097375],DYDX[0.0773170000000000],MATIC[9.8005000000000000],STETH[0.0000668878215013],TRX[0.0015545000000000],USD[0.7351380917500000],USDT[0.0024472635000000] |
| 01150958 | AUD[0.0046478730958328],BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000191849915] |
| 01150960 | TRX[0.0000002000000000],USD[0.1667509490000000] |
| 01150961 | ETH[0.0000000091094193],TRX[0.0000000880182870],USDT[0.0000058548905767] |
| 01150967 | DOGEBEAR2021[0.0008644000000000] |
| 01150968 | ETH[0.3219356000000000],ETHW[0.3219356000000000],USDT[2.6700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01150970 | LTC[0.000000009000000],USD[0.0017114600000000],USD[0.0007423939900821] |
| 01150974 | BAO[4.00000000990000000],BTC[0.000000006963713],BYND[0.755307155159731],DOGE[0.0000000754152],ETH[0.00000000049402855],EUR[0.0000311062743356],FB[0.000000041679500],KIN[3.000000056000000],NFT (408198454186194728)1],PERP[0.0000000073120000],SHIB[0.00000000428208],STMX[0.00000000895400000],STOR[J0.0000000271586677],SUSHI[0.000000058598646],TRX[1.00000000048135486],TSLA[0.0000000100000000],TSLAPRE[0.0000000026855576],USD[0.0000219068556490] |
| 01150977 | BAO[0.00000010000000000],CHZ[8.72833000000000000],SOL[0.00000004000000000],USD[1.141514615569463],WAXL[618.209570000000000] |
| 01150979 | USD[0.00000018773130] |
| 01150980 | USD[0.1356289063723560],USDT[0.000000064233503] |
| 01150983 | SOL[0.1737441000000000],USD[0.0000011382746159] |
| 01150986 | FTT[0.000000004000000],HNT[28.630377492674143],LTC[0.0000000018701025],SUSH[21.1846690092039100],SUSHIBULL[0.000000001999054] |
| 01150990 | TRX[0.00000200000000000],USD[-39.9410094850341628],USDT[51.9858789900000000] |
| 01150991 | USD[25.0000000000000000] |
| 01150992 | ATLAS[0.3260608300000000],BTC[0.000000004855680],ETH[0.0007341900000000],ETHW[0.14000000000000000],GBP[0.8449600000000000],MEDIA[0.0052070000000000],NFT (33714443664426437411],REAL[0.0651544000000000],SOL[0.0000000024736607],STEP[0.0800000045809900],USD[-0.0000000003430710],USDT[0.0000000089253175] |
| 01150993 | USD[25.0000000000000000] |
| 01150998 | USD[0.0373304002249796],USDT[-0.000000019350000] |
| 01150999 | FTT[0.0000000001901872],USD[0.1310100044052256],USDT[0.0000000003136292] |
| 01151001 | BTC[0.0000000017184206],ETH[0.00000000019000000],FTT[0.0000000008099862],SOL[0.0000000023350000],USD[0.0000001044994425],USDT[0.0000000040426866] |
| 01151002 | USD[0.8079320937340469],USDT[0.0000004500753] |
| 01151007 | ADABULL[0.0000000080000000],BTC[0.0000000068580441],CEL[0.0000000054806767],FTT[0.0000000008062000],USD[40.5084336989904453] |
| 01151018 | USD[2.9709773136000000] |
| 01151019 | AVAX[43.8633682460556000],BLT[6170.0216600000000000],BNB[0.007652489597600],BTC[0.0000001535000000],BUSD[500.0000000000000000],COMP[5.00387103995000000],ENS[2.6000200000000000],ETH[0.0008238901395753],ETHW[1.0081889013957531],FIDA[455.0006450000000000],FTT[592.1961600000000000],GST[11725.2.6000000000000000],LINK[20.2515962399414522],LTC[53.4485744374910452],LUNA2_LOCKED[5.357774554000000],LUNC[500000.0096707500000000],SAND[95.002005000000000],SHIB[78933.0000000000000000],TRX[0.0014530000000000],USD[11082.3712632838724099],USDC[22000.0000000000000000],USDT[456.5212444861889048],YFI[0.0088338618512295] |
| 01151020 | BTC[-0.0000572349389972],ETH[0.0078555600000000],ETHW[0.0079556000000000],TRX[0.0000030000000000],USD[2.0562085300000000],USDT[-5.9030447332005950],VETBULL[0.1998600000000000],XRPBULL[22247.5720000000000000] |
| 01151021 | TRX[0.000003000000000],USDT[0.0000143280234236] |
| 01151032 | BAO[1.0000000000000000],DENT[1.0000000000000000],SHIB[454959.0536851600000000],USD[0.1395602835953943] |
| 01151034 | SOL[0.0000000070474700],USD[0.0000000071056604],USDT[0.0281637077887845] |
| 01151038 | USD[27.1274372304000000] |
| 01151039 | DOGEBEAR[0.000000000000000],LTC[0.0000000411108928],USD[38.6142238610000000],USDT[2.4345378630000000] |
| 01151041 | USD[25.0000000000000000] |
| 01151042 | DOGEBEAR2021[0.0002224000000000],DOGEBULL[0.0456982421000000],USD[0.0281034309160000],USDT[0.0000000162729000] |
| 01151046 | BNB[0.0000000057989000],BTC[0.000000021000000],ETH[0.0000000009257552],FTT[0.0088600000000000],GENE[2.6000000000000000],RUNE[0.0974800000000000],SLP[9.9820000000000000],TONCOIN[0.0000000100000000],TRX[0.0000030000000000],USD[0.1065945153495655],USDT[0.0078965270875223] |
| 01151048 | APE[3.0000000000000000],FTT[0.0513094800000000],TRX[0.000001000000000],USD[1.4356109073945280],USDT[15.5059693700000000] |
| 01151049 | EUR[0.0084782400000000],USD[0.0000000120098208] |
| 01151052 | BTC[0.0000000048312000],ETH[0.000364183799521],ETHW[0.0009023570048721],FTT[0.0188594512796170],LUNA2[0.0000002296189051],LUNA2_LOCKED[0.000000535777445],NFT (392879963672142423)1],OKB[0.0000000098000000],SOL[0.0030190400000000],SRM[0.8010301200000000],SRM_LOCKED[24.3541331700000000],USD[0.0000000076992714],USDT[0.0000000075475642] |
| 01151054 | EMB[9.0481000000000000],LOOKS[0.9350000000000000],SOL[0.0024550000000000],USD[0.0070007887835870] |
| 01151056 | BTC[0.0000000000000000],DOGEBEAR2021[0.0006623650000000],USD[0.2395500134200000] |
| 01151061 | ETH[0.1323162000000000],ETHW[0.1323162000000000],EUR[0.1600000000000000],USD[-0.1597124300034732],USDT[0.00000000121193721],XRP[2929.0000000000000] |
| 01151064 | BTC[0.0000536767590200],ETH[5.8005651403674000],ETHW[5.8005651403674000],FTT[85.9951170000000000],LRC[1000.0000000000000000],LUNA2[0.0556879825400000],LUNA2_LOCKED[0.1299386259000000],LUNC[8798.4385994000330600],RAY[205.3243606500000000],RUNE[0.0665030000000000],SOL[155.9411550316323300],SRM[2350.0000000000000000],USD[7036.3825179249489100],USDT[0.0000000081766474] |
| 01151065 | TRX[0.0000070000000000],USD[-1.7583491420860704],USDT[2.9832236700000000] |
| 01151067 | FTM[127.0000000000000000],RAY[0.7870800100000000],SAND[13.0406693300000000],USD[12.9660776488591534],USDT[0.0000000009525705] |
| 01151068 | ETH[0.0000000030165000] |
| 01151071 | USD[0.3499500000000000] |
| 01151075 | TRX[0.0000060000000000],USDT[0.0000000032293576] |
| 01151078 | BULL[0.0000000006000000],DOGEBULL[0.0000000091000000],ETHBULL[0.0000000002000000],USD[0.0003436205445540] |
| 01151084 | APT[0.0174130000000000],AUDIO[0.4525450000000000],CHZ[8.9854000000000000],COPE[0.0436792900000000],DOGEBEAR2021[0.0009928100000000],DOGEBULL[0.0010605000000000],ETHBULL[0.0000753680000000],GRTBEAR[9.9708500000000000],GRTBULL[0.0858085000000000],KNC[0.0047938500000000],KNCBULL[0.0641735000000000],LOOKS[0.5308100000000000],LUNA2[0.0384441138800000],LUNA2_LOCKED[0.0889702931930000],LUNC[0.0077074000000000],MATICBEAR2021[0.0662200000000000],MATICBULL[0.0954510000000000],MKRBULL[0.0051059000000000],MPLX[0.6067000000000000],PERP[0.0010670000000000],SLRS[0.8794100000000000],SOL[0.0000000478827561],SLNI[0.0009151850000000],THETABULL[0.0004366745000000],USD[0.0574943119893018],USDT[0.0000000095000000],VETBULL[9.2897000000000000] |
| 01151085 | ADABULL[0.0000000040000000],BNB[0.0000000065500000],BTC[0.0000000095000000],DOGEBULL[0.0000000090000000],ETHBULL[0.0000000060000000],USD[0.2752085665952143],USDT[-0.0000000013646480] |
| 01151089 | NFT (336053870436281331)[1],NFT (469951196397165398)[1],NFT (538031046762154694)[1],SOL[0.0000000006499130],TRX[0.0000000008000000],USD[-0.0115855387394463],USDT[0.0067422337500000] |
| 01151091 | DOGE[38736.8314000000000000],ETH[0.4457862000000000],ETHW[0.4457862000000000],SHIB[86300.0000000000000000],USD[300.2568436081500000000] |
| 01151094 | BNB[0.0000000091609586],DOGE[0.0000000005850281] |
| 01151095 | ATLAS[129.7663000000000000],CRO[862.1020509891101000],SOL[0.0098670000000000],USD[1.0789889624354054] |
| 01151096 | EOSBEAR[16996.7700000000000000],ETCBEAR[3099411.000000000000],FTT[2.9994300000000000],TRX[0.0000070000000000],USD[0.0072433594800000],USDT[3.4006500124484936] |
| 01151098 | BTC[0.0040657655175737],BUSD[323.0000000000000000],FTT[150.0000000000000000],TRX[707.0000000000000000],USD[26.3617024783457151],USDT[175702.1476748279728298] |
| 01151102 | TRX[0.0000030000000000],TRY[0.0000000554836885],USD[1.5702732527694676],USDT[0.0000000112703434] |
| 01151103 | GBP[0.0630802635485744],USD[0.0100000007731278] |
| 01151105 | EUR[0.0000000051326388],USD[0.0000000084858800],USDT[0.0000000059544313] |
| 01151109 | ATLAS[0.0000000001984478],BTC[0.0002890036073904],CRO[0.0000000020000000],ETH[0.0005182958277004],POLIS[0.0000000067851940],SOL[0.3585261597608184],USD[10.0773226179855375] |
| 01151110 | FTT[0.0342362800000000],USD[0.2487893820600000],USDT[0.0000000063391470] |
| 01151114 | BNB[0.0000000093981846],BNBBULL[-0.0000002775000],BTC[0.0001437042187699],FTT[0.0494358200000000],USD[14.2438178297125554],USDT[0.0000000058381138] |
| 01151115 | USDT[0.0000000025000000] |
| 01151116 | MOBI[1.9996000000000000],USD[10.6800000000000000] |
| 01151118 | ALICE[0.0000637295544890],ATLAS[0.0000000084760000],AUDIO[0.0000000081562172],KIN[0.0002303672807620],LUNA2[0.0458700961000000],LUNA2_LOCKED[0.1070302242000000],LUNC[9978.3216900000000000],TRX[0.0000000097080000],USD[0.0037096293524278],USDT[27.8257964203335270] |
| 01151120 | BTC[0.0007849873012201],COMP[0.0000000045000000],ETH[0.0142878802744023],ETHW[0.2055427902744023],FTT[1.9924874066159126],MNGO[640.0000000000000000],SXP[0.0000000050000000],TRX[0.0000010000000000],USD[40.5723573280310007000000000],USDT[123.5800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01151127 | BAO[2.00000000000000000],DOGE[91.23916748000000000],EUR[0.39104050000000371],KIN[1.00000000000000000],SHIB[1536210.68032187000000000],USD[0.00000000038946280] |
| 01151132 | BTC[0.00004598000000000],TRX[0.00000400000000000],USD[1.12875531180000000],USDT[0.61559029600000000] |
| 01151134 | BTC[0.00360244000000000],DOGE[412.76007052000000000],ETH[0.00646068000000000],ETHW[0.00637854000000000],SOL[0.71690729000000000],USD[0.00000000054599478] |
| 01151135 | BAO[13990.69000000000000000],RSR[79.94680000000000000],SHIB[599838.50000000000000000],USD[0.23258910051243336] |
| 01151136 | AKRO[1.00000000000000000],BAO[2.00000000000000000],USD[0.00000001041961000] |
| 01151137 | TRX[0.00003000000000000],USDT[1.89360000000000000] |
| 01151138 | BULL[0.00000009800000000],ETHBULL[0.00000000850000000],FTT[0.00000003957528028],USD[0.04048327086557577],USDT[0.00000000665131700] |
| 01151147 | BNBBEAR[4635370.00000000000000000],BULL[0.00033977390000000],ETHBULL[0.00078947465000000],TRX[0.00003000000000000],USDT[0.09950978000000000] |
| 01151150 | DOGEBEAR2021[0.53949150000000000],DOGEHEDGE[399.92627000000000000],USD[0.11300000000000000] |
| 01151151 | EMB[15155.14300000000000000],ETH[0.00000001000000000],USD[0.11033861177295447] |
| 01151157 | USD[-0.01138089799165577],USDT[5.00000000000000000] |
| 01151161 | BAO[0.00000001000000000],USD[8.35560275514674446] |
| 01151164 | FTT[20.31046272000000000],SOL[0.00284740000000000],TRX[0.00031000000000000],USDT[0.00000034740724230] |
| 01151165 | BTC[0.00000002983193Z],USD[0.00002342814061360] |
| 01151167 | ATLAS[1425.37835000000000000],ATOM[0.00000008904020000],AVAX[0.50002250992977000],BNB[0.00000008106670000],BTC[0.00000006612178000],ETH[1.72035299435986000],ETHW[0.29502316052351000],FTT[174.16843671000000000],GME[117.22826436929888000],LUNA2_LOCKED[763.75006350000000000],MATIC[0.00000001945520000],POLIS[30.60405300000000000],RAY[0.00005000000000000],SAND[8.00004000000000000],SOL[39.61924850000000000],SRM[8.36918400000000000],SRM_LOCKED[168.44330191000000000],SUSHI[0.00155250000000000],TRX[0.00040000000000000],USD[-0.00128047188982980],USDT[0.00000000041731976],USTC[46333.93410542826516200] |
| 01151168 | BTC[0.14190000000000000],EUR[0.00375795150000000],EUR[0.01235795150000000],USD[151.17186007350000000] |
| 01151170 | BNB[0.00000009766197],CEL[0.00000000675528],CQT[0.00000000831606],ETH[0.00000000845800],EUR[0.00000135759494],GOG[0.00000001939698],MBS[0.00000001536931],RUNE[0.00000000986012],SOL[0.00000006000000],USD[0.00000010662953],USDT[0.00000000700256] |
| 01151173 | BNB[0.00000001000000],ETH[0.00000000192297],TRX[0.00000006409300],USD[0.00000001540000] |
| 01151174 | USDT[15.50000000000000000] |
| 01151178 | ATOM[0.00000009681295Z],AVAX[0.00000001000000],ETH[3.40232257781121],EUR[0.00000001809340],FTT[0.00000067677429],REN[0.00000001998216],SOL[0.00000007250000],USD[0.00000333501921],USDT[0.00000001547831] |
| 01151183 | TRX[0.00009000000000],USD[-0.01811494200912Z],USDT[0.08000000033088] |
| 01151185 | BTC[0.00000003714410],HT[0.00000000851Z500],SOL[0.00000000097194],TRX[0.00000107821720],USD[-0.01384319039659],USDT[0.01568339500000] |
| 01151194 | BTC[0.00000008050327],ETH[0.00000002469143],FTT[0.00071991927569],HT[0.00000000758550],NFT[3666047853906145][1],NFT[4679341902703713][1],NFT[5559420215120801][1],SOL[0.00000009854060],TRX[0.00728500309025980],USD[0.01732634468661] |
| 01151198 | AMPL[0.00000007267938],BAO[0.00000000024691436],BTC[0.05412132201721],ETH[0.00000090796780],ETHW[0.00031841278220],FIDA[0.00107274000000],FIDA_LOCKED[0.02483010000000],FTT[6.99963900081851934],SOL[3.61402269000000],TONCOIN[8.200000000000000],USD[3.90923218290404165],USDT[0.00448823188678064] |
| 01151201 | DOGE[5241.51207500000000000],USDT[0.00001864863006632] |
| 01151208 | BCH[0.3267000000000000] |
| 01151212 | FTT[9.99810000000000000],TRX[0.00000030000000000],USDT[1.00000000000000000] |
| 01151213 | BNB[0.00069903000000000],USD[0.00923720000000000],USDT[5.51469247000000000] |
| 01151214 | BTC[0.00229787293371S],FTT[0.09088760175208Z00],USD[1.14839083137685Z],USDT[0.00000033084730] |
| 01151216 | USD[0.00240003554383M],USDT[0.00000003871983Z] |
| 01151219 | USD[0.00027346908171Z3] |
| 01151223 | BTC[0.01266624836635004],FTT[1.00000001000000],USD[20.76217353608991Z] |
| 01151227 | BTC[0.00001Z200000000],USD[-0.22930573707583Z7],XRP[4.70500741000000000] |
| 01151228 | RAY[0.38129671000000000],TRX[0.00000200000000000],USD[0.00000014195679Z],USDT[0.00000000262881870] |
| 01151229 | 1INCH[0.00000000201000000],FTT[0.00281687692539000],IMX[593.30000000000000000],NFT[5048062021879117590][1],NFT[5272825413463474390][1],TRX[0.00331000000000000],USD[105.49302913222458160000000000],USDT[0.00000001328140970] |
| 01151239 | BAO[1.00000000000000000],DOGE[0.00000005000000000],GBP[0.00000007137390900],UBXT[1.00000000000000000],USD[0.00385236939844457] |
| 01151241 | ATLAS[0.00000008034406],BNB[0.00000007048000],HT[0.00000003954840],SOL[0.00000008483720],TOMO[0.00000009765135],TRX[0.00000004081066],USDT[0.00000009846994] |
| 01151246 | BAO[3.01980000000000000],BCH[0.01980620000000000],ETHW[0.00672430000000000],EUR[0.00018346500850Z],KIN[3.00000000000000000],LTC[0.18763292000000000],SHIB[80781S.85627430000000000],SRM[2.91069120000000000],XRP[18.76898392000000000] |
| 01151251 | ETH[0.00000007252938Z],SOL[0.00076437124333Z00],TRX[0.00000003712681Z4],USD[0.00000000812303Z64],USDT[0.00000000421701S] |
| 01151252 | FIDA[42.89570000000000000],TRX[0.00001000000000000],USDT[0.94682998900000000] |
| 01151255 | USD[30.00000000000000000] |
| 01151259 | USD[0.00071530000000000] |
| 01151265 | BNB[0.00093538000000000],BTC[0.17976404000000000],DOGEBEAR2021[0.00004580000000000],ENJ[0.74600000000000000],ETH[0.00051092000000000],ETHW[0.00051092400000000],FTT[0.08236000000000000],TRX[0.00011900000000000],UNI[0.09700000000000000],USD[2.55447184488119Z6],USDT[0.00000009153510Z8] |
| 01151267 | EUR[0.00401760043351S4],USD[0.00000000521996S8] |
| 01151268 | ASDBEAR[98337.50000000000000000],COMPBEAR[963.42500000000000000],LINKBEAR[84971.00000000000000000],USDT[0.02049036370000000] |
| 01151269 | BNBBEAR[21985370.00000000000000000],ETHBEAR[2498337.50000000000000000],LINKBEAR[13091288.50000000000000000],TRX[0.00000100000000000],USDT[0.00870000000000000] |
| 01151275 | ATLAS[2430.00000000000000000],TRX[0.00001000000000000],USD[0.56119896900000000],USDT[0.00000010775286Z4] |
| 01151278 | BTC[0.00000009808865] |
| 01151287 | BNB[0.00000001000000000],BUSD[2.73368810000000000],NFT[3660028036213147600][1],NFT[3944866083380397880][1],NFT[4077945491461351130][1],TRX[0.00007700000000000],USD[0.00000000577Z463S],USDT[-0.00000003621529Z] |
| 01151288 | TRX[0.00001000000000000],USD[0.00000026308404810] |
| 01151294 | ALPHA[0.33595387000000000],BTC[0.00184257889077S0],ETH[0.00000004763179S8],ETHW[0.00014025287989S3],SPELL[0.00000008084810],SRM[0.43268610000000000],SRM_LOCKED[1.68241792472326447],USDT[0.00129387177080S0] |
| 01151299 | BTC[0.00000009500000000] |
| 01151300 | ATLAS[10.00000000000000000],BTC[0.00000002701665Z],FTT[0.04724570000000000],USD[0.22427641009500000] |
| 01151302 | LUNA2[0.00690870087000000],LUNA2_LOCKED[0.01612030203000000],USD[147.88713002500810690],USTC[0.00912729243255560],USTC[0.97796000000000000] |
| 01151303 | LTC[0.00988980000000000],TRX[0.00000010000000000],USD[0.00000000108694680],USDT[0.00000000809079590] |
| 01151305 | AUDIO[0.32610000000000000],BULL[0.31570000074300000],DOGEBULL[0.31570000074300000],ETH[0.00000009917473],ETHBULL[0.00000000160222662S],LUNA2[0.2703725408000000],LUNA2_LOCKED[0.6308692619000000],LUNC[58874.19000000000000000],USD[0.00001798732149S0],USDT[0.00000069843932S] |
| 01151306 | BNBBULL[0.00853150851500000],DOGEBULL[0.00261617696900000],USD[0.27991966749800000] |
| 01151312 | BNB[0.00000001000000000],EUR[0.00017304920104S6],FTT[0.00356494002741S1],MATIC[30.49401375739220020],USD[0.00000797366640Z] |
| 01151314 | BTC[0.03062947415633S95],CHF[0.00000000591533S2],ETH[0.00000005947392O],SRM[23.03602382000000000],USD[0.00005884356941750],USDT[0.00072533803332Z] |
| 01151318 | ATOM[0.03598861000000000],BTC[0.00000008121419S],DAI[0.00000000000000000],DOGE[0.00000003247126S],ETH[0.00000020706040O],LINK[0.00000003021223],MATIC[0.00000014600913],TRX[0.00189900000000000],USD[1.16652253465061Z7],USDT[0.01725735464695879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01151320 | FTT[0.000000000083005000],USD[0.0774822443139900],USDT[0.0094774079706986] |
| 01151326 | USD[2.689354506867500000],USDT[0.0025630000000000] |
| 01151327 | ADABULL[0.0935780000000000],BULL[0.0000000000000000],BUSD[1125.000000000000000],ETH[0.003884170757451808],ETHBEAR[116000.000000000000000],ETHBULL[1.086595200000000000],ETHW[0.00092418127685537],FTT[0.000000006192076800],LTC[22.007722708608757300],MATICBEAR2021[982.126800000000000000],MATICBULL[9.210600000000000000],NEAR[40.194000000000000000],SUSHIBD.4866888902812471],TRX[35.656611000000000000],TUSD[400.000000000000000000],USDI[-45.214395011129340800],USDT[0.000733564658107],XRP[1187.928795344489158] |
| 01151329 | BTC[0.000000000053265],SHIB[4699.689936210000000],USD[0.000067235879865 8] |
| 01151332 | DENT[39.618000000000000],KIN[6219.000000000000000],SHIB[88144.000000000000000],USD[0.006640637500000],USD[0.000000011509705 9] |
| 01151335 | ETH[0.000980197999908 1],ETHW[0.000980197999908 1],FTT[0.000092871228065 0],TRX[0.000828000000000],USD[0.0010542141179138],USDT[500.999733670121877] |
| 01151337 | ETHW[0.199000000000000000],FTT[25.994800000000000000],LUNA2[0.022840559870000000],LUNC[4973.580000000000000000],SOL[4.800000000946299],USD[0.000003126124103 4],USDT[0.5413640213021400] |
| 01151341 | TRX[0.000003000000000000],USD[6.703642150000000000],USDT[0.000000009741188 0] |
| 01151343 | JPY[139.288577880000000000],SOL[0.000000001370130 0],USD[0.230548924615302 0],USDT[0.012406716750000 0] |
| 01151347 | TRX[0.000000009650007 84] |
| 01151350 | DENT[2.000000000000000000],DOGE[40339.677300020000000000],FIDA[1.054406560000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.5528585380269667] |
| 01151352 | USD[0.000000005141010 50] |
| 01151354 | USD[0.000000008654800 0] |
| 01151356 | HT[0.000000005877530 0],SOL[0.000000071505103],TRX[0.0000000190214 52],USDT[0.0000375198978353] |
| 01151357 | USD[117.596205013000000000000000 0] |
| 01151361 | BUSD[323.653164020000000000],RAY[0.000000005546500 0],SOL[0.000000061023060],SRM[800.565200800000000000],SRM_LOCKED[15.925537050000000000],USD[0.000000007396291 2],USDT[0.000000019806310] |
| 01151366 | USD[0.000000050047960] |
| 01151367 | USD[30.000000000000000 0] |
| 01151372 | BTC[0.000000081487500],DOGEBEAR2021[0.000900000000000 0],TRX[0.342669000000000000],USD[0.002043952531375 9],USDT[0.00000003657296] |
| 01151376 | BTC[0.000087394290618],TRX[0.000001000000000 0],USD[199.334683514804611 5],USDT[0.0000000083093795] |
| 01151377 | ADABULL[0.000000007400000 0],BNBBULL[0.000000030000000 0],DOGEBEAR2021[0.000000003354991 8],DOGEBULL[0.000000009573013],ETHBULL[0.000000004000000 0],MATICBEAR2021[0.000000029320185],MATICBULL[0.000000004054221],SUSHIBULL[0.000000067284000],USD[0.000000019893767],USDT[0.000000009470336 0],XRPBULL[0.00000000541116 00] |
| 01151380 | AUD[50.000123449917017 18],KIN[5.432652940000000000] |
| 01151381 | FTM[0.000000006400000] |
| 01151382 | BNB[0.000000009383721 2],ETH[0.000000003490000 0],FTM[0.000000006163847 7],HT[0.000000011039300],LRC[0.000000036892011],LTC[0.028572052808450 1],MATIC[0.000000047133303],SAND[0.000000005724000],TRX[0.559343001850051 9],USD[0.000000022828440],USDT[0.000000187013692] |
| 01151383 | USD[-0.065727191658264 0],XRP[0.252850600000000 0] |
| 01151390 | ETH[1.055100350000000 0],ETHW[1.055100350000000 0],SAND[178.000000000000000],SOL[4.500000000000000],USD[1002.041942108096361 2] |
| 01151393 | BTC[0.000000021610000],DOGE[0.000000004900000],ETH[0.000017589136428 0],LUNA2[0.017316235790000 0],LUNA2_LOCKED[0.040404550170000 0],LUNC[2855.710000000000000000],SOL[0.000000047895228],USD[-0.016876780387125],USTC[0.594776000000000 0] |
| 01151395 | DOGEBULL[-0.000000002600000 0],ETH[0.000000058354 10],FTT[0.000000006916578],USD[0.0000101057574866] |
| 01151396 | BEAR[14534.883720030000000000],BNBBEAR[40400000.000000000000000000],ETCBEAR[5706214.689265530000000000],ETHBEAR[2643979.057591620000000000],LINKBEAR[24390243.902439020000000000],LTCBEAR[846.271086600000000000],MKRBEAR[3161.911798310000000000],SUSHIBEAR[2015968.063872250000000000],USD[0.0000000096916588],XRPBEAR[2158119.658119650000000000] |
| 01151399 | USD[-3.381456202513000 0],USDT[80.340000000000000 0] |
| 01151402 | BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000058807570],USDT[0.000000058382843] |
| 01151407 | SRM[0.007640170000000 0],SRM_LOCKED[0.029115480000000 0],USDT[2.834394384490148] |
| 01151411 | AAVE[0.497314440000000 0],USD[3.209852164911 0938] |
| 01151413 | BAO[1.000000000000000 0],DOGE[46.709511040000000 0],KIN[1.000000000000000 0],USD[0.010000101501672],XRP[16.439043220000000 0] |
| 01151415 | TRX[0.0000060000000000 0],USD[0.000000075471618] |
| 01151422 | CREAM[1.422815000000000 0],ETH[0.833116920000000 0],FTT[85.205923600000000 0],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.016483600590000 0],USD[510.864603799514656],USDT[0.0000000093373500] |
| 01151423 | BNB[0.0000323553200000 0],LTC[0.000000003494502 2],USD[-0.0071509385609193] |
| 01151424 | USDT[5.010000000000000 0] |
| 01151428 | TRX[0.0000010000000000 0],USD[-1.5283053800000000 0],USDT[10.000000000000000 0] |
| 01151431 | SOL[0.000000009600000],TRX[0.00000400000000 00] |
| 01151432 | ADABULL[0.008432000000000 0],BTC[0.000000007346 0000],FTT[0.0011386747868000],MATICBULL[20.6458000000000 00000],SUSHIBULL[1864674878.8000000000000000],USD[0.000000062077833],USDT[0.000000138321792] |
| 01151436 | SRM[0.163699160000000 0],SRM_LOCKED[0.6553427000000000] |
| 01151438 | FTT[25.000000000000000 0],SRM[2.220587210000000 0],SRM_LOCKED[2.259412790000000 0],USD[0.000000011939000 0],USDT[0.004000007817 2912] |
| 01151441 | USD[0.006334221602 5000] |
| 01151443 | USD[0.0041658684575328] |
| 01151448 | BTC[0.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],FTT[247.0127685767171559],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000010000000],NFT (29020117040054005 8)[1],NFT (29044248515050618 7)[1],NFT (29782607915993159 3)[1],NFT (34843528603935115 0)[1],NFT (36396179423212009 7)[1],NFT (36942787064303978 7)[1],NFT (40042344988844 4608)[1],NFT (40953887643291 1223)[1],NFT (42132598282143920 1)[1],NFT (42924982824140564 1)[1],NFT (46374769179713428 3)[1],NFT (51200431669291758 6)[1],NFT (51203108355199666 4)[1],NFT (51365360714497292 0)[1],NFT (52651070074054994 6)[1],NFT (55461825693859260 0)[1],NFT (57018733213367810 7)[1],USDI[0.000583454412 4847],USDT[0.000000007735 000] |
| 01151454 | NFT (53753156773398767 1)[1],NFT (58270385958949941 9)[1],RAY[0.99544000000000000],USD[0.0561046479750000],USDT[0.00000092678.261812000000000],XRP[4.5532190000000000] |
| 01151455 | ATLAS[2.5535373073800000 0],BTC[0.0001627737300000],COIN[0.0099940500000000 0],FTT[0.0972660000000000 0],LUNA2[4.927970762000000 0],LUNA2_LOCKED[11.4985984500000 00000],LUNC[1073076.0087525000000000],MANA[0.6244700000000000 0],RAY[0.5195860000000000 0],RSR[0.0847000000000000 0],STEP[0.0717147320000000 0],TRX[0.3017200000000000 0],USD[2983.4354874882112400 00000],USDT[1.7751944993419499],WRX[0.2839600000000000 0],XRP[0.1253200000000000 0] |
| 01151456 | USD[20.0000000000000000 0] |
| 01151467 | ETH[0.000000062002400],SOL[0.000000023520000] |
| 01151468 | CEL[250.049980000000000000],ETH[0.0045958655428101],USD[4.214048795000000 00] |
| 01151472 | BAO[1.000000000000000 0],DOGE[276.834380523607 2768] |
| 01151473 | BAO[3.000000000000000 0],DOGE[118.1072323900000000],ETHW[0.0635663600000000 0],KIN[3.0000000000000000 0],USD[0.030103002542 0020] |
| 01151475 | NFT (32944935890482292 3)[1],NFT (42086017989521114 7)[1],NFT (50090983698215041 1)[1],SOL[0.0000000060000000] |
| 01151478 | USD[30.000000000000000 0] |
| 01151480 | ATLAS[0.024000000000000 0],TRX[0.000008000000000],USD[0.0000001177280707],USDT[0.000000007006391] |
| 01151490 | BTC[0.0000030689583 5],BAO[2.000000000000000 0],CRV[0.0000000015608821],HUM[0.000000099318024],LRC[0.000000043210000],RSR[0.000000003101120],SAND[0.000000003101120],SHIB[383022.196724260000000],UBXT[1.000000000000000 0],USD[0.000000016575334],ZAR[2748.565508701753498 7] |
| 01151491 | BNB[0.000000066046008],ETH[0.000000005813219],SOL[0.000000036507704],USD[0.000028740518342],USDT[0.000000133884454] |
| 01151493 | AUD[0.007805961541344 0],SOL[0.000848000000000],USD[0.0000009180832 8],USDT[2.346736679400000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01151499 | BTC[0.000000002381 9209],GAR[0.500000000000000],LTC[0.005514741 4350958],LUNA2[0.697963310000000],LUNA2_LOCKED[1.628581 0570000000],TRU[0.229105000000000],USD[47.6672472525995723],USDT[0.000000022815068],USTC[98.800080000000000] |
| 01151500 | USD[5018.09142027280355000],USDT[2009.13012214020000000] |
| 01151501 | BTC[0.000138291 099452],BULL[0.000017089602191 9],USD[0.483332136171 1860],XRP[0.000000069660000],XRPBULL[995.169427522900000000] |
| 01151502 | SOL[0.000000006778980 0],TRX[0.000002000000000] |
| 01151504 | BAO[1.000000000000000],BTC[0.006910900000000],ETH[0.000101 0000000000],ETHW[0.00010100000000 00],GBP[0.000000965052057],HNT[2.360829920973201 9],KIN[2.000000000000000],MANA[67.840722176000000],MATIC[282.4075102038032070],NFT (5293360920458999661)],REEF[0.776580490000000000],SHIB[494647 8.436642615536000],SOL[6.60202930000000000],UBXT[2.00000000000000000],UNI[10.894122210000000000],USD[0.000566029107487 6] |
| 01151509 | ETH[0.000000078529323],FTT[0.000000005029432],USD[0.004732814100000 0],USDT[0.000000000895800] |
| 01151510 | DOGE[2254.13912866796906 31] |
| 01151518 | RAY[8.994015000000000],TRX[0.600005000000000],USD[0.084468550500 0000] |
| 01151519 | 1INCH[0.000000002501 00064],AUD[0.000000015248546 2],USD[0.000000029809141],XRP[4.98920505318458 76] |
| 01151525 | BTC[0.000607300000000],DOGEBEAR2021[0.002307700000000],USD[0.077387298878 2540],USDT[0.000000005143911 2] |
| 01151526 | ETH[0.450547630000000],ETHW[0.4505476300000 00],USD[0.346451 546187 7904],XRP[837.9150174475000000] |
| 01151528 | ALGOBULL[229057573.128500000000000],LINKBULL[0.00734050000 0000],MATICBULL[0.031417500000000],TRX[0.000080000000000],USD[0.2436434927030531],USDT[0.0000001180 13927] |
| 01151531 | RAY[0.000000090506000],USD[0.000000004823970 0],USDT[0.000000006759423] |
| 01151533 | BNB[0.000000017175600],BTC[2.000012636768680 0],DOGE[0.000000034150423],ETH[0.0000000550815 36S],SOL[0.0000000616112000],TRX[0.000010000000000],USD[0.0000011047185194] |
| 01151534 | BNB[0.000000094175200],HT[0.000000001192000 0],SOL[8.000000004276000],USD[0.0000000062062121] |
| 01151544 | BNB[0.0037177666826403],ETH[0.000000003500756 4],SLP[2.394000000000000],SOL[0.009975078638370 6],USD[0.0034207260080784] |
| 01151547 | BNB[-0.000000238803428 4],BTC[0.000149234450000],ETH[0.000998200000000],ETHW[0.000998200000000],EUR[0.375400000000000],USD[0.9885599233400000] |
| 01151548 | USD[-0.0146264066000000],XRP[4.221932000000000 0] |
| 01151551 | ALGOBULL[780000.000000000000000],AVAX[0.042202840000000],FTT[0.0857500800000000],TRX[0.000004000000000],USD[5255.7234434304648830 60000000],USDT[0.000000030738321] |
| 01151553 | DOGE[113.6603090440554065] |
| 01151556 | USD[0.000000431 7771600] |
| 01151559 | NFT (3010045698465035 9)[1],NFT (33968391224250894 8)[1],NFT (481817125180121972)[1],TRX[0.0000030000000 00] |
| 01151560 | SOL[3.000000000000000] |
| 01151561 | BTC[0.007600055830400],ETH[12.16186413962940 0],ETHW[12.161864142676207],FTT[43.668970930000000],MANA[345.000000000000000],SAND[145.000000000000000],SOL[31.031087240000000],USD[25.246344946905066000000000],USDT[0.00391033550 1479] |
| 01151569 | BNB[0.00996200000000000],BTC[0.006687676000000 0],DOGE[432.648500000000000],ETH[0.000709870000000],ETHW[0.000709870000000],FTT[0.0996200000000000],LINK[0.099240000000000],MATIC[9.99050000000000000],POLIS[0.0981000000000000],SOL[0.009392000000000],TRX[0.000010000000000],UNI[0.099430000000000000],USD[23.5449586445410000000],USDT[0.00027 71688] |
| 01151570 | NFT (347010693740740004)[1],USD[0.9757345333280000],USDT[0.001591731 2000000],XRP[0.215324000000000] |
| 01151572 | BNB[0.000000010000000],ETH[0.000000004020 7],TRX[0.000000014425645],USD[0.000000006526887 8],USDT[86.646970314188091 1] |
| 01151573 | TRX[0.000010000000000],USD[-0.143124167022992 0],USDT[0.745978650000000] |
| 01151575 | AKRO[2.000000000000000],ALPHA[0.000000005738791 7],ATLAS[0.000000011990000],BAO[5230.195716330000000],BTC[0.000018200000000],COMP[0.658119150000000],COPE[0.000010070000000],CUSDT[0.000868370000000],DENT[214.455609680000000],DMG[44.436765450000000],DOGE[510.2838675134151903],ETH[0.007408043258332],ETHW[0.007312138258332],EUR[0.000029698967841],FTM[0.006472470000000],HGET[1.705153010000000],KIN[20147.29592817000000000],LUA[33.513700920000000],REEF[58.476910640000000],SHIB[523355.0126150652520000],SOL[0.000000320000000],STEP[0.085142160000000],ST MXA3.02916257000000000,TRX[39.556890759020000],USD[0.000000000795071 6] |
| 01151577 | FTT[0.000000000641 19520],SGD[0.000494440000000],USD[0.002001313992 1224],USD[0.000000005148578 6] |
| 01151578 | AKRO[1.000000000000000],AUD[1.0327889084840275],BTC[0.324222750000000],ETH[1.013206390000000],ETHW[0.765875980000000],FTM[99.982000000000000],KIN[2.000000000000000],LUNA2[1.5518461860000000],LUNA2_LOCKED[3.620974434000000],LUNC[4.999100000000000],MATIC[318.233104010000000],SOL[31.269 8809800000000],UBXT[2.000000000000000],USD[0.7391131223000000] |
| 01151589 | SOL[0.000000059327200] |
| 01151593 | BTC[0.000000047441 6808],FTT[0.000000031899800],USD[0.000000009407337] |
| 01151595 | ETH[0.000000050000000],GENE[0.093483000000000],NFT (295957225139430369)[1],SLP[3.000000000000000],SOL[0.001744120000000],TRX[0.000017000000000],USD[0.0346297702048689],USDT[0.000000013896 106] |
| 01151598 | ALEPH[60.000000000000000],ALPHA[82.2051754503552400],BADGER[64.000000000000000],BAND[14.002159069862 6700],BIT[900.000000000000000],BNB[2.088659837818 1200],BTC[0.101776420569 1000],COMP[0.300000000000000],DFL[200.000000000000000],DOGE[406.8268395986547600],ENS[0.700000000000000],ETH[1.05906 5837840000],ETHW[1.053343458774800],FTT[25.000000000000000],GRT[1000.000000000000000],HT[11.265121654390040],JET[150.000000000000000],KIN[7500.000000000000000],LINK[10.182883668547860],LTC[0.207994417679900],MANA[10.000000000000000],MEC[3.1421.498297889301600],OMG[10.511079998859900],PORT[10.000000000000000],PT U[20.000000000000000],REN[105.025019638508 7100],RSR[419.031091959594960 0],SHIB[100000.000000000000000],SNX[1.634537537845400],SOL[40.633608930171122],SRM[20.203021800000000],SRM_LOCKED[0.170673280000000],STARS[15.000000000000000],SUSHI[10.977408942597100],SXP[42.068843243258490 0],TONCOIN[10.000000000000000],TRX[1158.847428296802590 0],UNI[10.232930349837130 0],USD[520.9227908249481989 90000000000],XRP[104.4451868527829800] |
| 01151600 | BTC[0.000000078698128],DOGE[0.000000033920000],SAND[0.000000009605723],SHIB[0.000000083600000],TRX[0.000010000000000],USD[0.140468624500000],USDT[0.000000010297 9741] |
| 01151601 | ADABEAR[98950.000000000000000],ETCBEAR[97550.000000000000000],LUNA2[0.000686974189 0000],LUNA2_LOCKED[0.001602939774 0000],LUNC[149.590076000000000],USD[0.000001992903232354] |
| 01151605 | TRX[62.951456000000000],USDT[0.019757359375 0000] |
| 01151607 | USD[0.000000154804614],USDT[0.000000083148806] |
| 01151611 | FTT[0.000000016545500],USD[0.000000002901 7341],USDT[0.000000036397735] |
| 01151614 | ETH[0.000000000624400],FTM[0.000000008000000],TRX[0.000000002002 2676],USD[0.000000004300000] |
| 01151616 | AKRO[1.000000000000000],BAO[1.000000000000000],BCH[0.003377900000000],ETH[0.007218120000000],ETHW[0.007218120000000],USD[0.010000029079744],XRP[0.2802325000000000] |
| 01151618 | BAO[1.000000000000000],KIN[2.000000000000000],SHIB[2121177.4306580993882 88],USD[0.9938330040522074] |
| 01151619 | AUD[500.300000000000000],AXS[0.081978500000000],ETH[0.000810000000000],ETHW[0.000810000000000],USD[105.7758742700000000] |
| 01151621 | 1INCH[5.684013540316000 0],AAVE[0.138522319708 5556],AKRO[3.000000000000000],AUDIO[20.4538581904802940],BAO[10.000000000000000],BNB[0.127354700000000],BTC[0.014571897761349],CHZ[111.9329180620180000],DENT[3.000000000000000],DOGE[282.8505412818898112],FTT[0.000000003668 67309],GBTC[5.395177926 3556500],HT[6.660026147517 6000],KNB[0.0000000000000],LINK[1.138269320000000],MATIC[49.09649168701 55794],RSR[1.000000000000000],RUNE[2.195558680000000],TRX[2.000000000000000],UBXT[2.000000000000000],VGX[0.000104986229000],WRX[21.910819435974 6],ZRX[1.000000000000000] |
| 01151623 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[123.3623743981432720],ETH[0.000001756700000],ETHW[0.000001756700000],GBP[0.000000060140676],KIN[50045.75738089000000000],SOL[8.806930340000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000001780000000000000000178 648870082] |
| 01151624 | DOGE[500.604600000000000],DOGEBEAR2021[0.2077139000000000],USD[271.0280209264346600] |
| 01151625 | ETH[0.000000009619000],FTT[0.000271214729820 0],GALA[9.99300000000000000],USD[-0.0000009210000276643],USDT[0.000000059609791] |
| 01151628 | EUR[0.000000000411 6400],LUNA2[0.000000005000000 0],LUNA2_LOCKED[8.370223016000000],USD[-0.016748087161 7470],USTC[1.571051382423 2200] |
| 01151629 | BTC[0.000036540000000],FTT[135.995000000000000],USD[2.928365103272000 0] |
| 01151630 | EMB[1.546352240000000],USD[0.002093060300000],USDT[0.184205000000000] |
| 01151634 | AUD[0.000000010129772 0],BNB[0.000000019857536],ETH[0.000000010000000],FTT[0.000000052662681],LOOKS[0.000000010000000],USD[0.0002628345745 12],USDT[0.000000035428819] |
| 01151637 | COPE[0.667500000000000],DOGE[0.995100000000000],STARS[21.000000000000000],STEP[14028.100000000000000],TRX[0.000010000000000],USD[0.003252749600000],USDT[0.0077580022000000] |
| 01151639 | APT[0.209876300000000],AURY[31.996390000000000],AVAX[0.000000083085365],BCHBULL[83100.000000000000000],BNBBULL[0.295600000000000],BULL[0.000775420000000],ETCBULL[545.260000000000000],ETH[0.240000043568306],ETHBULL[0.191063691000000],FTT[0.573798980000000],HMT[237.958580000000000],LTCBULL[16270.000000000000000],MCB[0.000297300000000],TRXBULL[3010.000000000000000],TRXBULL[3010.000000000000000],USDT[0.0100000042448610 7],XRPBULL[225908.276700000000000],ZECBULL[143409.000000000000000] |
| 01151649 | BTC[0.010000000000000],ETH[0.028389370000000],ETHW[0.008389345063331],FTT[0.006226225000000],LUNA2[0.000000024560259 2],LUNA2_LOCKED[0.000000057308041 4],LUNC[0.005348120000000],MANA[0.000000024500000],NFT (3763837652465 15972)[1],NFT (4206056391 105932 44)[1],NFT (5284051907360115 85)[1],SAND[109.997550000000000],SOL[2.971127070000000],SRM[26.569133700000000],SRM_LOCKED[122.424201640000000],USD[3.174005919042 5799],USDT[0.000000012098193] |
| 01151651 | FTT[7.200310469148000],USD[3.226518416000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01151652 | BNB[0.0000000097797749],BTC[0.0019222216184425],ETH[0.0047028600000000],ETHW[0.0047028600000000],EUR[0.0002543358777754],KIN[1.0000000000000000] |
| 01151659 | USD[5.3414231586250000],XRP[142.8679650000000000] |
| 01151663 | FTT[25.9232700000000000] |
| 01151664 | ATLAS[9.8328000000000000],SOL[0.0200000000000000],TRX[0.3000020000000000],USD[0.7616991925368602],USDT[0.0079654712520423] |
| 01151670 | SRM[1.3430206000000000],SRM_LOCKED[8.0169793100000000] |
| 01151671 | AKRO[1.0208000000000000],BAO[6.0000000000000000],BAT[71.5812498200000000],BNB[0.1887119200000000],CHZ[204.0570861000000000],ETH[0.1203189400000000],ETHW[0.1191597600000000],KIN[5.0000000000000000],LINK[2.0611171500000000],SHIB[159992.6311699100000000],SOL[1.4888982300000000],SXP[1.0622072700000000],TLTRX[897.4116110200000000],UBXT[1.0000000000000000],USD[0.0000019406824930],XRP[81.3607764200000000] |
| 01151673 | USD[25.0000000000000000] |
| 01151676 | BTC[0.0000045400000000],STEP[-0.0000002000000000],USD[0.0000010670634262] |
| 01151679 | DAI[0.0000000451529260],EUR[0.0000000008530026] |
| 01151680 | LTC[0.0133330000000000] |
| 01151682 | MATIC[0.0000000236667177],SOL[0.0000000897956400],TRX[0.0000000033775336],USD[0.0000000048455500] |
| 01151683 | AAPL[0.0000000024715510],BNB[0.0000000837740665],FTT[0.0000000004800000],SHIB[0.0000000037754236],USD[0.0000000061122233] |
| 01151687 | DOGE[14.0595135800000000],USD[0.0000000025398672] |
| 01151688 | FTT[0.0970000000000000],TRX[0.0000010000000000],USD[19.0253966167701459],USDT[2.6297396400000000] |
| 01151691 | USD[0.0000000000000000] |
| 01151692 | BTC[0.0005998800000000],GRT[1013.6728000000000000],LUNA2[0.5685678518200000],LUNA2_LOCKED[1.3266583209500000],LUNC[1071.8555860000000000],SOL[7.5324275100000000],USD[22.6839841633212520000000],USDT[0.0000000169038624],XRP[0.0070190000000000] |
| 01151696 | ADABULL[0.0000000011700000],BNB[0.0000000000000000],ETHBULL[0.0000000041650000],ETHW[8.5285793000000000],FTT[0.0346878400000000],OKB[0.0890075500000000],SOL[0.0017978800000000],SPELL[206260.9360000000000000],SUSHI[3058.5000000000000000],USD[9.0865619185028371] |
| 01151699 | BAO[1.0000000000000000],CEL[0.0000000010014693],DENT[1.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000001513741740],KIN[3.0000000000000000],RSR[2.0000000000000000],USD[0.0000006091746901] |
| 01151700 | BTC[0.0013685800000000] |
| 01151707 | TRX[0.0000020000000000],USD[383.5807748400000000],USDT[0.0000001316077200] |
| 01151709 | ATLAS[9.7840000000000000],TRX[0.0000030000000000],USD[3.0344568652917103],USDT[0.0147635563277632] |
| 01151710 | USDT[0.0000000045448032] |
| 01151711 | DOGE[89.2265565400000000],ETH[0.0004950489973343],ETHW[0.0004950489973343],USD[0.0120231500000000],USDT[0.3273534762342915] |
| 01151719 | BTC[0.0168881700000000],USD[6.8377000000000000] |
| 01151720 | MER[0.9828800000000000],RAY[0.9946450000000000],TRX[0.0000000131952640],USDT[0.0000000057531649],XRP[0.1672000000000000] |
| 01151726 | TRX[0.0000020000000000],USD[5.3232905250000000],USDT[0.0000000090499920] |
| 01151727 | BTC[0.0000000066891295],USD[0.0002255207654284],USDT[0.0000000046359369] |
| 01151728 | BAO[2.0000000000000000],GBP[0.0002293722105401],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01151729 | AKRO[2.0000000000000000],ASD[0.0047043800000000],BAO[10.4610145700000000],BRZ[0.0730473600000000],CHZ[0.0068124200000000],COPE[0.0005401000000000],DENT[0.5309302600000000],DOGE[0.0089328700000000],EUR[0.0142917794550908],JST[0.0519272600000000],KIN[24.7320409800000000],LINA[0.0364628800000000],MER[0.0020436200000000],REEF[0.1542171800000000],RSR[0.0409068500000000],SHIB[6.6944140400000000],STEP[0.0050818900000000],SXP[0.0019784500000000],TOMO[0.0018035200000000],TRX[0.0225245200000000],TRYB[0.0538865300000000],UBXT[0.0730185500000000],USD[0.0000000226678179],XRP[0.0021116900000000] |
| 01151731 | KIN[1.0000000000000000],USD[0.0018446288904432] |
| 01151734 | ADABULL[0.0000061400000000],ATOMBULL[10743.8508000000000000],DEFIBULL[12.1030000000000000],ETHBULL[0.0000387400000000],FTT[0.0294747300000000],GRTBULL[2382.4336000000000000],LTCBULL[0.8732000000000000],MATICBULL[1684.3086690000000000],USD[0.1835214565826000],USDT[0.0000000029287647],VETBULLL888.3000000000000000],XTZBULL[3999.2000000000000000] |
| 01151735 | BCH[0.0000000050000000],BTC[0.0000000055000000],USD[0.2899625877409883] |
| 01151737 | TRX[0.6080050000000000],USD[1.3915696175000000] |
| 01151738 | BTC[0.0000000212255539],ETH[0.0000000085955100],SAND[0.0000000060000000],SOL[0.0000000032293461],USD[0.0005778167744054],USDT[0.0000000037132969] |
| 01151740 | ETH[0.0009918000000000],ETHW[0.0219918000000000],FTT[0.0200933500000000],MNGO[9.9080000000000000],RAY[0.9752326400000000],USD[29.2418640423936333] |
| 01151748 | BTC[0.0000000696807225],ETH[0.0670048150000000],EUR[15042.9272298212112982],FTT[0.0679594730815633],SOL[0.5208692200000000],USD[0.6230780691527705],USDT[0.0000000045552147] |
| 01151755 | AUD[0.0000000074590600],BTC[0.1800001219773547],ETH[0.0000001180000000],FTT[25.0436415859929678],TRX[0.0007770000000000],USD[0.4778793958602483],USDT[10137.6693000245655135],XAUT[0.0000000086000000] |
| 01151756 | USD[25.0000000000000000] |
| 01151760 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000093765595] |
| 01151762 | USD[30.0000000000000000] |
| 01151767 | EUR[500.0000000025260025],USD[-0.0813289557755721],USDT[0.0000000008998817] |
| 01151771 | FTT[10.6396010857798746],USD[-0.4412053580882013] |
| 01151772 | TRX[0.0000030000000000],USD[0.0000000143299031],USDT[0.0000000042428272] |
| 01151774 | BNB[0.0000000029760042],ETH[0.0000000067534500],KIN[0.0000000037457205],PERP[0.0000000049459328],TRX[0.0000100049865938],USDT[0.0000000786105050] |
| 01151778 | TRX[0.0000030000000000],USD[0.0000001318471470],USDT[0.0000000040195664] |
| 01151781 | DOGEBEAR2021[0.0001441320000000],DOGEBULL[0.0005508840000000],NFT (415207115159112321)[1],NFT (573375981520297646)[1],TRX[0.4407570000000000],USD[2.0551222712478271],XPLA[9.8594000000000000],XRP[-1.4081245958737330] |
| 01151783 | BNB[0.0000000069047993],TRX[0.0000048000000000],USD[-0.6701623716079920],USDT[1.5214072584873983] |
| 01151788 | BAO[1.0000000000000000],MATIC[7.5956764900000000],NEAR[0.7397508200000000],SOL[0.1043768800000000],USD[0.0000003452840480] |
| 01151789 | ALPHA[1.0000000000000000],ATLAS[9848.1908600000000000],DENT[1.0000000000000000],FTT[0.0993792000000000],MNGO[1338.6803021206192200],SOL[0.0000000039756752],TRX[0.0015590000000000],UBXT[0.1783182700000000],USD[0.1460359402643353],USDT[0.0000117213984504] |
| 01151791 | BULL[0.0000000000000000],TRX[0.0000400000000000],USD[0.0000000083230244],USDT[0.0000000080353253] |
| 01151794 | XRP[0.9000000000000000] |
| 01151795 | BAO[1.0000000000000000],BTC[20.0000000000000000],DOGE[0.0001434000000000],GBP[86.8722555480715739],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000062400000] |
| 01151796 | USD[25.1408087642792790],USDT[0.2261511246000000] |
| 01151804 | ATLAS[129.9677000000000000],DOGE[9.8490312946745206],DOGEBULL[0.0000000051416742],SOL[0.0000001828200000],TRX[0.0000020000000000],USD[0.0277616681968769],USDT[4.7133530135963098] |
| 01151809 | USD[25.0000000000000000] |
| 01151810 | BNBBEAR[44970075.0000000000000000],ETHBEAR[2608264.3500000000000000],LINKBEAR[2628251.5000000000000000],TRX[0.0000020000000000],USDT[7.3433000000000000] |
| 01151811 | SOL[0.0000000082955500] |
| 01151813 | ETCBULL[0.0000000060000000],ETHBULL[0.0000000030000000],SHIB[5459006.5161392400000000],USD[0.0000000083586822],USDT[0.0000000081434176] |
| 01151815 | DOGEBEAR2021[0.0008470000000000],ETHBULL[0.0000001100000000],GBP[0.1581713800000000],USD[0.0822754375535584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01151819 | ETH[0.00107092243414452],ETHW[0.00107092243414452],USD[0.7234227046831748] |
| 01151822 | USD[0.000000083426990],USDT[0.000000007681890] |
| 01151824 | USD[42.904975115000000] |
| 01151825 | FTT[0.000000045482400],USD[0.000000020000000] |
| 01151828 | DOGE[753.073763980000000],ETH[0.000000300000000],ETHW[0.000003000000000],EUR[16.312329076834028 3],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[447511.591565540000000],UBXT[1.000000000000000] |
| 01151832 | USD[827.301041291052084],USD[0.000366389801304 4] |
| 01151835 | AUDIO[0.000000060800000],AVAX[-0.000000025901923],AXS[0.097426000000000],BTC[0.254578940341350 0],ETH[1.698600080652800],ETHW[1.698600080652800],FTT[33.393988000000000],LINK[114.40000000000000 0],SRM[0.610416011880000],USD[131.064049116121052 5],USDT[0.000000108973674] |
| 01151836 | BF_POINT[200.000000000000000] |
| 01151846 | FTT[2.199582007724609 6],MATIC[0.000000063094076],USD[29.819192932019739 3],USDT[0.000000203151541],XRP[0.000000091285572] |
| 01151855 | ASD[0.000000006114020 8],BCH[-0.732203020638202 52],BNB[0.456938519461355 6],BTC[0.000000026072285],ETH[0.064630657667209 3],ETHBULL[0.000000070000000],ETHW[0.03128780259149 93],FTT[9.883874093189481 7],RAY[2.618485867966046 0],SNX[7.720385301270140 3],SOL[1.702948133675318 9],SRM[14.090963543255290 6],SRM_LOCKED[0.336560920000000],SUSHI[0.000000007440168 4],TOMO[1.091252809303330 01],USD[213.581940237966497],USDT[0.000000439609651] |
| 01151856 | DOGE[0.000000004776036 6],ETH[0.0000000085000000] |
| 01151856 | 1INCH[0.303435930000000 0],BTC[0.000047400000000],DYDX[0.196382000000000 0],TRX[0.000006000000000],USD[0.665448171804562 9],USDT[0.000000004718687 4] |
| 01151863 | TRX[0.000000200000000],USD[0.000000013675472 3],USDT[0.000000009643198] |
| 01151867 | SOL[0.000000019308700] |
| 01151873 | TRX[1.500000000000000],USD[0.000000219841764 7] |
| 01151873 | 1INCH[1780.734655000000000],ALGO[1224.055055000000000],ATOM[59.001051500000000],AVAX[47.300839000000000],BNB[0.004862950000000],BTC[20.247273768661634 25],BTT[116624755.000000000000000],CRO[7770.032800000000000],DOGE[25859.487700000000000],DOT[142.799672000000000],ETH[4.109912340000000 00],LETHW[105.038991485000000],FIDA[3139.091505000000000],FTT[1081.790057880000000],IMX[8513.366756500000000],KBTT[0.675000000000000],KSOS[105724.0665000000000000],LINK[178.897025000000000],LTC[166.030851450000000],LUNA2_LOCKED[191.836788000000000],MATIC[1643.080060000000000],SHIB[141701789.500000000000000],SOL[127.261893950000000],SOS[1278100200.000000000000000],SRM[4131.179123520000000],SRM_LOCKED[92.626566480000000],UNI[272.007278500000000],USD[11588.743676652379228400000000000],USDT[0.000000190127394],XRP[4043 1.064645000000000000] |
| 01151875 | BTC[0.000000011277466],FTM[0.000000035275000],FTT[0.0000000037754 48],LINK[0.000000072950400],MATIC[0.000000043640000],SOL[0.000118541882824],USD[0.000118541882824],USD[0.000000099073557],USDT[0.000000008773600] |
| 01151877 | TRX[0.000000020000000],USD[0.000000066916176],USDT[0.000000009017856] |
| 01151880 | BNB[0.000000080219680],KIN[2.000000000000000] |
| 01151884 | EMB[9158.168000015092965],ETH[0.000000062275363],SOL[19.000000131659399],USD[0.201452987484763 0],USDT[0.000008571722257] |
| 01151887 | TRX[0.000003000000000],USDT[2.165000000000000] |
| 01151889 | APT[0.000000010000000],AVAX[0.000000070000000],BNB[0.000000027170000],ETH[0.000000069981417],SOL[0.000000037991820],TRX[0.000782000000000],USD[0.000002468107149],USDT[0.000004945790428] |
| 01151892 | BAO[3.000000000000000],DENT[2.000000000000000],DOGE[0.708609940000000],GP[0.000000011104004],KIN[3.000000000000000],TONCOIN[46.562281290000000],TRX[3.000000000000000],TRYB[0.417729070000000],USD[0.010000041010898],XRP[0.060061650000000] |
| 01151894 | UBXT[1316.819469672372160 0] |
| 01151897 | BAO[3.000000000000000],CEL[16.051922000000000],DENT[2.000000000000000],EUR[2310.723651689551402],FTT[5.700674280000000],KIN[3.000000000000000],MATIC[0.000000012891200],TRX[0.000022000000000],USD[0.000000093180283],USDT[118.254051211188002] |
| 01151898 | FTT[0.000000020000000],USD[806.959937870000000000000000] |
| 01151899 | 1INCH[56.271912931049780 0],ALCX[2.052065597709297 6],EUR[0.000013413353736],FTT[5.503709300436000 0],GENE[6.254567844082000 0],OMG[74.825366871882826 5],ROOK[0.000000060000000],USD[-7.163753598200000 0],USDT[0.001922000000000] |
| 01151905 | TRX[0.000046000000000],USDT[0.000004352021077] |
| 01151906 | BAO[1.000000000000000],MATIC[44.421438400000000],SHIB[334662.793958480000000],UBXT[1.000000000000000],USD[0.000000219433289] |
| 01151908 | USD[0.864653407750000],USDT[0.007217000000000] |
| 01151912 | FTT[9.105736173801600 0],USDT[2.896775655700000] |
| 01151913 | DOGEBEAR2021[0.000919900000000],EUR[2.000000000000000],LINK[0.096220000000000],SOL[0.093560000000000],USD[0.010000078616720] |
| 01151914 | TRX[0.000001000000000],USD[0.036461274031125 3],USDT[0.000000032303753] |
| 01151916 | USD[20.000000000000000] |
| 01151930 | BEAR[3300.852964020000000],BNBBEAR[20000.000000000000000000],ETCBEAR[2238805.970149250000000],ETHBEAR[2242152.466367710000000],LINKBEAR[6875000.000000000000000],LTCBEAR[301.048195070000000],MKRBEAR[1431.695592880000000],SUSHIBEAR[522565.320665080000000],TRXBEAR[876923.076923070000000000],USD[0.0000003000000000],USDT[0.000000007753152] |
| 01151933 | COPE[37.960800000000000],MER[3.997200000000000],TRX[0.000040000000000],USD[1.254345812900000],USDT[0.000000067753152] |
| 01151937 | ALCX[2.210382160000000],BAO[87935.310444350000000],CONV[3752.236251850000000],EMB[129.324401940000000],KIN[151590.979164950000000],PROM[7.681064760000000],SHIB[1727733.395050840000000],STEP[89.473528880000000],SXP[74.362085780000000],USD[0.006200494555717] |
| 01151939 | DOGE[0.183822579475967 1] |
| 01151942 | USD[0.000738746930416] |
| 01151953 | BTC[0.000097668589715],ETH[0.000000004209736],FTT[0.085031446795434 6],LUNA2[0.025574769940000],LUNA2_LOCKED[0.059674463200000],LUNC[5668.960000000000000],RUNE[0.097320000000000],SOL[0.000000100000000],USD[154.713675403133295 5],USDT[0.000000017389493] |
| 01151956 | ADABULL[0.000000070000000],AURY[49.990500000000000],BADGER[118.284064700000000],BNBBULL[0.000000045000000],BTC[0.000000018296675],BULL[1.545706264190000],CLV[1663.272293750000000],CQT[2426.716900000000000],ETCBULL[8968.295700000000000],ETHBULL[0.000000045000000],ETHW[348.246000000000000],REEF[26624.940300000000000],STEP[8875.669127000000000],TRX[74.443739583163634 1],UNISWAPBULL[0.000000570000000],USD[0.011702423761043],USDT[0.000000065145544],YFI[0.000000050000000],ZECBULL[0.000000070000000] |
| 01151957 | MATICBULL[0.064260000000000],TOMOBULL[53960.496000000000000],TRX[0.000040000000000],USD[0.000000026531792],USDT[0.000000034632402] |
| 01151959 | DOGE[352.370000000000000] |
| 01151965 | ETH[0.000000047962748],ETHBULL[0.000000017828738],TRX[0.000020000000000],USD[0.000000175136922],USDT[0.000000072508009] |
| 01151966 | CRO[8.644600000000000],FTT[0.032685941505306],SRM[2.990445660000000],SRM_LOCKED[17.687728810000000],USD[1.220490891114566],USDT[0.000000009869431] |
| 01151971 | ATLAS[3.800000000000000],CRV[0.769000000000000],FTT[0.006906076965498],RAY[0.915000000000000],USD[1.900457491023676] |
| 01151973 | AKRO[1.000000000000000],DOGE[210.279911233700726 6] |
| 01151978 | MER[0.917540000000000],USD[132.118714640860000 0] |
| 01151982 | TRX[0.000090000000000],USD[-20.616895874477807 2],USDT[23.189241710755473 0] |
| 01151982 | FTT[0.000042036805230 0],USD[-0.000097519715201 9],USDT[0.009779880000000] |
| 01151983 | AUD[0.000000075158336],BTC[0.000000002175000],ENJ[0.000000087265081],ETH[4.195660297631600 0],FTT[25.666687786762207 2],OMG[0.000000093858882],SOL[0.000000018416000],TRX[0.000778000000000],USD[0.000000156763858],USDT[0.000000167929916],XRP[0.000000028820000] |
| 01151985 | LUA[495.969960500000000],TRX[0.000050000000000],USD[0.000325000000000] |
| 01151986 | BRZ[45.000000000000000] |
| 01151988 | USD[0.828276039416 7039] |
| 01151994 | USD[30.000000000000000] |
| 01151998 | ETH[0.108244733280759 8],PERP[0.000000086772528],USD[-62.387277206621012 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01152000 | TRX[0.000001000000000000],USD[0.646580138349960078],USDT[0.000000008581580] |
| 01152009 | TRX[0.000010000000000],USD[25.000000000000000],USDT[274125.555949992802462 1] |
| 01152012 | BEAR[0.000000002386300],LTCBULL[0.000000005055968],MATICBEAR2021[0.000000000004164825],MATICBULL[0.037640850000000],SOL[0.000000100000000],TRX[0.000170000000000],USD[11.114164206774979 5],USDT[0.000000173194066] |
| 01152015 | ETH[0.000974545000000],ETHW[0.000974545000000],TRX[0.000030000000000],USDT[0.000004884487780 0] |
| 01152016 | ASDBULL[4.596941000000000],BEAR[6695.544500000000000],EOSBULL[229.956300000000000],EXCHBULL[0.000523651540000],MIDBEAR[4796.808000000000000],SHIB[19896842.0000000000000 0000],THETABEAR[16696779.500000000000000],USD[3.402999155000000000000000000],XRPBEAR[217 0178.750000000000000] |
| 01152017 | CLV[8.698260000000000000],TRX[0.000050000000000],USD[15.646616956766859 3],USDT[0.80229141000000000] |
| 01152018 | ETH[0.000000099119852],TRX[2.019877050303596 4] |
| 01152020 | TRX[0.000050000000000],USD[0.001895171000000] |
| 01152022 | BULL[0.000000009000000],ETHBULL[0.001723608939547 2],FTT[0.000000029306229],USD[0.000010365881962 5],USDT[0.000080404328826 5] |
| 01152028 | FTT[1.820000000000000000],USD[0.123297940000000] |
| 01152029 | TRX[0.000000000000000],USD[0.023984657035075 0],USDT[0.000000067664 56] |
| 01152033 | USD[0.000000003014905 0],USDT[0.000000002735842 0] |
| 01152035 | FTT[0.000745405310232 9],USD[22.52589798242821 98],USDT[0.000000009361500 0] |
| 01152039 | TRX[0.000010000000000],USD[0.983187372500000 0],USDT[0.000000024116620] |
| 01152043 | CONV[10355.102917600000000000],COPE[382.617199660000000],OXY[82.315651963231596 0],PUNDIX[341.012566520000000000],RAY[73.310083076545029 6],RUNE[35.75611749600000000],SNX[13.18603717321753 46],STMX[3419.39721449699578400],USD[0.000000012173040 0] |
| 01152047 | TRX[0.000070000000000],USD[-0.581390114755000],USDT[14.090000000000000] |
| 01152051 | ATOM[0.000000015893100],BNB[0.000000018114460 0],BUSD[1.050000000000000000000],ETHW[0.00032626779690 0],FTT[0.054762170000000000],MATIC[4.04546053401311 00],NFT [480325214482184701 1]1,SOL[0.056257959237982 9],TRX[10.000777000000000000],USD[105436.09711268594479 69],USDC[2.000000000000000000],USDT[11.00451647482 24444] |
| 01152052 | SOL[0.00000001040490 0],TRX[0.000000001080000],USD[0.000000002087600] |
| 01152058 | AVAX[0.000000004198160 0],BNB[0.007717759702134 8],BTC[0.000000000007700000],DOGE[0.000000056760000000],ETH[0.0000000008 04180],HT[0.000000006280679],LTC[0.000000005729079 0],MATIC[0.000000004947311 6],SOL[0.000000047303611 0],TRX[0.000000016891485],USD[0.000000008866060633],USDT[0.00000079722 6215] |
| 01152063 | AUD[769.589025820943813 6],BTC[0.100085619349166 8],ETH[0.000000003000000000],ETHBULL[0.0000000030000000 00],ETHW[1.090099283000000000],LUNA2[12.405101629868000 00],LUNA2_LOCKED[28.9452371363580000 0],LUNC[0.0122470948465016 6],SHIB[12600000.000000000000000],SOL[0.00169425614209 66],USD[7660.18488934807022 76] |
| 01152071 | KIN[0.000000010000000 00],USD[1.770052618041139 4] |
| 01152073 | AKRO[1.000000000000000000],BAO[5.000000000000000],DOGE[349.171145330000000000],KIN[1.000000000000000000],SHIB[13333156.77955393000000000],USD[0.000000187781897],XRP[540.429287020000000000] |
| 01152074 | DOGE[0.019080240000000000],TRX[0.000020000000000],USD[0.002042735340328 8],USDT[0.0665512000000000] |
| 01152075 | ETH[0.000000063890535],USD[0.000271687053800 0] |
| 01152077 | BNB[0.000160120000000],NFT [305342120383075407 0]1,NFT [529022197256587029 0]1,NFT [534523062072335445 0]1,USD[1.3205921542750000] |
| 01152080 | AUD[0.000361800000000],SOL[0.001606090000000],USD[0.000000042883126] |
| 01152089 | LUNA2[0.000098782052930 0],LUNA2_LOCKED[0.00023049145680 00],LUNC[21.51000000000000 0],ORCA[328.87168400000000000],TRX[0.886312690000000000],USD[0.0867913624349210],USDT[0.000000058498345] |
| 01152090 | USD[0.000000008045000 0] |
| 01152093 | BTC[0.037434408671150 0],FTT[0.040944265000000000],SRM[0.000575000000000000],USD[1.589657385450000 00],USDT[1.455844407000000000] |
| 01152094 | ETHW[0.011521620000000000],LINC[0.011757000000000],LUNC[403151.4849390000000 00],NFT [389619410291934960 0]1,TONCOIN[0.020000000000000000],USD[0.001202790610000 00],USDT[0.0252634756205000] |
| 01152098 | APT[0.000000037002000],AVAX[0.000000073249328],BNB[0.000000088630730 0],BTC[0.000000086000000],GENE[0.000000079757600],MATIC[0.000000032951400],SOL[0.000000055945596],TRX[0.000009001416339 9],USD[0.000000231511512] |
| 01152100 | TRX[0.000040000000000],USD[-0.137924469250000 0],USDT[0.152164000000000000] |
| 01152103 | TRX[0.000040000000000],USD[0.267906143217500 0],USDT[0.0090000000000000] |
| 01152110 | FTT[0.096118780000000],USDT[0.9789578402500000] |
| 01152111 | ETH[0.002367200000000],ETHW[0.002367200000000],FTM[0.250937250000000 0],FTT[25.10813452526313 04],USD[441.47977101594317 09],USDT[54223.000000000000000] |
| 01152112 | APE[0.000000010000000],BTC[0.000000099527154],ETH[0.000000115814374],EUR[0.891292659910842 8],FTT[0.024790391834529 6],GBP[0.000000003516708 4],SOL[0.000000006471525],USD[0.000000008248411 6],USDT[0.0000000372335880] |
| 01152115 | SOL[0.000000081526894 00],USDT[0.000000005018100 0] |
| 01152120 | BEAR[1032.761394150000000],BNBBEAR[3133054.25384915000000 00],ETHBEAR[212069.243340400000000],TRX[0.000002000000000000] |
| 01152126 | USD[0.000000034923257],USDT[0.000000071450182] |
| 01152127 | SOL[0.000000030031400],USD[0.000000030801061],USDT[0.000013550321476 1] |
| 01152128 | BTC[0.000000001000000],CQT[140.000000000000000],EUR[0.639870720000000],LUNA2[0.002890368233000 0],LUNA2_LOCKED[0.0067441925450000],LUNC[0.0093110000000000],USD[0.000000053900000],USDT[0.000000052500000] |
| 01152135 | TULIP[0.096040000000000] |
| 01152137 | TRX[0.000010000000000] |
| 01152141 | BTC[0.000000010000000],USD[0.000002356108571] |
| 01152145 | AMPL[0.000000001100765 4],BTC[0.000000011588415 3],ETH[0.000000004061214],GBP[0.009342150000000000],USD[0.26218866226433 885] |
| 01152147 | AGL[DD.1126117000000000],AKRO[8.925160020000000],ALEPH[0.092773808286000 0],ALPHA[0.602434700000000],ATLAS[0.012054510000000],AUDIO[1.030061950000000000],AURY[0.000095300000000],BAO[25.321759890931136 4],BAR[0.04751765000000000],BAT[3.21961040000000000],CEL[0.00525224600000000],CONV[0.88552092000 00000],COPE[0.022893380000000000],CREAM[0.0845903000000000],CRO[0.973830270000000000],DAWN[0.036526851800000000],DENT[13.2443523100000000],DFL[0.096540000000000],ENS[0.000053336000000000],FIDA[0.000012 782000000000],FRONT[1.408257940000000000],FTM[0.941309822000000000],FTT[0.020554830000000000],GBP[0.619640248070925 3],GODS[0.059750403600000000],GRT[4.224703740000000000],HOLY[0.0068447000000000],HXRO[0.00414427 2000000000],IMX[0.029880406000000000],KIN[155.479017029966000 0],KSHIB[20.582714343926000000],LINA[0.537 249350000000000],LUA[0.000000000618894 59],MATH[3.043205200000000000],MC[BD.000773942840000000],MEDIA[0.010692010000000000],ORBS[0.386901580000000],PORT[0.003878465200000000],RAY[0.040043100000000],REEF[0.862436250000000000],SECO [0.00084971000000000],SHIB[86572.0631659601102972],SLP[0.180911000000000],SNX[0.421785230000000000],SNY[0.713107020000000000],SOL[0.000062780000000],SPELL[0.45862830000000000],STEP[0.009594625500000000],STMX[0.529900850000000000],TOMO[2.368569940000000000],TRU[1.000000000000000000],TRX[19.924779160000000000],TULIP[0.000072670000000000],UBXT[8.553373930000000000] |
| 01152148 | ETH[0.276388410000000000],ETHW[0.276388410000000000],USD[48.487050073418508 2],USDT[0.0070175339961900] |
| 01152151 | BTC[0.000000006602517],DOGE[0.000000005497902 0] |
| 01152153 | BAO[1.426240980000000],USD[0.00000089971454] |
| 01152154 | LUA[379.052844447594811 0],USDT[0.000000008791192 0] |
| 01152156 | TRX[0.000030000000000],USD[22.000415522000000],USDT[0.0003777676587604] |
| 01152161 | MAPS[70.985800000000000],USD[0.00000000973504 8],USDT[11.591081408329740 0] |
| 01152162 | SOL[0.595249340000000],USD[0.0000034069153 1],USDT[0.000000005285496] |
| 01152164 | APT[0.000000007500000],AVAX[0.000000056771367],BNB[0.000000204379243],BTC[0.000000022464482],CRO[0.000000095000000],ETH[0.000000008563061 9],FTT[0.0005664942728888],MATIC[-0.00000005177986 6],SOL[0.000000027620521],TRX[0.000000005228549 6],USD[0.000003681564705] |
| 01152172 | USD[30.000000000000000] |
| 01152173 | BNB[0.000000073000000],HT[0.000000088000000],MATIC[0.0000000955500464],SOL[0.000000073887100],TRX[0.0015570017826145],USD[0.000006580171790] |
| 01152175 | SUSHIBULL[100080.981000000000000000],SXPBULL[32.423838300000000],TRX[0.000020000000000],USD[0.0214538800000000],USDT[0.000000085061062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01152180 | USD[25.000000000000000] |
| 01152183 | BULL[0.0025902642100000],ETHBULL[0.000000030000000],TRX[0.000001000000000],USDT[0.0782105630993291] |
| 01152189 | DOGE[0.058500000000000],LINK[0.0045800000000000],LTC[0.0005070000000000],TRX[0.000002000000000],USDT[0.0265615500000000],XRP[0.891200000000000] |
| 01152191 | BNB[0.000000100000000],COPE[622.694767200000000],ETH[0.000000040000000],USD[0.000016046440812] |
| 01152192 | ATOM[0.000000000456000],BNB[0.000001000000000],ETH[1.441999998489400],NFT [467851976643850131][1],NFT [531984055995402700][1],SOL[0.000001000000000],USD[0.262480560456351],USDT[0.000000156649256] |
| 01152195 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.180920670000000],ETHW[0.1026594601174420],EUR[1524.966702772983133 2],KIN[2.000000000000000],TRX[1.000000000000000] |
| 01152196 | USD[647.530165843453900],USDT[2168.037757338604800] |
| 01152199 | BNB[0.000000001557070],SOL[0.000000008736124 8],USD[0.000001127292989],USDT[0.000000045984159],XRP[0.000000060528000] |
| 01152200 | ADABEAR[604576500.000000000000000],USD[0.000000087192980] |
| 01152202 | USD[30.000000000000000] |
| 01152206 | AMPL[0.000000010063010],BCHBULL[0.052730000000000],BEAR[24.100000000000000],BULL[0.000009054000000],DOGEBEAR2021[0.000022800000000],DOGEBULL[0.000000245500000],ETHBULL[0.000058440000000],LTCBEAR[1.618000000000000],LTCBULL[0.029500000000000],MATICBEAR2021[0.007740000000000000],TRX[0.000001000000000],USD[0.1372980127983868],ZECBULL[0.036760000000000000] |
| 01152208 | BNBBULL[0.000000006300000],DOGEBULL[0.000000010300000],ETHBULL[0.000000080000000],FTT[0.000000044689267],USD[170.119891162452340],VETBULL[0.087327003000000000] |
| 01152212 | 1INCH[54506.156391664154018],FTM[0.042916560000000],HT[0.0424464198782892],USD[3382.427218858690860 0] |
| 01152213 | PERP[2.041036890000000],USD[0.000002057199778] |
| 01152217 | AVAX[0.000000095645704],BNB[0.000000104567042],BTC[0.0000345783858636],ETH[-0.000020651807828 9],ETHW[-0.000026521957164 11],FTT[0.019962625108659 8],GBP[0.070740784402786 11],LUNA2[0.004638301881 0000],LUNA2_LOCKED[0.0108227043900000],LUNC[21010.000000000000000],USD[0.0001009599475 18],USD[0.001995304640220 9],XRP[0.000000006 3956800] |
| 01152219 | USD[0.000128616553896],USDT[0.000000000 8843276] |
| 01152229 | USD[0.757194487005642 8],USDT[-0.000000000 29334210] |
| 01152230 | LTC[0.0025306499442556],TRX[0.0000090000000000],USD[0.00204589520504958],USDT[0.000000006 49690240] |
| 01152239 | TRX[0.000002000000000] |
| 01152243 | USD[0.000001151405552 5] |
| 01152252 | BTC[0.000000067958400],FTT[1099.440925000000000],LINK[0.000001000000000],SRM[63.390018460000000],SRM_LOCKED[424.049981540000000],USD[0.000427964846690] |
| 01152254 | AAPL[0.000013700000000],AGLD[0.068439680000000],ALCX[17.707618460000000],AURY[0.920955260000000],BABA[0.000051350000000],BTC[0.692892844163545 2],COIN[0.730000000000000],COPE[4.997340000000000],CRV[81.161882340000000],CVX[34.290068290000000],DAI[0.036336924241194 9],EDEN[0.054420000000000 0],ETH[-0.814578163792693 1],ETHW[-0.809711855900060],FTT[2810.225711945484458 6],GLXY[0.036693002829485 1],GME[0.000000020000000],GMEPRE[0.000000038134476],HOOD[0.010765387748744 5],HOOD_PRE[0.000000000008864],LUNA2[22.658818513413000],LUNA2_LOCKED[53.337243201297000],LUNC[73.627084000000000],MER[0.005180000000000],MOB[20136168433270000000000],NFT [324621829744951393][1],NFT [377088641908389609][1],NFT [485563244711068258][1],SOL[1467.225734213533081 3],SRM[240.317501200000000],SRM_LOCKED[897.686178700000000],TRX[0.000050000000000],USDJ-221577.261475830030857 0],USDT[310644.039676582349363 3],USTC[0.442018192608481 6],ZMI[0.000000000000000] |
| 01152257 | DOGEBEAR2021[0.225854600000000],DOGEBULL[0.000000086000000],ETCBULL[0.000000004000000],TRYBULL[3.000000002000000],USD[0.043722181262 7289] |
| 01152259 | BTC[0.000902330000000],ETH[0.000025800000000],EUR[0.000257500000000],EUR[8000.839272276000000],FTT[0.095298640000000],USD[0.428043612987482 0],USDT[24630.576749041500000] |
| 01152273 | BRZ[0.027390000000000],GOG[39.942816790000000],KIN[1.000000000000000] |
| 01152276 | DOT[311.253416543550000],USD[0.000000044416492 1],USDT[0.000000079807040] |
| 01152281 | SOL[10.728635730000000],TRX[0.000002000000000],USD[7.654134666000000],USDT[5.832167575178 1976] |
| 01152284 | BNB[0.000000084328400],BTC[0.000000002928300],ETH[0.000000011568840 0],FTT[0.000000032708822],SRM[0.004535520000000],SRM_LOCKED[0.020811890000000],UNI[0.000000042478200],USD[1.930911620757852 8],USDT[0.000000054296929] |
| 01152286 | SOL[3.455795540000000],USD[010.959943964100000 0] |
| 01152289 | USD[7.694251229152758200000000 0],USDT[0.000000064523208] |
| 01152293 | COPE[129.975300000000000],TRX[0.000002000000000],USD[3.098584931000000] |
| 01152298 | USD[0.000000082049440] |
| 01152305 | AUD[0.000000076536618],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LRC[1725.306290851531824 0],TRX[1.000000000000000],XRP[31.161339970000000] |
| 01152306 | FTT[0.000000024270900],TRX[0.000004000000000],USD[44.360738667095000] |
| 01152309 | TRX[0.000002000000000] |
| 01152310 | BF_POINT[100.000000000000000],DENT[1.000000000000000],DOGE[114.949007270000000],USD[0.010000004853 8834] |
| 01152314 | BNB[0.000000043591200],NFT [332714486860186981][1],NFT [365515995069721481][1],NFT [476668686910273339][1],NFT [488055648561508474][1],SOL[0.000000033625500] |
| 01152318 | BEAR[13888.503097130000000],BNBBEAR[45454545.4545454500000000],ETCBEAR[81395.488372090000000],ETHBEAR[3717472.118959100000000],LINKBEAR[51250000.000000000000000],LTCBEAR[1216.351165440000000],MKRBEAR[3324.236007450000000],SUSHIBEAR[1926782.273603080000000],TRX[0.000002000000000],USD[0.000000000898240],XRPBEAR[1869158.878504670000000] |
| 01152319 | USD[25.000000000000000] |
| 01152321 | ALPHA[0.119142500000000],BTC[0.000000000253467],BULL[0.000000025200000],ETH[0.000343894259650 7],ETHW[0.000343894259650 7],EUR[0.000001966807244],LUNA2[0.008002126992000],LUNA2_LOCKED[0.018671629650000],ROOK[0.000000050000000],SOL[0.000000038389127],SRM[0.611260000000000],USD[12.760763028012482 2],USDT[0.000000021523695] |
| 01152330 | BSVBULL[8237.434590000000000],TRX[0.000003000000000],USDT[200.042410000000000],XRPBULL[261.750258000000000000] |
| 01152332 | TRX[0.000004000000000],USD[0.000000085344062],USDT[0.000000000013224] |
| 01152339 | USD[109.846100338000017 27] |
| 01152341 | AUD[1000.000000000000000] |
| 01152342 | USD[0.018318411197 3966] |
| 01152343 | TRX[0.000003000000000],USD[2.805324650000000],USDT[0.000000088685530] |
| 01152348 | RAY[0.000000005701040 0],USD[25.0000000515 27296] |
| 01152349 | DOGEBULL[0.000047566000000],EOSBEAR[872.035000000000000],EOSBULL[0.255916000000000],ETCBULL[0.000043256500000],KNCBEAR[0.017700000000000],LTCBEAR[0.085000000000000],LTCBULL[0.098655500000000],MATICBEAR2021[0.009259900000000],TRX[0.000010000000000],USD[0.000000085574481],USDT[0.000000005827128 0] |
| 01152351 | DOGE[168.043200000000000],DOGEBULL[0.241230111100000],TRX[0.000002000000000],USD[45.184018365400000],USDT[0.000000017914288] |
| 01152359 | FTT[0.062302660420000],NFT [290372930615565612][1],SOL[0.000000036136000],USD[0.000000000296290] |
| 01152360 | BTC[0.000000003825000],SOL[0.000000048467200],USD[21.455566530724012 3] |
| 01152363 | AKRO[0.000000005723870 3],AMPL[0.000077880949481 5],BAO[0.000000000234000],KIN[2.000000000000000],RAMP[0.000000005283624 0],RSR[1.000000000000000],SGD[0.000000000096702471],SHIB[0.000000019195897],STMX[0.000000061335296],USD[0.000000009670247 1] |
| 01152365 | DOGE[8102.030216647644510 0],DOGEBULL[1.998740005000000],ETH[0.020055585291 1800],SOL[1.065776800000000],SRM[1.017067570000000],SRM_LOCKED[0.014729530000000],USD[8331.995168886077 3988] |
| 01152366 | USD[30.000000000000000] |
| 01152367 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[553.993572530000000],USD[0.000000038095222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 11152370 | 1INCH[0.450200000000000],AKRO[337.650800000000000],ALCX[0.022544800000000],ALICE[0.041020000000000],AMPL[1.011048049610685 1],AUDIO[1.433200000000000],AXS[0.097100000000000],BAND[5.276840000000000],BAO[166667.800000000000000],BLT[0.959000000000000],BUSD[20.000000000000000],C98[0.982200000000000],CEL[1.470960000000000],COMP[0.022353469000000],COPE[0.703400000000000],CREAM[0.087130000000000],CRO[17.378000000000000],CRV[0.831800000000000],CVC[0.583800000000000],DMG[12888.461640000000000],DYDX[0.276340000000000],EDEN[0.097220000000000],EN[0.93740000000000],ENS[0.007558000000000],FTM[0.644800000000000],FTT[0.096720000000000],GRT[27.651400000000000],HT[0.981040000000000],INTER[0.089460000000000],LINK[0.496700000000000],LTC[0.007910000000000],MATH[9.203660000000000],MCB[0.006470000000000],MER[39.218600000000000],MNGO[9.990000000000000],MSOL[0.039292000000000],MTL[1.740440000000000],PAXG[0.000888600000000],POLIS[2.808100000000000],PROM[0.319432000000000],RSR[269.220000000000000],SPELL[64.240000000000000],SRM[2.952600000000000],STEP[5.393780000000000],STMX[9.758000000000000],SUSHI[0.484800000000000],TLM[0.575000000000000],TOMO[3.764660000000000],UBXT[321.422400000000000],USD[3.080281470000000],USDT[0.000000009750708],VET[BULL[84.308000000000000],XRP[13.734600000000000],YFI[0.001963600000000] |
| 11152378 | ETH[0.023000000000000],ETHW[0.023000000000000],LTC[0.003000000000000],USD[0.466334560198174 0] |
| 11152379 | DENT[1.000000000000000],KIN[1.000000000000000],SHIB[83401792.828685250000000000],USD[10.000000000000000] |
| 11152391 | BNB[0.000000070740128],BTC[0.000000009320400 0],COPE[0.000000099216704],DOGE[0.000000056100000],ETH[0.000000062995919],SOL[0.000000556551352],TRX[0.000000051556490],USD[0.000000085515824],USDT[0.000000048137890] |
| 11152398 | BAO[55988.800000000000000],TRX[0.000002000000000],USD[10.039755000000000],USDT[2.000000000000000] |
| 11152400 | BTC[0.360282100522065 0],SRM[1110.884860000000000],USD[6.206782454869310 0] |
| 11152403 | DOGEBEAR2021[0.003376300000000] |
| 11152405 | TRX[0.000001000000000],USD[0.646981000000000] |
| 11152406 | EOSBULL[39.056530000000000],ETH[0.000999300000000],LTCBULL[3.727389000000000],SXPBULL[2.598180000000000],TRX[0.000060000000000],TRXBULL[2.758068000000000],USD[0.015829800000000],USDT[0.000000101827880] |
| 11152411 | TRX[0.000000057456000],USD[0.003420377025000 0] |
| 11152413 | BTC[0.099853687500000 0],CEL[0.278959793214000],ETH[0.047000000000000],ETHW[0.047000000000000],FTT[33.756587473900000],IMX[39.900000000000000],LINK[6.000000000000000],OXY[48.000000000000000],POLIS[10.000000000000000],RAY[11.000000000000000],USD[0.493010516432652 7],USDT[0.000000129752941] |
| 11152416 | BAL[0.127229640000000],DFL[680.000000000000000],FTT[2.499500000000000],KIN[37607.425075690000000000],LTC[0.002890000000000],SLRS[12.990900000000000],SRM[4.135459960000000],SRM_LOCKED[0.105259440000000],TRX[0.000001000000000],USD[0.130244775845625 2],USDT[0.328808000001087 3] |
| 11152417 | TRX[0.000002000000000],USD[0.055016829116689 5],USDT[0.103371807944329 6] |
| 11152421 | DOGE[0.000000072521800],USD[0.000079500019800] |
| 11152435 | BNB[0.000000100000000],SOL[0.000000097120735],TRX[0.000000071494578],USD[0.054635563896008],USDT[0.000000034625462] |
| 11152436 | USD[0.000000439660097],USDT[0.000000123535424] |
| 11152439 | FTT[0.003158780000000],USD[0.000000492723866],USDT[0.000000078962571] |
| 11152440 | AMZN[0.008900000000000],BTC[0.063700006196000 0],LUNA2[0.004594169127000 0],LUNA2_LOCKED[0.010719727960000 0],LUNC[1000.390000000000000],SOL[0.000000100000000],USD[0.687316524648995 8],USDT[0.000000012106215] |
| 11152441 | EUR[1.000000000000000] |
| 11152444 | USDT[314.399474996 8392600] |
| 11152447 | FTT[155.082912280000000],USDT[568.349979462 5376472] |
| 11152450 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.005357310000000 0],DENT[1.000000000000000],GRT[1.000228250000000],KIN[3.000000000000000],KSHIB[8378.340530672172170 6],RSR[2.000000000000000],SHIB[19164336.353683910000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000119344819758],USDT[0.000000091728382] |
| 11152456 | NEAR[0.042760000000000],USD[13.404549557600000],USDT[17.036249530000000] |
| 11152457 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[292.217703350000000000],GBP[0.006519419427583 6],KIN[3.000000000000000],USD[0.000661787489660] |
| 11152459 | BAO[1.000000000000000],KIN[348947.993977860000000000],USD[32.020000000024878] |
| 11152461 | BTC[0.000000009347180 4],DOGE[0.124232460000000],SOL[0.001115250000000],USD[0.003449451786430] |
| 11152467 | FTT[1.000000000000000] |
| 11152473 | 1INCH[7.056535911719514 6],DENT[10059.298450641250000],DOGE[0.006538910000000],ETH[0.011866630000000],ETHW[0.011716040000000],EUR[0.000000007608813],LUA[0.007429970000000],NFT[34129534523830540 0][1],SHIB[0.000140300000000],SOL[0.067756800000000],TRX[1.000000000000000],USD[0.000000052533981],XRP[2.351753130000000] |
| 11152485 | TRX[0.000020000000000],USDT[0.005478511025805] |
| 11152490 | TRX[0.000002000000000],USD[0.000013286812320] |
| 11152492 | AUD[0.000000017330267],BTC[0.000000007951253 4],ETH[0.000000086511399],LUNA[0.003545919191000],LUNA2_LOCKED[0.008273811446000],TRX[0.000080000000000],USD[1.248883509925492 0],USDT[0.000000169399095],USTC[0.501942000000000] |
| 11152494 | TRX[0.000010000000000],USD[0.004682332861624] |
| 11152495 | TRX[0.000003000000000],USD[0.003350528149258] |
| 11152499 | USD[1661.345939545171499 9] |
| 11152500 | TRX[0.000002000000000],USD[0.004146178820050] |
| 11152502 | BLT[0.086578400000000],BNB[0.005661763079170 0],ETH[0.000000056307352],FTT[128.674920880000000],MATIC[0.000000085956300],SOL[4.009788463099740 0],USDT[-19.912088092503312 9],USDT[0.000000116690715] |
| 11152506 | SOL[0.000000010000000] |
| 11152514 | USDT[0.000155141192836 1] |
| 11152516 | USDT[0.005387857714112] |
| 11152519 | AKRO[1.000000000000000],BTC[0.000525740000000],EUR[0.002174014994419],KIN[2.000000000000000],USD[0.000000006784946 5] |
| 11152523 | NEAR[0.000000081989000],TRX[0.000001000000000],USD[0.000000032444664],USDT[0.000000048032314] |
| 11152526 | ADABULL[0.000000000000000],AMZ[0.008548000000000],BNB[0.006676000000000],BNBBULL[0.000004820000000],DOGEBEAR2021[0.006522000000000],DOGEBULL[0.000000966500000],LUNA2[4.718578594000000],LUNA2_LOCKED[11.010016720000000],LUNC[0.009626000000000],SOL[0.008902000000000],TRX[0.000040000000000],TSM[0.004361000000000],USD[3.173659434744026],USD[0.000000012093952 6],USTC[867.937600000000000] |
| 11152532 | BNB[0.000000034308040],TRX[0.000002000000000],USDT[0.101350015650242] |
| 11152546 | ATOMBULL[1.229354000000000],BNB[0.001019696000000],BSVBULL[709.858000000000000],BULL[0.000789714000000],DEFIBULL[0.001999600000000],DOGEBULL[0.004093600000000],DRGNBULL[0.007598480000000],EOSBULL[266.924600000000000],GRTBULL[2.536024600000000],KNCBULL[0.391921600000000],LINKBULL[0.067180560000000],SHIB[399920.000000000000000],SUSHIBULL[84.983000000000000],SXPBULL[0.749650000000000],THETABULL[0.002298200000000],TRXBULL[5.328634000000000],VETBULL[0.065678860000000],XLMBULL[0.046090780000000],XTZBULL[0.369926000000000] |
| 11152552 | USD[0.000000272296640] |
| 11152553 | TRX[0.000001000000000] |
| 11152556 | LUNC[0.004467600000000],TRX[0.000002000000000],USD[0.000000079828551],USDT[0.000000003829816] |
| 11152566 | USD[25.000000000000000] |
| 11152568 | USD[30.000000000000000] |
| 11152571 | 1INCH[23.985720000000000],TRX[0.000001000000000],USD[1.481495724240000],USDT[0.005224000000000] |
| 11152572 | ASD[0.000000071217400],BNT[0.000000025084500],TRX[0.000002000000000],USD[0.000001684260000],USDT[0.000000082923454] |
| 11152575 | BTC[0.000000041091993],DOGE[0.774235646126 4128],ETH[0.000004132000296],ETHW[0.000004132000296],EUR[0.000000031702514],MATIC[0.000000018885916],SOL[0.000000011108080],USD[0.003365604143364] |
| 11152578 | ALTBEAR[946.043274090000000],ETH[0.000487600000000],ETHW[0.000487600000000],GST[0.090000000000000],LOOKS[0.369336760000000],TRX[0.000227000000000],USD[0.007672535850000],USDC[40.604951380000000],USDT[0.080085425000000] |
| 11152579 | USD[177.935671546628096 5],XRP[0.935200000000000] |
| 11152580 | SOL[0.000000010000000],USD[0.032430180567143 5],XRP[0.119482860000000] |
| 11152585 | AXS[0.000000023998426],BTC[0.000000004764424 0],DOGE[0.000000011187176],ETH[0.000000006388160],FTT[0.002660077554304 8],HXRO[0.000000011262160],LUNC[0.000000026115584],MATIC[0.000000091418648],SOL[0.000000048781378],SRM[0.000000051000000],STEP[0.000000055890367],SUSHI[0.000000032150000],USDI-0.002221360339378 6],USDTI[0.000000091746004],USTC[0.000000054868901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01152586 | MATIC[0.000000008606177B],TRX[0.000004000000000],USD[2.609482114640926],USDT[0.000000110027149] |
| 01152587 | AAPL[0.18400181000000000],AAVE[0.076758559080876B],AKRO[1.000000000000000],BCH[0.026494430000000],BTC[0.001355340000000],CRO[15.0042895692930720],DOGE[0.000000007650000],ETH[0.013520950000000],ETHW[0.013356670000000],FTM[0.000070543096547],FTT[0.259579491271829],HUM[0.000000003430880],KIN[1.000000000000000],SHIB[128614.7947521784310194],SOL[0.000002611691868866],USD[0.042324519401908!] |
| 01152588 | BTC[0.0000000050000000],USD[-0.000077086745309!] |
| 01152589 | BTC[0.0000000850021106] |
| 01152590 | SHIB[7485070.18753222928670663],SRM[5.448503650000000000],USD[0.000000010927462] |
| 01152591 | TRX[0.0000030000000000],USD[-0.204259709253090B],USDT[0.2246455489308796] |
| 01152592 | BTC[-0.0000000094303833],DOGE[0.000000027688090],ETH[0.0000003000000000],FTT[0.000000009891894],USD[0.0002447863569331] |
| 01152594 | LTC[0.0098869500000000],USD[-0.337486122924500000] |
| 01152597 | TRX[0.000001000000000],USD[0.0053775700000000] |
| 01152600 | BNB[0.0002414700000000],ETH[0.0000000050000000],FTT[1.099135500000000],TRX[0.689705000000000],USD[1.5420212936625000] |
| 01152601 | TRX[0.000001000000000],USDT[0.0000000374291221],USDT[0.000000050354596] |
| 01152603 | RSR[2414.2524420635200258] |
| 01152605 | USD[0.0011306675000000] |
| 01152609 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000002000000000],DENT[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],KIN[3.000000000000000],LINK[0.000380340000000],UBXT[1.000000000000000],USD[12.4952867472141632],XRP[0.5201003000000000] |
| 01152611 | AURY[0.000001000000000],IMX[0.009662980000000],TRX[0.000077000000000],USD[0.000000074913279],USDT[0.000000036356605] |
| 01152613 | TRX[0.000002000000000],USD[0.7893289116537045],USDT[0.0000000038824194] |
| 01152617 | BAO[2.0000000000000000],ETH[0.000000001000000],KIN[3.000000000000000],SOL[0.000000049054600],TRX[1.000001000000000],USDT[0.000000148211004] |
| 01152620 | DOGE[152.8606522800000000],FTT[26.9820450000000000],TRX[0.000003000000000],USDT[0.1494295059353608] |
| 01152626 | DOGE[0.0000000073868136],GBP[0.0032619783745088],GRT[0.0000939600000000] |
| 01152627 | ATLAS[2512.9000541240000000],TRX[0.0000030000000000],USD[1.1824959719400000],USDT[0.0007630000698624] |
| 01152628 | ETH[0.0026851200000000],ETHW[0.0026851200000000] |
| 01152630 | TRX[0.000001000000000],USD[0.0000000785826714],USDT[0.0000000005582711] |
| 01152631 | ADABULL[3.0000000242264160],BNB[0.0000000058290993],BNBBULL[3.0000000079138680],BTC[0.0000000909901021],BULL[0.0000000357061],DOGEBEAR2021[0.000000044011894],DOGEBULL[0.0000000075618902],ETHBULL[0.0000000060239712],LINKBULL[0.0000000051786755],TRXBULL[2.0000000076377108],USDT[0.0016271953059504],XRPBULL[0.0000000008130408] |
| 01152634 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0013251313170528],KIN[5.000000000000000],MATIC[0.0002329800000000],SHIB[49.2862164200000000],SOL[0.000004982851202],TRX[1.000000000000000],USD[0.0005052095634] |
| 01152635 | THETABULL[0.8000000000000000],USD[3.7021485965140840] |
| 01152641 | DENT[8826.1275211700000000],EUR[0.0000000005060924],KIN[4298707.6224518300000000] |
| 01152648 | USD[0.2239675200000000] |
| 01152653 | AUDIO[2.0000000042768960],BICO[0.0000000052826071],BNB[0.0000000026897700],BTC[0.0000000764385006],ETH[0.0000000951778461],FTT[0.0000000015434100],LRC[0.0000000024312874],MATIC[200.0000000000000000],PAXG[0.000000050000000],RAY[0.0000000850303166],SOL[4.0773523953933430],USD[0.0000000047574542],USD[0.0000000023488024] |
| 01152657 | FTT[0.0000000003699448],USD[0.0000000487998151],USDT[0.0000001909118S],XRP[0.0000000048858000] |
| 01152659 | TRX[0.000001000000000],USD[0.000000125316424],USDT[0.0000000363410171] |
| 01152664 | BTC[0.0000000032572744],ETH[0.0000000097023624],ETHW[0.0000000097023624],USD[0.000000048505014] |
| 01152670 | TRX[0.000001000000000],USD[0.0603509360044698],USDT[-0.0046628161056934] |
| 01152672 | XRP[1582.6353850000000000],ZAR[0.0060237051227617] |
| 01152676 | ETH[0.0000000081885500],MANA[0.1949295574020800],USD[0.0005618143827331],USDT[0.000000051616989] |
| 01152678 | USD[30.0000000000000000] |
| 01152688 | USDT[0.0000694740988520] |
| 01152689 | TRX[0.000001000000000] |
| 01152690 | USD[0.000010274785962] |
| 01152691 | BAO[125778.7753674600000000],DOGE[0.000013350000000],EUR[0.0048545812316947],KIN[9807.3250796700000000],RUNE[0.0630276700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.1616852462560432],WAVES[0.0003542490390000] |
| 01152694 | BCH[0.0026000000000000],USD[0.4760913750000000000] |
| 01152695 | RAY[0.0000000004915388],SRM[0.0000000040161962],TRX[0.000001000000000],USD[0.000000122460570],USDT[2.7300969993739800] |
| 01152700 | DOGEBEAR2021[0.3988382000000000],USD[9.8525500000000000] |
| 01152701 | USD[0.0003104644460439],USDT[0.0000000065439171] |
| 01152703 | ETH[6.8677000000000000],ETHW[0.7694573296199961] |
| 01152708 | ADABULL[3.0000000014517500],ETH[0.0000000054230000],USD[0.5021348951273102] |
| 01152710 | BAO[1.0000000000000000],DOGE[798.9853429000000000],GRT[1.000000000000000],USD[23.0000000071076900] |
| 01152712 | 1NCH[70.0000000000000000],ATLAS[5480.0000000000000000],BTC[0.0001169518352000],ETH[0.6149272500000000],ETHW[0.6149272500000000],MATIC[319.6608500000000000],MER[499.6675000000000000],POLIS[63.2000000000000000],SLRS[726.0000000000000000],SOL[16.8181630000000000],SRM[39.9421450000000000],USD[0.243680097250000],USDT[0.0891458850000000],XRP[0.9602360000000000] |
| 01152714 | USD[0.3521512100000000] |
| 01152715 | RAY[0.9517400000000000],USD[0.7221413828750000] |
| 01152717 | AKRO[1.000000000000000],BTC[0.014396800000000],GBP[0.0000000016723068],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.0000000000000000],UNI[0.0017307600000000],USD[0.0000616088640032] |
| 01152724 | 1NCH[0.0000000046779256],AAVE[0.0000000031514741],AGL[0[0.0000000000001897100],ALCX[0.000000049806358],ALICE[0.00000001517948B],ALPHA[0.0000000031585077],AMPL[0.0000000025275590],APE[0.0000000002409260],ATLAS[0.0000000025413360],AVAX[0.0000000085415937],AXS[0.0000000040364177],BAL[0.0000000000204400640],BAO[0.00000002262751],BAT[0.0000000044287824],BCH[0.0000000089454385],BIT[0.000000007856063],BLT[0.0000000070316710],BNB[0.0000000036991113]BTC[0.0000000003268991],C98[0.0000000042266917],CHZ[0.0000000007226715],CLV[0.00000007175934],COMP[0.0000000077852490],LCHV[0.0000000094490844],COPE[0.0000000038053466],CQT[0.0000000057072127],CREAM[0.0000000099583175],CRV[0.0000000072473054],DENT[0.000000009718537],DFL[0.0000000087715171],DMG[0.0000000058597140],DOGE[0.000000004363248],EDEN[0.0000000087604151],EMB[0.0000000023882062],ENS[0.0000000009972096],ETH[0.0000000055694691],FTT[0.0000005342825B],FTT[0.0000000036320655],GAL[0.0000000014992],GALFAN[0.0000000041143991],GARI[0.0000000025894795],GODS[0.0000000031763740],GOG[0.0000000087694]43],GRT[0.0000000098538B],GTO[0.0000000043892331],HGET[0.0000000029199610],HNT[0.0000000083487164],HOT[0.000000004201432],INTER[0.0000000017880898],JST[0.000000007833300],KNB[0.0000000376333],KNC[0.0000000984088B],KSOS[0.000000048103100],LEO[0.0000000039843259],LLRC[0.00000003653357],LTC[0.0000000095612156],MANA[0.00000000767609000],MAPS[0.0000000081340438],MATH[0.0000000130438],MATIC[0.0000000722716990],MBS[0.00000000310376910],MNGO[0.0000000004166743],MTL[0.00000006558298],ORBS[0.00000075039136],PEOPLE[0.0000000057507D],PERP[0.0000000395882331],POLIS[0.0000000064893133],PRISM[0.000000043327140225],PSY[0.00000004288796S],RAY[0.0000000053056105],REAL[0.000000001740405],REEF[0.0000000224261632],REN[0.0000000041146903],ROOK[0.0000000571026609],RSR[0.0000000020219102B9],RUNE[0.00000003908B],RUN[0.000000000008053.6],SCREAM[0.0000000009699384]5,SNX[0.0000000589834S],SOL[0.0000000042400218],SPELL[0.0000000923883],SRM[0.00000059277B],SUSHI[0.0000000484080758],SUSHI[0.0000000597765520],TLM[0.00000001594345B],TRU[848.8418122885099819],SKL[0.000000006411B],SLR[0.000000089938,SNX[0.00000005498220],SOL[0.000000042400218B],SPELL[0.0000000923883],SRM[0.00000059277B],SUSHI[0.0000000484080758],SUSHI[0.0000000597765520],TLM[0.00000001594345B],TRU[848.8418122885099819],TRX[0.000001000000000],TRYB[0.000000001424828],TULIP[0.000000005942016],UBXT[0.00000007229519],USD[0.0000008828157],USDT[0.000000232529913],WRX[0.0000001956987B],XAUT[0.0000000964779|76],XRP[0.0000000814642] |
| 01152726 | BTC[0.0000000450000000],ETH[0.0009760000000000],ETHW[0.0009760011605260],FTT[0.0988390000000000],USD[0.5979509496943500],USD[0.506925490000000] |
| 01152730 | ADABEAR[4497075.0000000000000000],BTC[0.0143968000000000],ETH[0.0000000000000000],ASDBEAR[699534.5000000000000000],BNBBEAR[50966085.0000000000000000],BSVBULL[45969.4100000000000000],COMPBEAR[22984.7050000000000000],ETCBEAR[879414.0000000000000000],ETHBEAR[10498005.0000000000000000],LINKBEAR[17988030.0000000000000000],LTCBEAR[979.3483000000000000],MATICBEAR2021[2.1385816500000000],MKRBEAR[7495.0125000000000000],SUSHIBEAR[5596276.0000000000000000],THETABEAR[27981380.0000000000000000],TOMOBULL[94.1480000000000000],USDT[0.1112752251298931],VETBEAR[27981380.0000000000000000],XRPBEAR[2768157.9500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01152741 | ADABULL[0.000000003000000000],FTT[0.091996372469425],LUNA2[0.000193798355800],LUNA2_LOCKED[0.000045219616360],LUNC[4.220000000000000],USD[0.020895436000000] |
| 01152742 | ETH[0.000125800000000],ETHW[0.001258020125520],TRX[0.000030000000000],USD[0.788654299671373] |
| 01152749 | BTC[0.000000012470000],USD[5.516782774319298] |
| 01152749 | AAVE[0.000000000527074],AKRO[9.090412239263364],ASD[0.000000003277913],ATLAS[0.000000091394389],BAO[7.000000001363681199],BNB[0.000000001036811199],BNB[0.00000006171296],BTC[0.00000000947896],CAD[0.00000001115785],CRO[0.0000000009274366],DENT[93623.338948908042979],DFIL[0.000000004521674],DMG[0.000000009924000],DOGE[0.014415862749648],DYDX[0.000000007736060],FTT[0.000000099507104],GAL[0.000000000549800],KIN[105718.028461919363255],KSHIB[0.000000097895590],LRC[0.00000000004102624],MANA[0.000000004625346],NIO[0.00000005301945],PERP[0.000000062101488],POLIS[0.000000007262368],RAY[0.000000090653325],RSR[4.027586260000000],SAND[0.000000002581840],SHIB[0.997379000000000],SOL[0.000000022053904],SPELL[0.000000001444957],STMX[0.000000030839778],SXP[0.000000026873353],TRU[0.000000029480148],TRX[1.000000004101394],UBXT[5.000000047240402],USD[0.000000041735687],XRP[0.000356629240380] |
| 01152753 | BTC[0.0000000269124890],ETH[0.000000035611200],USD[0.000011556676640],USDT[0.0000000069466254] |
| 01152757 | USD[5.552167860000000] |
| 01152758 | DOGE[132.673547340000000] |
| 01152763 | ATLAS[99.9800000000000000],LTC[0.0000000092461600],NFT [341901476309354727][1],NFT [358892208002254726][1],NFT [460702221487870186][1],SLRS[50.000000000000000],SOL[0.0000000068223900],TRX[0.000000009600000],USD[0.000000063143764],USDT[0.000000008003530] |
| 01152765 | ETH[0.000000050000000],USD[24.823661192350470],USDT[0.0000000163439954] |
| 01152769 | TRX[0.000022000000000],USD[0.306921012000000] |
| 01152770 | USD[0.000000022492962] |
| 01152778 | ORCA[210.109919000000000] |
| 01152783 | LTCBULL[8.0943300000000000],SUSHIBULL[54659.739600000000000],TRX[0.000003000000000],USD[0.104851444150802q],USDT[0.0000000077527248] |
| 01152784 | DOGE[27.5232522900000000],KIN[1.000000000000000],USD[0.000000005249701] |
| 01152787 | TRX[0.000007000000000],USDT[0.000000000348263] |
| 01152791 | USD[5.000000000000000] |
| 01152792 | DOGE[0.466050000000000],ETH[0.000913600000000],ETHW[0.000913600000000],SHIB[99715.000000000000000],USD[0.004438204986816] |
| 01152795 | ETH[0.000000595696984],USD[0.000002823703000] |
| 01152797 | NFT [293638262526996831][1],NFT [367663832356734654][1],NFT [548654008907474745][1],NFT [553096752342101845][1],SOL[0.000000100000000],TRX[0.109658000000000],USD[0.944333581376845q],USDT[0.00000010620136q] |
| 01152798 | APE[0.0000000007856500],AVAX[0.0000000974518963],AXS[0.000000035874003],CEL[0.000000000034400],DOGE[0.000000088546000],ETH[0.000000000001135700],GAL[0.000000003348324q],LUNA2[2.307212732000000],LUNA2_LOCKED[5.383496375000000q],MATIC[0.00000009179240q],TRX[0.000000001905700],USD[418.109132065846880000000],USDT[0.000000000396169q] |
| 01152803 | FTT[0.061185526834503],RAY[0.000000900000000],SRM_LOCKED[0.019107470000000q],USD[-0.020239010287957q],USDT[0.024549092634383q] |
| 01152805 | DOGE[0.3138810400000000],USD[0.000731021228517q],USDT[0.000000004154891q] |
| 01152806 | ETH[0.000000000000000],ETHW[0.0600000000000000],FTT[25.078720000000000],MATIC[5.0000000000000000],NFT [520032744640305973][1],OKB[0.098736500000000q],POLIS[0.097956610000000],SOL[0.300000000000000],TRX[0.000048000000000],USD[4.599982857600969q],USDT[0.00000002502912q78] |
| 01152807 | BNB[0.062066000000000],BRZ[0.000000004672922q],BTC[0.0303086882642353q],BUSD[40.000000000000000],ETH[0.000000004000000],LINK[13.694991664000000],LUNA2[0.010920124040000],LUNA2_LOCKED[0.0254802894200000],LUNC[2377.880000000000],POLIS[99.2006763698619400],TRX[0.000001000000000],USD[746.31609136644725q38],USDT[0.0000000034164018] |
| 01152814 | ATLAS[95.260838550000000],BAO[3.000000000000000],KIN[1.000000000000000],LTC[0.000027560000000q],MTA[27.063144170000000q],USD[0.000000135394198] |
| 01152816 | ETHW[0.000590130000000],USD[2.367877268060000q] |
| 01152817 | FTT[0.000703210000000],USD[0.063928013581062q] |
| 01152818 | USD[0.000000003975442q] |
| 01152820 | BTC[0.000000020000000],ETH[0.5379821100000000q],GBP[0.0000000776012785],USD[0.000000282307153q] |
| 01152823 | SUN[0.000000029706800] |
| 01152836 | AURY[2.9994300000000000],FTT[0.1189379550302650q],USD[2.108756147266160q],USDT[0.000000098032092] |
| 01152838 | BULL[0.000000016889672],ETH[0.105669603935155q],ETHW[0.105669603935155q],USD[85.269130348576965q1] |
| 01152839 | FTT[0.071330005000000],TRX[0.000050000000000q],USD[589.916107100790053q6],USDT[0.000000011826287q3] |
| 01152842 | BTC[0.000000959988974q],ETH[0.000000066300000q],TRX[0.000002000000000q],USD[0.000001530320232q],USDT[0.082655092206801q8],XLMBULL[0.384162550000000q0] |
| 01152844 | BNB[0.000000001962600],ETH[0.000000038600q],TRX[0.000000034036550q] |
| 01152847 | TRX[0.000001000000000],USD[0.000000163208599] |
| 01152852 | OXY[347.756400000000000],USD[2.771200000000000q] |
| 01152854 | MER[0.991440000000000],USD[0.000000020000000] |
| 01152856 | MOB[0.140000000000000],USD[-0.0097061467431845],USDT[0.000000061863565] |
| 01152858 | ATLAS[368.885854710000000],BCH[0.000000003000000],BNB[0.000000022372080],BOBA[10.015754700000000],BTC[2.000000014520656],DOGE[0.0000000379095665],ENS[2.739538320000000],ETH[0.284165043385282q],ETHW[0.284165043517726q8],GALA[133.570557180000000],HUM[168.809168000000000],IMX[0.000000799000000],LRC[34.570112620000000],LUNA2[3.244206170000000],MATIC[100.628079429703567q],OMGD[0.000000009080000q],PERP[0.000000036300000],SAND[65.372749904167257q],SHIB[2322880.371660853970783q6],SOL[0.626803690000000],STARS[12.0000000000000],STORJ[20.289096930000000],SUSH[617.789615000000000],TRX[0.000000001790059q],WAVES[0.000000088007732q],XRP[0.000000071173759] |
| 01152859 | FTT[0.000516146230160q],USD[-0.002301093560073] |
| 01152861 | TRX[0.000002000000000] |
| 01152866 | BULL[0.006295810500000],ETCBULL[0.013866959000000q],LINKBULL[0.000083337000000],TRX[0.000002000000000],USD[0.010676132875000q0],USDT[0.000000099391344] |
| 01152867 | ATLAS[151.143223050000000],BAO[1.000000000000000],DENT[1111.912440130000000q],KIN[10206.794944700000000q],USD[0.012003530601466q3] |
| 01152868 | USD[25.000000000000000] |
| 01152872 | ETH[0.000000559104344q],FTT[0.096941000000000q],USD[0.000000046024310q] |
| 01152873 | DFL[1129.872000000000000],SOL[0.008130000000000],USD[2.630457852500000q] |
| 01152874 | BTC[0.000000025000000],TRX[0.000003000000000q],USD[0.000000006250000q] |
| 01152877 | USD[25.000000000000000] |
| 01152879 | BICO[0.445989600000000],FTT[312.352604140000000],IMX[0.040032140000000q],LUNA2[0.004399473053000q],LUNA2_LOCKED[0.012654371200000q],LUNC[957.994519850000000],NFT [515384345930723696][1],NFT [535781611539406991][1],USD[0.860541315550000q],USDT[0.000000024352635q],XRP[0.379263000000000] |
| 01152882 | BEAR[743.200000000000000],DAI[0.0358528899304236q],DOGEBEAR2021[0.3732000000000000],DOGEHEDGE[0.694000000000000q],ETH[0.000000081250556q],FTT[0.000000039803698q],LTCBEAR[371.200000000000000],MATICBEAR2021[90408.000000000000000],USD[1384.819709489983565600000000],USDC[1000.00000000000000000] |
| 01152885 | USD[0.900348376770000q0] |
| 01152888 | AAPL[0.060000000000000],AMPL[0.000000003348908],AMZN[0.040000000000000q],BNB[0.000000094000000],BTC[0.035514019216400q],CUSDT[0.000000063539400q],ETH[0.670506328034520q],ETHE[12.933491009032862q8],ETHW[0.670506328034520q],FIDA[0.993540000000000q],GBTC[67.301090900000000q],GMEPRE[0.000000008660000],GOOGL[0.060000000000000q],HOOD[0.000000047020200],NFLX[0.010674604893100q],PAXG[0.000530640000000q],SPY[0.021570217409700q],SRM[3.064511230000000],SRM_LOCKED[0.053768430000000],TRX[0.000001300000000q],TSLA[0.030060300000000],TSLAPRE[-0.000000016255000],USD[4457.147382971445q],USDT[0.780000022104434],WBTC[0.049408490592574q2] |
| 01152889 | DOGE[300.968811760000000q],KIN[1.000000000000000],USD[0.000000035604600q] |
| 01152892 | ALGOBULL[750.3050000000000000],DOGEBEAR2021[0.00014832500000000],ETH[0.100000000000000q],ETHW[0.1000000000000000q],PTU[0.980810000000000000q],USD[43.89947169768177680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01152894 | BAO[2.000000000000000000],BTC[0.000301550000000000],DOGE[51.577995170000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003198985338184] |
| 01152898 | BTC[0.000000063176072],DOGE[0.000000007534693],USD[0.000000076882861] |
| 01152903 | FTT[1.196873900000000000],USD[0.000000102836038],USDT[0.065826200000000000] |
| 01152910 | MATIC[1.018686150000000000],USD[0.083245636344912S],USDT[0.000000009446414S] |
| 01152913 | ALGOBULL[0.000000002252937S],ATOMBULL[0.000000057676942],BTC[0.000000055766732],DODO[0.000000082795040],DOGEBULL[0.000000098417832],ETHBULL[0.000000005874100],FTM[0.000000076560000],GALA[0.000000009596920],MANA[0.000000054535025],MATIC[5.642891160000000],MATICBULL[0.000000099450486],SHIB[0.000000001026619],SPELL[0.000000001978717],USD[3.99579768592160,36] |
| 01152918 | AKRO[2.000000000000000],BAO[32.000000000000000],BTC[0.000002300000000],DENT[1.000000000000000],DOGE[760.052756950000000],ETH[0.000021678444265],ETHW[0.236590717844426S],EUR[0.000000012673617S],KIN[41.000000000000000],RSR[1.000000000000000],USD[0.092740300000000],UBXT[2.000000000000000] |
| 01152924 | HT[0.097550000000000],USD[3168.779492625900000000000],USDT[1452.1034691040000000] |
| 01152928 | ALICE[3.650976700000000],GBP[0.037303355768458S],USD[0.010001354448293] |
| 01152930 | TRX[0.000010000000000],USD[0.000000047387180],USDT[0.000000056240280] |
| 01152935 | TRX[0.000006000000000],USD[0.021824157175081S],USDT[0.000000008950831] |
| 01152936 | MER[0.207344000000000],RAY[0.000035000000000],SOL[0.000000048066000],SRM[0.000000010000000],USD[0.559580098365O762] |
| 01152941 | BTC[0.000500000000000] |
| 01152943 | USD[30.000000000000000] |
| 01152950 | COPE[0.958700000000000],USD[0.429778394000000],USDT[0.16649280000000000] |
| 01152951 | ADABULL[0.000000005000000],BNB[0.959827200000000],BTC[0.000000090330800],ETH[0.313943482513040O],EUR[0.000000014322714],GALA[0.000000087624160],MATIC[0.000000065280000],SAND[0.000000001812300],TRX[0.000013000000000],USD[5.305848300310814],USDT[0.000000035361060] |
| 01152953 | ETH[0.000000100000000],USD[0.530740715619451O] |
| 01152962 | TRX[0.000001000000000],USD[0.000000027190106],USDT[0.000000000104024] |
| 01152982 | DOGE[1191.371426259300777O] |
| 01152991 | DOGE[1872.644130000000000],SHIB[48290823.000000000000000],SOL[9.598176000000000],USD[2.576964000000000O] |
| 01152993 | EUR[0.000000079020284],FTT[0.118509139185992S],USD[0.000067572662773],USDT[0.000000101469369] |
| 01152994 | BTC[0.000000068100000000],USD[-0.0509379771146915] |
| 01152996 | ATLAS[3469.340700000000000],CRO[449.91450000000000000],STMX[8.649100000000000],USD[0.003860470295000O],VGX[0.971600000000000],WRX[0.971120000000000] |
| 01152997 | ASD[2485.477752500000000],TRX[0.000004000000000],USD[0.030445000000000] |
| 01152999 | STEP[5.895870000000000],TRX[0.000030000000000],USD[0.304717900000000],USDT[0.000000098331380] |
| 01153002 | AUD[4200.122849403692363],DOGE[0.721002728530686],DOGEBEAR2021[0.003616595000000],ETH[0.000424594450000O],TRX[0.000020000000000],USD[56.578275448638402O] |
| 01153004 | BNB[0.000000019950904],FTT[0.018672965806110],SRM[0.007660080000000],SRM_LOCKED[0.031912610000000O],USD[6.310083053500474S],USDT[0.000000087799811] |
| 01153010 | DOGE[2321.350211889715668O] |
| 01153012 | BAO[1.000000000000000],BAT[1.000000000000000],EUR[97.7588932222323146],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000105572432],XRP[0.000000079938100] |
| 01153015 | ATLAS[260.869565220000000],BTC[0.000091836000000],POLIS[0.006695650000000],USD[1.143952613275000O] |
| 01153016 | DOGE[4505.826129340000000],UBXT[1.000000000000000],USD[0.000000024702901],USDT[0.0018458600000000] |
| 01153018 | IMX[97.500000000000000],USD[0.509344125000000O] |
| 01153020 | LINK[2.498250000000000],USD[1.033906000000000O] |
| 01153021 | USD[30.000000000000000] |
| 01153022 | TRX[0.000001000000000],USDT[10.545873000000000O] |
| 01153024 | ETH[0.212223754032846S4],ETHW[0.000000008500000O],USD[0.097919419920000O] |
| 01153031 | USD[0.000000007114978S],USDT[0.000000022075550] |
| 01153034 | USDT[0.000000035283622S6] |
| 01153035 | BAO[1.000000000000000],BTC[0.000523990000000O],GBP[0.000049809324465],USD[0.000397941810731] |
| 01153039 | BAO[1.000000000000000],DOGE[562.862025810000000],KXRS[0.097240000000000000],SHIB[364066.193853420000000],USD[0.334078670000000],UBXT[2.000000000000000],USD[0.000000049205240] |
| 01153040 | 1INCH[0.000000066205871],AAVE[0.000000088700270],BNB[0.000000063849022],BTC[0.000000080023310],COMP[0.000000066000000],ETH[0.000000047432608],FTT[26.379571816314089,7],GBP[0.000000051093570],GRT[0.000000064907032],LUNA2[0.113012868300000],LUNA2_LOCKED[0.263696692600000O],LUNC[24608.79000000000000],RUNE[0.000000044119433],SNX[0.000000070313O8],SOL[-0.000305269871175],TRX[0.000000056663712],USD[60.062122170548104],USDC[2579.17915550000000O],USDT[0.000000050065703],XAUT[0.000000097561758] |
| 01153042 | AKRO[3.000000000000000],BAO[13.000000000000000],BNB[0.000000086078258],BTC[0.000000002271856],DENT[6.000000000000000],ETH[0.000000046061511],GBP[0.000614517046420],KIN[10.000000000000000],LTC[0.000000037437082],TRX[3.000000000000000],USD[0.005168280964932] |
| 01153043 | USD[30.000000000000000] |
| 01153045 | USD[-0.000004227230847S4],USDT[0.000487645629210O] |
| 01153050 | DOGEBULL[0.000000022000000],ETHBEAR[42460.000000000000000],USD[0.740819026871804S4],USDT[0.0082975940000000] |
| 01153053 | TRX[0.000010000000000],USD[0.000000020432340],USDT[0.601744800000000] |
| 01153057 | BTC[0.000000047789522],DOGE[0.075819080000000],EUR[0.000000070886314],USD[-0.000629508545546] |
| 01153060 | USD[0.001668430682788],USDT[0.000000026531725] |
| 01153063 | USD[4.092450140000000],USDT[0.000000163826816] |
| 01153068 | FTT[30.640000000000000] |
| 01153069 | DOGEBULL[0.000000945000000],USD[0.000000037656358],USDT[15.465451710000000O] |
| 01153070 | BTC[0.000000035068000],ETH[0.000000064457300],MTA[0.000000047850000],TRX[0.000020000000000],USD[1.679917442938176S],USDT[0.000000073220500] |
| 01153072 | BTC[0.000000030000000],FTT[0.000000100000000],SRM[0.069113170000000],SRM_LOCKED[0.002776700000000O],USD[0.039146814501768S],USDT[0.000000000621800] |
| 01153079 | ETH[0.000000040578400] |
| 01153086 | STEP[0.114849520000000],USD[0.000000121691540] |
| 01153089 | USD[106.578060808056750O] |
| 01153096 | FTT[249.960087410000000],PAXGBULL[0.000000081134164],SRM[11.92686603000000O],SRM_LOCKED[70.803559310000000O],TRX[0.000040000000000],USDT[0.0000000234975430] |
| 01153100 | AXIE[1.259748000000000],AVAX[3.199360000000000000],AXS[0.097240000000000],DOT[13.497300000000000],ENJ[137.972400000000000],FTT[0.101588704932400O],LINK[19.696060000000000],LUNA2[0.091844132180000O],LUNA2_LOCKED[0.214302975100000O],LUNC[19999.25315000000000O],MATIC[210.000000000000000],SAND[73.985200000000000],USD[548.183620508600000],USDT[108.327517383550000O],XRP[349.93000000000000O] |
| 01153101 | AKRO[2.000000000000000],DENT[1.000000000000000],DOGE[193.270853890000000],GBP[519.465943003424208O],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000295216876477] |
| 01153105 | USD[30.000000000000000] |
| 01153108 | USD[0.000000002100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01153109 | NFT (328928978747007685)[1],NFT (366116879045551866)[1],NFT (41620730381254955)[1],NFT (42433864106229234)[1],NFT (48948940286407019)[1],NFT (49839393065014940)[1],TRX[0.000072000000000],USDT[0.000256018015841] |
| 01153113 | COPE[0.662038902400000],SOL[0.000000023600000],STEP[7.829118480000000],WAVES[0.587705130000000] |
| 01153114 | ETH[-0.000002521648564S],ETHW[-0.000025055600082],FTT[0.062304953027484S],SHIB[69860.000000000000000] |
| 01153115 | BTC[0.000000001285600],USD[0.001669888904856] |
| 01153118 | ADABULL[0.000000019000000],BTC[0.000017863695143S],DOGE[0.000000006615271],FTT[0.000000039243306],IMX[0.000000008900000],LINKBULL[0.000000082000000],SOL[0.000000002220000],USD[-0.001471167736997],USDT[672.211245777421515S19],XRP[0.000000084929267] |
| 01153126 | ATLAS[7799.630000000000000],EDEN[73.799630000000000],ETH[0.130000000000000],ETHW[0.130000000000000],FTT[18.498545000000000],OXY[57.988748000000000],POLIS[10.000000000000000],RAY[72.249991450000000],RUNE[240.500000000000000],SLRS[349.935980000000000],STEP[2.997900000000000],TONCOIN[3.700000000000000],TRX[0.926696000000000],USD[0.304572155157500],USDT[0.003014167340000] |
| 01153127 | USDT[0.000003090721680] |
| 01153129 | USDT[0.000000097593660] |
| 01153130 | USD[50.010000000000000] |
| 01153131 | APE[0.000000094362516],BTC[0.162391580000000],DYDX[0.000000007000000],ETH[2.219017499489984],ETHW[2.721901749948984],LTC[0.000000321007S],TRX[0.001690000000000],USD[0.000000016764565],USDT[3.890790928791322S6] |
| 01153139 | STEP[38.444424768190500] |
| 01153142 | BNB[0.000000082507242],USD[61.605027537495696S6] |
| 01153144 | DOGE[0.000000067153088],ETH[0.000000000000000],USD[0.001666583298713] |
| 01153151 | ATOM[0.000000036430400],AURY[0.000000100000000],AVAX[0.000000017697503],BNB[0.000000061785800],BUSD[142725.816962590000000],ETH[20.000320282809230S0],FTT[160.100000000000000],GMT[0.000000094634400],LUNA2[61.241560596700000],LUNA2_LOCKED[142.896974599220000S0],LUNC[13328021.240000000S699],15200],NFT[.(29635046523435960S0)1],NFT (339288942478611555)[1],NFT (363505658255041773)[1],NFT (37980993704534787)[1],NFT (496302416736019292)[1],NFT (55838214206922050)[91],RAY[0.000000080762800],USDC[12890.417945702264845S2],USDC[3840T.000000000000000],USDT[0.000000055232487] |
| 01153158 | BAO[1.000000000000000],EUR[14.008547991668192],KIN[1.000000000000000],USD[0.010000031848947] |
| 01153159 | ATOMBEAR[283540122011854050000000000],BTC[0.000000021267700],ETH[0.000000069222800],ETHW[0.000000069222800],FTT[2.799740000000000],LINK[0.000000092016000],SOL[0.910482439360446S9],USD[0.73538968860157S5],XRP[0.000000047404600] |
| 01153163 | USD[30.000000000000000] |
| 01153164 | TRX[0.000010000000000],USDT[0.613500000000000] |
| 01153166 | USD[0.609625000000000] |
| 01153168 | CHZ[0.000004300000000],DENT[3.597313340000000],DOGE[0.000001100000000],KIN[4.539583470000000],MATIC[0.000030800000000],MKR[0.000000030000000],RSR[1.000000000000000],SHIB[0.633345600000000],TRX[0.000059070000000],USDT[0.003911779780357S0],USDT[0.003911779780357S0] |
| 01153173 | MER[0.001600000000000],TRX[0.000001000000000],USD[0.787336766532484S8],USD[0.000000003827830] |
| 01153178 | DOGE[55.257807290000000],KIN[1.000000000000000],USD[0.000000040743718] |
| 01153182 | SOL[0.000000077391300],USD[0.000000009164465S6],USDT[0.000000003375524] |
| 01153183 | BTC[0.000000094632840],EUR[0.298477670000000],USD[-0.003191941530075S8],USDT[0.000000003779585] |
| 01153187 | FTT[0.080615300000000],USD[0.336877828230000] |
| 01153188 | BNBBULL[0.000000009200000],BTC[0.000953113691931S9],ETH[0.013984990000000],ETHBULL[0.000000065000000],ETHW[0.013984990000000],EUR[0.000000045140443],FTT[1.027680687162495S4],USD[23.972960550977805S7],USDT[0.000000050766626] |
| 01153189 | TRX[0.219935000000000],USD[-0.012650825869826S6],USDT[0.034788620853814S1] |
| 01153190 | BAO[0.000000069668616],BNB[0.000000080151108],BTC[0.000000019165574],ENJ[0.000000005481686],ETH[0.000000040397828],ETHW[0.000000040397828],KIN[0.000000099516580],LTC[0.000000091233278],RUNE[0.000000043281608],SHIB[0.000000042793302],SOL[0.000000030911810],TSLA[0.000000100000000],TSLAP RE[-0.000000004448960],USD[0.000000031242325],USDT[0.009337385878723S9],USDT[0.009337385878723S9] |
| 01153191 | BTC[0.000000057000000],ETH[0.000000068501009],USD[29.909032224060014] |
| 01153192 | USD[0.003161034000000],USDT[87.060000005798S5200] |
| 01153194 | BTC[0.000012120000000],USD[0.004595314233422] |
| 01153197 | FTT[0.047734321615802S6],USD[0.004423350970237],USDT[0.000000000297544] |
| 01153202 | TRX[0.000128000000000],USD[0.007902143476063],USDT[0.000000003989708S5] |
| 01153203 | KIN[0.000000044880721S],SOL[0.000000051203224] |
| 01153204 | BNB[0.000000100000000],BTC[0.000000002028537S9],DOGE[0.000000006976500],LINK[0.000000028103220],USD[0.000000124301020],USDT[0.005610647126468S1] |
| 01153210 | LUNA2[0.000441101742000S0],LUNA2_LOCKED[0.001029237380000],LUNC[96.050833000000000],USD[0.000337981100000],USDC[37.008786390000000] |
| 01153215 | USD[30.000000000000000] |
| 01153218 | USD[15.000000000000000] |
| 01153227 | DENT[1.000000000000000],GBP[0.000000040744371],USD[0.000000051774702],XRP[6.810438570000000] |
| 01153228 | BUSD[2051.683300240000000],ETH[0.400721080000000],TRX[1199.772028000000000],USD[0.000000155353493],USDC[10.000000000000000],USDT[1010.000000019229952],XRP[0.000000004619324] |
| 01153231 | BTC[0.000000000205414000] |
| 01153232 | SRM[31.366527440000000],SRM_LOCKED[125.713472560000000],USD[0.000000006000000] |
| 01153236 | BTC[0.000013770088544S3],MATIC[0.000000084107865],USD[0.258536958968893S1],USDT[0.000068463026960S4] |
| 01153237 | FTT[0.000000020000000],TRX[0.000001000000000],USD[0.000000154377642],USDT[0.000000138235150],XRPBEAR[10022979.000000000000000] |
| 01153238 | APE[0.096088430000000],BNB[0.003472630000000],ETH[0.000148430000000],ETHW[0.000737350000000],FTT[0.099670130000000],GMT[0.254543410000000],LINK[0.054356310000000],SOL[0.003963700000000],TRX[0.021968000000000],USD[4.185862913326510700000000],USDT[0.365864552000000] |
| 01153242 | LINK[1.100000000000000],LTC[0.000000034169600],USD[0.000000607322980] |
| 01153245 | BTC[0.000000090000000],ETH[0.000699900000000],ETHW[0.000699587294383S2],FTT[0.112853467710149S0],LINK[0.093977000000000],USD[-5051.071216349814232800000000],USDT[10445.160035339037990S8] |
| 01153248 | LINK[5.796143000000000],USD[0.868907000000000] |
| 01153255 | APE[42.585210440000000],BTC[0.004543438000000],DOGE[268.499530740000000],ETH[0.102337450000000],ETHW[0.102337450000000],LTC[0.543307330000000],LUNA2[5.015410675000000],LUNA2_LOCKED[11.287897640000000],LUNC[9.887599540000000],NFT (462590752070277527)[1],NFT (537750028615225081)[1],TRX[204.785062800000000],USD[399.032491758348337S2],USDT[423.943288131500000] |
| 01153256 | USD[7.539901000000000] |
| 01153257 | ETH[0.000000004995210],SOL[0.000000038559400],TRX[0.000000007367980] |
| 01153261 | BNB[0.000000097801698],BTC[0.000000005963770],EUR[0.000000059636770],SOL[0.000000106576461],USD[0.013479011572717] |
| 01153262 | USD[30.000000000000000] |
| 01153263 | DOGE[10442.359995255798080],FTT[0.095954000000000],TRX[0.000001000000000],USD[-2.340419707276344S2],WRX[157.905990000000000] |
| 01153264 | BCHBEAR[839.870000000000000],BEAR[750.440000000000000],ENBBEAR[16588380.000000000000000],ETCBEAR[30378720.000000000000000],ETHBEAR[686910.000000000000000],LINKBEAR[124912500.000000000000000],LTCBEAR[57.088000000000000],MKRBEAR[18686.910000000000000],SUSHIBEAR[10652538.000000000000000],TRXBEAR[1387028400.000000000000000000],USD[0.023794596300000],USDT[27.322845234000000] |
| 01153267 | TRX[0.000000000000000],USD[0.016608444935000],USDT[0.000000035368312] |
| 01153269 | EUR[0.000307653125092],NOK[1.126241444000000],TSLA[0.033141870000000] |
| 01153272 | MTA[3.163491610000000],USD[0.000504006458514],USDT[-0.000000004111734S7] |
| 01153274 | AAVE[0.000000002225894],BCH[0.000000091148600],BTC[0.000000014199415],ETH[0.000000014219955],ETHW[0.000000020973449],EUR[0.000000085261154],MATIC[0.000000083738002],SOL[0.000000018257244],USD[260.066944557095875S7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01153276 | USD[1.424000000000000] |
| 01153280 | BNB[0.000000073267334],COPE[0.000000091050876],FTT[0.017681949712000],USD[27.924189204524028] |
| 01153285 | USD[25.000000000000000] |
| 01153287 | FTT[0.051430280440450],USD[0.000000031961435],USDT[0.000000005316671] |
| 01153289 | ETH[0.000000005000000] |
| 01153293 | BNB[0.000000008242624] |
| 01153296 | ETH[0.000329680000000],ETHW[0.000329680000000],USD[0.003568372500000] |
| 01153297 | TRX[0.000010000000000] |
| 01153298 | USDT[0.004347958614635] |
| 01153309 | DOGE[700.957557090000000],TRX[1.000000000000000],USD[0.010000000099545] |
| 01153311 | MAPS[0.299090000000000],OXY[0.443395000000000],SRM[0.886285000000000],USD[2.952796473000000],USDT[0.000000060000000] |
| 01153313 | LTC[0.000098820000000],STEP[0.062060000000000],TRX[0.000010000000000],USD[11.146603392159201] |
| 01153317 | USD[2.639992630000000000000],USDC[112.717904960000000] |
| 01153318 | DOGE[94.949460000000000],ETH[0.000425360000000],ETHW[0.000425356056200],FTT[0.001734710000000],USD[0.074505879836470],USDT[0.046705955396553] |
| 01153320 | FTT[0.002799598669248],UNISWAPBULL[0.00000004750000],USD[0.329285164970000],USDT[0.00000074277400] |
| 01153328 | LUNA2[69.152561160000000],LUNA2_LOCKED[161.355976000000000],LUNC[1137.360000000000000],USD[2.147810939694208],USDT[1126.170847057879004] |
| 01153329 | BAO[2.200000000000000],DOGE[16.402862360000000],USD[0.00000005978920] |
| 01153330 | ALGOBULL[39982.140000000000000],COMPBEAR[98934.165000000000000],DOGEBEAR2021[0.039947845000000],DOGEBULL[0.001117977580000],THETABEAR[7594946.000000000000000],TOMOBULL[299.943000000000000],TRX[0.000003000000000],TRXBULL[3.947373250000000],USD[0.000000088745111],USDT[0.000000008499704] |
| 01153331 | BNB[0.000043805097859],ETH[0.000009231592588],ETHW[0.000009224148716],USD[0.000170617272105],USDT[0.000010000000000000000419219] |
| 01153334 | ADABULL[8.000000039943868],BEAR[0.000000079297764],BULL[0.000000007139367],ETHBULL[0.000009650000000],USD[0.062078007187780] |
| 01153340 | AXS[0.000000031454875],BTC[0.000000029667659],ETH[0.000000010000000],EUR[0.722777031129373463],RUNE[0.000000094908751],SLP[0.000000069311255],SOL[0.000000042038420],TRX[0.000001000000000],USD[7460.000000009433136],USDT[10.388258352631 149] |
| 01153343 | GBP[1.000000000000000] |
| 01153348 | APE[1.002134460000000],APT[10.003015830000000],ATOM[2.999447100000000],AURY[0.000000000000000],AVAX[2.999803180000000],BNB[0.000000001000000],BTC[0.004825806850000],DOGE[310.973276500000000],ETH[0.028966498273730],ETHW[0.010997977500000],EUR[0.000000019262175],FTT[34.345232787268678],0[(GENE)[1.001969760000000],GRTBEAR[30988.410000000000000],LUNA2[0.041320702660000],LUNA2_LOCKED[0.096414972870000],LUNC[9052.562062150000000],MATIC[10.006486120000000],RAY[0.000000077700000],SOL[5.561456780000000],TRX[0.000001000000000],USD[0.000000031821719],USDC[64.470770850000000000],USDT[0.239850394366754] |
| 01153353 | EUR[10.000000000000000] |
| 01153357 | BNB[0.005631450148660],BTC[0.034247606969297 6],ETH[0.576369245000000],ETHW[0.576369245000000],FTT[25.195155000000000],LUNA2[0.278728713300000],LUNA2_LOCKED[0.650366997700000],LUNC[60693.764150000000000],USD[5.242228821 64000000],USDT[192.1130753909056000] |
| 01153359 | USD[20.000000000000000] |
| 01153360 | ETH[0.273029680000000],ETHW[0.272835460000000],KIN[2.000000000000000],SOL[5.005423470000000],UBXT[1.000000000000000],USD[0.000172121529704] |
| 01153361 | BNBBEAR[975500.000000000000000],DOGEBULL[0.000760720000000],SHIB[4100000.000000000000000],SUSHIBULL[7000.000000000000000],TRX[0.000009000000000],USD[0.056496229365398 5],USDT[0.000000090629548] |
| 01153362 | USD[0.000000070396888] |
| 01153369 | ETH[0.000994000000000],ETHW[0.000994000000000],FTT[0.117579440000000],HT[2.000000000000000],RUNE[0.098600000000000],USD[64.157508429200000],USDT[2.997253986296456] |
| 01153370 | EMB[9.362000000000000],USD[2.824460658880068],USDT[0.000000005615332] |
| 01153371 | USD[372.611087980000000] |
| 01153372 | BCH[0.000000071477500],BNB[0.000000029457023],ETH[0.000000002756476],LUNA2[0.000397848945600],LUNA2_LOCKED[0.000928314206300],LUNC[0.007724000000000],USD[0.000002228546 2322],USTC[0.056312420000000] |
| 01153373 | USD[0.000000079728555] |
| 01153374 | AAVE[2.042269628154000],FTT[8.998418000000000],LINK[25.412330107579200],SOL[2.095786858457120 0],SRM[39.020790000000000],SRM_LOCKED[6.820712220000000],TRX[0.000030000000000],USDT[5.987808918806 0500] |
| 01153375 | GST[0.014863710000000],SOL[0.00000010000000],TRX[0.995224520000000],USD[1.437974578768511],USDT[0.000913895000000] |
| 01153376 | DOGE[0.867656180000000],HXRO[0.432000000000000],USD[0.438087464978454 44] |
| 01153377 | ETHW[0.000380120000000],USD[0.251621556810000] |
| 01153379 | BAO[1.000000000000000],DOGE[43.116369480000000],KIN[1.000000000000000],USD[0.000000101964670],XRP[15.036800550000000] |
| 01153381 | DFL[14000.000000000000000],FTT[229.790000000000000],GMT[2000.010000000000000],IMX[282.801441400000000],SOL[14340000.000000000000000],USD[341.758193172385 1507],USDT[85.779144356514 3504] |
| 01153383 | USD[30.000000000000000] |
| 01153385 | ADABULL[0.018816424200000],DOGEBULL[2.024835280400000],GRTBULL[3.460346000000000],TRX[0.000001000000000],USD[0.014493519056824 0],VETBULL[2.129595300000000],XRPBULL[254.025400000000000] |
| 01153386 | AVAX[0.029473910000000],BNB[0.000000079632723],BTC[0.000000038962750],DAI[0.000000010000000],ETH[0.000000080000000],FTT[0.000000009041234],NFT[4678031012697457 14][1],SOL[0.000000004058040],USD[0.0331532015398155],USDT[0.000000005476658] |
| 01153388 | TRX[0.000030000000000],USD[3.523868710845000],USDT[0.003869000000000] |
| 01153391 | ETH[0.000000000264200],FIDA[0.000000083095800],SOL[0.000000007172560 0],USD[0.000000626692720],USDT[0.000003166072050] |
| 01153400 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000002107809],KIN[3.000000000000000],LINK[0.000000037902338],USD[0.000000085531407] |
| 01153402 | TRX[2.839704000000000],USD[19.022323721979486],USDT[10.377433393407580] |
| 01153403 | BTC[0.000596010000000],USDT[2.280060000000000] |
| 01153404 | USD[2050.010000001896773],USDT[49.830155410000000] |
| 01153405 | ALTBULL[0.000000001000000],BNB[0.001146657669615],BTC[0.000058187705500],DOGE[0.414350000000000],ETH[0.000957150703951 8],ETHW[0.000957150703951 8],LINK[2.088183915440794 1],LTC[0.029800500000000],PAXG[0.000967415000000],SOL[0.518315780000000],USD[-10.965054081183573],USDT[21.385050944000 2140] |
| 01153408 | TRX[0.000002000000000],USD[0.044530529710000],USDT[0.000000029704126] |
| 01153409 | AKRO[3.000000000098306 0],FTT[0.000000004000000],BTC[0.068497530000000],DENT[3.000000000000000],ENS[18.332254020000000],ETH[2.449973230000000],KIN[6.000000000000000],LDO[187.865074070000000],LINK[104.828981080000000],TRX[2.000000000000000],USD[11.089690523743089 4],USDT[2336.318442985564 7709] |
| 01153410 | BTC[0.000000096983060],FTT[0.000000004000000],USD[30.000003472574667] |
| 01153413 | ETH[0.000000010000000],LUNA2[0.343492660500000],LUNA2_LOCKED[0.801482874400000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.170649647276556],USDT[0.001988000000000] |
| 01153416 | SOL[0.000000079718060],USD[0.000000050184496] |
| 01153417 | USDT[2.683000000000000] |
| 01153421 | ALICE[0.199962000000000],ATLAS[108.417037500000000],BNB[0.034511250000000],BTC[0.005012917415750],ETH[0.011757000000000],ETHW[0.011757000000000],POLIS[3.912797020000000],SOL[0.303307380000000],USD[0.001783894889804] |
| 01153422 | BTC[0.000000042888],ETH[0.000000005000000],HOOD[0.000000010000000],NFT[5001558274022037 94][1],USD[0.000086469115363 4],USDT[0.000000070509454] |
| 01153423 | AKRO[225.473662700000000],BAO[1.000000000000000],CAD[0.001906473477220 4],CONV[105.782119280000000],DENT[877.216901070000000],DOGE[0.000000034781282],KIN[82193.170033500000000],LINA[84.593914450000000],LUA[45.484356580000000],RSR[94.656183720000000],SHIB[0.000000008600000],SUN[77.78281 5110000000],UBXT[110.876910140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01153424 | BTC[0.00000000019594840],SOL[0.000000050000000],TRX[0.000000008573165 6],USDT[0.00000007381353330] |
| 01153428 | BTC[0.0000176606197576],ETH[0.5570000052000000],GODS[8.5000000000000000],IMX[2.50000000000000000],JOE[9.00000000000000000],LUNC[0.0005102000000000],SOL[0.0016436920000000],TRX[31.00000000000000000],USD[127.0750963673931284000000000],USDT[0.3349407572900000] |
| 01153430 | BTC[0.0209969800000000],RAY[0.6822750000000000],SOL[0.0098688000000000],USD[0.5754095541168700],USDT[0.0000000097391950] |
| 01153437 | BTC[0.4954000000000000],USD[98.2384857950000000] |
| 01153440 | USD[25.0000000000000000] |
| 01153443 | BNB[0.0000000035804618],GBP[0.0578682139715248] |
| 01153446 | USD[0.0138322890700000] |
| 01153449 | USD[0.0000023255222874],USDT[0.0000054117602098] |
| 01153451 | BEAR[263715.2700000000000],USD[4.2215946628030400] |
| 01153453 | USD[30.0000000000000000] |
| 01153454 | CLV[0.0007200000000000],TRX[0.0000000400000000],USD[0.2972425300806973],USDT[-0.2750286312827927] |
| 01153455 | USD[21.2236053718799425] |
| 01153456 | LUNA2[0.0000000030000000],LUNC[4.6510908580000000],TRX[0.0000200000000000],USD[0.9310016452723013],USDT[-0.2570747852667452] |
| 01153458 | SOL[0.0000000100000000],USDT[0.0000000083561838] |
| 01153459 | DENT[1.3202287502784320],DOGE[0.0000000088004438],EUR[0.0000000031289650],SHIB[2955303.8564822968483233],USD[0.0000000001364515] |
| 01153460 | BTC[0.0000000019350397],DAI[0.0002448800000000],ENS[0.0000000100000000],ETH[0.0000001042118 27],LUNA2[0.0048710028750000],LUNA2_LOCKED[0.0113656733800000],SPELL[2.3515378900000000],TRX[0.0003500000000000],USD[0.0000000089173137],USDT[0.0000000211008672],USTC[0.6895140000000000] |
| 01153467 | EUR[200.0000000000000000] |
| 01153470 | BNB[0.0001915300000000],FTT[0.2992020000000000],TRX[0.0000500000000000],USD[0.0723644653546961],USDT[0.4577803577338142] |
| 01153477 | MATICBULL[6.2720998000000000],SXPBULL[184.2773740000000000],TRX[0.0000020000000000],USD[0.0047928125000000],USDT[0.0000000080301298] |
| 01153480 | FTT[0.0000000099815300],PERP[0.0002484600000000],USD[0.0035550374476371],USDT[0.0000000100205812] |
| 01153482 | BTC[0.0239634000000000],DOGE[1395.0346800000000000],TRX[0.0000030000000000],USDT[112.7519807235725000] |
| 01153490 | 1INCH[100.0609270000000000],DAI[2.0000000000000000],ETH[1.0000000000000000],LUNA2[0.0000002806448181],LUNA2_LOCKED[0.0000006544837909],LUNC[0.0061111000000000],MANA[6.0002500000000000],RAY[280.7196852700000000],SAND[1.0000000000000000],SOL[0.0026019839951600],SPELL[94.4934082800000000],USD[12388.0672891228525115],USDT[1.0000000000000000] |
| 01153491 | ATLAS[2134.6918447797040000],CH8[4.9900000000000000],DENT[3100.0000000000000000],MANA[32.9914000000000000],POLIS[13.7430400000000000],SAND[20.9944000000000000],SHIB[399940.0000000000000000],USD[0.8140249508837360],USDT[0.0000000021025337] |
| 01153492 | SRM[2.9673869800000000],SRM_LOCKED[40.5486706700000000],USD[0.0000000135389365] |
| 01153497 | BOBA[0.0547605000000000],BTC[0.0000000902752478],COPE[0.2700585203959400],ETH[0.0000001384201 72],FTT[0.0914801600000000],LOOKS[0.0000000025786148],OMG[0.0000009980000 0],PAXG[0.0000001000000000],RAY[0.0000000007060050],SOL[0.0000000068974236],SPELL[0.0000000022210000],TRX[0.0007300000000000],USD[3.7354208497994033],USDT[0.2401938897840567] |
| 01153499 | ZAR[0.0000001091196551] |
| 01153505 | USD[0.0000000079361855],USDT[0.0000001095725082] |
| 01153507 | BAO[2.0000000000000000],BTC[0.0008105300000000],DENT[1.0000000000000000],DOGE[767.0315496700000000],GBP[61.1441896848110500],KIN[1.0000000000000000],SHIB[322311.6622796200000000],TRX[1.0000000000000000],USD[0.0004293597888935] |
| 01153511 | FTT[26.1231316249622288],TRX[0.0000030000000000],USD[0.0000000043075529] |
| 01153514 | APE[0.0070300000000000],BCH[0.0004595400000000],LTC[0.0090000000000000],NFT[452776511935851104][1],USD[0.7334801673535724 2],USDT[0.1726200030180602] |
| 01153515 | USD[0.0000001131126 14],USDT[31.3506883400000000] |
| 01153521 | FTT[0.0000000070410500],USD[0.0000000504965260],USDT[0.0000004679547312] |
| 01153525 | USD[30.0000000000000000] |
| 01153527 | USD[30.0000000000000000] |
| 01153535 | BRZ[0.8570265611854047],SHIB[1075344.0000000000000000],TRX[0.0000030000000000],USD[0.0097383380203986],USDT[8383.3175169253108195] |
| 01153536 | LEO[0.5110000000000000],USD[0.0000014167145274] |
| 01153538 | BTC[0.0000000043805190],DOGE[0.0000000030679206],ETH[0.0000000042000000],USD[0.0043375855588669] |
| 01153543 | USD[0.0003321175000000],USDT[19.2105620765242496] |
| 01153553 | ATLAS[6980.0000000000000000],DYDX[50.6000000000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],IMX[63.9000000000000000],POLIS[44.4000000000000000],RNDR[217.4000000000000000],USD[100.9152330882754810],USDT[326.5058608485982273] |
| 01153557 | DOGE[3215.2005985306465452] |
| 01153559 | TRX[0.0000050000000000],USD[0.2299747450000000],USDT[0.0000000082439687] |
| 01153560 | USD[2.5285642786686525],USDT[0.6738953947500000] |
| 01153562 | AKRO[3.0000000000000000],BAO[3640.2002038400000000],BTC[0.0008856600000000],DENT[1387.0359543166943749],DOGE[160.7310072500000000],FTT[0.0000077700000000],GALA[197.9207747600000000],GRT[12.8677759400000000],KIN[13.0000000000000000],MANA[6.1323152200000000],MATIC[0.0017563700000000],RSR[1.0000000000000000],SAND[0.0001757200000000],SHIB[681840.4315127000000000],SPELL[1020.9099263500000000],STMX[0.0178224000000000],SUN[312.7051865800000000],TLM[29.7328927800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000150109787],WRX[35.4825795500000000] |
| 01153564 | USD[8.9757548700000000],USDT[0.0000000004602534] |
| 01153572 | RAY[0.9000000000000000],TRX[0.0000010000000000],USDT[30.0000000000000000] |
| 01153574 | TRX[0.0000010000000000],USD[18.5684910420370520] |
| 01153575 | USD[0.6030979783325263],USDT[0.0000000020112 90] |
| 01153576 | ETH[0.0000000096361942],ETH[0.0000000074327880],EUR[0.0050028624989928],SUSHI[0.0000000018000000],USD[0.0024775160328362] |
| 01153577 | BTC[0.0000000070000000],ETH[0.0009965800000000],ETHW[0.0099965800000000],LINK[0.6997840000000000],TRX[0.0001000000000000],USD[2.9568356605000000],USDT[0.0000000043480156],YF[0.0009998200000000] |
| 01153579 | DOGEBULL[0.0000005724000000],MATICBEAR2021[0.0008443900000000],MATICBULL[0.0009187100000000],USD[0.0000001477816557],USDT[0.0000000009502421] |
| 01153580 | TRX[0.0000010000000000],USD[-2.5409713764000000],USDT[3.4961154100000000] |
| 01153583 | ATLAS[442.0216500000000000],DAI[2.0000000000000000],BNB[0.0098500000000000],BTC[0.0000000035000000],ETH[0.0000050000000000],FTT[89.2065687660556480],LTC[4.1509520000000000],LUNA2[0.0186370540805200],LUNA2_LOCKED[0.0434864595212000],LUNC[4050.5477256034158000],NFT[379764051106902226][1],NFT[450738998724339647][1],NFT[546834707344281627][1],TRX[0.0000030000000000],USD[37.7251768592561724000000000],USDT[174.2158853895673831],XRP[0.5373000000000000] |
| 01153584 | BCH[0.0041769000000000],USD[32.1671080066447604],XRP[2364.6523482332880900] |
| 01153588 | DOGE[536.2039060000000000],UBXT[1.0000000000000000],USD[0.0100000028087344] |
| 01153589 | BULL[0.0000006800000000],USD[0.0083452642655450],USDT[0.0000000071885872] |
| 01153592 | USDT[0.0000000699918976] |
| 01153598 | TRX[0.0000010000000000] |
| 01153600 | USDT[0.0000000091659990] |
| 01153601 | USD[30.0000000000000000] |
| 01153602 | BEAR[0.0000000089000000],BTC[0.0000000047650400],BULL[0.0682591770000000],DOGEBEAR2021[0.0000000038964128],DOGEBULL[0.0000000084320396],ETHBULL[0.0000000088107792],FTT[0.0000018550232575],MATICBULL[0.0000000018700300],USD[0.0004450862613487],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01153607 | BTC[0.000000000700046924],FTT[0.000000000847324O],USD[-0.0000575912507282],USDT[0.000090888271367G] |
| 01153610 | DOGEBULL[0.00000929255000O],ETCBULL[0.000069848850000O],LTCBULL[0.0075072000000000],TRX[0.0000020000000000],USD[0.030878075789381O],USDT[0.000000022687821],ZECBULL[0.380650831000000O] |
| 01153611 | BTC[0.010102430000000O],EUR[1.16863443255000O],FTT[25.0985776100000000],LINK[0.089015400000000O],TRX[0.000001000000000O],USD[0.258877470665658],USDT[0.0000000032350000] |
| 01153612 | BTC[0.000000069686048],FTT[1000.022239670000000O],SGD[0.000002209354660],SOL[460.43129705000000O],SRM[1028.77364470000000O],SRM_LOCKED[282.866355300000000O],USD[0.000576997595073T],USDC[3232.594000000000000] |
| 01153620 | USD[0.000000014627009S] |
| 01153623 | TRX[0.000001000000000O] |
| 01153625 | ETH[0.000155440000000O],ETHW[0.000155440000000O],SOL[0.000000007712176S],USD[0.000104435653128] |
| 01153626 | SRM[0.000000010000000O],TRX[0.0000060000000000],USD[12.426715586898916I],USDT[0.665723839635550S] |
| 01153636 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DOGE[244.77565457000000O],ETH[0.069964350000000O],EUR[16.874239787050750S],RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.020894686305874I] |
| 01153638 | BNB[0.000000077800000],DAI[0.01957440864556S47],FTT[0.000120052759348],TRX[0.000000046118070],USD[25.0056485829000000],USDT[0.013225920885529S] |
| 01153654 | ETH[0.000000020000000],SOL[0.000000031622442],USD[2.071162954109303S8],USDT[0.0000009089527S92] |
| 01153661 | ATOMBULL[5.3000000000000000] |
| 01153666 | 1INCH[0.000000004052303],AAVE[0.000000036960660],ALPHA[0.000000087367000],AMZN[0.000001000000000O],AMZNPRE[-0.000000005000000O],ASD[0.000000038001117S0],BADGER[0.000000008200000O],BAND[0.000000096970430],BNB[0.000000002865074],BNT[0.000000095912321],BTC[0.0000001600000000],CEL[0.00000000433552S5],COMP[0.0000000065000000],CUSDT[0.0000000807670350],FTT[174.697987884297484O],GRT[0.000000087393774I],HT[0.0000000021123S3],KNC[0.0000000069452080],LTC[0.000000079305882],MATIC[0.000000008272474],MKR[0.000000085570553],NFT [2897524554733582520][1],NFT [48277178554063395920][1],NFT [5035236581569845S4I[1],ORB[0.00000007743420O],PAXG[0.000000044800000],PERP[0.0000010000000],REN[0.00000003660647],RSR[0.0000000476220559],RUNE[0.000000001934883],SNX[0.000000025341844],TOMO[0.000000003504182S6],TRX[7.0000000093830333],TRYB[0.00000000942779S1],TS LA[0.0000001000000000],TSLAPRE[0.00000004000000O],USD[0.808703947033488],USDC[2700.0000000000000O],USDT[0.0157274.1300011009S000000],XAUT[0.000000096299138I],YF[0.0000000164805361] |
| 01153669 | FIDA[0.751413300000000O],FIDA_LOCKED[1.7396431000000000],USD[7.035907744300000O],USDT[0.000905003675260O] |
| 01153670 | POLIS[0.000000009727800],USD[0.0000001152604321],USDT[0.000000007901060O] |
| 01153674 | USD[25.0000000000000000] |
| 01153682 | BTC[0.000000052171900],MATIC[0.0000000011500000],SOL[0.000000018610000O],USD[4100.950772459175597I],USDC[15.0000000000000000],USDT[0.0000001193990190] |
| 01153683 | FTT[3.7000000000000000O],LUNA2[0.2160504928000000O],LUNA2_LOCKED[0.504117816400000O],LUNC[47045.449669000000000O],USD[25.0000000000000000O],USDT[22.0832214927000000O] |
| 01153687 | TRX[0.000001000000000O],USD[-0.052451827009903],USDT[0.063716000000000O] |
| 01153691 | RUNE[2.999430000000000O],USDT[0.5000000000000000] |
| 01153692 | TLRY[3.454207910000000O],TRX[0.000001000000000O],USDT[0.0000001198371313] |
| 01153693 | BRL[100.000000000000000O],BTC[0.000056440000000O],MATIC[0.000000002042883Z],TRX[0.000770000000000O],USD[0.000000064569490],USDT[0.000000003172336] |
| 01153694 | USD[0.00042604457468T] |
| 01153697 | BTC[0.003363322805365O],DOT[3.023972773768612S],FTT[0.000000005434500O],SAND[27.994680000000000O],USD[199.799882232577375O],XRP[359.9635035870782062] |
| 01153701 | USD[0.0000610735221694] |
| 01153706 | TRX[0.000003000000000O],USDT[0.000000063444454] |
| 01153712 | DOT[22.256533113626500O],USD[0.0000001214645921],USDT[0.000000412905167] |
| 01153713 | ATLAS[3.900000000000000O],MAPS[0.929000000000000O],USD[0.0094120405323906],USDT[0.840752010000000O] |
| 01153716 | SOL[0.000000096112801],TRX[0.000000020000000O],USD[0.000000180083552],USDT[10.157454325288139S] |
| 01153718 | DOGEBEAR2021[0.0007774250000000],USD[0.488127773225000O] |
| 01153723 | ADABEAR[19356O.000000000000000O],ALGOBEAR[99460O.0000000000000O],BEAR[97.22000000000000O],BNBBEAR[98960O.0000000000000O],ETHBEAR[99260.000000000000000O],LINKBEAR[99380O.0000000000000O],LTCBEAR[98780.000000000000000O],MKRBEAR[99.3000000000000O],SUSHIBEAR[59588.00000000000000O],[0,TRXBEAR[9394.000000000000000O],USD[0.000000007212892S] |
| 01153724 | USD[0.0041342976000O],USDT[0.0000000728730I6] |
| 01153725 | ADABULL[0.0000000925319321],BEAR[0.000000003167084Z],BNB[0.000000000316708S20],BULL[0.00000009800566],DOGEBEAR202110.0000000065229935],DOGEBULL[43273.0760064567102076],ETH[0.000000002244000O],ETHBULL[0.000000006094791T],FTT[0.0017937856706620],HNT[0.000000094393864],MATIC[0.000000537100000],MATICBEAR20210.0000000648172401],MATICBULL[0.000000002032920],TRXBULL[0.000000085490370],USD[0.020514262619468S],USDT[0.9776168591027315] |
| 01153727 | BAO[2.0000000000000000O],GBP[0.0010343976809055S],KIN[1.0000000000000000],SHIB[3136.79032838000000O],USD[0.000043882655135],USDT[0.000000025662613] |
| 01153731 | BOBA[0.00034650000000O],BTC[0.000054611570000O],ETH[0.09174085000000O],FTT[0.0917408500000000],OMG[0.000003000000000O],RAY[0.931429000000000O],SOL[0.0077175700000000],USD[0.027726231266787T] |
| 01153733 | BTC[0.000000020860000O],DOGE[0.997150000000000O],DYDX[5.798931960000000O],ETH[0.000096504400000O],ETHW[0.018996504400000O],FTT[0.092536800000000O],LTC[0.0099759000000000],SUSHI[10.997513150000000O],TRX[0.000040000000000O],USD[213.284600415043276T] |
| 01153739 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BCH[0.0000001420000000],ETHW[0.000014200000000O],FTM[0.828280860000000O],KIN[6.0000000000000000],NFT [527799491388067220][1],RNDR[36.6589763500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000167362643446],USDT[0.00223278296331 98] |
| 01153740 | BCH[0.000000017300000],BTC[2.3830901688854800],DOGE[0.000000006967300],FTT[118.6000000000000000],MSOL[52.8032507357878600],PAXG[0.384200000000000O],SOL[191.53153254875887 99],SRM[627.203124270000000O],SRM_LOCKED[9.038150710000000O],USD[-404.140969526669654] |
| 01153742 | USD[0.00000008477400O] |
| 01153744 | DOGE[207.3487968077203188] |
| 01153745 | SOL[-0.0000258467558671],TRX[0.004521188399260O],USD[0.000048906782904T],USDT[0.000000547191628G] |
| 01153750 | TRX[0.000003000000000O],USDT[0.000027303682835O] |
| 01153751 | TRX[0.000004000000000O],USD[0.006209317642787O],USDT[0.000000041029810] |
| 01153753 | BNB[0.000000000000000O],FTT[150.000000000000000O],LUNA2[0.0000002199975S3],LUNA2_LOCKED[0.000001328550S8],LUNC[0.004790100000000O],TRU[41.0000000000000000O],USD[194.784094609846874I3],USDT[0.0099153725000000O],VND[33950O.0000000000000O] |
| 01153754 | ATLAS[5.060485230000000O],BOBA[0.014509780000000O],DFL[2710.000000000000000O],GALA[5.0000000000000000],NFT (550523752937715717][1],OMG[0.014509780000000O],POLIS[0.0985744300000000],TRX[0.3042320000000000O],USD[0.041053793905800],USDT[0.373317343684075Z] |
| 01153755 | ETH[0.3208583485530385I1],ETHW[0.327611897559960O],FTT[25.265148350000000O],LUNA2[0.759286625300000O],LUNA2_LOCKED[1.771668792000000O],LUNC[165336.261240330000000O],SOL[14.271608790000000O],SRM[18.678529440000000O],TRX[0.000011067118400],USD[88.665927706238901 6],USDT[0.029905101974030S] |
| 01153758 | SOL[0.000000042474700],USD[0.000705840000000O] |
| 01153762 | AMC[0.0000000056680600],BAO[0.0000000548754295],BCH[0.000000083510200O],BNB[0.0000000076371790],BTC[0.0000000078827000],DAI[0.0000000311157000],DENT[0.00000007339320],DOGE[0.0000005669040000],ETH[0.00000006573843T],FTT[0.00000006082251],GME[0.0000003000000000],GMEPRE[-0.0000000158530000O],KIN[0.000000032496000O],LTC[0.000000033017090O],SHIB[0.000000118600000O],USD[0.0000018453154992],USDT[0.000011553016945Z] |
| 01153766 | TRX[0.000010000000000O],USD[0.000000069787749] |
| 01153769 | DMG[875.127080000000000O],TRX[0.0000020000000000],USDT[0.0056000000000000] |
| 01153778 | BNB[0.000000000502880],TRX[0.000003000000000O],USD[0.000308967864935] |
| 01153781 | BTC[0.000010007000000O],BULL[0.000000030000000O],USD[0.0126529986467680] |
| 01153789 | ANC[550.000000000000000O],BTC[0.0000065600000000],FTT[0.058100470000000O],LUNA2[0.0325864600000000],LUNA2_LOCKED[102.742701700000000O],LUNC[3000000.0000000000O],MOB[1.926707010000000O],NFT (4872079487167122462][1],NFT (4979960559258342641[1],NFT (551230325657000151[1],USD[0.4955141443293729],USDC[0.0045874651039720] |
| 01153790 | AKRO[1.000000000000000O],BAO[6348.6272824600000000O],DENT[2818.6282841400000000],DOGE[520.4121368600000000],KIN[5.0000000000000000],SHIB[5971165.961499200000000O],UBXT[1.0000000000000000O],USD[0.0036910288771140],XRP[279.9905312400000000] |
| 01153793 | DOGE[0.225800000000000O],ETH[0.010000000000000O],ETHW[0.0100000000000000],TRX[0.000002000000000],USD[0.000000140598628],USDT[2.9169347334614422] |
| 01153796 | USDT[0.000000034343540] |
| 01153799 | EUR[0.000000059639791S],KIN[2.0000000000000000],UBXT[1.0000000000000000O],USD[0.000281633795142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01153808 | BTC[0.000000004800225],ETH[0.000000004165036],SOL[0.000000095820000],USD[0.001072061554265],USDT[0.000000064398822] |
| 01153809 | BTC[0.000004190000000],USD[23.734316348766978],USDT[0.000000036210926] |
| 01153810 | DOGE[18.320517490000000],USD[0.000000000714361] |
| 01153814 | FTT[0.915777988022383],SRM[1.650614240000000],SRM_LOCKED[10.364316080000000],USD[0.030160674500000],USDT[0.000000031084241] |
| 01153823 | BEAR[77.589500000000000],BTC[0.000000001000000],BULL[0.000000000000000],ETHBEAR[33850.850000000000000],ETHBULL[0.000036024500000],USD[0.037358600450000] |
| 01153831 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[0.000000072823440],BF_POINT[200.000000000000000],ETH[0.000000004268000],EUR[0.000000002921109],KIN[9391.671361500000000],MATIC[0.000000016336195],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002269908750359] |
| 01153834 | BNB[0.020000000000000],BTC[0.001000000000000],COMP[0.055300000000000],DYDX[1.200000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.200000000000000],SNX[2.000000000000000],TRX[0.000010000000000],USD[-5.001310164000000],USDT[248.217392877600000],ZRX[14.000000000000000] |
| 01153835 | BUSD[2418.689604550000000],CQT[230.000000000000000],NFT [2912130221120163211,NFT [3581135608719485291,NFT [3833674282216404771,USD[0.000000007082482],USDT[600.000000069410264] |
| 01153839 | LUA[37935.026880000000000],TRX[0.000001000000000],USDT[0.008192000000000] |
| 01153840 | BTC[0.000043640000000],DOGEBEAR2021[0.406715100000000],USD[0.157952390000000] |
| 01153842 | ATLAS[0.000000007873934],FTT[0.087298251056942],SOL[0.000000079012395],USD[0.215171782423315] |
| 01153843 | CRO[7.885300000000000],FTT[0.196826110000000],USD[0.000000101780710],USDT[0.003420200000000] |
| 01153851 | BNB[0.000000000000000],BNB[0.000000058400400],BTC[0.003368810000000],DOGE[9.052363840000000],EUR[0.000000067104017],RSR[1.000000000000000],SHIB[6307.736337900000000],TRX[1.000000000000000],USD[0.000041406299105],USDT[0.000000071797456] |
| 01153853 | FTT[0.066826084570017],LUA[0.000000012000000],TRX[0.000028000000000],USD[-0.001337116001024],USDT[102.580379848243447] |
| 01153855 | BRZ[100.000000000000000] |
| 01153858 | BAO[0.000000056062533],DODO[0.000000078934660],FTT[0.000000006602436],GT[0.000000005000000],HT[0.000000028385950],LINK[0.000000028034000],RAY[0.000000093266061],SOL[0.000000049384718],STEP[-0.000000040000000],USD[0.000000004757797],USDT[0.000000088773878] |
| 01153860 | DOGE[0.000000061762690],USD[0.121382966265426],USDT[0.0215067618750000] |
| 01153865 | USD[0.000000026094411],USDT[0.000000007165208] |
| 01153868 | NFT [3063622569444722201,NFT [3418947762533247341,NFT [3854136846513731811,NFT [4144959988206817421,NFT [4579642267931075461,NFT [4842763412859386731,NFT [4888080597055177601,NFT [5211846589834159091,USD[0.031855862219506],USDT[0.000000065224000] |
| 01153869 | DOGE[14.796278100000000],USD[0.000000031052220] |
| 01153870 | ALCX[0.000000000000000],BNB[0.000000058400400],BTC[0.000000007484587],CEL[0.097500000000000],ETH[0.000000100000000],FTT[592.443121370000000],RAY[0.142515000000000],SNX[0.022975660000000],SRM[41.895590220000000],SRM_LOCKED[237.298537280000000],TRX[0.000060000000000],USD[0.003442317092759] |
| 01153877 | BAND[0.006085000000000],FTT[0.027393109101335],USD[-13.261842609055000],USDT[25.083824003887692] |
| 01153880 | BAO[1.000000000000000],KIN[104786.624714770000000],USD[0.000000000000127000] |
| 01153883 | DOGE[147.652467510000000],UBXT[1.000000000000000],USD[0.000000014799048] |
| 01153886 | USD[0.0074547475000000] |
| 01153887 | USD[0.0116922850000000] |
| 01153892 | APT[0.057144790000000],ATOM[0.000000004300000],SOL[0.0000713917113672],TRX[0.000000009352000],USD[0.380093134688442] |
| 01153894 | BNB[0.000000097111972],ETH[0.000000010000000],KIN[0.000000075828000],USD[1.579932603836930],USDT[0.000000080733213],WRX[0.000000016000000],XRPBULL[0.000000008341428] |
| 01153895 | BNB[0.609870200000000],BULL[0.000630077328401],ETH[0.000000016369946],USD[0.824886900954563],USDT[0.000000014936472] |
| 01153897 | BTC[0.000061820000000],SOL[3.438280000000000] |
| 01153902 | APE[1.122938940000000],AVAX[0.068564860000000],BADGER[0.052716080000000],BAO[2.000000000000000],BCH[0.000710350000000],BTC[0.000169600000000],CEL[0.283973440000000],COPE[0.251519930000000],CRO[7.843101540000000],DOGE[41.169701590000000],ETH[0.005124800000000],ETHW[0.005124800000000],EURT[0.933173820000000],GBTC[0.020617310000000],KIN[1.000000000000000],KSHIB[180.044416950000000],MKR[0.000353470000000],RUNE[0.105314160000000],SECO[0.195362320000000],SNY[9.912159050000000],SOL[0.046293690000000],SUSHI[0.122385020000000],USD[3.196371366452865],USD[0.044553020000000],XAUT[0.001167170000000],XRP[5.547495530000000] |
| 01153904 | TRX[0.000002000000000],USD[0.000044771000000] |
| 01153907 | ADABULL[0.012786775119123],BTC[0.000610826532816],ETHBULL[0.000000007741330],USD[0.000000030837867],USDT[0.000033384642114] |
| 01153911 | USD[0.603601961246870] |
| 01153912 | C98[88.982200000000000],USD[36.233948620589000],USDT[1208.857279080000000] |
| 01153913 | CEL[0.000000007125135],USD[-0.086389846069173],USDT[0.120165113823450] |
| 01153915 | BLT[0.000000022441812],BNB[0.000000250080577],BTC[0.000000043528709],LTC[0.000000000417470],SOL[0.000000018286946],SUSHI[0.000000084889083],TRX[0.000010000000000],USD[-0.311224993874074],USDT[0.347253413865655] |
| 01153920 | USD[60.116034876031367000000000] |
| 01153921 | DOGEBEAR2021[0.986589546049093000],USD[30.000000000000000] |
| 01153930 | BTC[0.000223330000000],COPE[0.004700000000000],TRX[0.000033000000000],USD[0.667380235000000],USDT[0.192962085516640] |
| 01153931 | AAVE[0.000000002420224],BNB[0.000000078800000],BTC[0.000000009530357],CEL[0.000000015902222],ETH[0.000000029628820],MATIC[0.000000025958685],SOL[0.000000086519272],STMX[0.000000084715000] |
| 01153932 | DOGE[9.476759360000000],USD[0.000000028693024] |
| 01153934 | TRX[0.000010000000000] |
| 01153946 | SOL[-0.001607929117672],USD[0.044310920250000],USDT[0.319195659500000] |
| 01153946 | USD[0.238875160372240] |
| 01153949 | ETH[0.000000000293800],TRX[0.000000076195744],USD[0.000001376712389],USDT[0.000000023220300] |
| 01153956 | BAO[999.300000000000000],ETH[0.000383200000000],ETHW[0.000383200556781 4],FTT[1.500000000000000],SHIB[99200.000000000000000],USD[12.511866508031591300000000],USDT[0.000000036430226] |
| 01153961 | BNB[0.000009857395400],MEDIA[0.008488000000000],NEAR[0.069595180000000],SOL[0.000000000797695],TRX[0.007790000000000],USD[0.739990536892082],USDT[0.159302909305262] |
| 01153962 | BTC[0.000000084760896],DOGE[0.000000009536342],LEO[0.000000039004595] |
| 01153965 | DOT[0.073400000000000],ETH[16.619966290000000],ETHW[0.001246600000000],MATIC[8.761200000000000],USD[108916.937441638890065],USDT[87352.866855700000000],XRP[0.430000000000000] |
| 01153971 | SHIB[99607.000000000000000],USD[0.125516400000000] |
| 01153977 | USD[0.000004766794] |
| 01153982 | BNB[0.000000019342400],SOL[0.000000049969566],USDT[0.000000014215800] |
| 01153983 | APT[0.018308440000000],BAO[2.000000000000000],SOL[0.000000009992923],USD[-0.017563075898984],USDT[0.000000041632804 9] |
| 01153985 | DOGE[0.430973477600000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01153994 | TRX[0.000010000000000],USD[0.002527795900000],USDT[0.000000287124000] |
| 01153998 | ASD[41.168937121000000],ATLAS[0.000000056000000],AURY[1.000000000000000],DMG[1038.698367585000000],GOG[394.698523314000000],IMX[0.001800585530954 92],RSR[1887.455795196000000],UBXT[1947.921977882000000],USD[0.000000349933512 0] |
| 01154002 | TRX[0.000002000000000],USDT[0.000034071544161 0] |
| 01154006 | EMB[8.714000000000000],ETH[0.000631100000000],USD[0.009110094648046 4],USDT[0.000000058410800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154008 | AMPL[0.000000002204835],AUDIO[0.000000052362028],DOGEBEAR2021[0.000015650000000],ETH[0.000000023197068],RUNE[0.006984459706416],SPELL[0.000000100000000],USD[0.104156322687913],USDT[0.000000005080210] |
| 01154010 | DOGE[80.945470000000000],USD[-3.638453490325000],USDT[7.481951000000000] |
| 01154013 | SHIB[1540.222177286539294] |
| 01154014 | DAI[0.000000049962500],ETH[0.000000100000000],FTT[0.000000080145376],RUNE[0.000000005843500],USD[0.000000048540297],USDT[0.000000078838845] |
| 01154018 | BNB[0.000000090000000],ETH[0.000000005205120],USD[0.000001986250830],USDT[0.000000131110233] |
| 01154019 | USD[0.000076439050300],USDT[0.000000025440880] |
| 01154021 | BNB[0.000000100000000],NFT (3671992645694313313)[1],NFT (4241036348776834543)[1],NFT (4474472210343256654)[1],SOL[0.000000011867985] |
| 01154022 | BNB[0.000000022000000],ETH[0.000000086352643],GMT[0.730000008100000],USD[0.310905750786029 4],USDT[0.000000005904689 0] |
| 01154023 | DOGE[1695.939387680243762 1] |
| 01154024 | AKRO[9.000000000000000],ALPHA[0.729478930000000],AMPL[0.000000022430577],BAO[3285.306314740000000],BLT[3.600317780000000],BNB[0.000001450000000],BTC[0.004952920000000],CEL[8.273061230000000],CHR[0.591587280000000],DENT[5.000000000000000],DOGE[0.517220480000000],ETH[0.000000470000000 0],ETHW[0.000000470000000],EUR[0.005311255853829],FTM[0.216533750000000],FTT[0.000163600000000],HXRO[0.036613229000000],KIN[110098.458929724000000],LINK[0.000011950000000],LTC[0.000021900000000],MATIC[0.712788500000000],RAY[21.713439550000000],SHIB[7989.288461250000000],SOL[0.000092300 000000],SRM[0.000101772793098 85],SUSHI[0.000038090000000],TRX[144.244363360000000],UBXT[72.149170130000000],USD[0.002278972221060 3],YFI[0.000000880000000] |
| 01154025 | USD[1.621063000000000] |
| 01154032 | BTC[0.000500004212883 2],CHF[0.000000066310000],ENS[0.940000000000000],ETH[0.000000100000000],EUR[0.000079832066780 0],FTT[0.004707830000000],SRM[0.001646670000000],SRM_LOCKED[0.006825690000000],USD[4.603133664984780 0] |
| 01154038 | USD[-0.001839329060246 4],XRP[0.020948070000000] |
| 01154040 | ASD[0.089380000000000],TRX[0.000001000000000],USD[0.007781676200000] |
| 01154041 | ATLAS[5998.836000000000000],ATOM[0.090000000000000],AVAX[0.011000000000000],BNB[0.489800000000000],BTC[0.000077180000000],COPE[200.627700000000000],ETH[0.000000040000000],FTT[0.099200000000000],GBP[-2.567378205377348 4],LINA[3830.000000000000000],LUNC[0.000000001804886],MER[99.933000000000000],MNGO[9.563500000000000],RAY[20.867821000000000],RUNE[0.074150000000000],SOL[0.009379000000000],SRM[60.964660000000000],STEP[1220.926169980000000],SUSHI[0.482500000000000],SXP[129.666895000000000 000000],USD[-28.921550361798834 4],USDT[2951.263237676513686 5] |
| 01154042 | BNB[0.000000100000000],BTC[0.000000071841000],BUSD[8.102698600000000],CQT[6982.927136150000000],HMT[588.874992840000000],SOL[0.000000100000000],USD[0.000000043607755],USDT[0.097059684612349 0] |
| 01154045 | BNB[0.000000090000000],BTC[20.000000004497150],ETH[0.000000002037062],FTT[0.000000002037062],SOL[0.000000097626216],UBXT_LOCKED[29.928295250000000],USD[0.004192293356613 2],USDT[0.000000062693337] |
| 01154047 | ATLAS[9.456000000000000],POLIS[0.092480000000000],TRX[0.000001000000000],USD[0.006863193900000],USDT[-0.006289759537914] |
| 01154048 | ATLAS[1194.252474340000000],BTC[20.000000006467570],DFL[17120.555846150000000],ETH[0.000000005150000],GENE[83.784716630000000],MANA[74.985750000000000],MER[51.506798000000000],RAY[841.459537420000000],USD[411.306832006145 2683],USDT[0.000000032537290] |
| 01154049 | ETH[0.000000044000000],HNT[0.000000022162070],USD[0.000000080666387] |
| 01154058 | ASD[0.055210000000000],TRX[0.000001000000000],USD[0.000000159186380],USDT[0.000000044124640] |
| 01154062 | BTC[0.000030700000000],DOGE[0.300000000000000],MATICBULL[8.832120000000000],USD[0.003274182203 1215],USDT[0.000000078123200] |
| 01154067 | CAD[0.012503584106802 5],CEL[0.000124309191810 0],CRO[0.000000034190000],DOGE[0.000000025353098],ETH[0.012634514438965],ETHW[0.012112861443845],GALA[0.011188690000000],SHIB[0.000000000280000],SUSHI[0.001111540190578 7],UBXT[0.000000035404980],USD[3.224552799044 1336] |
| 01154070 | BUSD[0.000000015000000],GBP[3.010000088015019],USD[0.000160461788660],USDT[0.000001829329 7105] |
| 01154074 | ATLAS[7.805500000000000],NFT (4724557663602743 17)[1],TRX[0.920740000000000],USD[3.181088558100000],USDT[1.186484663374325],XRP[0.645351000000000] |
| 01154081 | BUSD[2.000000000000000],ETH[0.000976382704791 5],ETHW[0.000976382704791 5],FTT[25.045212004864184 6],MATIC[0.000000094533974],OMG[0.000000043602900],SOL[0.000000002343399 6],TRX[0.000196000000000],USD[3563.651021649638307 2],USDT[0.009054278929635 8],XRP[0.000000007323175 4] |
| 01154083 | DOGE[0.000000062536900],TRX[0.000001000000000] |
| 01154086 | USD[10.000000000000000] |
| 01154093 | ETH[0.000000000000000],ETHW[0.000100000000000],TRX[0.000003000000000],USD[0.023376935193060 4],USDT[1.996609107394638 1] |
| 01154094 | ATLAS[350.000000000000000],FTT[0.700000000000000],SOL[0.010000000000000],USD[2.692058526500000] |
| 01154096 | FTT[0.099943000000000],TRX[0.000001000000000],USD[-2.624169512402500000000000],USDT[20.210000008901 7332] |
| 01154098 | BTC[0.000000044350000] |
| 01154100 | USD[0.000217973271 1050] |
| 01154103 | BTC[0.000000002013990 0],DOGE[95.747056227094360 0],ETH[0.510160210714410 0],ETHW[0.510160210714410 0],USD[0.848976316007 1900] |
| 01154105 | USD[0.000000065437452],USDT[0.000000089323571] |
| 01154107 | BTC[0.000000037000328],COPE[33.863661150000000],FTM[0.384671670000000],FTT[0.027015066555 9000],MATIC[40.000000000000000],RAY[21.986101500000000],RUNE[0.091336000000000],SHIB[4332423.208191200000000],USD[0.248363579131 2447],USDT[0.8979063118250000] |
| 01154109 | BNB[0.018905000000000],TRX[0.000001000000000],USD[14.659938919000000],USDT[0.000000091174316] |
| 01154111 | BCH[0.000143874500000],BTC[0.000002330000000],FTT[0.000000020000000],LTC[0.000247176440000],SOL[0.006004000895 8425],TRX[0.000104000000000],USD[0.390122912572 6390],USDT[0.000000088958157] |
| 01154118 | SRM[0.000000007459200],USD[0.000000068838925],USDT[0.000000004138520] |
| 01154119 | ASD[0.063903950000000],USD[0.000000051000000],USDT[0.000000074665360] |
| 01154124 | CHZ[20.470810360000000],DOGE[4.497500269119745 6],USD[-0.178559358037 2338] |
| 01154125 | BTC[0.000000071102924],USD[0.808729448567990],USDT[0.000000082857741] |
| 01154135 | TRX[0.000001000000000],USD[0.000000094236640],USDT[0.000000071757240] |
| 01154136 | DOGE[4.699841976300000] |
| 01154140 | USD[0.000000350000000] |
| 01154141 | ETH[0.000000010000000],FTT[0.099930000000000],LTC[0.001165000000000],USD[4.044563439229 6837],XRP[0.078991281172 0149] |
| 01154142 | FTT[0.000000015324360],USD[0.159493692913 8004],USDT[0.000000062166632] |
| 01154143 | TRX[0.000001000000000],USD[-0.015624860190114 4],USDT[0.127791552868 6524] |
| 01154145 | APE[0.088657000000000],BTC[0.003995371313564],ETHW[0.003995371313564],STG[0.902110000000000],TRX[0.000010000000000],USD[-0.019433024044406],USDT[0.000000003673383] |
| 01154146 | BTC[0.000299790000000],USD[1.945036357745000 0] |
| 01154150 | AURY[0.071631550000000],DFL[0.536800000000000],ETHW[12.830156200000000],LINK[5.492400000000000],RAY[317.295068320000000],STEP[0.096373617427 4000],UMEE[9.640000000000000],USD[15.320470150500000 0] |
| 01154151 | USD[0.000001439307000] |
| 01154154 | GBP[27.260570482556380 0],KIN[2.000000000000000],USD[0.000000032092336] |
| 01154158 | BTC[0.000000786594 00],LTC[0.000000076880000],USD[0.140000193632 0135] |
| 01154162 | BTC[0.000001433500000],ETH[0.000000178000000],ETHW[0.000001780000000],FTT[154.372700030000000],IMX[47.766066340000000],LUNA2[0.003950681888 0000],LUNA2_LOCKED[0.009218257738 0000],LUNC[0.897772498458 3000],PSY[5191.937765610000000],USD[0.321522711776 5071],USDT[0.000 008934502 70772],USTC[0.349919958376 726] |
| 01154164 | DOGEBEAR2021[0.000062280000000],USD[0.501858500000000] |
| 01154164 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.005213650000000],ETHW[0.005213650000000],RAY[1.344093050000000],SKL[89.791639780000000],USD[0.000420293264069] |
| 01154173 | USD[307.236011735690000],USDT[10.672307246331 3983] |
| 01154177 | ATLAS[1159.917200000000000],ETH[0.021000000000000],ETHW[0.021000000000000],POLIS[12.098812000000000],SOL[0.989821800000000],USD[52.044030837 7250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154184 | BTC[0.005452510000000],DENT[2.222154960000000],DOGE[242.184286620000000],EUR[0.000000004429000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000934316] |
| 01154187 | TRX[0.000030000000000],USD[3.671427406620000],USDT[0.000000061329252] |
| 01154188 | BNB[0.000000000780455],HT[0.000000137788800],MATIC[0.000000006285060],SOL[0.000000005814292],TRX[0.000000012808436] |
| 01154190 | BTC[0.000000057150000] |
| 01154196 | DOGE[9.287053663405195],USD[-0.471373822492790],USDT[0.000000052626724] |
| 01154201 | BAO[1.000000000000000],DOGE[111.662851860000000],USD[55.162338734612578] |
| 01154202 | BTC[0.000000750000000],USD[24.873122393282410],USDT[0.000000013646078] |
| 01154204 | USDT[0.003697571686636] |
| 01154206 | AKRO[1.000000000000000],EDEN[142.635286300000000],FIDA[0.217965260000000],MATIC[1242.506541670000000],NFT[(29423742483718 1222)[1],NFT[(30669384500997 45059)[1],NFT[(40623195581169 4921)[1],NFT[(46298550810689 0425)[1],NFT[(47419971383245 9281)[1],NFT[(51952834884768 10)[1],SLRSI[4838.998727500000000],SOL[531.850691110000000],SRM[0.502474530000000],USD[0.758555810000000],USDT[0.007689419305755 1] |
| 01154214 | USD[25.000000000000000] |
| 01154218 | RUNE[670.877304970000000],USD[0.000000074108092 3],USDT[0.000000092742728] |
| 01154220 | BTC[0.000000050000000],FTT[0.000000010000000],SOL[0.000000082500000],USD[-0.000002767641419] |
| 01154235 | EUR[0.000000091113792],USDT[0.000000097173836] |
| 01154236 | BNB[0.004476514948841 8],BTC[0.000561910176400],ETH[0.000000066184000],SOL[9.784422120000000],TRX[0.000068000000000],USD[-44.584178521209687 9],USDT[80.062912931400000],XRP[0.000000046000000] |
| 01154242 | EMB[9.965000000000000],SECO[0.997900000000000],TRX[0.000001000000000],USD[8.596358808127326 4],USDT[0.000000024021900] |
| 01154245 | BTC[0.000000023949406],ETH[0.000000010000000],FTT[0.000000096874507],SOL[0.000000072000000],SUSHI[0.000000100000000],USD[0.000000022936889 5],USDT[0.000000031832084] |
| 01154247 | ETH[0.000000024679040],MATIC[0.000000029370750],MER[159.015721120000000],SNX[0.000000006840983],SRM[0.000000046939534],USD[0.000001515933691],USDT[0.000000590425168] |
| 01154248 | USD[0.000000019587448],USDT[0.000000006900000] |
| 01154249 | SD[30.000000000000000] |
| 01154250 | ADABULL[0.000338605000000],ALTBEAR[91.680000000000000],ATOMBULL[0.005440000000000],BNBBULL[0.000092826000000],BVOL[0.000011870000000],COMPBULL[0.000094270000000],DEFIBEAR[4.127000000000000],DEFIBULL[0.000056810000000],DOGEBEAR[0.000039700000000],DOGEBULL[0.000247292900000],ETCBEAR[41270.000000000000000],ETCBULL[0.000080440000000],ETHBEAR[98239.000000000000000],ETHBULL[0.000046092000000],GRTBEAR[0.204500000000000],LEOBEAR[0.000162800000000],LTCBEAR[2.696000000000000],MATICBEAR[0.087561500000000],MATICBULL[0.008557200000000],MKRBEAR[65.070000000000000],TOMOBULL[0.374600000000000],THETABULL[0.000006733400000],TRX[0.000823000000000],USD[-0.024107027013 1479],USDT[0.031842915955 4856],XLMBULL[0.000062290000000],XTZBEAR[95.220000000000000],XTZBULL[0.001740000000000],ZECBEAR[0.093750000000000] |
| 01154251 | BTC[0.000023350000000],USD[32.640492700800000],USDT[0.000000035000000] |
| 01154257 | BTC[0.002126480000000],CAD[0.002157657820576],USD[0.000000015311681] |
| 01154259 | APE[0.000083499000000],BAO[2.000000000000000],EUR[0.000000599349595],GMT[0.000353935863 2867],RSR[2.000000000000000],SHIB[43.537782840000000],TRX[0.001204920000000],USD[0.250000001019 5178] |
| 01154263 | BTC[0.000000005100000] |
| 01154265 | USD[-0.621445985894089],USDT[12.593022790000000] |
| 01154269 | BTC[0.000000066653465],COPE[0.956015150000000],ETH[0.000000005700000],ETHW[0.385000005750000],EUR[0.000000062339101],FTT[0.009320655000000],LINK[0.043000000000000],RAY[0.631398500000000],SOL[0.008776115000000],SRM[0.935561000000000],TRX[0.000007000000000],USD[259.6070214896302964],USDT[0.9659506735868877],XRP[0.616527750000000] |
| 01154272 | BTC[0.000000006000128 0],USD[0.240244157864727 3] |
| 01154273 | ETH[0.000119660000000],USDT[0.000000005000000] |
| 01154281 | DOGEBEAR2021[0.000846200000000],TRX[0.000003000000000],USD[208.647865390000000],USDT[0.000000098594056] |
| 01154284 | FTT[3.997340000000000],GRT[205.867119700000000],TRX[0.000001000000000],USD[0.105331899265000],USDT[0.000000130334446] |
| 01154288 | USD[25.000000000000000] |
| 01154289 | BTC[0.000002354361000],CEL[0.052300000000000],USD[2.145820130000000] |
| 01154301 | BTC[0.000000031348400],DOGEBEAR2021[0.000000035613525],USD[12.446349462369 3180] |
| 01154302 | FTT[-0.000000014332 1728],SRM[1.236278620000000],SRM_LOCKED[10.321401580000000],USD[0.003417909682 1565],USDT[0.000000014890664] |
| 01154306 | USD[5.731286248400000],USDT[4.515858888000000] |
| 01154309 | TRX[0.000001000000000],USD[0.013801984806402 0],USDT[0.000000024439122] |
| 01154315 | BTC[0.000000008173492],USD[26.595792213153 4788] |
| 01154318 | USD[0.000015326923005] |
| 01154321 | BTC[0.000095608340000 0],EDEN[0.085207170000000],FTT[0.098467270000000],SHIB[97496.180000000000000],SOL[0.005501131544460 0],TRX[0.000001000000000],USD[1.194161063700000],USDT[112.083169314497257 4] |
| 01154324 | USD[0.047485095668545 3] |
| 01154325 | DOGE[58.352079740000000],FTT[2.000000000000000],TRX[0.000001000000000],USD[-0.367593521592 6365],USDT[0.000000030296922] |
| 01154326 | ATLAS[0.825707120000000],USD[30.260106319154448] |
| 01154330 | BNB[0.000000009551000 0],TRX[0.000001000000000],USDT[0.000000894734861] |
| 01154340 | DENT[1.000000000000000],EUR[0.004210992235458],LTC[0.000000330000000] |
| 01154343 | BTC[0.000036337000000],DMG[0.055910500000000],DOGE[0.991350000000000],ETH[0.000996675000000],ETHW[0.000996675000000],PROM[0.009694100000000],USD[9.096831486870000] |
| 01154344 | USDT[0.000000135458914] |
| 01154349 | ETH[0.033787641085640 0],ETHW[0.033619915872840 0],USD[0.108285148970505 6],XRP[142.087744772881 0500] |
| 01154363 | USD[30.000000000000000] |
| 01154364 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.000000003272909 9],KIN[3.000000000000000],POLIS[271.291743760000000],UBXT[1.000000000000000],USD[0.000012144912249],XRP[0.002067190000000] |
| 01154369 | USD[0.541238040000000] |
| 01154378 | AUD[0.000000050088639],BF_POINT[200.000000000000000],BNB[0.000000034969216],DYDX[0.000000008446061],ETH[0.403246980000000],ETHW[0.386785310000000],RUNE[0.000000003734011],SNX[103.922778932027 4967] |
| 01154379 | BTC[0.000000009000000],ETH[0.000000025000000],FTT[0.397013390000000],LRC[258.000000000000000],MANA[0.000089000000000],SHIB[7998525.600000000000000],SOL[0.000000080000000],USD[-29.040196172530 7883],USDT[95.930381927532 7999] |
| 01154380 | USDT[0.001584913613304] |
| 01154383 | DOGEBEAR2021[0.008843600000000],TRX[0.000002000000000],USD[2.107684145000000],USDT[0.000000012311406 8] |
| 01154386 | DOGEBULL[0.000000045000000],USD[0.000022200091934 37] |
| 01154390 | DOGEBEAR2021[0.008360000000000],MATICBEAR2021[0.033910000000000],TRX[0.000002000000000],USD[0.009604896000000] |
| 01154401 | APE[0.084380000000000],FTT[0.092510000000000],MBS[0.339600000000000],RAY[27.547308730000000],REAL[0.036260000000000],SOL[0.993350000000000],TRX[0.000015000000000],USD[0.079284144175745],USDT[0.000000013979180] |
| 01154405 | BTC[0.000000095773293],DOGE[0.000000026245954],ETH[0.000000010000000],FTT[0.000000078374824],SOL[0.000000100000000],SUSHI[0.000000029073045],TRX[0.000257000000000],USD[0.000000011670261],USDT[0.000000049930012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154406 | USD[25.0000000000000000] |
| 01154407 | TRX[0.0000020000000000],USDT[0.0000000054832800] |
| 01154411 | USDT[3.3716845205029000] |
| 01154413 | USD[25.0000000000000000] |
| 01154414 | BTC[0.0000000006498910],ETH[0.0000000095000000],FTT[-0.0000000032372781],RUNE[0.0000000050000000],SOL[0.0000000004060000],SUSHI[0.0000000050000000],USD[0.0002950978513307],USDT[0.0000000108024286] |
| 01154418 | DOGE[86.1472822754000000] |
| 01154419 | BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[0.0026480263618068],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[0.0002246697326924],KIN[1.0000000000000000],SHIB[802.3551806100000000],SOS[23.4164617700000000],TRX[2.0000000000000000],USD[0.5393389116384995] |
| 01154420 | KIN[199960.0000000000000000],STEP[7.7984400000000000],TRX[0.0000020000000000],USD[0.1105075145000000],USDT[0.1349488000000000] |
| 01154424 | ETH[0.0012655400000000],ETHW[0.0012655400000000],TRX[0.0015080000000000],USD[0.0646405728438206],USDT[0.6382838735000000] |
| 01154426 | DOGE[0.0001185000000000],TONCOIN[0.0062393800000000],USD[1.5583861312355373] |
| 01154429 | FRONT[39.3388482400000000],RAY[114.6910802859315787],RUNE[0.0000000068400800],SOL[2.6198736253091475],TRX[0.0000010000000000],USD[0.0000000126331221],USDT[0.0000000380253856] |
| 01154433 | ATLAS[9620.0000000000000000],BTC[0.0000000085000000],FTT[0.0000000000775097],POLIS[70.0000000000000000],USD[0.0000000077398752],USDT[0.0000000062731350] |
| 01154445 | USDT[1557.2040250373281400] |
| 01154446 | AAVE[1.4146869500000000],ADABULL[0.0000000073600000],BEAR[2210.7685000000000000],BEARSHIT[50.8565000000000000],BULL[0.0004262855450000],DOGE[34.2193800000000000],DOGEBEAR2021[0.0001488000000000],DYDX[72.7000000000000000],ETH[0.0000000062878300],ETHW[0.0004092162878300],FTM[474.0329800000000000],MATICBULL[0.0006721450000000],ROOK[0.0931107550000000],SOL[5.3743607000000000],SXP[0.0623670000000000],TRX[0.0000100000000000],UNI[1.4589410000000000],USD[-0.0521435411954115],USDT[0.0000001038278181],XRP[0.9262850000000000] |
| 01154451 | USD[30.0000000000000000] |
| 01154454 | DOGEBEAR2021[0.0000000004224750],ETH[0.0000000048847520] |
| 01154455 | FTT[165.0000000000000000],USD[805.0000000000000000] |
| 01154457 | EUR[0.0100000000000000] |
| 01154459 | FTT[0.1056132416964600],USDT[0.0000000005466704] |
| 01154461 | CAD[47.4829311893779962],KIN[2.0000000000000000],USD[0.0000000037466848] |
| 01154463 | FTT[0.0377422485003332],SECO[1.0000000000000000],USD[0.0000000017039140] |
| 01154466 | ETHW[2.3080000000000000],FTT[25.0000000000000000],USD[0.0000000561814400],USDC[505.4467801100000000],USDT[0.0000000095711706] |
| 01154471 | TRX[0.0000030000000000],USDT[0.0000000044761600] |
| 01154473 | USD[1.8137793730964972],USDT[0.0000000035451253] |
| 01154481 | DOGEBEAR2021[0.0006462000000000],DOGEBULL[0.0000000028000000],USD[0.0000000077219256] |
| 01154485 | BTC[0.0000000015000000],ETH[0.0000000050000000],USD[0.0762272609645114] |
| 01154489 | SOL[0.0000001440000000],USD[0.0000002700000000],USDT[0.0028350835326600] |
| 01154494 | TRX[0.0000030000000000] |
| 01154496 | SOL[0.0000000014400000],STEP[0.0000000075000000],USD[0.0000001195917511],USDT[0.0000000141048710] |
| 01154500 | BULLSHIT[11.5316165000000000],ETHBULL[0.0000000260000000],LTC[-0.0000000115716755],USD[0.0000030635338627],XRPBULL[278536.5297760000000000] |
| 01154501 | ADABULL[2.0007726823336973],ALTBEAR[0.0000000021597607],ALTBULL[0.0000000007275110],AUDIO[0.0000000057000000],AXS[0.0000000080000000],BEAR[0.0000000041508345],BEARSHIT[0.0000000033580190],BNB[0.0000000059262646],BNBBULL[0.0000000034330728],BTC[0.0384898594996300],BULL[0.0000000013660500],BULLSHIT[0.0000000069894002],CEL[0.0000000009665582],CHZ[0.0000000002731552],COMPBULL[0.0000000050000000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000045440000],ETH[0.0000000031215000],ETHBEAR[0.0000000021189319],EUR[0.0000000067555942],FTT[0.0000000044859531],LINKBULL[0.0000000043971855],MATICBULL[0.0000001602316 0],MKRBULL[0.0000000075000000],SNX[0.0000000080000000],SOL[0.0000000051030000],SRM[0.5011177000000000],SRM_LOCKED[2.3993437400000000],THETABULL[0.0000000935000000],UNISWAPBULL[0.0000000010000000],USD[1.2582984243744997],USDT[0.0000000533 820461],VETBULL[0.0000000054923151] |
| 01154506 | FTT[155.0000000000000000] |
| 01154509 | TRX[0.0000010000000000],USD[0.0069858350000000] |
| 01154514 | FTT[310.0000000000000000],USDT[1200.0000000000000000] |
| 01154515 | ALICE[158.7000000000000000],APE[170.5393461076486400],ATOM[0.0000000069647200],AURY[68.0000000000000000],BAND[830.6478701709110600],BNB[0.0000000254781645],BTC[0.0000000074237000],BUSD[805.3129880800000000],DOT[0.0000000026827800],ETH[0.0000000098577600],ETHW[5.0976181501204700],FTT[751.3962449000000000],GRT[1.0113000000000000],HNT[270.7001450000000000],LINK_WH[10.3000515000000000],LUNA2[0.0210636655790000],LUNA2_LOCKED[0.0504855301900000],LUNC[4691.9964520024877000],MATIC[545.9293081176427500],SAND[212.0008600000000000],SOL[27.1875615758161300],SPELL[91400.0000000000000000],SR M[10.6075146600000000],SRM_LOCKED[120.4324853400000000],TRX[0.0000040000000000],USD[451.1722558703108150],USDT[282.0231720000000000],USTC[0.0126315091461000],YGG[1733.0078400000000000] |
| 01154518 | BTC[0.0000000031050000] |
| 01154519 | TRX[0.0000010000000000],USD[0.0000000038553777] |
| 01154522 | LTC[0.0057240500000000],USD[1.0769635634009003],USDT[1.2744272152404205] |
| 01154523 | BUSD[1090.0000000000000000],EUR[0.0000000367249420],FTT[176.3645286000000000],USD[4.8985079660583830],USDT[0.0000000242428760] |
| 01154528 | BNBBULL[0.0000000087000000],DOGEBULL[0.0000000071000000],EOSBULL[0.0676500000000000],USD[0.0092745559303770] |
| 01154530 | BAO[753.4000000000000000],BNBBULL[0.0450784230000000],CONV[26010.0000000000000000],KIN[8304.0000000000000000],SHIB[96520.0000000000000000],SLP[8.7520000000000000],STEP[1040.5434400000000000],TRX[0.0002300000000000],TRXBULL[68.9262120000000000],USD[-0.0675416665156331],USDT[0.0754836994141508] |
| 01154534 | GBP[0.0000000304464944] |
| 01154535 | SOL[0.0000000064896519] |
| 01154536 | AVAX[5.0000000000000000],BTC[0.0151000100000000],FTT[0.3439461470997048],LINA[5738.8520000000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],RUNE[75.0000000000000000],USD[0.4643004971847554],USDT[0.0000000057206149],USTC[0.5000000000000000] |
| 01154538 | DOGE[0.7224100000000000],GMT[0.9599100000000000],SAND[0.9878400000000000],USD[231.6297010502744754],USDT[0.0001506015044677] |
| 01154542 | AVAX[0.0000000027404502],BTC[0.0000000028653807760 0],ETH[0.0000000750000000],EUR[0.0000000164587578],FTT[25.0000000116280851],J1[0.0000000064556518],STETH[0.0000000096444534],USD[1780.1672714207937054000000000000],USDT[0.0000000096549340] |
| 01154545 | TRX[0.0000020000000000] |
| 01154546 | BAO[4.0000000000000000],DOGE[357.4801384100000000],KIN[3.0000000000000000],SHIB[17805708.8132286300000000],TRX[1.0000000000000000],USD[0.0000014429792731] |
| 01154550 | ATLAS[8.4000000000000000],TRX[0.0000040000000000],USD[0.0000000070000000] |
| 01154555 | BNB[0.0000000100327000],ETH[-0.0000001397617686],FTT[0.0000000168234429],SOL[0.0000000075070123],SRM[0.6287281900000000],SRM_LOCKED[18.4675747400000000],USD[0.3797095361531202],USDT[0.0000000065028900615174] |
| 01154557 | TRX[0.0000002062659600],USD[0.0000001492237390],USDT[11.8869744300000000],XRP[0.4901350312800000] |
| 01154560 | SHIB[96430.0000000000000000],USD[-0.2359848315000000],XRP[0.3033990000000000] |
| 01154561 | USD[30.0000000000000000] |
| 01154570 | DOGEBEAR2021[0.0008977900000000],DOGEBULL[0.0000006383900000],USD[0.0077281395000000] |
| 01154571 | LUNA2[0.0027652489700000],LUNA2_LOCKED[0.0064522475970000],LUNC[0.0067023000000000],MANA[120.9084200000000000],SOL[15.2150619000000000],USD[0.1280435117806525],USDT[0.0000000065382503],USTC[0.3914300000000000],XRP[0.9517400000000000] |
| 01154573 | BTC[-0.0000938719727236],USD[13.0984719688968228] |
| 01154576 | FTT[0.1000000000000000],LUNA2[0.0484427922400000],LUNA2_LOCKED[0.1130331819000000],LUNC[10548.5200000000000000],USD[4.8908469790098250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154579 | DOGE[1222.143900000000000000],ETH[0.204020400000000000],ETHW[0.204020400000000000] |
| 01154586 | BRZ[8.978742760000000000],USD[0.784493566003030176] |
| 01154588 | USD[30.000000000000000000] |
| 01154589 | DOGE[0.000000000685731000] |
| 01154591 | BTC[0.000003340000000000],ETH[10.026230927681460000],USD[0.009247042227551700],USDT[0.000000016080586700] |
| 01154592 | USD[20.000000000000000000] |
| 01154593 | ALGO[0.909634000000000000],AVAX[0.033579260000000000],BTC[0.133057120000000000],DOGEBEAR2021[0.006639200000000000],FTM[0.084101320000000000],SOL[0.004252130000000000],TRX[0.007780000000000000],USD[9429.313610290870680000],USDT[0.000000009460830000] |
| 01154597 | ETH[0.000031650000000000],ETHW[0.000031640558535100],USD[-0.001995562238420400],USDT[0.000000009681850000] |
| 01154600 | USD[0.010370875578589910],USDT[0.000000004725131600] |
| 01154603 | TRX[0.000026000000000000] |
| 01154605 | COPE[0.000000005629413000],USD[0.000007307309904846000] |
| 01154606 | FTT[0.070227143870000000],TRX[0.000000100000000000] |
| 01154609 | DOGE[508.402864760000000000] |
| 01154610 | TRX[0.000002000000000000],USD[-0.172466334318826900],USDT[0.341207560000000000] |
| 01154611 | AGLD[20.100000000000000000],ATLAS[9.970000000000000000],USD[0.324121703500000000] |
| 01154613 | APE[0.445042894012245000],BAO[8.000000000000000000],BCH[0.000006200000000000],BTC[0.000000000044402560],COMP[0.000012510000000000],DENT[5.000000000000000000],DOGE[9.549143487371675000],ETH[0.000000009611211350],KIN[6.000000000000000000],LINK[0.012837984000000000],SHIB[52474.314141820000000000],SOL[0.000000060651920000],TRX[12.647336260000000000],UBXT[2.000000000000000000],USDT[7.016092958815175500],YFE[0.000000001520456400] |
| 01154615 | AURY[5.848860000000000000],BTC[0.013358404720000000],ETH[0.000000005000000000],SHIB[1698869.500000000000000000],USD[0.000074719067484500],USDT[0.000086004178730200] |
| 01154618 | DOGE[91.137222333833000000] |
| 01154620 | BULL[0.000008694000000000],RAY[0.570021600000000000],TRX[0.000003000000000000],USD[0.041862949700000000],USDT[0.000000050000000000] |
| 01154621 | KIN[2.000000000000000000],SHIB[11.121644630000000000],USD[0.000000000003985] |
| 01154623 | TRX[0.000006000000000000],USD[0.134526000000000000] |
| 01154624 | KIN[0.000029800000000000],MATIC[0.000026770000000000],SHIB[3266811.572111614310000000],USD[0.020000486510941],XRP[324.702091604916030] |
| 01154629 | DOGEBEAR2021[0.004948000000000000],USD[0.000000116141530],USDT[0.000000093190118] |
| 01154630 | EUR[0.000000010585146500],USD[2.022365613100000000],USDT[0.000000009292914] |
| 01154636 | BNB[0.000000066093368000],BTC[0.000000009695276900],DOGE[0.000000008209832100],ETH[0.022218903254281000],ETHW[0.022218903254281000],USD[0.000257646500348] |
| 01154643 | FIDA[0.984900000000000000],SRM[58.000000000000000000],TRX[0.000005000000000000],USD[0.004364038500000000],USDT[0.366992200000000000] |
| 01154645 | BAO[4.000000000000000000],CAD[0.000000000000000000],DOGE[0.000066090000000000],KIN[1.000000000000000000],USD[0.020130012847763],XRP[0.000950140000000000] |
| 01154646 | FTT[0.001284309547521000],RAY[0.337177008039700000],USDT[0.000000004980450200] |
| 01154649 | USD[3.174598800000000000] |
| 01154651 | AURY[48.000000000000000000],BTC[0.021978610000000000],BVOL[0.000563760000000000],EUR[0.000003144850933],LOOKS[214.949650000000000000],LUNA2[0.611537473900000000],LUNC[1.970000000000000000],SOL[0.000000052338688],TRX[0.000889000000000000],USD[-55.388690685178784],USDT[100.000000004740096 5] |
| 01154655 | USD[25.000000000000000000] |
| 01154656 | BTC[0.005253592270595 9],ETH[0.005990416942910 7],ETHW[0.005990416942910 7],LTC[0.009422224759767 0],USDT[-71.625636538126727] |
| 01154657 | USD[3.0006800400000000 0] |
| 01154659 | USD[0.014336609000000000],USDT[0.000000004862035 0] |
| 01154666 | DOGEBULL[0.000184380000000000],TRX[0.000004000000000000],USDT[0.003368342754440 6] |
| 01154669 | FTT[0.086030000000000000],SOL[157.938680600000000000],USD[1.965896427500000000] |
| 01154676 | DOGE[0.000000017424762],SHIB[14830.420945500000000000] |
| 01154677 | BTC[0.000000037150000] |
| 01154680 | BRZ[0.374198160000000000],USD[0.000000003721402 4] |
| 01154682 | ETH[0.000038445000000000],ETHW[0.000038440000000000],TRX[0.000002000000000000],USDT[0.000000141134904] |
| 01154686 | BAO[1.000000000000000000],ETH[0.006039170000000000],ETHW[0.006039171700000000],KIN[4.000000000000000000],USD[0.000193368850174] |
| 01154687 | APE[0.090000000000000000],ATLAS[0.346194450000000000],BIT[0.262605090000000000],BTC[0.409718043871020 0],CLV[0.555000000000000000],DAI[0.098612820000000000],FTT[300.113387410000000000],GOG[0.220000000000000000],HMT[453.050666330000000000],INDI[4000.000000000000000000],LUNA2[0.346148386800000000],LUNA2_LOCKED[0.807679569200000000],LUNC[75374.540000000000000000],FTT[0.000000007528120 0],MER[0.401966000000000000],RAY[0.152721000000000000],SNY[0.377180000000000000],SOL[1.780000002522865],TRX[0.000007000000000000],USD[600.000000009373959 6],USDT[0.347527495967147 6],XPLA[750.000000000000000000] |
| 01154691 | CRO[115.322045837500000000],TRX[0.000003000000000000],USD[1.499987860000000000],USDT[0.000000032894240] |
| 01154693 | USD[0.986054253202500 00] |
| 01154694 | FTT[0.000043670294000 0],NFT[476990822200751248][1],SHIB[37592520.000000000000000000],TRX[274.945000000000000000],USD[407.587364672245387 8] |
| 01154696 | BAO[2.000000000000000000],BNB[0.000000067556000],DENT[961.699625480000000000],EUR[0.000006173614788 9],HXRO[1.000000000000000000],KIN[3.000000000000000000],KSOS[1042.796362720000000000] |
| 01154697 | BTC[0.000000019600000] |
| 01154701 | USD[0.000000008000000 00] |
| 01154704 | GBP[0.000420137597854],USD[0.000000114115016],YF[0.000151380000000000] |
| 01154705 | TRX[0.000005000000000000],USD[0.000000012613340] |
| 01154706 | FTT[0.000000079937639],TRX[0.000000010000000],USD[0.000000348957812 0] |
| 01154708 | DOGEBEAR2021[25.100000000000000000],ETHBULL[0.000000007500000 0],FTT[0.004977072623897 0],USD[0.431498331430098 1],USDT[1.000000000652843 9] |
| 01154709 | 1INCH[41.549455280000000000],BAO[4.000000000000000000],DENT[2.000001673000000000],DOGE[10.179561140000000000],GBP[0.000000003853112 8],KIN[255858.348023982700000],SHIB[13306719.603304982750000],SPELL[16372.648212571087679 6],STEP[431.031356747810486 6],TRX[1.000000000000000000],USD[0.000000039176298] |
| 01154710 | AVAX[0.000000031047740],FTT[0.000000000752812 50],GBP[0.000000034590971],LUNA2[0.018275368650000 0],LUNA2_LOCKED[0.042642526850000 0],RAY[59.010885110000000],SNX[0.000007960000000000],SRM[297.352415570000000000],SRM_LOCKED[4.995478750000000000],USD[0.000000163656219],USDT[0.045260894831224] |
| 01154712 | ETH[0.000000047494783],USD[-0.042389854697243 6],USDT[0.206753192229830] |
| 01154714 | DOGE[65.329649860000000000],KIN[2.000000000000000000],USD[3.000000008099661 8] |
| 01154715 | HOLY[0.983900000000000000],KIN[39972.000000000000000000],TRX[0.000002000000000000],USD[0.000000031725048],USDT[0.000002538217671 0] |
| 01154716 | LTC[0.021742000000000000],USDT[142.809719595725263 0] |
| 01154719 | DOGE[3157.335805305878950 0],ETH[0.000969980000000000],ETHW[0.000969800000000000],USD[0.218614491500000 0],USDT[0.008094280000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154724 | BULL[0.00007564507267714],ETH[0.000005125000000],ETHBULL[0.069662673000000],ETHW[0.000005125000000],EUR[0.000000005474940002],FTT[0.0875125495301600],SLRS[0.24256500000000000],SRM[0.01455392000000000],SRM_LOCKED[12.61097606000000000],USD[0.4887807187631415],USDT[0.000000004197280400] |
| 01154735 | TRX[0.00000200000000000],USD[5.13949760880000000],USDT[0.000000060000000] |
| 01154736 | AKRO[1.000000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],GBP[0.000011339201633240],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000021171530] |
| 01154741 | DOGE[15.703331290000000000],USD[0.0000000020942848] |
| 01154743 | TRX[0.000030000000000] |
| 01154749 | TRX[0.000003000000000] |
| 01154752 | USDT[9.718596572610300] |
| 01154758 | COIN[0.000335000000000000],TRX[0.000002000000000],USD[0.0052929125000000],USDT[0.000000069334944] |
| 01154759 | ADABULL[0.02765700260847720],ALGOBULL[365760130.57516583723994210],ATOMBULL[9486.64901968638380024],BNB[0.00000000163428040],BULL[0.00042373000000000],COMPBULL[9857.50000000000000000],DOGEBULL[3469.11290588642238640],ETCBULL[2.07982671814847300],ETHBEAR[0.00000007302263040],ETHBULL[0.00171816953484150],FTTD[0.06532600877209160],GRTBULL[7014.90200000000000000],KNCBULL[0.97783000000000000],LINKBULL[212.71920000000000000],LTCBULL[292.68500000000000000],LUNA2_LOCKED[4.13167385600000000],MATICBULL[921.84710000000000000],PROM[0.00552170000000000],SUSHIBULL[547472898.82558013513867101],SXPBULL[12891.02930007361027501],THETABULL[0.00000007600000000],TOMOBULL[984040.00000000000000000],TRX[0.40818701036119761],USD[14.74666803163242361],USDT[0.00000012942550310] |
| 01154760 | USD[30.0000000000000000],TRX[0.000010000000000],USD[0.05389267600000000],USDT[0.00197000000000000] |
| 01154761 | USD[30.0000000000000000] |
| 01154765 | BNB[0.00597588000000000],FTT[0.00026904091364210],NFT [3296897503097733731][1],NFT [4535430314651999934][1],NFT [480442826738763949][1],TRX[0.29830100235600000],USD[0.03767411200000000],USDT[0.1198222252283110] |
| 01154768 | USD[10.0000000000000000] |
| 01154771 | BTC[0.00008251000000000],USD[1.0057001904000000] |
| 01154772 | ALGOBULL[192.00000000000000000],DOGEBULL[0.00034200000000000],EOSBULL[92.88000000000000000],ETHBULL[0.00008500000000000],MATICBULL[0.01616000000000000],THETABULL[0.00045880000000000],TRX[0.00004500000000000],USD[0.0000000129228210],USDT[0.0000000845809440],VETBULL[0.09846000000000000],XTZBULL[0.02184000000000000] |
| 01154781 | TRX[0.000002000000000],USD[25.000000087000000],USDT[0.000000017646413610] |
| 01154783 | DOGE[0.000000017870000],SOL[0.000000068494700],TRX[0.000000029028204],USD[0.0000000551007272] |
| 01154784 | AKRO[61.78596244419437280],BAO[4813.03701961455547920],BRZ[11.77009116569856360],CONV[18.39031525921393250],CUSDT[47.02339554000000000],DENT[314.42931864000000000],DOGE[41.08051569410000000],KIN[6842.92037214000000000],REEF[25.15517599000000000],SHIB[84214.77787507000000000],STMX[50.88996020657177161],TRX[18.01458620000000000],USD[0.000000091643600] |
| 01154788 | SLRS[477.93440000000000000],USD[0.63700000000000000] |
| 01154790 | BCH[0.09351026000000000],USD[24.78035109332500000] |
| 01154794 | BAO[1.000000000000000000],DOGE[854.89641399000000000],EUR[0.000000044302387],KIN[2.000000000000000] |
| 01154802 | DOGE[394.66876500000000000],TRX[0.000001000000000],USDT[24.91495324604000000] |
| 01154806 | BTC[0.00000076550000] |
| 01154807 | AUDIO[1.000000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.574690520000000],ETHW[0.574690520000000],KIN[3.000000000000000],RAY[10.776005270000000],SOL[1.216391640000000],SRM[17.517111940000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000364688598287],USDT[0.000000279355986] |
| 01154810 | DOGE[100.000000000000000] |
| 01154816 | USD[20.0000000000000000] |
| 01154821 | SOL[0.510000000000000],USDT[1.249398185000000] |
| 01154827 | 1INCH[12.14365026000000000],AKRO[1288.33252632000000000],ALICE[0.37506428000000000],ATLAS[241.03392705000000000],AUD[0.00702495283439570],AXS[0.06152669000000000],BADGER[0.84020511000000000],BAO[19.00000000000000000],BCH[0.17615414000000000],BNB[0.74011220000000000],BOBA[0.58194141000000000],CLV[5.90532690000000000],COPE[79.81159005000000000],CRV[19.38043949000000000],DENT[5.00000000000000000],DMG[115.07777810000000000],DYDX[1.78291960000000000],EDEN[6.54189852000000000],FTM[7.48833591000000000],FTT[9.59957803000000000],GODS[2.21750010000000000],GRT[1.00497121000000000],HNT[0.84736736000000000],KIN[41308.50303843000000000],LINA[156.89987720000000000],LINK[14.33271414000000000],LTC[0.25621625000000000],MANA[14.22036675000000000],MATIC[9.23968716000000000],MOB[1.01229935000000000],OMG[0.61811271000000000],RAY[1.44865711000000000],REN[21.51553755000000000],RSR[1.00000000000000000],RUNE[1.24969333000000000],SECO[1.60837501000000000],SHIB[789868.05994188000000000],SLP[6.99095780000000000],SRM[11.03024203000000000],STEP[42.13584968000000000],SUSHI[6.60734422000000000],SXP[1.08713562000000000],TOMO[29.37178473000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[2257.08735242000000000],UNI[0.64857645000000000],XRP[14.05326251000000000] |
| 01154833 | BTC[0.00000069700000] |
| 01154835 | BTC[0.00007152000000000],DOGEBEAR2021[-0.000000005865000],DOGEBULL[0.00000000586500000],USD[0.000001160150115470] |
| 01154836 | BTC[0.00000000070424320],DOGE[0.000000010360416] |
| 01154837 | DOGE[0.80565847555953000],FTT[6.07925675000000000],HNT[0.09481300000000000],NFLX[0.00977200000000000],NFT [34316680154170822000][1],SHIB[80021.50000000000000000],TSLA[0.02985180000000000],USD[1.4516958668846671],USDT[0.3705314637811857] |
| 01154841 | ATLAS[500.000000000000000],CRO[100.000000000000000],FTT[1.005489910000000],OXY[20.000000000000000],SAND[37.992155550000000],TRX[0.000020000000000],USD[0.5515703797587168] |
| 01154843 | LTC[0.000000075387367],SHIB[0.000000027560168] |
| 01154844 | DOGE[115.381815051979030] |
| 01154846 | AVAX[0.010000000000000],BNB[3.660000000000000],BTC[0.000013000000000],DOT[0.073960000000000],EUR[0.000000004624739],FTM[1.412000000000000],FTT[0.085320000000000],HNT[1.300000000000000],LINK[0.027336407243305],MATIC[10.284568457847896],RAY[0.251367420000000],SOL[0.009090385306677],TRX[0.652001000000000],USD[-562.715069987087159],USDT[0.002317653795296] |
| 01154850 | BTC[0.000224981650200],DOGE[1.214728570762250],SHIB[7295145.500000000000000],USD[-0.07800922893987964] |
| 01154852 | TRX[0.798800000000000],USD[0.056282177000000],USDT[0.000000036000000] |
| 01154853 | FTT[0.097004270000000],TRX[0.000001000000000],USD[0.000000068844800],USDT[0.000000036000000] |
| 01154862 | DOGE[2303.900000000000] |
| 01154864 | BTC[0.003500429348650],ETHBULL[15.820000000000000],FTT[0.133660131027267 6],PERP[7.600000000000000],RAY[198.792137590000000],SOL[30.879407030000000],SRM[174.526359700000000],SRM_LOCKED[1.373435620000000],TRX[1026.002406000000000],USD[164.5129076254406775000000000],USDT[0.1133655420000],XRP[260.000000000000000] |
| 01154866 | USD[0.00715468346881444],USDT[0.0089935527672020] |
| 01154871 | BTC[0.000000009410000] |
| 01154881 | BTC[0.000000055000000],DOGEBEAR2021[0.000164570000000],USD[0.000104666855769 5] |
| 01154882 | BULL[0.000000000000000],ETHBULL[0.000000007000000],TRX[0.000040000000000],USD[6533.31213189338266411],USDC[2000.000000000000000] |
| 01154886 | BCH[0.000074326490000],DOGEBULL[0.000760800000000],ETH[34.445349600000000],ETHBULL[0.040000000000000],USD[0.822959878418898 1] |
| 01154887 | AUD[0.000000102653182],BUSD[455.000000000000000],FTT[0.340703446291918 0],USD[0.163493073115686 0],USDT[0.000000078456688] |
| 01154890 | FTT[0.001000000000000],ETHW[0.001000000000000],RAY[0.948130000000000],SOL[0.000987852000000] |
| 01154893 | EDEN[0.070452240000000000],OXY[0.846800000000000000],RAY[0.965200000000000],SRM[0.097893750000000],SRM_LOCKED[0.031038030000000],TRX[0.000017000000000],USD[0.243597062560000 0],USDT[0.000000019960400] |
| 01154894 | ZRX[15.252869700000000] |
| 01154899 | DOGEBEAR2021[0.005336750000000],DOGEBULL[0.025720884230000 0],TRX[0.000010000000000],USD[0.037057310000000 0],USDT[0.000000095708230] |
| 01154900 | FTT[164.900075500000000],USD[5.896612906500000 0],USDT[0.000000085572656] |
| 01154902 | BULL[0.030333814590000 0],DOGE[0.841600000000000],DOGEBEAR2021[0.000404940000000],DOGEBULL[0.040492305000000 0],USD[2.450594708260000 0] |
| 01154904 | ETH[0.000000051268937],ETHW[0.000000090050744],USD[0.004446997521806 9] |
| 01154905 | BULL[0.000000022000000],FTT[0.009670104276046 8],UBXT[1.000000000000000],USD[18.00000001215756 28],USD[0.000000088750000],XRPBULL[0.428535000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01154909 | USD[0.0000000075000000] |
| 01154915 | DOGEBEAR2021[0.0000976000000000],DOGEBULL[0.0000004324000000],EUR[254.9486405895020926],USD[0.7648575450000000] |
| 01154917 | DEFIBULL[1.2000000010000000],EUR[0.0000000100000000],FTT[10.3427328420705400],USD[0.0000001966784589],USDT[0.0000000083637744] |
| 01154920 | BTC[0.0000000014100000] |
| 01154922 | CEL[0.0000000012281400],FTT[0.0020458596606969],TRX[0.0000021252463800],USD[0.0000001648617461],USDT[0.0000000019281176] |
| 01154924 | USD[25.0000000000000000] |
| 01154925 | STEP[215.0591310000000000],TRX[0.0000010000000000],USD[0.0005874815000000] |
| 01154927 | TRX[0.0000020000000000],USDT[0.0000000069094511] |
| 01154928 | USD[0.0000010000000000],USD[46.6261565026657314000000000],USDT[0.0225420951129760] |
| 01154930 | BTC[0.0029563000000000],ETH[0.5636922000000000],ETHW[0.5635375000000000],FTT[24.5954434200000000],SOL[18.9827492800000000],TRX[0.0000020000000000],USDT[0.7679251200000000],XRP[467.4850986300000000] |
| 01154931 | BNB[0.0000000031424150],BTC[0.0000000079004720],DOGE[0.0000000083576631],ETH[0.0000000007873542],MTL[0.0000000004717576],TRX[0.0008470000000000],USD[0.0000010130407748],USDT[-0.0000474410165441] |
| 01154932 | BNB[0.0073547200000000],USD[3.8580286840000000] |
| 01154935 | DOGE[0.0000000036716052],USD[51.5858687350078260] |
| 01154941 | ALTBULL[0.0000704600000000],BEAR[95.8700000000000000],DEFIBULL[0.0000043230000000],GRTBULL[0.0009531000000000],SUSHIBULL[0.8637000000000000],SXPBULL[0.0093000000000000],TRX[0.0000040000000000],USD[2.1245855744000000],USDT[0.1437520000000000] |
| 01154945 | AKRO[2.0000000000000000],DENT[2.0000000000000000],DOGE[387.5143634704320000],GBP[0.0004037252841492],KIN[371422.7653638500000000],SHIB[1543603.4168656434865270],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0307161789720128] |
| 01154950 | ATLAS[1449.9259000000000000],USD[0.1512657047750000],USDT[0.0000000115513109] |
| 01154959 | AKRO[1.0000000000000000],DOGE[2564.7357626000000000],TRX[6116.4229870700000000],USD[357.0000000029172096] |
| 01154960 | BTC[0.1072019350000000],DYDX[0.0001050000000000],ETH[2.0570070250000000],FTT[150.0421614119200663],HT[102.0000000000000000],NFT[5400160636550528601{1}],TUSD[1207.6296252900000000],USD[4065.8982826151076814] |
| 01154961 | AVAX[0.0000000006918284],BTC[0.0000000029985498],ETH[0.0000000104000000],FTT[0.0000000077455758],LUNC[0.0000000004328608],USD[0.0000000006549296T],USDT[0.0000000099676836] |
| 01154962 | BAO[4.0000000000000000],BCH[0.0273601300000000],KIN[1.0000000000000000],SHIB[5087683.7518087200000000],SOL[3.0836004400000000],SUSHI[5.2362965000000000],USD[0.0000015241173659] |
| 01154968 | DEFIBULL[0.0000000020000000],USD[0.7273672098040486] |
| 01154970 | TRX[0.0000010000000000],USD[2.5433194939139074],USDT[0.0000000091694924] |
| 01154971 | DOGE[0.0000010813489255] |
| 01154972 | TRX[0.0000040000000000],USD[1.9193563660000000],USDT[0.0000000135596600] |
| 01154974 | BTC[0.0000000096300000] |
| 01154977 | DOGE[205.4194491200000000],KIN[1.0000000000000000],USD[0.0000000027761808] |
| 01154981 | FTT[1.4982708100000000],RAY[0.2591550000000000],USD[14.1401874468361074],USDT[0.0000000163665039] |
| 01154982 | DOGEBEAR2021[2.3599237000000000],LTC[0.0080500000000000],SUSHIBULL[3704.4051000000000000],USD[1.3911005350000000] |
| 01154986 | BEAR[0.0000000000082848],BNB[0.0000000130000000],BTC[0.0000000027852605],BULL[0.0000000073422047],DOGE[0.0000000049453983],ENS[0.0000000016900000],ETH[0.0004219598856240],ETHBEAR[3628696.2800000000000000],ETHBULL[0.0000000080969036],ETHW[0.0004219472804074],FTM[0.0000000002950000],FTT[0.0001822827643694],GRTBULL[0.0000000068000000],IBVOL[0.0000000220000000],LOOKS[0.0000000081670550],LTC[0.0000000070540385],LTCBULL[0.0000000068000000],MATIC[0.0000000014458552],SLRS[0.0000000056902033],SOL[0.0000002301153708],TRX[0.0000000008862144],UNI[0.0000000100000000],USD[71.5791415781895440],USDT[0.0000000192148024] |
| 01154988 | FTT[0.0183260000000000],USD[10.8950044000000000],USDT[0.0000000010000000] |
| 01154993 | RAY[0.0000000056500000],RUNE[46.0966888056989467],SOL[10.0624743173699542],USD[0.0000001480978057] |
| 01154994 | BOBA[0.0538418900000000],BTC[0.0000000050000000],OMG[0.0538418997493000],USD[3.3500403886735685] |
| 01155002 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000094565284],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 01155005 | DOGE[0.8723937700000000],SHIB[898928.6205803300000000],USD[0.3696483740019789] |
| 01155008 | BNB[0.0000000100000000],ETH[0.0000000254137371],FTT[0.0000000346356616],SOL[0.0045950700000000],TRX[0.7137865400000000],USD[-0.1381573307863540],USDT[0.7543432652389160] |
| 01155010 | TRX[84.0555229500000000],USD[0.0000000001411860] |
| 01155015 | CONV[2547.9787991620398480],ETH[0.0000000029505600],USD[0.3320559897676858],USDT[0.0000000096957786] |
| 01155016 | LTC[0.0539252700000000],USD[-0.8871095223714745] |
| 01155017 | ATOM[0.0000000100000000],BNB[0.0000000033394648],ETH[0.0000000017090879],FTT[0.0000000029539097],USD[0.0456286386667595],USDT[0.0000000087769443] |
| 01155019 | ETH[0.0000032000000000],ETHW[0.0000032000000000],KIN[2.0000000000000000],SOL[0.0000005000000000],USD[0.1171973400046386],USDT[125.1067845730298496] |
| 01155022 | TRX[0.0000020000000000],USD[0.7946754390278816],USDT[0.0000000095332592] |
| 01155023 | BRL[100.0000000000000000],BRZ[219.8651753548624295],BTC[0.0182884661387500],DOGEBEAR2021[0.0006000000000000],ETH[65.6990000000000000],MATIC[2.0000000000000000],USD[-0.2852978466989570] |
| 01155027 | ETH[0.1306750500000000],ETHW[0.1306750500000000] |
| 01155029 | USDT[0.0000000079407176] |
| 01155031 | BTC[0.0000000063400000] |
| 01155033 | DOGEBEAR2021[0.0007226000000000],TRX[0.0000040000000000],USD[0.0035543000000000],USDT[0.0000000083959500] |
| 01155036 | FTT[0.0001655943993000],USD[0.1213710600000000] |
| 01155037 | SOL[19.1843171700000000],USD[30.0000000000000000] |
| 01155039 | TRX[0.0000040000000000],USD[0.0072476009356326],USDT[0.0000000074218224] |
| 01155043 | MATIC[545.5827709820469800],SHIB[23383900.0000000000000000],TRX[1.9456311200000000],TRX[0.0000010000000000],USD[1.6041547942935306],USDT[50.6050189286344821],XRP[81.1405095608000000] |
| 01155044 | ATLAS[8.4806861610247156],BTC[0.0000000749134080],EDEN[39.1000000000000000],ETH[0.0000000053022365],ETHW[0.0087207210867314],FTT[1.0000000029904113],RUNE[0.0000000084215200],TRX[0.4741090000000000],USD[1.8152595356251258],USDT[0.0000000054969485] |
| 01155048 | BEAR[15.8100000000000000],BULL[0.0000053346000000],DOGEBEAR2021[0.0006528000000000],ETHBULL[0.0000646700000000],USD[0.0025712486016400],USDT[0.0000000081272872] |
| 01155050 | BTC[0.0000019400000000] |
| 01155052 | BEAR[22.3500000000000000],DOGEBEAR2021[0.0006338000000000],SOL[0.0000000000324288],TRX[0.0000030000000000],USD[0.7919439083000000] |
| 01155054 | BEAR[72.6300000000000000],DOGEBEAR2021[1.0001083000000000],USD[0.0000000050000000] |
| 01155057 | GBP[0.0000007740546192],USD[0.0000000124012466] |
| 01155058 | ALGO[0.5882490000000000],ATOM[0.0410626258389490],BOBA[0.0040964900000000],NFT[378979887032498258{1}],TRX[0.0015500000000000],USD[1.0699866721048965],USDT[0.9032128108692566] |
| 01155060 | BTC[0.0000004500000000],USD[2.2730616590000000] |
| 01155061 | USD[25.0000000000000000] |
| 01155063 | USD[0.0000232317683214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01155064 | BULL[0.5109389031600000],DOGEBEAR2021[0.0001100000000000],USD[0.16311141908440000] |
| 01155069 | USDT[0.0003296418912732] |
| 01155073 | APE[15.0970200000000000],BTC[0.0064243744987440],ETH[0.0469404000000000],ETHW[0.0469404000000000],GRT[0.8686000000000000],LUNA2[0.0002229572981200],LUNA2_LOCKED[0.0005356702895000],LUNC[4.9990000000000000],RUNE[33.0610872338600000],SOL[2.2417386000000000],SRM[0.0000000061200000],TRX[0.894200000000000],USD[0.3337883221340131],USDT[0.0000062003666039],XRP[458.8462000000000000] |
| 01155079 | USD[0.0000000297489602],USDT[0.0000000087459016] |
| 01155080 | ETH[0.0067054000000000],ETHW[0.0067054000000000],RSR[4.5069744600000000],SOL[0.0071381800000000],USD[1.2060856616075290],USDT[0.0000000068839904] |
| 01155081 | BAO[825.7700000000000000],TRX[0.0000300000000000],USD[0.0036598500000000] |
| 01155082 | ETH[0.0000000886699300],USDT[0.0000000089101500] |
| 01155084 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[29.7536786235000000] |
| 01155085 | TRX[0.0000300000000000],USDT[0.0000000064000000],VETBULL[0.0318283500000000],XRPBULL[0.7919490000000000] |
| 01155088 | USDT[20.0000000000000000] |
| 01155091 | FIDA[0.0000000044481600],NFT[31358549420040962[6]{1],NFT[54780605204739718[6]{1],POLIS[10.4409108601499800],USD[0.0076843360149392],USDT[0.0000000086766115] |
| 01155096 | BTC[0.0000806000000000],EUR[0.0000000033421741],USD[0.0215045146136413],USDT[0.0000000190507604] |
| 01155098 | LINK[0.8634707700000000],USD[-2.7571266090478435] |
| 01155105 | CRO[151.4246010647400000],DOGE[0.0000000066880000],ETH[0.0001745964433120],ETHW[0.0001746013067314],GALA[203.1764794909581040],SHIB[170153408.1584484400000000],STMX[0.0000000065620000],SUSHI[0.0000001000000000],USD[0.1517722273863726] |
| 01155107 | DOGE[1938.6120205151561024],USD[0.0000001802514] |
| 01155108 | ADABULL[0.0000000029050000],ADAHALF[0.0000000800100000],ALCX[0.1758960000000000],ATOMBULL[0.0000000027050000],BTC[0.0000000023442630],DOGE[0.0000000012292374],DOGEBEAR2021[0.0000000034844651],DOGEBULL[0.0000000071600000],EOSBULL[0.0000000089350000],ETHBULL[0.0000000003800000],LINK[0.000000083500000],LTC[0.000000041000000],LTCBULL[0.000000004330000],RUNE[0.0000000091300000],SLP[243.5501500000000000],TRX[0.0000000081700000],UNI[0.0000000096800000],XRPBULL[0.0000000015250000],XRPHALF[0.0000000082200000],ZECBULL[0.0000000093500000] |
| 01155110 | USD[1.1917222761000000],USDT[0.0047000000000000] |
| 01155117 | USD[0.0000000083758048],USDT[0.0000000055444830] |
| 01155119 | BEAR[0.0000000689766641,DOGEBEAR2021[0.0000000087742986],DOGEBULL[0.000000037217520],LTC[0.0000000043704200],RUNE[0.0000000095360208],SUSHIBULL[0.0000000010023377],USD[4.2619264143730992] |
| 01155121 | DOGE[45.5710534365105319],DOGEBEAR2021[0.0000000054386071],DOGEBULL[0.0000000073439026],ETH[0.0000000090053120] |
| 01155122 | BTC[0.0009980000000000],USDT[0.0000000080000000] |
| 01155131 | FTT[1.0000000000000000],POLIS[0.0000000000000000],TRX[0.0000030000000000],USD[4.6852730985000000],USDT[0.0000000032772500] |
| 01155143 | ASDBULL[0.0084638500000000],DOGEBEAR2021[0.0003223650000000],MATICBULL[0.0008236600000000],USD[0.3814026609290000],USDT[0.0000000077983136] |
| 01155147 | DOGEBEAR2021[0.0002260254310352],USD[0.0002131173876225] |
| 01155149 | TRX[0.0000040000000000],USD[-0.1102040880162217],USDT[0.6608920400000000] |
| 01155153 | ALICE[39.0792134694908000],BNB[0.0034145059113400],FIDA[0.0000000036636444],FTT[12.5114875902264724],NFT[402245627393914387]{1],NFT[421249743803553813]{1],NFT[453574054151275033]{1],NFT[465125066067762607]{1],NFT[566696983211174968]{1],USD[-0.0752229337745293],USDT[0.0054080355451886] |
| 01155157 | ADABULL[0.0000000007000000],BNB[0.0000000073372755],BNBBULL[0.0000000046100000],BULL[0.0000000147500000],DOGEBULL[0.0000000015000000],ETHBULL[0.0000000027000000],LRC[0.8989200000000000],USD[312.1531715290037114],USDT[0.0000000008600370] |
| 01155159 | BTC[0.0000000039948000],USD[0.0000000042457635],USDT[0.0000000023487628] |
| 01155161 | BTC[0.0000000019600000] |
| 01155164 | USD[0.0000795200000000] |
| 01155172 | AKRO[3.0000000000000000],BAO[9.0000000000000000],BNB[0.0000000030446885],BTC[0.0000000494267900],DENT[3.0000000000000000],KIN[14.0000000000000000],MATIC[0.0000000091914800],MXN[1.2021657430204879],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0438637035280368],USDT[0.0007626476356573] |
| 01155176 | BUSD[26.1532552500000000],EMB[199.8740000000000000],TRX[0.0000300000000000],USD[0.0000000081000000] |
| 01155178 | BTC[0.0012331700000000],COPE[0.0044754977500000],SOL[0.0000000046000000],USD[-0.2231040629745122],USDT[0.0000099653731250] |
| 01155184 | BULL[0.0241621908000000],USD[0.2054925679739600],USDT[0.0000000042890894] |
| 01155185 | FTT[0.1416819167280000],RAY[2.9979000000000000],USD[4.1902789000000000] |
| 01155192 | USD[0.4315291295818700] |
| 01155197 | DOGEBEAR2021[0.0003350000000000],DOGEBULL[0.0000500800000000],TRX[0.0000040000000000],USD[0.0120249976000000],USDT[0.0000000052744592] |
| 01155198 | SOL[0.0000000023062717],USD[-0.8668769901639629],USDT[0.9704173630887325] |
| 01155199 | BTC[0.0000000030000000],USD[0.0001403689822263] |
| 01155200 | BTC[0.0029681700000000],DOGE[2206.2471245508972040],USD[21.1026764322000000] |
| 01155205 | BTC[0.0000895200000000],BULL[4.7411590086000000],ETHBULL[32.5538136000000000],SUSHIBULL[29204450.1000000000000000],USD[0.3961817800000000] |
| 01155209 | SHIB[76877.0000000000000000],SOL[0.0185354400000000],USD[0.0148939968000000],USDT[0.0000000085000000] |
| 01155214 | USD[1119.9382521850968200] |
| 01155218 | BAO[1.0000000000000000],DOGE[1.0000000000000000],JST[0.0002259000000000],KIN[1.0000000000000000],SHIB[973.4513274300000000],TRX[1.0000000000000000],USD[103.6301010802813438] |
| 01155221 | ALGOBULL[34853140.0000000000000000],ALTBULL[6.6050000000000000],ETHBULL[0.1493701200000000],FTT[0.0554354859592831],LINKBULL[287.6439400000000000],SXPBULL[122586.2440000000000000],USD[0.0573796970000000] |
| 01155222 | FTT[0.0980050000000000],USD[0.1988686929851028] |
| 01155226 | USDT[60000.0000000000000000] |
| 01155228 | BAO[1.0000000000000000],USD[0.0000000063779137] |
| 01155229 | BEAR[88.8000000000000000],LTCBEAR[9.4680000000000000],TRX[0.0000550000000000],USD[0.0000000059856508],USDT[0.0000000008568306],XRPBEAR[95480.0000000000000000],XRPBULL[1805.3726000000000000] |
| 01155231 | BTC[0.0032106000000000],ETH[-0.0000001000000000],LUNA[226.1441469900000000],LUNA2_LOCKED[61.0030096400000000],USD[123.7556141055907408] |
| 01155232 | USD[0.4650770050000000] |
| 01155234 | BNBBULL[3.0000000041000000],DOGEBULL[0.0000000040000000],FTT[0.0953237579502609],IMX[560.9000000000000000],SRM[1.0255347975978870],SUSHIBULL[3772.0000000000000000],USD[-0.1944895636574747],USDT[0.0083470015000000] |
| 01155235 | TRX[0.0000010000000000],USD[-2.9549279248250000],USDT[4.0000000000000000] |
| 01155238 | BTC[0.0000002550404],OXY[0.0000000012375000],RAY[0.0000000038750000] |
| 01155239 | BCH[-0.0000001233971183],USD[0.0000049619457647],USDT[0.0000028716309516] |
| 01155240 | TRX[0.0000300000000000],USD[-0.1692425726375000],USDT[0.1700000000000000] |
| 01155244 | USD[30.0000000000000000] |
| 01155246 | BAO[1.0000000000000000],CRO[11.1236866400000000],DENT[88.8097889700000000],DOGE[12.2003658700000000],EUR[0.0000000114972318],FTM[1.9784800700000000],KIN[13219.3531329800000000],SHIB[166889.1855807700000000],TRX[15.0780666900000000],USDT[2.9960845400000000] |
| 01155247 | USD[0.0059284100000000] |
| 01155249 | DOGE[955.6676480785243831],SHIB[58013.0445905000000000],USD[0.0000000087110848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01155253 | EUR[0.000937645500 6146],KIN[1.000000000000000000],USDT[0.001069050000000000] |
| 01155262 | ETH[0.407000000000000000],ETHW[0.407000000000000000],FTT[0.050579270000000000],USD[0.000000055 6286267] |
| 01155264 | DOGE[0.000000009498 8796],USDT[0.000000009 5945900] |
| 01155265 | FTT[0.116814464983 6180],LUNA2[0.001751971262 0000],LUNA2_LOCKED[0.004087932946 00000],LUNC[0.000000004 2600000],SOL[0.000000008 0736000],USD[0.000000255 200474],USDT[0.000000007441 8400],USTC[0.248000000 000000] |
| 01155274 | BTC[0.458038020441 3024],ETH[1.116798940 20741775],FTT[0.316793850944 4827],GBP[0.000000002 1014605],USD[-7733.670953377660 047000000000],USDT[0.000000000844 4397] |
| 01155279 | AMPL[0.000000010 744615],ETH[0.005997910 0000000],ETHW[0.005997910 0000000],LUNA2[0.095402246 34000000],LUNA2_LOCKED[0.226052415 0000000],LUNC[20774.04000000 0000000],TRX[0.000192000000000000],USD[0.000000117576 6239],USDT[0.890555176 4937501] |
| 01155284 | BTC[0.000300000000000000],ETH[0.004999810000000000],ETHW[0.004999810000000000],USDT[7.000037074 9876925] |
| 01155285 | AKRO[1.000000000000000000],BAO[6.000000000000000000],CAD[0.000000011805 1928],DOGE[258.280963350000000],ETH[0.000005510000000],ETHW[0.000005510000000],FTT[0.000038500000000],KIN[9.000000000000000],UBXT[3.000000000000000000],USD[0.000703250917 5874],XRP[127.512057750 0000000] |
| 01155287 | GRT[150.554758790 0000000],SHIB[99935.000000000000000],SOL[0.540583180000000],TRX[0.000002000000000000],USD[0.000000067071656],USDT[0.000000005171 1680] |
| 01155291 | USDT[0.000000006547011] |
| 01155304 | BTC[0.000000004059 2295],ETH[0.000000005825 2300],SOL[0.000000019362000],TRX[0.000000087962344] |
| 01155308 | DA[I0.000000010 0000000],ETH[0.000000019669175],FTT[0.000000003272572],LINK[0.000000095 0000000],SOL[0.000000050000000],SUSHI[0.000000050000000],USD[0.000002616944848],USDT[0.000000063747683],WBTC[0.000000014721000] |
| 01155314 | BAO[5.000000000000000000],DOGE[81.351831180000000],ETH[0.005549670000000],ETHW[0.005481220000000],EUR[40.031260773572599],FIDA[3.903179230000000],FTT[0.360417200000000],KIN[3.000000000000000],LUA[86.623390330000000],MNGO[9.977741630000000],SOL[0.060792710000000],TRX[1.000000000000000000],USD[0.010186788120692] |
| 01155316 | DOGE[1.642832916390 0000],USD[0.196332132695 0000] |
| 01155321 | GRT[83.176522920 0000000] |
| 01155323 | ETH[0.000000005416 7500],USDT[0.000044523557163] |
| 01155324 | BTC[0.004881352733 6470],DOGE[0.000000007 0200000],ETH[0.071891274500 4614],ETHW[0.070998874500 4614],SHIB[0.000000006705 0000],USD[0.000011942622 3755],XRP[664.5539742748 23796 1] |
| 01155326 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000063909950],GBP[0.000000046164833],KIN[3.000000000000000],UBXT[2.000000000000000000],USD[0.000000010333891] |
| 01155327 | DOGEBEAR2021[0.000924100000000],LINKBULL[56.488700000000000],USD[2.643509371342 2622] |
| 01155329 | BTC[0.000000010862282],DOGE[0.000000048139856],ETH[0.000000009763616],LTC[0.000000036183658],USD[0.000000080909295] |
| 01155332 | DOGEBEAR2021[0.000815800000000],MANA[0.911800000000000],USD[301.067347440 7500000] |
| 01155334 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024044634] |
| 01155338 | BAO[1.000000000000000],USD[0.010471707015 1083] |
| 01155346 | USD[25.0000000000000 00] |
| 01155348 | DOGEBEAR2021[0.000923525000000],USD[0.000001000000000],USDT[0.000000060052290] |
| 01155349 | BTC[0.341896710000000],ETH[0.240082660000000],ETHW[0.240826641854750],FTT[18.400000000000000],SOL[25.544100000000000],SRM[254.000000000000000],USD[0.000002218858 4890],USDT[0.000000139654233] |
| 01155352 | USDT[0.000000004000000] |
| 01155362 | DA[I0.097970000000000],DOGEBEAR2021[0.000328200000000],USD[2.893502462000000] |
| 01155364 | EMB[5.387700000000000],USDT[1.353697347500000] |
| 01155384 | AKRO[12.000000000000000],BAO[35.000000000000000],DENT[2.000000000000000],GBP[0.000000049510853],KIN[43.000000000000000],RSR[2.000000000000000],SHIB[11066.489604790000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000000089730149] |
| 01155394 | BTC[0.000000006844900],FTT[39.895158040000000],TRX[0.000002000000000],USD[-0.000000088618717],USDT[0.000899662267 5300] |
| 01155395 | ATOM[0.000000062850000],BIC[O0.000000002697000],BNB[0.000000086230051],CHZ[0.000000063188684],CONV[0.000000061553388],DOGE[14061.747431394859 1480],DOT[0.000116170000000],DYDX[0.000000004000000],ETH[0.005883819464913],FTT[0.000000059264600],GALA[0.000000097895349],GT[B0.000000001 76169 6],LTC[0.000000008583686],LUNA2[0.634962201700000],LUNA2_LOCKED[1.481578471000000],LUNC[0.000000008018717],NEAR[99.981000036000000],RAY[2173.197549131646526],SHIB[0.000000053924646],SOL[0.000000001000000],SRM[0.010385439400002674],SRM_LOCKED[0.173061660000000],SUSHI[0.000000007377112],TRX[0.000000019325286],UNI[0.000000003301200],USD[864.719300626740710 3],USDT[0.000000088863250],XRP[0.000000009871600] |
| 01155398 | USD[25.000000000000000] |
| 01155399 | BTC[0.000067037262625 0],ETH[0.000133504420828 0],ETHW[0.000133504420828 0],FTT[1.500000000000000],USD[5.8287179941200000] |
| 01155405 | FTT[0.054559018933 4246],USD[6170.971933835300000] |
| 01155423 | ETH[0.000000100000000] |
| 01155425 | OXY[34.687192490000000],RAY[8.614446070000000],USDT[0.000002300975982] |
| 01155428 | USD[30.000000000000000] |
| 01155432 | ETHBEAR[4099180.000000000000000],TRX[0.000040000000000] |
| 01155437 | USD[0.031458960000000] |
| 01155442 | SHIB[4811.979186860000000],USD[0.000000000000512] |
| 01155443 | BCH[0.000084110000000],DOGEBULL[0.000000046000000],ETCBULL[0.083665670000000],ETH[0.000991148212 1952],ETHW[0.000991148212 1952],TRX[0.000030000000000],UNISWAPBULL[0.027203680000000],USD[-0.763641373268 0155],USDT[0.000000008446 3452] |
| 01155444 | BTC[0.000229570851 8498],ETH[0.000000005000000],FTT[0.005060323316 4884],SRM[0.951204810000000],SRM_LOCKED[211.637922470000000],USD[24992.654502426486 5168],USDC[6000.000000000000000],USDT[0.000000000753 4766] |
| 01155448 | BUSD[9998.000000000000000],USD[79.927034690000000],USDC[77429.893008500000000],USDT[16214.792712805104763] |
| 01155449 | AAVE[0.000000009884 5000],BTC[0.000000008627 2321],DOGE[0.071432740000000],SOL[0.000000010000000],SUSH[I0.000000007441 2205],USD[-0.0001376668 341575] |
| 01155450 | TRX[0.007790000000000],USD[-0.000961675296 1213],USDT[0.001617715001 2438] |
| 01155451 | BIT[0.959720000000000],CRO[3689.553500000000000],FTT[0.095592000000000],GOG[0.810950000000000],USD[0.015299127705 0000],USDT[5.288994910 107880] |
| 01155454 | DOGEBEAR2021[0.000861400000000],USD[59.242972140000000] |
| 01155455 | ETH[0.003038453456 8459],ETHW[0.000000028598480],MATIC[0.320832000000000],TRX[0.000042000000000],USD[1.186603679614 5798],USDC[417.233992740000000],USDT[0.4105071463882587] |
| 01155456 | DOGEBEAR2021[0.000190700000000],DOGEBULL[0.000000738900000],USD[10.091773481650 0000] |
| 01155457 | USD[0.008924796575 2820],USDT[0.000000009179 0954] |
| 01155458 | USD[0.0057044619181 2249],USDT[83410.478979459 5531807] |
| 01155459 | ETH[0.000000012200000],SOL[0.000000038414700],TRX[2.613865169512 8790],USD[0.921137303503 8710],USDT[0.1369990358375000] |
| 01155462 | USDT[0.000000044777992] |
| 01155463 | DOGEBEAR2021[0.000337900000000],LINKBULL[0.000400000000000],MATICBULL[0.000700000000000],SUSHIBULL[0.591300000000000],USD[0.0011457053088900] |
| 01155466 | USD[0.182667673000000],USDT[0.000000068229483] |
| 01155467 | TRX[0.000001000000000],USDT[0.000000076682588] |
| 01155470 | AURY[0.000000100000000],USD[0.036343129946 4013],USDT[0.000000044878876] |
| 01155471 | BUSD[450.812309970000000],TRX[0.630855000000000],USD[0.000000009753312],USDT[0.000000024916876] |
| 01155481 | RNDR[0.074544520000000],TRX[0.002004000000000],USD[0.008874412422 7467],USDT[0.008871012807 5469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01155483 | ETH[0.0000000045854672],EUR[0.000000000001276033],HMT[6.370816100000000000],USD[0.0000001162317176] |
| 01155485 | TRX[0.0000040000000000],USDT[1.490888000000000000] |
| 01155486 | BTC[0.0000000098450000] |
| 01155487 | TRX[0.0000030000000000],USD[-0.008404269526096220],USDT[0.1151564600000000] |
| 01155490 | USD[0.686224713581689950],USDT[0.004630453070763120] |
| 01155493 | USD[0.000000083431447900] |
| 01155497 | ALTBEAR[93.290000000000000000],BTC[0.000293902892500],BULL[0.000002621000000],DOGEBEAR2021[0.000351000000000],EOSBEAR[671.700000000000000],ETHBULL[0.000002790000000],LTCBEAR[1.184000000000000],RUNE[175.504500000000000],SOL[57.581970000000000],UNI[0.082875000000000],USD[4.564514458000000000],USDT[0.008875995000000],VETBEAR[64.800000000000000],XTZBEAR[26.460000000000000] |
| 01155499 | TRX[0.000010000000000],USDT[0.000021120266355800] |
| 01155500 | BAO[1366.772890770000000],CAD[0.000000686589315],DOGE[2.026554540000000],NOK[1.492216700000000],USD[0.000000043158331] |
| 01155501 | BTC[0.0000391100000000] |
| 01155502 | USDT[0.000016560000000] |
| 01155504 | BAO[1.000000000000000],GRT[855.278961239472000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[2306.314487210000000],TRX[1.000778000000000],UBXT[1.000000000000000],USDT[0.000000034770167] |
| 01155507 | BTC[0.000000020632676],ETH[0.000000007224544],LTC[0.000000010000000],MATIC[0.000000033264140],USD[-0.004301654234375B],USDT[0.005215978383203B] |
| 01155513 | BNB[0.001380749765868B],FTT[0.199612000000000],LUNA2[0.004628635228000B],LUNA2_LOCKED[0.010800148870000B],LUNC[0.008750000000000B],PEOPLE[7.600000000000000],TRX[0.589521849814455B],USD[1033.343859669030011B0],USDT[5.010997005488132B],USTC[0.655200000000000] |
| 01155516 | FTT[0.078310681460847B],USD[1.117807230335000B],USDT[0.000000095114721] |
| 01155524 | FTT[0.025080000000000],LTC[0.000067210000000],NFT[3167182672387216421[1],TRX[0.000002000000000],USD[0.000000014731686B],USDT[-0.005396021250830B5] |
| 01155525 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.007121200000000000],DMG[122.003155040000000],ETH[0.101552480000000],ETHW[0.100509120000000],EUR[0.076827100692451B],FIDA[11.922966290000000],FTM[133.443408500000000],KIN[4.000000000000000],REN[2.528198720000000],TRX[1.000000000000000],UBXT[182.236704960000000],USDI0.000000053847127[1] |
| 01155530 | BTC[0.0000000075750000] |
| 01155534 | FTT[0.299800500000000],TRX[0.000001000000000],USDT[1.478600000000000] |
| 01155536 | SOL[0.000000089773000],USD[0.002428990900000] |
| 01155544 | ETHW[0.854000000000000000],FTT[0.085707990000000],LTC[0.008523820000000],MATIC[5070.881639890000000],SLND[471.600000000000000],TRX[0.000005000000000],USD[4.020808540000000],USDT[364.746693941755118] |
| 01155546 | TRX[0.0000020000000000],USD[0.0000000084514126] |
| 01155548 | FTT[2.020202084315000000],RAY[0.000000000000000] |
| 01155556 | BCH[0.000000022000000],BTC[0.016650821867000],ETH[0.125988179400580],ETHW[0.125988170000000],FTT[2.900000007758480B0],LTC[0.000000017000000],SOL[1.000000015519709],TRX[0.633981401738018B],USD[3.082262240013122],USDT[0.000000158864931] |
| 01155560 | ALTBEAR[99.790000000000000],BCHBEAR[199.300000000000000],BEAR[99.650000000000000],BEARSHIT[299.790000000000000],BNBBEAR[99300.000000000000000],BSVBEAR[999.300000000000000],COMPBEAR[999.300000000000000],DEFIBEAR[9.988100000000000],EOSBULL[9.993000000000000000],ETCBEAR[99720.000000000000000],EXCHBEAR[19.972000000000000],GRTBEAR[2.949600000000000],KNCBEAR[19.979000000000000],LINKBEAR[699020.000000000000000],LINKBULL[0.009979000000000],LTCBULL[0.799440000000000],MIDBEAR[199.860000000000000],MKRBEAR[9.860000000000000],SUSHIBEAR[9998.600000000000000],SUSHIBULL[9.972000000000000],TRXBEAR[99958.000000000000000],UNISWAPBEAR[0.998600000000000],USD[0.215850325000000],USDT[0.013313580957150],VETBEAR[599.300000000000000],XLMBEAR[0.099300000000000],ZECBEAR[0.009958000000000] |
| 01155561 | BOBA[118.100000000000000],DOGEBEAR2021[0.162982000000000],RUNE[66.279980000000000],SLND[238.876960000000000],SOL[0.004700000000000],USD[0.338099803200000],USDT[0.008939150000000] |
| 01155562 | DOGE[0.460180000000000],TRX[0.010080000000000],USD[0.000000045000000],USDT[0.0025260000000000] |
| 01155563 | DOGE[0.000000016600700],USD[0.086643600000000],USDT[0.000000497920462] |
| 01155566 | DOGE[38.889286120000000],KIN[2.000000000000000],USD[95.000000120332394],XRP[2.668752110000000] |
| 01155569 | RAY[0.746684840000000],SOL[0.963026000000000],USD[0.000001294330228],USDT[0.000000081348248] |
| 01155570 | BAO[1.000000000000000],BTC[0.000122995147660B],DMG[0.000000080240000],DOGE[0.000000013548933],ETH[0.000000321895035],ETHW[0.000000321895035],EUR[0.000237783775121],LINK[0.000000067520000],LRC[0.000000007000000],RUNE[0.000004573276824],SHIB[28.548470470000000],SNX[0.000000030208600],SPELL[0.004873913315840],USD[0.000024517729941] |
| 01155571 | BTC[0.000281440000000],LTC[0.009334090442600B2],USD[0.000160707269762B6] |
| 01155573 | ATLAS[4.258800000000000],BTC[0.000012740000000],BUSD[10.000000000000000],ETH[0.000304500000000],ETHW[0.000304500000000],FTT[0.010586645345140B0],USD[14920.7945773224346728B],USDT[14863.502595810481757B6] |
| 01155575 | BTC[0.020416450000000],USD[0.000632303653800],USDT[0.002596252201192] |
| 01155578 | ETH[0.000000003901158],ETHW[0.000544880390015B8],LUNA2[0.133586951800000],LUNA2_LOCKED[0.311702887500000],SOL[0.000000073451136],TRX[0.000001000000000],USD[0.000000007021197B9],USDT[0.000000075285504] |
| 01155581 | ADABULL[0.000000024168760],DOGEBEAR2021[0.000000005000000],ETH[0.008432098939392B7],ETHBULL[0.000000000981421B8],ETHHEDGE[0.000000014533355],ETHW[0.008432090000000],LINKBULL[0.000000009806416B6],USD[4504.834939365741089B4],USDT[18.165242224804546B4] |
| 01155583 | ETHBULL[0.000258146250000],TRX[0.000006000000000],USD[0.000000034877808],USDT[0.000000085607981] |
| 01155584 | USD[0.021520062329680] |
| 01155585 | DOGE[103.097294274317188B] |
| 01155588 | ADABULL[0.000000025000000],BTC[0.000000035000000],BULL[0.000000011000000],DEFIBULL[0.000000065000000],DOGEBEAR2021[0.000000005000000],ETH[0.000000027364386],ETHBULL[0.000000056000000],FTT[0.086279623962656],MIDBULL[0.000000017500000],USD[0.089629842976286B4],USDT[0.099921265939961B6],XLMBULL[0.000000000008000000] |
| 01155595 | AVAX[0.000000080000000],BTC[0.000763530000000],ETH[0.007635300000000],FTT[71.052226744381022B1],SOL[0.000000060000000],USD[96615.654218929760658B1],USDT[3565.187441935193534B9] |
| 01155597 | BNB[0.000711940000000],USD[1.839336705128961B0],USDT[0.000000111761164] |
| 01155605 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.009937870000000],EUR[0.000000028000000],KIN[3285.332468434300000],TRX[0.000799660000000],UBXT[1.000000000000003B71003] |
| 01155613 | ATLAS[931.343654190000000],DYDX[4.999000000000000],TRX[0.000040000000000],USD[211.461702120126813800000000],USDT[0.000000982735524] |
| 01155619 | BAO[1.000000000000000],DOGE[8.433593830000000],KIN[1.000000000000000],SHIB[1009955.990224800000000],USD[0.000000018397658] |
| 01155626 | USD[0.000000083050664],XRP[228.415050911686209B2] |
| 01155628 | ACB[0.000000004665450],BAO[1.000000000000000],DENT[2566.002662040000000],GBP[0.118458436480000],USD[25.143213999211011B9],XRP[246.356641370000000] |
| 01155629 | FTT[0.002425972738943B4],TRX[0.000169000000000],USD[-0.002367205751383B5],USDT[0.004618355827956B3] |
| 01155633 | USD[0.000243235661797B2] |
| 01155641 | ANC[0.000000055952699],APE[0.000000018352877],BTC[0.000000035390623B7],CAD[0.000000086428683],CEL[0.000000069159832],CONV[0.000000037317112],CTX[0.000000054490974],FIDA[0.000000030510610],FTM[0.000000041326183],GMT[0.000000087897147],KSHIB[0.000000089533698],LUNA2[0.493993676000000],LUNA2_LOCKED[921.126787614000000],LUNC[109071.686844784951056],MAGIC[0.781001080000000],MATIC[0.000000078697829],SHIB[0.000000077510893],SPELL[0.000000069754664],STEP[0.000000083833121],UNI[0.000000662204B6],USDT[0.000000035818472],VGX[0.000000079873107],WFLOW[0.000000152527501],XRP[1297.471101798804689] |
| 01155642 | BAO[0.000040239000000],DOGE[0.628320840000000],USD[0.275833012728071B7] |
| 01155644 | MANA[0.611331400000000],USD[0.003923960650000],USDT[0.000000040407440] |
| 01155646 | BCH[0.000000086752098],BNB[0.000000007218440],BTC[0.000000059007605],LTC[0.000000057308713],TRX[0.002288005767656B75],USD[0.000011952582840],USDT[0.000000007131527] |
| 01155648 | USD[0.000000086680018] |
| 01155649 | LTC[0.000000097421608],USD[0.187101187449087B5] |
| 01155650 | FTT[0.001411926803571B0] |
| 01155652 | USD[25.000000000000000] |
| 01155653 | BAO[1.000000000000000],KIN[1065150.839839100000000],USD[0.000000000016016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01155659 | TRX[0.000000200000000000] |
| 01155663 | TRX[0.000000200000000000] |
| 01155664 | USD[5.7031045009700600] |
| 01155678 | ATOM[0.013602500000000000],BNB[0.000566850000000000],BTC[0.000238866000000000],DEFIBULL[0.000061142000000000],DOGEBEAR2021[0.000802550000000000],ETH[29.770408642000000000],ETHW[1.083018241000000000],FTT[750.411935050000000000],LUNA2[0.000000004790000000],LUNA2_LOCKED[0.084669981190000000],LUNC[7901.600000000000000000],USD[7068.138159217221678],USDT[0.007416695971272] |
| 01155679 | BOBA[323.600000000000000000],USD[0.239466880000000000] |
| 01155682 | LUA[89.388770000000000000],TRX[0.000001000000000000],USD[0.000000009362304],USDT[2.069331600000000000] |
| 01155683 | BTC[0.000000005592360],DOGE[0.000000024264200],FTT[59.793991278321131002],LTC[0.000000008494000],MSTR[0.000000049461521],NFT [3691247803133744986][1],TRX[0.000789592099636300],USD[1.003221568636014],USDT[0.000000055087592] |
| 01155690 | GBP[1098.699549190000000000],USD[0.000000000078659963] |
| 01155691 | DOGE[891.550131050000000000],TRX[1.000000000000000000],USD[0.000000029576685] |
| 01155696 | AUD[0.000000007171310],BULL[0.000085648000000000],DOGEBULL[0.000000008200000000],FTT[0.004445946349452259],USD[0.003706255246708800],USDT[0.098350002555592259] |
| 01155698 | BSVBULL[23480.050000000000000000],DOGEHEDGE[11.171860000000000000],ETCBEAR[1697340.000000000000000000],ETHBEAR[1699660.000000000000000000],LINKBEAR[12091530.000000000000000000],SUSHIBEAR[1099230.000000000000000000],SUSHIBULL[199.860000000000000000],SXPBULL[59.958000000000000000],TOMOBULL[2798.040000000000000000] |
| 01155699 | FTT[0.699874000000000000],GBP[0.000000006932273],USD[0.000552080000000000] |
| 01155700 | APE[0.086540000000000000],BTC[0.000016775240000],DOGEBEAR2021[0.008027700000000000],ETH[0.003544300000000000],ETHBULL[0.000002680000000000],ETHW[0.003544277251120],FTM[0.700600000000000000],LINK[0.095000000000000000],MATIC[9.740000000000000000],SLP[9.274000000000000000],STG[0.912200000000000000],UNI[0.00127000000000000000],USD[0.001825914000000],USDT[1.676000000000000000],VETBULL[0.078460000000000000] |
| 01155701 | USD[0.000007060000000] |
| 01155705 | TRX[0.000002000000000000],USD[-0.068236527077373],USDT[0.004416571052421],XRP[0.300328000000000] |
| 01155709 | BNB[0.000000009213600]1],BTC[0.000000007229135],ETH[0.000000004832965],FTT[0.000000000000000000],LTC[0.000000011975905],SOL[0.000000041099112],SRM[3.040306020000000],SRM_LOCKED[0.053297830000000],TRX[0.000000004127769],USD[0.000001469543426],USDT[0.000000067205865],XRP[0.000000043634000] |
| 01155713 | ATLAS[0.000000022061235],ETH[0.000000029217212],FTT[0.015732657000000],SOL[0.000000062336000],USD[0.000001328616652],USDT[0.000000002071958] |
| 01155716 | CHF[37.297901808165500],ETH[0.002053450000000000],ETHW[0.002053451538135911],FTT[0.030076909559600000],USD[3055.737313915008329] |
| 01155720 | RAY[0.908623050000000000],TRX[0.000002000000000000],TRYB[0.077160000000000000],USD[0.000000063490799],USDT[0.000000035929736] |
| 01155721 | BCH[0.001569850000000000],LTC[0.000000004636473],USD[0.000000659375591] |
| 01155722 | BAO[3.000000000000000000],DOGE[5.485888470000000000],GBP[0.000000000002300],KIN[3.000000000000000000],SGD[0.000000000007230],SHIB[929784.450608039764000],TRX[0.000065880000000000],UBXT[1.000000000000000000],USD[0.000000006440204] |
| 01155724 | BTC[0.000001000000000000],COPE[0.691225000000000000],ETH[0.000000084000000000],ETHW[0.000000084000000000],FTT[1.046609311303380],RAY[0.003850022413800],SRM[0.001114000000000],TRX[0.010436012000000000],USD[0.218123098679842],USDT[0.000000009936122] |
| 01155725 | USD[0.039609781113180] |
| 01155727 | USD[0.006766770000000000] |
| 01155733 | TRX[49.000001000000000000] |
| 01155735 | USDT[0.000000035342761147] |
| 01155739 | BNB[0.000000033861600] |
| 01155741 | DFL[230.000000000000000000],DOGE[0.000000100000000],USD[2.760728859102785],USDT[0.019233947347251] |
| 01155745 | DOGE[508.666430254500000000] |
| 01155747 | ETHBULL[0.000097740000000000],SUSHIBULL[944.000000000000000000],TRX[0.000001000000000000],USD[0.074765954000000],USDT[0.000000050000000],XRP[0.728600000000000000],XRPBULL[6.388000000000000000] |
| 01155752 | USD[9.942469271193646],USDT[0.000000092055686] |
| 01155753 | SOL[0.000001000000000000] |
| 01155754 | SOL[0.007542230000000000],USD[0.086798097630000],USDT[0.0065721305000000] |
| 01155761 | BNB[0.000000001003370931],ETH[0.000000012189816... ] |
| 01155765 | TRX[0.000004000000000000],USD[0.000001914139280],USDT[0.000000019042604] |
| 01155766 | BTC[0.000999810000000],USD[94.123700000000000000] |
| 01155771 | DOGEBEAR2021[0.000000005000000000],USD[0.082947000000000000],USDT[0.000000098313696] |
| 01155772 | TRX[0.000002000000000000],USDT[0.000120424270272] |
| 01155773 | FTT[5.393899210000000000],USD[0.097955538790968],USDT[145.441114480653389] |
| 01155776 | ETH[0.000706630000000000],MATIC[61.615000000000000000],MER[0.991440000000000000],TRX[0.000390000000000000],USD[1.590898769981219],USDT[0.000000008003795] |
| 01155781 | ETHBULL[0.059942319000000],TRX[0.000004000000000000],USDT[0.145017330000000000] |
| 01155782 | DOGEBEAR2021[0.000754295000000000],USD[0.002618082500000000] |
| 01155784 | USD[1.203519994250000],USDT[0.000000044695380 2] |
| 01155785 | ADABEAR[654786500.000000000000000000],ALGOBULL[2458978.000000000000000000],ATOMBEAR[2000000.000000000000000000],ATOMBULL[34.000000000000000000],BNBBEAR[215882800.000000000000000000],DOGEBULL[0.011000000000000000],EOSBULL[78800.000000000000000000],ETCBEAR[986700.000000000000000000],ETCBULL[0.100000000000000000],ETHBEAR[792790.000000000000000000],ETHBULL[0.550000000000000000],GBTC[0.010000000000000000],LINKBEAR[39454150.000000000000000000],LUNA2[0.310833611100000000],LUNA2_LOCKED[0.725278425900000000],MKRBEAR[3000.000000000000000000],SUSHIBEAR[55000000.000000000000000000],SUSHIBULL[144000.000000000000000000],SXPBEAR[210000.000000000000000000],THETABEAR[3000000.000000000000000000],USD[0.040838015776753371],USDT[0.001692196540371,XRPBULL[5119.770000000000000000] |
| 01155789 | BNB[0.000000023193500],BTC[0.000000006126180 6],DOGEBEAR2021[0.000000000000000],ETH[0.000000608033600],SOL[0.000000060510541],USD[0.268517010164836 9] |
| 01155790 | USD[0.002558087426 0687] |
| 01155792 | DOGEBEAR2021[0.000085500000000000],MER[0.992220000000000000],TRX[0.000003000000000000],USD[-0.000001811926123] |
| 01155795 | SXPBULL[834.294824750000000000],TRX[0.108819000000000000],USD[0.046696444508500],USDT[205.130000006346313],XRPBULL[827.249513000000000000] |
| 01155796 | USD[20.000000000000000000] |
| 01155801 | BAO[6.000000000000000000],BAT[0.001294986585502],DENT[1.000000000000000000],DOGE[0.000738670000000000],FTM[0.000335660000000000],FTT[0.000015090000000000],GBP[65.841235296123039 1],KIN[6.000000000000000000],LEO[0.000078790000000000],UBXT[1.000000000000000000],USD[0.010000111708 32677] |
| 01155808 | ALGO[230.000000000000000000],ATLAS[3304.531618948102881 6],AUDIO[254.014148120000000],CQT[141.988674037167128 0],DOGEBEAR2021[0.000964300000000000],DOGEBULL[0.000000704500000],GENE[0.944103900000000],LTCBULL[0.048244750000000],LUNA2[452.455292003000000],LUNA2_LOCKED[5.729014673000000],LUNC[140910.213991300000000],ROOK[0.000000023014800],SLD[0.096456502124000],STEP[8189.550230000000000],TLM[319.805798200000000],TRX[0.311379000000000],USTC[255.956480000000000],WRX[1864.721070613620492 2],XRP[0.109137000000000],XRPBEAR[3086.100000000000000000] |
| 01155809 | DOGE[143.559653203324 3968] |
| 01155813 | TRX[0.000000000778866],USD[0.000000062968216],USDT[0.000000104956483] |
| 01155815 | SOL[0.009500000000000000],USDT[0.0071846221000000],USD[0.000000005000000000] |
| 01155817 | ETH[0.000735109879353 5],ETHW[0.000735106215928 5],FTT[0.016690945706115 7],RAY[0.936300000000000],RUNE[0.091042000000000000],SNX[0.032189000000000000],SOL[0.005372780000000],USD[0.241236878100000],USDT[0.069720053100 0000] |
| 01155822 | USD[0.127565130100 6190] |
| 01155828 | TRX[0.000001000000000],USD[0.000000035000000],USDT[0.000000031423232] |
| 01155830 | DOGEBEAR2021[-0.000000050000000],USD[-0.020722867932 1880],USDT[1.858516747819 6948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01155837 | ETH[0.000000010000000],FTT[0.000000017576794],USD[0.081386592214869?] |
| 01155838 | USD[0.000321272197896?],USDT[5765.413697103873805?] |
| 01155851 | DOGEBEAR2021[0.000687100000000],USD[1.638541960000000] |
| 01155852 | BTC[0.016600010896231?],BUSD[42.116889430000000],DOGE[0.000000041721156],ETH[0.249952505000000],SOL[14.997150000000000],USD[0.000000062068681],USDT[0.000000255039584] |
| 01155856 | BNB[0.000000000097350],BTC[0.000000094280962],CEL[0.000000003686051?],DOGEBEAR2021[0.000000002100000000],ETH[0.000000100389041],ETHBULL[0.000000007000000],FTT[0.000000045465822],GBP[0.000000145248120],SOL[-0.000000001000000],USD[0.000026312355329?],USDT[0.000000065925348],USTC[0.000000098477195] |
| 01155862 | USD[5.108095402664899?] |
| 01155867 | SAND[0.999800000000000],SOL[0.000000009305000],TRX[223.925361920000000],USD[0.000000102848180],USDT[0.258656807500000] |
| 01155872 | TRX[0.816400000000000],USD[0.000000006178448?] |
| 01155876 | BTC[0.000421377263012?],DOGE[0.000000021458688],USD[0.010517072898649] |
| 01155887 | USD[104.543347229563700?] |
| 01155888 | IMX[0.000000003208371?] |
| 01155889 | DOGEBEAR2021[2.999400000000000],TRX[0.997002000000000],USD[2.083413654393646?] |
| 01155891 | COPE[0.154429810078272],ETH[0.000000038000000],USD[0.180576720000000],USD[0.000316378956657?] |
| 01155895 | BTC[0.000026467000000],ETH[0.000011187314380?],ETHW[0.000000078634600],EUR[0.000000125671239],LUNA2[0.000000079000000],LUNA2_LOCKED[0.623613335100000],STETH[0.398646510286752?],TRX[0.001690000000000],USD[0.000000154282009],USDT[0.000000137029299] |
| 01155896 | BTC[0.000000009000000],LUNA2[0.000000146483084],LUNA2_LOCKED[0.000000034179386?],STG[0.351927520000000],USD[0.051180328079491?],USDT[0.000000014596823] |
| 01155897 | USD[2.656934250000000] |
| 01155899 | USD[30.000000000000000] |
| 01155900 | ETH[0.159955000000000],ETHW[0.159955000000000],USD[26.801789618135412?],USD[0.000000048052344] |
| 01155902 | RAY[0.173757680000000],TRX[0.000004000000000],USD[-0.008175187675952?6],USDT[0.000000000000000] |
| 01155903 | ADABULL[0.000006096011349004],COPE[0.000000058780193],DOGEBULL[0.000084383446000],EOSBULL[0.000000091972828],ETCBULL[0.000000000920517],ETH[0.000000040000000],FTM[0.000000093787558],FTT[0.025479999875797],GRTBEAR[0.000000005086543],GRTBULL[0.000000022719920],HNT[0.000000089656370],LNK[0.000000064174612],LNKBULL[0.000000088642735],LTCBULL[0.000000026649431],MATICBEAR2021[0.000000075257],MATICBULL[0.000000510980425],SOL[0.000000123203767],SRM[0.000000001800082],SUSHIBULL[0.000000076177968],SXP[0.000000007487004],TRX[0.000000076247676],USD[0.000000131396609],USDT[0.000000152366403],USDTBULL[0.000000027307200],VETBEAR[0.000000007849164?1],VETBULL[0.000000012436335],XLMBULL[0.000000001226095?],ZECBEAR[0.00000001176202?] |
| 01155907 | ETH[0.000000005000000],LUNA2[0.086228141420000],LUNA2_LOCKED[0.201989960000000],LUNC[18776.359336901706687?6],SHIB[0.000000096038000],USD[0.002159103565073],XRP[0.000000018791945] |
| 01155908 | FTT[0.059181089820560?0] |
| 01155910 | DOGE[1188.730827410484772?5] |
| 01155923 | BTC[0.000000043196484],ETH[0.000000063325596],ETHW[0.000000004332559?6],FTT[153.788332024938180],LUNA2[0.006532076994000?0],LUNA2_LOCKED[0.015241512990000?0],SRM[2.800492480000000],SRM_LOCKED[72.944900630000000],USD[0.372616344499598?0],USDT[0.000000716107950?] |
| 01155925 | FTT[0.200000000000000],USD[0.391720255000000] |
| 01155926 | ETH[0.000843940000000],ETHW[0.000094330000000],FTT[7.594464630000000],SOL[0.000000004000000],TRX[0.408965000000000],TSLA[0.029530800000000],USD[0.022874438766396?3],USDT[0.007938591189850?],XRP[0.00000007358071?7] |
| 01155927 | AAVE[0.000000045000000],ADABULL[0.000000080000000],ALCX[0.000000050000000],AMD[0.000000010000000],AMPL[0.000000001594541],AMZN[0.000000070000000],AMZNPRE[0.000000035000000],ARKK[0.000000085000000],ATLAS[19450.022050000000000],BCH[0.000000010500000],BNB[0.000041570000000],BNBBULL[0.000000085000000],BNT[0.000000050000000],BTC[0.007200059392374?2],BULL[0.000000007650000],CHR[0.044865000000000],CHZ[0.101000000000000],COIN[0.000000070000000],COMP[0.000000068000000],CUST[1487.013820000000000],CUSDTBULL[0.000000095500000],CVC[532.032660000000000],DODO[0.000000050000000000],DOLO[0.00035300070200044],ETH[0.061003375743104?2],EUL[0.000000076500000],CHR[0.044865000000000],ETHW[0.029003375743104?2],FBJ[0.000000055000000],FTM[430.003205009346000],FTT[208.257640505226635?],GBTC[0.000000065000000],GDX[0.000000085000000],GLD[0.000000045000000],GOOGL[0.000000040000000],GOOGLPRE[0.000000019500000],GRT[1183.009070000000000],HNT[0.000000005000000],HTJ[0.000000050000000],LEOBULL[0.000000008000000],LINK[127.200311005000000],LTC[0.000000015000000],MATIC[100.003000000000000],MKR[0.000000068000000],MKRBULL[0.000000050000000],MSTR[0.000000005000000],NFLX[0.000000008000000],NIO[0.000000070000000],NVDA[0.000000010000000],NVDA_PRE[0.000000048750000],OMG[0.000000050000000],PAXG[0.000000065000000],PAXGBULL[0.000000064250000],PFE[0.000000004200000],SLV[0.000000074800000],SNX[0.000000050000000],SOL[23.080000000000000],NFLX[0.000000008000000],SPY[0.000000008500000],SQ[0.000000075000000],SRM[0.105202620000000],SRM_LOCKED[0.590395120000000],STOR[0.000000005000000],TOMO[189.801869000000000],TRX[0.151540000000000],TRYB[0.000000050000000],TRYBBULL[0.000000025000000],TSLA[0.000000100000000],TSLABULL[0.000000050000000],TSMI[0.000000097500000],UNI[0.000000005000000],UNISWAPBULL[0.000000010000000],USD[1.416784583331653],USDT[10.000038292303554],USDTBULL[0.000000018000000],USGO[0.000000005000000],WBTC[0.000000080000000],XAUTBULL[0.000000014500000],YFII[0.000000010000000],ZM[0.000000045000000] |
| 01155929 | TRX[0.000000200000000] |
| 01155933 | TRX[0.000040000000000],USD[0.000000009164865?6] |
| 01155943 | FTT[0.098980000000000],TRX[0.000003000000000],USD[0.000000089805325],USDT[0.000000050000000] |
| 01155946 | USD[0.000000065534082],USDT[0.000000075450198] |
| 01155952 | TRX[0.000001200000000],USD[0.007165248575000] |
| 01155954 | AKRO[1.000000000000000],BAT[1.016381940000000],DENT[1.000000000000000],ETH[0.119180270000000],ETHW[0.118029900000000],GBP[0.000000117784284],KIN[1.000000000000000],MATH[1.015256720000000],MATIC[517.010026800000000],TRX[2.000000000000000],USD[0.601899887395928?] |
| 01155961 | USD[9.061661147287384?],USDT[0.000000058258400],XRP[2.825994661269547],XRPBULL[38784899.074427290000000] |
| 01155966 | DOGE[0.000000075994100] |
| 01155968 | DOGEBEAR2021[24.207134500000000],USD[0.033464000000000] |
| 01155969 | TRX[0.000053000000000],USD[-0.220765491533040],USDT[1.140646282000000] |
| 01155987 | AVAX[-0.000000010000000],DOGEBEAR2021[0.000782100000000],ETH[-0.000000010000000],FXS[0.025640000000000],LOOKS[2586.000000000000000],ROOK[0.000000100000000],USD[3648.069768130495889700000000] |
| 01155990 | ANC[0.000000000333847],BTC[0.000000024766400],ETH[0.000000059200808],LUNA2[0.000277129809100],LUNA2_LOCKED[0.000646663221300],LUNC[6.034559940000000],USD[0.000000009782469],USDT[0.000000034516392] |
| 01155996 | ETH[0.000000009214360],USD[1.461860600000000] |
| 01156007 | BTC[0.000000005205000] |
| 01156010 | BNB[0.000000029179394],BTC[0.000000004247950],DOGEBEAR2021[-0.000000050000000],FTT[0.010026672400094?],SRM[0.003148200000000],SRM_LOCKED[0.247999850000000],USD[2.133162920624420] |
| 01156014 | KIN[8502.000000000000000],TRX[0.000030000000000],USD[0.005028840000000] |
| 01156015 | BAO[1.000000000000000],CAD[5.209855198802353],DOGE[230.794244650000000],KIN[1.000000000000000],SHIB[6968800.704230860000000],USD[0.000000133057281],XRP[0.000031070000000] |
| 01156021 | BTC[0.000000095108410],DOGE[0.000000040273920],USDT[0.000008230891871?9] |
| 01156022 | BTC[0.000000054950000] |
| 01156024 | BTC[0.000002221055575],ETH[0.000000034779300],FTT[0.000174968356574?0],LINK[-0.000000027965535],LINKBULL[0.009989002136106?0],LTC[0.000000060267481],USD[-0.000231370292339] |
| 01156032 | BTC[0.014990025438073?3],DOGE[0.000000013458802],ETH[0.033132143901972?6],ETHW[0.024132135384348?2],GBP[1773.000000000000000],MATIC[6.478484270000000],SHIB[93350.000000000000000],SOL[4.608177900000000],USD[567.800965692071184?9] |
| 01156033 | BTC[0.001372770000000] |
| 01156034 | BTC[0.000000060600000] |
| 01156035 | BNB[0.000000028852000],BTC[0.000005072000000],FTT[0.000000081198798],SUSHIBULL[14100.000000000000000],USD[0.000000158354208],USDT[68.521999260171143?] |
| 01156037 | USD[0.817182685361658?6] |
| 01156039 | USD[4.198210623060083],USDT[4.710000000000000] |
| 01156040 | ATLAS[8.347000000000000],TRX[0.000001000000000],USD[0.008922230000000],USDT[0.000000076244888] |
| 01156044 | DOGE[693.711349551520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156045 | BTC[0.00000000098000000] |
| 01156047 | BTC[0.000000725979613],RAY[0.000000002300000],SOL[0.000000049210155],USD[29.1047903537242819] |
| 01156049 | BNB[0.0000000048058132],DOGEBEAR2021[0.0005667000000000],TRX[0.0000000033597920],USD[0.0000002983182007460,USDT[0.0000000061404546] |
| 01156050 | ATLAS[00.00000000000000000],BNB[0.3508278623173960],BTC[0.0084501460877400],DOT[2.0847806644637570],ETH[0.0319318327807300],ETHW[0.0317585174441700],FTT[0.1302616700000000],LTC[0.0028952395221100],POLIS[1.1000000000000000],SOL[1.1454842558006342],TRX[0.0000686255956900],UNI[0.4107962075184200],USD[0.3668344945758200],USDT[0.4532139596248832] |
| 01156052 | BTC[0.0040968000000000],GBP[0.0003914022798560],USD[-0.4427749111832940],USDT[-2.3813556970677534] |
| 01156053 | ATLAS[22268.2805000000000000],TRX[0.0000970000000000],TRY[0.229268643500000],USD[0.0057974184297900] |
| 01156056 | USD[0.0124149572500000],LUNA2[0.0016091449930000],XRP[0.0525000000000000] |
| 01156057 | DOGE[0.0000000004386576] |
| 01156060 | BTC[0.0000000025000000],LUNA2[0.0016091449930000],USD[1.2111708810196144],USDT[2.1722323735747612] |
| 01156063 | BTC[0.1000000019462632],DOGE[0.0000000162206500],ETH[0.0000000060782877],ETHW[0.0000000048022222],FTT[55.3505622702526176],LUNA2[0.0000000359221231],LUNA2_LOCKED[0.0000000839818286],LUNC[0.0078373867000000],MATIC[0.0000009519676],MSOL[0.0000000018506935],NFT[468885105754490945][1],NFT[522752655586991380],RAY[0.0000000000065281],SOL[0.0000001690000317],STSOL[0.0000000042307274],TRX[10.0659100007287935],USD[7049.1625853609963108000000000],USDT[0.0000000105677153] |
| 01156064 | USD[0.0000000042646720] |
| 01156068 | BTC[0.0352000000000000] |
| 01156076 | BULL[0.0000000010000000],FTT[0.0061768866543119],TRX[0.0000040000000000],USD[0.1985433412271394],USDT[0.0000000431804965] |
| 01156077 | DOGEBEAR2021[0.0005245250000000],USD[0.0000000080000000] |
| 01156080 | BNB[0.0089626000000000],BTC[20.0000000000000000],ETH[0.0007446400000000],RAY[0.3844570000000000],USD[2.2627636989915538] |
| 01156082 | ETCBEAR[0.0000000074162876],ETCBULL[0.0000000008294000],FTT[0.0375041063059593],TRX[0.0000000048654380],USD[0.1069230595838083],USDT[0.0000000043490569],XRPBULL[2.0000000076923005] |
| 01156083 | DOGE[210.7569759265267724] |
| 01156085 | BTC[0.0021395490093257],CHZ[986.9689400000000000],ETH[0.0010490378700000],ETHW[0.0010490378700000],FTT[0.0398577000000000],USD[10.3475199619698024],USDT[1.4773345105130000] |
| 01156089 | FTT[0.4151911797320289],NFT[294407473173746862][1],NFT[416238686850161446][1],NFT[557199263211323148][1],SRM[0.2826707300000000],SRM_LOCKED[1.3571672100000000],USD[0.3596321320050344],USDT[0.0000000286606573] |
| 01156092 | EMB[49349.7780000000000000],TRX[0.0000020000000000],USD[3.0405045600000000] |
| 01156097 | USD[0.0000000545000000],USDC[37.0598025200000000] |
| 01156101 | ATLAS[2880.0000000000000000],BNB[0.0095000000000000],POLIS[62.6000000000000000],USD[0.3389034235000000] |
| 01156103 | AAVE[0.3576848442729100],ATLAS[1049.1561993900000000],AURY[11.8025122100000000],BNB[0.0026397686342100],BTC[0.0535162353911385],BUSD[1200.0000000000000000],CRV[27.9937144000000000],ETH[0.0007845371869800],FTT[7.2993539800000000],LINK[31.5384739551667000],LUNA2[0.0009466962338000],LUNA2_LOCKED[0.0022089578790000],LUNC[2.3963551902633300],MATIC[133.0854492475316600],POLIS[26.2491623700000000],RAY[0.2528380000000000],TRX[0.0000020000000000],UNI[5.1843824185829400],USD[618.9962123027822301],USDT[0.1042969629079948],USTC[0.0000000071022400] |
| 01156106 | TRX[0.0000040000000000],USD[0.0000000013813914],USDT[0.0000000098847150] |
| 01156109 | FTT[0.0346600000000000],IMX[53.7098129480000000],USD[0.2804303120000000] |
| 01156113 | APE[0.0276000000000000] |
| 01156120 | ETH[0.0549901000000000],ETHW[0.0549901000000000],MATIC[0.0004000000000000],TRX[0.0000010000000000],USD[0.0000000087920000] |
| 01156127 | USD[30.0000000000000000] |
| 01156128 | ADABULL[0.0000005224100000],DOGEBEAR2021[0.0003091000000000],DOGEBULL[0.0000005184000000],ETHBULL[0.0000071230000000],KIN[2588187.0000000000000000],TRX[0.0000040000000000],USD[0.5510041741828440],USDT[0.0000000077514152] |
| 01156134 | BTC[0.0000024552000],EUR[0.0000000005677496],KIN[1.0000000000000000],USD[0.0048402229296119] |
| 01156139 | ETH[0.0136958500000000],ETHW[0.0136958500000000],USD[0.0082549059489150] |
| 01156142 | FTT[177.1334830000000000] |
| 01156143 | DOGE[133.8730480212479167] |
| 01156146 | NFT[548248743921819302][1],NFT[549157695368748448][1],USDT[0.0000114305590233] |
| 01156149 | BTC[0.0000000050000000],USD[0.9097388300000000] |
| 01156150 | USD[25.5478721200000000] |
| 01156153 | ADABULL[0.0072785240000000],USD[0.1990050000000000] |
| 01156154 | ANC[0.2446090000000000],BTC[0.0520000000000000],FTM[0.9100000000000000],FTT[0.0382830643258860],USD[0.0660853041985915] |
| 01156156 | BCH[0.0555171780000000],FTT[5.9964300000000000],SRM[0.5892000000000000],USD[-0.7438744505140795] |
| 01156157 | TRX[0.0000020000000000] |
| 01156158 | AURY[5185.0000000000000000],BTC[0.0237589624654000],CAD[0.0058363800000000],ETH[0.8006668350000000],ETHW[0.0000000050000000],LRC[0.7805500000000000],LUNA2[0.0246835271300000],LUNA2_LOCKED[0.0575948966300000],LUNC[5374.8900000000000000],MATIC[0.9867000000000000],SOL[4.1217928800000000],SRM[29.9700750000000000],USD[105.0134003350238886] |
| 01156164 | USD[25.0000000000000000] |
| 01156172 | USD[0.0000001242931000] |
| 01156173 | TRX[0.0000020000000000] |
| 01156177 | BTC[0.0000001000000000],LTC[0.0049225700000000],USD[0.0002159356090918],USDT[0.0048000000000000] |
| 01156179 | NFT[355956245046081212][1],TRX[1.0000000000000000],USD[0.0000147358768] |
| 01156186 | AAVE[0.0000001000000000],BNB[0.0000000200000000],BTC[0.0000000097901625],COPE[0.0000001000000000],DOGE[367.0000000000000000],ETH[-0.0000000038774392],FTT[0.0127392190612316],SUSHI[0.0000001000000000],USD[0.2011135886953956],USDT[0.0000000064000000] |
| 01156187 | DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000701500000],ENJ[0.1214620000000000],ETH[0.0023937000000000],FTT[0.0000000047086114],TRX[0.6852070000000000],USD[-0.0128313967111160],USDT[0.0000000047] |
| 01156191 | BAO[5.0000000000000000],BNB[0.0000000042791961],BTC[0.0000000012834399],CUSDT[0.0000000026640000],DOGE[0.0000000015996227],ETH[0.0000000082000000],EUR[0.0000000052635094],JST[0.0000244468400000],KIN[7.0000000000000000],OMG[0.0000000074681394],SHIB[0.0000000087643085],TRX[1.0000000000000000],TRYB[0.0000000203900000],UBXT[1.0000000000000000],WRX[0.0000193794500000] |
| 01156196 | ADABEAR[4297.1405.0000000000000000],ADABULL[0.0000061947100000],DOGEBEAR2021[0.0078700000000000],DOGEBULL[0.0000913857000000],ETCBEAR[45071.0000000000000000],ETCBULL[0.0000753125000000],ETH[0.0000000050000000],ETHBEAR[99278.0000000000000000],MATICBEAR2021[8.9476595000000000],MATICBULL[0.0691175800000000],USD[0.8590571791264978],USDT[0.0000178263571000],XRPBEAR[83.0500000000000000000],XRPBULL[71.4334015000000000] |
| 01156199 | 1INCH[0.0000000080283900],AMPL[0.0000000021148842],BNB[0.0000000031134200],BTC[0.0000000772676711],COMP[0.0000000004000000],DAI[0.0000000093754000],DOGE[0.0000000497364648],ETH[0.1071388767456649],ETHW[0.0000000022608969],FTT[0.0000000031823619],LINK[0.0000000049846600],LTC[0.0000000091441200],SUSHI[0.0000000805000000],USD[0.0000056364685284],USDT[0.0000000085967648] |
| 01156200 | TRX[0.0000030000000000],USDT[0.0000000020500000] |
| 01156208 | DOGE[403.3266064700000000],USD[21.8961240600000000] |
| 01156210 | BTC[0.0000000222000000],ETH[0.0000000001880040],ETHW[0.0000000005306153],FTM[0.0000000047500000],FTT[0.0000000060196538],PSY[0.0000000071069944],RAY[0.0000000065410000],SOL[0.0000034384160],USD[0.0000049789440019],USDT[0.0000000079604816] |
| 01156211 | USDT[0.0000000008515092] |
| 01156220 | COMP[3.0000000000000000],DYDX[11.6000000000000000],ETH[0.0000240700000000],ETHW[0.0003622862407309],FTT[52.3000000000000000],LINK[12.0000000000000000],LUNA2[80.6014035984200000],LUNA2_LOCKED[188.0699416796500000],MATIC[40.0000000000000000],RNDR[388.3531800000000000],SOL[5.0000000000000000],UNI[7.0000000000000000],USD[0.0283613616136490],USDC[401.3291305800000000],USDT[0.0183796761090035],XRP[5084.0000000000000000] |
| 01156225 | BTC[0.0111960100000000],DOGE[797.2994316700000000],SHIB[7599426.0000000000000000],USD[0.0040222111415015] |
| 01156225 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[93.9723080367100000],DOGE[994.4673671900000000],KIN[2.0000000000000000],SHIB[875010.8603197500000000],UBXT[1.0000000000000000],USD[0.0456747478000685] |
| 01156228 | ETH[0.0000000101268000],SOL[0.0000019048050],TRX[0.0000001005941177,USD[0.0000019968824541],USDT[0.0000000654231778],WAVES[0.0000000053129800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156231 | CEL[0.000000006155038],ETH[0.000000010459114],LTC[0.000000022718141],MATIC[0.000000043854612],SOL[0.000000007500000],USD[0.000014913150251] |
| 01156232 | BCH[0.000900770000000],BCHBULL[0.240678000000000],DOGEBEAR2021[0.002581200000000],ETH[0.002265930000000],ETHW[0.000265930000000],USD[2578.485575176000000],USDT[0.003762296000000] |
| 01156235 | AXS[0.000000025022518],USDT[0.013076981869842S] |
| 01156236 | USD[0.000000000073467043] |
| 01156238 | BAO[1.000000000000000000],RUNE[19.350001320000000],UBXT[1.000000000000000],USD[0.000000631256106] |
| 01156240 | TRX[0.000001000000000],USD[-66.644634173110421O],USDT[73.111942920834572O] |
| 01156241 | TRX[0.000010000000000],USD[0.000600033418170O] |
| 01156243 | BAO[3.000000000000000],BTC[0.000308510000000],DOGE[135.246588240000000],ETH[0.001560840000000],ETHW[0.001560840000000],JST[70.200149040000000],KIN[29358.781893970000000],MATIC[5.777646750000000],SHIB[3698060.598568280000000],SOL[0.390717780000000],SRM[1.372436610000000],USD[0.000000000943199011] |
| 01156248 | USD[25.000000000000000] |
| 01156249 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[114.510586752675000],BTC[0.001292737406000],COPE[12.015896831344512G],DOGE[411.311555946727500],GRT[1.003641230000000],KIN[2.000000000000000],LTC[0.937258751179157],SOL[4.479136574786564],TRX[1.000000000000000] |
| 01156250 | USD[0.000000009217812O] |
| 01156252 | SOL[0.089995000000000],USD[1.330894925000000] |
| 01156253 | BTC[0.000000000000000],FTT[8.995345000000000],SOL[6.698765190000000],USD[0.139757217110000] |
| 01156254 | BICO[0.411656520000000],CLV[28399.572780990000000],CQT[13034.318500410000000],IMX[2499.735595340000000],SOL[0.002434480000000],TRX[0.000001000000000],UMEE[28700.000000000000000],USD[0.000000117448542],USDT[0.000000001987221] |
| 01156255 | DOGE[0.001480670000000],GBP[0.000000075054936],SHIB[502344.202180110000000],TRX[1.000000000000000],USD[0.000000085188774],XRP[0.002274910000000] |
| 01156260 | DOGE[622.117296540000000],MATIC[1.055679740000000],USD[0.000000023071120] |
| 01156261 | USD[30.000000000000000] |
| 01156263 | BNBBULL[0.000000004000000],BTC[0.000000000782036],DOGE[0.417585110000000],ETH[0.000030175290441O],ETHBULL[0.000000004500000],ETHW[0.000030174697880O],LTCBEAR[1.277550000000000],USD[-0.001313469707049O],USDT[0.000000025287072] |
| 01156271 | USD[0.004890796000000],USDT[0.000000070000000] |
| 01156283 | USD[25.000000000000000] |
| 01156291 | USD[257.000000000000000] |
| 01156293 | BTC[0.000000009242894],ETH[0.000000030795078],USD[0.000007674161482O] |
| 01156295 | AXS[0.030200000000000],BTC[0.000028070216561],FTT[0.056031943985144],GALA[5960.000000000000000],GBP[0.000000010885312],HNT[155.500000000000000],MANA[441.000000000000000],SHIB[99300000.000000000000000],USD[-2.766234255495472],USDT[0.000000004001817],XRP[0.868410310000000] |
| 01156307 | BNB[1.471724960000000],BTC[2.023586640000000],COMP[1.593078210000000],DYDX[33.549881750000000],ETH[0.516620800000000],ETHW[0.516620800000000],EUR[0.000003523520245],FTT[13.859777850000000],LINK[27.960875670000000],LTC[5.579762830000000],SNX[56.624601180000000],UNI[8.668110210000000],Z RX[417.762181390000000] |
| 01156308 | FTM[4.000000000000000],USD[0.000000080000000] |
| 01156313 | SOL[0.000000076838024],USD[30.000000000000000] |
| 01156317 | 1INCH[0.000000056997372],ALPHA[0.000000008271602],AMZN[0.000000068000000],AMZNPRE[0.000000031596737],BNB[0.000000092049067],BNBBULL[0.000000035157952],BRZ[0.000000001073747],BTC[0.000001358447179G],BYND[0.000000005020309],DOGE[0.000000097219526],ETH[0.000000001223598],FIDA[0.000175960360845],FIDA_LOCKED[0.000409540000000],FTT[0.000109780963806],OKB[0.000000082245735],RAY[0.000000096824536],SECO[0.000000086452229],SOL[0.073158694672146],SRM[0.001929849917914][2],SRM_LOCKED[0.000823920000000],UBXT[0.000000012145059],USD[0.000005458519750],USDT[0.000000001044190]?,X RP[0.008150668865251] |
| 01156318 | USDT[7.406558910915000O],USDT[0.000000124956168] |
| 01156321 | USD[2.370231407500000O],WAVES[226.000000000000000],XRPBULL[17400.000000000000000] |
| 01156322 | BNB[0.000000009725019],DENT[0.000000023058665],ETH[0.000063396809242],ETHW[0.000653323326419],EUR[0.000000114894141],FTM[0.000000017157801],RUNE[0.000000047704690],SHIB[0.000000076550184],SOL[0.000000024221920],USD[0.003543776519435],USDT[0.000000089238412] |
| 01156323 | BNB[0.001641720000000],STEP[568.979584500000000],USD[0.000000005338628S],USDT[0.000000087133341] |
| 01156324 | BTC[0.000000090000000],USD[0.000000087398752],USDT[0.000000083743600] |
| 01156326 | EUR[1.000000000000000] |
| 01156328 | STEP[0.016711100000000],TRX[0.000000000000000],USD[0.000001686886864],USDT[0.000000080758655] |
| 01156330 | DOGE[151.437376405867262B],USD[13.515276310454944500000000] |
| 01156333 | BTC[0.032447077621578O],ETH[0.701645530000000],ETHW[0.701645530000000],EUR[0.001122836535891 4],LTC[1.371837020000000] |
| 01156342 | USD[30.000000000000000] |
| 01156344 | BTC[0.000000035193788],ETH[0.000000058138390],FIDA[0.000000005320000],FTT[0.010158746873505],HXRO[0.000000091061116],MATIC[0.000000073399987],RAY[0.000000005581474],SOL[0.000000087763518],TRX[0.000002000000000],UBXT[0.000000062000000],USD[-0.002151232710969I],USDT[0.000000353798048] |
| 01156348 | FTT[0.000891788771902B],GBP[0.000000006197762],RAY[0.000000037000000],SOL[0.000000040408150],USDT[-0.000005536337642] |
| 01156351 | EOSBEAR[852.370000000000000],MATICBEAR2021[0.096926750000000],MATICBULL[0.199867000000000],TRX[0.000001000000000],TRXBULL[0.008563600000000],USD[0.634174545000000],USDT[0.000000164171397] |
| 01156356 | BVOL[0.000041000000000],DOGEBEAR2021[0.000197600000000],USD[2.635485372097632O] |
| 01156360 | BTC[0.000000023450750],COPE[0.000000004744000],DOGE[0.000000023921997],DYDX[0.000000031260562],FTM[0.000000046367340],GRT[0.000000057295678],LTC[0.000000060787945],LUNA2[0.011373516220000],LUNA2_LOCKED[0.026538204500000],LUNC[2476.607101480000000],RSR[2.025700000000000],SOL[0.005396905622740],SRM[0.000000081963204],USD[0.000000369845839],USDT[1213.785000511912800O] |
| 01156361 | TRX[0.000001000000000],USDT[0.000000009737146S] |
| 01156370 | BULL[0.000004248000000],DOGEBEAR2021[0.000765500000000],ETHBEAR[73540.000000000000000],ETHBULL[0.000000020000000],USD[0.019452522500000O],USDT[4.863771675630644],XRP[0.487571000000000],XRPBULL[0.699200000000000] |
| 01156373 | USD[0.000000012491934S] |
| 01156378 | USD[226.775524505580998400000000],USDT[0.000000062811050] |
| 01156379 | BTC[0.000000072544768],CAD[0.000000094704426],DOGE[3657.993968110339340],LTC[0.000000012819952],SHIB[44935978.163610650000000] |
| 01156382 | DOGE[21.995600000000000],RAY[16.988100000000000],USD[0.046367310800000],XRP[23.983200000000000] |
| 01156383 | TRX[0.000001000000000],USD[-0.050399989837325],USDT[0.053031002643912 4] |
| 01156386 | BAO[1.000000000000000],GBP[0.000000092288550],TRX[1.000000000000000],USD[0.000000021622550] |
| 01156387 | ETH[0.806930601816874],ETHW[0.806930601816874],FTT[0.002660649056926O],LUNA2[0.897982342000000],LUNA2_LOCKED[2.095291880000000],LUNC[195358.290000000000000],NEAR[0.300000000000000],UNI[9.834070000000000],USDC[2000.000000000000000],USDT[186.893321413528043],USTC[0.116514000000000] |
| 01156388 | RAY[0.000000002901088] |
| 01156389 | USD[30.000000000000000] |
| 01156391 | BTC[0.000957500000000],USD[0.226101231172301O] |
| 01156398 | HNT[0.090100000000000],TRX[0.000000004000000],USDT[144.400060000000000] |
| 01156400 | ADABEAR[186469380.000000000000000],ALTBEAR[7.180000000000000],BNBBEAR[184870500.000000000000000],DOGEBEAR2021[0.000058400000000],ETHBULL[0.000070430000000],LTC[0.009998894359000O],MATICBEAR2021[0.291890000000000],THETABEAR[808200.000000000000000],USD[0.981579369500000O],USDT[1.02 0000000000000O],USDTBEARD.000000535000000] |
| 01156402 | DOGEBEAR2021[0.000233000000000],ETH[-0.000000002090901O],ETHBULL[0.000986559000000],SRM[0.000000034807080],USD[0.000135781163298] |
| 01156403 | USD[-83.636424227139234 4],USDT[122.448034000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156405 | TRX[0.000002000000000],USD[0.000000000942111506],USDT[0.000000000005790910] |
| 01156410 | TRX[0.000002000000000],USD[-33.761637167250000],USDT[99.000000000000000] |
| 01156413 | DOGE[161.736776360678472],SHIB[3834108.967255100000000] |
| 01156414 | BTC[0.000123740000000] |
| 01156416 | ETHBULL[0.000000008650000],TRX[0.000006000000000],USDT[0.000201241248553] |
| 01156418 | BAO[3.000000000000000],BNB[0.000000061536600] |
| 01156420 | ALCX[0.000000005000000],FTM[0.436193790000000],TRX[0.000003000000000],USD[0.000000009521322],USDT[0.001818000000000] |
| 01156429 | DOGEBEAR2021[0.000984400000000],TRX[0.000003000000000],USD[0.014780870696083],USDT[0.000000068372171] |
| 01156432 | ETH[0.000000009323320],LUA[234.199263831258725],XAUTBEAR[0.00000003214916] |
| 01156433 | USD[30.00000000000000] |
| 01156438 | BTC[0.000000024825190],ETH[0.000000004791017],LUNA2[0.001467264803000],LUNA_LOCKED[0.00342361787400],LUNC[31.950000000000000],MATIC[4.00723342000000000],RUNE[0.00723342000000000],SOL[0.000000004657021],TRX[85.000000000000000],USD[-0.354820790294874],USDT[0.906748083057867],XRP[26.00000000000000000] |
| 01156451 | BLT[95.742343450000000],ETHBULL[0.017248036731580],TRX[0.000003000000000],USD[0.000000164251449],USDT[0.00000804174029674] |
| 01156454 | ETH[0.000000963700081],MATIC[0.000000059844000],RUNE[0.000000010372560],USD[0.000000122342975] |
| 01156457 | USD[0.043981083229380] |
| 01156462 | USD[0.169357920806424][1] |
| 01156465 | BNB[0.000000075421060],USD[0.000019618650939] |
| 01156467 | BTC[-0.00000001769440 3],MATIC[0.079004100000000],OKB[0.000000063193188],SOL[0.000000027671174],USD[0.00505706357563 76],USDT[0.000001117582404] |
| 01156475 | GBP[0.000000096020620],RUNE[0.00000002000000] |
| 01156478 | EUR[0.00142968000000000],USD[-0.001541715348358],USDT[0.005240000000000] |
| 01156481 | ETH[0.000069500000000],ETHW[0.000069500455396],TRX[0.000002000000000],USD[0.009350219726260],USDT[0.000000057654134] |
| 01156482 | APE[1.50000000000000],AVAX[0.00000001903385],FTT[0.00000009674299],USD[0.120050510850000] |
| 01156484 | USD[9.396471011758110] |
| 01156485 | ALCX[0.271945600000000],BTC[0.026393415926137 9],ETH[0.230717160000000],ETHW[0.230717162712093 1],FTT[0.00000000480000],LUNA2[0.00011912628790 00],LUNA_LOCKED[0.00277961338500 0],SOL[0.00483780986177 89],USD[0.000545525789280] |
| 01156498 | LTC[0.000000050248248],RAY[0.000000001320800] |
| 01156500 | BTC[0.122153300000000],LTC[0.119252080000000],LUNA2[2108.894911421920000],LUNA2_LOCKED[254.088126651210000],LUNC[8442.630000000000000],USD[4675.009285394409750 0],USDT[1.675908813750000] |
| 01156504 | DOGE[147.483641958201131 3] |
| 01156506 | USD[0.993380067564363] |
| 01156509 | USD[25.00000000000000] |
| 01156511 | COPE[88.958390000000000],USD[4.83250000000000 0] |
| 01156519 | BULL[0.000000090000000],COPE[629.874000000000000],DOGEBULL[0.000000067000000],TRX[0.000010000000000],USD[4.403043717273786 2],USDT[0.00658742406477 56] |
| 01156520 | USD[0.000000266735546],USDC[1.806137990000000],USDT[3.655630433500000 0] |
| 01156521 | USD[0.000000174448372] |
| 01156522 | ADABULL[1431.958679180000000],ALGOBULL[1254823181.402180030000000],ALTBULL[1313.427032610000000],ASDBULL[9540133.974172930000000],ATOMBULL[14303286.307453020000000],BALBULL[4290181.614372510000000],BCHBULL[33952855.486028290000000],BNBBULL[54.313665470000000],BSVBULL[697713334.831005150000000],BULL[12.314146708482764 8],BULLSHIT[3366.24164265000000 0],COMPBULL[7610231.00420149000 0000],DEFIBULL[14664.088425780000000],DOGEBEAR2021[0.00000005909525 0],DOGEBULL[2732.827712964054073 9],DRGNBULL[4471.873714670000000 0],EOSBULL[4446743868.446043440000000],ETCBULL[27780.668308819241181],ETHB[0.000000027059233],ETHBULL[1741.536239090000000],EXCHBULL[0.474778900000000],GRTBULL[10468796 6.105803800000000],HTBULL[3319.941384930000000],KNCBULL[1187889.203965000000000],LEOBULL[0.14717350000000 0],LINKBULL[27780.450669180000000],LTCBULL[1889130.427413400000000],MATICBULL[1191187.197685640000000],MIDBULL[287.733635510000000 0],MKRBULL[2556.231387510000000 0],OKBBULL[245.082657120000000 0],PRIVBULL[3959.568411460000000 0],SUSHIBULL[683377015.845956860000000],SXPBULL[54131892.566447740000000],THETABULL[219750.059108700000000 0],TOMOBULL[20141 4637.900642400000000],TRXBULL[23981.724720690000000],UNISWAPBULL[3094.812166460000000],USD[0.000000012563296 1],VETBULL[1721445.770206740000000],XLMBULL[73625.012693110000000],XRPBULL[11756206.053607160000000],XTZBULL[7460475.560760920000000],ZECBULL[1352168.465173380000000] |
| 01156527 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[0.000001300000000],CAD[0.056557448574236 8],DENT[2.000000000000000],DOGE[0.014894528175100 0],ETH[0.000008770000000],ETHW[0.000008770000000],KIN[4.000000000000000],SECO[0.000372300000000],SHIB[403.014462656825000 0],SOL[0.000189160000000],SUSHI[0.011069712000000],SXP[0.000046580000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01156530 | DOGE[0.859200000000000],ETH[0.000108160000000],ETHW[0.000108161324308 8],EUR[0.000000100000000],FTT[32.517827290000000],TRX[5.000000000000000],USD[829.118033100352980 0],USDT[97.790000011865473 0] |
| 01156534 | ALICE[0.000000480000000],APE[0.000000001427382 2],ATLAS[0.000000004386826 9],BTC[0.000000003793784],CRV[0.000000000691625 7],DOGE[0.000000007991357 0],DOT[0.000000007859372],ETH[0.000000071243000],FTT[0.000000007565131 5],GRT[0.000000007956131 5],IMX[0.00000000024889012],MX[0.000000003000000],SAND[0.00000000 0193312],SLP[1.000000000000000],SOL[0.000000062797331],SRM[0.000000006807577],SHIB[0.000000004765700],USD[1.590262415090 58849],XRP[0.0000000011959337] |
| 01156535 | USD[0.36531533836 18511] |
| 01156538 | AUDIO[1.018273590000000],BAO[1.000000000000000],ETH[0.034528040000000],ETHW[0.034102540000000],EUR[134.186837035793509 1],KIN[3.000000000000000],MATIC[0.037260530000000],TRX[1.000000000000000],USD[0.00002294048313 30] |
| 01156541 | USD[25.00000000000000] |
| 01156542 | USD[41.23446099120000000] |
| 01156545 | AVAX[0.000000000000000],BNB[0.000000127853760],BTC[0.000000162971052],BULL[0.000000030000000],DOGE[0.000000092080000],DOGEBEAR2021[0.000000008000000],ETH[0.000000198987072],ETHBULL[0.000000005000000],EUR[0.3245662531516239],FTT[0.0013116449701141],MATIC[0.000000059863810],RUNE[0.0000000925 SOL[0.000000163141997],SRM[0.010410948323101],SRM_LOCKED[0.0996859400000000],TRX[0.0006700000000000],USD[1.9340883812203460],USDT[-1.59026241509588449],XRP[0.0000000011959337] |
| 01156551 | USD[6.979477500000000] |
| 01156557 | USD[57.564495750000000] |
| 01156559 | BAO[0.000000066435000],ETH[0.0007708000000000],ETHW[0.0007707950164698],USD[0.2652172085592633],XRP[0.00000001020200 02] |
| 01156560 | SOL[0.000000360400000] |
| 01156569 | USD[25.00000000000000] |
| 01156572 | BTC[0.000248130000000],USD[19.441738391415110],XRP[91.00000000000000 0] |
| 01156577 | ETH[0.036842960000000],ETHW[0.036842960000000] |
| 01156581 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000000336151] |
| 01156585 | TRX[0.200001000000000],USD[1.491184175723515],USDT[0.0000000074038824] |
| 01156586 | FTT[0.006257127727557 5],USD[0.150000278874740 8],USDT[0.00000001335047778] |
| 01156591 | USD[0.362643369569728 6] |
| 01156593 | TRX[0.000000000000000],USD[1.0142258500000000],USDT[0.0000000119115968] |
| 01156594 | TRX[0.000003000000000],USD[0.507738016700000],USDT[0.00674900000000000] |
| 01156595 | ETH[0.000000041000000],IMX[0.000000069277214],TRX[0.000010000000000],USD[0.000000204921943],USDT[0.0000047371009609] |
| 01156597 | LTC[0.008229250000000],USD[221.3892471661291505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156600 | USD[-0.076559132000 4658],USD[0.096284418922 9174] |
| 01156601 | BNB[0.0000000047088000],ETCBULL[0.0000000007758400],FTT[0.000000035929497],KIN[0.000000007006713 5],LINKBULL[0.000000079286239],LRC[0.000000006000000],MATICBULL[0.00000000967339],SHIB[0.00000006814079],SUSHIBULL[0.000000022444000 0],THETABULL[0.000000070387747],TRX[0.00032500000000 0],USD[0.003593478657 5155],USD[T0.00000008414 7544] |
| 01156607 | LINK[0.0101188561650110],LTC[0.0000000039646188],SOL[0.000000039292000],STEP[0.000000053727000],USD[0.934736813250 0000],USDT[0.0000000562 66607] |
| 01156611 | DOGE[283.7935805050000000],ETH[0.0553425405000000],ETHW[0.05534253548590 03] |
| 01156612 | TRX[0.0000004000000000],USD[0.0000000032964086],USD[T0.0000000830 40480] |
| 01156613 | DOGE[125.2375286288031849],ETH[0.0178870900000000],ETHW[0.0178870900000000],LINK[0.6816482200 00000],MATIC[51.9531322840000000],SHIB[613969.7722610250000000],TRX[82.7586051397024894],UNI[1.009233288000 00000],USD[0.00008575511 0980] |
| 01156614 | USD[0.067781800000000] |
| 01156616 | TRX[0.0000050000000000],USDT[54.62809630108 28488] |
| 01156617 | AUD[0.0000670848949789],USD[0.0000047553535921] |
| 01156619 | ETH[0.0008988000000000],ETHW[0.0008851300000000],EUR[0.0000138176274539],SHIB[51372.0611433600000000],USD[0.000000121143713] |
| 01156620 | RAY[11.9916000000000000],TRX[0.00000500000000 00],USDT[0.000000004519200] |
| 01156621 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003271876633950] |
| 01156622 | ETHBULL[0.0000682710000000],TRX[0.532180000000 0000],USD[0.1008119960995898] |
| 01156623 | ATLAS[0.0000000029274050],ATOM[13.0950197900000000],BNB[1.3488287160000000],BUSD[900.2186413600000000],CHR[0.6909370300000000],DOT[21.2598645100000000],ETH[1.1010672670000000],ETHBULL[0.0000000061000000],ETHW[0.0000000070000000],FTT[52.7067391432616437],LUNA2[0.0000000019200000],LUNA2_LOCKED[0.0520387820000 0],LINC[4888.5025217600000000],MATIC[202.6257700600000000],NFT (528751082831937406)[1],SOL[0.0000246784728216],STETH[0.2494407801739892],TRX[0.00000030000 0000],USDT[0.0000776788391068],USDT[0.0000000451452750],WAVES[0.5219741100000000] |
| 01156624 | RAY[658.7290774800000000],SOL[287.2162896600000000],USD[0.0007131205530660] |
| 01156631 | ALCX[0.0000000084436178],ATOMBULL[0.0000000046389153],AUDIO[0.0000000074541370],BNBBULL[0.0000000024306332],BTC[0.0000000045171505],BULL[0.0000000786342285],DEFIBULL[0.0000000046076274],DYDX[0.0000000012731470],ETH[0.0000000038325652],ETHBULL[0.0000000064229265],FTT[0.0000000999959014],IMX[0.0000000014656048],LINKBULL[0.0000000014723792],LTCBULL[0.0000000054117673],POLIS[0.0000000070000000],SOL[0.0000000038198322],SRM[7.9426804581065383],SRM_LOCKED[50.3972251400000000],STEP[0.0000000070000000],SUSHI[0.0000000087697300],USD[0.0000000774757081],USDT[0.0000000134117795],XTZBULL[0.000000000611787 0] |
| 01156634 | BTC[0.0000000017593382],DOGEBEAR2021[0.0007750000000000],USD[0.0000000096587811] |
| 01156635 | DOGE[9.9933500000000000],EMB[199.8670000000000000],ETH[0.0000000040000000],ETHW[0.3147496840000000],MATIC[49.9667500000000000],SHIB[2098603.5000000000000000],SOL[0.0000000088520000],USD[0.0000004641759678],XRP[48.9674150000000000] |
| 01156637 | BTC[0.0000001195000000] |
| 01156639 | ETH[1.5659031000000000],ETHW[1.5659031000000000],EUR[2.2119000000000000] |
| 01156640 | KIN[35313.2283353300000000],USD[0.0000000000006253] |
| 01156646 | ETHBEAR[23816966.0000000000000000],TRX[0.0000050000000000],USD[0.0040454500000000],USDT[0.0771937645000000] |
| 01156653 | USD[25.0000000000000000] |
| 01156654 | FTT[0.0000000073942800],USD[0.7384671064230000],USD[0.0093990455742980] |
| 01156657 | USD[0.0000000032779164],USDT[0.0040140588888127] |
| 01156664 | BTC[0.0027603600000000],DOGE[240.2126459720580203] |
| 01156666 | DOGEBULL[0.0000000033406068],VETBULL[0.2232124457713032] |
| 01156669 | BTC[0.0000917000000000],DOGE[1639.0155987200000000],GBP[0.5800967543996314],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000000000737] |
| 01156670 | AVAX[0.0000000016421731],ETH[0.0000000103479377],FTM[0.0000000060000000],FTT[0.0000000061706828],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000000107154890],LUNC[0.0100000000000000],ROOK[0.0000000079000000],RUNE[0.0000000082134875],SOL[0.0000000065338541],SUSHI[0.0000000034286362],USD[0.00000069621115101],USDT[0.0000000024605164],ZRX[0.0000000011980000] |
| 01156675 | FTT[0.0000000000000000],USD[14.8925489286377025],USDT[0.0000000035393411] |
| 01156677 | BTC[0.0000000016856866],DOT[0.0000000028134000],ETH[0.0000000027768088],FTT[0.0000000018927260],LUNA2_LOCKED[1956.0691000000000000],MATIC[0.0000000093405200],USD[0.0000000831506810],USDT[0.0000000051740190],USTC[0.0000000075689500] |
| 01156680 | TRX[0.0027600000000000],USD[0.0338096198517200],USDT[0.0000000147799746] |
| 01156681 | ATLAS[1070.0000000000000000],MEDIA[0.0614965000000000],POLIS[17.8000000000000000],TRX[0.0000010000000000],USD[0.4083076596250000],USDT[250.1215608958340038] |
| 01156688 | TRX[0.0000070000000000],USDT[0.0000000141093670] |
| 01156689 | BNB[0.0000000200000000],CONV[0.0000000224321411],ETH[0.0000000050000000],FTT[0.0018964710378900],SOL[0.0000000063658438],TRX[0.0000000068428172],UBXT[0.0000000016221656],USD[0.0319504631105832],USDT[0.0000000085557389] |
| 01156692 | USD[25.0000001836867417] |
| 01156693 | BTC[0.0105221658526000],DMG[501.8729700000000000],LTC[1.2497500000000000],MATIC[9.9880000000000000],MER[16.9914400000000000],RAY[55.2523660000000000],SOL[6.0492749600000000],UBXT[207.0801191488400000],USD[0.0000821753175356] |
| 01156694 | 1INCH[0.0000000096805000],ASD[0.0000000037025000],BNB[0.0000000038794080],BNT[0.0000000318101100],GME[0.0000000044770271],MATIC[0.0000000088411700],RSR[0.0000000201280000],TRX[0.0000000336148444],USD[0.0000004572095],USDT[0.0000000223601385],XRP[0.0000000064000000] |
| 01156705 | BNB[400000.0000000000000000],TRX[0.0000030000000000],USD[1.6535973926633893],USDT[0.0000000054046212] |
| 01156708 | SOL[0.0000000009155200],TRX[0.0000030000000000],USD[8.9342808899375000],USDT[0.0000000098084467] |
| 01156710 | DOGE[181.3523877865072506] |
| 01156713 | TRX[1.5279964400000000],USD[0.2358047780902408],USDT[5.2374704727804276] |
| 01156715 | USDT[0.0000000937432474] |
| 01156720 | BNB[0.0000000044377289],DOGE[43.2103793600000000],SHIB[0.0000000030296892],SOL[0.0000000044423877],TRX[0.0000010000000000],USD[-1.5424971189906883],USDT[0.0000012423407868] |
| 01156723 | APT[305.4300800000000000],USD[0.0000000507700],TRX[0.0000005000000000],USD[0.0525675593346507],USDT[0.7494820023201811] |
| 01156725 | ADABULL[0.0000004000010000],BTC[0.0000677844497226],BULL[0.0000008000000],FTT[0.0000000015722786],USD[0.0000000243529],USDT[0.0000011117396767],WBTC[0.0000000076460410] |
| 01156729 | ADABEAR[6481.0000000000000000],ALGOBULL[1385099.9010000000000000],AMPLBULL[0.6785978000000000],ATOMBULL[1.4069662893000000000],BNBBEAR[11059340.0000000000000000],COMPBULL[190094.2710358000000000],DOGEBEAR2021[0.3609467000000000],EOSBEAR[930.1750000000000000],EOSBULL[13053.9751000000000000],ETCBEAR[69128.0000000000000000],ETCBULL[22.0288984750000000],ETHBEAR[712.0000000000000000],EXCHBEAR[9.3549500000000000],GRTBULL[240076.6338425650000000],KNCBULL[8.7954780000000000],LINKBEAR[7580.0000000000000000],LINKBULL[12012.7964280000000000],LTCBEAR[0.9790000000000000],LTCBULL[306.1107410000000000],MATICBEAR2021[0.0427270000000000],MATICBULL[66.4388577500000000],MKRBEAR[237.0474000000000000],OKBBULL[1.0382444000000000],SUSHIBULL[1.6791.0225000000000000],SXPBULL[364.8608250000000000],THETABEAR[392286.0000000000000000],TOMOBULL[23374.4456500000000000],TRX[0.0000014000000000],UMEE[2960.0000000000000000],UNIBULL[0.0349981415670432],USD[0.0067622615516451],XLMBEAR[0.0417650000000000],XLMBULL[2.0000000000000000],ZECBEAR[0.0051550000000000],ZECBULL[31.2919053000000000] |
| 01156732 | USD[328.1859667186251290] |
| 01156734 | BNB[0.0000000060824704],KIN[0.0000000051034000],SHIB[0.0000000021009021],TRX[0.0000050000000000],USD[0.0006561996442080],USDT[0.0000000131713449] |
| 01156736 | ADABEAR[299790.0000000000000000],ALGOBULL[359818.0000000000000000],ASDBULL[5.0000000000000000],ATOMBULL[28.9797000000000000],BALBULL[40.0000000000000000],BCHBULL[910.0961756502836766],BSVBULL[80957.3000000000000000],COMPBULL[115.0000000000000000],DOGEBULL[4.0000000000000000],DRGNBULL[4.0000000000000000],EOSBULL[7125.7790000000000000],ETCBULL[15.0000000000000000],GRTBULL[229.6193305063617200],HTBULL[3.0000000000000000],KNCBULL[150.0000000000000000],LINKBULL[200.0000000000000000],LUNA2[0.1576881194000000],LUNA2_LOCKED[0.3679389453000000],LUNC[34336.9200000000000000],MATICBULL[250.0748750000000000],SHIB[1995.0000000000000000],SUSHIBULL[10.0000000000000000],THETABULL[24.0000000000000000],TOMOBULL[1199.1600000000000000],TRXBULL[40.0000000000000000],USD[0.0000009217652039],USDT[0.0000000300000000],VETBULL[180.0000000000000000],XRPBULL[30.0000000000000000],XTZBULL[139.9620000000000000],ZECBULL[63.1000000000000000] |
| 01156740 | BULL[0.0000000404950000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000303500000],ETHBULL[-0.0000000031000000],USD[16.1708443321635458] |
| 01156746 | USD[-1.2835656704773849],USDT[28.1097813505343352] |
| 01156747 | EURT[0.2802249000000000],FTT[0.0369732165204000],USD[1.4414784074326640],USDT[0.0000000014305696] |
| 01156750 | NFT (302750673945101264)[1],NFT (520749624180019264)[1],NFT (547035563569712345)[1],USDT[0.0000000689930395] |
| 01156754 | AAVE[0.0098234600000000],ETH[0.0230699820000000],ETHW[0.0236999820000000],LINK[0.0984480000000000],LUNA2[0.2697827876000000],LUNA2_LOCKED[0.6294931711000000],LUNC[58745.7700000000000000],SOL[0.0000000650267000],USD[23.4877955609883356] |
| 01156757 | DOGEBEAR2021[0.0007320000000000],TRX[0.0000020000000000],USD[400.8214202700000000],USDC[1.0000000000000000],USDT[0.0000000011790314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156758 | USD[6276.790102280000000] |
| 01156761 | BUSD[11.246823080000000000],EUR[0.995012832024247 9],FTT[25.095231000000000000],GST[195.6000000000000 00000],OXY[2571.000000000000000000],USD[67.98979237 78418622],USDT[660.700250000000000] |
| 01156762 | BAND[95.000000000000000000],COMPBULL[88.3000000000 00000000],CONV[26160.000000000000000000],CRV[83.0000 00000000000000],DOGO[250.000000000000000000],FTM[139 5.000000000000000000],FTT[0.083189465000000000],RAY[0. 536027700000000000],SKL[2833.000000000000000000],SOL[0. 002181640000000000],SRM[0.195302290000000000],SRM_LO CKED[0.157318840000000000],THETABULL[1.8265000000000 00000],TOMO[0.093946122313000],TRX[0.000000000000000],USD[0.073383236229139 6],USDT[0.000000087271306],WRX[0.479290000000000] |
| 01156766 | ATOMBULL[95.794516204756000],DOGEBEAR2021[0.004815 5000000000],TRX[0.000050000000000],USD[0.000000046442 41460],USDT[0.000000004290182] |
| 01156769 | USD[0.4354206507288329] |
| 01156779 | AKRO[1.000000000000000000],BAO[6.00000000000000000 0],CLV[20.419039570000000],DENT[1.000000000000000000],E UR[0.235548067551374 9],JST[483.537547350000000],KIN[4.0 00000000000000000],MAPS[82.199975140000000],SAND[17.87 5974315181507 2],SUN[1608.226916950000000],TRX[1.00000 0000000000000],UBXT[2.000000000000000000],USD[19.79577 56722957] |
| 01156782 | AURY[0.000000100000000] |
| 01156786 | DOGE[54.176403890000000],GBP[11.9356571401087791],US D[0.000036585214752 0],XRP[19.637774550000000] |
| 01156787 | DFL[9.794800000000000],ETHW[0.615000000000000],SOL[0. 000000005444531 2],TRX[0.000950100000000],USD[-1.73726 9040736783],USDT[0.3584124644811966] |
| 01156791 | TRX[12.000002000000000] |
| 01156797 | BNB[0.143704550000000],ETH[0.028866000000000],USD[0. 000020843368646] |
| 01156803 | BTC[0.000000074000000],DOGE[0.00000009580125],ETH[4.2 91698237821197],ETHW[4.291698237821197],LINK[0.00000 00098700000],LTC[0.000009000000000],SAND[0.00057398683 81917],SHIB[33586.894603512466522 6],SOL[0.0000000700000 00],USD[0.00019701988939870],USDT[0.000000031199516] |
| 01156804 | SHIB[0.000000000480000],USD[0.000000005689545],USDT[0. 000000009446655],XRP[0.000000025979305] |
| 01156807 | ETH[0.270933640000000],ETHW[0.270933635965252 8],FTT [4.896570000000000],LINK[7.548216572000000],LTC[1.916351 361258720 8],SRM[26.981100000000000],USD[0.000002989327 4477] |
| 01156811 | BUSD[0.000000003000000],USD[0.000000139738857],USDT[0 .4205028723336156] |
| 01156813 | BUSD[25.000000000000000],USD[0.021862820000000] |
| 01156821 | ETH[0.000000009895749 0],FTM[0.000000007867566 4],FTT[0 .000000006073914],LUNA[0.553026096700000 0],LUNA2_LOCKED[1.290394226000000],USD[0.0000000071 47457 4],USDT[0.000000023034431] |
| 01156822 | AKRO[4.000000000000000],AMPL[34.903424958244393 4],AUD[0.0000001532705 39],AUDIO[1.0251168900000000],BAO[10.000000000000000],BTC[0.000000860000000 0],COPE[58.584359090000000],DENT[1.0000000000000000 00],KIN[6.000000000000000000],MEDIA[5.6120018800000000 0],TRX[6.000000000000000000],UBXT[2.00000000000000000 0],USD[0.000000035982880] |
| 01156829 | BAO[1.000000000000000],CAD[0.000000021730284],KIN[1.00 0000000000000],USD[0.000000000004809] |
| 01156837 | EOSBULL[344.758500000000000],TRX[0.000002000000000] ,USD[0.000000543374450],USDT[-0.000001586735477] |
| 01156838 | BTC[0.000000016561000],DOGE[0.000000058201252],SOL[0. 000000068470071],TRX[0.000000045636978],USD[-0.020404 401594373 6],USDT[0.041130479484333 4] |
| 01156840 | FTT[150.000000000000000],TUSD[55210.637094320000000], USD[0.000000006430440],XRP[8116 9.065410000000000] |
| 01156843 | BNB[0.000000006427368],TRX[0.000003000000000],USD[0.0 00000009192378 0],USDT[0.000000078422216] |
| 01156849 | AKRO[1.000000000000000],DOGE[463.547039380000000],US D[0.000000039433762] |
| 01156852 | USD[-1.385306870000000],XRP[20.750000000000000] |
| 01156856 | ATLAS[0.000000028600000],ETHBULL[4.80000000000000 0],USD[0.126285510100000] |
| 01156857 | USD[30.000000000000000] |
| 01156860 | ETH[0.000883800000000],ETHW[0.000883800000000],TRX[0 .000007000000000],USD[2.204012909318450 6],USDT[0.00407 9540000000] |
| 01156867 | RAY[6.886264300000000],TRX[0.000001000000000],USDT[0. 000000576442635] |
| 01156868 | ASDBULL[2.997900000000000],BULL[0.000050970000000],EO SBULL[98.390000000000000],HTBULL[2.448285000000000],S USHBULL[5598.880000000000000],SXPBULL[281.00000000000 0000],TRX[0.000020000000000],USD[0.06017371800000 00],U SDT[0.006079100500000],XRPBULL[1748.775000000000000],X TZBULL[0.0811000000000000] |
| 01156871 | ATLAS[2070.000000000000000],USD[0.192265350171200 8],USDT[0.000000005670498] |
| 01156878 | AUDIO[29.994471000000000],BAL[1.999631400000000],ETH [0.021995945400000],ETHW[0.021995945400000],EUR[0.000 000005769441 0],FTM[51.990416400000000],FTT[9.598789630 000000],RAY[19.403476480000000],SHIB[379929 9.660000000 000000],SOL[3.792516620000000],SUSH[2.49953925000000 0],THETABULL[0.104580722220000 0],TRX[0.000030000000000 ],USD[0.000000037299102] |
| 01156879 | AGLD[0.026380000000000],ALICE[0.092234000000000],ASD[0.052122000000000],ATLAS[21.038875000000000],AUDIO[1.8 00880000000000],BADGER[0.002215800000000],BAO[862.820 000000000000],BCH[0.008748850000000],BICO[3.1237850000 00000],BLT[0.983470000000000],BOBA[0.082491000000000],C98[0.941860000000000],DFL[15.419100000000000],DODO[0.082960000000000],DYDX[0.062665000000000],ETHW[0.063630000000000],GALA[0.003116250000000],GENE[0.093543000000000],GOG[0.974160000000000],GST[0.105600000000000],HUM[9.317000000000000],IMX[0.064717000000000],INDI[1.868390000000000],IP3[9.995725000000000],KIN[24443.807000000000000],KSOS[85.943000000000000],LOOKS[1.970740000000000],LRC[0.048110000000000],LUNA2[0.000400401894962],LUNA2_LOCKED[0.000094061088244],LUNC[0.877800000000000],MAPS[0.815020000000000],MATH[0.091736250000000],MBS[1.492130000000000],MNGO[16.821281000000000],MTA[1.606200000000000],OXY[0.688760000000000],PRISM[7.909000000000000],PSY[1.295290000000000],REEF[9.157300000000000],REN[0.061813000000000],SHIB[87859.000000000000000],SLP[24.733500000000000],SOL[0.008830900000000],SOS[18323.000000000000000],SPELL[93.502000000000000],SRM[0.987840000000000],STEP[0.010490000000000],STG[1.805600000000000],STMX[2.079200000000000],SUN[0.410478425000000],SXP[0.084991000000000],TLM[3.165967500000000],TRU[1.914430000000000],TULIP[0.008081000000000],USD[0.977181455282471 5],USDT[0.004858298150000],WAVES[0.461905000000000],WAXL[0.461500000000000],XRP[0.230109000000000],GMT[0.416800000000000],GST[3.000000000000000],USD[-1.377604548906134 1],USDT[1.506846658380000] |
| 01156880 | GBP[0.055888356622899 4],PERP[0.000000100000000],USDT[0. 000000181123249] |
| 01156883 | BTC[0.005415174200000],ETH[0.127463625780735],ETHW[0. 127463625780735],MANA[0.000000395165556],MATIC[115.71 3485579263316 0],SOL[9.116758790000000],USD[0.0000016966 49436],USDT[0.000144059234379] |
| 01156885 | BTC[0.000075401650000],SOL[0.000000070000000],TRX[750 5.228704065652436 0],USD[0.105820000000000],USDT[0.000000 0080000000] |
| 01156887 | BTC[0.000000092697088],USD[0.001580868549162] |
| 01156888 | AKRO[1.000000000000000],BAO[4.000000000000000],CHF[0. 000000628495306 5],ETH[0.140880740000000],ETHW[0.00000 0595216728 7],KIN[7.000000000000000000],MATIC[0.00274540 0000000],SOL[1.624224810000000],UBXT[2.0000000000000000 00],USD[0.000026748206416 1],XRP[0.00154091000000000] |
| 01156892 | ENJ[7.994680000000000],REEF[9.335000000000000],USD[0.0 00000129543072] |
| 01156894 | ATLAS[4184.530000100000000],TRX[0.000001000000000],US D[0.006680997827113 0] |
| 01156897 | ADABULL[2.000001760650000],BULL[0.000084904500000],E TCBEAR[91735.000000000000000],USD[0.0000000126911 60], USDC[223.674577430000000],ZECBULL[0.0000753285000000 0] |
| 01156900 | FTT[0.029436750000000],USD[0.000100001899314] |
| 01156901 | USD[0.000000009000000],USDT[0.000011033087 660] |
| 01156904 | BTC[0.001362400000000],CHZ[0.000067870000000],DOGE[0. 003317250000000],GBP[16.011076742546363 0],SHIB[759826.6 98354556000000],SXP[0.000079600000000],USD[0.0000295453 73443 3] |
| 01156905 | BTC[0.000003823092 6],USD[0.000000009284060 60] |
| 01156910 | EUR[0.213003560000000],NFT [5364517448798850 02][1],SU N[13.857000000000000],USD[13508.235986802682850 0],XRP[0. 849571452145942 8] |
| 01156912 | ACB[0.113246300000000],BAO[1.000000000000000],ETH[0.0 33117001000000],ETH[0.032759310000000],KIN[1.000000000 000000],MATIC[0.427483160000000],SHIB[52513.6750139200 00000],USD[0.245523966704352] |
| 01156917 | BTC[0.000000071867606],DOGE[0.000000037989848],ETH[0. 000000031014303],GBP[9.270497239751647 1],KIN[1.00000000 0000000],USD[0.000000035935978] |
| 01156918 | AVAX[0.000000006325485],BTC[0.000024279889849 6],GBP[0. 000007585304363 6],SPY[0.000000091146548],TWTR[0.00000009 6176176],USD[0.002268796290042 8] |
| 01156924 | ETHBULL[0.000000005250000],TRX[0.000005000000000],US D[0.000006515283118 3] |
| 01156926 | BTC[0.000101928247650 0],FTT[10.098575000000000],USD[0.00 0000004625000] |
| 01156928 | TRX[0.000020000000000],USDT[0.27892000000000 00] |
| 01156929 | SHIB[2799114.434777427655356 7],USD[0.000000039346 02] |
| 01156931 | BNB[0.000000075601680],ETH[0.000000065886055],USD[0.0 00002627509852 3],USDT[0.000000069948976] |
| 01156932 | USD[0.400337094979700 80],USDT[0.000000127552084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01156935 | ADABULL[0.43788568000000000],AMZN[0.000000350000000000],AMZNPRE[-0.000000002677710],ATLAS[190.000000000000000000],AUDIG[25.998400000000000],BTC[0.000000036319652],BTC[0.076030009000000000],COIN[4.110136385847020200],DAI[0.000001000000000],ETH[0.000000055900800],EUR[0.000000050175820],HOOD[0.000000067789200],HOOD_PRE[0.000000032864600],OXY[47.608389944895 062],PAXG[0.00000000088814163],SOL[0.009781822926116d],SPYI[-0.002853237976576d],STETH[1.0207915088282470],USDT[277.0049477469953257],USDT[0.000000096168250] |
| 01156936 | USD[0.000000006306450] |
| 01156940 | USD[0.000000106266707],USDT[0.000000060329000] |
| 01156943 | BTC[0.000000092113752],DOGEBULL[0.000000004190000],USD[0.166650528375028B] |
| 01156946 | BAO[1.000000000000000],ETH[0.007343760000000d],ETHW[0.007343760000000d],KIN[1.000000000000000],TRX[196.429261730000000d],USD[0.010020739563497d] |
| 01156950 | COPE[1358.251441260491541d],USD[0.000000026286840B] |
| 01156953 | BULL[0.000000044900000],USD[0.000000092005998] |
| 01156961 | BTC[0.022054749875640d],ETH[1.393602073390404d],ETHW[1.386321527336994d],FTT[87.167696490000000d],LTC[1.503350990357890d],SOL[14.662728468597814d],SRM[29.478287410000000d],SRM_LOCKED[0.592280230000000d],USD[0.000000384652161d],WRX[82.439746090000000d] |
| 01156962 | BTC[0.000000091826000],FTT[0.011197496682594d],USD[0.005625768835000d],USDT[0.000000007050000d] |
| 01156965 | ATLAS[309.379552440000000d],CRO[72.370377378909190d],POLIS[5.392131080000000d],USD[0.000000435809634d] |
| 01156966 | DOGE[0.000000099970000],ETH[0.000000081806750d],TRX[0.000000033500000d] |
| 01156969 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],CAD[0.000000083282137],DENT[1.000000000000000],RSR[1.000000000000000],SHIB[2596224.966686060000000d],USD[0.000000081583655] |
| 01156973 | LUNA2[0.063139708560000d],LUNA2_LOCKED[0.147325986600000d],LUNC[13748.804472900000000d],USD[0.000047280768890],USDT[0.000000077808908] |
| 01156978 | BTC[0.079484895000000d],DOGE[0.000000005153000d],ETH[0.583000000000000d],ETHW[0.583000000000000d],FTT[2.007958440000000d],LINK[92.633215000000000d],USD[13.211687007192698d],USDT[0.000000077610080] |
| 01156986 | GBP[3.412139438543400d],USD[0.000050151584493d],USDT[0.000000050000000] |
| 01156987 | DOGE[313.293968378354557d] |
| 01156989 | BAO[1.000000000000000],DOGE[50.179617940000000d],USD[0.000000009664920] |
| 01156991 | ATOMBULL[0.999810000000000d],DOGEBEAR2021[0.000068900000000d],DOGEBULL[0.004960057410000d],ETCBEAR[2199582.000000000000000d],SUSHIBULL[222.957630000000000d],USD[0.014093802000000d],USDT[0.000000086202752] |
| 01156993 | EOSBULL[78.349038777000000d],MATICBEAR2021[0.973234404760306d] |
| 01156994 | DENT[1.000000000000000],ETH[0.536654712917803d],FTT[0.000000074691570],LINK[0.000000013812356],POLIS[0.031013470000000d],SOL[0.000000005344803d],TRX[1.000000000000000],TULIP[0.000000010413144],UBXT[1.000000000000000],USD[328.298237513901600d] |
| 01156996 | DOGE[0.987400000000000d],STEP[14.989500000000000d],USD[1.351341789929600d],USDT[0.062165143702872] |
| 01156997 | DOGEBEAR2021[0.000171300000000d],DOGEBULL[0.000000796600000d],USD[1.931660207423000d] |
| 01156999 | DOGE[0.000000000186537],ETH[0.000000005292580d],SHIB[0.000000030353358d] |
| 01157001 | TRX[0.000000029000000d],USD[0.000000009450000d],USDT[0.000000010367768I] |
| 01157010 | BTC[0.000000009668500],USD[0.000133874434027] |
| 01157011 | ATLAS[0.000000024389280],BOBA[8.000000000000000],BTC[0.000000090000000],DOGE[0.000000039752000d],FTT[0.054103834120916S],OMG[14.483008540000000d],SAND[3.000000000000000],SOL[0.000000013184544d],SUN_OLD[-0.000000010000000],USD[0.000003696569255],USDT[0.000000059263296] |
| 01157013 | USD[-17.679097130000000d],USDT[90.521549000000000d] |
| 01157016 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000025463999628d] |
| 01157018 | ETH[0.091671964076390d],ETHW[0.091671964076390d],TRX[0.000030000000000d],USD[2.226400959581800d],USD[0.000000064430318] |
| 01157019 | NFT [369373493982610757]/1],NFT [375645719576274433]/1],USDT[0.000000046338408] |
| 01157024 | FTT[1.999600000000000d],MATIC[160.000000000000000d],SOL[0.999800000000000d],USD[13.934165504000000d] |
| 01157026 | ATLAS[160.712602251695000d],BNB[0.000000015238966],BNT[0.000000055010100d],BTC[0.000000078651700d],FTT[2.345232701025506d],POLIS[1.948819180000000d],USD[0.000010834414554] |
| 01157027 | USD[-0.010212577937812d],USDT[0.475808217454694I] |
| 01157028 | APE[0.099260000000000d],BRZ[0.300000000000000d],BTC[0.000000057640000d],LTC[0.017084241149000d],VINE[0.098960000000000d],USD[0.609574738960000d],USDT[1.519861560000000d] |
| 01157029 | USD[0.000000282496235d] |
| 01157031 | ALCX[1.437000000000000d],BAO[30871.750000000000000d],USD[1.474221800600000d],USDT[0.000000007293807d] |
| 01157032 | AAVE[1.071271920000000d],AKRO[2167.432043950000000d],BAO[5766.749462500000000d],JST[316.203978250000000d],KIN[4.000000000000000d],MATIC[119.040359720000000d],SHIB[1140570.719617280000000d],TRX[313.021102960000000d],USD[146.684028850958393] |
| 01157033 | ETH[0.000000019424600],MATIC[0.000000072127246],USD[0.000000111732086],USDT[0.000000046140606] |
| 01157044 | BTC[0.000000042830000],FTT[0.241575659817207],USD[-0.101371558027890d],USDT[0.000000090000000] |
| 01157048 | DOGEBEAR2021[0.000090000000000],USD[0.0000041415850592] |
| 01157050 | BTC[0.000000003000000],DEFIBULL[0.000000005077000d],DOGEBEAR2021[0.000000020000000],GBP[0.000011996921650d],LINKBULL[84680.000000000000000d],USD[1.524481229851393d] |
| 01157052 | USD[0.000398442814172] |
| 01157053 | SOL[0.000000010000000] |
| 01157054 | BEAR[0.000000007330000],BNB[0.000000054496823],BNBBEAR[4152873.666666660000000d],BNBBULL[0.000000019000000],DOGEBEAR2021[0.000000086129569],ETH[0.000000010000000],ETHBULL[0.000000058387632],EXCHBULL[0.000000082000000],LTC[0.005143187697593],MATICBULL[0.000000046060000],USD[-0.003172839980689I] |
| 01157055 | ETH[0.000000090520000],TRX[0.000001000000000],USD[3.045671669440000d],USDT[0.007845000000000d] |
| 01157062 | BEAR[0.000000000000000],ATLAS[2180.194668223859377d],KIN[1.000000000000000],USDT[0.003972685847023d6] |
| 01157064 | AKRO[1.000000000000000],BAO[4.000000000000000],CAD[0.000000006567952],DENT[1.000000000000000],ETH[0.269986900461212],ETHW[0.269986900461212],KIN[3.000000000000000],MER[0.002128040000000d],SHIB[1226845.758594580000000d],TRX[2.000000000000000],USD[0.000029281871832d3] |
| 01157066 | BOBA[0.082300000000000d],DOGEBEAR2021[0.000000005000000],EOSBULL[0.000000062748633],FTT[0.003831811292733d6],LINKBULL[0.000000015000000],USD[0.000024649062982],USDT[0.000000004611386d] |
| 01157071 | USD[0.000205177891098d],USDT[0.000000015908488] |
| 01157072 | AMPL[0.000000083765941],BTC[0.000000054158023],CRO[0.000000026917500],DOGE[0.000000004289020d],TRX[0.000000039445100d],USD[0.034182490143062d6],USDT[0.000000083390549d],XRP[0.204078600000000d] |
| 01157075 | ETH[0.000000002467947S],TRX[0.000003000000000d],USD[0.000022046134759S],USDT[0.000029251179109I] |
| 01157078 | BAO[6888.058856740000000d],DENT[1735.779768210000000d],DOGE[17.968593040000000d],ETH[0.002949150000000d],ETHW[0.002949150000000d],KIN[760.727716620000000d],SHIB[684181.718664470000000d],TRX[1.000000000000000],USD[0.000000017011669] |
| 01157081 | USD[-1.476428020126686ZI],USDT[1.656192247036808B] |
| 01157082 | DOGE[21.000000000000000d] |
| 01157086 | USD[0.072012040000000d] |
| 01157088 | ALCX[0.000958530000000d],ALGO[54.511243970000000d],ATLAS[20573.456442480000000d],AVAX[4.188582250000000d],BTC[0.009976269489425d],DOGE[750.685686730000000d],DOT[18.688111840000000d],EUR[0.024678730000000d],FIDA[120.789350070000000d],FTT[0.049420307527706S],GRT[1012.784165360000000d],LTC[0.006870000000000],LUNA2[0.012883248470000d],LUNA2_LOCKED[0.030060913100000d],LUNC[280.535447900000000d],MANA[51.646803800000000d],POLIS[101.795168200000000d],SKL[1684.952649370000000d],SOL[0.000000078000000],SRM[777.065793350000000d],SRM_LOCKED[3.466816000000000d],SUSHI[76.434363010000000d],THE TABUL[0.000000000000000d],USD[0.064410528477881S],USDT[0.388848838677670I] |
| 01157092 | ATLAS[0.000000098675600],KSHIB[0.000000015950200],SHIB[0.000000006748000d],SRM[0.007658500000000],USD[0.000000031041081t6],XRP[0.000000034300520] |
| 01157095 | AAVE[0.000006290811197021],BAO[1.000000000000000],BTC[0.001348016125185],DOGE[0.062814815900000d],DYDX[0.000329508000000d],KIN[1.000000000000000],MATIC[0.000036247905020000],RUNE[0.008221648259432],USD[0.000073016700369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01157097 | BULL[0.000000939800000000],DOGEBEAR2021[0.000151600000000000],DOGEBULL[0.000000282500000000],EOSBEAR[930.900000000000000000],KNCBULL[0.000924400000000000],SUSHIBULL[0.395100000000000000],SXPBULL[0.006540000000000000],TRX[0.000005000000000000],USD[0.000000121131013],USDT[0.000000005137808],XLMBULL[0.000079560000000000] |
| 01157101 | RAY[26.079476140000000000],SOL[78.644910000000000000],SRM[66.953100000000000000],TRX[0.000002000000000],USDT[0.141566052050996] |
| 01157102 | DOGE[0.000000045558479],EUR[36.613189591234157],FTM[0.000000000615000],SOL[0.000000009794084],USD[0.000000010615392] |
| 01157105 | ALGO[1386.63691350000000],AVAX[42.58072185566008796],BNB[8.381504390000000],BTC[0.034015540000000000],BUSD[10.000000000000000000],DOGEBEAR2021[1.522565400000000],DOT[100.000000000000000],ETH[3.640316020000000000],ETHW[2.640316023122043],EUR[1008.00028150140015681,FTT[62.003529450000000000],LUNA2[1.377437887000000],LUNA2_LOCKED[3.214021737000000],LUNC[229940.000000000000000],UNI[912.887654425071657400000000],USDT[0.000000081644811],XRP[1356.836969870000000] |
| 01157106 | BTC[0.000091690000000],ETH[0.003670000000000],ETHW[0.003670000000000],STEP[0.020457970000000000],USD[0.768049360000000000] |
| 01157107 | TRX[0.000002000000000] |
| 01157124 | DOGE[0.000000083259404],SHIB[0.000000005686362] |
| 01157128 | LTC[0.015966100000000000],USD[0.000000259144600],USDT[0.796808656701666] |
| 01157129 | USD[0.000000006800000] |
| 01157141 | ETH[0.000000045450000],TRX[0.001554000000000],USD[0.870686570864223],USDT[0.000000166107316],XRP[0.000000057839575] |
| 01157142 | DOGE[0.000005889839,DAI[0.000000010000000],DOT[0.000000049958],ETH[0.000574496847315,ETHW[0.000574496847315],FTM[0.000000010000000],FTT[0.002573975242000],GBP[0.000000065965792],LRC[0.000000051080000],LTC[0.000000024187735],MKR[0.000000023100000],SHIB[285775.651691610000000],TRX[0.000232000000000],USD[0.000018497001862],USD[0.000003862766846],XRP[0.000000024727241] |
| 01157143 | USD[0.004871882875000] |
| 01157150 | USD[10.00000000000000] |
| 01157153 | CONV[10.076609430000000],DOGE[1.948405930000000],STMX[22.541794740000000],TRX[7.294553100000000],USD[0.000000058629324] |
| 01157154 | 1INCH[2.175392610000000],BAO[2.000000000000000],DOGE[26.346589770000000],EUR[0.000000007643232] |
| 01157156 | BTC[0.000000004284720],USD[0.002980170212372],USDT[0.000081497738204] |
| 01157157 | BTC[0.000000001656831],ETH[0.000000010000000],USD[0.292571177332526],USDT[0.000000098303262],USDTBEAR[0.013204819000000],XRP[0.983527400000000] |
| 01157160 | TRX[0.000002000000000],USD[1.360388860800000],USDT[0.001276000000000] |
| 01157163 | USD[0.000000080444256],USDT[0.000000121414400] |
| 01157168 | DOGEBULL[0.000000007140500],FTT[0.077701980000000000],USD[10.376126440789083S] |
| 01157176 | ATLAS[6.362945280000000],TRX[0.000001000000000],USD[0.008044650406321200],USDT[0.000000070020388] |
| 01157180 | DOGEBEAR2021[0.000000061500],ETHBULL[0.000080960000000],EUR[58.737098245170850],USD[0.000000014145545] |
| 01157181 | BTC[0.000000000096641],ETH[0.000000086949360],FTT[0.000000007000000],LTC[0.000000028000000],SOL[0.000000051700000],USD[0.00555173418186] |
| 01157184 | BEAR[117877.620000000000000],BNB[2.498968000000000],DEFIBULL[0.999600000000000],ETH[0.005330000000000],ETHBULL[0.005038337600000],FTT[1.899620000000000],USD[401.616049383421250],USDT[3.583090800000000] |
| 01157185 | BAO[6.000000000000000],CHZ[1.000000000000000],CRO[0.000000004866672],DENT[0.396737110000000],DOGE[0.017955284763208],EUR[0.000229716696895],KIN[22.265637993241844],TRX[1.004101407606176],USD[0.000000073088339],XRP[363.566665842637886] |
| 01157186 | BAO[1.000000000000000],DOGE[59.453978410000000],USD[0.000000006715087] |
| 01157194 | AKRO[2.000000000000000],CAD[0.000000148693286],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000572896315] |
| 01157199 | BTC[0.000005000000000],ETH[0.000000000000000],EUR[0.000000000748438],USD[1.969003444972620],USDT[0.000000094305826] |
| 01157203 | FTT[0.000000036960000],USD[0.000000448195610] |
| 01157204 | BNB[0.000009331377321],BTC[0.000001222753210],ETH[0.000000030594300],TRX[0.000040000000000],USD[0.000000041526130],USDT[0.000000124093149] |
| 01157205 | BTC[0.000000008423950],PERP[24.400000000000000],TRX[0.000000002666509?],USD[0.026251104641196] |
| 01157206 | AKRO[1.000000000000000],BNB[0.000010000000000],BNB[0.000000700000000],CAD[0.008507217166510],ETH[0.000000870000000],ETHW[0.000000870000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000184242476],XRP[29.061046570000000] |
| 01157207 | AUDIO[0.870800000000000],AVAX[9.598176000000000000],ETH[0.000694765000000],ETHW[0.000694765000000],USD[11.697863279260000] |
| 01157211 | DOGEBEAR2021[0.002955900000000],USD[0.285869509615200] |
| 01157215 | BNB[0.000000000397376020],SHIB[0.000000084189000],USD[0.000000035903226] |
| 01157216 | USDT[12.845905971500000] |
| 01157217 | ETH[0.000000048679658],USD[0.000000056745506] |
| 01157220 | USDT[14.645057356309] |
| 01157221 | BULL[0.000000077550000],ETHBULL[0.000094719500000],FTT[0.007653419436200],MATICBEAR2021[0.912300000000000],MATICBULL[92.264242000000000],SUSHIBEAR[43940.50000000000000],USD[0.073366494345834] |
| 01157222 | AGLD[184.40000000000000],ALTBEAR[2263000.00000000000000],BULL[0.019486350000000],DEFIBULL[0.526451260000000],DOGEBEAR2021[0.000500000000000],ETHBEAR[670.00000000000000],ETHBULL[0.058600000000000],LUNA2[0.101004019900000],LUNA2_LOCKED[0.235676046500000],LUNC[21993.83799200000000],MATICBULL[124.491281800000000],TRXBEAR[118382480.0000000000000],USD[5080.486624142225000] |
| 01157223 | AVAX[0.000000022439286],BTC[0.000000001877991],ETH[0.000058296000000],ETHW[0.000582964420391],LINA[56057.624247980000000],SOL[0.000000004821660],USD[0.000000084400542],USDT[0.000000045876195] |
| 01157224 | DOGE[29.314427910000000],SHIB[147626.10195580000000],USD[0.000000107494436] |
| 01157226 | AAVE[0.003737562928550],BNB[0.000070000000000],BTC[0.017575084629160],ETH[0.131001764126510],ETHW[0.003392415054190],EUR[0.809238738000000],LINK[0.099826574789180],LTC[0.000012000000000],SOL[0.000600000000000],TRX[0.000003580880430],USD[0.481877956135920],USDT[0.593772773934880] |
| 01157231 | ATOMBULL[309597.37491508000000] |
| 01157232 | BCH[0.000851650000000],BTC[0.000000006000000],FTT[110.6117205988367755],USD[226.921823852290643],USDT[1.210894810934742] |
| 01157242 | ATLAS[9.031000000000000],USD[0.003724602771306S],USDT[0.000000004761305] |
| 01157246 | SOL[0.490000000000000] |
| 01157248 | DOGE[2.198384077142241],ETH[0.005309810000000],ETHW[0.005309810000000],EUR[0.000005662008935],USD[0.000000054271144] |
| 01157249 | BNB[0.000000049034740],SOL[26.627470610256491O],SRM[0.068321190000000],SRM_LOCKED[0.328914620000000],USD[0.000000340304068] |
| 01157263 | AVAX[0.000000000000000],SOL[0.000000135059766],USD[2.000000428656493S],USDT[0.000000157571733] |
| 01157267 | BTC[-0.00000018372475S],COPE[0.000000141864378],ETH[0.000000027239920S],FTM[0.000000130644000],FTT[0.000000034391963O],SOL[0.000000009512600],USD[0.002574968326547S] |
| 01157269 | SAND[2.000000000000000],ETHW[0.000156890000000],FTT[0.000000027561933],SOL[0.000000069258764],USD[3.373447196489356S],USDT[0.000724000000000] |
| 01157270 | MBS[37.000000000000000],USD[0.028634802500000] |
| 01157271 | SAND[2.000000000000000],USD[0.007145991887500O] |
| 01157272 | AKRO[1567.083131000000000],ALPHA[136.812416430000000],ATLAS[1274.149954760000000],AUDIO[42.902415480000000],BAO[74949.720111850000000],BNB[0.205588950000000],BOBA[11.617842990000000],BRZ[283.552963120000000],BTC[0.003013143545361S],BTT[4792789.646677370000000],C98[39.450577800000000],CEL[3.489233100000000],CHR[16.052721670000000],CHZ[159.990371860000000],CONV[725.433564090000000],CQT[298.274390340000000],CUSDT[592.408816700000000],DENT[9898.125217900000000],DMG[959.277879190000000],DOGE[635.871321690000000],EMB[251.556487920000000],ETH[2.230851990000000],ETH[2.230851990000000],KIN[1556049610000000],W[19.251702085519437?],FIDA[13.559528200000000],FTM[558.438264700000000],FTT[0.000000007901916],GALA[103.841986620000000],GRT[79.465905640000000],HUM[2918.225312900000000],HXRO[134.271911600000000],JST[1737.506095690000000],KBTT[25738.965705400000000],KIN[11546.5330510000000],KSHIB[2986.755531270000000],LINA[3356.055380140000000],LINK[6.495733600000000],LTC[2.152335060000000],UA[1089.875887870000000],MATH[11.127829600000000],MATIC[118.138847210000000],MNGO[530.073624020000000],OMG[11.633538810000000],ORBS[1006.200064440000000],POLIS[15.688786090000000],RAMP[635.815110870000000],REEF[2506.816548160000000],RSR[865.227980370000000],RUNE[16.452454020000000],SAND[303.851762220000000],SHIB[400989.5995929800000000],SKL[156.183926540000000],SLP[100.868852040000000],SOL[6.622585600000000],SLRS[87.611175500000000],SOL[6.622585600000000],399.915642380000000],SPELL[18483.900564780000000],STEP[278.712557700000000],STMX[2608.848879340000000],STORJ[97.320783640000000],SUN[1151.967304970000000],TOMO[444.175896000000000],TRX[834.248783020000000],TRYB[391.506761430000000],UBXT[1177.960675360000000],UNI[0.000000085799694],USDT[0.000000127141025],XRP[1380.437267780000000] |
| 01157274 | SHIB[0.000000080680000],USD[0.370454020298490S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01157280 | ASD[20.346813454000000000],BAQ[13.000000000000000000],BCH[0.007263920000000000],BNB[0.026699470000000000],BTC[0.002213570000000000],DENT[1.000000000000000000],DOGE[11.257382550000000000],ETH[0.005684270000000000],EUR[0.095716918582008],KIN[15.000000000000000000],MATIC[10.240451220000000000],TRX[62.667792040000000000],USDT[0.000000039914440],XRP[3.794134540000000000] |
| 01157282 | BTC[0.000000080000000],USD[0.000000369804] |
| 01157283 | EOSBULL[271.957718500000000],ETHBEAR[1499002.500000000000000],TRX[0.000022000000000],USDT[0.192531193500000] |
| 01157284 | BTC[0.008891480556500000],DOGE[0.709585000000000000],DOGEBULL[1.179215300000000000],SOL[0.694314550507785],USD[0.014528424000000000],USDT[0.095506597000000] |
| 01157287 | USD[25.000000000000000] |
| 01157288 | USD[5.045672680886674] |
| 01157292 | BCHBULL[0.000000000000000],BNBBULL[0.000000029800000],BULL[0.000000007200000],ETHBULL[0.000000010000000],FTT[0.000000084258224],LUNA2[15.246939240000000],LUNA2_LOCKED[35.576191560000000],USD[0.000000049697782],USDT[0.000000063311976] |
| 01157295 | AXS[0.000000088482124],BTC[0.000000092414980],COPE[0.000000081755811],ETH[0.001826045405637],ETHW[0.001826045405637],FTM[0.999999962182890],MER[0.000000012890054],USD[0.000012059847] |
| 01157296 | DOGEBEAR2021[0.000249880000000],USD[0.002277982780286] |
| 01157302 | COPE[522.898841868000000],USD[19.754412480679000] |
| 01157309 | ETH[0.000000067961656],SOL[0.000000023538175],USD[0.000045462439635] |
| 01157311 | ADABULL[0.001488957000000],USD[0.000811593005650],USDT[0.000000146638160] |
| 01157312 | USD[-0.015666177551942],USDT[0.118264159548660] |
| 01157313 | BTC[0.009996901881216],ETH[0.000000050000000],TRX[0.000008000000000],USDT[0.000066652205584] |
| 01157314 | USD[2.702331510000000],USDT[0.000000042265840] |
| 01157316 | ETH[0.000000086937740],HNT[0.000000082295000],SOL[0.000000097702794],USD[0.017589851437232],USDT[0.000000047731234] |
| 01157317 | BAO[1.000000000000000],CAD[0.385535754972907],DENT[1.000000000000000],TRX[2.000000000000000],USD[0.000000135661260] |
| 01157323 | SOL[3.377691640000000],USD[0.000000128140640],USDT[0.568404204500000] |
| 01157324 | FTT[0.399720000000000],SOL[0.003162220000000],USD[1.214747063337858],USDT[-0.000000002125344] |
| 01157326 | BTC[-0.000000074690302],BULL[0.000000020000000],DOGE[0.000000025000000],FTT[0.000000002147040],USD[0.865935644285116] |
| 01157327 | BNB[0.000000009699480],BTC[20.000000009250690],SOL[0.000000023480000],USD[0.000001358849441],USDT[0.000000066415786] |
| 01157332 | DOGEBEAR2021[0.545884600000000],USD[1.702142390000000],USDT[0.000000095418724] |
| 01157333 | BTC[0.000000000024400],TRX[0.000100000000000] |
| 01157334 | USD[0.004445846135519],USDT[0.000000129649676] |
| 01157336 | ATLAS[9.102241430000000],AVAX[98.600295000000000],BNB[0.400000000000000],BRZ[34900.533795000000000],BTC[0.002980756617850],ETH[0.000000050000000],ETHW[25.932749545000000],FTT[244.825000000000000],LOOKS[0.000000160000000],LUNA2[43.015411980000000],LUNA2_LOCKED[100.369294600000000],LUNC[9366696.523398450000000],MATIC[5890.017000000000000],POLIS[1225.000348000000000],SOL[386.580392800000000],USD[53652.482539742608879],USDT[9.631288730000000] |
| 01157342 | USD[0.919650355100000],USDT[0.003107000000000] |
| 01157345 | BTC[0.000001800000000],USD[0.005869462600000] |
| 01157348 | USD[0.000000283135296],USDT[0.000001527004125] |
| 01157361 | BCH[0.003640000000000],ETH[0.000071070845120],ETHW[0.000000000845120],USD[0.044418233641931] |
| 01157365 | ETH[0.000000073638068],LTC[0.000000028919907],NFT[449786146638353406][1],USD[54.076183985524138],USDT[0.000000027055683] |
| 01157366 | DOGE[0.932100000000000],TRX[0.000000056000000],USDT[0.000000000000000] |
| 01157373 | TRX[0.000060000000000],USDT[1.000000000000000] |
| 01157374 | TRX[0.000022000000000],USD[1.321707490400000] |
| 01157375 | AMC[0.000000003075592],AMD[0.000000089542205],APE[0.000000091398468],BAO[1.000000000000000],BNB[0.000000010676374],BTC[0.000000080870534],DOGE[0.000000006022571],ETH[0.000000082207239],ETHE[0.000000026950000],GBP[2.826164807795299],HOOD_PRE[0.000000043208715],SHIB[0.000000001115365],TLSA[0.000000030000000],TSLAPRE[0.000000005373483],USD[0.000000081732159],XRP[13.138620734410637],ZAR[50.146331748419053] |
| 01157376 | BTC[0.000056320000000],USD[0.009172109580994],USDT[0.001343952934936] |
| 01157377 | AKRO[0.000000030000000],BAQ[0.012214513563912],BTC[0.010311381366224],DENT[109303.772602021076220],ETH[0.000000035667542],EUR[0.001139755843506],KIN[4342926.381834519510800],LINA[9860.845887822623905],LINK[0.000000030636701],REEF[17903.085897423662973],RSR[0.009062743836734],SHIB[29948826.947241840436000],STMX[18133.808197207803985],TRX[0.000000001184000] |
| 01157378 | DOGEBULL[0.000000036000000],USD[0.082206538825405],USDT[0.000000091801188] |
| 01157382 | USD[0.052774300000000] |
| 01157385 | ETH[0.000000057569304],GODS[0.093787000000000],USD[0.187195734852386],USDT[0.000000076691896] |
| 01157386 | CHR[24.000000000000000],COPE[4.996500000000000],CRO[40.000000000000000],MER[12.988200000000000],SLRS[21.984600000000000],SRM[1.998600000000000],USD[0.204078047931640] |
| 01157387 | BUSD[35.100000000000000],ETH[0.000000020000000],TRX[0.000000230679933],USDC[42.062557200000000],USDT[0.000000061919120] |
| 01157389 | TRX[0.000001000000000],USDT[0.000000029000000] |
| 01157407 | USD[25.000000000000000] |
| 01157412 | BTC[0.000000061685504],FTM[0.000000075000000],USD[0.002938589077886] |
| 01157413 | TRX[0.000001000000000],USD[0.003418700746993],USDT[2.645017270000000] |
| 01157415 | 1INCH[0.008382660000000],BAO[8230.692453890000000],ETH[0.001599328400000],KIN[22950.395068530000000],SHIB[281540.751598030000000],USD[0.000000697909779] |
| 01157418 | BNB[0.000000026931844],BULL[0.000000005600689],DOGE[0.000000044108392],DOGEBEAR2021[0.000000004000000],DOGEBULL[0.000000072470663],ETHBULL[0.048057642416781B],MATICBULL[0.000000050000000] |
| 01157419 | MATIC[0.006989273429482A],USD[0.594499175274141S] |
| 01157422 | DFL[0.000000100000000],ETH[0.000000003811300],TRX[0.364620098425400],USD[0.355092452128123I],USDT[0.000000066545303] |
| 01157423 | BULL[0.000003844500000],DOGE[0.335000000000000],DOGEBEAR2021[0.008224540000000],DOGEBULL[0.003658060000000],LUNA[0.013814342380000],LUNA2_LOCKED[0.032233465540000],LUNC[3008.102136900000000],MATICBEAR2021[0.016889500000000],MATICBULL[0.092271400000000],SUSHIBULL[719907.985293797055923901,THETABULL[0.00084420000000000],USD[0.000957109363295]] |
| 01157429 | BAO[8011.519886490000000],DOGE[0.383595560000000],GBP[17.254718020000000],KIN[2.000000000000000],USD[0.000000070304324] |
| 01157431 | USD[-0.036761743630165],USDT[0.008480610000000] |
| 01157435 | USD[510.048638304922126l] |
| 01157441 | ABULL[0.000000076745976],BRZ[-1.399996998191552],BTC[0.011386030872479l],BULL[0.000000013549830],CHZ[0.000000004024312],DOGEBULL[0.000000038854108],EOSBULL[0.000000085395295],ETCHALF[0.000000035000000],ETH[0.000000001392500],FTT[0.000000609188l],LTC[0.000000076258438],TCBULL[0.000000707826032],LUNA2[0.000000002256087B],LUNA2_LOCKED[0.000000193087181],LUNC[0.00484630800000000],MATICBULL[0.000000110031441],PAXG[0.000000064721975],RAY[60.021470460000000],SOL[0.000000015585053],SRM[36.965167890000000],SRM_LOCKED[0.015518530000000000],THETABULL[0.000000049435041],TRX[0.000620000000000],USD[0.000349041501879],USDT[0.00075624358358l0,VETBULL[0.000000003509934l] |
| 01157454 | AMPL[0.000000031194433l],ATOM[0.018126640000000],BTC[0.000730305173500],FTM[0.246302320000000],FTT[0.099677000000000],GBP[0.003490168527922l],LUNA2[0.028484318210000l],LUNA2_LOCKED[0.006464340916000l],LUNC[6202.520260600000000],MATIC[0.067584270000000],RUNE[59.776177070000500l23l,SOL[0.004523610000000],USD[0.029778283098293l],USDT[343.795900937259413l],XRP[0.963308020000000] |
| 01157456 | DOGE[0.000000009010795l],SHIB[0.000000009574469l] |
| 01157457 | BNB[0.000000038351270l],USD[0.000000101179823l],USDT[0.000000005294600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01157459 | BAO[2.398786220000000000],BTC[0.000000070000017920000],GBP[0.000000070798683],USD[0.000000004351972],XRP[9.843203200000000000] |
| 01157468 | BTC[0.000037590000000],USD[2.720239693788500000] |
| 01157469 | AKRO[2.0000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],DOGE[0.348803600000000000],EUR[0.002950947371904],KIN[3.000000000000000000],LUNA2[0.000046347193120],LUNA2_LOCKED[0.000108143450600],LUNC[10.092198880000000000],SHIB[3076.923076920000000000],SUSHI[0.233521416628432],USD[0.303362884918542] |
| 01157470 | ETH[0.000000038128948],TRX[0.000000000000000],USD[0.00157833022042],USDT[0.002235947612895] |
| 01157472 | TRX[0.000000000000000],USD[0.000000115390472],USDT[0.000000091136564] |
| 01157477 | ETH[0.000873100000000],ETHW[0.000873104981282],USD[0.000000080972785],USDT[0.0000000099425892] |
| 01157480 | USD[25.0000000000000000] |
| 01157483 | USD[0.000000050333850] |
| 01157486 | BNB[0.000000084100000],BTC[0.000000056307513],DAI[0.000000063000000],HNT[5.108920000000000],MNGO[0.000000079073504],RAY[0.000000011302850],TRX[0.000090000000000],USD[0.000000081406672],USDT[0.433463002765560] |
| 01157488 | ETH[0.000103840000000],ETHW[0.000103840000000],LUNA2[5.886154936000000],LUNA2_LOCKED[13.734361520000000],LUNC[1281722.630000000000000],USD[14724.798917046476967900000000000],USDT[0.000014818846328] |
| 01157491 | BNB[0.000000005324965],GALA[0.000000066503765],NFT[33575729640956940 8][1],NFT[3456693596175009 90][1],NFT[3459784446259877 69][1],NFT[4099728009342685 71][1],SOL[0.000000165357801],TRX[0.000000004252060] |
| 01157493 | ADABULL[0.001556963930000],ETHBEAR[19987.000000000000000],TRX[0.000020000000000],USD[0.002388180000000],USDT[30.159700000000000] |
| 01157494 | AKRO[1.000000000000000],ASD[3.489268260000000],BAO[4.000000000000000],BNB[0.000000039923974],DOGE[0.000000004859400],KIN2[0.000000000000000],LINK[0.898966680873678 9],USD[0.000615535724393],XRP[0.000000001590704] |
| 01157495 | USDT[0.000461735283038] |
| 01157497 | ATOMBULL[0.000000046470260],ATOMHALF[0.000000008000000],DOGEBEAR2021[0.000000006672800],DOGEBULL[2.000000086000000],ETHBULL[0.000000060000000],USD[1.245035405663365 0],XRP[11.394891100000000],XRPBEAR[-0.000000027463925],XRPBULL[0.000000084478538] |
| 01157498 | TRX[0.000010000000000] |
| 01157500 | BTC[0.468283040000000],GOG[0.180000000000000],USD[-3319.907469651224219700000000000],USDT[5.248416899973857 2] |
| 01157507 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.000004200000000],DOGE[96.932273198732398 4],ETH[0.000000280000000],ETHW[0.000000280000000],KIN[7.000000000000000],MANA[98.276668228876300 6],MATIC[0.000395050000000],SHIB[5.665054990000000000],SOL[3.675602650000000000],SRM[18.412015240000000000],TRX[0.000092214458012],LINK[0.000000056360000],USD[5.965518192000000] |
| 01157508 | LINK[0.000000056360000],USD[5.965518192000000] |
| 01157521 | ETH[0.000000300000000],FTT[0.000000006996504],USD[170.483753835366748],USDT[0.000000005361462] |
| 01157535 | BTC[0.000071640000000],USD[200.728178003000000] |
| 01157536 | CAD[0.000010043554789],ETH[0.000000400000000],ETHW[0.000000400000000],USD[0.000000011914020] |
| 01157537 | TRX[0.000000400000000],USD[0.018554036198916 5],USDT[0.000000080000000] |
| 01157543 | KIN[19986.000000000000000],MATH[2.997900000000000],SHIB[100000.000000000000000],TRX[0.795676000000000],USD[0.388382732000000],USDT[0.000000072054800] |
| 01157547 | TRX[0.000002000000000],USDT[0.000019138667924],ZRX[0.000000023906392] |
| 01157548 | USD[0.000738042110605] |
| 01157550 | DOGEBEAR2021[0.006995000000000],DOGEBULL[14.273638706100000 0],USD[0.141698200000000] |
| 01157556 | USD[95.224145050519845 0] |
| 01157559 | DOGE[39.0000000000000000] |
| 01157560 | ADABULL[0.000052830000000],DOGEBEAR2021[0.0001320000000000],DOGEBULL[0.000001664000000],USD[0.000000060000000] |
| 01157562 | BTC[0.0006625200000000] |
| 01157563 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[101.766215760000000000],REEF[493.276639400000000000],USD[5.000000050313856] |
| 01157565 | ADABULL[3.300024115000000],ALTBEAR[335.400000000000000000],AUD[2.786405940000000],BEAR[5.000000000000000],BNBBULL[0.000026441000000],BTC[0.000423100000000],BULL[0.000002268200000],DOGEBEAR2021[0.055842773000000],DOGEBULL[0.002367398220000],EOSBEAR[7535.700000000000000000],EOSBULL[8681.400000000000000000],ETCBULL[0.677220000000000],ETHBULL[0.004574300000000],EXCHBEAR[829.570000000000000000],GRTBEAR[29998.100000000000000000],HTBULL[0.018953000000000],KNCBEAR[43827.025000000000000000],KNCBULL[3.346240000000000],LINKBULL[84.420000000000000000],LTCBEAR[42.129000000000000000],MATICBEAR2[12995.446100000000000000],MATICBULL[24.016030000000000],SHIB[42477.500000000000000000],TOMOBEAR2[0.097150000000000],TRX[0.000001000000000],USD[0.279194346624840 1],USDT[0.003713000000000],XLMBEAR[8.181230000000000],XLMBULL[3.936482415000000],XRP[0.000000085614856],XRPBULL[33.164800000000000000],ZECBEAR[25.396440000000000000],ZECBULL[5.664110000000000000] |
| 01157577 | USD[0.000001043083586] |
| 01157578 | USD[0.0067209300000000] |
| 01157579 | USD[0.0082568550000000] |
| 01157583 | ATOM[65.000000000000000],ETH[0.000000056170976],SOL[0.000000029985520],USD[0.849220749017204 6],USDT[0.000000009810817] |
| 01157587 | BTC[0.000000096757569],ETH[0.000000093045109],FTT[0.000000013061176],USD[0.000000104794865],USDT[0.000000070092296] |
| 01157589 | USD[100.0000000000000000] |
| 01157590 | TRX[0.000033000000000],USD[0.000000032675699],USDT[0.000000079328565] |
| 01157595 | BTC[0.000000100000000],FTT[0.000000028660676],GBP[0.008504955742374],USD[0.000028449387372 4],USDT[0.000000078205441] |
| 01157596 | ALTBEAR[183.729722650000000000],BULL[0.000000017264255],DOGEBEAR2021[0.000000083677998],ETH[0.000000032414384],KNCBEAR[0.000000096072713],LINK[0.000000064953686],LTCBEAR[0.000000030793787],MATICBEAR2021[0.000000091940355],USD[0.002587326742018],XLMBEAR[3.737600000000000] |
| 01157599 | TRX[0.000003000000000],USD[0.000021411135744 4] |
| 01157602 | USDT[0.002785273166760] |
| 01157603 | ETH[-0.000000058348564],FTT[0.049228100000000],USD[0.224853092943198 7] |
| 01157604 | USD[0.000030559705724 1],USDT[0.000000032941000] |
| 01157612 | BTC[-0.000000872224434],FTT[199.960000000000000000],MATIC[1724.577952070755517 1],SHIB[20295940.000000000000000000],USD[2402.404563317459196 2],USDT[0.0044629343358164] |
| 01157613 | ETH[0.000872820000000],ETHW[0.000872810836505],KIN[136908.950000000000000000],USD[1.862929150000000] |
| 01157618 | BTC[0.000000000000000],FTT[0.021657674370656 6],NFT[2990917052032666635 1],NFT[3223703667838870 99][1],NFT[3458095555531490340][1],NFT[5053286140228815561][1],SOLD.000000010000000],SRM[0.074494010000000],SRM_LOCKED[5.612976490000000000],USD[5.942406459075571],USDT[0.000000034925227],XRP[0.000000082493415] |
| 01157624 | BTC[0.000000003000000],COPE[1.067613748460000],DOGEBEAR2021[0.000546230000000],USD[-0.004283342702484 8] |
| 01157629 | POLIS[75.447655000000000],USD[0.00496516369699669] |
| 01157636 | TRX[0.000000070077912] |
| 01157641 | FTT[0.224723560000000],SOL[3.00930822800000000],USD[2996.591607756687582 4] |
| 01157646 | AAVE[0.000000400000000],BTC[0.002836060000000],DOGE[174.347288030000000000],ETH[0.030615180000000],ETHW[0.030231860000000],NFT[3535099680379698333 1],SHIB[6748894.733676596585549 6],SOL[1.610301770000000],USD[0.000000077276985] |
| 01157650 | ASD[0.061144500000000],TRX[0.000040000000000],USD[0.000000050260380],USDT[0.000000029600284] |
| 01157660 | USD[0.173183000000000] |
| 01157666 | SOL[0.0000000080960000],USD[0.000000343990030],XRP[0.0000000052648896] |
| 01157671 | DOGEBEAR2021[0.000908070000000],USD[0.000000366247013 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01157675 | USD[30.0000000000000000] |
| 01157678 | BTC[0.5205912924246700],ETH[0.2568952000000000],FTT[0.0723197979936900],LUNA2[0.1051568223000000],LUNA2_LOCKED[0.2453659188000000],USD[0.0043012231645002],USDT[0.5244157589592720],XRP[37.9924000000000000] |
| 01157680 | USD[25.0000000000000000] |
| 01157682 | TRX[0.0000030000000000],USDT[0.0000000014654982] |
| 01157686 | TRX[0.0000010000000000],USD[0.0000374746896783] |
| 01157688 | USD[182.5888105525300000],USDT[1.0271945000000000] |
| 01157692 | BNB[0.0000000001152974],ETH[0.0000000009773640],LUNA2[0.0000003433349149],LUNA2_LOCKED[0.0000000801148014],LUNC[0.0074765000000000],STMX[2.9000000000000000],USD[1469.0988588003309855000000000],USDT[0.0008137357236789] |
| 01157700 | BTC[0.0000000051480000],DOGEBEAR2021[0.0006497000000000],ETH[0.0000000100000000],GODS[0.0862000000000000],IMX[0.0752100000000000],USD[1.7167190350000000] |
| 01157708 | ETH[0.0000000008325500],FTT[0.0000000185434544],USD[0.0054720987913100],USDT[0.0000000085767176] |
| 01157709 | USD[0.0060052293300000] |
| 01157710 | DOGEBEAR2021[0.0005557000000000],ETH[0.0008588600000000],ETHBULL[0.0000678700000000],ETHW[0.0008588620264712],USD[34.5703075653192307],ZECBULL[8.7082157500000000] |
| 01157711 | ATLAS[8.8809000000000000],MNGO[9.1431000000000000],STEP[0.0974350000000000],TRX[0.0000630000000000],USD[0.0000000022919464],USDT[0.0000000062873178] |
| 01157714 | USD[25.0000000000000000] |
| 01157718 | BIT[0.0000000014986932],BTC[0.0000000060360274],ETH[0.0000000084715062],FTT[0.0000000082752614],JOE[0.0000000081139955],KSOS[0.0000000022640501],RAY[0.0000000070000000],RNDR[0.0000000065760256],SOL[0.0000000005390648],SOS[0.0000000084279497],SPELL[0.0000000004915340],SRM[4.8216906210000000],SRM_LOCKED[440.7569473300000000],STG[0.0000000002744472],MATICBULL[0.0000000001291880358180104],USDT[0.0000000076000000] |
| 01157721 | TRX[0.0000030000000000] |
| 01157736 | TRX[0.0000040000000000],USD[0.0000011362580010],USDT[1.1142760880000000] |
| 01157737 | USD[0.0002308600000000] |
| 01157740 | BOBA[0.0003850000000000],DYDX[0.0001690000000000],OMG[0.0003850000000000],SECO[0.0002850000000000],TRX[0.0000040000000000],USD[4266.2346794128565920000000000],USDT[0.0907446506979135] |
| 01157741 | BAO[1.0000000000000000],DOGE[78.5910032300000000],KIN2[0.0000000000000000],SHIB[19536973.1252630600000000],USD[0.0000000036121794] |
| 01157749 | AUD[0.0000000057822755],BAO[4.0000000000000000],ETH[0.0000000097040589],KIN2[2.0000000000000000],TRX[1.0000000000000000],USD[0.0104940970986389] |
| 01157753 | USD[25.0000000000000000],USD[0.0002714225772304] |
| 01157755 | BTC[0.1141000576374406],CTX[0.0000000092181000],ETH[0.5360000130539934],FTT[0.0000000051278603],GBP[0.0000000073401544],HNT[292.6071075521150985],KSHIB[0.0000000023073626],LRC[0.0000000089713338],LTC[41.1381890000000000],LUNA2[0.1744219645660000],LUNA2_LOCKED[0.4069845838880000],MATIC[0.0000000001154264],SOL[0.0208050000000000],TRX[10.0007000000000000],USDI472.2957933776331231],USDT[17.5412358059561591] |
| 01157756 | BNB[0.0000000050266180] |
| 01157760 | DOGEBEAR2021[0.0006849000000000],TRX[0.0000010000000000],USD[-0.0017448567534490],USDT[0.0469186100000000] |
| 01157763 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1.6773528205643705] |
| 01157764 | EUR[0.0000000067409650],KIN[1.0000000000000000],XRP[8.2248032000000000] |
| 01157765 | BTC[0.0000238774923329],USD[0.0000000070135172],USDT[-0.0018741866727776] |
| 01157767 | AAVE[0.0000000000563320],ADAHEDGE[0.0000000015021750],ALCX[0.0000000092938240],BEAR[0.0000000001980000],BNB[0.0000000051857920],BSVBEAR[0.0000000008259911],BULL[0.0000000002021300],DOGE[0.0000000028273714],DOGEBEAR2021[0.0000000002722302],ETH[0.0000000091884701,ETHBULL[0.0000000064602704],KNCBULL[0.0000000000026230],LINK[0.0000000002744721],MATICBULL[0.0000000003985699],SOL[0.0000000018123135],SUSHIBULL[0.0000000016169401],USDT[0.0000000075889546] |
| 01157771 | BTC[0.0092444300000000],NFT (51143883855313568)[1],USD[0.0000621253105810] |
| 01157772 | USD[0.0013153834552914] |
| 01157775 | BTC[0.0000002510000000],ETH[0.0021710910915174],ETHW[0.0021710922376765],SOL[0.0016539000000000],TRX[0.0000010000000000],USD[0.0000001835900] |
| 01157777 | BULL[0.0000007420000],DOGEBULL[0.0000000285000000],ETHBULL[0.0000000084000000],LINKBEAR[980050.0000000000000000],LINKBULL[0.0000000045000000],SHIB[349886.0000000000000000],USD[4.9275750426524208],USDT[0.0000000063318013] |
| 01157780 | BTC[0.0009116666428630],BULL[0.0000000067082447],ETH[0.0000000096694736],ETHBEAR[60870.0000000000000000],USD[-1.1751685345201020] |
| 01157785 | DOGEBEAR2021[0.0008504000000000],USD[0.3717156200000000] |
| 01157786 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000044327500],ETH[1.8809680181996000],ETHW[0.0000021395659592],RUNE[0.0000001896699998],SOL[0.0000000246646646],USD[0.0025758324443835],USDT[0.1337208372051124] |
| 01157790 | BAO[1.0000000000000000],BTC[0.0000002700000000],USD[3.0128352973086126] |
| 01157791 | FTT[0.0027650866637162],USD[0.0121121884631023],XRP[-0.0000000024395568] |
| 01157793 | DAI[134.2262870998131540],HEDGE[0.0005212000000000],TRX[0.0000000046751936],USD[-0.0000007202518295],USDT[0.0000000077317408],USO[0.0009055000000000] |
| 01157796 | TRX[0.0000010000000000],USDT[-0.0000000044584082] |
| 01157797 | USD[30.0000000000000000] |
| 01157798 | USD[0.0000000734000000] |
| 01157802 | BAO[999.8100000000000000],BTC[0.0003292900000000],DOGE[144.7612000000000000],ETH[0.0094577961667000],ETHW[0.0094577961667000],LTC[0.0018646800000000],TRX[6.9986700000000000],USD[0.0000053701892748] |
| 01157807 | FTT[0.0693300000000000],USDT[0.0000000194000000] |
| 01157810 | BTC[0.0000000071244324],DOGEBEAR2021[0.0000000039858791],DOGEBULL[0.0000000017784096],ETHBULL[0.0496207810680734] |
| 01157811 | ARKK[0.0000000012977356],ETH[0.0000000039230803],TWTR[0.0000000061000000],USD[0.0000000057212384],USDT[0.0000000013498349] |
| 01157812 | BTC[0.0018167800000000],DOGE[68.3929149900000000],ETH[0.0179167513403269],USD[234.8792559912971990] |
| 01157816 | BCHBULL[0.0077390000000000],BNB[0.0000000061487200],EOSBULL[63.7303918934390175],ETCBULL[0.0050000050000000],ETH[0.0000000046000000],ETHBULL[0.0017787540000000],THETABULL[0.0000006540000000],USD[0.0000053383474518],USD[0.0001986543264300] |
| 01157823 | RAY[17.0000000000000000],USD[0.1450358800000000] |
| 01157824 | BTC[0.0000437500000000],TRX[0.0004600000000000],USDT[0.0002442606318045] |
| 01157828 | ADABULL[0.0000000080208696],BTC[0.0000000003000000],BULL[0.0000000091000000],DEFIBULL[0.0000000045000000],USD[0.0026304909435049],USDT[0.0000000070187420] |
| 01157832 | BTC[0.0000634000000000],USDT[0.0002331412521520] |
| 01157833 | DOGEBEAR2021[0.0009240000000000],DOGEHEDGE[0.0079500000000000],USD[76.1086804000000000000000000] |
| 01157840 | USD[3.2419272667424453],USDT[3638.9603052249118924] |
| 01157842 | BAO[1.0000000000000000],POLIS[16.7826832000000000],USD[0.0000000030109696] |
| 01157844 | USD[0.0001488487334255] |
| 01157849 | RAY[8.4634534500000000],TRX[0.0000040000000000],USDT[0.0000000052453070] |
| 01157852 | TRX[0.0000040000000000],USD[0.0000000107699972],USDT[0.0000000685037349] |
| 01157853 | BNB[0.0052148432532852],BTC[0.0000070605495000],DOGEBEAR2021[0.0000000097960500],ETH[0.0007120000000000],ETHW[10.8425432000000000],TRX[0.0000086000000000],USD[0.1497999600000000],USDT[0.0000000024000000] |
| 01157858 | USD[30.0000000000000000] |
| 01157859 | ADABULL[0.0000000080000000],DOGEBULL[0.0000000073043976],ETCBULL[0.0000000030000000],ETH[0.0000000020149472],ETHBULL[0.0000000030000000],TRX[0.0000030000000000],USD[0.0000060545382839],XRPBULL[0.0000000095000000],XTZBULL[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01157862 | [LUNA2[0.455782588900000],LUNA2_LOCKED[1.063492707000000000],LUNC[1.468252950000000],USD[0.601989993388 7107],USDT[0.000000108573110] |
| 01157863 | DOGEBEAR2021[0.000009200000000],DOGEBULL[0.000002982000000],USD[0.000003282122 1136] |
| 01157868 | MNGO[7.076800000000000],TRX[0.000016000000000],USD[0.009060782140000],USDT[0.000000088500000],XAUT[0.000016085500000] |
| 01157870 | RUNE[141.707608496744790],TRX[3208.064469206595 0190] |
| 01157874 | DOGEBEAR2021[0.006697800000000],ETH[0.003365000000000],FTT[17.646388260000000],USD[0.18067708171392 52] |
| 01157875 | USD[0.00000001212 3392],USDT[0.0000000758596 27] |
| 01157876 | BNB[0.000000100000000],USD[17.948177469717 0257],USDT[0.0000000396368 80] |
| 01157878 | ATLAS[139.972000000000000],AURY[4.00000000000000 0],DYDX[2.999400000000000000],KIN[499650.0000000000 00000],POLIS[13.000000000000000],SPELL[1000.00000000 000000],USD[2.5225727575000000] |
| 01157879 | DOGEBEAR2021[0.001699000000000],MATICBULL[0.0065000000000000],USD[0.000002341857407 3],USDT[0.0023150000000000] |
| 01157882 | ETH[0.296000000000000],ETHW[0.296000000000000],USD[2.960758278765447 1],USDT[1.639428000000000000],XRP[0.325690000000000],XRPBULL[0.50611500000000 0000] |
| 01157887 | ALPHA[0.000000044199540 0],BTC[0.037182537410422 5],DAI[0.000000005530956 0],DOGEHEDGE[0.09993210000000 00],ETH[0.000000098316678],EUR[0.000000090726265],FTT[0.0000000899141 86],LINK[0.000000010798384],RSR[0.00000006829590 0],USD[-44.821250211034611 5],WBTC[0.0004432253604264] |
| 01157895 | USDT[0.0010612137481 29] |
| 01157896 | USD[0.713245134638424 7],USDT[0.00082120617466 26] |
| 01157898 | BNB[0.000000053003854],CREAM[0.000000010267000],FTM[0.000000004690325 0],USD[0.000000882426566 88],USDT[0.000000010805248] |
| 01157899 | BTC[0.000000059997198],DOGEBEAR2021[0.000000007284629 2],DOGEBULL[0.001002083095072],GBP[0.01722927511 4565 0],USD[0.007373300752357 9],WBTC[0.000000007680000 0] |
| 01157900 | DOGEBEAR2021[0.000637232000000],USD[0.1115249174379400] |
| 01157907 | BNB[0.000000056181000],BTC[0.000010000000000] |
| 01157911 | USDT[15.6428835300000000] |
| 01157917 | DOGE[272.170304679090 9375] |
| 01157923 | BAO[1.000000000000000],RSR[1.000000000000000],SOL[17.478875390000000 00],USD[0.000000044548022 08] |
| 01157926 | BTC[0.000000004097809 7],DOGEBEAR2021[-0.000000004772588 92],DOGEBULL[-0.000000001081348 9],DOGEHEDGE[0.00000000111230 15],ETH[-0.00000010000000],ETHBULL[0.000000006237460],FTT[0.069418874772546 7],LINKBEAR[19719900.000000000000000],LINKBULL[- USD[30.0000000000000000],LUNA2[0.00000038658638 9],LUNA2_LOCKED[0.000000090203490 0],LUNC[0.008418000000000000],USD[1.343967021671 7634],USDT[0.000000003287256] |
| 01157927 | USD[30.0000000000000000] |
| 01157929 | 1INCH[0.000000010220172],ALPHA[0.000000043060085],BAT[0.000000002602000],BTC[0.000000048776 1167],CAD[0.000000004688000 0],CONV[0.000000004680000 0],CREAM[0.00000000805507 17],CUSD[0.000000016991320],DOGE[0.000000055665298 0],ETH[0.000000003583238],EUR[0.00000000782226 764],FRONT[0.000000023640000],FTM[0.000000009140000 0],LEO[0.000000025758494],LINA[0.000000004191292 0],MANA[0.002229040000000],RSR[0.000000087994513],SHIB[0.000000087000000],SKL[0.00000008652879 6],SRS[0.00000006408000 0],TRX[0.000000020299881],USD[0.000000027636802],XAUT[0.0000000027530000 0] |
| 01157933 | RAY[0.406823000000000],USD[0.000000110310999] |
| 01157934 | ADABULL[0.000000002250000 0],BTC[0.000000024000000],ETH[14.450972233130424 1],ETHW[0.000000006200000 0],GBP[0.000454948383515 9],SUSHIBULL[1000000.000000000000000],USD[0.000006143688183 1],USDT[0.0001583296777 70] |
| 01157935 | BTC[0.000000021949000],DOGE[0.000000036380720],LTC[0.005924367900000],SOL[0.000000007000000],USD[0.145483607796147 0],USDT[0.000000081065969] |
| 01157936 | FTT[0.002589349213621 3],HT[0.000000140787770 3],RAY[0.000135376620837],SOL[0.000000011525794],TRX[0.000164284198537 6],USD[30.000157844057778 2] |
| 01157939 | BTC[0.074657533617800 0],BUSD[1872.03910753000000 0],CHZ[2049.610500000000000],ETH[0.000000094000000],ETHW[0.000000094000000],FTT[0.000000031568198],SOL[0.00109822000000 00],USD[0.000000122445886],USDT[3258.940713229037 5222],XRP[5353.2410250000000 00] |
| 01157943 | ALCX[0.000583060000000],BNB[0.000987330000000],ETH[0.003667690000000],ETHW[0.003667939557349],USD[0.098168326725000],USDT[0.0893047304750 00] |
| 01157944 | AUD[0.3947344942400000],USD[0.0100000321141860] |
| 01157945 | USD[0.000000012989160 0],USDT[0.0000000404404 44] |
| 01157946 | DOGE[610.989256077194 9969] |
| 01157948 | RAY[41.991600000000000],USD[1.4209146372361830] |
| 01157950 | BTC[0.001209500000000],DOGE[5.876047070000000],ETH[0.000732940000000],ETHW[0.000732940000000],USD[0.0002106502573073] |
| 01157951 | BTC[0.000098527500000],DOGE[0.963170000000000],USD[0.000000150732720],USDT[0.000000036935599] |
| 01157953 | GRTBEAR[423.703200000000000],GRTBULL[0.18894770000000 00],TRX[0.000004000000000],USD[0.1330951400000000],USDT[0.0000000097577760] |
| 01157955 | DOGEBEAR2021[0.000928210000000],USD[0.003669836012609] |
| 01157957 | BTC[0.000001009340000],USD[0.595253065310198 4],USDT[0.000000178556444] |
| 01157964 | DOGE[0.000000086057288],USD[0.001356437912940] |
| 01157966 | DOGEBEAR2021[0.000435200000000],DOGEBULL[0.000766473900000],USD[169.8043069650000000] |
| 01157969 | DOGEBULL[0.000000007097 6708],ETCHEDGE[0.000000005404 1240],USD[0.000000085954277],USDT[0.000000002757870 1] |
| 01157971 | USD[0.000247413957644] |
| 01157975 | AAVE[0.0047757000000000],BAT[0.958127800000000],CHZ[9.954400000000000 00],COPE[0.963900000000000 0],ETH[0.000233330000000],ETHW[0.000233330000000],FTT[8.398784000000000 0],GBP[0.000000069144838],SOL[0.004556500000000 0],USD[0.000000183378300],USDT[0.000000043680000] |
| 01157980 | BNB[0.000000049681780],BTC[0.000000006500000],CREAM[0.000000086499832],CRV[0.000000021517370],ETHBULL[0.000000024157404],FTM[0.000000057565408],LTCBULL[0.000000031277304],MATIC[0.000000009691574],MATICBULL[0.000000097377092],RUNE[0.000000009147500 0],SOL[0.000000008550 5100],XLMBEAR[0.000000070588 20],XLMBULL[0.000000006220 5154] |
| 01157982 | USD[30.000000000000000 0] |
| 01157983 | AVAX[11.738776717290458 4],CHZ[219.9560000000000 00],CRV[150.000000000000000],DOGE[0.854400009504670 0],DYDX[51.996200000000000 00],FTM[0.000000009880330 0],FTT[0.282894287356573 1],LDO[125.900000000000000 0],LINA[20.002883280500000 00],LRC[0.962400000000000 0],LUNA2[0.026621000000 0],LUNC[0.006692765451000 0],MATIC[0.000000027095500],OMG[10.294283407108 0100],RAY[109.331158852099500],RNDR[0.085720000000000],SLRS[0.941800000000000],SPELL[100000.000000000000000],SRM[99.428004160000000],SRM_LOCKED[1.022699640000000],TONCOIN[0.093940000000000],TRU[499.900000000000000],TRX[0.2000000000768000],USD[0.000000025937935 2],USDC[1745.641165370000000],USD[0.000000019398648],XRP[0.000000008839100 0] |
| 01157985 | TRX[0.000003000000000],USD[602.204596689487 5000],USDT[0.000000032801616] |
| 01157987 | ETH[0.035000000000000],ETHW[0.035000000000000],USD[77.995879117795 6703] |
| 01157988 | TRX[0.000003000000000],USD[-3.371001374045668 3],USDT[4.1341122100000000] |
| 01157990 | BAO[1.000000000000000],EUR[1.004356692936730],KIN[44.000000000000000],SHIB[1265664.813215150000000],SOL[1.681707040000000],USD[0.000000049743742] |
| 01157993 | BTC[-0.000030627861095 1],DOGE[0.184803299611 6438],USD[1.291853057204 4395] |
| 01157996 | DOGE[420.753347500000000],KIN[1.000000000000000],USD[150.010000039801750] |
| 01157997 | BTC[0.000047080000000],BULL[0.000009974000000],DOGEBEAR2021[0.000626400000000],ETH[0.008495600000000],ETHW[0.008495600000000],FTT[0.198810000000000],USD[2.2167935780890320] |
| 01157998 | SRM[4.345313210000000],SRM_LOCKED[0.0946066100000000] |
| 01158002 | BTC[-0.000054698082542],FTT[25.000000000000000],LINKBULL[12.791488000000000],SOL[1.650000000000000],SUSHIBULL[323.784540000000000],TRX[0.000040400000000],USDT[122.1617253485531146] |
| 01158007 | BTC[0.000000035429700],FTT[0.495155110000000],SOL[0.000000010000000],SPELL[0.000001000000000],TRX[0.000070000000000],USD[0.982574139293724 0],USDT[0.000000000024862],WBTC[0.000005260000000] |
| 01158009 | ETH[0.000000100000000],SOL[0.000000023561195],USD[0.002455607162 1841],USDT[0.000000089983009] |
| 01158013 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001650160000000],ETH[0.007496870000000],ETHW[0.007496870000000],EUR[0.000090193192519 0],KIN[1.000000000000000],USD[10.010030747962 8056] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

01158015 | AMPL[0.000000000002099379],ASD[0.000000005448032],AUDIO[0.000000014449744],AURY[0.000000000823531 6],BAT[0.000000001350424],BTC[0.000000013810379],CHZ[0.000000044759360],CREAM[0.000000012698166],DOT[0.000000027837528],FTM[31812.128027504778894 2],FTT[0.000000087619471],GALA[0.0000000829806 72],GRT[0.000000011834000],HOLY[0.000000008213954 0],LUNA2[0.000597027300700],LUNA2_LOCKED[0.000139306370200],LUNC[13.000395170000000],MTA[0.000000071878672],SAND[0.000000075109992],SECO[0.000000014402546],SOL[0.000000073210187],TULIP[0.000000091173714],USDT[0.0 00000061268186I]

01158016 | BTC[0.000000034460025],GOOGL[0.039000000000000],USD[0.008320697344984 3],USDT[0.000365286971 0727]

01158017 | ATLAS[2820.000000000000000],FTT[0.000000030809630],ROOK[0.000551125000000],TRX[0.000002000000000],USD[0.000000055810637],USDT[3.1595399108101050]

01158024 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[111.1977062776893367],USDT[0.000000107431094]

01158025 | DOGE[36.541684203602912]

01158026 | USD[0.000461990247416]

01158030 | BTC[0.000008280000000],CHZ[799.440000000000000],DOGE[722.259562551200000],USD[1.866262400000000]

01158031 | BTC[0.002598180000000],DOGEBEAR2021[0.000772200000000],USD[2.301584000000000]

01158039 | AKRO[2.000000000000000],ATLAS[0.184636930000000],BAO[1.000000000000000],BLT[0.008273340000000],BTT[0.000000009123699],DENT[5.730252820000000],DOGE[0.023401410000000],ETH[0.000006900000000],ETHW[0.010152180000000],FTM[0.063712610000000],KIN[2.000000000000000],LUNA2[0.003588454523880 0],LUNA2_LOCKED[0.000836393888900],LUNC[78.054227250000000],NFT (3018442212772554892)[1,SHIB[0.000000080000000],SLP[128.674572420000000],SOS[83.041747540000000],SPELL[1.680152150000000],TRX[2.000000000000000],UBXT[33.000000000000000],USD[0.000021815521218],USDT[0.000066279785888]

01158040 | COPE[0.981000000000000],USD[3.943868596269388]

01158042 | BTC[0.000000025366380],DOGE[4.239462670000000],ETH[0.000069995850000],ETHW[0.000069995850000],USDT[0.137915004801150]

01158045 | 1INCH[13.224796395554100],AAVE[0.306695568066200],ATOM[1.603642987476490 0],BAL[3.880000000000000],BTC[0.006323801301400],COMP[0.600081937420000],COPE[124.993549500000000],DOGE[389.006187553668450 0],DOT[1.824655741550640 0],ETH[0.000000042000000],FTT[10.990926280000000],HNT[1.300000000000 00000],LINK[0.678335816487700],LUNA2[0.000116702278400],LUNA2_LOCKED[0.000272305316300],LUNC[2.541201304074800 0],MAPS[44.991706500000000],MATIC[182.353049443749270 0],RNDR[7.800000000000000],RUNE[24.531253044463660 0],SRM[225.972281350000000],SRM_LOCKED[0.863902600000000],USD[0.0232805 14553466] 89],USTC[0.000000009950000 0]

01158055 | USD[25.000000000000000]

01158057 | BTC[0.000000091120000],USD[0.000380417657276 3]

01158061 | USD[3.860039155000000 0]

01158063 | USD[30.000000000000000]

01158066 | ADABULL[0.000000009880568 0],ALTBEAR[40000.000000000000000],ATOMBULL[13253.785312746107566 0],BEARSHIT[1750000.000000000000000],BNBBULL[0.000000072338027],BULL[0.000000003409902],DEFIBULL[12.003222132632179 1],DOGE[534.774852961894136 0],DOGEBEAR2021[0.000000003497930],DOGEBULL[20.105 578605975273 5],FTM[212.976000000000000 0],FTT[0.000000023608848],LINKBULL[2160.742148910456208 3],LTC[0.000000007751728],LTCBULL[3090.000000000000000],MANA[106.602250005109202 8],MATICBEAR2021[2300.000000000000000],MATICBULL[2003.551247694861 3728],NFT (332195738484534496)[1],SLRS[0.000000000706727866],SOL[0.999800000432168 05],SUSHIBULL[46804733.357249487493 3847],THETABULL[101.000000000000000],USD[0.000000163262157],USDT[446.559560741640677 4],VETBULL[3108.760898542028514 3],XLMBEAR[490.000000000000000],XRPBULL[32500.000000000043600000]

01158069 | BF_POINT[300.000000000000000],GBP[0.000109104652458 0],NFT (323045648486788292)[1],SOL[0.000000001736348 6],USD[0.000000098878711],USDC[10024.974706200000000],USDT[0.000000187948126]

01158071 | USD[0.003231889739175 5],USDT[0.000000014563035 7]

01158077 | SHIB[7792818.000000000000000],USD[41.417914020934 07],USDT[0.000000035097782]

01158079 | AAVE[0.000261317947250 0],BTC[0.000000785937290 0],ETH[0.003538376054623 9],LINK[0.000000003766596],TRX[0.000002381021440 0],USD[0.009852636464266 5],USDT[8.3593182505564295]

01158080 | DOGE[301.133013440000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.580069446609296 8]

01158083 | USD[25.000000000000000]

01158085 | DOGEBULL[0.010302220000000],LTCBULL[13.692586350000000],TRX[0.000030000000000],USD[0.000000128997062],USDT[0.002350050187280]

01158090 | DOGE[0.589100000000000],DOGEBEAR2021[0.000402100000000],USD[0.004125042053649]

01158103 | USD[0.028577604600000 0],USDT[0.004288000000000]

01158112 | ATLAS[5219.071200000000000],FTT[0.299946000000000],GENE[49.891018000000000],GRT[123.998020000000000],POLIS[77.887706000000000],SAND[31.994240000000000],SOL[0.499910000000000],USD[0.216388250850000 0]

01158124 | TRX[0.000002000000000],USD[-3.239349407420000 0],USDT[5.569980000000000]

01158125 | TRX[0.000010000000000],USD[0.006183904330000],USDT[0.007596946431300 0]

01158126 | TRX[0.000003000000000],USD[0.201012972690000 0],USDT[0.350390906496904 5]

01158134 | BTC[0.000872900000000],LTCBULL[10.192860000000000],SUSHIBULL[493.654200000000000],SXPBULL[10.412706000000000],TOMOBULL[3617.466000000000000],TRX[0.000002000000000],TRXBULL[9.993000000000000],USD[-0.042172374863925 5],USDT[0.355151220000000]

01158138 | BTC[0.000000006551750 0],DOGE[1391.166530041586869 8],USD[0.000026727337880]

01158141 | BF_POINT[100.000000000000000],KIN[220268.11113688000000000],SHIB[1835500.616398060000000],USD[0.010000000018506]

01158145 | DOGEBEAR2021[29.480501665000000 0],TRX[0.000004000000000],USD[0.736221795300000 0]

01158155 | ATLAS[2109.906000000000000],AURY[13.000000000000000],CRO[69.990000000000000],FIDA[15.000000000000000],USD[2.071351874351634 9],USDT[0.000000046770336]

01158157 | EMB[1189.727000000000000],USD[0.620141369726507 2]

01158158 | LUNA2[0.756069980220000 0],LUNA2_LOCKED[1.764163287000000],LUNC[164635.830000000000000],SOL[0.000000004561531 0],STEP[0.001730730000000],TRX[0.000004000000000],USD[0.032949095887540 4],USDT[0.000000076116767]

01158159 | BTC[0.000913016000000],DOGE[735.294158400000000],DOGEBULL[0.082674591080000],FTM[0.094195200000000],LUNA2[0.013168093120000],LUNA2_LOCKED[0.030725550600000],LUNC[2867.380000000000000],SAND[0.000461300000000],USD[0.355432001900000]

01158162 | AAVE[0.001310300000000],LUNA2[0.134490477700000],LUNA2_LOCKED[0.313811147000000],USD[4.066773076056382 7]

01158163 | BTC[0.000144575000000],FTT[30.010000000000000],LTC[0.000419000000000]

01158167 | AKRO[1.000000000000000],KIN[4.000000000000000],USD[0.000001768053903 9]

01158171 | DOGEBULL[-0.000000039200000],USD[0.074025371506031 0]

01158175 | ADABULL[0.000000049000000],DOGEBULL[0.000000005000000],ETHBULL[-0.000000020000000],USD[0.025759322436115 6],USDT[0.000000059290024],VETBULL[1.8986700000000 0000]

01158177 | BTC[0.000000086358264],DOGEBEAR2021[0.000000093979409],ETCBULL[0.000000085553636],ETH[0.000000095210132]

01158180 | AUD[0.000000000001084],BAO[3.000000000000000],CEL[0.000000086048711],DENT[1.000000000000000],KIN[1.000000000000000],KNC[10.503030167223060 0],RUNE[0.000000045630175],SRM[0.000000033109620],UBXT[1.000000000000000]

01158189 | AVAX[0.000000033426412],BNB[0.000000093075043],ETH[0.000000081000000],FTT[0.228521857045654 2],MATICBEAR2021[56.045000000000000],USD[39.606022273147 5768],USDT[0.000000082919979]

01158191 | ATLAS[24255.148000000000000],TRX[0.000010000000000],USD[1.717194958690000 0]

01158195 | FTT[5.058740000000000],SOL[1.000000000000000],USDT[300.300000000000000]

01158196 | GHS[0.002814094512497 2],KIN[15.000000000000000],USD[0.000000096288648],USDT[0.000000098042431]

01158197 | BTC[0.020000000000000]

01158199 | TRX[0.083537000000000],USD[0.044559799527836 6],USDT[1.368523304983736 4]

01158200 | OXY[1.996000000000000],USDT[2.710000000000000]

01158201 | DOGE[0.000015964100],ETH[0.000000056804557],LTC[0.000000008400000],USD[0.000086092044006]

01158204 | USD[0.000234123387900]

01158210 | TRX[0.000002000000000],USD[-0.033720308203064 76],USDT[0.037262005309597 6]

01158215 | ETH[0.000000083276400],TRX[0.000000600708800]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01158216 | BTC[0.00000000002661192],DOGE[0.000000007500000],ETH[0.22296226585892286],ETHW[0.22296226585892286],MATIC[0.000000010000000],RUNE[0.000000050000000],SOL[42.964017660000000],SUSHI[0.000000069108230],USD[0.334208396221865],USDT[0.0001504969631 89] |
| 01158217 | TRX[0.000010000000000],USD[4.186061989190000],USDT[8.975117000000000] |
| 01158219 | BTC[0.016086840000000],RAY[84.363932594000000],SAND[510.684976687000000],USD[0.561212261530610 0],XRP[264.239548990000000] |
| 01158226 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000023085504],ETH[0.004819683531150],ETHW[0.004819683531150],EUR[0.395506850434630 2],HOLY[0.000182600000000],MATIC[0.000000001721994],MER[0.000000048280528],SHIB[778.937599171413 7936],TOMO[0.0000182600000000],USD[0.9128823727190 042] |
| 01158228 | SOL[0.009251530000000],USD[0.000000004166 2436] |
| 01158232 | AKRO[1.000000000000000],CAD[0.1558275022402348],DOGE[865.981361910000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010000003604036] |
| 01158240 | APT[1.165328206718947 0],AVAX[0.000000005987 5477],BNB[0.000000007397 1082],BTC[0.000000000953 7692],ETH[0.000000004961 5271],ETHW[0.0002028936888084],MATIC[0.000000005413 0769],USD[0.000022811332178],USDT[0.000000022121586 0] |
| 01158253 | BTC[0.000033161000000],LTC[0.003733700000000],TRX[0.000001000000000],USD[0.008607510000000],USDT[17.6401271907834687] |
| 01158259 | USD[0.00015000000000] |
| 01158262 | USD[111.084720524262500 0] |
| 01158264 | DOGEBEAR2021[0.00052570000000 0],ETHBULL[0.000075432000000 0],USD[0.0000110525096753] |
| 01158265 | ETH[0.050328120000000 0],ETHW[0.050328120000000 0],RAY[10.985300000000000 0],RUNE[18.827126000000000 0],SOL[0.358631000000000 0],TRX[0.000030000000000 0],USD[1.467381204240000 0],USDT[0.000000052434450 0] |
| 01158271 | DOGEBEAR2021[0.000726300000000 0],USD[0.0000185306004898] |
| 01158274 | AUD[0.0000000000003456],KIN[1.000000000000000],SHIB[13150973.172014720000000 0] |
| 01158276 | DOGEBEAR2021[0.008790000000000 0],USD[1582.002938000000000 0] |
| 01158280 | BTC[0.000082420000000 0],ETH[0.000999810000000 0],ETHW[0.000999810000000 0],TRX[0.000010000000000],USD[0.0026251844804731] |
| 01158281 | ETH[0.011000000000000 0],ETHW[0.011000000000000 0],SUSHIBULL[29235.372945000000000 0],USD[126.735865477250000 0] |
| 01158289 | ETH[0.000145670000000 0],ETHW[0.000145671884298 0],USD[0.0072867679074752] |
| 01158290 | ETH[0.000000047972080],SOL[0.000000001820000 0],USD[0.0061206145476661],USDT[0.000000009865598 1] |
| 01158306 | USD[0.0000002334494136],USDT[0.000000115061421] |
| 01158309 | BNB[0.271235669100000 0] |
| 01158311 | USDT[0.000000005963419 5] |
| 01158315 | TRX[0.000000000000000],USD[0.0001725583896058],USDT[0.000000007736509 3] |
| 01158316 | USD[30.0000000000000000] |
| 01158318 | DOGEBEAR2021[0.608573700000000 0],USD[0.0040787900000000],USDT[0.000000141598431] |
| 01158324 | USD[0.0004649302120800],XRPBEAR[96523.000000000000000] |
| 01158332 | USD[0.000055327696385 8] |
| 01158339 | BTC[0.000400000000000 0],USD[3.638519925011418 3] |
| 01158341 | DOGE[0.00000250000000 0],CAD[0.0474674300000000],DOGE[0.927000009036840],SHIB[6600502920.000000000557 81310],USD[0.9803187464485009] |
| 01158347 | ANC[0.753900000000000 0],APE[0.017135000000000 0],ATLAS[1.854000000000000 0],BAR[0.072940000000000 0],DOGE[2.429135270000000 0],DOGEBEAR2021[0.0007340000000000],DOGEBULL[0.000000648200000 0],GAL[0.006600000000000 0],GMT[8.834400000000000 0],LUNA2[0.0051248691630000 0],LUNA2_LOCKED[0.011958028050000 0],STEP[0.0471600000000000],TRX[0.000010000000000 0],USD[0.4969413787486001],USTC[0.725450000000000 0] |
| 01158348 | AKRO[2.000000000000000 0],AMD[0.000000065519984],BAO[10.000000000000000 0],COIN[0.0000000057825675],DENT[2.000000000000000 0],DOGE[0.000000007891882],KIN[15.000000000000000 0],LINK[0.000000088567420],RSR[1.000000000000000 0],SNX[0.000000037409116],STEP[0.0000000056385185],TRX[1.000000000000000 0],USD[0.1470715640000000],WRX[162.969030000000000 0] |
| 01158352 | USD[15.835443765000000 0] |
| 01158355 | USD[0.00000100000000000],USDT[0.000000012610894] |
| 01158359 | TRX[0.0000010000000000] |
| 01158360 | DOGEBULL[0.000000040000000 0],ETH[0.000061322000000 0],ETHW[0.000061322000000 0],FTT[0.0000001265910 64],LUNA2[2.010898830000000 0],LUNA2_LOCKED[4.692097393000000 0],LUNC[43384.850853170000000 0],USD[-2.1383175072390736] |
| 01158361 | FTT[190.198175473335880 0],LUNA2[0.219509606000000 0],LUNA2_LOCKED[0.512189082100000 0],LUNC[47798.678992200000000 0],MER[11.154928000000000 0],RAY[81.353103141103880 0],SOL[1.500000001748080 0],USDT[1.4288021931250000] |
| 01158362 | USD[0.0000135231994622] |
| 01158369 | ETHW[20.000125000000000 0],FTT[150.994604950000000 0],SOL[0.001007460000000 0],SPELL[121600.000000000000000 0],STETH[0.0000956234531934],USD[41.6055368850287705],USDT[36.2335107300591475] |
| 01158371 | USD[30.0000000000000000] |
| 01158376 | USD[-0.0995281239306056],USDT[1438.585099741591 2390] |
| 01158377 | DOGEBEAR2021[1.338732200000000 0],USD[0.0831960000000000] |
| 01158381 | ATOM[0.000000100000000],BTC[0.000000002881850],DOGE[0.000000003576005],FTM[0.000000068856399],FTT[0.000000007644131 7],LTC[0.000000017855029],MATIC[0.000000019113005],SOL[0.000000004000000],USD[0.6019600073127232],USDT[0.000000152898901] |
| 01158388 | ETH[0.000000028951936],SHIB[60388864.495295980000000 0],SOL[1.060124200000000 0],SUSHI[0.0000000028400634],USD[-0.7473031772897221] |
| 01158393 | AKRO[3.000000000000000 0],BAO[7.000000000000000 0],DENT[1.000000000000000 0],GBP[0.313867220477141 1],GRT[1.0036412300000000],KIN[4.000000000000000 0],RSR[1.000000000000000 0],SECO[1.0451728900000000],SRM[0.0012627600000000],TOMO[1.031676270000000 0],TRX[5.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000001000000000],USDT[0.0000000000000000] |
| 01158398 | BEAR[31.950000000000000 0],DOGEBEAR2021[0.000090280000000 0],DOGEBULL[0.0000092914000000],ETH[0.000960600000000 0],ETHBULL[0.0000140400000000],ETHW[0.000960600000000 0],SUSHI[0.4130500000000000],TRX[0.2744820000000000],USD[810.3256703789639600],YFI[0.000006000000000 0],YFII[0.0000130000000000] |
| 01158401 | ETH[0.000060610000000 0],ETHW[0.000060611385613 1],USD[0.0102884011171026] |
| 01158404 | DAI[0.0930700000000000],UNI[0.099860000000000 0],USD[0.0000000403696541],USDT[0.000000086054000] |
| 01158407 | DOGE[11.000000000000000 0],DOGEBULL[0.000000055000000],ETHBEAR[201250.000000000000000 0],ETHBULL[0.0000000800000000],SHIB[39810.000000000000000 0],USD[0.0772192883721643] |
| 01158408 | USD[0.0032347925085920] |
| 01158410 | BTC[0.000000075491460],USD[0.5523149853975408] |
| 01158411 | AUD[707.727955090000000 0],USD[-4.4061278867647516],USDT[0.000000048385334] |
| 01158413 | ADABULL[0.000032420000000 0],BCHBULL[0.249600000000000 0],BEAR[63.840000000000000 0],DOGEBEAR2021[0.0044150000000000],ETHBULL[0.000059020000000 0],ETHBEAR[170172.000000000000000 0],LTC[0.0059689200000000],MATICBEAR2021[0.094520000000000 0],USD[1.0571119181000000],USDT[0.0067382000000000],VETBU LL[0.004940000000000] |
| 01158415 | TRX[0.000003000000000] |
| 01158418 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DOGE[88.661502600000000 0],USD[0.0000000300734338],XRP[31.434521030000000 0] |
| 01158419 | APT[0.000000006521978],ATOM[0.000000074180400],AVAX[0.0000000050731200],BNB[0.235061873167047 8],BTC[0.0000002393642 41],CEL[0.000000078322804],DOGE[0.0000000098798402],DOT[0.000000006022800],ETH[0.0000483330762 7],FTM[0.000000101477812],FTT[150.0000000085944287],LUNA2[0.0011434799120000],LUNA2_LOCKED[0.0026681197950000],LUNC[0.0001358771030219],MATIC[0.000000101438259],MSOL[0.0000000085793763],OKB[0.000000084834793],SNX[0.0000000097687130],SOL[0.000000274591290],TRX[0.000794000000000],USD[0.000010836001904],USDC[4499.9996700500000000],USDT[0.000000190639051],USTC[0.16186 50204986168] |
| 01158420 | TRX[0.000001000000000] |
| 01158432 | DOGE[612.4121042015851053] |
| 01158436 | DOGE[0.108365630713329 1],DOGEBEAR2021[8.797367960000000 0],ETH[0.0000394900000000],ETHBULL[0.0000023160000000],ETHW[0.0000394880458007],USD[-0.0378991411881722],USDT[0.0097133500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01158437 | BAO[0.000000013984213Z],DOGE[0.000000085700348],MANA[56.5017266598596224],MNGO[46.3482969630598800],SHIB[11596563.4092298901322880],TLM[171.4241691579051801],USD[0.0000000059135510] |
| 01158438 | USD[39.4655227391300000] |
| 01158439 | AUDIO[8.9961500000000000],FTT[0.0440619000000000],SHIB[91813.2000000000000000],USD[0.0194306927754375],USDC[1110.2119574800000000],USDT[0.9742011840000000] |
| 01158446 | FTT[0.5685934750000000],MEDIA[0.0071940000000000],USD[0.0000000047375000] |
| 01158452 | TRX[0.0000020000000000],USD[0.1098061800000000],USDT[0.0000000077954227],VETBULL[2.5769643700000000] |
| 01158453 | BTC[0.0000000228798488],ETH[0.0000000087130732],USD[0.1975973873489318],USDT[0.0001170670016665] |
| 01158456 | ADABULL[0.0000000088050000],BTC[0.0000000205046121],BULL[0.0000000086000000],DOGE[0.0000000037654911],DYDX[0.0837100000000000],ETHBULL[0.0000806744000000],LUNC[0.0000000100000000],USD[-0.6164808177016436],USDT[0.0000000074991482],YFI[0.0011603200000000] |
| 01158458 | BTC[0.0004800667014089],USD[23.7952425590890451] |
| 01158465 | TRX[0.0000040000000000],USD[23.5795245590890451],USDT[0.0000000007649112] |
| 01158471 | BTC[0.0001389600000000],USD[0.0001008546758625] |
| 01158477 | USD[0.0004474532650332] |
| 01158479 | AKRO[1.0000000000000000],DOGE[299.4406000400000000],USD[200.0000000020235160] |
| 01158483 | AKRO[8.0000000000000000],BAO[2095859.9526882900000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[40.3108545800000000],FIDA[2.0910488200000000],FRONT[3.0968962100000000],GBP[0.0000000113922008],HOLY[2.1499736400000000],KIN[5.0000000000000000],MANA[147.9075215300000000],MATIC[702.3564082450000000],RSR[7.0000000000000000],SOL[8.3051140800000000],TOMO[1.0310927800000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[110.0000000000000000],USD[0.0000000293426602] |
| 01158484 | FTT[0.0997340000000000],USDT[0.0000000058348496] |
| 01158487 | BTC[0.0000004722500],ETH[-0.0000000100000000],FTT[0.0785498415924552],PAXG[0.0000000100000000],SOL[0.0000000100000000],USD[0.0076860186005872],USDT[0.0000000045322840] |
| 01158488 | BTC[0.0000000016051568],TRX[0.0000020000000000],USD[0.0002476078630877],USDT[0.0000000081731807] |
| 01158490 | DOGE[1692.6820345728246122] |
| 01158492 | EUR[0.0030546713347519],USDT[0.0000000010459358] |
| 01158496 | ETHBEAR[3399354.0000000000000000],LINKBEAR[26282510.5000000000000000],TRX[0.0000010000000000],USDT[0.2271770000000000] |
| 01158498 | LTC[0.0583740000000000],TRX[0.0000140000000000],USD[0.0000006087816090],USDT[20.5700069996699336] |
| 01158501 | TRX[0.0000020000000000],USD[0.0000000077878520] |
| 01158503 | COPE[376.7909747200000000],USD[0.0000000502877104] |
| 01158504 | DOGEBEAR2021[0.0009294000000000] |
| 01158511 | BTC[0.0017344000000000] |
| 01158513 | APE[2.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000100000000],KIN[4.0000000000000000],LTC[0.0000023500000000],SHIB[146.3232370652197392],SXP[1.0608210400000000],UBXT[4.0000000000000000],USD[0.0000013006812475] |
| 01158515 | USD[30.0000000000000000] |
| 01158516 | APE[125.0000000000000000],BTC[0.0000622853758965],ETH[0.0000000030095800],LUNA2[0.0006428972285000],LUNA2_LOCKED[0.0015000935330000],SGD[0.0084724300000000],USD[0.0835879944392444],USDT[0.0061600059638250],USTC[0.0910052089374800] |
| 01158517 | FTT[71.8888391000000000],GMT[0.6407108500000000],LUNA2[0.0007558433337000],LUNA2_LOCKED[0.0017636344450000],LUNC[164.5864772500000000],TRX[0.0007400000000000],USD[0.1252844461243734],USDT[1488.7112344495058029] |
| 01158518 | TRX[0.0000010000000000],USD[0.0000001894907796],USDT[1.1864764760000000] |
| 01158524 | AMC[262.0505400000000000],CAD[0.0000000111645673],DOGE[0.9958000000000000],GME[0.0369200000000000],TRX[0.0000060000000000],USD[0.0000008995480000],USDT[0.0000009907498Z] |
| 01158527 | DOGEBEAR2021[0.0008709000000000],LUA[2492.6853400000000000],USD[0.0629590600000000] |
| 01158528 | DOGE[1220.7774000000000000],USD[0.3393704061500000],USDT[0.1102951353410190] |
| 01158529 | BTC[0.0000012402500],USD[1.6841551508817132] |
| 01158544 | USD[30.0000000000000000] |
| 01158556 | USD[0.0000000094399958],XRP[0.1400330000000000] |
| 01158560 | FIDA[1.0108253100000000],FIDA_LOCKED[0.0466192900000000],FTT[0.0994680000000000],USD[0.0000000046373248],USDT[0.0000000046606028] |
| 01158566 | SGD[8.3395357555000000],XRP[0.8819420000000000] |
| 01158567 | ETH[0.0000001000000000],EUR[15222.0000000000000000],FTT[0.0000000044426197],GBP[0.0095300000000000],USD[-169.1450415540063689] |
| 01158573 | USD[0.0526909230642351] |
| 01158582 | DOGEBEAR2021[0.0000000080000000],DOGEBULL[0.0000000030000000],ETH[0.0000000027043725],ETHBULL[0.0000000055000000],USD[3.5171713394936440] |
| 01158584 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[0.0130462500000000] |
| 01158585 | BTC[0.0000000093646298],DOGE[0.0000000003424910],USDT[0.0000000000364253] |
| 01158588 | TRX[0.0000020000000000],USD[-0.2415449370499701],USDT[19.5155564228482151] |
| 01158590 | BTC[0.0000000050839896],ETH[0.0000000144237181],RAY[1.0868476806250000],SOL[0.0000000077500000],USD[0.0000195173348400],USDT[-0.0000000042015495] |
| 01158598 | USD[25.0000000000000000] |
| 01158600 | MEDIA[0.0027130000000000],TRX[0.0000010000000000],USD[0.0000000001228767] |
| 01158603 | TRX[0.0000010000000000],USD[0.6677667440950000],USDT[1.1989970000000000] |
| 01158605 | ADABULL[0.0000000069000000],BNB[0.0000000059229949],BNBBEAR[895000.0000000000000000],BTC[0.0000000161396352],BULL[0.0000000060000000],FTT[0.0000000138403176],LTC[0.0000000089874804],TRX[0.0000000041018845],USD[0.0000032517150905],USDT[0.0000000055532531] |
| 01158608 | BTC[0.0112607000000000],FTT[159.8929000000000000],USD[1567.2094540095000000] |
| 01158609 | TRX[5.2000020000000000],USD[-0.1336236079867120] |
| 01158610 | USDT[0.0000278827323830] |
| 01158611 | USD[0.0001238930571988] |
| 01158612 | ETH[0.0000100000000000],SRM[0.3605954200000000],SRM_LOCKED[0.4599382000000000],USD[21.6780082777428723],USDT[-0.0000000010015512] |
| 01158620 | BTC[0.0000000076777134],ETH[0.0000000006710000],FTM[0.0000000032030000],FTT[0.0000000034706126],SHIB[0.0000000060000000],SOL[0.0000000079881536],USD[0.0000000171111359],USDT[0.0000000007074975] |
| 01158624 | BNB[0.0606673832546988],LUNA2[0.0000030436426743],LUNA2_LOCKED[0.0000048499573393],LUNC[0.0079320000000000],MATIC[22.4453620421065317],SLRS[0.0000000079468724],SOL[0.1500846650311139],TRX[34.0278841431893382],USD[268.0727785711981773],USDT[0.0000000154277680] |
| 01158629 | BNB[0.2223303056580100],BTC[0.0275152194645300],ETH[0.4736773470000000],ETHW[0.4736773470000000],FTT[184.9950600000000000],MATIC[484.4962578518405500],SOL[9.3002261680000000],USD[13.2879335816083000],USDT[19.7027694651624327] |
| 01158633 | USD[0.0000012359420],DOGE[0.0000000094036308],USD[0.0000000065862932],USDT[0.0000000099531204] |
| 01158643 | USD[0.0000000062389980] |
| 01158644 | DOGEBEAR2021[0.0004128200000000],USD[4130.6705383840000000] |
| 01158646 | USD[0.0000000106808112],USDT[0.0000000032280883] |
| 01158650 | USD[0.3471974835000000],USDT[0.0000000037531958] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01158656 | FTT[0.999810000000000000],USD[0.000000064773200],USDT[0.000000090292701] |
| 01158660 | ATLAS[9.787200000000000000],FTT[0.001477880000000000],MNGO[9.813800000000000000],RAY[0.361781990000000000],TRX[0.000010000000000],USD[0.019627830742868,USDT[0.044626433621278] |
| 01158661 | USD[0.1224494400000000] |
| 01158662 | DOGEBEAR2021[0.215856360000000000],DOGEBULL[0.000000011250000],ETHBULL[0.000000012500000],TRX[0.000020000000000],USD[0.040238120878868,USDT[0.000000059831990] |
| 01158670 | BTC[0.001071070000000000] |
| 01158671 | TRX[0.000030000000000],USD[0.026992400000000000],USDT[0.000000064127680] |
| 01158676 | BTC[0.000052296594670],TRX[0.000003000000000],USDT[0.000000025607146],YFI[0.000000005000000] |
| 01158677 | BTC[0.000272390000000000] |
| 01158681 | SOL[0.000001000000000],USD[0.054245230841311140,USDT[-0.000000047005160] |
| 01158682 | USD[30.000000000000000] |
| 01158687 | DOGEBEAR2021[0.000069300000000000],USD[0.000016401784972,USDT[0.000000091257600] |
| 01158689 | AUD[0.000000008624089],BTC[0.043789645000000000],USD[2.027933347107690],USDT[0.000000036913681] |
| 01158695 | DOGEBEAR2021[0.000180000000000000],USD[0.000000198540287] |
| 01158698 | BNB[0.000112300000000000],BTC[0.000014710000000000],ETHW[0.000729500000000000],USD[0.000000180772930],USDT[0.000000033963313] |
| 01158701 | DOGEBEAR2021[21.555506270000000000],ETHBEAR[73860.000000000000000000],USD[3769.963815110000000],VETBEAR[98.810000000000000] |
| 01158703 | BTC[0.000096990000000000],DOGE[97.198684158662983],USD[14.661990323300000] |
| 01158704 | AAVE[0.000000008700000],ETH[0.000000004780000],MATIC[0.000000003800000],USD[0.000000047320674] |
| 01158709 | BULL[0.000000001200000],BULLSHIT[0.000000005000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000003500000],LUNA2[0.138057218500000000],LUNA2_LOCKED[0.322133509900000],USD[722.674553237980568] |
| 01158711 | MATIC[0.000000053500000],SOL[0.000000002500000],USD[30.000000000000000] |
| 01158712 | USD[25.000000000000000] |
| 01158715 | BNB[0.009937310000000000],SOL[0.130000000000000000],TRX[0.000112000000000000],USD[5.470917263600000],USDT[11.945747575825000] |
| 01158718 | BAO[1.000000000000000000],DOGE[709.360039770000000],USD[0.010000028907564] |
| 01158720 | FTT[0.500000000000000000],TRX[0.000037000000000],USD[0.260121257982311],USDT[0.054474940735958] |
| 01158721 | ADABULL[0.133198550000000000],BCHBEAR[33.800000000000000000],BEAR[2.510000000000000],BTC[0.024317445240040],ETHBEAR[88910.000000000000000],ETHBULL[0.000035900000000],LINKBULL[4.266508250000000],SHIB[47466750.000000000000000],USD[0.040785185250000],USDT[3.090120000000000] |
| 01158725 | USD[0.000000005050980],USDT[0.000000001235824] |
| 01158726 | ETH[0.101066730000000000],ETHW[0.101066730000000000],USD[3.129822858084042],USDT[0.000387765120200] |
| 01158727 | USD[0.000000037500000] |
| 01158731 | APT[0.000000027340800],BNB[0.000000042315624],MATIC[0.000000041000000],SOL[0.000000106694965],TRX[0.000018046273732],USD[0.001563245354892],USDT[0.000000002371167] |
| 01158733 | USD[30.000000000000000] |
| 01158738 | ATLAS[5368.926000000000000000],USD[0.570919484963252] |
| 01158740 | AUD[36.178307549664947],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000234477474742678] |
| 01158743 | USD[30.000000000000000] |
| 01158749 | USD[394.933705376853040] |
| 01158751 | BTC[0.003516954853600],USD[1.177525608000000] |
| 01158753 | TRX[0.000001000000000],USD[126.366245633513646],USDT[0.000000080692646] |
| 01158758 | DOGEBEAR2021[8.196317200000000],USD[198.490143870000000000000] |
| 01158763 | DAI[0.000000007468992],FTT[0.000000072303013],MIX[74.985450000000000],MNGO[999.806000000000000],NFT (314097122877902951)[1],NFT (39887509715524869)[1],NFT (42686004268391013)[1],NFT (48952629944462353)[1],NFT (541236880247767122)[1],NFT (55996175466340851)[1],NFT (57351120370131027)[1],SOL[0.068132430000000],TRX[0.000770000000000],USD[-0.377905461060847],USDT[0.000000064172148] |
| 01158779 | TRX[0.000003000000000],USD[0.321661406452000],USDT[0.000000079036960] |
| 01158783 | BTC[0.000000006809161],ETH[0.000000003159071],EUR[0.000000001779021],SOL[0.000000061455262],TRX[0.000000004696890],USD[0.145742162752842],XRP[0.000000006460029] |
| 01158786 | AUD[0.000000075329304],BNT[0.000000005616600],DAI[0.000000068113300],DOGE[0.000000042115000],NFLX[0.000000067864400],SNX[0.000000050787000],TRX[0.000000045317000],USD[0.000000006492589] |
| 01158788 | ADABEAR[28994490.000000000000000],DOGEBULL[0.000000012000000],ETHBULL[1.409093460000000],USD[2.335827188818664],XRP[0.514927000000000] |
| 01158795 | APE[0.000000005419474],BTC[0.000000059427068],DOGE[0.000000005209900],ETH[0.000000164692045],FTT[0.000551643248923],LTC[0.000016693678896],MATIC[0.000000100000000],RAY[0.000000100000000],SOL[0.000003054470621],TRX[0.002460000000000],USD[20.831213141825739],USDT[0.000000060589643] |
| 01158797 | AXS[0.183502218350200] |
| 01158804 | AURY[0.000000010000000],BULL[0.000000056000000],DYDX[0.000000039860620],ETH[0.000000009564796],ETHBULL[0.006932000000000],FTT[0.000000003389672],SOL[0.000000058640000],SRM[0.002797920000000],SRM_LOCKED[0.067351220000000],USD[0.000001798293044],USDT[0.000000042060004] |
| 01158807 | BNB[0.009252432082170],BTC[0.000000004728500],FTT[30.295960000000000],RAY[149.900250000000000],SOL[0.009995000000000],TRX[0.000010000000000],USD[0.007146420000000],USDT[704.496452567058475] |
| 01158809 | TRX[0.000010000000000],USD[91.543587569580207],USDT[1044.626929780000000] |
| 01158815 | BULL[0.000000006340000],DOGEBULL[0.000000070000000],ETHBULL[0.0000000644850000],FTT[0.006970090000000],USD[0.001828330523896],USDT[0.000000019757416] |
| 01158815 | RAY[68.966634820000000],USD[13.459000000000000] |
| 01158821 | USD[1.401559644056250],XRP[0.000000033736004] |
| 01158824 | BNB[4.256039307322140],ETH[1.292683417568372],ETHW[0.000000028551700],USD[-4.076729607476376] |
| 01158826 | USD[0.000000091012528] |
| 01158833 | USD[0.000000108536860] |
| 01158837 | BULLBULL[0.000000004000000],BULL[0.000000060000000],DOGEBULL[0.000000010000000],ETHBULL[0.000000060000000],USD[0.000000093024044] |
| 01158839 | BNB[0.000000004541631],BOBA[3.927265573282520,ETH[0.011156948741103],ETHW[0.063125288741103],MATIC[0.000000002400000],NFT (31093041844835442)[1],NFT (51952526745087412)[1],NFT (56390176509873410)[1],OMG[0.000000078681400],SOL[0.000000058515700],TRX[0.000010022941000],USD[0.000000008641000],USDT[0.000021453995179] |
| 01158844 | CLV[0.050000000000000],NFT (572704922544998944)[1],TRX[0.000004000000000],USD[0.968138154683462],USDT[0.000000142508680] |
| 01158845 | AKRO[2.000000000000000],AUD[103.160696230964486],BAO[8.000000000000000],DENT[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000084583792] |
| 01158849 | USD[0.387805268327178] |
| 01158858 | BCH[3.914710842029970],PRISM[65560.000000000000000],USD[0.152046133450496898],USDT[0.009610909898994416] |
| 01158858 | BNBBULL[0.000077770000000],DOGEBEAR2021[0.000749000000000],USD[2105.834105227638363630] |
| 01158866 | BEAR[0.000000052200603],BULL[0.000000079705581],COMPBEAR[0.000000076564730],COMPBULL[0.000000042098200],DOGEBEAR2021[0.000000067678192],DOGEBULL[0.000000020000000],LTCBEAR[0.000000088048125],SOL[0.000000024592660],THETABULL[0.000000048118688],TRXBULL[0.000000022510257],USD[0.000035167874018],USDT[0.000000108025529],VETBEAR[0.000000009013261],VETBULL[0.000000066881765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01158868 | MER[0.117200000000000000],ORBS[8.914000000000000000],RAY[0.157100000000000000],TRX[0.000040000000000000],USD[0.000000100010696],USDT[3480.297365938057888] |
| 01158870 | BNB[0.799425000000000000] |
| 01158882 | USD[0.000000012375953?],USDT[0.000000000194022] |
| 01158887 | ETH[0.000977050000000000],ETHW[0.330000000000000000],NFT [295151019684237214][1],NFT [297669618567671933][1],NFT [324893915501599685][1],NFT [472823411596389455][1],NFT [483123883251067572][1],NFT [519815454086072054][1],SOL[0.000127210000000000],TRX[0.000050000000000000],USD[103.323605018740065],USDT[0.006000011980664],XPLA[0.075177490000000000] |
| 01158893 | DOGEBEAR2021[1.999600000000000000],ETHBEAR[9893070.000000000000000000],USD[0.131461974134398] |
| 01158898 | DOGE[0.150400000000000000],DOGEBEAR2021[0.742151400000000000],USD[0.250334314600000000] |
| 01158899 | USD[30.000000000000000000] |
| 01158901 | DOGEBULL[-0.000000034750000],USD[0.060676647862740] |
| 01158903 | ADABEAR[48259080.000000000000000000],ALGOBULL[2168481.000000000000000000],AVAX[2.982500000000000000],BCHBULL[24.982500000000000000],DOGEBEAR2021[0.015336000000000000],DOGEBULL[9.149936398000000000],ETCBEAR[30259720.000000000000000000],ETHBEAR[4697540.000000000000000000],ETHBULL[3.000008218000000000],HTBULL[3.127809000000000000],TRX[0.000020000000000000],USD[0.000000076000000],XRPBULL[2215.641700000000000000],ZECBEAR[0.001630000000000000],ZECBULL[2.919416000000000000] |
| 01158904 | BTC[0.000094834820623],ETH[0.000588400000000000],ETHW[0.000558400000000000],FTT[0.000000069986030],SOL[1.531706700000000000],TRX[0.000777000000000000],USD[5.219193926365295?],USDT[0.000000006425271?] |
| 01158906 | DOGE[0.564879754619 9078] |
| 01158922 | ATLAS[884.175689680000000000],KIN[23663 4.959842400000000000],TRX[0.000002000000000000],USDT[0.001000000165 0656] |
| 01158924 | BTT[992117.778142940000000000],CAD[0.000000089670080],TRX[0.405410000000000000],USD[3903.242412690324239 3],USDC[1998.000000000000000000],USDT[0.000579026456224] |
| 01158925 | CQT[246.000000000000000000],SOL[0.004626100000000000],TRX[0.000040000000000000],USD[0.963603734805144 5],USDT[0.006549241805490 6],XRPBULL[25064.015440000000000000] |
| 01158929 | USD[0.006200000000000000] |
| 01158932 | BNB[0.000000008000000000],BUSD[225.960104370000000000],ETH[0.000000097433985],ETHW[0.000000097433985],FTT[0.000000080933000],TRX[0.000000000000000000],USD[0.148375071529 0058],USDT[0.000000177457156],USTC[0.000000008479600] |
| 01158938 | DOGEBEAR2021[0.006675290000000000],USD[0.000000005000000] |
| 01158940 | USD[212.904035379717 8000] |
| 01158943 | USD[0.000000013872350 5],USDT[0.000000049771297] |
| 01158947 | DOGEBEAR2021[0.400378290000000000],USD[0.000001389406272 3] |
| 01158950 | SOL[0.000000031577000] |
| 01158951 | BRZ[51.989600000000000000],DOGE[20.993000000000000000],MATIC[0.001000000000000000],REEF[119.976000000000000000],SHIB[99980.000000000000000000],USD[18.927574441600 0000] |
| 01158959 | USD[0.000000050000000] |
| 01158960 | SOL[0.597580000000000000],USD[0.358765078002596 4] |
| 01158968 | CONV[8808.326100000000000000],TRX[0.285526000000000000],USD[0.652304953725 0000] |
| 01158970 | ETHW[1.909006760000000000],TONCOIN[0.070446100000000000],USD[1.379416291842313 6],WRX[0.028078100000000000] |
| 01158971 | SOL[0.020000000000000000],USD[0.000000002500000] |
| 01158977 | USD[0.000552640305000 0],USDT[0.000000021250000] |
| 01158983 | DOGEBEAR2021[0.575930810000000000],USDT[0.000007059845015] |
| 01158985 | DOGEBEAR2021[0.006622715102000 0],MATICBULL[0.004748000000000000],USD[1257.406600520000000000] |
| 01158986 | FTT[0.000000023071400],KSOS[1712747.246000000000000000],LUNA2_LOCKED[207.270851040000000000],LUNC[500000.000000000000000000],MAPS[4000.437790000000000000],RSR[490007.054900000000000000],SAND[140.976630000000000000],USD[-90.766781329804832000000000],USDT[0.000000051671792] |
| 01158987 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000001000000000000],USD[25.320387528306 0490],USDT[0.001730699006845] |
| 01158989 | BNB[0.000000010000000],EUR[0.283679260000000000],USD[0.008436331300000 0],USDT[0.000000025000000] |
| 01158992 | HXRO[1212.000000000000000000] |
| 01158996 | AKRO[8.000000000000000000],AUDIO[3.037996200000000000],BAO[11.000000000000000000],BOBA[0.000124240000000000],BTC[0.000000152215498],DENT[6.000000000000000000],DOGE[0.000000007921 8710],ETH[0.000007074988537],ETHW[0.000007074988537],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[14.000000000000000000],OMG[0.000124240000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[10.000000000000000000],USD[0.000000167416917],USDT[0.003640178417 2141] |
| 01158999 | SOL[0.000000046390998],STEP[0.000000017680000],USD[0.000000212751621],USDT[0.000000122796685] |
| 01159000 | CAD[0.000000000001112],SHIB[9829315.219241490000000000],USD[0.000000000002054] |
| 01159001 | USD[213.630310790000000000] |
| 01159006 | RSR[0.000000033037600] |
| 01159008 | BNB[0.000000048000000],DOGE[0.000000001975508],EUR[0.000000069070128],KIN[2.000000000000000000],LTC[0.000000070925948],RSR[0.000000021982175],SHIB[30.844914347006 5846],SXP[0.000144040000000000],XRP[0.000315877 7676416] |
| 01159009 | BTC[0.000000058895750],TRX[0.000000007568000],USD[0.000000032209980],USDT[0.000000003631917],XRP[0.000000005753 4336] |
| 01159012 | SOL[0.010000000000000000],TRX[0.000000500000000],USD[0.522509579520 8896],USDT[0.054146812984 0586] |
| 01159014 | BTC[0.002000092344494],POLIS[0.100000000000000000],USD[0.000000303692980],USDT[0.000000008000000] |
| 01159026 | BULL[0.014735052400000 0],ETCBEAR[12096580.000000000000000000],ETHBULL[0.048730252000000 0],FTT[0.080042800028 6460],USD[0.563301286000 0000] |
| 01159028 | BTC[0.000000005000000],USD[1.049223600533 2333] |
| 01159030 | BEAR[31.957000000000000000],DOGEBEAR2021[0.000127760000000000],DOGEBULL[0.000000250080000],FTM[0.362930000000000000],USD[0.116422476925 0000] |
| 01159035 | USD[30.000000000000000000] |
| 01159038 | USD[0.000000097175200],TRX[0.000100000000000000] |
| 01159040 | BTC[0.000000070000000],LUNA2_LOCKED[0.000000153253780],MATIC[0.000000004560000],TRX[0.000030000000000000],USD[0.000000117688144],USDC[624.803286000000000000],USDT[0.000000006281224] |
| 01159041 | BAO[6.000000000000000000],ETH[0.014764610000000000],ETHW[0.014586640000000000],GBP[0.000014533950782],KIN[2.000000000000000000],USD[0.000287644148900] |
| 01159042 | ADABULL[0.000000005000000],BTC[0.000000083766166],OXY[0.000000009766049 8],SRM[0.916255200000000000],SRM_LOCKED[4.030706860000000000],TOMOBULL[0.000000030824000],USD[0.441582510923 5258],USDT[0.000000069274759] |
| 01159044 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000777000000000000],USD[0.000042212635264],USDT[0.000000228650594] |
| 01159047 | BTC[0.000024675000000],FTT[0.095250000000000000],RAY[0.000000004967581?],STEP[20000.128679000000000000],USD[722.221495685994651 3],USDT[0.000000278170144] |
| 01159050 | 1INCH[0.000000000595441?],AAPL[0.000000009600000],AAVE[0.069896520000000000],ALG[0.000000003988517?],ATLAS[0.000000089692160],AUDIO[0.000000016689706],AVAX[0.000000019577240],AXS[0.000000004718450?],BCHBULL[0.000000087244245],BNB[0.181145308067634 4],BRZ[0.000000013150284],BTC[0.002763071900 08389],CEL[1.285625100000000000],CHR[0.000000039852952],CRO[0.000000036670639],DUCK[0.000000000856899522],ETH[0.072826427622378 0],ETHW[0.483119555522378 0],FTT[0.000000071134790],GMT[1.006784600000000000],LINK[0.227870170000000000],LTC[0.000000077879779],MATIC[2.920573727783834 98],POLIS[0.000000010819916],RAY[0.000000134831876],SHIB[0.000000055612039],SOL[0.000000024539904],SRM[0.000498984729857 6],SUSHI[0.000000092457469],SXP[0.000000050190420],TLM[0.000000097988502],USD[220.306031417534356 3],USDT[0.000000059044345] |
| 01159053 | USD[25.000000000000000000] |
| 01159054 | AKRO[0.241800000000000000],BOBA[0.013240000000000000],BTC[0.002290720000000000],C98[0.763000000000000000],CEL[0.055320000000000000],CHR[0.395800000000000000],CRV[0.743800000000000000],DOGE[0.247800000000000000],ETH[0.066333400000000000],ETHW[0.066333400000000000],GALA[439.842000000000000000],LINA[6.480000000000000000],LRC[3.914200000000000000],LUNA2[1.245426053000000000],LUNA2_LOCKED[2.905994125000000000],LUNC[271194.145250000000000000],MANA[0.874600000000000000],MNGO[9.128000000000000000],MTA[0.377000000000000000],SAND[43.985200000000000000],SHIB[84300.000000000000000000],SLP[55780.362000000000000000],SUN[0.000656200000000000],TLM[0.978800000000000000],USD[1.165102310373 2000] |
| 01159055 | AAPL[39.372420000000000000],TRX[0.000000100000000000],USD[53.933085040000000000],USDT[0.000000008949400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01159057 | ADABULL[0.0000000021000000],DOGEBEAR2021[0.0000000076000000],DOGEBULL[0.0000000886762851],ETCBEAR[76830.0000000000000000],ETCBULL[0.0000392890000000],ETH[0.0000000400000000],ETHBULL[0.0000000009237736],USD[0.0000171135246403] |
| 01159060 | BTC[0.0000582000000000],NFT[529242526908601299][1],SRM[1.6967078800000000],USD[0.0913470031250000],USDT[0.0924257900000000] |
| 01159064 | BNB[0.0000000045199500],BTC[0.0000000073206000],ETH[-0.0000000027884200],FTT[0.0051856425808220],MATIC[0.0000000071125500],USD[0.0034950183265850],USDT[0.0000000001719744] |
| 01159079 | USD[0.6013734410954128] |
| 01159080 | USD[25.0000000000000000] |
| 01159084 | USDT[0.3436273832500000] |
| 01159087 | BCH[0.0000089100000000],USD[-0.0000244595271478] |
| 01159089 | 1NCH[0.0000000088226438],AAVE[0.0000000027807389],ATOM[0.0000000087326187],AVAX[0.0000000058196191],BTC[0.0000001860564],CONV[10.0000000000000000],CQT[10.0000000000000000],DFL[2.8431864600000000],ETH[0.0000000045750881],ETHW[0.0000000045750881],FTM[0.0000000050648826],FTT[0.0000000050000000],GLO[0.0000000000000000],GOG[10.0000000000000000],INDI_IEO_TICKET[1.0000000000000000],LTC[0.0000000011385434],LUNC[0.0000000826726556],MATIC[0.0000000087498012],MOB[0.0000000177192687],NFT[307316397705198155][1],NFT[362560339892204634][1],NFT[46220696242539097231][1],NFT[530578321724367740][1],NFT[550560535347987347][1],RAY[0.0000000268523091],SOL[0.0000000000000000],USD[0.0000000027601987],TRX[0.9595400054886513],USDT[29.1203729492266436],USDT[0.0000000037856040] |
| 01159092 | BAO[4.0000000000000000],BOBA[1.5421514000000000],BTC[0.0005059000000000],CAD[44.9817694901686105],DENT[1.0000000000000000],DOGE[0.0014984500000000],KIN[1.0000000000000000],LINK[0.4295893200000000],LTC[0.0629475300000000],OMG[1.5421514000000000],OXY[12.9008715400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000042428207211] |
| 01159100 | USD[-0.0009740721426843],USD[0.0000387240403060] |
| 01159102 | NFT[561422791409633045][1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000070000000000],USDT[0.0913955000000000] |
| 01159116 | USD[0.0330923338770096] |
| 01159118 | BUSD[792.0000000000000000],DOGE[19.9867000000000000],DOGEBULL[0.0000000038500000],DOT[98.0692209500000000],FTM[1163.3455070000000000],LINK[92.1583767000000000],SAND[773.6135305000000000],USD[1082.3109378874470505],USDT[8.6100000109163988] |
| 01159119 | TRX[0.0000010000000000],USD[-1.3625204404323251],USDT[4.3619072000000000] |
| 01159120 | DOGE[0.0000007554069],USD[0.0000000043859187],USDT[0.0000000626322770] |
| 01159123 | DYDX[0.0979800000000000],USD[0.0085892622458556],USDT[0.0919220000000000] |
| 01159127 | NFT[307727791360845031][1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000],USD[2.1011134700000000],USDT[0.0913953000000000] |
| 01159133 | USD[0.0664553636869925] |
| 01159137 | HKD[0.7462084300000000],NFT[432284858175858233][1],NFT[485193556079291005][1],NFT[522282929192481236][1],TRX[0.0000010000000000],USD[0.1252496264650000],USDT[0.0014000010662278] |
| 01159138 | BTC[0.0000000078250000],COMP[0.0000000003500000],DAI[0.0000001485868000],DOT[0.0000000807360000],ETH[0.0000000035000000],FTT[0.0019.5456503925634227],LEO[0.0000000067128462],MKR[0.0000000062500000],NFT[584680686459783461][1],ROOK[0.0000000055000000],SOL[0.0000000081487500],USD[101.3933092756133362],USDT[0.0000000011200792],USTC[0.0000000046875000],YFII[0.0000000096000000] |
| 01159140 | USD[0.0000001574744470],USDT[0.0000000001125000] |
| 01159142 | USD[0.0067752825000000] |
| 01159151 | AVAX[0.0000000098708435],BTC[0.0002366008603975],DOGEBEAR2021[0.0000000004000000],ETH[0.0000000324358949],ETHW[0.0012455537372981],LUNA2[0.0020264437890000],LUNA2_LOCKED[0.0047283688420000],LUNC[0.0000000892348],USD[-0.3036738282192220],USDT[0.0000002212432040] |
| 01159159 | NFT[394301107697805562][1],SRM[1.2878452400000000],USD[2.7127166800000000] |
| 01159160 | SRM[9.1757988000000000],SRM_LOCKED[39.0498792000000000],USD[0.0000010454362],USDT[0.0014159331323474] |
| 01159161 | DOGEBEAR2021[0.0000090000000000],DOGEHEDGE[0.0910700000000000],HEDGE[0.0089720000000000],TRX[0.0000020000000000],USD[0.0000005000000],USDT[0.0000000058044958] |
| 01159162 | DOGEBEAR2021[8.5065536400000000],USD[0.2292121395911300] |
| 01159164 | BTC[0.0000526300000000],DOGE[11.7864550100000000],ETH[0.0014971900000000],USD[0.0014971900000000],USDT[6.0003645472803327] |
| 01159166 | BNB[0.0000000074835109],TRX[0.0000020000000000],USD[0.0000002373826],USDT[0.0000008965381399] |
| 01159167 | SHIB[4745712.0151209600000000],USD[0.0000000045940620] |
| 01159177 | COPE[7.9916000000000000],SLP[30.0000000000000000],STEP[0.0849900000000000],TRX[0.0000020000000000],USD[-0.0150800365763774],USDT[1.0739760067887680] |
| 01159179 | TRX[0.0000000098100800],USD[0.3315058828083386] |
| 01159181 | AVAX[0.4423523267968804],BNB[0.0000000768210000],GST[43.6537277800000000],LTC[0.0000000017013000],LUNA2[0.5987744989000000],LUNA2_LOCKED[1.3971404970000000],NFT[499215544941452972][1],NFT[506131261417621058][1],NFT[522436682130857088][1],NFT[565457184844313055][1],SOL[0.0000001647981 64],TRX[0.0000000533220486],USD[0.0000005374049960],USTC[20.0000000000000000] |
| 01159185 | BTC[0.0518057935440743],ETH[0.0000001136273464],FTT[0.0000000766253216],MATIC[1067.3285892236527709],USD[-63.7459423993741208 0000000000],USDT[0.0000000021509502] |
| 01159186 | BNB[0.0000000073655525],ETH[0.0000000022361176],LTC[0.0013286000000000],SOL[0.0041344080000000],USD[-0.0324134604136891 4686],USDT[0.0788439341808061] |
| 01159187 | AKRO[1.0000000000000000],BTC[0.0013308300000000],ETH[0.0065738000000000],ETHW[0.0064916000000000],KIN[2.0000000000000000],USD[56.0775367987264950] |
| 01159191 | ATLAS[6000.0000000000000000],BUSD[1.0000000000000000],ETH[0.2094547533530300],ETHW[9.1599867033530300],EUR[2158.288695950000000],FTT[59.1069100000000000],ROOK[2.0000000000000000],USD[4483.7586329759201902] |
| 01159194 | AVAX[0.0000000771732400],BNB[0.0000000312493800],HT[0.0000000020358624],LUNA2[0.0554032826600000],LUNA2_LOCKED[0.1292743262000000],LUNC[12064.1814452800000000],MATIC[0.0000000023212504],SOL[0.0000000023558160],TRX[0.0000260071200000],USD[74.1808798911679639],USDT[0.0000000050000000],XLMBEAR[0.0000000042521000] |
| 01159197 | CONV[0.0098215800000000],USD[0.0019463076834462] |
| 01159199 | NFT[383750617445785027][1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000] |
| 01159200 | DOGE[0.0000000065682766],ETH[0.0000000303095666],FTT[0.0000015775468355],SOL[0.0015614559131848],TRX[0.0000240000000000],USD[0.0020327139943529],USDT[17.9567667719553024] |
| 01159202 | DENT[101291.0000000000000000] |
| 01159204 | ETH[0.0135547900000000],BTC[0.0091950066000000],COPE[39.9920000000000000],DOGE[0.0849700000000000],DOGE[0.9700000000000000],DOT[0.0849700000000000],FTT[5.4253220700000000],GENE[0.0988360000000000],LUNA2[0.2295743589000000],LUNA2_LOCKED[0.5356735042000000],LUNC[49990.3000000000000000],SOL[7.9995888300000000],USD[3161.8042863940346000],USDT[0.0000000007642588] |
| 01159237 | ETH[0.0000000080000000],FTT[2.5923806345454582],USD[0.5263250549080000] |
| 01159238 | BTC[0.0000000065092 9],FTT[8.1739973225256371],RAY[0.0000000072052537],SOL[0.0000000012400000],USD[0.0004028675523101],USDT[0.0000000008447281] |
| 01159245 | ADABEAR[93750 0.0000000000000000],BNBBEAR[6130.0000000000000000],BULL[0.0000092600000000],DOGEBEAR2021[0.0084020000000000],ETHBULL[0.0000953100000000],LTCBEAR[7.9420000000000000],MATICBEAR2021[0.0757500000000000],MKRBEAR[96.6300000000000000],USD[0.0960956750000000],VETBULL[0.0016564000 0000],ZECBEAR[0.0841400000000000] |
| 01159247 | USD[0.0000000157134274],USDT[0.0000000080079680] |
| 01159249 | USD[0.0000001400000],TRX[0.0000010000000000],USD[-0.0637928367 20692],USDT[0.0689985600856157] |
| 01159251 | TRX[0.0000020000000000],USD[0.0000000858440029],USDT[0.0000000381188856] |
| 01159255 | BADGER[-0.0000001000000000],ETH[0.0008025074643548],ETHW[0.0008025118745828],FTT[0.0959853950000000],USD[0.0000308850224743],USDT[0.0000000030673889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01159259 | STEP[17.98803000000000000],TRX[0.00000200000000000],USD[0.1247367656350000],USDT[0.0022433000000000] |
| 01159266 | DOGE[2625.79033538477400000] |
| 01159268 | LUA[224.15516000000000000],TRX[0.20000100000000000],USDT[0.0123327700000000] |
| 01159269 | BTC[0.00000086000000],TRX[0.70786800000000000],USDT[3.1515316225850000] |
| 01159271 | USD[44.2393000000000000] |
| 01159279 | ETH[0.00060894220477799],ETHW[0.00060894435752080],USD[0.0000016677436444] |
| 01159284 | DOGE[780.0000466100000000] |
| 01159285 | DOGE[0.00000000531301280],ETH[0.00000000036161611],LTC[0.00000000006551700],USD[0.0004571936676656] |
| 01159286 | DOGE[17.64406555000000000],ETH[0.00238474000000000],ETHW[0.00238474000000000],USD[0.0000077211964188] |
| 01159288 | AUD[0.38942172000000000],FTT[0.00000000726625000],USD[0.00000000597207271],USDT[0.00000005442395878] |
| 01159289 | BNB[0.00000227000000000],BTC[0.00004736000000000],DOGE[13.27888278000000000],ETH[0.00092529000000000],ETHW[0.00091160000000000],EUR[0.00000010796667],LTC[0.01573876000000000],MATIC[0.00000037000000000],USD[0.00000018767430B],USDT[0.00000000858738745] |
| 01159291 | TRX[0.00000300000000000],USD[0.07670818273133234],USDT[0.00000000098995392] |
| 01159293 | BTC[0.00000100000000],ETH[0.00000001000000000],USD[0.00000008448648496] |
| 01159296 | AUD[0.00000000282019442],USD[0.97284444737504455],USDT[0.00000000069996616] |
| 01159301 | BAO[1.00000000000000000],BTC[0.00704933000000000],ETH[0.13896786000000000],ETHW[0.13896786000000000],KIN[1.00000000000000000],RUNE[27.08366531000000000],SOL[11.34876950000000000],UBXT[2.00000000000000000],USD[0.0003117994952282] |
| 01159306 | AKRO[2.00000000000000000],BAO[3.00000000000000000],CAD[0.00018766953649B],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[340.66848181000000000],UBXT[1.00000000000000000],USD[0.00041475420884] |
| 01159314 | LTC[0.00000002144939S] |
| 01159318 | AVAX[0.00000000238158],CRV[0.00000002239580],DYDX[0.00000001000000000],ETH[0.0008062114555448],ETHW[0.00080620000000000],FTT[0.00000020175367Z],FXS[0.00000001000000000],IMX[0.00000007876019Z],PERP[0.00000001000000000],SPELL[0.00000000042491109],SUSHI[0.00000000214] 5987A],USD[0.8988644559297423],USDT[0.00000024673983A],XRP[3.1627850024752477] |
| 01159328 | ADABEAR[742600.00000000000000],ALTBEAR[69.30000473600000000],ATOMBEAR[7948.00000000000000],BEAR[74.94000000000000000],BSVBEAR[813.70000000000000000],BULL[0.00000385000000000],DOGEBEAR[2021[15.54685120000000000],DOGEBULL[0.00000747990000000],ETCBEAR[92330.000 00000000000000],ETHBEAR[305090.00000000000000],BVOL[0.00006704600000000],LINKBEAR[208000.00000000000000],LINKBULL[0.01480600000000000],MATICBEAR[202110.02359000000000],USD[0.01087687440063],VETBEAR[675.80000000000000] |
| 01159331 | TULIP[3.15745687998092B],USD[2.0153794947779028] |
| 01159337 | RUNE[0.07929800000000000],USD[0.0076967692322396],USDT[0.4901202550000000] |
| 01159340 | BNBBULL[3.00000001000000000],ETCBULL[0.00000006000000000],MIDBULL[0.00000007000000000],USD[0.0127414603428526],ZECBULL[0.00000003000000000] |
| 01159341 | JET[5075.00000000000000000],USD[0.2467303750000000] |
| 01159342 | SOL[0.00010853000000000],USD[0.0007632371050425],USDT[0.0000000009290545] |
| 01159343 | BAO[3.00000000000000000],BTC[0.00000002000000000],CAD[0.00389431149077738],ETH[0.00056230398752S],ETHW[0.00005623039987525],KIN[1.00000000000000000],SHIB[157226.87909812000000000],USD[0.0028533296285672] |
| 01159346 | USD[125.6898040000000000] |
| 01159349 | NFT [446386780210169267][1],NFT [505846519223928910][1],NFT [543450757614268293][1],SOL[0.00000000625580000] |
| 01159354 | BTC[0.00000009528995],BULL[0.00000000900000000],DOGEBULL[0.00063721050000000],ETCBULL[0.00000000650000000],ETH[0.00000005000000000],ETHBULL[0.00003737675000000],FTT[0.00373724475336940],LTC[0.01788213000000000],USD[4.3561110818033822],USDT[0.00000016910476],VETBULL[0.07288000000000000] |
| 01159355 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00012185000000000],EUR[0.00000000054557541],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0005583223000000],USDT[0.0000000958522207],USDT[0.00000000095390572] |
| 01159359 | BOBA[1656.91330000000000000],DOGEBEAR[2021[0.00058924000000000],DOGEBULL[0.00000004000000000],ETH[0.0008426912554164],ETHW[0.00084269125541648],USD[2.8313935637728980] |
| 01159360 | BNB[0.00000016522820],ETH[0.00000000476700000],LTC[0.00000008687392O],MATIC[0.00000006500000000],SOL[0.00000005919200],TRX[0.00000003922115O],USD[0.00000005900332],USDT[0.0003520705227S3] |
| 01159362 | ADABEAR[231693.143400000000000],ALGOBEAR[696134.176922534800000],ALGOBULL[6194.30000000000000],ASDBEAR[1521.8085000000000000],BALBEAR[65.00000000000000000],BCHBULL[0.181368000000000],BEARSHIT[1184.351085131157000],BNB[0.00810300000000000],BNBBEAR[348462.3333000000000],BSVBEAR[781.51650000000000000],BSVBULL[999.251000000000000],BTC[0.00000445791579637],COMPBEAR[416.9000000000000],DEFIBEAR[5.0000000000000000],DOGEBEAR[202110.00013870000000],DOGEHEDGE[0.07053000000000000],DRGNBEAR[97.76000000000000000],ETCBEAR[8150.00000000000000],ETHBEAR[44740.86600000000000000],GRT[0.70000000000000000],GRTBEAR[0.07400000000000000],GRTBULL[0.02072200000000000],BVOL[0.00009408000000000],KNCBEAR[69.86000000000000000],LINKBEAR[89353.60810000000000000],MATICBEAR[202110.01263341000000000],MATICHEDGE[0.09636000000000000],OKBBEAR[0.7655000 00000000],REEF[5.15000000000000000],SUSHIBULL[31.34124736496620O],SXPBEAR[93191.74280000000000],SXPBULL[0.25952600000000000],THETABEAR[99440.00000000000000],TOMOBULL[50.29800000000000000],TRXBEAR[5296.95950000000000000],USD[0.00000147025695B],USDT[0.000000058562631Z],VETBEAR[4.08840000000000000] |
| 01159364 | TRX[0.00000200000000000],USD[0.27501909750000000],USDT[3.00000003094472A] |
| 01159366 | DOGEBEAR[2021[0.00000485500000000],USD[0.00000000718189971] |
| 01159367 | AKRO[1.00000000000000000],ALPHA[0.00000000054780000],BAO[7.00000000000000000],BAT[0.00008315000000000],DENT[2.00000000000000000],DOGE[183.845253187486923Z],KIN[10.00000000000000000],LINK[0.00000010000000000],REN[0.00019220000000000],TRX[2.00000000000000000],USD[0.0000000988894497],USDT[1.00000001176436 6] |
| 01159369 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00162967340569Z2],ETH[0.02500487000000000],ETHW[0.02469000000000000],GBP[0.00015140447865131],TRX[1.00000000000000000] |
| 01159370 | USD[447.7244387562500000000000000] |
| 01159378 | AUD[0.00000431910249990] |
| 01159380 | DOGEBEAR[2021[0.00058288500000000],EOSBULL[71689.390926000000000],TRX[0.00005000000000000],USD[0.12030141500000000],USDT[12.5837500069135142] |
| 01159385 | ETHW[0.00089513000000000],GST[0.05785610000000000],NFT [349501442263507125][1],NFT [384978315240597333][1],NFT [426736834762158683][1],NFT [433940136847588292][1],NFT [455718100433732084][1],NFT [508726264297002766][1],NFT [573368175248555748][1],NFT [549775142069453391],SOL[15.80876268000000000],USD[0.01411233340000000],USDT[0.35965880255100000] |
| 01159387 | BTC[0.00004563000000],FTT[0.09655789000000000],FTT_WH[0.10000000000000000],LINK[10.81867610000000000],NFT [300150416140732479][1],NFT [352452523773417543][1],NFT [549958160483526641][1],NFT [557889494120676957][1],SWEATSEL[90.05071038000000000],TRX[0.00029224000000000],USD[1000.4092402155447800],USDC[10.00000000000000000],USDT[8.2438532306500000] |
| 01159388 | BCH[0.00022885000000000],USD[71.5574186250000000],WRX[1014.2895000000000000] |
| 01159389 | ETH[0.00000008000000000],USD[2.4062159301441116] |
| 01159394 | DOGE[38.52516293000000000],USD[0.0000000012600224] |
| 01159395 | KIN[0.00000010000000000] |
| 01159397 | AKRO[1.00000000000000000],BAO[9.00000000000000000],CAD[188.6433458694007067],DOGE[693.3408703800000000],KIN[6.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0210463827993217] |
| 01159401 | TRX[0.00000300000000000] |
| 01159402 | AKRO[1.00000000000000000],AUD[0.00387627272326M],BNB[0.65340439000000000],BTC[0.01499820000000000],DENT[1.00000000000000000],DOGE[844.2198209100000000],ETH[0.21385133000000000],ETHW[0.21363680000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 01159405 | BTC[0.00000025000000],ETH[0.00000003847200000],FTT[0.08360173961330Z7],SOL[0.00000009240000000],USD[0.8689974975720941] |
| 01159420 | USD[30.0000000000000000] |
| 01159430 | BTC[0.00008320000000000],USD[50.34429916867590072] |
| 01159433 | ETH[0.00000003438720O],TRX[0.77598900000000000],USD[0.03458000124126000],USDT[0.3121938112500000] |
| 01159435 | BNB[0.00004667971800],ETH[0.00000002339260O],MATIC[0.00000001144000O],NFT [374535407618317724][1],NFT [451695359982856941][1],NFT [491081083361455730][1],SOL[0.00000009893486],TRX[0.01554001245547Z],USD[-0.00000000338833G],USDT[0.00000000426729939] |
| 01159437 | USD[0.0029406797010280] |
| 01159445 | USD[0.00000002323401055] |
| 01159447 | FTT[0.08866867000000000],RAY[116.98651000000000000],SHIB[98423.00000000000000000],USD[1.52302770600000000],USDT[0.00000000038444240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01159449 | USD[25.0000000000000000] |
| 01159453 | USDT[0.2227725381250000] |
| 01159456 | BTC[0.0000000085072175],DOGE[0.2755143396352269],DOGEBEAR2021[-0.0000000021746220],USD[0.0040036866450520] |
| 01159458 | MAPS[0.9836600000000000],USD[0.0000000133468072],XRP[0.9865100000000000] |
| 01159459 | BTC[0.0000093850000000],DOGE[0.2675500000000000],ETH[0.0001255050005016],FTT[0.0918300000000000],MATIC[0.0150000000000000],TRX[0.0000020000000000],USD[1.3448827820000000],USDT[0.0000000075315554] |
| 01159466 | DOGEBEAR2021[7.6239267150000000],ETH[0.0000011900000000],ETHW[0.0000011900000000],TRX[0.0000010000000000],USD[0.0003328975108778],USDT[0.0000000066590948] |
| 01159469 | TRX[0.0000000000000000],USD[0.0000004022000000],USDT[0.0000000011039104] |
| 01159476 | DOGEBULL[71.6808063899400000],TRX[0.0000020000000000],USD[8.4049690039825000],USDT[0.0000000067315036] |
| 01159480 | BCHBULL[31.3897120000000000],BOBA[0.0533975000000000],CREAM[0.0097940000000000],DOGEBULL[3.0000000022000000],MAPS[0.9764000000000000],POLIS[0.0973000000000000],SLP[9.6960000000000000],USD[0.4247800806836734],USDT[0.0078914308700100] |
| 01159481 | AVAX[0.0000000790356896],BNBBULL[0.0067031135000000],BTC[0.0000973856950000],BULL[0.0008595219990536],DOGEBULL[181.8330000000000000],ETH[0.0000001145000000],ETHBULL[1.1516963898782832],ETHW[0.0000000079500000],FTT[151.8521224300000000],MNGO[8.3437790000000000],SLND[0.0850570000000000],SLRS[0.1728630000000000],SOL[0.0000001027661195],SRM[0.0014861000000000],SRM_LOCKED[1.0559362200000000],TLIL[197.5973540000000000],USD[41956.4209146370203251],USDT[9.4136709754061573] |
| 01159484 | USD[8.9205433430884131],USDT[10.8390428076413177] |
| 01159492 | DOGEBEAR2021[0.0004638000000000],USD[0.0921287786688048] |
| 01159494 | KIN[0.0000002000000000] |
| 01159495 | DOGE[18653.1700000000000000] |
| 01159496 | USD[7.8830391170569520],USDT[0.0050710000000000] |
| 01159499 | DOGE[0.0000000073120800] |
| 01159500 | BTC[0.0000000649569 2],DOGEBEAR2021[0.0000000054105840],USD[0.0000000094436617],USDT[0.0000012396365152] |
| 01159510 | AUD[5617.6888276760000000],BTC[0.0000459442400000],ETH[0.2848920800000000],ETHW[0.2848920800000000],FTT[0.0986320000000000],RAY[102.5530142444262000],SHIB[199981.5700000000000000],SOL[0.0000000600000000],USD[22117.8914960810251638] |
| 01159511 | USD[0.0000000528357228] |
| 01159512 | 1INCH[0.0000000018994700],BNB[0.0000000047388451],BTC[0.0000000077810626],DOGE[0.0000000085617700],ETH[0.0000000161805533],FTT[0.0000000038194600],HT[0.0000000066156400],OKB[0.0000000070393000],USD[19.1650810949995904],USDT[0.0000000029506224] |
| 01159513 | CEL[0.0999800000000000],ETHW[0.0200000000000000],TRX[0.0000420000000000],USD[19.7802120396982357],USDT[0.0000000087875947] |
| 01159519 | USD[0.0000061660774677] |
| 01159520 | TRX[0.0000010000000000],USDT[0.0000000011538811] |
| 01159521 | BTC[0.0000000035850000],ETH[0.0000000082531300],FTT[25.2011379000000000],GALA[0.0000000040200000],HT[0.0000000050000000],SOL[0.0000000432509968],USD[0.0000115773184903],XRP[0.0000000091540224] |
| 01159524 | BTC[0.0000000039200000],USD[0.7879575292062768] |
| 01159525 | AURY[136.0000000000000000],BTC[0.0000092329240000],USD[1.0382134688370400] |
| 01159529 | USD[7.7850597466419542] |
| 01159535 | AUD[0.0063599126223289],BAO[1.0000000000000000],BTC[0.0754552200000000],DENT[1.0000000000000000],ETH[0.4290653900000000],ETHW[0.4288850700000000],KIN[1.0000000000000000] |
| 01159543 | BNB[0.0000000642329 95],MATIC[0.0114301396210460],USD[0.0000000086727816] |
| 01159544 | USD[1.8267085462437840],USDT[0.0001299492289350] |
| 01159546 | ETHBULL[0.0196455823541856],USD[0.0676230000000000] |
| 01159548 | BAO[6.0000000000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000054695711],USDT[0.0000000020922695] |
| 01159549 | USD[0.0003317454600000] |
| 01159551 | ENS[0.0052538000000000],USD[0.2871333464949064] |
| 01159553 | BNB[0.0000000028736090],LUNA2[0.0001801303445000],LUNA2_LOCKED[0.0004203041371000],LUNC[39.2237617500000000],SOL[0.0000000094198408],TRX[0.0000000040070960],USD[0.0000000053785236],USDT[0.0000003317459994] |
| 01159556 | BNB[0.0000000026160000] |
| 01159558 | USD[0.0000000035768126],USDT[0.0000000070728275] |
| 01159561 | ETH[0.0000000028186450],ETHW[7.4788551128186450],MATIC[4.2928757924905510],TRX[0.0003000000000000],USD[0.5517746299900947],USDT[0.8186318290390900] |
| 01159569 | BTC[0.0000000006001800],ETH[0.0000000040864000],TRX[0.0000000029534820],USD[0.0000000020433431] |
| 01159576 | BTC[0.1061917113658600],ETH[2.5160690861889700],ETHW[2.4540690861889700],SOL[0.0600098700000000],USD[1.2073759333559057],USDT[0.0000000118570571] |
| 01159578 | DFL[90.0000000000000000],GENE[0.0742805400000000],NFT [504037486180060585][1],USD[0.0000002583234] |
| 01159579 | AAVE[0.0000000030000000],ATOM[18.9986914700000000],AVAX[15.6983965900000000],BNB[0.0000000020000000],BTC[0.0108000010978000],DOT[110.4969774800000000],ETH[0.0000002600000000],ETHW[0.7061898926000000],FTM[541.9701434000000000],FTT[50.9958804200000000],GALA[10720.0000000000000000],GMT[167.0000000000000000],USD[0.0000000000000000],INK[27.9987090000000000],MATIC[398.7995024700000000],SNX[362.4000000000000000],SOL[4.9494139260000000],SWEAT[3900.0000000000000000],UNI[128.9000000000000000],USD[0.0000000116711211],USDT[1590.6690540701426750],XRP[4004.4994430000000000] |
| 01159581 | BTC[0.0000000096934285] |
| 01159583 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0035808700000000],DENT[1.0000000000000000],ETH[0.0167116221308283],ETHW[0.0165062721308283],KIN[4.0000000000000000],MXN[0.4746907699973273],UBXT[1.0000000000000000],XRP[152.9686573800000000] |
| 01159603 | ETH[0.0001058800000000],ETHW[0.0001058800000000],NFT [326434429823445568][1],NFT [434782649870038 94 18][1],NFT [496931478780899418][1],RAY[0.0100000000000000],SOL[0.0056890724388088],TRX[0.1514210000000000],USD[0.0000022832304413] |
| 01159618 | USD[30.0000000000000000] |
| 01159626 | ETHBULL[0.1178985606200000],USD[0.0000000138082529],USDT[0.0000113417091162] |
| 01159628 | TRX[0.0000030000000000],USD[0.0000000032101986],USDT[0.0000000075811120] |
| 01159632 | BNB[0.0000000052126151],BTC[0.0000000079018700],ETH[0.0000000073375170],HT[0.0000000041306910],SOL[0.0000000028773586],TLM[0.0000000031123030],TRX[0.0000000052140134],USD[0.0000000823733740],USDT[0.0000000308193600],WRX[0.0000000047952350] |
| 01159636 | USD[25.0000000000000000] |
| 01159641 | AKRO[1.0000000000000000],AUD[0.0000000037048856],BAO[4.0000000037082489],CRO[0.0609605548962 23],DOGE[0.0000000082888800],ETH[0.0000004001900000],GRT[0.0005612900000000],KIN[4.0000000000000000],MATIC[0.0003684400000000],OXY[0.0002905200000000],REEF[0.0200210000000000],SHIB[12.8469817096139117],TRX[0.0053947000000000],UBXT[3.0000000124300000],USD[0.0000000882785 19],XRP[0.0000000019810108] |
| 01159644 | DOGE[288.9856844331340240] |
| 01159646 | BCH[0.0013894400000000],FTT[25.9957500000000000],RAY[0.0176717400000000],SOL[0.0275255600000000],USD[-50.4589048369374750],USDT[218.5900000000000000] |
| 01159650 | BTC[0.0000000221804841],ETH[0.0000000530100009],LTC[0.0000000041342375],SOL[0.0000000101342375],STEP[0.0999335000000000],USD[0.0004185114743484],USDT[0.0000213715090010] |
| 01159655 | RAY[0.5307300000000000],SOL[0.0100000000000000],USD[0.0329549483275100] |
| 01159656 | USD[25.0000000000000000] |
| 01159657 | USD[0.1011286042806289] |
| 01159658 | BTC[0.3724016500000000],ETH[5.6465346500000000],ETHW[5.6965346500000000],USDT[0.9648147516592345] |
| 01159663 | TRX[0.0000020000000000],USD[0.0036564355000000] |
| 01159676 | USD[0.0001359021313028],USDT[0.0000000009668618] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01159679 | BAO[2.000000000000000000],EUR[0.0067200000000000],SHIB[32488578.979857050000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[113.4470654242733780],XRP[994.9239253800000000] |
| 01159680 | TRX[0.000020000000000],USD[0.0005197900000000] |
| 01159688 | BNB[1.100000000000000000],LUNA2[9.181747484000000000],LUNC[1999344.847552900000000000],USD[0.2462700063267190],USDT[0.6850134908252405] |
| 01159691 | USD[0.4087444300000000],USDT[0.0000000028602145] |
| 01159694 | TRX[0.000010000000000],USD[-0.0000002197726398] |
| 01159697 | USD[24.9948827037153908],USDT[1.3265487700000000] |
| 01159698 | BTC[0.0000459295860000],USD[0.0012621934600048],USDT[0.0079556036026384] |
| 01159699 | ADABEAR[15768580.000000000000000000],ADABULL[0.000004451590000],ALGOBULL[797.175000000000000000],BNBBEAR[963425.000000000000000000],BSVBULL[9425.095150000000000000],DOGE[0.988030000000000000],EOSBULL[13.291155000000000000],ETHBEAR[89692.500000000000000000],ETHBULL[0.000087854900000],MATICBULL[0.07863580000000000],SHIB[97406.500000000000000000],TOMOBULL[272.631800000000000000],TRX[0.000060000000000],USDT[0.765056291198317],USDT[0.484525306201994],VETBULL[0.009492700000000000],XTZBEAR[83.641000000000000000] |
| 01159701 | DOGE[0.000010000000000],USD[-20.1825918155330316],USDT[43.1257926300000000] |
| 01159704 | ALGOBULL[80044640.243190810000000000],DOGE[0.000000008119168],ETH[0.000000013716988],ETHBEAR[13100000.000000000000000000],MATIC[0.000000033372155],USD[0.000000011056970],USDT[0.000000094857203] |
| 01159706 | BNB[0.000010000000000],ETH[0.00218081000000000],ETHW[0.002180810370331],SOL[0.000000060000000],USD[3.4676595396845537],USDT[0.000000010535391] |
| 01159707 | BNB[0.0077521300000000],USD[0.0000000034411042] |
| 01159711 | ADABEAR[19086630.000000000000000000],BALBULL[146.300000000000000000],BCHBULL[1078.000000000000000000],BNBBEAR[49965000.000000000000000000],BSVBULL[2698.110000000000000000],COMPBULL[11.150000000000000000],EOSBULL[0.000000038800000],ETCBEAR[8593980.000000000000000000],ETHBEAR[4996500.000000000000000000],SHIB[0.866058244803500],SUSHIBEAR[8385362.000000000000000000],SUSHIBULL[12201000.000000000000000000],SXPBEAR[1299090.000000000000000000],SXPBULL[3501.000000000000000000],TOMOBULL[12637.452000000000000000],USD[2.5525966494675464],USDT[136.2989584600000000],XRP[155.646591370000000] |
| 01159712 | ADABULL[0.074000000000000000],ALTBULL[20.473018000000000000],AUD[24.00442801975591300],BAT[9.000000000000000000],BEAR[93767.800000000000000000],BICO[0.902200000000000000],BOBA[5.000000000000000000],BTC[0.006000000000000000],CHZ[10.000000000000000000],CREAM[0.080000000000000000],CRO[20.000000000000000000],DFL[40.000000000000000000],DOGEBEAR[2021[0.015208660000000000],DOGEBULL[0.900000000000000000],ENS[0.090000000000000000],ETH[0.002000000000000000],ETHBULL[0.007000000000000000],ETHW[0.002000000000000000],GENE[0.600000000000000000],GODS[2.56724400000000000],IMX[5.750540000000000000],LOOKS[2.000000000000000000],LTC[50.120800000000000000],LTCBULL[8.279800000000000000],MATIC[19.307000000000000000],RSR[78.470000000000000000],SAND[1.000000000000000000],SHIB[30490.000000000000000000],SOL[3.700000000000000000],SPELL[300.000000000000000000],SUSHI[12.000000000000000000] |
| 01159716 | USD[25.8427562202000000],XRP[1.536103130000000000] |
| 01159717 | ADABULL[0.000000014050000],BNBBULL[0.000000049500000],BULL[0.000000090500000],ETHBULL[0.000000005000000],LINKBULL[0.000000085000000],USD[0.000001098668679],USDT[0.000000005806151] |
| 01159718 | BNB[0.000000047000000],BTC[0.000000091239400],ETH[0.000000005531744],HT[0.000000100000000],LUNA2[0.008208244200000],LUNA2_LOCKED[0.019152569800000],SOL[0.000000076974909],TRX[0.000000099121601],USD[0.000001489646918],USDT[31.8313862580231167] |
| 01159721 | BTC[0.000003600000000],ETH[0.0339987000000000],ETHW[0.033998700000000],USD[16.8473111003309636],USDT[24.2250000092570196] |
| 01159728 | AXS[12.289611300000000000],BNB[0.000000005389300],BRZ[-2.902057260450903],BTC[0.336215950000000],CRV[0.099205170000000],FTT[155.000000000000000000],HT[-0.042202241964489],LTC[0.003939460000000000],SOL[0.009835760000000000],USD[3134.3486695261098345],XRP[0.048062000000000000] |
| 01159731 | FTT[0.088224600000000000],SOL[0.000000050991200],USD[0.0760325990476676],USDT[0.000000095122248] |
| 01159733 | SHIB[0.000000069314048],TRX[0.000000032131402],USD[0.000000046348846],USDT[1.1954291211628146] |
| 01159734 | BNB[0.000000060000000],ETH[0.000000012196282],EUR[0.0067273627790771],FTM[0.000000030000000],RUNE[0.000000043257120],SOL[0.000000347898441],USD[0.000000029630879],USDT[1204.1123906100000000] |
| 01159743 | BTC[0.205700000000000000],FTT[108.627714500000000000],SOL[116.130634950000000000],TRX[0.000010000000000],USD[0.1341855012000000],USDT[1.7338956862161810] |
| 01159752 | USD[0.0000000041075100],TRX[0.000030000000000],USDT[0.000000021383842] |
| 01159754 | LINKBULL[2.299780000000000000],TRX[0.963129000000000000],USDT[0.159046630000000] |
| 01159756 | AVAX[0.000000100000000],FIDA[0.000000013222870],LUNA2[0.117730892800000],LUNA2_LOCKED[0.274705416600000],NFT (3316854311054626143)[1],NFT (4405736746282546106)[1],NFT (4542204696476616771)[1],SOL[0.000000039615950],TRX[0.670055000000000],USD[39.9178761240369333],USDT[0.000000093906155] |
| 01159757 | AUD[0.000000023449915],BTC[0.000000010000000],ETH[0.000000035777770],USD[3.3844546699582170],USDT[0.000000109859500] |
| 01159760 | USD[0.4636515625750000] |
| 01159762 | TRX[0.000001000000000],USD[0.0068716308050000],USDT[501.2667260988750000] |
| 01159778 | FTT[0.0053069000000000],TRX[0.000000030000000],USD[-0.0125426703295834],USDT[0.008000000000000000] |
| 01159790 | BCH[0.235023500000000000],USD[0.0789787745397200] |
| 01159793 | SOL[0.000000002700000],TRX[0.000003000000000] |
| 01159796 | BNB[0.000000097900000],BTC[0.0000000010330000],NFT (3968530319445048669)[1],NFT (4453727179317321530)[1],TRX[0.066716193200000],USD[0.000312966998449],USDT[0.000000524940896] |
| 01159797 | USD[-2.9501553726750000],USDT[4.9866816500000000] |
| 01159818 | USD[-0.2599603956136730],USDT[17.0722071600000000] |
| 01159819 | FTT[0.000000008093102],USD[0.000000386372246],USDT[0.000000052912825] |
| 01159826 | TRX[0.000020000000000],USD[0.9982007144545228],USDT[0.000000004066866] |
| 01159827 | BSVBULL[3168.504700000000000000],TOMOBULL[816.683270000000000000],USD[0.1222611300000000],USDT[0.000000003100304] |
| 01159846 | USD[3.0673380498678560] |
| 01159847 | BTC[0.000000083899023],CRO[170.000000000000000000],TRX[0.000080000000000],USD[0.0001210955611673],USDT[1.3645908384333313] |
| 01159850 | BNB[0.0004474054152741],BTC[0.000043251306837S],ETH[1.543750015624000000],FTT[3086.1542601700000000],GMT[0.0252158854500000],GST[0.0087011000000000],SOL[236.482378000000000000],SRM[5.148093180000000000],SRM_LOCKED[27.161025460000000000],USD[0.2363394572895105],USDT[0.1429062321] |
| 01159853 | ATLAS[0.000000045290000],DOGE[0.000000004502748],ETH[0.000000002953249],EUR[749.2537650588711053],MAPS[749.253765058871053],MATH[0.000000061863500],MNGO[0.000000038127124],POLIS[0.000000064010000],REEF[0.000000011987096],SHIB[0.000000065348320],USD[0.000000001540425] |
| 01159856 | ATLAS[639.878400000000000000],USD[1.2411141500000000],USDT[0.000000004603970] |
| 01159865 | USD[0.0003168494422220] |
| 01159867 | AAVE[0.000000008138165900],AKRO[0.000000030252223],ALPHA[0.000000037167600],ANC[0.000000090420000],AXS[0.000000002044618268],BAO[2.000000004743286],BCH[0.000000000180377],BNB[0.000000027398402282],BTC[0.000000007387168],BTT[0.000000004546236],CHZ[0.000000000501444730],CONV[0.000000052240000],CRO[0.000000070283500],DENT[0.000000074488],DFL[0.000000004692000],DOGE[0.000000007032400],ENS[0.000000009676000],ETHE[0.000000002974811],EUR[0.000000264104578],FTT[0.000000002153272],GBP[0.000000008795190],GBTC[0.000000069083944],HT[0.000000002189121],JST[0.000000005000000],KBTT[0.000000001360000],KIN[0.000000005000000],KSOS[0.000000045300000],LEO[0.000000012176040],LINK[0.000000001168157],LUA[0.000000011668157],LUNA2[0.000000003905891],LTC[0.000000001168157],LUA[0.000000011668157],LUNA2[0.000000003905891],LUNA2_LOCKED[0.558595000000000],LUNC[0.000000005772078],MKR[0.000000000000000],NFL[92.000000003894648],PERP[0.000000046506770],PYPL[0.000000003915100],REEF[0.000000014960000],RUNE[0.000000000005913220],SGD[0.000000002693889865],SHIB[0.000000002681180],SLP[0.000000006040000],SOL[0.000000007789394],STEP[0.000000005064192],SUN[0.000000001245410800],TRX[882.8541285731244751],UBXT[0.000000000880000],USD[0.000000039803281],XRP[0.000000000685733B],VFI[0.000000000031500] |
| 01159871 | ATOM[0.000000019372000],AVAX[0.000000001177500],BNB[0.000000036277200],ETH[0.250000000364300],FTM[0.250000000036000],INK[0.000000036247001],LUNA2[0.012679260470000],LUNA2_LOCKED[0.029584941100000],LUNC[0.000000026766800],RUNE[0.000000093696721],SOL[0.120.1708760066T200],SUSHI[60.000000005541317417],TRX[0.000144018297200],USDT[0.0024533847807205],USTC[0.000000084365600] |
| 01159877 | BABA[0.229540000000000000],USD[0.4959522300000000],USDT[0.000000018004320] |
| 01159878 | ADABULL[0.000000005449752],BCHBULL[0.000000048623176],BEAR[0.000000035115800],DOGEBEAR[2021[0.000000085547664],DOGEBULL[0.000000031653174],USD[12.2262495010000000],USDT[0.000000000550319] |
| 01159882 | BNB[0.0000001720850D],ETH[0.000000031330224],FTT[25.0214557153658000],TRX[0.000028000000000],USD[21.5279843984369847],USDT[16.8859474041086179] |
| 01159883 | USD[30.000000000000000] |
| 01159889 | TRX[0.000001000000000],USD[0.0070569610000000],USDT[-0.0063198522876422] |
| 01159890 | FTT[0.0948130000000000],USD[30.1438809906512601],USDT[0.000000096121000] |
| 01159893 | BTC[0.000080700000000],ETH[0.000724100000000],ETHW[0.000724100000000],LINK[9.000000000000000000],SOL[2.000000000000000000],USD[23.7020957311047380] |
| 01159895 | DOGEBEAR[2021[0.000808400000000],ETH[0.000000021356345],USD[0.0003522593819324] |
| 01159898 | BTC[0.000000000479165D],FTT[0.0076554800000000],USD[-0.0000949551734183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01159903 | USD[1.509883082000000000] |
| 01159904 | ATLAS[5069.770100000000000000],USD[0.342048980937500000],USDT[0.000019015414910004] |
| 01159907 | RAY[103.937083780000000000],USD[0.000000038965900],USDT[0.000000089740438] |
| 01159908 | BTC[0.000000001128000],LINK[0.099981000000000],TOMO[0.093150500000000],TRX[0.000010000000000],USD[25.000000000000000000],USDT[3.042677385900000] |
| 01159912 | HT[0.000000005000000000],LTC[0.000000029645500],SHIB[0.000000007352000],SOL[0.000000045900126],TRX[0.003108004769486],USDT[0.000000004056887] |
| 01159914 | ATLAS[379.946800000000000],USD[0.443700546662500],USDT[0.000000084584689] |
| 01159915 | SOL[0.000000006256900],TRX[0.951662000000000],USD[1.180873939212500] |
| 01159919 | SOL[0.000000070632500],USDT[0.000000083066808] |
| 01159928 | APT[2.000000003457075],BTC[0.000000033101085],ETH[-0.000000001296187],LUNA2[0.956105110700000],LUNA2_LOCKED[2.30911925000000],LUNC[0.000000009085410],SOL[-0.000000049165383],TRX[0.000791000000000],USD[-1.415154167215319],USDT[0.000000011699566] |
| 01159933 | ADABULL[0.103970200000000],ATLAS[3050.000000000000000],BNB[0.007318780000000],BNBBULL[0.005059020000000],ETCBULL[0.000000005000000],ETH[0.299940200000000],ETHBULL[410.938647920000000],ETHW[0.047568620000000],FTT[0.011961230964703],MATIC[0.000000005800000],USD[395.752993183032178],USDT[0.000000073909522] |
| 01159937 | BAO[3.000000000000000],CHZ[0.000280700000000],DENT[1.000000000000000],EUR[0.067501740000000],FTM[42.505049060000000],KIN[4.000000000000000],MANA[0.002209100000000],MATIC[5.142526760000000],RSR[1.000000000000000],SHIB[7.944204320000000],TRX[0.000995400000000],USD[0.000000005787647],USDT[0.000000035570475] |
| 01159944 | RAY[39.972000000000000],USD[10.165624322000000] |
| 01159951 | SOL[2.300000000000000],TRX[0.000012000000000],USD[0.003909548369696],USDT[2560.756407454623488] |
| 01159952 | BTC[0.000000090000000],ETHBULL[0.000000003500000],LINKBULL[0.000000002500000],USDT[0.000000069413632] |
| 01159953 | AVAX[0.000000009233590],DAI[0.000000009600000],ETH[0.000000086831800],LTC[0.001135000000000],MATIC[0.000000001053000],SOL[0.000000068992700],USD[0.000015039763951],USDT[0.000017178046487] |
| 01159955 | USD[0.531642747031180] |
| 01159957 | ATLAS[239.990500000000000],AXS[0.099981000000000],BAT[9.998100000000000],BICO[17.996580000000000],BTC[0.002599506000000],DOT[5.499145000000000],ENS[0.038949940000000],ETH[0.038989740000000],ETHW[0.038989740000000],FTT[1.599639000000000],GRT[18.996390000000000],LINK[3.799278000000000],MANA[16.996770000000000],MATIC[59.988000000000000],USD[83.897210194972500],USDT[0.000000097028552] |
| 01159958 | ANC[0.000000048920000],BNB[0.000000005000000],ETH[0.000000010000000],HT[0.000000022700000],TRX[0.012550610018528],SOL[32.887747845600000],USD[32.887747847000000],USDT[0.000043778694754] |
| 01159961 | SOL[0.000000010577500],USD[0.087145199308320],USDT[0.240977731556453] |
| 01159962 | AAVE[0.000000078797072],AKRO[2.000000000834305],ALPHA[0.000000004790727],AMP[0.000000002611357],APE[0.000000013732320],ASD[0.000000052624520],ATLAS[0.000000038974273],AVAX[0.000000001381633],AXS[0.000000003847148],BADGER[0.000000045299196],BAO[8.000000023889428],BAT[0.000000061070788],BICO[0.000000002117723],BOBA[0.000000008935398],BTC[0.000000026957191],CAD[0.000001469408135],CEL[0.000000035698805],CHR[0.000000050406351],COPE[0.000000088072520],CRO[0.000207367673902],DENT[5.000000001390290],DENT[5.000000001387052],DMG[0.000000001964640],EDEN[0.024739730000000],ETH[0.000000040579055],FRONT[1.000000000000000],FTM[0.000000007357388],FXS[0.000000043640427],GAL[0.036662600324415],GDX[0.000000058807360],GENE[0.000000002379575],GODS[0.000000011018072],GRT[0.000000013467352],HUM[0.000000008997000],IND[0.000000001562930],KIN[8.000000007040000],KSHIB[0.000000058050927],LOOK[0.000000029779266],LRC[0.000000008288526],MANA[0.000000049237161],MATH[0.000000075000000],MATIC[0.000000091393282],MBS[0.000000024470964],OMG[0.000000094819],OXY[0.000000004224470],PEOPLE[0.000000002466],Z24[0.POLIS[0.000000001294090],QI[0.000000008401774],RAMP[0.000000073117730],REAL[0.000000014683450],REEF[0.000000006136192],RSR[0.000000014054891],RUNE[0.000000071709594],SLP[0.000000025587054],SOL[0.000000000627483],SPELL[0.000000000341],95],SRM[0.000000750000000],STARS[0.014553717045489],STEP[0.000000028545205],STOR[0.000000014856340],TRU[0.000000003820000],UBER[0.000000092823407],UMEE[0.086634224463670],USD[0.0000000784972211],USDT[0.013931985300306],VGX[0.000000082038743],WAVES[0.000000039546200],XAU[0.000000153341981] |
| 01159963 | AKRO[1.000000000000000],BAO[3.000000000000000],ETC[0.000000006918648],GBP[0.016069185554610],TRX[1.000000000000000] |
| 01159968 | APT[0.000000050350400],AVAX[0.000000002461525],BNB[-0.000000013561529],BTC[0.000000002974120],ETH[0.000000085229285],GENE[0.000000012001000],HT[0.000000010000000],MATIC[0.000000036895243],NEAR[0.000000000006590000],NFT[36912644721226844]1,NFT[3.59900000000040000000],USDT[0.000005439700000000] |
| 01159975 | BTC[0.004897549000000],DOGE[1000.698090000000000],LUNA[42.046056179260000],LUNA2_LOCKED[0.107464418300000],LUNC[10028.830000000000000],USD[0.119451395434620] |
| 01159979 | SOL[0.000000029260] |
| 01159985 | ADABULL[0.000000048000000],ATOMBULL[0.002850000000000],DOGEBEAR2021[0.000206240000000],LTCBULL[0.008450000000000],MATICBEAR2021[0.078777000000000],MATICBULL[0.008742700000000],SXPBULL[27.970783000000000],TRX[0.005800000000000],TRXBULL[0.005800000000000],USD[0.005842193382752],UL4 |
| 01160000 | USD[25.000000000000000] |
| 01160001 | AAVE[0.000000000000000],AVAX[8.225216857256080],4],BAND[0.097452100000000],BNB[1.043350714312010],BTC[0.005656681751830],COIN[2.998633900000000],DOGE[123.116574570000000],ENS[0.00944710000000],ETH[0.000045876365709],ETHW[0.000307763657094],FTM[0.308682904751360],FTT[25.097487859025880],LINK[52.392794297398500],LUNA2[0.057005869472000],LUNA2_LOCKED[0.133013695390000],LUNC[10641.56039756000000],MATIC[28.106445843264284],OXY[0.461205000000000],PYPL[1.000000000000000],SRM_LOCKED[1.147276270000000],STEP[0.044634990000000],STORJ[92.337430840000000],SUSHI[51.997231265656840],TRX[0.000004000000000],UNI[20.51829433000000],USD[396.418892264166174],USDT[0.013331479161530],USTC[1.301075000000000] |
| 01160005 | 1INCH[15.307907181389650],AKRO[0.00000000000000000],AUDIO[2.080924240000000],BAO[3.000000000000000],BNB[0.023928980000000],CHR[131.389901870000000],CHZ[0.064886269702826],DENT[5.0000000000000],ETH[0.000000000806436],EUR[0.000000000000000000],NFT[31508321056741777][1],NFT[372738402360335282][1],NFT[446012975641848436][1],NFT[572326353658868641],SHIB[53.689419860261500],SOL[2.082122600844609][SXP[1.043821180000000],TRU[1.000000000000000],UBXT[7.000000000000000],USD[0.050245121183894],VGX[16.2898117134604449] |
| 01160008 | ETH[0.000000001680000],FTT[0.034509946736864],USD[0.022682196756615],USDT[0.000001800229856] |
| 01160016 | AVAX[26.894620000000000],USDT[1.210691966068750] |
| 01160017 | ETH[0.000000095249100],USD[25.000000104773422],USDT[0.000000159117629] |
| 01160032 | KIN[200436.330851800000000],SHIB[1818030.575660400000000],USD[0.000000003020] |
| 01160033 | USD[0.000221384308964] |
| 01160035 | ADABEAR[52962900.000000000000000],ALGOBEAR[92035530.000000000000000],BNBBEAR[81942600.000000000000000],DRGNBEAR[17387.820000000000000],EOSBEAR[35475.150000000000000],EOSBULL[0.000000004000000],ETCBEAR[8595380.000000000000000],ETHBEAR[3577494.000000000000000],LINKBEAR[5596080.000000000000000],SUSHIBEAR[14689710.000000000000000],SXPBEAR[8793840.000000000000000],THETABEAR[1009293.000000000000000],TRX[0.000004000000000],TRXBEAR[2238432.000000000000000],USD[0.000000074330920],USDT[0.000000003000000],XRPBEAR[459786.000000000000000] |
| 01160037 | AVAX[737.100000000000000000],BNB[0.000000097475822],BTC[1.498000000349412],BULL[0.000094030000000],CRO[1.960817120000000],ETH[1.621968416913032],ETHBEAR[3002.000000000000000],ETHBULL[0.000004693000000],ETHW[1.621968416913003],EUR[7530.000165384465927],FTT[100.733202580000000],GBP[6.602961970000000],LEOBULL[0.000000003000000],RAY[8654.122955352300527],SOL[431.650000023699439],SPY[0.102000000000000],USDT[18436.379912338431223200000000],USDT[1.520856227888208] |
| 01160044 | TRX[0.000011000000000],USD[0.000000062467660],USDT[0.000000009036890] |
| 01160049 | BAO[2.000000000000000],CAD[0.294595776125481],DOGE[0.001664210000000],KIN[4.000004810000000],MATIC[0.000000097460000],TRX[1.000000000000000],USD[0.01000000695941140] |
| 01160052 | SPELL[1799.924000000000000],USD[1.172487006700000] |
| 01160057 | AAVE[0.000000048790],ETH[0.000000011532003],ETHW[0.000980871532003],FTT[0.031403841569780],USD[0.016139543024296],XRP[850.842978448750575] |
| 01160059 | BTC[0.125589365787460],ETH[0.218000000000000],FTT[65.235117046375360],MATIC[471.000000000000000000],SOL[111.130000000000000],USD[24.012903090232529],USDT[0.000000276614326] |
| 01160061 | NFT[358714855996617942][1],NFT[474886989923869605][1],NFT[528684683560080939][1],TRX[0.000067000000000],USD[0.000000045838382] |
| 01160065 | MAPS[0.468900000000000],OXY[0.872200000000000],USD[566.566695522500000],USDT[26.290479000000000] |
| 01160067 | ETH[0.009186200000000],ETHW[0.009186220000000],USDT[0.000301596151164] |
| 01160068 | ETH[0.000010000000000],TRX[0.000001000000000],USDT[3.739100000000000] |
| 01160072 | ETH[0.000000030899890],NFT[297254126012420387][1],NFT[466479193696926444][1],NFT[467602835788616956][1],TRX[0.000000900000000000],USDT[0.000000009371 6550] |
| 01160074 | STG[37.000000000000000],USD[0.357833677081768] |
| 01160082 | USDT[30.100000000000000] |
| 01160094 | BTC[0.562607588000000],BOBA[0.009866210000000],ETH[0.000992400000000],ETHW[0.000992400000000],FTT[0.014471896354712],GALA[30.114230858400000],OMG[0.129866212000000],SOL[3.048009420000000],SRM[10.005668450000000],SRM_LOCKED[0.018298650000000],USD[2.035768266251494],USDT[1.08497 9590000000000] |
| 01160102 | TRX[0.000010000000000],USDT[6.480250000000000000] |
| 01160122 | ETH[0.000000004924000],NFT[365703654048067094][1],USD[1.434510599225000] |
| 01160123 | BAO[2.000000000000000],DOGE[317.392581200000000],USD[0.000000003278080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01160124 | BTC[0.0000571740000000],ETH[171.1828762000000000],ETHW[300.0000000000000000],FTT[0.0975520000000000],SRM[301.9852576800000000],SRM_LOCKED[2008.0147423200000000],TRX[5129.9738020000000000],USD[5.4574593050000000],USDT[23214.5173479210000000] |
| 01160128 | USD[0.0000000051179666],USDT[0.0000000068806012] |
| 01160135 | SOL[0.0000000074056228],USD[0.6133886341019888] |
| 01160136 | TRX[0.2970570000000000],USD[0.3552855916550000] |
| 01160139 | ETH[0.0067547700000000],ETHW[0.0067547700000000],USD[0.0000172406772840] |
| 01160147 | DEFIBULL[0.0000000062500000],DOGEBEAR2021[3.9017741250000000],ETH[0.0000000036891497],ETHBULL[0.0657430162500000],USD[0.0000001009692028] |
| 01160149 | SOL[0.0000000090690100],TRX[0.000010000000000] |
| 01160151 | ATLAS[0.0000000023848900],AVAX[0.0000000030000000],BNB[0.0000000072052844],CRO[0.0000000080000000],DOGE[0.0000000053501824],FTT[0.0000000042733850],GENE[0.0000000002440980],NFT[31324588227570268841[1],NFT[38156954673279069(1)[1],SOL[0.0000000061822698],USD[-0.0000000039116781],USD[0.0000000208301248],XRP[0.0000000075850752] |
| 01160155 | USD[0.0000000068998778] |
| 01160160 | BTC[0.0000984110000000],BUSD[195.9912145900000000],ETH[0.0009920200000000],ETHW[0.0009920200000000],LUNA2[0.0000004335618241],LUNA2_LOCKED[0.0000010114644256],LUNC[0.0094409000000000],MATIC[0.0000008239270],USD[0.0000000776860341],USDT[0.0000000054285414] |
| 01160162 | AAPL[0.0000000486608541],APE[1.3862200500000000],AUD[0.0000012044970036],BAO[1.0000000000000000],BTC[0.0000000106279950],HMT[0.0000000000614612821],KIN[1.0000000000000000],LTC[0.2144691400000000],TRX[208.8692165502992075],UBER[0.0000037599919],USD[0.0000000106895676] |
| 01160168 | USD[30.0000000000000000] |
| 01160179 | USD[30.0000000000000000] |
| 01160185 | SRM[15.8317543000000000],SRM_LOCKED[115.7671619400000000] |
| 01160186 | ETH[0.0000000334000] |
| 01160190 | ETH[0.0009920000000000],ETHW[0.0009920000000000],TRX[0.0000001948702],USDT[0.1003284987500000] |
| 01160194 | USD[0.0282694155587600] |
| 01160196 | AUD[0.0000003957272366],USD[1068.1482365840423160000000000] |
| 01160203 | 1INCH[9.0219774000000000],AKRO[15.0000000000000000],ALICE[6.8408759400000000],AMPL[7.1911863585642751],BADGER[2.1115320800000000],BAO[62577.8128028700000000],BNB[0.0869835300000000],BTC[0.0113931400000000],CHR[0.0000090500000000],CHZ[111.2370804000000000],CLV[46.5761772400000000],COPE[11.8070831800000000],CRO[104.3237507900000000],CRV[0.0023296000000000],DENT[14914.4241369900000000],DMG[869.2772764800000000],DOGE[224.6692961000000000],DOTE[6.1705278300000000],ETH[0.4574774200000000],ETHW[0.4572851400000000],FTM[0.0819418000000000],FTT[0.8674313700000000],GRT[374.9055103800000000],HT[0.0449583000000000],LYE[3.1828850000000000],HTD[0.0107225000000000],KIN[27235.9442620000000000],LINA[9.4524280000000000],LINK[1.1992180200000000],LTC[0.1443712300000000],MANA[17.0376397700000000],MAPS[0.0024644900000000],MATH[156.7298492200000000],MEDIA[0.4205287000000000],MNGO[241.9986045600000000],ORBS[385.9675517400000000],OXY[18.6505113300000000],ROOK[0.2094467000000000],RSR[2755.0360776300000000],SHIB[1066544.7782821500000000],SKL[155.8870923800000000],SLP[758.3228783600000000],SNX[4.1871407300000000],SOL[4.2989528000000000],SPELL[3508.8130806800000000],SRM[7.5111647000000000],STEP[40.9213128400000000],STORJ[20.7952409100000000],SUSHI[4.0586648600000000],TLM[1788.1688127600000000],TRU[1.0000000000000000],TRX[580.8906446000000000],UBXT[17.0000000000000000],USD[77.8971433480915493],XRP[42.4239327500000000] |
| 01160204 | USD[30.0000000000000000] |
| 01160205 | AVAX[0.0000000064807067],BTC[0.0125466986692000],SOL[0.0006646200000000],USD[-0.5963126766874220],USDT[0.0029079375000000] |
| 01160211 | TRX[0.0000010000000000],USD[0.0911281494278473],USDT[0.1157040700000000] |
| 01160212 | 1INCH[15.3564155700000000],AKRO[6.0000000000000000],AUD[135.4964864135660041],BAO[33.0000000000000000],BTC[0.0013521600000000],CEL[2.4234050800000000],DENT[3.0000000000000000],DOGE[307.8618535600000000],ETH[0.1043452200000000],ETHW[0.1032795300000000],FTM[5.4717617300000000],GOOGL[0.7880266000000000],SAND[7.0252967700000000],SHIB[1166286.4304278100000000],SLP[0.0034588400000000],SNX[8.8457413600000000],SOL[1.075],KIN[1.0000000000000000],MANA[13.4286749600000000],MATIC[0.0347626000000000],RSR[2.0000000000000000],RX[0.0034588400000000] |
| 01160213 | ATLAS[0.0000000036309912],BTC[0.0000000060067300],SOL[0.0000000023446518],SRM[0.0000000048745360],USD[0.0044949089648341] |
| 01160214 | BAQ[3.0000000000000000],DENT[3955.1972655300000000],KIN[208325.2378680200000000],LINK[0.7166288000000000],SHIB[980671.1252817000000000],SOL[0.6550487800000000],UBXT[1.0000000000000000],USD[0.0000000086714873] |
| 01160216 | BUSD[618.3804057600000000],USD[87.0000000075000000],XRP[3262.9383160000000000] |
| 01160217 | ETH[0.0000000200000000],SOL[0.0000000448000000] |
| 01160218 | SHIB[383452.6812366700000000],USD[0.0000000047865788] |
| 01160220 | USD[0.0027561171887729] |
| 01160222 | AAVE[0.4081997400000000],BTC[0.0386674800000000],ETH[0.1564120600000000],ETHW[0.1564120600000000],EUR[0.0017717384509535],RUNE[24.6508132800000000],SOL[1.1473142300000000],SUSHI[21.2111076600000000] |
| 01160223 | ETH[0.0000005935921(6],MATIC[3.8077905945532345],RAY[0.0000000062249927],RUNE[0.0654391903243364],SHIB[43.8869506070931511],SUSHI[0.0875365035972910],USD[0.0000000023773541] |
| 01160224 | TRX[-0.5747976020969863],USD[0.0625485316000000],USDT[0.0091376890750000] |
| 01160225 | 1INCH[0.0000000978731380],ADABULL[0.0000000649400000],ALPHA[0.0000000005365966],BTC[20.0000000024344122],BULL[0.0000000595500000],DEFIBULL[0.0000000059500000],DOGE[0.8014525724904835],DOGEBEAR2021[0.0000000000000000],DOGEBULL[0.0000000246500000],ETCBULL[0.0000000575000000],ETH[0.0000000655],3227[ETHBULL[0.0000000185000000],FTT[0.0335790341546022],LCBEAR[0.0000000000000000],LINK[0.0000000068077928],LUNA2[0.0000000465000000],LUNA2_LOCKED[0.0000000046199396],LUNC[0.0078969300000000],MATIC[0.0000000857408832],MATICBULL[0.0000000500000000],OKB[0.0000000410026380],OMG[0.0000000336337798],SNX[0.0000000005733032],SOL[0.0000000338380382],THETABULL[0.0000000089750000],TRX[0.0000007653490111],UNI[0.0000000232679371],UNISWAPBULL[0.0000000085000000],USDt[-0.0101243769806298],XLMBULL[0.0000000350000000] |
| 01160230 | BTC[0.0000854000000000] |
| 01160233 | AVAX[4.0980000000000000],DOT[14.9980000000000000],FTT[0.0499883417100576],RNDR[154.0953600000000000],USD[0.0800108316691932],USDT[0.0000000040000000] |
| 01160240 | EOSBEAR[152730.7000000000000000],LINKBEAR[56740.0000000000000000],TRX[0.0258020000000000],USD[0.0470968225624785],USDT[0.0000000087441050] |
| 01160243 | AMC[0.0000000186278000],BNB[0.0000001398950],BTC[0.0000000485837060],CQT[0.0000000037594007],DOD0[0.0000000089086740],ETH[0.0000002377818200],FTT[66.7244868515353900],HTD[0.0000000138199000],OKB[0.0000000002724400],RAY[0.0000000083747592],SNX[0.0000000050369000],SOL[0.0000000367511217],SRM[13.6789044300000000],SRM_LOCKED[171.1289894000000000],TLM[0.0000000037546800],TRX[50564.2162000000270000],UNI[0.0000000572591000],USD[91.1973869547426297],USDT[75489.8634665044857265] |
| 01160246 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT[303209032678261227](1],SOL[0.0000000045850000],USD[0.0087250000000000],USDT[0.0000000075000000] |
| 01160252 | ETH[1.0012927145351450],ETHW[1.0012927145351450],MATIC[5022.0234426000000000],REEF[0.0000000070000000] |
| 01160255 | BULL[0.0000000062986500],DOGEBEAR2021[0.0000000070000000],DOGEBULL[0.0000000188582500],FTT[-0.0000000001282670],SOL[0.0000000073000000],USD[0.0154051527651234],USDT[0.0000000046441898],XRP[0.0000000100000000] |
| 01160256 | BNB[0.0000000200000000],ETH[0.0000000700000000],FTT[0.0340912972899907],MATIC[0.0000001000000000],NFT[479004423211821480(1],TRX[0.0000310000000000],USD[0.4742126302430062],USDT[0.0000000782250912] |
| 01160257 | BTC[0.0000008400000000] |
| 01160264 | EUR[2.1793130145900576],TRX[0.0000010000000000],USD[1.6456800800302787],USDT[0.0000000151180185] |
| 01160265 | ATLAS[4999.0500000000000000],BAT[0.5088735100000000],USD[89.0722594202500000] |
| 01160268 | AKRO[20.7032307800000000],BAO[2.0000000000000000],CONV[0.4140824500000000],DENT[1.0000000000000000],DOGE[0.0034046200000000],ETH[0.0851032703482779],ETHW[0.0840676203482779],EUR[0.0000671997935490],GRT[9.5259021300000000],JST[17.8110949100000000],KIN[7.0000000000000000],MATIC[63.9991472900000000],00],OXY[1.3555071800000000],RUNE[0.0000000030000000],TRX[7.0407937900000000],UBXT[17.1876485000000000],USD[0.7487901506541305],XRP[2.0845567400000000] |
| 01160270 | BTC[0.0477909250000000],FTT[0.0923188248838667],RAY[9.3022723000000000],USD[761.8451787250000000],USDT[2.8971300641200000] |
| 01160273 | BTC[-0.0003286952992030],MBS[7.0000000000000000],USD[2.5196595000000000],WBTC[0.0003732300000000] |
| 01160275 | ETH[0.0000000001000000],FTT[0.0532739512019840],LUNA2_LOCKED[38.2542540800000000],SOL[0.0065060000000000],USD[0.0929625475588698] |
| 01160276 | EUR[0.0000000137307250],USD[0.0000001481522226],USDT[0.0000000072450060] |
| 01160278 | BTC[0.0091046402342910],EUR[10.0000000000000000],LINK[0.0000000418059215],SOL[0.0000000048473984],TRX[0.0000000184336364],USDT[0.0000034812379309] |
| 01160280 | BTC[0.4006384300000000],DOGEBULL[0.0308700744055000],FTT[2.0048568978640000],SUSHI[99.9354950000000000],USD[2.0261078191000000] |
| 01160281 | AAVE[2.2568634100000000],AMPL[47.1446769558881492],AVAX[0.0092816900000000],BNT[1491.4332689644574800],CEL[57.0309348297597700],CRV[240.3858432600000000],CVX[7.7698149900000000],DAI[258.7453314300000000],DOGE[900.5614498300000000],ETHW[0.5822163100000000],FTM[107.9882777400000000],FTT[9.3292557200000000],IMX[21.6196296000000000],LOOKS[74.0547766196536600],SUSHI[53.7257685900000000],USD[1.5319191469713500],USDT[90.8945609537697444] |
| 01160285 | BNB[0.0000001131152900],ETH[0.0000000023558000],USD[7.0000000000000000],USDT[0.0000000097003520] |
| 01160288 | ATLAS[609.9760000000000000],TRX[0.1102540000000000],USD[0.5964416510000000] |
| 01160291 | ATLAS[0.0000000030984400],BCH[0.0000000020138787],BTC[0.0000000020000000],CHZ[0.0000000038179713],DYDX[0.0000000088633200],FTT[0.0000000154193816],GALA[0.0000000097200],USD[0.0000001107471155],XRP[0.0000000074687969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01160295 | ATLAS[4219.858000000000000],CLV[0.043740000000000000],POLIS[43.600000000000000],REEF[9.412000000000000],TRX[0.000002000000000],USD[0.000000072044804],USDT[1.8729906544982044] |
| 01160298 | USD[0.0115349008580000] |
| 01160299 | BTC[0.029521834130000],DOGE[12000.000000000000000],EUR[9923.714407070000000],KSHIB[3000.000000000000000],SOL[5.000000000000000],SUSHI[100.000000000000000],USD[266.0337045021659676] |
| 01160301 | ATLAS[9850.000000000000000],LTC[0.192371760000000],USD[1.987507920250000],XRP[14.561190000000000] |
| 01160302 | IMX[340.400000000000000],USD[0.051859083112500],USDT[0.000000068750000],XRP[0.643970000000000] |
| 01160307 | FTT[577.835707000000000],INDI[0.005455000000000],INDI_IEO_TICKET[1.000000000000000],NFT[294548356233652548][1],NFT[348211648845298089][1],NFT[369630813047524951][1],NFT[476812214163871004][1],NFT[512865360680121659][1],NFT[548052640511274131][1],SRM[1.351209620000000000],SRM_LOCKED[14.248790380000000],TRX[0.000003000000000000],USD[1.901119414250000] |
| 01160309 | BTC[0.000005020500000],ETH[0.005000000000000],ETHW[0.005000000000000],SRM[0.012665740000000],SRM_LOCKED[0.056149320000000],TRX[0.000090000000000],USD[-3.6690282326483742],USDT[1.3178388017774077] |
| 01160315 | DOGE[11228.000000000000000],ETH[2.000282276900000],ETHW[2.000282276900000],FTT[20.094414000000000],LTC[1.999000000000000],USD[0.000000092000000],USDC[1165.7989774400000000] |
| 01160317 | ETH[0.000200000000000],USD[0.000000078139130],USDT[0.000225883570502] |
| 01160319 | DOGEBEAR2021[0.008405515000000],EOSBEAR[503.655000000000000],EOSBULL[5.702500000000000],ETCBEAR[399851.000000000000000],ETCBULL[0.009246420000000],ETHBEAR[39412.450000000000000],ETHBULL[0.000816967500000],LTCBEAR[6.808000000000000],USD[0.0582529033158522],USDT[-0.0101963863643044],VETBEAR[508.150000000000000],VETBULL[0.004625376000000],XRP[0.000000096644453],XRPBEAR[9537.050000000000000] |
| 01160323 | BTC[0.000000058989415],DOGE[0.000000005498760] |
| 01160327 | HT[0.057600000000000],MNGO[8.524000000000000],USD[0.009735258600000],USDT[0.000000004108506] |
| 01160330 | DOGEBEAR[31.547904980000000],MATICBULL[62.639652379256763],USD[0.218254000000000] |
| 01160331 | DOGE[368.961613891818610] |
| 01160333 | FTT[0.095447570678870],TRX[0.000001000000000],USDT[0.0524015046000000] |
| 01160334 | BTC[0.000000015000000],DOGEBEAR2021[-0.000000016364020],ETH[0.016191330000000],ETHW[0.016191332532297],USD[3.3670827580295126] |
| 01160336 | FTT[0.000000836746256],AVAX[0.000000062466622],BNB[0.000000070598688],ETH[0.000000070162958],MATIC[0.000000053188694],SOL[0.008501329041580],TRX[0.000000063164229],USD[0.9422632046980797],USDT[0.0000386205800660] |
| 01160337 | SOL[0.000000009809400],USD[0.000000098177765] |
| 01160339 | DOGEBEAR2021[0.007863300000000],MATH[700.409370000000000],TRX[0.000002000000000],USD[36.218518641570967],USDT[283.1135500000000000] |
| 01160340 | AAVE[8.533469600000000],AVAX[226.278012470000000],BTC[0.001670460000000],DOGE[33682.425508230000000],DOT[15.000000000000000],ETH[0.016000010000000],ETHW[0.016000000000000],FTT[25.000000068847189],LINK[0.000000010000000],LUNA2[10.484157436760000],LUNA2_LOCKED[12.139482686980000],LUNC[17320635.183739000000000000],SOL[120.090000000000000],TRX[0.001621000000000],USD[1194.930444533238077],USDT[1910.699591492426928] |
| 01160345 | APE[0.001148400000000],GENE[0.098784000000000],NFT[289215924247041859][1],NFT[294867572287772380][1],NFT[364657502233023416][1],NFT[496696673206397872][1],NFT[504014329346318157][1],SOL[0.000393360000000],USD[-0.0059708057470404],USDT[0.0056237277500000] |
| 01160349 | TRX[0.000300000000000],USD[0.000000115846906],USDT[0.000000083301542] |
| 01160351 | USD[1.562581330250000],XRP[48.000000000000000] |
| 01160352 | BNB[0.000000100000000],SOL[0.000000039856786],USD[0.000001110971029],USDT[0.000001704302080] |
| 01160353 | ETH[0.042000000000000],ETHW[0.042000000000000],USD[3.5552973690400000] |
| 01160355 | APT[0.908800000000000],BTC[0.000780200000000],BULL[0.042300000000000],USD[-2747.6703789856604782000000000],USDT[4407.0248022061618176] |
| 01160359 | USD[25.0000000000000] |
| 01160360 | AKRO[1.000000000000000],ETH[0.000000042085032] |
| 01160362 | FTT[0.062364200000000],USD[0.044980000000000],USDT[0.1398900465000000] |
| 01160374 | TRX[0.000777000000000],USD[0.034808764000000],USDT[0.5880791035000000] |
| 01160379 | BAO[1.000000000000000],DFL[8.892793590000000],KIN[1.000000000000000],SOL[0.004448610000000],SRM[0.307023980000000],SRM_LOCKED[266.036287140000000],USD[0.000000099908472],USDC[2563.1668852400000000] |
| 01160381 | TRX[0.000300000000000],USD[0.008239346457369],USDT[-0.0065474265928435] |
| 01160388 | UBXT[1.000000000000000],USD[0.000000358621268] |
| 01160389 | DOGEBULL[0.000005436500000],SUSHIBEAR[34605.250000000000000],SUSHIBULL[84.129515000000000],TRX[0.000002000000000],USD[332.8570385710921108],USDT[0.000000006354176],VETBEAR[559.770000000000000],VETBULL[0.0037164095000000] |
| 01160392 | AKRO[1.000000000000000],DOGE[205.209221580000000],SHIB[3438664.439172640000000],TRX[500.448370720000000],UBXT[1.000000000000000],USD[16.5682050230737561] |
| 01160393 | BUS[11.642658230000000],ETH[0.000000025900800],NFT[377672190963182052][1],USD[0.000000028966184],USDT[0.0640466606250000] |
| 01160395 | BTC[0.139696090000000],EUR[0.000170747127032] |
| 01160405 | ETH[8.000000000000000],ETHW[8.000000000000000],FTT[1000.095000000000000],HKD[0.000000094745187],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[1.000000000000000],RAY[0.889219820000000],SOL[0.009161460000000],USD[0.000239089395044],USDT[0.000223908935044] |
| 01160407 | ATLAS[2170.000000000000000],POLIS[36.700000000000000],SRM[0.999240000000000],USD[0.072357480993200],USDT[0.000000121270415],XRP[0.998860000000000] |
| 01160409 | AMC[10.001000000000000],DOGEBULL[0.000000068000000],ETHBULL[0.000000090000000],ETHW[1.127739220000000],FTT[0.000000053890238],KIN[4.000000000000000],MATIC[9.846000000000000],SHIB[5564804.204808540000000],SOL[0.000872000000000],USD[0.000000293643031],USDT[0.000000003079953] |
| 01160419 | TRX[-0.345419283764211],USD[0.052966138140106] |
| 01160423 | ETH[0.000000090107440],HT[0.000000000081566568],SOL[0.000000081566568],TRX[0.000001002000000],USDT[0.0000013431423584] |
| 01160425 | BNB[0.004743842504630],USD[0.414048811244380],WRX[0.961900000000000] |
| 01160432 | BULLSHIT[0.001822150000000],USD[0.003877482319602],USDT[0.0000000063124222] |
| 01160435 | TRX[0.000010000000000] |
| 01160440 | ETH[0.000000062603900],SOL[0.000000023137400],TRX[0.000230013966312],USDT[0.000000872563150] |
| 01160441 | SOL[0.000000019441000],TRX2[0.000000000000000] |
| 01160445 | AAPL[0.000000000030441160],ALGOHALF[0.000000001040592],ALGOHEDGE[0.000000001435000],AMC[0.000000005031678],AMD[0.000000078497152],AMZN[0.000000001400000000],AMZNPRE[-0.000000027720604],ATLAS[0.000000090962158],ATOMHEDGE[0.000000020671684],AXSD[0.000000044118329],BADGER[0.000000477160640],BNBD[0.000000024229170],BTC[0.000000047373369],C98[0.000000017534560],CRV[0.000000015627222],DOGE[0.000000084250176],DYDX[0.000000054690257],ETH[0.000000006549869],FTM[0.000000001809704],GBTC[0.000000026373419],GME[0.000000002300000],GOOGL[0.000001000000000],GOOGLPRE[-0.000000049008899],GRT[0.000000047842464],LINKD[0.000000045578558],LTC[0.000000045489720],MATIC[0.000000040909032],NVDA[0.000010000000],NVDA_PRE[0.000001721500],OMG[0.000000709243655],ORBS[0.000000025494928],POLIS[0.000000864514],RAY[0.000000680323543],REEF[0.000000082728444],SHIB[22654.891991250000000],SOL[0.000000045173949],SRM[0.000000019483974],STEP[0.000000679103800],SUSHI[0.000000098366444],THETAHEDGE[0.000000488655562],TRX[0.000000081271756],TSLA[0.000001000000000],TSLAPRE[0.000000026043500],USD[0.001673495995401],WAVES[0.000000062819788],XRP[0.000000075234810],XTZBULL[0.000000106269780] |
| 01160448 | ETH[0.000000000000000],USDT[1.6991770000000000] |
| 01160465 | BNB[0.000000111154365],BTC[0.000000076466653],CHF[0.000000105984388],ETH[0.000000022914188],FTT[0.091083164835985],MATIC[0.000000082468672],OKB[0.000000046925809],PERP[0.000000091222760],SOL[0.000000138070670],TRX[0.000000085769846],USD[-0.000000009293179],USDT[0.000000056319445],XLMBULL[0.000000015981545] |
| 01160468 | TRX[0.000010000000000],USD[0.147335332750000],USDT[0.0012300000000000] |
| 01160471 | BNB[0.969018508936350],USDT[0.000000117963012] |
| 01160480 | USD[25.0000000000000] |
| 01160489 | BUSD[10.000000000000000],ETH[0.045337900525600],GENE[0.000000018800000],HT[0.000000100000000],SOL[0.000000017378186],TOMO[1.730237490000000],TRX[0.000060056722500],USD[89.0003748919236610],USDT[0.0000110700826872] |
| 01160491 | DOGEBULL[0.000000004200000],ETHBULL[0.000000009382380],USD[0.828303735662550],USDT[0.000389204052076] |
| 01160492 | BNBBEAR[100000000.000000000000000],ETHBEAR[292119.733705000000000],LINKBEAR[100000000.000000000000000],TRX[0.000001000000000],USDT[0.000000297997900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01160499 | TRX[0.000000000000000000],USD[0.002273019310364 1],USDT[0.000000009786825 2] |
| 01160501 | TRX[0.000005000000000000] |
| 01160503 | USD[0.000000063328542],USDT[0.000000060524160] |
| 01160504 | ADABULL[14.050347200000000000],COPE[995.073400000000000000],DOGEBULL[183.695880000000000000],ETHBULL[29.337011200000000000],LUNA2[1.530486557000000000],LUNA2_LOCKED[3.571135299000000000],LUNC[333266.670002000000000000],RAY[33.933200000000000000],SOL[8.950714880000000000],USDT[1.678034792562875 0] |
| 01160510 | BUSD[92.596110240000000000],DOGEBEAR2021[0.009012400000000000],TRX[0.000004000000000000],USDT[0.000000168581624] |
| 01160516 | USD[0.349600000000000000],USDT[3.344335353301000 0] |
| 01160525 | ALTBULL[13.667000000000000000],ETH[0.000000004900000 0],ETHBULL[0.261600000000000000],EUR[0.000000079753755],FTT[4.136348060000000000],USD[0.081574479877799 4],USDT[0.000000130558484],YFI[0.000000002000000 0] |
| 01160530 | ADABULL[3.000000019504816],CRO[0.000000000060857],ENJ[7.759647590000000000],LINKBEAR[33333.333333330000000000],MATIC[7.496288340627585 6],SHIB[38.118544089458864 6],SUSHI[0.000000003028747 0],TRX[0.000000092829997],USD[-0.016267937040811 2],USDT[0.031209004002767 9],XRP[5.613486000000000000] |
| 01160533 | LINKBULL[0.008967890000000],SXPBULL[0.009863200000000000],TRX[0.000004000000000000],USDT[0.000000047434090] |
| 01160536 | TRX[0.015734490000000000],USD[0.010575002577459 6],USDT[0.000000052663428] |
| 01160538 | APT[0.000000003651315 2],BNB[0.000000001502085 5],ETHW[0.000000040244562],FTT[0.000000006231065 8],GT[88.582520000000000000],MATIC[0.000000005069091 3],NFT (298104179803148532)[1],NFT (392140513697753874)[1],NFT (429025837119238710)[1],NFT (525810681049349929)[1] |
| 01160544 | USD[0.000000011681296] |
| 01160546 | TRX[0.000000006392982 0],USDT[0.000000005703876 0] |
| 01160550 | BRZ[0.166165475000000000],BTC[0.000500077081401],ETH[0.000000004000000000],FTT[71.100247380000000000],PTU[104.377625495638251 2],RAY[312.139947310000000000],SHIB[0.000000079515226],USD[5.358401883383797 1],USDT[0.006233546722611 1],XRP[2000.000000012460912] |
| 01160554 | SOL[30.000000000000000000] |
| 01160557 | BTC[0.000000099496597],USD[-0.000527796844135 4],XRP[0.021562880000000000] |
| 01160561 | STEP[9223.754880000000000000],USD[8.974706300000000000],USDT[15.000000000000000000] |
| 01160562 | SOL[0.000521900000000],RAY[0.605122504000000000],SOL[0.070000000000000000],USD[1.827120680000000000] |
| 01160563 | USDT[0.000000069477703] |
| 01160564 | ALGOBULL[49910016.000000000000000000],EOSBULL[2176974.915600000000000000],LINKBULL[2.799440000000000000],LTCBULL[329.134160000000000000],SXPBULL[118226.350000000000000000],TRX[0.000004000000000000],USD[0.012036060000000000],USDT[0.000000118357072],XRPBULL[6126.774400000000000000] |
| 01160566 | APT[0.000000002000000000],BTC[0.000000008059000],SOL[0.000000009976300],TRX[0.000014000000000000],USD[0.000001330041 5],USDT[5.809288243357972 7] |
| 01160567 | USD[0.024000000000000000] |
| 01160572 | ALEPH[418.109201210000000000],ATOM[10.913514830000000000],AVAX[0.000075105210922 0],BAO[3.649067280000000000],CRO[857.331691080000000000],DOGE[0.021139053616200],ETH[0.000000002606144 0],ETHW[0.000000842606144 0],EUR[0.000000001451619],FTM[195.109166465429138 1],LINA[1.128933360000000000],LTC[0.001264230000000000],SLRS[0.000000109687563],SOL[0.000000027236715],STARS[0.007240756589508 4],SUN[0.000000039604943 6],TONCOIN[64.503578360000000000],TRX[89053.248070220000000000],USD[0.000004651926732],XRP[0.017186960000000000] |
| 01160574 | AAPL[0.001939834215900],APE[166.888237710000000000],BAO[2184.501889900000000000],BNT[0.008522957231510 2],DOGE[28940.174745900000000000],ETH[3.057461530000000000],ETHW[2.057758870000000000],FTT[99.980000000000000000],GOOGL[0.018768200000000000],GOOGLPRE[-0.000000000069190 0],GST[0.070001450000000000],LUNA2[4.407094396000000000],LUNA2_LOCKED[10.014366100000000000],MRNA[0.004456508680000],NFT (306510030500721580)[1],NFT (349654436175894675)[1],NVDA[8.666713517148530 0],SOL[100.001850445648500 0],SPELL[2058.720729250000000000],TSLA[0.003846071657180 0],TSLAPRE[-0.000000002691300],USD[3549.805051916821578 3],USDT[0.000000095458700] |
| 01160575 | ETH[1.000600000000000] |
| 01160579 | ETH[4.000000000000000000],ETHW[4.000000000000000000] |
| 01160581 | USD[2.848340000000000000] |
| 01160582 | TRX[1.196164000000000000],USD[-0.038562130900655] |
| 01160588 | ETH[0.112551380000000],ETHW[0.112551380000000000],FTT[167.320000000000000000],RAY[37.764987670000000000],SOL[10.486832460000000000],SRM[43.914665770000000000],SRM_LOCKED[0.777759350000000000],USDT[630.000000000000000000] |
| 01160589 | SRM[169.387637000000000000] |
| 01160593 | BOBA[0.059040000000000000],LUNA2[0.004265484872000 0],LUNA2_LOCKED[0.009952798035000],TRX[0.000001000000000],USD[0.000000085858536],USDT[417.646802267843187],USTC[0.603800000000000000] |
| 01160603 | LTC[0.000012550000000],USD[-0.000008578787984 89],USDT[0.002678877004696 3] |
| 01160604 | BAO[330.180224076968000],ENJ[0.978800000000000000],KNC[0.093186517127362 3],MATIC[110.000000000000000000],MER[583.883200000000000000],MOB[0.000000001317360 0],USD[186.344050682750000 0],USDT[0.001474565250248 4] |
| 01160607 | SOL[0.000000056551000] |
| 01160613 | AVAX[0.000000002528000],BTC[0.000000008692000 0],ETH[-0.000000001214716],ETHW[0.000000023229728],FTT[25.007915677371745 3],RAY[0.000000074908200],SOL[0.000000023700152],TRX[0.000011000000000],USD[0.000000062967443],USDT[0.066373140276540] |
| 01160615 | USD[0.219011838250000] |
| 01160617 | KIN[1.000000000000000000],SHIB[27012.218312120000000000] |
| 01160618 | ETH[0.007350025266000],ETHW[0.000868794264110 0],TRX[0.000004000000000000],USDT[0.000000098570400] |
| 01160622 | SOL[0.000050000000000],SUSHI[12.990900000000000000],USD[4.087599488800000],USDT[7.345550159360564] |
| 01160625 | TRX[0.000002000000000],USD[-0.009247267687719 5],USDT[0.009951950000000000] |
| 01160631 | SOL[0.000000006213720 0] |
| 01160632 | BICO[0.397536780000000000],BIT[0.324208000000000000],ETH[0.040000645000000000],ETHW[0.001500625000000000],FTT[0.010512230000000000],LUNA2_LOCKED[10.715548900000000000],RAY[0.835764000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000891000000000000],USD[17.377756526141876 0],USDT[260.801764282380528 2] |
| 01160635 | BNB[0.000000036000000 0],ETH[0.000000009610000 0],FTT[0.000000003712473],IMX[0.000000020000000 0],LTC[0.000000040000000 0],NFT (322175108635048437)[1],NFT (368570621185101089)[1],SOL[0.000000005000000000],USD[0.127682833579168 2],USDT[1.484150539837539 8] |
| 01160636 | SOL[0.000000001057560],USD[0.000000063474649] |
| 01160638 | BAO[33.000000000000000000],BNB[0.000000002435260 0],ETH[0.000000073295336],KIN[0.999340900000000000],USD[0.000023036371183 0],WRX[0.000000004123084 0] |
| 01160642 | TRX[0.000002000000000],USD[0.000000017000000],USD[2.715585050000000000] |
| 01160642 | MER[0.979536000000000000] |
| 01160643 | BTC[0.017496750000000],DOGE[0.890560000000000000],ETH[0.188965885500000000],ETHW[0.188965885500000000],FTT[17.196732000000000000],USD[242.538224569340000 0] |
| 01160649 | USD[0.661050000000000000] |
| 01160650 | BTC[0.000001189725405],ETH[0.000000005227610 0],LTC[0.000852375319200],USD[0.054601366204510 9],USDT[2.149977449355251 7] |
| 01160652 | SOL[0.181781590000000],USD[1.660543138152751 6] |
| 01160653 | USD[12.000000000000000000] |
| 01160657 | USD[-6.477990079818047 3],USDT[7.151989487806460 0] |
| 01160658 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000090589710],DOGE[0.014838800000000000],KIN[1.000000000000000000],SHIB[34.570594510569610 0],SXP[1.042144960000000000],TRX[1.000000000000000000],USD[0.022248180960000 0],USDT[0.000000002365226] |
| 01160663 | BCH[0.000855400000000],NFT (326812536626183743)[1],NFT (509088032610252861)[1],NFT (531058058413422295)[1] |
| 01160665 | USD[0.872872523608341],USDT[0.000010908548948] |
| 01160666 | BTC[0.556632832500000],FTT[150.000650000000000000],USD[0.000000050000000],USDC[466.320894970000000000],USDT[1546.657582800000000000] |
| 01160675 | SOS[45425.430300000000000000],USD[2.068462033871945 2],USDT[-0.000000020000000] |
| 01160688 | ETH[0.000000008174457 6],FTT[0.000000067788872],MATICBEAR2021[0.000000005404700 0],MATICBULL[0.000000003250000 0],STEP[0.092091650000000000],USD[0.000000100077709],USDT[0.000000074250489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01160693 | USD[25.000000000000000] |
| 01160698 | XRP[0.136655000000000000] |
| 01160701 | TRX[0.000069000000000] |
| 01160702 | ADABULL[0.000001856000000000],BULL[0.000006037000000000],DOGEBULL[0.000000040000000000],ETHBULL[0.000082540000000000],MATICBULL[0.009796000000000000],USD[0.2170985012820609],USDT[0.000000095756304] |
| 01160705 | RAY[0.901300000000000000],TRX[0.000001000000000],USD[0.0000000245149088],USDT[10.000000069831894] |
| 01160709 | USD[25.000000000000000] |
| 01160711 | FTT[25.495155000000000000],SRM[0.409196110000000],SRM_LOCKED[0.269457270000000000],USD[1.0534564365316500],USDT[2.3887203501712500] |
| 01160714 | FTT[0.089692500000000000],USD[10.000015700000000] |
| 01160718 | ABNB[0.0000002091380000],ATLAS[2560.00000000685509265],BNB[0.0000000183006015],BTC[0.000000000552975320],FTT[1.1995440000000000],GALA[9.882200002541247500],GRT[0.0000000009973600],LRC[0.000000085056326],MANA[120.0000000000000000],MEDIA[0.000000093795832],MKR[0.000000005667424],NVDA[0.000000006619600],POL[SD[0.0000000096689015],RSR[18565.949184093290000000],SOL[2.499999991895237000],USD[0.581043039154704110000000000093319672],WAVES[0.000000006391977230],XAUT[0.0000000081795200] |
| 01160721 | BTC[0.000859180000000000],ETH[0.01246589000000000000],ETHW[0.012315300000000000000],KIN[2.000000000000000000],USD[0.0829878191552439] |
| 01160726 | TRX[0.000001000000000],USD[0.000000086052964],USDT[0.000000025842969] |
| 01160727 | BNB[0.000000021441764],TRU[1.000000000000000] |
| 01160729 | USD[0.000028759425495] |
| 01160730 | USD[6.855983200000000] |
| 01160735 | GBP[0.659415566367204000],LINK[0.000000038100500],LTC[0.00000009376588],LUNA2[0.0000072559573980],LUNA2_LOCKED[0.0000169305672600],LUNC[1.580000000000000000],TRX[0.000000079621128],USD[6.694553180866883800],USDT[0.000000046956149] |
| 01160736 | USD[25.000000000000000] |
| 01160744 | BTC[0.000067000000000],USD[-0.000000086534896] |
| 01160747 | USD[0.000000010608710] |
| 01160752 | USD[30.000000000000000] |
| 01160754 | BNB[0.000000008540000],USD[0.1126375000000000] |
| 01160756 | DOGEBULL[0.0000009062350000],TRX[0.000006000000000],USD[0.2232925178754432],USDT[0.0475799193366252] |
| 01160759 | BNB[0.000000007657480],BTC[20.000000604606048],ETH[0.000000010000000],FTM[0.000000012231325],FTT[0.000000146560265],LRC[0.000000040000000],RAY[0.000000250286083],SOL[0.000000039556095],USD[1978.450872209133031 7],USDT[0.000000104504150] |
| 01160760 | ATLAS[0.000000000000000],FTT[8.882073290000000000],SOL[9.989364155534690 5],SRM[2.026521260000000000],SRM_LOCKED[0.0235084200000000000],STG[205.93640531000000000],TRX[0.000050000000000],USD[0.000000083242739],USDT[0.000000046550217] |
| 01160765 | AMPL[0.0000000172182960],FTT[0.0737970610676180],USD[0.0003000446918259],USDT[0.0087728413934043] |
| 01160769 | APT[0.0152588800000000],EOSBEAR[821.020000000000000],TRX[0.756997344000000000],USD[0.0034885756250000],USDT[0.5466325500307738] |
| 01160774 | BNB[0.017348850000000000],BTC[20.000067990000000],USD[-3.4064539792223683] |
| 01160775 | AMPL[16.144851400113464],AUDIO[113.058232128000000000],AXS[4.340896374226496],BNB[1.103769460000000000],BNBT[1.037694600000000000],CONV[2984.916648080000000000],COPE[0.0009549175000000],CRO[1061.4073010300000000000],CVC[0.000000085890561],DENT[29616.669311140000000],DFL[981.769089020000000000],DOGE[245.2740252760258900 0],ETH[0.000000029880020],FIDA[26.423465311843005910],FTM[417.326114500000000],GBP[0.000000056802369],KIN[8.000000000000000000],KSHIB[363.223190525452638 6],LINA[2891.0376684959952995],MOB[24.817167940000000],MTA[129.334755072554364 4],MTL[0.000000014588348],OXY[0.000000059790000],RAMP[0.0028137500000000],REEF[0.000000007064000 0],RUNE[0.000000010792494],SHIB[133956.868898724348358 3],SLP[1999.927763090000000000],SLRS[0.000000028125340],SOL[5.573747086604650 0],STEP[4813.646225280000000],STMX[1372.006817921150139 2],UBXT[8681.105916546000000000],USD[0.000000151464263],USDT[0.0000000031838852],XRP[43.608308150000000000] |
| 01160777 | USD[25.000000000000000] |
| 01160778 | BEAR[48520.44590000000000000],ETH[0.092934900000000000],ETHW[0.092934900000000000],USDT[0.857976000000000000] |
| 01160780 | EDEN[124.575498190000000000],SOL[2.036954760000000000],USDT[0.000005762138670] |
| 01160781 | FTT[155.872975090000000000],NFT[344490501620131342][1],TRX[0.000003000000000],USDT[0.000001072392186] |
| 01160783 | IMX[0.095599990000000000],USD[0.0049746007355192],USDT[0.000000020000000] |
| 01160790 | FTT[0.083308500000000000],RAY[0.000000009089036],SOL[0.000000283000880],USD[0.0000021589605000],USDT[0.0000000062626120] |
| 01160792 | AUD[0.000000011077195],BAO[1.000000000000000000] |
| 01160799 | DOGEBEAR2021[0.000728800000000],TRX[0.000002000000000],USD[0.020124450000000000],USDT[0.000000003295450] |
| 01160800 | ATLAS[9.985379760000000000],LUNA2[0.003133838815000],LUNA2_LOCKED[0.0073122903659000 0],LUNC[682.400000000000000000],USD[0.0421730172412800] |
| 01160808 | ADABULL[0.0000000028883836],BNBBULL[0.0000000904170121],ETCBULL[0.0000000001467930],ETHBULL[0.0000000012850689],ETHW[0.0069313327415892],LTCBEAR[0.0000000024300000],LTCBULL[0.0000000005482316],MATICBULL[0.0000000027305158],USD[0.0000184849888229] |
| 01160810 | BTC[0.000077860000000000],FTT[0.000000000836538],USD[0.000144822544827],USDT[5708.9598287700000000] |
| 01160811 | TRX[0.000002000000000],USD[0.000000009354092],USDT[0.000000073468380] |
| 01160813 | MER[16.991440000000000],TRX[0.000001000000000],USD[0.0000024324032895],USDT[0.000000042246600] |
| 01160814 | DOGEBEAR2021[0.477077320206428] |
| 01160816 | BICO[0.000000100000000],ETH[0.000000079000000],IMX[0.0530585500000000],TRX[0.000007000000000],USD[493.7791337404735273],USDT[28.9279887185649327] |
| 01160817 | LUNA2[1.466485017000000],LUNA2_LOCKED[3.4217983730000000],LUNC[319330.2000000000000000],TRX[0.0002246000000000],USD[0.000000011495957 2],USDT[0.000037447681080] |
| 01160818 | AKRO[2.000000000000000],ALPHA[1.000000000000000000],AUDIO[1.001626880000000],BAO[10.000000000000000000],DENT[2.000000000000000],ETH[0.0381116000000000],ETHW[0.000022200000000],KIN[1.000000000000000000],MATIC[1.023233640000000000],NFT[575722072627258822][1],RSR[88.000000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000000],USD[196.6808981500000000],USDT[730.0924034774196981] |
| 01160819 | FTT[8.993721000000000000],TRX[0.000001740985341444] |
| 01160821 | BTC[0.000000247907165],USD[0.6953395198255474],USDT[20.1408432653410705] |
| 01160822 | ALGOBULL[13117507.200000000000000],ALTBULL[8.521930290000000],BNB[0.860000000000000],BTC[0.060787585371074],BUSD[456.47348031000000 0],DEFIBULL[3.504334050000000],ENJ[66.98746000000000000],ETH[0.471000000000000],ETHW[0.471000000000000],FTM[95.982307200000000],FTT[25.020094110000000000],LINK[8.800000000000000000],LUNA2[0.776062784200000],LUNA2_LOCKED[1.810813163000000],LUNC[2.500000000000000000],MATIC[129.975300000000000000],OMG[4.500000000000000000],SOL[5.1194894900000000],UNI[28.281595960574690 0],USD[2.1722766273645647],USDT[70.5965376026174123] |
| 01160824 | DOGE[191.594790200000000],SHIB[25.682195750000000],USD[0.000000002336280] |
| 01160826 | BTC[0.027794056558250 0],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.3454292463000000],XRP[211.343550000000000] |
| 01160830 | USD[0.720001000000000],USDT[0.000001182900474] |
| 01160831 | 1INCH[0.000000001600000],AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.000000032073696],FTM[0.000000007597357],HOLY[1.052846410000000],KIN[11.000000000000000000],MATIC[1.616662769720000],RSR[1.000000000000000000],TRX[0.000000002063000 0],USDT[0.000000000000000 0],UBXT[1.000000000000000000],USD[0.000000001162662],USDT[88.8880812703789 73] |
| 01160834 | USDT[2.742517000000000] |
| 01160836 | SOL[0.000000095670272],STEP[0.000000010000000],TRX[0.000000025197966],USDT[0.000000001655700] |
| 01160839 | FTT[0.009599400000000000],USD[3.713907147500000000],USDT[0.000000029750000],XRP[0.437596000000000000] |
| 01160845 | USD[48.405717187875000 0] |
| 01160851 | UNI[1.099682860000000000],USD[0.000000113305 3256] |
| 01160854 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01160856 | USD[0.0010003719064800] |
| 01160858 | TRX[0.0000010000000000],USD[43.2618343778723450],USDT[0.0000000044525725] |
| 01160863 | BNB[0.0000000088584400],DOGE[0.1322858500000000],FTT[0.0322592947958830],USD[-0.0009226114231960],USDT[0.0000000026289755] |
| 01160864 | TRX[0.0000020000000000],USDT[0.0000000074836222] |
| 01160867 | SOL[0.0000000083824700] |
| 01160868 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 01160869 | USD[0.0766452648750000] |
| 01160874 | BCH[0.0034180300000000],BTC[0.0000511406817383],BUSD[400.0000000000000000],ETH[0.0009986700000000],ETHW[0.0009986700000000],FTT[0.0992440000000000],LINK[0.3802210000000000],LTC[0.0098613000000000],USD[106.6990073124600000000000000],XRP[1.8954200000000000] |
| 01160882 | ETH[0.0000000007659600],FTT[0.0001435155006240],USD[0.0002740447243631],USDT[0.0000000075290750] |
| 01160885 | BNB[0.0000000072000000],SOL[0.0000000025000000],USD[0.0000000116759164] |
| 01160886 | BTC[0.0000010000000000],SOL[-0.0000346963442248],USD[0.4362705261860607],USDT[1.4472503214388232] |
| 01160888 | SOL[4.6206000000000000] |
| 01160889 | BNB[0.0000000019379484],TRX[0.0000170000000000],USD[0.0000011645827],USDT[0.0000044711513962] |
| 01160894 | XRP[1052.2027588260751000] |
| 01160897 | USD[0.0001772000000000] |
| 01160899 | TRX[0.0000010000000000],USD[0.0000000033193978],USDT[0.0000000035670653] |
| 01160900 | USD[0.3580000000000000] |
| 01160901 | BNB[0.0000000000000000],ETH[0.0000000037700000],SOL[7.7700000000000000],USD[837.8722206395260326] |
| 01160903 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[5191.4135962600000000],SUSHI[6.7138289100000000],SXP[44.8933714200000000],TRU[1.0000000000000000],TRX[3.3815281600000000],USD[0.0000079037751032],USDT[0.0083709362511332] |
| 01160904 | TRX[0.0000030000000000],USDT[6.9221356800000000] |
| 01160907 | AUD[0.0000047465373 07],ETH[0.8430000000000000],ETHW[0.8430000000000000],RUNE[380.7000000000000000],SAND[0.3524397900000000],USD[0.8665644541776950] |
| 01160908 | BNB[0.0000000939751 42],DOGE[0.0000000029071587],DOGEBEAR2021[0.0000000034274815],POLIS[19.9960000000000000],USD[-0.0040337555415025],USDT[0.0083212873708109] |
| 01160914 | USD[0.6331512628319715],USDT[0.0000010363344 0] |
| 01160916 | BNB[0.0000000000000000],GENE[0.0066724800000000],HT[0.0000000084016297],NFT (451921248162795904)[1],NFT (548837214353086074)[1],SOL[0.0000000506003400],TRX[31.8170968067000000],USDT[0.7289364943858540] |
| 01160919 | BCH[0.0000000113835 18],DOGE[0.0000000017633000],ETH[0.0000000049538834],FTT[25.3542104730736022],LTC[0.0000000031349458],LUNA2_LOCKED[53.6543099900000000],LUNC[50061 45.2700000000000000],PRISM[0.0000000010000000],SHIB[540000.0000000000000000],SOL[0.0031369392495158],SRM[0.0069574364295853],SRM_LOCKED[0.0531172000000000],TRX[0.0000020100000000],USD[985.5737663686423427] |
| 01160922 | 1INCH[4.9990000000000000],APE[2.1991400000000000],ATOM[1.0997800000000000],BNB[0.0000000438 06883],BTC[0.0053442714800000],CRV[1.9990000000000000],DOGE[100.9800000000000000],DOT[8.8986200100000000],ENJ[20.9978000000000000],ETH[0.0229978100000000],FTT[0.0000000087700000],GALA[149.9700000000000000],IJLTC[0.5199700000000000],LUNA2_LOCKED[20.0080386204710000],MATIC[9.9980000000000000],NEAR[5.7988400000000000],SAND[4.9990000000000000],SHIB[1000000.0000000000000000],SOL[2.7988540000000000],SUSHI[0.0000000084552 04],TONCOIN[3.7994800000000000],USD[0.0538702526723323],WAVES[1.4997000000000000],XRP[0.8000000068900140] |
| 01160923 | USD[267.2468199900000000] |
| 01160928 | TRX[0.0000000432672 00],USD[0.0000037220263],USDT[0.0000000163468477] |
| 01160929 | ETH[0.0009953450000000],ETHW[0.0009953450000000],UBXT[0.9537950000000000],USDT[0.0000000047500000] |
| 01160930 | USD[30.0000000000000000] |
| 01160932 | AMC[0.0000000508720 74],BTC[0.0000000021605032],DOGE[0.0000000031887205],KIN[1.0000000000000000],SHIB[0.0000000020347000],USD[0.0000000063395589] |
| 01160935 | BNB[0.0000001000000000],ETH[0.0000000064577464],NFT (317841946808238249)[1],NFT (367314925085770312)[1],USD[0.0000000066120650],TRX[0.0000190021437260],USD[0.0000051830757684],USDT[0.0000000101535208] |
| 01160938 | TRX[0.0000030000000000],USD[-0.0067533842607772],USDT[0.8000000000000000] |
| 01160947 | USD[8.0491871961500000] |
| 01160948 | 1INCH[0.0000000078840 24],AKRO[2.0000000000000000],ATLAS[0.0000000084081 12],AXS[0.0000118900460000],BAO[11.0000000000000000],BIT[0.0000000024681375],BTC[0.0151145174742055],DENT[3.0000000000000000],ETH[0.0000015119880615],ETHW[0.0000015119880615],FTM[0.0009496826070880],GBP[0.0001164957547422],HUM[0.0074382451318 75],KIN[8.0000000000000000],LINA[0.0071829900000000],MATIC[0.0023969850337017],PERP[0.0002528000000000],RSR[2.0000000000000000],RUNE[0.0002598000000000],SHIB[10438352.0732297241034423],SUSHI[0.0004869200000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0045662827 91757],XRP[7.4747135100000000] |
| 01160949 | BTC[0.0984000000000000],RUNE[0.0946991172748109],SPELL[44.0966758200000000],USD[0.0071564354845 1],USDT[0.0000000074115409] |
| 01160951 | BTC[0.0000007 3246375],DOT[0.0882448700000000],FTT[0.0000000092386160],USD[0.9033247104000000],USDT[0.0000000150399924] |
| 01160957 | USD[30.0000000000000000] |
| 01160962 | BTC[0.0000000073246375],DOT[72.4090024128150 48],USDT[0.0059271810938777] |
| 01160963 | 1INCH[0.0000000049447493],ALPHA[0.0000000090053468],BNB[0.0000000538272504],BTC[0.0000000148314167],ETH[0.0000000259308 08],LINA[0.0000000068374802],REEF[0.0000000061863724],RUNE[0.0000000065121202],SHIB[0.0000000341055441],USD[0.0000001677879103],USDT[0.0000000857022286] |
| 01160964 | AVAX[5.5000000000000000],BTC[-0.0000000642728852],DOGE[0.0000036000000],DOT[8.8574180000000000],FTT[0.0157195698918000],IMX[140.3180600000000000],MER[287.0200000000000000],SAND[145.9402000000000000],SOL[190.4074929211137352],USD[11.1144734008598119],USDT[0.0000000091765580] |
| 01160965 | FTT[0.0000001000000000],SRM[1.3047845200000000],SRM_LOCKED[7.8152154800000000] |
| 01160966 | FTT[4.4991450000000000],TRX[0.0000020000000000],USDT[2.0617759125000000] |
| 01160968 | BTC[0.0000000046450000],CRV[0.0000000049940095],DOGE[0.0000000103843 07],ETH[0.0000000623329 64],FTM[253.5710584121490000],FTT[0.0000000092386160],MATIC[0.0000000824907728],RUNE[0.0000000064928649],USD[-11.2931708610485518] |
| 01160972 | FTT[0.0000002629439283],USD[0.0808504336254000],USDT[0.0000005271243] |
| 01160981 | BNB[0.0000001492533 00],HT[0.0000000083299200],SOL[-0.0000000027957692],TRX[0.0000120063459499],USD[0.0000000024968322],USDT[0.0000000023087996] |
| 01160988 | AUD[0.0000002603600],HNT[0.0000000198280 00],LINA[849.5586500000000000],SAND[56.0000000000000000],USD[0.4232257040753661],USDT[0.0000000968366 37] |
| 01160992 | AUD[0.0000000086128671],COPE[0.0009996700000000],DENT[1.0000000000000000],USD[0.0100000321486908] |
| 01160995 | AVAX[0.0000000060000000],BULL[0.0000628000000000],DAI[0.0000000882168000],ETHBULL[0.0037208000000000],FTM[0.7277300000000000],FTT[0.0000000063681740],SOL[0.0000000022076000],USD[0.0000000070068990],USDC[7619.2398445700000000],USDT[0.0000000003563902] |
| 01160999 | BIT[301.0015050000000000],ETH[0.1125513800000000],ETHW[0.1125513800000000],FTT[7.3234000000000000],MATIC[210.0010500000000000],POLIS[99.5004975000000000],RAY[37.6314630000000000],SOL[30.7439561600000000],SRM[43.8928377000000000],USD[0.7623018200000000],XPLA[510.0025500000000000],YF[0.009 1000000000000] |
| 01161008 | TRX[0.1176470000000000],USD[0.5574505301884800] |
| 01161011 | USD[0.0000000048578320] |
| 01161014 | USD[0.0000000016850000],ETH[0.0000000040723000],FTT[0.0000000098590562],SOL[0.0000001000000000],USD[0.0582671719208194],USDT[0.0000000185188510] |
| 01161016 | ALGO[400.0536200000000000],AVAX[0.2221423139125200],CRO[39.9905000000000000],DAI[27.2412318546026 0100],DOT[29.4460770905142400],ETH[0.0065591816018844],ETHW[2.0874769320544544],SOL[23.0810064980302700],USD[0.6676925651578506],USDT[0.0000000059060284] |
| 01161020 | DOGEBULL[0.7472600000000000],USD[204.2339780330519668],XRPBULL[120238.6000000016864858] |
| 01161022 | USD[2.0860000105771444],XRP[0.0000000012600676] |
| 01161023 | LUNA2[22.3402947540000000],LUNA2_LOCKED[5.4606877600000000],LUNC[509604.1100000000000000],USD[0.0000028541970000],USDT[0.0000000188158239] |
| 01161024 | CEL[0.0000000046305016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161027 | TRX[0.0000040000000000],USD[0.0034906284400000],USDT[0.0000000044513094] |
| 01161028 | USD[30.0000000000000000] |
| 01161044 | BNB[0.0000000084277400],ETH[0.0000000037054272],SOL[0.0000000043730655],TRX[0.0000000021150000],USD[0.0000026729330880],USDT[0.0000000098461916] |
| 01161048 | AVAX[0.0000771039694529],EUR[0.4194451400000000],SOL[0.0000000023911926],USD[0.0000000114486192],USDT[0.0257584690000000] |
| 01161049 | BTC[0.0000000081123692],MATIC[0.0000000067528474],USD[0.0004792710806368] |
| 01161052 | USDT[0.0000000010000000] |
| 01161053 | USD[11210.2515278500000000000000000] |
| 01161054 | RAY[37.8437102800469200],USDT[0.7227482890083420] |
| 01161056 | BF_POINT[300.0000000000000000],EUR[0.0000000018349060],USDT[0.0000000032452823] |
| 01161058 | BNB[0.0000000006239704],BTC[0.0000000010000000],FTT[0.0000043425787770],LUNA2[0.5299165755000000],LUNA2_LOCKED[1.2364720100000000],LUNC[115390.4500000000000000],USD[-0.1083254285409725],USDT[0.0000000004868697] |
| 01161059 | EMB[7741.8920000000000000],SOL[1.2800000000000000],USD[0.5825347000000000] |
| 01161060 | FTT[0.0689569100000000],TRX[0.0000010000000000],USD[0.0000000016895555],USDT[0.0000000000500000] |
| 01161061 | RAY[0.9851800000000000],TRX[0.0000010000000000],USD[13.3875264967267920],USDT[0.0000000128825671] |
| 01161066 | TRX[0.0000000037000000],USD[0.0000050625168352] |
| 01161073 | ALPHA[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0924339500000000],BTC[0.0174250000000000],DOGE[0.0037989600000000],ETH[0.1469093500000000],EUR[9038.5821162400321478],FTT[3.1835217400000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0834092724256828] |
| 01161078 | BAO[0.0000000027460780],LUNA2[0.0098423388200000],LUNA2_LOCKED[0.0229654572500000],LUNC[2143.1900000000000000],SHIB[0.0000000086361726],SXP[0.0197112088000000],USD[0.0000014312213580],USDT[0.0000040943398903] |
| 01161079 | BNB[0.0000004160000000],BTC[0.0000000007600000],CLV[0.0810000000000000],DFL[650.0000000000000000],GBP[0.0028381380000000],GRT[0.9400000000000000],LUNA2[2.9820007800000000],LUNA2_LOCKED[6.9580018190000000],LUNC[299336.9480480000000000],MATIC[0.0000000060000000],RAY[0.9608000000000000],SOL[3.0064884145296348],USD[0.0000000049734841],USDT[0.0000000019987852] |
| 01161080 | USD[0.4470552000000000] |
| 01161081 | CITY[1.0581892793520100],ETH[0.0000000078869952],USD[0.6037796285986475] |
| 01161082 | USD[0.0001196466000000],USDT[-0.0001134293645901] |
| 01161084 | ATLAS[5709.4458000000000000],TRX[0.2216510000000000],USD[1.2239296937500000] |
| 01161087 | SOL[0.0000000075584000] |
| 01161088 | BNB[1.2685000000000000],DAI[802.4493943200000000],ETH[0.0004428200000000],ETHW[0.0004428204910994],TRX[0.0001350000000000],USD[78.2934951529754379],USDT[835.2671577823178550] |
| 01161092 | TRX[852.8379310000000000],USDT[0.0471850000000000] |
| 01161101 | BTC[0.0002025063674456],DFL[0.0221704800000000],ETH[0.0000055700000000],ETHW[0.0009766500000000],FTT[25.0996010000000000],GST[0.0000028000000000],TRX[0.0000031000000000],USD[0.0002207610045000],USDT[0.0578994815000000] |
| 01161103 | TRX[0.0000020000000000] |
| 01161113 | AVAX[0.0000000009678320],DYDX[0.0000000052000000],ETH[0.0000000021867905],FTM[0.0000000088188806],MSOL[0.0000000016604000],SOL[0.0000000016604000],USD[0.3509814687079983],USDC[11753.1346099900000000],USDT[0.0000015177530232] |
| 01161118 | BLT[0.9800000000000000],STGJ[0.7136000000000000],TRX[0.0000030000000000],USD[0.0000000016787180],USDT[0.0000000170832926] |
| 01161119 | AUD[0.6197724209000000],BTC[0.0000011080000000],ETH[0.0005854100000000],ETHW[0.0005854100000000],USD[7212.5222891933189211] |
| 01161122 | USD[0.1671248713000000],USDT[0.0000000040000000] |
| 01161124 | USD[30.0000000000000000] |
| 01161126 | AUD[0.2338783600000000],USD[-0.0001666500474334],USDT[0.0469920600000000] |
| 01161129 | USD[0.0000000073636788],USDT[19.8758125000000000] |
| 01161130 | ADABULL[0.0000000023100000],BNBBULL[0.0000000051450000],DOGEBULL[0.0000000087650000],ETHBULL[0.0000000067000000],USD[0.0136928571750000],USDT[0.0000000165814314] |
| 01161133 | USD[0.2968345360000000] |
| 01161140 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000014532576],DENT[5.0000000000000000],DOGE[0.0000000051546500],ETH[0.0000000085933202],ETHW[0.1072127700000000],FRONT[1.0000000000000000],HXRO[2.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000062400000],RSR[3.0000000000000000],SOL[0.0000000013040000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[13.9040883270448443] |
| 01161141 | FTT[0.0000000056072280],USD[0.0000006169023780],USDT[0.0000000077739385] |
| 01161152 | BTC[0.0000031074205170],USD[-0.0023062725357254] |
| 01161153 | CEL[0.0000160000000000] |
| 01161169 | EOSBULL[1141.2717000000000000],USDT[0.0230000000000000] |
| 01161169 | APE[2.7000000000000000],EUR[0.0000000226538758],TRX[0.0004340000000000],USD[268.6476312265122474],USDT[771.1849426208715661] |
| 01161173 | BNB[0.0007413800000000],BTC[0.0070564319816000],DOGE[100.5434687700000000],ETH[0.0208124900000000],ETHW[0.0751697400000000],FTT[20.1457727100000000],LUNA2[0.0711214803600000],LUNA2_LOCKED[0.1659501208000000],LUNC[0.0089985000000000],SOL[0.0075071800000000],TRX[0.0011300000000000],USD[520.8088657852279337],USDT[0.0383098878103816] |
| 01161178 | DOGE[30.1906801500000000],KIN[1.0000000000000000],MER[1.0412170500000000],SHIB[15087.2888625400000000],USD[0.0000000018660430] |
| 01161182 | BTC[0.0000000077000000],ETH[0.7038199000000000],ETHW[0.7038199000000000],FTT[0.1367939108775971],LUNA2_LOCKED[390.9211654000000000],LUNC[101.9006352000000000],MER[110.5183688400000000],NEAR[401.7493550700000000],RAY[120.6575400100000000],USD[0.0000000085000000],USDC[1.0235427910000000000],USD[0.0000001180563],USTC[0.0000000080000000] |
| 01161184 | BNB[130.9389395300000000],BTC[0.0000007000000000],ETH[0.0000000006600000],FTT[0.0000000423300521],LTC[0.0000000021466300],NFT(348458194472533595)[1],TRX[119.0000000000000000],USD[0.3209895892270594],USDT[0.0000404059911963] |
| 01161186 | ETH[0.0041063700000000],ETHW[0.0041063675680862],USD[-0.4541259225668059] |
| 01161187 | ETH[0.0346997100000000],ETHW[0.0346997126103109],MATIC[5.3162670500000000],USD[-3.5523333011631755],USDT[0.0000000047637187] |
| 01161192 | SOL[0.0000000025171500] |
| 01161193 | TRX[0.0000020000000000],USD[0.0000000689701081],USDT[0.0000000026404460] |
| 01161199 | FTT[0.0094037052799192],STGJ[0.0000000035217300],USD[0.0000000328496608],USDT[0.0000000018750000] |
| 01161202 | BTC[0.0013434200000000],UNI[1.5976978400000000],USD[0.0641976632767972] |
| 01161203 | USD[0.0000000102396928],USDT[13.0562767200000000] |
| 01161204 | USD[0.1540452494000000] |
| 01161205 | FTT[100.0000000000000000],SOL[6.2830681000000000],USD[0.0000016757688384],USDT[0.0000016757688384] |
| 01161217 | RAY[130.3517596397550000] |
| 01161219 | CHZ[0.0000000045760000],ETHBULL[0.0000000010000000],LINA[0.0000000097980000],USD[-0.0385131826880584],USDT[0.2069280977457064] |
| 01161222 | TRX[0.0000020000000000],USD[4.9390801100000000],USD[-0.0000001012464255] |
| 01161230 | USD[0.0211455663736500] |
| 01161233 | SOL[0.0000000011355000],TRX[0.0046541571391371],USD[0.0000000010013608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161234 | FTT[2.99800500000000000],SOL[0.00000000656646500],USD[30.300000534018453 9],USDT[-0.000000026826256] |
| 01161237 | TRX[0.000002000000000],USD[-0.006324682048749 8],USDT[0.04418333000000000] |
| 01161245 | BTC[0.00002062000000000],ETH[0.000042400000000],ETHW[0.00004240122883379],FTT[0.05311937701224 36],SOL[0.014344320000000],TRX[0.00019300000000000],USD[0.363886699888958520],USDT[0.5209030814158228] |
| 01161247 | USD[30.000000000000000] |
| 01161248 | EUR[0.029203320941539 5],USD[0.00000011977265 1],XRP[0.0010661969997400] |
| 01161253 | AAVE[0.00000000404000000],BNB[0.000000005312000 0],BTC[0.004806170000000 0],DOGE[0.02504622423307 40],ETH[0.15534528000000000],ETHW[0.0750325197561432],RUNE[0.000000066400000 0],SHIB[5125576.627370577 2230765],USD[0.0295387010928067] |
| 01161258 | AKRO[12.99740000000000000],BAO[10997.800000000000000],KIN[289942.0000000000000 00],USD[0.0284711450000000],XRP[0.7088200000000000] |
| 01161263 | DOGE[0.99886000000000000],FTT[0.0079687364690416],USD[0.000000001570420],USDT[0.000000009100000] |
| 01161266 | TRX[0.000004000000000] |
| 01161271 | USD[25.000000000000000] |
| 01161272 | FTM[0.000000009565369 2],NFT (388360431531322408)[1],SOL[0.0000000093574470],TRX[0.000000076030139],USD[0.0000000280480 85],USDT[0.0000000183659353],WAVES[0.000000095603400] |
| 01161274 | FTT[25.000000000000000],TRX[0.001108000000000],USD[3462.3753280714804664] |
| 01161276 | FTT[0.000000100000000],MATIC[0.0000000030000 00],POLIS[0.00000002000000 0],TRX[0.000002000000000],USD[0.00000013128042 4],USDT[0.00000011603448 2] |
| 01161278 | BNB[0.00000001000000000],BTC[0.000000011048130],ETH[0.00149612000000 00],ETHW[0.0014961200000000],SOL[0.00000001000000 00],USD[0.00013544548444 8],XRP[0.0000000049324532] |
| 01161281 | ETH[0.335564572121660 0],ETHW[0.3355645721216600],NFT (383583630573804256)[1],NFT (419887806098051928)[1],SOL[0.000000002788340 0],USD[0.0114314844243236],USDT[0.0007249687842046] |
| 01161286 | ETH[0.33556457212166000],ETHW[0.33556457212166000],KIN[685802.169997210000000 0],USD[0.3375785527845446] |
| 01161287 | BNB[0.161222376407809 6],BTC[0.0037460600000000],ETH[0.176689245732411 6],ETHW[0.1766892457324116],FTT[1.7419302555276128],LINK[3.53407787608830],SOL[2.4162578793050984] |
| 01161289 | BNB[0.00450000000000000],TRX[0.000777000000000],USD[0.006098310300000 0],USDT[0.2189759260000000] |
| 01161293 | TRX[0.000010000000000],USDT[2.400500008263413 8] |
| 01161296 | ALGO[0.000000005000000 0],APT[0.0000000591927 80],BNB[0.00000000206288 07],ETH[0.00000000384696 14],MATIC[0.000000010000000],SOL[0.00000002636340 0],TRX[0.0017240058471157],USD[0.00000003271644 6],USDT[0.000000381870040] |
| 01161297 | ETH[0.11162651000000000],ETHW[0.11162651000000000],POLIS[1.0000000000000000],USD[-0.4922308859006251],USDT[0.000000020000000] |
| 01161298 | AVAX[0.000000000051975],FTT[0.0362345966361291],NFT (529884776658304454)[1],NFT (567944598315340495)[1],SPA[0.000000023697828],USD[6.0203235321443202] |
| 01161301 | APE[0.000000060218620],USDT[0.000000029609889] |
| 01161302 | USD[0.006251951250000 0],USDT[0.0157552270750000] |
| 01161305 | BTC[0.000000063014371],ETH[0.000000022535622 3],ETHW[0.0009561525356223],EUR[0.00000000784270 69],USD[0.000000098046511],USDT[0.000017129584462 8] |
| 01161310 | BCH[8.86022760000000 00],FTT[0.002626799918600 0],LTC[73.21535400000000000],RSR[8.6000000000000000],SHIB[54389120.0000000000000000],SUSHI[33.993200000000000000],USD[169.748936420000000 0],USDT[36.9760000000000000],XRP[6359.72780000000000 00] |
| 01161312 | TRX[0.000040000000000] |
| 01161313 | TRX[0.000030000000000],USD[-0.4093177574406063],USDT[0.5658686500000000] |
| 01161315 | GENE[1.11108480000000000],SOL[0.00000003505680 0],TRX[33.825004000000000],USD[0.00000002491576 9],USDT[0.0460376655586386] |
| 01161323 | BTC[0.033693260000000 0],DOGE[0.00000001227913 65],DYDX[0.00000000440270 94],FTT[3.9992000000000000],LUNC[0.00000000586897 00],NFT[4821961433054976 08][1],USD[0.00000002636556 85],USDT[3795.1809998176773382] |
| 01161326 | ATLAS[289.94780000000000 00],USD[0.892381310000000 0],USDT[0.000000097462422] |
| 01161328 | FTT[0.015431373058591 9],LUNA2[0.235346727300000 0],LUNA2_LOCKED[0.549142363600000 0],LUNC[5.1247.2453553000000000],TRX[0.00001000000000 0],USD[0.0080365003682272],USDT[0.000000088893156] |
| 01161335 | BUSD[4.80000000000000000],ETHW[0.140000000000000 0],SPY[1.0008200000000000],TRX[569.000000000000000000],USD[0.0516932838880367],USDT[0.249921584776197 0] |
| 01161339 | FTT[131.29797163790000 00],LUNA2[0.02335734018000 00],LUNA2_LOCKED[0.0545004604200000],LUNC[5086.110000000000000],USD[0.0022163779086428] |
| 01161340 | SHIB[0.000000009074017 1],USD[0.000000004940231],XRP[0.000000028111294] |
| 01161345 | BTC[0.000008890000000 0],USDT[0.000000047337026] |
| 01161346 | USD[0.0057189427673600] |
| 01161350 | BTC[0.000000006208000],ETH[0.000000017022442],SOL[0.004623000000000 0],TRX[0.000020000000000],USDT[7.32351181519293 54],XRP[0.5577900000000000] |
| 01161358 | AXS[0.018540000000000],BNB[0.0029861080925 64],BTC[0.0000000350000000],ETH[0.000001436576092],ETHW[0.0097945952861663],LUNA2[0.0067369327330000],LUNA2_LOCKED[0.0157195097100000],NFT (401543082519872803)[1],NFT (415020537860236158)[1],NFT (424467647473636343)[1],NFT (457214072336289302)[1],NFT (557661554021187845)[1],NFT (568720949889623900)[1],OKB[0.058692320000000 0],RAY[0.929446808155120 00],SOL[0.0060468986989612],SQS[208.5000000000000 0],SRM[10.7400780100000000],SRM_LOCKED[66.3140028100000000],TRX[0.000001000000000],USD[1.383000013756733 8],USDT[0.000000039625462 1],USTC[0.953645392325351 5] |
| 01161363 | USD[25.000000000000000] |
| 01161370 | AXS[0.099981570000000 0],BNB[0.003082710000000 0],BTC[0.0015000081910692],ENJ[0.997788400000000 0],FTT[0.0996314000000000],SOL[3.0068250970000000],SPELL[98.9679200000000000],USD[0.9107747324253638],USDT[0.0066778919342132] |
| 01161372 | BTC[0.0000074400000000],ETH[0.000000030000000],LTC[0.0542419236000000],USD[1.3753550354609025],USDT[0.0000000834012 10] |
| 01161374 | USD[30.0000000000000000],XRP[100.000000000000000] |
| 01161375 | BEAR[0.2700000000000000],BNBBULL[0.000000034000000],BULL[0.00000163900000 00],DOGEBULL[0.000000006100000 0],ETHBEAR[42740.00000000000000000],TRX[0.9000050000000000],USD[0.0897166297753694],USDT[0.000000031498104],XLMBULL[2.251757560000000 0] |
| 01161379 | USD[30.000000000000000] |
| 01161380 | ADABULL[0.000000002100000 0],AVAX[0.00000003846064 4],BULL[0.00000000680000 00],CRO[400.000000000000000000],DOGEBULL[0.000000088000000 0],ETH[0.0000561976989329],ETHBULL[0.000000099098835],ETHW[0.0020000076989329],FTT[0.0000000050175443],MATICBULL[0.0000000028771507],USD[0.0191080282489 11],USD[30.0000000004477 55 6] |
| 01161382 | ETH[0.0009916000000000],ETHW[0.00099160000000 00],USD[12.8803647533267490] |
| 01161383 | BTC[0.0019388200000000],DOGEBULL[0.013724323000 0000],USD[1.7170700000000000] |
| 01161386 | TRX[0.7647850000000000],USD[1.9352303325520608],USDT[0.000000123914662] |
| 01161391 | USD[0.000001610915994] |
| 01161395 | BEAR[5895.8700000000000000],USDT[0.0805500000000000] |
| 01161400 | AAVE[0.000000005000000 0],ALPHA[0.000000195761 44],CHZ[0.000000002497404 9],COMP[0.000000072693476],EUR[0.000000034660781 09],FTT[0.00364634660781 09],SOL[0.00000011460837],USD[358.9633273511459 07],USDT[0.000000086340253] |
| 01161402 | TRX[0.000010000000000] |
| 01161404 | SXPBULL[13.262376240000000 0],TRX[0.000030000000000],USDT[0.0111215095000000] |
| 01161407 | DOGE[968.3007000000000 000],USD[0.0840230500000000],USDT[0.0000000035259145] |
| 01161408 | USD[0.7678016481419584] |
| 01161412 | BAO[3.0000000000000000],BTC[0.0017468300000000],DOGE[41.6541750000000000],EUR[0.000407148933168 9],KIN[2.0000000000000000],SHIB[1467976.806325310000000 0],USD[0.1895596900000000],USD[0.0003868536382709] |
| 01161413 | USD[1.1535277845000000] |
| 01161414 | BNB[0.000000005717430 0],SOL[0.000000081116000] |
| 01161427 | GBP[1026.233950665558001 0],USD[0.0000000124297554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161430 | ALGO[BEAR[491424242424.244726000000000000],BEAR[686.400000000000000000],ETH[0.000930800000000000],ETHBULL[0.006222000000000000],ETHW[0.000930800000000000],LINKBEAR[2141245460.9000000000000000000],LUNA2_LOCKED[1.050264045000000000],LUNC[0.450113162300000000],LUNA2_LOCKED[1.050264045000000000],LUNC[98013.086744000000000000],USD[0.153908983000000000],XRP[3.998600000000000000]] |
| 01161433 | USD[0.000000010964332],USDT[0.000000025312114] |
| 01161434 | SOL[0.000000072701308] |
| 01161436 | BNB[0.000000079191900],DOGE[-2.615336978279481],TRX[0.000030000000000],USD[0.979461921307947],USDT[0.000000091894637] |
| 01161437 | BAO[2.000000000000000],KIN[716413.330320730000000],SHIB[1925392.922799550000000],TRX[1.000000000000000],USD[1.000000000000000],USD[0.010000002524696],XRP[37.959370700000000] |
| 01161438 | SRM[0.012257970000000],SRM_LOCKED[0.059183000000000],TRX[0.800007000000000],USD[0.000000024310106],USDT[0.285285164652034],XRP[2549.569851170000000] |
| 01161439 | BTC[0.000000053601568],TRX[0.000070024635923],USD[0.000001005281187],USDT[0.000000094062936] |
| 01161444 | BSVBULL[4539.092000000000000],TRX[0.000001000000000],USDT[0.120000000000000] |
| 01161446 | COPE[71.475156100340000] |
| 01161447 | BTC[0.000000075000000],USD[0.000000440331798],USDT[0.000005175642206] |
| 01161452 | AURY[0.737728000000000],MER[0.088208000000000],TRX[0.000002000000000],USDT[0.000000006343471] |
| 01161454 | BTC[0.004530000000000],ETH[0.183000000000000],ETHW[0.183000000000000],SOL[4.735459590000000],STEP[0.040000000000000],USD[17.963978032958138],USDT[508.234052884543894] |
| 01161460 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[60.107482338529618],KIN[8.000000000000000],TRX[2.000000000000000],USD[0.000675730979573] |
| 01161461 | USD[25.000000000000000] |
| 01161464 | DOGE[0.504091102752000],ETH[0.003433021016584],ETHW[-0.030122502571141],JOE[173.953800000000000],LUNA2_LOCKED[0.403294791800000],LUNC[37636.410000000000000],SOL[3.329071650328593 2],USD[0.000001044940700],USDT[1270.633809534205064 8] |
| 01161465 | AAVE[0.000000004776000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.000000006534512],KIN[5.000000000000000],USD[0.000403559801390] |
| 01161467 | TRX[0.000003000000000],USDT[0.000008590089648] |
| 01161471 | USD[15.000000000000000] |
| 01161479 | FTT[11.225644000000000] |
| 01161480 | USD[0.000000169407732],USDT[-0.000000065197194] |
| 01161482 | EUR[5.000000000000000],USD[0.402766380000000] |
| 01161487 | FTT[0.011310000000000],USD[0.584709382885383],USDT[0.000000012137366] |
| 01161489 | MATIC[0.000000073673351],TRX[1.000000000000000],USD[0.000014494603069],USDT[0.000000092348002] |
| 01161493 | TRX[0.000010000000000],USD[35.161240702797034 5],USDT[0.000000056066108] |
| 01161495 | FTT[25.015768658592000],USD[46.922446082166376 4],USDT[2459.283845788944465 19] |
| 01161498 | AURY[0.000000010000000],USD[0.000000004774220],USDC[29617.995662890000000 00] |
| 01161501 | DOGE[0.917200000000000],ETH[0.000000001000000],SRM[0.970400000000000],USD[0.008626854108646 0],USDT[2.056780008470980] |
| 01161503 | BTC[0.008000008397597 0],COPE[8.49583421031000 0],ETH[0.007000073681820],ETHW[0.007000045211107],FTT[167.595311731276686 8],IMX[9.300000000000000],LRC[3.000000000000000],LUNA2[1.249422684000000 00],LUNA2_LOCKED[2.915319596000000 00],LUNC[272064.4200000000000000 00],MNGO[3.478000000000000 000],POLIS[0.049100000000000 000],RAY[0.432620000000000 000],SLP[70.000000000000000 00],SLRS[27.000000000000000 000],SOL[0.550000004700000 0],SPELL[1700.000000000000000 00],SRM[0.925996100000000 00],SRM_LOCKED[0.138957620000000 000],STG[32.000000000000000 000],SUSHIBULL[10.647000000000000 000],USD[2861.093501894143956 0] |
| 01161506 | TRX[0.227437000000000],USDT[0.446876621750000] |
| 01161508 | USD[0.000000148709692],USDT[0.000000445700304] |
| 01161509 | BTC[0.000000094702623],ETH[0.000000009499611],ETHW[0.000000009499611],FTT[0.000000000268109 60],USD[0.000000028521643],USDT[0.000000006012084],YFI[0.000000013000000] |
| 01161512 | BAO[5.000000000000000],BTC[0.001073100000000],DENT[1.000000000000000],DOT[5.404420880000000],EUR[0.000000043115645],FTM[48.358652890000000 00],KIN[3.000000000000000],LRC[81.353428900000000 000],LUNA2[0.004954284396000 00],LUNA2_LOCKED[0.011559996920000 00],LUNC[1078.805857990000000 000],MANA[51.736942690000000000 0],SRM[23.717028470000000 0],UBXT[1.000000000000000],USDT[0.000000026983804] |
| 01161513 | USD[0.550019529824276 9],USDT[1.099458802000000 0] |
| 01161515 | USD[-13.882992749362432 4],USDT[19.810000000000000 0] |
| 01161517 | BNB[0.000129710000000],HT[0.000000038200000],SOL[0.000737178712071 3] |
| 01161519 | DOGEBULL[0.000000052335000 0],TRX[0.000002000000000 0],USD[0.064728604000000 0] |
| 01161527 | BTC[0.000909750000000],DFL[310.000000000000000 0],ETH[0.000935970000000 00],ETHW[0.000935970000000 00],FTT[0.043320491667320 9],SOL[0.000000100000000 0],USD[0.000000191730466],USDT[1.188578143064921 1] |
| 01161528 | BNB[0.000282720000000],CLV[0.060000000000000 0],ETH[0.000001000000000],TRX[0.000110000000000 0],USD[-0.000007552021229],USDT[0.000000169303121] |
| 01161531 | RAY[0.000000096000000],USD[36.080509722423624 5] |
| 01161535 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000 0],LUNC[10.000000000000000 0],USD[2462.204659002642379 5],USDT[1978.318326571500000 0] |
| 01161536 | USD[41.737968540000000 0] |
| 01161538 | BNBBULL[0.000305283250000 00],ETHBULL[0.000085748000000 0],USD[38.573292706025000 0],USDT[0.244740909594500 0] |
| 01161543 | COPE[8.993700000000000 0],TRX[0.000002000000000 0],USD[0.689476570000000 0],USDT[0.000000029357972] |
| 01161545 | APT[0.000000021650300],BNB[0.000000073436100],MATIC[0.000000096000000 0],NFT [564925322844045052][1],SOL[0.000000003490000 0],TRX[0.973036002520000 00],USD[0.000000009817044],USDT[0.000000006755968] |
| 01161552 | APT[0.000000080028219],BCH[0.000000111669783],BNB[0.000000055354960 0],BTC[0.000000141117551],CRO[0.000000079475512 0],DOGE[23.162473322134926 0],FTT[0.000000005209181 0],MATIC[0.000000056161810 0],NFT [349554412475552069][1],SHIB[0.000000000244134],SUSHI[0.000000045441341],TONCOIN[0.000000043143030 0],TRX[0.000000139069196 0],USD[0.000000039061969],USDT[0.000000063824383 0],XRP[0.000000007447054 1] |
| 01161557 | FTT[0.000197520000000],USD[0.001045207881220],USDT[0.009556870000000 0] |
| 01161558 | BNB[0.344838282199320 0],DOGE[25.994800000000000 0],GRT[0.999400000000000 0],TRX[0.000040000000000 0],USD[61.831644694560707 4],USDT[163.490390449427200 0] |
| 01161566 | USD[USDT[0.000000000000000 0] |
| 01161568 | AUD[63.019757040000000],EMB[7.383321500000000 0],ETH[19.650676250000000 0],ETHW[0.008520200000000 0],FTT[0.063028800000000 0],LTC[0.003111590000000 0],TRX[0.001119000000000 0],USD[3.625257012189000 0],USDT[17.108253789948054 3] |
| 01161577 | BNB[2.571305615837570 0],BTC[0.000000089000200 0],FTT[30.994263900000000 0],SOL[56.868391598703030 7],SUSHI[0.000000019834000],USD[1880.378251164662015 0],USDT[0.000000049237000] |
| 01161579 | DOGEBEAR[2021[0.000840800000000 0],USD[2.438711865000000 0],USDT[29.370828700000000 0] |
| 01161583 | APT[0.000000044820423],AVAX[0.000000258527000 0],BNB[0.000000030965682 0],ETH[0.000000013007572 0],FTT[0.274625233803086 0],GRT[0.000000000075381422],HT[0.000000051065474 0],LUNA2[0.000001260461567 00],LUNA2_LOCKED[0.000294107699000 0],LUNC[2.744681600000000 00],MATIC[0.000000045562279],SOL[0.000000013996648000],TOMO[0.000000076000000 0],TONCOIN[0.000000001000000 0],TRX[0.000000922799928],USD[0.000002497506683 0],USDT[0.000002497506683 0] |
| 01161589 | ALGOBULL[114.200000000000000 0],ASDBULL[0.096550000000000 0],ATOMBULL[0.047595000000000 00],AUD[9471302600000000],BNBBULL[0.000045500000000 0],DOGEBEAR[2021[0.000082300000000 0],DOGEBULL[0.000597200000000 0],EOSBEAR[511.500000000000000 0],EOSBULL[0.007900000000000 0],ETHBEAR[83290.000000000000000 0],ETHBULL[0.000050300000000 0],HTBULL[0.001504000000000 0],MATICBEAR[2021[0.004517000000000 0],MATICBULL[0.005060000000000 0],MIDBULL[5.370236100000000 0],SUSHIBULL[99.840000000000000 0],SXPBULL[0.214600000000000 0],THETABULL[0.000000980000000 0],USD[-0.324975819786718],VETBULL[0.008955000000000 0],XRPBULL[0.996780000000000 0] |
| 01161593 | USD[91.622187200000000 0] |
| 01161595 | BAO[5.000000000000000 0],CHF[0.000000304032995 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.043780352944266 9] |
| 01161596 | RAY[0.000000033070544 0],RUNE[0.000000025693296 0],XRP[0.000000010830484 0] |
| 01161597 | BTC[0.311803236000000 0],ETH[3.802469675000000 0],ETHW[3.802469675000000 0],USD[6064.804351387337780 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161603 | ETH[0.0000223450239600],ETHW[0.0000223450239600] |
| 01161604 | BNB[0.0000000007359888],BNBBULL[0.0000000080000000],FTT[0.0001254569526104],TRX[0.0000000003975088],USD[-0.0001002684525908],USDT[0.0018532244566544] |
| 01161613 | USD[34.8193696300000000] |
| 01161615 | BTC[0.0000000065288832],ETH[0.0000000094773847],MER[0.0000000095839816],SLRS[0.5934200000000000],SNX[0.0000000070000000],STETH[0.0000000009951009],USD[100.0000000102963859] |
| 01161616 | USD[30.0000000000000000] |
| 01161618 | USD[30.0000000000000000] |
| 01161622 | TRX[0.0000010000000000],USD[20.3184310000000000],USDT[0.0000000033588386] |
| 01161624 | ALEPH[60.4350382500000000],ATLAS[204.2539723400000000],BAO[3.0000000000000000],CRO[39.0427348600000000],DENT[1.0000000000000000],FTT[3.1044004600000000],KIN[3.0000000000000000],MNGO[17.1373387000000000],SRM[10.7884932600000000],USD[0.0011902640160310],VGX[10.8378877700000000],XRP[14.4670077800000000] |
| 01161630 | BNB[0.0000000083000000],ETH[0.0000000085772800],FTT[25.0024818900000000],USD[0.0000000059650604] |
| 01161631 | BEARSHIT[96.6085000000000000],DOGEBEAR2021[0.0009920200000000],SXPBULL[345.6739522500000000],TRX[0.0000010000000000],USD[0.0473439978750000],USDT[0.0000000107534675] |
| 01161635 | DOGE[-0.0001208923582517],KSHIB[0.0058290641099760],TRX[0.0000010000000000],USDT[0.0000222397626880] |
| 01161637 | EUR[0.0000000136707993],SRM[0.0000000068324181],USD[0.0000000082953121],XRP[0.0000000053784996] |
| 01161640 | USD[25.0000000000000000] |
| 01161641 | USDT[0.0000333450556982] |
| 01161643 | AMPL[0.0000000003266575],BTC[0.0000000052764953],DOGE[0.0000000082564709],EOSBEAR[0.0000000002888000],EOSBULL[0.0000000080000000],FTT[0.0000000262606009],GBP[0.0003755116320436],LINK[0.0000000007786386],LTCBULL[0.0000000929840000],RSR[0.0000000030597920],SOL[0.0000000049084903],SXP[0.0000000060960261],USD[0.0082767267988825],USDT[0.7830590056024214] |
| 01161646 | TRX[0.0000040000000000],USD[0.4988747162250000],USDT[0.7830590056024214] |
| 01161649 | BTC[0.0000000095314690],CRV[0.6518573000000000],FTT[0.8935222787701424],LUNA2[0.0450611827400000],LUNA2_LOCKED[0.1051427597000000],MER[4541.8208486000000000],RAY[7.8969355439011000],SOL[0.0000002000000000],STG[4615.4240602000000000],SYN[260.0000000000000000],USD[9.9626601902904518],USTC[0.0139890000000000] |
| 01161654 | AKRO[0.0000000002999808],AUDIO[0.0000000060000000],BNB[0.0000000005015042],CRO[0.0000000077540983],EUR[0.0000000013918755],FTT[26.6506985822202270],USD[0.0000000377729287],USDT[0.0000000048430117] |
| 01161655 | ATLAS[6259.1240000000000000],FTT[31.6649161770483600],USD[0.8044449642000000],USDT[344.0260948115000000] |
| 01161660 | SOL[0.0000000054561000] |
| 01161661 | ETH[0.0000000050000000],FTT[0.3000000000000000],SOL[0.1000000000000000],USD[0.0001668724999145],USDT[-0.0000000007015610] |
| 01161663 | ATLAS[37000.1849500000000000],BTC[0.0000000005000000],FTT[155.1941049000000000],MCB[0.0000982000000000],POLIS[160.0006500000000000],SOL[7.0777440641668221],SRM[41.0435815900000000],SRM_LOCKED[0.8437497100000000],TRX[0.0000020000000000],USD[1.2899277124699800],USDT[1.7494710444390500] |
| 01161665 | USD[25.0000000000000000] |
| 01161667 | USD[0.0000000025481250] |
| 01161669 | BTC[0.0011388500000000],BVOL[0.0551613600000000],USD[0.0003588530944770] |
| 01161670 | MAPS[108.8608600000000000],TRX[0.0000020000000000],UBXT[787.1946800000000000],USD[0.6154653500000000],USDT[7.1958094615000000] |
| 01161674 | AVAX[0.0000000078400000],BNB[0.0000005038091000],BTC[0.0000000050020800],ETH[-0.0000000006728000],FTM[0.0000000041725600],MATIC[0.0000000000558200],NFT [419569218644492698][1],SOL[0.0000000129718500],TRX[0.0000200057343199],USD[0.0000000181580863],USDT[0.0000000122430811] |
| 01161678 | USD[30.0000000000000000] |
| 01161685 | USD[30.0000000000000000] |
| 01161690 | USD[20.0000000000000000] |
| 01161692 | NFT [347859730141388601][1],TRX[0.0007780000000000],USD[0.9610192482167039],USDT[0.0000000040253598] |
| 01161693 | USD[0.0010499583475000] |
| 01161696 | AUD[1000.0000000000000000] |
| 01161697 | USD[0.0000000036396016],USDT[2.2882623200000000] |
| 01161712 | COPE[0.7391561800000000],ETH[0.0008470700000000],ETHW[0.0008470700000000],LUNA2[37.4991378100000000],LUNA2_LOCKED[87.4979882100000000],LUNC[8165516.2074380000000000],MATIC[80.0000000000000000],SOL[6.2500000000000000],TRX[1725.0000000000000000],USD[2.9765921147412447] |
| 01161715 | USD[30.0000000000000000] |
| 01161716 | BTC[0.0000398100000000] |
| 01161720 | ATOMBULL[40000.0000000000000000],GALA[0.0000000050760593],LUNA2[0.0192843256500000],LUNA2_LOCKED[0.0449967598600000],LUNC[4199.2025122000000000],SHIB[6700000.0000000005197786],USD[0.0784066640451003],XLMBULL[0.0000000013917018],XRP[0.0000000029769437],XRPBULL[0.0000000044177724] |
| 01161724 | USD[0.0000000073714852] |
| 01161726 | BNB[0.0091980390802020],BTC[0.0000994200000000],BUSD[10.0000000000000000],DAI[0.0683458989650500],DOGE[0.5600000000000000],ETHW[0.0002170300000000],EUR[4.3843919101120000],FTT[25.0950706000000000],SLND[0.0567400000000000],TRX[0.0007790000000000],USD[900.1951543865468300000000000],USDT[1.7058068300000000] |
| 01161729 | MER[0.9601000000000000],RAY[8.9982900000000000],RUNE[8.6008600000000000],SHIB[44765.7408980395824000],USD[0.0132400845046550] |
| 01161735 | TRX[0.0000030000000000] |
| 01161739 | USD[0.0102817759484200] |
| 01161740 | USD[30.0000000000000000] |
| 01161743 | SOL[0.0000000014573300],TRX[0.0000000010933000],USD[0.0000000009720057] |
| 01161745 | TRX[0.0000290000000000],USDT[140.1344004400000000] |
| 01161748 | EUR[1.0000000000000000] |
| 01161751 | ETHBEAR[3636363.6363636300000000],TRX[0.0000010000000000],USDT[-0.0000001215805079] |
| 01161752 | TRX[0.6395010000000000],USDT[0.0000003914462160] |
| 01161758 | USD[25.7950382074161500],USDT[0.6631196305697990] |
| 01161761 | ADABEAR[5100.0000000000000000],BTC[0.0000352896090800],DOGEBULL[0.0000000023000000],ETH[0.0000000060000000],FTT[0.0252324904852236],LINKBEAR[450500.0000000000000000],TRX[0.0004780000000000],USD[-298.1354825680371410],USDT[0.7653282525352880],XRP[7157.6162000040260356] |
| 01161762 | USD[-0.2753999974084884],USDT[0.7771068271529558] |
| 01161765 | USD[25.0000000000000000] |
| 01161767 | DOGE[0.0000000074310336],FTT[0.0000000764252284],MATIC[0.0000000097830000],USD[0.0000037641905037] |
| 01161768 | DENT[98.3900000000000000],TRX[-5.3000514241450832],USD[0.8152155793852000],USDT[0.0065206266650656] |
| 01161769 | ATLAS[1.8180030887600360],BLT[0.0000000048669209],TRX[0.0003700000000000],USD[0.0000001502711376],USDT[0.0000000007543180] |
| 01161770 | ADABULL[0.0032311640000000],ALGOBULL[13039725.4000000000000000],BEAR[799.4000000000000000],BULL[0.0000040200000000],DOGEBEAR2021[0.0081840000000000],FTT[0.0502016452048365],MATICBEAR2021[0.5342000000000000],MATICBULL[0.0384600000000000],USD[0.0247679020000000],USDT[0.0000000082093220] |
| 01161772 | XRP[55.0000000000000000] |
| 01161773 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161776 | USD[0.00000000000002460] |
| 01161779 | ETH[0.000000012167068],EUR[0.000000000126105008],TRX[1.000000000000000000] |
| 01161780 | AKRO[0.000000002434572B],BNB[0.000000009443896],ETH[0.000000087685739],FTT[0.000000037577648],REEF[0.000000002606941],SHIB[0.000000083046233],SOL[0.000000085956651],USD[0.000000378777433],USDT[0.000000059992655],XRP[0.000000000151334],XRPBULL[102.591741806932540S] |
| 01161781 | CHZ[170.000000000000000],DYDX[15.500000000000000],ETH[0.022254107860000],ETHW[0.022144182720000],GRT[63.436704660000000],KIN[1130000.000000000000000],SHIB[300000.000000000000000],SLP[3029.747300000000000],USD[-0.000584909691174S],USDT[1698.997384252597938],XRP[3023.000000000000000] |
| 01161783 | ASDBULL[0.000000005000000],ATOMBULL[0.996227500000000],BULL[0.000064648250000],DOGEBEAR2021[0.000630127750000],DOGEBULL[0.001129971687500],ETCBULL[0.000000024775000],FTT[0.009127302565083B],GRTBULL[0.000787510250000],KNCBULL[0.000000075000000],LINKBULL[0.000000070000000],MATICBULL[0.000053425000000],MKRBULL[0.000000028500000],PRIVBULL[0.00897787500000],THETABULL[0.000001686000000],USD[0.418526937546750O],VETBEAR[789.286250000000000],VETBULL[0.000000027500000],XLMBULL[0.009325657500000],ZECBULL[0.018205000000000] |
| 01161784 | ALGOBULL[323935.000000000000000],GRTBULL[0.70285940000000],SUSHIBULL[1295.394000000000000],TRX[0.000200000000000],USD[0.039944000000000] |
| 01161786 | RAY[0.300000000000000] |
| 01161789 | ALGOBULL[26017.79000000000000],GRTBULL[1.608873000000000000],SUSHIBULL[1108.223700000000000],USD[0.036744116800000],USD[0.027860000000000] |
| 01161794 | USD[0.213601040000000] |
| 01161798 | USD[0.000000137831697],XRP[0.00000000522852701] |
| 01161799 | BTC[0.012810160000000],FTT[5.923434397922590B],LTC[0.000000061359420],USDT[0.000000077961614] |
| 01161800 | DOGEBEAR2021[0.000000005000000],USD[0.157669152721885S] |
| 01161801 | BTC[0.000000075000000],DOGE[4039.219100000000000],ETH[4.079427613705057S],ETHW[0.153055163705057S],SAND[180.214119450000000],SHIB[3900000.000000000000000],SOL[3.730545340000000],USD[0.000049715748631] |
| 01161802 | BTC[0.000000075000000],ETH[1.30267007000000O],ETHW[1.30267007000000O],SOL[118.58768061000000O],TRX[0.000020000000000],USD[0.000000091502322],USDT[0.196066050591065] |
| 01161803 | ETH[0.00000050000000O],TRX[0.000000037225000],USDT[0.000000000143035] |
| 01161805 | TRX[0.000010048179280],USD[0.00000082588444],USDT[0.000000050000000] |
| 01161812 | TRX[0.000003000000000],USDT[0.000000082493904] |
| 01161813 | USD[0.039136230304800O],XRP[0.00000097437126] |
| 01161814 | BTC[0.000000013139995],DOGE[0.000000001572654],MOB[0.000000011589776],USD[0.001463605556299] |
| 01161815 | BTC[0.001776190000000],TRX[533.920390000000000],USD[6.508672357750987S] |
| 01161817 | CEL[0.800000000000000],FTM[8.642124050000000],FTT[0.599886000000000],USD[0.264893404998533O],USDT[0.000000108161853],XRP[43.046457000000000] |
| 01161819 | USD[0.000497113874206A] |
| 01161820 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.003224275492000O],EUR[0.156810948580346I],RSR[1.000000000000000],SPELL[414.077904138597643P],TRX[1.000000000000000] |
| 01161824 | AKRO[1.000000000000000],DOGE[0.000000094978641],ETH[0.000000029403405],KIN[3.000000000000000],MATIC[0.000000098835416],RSR[0.000000061025792],UBXT[1.000000000000000],USD[0.000000037237275] |
| 01161825 | FTT[0.001390500000000],USD[0.005095887372600O],USDT[0.167926816529379] |
| 01161826 | DOGEBEAR2021[0.000000005000000],USD[0.000000178518948],USDT[0.923906712128863] |
| 01161827 | ADABEAR[645161.2903225800000000],BNBBEAR[14285714.285714280000000],ETCBEAR[851063.829787230000000],ETHBEAR[751879.699248120000000],LINKBEAR[4347826.086956520000000],MKRBEAR[962.482434690000000],SUSHIBEAR[632911.392405060000000],TRXBEAR[955414.012738850000000],USDT[0.0000000000116253],XRPBEAR[270676.691729320000000] |
| 01161828 | DAI[0.099529350000000O],ETH[0.000000002003892],USD[20.408722768902507B],USDT[0.100000000000000],XRP[0.010010000000000] |
| 01161829 | MEDIA[1.149195000000000],TRX[0.000001000000000],USD[0.615453800000000] |
| 01161830 | USD[6.040041860000000] |
| 01161831 | USD[0.027838983701390O],XRP[0.000000009440622] |
| 01161833 | SOL[21.911742290000000] |
| 01161834 | DOGEBULL[0.003890705400000O],EOSBEAR[849.600000000000000],EOSBULL[3473.019400000000000],LTCBULL[66.739521000000000],MATICBULL[11.012590000000000],TRX[0.000030000000000],USD[0.199218617000000O],USDT[0.000000125331650] |
| 01161836 | AAVE[34.820829297082659S],BCH[0.000000016300000O],BTC[0.350251110973074S],BULL[0.023784505500000],DYDX[51.563304350000000],ETH[8.586818281044458],ETHW[0.006182560000000],FTM[28.991771732956046],FTT[678.497850150000000],MKR[0.000000098000000],NFT[450794569014947830],SLP[270.710535900000000],SRM[2863.000000000000000],TRX[0.000001000000000],USD[3881.960974755873169000000],USDT[0.000000035913123],XPL[480.000000000000000],XRP[0.669710000000000] |
| 01161845 | ALGO[13.194833320000000],ETH[0.000000018646673],EUR[675.350000004631215Z],LOOKS[0.000000100000000],LUNC[0.000000009037400],MSTR[0.000000094011290],SOL[0.000000044000000],USDC[2477.000000000000000],USDT[0.000000005106743] |
| 01161849 | TRX[0.000040000000000],USDT[0.001346012495485] |
| 01161851 | LUNA2[0.000000036532367B],LUNA2_LOCKED[0.000000085242191S],LUNC[0.007955000000000O],TRX[0.183675610000000O],USD[0.062616607280842Z] |
| 01161860 | FTT[0.007318280000000O],USD[-0.062577801775394],USDT[0.000000047669757] |
| 01161864 | ETH[-0.000000003621404],USD[-0.0052526815614820],USDT[0.028093767829084G],XRP[0.035200035268225] |
| 01161866 | BTC[0.011373990516659S],FTT[0.007638013892089S],INDI[27.994518500000000O],LUNA2[1.583168080000000],LUNA2_LOCKED[3.694058853000000],LUNC[5.100000000000000],SOL[5.456721307745102Z],STEP[0.00000007720223O],USD[-88.515936545581015500000000],USDT[0.000000112019443] |
| 01161872 | TRX[0.000001000000000],USD[0.68419234400000O],USDT[0.000000016586168] |
| 01161874 | ROOK[0.007690000000000],USD[45.303061498500000O] |
| 01161877 | ETH[0.000803160000000],ETHW[0.00080316000000O],EUR[0.006334000000000],SHIB[399734.000000000000000],USD[0.000000125114800] |
| 01161888 | ETH[0.172167380000000O],ETHW[0.172167380000000],USD[0.049252292929894] |
| 01161889 | TRX[0.000003000000000],USD[-0.001681952025200],USDT[0.001884600000000] |
| 01161892 | USDT[2.985620570000000] |
| 01161899 | BTC[0.000000040000000],BULL[0.000000005950000],ETHBULL[0.000000006000000],POLIS[133.974540000000000],TRX[0.000006000000000],USD[0.000000048281054],USDT[0.000000097717006] |
| 01161900 | ATOMBULL[0.000000004753568],AVAX[50.000000000000000],BTC[0.70000001932611S0],BULL[0.000000005854785],ETH[1.000000073060000],ETHW[1.000000000000000],FTT[100.000000051863816],GBP[0.000000056340888],LOOKS[2259.000000000000000],LUNA2[9.994217153000000O],LUNA2_LOCKED[23.319840020000000O],MATIC[0.000000012503924],MATICBULL[0.000000056792530],MOBI[0.000000057226613I],NEAR[210.000000000000000],RUNE[0.000000061794542I],SOL[20.000000000000000],SRM[0.000000454571765S9I],THETABULL[0.000000007500000],USD[2277.536651266321327I],USDT[0.000000039513944] |
| 01161903 | BULL[0.000829244400000O],USD[15.633292780892524000000000] |
| 01161917 | ATLAS[369.946553000000000O],BTC[0.000000120600000],C98[0.999631400000000O],CHZ[29.985256000000000O],FTT[8.902318620950579Z8],POLIS[8.598857340000000O],RAY[21.995945409369156G],RUNE[52.976541840000000O],SNX[0.099336520000000O],STEP[90.486546100000000O],STG[97.976593900000000O],SUSHI[0.499539250000000O] |
| 01161918 | BNB[20.055579313181858B],BTC[0.058363430275800O],ETH[5.138716389087910O],ETHW[5.110787472270460O],XRP[2347.108567868397300] |
| 01161919 | BUSD[20.646520060000000O],EUR[0.000000002666323S],USD[0.100000005615805] |
| 01161921 | ADABULL[0.000047590000000],LTCBULL[0.009438000000000O],SUSHIBULL[0.057000000000000],TRX[0.000030000000000],USD[0.000006203148229O],USDT[0.000000046333936] |
| 01161924 | TRX[0.000010000000000],USDT[0.000027681969927S] |
| 01161925 | BTC[0.000000060506342],CTX[0.000000019224309],FTT[0.000000008420565],RAY[0.000000100000000],TRX[0.000000070325064],USD[-0.000000253773745],USDT[0.000000044575247] |
| 01161931 | BCH[-0.005310134278085],USD[0.572369072122397G] |
| 01161942 | BTC[0.001000000000000] |
| 01161943 | DOGE[1919.637740466005150O],SHIB[2699487.000000000000000],USD[70.701327540000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01161945 | DOGEBULL[1.59727712280000000],TRX[0.00000300000000000],USD[0.0092918895000000] |
| 01161946 | BAL[0.14997000000000000],DENT[2999.40000000000000000],DOGE[0.00120000000000000],ETH[0.00199960000000000],LINK[0.19996000000000000],SRM[1.99960000000000000],TRX[74.98500000000000000],USD[6.93928777868352],XRP[6.99860000000000000] |
| 01161948 | RAY[0.08048008000000000],TRX[0.00000100000000000],USD[3.62238950800000000],USDT[0.000000000070663656] |
| 01161949 | DOGE[153.33430372000000000],KIN[71448.79765246000000000],USD[0.01000000001953410] |
| 01161952 | BNB[0.00000050167653],C98[0.00000019601234],COPE[0.00000000656669],ETH[0.0000000093837533],FTT[0.000019181053734],NFT [465327556348206000],[1],NFT [518838551387750324],[1],RUNE[0.00000000662593310],SLRS[0.00000000024516811],SOL[0.00000005088280],TRX[0.00005300581000000],USDT[0.000000000037337379] |
| 01161957 | BNB[0.00133627159954000],FTT[0.13136258575000000],SHIB[1199202.00000000000000000],USD[24.96056503068294599] |
| 01161958 | DOGEBEAR2021[7.39670270000000000],USD[3.98148482000000000] |
| 01161959 | BTC[0.00000000038237541],FTT[0.00000330525910000],USD[0.02210597195260986] |
| 01161963 | AVAX[0.00527050000000000],BKT[0.00190901868296421],MATIC[26.71004122227027208],SAND[1.01082899000000000],SOL[0.00000000553260121],TOMO[0.00000000673700001],TRX[426.22632782229475001],USD[0.00000000384819811],USDT[32.70460155963940251],XRP[0.00000000064000000] |
| 01161967 | BCH[0.00035471420720000],CRV[11.02240280000000000],DAI[0.00000004241026810],DYDX[0.06651036000000000],ETH[10.00975983788225690],ETHW[8.79737270750000000],FXS[0.086420330000000000],SNX[0.031615280000000000],TRX[0.000003000000000000],USD[28642.52174660144080320000000000],USDC[210000.0000000000000000],USDTBS[00.00113501532949000000000] |
| 01161972 | USD[0.00000000606044550],USDT[0.0000000649547088] |
| 01161976 | BTC[0.00000000248000000],DMG[30286.29290000000000000],ETHW[54.4830402320000000],FTT[0.04910560530800000],GALA[9.49800000000000000],LUNA2[0.000178723939000000],LUNA2_LOCKED[0.000417022524300000],MAPS[588.95220000000000000],PERP[737.551100000000000000],SHIB[0.00000000765000000],SLND[0.0996600000000000000],STEP[0.093540046180000],SWEAT[1100.00000000000000000],TONCOIN[50.00000000000000000],USD[285.84431539303496050],USDT[24.01284606670337629] |
| 01161986 | TRX[0.00000200000000000],USD[-0.00095579360062065],USDT[0.00123342000000000] |
| 01161988 | AURY[0.34215745000000000],AVAX[0.08268000000000000],BTC[0.00008831000000000],BUSD[25615.31358837000000000],ETH[1.07807377000000000],FTT[0.00897273000000000],GBP[0.00008572927518900],GMT[0.98960000000000000],LTC[0.00703365000000000],LUNA2[4.25982556300000000],LUNA2_LOCKED[9.93959298100000000],LUNC[13.70000000000000000],NEAR[0.09636151000000000],SGD[0.00575236270530800],SOL[0.000000000100000000],TRX[0.00001000000000000],UNI[0.03632025000000000],USD[10.16272176476392921],USDT[0.00000001829986022],USTC[0.99109700000000000] |
| 01161991 | USD[0.00177312355000000] |
| 01161994 | BAO[7.00000000000000000],BNB[0.000000099060870],DENT[2.00000000000000000],EUR[0.000000049820963],KIN[7.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000018705296591],XRP[0.00000000687075004] |
| 01161995 | BTC[0.000098100000000],RAY[15.98800000000000000],USD[13.54472132000000000] |
| 01161997 | AVAX[0.10895327818709960],CHR[0.03740600000000000],ENS[0.00460810000000000],GENE[0.07801700000000000],GRT[0.26793000000000000],RAY[0.22716967000000000],SAND[0.98176000000000000],STEP[0.06831400000000000],USD[-0.00704784925904770],USDT[5.73347026217135224] |
| 01161998 | USD[93.76783012626732900],USDT[0.00480384462500000] |
| 01162000 | BADGER[0.00000003390850000],BTC[0.0000007506610000],ETH[0.0000006076755700],MNGO[0.0000000942447500000],SOL[0.0000000072060000000],TULIP[0.00000000522415000],USD[0.00013616410111158] |
| 01162001 | AVAX[0.07746300000000000],DYDX[0.00000003743124000],ETH[0.0000000929292900000],FTM[0.00000078413376000],FTT[0.00000043146446000],GMX[0.000000033519845000],INDI_IEO_TICKET[1.00000000000000000],MBS[0.0000000716567700],SRM[0.0922633600000000],SRM_LOCKED[60.307738640000000000],USD[0.00000000220889995],USDT[50.7465158190216509] |
| 01162008 | BTC[4.6794691488080200],ETH[12.3564938753059400],ETHW[12.2898506487560000],FTT[224.32957000000000000],LUNA2[0.2528595529000000],LUNA2_LOCKED[0.590005623300000000],LUNC[55060.70000000000000000],SOL[0.0098248940037991],TRX[0.0000000000437991000],USD[0.000000000200089995],USDT[2.96275130917865860],USDT[0.000000000000000000000] |
| 01162009 | ALGOBULL[2162061.01400113738568],ASDBULL[0.000000055842231],ATLAS[100.00000000000000000],ATOMBULL[1000.00000000000000000],BSVBULL[20000.00000000000000000],DOGE[101.00000000000000000],DOGEBULL[1.00107687800000],EOSBULL[401700.00000003078856],GALA[100.35951057280000000],GRTBULL[10325.18257284028645910],KNCBULL[0.00000000400000000],LINKBULL[0.00000000700000000],MATICBULL[1420.99629602575024550],SAND[1.00000000000000000],SLP[2031.502433791906950],SOS[1031548.119456389397631],SUSHIBULL[235299.53896775698787828],SXP[0.00000097005600],SXPBULL[503505.63368819712716800],THETABUL[L20.00000000000000000],TOMOBULL[2000200.00000000000000],TRX[0.00233100000000000],USD[0.05158940625072921],USDT[0.0000000079781007],XTZBULL[1100.00000000000000000],ZECBULL[0.00000000985460400] |
| 01162012 | USD[25.00000000000000000] |
| 01162013 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BICO[0.00000000553083T],BL7[0.000000009652740],CHR[0.00000009627040],CLV[0.00000003162548],COPE[0.00000000807560000],CQT[0.0000000473726],CRO[0.00000000469687],DOGE[0.00000007699584],DOT[0.00000000489399868],ETH[0.00000004408900],GAL[A[0.00000002826501],GARI[0.00000000423827]6],GENE[0.00000003396118],GOG[0.00000003018547],KIN[1.000000142417787],LOOKS[0.09550899161498],LRC[0.0000003236000],LTC[0.00000034690942],MANA[0.00000000190074],MBS[0.00000003553616],PEOPLE[0.00000007620994],PRISM[0.01850418912971],REN[0.00000010591560],SAND[0.00000001928185],SHIB[0.00000006878607],SLP[0.0000000498071],SPELL[0.00000003496203],STARS[0.00000340626693],STORJ[0.00000003148236],SUN[0.00000003516368],USD[0.000003563726744],YFI[0.000000005902928] |
| 01162019 | ADABULL[0.00000000747700000],ALCX[0.00000005000000000],AL TBULL[0.00000002500000000],AVAX[0.0000007000000],BADGER[0.000000004640000],BTC[2.67250922280119],BULL[0.00000000824000],DOT[0.00000001458691],ETH[0.00000001455700],FTM[0.0000000464037500],FTT[0.0000000063077176],INK[0.79461915934181],LUNA2[04.5010082740000000],LUNA2_LOCKED[0.712334240000000],LUNC[99970.0000000000000],RAY[3.98491789254122900],SAND[3.99220749000000000],SHIB[200000.000000000000000],SNX[0.00000005148236],SOL[0.000000008271040],TRX[0.000000000],USD[1.428569076282682],USDT[0.006475254356363] |
| 01162020 | ETH[0.01253648000000000],RAY[0.33033987401782371],USDT[0.00000010717729091] |
| 01162021 | ADABULL[0.00000008815000],ALTBEAR[0.00000031389435],BAT[0.00000000675657451],BNB[0.00000001100000],BTC[0.000000012264075],BULL[0.00000001043837],ETH[0.00000005760322],ETHBULL[0.0000000004761299],FTT[0.00000000108117],LINK[0.00000007603283S],LUNA2[0.000009600009321],LUNA2_LOCKED[0.000022810210440],LUNC[100307.11807283980],MATICBULL[0.0000000412839430],MATICBULL[29.44766700000000],NEAR[0.09482800000000000],RUNE[974084460556102],XLMBULL[0.00000000000000000],XRPBULL[0.00000008500000] |
| 01162025 | ALGOBULL[1667342.60000000000000],BSVBULL[27905.86000000000000],BTC[0.0000001000000],EOSBULL[404.80577900000000],GRTBULL[120.741784000000000],LUNA2[0.0122505959000],LUNC[266.759306100000000],MATICBULL[0.08637700000000000],SUSHIBULL[3899.25900000000000],SXPBULL[0.000698100000000],TRX[0.0000400000000000],USD[0.01259000000000],USD[0.000000000000000],USD[2.8343.63640000000] |
| 01162026 | DAI[0.01543510000000000],ETH[0.000000031000000000],FTT[4.09062350000000000],LINK[0.09413004500000000],SOL[10.50762819230417501],SRM[15.41276731000000000],SRM_LOCKED[38.36036360000000000],TRX[0.00000100000000000],USD[0.00000006500000],USDT[0.000000026060000] |
| 01162028 | AD[0.00459622669735S],BAL[0.00000423020000000],MATIC[0.00121180000000],SOL[0.00002748022046] |
| 01162042 | BTC[0.000000000010797],RUNE[0.04269482464498421],SNX[0.04700508100000],USD[0.000000125870672] |
| 01162048 | AKRO[1.000000000000000],BNB[0.00000005272920],BTC[0.000000027675865],DENT[1.00000000000000],ETH[0.00000008141730],KIN[2.0000000000000],MATIC[0.000000009676000],SOL[0.0000000102118280],TRX[0.0000027874797378],USD[0.000000002185509550] |
| 01162049 | USD[25.00000000000000000] |
| 01162052 | FTT[0.2778791200000000],USD[0.00000048599978] |
| 01162055 | USD[0.0000003060806600] |
| 01162057 | RAY[22.1000000000000000] |
| 01162059 | BNB[0.0000000612171554],CEL[0.00000010000000],FTT[0.007048349251136],USD[0.005860759556170S],USDT[0.000000004000000] |
| 01162061 | GBP[0.00000009474332S],RAY[0.000000000754393119] |
| 01162063 | ALGO[2030.00000000000000],BTC[0.1350000040000000],FTT[25.00000000000000],MATIC[438.000000000000],USD[1014.67737774458884476],USDT[0.00000001307180032],XRP[3218.0000000000000000] |
| 01162065 | TRX[0.000001000000000],USD[0.00000010389099],USD[0.000568033861924] |
| 01162069 | TRX[0.0000010000000000],USD[0.00044580421804],USDT[0.0146301308134106] |
| 01162077 | BNB[-0.00000002198000],BTC[0.000007600000000],FTT[0.000000107616015],LTC[0.00000008153383S],SOL[0.00000028663336],UNI[0.00000010000000],USD[0.0001076779776653],USDT[-0.00000012356870] |
| 01162078 | USD[30.00000000000000000] |
| 01162080 | FTT[0.19550000000000000],TRX[0.0000040000000],USD[2.734405543738745S],USDT[0.001530386943548S] |
| 01162085 | ETH[0.00004658000000000],ETHW[0.000046578000000000],EUR[0.00000006174082],FTT[0.0081322300000000],USD[0.003472744326718S],USDT[0.000000054356576] |
| 01162089 | AD[0.00000037198316],BNB[0.00000006568376],BTC[0.0000000390180000],DOGE[0.0000000398186000],ETH[0.000000121725600],ETHW[0.000000071725600],LTC[0.000000000967100],SOL[49.257978500000000],USD[0.2817869526426987],USDT[0.0000006550000] |
| 01162093 | ASD[0.000000047359075],DOGE[0.00000000716686S],FTT[2422.131954462383612S],MKR[0.0000000900000],PRISM[0.000000000000000],SAND[0.000000000000000],SRM[0.0000000166100342],SRM_LOCKED[156.023022500000000],STETH[20.29229843739472S],USD[75622.19013868409460803],USDT[0.000000000796364],BEAR[73.3300000000000000],DOGEBEAR2021[0.0009611000000000],DOGEBULL[0.000565633000000],ETHBULL[0.000027330000000],MATICBEAR2021[0.0046600000000000],SXPBULL[417.9164000000000000],USD[0.04673135758235S] |
| 01162100 | BCH[0.000000035342026],BTC[0.000000038720000],DOGE[0.000000001217760S],FTT[457.06096886156062S88],LUNA2[53.7223943700000000],LUNA2_LOCKED[3.55225350000000000],LUNC[0.000000003280200],NFT [358792103495652343],[1],NFT [443361912782118016S31],PRISM[0.0000000033780788],SOL[0.0000002375677341],SRM[4.44537810000000000],SRM_LOCKED[45.43102781000000000],USD[0.94297339251007],USDT[0.00000000822871132] |
| 01162102 | TRX[0.000001000000000],USD[0.0000008187758991S],USDT[0.0000000000000000] |
| 01162103 | AUD[0.00000000100012917],AVAX[167.19776268000000000],BEARSHIT[169769737.6.0000000000000],BTC[1.86449836390000000],BULLSHIT[0.000000001554190300],ETH[0.0000000019556120],ETHBULL[102.0676827100000000],FTT[0.0000001433916167],LUNA2[0.00001435827290S],LUNA2_LOCKED[0.000333509648828S],SOL[0.00000000100000000],USD[530.107801789498000],TRX[0.0000000000000000] |
| 01162108 | BTC[0.00000397791172S65],DOGE[0.00902000000000],USD[0.00000076945839] |
| 01162110 | USD[0.4118210805383203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01162122 | ALGO[0.000000073164048],ATOM[0.0000000056127204],AVAX[0.000000000000451910],BNB[0.000000000069521910],ETH[0.000000007709091009],FTM[0.000000034686430],GENE[0.00000025483193],LUNC[0.000000008668124],MATIC[0.00000086063706],NFT (345993822740457176)[1],NFT (413140946267619286)[1],NFT (49306234697421858)[1],SOL[0.000000001624130],TOMO[0.00000074608000],USD[0.000000018535125],USDT[0.000000019163292] |
| 01162124 | USD[0.0000000632444452],USDT[0.000003432791388 0] |
| 01162131 | BNB[0.000000100000000],DOGE[1290.170272450000000],ETHW[0.2007501000000000],EUR[0.000000067843267],LUNA2[0.061337270380000],LUNA2_LOCKED[0.1431202976000000],LUNC[13356.319764260000000],SHIB[39078279.161431330000000],USD[0.000000006874910],USDT[0.000000083550182] |
| 01162133 | SOL[0.0030000000000000],TRX[0.000000081003588],USD[0.000000091682482] |
| 01162134 | TRX[0.000001000000000],USD[0.307320922390300 8],USDT[0.0030924800000000] |
| 01162136 | BNB[0.00000007396335 5],ETH[0.0000000021207700],MATIC[0.000000036000000],SOL[0.0000000019696800],TRX[0.00001700083545944],USD[0.000000725790773 3] |
| 01162137 | BNB[0.0000001030374 77],MATIC[0.000000034312065 2],SOL[0.0000000058952756],TRX[0.000000972522366],USD[1.0553605999622328],USDT[0.000002403970310] |
| 01162139 | ASD[0.000000048337008],BAND[0.000000029207012],BITW[0.0000000710125 00],BNB[0.000000071828078],BRZ[0.0000000097157400],EUR[0.000000015326390],GME[0.0000001000000 00],GMEPRE[0.000000031747541],MATIC[0.00000004 1047740],RSR[0.0000000335029 00],TRYB[0.0000000340606 00],USD[0.000000058014038 1],USDT[0.000000098221448],WBT[C0.000000009697500 0] |
| 01162142 | ATLAS[0.0000000096930236],FTT[12.500000000000000],HXRO[0.000000009039500],POLIS[39.409599384487 1914],USD[3.3158909277655000],XRP[407.922480000000000] |
| 01162143 | FTT[150.0000000000000000],TONCOIN[17.900089500000000],USD[0.007702811540000 0],USDT[500.0000000077500000] |
| 01162144 | ETHW[0.00075820000000 00],LUNA2[6.1345269030000000],LUNA2_LOCKED[14.3138961100000000],USD[0.000000107603998],USDT[0.0000000021560549] |
| 01162145 | BNB[0.000000016245200],FTT[3.299800500000000 0],USD[30.4421517054595028],USDT[-0.000000006284128] |
| 01162152 | DOGEBEAR2021[0.0000000002302503],USD[0.108982606821256 3] |
| 01162154 | USD[30.0000000000000000] |
| 01162155 | USD[100.00000000000000000] |
| 01162157 | BTC[0.0000823486668250],DOT[0.0036205123720340],FTT[25.2627188853946682],SPELL[2100.0000000000000000],USD[290.0285005281602500] |
| 01162164 | ALICE[44.5910800000000000],ATLAS[8139.04800000000000],AVAX[0.0980000000000000],CHZ[219.9560000000000000],CRO[139.9720000000000000],ETH[0.0009238000000000],ETHW[0.0092380000000000],IMX[136.0727800000000000],LINK[0.0897400000000000],LTC[3.4393120000000000],MBS[1256.7486000000000000],RNDR[172.165 5600000000000],SAND[159.9680000000000000],SHIB[24866.378398810000000],SOL[71.9445169400000000],SPELL[5198.9600000000000],SRM[78.1579699700000000],SRM_LOCKED[1.0145099900000000],SUSHI[0.4994542890760000],TLM[4778.0442000000000000],USD[179.2808335706809702],USDT[5.9003901156967078] |
| 01162165 | TRX[0.00000400000000000],USDT[0.000000288369143 7] |
| 01162168 | AURY[0.00000010000000 0],AXS[0.000000038171750],BTC[0.00000010172000 0],IMX[0.0908300000000000],LUNA2[2.2337059929000000],LUNA2_LOCKED[0.5453139834000000],RAY[0.00000007687427],SOL[0.0000000048773860],USD[742.3569746181787070],USDT[0.000000064125964] |
| 01162180 | DOGE[4.5830100000000000],ETH[0.0002200050000000],ETHW[0.0002200057338696],SHIB[81380.000000000000000],TRX[0.0002950000000000],USD[0.003923168582500 0],USDT[0.209001795425000] |
| 01162184 | ETH[0.0000000000208700],SOL[0.0000000085473300],TRX[0.0000000027292425],USDT[0.0000000023903400],WAVES[0.000000088569800] |
| 01162189 | BNBBULL[0.000000002140000 0],DOGEBULL[0.0176337294475095],LTCBULL[0.000000083251376],USD[0.0001024898353719] |
| 01162195 | BAO[0.5225363600000000],COPE[178.2636782400000000],DENT[5099.0568767400000000],DOGE[2175.4240960000000000],EUR[0.000000080042890],SHIB[9783216.3052199313136054],TRU[0.000000004420000] |
| 01162197 | CQT[0.9625580000000000],CRV[0.8100487000000000],FIDA[0.2392957900000000],FIDA_LOCKED[0.5523385100000000],FTT[0.0186576100000000],RAY[0.000000100000000],USD[0.0306708445172736],USDT[-0.000000002807923 7] |
| 01162200 | TRX[0.0000030000000000],USDT[60.0000000000000000] |
| 01162203 | USD[25.0000000000000000] |
| 01162204 | USDT[0.0001864702895680] |
| 01162205 | BNB[0.00000000000000000],BTC[0.0000000026278032],DOGE[0.0004826600000000],ETH[0.0000085000000000],ETHW[0.0000085000000000],EUR[0.0002302864591547],KIN[9.0000000000000000],SHIB[2.7168794700000000],TRX[0.0000843800000000],UBXT[0.0029732300000000],USD[0.0324808240448315],XRP[0.0048289000000000] |
| 01162216 | BAO[180.5490000000000000],BNB[0.0000474400000000],FTT[0.0006200000000000],GALA[139.9734000000000000],GODS[0.0982860100000000],NEAR[0.0500000000000000],USD[0.0072908308891500],USDT[0.0079454326296393] |
| 01162221 | ATLAS[17096.5800000000000000],AURY[38.9922000000000000],BNB[0.0000001000000000],DYDX[55.6888600000000000],RUNE[34.7930400000000000],SNX[29.3941200000000000],SRM[0.9900609700000000],SRM_LOCKED[0.0169556500000000],STEP[10.4200000000000000],USD[0.4187436803955786],USDT[0.000000100817444 4] |
| 01162223 | SOL[0.000002289846000],USD[4.3451827800000000],USDT[0.0000001839523098] |
| 01162230 | TRX[0.0000520000000000],USD[0.4962500012989450],USDT[0.000001839523098] |
| 01162231 | BTC[0.2097437670000000],DOGE[3999.2400000000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],TRX[0.0000010000000000],USD[4.6593192806361676],USDT[2.8999000000000000] |
| 01162233 | BTC[0.0000000009531 50],ETH[0.0000001500000000],FTT[0.0000000152428470],STEP[0.000000100000000],TRX[0.0000030000000000],USD[0.0000000033951564],USDT[0.000000188121469] |
| 01162235 | FTT[0.1000000000000000],KIN[9972.0000000000000000],RSR[9.7690000000000000],STEP[0.0831000000000000],TRX[0.0001700000000000],USD[0.1185334303000000],USDT[0.4432002650000000] |
| 01162242 | RUNE[21.5958960000000000],USDT[0.821502000000000 0] |
| 01162243 | BTC[0.0000998480000000],FTM[0.9925900000000000],SOL[0.0091336069816000],USD[57.6878601662347693],USDT[0.9787400040348404] |
| 01162247 | FTT[25.1888637000000000],USD[3893.8705092110000000] |
| 01162252 | ETH[0.0030358000000000],ETHW[0.0030358000000000],USD[28.3522797241000000] |
| 01162253 | RAY[0.9958000000000000],SOL[0.0930000000000000],USD[0.0042785000000000],USDT[0.6788960000000000] |
| 01162254 | BAT[0.0000000046093145],BCH[0.000000095009190],BNB[0.0000000072681600],ETH[0.000000009125921],FTM[0.0000000014186954],SOL[0.000007088593785 6],TRX[0.0000000063838210],USDT[0.0000000036236592] |
| 01162258 | USD[0.0000000051264750] |
| 01162260 | FTT[0.0844425822219516],SOL[0.3992300000000000],USD[5.0752514367785140],USDT[0.0000000050000000] |
| 01162267 | FTT[0.0988400000000000],NFT (453739387695152689)[1],NFT (538422583718961003)[1],USD[0.946127884800000 0] |
| 01162271 | ETH[-0.000000047353043],NFT (323574318581190632)[1],NFT (374595076113321357)[1],NFT (472802073677111010)[1],NFT (497395237451095993)[1],TRX[0.6860700000000000],USD[0.7396041622803230],USDT[3.6762963829730780] |
| 01162272 | FTT[25.0958401000000000],NFT (337703566161579624)[1],NFT (372622561327868496)[1],NFT (434811743581593043)[1],NFT (471313180786700551)[1],NFT (497776635207920866)[1],NFT (504118627745147710)[1],USD[220.5092372243235000],XRP[0.6289120000000000] |
| 01162274 | FTT[0.0021677883601599],MATIC[0.9026250000000000],OXY[0.9685550000000000],USD[0.00000005000000 00] |
| 01162278 | AVAX[-0.000000031631448],ETH[0.000493920000000],ETHW[0.0004939200000000],FTT[25.0949800000000000],USD[1.6216883887516613],USDT[0.00000002500000 0] |
| 01162284 | AAVE[0.0051000000000000],COMP[6.2005338080000000],FTT[50.5446000000000000],USD[0.0063127300000000],USDT[0.0000010000000000] |
| 01162289 | APT[0.5033101322509344],ETH[0.0077591900000000],SOL[0.1000000041172983],USD[0.0000000071407932],USDT[0.0000009036403600] |
| 01162290 | TRX[0.0000010000000000],USDT[0.0000007200000 0] |
| 01162291 | ETCBULL[0.9993000000000000],LINKBULL[7.9907900000000000],LTCBULL[44.5687800000000000],MATIC[0.0000000050652092],MATICBULL[8.3608360000000000],SUSHIBULL[123.9752000000000000],SXPBULL[12.3613410000000000],TRX[0.00000200000000000],USD[0.0069967422810248],USDT[0.0000000082715656] |
| 01162292 | BTC[0.0000800055775000],ETH[0.0000001100000000],FTT[0.8000318437156407],SOL[0.0092115000000000],USD[8.5925964151537500],USDT[0.0000000052775000] |
| 01162296 | USD[0.0029740000000000] |
| 01162298 | BTC[0.0000003941812],ETH[0.0000000070000000],ETHW[0.0000007000000000],FTT[27.0926276200000000],USD[2.5534168515897909],USDT[0.0001710216745184] |
| 01162299 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOGE[314.3823380500000000],USD[2.0100000072148200],XRP[138.8362603000000000] |
| 01162306 | TRX[0.0000010000000000],USD[0.0000000122474254],USDT[-0.0000000660239358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01162308 | AAVE[0.009382368663670],ALICE[0.019384500000000],ALPHA[0.000000061336709],AVAX[0.092074148620537],AXS[0.022669657049133],BAL[0.002848350000000],BIT[0.031285000000000],BNB[0.000025000000000],BTC[-0.000196092883420],CHR[0.049995000000000],CHZ[0.100000000000000],COMP[0.000000000000000],CRV[0.023820000000000],DOGE[0.650000000000000],DOT[0.081687407463891],DYDX[0.003282000000000],ENS[0.006717800000000],ETH[0.021572678843591],ETHW[0.021572678843591],EUR[0.000000009125000],FTM[2.167429160426734],FTT[151.377943973402181],JOE[0.009465000000000],LINK[0.000000047408020],LOOKS[0.047400000000000],LTC[0.000000035444627],MATIC[39.128381522992700],RAY[0.260844173383571],RUNE[0.068120428774391],SAND[0.008965000000000],SNX[0.034803424076571],SOL[0.004968169502446],SUSHI[0.499130175154108],TRX[0.889951791779429],USD[431.718342251423671],USDT[0.008711273498152],XRP[0.000000008202381],YFI[0.000000067972692] |
| 01162312 | FTT[0.000699000000000],USD[10040.160000000681900],USDT[0.000001298772300] |
| 01162316 | ETH[0.000000002691000],FTT[0.000000096858786],SOL[0.000000012897600],TRX[0.584809700000000],USD[0.000000055381464],USDT[0.000000127121322] |
| 01162317 | TRX[0.000001730000000],USDT[0.000393317286109] |
| 01162320 | ETH[0.010147720000000],ETHW[0.010245081601960],TRX[0.000030000000000],USD[0.005591440000000],USDC[54.430000000000000],USDT[0.063673350000000] |
| 01162324 | DOGE[20.933546580000000],ETH[0.001292890000000],ETHW[0.001292890000000],LINK[0.096857210000000],MATIC[5.332781170000000],TRX[33.971053800000000],USD[0.000271070220569] |
| 01162325 | FTT[0.049664591934797],USD[-0.002503401580000],USDT[0.004388090000000] |
| 01162329 | LTC[0.000000009250000],USDT[0.000034289714800] |
| 01162332 | BTC[0.017000000000000],SOL[0.000000044000000] |
| 01162342 | TRX[0.000010000000000],USD[0.003249378775000] |
| 01162347 | USD[25.000000000000000] |
| 01162351 | DOGEBEAR2021[0.000549000000000],TOMOBEAR2021[0.000352500000000],TOMOBULL[80.400000000000000],TRX[0.000218000000000],USD[0.000000089430858],USDT[0.000000030595622] |
| 01162354 | USD[8.021907128330455],USDT[0.000000036149026] |
| 01162359 | BNT[0.008053390000000],ETHW[0.130000000000000],LTC[0.000411970000000],USD[21.946821270800000000000000000],USDT[14.291704650000000] |
| 01162360 | TRX[0.000010000000000],USD[11.187975099014410],USDT[0.272142063927912] |
| 01162363 | SD.000000000000000] |
| 01162365 | ALTBULL[0.185962800000000],USD[5.046320481102800] |
| 01162366 | TRX[0.000003000000000],USDT[9.000000000000000] |
| 01162376 | DOGE[0.000000076720000],ETH[0.000000015001269],USD[30.000000000000000] |
| 01162377 | USD[0.000000111051516] |
| 01162378 | TRX[0.000060000000000],USD[0.961954557958122233],USDT[45.312361905262021] |
| 01162384 | BEAR[99.090000000000000],SRM[0.067921860000000],SRM_LOCKED[0.258819330000000000],USD[1.976273035204588] |
| 01162388 | BTC[0.000565730000000],USD[1164.717299186613900] |
| 01162390 | BTC[0.000007366902153],ETH[0.000010965755492],ETHW[0.000008165755492],FTT[25.067246507800858],NFT [45413808003879103]{1},NFT [531919667045129183]{1},NFT [556539368943533479]{1},USD[0.028548847211804],USDT[0.000000021780900],XRP[0.000000005151700] |
| 01162392 | FTT[0.000000088668316],SHIB[0.000000005847812],USD[0.000022963732938],USDT[0.000000080790450],WRX[0.000000002604880] |
| 01162396 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000224986150430],KIN[2.000000000000000],SHIB[1093441.237961530000000],UBXT[1.000000000000000],USD[2.166607502370491],USDT[0.000000042693960] |
| 01162397 | ALTBULL[0.000000003400565],BULL[0.000000002080637],ETHBULL[0.000000037200000],FTT[0.062095000000000],USD[0.000000288569743],VETBULL[0.000000058760513] |
| 01162398 | EOSBULL[8432.095280000000000],SXPBULL[1188.892816000000000],TRX[0.000100000000000],TRXBULL[6.668666000000000],USD[0.067667206700000],USDT[0.041613680000000],XRPBULL[554.611500000000000] |
| 01162403 | BTC[0.000000028600000] |
| 01162406 | USD[0.000000091339225],USDT[0.000000079430990] |
| 01162407 | BTC[0.000000025735000],EUR[0.227753748935198] |
| 01162408 | USD[0.008012804217356],USDT[0.000000004466553] |
| 01162411 | AKRO[237.201508030000000],AXS[0.467879700000000],BAO[15375.541148030000000],BRZ[64.039394340000000],BTC[0.001597050480968],DENT[1829.851788330000000],GALA[108.756924060000000],JST[223.927007990000000],KIN[245708.893389840000000],LINA[57.474516700000000],MANA[8.493669990000000],ORBS[240.593668560000000],REEF[279.620276050000000],RSR[157.456621320000000],SAND[7.474838880000000],SHIB[754501.281135690000000],STMX[307.356433990000000],TLM[309.370479670000000],TRX[99.751735530000000],USD[0.000292960696639] |
| 01162413 | TRX[0.000000200000000],USD[7.631419250000000],USDT[0.000000056225824] |
| 01162415 | USD[0.000378317755285],USDT[0.000000148507382] |
| 01162421 | BNB[0.000000033057930],SOL[0.000000028846857],USD[0.000000066658360] |
| 01162423 | TRX[0.000007000000000],USD[0.000534235000000],USDT[0.000000089429452] |
| 01162426 | USD[5.000010642794040],USDT[0.000000015632846] |
| 01162427 | DOGEBEAR2021[0.000793850000000],USD[-0.001022572325000],USDT[0.001489000000000] |
| 01162430 | CRV[13.993880000000000],DOGE[29.467730000000000],FTT[0.071288286538278],USD[10.011484477850097] |
| 01162435 | BNB[0.008536750000000],BTC[0.000300000000000],ETH[0.000986312500000],ETHW[0.000988631250000],FTT[0.053647250000000],USD[0.000000094669167] |
| 01162440 | FTT[38.543500000000000],TRX[0.000020000000000],USDT[1.262587000000000] |
| 01162441 | COPE[77.703187748159347],SRM[7.225352490000000],SRM_LOCKED[0.175998010000000],TRX[0.000020000000000],USD[0.000000004758700254],USDT[0.000000047615598] |
| 01162443 | BTC[0.000000006000000],LUNA2[0.458939347500000],LUNA2_LOCKED[1.070858477000000],USD[0.076006164496403],USDT[0.004159535492758] |
| 01162444 | USD[0.007224800000000],USDC[79.112103690000000] |
| 01162448 | SOL[0.000000031417600] |
| 01162453 | USD[4.427756435120000] |
| 01162455 | USD[0.000296307996629] |
| 01162461 | BTC[0.117083488453377],CEL[0.074815500000000],FTT[467.100000000000000],USD[13.237567867800000] |
| 01162463 | USD[25.000000000000000] |
| 01162465 | DOGE[0.000000024348445],GBP[0.000000030847048],USD[0.000000010549362] |
| 01162466 | TRX[0.000003000000000],USD[-54.352538574753709],USDT[82.550000005847028] |
| 01162467 | TRX[0.000003000000000],USD[0.214841956053884],USDT[0.002725270000000] |
| 01162469 | DOGEBULL[0.000000008000000],FTT[0.798000000000000],MATICBULL[117.576480000000000],SOL[0.000000099821871],USD[-0.451121235444566],USDT[0.000000021209526],XRPBULL[9798.040000000000000] |
| 01162470 | BAO[9.000000000000000],DENT[1.000000000000000],ETH[0.000000003355875],EUR[0.012876080038252],FTT[0.000000022600000],KIN[11.000000000000000],RSR[1.000000000000000],SOL[0.000000082495712],UBXT[2.000000000000000],USD[0.001762990858241],XRP[0.001700200000000] |
| 01162474 | SUSHIBULL[11790.641400000000000],SXPBULL[1899.810582000000000],TRX[0.000004000000000],USD[0.274800781800000],USDT[0.000000027842608] |
| 01162475 | BAO[1.000000000000000],FTM[0.000000009000000] |
| 01162477 | USD[0.000000106950905],XRP[0.000000064495634] |
| 01162479 | EUR[0.004988440000000],USD[0.000000168861380],USDT[0.000000128188888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01162480 | AKRO[1509.744600000000000],ALPHA[50.000000000000000],ATLAS[899.880000000000000],AUDIO[9193000000000000],BAO[400919.3000000000000],CHR[0.940000000000000],CHZ[150.000000000000000],CLV[60.294000000000000],CONV[2000.000000000000000],COPE[108.961700000000000],DENT[10092.930000000000000],DOGE[1119.556000000000000],FTM[0.918000000000000],GALA[200.000000000000000],GRT[209.990000000000000],HXRO[150.000000000000000],KIN[200987.000000000000000],LINA[1109.778000000000000],LUA[300.000000000000000],LUNA2[0.918475620000000],LUNC[200000.000000000000000],MAPS[170.000000000000000],ORBS[300.000000000000000],OXY[99.988600000000000],PRISM[3499.598000000000000],RAMP[249.962600000000000],RAY[19.986000000000000],REEF[1508.948000000000000],REN[100.985400000000000],RSR[1009.000000000000000],SAND[40.971800000000000],SKL[250.000000000000000],SLP[1000.000000000000000],SPELL[10099.100000000000000],SRM[38.972700000000000],STEP[361.399920000000000],STMX[1000.000000000000000],SUN[2001.000000000000000],SUSHI[39.991000000000000],TRU[420.000000000000000],TRX[504.646500000000000],TRYB[501.000000000000000],USD[14.561159328000000],XRP[299.910000000000000] |
| 01162482 | SOL[0.000000032426800],TRX[0.000000086205500],USD[0.000000005563948],USDT[0.000000044327400] |
| 01162488 | CQT[0.692240000000000],FTT[0.081221000000000],MATIC[8.650000000000000],MNGO[6.716000000000000],POLIS[0.056900000000000],USD[0.005563629800000],USDT[0.000000029414284] |
| 01162491 | BAO[1.000000000000000],BNB[2.252946854500000],BTC[0.797300612514300],CEL[4.919656050000000],DENT[2.000000000000000],ETH[6.540915297400000],ETHW[8.039115175724096],FTT[275.672511949682010],KIN[2.000000000000000],LINK[82.763035250749000],SAND[49.638917930000000],SOL[28.840544602092724],SRM[641.579721620000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[631.755839806089714],USDC[9609.611685000000000],USDT[0.000000008256200] |
| 01162492 | ATLAS[2316.256703191551400],TRX[0.000000200000000],USD[0.034530926712500],USDT[0.000000141163998] |
| 01162495 | TRX[0.000002000000000],USD[6.197560698740000] |
| 01162497 | ETH[0.000001000000000],TRX[0.000000000000000] |
| 01162501 | TRX[0.000090000000000],USDT[0.004172000000000] |
| 01162505 | NFT[32739543166777521 8][1],NFT[44821266135216359 4][1],NFT[55932828026236938 8][1],USD[0.000000007121721 2] |
| 01162507 | DOGE[100.000000000000000] |
| 01162509 | USD[0.002308960000000] |
| 01162510 | ETH[2.399872000000000],ETHW[0.000100000000000],FTT[0.083432000000000],NFT[2887103063549255 31][1],NFT[2980884534582827 72][1],NFT[3589618942128871 11][1],NFT[3683001540190520 920][1],NFT[3683167294217716 19][1],NFT[4277187423347890 24][1],NFT[4455552323189492 51][1],NFT[4463211375115157 14][1],NFT[4978978823353455 03][1],NFT[5262137125133169 82][1],NFT[5279580272851833 11][1],NFT[5336612213084281 56][1],NFT[5356747006122251 23][1],NFT[5672232072568523 24][1],NFT[5759108059958705 32][1],USD[0.000000196345000],USDC[19248.562680850000000] |
| 01162516 | USD[0.000000042164300],USDT[0.000000071659360] |
| 01162517 | LTC[0.000000057693450],USD[2632.877317565033863],USDT[0.474121139562380 7],XRP[0.000000004025130 0] |
| 01162518 | BTC[0.000000021791804],ETH[0.000000006680538],RAY[11.522272380672107 2],USD[0.000000371546040] |
| 01162523 | BTC[0.000649560000000],ETH[0.000000001032764],LTC[0.000000030273344],USD[0.000011145337324] |
| 01162524 | BAO[5.000000000000000],BTC[0.001707870000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.001123236554888] |
| 01162529 | FTT[11.093795550000000],HT[13.091549845000000],HTBEAR[4.975982000000000],HTBULL[0.000060080620000],TRX[0.000001000000000],USD[26.723449815154000],USDT[0.001711405000000] |
| 01162530 | ETH[6.439199000000000],ETHW[6.004199000000000],USD[1.113848240000000] |
| 01162550 | SOL[0.000000084049600] |
| 01162553 | BTC[0.000024342720751],ETH[0.000000100000000],USD[1.039106918629293 8] |
| 01162554 | ETH[1.217000000000000],EUR[155.068302882163823 1],FTT[28.094804070000000],NEAR[259.800000000000000],SOL[11.220000000000000],STETH[0.337361458842676 3],TRX[0.000024000000000],USD[383.087087656088659],USDT[0.041976370014452] |
| 01162555 | BEAR[13182.351467850000000],BNBBEAR[45454545.454545450000000],ETCBEAR[56179775.280898800000000],ETHBEAR[3322259.136212620000000],LINKBEAR[23809523.809523800000000],LTCBEAR[821.531350860000000],MKRBEAR[3111.542578340000000],SUSHIBEAR[1976284.584980230000000],TRX[0.000030000000000],USDT[0.000000001368427],XRPBEAR[1709401.709401700000000] |
| 01162560 | DOGE[2.978530000000000],USD[32.735035112790990 5] |
| 01162561 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 01162572 | DOGE[1.000000000000000],ETH[0.060389290000000],USD[0.010017221586104 0] |
| 01162573 | ETH[0.000000100000000],OXY[99.980000000000000],TRX[0.000030000000000],USD[0.003217518800000],USDT[2.639315290000000] |
| 01162578 | ADABULL[1.639596494189480],ALGOBULL[39988.600000000000000],ATLAS[949.855600000000000],ATOMBULL[391.841730000000000],BNB[0.000000062613363],BNBBULL[2.056129526955907 2],BTC[0.000081588292688],DOGE[0.000000033251810],DOGEBULL[1628.124579317679120],DOT[0.000001000000000],ETHBEAR[902530.000000000000000],ETHBULL[0.000000070000000],FTT[0.001816081020731],MATICBULL[371.249831956930913 6],SHIB[1343.564352243238545 7],SLP[32.351444373564714 0],SOL[0.000000044843000],SUSHIBULL[968.080000000000000],SXPBEAR[4000000.000000000000000],SXPBULL[107000.000000000000000],TLM[143.000000000000000],TRX[0.000808000000000],TRXBEAR[600000.000000000000000],TRXBULL[600000.000000000000000],USD[10.393620174531032 7],WRX[0.733513272733590 0],XRP[0.004638085684993],XRPBEAR[195212.000000000000000],XRPBULL[1710.188006300000000] |
| 01162580 | USD[24.848712172576589 8],USDT[0.000000036892252] |
| 01162581 | ADABULL[0.000000004760000],BTC[0.000000002824229],ETH[0.000000007714060],FTT[0.000000003800000],GRT[0.000000002384700 0],MATIC[0.000000053741900],SOL[0.000000005862927],SRM[0.012186740000000],SRM_LOCKED[0.083151000000000],USD[0.000003032835859],USDT[0.000000007194346 9] |
| 01162584 | BNB[0.000000078991000],SND[0.028869324369859 2],SOL[0.159867990000000],USD[0.972874915000000] |
| 01162585 | AMPL[0.000000002695714],ATLAS[1130.000000000000000],TRX[0.000001000000000],USD[3.856843837021290],USDT[0.000000045822568] |
| 01162586 | USD[0.000000000000000] |
| 01162588 | AXS[0.000325040000000],BTC[0.000000073561978],COPE[0.000000011000000],DOGE[0.000000075252086],ETH[0.000000009613656],FTT[0.000000061965700],LTC[8.178446967993119 1],RAY[0.000000006667068],USD[0.000001438046255],USDT[0.000000018954134] |
| 01162596 | USD[0.000000231844511],USDT[3.551057020000000] |
| 01162597 | ETH[0.000063100000000],ETHW[0.000063149773750],USD[0.024092531451435],USDT[0.013312291022841] |
| 01162598 | USD[7252.676549990000000] |
| 01162600 | SHIB[855.944134070000000],USD[0.000000072698072] |
| 01162602 | ALCX[0.002000000000000],ETH[0.000000013423645],HGET[0.000000081534156],HOLY[1.000000000000000],SECO[1.000000000000000],TRX[0.000002000000000],USD[0.010666223586095],USDT[0.015135341599174] |
| 01162604 | AUD[0.000041624165224],KIN[1.000000000000000] |
| 01162611 | AUD[0.000000426031977],LUNA2[0.000052279168870 0],LUNC[11.383890900000000],USDT[0.000000051100274] |
| 01162614 | ATOM[0.000000093773892],BNB[0.000000509171392],MATIC[0.000000011663820],NFT[4955878047987634 32][1],NFT[4962711415456449 49][1],NFT[5167057796883875 21][1],SOL[0.000000043030546],TRX[0.000778007110000],USD[0.000000090814611],USDT[3.835705266750228 8] |
| 01162621 | USD[30.000000000000000] |
| 01162624 | AKRO[1.000000000000000],DOGE[330.477482790000000],KIN[1.000000000000000],USD[0.010000002479957] |
| 01162627 | USD[25.000000000000000] |
| 01162631 | USD[27.874033022557200] |
| 01162632 | FTT[0.182782174703914 1],USD[0.118874040154055 7],USDT[0.000000005848000] |
| 01162633 | CEL[0.603000000000000],CRO[199.960000000000000],TRX[0.000003000000000],USD[0.876128330400000],USDT[0.002832990867288 7] |
| 01162648 | DENT[1.000000000000000],ETH[0.012562040000000],ETHW[0.012411450000000],USD[0.000275095639078] |
| 01162649 | SOL[0.006498000000000],TRX[0.000006000000000],USD[0.389098345677021],USDT[0.004561297599814 0] |
| 01162660 | USD[0.000004677646 6],USD[0.000000015791812 2] |
| 01162662 | AVAX[0.000000049595800],BNB[0.000000080975104],BTC[0.000000027260254],COIN[0.000000014550000],ETH[0.000000006291000],FTM[0.000000141108000],FTT[25.331894139784236 4],NFT[3352385338213204 91][1],NFT[3367233752077958 66][1],NFT[3473276594808123 83][1],NFT[3662444580554925 15][1],NFT[4659773532581825 11][1],NFT[4744362682938370 61][1],SLRS[0.000000014604996 1],SOL[0.000000002270131],SRM[28.074283380000000],SRM_LOCKED[27.740838200000000],USD[0.000000685296565],USDT[0.000000099264033] |
| 01162665 | USD[20.000000000000000] |
| 01162666 | BAO[1889.420000000000000],USD[3.296601480300000] |
| 01162668 | FTT[0.197248658877841 6],STEP[0.025620000000000],TRX[0.000010000000000],USD[1422.151296702332732 1],USDT[0.000000008856350 8] |
| 01162669 | SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.000000004264058 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01162670 | POLIS[0.800000000000000000],USD[0.2569979138750000],USDT[0.0000000073747100] |
| 01162678 | CLV[15.1949080000000000],TRX[0.000080000000000000],USD[34.3501860580000000] |
| 01162680 | APE[0.0969600000000000],ATLAS[9.9560000000000000],BOBA[0.0946240000000000],SRM[0.0990424800000000],SRM_LOCKED[0.0010753900000000],STG[0.9928000000000000],TRX[0.000001000000000000],USD[0.7673199595281836],USDT[0.0000000150191901] |
| 01162682 | DOGEBULL[0.000000072000000],ETH[0.000000004306267].FTT[0.0003674006469560],GBP[0.0000000071775850],LTC[0.0000082700000000],USD[0.0000142081244517],USDT[0.0000000081231497] |
| 01162689 | AKRO[1.000000000000000000],AURY[0.000084600000000000],BTC[0.0035827700000000],DOGE[0.0070419100000000],ETH[0.000000840000000000],ETHW[0.0000084000000000],EUR[0.0000000242617667],KIN[1.000000000000000000],SAND[32.0739703100000000],SOL[0.2962257419841651],USD[0.0746570634215427] |
| 01162689 | BAT[222.3868870500000000],BTC[0.0000000005000000],USD[0.0000000178141612],USDT[0.0000000056283654] |
| 01162691 | BAO[1.000000000000000000],DOGE[49.9121944600000000],EUR[0.0000000022517904] |
| 01162692 | SRM[141.0000000000000000],USD[0.8002161373976182] |
| 01162693 | EUR[0.0000000521916212],SHIB[1404494.3820224700000000] |
| 01162694 | CRO[0.0000000043091680],ETH[0.000000160000000],ETHW[0.000000110000000],FTT[0.000000012412990],LTC[0.0000000054000000],LUNA2[0.4585150615000000],LUNA2_LOCKED[1.0698684770000000],LUNC[99842.6200000000000000],MANA[0.0000000054400000],SHIB[0.0000000003186383],USD[0.0000004173368332],USDT[0.0000000509385610000] |
| 01162695 | TRX[0.000001000000000000],USD[0.0043742686780544] |
| 01162699 | BNT[0.0000000048787254],BTC[0.0001637988528450],ETH[0.0001985600000000],ETHW[0.0009875197227360],FTT[0.0000000155910029],JPY[0.0000000074747088],LTC[0.0000000010000000],SOL[0.000000010000000],USD[0.0000003172067731],USDC[13016.5860782700000000],USDT[0.0800000285589094] |
| 01162710 | BAO[6.0000000000000000],CAD[0.0000000090794730],DENT[1.000000000000000000],KIN[12.0000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000000141605322] |
| 01162712 | POLIS[0.1000000000000000000],USD[0.0000000129670792],USDT[0.4389346267884147] |
| 01162713 | USD[0.0000000051118810] |
| 01162717 | USD[0.0265486737438645],USDT[1.2114955646283408] |
| 01162724 | BTC[0.0000935072000000],FTT[0.0027992998903008],SOL[0.0000000099040000],USD[17.2460549524381146],USDT[0.0000000058734385],XRP[0.0003586000000000] |
| 01162729 | USD[0.0000031639539700] |
| 01162730 | SRM[0.1892924700000000],SRM_LOCKED[0.7214382300000000],USD[0.0000000086371213] |
| 01162731 | BAO[1.000000000000000000],DOGE[0.0085760700000000],EUR[0.0000000021116789] |
| 01162738 | BTC[0.0000000075776491],LTC[0.0000000038201752],NFT [3177592930239112241][1],NFT [419886307546145525][1],TRX[0.000002000000000000],USD[0.1809724410935033],USDT[0.000000045407831] |
| 01162739 | DODO[4.8990690000000000],SHIB[1799240.0000000000000000],USD[30.8178649288876800],USDT[0.0000000027119868] |
| 01162744 | BTC[0.0000000075403829],ETH[-0.000000005291303]1,FTT[0.000000038604755],SOL[0.0000000089541184],USD[0.0001866448881332],USDT[0.0000002910081962966] |
| 01162745 | BNB[0.0000000044687184],DYDX[0.000000006446918],ETH[0.000000100290282],FTT[0.0000000086301809],SOL[0.8754280075366702],USD[0.0000002448268346],USDT[0.0000291081962966] |
| 01162748 | FTT[0.0000001000000000],LUNC[299999.3684770000000000],USD[0.0095113073855500],USDT[71.3695020738806969] |
| 01162753 | BNB[0.0044198400000000],ETHBEAR[9407.9500000000000000],ETHBULL[0.0000830325000000],GRT[0.2298000000000000],MATICBULL[0.0066089000000000],USD[2.3313995400000000] |
| 01162755 | ETH[0.0000001000000000],FTT[0.0000000002183244],STEP[0.0000001000000000],TRX[0.0000092185026400],USD[0.0000000082723732] |
| 01162761 | BNB[0.0100000000000000],C98[2.0000000000000000],CEL[0.0980619400000000],FTT[0.4534129800000000],LINK[0.0000000090000000],USD[0.2977171841009313],USDT[2.5837005776263052] |
| 01162771 | MER[33.9828800000000000] |
| 01162772 | FTT[7.3987262800000000],SOL[2.0492087200000000],TRX[0.0000010000000000],USD[0.0000000075309566],USDT[0.0000000228779779] |
| 01162774 | BTC[0.0000045383468800],ORBS[60.0000000000000000],OXY[49.0483212200000000],QKB[6.6034273089223328],USD[70.0000000245475482],XRP[0.0099420508774310] |
| 01162775 | AKRO[1.000000000000000000],BAO[1.000000004250000],DCH[6.0000000039003359],DENT[0.0000000336000000],FTT[0.0032401425715087],JST[0.0000000069620000],KIN[1.000000000000000000],KSHIB[0.0015784200000000],SHIB[56.8630994664013896],YFI[0.0000000073701152] |
| 01162776 | USD[58.6408721157786078] |
| 01162777 | EUR[27.7155049000000000],USD[22.1790802700000000] |
| 01162780 | ETH[0.0000906900000000],ETHW[0.0000969600000000],LTC[0.0000000082180905],RSR[0.0000000037235932],USD[0.0000000088388980] |
| 01162784 | AGLD[0.0984600000000000],ETH[0.0000000039647092],MATICBULL[0.0784600000000000],TRX[0.0000000053014200],USD[0.0142948730316032],USDT[0.0000040880494100] |
| 01162790 | FTT[1.4997000000000000],USD[4.1358453554259726] |
| 01162791 | BNB[0.0000000033642184],SOL[0.0000000086429400],TRX[0.0000000062384728],USD[0.0000001894424511],USDT[0.0000000035701013] |
| 01162794 | EUR[0.4513954658444824],USD[0.0100000000010231] |
| 01162802 | AUD[1.6559805315809089],BAO[1.000000000000000000],BTC[0.0007631000000000],ETH[0.0476208200000000],ETHW[0.0470321500000000],KIN[40293.8983441500000000],ROOK[0.0785223100000000],SOL[0.3482024600000000],UBXT[1.000000000000000000] |
| 01162803 | ETH[0.000001000000000],SHIB[4436057.3986707900000000],USD[0.0000000009084496] |
| 01162804 | TRX[0.000004000000000],USDT[0.0001520452021694] |
| 01162805 | BTC[0.0008904780000000],DOGE[0.6182100000000000],DOGEBEAR2021[1.8737531250000000],ETH[0.000000050000000],USD[5.3995255847294795],USDT[3.4546013960764859] |
| 01162807 | USD[0.2522424200000000] |
| 01162813 | FTT[81.7800000000000000] |
| 01162820 | OXY[15.9888000000000000],SRM[4.9965000000000000],TRX[0.0000020000000000],USDT[1.2550000000000000] |
| 01162827 | BAO[1.000000000000000000],ETH[0.2516073900000000],ETHW[0.1898073900000000],MATIC[28.0000000000000000],OXY[889.8220000000000000],SECO[1.000000000000000000],STEP[0.0513400000000000],TRX[0.0000020000000000],USD[0.0135180268500000],USDT[18.2763473413595121],XRP[0.6600000000000000] |
| 01162834 | USD[30.0000000000000000] |
| 01162835 | USD[0.0000001000000000],DOGEBULL[1.0000000022000000],ETH[0.000000100000000],FTT[0.0966400000000000],USD[1.3520220792389387],USDT[0.0000000047250628] |
| 01162836 | USD[309.4096461472159612] |
| 01162837 | USD[0.0095946750000000] |
| 01162839 | ETH[0.0000000000705000],SHIB[93050.0000000000000000],SNX[0.0843900000000000],USD[0.5817172947257215],USDT[0.0000000022351138],XRP[30.1498181475372000] |
| 01162840 | USD[0.0000044580000000] |
| 01162846 | RUNE[17.7964400000000000],USDT[0.9782520000000000] |
| 01162849 | BTC[0.0000000122420000],TRX[0.000002000000000],USDT[0.0003334445196936] |
| 01162854 | AUD[0.0000001066149250],USD[0.0031450182911061] |
| 01162855 | USD[25.0000000000000000] |
| 01162856 | BUSD[10.0000000000000000],ETH[2.0002644400000000],ETHW[0.0000080500000000],FTT[800.9753714514720660],NFT [477837463212849091][1],RSR[1.000000000000000000],USD[9950.4848651422201665000000000],USDT[0.0000000038298700] |
| 01162857 | USD[0.0302282850000000] |
| 01162858 | BNB[0.0078650000000000],ETH[0.1415589300000000],ETHW[0.1415589308764302],USD[0.8624852400000000],USDT[0.0001185844484308] |
| 01162862 | FTT[0.0866760000000000],TRX[0.000001000000000],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

| 01162867 | USD[0.0000013794176911] |
| 01162870 | USD[0.0007181996851683],USDT[-0.0006553177054660] |
| 01162872 | USDT[0.0000000663590200] |
| 01162874 | ATLAS[1659.668000000000000],AURY[5.992400000000000],ETH[0.000000001529696S],FIDA[0.140926180000000],FIDA_LOCKED[0.325286330000000],FTT[0.02034399069970623],RAY[1.018673790000000],TONCOIN[27.599940000000000],USD[49.204161413500000] |
| 01162875 | FTT[0.0022860000000000],NFT (573150564757744398)[1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],USD[0.091350790000000] |
| 01162879 | BTC[6.16482561266025O],BULL[3.719769828000000O],ETH[1.269237784646381 2],ETHW[0.001237784646381 2],FIDA[0.0150523968096622],HOOD[0.006087229497636 2],JPY[0.029183269994067 1],LINK[0.044846000000000],LUNA2[3.019314963000000],LUNA2_LOCKED[7.045068247000000],PYPL[0.0068725409608420],SLV[0.0415180000000000],SOL[0.090361771303556],SPPR[0.000195671255324 6],TRX[0.000001000000000O],TSLAB[0.000000030000000O],TSLAPRE[0.000000001879691],TWTR[0.000000000735840 4],USD[77.903436315815436 3],USDT[1.033824628460310S],USD[0.005232201728140 6] |
| 01162883 | BTC[0.000000007000000O],FTT[0.0003121584415596],USD[0.212823226009341],USDT[0.0000001629752 17] |
| 01162884 | BAO[3.000000000000000O],KIN[4.000000000000000O],TRU[1.000000000000000O],USD[0.0001842449596 78],USDT[0.000000019184560] |
| 01162885 | DOGEBEAR2021[0.0397727600000000O],ETHBEAR[50300000.00000000000O],THETABEAR[82913448.5000000000000O],USD[0.004363530325934] |
| 01162887 | USD[0.0000000590780 40],XRP[0.000000068855456] |
| 01162889 | DOGEBEAR2021[0.000523600000000O],ETHBULL[0.000008230000000],USD[54.937793724675068],USDT[0.000000063301256] |
| 01162890 | ADABEAR[53962200.000000000000O],BNBBEAR[37980900.000000000000O],DOGEBULL[-0.000000014000000],SHIB[1199410.000000000000O],USD[0.0097354817933907],XRPBEAR[1779644.000000000000O] |
| 01162898 | AAVE[0.0000000693426772],BAND[0.000000004274196],BCH[0.0000000131370 15],BTC[0.00037411008806S4],COMP[0.000000006000000O],COPE[92.983260000000000O],DYDX[13.400000000000000O],FTT[2.30000000000000O],GALA[709.874954000000000O],LOOKS[31.994240000000000O],SOL[3.477734244000000O],SRM[46.702760870000000],SRM_LOCKED[61296101000000000],SXP[40.292740000000000],USD[227.7809282183290448],USDT[1.465437902168355] |
| 01162901 | NFT (373713708208544 1)[1],NFT (389412456243620860)[1],NFT (438247512165116275)[1],SOL[0.004479144060162],USDT[0.041773229000000] |
| 01162902 | FTT[0.0000000078124624],SOL[0.0000000002364369 1],USDT[0.000000413466 3697],USD[0.000000138662810] |
| 01162904 | TRX[0.000003000000000O],USD[0.7067029528568641],USDT[0.000000096696302] |
| 01162905 | BTC[0.2704703300000000O],ETH[0.0026470000000000O],FRONT[2711.811600000000000O],POLIS[6834.137160000000000O],RAY[0.921031060000000O],SOL[0.029870000000000O],USD[2.0845930644146320],USDT[1.000000000000000O],XRPBULL[7027.494220000000000O] |
| 01162910 | AMPL[0.0000000515196513],ATOM[68.800344000000000O],AVAX[258.982440622452408 2],BNB[10.252401988357271 1],BTC[0.333001669547842 8],BUSD[13453.31129116000000O],CHZ[1860.021000000000000O],CRO[1330.00000000000000O],ENS[0.000000000000000O],ETH[8.825908682284255 4],ETHW[0.000915305427957],FTM[0.000000000004 3116 04],FTT[381.695959000000000O],LINK[974.090404605203340O],LUNA2_LOCKED[0.0017948514540000],MANA[198.00000000000O],MATIC[4350.021750000000000O],OKB[0.000000042605167],ROOK[0.000000000000000O],RUNE[334.135940035967230O],SAND[138.00000000000000O],TRX[2028.140315006625150O],USDJ[132765.785357810837357 98],USDC[35000.00000000000O],USDT[18.99923001225731 98],XRP[6357.965139839318100] |
| 01162913 | SOL[0.0000000008205380O],TRX[0.000000007342585],USDT[0.000001237919472] |
| 01162914 | LUNA2[0.3205024310000000O],LUNA2_LOCKED[0.7478390056000000O],LUNC[69790.079128000000000O],USD[2.3607298380180000] |
| 01162924 | ALGOBULL[0.0000000096779048],BULL[0.0000000020000000O],DOGE[0.000000006087203],DOGEBEAR2021[0.000000006848407 27],DOGEBULL[0.000000060304428],ETCBULL[0.00000002831 9180],FTT[0.0516397770039365],USD[0.000000102688850],USDT[0.0000000192 26158],XLMBEAR[0.00000003673 7956],XRPBULL[0.000000036000000] |
| 01162929 | BAO[1.000000000000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],USD[0.5901982371137452] |
| 01162930 | USD[15.6519665800000000] |
| 01162931 | AXS[0.0997910000000000O],CRO[9.905000000000000O],DFL[299.963900000000000O],DODO[44.50000000000000O],STARS[0.994300000000000O],USD[0.00472086887S000] |
| 01162933 | AKRO[0.0000000314567 32],BTC[0.000000053268363],DOGE[0.00000075881108],DOGEHALF[0.000000056850000],MTA[0.000000004801204 3],SUN_OLD[0.0000000042472 92],USD[29.547789426901424 8],USDT[0.000000040140163] |
| 01162941 | USD[150.0000000000000O] |
| 01162943 | ATOM[0.0000000070000000O],BNB[0.000000005657200],BTC[0.0000000078000O],DOGE[0.0000000958598946],FTT[0.0000094531882],FTT[0.0015828446355S8],HT[0.00000000406805 00],LUNC[0.00000000604500 00],MATIC[0.000000201793 74],NFT (3302002997950016771)[1],NFT (3621444052874375 53)[1],NFT (4623357251582974431)[1],SOL[0.0000000053695087],TRX[0.000000061015569],USD[0.0000009077710 4],USDT[0.0763979784153343] |
| 01162944 | DOGEBEAR2021[1.0243183750000000O],USD[0.2093352154829728] |
| 01162947 | BNB[0.0000000034586400O],ETH[0.000000009002840O],FTT[0.00000001910418O4],USDT[0.0000000620363 65] |
| 01162948 | ACB[0.0000000073487 34],BAO[3.000000000000007 45 8],BTC[0.0000000290798 58],CEL[0.000000029079858],CREAM[0.0000009324 3755],DENT[1.000000000000000O],DOGE[0.000000098139702],ETH[0.0014327568765388],ETHW[0.0014190668765388],KIN[1.000000001801 1375],OMG[0.000000004808398],TRX[1.000000000000000O],TWT[0.00000000905635841],UBXT[0.00000000189 59160],USD[25.817602906058644 1],USDT[0.000000022536610] |
| 01162952 | SOL[0.0549800000000000O],TRX[0.000000200000000O],USDT[3.203500000000000O] |
| 01162956 | TRX[0.00000030000000O] |
| 01162958 | DOGE[377.7510070301860441] |
| 01162969 | DOGE[23.069709140000000O],UBXT[1.000000000000000O],USD[2.4487828315179344] |
| 01162971 | ATLAS[3055.539000000000O],BLT[57.083080100000000O],BTC[0.032376398965920O],COPE[103.484403250000000O],DFL[155.90698846000000O],ETH[0.175115010000000O],ETHW[0.174865400000000O],FIDA[25.871106900000000O],FTT[287.5907026710286550],MNGO[191.716562240000000O],NFT (298801707674364780)[1],NFT (314696883736733539)[1],NFT (3179318368617657 19)[1],NFT (3418883227283344 60)[1],NFT (357473091324843280)[1],NFT (3576499617525817 65)[1],NFT (360644175437304 27)[1],NFT (3628690703758335 68)[1],NFT (393300044412375378)[1],NFT (4011812815871302S9)[1],NFT (4148194597704916 81)[1],NFT (4342644386280388S1)[1],NFT (436259386439463222)[1],NFT (4463923609402448S1)[1],NFT (4665605990216863 20)[1],NFT (470584126818267831)[1],NFT (4885183406218924571)[1],NFT (5390393757035 972)[1],NFT (5434125117532828S6)[1],NFT (5532667664069857771)[1],NFT (5658805505222609341)[1],NFT (5740854113166462771)[1],POLIS[30.555399530000000O],SLRS[10.000000000000000O],SOL[50.666096895000000O],SUSHI[0.000000015107300],USD[212.8779452300339516] |
| 01162976 | USD[-0.3067774596617180],USDT[0.0517006361049308],XRP[2.3324838600000000O] |
| 01162980 | USD[0.000000048728336],USD[6.1365002605500000O] |
| 01162982 | DOGE[4.9965000000000000O],ETH[0.0029990000000000O],ETHW[0.0029990000000000O],USD[7.3172129200000000O] |
| 01162984 | USD[868.2216175642500000O],XRP[4.00000000000000O] |
| 01162985 | LUNA2[1.6835351650000000O],LUNA2_LOCKED[3.9282487180000000O],LUNC[366593.326668000000000O],USD[100.0000020000000O] |
| 01162986 | 1INCH[0.00000002498 17 00],BNB[0.000000977 31600],BTC[20.00000001 37727150],ETH[0.000000086607400],ETHW[0.0000000975476 00],FTT[0.0039756688036675],LUNA2[0.000000030000000O],LUNA2_LOCKED[0.000000018415300O],USD[0.0000003962423 01],USDT[181.0290182184941951],USTC[0.00000015253530 0] |
| 01162991 | KIN[19109.1718100000000000O],USD[0.000000002500000O] |
| 01162995 | USD[25.0000000000000O] |
| 01163002 | BTC[0.0166490235000000O],USD[0.0000241578144846] |
| 01163008 | USD[2.0546230800000000O] |
| 01163013 | USD[30.0000000000000O] |
| 01163014 | BTC[0.0000002968246 10],LTC[0.0000000076257360] |
| 01163015 | BTC[0.0000000088666346],ETH[0.000000035208218],SOL[0.000000000047 61936],USD[0.442468627 1256064],USDT[0.000000005659371],XRP[0.000000097400000] |
| 01163026 | FTT[150.0023626100000000O],SOL[0.0030150000000000O],STEP[0.1778233650000000O],USD[0.4711176897982191],USDT[0.000000134521799] |
| 01163029 | SOL[0.0000001340679 76],XRP[0.000000357876 72] |
| 01163033 | BTC[0.0000000003000000O],COPE[0.9823600000000000O],HT[0.096409000000000O],USD[2.4257807880958729] |
| 01163038 | BNB[0.0819878863153800O],FTT[0.0606780170049634],LTC[0.0000000230319 3854],USD[-10.0951817170659451],USDT[0.000000003380630O] |
| 01163040 | MER[0.291600000000000O],TRX[0.000000001 0825277] |
| 01163044 | BEAR[0.00000002400000O],BTC[0.1037802780000000O],ETH[1.264740845000000O],ETHW[1.264740845000000O],FTM[999.81000000000000O],MATIC[107.515613151450000O],TRX[0.00000010000000O],USD[7.5402943522961915],USDT[4.5858058797782689],USDTBULL[0.1997720361000000O] |
| 01163046 | BTC[0.0961681791443795],ETH[0.127690400502810O],ETHW[0.3318628200000000O],FTT[0.0339166453035S8],GMT[107.6398458195000000O],SOL[0.000000084500000O],USD[1.471419715365S437],USDT[0.000000083750000O] |
| 01163050 | BTC[0.00000003051575O],DENT[0.000000000001793832],LUNA2[0.64725141250000000O],LUNA2_LOCKED[1.5102532960000000O],USD[0.000000081500101],USDT[0.000000041296310] |
| 01163051 | ETH[0.0000000500000000O],FTT[0.1166349437940480],USD[3.1562800000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163056 | BTC[0.022154245405280],ETH[0.359810268565950],ETHW[0.226788529808200],TRX[0.002120029402400],USD[458.166416687127107],USDC[1380.000000000000000],USDT[1833.615693260830041] |
| 01163060 | TRX[0.000002000000000],USDT[0.000000096801400] |
| 01163064 | SOL[0.000000095214394] |
| 01163067 | GENE[0.056429000000000],IMX[0.098079000000000],PRISM[9.314900000000000],SOL[0.001200090000000],USD[-0.007781992220114],USDT[0.000000016642512] |
| 01163068 | SOL[0.502430020000000],USDT[0.000000294689540] |
| 01163073 | BTC[0.000093700000000],TRX[0.000005000000000],USD[329.726511506000000],USDT[0.0042244000000000] |
| 01163075 | FTT[0.055997680177227],USD[51.418387010607470],USDT[413.896277928677662] |
| 01163081 | USDT[0.000000179875676] |
| 01163082 | USD[0.000000048163900] |
| 01163085 | COPE[4.272237027532178] |
| 01163087 | COPE[961.250375008070200],SOL[8.007000000000000],TRX[0.000020000000000],USD[0.006789819317382],USDT[0.000000005639986] |
| 01163088 | USD[25.000000000000000] |
| 01163091 | BOBA[0.070966350000000],MATH[1.000000000000000],NFT (35531792863276445)[1],NFT (37796473796367494)[1],NFT (53866146532372462)[1],SOL[0.005010814218788],TRU[1.000000000000000],TRX[0.000170000000000],USD[1.107169232269650],USDT[0.000000164171109] |
| 01163092 | DOGEBEAR2021[5.999385000000000],USD[54.180525912125085] |
| 01163107 | BTC[0.506332070000000],CRO[19850.000000000000000],ETH[2.600184785000000],ETHW[2.600184781971299],FTT[0.087295000000000],SOL[45.320000000000000],SRM[739.000000000000000],USD[-197.577671167346750],USDT[0.000372790936048] |
| 01163108 | SOL[21.445158650220870] |
| 01163110 | AKRO[0.783207090000000],CRO[6.772785220000000],FTT[50.886974241200000],LUNA2[0.001023036447000],LUNA2_LOCKED[0.002387085044000],LUNC[222.768340300000000],USD[1.358567528056741],USDT[0.000000287796569] |
| 01163114 | USDT[0.000000096800588] |
| 01163117 | BAND[0.040000000000000],EUL[0.045204000000000],FTT[0.015508076047499],GODS[0.000001000000000],HT[551.730000000000000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],MTA[0.199016690000000],NFT (32278593512618889 1)[1],NFT (51786232328891369)[1],TONCOIN[0.031885000000000],TRX[0.000029000000000],USD[1.722865912816850],WAXL[0.444613400000000] |
| 01163118 | BCHBEAR[7997.150000000000000],BEAR[4296.990000000000000],EOSBEAR[6995.100000000000000],ETHBEAR[1599630.000000000000000],USD[0.006536000000000] |
| 01163119 | USD[0.017490502129140],USDT[214.559897335762698] |
| 01163122 | AKRO[2.000000000000000],BAO[8339.614455820000000],BNB[0.074837790000000],BRZ[55.911559980000000],BTC[0.001467660000000],CRO[33.016673090000000],DENT[1.000000000000000],DOGE[93.993344906806220],ETH[0.077051280000000],ETHW[0.002447170000000],EUR[0.000000216054048],KIN[5.000000000000000] |
| 01163123 | BTC[0.000000005290400],CHZ[0.000000000002081268],ETH[0.000000036328783],USD[0.000013178799854],USDT[0.000000076182410] |
| 01163128 | SOL[2.129338290000000],UBXT[1.000000000000000],USD[0.010000006789157/2] |
| 01163136 | BAO[1.000000000000000],DOGE[27.704227150000000],ETH[0.001256640000000],ETHW[0.001256640000000],KIN[1.000000000000000],USD[0.000390372198730] |
| 01163138 | 1INCH[0.000000094598429],ANC[1.000002360263400],LUNA2[0.000229624039300],LUNA2_LOCKED[0.000535789425000],LUNC[5.000111803000400],MATIC[4.000007030000000],TONCOIN[3.967789503192400],USD[0.000000033143236],USDT[0.000000024288740] |
| 01163139 | DOGE[29.652150337453663 6],ENS[0.256504534048038 1],FTT[0.166990577981400],LINK[0.963582411795154 0],NEAR[0.000000076210000],SAND[0.000000093755284],SOL[0.000000040000000],USD[0.000000639361424],USDT[0.000001298283828],XRP[0.000000096623908] |
| 01163140 | BTC[0.000000090000000],FTT[0.000884632384151],USD[0.000000067020751],USDT[0.000000071073172],XRP[0.000000095321265] |
| 01163141 | RAMP[0.926400000000000],TRX[0.000001000000000],USD[0.000000071471829],USDT[0.000000059491215] |
| 01163147 | USD[0.084538271600000] |
| 01163149 | COPE[0.981380000000000],TRX[0.000000001037323866],USDT[0.000000093417574] |
| 01163150 | BOBA[0.098600000000000],USD[0.002144717147180000],USDT[0.000000016420000] |
| 01163154 | ADABULL[7.322435220000000],ETHBULL[0.000088940000000],LUNA2[0.468240404300000],LUNA2_LOCKED[1.092560943000000],LUNC[101960.333854000000000],USD[0.031754955245658] |
| 01163159 | 1INCH[0.000000096011837],ADABULL[0.000000090238396],BTC[0.000000023377740],DOGE[0.000000010000000],ETH[0.000000078031690],EUR[0.000000089733908],FTT[0.000000065082629],HXRO[0.497376280000000],KNC[0.000000010000000],LINK[0.000000010000000],LUNA[8.609781606000000],LUNA2_LOCKED[20.089490410000000],RAY[0.000000010000000],RUNE[0.000000009534837] |
| 01163161 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[209.711679990000000],ETH[1.066922196000000],ETHW[0.105606459600000],GENE[3.592669950047000],KIN[2.000000000000000],SHIB[386039.471056360000000],USD[0.000009242610342] |
| 01163166 | USDT[0.000395494729168] |
| 01163169 | CHZ[18.614645150000000],USD[0.000000043258580] |
| 01163170 | SOL[0.025520890000000],TRX[0.000001000000000],USD[0.000000035114383],USDT[0.910247890000000] |
| 01163175 | BTC[0.000000070000000],BULL[0.000000003510000],DOGEBULL[0.000000007000000],ETHBULL[0.000000008500000],FTT[0.000000034163570],USD[0.276338753389284],USDT[0.000000071237428] |
| 01163178 | BAO[1.000000000000000],DOGE[28.856668051817324] |
| 01163197 | BNB[0.000337081207228],BTC[0.000786300000000],DOGE[0.000000100000000],ETH[0.000000300000000],ETHW[0.000000313067942],TRX[0.000258000000000],TRY[0.000001083952416],USD[-1.983322675234498 6],USDT[0.004984786431150 2],XRP[0.010336740000000] |
| 01163198 | TRX[0.000012000000000],USD[0.013590486308415],USDT[0.000000120432356] |
| 01163199 | ADABEAR[9330.000000000000000],BEAR[28.530000000000000],DOGEBULL[0.000945400000000],EOSBEAR[638.800000000000000],ETCBULL[0.000370780000000],ETHBEAR[2962.000000000000000],ETHBULL[0.000987270000000],MATICBEAR2021[0.066890000000000],TRXBEAR[2895.000000000000000],TRXBULL[0.066206 000000000],USD[0.080656671515653],USDT[0.000000100672218] |
| 01163200 | LUNA2[0.162481205800000],LUNA2_LOCKED[0.379122813500000],USD[0.301434545937500],USDT[0.350000000000000],USTC[23.000000000000000] |
| 01163201 | RAY[0.000000016014876],USD[0.000000177328000],USDT[0.000000068430376] |
| 01163205 | USD[0.000849555625146] |
| 01163207 | USD[5.461346559120000],USDT[0.003700000000000] |
| 01163208 | AKRO[283.202605650000000],BAO[14642.837406570000000],BCH[0.394524580000000],BF_POINT[100.000000000000000],BTC[0.020675570000000],CEL[1.579918660000000],COPE[376.444033890000000],DENT[8.000000000000000],DOGE[301.874397250000000],ENS[0.194789890000000],ETH[0.233610900000000],ETHW[0.234128100000000],FIDA[21.807567290000000],FTT[2448476950000000],HUM[19.697234630000000],IMX[1.208144400000000],KIN[178.000000000000000],LEO[8.212668290000000],LTC[1.349321610000000],LUNA2[0.123254119800000],LUNA2_LOCKED[0.287571852900000],MAPS[15.740609700000000],MATIC[16.788799000000000],MOB[0.669196840000000],MTL[9.792094420000000],OMG[0.993426100000000],PSG[0.508048350000000],RSR[8.000000000000000],SAND[6.371155200000000],SECO[0.445670410000000],SHIB[1614050.674883610000000],SOL[10.464826795900000],SRM[81.328782760000000],STARS[0.819470000000000],STEP[10.485679780000000],SUSHI[7.793143400000000],SXP[4.095903580000000],TOMO[1.037795320000000],TRX[107.517296210000000],UBXT[8.000000000000000],UNI[86.541606780000000],USD[0.000002910641322],USTC[17.470888200000000],XRP[30.285462330000000] |
| 01163213 | RUNE[0.019782000000000],USD[2.417552436500000] |
| 01163216 | DOGE[150.592900386549670 0],ETH[0.189112576490160 0],ETHW[0.188084107992010 0],FTT[11.992020000000000],USD[1089.391488663052197 6],USDT[0.000000046000000] |
| 01163218 | BAT[393.583000000000000],BCH[0.000590000000000],USD[0.711397138090596 0],USDT[0.000000004600000] |
| 01163219 | USD[34.151025726593646] |
| 01163221 | FTT[160.000000000000000],USD[569.292672962350000] |
| 01163222 | ATLAS[0.000000052773883],ETH[0.000000100000000],RUNE[0.036145086682275 9],TRX[0.000010000000000],USD[-0.002039877286665 5],USDT[0.000003464902582 4] |
| 01163223 | USD[0.030923203152157/2] |
| 01163224 | BULL[0.000074141000000],USD[-0.026608392982895],USDT[4.469829396732899 4] |
| 01163225 | USD[0.000000000000000],AKRO[5.000000000000000],ALPHA[3.000000000000000],BAO[11.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[1.000000004310755 0],EUR[0.000000893947644 4],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],LUNA2[2.860288370000000],LUNA2_LOCKED[6.674006197000000],LUNC[0.000000007211399 2],MATH[1.000000000000000],RSR[7.000000000000000],SOL[0.000000024677507],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.000000923580461],USTC[13.67 286708000000000],XRP[0.000000078569255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163228 | BTC[0.00000000069382],ETH[0.00000000094181628],FTT[25.990979151278707 00],SRM[0.0020650000000000],SRM_LOCKED[0.17894075000000000],TRYB[0.000000087400000],USD[0.00026064849549],USDT[-0.0000000127407223] |
| 01163229 | PERP[0.000000031000000],USD[0.1123447905839792] |
| 01163230 | USD[11.70512242800000000],XRP[0.537604000000000000] |
| 01163237 | USD[0.0000000040192204],XRPBULL[179.770130780000000000] |
| 01163241 | BTC[0.0000021520000000],ETH[0.0002157600000000],LINK[0.06259183000000000],SOL[0.0063070070000000],TRX[0.00155800000000000],USD[1.3307251911596256],USDT[1.3647940450000000] |
| 01163248 | TRX[0.00003000000000000],USD[0.0072515000000000] |
| 01163252 | EMB[9.000000000000000000],USD[0.00100800000000000] |
| 01163258 | CEL[356.432303000000000000],FTM[3575.958960000000000000],SHIB[1399734.000000000000000000],USD[0.1590133105000000] |
| 01163259 | BAO[1.000000000000000000],BTC[0.00004986000000000],EUR[0.00020403164075 6],KIN[1.000000000000000000],USD[0.0005024678033985] |
| 01163260 | ETH[0.00000000676778 36],FTT[0.0000000099810772],USD[0.000032543077671 7] |
| 01163263 | USD[0.7035234050000000],XRP[0.960000000000000000] |
| 01163269 | BTC[0.000000093275008],BULL[0.000000005100000],USD[636.855281060875 5976],USDT[0.0000000189767333] |
| 01163278 | IMX[0.0712600000000000],POLIS[0.0201036400000000],TRX[0.000011600000000],USD[0.0000000168497642],USDT[0.0000000060840371] |
| 01163281 | USD[9.50000000000000000] |
| 01163282 | AURY[6.000000000000000000],USD[14.8129596804239145],USDT[58.1213763425000000] |
| 01163284 | FTT[0.00000000254365 00],USD[-4.7170737626132414],USDT[5.4410597852849397] |
| 01163288 | ETH[0.0113975808991100],ETHW[0.0113372903964600],FTT[0.9993350000000000],KNC[17.287924381640100],MATIC[70.962040846786020 0],TRX[0.00001000000000],USD[3.8784578094153000],USDT[2.369000000000000] |
| 01163289 | 1INCH[2.98650000000000],ALGO[21.0000000000000000],ALPHA[1.000000000000000000],APE[13.4000000000000000],AXS[0.090153250000000],BNB[0.1395746895888002],BTC[0.1053621649200000],CRV[6.98546500000000000],DFL[720.00000000000000],DOGE[977.000000000000000000],DYDX[0.80000000000000000],ETH[3.8715182758079689],ETHW[692.222585962007 9586],FTT[96.592549150000000],GLX Y[0.200000000000000000],LUNA2_LOCKED[2.081330146000000],LUNC[81939.554455800000000],MANA[67.000000000000000],MATIC[249.883589177034 2403],RUNE[0.04745670500 000000],SHIB[45818 75.836515510000000],SLP[18379.880300000000000],SOL[0.3300000091714318],SUSHI[101.887843416712269 9],TONCOIN[39.00000000000000],TRX[82.000783000000000],TSLA[0.029811280000000],TSLAPRE[0.000000025995117],USD[9.9461536313517496000000000],USDT[54.949790629041859 9],USTC[73.000000000000000],XRP[5.2092273521424749] |
| 01163290 | AMPL[0.0738801542474420],ATLAS[6040.000000000000000],BTC[0.100000000000000000],BUSD[3498.00000000000000],FTT[75.083549895000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],NFT[408880016276232675],I1],POLIS[70.1000000000000000],TRX[0.000010000000000],USD[1002.5707779273394369],USDT[0.0026354077645250] |
| 01163291 | AKRO[0.0653900000000000],BADGER[0.0085693000000000],CQT[0.974730000000000],CREAM[13.868704200000000],REEF[7.4388000000000000],TRX[0.0663410000000000],USD[1.0664090581650000],USDT[0.4297377470750000] |
| 01163295 | SUSHIBULL[984000.000000000000000],SXPBULL[32380.000000000000000],SUSHIBULL[180000.000000000000],USD[0.0216500047076184],USDT[0.0575224962089091],XTZBULL[168.2000000000000000] |
| 01163300 | AAVE[1.5297093000000000],DENT[298322.784000000000000],RAY[646.217805270000000],SOL[24.017069660000000],USD[4.4667851970490042],USDT[0.0000000086257238] |
| 01163304 | TRX[0.000010000000000],USD[-0.0237865317510763],USDT[0.5484972400000000] |
| 01163305 | ATLAS[6900.000000000000000],BTC[0.000200000000000],FTT[0.0317039000000000],RAY[0.0427503100000000],SOL[2.940000000000000],SRM[0.7152511100000000],SRM_LOCKED[0.4753905700000000],USD[0.3564305300000000],XRP[0.9790710000000000] |
| 01163309 | DENT[1.000000000000000],USD[0.5678650484564920] |
| 01163310 | BNBBULL[2.170000000000000],BSVBULL[1442756.148272687190716 0],BTC[0.0009457000000000],BULL[0.1230000000000000],ETCBULL[138.085370000000000],ETHBULL[2.289905000000000],LINKBULL[9700.0000000000000],LUNA2[0.00045914596624000],LUNA2_LOCKED[0.0107134057900 00],LUNC[99.98000000000000],MATICBULL[12399.088000000000000],OKBBEAR[100000.00000000000],SUSHIBULL[120110921.103769910000000],SXPBULL[25293199.696657690000000],TOMOBULL[21900.000000000000000],USD[0.111715627381133 96],USDT[0.0057528921664 16],VETBULL[32492.02000000000000],XRPBULL[140040.000000000000000],XTZBEAR[663854630000000000],XTZBULL[38.7266005500000000] |
| 01163311 | ATLAS[0.000000007670817 6],BAO[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000] |
| 01163314 | ETH[0.000000058562880],TRX[0.000035000000000],USD[1.8323625414263807],USDT[0.0000000263669504] |
| 01163315 | USD[0.8694719600000000],USDT[0.000000009133 4992] |
| 01163318 | DOGE[800.0000000000000000] |
| 01163321 | ATLAS[2169.481300000000000],ATOMBULL[334.979860000000000],COPE[13.057606152214908 0],ETH[0.3000000000000000],ETHW[0.168835300000000],FTM[0.00000001155600 0],LINA[3039.422400000000000],MANA[169.9599000000000000],REEF[4799.0800000000000000],SAND[94.759200000000000],SXPBULL[1359.0956000000000000000],TLM[10524.685550000000000],TRX[0.0017900000000000],USD[895.7683914654543249],USDT[1.7457084771979560],XRP[0.5128830000000000],XRPBULL[1030.8041100000000000] |
| 01163325 | USD[0.0034820891464221] |
| 01163328 | BTC[0.000030520000000],LUNA2[0.000000030824 5011],LUNA2_LOCKED[0.0000007192238 35],LUNC[0.006712100000000],USD[202481.0677718648830350],USDT[0.0019292345000000] |
| 01163329 | ALEPH[861.000000000000000],ATLAS[2150.000000000000000],FTT[1.0067321200000000],IMX[533.375620000000000],USD[147.2777359050884908],USDT[0.0000000177249922] |
| 01163330 | AAPL[0.6764618820000000],USD[0.1565786137150000],USDT[-0.0008448053440836] |
| 01163331 | BAO[2.000000000000000],ETH[0.0072391700000000],ETHW[0.0072391700000000],EUR[0.0000276260251742],KIN[1.000000000000000],USD[0.0003513379335735] |
| 01163332 | BNB[0.0080000000000000],DOGE[138.806800000000000],DOT[6.000000000000000000],FTT[2.3445716138494166],LINK[5.0000000000000000],SOL[1.000000000000000],USDT[135.6250138611101300] |
| 01163340 | RAY[0.000365000000000],USD[95.6861765991754876] |
| 01163344 | USD[612.3484777600000000] |
| 01163347 | BNB[0.000000038446 83 2],BTC[0.00000000364264 05],ETH[0.0069208234701279],ETHW[0.0000000309670 61],FTT[0.0000000060760880],LUNA2[1.990001005000000],LUNA2_LOCKED[4.643335677000000],SGD[0.000000009064086],USD[0.0023096497099197],USDT[3825.854530353248785],WBTC[0.0000000042000000] |
| 01163348 | BTC[0.0004198100000000],FTT[0.000013200000000],USD[240.0732877661990880000000000] |
| 01163349 | TRX[0.000030000000000],USD[0.0053920654240000],USDT[0.000000030025450] |
| 01163350 | BNB[0.000000010943 5932],ETH[0.00000000618993 86],SOL[0.0000000009846765],TOMO[0.00000000770280 00],USD[0.0000004885786813] |
| 01163353 | ADABULL[0.000000002400000],ATOMBULL[0.000000000837 3892],BNB[0.000000000303 0611 4],BTC[0.0000000033056114],DOGE[0.000000008744721],LEOBULL[0.00000093627654],SHIB[0.000000081927337],SUSHI[0.0000000003251900],USD[0.7898626453102398],USDT[0.1286020236437275],XRPBULL[2.000000004200000],ZECBEAR[0.00000003756845 8],ZECBULL[0.0000000005700884] |
| 01163355 | ETH[0.0001515600000000],ETHW[0.000151560000000],USD[0.0000001500000],USDT[0.000005895705] |
| 01163356 | TRX[0.000010000000000],USD[-1.7530520623672787],USDT[1.8432263700000000] |
| 01163361 | USD[25.0000000000000000] |
| 01163364 | DOGE[92.664137880000000000],KIN[1.000000000000000],USD[0.0100000038063084] |
| 01163366 | ETH[0.00000005000000],USDT[2.5832000000000000] |
| 01163368 | ETH[0.0011648832933996],SOL[0.000000016768864],TRX[0.0000475168067425],USD[0.0081378242700525],USDT[0.0000000087362110] |
| 01163369 | USDT[0.0517053520000000] |
| 01163370 | TRX[0.000010000000000],USD[-0.0050882501253574],USDT[0.0685375800000000] |
| 01163371 | BTC[0.0000000026779965],GENE[12.097822000000000],GOG[585.894520000000000],IMX[0.000000001138000],LUNA2[0.0000000171295703],LUNA2_LOCKED[0.000000399689974],LUNC[0.0037300000000000],USD[0.2098876760639972] |
| 01163375 | TRX[0.000010000000000],USD[0.0959936626170] |
| 01163380 | AMC[0.000000002000000],BTC[0.000000067061375],ETHBULL[0.000000003500000],FTT[0.1342367381849486],KIN[0.000000008000000],USD[0.7440455871740613] |
| 01163383 | USD[13.4103501900000000],USDT[0.0066460000000000] |
| 01163384 | APE[0.3960181695277738],APT[0.7406200000000000],CONV[4027.461100000000000],ETH[0.000038081 0236672],GMX[0.0024132000000000],LINK[0.0963640000000000],TRX[0.000040000000000],USD[3.8087018756851013],USDT[0.0000000023047846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163387 | USD[0.0000000138596512] |
| 01163388 | USD[0.0000000095636211],USDT[0.0000000026969730] |
| 01163394 | ASDBULL[0.0086630000000000],BNBBULL[0.0000715307000000],DOGEBULL[0.3443327200000000],LTCBULL[0.0818980000000000],TRX[0.0000090000000000],USD[0.0198867525000000],USDT[0.0689182650000000],XRPBULL[0.6257800000000000] |
| 01163396 | TRX[0.5257230000000000],USD[0.0000000003487891],USDT[0.0043573041965000] |
| 01163398 | USD[25.0000000000000000] |
| 01163400 | USD[2.4631980659553508],XRP[4.5835494600000000] |
| 01163402 | DOGE[0.0032029500000000],KIN[1.0000000000000000],SHIB[0.0000000097108442] |
| 01163409 | RAY[0.9853700000000000],TRX[0.0000010000000000],USD[0.0002901019772145],USDT[0.0941395044250958] |
| 01163415 | BNB[0.0000050649164B],BTC[0.0000084355000000],ETH[0.0000000081742400],FTT[0.0000000098527836],SRM[0.0613729000000000],TRX[0.0000150000000000],USD[0.0000000188356838],USDT[0.0000000045973655] |
| 01163416 | BTC[0.0000310943000000],ETH[0.1385091000000000],ETHW[0.1385090800000000],MER[0.7945600000000000],USD[4.9360032500000000] |
| 01163417 | BTC[0.0000259524000000],ETH[0.0000000104903900],FTT[0.0837855214458296],GENE[0.0585656354000000],GST[0.0000000022408820],NFT [492882772910472863][1],NFT [493367206105204707][1],RAY[0.0000000094454000],SOL[0.0030000071489900],TRX[0.0000000525376510],USD[0.0229432062742582],USDT[0.0418800197969060] |
| 01163419 | CEL[0.0000000009894528],LUNA2[0.0000000430792620],LUNA2_LOCKED[0.0000001005182780],NFT [293073943673513350][1],NFT [315234041890307657][1],NFT [316277635149578401][1],NFT [328412765766096858][1],NFT [335655862158808926][1],NFT [531583245079147428][1],NFT [539424867139229531][1],SOL[-0.0000000014611715],USD[0.0075458039205766],USDT[0.0000000098530684] |
| 01163420 | NFT [429363019305445449][1],TRX[0.0000010000000000],USD[0.0000000058937261],USDT[0.0000000031779200] |
| 01163424 | DOGE[1539.3894552387408298] |
| 01163426 | TRX[0.0000020000000000],USD[0.0006121160000000],USDT[0.0000000024348318] |
| 01163430 | BNB[0.0000001000000000],FTT[9.1765137626415163],LUNA2[0.2039741013000000],LUNA2_LOCKED[0.4759395697000000],LUNC[44415.7900000000000000],SNX[4.9735992000000000],USD[0.0000018175972250],USDT[0.0000000064778800] |
| 01163434 | DOGEBULL[0.0102538173000000],SUSHIBULL[842.3399000000000000],SXPBULL[5842.8312000000000000],TRX[0.0000020000000000],TRXBULL[0.0245400000000000],USD[0.0000000093593136] |
| 01163435 | USD[25.0000000000000000] |
| 01163444 | BTC[0.0000000035790447],CRV[0.0000001000000000],CVX[0.0000001000000000],DAI[0.0000000046528000],ETH[0.0000000046528000],ETHW[0.0000000046528000],FTT[25.0000000000000000],FXS[0.0000000244446085],NFT [561682974853959875][1],RAY[0.0000000008582467],SOL[0.0000001000000000],STEP[0.0000001000000000],TRX[0.0000011660931200],USD[0.0000000588024987],USDC[11351.4228045600000000],USDT[0.0000000040877280] |
| 01163445 | ATLAS[7630.0000000000000000],USD[-753.8720782997178840],USDT[875.0000000000000000] |
| 01163452 | BNB[0.0000000009667133],LTC[0.0001611300000000],SOL[0.0000000005500000],USD[0.0019216648841569],USDT[0.0000000075360819] |
| 01163461 | ATLAS[72.1595501600000000],AURY[2.9994300000000000],BLT[20.9960100000000000],TRX[0.0000010000000000],USD[0.1694858691000000],USDT[0.0000000139567783] |
| 01163462 | TRX[0.0000040000000000],USD[0.0019395939541276],USDT[0.0000000100094525] |
| 01163464 | LUNA2[0.0117646970000000],LUNA2_LOCKED[0.0274509596600000],LUNC[2561.7875400000000000],SNY[0.3333300000000000],TRX[0.0000010000000000],USD[0.0703000079771292],USDT[0.0000000094571108] |
| 01163466 | USD[0.2716004411711191] |
| 01163470 | DOGE[0.0017870000000000],TRX[0.0007780000000000],USD[-0.2245981765624503],USDT[0.0000000076594532] |
| 01163473 | DYDX[106.6891593052400000],ETH[0.9409021248000000],ETHW[0.9527962334100672],MNGO[2360.0000000000000000],RUNE[0.1905970000000000],SRM[114.0637858200000000],SRM_LOCKED[0.1855207800000000],STEP[364.1000000000000000],TRX[57.1007547563850400],USD[0.3360019623620516],USDT[0.0000000061537951] |
| 01163475 | APT[89.0000000000000000],ATLAS[190.0000000000000000],DOGE[0.0000000067034640],ETH[0.0000000001125780],GST[114.5700005200000000],LUNA2[0.0082681175310000],LUNA2_LOCKED[0.0019292274240000],LUNC[180.0400000000000000],MATIC[0.0000007593000000],SLRS[100.0000000000000000],SOL[0.0070662265417300],TRX[X1.0000200053270690],USD[0.3958752605369450],USDT[315.4720964287980990] |
| 01163479 | ATLAS[3570.0000000000000000],BTC[0.0000401540818910],BUSD[242.3825523500000000],FTT[2.4000000000000000],USD[0.0000005085300000],USDT[1.0000000000000000] |
| 01163480 | BTC[0.0107974220500000],BULL[0.0449914567565000],DOGE[2981.9815700000000000],DOGEBULL[0.0000000078000000],ETHBULL[0.1350000032100000],ETHW[0.0809905058500000],FTT[3.0000000000000000],SHIB[1450000.0000000000000000],SLP[1999.8157000000000000],SOL[1.9300000000000000],SUSHI[0.0000001461171S1],USD[953.2742025640171371000000000] |
| 01163483 | BAO[2.0000000000000000],DOGE[84.7184607900000000],ETH[0.0607439000000000],ETHW[0.0602657000000000],GBP[0.0046937037016080],KIN[6.0000000000000000],SOL[0.0926660306394948],USD[0.0000392503900303],XRP[15.1628759900000000] |
| 01163484 | TRX[0.0000010000000000],USD[0.0000001351915440],USDT[12.8767131941358743] |
| 01163485 | DOGE[0.1668497800000000],NFT [373797892580708254][1],SHIB[82244.5000000000000000],USD[0.0000001301332250],USDT[0.0000001012755130] |
| 01163491 | BTC[0.0000001740000],DOGE[0.0000000577968130],DOGEBULL[0.0000000100000000],FTT[0.0052726579825658],SHIB[3368833.0922038000000000],USD[-0.0055701548018025],USDT[0.0000027854985461] |
| 01163493 | ETH[0.0000001960000],FTT[4.2985879300000000],USD[0.5910384399384841],USDT[0.3898381980304461],WRX[163.9739108800000000] |
| 01163494 | USD[0.0000003056896],USDT[0.0000011781657S0] |
| 01163495 | BTC[0.0000008877340],FTT[0.0918100000000000],SHIB[81259.6000000000000000],USD[0.4349709423234422] |
| 01163498 | KIN[109923.0000000000000000],SUSHIBULL[525.6318000000000000],TRX[0.0000030000000000],USD[0.6894629000000000],USDT[0.0000000040135650] |
| 01163504 | STEP[43.8887720900000000],USDT[0.0000000032190113] |
| 01163509 | USD[30.0000000000000000] |
| 01163512 | USD[30.0000000000000000] |
| 01163521 | FTT[0.0728478700000000],TRX[0.0000010000000000],USD[0.0000000040583796],USDT[0.0000000026851436] |
| 01163523 | BTC[0.0000000065000000],USD[0.0000000049382544] |
| 01163528 | DOGEBEAR2021[0.0002762000000000],USD[310.9512720800000000] |
| 01163530 | USD[26.3488850910157S9] |
| 01163534 | USD[0.3080000000000000] |
| 01163541 | AXS[86.9510164400000000],BTC[1.0100050000000000],ETH[28.0165251000000000],ETHW[100.0000000100000000],EUR[3500.0000082541161430],FTT[225.0000000076252552],KNC[1.0000000009505840],LINK[0.1000000000000000],LRC[1.0000000000000000],MAPS[0.0000000080000000],NEAR[1.0000000100000000],SHIB[40583295.1945080000000000],STG[22244.8484000000000000],STMX[0.0000000000000000],USD[124431.7215453854857074],USDT[3180.9615715778791309],XRP[2.0000000000000000] |
| 01163542 | BAO[1.0000000000000000],EUR[10.2059641367543564],KIN[1.0000000000000000],USD[0.0000001011795792] |
| 01163544 | USD[1.2318728170029893] |
| 01163546 | AVAX[0.0000000100000000],MCB[0.0111726000000000],MEDIA[0.0059540000000000],POLIS[0.0152414300000000],STEP[0.0434863900000000],TRX[0.0000030000000000],USD[0.0000000165866703],USDT[0.0000000019620754] |
| 01163547 | USD[32.0323374526250000] |
| 01163550 | DOGE[0.0000000051727035] |
| 01163554 | BULL[0.0702197277500000],TRX[0.0000450000000000],USD[-0.0000024611236651],USDT[0.0000000072943651] |
| 01163555 | BRZ[0.0073013657393242],SHIB[0.0000000076480000],USD[0.5265907467603610],USDT[0.0000000039179700] |
| 01163559 | USD[0.0000004547470000],USDT[0.0000000006567311] |
| 01163565 | DOGEBULL[0.0205061051000000],TRX[0.0000010000000000],USD[0.0281901607000000],USDT[4.3552980000000000] |
| 01163566 | COMP[0.0000228600000000],TRX[0.0000010000000000],USDT[0.0000000012766224] |
| 01163572 | BNB[0.0000000013700000],BTC[0.0218685195000000],ETH[0.0003208097001800],ETHW[0.0000000097001800],FTT[0.0233574800000000],LUNA2[2.2759773900000000],LUNA2_LOCKED[5.3106139100000000],LUNC[495598.8684686800000000],MANA[3.2989488772530000],SHIB[35898.0495393000000000],SOL[0.0353604500000000],USD[7.9895245806337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163578 | BNB[7.01274518000000000],BTC[0.17847166132008000],DOGE[4155.52854653307000000],DYDX[0.10000000000000000],ETH[9.98624649911021400],ETHW[5.97482752723778600],FTT[375.89430000000000000],HKD[0.00000655415863],MATIC[100.000000000000000],NEAR[100.00000000000000000],SHIB[21000000.000000000000000000],SOL[9.52502594136300000],SUSHI[139.68666658371007113],USD[0.00000000082340408],USDC[4825.22330446000000000],USDT[0.00000006542796] |
| 01163581 | USD[-176.24983936000000000000],USDT[237.89400000000000000] |
| 01163582 | USD[0.64150709375000000],XRP[0.72931100000000000] |
| 01163589 | BTC[0.00019150000000000],DOGEBEAR2021[0.00000000050000000],DOGEBULL[0.00000000089400000],ETHBULL[0.24625321040000000],USD[0.00071182108320700] |
| 01163592 | USD[30.00000000000000000] |
| 01163598 | ETH[0.00000001000000000],RAY[0.19058900000000000],SOL[0.00000008655000000],USD[0.00000004678871400],USDT[0.00000000884187840] |
| 01163603 | AKRO[2.00000000445231450],BAO[72.90031308739389010],CAD[0.00000000701311680],CUSDT[0.00000000396987880],DENT[1.00000000756104000],DOGE[66.03865830735569680],FTT[0.00000000028376940],KBTT[7.40473570200000000],KIN[1.00000000826451320],NFT[338487837900485020](1)RUNE[0.00000000488880000],SHIB[3414363.59600075454514674],SOL[0.00000000225378410],SOSI[467.93656142322876684],TRX[1251.70829150541500000],USD[0.00000000647412650],XRP[1595.00663046449151980] |
| 01163604 | DOGEBEAR2021[0.00029400000000000] |
| 01163605 | USD[0.00000001905995557],USDT[0.00000000373968038] |
| 01163616 | FTT[0.09523195000000000],USD[0.00000002350851800],USDT[0.0050000000000000] |
| 01163626 | TRX[0.00000022500000000000],USDT[0.64859800000000000] |
| 01163628 | AXS[0.00000000861934435],BTC[0.00000002123507800],BULL[0.56964782234005680],DOGEBEAR2021[0.00000000057504460],DOGEBULL[504.29693677151625230],ETH[0.00000008437120000],ETHBULL[0.00000000691187600],HTBULL[12919.19313788000000000],MANA[0.00000006656540000],MATICBULL[847.86580852063085720],SAND[0.00000000137092000],SHIB[696169.04860989000000000],THETABULL[573864.68348629814919121],USD[-0.05824214702920830],USDT[0.08441179239901060] |
| 01163636 | FTT[20.20018755597120000],SOL[0.00723937000000000],USD[3.79019421020500000] |
| 01163639 | USD[30.00000000000000000] |
| 01163650 | TRX[0.00001000000000000],USDT[0.00000005657795150] |
| 01163652 | ETH[0.00000005737367800],SOL[1.21766997932059947],USD[0.00729619147737317] |
| 01163653 | TRX[0.00000020000000000],USDT[0.00000226294284380] |
| 01163654 | ATLAS[1.00000000000000000],BNB[1.20771687608828200],EDEN[129.60000000000000000],ETH[0.00000000964798900],FTM[0.08800000000000000],FTT[69.43622000000000000],LOOKS[225.00000000000000000],USD[-0.29032039639988906],USDT[384.74200439841435114] |
| 01163657 | AKRO[1.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],SHIB[27.88193548000000000],USD[0.00039417596223000] |
| 01163661 | USD[0.00000081924686],USDT[0.00000008922175] |
| 01163662 | SOL[0.00800000000000000],TRX[0.00077800000000000],USDT[0.00000002500000000] |
| 01163665 | DOGEBULL[0.10630973380000000],USD[-0.00208424315000000],USDT[0.00437500000000000] |
| 01163671 | BTC[0.00000002466177800],FTT[0.00000001000000000],USD[0.00000006807834610],USDT[0.00000004987128860] |
| 01163673 | RUNE[760.07577440000000000],USD[0.00000009496403000] |
| 01163679 | ETH[0.17709745677272620],ETHW[0.17709745677272620],SOL[0.00000000560000000],USD[564.47320308743002620],USDT[-0.00000000020000000] |
| 01163685 | DOGE[0.00000002298516],FTM[0.00000000056108919],LINK[0.00000000434101390],SHIB[0.00000000476821460] |
| 01163688 | ETH[0.00066683500000000],ETHW[0.00066683500000000],KNC[0.05849400000000000],SXPBULL[0.68300570000000000],TRX[0.00001000000000000],USD[0.00074653973000000],USDT[0.00078391130000000],XTZBULL[0.0062300000000000] |
| 01163698 | BTC[0.00000010346300],USDT[0.00000000069168960] |
| 01163703 | ETHBULL[30.69521570600000000],LINKBULL[2008.20000000000000000],SAND[402.00000000000000000],USD[0.02758331700000000] |
| 01163706 | TRX[0.00000200000000000],USD[0.00236855138058100],USDT[0.00000000858591313] |
| 01163709 | BULL[0.00000004387000000],DOGEBULL[0.00000005190000000],ETCBULL[0.00000003000000000],ETHBULL[0.00000005500000000],FTT[191.33166935000000000],MATICBULL[0.00489600000000000],UNISWAPBULL[0.00000002500000000],USD[0.37264725773742259] |
| 01163710 | USD[700.83374023000000000] |
| 01163711 | BTC[0.00370000000000000] |
| 01163714 | USD[0.19089014726994400] |
| 01163715 | HT[0.41149357000000000],TRX[0.00001000000000000],USD[0.00000001320679010],USDT[0.00000000044727] |
| 01163716 | ETH[0.00091600000000000],ETHW[0.00091600000000000],FTM[336.58790000000000000],USD[0.34644144500000000] |
| 01163718 | TRX[0.00001000000000000],USD[-0.08432111414198818],USDT[2.56064773000000000] |
| 01163719 | USD[0.07093821000000000] |
| 01163720 | TRX[0.00000200000000000],USD[-0.84089280126303357],USDT[0.9401468600000000] |
| 01163722 | FTT[15.00000742814474000],SKL[0.97419800000000000],SOL[12.00003036000000000],TRX[0.00000000057729494],USD[0.10305763500353900] |
| 01163723 | BNB[0.00478500000000000],USD[-0.39639595850000000] |
| 01163724 | SHIB[416580.91050988000000000],TRX[0.00001000000000000],USD[0.00000013733633466],USDT[4.08973503226648430] |
| 01163725 | USD[30.00000000000000000] |
| 01163726 | ETH[0.00000000454538290],NFT[307991547858669567](1),NFT[330552516630431568](1),NFT[397649522791278104](1),NFT[420738296725659583](1),NFT[453777075686617432](1),NFT[497682424164126304](1),NFT[573844236666326362](1),SOL[0.00110430000000000],USD[-0.00096431089228411],USDT[0.00422900091328664] |
| 01163728 | ETH[1.19525223983280000],ETHW[1.19525223983280000],USD[6.36893400988031100],USDT[0.00000532848008331] |
| 01163729 | ETH[0.35100001000000000],ETHW[0.35100004261048710],FTT[295.06440862227226000],LUNA2_LOCKED[2.54722296100000000],LUNC[237712.78399560000000000],SOL[0.82500000000000000],USD[1889.24724862063737000],USDT[0.00390045780000000] |
| 01163732 | BNB[0.00000000251507660],ETH[0.00000000674210310],OXY[0.00000000500000000],RAY[0.46209500000000000],SOL[0.00933500000000000],USD[3.40712333900000000],USDT[0.00000000028020590] |
| 01163734 | USD[0.00000006653733664] |
| 01163735 | FTT[0.08123174459944900],USD[0.00000000543159230],USDT[246.91448529426376380] |
| 01163736 | SOL[1.00225010000000000],USD[0.00000000000250000],USDT[1.94500000000000000] |
| 01163740 | AKRO[3.00000000000000000],BAO[9.00000000000000000],ETH[0.00000007451110],ETHW[0.00072206745111000],KIN[7.00000000000000000],MATIC[1.81976366400000000],NFT[304645704140198071](1),NFT[339469454204519677](1),NFT[457573888898342073](1),NFT[484384770152482050](1),NFT[552808655102997751](1)RSR[65.00000000000000000],SOL[0.00176305000000000],TONCOIN[0.00044880000000000],TRX[0.00000120035036673],UBXT[6.00000000000000000],USD[0.00147985464431149],USDT[0.00305874201141195] |
| 01163741 | USD[0.00000000323329372],USDT[319.76372193881267] |
| 01163747 | DOGE[0.75791242683500000],GST[0.20000008000000000],LUNA2[0.04438600000000000],LUNA2_LOCKED[698.14369010000000000],LUNC[2404.53882520286400000],SOL[0.00000023413800],USD[529.75723747607098994],USDT[0.13520681793670041],USTC[22352.27130455030946000] |
| 01163754 | AKRO[1.00000000000000000],ATLAS[19.63510850000000000],BAO[1.00000000000000000],SNX[5.95573881028763332] |
| 01163755 | USD[0.60175000000000000] |
| 01163762 | ETH[0.00000006544582520],ETHW[0.00000029276160],EUR[0.00001488272221130],USD[0.00001046439781360] |
| 01163763 | ETH[0.05612043000000000],ETHW[0.0561204300000000] |
| 01163766 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00005166898778500] |
| 01163767 | USD[15.04353956216658701],USDT[0.00000000979198609] |
| 01163768 | BULLSHIT[0.00000008000000000],DOGEBULL[0.36920035986500000],ETCBULL[0.00000007950000000],USD[0.31107650776443920],USDT[0.00000000129024640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163771 | PERP[0.000000000004880192],THETABULL[0.000000484900000],USD[0.9466755533535820],VETBEAR[835.130000000000000],VETBULL[0.0005385500000000] |
| 01163774 | LTC[0.0084960000000000],TRX[0.000010000000000],USDT[1.3168913019675386] |
| 01163778 | BAO[4.0000000000000000],CQT[7.1793835336152146],DOGE[66.0208900700000000],EUR[0.0000000022783552],KIN[8965.6371537400000000],MATIC[2.5271352620791553],SHIB[418997.0803363300000000],SNX[0.9969357400000000],SRM[0.0000339251712873],SUN[360.6885876300000000],TRX[10.5456125600000000],UBXT[1.0000000 0000000000] |
| 01163781 | BNBBEAR[965420.0000000000000000],ETHBEAR[97539.5000000000000000],LINKBEAR[89360.0000000000000000],TRX[0.0000040000000000],USD[0.0000000050000000] |
| 01163788 | TRX[0.000010000000000],USD[0.1677522152567152],USDT[0.0000000052310046] |
| 01163791 | TRX[0.000010000000000],USD[0.0000000155445005],USDT[0.0000123079099420] |
| 01163794 | FTT[30.1740371300000000],TRX[0.0002280000000000],USD[1.1995730472540808],USDT[0.0000000004219297] |
| 01163797 | FTT[0.0725300000000000],SOL[0.0068741543387908],TRX[0.000001000000000],USD[0.0000000104725877],USDT[0.0024094399511678] |
| 01163800 | USD[30.0000000000000000] |
| 01163803 | BTC[0.0000001000000000],ENJ[8.9708142114000000],EUR[0.0088725077284638],SHIB[361722.5535139100000000] |
| 01163812 | TRX[0.0000020000000000],USD[0.6934044605852138],USDT[1.4820042562586382] |
| 01163814 | IMX[607.5784600000000000],TRX[0.0000400000000000],USD[2.2445493000000000],USDT[0.0085510000000000] |
| 01163816 | ETH[0.0000000050000000],USD[1.7760286065000000] |
| 01163818 | BAO[0.0000007500000000],BTC[0.0000000074777587],COPE[0.0000000071793663],DMG[0.0000000068000000],EMB[0.0000000029640000],ETH[0.0000000021447571],FTM[0.0000000008797460],FTT[0.000000016468148],JET[0.0000000093506080],JPY[13.2981750000000000],KIN[0.0000000089827264],LINK[0.0000000037811410],LUA[0.00 00000051800501],LUNA2[0.0043149869640000],LUNA2_LOCKED[0.0100682889200000],LUNC[0.0098620000000000],MER[0.0000000003494374],NFT (310874892(1536744441).OXY[0.0000000057780000],RAY[0.0000000021793320],SNY[0.0000000001079332],SOL[0.0000000010793320],SRM[0.0000000118420241],SRMI[0.0000000047091316],STEP[0.0000000005696093],USD[0.0000001318762505],USDT[0.0000000049366323],USTC[0.6108000000000000] |
| 01163819 | ETH[0.3110126843209797],ETHW[0.3110126843209797],NFT (336250882940412654)[1],NFT (399115394108251516)[1],NFT (456382042496492167)[1],TRX[0.0619580000000000],USD[2.2534889511794372],USDT[1.6782875600000000],XRP[0.4925580000000000] |
| 01163826 | TRX[0.000010000000000],USDT[0.0000000066809372] |
| 01163827 | USDT[0.0000005453345360] |
| 01163833 | BTC[0.0000000033820000],ETH[0.0003413470000000],ETHW[0.0003413430397022],FTT[0.0143466333926618],USD[0.0000000031800000] |
| 01163834 | BAO[2.0000000000000000],CAD[0.0000000096994167],KIN[640198.7623069600000000],SHIB[8032849.3255205900000000],TRX[1.0000000000000000],USD[0.0000000009080444] |
| 01163835 | EUR[0.9752864800000000],USD[0.0000000491702088] |
| 01163837 | ETH[0.0000000050000000],FTT[0.0647302110916953],TRX[0.000001000000000],USDT[0.3885134982748200] |
| 01163838 | ATLAS[1229.7540000000000000],LINA[9.7740000000000000],STEP[1.1645000000000000],TRX[0.0000020000000000],USD[0.0452715628064000],USDT[0.0000000072893980] |
| 01163842 | USD[138.3556866600000000000000000] |
| 01163845 | MAPS[0.9902000000000000],OXY[0.9990000000000000],REN[0.9962000000000000],SRM[0.9998000000000000],USD[16.2475025620000000],USDT[0.0042380000000000] |
| 01163846 | USD[0.0000001597401076],USDT[10.0044990400000000] |
| 01163848 | BTC[0.0000181435000000],DOGE[0.0994800000000000],DOGEBULL[36810.0000000000000000],ETH[2.1173446800000000],ETHBULL[2.0050000000000000],ETHW[0.0003446800000000],FTT[318.7000000000000000],LUNA[26.3187851050000000],LUNA2_LOCKED[14.7438319100000000],LUNC[1375928.7600000000000000],MATIC[2.0000500000000000] 0000000000],MATICBULL[22467B.0000000000000000],RAYB67.0000000000000000],SHIB[32099401.5000000000000000],SOL[56.5400000000000000],USD[0.1565640013695981],USDT[0.3855832009420000],XRP[0.8060050000000000] |
| 01163850 | BTC[0.0000000404681007],SRM[0.0000000090659675],USD[90.7041539966612581] |
| 01163852 | BAO[1.0000000000000000],BNB[0.0099877400000000],BTC[0.0000869000000000],ETH[0.0058924300000000],ETHW[0.0058239800000000],LTC[0.0835474400000000],USD[0.0058308867492253] |
| 01163855 | BTC[0.0000001705466669],ETH[0.0000000134126041],FTT[0.000000015866711],TRX[1.0000000000000000],USDT[7825.0356996159176404],USD[0.0000000028134455] |
| 01163859 | TRX[0.000010000000000],USD[3.0912735573594565],USDT[0.0009349434034529] |
| 01163860 | BNB[0.0088144000000000],FTT[0.0952500000000000],NFT (358789222264627872)[1],NFT (415085904868625260)[1],NFT (420388706863760455)[1],NFT (547251428725595037)[1],USD[4.2902591827010300],USDT[0.0085503225500000] |
| 01163861 | DOGE[213.4100888646623858] |
| 01163863 | USD[0.0076253171090950],USDT[-0.0069271866897665] |
| 01163865 | USD[0.0159391417582302],USDT[0.0000000086396287] |
| 01163871 | BNB[0.0000000037080848],ETH[0.0000000034676628],MATIC[0.0000000096467677],TRX[0.0000000021300196],USD[0.0000187592822349],USDT[0.0000047779365907] |
| 01163874 | DOGE[20.0712408600000000],USD[0.0000000011542420] |
| 01163877 | GBP[17.1300000000000000],KIN[2.0000000000000000],SHIB[68181.5307323200000000],USD[0.0000000000003414] |
| 01163881 | USD[25.0000000000000000] |
| 01163885 | USD[25.0000000000000000] |
| 01163887 | DOGE[-0.3803251859265043],USD[0.0817010047790130],USDT[0.0000000162454471] |
| 01163894 | LUNA2[0.0000000354311155],LUNA2_LOCKED[0.0000000826726029],LUNC[0.0077152000000000],TRX[0.0008150000000000],USD[0.0070092180901508],USDT[0.9087283100000000] |
| 01163898 | TRX[0.0000020000000000],USD[0.0000000037500000],USDT[0.0000003592506300] |
| 01163899 | DOGEBULL[0.0001446964000000],ETH[0.0004040160000000],ETHW[0.0004016249486696],USD[-0.0081198073467844] |
| 01163906 | DENT[1.0000000000000000],DOGE[92.3202190000000000],KIN[1.0000000000000000],USD[0.0000000006866725] |
| 01163912 | BNB[0.0000000023317600],TRX[0.000010000000000],USD[0.0073215854279091],USDT[0.0026905497911344] |
| 01163913 | FTT[0.0066388400000000],USD[0.0213917340460334],USDT[0.0000000087678372] |
| 01163914 | SRM[0.0136787300000000],SRM_LOCKED[0.0471070500000000] |
| 01163915 | USD[30.0000000000000000] |
| 01163918 | BNB[0.0582323800000000],BTC[0.0000003000000000],CRO[929.0046000000000000],ETH[4.3535111500000000],ETHW[4.3535111500000000],FTT[230.5184498500000000],LUNA2[2.7357624770000000],LUNA2_LOCKED[6.3834457790000000],NFT (391802865816661678)[1],NFT (401289171378022485)[1],NFT (501348357082834488)[1],SLP[619.5660000000000000],SOL[11.4500000000000000],TRX[0.0000020000000000],USD[911.0109428837152752],USDT[59.7491954839709862],USTC[112.0000000000000000] |
| 01163923 | BNB[0.0000000010000000],BTC[0.0000220056507400],DFL[0.0000000084410124],OMG[0.0880123214716500],USD[0.0561396260506685],USDT[-0.0000000311829927] |
| 01163924 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000054108440],DENT[1.0000000000000000],ETH[0.0000001312690S],EUR[0.0025636675251],KIN[7.0000000000000000],LTC[0.0000000048737940],MATIC[0.0000000092817110],RSR[0.0000000043745016],USD[0.0002181731332580] |
| 01163926 | EUR[13102.5337126818842106],PAXG[4.0000000000000000],USD[0.0000000367812881],USDT[0.0000000068337808] |
| 01163927 | BAO[233740.6244800000000000],DOGE[100.9047079190890650],ETH[0.0451900800000000],ETHW[0.0451900800000000],XRP[293.1712464301168050] |
| 01163929 | TRX[0.000010000000000],USD[-1.7514029706567773],USDT[5.0824434282708472] |
| 01163931 | FTT[0.0146005200000000],USD[12.1442086778649326] |
| 01163936 | TRX[0.0000020000000000],USD[2.0890514667242140] |
| 01163938 | DOGE[0.0168771890591681],USD[-0.0001574275066717] |
| 01163945 | ADABULL[0.0000000084000000],USD[0.0436682862099932],XRP[0.0000000100000000] |
| 01163947 | TRX[0.000010000000000],USD[0.0000000156954696],USDT[0.0000000012494241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01163951 | BADGER[20.029000000000000],DOGEBEAR2021[14.016956200000000],ETHBEAR[1000.000000000000000],FTT[0.086043933101057000],USDT[252.253916673493446],WRX[0.090000000000000] |
| 01163952 | BTC[0.024598186041268480],DOGEBEAR2021[0.000000005482451640] |
| 01163956 | SRM[1.678390390000000000],SRM_LOCKED[13.321609610000000000] |
| 01163960 | FTT[0.130159366023720000],USD[0.099030552500000000] |
| 01163961 | TRX[0.000000200000000000] |
| 01163963 | ETH[0.000000000577501],USD[0.000000104728125] |
| 01163965 | SXPBULL[24.463720800000000],USD[-0.016242323011558870],USDT[0.000000021125503],XRP[0.190311000000000000],ZECBULL[0.003024150000000000] |
| 01163966 | USD[25.000000000000000000] |
| 01163967 | 1INCH[21.168907486802700000],AAVE[0.174885300401390000],BTC[0.004914024722700000],LINK[2.140306080261900000],LTC[0.055847934525720000],USD[0.054703274379323390] |
| 01163969 | AAVE[0.035562300000000000],ATLAS[8.359375960000000000],BTC[0.000116809690312500],DOGE[5956.266998270000000000],ETH[2.908635869448460400],ETHW[0.003188002859780000],LOOKS[0.245510000000000000],LUNA2[0.004045529193000000],LUNA2_LOCKED[0.009439568117000000],LUNC[0.006477000000000000],MATIC[9.547800000000000000],SNX[0.047089000000000000],TRX[0.000000000000000000] |
| 01163970 | USD[1001.0000000000000000] |
| 01163973 | BAO[1.000000000000000000],DOGE[221.881033290000000],KIN[4.000000000000000000],NFT (29114067386695310 1)[1],NFT (43810758804742059 2)[1],NFT (47815635622482459 5)[1],NFT (49794870390164357 5)[1],NFT (50269778660435573 4)[1],RSR[1.000000000000000000],SHIB[339167.005833670000000000],USD[17.780000000439323 2] |
| 01163976 | USD[0.007207000000000000] |
| 01163978 | BTC[0.000081851000000000],BUSD[18159.243732350000000000],FTT[0.063319667424037 1],USD[0.000000721874278 8] |
| 01163985 | TRX[0.000070000000000000],USD[18.205086845490501100000000000],USDT[1.696598013022434 8] |
| 01163988 | COPE[0.000000038785460],USD[0.000000855692300],XRP[0.000000009678140 4] |
| 01163990 | CEL[0.022300000000000000],FTT[0.057647170000000],TRX[0.000001000000000000],USD[0.070719807982472 3],USDT[0.000000005059990 2] |
| 01163993 | ETH[0.000992020000000000],ETHW[0.000992020000000000],TRX[0.000020000000000000] |
| 01163998 | SOL[0.000000094571100],TRX[0.000000033374508],USD[0.000026216817392],USDT[0.000000056720452],XRP[0.000000015828560] |
| 01163999 | USDT[442.792000000000000000] |
| 01164003 | USD[0.000000011894155],USDT[0.000000071729544] |
| 01164006 | ATLAS[3498.462000000000000],AURY[15.996000000000000000],POLIS[69.886020000000000000],USD[0.132697466250000],USDT[0.000000016927731 0] |
| 01164010 | ETH[0.000000042560000],USD[0.000001439576000] |
| 01164011 | MER[0.533476000000000000],USD[0.000000116991890],USDT[0.000000002935506] |
| 01164015 | SOL[0.008457220000000000],USD[-46.725168699437542 6],USDT[51.516553201138660 3] |
| 01164016 | TRX[0.000030000000000000],USD[0.000000171026432] |
| 01164018 | EDEN[0.093800000000000000],POLIS[0.007740000000000000],TRX[0.000002000000000000],USD[0.306862242580717 1],USDT[0.004072818389595 9] |
| 01164021 | FTT[0.000000009648113],USD[0.000000147892344],USDT[0.000000003657998] |
| 01164024 | TRX[0.000002000000000000],USD[-0.012473720727993 7],USDT[0.574184660000000000] |
| 01164027 | ADABULL[0.000000003973228 2],BTC[0.001792919967715 2],DAI[0.000000006639600],DOGE[0.000000001018000 0],ETH[0.092588786733034],ETHW[0.092091561376 6534],FTT[0.016015846124441 8],USD[4.127940697933900 00] |
| 01164033 | SRM[66.110000000000000],SXP[-0.029986721847330 7],USD[-45.010423452078644 4],USDT[99.172981635000000 00],XRP[370.097330000000000000] |
| 01164035 | BNB[0.000000025252557],ETH[0.000000020000000],ETHW[0.000000182099183],LTC[0.000000010000000],TRX[0.000001000000000],USD[TD[0.000000004339283 1] |
| 01164037 | BTC[0.002400000000000000],ETH[0.001344420000000],ETHW[0.001344420000000],LUNA2[38.371256370000000],LUNA2_LOCKED[89.532931540000000],LUNC[2955421.861842000000000],SOL[0.009729110000000],USD[822.156673180559 2758] |
| 01164040 | FTT[4.997025000000000000],MAPS[4506.399727100000000],OXY[869.852100000000000],USD[0.563697105000000],XRP[0.956043000000000000] |
| 01164043 | BNB[0.000020000000000000],PERP[0.096700000000000],USD[4457.033292291226677 4],USDT[0.000000519609480] |
| 01164047 | TRX[0.000002000000000000],USD[0.000971625000000000] |
| 01164053 | TRX[0.000003000000000000],USD[1.843038850000000000],USDT[0.000000004890309 5] |
| 01164058 | BTC[0.000061900000000000],DOGE[0.035800000000000000],ETH[0.000955800000000000],ETHW[0.000955800000000000],SOL[0.096460000000000000],TRX[0.000001000000000000],USD[0.512100703189010 0],USDT[791.813907875000000000] |
| 01164065 | USD[0.183700000000000000] |
| 01164068 | BADGER[0.006524000000000000],DOGE[0.522372000000000],FTT[0.065886644569754 0],GODS[0.080580600000000],USD[0.000000127533405],USDT[484.208321937968715 6] |
| 01164076 | TRX[0.000000000000000000],USDT[99.000000000000000000] |
| 01164080 | DOGE[36.194450584104255 1],SOL[0.000000001179891 8],USD[25.670910335784436 3],USDT[0.000000129789545],XRP[-4.302199037812330 4] |
| 01164081 | AURY[45.645343116090373 6],BNB[0.440338571876240 0],BTC[0.004094282858552 5],CRO[3283.843424462088354 9],ETH[0.069811783089200 91],ETHW[0.069811790750568 7],FTM[146.185190546146920 3],FTT[10.000000048772000],LTC[1.319701304584751 2],MANA[195.681714677372717 7],MATIC[156.842750328503559 7],OKB[0.000000000820000],SOL[4.049176709816542 2],USD[0.000000070530124],USDT[0.000000010387877 15],XRP[488.061821509074808 1] |
| 01164082 | USD[26.462158470000000000] |
| 01164083 | 1INCH[0.000000082258715],AKRO[1.000000000000000],AUD[0.000000003782463],AUD[O[0.000000039762437],BAQ[8388.544111908991339 0],BNB[0.000000029800000],BTT[105126074.522864854516430 5],CHZ[0.000000005918599],CRO[0.000000061357947],DENT[286649.491430765297058],ENJ[0.000000063849855],KIN[13780608.952366861258151 5],KSHIB[0.000000082458200],RSR[35009.257490831825217 5],SHIB[270498604.789798745116687 2],SOS[17611715.029218098406139 0],TRX[0.000000044411530],USD[0.000000000002315],USDT[0.000000001648338 7] |
| 01164084 | FTT[0.086250577683210 0],USD[0.000000239147341],USDT[0.000000009120973 9] |
| 01164088 | TRX[0.000010000000000000] |
| 01164089 | NFT (56868874880610371 9)[1],USD[18.240661615500000000] |
| 01164090 | BTC[0.000000064834660],CHZ[0.000000082976440],ETH[0.000000069931840],LINK[0.000000067606255],PERP[0.000000022831890],SOL[0.571371158774755 0],USD[0.000000652147307] |
| 01164099 | AVAX[4.000000000000000000],BTC[0.087780552791477 5],CHZ[750.000000000000000],DYDX[0.100000000000000 0],ETH[0.100306900000000],LUNA2[0.459237810000000],LUNC[100.000000000000000],MANA[100.000000000000000],SNX[40.000000000000000],SRM[646.998836000000000],UNI[10.000000000000000],USD[0.000000620384622],USDC[1862.822078510000000] |
| 01164100 | ATOM[0.034328000000000000],AVAX[0.006128170200365 8],FTM[0.329914666000000],LUNA2[0.003287086630000],LUNA2_LOCKED[0.007669868804000],RUNE[0.084040000000000],SOL[0.009354890000000],SRM[0.319739280000000],SRM_LOCKED[0.259831100000000],TRX[0.000777000000000],USD[0.000000310100000],USDC[106.095338180000000],USDT[0.009113496000000],USTC[0.465303000000000] |
| 01164104 | BAO[907.234990510000000],USD[0.010499945275431 4],USDT[0.000000123808623] |
| 01164109 | BTC[0.000000055960992] |
| 01164115 | TRX[0.000050000000000],USD[0.364269725085000],USDT[0.008407000000000] |
| 01164116 | USD[3454.416383653218138 0] |
| 01164121 | USD[0.000000081131642] |
| 01164123 | DFL[460.000000000000000],FTT[0.340568430000000000],GBP[0.000000081272238],IMX[6.300000000000000],USD[-0.658578277283049 0] |
| 01164124 | ETH[0.000182896415938 4],ETHW[0.000182896415938 4],USD[1.784665462468351 2] |
| 01164129 | BTC[0.000003938330640 0],DAI[0.090000000000000],USD[0.046825311250000],USDT[2.223889246625448 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01164133 | TRX[0.0000000090537206],USDT[0.0000000092535656] |
| 01164138 | TRX[0.0000030000000000],USD[0.0000000100042448] |
| 01164139 | SOL[0.0000000029430100] |
| 01164144 | SOL[151.5536716458562800],USD[0.3132901160000000],USDT[0.0000000098473192] |
| 01164150 | AURY[0.0000000100000000],ETH[0.0000000100000000],HT[0.0000000485863352],LTC[0.0000000244956644],MATIC[0.0000000081846500],SOL[0.0000000021312615],TRX[0.0627140043082110],USD[100.1819153052277896],USDT[0.0000000162209462] |
| 01164151 | DOGE[205.7422806600000000],KIN[1.0000000000000000],USD[0.0000000042570464] |
| 01164153 | RAY[0.3822021400000000],TRX[0.0000030000000000],USD[0.0000000342032211],USDT[0.0000000162144992] |
| 01164154 | BTC[0.0000000087091977],FTT[0.1437830518035062],USD[0.8806813484487500],USDT[0.0000000049575000] |
| 01164156 | DOGE[0.1500000000000000],SOL[0.0071500000000000],USD[0.0000009086140],USDT[0.0000000070575000],XRP[0.8523700000000000] |
| 01164163 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CAD[0.0000000091277336],DENT[3.0000000000000000],DOGE[0.0040277800000000],KIN[1853121.1347076400000000],RSR[1.0000000000000000],SHIB[29654314.5040237100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079986364] |
| 01164165 | ETHW[0.0004657930652807],MAPS[0.7424000000000000],SOL[0.0093000000000000],TRX[0.0000020000000000],USD[0.0028489447010522],USDT[0.0000000070358400] |
| 01164169 | DOGE[5.1184500000000000],ETH[2.0007966500000000],ETHW[2.0007966535559212],RUNE[6052.9764324900000000],USD[210.2386258911461732],USDT[4.8515743677881556] |
| 01164175 | BNB[0.0000000005189800] |
| 01164177 | TRX[0.0000010000000000],USD[0.0533732535000000] |
| 01164182 | USD[39.9336117857284541] |
| 01164184 | BTC[0.0087000000000000],USD[168.7327852023388400] |
| 01164190 | AGLD[0.0219600000000000],BLT[2.0000000000000000],BTC[0.0000277800000000],EDEN[5661.5880800000000000],ETH[0.0510000100000000],ETHW[0.0510000000000000],FTT[25.0928400000000000],POLIS[13.2220000000000000],SOL[0.0061180000000000],USD[0.2672037412150000],USDT[0.0000000086959451] |
| 01164193 | GMT[0.0000000022080000],LUNA2[0.0967117104100000],LUNA2_LOCKED[0.2256606576000000],TRX[1.0000000000000000],USD[0.0000000119447640],USDT[0.0000000037311611] |
| 01164196 | BTC[1.2652469000000000],USD[2.0416106561378078] |
| 01164200 | COPE[0.9720000000000000],TRX[0.0000010000000000],USD[8.7248852100000000],USDT[0.0000000093457766] |
| 01164201 | USD[0.0168582600000000] |
| 01164205 | KIN[1686080.9948116847400000] |
| 01164207 | ETH[0.0000000545655158],FTT[0.0000000023600000],USD[0.0000000100969216],USDT[0.0000000068990537] |
| 01164210 | TRX[0.0000010000000000],USD[0.0084604200000000] |
| 01164213 | BTC[0.0000000069157568],ETH[0.0000000060000000],USD[5.6483170663200184],USDT[0.0000000084531197] |
| 01164214 | BULL[0.0000000067000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000024300000],ETH[0.0000000025000000],MATIC[0.0000000066989038],SOL[0.0000000042582336],USD[0.1254108347508227],USDT[0.0000000063161312],XRP[-0.0000000208581238] |
| 01164222 | USD[0.0000000053730330],USDT[0.0000000099581355],XRP[0.0000000100000000] |
| 01164228 | TRX[0.0000010000000000],USD[0.4139566600000000],USDT[0.0000000023125474] |
| 01164231 | ATLAS[19.6561000000000000],BOBA[0.0922100000000000],ENS[0.0092799000000000],FTM[0.9819500000000000],FTT[0.0631317484885200],HNT[0.0978530000000000],OMG[0.4922100000000000],STG[0.9908800000000000],TRX[0.0002400000000000],USD[90.4997260661292281],USDT[4.7452375083598802] |
| 01164236 | USD[0.4963408910000000] |
| 01164237 | BCH[0.0000000097374400],DOGE[0.0000041900000],OKB[0.0000000809952215],SOL[0.0000000025326200],TRX[0.0000000041477981] |
| 01164238 | TRX[0.0000010000000000],USD[28.2659758586279159],USDT[15.8526253500000000] |
| 01164240 | TRX[0.0000010000000000],USD[0.0049151600000000] |
| 01164241 | OKB[0.0000000062513340],USDT[0.0000028516255349] |
| 01164245 | BAO[1.0000000000000000],KIN[1.0000000000000000],STORJ[21.2102405400000000],USD[0.0000000135966190],XRP[29.9319455600000000] |
| 01164247 | BTC[0.0000000050020500],TRX[0.0000020000000000] |
| 01164249 | DOGE[30.8635523900000000] |
| 01164258 | FTT[0.0916435800000000],SOL[0.0000000005411400],TRX[317.8084521054982202],USD[0.0000000823335510],USDT[0.0002484156119316] |
| 01164261 | SOL[0.0000000024798200] |
| 01164262 | USD[30.0000000000000000] |
| 01164263 | BF_POINT[300.0000000000000000],NFT[324188492644087284][1],NFT[328166145476476092][1],NFT[402432673063472060][1],NFT[425374478306715013][1],NFT[457174145509810269][1],NFT[474088839388661104][1],NFT[559680445371764033][1],SAND[505.9964771900000000],SHIB[70206329.4535018400000000],SOL[34.2728532600000000],USD[0.0001090138550016],USDT[0.0000000070343662] |
| 01164265 | DOGE[40.2747884300000000],ETH[0.0095498600000000],ETHW[0.0095498600000000],SHIB[614070.3489037500000000],USD[0.0014045876450355] |
| 01164269 | USD[0.0000000075781350] |
| 01164272 | SOL[0.0000000024582100],USD[0.7224814788000000],USDT[0.0022434264527255] |
| 01164284 | UNISWAPBULL[0.0000000070000000],USD[0.1177295872830531] |
| 01164285 | BULL[0.0000000060000000],ETH[5.4247908860400000],USD[0.0000037318540220],USDT[0.0000000121347084] |
| 01164286 | BTC[0.0000000349266695],CHZ[0.0000161100000000],ETH[0.0769901297771412],ETHW[0.0769901297771412],USD[0.0000000070268934] |
| 01164287 | ETH[0.0000000075274454],USD[0.0000181658633664],USDT[0.0000000027979200] |
| 01164288 | USD[0.0000029498003268] |
| 01164289 | DOGE[2064.0000000000000000],EDEN[388.3820000000000000],USD[1.0884998448250000] |
| 01164290 | USDT[37.3489481954700000] |
| 01164293 | EOSBULL[234.8355000000000000],TRX[0.0000020000000000],USD[0.0693742900000000],USDT[0.0000000094340508] |
| 01164301 | USD[0.0000010000000000] |
| 01164302 | BRZ[0.4700000000000000],BTC[0.0000980130000000],USD[1630.5164061580451674],USDT[0.0000001340076222],YF[0.0000993530000000] |
| 01164305 | SHIB[128368.8669338100000000],USD[0.0000068312897006],USDT[0.0000003128916] |
| 01164307 | USD[1.0000001089478999],USDT[3165.6095890450000000] |
| 01164315 | USD[0.0000000026048500],CRO[0.0000000046472515],ETH[0.0000000009500000],FTT[0.0000000010000000],LRC[0.0000000018396049],LUNA2[0.0000000357906987],LUNA2_LOCKED[0.0000000835116304],LUNC[0.0077935000000000],MANA[0.0000000060147625],SAND[0.0000000000903728],SHIB[0.0000000099017200],SOL[0.0000000003000000],USD[0.0000000262000000] |
| 01164316 | BNB[0.0000000028282151],CRO[211.8612486572860062],ETH[0.0000000012000000],MANA[201.0105150141645540],RAY[0.0000000058593820],SAND[75.7935128115000000],SOL[11.9679198239224762],USD[0.0000015155495613] |
| 01164317 | USDT[0.0000000020607272] |
| 01164325 | TRX[0.0000010000000000],USD[-4.2399356356018700],USDT[310.8519924500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01164326 | AAVE[0.905578610000000],ETH[1.429888800000000],FTM[133.509625830000000],KIN[1.000000000000000],LINK[16.600679580000000],LTC[5.359682680000000],MATIC[8.587352520000000],SOL[2.875591890000000],UNI[5.327802450000000],XRP[470.525214120000000] |
| 01164334 | AAVE[0.069910000000000],ADABEAR[279823600000000000],ADABULL[0.000196040000000],ALGOBULL[10000.000000000000000],ALTBEAR[35793.052000000000000],ATOMBULL[25.000000000000000],AURYD.999825400000000],BCHBEAR[1499.055000000000000],BEAR[95.212000000000000],BEARSHIT[17788.786000000000000],BNBBULL[0.000096913000000],BTC[0.000997792013130],BULL[0.000083784000000],BULLSHIT[0.025995320000000],COMPBULL[0.128976780000000],DEFIBULL[0.004914950000000],DRGNBEAR[11000.000000000000000],ETCBEAR[210064.000000000000000],ETH[1.159463486633025],ETHBEAR[348.400000000000000],ETHBULL[0.000115528780000],ETHW[0.000446352509295],FTM[0.897859000000000],FTT[0.012519020000000],GBP[0.999370000000000],GMT[0.999825400000000],GRTBEAR[152.903610000000000],LINKBEAR[5996220.000000000000000],LUNA2.000000419465979],LUNA2_LOCKED[0.000000979753950],LUNC[0.009132685000000],MATIC[9.993700000000000],MATICBULL[0.007417000000000],POLIS[1.500000000000000],SHIB[9792 1.000000000000000],SOL[0.008242708000000],SPELL[89.419240000000000],SRM[0.989000000000000],STEP[0.065697680000000],SUSHIBEAR[3798920.000000000000000],SUSHIBULL[15009.741700000000000],TRX[8.000000000000000],USD[0.000001343164090],USDT[5.310918232630000] |
| 01164335 | FTT[0.000000098000000],USD[0.000001343164090],USDT[5.310918232630000] |
| 01164336 | ETH[-0.000853614596997],ETHW[-0.000848248645982],USD[4.692070501896107] |
| 01164337 | FTT[0.098670000000000],TRX[0.000010000000000],USD[0.593153345773197],USD[0.000000014659344] |
| 01164346 | BADGER[0.000000007000000],BTC[0.003899270400000],COPE[500.887665500000000],CRO[159.969600000000000],ETH[0.000000093500000],EUR[0.000000051515271],FTT[16.161892930331194],MATIC[9.986700000000000],MNGO[329.937300000000000],SHIB[2799194.970000000000000],SOL[0.189963900000000],SRM[24.993730000000000],USD[0.658324348750000],USDT[0.000000050221423] |
| 01164348 | BCH[0.002769660000000],BTC[0.000014500000000],ETH[0.492733450000000],USD[-0.257932474500000] |
| 01164349 | USD[0.006241000000000] |
| 01164353 | BNB[0.000000092874794],BTC[0.000000003016110],HT[0.027743738741581 2],KIN[2430.000000000000000],SOL[0.000000086897129],TRX[0.000050000000000],WAVES[0.020114239220000] |
| 01164354 | AAVE[0.009973760000000],ETH[0.000986800000000],ETHW[0.000986800000000],SOL[0.009819600000000],USD[151.335453049715317],USDT[0.000000085469990] |
| 01164356 | TRX[0.000000040000000] |
| 01164357 | ETH[0.000000092000000],FTT[0.026641224982578 6],USD[0.744742620151383 5],USDT[0.000000060450000] |
| 01164361 | FTT[0.008500000000000],TRX[0.000001000000000],USD[0.000000042909360],USDT[0.000000014659344] |
| 01164362 | BEAR[415.040000000000000],BNBBEAR[30470.000000000000000],BNBBULL[0.000033325900000],BULL[0.000007255100000],ETHBEAR[196190.000000000000000],ETHBULL[0.000064744000000],LINKBEAR[874480.000000000000000],LTCBEAR[2.329000000000000],LTCBULL[0.037410000000000],SUSHIBEAR[69521.000000000000000],SUSHIBULL[1.844500000000000],TRX[0.000000034849000],USD[0.153954180000000],XRP[244.000000000000000],ZAR[0.000000067736588] |
| 01164363 | KIN[1.000000000000000],SHIB[44935.847445940000000],TRX[0.000000024324753],USD[0.000003494049 01],ZAR[0.000000067736588] |
| 01164372 | BTC[0.426517371368686],FTT[3.598216104607842],JET[511.000000000000000],SLND[0.019276266421500],USD[907.635451622036030],USDC[46.809776980000000],USDT[988.389800000000000] |
| 01164380 | DOGE[0.000000028373281],USD[29.647960680401217 3],USDT[0.000000033299 21] |
| 01164382 | AGLD[0.034300000000000],BNB[0.052380000000000],BTC[0.000183200000000],DOGE[0.355700000000000],DYDX[0.093360000000000],ETH[0.000385500000000],ETHW[0.000385500000000],FTM[0.308800000000000],FTT[0.048679000000000],RUNE[0.055100000000000],SRM[0.802800000000000],TRX[0.000022000000000],UNI[0.046700000000000],USD[0.000000009211203 7],USDT[0.000000025003466] |
| 01164383 | TRX[0.000003000000000],USD[-11.174211657991234 0],USDT[14.185163210000000] |
| 01164387 | MEDIA[0.001608000000000],TRX[0.000020000000000],USD[0.009876443000604],USDT[-0.009307912844264] |
| 01164389 | BTC[0.000000002018100] |
| 01164394 | TRX[0.000017000000000],USD[-0.003194554959924],USDT[0.081332484723117] |
| 01164396 | USDT[1.288703913625000] |
| 01164403 | POLIS[36.410140758600000],USD[0.430630000000000] |
| 01164411 | USD[0.000387875893176] |
| 01164412 | BUSD[87.000000000000000],ETH[0.000986890000000],ETHW[0.000777000000000],TRX[0.000000957236810],USDT[0.000000116360717] |
| 01164416 | USD[30.000000000000000] |
| 01164417 | ATLAS[800.000000000000000],BNB[0.005102440000000],DOGE[0.819500000000000],EDEN[5.000000000000000],ETH[0.000544254179349 8],ETHW[0.000544254179349 8],FTT[25.395801000000000],MER[31.001570000000000],TRX[0.000006000000000],USD[0.000000006797336],USDT[20.901890247084497 3] |
| 01164418 | ATLAS[272.966787970000000],TRX[0.000003000000000],USDT[0.000000006415668] |
| 01164420 | SOL[0.000000041776300] |
| 01164426 | FTT[0.309653765876220],SOL[34.035064780000000],USD[0.000011377529108],USDT[0.000000035986029] |
| 01164426 | TRX[0.000000002000000],USD[0.760808323215936] |
| 01164427 | LRC[0.948890000000000],REEF[9.312200000000000],TRX[0.000002000000000],USD[0.000000089590710],USDT[0.000000095809450] |
| 01164428 | TRX[0.000003000000000],USD[0.000000025880688],USDT[5.310000000477982672] |
| 01164431 | FTT[72.398936000000000],USD[3.342688622851380] |
| 01164434 | BNB[0.009872700000000],ETH[0.046231845359661 4],ETHW[0.006231835359661 4],TRX[0.002411000000000],USD[0.032945763672587 6],USDT[115.283775816927 1970] |
| 01164445 | ALICE[0.472865800000000],SHIB[296387.462110615000000] |
| 01164446 | AMPL[0.000000010418185],BSVBULL[0.000000023320000],FTT[0.000000005352814 0],LTC[0.000000083022520],LUNA2[0.000000298780119],LUNA2_LOCKED[0.000000697153611],LUNC[0.006506000000000],OMG[0.000000007746580],TRX[0.000790000000000],USD[0.213811947663010 2],USDT[0.000000006048395] |
| 01164450 | BNB[0.000000009842000],ETH[0.000000020800000],EUR[0.000000079787368],FTT[0.011888118895247 7],LUNA2[0.066016766980000],LUNA2_LOCKED[0.154039122900000],LUNC[14375.290000000000000],USD[-0.055447618871713 2],USDT[0.008547536726574 1] |
| 01164453 | FTT[0.000525213503230 0],USD[0.000509821012040 63],USDT[0.003626345578590 0] |
| 01164454 | ATOM[0.000000007858407],AVAX[0.000000007680504 8],BNB[0.000000006968435],DAI[0.000000047520000],FTM[0.000000055372791 2],GENE[0.000000054000000],GMT[0.000000073798000],MATIC[0.000000032733086],NFT [342994230842982313][1],NFT [464326535490245959][1],SOL[0.000000019272910],TRX[0.000021400016733288],USD[0.000000218034832],USDT[0.000000595766255] |
| 01164455 | ATLAS[52920.264450000000000],AUDIO[2483.750000000000000],BIT[2500.012500000000000],BNB[0.000000065422100],BTC[0.000000159823400],CHR[1967.688060000000000],DOGE[4969.763933000849220],DOT[92.474353830000000],ENJ[397.565341400000000],ETH[0.000000045768600],ETHW[222.449432166768600],FTM[0.063800000000000],FTT[0.039038730000000],GALA[2500.050000000000000],HT[0.000000022992400],LTC[0.000000078502000],PERP[910.335050000000000],RAY[103.556066896240100],REN[5244.690550612033700],SRM[674.481280500000000],SRM_LOCKED[5.104328730000000],SUSHI[0.000000069424000],TLM[1184.342000000000000],TRX[0.000000061847700],UNI[73.215535147339270],USD[0.000004942967368],USDT[712.601414915850700],YFII[0.000000600000000],YGG[495.937944500000000] |
| 01164456 | BTC[0.000001215520585],DOGE[0.000000008446308],ETH[0.000000303434721],FIDA[0.000000059337342],GBP[0.000000023917178],USD[0.000157923558364] |
| 01164459 | ETH[0.000000000000000],ETHW[0.000000000000000],FTT[3.597600000000000],USD[0.005843728710800],USDT[369.663869160000000] |
| 01164461 | USD[0.687174340000000] |
| 01164463 | SOL[0.619000000000000],USD[3.801413600000000] |
| 01164470 | COPE[2.999430000000000],MOB[1.000000000000000],OXY[1.999620000000000],STEP[8.998290000000000],TRX[0.000002000000000],USD[0.000000030013917] |
| 01164473 | EUR[2.040352925059174 8],TRX[0.226703000000000],USD[0.003369435635354],USDT[0.002211721621482] |
| 01164475 | BAO[0.000000023805000],BAT[0.000000847494500],TRX[0.000011000000000],USD[0.016119821559086],USDT[0.000000048554105] |
| 01164478 | BTC[0.000020100000000],DOGE[614.306150950000000],EUR[0.000308595274924],USD[0.000000444425512] |
| 01164481 | USD[0.000000050447622],USDT[0.000183202956308 2] |
| 01164483 | OXY[0.000000015471200],SRM[0.000000036816082],USD[2.741108142844167 5],USDT[0.000000044292308] |
| 01164490 | ADABULL[0.000001212900000],BALBULL[0.000124800000000],DOGEBULL[0.000037157500000],ECOBULL[0.0703330000000000],ETH[0.037000000000000],ETHW[0.037000000000000],FTT[0.010228121434728 0],LINKBULL[0.000862345000000],MKRBULL[0.00000003000000],SUSHIBULL[22180000.408815000000000],UNISWAPBULL[0.000007561500000],USD[0.645844128357500000],USDT[1.411334661250000],VETBULL[0.00008712500000000],XRPD.452500000000000],XRPBULL[5.897076500000000],ZECBULL[0.000772570000000] |
| 01164491 | BOBA[0.317100000000000],ETH[0.000000782600000],OMG[0.317100000000000],TRX[0.000007000000000],USD[3.620500008769264 0],USDT[0.000000070767696] |
| 01164496 | USD[14.289683008751840 0] |
| 01164498 | FTT[164.472018680000000],TRX[0.572418000000000],USD[84.297928061844 50000],USDT[2.901156845712 5000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01164500 | HT[0.073421000000000],MNGO[2.287900000000000],TRX[0.000030000000000],USD[0.000000117121762],USDT[0.030005740000000] |
| 01164505 | TRX[0.000050000000000],USD[0.479054901000000],USDT[0.001826000000000] |
| 01164507 | DOGEBULL[0.000000065000000],MATICBULL[0.090525000000000],USD[0.000000099366399],USDT[0.000000055420432] |
| 01164508 | USDT[0.000000075000000] |
| 01164510 | TRX[0.000010000000000],USD[-12.181473816800235200000000000],USDT[13.599234360000000] |
| 01164515 | DOGEBULL[0.000186962600000],MATICBULL[6.139372000000000],MKRBULL[0.024902400000000],OKBBULL[0.003799240000000],TRX[1006.500004000000000],USD[10.009573910000000] |
| 01164522 | FTT[0.099620000000000],USD[0.000000000000000],USDT[0.000000029061910] |
| 01164523 | TRX[0.000030000000000],USD[0.000000016177125] |
| 01164525 | USD[20.000000000000000] |
| 01164529 | ATOMBEAR[9136986.000000000000000],BEAR[151.160000000000000],BNBBEAR[278160.000000000000000],BSVBULL[10572.547000000000000],ETHBEAR[99710.000000000000000],LUNA2[0.078490813990000],LUNA2_LOCKED[0.183145232600000],LUNC[16091.540000000000000],SUSHIBEAR[479804060.000000000000000],SUSHIBULL[22.111000000000000],TOMOBULL[97.550000000000000],TRX[0.998285000000000],TRXBULL[0.097200000000000],USD[0.000000602102310],XTZBEAR[97.790000000000000] |
| 01164532 | ATLAS[20.400000000000000],DOGE[0.884600000000000],USD[7.801223181000000] |
| 01164536 | LUA[334.465710000000000],TRX[0.000020000000000],USDT[0.003963675000000] |
| 01164538 | BALBEAR[33977.390000000000000],ETHBEAR[5697587.000000000000000],TRX[0.000030000000000],USDT[0.023300000000000],XRPBEAR[1789659.900000000000000] |
| 01164539 | ETH[0.003308500000000],EUR[0.271940000000000],TRX[0.000010000000000],USD[0.007923422450262],USDT[0.000000060890000] |
| 01164544 | FTT[54.049550360000000],MATICBULL[8.000000005000000],USD[-0.034482435954250] |
| 01164545 | EUR[2.043876610000000],USD[0.007959898800000],USDT[845.930000000000000] |
| 01164550 | USD[20.000000000000000],USDT[0.000000026564325] |
| 01164555 | USD[-2.300946485322500],XRP[62.618353000000000] |
| 01164558 | CLV[500.000000000000000],USD[0.000000079088018],USDT[24.840296270000000] |
| 01164559 | DODO[0.004335000000000],TRX[0.000030000000000],USD[0.000000151959379],USDT[0.000000728259172] |
| 01164565 | FTT[0.098537000000000],TRX[0.000030000000000],USD[0.000000084250000],USDT[0.000000070138728] |
| 01164566 | TRX[0.000030000000000] |
| 01164575 | TRX[0.000030000000000],USD[0.046306534000000] |
| 01164581 | ETHBULL[0.000037810000000],TRX[0.000020000000000],USD[0.000000125272000],USDT[0.000000058054454] |
| 01164583 | BTC[0.000035100000000],TRX[0.000010000000000],USDT[0.000000088570720] |
| 01164586 | CRV[50627.323430000000000],ETH[41.885040330000000],ETHW[41.885040330000000],USD[1.351238167816616],USDT[17576.474267624806816] |
| 01164590 | CHZ[8.544554460000000],EDEN[0.050552000000000],FTT[0.000000092678400],USD[-0.069064537784292],USDT[0.007503001966216] |
| 01164593 | USD[0.000045847750000] |
| 01164597 | USD[0.000000050000000] |
| 01164598 | BTC[0.000000186427950],COPE[0.000000100000000],DOGE[0.000000065262130],ETH[0.000000044561396?],LTC[0.000000148333425],SHIB[0.000000061410600],USD[0.015990501598738 0] |
| 01164599 | ETH[0.000772400000000],ETHW[0.000772400000000],FTT[1.465100000000000],SOL[0.024500000000000],USD[5.382701233597549] |
| 01164600 | USD[-23.309522563064543 6],USDT[25.660781160000000] |
| 01164608 | TRX[0.974066000000000],USD[-1.750059378155267 6],USDT[1.723393015264069] |
| 01164609 | BTC[0.000009600000000],TRX[2.000000000000000],USD[0.000071780825234] |
| 01164611 | BNB[0.285170000000000],ETH[0.004846700000000],ETHW[0.004846700000000],MATIC[29.830000000000000],USD[13.509553051515358000000000000] |
| 01164616 | TRX[0.000010000000000],USD[0.034544325353066] |
| 01164622 | TRX[0.000010000000000],USD[-0.023611103794497 1],USDT[0.186480720000000] |
| 01164623 | USD[0.002739215812689 0] |
| 01164627 | NFT (3019458602723992091)[1],SOL[0.000000007095424 4],USD[0.000007938846282],USDT[0.000000093678791] |
| 01164628 | DOGE[0.202700000000000],FTT[0.050620713605608 3],USD[-9076.419159322719031 4],USDT[9959.390327401742322 0] |
| 01164631 | ETH[1.424006340000000],USD[1.455863724907579 4] |
| 01164633 | BNB[0.000000002000000],DOGE[0.000000064115834],ETH[0.000000037371032],MATIC[0.000000096448000],RAMP[0.000000010923590],SUSHI[0.000000080000000],TRX[51.696200000000000],USD[-1.060428307254704 8],USDT[0.003125057522055 6] |
| 01164637 | BNB[0.000000162234000],ETH[0.000000046030095],HT[0.000000092146256],MATIC[0.000000010706561],NEAR[0.000000019683915],SOL[0.000000093599182],TRX[0.000700036000000],USDT[0.000000807153615 2],XLMBULL[0.000000000406560] |
| 01164639 | BTC[0.018355452000000],FTT[161.098853500000000],TRX[0.000004000000000],USD[2.084053141081998 2],USDT[0.000136150518657 2] |
| 01164642 | BNB[0.000000023969100],ETH[0.002091681728580],ETHW[0.002091681728580],HT[0.000000035932200],MATIC[-0.000000009305000],OMG[0.000000071689200],SOL[0.000000009810200],TRX[0.000000010065290],USD[10.157015448],USDT[0.000000050965] |
| 01164643 | ATLAS[8434.363725280000000],AVAX[0.041605400000000],BTC[0.038990283308800],CRO[1393.261582310000000],CRV[526.238448170000000],DOT[36.576269809722400],ETH[0.989803897317760 0],ETHW[0.308104093182040 0],EUR[0.000000008567814 2],LUNA2[0.006933136797000],LUNA2_LOCKED[0.016177319190000],LUNC[1509.705134430000000],MATIC[326.845999078430850 0],SAND[225.062661740000000],SHIB[937207.122774130000000],SOL[2.051794600000000],TRX[0.008775404203631 5],USD[146.266972124509392 5],XRP[1282.533967041115128 8] |
| 01164646 | TRX[0.000020000000000],USD[2.200664450000000],USDT[0.000000005317850] |
| 01164649 | COPE[80.000000062237073],DYDX[0.000000000397992 3],FTT[0.003827395896586 1],MNGO[0.000000226005800],SOL[0.000000034342042],STEP[0.000000047454894],TRX[0.000001000000000],USD[0.029215049033948],USDT[0.000000136607819] |
| 01164650 | TRX[0.000000341834862],USD[0.003057757463016] |
| 01164655 | BAO[6995.345000000000000],CHZ[9.993350000000000],DENT[899.534500000000000],DOGE[0.935840000000000],ETH[0.000749200000000],ETHW[0.008443900000000],KIN[29980.050000000000000],LEO[0.970550000000000],PEOPLE[30800.000000000000000],REEF[129.970550000000000],SHIB[97197.500000000000000],SLP[620.000000000000000],STEP[58.900000000000000],STMX[139.906900000000000],TAPT[0.079518000000000],TRX[0.991640000000000],USD[87.196733158375000],XRP[15.996960000000000] |
| 01164657 | TRX[0.000050000000000],USD[0.011000106626618],USDT[0.000000035313116] |
| 01164663 | DOGE[0.638400000000000],ETH[0.000023100000000],ETHW[0.000023052713291],SOL[0.034140000000000],TRX[0.000010000000000],USD[0.002226298650000],USDT[0.000000029682000] |
| 01164668 | BTC[0.000019650000000],TRX[0.000010000000000],USD[0.003540442626598] |
| 01164669 | ETH[0.546580440000000],ETHW[0.546350900000000],EUR[0.000002282763610 0],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000026169661757 0] |
| 01164672 | USD[30.000000000000000] |
| 01164677 | SOL[10.639573100000000],USD[0.000000050201897],USDT[0.000000019888328] |
| 01164678 | TRX[0.000020000000000],USD[0.000000119191461] |
| 01164679 | BTC[0.000091507000000],ETH[0.035677660000000],ETHW[0.035677660000000],MATIC[20.000000000000000],RAY[11.000000000000000],SOL[0.445611000000000],USD[15.323670555124250 0] |
| 01164683 | NFT (4323798027109267031)[1],NFT (5269413596600235921)[1],NFT (5484456233988580681)[1],USD[-1.701900819928052 9],USDT[1.877207960000000] |
| 01164685 | COPE[15.976900000000000],TRX[0.000010000000000],USD[5.245334500000000],USDT[0.744752000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01164687 | BCH[0.000803850000000000],SRM[0.395515000000000000],USDT[0.000000001750000000] |
| 01164691 | USD[0.000000020784812],USDT[0.000000088431109] |
| 01164699 | TRX[-0.128561528344816],USDT[0.009093000000000000] |
| 01164700 | BTC[0.000354390000000000],USD[5.922274067317109] |
| 01164701 | BNB[0.000000005398000],SOL[0.000000059570900],TRX[0.002331000000000000] |
| 01164703 | FTT[0.000000002655720],USD[0.000000009908641] |
| 01164705 | SOL[0.009442400000000000] |
| 01164707 | SOL[0.000000063398400],USDT[0.051259126500000] |
| 01164709 | CRO[3.361041670000000000],GALA[2.436089600000000000],GMT[0.040000000000000],LUNA2[18.060205250000000000],LUNA2_LOCKED[42.154478920000000000],MATIC[0.000000001600400],SOL[0.009600000098900],TRX[0.000000028005575],USD[0.000000047959708],USDT[0.000000034329605] |
| 01164713 | USD[0.623031300964400] |
| 01164714 | TRX[0.000000910000000],USD[-0.000000004196351701] |
| 01164716 | BTC[0.000022506392650] |
| 01164724 | TRX[0.000001000000000],USD[0.386960954575000],USDT[0.077041300000000] |
| 01164727 | DOGE[704.531175000000000],ETH[0.343934640000000],ETHW[0.343934640000000],MATIC[289.927200000000000],SHIB[799848.000000000000000],SOL[3.493350000000000],TRX[2708.977325000000000],USD[42.346862500000000],XRP[350.969500000000000] |
| 01164729 | BTC[-0.000067842831736!9],BUSD[53.726008130000000],FTT[0.038688497314091!5],NFT [41263437605799140!2][1],NFT [4245135151240154!4][1],NFT [5458035394295426!61][1],USD[0.000285087754391!7],USDT[1.280000000510535] |
| 01164731 | USD[3.044715341399122!5] |
| 01164733 | DOGE[0.000000003375050],FTT[0.003090571884893!6],LTC[0.000000077756660],LUNA2[0.000922838379200],LUNA2_LOCKED[0.002153289551000],SOL[0.000000039651860],TRX[0.000000079568478],USD[0.000007946606038],USDT[0.000000042385882],WRX[0.000000001493800] |
| 01164734 | FTT[0.013850540000000],USD[2575.100891591483575!0] |
| 01164735 | BNB[0.000000054579400],ETH[0.000000041336174],LTC[0.000000048687800],TRX[0.002331009392312!37] |
| 01164737 | RAY[0.212392980000000],USD[0.000000010873098] |
| 01164738 | CONV[6.000000000000000],MEDIA[0.009780000000000],TRX[0.000001000000000],USD[-4.121884391668737!4],USDT[11.124328460000000] |
| 01164739 | FTT[0.000000071310000],USD[0.002694819663400],USDT[0.300000145202737] |
| 01164740 | TRX[0.000005000000000],USD[0.000000002891741],USDT[0.000005633788183] |
| 01164741 | USD[0.794792435254900],USDT[0.000000009170818!0],XRP[0.000000031133148] |
| 01164744 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000010160000000],GBP[0.000000021730000],KIN[1.000000000000000],USD[0.000000015508572] |
| 01164750 | FTT[8.569982370000000],TRX[0.000004000000000],USD[0.000001412574164],USDT[0.000000028040152] |
| 01164754 | BNB[0.000001000000000],HMT[2.999400000000000],USD[1.077409585900000],USDT[0.301409365000000] |
| 01164756 | BTC[0.015796998000000],ETH[0.114978150000000],ETHW[0.114978150000000],TRX[0.000003000000000],USDT[471.850044681472050!0] |
| 01164760 | USD[0.122854869544912!0],USDT[0.000000519504968] |
| 01164761 | DOGE[0.000000008612000],ETH[0.000000031511100],LTC[0.000000073999625] |
| 01164763 | BNB[0.000000078500000],BTC[0.030754490447607],ETH[0.000969940000000],TRX[9.996660000000000],USD[-386.739184967724594!6],USDT[0.000000066365977],XRP[100.834320092912952] |
| 01164765 | TRX[0.000022000000000],USD[0.034157852284904!1],USDT[2.313493442126240!0] |
| 01164766 | STEP[4.082013000000000],TRX[0.000001000000000],USD[0.000000142197430] |
| 01164768 | TRX[0.000001000000000] |
| 01164769 | BNB[0.001353200000000],TRX[0.000001000000000],USD[0.228000261100000],USDT[0.000303180507209!6] |
| 01164771 | ETHW[0.041972070000000],TRX[0.000002000000000],USDT[49.552434472925032!4],XRP[0.962095000000000] |
| 01164773 | ASD[5450.800000000000000],BNB[0.140264913000000],BTC[0.000793549500000],ETHW[0.012665587650000],FTT[37.884057955000000],MATIC[99.605142000000000],RAY[64.000000000000000],SHIB[3097938.500000000000],TRX[31.240300000000000],USD[20.214896220150137!6] |
| 01164778 | BTC[0.000000004927440],ETH[0.000000054253600],EUR[705.677198920000000],LINK[17.600000000000000],MATIC[180.000000000000000],SOL[2.740000000000000],USD[5.076144499000000] |
| 01164782 | AVAX[19.196544000000000],FTT[0.096688000000000],TRX[0.001565000000000],USD[0.099762127560000],USDT[2.477435066200000] |
| 01164784 | FTT[0.023390000000000],SRM[0.617190460000000],SRM_LOCKED[2.382809540000000],TRX[0.000010000000000] |
| 01164792 | BCH[0.000000077715600],BNB[0.000000006500000],BTC[0.000000072623425],DOGE[0.000000038817131],ETHHALF[0.000000062100000],FB[0.000000123360400],FTT[0.000000004000000],LTC[0.000000081682199],OMG[0.000000001813000],RAY[0.000000082291600],SLV[0.000000042160000],SNX[0.000000091506384],SOL[0.000000027085031],SRM[0.004161950000000],SRM_LOCKED[0.020846630000000],USD[0.046989597486046],USDT[0.000001001089998],USO[0.000000113241000],XRP[0.000000047817354] |
| 01164796 | USD[3.665799917500000000000000000] |
| 01164798 | CRO[0.000000024560000],TRX[0.000023320000000],USD[0.000000028139478] |
| 01164807 | ETH[0.000000029698254],FTT[0.000000049600000],USD[0.000000160706177],USDT[0.000000341780979!2] |
| 01164808 | BTC[0.000210420000000],ETH[0.000000006291175],SHIB[699980.000000000000000],USD[0.000480569405342] |
| 01164815 | AVAX[0.477222000000000],BTC[0.000118339305197!0],DOGE[0.634987190000000],DYDX[0.022167750000000],ETH[0.000857626651677],ETHW[0.000374634380813],FTT[0.000000045555553],LINK[0.061723485450950!0],LUNA2[46.471754460000000],LUNA2_LOCKED[108.434093700000000],LUNC[0.000000005539917],PRISM[9.282275000000000],SOL[0.839719950000000],SPELL[84.410500000000000],SRM[0.517729850000000],USD[0.999700168955399!5],USDC[166455.688785390000000],USDT[0.000000054270526],WBTC[0.105990928000000] |
| 01164816 | IBVOL[0.000000020000000],USD[0.050936077810550],USDT[0.100261613112318] |
| 01164817 | SOL[0.000000063423200] |
| 01164820 | TRX[0.000010000000000],USD[0.011367000194974!8] |
| 01164821 | TRX[0.000003000000000],USD[0.004116534703434!1],USDT[0.000000093769795] |
| 01164825 | TRX[0.000020000000000],USD[-0.952754247001406!9],USDT[101.047276000000000] |
| 01164827 | TRX[0.426338000000000],USD[-1344.045301569468613!500000000],USDT[7286.204764972232990!5] |
| 01164828 | BAO[1.000000000000000],BNB[0.000000006329117!5],SHIB[699980.000000000000000],MATH[1.000000000000000] |
| 01164830 | BAO[3.000000000000000],CAD[0.000000128539611],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000047517709622] |
| 01164831 | CQT[0.250330000000000],FTT[0.096576000000000],GOG[0.457914000000000],LUNA2_LOCKED[321.303886000000000],NFT [505359555525504184][1],POLIS[0.013301000000000],TRX[0.000779000000000],UMEE[4.700760000000000],USD[-0.047950609239652!8],USDT[0.000000060000000] |
| 01164832 | FTT[0.098600000000000],TRX[0.000030000000000],USD[0.000000028290624],USDT[0.000000002153128] |
| 01164834 | ADABEAR[10033502040.000000000000000],ALGOBEAR[423977190.000000000000000],ALGOBULL[774.000000000000000],ALTBEAR[810.800000000000000],ATOMBEAR[1327789652.000000000000000],ATOMBULL[0.777400000000000],BCHBULL[0.732570000000000],BEAR[537.480000000000000],BEARSHIT[58.880000000000000],BNBBEAR[699898.000000000000],BTC[0.000093290000000],BULL[0.000000611000000],COMPBULL[0.002772000000000],DEFIBEAR[80.390000000000000],DOGE[0.016721100000000],DOGEBEAR[202.010163150000000],DOGEBULL[0.000151750000000],EOSBEAR[372.700000000000],EOSBULL[0.038LL[237.740000000000000],ETCBEAR[792800.000000000000],ETCBULL[0.003078000000000],ETHBEAR[72110.000000000000000],ETHBULL[0.000274020000000],GRTBEAR[90.160000000000000],HTBEAR[4.968000000000000],LTCBEAR[9888000.000000000000],LTCBULL[0.174110000000000],MATICBEAR[2021.4701524000000000],MATICBULL[0.011650000000000],MKRBEAR[924.300000000000000],SUSHIBULL[2432.520000000000000],SUSHIBEAR[1631.938000000000],THETABEAR[9150.000000000000000],THETABULL[0.000792960000000],TOMOBEAR[202.1000320000000000],TOMOBULL[83.860000000000000],TRXBEAR[5678.0.000000000000000],UNISWAPBEAR[8.566000000000000],USD[1.131308501502582!2],XLMBEAR[80.362700000000000XI XLMBULL[0.097248000000000],XRPBEAR[3630.000000000000000],XRPBULL[39.287000000000000],XTZBEAR[782.800000000000000],ZECBEAR[0.085660000000000] |
| 01164835 | ATLAS[32.231007141831848!0],CHZ[36.509826720000000],FIDA[8.000000000000000],FTM[3.000000000000000],SLRS[27.270287020000000],SOL[0.082628600000000],USD[0.000002964411378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01164837 | BAO[3.000000000000000000],DOGE[26.22609249000000000],KIN[2.000000000000000000],USD[0.0007054655451828] |
| 01164842 | TRX[0.000011000000000],USD[0.370994053208264],USDT[4.2934927359029600] |
| 01164843 | COPE[0.000000004243800],SOL[0.000000077992400] |
| 01164844 | DFL[4.800000000000000000],SOL[0.009610500000000],TRX[0.000001000000000000],USD[0.8832406970000000],USDT[0.2912425520000000] |
| 01164849 | AMPL[98.32240139594442326],EUR[0.000000067442525] |
| 01164851 | ATLAS[29.99460000000000000],BTC[0.0011656449742900],LTC[0.0048152848709680],POLIS[0.6998740000000000],TRX[0.0517196261374794],USD[0.0044387706356689],USDT[7.9709887714334936] |
| 01164858 | TRX[0.000002000000000],USD[0.000000019048223] |
| 01164862 | 1INCH[0.0984198300000000],ANC[0.000000085008308],BTC[0.000000010729250],C98[47.99090000000000000],DOGE[0.0099776668996750],DOT[0.000000069228778],ETH[-0.000000049992920],ETHW[0.000000088824240],FTM[0.966883192995710],FTT[0.000000009607500],LUNA2[0.459256192900000],LUNA2_LOCKED[1.071597783000000000],LUNC[100004.0029160782007700],MATIC[0.000000008384760],SHIB[300151.7635114111715308],SOL[0.000000004247850],SRM[0.9972800000000000],STORJ[0.0943900000000000],TONCOIN[0.0942200000000000],UNB[0.044535394387444421USD[163.3585663361974641],USDT[0.000000001909888] |
| 01164870 | BTC[0.0000000801220001],ETH[0.0000000032109023],TRX[0.0000000039559950] |
| 01164871 | AUDIO[0.883800000000000000],BICO[0.878600000000000],TRX[0.000002000000000],USD[0.5218252359868939],USDT[0.4938190451630751] |
| 01164873 | USD[-34.9454423586127491],USDT[51.0000000000000000] |
| 01164874 | ADABULL[0.0000000061400000],BICO[0.999050000000000000],DOGEBEAR2021[0.000000005000000],SOL[0.000046100000000],USD[0.0315379888094442],USDT[0.5745605957500000] |
| 01164877 | RAY[27.1885879210000000] |
| 01164884 | DENT[1.000000000000000000],KIN[2679042.2173417500000000],UBXT[1.000000000000000],USD[0.000000000010400],USDT[0.0000000075891658] |
| 01164890 | TRX[0.000003000000000],USD[0.0000000075924427] |
| 01164891 | BTC[0.0068387636021600],ETH[0.0331287744489200],ETHW[0.0329514007440700],USD[0.0000000039779922],XRP[0.4420028851823500] |
| 01164892 | DOGEBULL[0.0042320355000000],USD[0.0160533960000000] |
| 01164893 | BNB[0.0114292600000000],DOGE[41.43654067000000000],ETH[0.0022160100000000],ETHW[0.0021886300000000],KIN[1.000000000000000000],USD[0.4710977429815504],YFI[0.0002512600000000] |
| 01164895 | TRX[0.000003000000000],USD[-6.8687258942769489],USDT[10.9177769715123052] |
| 01164896 | TRX[0.000003000000000],USD[11.7492819112168930],USDT[0.0000000051393233] |
| 01164899 | TRX[0.000011000000000],USD[0.0049680050000000],USDT[0.0000000007313286] |
| 01164903 | CQT[0.960800000000000000],DMG[32.400000000000000000],FTT[0.0067772000000000],LUNA2_LOCKED[88.6323203600000000],TRX[0.000003000000000],USD[0.0261011935265339],USDT[0.0000000071951284] |
| 01164905 | NFT[29437903678742323$][1],NFT[29872689495105005002][1],NFT[30038263529353131][1],NFT[35953735649589019$][1],NFT[39844988355023268$][1],NFT[42618370478644686$][1],NFT[47983389187971100$][1],NFT[49485061982460048$][1],USD[0.0000000059471971],USDT[0.0000000062712816] |
| 01164908 | COPE[0.300770440000000],MER[0.850000000000000000],TRX[0.000002000000000],USD[-0.0054044956979535],USDT[0.0000000040471025] |
| 01164912 | BNB[0.0000000687132361ETH[0.00000001001999900],NFT[4279151142544321281][1],NFT[4494220955835623111][1],SOL[0.000000004958700],TRX[0.000000017144916],USD[0.0643202026232502],USDT[0.0000000194843384] |
| 01164915 | USD[30.000000000000000000] |
| 01164916 | BAO[8.000000000000000000],DOGE[49.440514120000000000],ETH[0.0032033000000000],ETHW[0.0031622300000000],EUR[28.7875461887355128],KIN[1.000000000000000000],LINK[0.2529701600000000],OXY[3.756769880000000000],SRM[1.1335207700000000],TRX[93.5126359500000000],USD[0.0002568836899800],XRP[8.2861127200000000] |
| 01164918 | SHIB[0.0000000959142611],SUSHI[0.0000000877598446] |
| 01164925 | USD[30.000000000000000000] |
| 01164928 | NFT[3950929267494208021][1],NFT[5053923638053612461][1],USD[0.0000065927844600],USDT[0.0578165093274760],XRP[0.0005370000000000] |
| 01164929 | SOL[0.0000000027158000] |
| 01164930 | ETH[0.0679870800000000],GBP[0.000019844209652$],USDT[0.4911770044793416] |
| 01164934 | BNB[0.0000000178704820,CRO[0.000000007680000],DOGE[0.000000093502964],ETH[0.0000000059358678],SLP[0.000000029356742],SOL[0.000000031947975],USD[0.0000002673935379] |
| 01164937 | TRX[0.000002000000000],USDT[0.0000000077914524] |
| 01164938 | USD[1.7601647765000000] |
| 01164940 | TRX[0.000003000000000],USDT[0.0000001466117400] |
| 01164943 | TRX[0.000010000000000],USD[0.0854640438785024],USDT[0.0000000045994626] |
| 01164946 | BTC[0.0485062457875000],ETH[0.0351489600000000],ETHW[0.4280000000000000],LTC[0.0003334200000000],SOL[6.2000000000000000],USD[-215.3786530675559407000000000000],USDT[1029.6455796357500000] |
| 01164948 | PAXG[0.000095880000000],TRX[0.000068000000000],USD[10526.2051737746706160],USDT[233.9813764064903670] |
| 01164950 | AVAX[0.000000004640000],BTC[0.0000630359509900],ETH[0.0004007700000000],ETHW[0.0007618700000000],EUR[0.000000004491671$],JOE[-0.0760000000000000],NFT[4053942848937302201[1],PAXG[0.0000878350000000],STGI24688.3921200000000000],TRX[0.0000030000000000],USD[0.62790392667963191],USDT[0.0051171927435706] |
| 01164954 | ALTBEAR[400.0000000000000000],ETH[0.00000000000000],EUR[5627.2828333800000000],TRX[0.000006000000000000],USD[222.9719335612054364],USDT[25.2314570141378343] |
| 01164955 | FTT[0.0000000012274264] |
| 01164957 | BCH[0.043941144220900$],BNB[0.2762630163358100],BTC[0.0282533172130800],DOGE[707.0426077653600000],ETH[0.3681241288911200],ETHW[0.366156222563720$],FTM[380.9015000000000000],LTC[0.195185681817005$0],SOL[5.1828374301032400],TRX[447.1938953140000000],USD[0.2130762640021908],USDT[606.12483082365632690] |
| 01164958 | SOL[0.000000031877000],TRX[0.000001000000000] |
| 01164959 | USD[30.000000000000000000] |
| 01164966 | BTC[0.000000034829141],DOGE[0.000000010375736],ETH[0.000000083608413] |
| 01164970 | USD[0.029669550000000000] |
| 01164971 | ROOK[13.3185800000000000],TRX[0.000004000000000],USDT[0.3800000000000000] |
| 01164973 | TRX[0.000003000000000],USD[0.0000001374149466],USDT[0.0029250000000000] |
| 01164974 | DOGE[0.0000000655487031,SHIB[0.0000000057082942],USD[0.6358416741178244] |
| 01164981 | ETH[0.000000080388200] |
| 01164984 | PERP[0.0757940000000000],TRX[0.000005000000000],USD[0.4655721544338288],USDT[0.0007948167191608] |
| 01164987 | SOL[0.000000031995648],USD[0.7492436200000000],USDT[0.0000000071692444] |
| 01164989 | ATLAS[0.000000044150000],AURY[0.000000010000000],AVAX[0.000000100000000],BNB[0.000001000000000],BTC[0.000000008450000],DOGE[0.000000039528152],ETH[0.0000001816549501,FTT[0.000000142269244],LUNA2[0.000022957527740],LUNA2_LOCKED[0.000053567564730],LUNC[0.499905000000000],RUNE[0.00000000450000],SOL[0.000000099239316],STG[0.000000062722409],TRX[0.001668000000000],USD[0.0124897952606242],USDT[0.0000000330593549] |
| 01164992 | TRX[0.000003000000000],USD[0.0018746589220836],USDT[0.0066156253153690] |
| 01164993 | TRX[0.000010000000000],USD[57.4918813429657102],USDT[0.0000001385560654] |
| 01164995 | BTC[0.000000021653556],DOGE[0.000000055875883],ETH[0.0439009604070462],ETHW[0.0439009604070462] |
| 01164999 | FTT[0.000000080000000],USD[0.1687233487796817],USDT[0.0000004930152599] |
| 01165000 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01165005 | DOGE[101.884296430000000],KIN[1.000000000000000],USD[0.0100000001328100] |
| 01165007 | LINK[39.192552000000000],TRX[0.000001000000000],USD[1.713859860000000],USDT[0.000000059363030] |
| 01165010 | USD[2.966160525000000],USDT[0.000000079500300] |
| 01165011 | TRX[0.000001000000000],USDT[0.000000000015830] |
| 01165014 | USD[30.000000000000000] |
| 01165022 | ETH[0.616613925000000],ETHW[0.616613925000000],MATIC[49.966750000000000],RUNE[7.443575230000000],SOL[1.999620000000000],SRM[19.000000000000000],SUSHI[0.492352500000000],USD[3.249480404349735],XRP[255.496491040000000] |
| 01165024 | DOGE[0.000000700000000],FTT[0.000000068236532],USD[25.164967578278381],USDT[0.000000001749690] |
| 01165035 | BTC[0.000000061642572],DOGE[0.000000007640000],TOMO[0.000000042238589],USD[0.000564012194905],USDT[4.085935417613964] |
| 01165054 | USD[25.000000000000000] |
| 01165056 | RAY[0.148580100000000],TRX[0.000030000000000],USD[0.002585974542176],USDT[0.000000010335171] |
| 01165060 | BAO[544.475000000000000],DOGEBEAR2021[0.000271095000000],DOGEBULL[0.000057830320000],ETCBEAR[68498.000000000000000],ETCBULL[0.000804885000000],LINKBEAR[499920.000000000000000],LINKBULL[0.005796500000000],SHIB[70806.500000000000000],TRXBEAR[4084.650000000000000],USD[0.090844981720480],USDT[0.000000004899411] |
| 01165067 | TRX[0.000001000000000] |
| 01165069 | USD[0.115031500000000000] |
| 01165072 | BTC[0.010611570000000],USD[0.050437178153948] |
| 01165073 | BNB[0.000000000642910],ETH[0.000000006500000],USD[0.000024961943130],USDT[0.000000067162387] |
| 01165074 | FTT[0.000000080413480] |
| 01165077 | DODO[0.000000001000000],DYDX[0.000000017140000],USD[0.000000141760135] |
| 01165080 | AMPL[0.000000003491439],BRZ[0.000000068261300],DOGE[0.984000000000000],STEP[0.000000010000000],TRX[0.000014000000000],USD[0.596538238754107],USDT[0.010208287144532],XAUT[0.000069657000000] |
| 01165085 | BAO[1.000000000000000],DOGE[253.437714800000000],USD[0.000000002308380] |
| 01165086 | BTC[0.000000012942018],USD[31.139823065811206] |
| 01165093 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000013010985566] |
| 01165094 | BRZ[545.035670670000000],BTC[0.017785680000000],ETH[0.461433070000000],ETHW[0.461433070000000],REEF[1729.654000000000000],SOL[10.297945880000000],SUN[7482.634879380000000],SUSHI[102.235816680000000],USD[0.000672712485576] |
| 01165099 | SRM[0.973297410000000],SRM_LOCKED[0.019157230000000],TRX[0.000001000000000],USDT[-0.002343646862284] |
| 01165100 | DOGE[0.000000087168400],ETH[0.000000011259600],FTT[0.000000003711585],SUSHI[0.000000002726200],USD[5.878824488181683],USDT[0.000000008725600] |
| 01165102 | SRM[0.707269750000000],SRM_LOCKED[2.578308690000000] |
| 01165107 | BIT[0.758285960000000],ETH[0.000000080317942],FTT[25.294940000000000],PSY[10000.000000000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],USD[0.000000118668925],USDT[0.000000073368196] |
| 01165110 | GBP[0.000000100154850],SXP[825.109886500000000] |
| 01165115 | TRX[0.000014000000000],USDT[459.761129710000000] |
| 01165119 | USDT[0.004421016589323] |
| 01165121 | USD[0.007573766466478] |
| 01165123 | BTC[0.003659765277150],ETH[0.056859050000000],ETHW[0.056859050000000],EUR[1.358429285483293],HNT[1.999297000000000],MATIC[19.996200000000000],PAXG[0.019363181000000],SOL[0.932577300000000],USD[24.311067970300000],USDT[39.820841398975000] |
| 01165134 | USD[30.000000000000000] |
| 01165138 | BNB[26.394018330000000],BTC[0.073682231146127] |
| 01165143 | USD[0.000000050000000] |
| 01165144 | ETH[0.000000037228600],TRX[0.000000006453811] |
| 01165146 | CHZ[75.320376056173845],KIN[3.000000000000000],USD[0.000000000002934] |
| 01165150 | USD[0.000000100133664],USDT[-0.003567653954927],XRP[0.892368800000000] |
| 01165151 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[0.002669700962986],CRO[0.000000022610000],KIN[5.000000000000000],SOL[4.193380490850663],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000098944978] |
| 01165156 | ADABULL[0.000000075300000],AXS[0.000000044840579],BTC[0.000232601866108],CRO[0.000000016623745],DOGE[0.000000048240000],ETH[0.000677570686762],ETHW[0.000677592686762],FTT[0.000832770911696],MANA[0.000000086588196],RAY[0.000000089850000],RUNE[0.000000001600000],SOL[0.000000009036896],SUSHI[0.000000037803900],TRX[0.000000010000000],USD[2.165707820877498],USDT[0.000000086538931],XRP[0.000000032152610] |
| 01165160 | AVAX[0.000000007863760],BNB[0.000000011781781],BTC[0.000000011781781],ETH[0.000000112007896],HT[0.000000017624900],MATIC[0.000000001404068],OKB[0.000000097596000],SOL[0.000000053337387],TRX[0.000012084158374],USD[0.000000015374792],XRP[0.000000087348400] |
| 01165161 | USD[25.000000000000000] |
| 01165163 | FTT[0.001298983449700],NFT [3732347312525169711][1],NFT [452520423340802569][1],USD[0.000370405831560] |
| 01165166 | AMD[0.007233745196600],AVAX[3.053525457232490],BIT[0.982675800000000],BNB[2.096696754420780],BTC[0.000098195000000],C98[0.980095600000000],COIN[0.009442970000000],DOGE[0.618320513381610],DYDX[34.493549500000000],ENS[0.009447100000000],ETH[0.000029227205499],ETHW[0.001029200912299],FTM[101.199294934492250],FTT[25.095179700000000],HOOD[2.048754590854230],LINK[61.931461037762360],LTC[2.069702694934780],LUNA2[0.081692298540000],LUNA2_LOCKED[0.190613633000000],LUNC[17788.670000000000000],MATIC[0.000625397191026],RAY[442.161491026809400],SAND[0.993549500000000],SKL[9.981570000000000],SOL[0.008360147989625],SRM[50.098873440000000],SRM_LOCKED[0.145318500000000],TONCOIN[0.097235500000000],TRX[0.000147829845800],UNI[10.052875676214200],USD[1.574460495914831],USDT[2851.220167527716260],WAVES[0.496314000000000],XRP[51.343504038226130] |
| 01165167 | USD[-0.020880140652946],USDT[1.570000000000000] |
| 01165171 | TRX[0.000001000000000],USD[0.189353552000000] |
| 01165174 | MOB[97.987800000000000],USD[0.204086525743647],USDT[0.000000104055195] |
| 01165175 | TRX[0.000001000000000],USD[0.289599686283403],USDT[0.000000002914950] |
| 01165177 | ETH[0.000000059325600],USD[0.187886937500000] |
| 01165178 | BEAR[347.949355650000000],BNBBEAR[4887878.131661435043464],ETCBEAR[35081.462000000000000],ETHBEAR[325939.849624060000000],LINKBEAR[77977.554000000000000],LTCBEAR[0.000000045666600],MKRBEAR[23.266000000000000],SUSHIBEAR[100538.241500000000000],USD[0.000000012679529] |
| 01165179 | USD[-0.271306537250000],XRP[0.811270000000000] |
| 01165180 | USD[0.000000021652439] |
| 01165181 | TRX[0.000002000000000],USD[-0.074115900778445],USDT[5.050000000000000] |
| 01165182 | USD[-0.105944381114492],USDT[7.573321075347588] |
| 01165188 | AVAX[64.900000000000000],BTC[0.150000000000000],COMP[10.000000000000000],CRV[100.000000000000000],CVX[700.000000000000000],ETH[8.808101340000000],ETHW[8.808101340000000],EUR[5000.000000040517776],FTT[25.000000000000000],MATIC[109.519532840000000],SOL[51.040716390000000],USD[52.73180000000000] |
| 01165190 | BTC[0.000000009292708],PERP[0.000000006713380],USD[0.000223735513852],USDT[0.000353119833130] |
| 01165197 | AAVE[0.000017000000000],DOGE[0.037400000000000],KSHIB[0.000000000000000],MER[0.000800000000000],SOL[0.000100000000000],USD[7.937039938486219] |
| 01165202 | LINKBULL[0.000013170000000],USD[461.935032332500000],XLMBULL[0.000096540000000] |
| 01165203 | BTC[0.000000055444011],FTT[0.000000002420990],TOMO[41.300000000000000],USD[0.406971774547518],USDT[0.000000041196247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01165204 | USD[0.004574810893675],USD[0.000044078670020] |
| 01165208 | ATOM[0.174491000000000000],BNB[0.008566947000000000],BTC[0.000548885500000000],BUSD[9.129068340000000000],ETH[0.006612892600000000],ETHW[0.006612892600000000],FTT[0.000000010892000],SOL[0.009935495000000000],USD[0.000033980667974],USDT[0.000000076821123] |
| 01165209 | COPE[0.432703162600000000],USD[0.000004044250000] |
| 01165210 | DOGE[0.000000002418244],USD[17.020619427997936] |
| 01165216 | MNGO[11410.000000000000000000],SOL[0.576801930000000000],USD[0.104080515202783],USDT[0.000000059118560] |
| 01165217 | DOGE[2616.262676579298986],SHIB[10052291.741577500000000] |
| 01165223 | DOGE[0.048927970000000000],JPY[41.909986960000000000],TRX[0.000016000000000000],USD[0.006916420886615300],USDT[0.000000026864674] |
| 01165224 | BICO[0.999280000000000000],BTC[0.002000000000000000],USD[0.000003283894460],USDC[405.272831800000000000] |
| 01165226 | BTC[0.000342965410634200],USD[0.002792596818671] |
| 01165231 | ETH[-0.000000975698651700],ETHW[-0.000000974456180800],TRX[0.000010000000000000],USD[0.008722605950000000],USDT[0.000000005000000] |
| 01165250 | USD[1.959670049071848000],USDT[0.000000064865424] |
| 01165251 | BNB[0.000000003213330000],SOL[0.000000008488320000],TRX[0.000000089658366] |
| 01165253 | TRX[0.000000000000000000],USD[0.493472931000000000] |
| 01165255 | ETH[0.004548540000000000],ETHW[0.004493780000000000],TRX[0.000004000000000000],USD[0.000058846766214200] |
| 01165261 | TRX[0.000001000000000000],USD[0.006531020000000000] |
| 01165266 | COIN[0.008925400000000000],FTT[119.309805860000000000],TRX[0.001572000000000000],USD[24.792575159750000000],USDT[0.000000008922419200] |
| 01165273 | BTC[0.000000004264200],DAI[0.000000087140800],FTT[0.000000087140800],SAND[0.000000021025190],USD[0.000007508027561],USDT[0.000000137175808] |
| 01165276 | RAY[0.923400000000000000],USD[0.009221980000000000] |
| 01165284 | USDT[0.000000004486694] |
| 01165288 | BTC[0.257814638704470000],ETH[1.515022629861000000],ETHW[1.506779603796000000],USD[0.009180249400000000],USDT[1.417776608815383800] |
| 01165290 | COMP[0.999300000000000000],GT[76.346520000000000000],HNT[9.993000000000000000],USD[0.044192211260861400] |
| 01165306 | ETH[0.000000010000000000] |
| 01165308 | ETH[0.000000108506539700],ETHW[0.000001085065397],SHIB[14.360687103288506900],USD[0.000000059553991] |
| 01165309 | ATLAS[1054.341691020000000000],BTC[0.000000070000000000],TRX[0.000063000000000000],USD[0.251004187079058500],XRP[7.974701870000000000] |
| 01165319 | BEAR[949.136000000000000000],USD[-486.931276498621872200],USDT[1664.898850536529374600] |
| 01165320 | EDEN[984.631115000000000000],FTT[0.049404243803320041],LINA[27310.000000000000000000],NFT [480224224431955229](1],SHIB[95763.000000000000000000],SLP[21145.981500000000000000],USD[0.022783313501374100],USDT[0.000000068241048] |
| 01165322 | ALTBULL[0.053000000000000000],COPE[64.015674630000000000],DEFIBULL[0.121000000000000000],DOGEBULL[0.002518324200000000],ETH[0.000000005000000000],ETHBULL[0.001558962600000000],EUR[0.000000010107912],LINK[3.100000000000000000],LINKBULL[0.038974065000000000],RSR[1599.838500000000000000],TLM[59.000000000000000000],TRX[0.000010000000000000],USD[6.850300023826561411],USDT[0.001472770543],XLMBULL[0.024883441500000000],XRPBULL[101.932170000000000000] |
| 01165325 | BEAR[282.290253940400985500],BTC[3.235521440000000000],BULL[0.000000006200000000],DOGEBULL[0.000000006000000000],ETHBULL[0.003302000000000000],MATICBEAR2021[259.800000000000000000],MATICBULL[28.080000000000000000],USD[1.375172817806323],USDT[0.000000047545231] |
| 01165327 | USD[0.243245377200000000],USDT[0.084092000000000000] |
| 01165330 | ETH[0.000000050000000000],TRX[0.000012082735200],USD[0.000000071237948] |
| 01165334 | TRX[0.000010000000000000],USD[-0.006725420638300200],USDT[0.183068213577654300] |
| 01165335 | BNB[0.000000005442146600],BTC[0.000000003072208],DOGE[0.000000053152795],ETH[0.000000060628724],SOL[0.000000031335916],USD[0.000036213402335] |
| 01165338 | TRX[0.000001000000000000],USD[0.000000154595654] |
| 01165341 | XRP[10.144956000000000000] |
| 01165347 | USD[101.332986699357159000] |
| 01165348 | BNB[0.000000005247294],DOGE[0.044343860000000000],DOGEBULL[0.000000085100000000],USD[81.562953305963165900],USDT[0.008200000000000000] |
| 01165350 | USD[0.000532849000000] |
| 01165354 | BNB[0.000005902785305000],BOBA[0.338470190000000000],BTC[0.000095650000000000],BUSD[58135.158656420000000000],C98[3.012157280000000000],DOGE[0.171137850000000000],ENJ[1.000000000000000000],ETH[0.000000200269530200],ETHW[0.028065858866658800],FTT[0.028814790000000000],HT[0.001044753457961000],OKB[0.000000004000000000],OMG[0.338074195140665000],SRM[1.226543430000000000],SRM_LOCKED[708.101712760000000000],TRX[0.000000000000000000],USD[1.209417743977895],USDT[117.248535523179494] |
| 01165359 | DOGE[3.506620580000000000],USD[0.000000041831740] |
| 01165362 | BNB[0.000000002000000000] |
| 01165363 | BNB[0.000000032941511],BTC[0.000000002014836],DOGE[0.000000035157836],ETH[0.000000001045414],MATIC[0.000000008615906],USD[0.000000045854508] |
| 01165365 | ATOM[0.000000008965934],AVAX[0.000000039655018],BTC[0.000000057568320],BULL[0.000000008450000],ETH[0.000000100000000],FTM[0.000000085032136],FTT[0.000000012992340],LTC[0.000000077898500],LUNA2[0.007004018175000],LUNA2_LOCKED[0.016342709080000],LUNC[0.004038320378000],MATIC[0.000000014597672],TRX[0.805806000000000],USD[0.000052856388662],USDT[0.000000022901022],USTC[0.991450000000000] |
| 01165374 | USD[10992.694200000000000] |
| 01165375 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USDT[5.403645455000000] |
| 01165377 | USD[0.002127308427500000],USDT[-0.001104861391431] |
| 01165380 | TRX[0.000009000000000000],USD[0.000000592328000] |
| 01165381 | BTC[0.000013580000000000],LTCBULL[86.931688050000000000],TRX[0.000003000000000000],USD[0.056227696500000000] |
| 01165384 | BNB[0.000000056609678],BTC[0.000000007808080],MATIC[0.000000036392090],SOL[0.000000063630372],TRX[39.552816888969794],USD[0.000000001738539] |
| 01165387 | BAO[111339.379203390000000000],KIN[1.000000000000000],SHIB[15156655.209127120000000000],SOL[1.881532800000000],UBXT[1.000000000000000],USD[0.000000406147812] |
| 01165393 | BSVBULL[121000.000000000000000000],EOSBULL[0.702064000000000],ETCBULL[1.100000000000000],GRT[0.997720000000000],KNCBULL[0.061353450000000],LINKBULL[0.008483800000000],LTCBULL[0.007034100000000],MATICBULL[0.005273950000000],SHIB[30000.000000000000000],SXPBULL[5.728518050000000],TRX[0.000000000000000],TRXBULL[0.004374100000000],USD[0.421815603000000],USDT[-0.000000338014000] |
| 01165402 | ATLAS[140.000000000000000000],POLIS[3.000000000000000000],USD[1.853468334339150700],USDT[0.000000049694100] |
| 01165406 | USDT[0.000000017058762] |
| 01165407 | TRX[0.000011000000000000],USD[2.030760901564410],USDT[4.870000000000000000] |
| 01165409 | BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[87.319757950000000000],USD[0.000000001575134200] |
| 01165414 | ETH[0.000054050000000000],ETHW[0.000054050064291300],USD[0.004203860785175800],USDT[0.006479014505098730] |
| 01165422 | EOSBULL[1014.454940000000000000],HNTBULL[38.012341000000000000],SXPBULL[38.012341000000000000],TRX[0.000050000000000000],USD[0.054304440000000000],USDT[0.015251134615663600] |
| 01165423 | AKRO[1.000000000000000000],AMPL[0.000000001783672800],BAO[3.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],GBP[0.000000028496100],KIN[13.000000000000000000],KSHIB[0.000000068900000],MANA[0.000000048550388],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000002737733],XRP[2609.440214345714876] |
| 01165424 | USD[0.000000085205294],USDT[0.000000053301499] |
| 01165426 | TRX[0.000003000000000],USD[0.000000023847202],USDT[0.000000056573552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01165427 | ETH[0.166402449506429],FTT[40.056434536605463],LUNA2[0.000000080000000],LUNA2_LOCKED[5.572004311000000],NFT (51565942455641169?)[1],USD[0.000000118533495],USDT[118.3523973442065500] |
| 01165428 | BTC[0.000115300000000],TRX[0.001380000000000],USD[-70.090087667213796?],USDT[105.242292921502271] |
| 01165436 | ADABULL[0.007000000000000],DOGEBEAR2021[273.600000000000000],DOGEBULL[0.034500400000000],USD[0.027127184875000] |
| 01165437 | USD[1.347200000000000] |
| 01165438 | BTC[0.000074790000000],LTC[0.007020800000000],USD[-0.784063984859241] |
| 01165440 | AKRO[4.000000000000000],BAO[11.000000000000000],BTC[0.003751600000000],DENT[4.000000000000000],DOGE[0.018302400000000],ETH[6.150314500000000],ETHW[0.149495240000000],GBP[0.000523169739764],HNT[9.515321670000000],KIN[11.000000000000000],LTC[0.277817740000000],RSR[1.000000000000000],SHIB[5449259?.0399744630436081],TOMO[60.944341310000000],TRX[5.000000000000000],UBXT[5.000000000000000],UNI[0.000081440000000],USD[0.063661239853826?] |
| 01165441 | KIN[249825.000000000000000],TRX[0.000020000000000],USD[1.587424060000000],USDT[0.000000004103579?] |
| 01165442 | ADABULL[3.000000007040000],ALTBULL[0.000000004000000],BNB[0.000000007472589],BNBBULL[0.000000061000000],BTC[0.000000001567834],BULL[0.000000099250000],DOGE[0.000000371749?93],DOGEBEAR2021[0.000000050000000],EOSBULL[2361.551220000000000],LINKBULL[0.000000015000000],USD[0.0050369566?365249],USDT[0.000000056389250],VETBULL[0.000000540000000],XRPBULL[1205.360948890000000] |
| 01165443 | ETH[0.000000150000000],USD[0.000134885258729],USDT[0.000000009941102] |
| 01165444 | USD[0.722002100000000] |
| 01165446 | BTC[0.000646800000000],FTT[1.699677000000000] |
| 01165450 | BTC[0.000049210000000],SXPBULL[147928.248300000000000],TRX[0.000941000000000],USD[0.007618980609601?0],USDT[2.310672927262873?8] |
| 01165451 | FTT[99.934364500000000],UBXT[446.735127760000000],USDT[0.000000037340160] |
| 01165459 | TRX[0.000000039956280],USDT[0.000000048881325] |
| 01165462 | RAY[0.899200000000000],SOL[16.962401400000000],XRP[0.750000000000000] |
| 01165464 | AUDIO[0.973970000000000],BNB[0.000000000789569],GME[5.040000000000000],LTC[0.005052000000000],USD[4.460103595118979?4],USDT[0.003991469000000] |
| 01165475 | SOL[0.000000064715041],TRX[0.000000049137310],USD[8.596914492654641?6],XRP[-8.176904498181387?4] |
| 01165479 | MKR[0.008645526446798?0],USD[86.910516093041117?],USDT[0.357910991013583?5] |
| 01165482 | KIN[31098.871133750000000],USD[0.000000004397545] |
| 01165489 | TRX[0.000030000000000] |
| 01165503 | USDT[0.000000026889800] |
| 01165511 | USD[0.000001694776539],USDT[0.0000002642809?22] |
| 01165513 | TRX[0.000030000000000],USD[0.000000055674458] |
| 01165518 | USDT[0.000058268633867?0] |
| 01165524 | BNB[0.000000004284000],SOL[0.000000047782000],USD[0.000000167815456],USDT[0.081587336336801?3] |
| 01165526 | USD[0.007192616614387?0] |
| 01165527 | AKRO[2.000000000000000],APE[17.686179042392742?9],BAO[2.000000000000000],ETH[0.000000031755400],EUR[0.000000004726150?7],KIN[2.000000000000000],NFT (54044723952021729?0)[1],RSR[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000378564135],USDT[0.000000595569823] |
| 01165533 | SXP[0.999300000000000],USD[0.164789720129140] |
| 01165534 | FTT[156.221225750000000],TRX[0.000783000000000],USD[0.001521136561845?0],USDT[0.000000007214095] |
| 01165535 | USD[13.545963951650000] |
| 01165536 | DOGE[0.000027342682907?4],ETH[0.004234250000000],ETHW[0.004234250000000],EUR[22.299507817059?0000],KIN[1.000000000000000],TRX[1.000026655456288?0],USD[0.000044617534342],XRP[0.000093379502418?2] |
| 01165537 | EMB[5.000000000000000],ETHW[0.437323420000000],FTT[0.049394000000000],IMX[0.095940000000000],LUNA2[0.000607686776000],LUNA2_LOCKED[0.001541793581000],SOL[0.108760000000000],TRX[0.944369000000000],USD[0.000000006438301?3],USDT[0.148234125048833?4],USTC[0.093535000000000] |
| 01165540 | USD[0.000056600000000],USD[0.006847107329000],USDT[0.480000085603576?] |
| 01165541 | FTT[12.000000000000000],LINK[10.000000000000000] |
| 01165543 | BTC[0.000000030000000],DOGE[1.726590000000000],GRT[0.482845720000000],USD[-0.036684571571182?5],USDT[0.000000028827563] |
| 01165544 | ETH[0.000000100000000],USD[0.000000022008262],USDT[0.000000026832012] |
| 01165548 | ATLAS[259.982900000000000],MANA[1.000000000000000],STEP[0.099981000000000],TRX[0.000011000000000],USD[0.508754431348840?0],USDT[0.000000094086182?] |
| 01165551 | USD[0.000103894872500?0] |
| 01165553 | BAO[2.000000000000000],BF_POINT[300.000000000000000],BOBA[0.396009030000000],DENT[1.000000000000000],GBP[0.000013862271963?8],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000099213652] |
| 01165557 | USDT[0.000000041031265] |
| 01165558 | SOL[0.000000052100800] |
| 01165560 | ATLAS[730.000000000000000],AURY[7.000000000000000],USD[8.862445153250000?0] |
| 01165564 | TRX[0.000001000000000] |
| 01165567 | CRV[4.000000000000000],ETH[0.024000000000000],ETHW[0.024000000000000],FTM[20.057988400000000],LTC[0.240000000000000],RAMP[201.000000000000000],SPELL[1700.000000000000000],USD[2.688019681098618?0],USDT[0.000000054738001] |
| 01165569 | TRX[0.001556000000000],USD[0.487730815200000],USDT[0.837904000000000] |
| 01165571 | MER[0.839280000000000],RAY[0.817459000000000],TRX[0.000005000000000],USD[99.589100343676584?3],USDT[0.000000099170052] |
| 01165574 | USDT[0.000004459106653?2] |
| 01165575 | TRX[0.887006000000000],USD[-0.023166031606242?1],XRP[0.000000082411902] |
| 01165578 | BNB[4.999500000000000],SOL[31.219405720000000],USD[1962.606428172825158?4],USDT[11.775022650000000] |
| 01165581 | MER[525.650210000000000],RUNE[0.085617000000000],TRX[2.496793000000000],USD[80.631663680000000],USDT[0.733335000000000] |
| 01165587 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000067236371],EUR[0.000000071789777],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000149277762] |
| 01165595 | BTC[0.000000005948064],FTT[0.000000007630120?0],LUNA2[0.838536638000000],LUNA2_LOCKED[1.956585489000000],LUNC[17983.118375000000000],SXP[0.000000010000000],TRX[0.000560000000000],USD[-48.429967285167880?0],USDT[62.467048474007222?5] |
| 01165598 | SOL[0.000000082590665] |
| 01165599 | USD[0.000013460990660],USDT[0.000000084291720] |
| 01165600 | FTT[2.099337000000000],USD[0.793273360889760?0],USDT[0.000000084290695] |
| 01165605 | LUNA2[0.185348805900000],LUNA2_LOCKED[0.432480547000000],LUNC[4036.009270700000000],SOL[0.000000030989336],USD[0.436032260201190?2],USDT[0.009852000000000] |
| 01165606 | USD[-0.074459794440804?9],USDT[4.110000000000000] |
| 01165611 | DOGE[348.755700000000000] |
| 01165614 | SOL[0.000000030283600],TRX[0.000000050589392] |
| 01165617 | AXS[0.000000748255337?],BNB[0.001664960000000],BTC[0.035146730579261?0],COPE[0.000000036623574],CRO[1067.178103290000000],FTT[45.866337218177688?8],SHIB[3197872.000000000000000],SOL[15.002465750000000],SRM[124.267802580000000],SRM_LOCKED[2.440342430000000],USD[0.001666397180062],XRP[410.028003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01165622 | USD[25.000000000000000] |
| 01165625 | TRX[0.000030000000000],USD[-0.200084955500491 2],USDT[0.223058569600098 6] |
| 01165627 | USD[0.000000016124422 3],USDT[0.000000004637588 8] |
| 01165628 | DOGE[17.841767710000000 0],USD[0.000000021385082] |
| 01165634 | GT[0.089958500000000 0],RAY[0.976725000000000 0],USD[0.000000048315924],USDT[0.000000189677845] |
| 01165635 | TRX[0.000001000000000],USD[0.000000025846218],USDT[0.000000255865587] |
| 01165636 | AUDIO[0.013360195958470 8],BAL[0.009721145500000 0],BIT[0.090000000000000 0],BNB[0.000001291681202],BTC[0.000000002330000 0],CEL[0.212677083707937 0],CITY[0.005000000000000 0],COMP[0.000000016824000],CRO[0.044000003030000 0],ENS[0.060070800000000 0],ETH[0.000000080000000],FTM[0.000000064346600],FTT[0.000000005166624],GALA[0.656745600000000 0],LRC[0.000000000674876 0],LTC[0.000112673838249],MANA[0.007000000000000 0],MATIC[0.000000036500000],MKR[0.000000081900000],SHIB[1000.000000000000000],SPELL[3.739082010000000 0],SRM[0.005614787333000 0],TLM[0.088938650000000 0],TOMO[0.008948950000000 0],US... D[-0.743835355016649 18],USDT[0.880000011100197 4] |
| 01165638 | LUNA2[0.019649757100000 0],LUNA2_LOCKED[0.045849433240000 0],UNC[4278.775979468041 60000],USD[1.145042549044868 5] |
| 01165639 | HMT[0.717333300000000 0],USD[0.000878168400000 0],USDT[-0.000832554032638 5] |
| 01165642 | ATLAS[0.001698029947401 2],BAO[1.077455689879764 3],BAT[0.000345568969914 50],ETH[0.001176500000000 0],EUR[0.000171409036000 1],KIN[2.226029245288348 0],SHIB[8.226614721041597 4],USD[0.000547971522494 4],USDT[0.000214956736379 2] |
| 01165643 | COPE[80.983800000000000 0],USD[5.732217670400000 0] |
| 01165644 | AMPL[0.000000000559338 6],CEL[181.800000000000000 0],USD[2.360811403873576 8] |
| 01165646 | USD[30.000000000000000] |
| 01165653 | FTT[0.033633572259450 0],USD[25.000000000000000 0],USDT[0.011158947250000 0] |
| 01165659 | NFT[39795972313201300 8][1],RAY[0.046473000000000 0],TRX[0.000030000000000 0],USD[0.004514925240000 0],USDT[0.000000005000000] |
| 01165661 | TRX[0.000001000000000],USD[0.003244841894604],USDT[0.001166192897572 9] |
| 01165663 | AMC[0.101088462553400],AMZN[0.000001000000000],AMZNPRE[-0.000000005164288],BTC[0.000200095164288],FTT[0.099867000000000 0],GOOGL[0.000001900000000],GOOGLPRE[-0.000000006336600],IND[231.000000000000000],MATIC[4.470723118934620 0],SOL[0.001888811495684 6],SQ[0.000000003028040 0],USD[-... 3.710967124369592 4],USDT[0.000000029285383 9] |
| 01165675 | BTC[0.000000081920000],MATIC[0.000000042910000],USD[0.000000224637494],USDT[0.000000117551299] |
| 01165681 | USD[0.039039640000000 0],USDT[0.000000009051698] |
| 01165687 | AVAX[0.000000026631870],BNB[0.045675024383503],ETH[0.000000081540225],MATIC[0.000000041991730],NFT[39818128765647474 5][1],NFT[42345604169175813 7][1],NFT[47560930716323723 1][1],SOL[0.000000006742709 5],TRX[0.000001006377974 4],USD[0.000900708564237 1],USDT[0.000000051805995] |
| 01165691 | TRX[0.000004000000000],USD[0.377218923988216],USDT[-0.000000428570654 9] |
| 01165710 | FTT[0.000000036909101],USD[2.096805437750000 0] |
| 01165711 | BAO[1.000000000000000 0],BNB[0.003437850000000 0],UNI[0.046256640000000 0],USD[0.000036547786150] |
| 01165714 | USD[0.000003682843462],USDT[0.005388643043838 0] |
| 01165718 | SOL[0.000000025004800] |
| 01165719 | COPE[0.990880000000000 0],FTT[0.000180000000000 0],MNGO[9.988942000000000 0],RUNE[0.097602770000000 0],SLP[9.969600000000000 0],SOL[0.009867380000000 0],STEP[0.094047110000000 0],SUSHI[0.499145000000000 0],USD[110.000000034400000] |
| 01165720 | BNB[0.008205940000000 0],BTC[0.000071887520000 0],ETH[0.002970000000000 0],ETHW[0.002970000000000 0],FTT[0.000001200000000],LUNA2[1.043936910000000 0],LUNA2_LOCKED[2.435852790000000 0],SOL[0.006417550000000 0],TRX[0.000680000000000 0],USD[44545.802164069772 23180],USDT[0.000000117839331] |
| 01165723 | ETH[0.000348000000000],ETHW[0.000348000000000],USD[0.001597036192568 5],XRP[2.258560475786112 5] |
| 01165725 | BTC[0.000000262280989],TRX[0.000000097100426],USD[-0.415388721082504 3],XRP[2.258560475786112 5] |
| 01165728 | GT[0.094689500000000 0],MNGO[70.000000000000000 0],TRX[0.484621000000000 0],USD[1.645858867319109 4],USDT[0.007236154125426 4] |
| 01165731 | USD[-1.935138321107500 0],USDT[1.945833826958907 5] |
| 01165732 | USD[0.000014799927056] |
| 01165741 | USD[25.000000000000000] |
| 01165742 | BNB[0.001237705931185 4],DOGE[29.979000008628520 0],SHIB[0.000000009500448 8],TRX[0.000000026161402],USD[0.022880591396489 8],USDT[0.006527292000000 0] |
| 01165743 | DOGE[201.880486310000000 0],KIN[1.000000000000000 0],TRX[1.000000000000000 0],USD[15.614012084549289 6] |
| 01165746 | BTC[0.000212684864007 3] |
| 01165747 | TRX[0.000049000000000],USD[0.891343692655257 7],USDT[0.000051870000000] |
| 01165749 | USD[1.364137843043970 9],USDT[0.282409869894731 7] |
| 01165761 | EUR[0.000000027034671],FTT[0.000000814903972 2] |
| 01165769 | FTT[0.010351375716800 0],USD[0.000000009379985 1],USDT[0.000000041705820] |
| 01165774 | BAO[1.000000000000000 0],DOGE[819.906588320000000 0],SHIB[6435006.435006430000000 0],SXP[1.000000000000000 0],USD[0.000000038626298] |
| 01165776 | BTC[0.001185470000000 0],GBP[0.000074413566163 9],KIN[1.000000000000000 0],USD[0.000053020414611 7] |
| 01165777 | FTT[0.099202000000000 0],USD[30.002831768931960 0],USDT[0.000000090154300] |
| 01165778 | AURY[7.869195670000000 0],BOBA[33.202577700000000 0],DFL[756.630876700000000 0],FTT[2.036454800000000 0],RAY[18.628621780000000 0],SOL[18.740998370000000 0],USD[0.000002881425760],USDT[47.000000085459586 2] |
| 01165785 | USD[25.000000000000000] |
| 01165787 | BNB[0.086894764588850 0] |
| 01165798 | ETH[0.300000000000000 0],ETHW[0.300000000000000 0],FTT[0.041486790000000 0],USD[338.442546735838652 7],USDT[0.053318170185000 0] |
| 01165799 | TRX[0.000001000000000],USD[0.000000007220958],XRP[0.250000000000000 0] |
| 01165801 | BNB[0.000000007440000],KIN[9174.000000000000000],MATIC[0.000000036930000],SHIB[397570.000000000000000],USD[-1.426205903043564 0],XRP[0.650000000000000 0] |
| 01165806 | AVAX[0.000000027276370],BNB[0.000000010000000],ETH[0.000100000000000],HT[0.000959900000000 0],SOL[0.002668378812921 6],USD[605.629379460000000 0],USDT[0.000000107955644] |
| 01165810 | ACB[28.790540000000000 0],LUNA2[0.001490204136000 0],LUNA2_LOCKED[0.003477142983000 0],LUNC[324.495080000000000 0],USD[0.178551850000000 0],USDT[0.016460100985250] |
| 01165811 | TRX[0.000000200000000],USD[0.000000006636936] |
| 01165813 | USDT[0.003348765733543] |
| 01165814 | BNB[0.000000009863976 4],TRX[0.000050000000000],USD[0.000000004440478 2],USDT[0.000000403331910],XRP[0.000000030582900] |
| 01165815 | BF_POINT[300.000000000000000],MATIC[0.000000055989606],USDT[0.000000081647431],WRX[0.000000049606845] |
| 01165816 | DOGE[1478.759892693764095 7] |
| 01165822 | ATOMBEAR[363.000000000000000],SHIB[5806451600000000],USD[0.008190620539109 7],USDT[1.307560826802382 0] |
| 01165825 | BNB[0.007528100000000],TRX[0.000003000000000],USD[0.219236324753724],USDT[1.121277140000000] |
| 01165835 | ATLAS[1800.000000000000000],AURY[5.000000000000000 0],SOL[16.578895930000000 0],SPELL[8000.000000000000000],USD[0.082891761754160 0],USDT[0.001873000000000] |
| 01165838 | USD[0.000000091198610],USDT[0.054001540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01165849 | BNB[0.0000000067528351],ETH[0.000000000018734066],FTT[0.0000000045022800],SOL[0.0000000080433843],TRX[0.9000350000000000],USD[-0.8452464230863715],USDT[0.8686999885000000] |
| 01165852 | USD[0.0000000058373557],USDT[0.0000000037795446] |
| 01165857 | BNB[0.0082055000000000],USD[0.9372557862901822],USDT[0.6998912901600000] |
| 01165862 | ETH[0.0012600000000000],ETHW[0.0012600000000000],FTT[0.0000968447000000],SOL[0.0000000009860000],USD[9.2173134932883939],USDT[-0.0000000036296470] |
| 01165869 | USDT[0.0000559557941512] |
| 01165878 | DOGE[0.0000000022460656],LINKBULL[5.0000000000000000],SHIB[94540.0000000000000000],STEP[0.0601200000000000],TRX[0.0000020000000000],USD[0.0003230833786870],USDT[0.0027921587639700] |
| 01165888 | USD[30.0000000000000000] |
| 01165890 | DAI[2.6914154018977680],ETH[0.0371310300000000],ETHW[0.0371310300000000],USD[0.6887544142910580000000000],USDC[3000.0000000000000],USDT[0.8490401885416779] |
| 01165892 | BNB[0.0000000065067500],BTC[0.0000000000056100],TRX[0.9998020007109632],USD[0.0040925000000000] |
| 01165893 | FTT[0.0972142100000000],USD[-0.0751817370419218] |
| 01165900 | ATOMBULL[226.3963873025000000],BTC[0.0012320688000000],FTM[16.4953241980000000],FTT[0.1940417557500000],MATIC[25.8488950455000000],MATICBULL[30.7996330455000000],SOL[0.1185311830000000],USD[1.1682550400000000] |
| 01165902 | TRX[0.0000300000000000],USD[2.0077644726100000],USDT[0.0003704200000000] |
| 01165904 | BAO[1956.6745960900000000],DOGE[0.0000183900000000],SHIB[218491.2348034500000000],USD[0.0074053090601459] |
| 01165907 | USD[25.0000000000000000] |
| 01165909 | DOGE[499.9078500000000000],FTT[8.0969791800000000],KIN[249656.0954446400000000],TONCOIN[434.6377774500000000],TRX[0.0000030000000000],UNI[13.4975119500000000],USDT[0.5944503970473900] |
| 01165910 | USD[5.0000000000000000] |
| 01165916 | TRX[0.0000020000000000],USD[0.0000000076889088] |
| 01165917 | BCHBEAR[960.1000000000000000],BCHBULL[30400.0000000000000000],BNBBEAR[92934900.0000000000000000],BTC[0.0000997200000000],ETHBEAR[9993000.0000000000000000],LUNA2[0.0016200991460000],LUNA2_LOCKED[0.0037802313410000],LUNC[352.7800000000000000],USDT[0.0000016694207400] |
| 01165928 | DFL[49800.0000000000000000],FTM[29.9971881500000000],HXRO[0.8000000000000000],LUNA2[1.8964808540000000],LUNA2_LOCKED[4.4251219930000000],LUNC[750.6094110000000000],TRX[0.0000910000000000],USD[0.0103650929323051],USDT[1996.4829994195416000],USTC[267.9680800000000000] |
| 01165932 | STEP[7332.6435320000000000],TRX[0.0000010000000000],USD[1.7333294748316571],USDT[0.0000000055767437] |
| 01165936 | CEL[7.6955100000000000],CRO[239.9220000000000000],FIDA[12.9924000000000000],HT[1.1991600000000000],MKR[0.0089967000000000],OXY[13.9902000000000000],RAY[2.9994000000000000],SRM[3.9972000000000000],TRX[0.0000300000000000],USD[4.1407180200000000],USDT[0.0000000189073540] |
| 01165938 | BTC[0.0000000068336000],EUR[0.0000000048157935],FTT[0.0644836477002600],TULIP[0.0000500000000000],USD[0.0000003979246199],USDT[4.3500000032215340] |
| 01165940 | AKRO[0.1301000000000000],TRXBULL[0.0228600000000000],USD[-0.1823019968509410],USDT[0.1916475221298736] |
| 01165943 | USD[0.0000000038375000] |
| 01165946 | KIN[1.0000000000000000],SHIB[0.0000000012108674],TRX[1.0000000000000000],USD[0.0000000067915340],USDT[0.0000000051953976] |
| 01165950 | DOGE[4517.5790125000000000],FTT[2.9984610000000000],USD[0.0000000000000000] |
| 01165953 | BNB[0.0000000002109600],USD[0.0000031977603380] |
| 01165961 | AURY[0.0000000100000000],BIT[0.1435560424800000],FTT[0.3017166200000000],IMX[0.0450900000000000],SRM[0.0013724200000000],SRM_LOCKED[0.0065078500000000],TRX[0.0000230000000000],USD[0.0000000080752710],USDT[0.0000000052016058] |
| 01165966 | USD[-0.0099807860965613],USDT[0.2322642100000000] |
| 01165968 | BTC[0.0016451100000000],DENT[1.0000000000000000],DOGE[69.9900969100000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0106968674124685],XRP[27.6121788400000000] |
| 01165970 | TRX[0.0005050000000000],USD[358.2956685876399285],USDT[0.0000000022862691] |
| 01165971 | TRX[0.0000070000000000],USD[0.0383737087360080],USDT[17.7499490074698080] |
| 01165972 | BUSD[1724.9271856400000000],EUROC[719.7039298200000000],USD[10.7253935796227500000000000],USDC[501.9819678600000000],USDT[0.0030105534326926] |
| 01165979 | AKRO[1.0000000000000000],BTC[0.0000001000000000],CAD[27.2287966973157465],DOGE[195.7775302700000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0104462796844767] |
| 01165984 | BTC[0.0000033964600],USDT[0.0000450497636960] |
| 01165991 | USD[0.0004320607296075],USDT[0.0034133440000000] |
| 01165993 | EUR[0.2607963400000000],USD[0.7354125131590003] |
| 01165999 | DENT[1.0000000000000000],KIN[1117985.6463441900000000],USD[0.0000000057116807],USDT[99.5607796500000000] |
| 01166011 | ETH[0.0004545000000000],ETHW[0.0000045113322301],USD[-0.2166498659894103],USDT[1.8452512300000000] |
| 01166013 | FTT[0.0203622568641017],INDI_IEO_TICKET[1.0000000000000000],LUNA2_LOCKED[38.0457664600000000],NFT[46112793528683588][1],NFT[53988379870822756][1],SRM[1.7323071000000000],SRM_LOCKED[21.7542682000000000],USD[-0.0145253064970699],USDT[0.0000000100721600] |
| 01166014 | BTC[0.0000000090000000],ETH[0.0000000005000000],USD[0.2416714402580393] |
| 01166017 | COPE[1499.7000000000000000],USD[4770.7394364300000000000000],USDC[1000.0000000000000000] |
| 01166018 | BTC[0.0006918000000000] |
| 01166019 | BNB[0.0000000333405542],BTC[0.0000000012350000] |
| 01166022 | FTT[0.0996508000000000],IMX[0.0934816000000000],USD[-0.0160602741918485],USDT[1.0123119500000000] |
| 01166023 | TRX[0.0000010000000000],USD[0.4395561698442344] |
| 01166030 | HT[0.0997340000000000],SUSHI[0.4997150000000000],TRX[0.0000080000000000],USD[0.0000000563393376],USDT[0.0000000091007356] |
| 01166034 | SXP[1.9986000000000000],USD[10.0709730200000000],USDT[0.0000000095331680] |
| 01166036 | TRX[2.6748944200000000],USD[-431.8817831381796971],USDT[542.7963361604115409] |
| 01166037 | FTT[0.0192135741708499],MATICBEAR2021[1400.0000000000000000],USD[0.0673267705711000],USDT[0.0000000045470552] |
| 01166038 | USD[5.0000000000000000] |
| 01166044 | BAO[1.0000000000000000],EUR[27.4579781831195672],KIN[1.0000000000000000],USD[0.0005494100387562],YFI[0.0000000030546748] |
| 01166046 | USDT[0.0000002720375000] |
| 01166049 | ETH[0.0001449000000000],ETHW[0.0000000001719787],EUR[1178.2834694600000000],FTT[25.2749309000000000],NFT[298981543117147270][1],NFT[349438276008040126][1],NFT[357426205808106594][1],NFT[416864460546790877][1],NFT[475170563701365599][1],NFT[495333317748410964][1],NFT[509600444635649010][1],NFT[514098992087117735][1],NFT[535762571818867003][1],USD[0.7442110421456356] |
| 01166056 | AAVE[0.0000000350000000],AUD[196.1241033763588668],BNB[3.9212821553450900],BTC[0.2722469226000000],CRO[2492.5839882400000000],DOT[20.7296073200000000],ETH[2.4066684216584700],ETHW[2.4413134900000000],FTT[28.1995939351463300],GALA[945.4276922100000000],LTC[0.0000004500000000],MANA[51.9284611200000000],MATIC[162.7760442680400500],RUNE[0.0000000500000000],SAND[51.9284611300000000],SHIB[4154276.9170051400000000],SOL[20.8558757667923800],SRM[211.0000000000000000],SUSHI[31.8097285099157200],USD[3.8897886146459382],USDT[1.1670520638158800] |
| 01166057 | RAY[0.8288480000000000],TRX[0.0000010000000000],USD[0.0060304056000000] |
| 01166061 | EUR[0.0000000050755058],KIN[7831.2747209800000000] |
| 01166062 | AAPL[0.0000009491315520],AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0048351669293356],CHF[0.0036162640062250],CHZ[82.5908499077460000],FRONT[0.0013249900000000],GALA[1677.3312329374502296],KIN[3.0000000000000000],LTC[0.0000003969690295],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001289925429371],XRP[0.5138449964685952] |
| 01166063 | AKRO[4.0000000000000000],BAO[2.0000000000000000],FIDA[1.0550438100000000],GBP[0.0005263223919753],KIN[3.0000000000000000],RSR[3.0000000000000000],SXP[0.1536142600000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000207083015090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01166068 | FTT[0.000000006395190],TRX[0.0000020000000000],USD[52.447996680572186],USDT[-0.00914992796077758] |
| 01166074 | AKRO[0.000000098271268],BAO[6.000000000000000],BNB[0.000016589049370],CAD[0.006007578819197],CRO[0.000000016408850],DOGE[0.000000035559991],ETH[0.000000069149040],KIN[6.000000000000000],SHIB[0.000000041510616],USD[0.000000015572354] |
| 01166085 | TRX[0.0000010000000000],USD[0.124987237265000] |
| 01166087 | USD[0.501287695398078],USDT[0.00000009957300] |
| 01166089 | HUM[20.000000000000000],NFT [5181819871110707889][1] |
| 01166091 | USD[25.0000000000000000] |
| 01166096 | BAO[1.0000000000000000],PERP[0.0000002000000000],SHIB[0.000000054142388],USD[0.000000091269255] |
| 01166105 | BAO[3.0000000000000000],DENT[1290.572368840000000],DFL[1.533576120000000],EUR[0.000000088448736],KIN[56274.741354610000000],KSHIB[30.159645640000000],MANA[15.554597780000000],REEF[273.377464540000000],SAND[3.080596340000000],SLP[106.428186440000000],SUN[227.737296560000000],TRX[2.000000000000000],USD[0.000000357510491] |
| 01166112 | BEAR[986.8000000000000000],BNB[0.000000100000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SOL[0.0028906300000000],USD[0.000002134762320],USDT[0.000004901297603] |
| 01166116 | DOGE[0.00000000036681085] |
| 01166117 | EUR[0.000000673645648],RAY[62.015502560000000] |
| 01166118 | ATLAS[1000.0000000000000000],LUNA2[0.863539480700000],LUNA2_LOCKED[2.014925455000000],TONCOIN[0.044786430000000],TRX[0.0000010000000000],USD[0.000000157511801],USDT[0.238273118377904] |
| 01166124 | RAY[2.995725000000000],SOL[0.010000000000000],TRX[0.0000020000000000],USD[5.531689906200000],USDT[0.0015280000000000] |
| 01166128 | TRX[0.0000020000000000],USD[0.000000195707378],USDT[0.0223413625506555] |
| 01166130 | FTT[0.0427147608319805],USDT[0.0000000007500000] |
| 01166135 | BNB[0.000000033764933],BTC[0.000000009347916],CEL[0.000000080525114],ETH[-0.000000022442400],FTT[0.0001729554239952],LOOKS[0.000000054057664],LTC[0.000000014982472],RAY[0.000000097123000],SOL[0.000000043234968],USD[0.0015660227602472] |
| 01166136 | USD[30.0000000000000000] |
| 01166140 | AXS[0.092550000000000],ETHW[0.534879350000000],USD[0.000000050000000],USDT[0.000000023750000] |
| 01166141 | BNB[0.000000086221040],MER[0.941200000000000],TRX[0.0000030000000000],USD[0.000001422135861],USDT[0.000000004956150] |
| 01166145 | ALICE[1.705157690000000],ETH[0.001179750000000],ETHW[0.001179750000000],TRX[0.000040000000000],USD[5.854562690382463300000000],USDT[0.0000025228523454] |
| 01166148 | TRX[0.0000030000000000],USDT[0.000000053373469] |
| 01166153 | BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.009132180000000],DENT[2.000000000000000],EUR[0.010165329991806],KIN[4.0000000000000000],RSR[3.0000000000000000],USD[18.253830240000000],UBXT[2.000000000000000] |
| 01166161 | TRX[0.0000020000000000],USDT[0.0000000090298176] |
| 01166162 | BAO[6827.7425104300000000],CHR[7.254501660000000],EUR[0.000000122107999],MATIC[6.738413400000000],OXY[6.304844050000000],USD[0.000000249172666] |
| 01166170 | USDT[0.0000693913494105] |
| 01166172 | FTT[0.0000000026051542],TRX[0.0000010000000000],USD[24.999999869698670],USDT[0.0000000034552299] |
| 01166174 | AURY[0.997800000000000],BNB[0.009675750000000],IMX[0.093540000000000],POLIS[0.097320000000000],SOL[0.008180000000000],USD[1.845768262000000],USDT[0.0000000007331908] |
| 01166184 | AKRO[499.6500000000000000],BAO[9930.0000000000000000],CUSDT[3497.5500000000000000],DENT[26174.6600000000000000],DMG[199.8600000000000000],FTT[0.0279293023621500],KIN[2304876.989658790000000],LINA[249.8250000000000000],UBXT[249.8250000000000000],USD[0.163317819295987],USDT[0.000000072355759] |
| 01166187 | TRX[0.0000020000000000],USDT[0.0000000050776250] |
| 01166189 | ETH[0.000000018056761],ETHW[0.233601387339843],NFT (3925436751454194460)[1],NFT (438232429795112186)[1],TRX[0.0000020000000000],USD[0.000000327021217],USDT[0.008866113330169] |
| 01166192 | AUDIO[0.863249400000000],BADGER[0.006872070500000],BNB[0.009371537000000],BOBA[0.481115070000000],BTC[0.000107086336275],BVOL[0.000094400750000],CHR[0.498064000000000],CHZ[7.247361500000000],CRV[0.706582600000000],DOGE[0.688665200000000],ENJ[0.914305000000000],ETH[0.009391717850000],ETHBULL[0.000344690250000],FIDA[0.003917178500000],FRONT[0.737497800000000],FTT[3.352633835000000],GALA[51.697285000000000],GT[0.077017790000000],HNT[0.098538420000000],LINA[7.407900000000000],LINK[0.098037205000000],LTC[0.006601501500000],OKB[0.090093875000000],OMG[0.481115075000000],SHIB[22.000000000000000],SNX[0.085495590000000],SOL[0.806015198000000],UNI[0.046677992500000],USDT[0.003867972054218],USDTB[20054614604],WRX[0.796256350000000],XRP[0.566249950000000] |
| 01166193 | BAO[3.0000000000000000],DOGE[135.269355910000000],KIN[1.0000000000000000],SHIB[682942.024037050000000],TRX[276.094122830000000],UBXT[1.0000000000000000],USD[0.000000057154292] |
| 01166202 | BNB[0.0000000072579752] |
| 01166208 | TRX[0.0000010000000000],USD[1.415376589000000],USDT[0.0000001246601160] |
| 01166215 | ADABULL[3.026342334000000],COMPBULL[741.100000000000000],DOGEBULL[12.877876840000000],EOSBULL[192868.761420000000000],ETHBULL[2.119635750000000],LTCBULL[4188.108310000000000],SHIB[6640.000000000000000],SOL[0.000000098522080],SUSHIBULL[170244.856200000000000],TRXBULL[6319.899160000000000],UNISWAPBULL[0.003300000000000],USD[0.063955282574148],USDT[0.000000018845086],XRPBULL[165290.000000000000000],XTZBULL[3944.025313000000000] |
| 01166219 | USD[0.013768569546905?],USDT[23.553759183406028] |
| 01166220 | TONCOIN[8.450000000000000] |
| 01166230 | MATIC[0.000000071600000],USDT[0.000006773485720] |
| 01166238 | BNB[0.000034507543213],USD[0.013655296577240],USDT[0.0000000483926523] |
| 01166246 | SRM[2.525103220000000],SRM_LOCKED[0.048363330000000],USD[0.000000023005107?] |
| 01166247 | CREAM[0.139973400000000],ETH[0.000000500000000],ETHW[0.000000500000000],TRX[0.0000030000000000],USD[0.140925336743831?],USDT[0.0000000077884375],XRP[0.0018000000000000] |
| 01166248 | BTC[0.000012630000000],FIDA[22.263273298020000],MATIC[49.483437532320000],SOL[0.022699129280000],USD[5.698688049431907?] |
| 01166250 | EUR[0.000178100409047],RAY[0.0000000035099119],USD[0.000000150579074] |
| 01166251 | ATLAS[62.494644890269584],DOGE[0.000000016135571],SHIB[0.000067333564400],SOL[0.000000040080000],USD[0.001184172000570?],USDT[0.000000006001234] |
| 01166253 | USD[30.0000000000000000] |
| 01166257 | FTT[0.1047112000000000],JET[565.980050000000000],LOOKS[256.938060000000000],USD[0.008531536281096?],USDT[0.0926000015869124] |
| 01166262 | SOL[4.375121977808950],TRX[0.0000020000000000],USD[0.085232780000000],USDT[0.0000000028187524] |
| 01166264 | EUR[0.247665040000000],USD[0.0000000064996680] |
| 01166266 | AKRO[3.000000000000000],ATLAS[0.0000000097000000],BAO[25.0000000000000000],BNB[0.000003220000000],BTC[0.000000037843390],CONV[6.565931214945000],CRO[0.000000659500000],DENT[1.0186697400000000],DOGE[0.000000098000000],ENJ[0.000094000000000],GRT[0.000284238500000],KIN[21.0000000000000000],LINA[4.4459623346750000],MANA[0.0000914902287320],MATIC[0.000067490239000], MTA[0.000003100000000],ORBS[1.983244889685000],REEF[7.728791715305000],RSR[8.281808661395000],SAND[0.000000016000000],SKL[0.0029693974618300],SPELL[15.375739160170000],STMX[7.848599347280000],TRU[0.000159658456710],TRX[0.000426080000000],USD[0.000502465759842],UBXT[0.000018349972?],WRX[0.000190200000000] |
| 01166272 | BTC[0.000000007597395],DOGE[0.938352672169866],ETH[0.000000966019421],USD[38.435122770670426],USDT[0.0000000033469867] |
| 01166274 | ETH[1.935000000000000],ETHBULL[0.000000058500000],ETHW[1.935000000000000],FTT[25.274219230000000],TRX[0.651279000000000],USD[30.205091189545787],USDT[0.0000000052460228] |
| 01166275 | TRX[0.0000020000000000],USDT[2.874510000000000] |
| 01166277 | BTC[0.000850539500000],USD[0.316352860000000] |
| 01166281 | DOGEBULL[0.025662024000000],USD[2.000022961916007] |
| 01166299 | TRX[0.0000010000000000],USD[0.000073918029] |
| 01166307 | ETH[0.000000069668446],USD[0.000000102183097],USDT[0.0000025324064580] |
| 01166309 | USD[17.674392289526898] |
| 01166312 | ATLAS[243.515281330000000],BAO[2.000000000000000],BRZ[0.002304653258828],BTC[0.001071350000000],ETH[0.005115472759728],ETHW[0.005047022759728],KIN[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01166317 | DOGE[168.118701400000000000],KIN[105105.4281714500000000] |
| 01166318 | ALGO[116.000000000000000000],BNB[0.100000000000000],FTM[161.967600000000000],GBP[9.942050187305401 3],GRT[472.905400000000000000],GRTBULL[467.739088500000000000],KIN[1.000000000000000000],LINK[4.000000000000000],LINKBULL[4546.497552160000000000],LUNA2[0.139160022600000000],LUNA2_LOCKED[0.324706719400000 00],LUNC[20302.387910000000000000],MATIC[59.992000000000000000],RSR[4350.000000000000000000],SAND[16.000000000000000000],SOL[0.799840000000000000],TRX[0.000008000000000000],USD[0.000000180047049],USDT[1.217916867633739 7],XRPBULL[23810.000000000000000000] |
| 01166323 | TRX[0.000020000000000] |
| 01166324 | USD[5.339000000000000000] |
| 01166328 | USD[0.000011326335523961],USDT[0.000000073817241] |
| 01166331 | USD[0.121540596743940000] |
| 01166332 | APT[0.000000018454912],BNB[0.000000002000000],ETH[0.000000020000000],MATIC[0.000000049674152],SOL[0.000000083221096],USD[0.000000090566418],USDT[0.197390669663 6968] |
| 01166333 | BTC[0.000000094248800],USD[2.250926469584457 0] |
| 01166336 | ALGO[3.085595000000000000],ETH[0.001429880000000],ETHW[0.001429880000000],SOL[0.000000035389800],TRX[47.527750000000000000],USD[0.001592730503810 0],USDT[3.909893660434679] |
| 01166348 | BAO[3.000000000000000000],CRV[0.001437271200000],DFL[0.009519110000000],DOGE[0.002592200000000],GBP[1.172944852907497 5],KIN[5.000000000000000000],SHIB[562621.328333560000000000],USD[3.206352246979158 0] |
| 01166349 | FTT[0.006861951442000],TRX[0.000850000000000],USD[-0.643526638671588 9],USDT[0.708884455829605 6] |
| 01166354 | BTC[0.000000010000000],CAD[0.000000107681840],ETH[0.000000069209396],REN[0.000000087882528],SOL[0.000000041672500],STEP[0.000000076382531],TRX[0.000779000000000],USD[0.000001071605506],USDT[0.000034518009347 5] |
| 01166358 | PROM[1.882195199699940 0] |
| 01166360 | BNB[0.010042113035000],BNBBULL[0.000009104000000],BULL[0.075985560000000],DOGE[192.963330000000000000],DOT[17.400000000000000000],ETH[0.298943197984609 7],ETHW[0.897644547984609 7],IMX[35.900000000000000000],LUNA2[0.000278979877 71000],LUNA2_LOCKED[0.000650953046600 00],LUNC[60.748455600000000000],MATI C[8.000000000000000000],SOL[1.180000000000000 0],USD[1.147717224298265 3],USDT[0.006046503000000] |
| 01166367 | BTC[0.000000035000000],ETHBULL[0.000000006500000],FTT[0.000000007010974 6],SOL[0.000267030000000],TRX[0.000022294982350 0],USD[0.630451199185851 6],USDT[-0.510519419750379 9] |
| 01166368 | BTC[0.002619600000000],DOGE[149.278653722997844 2] |
| 01166371 | USD[30.00000000000000 0] |
| 01166375 | FTT[0.150602546576936],IMX[0.088000000000000000],KIN[0.00000010000000 0],USD[1.413665574000000 0] |
| 01166377 | MATIC[0.00000009366000 0],SOL[0.000000293776 40] |
| 01166378 | APT[138.230000000000000000],BTC[0.000140500000000],DOGE[2.672486430000000 0],ETH[0.000000080000000],LDO[1.000000000000000000],MATIC[0.000000003500000],TRX[0.000037000000000],USD[1934.932009389633745 2],USDT[0.00000009779116 3] |
| 01166380 | DOGEBULL[0.025761954000000],USD[0.004877930000000 0],USDT[0.000000036967878] |
| 01166381 | AMPL[0.000000056743107],DOGE[0.449000000000000000],GAR[0.246000000000000000],GMT[0.539600000000000 0],LINA[4.688000000000000000],LUNA2[24.421307890000000 00],LUNA2_LOCKED[56.983051730000000000],LUNC[5317791.208460000000000000],LUNA2_LOCKED[56.983051730000000000],MATIC[0.000000003423488],REN[25301.521800001813967 1],RSR[314841.407521114951 9330],SHIB[10475260.000000000227382],SOL[0.000000007344318 0],USD[0.009025195685775 7],XRPBULL[0.00000006618250 0] |
| 01166383 | BTC[0.000000010870896],DOGE[0.070914613059671 3],USD[-0.000742897609806 6] |
| 01166390 | BNB[0.000000029103186],ETH[0.000000004751396 5],MATIC[0.000000031617088],SOL[0.000000000718737 70],USD[0.000001967420119 8] |
| 01166395 | USD[25.00000000000000 0] |
| 01166397 | AVAX[0.006710802477395 9],DOT[0.082976000000000],LTC[0.009386300000000 0],MANA[0.969030000000000000],MNGO[0.000000026926464],TRX[0.000001000000000],USD[24.445315658877490000 00000000],USDT[0.000241174775317 7],XRP[0.897400000000000 0] |
| 01166398 | HNT[0.199840000000000],KNC[0.099090000000000],USDT[0.521669306734705 1] |
| 01166399 | BTC[0.000000061325000],DOGE[5959.517644311194310 0] |
| 01166403 | BAO[1.000000000000000000],BF_POINT[200.000000000000000000],GBP[0.000000151971630],KIN[1.000000000000000000],MATIC[0.000000320000000 0],SOL[0.002765120000000 0] |
| 01166413 | TRX[0.000010000000000],USD[0.795118189976397 2],USDT[0.000000088700569] |
| 01166414 | BTC[0.000592330000000],SUSHI[1.499002500000000 0] |
| 01166417 | NFT [401572001939152931][1],STARS[9.000000000000000],USD[5.046811840000000],USDT[0.000000090339718] |
| 01166420 | TRX[0.000022000000000],USDT[0.011661000000000] |
| 01166422 | TRX[0.000010000000000],USD[0.000000039986688],USDT[0.000000064651703] |
| 01166425 | BNB[0.000000033814887 0],USDT[0.000001237536800] |
| 01166429 | EOSBULL[38.974065000000000 0],LTCBULL[2.006921050000000 0],SXPBULL[5.003350000000000 0],TRX[0.000001000000000],TRXBULL[2.007299150000000 0],USD[0.248288198648289 0],USDT[0.000000143515482] |
| 01166433 | KIN[4916556.000000000000000000],USD[0.025313200000000],USDT[0.000000007225972 3] |
| 01166436 | BTC[0.000000070000000],USD[0.304613134982231 8] |
| 01166443 | CRO[1013.462473250000000000],EUR[0.000000133538653],SHIB[9211469.253796090000000000],TRX[0.000020000000000],USD[33.227208961361570 0],USDT[96.844357226246115 5] |
| 01166445 | LTC[0.003610000000000],USD[3.249621060000000 0] |
| 01166450 | ATLAS[380.000000000000000000],USD[3.366941609250000 0],USDT[0.000000207790546] |
| 01166451 | COPE[499.640948200000000000],USD[0.000000011595764 0] |
| 01166460 | USD[0.000000029133702 6] |
| 01166462 | BAO[2.000000000290809 10],DENT[2.000000000000000000],DOGE[0.000000008450000 0],GBP[0.000000028871700],KIN[2.000000000000000000],POLIS[0.002718530000000 0],RAMP[0.000000086771168],SHIB[0.000000539254090 0],STEP[0.000000022280151],UBXT[1.000000000000000000],USD[0.000000038997588 0] |
| 01166463 | BTC[0.000051916997500],FTT[37.300000000000000000],TRX[0.000030000000000],USDT[4.000009718647205 0] |
| 01166464 | USD[30.00000000000000 0] |
| 01166469 | DOGE[0.000000001855877],USD[1.869121489950986 3] |
| 01166473 | USD[0.000000004296491] |
| 01166476 | BNB[0.009895010000000],FTT[0.002412560000000],NFT [471357653751596430][1],USD[0.384658886093327 1000000000],USDT[0.005521290000000 0] |
| 01166483 | BEAR[0.000000054117008],BTC[0.000001200000000],LINK[0.000000004975100 0],MATICBEAR[2021[0.000000062589635],MATICBULL[2.000000056000000000],SKL[0.000000063470000],STMX[0.000000014591550],USD[-0.001386555381730 1] |
| 01166490 | BNB[0.001135301321840 00],BNT[0.000000005204600 0],BRZ[0.000000007031610 0],EUR[5.064868685720000 0],FTT[0.079960025083993 4],GOOGL[0.000000600000000],GOOGLPRE[0.000000027960200],SOL[0.000000007407900 0],USD[-6.777235132483560000000000000],USDT[14.928393029786810 0],XRP[0.915636709314620 0] |
| 01166491 | SHIB[0.000000021880076],SOL[8.626932392244770 0],USD[22.093592512821886 5] |
| 01166495 | TRX[1.000000000000000000],USD[0.000002829253206 0] |
| 01166496 | DOGEBULL[11.156881863700000 0],REEF[50.110900000000000000],SAND[1.000000000000000000],USD[0.731972640390942 4],USDT[-3.744555689039659 6],XRP[31.658695805700000 0] |
| 01166502 | FTT[0.031703281622655 6],USD[0.000000051797758 1],USDT[0.000000027906963] |
| 01166504 | EUR[0.000002448039 8],FTT[0.000000006670000 0],USD[20.236549749490939 1],USDT[0.000000030982368] |
| 01166507 | FTT[25.994800000000000 0],GBP[0.000000082534402],USD[418.800000005944564],USDT[4256.404893580000000000],USDT[0.000000034113967] |
| 01166509 | USD[0.000000074188168],USDT[0.000000073566372] |
| 01166523 | EUR[0.024324652699109 2],USD[0.001305813067486 6] |
| 01166531 | BAO[1.000000000000000000],DOGE[44.877857840000000 0],EUR[0.000000007227472],KIN[1.000000000000000000],SHIB[56179 7.752808980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01166538 | BTC[0.000000003310240],FTT[25.7585135600000000],RAY[0.000000008135000],SOL[0.005295000000000000],TRX[0.000000141726290],USDT[0.000000030213464] |
| 01166542 | BNB[0.000000075000000],BTC[0.000000143078250],CHR[0.000000008118909],ETH[0.000000006250000],FTT[0.184439000000000],LTC[0.000000042000000],MATIC[0.000000069437680],USD[0.678521961111536],USDT[0.009269023371863 6] |
| 01166544 | ENS[0.570000000000000],SLP[660.000000000000000],TRX[0.000001000000000],USD[-0.000558782396124 9],USDT[0.032040790000000] |
| 01166547 | BTC[0.000000100000000],DOGE[0.018818405813009 5],SHIB[1470230.506937590000000 0],TRX[1.000000000000000],USD[0.000000100058888] |
| 01166550 | BTC[0.000000372341696 0],DOGE[0.000000001284237 8],LRC[0.018704822000000 0],USD[-0.000189959052462 2] |
| 01166556 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AVAX[13.554258030000000 0],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.500070840000000 0],ETHW[0.500070840000000 0],EUR[4379.069904092061609 9],HXRO[1.000000000000000],KIN[3.000000000000000],LTC[1.354899220000000 0],SOL[15.596935760000000 0],SRM[0.000000089096573 5] |
| 01166561 | BTC[0.000000797973323],FTT[0.000000009250000],USD[0.000180179385104] |
| 01166566 | ATLAS[1889.640900000000000 0],BTC[0.000073120000000],ROOK[0.177966180000000 0],TRX[0.000002000000000],USD[0.429569240000000 0],USDT[0.450000000000000] |
| 01166567 | BTC[-0.000000002718340 7],DOGE[0.000000005638325 2],ETH[0.000000004840000 0],USD[0.000515638661649 1] |
| 01166571 | FTT[0.000000002071162 7],LTC[0.000000090028000 0],OXY[0.000000087572037],RAY[0.000000073989767],SOL[0.000000036410990],STEP[0.000000046786061],USD[0.000000004929019 1] |
| 01166583 | USDT[0.002693116697125] |
| 01166586 | BTC[0.001300086114210],DOGE[0.000000009671855 5],ETH[0.000000095952374],USD[0.334952999933193 4] |
| 01166587 | KIN[1.000000000000000],SHIB[557029.637922290000000 0],TRX[366.380656890000000 0],USD[0.000000005245947] |
| 01166592 | ATOM[0.699867000000000 0],BTC[0.000099886000000 0],USD[1.106884500000000 0] |
| 01166594 | ADABULL[0.000000004650000 0],BNB[0.000000058773000],BNBBULL[0.000000000000000],BTC[0.000046234253509 7],BULL[0.000000006550000 0],CEL[0.000000086280000],COMP[0.000000095000000],ETH[0.000000023327282 5],FTT[150.096867562290122 2],SRM[17.134525160000000 0],SRM_LOCKED[86.111321920000000 0],THETAB ULL[0.000000003000000 0],TRX[0.000000002796430 0],USD[1982.233673543774930],USDT[0.015757420000000 0],WAVES[0.000000006565998] |
| 01166595 | FTT[0.015757420000000 0],USDT[0.000004065655998] |
| 01166600 | TRX[0.000022000000000],USDT[0.000001345840037 8] |
| 01166603 | BAO[5.000000000000000],BTC[0.000117720000000],CHZ[4.202501180000000 0],CONV[99.470804590000000 0],CUSDT[103.579642560000000 0],DENT[610.664344220000000 0],DODO[1.037816110000000 0],DOGE[165.003414330000000 0],KIN[101726.228858380000000 0],MNGO[21.620570290000000 0],MOB[0.132176690000000 0],RSR[864.9 267449700000000 0],SHIB[75799.746514090000000 0],SOL[0.067599350000000 0],SPELL[351.628324580000000 0],STEP[7.283481670000000 0],TRX[10.637175370000000 0],USD[0.000000342187658 0] |
| 01166607 | USD[16.791731637081044 9],USDT[16.223546791684018 2] |
| 01166613 | CAD[0.000000004108516 1],ETH[0.011221697307225 6],LOOKS[0.000000000232490],LUNA2[1.031950730000000],LUNC[224719.100000000000000 0],MTA[0.000000077569308],USD[1464.738212847052185 7] |
| 01166617 | BAO[1.000000000000000],DOGE[142.355936900000000 0],KIN[1.000000000000000],SHIB[33296943.231441040000000 0],USD[0.000000028607116] |
| 01166623 | FTT[0.133689462011862 0],USD[0.018345362570170] |
| 01166625 | BTC[0.000000061103265],DOGE[0.000000009123149 8],USD[0.145059758993141 1] |
| 01166633 | ATLAS[3.217753560000000 0],BTC[0.000000056859300 0],FTT[0.001832979613730 0],LUNA2[0.000459145962400 0],LUNA2_LOCKED[0.001071340579000 0],MEDIA[0.000336000000000 0],OXY[0.000000067643000],POLIS[0.072592500000000 0],RAY[0.000000054776575],STEP[0.016941140000000 0],USD[7634.889636398983950 0],USDT[0.00 0000010263885] |
| 01166634 | BNB[0.001043720000000],BTC[0.000000056559900 0],BULL[0.000000995000000],ETH[0.000000092000000],FTT[0.002200000000000],HNT[0.099715000000000],LUNA2[0.009819989090500 0],LUNA2_LOCKED[0.002291328878000 0],LUNC[213.832151700000000 0],USD[0.430499779035023 0],USDT[0.444007513040000 0],XRP[- 1.331546717478945 0] |
| 01166635 | FTT[50.836884600000000 0],GBP[0.000002143171936],USD[0.000000349065776] |
| 01166636 | BTC[0.000000100000000],ETH[0.074000001936925],ETHW[0.074000001936925],USD[0.634854532849890],USDT[0.000000072341761],XTZBULL[0.000000010000000] |
| 01166643 | AAVE[0.004225190000000 0],ETH[0.000000097071549],RSR[9.607650000000000 0],SNX[0.000000019883889],SOL[0.000281500000000],USD[-3.304980186731084 8],USDT[5.266373371263094 9] |
| 01166644 | RAY[0.006800000000000],TRX[0.000000009854371 6],USD[0.000000070056844] |
| 01166649 | TRX[0.000010000000000],USD[0.000000075478312],USDT[0.000000080924676] |
| 01166651 | USD[25.000000000000000] |
| 01166657 | ALCX[0.000000016774735],ETH[0.000000063598587],MATIC[0.000000050000000],RUNE[0.000000057540649],SOL[0.000000001799293 8],USD[0.182852285762880 8] |
| 01166663 | GBP[0.000000085727661],SHIB[12594323.721811110000000 0],SOL[8.229290360000000],USD[0.000000012195997 6] |
| 01166668 | AAVE[3.340000000000000 0],AUD[1792.460249923697235 0],BTC[0.352000000000000],FTT[25.000000000000000],LINK[44.600000000000000 0],USD[-344.161685563464009 0],YFI[0.016500000000000],ZRX[716.000000000000000] |
| 01166670 | BTC[0.000338450000000],USD[7.809410023300000] |
| 01166673 | ATLAS[1000.000000000000000],BTC[0.000000029671379],CONV[5720.000000000000000],ETH[0.000995110000000],ETHW[0.000995106715353],EUR[0.000096017034340],KIN[0.000000500000000],LINK[5.000000000000000],MANA[78.929075400000000],MAPS[53.888440973800720 0],OXY[0.000000076000000],PAXG[0.00000 3150000000],RUNE[26.500000000000000],SAND[80.000000000000000],SRM[6.216175500000000 0],USD[14498776.SRM[26.215617500000000 0],TRX[2081.000000000000000],TRX[2081.000000000000000] |
| 01166684 | APE[0.096657000000000],ATLAS[94243.975800000000000 0],BTC[0.000007509000000],CRV[3262.455000000000000 0],FTM[22840.116520000000000 0],FTT[891.464647680000000 0],GRT[2761.884100000000000 0],LINA[320881.197290000000000 0],LOOKS[17459.007510000000000 0],RAY[1797.694340000000000 0],RUNE[0.050469600000000 0],SRM[10.165363580000000 0],SRM_LOCKED[115.834636420000000 0],STEP[46128.824529000000000 0],SUSHI[0.164049280000000 0],USDK[18.189540854453846],YFI[0.000872900000000 0],ETH[0.000000100000000],USD[0.000001691398119 5],USD[0.000002020449485] |
| 01166692 | ETH[0.000000100000000],USD[0.000001691398119 5],USD[0.000002020449485] |
| 01166693 | BNB[0.000000032698200],SHIB[0.000000090510000],TRX[0.000004040478443 1],USDT[0.000012947472462] |
| 01166696 | BTC[0.749100000000000],FTT[25.119349295991826 7],LUNA2[0.032146646700000 0],LUNA2_LOCKED[0.075008842300000 0],LUNC[7000.000000000000000],SOL[0.000000144779212],USD[14381.244102024665944 0] |
| 01166699 | AAVE[0.025623561922000],BAO[1.000000000000000],DOGE[100.452365593810000 0],HMT[16.750491376464000 0],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[1613442.082573264000000 0] |
| 01166704 | FIDA[19.986700000000000],USD[1.959009162972000] |
| 01166709 | AKRO[4.000000000000000],APE[30.533779200000000],BAO[5.000000000000000],BCH[1.009794910000000],CAD[0.000000000001518],DOGE[543.795086644067142 6],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],MANA[38.100822020000000 0],RSR[2.000000000000000],SHIB[98425960.0576054 396291412],SOL[2.317976730000000],TRX[807.241345727501689 0],UBXT[1.000000000000000],USD[0.000000057559240] |
| 01166720 | COPE[71.952120000000000],USD[1.054076965000000] |
| 01166721 | HOLY[11.997720000000000],USD[9.624500000000000] |
| 01166727 | DOGE[0.000000003194606],USD[0.000000073449428] |
| 01166729 | TRX[0.000001000000000],USD[17.000000000000000] |
| 01166731 | KIN[1.000000000000000],USD[0.000184226283870],USD[0.000000177173313] |
| 01166737 | AKRO[4.000000000000000],AMPL[0.000000040731835],BAO[68.000000000000000],BCH[0.081012750000000],BTC[0.003496640000000],BYND[1.304253060000000],CAD[0.011541733813291],DENT[7.000000000000000],DOGE[5154.058111150000000],ETH[0.000010600000000],ETHW[0.000010600000000],KIN[65.000000000000000 0],SOL[41.782010420000000],STEP[115.936460370000000],TRX[6.000000000000000],USDT[0.000000129666810],USDT[0.000000022759966] |
| 01166748 | BULL[0.000022210000000],TRX[0.001240000000000],USD[0.000001129666810],USDT[0.000000022759966] |
| 01166749 | BNB[0.063366500000000],USD[0.000013307848800] |
| 01166761 | USD[0.030735475750000] |
| 01166762 | NFT[294511848081839934][1],NFT[324808062695879902][1],NFT[414226588154085618][1],NFT[514794933485480162][1],NFT[568004966418984043][1],USD[0.000000165109930],USDT[0.000001610293562 7] |
| 01166764 | TRX[0.000001000000000],USD[10.000000923542721] |
| 01166766 | ATLAS[910.000000000000000],FTT[3.095145507322551 6],LINA[1780.000000000000000],RAY[25.558229620000000],SOL[2.167999635401072 1],SRM[21.720102980000000],SRM_LOCKED[5.568894390000000 0],USD[1.067287593843865 7],USDT[0.000000009124400] |
| 01166772 | AKRO[1.000000000000000],ATLAS[846.329914226852816 5],KIN[2.000000000000000],REEF[0.769692915015620 0],SHIB[0.000000040150000],TRX[1.000000000000000],USD[0.000000055445749],USDT[0.000000006909405] |
| 01166774 | BTC[0.001530000000000],DOGE[82.944805000000000 0],ETH[0.001007620000000],ETHW[1.000107610165046 376],FTT[2.000000000000000],SOL[1.272783060000000],USD[0.032597112367630 7],XRP[60.959722590000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01166777 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],DOGE[227.267516230000000000],GBP[0.004020668629873],KIN[9.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000017736627] |
| 01166781 | DOGE[1485.041455700000000000],FTT[14.297283000000000000],USD[0.147539245711034] |
| 01166788 | BNB[0.000000000000000000],BTC[0.000000004000000000],MER[16.991444000000000000],RAY[-0.000000002489200000],SHIB[3396922.000000000000000000],SLP[4219.198200000000000000],USD[208.419822467305070],USDT[0.000000022308502] |
| 01166790 | BTC[0.000000001060896],TRX[0.000135000000000000],USD[0.000000138697956],USDT[0.000000025075225] |
| 01166791 | USD[0.118962020000000000] |
| 01166799 | BTC[0.000000009061501],FTT[0.012283818112047],USD[0.002287189525154] |
| 01166806 | FTT[0.111723494405020],USD[0.000000262291810],USDT[0.000000012082402] |
| 01166811 | RAY[0.267850000000000000],USD[-0.030671333825847],USDT[0.979733659336186] |
| 01166815 | FTT[0.072844461982210],TRX[5002.999200000000000000],USD[2.906282970300000],USDT[0.226111910000000] |
| 01166818 | TRX[0.000030000000000],USDT[0.088102000000000] |
| 01166819 | BRZ[250.000000000000000] |
| 01166835 | DOGE[26.981100000000000000],USD[0.541641709800000],USDT[0.002127000000000] |
| 01166836 | BTC[0.022997550000000000],ETH[0.016089070000000000],ETHW[0.016089070000000000],SOL[0.648127680000000000],USD[0.006334328291803] |
| 01166838 | TRX[0.000018000000000],USDT[0.010540400000000000],VETBULL[2.088100000000000000] |
| 01166841 | USD[30.000000000000000000] |
| 01166846 | ATLAS[890.000000000000000000],DOGEBULL[1.012000000000000000],EOSBULL[86800.000000000000000000],LINKBULL[123.100000000000000000],LTCBULL[271.000000000000000000],MATICBULL[86.300000000000000000],SXPBULL[614.569500000000000000],TRX[0.000050000000000],USD[0.952658324650000],USDT[0.135478500000000000],VETBULL[168.600000000000000000],XRPBULL[21119.111700000000000000] |
| 01166847 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SHIB[303035.771625190000000000],USD[0.010000000002213] |
| 01166848 | ETH[0.000000008000000],EUR[0.003203502864985 15],FIDA[0.761542160000000000],FIDA_LOCKED[1.985733600000000000],FTT[14.737720970000000000],RAY[118.338087950000000000],SOL[29.894337740000000000],SRM[100.045117880000000000],SRM_LOCKED[2.522530340000000000],USD[653.929015660657554 0] |
| 01166858 | DOGE[0.000000001590 5554],TRX[1.000000000000000000],USD[0.000000005943539 7] |
| 01166860 | DOGEBULL[0.008487760000000000],TRX[0.000001000000000000],USD[0.000185635310986 4] |
| 01166861 | LTC[0.000000014410125],USD[0.000000141150650 0],USDT[0.000000567078 48] |
| 01166862 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.67648416710000000 0],BOBA[49.737797250000000000],BTC[0.14188513000000000 0],CRO[1289.233490795000000000],DOGE[224.454894050000000000],ETH[2.606743910000000000],ETHW[2.605723862272108],FIDA[1.032864580000000000],FTT[5.318238904000000001],KIN[1.000000000000000000],LINK[20.518854060000000000],OMG[49.793602310000000000],RSR[1.000000000000000000],SHIB[12732052.746152100000000000],SOL[2.066649311000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],UNI[446.426247690000000000],USD[0.000000000910238],XRP[6291.476982159637 2895] |
| 01166867 | DOGEBULL[0.000000628430000 0],TRX[0.000010000000000000],USD[0.000000000650000 0] |
| 01166869 | USD[0.001410809006470] |
| 01166870 | USD[25.000000000000000000] |
| 01166871 | BTC[0.000000029627500],PERP[0.000000045724100],SHIB[178423.493444410000000000],UNI[0.339019230000000000],USD[0.000000040327659],USDT[0.000000046227527] |
| 01166875 | BULL[0.000007349630000 0],LINK[0.098594000000000000],LINKBULL[0.003124920000000000],SOL[0.094613500000000000],SXPBULL[107.029660500000000000],USD[0.024277469400000],USDT[0.043734500000000] |
| 01166878 | COPE[6.997060000000000000] |
| 01166882 | USD[0.000862554439555 6],USDT[0.090878961500000 0] |
| 01166883 | ALGOBULL[0.000003249520],APE[0.000000030594730],ASDBULL[0.000000005251879],ATOMBULL[0.000000032264770],BTC[0.000000009809 9700],SHIB[0.000000075080 19],SUSHIBULL[2300000.000000000000000000],SXPBULL[51205409.602639662280 9696],TRX[0.003108003036415 8],USD[0.000000024221463 4],USDT[0.000000007096183 00],XRPBULL[7200.000000002400000 0] |
| 01166884 | USD[10.000000000000000000] |
| 01166891 | USD[1.097577675635000 0],USD[0.000000022900930 0] |
| 01166895 | BTC[0.002159100000000000],DOT[0.000000100000000],ETH[0.026162060000000000],ETHW[0.025833500000000000],EUR[0.002538576884850 6],SOL[0.169559080000000000],USD[17.364318224589207 7],USDT[0.882749033057741 4],USTC[0.000000002436404 8] |
| 01166901 | BNB[0.049500000000000000],USD[-2.257190800000000000] |
| 01166905 | USD[0.000000080600000] |
| 01166906 | ETH[-0.000000002214580 0],KIN[53694.488964690000000000],SHIB[319582.518401380000000000],USD[0.000003671562943 0] |
| 01166908 | GBP[0.000000042773215],KIN[1.000000000000000000] |
| 01166911 | FTT[0.009927000000000 0],ETHW[0.009927000000000 0] |
| 01166912 | USD[0.536327067046683 3] |
| 01166915 | TRX[0.000002000000000],USDT[0.001611871475000],USDT[0.000000022239160] |
| 01166917 | USDT[0.400000000000000000] |
| 01166919 | BNB[0.009968000000000000],BNBBULL[0.000004378600000000],DOGEBULL[0.024761997837359 1],ETH[0.000000010000000000],USD[0.092675414000000000] |
| 01166927 | BAO[6.000000000000000000],BCH[0.000000005993444],BNB[0.000000017515650],BTC[0.000000009454109 0],DOGE[0.000000026481266],ETH[0.000000080460646],KIN[5.000000000000000000],LTC[0.000000029218554],RSR[1.000000000000000000],SHIB[0.000000041180752],TRX[0.000000006094258],USD[0.000001408808700 7],USDT[0.000000256428177 70],USD[0.000000016079600] |
| 01166928 | TRX[0.000020000000000],ETH[4.819004033080436],USDT[0.000000023589921] |
| 01166930 | FTT[0.000000002134826],USD[2.138636787430000 0] |
| 01166935 | BNB[0.005556090000000000],BTC[0.000025926714864],BULL[0.000000008800000 0],FTT[0.004025790229 1710],GBTC[0.003977326811197 12],HEDGE[0.000000006000000 00],MATIC[0.000000039592196],RUNE[0.000000036382176 5],SOL[0.000000050000000],UBXT_LOCKED[17.111371500000000000],USD[12004.046907148657373 1],USDC[500.000000000000000000],USDT[0.005283368005389] |
| 01166940 | BTC[0.000000052807355],ETH[0.000000097181080],FTT[0.014670270000000],USD[0.000221038233825] |
| 01166943 | AAPL[0.000000037847611 8],AVAX[0.000000088185027],BNB[0.397036219654541 2],ETH[0.109080664572000 0],FB[0.000000008244550 0],FTT[150.024521558936695 8],HT[0.000000067329900],LUNA2[0.003214167315000 0],LUNA2_LOCKED[0.007499723736000 0],MATIC[343.996761090000000 00],USD[7233.726686052750052900000000000],USDT[2395.470938530228505 1] |
| 01166946 | USD[-0.016682372100000 0],USDT[4.010000000000000000] |
| 01166947 | BTC[0.001543600000000000],FTT[155.896351500000000000],MER[4000.000000000000000000],SRM[1.338774840000000000],SRM_LOCKED[8.021225160000000000],USD[636.159224832600000 0],USDT[5.492381632650000 0] |
| 01166951 | DOGE[2.605762948382642 7],ETH[0.000000027560600],FTT[0.354000947393 1700],MATIC[-0.000000010655560 0],USD[11.182986508304 9225],USDT[0.000000075880989],WBTC[0.000000066433920] |
| 01166953 | BTC[0.000509332 1596],BTC[0.005916317439479],DOGE[0.000000098073800],ETH[0.000000003563679],LUNA2[0.253706525100000 0],LUNA2_LOCKED[0.591981892000000 00],LUNC[55245.130000000000000000],REEF[0.000000047216768],SHIB[15519.923063710000000000],TRX[0.000030000000000],USD[9.000000215503753],USDT[5.377719497080048 5] |
| 01166956 | CEL[15.203731927412410 2] |
| 01166958 | CRO[0.000000098039541],ETH[0.000000005621044],MANA[1561.000000000296387 1],SAND[990.000000055709620],SHIB[499905.000000004742560],SOL[0.000000006750000],USD[340676019531911 4],XRP[0.000000089229401] |
| 01166966 | AUDIO[0.030563710000000000],BTC[0.000000041835000],ETH[0.000000022772635],MATIC[0.623145000000000000],ROOK[0.000330505000000000],RUNE[0.029021000000000000],USD[0.000000128674483],USDT[2447.119157867665 9964] |
| 01166968 | BULL[0.000000011000000],BUSD[134.763994870000000 00],FTT[25.000000041058597],LUNA2[1.148094525000000000],LUNA2_LOCKED[2.678887225000000000],USD[0.000000958821566],USDT[0.000000013776324] |
| 01166971 | USD[0.395486868072600 94],USDT[0.007720107983341 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01166973 | BTC[0.000000970000000000],USD[-0.000332722304770] |
| 01166985 | FTT[0.1806168405270405],SOL[1.075704720000000000],SRM[0.001570720000000000],SRM_LOCKED[0.005439980000000000],USD[0.104472195218630900],USDT[0.000000008005463200],XRP[0.192395706589940000] |
| 01166986 | DOGE[473.095878950000000000],ETH[0.066752850000000000],ETHW[0.065923170000000000],XRP[171.131152210000000000] |
| 01166989 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.001654750000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000086033395478] |
| 01166993 | USD[5.000000000000000000] |
| 01166998 | BNB[0.000000007858860000],USD[0.000016142282740] |
| 01166999 | USD[25.000000000000000000] |
| 01167002 | ATLAS[339.935400000000000000],EUR[100.000000000000000000],MBS[3.999240000000000000],RAY[8.998290000000000000],SAND[0.999810000000000000],SOL[0.299943000000000000],USD[104.511335701550000] |
| 01167005 | USD[0.000313140458106] |
| 01167007 | USD[13.832541600000000] |
| 01167009 | TRX[0.000002000000000000],USD[0.000000076369120],USDT[0.629284060703451] |
| 01167011 | FTM[0.000000005601131200],SOL[0.000000004534708],TRX[0.000010000000000000] |
| 01167012 | USD[-64.944587050450000],USDT[92.309600000000000] |
| 01167022 | TRX[0.000005000000000000],USD[17.118667268170000] |
| 01167029 | BAO[0.000000005371854000],BTC[0.000000306932900],DOGE[0.000000005148948],ETH[0.000000005000000000],FTT[0.000000019363460],KSOS[0.000000004980619100],MATIC[0.000000010534080],SHIB[0.000000005040000000],SPELL[0.000000090503923],USD[0.000263398356015800] |
| 01167031 | BTC[0.000000061564000],USDT[0.000000021400000] |
| 01167035 | USD[30.000000000000000] |
| 01167037 | USD[-0.014796171407267],USDT[0.030251320000000] |
| 01167040 | KIN[0.000000079086000],USD[0.000002964900873],USDT[0.000000000017674] |
| 01167041 | ALGO[0.000000009607595],ETH[0.000026620000000000],ETHW[0.000026620000000],TRX[0.000000034568543],USD[0.311081734493527],USDT[10.429328604583234] |
| 01167042 | AUD[0.006826591167879],ETH[0.000000100000000],ETHBULL[0.000000082000000],USD[0.000000101999240],USDT[0.000075085107400] |
| 01167047 | BAO[1.000000000000000000],DOGE[181.026555980000000],USD[0.000000001502628] |
| 01167048 | ACB[149.100000000000000],DOGEBEAR2021[0.000202380000000],ETH[0.000000005000000000],USD[99.598929311103155526],USDT[88.961342110202602021] |
| 01167050 | BTC[0.001463780000000000],CAD[0.003808359731618],KIN[1.000000000000000],USD[0.010000085916224] |
| 01167052 | USD[0.000339701886402] |
| 01167053 | BTC[0.000023423000000000],BUSD[10627.053528210000000],USD[0.000000065655700],USDT[0.000000089255196] |
| 01167054 | USD[0.003024885897453],XRP[0.000000007578250] |
| 01167059 | BAO[6.000000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000],EUR[0.000594596150455],TRX[0.000046000000000000],UBXT[1.000000000000000000],USD[0.000034333938627],USDT[0.000000007284669] |
| 01167060 | DOGEBEAR2021[0.000935800000000],MATICBEAR2021[0.095260000000000],USD[0.085856846096816] |
| 01167061 | API[0.958200000000000],BTC[0.000053944389530],DOGE[2.000000000000000],ETH[0.003518050700000],ETHW[3.238351806351376],FTM[0.938200000000000],FTT[0.069860000000000000],RAY[0.422600000000000],SHIB[84480.000000000000000],SOL[0.008204005000000000],TRX[0.000030000000000000],USD[0.000001146469520],USDC[4638.25392186000000000],USDT[0.000000005959393] |
| 01167065 | EUR[0.000000027588310],FTT[0.000000029526100],TRX[0.846682000000000],USD[0.000000085985888],USDT[0.471340627160454] |
| 01167070 | BAO[1.000000000000000000],CAD[0.020741995776600],DENT[1.000000000000000000],DOGE[201.375121380000000],KIN[10.000000000000000],LTC[0.514957390000000000],MATIC[25.132485860000000000],SHIB[2154947.671122330000000],USD[0.000016746128591],XRP[25.860042320000000000] |
| 01167078 | IMX[118.369304829907685],TRX[0.000779000000000],USD[0.000000142880238],USDT[0.000000876050747S],WNDR[122.970178181345200] |
| 01167079 | TRX[0.000001000000000],USD[0.000000001434182],USDT[0.001112687271549] |
| 01167081 | AKRO[2.000000000000000000],BAO[8.000000000006453500],BNB[0.000456300000000],DENT[2.000000005897230],DOGE[0.000000004275308],GBP[0.001727993163357S],KIN[9.000000089907600],MATIC[0.001640453887942],RSR[3.000000000000000],SHIB[895.541086552993357S],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000918500038561796] |
| 01167085 | ALPHAD.820600000000000],BTC[0.000082618100804],COPE[0.180710000000000],CRO[10.000000000000000],ETH[0.000000107314285],ETHW[0.000000068602200],FTM[1.333878000000000],IMX[0.099780000000000],MATICBEAR2021[0.071310000000000],REN[0.913800000000000],SLP[4.788000000000000],SOL[10.94667649 35313136],TRX[0.000020000000000],USD[4205.967005069932166],USDT[683.1300613683081300] |
| 01167088 | TRX[0.000013000000000],USDT[0.000000024789407] |
| 01167093 | BTC[0.000000053142000],TRX[0.001980000000000],USD[0.000065962884381],USDT[14.468797410264007] |
| 01167094 | BNB[0.000000004981588D],BTC[0.012051383864922S],CEL[0.000000000659156],CRO[0.000000009142262],DYDX[0.000000021051826],EUR[0.000000044776221],FTT[1034.800248008287178],LUNA2[1.670079110000000],LUNA2_LOCKED[3.896851257000000],LUNC[0.001036003278372S],SOL[0.000000091863792],SRM[0.970943480000000],SRM_LOCKED[420.661274810000000],USD[34.741165734594228],USD[1000.000000005242333],XRP[0.000000006871560O] |
| 01167096 | MER[0.992300000000000],STEP[32.389520000000000],USD[0.082601385130000] |
| 01167104 | AKRO[1.000000000000000000],BAO[2.000000000000000],EUR[0.000000133533610],KIN[1.000000000000000],SOL[0.000000030397823],STEP[0.926968810000000],UBXT[1.000048920000000],USD[1.034469266885524],USDT[0.193854450000000] |
| 01167105 | BAO[1.000000000000000000],LINK[1.086473820000000],USD[0.000002035564965] |
| 01167113 | COPE[0.999300000000000],RAY[4.996500000000000],USD[0.610000000000000] |
| 01167115 | BAO[2.000000000000000000],CRO[0.000003460000000],DENT[1.000000000000000],ETH[0.256757440000000000],ETHW[0.256757440000000],GBP[0.000000120259798],RUNE[87.285580678467300],UBXT[2.000000000000000],USD[0.020001413989814B],XRP[666.720186020000000] |
| 01167118 | TRX[0.000004000000000],USD[0.000000012125078],USDT[0.000000074343344] |
| 01167120 | USD[3.783511597750000],USDT[0.086816000000000] |
| 01167129 | AKRO[1.000000000000000000],CAD[0.000000009536178S],DENT[1.000000000000000],DOGE[0.000950900000000],KIN[1.000000000000000],SHIB[5701053.085602586219686Z],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000043164393] |
| 01167136 | AKRO[1.000000000000000000],BAO[12.000000000000000],BAO[12.000000000000000],DENT[7.000000000000000],DOGE[0.699111391387514A],GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000000207148568],USDT[0.000000004 7 042656] |
| 01167139 | AUD[0.002448130690542A],ETH[0.000009900000000],ETHW[0.000009900000000],KIN[1.000000000000000],SOL[0.000005800000000] |
| 01167141 | TRX[0.000077000000000],USD[0.189042322500000] |
| 01167142 | XRP[55.402463000000000] |
| 01167155 | DYDX[0.000000784405400],ETH[0.000000021462663],FTT[0.000000004306860],LTC[0.000000021697510],USD[13.497464107382261],USDT[0.000000100784527] |
| 01167156 | TRX[0.000004000000000],USD[0.153418051065987Z],USDT[2.712264600000000] |
| 01167159 | BTC[0.000062030000000],ETH[0.000994600000000],ETHW[0.056994600000000],LINK[5.800000000000000],SOL[1.685825210000000],USD[-19.843707998512040200000000] |
| 01167164 | COMP[0.460500000000000],LUNA2[0.002650649641000],LUNA2_LOCKED[0.006184849163000],LUNC[57.718454000000000],USD[0.182082000000000],USDT[0.000000111781472] |
| 01167168 | TRX[0.000003000000000],USD[1.677039487500000],USDT[0.000000061119072] |
| 01167171 | USD[2.121431276550000] |
| 01167172 | ADABULL[0.006400001050000],BNB[0.000000835358652],BTC[0.000000145000000],FTT[0.038988168674956],SHIB[20000.000000000000000],USD[0.658563166194568J] |
| 01167173 | BUSD[211.7260952900000000],USD[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01167174 | BNB[0.000000000000000],BTC[0.000000000821597750],ETH[0.00000000653711470],USD[0.000001577899967617],USDT[-0.000000000035089370],WBTC[0.000000092003745] |
| 01167180 | USD[0.00000000882271887] |
| 01167182 | BNB[0.000000004591453],USD[-0.0000247685322590],ZRX[0.0004690300000000] |
| 01167188 | AAVE[0.00000000050000000],ALCX[0.000000025000000],APE[0.08315000000000000],ATLAS[5638.558895200000000],AVAX[0.000000013165980],BTC[0.000000103500000],ETH[0.088132044644535],ETHW[6.346298228446535],GENE[0.069286290000000],HNT[12.30000000000000],JOE[821.000000000000000],RAY[0.05750509000000000],SOL[0.000000050000000],STARS[0.544726000000000],USD[16.832995507573918],USDT[0.000010050036260] |
| 01167197 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029510745],XRP[0.005887200000000] |
| 01167201 | ATLAS[0.000000054092978],AVAX[0.002030401861318S],AXS[0.000000068076928],BNB[0.000000000000000],BTC[0.000003036359655568],CRV[0.000000033279347],DAI[0.000000094149000],DOGE[1.000000000000000],DOGEBULL[0.000000001506879],ETH[0.000000067709375],FTT[40.072753442906731D],LINK[0.00000000887262],MANA[0.000000047140000],MATIC[0.000000005099664],SNX[0.000000005000000],SOL[0.000000052005943],SUN[47.250000000000000],TRX[10.000000000000000],USD[26127.443972071869315S],USDT[100.267144507664662S] |
| 01167203 | USD[1.092995497040119] |
| 01167205 | TRX[0.000003000000000],USD[0.231807584200000],USDT[0.0009288700000000] |
| 01167206 | ASD[12.417593920000000],BAO[9981.990886990000000],BF_POINT[300.000000000000000],BTC[0.000012130000000],ETH[0.001911990000000],ETHW[0.001884610000000],GBP[0.000287103728352],KIN[153899.624791610000000],MATIC[15.808374530000000],USD[0.000075120033079],XRP[4.541373880000000] |
| 01167207 | BNBBULL[0.000000069000000],DOGEBULL[0.000000091000000],USD[1.1829790523352480] |
| 01167209 | USD[0.0337780956725000] |
| 01167210 | BNB[0.0006644200000000],FTT[158.038266520000000],SRM[1377.658721660000000],SRM_LOCKED[19.437699380000000],TRX[0.0000010000000000],USD[5.9029660000000000] |
| 01167211 | DOGE[0.4278000000000000],ETH[0.0000000091900000],FTT[0.1202537487659100],MKR[0.0000000019200000],USD[2.9143371040396575],USDT[0.0000000062346312] |
| 01167215 | USD[146.8794409270451247] |
| 01167217 | AKRO[4.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],BTC[0.087475500000000],ETH[1.811343500000000],ETHW[0.583074590000000],KIN[5.000000000000000],UBXT[3.000000000000000],USD[0.000032737029827] |
| 01167218 | RAY[930.342600000000000],USD[0.000252950000000] |
| 01167225 | BTC[0.000084306000000],USD[4.4963093919165688] |
| 01167227 | USD[0.000000005683443] |
| 01167237 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[3513.173192280000000],GBP[0.0002204035217664],KIN[7.000000000000000],NFT (3171627813397014186)[1],NFT (3973964830819054492)[1],RSR[2.000000000000000],TRX[4.000000000000000],TSLA[0.1456261500000000],UBXT[4.000000000000000],USD[0.0013424686832163] |
| 01167243 | DOGE[0.0000000363032230] |
| 01167246 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0000458646838853] |
| 01167249 | ETH[0.0009592000000000],TRX[0.0000020000000000],USD[0.0088007600000000] |
| 01167253 | AVAX[1.950000000000000],ETH[0.193586706730014],ETHW[0.000000182490218],EUL[9.998100000000000],FTM[380.025139020000000],MATIC[584.647776550000000],SOL[1.750000000000000],USD[64.6257249133773261] |
| 01167258 | BAL[2.450000000000000],FTT[0.500000000000000],HT[2.121586280000000],HXRO[16.000000000000000],KNC[9.083973500000000],LUA[363.377608000000000],SRM[3.000000000000000],USD[0.000000133782378],USDT[0.000000046197829] |
| 01167263 | AUD[5.0000000000000000] |
| 01167266 | BTC[0.000091200360000],ETH[0.000185880000000],ETHW[0.000931880000000],FTT[34.495077000000000],RAY[0.893932860000000],SOL[0.008530000000000],SRM[0.602622200000000],SRM_LOCKED[1.569231510000000],TRX[8370.000000000000000],USD[30433.325036906102842S],USDT[0.0000000049983830] |
| 01167267 | ADABULL[0.000000058000000],BNBBULL[0.000000005000000],BTC[0.000000083858693],DOGEBULL[0.000000005000000],ETHBULL[0.000000009000000],USD[361.365369488648080000000000],USDT[0.0000001159117760] |
| 01167269 | DOGE[84.138982650000000],USD[0.0000000049069285] |
| 01167271 | BTC[0.000000073186625],FTT[0.0000000121953710],USD[0.0000000626583638],USDT[0.0000000094548873] |
| 01167272 | EMB[1199.760000000000000],MEDIA[9.278144000000000],MER[559.888000000000000],TRX[0.0000020000000000],USD[0.2191209900000000],USDT[0.0000000031708220] |
| 01167278 | RUNE[0.100000000000000],SOL[0.000000013439124],USD[-0.0431873114737111],USDT[0.0000000081428656] |
| 01167284 | USD[30.0000000000000] |
| 01167285 | RUNE[0.0030900000000000],SOL[0.000073000000000],USD[1743.3037827400100000],USDT[0.0000853689767227],XRP[0.0047000000000000] |
| 01167286 | FTM[0.9976000000000000],USD[1.3601805413450000] |
| 01167287 | ETH[0.000000066000000],TRX[0.000002000000000],USD[0.000000375219318O],USDT[0.000000025517394] |
| 01167288 | DOGE[138.067735842226149],ETH[0.0000000010000000] |
| 01167289 | DOGE[0.000000000444280],LINK[0.0000000000000000] |
| 01167290 | AVAX[0.0152986098761800],BCH[0.000000007962430O],BNB[0.000000079513400],BTC[0.0000000043228000],CEL[0.0000000042565200],DOT[11.200000003106730O],ETH[0.000000003858720O],ETHW[0.000000008146150],FTT[1.198820818640907O],LINK[0.000000084293200],LOOKS[0.000000025896100],LUNA2[0.002855055064000],LUNA2_LOCKED[0.000661795150000],LUNC[355.409952865358400],MATIC[0.0000000380173000],SOL[0.0071007483496000],TRX[0.0007780000000000],USD[1190.799400023629756],USDC[557.157333130000000],USDT[0.0031955517644800],XRP[0.000000096180219] |
| 01167293 | BNB[0.0099937000000000],ETH[0.00199874000000000],ETHW[0.001998740000000],SOL[0.199964000000000],TRX[0.0000020000000000],USD[105.5889860000000000] |
| 01167294 | USD[25.000000000000] |
| 01167295 | USD[8.3133875665733190],USDT[0.0079362174457845],XRP[0.0000000066370000] |
| 01167297 | AKRO[0.000000000000000],BAO[9.000000000027100],CUSDT[0.000000003072000],DENT[1.000000030180000],DOGE[0.000000067442057],ETH[0.000000010000000],GBP[0.000000082326999],KIN[10.000000023680000],RSR[2.000000000000000],SHIB[0.000000095677835],TRX[0.000000000436675],USD[0.000000014359703] |
| 01167300 | USD[-0.0000061588052280],USDT[0.0000006790628500] |
| 01167302 | ATOM[18.000000000000000],ATOMBULL[349499.730000000000000],AVAX[7.000000000000000],BTC[0.0065000000000000],DOT[27.000000000000000],LINK[22.000000000000000],LUNA2[0.665568811600000000],LUNA2_LOCKED[1.552993894000000],TONCOIN[31.5000000000000000],USD[2.6329075494555177],USDT[44.1346776295651639] |
| 01167305 | USD[0.0000000081334513] |
| 01167306 | AVAX[31.060657665792000],ETH[4.999000000000000],ETHW[4.999000000000000],SGD[0.000000117991911],SOL[108.061028000000000],USD[9107.712197584181067900000000],USDT[8.2279224575000000] |
| 01167309 | USD[5.6664083947500000000000000] |
| 01167310 | USD[10.000000000000000],USDT[0.0000000034541873] |
| 01167311 | BTC[0.000000094632674],FTT[0.000000005191992],TRX[0.000000012483245],USD[0.6191846250657855],USDT[0.0000000151598439] |
| 01167313 | AUD[0.000000010010397],DOGE[351.009850070000000],KIN[1.000000000000000] |
| 01167318 | TRX[0.000050000000000],USD[-0.0475095223842913],USDT[3.9400000000000000] |
| 01167324 | BNB[0.0024579325662911],DOGE[0.0158000000000000],USD[0.0000000117875000] |
| 01167327 | USD[0.000000006017553] |
| 01167330 | ETH[0.000000000361232],FTT[0.0650038453170000],USD[1.5440349350000000] |
| 01167341 | HGET[12.797440000000000],USD[0.2500000000000000] |
| 01167342 | TRX[0.000777000000000],USD[-3.9884538355093151],USDT[10.000000000000000] |
| 01167349 | 1INCH[0.0006000000000000],ETH[0.0002308615000000],ETHW[0.0002308505852807],FTT[0.0495335600000000],MATIC[0.0020000000000000],USD[0.2229570250462776],USDT[0.0000000060000000] |
| 01167352 | USD[0.0000000070955200] |
| 01167353 | ETH[0.0000603300000000],TRX[0.0029040000000000],USD[0.0064418757000000],USDT[0.2159678593183960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01167361 | BTC[0.000000062924808],COPE[0.000000015910378],FTT[0.000000105945000],LUNA2[0.000000424730681],LUNA2_LOCKED[0.000000991038256],LUNC[0.009248600000000],RAY[0.000000040647880],SNY[0.000000049280480],SOL[0.001968700648970;USD[856.727906910723 5719],WBTC[0.0000000017400000] |
| 01167367 | FTT[160.628797759381100],USD[0.190316237108028],USDT[0.000000230746004] |
| 01167374 | DOGE[0.000000000686894 79],SHIB[315171.381081322446 7834],USD[0.000000000005551] |
| 01167377 | FTM[0.926038180000000],USD[0.471319861623850 1],USDT[0.000000000825072 8] |
| 01167380 | SAND[5.990500000000000],USD[0.678217248571000 2],USDT[0.000000131221119] |
| 01167385 | USD[-83.051399715451768],USDT[2080.047655806902 0076] |
| 01167387 | LUA[0.000000004999500],TOMO[0.023287870821756 8],USD[3.621812940453501 2] |
| 01167389 | BCH[0.000982600000000],BTC[0.000000003555955 5],C98[0.988790000000000],ETH[0.000138160000000],ETHW[0.000138156277647 2],GAL[0.077940000000000],HNT[0.083660000000000],LINK[0.089260000000000],LUNA2[0.005035509184000 0],LUNA2_LOCKED[0.011749521 4300000],LUNC[0.001020000000000],TRX[0.001050000000000 0] |
| 01167390 | BTC[0.000000085000000],TRX[0.000000085000000],USD[22.795934269619768 1],USDT[0.000000003842876 6],XRP[0.001300000000000] |
| 01167392 | USD[0.000066807850006],USDT[0.000000088636480] |
| 01167393 | BAO[1599.692858970000000],BNB[1.297773720000000],BTC[0.003834860000000],CUSDT[23.099169350000000],DENT[70.950365960000000],ETH[1.004741953847894 4],ETHW[4.269742784000000],EUR[0.004812611553 1250],FTT[0.005897730000000],KIN[3893.474536670000000],KSHIB[9.073247600000000],LTC[0.799719190000 0000],SHIB[9097.525473070000000],SPELL[22.167394860000000],STMX[38.486118470000000],TRX[0.289270000000000],UNI[25.469021810000000],USD[4541.882217557972 4687],XRP[104.645000000000000] |
| 01167395 | BNB[0.000000010000000],TRX[0.000000030000000],USD[0.001579605686505],USDT[0.000000085721662] |
| 01167400 | GBP[0.000015441889 2324],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01167403 | TRX[0.000170000000000],USD[23.881126095000000],USDT[0.000000006365735] |
| 01167404 | TRX[0.000001000000000],USDT[0.000000029368681] |
| 01167406 | TRX[0.000000000000000],USDT[0.000039149186 7529] |
| 01167407 | ALCX[0.006393800000000],USD[0.000000118458253],USDT[0.000000000172345] |
| 01167409 | BNB[5.884148303005400],BTC[0.118879355581854 1],ETHW[0.393194410000000],LUNA2[0.002033709551 0000],LUNA2_LOCKED[0.004745322286000 0],LUNC[442.844536492824000 0],SOL[62.321681185290 7800],USD[0.000252253950319 3],USDT[2.594901085433 1631] |
| 01167413 | USD[0.000090000000000],USD[21.438608017683207 7000000000000],USDT[0.473361244382648 5] |
| 01167414 | LUA[369.700000000000000],NFT (383161461683466773)[1],USD[0.599848587403414 74],USDT[0.000000107766650] |
| 01167417 | USD[0.057484600000000] |
| 01167422 | FIDA[0.000000065400000],USDT[0.000000071459344] |
| 01167425 | LINK[0.400000000000000],TRX[0.000010000000000],USD[0.215603895750000],USDT[0.000000010724449] |
| 01167430 | MATIC[0.035000000000000],TOMO[0.000254000000000],TRX[0.000008000000000],USD[0.000000043932952],USDT[0.000000079037492] |
| 01167433 | STEP[0.096941000000000],USD[0.315009280600000] |
| 01167435 | USD[25.000000000000000] |
| 01167437 | BNB[2.884618650000000],FTT[15.400000000000000],GBP[0.000000046133014],LINK[49.987896700000000],LTC[1.370137000000000],RUNE[110.280090850000000],USD[-178.149746269165 7625],USDT[3.964849807470000 0],XRP[4575.025613500000000] |
| 01167438 | BTC[0.000000029914900],DOGEBULL[0.000000030000000],ETH[0.000001000000000],USD[0.000000092022287],USDT[0.000000140613525] |
| 01167439 | USD[78.178193533200000] |
| 01167451 | USD[0.004086972953499] |
| 01167452 | ETH[0.000000084790000],KIN[1.000000000000000] |
| 01167454 | USD[25.000000000000000] |
| 01167457 | TRX[0.000002000000000],USD[0.391644835108180 0],USDT[0.000000005190577] |
| 01167465 | AGLD[2.000000000000000],ALICE[0.100000000000000],AMPL[0.109805089160827 4],ATLAS[20.109631270000000],AUDIO[9.000000000000000],BAT[5.000000000000000],BRZ[0.000000001500000 0],BTC[0.002330164660458],CHZ[39.973400000000000],CLV[1.000000000000000],COMP[0.011100000000000 0000],CRO[20.000000000000000],DOGE[95.096641766945240 0],ENJ[2.000000000000000],ETHBULL[0.000025000000000],ETHW[0.111232059160000 0],FRONT[24.000000000000000],FTM[2.000000000000000],FTT[1.370139780000000],HXRO[6.995345000000000],KIN[160764.114633422000 0000],LTC[0.009220640000000],MANA[7.283781800000000],MATIC[89.654788284590040],MER[1.000100000000000],MATA[0.000000000000000],POLIS[0.205018640000000],RAMP[13.000000000000000],SAND[10.999050000000000],SHIB[60189.003585100000 000],SOL[1.898236838037970 0],SPELL[10.000000000000000 00],STARS[1.000000000000000],TSLA[0.014233525540930 0],TSLAPRE[0.000000015237500],UNI[8.049158408092400],USDT[0.351447265038661 6],XRP[0.996010000000000] |
| 01167472 | DODO[28.894509000000000],HGET[0.048784000000000],MCB[0.619882200000000],MER[39.999240000000000],USD[0.049534819 7900000] |
| 01167478 | USDT[0.000000278407841] |
| 01167482 | BAO[17996.580000000000000],TRX[0.000002000000000],USD[0.103692861663200 0],USDT[0.000000095402262] |
| 01167484 | ATLAS[1061.008675170000000],BTC[0.016458527764251 0],USD[0.730861420002639],USDT[0.000000090091871] |
| 01167486 | ETH[116.552034608671325 3],USDT[2116.181818047567 5809] |
| 01167489 | USD[34.040494805250000] |
| 01167491 | APE[1132.301500000000000],AURY[0.000000010000000],BAO[12.500000000000000],BNB[0.007380000000000],BOBA[0.037542000000000],BTC[0.000028689155409 9],DOGE[0.220563840000000],EDEN[400.000000000000000],ETHW[0.004095019626903],FTT[25.013610350000000],HOLY[0.001000000000 0000],IMX[0.048351000000000],KNC[0.040000000000000],KSOS[303815 1.042000000000000],LOKS[100.000000000000000],LTC[2.600000000000000],LUNA2[5.643777125600000],LUNA2_LOCKED[13.168813290000000],LUNC[0.000001760000 00],MATIC[0.001000000000000],MCB[0.003900450000000],MER[0.156685000000000],ORT[91.088466449697235 1],NFT (430182852529422942)[1],NFT (480131295199474 59)[1],NFT (563349094424605128)[1],OMG[0.003525000000000],OXY[0.241070000000000],PERP[75.103625000000000],PTU[0.024500000000000],RAY[0.001500000000000],ROOK[0.005190000000000],SLP[0.300000000000000],SNX[0.002500000000000],SOS[5800110799.258727150000000],SRM[1.490079520000 000],SRM_LOCKE D[8.144816920000000],STEP[0.015000000000000],SUN[7757.548000000000000],SUSHI[260.484711460000000],TRX[0.002456000000000],USD[1229.740198139867653 600000000],USDC[148.000000000000000],USDT[3904.658527710047811 7],USTC[0.363440955061600 0],WAVES[0.001243 000000000],XRP[0.908900000000000] |
| 01167495 | LTC[0.002156230000000],TRX[0.000290000000000],USD[0.018286330268088 0],USDT[0.024711285000000],XRP[0.997351000000000] |
| 01167497 | BTC[0.000000033600000],TRX[0.778001000000000],USD[0.003867770000000],USDT[0.000000037500000] |
| 01167501 | USD[0.000000028887635],SOL[0.000000075179917],USD[0.000000004250000],USDT[0.000000086602178] |
| 01167502 | USD[0.000001780566990 6] |
| 01167507 | ATLAS[2500.000000000000000],ETH[0.000997200000000],ETHW[0.009997200000000],USD[0.403448404700000],USDT[0.369220480000000] |
| 01167513 | ATOMBULL[1.998670000000000],AVAX[3.000000000000000],CRO[9.886000000000000],TRX[0.000002000000000],USD[-2.501912988223935 5],USDT[0.000001942170063],XRP[0.408000000000000] |
| 01167518 | 1INCH[1.176436460000000],AAPL[0.029312500000000],AAVE[0.009750000000000],ACB[0.010798710000000],AKRO[18.645389340000000],ALICE[0.210784580000000],APE[0.649570730000000],ATLAS[30.557583840000000],AUDIO[0.256725370000000],AXS[0.486026990000000],BABA[0.024492000000000],BAND[1.685394023 1500000],BCH[8.415263000000000],BAT[2.989116750000000],BBB[2.856649800000000],BNB[0.012086700000000],BRZ[-427.875690236312426 9],BTC[0.001385653479924 0],C98[1.000000000000000],CHZ[3.664464570000000],COMP[0.004189370000000],CONV[14.367688220000000],CRO[14.123372800000000],CRV[0.632506500000000],DFL[38.825352630000000],DODO[0.173222460000000],DOGE[25.000000000000000],DOT[0.448681330000000],ENJ[4.492307500000000],AURY[0.029058791429083],ETHW[0.028985975847298 3],EUR[1.447424502118335 7],FIDA[0.144230040000000],FRONT[4.417455730000000],FTT[0.245286210000000],GALA[21.332503860000000],GOGL[0.038350000000000],GRT[7.963784012500000],HT[0.078166000000000],HUM[4.341454000000000],JOE[0.487247300000000],JST[18.337299000000000],KIN[59777.238526750000000],KSHIB[13.615551020000000],LEO[0.057345800000000],LINK[47.188562920000000],LRC[18.101857050000000],LUA[29.790919200000000],LUNA2[0.012419678000000],UNI[4.2067380000],LINC[14260.821425400000000],MANA[11.870540860000000],MAPS[1.750539070000000],MATIC[10.723420837331666],MATICHEDGE[6.012234800000000],MCB[0.357621550000000],MNGO[2.910213210000000],MTL[0.260464060000000],ORBS[30.803645920000000],OXY[8.500063800000000],PEOPLE[38.149964110000000],POLIS[1.261558000000000],PRISM[33.376520300000000],REN[1.844113650000000],RSR[15.220790000000000],SAND[5.535815700000000],SKL[9.092857840000000],SLP[1.306433960000000],SLV[0.050223200000000],SOL[0.635950510588454],SRM[3.276465000000000],SPELL[71.201678710000000],SRM[0.329764650000000],STEP[0.937859000000000],SUN[18.428273220000000],SUSHI[0.067985400000000],TRU[5.840879400000000],TRX[0.027 030892600000000],TSLA[0.023846400000000],UBXT[44.296281400000000],UNI[0.047527200000000],USD[4.500957387220180],USD[0.158162410000000],WAVES[0.098445000000000],WOO[5.834456000000000],XRP[23.844505380000000],YFI[0.001000000000000] |
| 01167521 | BNB[0.000001000000000],BTC[0.000000101750000],COMP[0.000010000000000],DOT[0.000000100000000],FTM[0.000000025000000],FTT[159.894967139199 6434],MKR[0.000000000000000],NFT (388440239239428622)[1],TRX[0.000090000000000],USD[0.288704516150876 6],USDT[875.007711026944045] |
| 01167528 | BNB[0.000001800000000],CLV[0.088318000000000],USD[0.337758500000000] |
| 01167538 | ETH[1.321402060000000],ETHW[1.321402060000000],FTT[25.000000000000000],TRX[0.000001000000000],USDT[455.471622600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01167544 | USD[0.00000000324583280] |
| 01167549 | TRX[0.000002000000000],USD[0.000000005000000],USDT[0.000006350836600040] |
| 01167552 | TRX[0.000012000000000] |
| 01167553 | TRX[0.0000180000000000],USD[0.249034287350523T],USDT[0.000000005860000] |
| 01167558 | ETH[1.337004250000000000],ETHW[1.3370042500000000] |
| 01167559 | TRX[0.000002000000000],USD[0.143727580883609.29],USDT[-0.0057886150902925] |
| 01167566 | USDT[0.0002788327294750] |
| 01167568 | AUD[0.000000003273628.4],BAO[5.000000000000000],ETH[0.000000048294432],EUR[0.000000097581810],GALA[38.003716240000000],GBP[0.000000007546013],LRC[0.0000000021757846],SHIB[35.986957829422981T],SOL[0.000000062633953],TRX[0.000000051952834],USD[0.0000001493556634],XRP[0.00000000414777403] |
| 01167569 | BCH[0.000000004917034.2],DOGE[0.000000057046922],ETH[-0.00000002000000],USD[10.4788836111861658],USDT[0.0000000171664928] |
| 01167570 | ADABULL[8.074118510000000],BULL[0.0000000020000000],DOGEBULL[0.000000004000000],LTCBULL[8.4292200000000000],MATICBULL[1026.6347160000000000],SUSHIBULL[100.0000000000000000],THETABULL[0.531504400000000000],TRX[0.00000100000000],USD[0.000000006061626],USDT[0.0000000065119581] |
| 01167571 | AKRO[1.0000000000000000],AUD[0.004844232027968.0],BAO[1.000000000000000],BTC[0.000001007000000],DOGE[0.003132620000000],KIN[4.0000000000000000],MATIC[7.534927330000000000],TRX[2.0000000000000000],USD[0.0005532280340456] |
| 01167574 | BTC[0.0000091762921867],FTT[180.5567085000000000],MANA[1171.0000000000000000],MAPS[1000.0000000000000000],POLIS[212.117971000000000],RUNE[164.992085000000000],SAND[1370.0000000000000000],SOL[315.9065731800000000],SRM[814.8783364800000000],SRM_LOCKED[11.434998840000000000],TONCOIN[1306.0080699246200000],USD[-84.7382049893125000000000000],USDT[0.000005328030456] |
| 01167579 | BTC[0.000000049384811],DOGE[0.000000083675232],ETH[0.0000000003395876],USD[25.0000000000000000] |
| 01167584 | USD[0.0187901484533752] |
| 01167587 | DOGE[0.000000006799404] |
| 01167596 | ETH[0.0010908800000000],ETHW[0.0010908800000000],USD[-0.9337885737396073] |
| 01167610 | USD[0.0000000001305071],DOGE[0.000000037244008],ETH[0.000000000017560437],SHIB[0.000000077256986],USD[0.000014986763954.4] |
| 01167611 | TRX[0.5932742800000000],TRY[0.7014774935611968],USD[-682.6773907924204170],USDT[746.2056612564274705] |
| 01167618 | USD[0.2144001145400000] |
| 01167622 | TRX[0.30000100000000000],USDT[0.625746459000000] |
| 01167625 | APE[0.0961170600000000],BNB[0.003100015633034.0],BTC[0.0000003009101016507],ETH[0.008459329434525],ETHW[0.0006825721820158],FTT[14.4414826000000000],LINK[0.007746000000000],LOOKS[0.090038380000000],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],MATIC[1.4213248794254460],NFT[0.003040462350062336](1),OKB[4.8000000000000000],SOL[0.008395683664354.2],TRX[0.6088480000000000],USD[0.0000003183966614],USDC[6284.0118618700000000],USDT[9881.0061233317880825],USTC[0.4000000000000000] |
| 01167628 | ETHBULL[0.0558734801000000],USDT[10.6376550000000000] |
| 01167631 | BCHBULL[34.9355180000000000],DOGEBULL[0.0008740506000000],EOSBEAR[949.2000000000000000],EOSBULL[292.9414000000000000],ETHBULL[0.0000079210000000],SXPBULL[23.6400020000000000],TRX[0.0000030000000000],USD[0.0148090995276082],USDT[0.0000000133574580],XLMBEAR[0.9586200000000000] |
| 01167633 | ETH[0.0010320200000000],USD[0.0010328190816868],USD[-0.0880397291000000] |
| 01167634 | TRX[0.000001000000000],USD[43.6457628358582766],USDT[0.0000000095542772] |
| 01167640 | BAO[3.0000000000000000],BTC[0.0000075500000000],DOGE[0.0027590700000000],EUR[0.000000042425282],KIN[4.0000000000000000],SHIB[145.9129214100000000],UBXT[1.0000000000000000],USD[0.0002636252267029] |
| 01167643 | FTT[0.0299123166584690],USD[0.0490284594785520] |
| 01167645 | BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[0.0028968200000000],ETH[0.000000020000000],ETHW[0.000000020000000],KIN[6.0000000000000000],SHIB[39.7509524100000000],UBXT[2.0000000000000000],USD[0.0000000061075530] |
| 01167647 | ETH[0.000092415240952.60],ETHW[0.0009241524095260],TRX[0.000010000000000],USD[-0.4539084179700000],USDT[0.0000282919883704] |
| 01167651 | TRX[0.000002000000000],USD[1.2371521575697230],USDT[0.0000000056092830] |
| 01167652 | FTT[0.0026994361109100],USD[1.3004160157500000] |
| 01167654 | CEL[0.0000000308062.45] |
| 01167658 | FTT[158.4848250000000000],SOL[37.8813656000000000],SRM[215.6153288300000000],SRM_LOCKED[3.8325536500000000],TRX[0.000002000000000],USD[26.7164188384625000],USDT[4.1604069671875000],XRP[0.0016500000000000] |
| 01167667 | FTT[0.0994420000000000],SOL[0.0000000100000000],USDT[3.5588461812000000] |
| 01167673 | USD[30.0000000000000000] |
| 01167677 | TRX[0.0000030000000000],USD[-3.6841810516984442],USDT[46.3836530000000000] |
| 01167678 | USD[25.0000000000000000] |
| 01167681 | KNCBULL[4.0393120700000000],TRX[0.000040000000000] |
| 01167682 | SOL[465.0371721100000000],TRX[0.000002000000000],USDT[0.7213440000000000] |
| 01167684 | ATLAS[417.6321600000000000],BTC[0.0000000033630000],TRX[0.000004000000000],USD[0.1941618824261269],USDT[0.0000001136869.53] |
| 01167690 | BNB[0.7496907300000000],LINK[10.3014920100000000],SUSHIBULL[11007.0454618863500000],USD[0.000001899771738],XLMBULL[4.6763908604472800],XRPBULL[427.7492322100000000] |
| 01167696 | USD[25.0000000000000000] |
| 01167697 | USD[30.6415888900000000] |
| 01167698 | BTC[0.0000000075099884],DOGE[0.0283220600000000],SHIB[2002085.5057351400000000],USD[0.0000104339902132],USDT[0.0000000106743494] |
| 01167700 | BTC[0.0000000023600000],ETH[0.000000005557820],USD[58.8883320112479249],USDT[0.000000091295924],XRP[0.000000036850573] |
| 01167702 | TRX[0.000001000000000],USDT[1.0332880000000000] |
| 01167703 | BTC[0.0000000060000000],COMP[0.000000075000000],FTT[349.0029505719178471],TRX[0.00033700000000000],USD[1.2989667515300000],USDT[0.000000030035000] |
| 01167704 | TRX[0.0000030000000000],USD[0.1036806526054448],USDT[0.0076562310895524] |
| 01167713 | LUNA2[1.1715351710000000],LUNA2_LOCKED[2.7335820650000000],LUNC[255104.2500000000000000],TRX[0.000002000000000],USD[-0.1869952766069425],USDT[0.2684136533932500] |
| 01167716 | TRX[0.0000030000000000],USD[0.0000000151236294] |
| 01167721 | USD[25.0000000000000000] |
| 01167724 | ADABULL[3.0028708000000000],ALTBULL[0.0026929600000000],ASDBULL[0.0915260000000000],BADGER[0.0881019000000000],BNBBULL[0.0007528800000000],BSVBULL[1868.7100000000000000],BULLSHIT[0.0018715600000000],DEFIBULL[0.0028987300000000],DENT[296.9600000000000000],DRGNBULL[0.0290196000000000],ETHBULL[0.0029245700000000],GRTBULL[0.6282610000000000],HGET[0.0486890000000000],LIA[0.0179990000000000],MAPS[0.9929700000000000],ORBS[19.8898000000000000],PRIVBULL[0.0043300000000000],RSR[9.8499000000000000],SLRS[0.9916400000000000],STEP[0.1888470000000000],STMX[49.1013000000000000],SXPI[0.0973210000000000],SXPBULL[35.2462000000000000],THETABULL[0.0036764300000000],TRXBULL[1.1239430000000000],UNISWAPBULL[0.0000951740000000],USD[0.0000001535191201],VETBULL[0.0946610000000000] |
| 01167730 | BOBA[0.0894210000000000],USD[0.0802837837500000] |
| 01167733 | BTC[0.0000588600000000],USD[-0.0942657564063547] |
| 01167737 | BNB[-0.0021654904726763],BTC[0.000000030000000],ETH[0.000000005000000],USD[1.7136592646816229],USDT[0.000000106928225] |
| 01167740 | FTT[0.0000000029301.68] |
| 01167742 | DOGE[248.5667475400000000],UBXT[1.0000000000000000],USD[0.0000000039651580] |
| 01167743 | BTC[0.0022999900000000],CRO[0.000000005000000],RAY[20.7482647000000000],USD[0.0000648604988013],USDT[0.0000000171115954] |
| 01167744 | STEP[83.1833100000000000],TRX[0.000001000000000],USD[0.0237763100000000],USDT[0.000000006459040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01167751 | USD[30.0000000000000000] |
| 01167752 | BADGER[0.0000000023473944],LINK[1.8561012900000000],LRC[88.8761083564574688],SOL[1.0231279100000000],USD[70.8305896861096872],YFI[0.0017025722041600] |
| 01167753 | USD[0.0000274643029684] |
| 01167754 | BTC[0.0000000078674190],COMP[0.0000000000794514],DOGE[0.0000000065095007],GBP[0.0000000194376789],GRT[0.0000000031117728],OMG[0.0000000012285618],SRM[0.0000002700000000],STORJ[0.0000000095945300],USD[0.0000000981740505],USDT[0.0000000001473196],XRP[0.0000000010427708] |
| 01167756 | USD[0.0000003644233212],USDT[0.0000000054000000] |
| 01167757 | SNX[72.2432278204785600],USD[1.1092910601320000] |
| 01167759 | BTC[0.0000000041000000] |
| 01167760 | MSTR[0.0000000050000000],TRX[0.0000010000000000],USD[0.2337163872785729],USDT[0.0000000183157176] |
| 01167764 | FTT[0.0000000220514400],USD[8.6780507950000000],USDT[0.0000000069264828] |
| 01167766 | USD[0.0000000010236000] |
| 01167768 | USD[0.0000001000000000],USD[0.9371625200000000] |
| 01167774 | TRX[0.0015540000000000],USD[0.0000000148912725] |
| 01167778 | BTC[0.0000000087042500],COPE[171.9673200000000000],ETH[0.0000000034087250],SOL[0.0000000027520000],USD[0.0000000201709549],USDT[-0.0000084704732345] |
| 01167780 | DOGEBEAR2021[0.0000000016006408],DOGEBULL[0.0168107366877788],ETH[0.0000000100000000],FTT[0.0944000000000000],MATICBEAR2021[2.4968269900000000],TRX[0.0000000086933700],USD[0.6622300500000000],USDT[0.0000000363618905] |
| 01167783 | AUD[0.1378114834081237],LUNA2_LOCKED[93.6317530400000000],LUNC[0.0052927495574200],MER[0.1857720000000000],PUNDIX[0.0768190000000000],RAY[0.0000000082449800],ROOK[0.0001000000000000],SHIB[14731.0000000000000000],SOL[-0.0000000029565100],USD[0.0000000106201421],USDT[0.0008398131023681],USTC[0.0000000062509565] |
| 01167790 | TRX[0.0000003000000000],USDT[1.5042362955000000] |
| 01167792 | BNB[0.0000001000000000],BTC[0.0000000007000000],CAD[7999.7983187652765951],FTT[150.9713100000000000],REN[500296.4396213536753984],ROOK[0.0000000103160170],USD[14684.7748818247421362],USDT[0.0000000105085707] |
| 01167798 | USD[0.0000000084278796] |
| 01167801 | USD[2955.5460875307100000000000000] |
| 01167804 | ATLAS[0.0000000520759200],AVAX[0.0000000125400000],FTT[0.0000000071844545],SOL[0.0000000100000000],USD[0.0000002026571276],USDT[0.0000000039836464] |
| 01167805 | BTC[0.0001843173458080],ETH[0.0013651744500000],REN[0.0000000017000000],USD[-1.7135583322235491] |
| 01167806 | TRX[0.0000200000000000],USD[26.3498246095414993],USDT[0.0000000044738752] |
| 01167809 | USD[0.0000000003000000] |
| 01167810 | ETH[0.0000000100000000],FTT[0.0000000039288438],USD[0.0000000071942052] |
| 01167812 | AVAX[2.0995200000000000],BNBBULL[1.2736722000000000],BULL[0.1941531600000000],ETHBULL[0.8367815800000000],MATIC[50.0000000000000000],TRX[0.0000080000000000],USD[0.5165779230000000],USDT[0.0111157132944976] |
| 01167815 | USD[30.0000000000000000] |
| 01167816 | AKRO[0.5471000000000000],DMG[0.0000500000000000],TRX[0.0000010000000000],USD[0.5165779230000000] |
| 01167817 | BNB[0.0000000048790389],ETH[0.0000000073439482],ETHW[0.0000000078475444],FTM[0.0000000100000000],FTT[854.8480198286516900],MATIC[0.0000000032405166],SRM[0.0000001000000000],TRX[0.0000090000000000],USD[-30.2262498715993610],USDT[0.0000002409602043] |
| 01167824 | AAVE[0.0074640000000000],BTC[0.0000010000000000],MATIC[9.1570000000000000],UNI[0.0374600000000000],USD[-3677.4198273005371194],USDT[18779.1038584979583055] |
| 01167825 | TRX[0.0000010000000000],USD[0.1890955058094438],USDT[0.0000000009112480] |
| 01167828 | ADABULL[0.0000010000000000],DOGEBULL[0.0020089725242262],ETH[0.0000000053031400],LTC[0.0000000028760704],USD[0.0258245432482243],USDT[-0.0037166971515537] |
| 01167830 | USD[25.0000000000000000] |
| 01167834 | FTT[7.7111582368000000],XRP[0.0019200000000000] |
| 01167835 | ETH[0.0000000026384000],NFT[2907592930715346351{1},NFT[49053577277080724911{1},NFT[52644376348035101211{1}] |
| 01167836 | GRT[55.0015222203621172],STEP[87.3546680700000000],TRX[0.0000016387947287],USD[0.0000000036679021] |
| 01167845 | ASD[0.0000000112850000],BNB[0.0000000016572104],BTC[0.0000000086596468],CAD[0.0000000450409561],COMP[0.0000000099607735],DOGE[0.0000000029413527],ETH[0.0000000097000000],FTM[0.0000000029007549],HUM[0.0000000057828880],LINA[0.0000000015141644],MATIC[0.0000000075206690],REEF[0.0000000093748984],RSR[0.0000000099006904],SHIB[0.0000000051097353],SNL[0.0000000063840],SOL[0.0000000011298556],SUSHI[0.0000000041667659],USD[0.0001523883644321],XRP[0.0000000010100000] |
| 01167847 | ATLAS[928.6605000000000000],FTT[0.1315050907185034],POLIS[119.1841920000000000],RAY[72.8481809387500000],TRX[1846.2213610000000000],USD[0.2061512505000000],USDT[0.0000018000000] |
| 01167848 | ETH[0.0000000100000000],FTT[0.0534536373969483],NFT[47411707667205583{1},NFT[47558143367361099{1},NFT[56137614731566961{8}{1},TRX[0.0000030000000000],USD[0.0002306987405106],USDT[0.0000000042500000] |
| 01167849 | USD[2.9542750730000000],USD[0.0000001137119946] |
| 01167851 | BOBA[0.0470000000000000],EDEN[0.0020380000000000],ETHW[0.0003833180000000],FTT[15.1139381900000000],LINK[0.0210000000000000],LOOKS[0.9998060000000000],LUNA2[0.0007030746617000],LUNA2_LOCKED[0.0016405075440000],LUNC[39.9998367600000000],OKB[0.1016884000000000],POLIS[0.0347740500000000],SOL[0.0102619900000000],SRM[83.7311613200000000],SRM_LOCKED[14.6831506200000000],SUSHI[0.2580250000000000],TRX[0.7799795000000000],UNI[0.0300000000000000],USD[0.0000001328050],USDT[0.0735207855757789],XPLA[9.6519446900000000],XRP[0.6629236967833045] |
| 01167852 | BF_POINT[100.0000000000000000],BTC[2.0007700600000000],CAD[0.0000000048244670],COPE[14.8243106100000000],DOGE[280.1030452938043402],LTC[0.4099240000000000],MATIC[43.0157535158936152],SHIB[2040621.1578100000000000],USD[0.0003510852444473],XRP[44.2760731500000000] |
| 01167854 | ALPHA[2.9994300000000000],COPE[14.9900250000000000],USD[0.6613550900000000],USD[0.0014297000000000] |
| 01167861 | NFT [46528217858131962811{1},NFT [49398803767722704311{1},NFT [55986943742076199211{1},USDT[0.0000020578778725] |
| 01167863 | BTC[0.0000011879393280],ETH[0.0000000093255100],LUNA2[0.0000000080000000],LUNA2_LOCKED[15.7905640800000000],NFT [43723221991150910{1},TRX[0.0015740000000000],USD[0.2962595620589535],USDT[0.0000000156221616] |
| 01167864 | BTC[0.0000001000000000],DOGEBULL[0.0000000010511908],ETHBULL[0.0000000092500000],LUNA2[0.7319489285000000],LUNA2_LOCKED[1.7078808300000000],LUNC[159383.4202209600000000],NFT [37842966596879346911{1},NFT [51077761321109459{1},SUSHIBULL[0.0000000325711261],USD[208.1137162292557330000000],XRPBULL[0.0000000049566713],ZEC[0.0000000032627428],ZECBULL[0.0000000030000000] |
| 01167870 | FTT[0.0322337469654400],TRX[0.0000040000000000],USD[0.0000000783580896] |
| 01167875 | BTC[0.0001998600000000],USD[7.1828988464944520] |
| 01167880 | BTC[725.1707076425249132],BTC[0.0000000092505588],OXY[0.0000000080546300],USD[0.0000000087915892],USDT[0.0000000025933620] |
| 01167882 | IMX[54.4947560000000000],NFT [38756003086533593{1},NFT [45066279761346693{1},SAND[37.9927800000000000],TRX[0.0000010000000000],USD[53.4105652845000000],USDT[0.0057440000000000] |
| 01167888 | BNB[0.0000000048483220] |
| 01167889 | BTC[0.0000000055560000],CEL[0.0565000000000000] |
| 01167891 | USD[0.0000000621385171],USDT[0.0000000014882448] |
| 01167892 | ETH[0.0000000079412253],USDT[0.0000000013871218] |
| 01167896 | LUNA2[0.0000000415242828],LUNA2_LOCKED[0.0000009688999932],LUNC[0.0090420000000000],TRX[0.0015660000000000],USD[0.2534208804097318],USDT[0.0000000155273134] |
| 01167897 | TRX[0.1959100000000000],USD[0.8120665892500000] |
| 01167898 | BTC[0.0000000110000000],USD[59.4882867655019706],USDT[-0.0000000043772328] |
| 01167901 | FTT[0.0004418052620000],USD[9.5077186750000000],USDT[0.0536519607500000] |
| 01167902 | APE[0.0231526690000000],ETH[0.0000122945716900],ETHW[0.0000122945716900],FTT[0.0372712000000000],NFT [29863568543259615{1},NFT [35802243230170715{1},NFT [36373452283167104{6}{1},NFT [37295056896415592{1},NFT [39221367647149219{7}{1},NFT [40250878376574285{8}{1},NFT [41780060110957820{1}{1},NFT [42155628593022547{1},NFT [42676857117057028{9}{1},NFT [44545003125426282{5}{1},NFT [49648320884807832{5}{1},TRX[0.0000010781256700],USD[0.0764459056052650],USDT[0.0000000021344877] |
| 01167903 | BTC[0.0000099681400000],BULL[0.0000000046000000],DOGE[500.0000000000000000],FTM[50.0000000000000000],FTT[25.0458593300000000],SOL[0.0041489800000000],UNISWAPBULL[0.0000000080000000],USD[184.8345521241248053],USDT[0.0000000076811264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01167904 | AUDIO[99.98100000000000000],FTT[16.29690300000000000],FTT[1.79965800000000000],HMT[58.98879000000000000],IMX[13.79737800000000000],MATIC[29.99430000000000000],SAND[1.99962000000000000],SNX[11.99772000000000000],SOL[5.49895500000000000],USD[96.08311500000000000] |
| 01167905 | TRX[0.00000600000000000],USD[1.52314614280000000],USDT[0.00613200000000000] |
| 01167913 | BIT[117.66870274000000000],LUNA2[0.00000001542304260],LUNA2_LOCKED[0.00000003598570094],LUNC[0.00335840000000000],USD[-0.13193080042524361],XRP[0.70993259000000000] |
| 01167916 | ETH[0.00000005459650),LTC[0.00000000005289000],NFT (54395340169346216){1],USDT[0.00000000096812400] |
| 01167920 | TRX[0.00000000000000000],USDT[7.00000000000000000] |
| 01167921 | BAO[1.00000000000000000],DOGE[229.01275666000000000],KIN[4.00000000000000000],USD[0.00000000048100451] |
| 01167922 | FTT[0.08965000000000000],NFT (367017489905849529){1],USD[514.11815542106250000000000000] |
| 01167932 | TRX[0.00000030000000000] |
| 01167944 | USD[0.33954116457879832] |
| 01167945 | ETH[7.14100000652215000],ETHW[0.00019860786215500],USD[0.23852770596774000] |
| 01167946 | BNB[0.00000000688200000],USD[0.00000000557185532],USDT[0.00000149080112440] |
| 01167947 | BNB[0.00004175000000000],BTC[0.00000000010000000],TRX[0.00000500000000000],USDT[1.56672684550000000] |
| 01167963 | KIN[7179.00000000000000000],USD[2.51611660000000000] |
| 01167966 | DOGE[147.14703665408499000] |
| 01167969 | BTC[-0.00990711834167670],ETH[-0.00126739780889290],ETHW[0.00377800000000000],LTC[0.01000000000000000],SHIB[200000.00000000000000000],SOL[0.01000000020000000],STETH[0.00015804870129300],USD[282.43211005020226000000000000],USDT[66.30875136000000000] |
| 01167973 | BTC[0.00000008952671 8],FTT[0.01424996482442082],SOL[0.00000000080000000],USD[0.00007371139216572],USDT[0.00232409862680049] |
| 01167974 | ETHBULL[0.00000088000000],FTT[0.00200192935521238],USD[0.03326725678718752],USDT[0.00000000017429444] |
| 01167979 | CRO[0.00000004700647],DOT[0.00000000483640],DYDX[0.00000000912780 6],ETH[0.00000005218692 5],FTM[0.00000008909620 0],FTT[0.00000006644516],LINK[0.00000019656100],MATIC[0.00000008383680 0],RUNE[0.00000003449224 0],SKL[0.00000000012345 90],SNX[0.00000009299214],SRM[0.0403180123008848],SRM_LOCKED[0.33120033000000000],USD[0.00000878071933253],USDT[0.000000165979875],XRP[0.000000002197971] |
| 01167981 | USD[25.00000000000000000] |
| 01167989 | TRX[0.00001000000000000],USD[0.05010620267633 6],USDT[0.06820100000000000] |
| 01167994 | TRX[0.00000020000000000],USDT[0.00053541575544560] |
| 01167995 | ATLAS[680.00000000000000000],LTC[4.99000000000000000],USD[1.22096514000000000] |
| 01167997 | USD[49.58146015500000000] |
| 01167998 | BNB[0.14990025000000000],BTC[0.00299880300000000],ETH[0.01898271000000000],ETHW[0.01898271000000000],FTT[1.19705737500000000],MAPS[58.96258710000000000],OXY[38.95033115000000000],RAY[11.04064655000000000],SOL[0.89452686500000000],SRM[12.99541337000000000],SRM_LOCKED[0.00429963000000000],TRX[0.60406400000000000],USD[96.08115000000000000] |
| 01168001 | ETH[0.00000010000000],FTT[0.04073101921404 59],USD[0.00000000512738 20],USDC[2031.27571452000000000],USDT[0.00000014760308 0] |
| 01168003 | DENT[94500.00000000000000000],TRX[0.04006100000000000],USD[0.00000011681976 7],USDT[603.20548589667 33245] |
| 01168007 | BTC[0.00000064350000] |
| 01168010 | BTC[0.00000003082380],DOGE[0.00000000975661 05],USD[0.00000003892684 4],XRP[0.00000008936880 0] |
| 01168011 | ATLAS[0.31588233000000000],BNB[0.00892182000000000],LOOKS[1.00000000000000000],NFT (296832956811852013){1],NFT (518848403064183427){1],TRX[0.00000106680820 0],USD[190.25165697062 28869],USDT[0.00974844310212 73] |
| 01168013 | USD[25.07897908000000000] |
| 01168014 | AMPL[0.00000000232367647],APE[0.00000000268192 00],BCHBULL[0.00000000041372750],BEAR[0.00000001322102 06],BNB[0.00000004652171 0],BTC[0.00000014467371 3],BULL[0.00000002975111 1],CVC[0.00000001245616 1],DOGE[0.00000005608000 0],ETH[0.00000000524653 5],FTT[0.00000006475 3821],LTC[0.00000009327364 9],LTCBULL[0.00000008288049 7],OMG[0.00000010000000],PAXG[0.00000043580854],RUNE[0.00000010676665 3],SAND[0.00000000001531 5],SHIB[0.00000007642751 4],SOL[0.00000000004471 654],TRX[0.00070730067763423],TRXBULL[0.00000002505840 0],USD[0.23360012925866 1],USDT[0.0000000 02024436 12] |
| 01168018 | TRX[0.00000200000000000],USD[0.06343783382133 52],USDT[0.91904000447165 46] |
| 01168019 | BTC[0.00000005235000] |
| 01168027 | BTC[0.56197077685370 00],ETH[0.00081726500000 00],USD[2996.14665313868 57500],USDT[1.45739025875000000] |
| 01168028 | ATLAS[960.73689288000000000],USD[0.00000006435495 0] |
| 01168029 | BAL[0.00000000808000 00],BNB[0.00000027012200 00],BTC[0.00000035780360714],DOGE[0.00000001627066 8],ETH[0.00035940756927 19],ETHW[0.00035940956626206],FTM[0.000000022644050],LUNA2[0.4682052183000000],LUNA2_LOCKED[1.092478843000000 00],LUNC[101952.672042360000000],MATIC[0.00000004250861 1],SOL[0.00 00000060022121],USD[-6.10185288213641 04],USDT[-0.00000004134492 64] |
| 01168030 | SUN[2528.16930000000000000],TRX[0.00000200000000000],USD[0.17354859443110843],USDT[0.00237596037556 0] |
| 01168033 | HGET[2.64814500000000000],TRX[0.00000300000000000],USDT[0.03087500000000000] |
| 01168034 | BTC[0.00000000731842 97],TRX[1.00000000000000000],USD[192.35883283968994] |
| 01168036 | ALICE[0.00000000823552 92],DOGE[0.00000000753411 33],FTM[0.00000000872194 22],FTT[0.00000000871914 22],LUNA2[0.00000003536281 0],LUNA2_LOCKED[0.000000082917 9889],LUNC[0.00773810000000000],MATIC[9.52120000000000000],MNGO[0.00000001333666 4],RAMP[0.00000000732926 80],RUNE[0.07828900122151 310],SNX[0.00 000000912312 97],SOL[0.00000000484726 65],SPELL[82.36800000260000 00],SRM[0.00000000229933 06],USD[-6.20669447813052 94],USDT[0.00000005124549 9],XRP[0.00000000646158 24] |
| 01168037 | BTC[0.00000000891500 00] |
| 01168041 | USD[15.10470992512000000],USDT[140.16000000000000000] |
| 01168045 | RAY[140.97273500000000000],RUNE[90.35849640000000000],USD[12.30460000000000000] |
| 01168046 | ADABULL[0.02313460525000000],USD[0.00074348194900000] |
| 01168047 | MEDIA[0.00410500000000000],TRX[0.00031600000000000],USD[0.00000003200000 00] |
| 01168053 | BTC[0.00000003546640 0] |
| 01168057 | BTC[0.00000003410000 00] |
| 01168059 | ETH[0.00000005000000 00],TRX[0.57099700000000000],USD[1.05377459465000000] |
| 01168064 | AVAX[37.30000000000000000],BIT[513.00025000000000000],BTC[0.03720008650000000],DFL[3330.00000000000000000],EDEN[303.60000000000000000],ENS[33.52000000000000000],ETH[1.69600133000000000],ETHW[1.12600133000000000],FTM[484.00000000000000000],MATIC[3170.00000000000000000],SLP[0.01885 000000000000],SOL[78.58974644000000000],SPELL[5600.02500000000000000],TRX[0.00001000000000000],USD[10.00262000000000000] |
| 01168065 | AUD[245.30140947443 37 04],BAO[2.00000000000000000],DOGE[130.31238302000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USD[0.02083536797 74327] |
| 01168067 | DOGE[8.32713572000000000],USD[0.40076026845000000],USDT[0.00877370920000000] |
| 01168068 | BRZ[0.63733242441454 08],TRX[1.00000000000000000] |
| 01168070 | FTT[0.00000000604730 05],GENE[0.00000000000000000],USD[0.00001459851155 5] |
| 01168072 | BTC[0.06998670000000000],USD[305.00000000000000000] |
| 01168073 | USD[3.09155240937500000] |
| 01168082 | TRX[0.00001000000000000] |
| 01168083 | BTC[0.00000070450000 0] |
| 01168087 | TRX[0.00001000000000000],USD[0.00000065034464],USDT[0.0000000075269385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168089 | USD[30.0000000000000000] |
| 01168091 | BCH[0.0000000079513220],BTC[0.0000000305432798],USD[0.0518134439437546],USDT[-0.0000000010107281] |
| 01168096 | USD[0.0000000096368110],USDT[0.0000000042081280] |
| 01168097 | BTC[0.0000000019650000] |
| 01168100 | BNB[0.0000000005220000],TRX[0.0000030000000000],USDT[0.0000000733345000] |
| 01168103 | ATLAS[499.9050000000000000,KIN[8008.8000000000000000],USD[0.9148335083600000],USDT[0.0007250000000000] |
| 01168105 | AURY[0.0053456400000000],FTT[0.1320121924637900],USD[0.0010866808000000],USDT[0.0000000019138040] |
| 01168112 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SHIB[52540.1606949200000000],UBXT[2.0000000000000000],USD[0.0003341283408898],USDT[0.0000000005867360] |
| 01168113 | USD[0.0000000995257741,USD[-0.0000000112899599] |
| 01168115 | USD[0.0074232348950000] |
| 01168116 | BTC[0.0000000446500000] |
| 01168119 | DOGEBEAR2021[15.3124048200000000],TRX[0.0000010000000000],USD[0.0324762251393175],USDT[0.0000000072840945],XRPBULL[7.0075000000000000] |
| 01168124 | XRP[99.9900000000000000] |
| 01168128 | FTT[0.0000009900000000],STG[0.9326425300000000],TRX[0.0001250000000000],USD[0.0081264741299951],USDT[0.0000134215106643] |
| 01168129 | DENT[0.0000000124430350],DOGE[0.0000000028099564],EUR[0.0000000008529517],KIN[106736.9879585679932854],SHIB[0.0000000056959308],TRX[0.0000000070000000],XRP[86.4297339215117452] |
| 01168131 | USD[30.0000000000000000] |
| 01168132 | DOGE[1549.8107124704578452],ETH[0.0000000040923002],SHIB[29734685.5233583800000000],USD[142.9530601425693723] |
| 01168135 | BTC[0.0000000001900000] |
| 01168138 | FTT[155.0000000000000000],USD[601.0000000000000000] |
| 01168142 | DRGNBULL[0.0000000050000000],ETCBULL[1.9503065350000000],GRTBULL[0.0000000063282450],KNCBULL[0.0000000096732500],LINKBULL[30.4197574000000000],MATICBULL[120.7771138393901289],SXPBULL[1263.7309140287313475],USD[0.0000000395517657],USDT[0.0000000149616439],VETBULL[10.0528272900000000],XRPBULL[0.0000000096677000],XTZBULL[0.0000000466537750],ZECBULL[0.0000000056469900] |
| 01168143 | USD[0.0000000081000000] |
| 01168147 | ATLAS[2999.6000000000000000],MER[0.8800000000000000],USD[0.0057940638000000] |
| 01168151 | USD[30.0000000000000000] |
| 01168152 | BTC[0.0000505700000000],FTT[159.6939391600000000],USD[505.4779850038000000] |
| 01168154 | AAVE[0.0099928000000000],ATLAS[49.9712000000000000],BNB[0.0099946000000000],ETH[0.0039994600000000],ETHW[0.0039994600000000],FTT[0.7998560000000000],POLIS[5.4990100000000000],RAY[22.9958600000000000],SOL[0.1099802000000000],TRX[0.0000020000000000],USD[39.4332087013500000],USDT[3.3988573773824416] |
| 01168157 | BCH[0.0000000030000000],DOGE[0.0000000006384800],FTT[0.0000000810081585],SRM[0.0029878700000000],SRM_LOCKED[0.0114443900000000],USD[64.5682867501667389],XRP[0.0000000065221600] |
| 01168158 | USD[30.0000000000000000] |
| 01168161 | TRX[0.0000010000000000],USDT[0.0000002483453671] |
| 01168162 | TRX[0.0000020000000000],USD[0.0000000952809336],USDT[0.0000000003162528] |
| 01168163 | BTC[0.0000000083958914],ETH[0.0000000075356312],FTT[0.0000014800000000],SOL[0.0000000050000000],SRM[0.6247866000000000],SRM_LOCKED[2.3752134000000000],USD[40598.7039137955823900] |
| 01168170 | BTC[0.0000000893787100],ETH[0.0000000019600000],ETHW[0.0000000019600000],LINK[0.0617972912745936],USD[0.0000000051952688] |
| 01168173 | AUD[7.9033609947675099],DENT[1.0000000000000000],USD[0.0001460846482434] |
| 01168175 | TRX[0.0000010000000000],USD[-1.0963781564675328],USDT[177.7999780308837893] |
| 01168178 | USD[3.6642090013000000],USDT[3.6441992802560321] |
| 01168182 | USD[18.3178150400000000] |
| 01168183 | FTT[0.0000000061853138],NFT (3718928807462845471[1],NFT (4149764152771467776][1],NFT (4208051878348831818][1],NFT (4514314535425135333][1],NFT (5553114145278420009][1],NFT (5681966532518640301[1],USD[0.0000000261549010] |
| 01168189 | APE[0.0436000000000000],ETH[0.0000000055914568],GST[976.5796455700000000],IMX[0.0327030000000000],JOE[0.9736059900000000],RAY[0.0135950000000000],SOL[0.0000000035225525],SPELL[32.4170000000000000],USD[0.0285336568034981],USDT[0.0000000108902064] |
| 01168200 | BTC[0.0000000001808500],CONV[0.0000000082562100],ETH[-0.0000000041206067],FTT[0.0000000872920700],MATIC[0.0000000957913691,TRX[0.0000000098105],USD[0.0802603292615874],USDT[0.0000000066959980] |
| 01168201 | BTC[0.0000000058400000] |
| 01168202 | USDT[0.0000038347136860] |
| 01168203 | FIDA[0.4078896600000000],FIDA_LOCKED[0.7840763000000000],TRX[0.0000050000000000],UBXT[11.9916000000000000] |
| 01168206 | LUNA2[0.7271275420000000],LUNA2_LOCKED[1.6966309310000000],SOL[0.0092856000000000],SRM[156.0000000000000000],TRX[0.0000020000000000],USD[0.0105143569517868],USDT[0.1524820667260367] |
| 01168207 | USD[0.0116733850000000] |
| 01168208 | BTC[0.0057005720000000],DOGE[565.8924600000000000],ETH[0.1878749800000000],ETHW[0.1878749800000000],USD[4.9321240000000000] |
| 01168209 | PERP[0.0820450000000000],USD[2.5116404755155000] |
| 01168211 | TRX[0.0000010000000000],USD[37.5660340803000000],USDT[0.0075000000000000] |
| 01168217 | BAO[2.0000000000000000],CAD[0.0000000443647720],DENT[1.0000000000000000],SHIB[0.0000477600000000],USD[0.0100000027099250] |
| 01168220 | TRX[0.0000020000000000],USD[0.0000000121372721] |
| 01168221 | TRX[0.0000010000000000],USD[0.0000000014568070] |
| 01168223 | BTC[0.0000000069200000] |
| 01168224 | BNB[0.0095590000000000],TRX[0.0000070000000000],USD[0.0591506722813104],USDT[0.0780000000000000] |
| 01168225 | TRX[0.0000010000000000],USD[0.0000000015000000] |
| 01168227 | USD[83.6437446925332300000000000] |
| 01168231 | USD[7.1738426786081282] |
| 01168234 | USD[183.1449650174076506],USDT[0.0000000034539640] |
| 01168239 | BTC[0.0000000062550000] |
| 01168241 | USD[25.0000000000000000] |
| 01168245 | USD[25.0000000000000000] |
| 01168246 | ATOM[0.0109780000000000],LUNA2[0.0000000446241380],LUNA2_LOCKED[0.0000001041229887],LUNC[0.0097170000000000],TRX[0.0000260000000000],USD[0.9457255318343256],USDT[0.0000000197859964] |
| 01168247 | TRX[0.0000020000000000],USDT[0.0001889059341410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168249 | TRX[0.000001000000000],USD[-0.1916133858852580],USDT[8.1300000000000000] |
| 01168255 | USD[30.0000000000000000] |
| 01168257 | FIDA[27.9947256000000000],FTT[1.9986700000000000],HXRO[99.9354950000000000],TRX[0.0000030000000000],USDT[5.4982000000000000] |
| 01168260 | BTC[0.0000000070000000] |
| 01168263 | EUR[2.6737959817840801],USD[0.0000014900000000],USD[0.0000001048238104] |
| 01168264 | USD[30.0000000000000000] |
| 01168265 | BNB[0.0061022550922000],ETH[0.0003049332577500],ETHW[0.0003349332577500],SOL[2.0854690685571456],TRX[0.0000010727579600],USD[2.9272489760410851000000000],USDT[0.0096682760186800] |
| 01168266 | AAVE[0.0096542000000000],AUD[0.4260737200000000],BTC[0.0000849710000000],RAY[0.9614300000000000],SHIB[1299135.5000000000000000],TRX[0.0000020000000000],USD[0.0000000888639048],USDT[0.0000000063642205] |
| 01168270 | LUNA2[4.2993238500000000],LUNA2_LOCKED[10.0317556500000000],LUNC[149.7070673792866700],SOL[0.0000000063709000],USD[0.0000000195081 18],USTC[808.4927502713844800] |
| 01168271 | BNB[0.0000000054289554],ETH[-0.0000000010284039],NFT [3326291358725840141],NFT [4082752433149970241],NFT [4982499105872805291],SOL[0.0000000100000000],USD[0.0000031269348502],USDT[0.0000001431036896] |
| 01168279 | USD[0.5973667550000000],USDT[0.0000000071645686] |
| 01168280 | FTT[25.3133670850000000],USD[25.1058133019594401],XRP[0.0000000026393944] |
| 01168284 | ATOMBULL[3.0294243000000000],USD[27.1241413082950000000000000000] |
| 01168289 | FTT[0.0109129236280232],USD[-0.0000195085682575],XRP[0.0028090100000000] |
| 01168295 | AVAX[0.0000000096182000],BTC[0.0000000002500000],ETH[0.0000000075000000],FTT[0.2404138904610480],LUNA2[6.3207882250000000],LUNA2_LOCKED[14.7485058600000000],LUNC[1376364.9436303000000000],MATIC[9.8955000071621300],SHIB[0.0000000057877600],USD[562.6043894712097426000000000000],USDT[0.0000000256 91020] |
| 01168299 | ETH[0.0000000042991180],HXRO[0.0000000005203938],LTC[-0.0000000027955359],USD[0.0000129758709530],XRP[0.0000000048380453] |
| 01168301 | AAVE[0.0213544010055000],ALPHA[0.0033757010865000],COMP[0.0000000029004000],DAI[0.2000000000000000],ENS[0.0000004000000000],ETH[0.0000001514994729],FTT[25.1135433000000000],MATIC[0.0000000021183266],NFT [3307850760605812361],PEOPLE[0.0000000369000000],USD[0.2475409660109261],USDT[0.0023370800000000] |
| 01168303 | ETH[0.9160000000000000],USD[2.0102650416849372] |
| 01168307 | AKRO[0.0000000411 14688],AUD[0.0000007023412554],BAO[7.0000000003928028],BAT[0.0000000 1000000000],DENT[8.0000000000000000],DOGE[0.0134814940000000],ETH[0.0102179126256290],ETHW[0.0100947026256290],KIN[3.0000007367632],LTC[0.9200043129162962],LUNA2[1.3888796610000000],LUNA2_LOCKED[3.12587193 60000000],LUNC[302580.6465492104382054],RSR[1.0000000000000000],SHIB[0.0000000045000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000011870406],XRP[0.0001879300000000] |
| 01168308 | BAO[93817.6709696700000000],DOGE[143.4631805100000000],SHIB[10787486.5156418500000000],TRX[1.0000000000000000],USD[0.0100000031523725] |
| 01168312 | BTC[0.0000000022118821],USD[0.0009075300000000],USDT[1.1929324063934011] |
| 01168315 | ETH[0.3812250000000000],ETHW[0.3812250000000000],MOB[79.1431707226222500] |
| 01168320 | TRX[0.0000020000000000] |
| 01168326 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETHW[0.1687210000000000],GBP[0.0020835255725157],HXRO[1.0000000000000000],KIN[2.0000000000000000],MANA[0.0012924400000000],SAND[0.0012466400000000],SPELL[0.2027794256820641],UBXT[2.0000000000000000],USD[263.7327228873494 106] |
| 01168327 | TRX[0.0000030000000000],USD[0.7218035848454812],USDT[0.0096898000000000] |
| 01168332 | ATLAS[0.0000000024000000],BNB[0.0000000047140450],ETH[0.0000001000000000],ETHW[0.3068850960710987],FTT[0.0978558520581550],GST[0.1900006540133420],MATH[0.0000000020737000],SOL[0.0002518192414964],TONCOIN[3.6000000000000000],TRX[657.8820600000000000],USD[0.2202944303074969],USDT[0.0034999927596 936] |
| 01168336 | BUSD[50.0000000000000000],ETHW[0.0000727900000000],FTT[0.0589200000000000],SOL[0.0004778900000000],TRX[0.0000000000000000],USD[30032.0526335420095451],USDT[0.0096984362843278] |
| 01168339 | TRX[0.0000010000000000],USD[3.5646612479751824],USDT[0.3803319900000000] |
| 01168340 | AUD[0.2290097250643358],TRX[0.0013670000000000],USD[-0.1384299361708002],USDT[0.0013410861382731] |
| 01168341 | USD[0.0459920568431842] |
| 01168343 | ADABULL[894.1182470000000000],BTC[0.2672281023568040],ETH[1.9996200000000000],ETHBULL[63.7104160500000000],ETHW[1.9996200000000000],FTT[155.9704740000000000],LUNA2[12.5371449600000000],LUNA2_LOCKED[29.2533382300000000],POLIS[428.3210458600000000],SLRS[500.0000000000000000],SOL[311.5906483000 000000],USD[452.0787020727466408],USDT[0.0000000055935969] |
| 01168347 | EUR[0.0000000551569182],TRX[0.0000060000000000],USD[0.0020026422263760],USDT[-0.0019056318032161],XRPBULL[0.0000000004095744] |
| 01168348 | USD[0.0006171825585285],USDT[-0.0065126427921597],XRP[0.0166140427583266] |
| 01168349 | ETH[0.0211104000000000],ETHW[0.0211104000000000],GBTC[0.0118196208733127],USD[0.0880462157500000],USDT[0.0000000103215230] |
| 01168350 | TRX[0.0000030000000000],USD[0.3958224200000000],USDT[0.0000000076610732] |
| 01168359 | BTC[0.0347089000000000] |
| 01168360 | BTC[0.0000000051200000] |
| 01168361 | CAD[0.0000000056736367],ETH[0.0000000069873685],HNT[0.0000000070632454],KIN[0.0000001000000000],MBS[0.0000000099994182],SOL[0.0534357500000000],USD[0.0000001332814250] |
| 01168365 | TRX[0.0000010000000000],USD[0.0000000161278692] |
| 01168373 | BNB[0.0063075800000000],ETH[0.0002811546708886],ETHW[0.0005627446708886],TRX[0.0000190000000000],USD[-401.0407528567485261],USDT[1201.3576540769942700] |
| 01168376 | AUD[1.6370276311166667],ETH[0.0000000013600000],FTT[0.0031726325526354],USD[0.0000000164468838] |
| 01168378 | BTC[0.0000000006200000] |
| 01168381 | ADABEAR[990500.0000000000000000],ETHBULL[0.0000000030000000],USD[0.0000000043874444] |
| 01168382 | BNB[0.0000000031570600],TRX[0.0000000000000000],USD[0.0723183400000000],USDT[0.0000000009292068] |
| 01168384 | BTC[0.0000000100000],TRX[0.0000010000000000],USD[0.0000000063493900] |
| 01168386 | TRX[0.0000010000000000],USD[0.7175702210178645],USDT[0.0000000079206822] |
| 01168387 | BNB[0.0000000092139942],BTC[0.0000000016462267],DOGE[-0.0000000333771478],ETH[0.0000000042768097],FTT[0.0000000010424062],MATIC[0.0000000041958729],SOL[0.0000000075294470],SUSHI[0.0000000062939923],UNI[0.0000000026509318],USDT[0.0000000127173858] |
| 01168390 | DOGE[155.1739178830101014] |
| 01168398 | BAO[3.0000000000000000],KIN[149123.1476332700000000],USD[0.0000000048650942],USDT[0.0000001528122942] |
| 01168399 | TRX[0.0000020000000000],USD[0.0000000223345592],USDT[0.0000000007540347] |
| 01168400 | TRX[0.0000010000000000],USD[0.0000000003702576] |
| 01168401 | FTT[2.0000000000000000],HNT[3.0000000000000000],REN[999.9820000000000000],RNDR[10.0000000000000000],SOL[1.9996400000000000],USD[0.0000001360172820000000000],USDT[2.6108051209000000],ZRX[100.0000000000000000] |
| 01168408 | ALGOBULL[5000.6185000000000000],BCHBULL[3.0078083500000000],BSVBULL[140.0025000000000000],EOSBULL[7.6948795000000000],SUSHIBULL[139.9069000000000000],USD[0.0136278521500000],USDT[0.0000000106599136],XTZBULL[0.9993350000000000] |
| 01168409 | RAY[0.9286480000000000],TRX[0.0000020000000000],USD[0.0000001117111197],USDT[0.0000000048972297] |
| 01168412 | TRX[0.0000030000000000],USD[-2.5444460190119846],USDT[5.9300000000000000] |
| 01168413 | TRX[0.0000030000000000],USD[0.0388049000000000] |
| 01168414 | ETCBEAR[593510.0000000000000000],ETHBEAR[80560.0000000000000000],FTT[0.0257305311047800],MATIC[282.5968294570367506],MATICBEAR[2021[56.6750000000000000],MATICBULL[25739.8090000000000000],SOL[8.3454704900000000],USD[33.5980745396247161],USDT[0.0001135152964708] |
| 01168418 | USD[4.6400808429229820] |
| 01168419 | LUNA2[0.0000000180200324],LUNA2_LOCKED[0.0000000420467423],LUNC[0.0039239000000000],TRX[6219.7468431700000000],USD[0.0000000005405905],USDT[1.2449102778088466] |

Schedule 6.1 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168421 | TRX[0.000004000000000],USD[0.00000000075204746] |
| 01168423 | TRX[0.000002000000000],USD[0.0000000039528964] |
| 01168428 | BAO[3.000000000000000],BF_POINT[300.000000000000000],BTC[0.005488950000000],CHZ[312.083959340000000],DENT[1.000000000000000],DOGE[310.213467430000000],ETH[0.401068910000000],ETHW[0.400900550000000],KIN[5.000000000000000],SOL[11.022068750000000],TRX[2.000000000000000],USD[0.0102938765 645222],XRP[109.229729920000000] |
| 01168433 | BTC[-0.000006445951961 3],USD[12.219035202057766],USDT[0.000000012099 1164] |
| 01168434 | USD[25.000000000000000] |
| 01168436 | AKRO[14.000000000000000],TRX[0.000002000000000],USD[0.071150111 01741 08],USDT[0.003186547 5000000] |
| 01168440 | ATOM[0.000000066196695],AVAX[0.000000010000000],BNB[0.000000027 1394935],DOGE[0.044411450000000],ETH[0.000000037692181],MATIC[0.000000175029598],NFT (317893833864897382)[1],NFT (423477340894931840)[1],NFT (521006870165432619)[1],NFT (539357003952643070)[1],NFT (543504337057421443)[1],NFT (573128624977521541)[1],SRM[0.092412040000000],SRM_LOCKED[5.632360310000000],TRX[0.000018060121353],USD[0.008151852626564],USDT[0.024938559602961 2] |
| 01168447 | BTC[0.899171200000000],DOGE[1535419.328860000000000],ETH[14.962095250000000],ETHW[14.962095250000000],EUR[5596.296620000000000],FTT[13285.626603200000000],HT[404.914823500000000],MATIC[41908.354425000000000],OKB[230.533898000000000],OMG[17656.542712500000000],SOL[349.810029250000000 0],SRM[454.501061380000000],SRM_LOCKED[3941.125951400000000],USD[308562.147175139180 5563] |
| 01168453 | TRX[0.000002000000000],USD[757.960059600000000000],USDT[0.000000006271 17580] |
| 01168455 | BAO[1.000000000000000],CAD[0.000000011 1986402],USD[0.496443971 5461882],USDT[14.238194577 7548521] |
| 01168457 | USD[0.977626579671 9062],USDT[0.000000015230 0596] |
| 01168458 | USD[0.000000073890517],USDT[0.000000009608816] |
| 01168461 | BABA[0.004655060000000],GBP[90.000000000000000],TSLA[0.001540900000000],USD[0.0090390951471146] |
| 01168463 | SHIB[19986 0.000000000000000],TRX[0.000001000000000],USD[0.238956974597065],USDT[0.000000006523150] |
| 01168468 | AVAX[0.099078500000000],LRC[0.886000000000000],MATIC[0.924000000000000],USD[15945 190922093564479 9] |
| 01168475 | APE[0.090500000000000],APT[0.099820000000000],ATOM[0.069626000000000],BIT[206.960670000000000],BNB[0.000000005000000],DOGE[1.754776490000000],FTT[0.077565750000000],GENE[0.099240000000000],MATIC[9.996199517 1906857],NFT (299493321923311208)[1],NFT (357319678070035666)[1],NFT (455842818870926457)[1],NFT (498052220768577881)[1],RAY[0.536020000000000],SAND[20.000000000000000],TRX[0.001579000000000],USD[3.312952629797909 1],USDT[0.003028909051 0280] |
| 01168477 | USD[1000.000000000000000] |
| 01168482 | TRX[0.000004000000000],USD[0.014166939589381 4],USDT[0.031167550000000] |
| 01168483 | ABNB[0.024955000000000],BNB[0.429914000000000],BTC[0.010897820000000],COIN[0.000013000000000],ETH[0.228954200000000],ETHW[0.228954200000000],FTT[1.299090000000000],NFLX[0.129974000000000],SOL[7.828434000000000],USD[349.101937120000000000],USDT[1.060254013840 3759] |
| 01168484 | TRX[0.000002000000000],USD[0.000000064441956] |
| 01168494 | BTC[0.000000000030000] |
| 01168495 | SOL[0.000000029209000],USD[0.222045460200000] |
| 01168496 | NFT (339254060836369250)[1],NFT (345121432490367593)[1],NFT (556970030747663065)[1],TRX[0.000001000000000],USD[0.001035651426179],USDT[0.000000005136708] |
| 01168498 | BTC[0.000014710000000],EUR[0.000098372829402],USD[0.000000073905823] |
| 01168500 | TRX[0.000001000000000],USD[-0.009542070209995],USDT[0.5029234300000000] |
| 01168501 | USD[0.537669200000000] |
| 01168505 | APE[0.000000024769641],ATLAS[0.000000003971070],BTC[0.000000098051429],CHR[0.000000036031570],FTM[0.000000076923640],KIN[0.000000013009900],USD[0.000000073840079],USDT[0.000000056744875] |
| 01168507 | TRX[0.000001000000000],USD[0.000000166691131],USDT[0.000000011728380] |
| 01168508 | AURY[0.000000020260000],MER[0.841730000000000],RUNE[2.951452157834220 0],SRM[0.071508210000000],SRM_LOCKED[0.066632800000000],USD[-0.544001847296832 4],XRP[0.0000000084062242] |
| 01168509 | BTC[0.000000028100000] |
| 01168511 | USD[5.671750000000000],XRP[0.4302600000000000] |
| 01168512 | BTC[0.001000012700000],ETH[0.000000005000000],ETHW[2.000704645000000],FTT[39.993152400000000],LUNC[0.000785000000000],USD[-0.702606797650 2000],USDT[11.4630444070656180] |
| 01168514 | TRX[0.000002000000000],USD[-0.758079960615 7924],USDT[2.797675903426000] |
| 01168517 | AKRO[1.000000000000000],AUD[0.000000446690911],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000001000000000],SHIB[3626.437823860000000],UBXT[1.000000000000000],USD[0.010000000000180] |
| 01168519 | TRX[0.000001000000000],USD[0.492067253501564],USDT[0.199185170000000] |
| 01168520 | BAO[1.000000000000000],CAD[0.000005302882696],KIN[1.000000000000000],USD[0.000000882835597],USDT[0.000000080811128] |
| 01168524 | TRX[0.000001000000000],USD[0.522459288911 11670],USDT[0.053120524593515] |
| 01168526 | BTC[0.000000050350000] |
| 01168530 | FTT[12.627493360000000],RAY[6.375092230000000],SOL[0.207039640000000],USD[0.000000500927047 1],USDT[0.000000511044432 1] |
| 01168532 | BTC[0.000000081151025],ETH[0.217192498937 1106],ETHW[0.000000506089 88],FTT[0.775465123574364 2],USD[0.793176238908020 1] |
| 01168533 | TRX[0.000002000000000],USD[0.025177775610000000000000],USDT[41.910000000000000000] |
| 01168535 | RAY[0.000000084000000],SOL[0.000000020700000] |
| 01168537 | ETH[0.000000013430500],LUNA2[0.001713211330000],LUNA2_LOCKED[0.003997493103 0000],LUNC[373.055374000000000],TRX[0.000006000000000],USD[0.003129476299 5125],USDT[0.000000001478645] |
| 01168538 | USD[86.744076142500000] |
| 01168539 | TRX[0.000002000000000],USD[-344.84204473450000000000000],USDT[476.100970000000000000] |
| 01168540 | USD[0.000000033400000] |
| 01168542 | TRX[0.000003000000000],USD[0.000000178324416] |
| 01168544 | BTC[0.000149614967375],COPE[500.000000000000000],CQT[3600.000000000000000],DEFIBULL[0.000537850000000],DYDX[125.010000000000000],ETH[0.061000000000000],FTT[0.088657060000000],HNT[0.060580000000000],IMX[0.022006000000000],SOL[0.006400000000000],USD[1.038490061 7239285],USDT[0.94233362495 96762] |
| 01168545 | USD[30.000000000000000] |
| 01168547 | USD[7.230544037500000],USDT[0.000000056280053] |
| 01168548 | BTC[0.000000059000000] |
| 01168551 | USD[4.771277170000000] |
| 01168552 | APT[0.055524860000000],FTT[0.000000100000000],SOL[0.000000009200000],USD[0.000000086040026],USDC[276.731828910000000],USTC[0.000000006000000] |
| 01168556 | ETHW[0.008990000000000],USD[0.000000038782398],USDT[0.007845000000000] |
| 01168563 | GMT[0.000000100000000],NFT (548259496051685217)[1],USD[0.000000017281600] |
| 01168566 | BNB[0.000097512892844 5],ETH[0.000000005105960],LUNA2[0.000020227683660],LUNA2_LOCKED[0.000467197932000],LUNC[4.360000000000000],SOL[0.000000038237200],TRX[0.979360000000000],USD[0.003208622000000],USDT[0.047170367888540 8] |
| 01168578 | DENT[1.000000000000000],TRX[0.000044000000000],USD[0.091411106050460],USDT[0.000000031853075] |
| 01168580 | AUD[0.000000060445000],AXS[0.000980000000000],BNB[0.470652554595740 00],FTT[0.999300000000000],LINK[1.999600000000000],LTC[0.750000000000000],RAY[6.622111470000000],RUNE[5.198752224621870 0],SHIB[99930.000000000000000],SLP[150.000000000000000],SOL[3.300839790000000],SRM[10.340627750000000],SRM_LOCKED[0.265058530000000],USD[13.641972229238527 4] |
| 01168581 | TRX[0.000004000000000],USD[0.010560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168582 | ETH[0.000000005000000000],FTT[0.0598776975743733],GENE[0.0666736000000000],SOL[0.0000000053803480],TRX[0.0015540000000000],USD[0.2456920299653710],USDT[0.0000000121454049] |
| 01168584 | TRX[0.000030000000000],USD[0.0000000003595806] |
| 01168586 | BTC[0.0000000062327476],DOGE[0.0000000059799200],SHIB[0.0000000914159541],USD[0.0002051952330448],YF[6.0000000005037140] |
| 01168589 | HGET[1.9996000000000000],STEP[218.4063000000000000],TRX[0.0000010000000000],USD[2.0138713135000000],USDT[0.0284814181851766] |
| 01168594 | ADABULL[3.9967950700000000],ALGOBULL[46167660000000000000],ATOMBULL[722.8554000000000000],BULL[1.0190000000000000],DOGEBULL[19.4206758800000000],EOSBULL[11397.7200000000000000],ETHBULL[12.2465518000000000],GBP[0.0000000037711110],KNCBULL[47.4667500000000000000],LINKBULL[83.9894000000000000],MATICBULL[29.9940000000000000],TRX[0.0000280000000000],USD[0.0634739241283140],USDT[1.0220056699540030],XRPBULL[759.8480000000000000],XTZBULL[168.3000000000000000] |
| 01168606 | APE[34.8000000000000000],ETH[0.0007028200000000],FTT[0.0007028200000000],MATIC[5.0000000000000000],NFT[383225026265205259][1],RAY[0.2941000000000000],SOL[0.0000000200000000],USD[0.0084874910202952],USDT[0.0000000096838699] |
| 01168609 | SOL[0.0000003075000],TRX[0.0000000039400000] |
| 01168612 | TRX[0.0000020000000000],USD[0.0000000499933348],USDT[0.0000000003575000] |
| 01168614 | CEL[0.0810300000000000],MOB[56.5000000000000000],TRX[0.0000010000000000],USD[0.0085924670000000],USDT[0.0051979831295650] |
| 01168616 | USDT[0.4216390894713366] |
| 01168617 | USD[0.0159800028000000] |
| 01168622 | TRX[0.0000020000000000],USDT[0.0000000002097763] |
| 01168623 | DOGE[0.9766000000000000],DOGEBULL[0.5744486892867154],ETH[0.0000000040733400],LINKBULL[0.0000000050000000],LTCBULL[0.0000000040000000],TRX[0.0001320000000000],USD[0.0000000079705296],USDT[0.0000000092826275] |
| 01168626 | USD[0.1143908341500000] |
| 01168630 | ETH[0.0000000062787600],HMT[0.0251672100000000],SOL[0.0000051002800],USD[0.0000001388870039],USDT[0.0000000040997710] |
| 01168632 | USD[0.0000000099306400] |
| 01168633 | RUNE[0.3190106100000000],USD[0.0000000497638825] |
| 01168634 | BCH[0.0000000050000000],BTC[0.0020217891018500],CEL[0.0000000080000000],ETH[0.0000000063512000],FTT[0.0000000031016882],LINK[8.3183249997645300],LTC[0.9927961557612754],MATIC[64.3754010525490700],USD[0.0000003180843792] |
| 01168637 | APT[0.0100000000000000],ETH[0.0197264350000000],ETHW[0.0007212150000000],FTT[751.0010000000000000],MATIC[0.0009000000000000],NFT[360316657900044670][1],SRM[0.3449286300000000],SRM_LOCKED[93.4950713700000000],USD[-2.5376194951015729000000000],USDT[0.0011459550000000] |
| 01168641 | AUD[0.0000000016294629],BTC[0.0000087000000000],NFT[294363446695837558][1],POLIS[0.0528800000000000],SOL[0.0000000094699730],TRX[0.0000050000000000],USD[0.0035003106684421],USDT[0.0067628484237517] |
| 01168642 | ETH[0.0000004850893],BTC[0.0000000254161401],FTT[0.0000008331970],USD[0.4273149286084522] |
| 01168643 | USD[0.0000000504479041,USDT[0.0000000045914869] |
| 01168644 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0018378381181414],DOGE[0.0000000667593653],ETH[0.0000024234213163],ETHW[0.0000024234213163],KIN[3.0000000000000000],MATIC[0.0052395952208968],USD[0.0001256236349842] |
| 01168645 | SOL[0.0000000095818900] |
| 01168646 | TRX[0.0000010000000000],USD[0.0000000119141817] |
| 01168648 | USDT[2.0694814000000000] |
| 01168654 | USD[0.0000000029720928],USDT[7.9840102600000000] |
| 01168658 | USD[0.0389987782521399],XRP[0.0637914300000000] |
| 01168659 | ADABULL[0.0000000025300000],BULL[0.0000000057000000],CRO[170.0000000000000000],DOGEBULL[0.0000000079500000],ENJ[50.0000000000000000],ETH[0.0000000080518652],ETHBULL[0.0000000080358600],FTT[3.3633665108452995],LTC[0.0082654400000000],MANA[107.0067927100000000],MEDIA[0.4000000000000000],SAND[139.5014665100000000],SHIB[89333.3410247800000000],SOL[18.9665904700000000],SRM[6.0000000000000000],USD[290.2749590275834316],USDT[0.0000000022359132] |
| 01168666 | TRX[0.0000020000000000] |
| 01168667 | DOGEBULL[0.0000000033500000],ETH[0.0002000058413628],ETHW[0.0002000058413628],MEDIA[0.0000000008500000],SOL[0.0096625220500000],STEP[0.0000000084000000],USD[0.0000006036346536] |
| 01168668 | TRX[0.0000020000000000],USD[0.0033816384078287],USDT[0.0000000059822392] |
| 01168669 | AKRO[21.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000082126000],DENT[1.0000000000000000],DOGE[0.0003079000000000],ETH[0.0000000025500000],KIN[1.0000000000000000],MATIC[0.0000063437600000],UBXT[8.3156910200000000],USD[0.1639189800000000],USDT[0.0000000046540886] |
| 01168673 | BNB[0.0000000041851265],BTC[2.0000000087542908],ETH[0.0000000067592592],TRX[0.0023310098405452],USDT[0.0000000022021236] |
| 01168678 | USD[0.0000000004846150] |
| 01168683 | BTC[0.0000000077019700],ETH[0.0000000009600000],SHIB[57573.0000000000000000],USD[0.4290315714942071],XRP[2757.1652650000000000] |
| 01168686 | BTC[0.0000999884889250],ETH[0.0008993354551136],FTM[0.9925900000000000],LUNA2[0.0000246104697400],LUNA2_LOCKED[0.0005742442393900],LUNC[5.3589816000000000],NFT[320795884074854338][1],NFT[406258614570078757][1],NFT[567394398837154903][1],SOL[0.0060527400000000],USD[3.0164544039100000],USDT[1.0163550620000000] |
| 01168687 | BTC[0.0000500000000000],USD[4.2264060585000000] |
| 01168689 | GRTBULL[209.6651676000000000],TRX[0.0221840000000000],USD[0.2770887612500000],XRP[0.2030510000000000] |
| 01168697 | DOGE[66.6439891900000000],KIN[1.0000000000000000],USD[0.0000000046242855] |
| 01168704 | APE[97.6815420000000000],CEL[0.0193960000000000],FTT[0.2372158480311619],NFT[300354203733249564][1],NFT[313316740423211102][1],NFT[337435733614633308][1],NFT[407485023029657192][1],NFT[476376629176470352][1],NFT[535391990146091583][1],SRM[0.0151578000000000],SRM_LOCKED[213.1342460000000000],USD[2999.9999999934544234],USDC[14744.8141278500000000],USD[0.0000000058210108] |
| 01168709 | ADABEAR[143871200000000000000],ALGOBEAR[99930.0000000000000000],BAO[723.8403385700000000],BEAR[3492.6500000000000000],BNBBEAR[997900.0000000000000000],ETCBEAR[696430.0000000000000000],ETHBEAR[159888.0000000000000000],KIN[3232.2810219000000000],LINKBEAR[999300.0000000000000000],SHIB[9790.0000000000000000],USD[0.0221080305607230] |
| 01168715 | BNB[0.0000000645302900],HT[0.0000000047120000],SOL[0.0000000048014956],TRX[0.0000000099433750],USD[0.0000003658007942] |
| 01168716 | BTC[0.0050005600000000],FTT[91.9467415500000000] |
| 01168719 | BNB[0.0000000000000000] |
| 01168723 | ETH[0.0000000095440000],USD[0.0000104392939324] |
| 01168724 | TRX[0.0016200000000000] |
| 01168725 | USD[0.0000000057945331],USDT[0.0000000093509696] |
| 01168730 | BNB[0.0000000071195700],OMG[0.0000001155527800],SOL[0.0000480395370753],TRX[0.0000000023614559],USD[0.0000001766410148] |
| 01168732 | AURY[0.0000001000000000],AVAX[0.0000000090000000],BNB[0.0000019143628900],BTC[0.0000000031557168],CEL[0.0000000050900000],ETH[0.0021509245983652],FTM[0.0000000088445200],FTT[0.0143930738128598],LUNA2[0.0000001299183761],LUNA2_LOCKED[0.0000000303142878],LUNC[0.0028290001925352],MATIC[0.0000000012533300],MSOL[0.0000001000000000],SOL[0.0000004728760],SRM2[4.5203759482670],SRM_LOCKED[1395.1827333100000000],STEP[0.0000002516117800],USDT[0.0000001736267341] |
| 01168734 | BTC[0.0234710714968000],CRO[879.8328000000000000],ETH[0.2811445996000900],ETHW[0.2796399639313500],FTT[13.3975454000000000],IMX[88.4831850000000000],SOL[3.0221867232000000],USD[3.2465907255145400] |
| 01168736 | DOGE[0.8474000000000000],FTT[0.0986000000000000],MER[16.9914400000000000],USD[0.0151471180000000],USDT[0.0000000011200000] |
| 01168737 | BNB[0.1434084800000000] |
| 01168745 | TRX[0.0000050000000000],USD[0.0131693570719189],USDT[0.0007387685734482] |
| 01168747 | MER[0.2798240000000000] |
| 01168748 | USD[-0.1655910704421342],XRP[1.0000000000000000] |
| 01168749 | USD[0.0329897100000000] |
| 01168756 | ETHW[0.0009288000000000],NFT[328816105421281567][1],NFT[398890485282755039][1],NFT[521099024561003846][1],USD[10.5456354859513858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168759 | FTT[0.0018205600000000],USD[-0.0004041711134679] |
| 01168761 | TRX[0.0000020000000000],USDT[0.0000281910021519] |
| 01168762 | ETH[0.0000005000000000],SHIB[99905.0000000000000000],SOL[0.0092552000000000],SXP[0.0624845000000000],SXPBULL[171.2325384000000000],USD[-0.6591945603506200],XRP[0.0012000000000000] |
| 01168763 | BTC[0.0004000000000000],FTT[0.0567712000000000],SAND[0.8521800000000000],SOL[0.0091225000000000],USD[2247.2958597140015892] |
| 01168765 | USD[0.0000000014000000],USDT[0.0079000900000000] |
| 01168767 | SOL[6.2050000000000000],TRX[0.3145920000000000],USD[0.0010133988000000] |
| 01168768 | TRX[0.0000002000000000],USD[-0.0000000331053427] |
| 01168773 | CREAM[23.4000000000000000],FTM[2139.9475991262380000],SHIB[7000000.0000000000000000],SOL[10.4800000000000000],SUSHI[0.0000000000517000],USD[2.0824095380595488],USDT[0.0000000077283845] |
| 01168775 | TRX[0.0000010000000000] |
| 01168778 | TRX[0.0000010000000000],USD[-0.0000000400700164],USDT[0.0000000058299000] |
| 01168782 | BCH[0.0000077500000000],ETH[0.0000000058100000],GALA[9.9980000000000000],SOL[0.0000000021600000],TRX[0.4921010000000000],USD[0.0035563902878792] |
| 01168784 | ETHW[0.0067123000000000],SOL[0.0181442500000000],TRX[0.0007810000000000],USD[-0.0000004580465798],USDT[0.0000000088513040] |
| 01168785 | SOL[0.0000040000000000],TRX[0.0000180000000000],USD[296.2821895675434961],USDT[0.0000000086192419] |
| 01168793 | USD[1.0684977599871320] |
| 01168796 | USD[0.0002308055474424] |
| 01168798 | DOGE[0.5161000000000000],TRX[0.0000030000000000],USD[0.3989556565391 6253],USD[0.0800753451815368] |
| 01168799 | DOGE[18336.3691928709190700],ETHW[0.3031870252888700],FTT[69.3739000000000000],SOL[10.4452433312151700],TRX[0.0000024151425400],USD[2152.5955116919630700],USDT[0.0001994729274143] |
| 01168801 | SOL[0.0000000800800000],USD[0.0000020000000000],USDT[0.0000000176963476] |
| 01168804 | BTC[0.0003538294000000],FTT[0.0952319500000000],USDT[20295.1808358175000000] |
| 01168814 | ATLAS[58700.0000000000000000],BNB[0.0000000005063800],BTC[0.0000000229839803],BUSD[221.8000000000000000],CEL[0.0000000085127304],DOT[0.0000000865170038],ETH[0.0000000007174441],ETHW[0.0000000018292708],FTM[0.0000000484380000],FTT[25.0937609526447282],LINK[0.0000000029976735],LUNA2[27.0386550600 00000],LUNA2_LOCKED[63.0961951500000000],LUNC[1396313.6055480014398663],RSR[0.0000000750704332],SOL[0.0000000067748400],USD[0.0288286366587113],USDT[0.0000000004497156],USTC[0.0000000086793092] |
| 01168817 | USDT[0.0000000639400727] |
| 01168819 | USD[100.0000000000000000] |
| 01168822 | EUR[0.0000000075929785],FTT[0.0000000046858640],USD[0.0001016819961 63],USDT[0.0000000102342499] |
| 01168824 | USD[0.0000121697671962] |
| 01168827 | BNB[0.0000000800000000],BTC[0.0000982045000000],DOGE[656.4016183351479715],DOGEBEAR2021[0.0000000020000000],DOGEBULL[0.0000000092650000],ETH[0.0400036832036955],LINKBULL[0.0000000055000000],MATIC[9.9137068823807720],TRX[2.2000210000000000],USD[14.6438228892600000],VETBULL[0.0000000055000000] |
| 01168829 | BTC[0.0000616500000000],ETH[0.0347887567314000],ETHW[0.0347887567314000],USD[30.4794427000000000] |
| 01168831 | USD[1.2063921548563874],USDT[0.1775930000000000] |
| 01168833 | USD[0.0000004681595180] |
| 01168837 | BAO[1.0000000000000000],BTC[0.0015256610884000],DOGE[0.0004712000000000],ETH[0.0043490380065400],ETHW[0.0043490300000000],FTT[0.3980371825000000],GMT[0.0000002374919 78],GST[0.0000048053300000],LUNA2[0.4238126971000000],LUNC[91231.0384865300000000],NFT (3113281943609010931)[1],NFT (389660902597177175)[1],NFT (5574138411227379103)[1],NFT (5753835553697298 97)[1],SOL[0.0000657600000000],UBXT[1.0000000000000000],USD[-11.1858316861922527] |
| 01168840 | USD[30.0000000000000000] |
| 01168841 | TRX[30.0000000000000000] |
| 01168843 | USD[0.0000001364056804] |
| 01168844 | TRX[0.0000010000000000],USD[0.0000003495171 3],USDT[10.0000000053683779] |
| 01168846 | USD[0.0331246577128000],USDT[0.0000578538668972] |
| 01168847 | AUD[0.0000000132836476],USD[0.0000000042831038],XRP[140.2663152300000000] |
| 01168851 | BTC[0.0000000080000250],ETH[0.0000000024922880],TRX[0.0000020000000000],USD[-0.0008169776305171],USDT[0.0379696000000000] |
| 01168852 | ATLAS[29.9753000000000000],BTC[0.0000628893600000],FIDA[3.0000000000000000],GALA[129.9753000000000000],MAPS[0.9967700000000000],MER[12.9913550000000000],POLIS[7.7000000000000000],RAY[14.7999586900000000],SAND[3.9992400000000000],SPELL[1000.0000000000000000],STEP[16.39688 40000000000],TRX[0.0000010000000000],USD[0.0000001394187 3],USDT[0.0075374762512875],XRP[0.6930300000000000] |
| 01168857 | TRX[0.0000030000000000],USD[14.9210857660000000000000],USDT[0.0000000954240] |
| 01168858 | ETHBULL[0.0000000035000000],FTT[0.0002404195814095],USD[-0.0001223054808119],USDT[0.0000000033168462],XRP[0.0000000041022222] |
| 01168860 | USD[0.0032034116000000] |
| 01168863 | HGET[1618.4905550000000000],TUSD[99.0000000000000000],USD[0.2599420000000000] |
| 01168869 | TRX[0.0000020000000000],USD[0.0000000062713050] |
| 01168871 | USD[0.0520652390000000] |
| 01168877 | CLV[0.0833535600000000],FTT[0.0665497500000000],GT[0.3000000000000000],SPY[0.0008449979637360],SRM[23.2079300900000000],SRM_LOCKED[105.7117629400000000],TRX[0.0000140000000000],USD[0.0020287753064384],USDT[0.8100000060269509] |
| 01168877 | BCH[0.0007337400000000],DOGE[424.8883456100000000],FTT[8.0000000000000000],RAY[0.0000000023191656],SOL[36.7895103118291446],USD[-26.0111264094442256000000000],XRP[324.4703520000000000] |
| 01168878 | TRX[0.0000030000000000],USD[-2.1811570798000000000000],USDT[1.3232920000000000] |
| 01168879 | BTC[0.0000000059563271],TRX[280.1453048600000000],USDT[-5.4060754761574999] |
| 01168880 | LTC[0.0009413300000000],USD[3.4719108723750000],XRP[14.4125080000000000] |
| 01168881 | BTC[1.8519322800000000],ETH[0.0000000000123841],LUNA2[23.8327098900000000],LUNA2_LOCKED[55.6096564000000000],USD[-22948.9881470142580346],USDT[0.0000000014611665],USTC[3373.6352750000000000] |
| 01168882 | AVAX[4.9702802669857229],BNB[0.1500000000000000],BTC[20.0010869980640061],DOGE[0.0000001048673 00],DYDX[0.0000000041492808],ETH[0.2737900748617761],ETHW[0.0000000076432400],FTT[30.0477086606798425],HT[0.0000000011035600],LINK[0.0000000057946700],LUNA2[0.0462986594600000],LUNA2_LOCKED[0.10803020 5400000],LUNC[0.0000000724099905],RAY[0.0000000027283600],SOL[8.4429536239538840],SRM[0.0002463300000000],SRM_LOCKED[0.0067821200000000],USD[893.9812328149709769],USDT[501.1067650137314042],XRP[262.5923114464056900] |
| 01168884 | SOL[0.0340000000000000],TRX[0.0000020000000000],USD[0.0018966903600000],USDT[0.0000000037500000] |
| 01168886 | TRX[0.0000020000000000],USD[0.0000000493295592],USDT[0.0000000010125896] |
| 01168897 | CRV[0.4392457200000000],FTT[0.0104811500000000],USD[0.0024262795692184],USDT[0.0000000034815100] |
| 01168902 | ETHW[3.8280446300000000],FTT[0.0012133536537946],USD[-2.0817314599875139],USDT[0.0000000028625000] |
| 01168903 | LTC[0.0041005500000000] |
| 01168905 | BNB[0.0000000540270900],BTC[0.0000001380167 2],FTM[0.0000000022580180],OMG[0.0000000059251553],SHIB[0.0000000053384940],SOL[0.0000000042418608],USD[0.0016832674224437],USDT[0.0000000010710679] |
| 01168907 | TRX[0.0000010000000000],USD[1.9985979357880674],USDT[0.0000000037472776] |
| 01168910 | FTB[1.1797347445673700],USD[0.0976880959000000] |
| 01168911 | BTC[0.0118401000000000],DOGE[53.0315139100000000],ETH[0.0071357100000000],ETHW[0.0070509700000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[14.6770730420685641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01168914 | BCH[0.00120015583746000],DOGE[0.99762000000000000],DYDX[0.09919250000000000],FTT[41.90000000000000000],LUNA2[20.65162542000000000],LUNA2_LOCKED[48.18712599900000000],LUNC[1123469.27000000000000],SOL[181.90107746029974000],SRM[0.99983850000000000],TRX[0.12630727662464000],USD[6154.14404820067572460],USDT[0.00000014440531031],USTC[2193.00000000000000000] |
| 01168916 | ALTBEAR[266885586.750000000000000000],APE[244.25358300000000000],BEAR[41448917.52000000000000000],DOGEBEAR2021[238.84461090000000000],ETH[0.00000001000000000],ETHBULL[0.00000006000000000],FTT[0.15667178496663330],KNCBEAR[671689327.700000000000000000],MATICBEAR2021[7265596.451000000000000000],TONCOIN332[1.053091000000000000],USD[9311.82538761279112000],ZECBEAR[126671.92776000000000000] |
| 01168918 | USD[30.00000000000000000] |
| 01168926 | BULL[0.00000838300000000],DOGEBULL[0.00000255990000000],EOSBEAR[113.10000000000000000],ETHBULL[0.00000734000000000],LINKBULL[0.00003655000000000],MATICBEAR2021[0.00978100000000000],MATICBULL[2.38146900000000000],SUSHIBEAR[69170.00000000000000000],USD[0.01093868450000000],USDT[0.00000004345623.26],XLMBULL[0.00000270000000000] |
| 01168927 | AAVE[0.00000009170911.00],AURY[1.84264745000000000],BTC[0.00000000815646300],ETH[0.00000002392410.39],SOL[0.28000000000000000],USD[0.55510383866423590],USDT[0.00000000645590306] |
| 01168928 | USD[20.00000000000000000] |
| 01168930 | AVAX[0.01860910000000000],BNB[0.00000013486630.88],ETH[0.00000000946511000],GENE[0.00000000000000000],MATIC[0.00000000546450000],NFT[318078928.298764356][1],NFT[485067436864099512][1],NFT[515794702210279595][1],SOL[0.00000000347206090],TRX[0.00000000845810400],USD[0.00000099130836360],USDT[0.00000002986157410] |
| 01168931 | SOL[0.00000000624213960],TRX[0.00000000768369940],USD[0.00000000315018900],USDT[0.00000001268430000] |
| 01168933 | NFT[395415240364653811][1],NFT[503895531777699560][1],NFT[511776716836074435600][1],NFT[564253801156509535][1],TRX[0.00000300000000000],USD[-86.80978116860686380],USDT[99.57163739103097880] |
| 01168935 | GBP[0.00000105418153630],TSLA[0.00310287000000000],USD[0.00000037415560] |
| 01168938 | LTC[0.00000007569429910],USD[0.00000128528974300] |
| 01168941 | BNB[0.00000000897046172] |
| 01168944 | AVAX[0.00000008025950000],BNB[0.00000016337925000],DOGE[0.00000000052898700],ETH[0.00000000205448740],MATIC[0.00000000005544778000],OMG[0.00000000076952819000],SOL[0.00000000974623310],TRX[0.00000000518660500],USD[0.00000734103345193],USDT[0.00000000045221793] |
| 01168945 | TRX[0.00001000000000000] |
| 01168946 | BNB[0.00000005182393900],HT[0.02500000040000000],KIN[15310.00000000000000000],SOL[0.00000005609748400],TRX[0.00000007600000000],USDT[0.00000000719221780] |
| 01168948 | ETH[0.00000002000000000],FTT[0.00075822641453040],SOL[0.00000000436208700],TRX[0.00000000034362087],USD[0.82970970019402140],USDT[0.00000000775000000] |
| 01168950 | BAO[1.00000000000000000],CAD[16.49966478565595920],DOGE[1.00000000000000000],USD[0.00000000000001312] |
| 01168954 | RAY[0.00000007137200000],SOL[0.00000000204956020] |
| 01168955 | TRX[0.00001000000000000] |
| 01168956 | ETH[0.44816281804644000],ETHW[0.44797467804644000],NFT[536327273179644372][1],USDT[2.6476047400000000] |
| 01168958 | AUD[0.00497497737614390],DOGE[0.00068072000000000],TRX[16.06981894000000000],USD[0.00000000316425] |
| 01168961 | BCH[1.13100000000000000],FTT[26.65239000000000000],TRX[0.00001000000000000],USD[0.00000007809277],USDT[0.16344491787707060] |
| 01168962 | ATOM[0.04617800000000000],BTC[0.00000001808800000],DOGE[0.00000001327200000],FTT[0.00000006288772600],LUNA2[0.00000003000000000],LUNA2_LOCKED[13.30050514000000000],NFT[491447335624094616][1],SOL[0.00000015230393000],SRM[0.05631261000000000],TRX[0.00000001222692431],USD[2748364941780247000],USDT[0.00000001190376041],XRP[0.00000000679746000] |
| 01168965 | TRX[0.00000100000000000],USD[9.52238270129225904] |
| 01168969 | BAO[2.00000000000000000],DOGE[0.28185215000000000],ETH[0.16492297000000000],ETHW[0.16453964000000000],RSR[1.00000000000000000],USD[0.00000068219283.65] |
| 01168971 | SOL[0.20917958000000000],TRX[0.00000100000000000],USD[-0.22659278998233348],USDT[0.00000035317116375] |
| 01168979 | BNB[0.00000009810328.0],BTC[0.00000986510000000],CRO[177.79327939000000000],USD[0.53153858978973338],USDT[0.00000008760310.0] |
| 01168980 | TRX[100.00000000000000000] |
| 01168986 | COPE[0.39442500000000000],FTT[0.05787940000000000],USD[0.00000000778500012],USDT[203.79650742581832890] |
| 01168991 | USD[30.00000000000000000] |
| 01168996 | USD[16.65920000000000000] |
| 01169002 | BTC[0.00000000702278150],DOGE[0.00000000057116918],USD[0.61026938351089380] |
| 01169003 | BAND[14.70858801754740000],DOGE[501.12723332948913000],ETH[0.00094548915318080],ETHW[0.00094548915318080],FTT[16.18417752505177740],ROOK[0.36200000000000000],SNX[113.42978019791605000],TRX[9950.68342959543243000],USD[21.06974612735290930],USDT[77.84728365553206999] |
| 01169007 | BTC[0.05888880000000000],TRX[0.01000900000000000],TRY[9819.26476376000000000],USD[0.70423193767856420],USD[5.00000003264739],XRP[627.88068000000000000] |
| 01169011 | BAO[1.00000000000000000],ETH[0.01020584000000000],ETHW[0.01020584000000000],USD[0.00004442606585352] |
| 01169013 | RNDR[0.02267424000000000],USD[0.00000013841365.0] |
| 01169014 | BTC[0.00037970458872035],USD[1.79215642457766.25],USDT[0.00000000845829.52] |
| 01169015 | USD[0.00432693325000000] |
| 01169020 | 1INCH[236.45852558588596000],USD[0.00000000110115028] |
| 01169029 | BNBBULL[0.00000000030000000],C98[0.99962000000000000],DOGEBEAR2021[0.00617530000000000],DOGEBULL[0.00899949000000000],MATICBULL[0.08189300000000000],SUSHIBULL[7.91085000000000000],USD[0.04635313447794.68],USDT[0.07331549097657.85],XRP[0.33632000000000000],XRPBULL[5.71621288000000000] |
| 01169030 | BTC[0.00000008000000000],FTT[0.00000004901779.4],NFT[372014784966973963][1],NFT[375988129195628523][1],NFT[425511150904539421][1],NFT[454559186549486.60][1],NFT[484714214514091569][1],NFT[506270460265739125][1],USD[0.00000008503689.49],USDT[0.00000008452969] |
| 01169036 | TRX[0.00000100000000000],USD[0.00223527000000000],USD[0.00000000099398336] |
| 01169037 | UBXT[1.00000000000000000],USD[0.00001119746526] |
| 01169040 | TRX[0.00000400000000000],USD[0.25455100893193396],USDT[0.4347284700000000] |
| 01169050 | CREAM[0.00419642000000000],ETH[0.00000005710904.6],FTT[0.03088711646207.17],SOL[0.00000000600551200],TRX[0.00000084154658],USD[0.00000001388923.89],USDT[0.00000003421060] |
| 01169051 | CRO[0.00000002136695.2],USD[0.00000001158698.59],USDT[0.00360116292207.58] |
| 01169053 | DYDX[99.98157000000000000],EUR[0.00000012533966.1],FTT[25.09390616352884.19],SOL[0.22393805755611.93],USD[183.71944120848492.7],USDT[416.46830932623719.8] |
| 01169060 | BTC[0.00000007500000000],ETHBULL[0.00000002292000],FTT[0.09836319531033.44],TRX[0.00000300000000000],USD[0.00962483056942.2],USDT[0.00000000047348851] |
| 01169061 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00002980000000000],ETHW[0.00002980000000000],MXN[0.00064924813932.60],USD[0.04370580982599.87] |
| 01169063 | FTT[0.00000001084918],USD[34.17515016328095000000000000],USDT[59.00000000025842383] |
| 01169064 | ETH[0.00000006536909.9],USD[0.00013204173434915] |
| 01169065 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BCH[0.08543106000000000],BTC[0.00478750000000000],CAD[0.04616422127830.66],DENT[1.00000000000000000],DOGE[65.43318028000000000],ETH[0.00000003000000000],ETHW[0.00000003013771175],KIN[2.00000000000000000],LTC[0.47708576000000000],SH...[IB400002.694717240000000],TRX[31.93702710641465741],USD[0.00067756420172.5] |
| 01169066 | USDT[272.23865350000000000] |
| 01169067 | BTC[0.00000004765480],SOL[0.00000048376634.18],TRX[0.00000400000000000],USD[-0.00006704216852.1],USDT[0.00000007634792.0] |
| 01169070 | MER[0.99144000000000000],USD[0.00000000030826560] |
| 01169074 | BNB[0.00000001000000000],ETH[0.00038426481430],ETHW[0.00039842359334332],HT[0.00000000800000000],SOL[0.00000000948221190],USD[0.00000000948227063457],USD[0.34847183932612680],XRP[0.35037000000000000] |
| 01169084 | ALPHA[1.01459841000000000],AUDIO[1.04559564000000000],CAD[0.00002972873272770],DENT[1.00000000000000000],ETH[0.00000000721730.0],FRONT[1.01965138000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],SHIB[1.44370851000000000],SXP[1.05631608000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00001089292602790],YFI[0.00000000176246390] |
| 01169085 | USD[-0.00141582480123925],XRP[0.09242462000000000] |
| 01169088 | BCH[54.55793638697634567],BTC[0.00000000345843864],ETH[46.58368384374360000],ETHW[46.35598578194148000],FTT[82.90470000000000000],LOOKS[3220.00000000000000000],SOL[508.85760652239504080],SRM[1680.36543119000000000],SRM_LOCKED[27.29324361000000000],USD[2.58401691320451008],XRP[0.78378400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169089 | AAVE[0.000000085000000],ADABULL[0.000000038000000],BNB[0.000000030000000],CRV[37.815668650000000],FTT[27.367897999741032],LINK[6.401253552900000],MATIC[17.000926437800940],RSR[3538.258367444077050],SOL[0.182012601093000],TRX[319.516921283641440],USD[16.685516321508206],USDT[7863.15089471386798585] |
| 01169098 | USD[0.000000022023920],USDT[0.307738120000000] |
| 01169100 | SOL[0.000000079950200],TRX[0.00000007080400] |
| 01169101 | ATLAS[0.000000050000000],ETH[0.000000000544800],FTM[0.000000004028030],HT[0.000000012841050],SHIB[0.000000055266510],SOL[0.000000027442700],TLM[0.000000020700700],TRX[0.000012006874265],USD[0.000000049901050],USDT[0.161288320434210] |
| 01169115 | AUD[0.000000065498876],KIN[484.579526100000000],TRX[4.095146510000000] |
| 01169118 | TRX[0.000001000000000],USD[0.004718080000000],USDT[-0.0025884622309470] |
| 01169119 | XRP[20.000000000000000] |
| 01169122 | USD[30.000000000000000] |
| 01169127 | USDT[0.000000033689585] |
| 01169129 | USD[0.010091635000000] |
| 01169130 | ATLAS[1005.707675598800000],FTT[0.000000010000000],POLIS[4.961036000000000],SRM[0.006820760000000],TRX[0.000002000000000],USD[0.251588795739452],USDT[0.000000145802660] |
| 01169132 | USD[0.0074285750000000] |
| 01169134 | BTC[0.000042594000000],TRX[0.000002000000000],USD[0.006216583724910] |
| 01169137 | APT[0.000000045409171],AVAX[0.000000042230953],BNB[0.000000008226999],BTC[0.000000045993951],ETH[0.000000012045903],FTT[0.000000012018556],HT[0.000000100212202],MATIC[0.000000032383983],SOL[0.000000000417307],TRX[0.051607009131232],USD[0.000000300228261],USDT[0.000000077500000] |
| 01169144 | TRX[0.000001000000000] |
| 01169145 | USD[0.017406340000000] |
| 01169149 | DOGE[0.000000004727518A],LINK[0.0054744892958721],SHIB[0.000000098001810] |
| 01169151 | BAO[2.000000000000000],DOGE[115.400647350000000],ETH[0.016254610000000],ETHW[0.016049260000000],USD[0.020020341893052T] |
| 01169156 | USD[25.000000000000000] |
| 01169158 | AMPL[0.000000008020829],BTC[0.000000062786000],COMP[0.000000020000000],USD[0.000004626952398],USDT[1.884926498715 1660],XRP[0.000000007269323] |
| 01169160 | DEFIBULL[0.000000041000000],DOGEBULL[0.000067433610000],ETHBULL[0.000300001100000],KNCBULL[0.000000000000000],MKRBULL[2.500000000000000],TRX[0.000003000000000],USD[0.052306163477817],USDT[0.000000177671244] |
| 01169163 | USD[0.660207380927500] |
| 01169169 | AKRO[1931.684310240000000],DOGE[7360.188340017369320],ETH[0.321091699732508A],ETHW[0.321091699732508A],GRT[135.325873040000000],LTC[9.500102492000000],SOL[3.852561580000000],USDT[23.414665301350655T] |
| 01169171 | BCHBULL[0.062323420000000],BNB[0.099994000000000],BULLSHIT[0.000069520000000],ETCBULL[0.000826550000000],ETHBULL[0.000073577200000],FTT[0.098740000000000],LTCBULL[0.002748000000000],TRX[0.000004000000000],USD[0.021695353171630] |
| 01169173 | FTT[0.099259000000000],TRX[0.000004000000000],USD[0.000000043386599],USDT[0.000000008765990] |
| 01169174 | TRX[0.000001000000000],USD[-0.042109737691928],USDT[3.721734980000000] |
| 01169175 | TRX[0.000001000000000],USDT[0.298380275000000] |
| 01169177 | ALPHA[0.233129190341640],APE[0.085444998732980],ATLAS[1.053900000000000],AUDIO[0.075885000000000],AVAX[0.030637211856788],BNB[0.008561323770600],BNT[0.000005899100],BTC[0.000007527984982],CAD[0.000000093249600],COMP[0.000000060000000],DAI[0.000000047851365],DYDX[0.012501000000000],ENSD[0.005698400000000],FIDA[0.000000188303252],ETHW[6.732909978551007],FTM[0.124274416417020],FTT[47.499728409209971 8],GRT[0.669677331984730 0],LTC[0.820938000000000],LINK[0.000000013551900],LUNA[217.609484092200000],LUNA2_LOCKED[41.088796221700000],LUNC[0.008671232920120 0],MATIC[0.000000016234400],REN[0.461428537632600],RNDR[0.050931530000000],RUNE[0.000000047193900],SNX[0.000000005269400],SOL[29.622204365600000],SRM[15.128608100000000],SRM_LOCKED[175.960798640000000],SUSHI[0.000000032457000],USD[2.871915868635359 1],USDT[0.000228304461359J.YF[0.000000091361600] |
| 01169180 | USDT[0.000303678498956] |
| 01169187 | ATLAS[9.620000000000000],DOGE[2483.657905000000000],ETH[0.000988600000000],ETHW[0.000988600000000],FIDA[0.886190000000000],FTT[0.098366000000000],TRX[0.000001000000000],USD[0.000000100861836],USDT[0.2410985430478248] |
| 01169189 | USD[0.000008121000000],USDT[0.000000146939414] |
| 01169190 | MER[0.991440000000000],TRX[0.000003000000000],USD[0.000000160431233],USDT[0.000000010995628] |
| 01169193 | USD[157.956296708347500000000000],USDT[0.006550000000000],XRP[0.09000000000000000] |
| 01169195 | TRX[0.000001000000000],USD[0.000000144735266] |
| 01169196 | BTC[0.002303120000000],ETH[0.008351150000000],ETHW[0.008351150000000],TRX[74.653477160000000],USDT[340.1705077218883238] |
| 01169204 | ETH[0.000323620000000],ETHW[0.000323620000000],USD[1.8275634235000000] |
| 01169205 | DOGE[95.367414762084954D],SHIB[269600.247908270000000],SUSHI[7.809007127895463Z],USD[0.0000000064461777] |
| 01169207 | ALPHA[566.018152169037315000],ATLAS[2240.000000000000000],BTC[0.001520152485000D],DYDX[37.500000000000000],FTT[7.975793160000000],GALA[1280.000000000000000],GODS[98.300000000000000],SNX[29.855382628000000],USD[4.537690889825349],USDT[0.000000012423766] |
| 01169209 | BTC[0.000006306303077],USD[0.627262195756029],USDT[0.000000013277345] |
| 01169212 | USD[0.000000064101148] |
| 01169215 | HGET[0.048040000000000],TRX[0.000004000000000],USD[0.999298874106034 4],USDT[0.000000061851310] |
| 01169216 | BNB[0.000000011512322],BTC[0.000000008579417],DOGE[0.00000006800000],ETH[0.00000006853590],SOL[0.00000010000000],TRX[0.000519158860912],USD[-0.000028335674633],USDT[0.000000005503096] |
| 01169218 | AXS[0.040777000000000],BTC[0.000011230000000],USD[0.879201581000000] |
| 01169222 | ATLAS[429.914000000000000],BNB[0.030098000000000],COPE[0.000000052628000],ETH[0.020000000000000],ETHW[0.020000000000000],GENE[3.358674760000000],HT[0.000000014001800],SAND[9.998000000000000],SOL[2.820920172641070Q],TRX[0.689512000000000],USD[106.137499893208278],USDT[0.000000000534853 99] |
| 01169226 | DOGE[95.367414762084954D],SHIB[269600.247908270000000],USD[0.000000080904759] |
| 01169228 | HGET[13.860337060763940],SHIB[1117242.302257400000000],USDT[0.000000096120050] |
| 01169231 | CEL[0.019416450000000],TRX[0.000001000000000],USD[0.000000007050000],USDT[0.000000005297147487] |
| 01169233 | TRX[0.000001000000000],USD[-904.537615834985624300000000],USDT[999.4036040000000000] |
| 01169235 | AKRO[14.000000000000000],AUDIO[1.024163450000000],BAO[25.000000000000000],BNB[0.000007240000000],CHR[0.032876990000000],CONV[0.624366600000000],CRO[0.008395530000000],DENT[8.785337850000000],DOGE[0.239423430000000],KIN[27.000000000000000],LINA[0.222124370000000],MATH[1.000000000000000 00],MATIC[0.016738840000000],MTA[0.088493240000000],REEF[0.756209450000000],RSR[6.000000000000000],SHIB[2252.124116190000000],SKL[0.553992460000000],SOL[0.000049250000000],TRU[0.576684200000000],TRX[5.083296590000000],UBXT[9.000000000000000],USDT[0.006967006615698],USDT[10.000000085042765] |
| 01169237 | BTC[3.011909135000000],ETH[10.000800000000000],USD[6813.887944464299964200000000],USDT[146.170270303500000] |
| 01169239 | TRX[0.000084000000000] |
| 01169240 | FTT[5.018709790000000],TRX[0.000002000000000],USD[0.106478115030665Z],USDT[0.002204000000000] |
| 01169247 | BNBBULL[3.000000025000000],BULL[0.120917337199000],DOGEBULL[0.000000076000000],ETHBULL[3.886417780350000],FTT[2.699620000000000],SOL[0.193533200000000],TRX[0.640128000000000],USD[24.662777630069397T],USDT[0.000000066663279],XLMBULL[2.000000050000000] |
| 01169248 | ETH[0.000464050000000],USD[0.879801581000000] |
| 01169252 | AMZN[0.000000010000000],AMZNPRE[-0.000000020672464],GBP[0.000000059235102],USD[0.000000102622289],XRP[2621.178736639452 5060] |
| 01169256 | USD[0.000000018000000],USDT[0.426184493800000],USDT[0.009344000000000] |
| 01169257 | BTC[0.000000021592350],USD[2.739204047337 1221],XRP[0.328600013738430] |
| 01169260 | BNB[0.000000075174400],SOL[0.000000074673400],TRX[0.000000041000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169262 | AMPL[0.000000001497052],BAO[18.000000000000000],BTC[0.000000300000000],DENT[2.000000000000000],ETH[0.000033400000000],ETHW[0.000033400000000],KIN[18.000000000000000],RSR[1.000000000000000],SHIB[56372.107384560000000],TOMO[0.000055420000000],USD[0.000000007228216],XRP[0.000161600000000] |
| 01169265 | ETHBULL[0.057864210000000],MATICBULL[83.002604400000000],USD[24.602265501000000],USDT[0.000000009272560] |
| 01169266 | ETH[1.728926470000000],ETHW[1.728926470000000],LUNA2[1.028031820000000],LUNA2_LOCKED[2.398740914000000],LUNC[33322.220000000000000],SOL[8.289602900000000],USD[-123.915274919156051100000000],USTC[123.860986880000000] |
| 01169268 | SHIB[199867.000000000000000],TRX[0.000024125857400],USD[120.026047074031237],USDT[1.490126313843798Z] |
| 01169269 | USD[0.000000000706100],USDC[2021.003571740000000],USDT[0.000000067688800] |
| 01169273 | USD[0.261002717500000000] |
| 01169277 | BTC[0.018786840000000000],USD[1.401372420000000] |
| 01169279 | FTT[0.000010100000000],SOL[75.548678470000000],USD[1.342344183806189],USDT[0.000000007587426Z] |
| 01169284 | SOL[0.000000006015800],TRX[21.000006000000000] |
| 01169285 | BTC[0.025478475000000000],RAY[8.452700000000000],SOL[22.782430000000000],USD[59.094550750000000] |
| 01169287 | UBXT[5756.169600000000000],USDT[0.048680000000000] |
| 01169288 | DOGE[0.000000003900000] |
| 01169289 | BNB[0.000000009950197Z],FTT[0.005020000000000],TRX[0.000007000000000],USD[21.232750099558214],USDT[0.622026811300997B] |
| 01169291 | AAVE[0.019430000000000],BNB[0.000000056815284],BTC[0.000138493189625],COMP[0.000081000000000],ETH[0.002797331696080S],ETHW[0.006931038312270],FTT[0.003386911371531S],LUNA2[0.004591680059000],LUNA2_LOCKED[0.001071392014000],LUNC[99.984800000000000],MATIC[0.002041399140903Z],NFT[290939629875930550][1],NFT[341379375880212919][1],NFT[373424890487064636][1],NFT[390813693824263370][1],NFT[538739565151182401731NFT[571566175938978689][1],USD[1.053675612393151510],USDT[0.000000008799936]1 |
| 01169292 | ATLAS[249.952500000000000],BTC[0.000000060000000],USD[25.122801353000000000] |
| 01169298 | TRX[0.000010000000000],USDT[1005.000000000000000] |
| 01169299 | ATLAS[1225.213696599083000],FTT[0.097865684683386S],USD[0.086768427917968T],USDT[0.000000008729353] |
| 01169300 | BTC[0.000000005283975],FTT[0.019761263089192],SHIB[100000.000000000000000],SOL[0.000000005258760],USD[1.827951118693715O],USDT[0.000000006588320O] |
| 01169302 | TRX[0.000000200000000],USD[96.448219358700000],USDT[399.000000098847150] |
| 01169303 | USD[25.000000000000000] |
| 01169305 | FTT[0.081810255000000],USDT[0.357212621590749O] |
| 01169309 | TRX[0.000022000000000],USD[25.000000124015168],USDT[0.000019086200552] |
| 01169312 | ETH[6.000000010000000] |
| 01169316 | BULL[0.000000200000000],ETH[0.000000265864000],ETHW[0.002074786586400O],LUNA2[0.006673467597152I],LUNA2_LOCKED[0.015571424397021S],LUNC[0.002804540122430O],NFT[290340199071784869][1],NFT[308673485933214854][1],NFT[533576042681300948][1],NFT[560658064094979167][1],SOL[0.000000023755700],USD[0.000863929912053S],USDC[74.889348400000000],USDT[0.078928640362497Z],USTC[0.944659769Z154100] |
| 01169323 | USD[10614.774325882176930O] |
| 01169327 | BAO[7.000000000000000],BNB[0.000000001819008S],DENT[1.000000000000000],DOGE[0.000000008861954B],KIN[6.000000000000000],SHIB[1072.593397232806140B],USDT[0.000027995380745B] |
| 01169329 | AUD[0.000000009144200] |
| 01169332 | SOL[0.000000008807800O],TRX[0.305908000000000O],USD[0.780601558460408O],USDT[0.000000021000000] |
| 01169335 | ETH[0.000000006696251],FTT[0.005027059457544O],LOOKS[0.884540180000000O],LUNA2[19.783209700000000O],LUNA2_LOCKED[512.827489200000000O],LUNC[0.008576000000000O],USD[-5.805846662156378S],USDT[0.000281196387220O],USTC[1349.482579630000000O] |
| 01169338 | USD[0.000987500000000] |
| 01169343 | KIN[729519.300000000000000],TRX[0.000002000000000],USD[0.300261270000000],USDT[0.000000049754466] |
| 01169345 | USD[0.055661358600000],USDT[0.006757850000000] |
| 01169346 | TRX[0.000033000000000],USD[1.829924214610000O],USDT[10.920000000000000] |
| 01169347 | ATLAS[11497.696250000000000],FTT[0.002476036573412440],GODS[235.756542060000000O],RAY[169.850879020000000O],SRM[209.785664750000000O],SRM_LOCKED[1.605579730000000O],USD[0.000019082757644],USDT[0.000000011239160O] |
| 01169351 | USDT[0.000000015983900] |
| 01169361 | AKRO[1.000000000000000],AUD[0.000000172241844],BAO[5.000000000000000],DENT[4.000000000000000],ETH[0.000000002000000],GBP[0.000000008537340O],KIN[6.000000000000000],MATIC[0.000000085580000],RSR[1.000000000000000],USD[0.000005893106013] |
| 01169362 | SOL[0.000000088912200],TRX[0.061010000000000O] |
| 01169365 | APE[0.000000057059356],DENT[1.000000000000000],ETH[0.000000080109330],LUNA2[0.934413380700000O],LUNA2_LOCKED[2.180297888000000O],TRX[0.000030000000000O],USD[0.000000066309504],USTC[0.000000044460544] |
| 01169367 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[0.050086000000000] |
| 01169370 | BTC[0.083797880000000O],ETH[1.008983400000000],ETHW[1.008983400000000O],TRX[0.000787000000000],USD[0.000254298200000O],USDT[9.118726169819147Z] |
| 01169372 | USD[25.000000000000000] |
| 01169373 | SOL[0.000000003180000] |
| 01169378 | NFT[439444674110300168][1],NFT[517054269488456921][1],NFT[573914406949497720][1],TRX[0.000003000000000],USD[0.009404254361325Z],USDT[0.075630000000000O] |
| 01169384 | BNB[0.009905000000000],ETH[0.599844390000000O],ETHW[0.599844390000000O],USD[60.576860000000000O] |
| 01169388 | BTC[0.165952580000000O],FTT[0.000000046000000O],FTT[25.071950543952041S],USD[2.444585928500000O],USDT[0.000000049393600O] |
| 01169391 | ETH[0.000290019243769J],ETHW[0.000000072298280],FTT[26.483650000000000O],LUNA2[0.719923419400000O],LUNA2_LOCKED[1.679821312000000O],PEOPLE[6.314121000000000O],SOL[0.007151380000000],TRX[0.000032000000000],USD[543.239755061492426],USDT[0.000000090218810O] |
| 01169396 | USD[0.124364842750000O],XRP[0.054054000000000O] |
| 01169402 | SOL[0.000000031863400O] |
| 01169405 | TRX[0.000002000000000O],USDT[0.000023246011200O] |
| 01169410 | SOL[0.000000054042500O] |
| 01169415 | SLRS[0.967600000000000O],TRX[0.000004000000000O],USD[0.707935272671984T] |
| 01169424 | BTC[2.502411609706259S],ETH[0.070000500000000O],ETHW[0.070000500000000O],FTT[215.119320245947969O],GENE[0.000000010000000],LUNA2_LOCKED[56.260774570000000O],LUNC[0.000000009187680O],NFT[303649132307557533][1],NFT[323766871108650418][1],NFT[415202024299309119][1],NFT[423409211851240426][1],NFT[465486398963378957][1],RAY[0.000000002764609O],SOL[0.000000046583400O],SRM[0.107768600000000O],SRM_LOCKED[0.407379450000000O],TRX[0.000000006975351]4],USD[-28301.155443976348525I],USDT[-6431.619323667697439Z] |
| 01169424 | TRX[0.000003000000000],USD[-0.009582479047676793],USDT[0.031380306434466] |
| 01169432 | AKRO[2.000000000000000],BAO[5.000000000000000O],BTC[0.003834090000000O],CHZ[1.000000000000000O],DENT[4.000000000000000O],KIN[8.000000000000000O],RSR[2.000000000000000O],TRX[1.000000000000000O],USD[0.000000750089628S] |
| 01169432 | USD[0.108008707313613Z] |
| 01169433 | BTC[0.000000085011747],USD[0.002513500000000],USDT[0.000000079665227] |
| 01169437 | BNB[0.002724270000000O],ETHW[0.005128000000000O],TRX[0.000001000000000],USD[0.005984138700000O],USDT[0.000000060000000O] |
| 01169438 | NFT[555222035317810486][1],SOL[0.000000091340700],TRX[0.000007000000000] |
| 01169440 | USDT[0.003211492816800] |
| 01169441 | ETH[0.000000002573800],TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169443 | BNB[0.000000004393440O],ETH[0.000000000002225700],MATIC[0.0000000018042500],SOL[0.0000000094963600],TRX[0.00000003900000O],USDT[0.000000037995014] |
| 01169448 | SLRS[100.000000000000000],SOL[0.0000000032153000] |
| 01169450 | NFT (388442466511798653)[1],NFT (392004244489972882)[1],TRX[1.763711000000000],USD[1.636813986107500O] |
| 01169451 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],CRO[324.941521800000000],DENT[3.000000000000000],ETH[0.457571780000000],ETHW[0.266535250000000],FTM[239.362821980000000],KIN[9075894.361495610000000],RSR[2.000000000000000],SHIB[102138583.661620570000000O],TRX[5.00.660393590000000],UBXT[128.713449070000000],USD[0.098135592688612] |
| 01169458 | BNB[0.000000015037808],BTC[0.000000015949620],BULL[0.000000012600000O],ETH[0.000000006397832O],ETHBULL[0.000000019000000O],LTC[0.000000010172191],SOL[0.000000058436748],USD[0.000004875160365],USDT[0.000000068230369] |
| 01169460 | XRP[3.926869000000000O] |
| 01169461 | USD[-54.250557055876966O4],USDT[101.9315080800000000O] |
| 01169468 | TRX[0.000001000000000O],USD[0.007047083442978T],USDT[0.356949980000000O] |
| 01169470 | BTC[0.207775750000000O] |
| 01169474 | FTT[5.255059890000000O],USD[0.0000000515083298O],USDT[10.530045830000000O] |
| 01169478 | USD[-0.002554734266922O2],USDT[0.081018200000000O] |
| 01169479 | DOGE[8.000000000000000O],HT[0.004649500000000O],LINA[2.388920000000000O],SOL[0.029924339829721],USD[0.647931331130245O9],USDT[4.205036290350166O9] |
| 01169480 | ETHW[0.000187930000000O],FTT[0.014178902400000O],SOL[0.008940002914400O],USD[0.001660264830000O],USDT[0.000000073777712] |
| 01169486 | USD[0.000007258053394O9] |
| 01169487 | USD[30.000000000000000O] |
| 01169493 | COPE[0.000000009000000O],DOGE[0.000000015211485],ETH[0.000000006082000O],FIDA[0.000000048000000O],NFT (29255526814688590O6)[1],NFT (39452594200187347O8)[1],NFT (41822955355366258O3)[1],SLRS[0.991600000000000O],SOL[0.000000047504500],TRX[0.000000039398040O],USD[0.000000068047793] |
| 01169496 | BTC[0.000000003960O0],SOL[0.000000000000O0],TRX[0.812986709092016O0] |
| 01169498 | TRX[0.000001000000000O],USD[0.004137210000000O0] |
| 01169502 | USD[3.501940800000000O0] |
| 01169503 | LTC[0.026492490000000O0],USD[0.000000276162788O1] |
| 01169504 | BEAR[53.590000000000000O0],BNBBULL[3.000008960000000O0],USD[-0.002192554803090O0],USDT[0.002481616436924O8] |
| 01169510 | SOL[0.000000004062200O0] |
| 01169512 | ATLAS[15613.000000000000000O0],DFL[0.000000010000000O0],FTT[8.628252348092707O2],NFT (319542519886897269O)[1],SOL[0.000000003473050O0],USD[0.000000338679937O],USDT[0.000000490574705O] |
| 01169514 | COPE[0.490170000000000O0],TRX[0.000004000000000O0],USD[-0.066752406427296O],USDT[0.0734290000000000O] |
| 01169516 | HKD[5.102276420000000O0],USDT[5.629206001604857O6] |
| 01169518 | DOGE[950.1070514500000000O0],USDT[0.300000000000000O0] |
| 01169519 | TRX[0.000001000000000O0],USD[0.006670613546543O],USDT[-0.006463196119808I1] |
| 01169523 | BNB[0.000000034254700O0],DAI[0.000000141040600O0],ETH[0.004977436653800O0],ETHW[0.000000013629300O0],SOL[0.000000027502500O0],USDT[17798.057306379629097O7],USD[0.000000111798000O0],USTC[0.000000005208500O0] |
| 01169524 | DOGE[0.712600000000000O0],USD[1.749110727000000O0] |
| 01169525 | FTT[0.011686232988060O0],NFT (29255603423398545O)[1],NFT (31004175190204669O5)[1],NFT (45117734233272601O2)[1],NFT (52565923522817131O7)[1],SOL[0.000000081304458],TRX[0.000000097317475],USDT[0.000000061316956] |
| 01169528 | KIN[2089082.492428800000000O0],XRP[19.990000000000000O0] |
| 01169529 | USD[0.000000043200000O0] |
| 01169530 | BAO[1.000000000000000O0],DOGE[0.010778630000000O0],EUR[0.000157046787588O9],SHIB[52.677254670000000O0] |
| 01169531 | ATLAS[455.082607974336000O0],BNB[0.000000100000000O0],BTC[0.000000000058200O0],ETH[0.000000090903000O0],NFT (38077202562393065O8)[1],NFT (49907019583905777O3)[1],NFT (53532041691822559O5)[1],SOL[0.000000023134889],TRX[0.000007000000000O0],USD[0.108003534668464O0],USDT[0.000000049596285] |
| 01169533 | FTT[0.000000021989800O0],MER[16.991440000000000O0],USD[1.734397669673158O4] |
| 01169534 | BNB[0.000156460000000O0],USD[8.294489344892423O] |
| 01169537 | TRX[0.000000002000000O0] |
| 01169541 | USD[0.000000021916143O4] |
| 01169552 | SHIB[299800.500000000000000O0],USD[1.048303560000000O0] |
| 01169552 | USD[2.699665730000000000000O0] |
| 01169556 | BNB[0.000000006066300O0],BTC[20.000000000000000O0],ETH[0.000050000000000O0],SOL[0.000000093639800O0],TRX[0.700713006571880O0],USD[0.001105675800000O0],USDT[0.635326942750000O0] |
| 01169559 | USD[0.636553370358000O0],USDT[0.000000151986840O0] |
| 01169561 | BAO[2.000000000000000O0],BF_POINT[300.000000000000000O0],GBP[0.000000093356652],KIN[2.000000000000000O0],SHIB[0.000000000953800O00],USD[0.0000000071554743] |
| 01169569 | BEAR[0.000000019984804],BEARSHIT[0.000000091852829],BULL[0.000000004794573],BULLSHIT[0.090000000419133O9],ETH[0.000013000000000O0],ETHW[0.000013033222936],TRX[0.000020000000000O0],USD[-0.000012000341119O0],USDT[0.000000149188332] |
| 01169570 | APE[0.000000149000000O0],ATOM[0.000000000227170O0],AVAX[0.000000005367125T],AXS[0.018724115488910O0],BNB[0.000000007883040O0],BNBBULL[0.00000500000000000O0],BTC[0.000307073564100O0],BUSD[1628.855897680000000O0],DAI[0.000000004338300O0],DOGE[0.731143152961060O0],DOT[0.000000064986O86],ETH[0.000479331842200O0],ETHW[0.663479307906330O0],FTT[150.000000009965587],GMT[0.000030000000000O0],KNC[0.017380220853270O0],LINK[0.000000017804100O0],LUNA2[0.017795648720000O0],LUNA2_LOCKED[0.027485651367000O0],LUNC[0.000000014689608O8],REN[0.022711179026000O0],RUNE[2.140635607440880O0],SRM[0.000000014448626],SRM0.178518730000000O0],SRM_LOCKED[1.179293020000000O0],TRX[0.000110224572200O0],USD[0.000000378920289O0],USDT[0.037000101385217],USTC[21.290596154011765] |
| 01169573 | BTC[0.000000159388210O0],ETH[0.000000000771182O6],FTT[0.000000014426309],MATIC[0.000000068919500O0],USD[12099.853891060238864O4],USDT[0.007970979116110O2] |
| 01169575 | ASD[0.000000033537900O0],BTC[0.002935561167757O5],EUR[2934.787972194195560O0],FTT[0.037295558050588],STEP[-0.000000003200000O0],USD[1.870673794577655O2],USDT[0.000095622141189O9] |
| 01169580 | TRX[0.000009000000000O0],USD[0.968337186000000O0],USDT[0.000000273927629O9] |
| 01169587 | TRX[0.000004000000000O0],USD[0.000012235302787O8],USDT[0.000000113492054O4] |
| 01169593 | BTC[0.000000577750000O0],SOL[0.000000074812000O0] |
| 01169597 | ETH[0.000000100000000O0],LUNA2[0.000578346038800O0],LUNA2_LOCKED[0.001349474091000O0],LUNC[125.936067600000000O0],NFT (36090115921536494O4)[1],NFT (38847619672214792O0)[1],NFT (41170987378364534O8)[1],RAY[12.997150000000000O0],SOL[0.009791002273860O0],SRM[2.999430000000000O0],USD[0.091517659637883],USDT[0.002320131505119] |
| 01169600 | TRX[0.000001000000000O0],USD[0.002000013624529O8],USDT[0.000000077726000O0] |
| 01169601 | AKRO[5.000000000000000O0],APE[0.000000058950992],AUD[0.000007936492455],BAO[11.000000000000000O0],BF_POINT[200.000000000000000O0],BNB[0.000000050000000O0],BTC[0.000002200000000O0],CRO[0.372918908714064],CRV[0.032923444340880O2],DENT[5.000000000000000O0],DOGE[0.019822400000000O0],ETH[0.428159297545385],ETHW[0.427987255979166O8],FTM[0.002784933276062O0],KIN[15.000000000000000O0],LINK[0.000530182248701],MANA[0.000568679040427],MATIC[0.029405012647122O3],RSR[2.000000000000000O0],SAND[0.000000005032516],SHIB[3220.584859837660000O0],SLP[8.857297982157832O0],SOL[8.492692284545405O5],STEP[0.048003643744844810],SUSHI[0.063788400000000O0],TRX[8.000000000000000O0],UNI[0.001491770000000O0],USD[0.000000029444801],XRP[0.167365080000000O0] |
| 01169608 | TRX[0.000002000000000O0],USD[-0.000000086917125O7] |
| 01169615 | ADABULL[0.000000281800000O0],BNBBULL[0.000059820000000O0],LTCBEAR[1.782000000000000O0],SXPBULL[0.090760000000000O0],TRX[0.000005000000000O0],USD[0.000001543484110],USDT[0.000000021930397] |
| 01169620 | USD[0.617788678484800O0] |
| 01169621 | MATIC[1.345457161272063O2],TRX[0.000001000000000O0],USD[0.017176645636028O],USDT[0.000000101056548] |
| 01169622 | RUNE[0.099100000000000O0],TRX[0.000004000000000O0],USD[0.000000022798506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169631 | USD[-0.0025199878539148],USD[0.0026505295648980] |
| 01169632 | SOL[0.0000000031938700] |
| 01169637 | TRX[0.0000020000000000],USD[0.0000031402965],USDT[0.0000000074943426] |
| 01169640 | FTT[0.0000116768863802],USD[0.0000000301422138],USDT[0.0000000017509427] |
| 01169642 | BTC[0.0000000051001800],ETH[0.0000000006125375],FTT[0.0000000027480159],USD[0.0000000040400000],USD[0.000000040428115],USDT[0.0000000103874856] |
| 01169645 | BTC[0.0000000004500000],USD[0.8157983601370388] |
| 01169646 | USD[0.0002000034020025],USD[0.000013503547],USDT[0.000000016555350] |
| 01169647 | BTC[0.0000000162537044],DOT[18.0900820000000000],ENS[17.9024462000000000],ETHBULL[0.0000000020000000],FTT[0.1116808411719378],LUNA2[0.0000000010000000],LUNA2_LOCKED[11.8131716100000000],PERP[116.0589600000000000],SOL[3.4079423000000000],USD[0.0000000077176978],USD[0.0000000096886269] |
| 01169648 | TRX[0.0000010000000000] |
| 01169652 | TRX[0.0000010000000000],USD[0.0000000050086867],USDT[0.0000000084438840] |
| 01169657 | BTC[0.1200613685718733],DOT[532.4600000000000000],ETH[0.0004075086575738],ETHW[0.0004075086575738],FTM[0.0000000078444600],FTT[0.0523937351795100],LUNA2[0.0006155623605000],LUNA2_LOCKED[0.0014363121750000],LUNC[134.0400000000000000],SAND[0.0000010000000000],SOL[84.1433240000000000],USD[19587.4281862971403934],USDT[0.0083041050000000] |
| 01169659 | TRX[0.0000010000000000],USD[-5600.8845752004534792],USDT[11183.1318911200000000] |
| 01169660 | ALGOBEAR[6995600.0000000000000000],ALGOBULL[2520633.0081621156144000],ATOMBULL[9.8000000000000000],BCHBULL[0.0000000013459260],BNB[0.0000003700000000],BNBBEAR[6995100.0000000000000000],DOGEBEAR2021[0.0094000000000000],DOGEBULL[0.0059324979468256],DRGNBULL[0.0700000000000000],GALA[9.9860000000000000],LINKBEAR[3997200.0000000000000000],LTCBULL[9.9400000000000000],MATICBULL[0.0700000000000000],SHIB[2511.8615685146066600],SPELL[99.8000000000000000],SXPBEAR[99930.0000000000000000],SXPBULL[0.0000006429400],TLM[0.9800000000000000],TOMO[-0.0015527748785545],TRX[0.8902384053370000],USD[0.2718289185973600],USD[-0.0056886462013469],XLMBULL[0.7898400080379793],XTZBULL[0.7000000000000000] |
| 01169662 | AUD[0.0023480000000000],DAI[0.0367935500000000],LUNA2[0.0149008621700000],LUNA2_LOCKED[0.0347686784000000],LUNC[2033.9368299725750000],USD[-0.0044037800607623],USDT[0.0178554448603143],USTC[0.7870810000000000] |
| 01169663 | LUNA2[0.4780546751000000],LUNA2_LOCKED[1.1154609080000000],LUNC[1.5400000000000000],USD[0.0272683297000000] |
| 01169664 | BTC[0.0000337107832250],ETH[0.0000000010000000],TRX[0.0002400000000000],USD[2.5124006096224135],USDT[0.0037353777684040] |
| 01169667 | MOB[0.4409000000000000],OXY[0.2299640000000000],USDT[0.0000000050000000] |
| 01169670 | ATLAS[5.0600000000000000],TRX[0.0000020000000000],USD[0.0000000173872906],USDT[0.0000000018237605] |
| 01169681 | BNB[0.0000000501154000],TRX[4.0060982320000000] |
| 01169685 | BTC[0.0000397248702500],SNY[2465.0000000000000000],USD[4.2474581305750000],USDT[0.0000000015500000] |
| 01169686 | BNB[0.0000000034032000],USD[0.0000026052815944] |
| 01169689 | TRX[0.0000054158474],BTC[0.0001127019683529],DOGE[5.4403437425365326],ETH[0.0100016120478799],FTT[0.0418276100205547],SOL[0.0188341407782045],SRM[92.5536579800000000],SRM_LOCKED[649.3832709100000000],USD[8.6098075490423811],USDT[1901.6347111109687027] |
| 01169690 | ETH[0.0000000264094460],TRX[1.9244865572117440],USD[0.0000000096729230],USDT[0.0000000089169423] |
| 01169700 | BTC[0.0000002562486],EUR[0.0000001087276330],USD[0.0000000085295670],USDT[0.0000000089125330] |
| 01169704 | USD[-0.0000000033502277],USD[0.0000000100000000] |
| 01169706 | AXS[1.9050372000000000],NFT[0.0000000079504200],NFT[297001409867994211][1],NFT[324448785641346035][1],NFT[360957337819968895][1],NFT[408365999874174279][1],NFT[458433430825705055][1],NFT[487346255171231850][1],NFT[494472885436823062][1],NFT[498274272220389954][1],NFT[501334187511405954][1],NFT[518285910625647363][1],SOL[1.0437920000000000],TRX[53.7143630046021696],USD[2.7200906049608655],USDT[0.0000000077300438] |
| 01169709 | GALA[0.0000000084807954],NFT[291677895325694638][1],NFT[315366008908114309][1],USD[84.6865266188488644],USDT[0.0000000017561948 6] |
| 01169713 | USD[145.6032225576108780] |
| 01169714 | USD[25.0000000000000000] |
| 01169720 | USD[0.6211960000000000],USDT[0.0000000003883130] |
| 01169724 | EOSBULL[445.7748000000000000],TRXBULL[14.7990400000000000],USD[3.6909681086315900],WRX[5.9984000000000000] |
| 01169726 | ETH[0.0000000075903776],HT[0.0000000040000000],SOL[0.0000000087717200],TRX[0.0000000027749549] |
| 01169737 | ATLAS[0.0000000085500000],AXS[0.0000000058745854],BTC[0.0000000019652400],CLV[0.0000000061202822],DYDX[0.0000000002339569],ETH[0.0000000074589500],FTT[0.0056015656357131],MNGO[0.0000000046461664],POLIS[0.0000000085000000],RAY[0.0000000012434276],SOL[0.0000000009697049],SRM[0.0000000003117788],USD[28.8752967127938388],USDT[0.0000000031873243],XRP[0.0000000009964894] |
| 01169743 | BNB[0.4557505800000000] |
| 01169745 | USD[178.0000000000000000] |
| 01169746 | TRX[0.0000050000000000],USD[0.0000000075382603],USDT[0.0000000006750922] |
| 01169755 | TRX[0.0000050000000000],USD[14.8941395761073270],USDT[0.0067817730430511] |
| 01169759 | HNT[0.0000000074636956],SOL[0.0000000069500000],USD[0.0000030404342 80] |
| 01169760 | BAO[1.0000000000000000],BTC[0.0000000123264400],DENT[1.0000000000000000],EUR[1.7449457318041613],EURT[0.9892000000000000],NFT[-29767729061911259 0][1],NFT[319554813100191194][1],NFT[369401201602470373][1],NFT[432510742990326915][1],NFT[509358259423804025][1],TRX[1.0044440000000000],UBXT[1.0000000000000000],USD[-8.4836471220008142],USDT[0.5400010473842664] |
| 01169764 | ATOM[0.0000004468069 6],BNB[0.0000002000000000],GENE[1.0050000005860200],HT[0.0000000189665000],LUNA2[0.0248428530000000],LUNA2_LOCKED[0.0486459995700000],LUNC[4539.7580676967500000],SOL[0.0000000662052830],USD[0.0000072297534440],USDT[0.0000000108297914] |
| 01169765 | FTT[160.4989727500000000],OXY[1659.0064900000000000],USD[572.6650527888809367],USDT[2.8390741251917403],XRP[0.2448500000000000] |
| 01169767 | ETH[0.0000000838595400],FTT[0.0000000047385738],KIN[0.0000000059021000],USD[0.0000002938094690],USDT[0.0000000060905298],XRP[0.0000000008704040] |
| 01169768 | FTT[0.0000000022588731],TSLAPRE[0.0000000006244400],USD[0.0574318910779139],USDT[0.0000000047603686] |
| 01169769 | BTC[0.0000000094985000],ETH[0.0000000026419880],LTC[0.0000000001804346],USD[0.0002846908379964] |
| 01169770 | LTC[0.0073000000000000],USDT[0.7208150850000000] |
| 01169772 | APT[0.0000000029388672],BNB[0.0000000002421 1900],BTC[0.0000000005588000],ETH[0.0000000071384100],HT[0.0125779506692392],MATIC[0.0000000000820400],SOL[0.0000000025697800],TRX[0.0000031699743],USD[0.0000000022926907],USDT[0.0000000046063788] |
| 01169773 | BTC[0.0000000271002 32],ETH[0.0000000009928440],MATIC[0.0000000053851875],SUSHI[0.0000000062897560],USDT[0.0002099006122845] |
| 01169776 | TRX[0.0000010000000000],USD[-0.1281807172312059],USDT[20.8593264600000000] |
| 01169779 | SOL[0.0000000011906400] |
| 01169785 | USD[0.0695125794859400],USDT[0.0089999800000000] |
| 01169788 | FTT[0.0736232200000000],TRX[0.0101060000000000],USD[-0.3773602376461678],USDT[0.4261929132000000] |
| 01169790 | USD[30.0000000000000000] |
| 01169791 | USD[0.9097871916982705] |
| 01169792 | RAY[0.9458000000000000],TRX[0.0000030000000000],USD[0.1647662141297780],USDT[1.0956135169852770] |
| 01169794 | BEARSHIT[0.0000000048284774],BNBBEAR[963435.0000000000000000],BNBBULL[0.0000000019500000],BULLSHIT[1.5440000031500000],FTT[0.0572174990472231],MATICBEAR2021[0.0000000060662500],THETABULL[0.0000000076862350250000],USDT[0.0000003586766 48] |
| 01169802 | ATLAS[49.9900000000000000],AUDIO[1.0002785003956600],BNB[0.0000000037915500],ETH[0.0010217750000000],ETHW[0.0001668880000000],FTM[0.0000000017975040],FTT[0.2000000000000000],HT[0.0000000053326800],RAY[0.2797356600000000],SOL[0.0745301343407100],SRM[0.5131582191011120],SRM_LOCKED[0.0091058700000000],TRX[0.0000030000000000],USD[0.0000000087383984],USDT[0.0000000003686142] |
| 01169808 | BNB[0.0000006206600],SOL[0.0000000932939700],TRX[0.0000000024518811],USD[0.0000000087383984],USDT[0.0000000003686142] |
| 01169810 | TRX[0.0000010000000000],USD[-0.0255074499769974],USDT[0.5322100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169811 | AMPL[0.000000000733753057],BNB[0.150801590000000],BUSD[3950.000000000000000],USD[4408.878639857757680] |
| 01169812 | USD[-44.844922919034256256],USDT[52.904402340000000] |
| 01169814 | AUD[0.000000060618224],BTC[0.016996600000000],SOL[10.478941900000000],USD[0.000000453537324],USDT[0.666682930000000] |
| 01169815 | BLT[19.082953260000000],BNB[0.000000100000000],BUSD[700.000000000000],ETH[0.000000026558435],SLND[0.02667300000000000],USD[1002.823763423314250],USDT[0.000000152256766] |
| 01169819 | BTC[0.000003518246177],TRX[0.00005500000000],USD[0.000081825815896300],USDT[0.000000008631955] |
| 01169823 | USD[0.000000015413546800],USDT[0.000000072218367] |
| 01169825 | SHIB[0.000000035641000],TRX[0.000003000000000],USDT[0.0000000009327289],XRP[0.000000090068240] |
| 01169827 | USD[0.000000124607286] |
| 01169828 | BULL[0.000001123400000],DOGEBEAR2021[0.000811600000000],ETHBULL[0.033793578000000],USD[0.0431539335500000] |
| 01169829 | FTT[0.000000059180000],USD[0.000000171449638] |
| 01169831 | NFT[352768196381405635][1],RAY[0.500000000000000],USD[4.048319310856367],USDT[0.000000078459664] |
| 01169833 | USDT[10.0000000000000000] |
| 01169834 | USDT[0.000000008339176] |
| 01169837 | AAVE[0.000288479871648],APE[0.007500000000000],AVAX[0.000000004342518],BNB[0.008003600000000],BTC[0.000004420000000],ETH[0.000002449270361,ETHW[0.010754044927036],FTM[0.0000000004583313],MATIC[0.001022500000000],SUSHI[0.104800000000000],TRX[0.000953000000000],UNI[0.092251160000000],USD[1304.561496288042821],USDT[0.009298558892183] |
| 01169840 | ADABEAR[254950140[0.0000000000000],ALGOBULL[894708.000000000000000],FTT[0.0000000072224202],LTC[-0.023520773924796],MATICBULL[0.900820000000000],USD[1.857446598730829],USDT[0.000000028117180],ZECBULL[9.046000000000000] |
| 01169841 | ETH[0.0000000060682597],USD[0.000007431841474] |
| 01169846 | BTC[0.000065620000000],DOGE[0.003951523468990],FTT[0.003951523468990],OKB[0.099120000000000],PRISM[1.472000000000000],SLND[0.096920000000000],USD[-0.115292566472762],USDT[0.0000000003321656] |
| 01169848 | SOL[-0.000904199357094],USD[24.932196513461329],USDT[-0.412588790149852] |
| 01169849 | ADABULL[0.000650506487851],BULL[0.000000002347616],DOGEBULL[0.000000002347616],FTT[0.019726548942334],MATICBEAR2021[0.000000081552050],MATICBULL[0.0000000076386176],USD[0.244946571861919] |
| 01169850 | BNB[0.080500000000000],USD[0.0000000004000000] |
| 01169864 | EUR[17652.430725687023556],USD[43.632085298492738],USDT[100.229596085094018] |
| 01169866 | BTC[0.0005017722426780],ETH[0.0000000100000000],USD[0.000291346545368],USDT[0.000012405764960] |
| 01169867 | APE[0.001364000000000],AVAX[0.0000000080000000],BTC[0.000004000000000],CVX[0.001847500000000],DOT[0.0000000004000000],ETH[1.1015832296661722],ETHW[1.1015832302826152],FTT[150.434369000000000],FXS[0.003266000000000],LINK[60.601143000000000],MATIC[50.000250000000000],RNDR[1022.404470000000000],USD[2.052160505789971] |
| 01169870 | BTC[0.0000000080717761],TRX[0.000001001153100],USD[0.000039821211217],USDT[0.000000107571076] |
| 01169872 | BTC[0.000000040200000],ETHW[1.032704130000000],FTT[0.0579683600000000],USD[0.0000000204254242],USDT[24.136382414642585] |
| 01169874 | ALGO[0.000000056601300],AVAX[0.000000002739340],BNB[0.000000023609817],ETH[0.000000041521300],HT[0.000000008364040],MATIC[0.000000026054800],SOL[0.000000070312430],TRX[0.000130040100000],USD[0.000002825052945],USDT[0.000077588036554] |
| 01169877 | TRX[0.000010000000000] |
| 01169880 | TRX[0.000030000000000],USD[0.346829881770499],USDT[0.370000000000000] |
| 01169884 | BTC[0.072785440000000],ETH[0.072785440000000],ETHW[1.792000000000000],TRX[0.000782000000000],USD[1786.33928438840000000],USDT[0.008290641372609] |
| 01169885 | TRX[0.000022000000000],USD[-1.451827060925000],USDT[1.711156000000000] |
| 01169886 | TRX[0.000020000000000],USD[0.000000140033665],USDT[0.000000061336076] |
| 01169894 | LUNA2[0.029212622260000],LUNA2_LOCKED[0.068162785260000],USD[0.000000078431572],USDT[0.000000493357614] |
| 01169895 | SOL[0.000000092413000] |
| 01169897 | FTT[1.1000000000000],OMG[4.970106580000000],TRX[0.000020000000000],USDT[76.2014794749724970] |
| 01169898 | BTC[0.000000090550000],ETH[0.000000049000000],FTT[0.020381293544440264],SOL[0.007382998093500000],USD[1011.211784800968935],USDT[703.1492249800000000] |
| 01169899 | EUR[10.000000000000000] |
| 01169901 | USD[0.000000039258450],USDT[0.000000028059830] |
| 01169902 | DOGE[-0.000000100000000],USD[0.000100662862636],XRP[-0.000000100000000] |
| 01169904 | USD[0.007236000000000000],USD[0.001830000000000] |
| 01169910 | BNB[0.000000058900000],ETH[0.000000007459306],FTM[0.000000058000000],NFT[480649182424498108][1],SOL[0.000000008310033],TRX[0.0000600039000000] |
| 01169911 | BAO[1.000000000000000],DOGE[36.024288870000000],KIN[2.000000000000000],STMX[410.218796340000000],USD[0.0000000017556806] |
| 01169915 | ALGO[22.000000000000000],AMPL[0.000000000898919],ATLAS[1250.591380938400000],CONV[10814.637654960000000],DENT[10003.130870310000000],DFL[2501.339250102000000],FTT[2.099905000000000],GALA[140.953431430000000],GST[0.000000001874980],LUA[0.000000001480166],LUNA2[0.817568772600000],LUNA2_LOCKED[1.907660469000000],LUNC[178027.321526500000000],MANA[0.000000044803280],MATIC[50.021710920000000],MTA[0.000000001000000],PRISM[1007.459353600000000],PSY[177.892038040000000],REEF[9164.844535645566303],SAND[0.000000001269501],SHIB[336334.608369982944],SRM[1444.000000000000000],STARS[0.000000002852140,TONCOIN[62.272717057000000],UMEE[157.399283212593876],USD[0.002369114345116],USDT[0.000000086590638],XRP[0.015710033527075],USDT[0.0000000058378200] |
| 01169936 | AKRO[1.000000000000000],BTC[0.039942680000000],ETH[0.862410610000000],ETHW[0.183410610000000],RAY[218.206381440000000],TRX[26.000020000000000],UBXT[1.000000000000000],USD[0.40269876532406511],USDT[41.221905832859089] |
| 01169939 | TRX[0.000030000000000],USD[1.295826500000000] |
| 01169940 | BNB[0.000000057049296],BRZ[0.003967537434695],ETH[0.000000078681600],LTC[0.000000008731617],MATIC[0.000000075078000],TRX[0.000000011635420],USD[0.000000102830536],USDT[0.000000256237171],XRP[0.000000089624600] |
| 01169946 | ALGO[0.000000008000000],ETH[0.051023500000000],ETHW[0.099102350000000],MATIC[0.709515570000000],USD[0.8464596529138127] |
| 01169949 | USD[0.000000048000000],SOL[0.000000050000000] |
| 01169952 | ETHW[0.052690300000000],FTT[0.999800000000000],LUNA2_LOCKED[0.000000146800300],MEDIA[2.000000000000000],USD[0.000000207597558],USDT[0.000000023329219] |
| 01169954 | USD[0.000005567080800],KIN[0.000000032975725],USD[0.664300000000000] |
| 01169955 | BVOL[0.000051599000000],USD[0.000000047758998] |
| 01169957 | FTT[0.091763250000000],USDT[0.460547485000000] |
| 01169961 | SOL[0.000000061287600] |
| 01169968 | ATLAS[0.000000054778995],AUD[0.000000078761236],BNB[0.000000002270158],BTC[0.000000088000000],DOGE[0.000000036906485],ETH[-0.000000001689900],FTT[0.000000014364560],KIN[0.000000065725992],LINK[0.000000077133544],PAXG[0.000000014027744],SHIB[0.000000052043730],SLP[0.000000000148864],SOL[0.000000070961061],STMX[0.000000040806673],USD[0.000000032800243],USDT[0.0000001131358610],XRP[0.000000034308912] |
| 01169971 | USD[2.483835000000000] |
| 01169978 | TRX[0.000010000000000],USD[0.000327411217526],USDT[0.000000079293771] |
| 01169979 | ATLAS[0.000000035205743],BTC[0.000000050223407],FTT[0.361882108813606],LINK[0.000000056210190],SAND[0.000000068236000],SRM[0.000000046940000],TOMO[0.000000048950370],USD[1.988366426096324],USDT[0.000000092638263] |
| 01169980 | TRX[0.000034000000000],USDT[0.000000010014246] |
| 01169987 | BAO[2978.911152160000000],BTC[0.000197810000000],DOGE[202.819657430000000],GBP[0.028891426231355],KIN[39050.2011080000000000],NFT[47403322012264998][1],REEF[0.460819750000000],RSR[1.000000000000000],SHIB[6096002.855383510000000],SOL[0.281232010000000],USD[0.795329568031699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01169989 | ADABEAR[262815900.000000000000000000],AKRO[0.596200000000000],ALGOBEAR[1297869.00000000000000000],BAO[828.892000000000000],BCHBEAR[2.887400000000000],BCHBULL[0.092520000000000],BEAR[32.664000000000000],BNBBULL[0.000040100000000],BULL[0.000076470000000],DOGEBULL[0.000012874770000],EOSBEAR[629559.0000000000000000],EOSBULL[0.050433000000000000],ETHBEAR[55030.00000000000000000],ETHBULL[0.000547200000000],FTT[0.022134030000000],HEDGE[0.009552340000000],KNCBULL[0.032310000000000000],LINKBEAR[34585380.00000000000000],LUA[0.094000000000000],MANA[0.908000000000000000],MATICBULL[0.002298000000000000],MEDIA[0.009932100000000],SHIB[98370.400000000000000000],SOL[0.007830000000000000],USD[0.007761850464000000],USDT[300.401995140411002],VGX[0.972800000000000000],XRP[3.084100000000000000],XRPBULL[0.831460000000000000],XTZBULL[8.72200000000000000] |
| 01169990 | USD[0.000000086158822],USDT[0.000000007020817S] |
| 01169994 | AMC[0.0000005658536],BTC[0.000000003601480],CAD[0.000000268943948],DOGE[0.000000097218930],GME[0.000000030000000],GMEPRE[-0.000000001720000],KIN[4.000000000000000],LRC[0.006983522835625],SHIB[0.000000006011047S],USD[0.000000095518299] |
| 01169997 | USDT[1.095768017657490] |
| 01169998 | TRX[0.000010000000000] |
| 01170002 | TRX[0.000010000000000] |
| 01170004 | BTC[0.000000040231808],FIDA[0.000000003288455S],USDT[0.000000073958327] |
| 01170006 | MATIC[0.000000003360000],SHIB[0.000000084863648],USD[24.953689245004211] |
| 01170010 | USD[30.000000000000000] |
| 01170012 | USD[1.916126230260154S],XRP[0.000000009593030] |
| 01170013 | BTC[0.0000000401188S],ETH[0.000000051544340],SOL[0.000000026000000],TRX[0.000010093496217] |
| 01170019 | USD[38.017407372000000] |
| 01170028 | TRX[0.000010000000000],USD[0.087316316500000],USDT[0.024773336503912] |
| 01170031 | AAVE[0.000000024111559],ATLAS[0.000000041800000],BAO[3.00000000000000],BTC[0.00000020000000],DOGE[408.020971267310982],EUR[0.00000003612301S],HXRO[0.000000064348003],KIN[1.00000000000000000],SHIB[0.000000009048471],TRX[2.000000000000000],USDT[0.00000025386500],XRP[0.00000006024604],YF[0.000000062560000] |
| 01170033 | ETH[0.000000019507818],SRM[0.991347800000000],USD[0.00000797163967S],USDT[3.886759570197620] |
| 01170034 | GENE[70.586586000000000],TRX[0.000002000000000],USD[0.800000068053321],USDT[0.000000071984797] |
| 01170035 | MER[0.390000000000000000],USD[23.259030840000000] |
| 01170036 | DOGEBULL[0.000026994600000],USD[0.012503296736290] |
| 01170037 | ADABULL[0.000000008000000],FTT[0.0031988943866574],MATICBULL[280.576486000000000],USD[0.021053501247538],USDT[0.000000008427238] |
| 01170038 | ETH[0.000000003772626S],USD[4.394300804129830],USDT[0.000000094463231] |
| 01170055 | AVAX[0.000000071711700],BTC[0.000000024550000],DAI[0.000000023045200],ETH[0.0000000500000000],EUR[3664.816026402200302],FTT[0.082385650000000],LUNA2[0.0111715614900000],LUNA2_LOCKED[0.0260669768100000],LUNC[2432.631035060510520],USD[0.000000172381611] |
| 01170056 | USD[0.000000059237839] |
| 01170062 | USD[0.5117529675750000] |
| 01170064 | BABA[0.004873650000000],BULL[0.036966289160000],BULL[0.040366013012000],FTT[4.799410240000000],SLND[10.00000000000000000],USD[3.853596824415956S],USDT[0.000000039577615] |
| 01170065 | TRX[0.000022000000000],USD[-1.248010765715000],USDT[1.3100000000000000] |
| 01170066 | FTT[322.728965000000000],NFT (292927844788308559)[1],NFT (381001626403251880)[1],NFT (458523777054927117)[1],SRM[14.715859800000000],SRM_LOCKED[93.404140120000000],USD[1.078056750084461],USDT[0.0563898615289739] |
| 01170068 | SOL[0.000000096772400] |
| 01170069 | ETH[-0.000000007093200],FTT[0.037167996673339],NFT (403215084276512135)[1],NFT (440143312986363760)[1],SOL[0.000000072680000],SRM[1.340711380000000],USD[0.018571714856261S],USDT[0.00000015429903] |
| 01170072 | AKRO[3.000000000000000],BAO[5.000000008748217],DENT[2.000000000000000],ETH[0.000000076273980],KIN[15.00000000000000],MKR[0.000000088080796],RSR[3.000000000000000],TRX[32.420008670280234],UBXT[6.000000000000000],USD[0.000011019283981],USDT[0.000000067720124],XRP[0.000000056001520] |
| 01170074 | MATICBULL[14.947159500000000],TRX[0.000060000000000],USD[0.035287178247378S],USDT[0.00000011409363J] |
| 01170077 | TRX[0.000010000000000] |
| 01170079 | BNB[0.000000094838668],BTC[0.000000007398145],ETH[0.000000100000000],NFT (510292636420040628)[1],USD[32.752131662951096Z],USDT[0.000000200808216],XRP[0.082315965390814] |
| 01170083 | USDT[0.00041759409555S98] |
| 01170085 | USD[0.008814520000000] |
| 01170087 | TRX[0.000040000000000],USD[-7.733107451106391S6],USDT[8.7716874211838758] |
| 01170088 | FTT[0.000640811339120S],USD[0.000000079896122],USDT[0.000000082801860] |
| 01170091 | GBP[0.000000078398852],KIN[0.000000009891543],TRX[0.000000003927865S],USD[0.000000061026845] |
| 01170092 | FTT[0.000369671622109S],IMX[0.117247980000000],NFT (306940672393368732)[1],NFT (312187444123210711)[1],NFT (321426531822130623)[1],NFT (333689084436871955)[1],NFT (338981939849979300)[1],NFT (424311403089304142)[1],NFT (435236159372563780)[1],NFT (524052348251897602)[1],PSY0.015385210000000],USD[0.000000243194621],USDT[0.037592721794993] |
| 01170093 | FIDA[0.013097000000000],SOL[0.000000016809966],TRX[0.000000075000000],USD[0.000000004474468] |
| 01170095 | TRX[0.000004000000000],SOL[0.000000009308194],USDT[0.000030770972438] |
| 01170096 | BTC[0.003203000000000] |
| 01170099 | BTC[0.000000075169080],FTM[0.000000024981100],FTT[1.036150280000000],USD[0.000664536517110] |
| 01170102 | TRX[0.000002000000000],USDT[0.000000082197250] |
| 01170104 | AXS[0.000000010000000],BTC[0.000000006000000],ETH[0.000000143421567],FTT[26.899345200000000],GALA[1529.709300000000000],LUNA2[0.001722004016000],LUNA2_LOCKED[0.040180093710000],LUNC[374.970000000000000],MANA[195.962000000000000],USD[-58.086134863396577500000000],USDT[827.912637547215133] |
| 01170106 | ETH[0.000501600000000],ETHW[0.000501600000000],TRX[0.294104500000000],USD[0.000000000944892],USDT[0.000000004823050] |
| 01170107 | MER[16.991400000000000],TRX[0.000030000000000],USD[650.715790680000000],USDT[0.000000082382335] |
| 01170112 | TRX[0.000040000000000],USD[0.451265725000000],USDT[0.000000078142057] |
| 01170118 | AKRO[3.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[18.0000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[4.0000000000000000],UBXT[3.000000000000000],USD[0.000000128091333] |
| 01170119 | DOGE[391.718353250000000],ETH[0.048150910000000],ETHW[0.048150910000000],KIN[1.000000000000000],USD[0.020132916973823] |
| 01170120 | ETH[0.000100070629811],ETHW[0.000100000000000],LUNA2[4.306161211000000],LUNA2_LOCKED[10.047709490000000],LUNC[0.000584500000000],SUSHIBULL[0.000000091045844],USD[0.799250737461725J] |
| 01170122 | ADABEAR[269862332[10.000000000000000],ALGOBEAR[533292364076.35000000000000],ALGOBULL[0.298003000000000000],ASDBEAR[94061.2000000000000],ATOMBEAR[0.000000000000000],AVAX[0.054790000000000],BEAR[545.750000000000000],BNBBEAR[15947756045S.000000000000],BSVBULL[8000.0000000000000000],BTC[0.85326717150000000],BULL[0.000283884300000],DOT[0.084283180000000],DRGNBULL[0.004000000000000],EOSBULL[20.000000000000000],ETCBEAR[1744376.0000000000000000],ETHBEAR[37220850.00000000000000],ETHBULL[0.001434106000000],ETHW[0.00156020000000],FTT[0.087032395882978?],LINKBEAR[172468636927.0000000000000000],LTC[0.110070800000000],LTCBULL[4.3000000000000000],MIDBULL[0.0080000000000000],SOL[0.000612710000000],SUSHIBEAR[7243638797.000000000000000],SUSHIBULL[257199822000.000000000000000],SXPBEAR[56323263.00000000000000],USD[0.0000002221550000000J],SXPBULL[504.0000000000000000],THETABEAR[51522508927?.000000000000000000],THETABULL[0.0005000000000000],USD[0.877844273410749],USDT[0.000000098229673J] |
| 01170124 | USD[25.000000000000000] |
| 01170131 | ATLAS[219.962000000000000000],CHZ[9.996000000000000],GALA[40.00000000000000000],IMX[2.400000000000000000],MANA[14.0000000000000000],SLP[9.964000000000000000],USD[0.16014811994181899],USDT[0.000000137708939] |
| 01170133 | BTC[0.000000098309626],ETH[0.000000001763421],DOGE[0.000000029786848S],ETH[-0.000000030591862S],LTC[0.000000015855568],MANA[0.0000000094544515],SOL[0.000000003758340],USDT[0.000442075525616] |
| 01170137 | AUDIO[0.0000002700000000],BTC[0.000011095612240000],DMG[0.000000060252028],DOGE[392.55466572150000],ETHW[0.00059380422953?4],FTT[2.99800000000000000],LTC[0.000000077107659],MATIC[0.000000038868216],REEF[0.000000004000000000],USD[-21.00384017568190056],VETBULL[0.0000000067886163],XRP[0.000000000000000000] |
| 01170138 | FB[0.00776400000000000],TRX[0.000055000000000],USD[-2813.126144985324207200000000],USDT[4566.6593280000000000] |
| 01170144 | ADABULL[0.0000000054850068],BCH[0.00000001669532],BCHBULL[0.000000003900000],BEAR[28400.00000000000010000],BNBBULL[0.0000000139500258],DOGEBEAR2021[0.0000003620141],DOGEBULL[0.0000000757788678],ETH[0.0000000023577141],ETHBULL[0.000000076389331],FTT[0.00985481675603?],MATICBULL[0.0000000589217857],USD[3.3300580805098857],USDT[0.00000000898886347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01170145 | XRP[63.5971760000000000] |
| 01170147 | USD[0.1444455967240000] |
| 01170150 | FTT[0.0000000031040640],MIDBULL[0.0000000052272000],SAND[0.0000000069856022],STORJ[0.0000000006094916],USD[0.0000000594392339],USDT[0.0000000459312584] |
| 01170154 | AXS[0.0000000047330580],BTC[0.0000000066263404],FTT[0.0000000024264078],MANA[0.0000000045798550],SOL[0.7547238000000000],USD[0.1243273916970386],USDT[0.4320290894718106] |
| 01170160 | ADABULL[0.0000000015800000],ALTBULL[0.0000000065000000],BNBBULL[0.0000000236000000],BTC[0.0122815125000000],BULL[0.0000000023550000],BULLSHIT[0.0000000077000000],COMPBULL[0.0000000010000000],DEFIBULL[0.0000000034500000],DRGNBULL[0.0000000050000000],ETCBULL[0.0000000015000000],ETHBULL[0.0000000000000],FTT[7.1241949144670000],GRTBULL[0.0000000050000000],HTBULL[0.0000000045000000],LEOBULL[0.0000000036000000],LINK[2260.5803720000000000],LINKBULL[0.0000000095000000],MKRBULL[0.0000000056000000],OKBBULL[0.0000000064500000],PAXGBULL[0.0000000040000000],PRVBULL[0.0000000093000000],THETABULL[0.0000000003500000],UNISWAPBULL[0.0000000061000000],USD[0.0047273841669040],USDT[0.0000000070000000],VETBULL[0.0000000055000000],XRPT13805.2138591270139550] |
| 01170165 | FTT[0.0000002108052229],MEDIA[0.0000030000000000],NFT (332967223207345966)[1],NFT (527275184031688487)[1],SOL[0.0000000100000000],TRX[0.0002900000000000],USD[0.3783001345644294],USDT[0.0000001170537815] |
| 01170176 | AURY[0.0000001000000000],USD[0.0014012040000000] |
| 01170180 | TRX[0.0000020000000000],USD[-174.1326085281061925000000000],USDT[207.9149490000000000] |
| 01170182 | AUDIO[4.9477144400000000],BOBA[0.9195014800000000],C98[12.8876484000000000],CHZ[29.9272080500000000],CLV[5.7318984461218682],ENJ[0.0000000166610900],ETH[0.0000000014000000],GRT[0.0000000074899000],KIN[98030.0000000000000000],OMG[0.9195014838045018],RAY[3.9018243300000000],REEF[710.9877468300000000],SHIB[82.05301507000000000],SLP[3254.3123251600000000],SOL[0.0000000236460500],SRM[2.8091597900000000],SXP[4.7962931000000000],TLM[82.0530150700000000],TOMO[6.2387343000000000],TRX[0.0000000072505668],UNI[0.8803187000000000],USD[0.0000000076999965],USDT[0.0000000769744],WRX[0.0000000353495851],ZRX[113.3279134300000000] |
| 01170189 | BNB[0.0000000014360000],BTC[0.0000000070000000],ETH[0.0000000006301460],TRX[0.0007770000000000],USD[0.0000013508259],USDT[0.0000000097526056] |
| 01170194 | 1INCH[0.0000092300000000],AGLD[0.0000000064262272],AKRO[2.0000000000000000],AUDIO[0.0000184000000000],AXS[5.6177466451288365],BAO[1.0000000063705123],BAT[1.0000000090000000],BOBA[0.0000092300000000],CTXI[-0.0000000030000000],DENT[2.0000000000000000],DOGE[0.0075782655000000],ETH[0.0014912176750000],ETHW[0.0014775276750000],EUR[0.0000000045157329],FIDA[0.0000092300000000],FTM[85.8715723146192056],GRT[0.0011876000000000],KIN[79867.0557197400000000],LINK[0.4219834083040000],MANA[0.0001384666164414],MATIC[0.0000184000000000],TIC[0.0001761708870000],OMG[0.0000092300000000],ORB[20.0015585000000000],PEOPLE[159.3709264651870000],RSR[1.0000000000000000],SAND[0.0000184716370000],SECO[0.0000000598810000],SHIB[220450.8075855399847936],SOL[2.0644824933165584],SPELL[38155.9683965019756144],STARS[7.2153279594293465],SUN[395.2700797000000000],TOMO[0.0000092300000000],TRX[0.0002674400000000],TULIP[0.0000013850000000],USD[0.0000002483953101],XPLA[1.0404958100000000] |
| 01170195 | BTC[0.0001000000000000],FTT[0.0000000067807432],OKBBULL[0.0000000085340000],SOL[0.0000000050000000],USD[-1.6128239372316151],USDT[0.0000001141293322],XLMBULL[0.0000000051750000],XRP[-0.0000000056758450],XRPBULL[1100.0000000000000000] |
| 01170199 | USD[-0.0033094595729508],USDT[0.0043947300000000] |
| 01170201 | ATLAS[730.0000000000000000],BNB[0.0000000100000000],CHR[0.0000000040725922],ETH[0.0000000007855778],LTC[0.0000000064305534],POLIS[7.9984800000000000],SLP[1354.3123251600000000],TRX[0.0000040000000000],USD[-22.9892059387265804],USDT[0.0000000122340919],XRP[121.6280000000000000] |
| 01170217 | BNB[0.0000000051764000],BTC[0.0000000042332800],ETH[0.0000000049263369],HTD[0.0000000050962128],SHIB[0.0000000555500],SUSHI[0.0000000002079476],TRX[0.0000000029569831],USDT[0.0000000031014623] |
| 01170219 | BTC[0.0316989176122900],EUR[150.7514000064944023],FTT[0.0215426294721144],SOL[2.3096280000000000],USD[43.5679416699993594],USDT[0.0000000039684000] |
| 01170222 | RAY[0.0000001000000000],TRX[0.0000010000000000],USD[0.0180370073256184] |
| 01170223 | BOBA[2060.7231394000000000],BTC[0.0000000063812600],CREAM[0.0000001000000000],ETH[610.4229513000000000],FTM[865.8048948917074000],FTT[0.0000004046093600],GRT[0.0000000884441000],OMG[0.0000000844410000],RUNE[532.8534120415659700],SOL[12.1863279800000000],SRM[21.7795152000000000],SRM_LOCKED[1.7880683000000000],UNI[0.0000000040081300],USD[215.4839034623280119],USDT[0.0000000099871000],XRP[786.3808740022952300] |
| 01170224 | SOL[0.5123689183759500],TRX[0.0156000000000000],USD[15.6347045804139797],USDT[0.0000000076375374] |
| 01170226 | ETH[0.0005509178279540],ETHW[0.0005509148279540],SOL[0.0404832918241426],USD[20473.7222695240733802],USDT[0.0000001179960711] |
| 01170230 | BOBA[0.0000000029000000],ETH[0.0000000083892500],IKND[0.0000000702100],LRC[0.0000000052100000],LUNA2_LOCKED[1.3012986800000000],LUNC[1.7965667398805820],SHIB[0.0000000140000000],SOL[0.0000000780500000],USD[556.6569921876162772000000000] |
| 01170236 | BTC[0.0002675000000000],ETH[0.0007783100000000],ETHW[0.0007783100000000],GBP[0.0000000056253453],LUNA2[40.2765764500000000],LUNA2_LOCKED[93.9786783900000000],SOL[0.0083743700000000],STEP[0.0000040430728],USD[54.7661414455900651] |
| 01170238 | TRX[0.0000010000000000],USD[80.9168608498000000],USDT[0.0098460000000000] |
| 01170247 | ATLAS[189210.0000000000000000],POLIS[2371.0745460000000000],TRX[0.0000020000000000],USD[0.8764803957496280],USDT[0.0000000041439731] |
| 01170248 | DOGE[0.9308400000000000],KIN[9853.7000000000000000],SOL[0.0000000029144740],USD[3.2478848841555106] |
| 01170249 | USD[0.0000007253129421] |
| 01170250 | GBP[0.0000000038937144] |
| 01170254 | TRX[0.0000010000000000],USD[0.0093714400000000] |
| 01170255 | USD[0.0034536859956864],USDT[0.0000000069579700] |
| 01170256 | DOGE[0.0000000092250000],ETH[0.0000000034690000],LTC[0.0000000098877600],SHIB[0.0000000052271368],USD[0.4714721236480482],XRP[0.0000000017041470] |
| 01170259 | TRX[0.0000010000000000],USD[0.1402656040000000] |
| 01170269 | BNB[0.0011091700000000],BTC[0.0018328600000000],SUSHI[2.4989753000000000],USD[-1.9420890446357365],USDT[0.0000000044035117],YFI[0.0000001000000000] |
| 01170274 | ALCX[0.6510000000000000],LTC[0.0097760000000000],TRX[0.0000110000000000],USD[-1.0686246562500000],USDT[0.0032120060000000] |
| 01170275 | KIN[1.0000000000000000],RUNE[2.0211388600000000],USD[0.0000000845146924] |
| 01170278 | AKRO[1.0000000000000000],ATLAS[0.0007387300000000],BAO[4.0000000000000000],COMP[2.8687144000000000],DENT[1.0000000000000000],DOGE[0.0325406800000000],FTT[0.0000016700000000],KIN[2.0000223900000000],MATIC[0.0000278200000000],PERP[0.0000048300000000],POLIS[0.0003021000000000],RUNE[0.0000002171370000],SHIB[0.0047357000000000],TRX[0.0000142000000000],USD[0.1533907651594390],USDT[0.0001514500000000] |
| 01170283 | USD[0.0000001087979920] |
| 01170285 | TRX[0.0007970000000000],USD[0.3112447001000000],USDT[0.0128891000000000] |
| 01170286 | DOGE[374.7845000000000000],SECO[7.9948396000000000],USD[0.0025845000000000] |
| 01170288 | DOGEBULL[0.4017196400000000],THETABULL[23.9345047200000000],USD[0.1119616200000000],USDT[0.0000000059090085] |
| 01170293 | TRX[0.0000090000000000],USD[-939.5033370039349407],USDT[1067.4118246580046021] |
| 01170294 | USD[17.0218736435000000000000000] |
| 01170297 | DOGEBULL[51.1462538000000000],USD[16.6628511898750000],USDT[0.0000000066464220] |
| 01170298 | BTC[0.0000961400000000],CITY[0.0570410000000000],SHIB[76364.0000000000000000],USD[0.2065261893157658],USDT[0.0000001026333332] |
| 01170299 | SHIB[76970.0000000000000000],TRX[0.0000020000000000],USD[0.0000000461635370],USDT[20.0000000032594206] |
| 01170300 | HGET[10.3927200000000000],TRX[0.0000020000000000],USD[0.3680000000000000] |
| 01170301 | BNBBEAR[40186282.00000000000000],USD[0.0031731448388080],USDT[0.0000000013436138] |
| 01170303 | TRX[0.0000010000000000],USD[0.1144026063337357],USDT[0.0000000075170134] |
| 01170307 | FTT[0.0713100000000000],SOL[0.0069120000000000],TRX[0.0000260000000000],USD[0.1320400024133038],USDT[89.5460134365248314] |
| 01170309 | USD[0.0965813925000000],USDT[438.7653544660000000] |
| 01170313 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],MATIC[1.0576195300000000],UBXT[1.0000000000000000],USD[0.0300000023427596] |
| 01170315 | ETH[0.0000000032191485],TRX[0.0000030000000000],USD[-0.0108719114581394],USDT[0.3618264819658654] |
| 01170317 | TRX[0.0000000000000000],USDT[1.1250000000000000] |
| 01170319 | USD[2.8865731753372732] |
| 01170323 | TRX[0.0000030000000000],USD[1.2009706750000000],USDT[0.0000000045845072] |
| 01170326 | TRX[0.0000160000000000],USD[0.0056689364589274],USDT[0.0591981469106086] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01170330 | AAVE[0.00000000004442000],APT[0.00090332679385],ASD[300.04213379299478000],AVAX[0.00000000536575922],AXS[0.00000000021386716],BCH[0.00000006070203200],BIT[0.035988629171711728],BNB[4.06520089225481100],BTC[0.00010655241164],COPE[0.00000083008860000],ETH[0.00234379323858864],ETHW[0.00233145474425564],FIDA[0.00958021000000000],FIDA_LOCKED[0.02204905000000000],FTM[0.03746193413475774],FTT[155.19315069472721080],GRT[0.00000690263300],HT[0.05756445030329924],JOE[0.00000002507963724],KIN[0.00000000975291590],MATIC[0.01368171991050053],MNGO[0.00000000491875],MOB[16.05378054792760000],NFT[3277337936720997151][1],NFT[3969868278521684821][1],NFT[551105311754780428][1],NFT[5701722333991293511][1],OKB[0.000018553370370000],RAY[37.88027523602539321],RUNE[9.15830000564423400],SAND[0.015835340000000000],SNX[0.00024237577077900],SOL[0.00000004258959600],SRM[68.871668460000000000],SRM_LOCKED[0.173509680000000000],SXP[0.000000042649000],TRX[0.005662773379495511],TULIP[0.000000011802361100],USD[25.46006370961680480],USD[0.00000000142366283],USD[0.00000000134604710,YFI[0.0000000000402010000] |
| 01170331 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],FRONT[1.00000000000000000],FTT[0.00000006923822000],KIN[2.00000000000000000],SOL[0.00000005000000000],USD[0.00000001701982500],USDT[0.00000000456940000],XRP[0.02452254867380000] |
| 01170336 | AMC[0.000000067933654],AUD[0.003027283190514340],BNB[0.00000001155319940],BTC[0.00000000108130],ETH[0.000000044729010],USD[0.00103723278390063] |
| 01170338 | MATIC[0.00000000549620000],SOL[0.00000005104360000],TRX[0.0007790000000000] |
| 01170342 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BAO[4.00000000000000000],BNB[0.00000000000009123140],CHR[0.00317091620916000],ENJ[73.245029700000000000],EUR[0.000000037775442],KIN[102798.458168340000000000],MANA[0.000109350000000000],REEF[0.03395074000000000],RSR[0.000000000000000000],SHIB[0.9494928100000000],SLP[99.159864240000000000000],UBXT[1.00000000000000000],USD[0.00000000754186600],USD[0.00000000253216],WRX[21.157606970000000000] |
| 01170344 | USD[412.8575877225638550000000000],USDT[0.00000000782844010] |
| 01170348 | TRX[0.00000200000000000],USD[0.00750757964435553],USDT[0.01200000000000000] |
| 01170349 | ATLAS[720.13423397000000000],LUA[1166.93692300000000000],TRX[0.00000100000000000],USD[0.00000005839187],USDT[0.0395833886993264] |
| 01170353 | TRX[0.00000500000000000],USDT[0.00000000833844456] |
| 01170354 | DOGE[0.90000000000000000],MNGO[3.19314000000000000],SOL[0.00000000030000000],USD[614.18683916435000000000000000],USDT[358.179032020000000] |
| 01170356 | HKD[464.05693260000000000] |
| 01170360 | ETH[0.00993200000000000],ETHW[0.00993200000000000],FTT[1.03801231553448922],USD[-0.3769051717955738],USDT[1.0215862900000000] |
| 01170361 | USD[22807.13958323239869900] |
| 01170366 | MER[0.96576000000000000],RAY[0.84190400000000000],TRX[0.00002000000000000],USD[0.00000014026446],USDT[0.00000091883526] |
| 01170376 | FTT[0.01802596885866950],USD[0.00000123133344],USDT[0.000000087663714] |
| 01170377 | HGET[8.04436500000000000],TRX[0.00000100000000000],USDT[0.2772500000000000] |
| 01170379 | USD[30.00000000000000000] |
| 01170390 | USD[0.44801534860000000] |
| 01170394 | TRX[0.00000100000000000],USD[0.00000003669660],USDT[0.00000000547446120] |
| 01170395 | AMPL[0.645738063242520],FTT[17.25240715000000000],SRM[0.423353900000000000],SRM_LOCKED[5.6472151900000000],TRX[0.00005500000000000],USD[10.685506626329000],USDT[1023.243781008689530],XRP[0.6710740000000000] |
| 01170399 | FTT[0.03650945514018841],USD[1.56863242426716771],USDT[0.0000000075981500] |
| 01170405 | USD[30.00000000000000000] |
| 01170406 | SPELL[4599.08000000000000000],USD[1.85190280340940000] |
| 01170407 | USD[0.00000005380320001] |
| 01170410 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01170412 | LUNA2[0.00000000300000000],LUNA2_LOCKED[22.72571178000000000],NFT[369207186072806018][1],NFT[476526187528372405][1],NFT[480166818733225715][1],SOL[0.00093562000000000],USD[0.0306711901011120],USDT[0.00000000136506490] |
| 01170414 | USD[250.00000000000000000] |
| 01170423 | FTT[0.19996000000000000],LINK[0.50225900779510000],MATIC[35.73887222296729520],RAY[0.00000007466000],TRX[0.00000000156040],USD[0.0210670297098253],USDT[0.000000046570764],XRP[26.945314352699820000] |
| 01170430 | AAVE[8.08896035116924040],ATLAS[16000.00000000000000000],AUDIO[1300.00000000000000000],AXS[13.59439672840050000],BAND[345.05539971600520000],BNB[5.73752425193941000],BTC[0.16127288582479000],DOT[20.00000000000000000],DYDX[300.00000000000000000],ENJ[735.00000000000000000],ETH[3.26263342851768000],ETHW[3.24767552450000000],FTM[2068.78677720000000000],FTT[275.09482000000000000],GAL[5800.00000000000000000],LINK[142.30113149473823000],MATIC[119.98398970647511000],POLIS[150.00000000000000000],RAY[854.37959358500094000],RUNE[0.00000005169300],SAND[855.00000000000000000],SHIB[44500000.00000000000000000],SNX[445.04800968989682000],SOL[76.51054207274508000],SRM[1260.80000000000000000],SUSHI[360.97490431201416000],TRX[0.00002323796360],USD[1795.68370001085030331,YFI[0.04000000000000000] |
| 01170431 | ETH[0.00044622399813933],MATIC[0.00000008477506],NFT[340059971050740364][1],NFT[446505158288639126][1],NFT[449510723017434156][1],SOL[0.00000000052997700] |
| 01170433 | ATLAS[262.02240929000000000],ENJ[34.51321409373148160],EUR[0.00000049126236],MANA[37.99392365383920261],SAND[30.99411000000000000],SOL[0.00279294352922685],USD[24.52592281907000000],USDT[0.00000050155397400] |
| 01170434 | USD[30.00000000000000000] |
| 01170436 | ETH[1.41800000000000000],ETHW[1.41800000000000000],TRX[42241.00000000000000000],USD[3.37194268405311186] |
| 01170437 | ATLAS[0780.00000000000000000],EUR[0.00000005674394],SOL[0.00000050206503],TRX[0.00000200000000000],USD[0.05827037570373738],USDT[0.00000007265781] |
| 01170438 | USD[0.00000000398156121] |
| 01170439 | AXS[1.55845640000000000],BAO[30147.32416722000000000],DENT[1.00000000000000000],DOGE[112.20700579000000000],FTM[33.68038692000000000],MATIC[8.42389814000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.010000368783393] |
| 01170444 | RAY[0.98100000000000000],TRX[0.00000100000000000],USD[0.00000001690335],USDT[0.00000006493296] |
| 01170447 | BNB[0.00000000297480084],ETH[0.00000000032603600],FTM[0.00000004717000],FTT[0.00000008259580],NFT[485693550477031565][1],OMG[0.00000007600000],SOL[0.00000002982882],USD[0.00000005047890],USDT[0.00000014021008],XRP[0.00000000843728] |
| 01170448 | COPE[0.00000010000000],ETH[0.00000002597415],FTM[0.00000000015746320],LUNA2[0.00308764787300000],LUNA2_LOCKED[0.00720415417300000],MNGO[0.00000001220000],SOL[-0.16069735855218],USD[-0.16069735855218],USDT[0.17243180499940406],YFI[0.00000099000000] |
| 01170450 | BNB[0.00003330000000],ETH[0.00000004695664],NFT[378964976846890433][1],NFT[389082881487514891][1],NFT[576126219852970448][1],SOL[0.00000031024126],USD[0.00001544662316486],USDT[0.0000000141413596] |
| 01170452 | TRX[0.00000100000000000],USD[0.00000001005860],USDT[0.00000003616584] |
| 01170453 | USD[0.00000001794500] |
| 01170454 | USD[-1.76069546820994042],USDT[2.48878928000000000],XAUT[0.00009100000000000] |
| 01170458 | BTC[0.00085397816000],ETH[0.000000100000000],USD[0.00001110428020669] |
| 01170460 | AVAX[1.49932760000000000],BTC[0.00000000700000],FTT[0.00000000254751600],SOL[0.00000009560887],TRYB[0.05436800000000000],USD[0.0966113081534725],VGX[24.99590000000000000],WRX[1477.89258000000000000],XRP[0.77122000481938374] |
| 01170463 | USD[0.00000039825686604],USDT[0.00000000610704288] |
| 01170466 | USD[0.4787000000000000] |
| 01170467 | ETH[0.47790918000000000],ETHW[0.47790918000000000],USD[1.16364800943904405] |
| 01170475 | ATOMBULL[9.56300000000000000],BALBULL[18.53130000000000000],BNBBULL[0.00009707400000000],BULLSHIT[0.00959530000000000],GRTBULL[2.71069000000000000],LINKBULL[0.86706000000000000],LTC[0.00000000047387451],LTCBULL[8.88561000000000000],SXPBULL[81.33500000000000000],THETABULL[0.02245100000000000],TOMOBULL[950.22000000000000000],TRXBULL[0.94604000000000000],USD[19.94462934220000000],ZECBULL[1.50467000000000000] |
| 01170480 | BTC[0.00000001000000],ETH[0.00000000000500000],LUNA2[0.00043853469490000],LUNA2_LOCKED[0.00102324762100000],LUNC[95.49185310000000000],NFT[323809869313487272][1],NFT[468875781994511584][1],NFT[491697433172801451][1],TRX[0.65290600000000000],USD[0.00374267362697748],USDT[0.00000003250000] |
| 01170481 | ETHBULL[0.01998600000000000],MATICBULL[2.78804700000000000],USD[0.05759400000000000] |
| 01170493 | AMPL[0.034839462772435],ANC[0.20941500000000000],BNB[7.70009900000000000],BTC[0.012502141500000],CEL[0.11301500000000000],CVX[0.00119500000000000],ETH[0.01295145000000000],ETHW[0.00025969500000000],FTT[165.00000000000000000],GMX[0.00007785000000000],GST[0.07041700000000000],HT[43.90081800000000000],INTER[0.02189784.518694660536982410,USDT[0.008257025854325001] WAXL[0.054665000000000],XRP[827.01260500000000000],BTC[0.000000000158139],FIDA[0.007393980000000],FIDA_LOCKED[1.88300602000000000],FTM[0.0000001549262840],FTT[0.00000011058650],LUNC[0.000000586282055],MATICBULL[0.00000000000000000],SOL[0.00209114190705280],SRM[1.77030616000000000],SRM_LOCKED[10.70993840000000000],SYN[0.045536000000000],USD[-0.0097564363312562],USDT[0.00000000959617344] |
| 01170502 | TRX[0.00000100000000000],USD[0.00011714338247880],USDT[0.00000001942592] |
| 01170504 | BAO[1.00000000000000000],BTC[0.00000000700700000],TRX[0.00000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01170506 | APE[0.010630000000000000],BTC[0.000023414000000000],COPE[0.989930000000000000],ETH[0.080000006639460200],LUNA2[2.201513733000000000],LUNA2_LOCKED[5.136865377000000000],LUNC[479384.250360800000000000],SOL[0.000311180000000000],STEP[0.087431500000000000],TRX[0.000001000000000000],USD[-0.428669376517204800000000000],USDC[44453.178552310000000000],USDT[0.000000000691696] |
| 01170508 | BTC[0.000493100000000000],ETH[0.000393000000000000],ETHW[0.000039300000000000],USD[47.950079200000000] |
| 01170511 | TRX[0.000010000000000],USD[0.000000000501648880],USDT[0.0000000090531264] |
| 01170513 | ETH[0.002000000000000000],ETHW[0.010000000000000000],SOL[0.002340700000000000],USD[-0.7385937633125000] |
| 01170514 | BTC[0.000000054304305],ETH[0.000000008564475],FTT[0.000001922329080],MATIC[0.000000006658874],USD[0.994866783947765],USDT[0.000000099378872] |
| 01170519 | BTC[0.000361102390000],DOGE[0.455860000000000],FTT[28.000000000000000],MATIC[70.000000000000000],SOL[0.006982800000000],USD[33.747675314423520000000000] |
| 01170520 | FTT[0.000000001540000],MATIC[0.000000064834819],USD[82.350607564166261] |
| 01170522 | ATLAS[730.000000000000000],ATOMBULL[1114.000000000000000],BNBBULL[1.500000000000000],DOGEBULL[984.240000000000000],EOSBULL[15020400.000000000000000],ETHBULL[4.000000000000000],LINKBULL[571990.200000000000000],LUNA2[0.204601695700000],LUNA2_LOCKED[0.477403956600000],LUNC[44552.45000000000000],MATICBULL[153.900000000000000],RSR[51374.940000000000000],XXPBULL[2562.000000000000000],TRXI[0.000025000000000],USD[0.032497128500000],USDTI[0.422997743640220],VETBULL[124721.090000000000000],XRP[2769.40680000000000],XRPBULL[10000175.164600000000000] |
| 01170525 | SHIB[1004595.192672220000000],USD[0.000000001299710],USD[0.000000000778627] |
| 01170526 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[20.156470050000000],USD[0.000000072967344] |
| 01170535 | XRP[58.000000000000000] |
| 01170545 | ETH[0.002707460000000000],USD[0.000009862912974],USDT[0.000000071454560] |
| 01170546 | ETH[1.210694200000000000],ETHW[1.210185750000000000],MSOL[21.617156540000000000] |
| 01170547 | ETH[0.000000002717426] |
| 01170552 | BTC[0.000000017798000],ETH[0.000433600000000],ETHW[0.000403360000000] |
| 01170553 | TRX[0.000002000000000],USD[0.000000098806975],USDT[0.000000033000748] |
| 01170561 | TRX[0.000020000000000],USDT[0.000270734476616] |
| 01170569 | BNB[0.000000036380000],GENE[0.000000000682400],NFT[42065240418820620][1],NFT[45777254061711403][1],NFT[48542758339760053][1],NFT[55867631892765384][1],SOL[0.000000023545452],TRX[0.200023000000000],USD[0.000000095872415] |
| 01170570 | ATLAS[6400.000000000000000],FTT[0.019280400000000],USD[0.000001507465120],USDT[0.000000052762248] |
| 01170573 | USD[1.550562794087862B],USDT[27.907793005707522Z] |
| 01170574 | 1INCH[0.000000044871000],AUD[0.000000000275900],AVAX[0.000000000793180053],BCH[0.000000002675200],BNB[0.000000054392900],BNT[0.000000059097608],BTC[0.003299944385483],BVOL[0.000000035000000],CAD[-0.000000035548900],CEL[0.000000007877900],CHF[0.000000042456545],CRV[0.000000087243600],CUSDT[0.000000037403790],DAI[0.000000029447655],ENS[0.000000080000000],ETH[0.000000051269200],EUR[249.977770119750234],FTT[0.000000016712533],GBP[0.000000067419400],HT[0.000000088747400],KNC[0.000000002000000],MATIC[0.000000002000000],MKN[0.000000000000000],RAY[0.000000003000000],SHIB[0.000000034432000],SNX[0.000000002811200],SOL[12.031893790354057],SUSHI[0.000000021325200],TOMO[0.000000063820000],TRX[0.000000060799661],TRYB[0.000000082166739],USD[265.49558747763551S0],USDT[0.000000005985200001] |
| 01170575 | ETH[0.000583500000000],ETH[0.000583500000000],TRX[0.000040000000000],USD[-1.337455184064394],USDT[16.282931670000000] |
| 01170576 | DOGE[5985.867200000000000] |
| 01170578 | BNB[0.000000008292303Z],USD[0.036192256100000] |
| 01170579 | FTT[0.000000042108644],USD[0.000000130065119],USDT[0.000000088276584] |
| 01170580 | BTC[0.002999600000000],DOGE[3.992000000000000],TRX[0.000040000000000],USD[6.299924802811199880],USDT[0.000000032614740] |
| 01170584 | USDT[0.005094537617464] |
| 01170587 | MER[0.991440000000000000],RAY[152.092715000000000],SOL[0.089933500000000000],USD[208.050640925000000] |
| 01170588 | HMT[3646.969333330000000],TRX[0.000019000000000],USDT[0.008000009563316660] |
| 01170590 | BNBBULL[0.000092960000000],BULL[0.000004090000000],TRX[0.000040000000000],USD[0.000514243500000] |
| 01170593 | AMPL[0.000000026248286],BTC[0.000000022985950],ETH[0.000000005000000],FTT[0.809322543616820066],UBXT[0.000000010000000],UNI[0.000000050000000],USD[2.742391054681580],USDT[0.000000096925000] |
| 01170594 | BTC[0.082141425000000],ETH[0.000000007400000],MANA[133.610570810000000],SOL[2.032547720000000],USD[534.778135217840203000000000],USDT[0.000001011440350] |
| 01170596 | MER[0.991440000000000000],RAY[0.192088000000000000],SOL[0.049981000000000000],TRX[0.000000008492034B],USD[0.000000010851907] |
| 01170597 | AAVE[0.000000000361536B0],ALCX[0.000000085894113],BNB[0.000000012886960],BTC[0.000000007749724T],COMP[0.000000074912400],ETH[0.000000047216639],ETHW[0.000000085477087],FTM[0.000000036954000],FTT[0.000000040034840],LINK[0.000000017413887],MATIC[0.000000020240970],RUNE[0.000000068514400],SOL[0.000000039347900],SUSHI[0.000000079742400],UNI[0.000000097397600],USD[0.000000151478264],USDC[4493.737335900000000] |
| 01170600 | BTT[10000000.000000000000000],KBTT[5000.000000000000000],SECO[3.000000000000000],USD[22.290556590732388500000000000],USDT[0.00276080448286] |
| 01170603 | CRO[0.000000008050000],DOGE[0.002887728708042S],ETH[0.0000000008222777],JST[0.008989850000000],KIN[0.421312680000000],LOOKS[0.000097000000000],MANA[0.000063600000000],PERP[0.000000065562500],REEF[0.000000069437500],SHIB[16.282986830000000],SOL[0.000006400000000],USD[0.000000032306646],WRX[0.000105426754874D] |
| 01170604 | ETH[0.000000005000000],TRX[0.000001000000000],USD[0.000000069089459],USDT[0.346905678000000000] |
| 01170606 | PSG[182.993000000000000],USD[23.042475977698305S],USTC[0.000000008000000] |
| 01170612 | USD[25.000000000000000] |
| 01170613 | BNB[0.000000029071034],BNBBEAR[8907131576.726708060000000],LINKBEAR[29411764.705882350000000],USD[0.000000175259109],USDT[0.000000077978051] |
| 01170616 | USDT[0.000000008541206] |
| 01170617 | TRX[71.330437530000000],USD[0.000000013666021] |
| 01170618 | ETH[1.013271411093980],ETHW[0.908323023614510],FTT[132.470155180000000],TRX[0.000002000000000],USD[0.005511749428050],USDT[780.803782910928312] |
| 01170625 | BTC[0.000000090273815],DAI[1.283480000000000000],ETH[0.000000010000000],USD[-1.134477240377149],USDT[0.0024156651457538] |
| 01170646 | TRX[0.000020000000000] |
| 01170647 | KIN[1.000000000000000],TRX[28.697382730000000],USD[0.000000001969220] |
| 01170654 | FTT[0.000035000000000],USD[153.122590369319350000000000] |
| 01170655 | CHZ[23795.478000000000000],DOGE[12592.844570000000000],ETH[14.917606700000000],FTT[25.139319548461854S],GALA[67360.000000000000000],GRT[15303.091860000000000],MATIC[5.156900000000000],NEAR[8425.400000000000000],USD[0.014389879823164Z],USDT[23070.850301130000000] |
| 01170656 | FTT[0.049665908220480],USD[0.000000071967570] |
| 01170660 | ADABULL[6.705000000000000],BNB[0.000022770000000],NFT[42984142617425891Z][1],NFT[45635781505076782][1],SPELL[91.146000000000000],USD[0.012413976635133Z],USDT[0.009748100175000000] |
| 01170663 | USDT[0.239580257500000000] |
| 01170668 | TRX[0.000010000000000] |
| 01170672 | SOL[0.000000009639200] |
| 01170673 | BTC[0.000020000000000] |
| 01170674 | AXS[1.707980000000000000],CRO[580.000000000000000],FTT[5.000000000000000],LUNA2[0.452017581300000],LUNA2_LOCKED[1.054707690000000],LUNC[98427.780000000000000],SOL[25.295281700000000],SRM[6.000000000000000],USD[334.784400419616S366] |
| 01170682 | BNB[0.000000043762500],ETH[0.000000037800200],ETHW[0.000000037800200],FTT[0.065680401373395T],LUNA2[0.001398154180000],LUNA2_LOCKED[0.003256902642000],LUNC[0.000000038109986],SOL[0.000000002054400],USD[0.005412100853253S],USDT[3851.340965765898300],USTC[0.000000054692240] |
| 01170683 | TRX[0.000001000000000],USD[3.205577912759357B],USDT[0.000000014159133] |
| 01170687 | ENS[0.003912000000000],FTT[0.065314000000000],GENE[0.064340000000000],GODS[0.089580000000000],GOG[0.683000000000000],IMX[1693.750520000000000],TRX[0.000001000000000],USD[0.000000059500000],USDT[0.0025000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01170690 | AUR[0.94000000000000000],BOBA[175.46170000000000000],BTC[0.00005743000000000],ETH[1.67912856500000000],FTT[651.41793187000000000],IMX[81.35170500000000000],IND[0.83460000000000000],LUNA2[0.000000102358597],LUNA2_LOCKED[0.000000238836726],LUNC[0.022288842671962],MNGO[7.52600000000000000],OMG[175.46170000000000000],SRM[6.37093982000000000],SRM_LOCKED[93.46906018000000000],TRX[0.20001400000000000],USD[25731.80188872310419160000000000],USDT[11123.75970958000000000],USTC[-0.0000000337791300] |
| 01170691 | ATLAS[20517.14600000000000000],CRV[451.90960000000000000],DYDX[0.02736000000000000],REEF[54371.19200000000000000],SNX[448.23910000000000000],SXP[714.95698000000000000],TRX[0.00029800000000000],USD[0.91517298516538291],USDT[0.00374000000000000] |
| 01170692 | ADABULL[3.20055958000000000],USD[0.00000000076349660] |
| 01170693 | SOL[4.66004794000000000] |
| 01170696 | USD[-0.04522781470184731],USDT[0.4466426100000000] |
| 01170700 | ETH[0.00000050000000000],TRX[0.00002000000000000],USDT[0.36348100000000000] |
| 01170704 | ETH[0.00096100000000000],ETHW[0.00096100000000000],FTT[0.00745800122660000],GST[0.00890884000000000],TRX[0.00155400000000000],USD[0.04827341150000000] |
| 01170705 | USD[-0.81822021355660208],USDT[0.86044196000000000] |
| 01170707 | BTC[0.00000674000000000],USD[0.00357162982419422] |
| 01170709 | BNB[0.00000011357077],DFL[0.00000002000000000],ENJ[19.30493507000000000],ETH[0.01055493000000000],GENE[0.000000040000000],LUNA2[0.1316252715000000],LUNA2_LOCKED[0.3071256336000000],LUNC[28661.68000000000000000],SOL[0.00000004283543],TRX[0.00004200009611223],USD[0.28536754911146774],USDT[0.000002692619308] |
| 01170710 | USDT[1.5441677810000000000000000000],USDT[4.2600000000000000] |
| 01170714 | APE[0.00598600000000000],LOOKS[0.11746000000000000],STEP[194.25135200000000000],TRX[0.00002000000000000],USD[17.23315203837240700],USDT[1.25023722112385371],WAVES[105.50000000000000000] |
| 01170715 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00030782253203372] |
| 01170720 | ATLAS[349.89200000000000000],BOBA[227.01274000000000000],FTT[10.00000000000000000],RAY[102.54310694000000000],STEP[0.07298000000000000],USD[1.12276764640000000],USDT[0.00000007500000000] |
| 01170722 | CHR[23.00000000000000000],CHZ[100.00000000000000000],GRT[31.00000000000000000],RAY[2.00000000089480000],TRX[200.00000000000000000],USD[0.00000013059704800],USDT[0.00000006721272470],XRP[10.00000000000000000] |
| 01170728 | TRX[0.00000000480000000],USDT[0.00000000509540000] |
| 01170733 | BNB[0.00000002633438500],BTC[0.00000008685352400],FTM[0.00000008353524],LTC[0.00586704350902010],SOL[0.00000003491614600],STARS[10.00000000000000000],STG[2.00000000000000000000],TRX[0.00000008059962900],USD[-0.25521764415787220],USDT[0.008444396712530300] |
| 01170734 | LUNA2[0.27050110150000000],LUNA2_LOCKED[0.63116923670000000],LUNC[58902.18435000000000000],NFT[304396790042852387][1],NFT[395728061656255796][1],NFT[475143934175057544][1],SOL[0.83000000000000000],TRX[0.81696900000000000],USDT[11.49557923668780000] |
| 01170739 | FTT[0.00012857218010000],KIN[25000785.90000000000000000],USD[0.00933936028000000] |
| 01170744 | BTC[0.07988402000000000],USDT[3.66449450000000000] |
| 01170749 | BAO[1.00000000000000000],DENT[1220.37336087000000000],XRP[5.55159717800000000] |
| 01170755 | DOGE[196.38131296000000000],KIN[1.00000000000000000],USD[0.00000003548076800] |
| 01170758 | USD[0.000001134399944],USDT[0.00000000988637352] |
| 01170759 | BAO[12.00000000000000000],BTC[0.01920736000000000],DENT[5.00000000000000000],DOGE[0.06741750000000000],ETH[0.09074611000000000],ETHW[0.0896956900000000],EUR[0.00252478402448975],KIN[10.00000000000000000],SHIB[43.55254248000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.01002858633836603] |
| 01170767 | TRX[0.00000100000000000],USD[0.00000003262678] |
| 01170773 | DAI[51.93801178777709000],SOL[0.00850599000000000],USD[0.0000000076027495] |
| 01170776 | USD[8.79996074246682000],USDT[0.00000012852119200] |
| 01170777 | AXS[0.00000000875695800],TRX[0.00000100039697700],USD[0.02200000363640732],USDT[0.44891971641557333],XRP[0.65353500000000000] |
| 01170783 | USD[0.09951964386127180],USDT[-0.07220583917988924] |
| 01170784 | LUNA2[0.00000003435060644],LUNA2_LOCKED[0.00000000800451503],LUNC[0.00747000000000000],TRX[0.00002500000000000],USD[0.00000000064080175],USDT[0.00000009069500097] |
| 01170792 | AVAX[0.00000009447380000],ETH[0.00000002326500000],TRX[0.00000004917363200],USDT[0.00000010170316000] |
| 01170795 | ATLAS[30826.68400000000000000],BTC[0.00005000000000000],USD[4.38056856750000000] |
| 01170803 | USD[0.00000015426319600] |
| 01170804 | BNB[0.00000007894986000],BTC[0.00951306375337070],EUL[1341.44738360000000000],FTT[0.04020699943872880],TRX[4187.00000000000000000],USD[1.41868201434203238],USDT[0.00000009215000000],USTC[0.00000002617664700],WBTC[0.00487576307420085] |
| 01170809 | NFT[333952578847094386][1],NFT[357351662969583408][1],NFT[357499319996641449][1],NFT[414325142185450439][1],NFT[447701516759491662][1],NFT[529726717002747134][1],NFT[552089693875025596][1],USD[2.07365778000000000] |
| 01170815 | USDT[0.00000000747346510] |
| 01170818 | BEAR[631.48700000000000000],DOGE[0.36252992000000000],ETH[0.39926844000000000],ETHW[0.39926844000000000],FTT[272.53636319000000000],SHIB[74461.13392481000000000],SOL[0.00000005000000000],USD[5.75260172931670120000000000],USDC[1295.20856836000000000],USDT[0.00000002848840] |
| 01170819 | TRX[0.00000100000000000],USD[0.00000007067241300],USDT[1.34862621375000000] |
| 01170822 | ETH[-0.00000000400000000],FTT[0.00000211000000000],SOL[0.00000000055202816],TRX[0.00000100000000000],USD[0.00174616028561400],USDT[0.37057317877740425] |
| 01170826 | MER[16.99144000000000000],USD[0.00000001251171360] |
| 01170826 | TRX[0.00000100000000000],USDT[0.123000000000000000] |
| 01170827 | EUR[0.00000007707634660],KIN[2.00000000000000000] |
| 01170831 | PERP[0.00000000915261500],SOL[0.00000000711511255],TRX[0.12443891000000000],USD[0.0000667461428000] |
| 01170834 | TRX[0.00000100000000000],USD[0.0000004721576800],USDT[0.000000001445124100] |
| 01170837 | AGLD[100.57120846000000000],BCHD.00000007927476000],BTD[0.98853510000000000],BNB[0.00000030247857800],BTC[0.02197961952765800000],DOGE[306.06537937063895000],DYDX[0.99983510000000000],ETH[0.00123843399110000],ETHW[0.00101834694911000],FTT[2.29196842845586000],GENE[0.083689680000000],MSOL[0.02028057350907000],RAY[0.01687247000000000],SAND[283.95316840000000000],BNB[0.00000002098260],SOL[2.328603993991726],SOS[6998810.00000000000000],SPELL[80.541800000000000],SRM[2.88474734955221500],SRM_LOCKED[0.07261243000000000],STORJ[0.09835100000000000],TRX[5.00000001915067000],USD[798.74551661610689871],USDTI0.00000000229575073],USD[0.09594197090702400] |
| 01170838 | USD[0.00000000229575073],USD[0.0959419709070240] |
| 01170839 | BNB[0.00538376000000000],USD[-0.03733077349989290],USDT[0.07496453368750720] |
| 01170843 | AUD[0.97540000000000000],BT[0.945400000000000000],C98[0.95300000000000000],EDEN[0.0797800000000000],FTM[0.93500000000000000],OKB[0.09720000000000000],SOL[0.00065651975734090],TRX[0.00010700000000000],USD[0.00000010902090001],USDT[0.009386498853984] |
| 01170845 | TRX[0.00000100000000000],USD[0.21219318740000000] |
| 01170848 | ETH[0.47890380000000000],ETHW[10.47890380000000000],MER[0.98288000000000000],NFT[291580620648447955][1],NFT[327610619541552528][1],NFT[328858456873017265][1],NFT[386756605244890758][1],NFT[405206231930552205][1],NFT[412074080571588181][1],RAY[0.36055700000000000],TRX[0.00077800000000000],USD[12.26015814472453800],USDT[2313.30971546000000000] |
| 01170853 | BNB[0.00000007939467880],FTT[0.00000000009408470],TRX[7.16654185000000000],USD[1.97762982533306996] |
| 01170855 | BNB[0.00087453020837710],BTC[0.00000006000000000],EUR[0.00000002018340],USD[0.00035294560000825] |
| 01170856 | AKRO[1.00000000000000000],ETH[0.02344274000000000],ETHW[0.02315525000000000],GBP[0.000016805095981] |
| 01170861 | BAO[4342957.80000000000000000],USD[0.32478031659316600] |
| 01170862 | USD[0.00000031162226],USDT[0.00000007771040] |
| 01170866 | USD[0.0095760000000000] |
| 01170868 | USD[284.17917106010000000],USDT[0.0000000958555645] |
| 01170879 | BTC[0.22675825000000000],ETH[0.67200000000000000] |
| 01170881 | TRX[0.00000100000000000],USD[0.73455488332433313],USDT[0.5970909410062370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01170882 | ETH[5.1285872200000000],ETHW[5.1285872200000000],USDT[2.8852810000000000] |
| 01170883 | ALGOBULL[0.0000000038026286],ALGOHEDGE[0.0000000071385997],COMP[0.0000000015346568],EOSBEAR[0.0000000091728272],TRX[0.0000000184355598],TRXBULL[0.0000000056942982],USD[0.5273464040000000],XRP[7.7423580803667316],YFI[0.0000000035676024] |
| 01170895 | AMPL[0.0017581813468972],ETH[0.0000000030000000],EUR[32.0000000000000000],FTT[27.0892404254903585],HOOD[0.0000001000000000],LUNA2[0.5394673902000000],LUNA2_LOCKED[1.2587572440000000],NFT [369824516307205532][1],SOL[0.0046153000000000],TRU[5.1769350000000000],USD[8341.9771043902586380000000000000],USDT[0.0000000021156433] |
| 01170896 | SOL[0.0061452000000000],TONCOIN[1297.5855389900000000],TRX[0.0002800000000000],USD[947.9303467012119364],USDT[0.0086610558742807] |
| 01170898 | FTT[0.0000000088101192],LUNA2[0.0000000385851608],LUNA2_LOCKED[0.0000000900320419],LUNC[0.0084020000000000],SOL[0.0000001000000000],USD[18.6952365827625943],USDT[0.0000000049933774] |
| 01170898 | TRX[0.0000010000000000],USD[0.0000000111915027] |
| 01170899 | AURY[0.9738000000000000],BTC[0.0000000071496449],USD[-0.7085386933383790],USDT[0.7878484471121736] |
| 01170900 | TRX[0.0000020000000000],USD[0.0021061389856560] |
| 01170905 | PERP[0.0490400000000000],USD[-0.0001884011376622],USDT[0.0002240196735308] |
| 01170906 | TRX[1.7258114200000000],USD[-0.0278747208716192] |
| 01170908 | EUR[200.0000000000000000],FTT[3.3983555400000000],TRX[0.0000004748278826],USDT[17.4221847150781118] |
| 01170911 | TRX[0.0000030000000000] |
| 01170912 | 1INCH[0.8622166414995414],ALICE[0.0021315000000000],APE[0.0015435000000000],AUDIO[0.8264950000000000],BCH[0.0006087224087698],BICO[0.0249250000000000],BNB[0.0057474981319230],BTC[0.0000000387208000],CLV[0.0121195000000000],DOGE[0.0936051383828080],EDEN[0.0016580000000000],ETH[-0.0000000005936032],ETHBULL[0.0001042000000000],ETHW[0.0009760013545446],EUR[2891.4113991484513270],FTT[1767.8045025200000000],HT[0.0206302143975379],IMX[0.0192975000000000],LUNA2[0.0013966319300000],LUNA2_LOCKED[0.0003258807836000],LUNC[0.0000000039232000],NFT [388184790610237191][1],NFT [568607814109541880][1],RAY[0.7110180805862712],SAND[0.0089150000000000],SOL[0.0000350034088433],SRM[11.8613664700000000],SRM_LOCKED[50.5386335300000000],TLM[0.1723400000000000],UNI[0.0580940120772800],USD[3.3104714483175197],USDT[0.0000000093185429],USTC[0.0197700000000000] |
| 01170916 | FTT[0.0000000047086478],USD[0.0000001712367676],USDT[-0.0000000840299528] |
| 01170919 | TRX[0.0000010000000000] |
| 01170922 | SOL[1.3997340000000000],TRX[0.0000020000000000],USD[2.7590000000000000],USDT[77.2670000000000000] |
| 01170926 | SOL[0.0052369627402003],TRX[0.0003500000000000],USD[47.3952950239876452],USDT[0.3834313872384049] |
| 01170929 | ETH[0.3759303498000000],ETHW[0.3759303498000000],FTT[86.2868700500000000],LUNA2[0.0122254615900000],LUNA2_LOCKED[0.0285260770400000],LUNC[2662.1200000000000000],TRX[0.0001240000000000],USD[0.6186593839751413] |
| 01170930 | TRX[0.0000010000000000],USD[0.0000000052705720] |
| 01170931 | GBP[0.0000000081790726],TRX[0.0000090000000000],USD[0.0000000004295370] |
| 01170933 | ETH[1.3099860100000000],ETHBULL[0.3737382000000000],ETHW[1.3099860100000000],MATIC[412.2935085200000000],OXY[664.5345000000000000],USD[58.0898072816456252] |
| 01170935 | USD[13.8714898730000000],USDT[0.0000000195215672] |
| 01170939 | ATLAS[0.0556000000000000],BTC[0.0000219800000000],FTT[0.1235547700000000],TRX[0.0000640000000000],USD[0.6978520970468165],USDT[0.5452485262060128] |
| 01170940 | TRX[0.0000030000000000],USD[0.0000000042866328] |
| 01170942 | USD[0.4129014248191576],USDT[0.0089965500000000] |
| 01170944 | USD[0.0030203143894500] |
| 01170946 | USD[0.0000000143268806],USDT[0.0000000043220038] |
| 01170947 | BTC[-0.0003084567929833],ETH[0.0001019100000000],ETHW[0.0001019079830758],MATIC[15.6749211300000000],TRX[0.0001550000000000],USD[0.0095954493148922],USDT[0.3142679188400212] |
| 01170948 | FTT[0.0097780014952000],USD[218.5732817729905536],USDT[0.0000000079116633] |
| 01170956 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[1.0675000000000000] |
| 01170960 | USD[-0.0221554915875605],USDT[0.2900000000000000] |
| 01170961 | GALA[9.9240000000000000],USD[103.9657545061812268],USDT[0.0000000067930544] |
| 01170962 | USD[-0.0302471189658906],USDT[2.6215891792020732] |
| 01170970 | TRX[0.0000010000000000],USD[0.0000000068885161] |
| 01170977 | EUR[0.0000017273802161] |
| 01170978 | USD[11.4468828100000000] |
| 01170980 | ALICE[90.3000000000000000],BTC[0.0000000037500000],ETH[0.0000000050000000],FTM[0.8978978000000000],FTT[26.8304140955814423],IMX[119.1000000000000000],RNDR[37.4000000000000000],SAND[400.9074814000000000],TLM[2000.0000000000000000],USD[17.4813985567012291] |
| 01170984 | USD[0.2154661209000000],USDT[0.0014810000000000] |
| 01170987 | USDT[0.0000000615704992] |
| 01170988 | MATICBULL[0.7776000000000000],TRX[0.0000020000000000],USD[9.7873502230408136],USDT[0.0000000079594198] |
| 01170992 | USD[-0.2810826331951118],USDT[5.9312840300000000] |
| 01170994 | BUSD[105.8429288500000000],DOGEBEAR2021[0.5809000007026868],FTT[0.0066468443144534],LUNA2[0.0018456308350000],LUNA2_LOCKED[0.0043064719470000],LUNC[401.8900000000000000],SHIB[0.0000000063217600],USD[0.0000000041920794],USDT[108.5176764000000000] |
| 01170996 | MER[16.9914400000000000],RAY[0.1929800000000000],SOL[0.0846800000000000] |
| 01170997 | TRX[0.0000010000000000],USD[0.0000001004443850],USDT[0.0000000029892567] |
| 01170999 | SOL[0.0000000032247000],TRX[0.0000010000000000] |
| 01171002 | BTC[0.0000000030000000],ROOK[0.0009935400000000],USD[0.0000000563000743],USDT[0.0000000166148099] |
| 01171005 | APT[0.0904426471971573],HT[0.0000000076037200],SOL[0.0064922106891900],TRX[0.0000000051440151],USD[0.0061757673132794],USDT[0.0029461959202835] |
| 01171005 | ATLAS[2299.5630000000000000],AXS[0.8942688000000000],BAO[1.2000000000000000],BAT[45.2629161500000000],BRZ[96.0000000000000000],BTC[0.0377857228000000],BTT[900000.0000000000000000],CHR[80.1055427000000000],CHZ[177.4449280600000000],DENT[15996.1547206300000000],DOGE[765.2588349500000000],ENJ[65.7600000000000000],ETH[1.0495456826400000],ETHBULL[0.0000000035000000],ETHW[1.0851530826400000],EUR[0.0000080679967409],FTM[39.9924000000000000],GMT[0.9981000000000000],KIN[102000.0000000000000000],KSOS[34193.5020000000000000],LINA[995.4656128100000000],LINK[3.1389954600000000],MANA[52.1493168000000000],MATIC[29.9943000000000000],OI[1500.0000000000000000],RSR[2989.7208951600000000],SAND[50.8549297900000000],SHIB[1766492.3313145700000000],SLP[3750.0000000000000000],SOL[1.1197872000000000],SPELL[23800.0000000000000000],SUSHI[10.4980500000000000],USD[0.0001299376643680],XRP[185.0000000000000000] |
| 01171006 | RAY[0.0000000005162500],SOL[198.8266736550000000],USD[0.0000000127320542] |
| 01171007 | USD[0.0000001172973071],USDT[0.0000000011016470] |
| 01171011 | GALA[0.0083618510000000],LINK[0.0001577300000000],USD[0.0000061903777148],USDT[0.0003544621836149] |
| 01171013 | TRX[0.0000010000000000],USD[-0.2465809723538832],USDT[37.3238634900000000] |
| 01171014 | TRX[0.0000030000000000],USD[0.0000000119998360] |
| 01171015 | TRX[0.0000010000000000],USD[0.0000000987014495],USDT[0.0000000066224345] |
| 01171016 | TRX[0.0000010000000000],USD[-96.3566356982904453],USDT[115.0291563300000000] |
| 01171017 | USD[1.2210471840391700],USDT[0.0000000086020692] |
| 01171021 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[700.6000140000000000],UBXT[1.0000000000000000],USD[0.2161346606271083],USDT[55.7129195374304139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171024 | DOGE[23.88008092000000000],MATIC[4.71470544000000000],RUNE[0.28622806000000000],USD[0.00000003341549040] |
| 01171025 | TRX[0.00000100000000000] |
| 01171026 | USD[0.00000000309008426],USDT[0.000000045300282] |
| 01171027 | MAPS[295.79280000000000000],RAY[104.92650000000000000],USD[8.73362000000000000] |
| 01171031 | USD[59.30680600000000000] |
| 01171034 | BNB[0.00000000667090999],ETH[0.00000000096400000],FTM[0.70963218197500000],HT[0.00000000041721000],SOL[0.00000000305000000] |
| 01171036 | EOSBULL[191.70304000000000000],USD[0.03673463000000000],USDT[0.00000000012575416] |
| 01171037 | TRX[0.00000100000000000],USD[0.00000001156674100],USDT[0.00000002365456600] |
| 01171040 | TRX[0.00000100000000000],USD[1564.23062300024461200],USDC[30.70077914000000000],USDT[0.0047940000000000] |
| 01171042 | TRX[0.00000700000000000],USD[0.41525486137000000],USDT[-0.00624723600338651] |
| 01171045 | USD[6.19317537795844435] |
| 01171046 | USD[25.00000000000000000] |
| 01171047 | BTC[0.00356148738371420],ETH[0.00000000233802582],FTT[0.05821214962451510],USD[-38.54874533465182550],USDT[33.87159725678900950] |
| 01171052 | CONV[126782.67700000000000000],USD[0.19120000000000000] |
| 01171057 | FTT[0.00000005500000000],USD[0.00000001730671380],USDT[0.000000009840337500] |
| 01171060 | BTC[0.00110000000000000],SRM[2.38176251000000000],SRM_LOCKED[10.19332019000000000],USD[-10.39950764719653570],USDT[0.000000006275000000] |
| 01171062 | TRX[0.00000100000000000],USD[0.00000000119080900],USDT[0.00000000437768180] |
| 01171065 | BIT[0.96500000000000000],USD[0.00000000771906530],USDT[0.00000000737493800] |
| 01171074 | DOGE[0.32762000000000000],SOL[0.07071700000000000],STEP[0.09324500000000000],USD[0.51523683713000000] |
| 01171075 | USD[1.45377036247000000],USDT[13.64000000000000000] |
| 01171077 | USD[0.00000008999847700],USDT[0.00000000301019750] |
| 01171079 | RAY[0.12387400000000000],USD[0.21871529500000000],WRX[0.86000000000000000] |
| 01171080 | TRX[0.00000100000000000],USD[-0.25660099916633260],USDT[0.32164599662091760] |
| 01171083 | FTT[12.72634950854737980],SRM[0.02434085000000000],SRM_LOCKED[0.18583600000000000],USD[0.00000000664581640],USDT[0.00000000743174400] |
| 01171087 | BAO[2.00000000000000000],GBP[0.00000009138922024],KIN[4.00000000000000000],TRX[0.00019000000000000],USD[0.00000001114384720],USDT[0.000000000470000000] |
| 01171090 | TRX[0.00000100000000000],USD[0.00137390856615220],USDT[0.00000002916910000] |
| 01171091 | TRX[0.00000100000000000],USD[0.00000000008733000],USDT[0.00000010506849000] |
| 01171092 | ETH[0.00000004000000000],ETHW[0.00000004000000000],USD[-0.20083056777159510],USDT[0.25817868856579500] |
| 01171094 | TRX[0.00155500000000000],USD[-11.16607343600000000],USDT[110.00000000000000000] |
| 01171096 | TRX[0.00000400000000000],USD[0.41566815557447000],USDT[0.00000000560338030] |
| 01171097 | LUNA2[0.00000000808924441],LUNA2_LOCKED[0.00000001887490361],LUNC[0.01761450000000000],SOL[0.16937022000000000],TRX[0.00253600000000000],USD[-753.97665500867564020],USDT[842.31224963268958600] |
| 01171099 | CONV[202499.49200000000000000],USD[0.82600000000000000] |
| 01171101 | USD[25.00000000000000000] |
| 01171102 | TRX[0.00000100000000000],USD[59.98008272968379220],USDT[4.45844780489265060] |
| 01171105 | USD[0.00000000750000000] |
| 01171107 | TRX[0.00000300000000000],USD[0.00000000118728324],USDT[0.000000001437684] |
| 01171108 | TRX[0.00000100000000000],USD[45.72000000047317257] |
| 01171109 | AURY[0.00000001000000000],BNB[0.00000000064617040],BTC[0.00000001344194400],CEL[0.09465820613331326],DOGE[0.94183744000000000],ETH[0.00000016767979900],ETHW[0.00022022418013996],FTM[0.00000001000000000],FTT[150.12910196152034340],LUNA2[0.54653964075900000],LUNA2_LOCKED[1.26799967173900000],NFT[357405651446930924][1],NFT[413385840484545447][1],NFT[453345550732922671][1],NFT[463700899744474767][1],NFT[482533772062092626][1],NFT[528236700748203525][1],NFT[556907237030518522][1],SHIB[40088.54825166000000000],SOL[0.00000000555000000],SRM[0.27729408000000000],SRM_LOCKED[120.13767678000000000],TRX[0.00002800000000000],USD[0.03565729662469061],USDC[7.94035765000000000],USDT[0.00426303977361211],USTC[0.23600000000000000] |
| 01171112 | TONCOIN[1840.66634100000000000],USD[0.00967276182500000],USDT[3.19000000000000000] |
| 01171114 | NFT[324786781091999848][1],NFT[383618436440989789][1],NFT[403004370657872224][1],NFT[436162526873241475][1],NFT[572607029750440708][1],TRX[0.00000200000000000],USD[0.00000000643180020],USDT[0.00000001120315800] |
| 01171116 | ATLAS[1442.64574500000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.02101742154991350] |
| 01171117 | MER[0.99144000000000000],RAY[0.22883800000000000],USD[15.04790464000000000] |
| 01171120 | USDT[0.00003233820330678] |
| 01171125 | BULLSHIT[40.01898180000000000],USD[0.71122834751709580],USDT[0.92682998000000000],ZECBULL[5600.00000000000000000] |
| 01171128 | FTT[0.08158000000000000],TRX[0.00001600000000000],USD[4407.84761857407500000],USDT[1.96658700508368560] |
| 01171137 | USD[2.72090113062500000],USDT[25.00000000000000000] |
| 01171138 | BTC[0.00001021527400000],ETH[0.00000000302800000],ETHW[0.17500000000000000],NFT[303797560509334975][1],NFT[445076247082910269][1],NFT[470794267464829037][1],SOL[0.04000000000000000],TRX[0.00007800000000000],USD[0.03135427138601720],USDT[1835.53274029455562880] |
| 01171141 | ETH[0.00000007800000000],OXY[2.99790000000000000],RAY[27.99440000000000000],TRX[0.00000300000000000],USD[0.07085480000000000],USDT[0.00000005403530260],XRP[0.00000000666687026] |
| 01171142 | ETH[0.00097501157646500],ETHW[0.00097501157646500],TRX[0.00003000000000000],USD[-0.61651999698418130],USDT[0.00000000208443220] |
| 01171143 | BTC[0.01931954870683000],FTT[0.99981000000000000],LTC[0.00755766000000000],USD[0.96925795300000000],XRP[0.62536500000000000] |
| 01171144 | TRX[0.00000100000000000],USD[4.85539488475000000],USDT[0.00000000504027120] |
| 01171151 | BTC[0.00000004330316800],SOL[0.00000000671433570] |
| 01171153 | FTT[10.00000000000000000] |
| 01171157 | BTC[0.00134870000000000],USD[10.02854061925192500000000000] |
| 01171158 | ETHW[1515.62665800000000000],TRX[0.00000100000000000],USD[6.58215168858230140],USDT[0.00000000925297680] |
| 01171159 | USD[0.00000001157788760],USDT[0.00000000092500000] |
| 01171165 | 1INCH[0.00000000746987500],AVAX[0.00000000032134199],BNB[0.00258533650916660],BTC[0.00006445782321970],CEL[0.60925124698968850],DAI[0.00000000557024620],ETH[0.00061887985634530],ETHW[0.00214774722305887],FTM[0.43201463750000000],FTT[25.08420701149419630],KIN[694988.38296687000000000],LUNA2[0.00656215981300000],LUNA2_LOCKED[0.01531170623000000],LUNC[0.00000039863760827],MATIC[0.00000004132616500],NFT[327851333478983210][1],NFT[347581233457326312][1],NFT[422474362364486450][1],SOL[1.10507871000000000],STEP[1198.48857383000000000],USD[0.00000000458119290],USDT[0.00000001816240],USTC[0.92889900000000000] |
| 01171168 | TRX[0.00005000000000000],USD[0.185776537500000000] |
| 01171171 | FTT[2.09860350000000000],TRX[0.00000200000000000],USD[0.27863212720827000],USDT[0.00232000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171172 | TRX[0.000001000000000],USDT[0.000000042633526] |
| 01171173 | BNB[0.000228640000000],NFT (3058232802773067811)[1],NFT (5197445902857291104)[1],USD[0.008819813350300080],USDT[0.000000076502999] |
| 01171175 | POLIS[0.026600000000000000],TRX[0.000001000000000],USD[0.0004639110775000],USDT[0.000000020000000] |
| 01171181 | TRX[0.000002000000000],USD[0.003637448000000],USDT[0.000000090147680] |
| 01171185 | USD[4.339147790000000] |
| 01171189 | BTC[0.000070740000000],TRX[0.000004000000000],USD[0.002859589800000] |
| 01171190 | BTC[0.000000007457250],ETH[0.000000002138490],TRX[0.052822980000000],USD[-0.0002934236677737],USDT[0.000035285921194] |
| 01171192 | FTT[0.084288590000000],HT[0.080080000000000],MATIC[0.005592990000000000],NFT (517263080071141067)[1],SOL[0.002251720000000],SUSHI[0.314206360000000000],TRX[0.000034000000000],UNI[0.017749300000000000],USD[0.000597565974328],USDT[0.0092773080696644] |
| 01171193 | 1INCH[0.000000024675246],CHZ[0.000000002579380],DOGE[0.000000007859411212],LINK[0.000000001069536],MATIC[0.000000008364079],SHIB[0.000000070930000],SOL[0.058460328446764],USD[0.000000175298866],XRP[0.000034273211584] |
| 01171195 | FTT[151.486913590000000],USD[0.000000098321910],USDT[0.000000134809255] |
| 01171203 | BNB[0.000000039186200],EUR[0.000005016584196],FTT[0.000000005595588],USD[0.000000417219216 9],USDT[0.000000067118099] |
| 01171206 | SOL[0.000000008417600],TRX[0.002332000000000] |
| 01171208 | TRX[0.000010000000000],USD[0.000000207804721] |
| 01171211 | DOGE[0.000000018400000],KIN[1.000000000000000] |
| 01171213 | EDEN[90.200000000000000],FTT[2.131655630000000],USD[0.169254002362906 0],USDT[0.000000094879914] |
| 01171216 | TRX[0.000003000000000],USD[-43.123074451509874 0],USDT[324.546656000000000] |
| 01171217 | TRX[0.000001000000000],USD[-0.038040019217238 2],USDT[2.310000000000000] |
| 01171218 | BNBBULL[0.000000002000000],EOSBULL[20.000000000000000],ETHBULL[0.000000006000000000],FTT[0.041970143560593 0],HTBULL[0.090000000000000],USD[0.000000068780000],USDT[0.000000083056165],VETBULL[0.0085427000000000] |
| 01171220 | CHF[0.004000590000000],EUR[0.506834452773448 0],TRX[0.000001000000000],USD[0.001732648990000 0],USDT[0.007895000000000] |
| 01171222 | TRX[0.000001000000000],USD[0.017428080316544 9],USDT[0.579201606008425 0] |
| 01171224 | BTC[0.000000055000000],USD[-0.821487974423817 4],USDT[0.830749003390467 5] |
| 01171226 | ETH[0.000021840217408],ETHW[0.000000004021740 8],SHIB[22990.000000000000000],USD[-0.000120983727840 1],USDT[0.000000080075144] |
| 01171229 | SOL[0.029994300000000],TRX[0.000002000000000],USD[1.350398467615221 2],USDT[0.000000093186846] |
| 01171230 | SOL[0.000000000881656],TRX[0.000000007956181 8] |
| 01171231 | TRX[0.000002000000000],USD[-0.009685516804671 7],USDT[0.071155207333048 0] |
| 01171232 | TRX[0.000002000000000],USD[138.535700845593263 1],USDT[0.000000013627192] |
| 01171234 | ATLAS[15.098037960000000],BTC[2.823728063307260 0],DFL[1559.688000000000000],ETH[1.450000000000000 0],ETHW[1.450000000000000 0],FTT[25.078019000000000 0],LUNA[8.426245696000000000],LUNA2_LOCKED[14.994573290000000],LUNC[1399328.530000000000000],PRISM[42202.504000000000000],RAY[0.374326000000000 00],SLND[416.659180000000000],SOL[13.649976225000000],SRM[1.117228096057950],TRX[12.036127000000000],USD[20.161917373169254 4] |
| 01171235 | EUR[0.000000006132999],USD[0.000000181066192 8] |
| 01171236 | TRX[0.000001000000000],USD[0.000000052891367],USDT[0.000000067174184] |
| 01171239 | ALGOBULL[55000000.000000000000000],BTC[0.000000244587 82],CHF[0.000000189061859],DOGE[0.000000048619900],FTT[0.000000023742468],MATIC[0.000000098995214],MATICBULL[67563.044612950000000],TRX[0.000000092960000],USD[0.011826251392610 2],XRP[0.000000065805500],XRPBULL[364.90908000000 0000][] |
| 01171243 | ETH[0.000000000198700],SOL[0.000000035097400],TRX[0.000000004050000],USD[0.000231106982543] |
| 01171244 | FTT[0.000000015059120 0],USD[-0.000001545358798],USDT[5.813904327958122 8] |
| 01171246 | FTT[0.000001000000000],USDT[10.000000000000000] |
| 01171247 | TRX[0.000003000000000] |
| 01171251 | DOGE[0.818455000000000],TRX[0.000002000000000],USD[2.136477261119960 24],USDT[0.000000034453073] |
| 01171254 | FTT[185.802667250000000],USDT[0.087386540000000] |
| 01171255 | BNB[0.002032000000000],EDEN[0.067504400000000],ETH[0.000231040000000],ETHW[0.000231038204743 8],FTT[0.092480430000000],HT[0.080934941082959 5],NFT (2900965614886989 17)[1],SRM[1.738974720000000],SRM_LOCKED[25.505648760000000],TRX[0.000036000000000],USD[0.000000004307634],USDT[0.007301720528789 8] |
| 01171258 | FTT[0.006860230000000],USD[0.000000005331000],USDT[0.000000001064506] |
| 01171259 | BTC[0.000183700000000],DOGE[0.000000058296530],ETH[0.245000000000000 0],GAR[12486.680230000000000],GODS[0.025390500000000],IMX[0.079736550000000],LTC[0.000000080225651],MATIC[3.407428610000000 0],TRX[0.001062000000000],USD[0.005112098526324 5],USDT[2639.686950696462 3390] |
| 01171260 | LUNA2[0.000000044849889],LUNA2_LOCKED[0.000000103798307 5],LUNC[0.009686700000000],USD[-0.742832296276841 9],USDT[0.825362798578988 7] |
| 01171261 | FTT[0.096408728902578 1],USDT[0.000000003875000] |
| 01171262 | ETH[0.049907429828105 5],ETHW[0.049907429828105 5],EUR[0.001271153128688 8],MTA[4.037991730000000],USD[0.004570935964003 9],USDT[0.000000000879590],XRP[146.973154070000000 00] |
| 01171265 | FTT[25.096087872464400 0],USD[129.468450528275000 0],USDT[0.006490920200000] |
| 01171266 | BTC[0.000000006680000],FTT[0.000000005601299],USD[0.223317905979830 9],USDT[0.000000134995272] |
| 01171270 | AURY[0.000000010000000],SOL[0.000000024000000],USD[0.452682696068811 0],USDT[0.000000442418427 5] |
| 01171271 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000000118994481],XRP[331.974262120000000] |
| 01171272 | ETH[-0.000001009105844 3],ETHW[-0.000001002653132 8],USD[0.004279739576876 3],USDT[0.001587555675739 4] |
| 01171277 | USD[25.000000000000000] |
| 01171278 | ATLAS[1568.497357530000000],BAO[5.000000000000000],BTC[0.024043740000000],DENT[1.000000000000000],DOGE[657.997853320000000],ETH[0.332284700000000],ETHW[0.332121080000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UMEE[1362.849626100000000000],USD[0.000000088174001],USDT[0.000000006701 2] |
| 01171280 | TRX[0.000020000000000],USD[0.075808080830585 6] |
| 01171284 | EDEN[0.010000000000000],USD[0.000000047774592] |
| 01171285 | AKRO[3.000000000000000],BAO[5.000000000000000],BCH[0.001033930868000],DOGE[0.000007790000000],FIDA[1.000000000000000],KIN[3.000000000000000],LEO[0.577853723000000],LTC[0.000014010000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000943552390],USDT[0.938634494138987 9] |
| 01171289 | USD[0.000000009421116] |
| 01171292 | BRZ[0.000000005500000],BTC[0.000000067327402],CUSDT[0.000000011054746],DOGE[0.000000000001512],ETH[0.000000098766289],EUR[0.000000028273079],LEO[0.000000046672284],RUNE[0.000000023026740],SHIB[0.000000452599978],USD[0.000000057080262],USDT[0.000195924568992],XAUT[0.000000000739500] |
| 01171295 | BTC[0.000220970000000],USD[0.538805147559099800000000],USDT[10.084051136589402 3] |
| 01171298 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000057545546],GBP[0.000000064764245],KIN[0.000000073765069],KSOS[5075.782734520000000],TRX[2.000000000000000],USD[0.000000028990781] |
| 01171302 | ATOMBULL[0.000000024425326],ETH[0.000000081080649],USDT[0.000000041568040] |
| 01171305 | USDT[0.000000019048498] |
| 01171307 | BTC[0.000000012747500],ENJ[0.000000024969760],ETH[0.000000061783800],RAY[0.000000068600000],USD[0.000000080614719],WBTC[0.000000032960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171310 | RAY[7.995630000000000000],USD[4.168108410000000000],USDT[0.000000048296591] |
| 01171313 | LUNC[0.000000015718720],USD[0.000214748075176] |
| 01171319 | USD[3.367300661500000000] |
| 01171322 | BTC[0.000000095000000000],FTT[0.002949540000000000],TRX[0.000030000000000000],USD[-0.001650177511176740],USDT[0.001045089360546980] |
| 01171324 | ETHBULL[0.013531450000000000],FTT[0.074345851860356570],USD[2.310305201554296700] |
| 01171325 | AXS[0.000000001346840000],BTC[0.247138240000000000],BULL[0.000000009000000000],CEL[0.000000000556640000],USD[-299.097401207818084900000000000000],USDT[204.612095238290305630] |
| 01171326 | ATLAS[9.984800000000000000],LUNA2[0.166236855600000000],LUNA2_LOCKED[0.387885996400000000],LUNC[36198.425298500000000000],USD[9.198878291649234500] |
| 01171330 | DYDX[15.596880000000000000],USD[0.476160000000000000] |
| 01171331 | USD[0.004814834200000000] |
| 01171332 | AVAX[0.000000007998041600],FTT[0.025860178266140000],TRYB[0.000000003400000000],USD[0.040297116527080000] |
| 01171338 | TRX[0.001555000000000000],USD[1.398807134799350000],USDT[0.000012391413551600] |
| 01171340 | USD[-0.047167317033380910],USDT[0.525909740000000000] |
| 01171341 | TRX[0.000001000000000000] |
| 01171343 | USDT[2001.000000000000000000] |
| 01171346 | BTC[0.000000005205070600],FTT[0.000000002736684100],LTC[0.000000326906075000],USD[0.000000002801119320] |
| 01171347 | USD[0.476121210000000000],USDT[0.000000027540640000] |
| 01171348 | BNB[0.000000084501211],BTC[2.000003960000000000],DAI[0.000000002424812300],DOGE[0.000000002000000000],ETH[0.001451151690046790],EUR[0.000000016443913000],FTT[0.000000019158823000],LUNA2[0.005729037604000000],LUNA2_LOCKED[0.013367754410000000],PERP[0.000000005338210000],TRX[0.000807000000000000],USD[-0.026690606034908700],USDT[0.000000631819716],XRP[0.000000049647367] |
| 01171349 | BTC[0.000054376016858200],DOGE[0.000000031666010000],ETH[0.000430911175788500],ETHW[0.000430911175788500],USD[0.104794285025069400] |
| 01171350 | ETH[0.000028017823312000],ETHW[-0.000446245592785700],USDT[0.000021939761132000] |
| 01171355 | BTC[0.000000084890000000],FTT[0.042751783508400000],SOL[0.000000007120977500],USD[14.645983388596580000],USDT[0.000000044310500000] |
| 01171356 | FTT[0.099449340000000000],TRX[0.000002000000000000],USD[0.165754081687884310],USDT[16.035327940625794600] |
| 01171357 | TRX[0.000001000000000000],USD[0.468208507656751200],USDT[0.031719811330512000] |
| 01171358 | DOGE[85.895909400000000000],KIN[1.000000000000000000] |
| 01171362 | TRX[0.521088000000000000],USD[0.001968540000000000],USDT[0.614342997000000000] |
| 01171364 | TRX[0.000002000000000000],USD[0.000000007406589000],USDT[23.164294586622434500] |
| 01171370 | ETH[0.500000000000000000],ETHW[0.500000000000000000],FTT[10.000000000000000000],SOL[14.000000000000000000] |
| 01171375 | TRX[-0.000000132826221200],USDT[0.000000144269488000] |
| 01171378 | USD[0.000118160000000000],USDT[0.000000034449190000] |
| 01171381 | BCH[0.000041270000000000],BNB[0.087495660000000000],ETH[0.032433520000000000],ETHW[0.032433520000000000],UBXT[1.000000000000000000],USD[0.000175686356448] |
| 01171386 | TRX[0.000001000000000000],USD[0.000000017567284],USDT[0.000000008646274100] |
| 01171387 | AXS[0.100000000000000000],DYDX[0.024902780000000000],ETH[33.455000000000000000],ETHW[33.455000000000000000],FTT[193.295100000000000000],USD[5.176812581050709790],USDC[12395.526162120000000000],USDT[8249.437989000000000000] |
| 01171388 | TRX[0.000001000000000000],USD[1.252048438707342200],USDT[0.000000032704415] |
| 01171391 | BNB[0.000000015158800000],ETH[0.000000082463200000],HT[0.000000000025000000],SOL[0.000000032751640000],SUSHIBULL[248952.690000000000000000],TRX[0.000000071144635],USD[0.005759954656589790],USDT[0.000000158711217] |
| 01171396 | USD[0.000000057568776] |
| 01171398 | MATIC[0.993000000000000000],USD[10.235999380000000000],USDT[0.000000177592888] |
| 01171400 | BTC[0.000000046739778],BULL[0.000000068718576],ETCBULL[0.000000022114464],ETHBULL[0.000000007969863],ETHHEDGE[0.000000065371775],USD[0.000012332842142],XRP[0.000000065240000] |
| 01171401 | USD[0.771923763600000000] |
| 01171402 | ETH[0.000000081953016],FTT[0.000001780000000000],SOL[0.000000020810872],SRM[6.377340700000000000],SRM_LOCKED[54.086665300000000000],USD[0.000000142511147] |
| 01171403 | USD[0.251927928090000000],USDT[0.005377090000000000] |
| 01171405 | BCHBULL[5.412878800000000000],ETH[0.000976820000000000],ETHW[0.000976820000000000],TRX[0.000001000000000000],USD[0.000000026611978],USDT[0.000000004805680] |
| 01171406 | EOSBULL[82.046600000000000000],KIN[879547.800000000000000000],SUSHIBULL[174883.625000000000000000],TRX[0.128067000000000000],TRXBULL[2.416247500000000000],USD[0.647609818500000],USDT[0.003224000000000000] |
| 01171410 | EUR[25.991908911219324],USD[0.000000023930181] |
| 01171412 | AUD[0.000000016794786],BAO[5.000000000000000000],FTT[0.000000005392100],KIN2[2.000000000000000000],USD[0.104049168167438],USDT[0.000000116719536] |
| 01171414 | AUD[127.393947450000000000],USD[12.177212388569625000000000000] |
| 01171415 | ATOM[53.227986530000000000],BTC[0.000011189653280],COMP[8.860505910000000000],ETH[0.001842740857925],ETHW[0.001842740857925],HT[0.015384574751485],RUNE[0.271633751438532],SNX[0.447210000000000],SRM[652.437580560000000],SRM_LOCKED[12.149316590000000],SXP[0.360774000000000000],USD[-624.721665622291566],USDT[6.282006637372826],WRX[1.485385420000000] |
| 01171418 | TRX[0.000001000000000000],USD[-0.157725291186477],USDT[0.526698560000000000] |
| 01171420 | TRX[0.000778000000000000],USD[0.000000011645144],USDT[0.000000006109630] |
| 01171424 | 1INCH[0.132221457633860],FTT[0.005752498844520],USD[0.009333192504101] |
| 01171425 | AUD[0.000000008568533],ETHW[0.005887300000000],FTT[0.000004067752385],LUNA2[0.006499248232000],LUNA2_LOCKED[0.015164912540000],TRX[0.000006000000000],USD[-0.002797117442162],USDT[0.000005387782197] |
| 01171434 | EUR[0.000000018662177],PERP[26.220000000000000],ROOK[0.008842600000000],TRX[0.000001000000000],USD[0.000000068500303],USDT[763.626923586074165] |
| 01171435 | DOGE[0.994015000000000],USD[0.003542356985932],USDT[0.000000047850000],XRP[0.992685000000000] |
| 01171447 | USD[13.152331166580650],USDT[0.000000025061686] |
| 01171448 | TRX[0.000001000000000],USD[0.104090497667294],USDT[0.000000009209793] |
| 01171452 | TRX[0.000001000000000],USD[0.000000038274580] |
| 01171453 | TRX[0.000001000000000],USD[0.000000176753940] |
| 01171465 | TRX[0.000001000000000],USD[0.000000011322684] |
| 01171466 | TRX[0.000001000000000],USD[-2057.601875527148956],USDT[10008.000000000000000] |
| 01171469 | ATLAS[2999.515500000000000],BCH[0.002693380000000],BTC[0.000000006769400],DOGE[374.839115588842000],FTT[37.493817780000000],PRISM[26030.000000000000000],RAY[0.996124000000000],SOL[0.000000050000000],SRM[0.989179500000000],USD[0.967408031230442] |
| 01171470 | DENT[0.000000025000000],SHIB[28530.000000094000000],USD[0.001737445143810],USDT[0.000000087967512] |
| 01171471 | ETH[36.264000000000000],ETHW[36.264000000000000],USDT[1.533698380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171472 | ETH[0.038520497013200],ETHW[0.038520497013200],EUR[0.000000018500337],FTT[25.014112488950000],LUNA2[3.728468830000000],LUNA2_LOCKED[8.699760603000000],LUNC[355.596319556800000],TRX[2817.075189140296610 0],USD[0.008816061436920 5],USDT[481.710722666144000 0],USTC[527.551620000000000],XRP[100.417807521284110 0] |
| 01171476 | BTC[0.000002694828000 0],DOGE[0.177423200000000],FTT[0.795769620000000],SOL[0.076678872000000],TRX[0.622643000000000],USD[2.946311176529517 9],XRP[-8.112659335198035 9] |
| 01171477 | TRX[0.000003000000000],USDT[-0.097351968945678 5] |
| 01171480 | BAO[11.000000000000000],DENT[1.000000000000000],KIN[10.000000000000000],USD[0.000000004085623],USDT[0.000000012020839 9] |
| 01171483 | KIN[0.000000095000000],USD[0.000723880284733 5],XRP[0.000000088563671],XRPBULL[13.494870000000000] |
| 01171487 | TRX[0.000001000000000],USD[-0.144805682993447 6],USDT[6.603059306870895] |
| 01171488 | DOGE[0.017376830000000],USD[0.123675004730873 4],XRP[6.265033214000000] |
| 01171489 | GBP[0.000000533459297],USD[0.046821010000000] |
| 01171498 | GBP[0.000000098000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000004119903571 6],XRP[0.000586330000000] |
| 01171500 | USD[-0.382676084602470 4],USDT[5.251059000000000] |
| 01171506 | TRX[0.000000200000000],USD[0.000000099472314] |
| 01171508 | USDT[0.000006189477310 4] |
| 01171515 | ETH[0.000903400000000],ETHW[0.000903400000000],USD[1.067848980000000] |
| 01171516 | USD[0.000000085977300] |
| 01171517 | ATLAS[0.000000080000000],SOL[0.000000032202579],TRX[0.000000060000000],USD[0.000000090622260],XRP[0.000000025000000] |
| 01171528 | USD[0.000000029570250] |
| 01171533 | USD[0.017996830000000] |
| 01171534 | FTM[0.171886650000000],TRX[0.000002000000000],USD[0.001519064742994 8] |
| 01171536 | PERP[0.000000004300000],USD[0.024317644858024 5] |
| 01171539 | ATOM[0.091260000000000],BTC[0.000066800000000],CHZ[5.200000000000000],DOGE[0.408141700000000],ETH[0.004431000000000],ETHW[0.004431000000000],GALA[8.574000000000000],JOE[0.823200000000000],LINK[0.066264000000000],MKR[0.006356000000000],RUNE[0.077000000000000],SAND[0.893600000000000],SOL[0.000280000000000],TRX[0.976620000000000],USD[0.310512237874060],USDT[4.190000000000000] |
| 01171543 | TRX[0.000002000000000],USD[0.010228862000000] |
| 01171554 | BNB[0.000000800000000],CEL[0.041286000000000],GBP[0.000000065620584],LUNA2[0.004475816294900 0],LUNA2_LOCKED[0.001110238022000 0],LUNC[103.610000000000000],SNX[0.066245000000000],USD[0.000000011076973 2],USDT[0.000000089706246],XRP[0.068360000000000],YFI[0.008100000000000] |
| 01171557 | BTC[0.000000037500000],CUMMIE[0.000000090000000],ETH[0.000158372500000],ETHW[0.001583725000000],FTT[0.048255400000000],SOL[0.056768993000000],SRM[0.718700000000000],STEP[0.069521750000000],TRX[0.000015000000000],USD[0.006927300034333 6],USDT[42.262876489208695 4] |
| 01171558 | ATOMBULL[0.000000040678288],AVAX[0.000000062952740],BTC[0.000000074029098],ETH[0.000000070525131],EUR[0.000002531316242],LUNC[0.000000100000000],MATIC[0.000000019877312],MATICBULL[0.000000009563774],NFT[444521909200418161][1],SOL[0.000000313959295],USD[4.452696171570234 8],USDT[0.000000035680348] |
| 01171560 | TRX[0.000002000000000],USD[0.000359445378505],USDT[-0.000351811629580] |
| 01171563 | BTC[0.000073292387749 1],CEL[0.067400000000000],ETH[0.000000037141355],ETHW[3.867542290000000],FTM[0.417369920000000],SRM[0.360650000000000],USD[0.000000097177720] |
| 01171566 | RAY[0.263021000000000],USD[0.449331624500800] |
| 01171567 | CONV[8.200000000000000],USD[-0.339152444627143 2],USDT[0.409604656096656 4] |
| 01171568 | TRX[0.000001000000000],USD[8.909056631844640],USDT[0.000000042956204] |
| 01171573 | FTT[25.031819990000000],TRX[0.000001000000000],USD[5.728153754923265],USDT[88.864902248356944 4] |
| 01171574 | ATLAS[0.000000000730000],FTT[0.000000005476000],LUNA2[0.276408634000000],LUNA2_LOCKED[0.644953479300000],SOL[0.000000078668080],SPA[10340.528017350000000],USD[105.672277114502407 8],USDT[4.126625276423547] |
| 01171588 | LTC[0.000115950000000],TRX[0.000000060000000],USD[0.021147614000000],USDT[0.000000089636070] |
| 01171589 | SUSHI[0.127267500000000],USD[0.000000012575615 8],USDT[0.000000005750000] |
| 01171590 | USD[25.000000000000000] |
| 01171591 | TRX[0.000002000000000],USD[0.000000153797123],USDT[0.000000004855192] |
| 01171592 | FTT[0.021871091097834 5],NFT[444568977464050436][1],RUNE[0.400000000000000],SOL[0.000000010000000],TRX[0.002709000000000],USD[-2.684938261135627 4],USDT[3.325679175309006] |
| 01171593 | ETH[0.000000093822324],FTT[0.006727223914812 0],GRT[0.000000055500000],NFT[414258207534675743][1],TRX[0.001567000000000],USD[0.000000055127569],USDT[0.000693731435695 0] |
| 01171594 | AAPL[0.003781175604000 0],AMD[0.000721750016000 0],BUSD[0.000000071478200],BRZ[0.000000000611300],BUSD[100.000000000000000],ETH[0.000984092000000 0],FTT[157.528936912597832 5],MATIC[0.000000077217800],NFT[390172364212346536][1],NFT[419548228531507029][1],NFT[443673250482335709][1],NFT[529555302005482861][1],POLIS[0.000000000000000],REN[0.000000027054700],TRX[214494.095164005033860 0],USD[-0.026351098103651],USDC[100.000000000000000],USDT[0.005170391625304 1] |
| 01171598 | SOL[0.000000032262400] |
| 01171600 | USD[10.736934247430277 4],USDT[14.960000000000000] |
| 01171601 | EDEN[0.099810000000000],GAL[0.098879000000000],SOL[0.009810000000000],TRX[0.000004000000000],USD[-0.094947399987046 6],USDC[109.478131420000000],USDT[0.008888514609531 3] |
| 01171604 | ALPHA[0.000000096645726],AXS[0.000000035000000],BTC[0.000000060237090],DFL[0.000000007201545 6],FTT[0.000000122580934],MNGO[0.000000086246319],PERP[0.000000001970000],RAY[0.000000045085325],RUNE[0.000000005535000],SNX[0.000000010000000],SOL[1.381193614942187],STEP[0.000000000000000],SUSHI[0.000000026219120],USD[0.428657095403515 4] |
| 01171607 | BTC[0.000041200000000],FTT[29.494369350000000],HT[0.017159012369857],SRM[9.207933250000000],SRM_LOCKED[44.722592040000000],USD[0.258761501169284 4] |
| 01171609 | NFT[563756396527925968][1],USD[0.000000004000000] |
| 01171610 | USD[1.846324292498146 8] |
| 01171611 | CQT[1627.000000000000000],MNGO[3020.000000000000000],RAY[3.997000000000000],TRX[0.000004000000000],USD[0.561583272750000 0],USDT[0.000000012369436] |
| 01171613 | TRX[0.775282000000000],USD[0.000027049879790] |
| 01171616 | BTC[0.000098157000000],TRX[0.000018000000000],USD[-16.875808184631512 0],USDT[212.717222252500000] |
| 01171617 | BTC[0.000000088842600] |
| 01171623 | SHIB[1446067.924610107168690 0],TRX[0.000007000000000],USDT[2.000005628236124] |
| 01171624 | USD[18.864655856464075] |
| 01171626 | BTC[0.000097270000000],ETH[0.000962756520914 0],ETHW[0.000962756520914 0],FTT[60.591439152250000],USDT[614.438800016977474] |
| 01171627 | TRX[0.000010000000000],USD[-15.235859054789830 2],USDT[17.148824101629677] |
| 01171628 | ETH[0.995176848904424 4],ETHW[0.005170889044244],FTT[0.007379940000000],USD[0.000272526006195],USDT[0.000105028087210] |
| 01171630 | DOGE[0.000000093760000],ETH[-0.000000030837200],FTT[0.000000055919200],USD[0.000000023542382],USDT[0.000000032389043] |
| 01171631 | DOGE[499.905000000000000],ETH[0.000000000000000],FTT[1.836984453773921 6],HAK[14.997150000000000],RAY[117.001708980000000],SOL[9.998100000000000],USD[0.000000008268127 2],USDT[0.000000218918779] |
| 01171632 | TRX[0.000003000000000],USD[-0.267072819278672 6],USDT[0.280666835491990 0] |
| 01171635 | FTT[39.994509000000000],USD[1246.911546206572553300000000 0],USDT[2715.997464137100740 0] |
| 01171636 | BTC[0.104190834640266 8],ETH[0.000000046853092],FTT[0.000068331961567 8],LRC[0.000000083436172],OMG[0.053325061268060 0],SOL[0.000000057018622],USD[0.840731805732978 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171637 | FTT[0.0000000079106700],SOL[0.0000000063352996],TONCOIN[5.7303595688292240],USD[0.0000002535341124] |
| 01171641 | BNB[0.0000000569733359],FTT[0.0005130800000000],USD[0.3121675649653705],USDT[0.0080000090540430] |
| 01171644 | ETH[0.0009937000000000],ETHW[0.0009937000000000],TRX[0.0000004000000000],USD[0.9643957414335998],USDT[0.0000000113440428] |
| 01171645 | TRX[0.0000010000000000],USD[12.5241060873318114],USDT[84.5684352841761260] |
| 01171651 | USD[0.9163885903629853],USDT[298.2419275200000000] |
| 01171652 | USD[0.0000000004729107] |
| 01171660 | SOL[1.0400000000000000],USD[0.0925301725000000] |
| 01171663 | ETH[0.0006902000000000],ETHW[0.0006902000000000],TRX[0.0000010000000000],USD[0.0000000024392994],USDT[0.0000000033287916] |
| 01171665 | USD[2.1211593939860500],USDT[0.0004044530087835] |
| 01171668 | BNB[0.0000000094961428],BTC[0.0000000001530428],ETH[0.0000000100000000],GENE[0.0000000642009792],HT[0.0000000037475641],MATIC[0.0000030487374700],SOL[0.0000000052640019],TRX[0.0000000014638745],USDT[0.0000002157015299] |
| 01171673 | ETH[5.5597922488738073],ETHW[0.0010746145141862],EUR[0.0076628274796168],GBP[3560.8429057721329545],USD[0.0068332617628946],USDT[2009.2328202780834659] |
| 01171673 | MER[16.9914400000000000],RAY[0.1858830000000000],SOL[0.0747432800000000] |
| 01171675 | DOGE[0.0000000060749000],EUR[2.0914301051962230] |
| 01171682 | TRX[0.0000010000000000],USD[0.0375246333144208],USDT[0.0000000007642088] |
| 01171686 | TRX[0.0035900000000000],USD[-0.0367340330374470],USDT[2.7081648737500000] |
| 01171687 | USD[0.0007113710000000],USDT[0.0000000091969116] |
| 01171689 | BIT[563.9703600000000000],TRX[0.0000010000000000],USD[1.3225020465700000] |
| 01171690 | ETH[0.0000000040167902],USDT[0.0000000093430704] |
| 01171691 | USDT[0.0000000088729006] |
| 01171692 | USD[0.0000000032000000] |
| 01171693 | USD[0.0000001397120341],USDT[0.0000000084964312] |
| 01171698 | BNB[0.0000000500000000],NFT (2967547949209024260)[1],NFT (2997472485094514430)[1],NFT (328310871113083144)[1],NFT (364849813748852716)[1],NFT (480439499360887460)[1],NFT (549826671110563845)[1],NFT (555269486766381427)[1],USD[0.0000000061653011],USDT[0.0000000130681334] |
| 01171707 | DOGE[0.0960000000000000],ETH[0.0000014900000000],ETHBEAR[120.0000000000000000],ETHW[0.0000014900000000],SHIB[35200.0000000000000000],USD[0.0028098932163890],USDT[0.0000000034217944] |
| 01171708 | SOL[0.0000000550000000],USD[0.0001384602520530],USDT[0.0000000107790096] |
| 01171711 | USD[0.0348911162378493],USDT[0.1479457174305278] |
| 01171712 | USD[0.0000000056329789] |
| 01171715 | AAVE[0.0098157000000000],ALGO[1433.0905900000000000],AXS[7.8764167569136700],BTC[0.0000986546100000],CRO[2420.0000000000000000],DOT[55.6445524071033600],ETH[0.0006582364214300],ETHW[0.0009887577000000],EUR[0.9067707200000000],FTT[2.8975296200000000],MATIC[0.0041112000000000],RAY[102.9384727440094000],REEF[14070.0000000000000000],SLND[138.5000000000000000],SOL[0.0012426997775300],SRM[0.9953925000000000],SUSHI[11.6820391380676600],USD[0.0137966972889100],USDT[0.0000000078200000],XRP[0.9480000000000000] |
| 01171716 | TRX[0.0000010000000000],USD[0.3106899844431498],USDT[0.0000000094710930] |
| 01171721 | TRX[0.0000010000000000],USDT[0.0000000033760000] |
| 01171725 | FTT[0.0007667600000000],USD[0.0000000033858505] |
| 01171731 | TRX[0.0000010000000000] |
| 01171733 | APE[0.0002200000000000],TRX[0.0143121600000000],USD[-0.0000959945794201],USDT[0.0057684650000000] |
| 01171734 | SOL[0.0000000043986122] |
| 01171736 | USD[0.0000000030514432] |
| 01171737 | USD[0.1931940000000000] |
| 01171744 | TRX[0.0000010000000000],USD[-0.0630658897033897],USDT[6.1156846700000000] |
| 01171746 | AUD[106.8144879000000000],USD[53.5023963900877620] |
| 01171752 | AAVE[0.0018438500000000],USD[143.3673823020000000] |
| 01171755 | AVAX[0.0000000062518205],BAND[0.0000000043398754],BTC[0.0000000039624690],ETH[0.0000000050618942],ETHW[0.0000000043722749],FTT[0.1207760432125923],MATIC[0.0000000033750000],NFT (305820079246074736)[1],NFT (360647168928531083)[1],NFT (397884373327263422)[1],NFT (408930237674271455)[1],NFT (515013893986808998)[1],NFT (538033698043332221)[1],SOL[0.0000000021460000],USD[0.0262930653059185],USDT[0.0000006898017] |
| 01171756 | TRX[0.0000010000000000],USD[0.0000000048717393],USDT[0.0000000083564384] |
| 01171759 | ATLAS[2160.0000000000000000],IMX[0.5000000000000000],RAY[0.2225508800000000],TRX[20.0810974999699528],USDT[0.0000000079650340] |
| 01171761 | TRX[0.0000010000000000],USD[0.0000000847220089],USDT[0.0000000030461897] |
| 01171762 | HXRO[29.9817750000000000],USDT[0.5334000000000000] |
| 01171766 | ATLAS[0.0000000058530000],FTT[0.0000000006181607],OXY[0.0000000095850306],USD[0.0000001494802077],USDT[0.0000000087627510] |
| 01171768 | BAO[1.0000000000000000],RAY[4.6651636100000000],UBXT[752.6219772000000000],USD[0.0000000537947345] |
| 01171771 | ETH[0.0000004000000000],ETHW[0.4120231867709337],FTT[25.0000000000000000],LTC[0.0000000046443240],LUNA2[0.0000724677264200],LUNA2_LOCKED[0.0001690913616000],NFT (332215630059435875)[1],NFT (336433316273265970)[1],NFT (346756238288306951)[1],NFT (372164415840104456)[1],NFT (515013893986808998)[1],NFT (538033698043332221)[1],SOL[0.0000000021460000],USD[0.0262930653059185],USDT[0.0000006898017] |
| 01171775 | TRX[0.0000010000000000],USD[0.0020829100000000] |
| 01171779 | BNB[0.0001400000000000],ETH[0.0035450800000000],ETHW[0.0035040100000000],GBP[0.0000315602046044],KIN[1.0000000000000000],USD[0.0000187578545123] |
| 01171781 | TRX[0.0000010000000000],USD[0.0000000327309927],USDT[0.0000000041779108] |
| 01171782 | TRX[0.0000010000000000],USD[0.0401603458089841] |
| 01171783 | BTC[0.0000000050000000],TRX[0.0000010000000000],USDT[0.2225927000000000] |
| 01171786 | TRX[0.0000010000000000],USD[-234.2359579980281078],USDT[293.7257154604488680] |
| 01171787 | FTT[0.0044818300000000],TRX[0.0000410000000000],USD[-0.4680301992768290],USDT[0.4925736239571577] |
| 01171790 | USD[4.4592312611000000],USDT[0.0091922400000000] |
| 01171793 | NFT (319651469388284958)[1],NFT (471193248012742180)[1],NFT (545097456268737246)[1],USD[0.0490202741242361],USDT[0.0000000052211884] |
| 01171794 | RAY[18.2231839100000000],USDT[0.0000000183289942] |
| 01171796 | USD[25.0000000000000000] |
| 01171804 | COPE[24.9953925000000000],KIN[1000000.0000000000000000],LUNA2[0.0252583955500000],LUNA2_LOCKED[0.0589362562900000],LUNC[5500.0688100000000000],USD[0.8055541413534728],USDT[1.9572011477150942] |
| 01171806 | GODS[3.1000000000000000],USD[0.0104046200000000] |
| 01171810 | ATLAS[9.8000000000000000],BADGER[0.0037020000000000],EDEN[1480.0000000000000000],FTT[0.0987200000000000],HT[0.0804000000000000],TRX[0.0000400000000000],USD[0.0093952386935210],USDT[0.0000000087862804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171811 | RSR[289.837360300000000],USD[0.010000003348740] |
| 01171812 | BAO[12.422435940000000],DENT[3.000000000000000],GBP[0.007335293753746],KIN[2.000000000000001],LINK[0.000000400006746],SHIB[469704.086425500000000],UBXT[1.000000000000000],USD[0.000008303989497],XRP[264.197279690000000] |
| 01171813 | USD[53.784326287821020] |
| 01171815 | BNB[0.005947000000000],USD[0.000000097821849],USDT[0.000000099686284] |
| 01171816 | USD[0.000000013617329] |
| 01171820 | USD[30.00000000000000],USDT[0.00000000750000000] |
| 01171821 | USD[25.00000000000000] |
| 01171826 | TRX[0.000001000000000],USD[0.000000082807750],USDT[0.000000017794424] |
| 01171830 | FTT[40.900000000000000],IMX[474.400000000000000],USD[0.000000020526175],USDT[0.000000107976201] |
| 01171840 | TRX[0.000001000000000] |
| 01171843 | ATOM[46.090944121955258],EUR[0.000000106127597],FTT[150.202975932339751],USD[0.000012932841462],USDT[0.000000241597213] |
| 01171847 | COPE[0.998480000000000],FIDA[0.998670000000000],MATH[0.041404000000000],TRX[0.000001000000000],USD[0.000000005662604],USDT[0.000000008480000] |
| 01171853 | ALICE[0.000000000000000],BTC[0.000000003328696],ETH[0.000000005096734],USD[1.387219533690454],USDT[0.000000237475406] |
| 01171856 | ETH[0.000000029396714],ETHW[0.000440000000000],FTT[0.000000000356849],MATIC[2.490750010306000],USD[0.561574475055379],USDT[2.614223079888260] |
| 01171858 | TRX[0.000001000000000],USD[0.000000002176663],USDT[0.000000029952040] |
| 01171859 | BNB[0.000000007043600],BTC[0.000000012142100],ETH[0.000000048408800],ETHW[0.000000048408800],EUR[0.926982182915228],FTT[0.291683804003797],MATIC[9.962281743506400],SOL[0.099903500456600],USD[588.672320066098764],USDT[289.971961524177567] |
| 01171861 | FTT[10.000000010000000],USD[-0.001257404287335],USDT[0.000000007076230] |
| 01171862 | BNB[0.001320590000000],BTC[0.000000001094700],DOGE[0.019470496000000],LINK[0.000148070000000],MATIC[0.000000051931470],SOL[0.002830907000000],USD[0.001543955160432],USDT[0.000000018247616],WAVES[0.000000009940000],XRP[0.035076379720000] |
| 01171864 | AURY[6.887640630000000],USD[0.000002000000000],USDT[0.110799518723338],USDT[1.080528890000000] |
| 01171865 | ETH[0.000000100000000],LUNA2[0.000000043178916],LUNA2_LOCKED[0.000001007508054],LUNC[0.009402300000000],TRX[0.000001000000000],USD[-0.019092616421029],USDT[117.153221635427192] |
| 01171866 | USD[41.451441332320000],USDT[0.009766000000000] |
| 01171869 | AGLD[0.024520000000000],BTC[1.345296090000000],PERP[0.033600000000000],RUNE[8333.432980000000000],SOL[0.009436000000000],SUSHI[0.359000000000000],USD[0.000000091042018],USDC[9549.834252230000000],USDT[2.539038000000000] |
| 01171876 | GBP[1290.00000000000000],USD[0.017684067370000] |
| 01171877 | ETH[0.000000050000000],TRX[0.001150000000000],USD[0.308425766510000],USDT[0.382576748500000] |
| 01171878 | USD[61.182730210312082],USDT[0.009146140000000] |
| 01171882 | SOL[0.065844000000000],USD[1.225548865000000] |
| 01171883 | ADABULL[0.000000004900000],ALGOBULL[358861.985000000000000],BULL[0.000000056500000],DOGEBULL[0.009993350000000],ETHBULL[0.000000060000000],SUSHIBULL[23532.345350000000000],USD[0.065972719959699] |
| 01171884 | HGET[25.731975000000000],TRX[0.000001000000000],USDT[0.225000000000000] |
| 01171888 | CQT[0.000000007340000],ETH[0.000000020000000],SOL[0.000000043903280],USD[0.000000157774757],USDT[0.063351193446929] |
| 01171889 | LUNA2_LOCKED[109.071603700000000],USD[0.000000163323846],USDT[0.000000053670656],USTC[0.506250000000000] |
| 01171891 | BTC[0.004969448500000],ETH[0.000093179000000],ETHW[0.000093179000000],SRM[22.994673000000000],TRX[0.000001000000000],USDT[316.980586558439700] |
| 01171892 | TRX[0.000001000000000],USD[-8.505615218312047],USDT[32.842951320000000] |
| 01171894 | FTT[0.006109885588640000],USD[0.840560353473697],USDT[0.000000046618736] |
| 01171895 | ETH[0.000000008634532],EUR[0.000000039011491],SHIB[0.000002670000000],USD[0.000071024090592] |
| 01171898 | USD[0.000000105661472],USDT[0.000000093650324] |
| 01171901 | TRX[0.000001000000000],USD[0.122644212168589],USDT[0.000000071049788] |
| 01171905 | TRX[400.364083100000000],USD[-14.607288879253392300000000],USDT[0.000000000000000] |
| 01171906 | RAY[0.942004720000000],TRX[0.000003000000000],USD[0.000000014250000],USDT[0.007294000000000] |
| 01171907 | SOL[0.000003828100],TRX[0.000002000000000] |
| 01171908 | ETH[0.000000052056200],LOOKS[0.088528401124800],SLP[1620.000000000000000],STEP[61.000000000000000],USD[50.954209233917826] |
| 01171909 | ETH[0.000000009086100] |
| 01171914 | BTC[0.084900830000000] |
| 01171915 | USD[0.472678694800000000000000],USDT[22.489597000000000] |
| 01171916 | BADGER[0.154094420000000],BAO[2.000000000000000],CRV[1.627799340000000],DENT[1.000000000000000],DOGE[38.900238890000000],ETH[0.228043490000000],ETHW[0.228043490000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.010095706070658] |
| 01171924 | MOB[3472.000000000000000],NFT[302938409625567771][1],NFT[334106900229573873][1],NFT[573094049482318991][1],TRX[0.000020000000000],USD[2.026501111363044],USDT[19.680061505136301] |
| 01171929 | FTT[0.078910000000000],TRX[0.000001000000000],USD[0.000000027221894],USDT[4.627042004445134] |
| 01171931 | BTC[0.007377863057232],ETH[0.017070997800000],SOL[3.190680496080650],USD[0.007412860937752] |
| 01171933 | COPE[23.000000000000000],USD[0.157037642500000],USDT[0.000000071960672] |
| 01171935 | BNB[0.000000021191840],MATIC[1.132198067241768],TRX[0.000020000000000],USD[0.000299552795665],USDT[0.000000001607554] |
| 01171937 | MATIC[0.000000080194913],USDT[0.000000013272512] |
| 01171939 | USD[0.000000080000000] |
| 01171940 | MNGO[9.958200000000000],TRX[0.000001000000000],USD[0.000000066944862] |
| 01171949 | TRX[0.000001000000000],USD[0.999234059881928],USDT[0.000000086753446] |
| 01171950 | TRX[0.000001000000000],USDT[-0.000000054759143400000] |
| 01171951 | BTC[0.001699780000000],ETHW[0.026994600000000],EUR[0.000000136986551],FIDA[9.467591462750000],FTT[0.857689701492848200000000],LUNA2[0.122039681000000],LUNA2_LOCKED[0.284759925600000],LUNC[26574.460000000000000],RAY[0.000000073263126],SOL[0.229540030000000],SRM[0.015054500000000],SRM_LOCKED[0.088242140000000],USDT[0.002267699638526],WETH_WH[0.026994600000000],USD[-0.303440012014610800000000],USDT[1.670000000000000] |
| 01171956 | GMT[0.009000000000000],USD[2.152239944000000] |
| 01171957 | TRX[0.000001000000000],USD[0.001505580843085400000000],USDT[0.000000011612804] |
| 01171960 | BAO[1.000000000000000],TRX[0.000146000000000],USD[0.000000057839225],USDT[0.110002900040008032] |
| 01171961 | BNB[-0.000000015441700],ETH[0.000000066570991],SOL[0.000000105974577],TRX[0.005439000000000],USDT[0.003507470927401400000000],USDT[0.000000390460378] |
| 01171966 | TRX[0.000020000000000],USD[46.269952030218233300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01171970 | TRX[0.00000100000000000],USD[1.1478905022940344],USDT[0.0075291282108024] |
| 01171971 | HGET[0.0162112500000000],TRX[0.00001000000000] |
| 01171972 | BTC[0.0000989780000000],DOGE[923.608185710000000],ETH[0.000993700000000],USD[0.000967284550000],USDT[0.000000076563285] |
| 01171973 | BNB[0.0020029800000000],SOL[0.0000000019691150],TRX[0.00002000000000],USD[0.321150875123632B],USDT[0.000000055576160] |
| 01171974 | USD[0.5002345199002802] |
| 01171980 | TRX[0.0000200000000000],USD[0.0237404200000000] |
| 01171981 | TRX[0.0000100000000000],USD[0.000000139795402],USDT[0.000000039439508] |
| 01171983 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.5670730000000000],USD[2.8400985149375000],XRP[0.1639340000000000] |
| 01171987 | TRX[0.0000020000000000],USD[0.6705823600000000] |
| 01171988 | DOGE[0.00000000386944],SHIB[988179.0822544886109546] |
| 01171992 | ATLAS[8.00000000000000],BOBA[0.0025000000000000],DOGE[0.100000000000000],EDEN[0.0025000000000000],ETH[0.000626140000000],ETHW[0.000626140000000],FTM[0.1318000000000000],FTT[0.0131100000000000],OMG[0.0025000000000000],RAY[0.9582000000000000],TLM[0.8236000000000000],USD[0.000000056744444],USDT[0.673426776173170] |
| 01171999 | EUR[50.0000000000000000] |
| 01172001 | SOL[0.0000000071269900] |
| 01172004 | BICO[0.4499500000000000],TRX[0.0000010000000000],USD[0.0066821082628304],USDT[0.1667719849341892] |
| 01172006 | TRX[0.0000100000000000],USD[0.0494075600000000],USDT[0.0000000145279498] |
| 01172012 | BAO[1.0000000000000000],BTC[0.5584295832149500],ETH[0.0000000025906382],NFT [322780291609296805]{1],SOL[0.0055952805927778],UBXT[1.0000000000000000],USD[0.8598457499463559],USDC[886.0000000000000] |
| 01172014 | USD[-13.4012178012034657],USDT[14.8074899250000000] |
| 01172015 | APT[0.1000000000000000],NFT [384336927374910138]{1],NFT [447128360373389344]{1],TRX[0.0008130000000000],USD[0.0098324468000000],USDT[0.0036396244052900] |
| 01172017 | APT[0.0000000038615216],ASDBEAR[80000.0000000000000000],SAND[0.0000000078764000],SHIB[0.0000000059125200],SLP[0.0000000024650600],SOL[0.0100131271377055],TRX[0.6000170092679388],USD[9.8281930616341287],USDT[0.0200400966386416],WRX[0.0000000039956777] |
| 01172019 | USDT[391.2511979483610000] |
| 01172022 | TRX[0.0000200000000000],USD[0.0000000080665255],USDT[0.0000000006582826] |
| 01172024 | ATLAS[11899.4980000000000000],CHZ[8.2608467200000000],SRM[0.0000001000000000],TRX[0.0000460000000000],USD[0.0716438971709737],USDT[0.0000000147645348] |
| 01172026 | TRX[0.0711070000000000],USD[0.0000000821472255],USDT[3586.8020223278078932] |
| 01172027 | USD[0.3244644767495000] |
| 01172030 | USD[0.0000000071736507],USDT[0.0000000083393120] |
| 01172032 | TRX[0.0000010000000000],USD[0.0000000558809670],USDT[0.0000000099417723] |
| 01172035 | APE[4.5694593700000000],CGC[11.6981187300000000],DOGE[539.9980063400000000],ETH[0.1490387300000000],ETHW[0.1481927900000000],GALA[191.2022911500000000],SHIB[11088230.5948560000000000],SOL[3.7446762100000000],USD[0.1113286471156375],XRP[261.3654232000000000] |
| 01172038 | TRX[0.0000010000000000],USD[0.0000000313859130],USDT[0.6146980700000000] |
| 01172042 | FTM[0.0000000050832200],TRX[0.0000000006906988] |
| 01172044 | USD[-0.0865239134936049],USDT[0.4283648000000000] |
| 01172051 | TRX[0.0000010000000000],USD[0.6019978100000000] |
| 01172054 | USDT[0.0000000392206696] |
| 01172055 | USD[25.0000000000000000] |
| 01172056 | USD[-5.6219498727635923],USDT[5.6706084182440221] |
| 01172057 | OXY[34.9933500000000000],USD[2.0875000000000000] |
| 01172058 | TRX[0.0000070000000000],USD[0.1664101408391243],USDT[0.5473773400000000] |
| 01172060 | ETH[0.0009332000000000],ETHW[0.0009332000000000],SHIB[2536.9813589800000000],USD[0.0054141400000000],USDT[0.0000000000003252] |
| 01172064 | AVAX[0.0850000000000000],BNB[0.0005112943000000],BUSD[2000.0000000000000000],ETH[5.7345837103030000],ETHW[0.0055102512573000],FTT[0.0721639600000000],SOL[0.0000005000000000],USD[21737.7903478559814067],USDT[373.7797411742500757] |
| 01172065 | USD[0.0000037861116638],USDT[0.0000000022480860] |
| 01172067 | FTT[0.8994015000000000],USD[4.2629855000000000] |
| 01172072 | MER[16.9914400000000000],TRX[0.0000000000000000],USD[83.2549783929988370],USDT[0.0000000038449408] |
| 01172079 | ADABEAR[25982710.0000000000000000],ADABULL[1.4457335022000000],ALEPH[258.0000000000000000],AVAX[0.0994471000000000],BTC[0.0042640692470510],CRO[1638.8429000000000000],DOGE[0.9912550000000000],DOGEBULL[1.9996371000000000],DOT[0.0978252600000000],FTT[0.0992400000000000],JET[323.9458158000000000],OO[1.MANA[99.9815700000000000],MATIC[0.9986000000000000],PORT[34.6951897700000000],RUNE[0.0867000000000000],SAND[6.0000000000000000],SHIB[104039193.0000000000000000],SLND[17.1968300400000000],SLRS[1043.7740900000000000],SOL[1.7796664740000000],STARS[50.0000000000000000],SUSHI[1.9996200000000000],TRX[0.7302950000000000],TSLA[0.0010350000000000],USD[-86.8541688213113031],USD[0.179880300000000000],XRP[0.8747900000000000] |
| 01172081 | USD[30.0000000000000000] |
| 01172082 | DOGE[2.0312786900000000],ETH[0.0423957800000000],ETHW[0.0418694600000000],EUR[0.0001148687278759],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000937616604402] |
| 01172083 | USD[0.0044958712000000] |
| 01172086 | TRX[0.1489000000000000] |
| 01172089 | AAVE[2.9008477326370900],AMPL[0.0000000026616974],APE[56.7760657000000000],ATOM[13.7185670600000000],AVAX[4.7071097200000000],AXS[33.1929584532000000],BIT[0.0000000017513990],BNBHEDGE[0.0000009500000],BTC[0.0000004995753695],BUSD[100.0000000000000000],COMP[0.0000005000000000],CRV[47.0883000000000000],DOGE[0.0000450000000000],DYDX[0.0000000072000000],ENJ[0.0156751480000000],ENS[3.8592008000000000],ETH[0.0000000091000000],ETHHEDGE[0.0000000010000000],FTT[170.2363329127609439],FXS[8.6163893900000000],GAL[3.9771977700000000],IMX[261.7752677033470064],LINK[2.5.1291309500000000],LOOKS[138.2342020000000000],LUNA2_LOCKED[1.2458267970000000],LUNC[0.0181007950000000],MANA[54.5093486300000000],MATIC[9.9693754400000000],NFT [336258416870674376]{1],RUNE[21.3404312200000000],SAND[35.4090597500000000],SOL[6.5426231796000000],SRM[82.8332369000000000],SRM_LOCKED[12.7718583900000000],TRX[0.0000100000000000],UNI[47.5457325272000000],USD[706.6923728302813665000000000],USDT[0.0000000358111929] |
| 01172097 | MATH[94.1373570000000000] |
| 01172099 | TRX[0.0000020000000000],USD[-0.0934267173035355],USDT[4.6300000000000000] |
| 01172102 | TRX[0.3019170000000000],USD[3.8848116365250000] |
| 01172104 | SOL[0.0001878300000000],TRX[0.0000010000000000],USDT[0.0000000075291394] |
| 01172110 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000024361325] |
| 01172111 | CONV[6.0000000000000000],COPE[0.9216000000000000],LINK[0.0892200000000000],USD[3.0545238700000000],USDT[2.8183089600000000] |
| 01172114 | FTT[0.0379621864781829],NFT [303780100727174210]{1],NFT [531128258780696961]{1],NFT [549165034779758832]{1],SRM[4.4925718600000000],SRM_LOCKED[54.8283692600000000],USD[0.0000001200721271],USDT[0.0000000045500000] |
| 01172115 | TRX[0.0000010000000000],USD[0.0043610719065404],USDT[-0.0000002628436391] |
| 01172117 | TRX[0.0000030000000000],USD[-0.0278421980447953],USDT[0.0502498209113572] |
| 01172118 | USD[0.0000270073294270] |
| 01172120 | TRX[0.0000020000000000],USD[10.2811625980950000],USDT[18.8663300061405440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01172121 | TRX[0.000002000000000],USD[-8.455020925200000000000000000],USDT[70.320000000000000] |
| 01172124 | TRX[0.000004000000000],USD[0.791662499700000],USDT[0.009988189819353S] |
| 01172126 | AKRO[308.683899310000000],ATLAS[0.000297902200000],BAND[0.047645000000000],BAO[527 9.985286210000000],BNB[0.000000051136480],BTC[0.000000050000000],CEL[9.097680000000000],CLV[13.300000000000000],CREAM[0.359923191530000],CRO[143.991005815000000],CVC[0.154198110000000],DFL[0.000000058 00000],DMG[102.383179280000000],DOGE[0.094732670000000],EDEN[42.700000000000000],FRONT[11.785865156228000],FTM[11.508483226131978 6],GALA[59.988000000000000],GST[26.096940000000000],JET[0.000000035000000],LRC[0.082785510000000],LTC[0.000004030000000],LUNA2[0.017677411270000],LUNA2_LO CKED[0.041247292970000],LUNC[772.717466000000000],MAPS[25.994800000000000],MATH[6.092738260000000],MBS[0.000000002278000],NFT (340578294206721081)[1],NFT (520296747246427279)[1],NFT (559521008215827331)[1],OKB[0.001598405000000],ORBS[0.040435700000000],POLIS[0.000000046000000],PORT[1.661188498000000],Q88[7.52460591800000 0],RAY[2.846160487000000],SLP[173.162806940000000],SLRS[38.000000000000000],SOL[0.165318488305072S],SPELL[754.306191224000000],SUN[32.093136850000 00],TRX[0.000000038000000],TUL[P[0.000000000004500000],USD[10.609963877848263],USDT[0.000003857921327],USTC[2.000000000000000],WRX[0.090177030000000] |
| 01172130 | FTT[0.000000090000000],USD[0.000000054057747],USDT[0.000000003731432] |
| 01172131 | ETH[0.200000000000000],ETHW[0.200000000000000],PERP[0.080373000000000],USD[0.000000004675000],USDT[0.000000019436690] |
| 01172132 | USD[0.004371880963826] |
| 01172143 | USD[-0.486384079780000],USDT[3.150000000000000] |
| 01172145 | DOGE[0.921490810000000],EUR[0.001516872991013S],KIN[1.000000000000000] |
| 01172147 | TRX[0.000005000000000],USD[27.400799648235100] |
| 01172153 | USD[0.144623241100000],USDT[0.002100000000000] |
| 01172158 | APE[0.034678000000000],AURY[0.969600000000000],AVAX[0.029263000000000],BOBA[0.017426000000000],DOGE[0.800810000000000],ETH[0.000551410000000],ETHW[0.000551410000000],GMT[0.704740000000000],MANA[0.950030000000000],RNDR[0.026004000000000],SHIB[72412.000000000000000],SOL[0.002101098350 09260],TRX[0.190759000000000],USD[3.426443386606504],USDT[0.000000033705070],XRP[0.432800000000000] |
| 01172161 | AKRO[2.000000000000000],BAO[9.000000000000000],CEL[0.000006220000000],EUR[0.004390017337845B],KIN[6.000000000000000],TRX[81.107518110000000],UBXT[3.000000000000000],USD[0.000000035698699] |
| 01172165 | USD[0.000000008500000] |
| 01172166 | USD[0.000000006425000],USDT[0.003619661500000] |
| 01172170 | NFT (475979226663229051)[1],NFT (523864491436183382)[1],USD[0.000000034795032] |
| 01172174 | TRX[0.000001000000000] |
| 01172180 | TRX[0.000004000000000],USD[-0.004028552572807],USDT[0.005022130000000] |
| 01172185 | BNB[0.007094447742060],BTC[0.000061306543550],DAI[0.054214936210800],ETH[3.100807258687920],ETHW[0.001488465434000],FTM[0.617867098065290],FTT[0.091256200000000],SOL[0.005644576689685],TRX[0.189682294675250],USD[2582.842099223532351S],USDT[0.006399701823720] |
| 01172190 | 1INCH[0.003375590000000],AUD[0.030897885456845 9],BAO[12.000000000000000],CHZ[0.012877220000000],DOGE[0.000205030000000],KIN[42226.516691660000000],LRC[0.011155145680000],NFT (299692475250298892)[1],REEF[0.224395770000000],SHIB[3842.264556681226669S],SPELL[0.850483640000000],STMX[0.000862750000000],TRX[0.076969300000000],UBXT[1.000000000000000],USD[0.022921630851324I],XRP[0.000011510000000] |
| 01172192 | FTT[0.000000022503200],NFT (399141289244309244)[1],USD[0.027860979637223S],USDT[1.044648850000000] |
| 01172194 | EUR[0.000000027131029],SHIB[18437816.059227230000000] |
| 01172195 | TRX[0.000010000000000],USD[0.252100013309260Z] |
| 01172197 | NFT (314472907697936187)[1],NFT (383145431940527821)[1],NFT (405325968892619614)[1],NFT (463229920389987353)[1],NFT (546887382791207490)[1],NFT (549547209262804326)[1],USD[30.000000000000000] |
| 01172198 | TRX[0.000002000000000] |
| 01172199 | RAY[2.998765000000000],TRX[0.000022000000000],USD[0.003311513840000] |
| 01172200 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.003695129068411I],DOGE[0.000000007084000],ETH[0.074052092468496B],ETHW[0.073132812468496S],EUR[0.003046362185867B],KIN[5.000000000000000],LINK[7.333624834728385Z],UBXT[3.000000000000000],USD[0.004112367552700] |
| 01172201 | DOGEBULL[104.838612210000000],MATICBULL[8.850140000000000],USD[0.000565112944432],USDT[0.000000000413097S] |
| 01172203 | TRX[0.000010000000000],USD[-525.862308845778137S],USDT[593.040000000000000] |
| 01172204 | TRX[0.000001000000000],USD[0.073928208000000],USDT[0.000000105148152] |
| 01172208 | APE[0.033890300000000],CRO[0.000000016343247],MATIC[0.000000011650724],RAY[0.152203470000000],SHIB[0.000000033774101O],SOL[0.006165304370417T],USD[-0.024446003270371B] |
| 01172214 | TRX[0.000002000000000],USD[3.482035970000000] |
| 01172215 | USD[0.555469442505000],USDT[0.000503000000000] |
| 01172217 | BNB[0.000000073988892],FTT[0.000000111152500],MNGO[0.000000069367980],TRX[0.000560000000000],USD[0.000000636593503],USDT[0.000000068106972] |
| 01172222 | NFT (401209872716105402)[1],NFT (472453812033064130)[1],NFT (541896438591039412)[1],TRX[0.000001000000000] |
| 01172223 | SRM[3.000000000000000],USD[25.000000000000000],USDT[2.486380160000000] |
| 01172224 | USD[0.000000010176625K],USDT[0.000000045726472] |
| 01172232 | USD[0.034013535000000],USDC[31.488488390000000] |
| 01172233 | BTC[0.000000034990406],DOGEBULL[0.000000007400000],TRX[0.000003000000000],USD[0.019384771062263P],USDT[0.105842989324454J] |
| 01172234 | BTC[0.000000062000000],TRX[0.000008000000000],USD[0.002173540270000],USDT[0.003137000000000] |
| 01172237 | EUR[16.666643910000000],USD[-0.614782347908048S],USDT[0.005944000000000] |
| 01172240 | BLT[0.788600000000000],ETH[0.000000380000000],MOB[745.710700000000000],USD[0.000006700000000] |
| 01172244 | BTC[0.005365067827236I],ETH[0.000289003488200],ETHW[0.000289003488200],MATIC[0.000000044000000],USD[0.000868648320460],USDT[0.000000054903888] |
| 01172245 | BTC[0.005017363050000],DOT[4.551015380000000],ETH[0.073000000000000],FTT[1.240821620000000],MER[531.325545000000000],MNGO[73.363835000000000],ROOK[0.409741700000000],SOL[5.755715699146395],TRX[0.000034579283400],TULIP[0.099151000000000],USD[-0.003130634567153],USDT[0.000000025884016] |
| 01172256 | ALCX[0.000057445000000],ALICE[700.214313500000000],BCH[0.000000008529470S],BLC[0.000000004099531Z],C98[0.000080000000000],COMP[0.000000001500000],ENS[0.003095950000000],ETH[0.000000010000000],FIDA[0.002660000000000],FTM[0.009525000000000],FTT[173.500000002141478S0],GALA[0.088350000000000],GRT[0.000000008239075],MANA[0.005705000000000],MATIC[0.000000449395688],MKR[0.000000000005000],NFT (435129203069898087)[1],NFT (504101370546888777Z)[1],NFT (530642065133935619)[1],OMG[0.000000073825000],PERP[0.000000100000000],RAY[33262.681120570000000],REAL[400.000000000000000],SUSHI[0.016595000000000],TRX[0.002432000000000],USD[0.265608204834028],USDT[0.182854204449515J] |
| 01172259 | DOGE[8.400391444461088O],USD[5.824316958492701] |
| 01172266 | TRX[0.000001000000000],USD[-0.041344476910343],USDT[1.064348000000000] |
| 01172269 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.002644550000000],FTT[0.000000025089600],LUNA2[6.372730437000000],LUNA2_LOCKED[14.818756930000000],TRX[1.000197000000000],USD[0.000010356568177S],USDT[0.000004282706485I],USTC[902.090793090000000] |
| 01172271 | EUR[0.006300000000000],USD[0.810191153350000],USDT[0.008971000000000] |
| 01172279 | BCH[0.000776900000000],EUR[0.000000046256440],FTT[0.000000003722900],NFT (455493948629522136)[1],USD[0.051312103297390S],USDT[0.000000165651901],XRP[14677.999458500000000] |
| 01172281 | DOGE[99.930000000000000],EUR[0.000000010000000],USD[728.370247580248770O] |
| 01172288 | USD[0.000300030000000] |
| 01172290 | SOL[0.010000000000000] |
| 01172293 | USD[30.000000000000000] |
| 01172294 | USD[0.000000018491947],USDT[0.000000069892615] |
| 01172295 | EUR[0.000000462100044],ROOK[0.000000070000000],USD[0.000000011348347I],USDT[0.000000001028452] |
| 01172298 | TRX[0.000002000000000],USD[2.861800000114886],USDT[0.000000036142918] |
| 01172300 | APT[0.000120000000000],BTC[0.000098140000000],ETH[0.000878970000000],FTT[0.085367158484476O],MATIC[0.900400000000000],TRX[0.000015000000000],USD[0.000000083250000],USDC[1733.104997260000000],USDT[0.005613898550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01172303 | STARS[0.985560000000000],USD[0.0214233712886304] |
| 01172304 | BAO[2.000000000000000],BTC[0.000073620000000],EUR[0.000102051532131 6],KIN[1.000000000000000],USD[0.000000011436001 4] |
| 01172305 | FTT[2.145070760000000],KIN[1.000000000000000],USD[0.010000199555714 1] |
| 01172306 | TRX[0.000022000000000],USD[-0.011440203227478 3],USDT[0.0363588000000 000] |
| 01172309 | ETH[0.000000013485400],FTT[0.004585000000000],USD[0.0000000417500 00] |
| 01172312 | FTT[870.061286870000000],IP3[1500.000000000000000],NFT (34737579094502040 8)[1],NFT (52254288592711603 1)[1],NFT (54920990090955107 8)[1],NFT (55862713160321214 5)[1],SRM[11.842316090000000],SRM_LOCKED[150.228499420000000],USD[0.000001069895962],USDT[0.0000000500000 00] |
| 01172325 | DYDX[14.897253930000000],ETH[0.060988757700000 0],ETHW[0.06098875770000 0],EUR[800.000000005725724 4],FTM[49.990785000000000],FTT[4.083438140000000],RAY[60.347989440000000],SHIB[97567.240000000000000],SLP[3038.918159000000000],SRM[60.176579810000000],SRM_LOCKED[1.0752040300000000],USD[-67.992054531687090000000000],USDT[0.0000000021466],WAVES[3.49933500000000000] |
| 01172329 | FTT[0.001538394798938 1],MATIC[9.976527471406066 9],USD[10.931098964241021 8],USDT[0.0010000037283279] |
| 01172330 | USD[0.000000139648330] |
| 01172333 | BNB[0.020000000000000],USD[3.481042370000000] |
| 01172336 | EUR[0.000000014523596] |
| 01172340 | TRX[0.000001000000000],USD[0.006617250000000] |
| 01172341 | BTC[0.000000058516733],USD[0.000000036263174] |
| 01172343 | BTC[0.000070411608000 0],FTT[0.114376130599652 0],MANA[961.000000000000000],USD[1.659046725981882 5] |
| 01172344 | ATLAS[200.000000000000000],FIDA[0.000000001699861 6],OXY[22.000000000958395 0],RAY[0.000000006278920 0],SHIB[0.000000020448750],SOL[0.000000099962535],STEP[0.000000068200000],USD[0.0834025474578243],USDT[0.0000000119008496] |
| 01172345 | USD[0.042639351894591],USDT[0.0000000564784 34] |
| 01172354 | BNB[0.000000004917854 9],BTC[0.005372228506000 0],ETH[0.000585250000000],ETHW[0.000149676104410 1],FTT[27.298802050000000],MER[0.991440000000000],NFT (37711991213436137 7)[1],RAY[0.104470000000000],TRX[0.000001000000000],USD[0.0036465351944246],USDT[1419.6250302473290310] |
| 01172355 | BTC[0.027871792812400 0],DOGE[74.760625443718311],ETH[0.110452189456604 4],ETHW[0.109850593272940 4],FTT[0.095060000000000],LINK[10.248144163865460 0],SUSHI[55.2055982472944000],TRX[0.000000070925500],UNI[36.0739593035484099],USD[0.0013205432809403],USDT[2.4194631742863958] |
| 01172357 | FTT[0.002658490000000],ETHW[0.002658490000000],TRX[0.000001000000000],USD[0.000011966171537 1] |
| 01172358 | DOGEBULL[0.095776000000000],EOSBULL[25406770.000000000000000],ETCBULL[0.019300000000000],SUSHIBULL[80380.000000000000000],SXPBULL[3168624.000000000000000],USD[0.000000126536888],USDT[0.0000000338966 95],VETBULL[2.330000000000000000] |
| 01172359 | TRX[0.000001000000000] |
| 01172360 | TRX[0.000001000000000],USD[0.000289699514383 8] |
| 01172363 | TRX[0.000001000000000],USD[0.044098601595000 0] |
| 01172366 | USD[0.000000000013411],USDT[0.000000089363150] |
| 01172368 | ETH[-0.000000195370388 3],ETHW[3.653503684704230 0],TRX[0.000001000000000],USDT[5.057145558464600 0] |
| 01172370 | BNBBULL[8.000000063950000],BULL[0.000000016050000],ETHBULL[0.000000003500000],FTT[0.0011968271090 01],LINKBEAR[59539.500000000000000],SUSHIBEAR[113682.750000000000000],TRX[0.000000054762800],USD[0.000000037810282 8],USDT[0.0000001385594 24] |
| 01172379 | USD[0.000000008584364],USDT[15.6836324700000 00] |
| 01172380 | BTC[0.000900000000000],COMP[0.000054942000000 0],ETH[0.000528250000000],ETHW[0.000528250000000],SOL[0.006781040000000 0],USD[-2.6458104405102857] |
| 01172381 | USD[-10.529939815112853 6],USDT[68.7700000000000000] |
| 01172389 | TRX[0.000001000000000],USD[32.435801707380000000000000],USDT[45.880000000000000 0] |
| 01172398 | USD[0.000284856520187 7],USDT[0.000000038196863] |
| 01172403 | APT[-0.024663252032247 9],BNB[10.019228991973067 8],BTC[0.104439205735103 7],ETH[0.033445828623154 9],ETHW[0.0047353505660437],FTT[150.596559750000000],LUNA2[13.141864840000000],LUNA2_LOCKED[30.664351300000000],LUNC[2861668.7382621500000000],SOL[-0.000063204555712 8],USD[386.659276108137453800000000],USDT[-800.1877259699915752],XRP[0.004520330233205 1] |
| 01172406 | ETH[0.000000010000000] |
| 01172408 | BTC[0.021360000000000],ETH[0.010000000000000],ETHW[1.000000000000000],LUNA2[3.647836491000000],LUNA2_LOCKED[8.511618480000000],LUNC[11.751099800000000],SOL[0.007969889000000],USD[0.4792018000000000] |
| 01172411 | USD[-0.006107075752214],USDT[0.0000009168453860] |
| 01172412 | ATLAS[0.006107510000000 0],BAO[1.000000000000000],GBP[0.000000164235261],TLM[0.003177920000000],USD[0.0000913210778816] |
| 01172414 | USD[0.000000058581725] |
| 01172416 | LTC[0.0000000050000 00],NFT (32438654608745396)[1],NFT (49089436649025876 7)[1],NFT (55017529663317933)[1],TRX[0.000078000000000],USD[0.000000087862800],USDT[0.0000000091895550] |
| 01172418 | BTC[0.000754200000000],USD[0.0036072076496 35] |
| 01172427 | BF_POINT[100.000000000000000],TRX[1.000000000000000],USD[0.0000000207811 24],XRP[6.3879654300000 000] |
| 01172432 | BNB[0.000000002324600],SOL[0.000000026242400 0],TRX[0.000000059746900] |
| 01172440 | BTC[0.034385458730000 0],ETH[0.016989034150000 0],ETHW[0.016989034150000 0],FTT[9.993350000000000],SOL[16.979227850000000],SRM[44.432923900000000],SRM_LOCKED[1.1294332000000 000],TRX[0.000001000000000],USDT[0.1430000000000000] |
| 01172441 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.115191270000000 0],ETHW[0.114070160000000],EUR[0.000014787674005 9],SHIB[3762156.9845191600000000],VGX[76.701214660000000],XRP[742.005650750000000] |
| 01172442 | USD[0.2818468821250000] |
| 01172447 | BTC[0.000027000000000],ETH[0.000000156581732],ETHW[0.036050458106273 2],FTT[25.025687000000000],NFT (38023684916309462 3)[1],NFT (46160775049135567 2)[1],USD[0.000000335491 83],USDT[0.0000000042885273] |
| 01172448 | BCH[0.000000000472183 6],BTC[0.000000008710240 0],USD[-0.000000572932988 8] |
| 01172452 | GOG[0.512055744518000 0],USD[0.072576921588200 0],USDT[0.0000001102420 18] |
| 01172454 | EUR[0.008321147119889 0],RAY[0.269200000000000],RUNE[626.915947247561786 3],SHIB[97970.000000000000000],USD[0.0037612526226660],USDT[-4.002107938632840 6] |
| 01172456 | FTT[0.111407450000000 0],SHIB[0.013705990000000],USD[0.000000007738171] |
| 01172457 | USD[0.000000005197402 8],USDT[0.0000000897034 28] |
| 01172468 | ETH[0.000000010000000],ETHW[0.000107618419721 7],FTM[0.000000009860941 2],GENE[0.000000040000000],GST[0.060000000000000],LTC[0.000000071864400],LUNA2[0.004279361609000 0],LUNA2_LOCKED[0.0099851770870000],LUNC[931.840000000000000],MATIC[-0.000000000980000],SOL[0.000000004688114 4],TRX[0.975176003421329 2],USD[20.837711927838408 6],USDT[0.0000000382451 62] |
| 01172470 | 1INCH[0.000000003200000],AKRO[1.000000000000000],BAO[12.000000000000000],BNB[0.041246674000000 0],DENT[0.000000003204000],DOGE[0.000000000218188 70],KIN[12.000000000000000],REEF[0.000000006299629],SHIB[973.508348128932562 7],SOL[0.000235927399955],STEP[0.0000000748807 60],TRX[1.000000004451594 0],TLM[0.000480200000000],UBXT[2.000000000000000],USD[0.000350174076685],USDT[0.0000000087053 20] |
| 01172473 | ATLAS[230.000000000000000],AURY[0.215000000000000],ETH[0.000000066449930],MER[0.982880000000000],RAY[1.663739830000000],SOL[0.069753141838570],USD[0.213169829227626 1],USDT[44.5232474526556386] |
| 01172474 | MOB[0.474900000000000],TRX[0.000001000000000],USD[0.000000061526404],USDT[0.264141765000000] |
| 01172475 | LUNA2[0.501572417900000 0],LUNA2_LOCKED[1.170335642000000 0],TRX[0.000001000000000],USD[-0.156890550089025 1],USDT[0.1199325080000000],USTC[71.0000000000000 00] |
| 01172479 | COPE[16.986950000000000],DOGE[7.998480000000000],USD[0.3682320000000000] |
| 01172483 | USD[2.4098223900000000] |
| 01172496 | BNB[0.003292760000000],FTT[0.060983518216132],USD[-0.5385670946424868] |
| 01172499 | USD[0.000000076447700] |
| 01172500 | BTC[0.000000086899595],CEL[0.009040000000000],DOGEBULL[0.000000084000000],FTT[0.000000086191055],STG[0.972400000000000],USD[0.5298570580048978],USDT[0.0000000750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01172505 | ETH[0.000468143650563],ETHBEAR[1323718983.100000000000000],ETHW[4.981174043650563],FTT[1198.620976473430150],HT[18337.788657000000000],LUNA2[4.591597396000000],LUNA2_LOCKED[10.713727260000000],LUNC[99830.000000000000],SOL[200.639290200000000],SRM[34.078235280000000],SRM_LOCK ED[273.721764720000000],TSLA[102.007535280000000],UNI[0.007320000000000],USDt[4.693562533116840],USDT[0.002400006125

6250] |
| 01172506 | BNB[0.000000030579428],BTC[0.000000005765345],ETH[0.000000000619500] |
| 01172507 | DOGE[419.293461480000000],LTC[0.229652030000000] |
| 01172511 | AVAX[2.000000000000000],BOBA[0.019757290000000],BTC[0.014253820000000],CRV[144.000000000000000],ETH[0.000738170000000],ETHW[0.000738170000000],EUR[0.004332320000000],FTM[0.547433650000000],FTT[25.073075890000000],OMG[0.477296260000000],SNX[60.000000000000000],TRX[0.000600000000000]. |
| 01172512 | BAO[1.000000000000000],LTC[3.118676530000000],USD[0.000000754607822] |
| 01172513 | RAY[0.981380000000000],TRX[0.000001000000000],USD[1.080686266500000],USDT[0.002702012895420] |
| 01172518 | BTC[0.000000000183240],ETH[0.000000050000000],USD[1.296017814422479] |
| 01172524 | BTC[0.000000040000000],TRX[0.000001000000000],USD[1.723099687136092],USDT[0.000000098628019] |
| 01172529 | AAVE[0.000000085772200],BTC[0.000001559529947],DAI[0.000000098286900],EUR[0.000000006850000],FTT[0.008554106162989].RAY[2.548378719690340],SRM[0.012042240000000],SRM_LOCKED[0.186346440000000],USD[0.000000445565908],USDT[0.000000106317588] |
| 01172530 | ETH[0.000650000000000],ETHW[0.000650000000000],USD[29.445670298152284] |
| 01172536 | ALTBULL[0.088000000000000],ATLAS[0.000000002761065],BTC[0.000999800000000],DOGE[0.000000040100000],DYDX[0.000000022405400],ETH[0.000000037706800],HT[0.000000007260000],LUNA2[0.000000240089527],LUNA2_LOCKED[0.000000560208897],LUNC[0.005228000000000],SRM[0.000000079586800],TRX[0.0000

00007566500],USD[-14.198572794646819],USDT[0.000000039084262],XRP[0.000000001120000],ZRX[0.616378750000000] |
| 01172546 | BTC[0.001858950000000],DOGE[55.000000000000000],GBP[0.002286412097840],KIN[2.000000000000000] |
| 01172548 | BTC[0.000592420000000],DOGE[12769.000000000000000],FTT[25.095231950000000],SOL[0.003597680000000],USD[145.075344628185282] |
| 01172554 | ETH[0.000005353101560],ETHW[0.000005353000000],FTT[38.925368210000000],USD[48.059073502563916],USDT[0.938675230261567] |
| 01172557 | BAO[3.000000000000000],BF_POINT[100.000000000000000],BTC[0.002243000000000],KIN[5.000000000000000],USD[0.002733472911120] |
| 01172561 | BULL[0.047608319400000],TRX[0.000001000000000],USDT[0.032000000000000] |
| 01172562 | TRX[0.000001000000000],USD[0.000000015364557] |
| 01172567 | BNB[0.239954400000000],ETH[0.022995630000000],ETHW[0.022995630000000],FTM[0.031500000000000],FTT[3.000300000000000],SHIB[98670.000000000000000],USD[1.108056200000000] |
| 01172569 | USD[30.000000000000000] |
| 01172581 | AKRO[3.000000000000000],BTC[0.052904050000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000012300000000],ETHW[0.000012300000000],EUR[1.075411769388542B],KIN[1.000000000000000],TOMO[1.059088380000000],TRX[1.000000000000000],USD[0.030490546234900B] |
| 01172582 | BTC[0.000024690538875],DOGE[-0.000000001572886D],USD[0.000408411964960I] |
| 01172583 | USD[0.642999090000000] |
| 01172586 | USD[25.000000000000000] |
| 01172587 | BTC[0.000000000006220000],ETH[0.000000050000000],ETHW[0.000000050000000],SOL[0.000000227603350],USD[0.005658101138624] |
| 01172598 | AVAX[0.000000058906384],BNB[0.000000049627563],BTC[0.000000005762980],ETH[0.000000050000000],EUR[108.664325521879386],FTT[0.000000074352903],LUNA2[0.171722610600000],LUNA2_LOCKED[0.400686091400000],LUNC[37392.960000000000000],USD[0.000000020339252],USDT[0.000000059993994] |
| 01172600 | BTC[0.000359940000000] |
| 01172601 | FTT[0.000000019436800],USD[0.000000052338034] |
| 01172602 | SOL[0.006953680000000],USD[0.000000064035951],USDT[0.000000044998467] |
| 01172605 | USD[-0.231993126520359B],USDT[0.500434200000000] |
| 01172618 | AKRO[0.000000002126372A],BAO[0.000000019640905],BAT[0.000000082047000],BNB[0.000000014369000],DENT[0.000000046883738],DOGE[0.000000083315656],ETH[0.000000012876146],KIN[0.000000006233633],LTC[0.000000028290000],MATIC[0.000000096975000],REEF[0.000000082430102],RSR[0.000000094118326],SH

IB[207.297653871495430],SOL[0.000000052920000],TRX[0.000043943815736],UNI[0.000000005160000],USD[0.000000019277319],XRP[0.000000006151880] |
| 01172619 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001838448097],KIN[6.000000000000000],SOL[1.611323330000000],SXP[1.000000000000000],USD[0.000000004385] |
| 01172620 | NFT (359239030044085150)[1],NFT (376420287448331951)[1],USD[0.000004317435754S],USDT[0.000029364844989S] |
| 01172623 | COPE[232.000000000000000],CRO[6.771917702634610D],FTM[0.204558380830000],SNX[0.000860000000000],SRM[37.997900000000000],USD[0.807543555000000],USDT[0.000000013464292] |
| 01172630 | BAO[1.000000000000000],SHIB[4460303.30062440000000],USD[0.000000000000828] |
| 01172634 | AUDIO[0.000000089500000],BAO[3.000000000000000],ETH[0.168991630000000],ETHW[0.168695950000000],EUR[0.000000097279152],KIN[2.000000000000000],LINK[0.000000041580000],LUNA2[0.001809439629000],LUNA2_LOCKED[0.004222025800000],LUNC[39.400928870000000],STEP[402.870442700000000],USD[0.0000

00087387234],USDT[0.000000241571887],XRP[1478.051800280000000] |
| 01172643 | EUR[0.000000051328754],SHIB[18516020.560057100000000],USD[0.000000005000618] |
| 01172644 | BTC[0.085626348519720G],CRO[199.962570000000000],ETH[0.005998860000000],ETHBULL[2.142361677000000],ETHW[0.005998860000000],FTT[10.562851603758450G],LTC[0.009954400000000],LUNA2[0.854368261100000],LUNA2_LOCKED[1.993525942000000],LUNC[186040.487620130000000],SNY[39.992400000000000],SO

L[10.211184160000000],USD[179.077373162217000] |
| 01172647 | BNB[0.000000031773034],KIN[22417.249099440920192],REEF[0.000000050141868],STEP[0.000000008728112G],USD[0.000000089003898],XRP[0.000000086912716] |
| 01172648 | MER[0.982880000000000],RAY[0.403813000000000],SOL[0.064310000000000],USD[3016.901698855000000] |
| 01172650 | TRX[0.000002000000000],USD[0.000000010875000],USDT[0.000000045105586] |
| 01172652 | TRX[0.000002000000000],USD[0.000000000999923720] |
| 01172654 | BTC[0.493480227840000],LUNA2[46.724777160000000],LUNA2_LOCKED[109.024480000000000],LUNC[9174418.600000000000000],USD[1044920.138782439627371800000000],USDT[0.000000085457055] |
| 01172658 | HGET[0.029806000000000],TRX[0.000001000000000],USD[6.935799927536352] |
| 01172662 | BTC[0.043497587000000],DOT[40.100000000000000],ETH[0.699905570000000],ETHW[0.699905570000000],LUNA2[9.286128581000000],LUNA2_LOCKED[21.667633360000000],LUNC[2022074.049399900000000],USD[0.134417392117311O],XRP[1026.767880000000000] |
| 01172663 | AAVE[1.341682362185890],AKRO[10900.340700000000000],ALICE[10.527770000000000],AUDIO[131.806710000000000],BNB[0.000000076723175],BTC[0.071128576036270O],C98[179.575000000000000],DENT[65548.743000000000000],DOGE[7834.764362223987540O],ETH[0.243076935579860O],FTT[1

0.063789416997600],LTC[3.021197874394810O],RAY[37.384151860000000],SHIB[4899144.46000000000000],SOL[2.092666763376130O],SRM[65.327464670000000],SRM_LOCKED[1.120396110000000],TRX[19354.582989600820300],USD[5.0960000092945237],USDT[3229.416273504761204O],XRP[1245.953821343124570O],YFI[0.01

05759860498800] |
| 01172666 | BF_POINT[100.000000000000000],BNBBULL[0.000000002000000],BUSD[2.000000000000000],DOGEBULL[0.043321880000000],ETH[0.000753257417701],ETHBULL[0.000000050000000],ETHW[0.251753257417701],FTT[25.047142202751651B],GMT[0.644633940000000],MATICBULL[10.321484650000000],TRX[0.000041000000000

0],USD[3038.130228865725247],USDT[0.003083595536729B] |
| 01172667 | BNB[0.000000009329320],ETH[0.000000000305941641],SOL[0.000000007846474],TRX[0.000000029334390],USD[0.000000028140408],USDT[0.000000005022466] |
| 01172669 | LUNA2[2.056809045000000],LUNA2_LOCKED[4.799221106000000],TRX[0.000001000000000],USD[0.000000080856191],USDT[0.000000073481287] |
| 01172672 | AUD[0.000230460748843Z],CHZ[440.000000000000000],ETHW[0.058988200000000],SOL[0.001379710000000],USD[0.000000003991135S],USDC[1364.841366930000000] |
| 01172673 | TRX[0.020802000000000],USD[1.636208943200000],USDT[1.563540000000000] |
| 01172677 | BNB[0.000000091595100],SOL[0.000000007885400],TRX[0.000000083734674],USDT[0.000011176093406] |
| 01172678 | JOE[-0.000000121950017],NEAR[16.196760000000000],RAY[0.993567000000000],RUNE[42.591480000000000],SRM[0.052503000000000],TRX[0.000021000000000],USD[0.000007292240350],USDT[0.000000076831527] |
| 01172681 | TRX[20.502274870000000],USD[0.988561123773617Z],USDT[0.006492517483700],XRP[0.730184910000000] |
| 01172685 | TRX[0.000001000000000],USD[0.005197640000000] |
| 01172687 | FTT[0.136918096583150O],USD[0.000156223281312],USDT[0.000000040274377] |
| 01172688 | BAO[1.000000000000000],EUR[68.185624652910766Z],KIN[1.000000000000000],SHIB[127.638939000000000] |
| 01172691 | USD[146.439012780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01172696 | USD[30.000000000000000] |
| 01172699 | BNB[0.000000007544240],BTC[0.000000034154600],ETH[0.880000197892632],ETHW[0.875508919761514],EUR[1.000000000000000],FTT[51.370067208963862],LTC[2.090457587497540],USD[19301.635521116608556],USDT[0.000000005496187] |
| 01172702 | BTC[0.031893620000000],USD[0.788590460000000] |
| 01172708 | AAVE[0.000000004000000],BTC[0.003028320000000],DYDX[2.449919910000000],ETH[0.047203190000000],ETHW[0.047203190000000],FTT[2.215369209000000],RUNE[2.911380604000000],SNX[1.583725607000000],SOL[1.529313370000000],SRM[25.357924800000000],USD[0.000206820356486] |
| 01172709 | NFT [295132155165128740][1],NFT [336710481713751339][1],NFT [378507602127437467][1],NFT [540821013576112892][1],TRX[0.000030000000000],USD[0.777002472585782],USDT[0.118854908239285] |
| 01172711 | ETHBEAR[0.000000005984240],USD[0.000000073825001] |
| 01172712 | RAY[1.289377150000000],SHIB[425337.541998770000000],TRX[0.000001038879801],USD[0.000000138879812],USDT[-0.008793791231799] |
| 01172713 | USD[0.000000108708620] |
| 01172723 | BNB[0.163400430000000],BTC[0.547911685512000],ETH[0.000000005000000],FTT[300.413638812237450],HT[0.000000081022455],LTC[0.000000054273384],NFT [323254714889756589][1],NFT [356518591344340682][1],NFT [393540611889372761][1],NFT [532653425140918908][1],OMG[0.000000034766300],PYP[L0.000000000000000],SRM[2.377753420000000],SRM_LOCKED[42.047421300000000],SXP[0.000000005917280],TRX[196.038157000000000],USD[11107.973754637701864],USDT[0.000000012543632] |
| 01172724 | AKRO[1.000000000000000],BAO[2.000000000000000],BCH[0.000505160000000],BTC[0.005206040000000],DOGE[625.059641100000000],ETH[0.072955280000000],ETHW[0.072955280000000],KIN[552309.828306055100000],SHIB[799822.300154850000000],TRX[1.000000000000000],USD[2.580273123138298] |
| 01172725 | EUR[0.638956000000000],LUNA2[0.481365438000000],LUNA2_LOCKED[1.123186022000000],LUNC[104818.337577800000000],RAY[65.969030000000000],TRX[0.000002000000000],USD[0.013005507732000] |
| 01172727 | BTC[0.041962000000000],ETH[0.708100000000000],ETHW[0.708100000000000],LTC[4.932710000000000],MER[8.993700000000000],MNGO[1589.682000000000000],USD[8.410911560000000],USDT[0.000000001765040],XRP[928.470000000000000] |
| 01172728 | AKRO[1.000000000000000],DOGE[107.621722620000000],USD[0.000000000293732] |
| 01172729 | BTC[1.059133440479844],ETH[38.774027630000000],ETHW[38.774027630000000],MATIC[8848.698500000000000],USD[65878.156357188022446B] |
| 01172730 | USD[0.004147540389073S],USDT[0.091359343780000],XRP[0.006361206764539G] |
| 01172732 | TRX[0.000010000000000],USD[2.374683678990000],USDT[0.006728022919133S2] |
| 01172734 | TRX[0.000010000000000],USD[50.000000000000000] |
| 01172735 | USDT[0.441620000000000] |
| 01172736 | USD[1232.336546176142500S],USDT[0.033330095697890] |
| 01172739 | ETH[0.006648800000000],ETHW[0.006648800000000],USD[0.0075847483400000] |
| 01172741 | ETH[0.001451217254822S],ETHW[0.001451217254822S],MER[33.982880000000000],SOL[0.000000030517000],TRX[0.000010000000000],TRX[196.038157000000000],USDT[0.000000005408708S] |
| 01172743 | CAD[0.000000002035624S],USD[3.483763005740923S] |
| 01172744 | BAO[10.762679410000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],KIN[1650296.280091798273851S1],SHIB[1650296.280091798273851S1],USD[0.007327790035370] |
| 01172746 | AKRO[1.000000000000000],BRZ[0.005081820000000],DOGE[0.004583950000000],SAND[1.383725133894289S2],SHIB[2083083.980284430000000],USD[0.093895534151396] |
| 01172749 | ATLAS[850.578100000000000],AURY[139.000000000000000],POLIS[8.900000000000000],SOL[0.037094000000000],USD[2.852106652377223S7],USDT[0.000000014044021S8] |
| 01172755 | AAVE[23.676808000000000],AMPL[0.000000011629531],AVAX[0.000000004545080],AXS[0.000000042397900],BAND[0.000000060000000],BCH[34.722253600000000],BNB[0.003946000000000],BRZ[0.79432800000000],BTC[2.019130709493708S],CEL[0.392297214894230S],DOGE[0.519200000000000],ETH[0.000508214180000],ETHW[0.000000031089S00],FIDA[0.000000075823886S],FTM[0.000000061209100],FTT[15.649258595341954S2],GBP[0.210730201554707S8],KNC[0.000000034692200],LTC[74.810036000000000],MATIC[1925.915200000903870S0],OMG[1562.187500000000000],SOL[1.802964883665998S0],SUSHI[1680.163900000000000],TOMO[0.015722S000000],USD[0.000000048356500] |
| 01172756 | AUD[0.000000000020017],MATICBULL[0.354964910000000],USD[0.000038083944705S8] |
| 01172758 | USD[0.078487801012500S0] |
| 01172759 | BADGER[5.278944000000000],USD[48.105730131940000S0] |
| 01172762 | BNB[0.000000033890184],CRO[0.000000054693370],KIN[0.000000004192808],USD[0.000000073772988] |
| 01172764 | BNB[0.000000008000000],GENE[0.000000073681100],MATIC[0.000000006500000],SOL[0.000000021143800],USD[0.000000161937586S],USDT[0.000000052907491],XRP[0.814708000000000] |
| 01172766 | USD[0.003421384000000] |
| 01172771 | TRX[0.887003000000000],USD[3.14929259452500000] |
| 01172772 | USD[0.025198815666635S96],USDT[0.000000006885322] |
| 01172775 | TRX[0.000000053739000],USD[0.000000000567098],USDT[0.000000006122548] |
| 01172783 | TRX[0.000002000000000],USD[0.007674841920058S08],USDT[0.000000023511144] |
| 01172787 | STEP[1159615.931316000000000],USD[17.502986395699200000],USDT[0.000000004674424] |
| 01172791 | USD[-0.007224288902016S6],USDT[1.290000003278735S8] |
| 01172796 | USD[330.000000008761328S7],USDT[27.400290079000000000] |
| 01172797 | BTC[0.000116900000000],USD[-1.5426347432650000] |
| 01172802 | FTT[1.698810000000000],HOLY[18.986700000000000],SECO[9.993000000000000],SOL[81.045738230965889S5],STEP[6.195660000000000],TRX[0.000002000000000],USD[0.822779979802489S1],USDT[38.504460051629639S0] |
| 01172803 | BTC[0.000899994223934S8],FTT[26.093355130000000],SOL[3.704435000000000],TRX[0.000782000000000],USD[968.504737348514547S5],USDT[229.431280169114040S9] |
| 01172806 | SOL[0.000000002160000],TRX[0.000000032408705S],USD[0.000000086199607] |
| 01172810 | CHZ[9.651650000000000],LINA[9.193700000000000],TRX[0.000002000000000],USD[0.997130126479047S8],USDT[0.000000007250891] |
| 01172812 | USD[0.000000007279182] |
| 01172820 | TRX[0.000004000000000] |
| 01172832 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000067200000000],ETHW[0.000067200000000],GBP[0.000157117265696S],KIN[1.000000000000000] |
| 01172836 | BNB[0.001485240665802S2],GENE[0.000000012000000],MATIC[0.621718242000000],NFT [351463539514294906][1],NFT [566626506549425885][1],NFT [570472385785947566][1],SOL[0.000000058661400],TRX[0.000368002937428S3],USD[44.135267566408882S7],USDT[0.000000004524795S] |
| 01172842 | BTC[0.000000043000000],USD[0.000000004939720] |
| 01172846 | USD[30.000000000000000] |
| 01172849 | USD[0.700511769897500S0] |
| 01172853 | BCH[0.074682090000000],BOBA[1.913385940000000],BTC[0.001487090000000],DOGE[0.387974060000000],OMG[1.988818280000000],USD[0.000000093798996],USDT[0.001568568737212] |
| 01172854 | USD[-101.365770759000000000],USDT[140.800000000000000] |
| 01172855 | DOGEBULL[2.005951899000000],TRX[0.000002000000000],USD[13.214936120121068S2],USDT[-10.514318767131282S9] |
| 01172858 | AAVE[0.009365705000000],BCH[0.000000005000000],BTC[0.000082933720732S],COMP[0.000000004750000],ETH[0.000002380000000],ETHW[0.000217347988017100],FTT[0.747160491636691S1],GBP[0.997577500000000],KSHIB[4.303400000000000],LOOKS[0.000000020000000],MATIC[6.658375000000000],SOL[0.004821200000000],USD[0.000412100000000] |
| 01172864 | AMPL[0.000000005314540],ATLAS[1.000000005323534S0],BCH[0.000000008584000],BNB[0.000047354000000],DEFIBULL[0.000315680000000],ETH[0.000000008318012],MATIC[0.155642161545250S0],NFT [325689551182786908][1],SOL[0.000001029972661],USD[0.000000024593163],USDT[0.002014354135968S9] |
| 01172871 | BTC[0.000300007000000],FTT[0.006671427210274S4],SOL[0.020000000000000],USD[-0.139198282697655],USDT[0.446606456510000] |
| 01172873 | USDT[0.005366381545088] |
| 01172875 | RAY[0.197432000000000],USD[0.000000008392000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01172879 | CEL[0.00000000009266270],USD[0.000001553435172602] |
| 01172880 | USD[30.000000000000000] |
| 01172883 | BTC[0.000000004000000000],ETH[0.00000000056938000],LINK[0.09384440000000000],STETH[0.000021250333300026],USD[1.427653309470403408],USDT[0.217504742446277700],XRP[0.90500000000000000] |
| 01172884 | SOL[0.000000006458060000] |
| 01172885 | SOL[0.0128921500000000000],TRX[3.00000100000000000] |
| 01172887 | BULL[0.000569620950000000],ETHBULL[0.005496342500000000],LINKBULL[2.619207700000000000],MATICBULL[6.317385250000000000],SUSHIBULL[112.924855000000000000],SXPBULL[3.717526200000000000],TRX[0.000002000000000000],USD[0.868881437220000000],USDT[0.233650000000000000] |
| 01172890 | TRX[0.000000024624690000],USD[0.000000005493516],USDT[0.000976719547864900] |
| 01172891 | FIDA[0.071145643159642400],HXRO[0.005938691395428800],OXY[0.000000005613888000],RAY[0.116266403378108700],SOL[0.001853001548048700],SRM[0.016890231971463100],SRM_LOCKED[0.068264820000000000],TRX[0.000020000000000000],USD[0.000000076205968],USDT[0.000001910403381] |
| 01172892 | ETH[0.000970600000000000],ETHW[0.000970600000000000],TRX[0.000030000000000000],USD[3.740727450000000000],USDT[0.754665000000000000] |
| 01172893 | SRM[0.001625740000000000],USD[0.000000513812210],USDT[0.028220615292472400] |
| 01172894 | FTT[0.001242664801943000],TRX[0.000002000000000000],USD[0.459562807802068200] |
| 01172895 | BAT[0.000000010000000000],BUSD[232.775812120000000000],USD[0.000000079519456] |
| 01172896 | USD[-0.804643145203844300],XRP[4.617241860000000000] |
| 01172897 | USD[0.000000029850832] |
| 01172912 | BOBA[0.098861300000000000],PRISM[2919.416000000000000000],SRM[0.004159000000000000],SRM_LOCKED[0.001646360000000000],TRX[0.466987694200264100],USD[0.466099988200000000],USDT[0.096160000000000000] |
| 01172917 | TRX[0.000010000000000000],USD[0.000000062907744],USDT[1184.545017440000000000] |
| 01172919 | GENE[0.087322817344029200],OXY[0.706830707820900000],SOL[0.002268900000000000],USD[0.000000007503608100] |
| 01172925 | SOL[0.000000002859490000],TRX[0.00000100000000000] |
| 01172928 | FTT[0.052040000000000000],USD[0.000000067200000] |
| 01172937 | DOGE[0.000000700000000000],FTT[0.310743000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.086343500000000000],TRX[0.000072000000000000],USD[16.273229924990040000],USDT[1.823821984510000000],XRP[0.360000000000000000] |
| 01172941 | AKRO[5.000000000000000000],ATLAS[832.824954470000000000],BAO[3.000000000000000000],BF_POINT[400.000000000000000000],EDEN[0.003072460000000000],FIDA[1.041193420000000000],FRONT[1.004741610000000000],FTM[0.000000005707432],GBP[743.006542223144697],HXRO[1.000000000000000000],KIN[5.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.014566319650952] |
| 01172945 | SOL[0.000000061485500],TRX[0.000001000000000000] |
| 01172953 | EUR[0.000000094994588],STEP[837.200000000000000000],USD[0.006431224564000],USDT[8.063111590000000000] |
| 01172954 | USD[25.000000000000000] |
| 01172955 | TRX[0.000001000000000000],USD[-25.707832874854927000],USDT[29.612793440000000000] |
| 01172962 | BTC[0.000000020210704],CRO[0.000000022310704],CRV[0.000000098254192],ETH[0.000477767345820],ETHW[0.000477767345820],KSHIB[0.000000009727647],MATIC[0.000000082689000],SOL[0.075494830255362],USD[-0.307397328677143],USDT[0.000000039874113] |
| 01172967 | BF_POINT[300.000000000000000],EUR[0.000000027702545],MER[3.150108300000000000],USD[0.000000009344019] |
| 01172968 | DOGEBEAR2021[0.007639507765534300],ETH[0.000000010000000],USD[879.152521891966690] |
| 01172974 | FTM[513.994711340000000000],TRX[0.000001000000000000],USD[0.000000155436221],USDT[754.027756390000000000] |
| 01172983 | USD[2.904453000000000000] |
| 01172984 | USD[39.000000023906366] |
| 01172989 | TRX[0.810000000000000000],USDT[1.674649467000000000] |
| 01172993 | FTT[0.020683205520655110],USD[0.000000135607542],USDT[0.000000021155295] |
| 01172995 | BTC[0.000160700000000000],ETH[0.000084000000000000],ETHW[0.000084000000000000],SOL[0.085094470000000000],USD[-2.591537409070765] |
| 01173000 | USD[12.387312929206566060] |
| 01173001 | FTT[10.231601600000000000],MER[451.332200000000000000],USD[2.172069294182022400],USDT[0.000000361404000000] |
| 01173005 | TRX[0.000001000000000000],USD[12.408298538300000000],USDT[19.598632000000000000] |
| 01173009 | BTC[0.000543820000000000],USD[-1.380993287516592800] |
| 01173010 | USD[0.000000052822976],USDT[0.000017918303250000] |
| 01173019 | TRX[0.000001000000000000],USD[0.000000012813484000] |
| 01173020 | USD[0.565369000000000000],USDT[0.726839000000000000] |
| 01173021 | BTC[0.000000024700000],CONV[0.000000072607120],FTT[0.000000022329928],GMT[0.000000074996936],NFT[307535406566936837][1],NFT[568200375148228739][1],SOL[0.000000074000000],TRX[0.000000075840385],USD[0.074257140661197400],USDT[0.000000178136397] |
| 01173022 | FTT[0.000000026239200],USD[0.000000465985865],USDT[0.000000029956288] |
| 01173025 | LTC[0.000999206097296800],USD[-0.013742915901383400] |
| 01173026 | USD[25.000000000000000] |
| 01173035 | ALCX[0.000000015296574],AMPL[0.000000028733140],BNB[0.000000045615238],BULL[0.000032910000000],CQT[0.000000071874233],ETH[0.000000010000000],EUR[0.004047741850323150],FTT[0.000000059163965],GRT[0.000000108821542],LUNA2[0.000000518811976],LUNA2_LOCKED[0.000001210561276],LUNC[0.005483314600000],RAY[0.000000012211080],USD[0.035441954120995640],USDT[0.000000050000000],WBTC[0.000000004168600000] |
| 01173041 | EUR[0.003890801728521411],FTT[0.000000050927983],RAY[0.000000007924000],USD[0.000000629198840],USDT[0.000000146717295] |
| 01173049 | USD[0.062488600000000] |
| 01173050 | USD[0.000000008444351572] |
| 01173052 | USD[26.702302775670203006] |
| 01173054 | TRX[0.000030000000000000],USD[1.893084626000000000],USDT[9.000000000000000000] |
| 01173055 | CEL[0.000000058462755],GBP[0.000000025268251],LUNC[0.000000008810000],MATIC[0.000000003075173],MATICBEAR2021[0.000000066640363],MATICBULL[0.000000006542000],USD[0.000003277000000],USDT[0.000000205393982] |
| 01173057 | MATIC[0.000000054594484],MTA[0.999335000000000000],USD[0.041914770000000000] |
| 01173059 | FTT[1.088510454900000000],SOL[1.126630711250000000],SUSHI[3.671251070400000000] |
| 01173064 | USD[14.318952810000000000] |
| 01173074 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000020994526],USDT[72.812086927390556900] |
| 01173077 | AUDIO[0.229048000000000000],AURY[0.000000001378500],CHRB[0.000000003732000],CONV[0.000000093669180],CVC[0.947800000000000000],DFL[0.000000033493150],ENS[0.096440000000000000],FTM[0.000000302633141],GALA[0.000000038800000],GRT[0.996395000000000000],IMX[0.000000056748379],LOOKS[0.000000001429426],LRC[0.735489334078501400],MANA[0.040480000000000000],MTA[0.946800000000000000],NFT[473054765868729226][1],NFT[505768679247226202][1],POLIS[0.000000000778725],SPELL[0.000000092157350],TLM[0.000000001985836],USD[0.000000058455505] |
| 01173081 | TRX[0.000001000000000000],USD[-0.002330147048520],USDT[0.090479380000000] |
| 01173082 | FTT[0.030446972889050000],LINA[0.000050000000000000],LUNA2_LOCKED[0.000000741553488],NFT[304659252397045062][1],NFT[315637750273385111][1],NFT[319790198308389001][1],NFT[372864466463151785][1],NFT[374519966395805266][1],NFT[566875283587979443][1],NFT[568851879358646111][1],USD[3.270507852277847],USDT[4701.821086300337853] |
| 01173083 | TRX[0.000001000000000000],USD[2.243803365145004],USDT[0.009143645679588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01173085 | CHR[0.000000000454869 0],CITY[0.000000000 9783801 6],CRO[0.000000009680000 0],ETH[0.0772708917461200],ETHW[0.0772708917461200],REN[0.000000094572480],SOL[0.796165549939566 0],SUSHI[0.0000000046058857],TRX[0.000001000000000 0],USD[0.0028710364130363],USDT[0.0000004131648958] |
| 01173088 | TRX[0.0000010000000000],USD[0.000000065272780],USDT[0.000000091523170] |
| 01173091 | USD[25.0000000000000000] |
| 01173092 | USD[0.0138551471263580],USDT[0.0092681432074936] |
| 01173095 | ETH[0.0000000000000000],TRX[0.0000020000000000],USD[0.0991624730000000] |
| 01173100 | BTC[0.0003686230500000],ETH[0.0008311400000000],ETHW[0.0008311400000000],LTC[0.0033895100000000],TRX[0.7982930000000000],USD[1032.5163215858750000000000000] |
| 01173102 | AMPL[0.0033430582591255],APE[4000.0894208420818800],ATOM[1002.5725725647829769],AVAX[0.7954024964098376],BTC[4.0917222000000000],ETH[40.9522276695047 75],ETHW[4000.0089159731740 84],FTM[600.0000000000000],FTT[25.9950000000000 000],KIN[1220000.000000000000000],LUNA2[0.0933119943200000],LUNA2_LOCKED[0.2177279867000000],LUNC[2033 18.8832201348000000],MATIC[9601.9990227898132759],MER[0.9570000000000000],MNGO[7.0000000000000000],MTA[129.00000000000 00000],POLIS[0.080000000000000],PUNDIX[0.200000000000000],RAY[1.5047450000000000],ROOK[0.0060000000000000],RUNE[0.0000000658425 04],SOL[303.0628368426528300],SRM[0.6600000000000 000],SUSHI[0.2731040387676600],TRU[96152.0000000000000000],TULIP[0.0925590000000000],UNI[1435.9110862805417441000000000000],USDT[52.6062396615784100] |
| 01173104 | TRX[0.7156230000000000],USD[0.0000000058672900],USDT[0.0175583300000000] |
| 01173107 | TRX[0.0002570000000000],USD[0.4836774673935357],USDT[0.2404721045644700] |
| 01173109 | TRX[0.0000030000000000],USD[-0.8395493850264000],USDT[79.3384102300000000] |
| 01173113 | USD[0.0301215410194820] |
| 01173117 | BTC[0.0000004550942 8],ETH[0.0000000000450573],EUR[0.0000000161198562],STEP[0.0000000041000000] |
| 01173122 | TRX[0.0000010000000000],USD[-0.1389604017597447],USDT[3.9834431000000000] |
| 01173123 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 01173124 | 1INCH[0.0000000002928816],FB[0.0051385100000000],GBP[0.0000001010820 72],SLRS[2082.0271610956845222],TSLA[0.000000200000000],TSLAPRE[-0.0000000047428015],USD[-1.0395458296312106] |
| 01173126 | USD[137.4242334860000000000000],USDT[281.6000000000000000] |
| 01173127 | NFT[314835369029202359][1],NFT[368521175395995097][1],NFT[461000643342548167][1],TRX[0.000002000000000],USDT[0.6020000046664082] |
| 01173130 | USD[30.0000000000000000] |
| 01173133 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0006201700000000],DENT[3.0000000000000],DOT[0.000204100000000],GBP[0.0038623019335440],KIN[9.000000000000000],MATIC[0.0007550000000000],SOL[0.9719169400000000],UNI[0.0000061300000000],USD[0.0092582288709770],USDT[1.2149105500000000] |
| 01173135 | TRX[0.0000040000000000],USD[0.0000000279225237],USDT[272.4915035694980864] |
| 01173139 | BTC[0.0000011856657062],MATIC[0.0000000041315500],USD[0.0027059387065938],USDT[0.0000000113682894] |
| 01173140 | TRX[0.0000010000000000],USD[0.0000001912795 14],USDT[0.0000000025762102] |
| 01173150 | ADABEAR[45969410.0000000000000000],BNBBULL[0.0000000075000000],USD[0.3209120860346400],USDT[0.0000004385769365],XRPBULL[37.9747300000000000] |
| 01173152 | TRX[0.0000010000000000],USD[0.2015407809780537],USDT[0.0294512767761316] |
| 01173157 | BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.000000060000000],ETHW[0.0000006000000000],GBP[0.0003449498855221],KIN[1.000000000000000],LTC[0.0000010600000000],RUNE[0.0000109300000000],SOL[0.0000022200000000],USD[0.0972454859675028] |
| 01173158 | ATLAS[10238.0780881800000000],CQT[1795.0000000000000000],POLIS[303.2218434600000000],SOL[0.2738964400000000],STEP[345.4580100000000000],USD[0.0000000473696672] |
| 01173162 | DOGE[14.2406143520122020],USDT[0.0000000054462464] |
| 01173167 | MATIC[2.5338416652800000],USD[0.6017337734791740] |
| 01173168 | ETH[0.0000000500000000],LTC[0.0030259100000000],TRX[0.2287830000000000],USD[0.0177768000000000],USDT[0.2193943023175000] |
| 01173172 | USD[0.0069177753446617] |
| 01173174 | USD[63.9445784925750000000000000] |
| 01173176 | DYDX[0.0000001000000000],FTT[0.0000000034196080],LOOKS[0.0000000200000000],USD[0.0035853439161889],USDT[0.0000000042377458] |
| 01173177 | USDT[4995.3267346504465500] |
| 01173178 | BTC[0.0000043500000000],FTT[0.0000000200000000],LTC[0.0000000200000000],USD[4.2256469826587006] |
| 01173179 | AMC[0.0000000005297167],BNB[0.0001471315863570],BTC[0.000000001917678],ETH[0.0000000003623737],EUR[0.0000003438335 31],FTT[0.0306409200000000],USD[-0.0001387863362087],USDT[0.0000001199696473],XRP[0.0000000096628800] |
| 01173182 | BTC[0.0000585700000000],LTC[0.0084524500000000],USD[-1.2059879498362894] |
| 01173190 | TRX[0.0000040000000000],USD[0.9355138800000000] |
| 01173194 | ETH[1.9363134980520686],USD[0.0000000006960544],USDT[0.0011330580516950] |
| 01173195 | BNB[0.0000000046960000],FTT[0.3324046236278180],USD[0.5876936190500000],USDT[0.0000000037700074] |
| 01173199 | SKL[0.8958000000000000],TRX[13.9972080000000000],USD[1.2169534885447477],USDT[0.2813450080433699] |
| 01173202 | BNB[2.1595896000000000],FTT[9.7000000000000000],LTC[3.4000000000000000],MANA[10.0000000000000000],RAY[8.0000000000000000],USD[106.6391965442635642],USDT[56.7801314885524453] |
| 01173206 | BIT[0.0000000018948500],FTT[0.0000000200000000],RAY[0.0000000078554848],SOL[0.000000044741112],USD[0.0000057883794 08] |
| 01173207 | ETH[0.0000000092803725],LUNA2[0.0000421096553100],LUNA2_LOCKED[0.0000982558623800],LUNC[9.1694661000000000],NFT[315307920640021590][1],NFT[427297104990861762][1],NFT[452323948864570796][1],SAND[0.0037395100000000],SOL[-0.0000068509280131],SWEAT[1.5601017200000000],TRX[0.2268580000000000],USD[0.0000358947832 0],USDT[0.0000070421420104] |
| 01173211 | BTC[0.0000000047184000],FTT[0.0702120671687472],IMX[9.1000000000000000],RAY[0.9840400000000000],USD[0.8640131824440000] |
| 01173212 | BNB[0.0055119000000000],MATICBULL[0.2898926500000000],TRX[0.0000010000000000],USD[-0.6765070574278739],USDT[0.2390900000000000] |
| 01173222 | USD[2.6990378605000000] |
| 01173223 | TRX[0.0000010000000000],USD[3.5745498368000000000000000],USDT[30.2086810147919000] |
| 01173225 | DOGE[1975.5000000000000000],SOL[0.0600764500000000],USD[0.0006083737558020],USDT[0.0000000005974932] |
| 01173231 | USD[25.0000000000000000] |
| 01173232 | AVAX[0.0000000881625 85],BEAR[0.0000000075999900],BULL[0.000000001800000],FTT[0.0570817392192175],LEOBULL[0.0000000028400000],LINK[0.0000000050540520],MATIC[0.0000000050000000],RUNE[0.000000005000000],SOL[0.0000010256208],USD[0.0354134307988614],USDT[0.0000000079571042] |
| 01173234 | USD[0.0176911925509145] |
| 01173240 | FTT[25.9836200000000000],TRX[0.0002400000000000],USD[0.0000001208774666],USDT[-0.0000012119764903] |
| 01173242 | BTC[0.0000000015343600],USD[3.3327357434385000],USDT[0.0000000010806323] |
| 01173246 | BTC[0.0000012577870],DOT[100.2231799200000000],ETHW[4.1830000000000000],FTT[25.0044494540000000],LINK[277.7000000000000000],MATIC[490.0000000000000000],RAY[376.2242703600000000],RUNE[483.4000000000000000],SAND[971.0000000000000000],USD[0.0032144745472633],USDT[0.0000070898921632] |
| 01173250 | SOL[0.0000000049759000] |
| 01173254 | TRX[0.0000010000000000],USD[0.0000001634039 20],USDT[0.0000000211358536] |
| 01173257 | BTC[0.0100406965681536],BULL[0.1003693447020000],ETH[0.0018888671000000],ETHBULL[2.1643158805200000],ETHW[0.0018888600000000],FTT[4.0790129800000000],GALA[9.9783400000000000],MATICBULL[49077.7992592000000000],NFT[450234990158883688][1],NFT[495656852039773332][1],NFT[539541427638543632][1],POLIS[0.0078906722525600],SOL[0.0078906722525600],USD[230.9232133475231250],USDT[4924.2532385273475833] |
| 01173258 | DOGE[0.0000006200000000],FTT[72.7881920034667122],USD[0.0047740611354337],USDT[0.2542547161654623] |
| 01173263 | BTC[0.0000000012577870],USD[1.5540001391619380],USDT[0.0000480491594288],XRP[0.0000000054451000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01173267 | BAO[1.000000000000000000],KIN[1.000000000000000],USD[0.0000036677046155] |
| 01173271 | TRX[0.000001000000000],USD[-0.0124837136652706],USDT[0.1114625377033063] |
| 01173272 | HGET[274.957916000000000],LUNA2[0.003693420087000],LUNA2_LOCKED[0.0086179802030000],LUNC[804.250000000000000],TRX[0.000046000000000],USDT[0.0765378363750000] |
| 01173273 | AUD[0.0662530000000000],BTC[0.000083200000000],ETH[0.0004568300000000],ETHW[0.0008637467851516],MATIC[0.000330020000000],NFT[37225398957472172 4][1],NFT[54439431187408768 4][1],SOL[0.000000009600000],USD[0.000000129570146],USDT[0.0011339960870125] |
| 01173279 | TRX[0.000002000000000],USD[-0.0170472039350910],USDT[0.3031756900000000] |
| 01173283 | USD[0.0047690647419593] |
| 01173288 | BAO[3.000000000000000],DOGE[0.115097820000000],KIN[1.000000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[13.005319090000000],TRX[0.000000009560746 6],UBXT[1.000000000000000],USD[0.000000000005708206],USDT[0.0212558750887046] |
| 01173302 | DYDX[9.400000000000000],ETH[0.000376570000000],ETHW[3.423971000000000],RAY[0.000000006000000],SOL[0.000000071832000],TRX[0.000000011500000],USDT[0.0085580006636500] |
| 01173303 | USD[0.0000000093337036] |
| 01173304 | USD[0.0037599877660480] |
| 01173306 | BTC[0.0000000936131770] |
| 01173307 | USD[0.0000000093239738],USDT[0.0000000011743944] |
| 01173309 | FTT[0.1852295422347900],USD[0.0014224644438160] |
| 01173311 | USD[21.3037924967813800] |
| 01173312 | USD[0.0000400000000000],USDT[999.6000400000000000] |
| 01173313 | USDT[0.0000000018705734] |
| 01173315 | AMC[0.0403207794629616],BAO[1.000000000000000],GBP[5.1409597618538521],USD[0.2421322184883984] |
| 01173318 | USD[0.5408246144750400] |
| 01173325 | USD[7.8660817174040000] |
| 01173329 | DOGE[10.000000000000000],SOL[0.890000000000000],USD[534.1308214183389994] |
| 01173331 | AKRO[2.000000000000000],BAO[6.000000000000000],CRO[82.3105971200000000],DENT[1.000000000000000],ETH[0.0537723800000000],ETHW[0.0531017000000000],FTM[66.61362437000000000],KIN[8.000000000000000],LINK[35.406169210000000],SHIB[12336617.372695550000000],STMX[314.372798220000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000340742607] |
| 01173333 | BNB[0.0063938000000000],BTC[0.0000000331266696],EUR[0.8447465301491975],FTT[0.2359357348294755],LUNA2_LOCKED[31.0223835700000000],LUNC[0.000000050000000],MATIC[0.0000000670173000],RSR[0.0000000280644400],SRM[8.7564964000000000],SRM_LOCKED[186.9461378200000000],USD[0.0445624873257911],USDT[0.0000000390107228],XRP[0.0431100007065800] |
| 01173335 | AVAX[0.0043342751812 87],BNB[0.0000000288505 72],FTT[1.9986000042395 592],USD[409.549787424435 3249] |
| 01173336 | SOL[0.0000000093329982],USD[2.4872661531934835] |
| 01173339 | SRM[19.9098646700000000],SRM_LOCKED[100.090135330000000],USD[1.5612450912820929],USDT[0.0000000069916217] |
| 01173340 | ALICE[15.000000000000000],ALPHA[203.454300000000000],ATOM[1.035143487405 0146],AUDIO[130.0000000000000 00],AVAX[46.9020513713 4833947],AXS[0.54488297 13926000],BIT[280.0000000 00000000],BTC[0.08544514 56596642],CHZ[800.000000 000000000],DOT[16.652965 037863270 0],ENJ[200.0000000000000 00],ENS[134.00000000000 0000],ETH[0.870000006211 1305],FTM[251.7349480000 000000],FTT[25.095183500 000000],GALA[600.0000000 00000000],IMX[1680.00000 00000000000],LINK[18.946 0757852754 00],LRC[250.0000001049 0000000],LUNA2[0.353321 044900000],LUNC[22.0000 00000000000],MANA[105.0 000000000000 00],MATIC[240.237604577 7497600],POLIS[10.00000 0000000000],SAND[290.0000000 00000000],SNX[12.264758 3525257261],SPELL[10000. 000000000000000],STETH[0.000000 0674309 44],STG[90.00000000000 0000],SUSHI[120.000000000000 000],USD[759.5688556849 9671 1],USD[8000.0000000000000 000] USTC[250.0000000000000000],XRP[1.0419362500443900] |
| 01173341 | BTC[0.0041984400000000],USD[1674.9570093500000000] |
| 01173344 | ADABULL[0.0000000084400000],BTC[0.000000089600000],ETH[0.0026428938472250],ETHW[0.0026428938472250],UNI[0.2965850000000000],USD[0.5853554650628802000000000],USDT[0.0000026373575585] |
| 01173352 | TRX[0.000001000000000] |
| 01173356 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000100787021558],USDT[0.0000000121858392] |
| 01173361 | BTC[0.0687072400580452],CRV[177.0000000000000000],FTT[21.5288021139622142],LTC[8.5440048000000000],MER[794.0000000000000000],SRM[147.9960670000000000],STEP[510.0894396100000000],USD[1000.2883038465376345],USDC[1793.5955960600000000],USDT[0.0000000113957920] |
| 01173362 | BICO[0.5116085400000000],TRX[0.000024000000000],USD[0.4290655845276102],USDT[0.0068771575511330] |
| 01173365 | USD[0.0841167140000000],USDT[0.0000002522594022] |
| 01173367 | SHIB[299800.5000000000000000],USD[0.0648703300000000],USDT[0.0000000087843256] |
| 01173368 | AMPL[0.0000000001227237],BTC[0.000000003340400],DOGEBULL[0.00100000000000000],FTT[0.0307119200000000],SOL[0.0072277156097789],USD[0.0000000688186100],USDT[0.0000000114893077],XRP[0.0000000100000000] |
| 01173372 | TRX[0.000001000000000] |
| 01173377 | TRX[10.000000000000000],USD[190.9507359657500000000000000000],XRP[163.0000000000000000] |
| 01173378 | USDT[1.9259200000000000] |
| 01173379 | USDT[1.8311910000000000] |
| 01173380 | USDT[0.0000000076541496] |
| 01173384 | AKRO[1.000000000000000],USD[0.0000000000932340] |
| 01173387 | BTC[0.0000000023641276],SOL[0.000000034858686],SRM[0.0278353790463632],SRM_LOCKED[0.1336717600000000],SUSHI[0.0000000064876460],TRX[0.000001000000000],USD[6.0573828968406277],USDT[0.0000000409223351] |
| 01173389 | FTT[0.0000000026944216],SOL[0.000000590232000],SRM_LOCKED[37.6655528700000000],USD[0.000000004718487 6],USDT[0.0000000021033500] |
| 01173392 | BOBA[0.0756282700000000],TRX[0.000010000000000],UNI[0.0041886500000000],USD[0.8943349529517467],USDT[1.2068576250492959] |
| 01173395 | USD[40.9093448807146883000000000],USDT[66.8399601111447616] |
| 01173397 | 1INCH[0.0000000052000000],BAO[2.000000000000000],BAT[0.0000000006847460],DOGE[0.0000000091683960],ETH[0.0000000983267200],KIN[2.000000000000000],SHIB[0.0000000008000000],UBXT[1.000000000000000],USD[0.0000000081019190] |
| 01173402 | ETH[193.3585556490679951],ETHW[0.0000002157505 1],FTT[1326.9979965000000000],LUNA2[5.7405225700000000],LUNC[1250010.8756969724494700],NFT[47098103833246682 0][1],SRM[3.9131113000000000],SRM_LOCKED[102.1849152200000000],TRX[18269.9988533168069930],USD[0.0431263043873424],USDT[0.0586417370113648] |
| 01173406 | USD[0.0000000009547797 6] |
| 01173407 | FTT[25.2097015049311231],SRM[0.2205018900000000],SRM_LOCKED[54.5899737400000000],USD[0.1071883028715000],USDT[0.0000000560000000] |
| 01173409 | ATLAS[6.7600000000000000],TRX[0.000001000000000],USD[0.0000000044329861],USDT[0.0008335915334258] |
| 01173410 | ATLAS[20347.0987000000000000],BNB[0.0000003798625 2],DOGE[0.2066000000000000],TRX[0.5485120000000000],USD[0.8586002112300000],USDT[0.0000009963777344] |
| 01173412 | 1INCH[0.9870000000000000],BNB[0.0069171330133063 6],CHR[0.6706000000000000],DFL[7.6600000000000000],ENS[0.0099420000000000],GALA[69.6940000000000000],IMX[0.0258200000000000],LRC[0.6354000000000000],MANA[0.9298000000000000],SAND[0.4750000000000000],SHIB[60960.0000000000000000],SOL[0.0007470291243970],USD[0.1599178658390263],USDT[0.0000000027720899],XRP[0.3100272322639165] |
| 01173413 | AAVE[0.0000000009000000],ATLAS[0.0000000116091170],BTC[0.000000048131931],CRO[0.00000000412000000],DOGE[0.0000000047750174],DYDX[0.00000000917063004],ENS[0.0000000050500000],FTT[0.0000000010751095],FTW[0.0000006249610813],LTC[0.000000001889441],LUNA2[0.0000002961165940],LUNA2_LOCKED[0.0000000000000000 60909385 93],LUNC[0.0064480000000000],MATIC[0.0000000072961160],POLIS[0.00000008779000],SAND[0.0000000061884470],SOL[0.0000000009377722],USD[2.7720379309808232],USDT[0.0070728799819127] |
| 01173415 | TRX[0.000001000000000],ETHW[0.000001631549019],USD[0.8016459157993549],XRP[0.0000000100000000] |
| 01173417 | TRX[0.000004000000000],USD[0.0584844570000000] |
| 01173418 | BADGER[0.1591880000000000],BTC[0.000003997000000],DOGEBULL[0.00314128490000000],LINKBULL[0.00098950000000000],MATICBULL[2.5901156000000000],SHIB[98880.0000000000000000],USD[19.0371417000000000],USDT[0.000000038788168] |
| 01173420 | TRX[0.000001000000000],USD[0.0065593161208408],USDT[0.1000000000000000] |
| 01173423 | USD[28.2216217976200000],USDT[0.0059100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01173425 | TRX[0.000001000000000],USD[-0.001929865715316] |
| 01173427 | BAO[1.000000000000000],ETH[0.005893390000000],ETHW[0.005893390000000],USD[0.000142107979580] |
| 01173431 | FTT[25.000000000000000],USD[0.030381409297800] |
| 01173433 | BAO[1.000000000000000],DOGE[26.768291000000000],USD[0.000000019842349] |
| 01173437 | ALCX[0.000805444000000000],ALPHA[5.012089216560817],AXS[0.072640000000000],BNB[0.036869772206837],BTC[-0.000272390124354],BUSD[2522.000000000000000],CEL[0.074882000000000],COMP[0.019596284580000],DOGE[0.651920000000000],ETHW[0.014963140000000],FTM[1.994281047799227],GRT[-0.011125849058609],JOE[5.996430000000000],LINA[9.563000000000000],LINA2[0.000007439652520],LUNA2_LOCKED[0.000173591892200],LUNC[1.620000000000000],MTL[0.096409000000000],PUNDIX[0.092970000000000],RAY[0.998693673351653],REN[-12.009067009389190],RSR[19.126000000000000],SKL[0.818170000000000],SPELL[98.727000000000000],STMX[9.093700000000000],SXP[0.099177652774229],TLM[0.869850000000000],USD[15.355971833151786],USDT[0.000000057264270],WRX[2.000000000000000] |
| 01173438 | TRX[0.000000100000000],USD[-0.000000001221006] |
| 01173440 | DOGE[6.995100000000000],TRX[0.000001000000000],USDT[0.410707000000000] |
| 01173446 | BTC[0.000000004507602],ETH[0.000000027980507],ETHW[0.000000053161107],FTM[0.000000014534400],FTT[0.000316689102357],MATIC[0.000000038758800],RAY[64.719811345938170],RUNE[0.000000034555500],SOL[11.986114681725400],SRM[-0.143082260000000],SRM_LOCKED[0.143579060000000],USD[0.240932513696816] |
| 01173447 | USDT[9.000000000000000] |
| 01173448 | ETH[0.000001000000000],USD[0.010572377860058],USDT[-0.060678620278106] |
| 01173456 | BCH[0.005245080000000],DOGE[5.975372100000000] |
| 01173461 | BTC[0.134930500000000],ETH[0.822888255104433],ETHW[0.078492435104433],SOL[0.008944000000000],USD[104.279937934237090],USDT[0.030197400000000] |
| 01173462 | ETH[0.000998670000000],ETHW[0.000998670000000],TRX[0.000001000000000],USD[0.003640080000000] |
| 01173465 | DOGE[8.281106223964000],USDT[0.000000040857856] |
| 01173480 | TRX[0.000001000000000],USD[-0.029470991278913],USDT[0.531719940000000] |
| 01173484 | TRX[0.000001000000000],USD[-0.633580538125574],USDT[84.568673110000000] |
| 01173485 | FTT[0.038445370230789],USD[0.000001316073521],USDT[0.000000010819364] |
| 01173496 | MATICBULL[0.000004000000000],TRX[0.000004000000000],USD[0.003708904840000],USDT[0.000000005445670] |
| 01173497 | TRX[0.000781000000000],USD[0.007937265000000],USDT[0.121114219534810] |
| 01173499 | BRL[74.000000000000000],BRZ[0.229076010000000],SHIB[99848.000000000000000],USD[0.009476690716617] |
| 01173501 | ATLAS[0.000000048232060],TRX[0.000000073731289],USD[0.033293442758200] |
| 01173502 | TRX[0.000001000000000],USD[-0.002663023414767],USDT[0.068719282297948] |
| 01173514 | ATLAS[8.080000000000000],DFL[9.172000000000000],TRX[0.100200000000000],USD[1.610366270750000] |
| 01173516 | APT[63.000000000000000],AVAX[0.094305130000000],BTC[0.000000006000000],CRV[0.870252800000000],DFL[0.000000100000000],ETH[5.000000000000000],ETHW[5.000000000000000],FTM[0.410000000000000],FTT[18.825738910000000],LINK[0.084684670000000],SOL[30.440000021400000],TRX[15930.000000000000000],USD[82.771414269927526],USDC[21278.630186150000000],USDT[0.469169439999659],XRP[2185.000000000000000] |
| 01173517 | RAY[28.553553440000000],TRX[0.000001000000000],USDT[0.000000516066949] |
| 01173518 | USD[0.000000010074220] |
| 01173522 | USD[97.420432640000000] |
| 01173526 | RAY[0.000000008475450],SOL[0.004690000000000],STEP[0.009620000000000],USD[0.000000101373340],USDT[0.000000000815710] |
| 01173528 | FTT[0.000000060000000],USD[0.353553246775630] |
| 01173530 | BTC[0.000000088710167],UNISWAPBULL[0.000000038500000],USD[0.000019750000000],USDT[0.001937854810628] |
| 01173531 | FTT[0.096556000000000],TRX[0.000002000000000],USDT[0.000000014340000] |
| 01173534 | USD[0.008183094763595S2] |
| 01173537 | SOL[0.003000000000000],USD[1.426597787500000] |
| 01173538 | USD[0.000004450000000] |
| 01173543 | BIT[0.000000046291280],NFT [353906973248954153][1],NFT [415209379772079743][1],USD[0.000913133073977],USDT[0.000000017575000] |
| 01173544 | TRX[0.000001000000000],USD[0.080062703000000],USDT[0.000000007194671]2 |
| 01173545 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],DOGE[0.001206410000000],ETH[0.000001000000000],ETHW[0.000001000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000664729091] |
| 01173546 | ETH[0.000000400000000],USD[1.913215254000000000000000],USDT[13.780000000000000] |
| 01173547 | ADABULL[4.890000000000000],ALGOBULL[15000.000000000000000],ASDBULL[49.000000000000000],ATOMBULL[640.000000000000000],BCHBULL[2200.000000000000000],BSVBULL[1000.000000000000000],COMPBULL[14.000000000000000],DOGEBULL[14.000000000000000],EOSBULL[94000.000000000000000],ETCBULL[27.000000000000000],ETHBULL[0.214000000000000],GRTBULL[14347.000000000000000],KNCBULL[16.000000000000000],LINKBULL[23.000000000000000],MATICBULL[2148.000000000000000],MKRBULL[1.000000000000000],OKBBULL[1.000000000000000],SUSHIBULL[100000.000000000000000],THETABULL[15.000000000000000],TOMOBULL[22000.000000000000000],TRXBULL[50.000000000000000],USD[0.025660961794306],USDT[0.000001193860969],VETBULL[3725.400000000000000],XLMBULL[50.000000000000000],XTZBULL[350.000000000000000],ZECBULL[14.000000000000000] |
| 01173548 | ETH[0.365930460000000],ETHW[0.365930460000000],SOL[22.395744000000000],SUSHI[55.989360000000000],TRX[0.000003000000000],USD[-400.675099120000000],USDT[1036.840000000000000] |
| 01173552 | MANA[2.750950600000000],SAND[2.000000000000000],TRX[0.000000039553200],USD[35.028681832926856S],USDT[0.000000034250000] |
| 01173553 | BCH[0.000000630000000],BTC[0.000000005368198],SOL[0.000000075728320],USD[0.000005007046437],USDT[0.03.000000039340000] |
| 01173561 | ETH[0.000623100000000],ETHW[0.000623100000000],FTT[50.000000000000000],TRX[0.000001000000000],USD[1524.500966916477540],USDT[8.146782655000000] |
| 01173567 | USD[1.196000000000000] |
| 01173570 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[181.067937153461538S],TOMO[1.035486280000000],UBXT[1.000000000000000],USD[0.003013792179565S],XRP[0.000079610000000] |
| 01173574 | AAVE[9.683161900000000],BUSD[50.000000000000000],ETH[3.686299470000000],ETHW[3.686299470000000],FTT[500.229879590000000],RAY[694.003470000000000],SOL[73.740000000000000],SRM[1.077027230000000],SRM_LOCKED[123.082972770000000],SUSHI[0.436350000000000],TRX[0.000001000000000],USD[1683.3.595201232761002],USDT[1982.233599040854545] |
| 01173577 | USD[0.025930312867198S],USDT[0.000000006033332] |
| 01173586 | NFT [348233870028262125][1],NFT [390189133824048560][1],NFT [446682773664383274][1],NFT [551601488218185485][1],TRX[0.000001000000000] |
| 01173587 | ALTBULL[1.907852560000000],BCHBULL[790.000000000000000],EOSBULL[39143.058792000000000],ETHBULL[0.015906977100000],LTCBULL[290.000000000000000],TRX[0.000003000000000],TRXBULL[241.500000000000000],USD[0.000000092406118],USDT[0.000000092285438],VETBULL[0.441506203000000] |
| 01173593 | SPELL[16196.760000000000000],USD[0.695500013611690z],USDT[0.000000000132076] |
| 01173595 | BTC[-0.000062470587120b],ETH[0.000095980000000],ETHW[0.000095986127960A],SOL[0.017133886203063S],TRX[0.000010000000000],USD[2.040751013552389T],USDT[0.000000046703979] |
| 01173608 | BNB[0.009300000000000],TRX[0.000002000000000],USD[161.651884843083963],USDT[0.000000094039648] |
| 01173611 | ETH[0.108583387839830O],ETHW[0.028667090912368],USD[31.212118784090967S],USDT[0.050103500000000] |
| 01173614 | USD[4.155860253892314z],USDT[9.207557000000000] |
| 01173616 | ETH[1.400000070717600],ETHW[1.400000070717600],FTM[0.000000052792000],FTT[45.838318807543404z],MAPS[0.000000020179000],MOB[186.977390000000000],RSR[84510.000000000000000],SOL[0.000000081549512],USD[0.000001087064959],USDT[0.000000093346022],XRP[0.000000000876740] |
| 01173620 | DOGE[4133.000000000000000],ETH[0.000000091000000],FTT[0.008440000000000],SNY[0.333320000000000],USD[0.239065923380000] |
| 01173622 | TRX[0.000040000000000],USD[0.000000038614052],USDT[0.000000038610452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01173626 | USD[3.1590534895985080],USDT[0.0808720200000000] |
| 01173632 | USD[13.0141017688151060],USDT[0.0000000042695540] |
| 01173633 | USD[-0.1105366364000000],USDT[0.3600000000000000] |
| 01173634 | USD[0.3534832200000000] |
| 01173639 | FTT[0.3999200000000000],USD[0.4899739000000000] |
| 01173647 | AMD[0.0049680200000000],DENT[3.0000000000000000],DOGE[0.0001775600000000],GBP[0.0000006548561082],GME[0.1056273600000000],KIN[3.0000000000000000],NVDA[0.0041247500000000],SPY[0.0022044100000000],TSLA[0.0005463000000000],USD[0.0041517577550291] |
| 01173652 | TRX[0.0001000000000000],USD[-0.2657720441731162],USDT[0.3012664100000000] |
| 01173654 | AMPL[0.0832980009805337],BTC[0.0000000005000000],ETH[0.9905992150000000],ETHW[0.0000000095000000],EUR[4087.7941861701613393],LUNA2[0.3297937344000000],LUNA2_LOCKED[0.7695187135000000],USD[0.0000000069000287],USDT[0.0000000079093696] |
| 01173657 | TRX[0.0000029000000000],USD[-0.0000001561683334] |
| 01173658 | TRX[0.0000029000000000],USD[-0.0000001561683334] |
| 01173662 | ALEPH[677.0000000000000000],BTC[0.0000662800000000],ETH[5.3339420000000000],EUR[0.0000000010380417],FTT[26.4105879300000000],LRC[823.0000000000000000],LUNA2[0.0335210076900000],LUNA2_LOCKED[0.0782156846200000],LUNC[7299.2700000000000000],MATIC[5.8057182759853300],RNDR[174.3000000000000000],SOL[1.2891877000000000],USD[163.2290174557038899],USDC[7972.4814064300000000],USDT[18.8434876686116417] |
| 01173663 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000002000000000],COPE[1.4945110100000000],DENT[2.0000000000000000],ETH[0.0166467200000000],ETHW[0.0164413700000000],EUR[0.0000000021748275],KIN[8.0000000000000000],MATIC[6.9220557900000000],SECO[1.0720470900000000],SHIB[1072282.5202413200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01173672 | TRX[0.0000010000000000],USD[0.0000000067172344],USDT[0.0000005484780600] |
| 01173676 | BTC[0.0009000000000000],SHIB[3673151.8726534700000000],USD[-10.8170782565525795],USDT[0.0000001063] |
| 01173682 | TRX[0.0000020000000000],USD[0.0000230465000000] |
| 01173689 | AGLD[0.0839830000000000],ATLAS[8.7631000000000000],ETHW[0.0526405000000000],POLIS[0.0383450000000000],TRX[0.0000030000000000],USD[0.0098752842615600],USDT[0.0075780044478320] |
| 01173692 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CEL[0.0000000069093244],DENT[2.0000000000000000],ETH[0.0000000039758592],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000094091464],SRM[0.0000000007386728],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000788156892499],USDT[0.0000226717881960],YFI[0.0000000017013678] |
| 01173699 | TRX[0.0000040000000000],USD[0.0077086632000000] |
| 01173703 | USD[0.6444050247500000] |
| 01173704 | ETH[0.0003004000000000],ETHW[0.0003004000000000],USD[0.3544410515000000] |
| 01173706 | TRX[0.0000010000000000],USD[0.0000000077969920],USDT[0.0000000067071740] |
| 01173708 | BTC[0.0001673900000000],ETH[0.0005402200000000],ETHW[0.0005402114714489],USD[-2.7755604180510256] |
| 01173712 | FTT[0.0864200000000000],MER[0.9828800000000000],RAY[0.1645600000000000],SOL[0.0093000000000000],SRM[0.9818000000000000],USD[0.0862307221236030],USDT[74.5175873041835152] |
| 01173713 | TRX[0.0000010000000000] |
| 01173716 | TRX[-0.0825700005745478],USDT[0.0058279320154743] |
| 01173717 | TRX[0.0000010000000000],USD[0.0129824719913183],USDT[0.0000000051373584] |
| 01173732 | ETH[0.0000000010573674],USD[-0.0032617694707464],USDT[0.2200000000000000] |
| 01173736 | ATLAS[8419.3825000000000000],MBS[0.8947400000000000],USD[0.4543613672004610],USDT[0.0000000056100188] |
| 01173738 | TRX[0.0000060000000000] |
| 01173739 | USD[0.6299644970943409],USDT[0.0000000039982880] |
| 01173741 | USD[0.1779726602900000] |
| 01173753 | ATLAS[9.9829000000000000],USD[0.1114515430599731],USDT[0.0000000054992933] |
| 01173756 | BTC[0.0000000064000000],TRX[0.0000010000000000],USD[0.0000000067702827],USDT[10.1374579039007964] |
| 01173759 | DOGE[51.9880000000000000],EMB[119.8260000000000000],USD[71.6562734664000000] |
| 01173760 | USD[11525.2077133500000000] |
| 01173761 | BTC[0.0001101600000000],USD[-1.5228825939447728],WBTC[0.0000000028015779] |
| 01173764 | USD[1.9561025600000000] |
| 01173766 | TRX[0.0000010000000000],USD[5.6875773020000000],USDT[0.0000000096344344] |
| 01173769 | BTC[0.0000000049456848],DOGE[0.0672212233834161],USD[-0.0001756610507062] |
| 01173771 | TRX[0.0000010000000000],USDT[0.0000326321693374] |
| 01173774 | BTC[0.0000002200000000],DOGE[44.6008700000000000],EUR[0.0092376911858331] |
| 01173790 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BCH[0.0000000075629280],BF_POINT[200.0000000000000000],BTC[0.0000000065152832],DENT[1.0000000000000000],DOGE[0.0000000199735592],ETH[0.0000000069430373],EUR[0.0031791387215706],KIN[12.0000000000000000],LTC[0.0000000045200000],RSR[0.0000000266000000],SHIB[26.6587099232937647],SOL[0.0000000033900748],STMX[0.0165723724031720],TRX[0.0004052200000000],TULIP[0.0000452200000000],USD[0.0002878076552470],USDT[0.0000021367405647],XRPD[0.0000000637112170],NFT[367795844179472828],SLOL[0.0000000432000000],TRX[0.7157010000000000],USD[0.3833091398500000],USDT[0.0271186996805694],XRP[0.0980000000000000] |
| 01173793 | ATLAS[7.1100000000000000],POLIS[0.0512200000000000],TRX[0.0002300000000000],USD[0.6231843978674429],USDT[0.0000000079300160] |
| 01173794 | ATLAS[9.6000000000000000],EDEN[0.0700000000000000],SOL[0.3100000000000000],TRX[0.0000020000000000],USD[-1.4867483324311540],USDT[-0.0041513869765326] |
| 01173795 | DOGE[61.4832983800000000],KIN[166704.8069469000000000],USD[0.0100000058181746] |
| 01173797 | ATLAS[829.8494630000000000],AVAX[0.9998157000000000],DOT[7.1986730400000000],ETH[0.9998275123000000],ETHW[0.9998275123000000],FTM[18.0000000000000000],FTT[4.9990500045036500],MANA[0.9932626000000000],SOL[5.8080544000000000],SPELL[1599.7051200000000000],USD[0.0032329618189965],USDT[0.6598783627881700] |
| 01173798 | BLT[0.7871635600000000],TRX[0.0000030000000000],USD[0.0000000102716158],USDT[0.0000000025548620] |
| 01173803 | FTT[0.0000000061318100],SRM[0.4249757300000000],SRM_LOCKED[5.6486660900000000],USD[0.0000000096837896] |
| 01173804 | BEAR[19086.6300000000000000],DOGE[1705.6588000000000000],SHIB[3997200.0000000000000000],USD[0.3567780000000000] |
| 01173806 | TRX[0.0000010000000000],USD[-0.6846004338900305],USDT[52.1610300049717756] |
| 01173811 | SOL[376.7293956500000000] |
| 01173815 | USD[-0.0178732984276097],USDT[1.7100000000000000] |
| 01173824 | USD[0.0000313848105597] |
| 01173829 | BNB[0.0000001000000000],ETH[0.0000000085887500],SOL[0.0000000060000000],USD[0.0108908406626628],USDT[0.0000000196206427] |
| 01173835 | ETH[0.0000000017647394],HGET[11.7203775900000000],TRX[10.0000000000000000],USD[3.1746777299286415] |
| 01173837 | USD[854.8035060555000000000000000] |
| 01173838 | USDT[0.0000000038748986] |
| 01173839 | ATLAS[12755.1684739900000000],FTT[31.8462815600000000],KBTT[997.6720000000000000],LUNA2[0.0419297304200000],LUNA2_LOCKED[0.0978360376500000],MSOL[3.5035248500000000],RAY[154.1945440800000000],SOL[0.0037220000000000],USD[-4.5546188869015098000000000000],USDT[9.9961634180000000],USTC[5.9353560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01173841 | BTC[0.0000000002326300],TRX[0.0002750000000000],USD[0.0246415431405559],USDT[0.0000002856427 58],WBTC[0.0000000066911600] |
| 01173842 | ETH[0.0259818000000000],ETHW[0.0259818000000000],USD[0.2816054000000000],USDT[2.8625000000 00000] |
| 01173844 | BTC[0.0000002000000000],ETH[0.0000033504500832],ETHW[0.0000033504500832],TRX[0.0000020000000000] |
| 01173847 | DYDX[9.2982330000000000],EUR[6064.1472150000000000],FTT[25.0953526000000000],USD[2019.191402 69244285 99] |
| 01173850 | BTC[0.0000000006000000] |
| 01173853 | ADABULL[0.0000000067000000],BULL[0.0000000091000000],FTT[0.0023768713644076],LUNA2[0.00000003 84204454],LUNA2_LOCKED[0.0000000896477060],LUNC[0.0083507540986363],NEXO[4600.17863000000000 00],RNDR[5996.5296200000000000],USD[15983.5120882916052219],USDT[0.0118400421702645],USTC[0.0000000150212 2] |
| 01173855 | TRX[0.0000040000000000],USDT[0.0002733832131710] |
| 01173865 | USD[-70.7234415144041310],USDT[79.3054540000000000] |
| 01173866 | AUD[0.0000029688406],FTT[1.2358133669609042] |
| 01173867 | USDT[0.0000000068709496] |
| 01173870 | BTC[0.0000000076000000],CQT[186.0000000000000000],FTT[3.3000000000000000],USD[0.242493590125000 0],USDT[0.0004585680000000] |
| 01173874 | CEL[2.0990561400000000],CHZ[22.3166645000000000],KIN[276974.1567800600000000],LINK[0.525061440 0000000],RSR[1.0000000000000000],SHIB[302272.3484745900000000],TRX[112.6180204700000000],USD[0.020000673 7900099] |
| 01173877 | ATLAS[769.8537000000000000],IMX[107.5963900000000000],POLIS[10.9979100000000000],RAY[38.184205 0500000000],SLV[0.0908230000000000],TRX[0.0000020000000000],USD[0.2614512822500000],USDT[0.0000000100489 940] |
| 01173880 | TRX[0.0000010000000000] |
| 01173883 | BCH[0.0000000032531200],LUNA2[0.0044166904470000],LUNA2_LOCKED[0.0103056110400000],TRX[0.3828 700000000000],USD[1.1120137293852688],USDT[0.0011891543855780],USTC[0.6252038800000000],XPLA[29974.66848 0230000000],XRP[0.6192625597224032] |
| 01173886 | CRO[189.9639000000000000],FTT[1.6000000000000000],USD[0.0001104925305950],USDT[365.6220849951402207] |
| 01173889 | OXY[29.9790000000000000],TRX[0.0000010000000000],USDT[2.0400680000000000] |
| 01173890 | USD[4.6244275700000000000000000] |
| 01173891 | BTC[0.0000000071302500],ETH[0.0000000058323900],FTT[0.0000000063723295],NFT [355250028892821817]{1],NFT [385385755300478840]{1],NFT [481082983605928047]{1],USD[0.0000000038701400],USDT[0.0000000002620507] |
| 01173892 | ETH[0.0000000010920176],USD[0.6603953900220120],USDT[17.5994114983791952] |
| 01173893 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[13.674650040000 0000],ETH[0.0110620300000000],ETHW[0.0110620300000000],KIN[2.0000000000000000],LINK[0.3639021400000000],LTC [0.0243770400000000],SHIB[301568.1544028900000000],USD[44.0001031749453 35],XRP[32.2644107400000000] |
| 01173899 | BNB[0.1816883700000000],USD[0.0000000082133584],USDT[0.0000000507779717] |
| 01173901 | SOL[0.0000000349521 60] |
| 01173905 | USD[-3.3299934070926464],USDT[5.1564277231778136] |
| 01173907 | BF_POINT[100.0000000000000000],BNB[0.0000000962676 44],DOGE[0.0050799200000000],ETH[0.0000006900000000],ETHW[0.0000006900000000],LINK[0.0000201900000000],SHIB [22.0110591500000000],SRM[0.0000821600000000],SXP[0.0002448600000000],USD[0.0000959834086715],XRP[0.000554 5400000000] |
| 01173908 | ATLAS[0.7739000000000000],USD[0.0022634870375000],USDT[90.7000000000000000] |
| 01173920 | BAO[8.0000000003251200],BTC[0.0000062600000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SHIB[0.0001824600000000],TRX[0.0000587100000000],USD[0.0241894993601842],XRP[0.0000413600000000] |
| 01173924 | USD[0.5000000000000000] |
| 01173925 | AUD[160.1866310200000000],DOGEBULL[2.0065986000000000],JOE[0.9998000000000000],MYC[5.0000000000000000],USD[80.8546718974879830] |
| 01173930 | USD[25.0000000000000000] |
| 01173931 | TRX[0.0000010000000000],USD[1.1060449665000000000000000],USDT[1.9900000000000000] |
| 01173932 | BTC[0.0000017820000000] |
| 01173935 | AAVE[0.0097433380000000],BTC[0.0000904848400000],BUSD[2000.0000000000000000],DOGE[0.1368532000000000],FTT[0.0274308200000000],LINK[0.0843760000000000],SOL[0.0095500000000000],TRX[0.0000070000000000],USD[216.5701459141769504],USDT[0.0090380201157700] |
| 01173936 | SPELL[139911.1750000000000000],USD[1.9287970025000000] |
| 01173937 | TRX[-0.1275434052154662],USDT[0.0090533049166504] |
| 01173939 | ATLAS[0.1700000000000000],ETH[0.0006188300000000],ETHW[0.0006188319542942],FTT[0.0578767900000000],LUNA2[0.0005097539691000],LUNA2_LOCKED[0.0011894259280000],LUNC[111.0000000000000000],SHIB[11396303.9014373700000000],SOL[0.0078588000000000],SRM[4.5786504500000000],SRM_LOCKED[20.3813495500000000],TONCOIN[0.0400000000000000],TRX[0.0007790000000000],USD[0.0000001368158 23],USDT[11889.5702774834881365],XRP[1091.0000000000000000] |
| 01173940 | GOG[0.7499900000000000],USD[0.0000000089500000] |
| 01173941 | COPE[0.0000000020600000],ENJ[0.0000000032936 25],FRONT[0.3062852468512962],FTM[0.0000000093648896],HOLY[0.0773217174651080],USD[0.6268456680467210],USDT[0.0000000047199382] |
| 01173942 | USD[25.0000000000000000] |
| 01173946 | ADAHEDGE[0.0000000016099548],BTC[0.0000000315981 37],DOGE[119.3539479018859219],ETH[0.0000000015148210],MATIC[0.0000000046960450],SOL[0.0000000084295300],USD[-3.4007198133286677] |
| 01173947 | LTC[0.0000000070970000],USD[0.0027222640000000],USDT[0.0000000028520000] |
| 01173949 | BNB[0.0000002790800],MATIC[0.0000000459013900],SOL[0.0000000072531400],TRX[0.0000000093794149] |
| 01173950 | BNB[0.0000000228625 18],BTC[0.0000000021245672],ETH[0.0000000038144793],GENE[0.0000000094040000],HT[0.0000000029828613],MATIC[0.0000000024981969],SOL[0.0000000012978761],TRX[0.0000000085047425],USD[0.0000000094308997],USDT[0.0000000064521154] |
| 01173951 | USD[130.5039483180000000] |
| 01173955 | TRX[0.0000040000000000],USD[2.1030217796197303],USDT[0.0000000094195614] |
| 01173958 | DOGE[1309.1288500000000000],FTT[10.1932170000000000],USDT[3.3986950000000000] |
| 01173959 | FTT[0.0079729758754668],NFT [557248967519622960]{1],USD[0.0264959600000000],USDT[0.0000000094681528] |
| 01173961 | BTC[0.0000000070000000],TRX[0.0000020000000000],USD[0.4399599513449871],USDT[0.0000000078776118] |
| 01173962 | TRX[0.0000010000000000] |
| 01173966 | LTC[0.0500000000000000] |
| 01173967 | FTT[0.3997200000000000],HGET[15.3429350000000000],MER[28.9797000000000000],USD[0.0179500000000000] |
| 01173981 | HNT[0.0000000001000000],TRX[0.0000020000000000],USD[0.8640050519985889],USDT[0.0000000180239314] |
| 01173982 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000626385357100],LUNA2_LOCKED[0.0001461565833000],LUNC[13.6396730300000000],SAND[0.0001368600000000],TRX[1.0000000000000000],USD[0.0000027322256639] |
| 01173984 | ATLAS[040.0000000000000000],SLP[12927.5433000000000000],USD[1.4116298929000000],USDT[0.0000000084636710] |
| 01173989 | USD[0.2145250000000000] |
| 01173991 | BTC[0.0431327859000000],SOL[41.2789104300000000],USD[0.0000007556193520] |
| 01174000 | AUD[0.0000000752076678],DOGE[22.0768345400000000],KIN[0.0855379098286570],SHIB[18453.5145308733960576],TRX[19.8666493100000000],USD[0.0000000007676958] |
| 01174005 | DOGE[756.7731400000000000],FTT[0.0000753950000000],LUNA2[0.3210655983000000],LUNA2_LOCKED[0.7491530627000000],LUNC[69912.7100000000000000],TRX[0.0196770000000000],USD[-0.0870258905794695],USDT[2.5643196971252265] |
| 01174006 | DOGE[0.0000000027600000],LTC[0.0000000079220000],REEF[0.0004089316770430] |
| 01174013 | ETH[0.0000000100000000],USD[0.0000083013781356] |

Schedule F/G Non-Priority Creditors Holding Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174015 | TRX[0.020801000000000],USD[0.000000086836937],USDT[0.000000063510547] |
| 01174017 | ETH[0.000000010000000],USD[0.099976436718689] |
| 01174018 | USD[0.045685105187503?],USDT[0.000000023883931] |
| 01174026 | USD[416.480552342983812+] |
| 01174028 | TRX[0.000010000000000],USD[0.000000108080349],USDT[-0.000000060277876] |
| 01174030 | BTC[0.000000013639400],ETH[0.000000005081600],EUR[0.000000123770223],RAY[1.242448470000000],SRM[1.023414340000000],SRM_LOCKED[0.019398060000000],USD[0.000000258622733],USDT[0.000000099224257] |
| 01174031 | AVAX[0.000000005233895],BTC[0.000109243697356],CRO[0.000000004079762],DAI[0.000000007814934S],DOT[0.000000002670524],ETH[0.000720746302652],ETHW[0.000000007241992],EUR[0.000000501771627],FTT[-0.000000000197160S],GMT[0.000000078987411],LTC[0.000000173666245],LUAD[0.000000073802740],LUNA2[0.067171745950000],LUNA2_LOCKED[0.156734073900000],MANA[0.000000066305633],MATIC[0.000000157089100],RUNE[0.000000195802655],SHIB[0.000000069491898],SLP[0.000000155529632],SOL[0.000000016048214S],SRM_LOCKED[0.148047150000000],TRX[0.000000051760010],USDT[0.000000195956512],XRP[0.000000001807200] |
| 01174032 | TRX[0.000001000000000],USD[0.000000048397331] |
| 01174034 | ATLAS[9.668000000000000],BNB[0.001491320000000],USD[3.223637320462576S],USDT[0.000000134603075] |
| 01174035 | TRX[0.000010000000000] |
| 01174037 | USD[0.199930925000000] |
| 01174045 | USD[0.002618625000000] |
| 01174048 | DOGE[0.000000005762640],ETH[0.000000004880700],FTM[0.000000082504053],FTT[14.500000097384920],LUNC[0.000000021731900],SOL[0.000000004387369],USD[0.008826314020472S],USDT[0.1278554062912657] |
| 01174049 | BTC[0.000000093312300],SOL[6.403038435200000],USD[43.041196765746950S] |
| 01174052 | DOGE[19.846089960000000],UBXT[1.000000000000000],USD[0.000000049156759] |
| 01174059 | 1INCH[69.986000000000000],ETH[0.369926000000000],ETHW[0.369926000000000],FTM[207.000000000000000],FTT[10.000000000000000],SUSHI[10.000000000000000],USD[1.657987705488251<br>4],USDT[0.000000060000000] |
| 01174062 | SRM[0.999335000000000],USDT[1.723000000000000] |
| 01174069 | TRX[0.000001000000000] |
| 01174073 | BNB[0.000000004892893O],BTC[0.000000097711146],ETH[0.000000002787973S],USD[0.003012019883135S],USDT[0.003745866293051S] |
| 01174076 | TRX[0.000000010000000],USD[0.000000005725443S],USDT[0.000000017043512] |
| 01174077 | ETH[0.000000045495675],FTT[0.074914810370427S],SRM[1.707445020000000],SRM_LOCKED[10.364316080000000],USD[0.002759649369921S],USDT[0.000000004876799] |
| 01174079 | BTC[0.368452940000000],DOT[5.075000000000000],GBP[0.010000000000000],HNT[0.070720880000000],MATIC[0.978621470000000],SUSHI[0.224519930000000],TRX[0.001741000000000],USD[1.593913671466636S],USDT[0.000000306074545] |
| 01174082 | BNB[0.021027003899900],BTC[0.000000142565505],CAD[0.744992800000000],ETH[0.578162208601450O],ETHW[0.000854086014500],EUR[0.000000008604040?],FTT[1005.427499000000000],HKD[0.213093977060335S4],SOL[0.099986950000000O],SRM[29.894353170000000O],SRM_LOCKED[288.248470830000000O],SUSHI[0.000000057946700],TRX[0.000001000000000],USD[0.000007712991288],USDT[11.596761667332635O] |
| 01174083 | CLV[0.029662000000000],ETH[0.000420000000000],ETHW[0.000420000000000],GRT[0.797840000000000],USD[1.369816742580000],USDT[0.003137712700000] |
| 01174085 | BAO[1.000000000000000],DOGE[38.399672040780515] |
| 01174088 | ETH[0.000000017087450],USD[0.018476108374836S4] |
| 01174091 | TRX[0.000010000000000],USD[0.000000102512968S4],USDT[0.000000004336404S2] |
| 01174094 | ETH[0.008486160134640],ETHW[0.000061470000000],HNT[0.070720880000000],MATIC[0.978621470000000],SUSHI[0.224513930000000O],TRX[0.001741000000000],USD[1.593913671466636S],USDT[0.000000306074545] |
| 01174095 | ATLAS[9130.000000000000000],BNB[0.010000000000000],BRZ[0.083642190000000],BTC[0.000095400000000],CRO[229.978000000000000],DOT[2.799800000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FTT[0.500000000000000],LINK[9.893520000000000],POLIS[32.398600000000000],SOL[0.419958000000000] |
| 01174096 | TRX[0.000005000000000] |
| 01174098 | FTT[20382.884465000000000O],TRX[0.073939000000000],USD[17.780324289192014S],USDT[-428.736334674042718S4] |
| 01174102 | LUNA[0.000000042889331],LUNA2_LOCKED[0.000000940075105],LUNC[0.008773000000000],TRX[0.000001000000000],USD[0.001492289761375S],USDT[0.0155643688051905] |
| 01174106 | DOGE[0.000000002985120],ETH[0.000000008008225],FTT[0.036877644912954S],USD[0.820164272250519],USDT[0.000050325803424] |
| 01174108 | ETH[0.000000004000000],BTC[0.000092500000000],DOGE[0.837743350000000],FTT[0.095373500000000],NFT [468412587861447119][1],NFT [507759124175087248][1],NFT [573302092930567497][1],TRX[0.000002000000000],USD[0.000000027146336],USDC[184.905866380000000O],USDT[0.244695220000000] |
| 01174117 | KNC[0.476240000000000],TRX[0.000005000000000],USD[1.202886055282800S],USDT[1.870337678688566S4] |
| 01174120 | USD[30.000000000000000] |
| 01174123 | NFT [290659875486864932][1],NFT [291069677832518677][1],NFT [375672872599982378][1],NFT [411993590366933435][1],NFT [420682746151681326][1],NFT [561379835952777306][1],USD[0.000000129980536S9] |
| 01174124 | TRX[0.000003000000000],USD[0.000000101780834],USDT[-0.000000121398751S] |
| 01174125 | MER[86.000000000000000],TRX[0.000001000000000],USD[0.616586220000000],USDT[0.000000097672212] |
| 01174128 | AUD[0.000000029646704],BTC[0.041075222000000O],ETH[0.333593760000000O],ETHW[0.333593760000000O],USD[114.970286032120956S],USDT[0.000000005924646S8] |
| 01174132 | TRX[0.000001000000000],USD[0.086999327500000O],USDT[0.000003038245400] |
| 01174133 | BNB[0.007330000000000],USD[0.172393628481590],USDT[3.745647769243773S6] |
| 01174135 | USD[0.000000002031503S9],USDT[0.000002368093475] |
| 01174136 | USD[0.000000179811381],USDT[0.000000030839539] |
| 01174137 | USD[0.002271901500000O] |
| 01174139 | BNB[-0.000000003083430O4],ETH[-0.000001116741886O9],ETHW[-0.00000110252008O8],SLP[0.000000033561920],TRX[0.000000004320352O9],USD[0.004148622794883S1] |
| 01174141 | USD[5.653761040589033O0] |
| 01174142 | FTT[2.116384110000000O],SOL[0.503087990000000O00],USD[0.000000506372210],USDT[0.000000009940403] |
| 01174143 | ETH[0.000000062107700],TRX[0.000000060000000] |
| 01174144 | USD[0.000198468800916O2] |
| 01174146 | USDT[0.000000090692800] |
| 01174147 | AVAX[0.001490480874529],TRX[0.000000005200000O],USD[0.000005091471670],USDT[0.0035152344750000] |
| 01174148 | BTC[0.021694101000000O],CLV[215.446171000000000O],CQT[397.734290000000000O],ETH[0.724876750000000O],ETHW[0.724876750000000O],FIDA[2.993455000000000O],SOL[26.246932060000000O],USD[298.393158316000700O],USDT[0.009350000000000O],XRP[0.562614000000000O] |
| 01174153 | AKRO[3.000000000000000O],ALPHA[1.016926820000000O],ATLAS[389.895166771281079O4],AUDIO[1.050591850000000O],BAL[2.000000000000000O],BTC[0.000017540000000O],CHZ[1.000000000000000O],DENT[2.000000000000000O],DOGE[0.000000004749954S],ETH[0.000000069588690O],GBP[0.000011782022278O],KIN[7.000000000000000O00],LINK[7.273026986257142S9],RAMP[0.000000059260438],RSR[1.000000000000000O],SHIB[0.000004981670242S],TRU[1.000000000000000O],TRX2.000000000000000O],UBXT[3.000000000000000O],USD[0.000155752485832S2] |
| 01174156 | 1INCH[0.000000007250111],BNB[0.000000000027250111],COMP[0.000000000375000],ETH[0.000000102737092],FTT[25.000000000000000O],RUNE[0.000000005000000O],TRX[0.000003000000000O],USD[0.040220031771363S6],USDT[0.000000105675045] |
| 01174162 | BTC[0.000000060991472],FTT[0.026257014467000O],GALA[1547.303279045152500O],LUNA2[1.020071346000000O],LUNA2_LOCKED[2.380166474000000O],LUNC[222122.683260000000000O],SOL[0.000000063000000O],TRX[8.476449131796000O],USDC-154.643032204014829S],USDT[175.209072492703118],WRX[1548.370751570000000] |
| 01174166 | TRX[0.000010000000000],USD[0.015304637497162S],USDT[0.203962876961215O] |
| 01174168 | TRX[0.458464000000000O],USD[0.000000000000000O] |
| 01174170 | TRX[0.000002000000000],USDT[0.000025796432734S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174171 | BTC[0.00000000166392630000000],EUR[32.566514828188051300000],FTT[0.075326525135013300000],USD[0.000770553883352],USDT[0.00005898737562200000] |
| 01174175 | AXS[1.40000000000000000000],BTC[0.00210000000000000],EUR[0.000000001421583000000],FTM[97.90000000000000000],RAY[49.34076379124700000],RUNE[7.200000000000000000],USD[0.462012588750000000],USDT[0.30636907333427920000] |
| 01174176 | FTT[0.036131273998400000],USD[0.000000001384076240000] |
| 01174183 | TRX[0.000000100000000000],USD[17.03678653866558672],USDT[-0.00000004453702002] |
| 01174187 | TRX[0.000001000000000000],USD[0.000000267070881400],USDT[0.000000000804169090],USDT[0.000000005679469000] |
| 01174189 | DOGE[0.241811440000000000],FTT[0.00000001000000000],GMT[0.127007500000000000],SOL[0.031240754000000000],STG[0.94054250000000000],TRX[1.405715090000000000],USD[38.897542158046477000],USDT[0.731718198947933900],XPLA[4.82148400000000000] |
| 01174191 | ETH[0.000607441496644400],ETHW[0.000607446231670400],USD[0.000007675973527800],YFI[0.00000000583909080] |
| 01174192 | USD[20.840090360338724000],USDT[0.005847840000000000] |
| 01174194 | FTM[9.62865295000000000] |
| 01174195 | GBP[0.000000001310227860],USD[0.055267609610000000],USDT[0.000000003178500000] |
| 01174196 | TRX[0.000020000000000000],USD[-0.594054159283337010],USDT[44.599687640000000000] |
| 01174197 | USD[6206.11311036803142340000000000],USDT[14381.56915817490093588] |
| 01174202 | BTC[0.000000024640000000],USD[0.003672747412975] |
| 01174205 | BNB[0.000000007900000000],ETH[0.000000008666600492],ETHW[0.000000007652162500],SOL[0.00000000632655300],USD[1507.63205098879648000] |
| 01174207 | TRX[0.000010000000000000] |
| 01174211 | USD[30.000000000000000000] |
| 01174213 | BTC[0.00000000531636400],ETH[0.0000000015462100],LTC[0.000000000677574670],USD[0.783153075600018000] |
| 01174215 | BTC[0.082948928595925000],ETH[0.000063770000000000],ETHW[0.000063770000000000],EUR[0.00000000459400000],FTT[19.996000000000000000],SOL[0.009314700000000000],TRX[0.051880000000000000],USD[-866.334531135274800400000000000] |
| 01174216 | MER[0.991440000000000000],RAY[0.189083000000000000],USD[0.000000035000000000] |
| 01174220 | TRX[0.000001000000000000],USD[-0.00000070994760000],USDT[415.680993047833374700] |
| 01174224 | USD[0.051933049817963600] |
| 01174226 | TRX[0.000002000000000000],USD[3.275929039987863200],USDT[0.00000007168843800] |
| 01174229 | USD[0.000000594807261100000],USDT[0.0000000706442560] |
| 01174237 | AVAX[4.733312310000000000],BTC[0.000065050000000000],CRO[250.00000000000000000],LTC[0.008208190000000000],MANA[38.00000000000000000],SAND[90.814844147600000000],SOL[0.007800000000000000],USD[-15.09814477150419890],USDT[1.99049782000000000] |
| 01174238 | DOGE[0.000000000872885800],POLIS[3.99920000000000000],TRX[0.000001000000000000],USD[0.001478023632710100],USDT[0.219601437411907200] |
| 01174239 | USD[239.58566150254523750000000000] |
| 01174246 | TRX[0.000010000000000000],USD[0.45949045500000000],USDT[0.004036000000000000] |
| 01174247 | BTC[0.000200636527000000],ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 01174253 | USD[0.000000001611217800] |
| 01174259 | BNB[0.009622000000000000],RAY[0.315026000000000000],USD[0.05294554240000000],USDT[0.000000001735432000] |
| 01174262 | USD[0.023825530000000000] |
| 01174265 | USDT[2.000000000000000000] |
| 01174272 | SOL[0.007500000000000000],STEP[0.030970450000000000],USD[0.150077725825000000] |
| 01174275 | 1INCH[0.978340000000000000],AVAX[10.698068650000000000],BCH[0.38734679000000000],BIT[2.18.9604705000000000],BTC[0.009300166847622200],CRV[0.97942300000000000],ETH[0.251321266000000000],ETHW[0.007716725000000000],FTM[8.771667500000000000],FTT[42.076658500000000000],LTC[0.000000007500000000],RAY[47.99133600000000000],RUNE[54.29500000000000000],SOL[5.321522765000000000],SRM1.1253030000000000],SRM_LOCKED[88.79959252000000000],STEP[0.032098900000000000],TRX[0.000002000000000000],USD[-12.458370013621329],USDT[0.00307737035916240] |
| 01174280 | DOGE[0.610367860000000000],USD[-0.0276125500808520] |
| 01174283 | APE[0.012200000000000000],AURY[0.579820780000000000],AVAX[0.816472336094000],BNB[0.006931510926360],BTC[D.126807024558600],DOGE[0.759488877716900],ETH[3.045330983409900],ETHW[3.034963197157247],FTM[3.022064581032570],FTT[150.126245420000000000],LINK[0.083266198426990],MATIC[6574.4923565341479].065],SOL[10.044432257825160],SRM[90.051587540000000],SRM_LOCKED[440.106382940000000],SUSHI[0.263369694534000],TRX[0.0000200025696600],USD[70.750656072556283],USDT[259089.48109660991400063] |
| 01174287 | USD[25.000000000000000000] |
| 01174291 | BNB[0.00000002220436],DENT[0.000000049096941],DOGE[1000.730266024508451],EUR[0.00000138434309669],SHIB[0.000000020717330],TRX[0.00000004870000000],USD[0.001372246215316],XRP[8.06154232304825010] |
| 01174295 | TRX[0.000010000000000000],USD[-0.20277609799262620],USDT[0.54235012000000000] |
| 01174300 | USD[0.000539996000000000],USDT[1.622148100000000000] |
| 01174301 | USD[0.131308143432561600],XRP[0.25408476000000000000] |
| 01174302 | BNB[0.003500000000000000],ETH[0.000250000000000000],ETHW[0.000250000000000000],TRX[0.000029000000000000],USD[262801.45805781529924720],USDT[0.000000012145053] |
| 01174307 | FTT[0.099650000000000000],USD[0.002197339822244700],USDT[0.340056000000000000] |
| 01174308 | BTC[0.000098410152913800],DYDX[0.000000001000000000],ETH[0.955290676954576],ETHW[0.253576097710428200],FTT[150.455540768228475000],LUNA[0.035322001260000000],LUNA2_LOCKED[0.082418002940000000],SOL[0.000000003517149],STETH[0.0000715529698834],TRX[26754.000000000000000],USD[0.001314629858133500],USDT[0.15143837656968700],USTC[5.00000000000000000] |
| 01174309 | ATLAS[0.000000051652846],FTT[1.199772005861078],STARS[2.692239131806238],USD[0.000000015572796],USDT[0.000000026732626] |
| 01174310 | ETH[0.000000001821552250],ETHW[0.000000000804496],FTT[0.00272482815712660],SOL[0.000000002189569],USD[342.902074982455263800] |
| 01174323 | ATLAS[536.879790662190178],ETH[0.078127460000000000],ETHW[0.078127460000000000],FTM[27.78874028378040000],MATIC[98.78645608339619540],TRX[0.000000006174775300],USD[-0.32146728616723707],USDT[-0.0020921979443265] |
| 01174325 | FTT[0.030885915393931120],USD[0.000000000000002260] |
| 01174328 | DENT[1.000000000000000000],UBXT[1.00000000000000000000],USD[0.000000042029082],USD[0.00265795119655200] |
| 01174331 | AKRO[1.00000000000000000],BAO[7374.473211250000000000],DENT[563.165099520000000000],DODO[1.433158770000000000],DOGE[26.223409780000000000],ETH[0.001404540000000000],ETHW[0.001391760000000000],KIN[36277.51904011000000000],LINA[47.79691307000000000],LINK[1.132971930000000000],RSR[52.315987270000000000],SHIB[7014490.749058790000000000],STMX[43.435036180000000000],TRYB[18.431458150000000000],UBXT[44.94296801000000000],USD[0.630353830407715300],YFI[0.000102900000000000],YFII[0.00257019000000000] |
| 01174334 | BTC[0.000498460000000000],BULL[0.004609078000000000],USD[0.064534240000000000],USDT[0.000000113951257] |
| 01174335 | USD[0.875691380000000000] |
| 01174345 | ETH[-0.00134195673594550],ETHW[-0.001333410577474990],TRX[0.000001000000000000],USD[2.347640510276940500],USDT[1.92737803711162031] |
| 01174347 | TRX[0.000001000000000000],USD[0.000000093834858],USDT[0.000000004585072] |
| 01174348 | AKRO[1.000000000000000000],BAO[13494.676859280000000000],CHF[0.91195658413226140],COPE[1.210332230000000000],DENT[1565.725453060000000000],DOGE[6036.171398570000000000],ETH[0.123675430000000000],ETHW[0.122511920000000000],FRONT[1.001672440000000000],KIN[74016.673067780000000000],MATIC[7.874072390000000000],PERP[11.010536800000000000],SHIB[4252.352304150000000000],SUSHI[1.177150750000000000],TOMO[1.037075100000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.046696200155072] |
| 01174352 | TRX[0.000001000000000000],USD[0.895192699020000],USD[0.002617765503388]1] |
| 01174355 | TRX[0.000001000000000000],USD[0.025464605000000000] |
| 01174356 | USDT[5.265693200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174357 | CEL[0.026276490000000000],ETH[-0.000000020000000000],FTT[50.000000000000000000],MATICBULL[99.943000000000000000],SOL[0.000000013162388],USD[1.527896085691653],USDT[0.031850000000000] |
| 01174367 | ETH[0.001943417130621],ETHW[0.001943417130621],FTT[0.003520800000000000],MATIC[10.000000000000000000],USD[6.799257406975345],USDT[0.000000082493432] |
| 01174368 | USD[0.005960490000000000] |
| 01174369 | BNB[0.006140000000000],BTC[1.202860082200000000],ENS[0.009000000000000000],ETH[0.000000040000000000],ETHW[0.000128164000000000],FTT[0.099300000000000000],LUNA2[0.004238640151000000],LUNA2_LOCKED[0.009890160353000000],TRX[0.001970000000000000],USD[-1323.574388225213344],USDT[251.129187139800000000],USTC[0.600000000000000] |
| 01174371 | USDT[0.000000355900710000] |
| 01174381 | BNB[0.006168180000000000],TRX[0.000045000000000000],USD[724.864038347250000000],USDT[0.002363871000000000] |
| 01174383 | BTC[0.000468224988578547],ETH[0.001882300000000000],ETHW[0.001882319214187000],LUNA2[0.270492493700000000],USD[0.000067863217100018],USDT[28.851294007078092400] |
| 01174385 | USD[26.462158470000000000] |
| 01174393 | BAO[964.565000000000000000],FTT[0.700380000000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[100000.00000000000000000],TRX[0.000020000000000000],USD[4632.554536535649900000],USDT[102.076825011221630000] |
| 01174397 | AMPL[0.000000014778026],BTC[0.000000010000000000],ENS[0.000949813103944],FTT[0.002625773130379800],STARS[0.011268727687000],USD[0.004704279304625800],USDT[0.000080190895216] |
| 01174398 | USD[1.019616746532670000] |
| 01174399 | EUR[0.000000161366631],USD[0.000000009318641400] |
| 01174407 | USD[249.688013410000000000] |
| 01174410 | ATLAS[178254.169245563890620000],BTC[0.511685657827126400],DOGE[0.000000090199300],DYDX[0.000000845979868],FTT[0.000000003234100],LUNA2[11.400531290000000000],LUNA2_LOCKED[26.601239680000000000],LUNC[2482489.691408400000000000],PRISM[0.000000003626752],SOL[0.000000023684468],USD[0.000038464447085] |
| 01174421 | ALCX[0.000000017693316],BICO[0.940788530000000000],CITY[0.000000005280600],ETH[0.000000008068200],TRX[8.162751260110770],USD[2.160486597500000],USDT[0.000000415134275],XRP[0.267200049687565] |
| 01174424 | USD[3.231260420000000000] |
| 01174427 | ATLAS[9.806200000000000000],SOL[0.001492226704000],USD[0.000000005321354],USDT[0.076119109073700570] |
| 01174434 | AMPL[0.038948481139802],DAI[0.085400089588700],FTT[0.000000069221681],LTC[0.000000002020520],USD[3970.903590086538093600],USDT[327.334715828331562400] |
| 01174435 | BTC[0.000176612650000],FTT[5.998860000000000],SOL[0.100000000000000],TRX[0.000010000000000],USD[158.044208671396264000],USDT[0.000000003177784200] |
| 01174438 | CHF[0.000117420000000],ETH[0.000623187500000],ETHW[0.000623189698634200],TRX[0.000010000000000],USD[9.712579370169195],USDT[0.001600004134230000] |
| 01174442 | ETH[0.000336820000000000],ETHW[0.000336820170541600],SHIB[7594680.000000000000000000],USD[2.829291920000000000] |
| 01174444 | USD[0.067054155778743],USDT[0.000000033470800] |
| 01174448 | BNB[0.000000046793607],NFT[3967737651279051571][1],NFT[4351868271975750721][1],NFT[4386987447747463058][1],NFT[5229854143870677221][1],NFT[5603719942739958161][1],USD[0.000000083901320],USDT[0.741455199926912] |
| 01174451 | USD[0.920319040000000000] |
| 01174453 | ETH[0.338916252000000000],ETHW[0.000916252000000000],FTT[86.621092950000000],MER[0.965760000000000000],NFT[2898094738989546630][1],NFT[2901764985774587611][1],NFT[3528167923483513991][1],NFT[3794963013915712151][1],NFT[4076854975630791981][1],NFT[4262941349747616101][1],NFT[4658887118746257691][1],NFT[5114360742559698561][1],NFT[5494513379019176271],RAY[0.746148000000000000],TRX[0.223912000000000000],USD[345.185479210745592],USDT[4.658602752215052] |
| 01174457 | USD[0.358182440000000000],USDT[0.000000092757148] |
| 01174458 | IMX[9.996580000000000000],MATIC[9.998000000000000000],USD[0.060626410000000000] |
| 01174464 | USD[0.000000009198660],USDT[0.000000134186035] |
| 01174466 | USD[0.000000009417700] |
| 01174470 | BNB[0.000000009487129],DOGE[1.000000009891099],FTT[3382.720073489036954],HKD[0.000001701996182],LUNA2[55.530299300000000],LUNC[0.000000020000000],SRM[0.571309940000000],SRM_LOCKED[495.040070020000000],USD[4632.769476843400852],USDT[0.000000162536738] |
| 01174473 | USD[-0.000000007279510],USDT[0.000000010000000] |
| 01174474 | USD[0.000000080653751],USDT[4.771440870000000] |
| 01174475 | BNB[0.000482340000000000],COPE[0.996010000000000],ETH[0.000587994843483],ETHW[0.000587994843483],EUR[0.029172697523146],LINK[0.015000000000000000],OXY[0.985370000000000000],SNX[0.090499987341250],SOL[0.009916750000000],SUSHI[0.465127686272342],TRX[0.000001000000000],USD[-1.376788004560619400],USDT[0.003952019328080] |
| 01174481 | ETHW[0.006807000000000],GAL[0.027024000000000],TRX[0.600000000000000],USD[0.007102887659045],USDT[0.000000010000000],WFLOW[0.053470000000000] |
| 01174483 | TRX[0.000001000000000],USD[-0.998087928800000],USDT[3838.624327000000000] |
| 01174484 | MATH[222.657639500000000],USD[14.024830000000000] |
| 01174485 | BNB[0.871663295418600],BTC[0.018327994811700],ETH[0.310961619933800],ETHW[0.309615266646300],EUR[2.078399401265020],FTT[31.587306670000000],RAY[50.073209610769150],SOL[5.958059475000000],USD[1490.796250732621941],USDT[724.597939181801000] |
| 01174486 | ADABEAR[212850900.000000000000000],ALGOBULL[501899.600000000000000],ALTOMBULL[1741.651600000000000],BNBBEAR[382731900.000000000000000],BSVBEAR[486823.600000000000000],BSVBULL[663867.200000000000000],DOGEBULL[4.523275921600000],EOSBEAR[199960.000000000000000],EOSBULL[50721.487600000000000],FTT[85626.000000000000000],LTC[587661.356224100000000],MATIC[10.000000000000000],MATICBULL[4.010400000000000],SUSHIBEAR[33976200.000000000000000],SUSHIBULL[209753.070000000000000],TOMOBULL[24832.922000000000000],TRX[0.000130000000000],TRXBEAR[13487302.000000000000000],USD[0.000000023323407],USDT[0.000000004858494],XTZBEAR[194863.500000000000000],XTZBULL[405.750000000000000] |
| 01174495 | ETH[0.000000002745134],FTT[25.000000000000000],NFT[4607266193702485591][1],NFT[4845254599040115381][1],SOL[0.019769940000000],TRX[0.000001000000000],USD[82.116714859269119700],USDT[9.747235479411630] |
| 01174496 | TRX[0.000001000000000],USD[0.001847762500000],USDT[0.000000006993264] |
| 01174498 | BTC[0.000060000000000],DOGE[0.461650000000000],EDEN[0.076630000000000],ETH[0.000257333095262],ETHW[0.000857333640590],FTT[0.062106000000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535577445],LUNC[0.005000000000000],NFT[2952978941510118351][1],NFT[3653705727536895871][1],SOL[0.004945159943624],TRX[0.000020000000000],USD[-0.000004750280585],USDT[0.030469908010618201] |
| 01174500 | USD[0.302274016000000000],USD[0.963958053000000000] |
| 01174504 | BAO[118976.200000000000000],MYC[1849.630000000000000],USD[0.335304764571540920],USDT[0.000000069327840] |
| 01174506 | ALPHA[87.482231193608850000],AVAX[577.463148660000000],BTC[1.66409923600000000],DOTI[0.083303750000000],ETH[2.822772389500000],ETHW[2.822772389500000],FTT[37.974730000000000],LINK[0.020002400000000],LUNA2[0.000430934620800000],LUNA2_LOCKED[0.010005141150000000],LUNC[93.836920970000000],MATIC[9.920000000000000],SOL[315.673530510000000],USD[0.919675053230000],USDT[2.507648120956200] |
| 01174509 | ETH[0.041238600000000],ETHW[0.041238060000000],UBXT[1.000000000000000000],USD[0.000232379411926] |
| 01174512 | USD[25.000000000000000000] |
| 01174513 | TRX[0.000005000000000],USD[0.131098530000000],USDT[0.000000020517896] |
| 01174514 | USD[258.780986540000000000] |
| 01174516 | USD[0.666098820000000000] |
| 01174517 | BNB[20.000000000000000000],BTC[1.003009406500000],ETHW[0.005000000000000],FTT[3500.062297700000000],HT[0.002500000000000],TRX[0.001167000000000],USD[6059.179275891369792],USDT[6.477663001150000] |
| 01174520 | TRX[0.000001000000000],USD[-0.196303059094253],USDT[2.920870390000000] |
| 01174525 | BF_POINT[20.000000000000000000],USD[37.298499680000000] |
| 01174528 | DOGE[14.000006315382597],KIN[10846.248798786017400],SHIB[37134.847453850000000],USD[0.389792084300000] |
| 01174529 | DOGE[0.000000014904964],FTT[0.004370021371600],USD[-0.000374262766235],USDT[0.000000060380428] |
| 01174531 | SOL[0.006683500000000],USDT[2.218418490301280] |
| 01174534 | SHIB[0.000000041353112],TRX[0.000001000000000],USDT[0.000004887767184] |
| 01174536 | AVAX[0.000083919451788],BRZ[-4.353149994548621],BTC[0.000000009108637],ETH[0.000000050000000],FTT[0.000000007941402],TRX[1656.000000000000000],USD[0.389002796683584],USDT[1485.657033002552295] |
| 01174537 | BUSD[333.692499000000000000],USD[-0.899999970000000],USDT[0.000000096340524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174543 | USD[1.8550608560000000] |
| 01174547 | BNB[0.0071737000000000],POLIS[58.2000000000000000],USD[1.0003071539375000] |
| 01174549 | COPE[12.9975300000000000],TRX[0.0077800000000000],USD[20.4457108202508819],USDT[23.2715272676326651] |
| 01174550 | LUNA2[0.0069527952830000],LUNA2_LOCKED[0.0162231889900000],LUNC[0.0027337900000000],USD[0.0338664050111700],USTC[0.9842000000000000] |
| 01174552 | TRX[0.0000500000000000],USD[0.4956000029791629] |
| 01174553 | BTC[0.0000034300000000],UNI[0.0249392700000000] |
| 01174558 | BTC[0.0000090750171],CGC[0.0000000006744653],DOT[0.0000003998465 8],FTT[0.0000000808091895],NFLX[0.0000000669444934],TRX[0.0000061734559],TSLAPRE[0.0000000009611800],USD[7.1550467907666181],USDT[0.0000000012680847] |
| 01174559 | CRV[0.0000000016000000],MATIC[-0.0000000057319753],NFT [2931223683557269 51][1],USD[0.0000000154460845],USDT[0.0000000146899716] |
| 01174568 | TRX[0.0000010000000000] |
| 01174569 | FTT[0.0109148683291475],USD[0.0064556022700000],USDT[0.0000000089979264] |
| 01174574 | USD[0.0000000017859834],USDT[0.0000000092348734] |
| 01174577 | BNB[0.0004566000000000],BTC[0.0000000000000000],DYDX[17.8300310000000000],ETH[0.0001278800000000],FTT[25.0010142938997488],MATIC[0.0054733800000000],NEAR[0.0750643500000000],OKB[-0.0000000010000000],SOL[0.0000295700000000],TRX[1430.0130783600000000],USD[0.0000002739215041],USDT[0.0044970815728219] |
| 01174581 | EUR[0.0000000338590 4],TRX[0.0000000369410000],USD[3.7578878817250000],USDT[0.0035943824905848] |
| 01174582 | BIT[0.2998390000000000],BNB[0.0009639000000000],TRX[0.0000010000000000],USD[0.0030331300800000],USDT[0.0000000080500000] |
| 01174583 | DOGEBEAR2021[94.6121212000000000],DOGEBULL[11.9586296000000000],USD[157.9854543394000000] |
| 01174585 | AAVE[0.0000000063549000],ATLAS[3019.7264000000000000],DOT[31.1570805574514700],ETH[0.0000000034843064],ETHW[0.2262221034843064],FTT[0.0000039406993920],LINK[0.0000000042386200],MATIC[0.0000000079355900],POLIS[26.6951940000000000],RUNE[8.9903649208174400],SAND[0.9982000000000000],SOL[0.0015897663895600],TRX[63.0000000000000000],USD[0.3278941914881574],USDT[0.0000000048279044] |
| 01174588 | BTC[0.0000000007365760],SOL[0.0000000039321778],TRX[0.0000010000000000],USD[0.0000002605602635],USDT[0.0000001296986155] |
| 01174593 | CRO[1450.0000000000000000],CRV[83.0000000000000000],FTT[26.0672241700000000],LRC[650.0000000000000000],MNGO[1320.0000000000000000],PERP[28.7000000000000000],RAY[73.0882184800000000],SOL[5.3056062800000000],TRX[0.0000220000000000],UNI[43.7000000000000000],USD[18.2283140209575692],USDT[0.0000000026422727],WAVES[50.0000000000000000] |
| 01174596 | TRX[0.0000010000000000],USD[-0.0219750912971161],USDT[0.0701812400000000] |
| 01174605 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0004797400000000],GBP[0.0016015912529000],KIN[3.0000000000000000],SHIB[3562.9454980000000000],USD[0.0000004653 4195] |
| 01174612 | USD[0.0609863360000000],WRX[0.0179000000000000] |
| 01174613 | LINK[0.0999800000000000],USDT[0.7429280000000000] |
| 01174616 | USD[-0.0049158394787138],USDT[0.0066972000000000] |
| 01174618 | ATLAS[3560.0000000000000000],USD[1.0046136951487200] |
| 01174619 | APE[0.0000000014000000],AURY[0.0000001000000000],BTC[0.0000000455511 16],ETH[-0.0000000049363879],SOL[0.0000000061082242],USD[0.0000000012165537],USDC[698.2704815400000000],USDT[0.0000000869865860] |
| 01174622 | KIN[29994.3000000000000000],SHIB[9391 4.5000000000000000],TRX[0.3500040000000000],USD[0.0000000084156534],USDT[0.0000000069688570] |
| 01174626 | USD[0.0120118179512800],USDT[0.0000000009960016] |
| 01174629 | TRX[0.0000010000000000],USD[-0.8051065420555946],USDT[4.7111864792873394] |
| 01174631 | AAVE[0.0000000100000000],BTC[0.0000000041025920],COMP[0.0000000700000000],ETH[0.0008086993909767],ETHW[0.0000000011714564],FTT[0.1971163043127918],KNC[0.0000000046481072],MOB[0.0000000029456568],RSR[0.0000000010937687],SOL[0.0000001000000000],TOMO[0.0000000075380413],TRX[-0.0000000034117018],USD[4.1912842265375433],USDT[0.0851211243527376] |
| 01174632 | TRX[0.0000010000000000],USD[-5.3893417487150636],USDT[11.3281814216184181] |
| 01174634 | DOGEBEAR2021[0.0008637700000000],TRX[0.0000020000000000],USD[0.0084954284500000] |
| 01174637 | BTC[0.0000013034119933],ETH[0.0000114150750240],ETHW[0.0000114150750240],EUR[0.0557735312368620],PSG[0.0000009800000000],SOL[0.0121336650117051],USD[0.0347813176291786],USDT[0.0043189817669838] |
| 01174641 | TRX[0.0000220000000000],USD[0.0000015000000000],USDT[0.0000000052355000] |
| 01174648 | KIN[9979.0000000000000000],TRX[0.0000010000000000],USD[0.0000000090109121],USDT[0.0000000071260510] |
| 01174649 | ATLAS[8.9455000000000000],ETH[0.0000001000000000],ETHW[0.0134651781389536],LOOKS[0.9974244400000000],LUNA2[0.0000000453589185],LUNA2_LOCKED[0.0000001058374765],LUNC[0.0098770000000000],NFT [4819106545823974781],SOL[0.0076250000000000],USD[8.1346530170728125000000000],USDT[0.3540006534875000],XRP[0.9077400000000000] |
| 01174653 | TRX[0.0000010000000000],USD[-5203.3210011954765596],USDT[9066.4509120000000000] |
| 01174655 | SOL[0.0010973800000000],TRX[0.0000010000000000],USD[0.0000000002069300],USDC[1094.7092286400000000],USDT[0.0000001120640000] |
| 01174656 | TRX[0.0000010000000000],USD[-0.5597088544078135],USDT[2.5767272900000000] |
| 01174661 | USD[0.0000000052205824],USDT[0.0000000004943694] |
| 01174664 | BNB[0.1034587800000000],BTC[0.0000000051734284],SHIB[0.9796541200000000],TRX[0.0008870000000000],USD[-0.9444687040333721],USDT[2.1173954298852949] |
| 01174666 | BTC[0.0000000004791697],USD[-0.0556636242326340],USDT[0.0163054925043769],XRP[0.4349190000000000] |
| 01174670 | USD[0.0000004800000000] |
| 01174677 | SOL[0.9598100000000000],USD[12.8971562620000000] |
| 01174679 | ETH[0.0000067100000000],ETHW[0.0006871000000000],USD[5189.4832769942787942] |
| 01174682 | SHIB[19570.0834193100000000],USD[0.0000000058100000] |
| 01174684 | AAVE[0.0396473790000000],AKRO[1.6137600000000000],AMPL[0.3094684963368114],AUDIO[51.6934749000000000],BAL[0.0838019530000000],BCH[0.0029749200000000],BNB[0.1198271380000000],BRZ[1.9280641000000000],BTC[0.0358926967800000],BULL[0.1735406798650000],CHZ[59.9270000000000000],COMP[0.0033920300000000],DJ_CREAM[0.0591336000000000],DOGE[7.0484210000000000],DYDX[0.0879601000000000],ETHW[0.0879601000000000],FIDA[13.9783495000000000],FTT[6.2988195300000000],HNT[1.6940275400000000],KNC[0.1968080000000000],LINK[0.4988600000000000],LTC[4.5289569570000000],LUA0[0.0674620000000000],LUNA2[1.2528446540000000],LUNA2_LOCKED[0.0234193000000000],LUNC[4.0358988000000000],MKR[0.0097245000000000],MTA$[0.9689600000000000],ROOK[0.0029184000000000],SOL[0.1195212570000000],SRM[198.9587960000000000],SUSHI[1.9962950000000000],SXP[0.4932740000000000],TOMO[0.2955920000000000],TRU[2.9808100000000000],TRX[3.7226000000000000],UBXT[6.6059221000000000],UNI[0.0994395000000000],USD[729.2963645244135583],WRX[0.9973400000000000],XRP[3.9889800000000000] |
| 01174688 | BTC[0.0000000052324800],ETH[0.0000000118701 7],USD[-0.0243592770750309],USDT[0.8295757938382860] |
| 01174692 | BNB[0.0000007085372 34],EDEN[0.0000000005092929] |
| 01174696 | USD[2.5427376950000000],XRP[0.0822670000000000] |
| 01174697 | USD[0.0000000831826 00],BTC[0.0000000807322 21],MER[470.6875500000000000],USD[0.6305474243450000],USDT[0.0004743114951154] |
| 01174699 | TRX[0.0000030000000000],USD[0.0024744200000000] |
| 01174700 | USD[0.0002717909370867] |
| 01174705 | ETH[0.0000002000000000],NFT [327612603425735254][1],NFT [418751709246676747][1],NFT [536058132278590 22][1],SOL[0.0000000007408012],TRX[0.0000000010921755],USD[0.0161670089654642],USDT[4.7895405961545004] |
| 01174709 | USD[0.0000001381045 96],USD[5.5227248200000000] |
| 01174721 | BNB[0.0099933500000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USDT[1.1844869045000000] |
| 01174725 | STEP[0.0830710000000000],TRX[0.0000010000000000],USDT[0.0000000052937761] |
| 01174726 | USD[0.0000001000000000],USD[0.0008100300000000],USDT[0.0000000043329053] |
| 01174729 | BNB[0.0000000028000000],LUNA2[0.0000001787305337],LUNA2_LOCKED[0.0000004170379119],LUNC[0.0389189500000000],MATIC[0.0000000064000000],SOL[0.0000000093063 24],TRX[0.0000000100000000],USD[0.0000049715149223],USDT[0.0000001843794 80] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174735 | TRX[0.000002000000000],USD[25.000000000000000],USDT[0.000001065093143] |
| 01174737 | ETH[0.000000100000000],USD[0.000000086476678] |
| 01174738 | TRX[0.000050000000000],USD[0.012240377859921] |
| 01174739 | USD[0.003358850000000] |
| 01174740 | TRX[0.000002000000000],USD[-8359.689982678979539319],USDT[19995.000000000000000] |
| 01174741 | BNB[0.001000000000000],TRX[0.000785000000000],USD[0.000000008100000],USDT[0.000000008750000] |
| 01174746 | SRM[0.335997232002208],SRM_LOCKED[1.884944480000000],USD[0.000000076218557],XRP[0.000000000864100] |
| 01174750 | LUNA2[0.918301109600000],LUNA2_LOCKED[2.142702589000000],LUNC[199962.000000000000000],TRX[0.000002000000000],USD[87.446023050780290300000000000],USDT[0.016475477465888] |
| 01174754 | ATLAS[3540.000000000000000],AURY[345.000000000000000],POLIS[157.800000000000000],TRX[0.000009000000000],USD[0.101212787143874],USDT[0.005300035203817] |
| 01174755 | BTC[0.000000040111834],ETH[0.000000003588290],USD[-0.000135468951733] |
| 01174757 | RAY[0.314669000000000],SOL[0.090000000000000],USD[0.000000005000000] |
| 01174759 | FTT[0.099980000000000],TRX[0.000010000000000],USDT[0.000000020000000] |
| 01174763 | ETH[0.003999200000000],ETHW[0.003999200000000],TRX[0.000010000000000],USD[0.090247779796301],USDT[4.491333007861820] |
| 01174765 | ETH[0.000817950000000],ETHW[0.008179453143454] |
| 01174769 | USD[26.462158490000000] |
| 01174771 | SRM[6.070969270000000] |
| 01174773 | USD[20.990910474050000],USDT[0.002994000000000] |
| 01174776 | CLV[0.082800000000000],USD[0.018915804000000] |
| 01174778 | MNGO[559.692200000000000],USD[0.000000012500000] |
| 01174779 | ETH[0.000000010000000],ETHW[0.000000010000000],SOL[-0.000001465357380],TRX[0.000010000000000],USDT[-0.000000553776492] |
| 01174781 | ATLAS[0.000000015367222],BNB[0.000000001683600],BTC[0.000000003486553],FTT[0.000000098312123],KIN[0.000000022000000],MATIC[0.000000024091116],POLIS[0.000000099100000],SOL[0.000000028000000],SRM[0.000000006400000],TRX[0.000000006082738],USD[0.000000066144495],USDT[0.000000041424874] |
| 01174790 | TRX[0.000001000000000],USD[0.000000076297359],USDT[0.000000080330216] |
| 01174793 | ETH[0.000913170000000],ETHW[0.000913170000000],SHIB[82563.918203890000000],USD[504.589107160000000] |
| 01174795 | FTT[3.526567834853684],TRX[0.000002000000000],USD[1.990567107800000],USDT[0.000003018323256] |
| 01174797 | AGLD[141.969600000000000],TRX[0.000002000000000],USD[1.297071571150000],USDT[0.000000084237520] |
| 01174802 | AURY[0.832200000000000],CRO[8.608000000000000],MATIC[1.067897810000000],USD[0.001974482520224],USDT[0.000000085865013] |
| 01174805 | BNB[0.002733360000000],USD[-0.625077828640000],USDT[0.008224648500000] |
| 01174806 | BTC[0.000077020000000],COMP[0.000000010000000],FTT[0.236578704063483],TRX[0.000560013940880],USD[0.000493195949698],USDT[545.174565254720684] |
| 01174808 | LUNA2[2.909119656000000],LUNC[633466.930000000000000],SHIB[129220722.175790430000000],TRX[0.000050000000000],USD[132.122183379453740],USDT[0.007805000000000] |
| 01174809 | TRX[0.000010000000000],USD[3.361229870000000] |
| 01174811 | AMC[0.000000016358024],CAD[0.001098585069831],DOGE[0.000000005825489],SHIB[0.000000001640206],USD[0.067839804263018] |
| 01174814 | FTT[0.038269774974165],GMT[0.250920910000000],GMX[0.005795540000000],SRM[0.194876150000000],SRM_LOCKED[9.649169060000000],TRX[0.000000005614868],USD[98.276466646363000],USDT[0.000000000727429],WAXL[17.627221090000000] |
| 01174819 | UBXT[86324.868074640000000] |
| 01174821 | ETH[0.000153978937982],ETHW[0.000153978937982],USD[0.269810703000000] |
| 01174823 | USD[-0.028141411742624],XRP[0.105867600000000] |
| 01174824 | USD[20.000000000000000] |
| 01174825 | TRX[0.000002000000000],USD[0.000000008643742],USDT[0.000000052720456] |
| 01174826 | BTC[0.000000136392857],USDT[0.000073831414032],XRP[0.000000077990000] |
| 01174833 | USD[0.000000162130960] |
| 01174837 | BAO[1.000000000000000],DOGE[301.917112430000000],GBP[0.000000079931943],KIN[4.000000000000000],SHIB[329127.183772720000000],TRX[258.331460540000000],UBXT[1.000000000000000],USD[0.002931207547083],XRP[21.483011520000000] |
| 01174847 | FTT[0.000716872195238],TRX[0.000002000000000],USD[0.000000090250000],USDT[0.000000002000000] |
| 01174848 | MATICBULL[23.829888500000000],SHIB[499905.000000000000000],USD[2.185770159856454542],USDT[0.000000002873284868],XRPBULL[1060.457508000000000] |
| 01174857 | USD[30.000000000000000] |
| 01174859 | USDT[0.000465489225958000] |
| 01174866 | DOGE[1142.127233028427790000],LUNA2[0.326366280500000000],LUNA2_LOCKED[0.761521321300000000],LUNC[7106.944714500000000000],SHIB[3299373.00000000000000000],TRX[0.00002000000000000],USD[13.589238873280000],USDT[15.032574250000000] |
| 01174867 | ETH[0.000000020142030],FTT[0.000000007629092],MATIC[0.000000045426860],SOL[0.000000006652605],USD[0.000000329208616],USDT[0.000000047799057] |
| 01174871 | USD[30.000000000000000] |
| 01174873 | BOBA[0.574516210000000],BTC[0.013175474000000],ETH[6.067346861051545],ETHW[8.034624591016370],FTT[25.597813100000000],OKB[0.099113650000000],OMG[0.574516216309128],USD[10146.260862249553619] |
| 01174874 | USD[20.000000000000000] |
| 01174877 | STARS[0.984800000000000],USD[1005.346711182452240] |
| 01174888 | TRX[0.000004000000000],USD[0.000000410106556],USDT[0.000000099460776] |
| 01174890 | FTT[155.940720000000000],USD[0.000000081111615],USDT[37380.431051447800000] |
| 01174891 | BNB[0.000000010552918],BTC[0.000000028069400],ETH[0.000000005362640],HT[0.000000047108482],LTC[0.000000078847300],LUNA2[0.000000436184072],LUNA2_LOCKED[0.000001017762835],LUNC[0.009498000000000],MATIC[0.000000045999964],NEAR[0.000000087693400],STG[0.000000058138612],TRX[0.00021003300000000000],USD[0.000026886055996710],USDT[0.00000044921168] |
| 01174896 | TRX[0.000009401912100],USDT[-0.000000445749546] |
| 01174897 | SOL[1.009710710000000],USDT[47.652533862500000],XRP[0.790000000000000] |
| 01174910 | ETH[0.000301200000000],JPY[0.013440000000000],SOL[0.000021990000000],XRP[0.000098400000000] |
| 01174914 | EUR[0.000000054049510],USD[0.001701305794743] |
| 01174917 | TRX[0.000010000000000],USD[0.000000017774813] |
| 01174918 | USD[0.007549860480000] |
| 01174921 | ATLAS[2749.450000000000000],COPE[295.000000000000000],RAY[0.976400000000000],TRX[0.000002000000000],USD[0.453401579800000],USDT[0.005726004917508],XRP[2.999400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01174925 | USD[25.0000000000000000] |
| 01174926 | AXS[0.0919943700000000],FTT[0.0000000015740900],USD[0.1424173490000000],USDT[0.0000000054253959] |
| 01174928 | TRX[0.0000200000000000],USD[0.0000000078787420] |
| 01174931 | APT[0.8784000000000000],HT[0.0986398800000000],SAND[0.9680000000000000],SHIB[89150.0000000000000000],SOL[3.5042060000000000],STEP[0.0107200000000000],TRX[20.0611780000000000],USD[274544.6200529284423965],USDT[90.6875124679483084] |
| 01174932 | USD[0.0000000080000000] |
| 01174936 | BTC[0.0000000916000000],ETH[0.0000000008949707],FTT[0.0000000008028306],SOL[0.0000001000000000],STETH[-0.0000000022585764],USD[0.5065825556269300],USDT[0.0000000070106420],XRP[0.2000000000000000] |
| 01174942 | TRX[0.0000300000000000],USD[115.4254377200000000],USDT[334.8021498800000000] |
| 01174944 | BTC[0.0062983200000000],DOGE[165.2599639703678048],ETH[0.1512515200000000],ETHW[0.1512515155263683] |
| 01174949 | AKRO[4.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],SHIB[58875.4272920400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000087211155] |
| 01174950 | DOGE[563.3430571700000000],FTT[1.2997790000000000],SRM[0.2381666000000000],SRM_LOCKED[0.9426976800000000],USD[1.6359810540129100] |
| 01174955 | USD[0.1199796166086840] |
| 01174957 | TRX[0.0000010000000000] |
| 01174963 | USD[0.0000000098208800] |
| 01174967 | TRX[0.0000300000000000],USD[1.2201994261470519],USDT[0.0000000045333194] |
| 01174969 | USD[30.0000000000000000] |
| 01174973 | SHIB[844854.0766823100000000],USD[0.0000000069442398] |
| 01174974 | ATOMHEDGE[0.0000000007939956],BTC[0.0000000018362510],DOGE[825.4110481771055074],ETH[0.1981361259832140],ETHW[0.1981361209832140],FTM[0.0000000038462555],FTT[0.0000000087226824],LINK[0.0000000915514760],SHIB[3733392.0414699269211128],SOL[1.8663456110230932],USD[0.0000000080455848],XRP[0.0000000090000000] |
| 01174976 | FTT[0.0022857000000000],SHIB[32787.6565452000000000],TRX[0.0000020000000000],USD[-0.0001915921149137],USDT[0.0000000035232958] |
| 01174979 | BAO[2.0000000000000000],BAT[1.0000000000000000],CAD[23.0491901129200519],DENT[2.0000000000000000],DOGE[0.0000837500000000],ETH[0.1083961800000000],ETHW[0.1083961800000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[3188120.1019393200000000],TRX[1.0000000000000000],USD[0.0002368429305 43] |
| 01174980 | BTC[0.0100924200000000],DOGE[0.8005000000000000],ETH[0.4333368650000000],ETHW[0.4333368582020843],MATIC[239.8837500000000000],SHIB[1497948.0000000000000000],SOL[0.0987650000000000],USD[3.8038474216400000],USDT[0.0083189473250000],XRP[786.8820800000000000] |
| 01174984 | SRM[13.2090081900000000],SRM_LOCKED[95.7922041000000000],USD[0.4335641102885400],USDT[0.0000000085796194] |
| 01175002 | MER[16.9914400000000000],USD[0.0000000108369255],USDT[0.2940793429120000] |
| 01175005 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[2.0000000000000000],KIN[12.0000000000000000],LINK[0.0000114500000000],LTC[0.0000015500000000],SGD[0.0000000057933469],SOL[0.0000353300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0029543278896664],XRP[0.0000000048444953] |
| 01175006 | TRX[0.0000060000000000] |
| 01175010 | BTC[-0.0000592710032633],COPE[0.9727236000000000],DOGE[1.0415157000000000],DYDX[0.0990785000000000],ETH[0.0019586683038337],ETHW[0.6545819920000000],FTT[0.0922290000000000],LINK[0.1000000000000000],MATIC[9.9496269171819999],PAXG[0.0003086000000000],RSR[8.8200840000000000],SOL[0.0012148610000000],TLM[0.8861026000000000],TRX[0.0000010000000000],UNI[0.1612476493995400],USD[0.9307167524459768],USDT[2687.8406813043884518],XRP[0.9434199000000000],YFI[0.0002317433231900] |
| 01175013 | TRX[0.0000030000000000] |
| 01175018 | KIN[61412.3.7764301435489600],USD[0.1023209100000000],USDT[0.0000000033835760] |
| 01175020 | BNB[-0.0000000065556682],ETH[0.0000000324041648],FTT[0.0083102252229166],NFT[3170800133904034388][1],NFT[4762921299511975608][1],NFT[5148080456207605235][1],NFT[5199052714598740287][1],TRX[0.0000300048419731],USD[0.0019240968600231],USDT[-0.0000000092264573] |
| 01175025 | TRX[0.0000010000000000],USD[0.1453350876445109],USDT[0.0000000058725660] |
| 01175038 | USD[25.0000000000000000] |
| 01175040 | BTC[0.3320775889793600],ETH[0.0440593128263700],ETHW[3.0276493280498700],MATIC[7139.0445658596689000],TRX[0.0000010000000000],USD[0.0004781663439464],USDT[0.0000332034463687] |
| 01175042 | BNB[0.0000000074940084],NFT[3319754720161636665][1],NFT[3790843717116241128][1],NFT[3885318726020980925][1],SOL[0.0000000004237200],TRX[0.0031080000000000],USD[0.0000037464222521] |
| 01175044 | USD[-0.2461118648500000],USDT[0.3527518174500000] |
| 01175047 | ATLAS[90.0000000000000000],FTM[0.0015755800000000],FTT[8.1000000000000000],TRX[7.0000020000000000],USD[5.6220027804711767],USDT[0.0000000014761436] |
| 01175048 | USD[0.0031670633450002] |
| 01175051 | NFT[3493950645106848487][1],NFT[3634121484791465828][1],NFT[4288417256440574023][1],NFT[5356939133147775557][1],NFT[5482466721388479061][1],SOL[0.0000167300000000],USD[0.0011499375550276],XRP[0.0668466930757000] |
| 01175058 | EUR[0.0005592400000000],HGET[28.2943400000000000],TRX[0.0000020000000000],USDT[0.0000000198737734] |
| 01175059 | USD[0.0024490000000000] |
| 01175065 | TRX[0.0000020000000000],USD[-0.0422037541317284],USDT[3.0629314500000000] |
| 01175066 | TRX[0.0000020000000000],USD[0.0000000820232367],XRPBULL[0.5492000000000000] |
| 01175069 | USD[0.0012566820000000] |
| 01175074 | TRX[0.0000020000000000],USD[0.0516482647855349],USDT[3.5762609000338014] |
| 01175077 | USD[0.0107218017587797],USDT[0.0000000060269840] |
| 01175085 | ATLAS[10710.0000000000000000],AVAX[0.0300000000000000],EUR[1534.2103245025108233],FTM[481.0645917300000000],SOL[0.0000000033225000],TRX[0.0000020000000000],USD[0.0000001056847977] |
| 01175095 | TRX[0.0000010000000000],USDT[3.2419060000000000] |
| 01175099 | BNB[1.7970134800000000],USDT[894.1706060000000000] |
| 01175105 | USD[0.0000000078940545] |
| 01175106 | NFT[3194282284596387041][1],NFT[3407478841346227768][1],NFT[5366830243418535491][1],USD[20.0000000000000000] |
| 01175112 | TRX[0.0000020000000000],USD[2.7191916300000000],USDT[0.8100000000000000] |
| 01175113 | ASD[0.0793626206642400],BAO[0.0000000100000000],DOGE[0.0029568889342156],EUR[0.0000000033609600],OKB[0.0000000851779900],RAY[0.1052764956221300],TSLA[0.0000000200000000],TSLAPRE[-0.0000000761112000],USD[0.0121348694542758] |
| 01175122 | SHIB[0.0000000000000000],USD[0.6147130000000000] |
| 01175123 | BNB[0.0000000001751800] |
| 01175128 | BTC[0.0019963000000000],LUNA2[0.3604395001000000],LUNA2_LOCKED[0.8410255001000000],LUNC[78486.4600000000000000],TRX[0.0000030000000000],USD[-0.1323733678054850],USDT[-0.0076067192158292] |
| 01175129 | ATLAS[15707.1142000000000000],ETH[0.0000000050000000],EUR[0.0000000027509954],TRX[0.0000120000000000],USD[0.0565028782888981],USDT[0.0000000247312795] |
| 01175130 | DOGE[1.8910781293333868],USD[-0.0331982464675465] |
| 01175131 | TRX[0.0000100000000000] |
| 01175137 | TRX[0.0000020000000000],USD[1.5025342110000000],USDT[0.0000090000000000] |
| 01175143 | SHIB[0.0000000079086000],USD[0.0000000050313815] |
| 01175144 | ETH[0.0009241964979409],ETHW[4.0209242025585269],FTT[0.0000000041620450],RUNE[0.1982756756362678],SOL[0.0025256618990816],TRX[0.0007790000000000],USD[-194.1622364440828842],USDT[217.0971090330824847] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01175149 | BNB[0.000000003501127320,DOT[0.000000041352120],ETH[0.000000068129734],USD[0.000000393848715] |
| 01175151 | TRX[0.000003000000000] |
| 01175156 | USDT[0.0003729333267645] |
| 01175159 | TRX[0.000001000000000],USD[0.000000015576211],USDT[0.000000034064236] |
| 01175160 | FTT[0.031440439370521B],SPELL[0.000000000000],USD[0.00000010666752],USDT[-0.00000001675454] |
| 01175161 | USD[0.0019743026406672] |
| 01175162 | BTC[0.0002797500000000],ETH[0.0004163981146325],ETHW[0.0004163981146325],SHIB[558931.9655060200000000],USD[-2.67101464880347059],USDT[0.000000000563054] |
| 01175171 | BNB[0.000000002565063],ETH[0.000000004161010],EUR[112.504324450000000],FTT[0.005919797325745],KRF[406332773833731805][1],NFT[460341021845283095][1],USD[1729.9769583565439379],USDT[0.000000097638343] |
| 01175174 | 1NCH[0.000000001548693],AAPL[0.000000007564156G],ADABULL[0.000000020000000],ADAHALF[0.000005836000000],AKRO[3682.7605200000000000],APE[2356.200000000000000],ARKB[0.000004795000000],BCH[0.000047950000000],BNB[0.000000100000000],BTC[0.0001484640056646],CHZ[0.090250000000000],COMP[0.0002322200000000],ENJ[0.005085000000000],ETH[-0.000006161352770020],ETHBULL[0.000000000000000],ETHW[0.000016135277020],FTT[150.845375934985500],GOOGL[0.000001600000000],GOOGLPRE[0.000000100000000],HNT[48.5071510000000000],KNC[0.004566500000000],LTC[0.000000010000000],MANA[287.015340000000000],MATICBEAR2021[0.1453450000000000],MEDIA[29.79000000000000],MKR[0.000000050000000],MOB[0.000102500000000],NVDA_PRE[-0.000000002500000],OXYT109.0485350000000000],SOL[0.000297000000000],SRMI0.004500000000000],TRX[0.000002000000000],USD[5.497366295663044],USDT[0.0075147010619246],WRX[0.001685000000000],YFI[0.00000000000000] |
| 01175176 | USD[1.6176034455012264],XRP[0.5258940900000000] |
| 01175177 | TRX[0.000001000000000],USDT[0.000005744703242] |
| 01175182 | TRX[0.000002000000000],USD[0.470936800000000],USDT[0.000000012905857] |
| 01175184 | NFT[382481614241316363][1],NFT[402423185791340403][1],NFT[450317814007503505][1],NFT[504382725824586757][1],PEOPLE[20.9952686400000000],USD[0.000000601441712],USDC[7.2057279200000000] |
| 01175195 | TRX[0.000003000000000],USD[0.000000179487120],USDT[0.7970155200000000] |
| 01175200 | USDT[60.0000000000000000] |
| 01175201 | TRX[0.000000000000000],USD[-1.7920798875328233],USDT[2.7242720784738489] |
| 01175202 | TRX[0.000001000000000],USD[0.0233834939000000],USDT[0.0651800000000000] |
| 01175206 | TRX[0.000000800000000],FTT[0.0017541647551120],PEOPLE[9.7740000000000000],SOL[0.000000049585433],USD[0.3095914899519806],USDT[36.8906204073271234] |
| 01175209 | BNB[0.000000100000000],LUNA2[0.0027927628940000],LUNA2_LOCKED[0.0065164467530000],LUNC[608.1300000000000000],MATIC[0.000000009759408],NFT[431384649632467619][1],NFT[475184677287197533][1],USD[0.0000022393379234] |
| 01175212 | SUSHI[0.5443156100000000],USD[2.1586327959023362] |
| 01175218 | BNB[0.000000194482488],MATIC[0.000000079967433],SOL[0.000000052913900],TRX[0.000000062727375],USD[0.000000039721371] |
| 01175246 | TRX[0.000001000000000],USD[0.0000243775562590],USDT[2.8305055222298873] |
| 01175258 | USD[0.0000000071400741] |
| 01175263 | BAO[988.9249000000000000],BAT[1792.5004880900000000],FTT[25.0396379242543100],TRX[0.0000280000000000],USD[0.0799989957751401],USDT[0.0102320715957382] |
| 01175266 | ATOM[0.000000002665000],BNB[0.000078955426000],BTC[0.000000076000000],ETH[0.010959206426781],ETHW[0.000000064267812],FTT[0.000156535488352G],USD[-0.0063620926118674] |
| 01175267 | TRX[0.000002000000000],USDT[299.0000000000000000] |
| 01175269 | TRX[0.000004000000000],USD[0.273076241000000],USDT[0.000000022003648] |
| 01175271 | BNB[0.000019300000000],DENT[4.0000000000000000],DOGE[0.0810714300000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.2365177281755805] |
| 01175272 | USD[0.0000000085000000] |
| 01175273 | TRX[0.000001000000000],USD[0.0025506677234586],USD[0.000000117551812] |
| 01175278 | GALA[489.9069000000000000],USD[1.5890722417769876],USDT[0.000000015795934] |
| 01175279 | TRX[0.000005000000000],USD[0.0399170267050000],USDT[0.0053530000000000] |
| 01175282 | BAL[0.0011797300000000],BTC[0.2267557829559055],CRV[0.0718552200000000],DYDX[0.010000000000000],FTT[150.4884013500000000],GRT[0.000000010000000],JET[0.2115842700000000],LOOKS[0.3553290100000000],LUNA2[0.0002894991223000],LUNA2_LOCKED[0.0006754979521000],MOB[0.002000000000000],TRX[0.000000400000000],UMEE[930.0000000000000000],USD[1101.9812073086472242],USDT[0.000000078433361],USTC[0.040980000000000],YFI[0.0006431000000000] |
| 01175288 | TRX[0.000001000000000],USD[0.000000140888992],USDT[0.0000000062498863] |
| 01175294 | ATOM[2.7994278759298558],BTC[0.0990064629161967],POLIS[100.0000000000000000],RUNE[0.0418300000000000],SLND[0.0725200000000000],TONCOIN[300.0618576018415740],USD[465.9312444049321194],USDT[0.000000053790078] |
| 01175297 | ALICE[1.0000000000000000],AXS[0.090086600000000],BABA[42.7150000000000000],BEARSHIT[1991178.1040000000000000],BNBBEAR[9840700.000000000000000],BSVBULL[38400000.000000000000000],DYDX[0.011235000000000],ETH[0.000000009500000],ETHW[208.1140000000000000],FB[596.0000000000000000],FTT[59.0748800000000000],GME[9285.775029518546830],HOOD[863.4600000000000000],KSHIB[0.000000050000000],MATICBULL[8.3318023800000000],MNGO[106540.31900000000000],NOK[8430.100000000000000],SHIB[0.000000040000000],SLV[286.50000000000000],SNX[0.0614028927210997],SOS[320500000.00000000000],USD[13477.7641805194938037],USDT[0.009370604260864],WNDR[20254.00000000000000] |
| 01175299 | FTT[12.0975800000000000],SXP[154.5000000000000000],TRX[0.000004000000000],USD[46.0423279797010200000000000],USDT[0.000000046104865] |
| 01175301 | BNB[0.000000038368028],BTC[0.0000000054543000],ETH[0.000000011273840],SOL[0.0011438820784717],USD[-0.0083014755937036] |
| 01175304 | MATIC[4.0000000000000000],USD[0.000000015237344O] |
| 01175305 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.000000950000000],TRX[1.0000000000000000],USD[0.000000598896051] |
| 01175311 | FTT[0.0199388941820666],MOB[0.032000000000000],TRX[0.000001000000000],USDT[0.0008732850000000] |
| 01175316 | TRX[0.000001000000000] |
| 01175318 | USD[0.0001240177720231] |
| 01175328 | TRX[0.000002000000000],USDT[0.000000001000000] |
| 01175329 | TRX[0.000002000000000],USD[0.890032765086454],USDT[0.2883744558491832] |
| 01175332 | TRX[0.000002000000000],USD[0.000000040007000],USDT[0.000000007774152] |
| 01175336 | USD[0.0422118200000000] |
| 01175344 | BCH[0.005609056660000],BTC[0.000000079081125],CLV[0.091206000000000],ETH[0.000000013134222S],LTC[0.0043540062086000],POLIS[0.069600000000000],SOL[0.0241359499295258],TRX[0.0005410085500000],USD[0.000000005460410],USDT[1.2000023560754382] |
| 01175351 | ATLAS[10918.2098803400000000],ETH[0.000000001027970],FTT[30.0949800087898800],POLIS[214.7625260600000000],TRX[0.0010210000000000],USD[0.000000589102766],USDT[0.0067426884817660] |
| 01175352 | ATLAS[20.000000000000000],USD[0.9518599234000000] |
| 01175354 | TRX[0.000001000000000],USD[0.9992203421453892],USDT[0.000000028167335] |
| 01175357 | BTC[0.0081556000000000] |
| 01175363 | DFL[2418.1500000000000000],POLIS[0.015860000000000],USD[102.0349879905950498] |
| 01175364 | USD[2.6843715000000000] |
| 01175366 | BTC[0.000038380000000],ETH[0.0011284000000000],ETHW[0.0011284000000000],FTM[0.764800000000000],FTT[3.036000000000000],RAY[0.8259450000000000],SPELL[322183.748000000000000],USDT[7623.336888838900000] |
| 01175367 | BTC[0.000000045000000],TRX[0.000000024707260],USD[0.000000036929430] |
| 01175370 | ADABULL[0.061823531277000G],ALPHA[99.9810000000000000],BULL[0.1487274091250000],BULLSHIT[0.000093350000000],DOGEBULL[0.000078584576000],ETHBULL[0.0686671712760000],FTT[1.0988600000000000],LINK[3.1993920000000000],MATICBULL[3.8392922880000000],SOL[0.0974160000000000],TRX[0.000002000000000],USD[1.2178478907842309],USDT[0.000000017144790] |
| 01175372 | TRX[0.000016000000000],USD[25.1066352200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01175377 | EUR[0.000000001860590 7],KIN[1.000000000000000 0],XRP[17.50560025000 00000] |
| 01175380 | BNB[-0.000000008000000 0],MATIC[0.003996880000 0000],SOL[0.000000010000000 0],TRX[0.000002000000000 0],USD[0.000000029993101 7],USDT[0.000000005613451 5] |
| 01175382 | EDEN[0.008990000000000 0],NFT (342020614542446832)[1],TRX[0.000002000000000 0],USD[0.000000006837854 8],USDT[0.000000022667209] |
| 01175383 | APE[0.000940810000000 0],AVAX[0.000000007736941 9],ETH[0.000000072912482],USDT[0.000000073102000 0] |
| 01175385 | TRX[0.000001000000000 0],USD[0.005404261500000 0],USDT[0.000000049976536] |
| 01175386 | KIN[559888.0000000000 00000],LTC[0.019000000000000 0],USD[4.764075480000000 0],XRP[1.876384000000000 0] |
| 01175387 | SHIB[8195877.00000000 00000000],USD[2.253829000000000 0] |
| 01175390 | USD[0.021564182682819 5],XRP[4.765210000000000 0] |
| 01175397 | TRX[0.000002000000000 0] |
| 01175399 | TRX[0.000001000000000 0],USD[0.026713330000000 0] |
| 01175402 | CONV[0.000000010000000 0],ETH[0.000000010000000 0],FTT[0.105236558179142 5],USD[0.013485334450000 0],USDT[0.000000025000000] |
| 01175403 | ATLAS[884.65000000000 00000000],BTC[0.000000005000000 0],FTT[0.063520000000000 0],MBS[0.533992000000000 0],SOL[0.004673600000000 0],SRM[217.881103940000 0000],SRM_LOCKED[1065.9988960600000000],USD[0.000000043691256] |
| 01175405 | USD[3.397038580000000 0] |
| 01175410 | USD[0.465829195800000 0],USDT[352.9727460000 00000000] |
| 01175411 | ETH[0.000963880000000 0],ETHW[0.000963880000000 0],USD[-1.18846425062500 00] |
| 01175413 | TRX[0.000001000000000 0],USD[0.000000020884952] |
| 01175418 | AVAX[0.000000010000000 0],BNB[0.000000009661905 4],BTC[0.000000085426000 0],ETH[0.000000003351110],USD[0.000000098997154],USDT[0.000000077282506] |
| 01175420 | TRX[0.000002000000000 0],USD[1.618200009688590 0] |
| 01175421 | USD[-0.082043708697140 8],USDT[0.243491363314800 0] |
| 01175426 | TRX[0.000001000000000 0],USD[0.000000008840416 7],USDT[0.000000053402281] |
| 01175427 | BTC[0.000000090100500],BUSD[0.935928250000 0000],SOL[0.000000068938600],TRX[0.000000013887830],USD[0.000000044686123] |
| 01175430 | BTC[0.000078400000000],NFT (328531022158365355)[1],NFT (477629040094514056)[1],NFT (546335829779581883)[1],TRX[0.002482000000000],USD[0.002411464100000],USDT[681.997909700000000 0] |
| 01175436 | BNB[0.000000002103000 0],FTT[26.00685532000000 00],SOL[14.66890937000000 000],USD[0.578946062099253 3] |
| 01175437 | TRX[0.000002000000000 0],USD[0.102585085000000 0] |
| 01175438 | TRX[0.000005000000000 0],USD[0.022788392251681 0],USDT[0.000000093851672] |
| 01175439 | USD[20.00000000000000 00] |
| 01175440 | TRX[0.000002000000000 0],USDT[0.000000077149640] |
| 01175442 | USD[30.00000000000000 00] |
| 01175443 | FTT[0.012787243417500 0],GBP[-0.000000000632309 5],USD[0.006140741000000 0] |
| 01175449 | APE[0.095573000000000 0],APT[36.0000000000000 0000],ATLAS[90.000000000 00000000],ETHW[0.000212820000 0000],LOOKS[38.0000000000000 00000],MATIC[2.0000000000 00000000],NFT (424925336982570520)[1],RAY[62.067963810000 00000],SOL[17.58019232000 00000000],TRX[0.000004000 0000000],USD[45.46155587608221 96],USDC[434.0000000000 00000000],USDT[0.002538779375000 0],XRP[0.472327000000000 0] |
| 01175451 | BTC[0.000008485530160 0],LUNA2[0.044544460240 0000],LUNA2_LOCKED[0.103937073900000 0],LUNC[9699.650000000000 0000],USD[0.000000251370172 5] |
| 01175452 | DOGE[0.000000056605080],LUNA2[0.00001127461 26000],LUNA2_LOCKED[0.000026307429390 0],LUNC[2.455070630966316 0],USD[0.000181133752920 2] |
| 01175454 | TRX[0.000001000000000 0],USD[10.00000000000000 00] |
| 01175455 | ATOM[0.079210000000000 0],AVAX[0.066715091694876 1],AXS[0.000000010000000 0],CRO[0.442825020000000 0],DAI[0.092376670000000 0],ETHW[1.577000000000000 0],FTT[25.29625000000000 00],LUNA2[11.9084713900 00000000],LUNA2_LOCKED[27.786433250000000 0],LUNC[435961.509900000 00000000],RUNE[0.071477000000000 0],SOL[0.002880000000000 0],TRX[0.000004000000000 0],USD[0.564480000000000 0] |
| 01175457 | FTT[38.42887736000000 000],KIN[4046147.83817909 00000000],SOL[11.41576636000000 000],USD[0.010002770067552] |
| 01175460 | TRX[0.000010000000000 0] |
| 01175462 | TRX[0.000002000000000 0],USD[0.100000028774490],USDT[0.000000053341284] |
| 01175466 | ALGOBULL[1530000.000000000000000000],LINKBULL[18.200000000000000000],SXPBULL[8960.000000000000000],USD[1.125147569977680 7],USDT[0.086753157722060 1] |
| 01175468 | ETH[0.000000001510000] |
| 01175469 | USD[30.00000000000000 00] |
| 01175473 | TRX[0.000000910000000 0],USD[-0.000000044845362 8] |
| 01175478 | USD[1.524429000000000 0] |
| 01175480 | BTC[0.000000010000000 0],EUR[0.010151891482387 1] |
| 01175482 | USD[0.000000000420062],USDT[0.000000005000000 0] |
| 01175487 | BTC[0.000325850000000 0],ETH[0.000062020000000 0],ETHW[0.007062018943160 0],TRX[31.9300050000000 00000],USD[0.000000031336610],USDT[0.001738992901111 00] |
| 01175491 | TRX[0.000002000000000 0],USD[0.000000018822378 2],USDT[0.000000085798666] |
| 01175492 | TRX[0.000002000000000 0],USD[0.007769430000000 0] |
| 01175496 | BNB[0.000000051262000],NFT (300402690609794594)[1],NFT (401039787880482857)[1],NFT (428061550296036348)[1],NFT (434526284425701339)[1],SOL[0.470000009000000 0],TRX[0.000177000000000 0],USD[56.1000029547845 56],USDT[0.000000193267655 1] |
| 01175497 | USD[0.244016836500000 0] |
| 01175505 | GBP[0.000000010000000 0],SRM[0.014955400000000 0],USD[-0.00169667220946 39] |
| 01175509 | DFL[0.000000596582400],EDEN[0.000000385609020],FTT[0.000000006629900],USD[0.000000067378237] |
| 01175510 | USD[30.00000000000000 00] |
| 01175516 | MANA[307.37819402913 00000] |
| 01175517 | BNB[0.000000001269200],SHIB[1775989.286315084644421000],USDT[0.000000093940732] |
| 01175518 | USDT[105.2327220000 000000000] |
| 01175520 | USD[60.01000000000000 00] |
| 01175522 | TRX[0.000007000000000 0],USD[1.195135260000000 0] |
| 01175524 | USD[0.000000007620004 3] |
| 01175525 | USD[6.078260850000000 0] |
| 01175527 | TRX[0.000010000000000 0],USD[0.000000044092995] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01175531 | SOL[0.03539566000000000],USD[0.01920186259000000],USDT[0.0029824750000000] |
| 01175539 | BTC[0.01077245000000000],ETH[0.12176160000000000],ETHW[0.12176160000000000],SOL[2.90209246000000000],TRX[0.00002000000000000],USD[0.49843360800081125],USDT[0.0002024099983593] |
| 01175548 | AXS[0.00000000283578000],CEL[0.00000000000000000],DAI[0.04992569440270000],ETH[0.00000000234298550],FTT[150.06688754298143090],LUNA2[0.00146850155650900],LUNC[1.21675970000000000],USD[77340.86651748883345048],USDT[3637.86771695217968000],USTC[0.20708250404769080] |
| 01175549 | NFT (4447939086886553270)[1],NFT (5506544025540818137)[1],NFT (5621124617668316260)[1],TRX[0.00000200000000000],USD[0.83089041748157410],USDT[0.00000000032481580] |
| 01175552 | COPE[4.00000000000000000],ETH[0.00000767000000000],ETHW[0.00000767000000000],USD[0.00000001502795710],USDT[0.00000000893606710] |
| 01175554 | DOGE[0.22549877998866680],DOGEBULL[0.00000000455743910],ETHBULL[0.00000000772000000],LTC[0.00228619000000000],LTCBULL[0.00000000073600000],MATICBULL[13.92631508290693760],USD[0.00000031621959110],XRPBULL[0.00000000211837256] |
| 01175555 | ADABULL[0.00000000200000000],ATLAS[0.00000003840000000],CRO[0.00000005887926400],DOGE[0.00000010000000000],FTT[0.00000000773215140],KIN[0.00000000058535406],MANA[0.96320000300362000],MANA[0.96320000300362000],MATICBULL[0.00000000928255260],MNGO[0.00000004345170120],SAND[147.64813137000000000],SHIB[0.00000000287886665],SLP[0.00000000071623190],SOL[0.00000009843401100],USD[0.00000009694243520],XRP[7.41965840000000000],XRPBULL[0.00000000096045380] |
| 01175559 | TRX[0.00001000000000000],USD[0.24675001638239807],USDT[0.000000002886690] |
| 01175560 | ETH[0.00000000010629800] |
| 01175564 | BNB[0.00000000993757000],BTC[0.00000000562190000],DOGE[0.00000000615470000],ETH[0.00000000013998000],MATIC[0.00000000692828000],TRX[0.00000000094695500],USD[0.06767040079586509],USDT[3.32093173244210240],XRP[0.76190000305196000] |
| 01175567 | TRX[0.00001000000000000],USDT[0.286400000000000000] |
| 01175571 | BAO[4.00000000000000000],BTC[0.02519809000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],MTA[0.06140006000000000],NFT (3142517118528307500)[1],SHIB[19833450.99149448000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00737677538383890] |
| 01175586 | NFT (4803113984040396760)[1],NFT (5681504272196081720)[1],TRX[0.00002200000000000],USD[0.30553838375348570],USDT[0.07020934672694640] |
| 01175587 | BNB[0.03997340000000000],BTC[0.00089940150000000],ETH[0.02598271000000000],ETHW[0.02598271000000000],FTT[0.29980050000000000],LINK[0.79946800000000000],SOL[0.39973400000000000],USD[10.12335490000000000] |
| 01175588 | USD[32.27347840667242257] |
| 01175591 | BF_POINT[500.00000000000000000],KIN[2.00000000000000000],STEP[0.00000007400000000],USDT[14.03171641434029960] |
| 01175597 | TRX[0.00001000000000000],USD[-86.77855349944554476],USDT[104.39094442000000000] |
| 01175598 | TRX[0.00002000000000000],USD[0.00000000978211100] |
| 01175600 | SOL[0.13061103405000000],TRX[0.00000100000000000],USD[0.10471079092500000] |
| 01175601 | TRX[42.35520077000000000],USD[0.63108280772030510],USDT[0.00777431782500000] |
| 01175611 | BTC[0.00000000000000000],KIN[1.00000000000000000],SOL[0.68216790220000000] |
| 01175612 | SHIB[1917362.15770694000000000],TRX[0.00000200000000000],USD[0.00000000347049240],USDT[0.00000000016045980] |
| 01175615 | LUNA2[0.07547792295000000],LUNA2_LOCKED[0.17611551550000000],USD[0.00000003156440000],USDT[1.10232248000000000],USTC[10.68426480000000000] |
| 01175617 | USD[0.03264422796000000] |
| 01175618 | 1INCH[0.00000002884509700],APE[0.09944900000000000],ATLAS[4.78254556000000000],BEAR[984.80000000000000000],BTC[0.00000002998987300],BULL[0.39993540000000000],ETH[0.01500000954191020],ETHBULL[2.00000000000000000],ETHW[0.01500000954191020],GALA[49.99050000000000000],LINK[2.00000000000000000],LUNA2[0.01628682200000001],LUNA2_LOCKED[0.03800258608000000],LUNC[20.00491260000000000],MAPS[0.97454000000000000],RAY[4.47464737000000000],SAND[10.00000000000000000],SOL[0.00000003165120400],SRM1.00000000000000000],USD[3.52334860541761710],USTC[0.99107000000000000] |
| 01175620 | ADABULL[0.00000000000000000],DOGEBULL[0.00000000000000000],MATICBULL[0.00000008064333300],USD[0.00000007343067500],USDT[0.00000000749600780] |
| 01175621 | BAO[2.00000000000000000],KIN[1.00000000000000000],RSR[120.66747293000000000],SHIB[106661.52410827000000000],TRX[71.04881711000000000],USD[0.00000047534705600],XRP[8.09488241000000000] |
| 01175622 | ETH[0.00000009300000000],FTT[0.00000220297387400],SOL[0.00000005000000000],USD[-0.00000032816129513],USDT[0.00000008307261100] |
| 01175623 | BTC[0.00000000919343000],ETH[0.00000008503720800],FTT[0.00000059500043100],LINK[0.00000002690000000],SOL[0.00000019500000000],TONCOIN[0.00000000659000000],USD[0.00000037510705000],USDT[0.00000008114045200] |
| 01175632 | TRX[0.00004500000000000],USDT[4.94090625000000000] |
| 01175633 | BTC[0.00249662000000000],ETH[0.03809128000000000],ETHW[0.03809128000000000],FTT[0.00000028780574900],GBP[0.00000009135387010],LTC[0.09143703000000000],MATIC[27.19365668000000000],RUNE[1.39000000000000000],SHIB[2192860.00000000000000000],SOL[0.11297479000000000],UNI[0.72000000000000000],USD[1.95600000000000000,00],USDT[0.00002419070177718],XRP[42.57000000000000000] |
| 01175650 | TRX[0.00001000000000000],USD[0.03344848234810860],USDT[-0.00313500020067706] |
| 01175664 | USD[0.00033213000000000] |
| 01175668 | USD[0.00000018400000] |
| 01175670 | BTC[0.00000007500000000],ETH[0.00000004040134],ETHBULL[0.00000069500000],USD[0.00000011064733],USDT[0.00000004841492] |
| 01175671 | GBP[0.00000002827379120],USD[0.00000033896656575] |
| 01175675 | SHIB[99930.00000000000000000],TRX[0.00001000000000000],USD[0.32350070000000000],USDT[0.00000005489640] |
| 01175678 | ETH[0.00000048050057],UBXT[0.00000000617932850],USD[0.00000384028279],USDT[-0.00000035104579690],XRP[0.00000000659000000] |
| 01175681 | BTC[0.00000005667384],USD[0.039676904300000] |
| 01175682 | USD[0.57990259000000000],USDT[0.00000006372857] |
| 01175683 | ETH[0.00097690000000000],ETHW[0.00097690000000000],USD[0.00000096047300] |
| 01175690 | BAO[4.00000000000000000],DOGE[16.06591800000000000],EUR[0.00000000653753598],KIN[4.00000000000000000],SHIB[9.44733112000000000],UBXT[1.00000000000000000],USD[0.00033955347742247],XRP[0.00345818000000000] |
| 01175692 | USD[1530.59425600000000000] |
| 01175693 | FTT[0.08590414431305141],SRM[0.26262864000000000],SRM_LOCKED[151.71181801000000000],USD[0.00022659365758594] |
| 01175697 | USD[30.00000000000000000] |
| 01175701 | TRX[0.00000200000000000],USDT[0.00000159362256] |
| 01175706 | USD[0.00006839000000000] |
| 01175710 | USD[0.00000008750000] |
| 01175714 | BRZ[513.41250035000000000],USD[0.00000007791738],USDT[0.000000002057910] |
| 01175715 | BTC[0.00006009288600000],ETH[0.00100091424000000],SPELL[75.02250000000000000],TRX[0.00010172171700],USD[2.28755784507690190],USDT[0.000000002000000] |
| 01175718 | DOGE[20.07935199000000000],USD[0.00000001358160400] |
| 01175719 | BNB[0.00000010000000000],SOL[0.00000013033806900],TRX[0.00000000898550560],USD[0.00000000402565550] |
| 01175720 | DOGE[89.19095949111102082],ETH[0.00127474457913600],ETHW[0.00127474457913600] |
| 01175722 | BNB[0.00000000958604310],LUA[0.00000000687800000],TRX[0.00000000000000000],USD[0.00000039237930790] |
| 01175724 | TRX[0.00001000000000000] |
| 01175725 | BAT[387.92628000000000000],BNB[0.05000000000000000],FTT[0.09973400000000000],MNGO[1.43409224627200000],SHIB[199962.00000000000000000],STMX[0.00000001180580000],TRX[0.00001000000000000],USD[0.76987625597756648],USDT[0.14692318931987733],XRPBULL[3.00000000000000000] |
| 01175727 | AAVE[0.00000005000000000],SNX[0.00000000112901100],SRM[0.00000000540000000],USD[-0.00707211439710764],USDT[0.05731789082319600] |
| 01175731 | FTT[0.05151796509936420],SRM[0.00141440000000000],SRM_LOCKED[0.00722176000000000],USD[0.00000001552500000] |
| 01175740 | SWEAT[38.55318000000000000],USD[0.00002792295969658] |
| 01175743 | BTC[0.06508828634722297],ETH[0.00000029538700],EUR[0.00000007396565],USD[0.00000184962905],USDT[1252.19344884900073294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01175744 | USDT[0.0002745736580024] |
| 01175745 | EUR[0.00000090903498],KIN[1020038.2761520600000000],TRX[1.0000000000000000],USD[0.0000000000007547] |
| 01175751 | ETH[0.546894430900000],ETHW[0.053894436960621],FTT[33.62162475000000000],LUNA2[0.0847728030200000],LUNA2_LOCKED[0.1978032071000000],SOL[0.0000000040000000],TRX[35.0005240000000000],USD[490.2159178822675429],USDC[801.7768630300000000],USDT[0.0020147734013423],USTC[12.0000000000000000] |
| 01175752 | ETHW[0.0110000000000000],TRX[0.0102750000000000],USD[0.0000000495578866],USDT[0.0000000080000000] |
| 01175755 | USD[-0.0040043588073935],XRP[0.685523210000000] |
| 01175756 | USD[0.0000060777838785] |
| 01175757 | BCHBULL[6.47569080000000000],EOSBULL[152.89825500000000000],USDT[0.0737000000000000] |
| 01175763 | BAT[0.0000000072000000],BNB[0.0000000028786976],SOL[0.0000000043141800],TRX[0.0000050000000000],USDT[0.0000000036701575] |
| 01175765 | CRO[312.89040468000000000],EUR[0.0000000045945089],SHIB[18.16744566000000000] |
| 01175772 | TRX[0.0000010000000000],USD[-0.0013468710512488],USDT[0.0014165763122368] |
| 01175779 | BTC[0.0000892650000000],USD[5.36198735307151 25],USDT[0.0000000087108808] |
| 01175790 | LTC[0.0039406000000000],USD[-1.2252960110450288],XRP[3.6083940000000000] |
| 01175794 | USD[0.0023766000000000] |
| 01175796 | KIN[212662.29087048000000000],TRX[0.0000010000000000],USD[0.0049064776781600],USDT[0.0000000079725104] |
| 01175797 | USD[0.0053791170000000] |
| 01175799 | BAO[2.00000000000000000],DOGE[71.75169090000000000],KIN[1.0000000000000000],TRX[6.0679817000000000],USD[0.0000000024408126] |
| 01175806 | AVAX[0.0780073000000000],BAO[0.0000097017000000],CRO[1.62333050000000000],ETH[0.0008445840000000],FTT[0.0006536739561730],LUNA2[0.0026208136900000],LUNA2_LOCKED[0.0061152319440000],LUNC[0.0084426650000000],MATIC[0.8915100000000000],NFT [308215699071308147][1],NFT [327752433155680825][1],NFT |
| 01175807 | [346204858976834576][1],NFT [368196371020875701][1],NFT [527795983025774461][1],NFT [557425339291080655][1],TRX[0.0000010000000000],USD[-2.7934039807678954],USDT[0.0000000160176608] |
| 01175809 | BTC[1.3355781700000000],ETH[21.19149133000000000],ETHW[21.19149133000000000],EUR[0.0003668350562730] |
| 01175813 | TRX[19.5973900000000000],USD[-0.0296440602117902],USDT[0.0093180000000000] |
| 01175822 | DOGE[1.2490238241167520] |
| 01175823 | RAY[0.00000000076964000],SOL[0.0000000038743300] |
| 01175824 | TRX[0.0000020000000000],USDT[0.0005209963155112] |
| 01175825 | ADABULL[0.00000000800000000],BNBBULL[0.0000000045000000],BTC[0.0007969500000000],FTT[27.8641282025816693],LTCHEDGE[0.0000000020000000],USD[0.0000000877460000],USDC[17398.1688904900000000],USDT[0.0000000227304423] |
| 01175834 | USD[117.9435476200000000] |
| 01175838 | DOGE[0.0049762788166000],USD[0.0000001118951175] |
| 01175839 | TRX[0.0000010000000000],USD[0.0000000120303257] |
| 01175841 | USD[67.7226748992122705] |
| 01175846 | TRX[0.0000010000000000],USD[0.0162373028000000],USDT[0.0040700000000000] |
| 01175856 | NFT [391912961070839710][1],TRX[0.0000050000000000],USDT[0.0000000046145426] |
| 01175857 | GBP[0.0000000030178480],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 01175872 | PERP[0.0999300000000000],USD[0.1355049480000000] |
| 01175875 | BTC[0.0060464409253794],DOGE[1.3610442700053280],DYDX[0.0000000907609 56],FTM[0.0000000009440637],FTT[0.0000000055881460],GBP[0.0000000078035528],USD[0.0001352616852 75],USDT[0.0000000052473062] |
| 01175876 | TRX[0.0007800000000000],USD[0.0000000236857810],USDT[0.0000000118510349] |
| 01175882 | TRX[0.0000460000000000],USDT[0.0000000038000000] |
| 01175891 | AUDIO[1636.5107767500000000],CHZ[10227.89000000000000000],CONV[36887.67843230000000000],FTT[82.7693245600000000],MNGO[2790.00000000000000000],RUNE[332.53706631000000000],USD[1000.0000002169782620],USDT[0.0000000013836530] |
| 01175893 | USD[0.0000001066857566] |
| 01175894 | AVAX[7.2000000000000000],BTC[0.0064000000000000],DOGE[12.0000000000000000],SHIB[700000.00000000000000000],USD[0.0040599907000000] |
| 01175897 | TRX[0.0000060000000000],USD[3.3228785247813010],USDT[0.0035929200000000] |
| 01175900 | APE[0.0091578100000000],BTC[0.0000095000000000],ETH[0.0000031000000000],LOOKS[0.9901437000000000],USD[0.1368895650000000] |
| 01175902 | AVAX[24.5313722600000000],BF_POINT[100.00000000000000000],CEL[0.0019031900000000],ETH[1.2127924000000000],ETHW[1.2130859600000000],FTT[27.1030584400000000],MATIC[226.0669436400000000],SOL[42.3057322100000000],USD[0.0476110562652384],USDC[5213.4100040000000000] |
| 01175905 | ATLAS[1673997.70000000000000000],BUSD[1190.00000000000000000],ETH[0.0007454900000000],ETHW[0.0007454889294462],POLIS[4177.00000000000000000],SOL[0.0000001000000000],USD[1.3214404593215740],USDT[0.0037000132912135] |
| 01175907 | ETH[0.0008355200000000],ETHW[0.0008355200000000],LUNA2[0.0062589455930000],LUNA2_LOCKED[0.0146042063800000],USD[134031.8182774663292000],USDT[15.5128487454546400],USTC[0.8859840000000000] |
| 01175908 | USD[0.0037905974655030] |
| 01175910 | BTC[0.0000000031473392],FTT[2.5689035763284800],USD[719.6312495451375817],USDT[0.0000000222364141] |
| 01175922 | TRX[0.0000010000000000],USD[0.1662787868829496] |
| 01175930 | AKRO[3.00000000000000000],BAO[1.00000000000000000],BTC[0.0000001429548127],DENT[1.00000000000000000],DOGE[0.0098413671665289],ETH[0.0000051267030000],ETHW[0.0000051267030000],EUR[0.0041017638704148],USD[0.0110335199020833] |
| 01175932 | OKB[0.0803600000000000],TRX[0.0000020000000000],USD[0.0000001190806 95] |
| 01175937 | SOL[0.0100000000000000],USD[-0.1332528705000000] |
| 01175941 | TRX[0.0000010000000000],USD[0.0000000070000000] |
| 01175944 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0064155707632514],SOL[0.0000449400000000] |
| 01175945 | DOGE[35.6258512800000000],USD[0.0003100704073168] |
| 01175946 | BAO[3.00000000000000000],KIN[8.00000000000000000],USD[0.0000000864229057] |
| 01175951 | BTC[0.0000001000000000],EUR[-0.0000000049178642],LUNC[0.0000002200000000],USD[3738.7139108101306360],USDT[0.0000000141809879] |
| 01175952 | ADABEAR[85300.00000000000000000],ADABULL[0.00000000600000000],BEAR[900.00000000000000000],BNBBEAR[262200.00000000000000000],CUSDTBEAR[0.00000000500000000],EXCHBULL[0.00000000800000000],FTT[0.0000000744099 63],LINKBEAR[584200.00000000000000000],SUSHIBEAR[14420.00000000000000000],TRYBBEAR[0.0000 |
| 01175953 | 0070000000],USD[0.0000016155537928],USDT[0.0000000069364324] |
| 01175954 | USD[0.0050906200000000],USDT[0.0000000486472488] |
| 01175955 | TRX[0.0000010000000000],USD[0.0637464835000000] |
| 01175957 | NFT [550583428058854457][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TONCOIN[6.00000000000000000],USD[1.2246220018500000],USDT[0.0000000088386820] |
| 01175960 | TRX[0.0000091000000000],USD[-0.0000000431491065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01175962 | ATLAS[533262.806284100000000],ETH[0.826672560000000],ETHW[0.826376400000000],FTT[2.866596620000000],NFT (3174263974095719571)[1],NFT (3396206806092655)[1],NFT (3501764419335520983)[1],NFT (3810001702811585054)[1],NFT (3906317239740496632)[1],NFT (4006233387847116501)[1],NFT (5620119694251368121)[1],PORT[0.016480580000000000],SOL[91.133316390000000000],USD[6.692145709626169911],USDT[1244.525657040000000000] |
| 01175966 | AKRO[21.000000000000000000],AUDIO[1.026296760000000000],BAO[31.000000000000000000],BAT[0.008238510000000000],DENT[18.000000000000000000],DOGE[2.000000000000000000],HXRO[1.000000000000000000],KIN[31.000000000000000000],MANA[0.031120097613110940],RSR[18.000000000000000000],SHIB[12947.963300232427900000],TOMO[1.037235810000000000],TRU[2.000000000000000000],TRX[0.975009889184419300],UBXT[8.000000000000000000],USD[0.032573505663767],USDT[0.000000068935155] |
| 01175968 | BTC[0.000094740000000000],ETH[0.000051927548955],ETHW[0.000203387181995],HT[0.096200000000000000],LUNA2[0.328027006000000],LUNA2_LOCKED[0.765396334700000],LUNC[71428.570000000000000],SOL[0.000000010200000],TRX[150.969071170000000000],USD[-11.060252013605325000000000],USDT[0.004137264134311] |
| 01175970 | USD[-0.591483428185047 8],USDT[1.990000006071520] |
| 01175972 | CAD[0.000000001573746],KIN[0.000000014590000],MATIC[0.000000081942784],USD[0.000000043137326],USDT[0.000000052717945] |
| 01175974 | TRX[0.000010000000000] |
| 01175977 | USD[0.589834002679054],WRX[1.633870000000000],XRP[0.000000062102722] |
| 01175978 | TRX[0.000000000000000],USD[0.110234561060000],USDT[-0.006306680164845] |
| 01175979 | TRX[0.000040000000000],USDT[0.000001280724531] |
| 01175980 | USD[0.033909889446 1310] |
| 01175989 | AKRO[3.000000000000000000],BAO[7.000000000000000000],CHZ[1.000000000000000000],DENT[13860.091070890000000000],GBP[0.047576400000002824],KIN[594894.865232550000000000],MATIC[0.002136140000000000],RSR[2.000000000000000000],SHIB[207764761.672560840000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.020000000263008] |
| 01175990 | BTC[0.000000012775000],TRX[0.007202000000000],USDT[0.000000045558188] |
| 01175995 | FTT[0.089536200000000],USD[144.641007055691443] |
| 01175996 | ETH[0.002069700000000],ETHW[0.002069700000000],USD[0.000000062571144],USDT[0.000000033081821] |
| 01175998 | FTT[0.396136540000000],TRX[0.000004000000000],USD[0.000000098602820],USDT[0.000000039225947] |
| 01175999 | USD[-0.001798414654383 3],USDT[0.020873850761871 4] |
| 01176003 | USD[2.141301140000000] |
| 01176008 | TRX[0.000000300000000],USD[0.017906100000000000],USDT[0.000005045102000] |
| 01176016 | TRX[0.000001000000000] |
| 01176021 | USDT[1.511151795500000] |
| 01176024 | TRX[0.100389202011 10224],USD[-0.077275264136 5267],USDT[0.160659482531 8619] |
| 01176025 | USD[0.000000000000000] |
| 01176026 | USD[0.000000645214501 6],USDT[0.000000033389826] |
| 01176027 | FTT[0.040000000000000],USDT[53.665107697500000] |
| 01176029 | AAVE[0.004400000000000000],ATOM[0.023246000000000000],BTC[0.199986000000000000],CHZ[1.000000000000000000],CRV[0.056400000000000000],EUR[10.814753280000000],FTM[25303.706200000000000],GRT[0.200000000000000000],LRC[4999.530000000000000000],MANA[0.401940000000000000],MATIC[6165.235200000000000000],MEDIA[0.000500000000000000],SAND[3299.249500000000000000],SOL[3454.900475410000000000],TRX[0.785421000000000],USDT[2.534257413770004],WAVES[296.443600000000000000],WRX[0.355900000000000000],XRP[19995.377450000000000000] |
| 01176030 | BTC[0.000000004145600],BUSD[2000.000000000000000],ETH[0.000001000000000],ETHW[0.000000005083275],FTT[25.000000000000000000],USD[1857.181446312389998],USDT[0.000000009186 9736] |
| 01176032 | LUNA2[0.002253543680000],LUNA2_LOCKED[0.005258268588000],USD[0.195508568355000],USTC[0.319000000000000] |
| 01176037 | LUNA2[0.028075873020000],LUNA2_LOCKED[0.065510370370000],LUNC[6113.580460700000000],SHIB[2000000.000000024166660],SOS[0.000000007923106],USD[-0.002182115198 3543] |
| 01176049 | USD[0.725534281930 0000] |
| 01176051 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[36.924252641558794 9],KIN[1.000000000000000000] |
| 01176060 | BNB[1.475096617137 1726] |
| 01176063 | DOGE[10.491554800000000],USD[5.000000017583 7280],XRP[0.912392610000000000] |
| 01176064 | GBP[0.614121423232 20000],USD[0.00000010 8998946] |
| 01176066 | USD[0.290559811985 0000] |
| 01176067 | BTC[0.000008770000000],USD[0.238982583536 25368] |
| 01176071 | TRX[0.000002000000000] |
| 01176072 | BNB[0.00000005355 7786],ETH[0.000000000 4732944] |
| 01176075 | ETH[50.000000000000000000],ETHW[50.000000000000000000],FTT[35.597180000000000],USD[32.159831750000000] |
| 01176076 | USD[0.402286476924 5562],USDT[0.0000000 86475763] |
| 01176079 | USD[185.55480001344 92627] |
| 01176081 | TRX[0.000001000000000],USD[0.025324008 7500000] |
| 01176086 | ANC[50.000000000000000000],APT[38.999050000000000],ATLAS[8960.000000000000000],ATOM[0.300000000000000000],AVAX[0.599981000000000],BNB[0.007084070000000],BTC[0.008974249100000],ETH[0.000906578565363 6],ETHW[0.001068550448 8008],FTM[1233.999590599 98130653],FTT[496.676397 180000000],HT[0.700000000 00000000],LOOKS[34.000000 000000000000],LUN[2.00000 009339 1050],NEAR[0.000000 00000000000000000],SHIB[1760 000.000000000000000000],SOL[0.630000000000000000],SRM[145.00000000000000000],TRX[0.000000000000000000],TRX[5712.0008170000000000],USD[217.493736434301 7026],USDT[1.365410012310 8753],WAVES[9.00000000000 0000000] |
| 01176087 | USD[2.791001291300 0000],USDT[0.000000027 699140000] |
| 01176100 | TRX[0.000010000000000],USD[0.000000073887449],USDT[0.000000022122548] |
| 01176103 | BTC[0.000000071466567],ETH[0.000000001187 8856],FTT[0.0972420000 00000],SOL[0.00000000854 23919],SUSHI[0.000000000 22212808],USD[0.0535996 44717 3324],USDT[0.0000000 018925516],XRP[0.0000000 07924 2496] |
| 01176108 | BTC[0.000000056600000],DOGE[0.572100000000000000],MATIC[9.900000000000000000],SOL[49.645441010000000],TRX[0.585300000000000],USD[1.066181887000000] |
| 01176126 | BTC[0.178553400000000],BTT[55027381.849561670000000],ETH[4.261503610000000000],ETHW[4.259747850000000],SHIB[4468069.830290120000000],SOL[9.696164620000000],TRX[5980.521544860000000] |
| 01176115 | BTC[0.000069830000000],ETH[0.003338800000000],ETHW[0.003338800000000],FTT[0.095231000000000],GST[0.040000000000000000],USD[0.000000102751278],USDC[66960.159980010000000],USDT[0.005980797521 3720] |
| 01176117 | XRP[10.317255730000000] |
| 01176121 | FTT[25.095883600000000],USD[0.149079559200000],USDT[8.082216640000000] |
| 01176124 | SOL[0.000000002816810],USD[1.821885056000000],USDT[0.000000096092440] |
| 01176127 | BTC[0.003190312938086 0],CRO[700.00000000000000 0],ETH[0.000000080000000],ETHW[0.000000080000000],FTT[0.000000044800000],LUNA2[0.013603291010000 0],LUNA2_LOCKED[0.031741012370000],LUNC[0.043821490000000],MATIC[20.00000000000000000],USD[23.770967447318 8122],USDT[0.0000004980 267088] |
| 01176142 | ETH[0.000000000000000],FTT[4.896570000000000],RAY[218.936798000000000],SRM[494.547598000000000],USD[60.713195084000000] |
| 01176147 | BTC[0.002788415946 0800] |
| 01176151 | AURY[0.000000010000000],BUSD[1229.672953140000000],ETH[0.000200086448808],ETHW[0.000000086448808],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.003429742939000],LUNA2_LOCKED[0.008002733520000],SOL[0.000000100000000],SRM[0.018641400000000],SRM_LOCKED[10.768527590000000],TRX[0.0000140 00000000],USD[0.00000001 6307350],USDT[51.000572515.500000006 1613586],USTC[0.48540605 5910252357] |
| 01176153 | ETH[0.000000075850500],FTT[0.098503000000000],GENE[0.055711000000000],NFT (4126103061509504321)[1],SOL[0.003062770000000],TRX[0.000778000000000],USD[12.263547679227500],USDT[0.006648012335 6766],XRP[0.70193000000 00000] |
| 01176159 | ETH[0.997000000000000],ETHW[0.997000000000000],LINK[628.500000000000000],LUNA2[0.003133661986000],LUNA2_LOCKED[0.007311877967000],USD[0.339550386014210],USDT[0.000000025047860],USTC[0.443585000000000] |
| 01176160 | KIN[3657438.000000000000000],RAY[103.927200000000000],SOL[24.382920000000000],SRM[120.915300000000000],USD[0.203800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01176165 | HT[457.265405537453400],USD[0.0000000577592896] |
| 01176171 | BTC[0.000000006531200],FTT[0.000000040710160],MATIC[0.000000006104175],SOL[0.0000000800000000],USD[0.0000000950653684],USDT[0.000000156031786] |
| 01176175 | BTC[0.000000043811665],ETH[0.004000000000000],FTT[0.011682492907034],STG[1952.000000000000000],USD[2.390037202188504] |
| 01176179 | ETH[0.000035750000000],ETHW[0.000035767145894],USD[0.000754372808077],USDT[0.000000015498005] |
| 01176182 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002716890000000],KIN[1.000000000000000],SHIB[9919783.368766192066436],TRX[3.000000000000000],USD[0.000000031184211] |
| 01176186 | TRX[0.000001000000000],USD[25.000000000000000],USDT[0.067930000000000] |
| 01176192 | FTT[0.051718574878028],USD[0.000000000635304],USDT[0.000000047288906] |
| 01176198 | USD[0.000000006608900],USDT[5.608498001885320] |
| 01176199 | NFT[439200826268690682][1],NFT[477507049292752846][1],NFT[525004647510724077][1],USD[0.000000028365180] |
| 01176205 | USD[0.000348123782570] |
| 01176207 | USD[0.024931323782500],USDT[0.000000102785765] |
| 01176211 | BAT[25.512707200000000],BNB[0.000000002628827],NFT[294719726503386743][1],NFT[303060009035675251][1],NFT[381076528353979949][1],NFT[393860223222127128][1],NFT[397728696059165775][1],NFT[422446375560054946][1],NFT[434380066577737394][1],NFT[446211555294248324][1],NFT[475604450017349675][1],NFT[492871244083750941][1],NFT[500357214495068772][1],NFT[500377066082876432][1],USD[0.000000048705523],USDC[4.432386180000000] |
| 01176213 | BUSD[15.088150890000000],HXRO[0.922400000000000],MER[0.941800000000000],MOB[0.497800000000000],SLRS[0.115773430000000],SNY[0.783756860000000],USDT[0.000000005464315] |
| 01176214 | TRX[0.000001000000000],USD[2.131430561000000],USDT[0.079210000000000] |
| 01176215 | FTT[109.200000000000000],OKB[27.406195480000000],USD[0.272128222004000000],USDT[96.391233558608162] |
| 01176218 | USD[0.149763557023080] |
| 01176219 | TRX[0.000001000000000],USD[0.131842928600000],USDT[0.004352430000000] |
| 01176221 | ETH[0.000631970000000],ETHW[1.936631970000000],LINK[0.097295950564821],LUNA2[0.001646000159000],LUNA2_LOCKED[0.003840667037000],LUNC[358.420000000000000],SOL[0.000230500000000],STMX[7.131000000000000],USD[0.009377322904150],USDC[43480.065309710000000],USDT[0.008194322439720] |
| 01176224 | EUR[0.006576588805680],TRX[1.000000000000000] |
| 01176225 | BNB[0.000000004590160],ETH[0.049089360000000],ETHW[0.049089360000000],GBP[0.000003178760910],MATIC[13.391595491031999],MBS[0.000000077521656],USD[0.000004915494194],USDT[0.000000130313758] |
| 01176236 | KIN[3.000000000000000],SHIB[497.828697110000000],USD[0.000000002058277] |
| 01176248 | ETH[0.000000100000000],USD[0.000014981688008],USDT[0.000000392173957] |
| 01176250 | USDT[0.005754209581462] |
| 01176256 | BNB[0.008438200000000],BTC[0.000174515000000],DOGE[233.168804000000000],ETH[0.006051900000000],ETHW[0.006051967714984],USD[100.760938815448335],USDT[0.029044866698798] |
| 01176262 | BNB[0.009160000000000],CEL[-0.357540010791903],FTT[0.193963902039264],HT[0.092000000000000],SOL[0.001150000000000],TRX[0.175577000000000],USD[6069.791769216865000],USDT[0.002000005048670] |
| 01176264 | TRX[0.000020000000000],USD[10.921771214262460],USDT[0.000000075740917] |
| 01176270 | BNB[0.000000085705776],BTC[0.000000005000000],ETH[-0.000001500000000],FTT[150.020419400545493],SOL[0.000001000000000],SRM[23.457344890000000],SRM_LOCKED[185.626453350000000],SXP[0.000000001865172],USD[1.427557999135917] |
| 01176274 | BRZ[0.007790000000000],USD[0.035644210600000] |
| 01176276 | TRX[0.000001000000000],USD[7.756431512800000],USDT[0.007930000000000] |
| 01176277 | BTC[0.000000010000000],DOGE[0.000000049128434],EUR[0.000000005930494],NFT[372154375067669378][1],SHIB[646.434571890000000],USD[0.000000067868810] |
| 01176282 | BUSD[10.000000000000000],CRO[843.998751640000000],GALA[240.000000000000000],LINK[11.532224200000000],POLIS[29.933827230000000],SOL[10.270000000000000],TRX[0.000020000000000],USD[161.149562615654542],USDT[0.000000086603206] |
| 01176285 | USD[0.564441781000000] |
| 01176289 | USD[3.399133651174128],USDT[0.000000172477044] |
| 01176290 | USD[218.418759330000000] |
| 01176296 | ATLAS[190.000000000000000],USD[1.977229630890969],USDT[0.000000123355589] |
| 01176301 | TRX[0.000001000000000],USD[1.005276836000000],USDT[0.000000008287968] |
| 01176321 | USD[0.137691970450000] |
| 01176324 | SOL[0.000000050305800] |
| 01176326 | TRX[0.000001000000000],USDT[-0.000000384083586] |
| 01176328 | BTC[0.000000081105086],USD[0.000104855130376],USDT[0.000048585875930] |
| 01176339 | BNB[0.000000032965896],HNT[0.000000038308128],MATIC[0.000000000770775825] |
| 01176340 | FTT[0.000000006661273],SOL[0.002113110000000],SOS[0.000000100000000],SRM[1.719419030000000],SRM_LOCKED[10.400580970000000],USD[-0.018864549825430],USDT[0.000000060245297] |
| 01176342 | TRX[0.000003000000000],USDT[0.149534000000000] |
| 01176353 | BNB[0.009492700000000],USD[0.000245052090540] |
| 01176355 | DENT[2.000000000000000],KIN[1.000000000000000],USD[0.055711789612747] |
| 01176356 | TRX[0.124138000000000],USD[65.904537993425000000000000] |
| 01176360 | FTT[0.899820000000000],PORT[0.090000000000000],USD[2.600044120000000] |
| 01176371 | TRX[0.000001000000000],USD[0.000000124764351],USDT[0.000000035563738] |
| 01176373 | TRX[0.000001000000000],USD[0.000001270575638],USDT[0.000000853890064] |
| 01176374 | 1INCH[0.900000000000000],ALPHA[0.800000000000000],BADGER[0.020000000000000],BICO[2974.322513580000000],BTC[0.000000004583500],CLV[0.084200000000000],CREAM[162.586581000000000],DOGE[20.785162160000000],FTT[186.807982790000000],GMT[0.372440000000000],GODS[0.146067740000000],GOG[0.014050000000000],IMX[0.061289690000000],LINK[0.080000500000000],LTC[0.015341340000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],MATIC[10.000000000000000],REN[15939.959000000000000],SNX[0.000000000000000],SOL[51.416141440000000],TRX[0.016230000000000],UNI[0.020000000000000],USD[13.389324019469427],USDT[0.000000104398168],WBTC[0.000080000000000] |
| 01176379 | BAO[5.000000000000000],EUR[0.000011889161148],KIN[9.000000000000000] |
| 01176385 | DOT[0.148579960000000],LINK[47.200000000000000],USD[0.300482914778170],USDT[0.523143264012250] |
| 01176393 | ATLAS[8.084000000000000],BNB[0.000000056943313],CREAM[0.004296000000000],FTT[0.061502800000000],GODS[0.028600000000000],GOG[0.943600000000000],IMX[1.000000000000000],LUNA2[0.000000017495414],LUNA2_LOCKED[0.000000414155965],LUNC[0.003865000000000],SNY[0.684700000000000],TRX[1.114760557054696],USD[2.363248361008561800],USDT[0.000000099017011],YGG[0.889800000000000] |
| 01176394 | AMC[0.099881000000000],LUNA2[0.000000363027845300000],LUNA2_LOCKED[0.084706497240000],LUNC[7905.007763100000000],USD[0.600385878919258] |
| 01176396 | 1INCH[0.338210322703869],ADABULL[2.315313000000000],AVAX[1.179195000000000],BTC[0.000937490000000],ETHW[0.001952120000000],FTT[0.097910000000000],MATIC[0.082300000000000],SOL[0.056140504791452],TRX[25.459284000000000],USD[0.045229468745938],USDT[2082.440782403486700],XRP[3.804148297398287] |
| 01176402 | BCHBULL[3.328068780000000],BSVBULL[202.824225930000000],EOSBULL[20.455521400000000],SUSHIBULL[18.015723040000000],SXPBULL[0.357184680000000],TRX[0.000002000000000],TRXBULL[0.750272240000000],USDT[0.000000056274997],XRPBULL[6.376639890000000] |
| 01176407 | ALGOBULL[4495.000000000000000],ATOMBULL[3772.355600000000000],DOGEBULL[0.000953300000000],DYDX[1.099446000000000],FTT[1.000000000000000],HT[0.059395460000000],KSHIB[4141.209800000000000],LUNA2[0.002309966184000],LUNA2_LOCKED[0.005389921097000],MAPS[1.998740000000000],SPELL[97.300000000000000],STEP[0.024616000000000],SUSHIBULL[6.100000000000000],USD[0.258104620205698],USDT[0.850000001224341] |
| 01176414 | USD[0.007898604000000],USDT[0.000000081462306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01176420 | BTC[0.0000632550000000],SHIB[34409158.443548380000000],TRX[0.0000030000000000],USD[0.4832460485000000],USDT[0.0000000056634307] |
| 01176425 | BTC[0.0000000012500000] |
| 01176427 | AUDIO[84.0000000000000000],COPE[84.9434750000000000],FIDA[100.0023500000000000],SOL[2.1985370000000000],USD[1.9328951000000000] |
| 01176442 | BAO[1.0000000000000000],DOGE[76.7796059034400000] |
| 01176445 | BCH[0.0264261900000000],BTC[0.0003245600000000],ETH[0.0047112100000000],ETHW[0.0046564500000000],EUR[0.0006718558187213],TRX[185.4804504600000000],USD[0.0004874300861370] |
| 01176458 | BAO[12.0000000000000000],DENT[1.0000000000000000],EUR[0.0017850343679620],KIN[6.0000000000000000],SHIB[2.7930837100000000] |
| 01176463 | ATLAS[9.5421000000000000],ETH[0.0000000045024000],SHIB[30867009.0427319200000000],SLP[0.0000000018563764],USD[0.0000000034617434],USDT[358.8356059829189720] |
| 01176464 | USD[0.0000000277623546],USDT[1.6746068386250000] |
| 01176469 | AKRO[22.0000000000000000],DOGE[172.1599122700000000],USD[25.0000000054922584] |
| 01176472 | TRX[0.0000010000000000],USDT[0.0000110098381636] |
| 01176477 | AVAX[2.7786434400000000],FTT[0.0000408000000000],HOLY[10.6146881500000000],MSOL[0.0043370100000000],SOL[0.0004398000000000],SUSHI[5.8570265000000000],UBXT[1.0000000000000000],USD[0.0000000024517238],USDC[27999.6571138600000000],USDT[29.6802195100000000] |
| 01176478 | BTC[0.0000000043451040],CRO[0.0000000018411706],ENJ[0.0000000040000000],ETH[0.0000001000000000],LINK[0.0000000098224112],MANA[0.0000000009503924],MATIC[0.0000000002359790],SAND[0.0000000091449432],USD[0.0000000029200471] |
| 01176482 | DOGE[95.0000000000000000],TONCOIN[8.5000000000000000],USD[0.1342695250000000] |
| 01176483 | MATIC[4.3799000000000000],TRX[0.7100000000000000],USD[12.5925803030000000],USDT[0.7153191686250000] |
| 01176486 | XRP[30.0000000000000000] |
| 01176494 | LTC[0.0090000000000000],USD[205.8450722722962240] |
| 01176495 | TRX[102.9794000000000000],USD[30.2626392287231400] |
| 01176496 | BTC[0.0000000017935112],USD[0.0000000059600000] |
| 01176499 | USD[0.0000000098753245] |
| 01176502 | USD[30.0000000000000000] |
| 01176510 | AKRO[2.0000000000000000],BAND[9.5592108700000000],BAO[15.0000000000000000],DENT[4.0000000000000000],EUR[29.5450939476515698],KIN[15.0000000000000000],LINK[3.2562560000000000],RSR[4.0000000000000000],UBXT[5.0000000000000000] |
| 01176514 | DOGE[12.8678652400000000],USD[0.0000000018778384] |
| 01176515 | TRX[0.0000110000000000] |
| 01176520 | LUNA2[0.0081569080950000],LUNA2_LOCKED[0.0190327855500000],LUNC[1776.1839110400000000],USD[-0.0562038191499075] |
| 01176524 | TRX[0.0000070000000000],USD[0.1737923645500000],USDT[0.0007940000000000] |
| 01176531 | USD[0.0080460000000000] |
| 01176534 | USD[329.1218551969889968],USDT[0.0000000035221573] |
| 01176538 | USD[0.0000000049978484] |
| 01176543 | BTC[0.0009289000000000],FTT[0.9993000000000000],USD[1.5000000000000000] |
| 01176545 | SHIB[383297.0594744200000000],USDT[0.0000000009955955] |
| 01176546 | BNB[0.0000000003023140],BTC[0.0000000050013712],ETH[0.0000000045797616],MATIC[0.0000000014301200],NFT [428436449368530965][1],NFT [485197256057166921][1],NFT [568674874134322774][1],TRX[0.0002600000000000],USD[0.0000013789887348],USDT[0.0000026094755005] |
| 01176548 | ADABULL[0.0000000046354522],ETH[0.0000000095108503],ETHBULL[0.0000000050648654],LINKBULL[0.0000000024000000],MATICBULL[0.0000000077116272],SOL[0.0010101300000000],USD[-0.0001246451719878],ZECBULL[0.0000000025000000] |
| 01176552 | BNB[0.0000003559186652],DOGE[0.0000000096143000],HT[0.0000000041407616],LUNA2[0.0000000083000000],LUNA2_LOCKED[1.4023040230000000],SOL[0.0000000050230885],TRX[0.3847640045847990],USD[-0.0160299486665485],USDT[0.0000000090551762] |
| 01176554 | RUNE[42.9744165000000000],SNX[19.5962760000000000],SOL[0.0981380000000000],SRM[80.9736850000000000],TRX[0.0000030000000000],USD[0.0000000038282040],USDT[2.5810000093284084] |
| 01176563 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BLT[0.1841314000000000],BTC[0.0190760000000000],DENT[1.0000000000000000],ETH[0.0083900900000000],ETHW[0.0082805700000000],FTT[0.2807078500000000],KIN[526129.2387269700000000],MAPS[0.0044913400000000],MATH[1.0144406100000000],MNGO[0.0139098700000000],000],MSOL[0.0264580400000000],NFT [372012855333741767][1],NFT [394511681522008161][1],NFT [395697688001923755][1],NFT [423123784042322638][1],NFT [445063166513256791][1],NFT [469278463171942398][1],NFT [497749972804263511][1],NFT [529068277938101786][1],NFT [541116375199992406][1],OXY[0.0019686800000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[3.1237974175000582] |
| 01176567 | NFT [317383941380931573][1],NFT [459185710582798265][1],NFT [554711349076940322][1],NFT [574997716703555727][1],USDT[132.5544623200000000] |
| 01176570 | BTC[0.0000000038487000] |
| 01176572 | BNB[0.0000000050000000],FTT[4.2209908800000000],SOL[0.0156092175893393],USD[22.8829473697810996] |
| 01176574 | DOGE[0.9853700000000000],ETH[0.0010207000000000],ETHW[0.0010085500000000],FTT[0.0656803092534340],LINK[0.0999335000000000],LTC[0.0099734000000000],TOMO[0.0988695000000000],TRX[0.9935550000000000],USD[40.0061312339390341],USDT[375.5669265941619000] |
| 01176579 | USD[0.0001628995584955] |
| 01176582 | BAO[0.0000000029600000],BNB[0.0000000834410322],DOGE[0.0000000062691560],GBP[0.0001521085297050],LRC[0.0000000089457261],SHIB[0.0000000078247360],SOS[0.0000000084476923],TRX[0.0000000097101424],USD[0.0001347573230321],XRP[0.0004809293763564] |
| 01176584 | USD[0.6274107517064535] |
| 01176586 | BNB[0.0012905900000000],PERP[0.0000000069561799],USD[-0.2202246079926108],USDT[0.1150036411821218] |
| 01176592 | BTC[0.0002864000000000],USD[-1.9785759400000000] |
| 01176597 | AGLD[0.0000000029000000],AMPL[0.0000000080815671],FTT[0.0088946905356000],USD[0.0074222131112963],USDT[0.0023358722709090] |
| 01176600 | USD[0.0040306126000000],USDT[0.1163121400000000] |
| 01176602 | EUR[0.1019542400000000],FTT[0.3302527600000000],USD[2.5560405284331535] |
| 01176605 | BTC[0.0000000323727960],ETH[0.0661291600000000],ETHW[0.0661291658842783],SOL[0.0769663600000000],TRX[0.0000020000000000],USD[-1.1385325869479969],USDT[0.8046240080048597] |
| 01176607 | USD[0.0180661406900000] |
| 01176610 | EUR[0.0000000076269580],USD[0.6444486100000000],USDT[0.0000000078995143] |
| 01176612 | BTC[0.0000000057620730],ETH[0.0000000100000000],USD[25.0000000000000000],USDT[17.8487924720708960] |
| 01176616 | ATLAS[10.7833715000000000],SUSHIBEAR[617283.9506172800000000],SUSHIBULL[286.9020602400000000],USD[0.0067611948400829],XRPBEAR[599301.9861435000000000] |
| 01176617 | ETH[0.0000010000000000],RAY[0.0000000054425843],USD[0.0000001717676460] |
| 01176625 | HT[0.0133278500000000],TRX[0.0000010000000000],USD[0.0000000322917152],USDT[0.0000000062021540] |
| 01176633 | TRX[0.0000010000000000],USDT[0.0000075226908935] |
| 01176637 | TRX[0.0000010000000000],USD[0.0000160000000000] |
| 01176640 | BTC[0.0000145295059000],LTC[0.0356176500000000],LUNA2[0.0000000262856242],LUNA2_LOCKED[0.0000000613331230],LUNC[0.0057237500000000],SHIB[87165.5000000000000000],SOL[0.0000000050000000],USD[0.2389976888772387],USDT[1.2668934520619030] |
| 01176643 | TRX[0.0000020000000000],USD[0.0045600000000000] |
| 01176644 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01176646 | TRX[0.0000010000000000] |
| 01176650 | DOGE[10.0711155700000000],USD[0.0000000006095319] |
| 01176651 | TRX[0.0000010000000000],USDT[0.0000000074738120] |
| 01176653 | USDT[0.0001391466823472] |
| 01176656 | SHIB[84419.1889756100000000],USD[0.0000000050001686] |
| 01176657 | USDT[0.0000011453636348] |
| 01176660 | USD[0.0000000108929304],USDT[0.6407308800000000] |
| 01176664 | DOGE[1.7952720000000000],EUR[6.5101305052584855],USD[1.0000043792983420] |
| 01176665 | AAVE[0.0000593000000000],AKRO[0.0000000136269779],AXS[0.0000000068101690],BTC[0.0000002022106494],COMP[0.0000038900000000],CRV[0.0000000023877664],DOGE[0.0002628600000000],DYDX[0.0000000097921140],ETH[0.0000016300000000],ETHW[0.0000016300000000],HUM[0.0000026375192],KSHIB[0.0163772900000000],LRC[0.0000000002587199],SHIB[0.0000196143932621],SOL[0.0000730300000000],SPELL[0.0000000173678301],UBXT[0.0000000002015233],USD[0.0000000027113197] |
| 01176669 | ATOM[0.0000001000000000],BNB[0.0000001000000000],ETH[0.0000001945160000],ETHW[0.0000000045160000],FTT[0.0095542677888814],LUNA2[4.9318962619200000],LUNC[2481.5600263997322000],MATIC[0.0000001000000000],NFT [296954527874812450],USD[0.0200814423149523],USDT[0.0000000049343208] |
| 01176671 | BNB[0.0000001000000000] |
| 01176683 | AKRO[1.0000000000000000],CAD[0.0001318340522427],KIN[4.0000000000000000],USD[0.0000000021044138] |
| 01176685 | BTC[-0.0000000110000000],ETH[4.0000000120508105],USD[0.5081280193204337] |
| 01176687 | USDT[0.0005751582990640] |
| 01176690 | USD[25.0000000000000000] |
| 01176702 | USD[2023.6054419000000000] |
| 01176709 | AKRO[0.0000000000000000],BAO[7.0000000000000000],CAD[151.5996623110654168],DENT[2.0000000000000000],KIN[5.0000000000000000],NFT [288875184416078791][1],NFT [305455903339470745][1],NFT [327347906890256361][1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000150191752] |
| 01176714 | TRX[0.0000010000000000] |
| 01176721 | USD[0.0000000175456702],USDT[0.0000199426927631] |
| 01176722 | SOL[0.0000000017591200],TRX[0.0000010000000000],USD[0.0000000012805100] |
| 01176725 | BNB[0.0000000065795553],USD[0.0000037634829164],USDT[-0.0000000009395918] |
| 01176731 | BTC[0.0001000100000000],EUR[5010.0000000000000000],USD[113.3797016670870057] |
| 01176735 | USD[0.0000000482296832],USDT[0.5756714400000000] |
| 01176736 | AAVE[0.0046555442365445],ATLAS[2.1367001393373015],BNB[1.1526305379876868],BRZ[53.8624174961020700],BTC[0.0164599422778816],ENJ[0.0625950100000000],ETH[0.0952163767256187],ETHW[0.0885084622907687],LTC[1.0138941421448860],PAXG[0.0042674378288790],POLIS[1.1621284799867454],SAND[0.0187399624379549],SOL[1.6021478623630095],TRYB[7189.7974655490129038],USD[701.7880913136018700],USDT[0.0000000396738674] |
| 01176738 | BTC[0.0090073700000000] |
| 01176747 | TRX[0.0000010000000000],USD[0.0000000091428944] |
| 01176748 | FTT[0.0000000047119080],LTC[0.0100000000000000],SOL[55.1000000000000000],USD[0.1819791406716470],USDT[0.5038970020739903] |
| 01176749 | TRX[0.0000010000000000],USD[3.8500000034839297] |
| 01176750 | FTT[0.0573965100000000],KIN[163922392.2500000000000000],TRX[0.0000010000000000],USD[4.9454188744400000],USDT[0.0000000070000000] |
| 01176755 | ETHBULL[0.0000000060000000],TRX[0.0000010000000000],USD[0.0013864343683288],USDT[0.0000000094795400] |
| 01176757 | USDT[0.2990097891579840] |
| 01176763 | BAO[1.0000000000000000],USD[0.0000000146765242] |
| 01176765 | POLIS[4.9990000000000000],USD[0.0096509854158412] |
| 01176773 | HGET[83.5341255000000000],SOL[1.3983660000000000],TRX[0.0000010000000000],USDT[2.1387500000000000] |
| 01176775 | TRX[0.0000010000000000],USD[-0.0025850748599234],USDT[0.0031332401216932] |
| 01176780 | FTT[0.0128335830681918],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],TRX[0.0000040000000000],USD[92.1998350318048246],USDT[0.0000000045000000] |
| 01176781 | USDT[0.4119291047957310] |
| 01176787 | BTC[0.0000000000000133],RSR[14633.6028368700000000],USD[261.4866229000000000] |
| 01176787 | USD[3.8534549000000000] |
| 01176791 | TRX[0.0000010000000000],USDT[0.0002302258168120] |
| 01176793 | BTC[0.0000000050000000],NFT [353817651240691067][1],NFT [375981618365908672][1],NFT [441576092450352751][1],RAY[0.0000000007584300],USD[0.0000915906615688] |
| 01176798 | MATIC[0.0000000061787832],TRX[0.0000030000000000],USDT[0.0000000874223871] |
| 01176801 | BGBA[0.0820600000000000],BSVBEAR[578.1240000000000000],BTC[2.3250456676696500],DOGEBEAR2021[0.0001403400000000],DOGEBULL[0.0000425016500000],ETH[0.0005822521948634],ETHW[0.0005822521948634],FTT[162.6447923000000000],LINA[6.2987390570000000],LUNA2_LOCKED[14.6970578000000000],SOL[0.0032691394450401],SRM[1.7633828500000000],SRM_LOCKED[8.7662336000000000],USD[12897.4688751570473342],USDC[10.0000000000000000],USDT[0.0001689975557551] |
| 01176808 | ADABULL[111.0080000000000000],ASDBULL[6996.0000000000000000],BEAR[16.3900000000000000],BULL[0.0000271590000000],DOGEBEAR2021[0.6006214000000000],DOGEBULL[0.0312678000000000],ETHBEAR[8856.0000000000000000],ETHBULL[0.0000374100000000],GRTBULL[20.0000000000000000],KNCBULL[1402000.0000000000000000],SUSHIBULL[25000000.0000000000000000],TRX[0.0010350000000000],USD[0.0517879367247371],USDT[0.0000000007366157] |
| 01176812 | USD[0.0504552700000000] |
| 01176822 | BAO[1.0000000000000000],DOGE[299.3805546800000000],USD[0.0000000027057196] |
| 01176824 | TRX[0.0000010000000000] |
| 01176828 | USD[30.0000000000000000] |
| 01176831 | ALPHA[0.9857500000000000],ETH[0.0000000008223170],ETHW[0.0559620000000000],USD[0.0000000022196200],USDT[0.0000000180377786] |
| 01176833 | USD[25.0000000000000000] |
| 01176834 | USD[0.5462500000000000] |
| 01176838 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[64.2856007100000000],KIN[1.0000000000000000],SHIB[5530157.1418491300000000],USD[0.0200000010774342] |
| 01176839 | SOL[0.0000000068460000],SRM[0.1509803300000000],SRM_LOCKED[24.2301686900000000],USD[-0.0268189399036944] |
| 01176840 | DOGE[0.0000000196740000] |
| 01176842 | LUNA2[0.0000000213270039],LUNA2_LOCKED[0.0000000497630091],LUNC[0.0046440000000000],SXPBULL[2.0598920000000000],TRX[0.0000010000000000],USD[0.0027105890328452],USDT[0.0000000038183826] |
| 01176845 | ETHBULL[0.0000000076000000],SXPBULL[1294.0491123500000000],TRXBULL[1.0.1876886500000000],USD[0.2016440867590225],USDT[0.0000000235430606] |
| 01176846 | TRX[0.0000010000000000],TULIP[0.0998100000000000],USD[-141.5714460873114858000000000],USDT[208.6665734181544520] |
| 01176847 | BNB[0.0000001000000000],LUNA2[0.0000001293225154],LUNA2_LOCKED[0.0000003017525359],LUNC[0.0281602500000000],USD[0.0000000440534487] |
| 01176848 | USD[19.4146006589422612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01176856 | BTC[0.000000079100000],SOL[0.0092615792950000],USD[0.0608628366552603],USDT[0.0000000029489355],XRP[0.000000092645683] |
| 01176858 | TRX[0.0000010000000000],USD[-9.1142949600000000000000000],USDT[12.8272190000000000] |
| 01176865 | TRX[0.0000010000000000] |
| 01176866 | ALEPH[0.0000000000000000],DEFIBULL[1166.3000000000000000],DOT[22.9956300000000000],DVDX[101.7000000000000000],ETHBULL[47.2100000000000000],EUR[0.0000000809303895],LUNA2[2.2975298570000000],LUNA2_LOCKED[5.3609029990000000],LUNC[500291.9635200000000000],RUNE[116.3097555317503390],USD[0.0196964650500000],USDT[0.0861494091031365],XRP[305.0000000000000000],XRPBULL[8770291.3000000000000000] |
| 01176873 | BTC[0.0000000024857300],EUR[0.0000000079002930],LUNA2[0.0000000880794699],LUNA2_LOCKED[0.0000002055187630],LUNC[0.0191794937844075] |
| 01176878 | PERP[0.0000000098175584],USD[1.1508947786772864] |
| 01176886 | TRX[0.0000010000000000] |
| 01176895 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000159106005319] |
| 01176896 | USD[30.0000000000000000] |
| 01176898 | BOBA[0.0974900000000000],BTC[0.0000524050000000],FTT[0.0402761900000000],SOL[0.0042488800000000],TRX[0.8116300000000000],USD[0.0353726616950000],USDT[1.8269883896487500] |
| 01176903 | FTT[0.0070250800000000],HT[0.0000000000000000],NFT[4886466033268914921,1],NFT[503722931338940867,1],NFT[5184493316645143831,1],USD[-0.0000139958043911] |
| 01176912 | BNB[0.0000000087980988],DOGE[0.0000000048965211],ETH[0.0000000006649382],HT[0.0000000065217500],MATIC[0.0000000093200000],SOL[0.0000000094025518],USD[0.0010695000000000],USDT[0.0000013199630196] |
| 01176916 | BNB[0.0000000013082608],BTC[0.0000000042584206],SRM[115.6448250700000000],SRM_LOCKED[578.3807531100000000],TRX[218633.3901085882377168],USD[0.0016957589536503],USDT[0.0000000023176614] |
| 01176917 | USDT[0.0000000098000000] |
| 01176918 | EOSBULL[1231.6868950000000000],MATICBULL[21.7176327000000000],SXPBULL[1860.4777121500000000],USD[0.0036854937496800],USDT[0.0000000021311882],VETBULL[8.7980031000000000],XLMBULL[2.3198100000000000] |
| 01176919 | FTT[0.0000000044226126],USD[0.0000000031473275],USDT[0.0000000073922057] |
| 01176929 | USD[25.0692573200000000] |
| 01176930 | BTC[0.0041999482675141],TRX[0.0000010000000000],USD[1.7381899431368365],USDT[0.0220065627175834] |
| 01176932 | USD[20.0000000000000000] |
| 01176935 | BNB[0.0000000029800791],ETH[0.0000000097988370],FTT[0.0000000061260540],LINK[0.0000000040047700],LTC[0.0000000006479885],USD[5.3276068483862329],USDT[0.0000000165084572] |
| 01176937 | USDT[0.0000000099113628] |
| 01176943 | SHIB[83920.0000000000000000],USD[0.5318098000000000] |
| 01176948 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000011250000],COPE[12.8364543300000000],DENT[2.0000000000000000],GBP[0.0052148014830733],KIN[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001613671193346] |
| 01176949 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[21.8307417100000000],ETH[0.0146924400000000],ETHW[0.0146924400000000],EUR[0.0007137575700639],KIN[5.0000000000000000],LTC[0.0555165800000000],MATIC[7.6573623900000000],RSR[1.0000000000000000],SOL[0.6121249900000000],TRX[1.0000000000000000] |
| 01176951 | ATLAS[1429.9140000000000000],POLIS[9.9960000000000000],SLND[2.0346390000000000],TRX[0.0004300000000000],USD[-0.0028181910548654],USDT[7.2015767581597874] |
| 01176953 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BTC[0.0040446700000000],DENT[2.0000000000000000],EUR[0.0069259681266178],KIN[4.0000000000000000],LUNA2[0.0010572302370000],LUNA2_LOCKED[0.0024668705540000],UBXT[1.0000000000000000],USDT[0.0000000092997277],USTC[0.1496560500000000] |
| 01176954 | BTC[0.0000997800000000],RAY[0.1719240000000000],SOL[0.7043117500000000],USD[0.0000000100022668],USDT[0.0000000016641714] |
| 01176960 | USD[0.0054195143508000] |
| 01176964 | FTM[2038.1037740543702920],USD[0.7359700798715727] |
| 01176966 | BNB[0.5843698200000000],BTC[0.0027042800000000] |
| 01176967 | AAVE[0.0031649600000000],AKRO[3.0000000000000000],AXS[0.1087237200000000],BAO[25.0000000000000000],BIT[0.0009523900000000],BNB[0.0000029000000000],BTC[0.0000001200000000],CAD[0.0000001345838423],CHZ[0.0027783800000000],CRV[0.0482003000000000],DFL[1.0925814614599456],DFL[205.2888408000000000],DOGE[0.0033184000000000],EDEN[0.2324456600000000],ENS[0.0006153000000000],ETH[0.0000093000000000],ETHW[0.0000093000000000],GALA[0.0143436000000000],GRT[0.0032535000000000],JET[1.0203314100000000],KIN[29.0000000000000000],LINA[0.0245693000000000],LTC[0.0000188400000000],MATI C[1.0944093400000000],MTA[3997.0273080136423802],RSR[1.0046719000000000],SAND[0.7159611600000000],SNX[0.0944012000000000],SOL[0.0002757800000000],SPELL[4.5804600500000000],STEP[1.0053724700000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000938500000000],USD[0.0250150886017310],YFI[0.0000249600000000] |
| 01176970 | EUR[0.0083502468000000],KIN[1.0000000000000000],SHIB[0.2482072400000000],UBXT[1.0000000000000000],USD[0.0000000000000572] |
| 01176975 | USDT[0.0000000042808328] |
| 01176978 | AGLD[0.0815000000000000],ALPHA[0.9918000000000000],EDEN[0.0747000000000000],ETH[0.0091960000000000],ETHW[0.0091960000000000],SHIB[50460.0000000000000000],SLP[8.7840000000000000],USD[2.8434379149800000] |
| 01176981 | TRX[0.0000010000000000],USD[0.0073269366400496],USDT[0.0000000019802004] |
| 01176982 | TRX[0.0000010000000000],USD[0.5987061644500000],USDT[0.0024540000000000] |
| 01176983 | KIN[74503.8167938900000000],USD[6.9707170800005330] |
| 01176995 | USD[9.9649653440412408] |
| 01176998 | AKRO[0.0547338500000000],BAO[3.0000000000000000],CRO[240.5022302200000000],CUSDT[1383.3911898200000000],DOGE[39.0990384200000000],FIDA[4.7314597000000000],FTM[59.4040978900000000],FTT[1.0075911700000000],KIN[153500.1986813300000000],RAY[1.0543262700000000],SHIB[2748188.7165947000000000],TRX[499.4068564600000000],UBXT[1.0000000000000000],USD[0.0000085272700],XRP[100.3842447800000000] |
| 01177002 | BTC[0.0000127200000000],LTC[0.0560275000000000],USD[1.8035407900000000] |
| 01177003 | IMX[0.0917800000000000],NFT[339320158254782709],{1},NFT[429197930087033271],{1},USD[0.0492723748744200],USDT[0.0000000009168914] |
| 01177009 | USD[1.3298798124938105] |
| 01177010 | BAO[1.0000000000000000],USD[11.7431689744200000] |
| 01177014 | USD[95.6635906500000000000000000] |
| 01177018 | MER[0.7782500000000000],TRX[0.0000010000000000],USD[0.0173689979178820],USDT[0.0000000056439292] |
| 01177021 | USD[0.0265465276550000],USDT[-0.0057301462834817] |
| 01177023 | USD[0.0000010000000000],MNGO[4270.0000000000000000],RNDR[486.3000000000000000],USD[0.1929756130217348] |
| 01177025 | BTC[0.0000000161196007],EUR[0.0000001196147742],FTT[0.0000000054898800],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],TRX[0.0013900000000000],USD[0.0000000291769339],USDT[107.6305926442232832] |
| 01177033 | BCH[1.0887822000000000],LINK[3.6992600000000000],LTC[1.7496500000000000],MER[16.9914400000000000],RAY[64.0539772500000000],SOL[10.2735695500000000],STEP[4252.5404101700000000],TRX[0.0000030000000000],TULIP[15.6601240000000000],USD[2.3301934390398388],USDT[1.1157420307003050] |
| 01177045 | TRX[0.8669050000000000],USDT[302.9145652685625000] |
| 01177054 | DOGE[59.3902107900000000],UBXT[1.0000000000000000],USD[0.0000000006317540] |
| 01177055 | AVAX[0.0000942494142066],BNB[0.0000000025901300],MATIC[0.0035148731050000],TRX[0.0082790000000000],USD[0.0000027107878927],USDT[0.0079931561794865] |
| 01177056 | TRX[0.0000004784118] |
| 01177059 | 1INCH[0.0000000500000000],AAVE[0.0000000061900000],APT[0.0000000077728000],ATOM[14.6631679100000000],AURY[0.0000000119732000],AVAX[10.0003942661768708],BNB[0.0000000525880088],CRV[150.0000000053000000],DAI[0.0000000023000000],DOT[27.0026574838300000],DYDX[0.0000000071527690],ETH[0.0000000041230129],ETHW[2.0018178129173559],FTM[0.0000000057100000],FTT[10.0108478750044840],GMT[0.0000000011525571],LUNC[0.0000000009120000],MATIC[0.0000000084398065],NEAR[100.0000000041512230],NFT[3137277905324295611],NFT[3293553146865318841],SND[0.0005915337488721],SOL[0.0000000175532884],SUSHI[0.0000000585682],TONCOIN[0.0000001893989691],TRX[0.0006172535400000],UMEE[0.0000000225149994],USD[0.0000000073369801],USDC[999.0000000000000000],USDT[21.2803254145766251] |
| 01177061 | POLIS[0.0986177500000000],RAY[22.1972153900000000],SLP[2709.5005470000000000],SOL[15.4039660492124943],SRM[26.2162235700000000],SRM_LOCKED[0.5533454700000000],UBXT[0.0766570000000000],USD[-0.0077760225798920],USDT[0.0000000033311426] |
| 01177063 | TRX[0.0000040000000000],USD[0.0000000030000000] |
| 01177070 | BTC[0.0000000003254145],TRX[0.0000580000000000],USD[-0.0325500318655544],USDT[0.2999159913389674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01177074 | HT[0.000000003666500],LTC[0.000000006227115],TRX[0.000001000000000] |
| 01177083 | AMPL[0.344658005884976],AVAX[0.000000007974260],BADGER[0.005824000000000],BNB[0.000000004425016],BTC[0.000000105563500],LUNA2[0.000000017501529],LUNA2_LOCKED[0.000000040836956],LUNC[0.003811000000000],TRX[0.001188000000000],USD[48.560354180793087],USDT[1.648933517848906],XAUT[0.000000001000000] |
| 01177092 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.395997248621647],DOGE[0.0021324900000000],LINK[1.283726390000000],RSR[1.000000000000000],USD[0.010000000692136] |
| 01177095 | USD[0.061880982318026],USDT[36.527997868886240] |
| 01177097 | AVAX[0.000000000946330],BNB[-0.000000021673437],ETH[0.000000247438508],SOL[0.000000056785536],TRX[0.000000012083360],USD[0.000008449157192],USDT[0.000000000300450] |
| 01177099 | FTT[25.887219145000000],TRX[0.000001000000000],USD[-31.561376344291893] |
| 01177103 | DOGE[0.000000016000000],ETH[0.000000079921723],FTT[0.000000427602169],MATIC[0.000000029953396],SHIB[0.000000081400000],USD[0.0000006466300],USDT[0.000000015321818] |
| 01177108 | TONCOIN[0.048729090000000],TRX[0.100000000000000],USD[0.022934884000000] |
| 01177111 | SOL[0.000000066735165],USD[0.041899021000000],USDT[903.901813603089967] |
| 01177112 | ETH[0.000000016913711],NFT [440491964941720422][1],NFT [455288108383212275][1],NFT [572210486894775189][1],SOL[0.000000060450600],TRX[0.490005000000000],USDT[2.891844362753182] |
| 01177115 | BTC[0.000000010000000],FTT[156.565730000000000],TRX[0.000001000000000],USDT[2.034658000000000] |
| 01177116 | COPE[100.000000000000000],ETH[0.000000027712588],FTT[6.300000000000000],RAY[36.416571920000000],RUNE[9.397344900000000],SOL[0.000000070102136],SUSHI[0.000000078968466],USD[0.266868286453426] |
| 01177117 | OXY[60.987800000000000],SHIB[199960.000000000000000],TRX[0.000001000000000],USD[0.003586090000000],USDT[1.400000049403764] |
| 01177123 | AKRO[2.000000000000000],EUR[0.000000941707536],KIN[446909.576268710000000],RUNE[6.558930700000000],SHIB[3856427.952168800000000],UBXT[1.000000000000000] |
| 01177124 | SHIB[0.000000042498060] |
| 01177125 | FTT[1.711035790000000],TRX[0.000001000000000],USDT[0.000004729548554] |
| 01177130 | EUR[40.478314350000000],USD[-1.022238908923427],USDT[1.075400030548110] |
| 01177135 | KIN[3336705.679085410000000],USD[0.000000000009283] |
| 01177136 | ATOM[0.097195307281717],BNB[0.000000054662865],ETH[0.000805166346819],ETHW[0.000305056883327545],FTT[25.092913000000000],IMX[100.000000000000000],TRX[0.000002600000000],USD[0.000000010450551],USDT[0.000000067596167] |
| 01177141 | TRX[0.000002000000000],USD[-23.790350280799316],USDT[47.560000000000000] |
| 01177146 | BTC[0.000047013494882],ETH[0.315568356731055],FTT[0.000000056710256],MATIC[6.280333760000000],MNGO[0.000000049983420],SLRS[0.000000000843000],SOL[0.002756802531412],SPELL[0.000000003580400],USD[1.046821015020832],USDT[0.013523559767801] |
| 01177147 | OXY[204.863675000000000],USD[1.127900000000000] |
| 01177156 | GBP[7.985089748913752],USD[0.000028702619706 8] |
| 01177158 | USD[0.000000086156657],USDT[0.000000037601344] |
| 01177160 | LUNA2[0.353220126000000],LUNA2_LOCKED[0.824180029400000],POLIS[0.600000000000000],RAY[0.260408000000000],SOL[0.003503510000000],TRX[0.000017000000000],USD[0.000000109875267],USDT[0.000000099927006],USTC[50.000000000000000] |
| 01177161 | BNB[2.862555125279524 8],BTC[0.000000004662440 4],ETH[0.000000095094835],SOL[0.000000063796900],USD[0.000007762424038 6] |
| 01177167 | ETH[0.000811387500000],ETHW[0.008113800000000],FTT[0.021137973688120 0],USD[15.477819541206309 2],USDT[0.000000038214331],XRP[0.556184000000000] |
| 01177169 | TRX[0.000001000000000],USD[0.000000058322938],USDT[0.000000004801104 0] |
| 01177172 | USD[0.291404430305256 1],USDT[20.255621720761742 2] |
| 01177174 | SHIB[926768.510162044257500 0],USD[20.256621720761742 2] |
| 01177183 | TRX[0.392750000000000] |
| 01177192 | BNB[0.000000100000000],LUNA2[0.000000448307950],LUNA2_LOCKED[0.000001046051884],LUNC[0.009762000000000],NFT [563771694124584505][1],SOL[0.000000004977250],TRX[0.085642006709785 5],USD[0.000000237034870],USDT[0.000000027500000] |
| 01177193 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000011591343 9],USDT[9.950532463570250 0] |
| 01177206 | FTT[950.078434320000000],MATIC[0.008500000000000],SOL[0.004902960000000],SRM[38.901228790000000],SRM_LOCKED[253.418771210000000],USD[149.195098752785728 5],USDT[-0.000000002000000] |
| 01177209 | LOOKS[0.965040000000000],USD[0.007583117360000],USDT[1561.960000000000000] |
| 01177210 | BAO[1.000000000000000],DOGE[42.406064200000000],EUR[0.000000081517103],KIN[3.000000000000000],USD[0.000000143097570],ZRX[11.814221110000000] |
| 01177211 | BTC[0.042014827853019],COPE[115.952800000000000],ETH[0.319098093051673 2],ETHW[0.319098093051673 2],SOL[0.000000060987053],TRX[0.000002000000000],USD[1.234400759884739 0],USDT[0.000000011863638] |
| 01177212 | DOGE[0.000000059156809],SHIB[0.000000041288634],USD[0.000011406582398 8] |
| 01177218 | SHIB[96150.000000000000000],UNI[0.098180000000000],USD[2.318807076000000] |
| 01177220 | BF_POINT[200.000000000000000] |
| 01177221 | ETH[0.000000010032081],SHIB[699510.000000000000000],SOL[0.000000051555644],USD[0.000176631915166] |
| 01177225 | BTC[0.000199962000000],TRX[0.000002000000000],USD[0.005205521375000],USDT[0.200000000000000] |
| 01177226 | MANA[826.257934567806745 9],MATIC[0.000000060360560],SAND[475.337081210000000],SHIB[0.000000019636716 0],USD[0.342988303026025 1] |
| 01177227 | BF_POINT[200.000000000000000] |
| 01177229 | DOGE[0.999300000000000],EUR[3.000000000000000],TRX[0.000000305000000],USD[7.291958230500000],USDT[0.007918000000000] |
| 01177231 | EDEN[0.000000009365706 4],FTT[0.0007301248871800],USD[-0.0003889204192000],USDT[0.0000000060806848471] |
| 01177237 | USD[25.000000000000000] |
| 01177239 | USD[0.020613520900000] |
| 01177245 | SHIB[0.000005007155 0],USD[0.000000001725883 8] |
| 01177246 | POLIS[0.098866000000000],USD[5.044387983231000 0],USDT[0.000000006293320] |
| 01177264 | USD[0.000000020000000] |
| 01177265 | USD[111.076529440000000] |
| 01177267 | DOGE[0.000000090000000],LTC[0.000000095000000],USD[0.00000003654964] |
| 01177268 | DOGEBEAR2021[0.000077510000000],DOGEBULL[0.000000491600000 0],ETH[0.000000100000000],TRX[0.000001000000000],USD[13.142416973252349],USDT[0.000002132280 2286] |
| 01177271 | BTC[0.036691816767650 0],ETH[0.110000000000000],ETHW[0.110000000000000],SOL[2.000000000000000],USD[85.210473360000000] |
| 01177272 | TRX[0.000001000000000] |
| 01177276 | USD[0.000001000000000],USDT[0.000026444236850] |
| 01177278 | AXS[0.047024757292010 0],ETH[0.000000054561262],ETHBULL[0.000000030500000],ETHW[1.001000085461262],EUR[11114.953348500000000],FTT[25.143605448249724 4],SOL[0.400000000000000],TRX[191.494606000000000],USD[6.288238432206928 9],USDT[0.005387067664765 8] |
| 01177282 | TRX[0.000001000000000],USD[0.935569623380500 0],USDT[0.000000093832599] |
| 01177287 | USD[244.324650682576450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01177291 | AAPL[0.000000008039204],BAO[2.0000000000000000],BTC[0.000000000000001980],CUSDT[0.0000000000208.000001980],ETH[0.000000023677870],FTT[0.000000044464524],KIN[2.0000000000000000],MATIC[0.000000022315205],SOL[0.000000062351891],SRM[0.000000037403408],USD[0.000000144720179],YFI[0.000000009123911] |
| 01177293 | NFT[4973079981510906831],TRX[0.000010000000000],USD[0.000000113267600],USDT[0.000000094035011] |
| 01177295 | EUR[0.028031441382594],USD[0.000449710898664],XRP[312.540455239375184] |
| 01177301 | FTT[0.047866446803270],USD[0.000000002000000] |
| 01177303 | GBP[18.450691255500000] |
| 01177307 | TRX[0.000003000000000],USD[0.000000015029629],USDT[0.000294562712200] |
| 01177311 | USD[1057.848053204500000] |
| 01177312 | BRL[20000.000000000000000],BRZ[0.999055970000000],USD[0.000000010283894] |
| 01177313 | ATOM[469.704662590000000],BTC[0.000053965000000],ETH[0.000866670000000],EUR[2.120267260945191 0],SOL[0.008965160000000],TRX[1.000010000000000],USD[0.000000013949118],USDC[3250.610069790000000],USDT[0.3176324551250000] |
| 01177317 | EOSBULL[0.967551000000000],ETCBULL[0.000000009700000],MATICBULL[1.112390811898029],TRX[0.000001000000000],USD[0.053336974061231 8],USDT[0.000000009696582] |
| 01177318 | USD[0.000000069350882],USDT[0.000000051725933] |
| 01177326 | BCH[0.000000050000000],BCHBULL[0.000000080000000],BNB[0.004569780000000],BTC[0.043866308431048 5],FTT[0.043863084310485],SRM[0.004005820000000],SRM_LOCKED[0.017239180000000],STEP[1474.835842640000000],USD[- 158.601026796156828 2],USDT[176.589596226272525 3],VETBULL[0.000000004000000],XLMBULL[0.000000002655000],XRP[0.721532490000000] |
| 01177330 | CREAM[10.157970150000000],FRONT[104.980500000000000],RAMP[391.925520000000000],REEF[22505.294950000000000],TRX[0.000003000000000],USD[0.000000004718513],USDT[0.000003635972543 2] |
| 01177334 | BNB[1.545391920000000],BTC[0.017174610000000],ETH[1.065075650000000],ETHW[1.065017270000000],FTT[205.364033550000000],NFT[3469138656606237751][1],NFT[4620469403021646291][1],NFT[501795072330225683][1],USD[0.022235356900257],USDT[0.000000074706730] |
| 01177335 | TRX[0.221000000000000],USDT[3.555048984200000] |
| 01177338 | BRZ[5.264370360000000],DOGE[9.139458220000000],GBP[0.718404219067336],HUM[4.132897450000000],SHIB[654937.055778700000000],USD[0.000000037295364] |
| 01177339 | USD[0.024248433501470] |
| 01177343 | AVAX[0.000000146643138],BNB[0.000000030000000],BTC[0.000000086038070],ETH[3.873327390000000],FTT[25.000000004513062],LUNA2_LOCKED[27.685838790000000],USD[0.000000073915168],USDC[5611.482016340000000],USDT[0.000000077676477] |
| 01177352 | FTT[0.373156000000000],TRX[0.000002000000000] |
| 01177361 | KIN[0.000000025419151],USD[0.528339285994720] |
| 01177368 | SHIB[14250.399286891787590 0],USD[0.000000001184796] |
| 01177369 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.000000078500000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000056354146],USDT[0.000000006651521] |
| 01177370 | BNB[9.607970168157610 0],DOGE[115524.785346892920561 0],ETH[0.657205390000000],ETHW[2.735205390000000],FTM[1572.000000000000000],FTT[29.116782539884101 6],LUNA2[6.398686789000000],LUNA2_LOCKED[14.930269170000000],LUNC[1393327.520000000000000],MATIC[485.000000000000000],SHIB[40400000.000000000000000],SOL[32.380787410000000],USD[2397.890835562474501 6],USDT[9.000000359333383],XRP[916.750000000000000] |
| 01177372 | BTC[0.000119134813530],ETH[0.000733048419170],ETHW[0.000732971720870],FTT[0.094800000000000],USD[0.000000081022900],USDC[81.4396976400000000] |
| 01177374 | EOSBULL[55.989360000000000],USD[0.310194419500000] |
| 01177377 | ETH[0.000213900000000],ETHW[0.000213900000000],MATIC[0.568000000000000],SOL[96.972500000000000],USD[16.419255368143848 0],USDT[1.3303319918522422] |
| 01177383 | FTT[41.850119800000000] |
| 01177384 | USD[0.134250820000000] |
| 01177395 | AAVE[0.000000006000000],BTC[0.000000026509154],FTT[0.000000005428136 3],USD[22.472119429736389 6],USDT[0.000000043482033] |
| 01177397 | BNB[0.000137830000000],CEL[0.000000075173533],CRO[0.000000049566200],RUNE[0.000000700000000],USD[3.467714084162820],USDT[0.000000171038175 8],XRP[0.000000086150478] |
| 01177399 | ETH[0.022363613013027],ETHW[0.022363609021736 3],SOL[0.000000076219165],USD[0.000170366304162] |
| 01177406 | BAO[5.000000000000000],DENT[7829.007500390000000],HNT[0.593945060000000],KIN[5.000000000000000],SHIB[845998.073700180000000],TRX[1.000000000000000],USD[15.000000442138833] |
| 01177407 | ALTBULL[20.000003920000000],BNBBULL[20.000005438200000],BULL[0.000000815400000],EOSBULL[7971.405400000000000],ETHBULL[0.053249348000000],LRC[146.970600000000000],USD[1.859645184527496],VETBULL[0.000015680000000],XRPBULL[1896.844966520000000] |
| 01177410 | AKRO[1.000000000000000],BAO[606.802283120000000],DENT[1.000000000000000],DOGE[22.922461250000000],ETH[0.000000007200000],ETHBULL[0.000000265200000],FTM[0.002009230000000],GALA[35.764083180000000],KIN[58958.335954950000000],LINA[251.745487170000000],LUA[200.452719590000000],SHIB[148744.703209400000000],SKL[8.804064580000000],TRX[0.000455340000000],UBXT[1.000000000000000],USD[0.000052176000000],USDD[82137040945474528],XRP[4.904167800000000] |
| 01177411 | BNB[0.000028500000000],BTC[0.000000177829121],EUR[0.000225658198424],FTT[30.554976580000000],LUNA2[0.003913465808000],LUNA2_LOCKED[0.009131420218000],STETH[0.000000035843898],USD[0.000000087000000],USTC[0.553970000000000] |
| 01177414 | ETH[0.576861440000000],ETHW[0.576960990000000],LUNA2[0.004510450075000],LUNA2_LOCKED[0.010524853510000],LUNC[982.160000000000000],MATIC[0.376572360000000],SHIB[90090.000000000000000],TRX[39.000094000000000],USD[10036.968142887322884 5],USDC[1205.000000000000000],USDT[0.003161338981656 6] |
| 01177415 | TRX[0.001554000000000],USD[0.075046804165350],USDT[0.000000015341780] |
| 01177418 | TRX[0.001557000000000],USD[0.666365623408749],USDT[0.000024886961275 2] |
| 01177421 | TRX[0.000002000000000],USD[0.064220193000000],USDT[0.000000010033880] |
| 01177428 | AVAX[15.000000000000000],BNB[0.129285904000000],BTC[0.400400000000000],CHZ[190.000000000000000],COMP[14.383000000000000],DOGE[147.645591100000000],ETH[0.431894595000000],ETHW[0.312894595000000],FTT[78.289468300000000],HXRO[1076.000000000000000],LINK[257.294802740000000],MATIC[1208.859320000000000],RUNE[147.900000000000000],SOL[19.298833810000000],SRM[191.000000000000000],SXP[917.500000000000000],TOMO[425.200000000000000],TRX[111.000000000000000],USDI[2.444847962645675],USDT[14.424808210430750 0],XPLA[120.000000000000000],XRP[2382.700886800000000] |
| 01177440 | FTT[0.099022500000000],USD[0.000000009341307 5] |
| 01177442 | TRX[0.000002000000000],USD[0.000810487983655 6] |
| 01177448 | CRO[1000.000000000000000],USD[1.784182363250000] |
| 01177458 | BNBBULL[0.000000094000000],BTC[0.000082663126151],BULL[0.000000087800000],ETH[0.000000930000000],TRX[0.000000009000000],USD[-3530.532076664207672 5],USDT[4020.582756832925104 0] |
| 01177463 | APE[0.070658000000000],ATLAS[0.000000004440000],BTC[0.105910215091750 0],CRO[9.783390030000000],DOGE[0.495400000000000],ENJ[0.106065300000000],ETH[0.000904600000000],FTT[0.044895950393304],GENE[0.088460000000000],GOG[0.567600000000000],LUNA2[0.040490993900000],LUNA2_LOCKED[0.09447898576000000 0],LRC[836.999170260000000],SOL[0.001346300000000],TRX[0.000454500000000],UNI[0.042580000000000],USD[1.384279105390629],USDT[0.033753811079503],XRP[0.255967710000000] |
| 01177464 | EUR[0.000000278416556],FTT[0.035095000000000],USD[0.899191887350000] |
| 01177468 | AAVE[0.012843930000000],DOGE[29.708876180000000],KIN[1.000000000000000],MANA[0.665125615900000],SAND[0.648100663300000],SHIB[74236.044436307850000],USD[0.000011590027017] |
| 01177471 | USD[0.000004153740970],USDT[0.000000394525536] |
| 01177476 | ATLAS[0.000000007826500],SOL[0.000000043185286],USD[0.034599050558610],USDT[0.000000018869198] |
| 01177478 | USD[25.000000000000000] |
| 01177480 | BTC[0.000000035234780],USD[0.557422526754980] |
| 01177485 | USD[0.000000033734237],USDT[0.000000092080950] |
| 01177487 | USD[0.002848872680988] |
| 01177491 | BTC[0.000037900000000],ETHW[0.000000002655081],LEO[0.000455034239160],SOL[0.000000001300000],USD[-0.441269806220116],XLMBULL[0.018904041050000] |
| 01177493 | EUR[0.050463631306842],USD[0.000000064305440] |
| 01177496 | DOGE[29.052245908585250 8],DOGEBULL[0.004951825510000],USD[-0.751152316983122 8] |
| 01177498 | AKRO[116.837554670000000],AMPL[0.161635967467377 1],BAO[2.000021660000000],BTC[20.000328100000000],DOGE[130.698858640000000],ETH[0.002898890000000],ETHW[0.002857820000000],LTC[0.016708270000000],SHIB[878441.554136670000000],USD[0.000733216200297],XRP[10.056846270000000] |
| 01177503 | AKRO[10.000000000000000],USD[0.015952630000000],USDT[0.000000064305440] |
| 01177508 | USD[0.125791823637923 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01177510 | BF_POINT[300.000000000000000],BTC[0.000000179143486],DOGE[1.202150560000000],EUR[0.000000099500989],USD[0.000000067037930],USD[0.000000068502760],USDT[0.000994005709282] |
| 01177518 | RAY[161.198692510000000],USD[5.257000000000000] |
| 01177519 | ARS[282.533341730000000],BAO[1.000000000000000],BTC[0.000097110000000],CAD[1.274657060000000],DOGE[22.314567610000000],ETH[0.000000600000000],ETHW[0.000000600000000],EUR[5.092440460000000],EURT[1.097343670000000],FB[0.003010090000000],LINK[0.137953810000000],SHIB[496.067755590000000],SOL[0.020427790000000],TSLA[0.003767520000000],USD[1.495614493154285],USD[10.996798340000000] |
| 01177521 | SHIB[98651.000000000000000],TRX[0.000010000000000],USDT[0.002002228238342] |
| 01177525 | USD[30.000000000000000] |
| 01177530 | TRX[0.000010000000000],USD[-0.008805204981151 3],USDT[0.320237000000000] |
| 01177531 | BTC[0.000000005531171 6],ETH[0.000000058220001],USD[0.000000078052072] |
| 01177535 | AVAX[-0.000000024879726],BNB[0.000000007652020 6],ETH[0.000001452821205],FTM[0.000000100000000],FTT[0.000000036917323],GENE[0.000000009272000 0],LUNA2[0.000055235259280],LUNA2_LOCKED[0.001288822717000],LUNC[12.027594000000000],MATIC[0.000000042640000],SOL[0.000000069059358],TOMO[0.000000047507380],TRX[0.000008000847348 0],USD[0.002942330504817 1],USDT[0.000000048340150] |
| 01177542 | BRZ[15.000000000000000],USD[0.163232655000000] |
| 01177543 | ALGOBULL[15988.800000000000000],BEAR[10084.180000000000000],BNBBEAR[3997200.000000000000000],EOSBULL[8.996200000000000],ETCBEAR[99930.000000000000000],ETHBEAR[499900.000000000000000],ETHBULL[2.000099980000000],TRX[0.000010000000000],TRXBULL[7.304022000000000],USD[0.027062989619854 7],USDT[0.328877055000000] |
| 01177549 | FTT[7.699089000000000],USD[3623.188847915666400] |
| 01177557 | BAO[926.300000000000000],TRX[0.000010000000000],USD[0.005232774900000] |
| 01177559 | AKRO[727.515880000000000],BAO[8994.015000000000000],CUSDT[999.335000000000000],ETH[0.000131430000000],ETHW[0.000131427600000],KIN[89940.150000000000000],USD[0.260550176575000],USDT[0.015261072000000] |
| 01177561 | BTC[0.000010000000000],THETABULL[0.000000064000000],USD[0.174406260448191 3],USDT[0.000000159984328] |
| 01177562 | BNB[0.000000021942044],ETH[0.000000099558703],FTT[0.000000015446950 0],USD[0.000000139642484],USDT[0.000000128207264],XRP[0.000000064183046] |
| 01177570 | SHIB[183996.960266860000000],TRX[0.000010000000000],USDT[0.000000096907844] |
| 01177578 | USD[30.000000000000000] |
| 01177579 | BRZ[0.000000003641 7552],BTC[0.000000010448061],DOGE[37.070687729497 6246],ETH[0.000000042962682],ETHW[0.000000011019 49],SHIB[0.000000065229424],SUSHI[0.000000027107992],USD[0.000000077384120],USDT[0.000000058821598] |
| 01177580 | USD[2.946636097047 8776],USDT[-0.000000006113238] |
| 01177582 | TRX[0.000002000000000],USD[-0.021919047428884 1],USDT[0.099009150000000] |
| 01177588 | USDT[0.000170380288867 9] |
| 01177592 | FTT[0.000000046297698],GT[0.089710000000000],USD[0.000000149937890],USDT[0.000000018427060] |
| 01177595 | USD[30.000000000000000] |
| 01177598 | USD[0.000024947955 6986],USDT[0.313793400000000] |
| 01177599 | 1INCH[201.000000000000000],ADABULL[0.000000080400000],ATLAS[0.000000596029 78],ATOM[17.900000000000000],BAND[0.000000050000000],BNB[0.000000095000000],BTC[0.205897603617 8800],BULL[0.000000072668136],DEFIBULL[0.000000385000000],DOT[34.528745198000000],ETH[1.467223257667 4821],ETHBULL[0.000000011453224 4],ETHW[0.000000050600000],EUR[80.867854434846400],FTT[43.638771273083375 7],GRT[1983.850591667782200],JOE[300.989711500000000],LINK[92.697051200000000],LINKBULL[0.000000060000000],LTC[0.000000045000 00],LTCBULL[0.000000050932840],MATIC[28.000000000000000],MATICBULL[0.000000001500000],SOL[0.000000010000000],UNI[0.000000008000000],USD[0436.9097714275097 92000000000000000],USDT[0.000000210718856],YFI[0.000000008000000] |
| 01177602 | AAPL[0.000000009719 0380],BTC[0.001000007305 909],ETH[0.000000025400000],FTT[40.605107123000000],SOL[1107.624127190000000],SRM[16389.011144780000000],SRM_LOCKED[343.515042920000000],TSLA[0.000000040963906],USD[-1.328125690704532 7] |
| 01177610 | AURY[2.000000000000000],FTT[0.077843909435000 0],USD[0.076865179000000] |
| 01177614 | LINKBULL[0.083041830000000],SUSHIBULL[544.618500000000000],TRX[0.000001000000000],USDT[0.034500000000000] |
| 01177624 | BNB[0.000000072209843],BTC[0.001028097037 5000],BULL[0.000000050950000],ETH[0.000000049861684],USD[0.000016845016961 3] |
| 01177627 | USD[25.000000000000000] |
| 01177631 | DOGE[150.270991680000000],ETH[0.751775536200 4800],ETHW[0.751775536200 4800],LUNA2[0.005583731372 0000],LUNA2_LOCKED[0.013028706530000],LUNC[1215.869262100000000],SHIB[12296010.000000000000000],USD[0.000014697657055],XRP[86.627040296154 8500] |
| 01177632 | USD[0.028676720500000] |
| 01177641 | BAO[1.000000000000000],BTC[0.015194600000000],KIN[2.000000000000000],USD[0.000072716179449 7],XRP[9.410617730000000] |
| 01177644 | AKRO[426.161999940000000],BAO[2.000000000000000],DOGE[85.984845130000000],KIN[1.000000000000000],SHIB[790305.584826130000000],TRX[79.597529420000000],USD[5.000000004068649 8] |
| 01177646 | USD[20.000000000000000] |
| 01177647 | BAO[2.000000000000000],BTC[0.000832800000000],GBP[0.025023403235846 8],KIN[4.000000000000000],KSHIB[669.826910020000000],RSR[1.000000000000000],SHIB[297849.567294360000000],SOL[0.162713390000000],UBXT[3.000000000000000],USD[0.004566975862281 7],XRP[2009.317344680000000] |
| 01177648 | USD[30.000000000000000] |
| 01177649 | BNB[0.000000033271978],ETH[0.000000080129800],TRX[0.000001000000000],USD[-0.006896443003 9536],USDT[0.007695106721 1700] |
| 01177656 | DOGEBULL[12.094406839500 0000],MATICBULL[1758.330435200000000],USD[0.011818462668 4476],USDT[0.000000164353523] |
| 01177662 | FTT[0.065141173821 2496],GBP[0.990321650000000],USD[1.691657428770 3932],USDT[0.065931524006 0000] |
| 01177664 | BNB[0.000000010000000],ETH[0.000000100000000],FTT[0.000000044546300],USD[0.000000099404363],USDT[0.000000145512400] |
| 01177668 | BNB[0.001482760000000],DFL[3.200000000000000],SOL[0.000000021037800],TRX[0.000001000000000],USD[0.000000021714560 2],USDT[0.000000005174132 1] |
| 01177677 | SHIB[0.000000057349165],TRX[0.000041000256733 7],USD[0.000000098026156],USDT[0.000000038242280] |
| 01177678 | TRX[0.000001000000000],USD[0.000002245354017 1],USDT[0.000000069486054] |
| 01177680 | GOG[8613.915400000000000],SOL[0.001000000000000],USD[0.119928602051 2795],USDT[0.000000015970077] |
| 01177681 | TRX[0.000001000000000],USD[0.654886769429 1400],USDT[0.000000069364240] |
| 01177683 | ETH[0.000000083568243],USD[0.000000006393 4206] |
| 01177698 | ATOM[0.000000032000000],BAO[3361.393845437387 8599],BNB[0.000000158806113],BTC[0.000000038126300],DOGE[1.121648086258000],ETH[0.000223840311175],ETHW[0.000223833329835],FTT[0.042951777704000],KIN[1394.841131635000000],LUNC[0.000000020600000],MATIC[0.000000008917800],SAND[0.000000981 19355],SHIB[0.000000008456850 0],SOL[0.000000054555500],SOS[339373.860869174180 5200],TLM[9.876178747993210],TRX[0.010081002453880 5],USD[0.002764715081478 1],USDT[0.009795637084467 8],USTC[0.000000001300000],XRP[1.545800000000000] |
| 01177716 | BNB[0.000000049165641],BTC[0.000000021571200],DOGE[0.000000034380345],FTT[0.000016664317447 4],MER[0.000000009453996],SHIB[0.000000045935113],TRX[0.000010000000000],USD[0.001937770357024],USDT[0.000001968736210 4] |
| 01177717 | DOGE[264.944417730000000],KIN[1.000000000000000],USD[0.010000021299489] |
| 01177718 | ATLAS[119.978400000000000],BNB[0.373346297415 7600],BRZ[0.198891865702 3000],SHIB[99982.000000000000000],USD[0.000000092845600],USDT[0.000000044325724] |
| 01177719 | GBP[0.448194396687 8099],MSOL[0.000000100000000],SOL[73.252722840000000],USD[0.000001355313 31] |
| 01177721 | USD[20.000000000000000] |
| 01177726 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[209.386151424231 0264],DENT[1.000000000000000],ETH[0.000000450000000],ETHW[0.000000450000000],KIN[2.000000000000000],MANA[16.323543973929 5936],SHIB[9.513945920000000],TRX[1.000000000000000],USD[0.176712764078 5394] |
| 01177731 | TRX[0.000004000000000] |
| 01177732 | USD[0.000000139991984],USD[0.000000003028760] |
| 01177737 | AKRO[1.000000000000000],BAO[2.000000000000000],SHIB[56.201276549733 6672],USD[14.523008868300 6676] |
| 01177738 | ETH[0.000000085312500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01177739 | USD[25.000000000000000] |
| 01177741 | USD[0.000000719820000],USDT[0.000000010168266] |
| 01177745 | USD[105.324110894631118600000000000] |
| 01177748 | AKRO[3.000000000000000],BCH[0.296885110000000],COMP[0.185138390000000],DENT[1.000000000000000],DOGE[1760.632943000000000],KIN[4.000000000000000],LTC[0.417612440000000],USD[1899.926434768014161] |
| 01177757 | USDT[0.000216083616961] |
| 01177760 | BNB[0.036287330000000],FTT[0.041284175546913],USD[-3.838070157430434],USDT[3.188517618537456] |
| 01177763 | DOGE[0.000000025429944],SHIB[0.000000009974036],USD[0.000000000001048],USDT[0.000000064283084] |
| 01177771 | USD[0.000000035388735] |
| 01177773 | SOL[0.000000036892740] |
| 01177775 | AVAX[0.000000000000000],BTC[0.000000588487843],ETH[0.000000012000000],EUR[0.000913254440208],FTT[0.000000025244877],GRT[0.000000048000000],LUNA2[0.000000113569510],LUNA2_LOCKED[0.000000264995524],NFT (535587235320956893)[1],NFT (536294012244645906)[1],SAND[0.000000019000000],SOL[0.000000077171880],THETABULL[0.000000006500000],USD[0.000000158744587],USDT[0.000000017474505] |
| 01177779 | ATLAS[64299.000000000000000],AUDIO[100.022960000000000],AURY[16.000315000000000],AXS[7.900000000000000],BTC[0.212770690367612 4],ENJ[2192.004720000000000],ETH[5.305500081000000],ETHW[4.533000081000000],FTT[514.389366074987350],GBP[0.000000037627770],MANA[3918.006940000000000],MATIC[4 869.764070000000000],MNGO[9150.000000000000000],RAY[193.855578855429738],SAND[5722.006455000000000],SLP[3540.000000000000000],SOL[738.240781284700000],SRM[9.821342490000000],SRM_LOCKED[60.558657510000000],UNI[200.401002000000000],USD[-2019.204371894147482700000000000],USDT[0.620050000000000] |
| 01177784 | BTC[0.000053276810000],ETH[0.000670849546587 8],ETHW[0.000670848324365 6],LTC[0.000000068511250],LUNA2[0.173884105200000],LUNA2_LOCKED[0.405729578800000],LUNC[37863.630000000000000],RAY[560.072626390000000],STEP[8957.848764150000000],USD[0.000000019640659],USDT[0.000000084070818] |
| 01177786 | BTC[0.000332997372521],EUR[1.835559504862305 2],FTT[39.459072510000000],SOL[0.018702572469440 0],USD[0.792213243711449 7],USDT[0.803341079148750 0] |
| 01177788 | USD[0.000000050000000],SOL[0.000000000237] |
| 01177790 | TRX[0.000002000000000],USDT[0.000001659619862] |
| 01177794 | BF_POINT[300.000000000000000],BTC[0.000002560912800],SHIB[9.970581240000000],UBXT[2.000000000000000],USD[0.000000000000369] |
| 01177796 | BTC[0.000000001978285],COPE[0.000000005438200 9],ETH[0.000000079506380],FTT[0.000000046674552],MNGO[0.000000034326756],SOL[0.000000036718651],USD[0.000000018914941],USDT[0.000233870580000 0] |
| 01177805 | TRX[0.000001000000000] |
| 01177809 | BTC[0.000084110000000],DOGE[233.680414220000000],KIN[3.000000000000000],SHIB[2569484.246736650000000],USD[0.038412748015 0133] |
| 01177819 | APT[0.000000040000000],BNB[0.000000016982148],ETH[0.000000038625820],KIN[1.000000000000000],MATIC[0.000000010101954],TRX[1.000000000000000] |
| 01177828 | BNB[0.000000145402900],ETH[0.000000001761833],USD[0.000000393706 3168],USDT[0.000000007450000 0] |
| 01177834 | USD[0.007936949815410 0] |
| 01177838 | ALCX[0.279476680000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[10.000004385691762] |
| 01177842 | TRX[0.000001000000000],USDT[0.000243634640564] |
| 01177850 | AVAX[0.000000008426696],ETH[0.003309855444763 7],ETHW[-0.586672651671360 8],EUR[0.000000001498120 7],FTM[0.000000033658512 0],FTT[0.000000168817024],LUNA2[0.007432308000000 0],LUNA2_LOCKED[0.017342052000000 0],MER[0.000000079959000],SOL[0.000000055914068],TRX[0.000640000000000],USD[0.001888840696945],USDC[20.242954670000000],USDT[0.000106967394 668],USTC[0.000000009478000] |
| 01177851 | BNB[0.000000008318533 5],TRX[0.000001000000000],USD[0.000000001540405],USDT[0.000000157269806] |
| 01177853 | GBP[0.028276145469036 8],USD[0.000000004378415 4] |
| 01177857 | ETH[0.229023700000000],ETHW[0.229023700000000],USD[3.931789518000000 0] |
| 01177869 | BAO[1.000000000000000],DOGE[0.000170730000000],KIN[3.000000000000000],LTC[0.000006400000000],SHIB[4992.717082450000000],SLP[0.000000063259092],TRX[0.000000061540080],UBXT[1.000000000000000] |
| 01177872 | DOGE[6322.473913410000000],GBP[0.000000000022376],SHIB[84139.553962010000000],USD[0.000000037094276] |
| 01177876 | USD[25.000000000000000] |
| 01177878 | ATOM[0.000000076000000],BTC[0.000000046171556],ETHW[0.310927990000000],FTT[0.000000051952672],USD[0.000000124056865],USDT[0.000000009042376] |
| 01177880 | TRX[0.000001000000000],KIN[1.000000000486363],USDT[0.000000065805206] |
| 01177882 | BTC[0.000000006564000],FTT[25.995060000000000],GRT[0.772950000000000],RUNE[0.082520000000000],TRX[0.797005000000000],USD[0.008570671742568 6],USDT[0.000000002245000] |
| 01177886 | AGLD[0.000000007232794 7],ATLAS[0.000000059415405],EUR[0.000000039302957],KIN[0.000000027915852],MATIC[0.000000074085475],NVDA[0.000000100000000],NVDA_PRE[0.000000045798344],SHIB[1874.853625950000000],SLP[0.000000061808890],SRM[0.000000013610072],SUSHI[0.000000025765856],TRX[0.000000009273152],TSLA[0.000000003780847],USD[0.000000024994049],USDT[0.000000094608456] |
| 01177890 | TRX[0.000010000000000],USDT[0.000000005000000] |
| 01177900 | DOGE[0.000000057050380],KIN[1.000000000000000] |
| 01177901 | USDT[0.003489176335225] |
| 01177908 | DOT[0.006835770000000],FTT[0.085044600000000],NFT (351230347367336072)[1],NFT (367534784326653361)[1],NFT (388776106025838969)[1],NFT (567616670675775665)[1],USD[0.001357189813 7262],USDT[26.072574261436363 7] |
| 01177912 | BTC[0.000233020273660],CRV[0.007285000000000],ETH[0.000000050000000],EUR[2.300024823198196 7],FTT[0.073526573953574],MATIC[1.000000000000000],SOL[0.004874710000000],USD[2.116189446222760 7],USDT[0.005903961500000],YF[0.000000000000000] |
| 01177913 | BAO[18.000000000000000],DENT[7.000000000000000],DOGE[0.000000026021024],EUR[0.000000026362167],FTM[0.001302290000000],GBP[0.000000054993057],KIN[2.000000096720000],REEF[8.215523270000000],RSR[2.000000000000000],SLRS[0.000000002297260],SOL[0.000002483000000],STEP[0.012858287697 2120],TRX[5.000000000000000],USD[0.000000025486933] |
| 01177918 | ETH[0.000000001504608],LUNA2[0.000045923781 0500],LUNA2_LOCKED[0.000107155489 1000],LUNC[10.000000013094 7270],SOL[25.000000010000000],USDT[0.000000002316 08733] |
| 01177922 | BTC[0.003247370000000],SHIB[0.000000063944600],TRX[0.000106000000000],USD[0.000000008398 6498],USDT[0.005059124115 7509] |
| 01177923 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[33.105997011934 3248],USD[0.000241300465344] |
| 01177924 | APE[0.099943000000000],ASD[0.098094000000000],ATLAS[1444.324420590000000],BAO[14821 3.215015600000000],BLT[1.455365000000000],BTC[0.000876515796718],BTC[0.517130000000000],DFL[8.350200000000000],ETHW[0.008253800000000],FTT[0.041100000000000],GST[0.145954000000000],HGET[0.063765000000000],HNT[0.000000004300000],IMD[0.749230000000000],INDB[7.493300000000000],LOOKS[1.086100000000000],LUA[0.122161000000000],LUNA2[5.827795572000000],LUNA2_LOCKED[13.598189670000000],LUNC[218.260674100000000],MER[4.735540000000000],MNGO[9.427150000000000],MTA[0.050000000000000],OKBBEAR[3333333.33333300000000000],PSYD.3850000000000000],REEF[1565.888228970000000],RSR[1284.215349550000000],SOS[16348773.841961850000000],SWEAT[100.670000000000000],TRX[1.829000000000000],USD[423.519539639850443],USDT[1368.769001386000000],USTC[2.468000000000000],ZECBULL[51.485190000000000] |
| 01177927 | USD[368.446294100647560],USDT[0.000000009642228] |
| 01177928 | TRX[0.000002000000000],USDT[0.000005204326390] |
| 01177932 | ADABEAR[15650.000000000000000],BCHBULL[3.564800000000000],BEAR[140501.580000000000000],BNBBEAR[381828000.000000000000000],DOGE[0.879741660000000],DOGEBULL[17.181213000000000],ETCBEAR[64860.000000000000000],ETCBULL[2.602405900000000],ETHBEAR[1720.000000000000000],ETHBULL[0.000095840000000],THETABEAR[83121880.000000000000000],USD[0.716257547500000],XRPBEAR[24283102.000000000000000],XRPBULL[119216.886000000000000] |
| 01177934 | AAVE[0.000200000000000],ADABULL[0.000007620000000],AGLD[0.000045000000000],ALGO[4.460000000000000],AMPL[0.000000000000380940],BADGER[0.043300000000000],BAO[863.200000000000000],BSVBULL[476.200000000000000],BTC[0.000637890751236],BULL[0.000001450000000],DEFIBULL[0.006824200000000],DOGE[0.030004200000000],DOGE[14997.435000000000000],DOGEBULL[0.000868000000000],DYDX[0.027800000000000],ENS[0.002900000000000],ETCBULL[0.006580000000000],ETH[15.212028712712000],ETHW[10.997036920000000],EUR[9430.203748576486255],FTT[170.036478000000000],GST[34993.740000000000000],HNT[0.065127000000000],LNKBULL[0.098820000000000],RCJ[999.316000000000000],TCBULL[0.982000000000000],MATICBULL[0.048700000000000],RAMP[0.740000000000000],RNDR[1499.743500000000000],SNX[0.088849922393809],STETH[0.510212909190219],TRX[12160.876340000000000],USD[12268.187619006075344000000000000],USD[0.000000054889362],XALMBULL[0.409170000000000],XRP[0.330000000000000],XRPBULL[9.940600000000000],ZEC[0.037360568000000] |
| 01177937 | BTC[0.000000071359649],ETH[0.000000065264000],SOL[0.000000045702292],USD[0.000083294650368 8] |
| 01177938 | GME[0.350663737251600],GMEPRE[-0.000000000054200],USD[5.597725516407300],USDT[0.000000120765476] |
| 01177943 | BNB[0.000000001000000],BTC[0.000002160000000],CRO[0.205886750000000],DOGE[0.391279610000000],USD[0.028226010282963 2],USDT[10156.483897765968 7622] |
| 01177945 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.000000148760 13],GHS[0.000000740258824],REEF[0.000000017596592],SHIB[0.000000010580968],SOL[0.000000014530450],SUN[12.716304700046 1131],USD[0.000000085466545],USDT[0.000000168433241] |
| 01177946 | BAO[5.000000000000000],DOGE[264.223243576938000],FTT[0.972675990000000],KIN[3.000000000000000],MATIC[17.324529250000000],USD[14.093467244453 9677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01177951 | BAO[186.96206357000000000],CRO[1.27329178000000000],DENT[19.34303440000000000],DOGE[14.14216566000000000],KIN[1045.86886209000000000],ORBS[1.26922345000000000],SHIB[58431.08870035000000000],TRX[1.18072229000000000],USD[0.0000000107145009] |
| 01177954 | SHIB[52253.44265531000000000],USD[0.000000000000740] |
| 01177956 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.08130490000000000],TRX[1.00000000000000000],USD[0.0000012232667109] |
| 01177959 | SOL[0.00000000117731106],TRX[0.00000100000000000],USDT[0.00000007117130986] |
| 01177966 | BTC[0.00004884687500000],CHZ[0.00000000096000000],USD[0.00000020640758 4] |
| 01177971 | FIDA[0.03940530000000000],FIDA_LOCKED[0.09123670000000000],FTT[0.39616453698209709],SRM[0.06176701000000000],SRM_LOCKED[0.28787655000000000],USD[0.0199783063369791],USDT[0.000000003038264000] |
| 01177972 | USD[30.00000000000000000] |
| 01177974 | SUSHIBEAR[38762633.70000000000000000],USD[0.01344257000000000],USDT[0.0000000038642235] |
| 01177987 | USDT[0.00000012555596796] |
| 01177987 | USD[1.79572201500000000000000000] |
| 01177989 | BTC[0.00007820000000000],USD[0.00000050605447 91] |
| 01177992 | APE[0.00272212000000000],AVAX[0.00000000384366600],BNB[0.00000000097422129],BTC[0.00000010501 99937],CHZ[0.00000003000000],ETH[-0.00000008993536],ETHW[0.00525000031006464],FTM[0.00000000966449300],MATIC[0.00000065508200],SOL[0.00000042714900],USD[0.00005453939631131],USDT[0.00000001441143642] |
| 01177994 | ETHBULL[2.73848662000000000],FTT[0.10330784000000000],RUNE[17.89659900000000000],USD[0.00000000092922000],USDT[0.0096000000000000] |
| 01177998 | TRX[0.00003000000000000],USD[-0.12912882429993 14],USDT[1.04000000000000000] |
| 01178000 | AKRO[4.00000000000000000],BAO[26.00000000000000000],CAD[0.00000000000000],DENT[10.0000000000000000],DOGE[0.00000000027901346],KIN[22.00000000000000],RSR[4.00000000000000000],SHIB[592673986.59512592276600 91],SPELL[0.00000004315000],TRX[9.00000000000000000],UBXT[11.00000000000000000],USD[0.00000000061867851],USDT[0.00000000061867851] |
| 01178003 | AAVE[0.00000000000000],AXS[0.00000000009564734],ETH[0.00000000023957440],FTM[0.00000000058385700],FTT[0.00000000003858506096],SOL[0.00000001657310 04],USDT[7.70547078014523 43],USDT[0.00000000100176332] |
| 01178006 | USD[470.11410363640962706],USDT[113.05582752931125520] |
| 01178007 | ATLAS[9.93400000000000000],CITY[0.05380000000000000],FTT[0.09930000000000000],LINK[0.09786000000000000],TRX[0.96200100000000000],USD[0.56962113758962 17],USDT[0.00000000800000000] |
| 01178011 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[53.67678118875649 77],KIN[1.00000000000000000],SHIB[2404.42761335000000000],USD[0.00000000000002998] |
| 01178012 | BAO[94.37559461684000000],CONV[187.91920710000000000],DENT[64.08660273000000000],DOGE[4.00000000000000],JST[25.44490707000000000],KIN[2794.25915264000000000],LINA[53.25882760000000000],RSR[103.77389694000000000],SHIB[92212.94363367000000000],SOS[530447.79423885000000000],SUN[106.15244184000000000],TRX[3.92638155000000000],TRYB[21.26893373000000000] |
| 01178015 | AKRO[1.00000000000000000],BAO[29881.29145289000000000],CRO[60.81869010000000000],DENT[249.88369436000000000],KIN[12256.90273818000000000],LRC[8.77961508000000000],RSR[26.34789768000000000],SAND[15.03835854000000000],SHIB[4886755.34915529000000000],SOL[0.12493038000000000],UBXT[1.00000000000000000],USD[0.00444513459386390] |
| 01178016 | USD[5.0000000000000000] |
| 01178018 | USD[0.67605764481570 52] |
| 01178020 | TRX[0.00000003010897550],USD[0.00001362223289998] |
| 01178026 | SOL[0.00000000311818000] |
| 01178030 | TRX[0.00000020000000000],USD[0.00007195250148540],USDT[0.00000001249244225] |
| 01178037 | BAO[1.00000000000000000],BTC[0.00007419000000000],DENT[1.00000000000000000],GBP[0.00000001618236 7],KIN[1.00000000000000000],MANA[0.96311184000000000],SHIB[1151407.23831517000000000],USD[2.16310865163 10261] |
| 01178040 | FTM[1.00364037000000000],FTT[0.09958200000000000],LUNA2_LOCKED[0.00000001001360 05],MATIC[0.00000006203365 7],USD[0.00000003579350 0],USDT[0.0000000030994924] |
| 01178041 | USDT[0.00010766312725 02] |
| 01178050 | KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0034795826577 72] |
| 01178051 | USD[2.65049431085000000] |
| 01178052 | TOMOBULL[1901.95972419000000000],USD[0.00000008442568 3],USDT[0.00000001106222 4] |
| 01178054 | ATLAS[1210.00000000000000000],FTT[0.01672228620000000],POLIS[11.80000000000000000],SOL[7.38887065000000000],USD[0.70028348268792 50],USDT[0.00000007543764 0] |
| 01178056 | RAY[0.00000002000000000],SOL[0.00000001106906] |
| 01178069 | ADABULL[0.03599316000000000],BCHBULL[1079.79480000000000000],BNBBULL[0.04668227300000000],BULL[0.03054419550000000],EOSBULL[101721.47074500000000000],ETHBULL[0.08446792800000000],LINKBULL[35.99316000000000000],TRX[0.00000300000000000],USD[323.22138825676000000],USDT[0.1425634500000000] |
| 01178074 | BAO[1.00000000000000000],SHIB[280741.56653565000000000],USD[0.00000000001470] |
| 01178078 | TRX[0.40000300000000000],USDT[1.04175155250000000] |
| 01178081 | SHIB[16773943.50000000000000000],USD[0.89388349500000000] |
| 01178083 | TRX[0.00000300000000000],USD[0.00000001587511 93],USDT[0.00000035664261 0] |
| 01178084 | TRX[0.00000100000000000] |
| 01178089 | EUR[0.00000000641002 16],USDT[0.70415196000000000] |
| 01178091 | NFT [456793763391721335][1],NFT [547351760412679930][1],USD[0.00000025197158 58] |
| 01178095 | SHIB[0.00000000694217 00] |
| 01178096 | SHIB[0.00000000503133500],TRX[0.00000020000000000],USD[25.66764547428061 95],USDT[0.79575731941888 80] |
| 01178101 | HGE[85.27135500000000000],MATICBULL[0.00731900000000000],TRX[0.00000200000000000],USD[218.14724182000000000],USDT[18.67775000000000000] |
| 01178103 | ETHW[0.50000000000000000],FTT[0.01885695358500000],SWEAT[0.97245000000000000],TRX[0.00008400000000000],USD[126.39768618705392 79],USDT[1011.68153581476262 14] |
| 01178106 | BAO[11.00000000000000000],DENT[1.00000000000000000],HXRO[1.00000000000000000],KIN[7.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000650491 7] |
| 01178107 | BAO[0.00929510000000000],BTC[0.00007086567816 27],ETH[0.00000005000000000],SHIB[91497.50000000000000000],TRX[0.00001000000000000],USD[0.00000081907968],USDT[1.27175220107270 54] |
| 01178108 | AMPL[58.06243182627479 79] |
| 01178112 | USD[0.00000011093361 60] |
| 01178113 | CAD[0.00570058990085 36],SHIB[40300235.91576112000000000],USD[0.00000000001842] |
| 01178119 | ETH[0.00001927771841 30],ETHW[0.00001928115547 11],TRX[0.00001000000000000],USD[0.00019594576841 21],USDT[0.00002790621331 67] |
| 01178123 | ATLAS[1570.00000000000000000],USD[0.29577649000000000],USDT[0.00000000794537 44] |
| 01178124 | MANA[54.39909560352694 80],SHIB[0.00000000650000000],USD[0.00000000121309315] |
| 01178130 | LUNA2[0.00693017664700 00],LUNA2_LOCKED[0.01617042180000 00],USDT[0.00000000857060 0],USTC[0.98100000000000000] |
| 01178132 | DOGE[0.32080000000000000],USDT[605.394468192150000 0] |
| 01178133 | USD[0.00000000001462] |
| 01178138 | AMD[50.00000000000000000],AMZN[58.00000000000000000],ATOM[0.09912448000000000],AVAX[0.08896987006057 44],BCH[0.00620000000000000],BNB[0.00935491000000000],BTC[0.00006686030877 45],CRV[0.99484400000000000],ETH[0.00021035522280 44],ETHW[0.00074460522280 44],FTM[9.93930193154304 71],FTT[0.03779854268114 56],GMT[0.96866560000000000],LUNA2[0.55761726530000000],LUNA2_LOCKED[1.30110695200000000],NVDA[50.00000000000000000],SOL[0.00957024653735081],USD[1922.72831457979463 17],USDT[0.00013779075597760] |
| 01178139 | ETH[0.00000001000000000],KIN[1969429.27493285254686 00],REEF[26289.01529552421245 1],SAND[0.00000007528999900],TRX[0.00000000168484 23],USDT[0.000000003087428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01178142 | BAO[1.000000000000000000],EUR[0.000265517505127 5],USD[0.000000001272132 0] |
| 01178146 | BCH[0.000000099455429],BTC[0.000000004821624 4],ETH[0.000000083475087],SOL[0.000000007150000 0],SQ[0.000051892612167 9],USD[-0.000729039051292 7],USDT[0.000017165562749 1] |
| 01178152 | KIN[1.000000000000000000],USD[0.000000000000392] |
| 01178158 | USD[0.690531003241526 8] |
| 01178159 | APT[0.088700000000000 00],BTC[0.000000008075000],ETHW[0.00020360000000 00],FTT[0.00000004132885],SRM[3.1788294600000000 0],SRM_LOCKED[11.969225500000000 00],TRX[0.00176000000000],USD[2.375329672696424 1] |
| 01178163 | BTC[0.0000200600000000],USD[0.617229876254147 6] |
| 01178166 | USD[0.000051044603472] |
| 01178169 | USD[0.060514005000000],USDT[0.000000079320300] |
| 01178171 | AMC[0.000000001902400],BAO[1.000000000000000000],BAR[1.667426890000000 00],BAT[0.000091600000000],BNB[0.024116700000000],CRO[0.003694950000000 00],FIDA[0.000009270000000 00],FTT[7.132285770000000 00],KIN[1.000000000000000 000],SOL[7.094639430000000 00],TOMO[0.000009280000000 00],TRX[24904.537853090000000 00],USD[0.000157341610501 4],USDT[0.000000073116192],WRXZ[261.265073950000000 00] |
| 01178178 | BAO[88724.862110330163441 0],GBP[0.000000552720735 8],MANA[24.815880030000000 00],MATIC[0.035500200000000 00],SHIB[2238.341840240000000 00],SOL[0.000308950000000 00],USD[0.000000001687678] |
| 01178184 | BTC[0.023012966954692 9],BULL[0.000000583954500000],ETHBULL[0.000058395450000 0],USD[0.001122281739360] |
| 01178189 | EUR[0.000000000002028],SHIB[3056540.487148710000 00],USD[0.000000000002224] |
| 01178192 | CEL[0.021600000000000],USD[0.0000000500000 00] |
| 01178196 | EUR[0.010000000000000] |
| 01178202 | TRX[0.000006001893000],USD[0.000000068913652],USDT[0.000000009618224] |
| 01178202 | CRO[309.938000000000000 00],USD[3.1287067500000000 0] |
| 01178205 | DENT[1.000000000000000000],SHIB[11487015 6.2685006400000000 00],TRX[1.000000000000000 00],USD[0.000000000001142] |
| 01178211 | 1INCH[0.000000004362149 1],BTC[0.000000014545633 1],DOGE[0.992620000000000],ETH[0.000000005187061],MATIC[0.006249821098000 0],SOL[0.000000069087849],TRX[0.000002000000000],USD[1.575670867596501 6],USDT[0.002203667911882 2] |
| 01178213 | 1INCH[0.000000001192152],DOGE[0.00000000318750 00],ETH[0.000000022341170],SHIB[597.768270630000000 0] |
| 01178217 | EUR[0.000000032957042],SUD[0.00001000000000],USD[0.180722457500000 0],USDT[1474.6314753996432 830] |
| 01178219 | USDT[0.000415551972201] |
| 01178221 | ETH[0.003755010000000],ETHW[0.003755010000000 0],FTT[0.056328674742194 4],TRX[0.000002000000000],USD[0.859308805500000 00],USDT[0.000000080721603] |
| 01178224 | USD[-24.577935525000000 00],XRP[339.204679000000000 0] |
| 01178229 | BAO[1.000000000000000000],EUR[0.004566610000000 00],KIN[1.000000000000000000],SHIB[612703.496097090000000 00],USD[0.000000000005666] |
| 01178232 | TRX[0.000095000000000],USD[274.439114983115875 00000000],USDT[0.000000306301152] |
| 01178242 | SOL[0.041917357909559 2],TRX[0.000000000730554 0],USD[0.000198367679278] |
| 01178243 | USDT[2.503659347732800 0] |
| 01178244 | BTC[0.013601360000000],STEP[573.191073000000000 0],USD[2.486200000000000 00],WRX[417.920580000000000 0] |
| 01178253 | JPY[127.219622070000000 00],TRX[0.000015000000000],USD[0.007360042190460 0],XRP[0.030700000000000 0] |
| 01178255 | USD[0.005497669500000],USDT[0.000000005000000] |
| 01178256 | USD[0.000007230000000],USD[0.003566275162444 4] |
| 01178258 | ATLAS[1.495414750000000 0],BTC[0.000090946348569],COPE[0.146897000000000 0],ETH[0.000047645624782],ETHW[0.000047645624782],FTT[0.000340000000000],GBP[0.978200000000000 0],MEDIA[0.014960000000000 0],POLIS[0.085236430000000 0],RAY[0.664846000000000 0],SOL[0.245889200000000 0],SRM[0.762831000000000 0],USD[0.002843140595943 1],USDC[170.600000000000000 00],USDTI[0.504100003203107 2] |
| 01178262 | USD[0.000000000005920] |
| 01178267 | BTC[0.000023860000000],USD[27.930384784930858 0] |
| 01178272 | BAO[15307.046581640000000 00],DOGE[13.986353710000000 00],SHIB[286813.011306840000000 00],USD[0.000000016096756] |
| 01178273 | MATIC[0.013698830000000],SOL[0.000029600000000],USD[0.107974210648864 0] |
| 01178279 | BTC[0.000093250000000],CQT[364.794380000000000 0],ETH[0.005741000000000],ETHW[0.005741000000000 0],MATIC[8.064850000000000 0],TRX[0.000001000000000],USD[0.411329092818141 4] |
| 01178286 | GBP[0.042940639389125 4],USDT[0.000000154027393] |
| 01178290 | USD[371.916973251218719 5] |
| 01178296 | AUD[0.000000117581292],BTC[0.000000036334636],ETH[0.000000001878019 9],EUR[0.000000022464671],LTC[0.000000009789374 5],USD[-0.003779032597657 1],USDT[0.002241292099801 1],XRP[0.125760980000000 0] |
| 01178297 | BTC[0.000203240000000],USD[-1.408481947376326 6],USDT[0.000000086638600] |
| 01178298 | EUR[0.000541735410768],USD[0.000000000028507],USDT[0.000000079391256] |
| 01178302 | ATLAS[0.000000039302194],BTC[0.000000048242266],DOGE[0.000000478058 00],DOGEBULL[0.000000000054368],ENS[0.000000006391285 2],ETH[0.000000100000000],FTT[-0.000000002390116 9],HOOD[0.000000098588984],TSLA[0.000000030000000],TSLAPRE[-0.000000001665682 0],UNI[0.000000371111169],USD[0.007201033274833 1],USDT[0.000000021992153],XTZBULL[0.000000009421760 8],YFI[0.000000000947200 00] |
| 01178307 | USDT[0.000192092636264 5] |
| 01178310 | BTC[0.000000003704795 0],USD[0.005540726264749 7],USDT[0.003366691866716 3] |
| 01178312 | LUNA2[0.291481728200000 00],LUNA2_LOCKED[0.680124032500000 00],LUNC[63470.760000000000000 00],TRX[0.000002000000000],USDT[0.000001191153920] |
| 01178318 | USD[30.000000000000000] |
| 01178320 | USD[0.050029676000000] |
| 01178321 | FTT[0.017378891328427 2],TRX[0.000001000000000],USD[-0.130189290447806 7],USDT[17.643667758998862 7] |
| 01178324 | DOGE[19472.624116687852096 6],ETH[0.000000039503966],ETHW[0.843057534863629 4],FTT[0.043783192418662 7],SOL[0.000000031606200],STG[0.000000035701320],USD[0.000000133927385],XRP[0.000000009436123 5] |
| 01178335 | BTC[0.000096399954340 0],USD[0.000000144207578] |
| 01178338 | BAO[1.000000000000000000],SHIB[174714 1.0419313800000000 0],USD[0.010000000001576] |
| 01178340 | FTT[7.998499000000000 00],USD[0.091772858255000 0],USDT[4.711516600000000 0] |
| 01178341 | BTC[0.000002800000000],ETH[0.030086810000000 0],LUNA2[0.648908508700000 0],LUNA2_LOCKED[1.460541317000000 0],LUNC[197.327513810000000 00],USDT[0.004657645057198 8],XRP[0.001006690000000 0] |
| 01178349 | AGLD[0.096360000000000 00],ATLAS[7.310200000000000 00],MEDIA[0.005043000000000 00],POLIS[0.099417000000000 0],PSY[0.762600000000000 0],TRX[0.000061000000000],USD[0.230094308405596 0],USDT[0.000000037569283] |
| 01178351 | ADABEAR[97480.0000000000000 00],ADABULL[0.000001195000000],BULL[0.000047850000000],DOGEBULL[0.000002561700000 0],ETH[0.000000092228607],ETHBEAR[148950.000000000000000 00],ETHBULL[0.000087140000000],USD[0.206818213246100 0],USDT[0.000000076333908] |
| 01178358 | BTC[0.004931100000000],USD[-31.167147870237513],USDT[35.971160232338741 8] |
| 01178363 | TRX[0.000000000000000],USD[-0.003173861369830 5],USDT[0.033326490000000] |
| 01178366 | AAVE[0.475409688000000 0],AKRO[6.000000000000000 00],ALGO[0.000000000027689],ALPHA[1.000000000000000 00],APE[3.334649804451812 2],ATLAS[187.321602315645194 9],BAO[24.00000000000000 00],BNB[0.010000001873881],CHZ[488.064341560000000 0],CRO[0.000000028041906],DAI[0.000949408200000 00],DENT[4.000000000000000 00],DOT[0.000000001265000],ETH[0.000000008973625],ETHW[30.093354502978719],EUR[0.000002773836520 7],FTT[11.068182884521427],GFT[873.807476700000000 0],KIN[30.000000000000000 00],LTC[0.000000056100000],MANA[33.718416430670000 0],RSR[3.000000000000000 00],SAND[42.547177877189925 0],SOL[1.043651698388280 1],TRX[8.00000000000000000],UBXT[6.000000000000000 00],USD[88.040893749901106 1],USDT[152.225661126134620 2],USTC[0.000000072400000],XRP[2.002314349395728 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01178368 | TRX[0.000001000000000],USD[0.000000174199902],USDT[0.000000005200472] |
| 01178374 | BEAR[-0.000000046280000],BTC[0.000000100000000],ETH[0.000000082897108],FTM[0.000000002731090S],LUNA2[2.330996475000000],LUNA2_LOCKED[5.438991774000000],LUNC[507579.3900000000000000],USD[-0.379675185788347],USDT[0.004152590000000],ZECBULL[-0.000000006430000] |
| 01178382 | AVAX[0.000000089226417],BUSD[2242.162892720000000],EUR[0.000000185693002],USD[0.0000008056630],USDC[2359.981967600000000],USDT[0.000000118381700] |
| 01178388 | LTC[0.005611520000000],USD[6.690377163085653] |
| 01178399 | SOL[0.000000009351600] |
| 01178402 | BTC[0.001828969367160],USD[-27.026355094469037] |
| 01178403 | BTC[0.000070642275000],XRP[0.100000000000000] |
| 01178404 | ATLAS[2999.620000000000000],USD[0.010127585610000] |
| 01178406 | TRX[0.000005000000000],USD[-0.222472983403732],USDT[23.703846459349213] |
| 01178407 | FTT[0.009910220000000],TRX[0.000000684752561],USD[-1.526606460782366Z],USDT[2.0429111064025755] |
| 01178408 | BTC[0.000105804334800],IMX[22.500000000000000],MATIC[9.958200000000000],USD[0.678520705900000] |
| 01178411 | DOGEBEAR2021[0.000000001000000],ETH[0.000000060406563],TRX[0.000020000000000],USD[0.0000266214722156],USDT[0.0000329840596495] |
| 01178416 | TRX[0.000001000000000],USDT[0.000000063728448] |
| 01178417 | AAVE[0.016838480000000],BAL[0.2154174700000000],BAO[10.000000000000000],BCH[0.008011680000000],BTC[0.005378400000000],COMP[0.042060510000000],CREAM[0.061585720000000],ETH[0.001197460000000],ETHW[0.001197460000000],EUR[6.292153838219150S],FTT[0.180857220000000],IMX[0.628466320000000],KNB.000000000000000],LINK[0.154872740000000],LRC[0.000091560000000],MKR[0.016171740000000],PERP[0.368361280000000],REN[9.517449130000000],SOL[0.024735390000000],STETH[0.001261294453474O],STORJ[1.944387070000000],SUSHI[0.453202750000000],WAVES[0.368744770000000],YFI[0.001175070000000] |
| 01178422 | EUR[0.000000000640],KIN[1.000000000000000],SHIB[232142.857142850000000] |
| 01178431 | BTC[0.000000092266958],ETH[0.000000041720000],FTT[0.000000074435832],SHIB[0.000000069185125],USD[0.0000040497440118O],USDT[0.000000006485273] |
| 01178433 | TRX[0.000002000000000],USD[0.000000070761258],USDT[0.000000070544384] |
| 01178435 | USD[0.849448261491Z902] |
| 01178436 | FTT[0.000000096910772],LTC[20.000000066990408],USD[0.000002437270858] |
| 01178437 | USD[25.000000000000000] |
| 01178438 | DOGE[346.802814529895378S] |
| 01178439 | DOGEBEAR2021[0.0000714000000000],USD[0.0002704074047816] |
| 01178445 | DAI[0.000000004663200O],FTT[27.614155741293722Z],MEDIA[0.000000004669760O],STEP[0.000000100000000],USD[1.122286484802397S],USDT[0.000000108033421] |
| 01178447 | BTC[0.607409582749408O],BUSD[12457.366110250000000O],ETH[2.220295060000000],FTT[102.743790570563076O],USD[0.000000116010000],USDT[3320.714671313805000O],WBTC[0.000045870000000] |
| 01178450 | USDT[0.080955930000000],XRP[0.952886000000000] |
| 01178456 | FTT[0.064539400000000],TRX[0.000000092687400],USD[1.847908622404707S],USDT[0.000000002300000] |
| 01178458 | TRX[0.000001000000000] |
| 01178462 | DOGE[0.917138250000000],TRX[0.000090000000000],USD[3.865447045084134300000000O],USDT[383.811047123881S924] |
| 01178466 | LUNA2[0.022061187380000O],LUNA2_LOCKED[0.0514761038900000],LUNC[4803.870000000000000],TRX[0.000001000000000O],USD[0.000000120640440],USDT[0.083333116511458T] |
| 01178467 | BTC[0.000000100000000],EOSBEAR[795.2000000000000000],EOSBULL[0.2513000000000000000],USD[-0.169471562652809O],USDT[0.006572020310685A],XRP[0.800917556646911],XRPBEAR[3716.5416409000000000] |
| 01178468 | DOGE[237.7950850000000000],ETH[0.066178925082052S],ETHW[0.066178925082052S],USD[0.0002583010349S6S] |
| 01178469 | BNB[0.006000000000000O],LUNA2[1.0003084450000000],LUNA2_LOCKED[2.3340530390000000],LUNC[217819.27000000000000],TRX[0.000001000000000],USD[0.000000060306451],USDT[0.000000017220747] |
| 01178473 | BRZ[0.000000015497088],BTC[0.000000094114O7],CRO[7.0660300000000000O],DOGE[0.000000004096156Z],DOGEBULL[2.000000000783500O],ETH[0.000000122144350],ETHBULL[0.000000004900000O],EUR[0.000000023490072],FTT[0.000000032105592],LTC[0.000000002413485],MATIC[1.552613434741852O],PYPL[0.000000005000000O],SLP[0.866590212306104O],SRM[0.000505060000000O],SRM_LOCKED[0.434961710000000O],UNI[0.000000085150205],USDJ[-0.08264164051692741],USDT[0.0094432655723623] |
| 01178475 | BTC[0.000000096881235],TRX[0.002037000000000],USD[0.002801580513281],USDT[0.000000069944675] |
| 01178476 | RAY[42.971405000000000O],USD[7.963520078588890O] |
| 01178486 | BTC[0.000053000497441O6],TRX[0.000000000000000],USD[42.485310462307322900000000O],USDT[301.002412092987850S] |
| 01178487 | SRM[6.271401570000000O],SRM_LOCKED[24.2085984300000000] |
| 01178490 | ETH[0.000990510000000],ETHW[0.000990510000000O],USD[0.038175750000000O] |
| 01178491 | USD[426.136236393742547O] |
| 01178494 | AVAX[0.000000000508008O4],EUR[0.005785768081399S],TRX[0.0009640000000000O],USD[17.3068912286117969],USDT[0.000000950536101] |
| 01178495 | BNB[0.058981740000000],EUR[0.038626679480193A],USD[-0.048498925816922Z],USDT[0.0064829775521646] |
| 01178496 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000001000000000O],USD[0.783820736835805O],WRX[2.999430000000000] |
| 01178501 | FTT[0.000000091465444],USD[0.033260715180182],USDT[0.000000036361356] |
| 01178502 | AKRO[1.000000000000000],USD[0.000000012061836] |
| 01178512 | SOL[0.000000020000000O],USD[20.0000000640550745],USDT[0.000000046288627] |
| 01178514 | USD[2.505986312135092S],USDC[334.767553700000000O],USDT[0.000000072402489] |
| 01178515 | USD[27.345203442820229O] |
| 01178518 | BNB[0.003149000000000O],BTC[0.000000023827048],ETH[0.000035174000000O],ETHW[0.000035174000000O],TRX[10.4107000000000000O],USD[12.842739503982334S] |
| 01178520 | AAVE[0.000000005291530O],BTC[0.000000006041600],ETH[0.341559380469290O],ETHW[0.000000004692900],FTT[0.0000000032980560],LINK[0.000000063994900O],SOL[0.000000053050000],UNI[0.000000075612300O],USD[0.000000046852111O],USDT[0.8583229002694980] |
| 01178522 | SOL[0.000000006363115],USD[0.000000015207494O5],USDT[0.000000250051920] |
| 01178529 | AUDIO[0.272000000000000O],BICO[0.856000000000000O],BTC[0.000060000000000O],CREAM[0.007000000000000O],ENJ[0.690000000000000O],ETHBULL[0.000000070000000O],FTM[0.543800000000000O],FTT[0.4003768531371220],HNT[0.008740000000000O],LUNA2[0.389933589200000O],LUNA2_LOCKED[9.009845041400000O],POLIS[0.042660000000000O],SLNDO.040000000000000],TONCOIN[0.040000000000000O],TRX[0.001340000000000],USD[10.189059631039389S],USDT[0.005510878650753Z],XRP[0.628000000000000O] |
| 01178531 | USD[25.000000000000000] |
| 01178532 | BTC[0.084010140000000O],SOL[2.193036374619353S],USD[0.000521454433233] |
| 01178534 | USD[20.000000000000000] |
| 01178537 | ETH[0.000000084405135],SOL[0.050000001113724I],STG[0.000000040000000O],USDT[0.000000502628259] |
| 01178538 | ETH[0.000000067437460],FTT[0.005686022258887T],USD[-0.0001522659410693],USDT[0.000000005061825] |
| 01178546 | USD[0.000195083472180] |
| 01178548 | ALGO[26.000000000000000O],BNB[0.30346785167118S9],BTC[0.000000095915000],ETH[0.000000024019842],FTT[1.7162606385510201],SOL[0.247735300000000O],USDT[0.185612940000000O] |
| 01178549 | APT[0.500000000000000],BTC[0.008200000000000O],ETH[0.149898000000000O],ETHW[0.161159499369690O],TRX[0.000010000000000O],USDC[1607.000000000000000O],USDT[0.000000022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01178550 | BTC[0.0018138521856919],DOT[0.0000000093121400],RSR[0.0000000069095120],USD[-0.9987043281702135],XRP[0.0106769000000000] |
| 01178552 | ATLAS[10030.0000000000000000],LTC[0.0078615000000000],ROOK[0.0155620800000000],USD[0.1165269146375000],USDT[0.0000000032500000] |
| 01178560 | TRX[0.0000060000000000],USD[0.0113831248200610],USDT[0.0000000003917730] |
| 01178561 | USDT[100.0000000000000000] |
| 01178562 | SOL[0.0000000094108630] |
| 01178565 | BNB[0.0000000026707129],BTC[0.0000000027588000],DOGE[0.0000000078899064],MATIC[0.0000000052281212],SOL[0.0000000095669750],USD[0.0000336089294772],USDT[0.0000000051890276] |
| 01178570 | AURY[28.2139087700000000],RAY[96.1415780900000000],SOL[16.0400000000000000],SRM[626.8746000000000000],USD[2.4105812400000000] |
| 01178571 | MATICBULL[4.9321692000000000],TRX[0.0000010000000000],USD[0.0263489840000000],USDT[0.0026920000000000] |
| 01178575 | DOGE[0.1929000000000000],USD[16.9156186682500000],USDT[9.2907090091329150] |
| 01178576 | USD[0.0089116400000000] |
| 01178578 | BAO[2.0000000000000000],BNB[0.0000000096000000],GBP[0.0000000746289465],KIN[1.0000000000000000],MATIC[2.0779003600000000],USD[0.0000000142627680] |
| 01178580 | ETH[0.0000000069040000],USD[0.0000120942849920] |
| 01178581 | USD[0.0000000069306304],USDT[0.0000000096809410] |
| 01178588 | BNB[0.0000000052747700],TRX[0.0000030000000000] |
| 01178590 | BNB[0.1446973200000000],BTC[0.0001022230403344],DOGE[477.6821300000000000],USDT[1.4185760280000000],XRP[99.9486050000000000] |
| 01178593 | TRX[0.0015560000000000],USD[0.0000000072959792],USDT[0.0000000044136396] |
| 01178598 | FTT[0.0486279354474600],SOL[0.0000000041194290],USD[-0.7671128259565372],USDT[0.9166551415090528] |
| 01178600 | USD[9.2631712110415670],USDT[0.0045575568920358] |
| 01178601 | SHIB[196463.6542239600000000],USD[0.0000000000000872] |
| 01178603 | BTC[0.0023000000000000],CHZ[280.0000000000000000],ETH[0.0000000100000000],GALA[180.0000000000000000],USD[4.5008489660952341] |
| 01178606 | ATLAS[919.8673040000000000],BTC[20.0000000046092000],FTT[3.0000000000000000],USD[4.4271664509064158],USDT[0.0000000012240498] |
| 01178608 | FTT[25.2380000000000000],USD[-5.0309632161865000] |
| 01178610 | FTT[0.0059428200000000],SRM[0.4250237400000000],SRM_LOCKED[368.2830828500000000],TRX[0.0000030000000000],USD[0.0000001508847113],USDT[0.0000000134805459] |
| 01178611 | AKRO[0.0000008847750],ATLAS[7.6534299400000000],DENT[0.0000000027003600],IMX[0.0000000084040100],KIN[1.0000000000000000],LINA[20.3799375400420800],RAMP[76.2628237000000000],REEF[28.6297681770000000],SHIB[0.0000000064158667],SLP[74.2503770868740000],SOL[0.0000000067445300],SOS[0.0000000512941 41],XRP[0.0000000062210197],ZAR[0.0000000000352506] |
| 01178615 | USDT[0.0000000040929980] |
| 01178625 | USD[2.7970508700000000] |
| 01178630 | BTC[0.0000000020000000],USD[0.6094150120813053],USDT[1.6708963073530000] |
| 01178631 | USD[3054.7653459575327000] |
| 01178632 | TRX[0.0000050000000000],USDT[0.0000000000776296] |
| 01178640 | BOBA[1514.4667890000000000],BULL[0.0000000020000000],USD[0.2246936897706536],USDT[6996.8000000053411258] |
| 01178643 | ALGO[0.7000000000000000],ETH[0.0639910200000000],FTT[0.0823817449357120],SAND[1.2500000000000000],USD[0.0000000061022254],USDC[1316.7140171200000000],USDT[0.0430478700000000] |
| 01178648 | GENE[236.5000000000000000],USD[84.0875167058308350] |
| 01178652 | BNB[0.0000000001],BTC[20.0000000003000000],ETH[0.0000000044000000],TRX[0.0000030000000000],USD[0.9999998823561678],USDT[0.0000001001554099] |
| 01178655 | ALGOBULL[32984.1.1894981900000000],ASDBULL[2.0489409400000000],EOSBULL[99.9335000000000000],ETCBULL[2.6282510500000000],MATICBULL[24.0047317700000000],SUSHIBULL[100.7631469200000000],SXPBULL[502.6774750000000000],TOMOBULL[143.2363098300000000],TRXBULL[2.1490982200000000],USD[0.0105685076 124904],USDT[0.0000000031167178],VETBULL[0.9993350000000000],XRPBULL[541.5355441400000000] |
| 01178658 | TRX[0.0000030000000000],USD[0.1367194027531120],USDT[0.0000000006412223] |
| 01178660 | USD[0.0536143300000000],USDT[0.0000000050000000] |
| 01178666 | USD[0.0000000152055380],USDT[0.5482776016273740] |
| 01178670 | USD[46.2047363200000000] |
| 01178671 | BNB[0.0000000036865620],DOGE[0.1123032265345000],DOGEHEDGE[0.0442760000000000],USD[-0.0003346746650753],USDT[0.0000000086564433] |
| 01178674 | USD[0.0000000094827330],USDT[0.0000000022972783] |
| 01178677 | TRX[0.0001000000000000],USD[0.2990544296000000],USDT[0.2100000000000000] |
| 01178680 | ETHW[8.8952664000000000],MATIC[9.2487675100000000],NFT (430574013287837955)[1],NFT (466648770577764980)[1],NFT (497772962781886435)[1],NFT (502811853396474348)[1],USD[0.0479061284000000],XRP[0.5000000000000000] |
| 01178686 | USD[8.2953679881591884] |
| 01178698 | USD[0.0000021141118510] |
| 01178707 | EOSBULL[15110.1395000000000000],SXPBULL[136.6026740000000000],TRX[0.0000020000000000],USD[0.0367010762000000],USD[0.1316040000000000],XLMBULL[1.2982403000000000] |
| 01178709 | ETH[0.9151660000000000],ETHW[0.0034960000000000],FTT[0.0681600000000000],SOL[0.0089940000000000],USD[1.2988099454000000] |
| 01178712 | TRX[0.0000010000000000],USDT[28.2740290000000000] |
| 01178715 | SHIB[1598936.0000000000000000],TRX[0.0000050000000000],USD[5.2305028138184096000000000],USDT[57.3647902400000000] |
| 01178719 | EUR[1487.6220617655360000],SOL[100.8367112400000000] |
| 01178722 | BNB[0.0800000000000000],BTC[0.0046000000000000],USD[0.0000000034374618],USDT[4.2605737975299365] |
| 01178728 | USD[30.0000000000000000] |
| 01178739 | PERP[0.0000000036166270],SHIB[667196.5274503349057640] |
| 01178743 | USD[0.7706861387138222],USDT[0.0000000015154183] |
| 01178746 | BNB[0.0999190000000000],DOGEBULL[0.0056888620000000],GRT[39.9720000000000000],TRX[0.5695010000000000],TRXBULL[4.5790840000000000],USD[0.0000000070447828],USDT[61.0999825686800786] |
| 01178752 | USD[0.0000000014119840] |
| 01178754 | BAO[1.0000000000000000],DOGE[1290.5132102600000000],ETH[0.1156973700000000],ETHW[0.1156973700000000],EUR[0.0001079788516633],MATH[1.0000000000000000],SOL[2.9942756500000000],TRX[1.0000000000000000] |
| 01178756 | FTT[0.7000000000000000],TRX[0.0000030000000000],USD[0.0000001808856608],USD[0.0000000045000000] |
| 01178757 | TRX[0.0000060000000000],USD[0.0000000045061891000000000],USDT[0.0000000330397542] |
| 01178759 | BNB[0.0400000000000000],USD[0.0660671888004751],USDT[0.0000002365316550] |
| 01178762 | ADABEAR[42941200.0000000000000000],ADABULL[0.0000000005682510],ADAHEDGE[0.1903299136154426],ALTHALF[0.0000000080000000],DOGEBEAR2021[0.0309783000000000],DOGEHALF[0.0000000075000000],ETCBEAR[99980.0000000000000000],HALFSHIT[0.0000000080000000],USD[0.0118167183731960],USDT[0.0000031754897 7269] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01178764 | DENT[1.000000000000000],GBP[0.000000000000320],SHIB[27988562.6335371900000000] |
| 01178767 | USDT[0.0000000041142500] |
| 01178768 | GBP[1000.0000000000000000] |
| 01178769 | AVAX[0.000000002100000],CRO[302.9815709600000000],SOL[2.0078067700000000],USD[0.000005053167817] |
| 01178773 | USD[0.0000000078248924],USDT[0.0008703668363000] |
| 01178776 | BTC[0.0000000064960060],EUR[0.0000109344846302],USD[0.0000000175840657] |
| 01178780 | ALCX[2.0000000000000000],BTC[0.0000000021346500],EUR[0.0000000034167042],FTT[25.0392846734806514],LINK[3.0978300000000000],LTC[0.4496850000000000],RAY[89.9232139300000000],RUNE[7.7274100000000000],SOL[14.7801457800000000],STEP[533.2000000000000000],SUSHI[7.5247200000000000],USD[0.0076607207503218],USDT[0.0000000589991150],XRP[35.9748000000000000] |
| 01178781 | BAO[1.0000000000000000],DOGE[15.6936212900000000],SHIB[428268.4902288800000000],ZAR[0.0000000034345278] |
| 01178790 | CAD[0.0033108483834919],DOGE[139.4151568900000000],USD[0.0000000023718624] |
| 01178793 | ETHBULL[0.0000081030000000],SXPBULL[0.0027570000000000],USD[0.1083740956779782],USDT[0.0000000085870726] |
| 01178794 | USD[0.0000000485869158] |
| 01178796 | AAVE[0.7583673245023600],ALICE[3.4989200000000000],APE[2.4996464826300000],AVAX[3.1149481217174900],BNB[0.0000000030869124],BTC[0.0601251194774315],CRO[49.9895240000000000],DOT[7.2298198690675865],ETH[0.1946064156598529],ETHW[0.1927179645891920],FTT[2.9993880000000000],LINK[10.1663951319700440],LUNA2[0.0036457311197000],LUNA2_LOCKED[0.0085067061270000],LUNC[32.2751813998195500],MATIC[42.2447209218140220],POLIS[7.0986320000000000],SAND[5.0000000000000000],SOL[2.2418741411769060],TRX[0.0000100000000000],UNI[6.9581509882982925],USD[382.5349227148356219],USDT[0.0000001255694429] |
| 01178799 | TRYB[1087.0766884087200000],USD[0.0000000000214044] |
| 01178800 | USD[-0.2452872771928153],USDT[0.7106422144288460] |
| 01178806 | USD[0.0233106272722110] |
| 01178808 | BTC[0.0007984000000000],DMG[0.1632700000000000],DOGEBULL[0.0742790860000000],MER[0.9909000000000000],SOL[0.0099400000000000],USD[7.1680609669000000],USDT[2.7930068350000000],WRX[1.9996000000000000] |
| 01178812 | BTC[0.0000000075000000],ETH[0.0003813522073462],ETHW[0.0003813527324382],FTT[0.0000000021959600],LUNA2[0.0024727843710000],LUNA2_LOCKED[0.0057698301980000],LUNC[0.0079658000000000],MATIC[0.0000000098666789],NFT[429620413303674724][1],NFT[443203548278492987][1],NFT[468137250400351611],TRX[0.0000100000000000],USD[0.0000000256077668],USDT[0.0000000025677668],XRP[0.1640000083591000] |
| 01178813 | BAO[2.0000000000000000],ETH[10.4623786883714172],ETHW[1.0151954100000000],EUR[0.0000000055631649],MSOL[0.0083735900000000],USD[0.0950923602901931],USDT[6894.2010535822772446] |
| 01178816 | TRX[0.0000100000000000],USDT[0.0000000087492920] |
| 01178817 | ATOM[6.8986890000000000],AVAX[10.4283510400000000],ETH[0.0006356400000000],ETHW[0.0006356447314658],GRT[329.0000000000000000],USD[1.6863152768350000],USDT[0.0000003013746464] |
| 01178818 | ATLAS[0.0000000073060078],USDT[0.0000000039813595] |
| 01178819 | BULL[0.0000000470500000],USD[0.1674632484106719] |
| 01178820 | AKRO[1.0000000000000000],EUR[1.4311766582449776],KIN[1.0000000000000000],KSHIB[343.7411271800000000],LUNA2[0.0000761277473000],LUNA2_LOCKED[0.0017773647440000],LUNC[16.5867820700000000],SHIB[333555.7038025300000000],USD[0.0000000267887271] |
| 01178821 | FTT[25.0000000000000000],KIN[1447710400000000000],MATIC[0.1450000000000000],TRX[0.0000100000000000],USD[0.0000074363543673],USDT[0.0000328360104887] |
| 01178825 | ATLAS[0.0000000013583931],GBP[0.0014323451526917],SHIB[0.0000000014780100],USD[0.0000000148435771],XRP[0.0042610238753551] |
| 01178828 | EUR[31.9510668046165663],USD[0.0000000000000848] |
| 01178832 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000085046602],KIN[3.0272796700000000],SHIB[1329595.1823160100000000] |
| 01178842 | USD[0.0479704431418351] |
| 01178844 | GBP[0.0000000047905018],SHIB[55.4236015600000000],USD[0.0000000027106692] |
| 01178848 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000033556272] |
| 01178852 | GBP[0.0000000046048436],TRX[0.0000560000000000],USDT[0.0000000044519475] |
| 01178868 | SHIB[84289.5000000000000000],SOL[0.0007726000000000],USD[-0.0018376974030714] |
| 01178869 | ATLAS[0.0000000037590448],BTC[0.0000000082880812],FTM[13.9971500000000000],FTT[0.0000000085211310],RAY[0.0000000050881220],SOL[0.0000000053838308],SRM[0.0102774800000000],SRM_LOCKED[0.0403232600000000],STEP[0.0000000052676329],USD[104.6244166383097934000000000] |
| 01178870 | CRO[30.0000000000000000],TRX[0.0000010000000000],USD[9.9584323375000000],USDT[0.0000000052656048] |
| 01178872 | BNB[0.0003015600000000],GBP[0.0000000005728456],USD[-0.0012231181660201] |
| 01178873 | TRX[0.0000100000000000],USD[-0.0038257709849723],USDT[0.0051480074293036] |
| 01178879 | BNB[0.0000000097446656],BTC[0.0000074500000000],TRX[0.0000020000000000],USD[0.0000000029446525],USDT[0.0000004414379346] |
| 01178880 | TRX[0.9970100000000000],USD[-2.4626030742450000],USDT[11.0925923701500000] |
| 01178887 | BNB[0.0000000022330000],ETH[0.0000000034986660],MATIC[0.0000000013700600],SHIB[0.0000000062109706],SOL[-0.0000000001095200],TRX[0.0000000068512996],USDT[0.0000000095875969] |
| 01178894 | LTC[0.0000000047225700],USD[0.2490352890620000] |
| 01178895 | USD[22.9909354100000000] |
| 01178897 | ATLAS[99.9820000000000000],TRX[0.0000050000000000],USD[0.5162804150000000],USDT[0.0000000004447832] |
| 01178898 | USD[0.0000000030500000] |
| 01178901 | BNB[0.0000001578307083],BTC[0.0000000082659661],ETH[0.0000000054108673],FTT[0.1513431141088741],LTC[0.0000000999525590],TRX[0.0001870004129934],USD[0.0641740145166824],USDT[25.2427387820089890] |
| 01178902 | AAVE[-0.0000000034692581],BTC[0.0000567895312070],CREAM[0.0000000144000000],ETH[0.0000000164517344],FTT[0.0000000320171676],SRM[26.3673506200000000],SRM_LOCKED[158.8881827000000000],UNI[0.0000000040000000],USD[0.0047783672523355],USDT[0.0000000007906811] |
| 01178903 | DOGE[0.9128550000000000],ETH[0.0006781100000000],ETHW[0.0006781100000000],TRX[0.0000100000000000],USDT[56.1889261375750000] |
| 01178904 | ETH[0.0007700000000000],ETHBULL[0.0000110960000000],ETHW[0.0007700000000000],LINKBULL[0.0054918000000000],MATICBEAR2021[0.0333800000000000],MATICBULL[0.0531416000000000],USD[-0.7661224887707996],USDT[10.4446070800000000] |
| 01178906 | USD[0.0000000083175214] |
| 01178912 | BTC[0.0002815400000000],USD[2.8721364851000000] |
| 01178913 | TRX[0.0000100000000000],USD[335.7397922200000000],USDT[0.0000003913621417] |
| 01178919 | EMB[8.0000000000000000],USD[28.0944354600000000] |
| 01178923 | EUR[4.3062808899878705],TRX[0.0000100000000000],USDT[10.0000000073652846] |
| 01178925 | CEL[0.0797650000000000],TRX[0.0000130000000000],USD[0.0000000013750000],USDC[405.7986745100000000],USDT[0.0000000029148028] |
| 01178931 | ETH[0.0054190550000000],ETHW[0.0054190550000000],TRX[0.0000100000000000],USDT[0.0000193331239504] |
| 01178940 | TRX[0.0000100000000000] |
| 01178942 | TRX[0.0000020000000000],USDT[0.0000000574846635] |
| 01178944 | KIN[2467.4725447425000000],REEF[1172.0884075308700000],USD[0.0000000016956596] |
| 01178946 | DOGEBEAR2021[0.0002468000000000],USD[3.4231754500000000] |
| 01178951 | FTT[0.0069119470956000],USD[-0.0019922908859176],USDT[0.0000000079351023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01178952 | USD[0.0787455746250000] |
| 01178958 | BNB[0.0000000085426397],BTC[0.0000000058288475],ETH[0.0000000058735930],FTT[10000.000000000000000],SRM[865.143315340000000000],SRM_LOCKED[5260.397934080000000000],TRX[0.7689000000000000],USD[0.0000000599431150],USDT[0.0000000055502859] |
| 01178959 | USD[0.0071346000000000] |
| 01178960 | BNB[0.0000000095913633],DOGE[164.332122794176525 2],TRX[2.0000000000000000] |
| 01178963 | DOGE[0.0081284000000000],ETH[0.0000016000000000],ETHW[0.0000016000000000],EUR[13.928312455044609],FTT[0.0001098900000000],MTA[0.0002117000000000],SHIB[207520.699639210000000],USD[0.0000298003490896],XRP[0.0045645100000000] |
| 01178964 | SHIB[0.0000000079975936],USD[0.1336247057384870] |
| 01178968 | USD[25.0000000000000000] |
| 01178972 | USD[0.0000667226645193],USDT[0.0000000010325915] |
| 01178973 | SOL[7.5645188279549280] |
| 01178975 | USD[0.0009891340062500],USDT[14.7100000105277041] |
| 01178978 | ATLAS[1036.157669758481559 2],AVAX[0.0000000039152495],LUNA2[0.0000000197472258],LUNA2_LOCKED[0.0000000460768603],LUNC[0.0043000000000000],MNGO[0.0000000085000000],SOL[0.0000000022007446],SPELL[8724.319357540000000],USD[0.0000000384275670],USDT[0.0000007169337170] |
| 01178980 | DOGEBULL[5.1152686600000000],USD[0.1815770000000000] |
| 01178983 | TRX[0.0000010000000000],USD[1.1447418347489700] |
| 01178984 | BTC[0.0833761574000000],ETH[0.0003369400000000],ETHW[0.0009369383344985],FTT[0.0899191000000000],MATICBULL[0.0022582880000000],USD[0.3658561545228464] |
| 01178990 | GBP[-0.0000043782345911],TRX[0.0000110000000000],USDT[0.0000000042638393] |
| 01178992 | USD[0.0000000053200000] |
| 01178994 | USD[0.3865409114231726] |
| 01178999 | EUR[0.0000000000022295],SHIB[18422.358547650000000] |
| 01179001 | USD[45.861766667600160650] |
| 01179002 | SOL[7.3617330000000000] |
| 01179010 | ETH[0.0462743400000000],ETHW[0.0462743400000000],USD[-2.2253179261000000] |
| 01179011 | BTC[0.0000000010000000],TRX[0.4248000000000000],USD[442.898819655709 3341],USDT[0.0000000082470397] |
| 01179014 | GBP[0.0000000082598396],SHIB[5.0545414310095590],USD[0.0000000017009734],USDT[0.0000000099000000],XRP[0.0000007721 0000] |
| 01179020 | TRX[0.0000010000000000],USD[0.1524395634155911],USDT[-0.0067963435888935] |
| 01179022 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0467325700000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0217737700000000],EUR[2176.793219323019 5177],FTM[0.0041113500000000],HXRO[0.0020352300000000],KIN[3.0000000000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[7.83741325200000000],LUNC[0.0002396500000000],OXY[0.0000000221849651],RSR[2.0000000000000000],TRX[1.0001600000000000],UBXT[4.0000000000000000],USD[0.0159736429277464],USDC[1749.1131137550000000],USDT[0.0000000030984784],USTC[0.0259767800000000] |
| 01179024 | USD[0.0003472363736610] |
| 01179026 | BTC[0.0000000846724735],CAD[0.0000031886118328],CRO[0.0000000036795000],DAWN[0.0000000072228160],DOGE[0.0000000297260000],SHIB[0.0000000026000000],TRYB[0.0000000124375400],USD[0.0075439690250704] |
| 01179031 | BNB[0.0000000469435680],EUR[0.0000033268586341],KIN[2.0000000000000000],SHIB[125285852730484000000],USD[0.0000028427335574],XRP[0.0001350000000000] |
| 01179032 | ASD[0.0015357124418817],BNB[0.0000000074462900],BTC[0.0000001207900],DOGE[0.0000000878621200],ETH[-0.0000000743957 6],FTM[0.0000008478500],FTT[0.0000007839171 2],HOLY[0.0000000616368644],MATIC[0.3406118374196000],SOL[0.0115911496473774],USD[0.0000068723505006] |
| 01179037 | DA[0.0900000000000000],USD[0.6801110190000000] |
| 01179039 | TRX[0.0000010000000000] |
| 01179041 | TRX[0.0000020000000000],USD[2.2241282748906437],USDT[0.0076029331579759] |
| 01179044 | CEL[0.0900000000000000],CONV[6968.719400000000000],FTT[0.0000000012000000],SPELL[4180.054874199210408 0],USD[4.3407523350200000],USDT[12.1914550000000000] |
| 01179045 | USD[0.3214826400000000] |
| 01179048 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[143.990643360000000],KIN[2.0000000000000000],PUNDIX[0.0076972800000000],RSR[1.0000000000000000],USD[0.0032044950493662] |
| 01179049 | ATOM[1515.779565000000000],BTC[0.0000540077772468],FTT[1724.346933066947913 6],MKR[0.0003000000000000],SOL[2183.393731815000000],SRM[27.7333595100000000],SRM_LOCKED[596.441528510000000],USD[31.9083199242560856] |
| 01179054 | HGET[139.657062500000000],TRX[0.0000010000000000],USDT[0.0179330000000000] |
| 01179056 | SHIB[0.0000000019548300],USD[0.0000000002751474] |
| 01179064 | ETH[0.0007048900000000],ETHW[0.0007048936683898],FTT[0.2240194658215400],USD[0.0000000022164660],USDT[0.0000000058083156] |
| 01179069 | BTC[0.0000001000000000],USD[-0.0001181992416654] |
| 01179072 | COPE[0.0000000872558400],FTT[0.0000000027944448],SOL[0.0000000054594596],USD[0.0000045094519633],USDT[0.0000000025481030],XRP[0.0000006009220] |
| 01179073 | PAXG[0.0349000000000000],USD[0.0097775677125000] |
| 01179081 | USD[2.4533355452223997],USDT[0.0000022272882] |
| 01179083 | FTT[25.107562930000000],USDT[3623.566483345002 9493] |
| 01179086 | ADABULL[0.2532322320000000],BNBBULL[0.780553230000000],DOGEBULL[0.1826334660000000],MATICBULL[388.955382000000000],TRX[0.0000010000000000],USD[0.0805929221433507],USDT[0.0000000161141798],VETBULL[8.395465510000000],XRPBULL[48636.916320000000000] |
| 01179087 | AKRO[256.137058460000000],BAO[22.143655280000000],BNB[0.0000002400000000],BTC[0.0123946000000000],CONV[211.299768920000000],CRV[0.0026282100000000],DENT[1401.227998350000000],DOGE[0.0001816700000000],ETH[0.0302152300000000],ETHW[0.0001410000000000],FTT[0.0000025200000000],HUM[43.640220270000000],KIN[33168.056000200000000],LINK[0.0000302000000000],LTC[0.0000044000000000],MATIC[0.0153957100000000],REN[0.0092098000000000],RNDR[57.078825930000000],RSR[1.0000000000000000],RUNE[0.7640131100000000],SHIB[8.445399260000000],SOL[0.0000215000000000],SPELL[598.505649580000000],STORJ[5.854046300000000],SUSHI[0.7223135000000000],SXP[0.0000374700000000],TRX[0.0562547200000000],UBXT[1.0030734000000000],USD[0.0384188492441158],XRP[0.0000769600000000] |
| 01179089 | BTC[0.0000001280000000],USD[0.0000000079486778],USD[0.0000000360000000] |
| 01179093 | ATLAS[1310.000000000000000],FTT[7.1000000000000000],TRX[0.0002900000000000],USD[0.5231416899481250],USDT[0.0021578224679440] |
| 01179099 | USD[0.0001605794040237] |
| 01179100 | USD[1407.736506582279000] |
| 01179103 | ETH[0.0018732600000000],ETHW[0.0018458000000000],KIN[1.0000000000000000],TRY[0.0000000093802422],USD[0.0000241418593908] |
| 01179109 | ATLAS[0.0000002664303],SOL[0.0000000014371900],TRX[0.0239030000000000],USDT[0.0000044609649917],XRP[0.0000000096849718] |
| 01179110 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[0.0009594700000000],GBP[0.0002651380364485],KIN[1.0000000000000000],LTC[0.0001157600000000],MANA[10.751121940000000],SHIB[12.975106780000000],TRX[1.0000000000000000],USD[0.0000000044155329] |
| 01179112 | FTT[0.0340614800000000],TRX[0.0000010000000000],USD[0.0000031729034456] |
| 01179120 | ATLAS[110.011148890000000],BTC[0.0038109600000000],CQT[80.671867930000000],FTT[0.5170944900000000],MANA[5.171273560000000],SAND[3.102764130000000],USD[3.676602518187200],USDT[1.126268840000000] |
| 01179127 | USD[1.5460400000000000],ETH[0.2019676020000000],IMX[30.000000000000000],LOOKS[0.0000000117750480],RUNE[50.000000000000000],TRX[117.926000000000000],USD[-267.0375319978084164],USDT[0.0000000084554984] |
| 01179128 | USD[0.0000000010000000] |
| 01179129 | BF_POINT[200.000000000000000],BTC[20.000000000727000000],BULL[0.3499631484720000],DOGEBULL[45.695880658400000],ETH[0.5539375307000000],ETHBULL[3.0005711888500000],ETHW[0.5539375307000000],FTT[2.696634123775 5239],MANA[320.339813800000000],USD[837.369102761193908 3],USDT[0.0000000022334688] |
| 01179130 | USD[0.0000000146786926],USDT[0.0000000038147374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01179131 | AVAX[0.000000140352543],ETH[0.000000400327367],FTT[0.000000099561642],SOL[0.000000012156369],USD[0.000000005367948],USDT[0.000000095035408] |
| 01179132 | BTC[0.04607745000000000],DOGE[99.9800000000000000],ETH[0.042604340000000],ETHW[0.042604340000000],SOL[2.877361590000000],USD[19.6621160000000000] |
| 01179134 | BNB[0.00000008368282],ETH[0.000000000002485625],TRX[0.0000020000000000],USD[0.0000053000000000],USDT[0.000000109202025] |
| 01179139 | EUR[0.00249419640254100],LTC[0.142156460000000] |
| 01179150 | TRX[0.00000010000000000],USD[0.0000001082404466],USDT[0.0000461958060659] |
| 01179151 | USD[0.0000000050018034] |
| 01179152 | AAVE[0.0082178000000000],DENT[49.5336371500000000],ETH[0.000000100000000],MOB[200.1100000000000000],USD[0.0000000016047613] |
| 01179153 | BTC[0.00059228000000000],USD[9.3271784551240366] |
| 01179156 | ATLAS[3999.20000000000000000],FTT[1.2127587015740000],USD[0.0058598595746169] |
| 01179157 | AUDIO[1.01910910000000],BAO[7.00000000000000000],BF_POINT[100.0000000000000],CAD[0.0047988291574920],CHZ[1.0000000000000000],ETH[0.036925126912 5132],ETHW[0.0364662269125132],HOLY[0.000009210000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SAND[0.0631546078986938],SOL[0.008796 7300000000],SPELL[0.0640364031618355],TRX[1.00000000000000000],UBXT[2.0000000000000000],USD[0.3639508363615689],XRP[0.2426923900000000] |
| 01179167 | BTC[0.00000001539644],ETH[0.0000000024383530],ETHBULL[0.000000021000000],USD[0.0000901653108587] |
| 01179169 | ATLAS[409.979100000000000],CQT[191.96352000000000],FTT[1.619526110000000],POLIS[7.00000000000000],TRX[0.000001000000000],USD[7.58339385044 1024],USDT[0.000001248430481] |
| 01179170 | ETH[0.00000006176720],GAL[40.00000000729700],LUNA2[1.23335554200000],LUNA2_LOCKED[2.87782959900000],LUNC[268565.766056900000000],NFT (31710159646916330)[1],NFT (48765194730717352)[1],NFT (50076181531409636)[1],NFT (52183364738317138)[1],SOL[62.05026023000000],USD[4742.268971935014778],USDT[0.00000000659946],XPLA[179.969400000000000],XRP[0.00000006374740] |
| 01179172 | EUR[5.736277268354972],USD[0.466650803953438],USDT[0.00000005969707] |
| 01179173 | LUNA2[0.04316986170000000],LUNA2_LOCKED[0.1007296773000000],TRX[0.0000001854727885],USD[0.0000024177305],USDT[0.000000013856434] |
| 01179174 | NFT (35271821900896090)[1],NFT (41225253284385461 7)[1],NFT (53863553414202591 3)[1],SOL[-0.0000520767154916],TRX[0.0000000023197057],USD[0.066058089780000] |
| 01179175 | BCH[0.00000000994672238],ETH[0.0000000046980925],USD[0.0001519903890643] |
| 01179176 | BTC[0.00000001000000],USDT[0.0000000060618420] |
| 01179178 | BAO[1.00000000000000000],DENT[1.00000000000000000],USD[0.0000000311799850],USDT[0.000000251504584 2] |
| 01179182 | USD[290.7695331375500000],USDT[0.0000001281220500] |
| 01179186 | SOL[0.00000000707893 26],SRM[0.0103077600000000],USD[0.0000007723074368],USDT[0.0000000044340328] |
| 01179187 | TRX[0.00000200000000000],USDT[0.00000000959566173] |
| 01179188 | GBP[1000.00000000066694662],SOL[0.000000039740800],USD[0.0000004197853895] |
| 01179192 | FTT[1.28638202000000000],LTC[0.004807000000000],USD[0.000000625205068] |
| 01179196 | FTT[0.0357973575822558],LUNA2[0.0000052020003570],LUNA2_LOCKED[0.0000121380008300],NFT (34600380167065830 5)[1],NFT (43704626360208990)[1],NFT (52369079872481742 2)[1],USD[0.000000135175497],USD[0.0022000072545240] |
| 01179198 | BTC[0.00000004000000000],USD[13.1533154094298880] |
| 01179201 | GOG[13418.0000000000000],TRX[0.000029000000000],USD[0.0357570550000000],USDT[0.000000147536216] |
| 01179207 | LTCBULL[1.97861400000000000],SXPBULL[3.8173260000000000],TRX[0.000002000000000],TRXBULL[21.8586980000000000],USD[0.0404449300000000],USDT[0.0000000098193078] |
| 01179211 | ATLAS[1819.62000000000000000],BTC[0.0000000812168575],FTT[0.0000429842787935],LTC[0.0000000044124410],NFT (30976949350111 2169)[1],NFT (36524413232494995 9)[1],SOL[0.78813501000000000],USD[0.0947129261262522],USDT[0.0000000068024863] |
| 01179215 | KIN[3.00000000000000000],RSR[205.9559449400000000],SHIB[8.1114143000000000],USD[0.000000001050930] |
| 01179223 | FTT[0.000002026876720],LUNA2[0.22127675830000000],LUNA2_LOCKED[0.51631243610000000],USD[0.0001289282850000],USDT[0.0000000020980440] |
| 01179229 | USD[25.00000000000000000] |
| 01179230 | AGLD[23.0885540700000000],ALCX[0.160021430000000],AUDIO[0.0000826200000000],BF_POINT[300.000000000000000],CRO[935.5415334726880000],KIN[3.000000000000000],STEP[95.788718600000000],UBXT[1.0000000000000000],USD[2.8386893996902859],USDT[0.000000055714051] |
| 01179234 | USD[25.00000000000000000] |
| 01179240 | RAY[17.869280100000000],SHIB[58775.781686960000000],USD[0.00000000628168 12] |
| 01179244 | AKRO[239.7629588400000000],AMPL[1.4085265473786036],BAO[1.00000000000000000],DENT[248.4094812000000000],KIN[138092.930692560000000],RSR[212.7158229400000000],USD[60.8588838810540961] |
| 01179245 | BTC[0.00000383902335313],ETH[0.000000100000000],FTM[0.169650830000000],FTT[0.002767960000000],USD[2.4769119759456262] |
| 01179248 | DOGE[0.00000003290012 4],SHIB[0.00000000200128 0],TRX[0.00000004798851],USD[0.0000002546370 5] |
| 01179254 | USD[30.00000000000000000] |
| 01179257 | BTC[0.00000004645477 7],ETH[0.000000050000000],SOL[0.000000001299685 6],TRX[0.000006000000000],USD[0.0000007745071 8],USDT[0.000000038487925] |
| 01179260 | USD[0.000731972103889] |
| 01179261 | USD[2.6337217938539232] |
| 01179270 | ADABEAR[82941900.00000000000000000],LINKBEAR[76846170.00000000000000000],TRX[0.000001000000000],USD[0.0929799500000000],USDT[0.000000080346740] |
| 01179276 | BAO[1.00000000000000000],LTC[7.1882714000000000],USD[14449.0000008340117000] |
| 01179287 | FTT[0.00000000751540 00],USD[0.000000006239177 7] |
| 01179292 | DOGE[-0.9886564685434695],USD[0.696310899611955 2] |
| 01179294 | AVAX[0.190884026281870 3],DOGE[17.2811229900000000],ETH[0.000756642879503 5],ETHW[0.000756642879503 5],LUNA2[0.298752197500000 0],LUNA2_LOCKED[0.697088460900000 0],LUNC[65053.920000000000000 0],MANA[1.5513665554895 04],MNGO[9.686000000000000 0],SAND[5.998920000000000 0],SOL[0.0028668700000000 0],SXP[0.0906040000000000 0],TRX[0.813068000000000 0],USD[0.026436777381087 6],USDT[0.000000110852552],XRP[0.6435011300000000] |
| 01179296 | SOL[0.0031289100000000 0],TRX[0.000001000000000],USD[0.402660170000000 0],USDT[0.000000005839728 0] |
| 01179300 | USD[0.00000000917488 19] |
| 01179307 | USD[0.0030023858225000] |
| 01179309 | SOL[0.00000000913839 10],USD[0.0004994568956678],USDT[0.0000000028136014] |
| 01179310 | ETH[0.00200000000000 00],ETHW[0.00200000000000 00] |
| 01179311 | BAO[3.00000000000000 00],BNB[0.0269242300000000],BTC[0.000077933000000 0],ETH[0.00732663000000 0],ETHW[0.00732663000000 0],SPY[0.047104480000000 0],USD[0.0649224298449016] |
| 01179313 | BNB[0.00000000183035 32],BTC[0.000000000907424 79],SOL[0.000000008468560 0],TRX[0.0365425000000000],USD[0.0004784972517653] |
| 01179315 | BNB[0.00085900000000 00],USD[0.9669957818732912] |
| 01179319 | ETH[0.00000007008500 0],SHIB[89420.00000000000000000],USD[0.00831664070260 40],USDT[0.000000098366915] |
| 01179320 | EUR[0.000761550000000 0],USD[1.11789049680000 00],USDT[0.000000068866475] |
| 01179323 | CRO[689.5170000000000000],MATIC[60.00000000000000000],USD[41.6025142698829209] |
| 01179324 | USD[4.6066576142493943] |
| 01179326 | FTT[0.0745106148942390],GBP[0.0000000042848146],USD[0.0000000648473234],USDT[0.0000000145067173],USTC[0.00000000781 69557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01179328 | TRX[0.000011000000000],USD[-0.009348392543219],USDT[0.5602721300000000] |
| 01179335 | USD[30.0000000000000000] |
| 01179338 | TRX[0.509881604061920],LUNA2[9.222494940000000],LUNA2_LOCKED[21.519154860000000],LUNC[2008217.69000000000000],USD[1.663654753297445],USDT[-0.0013684250789109] |
| 01179339 | ATLAS[3019.3960000000000000],USD[0.447085000000000],USDT[0.008573000000000] |
| 01179344 | USD[21.929634603500000],USDT[0.000000099730156] |
| 01179345 | DOGEBULL[0.246346568900000],EOSBULL[12000.000000000000000],SXPBEAR[826940.000000000000000],USD[0.517655252342709] |
| 01179347 | BNB[0.000000015706953],ETH[0.000000008918051],FTT[-0.000000010000000],LUNA2[0.000000045923781],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],SOL[0.000004300626260],TRX[0.000432000000000],USD[0.139163057487555],USDT[0.000000286983725] |
| 01179348 | COPE[26.981100000000000],ETHBULL[0.000009832000000],LTC[0.016378840000000],USD[1.7042385250000000] |
| 01179350 | 1INCH[15.899924980000000],AKRO[10.000000000000000],ASD[1.026401674640524 7],ATLAS[0.000995480000000],AUDIO[0.000000060843000],BAO[45.00000000000 0000],BLT[128.289104270000000],BNB[0.000000509006 36],BOBA[19.878011360000000],CRC[0.000755140000000],DENT[10.000000000000000],DODO[28.540833 52000000000],DOGE[28.567429729462000],DYDX[0.000335507569901 4],ENS[1.089217963325701 6],ETH[0.000000015900100],ETHW[0.000033047000000],FTM[0.000000001521549 2],GMT[0.000000046193373],HT[0.000000014980700],KIN[44.000000000000000],MATIC[0.000000049337605],NEAR[0.000913882389798],RSR[1.000000 0000000000],RUNE[0.000000036330000],SHIB[222.844733410000000],SNX[1.034796271671593 8],SOL[0.000000065273493],SXP[1.280674996323000],TRX[3.000000000000000],UBXT[5.000000000000000],UNI[0.000000013720000],USD[0.000001482099916],USDT[0.000000138703371],AVAX[0.000000006317233 5],BNB[0.000000057897453],DOT[0.000000005031200],FTM[0.000000005031200],HT[0.000000001072806],NFT[34369446404996863 3][1],NFT[35377805563011833 2][1],NFT[46925048617587989 6][1],SOL[0.000000075513352],TRX[0.000003000609948],USD[0.000001384885198],USDT[0.000029245747653] |
| 01179360 | USD[25.0000000000000000] |
| 01179361 | DOGE[35.156609800000000],KIN[1.0000000000000000] |
| 01179365 | 1INCH[0.000000001779395],AAVE[0.000000000549520 7],BNB[0.000000003228444],BOZ[0.000000079868973],BTC[0.000000041601294],ETH[0.000000023925020],SOL[0.547642085923030 10],USD[230.028348352511661 3],USDT[0.755188844419689 8] |
| 01179371 | USD[25.0000000000000000] |
| 01179375 | TRX[0.000030000000000],TRY[0.000000677210950],USD[0.020551152669420 2],USDT[0.000000052552801],XRP[0.0006940000000000] |
| 01179376 | TOMO[0.020120000000000],USD[0.214750271000000],USDT[0.047189655000000] |
| 01179380 | TRX[0.000020000000000],USD[-0.012554228336124 4],USDT[0.490877000000000] |
| 01179388 | COPE[0.836072230000000],TRX[0.000004000000000],USD[0.006103890000000],USDT[4.592970688168314] |
| 01179389 | USD[0.000000029168322] |
| 01179390 | AKRO[2.000000000000000],BAO[2.000000000000000],CAD[0.000000001254749],DENT[1.000000000000000],DOGE[0.536319290000000],ETH[0.019362470000000],ETHW[0.019118640000000],EUR[0.067895156223096 0],KIN[2.000000000000000],USD[0.010000008158813 1] |
| 01179393 | TRX[0.000022000000000],USDT[2.1472000000000000] |
| 01179394 | BTC[0.002740000000000],USD[0.000021852761088] |
| 01179395 | AAVE[0.000000074547100],AUDIO[189.523170000000000],ETH[0.160501479123573 8],ETHW[0.159720865145879],MATIC[397.269356361935000],RAY[0.000000054970449],SLRS[1354.439362224000000],SOL[3.168679880344570 5],SRM[0.054534526951955 1],SRM_LOCKED[0.296291010000000],SUSHI[22.832047177397800 0],UBXT[0.000000000003051] |
| 01179404 | USD[0.000000000003051] |
| 01179405 | BTC[0.000000049600000],ETH[0.000000040870864],FTM[0.000000014700000],HT[0.000000083279580],SAND[0.000000016754764],SLRS[0.000000045070885],SOL[0.000000089273342],TRX[0.000000067742480],USD[0.029138962415665 0],USDT[0.000000140171956] |
| 01179406 | USD[0.000028476337470] |
| 01179407 | BEAR[96.720000000000000],ETH[0.000000051459687],USD[7.122579082882866 6] |
| 01179412 | BTC[0.000000010000000],ETHW[0.000972440000000],SHIB[43420.500000000000000],SOL[0.001062510000000],USD[-0.008435488816705 0],USDT[0.000000088598300] |
| 01179413 | USD[0.000017332310112 4] |
| 01179417 | TRX[0.000030000000000],USD[0.524519332500000],USDT[0.0012490000000000] |
| 01179418 | SOL[0.000000050000000],USD[0.000000719759500] |
| 01179420 | FTM[2.998400000000000],TRX[0.000002000000000],USD[-9.485798385000000],USDT[15.73000000000000] |
| 01179423 | TRX[0.000030000000000],USD[1.425089313846 4683],USDT[1.412450803170 2943] |
| 01179433 | USD[3.858678200 1944862] |
| 01179434 | USD[0.000286429 5262675] |
| 01179438 | USD[0.000238425 2762242] |
| 01179439 | USD[290.536451980000000000000000] |
| 01179441 | BTC[0.000000090000000],USD[2.844133297 5500000] |
| 01179443 | AUD[0.000000000001332],KIN[1.000000000000000],SHIB[1649098.050019450000000] |
| 01179448 | BTC[0.000032140000000],USD[87.761513535437 6833] |
| 01179457 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000044516756],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.043065061477 6028] |
| 01179458 | DOGE[174.600500296 7097072],TRX[1.000000000000000] |
| 01179464 | AURY[0.000000010000000],BTC[0.000000004800000],USD[0.000024217344120 3],USDC[343.145310830000000],USDT[0.000000113682136] |
| 01179470 | TRX[0.000001000000000] |
| 01179475 | USD[0.000000030600000] |
| 01179483 | XLTA[9719.850882550000000],SOL[0.000617230000000],USD[0.000418263790 4132],USDT[-0.000000008512672] |
| 01179492 | DOGE[0.000000006984 1200],SHIB[30945.594660190000000],USD[0.756790362790 9120],USDT[0.255338007342 3118] |
| 01179496 | MOB[5055.642032790000000],SHIB[0.000000700000000],USD[2105225],USDT[0.277632784841 9876] |
| 01179499 | BTC[0.000000005000000],TRX[19.986708000000000],USD[-3.240149390540000],USDT[10.203232000000000] |
| 01179501 | 1INCH[0.000000005197 8681],ADABULL[0.000000023000000],BNB[0.000000004 1620000],EUR[0.000000007915021],FTT[25.004452839535214 3],IBVOL[0.000000020000000],LUNA2[0.000167621800 7000],LUNA2_LOCKED[0.000389111753490 00],USD[0.153197049163233],USDT[0.000000245210710] |
| 01179515 | ATOM[0.000000014663679],BNB[0.000000010000000],BNBBULL[1.0000000000000 00000],BTC[0.017100067214189],BULL[0.000000006 2000000],BUSD[211.824898250000000],DOT[0.093326000 0000000],ETH[0.000000052895189],ETHBULL[0.000000009500000],FTT[0.000000073642 5534],JPY[73.058045540000000],LUNA2[0.000000026 1283352],LUNA2_LOCKED[0.000000060966 1154],NFT[34308347199536625 8][1],NFT[46827237568737628 6][1],TRX[1.000000000000000],USD[51.130799368 7956104] |
| 01179525 | BNB[0.000000020948202] |
| 01179525 | USD[0.020027585283770] |
| 01179529 | DOGE[18.790781293 7680000] |
| 01179538 | TRX[0.000001000000000] |
| 01179541 | TRX[0.000001000000000],USD[0.000000024225000],USDT[0.000000003564066 0] |
| 01179545 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.057897654036 1454],KIN[4.000000000000000],SHIB[87.260211800000000],USD[0.000024160424 4700] |
| 01179546 | EUR[10000.000000000000000],USD[0.000000008421 0230],USDT[1.846157672588 0000] |
| 01179547 | BNBBULL[0.000016742000000],LTCBULL[0.099933500000000],MATICBULL[0.000805000000000],TRX[0.000030000000000],USD[-0.001479579852 1546],USDT[0.016819999555999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01179549 | USD[120.0100000000000000] |
| 01179553 | SHIB[99860.0000000000000000],TRX[0.0000020000000000],USD[4.6915048000000000] |
| 01179555 | DOGEBULL[14.7483805370000000],USD[1.8658580181457576],XRP[986.5412630000000000] |
| 01179559 | NFT (334107347665202529)[1],NFT (388450853466840259)[1],NFT (459047598952599308)[1],NFT (576154349307805210)[1],USD[1.1585608673139707] |
| 01179560 | ADABULL[0.0023705000000000],USD[0.0004543309046375],USDT[0.0000000088771676] |
| 01179566 | KIN[9762.0000000000000000],SOL[0.9800000000000000],TRX[0.0000010000000000],USD[0.0768781892473425],USDT[0.0000000081414826] |
| 01179568 | BNB[0.0000000014492326],BTC[0.0000000149330000],ETH[0.0000005592000],GMT[0.0000000001883208],GST[0.0000000041563217],MATIC[0.0000000019100706],SOL[0.0000000035193465],TRX[0.0000090072248310],USDT[0.0000000004814462] |
| 01179569 | XRP[1281.1674242283949734] |
| 01179571 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 01179579 | USD[30.0000000000000000] |
| 01179583 | USD[0.0000060000000000],USD[0.0000000045858419],USDT[23.1358306600000000] |
| 01179584 | SHIB[5298940.0000000000000000],USD[0.0003723481118970] |
| 01179595 | ETHBULL[0.1362223090000000],USD[0.0000000072250000] |
| 01179600 | BNB[0.0000000090100222],BTC[0.0000000092679630],ETH[0.0000000116122982],EUR[0.0000000000168837],GODS[0.0000000083037919],IMX[0.0000000081673248],SOL[0.0000000049017840],USD[0.0035144788611565],USDT[0.0000000020498012] |
| 01179610 | FTT[0.2275835459375425],USD[58.9642401850500000] |
| 01179617 | ATLAS[130.0000000000000000],DENT[8.2001117100000000],SHIB[202898.7468599000000000],USD[0.0000000210091596],USDT[0.0000001286881329] |
| 01179619 | AVAX[0.0000000085829312],FTM[0.0000000076689680],USD[0.0000000029274880],USDT[0.0000000013285625] |
| 01179621 | USD[25.0000000000000000] |
| 01179623 | RAY[0.0000000003228250],SOL[0.0000000211719],SRM[0.0000000012000000],USD[0.0000084567874997],USDT[0.0000189351782520],XRP[0.0000000080514488] |
| 01179625 | BNB[0.0000001000000000],BTC[0.0000000369070240],DOGE[0.0000000003200000],ETH[0.0000000090496906],USD[0.0000000076933078],USDT[0.0000000130599448] |
| 01179628 | ETH[0.0000000090162000] |
| 01179634 | BTC[0.0605232100000000],ETH[0.1480046300000000],ETHW[0.1471470131017120],EUR[0.0000081231187217],XRP[0.0002778800000000] |
| 01179641 | BTC[0.0006998670000000],USD[3.5174245000000000] |
| 01179642 | TRX[0.0000070000000000],USD[0.0221896902878338],USDT[0.0000000135534039] |
| 01179653 | TRX[0.0000030000000000],USD[0.3648261686000000],USDT[0.0000000079943068] |
| 01179654 | SLP[11827.5500000000000000] |
| 01179658 | EUR[0.0025298250000000],SHIB[189329.0862279000000000],USD[0.0000000000001610] |
| 01179661 | USD[25.0000000000000000] |
| 01179667 | USD[1.8233706547875000] |
| 01179669 | SOL[0.0044711400000000],USD[0.0809328505365000],USDT[0.9879798597000000] |
| 01179673 | SHIB[47585240.0000000000000000],USD[3.2107992500000000],USDT[0.0000000033994030] |
| 01179674 | BTC[0.0064371200000000],NFT (384144203481869468)[1],USD[-16.1799786281179071],USDT[0.0037583356534548] |
| 01179679 | AAVE[0.0000000014915695],AVAX[0.0000000041994238],BNB[0.0000000030000000],CRO[0.0000000061922581],ETH[0.0000000061689688],POLIS[0.0014266300000000],USD[0.0000000007241570],USDT[0.0000000011946141] |
| 01179680 | TRX[0.7958800000000000],USD[25.3964076165000000000000000000] |
| 01179685 | AAPL[0.0000000028966442],GBP[0.0009259803226097],KIN[1.0000000000000000],USD[0.0004754637427985] |
| 01179689 | ETH[0.0003542900000000],ETHW[0.0003542900000000],USDT[0.9027315630000000] |
| 01179692 | BAL[0.0024494000000000],FTM[3316.3109324818636500],LUNA2_LOCKED[0.0000000220502422],LUNC[0.0020577831949400],USD[0.2911263661541810],USDT[0.0045309476250000] |
| 01179698 | ETH[0.0000001000000000],REEF[30.5250749020892812] |
| 01179700 | USDT[0.0001692260266248] |
| 01179708 | USD[0.0000000163186116],USDT[0.0000000052164900] |
| 01179709 | FTT[0.0849500000000000],TRX[0.0000010000000000],USDT[0.0000000008000000] |
| 01179713 | DENT[1.0000000000000000],USD[0.0719820016957134] |
| 01179717 | USD[0.4650462737800000],USDT[0.0000000012330108] |
| 01179733 | USD[0.0000034839552228] |
| 01179734 | BNB[0.0000010000000000],FTT[0.0351877000000000],LUA[0.0987200000000000],STARS[0.0127900000000000],USD[8.3381272648000000],USDT[-4.2721409252599452] |
| 01179740 | USD[0.0000000001250500],USDT[0.0000000007901828] |
| 01179743 | AMC[5.5480657676334800],ETH[0.0000000100000000],EUR[0.0044439238514812],SHIB[8206542.0000000000000000],USD[0.0883945822674539],USDT[0.0012556155181675],XRP[63.8623288130018748] |
| 01179744 | ETH[0.0000000045862427],SOL[0.0000054157015810],USD[0.0002508555875197] |
| 01179745 | USD[26.8103775706168000] |
| 01179748 | BTC[0.0014007100000000] |
| 01179761 | BNB[0.0000000090735372],BTC[0.0000000023686436],ETH[0.0000000047473773],LTC[0.0109815200000000],OMG[0.0000000035223849],USD[-0.2003347504831316] |
| 01179763 | DFL[560.0000000000000000],USD[1.3318513033042596],USDT[0.0000000091160948] |
| 01179764 | BTC[0.0000000091134500],DOGE[0.0000000064385856],SHIB[0.0000000019965510],SOL[4.8171231100000000],USD[0.0000000153292221],USDT[0.0000000086103196] |
| 01179772 | DOGE[848.5220126998376044],LTC[0.0000000054500000],SHIB[2748850.6311159266168792],SOL[0.0000000071901571],USD[0.0000744872146957] |
| 01179792 | BCH[0.0008445850000000],BNBBULL[0.0000993825000000],BULL[0.0000000062550000],TRX[0.0000030000000000],USD[0.0000000389370838],USDT[0.0000000186013292] |
| 01179793 | USD[4.7448685916500000000000000000] |
| 01179801 | ASD[207.3385793952360000],USD[3.0516587596369893],XRP[46.2381997852667700] |
| 01179806 | DOGE[1430.5772172600000000],SHIB[7194960.0000000000000000],USD[0.0000000065221713],USDT[0.0000000119730490] |
| 01179809 | SOL[0.0000000033807801] |
| 01179811 | DAI[0.0023311735760900],MATIC[0.0000000091816944],TRX[0.0000000006565000],USDT[0.0000000001290421] |
| 01179813 | TRX[0.0000030000000000],USD[11.6230219552475000],USDT[0.0004360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01179814 | ETH[0.0000000083427600],USD[0.0000312940124890] |
| 01179822 | FTT[29.7646897100000000],USD[0.0000000537661955],USDT[0.0000000089290658] |
| 01179824 | KIN[1.0000000000000000],SHIB[8528571.8107620100000000],USD[0.0000000000001956] |
| 01179826 | USD[12.7345198100000000] |
| 01179829 | BTC[0.0000041400000000],LUNA2[1.2718468530000000],LUNA2_LOCKED[2.9676426570000000],USD[-0.0004987338949819],USDT[0.0139997400000000] |
| 01179830 | USD[1.7814709397898995] |
| 01179833 | ATOMBULL[0.1999600000000000],BNBBULL[0.0093981200000000],EOSBULL[7.9984000000000000],ETHBULL[0.0149970000000000],SUSHIBULL[379.9240000000000000],USD[0.0121162809600000],USDT[0.0000000101054512] |
| 01179837 | AKRO[2.0000000000000000],BAO[7.0000000000000000],CHZ[0.0004403100000000],DENT[1.0000000000000000],DOGE[0.0042538000000000],GBP[0.0016240033804030],KIN[8.0000000000000000],MATH[1.0206018400000000],MATIC[0.0000551200000000],REN[0.0006994400000000],RSR[2.0000000000000000],SHIB[549.2597698600000000],SOL[2.5876581800000000],SXP[0.0000651400000000],TRX[3.0000000000000000],UBXT[31.5833147300000000],USD[0.0000000097357356] |
| 01179839 | USD[97.5590071462379520] |
| 01179844 | USD[25.0000000000000000] |
| 01179848 | DOGE[0.0000000094467396],SHIB[0.0000000016070000] |
| 01179848 | BTC[0.0000937490000000],USD[-0.0552335072029177],USDT[0.0006571500000000] |
| 01179849 | SHIB[285135.9977188400000000],USD[0.0027272700002812] |
| 01179860 | RAY[3.1566708700000000],SOL[0.9303805300000000],USD[0.0000000255635214] |
| 01179863 | BTC[0.0010872600000000] |
| 01179869 | NFT (298951013863721510)[1],NFT (342771302334736412)[1],NFT (404088638346668981)[1],NFT (480300287872552275)[1],NFT (56705721052862422943)[1],USD[0.2632455162000000],USDT[0.0024315437791630] |
| 01179870 | USDT[35.2351368515000000] |
| 01179876 | ALEPH[0.0000000058627344],CRO[793.8959982700000000],DFL[0.0000000013750248],DOT[0.0000000962696600],GENE[0.0000000004614302],GMT[83.4307501102879068],GODS[203.1278402004299328],LTC[0.0000000028509388],RAY[0.0000000092560000],SAND[7.4764678981494224],SOL[0.0000000096266810],USD[0.0000000283123273] |
| 01179889 | USD[397.0288611700000000] |
| 01179895 | USD[0.4816647281577651] |
| 01179899 | BAO[205585.3823853000000000],DOGE[0.0001784200000000],KIN[108794.1503791600000000],RSR[1.0000000000000000],TRX[0.0709503100000000],UBXT[1.0000000000000000],USD[133.6259275750846478] |
| 01179903 | SRM[1.7810701800000000],SRM_LOCKED[8.2854032600000000] |
| 01179904 | AKRO[1.0000000000000000],CEL[1.0000000000000000],EUR[4233.0645271527616501] |
| 01179905 | AUD[0.0000002402069632],BAO[2.0000000000000000],DENT[1.0000000000000000],MATIC[0.0006097700000000],UBXT[2.0000000000000000] |
| 01179907 | SHIB[97984.0000000000000000],USD[0.0000006990456168] |
| 01179910 | ASD[253.8000000000000000],BNB[0.1215377200000000],ETH[0.0126956140000000],ETHW[0.0126956140000000],FTT[1.9860200000000000],MATIC[19.7264600000000000],RAY[34.0000000000000000],TRX[9.3479000000000000],USD[85.6862414184240618] |
| 01179914 | LTC[0.0000000099991973],USD[0.0000079517318100] |
| 01179915 | DOGE[0.0000000002820000],USD[0.3157212200000000],USDT[0.0000000207037119] |
| 01179917 | BNB[0.0000000086676392],ETH[0.0000000267930050] |
| 01179918 | BTC[0.0000025570297492],CAD[0.0003322858116470],LINK[0.0000000522127100],MATIC[0.0000000085071932],SOL[0.0000000070460440] |
| 01179922 | BNB[0.0000000200000000],ETH[0.0192314772022676],ETHW[0.0192314672022676],USD[0.0009213852169333] |
| 01179926 | BTC[0.0004496188069460],ETH[0.0000000060000000],FTT[0.0967800000000000],USD[5.8121113452530257],USDT[0.0007550055751170] |
| 01179933 | FTT[1.6789989803279700],TRX[0.0000030000000000],USD[3.9472073700000000],USDT[0.0026000000000000] |
| 01179942 | USD[0.8231985800000000] |
| 01179944 | USD[0.0235035060000000],USDT[0.0065550000000000] |
| 01179945 | BTC[0.0000000090000000] |
| 01179946 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000003902538],RSR[1.0000000000000000],RUNE[0.0003061100000000],SHIB[217.9519504700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0200000000006273] |
| 01179949 | USD[0.0151223173183952] |
| 01179950 | TRX[0.0007770000000000],USD[0.2724472155000000],USDT[0.0000000059759270] |
| 01179951 | SOL[0.0944463700000000] |
| 01179954 | SXPBULL[0.0037690000000000],TRX[0.0000020000000000],USD[-2081.5435843894282800000000000],USDT[3183.3604485878633350] |
| 01179956 | BTC[0.0017995580000000],USD[3.7058566821108432] |
| 01179957 | TRX[0.0000030000000000],USD[0.0000000031960000] |
| 01179965 | USD[0.6796593490024840],USDT[0.1670775130786474] |
| 01179970 | TRX[0.0000010000000000] |
| 01179975 | ETH[1.1077796700000000],ETHW[1.1077796700000000],FTT[72.6137900000000000],TRX[0.0000010000000000],USD[-1262.8063458180372179000000000],USDT[1370.6160370566196916] |
| 01179978 | USD[63.9224908063555527] |
| 01179982 | ATLAS[283829.0734000000000000],TRX[0.0000010000000000],USD[0.0558684467765048],USDT[0.0566000132859531] |
| 01179991 | BTC[0.0000809955567981],COPE[0.0000000061367914],USD[0.0006273603109704] |
| 01179992 | SHIB[26780.0000000000000000],USD[5.6710768816000000],USDT[0.0000000084423506] |
| 01179997 | BTC[0.0000000054234750],DOGE[0.0000000078815823],USD[0.2092183300384769] |
| 01180001 | AMPL[0.0000000004279166],ETH[0.0000000035324652],FTT[0.0000028000000000],LOOKS[0.0000000022660000],RUNE[0.0000000050000000],TRX[0.0008370000000000],USD[0.0000000520057503],USDT[0.0000000142757954] |
| 01180003 | DOGE[58.1906780600000000],USD[-2.2290000637889206] |
| 01180004 | KIN[1.0000000000000000],SHIB[30675460.1226993800000000],USD[0.0000000000001060] |
| 01180006 | USD[9.3263742340787887] |
| 01180010 | AVAX[0.0978220000000000],BTC[0.0000210390000000],BUSD[844.8511816200000000],CRO[9.9874000000000000],DOT[0.0883360000000000],FTT[0.0997300000000000],TRX[0.0000010000000000],USD[0.0000000105000000],USDT[0.0000000004324670],XAUT[0.0000741880000000] |
| 01180012 | BNB[0.0000000000000000],USD[0.0001219770111184],USDT[0.0001397483752518] |
| 01180016 | USD[0.0002281866736653] |
| 01180022 | TRX[0.0000020000000000],USD[-0.7778816661994733],USDT[0.9967423000000000] |
| 01180023 | AVAX[5.7000000000000000],FTT[0.0000686610220316],USD[0.0657207336022762],USDT[0.0000000058483736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01180024 | APT[0.000000008392760],ATOM[0.000000001595400],BNB[0.000000083388800],FTT[0.0023215124875600],LUNC[0.000000068121700],MATIC[-0.0000000014633100],SOL[0.000000053570390],TRX[0.0001120028757766],USD[0.000000049724362],USDT[0.000000047197860],XRP[0.000000037719204] |
| 01180029 | BTC[0.000000057768320],FTT[0.0543675776200000],MNGO[0.0000000038781398],RAY[0.0000000006950198],RSR[0.000000002140000],RUNE[0.0000000079000000],SHIB[0.0000000016011442],SOL[0.0000000106751638] |
| 01180043 | USDT[0.0000000035688000] |
| 01180044 | USD[0.000000000000384],USDT[0.0000045027602666] |
| 01180046 | ATLAS[999.810000000000000],AURY[3.999240000000000],USD[0.000000000981259211],USDT[0.9800000031056360] |
| 01180051 | TRX[0.000002000000000],USD[252.477592122056250],USDT[5.953039850000000000] |
| 01180053 | AURY[4.882642290000000] |
| 01180057 | TRX[0.0000010000000000],USD[0.8939757300000000],USDT[0.000000052068940] |
| 01180060 | USDT[0.0003039582450066] |
| 01180062 | HNT[0.0452843800000000],TRX[0.5096582800000000],USD[0.072613248000000],USDT[0.000000040000000] |
| 01180065 | USD[4.935369085363614] |
| 01180066 | BTC[0.0000000075847798],USD[0.000009805977582341],USDT[0.0000000192007694] |
| 01180068 | 1INCH[0.000000027455335],BTC[0.000000061737878],BTC[2D-0000004500000000],CAD[0.0000000071236980],ETH[0.000000050000000],EUR[0.000000044236800],FTT[26.0564280131263683],HT[0.0000000024027131],LEO[0.0000000044864817],OKB[0.0000000081220235],REN[0.0000000075519460],STEP[0.0000000100000000],TRYB[0.0000000701141805],USD[14929.7177886584661017],USDC[2000.000000000000000000],USDT[0.0000000052921934] |
| 01180072 | CHF[0.000000007187871б],EUR[0.0000000067432491],FTT[0.0756003601740122],USD[0.0000001150196678],USDT[0.0000000098899927] |
| 01180076 | BTC[0.0000960000000000],SHIB[61547.000000000000000],USD[0.0031372110000000],USDT[3.4533979000000000] |
| 01180078 | SHIB[0.0000010000000000],USD[10.6606010528700729] |
| 01180083 | USD[0.1441559069888000],USDT[0.000000138772988] |
| 01180084 | ETH[-0.0000001000000000],LUNC[0.0000000039884490],USD[1.7570662904375264],USDT[0.0000000144107937] |
| 01180098 | USDT[0.0000000085461600] |
| 01180099 | USDT[0.0000001485167080] |
| 01180101 | SHIB[1599696.000000000000000],USD[1.4823485629213222] |
| 01180104 | AKRO[905.000000000000000],ATLAS[210.000000000000000],AUDIO[15.000000000000000],ENJ[4.000000000000000],FTT[1.000000000000000],MANA[5.000000000000000],SXP[1.200000000000000],TRX[0.000003000000000],USD[0.9145076109631628],USDT[0.0030972844171173] |
| 01180109 | USD[0.1802367448092262],USDT[0.000000016108631] |
| 01180110 | DOGE[29.979000000000000],SHIB[35874870.000000000000000],USD[0.2015857268000000] |
| 01180111 | TRX[0.0000030000000000],USD[0.0000001546811198],USDT[0.0000000043603212] |
| 01180117 | AUD[0.000000083204649],SHIB[7647178.201123470000000] |
| 01180123 | DOGE[0.004694380000000],FIDA[0.0000223600000000],LINA[0.0038995500000000],MATIC[0.0005079700000000],TRX[0.000004000000000],USD[-13.1213113521928176],USDT[28.4004179521928605],XRP[0.0000279700000000] |
| 01180125 | USD[25.0000000000000000] |
| 01180129 | LTC[0.0751662600000000],TRX[0.1080700000000000],USD[0.0000052912782023],USDT[0.0000000044280425] |
| 01180132 | BNB[0.0000000056751763],BNBBULL[0.0000000010000000],TRX[0.0000300000000000],USD[-0.9603325547118280],USDT[1.2763801495197804] |
| 01180133 | BTC[0.0000000016595983],ETH[0.0000498800000000],USD[0.0004987370077782],USDT[0.0011517024220609] |
| 01180142 | AVAX[0.000000009496493],ETH[0.0041189000000000],FTT[0.0000000081001656],HKD[0.0000001390578760],LUNA2[0.000000070000000],LUNA2_LOCKED[16.7109374100000000],SOL[0.0090000000000000],TRX[75771.0021760000000000],USD[0.1073266944524251],USDT[10000.3305730991218060] |
| 01180143 | USD[30.0000000000000000] |
| 01180150 | ADABULL[0.000000040000000],BNBBULL[0.000000030000000],ETH[0.0000000075835535],ETHBULL[0.000000040000000],FTT[0.0000000018869465],UNISWAPBULL[0.0000000010000000],USD[0.0002310020380066],USDT[0.0000029124735500] |
| 01180151 | BAO[0.0000000022903627],BNB[0.000000023039273],BTC[2D-0000102691472195],COPE[0.000000009924464],DENT[0.000000008564036],DOGE[0.0000008771272],ETH[0.000000083517684],LTC[0.000000027300000],SHIB[0.000000040000000],SOL[0.000000076143559],TRX[0.000000097798630],USD[TD-00000001381041В],YF[0.000000008208160] |
| 01180153 | SOL[0.000000009896800],USD[0.000090049081515],USDT[0.000000174589618] |
| 01180155 | ALICE[0.073738325523202],FTT[0.015357324258062],LINK[0.0000000079995990],SOL[0.000000092808900],SPELL[0.000000098000000],USD[0.0604620310693536] |
| 01180156 | NFT [3250810721414821621][1],NFT [332982824028971856][1],NFT [448050483193246908][1],NFT [453216760684682213][1],NFT [546593050429220918][1],USD[0.0038147312500000] |
| 01180157 | USD[0.0000000035304892] |
| 01180161 | TRX[0.0000010000000000],USD[-0.0414205392749074],USDT[2.3935540900000000] |
| 01180166 | BTC[0.0000004458938],TRX[0.0000009000000000],USDT[0.0002456307492874] |
| 01180168 | DOGE[308.656700000000000],ETH[0.0009972000000000],ETHW[0.0009972000000000],FRONT[0.9644000000000000],MATIC[60.0884933500000000],SHIB[48843160.000000000000000],USD[0.7561904268877035],USDT[1.0706312495824203] |
| 01180170 | DOGE[1.836863230016299],SHIB[148014934369600000000],USD[0.0000000032210453] |
| 01180173 | ATLAS[309.338000000000000],USD[1.1859945143085732] |
| 01180175 | APT[0.9998000000000000],BNB[0.0075396258705710],BUSD[10.000000000000000],CONV[7.272000000000000],JP3[9.998000000000000],SOS[17058.267640610000000],TRX[0.4781520000000000],USD[1.1561127369207900] |
| 01180176 | ETH[0.0000000034533900] |
| 01180178 | BTC[0.0000000000000000],FTT[25.6906982500000000] |
| 01180182 | BNB[0.0085106091518641],KIN[7764322.824510155489420],REEF[0.0000000018800000],USD[11.0978491475343902],USDT[0.0000040399328263] |
| 01180186 | DENT[78.226400170000000],MOBI[0.493900000000000] |
| 01180187 | AKRO[109.797354040000000],DENT[1.000000000000000],SHIB[285143.997718840000000],USD[0.0000000089428712],USDT[2.2784389500000000] |
| 01180194 | FTT[2.997900000000000],USD[0.000009137069376],USDT[0.0000000033009250] |
| 01180195 | FTT[300.000000000000000],SOL[0.009692783559740],TRX[0.0015550000000000],USD[0.0805900570080482],USDT[806.9143112587962500] |
| 01180196 | ETH[0.0000008884490],TRX[0.0000000032631373],USD[-0.0042026337732400],USDT[0.0070500019611773] |
| 01180202 | ADABEAR[0.000000071895413],SUSHIBEAR[8161161.1777287231999484],SUSHIBULL[0.000000038197143],USD[-0.0152950173311043],USDT[0.5267341100000014] |
| 01180207 | BNB[0.000000100000000],BUSD[2000.000000000000000],ETH[0.000000090344208],TRX[0.000000090000000],FTT[0.000000090344208],TRX[0.0021270000000000],USD[417.3843617403736036],USDT[0.000000093048735],XRP[0.8326070000000000] |
| 01180208 | BNB[0.2210032271777400],BTC[2D-0028090246255600],USD[-29.8030281461457724] |
| 01180209 | TRX[0.0000010000000000],USD[0.9061026258272695],USDT[0.0000000093324050] |
| 01180218 | USDT[0.0002527790668530] |
| 01180219 | TRX[0.0037200000000000],USD[0.0000000634499916],USDT[0.0100000020733215] |
| 01180220 | ATLAS[9.244000000000000],REEF[8.593000000000000],SHIB[98670.000000000000000],TRX[0.0000820000000000],USD[0.0012323089228239],USDT[0.0000000069201035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01180227 | USD[0.0000000305996624] |
| 01180228 | USDT[0.0000000053048237] |
| 01180229 | CAD[0.0000001729717781],SHIB[0.0000000085064644],USD[0.0000000073154199],USDT[0.0000000000002302] |
| 01180230 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1186.7351015700000000],FTM[351.6376473200000000],GALA[1425.8955866000000000],KIN[5.0000000000000000],LUNA2[3.0100827340000000],LUNA2_LOCKED[6.7746209170000000],LUNC[655775.1626685600000000],MANA[133.3464916300000000],MATIC[82.2113433100000000],USD[0.0000030965725181],USDT[0.0000000674437311] |
| 01180231 | ETH[0.0110554300000000],ETHW[0.0110554300000000],USD[0.0000018883946448] |
| 01180237 | BTC[0.0012264600000000],LINK[1.7987400000000000],USD[0.0044402779698542] |
| 01180238 | FTT[0.0562233061356944],USDT[0.2187642335000000] |
| 01180240 | BNB[0.0000001474557111],BTC[0.0000000070300327],ETH[0.0000000081668166],SOL[0.0000000093892900],USD[0.0000039397315145],USDT[0.0000000158722074] |
| 01180248 | TRX[0.0000010000000000],USD[0.0000000000000000],USDT[0.0000000063621876] |
| 01180249 | ETH[1.0006272200000000],ETHW[1.0006272200000000],USD[1926.1372776465000000] |
| 01180255 | USD[57.9574466296911390],USDT[0.0000000022326074] |
| 01180261 | BTC[0.0000000000022500],TRX[0.0000010000000000] |
| 01180264 | USD[0.0000071344664838] |
| 01180273 | USDT[0.0000000009839740] |
| 01180278 | AVAX[0.0721920300000000],BTC[4.0930875500000000],CHR[215.0000000000000000],ETH[4.0254756755554600],ETHW[0.0004756759973221],FTT[25.0737070000000000],MOB[3.0000000000000000],NEAR[203.8987000000000000],SOL[64.5274729194368000],TRX[0.0000010000000000],USD[-569.9893908965723578],USDT[6.7414306238505450] |
| 01180280 | USD[0.3262866800000000] |
| 01180284 | AKRO[9.0000000000000000],ALPHA[1.0021026800000000],AUDIO[1.0261904200000000],BAO[36.0000000000000000],BAT[3.1649063400000000],BNB[0.0000063200000000],BTC[0.0000065320000000],CHZ[2.1754781374710711],CEL[0.0013249900000000],CHZ[0.0013249900000000],DENT[15.0000000000000000],ETH[0.0000000200000000],GRT[2.0275342900000000],HOLY[0.0000937000000000],HXRO[2.0045158400000000],KIN[963.2578000200000000],LUNA2[1.7063847570000000],LUNA2_LOCKED[3.8404626330000000],LUNC[371752.1671444000000000],MATH[1.0000000000000000],MATIC[0.0000188900000000],RSR[12.0000000000000000],RUNE[0.0028330000000000],SE CO[0.0024504000000000],SHIB[133.2534651900000000],SLP[0.3965917000000000],SXP[1.0371038000000000],TOMO[0.0038605000000000],TRX[15.5264306200000000],UBXT[13.0000000000000000],USD[0.0306970963414112] |
| 01180286 | BNB[0.0000000044077538] |
| 01180289 | USD[0.0000000167940146],USDT[0.0000000016427368] |
| 01180294 | BNB[0.0008288500000000],HT[0.1999400000000000],USD[0.5846256481000000],USDT[0.0077362000000000] |
| 01180306 | TRX[0.0000010000000000] |
| 01180307 | BTC[0.0070800659484625],BTC[0.0000004929730000],ETH[0.0077125600000000],ETHW[0.0077125600000000],MATIC[25.1919517750000000],RAY[5.2669896900000000],REEF[0.0000000097191372],SOL[1.0926804900000000],USD[-203.7224237676995004],USDT[203.8433662389506604] |
| 01180314 | LTC[0.3752870959754755],SOL[0.3997340000000000],TRX[0.0000000006002800],USD[1.7855862497213319] |
| 01180318 | BTC[0.0000000402139141],BTC[0.0000000065500000],ETH[0.0894030350000000],USD[3.5862504704200579] |
| 01180321 | TRX[0.0000010000000000],USD[-0.0027400210175000],USDT[0.0038010153599196] |
| 01180323 | TRX[0.0007810000000000],USD[0.3173801267001738],USDT[0.0463772708990592] |
| 01180330 | SHIB[88837.5000000000000000],USD[0.0000000148389630],USDT[2.0972009565215031] |
| 01180331 | BTC[0.0038549000000000] |
| 01180334 | AKRO[1.0000000000000000],APT[0.0000030700000000],DODO[0.0000000054736997],ETH[2.5576392080035295],KIN[2.0000000000000000],LUNA2[0.0593205460000000],LUNA2_LOCKED[0.0138414607300000],NFT[406959737530111047][1],NFT[420735161149172106][1],SOL[0.0005539322972358],TRX[0.0005800771725009],USD[-0.0000005324957458],USDT[0.0352554924329053],USDC[0.8397110000000000] |
| 01180343 | USD[0.0003604714314553] |
| 01180347 | SOL[0.0000000024453424] |
| 01180350 | USD[0.8561935879250895],USDT[0.0000000094039083] |
| 01180353 | TRX[0.0000400000000000],USDT[0.0000000081965020] |
| 01180360 | TRX[0.0000020000000000],USD[0.0000000016428750],USDT[0.0000000454576610] |
| 01180371 | BAN[20.0000000050000000],BNB[0.0000000085500000],BTC[0.0506000098427987],DOT[0.1000000000000000],ETH[0.9010000071000000],ETHW[0.9010000032500000],FTT[51.4997676329150000],MATIC[0.0000000080000000],SNX[0.0000000050000000],TRX[0.2000000000000000],USD[8579.1763492871948285],USDT[922.7839162502185564],XRP[0.6766177700000000],YFI[0.0000000099000000] |
| 01180376 | ATOM[0.0551641854129924],FTT[0.0721574100000000],NFT[389165303950765793][1],NFT[474721405580496209][1],SRM[3.9714380000000000],SRM_LOCKED[73.7882562000000000],TRX[0.0005290000000000],USD[19.0621425880778044],USDT[0.0021230057622092] |
| 01180378 | ALICE[4.0992210000000000],ASD[83.0000000000000000],ATLAS[309.9411000000000000],AUDIO[24.9952500000000000],BAL[0.8998290000000000],BNT[1843658.2568300000000000],BTT[1843658.2568300000000000],DOGE[0.0000000028000000],FTT[0.0996200000000000],GMT[3.9992400000000000],LUNA2[0.7272844396000000],LUNA2_LOCK ED[1.6909970280000000],LUNC[42862.7046992000000000],MTL[29.7973780000000000],OXB[0.4714162000000000],RAY[58.9986700000000000],REEF[1649.6860000000000000],RSR[639.8784000000000000],RUNE[4.0992210000000000],SLP[659.8744000000000000],SPELL[5298.9930000000000000],SRM[31.9939200000000000],SUSHI[6.9986700000000000000],SXP[42.4919250000000000],TLM[102.9804300000000000],TRX[38370.2822650000000000],USD[1119.9814922612853610],USDT[279.5223256695000000] |
| 01180383 | BTC[0.0000000000022200] |
| 01180384 | BTC[0.0000000085936496],ETH[0.0003316075772224],ETHW[0.0003316075772224],SHIB[0.0000000015646000],USD[0.0000004685526225] |
| 01180391 | SHIB[1998600.0000000000000000],USD[0.0228123370000000] |
| 01180393 | BTC[0.0000000082000000] |
| 01180395 | USD[0.0000065670973960] |
| 01180401 | AVAX[0.0000000048252000],BNB[0.0000000010745700],ETH[0.0000000080170800],FTT[0.0000000026000000],MATIC[0.0000000034000000],TRX[0.0001100912169921],USDT[0.0000000047538927] |
| 01180405 | USD[0.0000656709739660] |
| 01180407 | ETH[0.0000000010207100],FTT[0.0000005192073414],NFT[288765155725606009][1],NFT[340342139690505723][1],NFT[348864997776169990][1],NFT[507524671114911688][1],SOL[0.0000000009762935],USDT[0.0000000021028748] |
| 01180409 | DOGE[45.1927196432938268],SHIB[1424732.6603895198938782],USD[-1.1855820000000000] |
| 01180412 | AUD[0.0000000083356639],FTT[0.0000213117025812],USD[0.0000000040292689] |
| 01180413 | ASD[0.0000000027127426],AVAX[0.0000000003809952],BTC[0.0000698342802878],ETH[0.0000000044600000],ETHW[0.0000000044600000],EUR[0.0000007939598],FTT[0.4473758562220565],MSOL[0.0000000058762304],SOL[0.0000000038217893],SRM[0.0633786100000000],SRM_LOCKED[3.4724868176700910],USDT[0.0000000007683312] |
| 01180416 | USD[0.0000000024800000] |
| 01180421 | SHIB[8495677.5000000000000000],USD[2.7019350685896728] |
| 01180424 | USD[0.0000002204192591],USDT[0.0000000044914668] |
| 01180425 | RUNE[86.1827600000000000],SXP[0.0375600000000000],USD[0.0000000167342885],USDT[1.8578311650102400] |
| 01180427 | AVAX[0.0000000008116770],BAT[0.0000000071559764],BTC[0.0000000080000000],DOGE[0.0000000099849857],ETCHEDGE[0.0000000040000000],ETH[0.0000000491298691],FTT[0.0000000517131970],MANA[0.0000000016056160],MATIC[0.0000000034100000],SHIB[0.0000000068105632],SNX[0.0000000019664000],SOL[0.0000000040044052],USD[0.0000000058519021],USDT[0.0000002220169181] |
| 01180429 | BTC[0.0000000062600000] |
| 01180439 | 1INCH[0.0000000046137275],BRZ[-3.8123114921558631],BTC[0.0000000111178198],FTT[0.0000000100000000],LTC[0.0000000100000000],TRX[0.0330190137942528],USD[-207.6317936028064346000000000],USDT[228.6669860475156705] |
| 01180453 | USD[0.0000000140129910] |
| 01180455 | BTC[0.0000000926000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01180460 | 1INCH[0.00000000414307728],AKRO[2.00000000000000000],AUDIO[1.022705430000000],BAO[4.00000000000000000],BTC[0.00000000002577894],CEL[0.00005714000000000],COMP[0.00003153900000000],CRO[0.00656051000000000],DENT[3.00000000000000000],DYDX[0.00006761000000000],FTM[0.00033730000000000],FTT[0.00000000000000000],GAL[63.00124286000000000],GRT[0.00650616000000000],KIN[33.00000000000000000],LINK[0.00004892000000000],MATIC[0.00020159000000000],NFT[306497088407829879][1],NFT[328096920414275468][1],NFT[338594037188432722][1],NFT[341872315332992711][1],NFT[348345279662108175][1],NFT[378641983108046055][1],NFT[425942915770599588][1],NFT[439160974180114093][1],NFT[447125357781774892][1],NFT[449367357277392218][1],NFT[453008400661814275][1],NFT[492970152457705996][1],NFT[502286190143454546][1],NFT[523480535520541945][1],NFT[531324814126608190][1],NFT[564490388381071530][1],OMG[0.00009969000000000],RSR[4.00000000000000000],SAND[0.00026122000000000],SOL[0.00000046885816],SXP[1.05808117000000000],TRX[0.02131139000000000],UBXT[2.00000000000000000],USD[0.00003073124032279],USDT[0.00010448379139375],XAUT[0.00049221446909645] |
| 01180465 | STEP[0.02065683000000000],TRX[0.00001000000000000],USD[0.00000003652752],USDT[0.00000000827193708] |
| 01180473 | USD[0.05968644100000000] |
| 01180476 | USD[0.02078167790000000] |
| 01180478 | BNB[0.00950000000000000],USD[0.00000004700000000],USDT[0.00177000000000000] |
| 01180493 | BNB[0.00000000149275580],HT[0.00000000163147400],LUNA2[0.00371819217000000],LUNA2_LOCKED[0.00867578173100000],MATIC[0.00000000472767320],SOL[0.00000000975667000],TRX[0.00000009295321500],USD[0.00000008116388340],USDT[0.00000008116388330] |
| 01180495 | DAI[0.00000000452192420],DOGE[0.00000000803321310],USD[0.00000008068121190] |
| 01180500 | ALCX[0.00000000800000000],BTC[0.00000076100000000],ETH[0.00052887000000000],ETHW[5.56252688663701790],FTM[7291.44514480000000000],FTT[26.19551347887940140],LUNA2[1.29617134800000000],LUNA2_LOCKED[3.02439981200000000],LUNC[282244.04000000000000000],USD[31239.17867249872933620] |
| 01180505 | BAO[2.00000000000000000],CRO[54.45728974513659570],DENT[1.00000000000000000],FTT[0.00020274884255560],KIN[3.00000000000000000],MANA[17.05952663805800415],SAND[14.41244974611178520],SOL[0.00781814666440000],UBXT[1.00000000000000000],XRP[47.95420920840000000] |
| 01180506 | STG[0.39411000000000000],USD[12.81777657205750000],USDT[100.49890000000000000] |
| 01180509 | TONCOIN[31.79395800000000000],USD[0.13572660000000000] |
| 01180512 | SOL[1.93168132050000000] |
| 01180514 | BTC[0.56374204331114940],ETH[11.00070188337787350],ETHW[11.00070188337787350],FTT[0.00740228742845434],LUNA2[0.16549107500000000],LUNA2_LOCKED[0.38614584160000000],LUNC[36036.03000000000000000],OMG[0.08561892000000000],SOL[0.00000003915925300],USD[69348.59921579869879500] |
| 01180515 | ETH[0.00012622000000000],ETHW[0.00012621652840085],SLP[5.00000000000000000],TRX[0.00010500000000000],USD[0.00000009886648000],USDT[0.00000001274070000],XRP[0.95450000000000000] |
| 01180516 | BNB[0.00000001759260046],ETH[0.00000000994740000],HT[0.00000006541130000],SOL[0.00000006452931000],TRX[0.00000005152051000],USDT[0.00000005308126400] |
| 01180519 | USD[0.00000000983467000] |
| 01180521 | SHIB[13366442.06000000000000000] |
| 01180523 | BTC[0.00000005000000000],USD[0.00000011829136500],USDT[0.00000000070805410] |
| 01180526 | DOGE[5.43983313000000000],USD[0.01000000413316040] |
| 01180528 | USD[0.01659329157710900],USDT[0.36454610000000000] |
| 01180532 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000476843260],USDT[0.00000000822774735] |
| 01180539 | BNB[0.00167067926272670],USD[2.16745770690049219] |
| 01180548 | BAO[2.00000000000000000],DOGE[0.00199181000000000],SHIB[26.60969193000000000],USD[0.01000000043418080] |
| 01180549 | AGLD[0.09238000000000000],ALICE[0.09860000000000000],DOGE[0.78020000000000000],ETH[0.00797285000000000],ETHW[0.00797285000000000],FTT[0.09880000000000000],SOL[0.00000000662569070],TRX[0.00006400000000000],USD[-0.38216267070752660],USDT[8.10350953826623624] |
| 01180551 | TONCOIN[0.05922329000000000],TRX[0.00003000000000000],USD[0.00810094413268640],USDT[0.00000000056788334] |
| 01180552 | ADABULL[0.00192871655000000],ETH[0.02098603500000000],ETHBULL[0.00382745305000000],ETHW[0.02098603500000000],LINKBULL[0.20786168000000000],TRX[0.00001000000000000],USD[0.27802955000000000],USDT[0.86650001745674500] |
| 01180555 | MER[57.95940000000000000],OXY[35.99280000000000000],USD[1.36035416840000000],XRP[79.79136600000000000] |
| 01180557 | AVAX[4.23000000000000000],FTT[700.00000000000000000],SRM[35.98971337000000000],SRM_LOCKED[313.93028663000000000],TRX[0.00001000000000000],UNI[0.00000000271920000],USD[0.00754972514495020],USDT[0.00000007557664000] |
| 01180559 | KIN[73164.08685068000000000],USD[-0.08757508252112601],USDT[0.00000000003600000] |
| 01180561 | ALGOBULL[1300000.00000000000000000],EOSBULL[29994.00000000000000000],ETCBULL[730.93265000000000000],ETH[0.00000004510000000],LINKBULL[123300.52019800000000000],MATICBULL[21608.20000000000000000],SPELL[10000.00000000000000000],SUSHIBULL[10758455.38000000000000000],TRX[0.00093700000000000],USD[0.05360174468664271],USDBEAR[10.0000000000000000],USDT[10.0000000000000000],XRPBULL[11000.0000000000000000],XTZBULL[140280.0000000000000000] |
| 01180562 | ETH[0.00000000500000000],USD[31.25229928250000000] |
| 01180565 | FTT[25.09500000000000000],LUNA2[0.25926348920000000],LUNA2_LOCKED[0.60494814160000000],NFT[345994165578310841][1],NFT[363824977919739596][1],NFT[373973999215493302][1],NFT[428852789045468862][1],NFT[475309763920536997][1],NFT[477450210911070277][1],SOL[0.51888354810143520],USDT[0.00000003827333],USTC[36.70000000000000000] |
| 01180568 | BNB[0.00000000209315000],USD[1.28611834090001206],USDT[0.00820000385680053] |
| 01180569 | USD[22.18495488000000000] |
| 01180574 | AAVE[-0.00450479929333408],COMP[0.00008620855000000],ETH[0.00185294000000000],ETHW[0.00185294000000000],FTT[1.00719182500000000],SOL[0.00439472789710130],SRM[2.92534962000000000],SRM_LOCKED[9.99403162000000000],USD[43.82994222058544450] |
| 01180575 | ATLAS[4.88049945000000000],POLIS[0.07218623000000000],USD[0.00000001185831166],USDT[0.00000000001728650] |
| 01180578 | ETH[0.00000000442118410],LTC[0.00000005381189000],SHIB[431822.30787526000000000],USD[0.00022186961630918] |
| 01180579 | USD[70.58240536000000000] |
| 01180581 | USD[0.01175116756239063] |
| 01180583 | TRX[0.00000100000000000],USDT[0.00018853428850810] |
| 01180592 | USD[0.00000000249372490],USDT[0.00000013760601060] |
| 01180593 | FTT[0.00000001000000000],USD[1.06615951119107340],XRP[0.00000000015698410] |
| 01180594 | USD[-0.93566835300195190],USDT[1.26987282000000000] |
| 01180596 | ETH[0.29771463393021840],ETHW[0.29771463393021840],USD[0.00002140802993580],USDT[1.54421189520555370] |
| 01180597 | TRX[0.00000100000000000],USD[0.02071782028083820] |
| 01180598 | BTC[0.00000000922097000],LUNA2[0.00090373408630000],LUNA2_LOCKED[0.00210871286800000],LUNC[196.79000000000000000],USD[-0.00202526447130870],USDT[0.00000000089984271] |
| 01180600 | USD[-1.21173506353000000],USDT[1.37005912364459000] |
| 01180606 | DOGE[847.90838651189576400] |
| 01180609 | AKRO[4.00000000000000000],BTC[0.00223379439767855],DENT[8.00000000000000000],ETH[0.08263360000000000],FTM[0.65944643126624680],KIN[37.00000000000000000],RSR[4.00000000000000000],SOL[2.25948171954962221],SRM[0.03908507302294000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[46.39670637446768680],XRP[0.00000009578770] |
| 01180613 | ATLAS[2800.00000000000000000],FTT[39.40000000000000000],POLIS[199.30000000000000000],SRM[282.67167843000000000],SRM_LOCKED[6.16376723000000000],TRX[0.00007000000000000],USD[0.00081971437000000],USDT[0.00100000000000000] |
| 01180614 | USD[0.01760352000000000],USDT[89.37203843000000000] |
| 01180616 | AURY[0.00000001000000000],ETH[0.00000000345830820],FTT[1.19977200000000000],OMG[0.00000000515160000],POLIS[10.79331200000000000],SOL[-0.00000002000000000],USD[1.39992028063840031],USDT[0.00000000676740681] |
| 01180618 | BTC[0.00000006652260000],FTT[0.09954370686472000],USD[0.59205160690011851] |
| 01180621 | BTC[0.00000000000000000],USDT[13.68265275932822480] |
| 01180623 | TRX[0.00004000000000000],USD[0.00000001907054270],USDT[0.00000003091385700] |
| 01180624 | ANC[0.59080000000000000],BNB[-0.00000000097930060],CEL[0.03428000000000000],CONV[6.94600000000000000],DODO[0.04260000000000000],GST[0.02658000000000000],MATIC[0.00000041660660],PUNDIX[0.09998000000000000],RNDR[0.03744000000000000],SOL[0.00000034000000],TRU[0.99980000000000000],TRX[13.25166177860599909],USD[0.23615516693692230],USDT[0.14596813960122531],VGX[0.82760000000000000] |
| 01180625 | BEARSHIT[17395573.98000000000000000],BTC[0.00000994000000000],USD[0.04637386000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01180626 | KIN[1.000000000000000],USD[0.000000089262890] |
| 01180627 | ATLAS[15316.794700000000000],TRX[0.000280000000000],USD[0.0419925494025000],USDT[0.000000072796160] |
| 01180628 | USD[5.853651770000000] |
| 01180635 | AMC[0.000000011352207],BNB[0.000000006395362],BTC[0.000000027881500],FTT[0.0009135681264758],LTC[0.000000066325300],USD[0.0000860980047547],USDT[0.000000077175772] |
| 01180640 | DOGE[0.000000140842560],SOL[0.000449800000000],SRM[0.1434761900000000],SRM_LOCKED[0.0922442100000000],TRX[0.0000000093801500],USD[5.064054014104521] |
| 01180647 | AKRO[3.000000000000000],ALPHA[2.000000000000000],AUD[0.2248419949135582],BAO[6937.6062508200000000],CONV[1.0055337900000000],CQT[1.0448656900000000],DENT[3.000000000000000],DOGE[0.0037208600000000],FTM[0.0000955000000000],KIN[37873.2915493400000000],RSR[1.000000000000000],SAND[1.1919498000000000],SHIB[309.7384028800000000],SLP[1.0864456000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0003624482852554],XRP[0.0000452200000000] |
| 01180654 | ETH[0.2729121736326762],FTT[5.5701030019835669],RSR[37402.3025805800000000],SOL[22.000000000000000],SRM[0.0223102800000000],SRM_LOCKED[1.0740024000000000],USD[0.0000001731171160],USDT[0.000000028431195] |
| 01180659 | EUR[0.000000062418185],USD[0.000000101141454],USDT[2.1440487595657994] |
| 01180665 | ALGOBEAR[419912160.000000000000000],ALGOBULL[17990000.000000000000000],TRX[0.5526030000000000],USD[-0.0052526903650056],USDT[0.0067618477500000] |
| 01180670 | BUSD[0.7497106600000000],DOGE[0.7417250000000000],TRX[0.0000900000000000],USD[0.000000081250000],USDT[0.000000027031064] |
| 01180671 | USD[693.904399850541 3468],USDT[0.000000069974925] |
| 01180672 | AUD[0.000000032548376],KIN[2.000000000000000],SHIB[351137.3036269400000000] |
| 01180673 | USD[0.000000020380700],USDT[0.000000026678400] |
| 01180675 | TRX[0.0000010000000000],USD[0.000000043976392],USDT[0.000000136156567] |
| 01180676 | BTC[0.000000070097386],ETH[0.0000000079562352],REEF[0.000000083700000],USD[0.000000057749104],USDT[0.0000279940976670] |
| 01180677 | AXS[3.600000000000000],SLP[8999.160000000000000],SOL[1.000000000000000] |
| 01180681 | FTT[14.0972526000000000],USD[0.000000005000000] |
| 01180685 | BTC[0.000000088215000],DOGE[0.0000000060595 29],EUR[0.000000063733704],USD[0.1100912000000000] |
| 01180689 | BTC[0.000613799574607 2],FTT[2.000000000000000],USD[0.000003709451625] |
| 01180690 | SOL[0.000000070802802],USD[0.000000058317752] |
| 01180694 | DOGE[0.7695300000000000],POLIS[0.0983470000000000],USD[0.2245983844997900],USDT[0.4963199118828945] |
| 01180702 | TRX[9.000000000000000],USDT[0.000000071881609] |
| 01180716 | BTC[0.0002577372768800],FTT[0.000000077925000],USD[-0.9399123203799333] |
| 01180722 | XRP[100.760101000000000] |
| 01180724 | BTC[0.2356875600000000],TRX[325.0000000000000000],USD[0.1005254870000000000000],USDT[6017.5724459377832696] |
| 01180727 | SOL[0.6990690000000000],USD[0.000009029988520],USDT[0.0000000094304000] |
| 01180730 | DAI[0.0597000000000000],DAI[0.0294569400000000],ETH[0.3560000000000000],ETHW[0.3560000000000000],LUNA2[14.3497260200000000],LUNA2_LOCKED[33.4826940500000000],LUNC[2327216.8777580000000000],SOL[62.3673061500000000],TRX[0.0000020000000000],USD[0.000000037879802],USDT[1444.8713985382748172],WAVES[69.000000000000000] |
| 01180735 | ETH[0.0002113727358497],ETHW[0.000211372735 8497],TRX[0.0000020000000000],USDT[441.4507438792921291] |
| 01180738 | TRX[0.0000020000000000],USD[0.000000066500200],USDT[0.000000064753194] |
| 01180739 | SOL[0.000000084475060] |
| 01180744 | ETH[-0.0000000077690536],USD[0.3880403499686868],USDT[0.000000079244241] |
| 01180746 | SHIB[73050.000000000000000],USD[724.2427806000000000] |
| 01180751 | TRX[0.0003400000000000],USD[3.1173123055190197],USDT[4.952400081468372] |
| 01180752 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000207130929],KIN[1.000000000000000],MBS[16.1981068400000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01180753 | AKRO[2.000000000020000],AUDIO[0.000000000008765644],BF_POINT[100.000000000000000],BNB[0.000000029687091],BTC[0.0000000009349680],CRO[0.000000003168050],DENT[5.000000000000000],DFL[0.000000009765768 7],ETH[0.000000101370895],ETHW[0.0000002577 88505],GALA[0.000000000578320],KIN[13.000000000000000],LUNC[0.0000001282972 8],RAY[0.000000073039656],RSR[0.2674179323444606],SAND[0.000000015778105],SHIB[0.0000000980212 43],SOL[0.000000072801414],TRX[0.000000086161324],UBXT[1.000000000000000],USD[0.000001247469 41950],USDT[0.0000116436394 45],XRP[0.0000000050898355] |
| 01180756 | BTC[-0.000000006334029],ETH[0.0000000097771806],FTT[0.000000093960000],MER[15.9914400000000000],SOL[0.000002007 8859465],USD[0.0478720270900 63],XRP[0.000000100000000] |
| 01180759 | ETH[0.0000001317907 0],USD[0.000000011608288],USDT[0.000000085102 04] |
| 01180760 | BNB[0.000025130000000 0],BTC[0.000008630000000 0],DOGE[0.0253562500000000],LINK[0.0001597200000000],SOL[0.0005582500000000],TRX[0.1009810000000000],UNI[0.0005075800000000],USDT[183.5083791430000000] |
| 01180764 | USD[0.000000065502239],USDT[0.000000046852332] |
| 01180766 | DOGE[290.6810586700000000],EUR[0.000000081672837],SHIB[3718455.0855014400000000],USD[0.000000086538070] |
| 01180767 | CQT[1939.1187229955000000],FTT[78.1825008500000000] |
| 01180779 | TRX[0.0923240000000000],USD[0.6352681265572969],USDT[109.5798802553125000] |
| 01180785 | USD[0.000000023087051] |
| 01180788 | USDT[2.1304502000000000] |
| 01180795 | SHIB[99930.000000000000000],USD[0.3536184417521200],USDT[0.000000088672295] |
| 01180797 | BTC[0.000000002510000],SOL[0.2574371150000000] |
| 01180799 | USD[0.000000046382572],USDT[0.000000068615804] |
| 01180802 | AUD[0.0000000035990251],DFL[0.0000000093719 15],FTT[0.000000008321100],GENE[0.000000005229600],RAY[0.000000077114322],SLRS[0.000000015866628],SOL[0.000000053872760],SRM[7.4125456273359187],SRM_LOCKED[72.9896502300000000],TRX[0.0000000091335022],USDT[1.4347105332785900],USDT[0.00000008800 00000] |
| 01180807 | BTC[0.0002537000000000],MATIC[9.9840000000000000],USD[201.3107248369723683] |
| 01180811 | TRX[0.000001000000000] |
| 01180818 | USDT[0.0001577263006752] |
| 01180820 | DOGE[116.4440004968880000],SHIB[3058915.8515481524710000],XRP[4.2139551500000000] |
| 01180821 | ATLAS[9.6070400000000000],BIT[0.9868080000000000],BLT[0.9903800000000000],CRO[9.9747800000000000],EDEN[0.0943900000000000],FTT[5.8969000000000000],IMX[0.0896598000000000],SPELL[99.1464000000000000],TRX[0.0000100000000000],USD[21.8267371246667649000000000],USDT[0.5267515009644854] |
| 01180823 | AUD[0.0000048573875685],BAO[5.000000000000000],BNB[0.000002900000000],DENT[1.000000000000000],DOGE[1239.2069042900000000],ETH[0.000000100000000],KIN[7.000000000000000],SHIB[25974326.7284831400000000],UBXT[2.000000000000000],USD[0.0000033763183300],XRP[457.6529970700000000] |
| 01180832 | AKRO[1.000000000000000],GBP[0.000000058585520],KIN[1.000000000000000],USD[0.000000003360] |
| 01180835 | AVAX[0.0007394000000000],ETH[-0.0000000200000000],GENE[0.000000005075 2200],HT[0.000000101800000],LTC[0.0000000054781160],LUNA2[0.000000389292218],LUNA2_LOCKED[0.000000908348508],LUNC[0.0084769236765406],MATIC[0.0043848000000000],SLRS[0.0033800053752730],SOL[0.000000053991976],TRX[0.000000046610033],USD[0.000000077839164],USDT[0.0037902862 98943] |
| 01180838 | USD[30.000000000000000] |
| 01180846 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01180848 | BNB[0.000000002000000],RAY[0.000000070000000],SOL[0.00000000881010020],USD[28.398910829269515132],USDT[0.0000000060246267] |
| 01180852 | ALGOBULL[53950000.000000000000000],USD[0.003254842900000000],USDT[0.00193451375000000],XLMBULL[2.000000000000000],XRPBULL[6.025109270000000] |
| 01180853 | TRX[0.000002000000000],USD[3.344336670000000],USDT[0.0000000074187274] |
| 01180854 | BNB[0.0029501000000000],USD[4.754149967043736D] |
| 01180857 | BCH[0.3059048000000000],BNB[0.648272000000000],BTC[0.0143461006890000],USD[240.6298173400000000000000000],USDT[142.3437931689783100] |
| 01180860 | TRX[16.1799494500000000] |
| 01180864 | FTT[0.0120442432221430],LUNA2[268.2999038000000000],USD[3974.9193974556475840],USDT[201.4540383507528123] |
| 01180875 | DYDX[0.0736057700000000],ETH[0.000032490000000],ETHW[0.0003248643652116],FTT[0.0003756469209181],MATIC[0.0000000047485533],USD[0.6938194401430516],USDT[-0.000000012222626] |
| 01180890 | ETH[0.0000000099000000],TRX[0.000003000000000],USD[0.0072101418490019],USDT[0.0000001305995535] |
| 01180892 | SOL[0.0000000023200000],TRX[0.0000000693289984],USD[0.000017798516748],USDT[0.0000002745748935] |
| 01180910 | USD[17.1699639179377820],USDT[0.0000000009744521] |
| 01180911 | ATOMBULL[0.0081740000000000],BEAR[998.4000000000000],BULL[0.0003458000000000],DOGEBEAR2021[0.0087340000000000],DOGEBULL[0.0902920000000000],EOSBULL[93003.6595400000000000],SUSHI[0.2600000000000000],USD[697.3838680740783481] |
| 01180916 | ETH[0.0000000038480000],TRX[0.000000064442892],USD[0.000028497123961S] |
| 01180917 | USD[1.3149900000000000] |
| 01180922 | CLV[0.0941090000000000],USD[0.0072350045434648] |
| 01180930 | BNB[0.0000000004303200],TRX[0.000000014923184],USDT[0.000000013360000] |
| 01180935 | ETH[0.0000000100000000],USD[13.9221097583393078] |
| 01180937 | USD[5.0000000000000000] |
| 01180939 | BTC[0.0000000057750000],ETHW[0.000000010000000],TRX[128.9958490000000000],USD[5.8404027887819736000000000],USDT[0.0000000330861130] |
| 01180942 | BADGER[68.9662040000000000],BTC[0.0455509200000000],ETH[0.0000000053183398],SOL[22.5018523500000000],USD[0.5699138835926283] |
| 01180945 | DOGE[0.0000000020000000],SHIB[0.0000000007711872],USD[0.0000000870944495] |
| 01180947 | ATLAS[91363.6051629900000000],FTT[0.2054733700000000],GMT[0.9414371800000000],NFT [349137749640441120][1],SAND[0.8350016100000000],SOL[178.0009857900000000],SRM[11.4966817400000000],TRX[0.9283450000000000],USD[0.4135716837709415],USDT[57.0546973252750000] |
| 01180951 | BNB[0.0002180100000000],USD[-0.0236416037926689] |
| 01180953 | BNB[0.0082150000000000],DOGEBULL[0.0000084640000000],EOSBULL[0.0788000000000000],FTM[0.4450000000000000],TRX[0.0000010000000000],USD[0.0000000187035180],USDT[0.0000000004000000000] |
| 01180955 | BCH[0.0007000000000000] |
| 01180958 | USD[2.4085793358500000],USDT[0.0000000053472277] |
| 01180959 | DYDX[0.0000000034580972],ETH[0.0005888000000000],ETHW[0.0005888000000000],FTT[0.0000000008502125],RUNE[0.0000000018601409],SHIB[0.0000000017733087],TRX[0.0000010000000000],USD[-0.0000000242289372],USDT[0.0000000094262078] |
| 01180967 | BTC[0.0000468800000000],ETH[0.0059272000000000],ETHW[0.0059272000000000],MATIC[2.2258574700000000],USD[0.1477747622883107],USDT[0.0000000067135793] |
| 01180971 | USD[1.5500000000000000] |
| 01180972 | ALGOBULL[820843.5350000000000000],BULL[0.0157395262500000],DOGEBULL[0.0072151987000000],EOSBULL[731.5132200000000000],ETHBULL[0.0259627233000000],SUSHIBULL[2343.4405750000000000],USD[0.0747750000000000],VETBULL[0.4534138350000000] |
| 01180974 | DOGE[33.9773900000000000],SHIB[5697207.0000000000000000],USD[0.5348471604312500],USDT[0.3264347972402419] |
| 01180977 | SHIB[4715363.0960100712740000] |
| 01180978 | AVAX[236.1527600000000000],BTC[0.7498500000000000],ETH[7.6364724000000000],ETHW[7.6364724000000000],HKD[0.0000000282807500],LOOKS[213.0000000000000000],SOL[57.0755680000000000],USD[662.7648295250000000],USDT[6.4516574575000000] |
| 01180981 | AUD[0.0000000046637206],USD[0.1713600268621618] |
| 01180987 | NFT [435244054714604996][1],USD[0.2000000000000000],USDT[0.0000000020695726] |
| 01180988 | ETH[0.0005968580000000],ETHW[0.0005968580000000],SOL[-0.0110342539089095],SPELL[0.0000000016916368],USD[2.1218961516845028] |
| 01180989 | BULL[0.0000000099000000],ETHBULL[0.0000000006000000],FTT[0.0000000100000000],LUNA2[0.0046838527840000],LUNA2_LOCKED[0.0109289898300000],USD[0.0680162518886580],USDT[0.0000000057860100] |
| 01180991 | SHIB[3397739.0000000000000000],USD[0.442290111890000],USDT[0.0038950000000000] |
| 01180994 | ETHBULL[0.0000000398446481],TRX[0.0001340000000000],USD[0.1988125893051159],USDT[143.0137522113148045] |
| 01180995 | BTC[0.0000000100000000],USD[-0.0155794979435130],USDT[0.0312875200000000] |
| 01181003 | TRX[0.0009342769461714],USD[15.6439601058479900] |
| 01181004 | USDT[0.0000000050799280] |
| 01181019 | BTC[0.0007328000000000] |
| 01181020 | BNB[0.0000000069175683],BTC[0.0000002558156246],ETH[0.0000943474950500],ETHW[0.0000943474950500],USD[-0.0012435781353547],USDT[0.0000000093126706] |
| 01181026 | ATLAS[9.8100000000000000],USD[47.7405974169964066],USDT[179.6466353154503917] |
| 01181027 | USDT[0.3512130000000000] |
| 01181031 | 1INCH[0.0327213300000000],BAO[5158.7153549600000000],BNB[0.000540000000000],CHZ[0.6573949500000000],DENT[3.0000000000000000],KIN[5700.5801827200000000],MATIC[0.2334269100000000],SHIB[17400.8839926600000000],SLP[20.5639935600000000],TRX[7.0438421400000000],UBXT[1.0000000000000000],USD[0.189086872 5079080] |
| 01181034 | 1INCH[0.0000000088628608],AKRO[3.0000000000000000],ALICE[0.0000000684142823],ASD[0.0000000121000000],ATLAS[0.0000000409494633],AXS[0.0040921200000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.0000012066556],CEL[0.0000000817081161],CHZ[0.0000000829657881],CLV[0.0000003037960],CR V[0.0000000601630440],DENT[0.0000000049000000],DYDX[0.0000000042594626364984],ENS[0.0000000444003850],FTM[0.0000000003503505],GENE[0.0000000040517373],GOD[0.0000002268168S],GRT[0.0000000895466],GTR[0.0000005895466],KIN[13.0000000000000000],KNC[0.0000006365306S],LINA[0.0000000150431],LRC[0.0000000010504311],MANA[0.0000001720526S],MATH[1.0000000000000000],MTL[0.0000000038252S],OMG[0.0000007940100],ORBS[0.0000007940100],PENDLE[0.0000005440000S],RSR[1.0000000000000000],RUNE[0.0000242241113660],SAND[0.0000007542698],SHIB[0.0000001537039S],SLP[0.0000000850913965],STARS[0.1025272559210300],STEP[32.5223096654363862],STORJ[0.0000000340790S7],SUN[0.0000000091228055],SUSHI[0.0000000611000000],TLM[2.3147158660862820],TRX[5.0000000936115251],UBXT[3.0000000000000000],UNI[0.0000000218916600],USD[0.0000000594849021ZRX[0.0000000012259690] |
| 01181035 | BTC[0.0047938000000000],USD[-32.6377342604798700] |
| 01181039 | TRX[0.0007770000000000],USD[0.0000000242872238] |
| 01181044 | BTC[0.0000000014700000],KSHIB[120.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],POLIS[0.0888085471145600],SOL[8.2529499643466200],USD[0.1424859768803201],USDT[0.3826354070000000] |
| 01181046 | BTC[0.0000000014678947],DOGE[0.0000000088231028],ETH[0.0000000013933774],LTC[0.0000000029550000],TRX[0.0000000085792370],USD[0.0000000045491231] |
| 01181053 | USD[30.0000000000000000] |
| 01181057 | BNB[0.0000000089370660],ETH[0.0000000009042691],LTC[0.0000000061200000],USD[0.0000000261175171] |
| 01181061 | BULL[0.0000000100000000],ETH[0.0007450100000000],ETHW[0.0007450100000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[-0.7094493741185000],USDT[0.3648890000000000] |
| 01181066 | USD[0.0000582581474916] |
| 01181070 | DOGE[62.0611145000000000],ETH[0.0000000095498986],LTC[0.000000069872112],USD[0.0000034129922002] |
| 01181074 | BNB[0.0000000012000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01181078 | FTT[2.354888110000000000],USD[0.3357309142868792] |
| 01181079 | AGLD[350.200225000000000000],ATLAS[7337.986071470299853 0],AUDIO[255.902328450000000000],BTC[0.000000002500000000],ETH[1.895247083487 1870],ETHW[1.895247083487 1870],FTT[200.000000000000000000],HNT[51.458665630000000000],MNGO[20000.720400000000000000],RSR[32000.000000000000000000],SOL[0.000000100000000000],SPEL L[34800.000000000000000000],USD[0.000115815397964],USDT[0.000000173860464] |
| 01181088 | ETH[0.000000100000000000],USDT[0.823351068371 3690] |
| 01181090 | BTC[0.000000003919967],DOGEBEAR2021[0.000000005000000],LTC[0.000000017791337],USD[0.000002228549775],USDT[0.000000113538287] |
| 01181092 | BNB[0.000004300000000],TRX[0.000005000000000],USD[0.000000046566134],USDT[0.000000666 1771489] |
| 01181094 | USD[0.174535959820 7752],XRP[100.000000000000000] |
| 01181095 | BNB[0.000000007581 7893],TRX[-0.000008770407561 3],USD[0.000010475705780],USDT[5.695872563717 8704] |
| 01181098 | BNB[0.000000002000000],BTC[0.000000004500000 0],ETH[0.000000053243182],FTT[0.085037500000000000],STMX[0.000000064835134],USD[0.000000105589342] |
| 01181100 | FTT[0.000000001203600],XRP[0.000000077980980] |
| 01181103 | USD[1.0033240000000000] |
| 01181110 | USD[0.000296383579290] |
| 01181111 | TRX[0.000010000000000] |
| 01181112 | FTT[0.099126000000000],USD[2.9724812952292113],USDT[0.000000038125000] |
| 01181113 | ALCX[0.000000050000000],ETH[0.000000005000000],TRX[0.000002000000000],USD[0.000000079484895],USDT[0.7254693435773280] |
| 01181120 | XRP[369.750000000000000] |
| 01181122 | TRX[0.000002000000000],USDT[0.000000063912890] |
| 01181128 | BVOL[0.000000004000000],USD[32.0897647442322904] |
| 01181129 | DOGE[0.000000082361248] |
| 01181131 | 1INCH[0.000000046697269],ATLAS[9.639600000000000],BCH[0.000000073967226],BTC[-0.000000010032000],FTT[0.001225120000000],KNC[0.000000100000000],PRISM[9.743300000000000],SOL[0.000000047354838],TRX[0.000000030000000],USD[-0.0078831886526405],USDT[0.000000086893261],XRP[0.000000051221962] |
| 01181132 | BTC[0.058388940000000],ETH[1.544706450000000],ETHW[1.544706450000000],FTT[38.992001000000000],RAY[2056.380545457728446 6],SOL[5.009095695000000],TRX[0.000000030000000],USD[5.668187949715 6190],USDT[0.000000147496500] |
| 01181136 | BCH[0.000000036073155],BTC[0.004434064275439 1],CHZ[0.000000004824136 0],ETH[0.000000025332781],LTC[0.000000088654744],MOB[0.000000061676745],SOL[0.000000056128104],USD[0.000004530724218],USDT[0.000017302649700 9] |
| 01181141 | BTC[0.000552850000000 0],USD[26.5903327311765672] |
| 01181147 | ETH[0.000000047446632],RAY[0.000000046665475],USD[0.000007411245763 7] |
| 01181156 | USDT[0.000000085494685] |
| 01181170 | USD[467.668148000000000] |
| 01181171 | CEL[2.086699690201 5900],LUNA2[0.218435297400000 0],LUNA2_LOCKED[0.5096823607000000],LUNC[24136.7100000000000 00],TRX[0.000000410000000000],USD[0.000000001 1472516],USDT[0.0011990047165744],USTC[15.229941000000000] |
| 01181172 | BNB[0.004899750000000000],USD[0.000000004120820],USDT[3.0629232667501800] |
| 01181195 | DOGE[1680.614132374528981 6],USD[-0.1462421617997547] |
| 01181196 | BNB[0.0000000019207857],ETH[0.000000008635738 7],GENE[0.000000003534507 0],HT[0.0000000076093000 0],MATIC[0.000000062665867],NFT [367199016094529548][1],NFT [544780651933943309][1],NFT [558313404402890371][1],SOL[0.0000000376144 62],TRX[0.000000005649787 0],USD[0.000000043780492],USDT[0.0000000112268009] |
| 01181202 | ADABULL[0.0008264500450000 0],DOGEBULL[0.0002229576300000],USD[0.0000924888000000] |
| 01181212 | BTC[0.000000008261496 3],TRX[0.000001400000000000],USDT[0.000000011902048] |
| 01181217 | EUR[0.000000007645283 4],USD[18.652462634468678 1],USDT[5.7475983839091806] |
| 01181219 | NFT [432416400003227899][1],NFT [550372902712865109][1],USD[0.000000001426367 7],USDT[0.3314329325657834] |
| 01181220 | BTC[0.000000067582347],FTT[26.901576994107071 5],SOL[0.000000100000000],USD[0.926137832469355 1],USDT[0.000000009869910] |
| 01181225 | BNB[0.000000097682048] |
| 01181226 | USD[0.127589773417500 0],USD[0.000164000000000] |
| 01181228 | USD[0.00018663150000000] |
| 01181230 | BTC[0.149872776409250 0],USD[0.373178261600000 0] |
| 01181231 | AMC[0.179595400152537 5],TRX[0.0000290000000000 0],USD[17102.5606894935773241],USDT[17635.543891702374828 8] |
| 01181232 | BIT[36.992970000000000],BNB[2.821813191187580 0],DOGE[4283.3115103556429900],FTT[0.199905000000000000],POLIS[23.8981760000000000],SOL[0.099981000000000],SRM[6.128432970000000000],SRM_LOCKED[0.107880850000000000],STARS[65.000000000000000000],USD[0.545293299077500 0],USDT[0.000000006966189],XRP[688.776 1591494107713] |
| 01181237 | CLV[0.067000000000000 0],USD[11.788190297526257],USDT[-0.000000003347459 4] |
| 01181241 | ETH[0.000000005000000],USD[0.000000139261074],USDT[0.000000012180832] |
| 01181243 | USD[-0.391702133684 9700],USDT[4.2663301318868555] |
| 01181247 | BTC[0.000000079663000] |
| 01181250 | USD[0.000000090960700] |
| 01181261 | COPE[0.0000000097000000 0],FTT[0.0002184598736005],SOL[0.0000000017800000],USD[0.0472460939047668] |
| 01181264 | USD[0.000000036235492],USDT[0.000000084281869] |
| 01181267 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.0015577300000000 00],CRO[171.555594420000000],DENT[1.000000000000000000],ETH[0.0314796400000000 00],ETHW[0.0310869400000000 00],KIN[2.000000000000000000],MATIC[12.463259370000000 0],UBXT[1.000000000000000000],USD[0.040793961356954 5],USDT[9.914144740000000 00] |
| 01181270 | BTC[0.000000042261468],USD[0.000000323647500] |
| 01181275 | ALGOBULL[62958.1050000000000000],BSVBULL[17745.368400000000000 0],SHIB[93007.0000000000000000],TOMOBULL[28.1893000000000000],TRX[0.0000010000000000 0],USD[543.5055404285675253],USDT[0.0000000045237025] |
| 01181285 | USD[37.0918185369531000] |
| 01181287 | ETH[0.000000014616595] |
| 01181288 | USD[0.000000003331 3844] |
| 01181292 | BAO[1.000000000000000000],DFL[322.383024450000000 0],MANA[1.4862901500000000],USDT[0.7742179336882052] |
| 01181293 | AUD[355.108079958835884 0],BTC[0.010210858100000 0],CEL[0.099050000000000000],CRV[24.995250000000000 000],ETH[0.069979100000000 00],ETHW[0.069979100000000 00],FTM[9.998100000000000 000],LUNA2[2.698600896000000 0],LUNA2_LOCKED[6.2967354250000000],MATIC[0.000000905070000],REN[0.000000021350000],SOL[3.620245 2400000000],USDT[1.6081 938364231396876],USTC[382.000000000000000000] |
| 01181297 | ETH[0.000032000000000 0],ETHW[0.0000322000000000],LTC[0.0016837100000000],USD[0.3063919500000000] |
| 01181299 | ATLAS[6660.0000000000000000],SHIB[32703270.000000000000000],USD[0.021035987500000] |
| 01181307 | ETH[0.044644880000000 0],ETHBULL[0.006205221840000 0],ETHW[0.044644880000000 00],USD[0.0000349592429572] |
| 01181309 | ATLAS[1000.000000000000000000],BTC[0.003860600000000 00],LINK[7.498575000000000 0],SOL[1.600160000000000000],USD[244.9534500000000000],TLM[390.9290490000000000],USD[390.9290490000000000],XRP[56.560000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01181310 | USDT[0.0000017525890082] |
| 01181314 | TRX[0.0000000086804185] |
| 01181323 | ATLAS[1020.000000000000000],AUDIO[121.000000000000000],AURY[10.000000000000000],BIT[41.000000000000000],DENT[6200.000000000000000],DOGE[327.000000000000000],FTM[170.000000000000000],KIN[509769.000000000000000],MNGO[2020.000000000000000],STEP[632.100000000000000],TRX[555.000010000000000],USD[0.138561336474000],USDT[3069.550670839183500] |
| 01181326 | SHIB[3291784.201542480000000],USD[0.000000033002369] |
| 01181331 | ADABULL[0.000006494000000],BEAR[76.667500000000000],BULL[0.000152182370000],ETHBULL[0.000027640000000],NFT (453601228622037948)[1],NFT (534121103802101565)[1],TRX[0.000001000000000],USD[0.000000256770632],USDT[0.000000027712162] |
| 01181334 | ETH[0.000000080000000],USD[0.006146585563748] |
| 01181338 | STEP[0.000000006038347] |
| 01181340 | AKRO[1.000000000000000],DOGE[0.000000024834825],EUR[0.000000061234482],REEF[0.001832690000000],SHIB[94.591726818165621 2],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006154182 3],XRP[0.000000077997825] |
| 01181341 | AMC[0.914406340000000],AMZN[0.632783150000000],AMZN[0.059464000000000],BAO[1.005940000000000],BB[0.445359540000000],BIL[0.445359540000000],DOGE[254.946962640000000],ETH[0.067008240000000],ETHW[0.066174369196232 2],KIN[1.000000000000000],NVDA[0.333378120000000],PYPL[0.284559230000000],TRX[1.000000000000000],TSLA[0.497434590000000],UBER[3.120662700000000],USD[62.400313707341241 3] |
| 01181345 | BAO[1.000000000000000],ETH[0.000000000723040 8],USD[0.001621012148545] |
| 01181349 | CHZ[339.935400000000000],DOGE[0.858260000000000],TOMO[0.085750000000000],TRX[989.811900000000000],USD[-34.451081635128872 4],USDT[0.005693500000000] |
| 01181350 | BTC[0.000000004060594 0],CRO[0.000000004974808 2],SHIB[0.000000030375020] |
| 01181351 | TRX[0.000000000000000],USD[-22.603690179077195],USDT[31.230000000000000] |
| 01181353 | BTC[0.000000065997963],DOGE[2198.087177480491062] |
| 01181355 | SHIB[0.000000000000000],FTT[0.013067907903335 0],USD[-0.007370324402364 7],USDT[0.000000001734621 2] |
| 01181357 | USD[0.000000073473531] |
| 01181359 | AKRO[7.000000000000000],ALPHA[1.001992880000000],AMZN[0.056424.534435020000000],AUD[0.000000042095376],BAO[8.510290111399000],BOBA[80.5102901139900000],BTC[0.000000043639620],DENT[4.000000000000000],FIDA[13.498416130000000],FTT[0.000091330000000],IMX[199.391259959807650 0],KIN[16.000000000000000],LTC[0.002262907397250],MATIC[0.005892409611486],MBS[69.843197471748265],MNGO[767.358320940000000],OXY[47.422452790000000],SNY[36.255711440000000],SOL[0.001514680000000],SPELL[23853.794060190000000],STG[0.001778360000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000001921617 5],USDT[0.003911311856865 4] |
| 01181361 | USD[25.000000000000000] |
| 01181363 | USD[0.000060967887264 4] |
| 01181366 | USD[0.000000000254990],USD[0.487004832595204 9] |
| 01181370 | RAY[0.255992000000000],TRX[0.000030000000000],USD[0.000000022073624 1],USDT[-0.000000202639187 0] |
| 01181373 | BNB[0.000000027975565],BTC[0.000000004290500],FTT[0.000000004545500],SRM[0.042674580000000],USD[0.000000344230762 8],USDT[0.000000012701842 0] |
| 01181375 | BALBEAR[0.000000033318883],BEAR[0.000000005593200],DOGE[0.000000037920043],EOSBEAR[0.000000047445726],ETH[0.000000003285496],ETHBEAR[0.000000771735999],ETHBULL[0.000000001259504],HTBEAR[0.000000015907480],JST[0.000000029300000],LINKBEAR[0.000000065200000],MIDBEAR[0.000000017981997],SHIB[0.000000740198687],SUSHIBULL[0.000000000000000],SXPBULL[0.000000000384440],USD[0.003305382673538 1],USDT[0.000000004984259 0],XLMBEAR[0.099981000000000],XTZBEAR[0.000000006867302 3] |
| 01181378 | BAO[2.000000000000000],ETH[0.061231200000000],ETHW[0.055424930000000],KIN[2.000000000000000],SOL[0.000119045000000],USD[53.761136741075671 5] |
| 01181384 | BOBA[0.004865640000000],ETH[0.087939960000000],ETHW[0.093595960000000],FTT[14.098290000000000],LUNA2[0.001426240000000],LUNA_LOCKED[5.330094574000000],LUNC[0.001462400000000],NFT (318262682477704219)[1],NFT (480782524572309920)[1],NFT (501488320921647457)[1],NFT (521907045415446299)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.019516808100640],USTC[323.357420000000000] |
| 01181388 | AKRO[1.000000000000000],BAO[6.000000000000000],CAD[0.000000008459794],DENT[1.000000000000000],DOGE[446.641158700000000],ETH[0.005229910000000],ETHW[0.005161460000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.020123565174485 4] |
| 01181390 | ETH[0.000618910000000],ETHW[0.795874310000000],FTT[0.098938850000000],TRX[0.000777000000000],USD[0.001331583585000],USDT[22041.142261330000000] |
| 01181392 | BTC[0.000000004000000],USD[0.000000575181916],USD[0.000098759831559 5] |
| 01181395 | C98[26.662945962106800],DENT[0.000000051528000],DOGE[503.723473234152858 1],SHIB[3679291.820763005760213 5],TRX[194.049140524007713 2],USD[0.8998564863649729] |
| 01181396 | TRX[0.000010000000000],USDT[1.175743000000000] |
| 01181398 | USD[25.000000000000000] |
| 01181399 | BTC[0.000000019839872],ETH[0.000000001824410],LINK[0.000000081700000],USD[0.001599710964808] |
| 01181400 | SOL[0.000000054863400],TRX[0.000000037218524],USD[0.005240321975250 0] |
| 01181402 | BTC[0.000000080000000],BUSD[1822.642678180000000],TRX[0.000000200000000],USD[0.000000091700000],USDT[0.099998931722419] |
| 01181403 | NFT (328202601708629310)[1],NFT (332827622411979665)[1],NFT (372482891594348207)[1],USD[0.006412156911580 0] |
| 01181405 | DFL[0.000000010000000],FTT[0.000000004109000],NFT (299117685082666245)[1],NFT (405664530046825651)[1],NFT (441983994816202353)[1],NFT (458199565626526764)[1],NFT (502228718861320104)[1],SRM[1.754376610000000],SRM_LOCKED[0.365623390000000],TRX[0.000017000000000],USD[5.089177710102791 2],USDT[0.000000144897163] |
| 01181412 | BTC[0.000000000000000],ETH[0.000252290000000],FTM[22500.000000000000000],FTT[25.065934740000000],LUNA2[0.068885671500000],LUNA2_LOCKED[6.160733233500000],LUNC[15000.000000000000000],TRX[0.000030000000000],USD[8823.137742749948219900000000],USDC[10.000000000000000],USDT[0.084536052766212 8] |
| 01181414 | BTC[0.000000003502832],TRX[0.000000010685674 6],USD[0.007257871404872 4],USDT[0.000000000485910 7] |
| 01181416 | ADABULL[0.000020000000000],ALGOBULL[999.300000000000000],DOGE[367.000000000000000],DOGEBULL[0.000000012000000],EOSBULL[929.349000000000000],MATICBULL[0.928572000000000],SHIB[1300000.000000000000000],SUSHIBULL[839.412000000000000],SXPBULL[1485.892900000000000],TRX[0.000002000000000],TRXBULL[11.991600000000000],USD[0.793310701721325],USDT[0.000000024674296],XRPBULL[158.888700000000000] |
| 01181418 | SOL[0.000000037000000] |
| 01181419 | USD[799.894037187000000] |
| 01181423 | SHIB[89840.000000000000000],USD[0.001402746343700] |
| 01181425 | BTC[0.000000009760000],USD[0.000000030608623],USDT[0.000000083005499] |
| 01181426 | ATLAS[6998.713700000000000],BLT[0.988628500000000],C98[161.985071700000000],DFL[2810.000000000000000],ETH[0.072410146273070],ETHW[0.072410146273070],FTT[56.392230448735725],GMT[110.000000000000000],JOE[176.000000000000000],LUNA2[6.359589578000000],LUNA2_LOCKED[14.839042350000000],LUNC[139481400000000000000],MANA[246.000000000000000],RAY[0.993682500000000],SAND[237.000000000000000],SOL[3.485817910000000],USD[1.771177417033261 7],USDT[3.021588707324370 0] |
| 01181427 | LINK[17.9940979744400000],MATIC[129.961050000000000],TRX[0.000020000000000],USD[T[0.225654207100000],USDT[0.276735168486058 0] |
| 01181428 | ETH[0.000000002100000],ETHW[0.000536422100000],USD[879.507232447883416 4],USDT[0.000000007316964] |
| 01181432 | BAO[1.000000000000000],USD[0.002627895970035] |
| 01181438 | SHIB[98138.000000000000000],USD[2.7081955265661567] |
| 01181440 | BAT[0.000000025784734],BNB[0.000000053601344],BTC[0.000000021639100],ETH[0.000915956156799],HT[0.000000005591281],LUNA2[0.000117100418000],LUNA2_LOCKED[0.002732343087000],LUNC[25.498862560357938],SOL[0.000000018101031],TOMO[0.000000004000000],TRX[0.063183963082832],USD[0.000002307880 3040],USDT[-0.003310253090300] |
| 01181443 | AKRO[1.000000000000000],BAO[7.000000000000000],FIDA[1.055997780000000],KIN[8.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003778618674956 0],USDT[0.000000004983617] |
| 01181444 | USD[25.000000000000000] |
| 01181446 | BTC[0.910633695088720],FTT[150.072325170000000],USD[0.000167030965328 9],USDT[0.000000029012742],XRP[0.000000043213773] |
| 01181447 | FTM[1.000000000000000],NFT (329910260917350266)[1],NFT (335078158408283795)[1],NFT (405993641996032000)[1],NFT (417891938607848461)[1],NFT (470894941429728949)[1],NFT (476930832797832379)[1],NFT (550235695222316733)[1],TRX[0.000000000000000],USD[-0.0767349701517454],USDT[0.0000000167403 22] |
| 01181449 | USD[30.000000000000000] |
| 01181452 | HXRO[13247.203166909000000] |
| 01181453 | ADABULL[0.000000030000000],FTT[0.012439466033318],USD[0.000002505752376],USDT[0.000000054123252] |
| 01181459 | BTC[0.000201260000000],CAD[37.985243958138580 8],CUSDT[0.000000029774509],DENT[0.000000017527640],DOGE[0.000000077684152],ETH[0.000000088398317],FTT[0.000000094136000],LUA[0.000000005771986],SHIB[0.000000031202065],TRYB[0.000000027522897],USD[25.873896809908229],USDT[3.9256045445797937] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01181461 | 1INCH[1.99964000000000000],ALICE[0.398874000000000000],ATLAS[69.991000000000000000],BTC[0.008044174200000],CHZ[9.987400000000000000],ETH[0.052497348069472],ETHW[0.052497260369000],FTT[7.198849440000000000],LINK[7.099964000000000000],POLIS[0.399928000000000000],SOL[0.650261120000000000],TRX[0.000843000000000000],USD[0.052538052678737Z],USDT[153.001278552754089S] |
| 01181465 | BTC[0.000000050000000],LRC[0.087903390000000000],TRX[0.000010000000000],USD[0.608049711779882S],USDT[0.000000005620738D] |
| 01181466 | AURY[0.000000010000000],DAI[0.000000010000000],FTM[0.000000000757144T],FTT[0.056951975289015T],USD[-0.000003061274911U],USDT[0.000000079514023] |
| 01181467 | BTC[0.000000070931370] |
| 01181472 | BTC[0.00740600000000],TRX[0.008781000000000000],USD[0.368615384284544T],USDT[0.004937357537160D] |
| 01181473 | BTC[0.000098955000000],DAI[0.085884099196050Q],ETH[0.000775415000000],ETHW[0.514765415000000],FTT[0.008166230000000],LUNA2[0.002493355517000],LUNA2_LOCKED[0.005817829539000],LUNC[542.933413210850000],NFT[435201038537507917411],TRX[0.001233000000000],USD[0.000000145693200],USDT[0.000000099291200] |
| 01181478 | ETH[0.000000000601000],SOL[0.000000031895900] |
| 01181482 | BTC[0.000400000000000],DYDX[284.180474990000000],SOL[23.210036277812576],TRYB[-0.040993097878374],USD[-0.069415117034141S],USDT[0.000001742275443] |
| 01181489 | STARS[0.996010000000000000],TRX[0.000020000000000],USD[5.988130774987923L] |
| 01181490 | GBP[0.000000000671494],SHIB[0.00001593000000000],USD[0.00000009866823L],USDT[0.000000133986245] |
| 01181492 | EUR[8.410238720000000000],USD[-3.236489185904750L] |
| 01181494 | COPE[1.07348955313806747],TRX[0.000022000000000000],USDT[0.0000000000001470] |
| 01181497 | USD[0.00064002741884448] |
| 01181499 | BTC[0.000000035000000],ETH[0.0000000500000000],HMT[0.717333330000000] |
| 01181501 | USD[1.1202828872500000] |
| 01181504 | CREAM[0.010000000000000000],PRISM[12119.934861382500000],SLRS[49.787232757500000],SOL[0.300000000000000000],USD[0.003965905076375B],USDT[0.000000000101048] |
| 01181508 | LUNA2_LOCKED[32.146646700000000000],USD[22.537469617600000000],USDT[14.919278000000000000] |
| 01181508 | USD[0.000000001274032] |
| 01181512 | ETH[0.00003080000000],ETHW[0.003080000000000],TRX[0.000010000000000],USD[0.00091324955310],USDT[0.000308572754963] |
| 01181515 | TRX[0.000010000000000] |
| 01181520 | USDT[0.0002238572894436] |
| 01181522 | USD[86.8282062362706005],USDT[0.0000000075234538] |
| 01181524 | KIN[97879961.000000000000] |
| 01181532 | TRX[0.0000000008464962],USD[0.0019207041249500],USDT[0.0000000038966240] |
| 01181535 | USD[25.0000000000000000] |
| 01181538 | USD[4.49010000000000000] |
| 01181541 | BNB[0.0000000733517557],USD[22.0770736544326438],USDT[0.8195932475224475] |
| 01181545 | USD[0.0000000084523147],USDT[0.8604910244126675] |
| 01181553 | SOL[0.0003663636294400] |
| 01181557 | BAO[1.000000000000000000],USD[0.0000002882454090] |
| 01181560 | BTC[0.0000007067909I],DOGE[636.4654632574341543],ETH[0.0000000088939889],LTC[0.1960560100000000],SHIB[608466.1508917500000000],USD[0.0000000078776076] |
| 01181562 | USDT[1024.0000000000000000] |
| 01181564 | BNB[0.0000000000000],ETH[0.0000000040000000],USD[0.000000065591047] |
| 01181571 | GRTBULL[0.00442250000000000],USD[0.000007573821709Z] |
| 01181573 | BTC[0.144800000000000],CRO[200.000000000000000],LUNA2_LOCKED[152.6965718000000000],USD[777.0991149633666785000000000] |
| 01181577 | BTC[0.0000001508680038],ETH[0.0000000037000000],FTM[0.000000096760669],LOOKS[0.0000000014200000],USD[0.0048994819162929] |
| 01181581 | BTC[0.0000000035304300],FTT[0.0139388200000000],USD[91.5248924461938570] |
| 01181583 | DOGE[29.5058450700000000],ETH[0.0025415000000000],ETHW[0.0025415000000000],EUR[0.0000249700275244],KIN[2.000000000000000],SHIB[0.032572750000000],TRX[1.000000000000000],USD[0.000000004795325],USDT[0.0000615230787320] |
| 01181584 | BTC[0.000000024000000],USD[0.000000234018454],USDT[0.000000258417318] |
| 01181587 | STEP[0.0081600000000000],TRX[0.000002000000000],USD[0.0003826103000000] |
| 01181589 | USD[-96.0490610904808419],USDT[246.7577984806917000] |
| 01181591 | BTC[0.0000366276724754],CRO[0.000000004603456],EDEN[0.0000000047500000],ETH[0.0000000073419370],FTT[0.0000000055855171],LTC[0.0000000088570815],MNGO[0.000000009000000],MSTR[0.000000005000000],SOL[0.0000000052855200],TRX[0.1666255237000000],TSLA[0.0000000020000000],TSLAPRE[-0.000000004918000],USD[0.5846441196624770],USDT[0.0000893467770155],USO[0.000000098117810] |
| 01181593 | CEL[5.1726000000000000] |
| 01181597 | BNB[0.0000000029024264],GENE[0.00000000743000000],SOL[0.0000000007987495] |
| 01181600 | FTT[0.0072731482559600],USD[0.1530225942653042],USDT[0.0081395821536547],XRP[0.0000081940860119] |
| 01181604 | FTT[0.0284114496715836],TRX[0.1126590000000000],USD[0.0000000797528042],USDT[0.0596864535492550] |
| 01181606 | DFL[4.0000000000000000],SOL[0.0095444800000000],TRX[0.3846160000000000],USD[0.3860083798638000],USDT[0.0000000158804600] |
| 01181608 | BNB[0.0000000458509900],TRX[0.500000000000000],USD[0.0000000054369990] |
| 01181618 | SHIB[97820.0000000000000000],USD[0.0000232229450788] |
| 01181620 | SOL[85.7143259800000000] |
| 01181623 | ADABULL[0.0260917230000000],ALGOBULL[690069.0000000000000000],ALTBULL[3.6344541000000000],ASDBULL[3.1977600000000000],ATOMBULL[177.5376000000000000],BALBULL[15.2892900000000000],BNBBULL[0.1414005000000000],BSVBULL[82475.4500000000000000],BULL[0.0387479720000000],BULLSHIT[0.02308383000000 00],COMPBULL[3.9972000000000000],DEFBULL[1.1595900000000000],DOGEBULL[0.2625779400000000],DRGNBULL[0.3957228000000000],EOSBULL[3050.3050000000000000],ETCBULL[0.4360436000000000],ETHBULL[0.1576630500000000],EXCHBULL[0.0081606560000000],GRTBULL[13.4597460000000000],HTBULL[1.8616959000000000 00],KNCBULL[2.1984600000000000],LINKBULL[17.4397440000000000],LTCBULL[119.3864200000000000],MATICBULL[16.9375510000000000],MIDBULL[0.1349030900000000],MKRBULL[0.0865393800000000],OKBBULL[0.1049265000000000],PRIVBULL[0.1363045200000000],SUSHIBULL[2388.3270000000000000],SXPBULL[643.06430000000 00],THETABULL[0.0521634600000000],TOMOBULL[899.3700000000000000],TRXBULL[27.7805400000000000],UNISWAPBULL[0.0716498100000000],USD[0.0000000092367526],VETBULL[2.5781940000000000],XLMBULL[2.4772500000000000],XTZBULL[1.600200000000000],ZECBULL[4.5104510000000000] |
| 01181625 | SOL[1.0000000000000000] |
| 01181628 | DAI[0.0000000030287949],ETH[0.0000000040000000],LTC[0.0000000009693232],RUNE[0.0000000069105230],SOL[0.0000000087405500],STEP[0.0000000060500000] |
| 01181630 | AKRO[0.2790000000000000],ATOMBULL[140.9408000000000000],BTC[0.0000023700000000],COMP[0.0337763400000000],GRTBULL[15.8328150000000000],LTCBULL[21.8846700000000000],SHIB[61430.0000000000000000],SNX[0.0986000000000000],TRXBULL[100.0316100000000000],USD[3.3338526120000000],USDT[0.0000000050000 00],XLMBULL[0.0092780000000000] |
| 01181634 | 1INCH[0.2429127703566100],ATLAS[2700.0000000000000000],CHZ[2320.0000000000000000],CQT[936.0000000000000000],ENS[0.0095972100000000],ETH[0.0000000893503385],FTT[159.3794074500000000],GMX[32.4705815000000000],LUNA2[0.0204743174230000],LUNA2_LOCKED[0.0477734073200000],LUNC[102486.8388350818532 200],MATIC[0.0000000054790300],NFT[325596116813370802)1],NFT[494452724347800914]1],NFT[550888889060565261)1],SAND[504.0000000000000000],SOL[0.0003038131516600],USDC[2.1687918646082210],USDT[0.0000000070941803] |
| 01181635 | USDT[2.7426240000000000] |
| 01181637 | CRV[0.5284340500000000],LUNA2[0.0158451740100000],LUNA2_LOCKED[0.0369720726800000],LUNC[3450.3200000000000000],USD[0.0542612717615891],USDT[59.0247309283266336],XRP[0.9312000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01181638 | SOL[0.0000000098376528],TRX[0.6167669200000000],USD[0.0734653920000000] |
| 01181641 | FTT[288.6733753000000000],RAY[0.2425650000000000],TRX[0.0000100000000000],USD[7.1954040000000000],USDT[12.2994816663000000] |
| 01181647 | FTT[0.0994836000000000],USD[0.0000409254000000],USDT[0.0000409255000000] |
| 01181648 | BNB[0.0001872318511600],SOL[0.0000000024398500],USDT[0.0000004284054400] |
| 01181649 | AVAX[0.0000000045650000],BNB[0.0000000283056415],BTC[0.0000000760903300],BUSD[96.8169178700000000],DOGE[0.0865680865988404],ETH[0.0000000016250000],FTT[0.2261189005893400],HT[0.0000000084013843],MATIC[0.0286354535650000],NFT [2970451768281038777][1],NFT [4149372273749355539][1],NFT [5082825502261476511],SOL[0.0000000068326394],TRX[527.3981246248421673],USD[0.0000000045896552],USDT[0.0000000089965469] |
| 01181655 | USDT[0.0000000008625407] |
| 01181657 | USD[0.0002029074514962] |
| 01181660 | ETH[0.0000000027201700],GENE[0.3692306674000000],SOL[0.0000000121182500],USD[0.0000132685763634] |
| 01181662 | TRX[0.0000170000000000],USD[0.0000003116624440],USDT[0.0000000039055453] |
| 01181668 | DOGE[21.6970271000000000],USD[0.0000000033249085] |
| 01181669 | ETH[0.0000000017409600],USDT[0.0000000540172700] |
| 01181670 | AUD[0.0553416145491335],ETH[0.0000001000000000],USD[0.0000000098816088] |
| 01181671 | SOL[0.0000000061935000],USDT[0.0000000013809516] |
| 01181672 | USD[0.0000000118547921] |
| 01181673 | APT[0.0000000190000000],AVAX[-0.0000000020000000],BNB[0.0000000090886620],ETH[0.0000000043444007],MATIC[0.0000000058282800],NFT [319680485300837702][1],NFT [330403477678682885][1],NFT [340126846182266147][1],SOL[0.0000000050059272],USDT[0.2990681736935137] |
| 01181677 | BNB[0.0000000063678388],BTC[0.0000000000400000],DOGE[0.0000000090629300],SOL[0.0000000000642800],SXP[0.0000000011021600],TRX[0.0035520086774894],USDT[0.0000001592724427] |
| 01181678 | BTC[0.0000082175724115],ETH[0.1390000074486484],ETHW[0.0000004163377B],FTM[0.0000000004633778],IMX[0.0000005347400],SOL[0.0000000045787401],SPELL[2.9399931311448148],TRX[0.0000000042850000],USD[8.2104607093595194000000],USDT[0.0000001207978552] |
| 01181679 | BAO[3.0000000400000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000004395158878] |
| 01181689 | BTC[0.0002292000000000],ETH[0.0000000047165000] |
| 01181690 | ETH[0.0000000050000000],TRX[0.0000020000000000] |
| 01181692 | GMT[0.6384319619484150],GST[0.0700000000000000],LUNA2_LOCKED[170.6064269000000000],LUNC[3.0438750024062500],SOL[0.0000000064238800],TRX[0.0000030000000000],USD[-0.0000000030417885],USDT[4.3909932055252876],USTC[10350.0684465750111764] |
| 01181696 | DOGE[170.6007166341309360] |
| 01181699 | BTC[0.0007152500000000],USD[0.0000465906325806],USDT[0.0002441836693864] |
| 01181700 | SOL[0.0010000000000000] |
| 01181707 | BNB[0.0000000019344520],BTC[0.0000000000012116] |
| 01181711 | BCH[0.0000000003226200],BNB[0.0000000044478041],SOL[0.0000000050214200],TRX[0.0000000012162413],USD[0.0000000043613398],USDT[0.0000000067750600] |
| 01181715 | USD[25.0000000000000000] |
| 01181717 | USD[25.0000000000000000] |
| 01181720 | RAY[0.9853700000000000],USD[0.1177519565000000] |
| 01181721 | USDT[0.0000421522233563] |
| 01181723 | BTC[0.0000336900000000],DOGEBEAR2021[1.9766243700000000],USD[0.2554692320000000] |
| 01181726 | AKRO[8.0000000000000000],AUDIO[1.0315966300000000],BAO[27.0000000000000000],BAT[1.0163819400000000],BNB[0.0000000058325000],BTC[0.0000000067406391],BYND[0.0000000015508950],CAD[0.0000004017409779],CHZ[2.0028514100000000],DENT[7.0000000000000000],DOGE[0.0000000009444790],FIDA[1.0429350700000000],KIN[25.0000000000000000],NFL[0.0000000958228],NOKI[0.0000000034342704],RSR[9.0000000000000000],SHIB[241415.0297958605944386],TRX[44.0000000000000000],UBER[0.0000000012328565],UBXT[10.0000000000000000],USDT[0.0146045262304181] |
| 01181730 | USD[0.0000000044650080],USDT[0.0000000216043461] |
| 01181733 | COPE[0.0385000000000000],LRC[774.8527500000000000],SOL[3.7488196748889493],USDT[0.2547762786009910],XRP[213.7185800000000000] |
| 01181734 | MATH[0.0281938500000000],USD[0.0000010653870B] |
| 01181736 | SOL[0.0000000031054500] |
| 01181738 | DOGE[0.0000000020693600],FTT[0.0216338807263548],NFT [374235987012260658][1],NFT [402035132069826994][1],NFT [501195499507196178][1],SOL[0.0000000040023908],TRX[0.0000000070011710],USDT[0.0000000021869011] |
| 01181741 | BTC[0.0000000015621248],USD[0.0001988728153125],USDT[0.0000000093084800] |
| 01181743 | USD[25.0000000000000000] |
| 01181745 | FTT[25.9950600000000000],USD[24565.9267462168298572] |
| 01181747 | AVAX[0.0000000021695831],BNB[0.0000001021620000],BTC[0.0000000030945000],ETH[0.0000000045106282],LUNA2[0.0344981391900000],LUNA2_LOCKED[0.0804956581100000],LUNC[7512.0424407000000000],MATIC[0.0000000059005440],USD[0.0003595015230278] |
| 01181749 | ETH[0.0009981000000000],ETHW[0.0009981000000000],USDT[0.0000000030000000],XRP[0.7500000000000000] |
| 01181753 | ETHBULL[0.0006006762000000],LTCBULL[0.0018820000000000],USD[0.0000000053498526] |
| 01181756 | TRX[0.0000010000000000] |
| 01181759 | ALPHA[1.0045765700000000],SHIB[75367B7.8550780600000000],USD[0.0000000000006773] |
| 01181763 | AUD[5.6739597740609779],BAO[5.2124239600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0011717148395890] |
| 01181777 | ETH[0.0899820000000000],ETHW[0.0899820000000000],LINK[9.9980000000000000],SHIB[2048565.0000000000000000],USDT[0.0000000016414650] |
| 01181783 | AMC[0.0004000000000000],ATLAS[9.0340000000000000],CONV[5498.9000000000000000],GME[0.0023840000000000],SHIB[95710.0000000000000000],TRX[0.0000010000000000],USD[0.0000024747682408],USDT[0.0000000072033080] |
| 01181784 | USD[0.0000000049789476],USDT[0.0000000045504280] |
| 01181792 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000002550] |
| 01181795 | BAO[2.0000000000000000],EUR[0.0000000612249326],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000001300] |
| 01181796 | BNBBULL[0.0022081646000000],DOGEBULL[0.0012085170500000],SXPBULL[0.1165952000000000],TRX[0.0000020000000000],TRXBULL[0.0071975000000000],USD[0.1184295271125000],XTZBEAR[82.3775000000000000],XTZBULL[0.0691602000000000] |
| 01181797 | BTC[0.0006610178585B2],USD[0.5161384616352475],USDT[0.0000009568720] |
| 01181798 | TRX[0.0000010000000000],USD[2.8214661400000000],USDT[0.0000000066016742] |
| 01181800 | USD[0.0877115000000000],USDT[0.8829730004627350] |
| 01181801 | BTC[0.0000000070000000],ETH[0.0000000179053762],ETHW[0.0000000099728216],SOL[0.0000000040000000],USD[0.0000000217795056],USDT[4802.7454338779746308] |
| 01181802 | USD[0.0034226038115500] |
| 01181805 | BTC[0.0000000046761280] |
| 01181809 | USD[20.0000000000000000] |
| 01181815 | BTC[0.0109258433819000],ETH[0.0260207792674600],ETHW[0.0258815499391600],FTT[4.3991754000000000],GALA[169.9686690000000000],MATIC[3.7717775709058000],RAY[0.4704189100000000],SOL[3.5779607784279225],USD[2282.5251013957786900],USDT[20.6423446217911200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01181824 | ETH[0.0000000032280000],SOL[0.0000000914256000],USDT[0.000000128559882] |
| 01181827 | FTT[0.013488749912247S98],TRX[0.0007780000000000],USD[0.0079421256810000],USDT[0.000000016000000] |
| 01181833 | TRX[0.000010000000000],USDT[0.5180380000000000] |
| 01181837 | FTT[0.0000695386414600] |
| 01181838 | BTC[0.0000000060000000],MATIC[0.0000000099898300],USD[0.0000000152924806],USDT[0.0000000059087800] |
| 01181839 | C98[0.0039200000000000],FTM[0.0012500000000000],USD[2.6162099648060000],USDT[0.0000000018582000] |
| 01181844 | BTC[0.0100183984722255],USD[0.0000421025598458] |
| 01181845 | TRX[0.0000010000000000],USD[0.0084964594766109],USDT[0.0000000089825122] |
| 01181855 | KIN[1.0000000000000000],USD[0.0000000010794860],XRP[15.5259094000000000] |
| 01181861 | FTT[0.0000000022605700],RAY[0.0000000071090700],SUSHI[0.0000000078726200],USD[0.0000000068555450],USDT[0.0000000078259343] |
| 01181862 | TRX[0.0000100000000000],USD[1.4249856422000000],USDT[0.0039790000000000] |
| 01181863 | TRX[0.0000022000000000],USDT[0.0000327441268594] |
| 01181871 | CHZ[0.0000000024061950],DENT[237.5885581082707110],DOGE[0.0000000012333546],DOGE[4.5376019310399390],KIN[0.0000000036971200],MANA[0.6152969540230400],REEF[0.0000000030840000],SHIB[26448.0016500586088315],TRX[0.0000000080000000],XRP[0.0000000001546179] |
| 01181873 | BTC[0.0001000000000000],FTM[0.0078620106476108],FTT[0.0000000062944000],USD[-1.6532650564306602],USDT[1.2956682671870002] |
| 01181876 | USD[0.0000000003099109],USDT[0.0000002035322 4] |
| 01181878 | USD[2.9681410053500000] |
| 01181885 | FTM[0.0000000010618700],USD[0.0000000329881092],USDT[0.0000000086792488],XRP[0.0000000011009700] |
| 01181886 | BNB[0.0000000017649588],TRX[0.0002600000000000],USD[5.0495531765595395],USDT[0.0000000032154550] |
| 01181887 | FTT[0.0000007475753],HT[0.0000000092211050],SOL[0.0000000036446530],TRX[0.0000000006960671],USD[0.0244622812885590],USDT[0.0000000077606464] |
| 01181891 | USD[7.8250422719454584] |
| 01181894 | ATOM[0.0000000066553425],BNB[0.0000001471996375],BTC[0.0000000067123322],MATIC[0.0007771600000000],SOL[0.0000000009188944],TRX[0.0000000022511494],USD[0.0000000190302430],USDT[0.0000000035374252] |
| 01181899 | DOGE[0.7071000000000000],HT[0.0865000000000000],SHIB[7200000.0000000000000000],USD[1.4147969950384958],USDT[0.0073797888000000] |
| 01181903 | SOL[0.0000000022195222],TRX[0.0000000071594293],USDT[0.0000000065135770] |
| 01181907 | TRX[0.0000010000000000],USDT[0.0000000054362800] |
| 01181914 | USD[0.0000002456245882] |
| 01181917 | FTT[0.0966632059314400],TONCOIN[19.9960000000000000],USD[0.0067260274366400],USDT[462.5844238300000000] |
| 01181921 | BAO[1.0000000000000000],CAD[45.3066753165250068],DENT[1.0000000000000000],DOGE[20.9001969800000000],TRX[1.0000000000000000],USD[0.0000003083637622] |
| 01181922 | SHIB[54593.6781810000000000] |
| 01181926 | BNB[0.0000001000000000],MATIC[0.0000000089827794],SOL[0.0000000057313888],TRX[0.0000000015010069] |
| 01181932 | AVAX[0.0000000080000000],ETH[0.0008812400000000],GENE[0.0000000089000000],SOL[0.0004530067675196],USD[0.0000082637804],USDT[0.0002110473743905] |
| 01181938 | TRX[0.0000020000000000],USDT[2.3664480000000000] |
| 01181941 | ETH[0.0000001000000000],NFT (293287187918777054)[1],NFT (427822761565728681)[1],NFT (491540991641332751)[1],USD[0.0000000129965569],USDT[0.7495846414936875] |
| 01181943 | AMPL[-0.0000000009784402],BTC[0.0000000054460571],CRV[0.0000000026000000],ETH[0.0000000146790076],ETHW[3.0003213214679076],FTT[0.0042687285712651],MATIC[0.0000000007500000],SRM[0.0031500000000000],SRM_LOCKED[0.0455075700000000],UNI[0.0000000064900000],USD[104.8487820602233497] |
| 01181945 | ATOM[0.0000000051001464],BNB[0.0000000300477093],ETH[0.0000007333977777],LUNA2[0.1836951499000000],LUNA2_LOCKED[0.4286220164000000],MATIC[0.0310228734705688],NFT (554452959191038322)[1],SUN[0.0002680000000000],TRX[0.8821940000000000],USD[5.6494137075272094],USDT[0.0000089847397077] |
| 01181947 | SOL[0.0000000000000000] |
| 01181953 | FTT[0.0000063145378574],USD[18.9426168714575792],USDT[0.0000000003705766] |
| 01181955 | LTC[0.1600000000000000],USD[9.2928933120679392] |
| 01181958 | DOGE[0.0000000047850000],ETH[0.0000000095149486] |
| 01181959 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000075787566],KIN[131205.8589004700000000],RSR[1.0000000000000000],SHIB[5873.8948921600000000],TOMO[1.0651798600000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000087488892054],XRP[0.0000000001686155] |
| 01181963 | AVAX[0.0000000084824000],BNB[0.0000000002000000],ETH[0.0000000073594020],SOL[0.0000000053387600],USD[0.9669283641907933],USDT[0.7190222494288105] |
| 01181965 | BTC[0.0000000000229900] |
| 01181966 | USD[30.0000000000000000] |
| 01181969 | BAO[11447.4119479600000000],BNB[0.0000000027280780],ETH[0.0000258900000000],ETHW[0.0000258900000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000053374473943],XRP[780.3577223713588947],ZAR[0.0000328819158112] |
| 01181973 | BTC[0.0000000098185050],RAY[0.0000000087160000],SOL[0.0000001070500000] |
| 01181976 | TRX[0.0000020000000000],USD[-1.0089683516900000],USDT[2.3400000000000000] |
| 01181977 | BTC[0.0000365500000000],ETH[0.0000184500000000],ETHW[1.6726184491803047],SOL[0.0300000000000000],USD[2406.5221397661684308] |
| 01181983 | BNB[13.3300000000000000],BTC[0.0000000018430000],BUSD[10000.0000000000000000],ETH[0.0000010000000000],FTT[1219.5887496262494902],LUNA[0.0031165017030000],LUNA2_LOCKED[0.0072718373070000],PAXG[11.3301000000000000],RAY[30119.0000000000000000],TRX[1.0000000000000000],USD[11889.6033015991103983],USDC[10000.0000000000000000],USDT[0.0000000087361811] |
| 01181984 | SHIB[1513317.1912832900000000],TRX[1.0000000000000000],USD[0.0100000000000984] |
| 01181986 | SOL[0.0000000046810000] |
| 01181988 | AKRO[1.0000000352244406],BAO[3.0000000000000000],C98[0.0000000003839020],CHZ[0.0000000066357472],DENT[0.0000000073871135],DODO[0.0000000201335668],FTM[0.0000000050854485],GBP[0.0000001170139600],MATIC[0.0000000089388731],MNGO[0.0000000916651660],SAND[0.0000000009274094],SHIB[0.0000000052843772],UBXT[1.0000000000000000],UNI[0.0000000001799457909],USD[0.0000000046859945],USDT[0.0000001238693774],WAVES[0.0000000081072128],XRP[0.0087128342319720] |
| 01181990 | BTC[0.0000000049600000],USD[0.0003590154802050] |
| 01181994 | BCH[0.0000000037729424],BTC[0.0000000017300596] |
| 01181995 | USDT[0.0000000272764770] |
| 01181998 | USD[0.0928743702323763] |
| 01182006 | EUR[0.5667610517797403],TRX[0.0000050000000000],USD[0.0000074724022375],USDT[0.0000315309831387] |
| 01182009 | APT[0.1399213899400000],BNB[0.0000000046000000],ETH[0.0000000245499548],SOL[0.0010000149474584],TRX[0.0000000061236034],USD[0.0000000013753714],USDT[0.2253282360000000] |
| 01182010 | TRX[0.0000030000000000],USD[-0.9153622011347496],USDT[0.0000000078759878],XRP[30.2885242100000000] |
| 01182011 | SOL[0.3554997800000000] |
| 01182018 | USD[25.0000000000000000] |
| 01182022 | DAI[0.0694146600000000],DFL[263.3674440400000000],ETH[0.0000000085738604],FTT[0.0122091347903701],MATIC[0.0000000064251040],TRX[10.0009630000000000],USD[0.0000139138655445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01182024 | ETH[0.000000005000000],USD[0.877000000000000] |
| 01182025 | BTC[0.001856997283991],ETH[0.096675000000000],USD[14.315561772250689] |
| 01182029 | BTC[0.000000005000000],ETHW[0.007273790000000],USD[0.092748702496725] |
| 01182039 | BAO[3.000000000000000],DOGE[48.917651180000000],ETH[0.011761760000000],ETHW[0.016111700000000],KIN[1.000000000000000],MATIC[5.972478130000000],SHIB[93726.680545080000000],SOL[0.525342400000000],TRX[124.970307120000000],USD[0.000026142915004 0],XRP[63.280469425024000 0] |
| 01182045 | SOL[0.000000076173800] |
| 01182047 | USDT[0.820030430294508 4] |
| 01182052 | DOGE[0.000000079122957],KIN[0.000000081638000] |
| 01182053 | EUR[0.613195215500000 0],USD[0.628267678861500 0] |
| 01182069 | FTT[0.000000086420000],USD[0.000000001825000],USDT[0.000000018297404] |
| 01182070 | ATLAS[939.812000000000000],USD[0.191725570000000 0] |
| 01182077 | BNB[0.000000050997658],TRX[0.000003000000000],USDT[0.000017663227867 7] |
| 01182078 | BAO[3.000000000000000],DOGE[291.144640390000000 0],EUR[0.000000005727936],KIN[1.000000000000000] |
| 01182079 | TRX[0.000001000000000],USD[0.003108105000000] |
| 01182081 | ETH[0.008952200000000],ETHW[0.008952200000000],FTT[34.656474407870000 0],SAND[0.590800000000000],TRX[0.000020000000000],USD[0.019883933606148],USDT[0.000000028383826] |
| 01182083 | 1INCH[0.000000000613500],AAPL[0.000000054150911],ADABULL[0.000000002000000],AMC[0.000000001449640],KIN[1.000000000000000],LNA[0.000000020099200],LUNA2[0.046719352680000 0],LUNA2_LOCKE D[1.389230772000000 0],LINC[129646.253746460000000],RAY[2.086567352009468],SOL[39.774365303695198],SPY[0.000000013629638],USDC[12877.364574300000000],USDT[0.000000025310272] |
| 01182085 | BTC[0.000000055228000],ETH[0.000000041032711],FTT[0.029007684169039],SRM[0.002713920000000],SRM_LOCKED[0.019690500000000],USD[1.806527482242388] |
| 01182087 | COPE[0.002380000000000],FIDA[0.000000080000000],SOL[0.000000048069800],TRX[0.905314000000000],USD[0.000000075000000],USDT[0.000000040000000] |
| 01182093 | TRX[0.000009000000000],USDT[29.000000000000000] |
| 01182095 | GBP[0.000000025879830],TRX[0.000022000000000],USD[0.000000846029995],USDT[0.000001046578869] |
| 01182097 | AMPL[0.000000006656915],ETH[0.000000082500000],FTT[0.000000013489879],LTC[0.000000012797927],USD[0.000000009734735],USDT[0.000000016092231] |
| 01182103 | ETH[0.000000260470],TRX[0.000002000000000],USD[0.000000068660761],USDT[0.000000006103766] |
| 01182106 | ETH[0.006001000000000],ETHW[0.006001000000000],USD[0.000164576450000],USDT[0.000000048597804] |
| 01182107 | EUR[0.003387390000000],SRM[0.853635900000000],SRM_LOCKED[7.396887600000000],USD[0.000000071159137],USDT[0.000000033066725] |
| 01182112 | USD[30.000000000000000] |
| 01182116 | ETH[0.000000026498600],FTT[0.003383000000000],NFT[361843956579338576][1],NFT[394557680356494331][1],NFT[430193668283624983][1],TRX[0.000000098266500],USD[0.000001292473350],USDT[0.0000095056755900] |
| 01182117 | LUNA2[0.678676744500000],LUNA2_LOCKED[1.583579071000000],LUNC[147783.290000000000000],USD[0.000000758282310 0] |
| 01182119 | AKRO[0.000000040664512],CHZ[0.000000004862000],DENT[0.000000061049045],ENJ[0.000000056605400],KIN[1.000000000000000],LNA[0.000000020099200],LUNA2[0.046719352680000 0],LUNA2_LOCKED[0.109011822900000 0],LUNC[10173.237407840000000],MTA[0.000000040000000],REEF[0.000000050000000],SHIB[0.0000 0],SLP[0.000000066230000],SOL[0.000000008160000],SOSI[0.000000005881600],SPELL[0.000000050000000],USD[0.000000006869],XRP[0.000000995683391],ZAR[0.000000115762404] |
| 01182121 | USD[720.174865123200000] |
| 01182124 | AKRO[0.000563903000000],FTT[0.270229961328048],NFT[33710648978432556][1],NFT[437526550978929903][1],NFT[44212042009659018 2][1],NFT[52020951479933207 1][1],NFT[52743365682772905 0][1],USD[0.000000154728197],USDT[0.000000265922207] |
| 01182127 | AKRO[0.005863900000000],FTT[0.270229961328048],BNB[0.000000030838240],BTC[0.000000079309158],DENT[0.000049380000000],EUR[0.000000070000000],NFLX[0.000000073040000],SHIB[8.967099194980160 0],TSLA[0.000000100000000],TSLAPRE[0.000000048560000],USD[0.000325393474843],XRP[0.001235310591723],ZAR[0.059366256578895 8] |
| 01182139 | DOGE[33.000000000000000],SOL[0.002590000000000],TRX[0.000001000000000],USD[0.065328857450000 0] |
| 01182142 | SOL[0.000000096393690] |
| 01182143 | BTC[0.000033147334000],ETH[0.114000000000000],FTT[0.000000104254960],LUNA2[0.098901603530000 0],LUNA2_LOCKED[0.230770408200000 0],USD[0.000000075394938],USDT[0.238534073090199 9] |
| 01182146 | ETH[0.006598100000000],USD[0.010146132841319 0] |
| 01182149 | ETCBULL[8.585981410000000],ETHBULL[0.000027094000000],MER[0.300700000000000 0],USD[11.901509592671027 3] |
| 01182150 | LUNA2[0.000000017639324 3],LUNA2_LOCKED[0.000000041584233],LUNC[0.003841000000000 0],NFT[34964268018916006 6][1],NFT[45257387509273361 6][1],TRX[0.626592000000000],USD[0.000000003363749 2],USDT[0.000424018268722 1] |
| 01182159 | USD[25.000000000000000] |
| 01182165 | LUNA2[0.000417363679000],LUNA2_LOCKED[0.000973848586300 0],LUNC[90.881820000000000],TRX[0.000001000000000],USD[2.778899124235425 1],USDT[0.868343683030411 3] |
| 01182170 | SOL[0.000000081121500] |
| 01182174 | DEFIBULL[0.070695858000000],TRX[0.000002000000000],USD[0.030043000000000] |
| 01182177 | ALICE[0.098785000000000],BAL[0.007346650000000],BIT[0.927024800000000],BTC[0.000918870000000],COMP[0.000047100000000],DODO[0.045850000000000],DYDX[3.884132300000000],ETH[0.000000002455068 2],ETHW[0.202118712455068 2],MANA[0.762690000000000],RAY[0.440912040000000 0],SUSHI[0.469296000000000],USD[0.040000129161923] |
| 01182178 | 1TRX[0.000200000000000],UNB[0.080094000000000],UNB[0.606093008928106],USDT[0.004000129161923] ETH[0.000002000000000],FTT[0.000000087232385],LTC[0.253649390000000],USD[1.566205922105176 5] |
| 01182179 | AURY[53.517679820000000],BNB[1.800708410000000],BTC[0.000000002000000],BUSD[511.934847410000000],FTT[25.135193000000000],MBS[479.877272720000000],TRX[0.000005000000000],USD[0.000000096068512],USDT[0.000000030567497] |
| 01182183 | BTC[0.009703730000000],DOGE[132.211989760035960],ETH[0.229898684323566],ETHW[0.229898684323256 6] |
| 01182184 | SXPBULL[4976.762688117876000],TRX[0.000002000000000],USD[0.000000003997440],USDT[0.000000043797576],XRPBULL[493.308749790000000] |
| 01182187 | ATLAS[1659.684600000000000],BTC[0.000011000000000],COMP[0.000023229610000],FTM[254.825467900000000],FTT[44.491205850000000],LOOKS[85.000000000000000],USD[2.056816435471636],USDT[177.156274285485900 8] |
| 01182196 | ETH[0.000000010000000],USD[2.156348811882472 8] |
| 01182197 | AUD[50.000000000000000] |
| 01182198 | ETHBULL[0.000000002000000],FTT[0.001157481514840 0],USD[1.271365704330921 5],USDT[0.000000008948687] |
| 01182202 | USD[25.000000000000000] |
| 01182203 | BTC[0.000076791500000],BULL[0.002640118500000],ETHBULL[0.174520635000000],FTT[25.544279580000000],USD[1372.105489070004032 5],USDT[0.000000138231104 0] |
| 01182207 | AUD[0.000181451906740],MATIC[0.000293970000000] |
| 01182208 | TRX[0.000001000000000],USD[0.007146257487286 1],USDT[0.096778000000000] |
| 01182209 | TRX[15.989361000000000],USD[0.029581405000000],USDT[0.000000049982860] |
| 01182210 | BNB[0.000019300000000],BTC[0.000000100000000],DOGE[0.002667380000000],ETH[0.000001500000000],ETHW[0.000001500000000],GBP[0.000000081302960],SHIB[4.046329000000000],USD[0.000556156902826] |
| 01182215 | TRX[0.001556000000000],USD[0.093845874688053] |
| 01182220 | ETH[0.273000000000000],FTT[1.666918491361335 2],HT[0.052187680000000],SRM[6.162723710000000],SRM_LOCKED[34.353560600000000],USD[0.927198004568908],USDT[-0.000000060313780] |
| 01182222 | BTC[0.000000007166000],CHZ[0.000000069029567],SOL[0.000000001286715],SRM[0.002987760000000],SRM_LOCKED[0.011173650000000],TRX[0.000000085355321],USD[0.015499555124079 0] |
| 01182225 | CRO[0.000000008480000],DOGE[0.000000067747000],ETH[0.000000001768147],MATIC[0.000000089660032],OMG[0.000000067359960],OXY[0.000000037400000],REEF[0.000000091061455],RSR[0.000000043330580],SHIB[3748.057059870148259],SUSHI[0.000000088922000],USDT[0.000093589979 753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01182230 | FTT[155.000000000000000],TRX[0.000030000000000],USD[25.000000157364786],USDT[0.195482920000000] |
| 01182233 | BNB[0.000000030875000],BTC[0.000544164914400],COPE[0.000000009398666],ETH[0.110000085924870],SOL[0.000000002747047461],USD[0.000000067853388] |
| 01182240 | BIT[100.630686600000000],BTC[0.006859619870900],SOL[0.000000008445506],USD[0.000000131244382],USDT[0.000000005602395] |
| 01182241 | ALICE[424.045120000000000],BICO[2847.511200000000000],BNB[0.002117805082150],DOGE[10076.340902733636200],DOT[234.318424021725890],ENJ[2447.500000000000000],GALA[11477.704000000000000],GODS[2815.436800000000000],IMX[2593.381220000000000],LUNA2[0.000000443921311],LUNA2_LOCKED[0.000000000000000],1035816391],LINC[0.009666481727200],MANA[1818.423400000000000],RSR[8474.807721585421500000],SAND[2084.000000000000000],SLP[26504.698000000000000],USD[929.074599633910164],YGG[6870.625600000000000] |
| 01182242 | TRX[0.000007000000000],USD[-36.993450426334325],USDT[67.780017143918898] |
| 01182243 | USD[0.770223290000000] |
| 01182248 | ATLAS[5.035400000000000],KIN[1.000000000000000],SHIB[0.360902832488000],USD[0.000000026125810] |
| 01182250 | BNB[0.000000222105640],HT[0.000000044700000],SOL[0.000000037900356],TRX[-0.000000787187249],USD[0.000000102165566] |
| 01182251 | USD[0.001295545897744] |
| 01182256 | TRX[0.000001000000000],USD[0.000000087105380],USDT[0.971726800000000] |
| 01182265 | BTC[0.000086800000000],BTC[0.000000138603925],USD[181.652466000979580000] |
| 01182271 | SHIB[0.000000053614892],USDT[0.000000414823002] |
| 01182272 | USD[25.000000000000000] |
| 01182274 | MER[81.005740000000000],USD[263.569348582794000],USDT[0.000000117802389] |
| 01182287 | TRX[0.000000007000000],USD[0.000001474363640],USDT[0.000000000778463] |
| 01182292 | AKRO[1.000000000000000],BTC[0.000000300000000],ETH[0.050951420000000],ETHW[0.050320960000000],USD[0.000000061575187] |
| 01182294 | TRX[0.000010000000000],USD[0.000000086000000] |
| 01182299 | TRX[0.000001000000000],USDT[0.000000006178989] |
| 01182300 | APE[0.000000100000000],BNB[0.000000658979776],ETH[0.000002074014136],FTT[0.000000007561540 8],SOL[0.006246739046476],USD[0.346915810799481],USDT[0.000000063651592] |
| 01182302 | BNB[0.000000033951200],FTT[0.000000075000000],USD[0.000000601350060],USDT[-0.000000019858658] |
| 01182305 | BNB[0.000004265012 3],ETH[0.000000019488402],MATIC[0.000000019488402],SHIB[10353.764637722137190 60],SOL[0.000000006733459] |
| 01182306 | USD[30.000000000000000] |
| 01182307 | NFT[3467998243883503 93][1],NFT[4071143899889410 15][1],NFT[4159431310465330 27][1],NFT[4832355289152080 88][1],SOL[0.000000064000000] |
| 01182313 | USD[36.654763920000000] |
| 01182318 | ETH[0.000000032000000],SOL[0.000000001402892],STEP[0.000000000000000],USD[0.024968986451506 06],USDT[0.000000676221] |
| 01182319 | USD[1.799118710000000000000000] |
| 01182321 | ETH[0.000000014473300],NFT[371090307806178069][1],SAND[0.011214180000000],SOL[0.000000029544200],TRX[0.186126000000000],USD[0.038553021457007 7],USDT[0.000000000882623] |
| 01182324 | USD[20.000000000000000] |
| 01182328 | 1INCH[25.852101511447677 3],AAVE[0.000000030928800],ALPHA[0.000000014490400],ATOM[0.085182410977530 0],AVAX[0.026094049481190 0],AXS[0.060971120353270 0],BAND[0.000000050000000],BNB[0.009492541198620 4],BNBBULL[0.000000096500000],BTC[0.000465981528400],BUSD[58597.593142740000000 00],DYDX[168.800000000000000],ETH[0.000528118917306 5],ETHBULL[0.000000015250000],ETHE[0.000000085919200],ETHW[0.000048538293895],FTM[18.792235816138180 0],FTT[150.000000038711310],GENE[0.073320360000000],GMT[9.010084171310400],GRT[1101.000000000306372],LINK[38.057814249181510 0],LTC[0.000000099298680],1035166200000000],LUNA2_LOCKED[185.045272100000000],LINC[0.000000018567400],MATIC[0.175441409660003200],MPL[7333 7.000000000000000],PERP[0.000000056320611],PYPL[0.000000039395700],RAY[1044.831402694721610 0],REN[0.000000008218700],RUNE[0.000000000000000],SLND[184.700000000000000],SNX[0.000000009589100],SOL[814.488067967889596],SRM[333.000000000000000],SUSHI[0.432098107691160 0],SWEAT[0.042370000000000],TOMO[0.000000024000000],TRX[0.000024007582380 0],USD[0.000000451076789],USDC[143168.215821040000000],USDT[4009.982815401706953] |
| 01182330 | ATLAS[9.625700000000000],ETH[0.000000030000000],FIDA[0.976896000000000],FTT[31.680815541289825],POLIS[21.000000000000000],SOL[0.000000002565533],USD[11.101980628014964] |
| 01182331 | BNB[0.000000024170546],ETH[0.002998160000000],GENE[0.000000009310000],HT[0.000000000159347],SOL[0.000040067739755],USD[0.000004877557000] |
| 01182332 | DYDX[0.015940000000000],ETH[0.000004098854],LUNA2[0.061856118340000],LUNA2_LOCKED[0.144330942800000],LUNC[13469.300000000000000],RUNE[0.088300000000000],SOL[0.009500000000000],USD[0.269696531420000],USDT[0.000000112324500] |
| 01182334 | USD[25.000000000000000] |
| 01182335 | SRM[0.058643900000000],SRM_LOCKED[2.307898400000000],TRX[0.000001000000000] |
| 01182342 | AKRO[1.000000000000000],AUDIO[7.028826428930142 2],BAO[3.000000000000000],KIN[3.000000000000000],MATIC[0.000000092344519],SHIB[0.000000096395010],ZAR[0.007411128297076 2] |
| 01182346 | BAO[0.000000070000000],BNB[0.000000040601070],DODO[0.000000004000000],ETH[0.000000005583620],FTM[0.000000059519122],FTT[0.000000106520000],IMX[134.074521000000000],MATIC[0.000000048209200],REEF[0.000000052500000],SHIB[0.000000041375759],SOL[0.004372145559542 9],SRM[13.078099573000000],SRM_LOCKED[30.179158800000000],TOMO[0.000000080000000],USD[0.000000011836499] |
| 01182348 | BNB[0.000000085600000],SOL[0.000000067698304],USD[0.095921383084819],USDT[0.000003669469380] |
| 01182350 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.000000039380208],FTM[0.000086000000000],KIN[2.000000000000000],RSR[2.000000000000000],SHIB[73.791215292286591 9],SPELL[5.853040928482642],USD[0.014796887590381 1] |
| 01182352 | BTC[0.000673500000000],GBP[0.003658875692598],USD[0.000000016933498] |
| 01182361 | BNT[0.003211060000000],DENT[1.000000000000000],EUR[0.816612966434589 0],KINZ[0.000000000000000],TRX[1.000000000000000] |
| 01182363 | BTC[0.000000042898312],CRV[0.500000000000000],ETH[0.000000009766640],FTT[25.690812795000000],IMX[43.600000000000000],SOL[-0.000000012947377],UNI[0.050000000000000],USD[-0.101320525745800 5] |
| 01182367 | TRX[0.001556000000000],USD[0.003593570000000],USDT[0.321159380000000] |
| 01182369 | BTC[0.000000039524800],DOGEBULL[0.000000092499276],EOSBULL[0.000000009680611],ETCBULL[0.000000007000000],USD[4.842300830807070 09],USDT[0.000000032589600],XRP[0.226981007926113 8] |
| 01182380 | AVAX[0.000000041722600],BNB[0.000000048501989],GENE[0.000000058742464],HT[0.000000000272220],LUNA2[0.003718448548000],LUNA2_LOCKED[0.008676379440000],LUNC[809.700000000000000],MATIC[0.000000151263976],NFT[4099364273346872 06][1],NFT[4246435748876216169][1],NFT[4319364314013394 80][1],SOL[0.000002800757248866],USDT[10.128535252381397] |
| 01182382 | NFT[3261629894991190 26][1],NFT[4293511247756275 39][1],USD[0.000000117980125],XRP[0.000000068440000] |
| 01182383 | SOL[0.000000035522000] |
| 01182390 | 1INCH[0.000000022840249],ATOM[0.000000005360800],BCH[0.019263695404046900],BNB[0.100181232597305 3],ETH[0.000421530000000],ETHW[0.000421530000000],KNC[0.000000012313200],LTC[0.000000096888300],LUNA2_LOCKED[197.302614400000000],LUNC[5.889747281345000],MATIC[36.752649673686420 00],RAY[0.000000018250000],SUSHI[0.000000010830288441],USD[0.000000073018931],USTC[0.000000096440000] |
| 01182392 | TRX[0.000000006000000],USD[0.068810540000000],USDT[0.001205007444630] |
| 01182393 | INDI_IEO_TICKET[2.000000000000000],NFT[3663350902950701 14][1],NFT[5122889000178035 77][1],SRM[2.849098170000000],SRM_LOCKED[2.327882290000000],TRX[0.000001000000000],USD[1119.366920004235997 2],USDT[0.319710099540026 2] |
| 01182396 | ETH[-0.000000004931209 3],SOL[0.214033280000000],USD[-1.381741663845675 6],USDT[0.000000024162596] |
| 01182398 | ETH[0.000003000000000],USD[0.000000134300272],USDT[0.000000154436129] |
| 01182399 | ETH[0.000000297595000],SOL[0.216082000000000],TRX[0.216082000000000],USD[0.461599551550000],USDT[0.084050299225000 0] |
| 01182400 | BTC[0.000000008957384],SOL[0.000000096540507],USD[0.000002924118506],USDT[-0.000000000408204] |
| 01182402 | USD[0.000000450000000],USDT[0.000000098148870] |
| 01182406 | SOL[0.000000027900400],USDT[0.726827524818030 71] |
| 01182407 | ETH[0.000000023344700],ETH[0.000000051186800],LTC[0.000000046976700],SOL[0.000000047734200],TRX[0.000000038711706],USD[0.000000004786426] |
| 01182414 | ATLAS[0.000000073285450],BNB[0.003342957147438 4],BTC[0.000000037995700],DOGE[0.076022620000000],ETH[0.000020257813445],ETHW[0.000020257813445],FIDA[0.000000053000000],FTM[0.000000003824890],GENE[0.000000045271105],HT[0.000247148328725 4],NFT[3191478106335432861][1],NFT[3229757887269259 71][1],NFT[3267353035887564 91][1],SOL[0.000177385917533 9],TRX[-0.138002382307131 0],USD[0.038515153520175 2],USDT[0.000000079438481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01182416 | TRX[0.00000100000000000],USD[0.0080690346900556],USDT[0.253303069702212] |
| 01182420 | RAY[2.999400000000000000],SUSH[14.50145000000000000],USD[4.6172500000000000] |
| 01182421 | BTC[0.00003350000000000000],USD[0.0000010544977588],USDT[10.000000009540262] |
| 01182425 | BIT[48.00000000000000000],BNB[0.00000008835800],CRO[60.000000000000000],ETH[0.0000000717070000],FTT[25.095595990000000000],LINK[0.000000019312300],SHIB[0.000000010000000],SOL[0.000000049631362],USD[0.00000050352456],XRP[0.000000007443500] |
| 01182429 | BTC[0.00510000000000000],ETH[0.109994084000000000],FTT[2.500000000000000000],MANA[97.993096000000000000],SOL[2.671735070000000000],SRM[25.000000000000000],USD[22.0767589418000000] |
| 01182432 | USD[0.006612333848540],USDT[0.00000003695684] |
| 01182435 | USD[19.447771379066843],XRP[0.0000000030885684] |
| 01182439 | EUR[2.316824717398322],USD[0.998101030000000],USDT[1.049511888885742] |
| 01182442 | BTC[0.000230000000000000],ETH[0.006622000000000000],ETHW[0.006622000000000000] |
| 01182443 | ADABEAR[2646422100.00000000000000000],ADABULL[108.168904810600000],BTC[0.0000949200000000],ENJ[0.854000000000000000],USD[0.3501332575433640],USDT[0.0026400000000000],XRP[8805.3445068700000000] |
| 01182450 | INDI_IEO_TICKET[2.000000000000000000],NFT (2925030924823967199)[1],NFT (3320725102243969751)[1],SRM[2.850061790000000000],SRM_LOCKED[21.3278822900000000],TRX[0.00000300000000000],USDT[0.090600808600000000] |
| 01182458 | SOL[0.000000009500000000] |
| 01182465 | TRX[0.000001000000000000] |
| 01182469 | AUD[0.008869496257650],FTT[0.0270292572000000],SOL[0.000000033095084],TULIP[0.0547120000000000],USD[3.9247166600217841],USDT[0.0000000005390400] |
| 01182470 | ATOM[0.000000001836300],BNB[0.0000000012139872],ETH[0.00000007052200],FTT[0.0014711196723910],OKB[0.00000000296810000],RAY[0.000000031928400],SOL[0.1528131266711016],TRX[0.000000002377400],USD[0.0000001149750004],USDT[0.0000000004950786] |
| 01182473 | RAY[0.870200000000000],TRX[0.000004000000000],USD[0.00000008129896],USDT[0.0000000019569660] |
| 01182474 | USD[0.090080970000000] |
| 01182478 | USD[30.000000000000000] |
| 01182486 | DEFIBULL[0.0083200000000000],DOGEBULL[0.0011134800000000],FTT[0.0002217458102950],USD[0.0639379854000000],USDT[8.538939012500000] |
| 01182487 | BTC[0.0236240000000000],LINK[13.3529246400000000] |
| 01182496 | AAVE[0.0065398212000000],ATOM[0.00000000632000],AVAX[1.1844993680115200],BAO[1.000000000000000],BTC[0.000088741539785],DENT[2.00000000000000],DOT[0.0000000232466400],ETH[0.0051334737579900],FTT[151.3198191075807269],MATIC[0.0000000770238000],TRX[1.000032000000000],UBXT[2.00000000000000],USD[1.7554486987417270],USDT[11.5877120056584335] |
| 01182501 | BCH[0.0258354200000000],BTC[0.0000391002456000],ETH[0.000000020000000],USD[-0.1845401082696434],USDT[0.000000060807120] |
| 01182502 | USDT[0.0000129340457240] |
| 01182504 | AMPL[0.026546924567254],MBS[4730.22708000000000],TRX[0.000020000000000],USD[0.00000009581162],USDT[246.902083000000000] |
| 01182505 | BTC[0.0000000039600000],CRO[0.0426695100000000],EUR[0.0075430947147165],FTM[0.0024635000000000],FTT[37.9102259900000000],LUNC[0.000000030000000],REEF[9.976389320000000],USD[0.0693106733173129],USDT[0.0000000034163886] |
| 01182506 | DOGEBULL[0.0041491700000000],EOSBULL[304.786500000000000],SUSHIBULL[349.755000000000000],TRX[0.000000026560000],TRXBULL[1.816956479414072],USD[1.1207723242247452],XRPBULL[78.944700000000000] |
| 01182508 | USD[0.0094358794798137],USDT[0.00000003427878] |
| 01182511 | BNB[0.000000035690000],ETH[0.000000004774520],SOL[0.00000007888600],TRX[0.000000094149000] |
| 01182512 | BAO[1.000000000000000],CAD[0.000000008728092],DENT[1.000000000000000],SHIB[25678495.664754950000000] |
| 01182516 | BAO[2.000000000000000],CAD[0.000000144378142],ETH[0.000000100000000],ETHW[0.000000047192940],MATIC[74.7026457400000000],SOL[2.4412165400000000],USD[0.000000077479535],USDT[0.000000158149572] |
| 01182518 | APT[0.000000068181532],AVAX[0.000000013344684],BNB[0.0000001824446000],BTC[0.0000000000006100],ETH[0.0000005492261],FTT[0.0000074174705357],HT[0.0000000037939400],LUNA2[0.0000050516159100],LUNA2_LOCKED[0.0001178710379000],LUNC[11.0000000450000000],MATIC[0.0000000546990038],SOL[0.0000000010250654540],XRP[0.00003001794983],USD[0.000000003356486] |
| 01182519 | EUR[0.0007639476714713],SHIB[0.000000039977364],USD[0.00000035190265] |
| 01182520 | AVAX[0.00000000872900000],BNB[0.0000000005098522],BTC[0.000000045630806],ETH[0.000000042760046],LUNA2[0.0176327175600000],LUNA2_LOCKED[0.0041143007650000],LUNC[0.0433860000000000],MATIC[0.000000105577410],SOL[-0.0000000006714521],TRX[0.0000160074675730],USD[0.000022290952954],USDT[0.000002266904711] |
| 01182532 | USD[25.000000000000000] |
| 01182540 | BTC[0.0000000146572193],FTT[0.0120408271169161],TRX[828.3934733300000000],USD[0.1927261012975338],USDT[0.0000006751333511],WBTC[0.000000020000000] |
| 01182546 | BNBBULL[25.1065309911300904],BULL[0.450454461000000],DOGEBULL[0.000000010000000],FTT[0.000000009499592],USD[0.000042661081607],USDT[0.00000004212888] |
| 01182548 | ADABULL[22.04600000000000],BNB[0.0066981500000000],BNBBULL[1.1197760000000000],BULL[1.02000000000000],ECOSBULL[12.44351080000000],ETHBULL[16.9348230000000000],LINKBEAR[989500.00000000000000],LINKBULL[88212.13127700000000],MATICBULL[78084.78000000000000],TRX[0.0000020000000000],USD[0.0210074444177565],USDT[0.283765827565271],XRPBEAR[8300.000000000000000],XRPBULL[10021155.43470000000000] |
| | BEAR[990.310000000000000],BULL[0.000994110000000],DEFIBEAR[998.100000000000000],DOGE[2973.010646590000000],ETHBULL[0.1999620000000000],LUNA2[2.2957527740000000],LUNA2_LOCKED[5.3567564730000000],LUNC[499905.00000000000000],TRX[0.00028400000000000],USD[49.6092241866266445],USDT[200.0452920440000000],XRP[0.998668094985164] |
| 01182554 | BTC[0.0715070700474995],FTT[9.1883476518728000],TRX[0.000002000000000],USD[0.0000002463773221],USDT[10901.1499523517634186] |
| 01182558 | BAO[3.000000000000000],BNB[0.000000079876600],TRX[0.000001000000000] |
| 01182562 | USD[21.0982424662429710] |
| 01182567 | AUDIO[1.000000000000000],USD[0.000000082568116],USDT[0.9958066800000000] |
| 01182581 | TRX[0.0000020000000000],USD[0.000000158780740],USDT[0.0000000009472384] |
| 01182588 | USD[4.8302067473614160] |
| 01182593 | ETH[0.000000004966154],FTT[0.0025443870818614],IMX[0.0333333300000000],NFT (5495108465344026561)[1],SOL[0.000000075645470],USD[-0.0072291461308378],USDT[0.0080927869511146] |
| 01182594 | SOL[0.000000004000000],TRX[0.000000078754240] |
| 01182600 | AUD[0.000000072062913],BTC[0.000000005000000],DAI[0.000000034508100],ETH[0.744050662515650],ETHW[0.740583164269730],USD[1.4195831076664538] |
| 01182606 | EOSBULL[0.000000025000000],LINKBULL[0.000000005000000],MATICBULL[0.000000097397698],SUSHIBULL[2547.209149010000000],USD[-0.000000199049319],USDT[0.000000398602752] |
| 01182607 | USD[2.5085655100000000] |
| 01182616 | BNB[0.000943430000000],SOL[0.0428100000000000],USD[0.000000022000000],USDT[0.000000006850000] |
| 01182620 | NFT (2904164002554088892)[1],NFT (3184338430142398870)[1],NFT (4662073125525275598)[1],SRM[2.567379640000000],SRM_LOCKED[15.912620360000000] |
| 01182622 | TRX[0.000002000000000],USDT[0.0000753065772480] |
| 01182623 | BCH[0.007660082496960],NFT (3721951675990799663)[1],NFT (4399636700617149981)[1],NFT (5267622572866621551)[1],RAY[0.3335591604326315],TRX[0.000180000000000],USD[0.000000108513586],USDT[0.0460163327345706] |
| 01182630 | TRX[0.000000300000000],USD[0.692308000000000] |
| 01182631 | MATIC[0.0000020769819001],NFT (2911335107431296161)[1],NFT (4658306838659146571)[1],NFT (5552592717668422218)[1],SOL[0.000000008000000] |
| 01182632 | SOL[0.030022140000000],USD[0.000010000000000] |
| 01182634 | USD[19.9968868594750000] |
| 01182638 | USD[0.000000028200442] |
| 01182651 | BTC[0.0000000000288335],DOGE[0.0000000088660200],ETH[0.000000092512488],ETHW[0.000000088913200],FTT[25.0951550000000000],LTC[0.0000007434830000],MATIC[0.000000015500600],USD[14.3342823352479818],USDT[0.0000001107648334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01182654 | AKRO[0.000000000863183668],FRONT[1.011573210000000],GBP[0.000000000741669858],SHIB[0.000000000041945000],SOL[0.000026880000000000],TRX[0.000000049272344],USD[0.000000000008318] |
| 01182655 | ATLAS[3390.000000000000000],BTC[0.004800055000000],EUR[0.000000059208246],FTT[25.000000000000000],LINK[0.023838500000000],TRX[0.000001000000000],USD[499.986934981782305],USDT[0.000000018076732],XRP[0.302320000000000] |
| 01182659 | NFT [4250733215473034055][1],NFT [550439976690753740][1],NFT [570106754394348467][1],SRM[2.567379640000000],SRM_LOCKED[15.912620360000000] |
| 01182661 | SHIB[80778.000000000000000],TRX[0.159212000000000],TRXBULL[0.042417400000000],USD[0.021658516370921],USDT[0.000000146222816] |
| 01182665 | BTC[0.000000008336000],TRX[0.000000000000000],USDT[0.000000004000000] |
| 01182670 | TRX[0.000000093022300],USD[0.000000008950049] |
| 01182674 | TRX[0.000001000000000],USD[1.961154243721245] |
| 01182679 | SOL[0.000000055780800],TRX[0.029500000000000],USD[0.032788200000000],USDT[0.245811440000000] |
| 01182680 | DENT[58688.612200000000000],ETH[0.000000048938000],FIDA[0.909014000000000],FTT[5.997900000000000],LEO[82.250165600000000],LINK[11.700000000000000],TRX[0.000001000000000],USD[2.794306749312787,USDT[0.000000051554742] |
| 01182682 | AAVE[0.000000000223335],CHZ[0.001813030917130],DOGE[0.000000009427127],GBP[0.000000073516056],KIN[0.000010708518520000],LINK[0.000017088520000],UBXT[1.000000000000000],USD[0.010046965389260] |
| 01182687 | GBP[0.008821762351282e],USD[0.000000025517736] |
| 01182689 | USD[0.000031649613430],USDT[0.000372792983886] |
| 01182691 | BAO[1.000000000000000],CONV[93802.873592795398137],TRX[0.000001000000000],USD[0.002739731412668] |
| 01182694 | BTC[0.000013110000000],USD[1.735035000000000] |
| 01182701 | FTT[0.094800000000000],LUNA2[1.407826784000000],LUNA2_LOCKED[3.284929163000000],LUNC[30655724628600000000000],NFT [35802307814870731a][1],SOL[0.009233600000000],TRX[0.000080000000000],USD[0.000000056217870],USDT[0.000000085911476] |
| 01182703 | BTC[0.000000057341744],ETH[0.000000009771241],TRX[0.000000007897962],USD[0.000000158841665],USDT[0.001766135174301] |
| 01182704 | AKRO[8.000000000000000],AVAX[0.000000002976984],BAO[8.000000000000000],BNB[0.000000025855846],CHZ[1.000000000000000],DENT[5.000000000000000],ETH[0.01586065293377715],ETHW[0.015668992933715],GBP[0.002296070850741],KIN[10.000000000000000],LUNA2[0.00014037696790000],LUNC_LOCKED[0.0032738462550001,LUNC[3055293654147933133,MATIC[0.00072427263909],OMG[0.000000025887350],RSR[4.0000000000000],TRX[2.0000000000000],UBXT[5.0000000000000000],USD[0.0000000098077288],USDT[0.000000031040852] |
| 01182707 | TRX[0.000001000000000] |
| 01182708 | ETHW[161.600000000000000],FTT[0.090640000000000],POLIS[0.037548500000000],USD[0.0069303687725000],USDT[0.000000004000000] |
| 01182715 | COPE[0.000000041500000],FIDA[0.0000000008230000],NFT [378425757021562013][1],NFT [40131939137338593a][1],SOL[0.000000007061400],TRX[0.000011000000000],USD[0.008228567232000],USDC[532.00000000000000],USDT[1.109324722029134] |
| 01182720 | DAI[0.000000010000000],FTT[0.000000000244375],USD[0.003029613199944],USDT[0.000000032262977] |
| 01182722 | USDT[0.000003214108524],YFI[0.010219770000000] |
| 01182723 | BTC[0.000000064000000],ETH[0.08445685000000000],ETHW[0.083423420000000],LINA[0.000000040245738],SHIB[2536888.144063961273296],ZAR[59.704691860000000] |
| 01182730 | BTC[0.000000009000000],ETH[0.000000079483328],SOL[0.000000005215000],TRX[0.000000040338145],USD[0.000000053438240] |
| 01182733 | BTC[0.000000060000000],ETH[0.000000080974700],TRX[0.000003007503787a],USDT[0.000202877707616] |
| 01182735 | BNB[0.000000100880000],BTC[0.000000002000000],DOGE[0.000000012981940],ETH[0.000000079214900],HT[0.000000001224000],MATIC[0.000000019472656],NEAR[0.000000086252600],SOL[0.00000006785176],TRX[0.000000062818133],XRP[0.000000080192000] |
| 01182736 | BUSD[2953.229440930000000],FTT[0.306759480744078],USD[0.026970134181250],USDT[0.000000070982364] |
| 01182737 | TRX[0.000001000000000] |
| 01182740 | CONV[1096997.324000000000000],DOT[193.160000000000000],ETH[0.000000001732823],ETHW[0.000000001732823],FTT[8.186747504719724],GBP[0.029752330000000],LINK[0.000000061627812],LTC[0.000000082487782],LUNA2[7.922469943000000],LUNA2_LOCKED[18.485763200000000],LUNC[17251345.100000000000000],RUNE[0.000000038383652],SAND[5557.000000000000000],SNX[0.000000042866248],SOL[0.000000042070746],SRM[0.000000032281166],SUSHI[0.000000045060000],USD[2406.174910542806649],XRP[1433.33340000000000] |
| 01182743 | ATLAS[5500.000000000000000],BNB[0.009699000000000],BOBA[175.500000000000000],BTC[0.023696940000000],DYDX[74.400000000000000],ENJ[193.000000000000000],ETH[0.000000066000000],FTM[1283.000000000000000],MATIC[0.041000000000000],RAY[50.499210940000000],RUNE[0.00076000000000000],SOL[4.830000000000000],SUSHI[0.000950000000000],USD[0.268103193638680],USDT[0.000000122467068] |
| 01182744 | ETH[0.000000008770000],USD[0.000000012845455],USD[0.000000096272284] |
| 01182745 | USD[28.613706189867500000] |
| 01182749 | BTC[0.000000046181659],DAI[0.000000100000000],LTC[-0.000000010000000],NFT [546775159306081842][1],USD[0.056065183762730s],USDT[0.000000018531553] |
| 01182750 | BEAR[764.012000000000000],BTC[0.000007710000000],BULL[0.000004735920000],FTT[0.053910000000000],SRM[0.393468650000000],SRM_LOCKED[1.824974010000000],STG[0.990424000000000],USD[-0.000000019910000],USDC[50.594375110000000],USDT[141.958887141450000],XLMBULL[0.947464362000000],ZECBULL[0.000019280000000] |
| 01182751 | AKRO[1.000000000000000],BNB[0.000000022012200],ETH[0.000000033109100],KIN[3.000000000000000],TRX[0.000002000000000] |
| 01182752 | BNBBULL[0.000000079141919],USD[0.001998542253180],USDT[14.370751098257609] |
| 01182753 | USD[25.000000000000000] |
| 01182756 | BNB[0.000000013957200] |
| 01182757 | RAY[0.000000004450600],TRX[0.200000000000000] |
| 01182760 | EUR[0.000000022510958],SHIB[59672.943714820000000],USD[0.000000034570488] |
| 01182763 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000085000000],ETHW[0.000000085000000],EUR[0.000000079485362],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000010986518589] |
| 01182764 | FTT[1.699848000000000],TRX[0.000002000000000],USD[0.379055847000000],USDT[0.085671241500000] |
| 01182772 | BNBBULL[1.211358560000000],BTC[0.000010370000000],USDT[0.414462384000000] |
| 01182775 | BEAR[808.850000000000000],BTC[0.000032040000000],BULL[2.795743426000000],DOGEBEAR2021[0.000136200000000],EOSBEAR[104.900000000000000],ETHBULL[2.926812130000000],USD[231.996125988712845],USDT[125.446182650000000] |
| 01182777 | USD[0.035072000000000],ZECBULL[0.068385570000000] |
| 01182781 | BEAR[808.800000000000000],BTC[0.000032040000000],ETH[0.299000004608518a],GENE[0.000000067923696],KNC[0.000000087404350],MATIC[0.077460140000000],NFT [492259361148124381][1],SOL[0.000000072094757],TRX[0.176480000000000],USD[325.272044655610324],USDT[0.607962438229a769],XRP[0.201165002000000] |
| 01182783 | BNB[0.000000000505447a],BTC[0.000000009211764a],CRO[0.000000035893128],HNT[0.000000014672500],MANA[0.000000029080000],MATIC[0.000000105717207],USD[0.000083426736153],USDT[8.000000064908032] |
| 01182786 | TRX[0.000001000000000] |
| 01182790 | BNB[0.000776960000000],USD[0.083780320000000],USDT[0.000005204169784s] |
| 01182791 | TRX[0.000001000000000] |
| 01182792 | BNB[0.007172640000000],BULL[7.239796113425600],FTT[25.400000000000000],USD[68.821186880000000],USDT[58.330442752087500] |
| 01182801 | HT[0.256762050000000],SOL[0.000000041971300],TRX[0.000001000000000] |
| 01182809 | AVAX[0.000067410000000],BNB[0.000000100000000],LUNC[0.000000069803259],SLRS[0.000000943000000],SOL[0.000000066682300],TRX[0.000000063723328],USD[0.026909114047313s],USDT[0.000027731562334s] |
| 01182813 | TRX[0.000042000000000],USD[0.396451200200000] |
| 01182814 | USDT[0.000000069144000] |
| 01182816 | TRX[0.000001000000000] |
| 01182819 | TRX[0.000003000000000],USD[-0.177485365890000],USDT[4.060000000000000] |
| 01182828 | SOL[1.500000000000000],USDT[61.682722926334136e8] |
| 01182830 | ALPHA[1.000000000000000],BAND[8.072017200000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.000000052436270],KIN[7.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000056661474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01182831 | BTC[0.000000094985280],ETH[0.000000085000000],MATIC[0.067062240000000],SOL[0.000000073536760],TRX[0.000000056466000],USDT[0.000000116390440] |
| 01182836 | ETH[0.008000000000000],ETHW[0.008000000000000],SAND[15.000000000000000],TRX[0.000027000000000],USD[4.845003005468000],USDT[0.000000011542891 7] |
| 01182841 | BNB[0.003984050000000],LEO[27.981380000000000],USD[0.558583707500000] |
| 01182848 | AAVE[0.000000009860712 4],ADABULL[0.000000081131242],BTC[0.000000007191482 5],CHZ[0.000000000587993],ETH[0.098052459057163 9],ETHW[0.098052459057163 9],HNT[0.000000071051904],LINK[0.000000026400000],SOL[0.000000005593528 0],UNI[0.000000009551839 0],USD[-0.31365985216094 29] |
| 01182849 | SHIB[999696.000000000000000],USD[0.000000026864837],USDT[0.000000089578240] |
| 01182850 | AVAX[0.000000009517784 4],BNB[0.000000199931150],BTC[0.000000004881790 0],DOGE[0.000000030930277],ETH[0.000000090892000],LTC[0.000000074910000],SLP[0.000000006240000],SOL[0.000000088193867],TRX[0.000000068207405],USD[0.000000021672436 8],USDT[0.000000136497633] |
| 01182853 | DFL[9.842000000000000],NFT[3233950311740655 11][1],NFT[3292775112805480 07][1],NFT[4187140212350833 52][1],NFT[4476759952541443 62][1],NFT[4787747807228719 81][1],USD[0.005073120000000 0] |
| 01182855 | USD[1.482945800000000000] |
| 01182858 | USD[25.0000000000000000000] |
| 01182857 | BTC[0.022584180000000000],COMP[0.218800000000000000],ETH[0.433797200000000000],ETHW[0.433797200000000000],EUR[0.000000064277048],LINK[14.10141000000000000],SOL[5.596080000000000000],TLM[399.920000000000000000],USD[100.370186374100000],USDT[13.195137954816882],XRP[433.696200000000000000] |
| 01182860 | USD[0.000004530432134 2] |
| 01182861 | FTT[68.720000000000000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],USD[1.703686442775000 0],USDT[0.000000109812931],USTC[1.000000000000000] |
| 01182865 | SOL[0.000000004752080],TRX[0.000000076050074] |
| 01182867 | ADABULL[0.000002835000000],BNBBULL[0.000000030000000],BTC[0.000000005000000],ETH[0.000000058701283],MATICBEAR2021[0.089860000000000],SOL[0.000000046577024],USD[32.793876537613144 8],USDT[0.000000090314670],XRP[0.000000082765817] |
| 01182878 | BNB[1.018445849758280 0],BTC[0.050369441512900 0],ETH[0.240244179136200 0],ETHW[0.049940000000000 0],GMT[0.000000044000000],LUNA2[0.062193765450000],LUNA2_LOCKED[0.014511878600000 0],REAL[0.098000000000000 0],SOL[27.658053794099680 0],STETH[0.507984128770967 7],USD[4793.664787156091518 0],USTC[0.88 038281000000000] |
| 01182882 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 01182885 | ALICE[35.000000000000000],ATLAS[2700.000000000000000],FTT[0.010111814745440 6],LINK[10.000000000000000],USD[35.274157939111792 1],USDT[0.000000005000000],XRP[413.000000000000000] |
| 01182889 | BTC[0.000000010000000],TRX[0.000001000000000] |
| 01182897 | USD[87.804450600000000] |
| 01182900 | DOGE[399.920000000000000],ETH[0.238941400000000 0],ETHW[0.238941400000000 0],FTT[56.289303528524303 4],RAY[1.174940520000000 0],SOL[0.009476280000000 0],SUSHI[11.997600000000000],USD[5.441125000000000] |
| 01182907 | BNB[0.000000050301503],ETH[0.000000050000000],TRX[0.000001000000000] |
| 01182911 | TRX[0.000001000000000],USD[-0.442960047207500 0],USDT[4.650000000000000] |
| 01182917 | BTC[0.000000094000000],ETH[0.000000060000000],ETHW[0.166955966000000],FTT[10.028999540000000],LUNA2[0.001878331490000 0],LUNA2_LOCKED[0.004382773476000 0],LUNC[409.010636540000000],USD[0.231651657447506 2] |
| 01182931 | BTC[0.000074046000000],ETH[0.000749390000000],ETHW[0.000749390000000],SOL[342.001670360000000],TRX[0.000004000000000],USD[221.018801207237198],USDT[0.003611007658208 5] |
| 01182934 | ADABULL[0.000000035000000],BNBBULL[0.000000075000000],BULL[0.000000018000000],DOGEBULL[0.501804642050000],ETHBULL[0.000000006500000],FTT[0.007904513096035 5],GRTBULL[0.000000018000000],LINKBULL[0.000000005000000],MKRBULL[1.131247226000000],USD[0.211846789025000 0] |
| 01182935 | BTC[0.010517630000000],ETH[0.097050390000000],ETHW[0.097050390000000],FTM[6.184813680000000],GRT[10.402266350000000],LINK[3.067346350000000],SNM[0.157985010000000],TRX[11.772948550000000],USD[0.000343701343182],XRP[29.388191590000000] |
| 01182937 | DOGEBEAR2021[0.000483900000000],OXY[186.775300000000000],USD[1.052644525000000] |
| 01182941 | BNB[0.000000089529232],ETH[0.000000037410600],NFT[3898491388259221 25][1],TRX[0.000000006250000],USD[0.056581373270359 0],USDT[0.000000055000000] |
| 01182942 | TRX[0.000030000000000] |
| 01182945 | AURY[0.739235660000000],LTC[0.009399370000000],USD[0.000000058292678] |
| 01182946 | NFT[3501092082147982 0][1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.091476010000000],USDT[0.091331500000000] |
| 01182949 | BNB[0.006687837535200 0],BTC[0.000000873990151 62],BUSD[10173.033664140000000],ETH[0.006686171058210 4],ETHW[0.006686151058210 4],FTT[153.015754000000000],IMX[0.060646507710545 0],LDO[0.017270000000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],SGD[0.055000000000000],SOL[0.00418 6576947678 5],SRM[36.066297140000000],SRM_LOCKED[208.292686030000000],TRX[0.000001000000000],USD[9.884220829058306 4],USDT[0.001267018496138],USTC[5.000000000000000],VGX[0.040800000000000] |
| 01182950 | TRX[0.000002000000000],USD[0.026139550000000],USDT[0.686631120000000],XRP[309.938000000000000],XRPBULL[8.846720000000000] |
| 01182954 | BTC[0.000367850000000],SOL[0.990000000000000] |
| 01182957 | USD[0.000000011366400],USDT[0.000000006211308] |
| 01182959 | USDT[0.000006636100763] |
| 01182962 | BTC[0.000106742054431 3],BUSD[1.227603080000000],RAY[1.059472870000000],SOL[0.224371570000000],SRM[2.052110410000000],SRM_LOCKED[0.042328730000000],USD[0.000116127245609],USDT[1.349968010928033 6] |
| 01182966 | GALA[0.000000041681040],TRX[0.000000047390268],USD[0.000415615816803 3],USDT[0.000000009462568],XRP[0.000000035652978] |
| 01182972 | KIN[762.334180000000000] |
| 01182973 | NFT[4807592263846794 74][1],USD[0.091476010000000],USDT[0.091331500000000] |
| 01182975 | USD[22.988678200000000] |
| 01182976 | AUD[0.581400008520930 2],USD[-0.036678896776040 8],USDT[0.000000000365200] |
| 01182980 | BNB[0.000000020000000],BTC[0.000000011500000],FTT[-0.000000010000000],SOL[0.000238560000000],USD[-0.002610787838808 0],USDT[0.000000172955608] |
| 01182982 | ALCX[0.000974800000000],AURY[0.000000010000000],BTC[0.000000005203648 8],EDEN[0.048800000000000],ETH[0.000000042099605],FTM[0.948400000000000],SOL[0.000000067599865],USD[2.181452216922498 4],USDT[0.000000005906153] |
| 01182987 | SOL[0.109383730000000],USD[14.846294361460054 4],USDT[4.000000624873540 6] |
| 01182989 | SOL[0.938376187221224 0] |
| 01182995 | ALICE[0.002929600000000],BAO[964.800000000000000],ETH[0.000952500000000],ETHW[0.000952500000000],FTM[0.620000000000000],MATIC[0.000000078978433],NFT[3798356607217951 70][1],NFT[3840207387992081 21][1],RAY[0.000000080000000],SOL[21.463016721809351 2],SPELL[86.263000000000000],SRM[191.161311289707000],SRM_LOCKED[6.093472790000000],USD[1.020466937086792 2],USDT[7.150541483400000 0] |
| 01182997 | ATLAS[2520.000000000000000],BNBBULL[2.022500008500000 0],BTC[0.004300004652637 5],BULL[0.025299798400000 0],COPE[125115.000000000000000],DOGEBULL[27.000000000000000 0],ETH[0.003345058000000 0],ETHBULL[1.404340749150000 0],ETHW[5.386334053000000 0],FTT[32.692538700000000 0],OXY[329.000000000000000 0],POLIS[7.489539500000000 0],RAY[105.858629440000000],SLRS[0.000000000000000 0],SRM[63.989359020000000],SRM_LOCKED[0.898721500000000 0],SUSHI[7.994680000000000 0],TULIP[22.400000000000000 0],USD[19829.024587024400533 2],USDT[259.284488885085519 7] |
| 01182998 | NFT[3612468242236742 52][1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],USD[0.091476010000000] |
| 01183000 | BTC[0.097145057400000],BUSD[10.000000000000000],ETH[1.460696100000000],ETHW[1.460696100000000],FTT[0.206312709537323],LTC[2.665572630000000 0],LUNA2[0.031085589800000 0],LUNA2_LOCKED[0.072533204280000 0],LUNC[9.495467490862600 0],RUNE[121.883955086197590 0],SOL[4.575077360000000 0],STEP[0.0000 000100000000],USD[1274.203401403948301],USDT[0.000000087548705],USD[7.494200000804374 00],XRP[912.538945544367800] |
| 01183005 | BNB[-0.000000010000000],BTC[0.000000022119522],BUSD[52.848425790000000],DYDX[0.077837750000000 0],ETH[0.000000010000000],FTT[0.000000012532297 3],USD[-0.005724824038812] |
| 01183006 | BTC[0.000000017370160],TRX[0.000000048057810] |
| 01183007 | TRX[0.000001000000000],UNI[0.000737220000000],USD[5.892946427284908 0],USDT[5.531609735113134 4] |
| 01183010 | GALA[3879.262800000000000],USD[-1557.912673208557616 1],USDT[2412.320600002000000] |
| 01183014 | TRX[0.000001000000000],USDT[0.000000006079304] |
| 01183015 | HT[0.000000024500000],SOL[0.000000064445270],USD[0.000000075043208],XRP[0.000000063043458] |
| 01183023 | BNB[0.003098450000000],ETH[0.000583645858853530],ETHW[0.000583645898533530],SOL[0.000000097188000],USD[0.000029138946288],USDT[0.000000078337448] |
| 01183024 | NFT[3171945090201799 85][1],NFT[4731769383760302 01][1],NFT[5207963166105250 13][1],SOL[0.000000005000000000] |
| 01183026 | SOL[0.000000092758315],TRX[0.000000086659840],USDT[2.319719435034046],WRX[0.000000035463678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183027 | ETH[0.050000000000000],ETHW[0.050000000000000],FTT[0.000000088038782],LUNA2[0.000000017046907S],LUNA2_LOCKED[0.0000000397761175],LUNC[0.0037120000000000],MATIC[0.000000071798560],MNGO[9.820680000000000],USD[5.755181812138710] |
| 01183028 | BNB[0.000000048395135],ETH[0.000000003139720],OMG[0.000000030000000],SOL[0.000000074280104],TRX[0.000000005866182] |
| 01183033 | EUR[5.000000000000000] |
| 01183035 | BTC[0.000000019702800],ETH[0.000000074339200],HT[0.000000064759200],LTC[0.000000009101952],SOL[0.000000003240700],TRX[0.000000056070616],USD[0.000000970073382],USDT[0.000030576644480] |
| 01183036 | BTC[0.000121996900000] |
| 01183037 | KIN[449910.000000000000000],TRX[0.000002000000000],USD[0.6758246900000000],USDT[0.0013710000000000] |
| 01183040 | CEL[0.081600000000000],FTT[0.009290000000000],GALA[9.512000000000000],LRC[0.890400000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.016483600590000],SOL[0.004889240000000],SPELL[89.94000000000000],STG[0.820400000000000],USD[0.0000000400000000],USDT[4.019011430000000],USTC[1.000000000000000] |
| 01183041 | ALICE[0.000000088868473],ALPHA[0.0000000055850354],AURY[0.000000032538900],AVAX[0.000000054347550],BTC[0.000000006589595],CEL[0.000000058457830],CHZ[0.0000000806027226],DFL[0.000000060687748],ENJ[0.0000001766659],ETH[0.0000000451079944],EUR[0.0000007658144],FIDA[0.0119806271939674],FIDA_LOCKED[0.0170217700000000],FTM[0.000000005889660],FTT[0.0000001183405444],GALA[0.000000001462952],GENE[0.0000000442355502],GMT[0.0000000154051171,HNT[0.000000008174245],LINK[0.000000065100245],MATIC[0.0000000773675],RAY[0.0000001106623921,RNDR[0.000000004330566915ANDD.00000048269431,SLND[0.00000001689229715OL[21.88201247162933971,SRM[64.8649441024680891,SRM_LOCKED[23.7483598200000000],TONCOIN[0.00000002369182315USD[0.0000001431500294],USDT[0.00000006117885221 |
| 01183045 | ETH[0.000000037000000],MATIC[0.000009200000000],TRX[0.000290000000000],USD[0.396272601936210],USDT[0.0000004081295758] |
| 01183046 | TRX[0.000002000000000],USDT[0.000000055840869] |
| 01183047 | BTC[0.000015350000000],ETH[0.000946070167844],ETHW[0.009460701167844],EUR[7.819800000000000],USD[4.632273269358963] |
| 01183050 | SOL[0.000000095048500] |
| 01183051 | ATLAS[170.000000000000000],AURY[3.000000000000000],FTM[156.000000000000000],USD[1283.536411021750000000000000] |
| 01183056 | NFT[440568586546254630](1),SOL[0.000000006994390],USD[0.0027312888925000],USDT[0.000000338020698B] |
| 01183065 | BNB[0.000000033278611],ETH[0.000000001334382],FTT[0.064034903969328[7],GODS[0.0565624600000000],SOL[0.0090000000000000],TRX[0.288043000000000],USD[0.6979302908206019],USDT[3.7575729750542357],XRP[0.000000042567043] |
| 01183070 | BTC[-0.000009436329058],ETH[0.000000008000000],FTT[0.000007008901895],MATIC[0.0000000022572828],USD[0.804389260763853215USDT[0.000000017102914] |
| 01183072 | MATIC[0.000000036603000],USD[0.0000000050000000],USDT[0.0000000002028005],XRP[0.0135770000000000] |
| 01183077 | USD[57.747832471156455O] |
| 01183078 | TRX[0.000010000000000],USDT[0.0000000026278754] |
| 01183082 | SOL[0.000000031789300],TRX[0.000014000000000],USD[0.0796840390000000],USDT[0.389587780000000] |
| 01183084 | FTT[0.1390616673047422],MATIC[0.000000005000000],SOL[0.000000058939925],USD[0.1616481634862659] |
| 01183087 | FTT[0.000000004937980S],SOL[-0.0003553810204237],TRX[0.000000005191150],USD[0.189212557925834O],USDT[0.000000000952515996] |
| 01183089 | BTC[0.000000004000000],ETH[0.000000002000000],ETHW[0.000000002000000],FTT[0.000000035323320],LUNA2[0.0073428275030000],LUNA2_LOCKED[0.0171332641700000],NFT[340708056906355336](1),USD[0.0000002956290118],USDT[505.4682706415567215] |
| 01183093 | BNB[-0.000996826453422415BTC[0.000009362416050O],EUR[0.000000073682477],FTT[0.0380855725635782],MATIC[0.000000012644828],SUSHI[0.000000093157217],TRX[202.767093667333734815USD[0.98907983335089281,USDT[3.013422042521802515XRP[0.115283000000000] |
| 01183097 | USDT[964.2291000000000000] |
| 01183098 | BTC[0.000000006000000],USD[288.356867449876670215USDT[865.4521000030177088],ZECBULL[0.0092552000000000] |
| 01183099 | BNB[0.0000000019720000] |
| 01183104 | BAO[3.000000000000000],DOGE[0.000000013105056],KIN[139139.0575863395298596],SRM[0.000018490000000],USD[0.0000001094540608] |
| 01183105 | USD[-0.0067461016931417],USDT[0.0083454900000000] |
| 01183108 | ADABULL[0.0000257711000000],ALGOBULL[0.18056420.120000000000],ATOMBULL[23578.3312800000000O],BULL[0.0000034924000000],CONV[5.275400000000000],ETHBULL[0.000066867000000],SOL[0.008605400000000],USD[0.069112675250000],XRP[0.22280500000000O],XRPBULL[2.4420800000000000],ZECBULL[0.0690320000000000] |
| 01183112 | LUNA2[0.0920312404900000],LUNA2_LOCKED[0.214739561100000O],LUNC[20039.9963775000000000],USD[0.0000000067413172],USDT[0.000000019254042] |
| 01183115 | USD[0.0040766242000000] |
| 01183117 | USDT[0.0000000066152057] |
| 01183118 | BAO[2.000000000000000],EUR[0.0027397461362534],KIN[9452470.5511571000000000],XRP[214.1214594100000000] |
| 01183120 | ETH[0.000000002951800],TRX[0.0000000010000000],USD[0.0000059223441206] |
| 01183121 | BTC[0.000097492000000],CRO[10370.000000000000000],ETH[0.000410000000000],ETHW[0.000410000000000],FTT[30.060000000000000],GT[0.0933270000000000],LINA[8.632000000000000],MANA[0.271482000000000],MATIC[2.653481600000000O],RAY[81.1144966900000000],SOL[62.107516490000000O],USD[12498.8444664797959528] |
| 01183127 | SOL[0.000000009123800] |
| 01183131 | ETH[0.049963200000000],ETHW[0.049963200000000],LOOKS[0.880400000000000],PSY[0.648400000000000],USD[85.4709604058854927000000000],USDT[0.0000000042173589] |
| 01183132 | LUNC[0.000000100000000],SHIB[1099648.500000000000000],SUSHIBULL[200000.0000000000000O],USD[-0.006093836508037315USDT[0.000000030513911] |
| 01183134 | USD[0.9904639590605351] |
| 01183137 | TRX[0.000030000000000] |
| 01183140 | USD[30.000000000000000] |
| 01183144 | USD[1.000000000000000] |
| 01183149 | DOGE[19.878663020000000O],SHIB[308832.6127239000000000],TRX[1.000000000000000],USD[0.0000000031828592] |
| 01183155 | ETH[0.0000000068968289],HXRO[0.000000003193390],USD[0.0000000028996155] |
| 01183156 | SUSH[0.000000033974064],UNI[-0.0286669151833507],USD[13.5781415000000000],USDT[0.0000000097275259] |
| 01183157 | USDT[0.0000000056080294] |
| 01183159 | BTC[0.000000020000000],TRX[0.000002000000000],USD[2.9260325047497031],USDT[0.0000000289828436] |
| 01183168 | BNB[0.000000070883262],BTC[0.000000009191560O],FTM[0.000000003685079],SOL[0.000000003100000],TRX[0.000000065976600],USD[0.0000000044356231] |
| 01183169 | BCH[0.000000075277277],TRX[0.000010000000000],USD[0.561122646755370615USDT[7.5126003829898405] |
| 01183171 | BTC[0.000049000000000],NFT[444859075706026238](1),NFT[510971154418319840](1),RAY[321.052054760000000O],SPA[1510.000000000000000],TRX[0.000014000000000],USD[0.0276758870806005],USDT[0.0000000092193900] |
| 01183173 | USD[30.000000000000000] |
| 01183176 | ETH[0.000000010264294],TRX[0.000000075110748],USDT[0.0000000008095966] |
| 01183177 | BTC[0.000000015769368],ETH[0.000000082854098],ETHBEAR[0.000000008128034O],ETHBULL[50.466570509122859],FTT[0.000000049391975],USD[0.0347072338758188],USDT[0.0000000007350332],XRPBULL[0.0000000008433593] |
| 01183178 | USDT[0.0020000000000000] |
| 01183179 | AAVE[0.0937700000000000],AXS[0.000000006363090],BEARSHIT[564.600000000000000],CRV[0.000000084788000],DEFBULL[0.000080500000000O],DYDX[0.000000005490734O],FTM[0.000000040000000],GT[0.000000073305818],LEO[0.771100000000000],REN[0.000000065085084],RUNE[0.000000006737798],USD[0.0000001456 18258],USDT[0.0000000004201882] |
| 01183181 | ETH[0.000000006230287],FTT[0.000001139287890],NFT[293897167815926607](1),NFT[474734753410790924](1),NFT[520554394582345799](1),SOL[0.0303673000000000],TRX[0.15430100000000O],USD[0.000000318375578],USDT[0.0000000084862498] |
| 01183183 | USD[0.0000000896675960] |
| 01183184 | FTT[0.0124229400000000],USD[0.219792393088247735USDT[-0.0000000038353728],XRP[0.5680000000000000] |

Schedule F/8 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183185 | USD[0.0097850000000000] |
| 01183187 | BTC[0.0000408000040800],DOGE[0.0000000021101648],HT[0.0000000026706102],SOL[0.0000000040349096],TRX[0.0000000046140940],USD[0.0000000124821676],USDT[0.0000000081978856] |
| 01183192 | USDT[0.0000000097246180] |
| 01183195 | TRX[0.0000010000000000],USDT[1.5877528920985280] |
| 01183200 | ASD[0.0000003793000],COMP[0.0000000090000000],TRX[0.0000043446688800],USD[-0.8415213904904552],USDT[53.2816602307788684] |
| 01183201 | SOL[0.0000000050532400] |
| 01183202 | BNB[0.0000000258351590],DOGE[0.0013576844000000],SOL[0.0000001000000000],TRX[0.4235710131764966],USD[0.0000000034037860],USDT[0.0251249008042350] |
| 01183204 | TRX[0.0000010000000000] |
| 01183205 | BAO[1.0000000000000000],DOGE[103.6187339800000000],KIN[2.0000000000000000],SHIB[1642543.7999213800000000],TRX[1.0000000000000000],USD[0.3212931350296126] |
| 01183206 | SHIB[2.8540320700000000],USD[0.0000023490554208] |
| 01183211 | ETH[0.0000000086198768],USD[0.0000000021976254],USDT[0.0000000112166054] |
| 01183213 | BTC[0.0015728800000000],KIN[1.0000000000000000],USD[0.0000478029959216] |
| 01183216 | BAO[1.0000000000000000],SHIB[453857.7912254100000000],USD[0.0000000000001995] |
| 01183218 | ATOMBULL[0.0000000005314802],SUSHIBULL[302.0959987333600132],SXPBULL[0.0000000068082263],TRX[0.0000010000000000],USD[0.0000000079048800],USDT[0.0000000079048800],VETBULL[15526.8117938686272058] |
| 01183228 | USDT[0.0000000035865200] |
| 01183230 | 1INCH[0.0000004207470000],AVAX[0.0000000092534568],BEARSHIT[345964639.0000000000000000],BTC[0.9582313244303800],BULL[0.0000000098000000],DFL[0.0000001000000000],DYDX[1000.0100000000000000],ETH[4.5353280432293500],ETHW[0.0000000079447500],FTM[16987.4633021739360500],FTT[1001.4180235476651585],RAY0[0.0000000135240900],SOL[0.0021578122419312],SRM[0.4863810300000000],SRM_LOCKED[227.6561607000000000],USD[13767.6672212718234504],USDT[0.0000000159220250],XRP[0.0000000019361300] |
| 01183233 | ATLAS[1940.6624663300000000],FTT[7.4530520000000000] |
| 01183236 | BTC[0.0000846800000000],ETH[0.0009609000000000],ETHW[0.0009609000000000],USD[27.6596306921000000] |
| 01183238 | AAPL[0.0803893200000000],ABNB[0.1076071300000000],AMC[2.5577061700000000],AMZN[0.0624162000000000],BABA[0.0941723700000000],BAO[7.0000000000000000],FB[0.0476149000000000],GOOGL[0.1307546000000000],HOOD[0.1185801000000000],KIN[339199.2054921500000000],NFLX[0.0306524200000000],NIO[1.1916942600000000],PYPL[0.0809244900000000],SLV[0.0495474600000000],TSLA[0.0495471600000000],UBER[0.3012900100000000],UBXT[2.0000000000000000],USD[331.5893754245858252],ZM[0.0481189400000000] |
| 01183243 | TRX[0.0564010000000000],USDT[0.0000000044250000] |
| 01183244 | BTC[0.0000000000021000],ETH[0.0000001000000000],LTC[0.0000000005333300],NFT (39097260738436882 9)[1],SOL[0.0000000089670900],TRX[0.0000000040872450],USD[0.0000000691159400],USDT[0.0000000095198223] |
| 01183245 | AVAX[0.0000000029614784],ETH[0.0000001853201 78],FTT[0.0000000038777183],SOL[0.0000000506768818],USD[16.2746264191655330000000],USDT[0.0030092577935486] |
| 01183255 | FTT[0.0372211128715065],USD[0.0704420093555780],USDT[0.0000000043982929] |
| 01183256 | TRX[0.0000030000000000],USD[3.0648369247228000],USDT[0.0000000142834129] |
| 01183264 | BAO[1.0000000000000000],EUR[0.0003279233922592] |
| 01183267 | FTT[9.9981000000000000],RAY[82.5580006300000000],SOL[0.0041824412584651],SRM[10.2180497500000000],SRM_LOCKED[0.1827898100000000],USD[220.7682645467169136] |
| 01183269 | USD[0.7992551037500000] |
| 01183272 | AVAX[0.0115782998824332],BTC[0.0262699900000000],DFL[13180.0000000000000000],ETH[0.0000000100000000],ETHW[3.9250545006555026],FTT[0.0000000043484090],LTC[0.1534531843420000],LUNA2[0.0044990975240000],LUNA2_LOCKED[74.5735736684814436],USTC[0.6368690000000000] |
| 01183275 | FTT[25.0084870000000000] |
| 01183276 | ATLAS[70.0000000000000000],USD[0.9322164423750000] |
| 01183282 | BAO[0.0000000061714544],USD[-0.0132769249337921],USDT[1.4599126126857306] |
| 01183287 | BNB[0.0855145700000000],CUSDT[1402.0000000000000000],EUR[14196.0072600000000000],USD[10000.0048039571900000],USDT[21060.3238104523357975] |
| 01183288 | USD[142.9851220107086304] |
| 01183290 | NFT (42856979474129420 4)[1],NFT (47509877797473341 3)[1],NFT (52336173486213950 6)[1],SRM[2.5673796400000000],SRM_LOCKED[15.9126203600000000],TRX[0.0000010000000000] |
| 01183294 | BAO[4.0000000000000000],USD[0.0000000049364918] |
| 01183298 | USD[0.0000001306754259],USDT[2.1829307016685744] |
| 01183307 | ATOM[12.2977655548000000],AVAX[6.2428407820080000],DOGE[40.0961387680800000],FTT[30.8939400000000000],GMT[35.9928000000000000],KNC[44.1819786366400000],LINK[0.0999800000000000],LTC[4.0983337841529655],LUNA2[2.6330056720000000],LUNA2_LOCKED[6.1436799010000000],LUNC[60552.6473526564886700],SAND[77.9960000000000000],SOL[1.5903458562312000],TRX[0.0000001081640700],USD[435.5166650996000000],USDT[4.8162194382065186],USTC[333.3510186609068400],AKRO[2.0000000000000000],AUD[0.0000000599736092],DOGE[1157.2424496000000000],SRM[78.1243345200000000] |
| 01183321 | USDT[0.0000000082591886] |
| 01183322 | APT[0.3007048600000000],FTT[26.0000000000000000],TRX[0.0007920000000000],USD[2.9456096234912095],USDC[12179.0000000000000000],USDT[0.0000000003500000] |
| 01183325 | BIT[0.0000000012000000],BNB[0.1050000000000000],SOL[0.1008932336729200] |
| 01183329 | TRX[0.0000030000000000],USDT[0.0000177092497341] |
| 01183335 | BNB[0.0000000021824214],BTC[0.0000000008964188],LTC[0.0000000080576000],TRX[0.0031080000000000],USD[-0.0012566130294229],USDT[0.0067687370781079] |
| 01183343 | ATLAS[72.8144984100000000],AVAX[0.0031646770001032],DOT[2.1384992200000000],DYDX[41.0070218200000000],ETH[0.0616373081440000],ETHW[0.0616373081440000],RAY[0.0000000333000000],RUNE[47.0121052050570377],SOL[1.4375348645000000],SRM[30.1820404509000000],USD[0.9086218105371857],USDT[34.3589797520595703] |
| 01183343 | FTT[0.0022847056113388],USD[0.0074898096200000],USDT[0.0000000027000000] |
| 01183348 | BAO[1.0000000000000000],USD[0.0000001222039704] |
| 01183350 | BTC[0.0000000036400000],FTT[0.0911800000000000] |
| 01183354 | USDT[0.0003852797358722] |
| 01183355 | USD[2963.1554918900000000000000],USDT[1450.0000000000000000] |
| 01183359 | ETH[0.0000010000000000],LINK[1.9246022877332212],MATIC[21.1213029271418822],SHM[0.0010227200000000],SRM_LOCKED[0.0047260800000000],USD[0.9315163853537036],USDT[0.0000000027260038] |
| 01183360 | ATLAS[7219.2186531300000000],AVAX[0.0030080000000000],DOT[0.0227355000000000],ETH[6.9351949750000000],ETHW[506.6475994750000000],FTM[0.0484400000000000],FTT[167.7000000000000000],LUNA[2426.9458937000000000],LUNA2_LOCKED[996.2070854000000000],LUNC[266755.0396116000000000],MATIC[14.9384056100000000],DOO[0.0000000000000000],SOL[366.8013748000000000],STGE.1912650000000000],TRX[0.0007770000000000],USD[378.0837680904074295],USDT[1.1161293606934064] |
| 01183366 | ETH[0.0009860350000000],ETHW[0.0009860350000000],TRX[0.0000020000000000],USDT[0.8353000000000000] |
| 01183370 | XRP[1.0029100000000000] |
| 01183375 | AMPL[0.0000000008602603],ETH[0.0000000021463340],FTT[0.0000001050352477],GBP[0.0000000765609188],JOE[0.0000007665919188],OKB[0.0000001438734],RUNE[0.0000000000000000],SOL[0.0000001000000000],SUSHI[0.0000000000000000],USD[0.0001172418447893],USDC[365.6473790300000000],USDT[0.0000000072852688] |
| 01183377 | AAVE[0.0000000000000000],BTC[0.0000396125196119],CHZ[0.0000000015473680],DOGE[0.0973600000000000],ETH[4.9367993182329500],ETHW[0.0000000313128974],FTM[0.0000000339333000],FTT[0.1809332260737401],RAY[0.1687775845850622],SHIB[92476.0000000000000000],SOL[150.2250259855000000],SOS[895344197.0000000000000000],SPELL[0.0000094950000000],SRM[0.0026138000000000],SRM_LOCKED[0.4529883100000000],SUSHI[0.0000000038565938],TRX[1844.8797300000000000],USD[727.0029735921539884] |
| 01183389 | AAVE[0.0000000037132528],BNB[0.0000000023818800],ETH[0.0000000039723720],FTM[0.0000000545196000],LUNA2_LOCKED[0.0004205629100000],LUNC[39.2479130000000000],RAY[0.0000000236110990],SOL[0.0000001274383],STARS[0.0000000070000000],USD[0.0000003455267291],USDT[0.0000000097500000] |
| 01183391 | USD[-0.0056270283151753],USDT[0.0679032229551720] |
| 01183394 | BNB[0.0000001000000000],NFT (39455078419287246)[1],NFT (34551785924001243 4)[1],NFT (45980938710271441 8)[1],SOL[0.0000000053716732],TRX[0.0000000052101693],USDT[0.0000011662787365] |
| 01183399 | TRX[0.0000360000000000],USD[10.6063893912213346],USDT[0.0000000184271942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183404 | USDT[104.025000000000000] |
| 01183405 | USD[55.576780950000000000] |
| 01183407 | USD[0.615890853500000000],USDT[0.0603900000000000] |
| 01183409 | FTT[0.025364940000000000],USD[2428.819633926579 2888] |
| 01183413 | AUD[0.000000243460 9775],LINK[0.000421000000000000],USD[0.036472799 8800 0000] |
| 01183415 | DOGEBULL[2.335000000000000000],USD[0.07678803 50 000 0000],XLMBULL[3.999200000000000000],XRP[0.77 009 10000000000] |
| 01183416 | BCH[0.144469530000000000],KIN[1.000000000000000000],USD[0.000013840731982] |
| 01183418 | USD[30.000000000000000000] |
| 01183419 | USD[25.000000000000000000] |
| 01183425 | GRTBULL[597.596283000000000000],TRX[0.00000100 0000 0000],USD[0.000000040000000000],USDT[0.00000 014 3685856] |
| 01183429 | HT[4.904557620000000000] |
| 01183452 | APE[0.013734000000000000],ETH[0.000661030000000000],FTT[0.033760100516 7400],NEXO[0.90310000000 00 00000],SRM[0.524280800000000000],SRM_LOCKED[11.955719920000000000],SUN[57580.280968412500000 0],TONCOIN[0.008586500000000000],TRX[0.0010360000 00 000000],USD[1.280910199361893 6],USDT[0.894662 097 2184588] |
| 01183456 | BTC[0.000000468735000],LTC[0.00165066000000000] |
| 01183460 | AKRO[1.000000000000000000],DENT[1.0000000000000 00 000],KIN[1.000000000000000000],SHIB[18403914.81 009 9850000000],USD[0.000000000002486] |
| 01183462 | ALPHA[0.000000000000000],ATLAS[0.0000000041029 600],BAND[0.000000002336 1024],BNB[0.0000000013 060 000],ETH[0.000001000000000],ETHW[0.000514056414 706],FTM[0.000000030320000],FTT[0.0030173192927 896],LUNA2[0.005387345193 0992],LUNA2_LOCKED[0.0 1257047211923 14],LUNC[0.007308000000000000],ROOK[0.000 000032041001],SRM[0.000000009460 7720],SUSHI[0.000000006891 5144],TRX[0.000000608542 0000],USDI[4.165735380811 2308],USDT[9.0688000363 26 5051],USTC[0.762600000000000] |
| 01183463 | USD[0.000000014745 9797] |
| 01183465 | TRX[0.000001000000000] |
| 01183466 | SOL[0.000000017323800],TRX[0.000001000000000],USDT[0.000000025000000] |
| 01183469 | SOL[0.000000002288964],TRX[5.574524000000000] |
| 01183470 | BTC[0.0000000070984650] |
| 01183473 | BNB[0.216958800000000000],COPE[3.557505554708 0000],HT[1.699975433457 5000],KIN[2.000000000000000] |
| 01183475 | ATOM[0.096000000000000000],BTC[0.0000000075640 274],ETH[0.000000004660 8736],FTM[0.0000000066 08 7363],FTT[0.000000023452965],PTU[0.000000018170 7744],SOL[0.000000054200 2407],USD[-1453.79975614 53 350295],USDT[1628.138227609910 3328] |
| 01183492 | TRX[0.000003000000000],USDT[67.884953407358 0800] |
| 01183494 | USD[0.000000014309 7081] |
| 01183496 | RAY[9.998000000000000000],USD[0.790377150000000 0] |
| 01183502 | RAY[0.974900000000000000],TRX[0.000003000000000],USD[0.000000029647 520],USDT[0.000000069763728] |
| 01183503 | AKRO[1.000000000000000000],BAO[2.0000000000000 00 000],DOGE[132.403984880000000000],KIN[1.000000 000 000000000],SHIB[3583.105275680000000000],USD[0.00 0 00004614 6208] |
| 01183508 | BTC[0.000499050000000],NFT[35906483228743177][1],NFT[38548444352366 1395][1],SHIB[49990 5.00000 000000000000],USD[0.002178263915867 4],USDT[0.87 26 448000000000] |
| 01183519 | USD[0.000000001258800000] |
| 01183523 | ATLAS[909.889800000000000000],BTC[0.00000000820 31 800],REEF[8.271000000000000000],TRX[0.00000100 0000 0000],USD[0.851999061349373],USDT[0.45107821 36 434849] |
| 01183525 | FTT[0.025766000000000000],USD[0.003391160024790 0],USDT[0.000000076875000],XRP[0.000000040000000] |
| 01183532 | TRX[3.000000000000000000],USDT[1.657720570000000 0],USDT[0.127503800000000000] |
| 01183540 | USD[0.0000000012560647 1],USDT[0.000006033885782 6] |
| 01183547 | USD[0.007423046703560 0],USDT[17.100000000000000 0] |
| 01183553 | BCH[0.000000004670000],USD[0.000051242941115],USDT[0.000000004803799] |
| 01183554 | SOL[0.0000000024014508] |
| 01183555 | IMX[175.900000000000000000],USD[0.000000016442 67 56],USDT[0.000000031039762] |
| 01183558 | FTT[0.020646527368674 14],SOL[0.000540000000000000],USD[0.508188193388 5360] |
| 01183562 | DOGEBULL[0.376346818170 0000],USD[0.20077157000 000 0000],USDT[0.00000085219482] |
| 01183564 | BNB[0.000000011946494 3],BTC[20.000000052016175 0],ETH[0.000000085622816],LUNC[0.00000010000000 0],NFT[464180225676364409][1],NFT[549874027260 30 1158][1],NFT[568902815469923249][1],SOL[0.000033 17 4634 8520],TRX[0.008232006902164 1],USD[-0.0001 34 087203599],USDT[0.000000004729450] |
| 01183565 | USD[0.000763771500000],USDT[0.000000588700] |
| 01183568 | 1INCH[0.000000002209589],AAVE[0.0000000024536771],ALPHA[0.000000005990356 4],AXS[0.0000000056369 43 9],BNB[0.000000021027168],BTC[0.000000004487841 0],CONV[0.0000000371255741],CQT[0.0000000051365 72 1],CRV[4.586169342581640 8],DOGE[0.00000000765648 10],ETH[0.00000000200914 3],FRONT[0.00000000745763 2 1],FTT[0.00000000778250 56],HNT[0.00000000413797 38],HUM[0.00000000275786 1],LEO[0.000000048263044 30],MATIC[0.00000000083634 02],MKR[0.000000026304430],MOB[0.00000000358077 52],MTA[0.000000035807752],RAMP[0.0000000098882549],SAND[0.000000005919000],SH IB[0.000000044876039 6],SLP[0.00000000208850],SOL[0.000000007493370 8],SPELL[0.00000000541920 61 1],STORJ[0.00000000166770 91],SUN[0.00000000306929 43],SUSHI[0.000000003052141 2],USDT[0.00000001100 63 916],WAVES[0.000000008488771] |
| 01183569 | RUNE[3.409451462000000000],USD[-1.10533933442891 91],XRP[0.441387160282 5300],XRPBULL[128.00645328 10 40000] |
| 01183574 | CEL[0.045000000000000000],ETH[0.042992078686 1525],ETHW[0.042992078686 1525],SOL[0.682275900 000 0000],SRM[123.036375620000000000],SRM_LOCKED[1.879430840000000000],USD[0.000000025031169],USDT[0.000000082418642] |
| 01183577 | BTC[0.000092130390000],FTT[10.398024000000000000],RAY[9.598720000000000000],SOL[0.05412450000000 00 00],USD[0.000006000000000],USDT[0.000000152244447] |
| 01183580 | ANC[36.600000000000000000],BNB[0.000000006478320 0],BTC[0.033663728477500],DOGE[0.000000005541430 0],ETH[0.000000007120600],FTM[0.000000016256900],FTT[25.037000000000000000],GALA[110.0000000000000 00 000],LUNA2[0.1435118156000000 00],LUNA2_LOCKED[0.3348609031000000 00],LUNC[13250.000000000000000000],NFT[315900868446311691][1],NFT[366598942457521340][1],NFT[376682923943154912][1],NFT[555035377000123684][1],RNDR[10.000000000000000000],SLP[1900.000000000000000000],SOLI[1.7154936410875100],SOSI[21960000.000000000000000000],SRM[8.000000000000000000],TRXI[157.5387118492768400],USDI[248.7404264271609210],USDTI[0.0000002187857 85] |
| 01183583 | BABA[0.001526690000000],TRX[0.000006000000000],USD[-0.031853364082266 2] |
| 01183586 | SOL[0.000000007026600] |
| 01183588 | USD[0.000000113350400] |
| 01183590 | BNB[0.0025798000000000],ETH[0.14000000000000000 0],ETHW[0.140000000000000000],SOL[0.0030000076720 356],TRX[0.318505000000000000],USD[0.007948090300 0000],USDT[0.000000097000000] |
| 01183599 | COPE[420.990200000000000000],KIN[4430000.0000000000000000],USD[0.782195760000000000] |
| 01183603 | BTC[0.000000005432697],SOL[0.000000055685582] |
| 01183604 | DOGEBULL[0.002146496400000] |
| 01183611 | USDT[0.021181072237 5000] |
| 01183616 | AURY[0.092995680000000000],ETH[0.000000010000000 0],GARI[0.500000000000000000],TRX[0.000057000000 000 000],USD[0.000000101928366],USDT[0.00000003594 15 06] |
| 01183621 | USD[527.500141600000000000] |
| 01183623 | LUNA2[1.448714587877 70000],LUNA2_LOCKED[0.010454705050 0000],USD[0.000000015571030],USDT[1.3281245972325256],USTC[0.634248866489041 1] |
| 01183627 | BTC[0.000000026781544],ETH[0.000000058672940],MATIC[0.000000069602584],POLIS[19.996000000000000000],SOL[0.000000075000000],UNI[0.000000027522399],USD[0.000000240789244 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183633 | ENJ[6.043288550000000],EUR[0.0000010916470395],MANA[3.844322670000000],SAND[2.796932890000000],SOL[2.246864223294953],USD[0.246474049063267],USDT[0.000009602130050] |
| 01183637 | XRPBEAR[272210.036838412238500] |
| 01183639 | AGLD[0.008640000000000],ATLAS[0.434000000000000],EDEN[0.060380000000000],GST[5.697740000000000],LOOKS[0.181140490000000],POLIS[0.046000000000000],TRX[0.000315000000000],USD[0.0049720933443291],USDT[0.0076124700000000] |
| 01183641 | BAO[5.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.0002227998197514] |
| 01183647 | DOGE[20.000000000000000],ETH[0.000000091787200],HT[0.000000006000000],SOL[0.000000047690100],TRX[0.0015550000000000],USD[0.000000007219057] |
| 01183649 | FTT[0.090022070000000] |
| 01183650 | BNB[0.000000002014460],BNBBULL[0.000000002189100],BTC[0.000000001884000],BULL[0.000000022529320],DOGE[0.000000009436137],DOGEBULL[0.000000007199715],ETH[0.000000013602301],ETHBULL[0.000000009525404],EUR[-0.000014447658181],LTCBEAR[0.000000007396377S],LTCBULL[0.000000003335684],PERP[0.000000010000000],SOL[0.000000002426951],TRX[0.000000016800000],USD[0.0000183422306747],USDT[0.0000000007355911,XRP[0.000000000407602] |
| 01183653 | AUD[0.000000108685134],USD[2726.574623633105754],USDT[10.437217954201700] |
| 01183659 | SOL[0.000000026958938],USD[0.000000800818135Z],USDT[-0.000000039922470] |
| 01183664 | ALGO[0.000000079142750],BNB[0.000000100000000],BTC[0.000000081395480],ETH[0.000000032300000],FTT[0.000000007350217],USD[0.000000214611544],USDT[0.000000116655881] |
| 01183665 | SOL[0.000000001148000],TRX[0.000000059327526],USD[0.000000002669512] |
| 01183666 | USDT[0.0045098833107691] |
| 01183667 | BTC[0.000000077318000],SOL[0.000000010000000],USD[0.000000400166619],USDT[0.0000000028452227],USTC[0.000000010000000],WBTC[0.000000038340528] |
| 01183668 | TRX[0.000003000000000],USD[0.000000041616160],USDT[0.499101008822010] |
| 01183669 | FTM[54.013449540000000],RAY[58.201190014000000],RUNE[8.034237582749413B],SHIB[2062058.768613800000000],USD[0.000000005646326] |
| 01183670 | EUR[0.233742940000325],SHIB[821140.39597315000000],USD[4.16877237384733240] |
| 01183674 | BNB[-0.000000003976860],FTT[0.527987035296519],GRT[0.000000099167545],MATIC[5.500000005000000],RUNE[0.099600000000000],SOL[0.000000041061600],SPELL[78.456540170000000],SRM[0.0000924500000000],SRM_LOCKED[0.0005136400000000],TRX[0.0531050000000000],USD[0.0089998061478849],USDT[0.000000025941708] |
| 01183676 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0657712700000000],ETH[0.0776786900000000],ETHW[0.0776786900000000],SOL[25.849510960000000],TRX[1.0014230000000000],USD[42.7225298250666726],USDT[0.358.567018400000000] |
| 01183677 | ETH[0.105303080000000],ETHW[0.105303081572053S] |
| 01183690 | BEAR[912.457500000000000],BTC[0.000092703115947],BUSD[137.836911240000000],ETH[0.109899923200000],ETHW[0.049899923200000],FTT[2.994930000000000],LUNA2[0.128469647752000],LUNA2_LOCKED[0.299762511489000],LUNC[400.350933997000000],NFT (312724412289944974)[1],NFT (479758229031380330)[1],SOL[1.383107640000000],TRX[0.000001000000000],USDT[0.0087971833374661] |
| 01183693 | BNB[0.000000001745330],BTC[0.0271157931591500],DOGE[0.000000002360500],ETH[0.036891481916306B],ETHW[0.049703247195797S1],FTT[26.2951352400000],HNT[20.499385910000000],MATIC[0.000000008350636],SHIB[1825985.5183393831291272],SOL[3.790847456045641B],USD[0.000000050765223],XRP[144.97042184061754400] |
| 01183699 | BTC[0.000100000000000],USD[0.000000806875000],USDT[0.000000068920358] |
| 01183705 | USDT[0.751464000000000] |
| 01183707 | COPE[901.980500000000000],FTT[0.0235307934334800],LUNA2[0.000000026000000],LUNA2_LOCKED[2.048467266000000],SOL[2.310000000000000],USD[0.1029377838878766],USDT[0.000000111766658] |
| 01183708 | ETH[0.000969090000000],ETHW[0.000969090000000],TRX[0.000002000000000],USDT[0.000258198127088] |
| 01183709 | USD[0.000000112355456],USDT[0.000000000752170] |
| 01183711 | BULL[0.000000040000000],USD[0.000000055566848] |
| 01183715 | HT[0.414430000000000],MER[0.572000000000000],RAY[0.834929000000000],USD[0.000000025000000] |
| 01183718 | SOL[0.000000020000000] |
| 01183719 | BNB[0.000000017102995],MATIC[0.000000070865244],SOL[0.000000008733950],TRX[0.000000011162157],USD[0.0000013506438Al] |
| 01183720 | SRM[0.023354280000000],SRM_LOCKED[0.109711030000000],TRX[0.000004000000000] |
| 01183725 | BTC[0.000000007000000],MATIC[0.000000005000000],SLRS[0.563802330000000],SOL[0.000000061694000],TRX[0.000000087810278],USD[0.000000126126710],USDT[0.000000061276330] |
| 01183727 | BTC[0.000000000023600] |
| 01183728 | BNB[0.000000010000000],BTC[0.000000013659847],DOGE[0.000000005980000],NFT (346593731122992033)[1],NFT (367029432382959522)[1],NFT (49321977398109637S)[1],USD[0.0000001007305831],USDT[0.000000078380568] |
| 01183732 | BTC[0.000000043122396],ETH[0.000000096752973],USD[0.0000171641994408] |
| 01183733 | ATLAS[0.416000000000000],ETHW[0.0009968700000000],FTT[0.000002390000000],LUNA2[2.266210373000000],LUNA2_LOCKED[5.287824204000000],LUNC[493472.080000000000000],MATIC[0.626975400000000],SRM[22.737931950000000],SRM_LOCKED[173.342068050000000],TRX[0.000028000000000],USD[0.005134350734B7S0],USDT[2.167910603444265$] |
| 01183735 | BTC[0.000000009047520],LTC[0.000000033205000],SOL[0.000000005000000],USD[0.000000233125385],USDT[0.000000066440000] |
| 01183737 | BTC[0.000000006000000],ETH[0.000000050000000],TRX[0.000003000000000],USD[0.0000001202762B8],USDT[0.000000017313645] |
| 01183738 | USD[25.000000000000000] |
| 01183739 | BNB[0.000000008874000],ETH[0.000000007105700],GENE[0.000000039340000],HT[0.000000029297500],LUNA2[0.0140151849900000],LUNA2_LOCKED[0.0327020983100000],LUNC[3051.836038780000000],MATIC[0.000000051000000],SOL[0.000000181145573],TRX[0.000000063478222],USD[0.000000038840869],USDC[99.6146414800000000],USDT[0.000000017963942] |
| 01183741 | USDT[0.0001397394745766] |
| 01183742 | ETH[0.000000000020200],NFT (378536120939894036)[1],NFT (445708883646862007)[1],NFT (543951208680688226)[1],TRX[0.000000005875264] |
| 01183746 | USD[0.000000029196720] |
| 01183747 | LUNA2[1.0876742140000000],LUNA2_LOCKED[2.537906499000000],LUNC[236843.350000000000000],USD[109.1402293186310476] |
| 01183751 | FTT[0.0021769200000000],SOL[0.000000010000000] |
| 01183752 | ALICE[0.000028920000000],BNB[2.741414029436393O],BTC[0.000000018698606],CRO[0.084804620000000],ETHW[0.000000882175597S],EUR[0.0429333923931158],NEXO[0.0162152600000000],POLIS[0.000035430000000],SPELL[0.0481176100000000],TOMO[0.000018310000000],TRX[0.000054000000000],USD[8565.450665469953703] |
| 01183753 | ETH[0.000000021000000],ETHW[0.0789922321000000],LUNA2[1.279018292000000],LUNA2_LOCKED[2.984376014000000],LUNC[278508.92585642400000],UN[0.0498412527477091],USD[1888.231069065286720Z],USDT[-1420.397796590606034B] |
| 01183754 | USDT[0.000000072068334] |
| 01183757 | BAO[1.000000000000000],SHIB[1774937.877174290000000],USD[0.010000000002507] |
| 01183758 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000063269946],USDT[0.000000009161856] |
| 01183760 | USDT[0.0001384852998147] |
| 01183761 | BTC[0.000064422500000],USD[2.728324904000000],USDT[0.9476436220000000] |
| 01183765 | TRX[0.000001000000000],USDT[0.681408000000000] |
| 01183767 | BTC[0.0966841820427500],LTC[0.00531000000000],PERP[0.199960000000000],USD[1.451329760280000] |
| 01183777 | BTC[0.000010000000000],USD[0.000000010390000] |
| 01183781 | SRM[0.875000000000000],TRX[0.000001000000000],USD[0.000000026000000] |
| 01183783 | STETH[0.000000073352473],USD[0.000000831413478Z],USDT[0.000031306823657] |
| 01183788 | FTT[0.0411241190117764],LUNA2[0.4532278993000000],LUNA2_LOCKED[1.0575317650000000],LUNC[27930.080000000000000],USD[2.2390918231685702],USDT[0.000000079758356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183789 | EUR[0.000000033562496],TRX[0.000040000000000000],USD[0.089753945687500],USDT[0.000000009780340] |
| 01183790 | ALEPH[100.000000000000000],BTC[0.000010000000000],DOGE[5000.418769555809266S],ETH[0.219366430000000],ETHW[0.196493070000000],FTM[99.996125550000000],FTT[1.070150370000000],JET[100.000000000000000],LOOKS[100.000000000000000],MATIC[100.000000000000000],PRISM[100.000000000000000],SOL[26.957129270000000],TRYB[100.000000000000000],USD[3.511932279486466S],XRP[100.000000000000000] |
| 01183792 | PERP[0.000000009192369S],SOL[0.000000010405047T],USDT[0.000000267743925] |
| 01183795 | AMPL[0.603128596886319S],FTT[0.064147571697591S],ROOK[0.000232000000000],TRX[0.000002000000000],USD[0.008927131400000S],USDT[0.000000092684972] |
| 01183796 | ETH[0.000064810000000],ETHW[0.000064811318092S],TRX[0.000001000000000],USD[-0.018942649119844],USDT[0.041370095565597] |
| 01183798 | BNB[0.000000054800000],ETH[0.000005890000000],ETHW[0.000005890000000],GENE[0.005000000000000],LUNA2[0.116815310100000],LUNA2_LOCKED[0.272569059000000],LUNC[0.779720000000000],MATIC[0.094503160000000],SOL[0.005393660000000],TRX[0.447645025010000],USD[0.001908500925691],USDT[0.001794635708345T] |
| 01183801 | 1INCH[0.000000003680361S],BNB[0.000000099596480],DOGE[0.000000015122695],ETH[0.000000007669536S],SHIB[153584.817068318471545T],TRX[0.000000091634586],USDT[0.000000024655352] |
| 01183802 | TRX[0.000123000000000],USD[0.000000083860333],USDT[0.000158298913373] |
| 01183803 | TRX[0.000001000000000],USDT[0.000000061535219] |
| 01183805 | TRX[0.000028000000000],USD[0.000000118792155] |
| 01183806 | ETH[0.007590730000000],ETHW[0.004112158579764S],FTT[-0.000000000652831],GBP[1.000091884667760],SOL[0.000000007746564],USD[6.423508313970093T],USDC[520.000000000000000],USDT[0.000000362070070] |
| 01183811 | USD[0.000000059242644] |
| 01183817 | ETH[0.016807154346169S],ETHW[0.016807154346169S],SOL[0.000000010575243] |
| 01183818 | ATLAS[23285.342000000000000],TRX[0.000020000000000],USD[0.350310702358000],USDT[0.000000238035878] |
| 01183819 | TRX[0.000002000000000],USD[0.000000044310773],USDT[0.000000012378417] |
| 01183820 | USD[25.000000000000000] |
| 01183821 | DOGE[0.000000024349588],ETH[0.000000049937600],FTT[10.177324075216171T],GRT[85.464520610000000],LINK[2.067479050000000],LUNA2[0.005270764193000],LUNA2_LOCKED[0.012298449780000],RAY[7.134858450000000],SOL[3.088810570000000],USD[0.000000006502374S],USDT[0.000000097060111] |
| 01183826 | KIN[2.000000000000000],USD[0.003410511203260S],USDT[0.000000030558170] |
| 01183835 | EMB[10873.154000000000000],USD[0.719726458100000] |
| 01183836 | USDT[0.006682318400000] |
| 01183839 | SAND[162.699334580000000],USD[0.004890487891866S],USDT[0.000000037837266] |
| 01183842 | SKL[0.000000080371320],SNX[0.000000005497776S],SOL[0.023866880000000],USD[-3266.554722304421851S],USDT[3626.786271531500000] |
| 01183845 | EUR[0.000000050888800],SOL[0.002888370000000],USD[0.000000255017852] |
| 01183848 | MOB[24.170000000000000] |
| 01183849 | AUD[0.000000006689004],BAO[1.000000000000000],DOGE[79.862040560000000],KIN[1.000000000000000],SHIB[739280.433711180000000] |
| 01183852 | GODS[0.093700000000000],IMX[0.080000000000000],USD[0.172262465616000],USDT[1.583206505078356] |
| 01183853 | LUNA2[0.000000007216900],LUNA2_LOCKED[0.001157396839000],TRX[0.001554000000000],USD[0.321556780012951],USDT[0.000000046997868],USTC[0.070215050000000] |
| 01183865 | ETH[0.000000050000000],USD[0.397277647000000] |
| 01183867 | BTC[0.000235290721304],DOGE[9.904678292498424],ETH[0.000797975664568600],ETHW[0.000785664458000],LTC[0.002430770000000],SHIB[19960.219976610000000],USD[0.000216984112430S] |
| 01183871 | SOL[19.684349320000000] |
| 01183877 | USD[0.069270620000000] |
| 01183878 | BNBBULL[0.013516343600000],ETHBULL[0.024538732000000],TRX[0.000010000000000] |
| 01183881 | LTC[0.000000004000000],MTA[0.000000027700345],SOL[0.000000099168230],USD[0.000001041347476] |
| 01183882 | BNB[0.000000027862532],ETH[0.000000023000000],HT[0.000000110000000],MATIC[0.000000094000000],SOL[0.000000084540000],USD[0.000003011320084],USDT[0.000000075072476] |
| 01183889 | AKRO[80.015779450000000],ATLAS[167.267682490000000],BAO[13330.061809720000000],BTT[2272727.272727270000000],DENT[416.572901870000000],DOGE[90.204959370000000],EUR[0.000000000005905],JST[54.852950210000000],KBTT[2292.127002170000000],KIN[957967.678229260000000],KSOS[2290.625386540000000],REEF[116.228749020000000],SHIB[11455561.725614730000000],SOS[45454545.454545450000000],STMX[84.538928900000000],SUN[83.330277880000000],UBXT[1.000000000000000],USD[0.000000071151305],XRP[17.340677300000000] |
| 01183890 | BTC[0.000067800546175S],FTT[0.098227121623100],USD[2.760676364446948] |
| 01183892 | BAO[20564.746926010000000],KIN[1097664.947790120000000],USD[0.000000000057238] |
| 01183895 | ATLAS[32598.30664000000000],AURY[2365.742664000000000],EUR[29850.000000021770355],FTT[1556.000000050000000],LINK[500.003640000000000],RUNE[5767.723172800000000],SAND[21658.707376000000000],SRM[86.002163310000000],SRM_LOCKED[584.917836690000000],TLM[29017.000000000000000],USD[0.000000085310937],YFI[0.000000006000000] |
| 01183896 | AUD[0.000179747249904],BTC[0.273988150000000],ETH[1.439847240000000],ETHW[0.406922670000000],USD[0.255160434200000] |
| 01183897 | FTT[0.063316800000000],SOL[0.016199520000000],USD[0.010919143259500],USDT[0.000000095348990] |
| 01183905 | USD[11.908423388625640] |
| 01183916 | ETH[0.000000039696272],USDT[0.000004280333724] |
| 01183917 | USDT[0.005185945380874] |
| 01183922 | CHZ[80.000000000000000],DOGEBULL[0.023348645000000],HMT[17.000000000000000],USD[2.752971214000000],USDT[0.000000087320464] |
| 01183930 | ALCX[0.000348000000000],BTC[-0.000009111574319],EDEN[0.093100000000000],ETH[0.000017390788504S],ETHW[0.003834107324622],FTT[53.192729600000000],MATIC[0.003211380000000],MER[0.915522000000000],NFT[359050024293771478][1],NFT[403141204319512248][1],NFT[408866562087476353][1],NFT[455754767647515955][1],NFT[492932639550824301][1],POLIS[84.884166460000000],RAY[0.000000062611000],REAL[49.178377490000000],SNY[0.333330000000000],SOL[0.000010129000000],SXP[0.058560000000000],TRX[787.375197000000000],USD[176.623041065202594],USDC[100.000000000000000],USDT[1.998626022341990001],XRP[1.483474006059] |
| 01183935 | DOGE[22.905071720000000],GBTC[0.149698017857136],USD[0.000001889519690] |
| 01183936 | BTC[0.002009830000000],RAY[8.514721650740000],RUNE[6.306751337820000],SRM[1.701084666180000],SUSHI[3.211307394032000] |
| 01183940 | USDT[2.535032574375000] |
| 01183946 | SOL[0.000000182890],USD[0.000000010929801601,USDT[0.000000063750800] |
| 01183950 | TRX[0.000002000000000] |
| 01183956 | TRX[0.110501000000000],USD[0.022435363500000],USDT[0.000000061192744] |
| 01183959 | DOGE[17.731890270000000],KIN[1.000000000000000],SHIB[582072.176949940000000],USD[1.000000013698346] |
| 01183960 | FTT[0.000000384763680],TRX[0.006233000000000],USD[0.841272215950000],USDT[0.041383645079110] |
| 01183962 | USD[0.293216000000000] |
| 01183970 | EMB[6.000000000000000],USD[0.232218400000000] |
| 01183973 | ATOM[0.000000017261288],BNB[0.000000097538005],BUSD[84.130475630000000],ETHW[0.000000099817345],FTT[0.072877862660647],NFT[400325698252768004][1],NFT[410330476883771212][1],SRM[0.090688360000000],SRM_LOCKED[5.612976490000000],USD[0.000000150233043],USDT[0.017083399028273] |
| 01183985 | BTC[0.000000050000000],FTT[0.000000057101814],USD[3.128807113372147],USDT[20.849615013598397] |
| 01183988 | BNB[-0.000000002117000],BTC[0.000000025610000],LUNC[0.000000008061980],NFT[427586063771529117][1],NFT[452740444545656121][1],NFT[489074003897420851][1],PERP[0.000000039680720],SOL[0.000000066558964],USD[0.000000092202856],USDT[0.000000047153798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01183989 | DOGE[0.950190240794630],HT[0.000000030626838],HTBULL[0.000000097816316],HTHALF[0.000000049682752],USD[0.000000979583348] |
| 01183992 | FTT[0.000068477876780],USD[0.000005711562962],USDT[0.000000050205730] |
| 01183994 | KIN[7415115.100000000000000],USD[0.676808675500000],USDT[0.000000029960714] |
| 01183996 | BNB[0.140000000000000],BTC[0.000000092574302],RSR[1217.125613719552700],TRX[0.000030000000000],USD[0.729898995149125B],USDT[0.000000143186927] |
| 01184003 | TRX[0.000001000000000] |
| 01184005 | GBP[100.000001090730446T],USD[0.000000000634233],USDT[0.000000117940401] |
| 01184011 | FTT[150.033295000000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[2511.735177333223229 0],USDT[0.000000017553938] |
| 01184012 | BNB[0.000000033412062],BTC[0.000000028590916],ETH[-0.000000032836592],LTC[0.000000042022229],MATIC[0.000000084749880],SOL[0.000000064567200],TRX[0.000000053442875],USD[0.000002575022804],USDT[8.394575313348 5362] |
| 01184013 | BTC[0.000000000000000],CHZ[0.641504280000000],USD[0.000000077011190],USDT[0.002627986000000] |
| 01184014 | TRX[0.939404000000000],USD[0.403716450537500 0] |
| 01184019 | USD[0.048592330365590 2],USD[0.009945660130290 0] |
| 01184021 | APT[0.197530000000000],USDT[5.791473080000000 0] |
| 01184033 | AAPL[0.000000004308747 3],AUD[0.000000059201583],BAO[1.000000000004000000],BTC[0.000000004409112],KIN[1.000000000000000000],USD[0.000787995283656] |
| 01184035 | TSLAPRE[0.000000004000000],USD[0.012506780683195 5],USDT[0.000000001566B974] |
| 01184040 | LINK[0.108566760000000],SHIB[157878.118092830000000],USD[0.000002906615439] |
| 01184041 | FTT[0.096490110000000],TRX[0.000028000000000],TRYB[0.101212030956822B],TUSD[180263.813936610000000 0],USD[0.000000133694025],USDT[0.006548096713673 7] |
| 01184044 | OXY[0.613445000000000],USD[0.000000146907438],USDT[0.000000006862257] |
| 01184045 | USD[0.000000009082952 0],USDT[0.000000022471950] |
| 01184048 | LUNA2[0.001312772040000],LUNA2_LOCKED[0.003631468090000],LUNC[285.860000000000000],TRX[0.000001000000000],USD[0.004897402094000],USDT[0.000000085586596] |
| 01184050 | BNB[0.003261970000000],USD[0.711637840000000],USDT[2.152155616000000] |
| 01184051 | USD[9.500000000000000] |
| 01184065 | ETH[0.000000007585424B],SOL[0.000000095215300],USD[-0.000000032220958 3],USDT[0.000000019797802] |
| 01184092 | BNB[0.000000040000000],BTC[0.000000066842706],ETH[0.000000018000000],EUR[0.000000062115013],LUNA2[0.000045917151900],LUNA2_LOCKED[0.000010714002110 0],LUNC[0.99985565000000000 0],SOL[0.000000030000000],USD[0.197972763751553 4],XRP[0.000000014640000] |
| 01184076 | TRX[0.000003000000000] |
| 01184084 | USD[0.000000004706620] |
| 01184086 | APE[1.000000000000000],BCH[0.019000000000000],BTC[0.000797921445319 7],C98[4.999800000000000000],CEL[2.300000000000000 0],ETH[0.0139991890430849],ETHW[0.0139991890430849],GST[22.100000000000000],KNC[0.000000044221735],LINA[200.000000000000000 0],LUNA2[0.091762327460000 0],LUNA2_LOCKED[0.21411209 740000000],LUNC[1998 1.4400000000000000],MATIC[9.998000000000000000],MOB[0.500000000000000 0],SOL[0.007820780000000000],SPELL[2000.000000000000000],STG[0.50000000000000000],USD[-18.0892123403321B4 1],USDTI-11.7180B0672026 8800] |
| 01184087 | USD[0.000000064706620],USDT[0.000000001993558B1] |
| 01184091 | AUDIO[0.001000000000000],AVAX[0.000000004000000],BNB[0.000000052650752],BTC[0.000000043477624],ENS[0.056399877304444 4],ETH[0.000000045591602],FTM[0.000000007346552 4],FTT[0.081855020000000 0],KNC[0.000000015967841],LUNA2[0.000000002000000],LUNA2_LOCKED[0.195856487000000],LUNC[0.000000010000000],MFR[0.00750000000000 00],NFT[0645843609612475][1],OXY[0.285936067680000],RSR[0.000100000000000],SRM[0.00009280000000 00],SRM_LOCKED[0.005067120000000],STEP[0.002513500000000],TRX[0.851970000000000],USD[0.000372000000000 0],USDT[0.003722000000000],YFI[0.000000008352000] |
| 01184097 | AVAX[0.000000005099589 2],AXS[0.000000004780000],ETH[20.000001211557835],ETHW[0.000000007228775],FTT[25.000000081151100],FXS[50.000000000000000],USD[10.000000069674680],USTC[0.000000086200050] |
| 01184103 | AKRO[2.000000000000000],AUDIO[1.000000000000000],AVAX[0.000001000000000],BAO[1.000000000000000],BNB[0.038864880000000],CRO[3.000000000000000],ETH[0.004961900000000],FTT[25.000003507200000],GMT[8.684534400000000],GST[0.21615744000000 00],KIN[2.00000000000000 0],SOL[0.006189310000000],SRM[0.228398600000000],SRM_LOCKED[6.213508000000000],TRX[1.000001000000000],UBXT[2.000000000000000] |
| 01184105 | SOL[0.000000004279700] |
| 01184109 | AUD[1.650723690000000],USD[-0.890914961468443 4] |
| 01184114 | COPE[46.967100000000000],TRX[0.000001000000000],USD[5.450756790000000],USDT[0.000000110918114] |
| 01184119 | ETH[0.000000074135875],NFT[290860972018436086][1],NFT[489181693913046045][1],SOL[0.000000097344300],TRX[0.000019010000000],USD[0.00214258000000000] |
| 01184124 | BNB[0.000000127500000],BTC[0.000000006030000],ETH[0.000000029747280],NFT[325694364684295382][1],NFT[363624322336854074][1],NFT[569296313857923244][1],SOL[0.010198688325345 7],SWEAT[707.411252280000000 0],USDT[1.087016689547071B],XRP[0.000000003000000] |
| 01184126 | BTC[0.000000081732680],FTT[0.03863380135853 04],REN[0.000000010000000],SOL[0.000000005061647 7],USD[0.670857535790799 4],USDT[0.000000044760100] |
| 01184134 | SPELL[88.740000000000000],USD[0.005231238400000 0] |
| 01184143 | TRX[0.000001000000000],USD[0.492874715065424 0],USDT[0.000000033718541] |
| 01184145 | USDT[0.000000292150299 5] |
| 01184149 | GBP[16.233040946551851 6],KIN[5.555452710000000],MATIC[0.000017550000000],SHIB[0.000467150000000],UBXT[1.000000000000000],USD[0.000361348776321 2] |
| 01184151 | GBP[677.830825568693700 0],SOL[913.026492000000000],UNI[1029.80430000000000 0],USD[0.000000004309767] |
| 01184152 | FTM[311.833827232100789 7],FTT[26.662860000000000],MNGO[2810.0000000000000 00],RAY[513.658190000000000 0],SRM[136.944140000000000],USD[1.3135355066650000],USDT[0.008171653926248 2] |
| 01184155 | TRX[0.000001000000000],USDT[0.000000003493014] |
| 01184157 | SOL[0.002489960000000],TRX[0.000002000000000],USD[-0.003370771049111 4],USDT[0.000000009336046 5] |
| 01184159 | XRP[29.000000000000000] |
| 01184164 | BNB[0.000000087449680],ETH[0.000000002834108B],LTC[0.000000001082610],USDT[0.000121000000000] |
| 01184170 | SRM[23.754515540000000],SRM_LOCKED[0.592334380000000 0],USDT[2.829000000000000] |
| 01184171 | BAO[2.000000000000000],DENT[2.000000000000000],GBP[0.000000067262480],KIN[3.000000000000000],USD[0.000000070339851] |
| 01184172 | COPE[73.948200000000000],USD[0.236644780000000],USDT[0.000000062540388] |
| 01184176 | DOGE[0.000000413864800],SOL[0.000000098000000],TRX[0.003826006759824 0],USD[0.005637911986035 9] |
| 01184177 | TRX[0.000001000000000],USD[0.000000073592120],USDT[0.000000003787370] |
| 01184185 | BTC[0.022116000000000] |
| 01184188 | USD[30.000000000000000] |
| 01184191 | HGET[14.839605000000000],USD[0.146266650000000],XRP[0.700000000000000] |
| 01184192 | 1INCH[-0.082574886504102 1],BTC[0.007538320000000],EUR[0.000000099353645],FTT[29.934947391545020 0],SOL[-0.003116767189566 2],SRM[29.706785570000000],SRM_LOCKED[0.315144860000000],USD[3.081649186546181 1],USDT[0.000000075176356] |
| 01184194 | USD[0.000000082337164] |
| 01184198 | USD[0.000000038000000],USDT[0.000000027036072] |
| 01184199 | AKRO[7.000000000000000],BAO[15.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],EUR[0.428177932927276],KIN[18.000000000000000],MATH[1.000000000000000],MATIC[1.050429070000000],RSR[4.000000000000000],SHIB[18166.497533140000000],SXP[1.037454040000000],TRX[13.241180610000000],UBXT[6.000000000000000],USD[0.010000000007703] |
| 01184205 | FTT[0.000000050000000],SOL[0.000000050000000],USD[0.000000194790368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01184207 | BAO[2.000000000000000000],BTC[0.000268500000000000],DOGE[10.998249150000000000],ETH[0.026034020000000000],ETHW[0.025706590000000000],KIN[1.000000000000000000],USD[0.000154675344580] |
| 01184209 | FTT[151.100000000000000000],GENE[33.600000000000000000],RAY[939.245291130000000000],USD[821.496985401146286],USDT[0.195032883072853] |
| 01184210 | ETH[0.000000021581332],SOL[2.000000002563117],TRX[0.000034000000000000],USD[0.000000562076713],USDT[0.233619630254279] |
| 01184211 | BNB[0.000000003625000],ETH[0.000000323284993],ETHW[0.000003319183803],EUR[0.000000017498265],USD[0.000120400000000] |
| 01184222 | ATLAS[17850.000000000000000000],ETH[0.000000060000000],IMX[119.500000000000000000],TRX[0.000010000583348836],USD[0.000000032276312] |
| 01184223 | SOL[0.000000099387000],TRX[0.000010000000000],USDT[0.000000126282547] |
| 01184224 | AUD[0.000046293011811],BTC[0.000000014036750],ETH[0.000352383848155],ETHW[0.000352383848155],USD[0.050185203744266],USDT[0.000000060761838] |
| 01184225 | FTT[0.599886000000000],TRX[196.192810000000000],USD[1.189061406000000],XRP[2.345083000000000] |
| 01184229 | ATLAS[0.015000000000000],BTC[0.831500543000000],CRC[0.004100000000000],DYDX[0.000250000000000],ETH[0.000911932643912],ETHW[0.000911932643912],FTM[0.001075000000000],FTT[0.090287660000000],GALA[0.006150000000000],LINK[0.000317500000000],MATIC[3.650791466800000],RAY[0.460637520000000],SHIB[23.000000000000000],SOL[96.701108420000000],SRM[0.000250000000000],SUSHI[0.000000071800000],TRX[0.000060000000000],USD[0.247902104246083],USDT[0.002178000000000] |
| 01184232 | AKRO[2.000000000000000],BAO[7.000000000000000],EUR[0.000000097059634],UBXT[1.000000000000000] |
| 01184237 | AUD[-0.001706208131974],BNB[0.000000002490145],ETH[0.000000014592596],FTT[0.018665762224807],SOL[0.009516230000000],USD[0.000000127988514] |
| 01184238 | SOL[0.000000046334250],USD[0.219719305985148],USDT[0.000000127697032] |
| 01184242 | COPE[0.976725000000000],FTT[0.097140500000000],USD[-0.106563468747807,USDT[123.540000167267296] |
| 01184244 | BAO[1.000000000000000],BTC[0.000211045264000],DOGE[8.668817287858385],ETH[0.001666490000000],ETHW[0.001640810000000],LINK[0.000010017664025],USD[0.000000013856523] |
| 01184246 | ETH[2.288600200000000],ETHW[2.288600200000000],SAND[2912.417400000000000],SLRS[20088.981400000000000],SOL[73.895218000000000],USD[1.077110800000000] |
| 01184247 | USD[0.000000023866474] |
| 01184248 | COPE[306.941670000000000],USD[8.186281930000000],USDT[0.000000006249743] |
| 01184249 | AVAX[0.004754670551543?],FTT[10.000000000000000],LUNA2[0.226060980500000],LUNA2_LOCKED[0.528749621300000],USD[56350.697957423303920] |
| 01184253 | ETH[0.878200000000000],USD[0.002203061300000] |
| 01184254 | ETH[0.000000050000000],TRX[0.000010000000000],USD[0.000003494053] |
| 01184257 | BNB[0.089922160000000],EUR[0.000000123198737],USD[0.000000128958400],USDT[9342.643580699680935] |
| 01184260 | BTC[0.072494528000000],ETH[2.828525190000000],ETHW[2.195278931020653,USD[0.002919784043178],XRP[7737.212800000000000] |
| 01184265 | TRX[0.000010000000000],USD[0.000001302473996],USDT[0.000000129086063] |
| 01184266 | AUD[0.006289200000000],TRX[0.000010000000000],USD[0.000000117396986] |
| 01184267 | COPE[0.000000006577810],USD[0.000000087541792],USDT[0.000000035027407] |
| 01184268 | USDT[28.864095632063510] |
| 01184269 | COPE[70.952785000000000],USD[2.118481530000000],USDT[0.000000038880703] |
| 01184270 | COPE[0.409320000000000],ENJ[1.000000000000000],ETH[0.000011650000000],ETHW[0.000011650000000],SOL[0.067465500000000],TRX[0.000010000000000],USD[0.346035268250000],USDT[0.000000007500000] |
| 01184271 | AUD[0.000000015307444],COPE[4.000000000000000],USD[0.953939655000000],XRP[76.836783830000000] |
| 01184272 | USD[30.000000000000000] |
| 01184273 | BTC[0.000000030000000],ETH[0.000002071127338464,USDT[0.000012043370994246] |
| 01184275 | SHIB[8574515.714709780000000],USD[3.352704760000000],USDT[0.000000013300768] |
| 01184279 | USD[0.000000088063127],USDT[0.000000023150480] |
| 01184281 | TRX[0.000010000000000],USDT[0.000002810394467] |
| 01184285 | TRX[0.000010000000000],USD[0.000000045865902] |
| 01184288 | USD[0.043004520000000] |
| 01184289 | BNB[0.000000030000000],BTC[0.062400000000000],COMP[0.000000010554760],ETH[0.000000061628210],FTT[25.000000080118190],LUNA2[0.273467390300000],LUNA2_LOCKED[0.063809057500000],LUNC[5954.810000000000000],ROOK[0.000000041900000],SOL[0.000000086975519],USD[0.000000093411975],USDC[170.419933580000000],USDT[30.368100130387816] |
| 01184294 | BTC[0.000000004628000],USDT[0.033600000000000] |
| 01184295 | COPE[0.080906700000000],FTT[1.000000000000000],USD[0.289013282097920],USDT[0.000000022971470] |
| 01184298 | BTC[0.000000099484408],DOGE[0.944974560000000],LTC[0.007361200000000],SXP[0.072300857797684],TRYB[0.076772704276544],USD[0.223829392992717],USDT[0.000000101844238] |
| 01184299 | SOL[0.000000014850000],USDT[0.002993637552760] |
| 01184302 | RAY[0.000000009768300],USD[0.067520880000000] |
| 01184303 | FTT[0.092476000000000],TRX[0.000002000000000],USD[0.004492698150000],USDT[0.000000079500000] |
| 01184311 | ETH[0.000000079200000],KIN[400.000000000000000],TRX[0.000000024080372],USDT[0.000073726290144] |
| 01184313 | USD[0.012675336733940],USDT[0.000000019887442] |
| 01184319 | TRX[0.000045000000000],USD[0.082849890157314],USDT[0.000000012165360] |
| 01184320 | USD[0.798787968500000],USDT[0.000000005010500] |
| 01184324 | COPE[24.978300000000000],USD[0.000000027468132],USDT[0.000000079212886] |
| 01184325 | FTT[0.056772256605267],USD[0.014508476079908],USDT[0.888400000000000],XRP[0.888400000000000] |
| 01184333 | BAO[1.000000000000000],SHIB[0.000000004292190],XRP[0.000000042020799] |
| 01184336 | BNB[0.000000007000000],BTC[20.000000004000000],ETH[0.000000043000000],FTT[30.491494650000000],LTC[0.000335000000000],LUNC[0.000000050000000],TRX[0.000031000000000],USD[12772.776357596945867],USDT[182.138141463958174] |
| 01184338 | MATIC[0.000000035296200],USD[8.698286033632578],USDT[0.000000061989016] |
| 01184345 | USD[0.000002439744010],USDT[-0.000000016686055] |
| 01184350 | FTT[0.000000008734604],MATIC[0.000000009177060],USD[0.001066482646181],USDT[0.000000022879164] |
| 01184359 | ALPHA[1133.942135447000700],BTC[0.085722801420000],ETH[1.171563689400000],ETHW[1.002150989400000],FTT[4.058255373713938],GBP[0.000091717217728],LUNA2[20.102794380000000],LUNA2_LOCKED[46.905202200000000],SOL[1.466315420000000],USD[0.760132717931713],USDT[0.000000013909938],USTC[284.564770700893712052] |
| 01184363 | DOGE[26.431108390000000],ETH[0.000000006200000],HT[0.000000061477800],SLRS[200.000000081226500],SOL[0.000000081226500],USDT[0.000000013609180] |
| 01184364 | 1INCH[0.000000103670300],BNB[0.004892514008860],DOT[0.088317432217000],ETH[0.001895134000000],ETHW[0.001895120000000],FTT[0.013635977938605],GMT[0.943000000000000],LINK[0.000000100000000],LUNA2[0.000000060000000],LUNA2_LOCKED[11.800680020000000],LUNC[126767.410836560205120414],MANA[0.000000100000000],SOL[0.004570702645495],USD[13.936350683867045000000000],USDT[0.000000248278416],USTC[354.347106542113500],WAVES[0.494300000000000] |
| 01184365 | AKRO[1.000000000000000],BTC[0.001640780000000],COPE[0.000131380000000],CRV[0.000401270000000],DENT[3.000000000000000],EUR[0.000000268471819],FRONT[1.000037190000000],GRT[0.004636500000000],KIN[108.000000000000000],LINK[0.000332460000000],LUNA2[0.000370026735950],LUNA2_LOCKED[0.000086339571620],LUNC[0.000011920000000],TRU[1.000000000000000],TRX1[1.000000000000000],USD[0.000000005208364] |
| 01184369 | COPE[0.899900000000000],USD[0.0659892500000000],USDT[0.000000054604030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01184375 | TRX[0.000000000000000],USD[0.397974972011359],USDT[0.000000056996133] |
| 01184383 | BTC[0.000000046243400],USD[0.000000090000000],USDT[0.0000000777709767] |
| 01184384 | AUD[0.000000038446698],REEF[0.000000048556475],SPELL[0.000000079541178],TSLA[0.000000030000000],TSLAPRE[-0.000000009344515],USD[0.000000260217675],YF[0.000000013144200] |
| 01184385 | FTT[0.0943368600000000],TRX[0.000001000000000],USD[0.0000000105215759] |
| 01184388 | APT[0.000000004931638],BNB[0.000000020247200],FTM[0.0000000034917800],GENE[0.000000059000000],HT[0.000000070000000],INDI[0.000000037883900],MATIC[0.000000078211690],SOL[0.000000151527714],TRX[0.000026005016678],USD[0.000000098043598],USDT[0.000000020398858] |
| 01184391 | SOL[0.000000015788531],USD[189.7346419821514700],USDT[0.000000054184500] |
| 01184395 | USD[5.9456451138354664],USDT[0.000000014663820] |
| 01184398 | LINA[0.587000000000000],REEF[6.621800000000000],TRX[0.000002000000000],USD[0.000000014552866],USDT[0.000000104775972] |
| 01184401 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],MATIC[80.3573696100000000],SHIB[1483087.0524758100000000],TRX[1.000000000000000],USD[33.4875537609318650],XRP[430.6564084200000000] |
| 01184402 | USD[25.0000000000000000] |
| 01184406 | BTC[0.000000096860800],ETH[0.000220000000000],ETHW[0.000220000000000],USD[0.0045181905988872] |
| 01184408 | USD[1.1772201284884780],USDT[0.0000129456284048] |
| 01184413 | ETH[0.4229302700000000],ETHW[0.4229302700000000],SOL[4.7886441000000000],USD[78.3663104525000000] |
| 01184414 | USD[3.9252756240623400] |
| 01184416 | TRX[0.000000000000000],USD[-0.000000049175276] |
| 01184422 | TRX[0.000002000000000],USD[-0.0077020000000000] |
| 01184425 | ETH[0.0009858000000000],ETHW[0.0009858000000000],SPELL[0.000000010000000],TRX[0.000000030000000],USD[0.3230619362458131],USDT[0.0000000027145427] |
| 01184430 | USD[1.9237792595668848],USDT[0.000000039830380] |
| 01184431 | AXS[10.6000000000000000],BEAR[9.5000000000000000],ETH[0.8496000000000000],ETHW[15.2976000000000000],USD[0.7385242397904303] |
| 01184434 | AAVE[0.000000001876124],ATLAS[0.000000087223397],AVAX[0.000384879021800],BNB[0.000000118875300],BTC[0.000021699762600],CEL[0.000000029394100],DAI[0.000000011670900],ETH[0.000000055287268],FTT[0.000000104179043],MATIC[0.000000120534800],OKB[0.000000099966984],RSR[0.000000004671600],SRM[0.0082080800000000],SRM_LOCKED[0.0557439000000000],TRX[0.000000001010200],USD[0.000000166829772],USDT[82.3297540819030301],USTC[0.0000005745101] |
| 01184438 | AVAX[0.000000001934924],BNB[0.000000078147214],BTC[0.000000005573039],ETH[0.000000100000000],FTT[0.3796183002193596],SOL[0.000000100000000],USD[11.6279075505571509],USDT[0.000000071576506],XRP[0.000000059402050] |
| 01184442 | ETH[0.0000000278726961],USD[107.9138668055367455] |
| 01184443 | USD[0.0000070976275000] |
| 01184447 | ASD[0.000000079449065],AUDIO[0.000000086584000],CEL[0.000000074198920],DYDX[0.000000052793436],EUR[0.000000042011992],FTM[0.000000012137248],FTT[0.000000096692200],HT[0.000000064669016],LEO[0.000000083440235],OMG[0.000000051217775],USD[0.000000054921828],WAVES[0.000000058689266],WRX[0.000000031675878],XRP[0.000000082967758] |
| 01184449 | ATLAS[9803.5135990000000000],SRM[0.8400000000000000] |
| 01184450 | AGLD[273.7000000000000000],ALC[40.0010000000000000],ALPHA[0.000000081228550],ASD[452.3000000000000000],AVAX[0.0734531248266124],BADGER[9.1800000000000000],BCH[0.000000012871404],BICO[29.0000000000000000],BNB[0.000000005000000],BNT[0.000000013157505],BTC[0.000000008989600],BUSD[2821.336438747400000000],COMP[2.6940000000000000],DENT[13500.0000000000000000],ETHW[0.0300000000000000],FIDA[80.0000000000000000],FTT[26.9653398867001641],JOE[401.0000000000000000],KIN[90000.0000000000000000],LINA[3340.0000000000000000],LUNA2[4.6328234200000000],LUNC[1007268.9600000000000000],MOB[4995323781252776],MTL[30.2000000000000000],OXY[0.0122066000000000],PERP[92.6000000000000000],PROM[5.2400000000000000],RAY[205.2666082280125467],REN[246.0000000000000000],RNDR[9.0000000000000000],RUNE[8.0095979782291666],SAND[117.0000000000000000],SKL[520.0000000000000000],SOL[5.0078158172546651],SPELL[100.0000000000000000],SRM[39.0000000000000000],STMX[8050.0000000000000000],SXP[78.6000000000000000],USD[0.000000196164475],USDT[0.000000192050704],USTC[0.9997209472250000] |
| 01184455 | USD[0.000392163456898] |
| 01184460 | USD[0.000001446814110],USDT[10.9779121101004070] |
| 01184468 | TRX[0.0015540000000000],USD[0.0124498995000000] |
| 01184470 | NFT (32157013705827086 7)[1],NFT (49979150467967 0309)[1],NFT (52068922497011 1666)[1],RAY[0.1981680000000000],SOL[0.0899810000000000],TRX[0.000010000000000],USD[0.000000055865690],USDT[0.000000073320665] |
| 01184472 | USD[0.0185114600000000] |
| 01184474 | AMC[0.000000068398699],CAD[0.000000040818486],DOGE[0.000000044433712],NFT (29010618956440 8636)[1],NFT (29344102446295 3735)[1],NFT (32717995462312 8634)[1],NFT (33611818444012 8461)[1],NFT (34311687742986 6130)[1],NFT (51596383043381 7853)[1],TRX[0.000000031586000],USD[0.000000001291365500],USDT[0.000000001881085 0] |
| 01184477 | ALICE[0.199107000000000],ALTBEAR[8963.925000000000000],BAT[129.823005500000000],BNB[0.004572000000000],BTC[0.002789674953705],C98[26.994870000000000],CRV[0.975813000000000],DYDX[1.500000000000000],ENJ[0.857439200000000],ETH[0.000000094000000],FTM[0.417130500000000],FTT[3.782664875000000],GRT[0.931440400000000],HNT[0.098931060000000],KNC[0.127900420000000],LINK[4.569837690000000],LTC[0.029364560000000],LUNA2[0.194154406000000],LUNA2_LOCKED[0.443026946000000],LUNC[14653.363078199000000],PAXG[0.000090490120000],RSR[889.835973000000000],SAND[0.974013700000000],SHIB[2097682.000000000000000],SNX[0.075661000000000],SUSHI[0.068725650000000],SXP[0.090262500000000],TOMO[0.021663000000000],TRU[327.000000000000000],TRX[1.000004000000000],UBXT[3474.339750000000000],UNI[0.075414300000000000],USD[0.000000089986523],SOL[0.000000097827420],TRX[0.000011002694867 2],USD[19.0621425800000000],USDT[0.0029588040000000] |
| 01184480 | BTC[0.000000089986523],SOL[0.000000097827420],TRX[0.000011002694867 2],USD[19.0621425800000000],USDT[0.0029588040000000] |
| 01184481 | TRX[0.000001000000000],USD[0.0076704923500000],USDT[9.8400000000000000] |
| 01184482 | TRX[0.000002000000000],USDT[10.0000000000000000] |
| 01184486 | BNB[0.2974734300000000] |
| 01184487 | TRX[0.000013000000000],USD[0.000000063045522],USDT[814.2646144879804000] |
| 01184489 | USD[4.7099262945263069] |
| 01184491 | SOL[0.030000000000000],TRX[0.000010000000000],USD[324.5273568998000000000000],USDT[0.000000003393982 0] |
| 01184492 | BNB[0.000000001440000],SOL[0.000000065217700],USDT[0.000000069661312] |
| 01184494 | TRX[0.000003000000000],USD[0.0287728972829053],USDT[0.0010833459043529] |
| 01184498 | USD[117.5313500000000000] |
| 01184499 | BTC[0.000022275440654 0],FTT[0.0045106000000000],USD[0.000061510668445 4] |
| 01184500 | BNB[0.000000177017 83],BTC[0.000000043901743],DAI[0.000000069768533],HT[0.000000095000000],SOL[0.000000037436700],TRX[0.0000000086637491],USDT[0.000000062418417 2] |
| 01184501 | ETH[0.0002040000000000],ETHW[0.0002040000000000],USDT[2.8679740800000000] |
| 01184506 | GAL[0.0883000000000000],TRX[0.0017270000000000],USD[0.1536822956700 8226],USDT[0.000000107253816] |
| 01184511 | USD[0.0748191200000000] |
| 01184512 | USD[199.8160953267746455] |
| 01184515 | ATLAS[0.000000099050043],AUD[0.000000046585504],BAO[1.000000000000000],DOGE[0.000000053096974],KIN[2.000000000000000],LINK[0.000001079370979858],SHIB[4.0407859600000000],SOL[0.000000002728286],SUSHI[0.0002246457760000],TRX[1.000000000000000],USDT[0.000000104058587] |
| 01184517 | TRX[0.000000001179563],USD[0.7764675777235705],USDT[0.0047757077500000] |
| 01184521 | AKRO[289.6168011400000000],ALEPH[0.0017222000000000],BAO[1.2861953200000000],BTC[0.000001200000000],CONV[387.7451062500000000],DENT[1648.4947343000000000],DMG[0.0013961300000000],DOGE[0.0046017600000000],EMB[0.0006779100000000],ETH[0.000000600000000],ETHW[0.000000600000000],GBP[0.000000600000000],GODS[0.000000017953],JST[0.0011723000000000],KIN2[0.0356640400000000],LINA[198.7345502000000000],LTC[0.000006000000000],LUA[0.0010395800000000],NFT (29343447831622889 81)[1],NFT (30192839357971 2686)[1],NFT (30627735644242576 1)[1],NFT (31687802835334071 5)[1],NFT (41647382940580443 2)[1],NFT (54077926838115587 7)[1],PRISM[0.0039448200000000],REEF[357.8283952700000000],RSR[1.0000000000000000],SLP[152.2724394000000000],SOL[0.0689236900000000],SPELL[397.6444739500000000],STMX[0.0031507300000000],SUN[2.0000000000000000],TLM[41.0799240800000000],TRX[1.0008951000000000],UBXT[4.0000000000000000] |
| 01184522 | ATLAS[0.000000011060336],BAO[8.000000000000000],BNB[0.000000034551204],DENT[1.000000144344445],EUR[0.000000079448174],GST[0.000000110000000],HXRO[1.000000000000000],KIN[8.000000000000000],LTC[0.0000005724957007],MOB[0.000000074084425],POLIS[0.000000015212880],SOL[0.000000016724559],SPELL[0.000000039560000],TRX[1.000000000000000],UBXT[1.000000000000000],USDI[0.5397991611536525],USDT[0.000000006206659] |
| 01184527 | MER[0.6623100000000000],USD[0.0004061265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01184528 | USDT[0.00013884298933328] |
| 01184532 | BTC[0.00943000000000000],GBP[0.0000000058000000],KIN[7062.7500000000000000],USD[7324.95283849549397580000000000] |
| 01184536 | DOGE[0.00000000020640000],USDT[0.0000000041438092] |
| 01184545 | SOL[0.0073412971593852],TRX[0.652790000000000000],USD[-43.94258902206687138],USDT[49.2000000063096167] |
| 01184547 | ETH[0.000000005000000000],SOL[0.0020000000000000],TRX[0.923247000000000000],USDT[3.6413387974250000] |
| 01184550 | AAVE[0.059994000000000000],SOL[4.601449574250000000],USDT[0.0000000057698850] |
| 01184552 | BNB[0.0097017000000000],FTT[0.0012264165601240],TRX[0.000000000010000000],USDT[494.5228722918577587] |
| 01184553 | HGET[105.076395000000000000],USD[0.305000920000000000],USDT[0.0000000050965832] |
| 01184555 | BEAR[0.00000000083898],BNB[0.000000000675514],BTC[0.0000000033799049],BULL[0.0000000084496085],LINKBEAR[29268.292682920000000000],LTC[0.000000006617408],MATIC[0.000000011532735],SOL[0.000458276211299],USDTBEAR[0.000000002685787],WAVES[0.00000000393905092] |
| 01184561 | RAY[24.982500000000000000],RUNE[17.887470000000000000],TRX[0.000001000000000000],USD[1.964037390000000000],USDT[0.000000003920915000] |
| 01184564 | AUDIO[0.746350000000000000],EUR[0.213794500000000000],LOOKS[0.994300000000000000],USD[0.384415188005022],USDT[0.0041112869895264] |
| 01184571 | SOL[0.000000040593404],USDT[0.871402000000000000] |
| 01184573 | SHIB[20180.834112140000000000],USD[0.0000000011346640] |
| 01184576 | USD[0.000000453957720],USDT[0.000000026115216] |
| 01184580 | TRX[0.000010000000000] |
| 01184582 | ETH[0.000000002985925],FTT[1000.000000000000000],NFT[32374891753078251 5][1],SRM[51.361782400000000],SRM_LOCKED[664.935814710000000000],USD[2.44030000 02964384] |
| 01184587 | SOL[0.0895908000000000] |
| 01184590 | LOOKS[3.999240000000000000],USD[0.0008503831250000] |
| 01184599 | USD[0.000000111787112],XRP[0.000000005542 3039] |
| 01184601 | BAO[3.000000000000000000],KIN[2.000000000000000],USD[0.0000000025586751] |
| 01184602 | DAI[0.000000008000000],LOOKS[0.000000026380000],SOL[0.0000000059010000],TRX[0.000001000000000],USD[0.0001497586370 57] |
| 01184606 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.008519960000000],DENT[4.0000000000000000],DOGE[454.764485530000000000],KIN[7.000000000000000000],LUA[922.848314740000000000],RSR[2.0000000000000000],SHIB[18353909.223545160000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.000000160484532],USDT[0.000000006175000 0],XRP[289.890774120000000000] |
| 01184608 | COPE[0.0000000087359520],USD[0.654868995000000000],USDT[200.4873942536387028] |
| 01184609 | KIN[129913.550000000000000000],TRX[0.080527000000000000],USD[1.2197045465500000] |
| 01184613 | TRX[0.000001000000000],USD[0.000000001460000],USDT[0.0045160000000000] |
| 01184615 | EUR[0.000000001189556],TRX[0.0000020000000000],USD[0.0000000057131085],USDT[0.0000121132311825] |
| 01184616 | USD[0.0068270000000000] |
| 01184619 | USD[0.000002493487 4784],USDT[0.000003337882 4086] |
| 01184621 | KIN[0.000091233600000],SHIB[93479 8.323617436088000 0],USDT[0.0000489100000000],UBXT[0.000000000145016 5] |
| 01184622 | USD[1.1828654600000000] |
| 01184626 | 1INCH[145.257452820000000000],ANC[71.20083650000000000],BAL[8.3145726500000000],BCH[0.131586845000000000],BNB[0.029381550000000000],BTC[0.00000000300000000],CHZ[317.399584000000000000],CRV[201.227636600000000000],DOGE[42.676365000000000000],ENJ[446.430847255518300 0],ETH[0.0001516400000000],ETHW[0.000151638383850 0],FIDA[73.986548000000000000],FRONT[857.547986200000000000],FTT[4.999050000000000000],KNC[1.918670500000000000],LINK[28.939276265719500 0],LTC[0.008075030000000],MTA[288.489464300000000000],REEF[9.194823960000000000],ROOK[0.610915024000000000],RSR[9998.157000000000000000],RUNE[3.483987370000000000],SNX[234.023759000000000000],SOL[0.520817300000000000],SXP[337.754427701855000 0],TOMO[166.477917210000000000],TRU[798.491162900000000000],TRX[7.502390000000000000],UBXT[9044.807645800000000000],USD[0.319064391363497],USDT[-5.80315078130586 8],WRX[304.841821200000000000],XRP[41.545805000000000000],ZRX[154.971433500000000000] |
| 01184629 | USDT[0.0002653330258583] |
| 01184630 | AVAX[0.0000000037150000],BIT[0.000000007400680 5],BNB[0.0000000077966828],COPE[0.000000008940000 0],CRO[0.000000006750000],DOGE[0.650552824861276 3],ETH[0.00000000772263 76],FIDA[0.000000008209000],GENE[0.0000000001999690],HT[0.000000007768828],NFT[29150802143247695 2][1],NFT[56565713703150001 8][1],NFT[.575711750161258733],SOL[0.000000024427209],SPELL[0.000000007244812],TRX[0.000110066496644],USD[0.000082916457620],USDT[0.0000000001999690] |
| 01184632 | DOGE[30.396294770000000000],GBP[0.00000000203372 18],KIN[5634.168093730000000000],SHIB[62065 4.371143580000000],USD[0.00000000474 28389] |
| 01184633 | BAO[2.000000000000000000],BTC[0.001983800000000],LRC[15.074264030000000000],MATIC[9.979083270000000],RSR[1.000000000000000000],SHIB[338696.749310000000000000],SLRS[58.261820060000000000],SXP[7.839058540000000000],USD[10.821506956079167 0] |
| 01184635 | BTC[0.0128726100000000],ENJ[164.000000000000000000],ETH[0.079000000000000],ETHW[0.079000000000000],FTT[6.800000000000000],RAY[11.948409990000000],SOL[0.076753000000000],STOR[214.100000000000000000],TRX[0.0000030000000000],USD[486.783527327853 0949],USDT[0.0000000147782 45],ZRX[505.0000000000000000] |
| 01184636 | USD[0.0072540874150000],USDT[0.0083381200000000] |
| 01184638 | USD[3352.923884330000000000] |
| 01184666 | SOL[0.442494397258335 0],SRM_LOCKED[0.0123451100000000],TRX[0.9741736677919380],USD[0.454742829926361 9],USDT[0.0666782086942807],XRP[0.0021000000000000] |
| 01184663 | USD[25.0000000000000000] |
| 01184666 | AKRO[5.000000000000000000],ANC[71.357764090000000000],BAO[13.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.062922280000000],DENT[2.000000000000000000],EUR[14.322251715315064],GRT[1.000000000000000000],KIN[7.000000000000000000],MATIC[611.606360734044701 0],TOMO[1.041745100000000000],UBXT[2.000000000000000000],USD[10.727535626578024 2],USDT[0.000000001399356698] |
| 01184670 | USD[0.0086290000000000] |
| 01184671 | DOGE[0.000000002886504],ETH[0.000000003034696 6],FTT[0.049528670000000],TRX[0.000001000000000],USD[0.000000180598420],USDT[0.0000000016995045] |
| 01184674 | DOGE[0.000042390000000],BTC[0.389700611830630],FTT[25.349779680000000000],USD[0.000181444101921 4],USDT[0.000079000075853440] |
| 01184675 | BTC[0.060321950000000000],ETH[1.12532269149940 70] |
| 01184677 | BTC[0.000070000000000],ETH[0.000000073933180],NFT[35083233896093853 5][1],NFT[46789464461494839 5][1],NFT[57246534854222209 6][1],SOL[0.000000009163124 4],TRX[0.0000000082107677],USD[0.000000000324331 5],USDT[0.0000000066878581] |
| 01184678 | ATOMBULL[3.849860000000000000],TRX[0.0000030000000000],USD[0.000000070516512],USDT[0.0000000076103375] |
| 01184685 | TRX[0.000010000000000],USD[1000.0000000000000000] |
| 01184686 | TRX[0.000001000000000],USD[0.000000140026255],USDT[0.0000007853981] |
| 01184690 | SRM[0.740423142872577 8],SRM_LOCKED[0.526593810000000],USD[0.000000120695408],USDT[0.0000000056880846] |
| 01184693 | USD[0.01000001319212 99],XRP[155.344217290000000000] |
| 01184700 | DOGE[1.0000000000000000] |
| 01184705 | AURY[0.112969810000000000],FTT[150.270000000000000000],LOOKS[0.152891710000000000],SLP[0.201750000000000000],SNX[0.400000000000000000],TRX[0.000002000000000],USD[2.057009847996001 8],USDT[0.000000089049366] |
| 01184706 | ETH[0.0019986000000000],ETHW[0.00199860000000000],USDT[1.0612000000000000] |
| 01184707 | USD[0.000000007652341],ZAR[41.9585160798273026] |
| 01184709 | USD[3.3647312014250000] |
| 01184710 | TRX[0.000001000000000],USD[2.301134605843 8358],USDT[0.0000033877089430] |
| 01184711 | EDEN[36.593254620000000000],ETHW[0.340000000000000],FTT[25.560337870000000000],SRM[0.0048100100000000],TRX[0.000072000000000],USD[0.025919755959553 36],USDC[858.394803510000000000],USDT[172.257006580 4206861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01184718 | USD[0.1877304089341355],USDT[0.0246363400000000] |
| 01184719 | BTC[0.0000000085000000],TRX[0.0000060000000000],USD[-0.0459776818778447],USDT[0.2407385100000000] |
| 01184720 | BAO[1.0000000000000000],GBP[0.0002241039607555],USD[0.0000000009035554] |
| 01184721 | USD[0.1776500069584651] |
| 01184722 | USD[0.0011076236900969] |
| 01184723 | FTT[0.0000000075534470],USD[0.0000001794644465],USDT[0.7957898757885471] |
| 01184724 | BTC[0.0399113100000000],BULL[0.0353065055500000],DEFIBULL[1.7723554291000000],ETH[0.4170000000000000],ETHW[0.4170000000000000],USD[0.0001865437283912] |
| 01184725 | TRX[0.0000000045117560],USDT[0.0000000007705973] |
| 01184736 | BRZ[0.0000000080000000],BTC[-0.0000665080920032],ETH[0.0000000021304432],FTT[0.1999820096081338],USD[-2.7420847522177378],USDT[6.1583965392567613] |
| 01184737 | ATLAS[6588.6820000000000000],BTC[0.0149970000000000],CREAM[0.0186000000000000],KIN[5311405.0000000000000000],SOL[16.9970000000000000],SPELL[53294.8000000000000000],USD[-34.8570131300000000] |
| 01184738 | BTC[0.0000000086822400],SOL[-0.0013190142077820],USD[0.4265273457410595] |
| 01184739 | BTC[0.0000000077016800],DOGE[0.0000000092720800],DOGEBULL[0.0000000054000000],ETH[0.0000000070355068],FTT[0.0000000062063788],MANA[0.0000000041928902],MATIC[0.0000000049792411],SAND[0.0000000002582016],SHIB[0.0000000061632594],SOL[0.0000000034848836],SPELL[0.0000000000837795],USD[0.0012070703041001] |
| 01184742 | USD[268.7636851122140341000000000],USDT[0.0000000075728096] |
| 01184743 | USD[30.0000000000000000] |
| 01184744 | ETH[0.0030000003548790],ETHW[0.0000000281863920],SOL[0.0467154387163599],TRX[0.0004070013500000],USDT[0.0000023187587936] |
| 01184746 | USD[0.0076452100000000],USDT[0.0000000089072881] |
| 01184747 | AVAX[0.0000000058633927],BIT[0.0000000016877553],BTC[0.0000671909520000],DOGE[0.0000000032500000],ETH[0.0000000008160894],LUNA2[0.0476782990500000],LUNA2_LOCKED[0.1112493645000000],LUNC[10382.0500000000000000],USD[0.0054959320613023],USDT[0.0000000029747982] |
| 01184748 | AAVE[0.0000000094950000],ETH[0.0000000050277328],RUNE[0.0000000018000000],SNX[0.0000000051000000],SUSHI[0.0000000060000000] |
| 01184752 | USD[2.0846549100000000] |
| 01184756 | USD[0.8483686200000000] |
| 01184761 | KIN[139906.9000000000000000],OXY[3.9973400000000000],RAY[0.9993350000000000],SOL[0.5996010000000000],SRM[0.9993350000000000],TRX[0.0000010000000000],USD[1.0536752400693050],USDT[0.0000000072035984] |
| 01184762 | FTT[0.0933500000000000],TRX[0.0000010000000000],USD[0.0000000073476296],USDT[0.0000000010458508] |
| 01184763 | RAY[81.4387635100000000],RUNE[47.3684790000000000],SRM[155.5299443800000000],SRM_LOCKED[3.1755348800000000],USD[77.7199639800000000],USDT[0.0000000058271436] |
| 01184764 | BTC[0.0000000251054400],LUNA2[0.0000000284797929],LUNA2_LOCKED[0.0000004864552702],LUNC[0.0045396948384000],SOL[0.0000000190000000],TRX[0.0000100000000000],USD[0.0000089166748417] |
| 01184767 | CONV[0.0000000031246400],USD[0.0009264359156649],XRP[0.0000000022439048] |
| 01184770 | DOGEBULL[0.0000000090000000],USD[0.0242114329261783],USDT[0.0000000037704241] |
| 01184771 | SXP[0.0997800000000000],TRX[0.0000010000000000],USD[0.6610344230000000],USDT[0.0000000097998290] |
| 01184772 | KIN[49773.0000000000000000],USD[0.7472418400000000] |
| 01184773 | BNB[0.0000000050968700],DAI[0.0000001000000000],SOL[0.0000001300000000],USD[0.0000000092854625],USDT[0.0000000095624619] |
| 01184775 | USD[25.0000000000000000] |
| 01184778 | BNB[2.7835788678066939],BTC[0.0202883270347226],ETH[1.1743068067362300],ETHW[1.1688405839077800],USD[1045.2921728543724271] |
| 01184786 | BAT[0.0000001000000000],BTC[0.0000000860391640],EUR[0.0000000088976616],FTT[0.0308043881486156],USD[223.2224841642522900],USTC[0.0000000097734498] |
| 01184787 | XRP[1329.5523330000000000] |
| 01184788 | USD[25.0000000000000000] |
| 01184792 | ALPHA[0.8698500000000000],BCH[0.0009050000000000],BOBA[0.4953925000000000],DOGE[0.9808100000000000],OMG[0.4953925000000000],SHIB[59710.5000000000000000],USD[0.0098125481221101],USDT[17.6510445500000000] |
| 01184793 | BAO[2.0000000000000000],EUR[0.0000003321119657],KIN[3.0000000000000000],USD[0.0191361275867973] |
| 01184796 | USD[0.1193500049545207] |
| 01184798 | ATLAS[0.0000000095082752],BTC[0.0000000058536028],DOGE[0.0000000050996148],ETH[0.0000000028002345],ETHW[0.0000000015669906],FTT[0.0000000049933261],HXRO[0.0000000082291226],LUNA2[0.0006329416631000],LUNA2_LOCKED[0.0014768638810000],LUNC[0.0000006800000000],SOL[112.8585094027824225],SRM[0.0005786735093555],SRM_LOCKED[0.3342864200000000],SUSHI[0.0000003991986644],USD[1.1336928676641197],USDT[0.0000000090815619] |
| 01184799 | ATLAS[60.0042406600000000],ETH[0.0000000022202200],TRX[0.0000000013424430],USD[1.1336928676641197],USDT[0.0000000090815619] |
| 01184810 | BAT[0.0007776500000000],BTC[0.0000072000000000],CHZ[1.0000000000000000],CRV[637.7711501500000000],DENT[4.0000000000000000],GBP[0.1583160920774566],SOL[0.0000000017503211],UBXT[1.0000000000000000] |
| 01184811 | SHIB[130699.7032405750000000] |
| 01184817 | ETH[0.0008588500000000],ETHW[0.0008452300000000],FTT[25.0000000000000000],NFT[452209132198169843][1],NFT[570059116419284300][1],SRM[1.3184875100000000],TRX[0.0004500000000000],USD[0.0000000088957222],USDT[0.0000057945000000] |
| 01184819 | ALPHA[0.0000000079963731],DOGE[0.0000000098000364],FTT[14.1594314554580782],LINK[0.0000000055943393],RSR[4.6648000025746774],RUNE[0.0000000052846147],SNX[0.0000000038993066],SOL[0.0073640000000000],SUSHI[0.0000000060261282],TRX[0.0009850000000000],USD[0.0927259777447344],USDT[0.0000000091979564] |
| 01184824 | USD[0.0002219011119232] |
| 01184825 | TRX[0.0000010000000000],USD[24.9999999332039989],USDT[0.0000000037066752] |
| 01184832 | USD[30.0000000000000000] |
| 01184833 | DOGEBULL[0.0002188543650000],USD[0.0000000026207729],USDT[2.3742884975992435] |
| 01184835 | USD[0.4992644350668800] |
| 01184836 | BAO[1.0000000000000000],CRV[100.0000000000000000],ETH[0.0004998081335723],ETHW[1.8740043700000000],EUR[1.6000000000000000],FTM[436.8150000000000000],FTT[0.7646477900000000],LOCKS[155.0000000000000000],SOL[1.4903786000000000],TRX[1.0000000000000000],USD[-0.1322738535956900],USDT[1458.1701299273750000] |
| 01184837 | BTC[0.0000000090965600],SOL[0.0000000002000000] |
| 01184838 | RAY[0.9980050000000000],USD[38.6397874702166483] |
| 01184840 | BNB[1.5990710206795900],BTC[25.2136000000000000],CRO[0.7396864500000000],ENS[0.0069480100000000],ETH[5.8059889401311500],ETHW[0.0008005934955700],FTT[83.3671244813331088],LUNA2[0.3052883000000000],LUNA2_LOCKED[10452.8372300000000000],LUNC[0.0083084995868800],NFT[301745328043948228][1],NFT[422831192935499844][1],NFT[483955348944312322][1],SAND[0.9587261200000000],SRM[6.8099119000000000],SRM_LOCKED[96.2178405200000000],STG[0.9049831600000000],TRX[0.0007800000000000],USD[0.0099535525129524],USDC[40.1600000000000000],USDT[0.0091601639090267],USTC[0.0000000037624440] |
| 01184841 | BAND[-1.1335426535574984],BNB[0.0056562415533193],BTC[0.0038000000000000],DEFIBULL[0.0054500000000000],ETH[0.4470759100000000],ETHW[1.0390774940653694447559311],CEL[0.0000000087475931],CEL[0.0000000000000000],FTM[-0.3007149405539964],FTT[0.0282967500000000],LUNA2[0.0042880909530000],LUNA2_LOCKED[0.0100554558600000],MOB[0.0000009690685000],RUNE[0.0000000647840290000],SOL[0.0050000039441491],SRM[0.2500000000000000],TRX[0.0206127017285284],TWTR[0.0000005000000000],USD[1072.7359601367889371],USDT[2696.4042211056003142],USTC[0.6070000020525713] |
| 01184844 | USD[30.0001289163926420] |
| 01184846 | BCH[0.0009397788220109],BTC[0.0009832270226000],ETH[0.0000000002443113],FTM[0.0000000067915581],FTT[0.7094756244346000],MATIC[40.9198908654236190],MSOL[0.0000000000345024],NEAR[4.3990000000000000],PAXG[0.0000982600000000],RAY[1.1001197250754720],SOL[0.0000000070787552],USD[-48.4132828270175274],USD[0.0028747517103441],XRP[0.0000000071577400] |
| 01184848 | PERP[0.0000000058878400],USD[-0.0079508625855129],USDT[0.0147940667123800] |
| 01184850 | RUNE[23.2205718800000000],SRM[0.0106677000000000],SRM_LOCKED[0.3423545800000000],USD[0.0274213463073208] |
| 01184852 | KIN[29250.0292500200000000],LINA[58.0973535000000000],USD[0.0000000000002490412] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 969   Schedule N.963 Priority Filed Under Certain Claims   Filed 03/15/23   Page 1862 of 2591   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01184855 | THETABULL[0.5948000000000000],USD[0.0047836920000000],XRPBULL[5530.0000000000000000] |
| 01184858 | TRX[0.0000850000000000],USD[0.0000000120024720],USDT[0.4434389086003900] |
| 01184861 | BTC[0.0000000090020100],NFT (519025095868148224)[1],SOL[0.0000000031190400],TRX[0.0000000089939137] |
| 01184863 | DAI[0.0000000029532300],FTT[0.0001109604453620],LUNA2[0.5125083908000000],LUNA2_LOCKED[1.1755933020000000],USDT[8.6270744452075018],USDT[0.0000000067169277],USTC[73.1581852886669500] |
| 01184865 | BTC[0.0040996760000000],ETH[0.0152980835618039],ETHW[0.0153520563903695],TRX[0.0000470000000000],USD[0.0000000125648964],USDT[366.7052850539217400] |
| 01184866 | USD[0.0000000082216443] |
| 01184868 | DOGE[160.2144630800000000],KIN[1.0000000000000000],USD[0.0000000001394440] |
| 01184869 | BTC[0.0000052900000000],USD[-0.0023689097892154] |
| 01184871 | USDT[0.0001055508197415] |
| 01184874 | USD[30.0000000000000000] |
| 01184881 | FTT[0.0000000001302844],SOL[0.0000000060000000],USD[0.0000000079337585],USDT[0.0000000076007300] |
| 01184882 | BTC[-0.0001549923012541],BULL[0.1802066992718846],ETHBULL[15.1835471832564950],SOL[5.2399173457500000],USD[0.2090236214424875] |
| 01184886 | MATIC[5.0000000000000000] |
| 01184890 | NFT (406453137493317185)[1],NFT (406666251749034976)[1],NFT (543786248576577066)[1],USD[0.1311642100000000] |
| 01184902 | AKRO[1.0000000000000000],BAO[35878.7626811700000000],DENT[1.0000000000000000],KIN[4265976.4458292200000000],USD[0.0000000000024390] |
| 01184911 | USD[2.0728312871080896],USDT[0.0000000009340446] |
| 01184912 | BCH[0.0000000000000000],BNB[0.0000000000000000],BTC[0.0000000279454875],ETH[0.0000000070000000],FTT[4.3478150741247258],GRT[107.0000000000000000],MATIC[0.0000000085489262],MNGO[269.9379200000000000],RUNE[24.3945874000000000],SOL[1.5817416000000000],SRM[0.0009272900000000],SRM_LOCKED[0.0038646500000000],TRX[0.0000000000000000],USD[0.0000003349413611],USDT[0.0000001650107451],YFII[0.0000000000000000] |
| 01184913 | USD[30.0000000000000000] |
| 01184914 | ETCBULL[2.0000000000000000],MATICBULL[13.7732540000000000],SXPBULL[1900.9847320000000000],TRXBULL[229.2395180000000000],USD[0.0052122969038378],USDT[0.0000000081246785] |
| 01184915 | BTC[0.0000000060000000],ETH[0.0000000050000000],USD[0.0000001766827741],USDT[0.0000000090018710],YFI[0.0000000050000000] |
| 01184919 | SOL[0.0000000003733045],USD[0.0000257665409314] |
| 01184920 | USD[0.0000000097325000] |
| 01184923 | USD[0.0535780398375490] |
| 01184926 | USD[791.3045873900000000] |
| 01184929 | BTC[0.0000974100000000],FTT[0.0437830999561360],KIN[0.0000000015959520],SHIB[99700.0000000000000000],USD[10.8525112876348216],USDT[0.0000000010986687] |
| 01184932 | BNB[0.0034415600000000],LTC[0.0075000000000000],USD[3.0521808122800000],USDT[0.0026000000000000] |
| 01184933 | USD[468.9432942905522419],USDT[531.3416234600000000] |
| 01184934 | AKRO[5.0000000000000000],BAO[13.0000000000000000],COPE[76.3367415900000000],DENT[6.0000000000000000],DOGE[64.5163822000000000],KIN[21.0000000000000000],RSR[3.0000000000000000],SHIB[6.1223685500000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[12.9774800612503532] |
| 01184936 | BCH[0.0047238070983387],BNB[0.2655162596130000],BTC[0.0000110000000000],ETH[0.0000000080568546],FTT[0.0545327838023420],TRX[0.0000000000000000],USD[-27.1435099526415217],USDT[1.3621315242100278] |
| 01184938 | BNB[0.0000000010000000],ETH[0.0003910222085428],ETHW[0.0003910222085428],RAY[0.0000000060800000],USD[0.0002841457030300],USDT[0.0000027793505720] |
| 01184939 | AUDIO[17.9215300000000000],BNB[0.0000000080791778],BTC[0.0000000038935125],ETH[0.0005988496388160],ETHW[0.0005988496388160],PERP[0.0000000000375000],RAY[21.9853700000000000],SOL[3.6975395000000000],SUSHI[11.4923525000000000],UNI[6.6412220000000000],USD[0.0000109940379006],USDT[1.6507638000000000] |
| 01184942 | XRP[134.9670000000000000] |
| 01184943 | ATLAS[0.0000000000000000],ATOMI[0.0831144900000000],AURY[0.0000000058934600],AVAX[0.0000000160000000],BTC[0.0000000024000000],COPE[15.0000000064106550],ETH[0.0157885513200000],ETHW[0.0693323400000000],FIDA[0.0000000030000000],MEDIA[0.0000000039888168],MER[0.0000000035454074],MNGO[0.0000000260793000],NEAR[0.0015727300000000],RAY[0.0000000549422284],SECO[0.0000000090000000],SLRS[78.0000000092569500],SOL[0.0000000073721862],SRM[0.5862620987011468],STEP[56.9000000022793834],TRX[0.0101720055001927],USD[0.0000000614045202],USDT[0.2670294448336517],XRP[36.5186044380000000] |
| 01184944 | AURY[0.3293974600000000],BNB[0.0041737500000000],TRX[0.0000000000000000],USD[0.0097159110000000],USDT[0.0000000000000000] |
| 01184945 | BTC[0.0315877900000000],ETH[2.1811237170000000],ETHW[2.1811237170000000],MNGO[8120.9575906939200000],SRM[476.2145436923400000],SRM_LOCKED[6.8596558300000000],USD[0.0000000087635302],USDT[0.0000000065549000] |
| 01184946 | AUD[12.4539056700000000],USD[18.9425461423830250000000000] |
| 01184949 | BTC[0.0034810000000000] |
| 01184950 | KIN[1.0000000000000000],SHIB[3374233.1288343500000000],USD[0.0100000000001900] |
| 01184952 | BAO[19000.0000000000000000],DOGE[188.0000000000000000],SHIB[1516051.0000000000000000],USD[25.2812243577100000] |
| 01184954 | BNB[0.0000000058584022],BTC[0.0000000013955216],ETH[0.0000000368250000],FTT[0.0000000070310476],SOL[0.0000000014740660],TRX[0.0000240000000000],USD[0.0000000080091869],USDT[0.6621746024793172] |
| 01184958 | AUD[0.7580455393169942],USD[0.0000000038689918],USDT[0.0000000153138651] |
| 01184960 | BOBA[0.0000000018590000],FTT[0.0004321067290527],USD[0.0891503308799718],USDT[0.0000000079672850] |
| 01184962 | SOL[0.0709000000000000],USD[1.2453569619759500],USDT[0.0000000051460634] |
| 01184964 | ETH[0.0000001500000000],ETHW[0.0000688000000000],USD[0.0000083939750330] |
| 01184967 | FTT[0.9375296651100000],NFT (364741261950323981)[1],NFT (410790479329037387)[1],USD[0.0000000090110638] |
| 01184971 | AVAX[0.0000000213338500],AXS[0.0377840000000000],BNB[0.0000000024550800],BTC[0.0000007605840000],DOGE[0.5000000000000000],ETH[0.0000000076124000],ETHW[0.0049887216485500],FTM[0.0000000040087500],FTT[0.0595944400000000],LTC[0.0014055100000000],LUNA2_LOCKED[72.4283910900000000],LUNC[0.0000000062980000],MATIC[0.0000000031680000],SHIB[17630.0000000000000000],SOL[0.0000000049658224],USD[5.2864384742164396],USDT[0.0000000045204213] |
| 01184972 | SRM[0.0000000023815700] |
| 01184975 | AAVE[0.0000000023900000],BTC[0.0000000569271010],USD[-0.0008518178670049] |
| 01184976 | LTCBULL[1.5089430000000000],USD[0.0182229900000000],USDT[0.0000000094475150] |
| 01184979 | LUNA2_LOCKED[0.0000000208310271],LUNC[0.0019440000000000],TRX[0.0079400000000000],USD[18.4895422872103985000000000],USDT[0.0000000119544485] |
| 01184982 | BNB[0.0000000498295000],BTC[0.0000733168766700],BULL[5.7988400000000000],ETHBULL[36.2500000000000000],EUR[0.0422713372508810],FTT[0.0000000110116608],MATIC[0.0000000090457600],SOL[20.0000000200985555],TRX[0.0000000037800800],USD[1.3125855843034386],USDT[0.0000000115737478] |
| 01184984 | DOGE[0.9054180000000000],EDEN[0.0961373000000000],FTT[0.0036472800000000],LUNA2[0.0065432315980000],LUNA2_LOCKED[0.0152675404000000],LUNC[1424.8024565792653600],NFT (400860576399263651)[1],NFT (452968327935516564)[1],NFT (461061274339447572)[1],NFT (468418913879635716)[1],NFT (470671082423836788)[1],NFT (494398327892670702)[1],TRX[0.0000900000000000],USD[0.0027211801552262],USDT[0.0000000093470250] |
| 01184991 | SOL[0.0000000029803193] |
| 01184995 | NFT (525572607627980823)[1],USD[0.1323144441000000] |
| 01184996 | USD[1.6106177060677149],USDT[0.0000000806319960] |
| 01184999 | XRP[0.0000000065062280] |
| 01185000 | ATLAS[16707.7920000000000000],C98[300.0000000000000000],FTM[300.0000000000000000],NFT (323650239131186441)[1],NFT (328664343527848137)[1],NFT (379250997344570687)[1],NFT (432082548838404220)[1],USD[0.1006238698505788],USDT[0.0000000183105252] |
| 01185004 | EUR[0.0561289200000000] |
| 01185007 | USD[235.3091643828982644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01185008 | FTT[4.743475729571200],HGET[70.000000000000000],LUA[4.300000000000000],MTA[68.000000000000000],OXY[178.000000000000000],USD[1.223070282500000],USDT[0.001102310750000] |
| 01185010 | USDT[0.000000005846298S] |
| 01185012 | USDT[0.035000000000000] |
| 01185013 | BNBBULL[0.123058823700000],BTC[0.000084391000000],BULL[0.094365649660000],USD[2368.958121411000000],USDT[79.388332991150000] |
| 01185020 | ATLAS[1700.000000000000000],AURY[7.000000000000000],FTT[7.995453639851700],POLIS[14.397180000000000],SRM_LOCKED[0.518597280000000],TRX[0.000007000000000],USD[0.016316511027376],USDT[247.355339750900347B] |
| 01185021 | BAO[21.000000000000000],CRO[0.001055500000000],DENT[3.000000000000000],KIN[20.000000000000000],MATIC[0.000153060000000],POLIS[1.894241170000000],SRM[0.000202280000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[35.109684917917886O] |
| 01185022 | USD[40.000000000000000] |
| 01185024 | BAO[59264.019228210000000],DENT[25777.885466740000000],EUR[0.000675289238524],KIN[413316.538467750000000],MATIC[0.322192130000000],SHIB[3440896.791099490000000],SOL[4.821788880000000],SOS[25297262.751669730000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01185029 | BAO[1.000000000000000],SHIB[1000333.444481490000000],USD[0.000000001149] |
| 01185036 | ASDBULL[1.998600000000000],DOGEBULL[0.020685510000000],DRGNBULL[0.370740300000000],EOSBULL[1139.202000000000000],USD[4.851772658789192O],USDT[0.000000193121178],XTZBULL[11.591880000000000] |
| 01185038 | TRX[0.000022000000000],USD[-1.025679480745522I],USDT[1.582674113633230S] |
| 01185040 | BNB[0.000000038256491],BTC[2.000000001117000D],DOGE[0.000000008751956],ETH[0.000000018498300],HT[0.000000049000000],MATIC[0.000000011968809B],NFT [32629453685244427G1],NFT [418183306238741982[1],NFT [508496790391721707[1],SAND[0.000000001095281891,TOMO[0.000000007543739],TRX[0.000000000006734397],USDT[0.149528642214355I],XRP[0.002319004000000000] |
| 01185043 | USD[0.000105367920558S] |
| 01185045 | AKRO[3793.217654400000000],DOGE[3.677000000000000],ETH[0.000000004100000],FIDA[0.985978000000000],FRONT[97.920770000000000],FTT[0.098656700000000],HNT[4.397991130000000],KNC[0.037205000000000],MAPS[150.942583900000000],SOL[0.006335660000000],SRM[0.988691200000000],TOMO[0.076611000000000] |
| 01185051 | CONV[7.165200000000000],TRX[0.000003000000000],USD[-0.000000096180774] |
| 01185056 | BEAR[0.000000002242900],DOGEBULL[3151.951200007897442B],USD[0.028273853829894G],XRP[0.000000009150707I] |
| 01185060 | ATLAS[0.000000053692668B],BNB[0.000000107500000],BTC[0.000000008000000],DODO[0.000000024000000],ETH[0.000000068000000],FIDA[0.000000005000000],FRONT[0.000000028000000],FTT[11.866051400000000],HGET[0.000000050000000],LINA[0.000000050000000],MOB[89.742060779010000],RAMP[0.000000018000000] |
| 01185063 | BAO[1.000000000000000],BTC[0.006519190000000],DOGE[1674.628680490000000],ETH[0.027432110000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.006742740673753] |
| 01185068 | BNBBULL[0.003227739000000],TRXBULL[12.879424000000000],USD[0.116134920000000],USDT[0.000000064396520] |
| 01185070 | AXS[0.000000077749979],USDT[0.000000150215885] |
| 01185071 | AAPL[0.009213400000000],ARKK[0.008442000000000],TRX[0.000002000000000],USD[0.062651172415588],USDT[0.000000017871416] |
| 01185073 | BTC[0.000014468072914],ETH[0.000000005000000],FTT[2.788539360000000],SOL[0.001000000000000] |
| 01185074 | BAO[833.200000000000000],CONV[3.836000000000000],DOGE[0.692400000000000],LUNA2[0.115172721800000],LUNA2_LOCKED[0.268736350900000],LUNC[25079.102654000000000],SLRS[0.978000000000000],SOS[80600.000000000000000],USD[0.015583592142900],USDT[0.000000105997554] |
| 01185076 | BAO[3.000000000000000],BF_POINT[100.000000000000000],BTC[0.001963690000000],KIN[4.000000000000000],SOL[0.000007900000000],USD[0.000673115998884] |
| 01185078 | BTC[0.000000025000000],REN[0.556380000000000],SHIB[94946.000000000000000],SOL[0.003711000000000],USD[-0.125720534774878B],USDT[3.207527235881319B],XRP[0.000000094936252],YF[0.000000005000000] |
| 01185079 | RAY[0.071970000000000],USD[0.003814745000000],USDT[0.000000002504994O] |
| 01185080 | AVAX[0.000000008435669],BTC[0.000000008200000],ETH[0.000000006000000],ETHW[0.000000006000000],FTM[0.000000100000000],FTT[29.595737000000000],SOL[5.215944660000000],USD[1369.430673516758297] |
| 01185081 | BNB[0.000000053133586],BRZ[0.000000009798000],SXP[0.000000467360600],USD[0.000004595590519],USDT[0.000000103893475] |
| 01185083 | BTC[0.001000000000000] |
| 01185086 | BTC[0.000005336250O],PTU[0.921600000000000],SOL[0.009804000000000],USD[0.005666207967039] |
| 01185091 | ABNB[0.000000002000000],ACB[0.000000061388029],AXS[0.124438076334250S],BCH[0.000000000900000],BTC[0.007865979917012],ETH[0.008193139699000O],MAPS[0.000000013000000],OKB[0.000000030524838],SHIB[362263.488923820000000],USD[0.000000038089262],USDT[0.017376386813713] |
| 01185097 | SOL[0.242704900000000],TRX[0.000006000000000],USDT[0.000643170000000],USDT[0.023532200000000] |
| 01185098 | BTC[0.000005697734845],CRV[0.000000020108700],USD[0.000000072650115],USDT[0.000000016021852] |
| 01185103 | BTC[0.000152244592543I],TRX[0.000560000000000],USD[-0.697400550297397I],USDT[0.000000005317631] |
| 01185104 | SOL[0.025341200000000],USDT[0.000000023183040] |
| 01185105 | USD[0.009648540000000O],USDT[0.000000088766134] |
| 01185106 | BAO[3.000000000000000],BAT[18.737688000000000],DOGE[41.261144780000000],ETH[0.025789100000000],ETHW[0.025471880000000],EUR[0.000358206716275G],KIN[2.000000000000000],TRX[172.252585780000000],USD[8.688938260000000O],YF[0.001291550000000000] |
| 01185119 | USD[0.000000427849005] |
| 01185121 | COPE[0.000000093800000],FIDA[0.000000037000000],FTT[0.000000011855600],TRX[0.078508000000000],USD[0.000000004217448],USDT[0.000000610225443O7] |
| 01185122 | BAO[1.000000000000000],CRO[203.640622590000000],DENT[1.000000000000000],KIN[3.000000000000000],SHIB[3789936.304585500000000],USD[0.000000069146907],XRP[109.740331730000000] |
| 01185124 | USD[0.000000138016189],USDT[0.000000038478218] |
| 01185126 | GST[0.060000000000000],USD[13.514531989881875O0],USDT[2.145970849806044],XRP[0.000000009369413] |
| 01185128 | DOGE[0.000000002734463B],USD[0.000229658360288Z] |
| 01185130 | BNB[0.000000071675700],USD[0.000000036440500] |
| 01185133 | AUD[-178949.637013671967340S],BTC[12.201778318959120O] |
| 01185137 | AKRO[1055.076087900000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],DENT[6277.281540500000000],DOGE[202.935164930000000],ETH[0.012539610000000],ETHW[0.012539610000000],KIN[1.000000000000000],LTC[0.161872600000000],SHIB[2960806.614460740000000],USD[0.000005983423616113] |
| 01185139 | USD[0.000174140000000] |
| 01185142 | BTC[0.000010000000000] |
| 01185143 | BTC[0.016349400000000],ETH[0.032656750000000],ETHW[0.032656750000000],FTT[0.228755573926077O],GBP[0.000000008540077],SOL[8.354031720000000O],XRP[31.504553840000000] |
| 01185146 | CQT[99.000000000000000],CRO[500.000000000000000],FTT[10.367004440000000],IMX[179.182039020000000],MATH[191.900000000000000],SOL[0.000000082021500],USD[0.2713984485216145],USDT[0.000000161414391] |
| 01185151 | ADABULL[10.547459460000000],ATLAS[280.000000000000000],BTC[0.000217900000000],BULL[3.077467266800000],DOGEBULL[5.584530421900000],ETCBULL[0.000288000000000],ETH[0.000773050000000],ETHBULL[55.718066560000000],ETHW[0.000773046216145],POLIS[5.800000000000000],TRX[0.578292000000000],TRXBULL[0.783340000000000],USD[0.003210065000000],USDT[0.000000019860418] |
| 01185158 | FTT[25.000000000000000],JST[0.052522301000000],JST[2.025975980000000],LINA2[0.014080874190000],LUNA2_LOCKED[0.032855373100000],MATIC[0.198683100000000],RAY[100.109589045694840],SOL[0.000262350000000],TRX[0.744600895856146],TRXBEAR[2119.700000000000000],TRXBULL[0.021208500000000],USD[-0.436592877183641T],USDT[0.000000131986018] |
| 01185159 | ATLAS[480400.768400000000000],BTC[0.597599031000000],ETH[5.000494620064832],ETHW[0.004994620064832],LDO[600.000000000000000],TRX[0.000050000000000],USD[0.010799750436671],USDT[598.799712084500000] |
| 01185163 | CRO[1834.223177357128800O],DOGE[0.000000053637692] |
| 01185169 | SOL[0.000000057000000],USD[0.000000009130190O] |
| 01185172 | STEP[82.400000000000000],USD[0.184978360000000000] |
| 01185174 | USD[0.000000145102610O],USDT[0.000366521412706] |
| 01185186 | ATLAS[2149.613000000000000],BTC[0.026220007973880O],ETH[0.201864498848900O],ETHW[0.201864988489000],POLIS[19.996400000000000],SOL[5.220729650000000],USD[0.423047641559212Z],USDT[0.923146136740047T] |
| 01185190 | USD[52.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01185192 | USD[-0.000866019989620000],USDT[0.000883413684560000] |
| 01185193 | EOSBULL[53989.740000000000000],KNCBULL[0.976530000000000],LINKBULL[41.000000000000000],LTCBEAR[200.000000000000000],USDT[0.004753103862794000],USDT[0.066610001475202],XRPBULL[2600.000000000000],XTZBULL[249.954400000000000] |
| 01185196 | BTC[0.000000007018186300000000000]],COMP[0.000000000040000000],DOGE[0.000000058744360],FTT[0.008928283959975999],SNX[0.000000083517009],USD[0.218322809395224200],USDT[2123.982492700257318000],XAUT[0.000000000005195000] |
| 01185200 | ETH[0.000000008108800000] |
| 01185201 | ETH[0.000000058592099],FTT[0.000000002796875200],MER[0.000000004550000000],USD[0.005057294044975800],USDT[0.000000009610310312] |
| 01185202 | BNB[0.0000000001000000000],TRX[0.0000110000000000],USD[0.000000250779712],USDT[11.200000001316815] |
| 01185203 | BNB[0.000000000038473912],LTC[0.000000000561417122],USD[1.726511790735970] |
| 01185210 | ETHBULL[0.000062161500000],USD[749.680857105751008600] |
| 01185212 | FTT[0.039049111500000],TRX[0.000000010000000000],USD[0.0000000450000000],USDT[0.0000000007967061] |
| 01185213 | USD[0.0000000006233780],USDT[0.000000029279868] |
| 01185217 | TRX[0.00000200000000000] |
| 01185220 | DOGE[0.000000028459352],ETH[0.000000009400000],SOL[0.000000009280840800],TRX[0.000000020000000],USDT[0.000000005408096],WRX[0.0000000098661006] |
| 01185225 | AKRO[2.000000000000000],BAQ[0.0000000010000000000],CEL[22.591360170000000],DENT[0.000001264819882268],OKB[0.0006538200000000],SHIB[15.763477050000000],TRX[1.0000000000000000],UBXT[3.000000000000000],USD[0.000000085180266] |
| 01185232 | MER[0.200050000000000] |
| 01185237 | APT[0.3000000000000000],BNB[0.0000000010000000],ETHW[0.008866390000000],ETHW[0.008866390000000],USD[0.000000022625309] |
| 01185240 | BNB[0.000000002413800],BTC[0.0000000002255280],ETH[0.0545000000000000],ETHW[0.05450000000000000],LTC[0.0000000008088308],MATICBULL[913.786620000000000],SHIB[45687880.0000000000000000],TRX[0.00001000000000],USD[36.671784675224897100000000000],USDT[0.008980183012769200] |
| 01185247 | ETH[0.00000010000000000] |
| 01185249 | NFT[4535983453189756000]{1},NFT[4798253711358656564]{1},NFT[517424228992609660]{1},SOL[0.1000000000000000],TRX[0.00001000000000],USD[0.0162254250000000],USDT[7.337460330000000] |
| 01185251 | BNB[0.452509708768350],BTC[0.0145188100000000],DOGE[100.000000000000000],ETH[0.2380500000000000],ETHW[0.2380500000000000],FTT[3.484802960000000],GBP[0.000000428465324],HNT[3.907602190000000],SOL[24.39806837000000],SRM[14.163579550000000],USDT[0.0122915056469360],XRP[73.8392106800000000] |
| 01185252 | USDT[0.000000000004646] |
| 01185253 | 1INCH[0.796644689742538],AAVE[0.000000073208440],TRX[0.979782280000000],USD[17.188481819018173],USDT[0.0000000183967965] |
| 01185254 | DENT[1.000000000000000],DOGE[98.641433240000000],ETH[0.0115587400000000],TRX[1.000000000000000],USD[0.0000367691633640] |
| 01185256 | SHIB[10760163.238942850000000],TRX[1.000000000000000],USD[0.000000000000514] |
| 01185257 | AKRO[1.000000000000000],DOGE[81.779468790000000],KIN[1.000000000000000],USD[0.000000044541031] |
| 01185258 | FTT[0.000000001000000],USD[0.0000002392153628],USDT[0.000000039033512] |
| 01185259 | ATLAS[0.000000016503360],CLV[0.000000080918340],FTT[0.000000074000000],MATIC[0.000000038075063],RUNE[0.000000032668225],SHIB[0.000000046145600],SUSHI[0.000000084044542],USD[0.000000083241897],USDT[1.000000005160000] |
| 01185261 | AMPL[0.000000001756923],AXS[12.418133254924978],BNB[0.000000003710000],BNT[0.063572824176997],CRV[270.00061000000000],ENJ[1500.0025000000000],FTM[228.65413800000000],FTT[150.770494921240075],GRT[504.118203938271140],HMT[199.986361800000000],HNT[9.998195000000000],LTC[0.000000007000],MATIC[300.64968257042060],SOL[45.65984717601329],SRM[263.823902000000000],SRM_LOCKED[6.239976150000000],USD[23.042715511857822100000000000],USDT[372.409962568862590] |
| 01185264 | ADABULL[0.042050885000000],ATOMBULL[0.9685200000000000],BCHBULL[2055.424320000000000000],BNBBEAR[15900.000000000000],BNBBULL[0.0246671490000000],COMPBULL[0.007995900000000],EOSBULL[407366.466100000000000],ETCBULL[3.287570700000000],ETHBULL[0.062327800000000],GRTBULL[458.473189800000000],HTBULL[1.323817460000000],KNCBULL[281.286030000000000],LINKBULL[152.472135700000000],LTCBULL[1.787350000000000],MATICBULL[140.339560400000000],OKBBEAR[38529.400000000000],OKBBULL[0.0007750000000],SUSHIBULL[26295.003900000000000],SXPBULL[24329.003995000000000],THETABULL[3.468536900000000],TOMOBEAR[20210.000647550000000],TOMOBULL[53975.650000000000],TRX[0.000014000000000],TRXBULL[221.147183000000000],USD[0.581607639495000],USDT[16.075119294293924],VETBULL[33.123705300000000],XRPBULL[5771.219413000000000] |
| 01185270 | BRZ[0.004671000000000],BTC[0.000000004000000],FTT[0.000000046650830],USD[0.000000070369583],USDT[0.000000015169652] |
| 01185273 | AAVE[0.008218000000000],BTC[0.000213342872500],SOL[0.000936835693413],TRX[0.000000070217211],USD[2.771280752240988],USDT[0.960217617157599],XRP[11078.141038000000000] |
| 01185283 | USDT[0.001289163926420] |
| 01185286 | RAY[14.990025000000000],USD[4.195775149625000],USDT[8.150000000000000] |
| 01185293 | SHIB[16000.000000000000000] |
| 01185296 | DOGE[54.328899550000000],KIN[1.000000000000000],USD[0.000000010165350] |
| 01185297 | AKRO[0.000000032615320],BAO[1.000000000000000],EUR[11.579303718018254200],USD[0.000000000254907] |
| 01185307 | USD[25.000000000000000] |
| 01185312 | USD[0.00000284154672],USDT[0.000000318204006] |
| 01185313 | BTC[0.000000005201840000],COPE[0.000611909940800],DOGE[0.000000004500000],FIDA[0.000000025500000],LTC[0.000000004026667],SOL[0.000000006109980],TRX[0.000000008071534],USD[0.583779398852442],USDT[-0.0158365512174118] |
| 01185315 | AMPL[0.000000023387409],BUSD[100.000000000000000],FTT[0.085214046531164900],GMT[0.816756178025781],SOL[0.002106936122202],USD[100.644840211593685800000000000],USDT[2020.226112611960244] |
| 01185316 | USD[0.0000000812171899] |
| 01185318 | BAO[2.000000000000000],ETH[1.065160840000000],ETHW[1.064713440000000],MATIC[1.022523800000000],SHIB[1332746.990329800000000],TONCOIN[29.81937851000000],UBXT[1.000000000000000],USD[0.000000052157218] |
| 01185324 | INTER[0.094360000000000],TRX[0.321001000000000],USD[0.007448606900000] |
| 01185335 | BTC[0.152486990000000],USD[2850.609508446720473],USDT[15614.000053290016961] |
| 01185342 | EUR[0.000002017411260],HT[1.720334120000000] |
| 01185345 | SOL[0.000000066727424],USD[0.057938837273000] |
| 01185350 | BTC[0.000001000000000],FTT[0.144491269710156],NFT[3053110479088549861{1},SOL[0.000001000000000],USD[0.000000064878009],USDT[0.160000095005372] |
| 01185354 | DOGE[608.431708380000000],PFE[1.235032120000000],SHIB[3083230.581997530000000],USD[2.939376461760309] |
| 01185356 | AMPL[0.000000035240063],AUD[0.000000048672214],AVAX[0.000000068310652],BNB[0.000000002887755],BTC[0.000006019533577],DYDX[0.000000010000000],ETH[0.000000010000000],SOL[0.000000074387709],SRM[0.983389830000000],SRM_LOCKED[7.712716680000000],USDT[-0.000000001403999] |
| 01185367 | USD[0.000000002000000000],USDT[0.000012257056022] |
| 01185368 | FTM[8.000000000000000],FTT[0.700000000000000],MANA[0.999800000000000],SAND[3.000000000000000],SOL[0.430000000000000],TRX[114.000000000000000],USD[1.262922126860000000] |
| 01185369 | SOL[0.000000017000000],USD[0.000000129187520],USDT[0.000001227554896] |
| 01185370 | TRX[0.000001000000000],USD[0.062639566465000],USDT[0.004660204300000] |
| 01185374 | FTT[0.082653562814480],USD[0.000001231111173] |
| 01185378 | BTC[0.0000272599875000],DOGE[0.139617520000000],USD[0.0100927680432000],USDT[0.000000001496304] |
| 01185378 | USD[0.997297645925124],USDT[0.342283621234975] |
| 01185381 | USD[25.000000000000000] |
| 01185382 | AKRO[1.000000000000000],BAQ[1.000000000000000],BNB[0.0000000099662700],BTC[0.000000020000000],CAD[0.000000935252976],ETH[0.191332880000000],ETHW[0.191176255399420],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[2171052.709468530000000],TRX[1.000000000000000] |
| 01185388 | BAQ[1.000000000000000],DOGE[56.007251460000000],EDEN[0.000000034603370],GBP[0.000000085276897],HUM[0.000000033979600],JST[0.000000038910544],KSHIB[171.607557840000000],LTC[0.000000096293960],MATIC[0.000000030018092],SHIB[568789.182598845078976],SOL[0.000000021367150],SOS[1377.686009100000000],SPELL[0.000000015719690],STMX[0.000000069363960],UBXT[362.574307840000000],USD[0.000000007154069] |
| 01185392 | USD[0.000000059454626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01185400 | OXY[351.6442945500000000],USD[0.9336204590640425] |
| 01185408 | BTC[0.0000077563007835],MATIC[0.0516760828440000],USD[5.8812592376033701] |
| 01185414 | USD[0.0118568687000000] |
| 01185417 | USDT[0.0000000020338420] |
| 01185419 | APE[72.7984887400000000],ATOM[29.1989863500000000],BNB[1.0800000000000000],BTC[0.0259000000000000],DOGE[2956.0000000000000000],ETH[2.2328700685000000],ETHW[2.2328700685000000],FTT[11.5000000000000000],LTC[0.2978012000000000],RAY[209.9896792000000000],SOL[14.4600000000000000],TRX[0.0000021000000000],USD[3083.4530468062640000],USDT[294.2547906300417557] |
| 01185421 | ATLAS[500.4296692700000000],USD[40.0000000174665398],USDT[0.0000000099359705] |
| 01185422 | BTC[0.0000571650000000] |
| 01185423 | BNB[0.0000000094000000],DOGE[0.0000000001703200],ETH[0.0000000029258743],HT[0.0000009000000000],SOL[0.0000000075982980],TRX[0.0000000050112440] |
| 01185425 | USDT[25.0000000000000000] |
| 01185427 | USDT[0.0001251942556280] |
| 01185431 | USDT[0.0039448549047 80] |
| 01185432 | ASD[0.0000000031693305],ETH[0.0000000038131491],EUR[0.0000000068702777],MER[0.0000000082323017],SHIB[6.5855802746004931],USD[0.0000000110810715] |
| 01185434 | USD[0.0000000049762 10],USDT[13.2000785800000000] |
| 01185440 | BNB[2.6341725413068700],BTC[0.0453096532140000],ETH[1.0234625293246200],ETHW[1.0179720263886000],FTT[75.0553362200000000],GALA[1500.0000000000000000],GRT[1294.5511588327909500],OMG[42.0274543387390000],SOL[8.9052385500830300],TRX[1168.4469410178924100],USD[1365.6963392076487300],USDT[5950.8037741164605503] |
| 01185445 | USD[0.0002605099203368] |
| 01185447 | USD[0.0025064851874398],USDT[0.0000000028346688] |
| 01185452 | AAVE[0.0979704400000000],BAO[2.0000000000000000],BTC[0.0003466600000000],ETH[0.0045818700000000],ETHW[0.0045818700000000],KIN[1.0000000000000000],TRX[138.1051414700000000],USD[0.0100497297978530],XRP[2.0090068400000000] |
| 01185454 | CQT[0.0078450000000000],DAI[0.0000000100000000],ETH[0.0001544300000000],ETHW[0.0001544278783228],FTT[0.0378201000000000],SOL[0.0000000048907796],SRM[0.0000042300000000],SRM_LOCKED[0.0000173700000000],USD[0.0000007575050171],USDT[0.0000000027978465] |
| 01185459 | ETH[2.3556173000000000],ETHW[18.3581173000000000],TRX[0.0000010000000000],USD[573.3600122800000000],USDT[558.0000000000000000] |
| 01185465 | CEL[0.0644000000000000],SNX[0.0621152000000000],USD[0.0062181019000000] |
| 01185466 | MATIC[7.9371500000000000],SHIB[9770 8.5000000000000000],SOL[0.0061000000000000],USD[2.0680680338108600] |
| 01185468 | BNB[0.0000000000000000],ALICE[0.6487161600000000],ATLAS[997.8418180800000000],AXS[0.6711247900000000],BAO[53.0000000000000000],CQT[0.0005045000000000],CRO[163.3712582700000000],DENT[7.0000000000000000],DOGE[4296.1178071100000000],DOT[0.0001364000000000],GBP[0.0000006047735795],HNT[0.0007151400000000],KIN[37.0000000000000000],LRC[54.9847241600000000],LTC[0.1455525400000000],MANA[30.7283073800000000],MATIC[42.9565438300000000],MNGO[0.0022732100000000],RSR[6.0000000000000000],SAND[36.9401582800000000],SHIB[11.0452759800000000],SLP[0.2563111400000000],SOL[0.2819797600000000],SPELL[14706.6781790100000000],TRX[0.0663319800000000],UBX[738.0000000000000000],USD[0.0000000097446411],XRP[14.6246076000000000] |
| 01185469 | NFT (431274048054078277)[1],NFT (449547184314344627)[1],NFT (548775759884246237)[1],SOL[0.0000000028774448] |
| 01185473 | TRX[0.0000020000000000],USD[0.0625974600000000] |
| 01185475 | AVAX[0.0530032900000000],BTC[0.0003656250487600],BUSD[10.0000000000000000],ETH[0.0000595400000000],ETHW[0.0000595442246860],FTT[0.0000000096760000],SPELL[174228.1200000000000000],USD[1.7856668941391663] |
| 01185480 | BNB[0.0000000070000000],FTT[0.0000000010125530],SOL[0.0000001133925100],STEP[0.0000000016024792],USD[0.0318561544892903],USDT[0.0000000047800000] |
| 01185484 | GBP[0.0000000060588430] |
| 01185488 | ADABULL[0.0000000080500000],DOGEBULL[0.0602642514800000],USD[217.2927617344500000] |
| 01185490 | DOGEBULL[-0.0000000012500000],LTC[0.0000000005613000],USD[159.2862418577803485],USDT[807.6019954700000000] |
| 01185493 | ATLAS[969.8157000000000000],BTC[0.0000090000000000],POLIS[18.9963900000000000],USD[0.0034664500000000],USDT[101.9036629867514360] |
| 01185507 | FTT[0.0776007715479368],LUNA2[0.0053140342330000],LUNA2_LOCKED[0.0123994132100000],OMG[0.0000000065870373],SRM[0.0356275700000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000079582461],USDT[0.0000000469166712],USTC[0.0000000032638933] |
| 01185509 | CEL[0.0000000005803000],LTC[0.0000000020400000] |
| 01185510 | USD[0.0001905680525426] |
| 01185511 | TRX[0.0000020000000000],USDT[0.0000000041315672] |
| 01185512 | AURY[0.5564849100000000],FTM[0.0075000000000000],MNGO[0.0059000000000000],SLRS[0.6000000000000000],USD[8.0745315861200041],USDT[0.2841478045847640] |
| 01185517 | BTC[0.0019849046000000],ETH[0.0000000354845944],ETHW[0.0000000060000000],USD[0.0016292272612140] |
| 01185519 | SOL[16.8067838300000000],USD[0.8904403453000000],USDT[0.0066014130451362] |
| 01185520 | BNB[0.0000000094294000],BTC[20.0000000000000000],TRX[0.0000000842239968] |
| 01185521 | COPE[7.9944000000000000],FTT[0.0990900000000000],USD[4.4941468600000000],USDT[0.0000000097686472] |
| 01185522 | ATLAS[1635.7832740800000000],TRX[0.0000080000000000],USD[0.0000000046645242] |
| 01185525 | AKRO[128.2211718900000000],ASD[29.4044723900000000],ATLAS[143.4089320000000000],BAO[110185.2968112200000000],CONV[189.4551056400000000],CUSDT[2343.6174391300000000],DENT[2.0000000000000000],DMG[331.2517473500000000],EMB[207.1956135800000000],GBP[1.7847187096688181],JST[139.5527594500000000],KIN[7440158.1871702200000000],LINA[209.5203827000000000],LUA[114.8849938000000000],MAPS[9.7270700300000000],MER[28.2638011600000000],MNGO[63.7802059600000000],MTA[40.1357361600000000],RAMP[53.0923380000000000],REEF[381.4516830400000000],RSR[253.4417394700000000],SAND[9.6895043900000000],SHIB[1512096.7741935400000000],SLP[378.6753645500000000],SLRS[29.8156385700000000],SUN[485.2675207000000000],TRU[15.1406599100000000],TRX1.0000000000000000],TRYB[83.2988406700000000],UBXT[134.2005732200000000],USD[0.0000000386947757] |
| 01185530 | USD[0.0000000013328080],USDT[0.0000000047661024],XRP[0.1812000000000000] |
| 01185531 | BTC[0.0002039600000000],CAD[0.0000000056655794],DOGE[26.0702392700000000],USD[0.0003829172317175] |
| 01185545 | USD[0.5871733115008784] |
| 01185546 | BCH[0.0005375900000000],USD[5.9377729450000000] |
| 01185550 | USD[2.4410701525000000] |
| 01185551 | SXPBULL[9.9074680000000000],USD[0.0000000106322494] |
| 01185554 | USD[30.0000000000000000] |
| 01185557 | TRX[0.0181411000000000],USD[-0.0006409253668326],USDT[0.2348622600000000] |
| 01185562 | AKRO[1.0000000000000000],AXS[0.0003366000000000],BAO[16.0000000000000000],CRO[0.0007309100000000],DOGE[0.0017636400000000],ETH[0.0000008700000000],ETHW[0.0000008700000000],HNT[0.0000282300000000],IMX[0.0003891000000000],KIN[8.0000000000000000],MTA[0.0003825800000000],MXN[0.0000063583580327],SAND[0.0004340000000000],SHIB[2130204.2539377200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000024968972] |
| 01185563 | USD[45.0000000000000000] |
| 01185565 | AVAX[0.0000000030000000],SOL[0.0000000381520026],TRX[0.0000010001484717],USDT[0.0000002285232764] |
| 01185566 | BAO[2.0000000000000000],PAXG[0.0000000068995850],TRU[1.0000000000000000],TRX[0.0000000063882006],USD[0.1898648421804037],USDC[10000.0000000000000000] |
| 01185572 | USD[0.0000000097699122] |
| 01185573 | USDT[0.0000000104482868] |
| 01185575 | USD[0.0027882545228 66],USDT[0.0001565293922814] |
| 01185581 | AKRO[1.0000000000000000],BAO[16.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000050433521],KIN[13.0000000000000000],RSR[2.0000000000000000],SHIB[1316.6693402600000000],USD[0.0000000000072412] |
| 01185582 | IMX[155.5821210000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.5100067920000000],SHIB[4099810.0000000000000000],USD[34.7148944095254326],USDT[-0.0000000001121704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01185583 | BAT[1.000000000000000000],DENT[1.000000000000000000],GBP[73.491737518152857],UBXT[1.000000000000000245] |
| 01185585 | ALICE[2.399568000000000000],BTC[0.012478360000000000],ETH[0.036993340000000000],ETHW[0.036993340000000000],FTM[9.998200000000000000],FTT[0.999820000000000000],LINK[1.799676000000000000],POLIS[1.199784000000000000],SOL[0.709917200000000000],USD[79.731740411500000000],USDT[404.598976014468977] |
| 01185586 | SPY[0.000000000500000000],USD[0.000000011612094] |
| 01185588 | EUR[0.005562493094208] |
| 01185589 | BTC[0.000017074500000000],USD[0.012349852162500000],USDT[0.000000011305195] |
| 01185591 | TRX[0.000050000000000000],USDT[0.000381440243558] |
| 01185599 | BTC[0.000000018180000] |
| 01185606 | USD[0.650255080000000000] |
| 01185611 | ENJ[12.991355000000000000],TRX[0.000061000000000000],USD[2.428759011152663],USDT[20.244903340000000000] |
| 01185621 | EMB[2.198951000000000000],USD[0.000000051381774] |
| 01185622 | USD[193.585508820000000000] |
| 01185625 | CRV[0.999250000000000000],DOGE[5.995500000000000000],USD[12.647347202000000000],USDT[0.025080478916582] |
| 01185627 | USD[30.000000000000000000] |
| 01185634 | USDT[0.000000969005000] |
| 01185637 | BNB[0.000000000547508], ETHW[0.041674880000000000],FTT[324.216741380329791],LINK[0.000000006810976],MATIC[0.000000026619178],SOL[0.067422359601220],SRM[171.312264410000000000],USD[0.186968709160635],USDT[0.000000029350220] |
| 01185640 | SOL[0.000000090000000000],USD[2667.875769858508975],USDT[-2277.482893066112356] |
| 01185641 | BTC[0.000002009908322],FTT[0.000000047650770],USD[0.000000017669198],USDT[0.002226069872699] |
| 01185642 | ATLAS[24050.000000000000000000],FTT[10.001226790000000000],IND[2000.000000000000000000],POLIS[454.800000000000000000],SRM[311.000000000000000000],USD[20003.572357288012308],USDT[6749.029064873000000000] |
| 01185644 | FTT[2.599480000000000000],USDT[0.335281600000000000],XRP[3.044235000000000000] |
| 01185649 | USD[2.158127432365535],USDT[0.000000047633119] |
| 01185653 | USD[30.000000000000000000] |
| 01185658 | USD[-0.249762225409725],USDT[0.000000007420148],XRP[0.948108690000000000] |
| 01185666 | DOGE[0.008417820000000000],EUR[0.000000016005225],KIN[70548.941502540000000000],SHIB[274605.023537720000000000],USD[0.000000007106946] |
| 01185668 | BTC[0.000000005000000],FTT[0.000000012827700],USD[0.648516376179461],USDT[0.000000072195384] |
| 01185675 | TRX[0.000001000000000],USD[311.012398298928302],USDT[0.000000013464948] |
| 01185686 | AKRO[0.006718000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000547300000000],GBP[0.013233341196524],GRT[0.002827542331632],KIN[1.000000000000000],LRC[0.000062646689537],SHIB[0.000000005000000],SOL[0.000000800000000],USD[0.000000010256324],XRP[21.732702429421272] |
| 01185688 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000200000000000],GAL[0.000235820000000],GBP[0.000008856408462],KIN[6.000000000000000],SHIB[71.395395800000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000004481815],XRP[182.252954820000000000] |
| 01185689 | BRZ[0.000000009487968],BTC[0.000200000000000],ETH[0.000000077891875],USD[0.654006395996731],USDT[0.000000012463690] |
| 01185695 | ATLAS[19.936000000000000],BNB[0.000726815581804],ENJ[14.997000000000000],ETH[0.000902759819000],ETHW[0.000902759819000],MANA[17.996400000000000],USD[-0.298373766303377],USDT[0.574371076429721],XRP[2.801486533724950] |
| 01185697 | TRX[0.000001000000000],USD[0.007166911351800],USDT[-0.007473021878765] |
| 01185699 | MER[0.049335000000000],TRX[0.000020000000000],USD[126.365390428650000] |
| 01185701 | BNB[0.000000012250377] |
| 01185709 | USDT[3.264793000000000] |
| 01185712 | BTC[0.005037872901080],LRC[0.997530000000000],SAND[0.998860000000000],SHIB[299601.000000000000000],TLM[0.844960000000000],USD[0.099675431077557],USDT[21.188426445656837] |
| 01185713 | BTC[0.000000662112000],COMP[0.000000010000000],ETH[0.000250000750000],ETHW[0.000250000000000],FTT[0.000000100000000],LUNA[0.004351670550000],LUNA2_LOCKED[0.010153897960000],SOL[0.000000061282210],USDT[0.005687657862619],USTC[0.616000000000000] |
| 01185723 | BTC[0.000000010000000],LOOKS[412.813610000000000],SHIB[96675.000000000000000],TRX[0.000030000000000],USD[127.867850784912141],USDT[0.000000009603685] |
| 01185728 | BTC[0.017727198900440],ETH[0.000000000003],USD[0.217332700870900] |
| 01185729 | FTT[26.000000000000000],NFT [296041787440639258][1],NFT [310533168759158736][1],NFT [315328284158039914][1],NFT [373234212613662870][1],NFT [444310716369991233][1],USDT[0.658555074000000] |
| 01185730 | BTC[0.000000054721044],ETH[0.000000064200000],FTM[0.000017064076540],HT[0.000000001042841],MATIC[0.000000068882086],MBS[0.000000042383190],NFT [505080138804563522][1],NFT [516510546226361384][1],NFT [549912016987079799][1],SOL[0.000000034886572],TRX[0.000000064334774],USD[0.000229055785530],USDT[0.000026374594259] |
| 01185731 | 1INCH[0.000000009220411],ALMS[0.000000010738685],ETHBULL[0.000000000000000],FTT[0.000000033727018],USD[0.000000012904782],USDT[0.000000087491080],XRP[0.000000000962] |
| 01185734 | 1INCH[24609.594075892977200],AMPL[0.000000031925783],FTT[0.000000017249210],GRT[0.000000072451722],LEO[0.000000080865039],SRM[5316.566352970000000],SRM_LOCKED[80.984531630000000],USD[12565.909258152814134] |
| 01185736 | USD[0.006685700000000] |
| 01185738 | AKRO[1.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],EUR[0.000000083298205],SHIB[321523.114879180000000],USD[0.000000021085057] |
| 01185745 | BTC[0.000000008496194],USD[0.053272973857259],USDT[0.008661478934724],XRP[0.000000075945475] |
| 01185748 | LOOKS[0.953897900000000],LUNA[475.189743710000000],LUNA2_LOCKED[1108.776068100000000],LUNC[103473567.140000000000000],TRX[0.001833000000000],USD[-12940.691676035641846],USDT[536328.920000000000000] |
| 01185749 | TONCOIN[6.000000000000000],USD[0.099667590000000] |
| 01185752 | AUD[0.035495783794000],ETH[0.000000029419645],SOL[0.000000049312500],SXP[0.000000005325000] |
| 01185753 | ALPHA[1.000000000000000],CHZ[1.000000000000000],ETH[6.975317170000000],ETHW[3.608390200000000],KIN[2.000000000000000],USD[0.000000049476896661] |
| 01185755 | ETH[4.804017589235350],ETHW[4.804017589235350],EUR[0.000470980000000],FTT[705.807853619831560],SOL[0.055479768852137],SOL[113.910935421465732],SRM[23.401529503500000],SRM_LOCKED[172.225980680000000],USD[10224.310359957094784],USDT[0.000000011446308] |
| 01185760 | ALGOBULL[50793.480000000000000],ASDBULL[11.757765600000000],ATOMBULL[17.386690000000000],LINKBULL[24.995250000000000],LTCBULL[499.905000000000000],MATICBULL[29.404412100000000],SHIB[7798518.000000000000000],SXPBULL[3352.082983200000000],TOMOBULL[10518.001200000000000],USD[0.079438370000000],USDT[1.112000002100519],XRPBULL[25242.902937000000000],ZECBULL[55.489455000000000] |
| 01185766 | USD[0.000000106721737],USDT[0.000516632358372] |
| 01185769 | ETH[0.000190930000000],ETH[0.000190930070684],USD[-0.190161951116113],USDT[0.007415202712500] |
| 01185772 | BNB[0.000000012748000],ETH[0.000000489189088],KIN[1.000000000000000],NFT [418192396646431759][1],NFT [496878923858264380][1],NFT [544766886860328881][1],TRX[1.000000000000000],USD[0.000021866472944] |
| 01185773 | DOGE[162.983346994437950] |
| 01185775 | USD[0.017690997963795],USDT[0.000000082944722] |
| 01185778 | BNB[0.000000028573300],DOGE[9192.423427944183190],ETH[1.033134545330490],ETHW[1.027571957295390],HT[138.335712310252230],OKB[0.000000008558200],SOL[0.000000027435200],SRM[0.046643940000000],SRM_LOCKED[0.268563420000000],TRX[0.000000093661700],UNI[20.612584530376600],USD[0.036928054780578],USDT[0.000000090797746] |
| 01185783 | BNB[-0.000000095156648],CHZ[0.000000002000000],HT[0.000000000354540139],MATIC[0.000000099826928],SOL[0.000000031826600],TRX[0.000000081109533],USD[0.000001888633549],USDT[0.000001073766256] |
| 01185786 | USD[30.000000000000000] |
| 01185788 | AURY[4.360449400000000],ENJ[34.662130600000000],EUR[0.000000225672991],FIDA[23.465489810000000],FTT[9.067784690000000],MANA[62.024734970000000],XRP[99.000000000000000] |
| 01185796 | TRX[0.000001000000000],USD[0.048682025000000],USDT[0.000000000659966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01185799 | MATIC[0.0000000008727446],USD[0.0000000037742700],USDT[0.0020101877247800] |
| 01185800 | TRX[0.0000020000000000],USD[325.2606936107477992000000000],USDT[1.7675543866627632] |
| 01185801 | ATLAS[4.3000000000000000],POLIS[0.0886000000000000],STEP[0.0000000000000000],TRX[0.0000050000000000],USD[0.0282555446978842],USDT[0.0000000019940810] |
| 01185808 | TRX[0.0011630000000000],USD[0.6137496400000000],USDT[0.0000000059223660],XRP[0.8774500000000000] |
| 01185809 | NFT [339412696254747908][1],NFT [516773715429719053][1],NFT [565065744092907514][1],TRX[0.0002860000000000],USD[0.0679075946619000],USDT[0.0100000000000000] |
| 01185812 | BTC[0.0143000000000000],UBXT[3412.1705830656592545],UBXT_LOCKED[101.9749896000000000],USD[0.6161837678750000],USDT[0.0015016999500000] |
| 01185822 | BTC[0.1861459100000000],BUSD[1326.0011091000000000],ETHW[0.0007546100000000],HKD[0.0000003716282],MATIC[809.8542000000000000],SOL[7.0987220000000000],TRX[0.0000020000000000],USD[5040.8600000064200000],USDT[0.0000000093507864] |
| 01185823 | ARKK[2.1587525084840800],ATLAS[900.0000000000000000],BCH[8.1221700474625645],BNB[8.1907544559166336],BTC[0.0060718100000000],ETH[2.8676359350159000],ETHW[0.3408775100000000],FTT[73.6283751942112035],LTC[0.0002892000000000],NFT [387212349424659612][1],SQ[0.7533784211970300],TRX[0.0007700000000000],USD[0.5032795951400000],USDT[-0.1608397121663329] |
| 01185826 | DOGE[0.0000000082909638],LTC[0.0000000043158084] |
| 01185836 | SOL[0.0998670000000000],TRX[0.4000040000000000],USD[23.3447761854500000],USDT[10.4724836507750000] |
| 01185839 | ETH[0.0345654275000000],ETHBULL[0.0000439235000000],ETHW[0.0345654278211552],USD[-0.4889719082197306],USDT[3.6184558874442000] |
| 01185844 | BTC[0.0000528300000000],ETH[0.0075390000000000],ETHW[0.0075390473990076],GRT[0.6465680730830000],SOL[0.2999950000000000],USD[91.2000819260901600] |
| 01185852 | BNB[0.0024721700000000],USD[3.8884284935439160] |
| 01185859 | USD[30.0000000000000000] |
| 01185867 | USD[-0.2543846792952024],USDT[0.2678904700000000] |
| 01185868 | RAY[0.8477500000000000],USD[0.0048032714927520],USDT[0.0000000010937350] |
| 01185870 | ASD[0.0246645000000000],ATOM[0.0632304284211378],AVAX[0.0000000692569000],BNB[0.0044675450150354],BSVBULL[4749042.4901000000000000],BTC[7.0138162203043455],BULL[0.0000000053000000],BVOL[0.0000014018399],EDEN[15000.1550000000000000],EOSBULL[1905919.7593500000000000],ETH[0.0002235016241185],ETHPHA[0.0000016241185],EURO[6712761321440290],FTT[1750.0427500189853681],LINK[0.0035498330695160],LINKBULL[5656.3182577900000000],LTC[0.0022346596979902],LTCBULL[294305.1270494000000000],LUNA2_LOCKED[44010.5717300000000000],LUNC[34468.5875390094225600],NFT [337458503227949270][1],PAXG[0.0000874310000000],SRM[706.3358663000000000],SRM_LOCKED[3624.4111704500000000],TRX[6.8926141768283034],TRXBULL[20016.4000815000000000],USD[40214.8354473029582000000],USDT[4.0840000000000000],WBTC[0.0005537777648163],USTC[0.0000010921593614613],WBU[23.0000000000000000]|921313862],XAUT[0.0000000059600175],XRP[0.7019287555964096],XRPBULL[1850064.5001000000000000] |
| 01185871 | AAVE[0.0599982000000000],ALICE[1.5997120000000000],ALPHA[28.9947800000000000],ATLAS[569.9820000000000000],AURY[3.9998200000000000],AXS[1.4997300000000000],BADGER[1.0698074000000000],BAL[0.1900000000000000],BTC[0.0029997660000000],COMP[0.0139000000000000],DYDX[0.1999640000000000],ENJ[23.0000000000000000],ETH[0.0319942600000000],ETHW[0.0319942400000000],FTM[53.9917200000000000],HNT[0.0000750000000000],LINK[0.0070000000000000],MANA[26.0000000000000000],MKR[0.0199982000000000],PERP[1.9000000000000000],POLIS[29.8981100000000000],SAND[11.0000000000000000],SNX[1.4000000000000000],SOL[0.5999586000000000],SPELL[5598.9920000000000000],SRM82.7509816200000000],SUSHI[8.0000000000000000],TRX[0.0000200000000000],UNI[4.0994240000000000],USD[0.2829189912779430],USDT[0.0258423401655608],YFI[0.0010996400000000] |
| 01185872 | DOT[8.9572773200000000],FTT[155.4755240000000000],POLS[1.0000000000000000],SLRS[702.0000000000000000],SOL[1.7490000000000000],TRX[0.0000010000000000],USD[7.4944661199121551],USDT[0.0158744909436764] |
| 01185873 | USD[239.4411185982117189] |
| 01185877 | BNB[0.0199860000000000],MEDIA[1.4520240000000000],USD[5.5427504000000000] |
| 01185878 | ATLAS[629.9780000000000000],ETH[0.0009990000000000],FTT[0.0394262612000000],SOL[0.0047480000000000],USD[-0.2152581518452586],USDT[0.0000000042074844] |
| 01185880 | BNB[0.0000001000000000],USD[0.0000033822400820] |
| 01185884 | HT[0.0000000599805000],SOL[0.0000000057600],USDT[0.0000004585483] |
| 01185888 | BTC[0.0003472563206962],BULL[0.0002752507500000],FTT[0.0153124746474370],SOL[0.0000000047876650],USD[0.0000794233368028],USDT[0.0000003965546],XRP[0.0000000059180722] |
| 01185893 | BTC[0.0000008195112],CRO[0.0000000939558867],FTT[0.0000001000000000],USD[0.0763063812228050],ZRX[0.0000000092356646] |
| 01185901 | BOBA[0.4551000000000000],ETH[0.0000020000000000],NFT [367711936306477958][1],NFT [374601714649342624][1],NFT [382698139934538643][1],NFT [495547741522096174][1],OMG[0.4551000000000000],SOL[0.0000000073646735],TRX[0.7549660000000000],USD[0.2654618613702448],USDT[-0.0753053735119273] |
| 01185902 | BTC[0.0013066963476276],DOGE[0.0000000157719860],TRX[0.0000000024602944] |
| 01185903 | USD[1517.7393543189594400] |
| 01185911 | USDT[4.4327953400000000] |
| 01185913 | USD[1.2529372200000000] |
| 01185914 | ETH[0.0149804000000000],ETHW[0.0149804000000000],USD[1.1029592964000000],USDT[36.7397669412489802] |
| 01185916 | BTC[0.0000000053285842],DOGE[0.0000000090265888],ETH[0.0000000050000000],USD[0.1005540106393309] |
| 01185921 | USD[8.5484399733906416] |
| 01185925 | BIL[0.0000001064161151],BTC[0.0000398112541803],DOGE[0.0000000070791250],ETH[0.0094261075203610],ETHW[0.0000000154116528],EUR[0.0004737721395690],FTT[0.0063877456158105],HT[0.4000000000000000],LINK[0.0000000091823465],LUNA2[0.4229364848000000],LUNA2_LOCKED[0.9868517978000000],LUNC[92095.3100000000000000],TRX[56.0000000000000000],USD[3515.4108158791066527000000000],USDT[46.3300000196459415] |
| 01185926 | ETH[0.0000001000000000],FTT[0.2247809308586142],USD[1.6149154128419424],USDT[0.0000000150000000] |
| 01185935 | USD[-1.0780555072262257],USDT[1.3841332169911096] |
| 01185936 | BNB[0.0000000001787500],RAY[0.0000000027346362],SNX[0.0000000070648000],SOL[0.0000000078292550],USD[0.0000092878935698],USDT[-0.0000000008391356] |
| 01185943 | ADABULL[0.0000000098127819],BAL[0.0000000000000000],BULL[0.0000000000000000],C98[0.0000000010199652D],CRV[0.0000000028841750],DOGE[-0.0000001000000000],DYDX[0.0000000827935891],ENS[0.0000000092644800],FIDA[0.0000001550275D],FTM[0.0000003445449335],FTT[0.0000003570284914],GRTBULL[28318.5703644667608476],HT[0.0000000099151200],HXRO[0.0000010000000000],LTCBULL[0.0000000007717941],MATIC[0.0000000000000000],MANA[0.0000000077942400]65900000],MIDBULL[0.0000003000000000],PORT[0.0000000016065801],SAND[0.0000000005827261],SLRS[0.0000000051650309],SPELL[0.0000000068720000],STARS[0.0000000031594440],SUN[0.0000003256052],SXPBULL[0.0000000051369545],USD[0.1103196471507480],USDT[0.0000001379531983],ZRX[0.0000001000000000] |
| 01185947 | USD[25.0000000000000000] |
| 01185948 | RAY[0.0489757200000000],RUNE[27.9000000000000000],TRX[0.0000020000000000],USD[15.7561901406156440],USDT[0.0000000041800728] |
| 01185952 | BAO[3.0000000000000000],CAD[0.0012733393923909],DOGE[0.0043407100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000056674919] |
| 01185956 | USD[1.5058260200000000],USDT[0.0000000044614904] |
| 01185960 | FTT[1.0222210900000000],TRX[13658.1247305900000000],USD[0.2235583099027248],USDT[0.0000000063518172],XRP[0.9324890000000000] |
| 01185965 | ATLAS[11997.6000000000000000],USD[1.7098465673357268],USDT[0.0000016151724642] |
| 01185978 | BEAR[883.8165000000000000],BTC[0.1804380000000000],BULL[0.0027305107000000],ETHBEAR[106806.6000000000000000],ETHBULL[0.0022641860400000],FTT[20.7492879262606318],MATICBEAR2021[0.7224885000000000],MATICBULL[0.4708372000000000],USD[320.0406337905800000],XRPBEAR[2398.1000000000000000],XRPBULL[0.0067575000000000] |
| 01185979 | USD[25.0000000000000000] |
| 01185984 | BNB[0.0000000636303024],BNT[0.0000000078072200],BRZ[0.0000000096054200],CAD[0.0000000219301173],FTT[0.0000000661202445],USD[0.0000000169312188],USDT[0.0000000070116264] |
| 01185985 | BTC[0.0000000000000000],CRO[0.8708000000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],LTC[0.0019186000000000],SPELL[10997.9100000000000000],SRM[0.9956300000000000],USD[65.0299372789100000],USDT[4.0020405270000000] |
| 01185993 | ETH[0.0166682800000000],ETHW[0.0166682800000000],EUR[0.0000062779515440] |
| 01185995 | USD[25.0000000000000000] |
| 01185998 | RAY[0.0000005844253],SOL[0.0000000077200000] |
| 01185999 | AVAX[0.0714796000000000],LUNA2[2.1000000000000000],USD[-1.1167811885550000],USDT[11.4279657080000000] |
| 01186000 | BTC[0.0000947884518000],LUNA2[1.4764596530000000],LUNA2_LOCKED[3.4450725230000000],TRX[0.0009460000000000],USD[19.1972590998627098000000000],USDT[49.6101399893538000],USTC[209.0000000000000000] |
| 01186004 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BB[0.0000000447354000],DOGE[152.7974498160000000],GBP[0.0037845113180362],KIN[7.0000000000000000],RSR[1.0000000000000000],TLRY[0.0000096880000000],TRX[438.5478705400000000],USD[0.0000004023209875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186005 | BTC[0.00230941600000000],USD[0.0000121638809597] |
| 01186008 | TRX[0.000002000000000],USDT[0.0000000088888425] |
| 01186013 | ATLAS[3.043478260000000],BNB[0.000000060000000],MER[0.352832000000000],POLIS[0.030434780000000],RAY[0.584516000000000],SOL[0.000000040881510],TRX[0.000000019678260],USD[0.000001297643004],USDT[0.000000083363787] |
| 01186016 | ATLAS[26014.796000000000000],BTC[0.028350697568000],CHR[1737.652400000000000],FTT[0.091940000000000],MANA[219.956000000000000],PROM[99.998865700000000],SHIB[28000000.000000000000000],USD[1.398826668209501 0] |
| 01186019 | COPE[0.0000000540000000],DOGE[0.552110857304662 0],USDT[0.000004353775152] |
| 01186024 | HT[0.0000000076868400],SOL[0.000004243293560 0],USD[0.0148839413809502],XLMBULL[0.0000007362640000] |
| 01186025 | ETH[0.0000000689168 00],TRX[0.0000030000 00000],USDT[0.0000123536542141] |
| 01186033 | SRM[0.0705952400 000000],SRM_LOCKED[0.3029880100 000000],USD[0.0003610017071264] |
| 01186037 | AAVE[0.008765000 000000],FTT[304.893556450 000000],MATIC[8506.463900000000000],SOL[0.0099192500000000],USD[23.4288992980000000] |
| 01186038 | BNB[0.0000000569931 42],RAY[0.0000000073223827],SOL[0.0000000036 0000000],USD[0.0001726284622845],USDT[0.0000000016071024] |
| 01186040 | EOSBULL[357.9300000 00000000],TRX[0.0000030000 00000],USD[0.2544996603866155],USDT[0.0208689280983888],XRPBULL[22294 8.9560443600000000] |
| 01186058 | BNB[0.0000000554753 49],BTC[0.0000000026 0000000],USDT[0.0000000091344800],XRP[0.0000000042163052] |
| 01186059 | 1INCH[0.00000000033 241700],ATLAS[0.0000000008243800],BAND[0.0000000009233807],BTC[0.0000000055195190],CRO[1208.342302897547941 6],FTH[0.0008774101034538],ETHW[0.0008774101034538],FTT[5.0000000012998973],NFT[3259758081042659291](1),POLIS[0.0000000006000000],RAY[229.7672106625600000],SLP[0.0000036087363462],SRM[201.74324800000000000],SRM_LOCKED[3.5184282000000000],USD[0.0000011096746341],USDT[0.2599692171830088] |
| 01186063 | ETH[0.2019376300426300],ETHW[0.2011825804713800],SOL[8.6437894400000000],USD[76.5638400000000000] |
| 01186065 | BNB[0.0000000024809600],LUNA[20.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3606.0334271400000000],TRX[0.1308200000000000],USD[0.0004531305000000],USDT[0.0067302050000000] |
| 01186068 | STEP[0.0810457900000000],USD[0.0000000056076636],USDT[0.0000000079993053] |
| 01186069 | USD[160.9575873146049373] |
| 01186074 | ATLAS[1119.7935840000000000],BTC[0.0073450210350000],FTT[2.7415812000000000],MER[0.3587091000000000],MNGO[1835.4460230100000000],RAY[19.4570008300000000],SLRS[1005.5250950000000000],USD[0.3097011755351181] |
| 01186075 | BRZ[0.3886519700000000],BTC[0.1023805480000000],FTT[0.2755514528744427],USD[0.5180825161535481],USDT[1.3855207609500000] |
| 01186079 | COPE[0.9998000000000000],USD[4.1177339920340000] |
| 01186081 | BTC[0.2562986920000000],ETH[3.3985433000000000],POLIS[210.9366765300000000],TRX[0.0546590000000000],USD[5.1572281485000000],USDT[0.0019427648875000],WRX[0.0949643300000000] |
| 01186086 | SOL[0.0000000078168427],USD[0.1375610205393732],USDT[0.0000008907718967] |
| 01186089 | APE[13.9986700000000000],AVAX[0.2500000000000000],BNB[0.2571286796500000],BRZ[0.0462538184823100],DOGE[0.3320034638450000],ETH[1.4835799517871000],ETHW[1.4762023102606800],FTM[24.0000000000000000],FTT[1.1997720000000000],SHIB[399734.0000000000000000],SOL[7.1608110293 0385 00],STSOL[0.0032320000000000],TRX[0.9678900000000000],TRYB[0.0987899100000000],USD[152.3468137897854509] |
| 01186093 | USD[0.0000000063027964],USDT[0.0000190137321468] |
| 01186094 | AURY[5.9988600000000000],COMP[0.0216000000000000],FTT[0.8998290000000000],SRM[3.5154361000000000],SRM_LOCKED[0.2657281600000000],TRX[0.0000200000000000],USD[-0.1238853756251338],USDT[227.7568295297343812] |
| 01186096 | TRX[0.0000020000000000] |
| 01186100 | MATICBULL[4.0991800000000000],USD[0.0150494251970750] |
| 01186102 | AVAX[0.0000000057000000],BNB[0.0000000012894183],ETH[0.0009239919024478],ETHW[0.2000000000000000],LUNA[0.9535215268000000],LUNA2_LOCKED[2.2248835630000000],SOL[0.0000000070370080],USD[1984.0146788974902763] |
| 01186103 | BTC[0.0000000057490870],ETH[0.0000000101136730],ETHW[0.2881767871197254],FTT[0.0951905500000000],LUNA[85.2163767800000000],LUNA2_LOCKED[198.8382125000000000],LUNC[274.5150860000000000],SOL[0.0046565082501654],SRM[1.2522411300000000],USD[0.0001764995351275],USDT[0.0000005424741640] |
| 01186104 | FTT[0.0728430405249623],SOL[0.0000000050000000],USD[0.0000008900007],USDT[0.0000000081121900] |
| 01186105 | USD[25.0000000000000000] |
| 01186106 | ADABULL[0.0000000036875000],ALGOBULL[0.0000000010247148],ATLAS[0.0000000020000000],AURY[0.0000000064212953],BNB[0.0000000072453597],BNBBULL[0.0000000028259108],BRZ[0.0000000030737200],BTC[0.0000000031928823],BULL[0.0000000096929488],BULLSHIT[0.0000000050000000],BVOL[0.0000000080000000],CQT[0.0000000010271495],EDEN[0.0000000053262474],ETH[0.0000000094751008],ETHBULL[0.0000000027369028],EXCHBULL[0.0000000087000000],FTM[0.1088772800000000],FTT[0.0043140780141981],IBVOL[0.0000000090606096],LINKBULL[0.0000000087111590],LTCBEAR[0.0000000050611531],LTCBULL[0.0000000182875 0],MATH[0.0000000031954857],MNGO[0.0000000107805 1],OKBBULL[0.0000000082940 4],RAY[0.0000000546410 7],SHIB[0.0000000618482 48],SLRS[0.0000000067372 16],SOL[0.0000000491170 60],SRM[0.0005570629129 750],SRM_LOCKED[0.0024676700000000],THETABULL[0.0000000098950000],UNI[0.0000000038 0000000],UNISWAPBULL[0.0000000054384000] |
| 01186112 | ETH[0.0000000072491300],LINK[0.0094319672491300],NFT[299224391896817733](1),NFT[393882708823965429](1),NFT[433395407445620304](1),NFT[448915505790124030](1),NFT[457892429419474708](1),NFT[560770522528465736](1),NFT[565124678135288012](1),SOL[0.0000000436064001],USD[0.0000000036602711],USDT[0.0000000049542679] |
| 01186113 | USDT[2.8757800000000000] |
| 01186114 | LUNA[20.2295818965000000],LUNA2_LOCKED[0.5356910918000000],LUNC[49991.9413187000000000],RAY[142.1615606174970032],USD[9.9001771199422865],USDT[0.0000025149602225] |
| 01186117 | TRX[0.0000010000000000],USD[999.7981407500000000],USDT[0.0000000053825750] |
| 01186119 | USD[0.0000000095861722],USDT[0.0000000061009938] |
| 01186120 | BNB[0.0000000072522240],BULL[0.0000000099000000],ETH[0.0000000100000000],FTT[0.0000000056876377],LUNA2[0.0245187985200000],LUNA2_LOCKED[0.0572105298900000],LUNC[5339.0200000000000000],SOL[0.0000000100000000],TRX[0.0000440000000000],USD[0.0000000027575697],USDT[0.0000000115597947] |
| 01186124 | BTC[0.0051439800000000],ETH[0.0669770400000000],ETHW[0.0697704000000000],LINK[10.5263157959000000],LTC[2.6718186900000000],SNX[32.8000000000000000],USD[191.6075754591910601],XRP[3675.1489690000000000] |
| 01186126 | BTC[0.0000000084640000],COMP[0.0000229600000000],COPE[0.2433000000000000],DOGE[0.8330133544000000],ETH[0.0004022000000000],ETHW[0.0004022000000000],USD[0.0000001230551 2] |
| 01186127 | USD[25.0000000000000000] |
| 01186129 | AKRO[3.0000000000000000],AVAX[0.0000172200000000],BAQ[4.0000000000000000],BF_POINT[300.0000000000000000],DOGE[12.3532746600000000],EUR[47.4009196919401427],FTM[0.0062563100000000],KIN[9.0000000000000000],TRX[1.0000000000000000],XRP[0.0010996400000000] |
| 01186130 | AAVE[0.5849706990000000],ALPHA[0.0008690600000000],AURY[0.0001102000000000],AVAX[1.1288906000000000],DYDX[52.1587360300000000],FTT[4.0992249900000000],LINK[8.9281716200000000],SAND[47.9759131900000000],SOL[2.3728822940000000],TRX[0.0018470000000000],UMEE[287.3565756100000000],USD[0.0000000066273093],USDT[50.5461156391984704],WAXL[65.0634314400000000] |
| 01186132 | USD[0.0000001204765632],XRP[588.4554270900000000] |
| 01186136 | DYDX[2.5764037400000000],ENJ[289.0000000000000000],ETH[0.0000000052375300],ETHBULL[0.7864000000000000],IMX[304.7000000000000000],MER[212.8583550000000000],POLIS[173.0000000000000000],RUNE[0.0000000046173640],SOL[39.9394143165604500],SPELL[29500.0000000000000000],STG[342.9363500000000000],UNI[0.0000000100000000],USD[2.8510797640092245],USDT[0.0000000004705899] |
| 01186139 | ETHE[0.0000000694159241],GBTC[0.0000000894780101],LUNA2_LOCKED[0.0000000066069100],USD[0.0000000085063986],USDT[0.0000000063952355] |
| 01186143 | KIN[9462.3000000000000000],USD[0.0006453030500000],USDT[0.0000000060543782] |
| 01186144 | AVAX[0.9998100000000000],BTC[0.0000000124182915],ENJ[0.6732000000000000],ETHW[0.0005091900000000],FTM[0.6866900000000000],FTT[0.3317385432453347],LUNA2[0.0000000174923682],LUNA2_LOCKED[0.0000000408155258],LUNC[0.0038090000000000],SAND[0.8035400000000000],USD[3772.21589 0],USDT[2010.3569480460190001] |
| 01186146 | C98[219.0000000000000000],RAY[0.4880800000000000],SOL[0.0400000000000000],STEP[0.0768800000000000],USD[0.0075752920600000] |
| 01186148 | BAO[1.0000000000000000],DOGE[226.6881925500000000],EUR[0.0001472300000000],USD[0.0000000084317955] |
| 01186152 | BCH[0.0001492600000000] |
| 01186155 | USD[30.0000000000000000] |
| 01186157 | COPE[0.0000004634311 4],LTC[0.0000000019298880] |
| 01186158 | ALGOBULL[3470000.0000000000000000],ASD[240.3000000000000000],ASDBULL[32.9000000000000000],ATLAS[1173.6541788900000000],ATOMBULL[1517.2792350000000000],AXS[0.9000000000000000],BCH[0.1021010400000000],BTC[0.0027822035000000],CVC[221.0149979401275000],DOGE[283.0000000000000000],DOGEBULL[0.1863491069800000],EDEN[17.3000000000000000],ENJ[15.1867708700000000],ETH[0.0522862102020000],ETHW[0.0522862102020000],EUR[0.0001158440523993],FTM[79.7443657600000000],FTT[11.3931481606860000],GALA[126.3112555677142 00],HNT[1.2209368900000000],HUM[220.0000000000000000],LINA[101.5948992000000000],LTC[19.4127548400000000],TC[2.3100000000000000],MAG[140.0000000000000000],OMG[0.0059685600000000],PUNDIX[37.7000000000000000],RAY[31.2325697000000000],SAND[27.7129153400000000],SLP[196.8855877200000000],SOL[3.2894171000000000],SPELL[1900.0000000000000000],SRM[14.3064286500000000],SRM_LOCKED[20.7414000000000000],STEP[5.3877417700000000],STOR[28.0571960000000000],TRX[1002.3300500000000000],UNI[1.8000000000000000],USD[91.1782829045856923],VETBULL[5.4592219500000000],VGX[144.0736449430000000],XLMBULL[4.3893744250000000],XRP[9.3416500000000000] |
| 01186166 | GST[0.0611830000000000],USD[106.5771674200000000],USDT[-0.1303865105533023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186167 | AVAX[0.00000000546342131],BNB[0.00000002400000000],BOBA[0.058382650000000000],BTC[0.2537000007806045],DOGE[0.00000002981650000],ETH[0.987885571298492000],ETHW[0.00000001500000000],FTT[25.1953265700000000],LINK[0.00000003433100000],MATIC[0.00000000621111180],OMG[0.000000036289000],RUNE[0.0000000002637400 0],SOL[0.0000000000107800],SRM[1.241907460000000000],SRM_LOCKED[5.954483800000000000],USD[257.708086094083850],USDT[0.000000097273569],USTC[0.0000000335260000],XRP[0.000000013293000] |
| 01186168 | USD[0.0022725062500000],USDT[6353.085670009503919] |
| 01186174 | BTC[0.0000000044298648] |
| 01186183 | NFT[4781104673942986692][1],NFT[5446596796364433376][1],USD[-0.0320425132449915],USDT[0.000000059410406],XRP[0.6035570075611461] |
| 01186186 | ETH[0.0000000050000000],USDT[3.760470000000000] |
| 01186189 | BTC[0.0000000067021100],TRX[0.00000000071067038],USDT[0.000000071933681] |
| 01186190 | BTC[0.00000000050000000],DFL[120.00000000000000000],FTT[0.0029315538074543],LUNA2[0.0502369884400000],LUNA2_LOCKED[0.1172196397000000],SOL[0.0000001000000000],USD[0.0862316263957080],USDT[0.0720071623715575],XRP[0.0073886795600000] |
| 01186191 | TRX[0.8776260005397000],USD[1.0760895685750000] |
| 01186205 | USD[0.0001000700000000],DOGE[1.7751830276818008] |
| 01186208 | BNB[0.0000000048460100],BULL[0.000008290000000],ETH[0.000000036871322],FTT[0.0635984601956557],TSLA[0.000000100000000],TSLAPRE[0.0000000004362425],USD[1.7867835079817180],USDT[0.0000001333348630] |
| 01186214 | BTC[7.3101691852506500],FTT[0.0000000000453110],SRM[1467.034656730000000],SRM_LOCKED[1518341.628318680000000],USD[8070.300209707698326],USDC[2079208.852583390000000],WBTC[0.0000000032000000] |
| 01186217 | ALGO[0.0029637000000000],BAO[3.000000000000000],BIT[97.7045380174344216],BNB[0.0000009000000000],BTC[0.0030002000000000],DOGE[0.0093395393580000],DOT[0.0002602000000000],FTT[0.0003794442422000],KIN[7.0000000000000000],MATIC[0.0001122300000000],RSR[1.0000000000000000],TRX[2.4852686500000000],UBXT[2.00000000000000000],USD[392.187100111359880],USDT[0.0000000017714253],WRXI[0.0043210500000000],XRP[101.1169184900000000] |
| 01186219 | SOL[0.0000000000000000],USD[0.0000000005500915] |
| 01186227 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000112400000000],GBP[0.2375298990820000],SHIB[6812.652068120000000],UBXT[1.0000000000000000],USD[0.0100000031677684] |
| 01186230 | RAY[0.5051000000000000],TRX[0.0000010000000000],USD[4.7576664500000000] |
| 01186232 | BTC[0.0000000058888865],FTT[0.0000000051295748],USD[0.0000000121822768],USDT[0.0000000084350164],YF[0.0000000096911116] |
| 01186234 | USDT[0.0000000082653940] |
| 01186238 | AXS[0.0000000000219238],BTC[0.0000088092392543],ETH[0.0000000016576198],FTT[0.0000000064471899],REN[0.0000000043699187],SOL[0.0000000047998605],STEP[0.0000000080430152],TRX[0.0000000044596128],USD[0.0020463041443637],USDT[0.0000000081470307] |
| 01186239 | IMX[0.0063600000000000],USD[-0.1324585782712887],USDT[0.1568914351059570] |
| 01186243 | FTT[100.6935499942614057],TRX[0.0002900000000000],USD[1.8636171956119661],USDT[0.0092810099537868] |
| 01186245 | USD[25.0000000000000000] |
| 01186253 | TRX[0.0002700000000000],USD[0.0063414827633162],USDT[0.0000000016200751] |
| 01186261 | FTT[0.0155200000000000],USD[1.4784678037041140],USDT[-0.0000000040000000] |
| 01186263 | 1INCH[0.7647456700000000],USD[226.8762335042966161] |
| 01186272 | USD[0.0000000056995373] |
| 01186273 | SHIB[499667.500000000000000],USD[34.3160000000000000] |
| 01186274 | FTT[0.0000000099163400],USD[1.5417768601850000],USDT[0.0000000034700000] |
| 01186278 | USDT[0.0000000036119550] |
| 01186279 | C98[0.9795000000000000],ETH[0.0000031600000000],ETHW[0.0000031608585548],LUNA2[0.6529625041000000],LUNA2_LOCKED[1.5235791760000000],TRX[0.4081570000000000],USD[19.4132425922081467],USDT[0.0000000076916553],XRP[225.9629360000000000] |
| 01186282 | DOGE[368.929890000000000],USD[8.9686804800000000],USDT[4.8508898290000000] |
| 01186284 | SUN[100.0000000000000000],TRX[0.0000030000000000] |
| 01186294 | USDT[3698.7412701732064200] |
| 01186298 | BTC[0.0003305825000000],USD[0.6094085200000000] |
| 01186301 | ETH[0.0006850000000000],ETHW[0.0006850000000000],USD[9.0859142000000000] |
| 01186304 | BTC[0.0000078580000000],TRX[0.0000060000000000],USD[-0.0797872106422947],USDT[0.0004221782807814] |
| 01186305 | CAD[0.0000000060914551],DOGE[0.0000000034006851],ETH[0.0000000001320000],GRT[1.0000000000000000],SHIB[0.0000002623288],TRU[1.0000000000000000],TRX[0.0000000087637885] |
| 01186307 | MER[0.9414000000000000],TRX[0.0000010000000000],USDT[0.000000008924698] |
| 01186311 | ATOM[0.0125788500000000],BNB[-0.0000000028000000],BTC[-0.0000000022831104],DOGE[0.0000000042922800],DYDX[0.1999640000000000],ETH[0.0000000075808000],EUR[0.0000000069368244],FTT[0.0000000066646207],TRX[5.3746742400000000],USD[-0.2663520104853733],USDT[0.0000000224614603],USTC[0.0000000108987500] |
| 01186314 | AUDIO[0.0000000046000000],BTC[0.0000000078811124],DOGE[0.0000000008226600],FTT[0.0000000058400448],GRT[0.0000000061223380],OMG[0.0000000036900000],POLIS[0.0000000038720000],SHIB[0.0000000064380848],SOL[0.0000000076297920],USD[28.6176715365522127],XRP[0.0000000070141429] |
| 01186319 | FTT[0.0642271000000000],NFT[5614883969142791291],TRX[0.0000010000000000],USD[0.0000000158538062],USDT[-0.0000000346677236] |
| 01186321 | USD[0.8896660700000000] |
| 01186322 | FTT[0.0000000014184000],USD[0.0000002871107320] |
| 01186324 | RAY[40.7659570422907254],SRM[1.0240662100000000],SRM_LOCKED[0.0201553300000000],USD[22.2587389840000000] |
| 01186325 | ASDBULL[81.7207500000000000],USD[0.0009000000000000] |
| 01186329 | TRX[0.0000040000000000],USD[-0.0107988340101012],USDT[0.4278400000000000] |
| 01186333 | FIDA[0.0000000087422000],USD[0.8025747419753342] |
| 01186336 | BAO[2.0000000000000000],EUR[0.0000000013502187],SHIB[430768.518060060000000] |
| 01186338 | BTC[0.0284000000000000],ETH[0.6842394000000000],FTT[1.9542394000000000],USD[0.0000000647413320],USDT[438.2620773424439520] |
| 01186340 | AVAX[0.0246031575523198],NFT[2899486218607223066][1],NFT[3255478622775729121][1],NFT[3497220838890500857][1],NFT[3708149731092888838][1],NFT[5103391365911106636][1],NFT[5230430309174732420][1],NFT[5562796140140605555][1],NFT[5659913117545081116][1],SOL[0.0500000000000000],TRX[0.0007790000000000],USD[0.3738093000000000] |
| 01186341 | USDT[0.000000245544496] |
| 01186342 | BTC[0.0000000026001424],DOGE[0.0000000845596],ETH[0.0000000066466608],MATIC[0.0000000347338471],SOL[0.0000000373707130],SUSHI[0.0000000014088607],USD[1.7854665507483018],USDT[0.0000000821128800] |
| 01186343 | LTC[0.0002100000000000],USD[13.5015923118946500],USDT[0.0000001166010650] |
| 01186344 | CHZ[9.9930000000000000],DOGE[1.9517000000000000],LINK[28.6799100000000000],LTC[-0.0000000069704730],MATIC[1.3723756900000000],RUNE[41.1711600000000000],SOL[67.6426235700000000],TRX[0.0000000000000000],UNI[23.4835500000000000],USD[0.9201739618381632] |
| 01186345 | USD[5.2562891400000000] |
| 01186347 | AKRO[1.0000000000000000],KIN[3.0000000000000000],USD[62.2013650055735583] |
| 01186350 | NFT[3668790294459297371][1],NFT[4508693893319795041][1],SOL[-0.0000000105193237],SRM[0.0253648921714982],SRM_LOCKED[0.0891328200000000],TRX[0.0000020000000000],USD[0.0002244662897743],USDT[0.0000000576872240] |
| 01186351 | BNB[0.0000000030100000],ETH[0.0000000069780551],GMT[0.0000000079285000],NFT[3796477541156638099][1],SOL[0.0000000070952915],TRX[0.0000000082849971],USD[0.0000000353153371],USDT[0.0066362171203780] |
| 01186352 | USDT[0.0000000090157545],USD[38429.9412750078856930],USDT[0.0000000004761334] |
| 01186357 | LUNA2[0.0063540677420000],LUNA2_LOCKED[0.0148261580700000],NFT[3490887118907408081][1],NFT[5526017915363433501][1],NFT[5634655633779520421][1],TRX[0.0077700000000000],USD[0.0000000054433698],USDT[2.4633971534650000],USTC[0.8994490000000000] |
| 01186358 | ALGOBULL[11525253.666666600000000],BNB[0.0000000607055001],SHIB[505415.570075750000000],SUSHI[17.1753578900000000],SUSHIBULL[205161604.084297690000000],TRX[0.0000011000000000],USD[-0.1670609300000000],USDT[0.1932708764964585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186359 | SOL[0.0000000096355400],USD[0.000000132472916] |
| 01186360 | FTT[0.0955950000000000],TRX[0.0000010000000000],USD[0.2194218181250000],USDT[0.000000045500000] |
| 01186361 | SOL[0.000000042500000] |
| 01186362 | BAO[1.0000000000000000],SHIB[495202.7236149700000000],USD[0.0000000000003193] |
| 01186364 | AKRO[1.0000000000000000],SHIB[46845721.4241099300000000],USD[0.0000000000000414] |
| 01186366 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000043428376],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[38.0231358600000000] |
| 01186371 | USD[0.0000000000000000] |
| 01186377 | AMPL[0.0000000013096167],ETH[0.0000005450000000],ETHW[0.0000005450000000],FTT[155.0300250000000000],IMX[238.0011900000000000],MAPS[0.4156460000000000],MOB[0.0019250000000000],RUNE[0.0693820000000000],USD[406.6384593300506930],USDT[1874.4711223094176990] |
| 01186379 | 1INCH[0.9670600000000000],AKRO[0.4955600000000000],ALGO[1250.7748200000000000],ALPHA[0.9575200000000000],ATLAS[32044.2310000000000000],BICO[3921.5570200000000000],BIT[600.8918200000000000],COMP[0.0000477280000000],CRV[0.9946000000000000],GENE[100.0654940000000000],LUNA2[5.1012136850000000],LUNA2_LOCKED[11.8028319300000000],POLIS[887.9401420000000000],SLP[9.2620000000000000],STEP[10617.4687100000000000],SXP[0.0755920000000000],TOMO[0.0893800000000000],TRX[0.0000020000000000],USD[4439.2284426922550000],USDT[0.0697307941000000],YFI[0.0009946000000000] |
| 01186380 | BTC[1.1973813140000000],ETH[1.7817828300000000],ETHW[1.7817828300000000],FTT[39.1975300000000000],USD[0.0000965012412736],USDT[0.0001789023227327] |
| 01186382 | TRX[0.0000020000000000],USD[0.0075943813350000] |
| 01186384 | USD[25.0000000000000000] |
| 01186386 | RAY[0.4248460000000000],TRX[0.0000030000000000],USD[5.5067030021004501],USDT[0.0000000112874687] |
| 01186394 | EUR[0.0000001632662789],USD[0.0045031382930662],USDT[0.0000001444246648] |
| 01186398 | ATLAS[4.9423590000000000],ETHBEAR[89567.0000000000000000],FTT[25.3174771193549000],IMX[203.6000000000000000],MATIC[9.8780000000000000],USD[1.1420167760337288],USDT[0.0000000213654372] |
| 01186401 | BTC[0.0000001000000000],ETH[0.0000000014622171],EUR[3.6744976022903351],USD[-0.0014220567982473] |
| 01186402 | IMX[0.0977700000000000],USD[0.0000001005039260],USDT[0.0000000007767298] |
| 01186403 | APT[0.6122000000000000],BOBA[4.3000000000000000],FTT[2444.1973548000000000],GMX[0.0091800000000000],IP3[8.7400000000000000],LUNA2[0.0000000291455276],LUNA2_LOCKED[0.0000000680062311],LUNC[0.0063465000000000],MPLX[0.8920000000000000],RAY[0.9180000000000000],SWEAT[0.0030000000000000],TRX[0.5431200000000000],USD[502.7522360463500000],USDT[885.9397187664095505] |
| 01186405 | BNB[0.0000000249585000],ETH[0.0000000081828921],LTC[0.0000000775758800],MATIC[0.0000000002860300],SOL[0.0000004027085000],TRX[0.0000000889814184],USD[0.0000000581491051],USDT[0.0000000668657500] |
| 01186408 | MBS[375.9248000000000000],USD[1.2889982259541772],USDT[100.5531350061978968] |
| 01186412 | SOL[0.0000000037572281,USD[0.0002100000008352] |
| 01186414 | ETH[0.9998000000000000],ETHW[0.9998000000000000],HKD[10000.0000000000000000],SOL[1.0000000000000000],USD[4501.1603434840000000],USDT[565.6740812133657200] |
| 01186415 | TRX[0.0000000794397880],USD[0.0120269919350000],USDT[0.1183985405000000] |
| 01186426 | BTC[0.0837450000000000] |
| 01186428 | USDT[0.0001912581405792] |
| 01186432 | USDT[0.0000023340882592] |
| 01186438 | USD[0.0000000078312624] |
| 01186439 | USD[0.0000001975735535],USDT[0.0000000066192318] |
| 01186441 | USD[0.0000000013998240],USDT[0.0000000030101128] |
| 01186443 | BRL[535.8400000000000000],BRZ[49.0125450200000000],BTC[0.0000834900000000],ETH[0.0019940600000000],ETHW[0.0019940600000000],USD[0.0012314845940072],USDT[590.9388025921905373],XRP[1.0000000000000000] |
| 01186445 | TRX[0.0000020000000000],USD[5.0071815067509095],USDT[0.0000000078123298] |
| 01186446 | USD[0.0000000008777500] |
| 01186447 | BTC[0.0001054175826692],ETH[0.0073080267462878],ETHW[0.0013080630263808],FTT[25.1823360874023100],LINK[3.0000000000000000],RAY[21.0860049400000000],SOL[1.0146960286289542],SRM[1.0271255500000000],SRM_LOCKED[0.0218182100000000],USD[-71.0705712041771809],USDT[0.0076799998366649],XRP[851.6258040000000000],XRPBULL[10540.0000000000000000] |
| 01186449 | TRX[0.0000010000000000],USD[0.0000000065538552] |
| 01186451 | USD[0.0000000298867326] |
| 01186454 | USD[-5.2128262407000000],USDT[8.2174789100000000] |
| 01186456 | BTC[0.0000613000000000] |
| 01186462 | BTC[0.0000241335141864],TRX[0.0000010072742842],USD[0.0000889191980053] |
| 01186463 | ETH[3.2985000000000000],ETHW[0.0853324000000000],NFT [509438667188826426][1],NFT [549657438083625516][1],SOL[2308.2375006643585260],USD[0.1394427150000000],USDT[0.1260606850000000],XRP[218.9708000000000000] |
| 01186464 | TRX[0.1000000000000000] |
| 01186466 | USD[5.7749052700000000] |
| 01186470 | COIN[0.0088238000000000],FTT[0.0843000000000000],TSLA[0.0082900000000000],USD[1.5489193200000000] |
| 01186473 | BNB[0.9430347966818002],SOL[0.0000000100000000],USD[0.0000014538266276],USDT[0.0000000049726132] |
| 01186478 | BTC[0.0000000077368740],USD[0.2786908855000000] |
| 01186487 | TRX[0.0000020000000000],USD[0.0042861170000000],USDT[0.0079358436107688] |
| 01186490 | DOGE[111.0000000000000000] |
| 01186491 | BTC[0.0001641000000000],USD[0.0069314300000000] |
| 01186492 | RAY[0.9572000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USD[0.5069528536000000],USDT[0.0033050000000000] |
| 01186494 | USDT[2.3327840000000000] |
| 01186495 | BTC[0.0000001000000000],SOL[0.0070000000000000],USD[84.2263309094150000] |
| 01186497 | AVAX[0.0924946200000000],BAR[11.2000000000000000],BTC[0.0000000047500000],BULLSHIT[9.4910000000000000],COPE[607.0000000000000000],ETH[0.0000000033000000],ETHW[0.0000000033000000],FTM[264.0000000000000000],FTT[0.0988620230638548],GRT[668.0000000000000000],LUNA2[0.0011179613780000],LUNA2_LOCKED[0.0026381765500000],LUNC[243.4384439000000000],MNGO[399.7834000000000000],MOB[28.5000000000000000],OXY[27.0000000000000000],POLIS[124.2878730600000000],ROOK[0.1360000000000000],SKL[636.0000000000000000],SOL[0.0000000500000000],TRX[0.0203000000000000],UNI[0.0942682700000000],USD[88.2587514751723986000000000000],USDT[170.0000000061295] |
| 01186500 | BTC[0.0000000087200000],GBP[0.8054000000000000],KIN[9898.0000000000000000],RAY[0.0060000000000000],TRX[0.0000010000000000],USD[0.0081642600000000] |
| 01186502 | USDT[0.0000000111601072] |
| 01186513 | BNB[0.0042770000000000],BIT[990800.0000000000000000],CEL[0.0610023358400000],DOGE[5.9450026400000000],ETH[0.0000001000000000],GENE[0.0336971000000000],JST[9.9200000000000000],LTC[0.0061123700000000],NFT [429858336610609881][1],SOL[0.0055420000000000],USD[1013.0943823338344709],USDT[0.0090000074865017] |
| 01186514 | DOGE[0.9902000000000000],USD[5.5702481522520560],USDT[0.0000000191161186] |
| 01186515 | BTC[0.0010834658654300],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[24.0284156100000000],LUNA2[2.4800875250000000],LUNA2_LOCKED[5.7868708910000000],USD[1.8946357919679091] |
| 01186517 | BNB[0.0000000404480000],SOL[0.0000000003619821],USD[0.0000000014535500] |
| 01186518 | BAT[0.0000000041534675],BNB[0.0000000015257015],CHZ[0.0000000223000000],ETH[0.0000000010000000],FTM[0.0000000861126834],FTT[0.0000000774874844],HT[0.0000000055630385],MATIC[0.0000000025400128],NFT [417726350613563691][1],NFT [497410240808766622][1],NFT [502589790507549277][1],OKB[0.0000000088985575],SOL[0.0000000384621581],TRX[0.0000000023580280],USD[0.0000373719073356],USDT[0.0000000031130536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186519 | ETHBULL[0.000000005500000],USD[0.0466837844754063] |
| 01186520 | BTC[1.169064305000000],EUR[4.721585901000000],USD[1.657904697820470] |
| 01186524 | FTT[-0.000000002000000],LINKBULL[0.000000004500000],MATICBEAR2021[0.000000005000000],NFT (290506492355583618)[1],NFT (291830479474257914)[1],NFT (301375306498340977)[1],NFT (304394320962178872)[1],NFT (307533447649805613)[1],NFT (308072867122234389)[1],NFT (313932691378307025)[1],NFT (320812189207510971)[1],NFT (323526258467150415)[1],NFT (326961475844335049)[1],NFT (328908352262377664)[1],NFT (335577754376027838)[1],NFT (339885854942862113)[1],NFT (359812952158068704)[1],NFT (372571166689365121)[1],NFT (375158519212023610)[1],NFT (382612804879456343)[1],NFT (411558411160655463)[1],NFT (411731986282525658)[1],NFT (424932509592519828)[1],NFT (434026377646204367)[1],NFT (440245363987666293)[1],NFT (440288059384743661)[1],NFT (447749141399462288)[1],NFT (448600447982713988)[1],NFT (462971854802205285)[1],NFT (468454550042441718)[1],NFT (473658258862436286)[1],NFT (486938864326821226)[1],NFT (515145187992395454)[1],NFT (522300130612969030)[1],NFT (524534442012935570)[1],NFT (527853462157896361)[1],NFT (529773412577753717)[1],NFT (532769986019058872)[1],NFT (539406394369644875)[1],NFT (540121862314272597)[1],NFT (540368155728157968)[1],NFT (541365456366945274)[1],NFT (544845885836754244)[1],NFT (569456438500182622)[1],TRX[0.000252000000000],USD[0.1151995705828458],USDT[0.000000015354842S],XLMBULL[0.000000013200000],XRP[0.000000330000000],XRPBULL[28750000.000000000000000] |
| 01186525 | SOL[0.000000093632400] |
| 01186530 | BNB[0.000000008738070Z],BTC[0.000000050623984],CHZ[0.000000025861340],COPE[0.000000050854464],ETH[0.000087560456589],ETHW[0.000087548547850],RUNE[0.000000002411070O],SOL[0.000000036470858],SRM[0.000000035774756],USD[-0.000129031173053?],USDT[0.000030085349002] |
| 01186532 | FTT[0.100550000000000],SRM[0.483090000000000],TRX[0.000001000000000],UBXT[1898.639190000000000],USD[-0.7239571443368617],USDT[0.000000000007872832] |
| 01186533 | AVAX[0.033304630000000],LUNC[0.000633200000000],OMG[0.000000004078170S],SHIB[0.000000057411500],USD[1536.7283791880942650],USDT[0.0045675001445278] |
| 01186534 | BCH[0.000000005302500],USD[0.1008683741209852] |
| 01186535 | USD[25.000000000000000] |
| 01186538 | USD[0.000000097195448] |
| 01186541 | ATLAS[139922.596236240000000],AURY[3.000000000000000],BTC[0.000000008402556],BUSD[50.000000000000000],ETH[0.036992970000000],ETHW[0.036992970000000],FTT[0.055167671716148148],IMX[149.500000000000000],POLIS[50.724637680000000],SAND[199.000000000000000],SOL[0.006632100000000],SPY[0.000000050000000],TRX[0.000029000000000],USD[1319.5997273310399137],USDT[0.063000074826103] |
| 01186545 | LUNA2[0.001629050698000],LUNA2_LOCKED[0.003801118296000],MER[0.952400000000000],TRX[0.000040000000000],USD[0.0673776590000000],USDT[0.73442208000000000],USTC[0.230600000000000] |
| 01186548 | ATLAS[199.980200000000000],BNB[0.024379571900000],BTC[0.021365858136020O],ETH[0.142735887609600O],ETHW[0.142062695673600O],FB[0.050407167000000O],FTT[0.799856000000000O],LINK[-0.102308084521574],MATIC[29.996400000000000],POLIS[2.000000000000000],SOL[0.009974800000000O],USD[22.672851449757784],XRP[0.993160000000000O] |
| 01186557 | USD[70.000000000419147] |
| 01186558 | DOGE[0.000000073196400],ETH[0.000000080294600],LUNA2[0.009212792203000],LUNA2_LOCKED[0.021496515140000O],LUNC[2006.1048987600000000],RUNE[1.513058244352670O],SOL[122.3104761263379204],USD[-1.0649917332919172] |
| 01186559 | EOSBULL[37097.516850000000000],TRX[0.000010000000000],USD[0.0351920100000000],USD[0.0551849819661175],XRPBULL[57144.455111000000000] |
| 01186561 | AVAX[0.000000080321027],MER[0.634915000000000],TRX[0.000003000000000],USD[0.0039443712507042],USDT[0.0000000036369888] |
| 01186565 | USD[30.000000000000000] |
| 01186572 | BEAR[997.720000000000000],BULL[0.000057617000000],ETHBULL[0.000000003000000],USD[0.8412186338831964],USDT[0.000000007130619] |
| 01186578 | 1INCH[0.000000001040684O],AKRO[1.000000000000000],ANC[163.475630947131581S],BTC[0.023029629223745],CHZ[0.032096629000000],DENT[0.793302190000000],ETH[0.000000008592942],FTM[0.000000010900000],GBP[0.0002537321591377],GRT[0.000000063110704],KIN[3.000000000000000],LINK[5.996465191131269S],MANA[0.000000027959712],MATIC[0.000000004235029S],OKB[0.000000008000000],SHIB[0.000000058441357],SOL[0.5712441814235466],SPY[0.000016155133061S],SUSHI[892.426623389526897],UNI[8.703792554800047Z],USD[0.2144910391215746],USDT[0.000000119562292],XRP[394.1614337179056644] |
| 01186585 | BIT[51.989912000000000],FTT[3.200000000000000],LUNA2[0.082368572140000],LUNA2_LOCKED[0.192193335000000],LUNC[17935.930000000000000],MANA[19.996120000000000],TRX[0.000010000000000],USD[766.9424006678129606],USDT[0.000000007134830O] |
| 01186588 | USD[82.031721130000000] |
| 01186592 | TRX[0.000002000000000],USDT[0.0000000797594439?] |
| 01186601 | USD[30.000000000000000] |
| 01186604 | TRX[0.000001000000000],USD[2.104202426140448G],USDT[0.0000019549748922] |
| 01186609 | ATLAS[6088.782000000000000],BNB[0.999999990000000],BTC[0.000036100000000],FTM[501.789800000000000],JOE[996.048000000000000],LINK[24.930000000000000],RSR[28162.200000000000000],RUNE[89.961000000000000],SAND[439.676800000000000],SLP[8.572000000000000],SOL[0.662642763728000O],SUSHI[0.487000000000000],USD[20.017254273664320O],USDT[3.211936522288660O] |
| 01186610 | USD[20.017254273664320O],USDT[3.211936522288660O] |
| 01186617 | TRX[0.000002000000000] |
| 01186619 | AKRO[1.000000000000000],ATLAS[0.000000003300000],BAO[3.000000000000000],BTC[0.763302190000000],DENT[1.000000000000000],GBP[0.000206028021428],KIN[1.000000000000000],POLIS[0.000000073978702],SHIB[0.131897710000000],TRX[1.000000000000000],USD[0.0000000055319740] |
| 01186621 | USD[10.000002086775112] |
| 01186622 | ETH[0.000000005000000],USDT[0.000000005306765?] |
| 01186624 | RAY[0.816210000000000],USD[42.770000000000000] |
| 01186630 | BNB[0.000000000990130],SOL[0.008503163131680O],USD[-0.087146320889714O],USDT[0.000380305619241Z],XRP[0.610317000000000] |
| 01186635 | FTT[0.016327367843730B],USD[0.0235582837548000] |
| 01186636 | ATLAS[1584.635583130000000],RUNE[4.307562990000000],SAND[17.062990390000000O],TRX[0.000030000000000],USD[0.000000114012181],USDT[0.000000049037245 1] |
| 01186639 | BNB[0.007743350000000],DOGE[0.929800000000000],ETH[0.000000002732250O],FTT[0.001069296200000],TRX[0.000130024555942],USD[11.928125636525351500000000O],USDT[0.000002575212180O] |
| 01186641 | ETH[0.000000005000000],TRX[0.000000003175320 4],USD[0.0418423653750000] |
| 01186643 | FTT[0.099335000000000O],LUNA2[0.029206362370000],LUNA2_LOCKED[0.068148178860000O],LUNC[6359.746896022280400O],POLIS[0.039566050000000O],USD[1382.1035227123194044],USDT[50.0000000061805460] |
| 01186644 | BAO[1.999269500000000],CHZ[71.081537730000000],DOGE[36.795400950000000O],KIN[1.000000000000000],SHIB[648508.436609590000000O],TRX[81.755225830000000O],USD[10.0000005597869722],XRP[27.7523411600000000O] |
| 01186646 | USD[25.000000000000000] |
| 01186648 | USD[0.000000202389902] |
| 01186654 | TRX[0.000001000000000],USDT[0.0000000065252025] |
| 01186662 | USD[30.000000000000000] |
| 01186673 | CREAM[0.001850550000000],ETH[0.002849880000000O],FTT[0.080200000000000O],LTC[0.104913890000000O],RUNE[0.081297500000000O],SOL[0.004750000000000O],TRX[0.650032000000000O],USD[5392.633836671670574 4],USDT[1990.003026151045104 6],YFI[0.000000005000000O] |
| 01186675 | BCH[0.000000005000000],BTC[20.000000077303013],ETH[0.000000013782358],LTC[0.000000002914539 4],USD[0.0003550741659058] |
| 01186678 | ETH[0.000000010000000],TRX[0.000000036000000],USD[0.000000005842203] |
| 01186680 | SOL[0.000000010000000],TRX[0.000001000000000],USDT[0.000000075368233] |
| 01186681 | TRX[0.000001000000000],USDT[100.000000000000000] |
| 01186685 | TRX[0.000000005011636] |
| 01186686 | ETH[0.000000020000000],EUR[1.951000000000000],FTT[3.599280000000000000],USDT[0.576859300000000] |
| 01186689 | ATLAS[26.731828610000000],BAO[1.000000000000000],CHZ[11.034444508000004572],DOGE[10.817927300000000],KIN[1.000000000000000],MNGO[12.069449865248222Z],RUNE[0.000000002056172],SHIB[133766.233766230000000O],SOL[0.028312979069650O],USD[0.000000007069037 1] |
| 01186690 | USD[10.000287994908727Z] |
| 01186696 | ADABEAR[999300.000000000000000],ALPHA[30.978320000000000],CRV[10.992300000000000],ENJ[17.987400000000000],ETH[0.049965000000000],ETHW[0.049965000000000],EUR[0.000000007290000],FTT[1.998600000000000],RAY[7.610965110000000O],RUNE[1.042541030000000],SOL[2.705717570000000],STEP[51.553540000000000O],USD[0.0000001072338179I] |
| 01186697 | USD[2.131823408000000O],USDT[0.000000049024025] |
| 01186698 | BTC[0.000097853000000],EUR[0.000024741605074],MATIC[18.000000003619940],NFT (451295143331523348)[1],SOL[0.009943000000000O],TRX[0.000003000000000],USD[-5.34508363725528844],USDT[1.2573480548228561] |
| 01186701 | USD[25.000000000000000] |
| 01186705 | FTT[0.040000000000000],USD[0.000000042615626O],USDT[4.8341701317036000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186706 | USDT[2.01580900000000000] |
| 01186709 | BNB[0.000000050885650],CAD[0.000000007568408],SHIB[0.000000094877329],USD[0.000000052739204],USDT[0.000000053148575],XRP[4.646419230000000] |
| 01186710 | LINK[11.9000000000000000],RAY[19.97535900000000000],USD[1.12125308203080000] |
| 01186711 | CAD[0.000692476200000000],KIN[0.0047682400000000],RSR[25.38656554000000000],SHIB[8794423.79820454514530054],TRX[1.00000000000000000],USD[0.000000003882779300] |
| 01186714 | FTT[0.000000010000000000],TRX[0.000047000000000000],USD[0.000011428459869],USDT[0.000000059213201] |
| 01186716 | AXS[0.000000004742752000],TRX[0.0000170000000000],USD[0.000000169795491],USDT[0.000000013797189] |
| 01186718 | ATLAS[0.000000002000000000],BTC[0.000000004056460],COPE[0.00000009650000000],LUNA2[0.074936359270000000],SOL[9.843417191113933930],USD[0.000000087189868],USDC[19.500010380000000000],USDT[0.000000095937273] |
| 01186722 | ETHBULL[0.000008286400000000],USD[0.007259723200000000] |
| 01186728 | BAO[6.000000000000000000],ETH[0.000000004300856600],KIN[7.0000000000000000],LINK[0.000000077295552],TRX[1.00000000000000000],USD[0.000000016527454],USDT[0.0000000067462023],XRP[0.0000000034745396] |
| 01186729 | DOGE[102.99090883000000000],LINKBULL[80.648697420000000000],SHIB[949547.519259810000000],USD[0.000000009359549] |
| 01186730 | KIN[1.000000000000000000],USD[0.000000000000311] |
| 01186736 | RAY[0.155231020000000000],TRX[0.5894337328990300],USD[0.001013124868562],USDT[0.000000088126098] |
| 01186743 | EOSBEAR[766.2000000000000000],ETCBEAR[83830.00000000000000],ETCBULL[0.006035772000000],TRX[0.000001000000000],USD[0.004709455000000] |
| 01186746 | USD[0.000143104931331] |
| 01186749 | ADABULL[280.45813225560000000],ALTBULL[18.6375300000000000],ATOMBULL[339935.40000000000000000],BALBULL[33993.540000000000000000],BCHBULL[389925.900000000000000000],BNB[0.000000003712130],BNBBULL[6.426974190000000],BSVBULL[4699620.00000000000000000],BTC[0.000000007022810],BULLSHIT[107.67005000000000000],COMPBULL[8998.100000000000000000],DEFIBULL[569.9050000000000000000],DOGEBULL[369.658378804000000000],EOSBULL[10897929.00000000000000000],ETCBULL[672.480300000000000000],ETHBULL[24.233402730000000000],GRTBULL[339935.40000000000000000],HTBULL[39.99240000000000000000],KNCBULL[25195.21200000000000000000],LINKBULL[20374.37518000000000000],LTCBULL[23000.00000000000000000],MATICBULL[165467.01675000000000000],MIDBULL[3.999240000000000],MKRBULL[13.997340000000000],OKBBULL[41.958822000000000],PRIVBULL[80.988410000000000],SHIB[1200000.00000000000000000],SUSHIBULL[2105799.08.80000000000000000],THETABULL[8671.868960000000000],TOMOBULL[1000000.000000000000000],TRX[0.000497008473363],TRXBULL[595.939581499642340],UNISWAPBULL[257.357150000000000],USD[0.719104580807244],USDT[0.000000345225856],VETBULL[2270.00000000000000000],XLMBULL[1439.726400000000000],XRPBULL[7358000000000000000],XRPBULL[1389368.48835000000000000],XTZBULL[104981.00000000000000000],ZECBULL[21995.82000000000000000] |
| 01186751 | USDT[1.744100000000000] |
| 01186754 | USD[30.00000000000000000] |
| 01186759 | USD[25.00000000000000000] |
| 01186764 | CEL[0.000000056320000],FTT[0.000000079259387],MATIC[0.000000110432330],USDT[0.000000054163585] |
| 01186767 | USD[0.003047605500000],USDT[-0.002756148980417] |
| 01186768 | USDT[2586.63482500000000000],XRPBULL[194071.10469200000000000] |
| 01186771 | KIN[1.000000000000000],SHIB[484652.665589600000000],USD[0.000000000000230] |
| 01186772 | AMC[0.000000080024318],GBP[0.000000150384516],MATIC[0.000000491608062],XRP[0.000000058310892] |
| 01186773 | BAND[0.201350725461361?],BIT[0.0000000036340352],BNB[0.000000081572052],ETH[-0.00000000099744001],LNK[0.0000000679569.83],SAND[0.000000065108250],SOL[0.00000000994796081],TSLA[0.000000100000000],TSLAPRE[0.0000000032608600],TWTR[0.000000054676384],USD[1.246783878238500],USDT[0.000000009128804],ZRX[0.0000000098551549] |
| 01186774 | BTC[0.000000019050000] |
| 01186775 | ETHBULL[0.000000030000000],LTC[0.000000082109735],TRX[0.000000042418000],USD[0.000011886864268] |
| 01186783 | BNB[0.034471532151283?],BTC[0.123078024000000],BUSD[1800.00000000000000000],CRO[0.064800000000000],ETH[0.000000050000000],FTT[295.321717880000000],LUNA2[4.592401062000000],LUNA2_LOCKED[10.715602480000000],LUNC[1000005.00000000000000000],NFT (3510325715939583860)[1],NFT (4176121964862230)[1],SAND[0.000000000000000],SLRS[0.024300000000000],SOL[0.008000000000000],USD[425.548685263470977000000000000],USDT[300.00000000000864745] |
| 01186786 | BTC[0.000000003700000] |
| 01186791 | EUR[0.002429530000011117],SHIB[730.1528140100000000] |
| 01186794 | USD[0.0000000478854871],USDT[0.000000042097055] |
| 01186795 | ETH[0.077347753560000],ETHW[0.0000000050589557],EUR[0.000000005089557],FTM[7.01206223454801000],FTT[2.099791000000000],LUNA[0.099227531220000],LUNA2_LOCKED[0.2315309062000000],RAY[0.000000062256000],TRX[0.000000020551719400],TULIP[1.792160000000000],USD[0.726977243197472,8],USD[0.000000010722494],USTC[14.046136640251500],XAUT[0.0000450000000000] |
| 01186796 | BTC[0.000000071600000] |
| 01186799 | BAO[6.000000000000000],DENT[1.00000000000000],KIN[5.00000000000000000],USD[0.000000073959540],USDT[0.000000165449012] |
| 01186801 | COPE[8.998200000000000],OXY[16.99660000000000],STEP[40.591880000000000],USD[0.098986030000000] |
| 01186803 | USD[28.60392291989000000],USDT[0.0000000023002712] |
| 01186804 | USD[-0.02805207714733338],USDT[4.870000000000000] |
| 01186806 | BTC[0.000000075950000] |
| 01186807 | BTC[0.000000020000998913],BTT[0.000000024116320],DOGE[0.000000074584434],ETH[0.000000026727800],EUR[12404.68551238063181154],FTT[10.552286000000000],LTC[0.000000004050500],LUNA2[0.013777134300000],LUNA2_LOCKED[0.032146646700000],SOL[0.000000180057600],STEP[0.000000768471172],TRX[0.000000018655200],UNI[0.000000008495732],USD[0.054637551896457],XRP[0.000000059183418] |
| 01186808 | BNB[0.009079210000000],SOL[0.009539870000000],TRX[0.000003000000000],USD[0.000000176474327],USDT[0.000000067278984] |
| 01186813 | ATLAS[1049.85180000000000000],USD[1.329946499386250000],USDT[0.000000047524131] |
| 01186816 | BTC[0.000000060150000] |
| 01186819 | SOL[2.13430938000000000] |
| 01186819 | BNB[0.000000025000000],BTC[0.000000020000000],ETH[0.000000035000000],USD[0.000013869034135] |
| 01186832 | FTT[0.153156359796509],USD[0.000000063431888],USDT[0.000000017009007] |
| 01186833 | AKRO[0.823300000000000],TLM[0.984040000000000],USD[0.0658544151225000],USDT[0.782148369462500] |
| 01186837 | GBP[0.000000001355216],KIN[2.000000000000000],SHIB[0.000000081385026],TRX[1.00000000000000000],USD[0.0000000018649391] |
| 01186842 | BEAR[0.000000015849872],BEARSHIT[0.000000084961773],BTC[0.000038194594288],BULL[0.000000069675710],CUSDT[0.000000077799500],ETH[0.000000001519412],ETHBULL[0.000000040000000],FTT[0.204876214396430],HEDGE[0.000000000881036],LINK[0.000000010070300],LINKBULL[0.0000000047692230],LUNA2[0.0047148192200000],LUNA2_LOCKED[0.011001244870000],MATIC[0.000000969621400],SOL[0.00000000298384],USD[0.0046985377509866],USDT[0.00000023655251],USTC[0.6674054476967090],VETBULL[0.000000009467743] |
| 01186844 | USD[0.009326754019620] |
| 01186855 | ATLAS[1600.0000000000000000],BTC[0.000093160000000],ETH[0.034976725000000],ETHW[0.034976725000000],FTT[0.099316570000000],LINK[0.099133790000000],LTC[0.630000000000000],POLIS[8.900000000000000],SXP[19.586960000000000],TRX[0.000040000000000],USD[-5.465094104687500],USDT[0.000000097611681] |
| 01186858 | BNB[0.000000036846719],ETH[0.000000063687600],HT[0.000000096950000],SOL[0.000000176684050],TRX[0.000000079697783],USDT[0.000000084216359] |
| 01186859 | FTM[0.080715000000000],USD[0.000000086500000] |
| 01186860 | FTT[0.000000051876300],RAY[0.273911210000000],USD[0.0095894038000000],USDT[0.000000092533224] |
| 01186861 | XRP[102.71908400000000000] |
| 01186869 | BTC[0.0000000035809771],ETH[0.000000047299420],SOL[0.000000051132300],TRX[0.000000045759606],USD[0.0682282000000000],USDT[0.000000099184898] |
| 01186870 | ASD[0.000000004224000],AVAX[0.000000001875265000],AXS[0.000000010267700],BAND[0.000000008906400],BTC[0.000000077900000],BUSD[3144.96368940000000000],DOGE[1461.20623768805640800],DOT[24.556762105645390],ETH[0.000000035190900],ETHW[0.000000036660900],FTT[0.000000012872528],LINK[0.000000022100000],LUNA2[0.024382146220000],LUNA2_LOCKED[0.005689167450000],LUNC[0.000283459391656300],MATIC[138.00361550601930],RAY[0.000000036127581],SHIB[99115.360000000000000],SOL[14.709862265853148],TRX[0.000000046241400],USD[0.000000046248885239],USDT[0.0467286071463381],USTCL[0.00000003257900],XRP[0.000000041913222] |
| 01186872 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01186874 | BTC[0.0000758400000000],USD[13.9888324770000000] |
| 01186875 | USD[25.0000000000000000] |
| 01186878 | BAO[3.0000000000000000],CAD[0.0047906219858399],KIN[5.0000000000000000],USD[0.0203459073460654] |
| 01186887 | ATLAS[1029.8879000000000000],KIN[1051482.8106937400000000],SPELL[9998.9550000000000000],TRX[0.0001110000000000],USD[0.2402189104000000],USDT[0.0000000128257439] |
| 01186894 | BTC[0.0000003003000000],USD[0.0000000003003000],USD[0.0000000008664090] |
| 01186895 | AAVE[0.0000000070328279],BTC[0.0000000088700000],COMP[0.0000000059450000],ETH[0.0000000022500000],FTT[0.0000000013937904],LINK[0.0000000050000000],MATIC[0.0000000068380215],RUNE[0.0000000050000000],SOL[0.0000000050000000],USD[0.0000000113517179],USDT[0.0000000557760071] |
| 01186899 | BNB[0.0000000687198238],BTC[0.0000000036816881],SOL[0.0000000030052015],TRX[0.0000000032000000],USDT[0.0000000055990513] |
| 01186904 | TRX[0.0000010000000000],USDT[3.0489150000000000] |
| 01186910 | DENT[1.0000000000000000],DOGE[0.0000000838783822],KIN[2.0000000000000000],TRX[0.0000214590187027],SHIB[0.0000000095971407] |
| 01186913 | BCH[0.0000000888041100],FTT[28.9012926100000000],HT[4727.3396917973484500],NFT (3072861523642381891)[1],NFT (3116729859091181222)[1],NFT (3824577996602981193)[1],NFT (3910267030875032220)[1],NFT (4038502873615941661)[1],NFT (4137559750786758791)[1],NFT (4165627797786328871)[1],NFT (4196302137378853961)[1],NFT (4292472253944885141)[1],NFT (4547935961610947691)[1],NFT (5088567146422867321)[1],NFT (5287715626161139941)[1],NFT (5334408735693285761)[1],TRX[0.0000050007260000],USD[1.7831937194675000],USD[0.0059190133344887] |
| 01186918 | EUR[0.0037997878221071],MANA[16.7716683400000000],MATIC[9.5815085100000000],SHIB[5327275.5170851551493204],USD[0.0000000092249073],XRP[67.0352619900000000] |
| 01186920 | AKRO[3.0000000000000000],BAO[4.0000000000000000],GALA[0.0056386700000000],KIN[8.0000000000000000],OXY[0.0025322000000000],TRX[1.0015540000000000],USD[0.0001381955546179],USDT[0.0000000654579008] |
| 01186923 | USD[0.0000001542654081],USDT[1.5250894650000000] |
| 01186926 | BNB[0.0100000000000000],MATIC[0.7215868282000000] |
| 01186927 | BAO[2.0000000000000000],BTC[0.0010000000000000],CAD[0.0010843249215758],DOGE[122.6583596914350000],ETH[0.0029921000000000],ETHW[0.0029921000000000],KIN[548.4657264100000000],SHIB[241635.6877323400000000],SUSHI[0.0000000087685000] |
| 01186929 | BCHBEAR[0.0000000059546400],BSVBULL[0.0000000047504226],TRX[0.0000000046967519] |
| 01186930 | USD[262.4726415191250000],USDT[0.0000000000715616] |
| 01186931 | TRX[0.0000010000000000],USDT[0.0004459194554584] |
| 01186934 | ATLAS[2679.4640000000000000],BNB[8.5000534250000000],SOL[4.0000000000000000],USD[7.5418100063880000],USDT[0.0000005324120980] |
| 01186937 | DOGE[0.0000000098818297],FTT[0.0000000023367635],GT[0.0000000071989266],SHIB[0.0000000083109375],USD[0.0000000056181557],XRP[0.0000000100000000] |
| 01186938 | MATICBULL[7.6685427000000000],TRX[0.0000010000000000],USD[0.0445694900000000],USDT[0.0000000047116782],VETBULL[2.0961817220000000] |
| 01186941 | USD[0.5938414840880720],USDT[0.0001631939951523] |
| 01186945 | USDT[0.0000001468847792] |
| 01186948 | EUR[10.0000000000000000] |
| 01186954 | ETH[0.0000000100000000],OXY[0.0000000046588651],USDT[0.0000000012202264] |
| 01186955 | FTT[0.1648833906352490],USD[0.0558814751236257],USDT[0.0000000141940644] |
| 01186960 | FTT[0.0000000022567400],USD[0.0000000325801136],USDT[0.0002318980347282] |
| 01186961 | 1INCH[0.0000000017151486],ASD[0.0000000037980156],BNB[0.0000000044895232],ETH[6.9977836149489500],RAY[0.0000000055919228],SNX[0.0000000042569900],TRX[1522.2966042398790636],TRYB[0.0000000054713500],USD[0.0011080977740908],USDT[175287.0126613790924440],XAUT[0.0000000079088351],XRP[0.0000000005609 0100] |
| 01186967 | SOL[1501.4316577800000000] |
| 01186969 | BTC[0.0003056380000000],ETH[0.0029992800000000],ETHW[0.0029992800000000],SHIB[300000.0000000000000000],USD[0.1743831572805300],USDT[0.0000000061153289] |
| 01186971 | BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000255200988],KIN[2.0000000000000000],SOL[6.1829863600000000],UBXT[1.0000000000000000],USD[0.0000003173684369] |
| 01186972 | USD[30.0000000000000000] |
| 01186973 | BAO[1.0000000000000000],CQT[0.9284707500000000],RSR[1.0000000000000000],SHIB[1207.6300000000000000],USDT[0.4347693345437650] |
| 01186978 | BAO[2.0000000000000000],USD[0.0000000986378865] |
| 01186980 | BEARSHIT[0.0000000001000000],BSVBULL[78320.1734500000000000],BULLSHIT[0.0027369235097096],USDT[0.3038000000000000] |
| 01186987 | ATLAS[110.2000046000000000],BAO[3.0000000000000000],BTC[0.0011242000000000],DOGE[35.0699197100000000],ETH[0.0115280600000000],ETHW[0.0113883900000000],FIDA[1.4539042400000000],FTM[8.4191183800000000],GBP[0.0000000021532767],KIN[3.0000000000000000],LTC[0.1441937400000000],MATIC[4.6568898300000000],SHIB[692817.9549370200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000144519444],XRP[10.4591488300000000] |
| 01186988 | BTC[0.0000000063040000],USD[0.0000000089013724],USDT[0.0000000073060210] |
| 01186993 | ATLAS[8.4160700000000000],CONV[14627.3592850000000000],DFL[1779.9668260000000000],EUR[0.0968309900000000],GENE[0.0587797300000000],KIN[4089246.2130000000000000],MER[0.9255428000000000],SOL[0.0000000575760000],STEP[900.0000000000000000],TRX[0.0000030000000000],USD[76.06017 23248173801],USDT[0.0000000534835390] |
| 01186996 | DOGE[3.3771516800000000],USD[0.0000000009081600] |
| 01187002 | BTC[0.0000000170117660],EDEN[0.0000000000000000],ETH[0.0000000090000000],NFT (3589018898695745921)[1],NFT (4254929650708895611)[1],NFT (4623456673017032581)[1],NFT (5394190299597260807)[1],TRX[0.0000000005189500],USD[0.5406983623404775],USDT[0.0000000113832769] |
| 01187004 | ETH[0.0000000300000000],USD[633.8209268363085111000000000] |
| 01187009 | USD[0.0000000003098895] |
| 01187011 | USD[30.0000000000000000] |
| 01187012 | RAY[7.0010029000000000],SOL[7.5912204900000000],SRM[5.1679203900000000],SRM_LOCKED[0.1324117300000000],USD[0.0000000558510377],USDT[0.0000000561703526] |
| 01187013 | USD[25.0000000000000000] |
| 01187015 | BNB[0.0000000321340000],ETH[0.0008607080000000],ETHW[0.0008608680000000],GST[0.0728444700000000],LUNA2[0.0104886563400000],LUNA2_LOCKED[0.0024473531470000],SOL[-0.0000000012000000],TRX[0.0007960000000000],USD[5.1641696364520445],USDT[0.0069302608965889],USTC[0.1484720000000000] |
| 01187017 | AKRO[2.0000000000000000],AUDIO[0.0028303000000000],BAO[12.0000000000000000],CRO[121.1609220000000000],DENT[5.0000000000000000],GBP[0.6966321284074973],KIN[5.0000000000000000],MANA[0.1705967900000000],MATIC[0.0070840100000000],RSR[2.0000000000000000],SHIB[84.8222795300000000],TRX[0.7563505200000000 000],UBXT[2.0000000000000000],USD[0.0100019354072,XRP[0.0153814740000000] |
| 01187018 | DOGE[6.8977433400000000],KIN[14785.2820700700000000],SHIB[36199.8561398300000000],SOS[502749.0101257500000000],TRX[0.0008600800000000],USD[0.0000010315487],ZAR[0.0000003556445529] |
| 01187020 | ALGOBULL[15.8500000000000000],ALTBULL[0.0009950000000000],ASDBULL[0.0285125000000000],BSVBULL[881.9558500000000000],DEFIBULL[99.0036380080000000],DOGEBULL[80.0000000000000000],EOSBULL[3.1438500000000000],ETCBEAR[90490.5000000000000000],ETCBULL[0.0097149763500000],ETHBEAR[7933.9500000000000000],ETHBULL[0.0096501002450000],FTTB[0.0000001000000000],LINKBULL[0.0254055000000000],MATICBULL[8100.0915410000000000],MIDBULL[0.0027983000000000],PRVBULL[0.0000043000000000],SUSHIBULL[74.0217750000000000],SXPBEAR[4840461.0500000000000000],SXPBULL[0.77893750 00000000],THETABULL[1260.0000000000000000],TOMOBULL[29.9189350000000000],TRX[0.0001970000000000],USD[0.5863402337015230],USDT[0.6553184992473298],XRPBULL[2.1396866170000000],ZECBULL[0.0070603700000000] |
| 01187026 | TRX[0.3100040000000000],USD[3.7890059680000000] |
| 01187028 | ETH[0.0000000007009100],SOL[0.0000004400000000],TRX[0.0000000084224708],USD[0.0000000081630800] |
| 01187033 | BAO[0.0000000044700300],DOGE[0.0000000064000000],EUR[0.0000000011846349],SHIB[2339187.4861330120533764],USD[0.0000000098758663] |
| 01187035 | AAVE[0.3200000000000000],FTT[0.0000000050053542],SRM[131.5329448300000000],SRM_LOCKED[1146.7813354300000000],USD[117.0255501470043286],USDT[0.0000000048336772] |
| 01187036 | DOGE[0.0000000692146600] |
| 01187038 | BTC[0.0000000018231700],BTC[0.0002245243826824],ETH[0.0000000064568758],FTT[0.0000000068974641],LUNA2[1.3609424110000000],LUNA2_LOCKED[3.1755322930000000],LUNC[296348.0753980800000000],ROOK[0.0000000060000000],SOL[0.2826305400000000],USD[-16.8370911600524006],USDT[75.6927225777949271] |
| 01187039 | SOL[0.0000000329000000] |
| 01187040 | USD[25.0000000000000000] |
| 01187043 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[5.2954083910017028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187045 | XRP[0.0000000097900000] |
| 01187046 | RAY[0.1815900000000000],USD[0.0193175937853392],USDT[0.000000090735616] |
| 01187047 | DOGE[0.7313982529560000],USD[0.0000000017183063],USDT[0.0000000097991188] |
| 01187057 | BCHBULL[0.0000000009000000],BULL[0.0000001600000000],TRX[0.0001710000000000],USD[0.0000009567542714],USDT[0.0000000028389758] |
| 01187060 | ETH[0.0000000015983700],USDT[0.0000000078619148] |
| 01187061 | SOL[0.0000000041131548],TRX[0.0000010000000000],USD[-1.1797751983681139],USDT[1.3042537650000000] |
| 01187062 | DOGE[0.0000000167155952],USD[0.0000003527600] |
| 01187066 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT (310483324831342816)[1],NFT (316784507120044341)[1],NFT (438505844964052187)[1],NFT (491608276735510902)[1],NFT (567768199567200872)[1],TRX[0.2812036400000000],USD[0.0165681700000000] |
| 01187067 | DOGE[370.4162981689374477] |
| 01187068 | FIDA[0.9998100000000000],SOL[0.0099981000000000],TRX[0.8261010000000000],USD[-19.5226399915467123],USDT[62.9421204417103049] |
| 01187069 | AVAX[0.0000000023491770],ETHW[0.1000000000000000],FTT[25.0209220000000000],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],TRX[0.0100160000000000],USD[0.8600599316831066],USDT[0.0000000034000000] |
| 01187071 | TRX[0.0000020000000000],USD[0.0000000209167460] |
| 01187072 | FTM[5.9958000000000000],USD[4.8909500000000000] |
| 01187082 | BNB[0.0000000016959500],BOBA[0.0066193800000000],OMG[0.0000193856486000],SOL[0.0000000101355300],TRX[0.0000000085106160],USD[0.0000000047822058],USDT[0.0000000069388900] |
| 01187083 | NFT (299051784320087236)[1],NFT (337444293901516600)[1],NFT (373446975902013989)[1],SOL[0.0000000039681800] |
| 01187084 | FTT[65.0000000000000000] |
| 01187087 | BNB[0.0000000072374579],DOGE[97.8309644400000000],ETH[0.0000000051258732],FTT[0.0000000034262201],GMT[0.0000000054089560],IMX[63.7905202400000000],NFT (348752150919991028)[1],NFT (468492158743967755)[1],NFT (490292990645070022)[1],SOL[0.0000000896912759],USD[0.0000021404743951],USDT[0.0000000078226083] |
| 01187090 | ETH[0.0000800000000000],USD[-7.2332205630149121],XRP[25.1003533500000000] |
| 01187093 | BTC[0.0000874985580834],ETHW[0.0000987498558083 4],FTT[0.0000001000000000],USD[95.4724380401125273],USDT[-35.3415658061888808] |
| 01187096 | BTC[0.0004000000000000],USD[2.2252992650000000] |
| 01187098 | FTT[0.0962613900000000],RAY[0.5950150000000000],USD[0.7098790090000000] |
| 01187101 | USDT[0.0000996777706090] |
| 01187102 | BTC[0.0000000080000000],TRX[0.0000000000000000],USD[1.1666318978800000],USDT[0.7129720000000000] |
| 01187103 | DAI[0.0000000016289408] |
| 01187105 | BAO[1.0000000000000000],BNB[0.0000000005995592],USD[0.0002541263572690] |
| 01187118 | DOGEBULL[0.4391977391500000],SUSHIBULL[159723.7130500000000000],USD[0.0395450000000000],XRPBULL[16982.6989900000000000] |
| 01187119 | BTC[0.0000000097775840],ETH[0.0000000046609836],HT[0.0000000048549273],SHIB[0.0000000014707326],SOL[0.0000000009523980],TRX[0.0000000022828420],USD[0.0000000123503866] |
| 01187121 | ETHBULL[0.0236469066636450] |
| 01187122 | RAY[395.4360273900000000],TRX[0.0000010000000000],USD[1.1000799090000000],USDT[0.0022210000000000] |
| 01187127 | DOGE[0.7883400000000000],DOGEBULL[0.0000000037700000],ETCBULL[0.0000000015000000],LUNA2[0.1754366518000000],LUNA2_LOCKED[0.4093521876000000],LUNC[38201.7002976000000000],NFT (353270489044607865)[1],NFT (497008635029328528)[1],NFT (499012983426812650)[1],USD[0.0033778192083135] |
| 01187128 | USD[2.7314000000000000] |
| 01187133 | USD[0.0010731036640100] |
| 01187134 | TRX[0.0000010000000000],USDT[0.0000369704 7327277] |
| 01187144 | BTC[0.0000930159949200],BULL[0.7691061000000000],LUNA2[0.0611911517600000],LUNA2_LOCKED[0.1427793541300000],LUNC[13324.5021283800000000],USD[212.3802432253183162] |
| 01187146 | AAVE[0.0000000016220000],DMG[0.0000000004116885 7],DOGE[0.0000000041123579],ETH[-0.0000000032291882],FTT[0.0961000000000000],MATIC[0.0000000094940642],MATICBEAR2021[0.0000000030769748],MATICBULL[68.7483382102245444],RAY[0.0000000061703568],SHIB[0.0000000073374948],SOL[0.0000000076126129],SUSHI[0.0000000052000000],SUSHIBEAR[0.0000000045358954],SUSHIBULL[0.0000000005920966],USD[0.0000135813318144],USDT[0.0000000085701473] |
| 01187162 | BTC[0.0000000001281800],ETH[0.0000000084302060],SOL[0.0000000015571200],USD[0.0000009420582354] |
| 01187164 | ETH[0.0003539050000000],ETHW[0.0003539050000000],LUNA2[2.6316495800000000],LUNA2_LOCKED[6.1405156860000000],SHIB[99715.0000000000000000],USD[0.0000001179665447],USDT[308.7419804513910134] |
| 01187165 | ABBULL[0.0000000037000000],BTC[0.0000000010000000],USD[0.0000000012441] |
| 01187168 | USD[0.0000000067490488],USDT[0.0000000044227760] |
| 01187170 | USD[0.0000001265099904],USDT[0.0000000050368735] |
| 01187171 | ATOM[0.0000000077476000],BAO[1.0000000000000000],BNB[0.0000001605690032],DENT[1.0000000000000000],HT[0.0000000100000000],LUNA2[0.0157747525200000],LUNA2_LOCKED[0.0368077558900000],LUNC[3434.9855738704325200],MATIC[0.0049125700000000],NFT (395382039504342376)[1],NFT (398919396239543438)[1],NFT (507926567064799452)[1],SHIB[0.0000000700000000],SOL[0.0000000702370971],TRX[0.6381430812200000],USD[0.0086261355828276],XRPBULL[0.0076923000000000] |
| 01187172 | BTC[0.0001580786400000],ETH[0.0008100000000000],GBP[0.0001212564686346],RUNE[0.0421290000000000],TRX[0.7851100000000000],USD[111.2757683887547 2],USDT[0.0000000027329944] |
| 01187173 | BTC[0.0000000026771432],BYND[0.0000000038501000],ETH[0.0000000020201153],FTT[0.0150320074854488],NIO[0.0000000073577088],USD[0.0030522800706547],USDT[0.0000000048788810] |
| 01187174 | TRX[0.0000010000000000],USD[1.0771549495757337],USDT[6.9880966735567781] |
| 01187177 | USD[0.0000000098034551] |
| 01187180 | SOL[0.0000000030958000] |
| 01187182 | TRX[0.0000010000000000],USD[0.0000002166462616],USDT[0.0000000083362694] |
| 01187183 | APT[13.3599588000000000],BNB[0.0000000004444815],BTC[0.0000000006000000],DOGE[0.0000000477000],ETH[0.0000000813815100],LUNA2[0.0334387582000000],LUNA2_LOCKED[0.0780237691400000],LUNC[7281.3600000000000000],MATIC[0.0000000029100000],NFT (313214970326458600)[1],NFT (390387497635913863)[1],NFT (509411975993536995)[1],SOL[1.0223781115329410],TRX[0.0040840005198026],USD[0.0000000051980261],USDT[78.0044907192560230] |
| 01187185 | SOL[0.0000000000000000],TRX[0.0000700000000000],USD[1.7101839381175423],USDT[1.2406198233363386] |
| 01187189 | ATLAS[10072.4637681200000000],FTT[140.0968603900000000],MNGO[729.8654610000000000],POLIS[100.7246376800000000],TRX[0.0000690000000000],USD[0.1768430103239814],USDT[0.0000000167805150] |
| 01187198 | TRX[0.2648643900000000],USD[2.1667461738274557],USDT[0.0000000052148036] |
| 01187200 | BAO[2.0000000000000000],BTC[0.0000000200000000],DOGE[0.0045989200000000],ETH[0.0000000018647910],EUR[0.0057502566253 51],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[382267.8874956300000000],SOL[0.0000000000000000],TRX[1.0000000000000000],USD[0.0001870388286101] |
| 01187202 | ATLAS[1629.6903000000000000],ETHW[1.5999553500000000],FTM[47.9908800000000000],KIN[6510.2000000000000000],MNGO[8.1000000000000000],RAY[0.9873650000000000],USD[0.0000000063062600],USDT[416.2014418729500241] |
| 01187212 | USD[0.0000000132156432],USDT[0.0000000018779692] |
| 01187216 | USDT[0.0000000061702664] |
| 01187217 | TRX[0.0000010000000000] |
| 01187220 | TRX[0.0000010000000000],USDT[0.0000000028024429] |
| 01187222 | APT[0.0000000084628900],BNB[0.0000000031162000],ETH[0.0000000070703000],HT[0.0000000024062406],SOL[0.0000000011058076],TRX[0.0000000016000000],USD[0.0000373650069345],USDT[0.0000003254386208] |
| 01187228 | AVAX[0.0000000364000000],BNB[0.0000000058923798],HT[0.0000000840769000],NFT (417423899622346011)[1],NFT (439079468983159866)[1],NFT (488023718384271376)[1],SOL[0.0000000012374400],TRX[0.0000700000000000],USD[0.0000000119446460],USDT[0.0000000015473837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187230 | SOL[0.000000094777200] |
| 01187231 | ETH[0.000000085488800],TRX[0.000242190000000],USDT[0.000000106944133] |
| 01187235 | USD[10.000000000000000] |
| 01187240 | AAVE[0.003576000000000],BNB[0.003936000000000],BTC[0.000046502500000],DOGE[0.494600000000000],ETH[0.005676072470528],ETHW[0.005676072470528],LINK[0.017840000000000],LTC[0.004648000000000],SOL[459.582834000000000],UNI[0.021640000000000],USD[0.206397510500000],USDT[0.036387325394050] |
| 01187241 | AUDIO[57.000000000000000],FTT[25.002500000000000],TRX[0.000211000000000],USD[66.128990615364395O],USDT[0.000000007427228] |
| 01187244 | ETH[0.000000099268633],USD[0.000000020125479] |
| 01187245 | SHIB[320312 6.914246440000000],USD[0.000000000002249] |
| 01187246 | USD[0.008773929490000],USDT[0.000000086999265] |
| 01187247 | BRZ[0.000000010000000],BTC[0.000000163160336],ETH[0.004370545313380],ETHW[0.004370488231278],FTT[0.006722480781638],USD[18.062495536714 1183],USDT[0.000000024307328],XRP[1.238147583275046] |
| 01187249 | HXRO[7062.328800000000000],TRX[0.000001000000000],USD[0.000000005000000],USDT[0.367095492470220] |
| 01187250 | 1INCH[285.749483539675 1500],ATLAS[60200.000000000000000],BNB[42.383047588008 9100],BNT[1047.768174373345830],BTC[3.969220543244808O],COPE[557.000000000000000],CRO[600.000000000000000],ETH[6.316284384543610O],ETHW[0.000000010279300],FTM[0.000000067658000],FTT[204.091550700000000O],JOE[250.000000000000000],LINK[146.135810831589070O],LOOKS[206.808587640901730O],LTC[27.202853545231100O],LUNA2_LOCKED[1.203504601000000],LUNC[11312.854631263823460 0],MEDIA[5.000000000000000],MNGO[2600.000000000000000],OXY[1526.000000000000000],POLIS[98.000000000000000],RAMP[2938.000000000000000],RAY[179.941363475829378 4],REN[1375.706587625 1712200],RSR[10349.384101359683 1100],RUNE[258.165001794405020],SAND[5.000000000000000],SNX[448.368330138095 2196],STEP[1525.000000000000000],SXP[29.045438735575 7400],TRX[2346.742264420456480O],TULIP[40.000000000000000],UNI[846.507080952440824],USD[12320.784445129 1276262],USDT[2103.682144360820909 5],XRP[1576.345095854570600] |
| 01187251 | LTC[0.038466050000000],USD[-5.906140812333 1386],USDT[20.837423183682876 8] |
| 01187254 | BTC[0.000000078954790],TRX[0.001620000000000],USDT[7.753524005761346 1],XRP[0.000000097883129] |
| 01187256 | USD[30.000000000000000] |
| 01187257 | SHIB[5996220.000000000000000],USD[2.853125884171617 0] |
| 01187258 | BTC[0.000000000019500] |
| 01187259 | TRX[0.000010000000000] |
| 01187260 | USD[0.000091000000000] |
| 01187278 | AXS[1.398736500000000],BNB[0.000000080000000],BTC[0.000000148364600],ETH[0.000000100000000],ETHW[0.167230658000000],FTT[51.895058860000000],GRT[100.000000000000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[15000.000000000000000],MER[0.011100000000000],NFT[437287976 2138550231],NFT[549452644039385761],SHIB[96684.50000000000000O],SLP[257.000000000000000],SRM[10.320193410000000],SRM_LOCKED[0.250908430000000],SXP[0.094855750000000],TRX[0.000002000000000],USD[0.086915873336984],USDT[0.000000102206796] |
| 01187282 | ADABULL[5.598850000000000],DOGEBEAR[2021]0.028294000000000],DOGEBULL[369.848350000000000],ETHBEAR[2799400.000000000000000],LUNA2[0.096474129930000],LUNA2_LOCKED[0.225106303200000],LUNC[21007.444908000000000],MATICBEAR2021[98.200000000000000],MATICBULL[0.739200000000000],THETA BULL[11786.58560000000000O],TRXBEAR[11697660.00000000000O],UNISWAPBEAR[0.938000000000000],USD[0.063066371450000O],USDT[0.002000364725624O],XRPBEAR[943800.000000000000000],XRPBULL[14277 1.440000000000000],ZECBULL[4.872000000000000] |
| 01187281 | BTC[0.000000000024400],TRX[0.091654508443983 6],USD[0.202033215250000O],USDT[0.063040673546689636] |
| 01187286 | BTC[0.000000100000000],SOL[0.000000015446159] |
| 01187292 | KIN[1.000000000000000],USD[0.000000000000000] |
| 01187295 | BNB[0.000000028000000],HT[0.000000064178900],SOL[0.000005010480745],TRX[0.000778021905137],USD[0.000000002462410 8],USDT[0.000000331220210] |
| 01187299 | CAD[0.000296333574 1567],KIN[1.000000000000000],USD[0.010000334222931] |
| 01187301 | EUR[30.376670905064338],FTT[25.071465330000000],USDT[0.000000496394676] |
| 01187303 | SOL[0.000000004378800],TRX[0.000001000000000] |
| 01187305 | BTC[0.000000008000000],FTT[0.000000059063886],USD[0.002564136268236],USDT[0.000000074672352] |
| 01187306 | ATLAS[188.462860851600000],FTT[0.199962000000000],IMX[0.000000083287319],LUNA2[0.000064287185540O],LUNC[5.999430000000000],MNGO[0.000000009183000],REN[0.000000002571210],SAND[2.000000000000000],SOL[0.001172221163307 1],SRM[0.003845294288000O],SRM_LOCKED[0.018754370000000],TRX[0.000000035096450],UBXT[0.000000044000000],USD[0.000001034274322],USDT[0.000000026230218] |
| 01187309 | BNB[0.000000087148522],ETH[0.001986402476096],ETHW[0.001986402476096],FTT[150.331295079754451 1],SOL[2.000000000000000],USD[68.692017503879 1634] |
| 01187311 | BTC[0.000000061041502],COMP[0.000000030000000],EUR[0.000000096751176],FTT[0.000778664632000O],USD[2.364718293463473 4],USDT[0.000102858305237 0] |
| 01187313 | ATLAS[92.713863320000000],BNB[0.000000229760360],ETH[0.000000075293584],HT[0.000227703663448 4],MATIC[0.000000030945120],NFT[332031 1583798959553][1],NFT[347489 173323092068][1],SOL[0.000000085543188],TRX[0.980074007194105O],USD[0.966119056672876 1],USDT[-0.540194487968976 5],USTC[0.000000061825090] |
| 01187322 | BTC[0.000000832760 47],ETH[0.000000033009546O],FTT[0.208302392128692 2],USD[0.000000090000000],USDT[0.000000152883772] |
| 01187330 | BAND[42.090585295412680O],BTC[0.000000001879914 4],BULL[20.000000000000000],CEL[0.000000018733303O],CELO[0.000000005449200],ETH[0.000000195869400],ETHW[0.000000020082584],EUR[0.006219477655971],FTT[0.000000009092840],LUNA2_LOCKED[55.956241700000000],LUNC[0.000000005035 1176],RAY[0.000000114250540],REN[0.000000000468640O],SNX[0.000000006940000],SOL[0.000000019700000],TLM[0.835592764200000O],TRX[0.900022008704 0708] |
| 01187337 | AAVE[0.000000058917200],BNB[0.002809430000000],BTC[0.000000038000000],ETH[0.000000010 1654690000],ETHW[0.101659629084300O],SOL[1.942093974000000],USD[1351.484386061823 0805] |
| 01187339 | BTC[0.027433100000000],DOGE[0.000000007114 1520],ETH[0.000000042552276],FTT[5.512490336782535],USD[0.003492139051028],USDT[0.000001199787 18] |
| 01187341 | BTC[0.200580886000000],ETH[1.002809430000000],ETHW[0.099705690000000],SRM_LOCKED[57.596654460000000],USD[35787.592787867763 1490] |
| 01187345 | 1INCH[0.000028495000000],ALPHA[0.006642510000000],ASD[0.004026680000000],AUD[0.052037830000 2259],BAO[5.000030000000000],BNB[0.000024400000000],BTC[20.000040000000000],CAD[0.008311500000000],CHZ[0.001751740000000],CRO[0.413334870000000],DENT[1.000000000000000],DOGE[0.244605990000000O],E URD[0.052341216483823],GBP[0.000059730000000],JST[0.000576085000000O],KIN[7.068000000000000],LRC[0.021249200000000],MATIC[0.003953800000000],MKR[0.00031707690000000],ORBS[0.002377350000000],REEF[0.003017690000000],RSR[2.000000000000000],SECO[0.000935400000000],SGD[ 0.000770630000000],SHIB[155164.507919470000000O],SOL[0.000010790000000],TRX[0.001097000000000],UNI[0.001248053165 1595],USD[0.001007449005444],XRP[0.001011474900000O] |
| 01187349 | NFT[308663484145951498][1],NFT[455713303418764276][1],NFT[466201113068306112][1],SOL[2.000000002958 1154] |
| 01187350 | FTT[0.100000000000000],USD[0.204093764766978] |
| 01187357 | CRO[30.259647520000000],DENT[1.000000000000000],EMB[16.651477010000000],FTT[0.070669290000000O],HXRO[10.695421130000000O],MATIC[11.288184890000000],SHIB[331634.731155900000000],USD[0.000000454612653],YFI[0.000656000000000],YFII[0.002092250000000] |
| 01187362 | BTC[0.000000057406000],SOL[0.000000049681300],TRX[0.000000000000000] |
| 01187362 | BRZ[0.364590000000000],USD[0.004893390000000],USDT[0.21734000000000O] |
| 01187364 | BNB[0.000000484586000],DOGE[0.000000887538000],ETH[0.000000002234100],GMT[0.000000045709225O],LTC[0.000000001326890O],SOL[0.000000001358200],TRX[0.000034000000000],USD[0.000001919867012 6],USDT[0.00000005676 6260] |
| 01187365 | BTC[0.011600000000000],ETH[1.266000000000000],ETHW[1.266000000000000O],FTT[250.976359297 7150399],MNGO[2890.000000000000000],SOL[75.000010000000000],TRX[0.000008000000000O],USD[81.380845032232 1401],USDT[0.000000181435549] |
| 01187367 | BTC[0.000000100000000],MATIC[0.000000000000000],USD[0.000000086147394],USD[0.000007825896 3823] |
| 01187369 | BTC[0.000000013130063 7],ETH[0.000000076452800],FTT[25.881567441743969 2],LUNA2[0.008085133415000O],LUNA2_LOCKED[0.018865311300000O],LUNC[0.000000004665554 2],NFT[432928648894767128][1],NFT[474460799964944620][1],NFT[483721492255273538][1],NFT[483947382690357910][1],USD[0.009849033434601 0],USDT[0.000000005261847] |
| 01187370 | ADABULL[8.000001389353465],BTC[0.000000024992121],BULL[0.000005039100000],DOGEBEAR[2021]0.000065345000000],ETH[0.000000044991 5],ETHBULL[0.000004773100000O],USD[25.744173944575000O] |
| 01187372 | AUDIO[0.637854829110000O],OMG[0.000000000000000],SOL[0.000123840000000O],TRX[0.000000000000000O],USD[0.225887028286794 8],USDT[0.000000007002429] |
| 01187376 | BAO[1.000000000000000],CAD[0.003345771143888 8],SHIB[0.000000100000000],TRX[1.000000000000000O],USD[0.0000000001520] |
| 01187382 | ETH[0.000000120000000],SOL[0.000000010835083],USD[0.000000285577 9168],USDT[0.000000029858470] |
| 01187384 | COMP[0.000096990000000O],GT[0.098670000000000O],SOL[2.627592698000000O],USD[0.053381580000000] |
| 01187388 | ALGOBULL[21285 8.355000000000000O],BNBBULL[0.017888096500000O],BTC[0.000000380000000],DOGEBULL[0.012583308500000O],MATICBULL[3.840074800000000O],SXPBULL[12.641587750000000O],TOMOBULL[11756.815600000000000],TRX[0.000001000000000],USD[0.094286626540000O],USDT[0.006534717848019 0139] |
| 01187392 | BAO[332936.730000000000000],USD[399.967367000000000] |
| 01187393 | ETH[0.000000100000000O],USD[2.574408985224108000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187394 | GBP[0.0393885151802753],SHIB[1608194.86649230000000000],USD[0.00000000000004330] |
| 01187395 | DEFIBULL[1.07078580000000000],ETHBEAR[179537160.00000000000000000],ETHBULL[0.59058232000000000],GRTBULL[0.09442000000000000],KNCBULL[6.62535900000000000],LINKBULL[4.08918200000000000],MATICBULL[11.06225100000000000],SUSHIBULL[9998.00000000000000000],SXPBULL[1099.23000000000000000],TOMOBULL[9998.00000000000000000],USDt[4.26270859850000000],USDT[0.00566400000000000] |
| 01187397 | USDT[0.000307884541792] |
| 01187400 | BNB[0.00000003040980400],FTT[0.00000002077304040],GENE[0.00000007590240000],HT[0.00000008296900000],MATIC[0.00000007631780000],NFT[294617064217032991][1],NFT[313021513071240539][1],NFT[333743769946382212][1],NFT[337254437555090835][1],NFT[369458241150845790][1],NFT[370811147089636411][1],NFT[395577431586145300][1],NFT[403396144145153551][1],NFT[420200879220874891][1],NFT[425483794110702504][1],NFT[434807640770255221][1],NFT[438408370630161418][1],NFT[442066106382817068][1],NFT[443489649224804699][1],NFT[479278062991218561][1],NFT[486033698914708003][1],NFT[492980600635934731][1],NFT[520354129030954581][1],NFT[530315033544558301][1],NFT[557476739423139992][1],NFT[568801209350502155][1],SOL[0.000000004792753],TRX[0.000043001993154],USD[0.004020660000000],USDT[22.201385976020567] |
| 01187404 | BAO[1.00000000000000000],GBP[0.000000001797349],SHIB[693364.39877300000000],USD[0.000000000002288] |
| 01187405 | NFT[376358443891652773][1],NFT[558237683136396033][1],USDT[0.045591075000000] |
| 01187406 | ADABULL[0.00339915970000000],ALGOBULL[25189.80000000000000000],ALTBULL[0.02260395000000000],ATOMBULL[1.94448000000000000],BCHBULL[7.65091800000000000],BNBBULL[0.00213929200000000],BTC[0.00995229000000000],BULL[0.00006411000000000],DEFIBULL[0.00119136200000000],ETHBULL[0.00091557600000000],LINKBULL[0.38158330000000000],LTCBULL[5.23230300000000000],USD[849.34572677098678671],VETBULL[0.21247929000000000],XRP[18.44980000000000000] |
| 01187408 | USD[0.663814000000000] |
| 01187409 | DOGEBULL[21.27445159588000000],LINKBULL[419.92746000000000000],TRX[0.000000200000000],USD[0.009070480000000],USDT[0.000000107192356] |
| 01187416 | FTM[0.000000048794800],TRX[0.230457156753715],USD[19.740727174909566] |
| 01187421 | BTC[0.000000007388349],LTC[0.00001380000000],TRY[0.000000083995260],USD[-0.000423744247722],USDT[0.002736680090080] |
| 01187429 | ETH[0.000001000000000],FTT[155.58000000000000000],SOL[0.00999500000000000],TRX[0.000318000000000],USD[0.000269250000000],USDT[0.000030054375000] |
| 01187430 | BNB[0.00000000612326410],DOGE[0.00265646000000000],ETH[0.00000006398341210],LUNA2[0.00000020827950210],LUNA2_LOCKED[0.00000045985504110],LUNC[0.00455331035597500],MATIC[0.00000014047284010],SOL[0.00000008484818100],TRX[0.00000008536082210],USD[0.00208719516272396],USDT[0.00000009065063201] |
| 01187447 | ETH[0.002025000000000],ETHW[0.002025000000000],KIN[40000.00000000000000000],LRC[40.00000000000000000],SHIB[50000.00000000000000000],SOL[4.00062005000000000],SRM[34.00000000000000000],TRX[-0.000000025469500],USD[509.97268954647121736] |
| 01187455 | AKRO[1.00000000000000000],DENT[1.00000000000000000],KIN[1494450.27667390000000000],USD[0.000000000023558] |
| 01187456 | USD[1.00000000000000000],USDT[0.000299991004240],USDT[0.000000015971280] |
| 01187464 | CRO[39.99282620000000000],ETH[0.00000010000000],FTT[6.16184833473913680],TRX[0.00001000000000],USD[97.47750458387790060],USDT[0.000000262644613] |
| 01187471 | BULL[0.00000000300000000],DOGEBULL[0.00000000859903760],EOSBULL[53627.29842197971109480],LEOBULL[0.00000082000000],MATICBULL[0.00000041648894],USD[0.000000934287784],USDT[0.000000067710927],XRPBULL[2129.04619161391086500] |
| 01187473 | USD[-0.001544431881912],XRP[0.088750170000000] |
| 01187481 | SHIB[1099175.00000000000000000],TRX[0.000010000000],USD[2.65895297000000000],USDT[0.000000002447480] |
| 01187487 | MANA[0.986400000000000],SHIB[11399380.00000000000000000],USD[0.847736750000000] |
| 01187490 | SOL[0.000000041237500] |
| 01187497 | BNB[0.000000027176600],BTC[0.000000007621200],DOGE[0.00000003912470000],LTC[0.000000097066700],SOL[0.000000034960000],TRX[0.00000033743142],USD[0.00000008002048],USDT[0.000000033154576] |
| 01187498 | ETH[0.000979860000000],ETHW[0.000979860000000],EUR[0.00000172395215],LUNA2[8.91315426500000000],LUNA2_LOCKED[20.79735995000000000],RAY[0.00000001853808],SOL[111.03000000000000000],USD[0.000000118073018],USDT[0.000000024623718] |
| 01187500 | ETH[0.000086000000000],ETHW[0.000008600000000],TRX[0.0001668200000000],USD[-0.006233142361300],USDT[0.032200000000000] |
| 01187501 | NFT[305953879306408683][1],NFT[502743982510595597][1],NFT[566264060970118679][1],STEP[0.046600500000000],USD[31.97089819791644821],USDT[5.965288008678810] |
| 01187505 | ATLAS[300.00000000000000000],USD[136.77675411000000000],USDT[0.000000009811961] |
| 01187507 | ETH[1.086289640000000],NFT[1.015020810000000] |
| 01187515 | HT[0.000000006118110],NFT[291725540111221991][1],NFT[358540459554332226][1],NFT[410460076621565991][1],SOL[0.000000007624659],TRX[0.50000300040000000],USD[0.000001650053846] |
| 01187518 | USD[0.042575814082735] |
| 01187521 | SOL[0.000000029958000],TRX[0.000000068808364] |
| 01187525 | DOGE[96.79995360000000000],KIN[1.00000000000000000],USD[0.000000075225862] |
| 01187528 | BTC[0.00000004516250],ETH[0.000000005000000],STEP[366.02839749000000000],USD[1256.65474097970081092],USDT[0.000000099912510] |
| 01187529 | SOL[0.040000000000000],USD[0.279765000000000] |
| 01187532 | ATOM[1.67057244000000000],BTC[0.07320947000000000],BUSD[1800.00000000000000000],DENT[82334.02307688000000000],ETH[0.04965182000000000],FTT[48.37282907860171924],KIN[2.00000000000000000],MATIC[77.10360440000000000],PSG[4.00394712000000000],PUNDIX[335.87823356000000000],USD[232.48009026295813251,USDT[3.326421071614 3394] |
| 01187534 | NFT[289114444428764104][1],SOL[0.00150000000000000],USD[0.001152530861590],USDT[0.00000009665000] |
| 01187536 | EUR[0.07230672379894299],SOL[0.20224176000000000],USD[0.000000000002891] |
| 01187539 | CHZ[0.025000000000000],POLIS[65.29532600000000000],TRX[0.000010000000000],USD[0.19812409313755000],USDT[0.000000052707040] |
| 01187540 | ATOM[0.000000002000000],AVAX[0.000000005000000],ETH[0.000000005720000],SOL[0.0008378685224875] |
| 01187542 | ATLAS[9.57250000000000000],DFL[9.79480000000000000],NFT[397634153665954377][1],NFT[449625251434619295][1],NFT[458004053734458790][1],POLIS[36.30000000000000000],TRX[0.000520000000000],TULIP[0.098176000000000],USD[1.355169365737836] |
| 01187545 | AKRO[1927.19270000000000000],BAQ298029.80000000000000000],CHZ[149.99100000000000000],CON[870.06700000000000000],CONV[670.03600000000000000],DENT[10701.07000000000000000],KIN[1430143.00000000000000000],LINA[459.90800000000000000],LUNA2[0.67341488960000000],LUNA2_LOCKED[1.57130140900000000],LUNC[146637.5421078000000000],MATIC[40.04000000000000000],REEF[840.06400000000000000],SHIB[10603960.00000000000000000],SLP[6408.78000000000000000],STMX[720.07200000000000000],TRX[1801.18010000000000000],UBXT[426.04260000000000000],USD[2.69561992564384000],USDT[1.31219613357440 16],XRP[0.004900000000000] |
| 01187546 | SOL[0.000000044325600],USD[0.000003167349380],USDT[0.000000279232768] |
| 01187548 | MER[0.998700000000000],USD[0.005223560309467],USDT[0.000000007684472] |
| 01187549 | AXS[0.09757000000000000],BTC[0.00574823630000000],ETH[0.00016614860000000],ETHW[0.00016614860000000],SAND[77.00000000000000000],SOL[0.00948800000000000],USD[-4.009695366186243] |
| 01187552 | USD[0.000000153964150],USD[0.000000001551850] |
| 01187554 | ATLAS[0.00000004321401],AURYD[0.00000003188222],BNB[0.00000007853858],BTC[0.00000007804603],FTT[0.00000008175996],SOL[0.00000001793690],USD[0.000000024848457],USDT[0.000000014023298],XRP[0.00000008100364] |
| 01187557 | ETH[0.00000008440852],MATIC[0.00000014975670],NFT[305801838632515235][1],NFT[483086503899180207][1],NFT[484267367351820069][1],NFT[551988890545207130][1],USD[28.10341469029056543],USDT[0.00000011454606] |
| 01187562 | BNB[0.000000062761641],BTC[0.000000009831000],FTT[0.000000165578580],USD[0.000002557423548],USDT[0.000051414006098] |
| 01187565 | BTC[0.00000008000000],EUR[0.00376072000000000],USD[0.000000048717252],USDT[0.000000089325830],WAXL[1.536100000000000] |
| 01187567 | TRX[0.000030000000000] |
| 01187571 | AKRO[3.00000000000000000],BADGER[5.35838443000000000],BAO[2.00000000000000000],EUR[0.00000008332256281],FTT[7.91146703000000000],KIN[3.00000000000000000],RAY[0.003214200000000],SRM[0.000206950000000],STEP[160.14573232000000000],UBXT[1.00000000000000000] |
| 01187575 | AGLD[0.00000003037148],BAO[0.00000009854522],CRO[0.00000004454102],DENT[1.00000000000000000],DOGE[0.000993950000000],GBP[0.00000033826290],HUM[0.00000006713576],KIN[0.00000006839814],MATIC[0.00078642174959],MTA[0.00000070993540],OXY[0.00145680824055091],RSR[0.00000009866930],SAND[0.00000007816286],SHIB[2543921.52210891510982],SPELL[0.00000003315861],STARS[0.00000027595629],USD[0.00000013703952],USDT[0.00000005593758],XRP[0.002980000000000] |
| 01187582 | ALCX[0.000000000000000],USD[0.000109694126699] |
| 01187583 | DENT[1.00000000000000000],ETH[0.000000623188494],ETHW[0.000000623188494],KIN[1.00000000000000000],USD[0.000217706303464] |
| 01187584 | USD[25.000000000000000] |
| 01187585 | USD[25.000000000000] |
| 01187586 | BF_POINT[200.000000000000000] |
| 01187591 | USDT[124.983262000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187592 | EUR[0.000000006758193511935],USD[0.000000009925390] |
| 01187598 | BTC[0.0640586600000000],ETH[0.030000002600120],ETHW[0.030000007107815],HNT[36.4392594280000000],IMX[350.29308498446800000],MANA[247.16772456610995388],SOL[31.1500000047347015],UNI[0.000000008555555],USD[-775.89707977863332810000000000],USDT[0.000001298845946] |
| 01187599 | SOL[0.000000025058500] |
| 01187601 | LUA[0.0840260000000000],SLP[39.9734000000000000],TRX[0.00166000000000000],USD[0.0569529877007686],USDT[0.000000142163927] |
| 01187609 | FTT[0.0997150000000000],USDT[2.6574876803000000] |
| 01187610 | TRX[0.000003000000000],USD[0.0217822713000000],USDT[0.0092400000000000] |
| 01187612 | NFT (363086668849153486)[1],NFT (466091864525056609)[1],NFT (535159602419244198)[1],SOL[0.0000000041548100],USD[0.0000000004000000],USDT[1.3930331977500000] |
| 01187618 | FTT[0.0055660091352200],USD[0.537309424625184],USDT[0.0000000009796290] |
| 01187619 | DENT[1.00000000000000000],DOGE[46.0830021900000000],GBP[0.0006177688497530],KIN[5779.1294767200000000],MATIC[7.9741352500000000],SHIB[242955.6849575500000000],USD[2.3413860231745682] |
| 01187621 | NFT (485109535083481195)[1],TRX[0.0000080000000000],USDT[0.0000006509813440] |
| 01187625 | LUNC[0.0000001000000000] |
| 01187626 | HT[0.0000000027615912],NFT (462223923985280353)[1],NFT (517454448162970704)[1],NFT (573468135938200518)[1],SOL[0.0000000009286400],TRX[0.000000033307000],USDT[0.0000000084739408] |
| 01187628 | BAO[1.0000000000000000],ETH[0.000000030000000],ETHW[0.000000034000000],EUR[39.7001153412282445],KIN[1.0000000000000000] |
| 01187634 | BTC[0.0000015600000000],XRP[851.4334200000000000] |
| 01187638 | LUA[541.3208100000000000],TRX[0.000001000000000],USDT[0.0013250000000000] |
| 01187645 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],CAD[358.2090867958693211],CHZ[0.0012736717453510],CRO[0.0048467483243656],DFL[0.0436215500299602],ETH[0.0000000100000000],FTM[12.7511437652992485],GALA[0.0031233422900808],HUM[0.0041052800000000],KIN[5.0000000000000000],LRC[0.0000009069836741],LINK[1.1623504800000000],LRC[0.0004949900846192],MANA[0.0002178130000000],MATIC[0.0015490000000000],SAND[0.0001555600000000],SHIB[136.9888474403014011],SPELL[0.0000000077887204],USD[0.0009133772779486],XRP[50.1898049151869072] |
| 01187655 | BTC[0.0000000200000000],FTT[0.0096203628976431],USD[4394.0740693157164678],USDT[0.0000000076193862] |
| 01187657 | USDT[0.0000000223886644] |
| 01187658 | SOL[0.0000530079488838],TRX[1.4594885400000000],USD[0.9086084470000000000] |
| 01187659 | USD[30.0000000000000000] |
| 01187660 | TRX[0.000001000000000],USD[0.000000029823427],USDT[0.0000000009596312] |
| 01187668 | LTC[0.0000000069589392],USD[0.0000002106997005],USDT[0.0000000918889435] |
| 01187669 | USD[0.0000082744500] |
| 01187671 | BTC[0.0000000071583647],ETH[0.0000000065005792],HT[0.0000000052415080],MATIC[0.0000000078634972],NFT (306926036062048464)[1],NFT (342019820362511700)[1],NFT (510129675170226131)[1],SOL[0.0000000058158400],TRX[0.0000000939307599],USD[0.0000059862393552],USDT[0.0000000052615323] |
| 01187673 | BTC[0.0000000050000000],DOGEBULL[0.0000000008700000],ETH[0.0000000050000000],FTT[0.0061290680681 6947],LINKBULL[0.0000000950000000],MATICBULL[0.0000000050000000],OKBBULL[0.0000000055000000],SXPBULL[5.8969500000000000],TRXBULL[0.0355825000000000],TRYBBULL[0.0000000058000000],USD[5.6882668293240338],USD[330.0000000017737356] |
| 01187675 | ETH[0.0000000014016250],TRX[0.0000000006723693] |
| 01187676 | BTC[0.0029880373786010] |
| 01187680 | BAO[1.0000000000000000],DOGE[230.6271839300000000],USD[0.0000000036996961] |
| 01187688 | ETHBULL[0.0000000013000000],FTT[0.0000000089840000],MATICBEAR2021[0.0000000022240083],MATICBULL[0.0000000079265144],USD[0.0000002608634817],USDT[0.0000000034303821] |
| 01187689 | ETHW[0.0001834900000000],FTT[150.8339001704472900],NFT (338149096443961441)[1],NFT (450207470713751656)[1],NFT (526746138980581561)[1],TRX[0.0000110000000000],USD[0.0672816008700000],USDT[0.0000000063750000] |
| 01187690 | ATLAS[15970.0000000000000000],FTM[2206.0000000000000000],POLIS[144.0000000000000000],TRX[0.0003300000000000],USD[0.1167051579603390],USDT[0.1145465688773238] |
| 01187691 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000018361384],KIN[292492.1340565000000000],SHIB[2262417.2828375200000000],USD[0.0000000118336892] |
| 01187693 | BTC[0.0000000057936488],LUNA2[0.0019200542200000],LUNA2_LOCKED[0.0044801265140000],LUNC[418.0958488900000000],USD[0.0000001528810 30],USDT[0.0049275076882312],XRP[0.0027227532340000] |
| 01187697 | STEP[4664.4483571800000000],USD[6.7464500471323040],USDT[66.8617591700296894] |
| 01187698 | FTT[100.0000000000000000],USD[0.0000007197595500] |
| 01187699 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[10.2742241434890456],SHIB[307602.7355623100000000],UBXT[68.3505510000000000],USD[0.0000000011279381] |
| 01187700 | TRX[0.0000010000000000],USD[0.0000000334605 96],USDT[0.0000000056715248] |
| 01187705 | SOL[0.0000000078500000],TRX[0.0030480000000000] |
| 01187708 | 1INCH[0.0000000014300800],BTC[0.0000000011128490],ETH[0.0002709619136930],FTT[0.0000000008454361],RSR[0.0000000332335989],TRX[0.0002280000000000],USD[2.2474704128124702],USDT[0.1561922778766941] |
| 01187714 | BAO[3.0000000000000000],BTC[0.0000000050400000],DENT[1.0000000000000000],EUR[0.0026677447079262],KIN[1.0000000000000000],MATIC[0.0004735200000000],TRX[1.0000000000000000],USD[0.0000000145675103] |
| 01187716 | ATLAS[17.0975184639158250],AURY[0.0000001000000000],CRO[0.0000000096000000],DOGE[54.6361133277643260],ETH[0.0000000047648672],GRT[48.1857436064520000],MATIC[0.0000000088160704],SHIB[22849.0434628650923675],SLP[0.0000000096356882],SOL[1.0913201551353903],USD[0.0000000074919057],USDT[0.0000000083046048] |
| 01187717 | ATLAS[22.8251808000000000],SOL[0.0038462500000000],TRX[1.0000130000000000] |
| 01187719 | BTC[0.0000297475010000],DOGE[0.7356716000000000] |
| 01187721 | BNB[0.0000000032133120],TRX[0.0000000027000000] |
| 01187726 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[2043300.3509873100000000],USD[0.0100000000009764] |
| 01187727 | COPE[0.0922599400000000] |
| 01187735 | USD[0.0000095166296910] |
| 01187736 | USDT[0.0001638385122899] |
| 01187739 | BNB[0.0000000389185600],BTC[0.0000000050303931],CREAM[0.0000000066914597],ENJ[0.0000000074682400],FTM[0.0000000099040000],FTT[0.0000000027897272],SOL[0.0038836433202600],TOMO[0.0000000015168695],USD[0.0059077334778938],USDT[0.0000000094236174],XRP[0.0000000094230900] |
| 01187746 | FTT[0.0000000046728605],GST[0.0700000000000000],LUNA2[0.0712218047700000],LUNA2_LOCKED[0.1661842111000000],LUNC[15508.6979389000000000],NEAR[3.0000000000000000],NFT (396765283483997206)[1],NFT (433646897490124390)[1],NFT (575830132635313872)[1],SOL[0.1658022828368300],USD[0.0022926692863205],USDT[0.0155425538112735] |
| 01187746 | KIN[9781.5000000000000000],SHIB[10093283.5000000000000000],USD[0.4358092072951600] |
| 01187747 | FTM[55.5205051576343709] |
| 01187749 | BNB[0.0000000098200000],HT[0.0000000436025300],SOL[0.0000000441000000],TRX[0.0000000051993408] |
| 01187755 | USD[0.0052306010350000],USDT[0.0000000070380058] |
| 01187756 | KIN[1.0000000000000000],NFT (574438788925558213)[1],SOL[0.8000000000000000],USD[181.5367682500000000] |
| 01187757 | ATLAS[24995.2500000000000000],TRX[0.0001300000000000],USD[4.6396256352053796],USDT[0.0000000172372556] |
| 01187762 | USD[0.0086832288000000] |
| 01187764 | FTT[0.0046739694734806],GME[491.2239901703093610],GMEPRE[-0.0000000041004288],USD[199.3903897819332000] |
| 01187767 | ATLAS[1439.7796000000000000],TRX[0.0000010000000000],USD[0.7875902634500000],USDT[0.0000000157923322] |
| 01187768 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187769 | HUM[0.000000003146239],LINA[0.000000002455480],LUA[1.199772000000000],LUNA2[0.092334365800000],LUNA2_LOCKED[0.215447952000000],LUNC[0.595331300000000],SLP[7982.601452600079320],USD[0.000910242771996],USTC[13.070055390000000],XRP[0.000000016392267] |
| 01187776 | FTT[25.982710000000000],IMX[26.100000000000000],LUNA2[0.004247031267000],LUNA2_LOCKED[0.000990973962300],LUNC[392.480000000000000],SLP[1500.000000000000000],TRX[0.000590000000000],USD[0.939883721645000],USDT[0.000000091156200] |
| 01187779 | DOGE[0.831020000000000],ETH[0.000390838186660400],USD[0.000000006800000],USDT[0.000000125934776] |
| 01187782 | BAO[0.000000033850350],CRO[0.000000007745416],FTM[58.373392773372050],LTC[0.000000005545612],SHIB[0.000000083361024],USD[0.004008530859651 6] |
| 01187784 | USDT[0.001578715632266] |
| 01187785 | ETH[0.000000009450307],SLRS[0.000000007758155],SOL[0.000000028680800],USDT[0.000002240884685] |
| 01187786 | USD[25.000000000000000] |
| 01187787 | BAO[4.000000000000000],BTC[0.000000041000598],DOGE[0.034911356076117 5],ETH[0.000000056986000],KIN[3.000000000000000],MKR[0.000005703400000],YFI[0.000948265338285 2] |
| 01187792 | FIDA[0.000000004000000],SOL[0.000000014519695],TRX[0.000010008598789],USD[0.000000073032 16],USDT[0.000000088415658] |
| 01187793 | AKRO[2.000000000000000],ALGO[8.799122337926491 1],BAO[7.000000000000000],DENT[4.000000000000000],ETH[0.000000005681 2500],FDA[1.000000000000000],FRONT[1.000000000000000],KIN[7.000000000000000],NFT (313939028180347560)[1],NFT (460568193310105003)[1],NFT (509002707406772513)[1],RSR[3.000000000000000],SOL[0.000000008000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000001779323347 0],USDT[14.456888011568852 2] |
| 01187795 | AUD[0.098086420443397 5],BAO[1.000000000000000],BTC[0.000000044857369],FTT[1.700000000000000],KIN[5.000000000000000],MATIC[6.351429360000000],PERP[0.050553680000000],SECO[1.010732990000000],TRX[0.000021000000000],USD[11.755926281221448 4],USDT[0.014078485332113] |
| 01187806 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000000036104286] |
| 01187807 | TRX[0.000001000000000],USD[-11.690837317073764 4],USDT[55.529769000000000] |
| 01187810 | AKRO[2.000000000000000],BAO[4.110249760000000],CAD[0.000000009282597],DENT[2.000000000000000],DOGE[0.571358790000000],KIN[5738.503281500000000],MATIC[0.000613410000000],SHIB[35.175525220000000],TRX[0.000491600000000],UBXT[1.479795130000000] |
| 01187812 | SHIB[10094890.000000000000000],USD[16.108857510000000] |
| 01187814 | BTC[0.101900000000000],CHZ[2286.168349470000000],ETH[0.361962000000000],ETHW[0.361962000000000],EUR[0.000000093046123],HNT[24.718886410000000],USD[2.365429652984244] |
| 01187816 | SHIB[499667.500000000000000],USD[0.000052630825000] |
| 01187824 | ETH[0.000000025000000],FTT[130.500000000000000],TRX[0.000010000000000],USD[2.875519455000000],USDT[0.000000016200000] |
| 01187828 | BAO[2.000000000000000],TRX[1.000000000000000],USD[0.020034164524548] |
| 01187829 | FTT[18.657639610200900 0] |
| 01187845 | TRX[0.000002000000000] |
| 01187847 | BNB[0.000000068702635],BTC[0.000000088132500],DOGE[0.000000003457784 0],ETH[0.000000060548026],LTC[0.000000004981432 0],USD[0.000000247594210],USDT[0.000000092321395],XRP[9.995000000000000] |
| 01187848 | USD[-0.481320674400000 0],USDT[2.238291013923660] |
| 01187849 | AKRO[1.000000000000000],BTC[0.000000069281225],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000534798765],USDT[0.000000075265397] |
| 01187851 | BNB[0.000000008882146],ETH[0.000000063086980] |
| 01187852 | USD[443.399722289532800 0] |
| 01187867 | ETHBULL[0.000000003000000],USD[0.000006019217980],VETBULL[0.000000009000000] |
| 01187869 | USD[9.612552143500000],USDT[150.017191000000000] |
| 01187872 | USD[0.019974529092143 6],USDT[0.005248220000000] |
| 01187873 | STEP[871.634358000000000],USD[0.530731760000000],USDT[0.000000015454664] |
| 01187879 | BAO[2.000000000000000],BTC[0.000059210000000],CHZ[0.000217600000000],DOGE[0.000345440000000],KIN[1.000000000000000],LINK[0.000073900000000],MATIC[0.000610500000000],SHIB[2119548.006667200000000],TRX[1.000000000000000],USD[0.002079431743417],XRP[0.000614900000000] |
| 01187882 | USD[1.086219072825954 3] |
| 01187888 | TRX[0.616768000000000],USD[0.000000004000000] |
| 01187893 | ALCX[0.000000013450000],DAI[0.000000010000000],ETH[0.296000019200000],FTT[25.512324453566589 8],MEDIA[0.000000040000000],SOL[9.460000000000000],STEP[0.000000280727000],USD[0.000000323361052],USDC[23083.254652350000000],USDT[0.000000061873805] |
| 01187896 | TRX[1.000000000000000],USD[0.000000282716896] |
| 01187898 | ETH[0.000000006000000],HT[0.000000063024174],SLRS[0.000000023241387],SOL[0.000000001239000],TRX[0.000000046055577],USD[0.000000165472140],USDT[0.000000041284173] |
| 01187899 | TRX[0.000010000000000],USD[0.864636160000000],USDT[0.000000027181884] |
| 01187901 | TRX[0.000000042889764] |
| 01187904 | GRT[7.000000000000000],USD[0.564272265000000],USDT[0.000000058343717] |
| 01187911 | USD[0.000000176142106 5],USDT[0.000000094366905] |
| 01187912 | ETHW[0.000390560000000],USD[0.000000089152469],USDT[0.890563104275000 0] |
| 01187915 | DMG[0.000000070000000],USD[0.409778540000000],USDT[0.000000009096484] |
| 01187919 | TRX[0.000010000000000],USD[0.001796519000000],USDT[0.000000008191808 8] |
| 01187921 | BTC[0.000000040000000],ETH[0.370398075977423],ETHW[0.370398075977423],EUR[0.690007500000000],FTT[0.000000007140948],STETH[0.000000074966909],USD[0.840158306247467 0],USDT[0.006564330000000] |
| 01187927 | USD[50.974500128316581],USDT[0.003992112825986] |
| 01187937 | USDT[0.000401242948467] |
| 01187939 | BTC[0.000000006000000],BUSD[176.729619920000000],FTT[0.034199976000000],HOLY[0.978910000000000],USD[0.013705151751897 4] |
| 01187941 | USD[0.000000042161610] |
| 01187942 | COMP[11.738546790080000 0],ETH[0.000000002068000],SRM[5567.745980290000000],SRM_LOCKED[66.832535650000000],USD[0.032547676556928 7],USDT[21.112710764082345 6] |
| 01187945 | AAVE[0.009505090000000],ETH[-6.000000046708592],ETHW[0.009954324648582 9],FTT[0.047409341674095 0],USD[0.068719071592757],USDT[11.719006790220659] |
| 01187947 | TRX[0.000000024000000],USD[0.0004742202508902] |
| 01187952 | DOGE[0.750000000000000],FTT[3.199360000000000],LTC[0.001261000000000],SOL[8.461416000000000],TRX[0.435266000000000],USDT[328.246550100000000] |
| 01187961 | SHIB[1943628.333673716925046 4],USD[0.000000007693429 4] |
| 01187965 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.002416180000000],CAD[0.000065628927780],DOGE[0.002432900000000],ETH[0.000931400000000],ETHW[0.090836200000000],GALA[24.188766350000000],KIN[10.000000000000000],MANA[8.593755130000000],NFT (530061887156046299)[1],PENN[0.205942810000000],SAND[55.770587650000000],SUN[450.319287220000000],TSLA[0.098581040000000],USD[66.413948532569345],XRP[21.381953220000000],YFI[0.002213280000000] |
| 01187969 | BCH[-6.000007351965565],BNB[0.000000064644512],C98[0.000000008537520],FTT[0.000000082321668],LTC[0.000000006565851 4],USD[0.000178743841539 4],USDT[0.000000017962017 5] |
| 01187970 | BTC[0.000012470000000],ETH[0.000000052930860],USD[2.575790430360672 5] |
| 01187971 | LEO[0.337057040000000],USD[0.000000050000000] |
| 01187974 | USDT[2173.192940580000000] |
| 01187976 | ATLAS[0.059023530000000],BNB[0.000000070000000],STEP[0.086300000000000],TRX[0.000010000000000],USD[0.000000131112489],USDT[0.164145046568167 6] |
| 01187979 | TRX[0.800503000000000],USD[25.070558039448920 7],USDT[0.047254000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01187982 | TRX[0.000001000000000000],USD[0.078010217000000],USDT[0.000260000000000] |
| 01187987 | CEL[0.070678770000000000] |
| 01187988 | ATOM[0.000000017160160],BNB[0.000000000400437815],BTC[0.000065577087197],ETH[0.0000000056882386],LUNA2[1.505612072812600],LUNA2_LOCKED[3.513094837563000],LUNC[107.811482478868605],NEAR[0.0000000009895774],NFT[459842696201722953],[1],TRX[0.000777000696958338],USD[0.740105752277127],USDT[0.000000005046050606],USTC[0.00000000050000000] |
| 01187989 | BTC[0.000635720000000] |
| 01187993 | USD[0.000000009616100052],USDT[0.311447067495650000] |
| 01187999 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000077141514] |
| 01188002 | BNB[-0.000000000007684640],DOGE[170.967510000000000],FTM[1.008092101262400000],LUNA2[0.000000008000000000],LUNA2_LOCKED[16.073665950000000000],MATIC[10.989360000000000000],TRX[0.275889930314760000],USD[1.424402930630617900],USDT[0.000000058345106] |
| 01188016 | BTC[0.000416580000000000],EUR[0.000059578546864400],USD[0.010523098796934500] |
| 01188018 | ABDULL[0.000000000000000000],USD[0.530010143969823900],USDT[0.000000003786400000] |
| 01188020 | BNB[0.004643386943103000],BTC[0.000000050540000000],BULL[0.000000000600000000],SOL[0.000000006000000000],TRX[0.000020000000000000],USD[3.706302077946596800],USDT[-1.9758288648141840] |
| 01188022 | EUR[0.000000013272393900],SLRS[305.257874752688300000],TRX[1.000000000000000000],USD[39.530001394663476000000000000],USDT[98.679742993991178700] |
| 01188024 | DOGEBULL[0.009081435060000000],TRX[0.000003000000000000],USD[0.180459680250000000],USDT[0.000000008659157200],XRPBULL[25265.901556930000000000] |
| 01188026 | TRX[0.000010000000000000],USD[0.036510881789965000],USDT[0.000000001610965300] |
| 01188031 | AVAX[2.819839000000000000],SHIB[5555326.0000000000000000],USDT[101.663513000000000000] |
| 01188035 | TRX[0.000010000000000000],USD[0.465072424514954900],USDT[0.000000029342106000] |
| 01188036 | BNB[0.000000003464621],USD[0.000000008328171] |
| 01188037 | SOL[0.000000092914400] |
| 01188039 | BAL[0.220000000000000000],BTC[0.000090000000000000],USD[0.1002091682500000000] |
| 01188040 | ALTBEAR[63450000.00000000000000000],AVAX[0.000000075475585],BEAR[17817100.000000000000000000],BNB[0.000000095000000],BTC[0.000695125790920],BULL[0.133000000000000000],BVOL[0.019700000000000000],ETH[0.000000001500000],FTT[25.091735083749187],LTC[0.000000005000000],MATICBEAR2021[53250000.000000000000000000],USD[0.0000000040039440],USDT[89.118331650000000000] |
| 01188042 | USD[-37.9334900304039440],USDT[89.118331650000000000] |
| 01188044 | BNB[0.000000005174280],FTT[0.625378352035415],LTC[0.726948770000000],LUNA2[0.121041581200000],LUNA2_LOCKED[0.282430356100000],LUNC[0.389922000000000],USD[0.139606190737672],USDT[0.000000005000000] |
| 01188051 | NFT [300835274664474137],[1],NFT [362755344714447149],[1],NFT [505980222452962833],[1],SOL[0.000000002111211200],USD[0.003597395050831200],USDT[0.000003369185182] |
| 01188059 | SOL[0.000000028190300],TRX[0.995860000000000],USD[0.579374012500000] |
| 01188060 | SOL[0.000000002504605000],TRX[0.000001000000000],USD[0.000004520755167],USDT[0.000000109970848] |
| 01188066 | BTC[0.0000001240404440],CEL[0.000000000643152160],ETH[0.0000000096811456],FTT[0.000008876602745000],LTC[0.00000000000009811456],LUNA2[0.0050027913910000],LUNA2_LOCKED[0.011673179910000],LUNC[0.00043281971984240],PAXG[0.000000057595544],RSR[5.251900000000000000],SOL[0.000730003000000],SRM[0.00515164000000000],SRM_LOCKED[0.0431225800000000],USD[0.000089473910615],USTC[0.708169020000000] |
| 01188067 | ETH[0.000000004966800],NFT [411758737216841271],[1],NFT [449710360863164522],[1],NFT [546844457706694263],[1],TRX[0.000000006858540000],USD[0.0239004217699534],USDT[0.000000010242507] |
| 01188071 | TRX[1.575000000000000000] |
| 01188073 | ATLAS[1090.000000000000000000],POLIS[14.396200000000000000],USD[51.183296983725000],USDT[0.000000049985174] |
| 01188078 | ETH[0.000000092162600],MATIC[0.000000002348337],NFT [404085190596072738],[1],NFT [444692613811051126],[1],NFT [501631048750830228],[1],SOL[0.000000008632266],TRX[0.000000006334031],USD[0.000000084737623],USDT[0.000000070333950] |
| 01188082 | BTC[0.000000082062248],COPE[109.839630790000000],ETH[-0.000016914240120],ETHW[-0.000018004925171],FTT[0.000000034481146],MATIC[20.00000000000000000],SOL[0.000000074000000],SRM[25.300000000000000],USD[0.193347570138091],USDT[0.000000025466853] |
| 01188085 | USDT[0.001843098070410] |
| 01188088 | KIN[1.0000000000000000],SHIB[854262.308928810000000],USD[0.0100000000006100] |
| 01188090 | BAO[1.0000000000000000],DOGE[275.092084320000000],KIN[110350.915912600000000],USD[95.000000001565640] |
| 01188095 | TRX[0.000000000000000],USD[1.549980360000000],USDT[0.000000009464656] |
| 01188097 | ETH[0.000000100000000],EUR[0.000000091310122],IMX[182.217566793052800],POLIS[0.089626000000000],STARS[4.0000000000000000],TRX[0.000217000000000],USD[0.898346632316487400],USDT[42.648873945481021800],XAUT[0.000579340000000] |
| 01188106 | STEP[156.23029000000000],USD[0.117662240000000] |
| 01188109 | TRX[0.000000008000000],USD[0.081780845000000000],USDT[0.0084157305114468] |
| 01188111 | BNB[0.000000070421378],HT[0.0000000011716000],SOL[0.000000018740466],TRX[0.0000000082179074] |
| 01188118 | BTC[0.0004454800000000] |
| 01188122 | USD[0.000000042176000] |
| 01188124 | BTC[0.000000070000000],LUNA2[0.000005235311034],LUNA2_LOCKED[0.00012215725750],LUNC[1.1400000000000000],SOL[0.012078700000000000],USD[3.13781488667328710] |
| 01188125 | TRX[0.000001000000000],USDT[3.616130000000000000] |
| 01188130 | COPE[183.877640000000000],TRX[0.000001000000000],USD[1.282315241915000],USDT[0.007672000000000] |
| 01188131 | USD[0.000000008037000],USDT[0.0000000007446700] |
| 01188132 | ABNB[0.024860000000000],AMD[0.009860000000000],BYND[0.219846000000000],CHZ[9.980000000000000],HOOD[0.0095012800000000],KNC[0.097340000000000],NIO[0.044350000000000],NVDA[0.024444000000000],PENN[0.0098600000000000],PYPL[0.004909000000000],SQ[0.004958000000000],TLRY[0.499650000000000],TSLA[0.009958000000000],TSM[0.004818000000000],UBER[0.04965000000000],USD[-0.674005653006875],USDT[149.9637920697053792],XRP[0.700000000000000],ZM[0.009930000000000] |
| 01188133 | BAO[1.000000000000000],POLIS[9.990000000000000],USD[3.485191520122807800] |
| 01188135 | CQT[202.959400000000000],GBP[29.743487153467248600],USD[0.010000019144375] |
| 01188136 | BTC[0.013381700000000000],BUSD[257.781437440000000],EUR[0.000000000000000],USD[0.000002162234005] |
| 01188137 | ETH[0.000000000421600],SOL[0.000000002854200],USDT[1.1176701214714094] |
| 01188142 | USD[0.000000345979500] |
| 01188144 | ATLAS[0.000000003669289],AURY[0.000000010000000],BIT[0.000000004637869],BNB[0.0000000089528001],BTC[0.000000046974863],CRO[0.000000006456290],DFL[0.000000005741220],DYDX[0.00000084542454],FTM[0.000000012943677],FTT[0.000000003726000],GALA[0.000000063989037],KSHIB[0.000000096494070],MA[0.0000000353870039],POLIS[0.000000005548417],RUNE[0.000000004388561],SAND[0.000000000955525],SLP[0.000000001644052],SOL[0.000000099490004],TRX[0.000000019529607],USD[0.00040933493221680],USDT[0.000000000216281],XRP[0.000000091904096] |
| 01188149 | USD[7[0.0000000056503730] |
| 01188151 | ETH[0.000000003940314],SOL[0.072308000000000],TRX[0.505416000000000],USD[2.302830795978329],USDT[0.059177165000000] |
| 01188157 | KIN[1.000000000000000],SHIB[97040.27171276000000000],USD[20.000000000001640] |
| 01188160 | ATOM[0.000000002307991],AVAX[0.000000018048000],BTC[0.733395853026023],CEL[0.000000005594000],EUR[0.00146088390059],FTT[1.089940440000000],SOL[0.000000103003947],STSOL[0.000000069298200],USD[0.000769916881509] |
| 01188162 | MOB[34.000000000200000] |
| 01188163 | USD[12.860654404809826],USDT[0.000000120409666] |
| 01188164 | ASDBULL[1.049301750000000],LINKBULL[0.5099031000000000],SXPBULL[6.996295000000000],TRX[0.000002000000000],USD[0.097245150000000],USDT[0.000001352183043],VETBULL[0.3690160485000000] |
| 01188165 | USD[0.0012031688512058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01188169 | DOGE[0.000000008185250000],USD[0.00024449036520940] |
| 01188175 | EUR[0.000000010412795600],FTM[22.265824520000000000],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 01188177 | TRX[0.000001000000000000] |
| 01188180 | GBP[0.003589654674400085] |
| 01188188 | FTT[0.000001000000000000],USDT[2.522965000000000000] |
| 01188194 | USD[25.000000000000000000] |
| 01188196 | FTT[2.998005000000000000],SRM[34.976725000000000000],USD[1.994000000000000000] |
| 01188197 | BNB[0.651132240000000000],BTC[0.037078052343259],ETH[0.375595163382980],FTT[7.766564404538399],RAY[48.600000000000000],SOL[1.610000047716730],SRM[0.000000095510406],USD[0.000087207839892],USDT[0.000008076392840],YFI[0.000000095500000] |
| 01188198 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[4.071056417969198400],CHZ[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000076339308634],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],RUNE[0.000094768818933800],TRX[3.000000000000000000],USD[0.000234376815068500] |
| 01188199 | BNB[0.918889800000000000],BTC[0.011005930000000000],ETH[0.159476080000000000],ETHW[0.159476080000000000],FTM[251.080784080000000000],FTT[8.012185270000000000],SOL[7.442925530000000000],SRM[54.644383390000000000],USD[4.968158075000000000],USDT[833.855796309686469] |
| 01188203 | ALTBEAR[0.000001100000000],ALTBULL[0.000000083278383],ALTHEDGE[0.000000060304857],ATOMBULL[0.000000012299000],BTC[0.509323295636790],BULL[0.000000008171345800],ETH[0.000000087871744],ETHHEDGE[0.000000004188190400],HEDGE[0.000000044000000],MATIC[10.000000071603137],MATICBULL[0.000000007033200],MATICHEDGE[0.000000048702190],USD[2233.923308669729971],USDT[40265.533240816774121600] |
| 01188204 | BTC[0.000000002380200],ETH[0.000000003689282],FTM[0.000000000000000000],FTT[0.092695022602727],GBP[0.000000020221896],LINK[0.000000004105580],SOL[0.000000076283684],SRM[0.004315220000000],SRM_LOCKED[8.875591930000000],USD[-0.001383665720370],USDT[0.000000071075521] |
| 01188207 | ATLAS[9.785300000000000000],POLIS[15.400000000000000],TRX[0.000017000000000],USD[1.243473078250000],USDT[0.000000103456464] |
| 01188209 | USDT[0.003214000000000] |
| 01188212 | BTC[0.033763280000000000],EUR[0.003108721806976] |
| 01188214 | BCH[0.400000000000000] |
| 01188218 | TULIP[26.300000000000000000],USD[0.343344921250000] |
| 01188224 | BNB[0.000000034513400],LUNA2[0.000280050298000],LUNA2_LOCKED[0.0006534521694000],LUNC[60.981679570358000],SOL[0.000054720000000],TRX[0.000777006881610],USD[0.548538701506732] |
| 01188227 | USD[-0.263614824257113],USDT[0.667792452586320] |
| 01188234 | CRO[53.961655000000000],FTT[0.004198840684649],GBP[0.000000008761074],IMX[62.400240026725514],LCJ[72.907250404035867],SHIB[419.700318780000000],USD[0.000000140154556] |
| 01188236 | ALCX[0.000000500000000],BCH[0.000000047000000],BNB[0.000000080158295],BTC[0.000000101080000],CRV[19.845782700000000],DEFIBULL[0.000000043000000],ETH[0.000000070000000],FTT[0.572113623912526900],LTC[0.000000090000000],RAY[0.000000091502685],SOL[0.000000060000000],USD[36.849436476794836],USDT[0.000000014354500],YFI[0.000000042000000] |
| 01188238 | BRZ[6.487781420000000000],USD[0.000000009785970] |
| 01188239 | BNB[0.000000002251442],CAD[0.000000003915090],DOGE[0.000000004743125200],FTM[0.000000002286886],GALA[267.413725065342625000],KIN[0.000000022040000],LINK[0.000000021665566],LTC[0.000000098766924],MATIC[0.000000010243410],REEF[0.000000032076960],SAND[0.000000067176960],SHIB[528362315444253209943251600],SRM[0.000000052727898],SOL[0.000000019671803],TRX[0.000000093519790],XRPI[417.249206330240379400] |
| 01188242 | BLT[0.204771530000000],BOBA[0.078560000000000],USD[0.130498919030046600],USDT[0.000000065069910] |
| 01188243 | USD[0.000000023050000],USDT[0.000000027378226] |
| 01188244 | KIN[1000.000000000000000000],OXY[81.942600000000000],TRX[0.000003000000000],USDT[500.000000081498154] |
| 01188248 | ATOM[0.088030000000000000],BNB[0.129952500000000000],BTC[0.000000018244875],ETH[0.000096589485632],ETHW[0.000096589485632],FTT[0.007198740881293700],TRX[0.000022000000000],USD[0.104677375553189900],USDT[0.021002734500000000] |
| 01188252 | BAO[5864.962634262360000],BTC[0.000404800000000],SHIB[181098.294968021760000],TRX[0.000734000000000] |
| 01188254 | BTC[0.623049370000000000],BTC[0.000232207116960],USD[0.441376623267936],USDT[0.000000036515988] |
| 01188262 | BTC[0.000000020000000],FTT[0.221180237766414],USD[0.000000022206573],USDT[0.000000064277542] |
| 01188269 | BTC[0.000000011150446],USD[0.017686063905857S],USDT[0.045349004745416S] |
| 01188270 | TRX[0.000000076528878] |
| 01188271 | ETH[0.000689670000000],ETHW[0.000689674000000],USD[-0.070038493472619S] |
| 01188272 | BNBBULL[0.145614560000000],USD[0.083897871857200] |
| 01188275 | AAVE[0.452176743252000],ATLAS[3260.000000000000000],AUDIO[66.000000000000000],BAND[26.494965000000000],BNB[0.000000017694260],BULL[0.000000078000000],CHZ[330.000000000000000],DOGE[267.196560330000000],ENJ[204.000000000000000],ETHW[0.002998005000000],SAND[221.962000000000000],TRX[0.001000000000000],USD[20.131726048181018],USD2[0.000000010212594S],YFI[0.002000000000000] |
| 01188276 | ETH[0.000001000000000],TRX[0.000000043580000],LUNA2[0.000003316739180],LUNC[0.308407551538340S],SOL[0.000000066523896],TRX[0.995820000000000],USDT[5.505350778694658] |
| 01188277 | FIDA[0.988410000000000000],HXRO[518.901390000000000],LEO[0.377960000000000],TRX[0.000000220000000],USD[464.094866297573192S],USDT[0.022506065449261S] |
| 01188283 | USDT[1.948800000000000] |
| 01188286 | USD[0.001098000000000],USDT[0.000000046225369] |
| 01188290 | BABA[0.004157000000000],BTC[0.003379620000000000],SHIB[19996000.000000000000000],USD[-1.378223445857139] |
| 01188291 | AXS[1.196561145148230S],BAND[21.339960275087490],BNB[0.459566347113779],DOGE[0.000000005149748],ETH[0.000000067911738],ETHW[0.000000009452600],FTT[3.099380000000000],MATIC[0.000000063644200],SOL[0.000000018285950],TRX[619.147077748557850],UNI[0.000000003244200],USD[112.711662617247202],USDT[0.000000112824242] |
| 01188292 | FTT[0.000000089217200],LUNA2[0.411425229000000],LUNA2_LOCKED[0.9599922030000000],LUNC[0.000000015682500],NFT[3815207019571143050S][1],TONCOIN[0.086097962785148],USD[0.049570316812479],USDT[0.000000669786332] |
| 01188293 | TRX[0.000010000000000],USD[0.00510587480000000],USDT[0.149979000000000] |
| 01188294 | BNB[0.000000015549197Z],DOGE[0.000000062901265],LTC[0.000000089270070],SOL[0.000000100000000],USD[0.000000022460102],USDT[0.000000014675251] |
| 01188296 | USDT[0.000303237956632] |
| 01188303 | AKRO[3.000000000000000],APE[12.829390970000000],BAO[8.000000000000000],CHF[110.849435162127288],CHZ[865.210037300000000],CUSDT[5179.761359930000000],DENT[3.000000000000000],DMG[0.026482670000000],DOGE[1.000000000000000],KIN[15.234042020000000],LINA[8848.092731910000000],LUNA2[0.022322099090000],LUNA2_LOCKED[0.0205848978700000],LUNC[4934.166078420000000],MATIC[765.315558940000000],REEF[442.203421170000000],RSR[1.000000000000000],SHIB[28482434.603666970000000],SOL[4.229078840000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.007306129769492] |
| 01188313 | TRX[0.000002000000000],USD[0.00100000000000],USDT[0.0000000878660072] |
| 01188314 | 1INCH[0.000000168675728],ATLAS[0.000000006506432],BAND[0.000000042761688],BNB[0.000000056799729],BRZ[0.000000024624706],DAI[0.000000018156507],DOGE[0.000000067959260],ETH[0.000000021672000],MATIC[0.000000023085841],SHIB[0.000000075483452],SLP[0.000000030667425],SOL[0.000000100000000],SRM[0.000394000000000],SRM_LOCKED[0.001848830000000],UBXT[0.000000047496594],USD[0.004702047302686],USDT[0.000000006943045] |
| 01188324 | FTM[0.992150000000000],TRX[2.000000000000000],USD[-0.110348594593585] |
| 01188325 | 1INCH[270.000000000000000],AUDIO[214.957000000000000],DOGE[2186.560000000000000],DYDX[48.590280000000000],ETH[0.430470890000000],ETHW[0.430470890000000],HMT[0.908200000000000],LTC[0.242288840000000],MAPS[0.945400000000000],OXY[0.967000000000000],STEP[1624.398800000000000],TRX[0.000020000000000],UNE[38.900000000000000],USD[0.000000132263746],USDT[0.000000113226387] |
| 01188333 | TRX[0.000000064444776],USD[0.00000053013187228] |
| 01188335 | SHIB[29898095268200],MATIC[0.000003600000],USD[0.000000916754236],USDT[0.0079080404300000] |
| 01188339 | SOL[0.000000006580000],TRX[0.000002000000000],USD[0.000000111253078] |
| 01188342 | ADABULL[0.000521200000000],BTC[0.180564970000000000],ETH[7.050471550000000],ETHW[7.050471550000000],SHIB[22055580.061755620000000],SOL[9.960183050000000],USD[0.000025817142185T],USDT[0.000002304271111] |
| 01188343 | USD[0.000000068000000] |
| 01188351 | BADGER[8.224239000000000],EDEN[31.700000000000000],ETH[0.000617000000000],ETHW[0.000617000000000],PERP[43.369620000000000],RAY[34.112867250000000],RUNE[0.004100000000000],SRM[25.818572020000000],SRM_LOCKED[0.647739400000000],USD[0.554350435000000] |
| 01188353 | BNB[0.000310800000000],MBS[624.587642217500000],USD[-0.000155730449159S],USDT[0.000000178116495] |
| 01188358 | SOL[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01188364 | BNB[0.000000009682924],BTC[0.00000000094588800],BUSD[357.35737119000000000],DOT[0.00000000956519921,GENE[0.00000000214851861,MATIC[0.00000000061765009],SOL[0.000000094172941],TRX[0.000038008473787],USD[0.6583533469539384],USDT[0.00001199580168371 |
| 01188369 | BRZ[-13980.55033071873761921,BTC[0.755050306000000001,ETH[0.0054100000000000],FTT[114.10744339000000001,TRX[0.01058400000000000],USD[0.227428009094527511,USDT[3.05258139884594101 |
| 01188371 | ATLAS[570.00000000000000000],BNB[0.79955846500000000],BTC[0.03589325486000000],DOT[3.00000000000000000],ETH[0.6439032118000000],ETHW[0.6439032118000000],FTT[38.9991614000000000],LINK[23.99670615000000000],MANA[40.99705120000000000],MATIC[109.99447100000000000],RAY[74.986770900000000],RUNE[27.99594540000000000],SAND[23.00000000000000000],SNX[40.6987099000000000],SOL[6.498316400000000],SRM[33.9981570000000000],USD[5.753239581291750],XRP[749.91380190000000000] |
| 01188372 | USD[44.985184781446690],USDT[-0.00112562443415956] |
| 01188376 | USD[0.0000019656232862] |
| 01188379 | USD[1.41286800000000000] |
| 01188382 | BULLSHIT[6.872000000000000],TRX[0.00001000000000000],USD[10.864031785750000],USDT[0.00000009463958] |
| 01188387 | APT[0.00000009493322],ATOM[0.0000000123017281,AVAX[0.0000000180075721,BNB[0.00000009663409],DOGE[0.00000003825500],ETH[0.00000006196300],MATIC[0.000000001928634],NFT |
| | [418617699802644871,FISOL[0.0000001409233071,TRX[0.00001000020834304],USD[0.0000084951041],USDT[0.000001373003055] |
| 01188389 | ATLAS[0.030000001907200],BTC[0.00000000531058],HT[0.0000001139490201,MATIC[0.0000000200000001,SOL[0.000000067822828],TRX[0.00001002998602001,USD[0.0024563464338906],USDT[0.0000000015298660] |
| 01188393 | TRX[0.000022000000000],USDT[0.0000211020734002] |
| 01188398 | BTC[0.441096210427992001,DOGE[0.737251500000000],ETH[0.000000200000000],FTT[0.081950000000000],USD[4.6096406287851188] |
| 01188399 | USDT[0.0000000151617815] |
| 01188402 | BAO[3.00000000000000000],BTC[0.001160350000000],DAWN[1.05207331000000001,EUR[3.668086298687287],KIN[2.00000000000000000],SHIB[664010.6241699800000000] |
| 01188403 | USD[8.6200422101673487] |
| 01188407 | AKRO[1.000000000000000],BF_POINT[100.000000000000001,CAD[0.0000225100000000],KIN[1.000000000000000],SHIB[16556070.154459270000000],USD[0.000000000002294] |
| 01188409 | USD[0.61998600000000000] |
| 01188414 | BNB[0.079944000000000],FTT[0.142940939914620] |
| 01188415 | CQT[0.479600000000000],EUR[0.0000000000000250],SHIB[4960.176337134793000],USD[0.000000081904710] |
| 01188416 | BTC[0.00165000000000000] |
| 01188418 | AUDIO[20.00000000000000000],BAO[980.0500000000000001,BCH[0.00086035000000001,BTC[0.00000019332894],BULL[0.00000011950000001,CEL[0.99933500000000001,CHZ[9.96675000000000001,COPE[0.9933500000000001,DOGE[0.93350000966554091,DOGEBEAR2021[12.21126437500000000],DOGEBULL[0.00000005500000001,ETHW[0.0009401500000000],HOOD[0.0193882571550819],HXRO[0.9933500000000000],LINKBEAR[331779220.0000000000000000],LTC[0.0095744000000000],MATIC[0.00010023000000001,MATICBEAR2021[516852.9223250000000000],MKR[0.00099667500000001,MNA[2396675.00000000000001,SLRS[99.96675000000001,SUSHI[0.4986730000000001,SXP[1.99867000000000001,TONCOIN[2.000000000000001,TRX[0.96675000000000001,TSLA[0.0000000313031951,USDT-1.30149572151807921,USDT[0.263030914904138],XRP[0.940150000000000] |
| 01188421 | USD[30.00000000000000000] |
| 01188427 | ATOM[0.000000000627150861,MER[0.713700000000000],POLIS[0.092820000000000],SOL[0.000342950000000],USD[0.0514679572760936],USDT[0.1959543325179791] |
| 01188428 | USD[25.00000000000000000] |
| 01188429 | BNB[0.000050800000000],USD[0.0001303440323464] |
| 01188432 | FTT[9.90000000000000000],USD[0.1167280220000000] |
| 01188435 | TRX[0.00010000000000] |
| 01188440 | BTC[0.00000003052000],COPE[0.00000000420000001,FTT[0.00000006368415],SOL[0.0000000157237101,USD[8.1908927196842120],USDT[0.000000019009450] |
| 01188448 | BTC[0.00000094222400],FTT[0.000000009665104],LUNA2[0.000000610786287301,LUNA2_LOCKED[0.00001425168004001,STEP[0.00861600000000001,USD[0.0000001063352211,USDT[2235.5923904123305640] |
| 01188450 | BNB[0.00000009501998701,ETH[0.00000000900000],EUR[0.00000028321538386],KIN[1.000000000000000],USD[0.000031347067823] |
| 01188451 | ETH[0.00000000900000],TRX[0.00001000000000],USDT[0.592800000000000] |
| 01188461 | TRX[0.00001000000000],USDT[2.38298776300000000] |
| 01188466 | ETHBULL[2.00000000000000000],USD[0.0041558791797400] |
| 01188469 | APT[0.373330719998501],BNB[-0.00000001174298201,BTC[0.00000004003520001,CHZ[0.00000006718650],MATIC[0.00000008812170],SOL[0.000000083246741,TOMO[0.000000038954866],TRX[0.00000000912885781,USD[0.000413920989260],USDT[0.000007069571931],WAVES[0.00000000487664101 |
| 01188475 | KIN[1.000000000000000] |
| 01188476 | TRX[0.00002800000000000],USD[0.00000000540784],USDT[0.0000000018082673] |
| 01188484 | BTC[0.00125791000000001,STEP[36.2745900000000000],USD[1.470396390000000] |
| 01188485 | BTC[0.00009573000000],USD[0.00001000000000] |
| 01188487 | SOL[5.00000000000000000],USD[43.981259049418897] |
| 01188488 | LTC[0.131245600000000],USD[2.3462874369240000] |
| 01188492 | APE[0.09943000000000000],BNB[0.0051099300000000],BTC[0.0000000000000000],LTC[0.0098328000000000],TRX[0.000020000000000],USD[0.0000006960330581,USDT[0.582109800769091] |
| 01188493 | BNBBULL[0.00000000770000001,BTC[-0.0010120799261493],BULL[0.000000006000000],ETH[0.0000000049500000],USD[0.0003682788479941,USDT[23.674599140963539] |
| 01188494 | USDT[0.000193763482121] |
| 01188497 | USD[0.2793677800000000] |
| 01188498 | ETH[0.00097965100000001,ETHW[0.0009796510000000],FTT[161.37227425000000000],SOL[0.01619092000000001,SRM[103.8189178400000000],SRM_LOCKED[1.65297408000000001,TRX[0.000000300000000],USDT[1.4030801676500000] |
| 01188499 | ASD[0.000000005984705],AVAX[0.0000000270502901,AXS[0.00000000668310],BAO[0.00000000590622361,BTC[0.025792718270752501,C98[0.000000046303906],CHR[0.00000004292000001,CHZ[0.0000000093290421,CLV[0.00000000334320001,CRO[0.000000016681858],DAWN[0.00000006800000001,DOGE[0.00000007740332501,DYD[X[0.0000000212946591,ETH[0.0000000978169294],FTM[0.0000007727956641,GALA[0.0000000808445352],HUM[0.00000000624945551,KIN[0.0000000000250952821,RLC[0.000000002974904],MANA[0.0000000297490001,MER[0.0000000853393301,PERP[0.00000000472879351,REN[0.0000000041397524],ROOK[0.0000000548065131,SAND[0.0000000448775569],SHIB[0.000000039715216],SLPI[0.0000000049948538],STEP[0.000000997853801,STORJ[0.00000003945106],SUSHI[0.00000007137933],TLM[0.0000000017589956],USD[0.00019810148977121 |
| 01188508 | COPE[22.95145000000000000],ETH[0.00160000000000001,ETHW[0.00160000000000001,FTT[4.3000000000000000],USD[16.760748653500000],USDT[2.82630238100000000] |
| 01188511 | KIN[2169103.200000000000000001,USD[0.6183000000000000] |
| 01188513 | SHIB[99980.000000000000000],SOL[0.8241102468940800],USD[0.3489025437596960] |
| 01188518 | TRX[0.00010000000000] |
| 01188519 | ANC[309.11305973000000001,BAO[1.00000000000000001,EUR[4.000000051606230],KIN[1.000000000000000],LUNA[1.192381190000000001,LUNA2_LOCKED[2.78222044300000001,LUNC[259643.296757260000000],SHIB[36855060.556481110000000],USD[0.00000045809847] |
| 01188521 | ETH[-0.00319766731969651,ETHW[-0.0031773032379592],RAY[0.00000082225661,USD[12.3437333523745078],USDT[5.72800000000000001 |
| 01188523 | BTC[0.000000061920700],BTC[0.00000005617789],TRX[0.000000044468585],USD[0.000389879742840],XRP[0.00000009549752] |
| 01188525 | ETH[0.00000010000000],USD[7.7179587639330315],USDT[0.000001355411759] |
| 01188526 | ATLAS[14110.00000000000000000],EUR[0.0000000581980951,MX[117.10000000000000000],TRX[0.00001000000000000],USD[2.3870926527873301,USD[0.0000008494204] |
| 01188529 | AKRO[1.00000000000000000],BTC[0.00001880000000],BTC[0.00011880000000001,EUR[0.0000067557527],KIN[1.00000000000000000],PUNDIX[0.00438450000000],STMX[2.9709838600000000],USD[0.0000002682600098] |
| 01188532 | ATLAS[1070.894049070000000001,AVAX[17.106137649354690001,DOT[103.604193130300017],FTM[2496.533369500000000],FTT[0.00000000859461641,GALA[16840.0000000000000001,LUNA2[0.0084950055230000],LUNA2_LOCKED[0.0198216795500000],LUNC[1849.805338000000000],MATIC[1528.72002086000000001,SAND[0.00000001200000001,USD[0.1230244928149292],USDT[0.00000000042016642] |
| 01188540 | DOGE[19.8449403600000000],USD[0.00000003903592] |
| 01188543 | BTC[0.00008180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01188544 | GBP[0.0000000054314110],USD[1.1291738195436952],USDT[1.9499232890466450] |
| 01188546 | TRX[0.00003900000000000],USD[-0.0032736226039200],USDT[0.0076318081566970] |
| 01188549 | EUR[0.00000000099985369],XRP[0.0057641300000000] |
| 01188553 | AKRO[1.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],IMX[0.00000001344014B],KIN[5.00000000000000000],LINK[33.397256340000000000],LTC[5.99761484000000000],MBS[134.09813840000000000],RNDR[65.51120465000000000],RSR[1.00000000000000000],SPA[6121.92695482000000000],STMX[0.73788976000000000],TRU[0.00000100000000000],UBXT[2.00000000000000000],USD[0.0000000127447308],USDT[7.76935995365550559],XRP[432.42335486000000000] |
| 01188554 | AKRO[2.00000000000000000],COMP[0.00040865000000000],DENT[1.00000000000000000],DOT[0.0026383583780666],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],POLIS[0.0446907312921352],SRM[0.0000000826311156],TOMO[1.0324392700000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[170.02566464834383668] |
| 01188557 | RAY[75.84971000000000000],USD[6.1366753700000000],USDT[0.0000000001869246] |
| 01188559 | USDT[0.0005917547942158] |
| 01188561 | ETH[0.00000005000000000],USDT[0.9753400000000000] |
| 01188567 | AVAX[0.00000000456826654],BNB[0.000000007182197],BTC[0.00000000000023600],ETH[0.00000001000000000],NFT (360593313542161745)[1],NFT (435616101869528888)[1],NFT (557576476985233556)[1],SOL[0.00000000536133B8],TRX[0.00000000735444427],USD[0.00000001297202333],USDT[0.0000000026728938] |
| 01188574 | AKRO[1.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0004028673664874] |
| 01188575 | AMPL[0.00000000007684406],SOL[0.00000000032567459] |
| 01188580 | KIN[909803.00000000000000000],TRX[0.00001000000000000],USD[1.5299328695000000] |
| 01188581 | SOL[0.0000000016222430] |
| 01188585 | APT[0.0000000004908875],AVAX[0.0000001920437560],BNB[-0.0000000010393287],ETH[0.0000000042072175],FTT[0.1122022711426956],LTC[0.0000000063025733],LUNA2_LOCKED[0.0000002143109781],LUNC[0.0020000000000000],MATIC[0.0000000394990200],SLRS[0.0000000921887331],SOL[0.0000000875870000],TRX[0.0015600095550971],USD[0.0000004069444671],USDT[0.00003195655829] |
| 01188596 | USD[0.1242490931025334] |
| 01188590 | USD[0.0000000097000000] |
| 01188594 | ADABULL[0.00000000002250000],FTT[0.0087194364707955],SNY[0.0000000097512000],USD[-0.0009789984413235],USDT[0.00000000068685595] |
| 01188595 | BTC[0.00000007500000000],ETH[0.0000000123052400],TRX[0.00000500000000000],USD[0.6753757759001204],USDT[0.2299951232653906] |
| 01188596 | TRX[0.00077700000000000],USD[-56.7501456454726135],USDT[82.3254872658437132] |
| 01188598 | USDT[0.0045279261387121] |
| 01188600 | BCH[0.00006048000000000],KIN[1.00000000000000000],USD[0.0000002080619020] |
| 01188603 | BTC[0.00000001516470],GBP[0.00001486428649B7],TRX[0.00000100000000000],USD[0.0155064202940678],USDT[0.0000000082071584] |
| 01188605 | FTT[0.00000000865516],GOG[0.00000000256152B6],USD[0.00000001503639B3],USDT[0.00000000870840061] |
| 01188609 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BF_POINT[300.00000000000000000],BNB[0.00000352769111105],BTC[0.0000052961092396],ETH[0.0000205508268180],ETHW[0.0002055508268180],EUR[0.0000075490200431],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SECO[0.0000913000000000],SHIB[25982.92308097144572714],UBXT[1.00000000000000000],USD[0.00001207014065591],USDT[0.0000000082478718] |
| 01188611 | ETCBULL[0.00006450000000000],LINKBEAR[95440.00000000000000000],USD[0.0075360160000000] |
| 01188618 | BTC[0.00000005590400000],ETHBULL[0.00000000700000000],FTT[0.00018411328860008],USD[65.72601904492808190000000000000],USDT[0.0000001309534540],XRP[0.0005000000000000] |
| 01188619 | USD[2.7237207780836558] |
| 01188620 | 1INCH[0.00000000644650000],APT[0.00000000091675000],AVAX[0.00000000036220961],BNB[0.000000076909292],FTT[0.00000000149212000],ETHBULL[0.00700000000000000],LINK[0.00000001000000000],LUNA2[0.0036138527660000],LUNA2_LOCKED[0.0084323231210000],LUNC[0.0097310000000000],MATIC[0.00000029100000],NFT (435244981410479948)[1],REEF[5.69400000000000000],SOL[0.0000000027702790],USD[0.00001006750345B4],USDC[0.94117047000000000],USDT[0.5115520000000000],XRP[0.0000000069968875] |
| 01188622 | AKRO[1.00000000000000000],ATLAS[109.80115084000000000],CRO[42.66299623000000000],GAL[47.96714473000000000],LINK[0.00000000000000000],TRX[1.00000000000000000] |
| 01188625 | AAVE[0.55768469199955000],BAO[1.00000000000000000],BTC[0.0023180911342900],DOGE[0.00000008025700],ETH[0.1138947616352900],ETHW[0.1134092913208200],KIN[1.00000000000000000],MATIC[98.9027106580323500],SOL[0.3847739000151340],TRX[0.1278906336300700],USD[0.7672596463493974],USDT[0.00008868652231203] |
| 01188632 | BTC[0.01063506162448B0],COPE[0.71006000000000000],LOOKS[0.99981000000000000],USD[0.4141328162298097],USDT[0.0000000098295790] |
| 01188638 | TRX[0.00004000000000000],USDT[0.00000000085490000] |
| 01188644 | SOL[0.0094050186000000],USDT[0.0000000004560802] |
| 01188646 | USD[3.6872955302000000] |
| 01188652 | TRX[0.00000000000000000] |
| 01188657 | BTC[0.00000008493699B9],EUR[0.00000000994342229],FTT[25.35098625603000000],LTC[0.0068622000000000],MOB[10.21614759000000000],USD[213.28847400098038840000000000000],USDT[3.1321473207705495] |
| 01188658 | COMP[0.0000000090000000],UNI[0.69953450000000000],USD[3.5573779363860767],USDT[0.0000000018855800] |
| 01188664 | DENT[36875.85300882997560 20] |
| 01188666 | BAO[1.00000000000000000],DFL[0.00000009600000],ETH[0.0003042407800000],ETHW[0.0003042407800000],FTM[0.0000000075926460],FTT[0.0000000005758794],GALA[0.00000007900000],IMX[0.00000009545985B],LOOKS[0.00000006944B100],MATIC[0.00000006136200],SOL[0.00000015660400],TRX[1.00000000000000000],USD[0.0000862199753],USDT[0.00000102365472] |
| 01188667 | USD[1.0468952881856679] |
| 01188669 | LUNA2[0.0000003679722964],LUNA2_LOCKED[0.0000000858486916],LUNC[0.008011600000000],USD[-44.9259650286262770],USDT[49.9213562839410621] |
| 01188670 | ETH[0.00000008862546],USD[0.0261322500000000] |
| 01188672 | ATLAS[2159.56800000000000000],USD[0.08106961595630 05] |
| 01188673 | BTC[0.00000003465701 5],DYDX[0.00000000500000000],ETH[0.0000000063523063],ETHBULL[0.00000000888000000],LUNA2[1.3931007239500000],LUNA2_LOCKED[3.2505683555400000],MRNA[0.0050000182457324],SOL[0.0000000048200000],SUSHI[0.00000000292089080],USD[3754.23389760363938130000000000000],USDT[0.00000009743099],USTC[4.83557977000000000],XRP[0.00000003000000],XRPBULL[0.00000000400000000] |
| 01188675 | TRX[0.00078200000000000],USD[1.94840673000000000],USDT[1.101228302500000] |
| 01188677 | BTC[0.00000003376000000],ETH[0.0000000069459856],FTT[0.0972431000000000],NFT (308608539323430731)[1],NFT (373713435832110183)[1],NFT (523568565141895904)[1],PAXG[0.0000004732630000],USD[0.00009926270955000],USDT[0.0000000210033274] |
| 01188678 | BTC[0.00000006040500000],FTT[0.5463865457882995],LOOKS[0.00000001000000000],USD[0.000000115191209],USDC[610.07585594000000000],USDT[3.44274901756521 25] |
| 01188694 | SHIB[395665.03624192000000000],TRX[1.00000000000000000],USD[0.0000009340262200] |
| 01188698 | ATLAS[2699.84706617418945000],COPE[133.90910960000000000],OXY[196.77589500000000000],STEP[299.20089900000000000],TULIP[8.96854752000000000],USD[0.1276480950000000] |
| 01188699 | BNB[0.00000008832000000],DOGE[964.83906413000000000],USD[0.0321000071166629] |
| 01188701 | DOGE[11.09413032000000000],ETH[0.0000993350000000],ETHW[0.0000993350000000],USD[8.4801241082963048] |
| 01188703 | HMT[0.717333300000000000],USD[0.0000000055253954] |
| 01188704 | ATOMBULL[85.30382800000000000],BALBULL[14.58978000000000000],DOGEBULL[0.0118016392000000],EOSBULL[2455.17200000000000000],KNCBULL[8.90921700000000000],LTCBULL[54.19326200000000000],MATICBULL[2.99790000000000000],SXPBULL[468.15630400000000000],TOMOBULL[20479.70400000000000000],TRXBULL[36.4817640 0000000000],USD[0.00000596677851758266909],USDT[0.81163880334168280000000000000],XRPBULL[135.2274061086000000],XTZBULL[31.5316896000000000] |
| 01188719 | 1INCH[2.10000000000000000],AKRO[6.00000000000000000],SOS[20000.00000000000000000],USD[0.0190385974524430],USDT[0.00000002470084] |
| 01188722 | USD[30.00000000000000000] |
| 01188730 | 1INCH[0.07200000000000000],AAVE[0.00044600000000000],ALICE[0.03437200000000000],AVAX[0.09575000000000000],BAND[0.06617200000000000],BTC[0.00005400427871 9],COMP[0.00003609000000000],CRV[0.31038000000000000],DOT[0.07058863000000000],ETH[0.00075739000000000],ETHW[1.96775739000000000],FTT[25.52899000000000000],GLINK[0.02330400000000000],LTC[0.00386580000000000],MATIC[0.41550000000000000],SNX[0.01575300000000000],SOL[0.00987130000000000],SRM[43.80499189000000000],SRM_LOCKED[1331.89753811000000000],SUSHI[0.38438250000000000],SXP[0.00528400000000000],TRX[0.00007800000000000],USD[0.6653206726935558],USDT[0.00000012430126B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01188731 | ALCX[0.000000009574495],AVAX[0.000000100000000],COMP[30.207695248369568 0],COPE[0.000000025663681],DFL[0.00000009404000 0],DOGE[0.000000086303592],FTT[0.00000008460467 9],HNT[0.089940000000000],NEAR[328.759860000000000],SOL[0.000000089336400],TRX[0.000016000000000],USD[0.318993725365882 4],USDT[0.000000016763583 9] |
| 01188739 | BTC[0.000000054965036],EUR[0.173458013681055 0],FTT[150.077859279536894 9],PAXG[0.000000095000000],SRM_LOCKED[2.089700360000000 0],USD[20.359008667828660 1],USDT[0.000000057203856] |
| 01188741 | STEP[5290.252792660000000],TRX[0.000002000000000],USD[0.033830197050000 0] |
| 01188742 | TRX[0.000001000000000],USDT[0.004000000000000] |
| 01188751 | DOGEBULL[0.000489674150000 0],USD[0.075005031023820 4],ZECBULL[0.032278520500000 0] |
| 01188754 | USD[0.0000030000000 00],USDT[0.000015964720781 0] |
| 01188775 | CHZ[9.92300000000000 0],TRX[0.000010000000000],USD[-0.060386556042782],USDT[0.565159480549264 0] |
| 01188776 | USD[30.000000000000000] |
| 01188782 | BAO[3.000000000000000],CAD[0.006648881540257],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000042051710],XRP[74.709329360000000 0] |
| 01188784 | AAVE[0.009124000000000 0],ALCX[0.001185800000000 0],AVAX[0.001695586922346 1],BNB[0.009278500000000 0],BTC[0.000078500000000 0],CRV[0.828400000000000 0],FTM[0.961550000000000 0],REN[0.659200000000000 0],RNDR[0.034885000000000 0],SPELL[99.200000000000000],SUSHI[0.445300000000000 0],USD[44.859933971228347 9],USDT[0.040957840529204721],YFI[0.000653830000000 0] |
| 01188785 | COPE[0.856089894285750 0],SOL[0.309778820000000 0],TRX[0.000002000000000],USDT[0.000000068093376] |
| 01188788 | BAO[2.000000000000000],USD[0.000000095906624] |
| 01188794 | ATLAS[0.000000004000000],AUDIO[163.199132330000000 0],AXS[0.000000008579894 0],DAI[0.000000009880295],ETH[1.229575771510902 6],MATIC[0.000000034474263],SOL[44.891333300000000 0],USD[357.716619652196183],USDT[0.000000095206552] |
| 01188795 | ATOM[0.000000120252 00],BNB[0.000000078864800],BTC[0.000000035206100],BULL[0.000000020000000],CEL[0.000000018992 31],DOT[0.000000068384400],ETH[0.000000008730292],ETHW[0.000000008730292],EUR[0.0000000996691687],FTM[0.000000034713400],FTT[0.000000992582699],LINK[0.000000022665300],LUNA2[0.000000012030000],LUNA2_LOCKED[0.144884117900000 0],LUNC[0.000000041601700],PAXG[0.0000000008905800],RAY[0.000000078905800],SPY[0.000000096358300],STETH[0.000000007324689],USD[0.817569152120382 8],USDT[0.000000004423100 0] |
| 01188797 | DENT[1.000000000000000],DOGE[1093.572856720000000 0],SHIB[893.655049150000000 0],USD[0.000000003343152] |
| 01188801 | ETHW[0.427253035000000 0],GT[15.996960000000000 0],HT[5.998860000000000 0],LEO[29.980500000000000 0],OKB[5.998800000000000 0],USD[7.224967000000000 0] |
| 01188804 | BNB[1.297682710000000 0],USD[0.021887850000000 0],USDT[0.000002760634310 8] |
| 01188807 | FIDA[17.964740000000000],FTM[201.000000000000000],FTT[5.598497100000000 0],RAY[45.680755290000000 0],SOL[0.003905140000000 0],SRM[18.885160000000000 0],TRX[0.000002000000000],USD[461.585547402744345 4],USDT[1851.160847165112915 3] |
| 01188809 | AAVE[0.000000000136245 9],AUR[0.000000127654335],BEAR[2907184.514903320000000 0],BNB[0.000115520000000 0],BTC[0.000000088097 00],BULL[0.000000010000000],BUSD[0.108728970000000 0],DFL[0.000000010000000],ETH[0.000000050950025],ETHBAR[2241914690.000000000000000 0],EUR[0.000009703556078],FTM[0.000000014700000],FTT[0.000000028000000],LUNA2[0.000000005000000],LUNA2_LOCKED[0.371916105100000 0],RAY[0.000000077500000],SOL[-0.000000023233258],USD[0.000000164990614],USDT[0.17190572142782 75] |
| 01188812 | BNB[0.001395400000000 0],COPE[0.185653916000000 0],TRX[0.000004000000000],USD[2.855269174000000 0],USDT[0.282854112000000 0] |
| 01188816 | BTC[0.000338285402640 0],FTT[0.099585410000000 0],USD[26.954657366358974],USDT[62.013291230517916] |
| 01188817 | BTC[0.000002772873 00],USD[0.000000198824795],USDT[730.570474208037505 5] |
| 01188818 | AXS[0.000000061307308],BTC[0.000007525680528],CUSDT[36.765780040000000 0],DOGE[4.677799183375000 0],ETH[0.000561012000000 0],ETHW[0.000561012000000 0],HXRO[2.068999170000000 0],KIN[1950.495885320000000 0],MATIC[1.081429090000000 0] |
| 01188820 | USD[0.000000000879655 0],USDT[0.017400015301336 0],USDT[0.000000085409061] |
| 01188828 | TRX[0.000001000000000],USD[0.017400015301336 0],USDT[0.000000085409061] |
| 01188831 | DENT[1.000041520000000 0],GBP[0.607349621845876 8],SOL[1.054728180000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000076364148] |
| 01188837 | ALEPH[-0.000000010000000],BTC[0.000000009000000],FTT[0.000075909525393 9],LINK[0.043250900000000 0],USD[0.0000039307399 11],USDT[0.000000020000000] |
| 01188838 | FTT[8.498000000000000],USD[0.000050000000000],USD[305.890268425981920 0] |
| 01188847 | FTT[0.139439560000000 0],TRX[0.000005000000000],USD[0.000003304959468],USDT[0.0000000280000 00] |
| 01188849 | BAO[3.000000000000000],KIN[6.000000000000000],MANA[0.000203410000000 0],SHIB[9.781991000000000 0],USD[0.0022294264589934] |
| 01188850 | BTC[0.000004530000000 0] |
| 01188854 | BNB[0.0002005800000 00],MATIC[4.500000000000000],SRM[0.014428670000000 0],SRM_LOCKED[0.010879690000000 0],USD[0.341900420396 0000] |
| 01188855 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[21507.595319330000000 0],DOT[1141.236469450000000 0],GALA[184333.821032470000000 0],KIN[1.000000000000000],LINK[93.708029240000000 0],LOOKS[4370.321695640000000 0],TRX[1.007770000000000],USD[0.000000112055744],USDT[0.000000075911776] |
| 01188856 | ETH[0.000000050000000],LUNA2[0.022268513350000 0],LUNA2_LOCKED[0.051959864480000 0],LUNC[0.003464000000000 0],USD[0.147579765242926],USDT[1.639914707500000],USTC[3.000000000000000] |
| 01188859 | AVAX[0.090000000000000],EUR[0.000000144069031],USD[-0.000000034929931] |
| 01188861 | ETH[0.000000099990218],USD[105.608125922301814] |
| 01188862 | BNB[0.000515940000000 0],USD[0.001889523420401] |
| 01188865 | STEP[45.977582430000000 0],USD[0.000000146000494] |
| 01188866 | USD[0.000000048608504],USDT[0.000000070313800] |
| 01188867 | BNB[0.000000079261684],BTC[0.000000036581757],BULL[0.000000003000000],DOGE[0.000000045108263],ETH[0.000000007474963],FTT[0.001045847015664 86],LTC[0.000000092010711],USD[2.719254837640906 4],USDT[0.000034605476559],XRP[0.056697100000000 0] |
| 01188868 | 1INCH[0.081131238739897 4],ABNB[0.074867815710327],DOGE[0.906551623930390 0],ETH[0.000702317323000 0],ETHW[1.378702317323000 0],FTM[1465.310352500000000 0],FTT[3.000000000000000],KSHIB[20.000000000000000],MATIC[0.618145037502500],SHIB[122100000.000000000000000 0],SOL[100.440235725137891 9],SPY[0.12986136894106461],TRYB[305.625984211129389 6],UNI[101.691854637792150 0],USDL[-0.798708980255063 2],USDT[27971.943612904219123 4],USD[0.0655628856129731] |
| 01188870 | LTC[0.011116450000000 0],USD[0.085039920000000 0] |
| 01188877 | AKRO[38.9922000000000 00],USDT[0.023954000000000 0] |
| 01188883 | ETH[0.001007014175720 4],ETHW[0.001007014175720 4],KIN[0.000000016546116],USD[0.000069328903399],USDT[0.000000005659397 1] |
| 01188886 | USD[2.031241694350000 0],USDT[0.011630000000000 0] |
| 01188887 | USD[5.000000000000000] |
| 01188888 | COPE[33.993200000000000 0],USD[2.347839000000000 0] |
| 01188891 | USD[0.026908489577142 7],USDT[0.000000015800666] |
| 01188893 | ETH[0.000993350000000 0],ETHW[0.000993350000000 0] |
| 01188896 | USD[0.000001502517 92] |
| 01188898 | CAD[0.000000053811000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000000000672] |
| 01188902 | USD[0.000000137035560] |
| 01188904 | BNBBULL[0.002068551000000 0],USD[0.233906300000000 0] |
| 01188907 | BTC[0.000000091789760],DOGE[0.577959520000000 0],ETH[0.000696000000000],LRC[0.238372560000000 0],SOL[0.000000059140000],USD[5710.807919621431 1916] |
| 01188910 | BNB[0.000000086234300],USDT[0.000000016591764] |
| 01188911 | USD[0.004589477068160] |
| 01188919 | GMT[0.998920000000000],LTC[0.003435690000000],RUNE[0.099892000000000],SHIB[99910.000000000000000 0],SOL[0.009956800000000 0],USD[0.017823828200000],USDT[0.014615212275000 0],XRP[0.285743000000000 0] |
| 01188925 | BNB[0.000193300000000 0],DOGE[0.900000000000000],ETHW[0.002803977677200],LUNA2[0.000011021707440],LUNA2_LOCKED[0.0000025717317360],LUNC[0.240000000000000],TRX[0.000001001550 0000],USD[0.030787574191021],USDT[0.000000088766356] |
| 01188926 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01188927 | BNB[0.010630315513620],BTC[0.0000982888531700],ETH[0.0010142356726000],ETHW[0.0100879557175000],TRX[0.000030000000000],USD[19.7156453793403279],USDT[-0.0373990972687289] |
| 01188935 | USD[0.000000072000000] |
| 01188940 | SHIB[35176592.000000000000000],SOL[152.569859500000000000],USD[2.1956870000000000] |
| 01188943 | MNGO[169.967700000000000],USD[-4.515888698464475800],USDT[9.820000006791087] |
| 01188949 | AKRO[1.000000000000000],BCH[0.049465440000000],DOGE[166.0499770000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010004733758452] |
| 01188950 | ARS[0.000000077378790],BULL[0.031000000000000],TRX[0.0001560000000000],USD[-36.792406470509749],USDT[59.556305044359325] |
| 01188965 | MATICBULL[15017.643860000000000],TOMOBULL[7141.520710186464000],TRX[0.0000900000000000],USD[0.012204200491844],USDT[0.000000006781197] |
| 01188971 | OXY[0.100000010049400],USD[0.000000030723973 6],USDT[0.0000000046862 38] |
| 01188976 | DOGEHEDGE[0.090139000000000],EOSBEAR[1637.036114390000000],FIDA[2.999430000000000000],USD[8.946358367215264 0],USDT[1.537669050000000] |
| 01188977 | USD[8.484663400000000 00] |
| 01188978 | USD[0.000000072261832],USDT[0.000000075934136] |
| 01188980 | ALEPH[0.583994830223110 0],POLIS[17.092214573260000],SOL[2.010811300000000],TRX[0.0000100000000000],USD[0.000004484976710],USDT[0.000000078983331] |
| 01188982 | AUD[121.866056595529488 7],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.012328210000000],ETH[0.0000017239280426],ETHW[0.000001723928 0428],PERP[0.000033905589469 5],TRX[1.000000000000000],USD[0.001095993783 6350] |
| 01188990 | SOL[4.200420000000000],USD[3.2055000000000000] |
| 01188991 | TRX[0.0000010000000 0],USD[0.000000014970860] |
| 01188994 | TRX[0.0000060000000 000],USD[0.000000092771000],USDT[0.0000000250164583] |
| 01188996 | ETH[0.0000000000000000],USD[0.0000002680851917066] |
| 01188998 | ALGO[0.821694968000000],BTC[0.1051140682311250],COPE[1832.932360000000000],DOT[0.084705000000000],ETH[0.000332150000000],EUR[3683.917417984500000 0],FTT[0.245416301003859],HNT[142.1547610000000000],LINK[0.000000079447600],LOOKS[998.000000000000000],LTC[0.0000000500000 0],SAND[0.00000001 2602431],SOL[0.006648000000000],SRM[0.000000044036052],TRX[157.969980000000000],USD[18.2572228395405770],USDT[4999.97359093720000 0] |
| 01188999 | ETH[9.497600439602750 0],GBP[9.000000000000000],LUNA2[1.982720852000000],LUNA2_LOCKED[4.626348656000000],TRX[0.00001700000000000],USD[0.000000535868622 2],USDC[22548.484577140000000],USDT[-5.1211908503721745] |
| 01189000 | ETH[0.000000000945190],TRX[0.000001000000000],USD[0.979492225782670 3],USDT[0.005197319779855 1] |
| 01189002 | FTT[5.754655717897879 3],KIN[0.0000000070000 00],LUA[0.000000004000000],ROOK[0.000000004000000],STEP[0.000000007500000],USD[0.473594842674201 7],USDT[0.000000013060720],XRP[0.000000009361556] |
| 01189004 | ALCX[0.040974170000000],LTC[0.000000000000000],USD[0.9929155470000000] |
| 01189005 | HNT[0.090000000000000],NFT (509112328404308908)[1],SOL[0.004955720000000],USD[0.000000047492962],USDT[0.000000009336869] |
| 01189016 | ETH[0.000000100000000],USD[0.000002048021050 67],USDT[0.000000057151904] |
| 01189017 | EUR[0.400000000000000],EURT[205.251652380000000],SOL[0.020068252714400 0],USDT[453.937362000000000] |
| 01189020 | USD[0.0000000380000000] |
| 01189022 | BICO[0.052035670000000],TRX[0.000001000000000] |
| 01189024 | COPE[0.0000001000000000] |
| 01189027 | BNB[0.389922000000000000],BTC[0.000000449234550 0],ETH[0.7151718000000000],ETHW[0.7151718000000000],SOL[0.008312000000000],SXP[0.021013680000000],TRX[0.0000010000000000],USD[-447.418189365328257400000000 0],USDT[11.049957155567557 0] |
| 01189028 | USD[0.000001433282680] |
| 01189030 | BTC[0.000000009350000],FTT[25.0025000000000000],NFT (306204073405835770)[1],USD[1.441860000000000000],USDT[6.390139068661743 6] |
| 01189034 | BTC[0.0000000345666 41],COPE[0.000000051600000],TRX[0.0000010000000000],USD[0.0000000071759994] |
| 01189037 | DOGE[19.5060679100000000],SHIB[2368.064952630000000],USD[0.00000018679913 0],XRP[0.625341610000000] |
| 01189042 | AUD[0.000000045567705],BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.010000002537685 1] |
| 01189056 | USD[1.995081869000000],USDT[17.8442305781760681] |
| 01189058 | ETH[0.0000000057492796],IMX[0.095980000000000000],NFT (339098659230676887)[1],SOL[0.010000006350000],TRX[0.000000036497108],TRXBULL[0.000000080318060],USD[0.0000001658 73 46],USDT[0.000000097176113] |
| 01189059 | BNB[1.859639160000000],EUR[0.000000056024054],FTT[27.9388905500000000],SOL[34.425050400000000],USD[0.816480200000000],XRP[936.818222000000000] |
| 01189062 | FTT[0.299800500000000],TRX[0.0000010000000000],USD[0.00000004495 1205],USDT[0.0000019286108505] |
| 01189065 | AKRO[1.000000000000000],ATLAS[262.643016540000000],BAO[6.000000000000000],DENT[1.000000000000000],DFL[118.248331270000000],DFL[118.248331270000000],KIN[11.000000000000000],MNGO[0.000612250000000],OXY[0.000110900000000],RSR[1.000000000000000],SNY[0.000467300000000],TRX[1.000000000000000],USD[0.069713933000000000000],USD[0.000000325386840000000] |
| 01189066 | BUSD[4000.0000000000000000],DOGEBEAR2021[15.784773200000000],LTC[0.0302910900000000],USD[1840.174502279444 1300],XRP[0.2314395392678400] |
| 01189068 | APT[0.874553909429050],ETH[0.000000080121005],ETHW[0.0010200480121005],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.5311140271250000],USDT[0.851978284174 9544] |
| 01189070 | USD[25.000000000000000] |
| 01189072 | AKRO[3250.047560000000000],BCHBEAR[114.882500000000000],BNBBULL[0.000008180000000],BTC[0.0000098989120316],DMG[0.021782500000000],DOGEBEAR2021[0.011979400000000],DOGEBULL[0.000043933600000],EOSBEAR[961.935000000000000],ETH[0.002075855000000],ETHBEAR[1271 4.000000000000000],ETHW[0.002075855000000],FTT[0.000000645236341],MATICBEAR2021[0.173532750000000],STMX[0.829650000000000],TOMOBEAR2021[0.006029950000000],TRYB[0.000000003000000],USD[-0.289549879949400 0],USDT[0.0085233330000000] |
| 01189073 | ETH[0.000000000485674],FTM[0.000000006391900],SOL[0.000000023333800],TOMO[0.000000089335200],TRX[0.000000029578234] |
| 01189074 | USD[0.000000158899660],USDT[0.000000096799780] |
| 01189078 | BTC[0.001000005854381 1],DOGE[157.3850477289310025] |
| 01189080 | FTT[0.000000015783500],TRX[0.0000030000000000],USD[0.000000108959293],USDT[0.000000093972997] |
| 01189081 | USD[0.000000527283490 7] |
| 01189082 | BF_POINT[100.000000000000000] |
| 01189088 | CREAM[3.646091116018 5736] |
| 01189092 | XRP[5.351065000000000] |
| 01189094 | FTT[0.714107690000000],SOL[7.115016000000000],USD[0.0000004078079049] |
| 01189097 | BAO[1.000000000000000],BTC[0.0056106100000000],ETH[0.140154410000000],ETHW[0.139169740000000],EUR[0.000018486926 2408],SHIB[2534909.578894310000000],XRP[129.244248800000000] |
| 01189103 | ETHBEAR[99980.000000000000000],KIN[169944.000000000000000],TRX[5.0000010000000000],USD[0.000000073034844] |
| 01189104 | BNB[0.000000000685776 6],BTC[0.000000089760000],ETH[0.000000010000000],FTT[54.4396364425281608],HXRO[0.000000010154315 1],MATIC[0.000000043804175],PSY[9493.000000000000000],SLRS[0.000000070880133],SNX[0.000000001679657 0],SOL[0.000000003907000],SRM[0.000000071320000],USD[19.3646380541533871],USDT[0.000000021107248 6],YFI[0.000000003000000] |
| 01189106 | FTT[0.000000088590956],USD[0.005344513 2] |
| 01189111 | AKRO[0.000000021967190 8],BAT[0.000000021897 296],BTC[0.000479180000000],CHZ[0.000000079022652],CREAM[0.000000005433882],CRO[0.000000046220968],DENT[0.000000018250000],FTM[0.000000081108751],HNT[0.000000078519424],KIN[0.0000001533 6205],LTC[0.000000070138220],MANA[0.0000000234342 20],RA Y[0.000000033521890],SHIB[0.000000074462910],USD[0.001516188752417],ZRX[0.000000001000000] |
| 01189117 | APE[0.096610600000000],ETH[1.094515832665000],ETHW[3.594800832665000],LUNA[24.242885860000000],LUNA2_LOCKED[90009670000000],LUNC[923900.1000000000000],SAND[0.9587700000000000],SOL[0.008592100000000],USD[0.598562224052791 8],USDT[9811.0151754012500000],XRP[2511.5227200000000000] |
| 01189120 | AURY[0.0000001000000000],EUR[0.000000040298800],FTT[0.000000050848750],SOL[0.000000033491046],USD[0.000006636185229],USDT[0.260067787981 2387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01189121 | ATLAS[0.0000000021582016],ATOM[0.00000000774000000],AVAX[0.00000000044000000],BTC[0.0128930541088320],ETH[0.0314222376000000],ETHW[0.0314222326000000],EUR[100.3769147963093085],LUNA2[0.0709903368600000],LUNA2_LOCKED[0.1656441193000000],SAND[8.8255221831596760],USDT[0.0003233916548878],USTC[10.0149025300000000] |
| 01189123 | BTC[0.0000000062162125],ETHW[0.8000000000000000],FTT[0.0248443955140740],USD[0.9188150639237500],USDT[0.0000000039188000] |
| 01189125 | USDT[0.0000000017007210] |
| 01189130 | SNX[2.5592737930753000] |
| 01189134 | DOGE[0.0000000074540000],EUR[0.0060386770230513],SHIB[0.0000000456364640],USD[0.0000000146839990],USDT[0.0000000094078985] |
| 01189144 | USD[-2.1089156726600000],USDT[3.6800000000000000] |
| 01189145 | ATLAS[1.2070470000000000],BTC[0.0160752251606011],ETH[0.0000000000998735],ETHBULL[0.0000000006500000],EUR[0.7189574102833036],FTM[0.0000000078393350],FTT[5.4225343467976327],LUNC[0.0000000080000000],MANA[0.9775800000000000],SAND[0.9823300000000000],SUSHI[0.0000000065168063],USD[187.37259636659603181,USDT[0.0000000628991801] |
| 01189150 | TRX[0.0000010000000000],USD[0.0000001455790080],USDT[0.0000000701510090] |
| 01189152 | ATOM[23.7000000000000000],BUSD[812.2548286300000000],FTT[0.0768519300000000],GST[164.2000000000000000],LUNA[26.8454038440000000],LUNA2_LOCKED[15.9726089700000000],NFT[368323968557008072][1],NFT[548636064773289931][1],SUSHI[0.5000000000000000],TRX[0.0003000000000000],USD[0.0000000329611680],USTC[969.0000000000000000] |
| 01189161 | BTC[20.8873625200000000],USDC[300.0000000000000000],USDT[0.0000000452928] |
| 01189164 | ETH[0.0001639011021648],EUR[0.0014665843429352],FTT[3.4777957100000000],MANA[1.0000000000000000],OMG[7.5314174346383160],SOL[0.1372930600000000],USD[1.1278195989397946],USDT[0.0000000020391704] |
| 01189177 | FTT[0.0317885857671103],MPLX[25.0000000000000000],USD[373.5715095107975768],USDT[0.0000000095231262] |
| 01189181 | USD[0.0000000883766810],USDT[0.0000000039020232] |
| 01189186 | USDT[0.0000001000000000],USD[0.0000001226631869] |
| 01189187 | BRZ[0.0012009105917091],BTC[0.0000000215000000],CAD[0.9993350000000000],ETH[0.0049990550000000],ETHW[0.0049990500000000],FTT[0.1002025174777504],LINK[0.8989360000000000],SHIB[100010.0000000000000000],SOL[0.0995345000000000],TRX[0.0000020000000000],USD[0.0000001417466090],USDT[0.0072450150958886] |
| 01189190 | AKRO[1.0000000000000000],AMZN[0.0998930000000000],BAO[21.0000000000000000],DENT[4.0000000000000000],ETH[0.0807575537879161],ETHW[0.0790864153787916],GBP[0.0017010173364302],KIN[26.0000000000000000],RSR[1.0000000000000000],TRX[5.0000000000000000],USD[0.0315148390902323],XRP[0.0260564100000000],YFI[0.0000000019054049] |
| 01189192 | AKRO[1.0000000000000000],EUR[0.0000280203810030],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0069466122785144],USDT[0.0000000106711450] |
| 01189196 | BTC[0.0025693400000000],CLV[24.4951000000000000],SOL[0.0098760000000000],USD[398.6075635400000000] |
| 01189211 | USDT[0.0000000007526781] |
| 01189212 | AMPL[0.0000000023929588],BAND[0.0717480000000000],ETH[0.0000360080000000],ETHBULL[0.0082000020000000],FTT[0.0550298054835460],LUNA2[0.0000961464874300],LUNA2_LOCKED[0.0002243418040000],MATIC[0.0000000089499187],RSR[0.0000000014920964],SOL[0.0000000092735211],TRX[0.1000140000000000],USD[49280.6768236938626181,USDT[0.0004281304309462] |
| 01189213 | DOGEBULL[0.0002156000000000],ETH[-0.0038547782901097],ETHW[-0.0038302325624178],MATIC[9.6432110931171267],RUNE[0.0923600000000000],TRX[0.0000000073202037],USD[0.0010678919323064],USDT[0.0000000144872200] |
| 01189218 | AMPL[-0.1088917105929934],BEAR[58.6800000000000000],DOGE[15.9968000000000000],EOSBULL[192.9614000000000000],EXCHBEAR[569.8860000000000000],LINA[29.9940000000000000],LINKBEAR[2999400.0000000000000000],MATICBEAR[2021[0.0550440200000000],SHIB[1300040.0000000000000000],SXPBULL[299.9260040000000000],TRX[0.0000000000000000],USDD[0.0000000009294963],USDT[21.7069190179981832],XRPBULL[156.8886200000000000],XTZBULL[22.9984000000000000] |
| 01189221 | ETH[0.0006826083300000],ETHW[0.0006826083300000],EUR[0.0000000441403512],FTT[0.0205511860452600],HNT[0.0000000004472801],INK[0.0979860000000000],NFT[318357183345360352][1],NFT[341190400470590255][1],NFT[387089647466656392][1],NFT[502078556336203661[1],OMG[0.0000000003131552],RUNE[0.0969220000000000],SOL[0.0099932300000000],USD[-0.8442421419105629],USDT[0.0000000054809182] |
| 01189222 | USDT[0.0000000076891200] |
| 01189225 | USDT[0.8714874032364158] |
| 01189226 | TRX[0.0000001000000000],USDT[0.0000000009589050] |
| 01189228 | ALGO[67.1050182900000000],ATOM[54.1443187800000000],BNB[0.7340551000000000],BTC[0.1319738953978875],CHZ[1103.0266743200000000],ENJ[237.3077939000000000],ETH[3.0751375840000000],EUR[0.0000000933896],FTM[201.6781006800000000],FTT[47.3774620921725491],GRT[279.7732314300000000],LINK[14.2192917100000000],LRC[15786550000000000],PSG[0.0000000074341965],RAY[56.4310883800000000],SOL[0.0093614084155400],SRM[3.0420452800000000],SRM_LOCKED[0.0738089900000000],SUSHI[28.1871071600000000],USD[156.8882869850960293000000000],USDT[0.0000000012432285] |
| 01189230 | ETH[0.0033577400000000],ETHW[0.0033577400000000],USD[-2.7295077949686740],USDT[4.7800000034913490] |
| 01189232 | DOGE[0.0000001000000000],EUR[0.0152677290559359],MATIC[0.1371484985794468],USD[0.0000000245085760] |
| 01189236 | DOGE[0.0000000051227910],LTC[0.0000000016110640],SHIB[1416894.6689544264949734],TRX[0.0000010000000000],USD[0.0000000024606207] |
| 01189237 | FTT[169.9645900000000000],SOL[0.0000001000000000],SRM[301.8735499300000000],SRM_LOCKED[1.3580609000000000],USD[1163.6117780070075000],USDT[0.0000000052452368] |
| 01189242 | TONCOIN[0.0100000000000000] |
| 01189243 | ALGO[0.9963900000000000],GODS[155.6000000000000000],LUNA2[0.0129101538000000],LUNA2_LOCKED[0.0301236922100000],LUNC[1996.0000000000000000],MATIC[899.8290000000000000],SRM[0.9990500000000000],TRX[0.0007820000000000],USD[25.8601223854145193],USDT[7.4387564272507401],USTC[0.5299483294376001],XRP[9.8812500000000000] |
| 01189248 | ETH[0.0120300000000000],ETHW[0.0120300900000000],EUR[0.0000347187724693],RUNE[2.6436385000000000],SOL[0.5413763200000000] |
| 01189256 | AVAX[26.9972355000000000],BNB[0.0000000420000000],BTC[0.0000000044900000],ENJ[56.9791741000000000],ETH[1.5208243720000000],ETHW[1.3148243621000000],FTT[39.7959347600000000],LINK[11.0000000000000000],LTC[0.0000000100000000],MANA[100.0000000000000000],MATIC[559.8967920000000000],RSR[12688.7965210000000000],SAND[85.9845188000000000],SOL[15.3585421940000000],SXPI[31.2830259700000000],USD[559.3237176761239722000000000] |
| 01189260 | USD[0.0000798971611126],USDT[0.4600000000000000] |
| 01189262 | EUR[0.0054500000000000],TRX[0.1916010000000000],USD[0.6189735785050000],USDT[0.0001152768500000] |
| 01189263 | USD[0.0182807670575000],USDT[0.0007010000000000] |
| 01189264 | ETH[0.1408803700000000],ETHW[0.1408803700000000],USD[0.0000271429641500] |
| 01189265 | ETH[0.0000000000408400],MANA[0.8500900000000000],NFT[325477549783509339][1],NFT[528972363402488321][1],NFT[532680409565502850][1],SOL[0.0000000021421888],USD[0.0000001442531542] |
| 01189267 | BTC[0.0214572624835000],BUSD[613.3160757600000000],EUR[0.8364182639223310],FTT[2.8104625353398351],PAXG[0.1067750527600000],USD[0.0000000495186640],USDT[0.0000001048027] |
| 01189268 | BTC[0.0000000350000000],COMP[0.0000000095000000],ETH[0.0000000800000000],FTT[36.9389400000000000],LUNA2[0.0068301061770000],LUNA2_LOCKED[0.0159369144100000],LUNC[1487.2700000000000000],MER[42567.9680790000000000],NEAR[114.4000000000000000],ROOK[0.0000000060000000],STEP[1656.5000000000000000],TRX[0.0000430000000000],USD[2880.7454804954842271],USDT[19.1212988739932672] |
| 01189276 | USD[0.1400518949861358],USDT[372.0000000000169094] |
| 01189277 | AMPL[0.0000000035346611],CAD[0.0000000480922],DOGE[0.0000000230000000],KNC[0.0000000857600000],MATIC[0.0000000044556406],SHIB[0.3737363100000000],USD[0.0000598116823026] |
| 01189283 | ATLAS[750.0000000000000000],ETH[0.0000029012700000],ETHW[0.5556518512157800],EUR[0.0000569297128811],FTT[3.2216343810565200],LUNA2[0.0007888021691000],LUNA2_LOCKED[0.0018405383950000],LUNC[0.0028857607065600],SOL[1.1209384605042800],USD[0.0080180308416531],USDT[0.0000050323319478],USTC[311164000000000] |
| 01189284 | KIN[1.0000000000000000],USD[0.0100000000000448] |
| 01189286 | KIN[1.0000000000000000],USD[0.0000030026760] |
| 01189287 | EUR[0.0655947760350000],FIDA[1.0421923900000000],KIN[168994.4912017600000000],USD[0.0000000001360] |
| 01189295 | CEL[8.4850375000000000],COPE[0.9301750000000000],LTC[0.0000000004000000],USD[0.3057966519750000],USDT[0.0089386902500000] |
| 01189305 | BTC[0.0017241377350000],SUSHI[-3.4288212878369322],USD[2.9431856999779549] |
| 01189306 | USD[100.0000000000000000] |
| 01189308 | BTC[0.0207922900000000],USD[-56.6280223782500000],USDT[100.0000777594387231] |
| 01189309 | AMPL[-1.0803277814127111],FRONT[0.9926850000000000],HXRO[10.9780550000000000],KIN[9920.2000000000000000],OXY[0.9900250000000000],USD[0.0027204205704500],USDT[0.8543182799838904] |
| 01189312 | BNB[0.0000001936662922],FTT[0.0890790033567100],RAY[0.0000000046044000],SOL[0.0000000097464040],USD[1.6670948097958862] |
| 01189314 | KIN[1060000.0000000000000000],USD[128.1704114743750000] |
| 01189315 | USD[0.0000001709601881,USDT[0.0000000034760790] |
| 01189316 | LINK[0.0000000043853131],USD[0.1514300468050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01189317 | BNB[0.410000000000000000],BTC[0.0078000000000000000],COIN[0.340000000000000000],CRO[490.000000000000000000],ETH[0.073000000000000000],ETHW[0.073000000000000000],LINK[6.400000000000000000],USD[152.4954145070400000],USDT[0.000000012894610... 6],XRP[302.000000000000000000] |
| 01189321 | TRX[0.000002000000000000],USD[0.000000006447178... 9],USDT[0.000000029545664] |
| 01189322 | DENT[1.000000000000000000],GBP[0.000396557734718... 8],KIN[1.000000000000000000],USD[0.010184764515628... 2] |
| 01189325 | BTC[0.000000044927999],DOGE[0.000000009224239... 0],ETH[-0.000000005498183... 5],FTT[0.000000010000000],MAPS[0.70795000000000... 00],MOB[0.000000004574100],TRX[-0.000000022306063],USD[0.000261756156762... 5],XRP[0.0139044923126523] |
| 01189327 | USD[0.00002500379136... 0] |
| 01189333 | BTC[0.006107548151260... 0],ETH[0.101539675846290... 0],ETHW[0.101539675846290... 0],SOL[1.717560343577500],USD[2.878966792000000... 0] |
| 01189334 | AUDIO[0.000000068344352],BNB[0.000000028831363],BTC[0.000000065356376],COPE[0.000000063522252],FRONT[0.255860530000000... 00],GRT[0.000000083112274],KIN[10218.580471440484366... 9],LUNA2[3.433729877000000... 0],LUNA2_LOCKED[8.0120... 3637900000000],LUNC[0.910000000000000... 00],MATICBULL[0.000000005000000... 0],O...XY[0.000000008432000],RAY[0.000000000477862... 4],RUNE[0.000000027703702],SOL[0.004924413830087... 0],SRM[0.143505917465476],STEP[0.000000062575741],TRX[0.000034004963636... 2],USD[2527.9760021248846856... 6],USDT[0.000000009826259... 8] |
| 01189339 | USD[0.000000031971304],USDT[0.000000008202676] |
| 01189342 | USD[0.000004312897... 8] |
| 01189345 | USD[0.000000088823936] |
| 01189349 | DOGE[0.000000066716487],KIN[1446854.17041805273230... 40],NFT[349534896731701286][1],RSR[0.000000009817311... 7],SHIB[113638.8356517845650382],SOL[0.000000026416713],USD[0.000073396956150... 8],USDT[0.000000081469352] |
| 01189350 | EUR[0.000000707771835... 2],KIN[1.000000000000000... 00],SHIB[5360130.164589600000000... 0],SOL[5.841529990000000... 0],TRX[1.000000000000000... 0],UBXT[1.000000000000000... 0] |
| 01189355 | DOGE[0.000000066716487],KIN[1446854.17041805273230... 40],NFT[349534896731701286][1],RSR[0.000000009817311... 7],SHIB[113638.8356517845650382],SOL[0.000000026416713],USD[0.000073396956150... 8],USDT[0.000000081469352] |
| 01189357 | APE[61.230409110000000... 00],BTC[0.022712790000000000],COPE[5.995600000000000... 0],DOGE[3812.830611840000000... 00],ETH[0.401002480000000... 00],ETHW[0.401002480000000... 00],KIN[1.000000000000000... 0],LOOKS[799.989235510000000... 0],LTC[4.824234480000000... 0],LUNA2[2.076738558000000... 0],LUNA2_LOCKED[4.845722836000000... 0],LUNC[3...2214.1498800000000000],MATIC[8.000000000000000000],SOL[14.318478970000000... 0],USD[59.6785404322150121],USDT[131.4102870524210000],XRP[1505.777326100000000... 0] |
| 01189364 | DOGE[10.725714650000000... 00],LRC[6.121089787500000... 0],MATH[2.163751550000000... 0],TRX[34.250000000000000... 0] |
| 01189366 | USD[-0.021507249123132... 2],USDT[0.375228090000000... 0] |
| 01189376 | ETH[0.001000000000000... 00],ETHW[0.001000000000000... 00],EUR[0.000000004771869... 7],FTT[0.090244560000000... 00],TRX[0.000001000000000... 0],USD[0.036906841751472... 6],USDT[1307.6418836777147916] |
| 01189383 | USD[0.000000009218121... 2],USDT[173.167516492420491... 8] |
| 01189385 | ALPHA[0.000000002507000],DOGE[0.000000740000000],MATIC[5.787652646747250... 0],SHIB[126039.8285858300000000... 0],USD[0.000000006216340],USDT[5.8001137903903463] |
| 01189389 | EUR[0.000000045939296],GODS[0.011300000000000... 0],IMX[0.008936000000000... 0],LRC[0.972260000000000... 0],TRX[0.000028000000000... 0],USD[0.000000099489967],USDT[0.000000097760321] |
| 01189393 | KIN[3267711.000000000000000... 0],USD[0.233329786058995... 6] |
| 01189398 | DOGE[553.563087900083704... 9],DOGEBEAR2021[0.000832400000000... 0],DOGEBULL[0.000000003000000... 0],ETCBEAR[1930266.627615060000000... 0],USD[-14.3198874676774422000000000... 0] |
| 01189408 | SOL[0.000000004278600],TRX[0.000001000000000... 0],USD[0.0282570158925000] |
| 01189410 | TRX[0.000000001640920] |
| 01189411 | BULL[-0.000000001150000... 0],USD[0.086458497131131] |
| 01189413 | TRX[0.000011000000000... 0],USD[0.000000069542030],USDT[0.000000068010212] |
| 01189417 | TRX[0.000946000000000000],USDT[173.5497812600000000... 0] |
| 01189421 | DOGE[0.000000085411504] |
| 01189426 | USD[0.0000000130000000] |
| 01189432 | ATLAS[2410.000000000000000... 00],BTC[0.020395920000000000],ETH[0.145970800000000000],ETHW[0.145970800000000000],FTM[372.977000000000000000],MANA[730.872800000000000000],SAND[543.911600000000000000],SHIB[11491950.000000000000000... 0],SNX[7.154257980000000... 0],SOL[2.958369210000000000],USD[3.3004379927500000... 0] |
| 01189433 | MER[0.093600000000000... 00],TRX[0.000002000000000... 0],USD[0.006122773200000],USDT[0.601022000000000... 0] |
| 01189439 | RAY[0.000000058135510],SOL[0.000000006231365],USD[0.000000015770319... 1],XRP[0.000000006000000... 0] |
| 01189441 | MER[0.071200000000000... 00],TRX[0.000002000000000... 0],USD[0.000000008000000... 0],USDT[0.007342000000000... 0] |
| 01189443 | USDT[0.902000000000000000] |
| 01189450 | USD[3.556565900000000... 0] |
| 01189453 | ATLAS[0.000000038903048],BAT[0.000000039433948],CHZ[0.000000078317457],DODO[0.000000036136833],ETH[0.000000042650964],MATIC[0.000000038429974],POLIS[0.000000081580767],TRX[0.000260000000000... 0],USDT[22.2204499950174865] |
| 01189456 | MTA[204.854186224357668... 8],STEP[195.738760807617000... 0] |
| 01189460 | BAO[0.000000039670000],DENT[1.000000000000000... 00],KIN[2.000000000000000... 0],SHIB[0.000000030750000... 0],USDT[0.000000082399706] |
| 01189463 | EUR[0.004583477340106... 0],MATIC[0.000000029073798],USD[0.000000040088223] |
| 01189465 | FTT[0.119606611635000],TRX[0.000003000000000000... 0],USD[0.009876046659183... 0],USDT[0.000000156469506] |
| 01189466 | STEP[105.030108500000000... 00],TRX[0.000002000000000... 0],USD[0.947204581480000... 0],USDT[0.001162000000000... 0] |
| 01189470 | ETH[0.009823300000000... 00],ETHW[0.008823500000000000],FTT[0.460846112441238... 4],SOL[0.072777240000000... 0],TRX[0.000150000000000... 0],USDT[0.144343043738668... 5] |
| 01189471 | USD[25.000000000000000... 0] |
| 01189478 | ETH[0.000135890000000... 00],ETHW[0.0001358942686609],SHIB[0.000001000000000... 0],TRX[0.000170000000000... 0],USD[0.029411171738373... 4],USDT[0.000000059882007] |
| 01189482 | LUA[0.026260000000000... 0] |
| 01189484 | USDT[0.000000126801120] |
| 01189487 | ETH[0.008935800000000... 00],ETHW[0.008935800000000... 0],USD[-1.062381298590657... 5] |
| 01189489 | USD[0.000003479976378] |
| 01189490 | USD[0.000000175472490],USDT[0.000000061892800] |
| 01189491 | DOGE[0.565200000000000... 00],ETH[0.003958500000000... 00],ETHW[0.003958500000000... 0],USD[-0.004942234440000... 0] |
| 01189492 | TRX[0.000001000000000... 0],USD[0.000009610975836] |
| 01189494 | BTC[0.000000044229085],OXY[0.940600000000000... 0],USD[0.048679198049137... 3],USDT[0.000000040376184] |
| 01189495 | BTC[0.000000042313600],USD[0.009041497089560... 0] |
| 01189496 | AKRO[53.147190600000000... 00],BTC[0.000000052405118],DOGE[22.708732350903509... 0],GBP[0.000000061768423],RSR[28.589791660000000... 0],SHIB[100603.6217303800000000... 0],UBXT[2.000000000000000... 0],USD[0.000000061004948] |
| 01189498 | ETH[0.033100000000000... 00],ETHW[0.033100000000000000],KIN[2887977.000000000000000... 0],USD[0.223936715600000... 0] |
| 01189501 | USD[0.000019387127106] |
| 01189506 | USD[0.000000030000000... 0] |
| 01189507 | AKRO[1.000000000000000... 00],APE[6.112975832747787... 8],BAO[20176.207422150000000... 0],BCH[9.265378673329407... 2],BTC[0.000003400000000... 0],CRO[88.384129600000000... 0],DENT[2772.504205170000000... 0],EUR[0.070894248751076... 1],FIDA[1.000000000000000... 0],KIN[183705.7679099800000000... 0],MANA[48.364695160000000... 0],SHIB[5646395.5... 29847040000000000],TRX[33.000000000000000... 0],UBXT[2.000000000000000... 0],USD[0.000037709079968... 8],XRP[153.5381575500000000] |
| 01189511 | AUDIO[14047.000000000000000... 0],ETH[0.000000010000000... 0],FTT[0.000000072135765],NFT[433898732290867885][1],USD[0.000001667403851],USDT[10.4836123141086399] |
| 01189512 | BTC[0.000000035000000],USD[1052.4668241867595148],USDT[-569.1946576651100788],YFI[0.000995070000000... 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01189518 | TRX[0.000001000000000],USD[0.000000005875331308] |
| 01189524 | CAD[0.000000036313800001],CEL[0.000000059706586],CHZ[0.000000007957451],DENT[1.000000001747430688],DOGE[0.0000000022627687],FTT[0.000000007046115900],KIN[1.000000000000000],LINK[0.000000078600000],MANA[0.000623656255357],MATIC[0.000000069579975],RAY[0.000000009096302],SECO[0.000000009101294400.5HIB[0.0000000337840000],SOL[0.000000002938705],TRX[1.000000000000000],UNI[0.000000000056710],USD[0.000000087949470],USDT[0.000000005076865500000000],XRP[0.0000000040411520] |
| 01189526 | BTC[0.000000050000000],COPE[0.000000706148544],ETH[0.000000030462696],FTT[0.000000069630864],USD[0.000287850861044],USDT[0.000000005148195] |
| 01189533 | BTC[0.0000050000000000],COPE[21.941100000000000],ETH[0.003855500000000],ETHW[0.003855500000000],USD[5.030932915500000] |
| 01189544 | BTC[0.0004358000000],USD[0.628397709147962] |
| 01189553 | BNB[0.00000008540000],LTC[0.00000025770567] |
| 01189558 | USD[0.0000000001564021],USDT[0.000000000001252] |
| 01189559 | APE[10.816597340845836],AXS[0.000000052400000],BAO[2.00000000000000],BICO[0.003990674023909],BTC[0.0416903375807740],CAD[0.247419054038045],CHR[0.000000036750000],CRV[0.000000004687424],CTX[-0.000000004315090],DENT[1.000000000000000],DFL[0.570737048500000],ETH[1.085948658264701],FTM[0.000000000091430410,CDN[0.003636918027076],GODS[0.000000096092285],LRC[117.826912869195675],MANA[0.000000083882856],RSR[1.000000000000000],SAND[0.004780575095198],SHIB[0.0000000017026],SLRS[0.000000000000],SOL[8.183468857209552],STARS[0.008305750543847],TULIP[0.000000000078025370],XPLAT[1.892634070000000],XRP1363.00188473000000] |
| 01189561 | BTC[0.000000050000000],FTT[0.000000280875082],USD[0.0074531689462000] |
| 01189563 | CHZ[0.0195150018400000],ETHW[0.0195150018400000],USDT[41.9036062104298400] |
| 01189564 | ETH[0.000000001500000],USD[0.038290660000000],USDT[0.000000809834470] |
| 01189565 | CHZ[0.0002218233640198] |
| 01189566 | ADABULL[0.00000000878152805],ATOMBULL[0.000000029322305],BEAR[0.000000045884410],BNB[0.000000071181352],BTC[0.0000000042073417],DOGE[0.000000053939288],DOGEBEAR2021[0.000000094022856],DOGEBULL[0.000000025255755],MATICBEAR2021[0.000000025242472],MATICBULL[32.168070933666734],TOMOBEAR2021[0.000000005530940],TOMOBULL[0.000000054675422],TRXBEAR[0.0000000398752481,TRXBULL[0.000000009143041],XTZBEAR[0.000000000537333231] |
| 01189576 | ASD[0.0000000039769034],TRX[0.0000000041354396],USD[0.00000001044576B] |
| 01189577 | BNB[0.00000000960446634],DOGE[0.000000009504408].LTC[0.000000069726689],REEF[0.006917220000000],SHIB[555.495300204863756],SOL[0.000000043148236],USD[0.0000003591445],XRP[0.0000006433008] |
| 01189583 | AAVE[0.000000004766000],BTC[0.000000185550006],CAD[0.000000039440000],DYDX[0.000000039640000],ETH-0.000000008657831],FTT[0.000000051481460],RAY[0.000000025330040],RUNE[0.00000001991954],SOL[0.0000000092424148],SRM[0.000000013539918],SUSHI[0.000000042455679],UNI[0.0000000050000000],USD[-0.0001265092791307],USDT[0.000000010918262] |
| 01189585 | USD[0.000221823364019B] |
| 01189586 | AUD[0.000000000261098],BTC[0.000183185000000],COMP[0.000056500000000],DAI[100.0000000000000],DOGE[1.0000000000000],FTT[25.354165093364688],LEO[0.000000157181405],OKB[0.000000063746580],RUNE[0.000000049677417],SOL[0.006200000000000],USD[88.437428812588615600000000],USDT[0.00000059756367] |
| 01189589 | USD[0.00027182336401989] |
| 01189592 | BNB[0.10021975000000],SOL[1.381572040000000],USD[0.0000001154373996] |
| 01189594 | AKRO[0.00141333000000000],AMC[0.000000000005282289],AMD[0.000000004334000],APE[0.000000872299903071,BAO[1.000000000000000],BBJ[0.000000008987000],CAD[0.000000001423122],DOGE[0.000000000780805],GME[0.000000001860000],GMEPRE[0.000000018600000],KIN[44.000000005048995],MATIC[0.000000013800000],REEF[0.008436370000000],RUNE[0.000009717174350000],SHIB[3.190642910000000],SUSHI[0.000000930000000],TLRY[0.000000063220000],TRX[0.000000081094700],USD[0.000000312826469],USDT[0.000000831471427],XRP[0.000000000674718] |
| 01189602 | USD[11.041092418600000] |
| 01189613 | TRX[0.661451000000000],USD[0.00964337741000000],USDT[0.000000043750000] |
| 01189616 | DOGE[0.980000000000000000],USDT[1.0209290066687163] |
| 01189618 | BNB[0.0000001000000000],FTT[0.0000000521919769],USD[0.1390371866271223] |
| 01189624 | BNB[0.000000008686000],BTC[0.0000079554384375],SOL[0.000000067634400] |
| 01189625 | ATLAS[3600.000000000000],BNB[0.000000026431696],C98[0.000000099348094],CHZ[0.0000000032750730],RAY[0.000000006284352],SAND[0.00000004000000],USD[0.0000000071450995],USDT[0.0000000070700331] |
| 01189627 | DOGE[14.806763000000000],EUR[0.0000000022866580],KIN[1.000000000000000],SHIB[758725.3414264000000] |
| 01189631 | MANA[0.124215917717322S],USD[0.00000003111093375],YFI[0.000000005147974B] |
| 01189632 | ATLAS[9.622000000000000],INTER[9.500000000000000],USD[0.315605835500000],USDT[0.0000000282102S6] |
| 01189635 | BTC[0.0000092000000000],DOGE[0.000000001073352B],ETH[0.000000025333320],LTC[0.000000077805762],USD[-24284.528428117470237600000000],USDT[26948.441716262298375T] |
| 01189640 | BNB[0.000000089255256],COPE[0.000000004909019],ETH[0.000000029430756],FTM[0.000000003028970],FTT[0.000000046908167],HNT[0.000000080000000],LTC[0.000000078072792],MNGO[0.000000022788444],POLIS[0.000000004000000],SLRS[0.000000085000000],SOL[0.000000041232485],SRM[0.000000061738350],USD[0.204543270453961],USDT[0.009821000000000],USD[1.247965100000000] |
| 01189644 | BTC[0.004790400000000],SOLD[0.0982100000000000],USD[1.247965100000000] |
| 01189649 | BTC[0.000005455207047],DOGE[0.000000007616201B],ETH[0.00000007746250],FTM[0.001548740018619],SHIB[104800.934353953011658],USD[0.00203959226616071 |
| 01189653 | USD[30.0000000000000000] |
| 01189663 | KIN[1.000000000000000],USD[0.000000003793546],USDT[105.239862220000000] |
| 01189668 | ALGOBULL[83197358.0000000000000000],ETHBULL[5.579400620000000],MATICBULL[2592.881320000000000],USD[0.635353720833162] |
| 01189669 | COPE[0.949460000000000],FIDA[0.875645000000000],TRX[0.000030000000000],USD[0.055351307839913S],USDT[0.0000000068872J] |
| 01189681 | USD[0.000000072363130],USDT[0.0000000037056368] |
| 01189686 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[100.000000000000000],CAD[0.0000000061428611],DENT[2.00000000000000],DOGE[350.90768851000000],KIN[3.000000000000000],RSR[2.0000000000000000],SHIB[46522698.086032680000000],TRX[1.000000000000000],UBXT[1.00000000000000000],USD[217.7827561727892088] |
| 01189688 | USD[0.0000000758556536] |
| 01189691 | LUNA[20.587810509200000],LUNA2_LOCKED[1.371557850000000],LUNC[127996.975953000000000],TRX[0.0023330000000000],USD[0.0000000059700000],USDT[0.008932074195479] |
| 01189696 | BTC[0.000111090000000],ETH[0.001597750000000],ETHW[0.001584060000000],EUR[1.383573165014586],FTT[0.052643780000000],SOL[0.020687750000000],USD[0.000033501085221] |
| 01189697 | USD[0.000000061717504],USDT[0.000000006783000] |
| 01189700 | TRX[0.000001000000000],USD[0.000000159599628],USDT[0.000000000006500] |
| 01189706 | ETH[0.000000011209658],FTT[0.000000008322231],TRX[-0.38347540075500779],USD[0.1006646131380947],USDT[0.0000000044109936] |
| 01189707 | USD[0.000000010187519S],USDT[0.000000009468425] |
| 01189711 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[1402.169216791592442],USD[0.0100202454849790] |
| 01189715 | SOL[0.065454181427800],USD[0.000000031936180] |
| 01189731 | AAVE[0.000000009100000458],ALG[0.0000000189470419,ALICE[3.000000000000000],ATLAS[229.9829000000000000],AUDIO[0.000000045758800],AVAX[0.925518920735860],AXS[0.000000005134600],BNB[0.000000009469200],BTC[0.00383932271300],COMP[0.000000015000000],CRO[0.000000024390336],DOT[1.189312309872500],ETH[0.042219991166031],ETHW[0.041990723868531],FTM[13493391958236481,KSHIB[0.000000015794232],LINK[3.502407677561500],LTC[1.400000000000000],LUNA2[0.68293525010000],LUNA2_LOCKED[0.1593515840000000],LUNC[0.22000000000000],POLIS[11.6015520398049910],RUNE[0.000000000154260S],SAND[2.00000001629315],SLP[214.325455443409642],SOL[0.856681062489333],TRX[0.000000000000],UNE[1.246263538422980],USD[3.720522961057809],USDT[0.000000025634227]BAO[3.000000000000000],ETH[0.149782850000000],RAY[10.190623850000000],RSR[1.0000000000000000],SUSHI[5.423776880000000000],USD[0.0000265683700196] |
| 01189739 | SHIB[29279490.000000000000000],USD[0.4120000000000000] |
| 01189739 | ETH[0.0000000190198848] |
| 01189741 | USD[25.0000000000000000] |
| 01189744 | BTC[0.000045540000000],FTT[0.1406049000000000],USD[0.000000116028837],USDT[34600.035363045498009] |
| 01189747 | BAO[1.0000000000000000],DOGE[48.726011260000000000],GBP[43.313539500000000],KIN[1.000000000000000],USD[0.0000000007673086] |
| 01189750 | USDT[0.004012432246807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01189751 | USD[0.084611783110236900],USDT[0.000000154891671] |
| 01189755 | BTC[0.000000095000000],ETH[0.000000005000000],ETHBULL[0.000000001550000],EUR[0.004828074196241400],FTT[0.000000026065404],TRX[0.000030000000000],USDT[0.000000081971935] |
| 01189763 | AGLD[50.000000000000000],APE[5.000000000000000],BTC[0.006700000000000],CRO[100.000000000000000],ENS[2.800000000000000],ETH[0.023000000000000],ETH2[0.023000000000000],FTM[70.000000000000000],FTT[25.085282000000000],LINK[3.000000000000000],LUNA2[0.029635314440000],LUNA2_LOCKED[0.069149067020000],LUNC[300.000000000000000],RUNE[5.000000000000000],SAND[20.000000000000000],SHIB[100000.000000000000000],SOL[2.169368360000000],SUSHI[85.614579507271538],USDT[0.145264835911169700],USTC[4.000000000000000] |
| 01189767 | ATLAS[49.990500000000000],GT[9.998100000000000],TRX[0.000010000000000],USD[0.626792970000000],USDT[0.000000095172147] |
| 01189770 | BTC[0.001099268500000],STEP[19.780183000000000],TRX[0.000010000000000],USD[2.490972831000000] |
| 01189772 | TRX[0.000030000000000],USDT[2.119000000000000] |
| 01189779 | BTC[0.000000038909730],FTT[0.000000005754208],USD[0.750350380000000] |
| 01189782 | 1INCH[27.000000000000000],AAVE[1.080000000000000],AURY[12.000000000000000],AVAX[4.002017410000000],BNB[1.166940890000000],BRZ[0.017126237000000],BTC[0.004200000000000],DENT[5100.000000000000000],DOT[16.102000000000000],ETH[0.056700017487337322],FTT[0.800000000000000],GRT[80.000000000000000],INK[66.000000000000000],SOL[8.720000000000000],UNI[10.000000000000000],USD[5.240743654688287],USDT[0.003980000000000] |
| 01189784 | BTC[0.000000004523592],ETH[0.000000073000273],KNC[0.000000003513647],RAY[0.000000021200000],SUSHI[0.000000005543080],USDT[0.000000082329137] |
| 01189785 | ETH[0.000254062673531],ETH[0.000000062673531],FTT[0.098233000000000],TRX[0.010246000000000],USD[-0.047701166057991 9],USDT[0.000000001172192] |
| 01189792 | MER[1470.009416000000000],TRX[0.000020000000000],USD[0.000000187249754],USDT[3.974470114796626 0] |
| 01189793 | USD[0.000000099578808],USDT[0.000000768563710] |
| 01189796 | ETH[0.002206500000000],ETHW[0.002206500000000],LTC[0.066259990000000],USD[5.921243297134362 5] |
| 01189806 | DOGE[76.292270390000000],KIN[2.000000000000000],SHIB[1473739.421811950000000],USD[0.065390058008865],XRP[0.000008810000000] |
| 01189808 | USD[25.000000000000000] |
| 01189811 | BTC[0.000420090000000] |
| 01189816 | ETH[0.000093120000000],USD[23.916557570000000] |
| 01189818 | BCHBULL[8.234170000000000],EOSBULL[4.644105500000000],ETCBULL[0.005844570000000],USD[0.024534128471692 5],USDT[0.715247145000000],XRPBULL[4.714810000000000],ZECBULL[0.0028610575000000] |
| 01189823 | BTC[0.000300000000000],ETH[0.000000100000000],FTT[0.069502661589726 1],USD[2.019134112150109 5],VGX[149.956454842208485 0] |
| 01189824 | 1INCH[0.000000022977900],BCH[0.000000070507800],BNB[0.000000006448970 0],BTC[0.000000049766400],ETH[0.000000044766400],FTT[25.182854827108067 8],LTC[0.000000011595600],RUNE[0.000000035509600],TRX[0.000000096303200],USD[17.574180841339475 6],XRP[0.000000094936300] |
| 01189834 | TRX[0.593505000000000],USD[0.000267967004569],USDT[0.009479567437500 0] |
| 01189835 | TRX[0.000000041004500],USD[0.000000006033000] |
| 01189836 | APE[0.000000084048832],BTC[0.000000007843070],DOGE[0.000000051288356],SOL[0.000000086988089],TRX[0.000000085677172],USD[0.000000068119483],USDT[129.339543626995765 6] |
| 01189838 | ETH[0.000000008947170],SOL[0.000000003482791 2],USD[0.000000021500000] |
| 01189844 | SOL[0.000000006400000] |
| 01189846 | BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.005912022000000 0],EUR[0.000000051900983],NFT[30987903889422301 8][1],NFT[3677229962818676 43][1],POLIS[7.266108410000000 0],SHIB[1296546.733203940000000],SLP[3805.263436790000000],USD[0.000000022636882],USDT[0.000000025037855] |
| 01189858 | TRX[2.000001000000000],USD[0.000000057860772],USDT[0.1880023969488531] |
| 01189876 | USD[30.000000000000000] |
| 01189880 | SOL[0.000000048469958] |
| 01189881 | ETH[0.000000003000000],USD[0.897392617900000 0],USDT[0.004184000000000] |
| 01189886 | EMB[7.570000000000000],USD[0.002712760000000] |
| 01189887 | TRX[0.207393000000000],USD[0.212763950750000 0],USDT[0.000000097400000] |
| 01189889 | DENT[1.000000000000000],DOGE[502.358331940000000],KIN[1.000000000000000],SHIB[2195265.697183050000000],USD[0.004522307299934 7],XRP[265.751405840000000] |
| 01189898 | ETH[0.003278190000000],ETHW[0.003278190000000],KIN[0.000026310176932 0],KIN[1.000000000000000] |
| 01189907 | USD[3312.747505004250000000000000],XRP[0.267004000000000] |
| 01189911 | BNB[0.000000003075000],MER[0.929510000000000],OXY[0.966750000000000],RAY[0.019098010000000],TRX[0.000001000000000],USD[2.697001991460455 2],USDT[2.222429310231404 0] |
| 01189913 | DOGE[165.543367864788121 0] |
| 01189918 | MATIC[19.986000000000000],USD[16.044440000000000] |
| 01189924 | DOGE[20.000000000000000],EUR[0.000000022000000],SHIB[1099829.000000000000000],USD[0.676758543305080 0] |
| 01189926 | BABA[0.004398650000000],BTC[0.000028547457213],BULL[0.000000020745472 0],FBJ[0.002463600000000],FBJ[0.006200000000000],GDX,J[0.008366000000000],GLD[0.009148800000000],GMT[0.989170000000000],GOOGL[0.000540200000000],SLV[0.092970000000000],SOL[0.002213150000000],SPY[0.008092400000000],TRX[0.000786000000000],USD[0.484069411058018],USDT[260.555207804653837] |
| 01189927 | ADABULL[0.000001169505613],APE[0.099100255000000],BTC[0.000000002000000],CLV[0.000000014000000],DOT[0.000000078453551],ETH[0.000000098752953],ETHBULL[0.000000104622112],FTT[0.000000025100000],LINK[0.000000015519712],LINKBULL[0.000000031412528],LRC[0.000000013841465],LUNA2[0.000000242436692],LUNA2_LOCKED[0.000000565685614],LUNC[0.005279110000000],MATICBULL[0.000000009000000],SOL[0.000000159129751],TRX[0.000000020000000],USD[0.000005486408519],XRP[0.000000038400000] |
| 01189930 | SHIB[0.000000020000000],USD[0.000000000000050] |
| 01189936 | FTT[0.001567503187731],TRX[0.000000043200000],USD[0.000158947869939],USDT[0.000000019345124] |
| 01189940 | BTC[0.000071260000000],COPE[386.729100000000000],USD[1.655237160000000] |
| 01189949 | AMPL[0.488289480583880],BTC[0.001549450000000],DOGE[392.689032048095904],SHIB[104236.284214100000000],USD[84.803068432500000],USDT[0.000000026938930] |
| 01189952 | SHIB[16268.275527860000000],TRX[0.000010000000000],USD[0.000002252451340 3],USDT[-0.000002654762031] |
| 01189955 | USDT[0.000000029119808] |
| 01189957 | APT[0.000000004692600],BNB[0.000000010446596],BTC[0.000028547457213],BULL[0.000000012176888],ETH[0.000000002176800],ETHW[0.000243600532809 1],LUNA2[0.033055019790000],LUNA2_LOCKED[0.077128795000000],MATIC[0.000000006600000],NFT[539362641736897228][1],NFT[441530836053023677][1],SOL[0.000000014874853],TRX[0.010960000000000],USD[0.000000106224080],USDT[60.334748976083022 6] |
| 01189964 | BTC[0.000038100000000],DOGE[0.467674250000000],FTT[0.044440000000000],RAMP[16.000000000000000],SHIB[10000.000000000000000],TRX[0.000020000000000],USD[-0.083872356608564],USDT[0.000000002058483] |
| 01189965 | DENT[96.453763940000000],USD[21.411290350157734] |
| 01189969 | DYDX[0.000331510000000],RSR[0.473524640000000],TRX[0.000011000000000],USD[50.137384913952587 8],USDT[0.000000067546229] |
| 01189973 | BTC[0.000067095000000],ETH[0.000000050000000],SOL[0.000000072559795],TRX[0.000004000000000],USD[0.000000027448404],USDT[0.000000094000000] |
| 01189974 | BTC[0.000000197422222],FTT[0.000000049266273],FTT[25.082430000000000],USD[0.000437403536235] |
| 01189979 | ATLAS[2939.798400000000000],FTT[0.099640000000000],POLIS[23.097678000000000],TRX[0.000001000000000],USD[21.900739926310620 0],USDT[0.011632571342968 1] |
| 01189984 | FTT[0.345954345492191 1],USD[-0.169515149442436 4],USDT[0.000000299565070 0] |
| 01189987 | BTC[0.000000005000000],USD[2.267965447500000],USDT[0.000000057043424] |
| 01189988 | ANC[0.188307000000000],BTC[0.005038464483000 0],LUNA2_LOCKED[0.017564711300000],NFT[300554787883495113][1],NFT[303246381135809509][1],NFT[309522833265232752 8][1],NFT[397123079851369814][1],NFT[441084295206448804][1],TRX[0.000000000000000],USD[1.060249769500000],USDT[0.000000036522778],USTC[0.713219000000000] |
| 01189991 | SAND[0.281529600000000],TRX[0.000001000000000],USD[0.000000054703026],USDT[0.000000009200000] |
| 01189993 | ATLAS[104240.000000000000000],ETH[0.000000001038780],FTT[7.000000027032323],MER[0.000000004000000],TRYB[0.000000093328000],USD[0.045506938294984],USDT[0.000000038092404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01189995 | USD[0.0001372637555449],USDT[0.0000592451553559] |
| 01189996 | BNB[0.0008151700000000],TRX[0.0000080000000000],USD[-0.4792433851132446],USDT[0.3784198869277752] |
| 01189999 | BTC[0.0000000093480000],USD[0.0001158412813795] |
| 01190002 | USD[-0.0050092408216433],USDT[0.1058554004117613] |
| 01190003 | USD[2.5652614763069400] |
| 01190005 | SOL[0.0000000054799000],TRX[0.0000000087059456] |
| 01190006 | USD[0.7113683956250000] |
| 01190008 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000088520020],FRONT[1.0089529400000000],GBP[0.0002234345085726],KIN[16.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000034771781880] |
| 01190012 | BTC[0.0446864700000000],USD[0.0000004606202] |
| 01190016 | BAO[2.0000000000000000],EUR[0.9373163768768272],KIN[1.0000000000000000],LUNA2[0.0002064802091000],LUNA2_LOCKED[0.0048178711545000],LUNC[44.9615002500000000],TRX[1.0000000000000000],USD[30.0200000013277928] |
| 01190024 | USD[3.4729120000000000] |
| 01190025 | AMPL[0.0000000000171807],BAO[1.0000000000000000],BITW[0.0000000072135868],BTC[0.0000000083706120],DENT[1.0000000000000000],DOGE[0.0000000060563056],ETH[0.0000001481492657],ETHW[0.0000001481492657],KIN[1.0000000000000000],MAPS[0.0000004000000],MATIC[0.0000459746532685],SOL[0.0000000036487490],UBXT[1.0000000000000000],USD[0.0005506451733274],USDT[0.0000000082235121],XRP[0.0000000008764712],YFII[0.0000000055018271],ZAR[0.0066105069094544] |
| 01190028 | DOGE[0.0000000021207298],HUM[63.3910717500000000],USD[0.8574081011431516] |
| 01190031 | SOL[0.0120372507408372],USD[2.2579758507163684000000000] |
| 01190033 | NFT [436936732107889982][1],USD[0.3717814076500000] |
| 01190035 | BNB[0.0013199300000000],LTC[0.0001096000000000],TRX[0.0000030000000000],USD[-0.0087445510400932],USDT[0.0023788221007407] |
| 01190039 | DAI[0.0000001565360],DOGE[0.6006000000000000],EUR[0.0000010000000],FTT[0.0000000061270473],LUNA2[0.0028204281970000],LUNC[814.1541780516062200],SOL[0.0000000032141434],TRX[0.0015540000000000],USD[0.0000001097563643],USDT[0.4146495578553607] |
| 01190040 | ATOM[0.0000000060672002],BNB[0.0000000032400000],ETH[0.0000000600000000],FTT[0.0285386241198000],SOL[0.0000001130400000],TRX[0.0000060000000000],USD[0.7169235431310979],USDT[0.0000002718738603] |
| 01190042 | FTT[0.0609797800000000],TRX[0.0000010000000000],USD[30.7222571760325300],USDT[-0.0000007564678813] |
| 01190050 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0064481800000000],BAO[7.0000000000000000],BNB[0.0089083890000000],KIN[10.0000000000000000],SOL[0.0000000042117391],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.3374089422134566] |
| 01190051 | TRX[0.0000010000000000],USD[0.0001196749922065] |
| 01190054 | USD[9.0021902400000000] |
| 01190058 | USD[0.0000000032976653] |
| 01190061 | COMP[131.9335801590300000],FTT[22.8956490000000000],SOL[0.0078636030000000],SRM[21.1603638500000000],SRM_LOCKED[92.8396361500000000],USD[10995.9976862036652933000000000],USDT[0.0093673956156410] |
| 01190070 | USD[0.5852193620000000],USDT[0.0064773000000000] |
| 01190073 | ETHBEAR[982180.0000000000000000],MATICBEAR2021[0.8747200000000000],TRX[0.0000001156996300],USD[0.0000000229500000],USDT[0.0000006000000],VETBEAR[9596.8000000000000000],ZECBEAR[0.0910000000000000] |
| 01190076 | LTC[0.0001147400000000],USD[0.1005968375425000],USDT[0.0000000027120922] |
| 01190079 | EDEN[0.0837170000000000],FTT[0.0002998600000000],TRX[0.0000010000000000],USD[0.0000001302297341],USDT[0.0000000094851481] |
| 01190083 | BAO[4.0000000000000000],CAD[61.1715411486202843],DOGE[0.0016843100000000],ETH[0.0153510283500000],ETH[0.0153510283500000],KIN[2.0000000000000000],SHIB[1869688.8185650500000000],TRX[2.0000000000000000],USD[0.0000000043486706],XRP[0.0000487200000000] |
| 01190086 | APE[1.0084707812566792],APT[0.0015652900000000],BAR[1.0175840427094178],BRZ[1.0008543888101759],BTC[0.0000871000000000],CAD[0.0071011197896308],CEL[2.0351251125501440],CHF[1.0147419252990976],CITY[1.0115398531008322],CRO[1.0001239360366656],ETH[0.0005459100000000],ETHW[0.0005459100000000],EUR[5.0879794514823520],FTT[1.0152439669970836],GBP[1.0175044601529525],HNT[1.0175603826616297],KIN[1.0000000000000000],KNC[1.0111040276802216],LTC[1.1061827600000000],MANA[1.0000000000000000],ORCA[2.0167303716228210],SAND[1.0008938132971917],SPA[10.0056624222430972],SRM[2.0342095345779264],TRX[1.0003098460270050],USD[1.0058994482582876],XRP[24.8790044200000000] |
| 01190089 | DOGE[253.1037130355972686] |
| 01190094 | BTC[0.0000117800000000],EUR[28.0076163000000000],USD[0.3222545230000000],USDT[0.0000000032628960] |
| 01190099 | USD[0.0000012115026435] |
| 01190102 | BTC[0.0000000092390211],USD[32.8911922163202094],USDT[0.0000000053339157] |
| 01190103 | USD[0.0019425915500000] |
| 01190110 | USD[0.0000000001160400],USDT[0.0000000048693394] |
| 01190113 | USDT[0.0003713679116440] |
| 01190117 | ALGO[3040.2038115300000000],ATOM[50.6881140000000000],AVAX[50.6876504900000000],BNB[0.0000000066392500],BTC[0.0000000116845282],CRO[10133.9201156600000000],DOGE[22907.1712750800000000],DOT[60.8011750100000000],ETH[0.0002977000000000],ETHW[1.0422057063188692],EUR[0.0000007500593],FTT[0.8299034034712164],LEO[20.2808935700000000],LNK[60.8011762700000000],LTC[2.1553794000000000],MANA[1013.7530033100000000],SOL[0.0003553070224200],UNI[51.1977061300000000],USD[0.0000000269065595],USDC[4809.9140102000000000],USDT[0.0000000409147328] |
| 01190121 | DOGE[45.5282560400000000],SHIB[563153.1810707500000000],TRX[92.3900077200000000],USD[0.0000045332114] |
| 01190123 | USD[0.0000001000000000],USD[0.0000001115261600] |
| 01190127 | BNB[0.0023013100000000],LNK[0.0325806000000000],SOL[51.4981947100000000],USD[0.383526489000000] |
| 01190131 | AKRO[6545.0405679500000000],ALPHA[1.0001278200000000],AMPL[0.0000000001749164],BAO[21.0000000000000000],BTC[0.0009963700000000],CRO[0.0205714000000000],DENT[8.0000000000000000],DOGE[1961.8211536800000000],ETH[0.0419542700000000],ETHW[0.0414340500000000],KIN[400.7371324600000000],LINA[11045.9450292900000000],LRC[0.0077397000000000],LUA[0.0102619400000000],LUNA2[0.0346941569500000],LUNA2_LOCKED[0.0690530328800000],LUNC[7681.4818681700000000],MATIC[72.3667941400000000],NFT [291787102908364794][1],REEF[70682.6623385200000000],RSR[4.0000000000000000],SHIB[2929923.0430904500000000],SOL[50.0807135900000000],SOS[4329619.2054326000000000],SPELL[0.3485097100000000],TRX[0.0204074000000000],UBXT[7.0000000000000000],USD[0.0000000068163392],XRP[178.9899784300000000] |
| 01190134 | ETH[0.0003619000000000],ETHW[0.0003618805440052],TRX[0.0000030000000000],USD[-0.0062629797672232],USDT[0.0000000088715261] |
| 01190137 | RAY[0.1738077970935400],USD[5.4181000132000000] |
| 01190140 | SOL[0.0000000058258464],TRX[0.0000000054113640],USD[0.0000016793516438] |
| 01190141 | HXRO[0.0000000147500000],USDT[0.0000000074589092] |
| 01190146 | ATOM[0.0719400000000000],CRV[0.0000000100000000],ETH[0.0005217300000000],ETHW[0.0005217240018902],EUR[0.0000000002066236],FTT[0.0403518374119282],GBP[0.0000000014313979],SOL[0.0000001000000000],USD[0.0000000080822978],USDC[12300.1090743200000000],USDT[0.7193906288255140] |
| 01190150 | BNB[0.0000000012371300],DOGE[0.0000000072681154],SOL[0.0000010079335615],USD[0.0000003220607723] |
| 01190154 | BTC[0.0000000079132545],USD[2.1571876874773312],USDT[7.4525152883046319] |
| 01190159 | AKRO[20.0000000000000000],BAO[30.0000000000000000],DENT[11.0000000000000000],ETH[0.0000648400000000],ETHW[0.0000648400000000],EUR[1098.4101533149366862],KIN[65.5623177100000000],LTC[0.0014761200000000],PSG[0.0060596000000000],RSR[8.0000000000000000],SOL[0.0004989900000000],TRX[3.0102680900000000],USD[0] |
| 01190160 | BTC[0.0000996630000000],STEP[75.4497925000000000],USD[0.1493007380000000],USDT[0.0000000011570872] |
| 01190163 | SHIB[0.0000000095199577] |
| 01190164 | USD[0.1407392545920512] |
| 01190166 | MER[16.9914400000000000],RAY[0.4010000000000000],SOL[0.0548977600000000],USD[202.4183470000000000] |
| 01190168 | USD[8.4193152444688658] |
| 01190176 | ATOM[16.6530627108243835],DOGE[0.0000000053570717],ETH[0.0000000872800000],GST[0.0441291100000000],LOOKS[0.0000000100000000],SOL[0.0077142315379088],TRX[0.0022807266178700],USD[0.0664470857174278],USDT[0.0000000033257113] |
| 01190177 | BTC[0.0000000036387000],FTT[0.0952400000000000],USD[1.7809797747380000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01190178 | AKRO[8.000000000000000],AUD[34.718037411256285],BAO[23.000000000000000],DENT[3.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[27.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],SUSHI[0.521772930000000],TRX[7.000000000000000],UBXT[5.000000000000000000],USDT[0.000000000046523228] |
| 01190179 | STEP[29.280515500000000],TRX[0.000001000000000],USD[0.269641310000000],USDT[0.000000009489298I] |
| 01190181 | MEDIA[2.550000000000000],STEP[0.050160000000000],USD[25.015488440000000],USDT[3.413373000000000] |
| 01190184 | BNB[0.000000005380000],BTC[0.000000004509219O],SOL[0.000000006898565G2],USDT[0.6165655742962350] |
| 01190190 | AVAX[0.000000008000000],BTC[0.001683324000000],ETH[0.000000003480000],EUR[0.000002253630373],NEAR[4.543155660000000],SOL[0.000000011165768],TRX[0.000001000000000],USD[0.000007300023786],USDT[0.000000008057798] |
| 01190191 | TRX[0.000000008183756O],USD[0.000000353608520O],USDT[0.000008423660732] |
| 01190200 | TRX[0.000000000000000] |
| 01190210 | USD[0.000000107032408],USDT[0.000092148820111118] |
| 01190211 | ATLAS[0.000000007232432S],ATOM[0.000000000633081650],AVAX[0.000000023474036],BNB[-0.000000010866700],BTC[0.000000097742143],DAI[0.000000003863205I],ENS[0.000000005000000],ETH[0.000000011428481T],FTM[0.000000006304356],FTT[26.615817707251703B],LTC[0.000000013132584],LTCBEAR[0.000000053442740],LUNA2[0.009187720145000O],LUNA2_LOCKED[0.021438013670000O],LUNC[2000.645405167861757O],MATIC[0.000000005471599T],MTA[0.000000098685960],RAY[0.000000009203948],ROOK[0.000000007050655S],SOL[0.008079790927381I9],SRM[0.000000044598645],TRX[0.910245900000000O],USD[201.502553804773722I],USDT[0.000025362446121] |
| 01190213 | TRX[0.000000000000000] |
| 01190214 | DOGE[462.692105000000000],ETH[0.577615630000000],ETHW[0.577615630000000],SOL[11.990000000000000],USD[-13.429300463750000] |
| 01190215 | BTC[0.000000000064340S2] |
| 01190218 | USD[1.607350983450000O] |
| 01190222 | ETH[0.053964090000000O],ETHW[0.053964090000000O],USD[208.520644465000000] |
| 01190223 | BTC[0.004180520053132],DOGE[0.986700000000000O],USD[0.000069421032601] |
| 01190230 | USD[3118.402465200000000O] |
| 01190232 | ETH[0.000949000000000O],ETHW[0.000949000000000O],SHIB[8795478.000000000000000],USD[1.452024042500000O] |
| 01190241 | AAVE[0.019956300000000O],ALGO[0.982900000000000O],ATOM[0.199829000000000O],BCH[0.068986890000000O],DOGE[7.917730000000000O],DOT[1.199848000000000O],KNC[0.092599000000000O],LINK[0.199772000000000O],LTC[0.039939200000000O],MANA[0.998100000000000O],NEAR[1.799658000000000O],SHIB[1099563.000000000000000],SOL[0.279946800000000O],TRX[0.000001000000000O],UNI[0.299620000000000O],USD[-22.394930476709750B],USDT[0.000000007985921B],XRPI[4.989170000000000O] |
| 01190242 | SOL[0.000000003502000O] |
| 01190243 | USD[0.000013096401237J],USDT[0.000000089126408] |
| 01190246 | AVAX[-0.000000003477813B],BTC[0.000000015585563],ETH[1.118283074632756B],ETHBULL[0.000000079988768],ETHW[1.118283077328450],FTT[0.000000032661100],SOL[0.000000011190000O],USD[0.000004110262286],USDT[0.000000003069849] |
| 01190251 | AVAX[5.037723500000000O],BNB[0.905626950000000O],BTC[0.088137048000000O],ETH[0.453901290000000O],ETHW[0.425390570000000O],EUR[0.000000162861092],FTT[0.097207530168578S],LUNA2[0.106601277000000O],LUNA2_LOCKED[0.248735964700000O],LUNC[23421.085213930000000O],SOL[11.683325000000000O],TRX[4.000000000000000O],USD[0.293532396105486],USDT[0.000000045670125] |
| 01190254 | USD[0.000000016000000O] |
| 01190255 | BTC[0.000000094621454],DOGE[0.000000001536506S],ETH[0.000000094774O4],USD[0.000035241839071Z] |
| 01190256 | USD[30.000000000000000O] |
| 01190264 | USD[30.000000000000000O] |
| 01190267 | ATOM[0.123072000000000O],ETH[0.001700023509795G],FTT[0.000000009814931S],USD[9.459966868033311199],USDT[0.000000050000000] |
| 01190268 | SOL[0.000000009613294I],TRX[0.810277000000000O],USD[0.0381002443110O0],USDT[0.000000861191866O] |
| 01190271 | ADABULL[0.000073190851000O],BTC[0.084036496000000O],BULL[0.000502118970000O],DOGE[11265.248900000000000O],ETHBULL[0.004520430500000O],USD[1149.905999820315028],USDT[0.456047597234528J] |
| 01190280 | USD[4023.426798310000000O] |
| 01190284 | 1INCH[0.0221651100000000O],ETH[0.000000078384500] |
| 01190285 | AVAX[0.900000000000000O],ETH[-0.000000020000000O],HT[5.682080000000000O],SOL[0.000000100000000O],TRX[3.000000000000000O],USD[13.2269613046543888],USDT[0.000001105074413] |
| 01190292 | COPE[0.000000006278160O],DEFIBULL[0.000000036500000O],DOGEBULL[0.000000037000000O],ETH[0.000000122196319],FTM[0.000000084000000O],FTT[0.000086573569462I],SOL[0.000000010471789],SPELL[0.000000010000000O],USD[0.000782218673479],USDT[0.000000099800000O],WBTC[0.000000062245946] |
| 01190296 | BTC[0.000035046000000O],USD[2.633036028875000O] |
| 01190303 | ETHW[0.000586260000000O],TRX[0.000036000000000O],USD[0.000000193327722],USDT[0.000000134008110] |
| 01190308 | ATLAS[1550.000000000000000O],USD[0.70759532912500O0] |
| 01190312 | FTT[188.648790000000000O],USD[914.035690708780000O],USDT[3775.362365004576673S] |
| 01190313 | BTC[0.000000002000000O],DOGE[22.533025950000000O],USD[0.294657649610923O],USDT[0.000000002965600O] |
| 01190315 | BNB[0.000000005900000O],ETH[0.000000004585186],SOL[0.000000038943300],TRX[0.000000034660690],USDT[0.000002195712818O] |
| 01190316 | TRX[0.000001000000000O] |
| 01190318 | BNB[0.000000009325181O],USD[59.128987912528692] |
| 01190322 | BTC[0.108341000000000O],FTT[155.981969000000000O],USD[508.106855370992900O] |
| 01190323 | BTC[0.002568440000000O],DOGE[108.049238490000000O],ETH[0.018652380000000O],ETHW[0.018652382837870],LTC[0.120934110000000O] |
| 01190332 | ATLAS[7.000000000000000O],DOGEBULL[0.000115200000000O],ETH[0.000000001474670],FTT[0.096200000000000O],USD[0.084755682913757],USDT[4.600000080000000O],XRPBULL[8.844000000000000O] |
| 01190335 | BNB[0.000000033316468] |
| 01190344 | ETH[0.000000046537700],SOL[0.000000051440900O],USD[0.000000119827302],USDT[0.000000285161634340] |
| 01190352 | USD[25.000000000000000O] |
| 01190362 | BNB[0.000000055779752],TRX[0.100000000000000O],USD[0.000037230982110A] |
| 01190371 | ETH[0.000000100000000O],TRX[0.053087000000000O],USD[0.368720340250000O],USDT[0.549511214250000O] |
| 01190372 | SOL[0.000000035900000O],USD[1.000000000000000O] |
| 01190373 | COPE[0.893790000000000O],ETH[0.000000010000000O],LUNA2[2.200223457000000O],LUNA2_LOCKED[5.133854732000000O],LUNC[479103.290000000000000O],USD[0.000011529748870] |
| 01190374 | FTM[0.473719340000000O],TRX[0.000030000000000O],USD[0.000000084800823],USDT[0.000000067534780] |
| 01190379 | DOGE[0.000000008543860O],GT[0.000000001700360O],USD[0.000000032856824],USDT[0.000000110549614] |
| 01190380 | BTC[0.000058050000000O],USD[0.150135383400000O],USDT[0.008026280000000O] |
| 01190381 | STEP[0.044518110000000O],USD[0.120432792500000O] |
| 01190387 | BTC[0.000045674942157I],COPE[7.516975120000000O],LUNA2[0.053080221560000O],LUNA2_LOCKED[0.123853850300000O],LUNC[11558.330000000000000O],USD[11.039933086225114400000000O],USDT[0.000000009439196],XRP[0.016491000000000O] |
| 01190389 | LTC[0.000000068570000O] |
| 01190393 | FTT[0.007610000000000O],TRX[0.000001000000000O],USD[0.000000080389584],USDT[0.000000050000000O] |
| 01190400 | MER[0.991440000000000O],TRX[0.000001000000000O],USD[0.000000054923612],USDT[0.000000075169570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01190402 | BNB[0.00000000350117759],BTC[0.00000000000846600],ETH[0.000000000583000],SOL[0.000000084893500],TRX[0.000000001412640] |
| 01190403 | TRX[0.0007830000000000],USD[0.080564770881962],USDT[0.0069826528647298] |
| 01190404 | ANC[0.918200000000000],LUNA2[0.00000033726424B],LUNA2_LOCKED[0.0000000786949911],LUNC[0.0073440000000000],USD[0.0000001454360000],USDC[382.3604935700000000] |
| 01190409 | ALGOBULL[0.000000000002688277],AMC[0.000000010075500],ASD[0.000000079649000],AUD[0.000000098781109],AXS[0.00000076929580],BTC[0.00000001923584],DOGE[0.0000000072922419],DYDX[0.0000000071043292],EOSBULL[0.0000000081006419],ETH[0.0000000098562692],FTT[0.5996010000000000],GALA[0.000000006106146],GMEJ[0.000000030000000],GMEPRE[-0.000000022283820],MANA[0.000000004000000],MATIC[0.000000029565818],OMG[0.000000001997],RUNE[0.000000004397916],SLP[0.000000004378112],SOL[0.254475175430442?],TRX[0.000000002561258],TSLA[0.000000000000000],TSLAPRE[-0.000000018016820],USD[0.0000065927896674] |
| 01190412 | BTC[0.00000589450790000],DOGE[0.695836123106725],FTT[4.350316444363060],NFT (300636606373811862)[1],NFT (305324739081802886)[1],NFT (324944779586988028)[1],NFT (369546560280957123)[1],NFT (424988146355838179)[1],NVDA[0.000944409085300],SOL[1.450477117457882],TRX[0.000001000000000],USD[-0.0772005473798254],USDT[68.4208354370475522] |
| 01190413 | BTC[0.000000000591122],BULL[0.000000004100000],ETHBULL[0.000000008000000],FTT[0.000000008741388,LUNC[0.000000036633593],SOL[0.000000100000000],USD[17.0646970410906492000000000],USDT[0.000000012483163] |
| 01190415 | SOL[0.5000000000000000],STEP[0.000000100000000],TRX[0.000000125695800],USDT[0.0000000098360152] |
| 01190421 | AGLD[0.072360000000000],BOBA[0.075060000000000],ENS[0.008046000000000],GOG[0.9300000000000000],IMX[0.054060000000000],LUNA2[0.00000631837749],LUNA2_LOCKED[0.00000147428808],LUNC[0.0137584000000000],STEP[0.0545543200000000],TRX[0.000001000000000],USD[-0.0004036580197596],USDT[0.000000027681302] |
| 01190425 | TRX[0.000002000000000],USD[0.000000124732990],USDT[0.0000000007048364] |
| 01190428 | USD[30.0000000000000000] |
| 01190431 | NFT (290989451373841538)[1],NFT (561387493623860563)[1],NFT (622540670750000)[1],USDT[0.1526271775000000] |
| 01190433 | TRX[0.0000040000000000] |
| 01190434 | BTC[0.0182000000545420000],DOGE[90.0308256605235328],ETH[0.000000109065548],LTC[0.0000000085360000],USD[0.0000199663095249] |
| 01190441 | DOGE[109.0884253300000000],KIN[2.0000000000000000],USD[0.0100000060002074] |
| 01190442 | AUD[0.0001800000000],USD[0.000000131039900],USDT[0.0000004885787B] |
| 01190444 | USD[7.0568483100000000],USDT[0.0000000014438005] |
| 01190445 | ATLAS[886.151812550000000],BAO[1.0000000000000000],TRX[0.000001000000000],USDT[0.0000000003914060] |
| 01190446 | AMPL[2.632950828441958B],DOGE[15.99680000000000000],MATIC[3.280260216640000],SHIB[0.000000021782800],USD[0.0000002253559289],USDT[0.0708415109618600] |
| 01190447 | ADABULL[0.0695430000000000],BTC[0.000074256343740],COMPBULL[1368.4549610000000000],ETCBULL[0.942168100000000],GRTBULL[3863.513610000000000],KNCBULL[726.775282070000000],LINKBULL[99.723625000000000],LTCBULL[800.480670000000000],MATICBULL[97.530000000000000],SOS[49998100.0000000000000000],SUSHIBULL[55331844.2800000000000000],THETABULL[191.3550000000000000],TOMOBULL[396.0000000000000000],TRX[0.013060000000000],USD[0.182377506240269],USDT[0.0000000957698856],ZECBULL[13.854000000000000] |
| 01190450 | USD[25.0000000000000000] |
| 01190452 | AGLD[0.091444600000000],FTT[0.099480000000000],TRX[0.0000010000000000],USD[0.074681120370800],USDT[0.0000000055724640] |
| 01190456 | ATLAS[2.119614094187911S],BAO[1.00000000000000000],BTC[0.0664963752039320],CHF[0.000124892253790S],CRO[0.000000000571584S],DENT[1.0000000000000000],ETH[0.000011485553822],ETHW[0.0000114855553822],KIN[1.0000000000000000],RSR[1.0000000000000000],SPELL[0.000000004867600S],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000035530220] |
| 01190458 | DA[0.0000000025859884],ETH[0.0000200043652107],ETHW[0.0000200027534810],USD[-0.0389799745080609],USDT[0.111491627259B322] |
| 01190460 | BAO[0.120570610000000],KSHIB[0.000000009880000],LUNA2[0.304243099200000],LUNA2_LOCKED[0.7077321748000000],LUNC[68507.623926940636282],MXN[0.00000074879970],SHIB[0.174836630000000],USD[0.000000054511529] |
| 01190461 | TRX[0.000001000000000],USDT[0.0000000060000000] |
| 01190462 | BULL[0.000000020000000],ETHBULL[0.000085800000000],TRX[0.000034000000000],USDT[0.000000080310451],XRPBEAR[0.1068109700000000] |
| 01190465 | BTC[0.470067589161962S],ENS[151.0000000000000000],LUNA2[0.003194264495000],LUNA2_LOCKED[0.074532838210000],LUNC[695.5578189000000000],TRX[0.000002000000000],USD[0.000011986151],USDT[1225.8049890745000000] |
| 01190470 | TRX[0.000004000000000],USD[2.1188050375100000] |
| 01190472 | BOBA[0.910700000000000],USD[0.248658376500000],USDT[0.0000000058750000] |
| 01190475 | AUD[0.000002016515757S],ETH[0.005374830000000],ETHW[0.005374825448220S],USD[-1.940465305645895S],USDT[0.000000011686272] |
| 01190476 | USD[0.0000000092150000] |
| 01190477 | USD[-3.10015118300000000],USDT[150.0000000000000000] |
| 01190486 | ETH[0.0000001000000000] |
| 01190489 | BNB[0.000000100000000],BTC[0.000000015757682],DOT[0.000000200000000],ETH[-0.00000029162974],FTT[0.000000010000000],LTC[0.001358530000000],SOL[-0.000000100000000],TRX[0.000790000000000],USD[-0.0593616189894330],USDT[0.000000042276218] |
| 01190494 | TRX[0.000003000000000] |
| 01190496 | BNB[0.000000148402020],BTC[0.0000002571611S],HT[0.000000100000000],MATIC[0.000000045811427],SOL[0.000000090840860],TRX[0.000000024749899],USD[0.000013023796537] |
| 01190506 | USD[0.0155413184407500] |
| 01190510 | USD[3.9002297067300000] |
| 01190513 | FTT[155.0508502300000000],TRX[0.000002000000000],USD[0.000000089250000],USDT[4370.4390230600000000] |
| 01190514 | DYDX[0.076620000000000],ETH[0.000108000000000],ETHW[0.000108000000000],LOOKS[0.892600000000000],REN[0.410600000000000],RUNE[0.048040000000000],SOL[0.001287000000000],TRX[0.000781000000000],UNI[0.000000099862562],USD[0.000000254418283],USDT[0.000000191748038],WAVES[0.427300000000000] |
| 01190516 | AUD[7.6879853045048600] |
| 01190517 | DFL[0.000000004732850],USD[0.000000119222706],USDT[0.0000000080397570] |
| 01190518 | APE[0.056400000000000],USD[2.1596580191000000],USDT[0.0000000002355472] |
| 01190521 | CRV[0.000000042000000],LTC[0.000000047141829760],USD[0.000000871139184] |
| 01190531 | BTC[0.0197063100000000],FTT[0.0994110000000000],HXRO[0.003100000000000],LUNA2[0.986447031500000],LUNA2_LOCKED[2.3017097400000000],LUNC[214800.9179630130000000],MOB[0.498709900000000],TRX[0.000002000000000],USD[0.000010846600000],USDT[0.0764935860000000] |
| 01190534 | LTC[0.0058878600000000] |
| 01190535 | TRX[0.000004000000000],USD[1.8373957219682772],USDT[0.0000000000952726] |
| 01190537 | AUD[0.00363306763528S],USD[0.0039674098227902] |
| 01190545 | CEL[0.0000000037175837] |
| 01190553 | BNB[0.000000076390680],KIN[1.0000000000000000] |
| 01190554 | BAO[3.000000000000000],BTC[0.000020078448754],USDT[0.0000036422621580] |
| 01190563 | BTC[0.0029994300000000] |
| 01190569 | COPE[9185.901743091314000],TRX[0.000001000000000],USD[0.0000000099825790],USDT[0.0000000080102071] |
| 01190571 | CRV[0.000000042000000],LTC[0.0000000521504],USD[0.000000871139184] |
| 01190574 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],GRT[1.0000000000000000],MATH[2.0009411100000000],OMG[1.0000000000000000],RSR[2.0000000000000000],TOMO[2.0018822200000000],TRU[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USD[0.000000035579881],USDT[0.000000024438576] |
| 01190582 | SHIB[8798708.0000000000000000],USD[8.8848018720000000] |
| 01190585 | USD[-0.005751893104569S],USDT[0.0125414200000000] |
| 01190586 | MATIC[650.7798656213481404],USD[41.9009398604103213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01190588 | BTC[0.0016672600000000],USD[0.0170838144110479] |
| 01190598 | ETH[0.0000002000000000] |
| 01190606 | CEL[0.0000000026607233],SHIB[4491486.4809841819785980],USD[0.0000000018116974] |
| 01190612 | SHIB[3197760.0000000000000000],USD[0.6720000000000000] |
| 01190620 | BNB[0.0000000076186944] |
| 01190626 | USD[0.0000000050000000] |
| 01190628 | BTC[0.0000000030489240],FTT[0.0000872290055354],USD[3.7713082178000000],USDT[0.0000000075000000] |
| 01190638 | AMPL[0.0000000007804513],TRX[0.0000010000000000],USD[0.8216094794483875],USDT[1.2430050800000000] |
| 01190645 | ETHW[0.0000872000000000],LUNC[0.0000000090459000],USD[-0.0000650106553267] |
| 01190646 | BNB[0.0086699400000000],USD[85.0000014850103100] |
| 01190648 | FTT[0.1192566656551490],MAPS[1028.3157150000000000],RAY[145.6331245500000000],USD[0.0000000096511070] |
| 01190652 | ADABULL[0.0042998579800000],DOGEBULL[0.0022377919500000],MATICBULL[0.0000000050000000],USD[1.0000000097996015] |
| 01190657 | MATICBULL[4.3489097000000000],TRX[0.0000040000000000],USDT[0.0000000282849580] |
| 01190658 | USD[0.4947580000000000],USDT[0.5643984500000000] |
| 01190663 | USD[30.0000000000000000] |
| 01190664 | TRX[0.0000010000000000],USDT[0.0000368088300150] |
| 01190669 | BTC[0.0009783400000000],FTT[0.0000851939339900],NFT (364264090007158185)[1],NFT (422870973035100106)[1],NFT (439888089706168162)[1],TRX[0.0000330000000000],USD[0.1741878129183103],USDT[4.8486018921990100] |
| 01190673 | BTC[0.1494992700000000],DOGE[1714.7684824520055682],ETH[1.7230395700000000],ETHW[1.7230395692510963],HNT[0.0000000098840764],SHIB[0.0000000032425896],SOL[4.2320482521223554],USD[0.0000145172677888] |
| 01190675 | USD[0.4604685542000000] |
| 01190676 | ATLAS[5398.4696614853193200],POLIS[100.0000000000000000],RAY[0.0000000021053941],USD[0.0000074144527688],USDT[0.0000000126411069] |
| 01190678 | TRX[0.0000010000000000],USDT[0.0000000254374183] |
| 01190681 | DOGEBULL[0.0000000076000000],SOL[7.4464742900000000],USD[0.0000000338767735],USDT[0.0000000037543430],ZECBULL[0.0000000009000000] |
| 01190684 | CAD[0.7965185055465384],DOGE[0.0001724200000000],USD[0.0000000052266827] |
| 01190692 | USD[30.0000000719759500] |
| 01190694 | BTC[0.0000000087873300],USD[2840.5877024721158908] |
| 01190696 | AVAX[0.0000000001764000],ETH[0.0052371103490127],FTM[0.0000000001959800],LUNA2[2.8964522420000000],LUNA2_LOCKED[6.7583885640000000],LUNC[0.0000000083788000],SHIB[0.0000000052828330],SOL[0.0000000010426754],SOS[639088034.5309422404821905],SUSHI[0.0000000086070792],TRX[0.0000000073662337],USD[0.0000024923866688],USDT[0.0000000001227602S] |
| 01190697 | ETH[0.0032878500000000],ETHW[0.0122878400000000],MATIC[34.8410000000000000],USD[3.7912352715876461],USDT[0.0082001053390960] |
| 01190703 | USD[0.0000000037116972] |
| 01190705 | USD[0.0000030000000000],USD[0.0000000753612232],USDT[0.0000003892000] |
| 01190715 | ADABULL[10.3193145300000000],BTC[0.3758755400000000],ETH[1.2618019700000000],ETHW[1.2618019700000000],SOL[2.9307531800000000],USD[0.0002739325640680] |
| 01190717 | BOBA[36.2251400000000000],DOGE[1200.3606702700000000],FTT[50.0957322610017400],GMT[4746.9187750000000000],LUNA2[10.9770886290000000],LUNA2_LOCKED[25.6132068000000000],LUNC[2390284.1600000000000000],TRX[0.0007770000000000],USD[0.0723954100498972],USDT[0.0000000054707927] |
| 01190719 | FTT[0.0213197831290000],USD[0.0000000266014794],USDT[0.0000000043248960] |
| 01190720 | FTT[0.0952738000000000],MER[0.7764580000000000],RAY[0.0811770000000000],SOL[0.0251960000000000],TRX[0.0000020000000000],USD[0.0000000048880322],USDT[0.0000000048398042] |
| 01190723 | TRX[0.0000010000000000],USDT[0.0002473215990820] |
| 01190726 | USD[0.0001849733502592] |
| 01190727 | USDT[0.0001823642463210] |
| 01190730 | USD[-427.4441210328749958000000000],USDT[649.0873330344513466] |
| 01190732 | DENT[19.4780000000000000],FTT[0.0010314300148800],GODS[0.0648690000000000],LUNA2[0.0047118136800000],LUNA2_LOCKED[0.0109942319200000],POLIS[0.0664270000000000],STEP[0.0812150000000000],USD[1.6843704738761826],USDT[0.0000000000000000],USTC[0.6669800000000000] |
| 01190733 | SOL[0.0000000093134904] |
| 01190735 | RAY[1.6659450000000000],USD[1.7486000000000000] |
| 01190736 | BTC[0.1274017530421573],CAD[95.8480000000000000],EUR[216.2316000000000000],GBP[276.4682000000000000],LUNA2[3.0306777910000000],LUNA2_LOCKED[3.6280367930000000],LUNC[659936.4700000000000000],USD[405.6561272397279001000000000] |
| 01190743 | EDEN[0.0631400000000000],FTT[0.0539560333547598],RAY[0.6000000000000000],SOL[0.0000000032280000],USD[0.0058511508469500],USDT[0.4600000024374140] |
| 01190746 | NFT (444199304006058003)[1],USD[0.0304685582997900] |
| 01190747 | AKRO[2.0000000000000000],BAO[262404.9135141700000000],DENT[1.0000000000000000],KIN[1496125.3044675900000000],USD[0.0000000000135415] |
| 01190754 | USD[0.7230122604200000],USDT[0.0000000098798560] |
| 01190755 | USD[46.2816214068460000000000000],ZM[0.3300000000000000] |
| 01190758 | SOL[0.0000000071921856] |
| 01190764 | DOGE[0.0000000028330700],ETHW[0.0425597500000000],LTC[0.0000000078200000],USDT[86.6224429977681312] |
| 01190768 | USD[85.7091900000000000] |
| 01190769 | BTC[0.0000475800000000],USD[-0.2701168349682234] |
| 01190770 | RAY[0.0000004966700000] |
| 01190771 | DOGE[2187.0089432332559500],USD[0.2356270000000000] |
| 01190772 | ATLAS[9.6535160000000000],AUDIO[0.9758567000000000],BTC[0.0000530900206161],COPE[0.9716178000000000],ETH[0.0000000057344115],FIDA[0.9843345000000000],FTM[0.9227783000000000],HXRO[0.9684847000000000],LOOKS[46.9910700000000000],MANA[0.9883891000000000],MAPS[0.9883891000000000],MEDIA[0.0093365200000000],MNGO[9.6037550000000000],RAY[0.9911536000000000],RUNE[0.0952082000000000],SNX[0.0957795300000000],SOL[0.0089310600000000],SRM[0.9889420000000000],STEP[0.0361216200000000],SUSHI[0.5289675000000000],USDI[2.1964474563689860],USDT[0.0092380000000000] |
| 01190778 | USD[0.0000000582403480] |
| 01190779 | AKRO[1.0000000000000000],BAO[3.2817434000000000],CONV[0.0058827500000000],DENT[0.0531728000000000],DOGE[121.3239639200000000],EUR[0.7000000094250144],KIN[2.0000000000000000],SHIB[84.9491650400000000],TRX[1.0000000000000000],XRP[0.5118260200000000] |
| 01190780 | ATOMBEAR[238841.0650000000000000],ETHBEAR[2798138.0000000000000000],SUSHIBEAR[12491687.5000000000000000],USD[0.0360580918099937] |
| 01190782 | NFT (399308641169503728)[1],NFT (447084359278568098)[1],NFT (479231232550015896)[1],USD[-20.2011882776845363],USDT[22.0351762400000000] |
| 01190786 | BTC[0.0000000085000000],FTT[0.0000000040007312],USD[-0.3267970565675915],USDT[2.1702740339250000] |
| 01190789 | BTC[0.0000000007085692],ETH[0.0000000084692281],USD[0.0003103856328689],USDT[0.0003114813874936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01190793 | SHIB[0.0000000070000000] |
| 01190794 | BNB[0.1084191800000000] |
| 01190800 | BNB[0.0000000082355700],SOL[0.0000000052000000],TRX[0.0000020006333621] |
| 01190802 | BTC[0.0000000162717575],DOGE[10.0000000000000000],FTT[0.0770626134638253],USD[2.1563302039422294],USDT[0.0000000175891784] |
| 01190806 | LTC[0.0000000001938967],USD[0.0000014372242649] |
| 01190807 | BNB[0.0000000097792783],BTC[0.0000000060052522] |
| 01190808 | LUNA2[0.6855823953000000],LUNA2_LOCKED[1.5996922560000000],LUNC[149287.0100000000000000],USD[0.4732799150499897] |
| 01190816 | USDT[0.0004907325260550] |
| 01190820 | AURY[0.0000000100000000],FTT[37.1131199136953734],SOL[0.0000000012904440],USD[0.0685007808907182] |
| 01190826 | USD[0.0000000084275000] |
| 01190828 | USD[500.0118160822880000] |
| 01190829 | LUNC[0.0001680000000000],USD[0.0033356835485800],USDT[0.0000000066763760] |
| 01190831 | BTC[0.0000000012915200],MATIC[0.0000000051862855],USD[0.1328767400000000],USDT[0.6645090654544248] |
| 01190833 | DOGE[398.0306003900000000],KIN[1.0000000000000000],USD[0.0100000046053200] |
| 01190838 | COPE[4.9965000000000000],FTT[0.0520833469176420],USD[0.6391448780000000] |
| 01190840 | SOL[0.0946681900000000],USD[3.9585682000000000] |
| 01190841 | AURY[0.9998200000000000],BEAR[236977.5000000000000000],LTC[-0.0000000012253348],NFT (309417853708835527){1},NFT (333379921492231147){1},NFT (421429991419010072){1},SLPI[0.0000000030203200],SOL[0.0001371506846507],TRX[0.0000020000000000],USDX40.2111943525659612],USDC[10.0000000000000000],USDT[0.0000000016363996] |
| 01190843 | HT[0.0000000030000000],SOL[0.0000000124266844],TRX[0.0000680060013658],USD[0.0000013493743637],USDT[0.0000000039762476] |
| 01190845 | SOL[0.0000000079734800],TRX[0.0000010006000000],USD[0.0000000031718800],USDT[0.0000026631279990] |
| 01190846 | BAO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000046500788] |
| 01190850 | ETH[0.0000000026850000],HT[0.0000000094000000],TRX[0.0000010000000000],USD[0.0000005644152674] |
| 01190856 | USD[0.0000000094911339] |
| 01190859 | USD[2.1943800310000000],USDT[40.7266990000000000] |
| 01190861 | STEP[0.0328100000000000],TRX[0.0000030000000000],USD[0.0000000537141600],USDT[0.0000000028191192] |
| 01190864 | BNB[0.0000000010112435],BTC[0.0000000066327200],MATIC[0.0000000031868240],SOL[0.0000000003111182],SRM[0.0000000000581322],USD[0.0000036337292276],XRP[0.0000000064443177] |
| 01190867 | LTC[0.0087863300000000],SHIB[3197872.0000000000000000],USD[0.5331830687500000] |
| 01190869 | FTT[0.0022179150982749],STEP[0.0000010000000000],USD[24.5290908032500000] |
| 01190873 | BAO[1.0000000000000000],CAD[0.0003720681145595],TRX[1.0000000000000000] |
| 01190878 | BTC[0.0170183300000000],FTT[20.0601760126400000],SOL[0.0053000000000000],USD[0.1622792548653049] |
| 01190879 | RUNE[0.0558400000000000],USD[0.0000000050000000] |
| 01190886 | USD[0.0000004157441600] |
| 01190890 | AKRO[0.9886000000000000],TRX[0.5548680000000000],USD[0.5009731824375000] |
| 01190892 | ATLAS[3830.0000000000000000],RAY[0.8880000000000000],USD[0.7119483362000000] |
| 01190901 | SOL[1.3078174841661760],USD[0.0000000956385259] |
| 01190902 | MER[99.0905288600000000],USDT[0.0000000117376124] |
| 01190906 | ADABULL[0.0000000001850000],BNBBULL[0.0000000093000000],BTC[0.0000000065000000],ETHBULL[0.0000062020000000],LTCBULL[0.0070074500000000],MATICBULL[0.0009977500000000],TRX[0.0000040000000000],USD[0.7905745053512946],USDT[-0.0000001909376729] |
| 01190910 | ETH[0.0009625700000000],ETHW[0.0009625700000000],FTT[0.0000000064631160],USD[0.0016655137325000],USDT[0.0000005668738] |
| 01190911 | ETH[0.0000000018056040],USDT[0.0000000061340] |
| 01190912 | SOL[1.1497815000000000],USD[1.5716758700000000] |
| 01190914 | TRX[0.0000030000000000],USDT[0.0000000055749184] |
| 01190915 | AURY[0.0000001100000000],FTT[0.0462254171314183],NFT (291423657534626247){1},NFT (512643506879427061){1},USD[-0.0000000026713566],USDT[0.0000000094814000] |
| 01190921 | USDT[0.0169083500000000] |
| 01190922 | TRX[0.0000010000000000] |
| 01190925 | USDT[0.0000000092191700] |
| 01190928 | BTC[0.0000000000037200],SOL[0.0000000091693600] |
| 01190932 | RSR[1.0000000000000000] |
| 01190937 | TRX[0.0000000050000000],USD[0.0000000840663336],USDT[0.0000000068925000] |
| 01190938 | BLT[43.0000000000000000],USD[2.3825706995000000],USDT[0.0071140000000000] |
| 01190948 | AMPL[0.0000000037752165],BADGER[0.0000000004000000],BTC[20.0000000076655665],ETH[0.0000000001110300],FTT[0.0000000100000000],SOL[0.0000020000000000],USD[0.0000003688663326],USDT[0.0000001174788943],WBTC[0.0000000026897500] |
| 01190949 | FTT[1322.5486680000000000],TRX[0.5278150000000000],USDT[0.0870739327500000] |
| 01190951 | BAO[801.0000000000000000],MEDIA[7.7084580000000000],SOL[0.6802800000000000],USD[0.3444411675000000] |
| 01190958 | ATLAS[2509.4566000000000000],BB[0.0988790000000000],BNB[10.0000000000000000],BTC[0.1150151116382375],DOGE[449.9145000090520995],ETH[0.1020000750000000],ETHW[0.1020000729464681],GAL[2.0000000000000000],KIN[4870000.0000000000000000],SHIB[2100000.0000000000000000],USD[16.7612580320032704] |
| 01190959 | BNB[0.0000067692800],BTC[0.0314041969400000],CRO[0.0000001000000000],OMG[0.0000001000000000],SOL[0.0000090000000000],USD[1399.8143740633580252],USDT[0.0000000082413520] |
| 01190963 | BTC[0.0000000066583200],DOGE[0.0000000698116030],USD[1.2281991665014010],XRP[0.0000000062353543] |
| 01190964 | BULL[0.0000000020000000],ETH[0.0000000099424720],ETHBULL[0.0000000080000000],SOL[0.0000000076600000],USD[0.1571676898404019],USDT[0.0000000002262880] |
| 01190968 | FTT[25.0166931400000000],USD[0.0000000153252038] |
| 01190969 | AVAX[0.0000000075093230],BTC[0.0000018248000000],ETH[0.0000350565066465],ETHW[0.0003590116222086],SOL[0.0001344808553019],USD[0.0020669996773930],USDT[0.0000000012792190] |
| 01190970 | USD[1.4782664365676764] |
| 01190972 | BNB[0.0000003297940],DOGE[35797.0000000000000000],ETH[0.0000082737738],FTT[39.8981570000000000],GMT[448.6791109490271475],LUNA2[3.0146199910000000],LUNC[656439.8500000000000000],SOL[82.2046074530061385],USD[-1546.6231544843594470000000000000],USDT[0.0000000212830040] |
| 01190973 | CEL[0.0000000097414326],MATIC[0.0000000048935830] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01190976 | APE[0.012589000000000000],ATLAS[3.531900000000000000],BTC[0.000000004696147],CRO[1680.000000000000000000],ETH[0.001675415018043],ETHW[0.001675416372482],FTT[0.099480077000000000],HNT[5.700000000000000],KIN[6000.699172360000000000],LINK[0.088000000000000000],LUNA2_LOCKED[1105.315862000000000000],LUNC[0.007589200000000000],MNG[0.906400000000000000],POLIS[0.054796000000000000],SOL[0.007975832500000000],SRM[50.724536740000000000],SRM_LOCKED[479.337236740000000000],USDT[1366862370609325],USDT[100.979093026062258],USTC[0.825378000000000000] |
| 01190978 | ETH[0.000000051020940],TRX[0.000000089918036],USD[0.028230700480100],USDT[0.000000000267470] |
| 01190979 | USD[0.000000068327588],USDT[0.000000202193410] |
| 01190980 | BTC[0.000000067757580],CHR[0.809985200000000000],ETH[0.000000003033448],FTT[15.398920000000000000],LTC[0.000000088901400],POLIS[37.692686200000000000],TRX[3735.290160005214904],USD[0.350830303842615],USDT[0.236471176227647],XRP[0.750000000000000] |
| 01190982 | SOL[0.000000100000000] |
| 01190986 | USD[0.000003122497529] |
| 01190988 | BTC[0.099423561290000],DOGE[0.171934527956022S],FTM[0.999800000000000000],TRX[0.648318745346997S],USD[1.465242864149170 |
| 01190990 | BNB[0.000000042566666] |
| 01191002 | BTC[0.002127383500000],USD[38.596719652185826],USDT[0.003498484311510] |
| 01191004 | BTC[0.000000007323488],FTT[59.041783694761088],LUNA2[0.000628322275500],LUNA2_LOCKED[0.001466085310000],LUNC[4.622805001895389],NFT[45854734604143554][1],SOL[0.000000006584140],SRM[7.298186710000000],SRM_LOCKED[171.238198660000000],USD[0.000000005442485],USDT[0.000000053439296] |
| 01191006 | ETH[0.003384242650000],ETHW[0.003384237949791Z],FTT[0.099400000000000000],HKD[0.007656790000000],SOL[23.089726000000000],TRX[0.000030000000000],USD[500.098730209859573],USDT[0.005305007561194] |
| 01191008 | USD[14.040000000000000] |
| 01191011 | SOL[0.000000070593724] |
| 01191012 | ATLAS[1119.817980000000000],FTT[168.306092000000000000],USD[0.152493368750000] |
| 01191013 | AAVE[0.003083700000000],USD[40.817304422500000] |
| 01191017 | ATLAS[15570.000000000000000],USD[0.941128409750000],USDT[0.000000095474616] |
| 01191018 | 1INCH[0.197000000000000],ALGO[0.900000000000000],LTC[0.003701100000000],LUNA2_LOCKED[80.358333110000000],NFT[321423051601106563][1],NFT[339655468656949755][1],NFT[406147387559946086][1],NFT[480622132507818752][1],NFT[549769842127374715][1],SOL[1.096920010000000],TRX[0.825488000000000000],USD[-27.174477037427434],USDT[2117.336036279497017S],USTC[0.114440000000000000],XRP[6918.881550160000000] |
| 01191020 | GBP[0.000000000087575O],USD[0.000000042602617],USDT[0.000000009131575O] |
| 01191024 | BNB[0.000000014805028],BTC[0.159063670000000],COPE[0.000000065486280],SHIB[29494395.000000000000000],SOL[0.000000073998000],STEP[0.000000070200000],USD[0.655565068000000] |
| 01191028 | AMPL[0.000000007343655],BNB[0.000000044281000],BNT[0.000000045677410],BTC[0.000000006880000],DAI[0.000000028742500],FTT[25.000000012431623Z],GRT[0.000000078549433],LTC[0.000000063729051],OKB[0.000000154703769],SOL[0.000000173101700],STEP[0.000000200000000],SUSHI[0.000000010000000],USD[0.006449700021785],USD[12546631.000080311000000000],USDT[4.378083340968462Z],XRP[0.000000036381700] |
| 01191034 | ETHBULL[0.000053780000000],TRX[0.000006000000000],USD[0.000000002235599],XRPBEAR[0.333333330000000000] |
| 01191037 | MER[0.088200000000000],TRX[0.000010000000000],USD[0.000000136775203],USDT[0.000000086932184] |
| 01191043 | USD[0.022846489058187S] |
| 01191052 | ATLAS[8.285450000000000],AUD[0.000000172049240],AUDIO[0.019785000000000],BTC[0.000004700000000],DOGE[0.096595000000000],ETH[0.000984562877544],ETHW[0.000011020000000],FTT[0.064212580000000],GODS[0.015244500000000],GRT[0.022050000000000],LUNA2[4.890769451000000],LUNA2_LOCKED[11.411795390000000],MATIC[0.000000010000000],REN[0.404200000000000],SNX[0.001220000000000],SOL[0.005797600000000],SRM[0.620000000000000],TRX[0.000049000000000],USD[0.163157186071270],USDT[5.837472570658310],XRP[0.012465000000000] |
| 01191058 | USDT[1.935840000000000] |
| 01191061 | DFL[4339.568700000000000],SOL[0.001397530000000],USD[1.806930980000000] |
| 01191067 | BTC[0.000000002706000] |
| 01191068 | DOGE[0.000001288876800],TRX[0.019877241731260O2],USD[0.052703668453791S] |
| 01191070 | TRX[0.000002000000000],USD[0.170120080000000],USDT[0.000000040138800] |
| 01191072 | USD[1198.721178620000000] |
| 01191079 | APT[0.000000075408000],AVAX[0.000000053807020],BNB[0.001000008829826],ETH[0.000000078342174],FTM[0.000000094154600],GENE[0.000000042800000],LTC[0.000000042068398],LUNA2[0.000004631858729O],LUNC[1.008596989239840O],MATIC[-0.000000001150412],NFT[557971425575949945][1],SOL[0.000000048725069],TRX[0.000220009148084],USD[0.000000008613545],USD[0.817213256995736],USDT[0.000000075000000] |
| 01191080 | AXS[0.000000010000000],BTC[0.000000004565000],ETH[0.000000044000000],FTT[0.000000092730285],SOL[0.000000086315345],USD[0.000000070000000] |
| 01191081 | BTC[0.001000000000000],SHIB[143455.302846970000000000],USD[0.000000016072670] |
| 01191084 | USD[0.000000020000000] |
| 01191090 | TRX[0.000000034839552] |
| 01191091 | USD[0.000000080270200] |
| 01191098 | USD[64.801447850000000],USDT[0.000000082747865] |
| 01191102 | ADABULL[0.000000000700000],BULL[0.000000475000000],ETH[0.000000089806254],ETHBULL[0.000000003850000],LUA[0.029516000000000],RAY[0.000000035555984],USD[0.797961995455364],USDT[0.000000133423896] |
| 01191105 | ETH[0.000000010000000],SOL[0.000000005816603] |
| 01191108 | BNB[0.000000046200000],BTC[0.186796397436727S],DOGE[0.094002066200000],ETH[0.000000010000000],ETHW[0.689292710000000],FTT[0.000000049500000],SOL[0.026673354550000O],USD[0.001057980237852S],USDT[0.001576957574738] |
| 01191119 | USD[30.000000000000000] |
| 01191120 | USD[0.000003290000000] |
| 01191131 | BTC[0.000000025480000] |
| 01191132 | TRX[0.000001000000000],USDT[0.000000048059826] |
| 01191139 | RAY[1.313839010000000O],TRX[0.000010000000000],USDT[0.000000467265244] |
| 01191142 | BTC[0.000003758786400],DOGE[0.000000032240896],ETH[0.000000024521325],USD[0.001199093196588] |
| 01191144 | BTC[0.000000073255000] |
| 01191147 | AKRO[2922.000000000000000],ALGO[0.994200000000000],ATLAS[35.566020080000000],FTM[176.000000000000000000],RAY[32.207094605267200O],SOL[5.115140730000000],SRM[0.009856500000000],SRM_LOCKED[0.062524610000000],USD[0.193465778790069O],USDT[0.028957830000000] |
| 01191150 | FTT[0.000000050000000],RAY[0.000000044054800],USD[0.000031963451609],USDT[0.000000093968537],XRP[0.940000000000000] |
| 01191164 | ETH[0.000000010000000],USDT[0.000000056968552] |
| 01191166 | APT[0.000000005732800],BNB[0.000000092144988],ETH[0.000000002807400],FTT[0.000000196824682],LUNA2[0.048876771970000],LUNA2_LOCKED[0.114045801300000],MATIC[0.000000074348574],NFT[367494753848449430][1],NFT[445530782051195558][1],NFT[541678323011549569][1],SOL[0.000018000000010304000O],TRX[0.000004589343771],USD[0.000010964900] |
| 01191169 | AVAX[0.000000041224O7],BTC[0.000046005530062S],COMP[0.000000001400000],DEFIBULL[0.000000010000000],ETH[10.998200008273170O1],FTT[0.034342194797139S],LINK[15.300000000000000O],LUNA2[0.000753065069000O],LUNA2_LOCKED[0.001757151823000O],SOL[0.000000010000000],STETH[0.000089862190637O],USD[225.250934556810000],USDC[3066.330216900000000],USDT[0.000000094817715],USTC[0.100000000000000] |
| 01191171 | TRX[0.100821000000000O],USD[0.170785017383548O6],USDT[0.434797270000000] |
| 01191172 | 1INCH[4.994437160000000],AKRO[2.000000000000000],BAO[13934.356124390000000],BTC[0.001096150000000],DENT[1.000000000000000],DFL[47.167796160000000],DOGE[128.611850800000000],ETH[0.010405480000000],ETHW[0.010281980000000],GOG[0.000697390000000],HUM[0.000548120000000],KIN[83261.212996600000000],LRC[3.725772960000000],MANA[0.002136900000000],MATIC[0.001131200000000],NBT[0.187607580000000],RSR[62320.640948810000000],SPELL[154.705964780000000],UBXT[133.729417720000000],USD[0.011849392859628] |
| 01191174 | AAVE[13.006751000000000],ETH[0.554960000000000],ETHW[0.554960000000000],FTT[15.096257000000000],MANA[377.973656000000000],SOL[0.000455000000000],USD[70.467936129537500] |
| 01191177 | USDT[0.000088825568007] |
| 01191181 | BNB[0.000000100000000],SHIB[0.000000007351400],SOL[0.000000013706288],TRX[0.002331000000000] |
| 01191182 | 1INCH[397.000000000000000],BAO[102.090000000000000],EMB[5500.000000000000000],MEDIA[0.069980000000000],MER[13261.708920000000000],MOB[80.000000000000000],PSG[157.400000000000000],STEP[1217.368656000000000],TRX[0.386782000000000],USD[0.078815600725000],USDT[0.000000016550440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01191183 | USD[5.000000000000000] |
| 01191184 | BNT[0.000000012298473],BTC[0.000000099000000],CEL[0.000000095200204],ETH[0.063703898797731],ETHW[0.063703600000000],FTT[0.640145266817613 2],JET[200156.000000000000000],MATIC[4467.563380000000000],SOL[0.000000100000000],SRM[0.543080620000000],SRM_LOCKED[11.339271560000000],USD[0.25646 19850780846],USD[0.000000000237343083] |
| 01191185 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000075981240],KIN[2.000000000000000],SHIB[115335,52.103755490000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000078989573] |
| 01191186 | USDT[0.000000067147080] |
| 01191190 | AKRO[6.000000000000000],ALICE[0.000329150000000],BAND[0.000000005986000],BAO[8.000000000000000],CHZ[1.000000000000000],DENT[6.000000000000000],DOGE[2.000000000000000],ETHW[0.000000200000000],FIDA[0.000046230000000],HOLY[0.000092000000000],KIN[4.000000000000000],LMATH[1.005274150000000],MATIC[0.000376840000000],RSR[5.000000000000000],SECO[0.000091300000000],SRM[60.000000004309133],SXP[1.054976140000000],TRX[1.000000000000000],TRX[2.071979640000000],UBXT[3.000000000000000],USD[0.027388140178987],USDT[0.000000044346809] |
| 01191192 | AKRO[1.000000000000000],AMPL[0.000000016515823],AUD[3.582093733904479],BAO[4.000000000000000],BNB[0.000037400000000],BTC[0.002207460000000],ETH[0.055156870000000],ETHW[0.054472370000000],FIDA[0.000091900000000],KIN[1.000000000000000],UBXT[5.000000000000000],USD[0.013534409333202] |
| 01191194 | USD[0.000000018566108],USDT[0.000000094029780] |
| 01191195 | AUD[0.345421010181792 9],BTC[0.000000976826 75448],CHZ[1.000000000000000],DOGE[75.438259450000000],ETH[0.006808584530898],ETHW[4.376402289280000],FTT[3.000000000000000],TRU[1.000000000000000],TRX[0.000000045023134],USD[5771.202162749521 4449],USDT[0.000000060638078] |
| 01191197 | AKRO[2.000000000000000],AMC[1.087556350000000],BAO[78012.198325520000000],BNB[0.000310000000000],BTC[0.000000200000000],DENT[3463.913089780000000],DOGE[3609.682803160000000],KIN[681073.215305920000000],KSHIB[350.329031800000000],RSR[1084.918610600000000],RSR[1084.918610600000000],USD[8.851879506438526 1],USDT[9.060960112067158] 0],SOL[0.215388320000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 01191205 | BNB[4.420000000000000],BTC[0.055100000000000],DAI[0.062571100000000],ETH[0.000000100000000],ETHBULL[0.000000059198920],SOL[0.008298358626472 7],SPELL[141800.000000000000000],USD[88.890731541604000],USDT[1.648132089143223] |
| 01191206 | SHIB[100000.000000000000000] |
| 01191208 | BCH[0.000000025857420],BTC[0.000000001030816],DAWN[0.000000095488000],ETH[0.006913628438475],ETHBULL[0.000000019824546],ETHW[0.006913500000000],FTT[0.057786690000000],SXP[0.000000100000000],TRX[27.018536000000000],USD[13.144912035327642 0],XRP[0.792528009812999 8] |
| 01191210 | USD[-2.407295416321 8154],USDT[0.614557680000000] |
| 01191211 | USD[0.003772732739240],USDT[0.005654580000000] |
| 01191214 | BTC[0.000095010000000],USD[0.000029892299154 2],USDT[1121.861450296778764 1] |
| 01191241 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.015671230000000],CAD[0.115090168156609 3],DAI[0.089922490000000],DENT[2.000000000000000],ETH[0.442514499077664 8],ETHW[0.442486219077664 8],GRT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.814355157585325 2],USDT[158.531980430000000] |
| 01191242 | ETH[0.000000311601203 6],ETHW[0.000000011601203 6],NFT[305526827355310465][1],NFT[361925367460122262][1],NFT[370626623112276288][1],NFT[380897246570015938][1],NFT[441415157376441899][1],NFT[494143811785246589][1],NFT[529722692157321961],SOL[0.000017035172127 2],TRX[0.004777706821876691],USD[4077708218769] |
| 01191244 | BTC[0.000049236302500],LUNA2[6.600320201000000],LUNA2_LOCKED[13.067413800000000],NFT[373036752648403521][1],SOL[0.000000100000000],USD[0.017767204739386 9],USDC[26.777598740000000],USDT[0.795989015000000] |
| 01191248 | COPE[9.960500000000000],SOL[1.098580000000000] |
| 01191249 | USD[30.000000000000000] |
| 01191251 | FTT[0.080000000000000],MATIC[0.000000023240638],USD[0.406138958303262 3],USDT[0.000000059553478] |
| 01191253 | SOL[0.000000957761 12],TRX[0.000000045000000],USD[0.000000031445406] |
| 01191254 | USD[101.599832370000000] |
| 01191257 | USD[0.000000090000000] |
| 01191258 | CRO[23.307803200000000],DOGE[11.665716410000000],JST[28.681141650000000],SHIB[297023.608309160000000],USD[0.000000014382237] |
| 01191269 | 1INCH[1.000000000000000],AKRO[2.000000000000000],APE[0.000042740000000],BAO[6.000000000000000],BTC[0.000000044802230],DENT[2.000000000000000],DOGE[0.000000013327003],KIN[6.000000000000000],RSR[1.000000000000000],SHIB[59138556.843505395020873 0],TRU[1.000000000000000],TRX[5.000000000000000],USD[0.040575406953930 0],USDT[0.000000044313899] |
| 01191270 | USD[0.040575406953930],USDT[0.000000003870968] |
| 01191273 | BTC[0.000067875000000],USD[106.751520634576364] |
| 01191278 | BTC[0.000266250000000],USD[10.005653518639382 4] |
| 01191280 | ETH[0.622886750500000],ETHW[0.622886750500000],FTT[47.991172600000000],USD[1751.594000000000000] |
| 01191287 | BTC[0.000000047045530],USD[0.000000470379996 6] |
| 01191289 | USD[2029.757368736100000 0] |
| 01191293 | BNB[0.000000100000000],BTC[0.000000053432113],ETH[0.000000020134500],GENE[0.000000050623078],NFT[379497795600018822][1],SOL[0.000000074396980],TRX[0.000000039009178],USD[0.000004156304 5016],USDT[0.000000084195678] |
| 01191295 | BTC[0.000028040922908 0],BULL[0.000097393900000],ETHBULL[0.000029046200000],SHIB[65306.000000000000000],USD[0.013293493470 4303],USDT[0.000000034975128],ZECBULL[7434.011498000000000] |
| 01191300 | BNB[0.000000100000000],FTT[0.000000071034618],LUNA2[0.844431559800000],LUNA2_LOCKED[1.970340360000000],OMG[0.000000077554432],USD[34.745676803061 5287],XRP[0.000000085228371] |
| 01191301 | ATOM[0.000000007123740 0],BNB[0.000000062162400],HTD[0.000000003200000],MATIC[0.000024838800000],SOL[0.000000088360500],TRX[0.004143007284234],USDT[0.071194352183536 7] |
| 01191302 | BTC[0.000418900000000],USD[0.484313460000000] |
| 01191308 | BTC[0.000083489123326],ETH[0.001835751701032],ETHW[0.001833771213851],GRT[0.000000007860850 0] |
| 01191309 | LUNA2[0.002774896419 0000],LUNA2_LOCKED[0.006474758311000],MNGO[2719.456000000000000],STEP[807.278520000000000],USD[0.004601664745 4063],USDT[0.000000034606 02],USTC[0.392800000000000] |
| 01191315 | BNBBULL[0.000000002 7200000],ETHBULL[0.000000018500000],NFT[317559965925887243][1],NFT[36728082813584213 4][1],NFT[526157748234140152][1],USDT[0.542959587147736] |
| 01191316 | APE[56.062966730000000],BCH[0.513702700000000],BTC[0.021553610000000],DOGE[133.818333918000000],ENJ[129.953338144000000],ETH[0.064795217636166 0],ETHW[0.064795217636166 0],FTM[97.018948440000000],MATIC[120.609593110000000],SOL[12.722552070000000],SRM[13.496261310000000],UNI[3.80735526000 0000],USD[0.000207554674152],XRP[540.579231910000000] |
| 01191326 | ETH[0.000000086802900],NFT[304911503417036464][1],NFT[428961460638733415][1],NFT[542099939294331240][1],SOL[0.000000092920000],USD[0.000000076356208],USDT[0.000000291804 0509] |
| 01191334 | BTC[0.000000047237],DOGE[0.000000044233548],SOL[0.000000002716898 2],USD[0.000001734765042],USDT[0.000000006783065],XRP[0.409280110000000] |
| 01191335 | ADABULL[0.000000006000000],ETHBEAR[88240.000000000000000],FTT[0.004458479345507],GST[4.200000000000000],SOL[0.084000000000000],SUSHIBEAR[27000.000000000000000],TRX[0.000791000000000],USD[0.020730174241546],USDT[0.373588040000000],XRPBULL[74.961985420000000] |
| 01191336 | BEAR[97.470000000000000],BTC[0.000000095300000],BULL[0.000012923000000],ETH[0.009081350000000],ETHBEAR[39361.500000000000000],ETHBULL[0.000090779250000],ETHW[0.009081350000000],LINK[0.162817000000000],MATICBULL[0.006681675000000],TRX[0.000030000000000],USD[0.000129158600000],USDT[3. 07.170541041750000],VETBULL[3.008008800000000],USD[0.000000000000000] |
| 01191337 | USD[-0.022404692007345 7],USDT[1.192826305437800 0] |
| 01191339 | FTM[0.210200000000000],FTT[0.046182027171000],TRX[0.000470000000000],USD[0.217141848026449 4],USDT[13.132678930000000] |
| 01191340 | BTC[0.000000091321750],ETH[0.000137900000000],ETHW[0.000137790000000],FTT[0.095000070000000],LUNA2[0.003595832052000],LUNA2_LOCKED[0.008390274780000],LUNC[783.000000000000000],MAGIC[0.760688080000000],SOL[0.003005070000000],USD[0.000000089738000],USDT[0.009052160000000] |
| 01191342 | RAY[258.951455000000000],USD[8.844981107000000],USDT[0.000000028835415] |
| 01191346 | CAD[0.065858687155921 2],DOGE[0.011042420000000],UBXT[1.000000000000000],USD[0.087494930000000] |
| 01191349 | ETH[0.000065600000000],USD[0.000065600000000],USDT[0.000000000000000] |
| 01191357 | USD[0.000000999265354],ETH[0.000000063000000],GBP[0.000000301475278],OXY[11.228246120000000],RUNE[54.849733856684380],SNX[5.136611180000000],SOL[1.221962320000000],SRM[8.767783840000000],SRM_LOCKED[0.215593680000000],USD[0.000003062627586],USDT[0.000001956206680],XRP[75.900653880000000] |
| 01191361 | BTC[0.000000010384860],COMP[0.000000044000000],ETH[0.000000044493100],USD[0.000000028508532],USDT[0.000000097830400] |
| 01191363 | DGE[0.000000000000000],ETH[0.000499200000000],ETHW[0.000499200000000],USD[1.658403284450000] |
| 01191366 | BNB[0.000000100000000],ETH[0.000000032482452],SOL[0.000000087393548],TRX[0.299216000000000],USD[0.000019498581507],USDT[0.000000070586845] |
| 01191367 | SOL[0.000000022180300],TRX[0.000001000000000] |
| 01191368 | BIT[998.800200000000000],COPE[0.986000000000000],USD[1.798060781782797 1] |
| 01191369 | BTC[0.000000096400000],CAD[0.000000694955 15],ETH[0.000000100000000],FTT[1.601142389845352 8],LINK[0.000000003062456 6],MATIC[5.659643663894308 2],RUNE[0.000000009093028],USD[0.541517855525962 4],USDT[0.000000009315594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01191373 | LINK[0.1300000000000000],TRX[0.000160000000000],USD[1.0039558774362259],USDT[1.0303628608392386],XRP[3.0527120000000000] |
| 01191377 | USDT[0.0002149652902360] |
| 01191378 | USD[0.0096589253000000],XRP[1.1752000000000000] |
| 01191379 | ETH[0.0012066651000000],LTC[0.0961559900000000],SOL[0.0000000008000000],TRX[0.0000000050000000],USD[15.8550237144000000],USDT[0.0000000091311217],WRX[1.2800000000000000] |
| 01191381 | BTC[0.0000000093631360],USDT[17.1842351331193536],USDT[0.0001657796354408] |
| 01191383 | BTC[0.0053989740000000],MER[16.9914400000000000],RAY[52.1256580000000000],SHIB[95098.0000000000000000],USD[668.9630566502402800],USDT[0.0000000020044158] |
| 01191386 | USD[0.0000000076324254],USDT[0.0000000089360400] |
| 01191388 | ETH[0.0000000148789920],SHIB[0.0000000016000000],SOL[0.0000000014844747],USD[0.0000002282638397] |
| 01191393 | USD[0.3137210550000000] |
| 01191395 | AKRO[2.0000000000000000],AUD[0.0000000156415808],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[108.2181744497404857],XRP[91.7965407500000000] |
| 01191403 | DOGE[0.0000000885770000],USD[0.0000000032008760] |
| 01191404 | AAVE[0.0000000034541475],BTC[0.0000000092000000],DOGE[0.0000000067300000],ETH[0.0000000008123888],LTC[0.0145665800000000],MATIC[0.0000000016425853],USD[-0.8426223479180000] |
| 01191408 | SOL[0.0000000035761600] |
| 01191411 | RAY[0.0000000073180650],USD[0.0000000227152830] |
| 01191417 | USD[30.0000000000000000] |
| 01191422 | USDT[0.0002163065969320] |
| 01191425 | BTC[0.0000000034106900],USDT[0.0000000048165746] |
| 01191426 | USD[0.0000000020371804],USDT[0.0000000025361602] |
| 01191428 | LTC[0.0000000044690810],USD[254.1245256956422076] |
| 01191430 | BTC[0.0026496900000000],DOGE[17.0719345639205591],USD[2.8923063563500000] |
| 01191437 | BNB[0.0000000031596300],DOGE[0.0000000045000000],ENJ[0.0000000083720520],ETH[0.0000000101790800],FTT[0.0000000024418000],SHIB[0.0000000066564743],TRX[0.0000000052489280],USD[0.0000000652832846],USDT[0.0000000052500588] |
| 01191439 | BAO[1.0000000000000000],BTC[0.0069105000000000],COIN[0.0391118700000000],SUSHI[2.1988170900000000],USD[0.0101266565900368],USDT[5.5026121200000000] |
| 01191444 | COPE[0.9751100000000000],TRX[0.0000010000000000],USD[6.9660679032000000] |
| 01191447 | USDT[0.0002122873293532] |
| 01191450 | LUNA2[4.5958936640000000],LUNA2_LOCKED[10.7237518800000000],USD[0.0000000059289267],USDT[0.0000000031465207] |
| 01191451 | RUNE[0.0000000454493556],SLP[0.0000000015877712],USD[0.9827266452240876],USDT[0.0000000094060291] |
| 01191453 | BNB[0.0001075100000000],ETH[0.0000000010000000],SHIB[0.0000000100000000],USD[0.5629656650017943],USDT[0.2987344714460879] |
| 01191456 | NFT (291255460450308074)[1],NFT (330273488496335025)[1],NFT (388176114155991746)[1],NFT (431690140078857424)[1],NFT (574146204087325086)[1],USDT[0.0000000096000000] |
| 01191462 | USD[5.7341604600000000] |
| 01191464 | FTT[1.0077196700000000],USD[0.0000001215088207],USDT[0.0000000033016505] |
| 01191475 | BNB[0.0000000004286000],TRX[0.6000020000000000],USD[0.0024763450000000],USDT[0.0490858981105018] |
| 01191484 | AUD[0.0000000067260967],XRP[100.9596726700000000] |
| 01191488 | USD[30.0000000000000000] |
| 01191492 | BTC[0.0000000012000000],ETH[0.0000687310897534],ETHW[0.0000687346779295],USD[0.0349583768718311],USDT[0.0000000138570061] |
| 01191494 | DOGE[49.9810000000000000],FTT[8.0000000000000000],LUNA2[0.4344462995000000],LUNA2_LOCKED[1.0137080320000000],LUNC[94601.5963885000000000],TRX[0.8846130000000000],USD[32.4259673978452085] |
| 01191496 | ADABULL[0.0000000078000000],BNB[0.0000001664619078],BTC[0.0000000039621200],ETH[-0.0000000040473717],MATIC[0.0000000950162390],MATICBULL[0.0000000016157860],SGD[0.0000020800067698],SOL[0.0000000009262720],USD[0.0000198461947719],USDT[0.0000000017496469] |
| 01191498 | FTT[1.0000000000000000],RAY[17.9913000000000000],RUNE[16.6953000000000000],SOL[0.0099160000000000],TRX[0.0000040000000000],USD[1.4138441353494662],USDT[0.0000000086352500] |
| 01191500 | BTC[0.0000000078900],SOL[0.0000000029976200],USD[0.0000000060049600] |
| 01191501 | MATIC[1.0000000000000000],SOL[0.0022699600000000],TRX[0.0000060000000000],USD[0.5140338452750000],USDT[18.8885254250000000] |
| 01191502 | AGLD[1.8000000000000000],CEL[0.9998000000000000],HMT[3.9992000000000000],TRX[0.0000010000000000],USD[0.0605368300000000],USDT[0.0000003430056604] |
| 01191507 | BTC[0.0000000578800],MATICBULL[13812.0000000000000000],SOL[0.0000001000000000],USD[0.0000029592832],USDT[2.2672097366890309] |
| 01191511 | ETH[1.7029067900000000],ETHW[1.7029067900000000],USD[-896.4369502725000000000000] |
| 01191512 | DOGE[0.0000084970797],ETH[0.0000000049227055],FTM[0.0000000088445806],FTT[0.0000000058062909],LUNA2[0.0000000436459615],LUNA2_LOCKED[0.0000010184057671],LUNC[0.0095040000000000],SHIB[0.0000000005333606],USD[0.0000000034487804],ZRX[0.0000000088368720] |
| 01191514 | MER[0.6854191300000000],RAY[57.9986000000000000],USD[3.8764388437644387] |
| 01191515 | AVAX[0.0000000100000000],ETH[0.0000000001201247],FTT[0.0021449282041637],LUNA2[0.0561520202000000],LUNA2_LOCKED[0.1318680470000000],TRX[0.0000000014493571],USD[0.0000077817515993],USDT[0.0000001706458976],USTC[8.0000000039918000] |
| 01191518 | BTC[0.0000000005000000],USD[0.0001667693103052] |
| 01191519 | SHIB[10000.0000000000000000],USD[0.0578616890023249] |
| 01191520 | DOGE[0.4400867600000000],USD[0.4782674197978500],USDT[0.0020250038763296] |
| 01191522 | ETH[0.0000000067533760],KIN[104788.7237032900000000],TRX[0.0000010000000000],USD[0.0000000065241867],USDT[0.0000000029265293] |
| 01191524 | USD[0.0081875000000000] |
| 01191528 | USD[25.0000000000000000] |
| 01191529 | ETH[0.0000000031651185],LRC[0.0000000049227560],LTC[0.0000000045244408],SOL[0.0000000011364800],TRX[0.0039980070242403],USD[0.0000000169395683],USDT[59.8850876848984367] |
| 01191533 | MER[0.0882080000000000],RAY[0.1631410000000000],SOL[1.0200000000000000],TRX[0.0000300000000000],USD[0.0018683221700000],USDT[0.0000000037500000] |
| 01191535 | AKRO[2.0000000000000000],AXS[0.5976247565000000],BAO[248254.6678071800000000],BRZ[0.0000000084665220],BTC[0.0000000039621200],DENT[1.0000000000000000],DYDX[4.4571020900000000],FTM[88.2314665500000000],FTT[0.0000000080562063],GALA[12372.6643752031200450],KIN[4.0000000000000000],MANA[38.0374546100000000],PERP[13.8563617800000000],RSR[1.0000000000000000],SOL[0.0000004297894338],STORJ[70.2102776000000000],SXP[1.0456341600000000],TRX[1.0000000000000000],UBXT[2.3320460303949670] |
| 01191536 | COPE[1.6133289000000000],USD[0.0000000091139930],USDT[0.0000000010495358] |
| 01191546 | ATLAS[9.1300000000000000],BIT[0.7006000000000000],FTT[0.0865190000000000],POLIS[0.0934000000000000],SOL[0.0063000000000000],TRX[0.8716380000000000],USD[473.3820505492500000],USDT[0.0000000095694560] |
| 01191547 | FTM[1533.0000000000000000],RUNE[156.8955950000000000],USD[4499.6757648430000000] |
| 01191552 | SOL[0.0000000019836900] |
| 01191553 | BTC[0.0000000089851272],ETH[0.0000000010000000] |
| 01191558 | BNB[0.0094680000000000],BTC[0.0000690440000000],USD[-0.8772003242049362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01191559 | NFT (3268635611917631772)[1],NFT (3662523314607322294)[1],NFT (52014641024704667)[1],TRX[0.000003000000000000],USD[17.120819545023305]] |
| 01191568 | BCH[0.009765740000000000],BIT[0.140910000000000000],BTC[0.000000002419680000],DOGE[0.897754654749414],ETH[0.000000008244520000],FTT[0.792832819000000000],MANA[0.779736000000000000],MATIC[0.870898000000000000],SAND[0.896217630000000000],SOL[0.000000007800000000],SRM[4.741691430000000000],SRM_LOCKED[22.498308570000000000],USD[10.382586478227917134],XRP[0.093680000000000000] |
| 01191574 | 1INCH[0.00000002959877744],ALGO[0.000000067333220],AXS[0.00000000230146842],BIT[0.0000000380000000],CRV[0.000000083154550],DFL[0.00000000295156204],DYDX[0.000000078828028],ENS[0.000000022625596],ETH[0.000000096897425],FTM[0.00000000543000000],FTT[0.000000002291466212],GALA[0.00000007113619811],INK[0.0000000552644610],MANA[0.0000007900000001],MATIC[0.000000009350000],PERP[0.00000000800000000],RNDR[0.00000000000000000],SOL[0.000000005972351],STEP[0.00000098756175],TONCOIN[0.0000000410531],USD[114.88769163722886653],XRP[0.00000000003960872] |
| 01191576 | TRX[0.00000200000000000] |
| 01191577 | FTM[73.985940000000000000],USD[0.000000004484993],USDT[0.000000029660832] |
| 01191578 | USD[25.000000000000000000] |
| 01191579 | BCHBEAR[89300.00000000000000000],BEAR[1175051.00000000000000000],BTC[20.000022460000000000],EOSBEAR[3000000.00000000000000000],ETHBEAR[475000000.000000000000000],FTT[0.002345601221857],LTCBEAR[500000.00000000000000000],LUNA2[0.00003366213147000],LUNA2_LOCKED[0.00007854497344000],LUNC[7.3300000000000],MATICBEAR2021[92900.000000000000000000],TONCOIN[0.080460000000000000],USD[-0.12524762905565588],USDT[0.009661568372557 9],VETBEAR[3050000.00000000000000000] |
| 01191581 | BAO[0.000000010000000],BTC[0.000000036400000],ETH[0.00000001913798 4],LTC[0.0000000000934160],SOL[0.000000052400000],USD[737.06047923722956650000000000] |
| 01191582 | BTC[0.000199962000000000],RUNE[0.299943000000000000],USD[0.414100000000000000] |
| 01191583 | SOL[0.00000020525740] |
| 01191585 | BNB[0.00000002000000000],BTC[0.000000011487567],COMP[0.000000001000000],ETH[0.000000070000000],FTT[0.00000003168539 1],MKR[0.000000050000000],SOL[0.000000238276856],USDT[0.000000163115663],YFI[0.0000000500000000] |
| 01191595 | SOL[8.337546420000000000],SUSHI[2462.361440000000000000],USD[0.000000234694218] |
| 01191596 | NFT (3842990891627154 62)[1],NFT (539784682583694234)[1],USDT[0.000731900441250000] |
| 01191600 | USD[2.68549122000000000] |
| 01191603 | ATOMBULL[2.79310000000000000],ATOMHEDGE[0.005361100000000000],ETH[0.000343980000000000],ETHW[0.000343980000000000],FTT[0.699480144773040 0],LTCBEAR[42.090000000000000000],LTCBULL[8.927200000000000000],TRX[0.000026000000000],USD[0.008952320978858 5],USDT[0.000000038275410] |
| 01191612 | AUDIO[0.000000067899578],AVAX[0.000000004867086 2],COMP[0.000000004800000],ETH[0.0000000173667914],ETHW[0.057598866462688 8],FTT[0.086158870000000],LINK[0.000000000141684 00],MATIC[0.000000086886132],SOL[0.000016328580000 0],SRM[0.00000004756452 6],USDT[0.000000072664209] |
| 01191614 | RAY[0.12700000000000000],TRX[0.000002000000000],USD[0.000000007952740],USDT[0.000000043983320] |
| 01191617 | 1INCH[0.000000085940500],ETH[0.000000002371200],FTT[25.095000000000000000],KNC[0.080554087331300 0],TRX[0.0026504328409800],USD[0.0952121127336 81],USDT[0.0004512571270484] |
| 01191620 | BNB[0.000000052659080],FTT[0.00000432177537 90],RAY[0.000000953914302],SOL[-0.00000004367355 8],SRM[0.000206960000000],SRM_LOCKED[0.000592600000000],TRX[0.000000003782833 0],USD[0.000000353797515 4],USDT[0.000001384719831 62] |
| 01191626 | USD[-0.006340061978049 3],USDT[0.276210806277716 5] |
| 01191627 | AMPL[0.000000031930326],BNB[0.00000000223115 02],BTC[0.000000005295507 9],ETH[0.000000091021862],EUR[0.0000000099671505],FTT[0.000000006072300],NFT (508941728480271255)[1],NFT (547352421389541722)[1],NFT (567667054698515156)[1],NFT (567794314083783498)[1],USD[0.0327876856430 7],USDT[0.0000000104313358],WBTC[0.000000006130638 2] |
| 01191629 | BAO[1.00000000000000000],BTC[0.00218904000000000 0],EUR[0.00040375253384664],KIN[2.00000000000000000] |
| 01191634 | AVAX[0.00000000456778222],BNB[1.32442286631464 79],CRO[66.917712480000000],ETH[5.14120112000000000],ETHW[5.14120112000000000],FTT[3.51437127000000000],LINK[0.0240152220000000],LUNA2[15.0752123400000000],LUNA2_LOCKED[35.1754954600000000],LUNC[2715539.5053100425000000],MANA[28.318400600000000],SHIB[85439.584235590000000],TONCOIN[571.5000000000000000000],USD[86.90012076284347500000000000],USDT[350.29219377191305 01] |
| 01191637 | USD[0.000096500000000] |
| 01191643 | BTC[0.000000095227960],ETHBULL[0.00000000600000 0],FTT[0.000000005187483 3],LUNC[0.0000000009829451 2],SAND[0.000000052345600],SOL[0.000000061883838],USD[0.000000021609704],USDT[0.0000000257453 48],XRP[0.000000157791164] |
| 01191651 | BTC[0.000000010000000],ETH[-0.000000100000000],FTT[-0.000000054651970],SOL[-0.528325389087665 6],SRM[0.697421340000000],SRM_LOCKED[0.2220186100000000],TRX[0.000778000000000],USD[22.64991751082345 64] |
| 01191652 | BCHBEAR[35.60000000000000 0],BCHBULL[10.7378520000000 00],BEAR[3692.760000000000000],BSVBEAR[987.000000000000000],EOSBEAR[980.80000000000000 0],LTCBEAR[9.82200000000000 0],TRX[0.000002000000000],USD[0.0077929900000000],XRPBEAR[1850185.00000000000000 0] |
| 01191654 | BTC[0.000000071039200],SOL[0.0000000054353610],TRX[0.197919007233416],USD[0.0175735714122978],USDT[0.000000084951502] |
| 01191657 | CHF[0.0000093609749994],DOGE[205.25305371000000000],ETH[0.1051979579962878],ETHW[0.1051979579962878],SHIB[1305609.28433268000000 0],USD[50.0003079746210158] |
| 01191659 | COPE[0.4124000000000000],FTT[0.0112532049934720],MER[0.404400000000000000],ROOK[0.00085251000000000],USD[4.16750676164 07400],USDT[1.689122377016 40400] |
| 01191663 | ETH[0.000000006443100],SOL[0.000371626488852 0],TRX[0.978467008664169 0],USDT[0.890904006866469 97] |
| 01191664 | ETHW[0.0083343000000000],NFT (404801249262143232)[1],NFT (414840628528237384)[1],NFT (502883066217303585)[1],SOL[0.0019800000000000],USD[1830.415578821058164 4],USDC[170.0000000000000000000],USDT[0.000000052526100] |
| 01191669 | BNB[0.00000001324053 5],BOBA[0.000000000894180 0],BTC[0.000000007848585 0],DFL[0.000000002034000 0],ETH[-0.00000001568000000],FTT[150.19444764216718 06],GODS[0.000000001000000 0],LUNA2[0.000000001600000 0],LUNA2_LOCKED[0.6923237570000000],NFT (297436416381223101)[1],NFT (333868160742588504)[1],NFT (433058487401863201)[1],SOL[0.000000065789502],TRX[0.000025000962273],USD[1.00676832019645131],XRP[0.00000000437535 39] |
| 01191670 | TRX[0.00000100000000 0],USD[0.0000000800726603],USD[0.00000000817222450] |
| 01191673 | NFT (376923138678252471)[1],NFT (471956073150690168)[1],NFT (474905540076402382)[1],NFT (475464820786763664)[1],NFT (552875973620445489)[1],NFT (573974319357660100)[1],NFT (575009929719714292)[1],USD[0.000000030998300],USD[0.000000093514342] |
| 01191679 | BNB[0.00000315000000],USD[0.000089900359471],USDT[-0.000000021678532] |
| 01191683 | USD[0.000013270816 2174] |
| 01191689 | FTT[0.00000004889505 0],USD[4.3264954017592 28] |
| 01191692 | BTC[0.0000000114104 89],POLIS[0.0384345800000000],RAY[0.268321000000000 0],SPELL[85.3510000000000000],USD[8.4438573644715648],USDT[0.000000073899321] |
| 01191694 | TRX[0.0000010000000 00],USDT[4.04066000000000 0] |
| 01191696 | USD[0.00006003630827 15],USD[-0.000000030000000] |
| 01191697 | RAY[0.878950140000000 0],TRX[0.822648000000000 0],TRXBEAR[9551.500000000000 00],USD[0.0000000187686 61],USDT[0.063850305233 1717] |
| 01191699 | BTC[0.000000060000000 0],USD[0.0000073680965702 8] |
| 01191703 | AUD[0.00566684609167],BTC[15.019766367349500 0],ETH[26.917000000000000 0],TRX[5438.91500000000000 00],USD[0.000000003762940],USDT[119.36199779787088 40] |
| 01191704 | USDT[0.00000002952100 0] |
| 01191717 | USD[0.55893762299945 89] |
| 01191719 | USD[163.7137313046766440],USDT[0.0000000514917428] |
| 01191721 | USD[0.000000014914401 0],USDT[0.000000046393360] |
| 01191724 | BNB[0.000000072761300],BTC[0.000000006386600],USD[0.000000069430385],USDT[0.0026824504747 47] |
| 01191730 | RAY[0.9792900000000000],SLRS[0.633110000000000 0],TRX[0.0000010000000 00],USD[1.903848884875000 0],USDT[0.003694406190528 2] |
| 01191735 | USD[0.05861212000000 00] |
| 01191744 | ETH[0.0000000100000 00],USD[0.163251392557868 2],USDT[0.00000003379 8956] |
| 01191745 | FTM[0.000000005323435 5],TRX[0.000000001956668 7] |
| 01191746 | FTT[0.0000001763500 00],HGET[0.0433420000000 00000],MAPS[0.8690200000000 00000],SOL[0.000023210000000 0],USD[0.0001774560023193],USDT[0.0017848000000000],XRP[0.000000049994444] |
| 01191747 | CAD[0.001879255681751 0],DOGE[0.000000009780002 0] |
| 01191748 | AURY[0.0200000000000000],BNB[0.000000006910000 0],ETH[0.000000020335444],MATIC[2.1003808900000000 0],NFT (462220868982934 5)[1],SOL[5.3000000016876800],TRX[0.000020000000000],USD[0.000000143199242],USDT[0.00000001554 8255] |
| 01191749 | DOGEBEAR2021[0.4857274509600000],LTC[0.021519582 0000000] |
| 01191754 | TRX[0.0000050000000000],USD[0.000000010380955],USDT[194.2626933200000000] |
| 01191755 | BTC[0.00006247000000000],ETH[0.1316720100000000 0],ETHW[0.1316720100000000 0],USD[0.1284482914961887],USDT[0.000205793809333 08] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01191760 | BNB[0.0000000032360000],BOBA[895.0000000000000000],FTT[0.0513191504905845],USD[0.0000000000745748] |
| 01191767 | USD[30.0000000000000000] |
| 01191768 | AAVE[0.0000000094851082],ATOM[0.0000000093008268],AVAX[0.0000000080532684],BTC[0.0000000079647953],CEL[0.0000000084820986],DOGE[0.0000000057821230],ETH[0.0000000046814372],FTM[0.0000000091769495],FTT[-0.0000000033101039],JPY[0.0000000090375000],LUNA2[0.1451471417000000],LUNA2_LOCKED[0.3386766639000000],LUNC[0.0052359241382229],MATIC[0.0000000080033198],RUNE[0.0000000002697075],SOL[0.0000000078136540],TRX[0.1235510000000000],USD[0.0000000193172816],USDT[0.0000000003717482],USTC[20.5462760353152787],XRP[-0.0000000036691561] |
| 01191771 | BAT[0.9692000000000000],BNB[0.0033839200000000],BUSD[100.0000000000000000],DOGE[0.6053975000000000],ETH[0.0000000010000000],TRX[0.0000010000000000],USD[911.8984054818918700],USDT[0.0000000105949706] |
| 01191772 | NFT (351524758354045510)[1],NFT (355353845642337600)[1],NFT (541255028675507272)[1],USD[0.0043547113500000] |
| 01191776 | ADABULL[0.0223832800000000],ALTBULL[2.8154180000000000],ATLAS[438.9606475000000000],BNBBULL[0.0122913900000000],BTC[0.0000000029292500],DEFIBULL[0.8368270000000000],EOSBULL[13017.6699248400000000],ETHBULL[0.0401665000000000],EXCHBULL[0.0450406000000000],GRTBULL[162.4757264088000000],LINKBULL[18.7918235000000000],LTCBULL[29.9790000000000000],MATICBULL[37.0148645000000000],MIDBULL[0.4305659000000000],MSTR[0.5200000000000000],SAND[34.7223204000000000],SUSHIBULL[14039.0595799699347712],TRX[0.0000020000000000],USD[44.8340977980837327],USDT[0.0000000035790399],USDTBULL[0.0000288170000000],XRP[0.0000000008030309],XRPBULL[2985.3145000000000000] |
| 01191779 | DAI[0.0000000886554658],ETH[0.0000000687333823],ETHW[0.3498819800000000],FTM[12.1027902271520936],LUNA2[0.0734780496000000],LUNA2_LOCKED[0.1714487824000000],RUNE[0.0000000082286960],SOL[0.0000000314009250],SRM[0.0058456500000000],SRM_LOCKED[0.0536122400000000],TRX[0.0000000000000000],UNI[0.0000000001303039],USDC[2904.9585855600000000],USDT[0.0064597643734417] |
| 01191781 | FTT[0.0351650200340241],MBS[0.0000000036595464],PSG[0.0000000078137600],SXP[0.0000000012500000],USD[0.5714836741286861],USDT[0.0000000080505865] |
| 01191783 | USD[0.0016604780470180],USDT[0.0000000062370528] |
| 01191784 | USD[0.0000001434130149],USDT[0.0000000006443660] |
| 01191792 | APT[0.0100000000000000],AVAX[0.0000000151914000],BNB[0.0000000054463200],BOBA[0.0000082100000000],ETHW[0.0000000000000000],GENE[0.0000000683500000],HT[0.0000000065471200],LUNA2[0.0289124932600000],LUNA2_LOCKED[0.0674624842800000],LUNC[6295.7562800000000000],MATIC[0.0692940969913000],NFT (322056659394015610)[1],OMG[0.0000000100000000],SOL[0.0000000019952520],TOMO[0.0000000014100000],TRX[0.0000000064407748],USD[0.0000000070242688],USDT[26.3802974855169509] |
| 01191797 | BTC[0.0244977650000000],DOGE[2788.1446500000000000],ETH[0.3589190000000000],ETHW[0.3589190000000000],USD[5.0638280030000000] |
| 01191798 | USD[0.0000001507505426],USDT[0.0000000020883714] |
| 01191802 | ATOM[0.0000000093800000],AVAX[0.0000000023255000],BNB[0.0000000013315000],BTC[0.0000000036809700],DOGE[0.0000000028160093],FTM[0.0000000015471944],FTT[0.0000028048991528],NFT (419883557798992956)[1],NFT (479841172947733590)[1],NFT (489176806748851457)[1],SOL[-0.0000000105195452],TOMO[0.0000000075962900],TRX[0.0000000070530002],USD[0.0068341648731927],USDT[0.0008019591116145] |
| 01191805 | TRX[0.0000010000000000],USD[0.0000000555115330],USDT[1.2760571143422808] |
| 01191807 | AVAX[0.0000000200000000],BTC[0.0000000129814043],ETH[0.0953786202141984],ETHW[0.0001879774140091],FTM[0.0000001000000000],FTT[0.0000008000000000],SOL[0.0000000259346961],TRX[0.0007870000000000],USD[0.1183374344957608],USDT[0.0009685024708392] |
| 01191811 | TRX[0.0000010000000000],USDT[0.1953382080000000] |
| 01191813 | AUD[0.0002224928628698],BNB[0.0000000008000000],ETHBULL[0.0000000083740200],USD[43.3245743281873868] |
| 01191821 | DOGE[0.5444750000000000],DOGEBEAR2021[0.0017818500000000],DOGEBULL[0.2902244587500000],TRX[0.0000010000000000],USD[0.2345482831273960],USDT[0.0000000041779877] |
| 01191826 | BTC[0.0000000001440000],DOGE[0.0000000708165600],TRX[0.0000000044004530] |
| 01191827 | FTT[26.7949800000000000],RAY[0.8112490400000000],USD[0.0000000097338478],USDT[1969.0830434973001810] |
| 01191828 | USD[0.3847558700000000] |
| 01191829 | BTC[0.0000045700000000],DOGE[0.9998100000000000],FIDA[0.6954300000000000],USDT[0.0000000047500000] |
| 01191835 | BCH[0.0000203000000000],BTC[0.0000000058645856],COMP[0.0000145100000000],DOGE[0.0000005578761],DOGEBULL[0.0000000050000000],EOSBULL[105882352.9411764600000000],ETH[0.0000000066614503],FTT[0.0000000000661844],HOLY[-0.0000000011477554],LINK[0.0000000044283924],LUNA2[0.1224715000000000],MATIC[0.0000000071267496],ORCA[0.0000000030829283],RAY[0.0000001000000000],REEF[0.0000000014690726],SAND[0.0000000019644963],SECO[0.0000000015600534],SOL[0.0000000095617200],USD[-0.0000152426895742],USDT[0.0000000038180261],XRP[0.0000000004759771],XRPBULL[0.0000000090000000] |
| 01191837 | ETH[2.0000100000000000],FTT[150.0732955000000000],USD[313.5692996723004862],USDT[0.0000000084634144] |
| 01191841 | USD[25.0000000000000000] |
| 01191843 | AAVE[0.0038785000000000],ATLAS[6040.0000000000000000],AUDIO[1399.0000000000000000],BAND[0.0224966687300023],BTC[0.0000877200000000],CHZ[3450.0000000000000000],CQT[2261.0010000000000000],CVC[1947.0000000000000000],DOGE[2.6836510000000000],ETHW[0.0022790700000000],FTT[114.4326369000000000],IMX[184.6000000000000000],LINK[0.0749449000000000],LTC[0.0072236958521600],MATIC[9.6143000000000000],OXY[516.0000000000000000],POLIS[129.0000000000000000],RAY[391.5217658400000000],RUNE[0.0397428933632800],SAND[1163.0000000000000000],SOL[109.3905604000000000],SRM[1010.2124050000000000],TRX[0.0000006239310],USD[0.0000039180058225] |
| 01191844 | ADABULL[0.0000000090000000],COPE[0.0000005000000],FTT[0.0000009215864521],RAY[0.0000000046800000],SOL[0.0109709130303370],USD[31.5926014481470368] |
| 01191848 | DOGE[0.0008090800000000],DOGE[102.9315050000000000],ETHW[0.0163080000000000],ETH[0.0163080000000000],USD[0.1503196550000000] |
| 01191852 | BNB[0.0000001000000000],BTC[0.0000001450865]1,ETH[0.0000000694244]2,FTM[0.4808048760000000],FTT[1.0081870445927]14,LOOKS[0.0000000081200000],MNGO[0.0000000113503]75,SNX[0.0000000016020800],SOL[0.0000001000000000],SRM[2.0166369600000000],SRM_LOCKED[0.0253436200000000],STEP[0.0000000062564570],SUSHI[0.0000000075692]92,USD[0.0382097970032967],USDT[0.0000000152288070],XRP[0.0000001000000000] |
| 01191854 | FTM[122.2001783100000000],MAPS[142.2750601600000000],MATIC[138.1074743600000000],RAY[19.2177651100000000],SRM[22.7439570800000000],SRM_LOCKED[0.4651269400000000],USD[0.0000000184223955],USDT[0.0068836520000000] |
| 01191855 | USD[1.7377058000000000] |
| 01191858 | USD[25.0000000000000000] |
| 01191860 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[25.7256691100000000],KIN[4.0000000000000000],MATIC[7.3873328600000000],SHIB[8590913.0000903000000000],SKL[110.8617229800000000],USD[0.0000002194350520],XRP[80.6529111500000000] |
| 01191863 | ETH[0.0000000500000000],FTT[0.0532850707245961],LUNA2[0.0000003857919071],LUNA2_LOCKED[0.0000000090181116],LUNC[0.0084007000000000],USD[0.0000001892258669],USDT[0.0000000075284475] |
| 01191864 | FTT[25.0732952996462270],TRX[0.0000130000000000],USD[0.0000000096412864],USDT[0.0000000028765902] |
| 01191869 | TRX[0.0000040000000000],USD[1.2920506925000000],USDT[0.0000000094109333] |
| 01191872 | FTT[0.0005220697447800],PROM[0.0011707000000000],TLM[0.4205475000000000],USD[0.0003827125521702],WRX[0.9485803000000000],XRP[0.0000000074774354] |
| 01191879 | COPE[11.9643000000000000],ENJ[8.0000000000000000],TRX[0.0000010000000000],USD[1.6180458625000000],USDT[0.0000000050136688] |
| 01191880 | USD[-0.0151706479838420],USDT[0.0182492100000000] |
| 01191881 | SOL[0.0000000997149440] |
| 01191882 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[122.5852880411043454] |
| 01191884 | USD[25.0000000000000000] |
| 01191888 | USD[25.0000000000000000] |
| 01191889 | BTC[0.0000064902430],ETH[0.0000000400000000],ETHW[0.0000000400000000],FTT[0.0049087757002992],NFT (344023829977527756)[1],USD[0.0000000059661357],USDT[0.0013805810030163] |
| 01191896 | BAO[1.0000000000000000],ETH[0.0000634400000000],MATIC[1.0000182600000000],USD[0.9460818573072423] |
| 01191897 | BTC[0.0000626300000000],USD[0.1282810000000000] |
| 01191899 | TRX[0.0000010000000000],USD[0.0000000399875066],USDT[0.0000000085215076] |
| 01191904 | BTC[0.0000256600000000],DOGE[10.0000000000000000],FTT[0.0000000010092845],USD[15.0431956512781880000000000],USDT[0.0002826034539227],USTC[0.0000000062615709] |
| 01191907 | BNB[0.0021597269019097],FTT[0.0016321584319917],OXY[0.0000000100000000],SOL[0.0000000300000000],SRM[0.0000000024000000],USD[-0.0215611064594392],USDT[0.0000000961005119],WRX[0.0561032854212285] |
| 01191908 | NFT (377390591211061667)[1],NFT (397635071030150479)[1],NFT (399734512440348100)[1],NFT (482447546269722956)[1],NFT (489818472461050617)[1],TRX[0.1245190000000000],USDT[0.6832732177500000] |
| 01191910 | USD[0.0000005025871250],USDT[4.3289612012220225] |
| 01191911 | FTT[0.0019508220628374],USD[0.0000001356795971],USDT[0.0000000051373873] |
| 01191912 | COPE[4.9990500000000000],USD[0.4335264489050000],USDT[2.3171408973558592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01191924 | BTC[0.041108004747006],DOGE[667.785419070000000],FTT[0.000000007468639],LTC[0.996528438059079],MATIC[194.958668913920040],SOL[0.000000073287772],TRX[0.000010000000000],USD[2.484562391576342?],USDT[0.000000093112102] |
| 01191924 | BTC[0.017785807000000],DOGE[0.710800410000000],ETHBULL[0.004817333400000],USD[1.614857004040240] |
| 01191926 | BTC[0.000037990000000],ETH[0.002894200000000],ETHW[0.002894077828351],FTT[25.363370100000000],SRM[0.000000010000000],USD[5103.505728071534994],USDT[0.000000279392189],YFI[0.000000010000000] |
| 01191927 | BAO[4.000000000000000],GBP[57.487062703300977],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000257845064S] |
| 01191929 | ATLAS[1099.797270000000000],FTT[215.094845058796851O],MNGO[100.000000000000000],OXY[10.000000000000000],POLIS[9.998157000000000],SLRS[301.000000000000000],SOL[1.199620000000000],SRM[9.998157000000000],TRX[0.000834000000000],USD[7.320732200502676789],USDT[583.135438876063767B] |
| 01191931 | SOL[0.000000010000000],STARS[0.731199000000000],USD[0.000000001284351O],USDT[0.000000139159972] |
| 01191935 | BNB[0.006279740000000],COPE[8.998290000000000],RAY[4.993350000000000],SOL[0.000000013180000],SOL[20.000000000000000],SOL[1.828966538870000O],USDT[0.000540996000000] |
| 01191940 | USD[30.000000000000000] |
| 01191942 | DOGE[3.999240000000000],MER[2.998005000000000],SHIB[1199297.000000000000],USD[1.135308654098000O] |
| 01191944 | BSVBULL[980.612000000000000],LTC[0.007961530000000],USDT[0.038539652000000] |
| 01191952 | AXS[80.000000000000000],BTC[0.296225888350000],ETH[9.248966914500000],ETHW[9.248966914500000],FTM[999.819500000000000],FTT[54.098994600000000],SOL[151.290530350000000],USD[1.474480734115000O],USDT[0.650000000000000] |
| 01191956 | BTC[0.044393890000000],ETH[0.000000000830000],ETHW[1.187856320800000],FTT[50.063702000000000],HOLY[1.000000000000000],SGD[1982.530239922613064],SRM[193.000000000000000],USD[1.578108635500000O],SUSHI[49.500000000000000] |
| 01191957 | ETH[0.000000070323100] |
| 01191964 | BAO[1.000000000000000],EUR[0.000000000002265],SHIB[1060070.671378090000000] |
| 01191971 | RAY[0.401194300000000],SOL[0.132374790000000],USD[50.109967090582091O] |
| 01191972 | USD[25.000000000000000] |
| 01191974 | BNB[0.000000443042000],BTC[0.000000007020040],ETH[0.000000009675283],ETHBULL[0.000000069124000],OMG[0.000000010550000],USD[0.000769452342171],USDT[0.000000067269712] |
| 01191978 | BAO[1.000000000000000],DENT[8.720472710000000],EUR[9.237280273766295],HNT[8.401931670000000],KIN[2.000000000000000],SHIB[3755.633450170000000],TRX[1.000000000000000],USD[0.000000000540335] |
| 01191979 | DOGE[8.997720000000000],ETH[0.000000081316820],LUNA2[0.256053502400000],LUNA2_LOCKED[0.597458172300000],NFT[434905588921359508][1],NFT[476040583009980213][1],NFT[492263424226567889][1],NFT[515851403083713691][1],SOL[0.000000000000000],TRX[0.000020000000000],USD[69.125132219981771800000000],USDT[28.5076855842297798] |
| 01191987 | USD[0.000000010973182],USDT[0.000000005359250] |
| 01191991 | USD[0.163110716487553],USDT[0.000000005842156] |
| 01191992 | USD[9.390037982400000] |
| 01191995 | BTC[0.333015011544343?],FTT[0.000000001825660],FTT[0.000000018278084],LTC[0.000000032692634],RAY[0.000000022845508],SOL[0.000000082587000],SRM[0.000000070884948],STEP[0.000000029861000],USD[0.001947500656677],XRP[0.000000041308540] |
| 01191996 | FTT[0.106058932163034O],LTC[0.000000010000000],USD[-0.000001562999237],XRP[0.000000040000000] |
| 01191998 | SOL[0.000000062386400] |
| 01192001 | USD[0.000001683004365J] |
| 01192003 | MER[0.459728000000000O],RAY[0.171417000000000],SOL[0.097938500000000],USD[0.000000054585149] |
| 01192006 | BTC[0.000603100000000],DOGE[0.307588400000000],USD[2.691301788819142?] |
| 01192010 | BCH[0.009211216185631?],BTC[0.000000084082400],ETH[0.000000001404400],FTM[0.000000078641847],FTT[0.008293609259303?],LUNA2[0.002873542825000],LUNA2_LOCKED[0.006704933258000],LUNC[625.720000000000000],MATIC[0.813757399041864O],NFT[302563167898374625][1],NFT[438931521335931756][1],NFT[626894479631189112],SOL[0.000000010213120],SUSD[0.000000055649187],USD[0.000001111081856O],USDT[0.006708971889480S] |
| 01192011 | HGET[151.030325500000000000],TRX[0.000010000000000],USD[0.151973000000000] |
| 01192012 | CAD[0.520000000000000],ETH[0.000469040000000],ETHW[0.000464690000000],USD[0.000000088268277],USDC[8813.63271481000000],USDT[0.035879760000000] |
| 01192013 | AURY[0.000000005427400],BAT[0.000046910000000],MNGO[0.000000070000000],SOL[0.000000039896576],USD[0.000001760957695],USDT[0.000000010367361Z],XRP[98.524402822963346G] |
| 01192027 | BEAR[997.200000000000000],ETHBEAR[400.000000000000000],LTCBULL[90.000000000000000],LUNA2[0.000041224574540],LUNA2_LOCKED[0.000096190673930],LUNC[0.897673788871701],TRX[0.492531000000000],USD[0.096850872518782S],USDT[0.000081262409265S],XLMBULL[2.320092300000000],XRP[0.460000000000000],XRPBEAR[700.000000000000000] |
| 01192029 | SHIB[500000.187290960000000],TRX[1.361077827156096S],USD[0.000160654912420],USDT[0.000000013334736] |
| 01192030 | APT[0.000000084088400],AVAX[0.000000050391867],BNB[0.000000104468789],ETH[6.000000018293724],ETHW[0.000000000273300],LUNA2[0.000149518262900O],LUNA2_LOCKED[0.003488759469000],LUNC[32.557916549380430O],MATIC[0.000000076665933],NFT[309046368731612208][1],NFT[366065247309879516][1],NFT[403051474881485360][1],NFT[485569821607503751][1],SOL[0.000000073873203],TRX[0.000929051980429],USD[0.032336473024578],USD[0.056708971894480S] |
| 01192033 | NFT[429278171716260691][1],NFT[435229095661709013][1],NFT[506774994191019556][1],SOL[0.307469340000000],USD[0.0075529117600000],USDC[7.948427340000000O],USDT[1620.730000000000000] |
| 01192034 | SOL[0.000000009837100] |
| 01192035 | TRX[0.000010000000000],USD[0.000000667604115],USDT[12.338006019238304] |
| 01192036 | USD[0.042037864410362O] |
| 01192051 | ALTBULL[20.000000000000000],ATLAS[0.000000016932716],BNB[0.000000001628256],BULL[0.000020520000000],ETHBULL[0.000000008500000],FTT[0.000001241159480S],HT[57.200000000000000],SOL[0.002349450285720O],TRX[9.000120000000000],USD[0.142023011694726S],USDT[0.000000207738344] |
| 01192052 | BNB[0.007414172500000],BTC[0.000000050000000],DYDX[0.000578500000000],ETH[0.010000000000000],ETHW[0.000702820000000],FTT[230.049238500000000],TRX[0.002299000000000],USD[5.419770096682352S],USDT[5.162193185661544O] |
| 01192054 | BNB[0.000000273557500],BTC[20.000000000000000],FTT[0.059756170000000],GENE[0.011245960000000],TRX[0.000000010628700],SOL[0.000004000000000],USD[6.052359853261233],USDT[-0.000000094125772] |
| 01192055 | ALGOBULL[737.330000000000000],FTT[0.030656508450370?],LINKBULL[0.000435100000000],USD[0.000000010232931],USDT[0.000000076333650] |
| 01192056 | SOL[0.000000100281600],USD[0.000000400090672],USDT[0.000000025096164] |
| 01192059 | USD[25.000000000000000] |
| 01192063 | BUSD[2004.146986280000000],NFT[290547919210374554][1],NFT[369285780770963106][1],NFT[387963317083741501][1],NFT[405509586211946301][1],NFT[459810466182823251][1],SOL[0.009848000000000],TRX[0.000778000000000],USD[0.000000075295859],USDT[0.008745000069266O] |
| 01192065 | SOL[0.000000071485800] |
| 01192067 | USD[31.067825195973531],USDT[0.000003400000000] |
| 01192070 | BTC[0.000000050000000],ETH[0.000000050000000],FTT[0.181453342188416],RUNE[0.073330000000000],USD[7.551292252305000O] |
| 01192074 | BUSD[1201.000000000000000],FTT[300.985420000000000],USD[0.414543717696832O],USDT[697.575839740000000] |
| 01192076 | MER[0.088208000000000000],RAY[3.774170000000000],USD[0.009816764534796] |
| 01192078 | USD[30.000000000000000] |
| 01192079 | SPELL[22.177377190000000],USD[280.896544234176402],USDT[0.000000070052931] |
| 01192088 | USD[0.000000154664004],WRX[14084.892127008592450O] |
| 01192093 | ETHBULL[0.000050007000000],POLIS[2.999430000000000],TRX[0.000001000000000],USD[0.044782261860000O],USDT[0.000000005000000] |
| 01192095 | ATLAS[0.000000008753000],DOGE[0.001914034839240?],ETH[0.000000036215749],KIN[1.000000000000000] |
| 01192096 | USD[0.002663875502528] |
| 01192099 | ATLAS[0.182805296592264O],BNB[0.000000005738400],ETH[0.000000038000000],MATIC[0.082302662600000],SOL[0.000000082538420],TRX[1.115820007780343S],USD[0.021230622694831] |
| 01192107 | TRX[0.742406000000000],USD[0.040901271000000O],USDT[1.445624045750000] |
| 01192113 | EUR[50.000031446185242J],KIN[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01192114 | AVAX[0.00006466000000000],BAO[2.00000000000000000],BTC[0.00000752000000000],BTT[6344005.55300197000000000],DENT[1.00000443000000000],ETH[0.00004343000000000],ETHW[0.54937613000000000],EUR[0.00000018327558Z],FTT[10.70807762000000000],KIN[1.00000000000000000],LINK[12.89864240000000000],PAXG[0.00000000111000 000],SOL[4.06003708700000000],STETH[0.00000000016009954],TRX[1.00000000000000000],USD[0.006630666485000000],USDT[1.04385377437456603],USTC[0.00000100000000000] |
| 01192116 | BNB[0.00000003172530Z] |
| 01192117 | AUD[0.00918175000000000],BTC[0.00000000475403S7],DOGE[0.00000000770873170],ETH[0.00004159809751Z8],ETHBULL[0.00000000076144115],ETHW[0.00004159956975170],HXRO[0.00000006625304],LUNA2[0.00179971348000000],LUNA2_LOCKED[0.00041993314530000],LUNC[39.189139932338912],SOL[0.00000000042228220],USD[0.0 000000123966105] |
| 01192121 | USD[3.18750996698940000] |
| 01192124 | MOB[0.038560000000000000],USD[4.288005325000000000] |
| 01192132 | BNB[0.00037473000000000],BTC[0.00000000853031170],ETH[0.00000000732343700],SOL[0.000000029344000],TRX[0.00000100000000000],USDT[0.2610872565000000] |
| 01192133 | BTC[0.00264661689330092],DOGE[4832.46069212359752490],ETH[0.00000000817330120],LUNC[0.00000000480000000],SHIB[0.0000000773595Z0],SOL[0.000000003404817465],USD[-127.51885605914854690],USDT[0.0000000102120392] |
| 01192135 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[3.00000000000000000],GBP[0.00000020464948],KIN[2.000000000000000000],MANA[55.299370330000000000],RSR[4.00000000000000000],TRX[4.00000000000000000],USD[0.000000098349890] |
| 01192138 | LUNA2[11.46471339000000000],LUNA2_LOCKED[26.75099792000000000],NFT (4603014169102678570)[1],SOL[0.00000002354970600],USD[0.748168764695125S],USDT[0.00000012699012I] |
| 01192139 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[5.00000000000000000],ETH[0.360208601012180O],HKD[0.00015789080856Z],HOLY[0.00000130000000000],KIN[3.000000000000000000],NFT (323394836087008175)[1],NFT (42687670708999582S)[1],RSR[2.00004666000000000],UBXT[1.00044666000000000],USDT[2518.77975080822106?9] |
| 01192140 | ALGO[0.000000075000000],APT[0.000000011925000],BNB[0.00000001260637S],BTC[0.000000016015625],DFL[0.000000010000000],ETH[0.0000050000000O],SOL[0.000006981446400],TRX[0.0007850000000000000],USD[0.00000000558840698],USTC[0.000000079979032] |
| 01192141 | USD[30.00000000000000] |
| 01192142 | AAVE[0.00972200000000000],BCH[0.000000006000000],BNBBULL[2.00000000800000000],DOGE[0.648200000000000],DOT[0.09662000000000000],FTM[0.46301600000000000],FTT[0.05403467633072I9],SHIB[980000.000000000000000],SRM[0.006864300000000000],SRM_LOCKED[0.1367350500000000000],USD[1.6952723833698200],USDT[0.0000 000064751719],XRP[0.946600000000000000] |
| 01192143 | ALICE[0.00000000573020000],BEAR[0.00000003938142B7],BNB[0.0000000039130O],BULL[0.000000000845364Z],EOSBULL[0.0000000034655155],ETH[0.0000000094B112S],ETHBEAR[0.00000001919190S],FTM[65.54671240863946O],KIN[0.00000007812808],PUNDIX[0.00000005470000],SHIB[0.00000000389189B],TRX[0.000000000S 7005726],TRXBULL[0.00000006827236],USD[0.0000000355276791],XLMBULL[0.97540000000000000],XRPBULL[0.00000000070033328] |
| 01192144 | BTC[0.000000044287212],BULL[0.000000001000000],SHIB[700000.000000000000000],USD[0.0000024954213756],USDT[0.00054849052861178] |
| 01192149 | LINK[0.07508550000000000],USDT[0.70212899500000000] |
| 01192157 | ETH[0.00000005000000000],TRX[0.00000020000000000],USDT[0.676774000000000000] |
| 01192158 | DOGE[18.00000000000000000],USD[0.073249801300000],USDT[0.018038360600000000] |
| 01192159 | BTC[0.00005635000000000],LTC[0.009590000000000000],TRX[0.19103400000000000],USD[0.004317155448466466],USDT[0.00000000810040843],XRP[0.513800000000000000] |
| 01192160 | 1INCH[0.98690000000000000],DOGE[9.81255755911700000],ETH[0.000000000226169691,MATIC[0.12100000000000000],SHIB[92190.000000000000000],TRX[0.351722631319258091,USD[100.000000024126734981,USDT[0.000000005906334B] |
| 01192161 | KIN[1.00000000000000000],SHIB[173483B.16180746000000000],USD[0.000000000001886] |
| 01192162 | USD[0.00000000403901Z],USDT[0.000000007642832O] |
| 01192166 | BTC[0.00201608595689O0],FTT[6.0992120000000000],LUNA2[0.00022961890500001,LUNC[50.00000000000000000],SHIB[99398.60000000000000],SRM[30.993986000000000000],USD[23.783761220400000O],XRP[19.990300000000000000] |
| 01192168 | FTT[0.00000001599000O],USD[30.00000005859225S] |
| 01192172 | BNB[0.199775930000000O],BTC[0.00000000050000000],CEL[8.42037220000000000],ETH[0.00000007000000O],FTM[40.000000000000000O],FTT[25.475715243740974I9],GBP[0.00000006388279I],GRT[15.87124200000000000],LEO[5.98370400000000000],MKR[0.000000000000000000],SPELL[33000.000000000000000],USD[0.544669547627830S],USDT[0.000000007000000O] |
| 01192177 | HT[0.00000000863774OO],LTC[0.00000005308400],MATIC[0.00000008698220O],NFT (41316145667140205S)[1],NFT (47941696256968S161)[1],NFT (50695795227427131T)[1],SOL[0.000000034720312],TRX[0.00077700918044Z4],USD[0.000000005124269I] |
| 01192178 | BTC[0.000098400000000O],DOGE[0.0000000009200000],FTT[0.00300305307437O],KIN[12997.4.00000000000000],MATIC[0.00000000580020800],SLP[309.938000000000000000],SPELL[299.82000000000000000],TRX[0.00000001509520O],USD[45.938005069244044I],USDT[0.000000008650098B] |
| 01192180 | BTC[0.0017443751298O0],FTT[26.99487000000000000],TRX[0.00009600000000000],USD[0.0000253578930530],USDT[0.0000001159856B] |
| 01192184 | TRX[0.00005000000000000],USD[0.955863512500000O] |
| 01192189 | BTC[0.00002900000000000],ETH[0.00001135803204361,FTT[0.00000000989906O1],RAY[0.00000000225766800],USD[0.000000004011846461,USDT[0.00000000421508701] |
| 01192190 | ETH[0.00000010000000O],USD[0.23206665034800O] |
| 01192191 | ATLAS[7897.72000000000000O],FTT[344.00000074000000O],MNGO[5000.00000000000000O],TRX[0.00000100000000000],USD[0.145521738078750S],USDT[0.00000012061919S] |
| 01192193 | BCH[1.11469230000000O],BCHBULL[0.031180000000000O],DOGE[0.25440000000000O],EOSBULL[3.64180000000000O],ETCBULL[0.00055370000000O],ETH[0.00086300000000O],ETHBULL[0.00060600000000O],LTC[0.000843000000000O],USD[0.00000017495079O],USDT[0.00000005316595S],XRP[4499 9.13720000000000O] |
| 01192196 | AMC[0.0000000093590702],BTC[0.00000002674547S],COPE[0.000000004062520O],FTT[0.0000000053028135S],GME[0.00000010000000O],GMEPRE[- 0.00000003458957S],MSTR[0.000000002286001,SPY[0.00000006000000],TSLA[0.000000100000000S],TSLAPRE[0.0000004070680O],USD[0.07990964008218O],USDT[0.00000001625479T] |
| 01192204 | ATLAS[0.00000005694031T],FTT[0.0000000054123000],POLIS[0.0000000420394101,TRX[2.48017307000000000],USD[-0.086274985264730] |
| 01192207 | USDT[0.00000000591344B] |
| 01192209 | BNB[0.000000060000000],CRO[444.56984130158346440],RAY[0.00000009778948],SOL[0.00000007000000],USD[0.00000057552000] |
| 01192210 | USD[1.27012526637734401],USDT[0.000000034327383] |
| 01192212 | TRX[0.00001000000000O],USD[0.00000236674640841,USDT[0.000000007769404] |
| 01192217 | BTC[0.00000000481827Z],SOL[0.00000000267007],USD[0.00000639248972] |
| 01192219 | DOGEBULL[0.00504946290000000],SXPBULL[19.98600000000000000],TRX[0.00000100000000000],USD[0.0232085500000000],USDT[0.00000004547175O] |
| 01192220 | USD[30.00000000000000] |
| 01192222 | BTC[0.00000001260000O],ETH[0.00000004652000O],GBP[0.0000089892361821,RAY[0.000000073100000],USD[1.530499352600595I] |
| 01192228 | BAL[7.11648720000000O],ETH[0.00000002000000O],ETHW[0.00000002000000000],GMT[0.64757090000000O],MATIC[220.1170983700000000O],RAY[0.000000040000000],SAND[112.0153398979196847],SOL[0.000000018314S],USD[0.00000053220021I] |
| 01192230 | EUL[0.03180000000000O],SNX[0.05798000000000O],USD[485.360386228400000O],USDT[0.0069290000000000] |
| 01192235 | BTC[0.000000005498700O],FTT[6.13405384393803201],LINK[50.000000000000000O],USD[254.454577086711214],USDC[319.11326678000000O],USDT[0.000000005000000O] |
| 01192247 | LINK[1.39972000000000O],TRX[0.000000040000000],USD[0.06501248000000O],USDT[0.00000015499967B] |
| 01192248 | ETHBULL[0.00000873600000O],USD[0.00045001098577Z0],XRP[0.017247076017112I4] |
| 01192252 | 1INCH[0.90785000000000O],BTC[0.00000000037000O],CEL[0.00000010000000O],DOGE[1361.20316484000000O],ETH[0.0078346200000O],ETHW[0.00855313007919781,FTT[0.03608533000000O],POLIS[138.9612400000000O],TRX[0.16554900000000O],USD[333.666202672498341],USDT[1.160757573929713G] |
| 01192258 | ETH[0.00007191087967S0],ETHW[0.000071918796750],RAY[20.52691361800000O],SHIB[421636.89031130000000O] |
| 01192260 | BNB[0.0031753000000O],FTT[0.000000072038428],LUNA2[0.000000286656241],LUNC[0.006242000000000O],USD[-0.00000073863854O],USDT[0.40732853048808S0],XRP[0.000000028221900] |
| 01192261 | USDT[23.200000004269820] |
| 01192265 | LINK[29.286700000000O],SHIB[10087897.000000000O],USD[1.007630600231220O] |
| 01192267 | TRX[0.0007770000000O],USD[0.000000059000000],USDT[0.00000031575762] |
| 01192270 | BTC[0.00000010000000O],KIN[1.00000000000000O],USD[59.266741319276170] |
| 01192274 | BTC[0.0032359600000O],ETH[0.13496820000000O],ETHW[0.134968200000000O],USD[0.000029434527302O],USDT[0.00001242865993B8] |
| 01192275 | USD[-0.77480883975000O],USDT[1.258261010165272O] |
| 01192278 | FTT[247.41687200000000O] |
| 01192279 | BNB[0.030000000000000O],BTC[0.128091390000000O],DOT[36.405916700000000O],DYDX[181.27184000000000O],TRX[0.00000200000000O],USD[0.00000002854954],USDT[0.000000013131847I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01192283 | LUNA2[0.000032881824340],LUNC[0.000767242568000],LUNC[7.160086480000000],TRX[0.001554000000000000],USD[-0.003426629073890?],USDT[0.1343051505532167] |
| 01192284 | USD[0.0775840033297784] |
| 01192288 | USD[0.0000000045321470214] |
| 01192289 | ADABULL[0.00000678380000000],ALTBULL[0.0093689000000000],ATOMBULL[8.0000000000000000],AURY[0.9986700000000000],AXS[0.0998101667200000],BEAR[3.9400000000000000],BNB[0.0087422000000000],BTC[0.0000455516606198],DOGEBULL[0.0000000070000000],ETHBULL[0.0009235800000000],ETHWW[0.0120350900000000],FTT[0.0000000049960662],KNCBEAR[10000000.0000000000000000],LTCBEAR[853.81000000000000000],LUNA2[0.0549202037700000],LUNA2_LOCKED[0.1281471421000000],LUNC[1958.990000000000000],MANA[0.9323600000000000],MATICBEAR2021[36.28900000000000000],MKRBULL[0.0072340000000000],PAXG[0.0009981000000000],SOL[0.0012638524000000],TOMOBEAR202110.0900000000000000000],UNISWAPBEAR[0.5286000000000000000],USDI[10.651450481019754211],XLMBEAR[2.0000000000000000000],ZECBEAR[5.0000000000000000000] |
| 01192291 | CRO[120.0000000000000000],USD[1.3222234435807500] |
| 01192293 | BTC[0.0000000791317751,ETH[0.0008328130888720],ETHW[0.0008328130888720],FTT[0.0000027800000000],USD[1.2714279775868870] |
| 01192294 | AUD[0.0014826476981213],BAT[1.0000000000000000],DENT[1.0000000000000000],FIDA[2.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000086654772] |
| 01192304 | USD[10.4083116300000000] |
| 01192309 | USD[0.0327716044000000],USDT[0.0000000062169410] |
| 01192311 | BAO[1.0000000000000000],USD[0.0000000036759355] |
| 01192312 | AVAX[0.0968940000000000],EUR[0.0000000065070904],FTT[0.0458624246193000],NEAR[0.0745590000000000],SOL[0.0143190000000000],TRX[0.0003800000000000],USD[304.0540695099582829],USDT[0.0000000019539959] |
| 01192313 | DODO[194.7000000000000000],ETH[0.0009962000000000],ETHW[0.0009962000000000],FTM[61.0747376500000000],FTT[0.8000000000000000],LOOKS[603.9466000000000000],USD[0.0339059212050000],USDT[0.0089194948271789] |
| 01192315 | USDT[0.0000000008430879] |
| 01192316 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000022600000000],USD[0.0000288473516207] |
| 01192317 | USD[0.0000000074995840] |
| 01192321 | USD[30.0000000000000000] |
| 01192324 | USD[30.0000000000000000] |
| 01192328 | NFT (309123829757202602)[1],NFT (340161817243135093)[1],NFT (419614154834716740)[1],TRX[1.0000000000000000],USD[0.0000000047139808] |
| 01192329 | CHZ[0.0000001000000000],FTT[0.0000000512195560],NFT (314431648988734741)[1],NFT (377806903905039479)[1],NFT (431307398100687348)[1],NFT (447573794590850900)[1],NFT (459510214552136924)[1],NFT (466414448035771757)[1],NFT (480002662210078810)[1],NFT (537414582851308893)[1],NFT (540094770795814797)[1],NFT (558734296922318421)[1],SOL[0.0000000052455700],USD[0.00000000381431000],USDT[0.0000000033065958] |
| 01192334 | BTC[0.0000000004236100],ETH[0.0000035000000000],FTT[0.0000000855475361],LTC[0.0605141893162930],NFT (357558433973751773)[1],USD[0.0000000049765500],USDT[0.0000000104246830],XRP[0.0000000042373830] |
| 01192336 | AVAX[-0.0000000018387719],BTC[0.0000000074685922],ETH[0.0000001237424270],ETHW[1.0960000084976478],FTM[0.0000000500000000],FTT[25.0100000944496759],IMX[0.0000000100000000],LUNA2[0.0012428258080000],LUNA2_LOCKED[0.0028999268840000],MATIC[0.0000000068814260],NFT (545999945314723734)[1],PAXG[0.0000000091000000],SOL[0.0000000587581000],USTC[0.1759280000000000],WBTC[0.0000072800000000],YGG[0.0000000042000000] |
| 01192337 | BTC[0.0000000099834700],SOL[0.0000000034987900],TRX[0.0000000014558880],USDT[0.0000000029143893] |
| 01192338 | TRX[0.0000010000000000],USD[0.0000000934251200],USDT[0.0000000696928710] |
| 01192340 | CRO[120.0000000000000000],USD[-5.2447767777773356],USDT[7.9106372000000000] |
| 01192343 | ADABULL[0.0000023600000000],ALTBULL[1.2380000000000000],ATLAS[1200.0000000000000000],AURY[18.0000000000000000],BNBBULL[0.0140964362250000],BULL[0.0000128680250000],DOGE[636.0000000000000000],DOGEBULL[1.0077991700000000],DYDX[11.9977200000000000],ETHBULL[0.0899166922000000],GODS[21.3000000000000000],LINKBULL[62.3444376605000000],LTCBULL[0.0172149000000000],SUSHIBULL[0.7976500000000000],USD[1.4547295863975000],USDT[0.0000000288563384],XRPBULL[0.1829820000000000] |
| 01192344 | USD[30.0000000000000000] |
| 01192350 | BVOL[0.0013990200000000],FTT[0.0638857200000000],HTBULL[0.0000097200000000],LUA[0.7998400000000000],TRX[6.9986010000000000],USD[0.8194971200000000],USDT[2.2665027549035852] |
| 01192351 | DOGE[0.1616019200000000],ETH[0.0487073900000000],ETHW[0.0487073900000000],USD[49.2785739552775000] |
| 01192352 | ALICE[0.0000001000000000],BIT[0.0000000042266518],BNB[0.0000000022400000],BTC[0.0000000097236000],C9[0.0000000060032960],ETH[0.0000000047336686],FTT[24.9999999969635500],LUNA2[2.3007814280000000],LUNA2_LOCKED[5.3684899900000000],SLP[0.0000000023593780],USD[0.0268833423742920],USDT[0.0000000529355406] |
| 01192356 | ETH[0.0000000021630600],FTM[0.0000000413718000],MATIC[0.0000000007382960],SHIB[0.0000000769288000],SOL[0.0000000065920300],TRX[0.0000000065532250],USDT[0.0000000054948787] |
| 01192360 | USDT[0.0000240868283572] |
| 01192372 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000000074140122],HT[0.0000000058250000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000443470715] |
| 01192375 | ATLAS[15831.5706526570354864],AURY[103.9792000000000000],POLIS[335.7546755702675433],TRX[0.0012800000000000],USD[0.0794721655000000],USDT[0.0000000170679134] |
| 01192377 | MOB[98.8400000000000000] |
| 01192378 | USDT[104.4872700000000000] |
| 01192379 | USDT[291.8225500000000000] |
| 01192381 | BNB[0.0000000076413850],DAI[0.0000000030779032],ETH[0.0000000010818107],SOL[0.0000000036367460],TRX[0.0000000099000000],USD[0.0000000000855184] |
| 01192385 | AAVE[0.0000000047136],ACB[0.0000001000000000],AMPL[0.0000000080407719],APE[0.0000035700000000],AUD[0.0000000009465952],BTC[0.0000000007000000],ETH[0.0000001400000000],FTT[0.0000005780000000],GBP[0.0000000027526086],GHS[0.0006818599996553],LUNA2[0.0000175467233900],LUNA2_LOCKED[0.0000409423545700],LUNC[3.8208359600000000],MATIC[0.0000236130000000],MST[80.0000000025000000],NFL[0.0000000013955980],NFT (345307205926590562)[1],NFT (513702747685546692)[1],PYPL[0.0000000005628708],SLRS[0.0000000016874003],STETH[0.0000000011431748],STG[0.0000000538597401],TRX[0.0000000079280004],USD[159.7510197637710359],USDT[0.0000114044873278] |
| 01192386 | USD[0.0000000151524557],USDT[0.0000500117356247] |
| 01192387 | COPE[310.4600006170410000],EUR[0.0000028322373597],LOOKS[45.6256348700000000],USD[0.0000001112057780],USDT[51.9168356835666733] |
| 01192388 | BNB[0.0000000070210620],USD[0.0000051536326001] |
| 01192389 | FIDA[74.9857500000000000],LTC[0.0081654700000000],USD[0.4359915885000000] |
| 01192390 | USD[2.8123237500000000] |
| 01192393 | ETH[0.0000050534000],MER[0.5828800000000000],TRX[0.0000400000000000],USD[0.0017679958300403],USDT[0.2246974626359420] |
| 01192399 | USD[0.0036839490000000] |
| 01192401 | SOL[0.0000000359200000] |
| 01192403 | USD[30.0000000000000000] |
| 01192404 | SHIB[47272.9283929100000000],USD[0.0000000013957613] |
| 01192406 | SOL[0.0000000066633100] |
| 01192407 | BOBA[14.8513000000000000] |
| 01192410 | USD[0.0011359459158170],USDT[0.0000000090262510] |
| 01192411 | USD[0.1022427635500000],USDT[0.0000001161250051] |
| 01192414 | BTC[0.0000000012035641],ETH[0.0000000040000000],EUR[0.0000000014335129],FTM[169.0100980700000000],MATIC[7.3309256000000000],USD[0.0000000195686955] |
| 01192420 | BNB[0.0000000036633800],USD[0.0000038492069137] |
| 01192426 | DOGE[314.3175970558845428],SHIB[108654.7.8619520000000],USD[0.0000000013957613] |
| 01192429 | AUD[1000.0000251962047820],BNB[1.2310681372301200],BTC[0.2333342401088400],ETH[5.1027334451995000],ETHW[5.0993392781995000],FTM[1064.4619228923592800],HNT[15.2295586900000000],SOL[47.8180067900000000],USD[-1069.2697118959025735],USDT[5489.9010796011104643] |
| 01192435 | BNBBULL[0.0000026362000000],BULL[0.0000030261000000],MATICBULL[1.0503788000000000],TRX[0.0000010000000000],USD[0.0017046411812415],USDT[-0.0016012861564981] |
| 01192437 | USD[0.0394370065000000],USDT[0.0000000046756742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01192438 | BNB[0.0000000012246832],ETH[0.0000000100289000],TRX[0.0000000054252653],USDT[0.0000000041076620] |
| 01192442 | USD[12.1154810877018918] |
| 01192443 | BTC[0.0000000573562048],FTT[0.0885620000000000],USD[0.0001265945058898],USDT[-0.0000000017164230] |
| 01192447 | SOL[0.0000000581395371],TRX[0.0000000012848207],USD[0.0000008167057500],USDT[0.4064989378840000] |
| 01192450 | USD[30.0000000000000000] |
| 01192453 | EMB[15170.0000000000000000] |
| 01192454 | MEDIA[8.7561959106661200],MER[72.9854000000000000],USD[0.1799674802462010],USDT[0.0000000068616300] |
| 01192461 | DOGE[0.0000000088899875],SAND[0.7007560800000000],USD[5.5363924174148581],XRP[0.0378562700000000] |
| 01192463 | BTC[0.0000000406400000],SOL[0.0000000035332100],TRX[0.0000000025618755],USDT[0.0000608310113756] |
| 01192464 | BNB[0.1499715000000000],BUSD[55.5289158300000000],COPE[13.9979300000000000],ETHW[0.0571112300466600],FTT[0.0998100000000000],KIN[130000.0000000000000000],RAY[0.3424028916965038],SOL[4.1891335547595135],USD[40.2457162171834212],XRP[65.8127580077207800] |
| 01192478 | USD[0.0000099010616217] |
| 01192479 | FTT[1.9915936053600000],RUNE[6.7897971304800000],SOL[0.0000000884428000],USD[0.0000005204256256] |
| 01192481 | BNB[0.0000000095255300],SOL[0.0000000030235400],TRX[0.0000000098736816],USD[0.0014619147000000],USDT[0.0000008863095380] |
| 01192483 | SOL[0.0000000096687600],USD[0.0758713900000000] |
| 01192485 | ETH[0.0000000045993000],NFT (306356383413226235)[1],NFT (415163994060115750)[1],NFT (451561720424306248)[1],SOL[0.0000000040000000],USDT[0.0000005028714870] |
| 01192489 | SHIB[139920.0000000000000000],USD[0.8840888869900000] |
| 01192494 | ETHW[0.0002254600000000],GOG[0.2528000000000000],REAL[0.0699200000000000],SLP[200.0000000000000000],USD[0.1493919725210864],USDT[0.6609055555000000] |
| 01192497 | SOL[0.0000000001155000],WRX[2.6000000000000000] |
| 01192499 | SHIB[99870.0000000000000000],USD[71.2232721000000000] |
| 01192501 | ETHW[0.1200000000000000],UNI[9.9000000000000000],USD[1.1351946700000000],USDT[0.5261380000000000] |
| 01192516 | AXS[0.0000000072269266],ETH[0.0000000025082054],MATIC[0.0000000029100000],TRX[0.0000110000000000],USD[0.0000000109920733],USDT[244.1891120627157620] |
| 01192520 | COPE[16.0000000000000000],IMX[29.3000000000000000],RAY[0.0000000007858100],USD[0.3510747770000000] |
| 01192521 | USD[30.0000000000000000] |
| 01192522 | BAT[0.0000000047950872],CEL[0.0944896000000000],CQT[0.2885680000000000],DODO[0.0606236000000000],ETH[0.0000000024232808],LINA[3.4449200000000000],NFT (296312098631279028)[1],NFT (392471950402311392)[1],NFT (402308398837511396)[1],NFT (405148052678223779)[1],TRX[0.0000370041543600],USD[0.0000000785018216],USDT[0.0000000719486331] |
| 01192525 | BTC[0.0001105030000000],ETH[0.0000000075028586],USD[0.7834609715271239],USDT[0.0000000041400000] |
| 01192527 | TRX[0.0000010000000000],USD[2.2984452098750000] |
| 01192528 | SOL[0.0000000074040805],USD[0.0003974674497916] |
| 01192535 | USDT[0.0001897722221155] |
| 01192540 | BTC[0.0000715100000000],ETH[4.5770000000000000],ETHW[4.5770000000000000],STG[69.9860000000000000],USD[-2402.6825381328034550000000000],USDT[1452.6109999398121160] |
| 01192541 | ATLAS[248.7603072215965600],BNB[0.0000000042421000],USDT[0.0000000346441005] |
| 01192542 | USD[0.0000000032037120] |
| 01192543 | APE[0.0000000053770789],APT[0.0000000083879340],ATOM[0.0000000025138678],AVAX[0.0000000040000000],BAT[0.0000000013063170],BNB[0.0067832192299678],BTC[0.0000000001416319],DOGE[0.0000000006585156],ETH[-0.0000000007108674],GENE[0.0000000066544830],KIN[1.0000000000000000],LTC[0.0000000050000000],MATIC[0.0000000003645136],NFT (477903904478602375)[1],NFT (495356330363208733)[1],SOL[0.0000000024328911],TRX[0.0000000022471463],USD[0.0000003383039448],USDT[0.0000000088000000],XRP[-0.0000000043909057] |
| 01192546 | LTC[1.3037585300000000],USD[921.0215429450000000] |
| 01192549 | FTT[0.0000000039427200],SRM[1.5497148800000000],SRM_LOCKED[23.9790856800000000],USD[0.0000000046770470] |
| 01192553 | EUR[0.0001994598069945],LINK[0.0000000025166175],SHIB[98423.6453201800000000],USD[0.0000001525748329] |
| 01192558 | AUD[49.1539733022860800],BAO[2.0000000000000000],MATIC[0.0003778000000000] |
| 01192565 | FTT[0.2917473330000000],USD[-0.0000042239293993],USDT[0.0000001397877703] |
| 01192567 | BNB[0.0000000026020388],BTC[0.0000000061871775],ETH[0.0000000631822238],LTC[0.0000000030494172],SOL[0.0000000092672187],USDT[0.0000002421918966] |
| 01192571 | EUR[0.4606244941960340],FTT[15.3856800000000000],MATIC[0.0784474000000000],USD[0.0000000318105500],USDT[0.0033596925150000] |
| 01192574 | RAY[0.0067420000000000],TRX[0.0000010000000000],USD[0.1711981170000000],USDT[9.4432546000000000] |
| 01192576 | SOL[21.3739715000000000],USD[75.5982410831800000000000000000] |
| 01192579 | ETH[0.0000000009350200],LUNA2[0.1447800093000000],LUNA2_LOCKED[0.3378200218000000],LUNC[30114.0034412000000000],STEP[0.0000001000000000],USD[0.6594081558077399],USDT[0.0000000063146932],USTC[0.9180000000000000] |
| 01192582 | AKRO[1.0000000000000000],AVAX[27.0823196300000000],BAO[1.0000000000000000],BTC[0.0000008000000000],DENT[1.0000000000000000],ETH[0.0030472819741423],ETHW[0.0030062100000000],HOLY[1.0143179000000000],LUNA2[0.0093903110440000],LUNA2_LOCKED[0.0219107257700000],LUNC[2045.3389611200000000],MANA[2.3029215100000000],MATIC[806.2401202000000000],SAND[558.4859379800000000],SHIB[40289781.5854044700000000],SXP[1.0000000000000000],TRX[0.0000030000000000],USD[0619.9894893396978393],USDC[800.0000000000000000],USDT[0.0000000725006621] |
| 01192585 | AVAX[0.0000000042636800],ETH[0.0000000091042000],SOL[0.0000000259073600],TRX[0.0000010000000000],USD[0.4241997505440668],USDT[0.0000131595914131],XRP[0.0000000003900000] |
| 01192586 | ETH[0.0000000060156000] |
| 01192590 | FTT[9.1698450500000000],USD[545.5510354292707240] |
| 01192591 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000002000000000],EUR[0.0001062531472196],SHIB[57.1135313300000000],UBXT[1.0000000000000000],USD[0.0100007798885784] |
| 01192595 | USDT[25.0000000000000000] |
| 01192602 | SOL[0.0000000005900000],USDT[0.7433930865000000] |
| 01192607 | APT[0.0000000049763136],AVAX[0.0000000038224148],BNB[0.0000000033695710],ETH[0.0000000826604432],FTT[0.0000000097783171],LTC[0.0000000091574608],MATIC[0.0000000107543526],NFT (367294907771180728)[1],SOL[0.0000000046084336],TRX[0.0000159988413627],USD[0.0000030205854555],USDT[0.0000000470122633],XRP[0.0000000087635599] |
| 01192608 | BNB[0.0000000036696085],RAY[14.9900250000000000],USD[9.1753000000000000],XRP[71.7499590000000000] |
| 01192612 | DOGE[303.6124976500000000],USD[0.0000000055887196] |
| 01192622 | CHZ[290.0000000000000000],DYDX[83.9832000000000000],MNGO[270.0000000000000000],RUNE[126.8943220723080526],SHIB[200000.0000000000000000],SOL[5.0900000000000000],TRX[0.0000010000000000],USD[2.6026327598000000],USDT[0.4004380025133590] |
| 01192625 | LINK[0.5000000000000000],POLIS[3.4000000000000000],RAY[2.0000000000000000],SRM[2.0000000000000000],STEP[50.0000000000000000],TRX[0.2000000000000000],USD[35.4448662030000000] |
| 01192626 | BTC[0.0000000006280010] |
| 01192634 | ETH[0.0000001000000000],USD[35.4904391253460144] |
| 01192638 | DOT[0.0000000035243640],ETH[0.0000000889444700],GENE[0.0000000058069500],GRT[0.0000000044048960],HT[0.0000000317020880],LTC[0.0000659400000000],NFT (430763788403919692)[1],NFT (540965928785154846)[1],NFT (571674924438438684)[1],SOL[0.0000000517720098],USD[0.0577338629070151],USDT[0.0000089906336199],WAVES[0.0000000067301116] |
| 01192640 | ETH[1.9431868900000000],ETHW[2.5433760800000000],NFT (366879234935587401)[1],NFT (381957149749542001)[1],NFT (388740026613377633)[1],NFT (558975962546443953)[1] |
| 01192642 | ADABULL[0.0000000028000000],BNB[0.0000000099581020],BTC[0.0001418737659480],ETH[0.0004636300000000],ETHBULL[0.0000000050000000],ETHW[0.0004636300000000],FTT[0.4640865142892158],USD[53.5408608608537676000000000],USDT[5.4365634079013542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01192645 | BTC[0.000000007000000],BULL[-0.000000020000000],SOL[0.000000300000000],USD[0.048717608161611052],USDT[0.000000021972230],XRP[0.000000117345303] |
| 01192659 | SOL[0.000000007111498] |
| 01192662 | USD[0.000000430575919] |
| 01192663 | FTT[7.698460000000000],USD[2.302228846497591 5],USDT[0.000000087219682] |
| 01192665 | USD[0.000000051185088],USDT[0.198940000000000] |
| 01192669 | BTC[0.001360591103464],ETH[0.000000019197516],EUR[1.657949979179976 0],SOL[0.000000083188992],TRX[0.000777000000000],USD[-1.284706986256401 0],USDT[885.227808647195620 8],XRP[0.000000053853125] |
| 01192671 | BCH[0.000000078156016],LTCBULL[0.002564200000000],MATICBULL[0.000000006228726 4],TRX[0.000030000000000],USD[0.000004484290726 6],USDT[0.000001615367190 5],XLMBULL[4.549118437539046 5] |
| 01192674 | TRX[0.000010000000000],USD[3.544114805000000],USDT[0.000000014946005] |
| 01192677 | USD[0.000000008092635] |
| 01192678 | TRX[0.000010000000000],USD[0.000000020920884] |
| 01192679 | CEL[0.094900000000000],FTT[25.095564020000000],USDT[0.000000060000000] |
| 01192683 | CEL[0.080040000000000],TRX[0.000010000000000],USD[282.293646814449 4864],USDT[0.000000064703819] |
| 01192687 | BTC[0.000099516315319 8],ETH[0.000097340000000],ETHW[0.000973400000000],FTT[0.099800000000000],SOL[0.606603350741 4875],SRM[1.951908940000000],SRM_LOCKED[6.6523905500000000],TRX[480.869447000000000],USD[38.0417485054324492] |
| 01192690 | ETH[0.000000147765277],SHIB[1410705.085404082283305 0],SOL[0.000000014361414],USDT[2.774245149525108 5] |
| 01192691 | FTT[0.095459000000000],TRX[0.000010000000000],USD[0.544549361513000 0],USDT[0.000000085564836] |
| 01192693 | MATH[0.097060000000000],USDT[8.5724317510000000] |
| 01192695 | BTC[0.000896100000000],KIN[292755.603115054200000],LRC[14.001715541511 3468],SHIB[947472.4537471898702960],TRX[0.256019369523991 0],USD[0.000000142020602] |
| 01192696 | USD[25.000000000000000] |
| 01192701 | TRX[0.000002000000000],USD[0.002606089400000] |
| 01192702 | SOL[0.000000057567700],TRX[0.332495317600000] |
| 01192703 | BTC[0.061035088409676 0],DOGE[926.825272020000000],FTT[6.315802100000000],LUNA[25.223648229000000],LUNA2_LOCKED[11.859115490000000],LUNC[121806.5255044300000000],NFT [502683039725161739],[1],SHIB[2179441.972355990000000],TRX[0.001916000000000],USD[63.074873430654516] |
| 01192705 | BNB[0.006613230000000],COPE[0.905000000000000],ETH[0.000576250000000],ETHW[0.000557626000000],FTM[0.905000000000000],MATIC[9.981000000000000],SOL[0.096980000000000],USD[37.9352262924500000] |
| 01192706 | TRX[0.000010000000000],USDT[0.000000002685420] |
| 01192707 | AAVE[0.000000007086180 0],BTC[0.000000054989400],ENJ[1901.000000000000000],FTT[27.267159589004937 9],LINK[0.000000087066200],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[10000.000000000000000],MANA[900.000000000000000],MATIC[0.000000074960365],SHIB[18300000.000000000000],SOL[0.000000323320001],UNI[0.000000005390000],USD[1943.128945904383762],USDT[70.0000000214333478] |
| 01192709 | KIN[0.000000047000000],TRX[0.000000024000000],USD[0.000000014224000] |
| 01192711 | USD[0.000000089072785] |
| 01192714 | USD[0.000000007000000] |
| 01192716 | FTT[0.043461073725560],SOL[0.029995000000000],USD[0.000000001109660],USDT[0.000000098862569] |
| 01192717 | FTT[25.000000000000000],USD[3.5293841650415300] |
| 01192720 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000083782610],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000151507031] |
| 01192722 | USD[5.944240123597425 6],USDT[0.000000015000000],XRP[0.995000000000000] |
| 01192725 | FTT[0.014142251263043 2],NEAR[428.900000000000000],USD[0.407497362552551 3],USDT[0.000000004739232] |
| 01192726 | RAY[0.269975000000000],USD[0.005028790500000] |
| 01192727 | AKRO[1.000000000000000],ATOM[0.000091360000000],BAO[3.000000000000000],DOGE[1.000000000000000],ETH[0.000139100000000],ETHW[0.000139100000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[1.000018260000000],SPELL[4353.834462720000000],TRX[0.001627000000000],USD[0.099633788852 1798],USDT[0.000000068869872] |
| 01192728 | USDT[2.487000000000000] |
| 01192730 | BTC[0.000064050000000],FTT[4.983509700000000],USD[0.059107985507140 2],USDT[0.000000018376292] |
| 01192731 | TRX[0.000000030000000] |
| 01192733 | BNB[0.000000035634168],BTC[0.000000006000000],DOGE[0.000000018956800],ETHBULL[0.000000007050279 0],FTT[0.000000022286724],LUNC[0.000364000000000],MATIC[0.000000075423880],MATICBULL[0.000000000751847],USD[0.000002711476099],USDT[0.000000050000000],XLMBULL[0.000000099239850],XRP[0.08650 040000000000],XRPBULL[0.000000039557800] |
| 01192738 | ASD[0.059500000000000],ETH[0.000000021656000],LINK[0.000960000000000],USD[13.1621497820000000] |
| 01192746 | FTT[25.993350000000000],NFT[302938929574482217][1],NFT[305326176574443742][1],NFT[357415648549968862][1],NFT[557475856928801477][1],USD[0.042435000000000],USDT[0.000000093529796] |
| 01192747 | BIT[16.996866900000000],BNB[0.000000009000000],BTC[0.000000085000000],CHR[49.990785000000000],COPE[0.203842584242850],FTT[0.099335000000000],GRT[0.972070000000000],KIN[9967.700000000000000],SOL[0.000000010000000],TRX[0.896260000000000],USD[-4.523350026232500],USDT[0.000000078989930] |
| 01192757 | BTC[0.000000044215574],DOGE[0.000000047802074],ETH[0.000031860000000],ETHW[0.000318611021142],USD[-0.000507553315875],USDT[0.000000058504400] |
| 01192761 | TRX[0.100022000000000],USD[0.188724022000000] |
| 01192763 | ALGOBULL[0.000000005526363],ALTBEAR[0.000000015194452],ALTBULL[0.000000006299079],ATLAS[0.000000089296244],BNB[0.000000000703375],BNBBULL[0.000000000032000000],DOGEBEAR2021[0.000000084670547],DOGEBULL[0.000000098950174],LUNA2[0.000000330375681],LUNA2_LOCKED[0.000000770876588],LUN C[0.000194000000000],SHIB[0.000000077759632],STEP[0.000000007122582],SUSHIBULL[0.000000015459125],THETABULL[0.000000085451692],USD[6.876226554423846 3],XLMBULL[0.000000055200000],XRPBULL[0.000000013591222] |
| 01192764 | BULL[0.000000098000000],DOGEBULL[0.000000070000000],ETHBULL[0.000000060000000],FTT[0.038382305904985 9],USD[0.056393981163395],USDT[0.000000083074590] |
| 01192768 | USD[0.002400000829768] |
| 01192770 | FIDA[0.995800000000000],USD[2.385183000000000] |
| 01192771 | PAXG[0.023777540000000],USD[19.865951867047 8985],XRPBULL[2600.000000000000000] |
| 01192772 | TRX[0.966617380000000],USD[0.170925968135611 2] |
| 01192774 | BTC[0.000000016371250],CHR[0.871750000000000],CRO[399.962000000000000],DOGE[0.000000008000000],FTT[0.002698808517975],SOL[0.000000075519897],USD[-0.003846386082152 4],USDT[0.000000024239165] |
| 01192776 | USD[25.000000000000000] |
| 01192778 | MATIC[0.000000067582200] |
| 01192779 | BNB[-0.000168199187114],FTT[0.001635500283 4352],USD[0.484418780561022 9],USDT[0.000000010000000] |
| 01192783 | TRX[0.000000000000000],USD[0.000000008053841] |
| 01192787 | BTC[0.000000068000000],CHF[0.004348219330549 2],ETH[0.000000056700000],EUR[0.000000109069380],FTT[8.135148735250839 5],SOL[8.586655413152000],USD[0.000001689295752],USDT[0.000000065125630],XRP[0.000000018952000] |
| 01192790 | AKRO[31376.000000000000000],ALGO[3096.306022200000000],APE[51.656805710196500 0],ATLAS[32850.000000000089296244],AUDIO[1139.000000000000000],AVAX[3.099466584338050 0],AXS[93.947678980101910 0],BAO[64000.000000000000000],BAT[450.000000000000000],BOBA[68.200000000000000],BTT[42000000.000000 0000000],CHZ[1060.000000000000000],CRO[1580.000000000000000],CRV[429.000000000000000],DFL[29350.000000000000000],DODO[827.000000000000000],DOT[42.542819292484300],ETH[0.081412616782560 0],ETHW[1.080969691375160 0],FIDA[200.000000000000000],FTM[1635.089893256912940 0],FTT[16.038580210000000 0],GALA[8860.000000000000000],GARI[425.000000000000000],GOG[430.700000000000000],GRT[1876.307776412938500],IMX[377.700000000000000],JOE[1754.979272700000000],KIN[135977.284000000000000],KSHIB[4180.000000000000000],LDO[30.000000000000000],LINA[100.417140.000000000000000],LINK[24.349334112500000],LUNA2_LOCKED[10.148446267000000],LUNC[84076.6600000000000000],MANA[524.000000000000000],MATIC[811.6310490749213000],MBS[2524.000000000000000],MNGO[8860.000000000000000],PEOPLE[7470.000000000000000],QI[20760.0000000000000000],RAY[281.116544208689870 0],RNDR[401.000000000000000],SAND[803.9955768000000000],SHIB[14592400.0000000000000],SLND[30.500000000000000],SLP[38550.000000000000000],SOL[2.044833116676120 0],SOS[21110000.000000000000],SPELL[67300.000000000000000],SRM[335.6033063 700000000],SRM_LOCKED[3.213188500000000],SUSHI[183.029877602830560 0],TRX[855.5555724350098000],USD[4.161549128088754 8],USDT[0.643842699276438 6],VGX[1.000000000000000],XRP[1893.311540567177848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01192797 | BNB[0.0000000021138200],ETH[0.0000000043526400],HT[0.0000000043266400],IND[0.6160617700000000],MATIC[0.0000000042760000],SOL[2.3991450070091338],TOMO[0.0000000064000000],TRX[0.0000000087543981],USD[0.0000000775612810],USDT[0.000000015773155] |
| 01192801 | USDT[0.0000129423037612] |
| 01192803 | USD[0.0000000048825772],USDT[0.0036213800000000] |
| 01192811 | BTC[0.0000000014962500],FTT[0.0442296030670469],USD[3.1416616210415734],USDT[0.0000000085000000] |
| 01192812 | BCH[0.0019893600000000],BTC[0.0000000071193745],ETH[3.9632440600000000],USD[0.5688678614352568] |
| 01192818 | BTC[0.0000000106734732],DOGE[0.0000000137937020],ETH[0.0000000123139768] |
| 01192822 | ETH[0.0000000038033845],HXRO[0.7415623700000000],NFT [431079477409078313][1],NFT [443601278023124316][1],NFT [517912863411710717][1],NFT [551047241329762696][1],NFT [552557836064057126][1],USD[0.0154631817500000] |
| 01192823 | BTC[0.0000000075000000],CRO[0.0000000070275741],DYDX[0.0035050000000000],ETH[0.0023952350000000],ETHW[0.0001502500000000],FTT[150.0000455000000000],LDO[0.0183250000000000],RAY[0.0000000078373839],RUNE[0.0000110000000000],SNX[0.0008630000000000],SOL[0.0044173150000000],SYN[0.0151100000000000],USD[0.0405362990300212],USDT[1.3861153430629831] |
| 01192832 | USD[0.7143168818250000],XRP[0.6561540000000000] |
| 01192833 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[661.2607993600000000],KIN[2.0000000000000000],SHIB[1382278.1257673300000000],USD[0.5670160142655188],XRP[8.3565396400000000] |
| 01192834 | TRX[0.0000100000000000],USD[0.0000000087099807],USDT[0.0000000021943694] |
| 01192838 | USD[0.0000000298493046] |
| 01192839 | BTC[0.0000000028403825],PERP[0.0189800000000000],STEP[0.0119600000000000],USD[0.0000000104605877],USDT[0.0000000004797188] |
| 01192842 | USD[25.3514753636500000] |
| 01192845 | POLIS[5.4235622400000000],SLRS[50.0000000000000000],STEP[76.8222888900000000],TRX[0.4300020000000000],USD[0.0000004375000],USDT[0.0000000020803376] |
| 01192846 | ATLAS[870.0000000000000000],RUNE[10.1928600000000000],SOL[2.5689500000000000],SRM[15.9888000000000000],USD[2.3423272740000000],USDT[1.3325647918928588] |
| 01192852 | BTC[0.0000000030598300],STEP[208.7610815000000000],USD[0.0218806007787010],USDT[3.0530928402458752] |
| 01192853 | GBP[0.1681343600000000],TRX[0.0000010000000000],USD[28.2189600629900000],USDT[0.8000000151259665] |
| 01192854 | EUR[5261.6200000000000000] |
| 01192855 | AUD[0.2178090313908030],BTC[0.0000871900000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],SHIB[4.2627846000000000],USD[0.0000272481923529] |
| 01192857 | TRX[0.0000010000000000],USD[3.9975952800000000],USDT[0.0000006352688] |
| 01192860 | TRX[0.0000300000000000],USD[0.0009000000000000] |
| 01192861 | BCH[1.0143754118000000],BTC[0.0000000078015000],BUSD[88.5000000000000000],ETH[0.0056930900000000],ETHW[0.0016930900000000],FTT[25.1945800000000000],LTC[0.1836400000000000],TRX[0.0000080000000000],USD[-0.1403745111399455],USDT[0.0000000118110123] |
| 01192864 | NFT [444964067132520250][1],NFT [449930954904699950][1],NFT [499862296811371079][1],NFT [528199913044837679][1],TRX[0.0000010000000000],USD[0.0000003729880],USDT[27.3245860205066000] |
| 01192865 | DENT[1.0000000000000000],ETH[24.0479079700000000],FTT[0.0000424296824800],KIN[1.0000000000000000],TRX[1.0000020000000000],USD[-0.0406865773730788],USDC[11.3901365900000000],USDT[0.0000000122530328] |
| 01192866 | ALTBEAR[0.0000000077004776],ALTBULL[0.0000000089000000],BNBBULL[3.0000000005800000],BULL[0.0000000010000000],DOGEBEAR2021[0.0000000055600000],ETHBULL[0.0000000055339708],SUSHIBULL[0.0000000088031104],USD[0.0646892282401402] |
| 01192869 | TRX[0.0000200000000000],USD[0.0000001209726161],USDT[0.0000000046584530] |
| 01192870 | USDT[0.2374074575000000] |
| 01192874 | BTC[0.0000000050596120],FTM[0.0000000088925074],NFT [323415804172444387][1],NFT [344421765534156684][1],NFT [419787089394130286][1],SOL[0.0000000024327834],TRX[0.0000000015550949],USD[0.0000000001654634] |
| 01192876 | USDT[0.0000004534205],SHIB[0.0000000977762051],USD[0.0000365824311101] |
| 01192879 | ATLAS[4999.8100000000000000],AUDIO[250.0000000000000000],BNB[0.0094868931589241],FTM[0.5363034400000000],FTT[198.7322480501410739],JOE[4678.0184700000000000],MANA[0.9464554200000000],MATIC[931.4326768100000000],MKR[0.0001509000000000],POLIS[120.0000000000000000],RUNE[150.0397460836574076],SAND[0.9007580500000000],SOL[0.0100000000000000],SUSHI[858.3782640000000000],USD[-0.1515082212172675],USDT[0.0000001535773201],YFI[0.0002158400000000] |
| 01192880 | SOL[0.0700000000000000],USD[1489.1483920018077068] |
| 01192881 | DODO[0.0877200000000000],ETHW[0.0002430000000000],USD[0.0000001080402249],USDT[0.0000000073903674] |
| 01192884 | ATLAS[0.0000000065588085],ETH[0.0000000100000000],FIDA[0.0000000035012606],GMT[0.0022460300000000],LOOKS[0.0000000035581573],LUNA2[0.0000003709171941],LUNA2_LOCKED[0.0000000865473454],LUNC[0.0080768000000000],MBS[0.0000000081517800],RAY[11.5812659500000000],SLP[0.0000000056339061],SOL[0.0000000007046300],STEP[0.0000000826873551],USD[0.0000001504801005],USDT[102.9723772190264829] |
| 01192891 | ATLAS[0.0000000015794423],BTC[0.0000000023456246],CEL[1.2508041371623847],ETH[0.0000000037163304],FTT[0.0000000000103153],SOL[0.0000000025804426],STEP[0.0000000236783],TRU[0.0000000046212435],UNISWAPBULL[0.0000000075251275] |
| 01192892 | ANC[22.0856125696263913],ASD[0.0000000066459029],AUDIO[35.0000000017532],AURY[0.0000001000000000],AVAX[0.0000000065761166],AXS[0.0000000078000000],BNB[0.0895850624501019],CEL[0.0089585624501019],CHZ[83.3330359549733088],CLV[0.0000000065300099],CQT[0.0000000032053014],THD[0.0000000880911211],FIDA[19.8387224500931195],FIDA_LOCKED[0.1280912000000000],FTM[80.0000000075653817],FTT1[0.0000000200000000],HOLY[1.5032515598997716],HXRO[43.2274259400000000],LINK[0.0000000248000001],LUA[0.0000000908034097],MAPS[50.0000000063470],MATIC[0.0000000004675000000],OKB[0.0000000120000],RAY[0.0000000083066971],RUNE[49.9686881469130791],SAND[0.0000000077931423],SHIB[0.0000000765541],SOL[9.2595803303435390],SRM[30.0959107585319339],SRM_LOCKED[0.2713153500000000],STEP[0.0000000054651159],TRX[90.9609462831231172],TRY[8D.0000000345303001,TULIP[3.0000000257832950],UBXT[0.0000000253637T1],UNI[1.650230442107195],USD[0.0061943382942048],USDT[0.0000000059547525],XRP[224.3909206301363360] |
| 01192894 | BNB[0.0000000231166970],EUR[0.0000000058658200],MATIC[0.0000000668327000],STG[3.0000000000000000],TRX[0.0007700000000000],USD[17.7627776555997022],USDT[0.0000000279979809] |
| 01192895 | RAY[4.9968500000000000],USD[54.0285000000000000] |
| 01192897 | ETH[0.0000000027605240],NFT [305309062389330639][1],NFT [338896031531700862][1],SOL[0.0000000046711045],USD[0.0000000085735312],USDT[0.0000002980357813] |
| 01192902 | BNB[0.0000001434460000],FIDA[0.0000000893000000],GENE[0.0000001000000000],HT[0.0000000058230000],MATIC[0.0000000015000000],NFT [398115597441572881][1],NFT [421871703473118360][1],NFT [487780038492147551],SOL[0.0000000025705087],TRX[0.0014200081195112],USD[0.0000001298277422],USDT[0.0000000088591930] |
| 01192903 | SOL[0.0000000062560900],TRX[0.0000000018877075] |
| 01192904 | RAY[0.0000000783900000],SOL[0.0000000058553362],USD[0.0023046646142100] |
| 01192912 | DYDX[0.0000406700000000],LTC[0.0000000278500000],TRX[0.0000040000000000],USDT[0.0000001223873557] |
| 01192914 | FTT[80.0407936100000000],USD[0.0100004655401140] |
| 01192917 | ETHBEAR[78100.0000000000000000],EUR[0.1597052800000000],USD[0.0000001890479657],USDT[0.0000000002752560] |
| 01192921 | ETH[0.0045712100000000],ETHW[0.0047512100000000],MER[16.9914400000000000],RAY[0.1846030000000000],SOL[0.0998480000000000],TRX[0.0000030000000000],USD[1.9049363365000000],USDT[0.1225000000000000] |
| 01192922 | AKRO[0.9088000000000000] |
| 01192923 | TRX[-0.0000011451730760],USD[0.0000000127217866] |
| 01192925 | FTT[25.4092775358087805],GMT[0.0781437200000000],GST[0.0997462900000000],USD[5.6338526390959391] |
| 01192928 | ETH[0.3548926100000000],ETHW[0.3548926809301185],MATIC[39.9520000000000000],SOL[3.7392520000000000],USD[8.5079007254207470000000000] |
| 01192929 | BTC[0.1559014970000000],ETH[0.0006593280000000],ETHW[0.0006593280000000],EUR[0.0000000018033996],FTT[58.4336100000000000],RUNE[0.0226000000000000],SRM[0.3711723600000000],SRM_LOCKED[321.6208665300000000],TRX[0.0000300000000000],USD[356.2504614258780278],USDT[9320.3807556655903387] |
| 01192933 | BNB[0.0000000066494700],SOL[0.0000000050596000],SXP[0.0000000031600000],TRX[0.0000000067203860],USD[0.0000002670990911],USDT[0.0000000061046772] |
| 01192944 | BTC[0.0000000537364],SOL[0.0000000050596000],SXP[0.0000000031600000],TRX[0.0000000067203860],USD[0.0000002670990911],USDT[0.0000000061046772] |
| 01192953 | USD[0.2616209400000000] |
| 01192955 | BTC[0.0000000006800000],USD[0.0000000042693364],USDT[0.0000000005472560] |
| 01192958 | COPE[0.8780442800000000],FTT[3.2678661300000000],USD[0.0057545996140500],USDT[0.0000000076149199] |
| 01192959 | 1INCH[0.0000000100000000],BNB[0.0000000019640000],USD[0.0036637544901264],USDT[0.0000000023088023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01192961 | FTT[0.0583756403453529],STEP[236.933740000000000000],USD[0.069632668016126],USDT[0.000000076714347] |
| 01192976 | RAY[0.966517000000000],TRX[0.000001000000000],USD[0.069345317500000] |
| 01192979 | AUD[0.000000062738088],USD[0.000000004571256],USDT[0.000000011687396 7] |
| 01192987 | ATLAS[12.284443330000000],BNB[-0.000000030000000],DENT[4106.934379536600000],GENE[0.000000019110000],MANA[2.277595479000000],NEAR[2.907215300000000],REEF[595.602703710000000],SOL[0.067118129562960],TRX[0.000046006854027 3],USDT[0.000952094915877 0],XRP[0.000000084022373] |
| 01192989 | ASD[0.000000051252103],ETH[0.000000004586798],GENE[0.00000004400000 0],NFT (397037857026428622)[1],NFT (486853625571275691)[1],SOL[0.000000026447140],STG[0.000000071552200],TRX[0.000014054589900],USD[0.0238118162969561],USDT[0.000000111797223] |
| 01192990 | FTT[0.048752523276724],USD[0.007790735982402 2],USDT[0.000000006250000 0] |
| 01192992 | BULL[0.000000003000000],POLIS[0.098000000000000],STEP[0.086410000000000],SUSHIBEAR[1740.000000000000000],TRX[0.000001000000000],USD[-0.000016631639869 5],USDT[0.000000014617335] |
| 01192993 | STEP[52.989400000000000],TRX[0.000004000000000],USD[0.547941730000000],USDT[0.000000038574050] |
| 01192995 | ETH[0.000000060000000],FTT[0.708885125799924 0],NFT (327864024614612551)[1],NFT (449097625055962577 7)[1],NFT (514572295155688982)[1],USD[0.000000125530854],USDT[0.000000016229188] |
| 01192996 | ETH[0.000000100000000],USD[0.000000089226046],USDT[0.000000002939018] |
| 01193006 | COPE[0.000000951466000],SOL[0.000004318254],TRX[8.792692187498726],USD[0.000000021659138] |
| 01193007 | BAT[127.975680000000000],CONV[2800.000000000000000],DYDX[21.3000000000000 00],MEDIA[0.009998100000000],USD[0.122406747694048],USDT[0.480815184468474 9] |
| 01193014 | USD[25.000000000000000] |
| 01193017 | OXY[68.986890000000000],USDT[9.13389027816892 00] |
| 01193021 | APE[0.095318700000000],BTC[0.000015987628756 3],ETH[0.000000012032695 0],FTT[0.086225007101779 7],MBS[399.839527500000000],PORT[0.027424750000000],PRISM[8.862400000000000],RUNE[0.003328000000000],SHIB[895393.250000000000000],SLND[0.094737000000000],USD[98.937058766153432 5],USDT[2.214783585 2288007] |
| 01193024 | TRX[0.000002000000000],USD[0.008296129000000] |
| 01193025 | BEAR[4.548000000000000],BNB[0.000000003639421 3],BULL[0.000524035000000],ETHBULL[0.008663009500000 0],LUNA2_LOCKED[0.000000190736770],LUNC[0.001780000000000],TRX[0.000028000000000],USD[0.353058878508631 6],USDT[0.018637736001120] |
| 01193027 | SOL[0.000096770414192 4],TRX[0.139982910000000],USD[0.000123092357466] |
| 01193033 | BTC[0.049890557000000],USD[1.14581519437550000] |
| 01193034 | CUSD[9.599856220000000],RAY[0.000000006021065 6],USD[0.377400020930591 7] |
| 01193038 | BNB[0.032888200000000],DOGEBULL[0.000850200000000],SOL[0.008820000000000],TRX[0.000001000000000],USD[0.019710770445380 8],USDT[0.000000096798180] |
| 01193041 | BAO[2.000000000000000],DOGE[35.648086860000000],KIN[5.000000000000000],REEF[1776.315593800000000],SHIB[112.854395840000000],SUSHI[4.279964120000000],TRX[163.289510380000000],USD[0.000001089461823] |
| 01193044 | PUNDIX[0.198765000000000],TRX[0.001952000000000],USD[0.007873448782061 1],USDT[0.000000001243812] |
| 01193045 | RAY[1.153348550000000],SRM[95.876002590000000],SRM_LOCKED[91.936827800000000],USD[0.000000105147462 8] |
| 01193048 | AKRO[1.000000000000000],BAO[24.000000000000000],BTC[0.003855330000000],DOGE[128.967479520000000],ETH[0.007265120000000],KIN[23.000000000000000],MATIC[58.907873750000000],SHIB[4791590.229919070000000],USD[219.106008377989807 9] |
| 01193050 | ALTBEAR[52.740000000000000],STEP[0.048830000000000],TRX[0.000002000000000],USD[0.000000147742762],USDT[0.000000068024496] |
| 01193051 | DOGE[997.176130000000000],SOL[5.865140600000000],SRM[26.954970000000000],USD[614.681163983280000],USDT[0.000000145921504] |
| 01193052 | SOL[0.030000000000000],USD[0.003398050000000000] |
| 01193058 | SHIB[0.000000000781760],USDT[0.000000082195782] |
| 01193059 | LUNA2[0.000000403578187],LUNA2_LOCKED[0.000000941682437],LUNC[0.008788000000000],MANA[0.000000009441600],RAY[0.000000003347547],TRX[0.000000003783804],USD[0.075212929643564 7],USDT[0.050000018093421],XAUT[0.000000060993965] |
| 01193061 | KIN[64763.695356770000000],SHIB[1261709.807093050000000],UBXT[1.000000000000000],USD[4.352249570000005360] |
| 01193065 | BTC[0.005791530000000] |
| 01193068 | BNB[0.000000038156400],ETH[0.000000000887700],NFT (308039551688036769)[1],NFT (409820949953084788)[1],NFT (419528476438848741)[1],SOL[0.000000003682700],USD[0.005105390000000] |
| 01193070 | ADABULL[8.962462880000000],ALGOBULL[1530000.000000000000000],BEAR[3000.000000000000000],BNB[0.000000074322488],BNBBEAR[40982500.000000000000000],BNBBULL[2.244587000000000],DOGEBULL[8.795452100000000],EOSBEAR[999.300000000000000],EOSBULL[704717.295580000000000],ETHBEAR[3000000.000000000000000],ETHBULL[3.855764600000000],LINKBULL[12169.714000000000000],LUNA2[1.171766535000000],LUNA2_LOCKED[7.341219150000000],LUNC[48845.444766500000000],MATICBULL[1.5853.025912000000000],SUSHIBEAR[99930.000000000000000],SUSHIBULL[80780369.739300000000000],TRXBEAR[4260000.000000000000000],TRXBULL[264.550848000000000],USD[-0.048756503238460000],USDT[-0.066037497760969],VETBEAR[10000.000000000000000],XRPBULL[139.119893164362650 0] |
| 01193072 | USDT[0.046208400000000],XRP[0.685000000000000] |
| 01193074 | FTT[160.000000000000000],BULL[0.033431857000000],BULL[0.000000027500000],ETHBULL[0.149723520000000],SUSHIBEAR[47710.000000000000000],SUSHIBULL[86253766.900724940684 1656],TRX[2.168966000000000],USD[0.438758685231304],USDT[0.450618232122216 6] |
| 01193082 | DOGE[0.297200000000000],TRX[0.000001000000000],USD[4.590595075376542 9],USDT[-0.334556140460048 8] |
| 01193084 | BNB[0.000000072148244],BTC[0.000000000890000],COPE[0.000000018152884],SOL[0.000000005838197 5],USD[0.000000219607636],USDT[0.000000006185181] |
| 01193089 | BNB[0.000000034380500],LUNA2[0.036860270000000],LUNA2_LOCKED[0.086007296660000],NFT (410734193036745574)[1],NFT (417446597788909057)[1],NFT (470246582616471664)[1],SOL[0.000000055200938],USD[0.000046994446800],USDT[0.000106534317887 7] |
| 01193090 | FTT[0.000000042840025],NFT (352785157801417091)[1],NFT (404781369351671422)[1],NFT (518301427153778938)[1],TRX[0.069921000000000],USD[0.000000113902212],USDT[0.000000007252961 6] |
| 01193091 | USD[3.719482083900000000] |
| 01193092 | 1INCH[0.000000049994408],AXS[0.000000040000000],DOGE[0.000000009169203],EUR[0.000000227380687],LINK[0.000000097952803],MNGO[0.000000004920498],RAY[-0.000000026875179],REEF[0.000000024932203],SOL[0.000000031380590],SRM[0.000000067886383],STEP[0.000000043909202],USD[0.090843696049949 5],USDT[0.000001269850271 1] |
| 01193096 | SOL[0.000000009406200] |
| 01193097 | USD[25.000000000000000] |
| 01193098 | SOL[0.000000001615830],USDT[0.000000294065736] |
| 01193103 | 1INCH[0.000000008027850],BNB[0.000000074972640],BNT[0.000000068916101],BTC[0.000000016390020],ETH[0.000000100000000],EUR[5370.828122150000000],FTT[26.000900001225380 9],LEO[0.000000090723151],LUNA2[0.055436503904236 0],LUNA2_LOCKED[0.129351842396550 8],LUNC[0.005440370204770 57],MKR[0.000000045625000],RSR[0.000000021135206],STEP[0.000000030000000],USD[0.543705920919948 2],USDT[0.000000127127676] |
| 01193104 | TRX[0.000002000000000],USD[0.259872380153479 6],USDT[0.008238036377298 9] |
| 01193107 | USD[0.176960300000000] |
| 01193108 | BTC[0.000000084600264],DOGE[0.001321830000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000060603157] |
| 01193112 | ALGO[5.000000000000000],AVAX[0.000000000000000],BTC[-0.000093022369726],CHF[1038.874214698677764],ETH[0.000000064438920],ETHW[0.000000064438920],FTT[0.002307939120665 0],TSLA[-0.006690364588457 2],USD[-5.631584116273825 4],USDT[0.000000009726726],XRP[19.587740580000000] |
| 01193115 | BNBBULL[0.000924000000000],DODO[0.093560000000000],DOGEBULL[0.005410000000000],LTCBULL[0.08720000000000 0],SOL[0.000000581370679],USD[0.002200039646757] |
| 01193117 | APT[3.677126880000000],ETH[0.000000063850000],HT[-0.000000010433812],NFT (342216772800118437)[1],NFT (494488183953023026)[1],NFT (512944191309663344)[1],SOL[0.000000045632118],TRX[0.000000040140664],USD[0.000000002633011] |
| 01193123 | BTC[0.006600039896448],USD[-55.695919070906144000000000],USDT[7.869970560000000] |
| 01193125 | USD[25.000000000000000] |
| 01193127 | SOL[0.000000005648080] |
| 01193129 | USD[2.442187940000000],USDT[0.000001129812404] |
| 01193130 | BTC[0.000000013245494],EUR[0.001623661304456],FTT[0.072568126680729 6],LUNA2[0.004355411390000],LUNA2_LOCKED[0.001016262658000],USD[6.830288710535515 4],USDT[0.000000107368622] |
| 01193131 | USD[25.000000000000000] |
| 01193132 | MATIC[0.000000100000000],SOL[0.000000087895289],USDT[0.167723297500000],XRP[0.695800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193135 | SOL[0.0000000072270000] |
| 01193136 | FTT[0.0170000000000000],STARS[0.9823300000000000],USD[0.0025118475000000],USDT[0.0000000036000000] |
| 01193141 | ATLAS[50.0000000000000000],HXRO[250.0000000000000000],SOL[0.3722950100000000],STARS[109.7477130000000000],USDT[0.7400000000000000] |
| 01193143 | USD[0.0000000096207093] |
| 01193149 | SOL[0.0000000586728000],TRX[0.0000000020708880] |
| 01193151 | SOL[0.0000000020520100],USD[0.0000005163599808] |
| 01193153 | BTC[0.0918480227690000],ETH[1.1689404000000000],ETHW[1.1689404000000000],FTT[48.0970200000000000],LRC[0.9998060000000000],USD[1.5655598934000000] |
| 01193155 | BAO[3.0000000000000000],DOGE[59.6615282100000000],RSR[1.0000000000000000],SHIB[421863.5985677600000000],SOL[2.9267583591775683],USD[0.0000007556592475] |
| 01193159 | BTC[0.0000000056705044],ETH[0.0000001456255005],TRX[0.0016660000000000],USD[0.9101981233350034],USDT[0.1912694379039370] |
| 01193160 | BTC[0.0315963520000000],ETH[0.6220000000000000],ETHW[0.5410000000000000],GST[0.0500227500000000],SOL[21.4030601100000000],TRX[0.0000030000000000],USD[0.6657582967100000],USDT[0.0000000043669502] |
| 01193162 | BAO[1.0000000000000000],USDT[0.0000100000001075] |
| 01193167 | BTC[0.0000000035000000],ETH[0.0000000061411648],ETHW[0.0002833950000000],NFT[313508182777490260][1],NFT[327436145712494924][1],NFT[508762200820529912][1],NFT[549500161684453017][1],SOL[0.0010373200000000],TRX[0.3583190100000000],USD[0.0000000075389989],USDT[0.0021290054223187] |
| 01193171 | BTC[7.5784877992056375],ETH[34.8456277194704000],ETHW[127.6286277194704000],FTT[157.1659567301219000],HNT[116.6000000000000000],LINK[211.6468061600000000],LUNA[41.9599730400000000],LUNA2_LOCKED[97.9066037700000000],LUNC[12541.3383169000000000],SAND[730.0000000000000000],SOL[204.4091949800000000],UNI[442.1986000000000000],USD[12768.3099281897179236],USDT[5.5175.4683816982224445],USTC[5931.4842000000000000],XRP[16363.8741810000000000] |
| 01193172 | BNB[0.0098950095604000],TRX[0.0000010000000000],USD[0.1850479210520026],USDT[2.5970067121404824] |
| 01193175 | BAO[360.6746848700000000],NFT[311420653700020633][1],NFT[391773894945433425][1],NFT[394523912932082277][1],STEP[0.0714402000000000],TRX[0.0000010000000000],USD[0.0000000017500000],USDT[0.0000000123379963] |
| 01193176 | BNB[0.0000000053825400],FTT[0.0061662600000000],SOL[0.0000000070026000],TRX[0.0000060000000000] |
| 01193177 | BTC[0.0018367100000000],ETH[0.0276142300000000],FTM[1.0000000000000000],GRT[0.4200600000000000],USD[25501.3857652268415409],USDT[0.0000000128864786] |
| 01193180 | BTC[0.0000001000000000],LTC[0.0000000023595820] |
| 01193184 | SHIB[999300.0000000000000000],USD[0.6024796100000000] |
| 01193186 | BNB[0.0000001000000000],LUNA2[0.0396217064600000],LUNA2_LOCKED[0.0924506484000000],LUNC[8627.7100000000000000],SOL[0.0006556518000000],TRX[0.3912161818936016],USD[0.0000000009686539],USDT[0.0000000000451986] |
| 01193189 | SHIB[5983.8289920700000000],TRX[0.0000020000000000],USDT[0.0000000353424977] |
| 01193196 | ATOM[1.9998100000000000],AVAX[1.0000000000000000],BAT[6.0000000000000000],BTC[0.0049027656398000],DOT[3.0000000000000000],FTT[2.1130893700000000],KIN[20000.0000000000000000],LUNA[0.1476093690000000],LUNA2_LOCKED[0.3444218631000000],LUNC[10511.9400000000000000],MANA[5.0000000000000000],NEAR[1.9996200000000000],SHIB[100000.0000000000000000],SOL[1.0000000000000000],SUSHI[10.0000000000000000],TONCOIN[34.6274420000000000],TRX[1003.8384041800000000],USDI-261.8873535233246680000000000,USDT[5571.4832153940417579],XRP[25.9942312584596000] |
| 01193197 | SOL[0.0000000020631500],TRX[0.0000000033300000],USD[0.0000000000844035] |
| 01193206 | SOL[14.3500000000000000],USDT[4312.3141821200000000] |
| 01193212 | COPE[0.7476800000000000],OXY[0.8348900000000000],POLIS[0.0502190000000000],SNY[0.9255200000000000],TRX[0.0000020000000000],USD[0.0000131569850000],USDT[0.0000000054343284] |
| 01193213 | TRX[0.0000010000000000],USDT[0.7060678300000000] |
| 01193218 | USD[0.0002688232591188],USDT[0.0013085905000000] |
| 01193219 | TRX[0.0000050000000000],USD[1.2434983182000000],USDT[0.0085000000000000] |
| 01193222 | GBP[47.0300000000000000] |
| 01193224 | 1INCH[0.0000000035056056],AAVE[0.0000001209533000],AMPL[0.0000001058031173],AVAX[0.0000000076070362],AXS[0.0000000381074390],BCH[0.0000000730252000],BNB[0.0700084662085610],BNT[0.0000000147379743],BTC[0.0000000511480200],CEL[0.0000030.6673978430349379],CREAM[2.0000000000000000],DOGE[0.0000000813600000],DOT[0.0000000046891164],ETH[0.0000000075835000],ETHW[0.0000000619614000],FTT[10.0043321031307963],GMT[0.0000000076789000],HT[0.0000000076355682],LEO[0.0001904818172424],LINK[0.0044100044599814],LOOKS[0.0000008180000000],SLP[0.0000000000000000],SOL[0.0000009337358000],STETH[0.0000002157860800],SUN[1.0000000000000000.0000000013U5H[0.0953518225456200],TRX[312.9992400000000000],TRU[0.0000000869921596],USD[57.2068685133153250000000000],USDT[34.9286037010280830],UST[20.0000000126563585],AROC[1.0000000000000000],ATLAS[0.0000000077050000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[82.9177191523878452],KIN[3.0000000074800000],MATH[0.0000000888875305],POLIS[0.0000008675302395],SOL[0.0000069000000000],SUSHI[13.4444419216956690],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 01193228 | 1INCH[0.2600080000000000],AVAX[0.0133023500000000],DAI[5.7000000000000000],STARS[9.9782761631415510],TRX[0.0083400000000000],USD[0.0589706243055345],USDT[0.0045227709919601] |
| 01193230 | TRX[0.0000010000000000],USD[1.3748390239798120],USDT[0.0335578563595364] |
| 01193234 | ETH[0.0000000018371400],SOL[0.0000000043357900],TRX[0.0000540000000000] |
| 01193239 | BTC[0.0000001403560],SOL[0.0000000060013000],TRX[0.0000940000000000],USD[0.0000000098954520] |
| 01193245 | SOL[275.6940385100000000] |
| 01193247 | SOL[0.0000038566700] |
| 01193248 | USD[0.0000000115881588],USDT[0.0000000034742511] |
| 01193249 | BTC[0.0000000086679125],ETH[0.0000000086416590],GBP[0.0036725121263920],USD[0.0001899762254740] |
| 01193251 | BAO[26824.0064758400000000],DENT[3436.9997937800000000],KIN[216519.1667182100000000],TRX[348.1697420700000000],USD[0.0000000003202289] |
| 01193258 | ALGOBULL[23070000.0000000000000000],ATOMBULL[352.0000000000000000],BSVBULL[147000.0000000000000000],COMPBULL[9.5236625500000000],DOGEBULL[2.0420734715000000],DRGNBULL[4.9966750000000000],EOSBULL[1748.8362724607050400],LINKBULL[12.2000000000000000],LTCBULL[105.0000000000000000],MATICBULL[128.6044211500000000],SUSHIBULL[2735.1854000000000000],SXPBULL[2848.1047500000000000],THETABULL[0.4861122390000000],TOMOBULL[4996.7500000000000000],TRX[0.0000010000000000],TRXBULL[79.0473985000000000],USD[29.8030595918312628],USDT[0.0000000992553053],VETBULL[12.4400000000000000],XLMBULL[10.0600000000000000],XTZBULL[599.6010000000000000] |
| 01193259 | BAO[1.0000000000000000],ETH[0.0008518700000000],FTT[0.0008518700000000],USD[16.8393945677238705],USDT[0.0000000038034061] |
| 01193260 | ETH[0.0000012675279937],ETHW[0.0000000066119600],FTT[0.0000009700000000],USD[16.8393945677238705],USDT[0.0000000010498333] |
| 01193262 | BNB[0.0000000096000000],SOL[0.0000000498324],USD[0.0000000010491320] |
| 01193266 | SOL[0.0000000043501200] |
| 01193270 | TRX[0.7711020000000000],USD[0.5209021305000000],USDT[0.0000000016573470] |
| 01193271 | ATLAS[1666.6077993139066368],DOT[12.9000000000000000],ENJ[140.0235814400000000],FTM[0.0071519400000000],MANA[29.9943000000000000],MATIC[50.7000000000000000],SOL[4.9990500056589300],USD[0.1004472906731277] |
| 01193272 | SOL[0.4800000000000000] |
| 01193273 | ALGOBULL[20007.8000000000000000],BCH[0.0009646900000000],BEAR[95.4025000000000000],BNBBULL[0.0000801415000000],BSVBEAR[996.7800000000000000],DOGE[2.9641650000000000],DOGEBULL[0.0000896655000000],ETH[0.0000000073248613],ETHBEAR[3680.8000000000000000],ETHBULL[0.0000881240000000],LINKBULL[0.0096921500000000],SUSHIBULL[83.3235000000000000],TOMOBEAR[220.0000849100000000],TOMOBULL[91.6355000000000000],TRU[0.9675600000000000],USDI5.3579113277841552],USDT[12.6439985556767159],VETBEAR[20.2000000000000000],XLMBULL[0.0094525500000000] |
| 01193274 | ALTBEAR[44.3800000000000000],DOGEBULL[0.0007630000000000],STEP[0.0782500000000000],TRX[0.0000040000000000],USD[0.0000001812241910],USDT[0.0000000025000000] |
| 01193275 | BNB[0.0000000099461752],ETH[0.0000000019651503],EUR[0.0000011329342903],FTT[0.0000000027692288],MATIC[0.0000000039522142],NFT[325642221837593497][1],SOL[0.0000000008000000],TRX[0.0009000000000000],USD[-0.0000008247759629],USDT[0.0000000043797406] |
| 01193277 | FTT[0.0307417653677361],USD[0.0000000035783423] |
| 01193280 | USD[25.0000000000000000] |
| 01193281 | LINK[1.3991278769045200],USD[0.0318785961975501],USDT[0.0000000016573470] |
| 01193284 | BTC[0.0000000090000000],FTT[0.0362250000000000],TRX[0.0000020000000000],USD[4.3620171362820284] |
| 01193285 | SOL[0.0000000040000000] |
| 01193295 | NFT[359530210931851876][1],NFT[452436881302788220][1],NFT[567889292653051580][1],USDT[0.0000002353939944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193302 | GENE[0.097359000000000000],TRX[0.000022000000000000],USD[0.000000084687442],USDT[0.000000036851228] |
| 01193303 | ATLAS[6422.677813970000000000],BNB[0.000000007100000],ETH[0.000000001444480],SOL[0.000000016503182],USD[0.000000165638743],USDT[0.000000054470012] |
| 01193307 | BNB[0.000000002207020],USD[1.494737522462848],USDT[0.000000163440399],XRP[0.000000089669296] |
| 01193312 | RAY[0.961240000000000],USD[3.088951064475720] |
| 01193313 | BNB[0.000000097297552],BTC[0.000000005249535],USD[0.289152303000000],USDT[0.000000014810842],YF[0.000000005000000] |
| 01193315 | CEL[0.100000000000000],STEP[0.000000010000000],TRX[0.000001000000000],TULIP[0.022501000000000],USD[0.014498045441939],USDT[0.000000098298808] |
| 01193318 | TRX[20.237407217000000],USD[0.009128002780473400] |
| 01193319 | USD[0.000000012996592],USDT[0.000000080100000] |
| 01193325 | SOL[0.000000012075000],USDT[0.000000248149867] |
| 01193334 | BAO[1.000000000000000],EUR[24.425133764081020],USD[0.000565445164064] |
| 01193335 | 1INCH[271.620093180000000],AVAX[0.000000071280000],BTC[0.088455890000000000],DOT[11.532079430000000],ETH[0.000000019850000],GRT[806.112092350000000],LINK[48.302981290000000],RAY[115.036461510000000],RUNE[124.297550000000000],SNX[207.230269780000000],SOL[14.098236856949162 5],SRM[0.000000756050560],STG[165.551821380000000],SXP[214.084971760000000],TRX[114.210312900000000],USD[0.488521602042961 0],USDT[0.000343540363690],XRP[612.751116266286647 9] |
| 01193336 | AVAX[0.000000001000000],BTC[0.000000000035400],GENE[0.000000020000000],LUA[94.400000000000000],MATIC[0.000000036026400],SOL[0.000000043000000],TRX[5.421051000157503 1],USD[0.009405738800000],USDT[0.000000052607804] |
| 01193337 | HGET[0.047398500000000],USD[0.000000012500000] |
| 01193339 | AMPL[0.000000011888848],BNB[0.000000100000000],DAI[0.089592458750000],ETH[-0.000000034572500],FTT[25.099928782962566 5],GENE[0.000000100000000],SOL[0.000000021976316],STEP[0.000000100000000],TRX[0.000930068975 11174],USD[0.156766542250444 6],USDT[0.0071790048066246] |
| 01193342 | TRX[0.000034000000000],USD[0.007350073535534] |
| 01193344 | TRX[0.000001000000000],USDT[0.665518000000000] |
| 01193346 | BTC[0.000083193891964 6],ETH[0.000010884342400 0],ETHW[0.000000043424000],FTT[0.000000013031560],NFT (47145659956225906 2)[1],NFT (56696575994 22284010)[1],NFT (56149341785377224 11),SRM[6.982258000000000],TRX[0.000001000000000],USD[109.459490681744 0595],USDT[0.000000092126591] |
| 01193350 | TRX[0.000002000000000],USD[0.02106486407977 9] |
| 01193351 | FTT[0.414281870000000],USD[29.723017648454004] |
| 01193352 | BCH[0.000000007469589 5],BTC[-0.000000135619131 7],MATIC[70.000000000000000],SHIB[5574410.163339380000000],SOL[0.095943500000000],USD[2.199984311996981 6],USDT[0.000000017078121 6] |
| 01193354 | DOGEBULL[1.060000000000000],EOSBULL[2680.614130000000000],MATICBULL[0.080448000000000],TRXBULL[10.141236000000000],USD[2.169020387254094 7],USDT[-0.010641939863486 9],VETBULL[9.999300000000000] |
| 01193355 | USD[1.004773586992753 8] |
| 01193356 | DYDX[430.313920000000000],FTT[0.000000065194902 5],LTC[0.000000099181500],LUNA2[7.268516994000000],LUNA2_LOCKED[16.819872990000000],LUNC[954354.540910000000000],USD[550.267620470368838] |
| 01193358 | FTT[0.099930000000000],TRX[50.671249555287449],USD[0.000000090685920],USDT[0.000000316067418] |
| 01193359 | USD[29.409154389420793 2],USDT[0.000000087283064] |
| 01193362 | AMPL[0.000000005056908],FTT[0.000002200000000],USD[242.682163971023752 0],USDT[0.000000035289451] |
| 01193363 | ETH[0.009938000000000],ETHW[0.009938000000000] |
| 01193364 | AUD[0.000860463598629],USD[0.000000054147528],USDT[0.000000110842286] |
| 01193368 | ETH[0.000000100000000],EUR[0.804353437922448],TRX[0.000470000000000],USD[0.085156683103207 5],USDT[0.000000078180024] |
| 01193370 | USD[0.000026539550586 6] |
| 01193372 | FTT[0.091760000000000],STEP[0.013720000000000],TRX[0.000002000000000],USD[0.007432880000000],USDT[0.000000085868000] |
| 01193375 | ATOMBULL[35356.514908600000000],BTC[0.290925205999760 0],ETH[1.909189198400972 2],ETHW[2.419798680000000],HNT[20.269369900000000],HT[5.800000000000000],LINK[25.000000000000000],LUNA2[3.466235946410000 0],LUNA2_LOCKED[8.087883873970000 0],RUNE[0.000838080000000],SOL[0.000000038518000],TRX[0.000000029538096],UNE[49.888286000000000],USD[16.182235607387767 2],USDC[4288.554353010000000],USTC[2.6054501261759300] |
| 01193377 | USD[0.601778850000000],USDT[0.000000021367250] |
| 01193378 | USD[0.0001771638626104] |
| 01193381 | SOL[28.479983500000000],TRX[0.000001000000000],USDT[2.112500000000000] |
| 01193389 | USD[326.601877143500000 0],XRP[2110.155285000000000] |
| 01193398 | SOL[0.000000002000000],TRX[0.000001000000000],USD[0.095049981000000],USDT[0.0316712525000000] |
| 01193401 | BNB[0.000000005828000],SOL[0.000510400000000],TRX[0.000000026034100] |
| 01193403 | FTT[107.775588000000000],SOL[0.004253820000000],TRX[0.001682000000000],USD[26029.386886128399206 4],USDT[67139.218349188005026 7] |
| 01193410 | SOL[7.000159787105000 0] |
| 01193411 | USD[0.000005666489298 4] |
| 01193413 | AAVE[0.009809686000000 0],ALPHA[0.913049200000000 0],CREAM[0.001830800000000 0],FTT[0.030333258331599 5],REEF[8.508000000000000],STEP[930.579255920000000 0],USD[0.000000006981157],USDT[12.976343175193335 3] |
| 01193416 | USD[1.000000000000000] |
| 01193420 | APT[0.000000098167740],BNB[0.000000052776326],COPE[0.000000020212949],DFL[9.914000000000000],ETH[0.000000002000000],LTC[0.000000008291430 4],SOL[0.000000019766421],TRX[0.000000008000000],USD[0.000000039559787] |
| 01193421 | STEP[0.049670000000000],TRX[0.000001000000000],USD[0.000000091131830],USDT[0.001237320000000] |
| 01193424 | EUR[0.000000090003401],USD[0.000000136182955] |
| 01193425 | TRX[0.381596000000000],USD[0.189596084450000 0] |
| 01193429 | USD[0.000000027056700],SOL[0.000000004782973 1] |
| 01193432 | BTC[0.000000002000000],FTT[0.085413038641500 0],SOL[0.000924000000000],USD[131.949540391293131 6],USDT[0.000000065007048] |
| 01193440 | BNB[0.000000062582304],COPE[0.000000056976389],ETH[-0.000000002440520],RAY[0.000000080000000],SOL[0.000000036824201 0],STEP[0.000000052206075],USDT[0.000000118965526],USDT[0.000000071356106] |
| 01193442 | STEP[874.068040000000000],TRX[0.000001000000000],USD[0.074401400000000] |
| 01193443 | BTC[0.000000247500000],ETH[0.004331992049093 1],ETHW[0.004331992049093 1],FTT[0.004963220000000],USD[0.710747114616955 2],USDT[1.874408474014440 1] |
| 01193446 | LTC[0.002143280000000],USD[0.071888108000000] |
| 01193447 | USD[0.071365130000000],USDT[0.003250007299245 9] |
| 01193450 | TRX[0.000001000000000],USDT[0.000033170100995] |
| 01193458 | COPE[30.000000000000000],FTT[8.299088200000000],USD[0.243753851050000 0],USDT[4.588018925200000 0] |
| 01193461 | BTC[0.000000066131747],ETH[0.001369801317700],ETHW[0.001369801317700],LUNA2[0.000000453984130],LUNA2_LOCKED[0.000001059296302],LUNC[0.009885597145650 0],TRX[0.001200000000000],USD[0.003844244482831 9],USDT[0.003844244482831 9] |
| 01193463 | APT[3.059812150000000],SOL[0.000000059141200],TRX[0.000001000000000],USDT[0.005529102442667 5] |
| 01193467 | TRX[0.000091000000000],USD[0.000000018347180],USDT[0.000000056835796] |
| 01193468 | APT[0.041815256250150 80],ETH[0.005316822976281 7],ETHW[0.003168229762817],FTT[66.103715900000000],HT[0.000000026257806],MSOL[0.000000087054259],SOL[13.290000016161475 3],USD[-4.181969041671 1322],USDT[0.000000043912338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193469 | NFT (3035402949887857711)[1],NFT (3958736665479094211)[1],NFT (4233782244412973361)[1],TRX[0.0000010000000000000],USD[0.086681360000000000],USDT[-0.0000000846999653] |
| 01193470 | ETHW[11.854000000000000000],LUNA2[0.000000344552352],LUNA2_LOCKED[0.000000083955487],LUNC[0.007502700000000000],NFT (4584095663900979984)[1],NFT (5411620585759140077)[1],NFT (5643680210223529261)[1],TRX[0.000030000000000000],USD[2.994372001810276],USDT[200.000000003583296] |
| 01193471 | BTC[0.000257776000000],ETHW[0.000000020516901],FTM[6979.386380000000000],FTT[25.048467396693400000],NFT (4188134875233270161)[1],SOL[0.012359247144000],USD[0.000062522870351],USDT[0.000000237866470] |
| 01193474 | AVAX[0.091263730000000000],BTC[0.000000010000000],ETH[0.000000100000000],SOL[0.008217220000000000],SRM[0.033674760000000],SRM_LOCKED[0.225325580000000000],USD[-1.088147341988089],USDT[0.000000013160776],XRP[0.514686765131347354] |
| 01193482 | AKRO[1.000000000000000000],BNB[0.000000016237996],BTC[0.000000000106337],DOT[0.000000000000000],ETH[0.000000000272351233],ETHW[0.000000000709347],FTT[0.000000008471236],KIN[1.000000000000000],LINK[0.000000000939309156],SHIB[802043.513876915641049B],USD[0.000161473660043] |
| 01193484 | AAVE[0.009952000000000000],ALTBULL[0.008068000000000000],DODO[0.086920000000000],ETHBULL[0.000386200000000],FTM[0.980600000000000],FTT[1.298328800000000000],LINK[0.099460000000000],SXP[0.094900000000000],USD[-25.685126718210544800000],USDT[14.516231535600 02790],XRP[180.964322000000000] |
| 01193487 | BOBA[0.068819000000000],BTC[0.000000071234364],ETH[0.000000048349038],LTC[0.000000026202994],OMG[0.068819000000000],SOL[0.000000060645800],TRX[0.000040000000000],USD[0.242749169034085],USDT[0.000246219249552] |
| 01193488 | USDT[0.000150245805427] |
| 01193489 | TRX[0.000010000000000000] |
| 01193494 | APE[0.009723500000000],ETH[0.000002115000000],ETHW[0.000002115000000],INDI_IEO_TICKET[2.000000000000000],LDO[0.905000000000000],LOOKS[0.010595000000000000],LUNA2[6.039856928000000],LUNA2_LOCKED[14.092995000000000],LUNC[1.562254000000000],MATIC[9.400000000000000],RAY[0.833991000000000],SRM[8.158451940000000],SRM_LOCKED[62.881548060000000],SUSHI[0.009640905120 1023],USDT[636.71510575422092 11],XPLA[0.007850000000000000],YGG[0.900000000000000] |
| 01193495 | AAVE[0.191273109483100],ALICE[0.890354000000000],ATLAS[49.982900000000000],AVAX[0.406157855342400],AXS[0.477493525935840],BNB[0.127153248797547],BTC[0.007798305796084 2],CHZ[39.97150000000000],DOT[0.5219778775561200],ETH[0.256270591794069 4],ETHW[0.183136995087694],FTM[7.320985574206620 0],FTT[6.998480000000000],LINK[0.299943000000000],LTC[0.1002393729386000],MATIC[4.3590251100 00000],POLIS[14.799012000000000],RUNE[2.37550735583028 00],SHIB[199981.000000000000 00],SNX[0.9408471465460000],SOL[0.6609681700000000],SRM[2.041125110000000 00],SRM_LOCKED[0.3344942100 00000],TRX[0.0000034551612000 0],UNI[2.436665434932790 0],USDB[45.0670396977950809],USDT[0.0865414773154228] |
| 01193496 | USD[30.000000000000000] |
| 01193502 | USD[1057.945478013401 2000] |
| 01193503 | BNB[0.000000100000000],BUSD[1804.183203210000000],FTT[0.000002200000000],USD[0.000000121259874],USD[0.000000102170738] |
| 01193506 | BTC[0.000000055000000],LTC[0.000029124000000],RAY[0.370812460000000],SOL[0.003157100000000],TRX[0.000011000000000],USD[0.000000096304483],USDC[4030.463463000000000],USDT[0.019043384108485] |
| 01193508 | USD[0.376729665000000] |
| 01193509 | SOL[0.000000002846850],USD[0.000000002935266] |
| 01193512 | USD[0.100182111454625],USDT[0.000000130276185] |
| 01193516 | FTT[0.000000100000000],TRX[0.000020000000000],USD[0.000000036309581] |
| 01193518 | BTC[0.000000018454600],USD[0.515703962329614],XRP[0.000020584843486] |
| 01193519 | RAY[0.368703000000000],STEP[500.000000000000000],TRX[0.000020000000000],USD[-0.0431830881330456],USDT[0.0079802142228684] |
| 01193524 | BTC[-0.000055925542734T],COMPBULL[0.000000004000000],DFL[0.000000010000000],FTT[0.000000054931437],LINKBULL[0.000000005000000],RAY[0.781331500000000],SOL[0.000000005000000],TRX[0.000000013246187],USD[0.881977706509247],USDT[0.000000057279450],XRP[0.430570000000000] |
| 01193528 | RAY[4.000000000000000],TRX[2773.348875000000000],USD[0.000000012158620],USDT[0.015230650000000] |
| 01193529 | USD[0.235306957741677T],USDT[0.066081792483 6084] |
| 01193531 | FTT[0.008257627135180],LUNA2[1.452530387000000],LUNA2_LOCKED[3.389237571000000],PERP[0.000000006043369 0],STEP[6800.200000100000000],USD[1.476773958197872 5],USDT[0.000000001986864] |
| 01193533 | BTC[0.000098100000000],ETH[0.000000199676029],ETHW[0.000999989967097],TRX[0.000138000000000],USD[0.034142012227 1695],USDT[0.0063428652000000] |
| 01193536 | BAO[51989.600000000000000],TRX[0.947370000000000],USD[0.1178452260000000] |
| 01193538 | SOL[0.000000002540793 6],TRX[0.000000001127970 1],USD[0.000002985592] |
| 01193540 | BTC[0.110680498003430 5],DEFIBULL[0.000000004000000],FTT[10440.603874500041 2104],MER[2264.226400000000000],RAY[955.521870480000000],SPELL[53600.529000000000000],SRM[1482.7775232200000000],SRM_LOCKED[370.609617740000000],USD[3600.88561134351000 0],USDT[0.000000070000000] |
| 01193541 | DAWN[94.137357000000000],ETH[0.001080620000000],ETHW[0.001080620000000],USD[0.444981707500000] |
| 01193547 | BTC[0.000042346698389 4],GBP[81044.523785900232 1209],LUNA2[0.083872637090000],LUNA2_LOCKED[0.195702819900000],LUNC[18263.443310200000000],SRM[2.292905510000000],SRM_LOCKED[0.707094490000000],USD[0.000000011688457],USDT[0.000000020147967] |
| 01193552 | TRX[0.000010000000000],USD[0.008187000000000] |
| 01193555 | USD[1.643538660000000] |
| 01193556 | SOL[0.000000051200000],TRX[0.000001000000000],USD[0.17343800000000000] |
| 01193558 | USD[0.762796425625000] |
| 01193560 | BTC[0.000000003691360],DOGE[0.174290713858506],EUR[0.000000004219539],KIN[0.000000006731598 0],TRX[0.000000016442770] |
| 01193566 | BNB[0.000000001120578 6],BOBA[0.767782780000000],HT[0.000000004355000],KIN[0.000000033999500],LUNC[89.557490760000000],OMG[0.000000072578300],SAND[0.000000062462496],SOL[0.000000040814375],TRX[0.001555002250249 6],USD[0.000001950 1828459],USDT[0.000000000277281 8] |
| 01193568 | BNB[0.000000050000000],SHIB[27249.134573482620000],USD[0.482178380628352 1],USDT[1.032000001559411 8] |
| 01193569 | USD[30.000000000000000] |
| 01193572 | TRX[0.000001000000000],USDT[6.710178000000000] |
| 01193573 | SOL[0.000000001662500],USDT[0.000196282277349] |
| 01193574 | KIN[1.000000000000000],USDT[0.003490000000000] |
| 01193575 | EUR[0.000002104711423],SOL[18.564829660000000] |
| 01193576 | BAND[0.066100000000000],SOL[0.000000005026299],USD[0.000000152840947],USDT[0.000000071969774] |
| 01193582 | SHIB[0.000000100000000],USD[0.000000027228823],USDT[0.000000080092481] |
| 01193586 | SOL[0.090000000000000],USDT[0.005281550000000000] |
| 01193589 | ETH[-0.000756552181 1309],ETHW[-0.000751796375 4841],STG[0.442660280000000],USD[7.418112533757811 1],USDT[0.019935430000000] |
| 01193591 | TRX[0.000003000000000],USD[291.879834210000000],USDT[4.60025000000000000] |
| 01193597 | GENE[0.087920000000000],TRX[0.003221000000000],USDT[0.288833283484] |
| 01193598 | DOGE[399.647600000000000],POLIS[504.813140000000000],SRM[302.969000000000000],USD[7996.392254257500000],USDT[0.000000019422480 8],XRP[190.914500000000000] |
| 01193599 | RAY[0.516500000000000],SOL[0.000030000000000],USD[0.000000012200870 9],USDT[0.000000033845932] |
| 01193600 | ATLAS[0.000000004297871],MPLX[0.100000000000000],NFT (5655496755583230724)[1],SLRS[0.000000014880000],SOL[0.000000002720077],TRX[0.000770000000000],USD[0.000000069214970],USDT[0.000000026494405] |
| 01193608 | USD[0.734069000000000] |
| 01193612 | TRX[0.000001000000000],USD[0.000000255701059 2] |
| 01193613 | NFT (3820520967705989551)[1],TRX[0.000001000000000],USDT[3.434327650000000] |
| 01193614 | ATLAS[14.921793380000000],COPE[0.002000000000000],DFL[1680.536800000000000],FTT[27.992777030000000],LUNA2[9.643994010000000],LUNA2_LOCKED[22.502652690000000],RAY[11.214961750000000],SOL[31.123639945000000],TRX[0.000710000000000],USD[4143.200111400199334830000000],USDT[2664.364600 1043554040] |
| 01193616 | APT[0.077211041624960],AVAX[0.000000002993092 2],BNB[-0.000000017428737 6],BTC[0.000000018062700],FTT[0.000000049621353],LUNA2[0.000000043000000],LUNA2_LOCKED[0.745391019900000],MATIC[0.000000011026517 2],NEAR[0.000000022788420],SOL[0.000000069262167],TRX[0.000160029973266],USD[0.000014976800351],USDT[0.000019792737497] |
| 01193617 | USD[0.000000002615333],XRP[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193618 | BAO[1.000000000000000],DOGE[260.178706340000000],KIN[1.000000000000000],SHIB[690369.347600960000000],USD[0.000000031185350] |
| 01193620 | USD[0.000000071763520] |
| 01193621 | AKRO[2.000000000000000],BAO[6.000000000000000],DOGE[0.006589140000000],KIN[530.120764390000000],RSR[1.000000000000000],SHIB[10004.980424950000000],TRX[0.075146600000000],UBXT[3.000000000000000],USD[0.0037683006804524] |
| 01193622 | BAO[1.000000000000000],SHIB[4683882.685323290000000],USD[0.010000000000000] |
| 01193623 | ETHBEAR[8797520.500000000000000] |
| 01193625 | KIN[109923.000000000000000],USD[5.335300000000000] |
| 01193626 | BTC[0.062695440000000],EUR[0.000000138683875],FTT[1.644009043803759 5],SOL[1.480000000000000],USD[1703.114110691467196100000000000],USDT[0.000000007320776 9] |
| 01193627 | ETH[0.000156360000000],ETHW[0.000156354186721],MATIC[0.000000016189345],USD[0.034129481860913],USDT[-0.011195223035885 1] |
| 01193628 | USDT[3.501982400000000] |
| 01193629 | SOL[0.000000093309600] |
| 01193636 | USD[0.000000015604386] |
| 01193638 | BTC[0.021273800000000],DOGE[996.302100000000000],ETH[0.835241440000000],ETHW[0.835241440000000],FTT[5.623040048564343 6],LUNA2[0.802266613700000 0],LUNA2_LOCKED[1.867288765000000 0],LUNC[174259.740000000000000 0],RUNE[50.287562229845730],SNX[7.594680000000000 0],SOL[4.642677910000000 0],TRX[0.000003000000000000],USD[0.195004545969229 3],USDT[0.000000041213017],XRP[1348.302486000000000 0] |
| 01193639 | BTC[2.175388097281725 6],ETH[-0.000000004378930 0],EUR[0.001100000000000],USD[18.160008608340770 0] |
| 01193640 | MER[0.364731000000000],NFT [477934702185277837][1],NFT [511147912249674445][1] |
| 01193641 | SOL[0.137541830000000],TRX[0.000001009472080],USD[0.313749100947208 0],USDT[0.000000017107100] |
| 01193643 | ATLAS[1.772512635000000],BNB[0.002007990000000],ETH[1.698942448000000],ETHW[1.698942448000000],FTT[0.000000004441089 6],LTC[0.000000072000000],LUNA2[6.520075696000000 0],LUNA2_LOCKED[15.213509960000000 0],LUNC[1419760.210000000000000 0],MATIC[1230.000000000000000 0],SAND[295.946572000000000 0],SOL[9.163100000000000 0],USDI-179.208198430460212 2],XRP[0.000000000000000] |
| 01193647 | SOL[0.019345060000000],USD[0.000000064911338] |
| 01193648 | BTC[0.000056320000000],RUNE[0.076730000000000],USD[2.706608610000000 0],USDT[0.597812800000000 0] |
| 01193651 | ETH[6.255765200000000],ETHW[0.255765200000000],OXY[157.943855000000000 0],RUNE[7.229735000000000 0],USDT[2.199140262000000 0],XRP[171.308270000000000 0] |
| 01193652 | MATICBULL[0.000000068822827],USD[0.000000079456168],USDT[0.000000010808736] |
| 01193653 | ATLAS[19472.744905660000000],BNB[0.009500000000000],BTC[2.563310090000000],STEP[0.000000100000000],TRX[0.000050000000000],USD[22171.881266899579463900000000],USDT[0.000000095226465] |
| 01193654 | TRX[0.000012000000000],USD[0.100089515000000],USDT[0.000000196289702] |
| 01193655 | ATLAS[26569.930110824446200],RAY[0.000000017377500],SOL[0.000000105734400],USD[-0.000000280359214 3],USDT[0.000002408379510 0] |
| 01193657 | USD[0.000000082424907 0] |
| 01193659 | USD[0.010453600000000],USDT[1.444000000000000] |
| 01193661 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.194397940000000],ETHW[0.194187120000000],GBP[0.002665112039 1796],KIN[7.000000000000000 0],LINK[0.001090600000000],RSR[2.000000000000000 0],SOL[3.607679860000000 0],STEP[1117.739165490000000 0],TRX[4.000000000000000 0],USD[0.000001037047439] |
| 01193663 | SHIB[100000.000000000000000],USD[-0.037351090853188 5],USDT[0.053432062004321 7] |
| 01193664 | STEP[115.241870000000000],TRX[0.000001000000000],USD[0.086163135000000 0] |
| 01193665 | DOGEBULL[8.221402509000000],USD[0.024650961358028 6] |
| 01193666 | ETHBULL[0.000067714550000],USD[3.701297806684909 7] |
| 01193668 | BNB[0.000000068671371],BTC[0.000000080160000],ETH[0.000000015000000],FTM[0.000000160758196],MATIC[0.000000038480900],NFT [517600750489713370][1],SOL[0.000000053534300],TRX[0.000014000000000],USD[0.000001102419376 4] |
| 01193669 | ATLAS[290.000000000000000],TRX[227.000000000000000],USD[2.009199594250000 0] |
| 01193671 | COPE[30.993800000000000],TRX[0.289101000000000],USD[1.506119244250000 0] |
| 01193672 | ATLAS[1.073735880000000],USD[0.000000060680550],USDT[0.000000083773802] |
| 01193673 | AAVE[0.099933500000000],FTT[11.255211933077817 6],USDT[3.675480222902640 0],XRP[336.050000000000000 0] |
| 01193675 | RAY[0.253841000000000],TRX[0.000002000000000],USD[0.000000070929359],USDT[0.000000073018905] |
| 01193679 | BNB[0.000000100000000],BULL[0.000000080000000],DOGE[0.320000000000000],EUR[0.000050234492214],FTT[0.000000083802987],LTC[0.000000060252084],MATIC[0.000000090820000],USD[0.000097518916791929],USDT[0.000168599663300] |
| 01193686 | APT[0.000000079114100],AVAX[0.000000092436438],BTC[0.000000020200200],ETH[0.000000106000000],MATIC[0.000000091278024],SOL[0.000000036164962],TRX[0.000018000056 7528],USD[0.000000401988 64446],USDT[0.000000006488 52512] |
| 01193690 | USD[0.000002144051100] |
| 01193696 | AGLD[12.997604100000000],ALCX[1.223774416800000 0],ALEPH[48.973105500000000],ATLAS[119.917788400000000],AUDIC[133.975596400000000],AURY[3.000000000000000 0],AVAX[0.000353750364 85554],BICO[2.999447100000000],COPE[17.000000000000000],CRO[1209.781595000000000 0],DFL[389.928123000000000 0],DOGE [79.985256000000000 0],ETHB[0.029994471000000],ETHW[0.029994471000000],FTM[597.995945400000000 0],FTT[20.000000000000000 0],GARI[234.978436900000000 0],GOG[357.932177600000000 0],IMX[45.100000000000000 0],MATIC[119.978264000000000 0],MBS[74.986177500000000 0],MNGO[530.000000000000000 0],RUNE[20.996209500000000 0],SAND[150.972470900000000 0],SPELL[80591.227130000000000 0],SRMI[24.995487500000000 0],STEP[75.196959050000000 0],SUSHI[55.977035850000000 0],USDI[1355.991698068511025],USDT[0.000000383291816 0] |
| 01193697 | STEP[0.091260000000000],TRX[0.000001000000000],USD[0.000000011521428],USDT[0.000000085153588] |
| 01193699 | USD[0.022815290000000 0] |
| 01193701 | ETH[0.000000027702620],ETHW[-0.044674763787487],FTT[160.196947650000000 0],NFT [475950343460289429][1],NFT [525877898739966676][1],TRX[0.000050000000000],UNI[0.200000000000000 0],USD[300.693226036386718],USDT[2.730234971394834] |
| 01193703 | USD[0.208756641500000 0] |
| 01193704 | SXFBULL[0.058000000000000],USD[0.064010834225 0000] |
| 01193707 | CQT[0.000000015528000],USD[0.000000117633820535] |
| 01193712 | STORJ[0.013720380000000],USD[86.985808440 20995936] |
| 01193714 | TRX[0.000001000000000],USD[0.000004215337208] |
| 01193716 | DENT[600.000000000000000],LTC[2.725232347082 64400],LUNA2[0.007631137238000 0],LUNA2_LOCKED[0.017805986890000 0],LUNC[1661.696200000000000 0],SOS[100000.000000000000000],TRX[100.954020000000000 0],USD[-5.219682818932923 4000000000000],USDT[41.166962483750000 0] |
| 01193719 | ROOK[0.000588800000000],STEP[0.043600000000000],TRX[0.000040000000000],USD[0.000000246273298 33],USDT[0.000000011446 17000] |
| 01193720 | BNB[0.000000010000000],BTC[20.000000001156160],ETH[0.043000001549 75000],ETHW[0.191000000000000],FTT[930.994224006168470 2],LUNA2[0.036152491520000 0],LUNA2_LOCKED[0.084355813540000 0],LUNC[0.000000003973 4580],MATIC[17.492157116606 0031],SWEAT[18.000000000000000 0],USD[2254.260772916761542 7],USDC[0.000000001445644 97],USTC[5.117559910551 58800] |
| 01193723 | ETH[0.000000000002700] |
| 01193724 | MATIC[0.000000001831874 1],MEDIA[0.000000010480000],POLIS[0.000000080000000],RAY[0.000000021993092],SOL[0.000000002850934],SRM[0.000000025582000],USD[0.000000007201080 7],USDT[0.000000039134880] |
| 01193729 | NFT [436328191516935236][1],NFT [478089638095336537][1],NFT [541817873081503251][1],TRX[0.000020000000000],USD[0.194211101500000 0],USDT[0.021551250000000 0] |
| 01193731 | SOL[0.000000006000000] |
| 01193734 | USD[0.000000001624] |
| 01193735 | ETH[0.000057380000000],ETHW[0.000057380000000],MATIC[3.000000000000000],USD[-0.011638481743 5922],USDT[0.217594395000000 0] |
| 01193741 | RUNE[0.071147980000000],TRX[0.000010000000000],USD[4.056673169750000 0],USDT[0.000000044414238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193742 | CHZ[766.504950500000000] |
| 01193749 | ALGO[3055.000000000000000],BTC[0.041600000000000],ETH[0.995000000000000],ETHW[1.402000000000000],FTT[30.201415924373597],IMX[1082.900000000000000],JOE[0.000000063265531],LUNA2[0.000000162937575],LUNA2_LOCKED[0.000000380187675],LUNC[0.003548000000000],SOL[47.353258520000000],USD[613.614967497201750],USDT[0.000000101589180] |
| 01193756 | USD[0.000001539538569],USDT[0.000000016285046] |
| 01193759 | USD[1.582602828637500] |
| 01193762 | ETH[0.421123770000000],USD[0.005297571386725],USDC[58.007723230000000] |
| 01193764 | USD[0.000000060273808],USDT[0.000000001082450] |
| 01193770 | ETH[0.099933500000000],ETHW[0.099933500000000],RAY[50.971310000000000],SOL[0.099781500000000],TRX[0.000020000000000],USD[0.000000094967056],USDT[0.000000050724587] |
| 01193772 | SOL[0.000000036300000] |
| 01193773 | LUNA2[0.000000196370088],LUNA2_LOCKED[0.000000458196871],LUNC[0.004276000000000],NEAR[55.088980000000000],USD[0.4142283159810134],USDT[0.3653465654789386] |
| 01193780 | ATLAS[3979.204000000000000],USD[1.1805027058839916] |
| 01193781 | 1INCH[0.000000002999866],ACB[0.0000000025727092],AMC[0.000000082567760],AMZN[0.000001905894870],BBJ[0.000000097257080],BTC[0.000000070334474],CAD[0.0001122625100599],CUSDT[0.000000049818450],ETH[0.000000072137744],GME[0.000000400000000],GMEPRE[-0.000000000491725],NFLX[0.000000032458116],NOK[0.00000000059619137],SHIB[78.5612286152761376],TSLAI[0.000000020000000],TSLAPRE[-0.000000032599765],USD[0.000000052948319] |
| 01193782 | USD[30.000000000000000] |
| 01193785 | BTC[0.000000038226180],SLRS[0.000000096997968],SOL[0.0211717564613930],TRX[0.055013063747800],USDT[0.000000072410035] |
| 01193787 | XRP[179.950000000000000] |
| 01193788 | RUNE[0.000000005200000],SOL[0.000000080399016],USD[0.0000000938461925] |
| 01193790 | BAO[1.000000000000000],BTC[0.000000068460622],ETHW[1.906243860000000],GBP[0.000000960966781],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000039242886] |
| 01193794 | USDT[0.950917000000000] |
| 01193795 | BNB[0.000000095394200],ETH[0.000000061500000],SOL[0.000000050652049],TRX[0.000240015528624],USD[0.000000002403908],WAVES[0.000000011849364] |
| 01193797 | ETH[0.000000228657200] |
| 01193800 | USD[3.187864141902284],USDT[0.000073622424881] |
| 01193801 | TRX[0.000006000000000],USD[0.475518740000000],USDT[0.000000019766656] |
| 01193803 | TRX[0.000010000000000],USDT[0.0000002831187291] |
| 01193804 | SOL[0.185636000000000],TRX[0.000002000000000],USDT[1.483691000000000] |
| 01193808 | BTC[0.000000070000000],ETH[0.000000100000000],USD[0.0290939503116846],USDT[0.000000063833268] |
| 01193811 | SOL[0.000000012769226] |
| 01193814 | SOL[0.000000051372800],TRX[0.000001000000000] |
| 01193817 | LTC[1.409000000000000],USD[0.000000331260512] |
| 01193819 | USD[0.009562564000000] |
| 01193822 | USD[0.873490000000000] |
| 01193824 | TRX[0.000003000000000],USDT[0.177149770000000],USDT[0.000000091463450] |
| 01193827 | TRX[0.0000033574467],USD[0.000000039502600],USDT[0.0000217469295050] |
| 01193834 | ADABULL[8.670048940000000],DOGEBULL[44.588124191250000],SUSHIBULL[4418.470000000000000],SXPBULL[365828.277800000000000],TRX[0.000060000000000],USD[0.0171104932165150],USDT[0.000000038435220],VETBULL[103.080411000000000] |
| 01193836 | FTT[3.807478130000000],RAY[0.227218090000000],TRX[6.801552000000000],USD[-0.067984086775917],USDT[-0.0347454414106971] |
| 01193841 | ATLAS[7215.485641350000000],FTT[11.697660000000000],MAPS[4.786500000000000],POLIS[137.672460000000000],TRX[0.000010000000000],USD[1.310153224500000],USDT[1.9219340107985137] |
| 01193843 | TRX[73.950790000000000],USDT[0.0940851967068300] |
| 01193844 | BOBA[0.048051940000000],DFL[760.000000000000000],TRX[0.413776000000000],USD[39.851130443125000] |
| 01193846 | BTC[0.000000007659056],NFT [388470268456987187][1],NFT [427821412929726958][1],NFT [495853308917193044][1],SOL[0.000000040000000],TRX[0.0015540090217080],USD[0.000000162152450],USDT[0.000000008482744] |
| 01193850 | USD[0.0435594069865728],USDT[0.000000074683456] |
| 01193858 | BTC[0.000000064961000],EUR[0.000000019216352],LUNA2[0.003142209910000],LUNA2_LOCKED[0.007331823124000],SOL[0.008195000000000],TRX[0.000030000000000],USD[12.365250852900000],USDT[0.003968885500000],USTC[0.444795000000000] |
| 01193862 | ALGO[273.5686788341953152],AVAX[0.0000000070692961],BTC[0.000000089462655],ETH[0.000562640261142],ETHW[0.000000026611142],FTT[0.7222516202022591],LINK[0.000000027778107],SOL[0.000000196015603],SRM[0.651595600000000],SRM_LOCKED[5.117853240000000],USD[-0.0641746232072640],USDT[0.000000009658632] |
| 01193864 | BTC[0.000199962000000],FTT[0.599886000000000],MEDIA[0.279813800000000],RAY[0.092188180000000],RUNE[0.0997149770155562],TRX[0.000030000000000],USD[0.0045152229871116],USDT[8.0733027112966424] |
| 01193865 | SOL[0.004748000000000],USD[0.0000000028750000] |
| 01193866 | DOGE[15.878452240000000],ETH[0.000471330000000],ETHW[0.000471330000000],KIN[2.000000000000000],SHIB[125258.065903200000000],SOL[0.145477370000000],USD[0.000009629883421] |
| 01193871 | SOL[4.069486000000000],USD[1.811308854096760] |
| 01193874 | FTT[320.398572300000000],USD[1.1259699207953528] |
| 01193877 | AXS[0.000000006543200],EUR[0.0000002012593414],SOL[0.000000100000000],USD[2.7055998699637753],USDT[0.000000007610358] |
| 01193878 | DOGE[0.000000001314000],TRX[0.000000018550140] |
| 01193879 | MOB[2.998005000000000],TRX[0.000001000000000],USDT[6.7005533075045197] |
| 01193885 | ETH[0.005914800000000],ETHW[0.005914800000000],FTT[0.083638000000000],LUNA2[0.347800356000000],LUNA2_LOCKED[0.811533416300000],SOL[0.005907010000000],USD[870.3746592721585145] |
| 01193886 | BRZ[1428.3472093857673400],USD[0.1242189249597946],USDT[0.009512370942747] |
| 01193887 | ADABULL[33.800000000000000],ATOMBULL[20000.000000000000000],DOGEBULL[1802.000000000000000],FTT[0.000000009438500],MATICBULL[321299.289887080000000],USD[0.0227579138247478],USDT[0.000000007285507] |
| 01193888 | DOGE[0.070934820000000],GBP[0.007021700000000],RSR[1.000000000000000],USD[0.000000049265582] |
| 01193889 | BTC[0.000000800000000],ETHW[0.000177310000000],LUNA2[0.000000010000000],LUNA2_LOCKED[3.027451888000000],LUNC[0.009747300000000],NFT [405590431272459336][1],NFT [463907367587237296][1],NFT [494844688648586211][1],TRX[0.000001000000000],USD[0.000000131279948],USDT[0.000000004320480] |
| 01193890 | FTT[0.3440228659141263],USD[3.177657924000000],USDT[0.000000007000000] |
| 01193893 | USD[1.051916480000000] |
| 01193905 | USD[0.000000018862839],BTC[0.000264287282600],ETH[0.000000031512000],MATIC[0.000000088201700],RUNE[0.000000027044600],SOL[0.000000027909100],TRX[50.000000000000000],USD[3599.5905331035610690],USDT[0.000000177894486] |
| 01193906 | FTT[29.994300000000000],RAY[280.552401680000000],SOL[6.6712209143953850],SRM[222.144100340000000],SRM_LOCKED[5.541821700000000],USD[8.7343914578252647] |
| 01193907 | USD[0.793136903770000] |
| 01193908 | ALEPH[39523.000000000000000],ETH[0.000001000000000],FTT[25.056263900000000],USD[5101.8383630944658062],USDT[0.000000150783164] |
| 01193910 | BNB[0.000003870000000],TRX[0.000001000000000],USD[0.016444004234975],USDT[0.000000027652835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01193912 | STEP[0.082910000000000],TRX[0.000010000000000],USD[0.000000018266312],USDT[0.000000069682520] |
| 01193918 | AUD[0.000900775050728],DOGE[0.324383930000000],KIN[163399.317488920000000],TRX[1.000000000000000] |
| 01193919 | SLND[1552852.946934620000000],USD[0.000000119331696B],USDC[2342.289738040000000] |
| 01193920 | LTCBULL[17250.163600000000000],MATICBULL[12697.189560000000000],TRX[0.000001000000000],USD[0.088502017295101S],USDT[0.000000014908598S] |
| 01193923 | BNB[0.000000002902000],BTC[0.000000000824800],FTT[17.241242243307650O],LTC[0.008900000000000],USD[0.132854029959052],USDT[0.000000048142679] |
| 01193925 | SOL[0.076990000000000],TRX[0.000007000000000],USD[0.000000009027700],USDT[3.265940903433908] |
| 01193926 | EUR[0.000000037225475],USDT[0.277845552089984B],USDT[0.000000107114297] |
| 01193929 | USD[0.000014623609342] |
| 01193938 | USD[0.000839108733421A],USDT[0.000000185595128] |
| 01193941 | USD[0.539280106335690O],USDT[0.000000020189822] |
| 01193943 | ADABULL[15.416600000000000],ALGOBULL[34072000.000000000000000],ATOMBULL[49467.000000000000000],BAT[1515.717896700000000],BCHBULL[254340.000000000000000],BNB[481.011637260000000],BNBBULL[11.000000000000000],BTC[3.522714403343201Z],BULL[129.999757003300000],COMPBULL[4230.100000000000000],DOGEBULL[165.760000000000000],DOTBL[485.976507890000000],EOSBULL[6715686.985300000000000],ETCBULL[14850.000000000000000],ETH[156.539127550000000],ETHBULL[30.475980273600000],FTT[150.000862814003358S],HMT[2137.000000000000000],HTBULL[366.000000000000000],LTCBULL[352004.150472000000000],MATICBULL[12438.094980150000000],SLP[36446.000000000000000],SOL[28.171252960000000],SUSHIBULL[22255.000000000000000],SXPBULL[420690.000000000000000],THETABULL[124.812000000000000],TONCOIN[3626.200000000000000],TRXBULL[18692.000000000000000],USD[84890.930506019376363O],USDC[1000532.998681940000000],USDT[10.000000294188979],XRPBULL[1099829.000000000000000],XTZBULL[231398.000000000000000],ZECBULL[26200.100000000000000] |
| 01193946 | MEDIA[0.000000050000000],MER[203.499904550764508],USD[0.000000204029922] |
| 01193946 | ETH[0.000000021218600],SOL[0.000000036284400],USD[0.000204206241120],USDT[0.000329756041346] |
| 01193948 | SOL[0.000000075495800] |
| 01193951 | FTM[0.667387910000000],SOL[0.201500000000000],USD[0.000000076000000],USDT[0.648124522125000] |
| 01193953 | XRP[0.000000003000000] |
| 01193954 | ALPHA[0.989550000000000],ATLAS[9.990500000000000],AVAX[0.098898000000000],FTT[0.099639000000000],GALA[9.920200000000000],LUNA[2.345419862000000],LUNA2_LOCKED[9.805979678100000],LUNC[75215.902199800000000],POLIS[0.094072000000000],SOL[15.442523500000000],SRM[186.928940000000000],TRX[7.173214000000000],USD[95.845903273474900000000000],XRP[0.000000239617961] |
| 01193956 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000661998880],COMP[0.000000008781492B],DOGE[0.886544970000000],ETH[0.000778410000000],ETHW[0.015716660000000],KIN[7.000000000000000],USD[0.000000054855884],USDT[0.201446243579075A],XRP[498.592050021693800] |
| 01193960 | BCH[0.071000000000000],BTC[0.007252230000000],DOGE[341.510268860000000],ETH[0.137457500000000],ETHW[0.137457500000000],LTC[0.626102270000000],SAND[0.576132950000000],SHIB[84241.6452442150000000],SOL[0.460000000000000],SUSHI[1.184372630568975],USD[18.603938961847312],USDT[0.000041935137533A] |
| 01193960 | ETH[0.000000075976492],TRX[0.000003000000000],USD[-0.011200317747728T],USDT[0.501863236000000] |
| 01193971 | RAY[0.999300000000000],TRX[2.000000000000000],USD[0.008508000000000000] |
| 01193972 | DENT[1.000000000000000],EUR[0.000000063220837],SHIB[0.000000030000000],TRU[1.000000000000000] |
| 01193973 | BIT[0.000000005000000],TRX[0.000000000000000],USD[0.000000013427930Z],USDT[0.000000017849024] |
| 01193975 | TRX[0.000015000000000],USDT[0.029134270000000] |
| 01193976 | SOL[0.000000016000000],TRX[0.000001000000000] |
| 01193978 | TRX[0.000001000000000],USD[-0.000216909342349],XRP[0.009453060000000] |
| 01193979 | AKRO[2.000000000000000],BAT[1.000000000000000],BTC[0.000112490000000],GBP[0.000000047581956],MATH[1.000000000000000],UBXT[2.000000000000000],USD[1599.870062798894924] |
| 01193983 | NFT [46616128692681546911],NFT [50614147369056987001],FTT [55663697209868284101],SOL[0.000000002982600] |
| 01193984 | USD[0.324870596970820] |
| 01193986 | AGLD[0.000000040000000],ATLAS[0.000000084945958],ETH[0.000019225628192],ETHW[0.000019221735245],FTT[0.000000043905956],LUNA2[0.000000197992116],LUNA2_LOCKED[0.000000461981603],LUNC[0.004311320000000],USD[-0.000438472417246],USDT[0.000000005167613B] |
| 01193992 | BNB[0.003595800000000],USDT[2.485302925000000] |
| 01193994 | BTC[0.000000023598450],COPE[0.921977380000000],ETH[0.000000033000000],FTT[5.207535090000000],LUNA2[5.613475744000000],LUNA2_LOCKED[13.098110070000000],LUNC[341.520869052896840O],MANA[5.998894200000000],TRX[0.000770000000000],USD[19.576100726161356S],USDC[221.281646480000000],USDT[0.076069413210720] |
| 01194001 | FTT[0.000512311643341],TRX[0.001590000000000],USD[0.000000145317554],USDT[0.000000029105431] |
| 01194007 | BNB[0.082750000000000],BTC[0.000008406739175O],ETH[0.000000100000000],FTT[25.220193030000000],MATIC[4.000000000000000],RAY[0.680963000000000],SOL[1.157420000000000],USD[12000.243945061668660],USDC[1000.000000000000000],USDT[0.000000138176204] |
| 01194008 | USD[-6.136676344708841Z],XRP[28.881602600000000] |
| 01194009 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[70.520916142505829S],KIN[6.000000000000000],SHIB[300.693891550000000],USD[0.000000077800809],XRP[46.497640150000000] |
| 01194010 | AUD[0.000936721004616],LTC[0.000000057686869],SHIB[0.000000009053423],UBXT[1.000000000000000],USD[0.000000084413587],XRP[0.000000093628535] |
| 01194014 | SOL[0.000000018400000] |
| 01194016 | AAVE[0.000000009044000],AKRO[203.745619868515229S],AUDIO[0.000000099352007],AXS[0.000000024549652],BAO[6.000000000000000],CRV[24.731685471578156S],DENT[0.000000042687870],DOGE[0.000000098001063],HNT[0.000000003495871],KIN[8.000000000000000],LEO[0.000000044218692],LRC[0.000000037519978],MTL[13.834325164654342S],SNX[0.000000000444298O2],STEP[0.000000007046724Z],TRX[3.000000000000000],UBXT[4.000000000000000],USD[1.650636557488265S],XRP[94.949037322063192] |
| 01194017 | MER[0.084000000000000],TRX[0.000002000000000],USD[0.000000081977078],USDT[0.000000076863200] |
| 01194021 | USD[294.055097863503945S] |
| 01194022 | BTC[0.000000077092940],USD[25.000000000000000],USDT[0.000000014158522] |
| 01194024 | EUR[0.000000034865373] |
| 01194025 | DOGEBEAR2021[0.000000005000000],USD[0.000000001925436] |
| 01194026 | BTC[0.000099935000000],MATIC[9.993500000000000],TRX[0.000001000000000],USD[0.261608694287500O],USD[0.007714000000000] |
| 01194031 | SHIB[497829.112702630000000],TRX[0.000010000000000],USD[-0.139782643281825S],USDT[0.304196818847905S] |
| 01194032 | FTT[0.005330672405200O],NFT [42889241070117127S][1],USD[0.000000037856007],USDT[0.000000618784736] |
| 01194033 | USDT[0.000000012946285Z] |
| 01194039 | APT[0.000000087080000],ETH[0.000000054854990],ETHW[0.000000054854990O],FTT[0.016264716721951A],USD[0.000000005941308],USDT[0.000000003000000] |
| 01194040 | BNB[0.000000096127998],SOL[0.000000006441050O],USD[-0.000000010795739],USDT[0.200001751833253S] |
| 01194043 | USD[0.000008189691456],USDT[0.000000005912842B] |
| 01194050 | BTC[0.000000013056161],DEFIBULL[0.000000004000000],ETHBULL[0.000000060622128],ETHBULL[0.000000001000000],FTT[0.030469120815695A],JOE[0.000000046290318],MATIC[316.528209120000000],SOL[0.000000034354240],USD[0.000000003920374],USDC[373.699168000000000],USDT[0.000000043425015] |
| 01194051 | BTC[0.000120650000000],DOGE[15.520986690000000],ETH[0.001654890000000],USD[0.016350100000000],EUR[0.000000007929100],SAND[0.727570290000000] |
| 01194053 | SOL[0.000000018394400],TRX[0.000001000000000] |
| 01194054 | BNB[0.000000039178664],NFT [29931252796538762S][1],NFT [46378102671515790Z][1],TRX[-0.833644626811886S],USD[-8.117238588570116],USDT[13.767405303650000] |
| 01194056 | MER[0.370052030000000],USD[0.000000010096611] |
| 01194058 | EUR[0.000000086329204],FTT[0.048553145545199],SOL[0.000000002228664],USD[1.304943618300000],USDT[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194062 | USD[-252.67354733560160300000000000],USDT[276.360100000000000] |
| 01194063 | MOB[23.000000000000000000],STEP[1551.801100000000000000],TRX[0.000001000000000],USD[0.403760000000000000000],USDT[1005.4530593000000000] |
| 01194065 | ATOM[0.000000004700000],GENE[0.000049594000000],HTD[0.000000033000000],LUNA2[0.0005230158419000],LUNA2_LOCKED[0.0012037029800000],LUNC[113.887800720000000000],MATIC[0.000000100000000],NFT (2928346995266334872)[1],NFT (4231321828254911697)[1],NFT (4924849161514462591)[1],SOL[0.000000004963240000],TRX[0.000674000000000000],USD[0.000000000110348903] |
| 01194069 | ATLAS[218.902245410000000000],CONV[700.000000000000000],CQT[17.9965800000000000],HGET[4.790097500000000000],HMT[18.000000000000000],MAPS[19.000000000000000],MER[64.987650000000000000],MNGO[59.988600000000000000],MTA[12.00000000000000000],RAY[11.561562970000000000],SOL[0.000000100000000],SRM[8.25925464000000000],SRM_LOCKED[0.128695770000000000],TRX[0.357301000000000000],USD[0.000000558380382000],USDT[0.006618511373216] |
| 01194073 | BNB[0.000100000000000],USD[0.463491288730000000] |
| 01194074 | ATLAS[388.679737690000000000],COPE[0.000000004037120],ETH[0.000000009142300],HT[0.000000068515300],LUNA2[0.000046379151300],LUNA2_LOCKED[0.000104155135300],LUNC[9.720000000000000],MATIC[0.000000088473840],NFT (5736928576659494585)[1],SOL[0.000000044073700],TRX[0.000000046527280],USD[0.000146562286328],USDT[0.000034827454549] |
| 01194077 | BNB[0.000000007420165],ETH[0.000000005254790],LUNA2[1.748767018000000],LUNA2_LOCKED[4.080456375000000],SOL[0.000000009205220],TRX[0.692469000000000],USD[0.000000050479461],USDT[0.000000069947518] |
| 01194080 | BTC[0.000653080000000] |
| 01194086 | AVAX[0.00000000596187752],BNB[0.0000000019536875],LUNA2[0.006966911529000],LUNA2_LOCKED[0.016256126900000],MATIC[0.000000086053853],SOL[0.000000031336353],TRX[0.000000016283991],USD[0.000000094947238],USDT[0.000029726658795],USTC[0.986200000000000],WRX[0.145799910000000] |
| 01194087 | USD[0.165332420000000] |
| 01194093 | ETH[0.000000100000000],USD[0.000000181531340],USDT[0.000000056326865] |
| 01194098 | ARKK[0.110000000000000],BTC[0.000547355230200],SPY[0.004999430000000],USD[6.444560244000000] |
| 01194099 | USD[30.000000000000000] |
| 01194103 | USD[0.000003004000000],ETHBULL[0.000011100000000],USD[0.009432386380000],USDT[0.000000027500000],XRPBULL[47.975700000000000] |
| 01194104 | ATLAS[3709.258000000000000],AURY[0.000000100000000],SOL[0.000000100000000],USD[1.178026109895890] |
| 01194107 | LINK[101.868080000000000],MER[1720.792500000000000],RUNE[0.065700000000000],SOL[0.004380000000000],SUSHI[0.398500000000000],TRX[0.000030000000000],USD[0.025662030315778],USDT[2.268505004462631] |
| 01194108 | COPE[0.978300000000000],USD[-0.002677570000000],USDT[0.000000075685900] |
| 01194111 | SOL[0.000000028392700],TRX[0.000000087824888],USD[0.000000002040400] |
| 01194112 | TRX[0.000030000000000],USD[0.000309124294532],USDT[0.004705088808022] |
| 01194119 | ADABULL[225.677708000000000],ALGOBULL[151705.025000000000000],ATOMBULL[110452.698755000000000],BSVBULL[12211.978200000000000],DOGEBULL[710.254463744800000],EOSBULL[300259.831850000000000],ETCBULL[6011.671112950000000],ETHBULL[25.207304481000000],GRTBULL[30019.983109000000000] |
| | [0],HTBULL[150.000000000000000],KNCBULL[1000.859685000000000],MATICBULL[253286.378115140000000],MKRBULL[146.000403106000000],SHIB[2160000.000000000000000],SUSHIBULL[169798.605850000000000],SXP[0.083750000000000],SXPBULL[1000815.262243000000000],THETABULL[16707.173347925500000],TOM |
| 01194122 | OBULL[28981.190000000000000],TRX[0.000006000000000],USD[0.010410246195673],USDT[0.000000171738281],VETBULL[102055.712547000000000],XRPBULL[523998.005000000000000],ZECBULL[5024.983375000000000] |
| | BAC[1729.450459490000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],EUR[0.000000007173876],KIN[8596.070532920000000],SHIB[37.539353680000000],TRX[1.000000000000000] |
| 01194125 | EDEN[5.998852000000000000],TRX[0.000030000000000],USD[5.803188843162038],USDT[0.000000148992496] |
| 01194126 | BADGER[0.002802800000000],BNB[0.500000000000000],MER[1678.697780000000000],MNGO[4439.200800000000000],USD[1.162865356800000] |
| 01194130 | ATLAS[107.904258015000000],AURY[0.000000100000000],BNB[0.000000067434560],BUSD[0.068183670000000],SHIB[25000.000000000000000],USD[0.000000003229400],USDT[0.000037234267500] |
| 01194133 | BTC[0.01277864789373373],GRT[0.000000003638179],KIN[0.000000006145249],LRC[0.000000009850366],MANA[1113.227087136800000],SAND[677.046288056324584],SHIB[0.000000047163355],SRM[0.000000076229843],STMX[0.000000019425057],TRX[0.000000668871092],USD[0.8069630588722048] |
| 01194134 | USD[0.000000110809497],USDT[0.000000086617615] |
| 01194140 | COPE[2.999800000000000],USD[1.732121207300000],USDT[0.008386000000000] |
| 01194141 | FTT[25.035241842290080],LUNA2[0.000000030112140800],LUNA2_LOCKED[0.000000070283852],LUNC[0.066590000000000],NFT (5676859442238015772)[1],USD[0.007375855207410],USDT[71.294000088574891] |
| 01194145 | AUD[0.000753150000000],USD[0.2029439907561098] |
| 01194148 | BCH[0.000006620000000] |
| 01194149 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[1883272.004424910000000],USD[0.000000000000004310] |
| 01194157 | NFT (2952107567938839968)[1],NFT (4113216822605430)[1],NFT (5329669247991094960)[1],SOL[0.037105000000000],USD[0.000000010665060000] |
| 01194159 | FTT[0.000054373568251],USD[0.000000000479807561560] |
| 01194160 | USD[2.982103381222730889] |
| 01194170 | ATLAS[1390.000000000000000],AVAX[1.100386534711693500],BTC[0.002000000000000],BULLSHIT[0.006948400000000],DEFIBULL[0.005995280000000],ETH[0.025000000000000],ETHW[0.025000000000000],FTM[71.000000000000000],FTT[3.400000000000000],LINK[5.20000000000000000],MIDBULL[0.0000 |
| | 9234140000000],PRIVBULL[0.003082800000000],RAY[40.997200000000000],REN[184.000000000000000],SOL[0.600000000000000],TRX[0.000020000000000],USD[13.8684808983063802],USDT[0.000000030595150] |
| 01194171 | USD[30.000000000000000] |
| 01194174 | USD[20.000000000000000] |
| 01194179 | CHZ[9.557300000000000],USD[0.200090015750000],XRP[0.740000000000000] |
| 01194180 | BTC[0.000000058298778],GBP[0.000055251841550],RUNE[0.099022278697008],SOL[0.000546340000000],TRX[0.000007000000000],USD[0.000000158997992],USDT[4479.447843677694034] |
| 01194182 | BAO[1.000000000000000],BCH[0.000000326000000],BTC[0.010477780024281],DOGE[57.138172640000000],EUR[0.009087884488233],KIN[1.000000000000000],SHIB[74913.054996630000000] |
| 01194183 | AUD[0.000000002782130],BNB[0.000000135000000],BTC[0.001032502169322],COMP[0.000000005000000],DOGE[0.000000000000000],ETHD[0.001332393609578],ETHW[0.001332393609578],FTT[25.000000000000000],HNT[0.000000001000000],LUNA2[0.542316455000000],LUNA2_LOCKED[1.265405062000000],LUNC[118090.5 |
| | 49868000000000],MATIC[0.000100000000000],MKR[0.000000002750000],PAX[0.000000001980000],SOL[-0.000000033965700],SXP[0.173985290000000],USD[5053.435471211871598],USDT[0.000000048342883] |
| 01194184 | AXS[0.056277550000000000],ETHW[5.842900000000000],SOL[0.005866445000000],TRX[0.000030000000000],USD[0.467641072536043],USDT[0.000000091129578] |
| 01194191 | BULL[0.013680292700000],TRX[0.000000000000000],USDT[32.957492502000000] |
| 01194201 | CLV[0.080509000000000],SOL[0.000177900000000],TRX[0.000010000000000],USD[10.702061566489493],USDT[-0.0004314011312232] |
| 01194202 | TRX[0.000000300000000] |
| 01194210 | RUNE[0.000000004949000],USD[0.707600000000000] |
| 01194212 | MAPS[427.994680000000000],USD[45297966700000000],USDT[-0.532939215058396],XRP[0.750000000000000] |
| 01194213 | 1INCH[0.000000009323569],AKRO[4.000000000000000],ALPHA[0.000000010502240],BAO[0.000000000000000],BNB[0.000000003063980],CHF[0.000051520892841],CHZ[0.000000078075162],DENT[2.000000000000000],ETH[0.000000044589982],KIN[6.000000000000000],RSR[1.000000000337926],TRX[1.000000000000000],UB |
| | XT[1.000000000000000],USD[0.000037719565368],USDT[0.000079187176556142] |
| 01194224 | BNB[0.000000118120964],ETH[0.000000009521600],SOL[0.000000080000000],TRX[0.000047003643794] |
| 01194224 | USD[20.000000000000000] |
| 01194226 | USD[30.000000000000000] |
| 01194227 | BTC[0.000000065000000],ENS[0.000200000000000],GMT[0.100000000000000],HNT[1.000000000000000],LUNA2[0.007064400250000],LUNA2_LOCKED[0.016483600590000],SHIB[1500000.000000000000000],SOL[0.070000000000000],TRX[0.007770000000000],USD[555.7055099293493528],USDT[1.115785826899345],USTC[1.00 |
| | 0000000000000],USD[0.000000000000000] |
| 01194231 | FTT[0.000000100000000],INTER[0.099601000000000],LUNA2[0.000000187672123],LUNA2_LOCKED[0.000000437901621],LUNC[0.004086600000000],TRX[0.000010000000000],USD[-0.000002949066292],USDT[0.000000202203635] |
| 01194234 | USD[0.163280140000000],USDT[0.000000704220300] |
| 01194237 | BTC[0.000000033765120],ETH[0.000000058135547],TRX[0.000000019968952],USD[0.018607505613569],USDT[0.000000074627004] |
| 01194245 | USD[178.203084250463440000000000] |
| 01194247 | FTT[1.400000000000000],USDT[3.529219780000000] |
| 01194253 | TRX[0.000010000000000],USDT[0.000071684014166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194256 | RAY[0.963600000000000] |
| 01194266 | SOL[0.000000004076900],TRX[0.000000026630000] |
| 01194268 | DOGE[0.855600000000000],USD[4.383139476000000] |
| 01194270 | ALTBEAR[31.900000000000000],DOGEBULL[0.000761300000000],TRX[0.000003000000000],USD[0.009559225000000] |
| 01194273 | SRM[0.000984000000000],SRM_LOCKED[0.032412220000000],USD[0.006159867461800],USDT[0.000000004807876] |
| 01194274 | BTC[0.000000002000000],USD[5.482534120000000],USDT[0.000000073052448] |
| 01194275 | BTC[0.000000009271458],ETH[0.000000038521509],FIDA[0.237983600000000],FIDA_LOCKED[0.738534000000000],FTT[0.095231031859867],GRT[0.000000046018000],MATIC[0.000000072096063],SOL[-0.000000008819252],USD[0.000000017221104],USDT[0.000000097232007],XRP[0.000000010942000] |
| 01194287 | USD[0.010000000000000] |
| 01194288 | FTT[4.048676732937400],IMX[1351.337789600000000],TRX[0.000100000000000],USD[1.355916999443754],USDT[0.000000032186870] |
| 01194290 | BAO[68000.000000000000000],DFL[0.000000098000000],DOGE[0.000000094010400],FTT[0.000000004400000],KIN[509823.300000000000000],SHIB[0.000000098388200],SPELL[4500.000000080000000],USD[0.324957249882111] |
| 01194291 | USD[20.000000000000000] |
| 01194292 | BTC[0.060888433000000],BUSD[796.627618740000000],EUR[2.706000000000000],FB[0.009576300000000],USD[0.000000001831840] |
| 01194293 | AUD[0.000000072426655],USDT[1.608230550000000] |
| 01194297 | BAO[1.000000000000000],BTC[0.000000012391978],DENT[0.000000036465278],DOGE[0.000000036474826],EMB[0.000000002861640],ETH[0.000000087210000],KIN[0.000000019438910],LTC[0.000000020699102],SHIB[0.000000086991071],SUN[0.000000026550443],SUSHI[0.000000031010300],USD[0.000000982162044] |
| 01194304 | USD[0.004998350000000] |
| 01194305 | TRX[0.313900000000000],USD[0.000000034851627],USDT[0.000000014914843] |
| 01194306 | USD[0.000000012000000] |
| 01194310 | BEAR[32.590000000000000],BTC[0.000318600000000],BULL[0.005170517000000],DOGE[2.427052794042706500],DOGEBULL[0.000000805000000000],ETCBULL[1.849493200000000000],ETH[0.000243140000000000],ETHW[0.000243140000000000],USD[-1.067337519342688100],USDT[0.002432737899676700],WRX[0.965000000000000000],XLMBULL[269.197639000000000000],XRPBEAR[6545415000000000000],XRPBULL[9173.771900000000000000] |
| 01194311 | FTT[25.995000000002341400],GST[0.040016000000000000],SOL[0.002251630000000000],TRX[0.000390000000000000],USD[0.000000033053800] |
| 01194313 | AURY[0.000000010000000000],ETH[0.000000010000000000],ETHW[0.000078254960600],NFT (2906115296619716590)[1],NFT (4636863232409603250)[1],NFT (5298816966349877930)[1],TRX[0.000001000000000000],USD[0.009058416546863000],USDT[1.065119554250000000] |
| 01194316 | 1INCH[0.875219260000000000],APE[0.078850000000000000],BTC[1.107536250000000000],DOGE[10979.000000000000000000],ETH[0.004705400000000000],ETHW[0.004705391068375],FTT[0.400000000000000000],GENE[0.961212000000000000],LTC[0.006290680000000000],LUNA2[4.559568028000000000],LUNA2_LOCKED[10.638992060000000000],LUNC[854409.615138000000000000],SOL[64.000000000000000000],TRX[0.366843000000000000],USD[148.523842796925858000],USDT[3.475369557500000000],USTC[90.000000000000000000] |
| 01194317 | SOL[0.000000007682410000] |
| 01194324 | SHIB[0.000000009669018] |
| 01194325 | BNB[0.008993100000000000],FTT[0.094747500000000000],USD[3.451999000000000000],USDT[0.000000007200000000] |
| 01194330 | EUR[0.662859631182512200],FIDA[11.129228132500000000],FIDA_LOCKED[0.059006270000000000],RAY[0.000000009000000000],SOL[0.000000008941420000],USD[0.000000010112197200] |
| 01194333 | BAO[1.000000000000000000],NFT (3836811910350602550)[1],TRX[0.000778000000000000],USDT[0.000000001301320000] |
| 01194334 | FTT[0.000000008541175200] |
| 01194335 | BNB[0.000000003753639300],NFT (4555063210602968870)[1],NFT (5605450297546611590)[1],USD[0.001111145866106300],USDT[0.000000005200000000] |
| 01194336 | BTC[0.130276516000000000],DYDX[249.077808000000000000],ETH[2.506523670000000000],ETHW[2.305561860000000000],EUR[0.164409779000000000],SYN[149.985370000000000000],USD[61.558921475000000000] |
| 01194337 | BNB[0.000000067576074],BTC[0.000000010210858],ETH[0.000000046585160],GENE[0.000000012000000],NFT (3033376958852098401)[1],SOL[0.001842242527304],TRX[2.672896431168861],USD[-0.050402376487719],USDT[0.000000056137595] |
| 01194339 | USD[0.000000094892279],USDT[0.000000051821525] |
| 01194342 | USD[0.018668600000000] |
| 01194344 | BNB[0.000000009828848],TRX[0.000002000000000],USD[1.707713728194502],USDT[0.000000017986451] |
| 01194346 | TRX[0.000001000000000],USDT[4.425626000000000] |
| 01194347 | BTC[0.000016395000000],BULL[0.000023854000000],BUSD[74347.195563200000000],ETH[0.006681137545447],ETHW[0.006681137545447],FTT[2.309599850000000],HXRO[18559.014900000000000],SRM[11.070093150000000],SRM_LOCKED[123.097496450000000],TRX[0.000002000000000],USD[0.266622000000000],USDT[0.667090000000000] |
| 01194354 | BTC[0.028879700000000],ETH[0.449636420000000],ETHW[0.449636420000000],USD[4.912360000000000] |
| 01194355 | BNB[0.000000004000000],USD[0.000000087300000] |
| 01194358 | SOL[-0.000000035938748],USD[0.000000011228161],USDT[0.004932114230644242] |
| 01194362 | USD[0.000000009303893] |
| 01194363 | BNB[0.000000003753639300],BTC[0.000000008617264000],FTT[0.000000008388003200],USD[0.000000162958266],USDT[0.000000023041787] |
| 01194364 | FTT[0.029094272727512900],SNX[0.015430360000000000],SOL[0.000000089381451],USD[0.008482870157500000],USDT[26.839230225000000000] |
| 01194366 | ATOM[0.000000004446094000],AVAX[0.000000086060540],BNB[0.000000061002709],ETH[0.000000086921358],MATIC[-0.000000059993429],SOL[0.000000054726724],TRX[0.000006003622646457],USD[0.000000067150762],USDT[0.000000032702684],XRP[0.000000042321700] |
| 01194370 | SHIB[2991695.236439490000000],USDT[0.000000002676] |
| 01194375 | USD[20.005148907140000] |
| 01194378 | KIN[1.000000000000000],USD[0.000221855720419900],USDT[0.000000105051626] |
| 01194380 | BAO[1.000000000000000000],EUR[0.001097423018160000],KIN[1.000000000000000000],NFT (4986385341714704080)[1],SAND[8.432449040000000000],TRX[0.000004000000000000],USDT[0.010119867469541200] |
| 01194383 | USDT[0.000153628666409000] |
| 01194384 | USD[0.000000012079967600],USDT[0.000000117453581] |
| 01194386 | TRX[0.000002000000000000] |
| 01194387 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.000541709760000],DENT[1.000000000000000],ETH[0.000000012305696],KIN[4.000000000000000000],SNX[0.000000001641000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002744164978659],XRP[0.000000036390000] |
| 01194390 | TRX[0.000001000000000],USD[0.054937090000000],USDT[0.000000130248238] |
| 01194392 | USD[1.086176590000000] |
| 01194393 | DAI[8.389463858949600],SOL[0.007000000000000],TRX[0.000003000000000],USD[0.000000009233152],USDT[0.000000096176951] |
| 01194398 | BNB[0.000000009000000],GST[0.080005940000000],NFT (3151621967465190070)[1],NFT (3636319637114358310)[1],TRX[1.991039569093389],USD[0.061916481644768400],USDT[0.070363015420390700] |
| 01194402 | BNB[0.003485988765120000],BNBBULL[0.000011060000000],ETHBULL[0.097760000000000],LINKBULL[0.001356000000000],MATICBULL[0.000069600000000],USD[0.022101794937843] |
| 01194406 | RAY[0.569410000000000],SOL[0.040000000000000],USD[0.106946134625000000] |
| 01194409 | APT[0.000000000780500],BNB[0.000000095737749],ETH[0.000000000199400],GENE[0.000000004100696],HT[0.000000018460000],MATIC[0.000000084940800],SOL[2-0.000000001820060],TRX[0.000000086815794],USD[0.000000973503882],USDT[0.000000620594246] |
| 01194410 | USDT[0.000000020000000],USDT[0.000002329665784] |
| 01194413 | FTT[0.053919780778906],LUNA2_LOCKED[54.638385740000000],NFT (3721623842128552249)[1],NFT (3790823625581699282)[1],NFT (3929421423357596330)[1],NFT (4378536928512255382)[1],NFT (4429550455342449935)[1],NFT (4433761564292264411)[1],NFT (4850533765282244941)[1],SOL[0.003052704000000],USD[0.314199890862080],USDT[0.008300007956142441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194416 | ATLAS[7.91400000000000000],USD[0.0045104240000000] |
| 01194420 | USD[1.4471538982500000],USDT[0.0000000090644696] |
| 01194423 | FTT[0.0869555800000000],NFT (339586688419636206)[1],NFT (410419361986047646)[1],NFT (457175528058635507)[1],NFT (497971456930807203)[1],NFT (567063400622574630)[1],NFT (572090674773379348)[1],USD[0.0000000038664072],USDT[0.0000000054500000] |
| 01194428 | APT[0.010000000000000000],USD[0.0035177423610674],USDT[0.0692703443839405] |
| 01194429 | BNB[0.0095000000000000],USD[0.2022228000000000] |
| 01194430 | USD[0.1836877965280000] |
| 01194432 | ETH[0.0000001000000000] |
| 01194434 | BUSD[266.1353022500000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[0.0000000043927546],USDT[0.0000000048739389] |
| 01194435 | USD[30.0000000000000000] |
| 01194443 | USDT[33.8982200000000000] |
| 01194445 | ALGOBULL[1580748.1030000000000000],TRX[0.0000010000000000],USD[0.0254936145000000] |
| 01194446 | USDT[3.0332370000000000] |
| 01194447 | BTC[0.0000000030558500],ETH[0.0000000022541900],FTT[0.0006792152085469],TRX[0.0123140000000000],USD[0.1065122370435920],USDT[0.0090852969875000] |
| 01194450 | STEP[56.1887600000000000],USD[0.0937154550000000],USDT[0.0000000066432320] |
| 01194458 | ETH[0.0000000037716700],OMG[0.0000000018187500],SOL[46.4360356559880000],USD[0.2497770257797495],USDT[0.0000000143868834] |
| 01194459 | ETH[0.0000004452552000],USD[0.0754977673794792] |
| 01194460 | TRX[0.0000010000000000],USD[-1.2444480666650000],USDT[1.6651769600000000] |
| 01194461 | AMPL[0.0000000009542001],ETH[0.0005144000810160],ETHW[0.0000000000810160],FTT[0.0000000082383435],USDT[0.0000000003791440] |
| 01194463 | USD[20.0000000000000000] |
| 01194469 | AMPL[0.0000000014993492],AVAX[0.0000000072372176],BNB[0.0000000202156650],ETH[0.0000000075064774],FTT[0.0000000439937652],SOL[0.0000000086738575],USDT[0.0000000065334580] |
| 01194472 | BUSD[13.3077788600000000],TRX[1.0927090000000000],USD[0.0000000135579405],USDT[77.8326097100000000] |
| 01194473 | AKRO[1.0000000000000000],AUD[0.0003344412542768] |
| 01194478 | BTC[0.0000000072758750],EMB[55421.4548000000000000],ETH[0.0239787200000000],ETHW[0.0239787200000000],FTT[0.0968650000000000],TRX[0.0000030000000000],USD[0.4623454080819426],USDT[0.0000000024410470] |
| 01194480 | USD[3.3844277901509600] |
| 01194482 | TRX[0.0000010000000000],USDT[3.4077250000000000] |
| 01194487 | ATLAS[24925.2633000000000000],RAY[13.2310546059317931],USD[0.8104764507317503],USDT[1198.6652342552104160] |
| 01194488 | USD[2355.3901872244800000] |
| 01194489 | BTC[0.0000036100000000],JPY[0.3860284277610240],USD[-87.5937192694817926],USDT[96.2152571332500000] |
| 01194494 | USD[0.3285214350000000] |
| 01194495 | ETH[0.0000000092423069],USDT[0.0000000013673328] |
| 01194496 | NFT (447162291520354604)[1],NFT (466828064642764085)[1],NFT (566883027176401064)[1],NFT (567242152443085940)[1],USD[0.0000000081635200],USDT[2.9810502196577600] |
| 01194499 | TRX[0.0000010000000000],USD[0.0000002108780677],USDT[0.0000002527293304] |
| 01194501 | ADABULL[21.1406129678503265],ALGOBULL[10559680.7342209914332205],ALTBULL[1.2634760100348595],AMC[0.0000000025987731],ASDBULL[11.4342000014329325],ATOMBULL[4095.2524822900411334],BCHBULL[286347.0675000000000000],BEAR[10.7656517135975323],BNB[0.0004716058725690],BNBBULL[8.5349963054156200],BSVBULL[34522415042901111476435],DEFIBULL[21.6982685860000000],DOGEBULL[190.6797616100810558],EOSBULL[4313583911786000000000],ETCBULL[290.5742803650389297],ETH[0.0000000006992448],ETHBULL[5.3850000100400000],LINKBULL[149.5470930717240000],LTCBULL[415.7738382984740000],MATIC[0.0000000009920000],MATICBULL[36410.3855420010601347],OKBBULL[2.6174400070000000],SHIB[2609469.0416927517010466],SUSHIBULL[9220771.3399321504300000],THETABULL[33.1437538165589769],TOMOBULL[113938.0053137725000000],TRX[0.0000050000000000],USD[0.0000000093782761],USDT[0.0000000108920043] |
| 01194502 | TRX[0.0000010000000000],USD[0.0000008908242430],USDT[0.0000000000028400] |
| 01194505 | USD[20.0000000000000000] |
| 01194511 | EMB[7.2630000000000000],TRX[0.0000020000000000],USD[0.0000000054494144],USDT[-0.0000000982020660] |
| 01194513 | DOGE[18.7940698600000000],USD[0.0000000010804822] |
| 01194516 | ETH[0.0000000087755893],HT[0.0000000045411400],SOL[0.0000000044174400],TRX[0.0000000062929785],USD[0.0008712122750000],USDT[0.0145066912000000] |
| 01194517 | BUSD[252.8520170000000000],DOGE[0.2000000000000000],ETH[0.0000000100000000],ETHW[0.0003655145425901],FTM[0.0000000136205743],SLRS[0.0000000060000000],SOL[0.0000000066899000],USD[-0.0001259130203069],USDT[0.0000000186607628] |
| 01194521 | BAT[20.5483313000000000],ETH[0.0864139731466318],EUR[0.0000034633980073],FTT[0.0638312700000000],SOL[0.5000000000000000],USD[0.0270408612200628],USDT[0.0691663501008556] |
| 01194522 | TRX[0.0000010000000000],USDT[4.7735980000000000] |
| 01194529 | AVAX[0.0000000025345920],ETH[0.2500000000000000],FTT[0.0182469096977652],LUNA2_LOCKED[24.1765909500000000],USD[-0.0230264744821379],USDT[0.3530463321578921] |
| 01194530 | BAO[1.0000000000000000],KIN[7.0000000000000000],USD[0.0000001968766660],USDT[0.0000000089047658] |
| 01194534 | BNB[0.0345000000000000] |
| 01194535 | ATLAS[3.1649109800000000],BTC[0.0000641600000000],ETH[0.0007699500000000],ETHW[0.0007627600000000],FTT[30.1392572600000000],MSOL[0.0051994868794749],NFT (375042269728932567)[1],NFT (399591644392908844)[1],NFT (430471099693999397)[1],NFT (519803760799704866)[1],NFT (526421083296877936)[1],NFT (560990397788498496)[1],SLND[0.0571020000000000],SRM[0.2962420000000000],TRX[0.0171110000000000],USD[19.1090766405755962],USDT[47.3721520634528728] |
| 01194536 | CEL[0.0000000082130900],CVC[58.9893800000000000],STEP[29.5863920000000000],TRX[0.0000000010731356],USDT[0.0000000057525849] |
| 01194537 | TRX[0.0000020000000000],USD[0.0000000818782676],USDT[0.0000000042619360] |
| 01194542 | EUR[0.0000000163998880],FTT[0.0425308331740543],USD[0.8160100220422649],USDT[0.0000000040720116] |
| 01194546 | ETH[0.0004855400000000],ETHW[0.0004855358823626],MNGO[9.2060000000000000],SNX[0.0800000000000000],SOL[0.0072343200000000],SPELL[80.0057106500000000],USD[710.4768762075000000] |
| 01194547 | BAO[3.0000000000000000],ETH[0.0194167100000000],ETHW[0.0194167100000000],KIN[1.0000000000000000],USD[0.0005152763075504],ZAR[0.0001729613748670] |
| 01194549 | EUR[0.0000000032636411],USD[25.0000000000000000] |
| 01194551 | BNB[0.0089640000000000],TRX[0.0000010000000000],USD[0.0000000103756181],USDT[0.0000000063923092] |
| 01194553 | BNB[0.0098784000000000],BTC[0.0000760735815000],EUR[0.8913770544027968],FTT[0.0092834056383740],USD[876.1461740422601188],USDT[4.2800001348155955] |
| 01194557 | BNB[0.0029250000000000],USD[4.2964160000000000] |
| 01194558 | DA[0.0867000000000000],DOGE[1.3195000000000000],FIDA[0.0102000000000000],SOL[0.0015000000000000],TRX[0.0000010000000000],USD[0.0000008001268932],USDT[0.0000000146753168],XRP[0.8135000000000000] |
| 01194559 | BTC[0.0000000080602852],FIDA[0.0000000070000000],HT[0.0000000005782935],MATIC[0.0000000059682585],RAY[0.0000000012223020],SAND[0.0000000042702000],SOL[0.0000000050515000],TRX[0.0000000037251551],USD[0.0000000083621201],USDT[0.0000000091180100],XRP[0.0000000070440000] |
| 01194560 | TRX[0.0000010000000000] |
| 01194561 | BUSD[1.9000000000000000] |
| 01194564 | ADABULL[0.0000936388750000],BEAR[66.9610000000000000],BTC[0.0000000065825664],ETHBULL[0.0000043425500000],ETHW[0.0000386200000000],FTT[1000.0610295000000000],SRM[3.8175428500000000],SRM_LOCKED[415.4625869300000000],USD[67579.3947673856225704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194567 | USD[30.0000000000000000] |
| 01194569 | TRX[0.0000010000000000],USDT[0.3110000000000000] |
| 01194576 | TRX[0.0003080000000000],USD[0.0022274748493024],USDT[0.5201012537384093] |
| 01194582 | FIDA[0.2000000000000000],OXY[0.9000000000000000],RAY[0.7895000000000000],USD[0.0000000127767306] |
| 01194587 | USD[0.0000000365735560],USDT[0.0000000038986055] |
| 01194589 | TRX[0.0007800000000000],USD[2.1190579472302012],USDT[0.0000000162875987] |
| 01194590 | APT[0.0000000027900000],AVAX[0.0000000053264385],BNB[0.0000000036434432],ETH[0.0000000087900712],GMT[0.0000000025438356],HT[0.0000000042789000],LUNC[0.0000000048928000],MATIC[0.0000000059699800],NFT (329869393162356398)[1],NFT (359196407465583705)[1],NFT (449819420020855677)[1],SOL[0.0000000028988020],TRX[0.0001800500156941],USD[0.0000000270691442],USDT[0.0000000017081392] |
| 01194591 | TRX[0.0001000000000000],USDT[3.7004680000000000] |
| 01194596 | ETH[0.0000000098048815],TRX[0.0000010000000000],USD[0.2193621528308641],USDT[0.0035347914024511] |
| 01194600 | TRX[0.0000030000000000] |
| 01194603 | USD[2.1460232210000000] |
| 01194609 | SOL[0.0741816000000000],USD[0.3265624371492062] |
| 01194615 | CITY[0.8000000000000000],USD[1.8409726218770450] |
| 01194617 | DOGE[39.7549402100000000],KIN[1.0000000000000000],USD[0.0000000011305527] |
| 01194619 | BTC[0.0000001000000000],EUR[0.0000000097743594],KSHIB[490.9445400300000000],SUN[886.6352697900000000],USD[0.0000000078773718] |
| 01194624 | ATLAS[3718.5193000000000000],BTC[0.0000000070000000],ETHW[2.3689882200000000],FTT[37.7967325719316800],SOL[28.1200000000000000],SRM[101.1700000000000000],USD[134.4867010892525043],USDT[0.0000000029112430] |
| 01194626 | TRX[0.0000010000000000],USD[0.0016272000000000],USDT[0.0000000096394836] |
| 01194628 | USD[0.5773720227500000000],USDT[1.0000000031074844] |
| 01194631 | BAO[12991.3550000000000000],DOGE[0.9807150000000000],KIN[49933.5000000000000000],SHIB[199867.0000000000000000],USD[0.1522540281600000],XRP[8.9893600000000000] |
| 01194634 | POLIS[0.0963300000000000],USD[0.0042401748875000],USDT[0.0000000420282922] |
| 01194635 | BTC[0.0000000069721000] |
| 01194637 | USD[-0.0076234951460506],USDT[0.0121008400000000] |
| 01194641 | AVAX[0.0000000167167761],BNB[0.0000000433134156],CHZ[0.0000000071361800],ETH[0.0000000879000000],SOL[0.0000000069486600],USD[0.0000156119287060],USDT[0.0000000098679500] |
| 01194643 | BCH[0.0000000050000000],BTC[0.0000000007021316],CEL[0.0000000554290000],ETH[0.0000000030000000],ETHW[2.0043896100000000],FTT[30.1259689838080739],MATIC[0.0000000785759830],SOL[7.7300000000000000],TRX[0.0007780000000000],USD[0.0000000172847552],USDT[3801.9831166612794991],XRP[0.0000000760000000],YFII.0000000000000000] |
| 01194646 | BTC[0.1436019700000000],ETHW[0.0003666100000000],FTT[22.7636270178635200],IMX[1000.0000000000000000],LUNA2_LOCKED[0.0070713163000000],SOL[0.0001219700000000],TRX[0.0003200000000000],USD[403.8172163691605712],USDT[0.0492700159247134] |
| 01194649 | CRO[0.0000000030025524],STARS[40.5625048546881761],USD[9.8586085525465762000000000],USDT[0.0000000080028020],XRP[0.0000000093429500] |
| 01194652 | FTM[0.0000000106510000],FTT[0.0000000831100000],USD[0.0001059299883247],USDT[0.0000000016753324] |
| 01194654 | FTT[0.0278161750964500],NFT (302510213639708648)[1],NFT (381983151672956716)[1],NFT (441934379933309776)[1],NFT (503870759673438724)[1],NFT (505103217926219582)[1],NFT (535600625193696435)[1],TRX[0.3294750000000000],USD[0.0567045566800000],USDT[0.0000000026375000] |
| 01194657 | ADABULL[0.3863454600000000],ETCBULL[1050.3801034000000000],ETHBULL[2.8869876000000000],HTBULL[0.0468800000000000],LTCBULL[159.5649600000000000],MATICBULL[0.0005450000000000],SXPBULL[8.2617000000000000],TRX[0.0000060000000000],USD[0.0300825949672812],USDT[0.0000000086521392] |
| 01194663 | SOL[0.8972603500000000],USD[0.0000001721141404] |
| 01194665 | AUD[0.0000001098934432],BNB[1.3640525956000000],BTC[0.0000000050000000],CHZ[0.0000000026331648],LUNA2[0.0000000213674168],LUNA2_LOCKED[0.0000000498573059],MANA[0.0000000008604832],MATIC[0.0000000084913740],USD[2.4596676459424184] |
| 01194667 | ALPHA[0.8467000000000000],USD[0.5373934775000000] |
| 01194668 | BTC[0.0000000065126000],TRX[0.1207840000000000],USD[0.0318266717136804],USDT[0.0000138387396001] |
| 01194672 | DAI[0.0000000551580950],ETH[0.0000000010218800],TRX[0.0257020000000000],USDT[0.0000181904560277] |
| 01194673 | AUD[0.0000000094091134],SHIB[32320.3615295427942023],USD[0.0000000078490802] |
| 01194677 | DFL[9.5700000000000000],DOGE[0.9209000000000000],DOGEBULL[0.0000000020000000],IMX[0.0818000000000000],TRX[0.0000010000000000],USD[0.0000000071403040],USDT[0.0318377823866289] |
| 01194678 | SHIB[1110346.7865583400000000],USD[0.0455337175807462] |
| 01194680 | BTC[0.0000256200000000],NFT (290669489496280873)[1],NFT (390257841538233611)[1] |
| 01194683 | MATIC[0.0000000075234719],SOL[0.0000000082460000],USD[0.0074821110595968],USDT[0.0000000022500000] |
| 01194684 | ETH[0.0000000001426000],RAY[0.0000000032900000],USD[0.0000032932964881] |
| 01194685 | FTT[0.0000001308634B],SOL[0.0000000007900000],USD[1.2506479076126818],USDT[0.0000000032569835] |
| 01194687 | BNB[0.0000804720404336],BTC[0.0008790868261250],ETH[0.1465361100000000],ETHW[0.0005361100000000],FTT[0.0846784200000000],GST[0.0900019100000000],RAY[516.5381680000000000],SOL[0.0419277840523037],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],USD[-45.8289296816129304],USDT[0.0000000159389304] |
| 01194689 | BAO[2.0000000000000000],DOGE[0.0000000080908970],EUR[16.2896384551399378],KIN[2.0000000000000000],LINK[0.0000261000000000],UBXT[1.0000000000000000],USD[0.0100002664355555] |
| 01194693 | ETH[0.0000001000000000],FTT[0.0000000075915965],IMX[0.0000000010000000],NFT (379691842748930969)[1],NFT (459560678588688272)[1],USD[0.0000001373041700],USDT[0.0000000084576899] |
| 01194698 | ATLAS[9.7102000000000000],BNB[0.0095000000000000],POLIS[0.0999882000000000],SRM[0.9946000000000000],USD[0.0088801589279845],USDT[0.0000000041484216] |
| 01194701 | MATICBULL[83.1263090000000000],SUSHIBULL[478068.9908000000000000],USD[3.3726200000000000],TRX[0.0000020000000000],USD[0.0827879844655010],USDT[0.0000000050399885] |
| 01194706 | FTT[0.0023804179315641],USD[25.8668647231482444],USDT[0.0000000013750000] |
| 01194707 | USD[0.0000001676000000],USDT[0.0000000068736751] |
| 01194710 | BTC[0.0000943800000000],SOL[1.2393420000000000],USD[0.6065086764061440] |
| 01194712 | USD[0.6145746935452239] |
| 01194716 | SOL[0.0000000024318800] |
| 01194718 | SOL[0.0000000028000000] |
| 01194722 | TRX[0.9952140000000000],USDT[0.0000000025000000] |
| 01194724 | BAO[3797277.4300000000000000],TRX[0.8047870000000000],USD[0.4395750917000000] |
| 01194729 | BTC[0.0000933480000000],ETH[0.0000000100000000],FTT[0.0018360000000000],GRT[0.6288224793633719],RAY[0.0000000895180000],USD[0.5713745489478198],USDT[-0.0000000041208722] |
| 01194731 | USD[0.0000000076000000] |
| 01194732 | ATLAS[0.0000000966814248],AURY[0.0000000301848632],AXS[0.0000000089021542],BTC[0.0000000088248824],EDEN[0.0000000754092299],ETH[0.0000000030000000],FTM[0.0000000343703575],FTT[0.0000000010744771],HGET[0.0000000079120192],HMT[0.0000000009774320],LEO[0.0000000007219100000],LINK[0.0000000132960161],LUNA2[0.1825108140000000],LUNA2_LOCKED[0.3225858566000000],LUNC[0.0000000211172000],RAMP[0.0000000090000000],SOL[0.0000000002202763],SRM[0.0000000071878656],STEP[0.0000000008000000],UBXT[0.0000000075000000],USD[0.0000001161353827],USDT[0.0000000313779530] |
| 01194733 | ALTBULL[2.0000000005000000],BEAR[60.7650000000000000],BTC[0.0107461100000000],DOGE[0.4301078800000000],DOGEBULL[0.8450000000000000],ETH[0.0597460400000000],ETHW[0.3597460400000000],FTT[0.0036604111860000],MATIC[2.1162000000000000],SOL[0.0031728400000000],TRX[0.0001320000000000],USD[4247.0656027743816349000000000],USD[0.0100315410438263],XRP[0.3742000000000000] |
| 01194735 | ATLAS[105.9780000000000000],NFT (334083894399869176)[1],NFT (415215602985872000)[1],NFT (490161762041528781)[1],TRX[0.0000010000000000],USD[0.0000003375870900],USDT[0.0000219044378071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194738 | MANA[0.0000000000742000],NFT [495903470739592438][1],SHIB[106828988.7192879799682092],SOL[0.0000000080080000],USD[0.0000000097950945] |
| 01194740 | BAT[8.0308043475278000],BTC[0.0000986077544000],ETH[0.9948173615248620],ETHBULL[0.0000000030000000],ETHW[0.9908030807365620],FTT[0.0000026026256588],GOOGL[0.0000000070000000],GOOGLPRE[0.0000000036625000],LTC[2.9180641940942900],SOL[22.1229316304360000],TRX[0.0000562947026300],TSM[0.0000000093803525],USD[22.1694166610976479],USDT[2286.3694785601111181] |
| 01194742 | SOL[0.0000300559000000] |
| 01194745 | BAO[2.0000000000000000],USD[0.0000000024688940],USDT[0.0000000070451465] |
| 01194748 | ADABULL[8.0000001680211],ATOMBULL[8.0000000886986625],DOGE[0.0000000031247300],ETH[0.0000000038560000],EUR[0.0070459097131996],FTT[0.0000000032075942],LTCBULL[0.0000000073345800],LUNA2_LOCKED[3.2146646700000000],MATIC[0.0000000035760000],MATICBULL[0.0000000385 10725],ROOK[0.0000000061 2 8412],SOL[0.0000000027100000],USD[-0.0025285610154776],USD[0.0000002016018111],XRP[0.0000000035570000],XRPBULL[0.0000000003208428] |
| 01194753 | BTC[0.0000300100000000],FTT[0.3362644700000000],MATIC[1.0202259900000000],USD[238.0441344518391375],USDT[0.0000000082562893] |
| 01194759 | AAVE[0.0000000498946341,BAND[0.0000000029733528],BAT[0.0000000064000000],BNB[0.0000000034002900],BNT[0.0000000073838416],BTC[0.0000000092642900],DAI[0.0000000092482805],DOGE[0.0000000787832874],ETH[0.0000000576558999],HT[0.0000000001727300],TRX[0.0000000070566806],UNI[0.0000000091159092],USD[0.00000308168201 0],USDT[0.0002108855930738] |
| 01194762 | MPLX[0.7500000000000000],USD[0.1483884829128525],USDT[0.0000000072071696] |
| 01194765 | USD[-4.6336869279446885],USDT[19.9955221691564900] |
| 01194769 | USDT[0.0000000045720000] |
| 01194775 | BNB[0.0000000074163368],BTC[0.0000000069000000],ETH[0.0000000027031675],MATIC[0.0000000005720000],SOL[-0.0000000037251572],TRX[0.0000000029142907],USD[0.2854271064907288] |
| 01194776 | LTC[0.0000000061222010],NFT [458128367154886984][1],NFT [525371014228570202][1],NFT [532218489299005809][1],SOL[0.0000000008227100],USD[0.0068680087364128] |
| 01194779 | ATLAS[63.9241040500000000],BAO[1.0000000000000000],BTC[0.0000147000000000],KIN[26463.4321803000000000],NFT [450512438065714124][1],SHIB[6.7612868100000000],USD[0.0037823696755926],XRP[0.0007573900000000] |
| 01194787 | AUD[0.0000073398719584],ETH[0.1596387400000000],ETHW[0.1596387400000000],LUNA2[0.9661784883000000],LUNA2_LOCKED[2.2544164873502631],LUNC[210387.4013392000000000],USD[-64.0136841121326701] |
| 01194788 | SLP[9736.0702866900000000],USDT[0.0000000000121285] |
| 01194790 | USD[3.2509525300000000] |
| 01194791 | BULL[0.0000000080000000],FTT[0.0000000088966004],SOS[0.0000000065833246],USD[0.0166842064800000] |
| 01194795 | BNB[0.0000000012382600],TRX[0.0000000468025700],USDT[0.0000000068846000] |
| 01194800 | SOL[0.0007497200000000],USD[0.0000000032435100],USDT[0.0000000069815715] |
| 01194801 | TRX[0.0000010000000000],USDT[0.9780730000000000] |
| 01194802 | BNB[0.0000000002740000],TRX[0.0000000089033480],WAVES[0.0000000013000000] |
| 01194804 | BAO[6.0000000000000000],BCH[0.0000000089600000],BTC[0.0000000304397748],DENT[0.0000000027590000],DOGE[0.0000000054030416],FRONT[1.0000000000000000],FTT[0.0000000068788832],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[11.0277216160480459] |
| 01194805 | BTC[0.0000000205197500],MOB[0.4577250000000000],USDT[5.8137901732500000] |
| 01194806 | USDT[3.1648821574598648] |
| 01194816 | BAO[2.0000000000000000],DOGE[0.0195702800000000],EUR[0.0016329260935678],KIN[3.0000000000000000],MATIC[30.4212521100000000],USD[0.0000000084696225] |
| 01194818 | USD[30.0000000000000000] |
| 01194820 | TRX[0.0000020000000000],USD[0.9388327525000000],USDT[0.0000000025000000] |
| 01194821 | DFL[7.4787000000000000],TRX[0.0000010000000000],USD[0.9642607803968930],USDT[0.0000000105019020] |
| 01194823 | SOL[0.0000300626000000] |
| 01194825 | FTT[0.0000000041339800],USD[1.9917683095000000] |
| 01194829 | TRX[0.0000010000000000],USD[0.0000000051946392],USDT[0.8369397373388352] |
| 01194837 | USDT[0.0000000059245063] |
| 01194839 | APT[0.0000000098004641],AVAX[0.0000000044354333],BNB[0.0010000224482915],CRO[0.0000000073521944],ETH[-6.0000000057152872],FTM[0.0000000100000000],SOL[0.0000000010069928],USD[1578.0398842507167386],USDT[0.0000000226309732] |
| 01194843 | AUD[0.0000000085650618],BTC[0.0000782323507500],CRV[0.0000000050000000],ETH[0.0002985583031012],ETHW[0.0029850000000000],FTT[1.0002985547387867],FTT[25.5846608397092374],IMX[0.0000000080000000],SOL[0.0000000057220000],SPELL[0.0000000038960000],USD[49607.2102754051869074],USDT[0.0021966394930988] |
| 01194850 | ATLAS[2430.0000000000000000],BUSD[1.0000000000000000],SAND[100.0000000000000000],USD[0.1216412001584866],USDC[2595.0000000000000000],USDT[0.0000000103145055] |
| 01194855 | USDT[0.6000000000000000] |
| 01194856 | BNB[0.0000000096417124],ETH[0.0000000119287145],FTM[0.0000000041000000],MATIC[0.0000000073500000],USD[0.0000000018332333],USDT[0.0000000146129961] |
| 01194858 | USD[0.0000000071178260],USDT[0.0000000036491938] |
| 01194860 | COPE[91.0000000000000000],DOGE[174.0000000000000000] |
| 01194867 | STEP[2182.9633200000000000],USD[0.5111640021903967],USDT[0.0000000126402272] |
| 01194868 | BTC[0.0000000239913016],ETH[3.8575580145781615],FTT[162.9215889474326765],PAXG[0.0000000088968256],USD[0.0000079499880451],USDT[0.0000000228525552] |
| 01194874 | LUNA2[0.5646580077000000],LUNA2_LOCKED[1.3175353510000000],TRX[0.0000050000000000],USD[0.0000000065104315],USDT[0.0000006447331072] |
| 01194875 | TRX[0.0000010000000000] |
| 01194876 | USD[0.0000465000000000],TRX[0.0000020000000000],USD[0.9365799433854755],USDT[0.0000000036235514] |
| 01194877 | TRX[0.0000010000000000],USDT[1.7702160000000000] |
| 01194878 | AGLD[0.0215000000000000],DODO[0.0848200000000000],FTT[0.0000000083962800],NFT [289374922123419721][1],USD[0.0626188665941148],USDT[0.0000000041639323],XRP[0.6666260000000000] |
| 01194884 | NFT [319186484185595663][1],NFT [344205371256091996][1],NFT [354100096727170431][1],NFT [402147259497137808][1],NFT [422065292635948573][1],SOL[0.0073891400000000],USD[0.0000000005100000] |
| 01194889 | AAVE[0.0000000024995660],BRZ[1.0000000000000000],BTC[0.0000000059648598],FTT[0.0542094637692910],USD[0.0000000098071310],USDT[0.0000000073260589] |
| 01194891 | FTT[26.5117267132858016],USD[0.0000000960484693] |
| 01194899 | ATOM[0.0000000000000000],ETH[0.0000000017611681],FTM[0.0000000068000000],GENE[0.0031886810220700],SOL[0.0000000007281142],TRX[0.9621460020984405],USD[0.0000000090032471],USDT[0.0000000086397750],WRX[0.0000000091748750] |
| 01194903 | USD[30.0000000000000000] |
| 01194907 | DOGE[0.0000000518621000],SHIB[0.0000000058383613],TRX[607.2967023316240296],USD[0.0000000032651526] |
| 01194909 | ATLAS[5039.0000000000000000],BNB[0.0000000021942071],USD[0.0000005039607956] |
| 01194910 | HT[0.0000000042732470],TRX[0.0000000084701734],USD[0.0000000789834200],XLMBULL[0.0000000060669200] |
| 01194913 | USD[6.1845510090000000],USDT[0.0000000160446210] |
| 01194915 | USD[1.6636516035000000],USDT[0.0000000072905835] |
| 01194916 | USD[0.0033500000000000],XLMBULL[0.1062293105000000] |
| 01194925 | AKRO[1019.8062000000000000],TRX[423.4544289796988000],UBXT[567.8920800000000000] |
| 01194927 | FTT[0.0008463800000000],USD[4973.6826682797500000],USDT[718.6791874569500000] |
| 01194928 | BTC[0.0000001140058844],CRO[0.0000000060553228],FTT[25.1091674377661357],NFT [342626437454472941][1],NFT [441417069598109013][1],NFT [464677172712980394 4][1],NFT [496575979620322594][1],RAYI2.0087984812154430],SOL[0.0000000079258062],SRM[0.0016548300000000],SRM_LOCKED[0.0115189400000000],USD[0.0002397221955166],USDT[0.0000003588332672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01194929 | DAI[0.0000000084457400] |
| 01194931 | AVAX[0.0060463245289347],BTC[0.0000693620000000],ETH[0.0003905400000000],ETHW[0.0003905400000000],FTT[10.0000000000000000],LUNA2[0.2793784692000000],LUNA2_LOCKED[0.6518830947000000],SOL[0.0012480000000000],USD[69749.8673119104038750] |
| 01194932 | USD[0.0000000031311538] |
| 01194937 | BNB[0.0000000082270000],BNBBULL[0.0000000002000000],DOT[0.0000000025900000],ETCBULL[0.0000000070000000],ETH[0.0000000048966586],ETHBULL[0.0000000061500000],FTT[0.0000000019611830],SOL[0.0000000050000000],USD[0.0308823918420914],USDT[0.0000000011500000] |
| 01194942 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000028600000],DOGE[0.0000805050000000],USD[0.0000000001432415] |
| 01194945 | AVAX[0.0000000031920000],BNB[0.0000000047051800],BTC[0.0000000000000000],ETH[0.0000000069734767],HTD[0.0000000024190000],LUNA2[0.0988166601500000],LUNA2_LOCKED[0.2305722070000000],NFT (321638105938323476)[1],NFT (331876861479676114)[1],NFT (543801156177591915)[1],SOL[0.0000000109639100],TRX[0.0000140046707469],USD[0.7387115219658604],USDT[8.1101791375769797] |
| 01194946 | TRX[0.0000010000000000],USD[0.0313606481091120],USDT[9.0000000020027917] |
| 01194952 | USD[0.0000000036048276],USDT[0.0040972674991136] |
| 01194959 | AUD[0.0000000055131145],BTC[0.0000000057660000],FTT[0.0000000073829819],LUNA2[0.4875787530000000],LUNA2_LOCKED[1.1376837570000000],USD[0.0000000158040315],USDT[2662.0376219936118113] |
| 01194961 | USDT[0.0001383309710830] |
| 01194967 | USD[0.0000000063658932],USDT[15.8813882200000000] |
| 01194969 | FTM[9.9981000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[2.9238294900000000],LUNC[0.0000000010521000],USD[0.6702101391587965] |
| 01194975 | EOSBULL[9.9671300000000000],SXPBULL[0.0975490000000000],USD[0.0000000055765702],USDT[9.9707659779884579] |
| 01194979 | BAO[1.0000000000000000],NFT (434680370903123801)[1],USD[0.0000000007410630] |
| 01194981 | BEAR[0.0000000196789548],BSVBULL[22543.2564804188315889],DMG[0.0000000079882692],MTA[0.0000000054373628],RSR[0.0000000059109996],SHIB[0.0000000014990350],STEP[0.0000000055035625],USD[0.0000000001348312],USDT[0.0000008778568373] |
| 01194982 | BNB[4.7813777500000000],BRZ[13000.0000000000000000],BTC[0.0835723108000000],DOT[3.0002981762600000],ETH[0.9998430000000000],ETHW[0.9998430000000000],LUNA2[21.1604876820000000],LUNA2_LOCKED[2.7078045920000000],LUNC[3.7383820830000000],MATIC[100.0516518000000000],SAND[40.7493498580000000] |
| 01194984 | BRZ[0.0100000000000000] |
| 01194985 | USD[0.0000000059185996],USDT[0.0000001383813460] |
| 01194986 | BNB[0.0000000050714131],SOL[0.0000000014680300],TRX[0.0000000091453440],USD[0.0000000044366317] |
| 01194989 | ETH[0.0000000075000000],GODS[0.0844105000000000],TRX[0.0000010000000000],USD[242.5501276262890863],USDT[0.0073200087871684] |
| 01194991 | ETH[0.0000000031776016],ETHW[0.0489957400000000],USD[0.0000040568151088],USDT[0.0000013359142992] |
| 01194994 | COPE[5.9988000000000000],OXY[14.9895000000000000],USD[0.0025000000000000] |
| 01194995 | OXY[0.9986000000000000],RAY[0.0195255600000000],TRX[0.0000010000000000],USD[0.3829768288894868],USDT[0.8053050000000000] |
| 01194998 | USDT[0.0000000055000000] |
| 01194999 | ETH[0.0000000043928300],EUR[0.0000000042802700],USD[35.1314927928131158000000000],USDT[0.0157491279281311580000000000] |
| 01195000 | ETH[0.0000000015800000],USD[0.0265888446417002],USDT[0.0150738830500000] |
| 01195006 | BNB[0.0092198500000000],FTT[0.0000000029625200],USD[0.0000001039352070] |
| 01195007 | USD[25.0000000000000000] |
| 01195009 | BNB[0.0000001000000000],SOL[0.0000000038821444],USD[0.0000000055014200] |
| 01195012 | BNB[0.0098680000000000],IMX[0.0564200000000000],USD[4.1417746720000000] |
| 01195013 | USD[0.0061177409066400],USDT[0.0000001111665315] |
| 01195020 | TRX[0.0000020000000000],USD[0.0507625659000000],USDT[0.0106520000000000] |
| 01195023 | TRX[0.0000020000000000] |
| 01195024 | BTC[0.0000000035000000],ETH[0.0000998100000000],ETHW[0.0000998100000000],SHIB[300000.0000000000000000],USD[4.4911786468143270000000000] |
| 01195025 | AAVE[0.0000000100000000],ETH[0.0000000110000000],ETHW[0.0000000027855485],FTT[1.4940004218100598],NFT (399558889183874010)[1],SPELL[0.0000001000000000],TRX[4.0000000000000000],USD[0.1912082489514204],USDC[6.0000000000000000],USDT[1.1627035699795936],WBTC[0.0000000080000000] |
| 01195027 | BTC[0.0000000022500000],LUNA2[26.3776526690000000],LUNA2_LOCKED[61.5478562200000000],SOL[0.0000001000000000],USD[40.7170390806111096000000000],USDT[0.3806948700000000] |
| 01195029 | BAND[4.9966750000000000],BAT[49.9667500000000000],CRO[109.9268500000000000],DENT[3997.3400000000000000],DOGE[72.9514550000000000],ENJ[9.9933500000000000],ETH[0.2861589770000000],ETHW[0.2861589770000000],OKB[1.2986700000000000],SOL[1.0953759631435000],USD[1.8980935000000000],WAVES[1.0986700000000000],XRP[205.9749355200000000] |
| 01195030 | USD[25.0000000000000000] |
| 01195031 | BUSD[10801.2952768700000000],USD[0.0000000022665008],USDT[0.0000000018526920] |
| 01195035 | USD[3.6079403172500000],USDT[0.0000000034574384] |
| 01195036 | BCH[0.0000000038201000],BNB[0.0000000025430960],BTC[0.0000000050663845],ETH[0.0000000087224968],LUNA2[0.0000039707704250],LUNA2_LOCKED[0.0000092651309910],LUNC[0.8646436202285568],MATIC[0.0379168636709109],NFT (347797088712952882)[1],NFT (438461238046881609)[1],NFT (486946150539530900)[1],RAY[0.0000000046587740],SLRS[0.0000000000647000],SOL[0.0000000015431605],TRX[0.0000120026641975],TULIP[0.0000000056000000],USD[0.0000460149609580],USDT[0.0000000170552845] |
| 01195037 | USD[1122.7251237691897114] |
| 01195040 | GOG[5.0000000000000000],USD[0.3436578929063690],USDT[0.0000000512812741] |
| 01195041 | USD[0.0340031951862405],USDT[0.7262801097640000] |
| 01195042 | BNB[0.0000000009620915],FTT[0.0000005364734148],USD[0.0000000098776236] |
| 01195047 | USD[-0.0340031951862405],USDT[0.7262801097640000] |
| 01195052 | ATLAS[5587.6840000000000000],BTC[0.0327634672841100],CRO[1139.7720000000000000],DOGE[4621.1612578474973800],ENJ[305.9388000000000000],ETH[0.2887067213847300],ETHW[0.2871592310550500],FTM[0.0000000084200000],FTT[1.5412931134714424],GALA[2489.8540000000000000],MANA[199.9600000000000000],MATIC[0.0000000097436000],SAND[789.5035818422400000],SOL[2.4791258200000000],TRX[0.0000464476340000],UNI[0.0303603276849381],USD[0.4818833727199054],USDT[0.0000000119455780],XRP[1409.3829180740765800] |
| 01195053 | ETHW[0.4280000000000000],SWEAT[3.0000000000000000],TRX[0.0000030000000000],USD[0.0809500566640000],USDT[0.2100000000000000] |
| 01195059 | SOL[0.0000000042086994] |
| 01195062 | ETH[0.0009283594824800],ETHW[0.0009283594824800],TRX[0.0000030000000000],USDT[0.0303234282691054] |
| 01195065 | BAO[1.0000000000000000],BCH[0.0000000073887452],KIN2[0.0000000000000000],TRX[13.0817627400000000],USDT[0.0001141860295292] |
| 01195072 | SOL[0.0000000056939439],USD[0.0130048517255415] |
| 01195075 | APT[0.0308884300000000],CHF[0.0049625779910469],SOL[0.0065103700000000] |
| 01195076 | FTT[0.1805343218691000],USD[0.4602648285000000],USDT[0.0000000050579038] |
| 01195077 | TRX[0.3159020000000000],USD[0.0716099532875000],USDT[1.4077658779750000] |
| 01195078 | BNB[0.0073378423698357],FTT[50.0965249000000000],NFT (306209089057185077)[1],NFT (432084177977397743)[1],NFT (570582669289045393)[1],TRX[0.0000010000000000],USD[0.0000001346989930],USDT[41.5034109579186690] |
| 01195080 | USD[0.5735707200000000] |
| 01195083 | BTC[0.0000001000000000],RAY[0.1722383300000000],USD[0.0001382015279600],USDT[0.0021917160603332] |
| 01195088 | NFT (338512020657209066)[1],NFT (375854071820972435)[1],NFT (534106877578852491)[1],SOL[0.0000000055005800],USDT[0.0000003999689995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195091 | ETH[0.000018000000000],ETHW[0.000018000000000],USD[9.673860902000000] |
| 01195100 | USD[0.0000293789249594] |
| 01195102 | BTC[0.000000048500000],USD[0.657800000000000] |
| 01195110 | DOGE[0.993000000000000],USD[0.803189000000000] |
| 01195118 | ADABULL[0.000000014950000],ALTBULL[0.000000085000000],BTC[0.000000050000000],ETCBULL[0.000000085000000],ETH[0.000000009460786],USD[3.442530398270801],VETBULL[0.000000025000000],XRPBULL[0.000000041000000] |
| 01195121 | ETH[0.000016900000000],ETHW[0.000571690000000],MATIC[0.000000059629000],USD[0.002290299888991?],USDT[0.000119978547510] |
| 01195122 | USD[30.000000000000000] |
| 01195126 | AKRO[4.000000000000000],BAO[100.000000000000000],DENT[4.000000000000000],KIN[83.000000000000000],RSR[2.000000000000000],UBXT[5.000000000000000],USD[0.000000069021476],USDT[0.128554765861528?] |
| 01195130 | USD[2.307924649916524?] |
| 01195133 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.000304720000000],GBP[0.000069334935294?],KIN[1.000000000000000],SOL[0.063048419133440?],TRX[1.000000000000000],USD[0.000001042312684] |
| 01195135 | RAY[0.034705600000000],USD[0.056104120000000],USDT[0.145868008207158?] |
| 01195136 | TRX[0.000030000000000],USDT[0.160000000000000] |
| 01195139 | USD[0.161672900000000],USDT[0.000000043095280] |
| 01195140 | BNB[0.001229350000000],TRX[0.000003000000000],USD[-0.017307661683459?],USDT[0.000000000772930] |
| 01195141 | RAY[0.946800000000000],USD[0.004423759006160?] |
| 01195142 | USD[-0.014955036519180?],USDT[0.302757442033787?] |
| 01195145 | RAY[0.165341720000000],TRX[0.000040000000000],USD[0.000000090397489] |
| 01195146 | TRX[0.000003000000000],USD[0.002327577637641?],USDT[0.000000018802288] |
| 01195147 | BTC[0.000000053409824],ETH[3.486326200000000],FTT[0.000000150848900],TRX[0.322594000000000],USD[0.997678477500842?] |
| 01195152 | XRP[1.000000000000000] |
| 01195155 | USD[0.000000095860959],USDT[0.000000005417931] |
| 01195156 | RAY[3.845228600000000],TRX[0.000001000000000],USD[0.000147162143822?],USDT[0.246969260094510?] |
| 01195159 | AKRO[1.000000000000000],DENT[1223.401030610000000],KIN[1.000000000000000],SHIB[287673.261805480000000],USD[0.0001374900441253] |
| 01195162 | RAY[0.032279000000000],TRX[0.000001000000000],USD[-0.007185824652677?],USDT[0.000000009262638] |
| 01195164 | TRX[0.000030000000000],USD[0.000000018632444],USD[0.000000001853210] |
| 01195169 | TRX[0.000001000000000],USD[0.000000084560658],USD[0.000000080155024] |
| 01195170 | BNB[0.000087720000000],ETH[0.000181208735724?],LUNA[0.000634176435000],LUNA2[0.014079745020000],LUNA2_LOCKED[0.014079745020000],LUNC[1313.954623000000000],SOL[0.010000094466105],TRX[0.000001000000000],USD[0.520993969774559],USDT[0.283667978185146?],XRP[3.658676050000000] |
| 01195177 | BTC[0.000000010000000],BULL[0.000000075250000],FTT[0.093366672346394?],USD[0.000000052125000] |
| 01195178 | RAY[0.999300000000000],TRX[0.000002000000000],USD[1.757277210000000],USDT[0.000000092342872] |
| 01195179 | RAY[0.040040450000000],USD[0.005571739200000],USD[0.530466500000000] |
| 01195181 | ETHBULL[0.149577621000000],USDT[3.184855600000000] |
| 01195183 | BNB[0.000000005137302?],SLRS[0.000000058989291],SOL[0.000000067390500],TRX[0.000000063000000] |
| 01195185 | OXY[0.991600000000000],POLIS[0.095060000000000],RAY[0.199607400000000],TRX[0.000001000000000],USD[0.003564058400000],USDT[236.390000012305078?] |
| 01195189 | BTC[0.019150802600000],DOT[3.000000000000000],ETH[0.295860400000000],ETHW[0.295860400000000],LTC[0.009218710000000],USD[32.176879916400000],USDT[1470.595822000000000] |
| 01195192 | USD[25.000000000000000] |
| 01195194 | USD[20.000000000000000] |
| 01195195 | FTT[0.005793571924070?],RAY[0.538651440000000],USD[0.000000112436700],USDT[0.000000002701888?] |
| 01195197 | BTC[0.000000107674650],DOT[0.001696200000000],EURP[0.005469276670000?],FTT[25.252893322207907?],LUNA2[9.206594978523300?],LUNA2_LOCKED[0.001158613221000],LUNC[102.464678620000000],SOL[0.001389000000000],USD[0.424266553226043?],USDT[0.000000148730602],USTC[0.036792900000000] |
| 01195198 | ALTBEAR[18.030000000000000],STEP[0.051420000000000],TRX[0.000001000000000],USD[0.000000058269870] |
| 01195199 | RAY[0.044416510000000],USD[0.007445573900000] |
| 01195200 | RAY[8.946520000000000],TRX[0.000007000000000],USD[4.026058052998722?],USDT[0.000000109571546],XRP[0.012200000000000] |
| 01195204 | TRX[0.100022000000000],USD[0.000000035960000] |
| 01195208 | OXY[0.965100000000000],RAY[9.964100000000000],TRX[0.000001000000000],USD[0.009886861700000] |
| 01195209 | CRO[100.000000000000000],DOT[8.700000000000000],DYDX[40.000000000000000],ENJ[1.998600000000000],ETH[0.220608700000000],ETHW[0.123608870000000],FTT[2.757904492206968],LDO[45.000000000000000],RAMP[3.997200000000000],RAY[4.851468920000000],SNX[10.000000000000000],SRM[40.195578010000000],SRM_LOCKED[0.186791710000000],USD[1.178449301246642],XRP[0.400010000000000] |
| 01195210 | BTC[0.000000015000000],ETH[0.000000002000000],NFT[425729436286149341](1],NFT[487511941635924845](1],NFT[537818115646348873](1],USD[0.000000129123121],USDT[0.000000088127045],XRP[0.000000007500000] |
| 01195211 | ADABULL[0.000000059600000],BEAR[162.505000000000000],BNBBULL[0.000000071550000],BTC[0.000000030000000],BULL[0.000000022500000],DOGEBULL[0.000000012500000],ETHBULL[0.000000082500000],FTT[0.000000095581069],USD[0.000000076059480],USDT[0.000000026631072] |
| 01195212 | OXY[35.974800000000000],RAY[0.062067250000000],TRX[0.000003000000000],USD[0.003898348915975?],USDT[0.000000067474240] |
| 01195215 | RAY[9.095519250000000],USD[0.000011336579040],USDT[0.000000053699424] |
| 01195217 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.000097100000000],EURP[0.000721795207356?],KIN[46.233458900000000],MANA[81.794236400000000],REN[0.000001000000000],SHIB[627542.665967970000000],SPELL[218.261423650000000],UBXT[1.000000000000000],USD[0.000417400535882?] |
| 01195218 | BTC[0.000000073626280],RAY[0.000000008091600],SOL[0.090000000000000],USD[0.960409870000000] |
| 01195220 | TRX[0.000002000000000],USD[0.042596223779901],USD[0.000000007564984?] |
| 01195222 | BAO[13415.435800430000000],ETH[0.002631100000000],ETHW[0.002631100000000],SHIB[264131.008980450000000],UBXT[1.000000000000000],USD[0.000104898923442] |
| 01195224 | FTT[33.027109674588790?],SOL[8.478572500000000] |
| 01195225 | USD[30.000000000000000] |
| 01195227 | DOGE[0.000000000401860],USD[729.428026426401556?],USDT[0.000033359258677] |
| 01195229 | BNB[0.000000010000000],ETH[0.000000097840200],SOL[0.000000006874200],TRX[0.000001000000000],USD[0.000325033800234] |
| 01195230 | TLM[7946.629600000000000],TRX[0.000229000000000],USD[0.000000005027478?],USDT[70548.893710770670?0102] |
| 01195231 | BRZ[0.005912780000000],TRX[0.000000007173820?],USD[0.046400136266503],USDT[0.000000113087888] |
| 01195232 | ATLAS[0.000000065763106],AVAX[0.000000014305906],BNB[0.000000100000000],BTC[0.000000045961993],COIN[0.129321700000000],ETH[0.000000007098431],ETHW[0.000943170709843?],USD[-217.952055546387690?],USDT[237.807602886908192?0928] |
| 01195233 | HXRO[1.000000000000000],USD[0.000000060448137] |
| 01195239 | BNB[0.008580700000000],ETH[0.000229930000000],ETHW[0.000229930000000],USD[0.000000007220605?4],USDT[0.000000037363568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195240 | EUR[0.000000315864328],KIN[1.000000000000000],TRU[1.000000000000000],USD[103.940059980000000] |
| 01195241 | TRX[0.000001000000000],USD[0.000000105946348],USDT[0.000000077793491] |
| 01195242 | USD[0.000000050182282],USDT[0.000010761179712] |
| 01195244 | BNB[0.000000070000000],COPE[0.000000051000000],ETH[-0.000000015641600],FIDA[0.000000001000000],NFT [465095556385449139][1],NFT [497657381018738394][1],NFT [569083052819135314][1],SOL[0.000000025577532],USD[0.000000358256610],WRX[0.000000027689692] |
| 01195245 | TRX[0.000001000000000],USD[0.000000000294502] |
| 01195248 | ATLAS[1.684865630000000],MER[0.999810000000000],NFT [310732688121580641][1],NFT [311782540266740783][1],NFT [476356680057297678][1],SOL[0.011908447394579 0],TRX[252.500007000000000],USD[0.006947208133412 6],USDT[224.320088589178688] |
| 01195249 | FTT[1.000000005000000],RAY[6.497455820000000],TRX[0.000002000000000],USD[2.504173876407686 2] |
| 01195251 | CHZ[9.916000000000000],FIDA[0.791600000000000],TRX[0.000001000000000],USD[0.000000098529680],USDT[0.000000062995292] |
| 01195252 | USD[0.0003473681128307] |
| 01195253 | SOL[0.000000079504800],TRX[0.846001000000000],USD[0.000000110076671],USDT[0.000000007192234 1],WRX[8.405069380000000] |
| 01195255 | BNB[0.071468170605960 0],TRX[0.000001142103890 0],USD[895.151880354628930 0],USDT[0.000000014108600] |
| 01195256 | TRX[0.186100000000000],USD[1.449341546305000],USDT[0.174607906375000] |
| 01195257 | AVAX[-0.009815774571373 9],CEL[-10.449491687024599 9],DOGE[0.235500000000000],FTT[25.829374554458395 0],GODS[0.030885000000000],KNC[790.200013987000000],LUNA2[0.004960152133000 0],LUNA2_LOCKED[0.011573688310000],LUNC[1080.083570000000000],OMG[0.000065000000000],SOL[0.005562927888747 4],TRX[-38.365254868445048],USD[42700.675110835592027 0],USDT[43.045559430183757 7],WAVES[90.000000000000000] |
| 01195260 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[179.483548870000000],LUNA2[5.462361814000000],LUNA2_LOCKED[12.313688410000000],RSR[1.000000000000000],SECO[1.040517870000000],TRX[0.000770000000000],UBXT[1.000000000000000],USDT[7192.513126618751216 7],USTC[773.605135156628678 2] |
| 01195264 | BTC[0.000070421338461 8],ETH[0.000000004714485 2],ETHW[0.000000004714485 2],USD[-1.955309593511394 9],USDT[1.000000121279279] |
| 01195265 | USD[25.000000000000000] |
| 01195267 | BNB[0.000000004246700 0],USD[1.019263000000000] |
| 01195270 | FTT[0.023511870000000 0],USD[0.000003478134632] |
| 01195272 | BNB[0.000000119303160],ETH[0.000000080641840],ETHW[0.000000080054700],MATIC[0.000000032631392],SOL[0.000000093002861],TRX[0.000002003609510 6],USD[0.000000061690755],USDT[0.000019417486341 3] |
| 01195273 | ETHBEAR[29693044.000000000000000],TRX[0.000002000000000],USDT[0.017933400000000000] |
| 01195276 | BTC[0.001646645929230 0],ETH[0.000063817653500],ETHW[0.000603435685120] |
| 01195277 | TRX[0.000010000000000],USD[0.000000461851832 4],USDT[0.000000006731454 2] |
| 01195278 | COMP[0.000000090000000],EOSBULL[90.920000000000000],FTT[0.000000001918089],RSR[0.000000007213000 0],RUNE[0.000000076354650],TRX[0.000010000000000],USD[0.000000806353836],USDT[0.000000048183990] |
| 01195285 | DOGE[177.689000000000000],USD[-0.436641227530000 0] |
| 01195289 | DOGE[32.086556699000000000],USD[0.000000016646700] |
| 01195301 | FTM[0.560720000000000],FTT[0.017239870507840],GENE[0.003767700000000],USD[0.000000027100000] |
| 01195303 | BNB[0.061533628200000],MATIC[90.813913363572460 0],SOL[0.209868400000000],USD[0.000006980661408],VETBULL[2.000000005000000],XLMBULL[2.000000003032383],XRP[100.002863620000000] |
| 01195304 | TRX[0.000001000000000],USD[0.000000002755228] |
| 01195307 | BNBBULL[0.000052556500000],BTC[0.004970055000000],DOGEBULL[2.000017799500000],ETHBULL[0.000000008000000],MATICBULL[0.000000005000000],SOL[0.000000007480000],SRM[0.001389200000000],SRM_LOCKED[0.005217310000000],TRX[0.059706000000000],USD[0.000000187968460],USDT[0.002785194358156] |
| 01195312 | SOL[0.000000035684600] |
| 01195314 | TRX[0.000004000000000],USD[78.080672018467529],USDT[0.000000045113590] |
| 01195317 | USD[30.000000000000000] |
| 01195319 | BTC[0.000000025000000],USD[2.744080858266208 3] |
| 01195320 | BRZ[0.000000004660195 8],BTC[0.000000002241373 2],ETH[0.000000008587017],ETHW[0.000000086265315],FTT[0.000000050622675],MATIC[0.000000087342973],USD[30.120934284913950 5],USDT[0.000000050637928] |
| 01195321 | BAO[1.000000000000000],BTC[0.000000530000000],DOGE[277.701591750403220 0],ETH[0.000059400000000],ETHW[0.000059400000000],KIN[2.000000000000000],OXY[9.686639290000000 0],SHIB[129922.655521110000000],TRX[1.000000000000000],USD[0.010174608344412 1],XRP[10.387421790000000] |
| 01195323 | BNB[0.000000004600000],FTT[0.000000091365910],NFT [475351870552267453][1],NFT [557777000000000000],USD[0.000002780863732],USDT[0.000000108178825] |
| 01195329 | ETH[0.000000033200900],IMX[0.069200000000000],TRX[0.000770000000000],USD[0.000000135884600],USDT[0.000000423662270] |
| 01195332 | ETH[0.070632887692590 0],FTM[0.017319373612910 0],ETHW[0.207442700033300],FTT[25.894915400000000],RAY[113.673411690000000],SOL[51.429324918974728],SUSHI[217.285802456557600],USD[-134.552843068111030000000000],USDT[0.002115023516702] |
| 01195334 | AAVE[3.000620060000000],AVAX[8.999430000000000],BCH[0.000000059189185],BNB[0.000000080438402],BTC[0.025517192713006 0],ETH[0.167983850368150 0],ETHW[0.167983850368150 0],LINK[25.000000017422336],LUNA2[0.589355771200000],LUNA2_LOCKED[1.375163466000000],RAY[67.997417673 1536000],REN[0.000000024612100],SOL[5.999810006969593],USD[0.000000191415236],USDT[0.000000186015900] |
| 01195336 | ETH[0.000000044603456 8],NFT [371659080851918003][1],SOL[0.000000052266807],USD[0.000000077808130],USDT[0.000000002831817] |
| 01195339 | FTM[385.892089088710400],SOL[4.590000000000000],USDT[0.000000111400188] |
| 01195341 | AVAX[0.000000038065900],BNB[0.000000018030940],BTC[0.000000050698202],ENJ[0.000000078029800],ETH[0.000000062253659],LTC[0.000000087852200],SOL[0.000000016300000],STARS[0.000000039274212],USD[543.470632596033154 1],USDT[0.000000012269820] |
| 01195343 | RAY[0.996800000000000],SHIB[99370.000000000000000],TRX[0.000001000000000],USD[0.009250203000000000] |
| 01195346 | USD[23.764227744368158] |
| 01195348 | TRX[0.015600000000000],USD[0.000001462166000000] |
| 01195353 | BTC[0.000000008500000],DENT[1.000000000000000],ETH[0.000000028500000],FTT[0.000000015293821 1],GBP[0.217417520000000],LINK[3.499335000000000],RSR[0.000000077211329],SOL[0.000000005000000],TRX[57.000000000000000],USD[7763.617083917851917 1],USDT[25.000000000000000] |
| 01195356 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.130000000000000],USD[-1.131980388712532 4] |
| 01195358 | 1INCH[279.585689611081153 00],ATOM[0.098247599504000],BNB[0.133306669294130 0],BTC[1.760835138621954 5],CRO[100.000000000000000],CRV[100.000000000000000],GALA[99.980000000000000],KSHIB[150.000000000000000],SHIB[12000000.000000000000000],USD[0.000000098007277],USDC[60178.871622390000000],USDT[0.026211606161828 00] |
| 01195359 | FTT[0.016492838960257],NFT [557745064075040000],SRM_LOCKED[256.204693960000000],TRX[0.000020000000000],USD[7.904452962240187],USDT[2688.076350595299 2280] |
| 01195361 | APE[0.000245000000000],AVAX[24.802742172582880],BNB[1.920095770000000],BOBA[2.005282970000000],BTC[0.047735009299218],COMP[0.000024500000000],DOGE[279.027037500000000],DOT[0.000274500000000],EDEN[0.027291500000000],ENJ[0.000643111125559 00],FTT[497.764845565115530],KNC[24216.700385000000000],LINK[12.600138500000000],LUNA24.627179862700000],LUNA2_LOCKED[0.592983850000000],LUNC[10986.205428541675640],MATIC[0.014088800000000],NFT [325561837952695506][1],NFT [374135479788895781][1],NFT [400541192109836725][1],NFT [463692049551992183][1],NFT [563961775760443778][1],OMG[0.000000009518600],OXY[1601.628841600000000],RAY[459.949986030518790],RUNE[6553.183355840000000],SNX[0.000000068168100],SOL[10.451255251440920 0],SRM[3163.065824050000000],SRM_LOCKED[0.000296800000000],SUSHI[0.000000005086000],TLM[3962.172053980000000000000],UNI[0.000022000000000],USD[18028.285717443895722 7],XPLA[3772.835203010000000000] |
| 01195363 | USD[0.000000157111865],USDT[0.000007546344952] |
| 01195366 | USD[0.000000080739902] |
| 01195368 | TRX[0.000003000000000],USD[-0.492800065482876],USDT[0.548107170000000000] |
| 01195373 | FTT[0.003337413960104 8],GODS[6.894851000000000],USD[0.006154615529627 1],USDT[0.000000007210409 7] |
| 01195376 | BNB[-6.000000187647224],ETH[0.000000010661290],USDT[0.000013216530890] |
| 01195378 | AAVE[0.000034575207466],AKRO[2.000000000000000],AUD[0.000000076058570],BAO[2.000000000000000],BTC[0.000000099680000],CRV[0.001133420000000],DENT[5.000000000000000],ETH[0.000000017941486],FTM[0.000000069672804],KIN[6.000000000000000],MATH[0.097181500000000],NIO[0.000000061693100],SOL[0.011093161722377 7],STEPI[0.000000052953760],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000019241524886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195379 | EUR[100.000000000000000] |
| 01195383 | DENT[1899.620000000000000000],ETH[0.0000827773330696],ETHW[0.0000827773330696],RAY[11.990900000000000000],USD[1.105718950000000000],USDT[0.000000049282104] |
| 01195386 | TRX[0.000001000000000],USD[0.0000000048712800],USDT[0.000000078992206] |
| 01195390 | TRX[0.0000010000000000],USDT[3.399058200000000000] |
| 01195392 | USD[0.0057630795348438] |
| 01195394 | EUR[0.000000014444708S],TRX[0.000001000000000],USD[8.951908573300000000],USDT[0.000000180042996] |
| 01195397 | DOGEBULL[0.001114059612000000],SHIB[107023.221676870000000000],USD[0.000000161395308],USDT[0.000000000001748] |
| 01195399 | TRX[0.000001000000000],USDT[0.120000000000000000] |
| 01195400 | MATIC[9.993000000000000000],XRP[23.000000000000000000] |
| 01195401 | ATOM[1.500000000000000000],BNB[0.009887911 835671 52],ETH[0.119734956788000000],ETHW[0.128442266788000000],EUR[23.992270840000000000],FTT[0.000000000925000],GENE[0.000000000250000],LUNA2[1.854057621000000000],LUNA2_LOCKED[4.326134449000000000],SOL[4.859050019357894],TRX[0.000780000000000],USD[0.52389683 79158241],USDT[0.000000048292420],WAXL[65.095450000000000000] |
| 01195405 | TRX[0.000001000000000],USD[0.000000450720694],USDT[0.000000059309952] |
| 01195406 | BNB[0.000000081944300],BTC[0.000000019500000000],LTC[0.000000018663838],SOL[0.000000012186155],TRX[0.000006030033082],TRYB[0.001799284657 5800],USD[0.000021046065581],USDT[0.000020608717173] |
| 01195409 | TRX[0.000001000000000],USD[0.000000019590000],USDT[0.000000075026666] |
| 01195412 | USD[0.0015718484000000] |
| 01195421 | TRX[0.000001000000000],USD[0.022725030125000] |
| 01195422 | USD[30.000000000000000] |
| 01195423 | NFT [462006085264274693][1],NFT [534583482564450842][1],USD[8.3511755634350000] |
| 01195430 | ATLAS[1169.789400000000000000],BUSD[1.579273200000000000],ETH[0.000000010000000],LTC[0.001000000000000000],STEP[17.778845825294 9240] |
| 01195431 | RUNE[0.0838300071961200],USD[338.5412488973907676] |
| 01195432 | SHIB[209908.000000000000000000],USD[3.674677890000000000] |
| 01195434 | ATLAS[3120.000000000000000000],BULLSHIT[1.051000000000000000],EUR[0.000000115495764],MER[1020.617884930000000000],SOL[0.008357690000000000],TRX[0.000005000000000],USD[0.007463726189 6525],USDT[0.000000008156578] |
| 01195439 | BTC[0.000000043558742],ETH[0.000000082500000],TRX[0.018567640000000000],USD[-0.000020429842313] |
| 01195440 | DOGE[0.000000004701 0000],USD[0.000000071695890],USDT[0.000000086850500] |
| 01195443 | BNB[0.000000002120500],TRX[0.000000007134 5300] |
| 01195444 | MATH[1.399069000000000000],NFT [461979574314923291][1],NFT [475321709222969692][1],NFT [500589214946720865][1],NFT [501584018798322127][1],USDT[0.0792982750000000] |
| 01195445 | BAND[11.700000000000000000],BTC[0.003599320500000000],CRO[50.000000000000000000],ETH[0.000000050000000],LINK[2.600000000000000000],LTC[0.999810000000000000],MATIC[39.996200000000000000],USD[294.4131244074151409] |
| 01195446 | TRX[0.000002000000000] |
| 01195449 | TRX[0.000001000000000],USD[-0.884287487126 8938],USDT[6.0608780800000000] |
| 01195450 | USDT[0.0001591475476244] |
| 01195452 | BTC[0.000003959312 0500],TRX[0.000002000000000],USD[539.534472141821 7663],USDT[0.000000012469568] |
| 01195453 | DOGE[0.711255000000000000],ETH[0.000433975000000],ETHW[0.000433975000000],FTT[0.017462890000000000],SOL[0.007156400000000000],USD[0.207725944772851 3],USDT[0.8594197800000000] |
| 01195455 | TRX[0.9000010000000000],USDT[0.8447348484500000] |
| 01195458 | BTC[0.000002824650000],TRX[0.000001000000000],USD[0.000912491634 0366],USDT[0.000000062130361] |
| 01195459 | USD[25.000000000000000000] |
| 01195461 | BTC[0.000024210000000],DOGE[1.768824470000000000],ETH[0.0005241800000000],ETHW[0.0005241800000000],GBP[0.000067080838320],LUA[3.556024880000000000],ROOK[0.0017616600000000],USD[0.004898308651 97 42],XRP[8.6676834300000000] |
| 01195469 | USD[1.988000000000000000],USDT[3.486732000000000000] |
| 01195472 | NFT [298130429346555411][1],NFT [342557299220902244][1],NFT [544905697165035645][1],USD[0.7137349800000000] |
| 01195476 | USD[30.000000000000000] |
| 01195480 | TRX[0.000001000000000],USD[0.000000028846880],USDT[0.000000051023160] |
| 01195482 | 1INCH[0.000000007000000],BNB[0.000000010997100],LTC[0.000000002034660],USDT[0.000000062751195] |
| 01195483 | USDT[0.0002025109677752] |
| 01195491 | TRX[0.2500010000000000],USD[0.515393245250000],USDT[0.000002132 0335854] |
| 01195492 | USD[0.000000146690068] |
| 01195502 | AURY[0.000000010000000],AXS[0.0000000279627 37],BTC[0.000000083874288],CRO[0.000000041729270],ETH[0.000000029845 8837],FTT[0.000000187440000],LOOKS[0.000000020000000],MATIC[0.000000020000000],NFT [540510233065336003][1],RAY[0.000000144300000],SOL[0.000000159500000],SOS[0.000000010000000],STARS[0.000000005000000],TRX[0.000180000000000],USDT[0.016811510643018 6],USDT[0.000000062089579] |
| 01195513 | USD[0.000000005451 3216],USDT[0.000000056832650] |
| 01195514 | DOGE[50.187696960000000000],ETH[0.023355170000000000],ETHW[0.023355170000000000],EUR[0.000009326077 7321],MATIC[4.852793430079 9980],SUSHI[0.000000097497348],USD[0.000006941951 1319] |
| 01195517 | SOL[0.000000002725 9600] |
| 01195520 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000039435836 5563] |
| 01195521 | BNB[0.000000009032994],SOL[2.274646180513 9392] |
| 01195524 | RAY[0.476026890000000000],SOL[0.005026270000000000],USD[0.606010888895 5410],USDT[0.7593708786143533] |
| 01195527 | BTC[0.051500000000000000],TRX[0.000013000000000],USD[0.087920692282 9514],USDT[0.000000126627803] |
| 01195531 | BTC[-0.000000010000000],CHZ[0.0000000021876 500],ENJ[0.000000003751434],ETH[0.000000055900541],SOL[0.000000025775669],SUSHI[0.000000020000000],USD[-0.139813263457 8956],XRP[1.0230971321546460] |
| 01195533 | BNB[0.000000003263126 0],ETH[0.000000028000000],USD[0.0000000054755243] |
| 01195538 | BTC[0.000000550509357],SLP[8.000000000000000000],SOL[0.0000000020607986],USD[0.957764830600352 3],USDT[0.000000104157642],XRP[-0.2062415794182867] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195548 | 1INCH[0.00002843000000000],AAVE[0.000003900000000],AKRO[20.003767360000000],ALCX[0.000007280000000],ALEPH[0.000159780000000],ALPHA[0.000589100000000],APE[0.00000007420758 1],ASD[0.000218430000000],ATLAS[0.013599044200000],AUDIO[1.000000000000000],AURY[0.000313500000000],AVAX[0.000000001655852],AXS[0.000000800000000],BAL[0.000005060000000],BAND[0.000105190000000],BAO[33.181639060000000],BAT[0.001042060000000],BCH[0.000000223928750],BICO[0.000140824500000],BIT[0.000064240000000],BLT[0.000189000000000],BNB[0.002263837 00000],BTC[0.000000051314448],C98[0.000156680000000],CEL[0.000135940000000],CHR[0.003021120000000],CHZ[3.001168345000000],COMP[0.000003300000000],CONV[0.004637940000000],COPE[0.002374600000000],CQT[0.001128000000000],CRO[0.037970423561797],CRV[0.000548580000000],CTX[0.000000007004000 0],CVC[0.001123282000000],DAWN[0.000037010000000],DENT[15.019307690000000],DFL[0.009895226000000],DODO[0.000068330000000],DOGE[0.000000011694000],DOT[0.000003921000000],DYDX[0.000096100000000],EDEN[0.001351104000000],ENB[0.002262692500000],ETH[0.000000052680 28],FEA[0.000136200000000],FRONT[1.000122750000000],FTM[0.000150000000000],FTT[0.000000007119227 4],GAL[0.009580928000000],GENE[0.000025160000000],GODS[0.000320000000000],GRT[0.000125780000000],HGET[0.000011730000000],HKD[0.000001422650251],HNT[0.000686700000000],HOLY[0.000000081203021],HT[0.000011844568852 5],HUM[0.001061350000000],HXRO[0.005745271840000],IMX[0.001795450000000],JOE[0.001357112400000],JST[0.001436446700000],KIN[40.993218340000000],KNC[0.000326334200000],LINA[0.009375050000000],LINK[0.000174289674032],LRC[0.002008945000000],LTC[0.00000000064695872],LUA[0.005212759610000],LUNA2[0.069540368580000],LINA2_LOCKED[0.225260860000000],LINA2_LOCKED2[1.804.781396386188056 2],MANA[0.000000008716740 7],MATH[0.000358832000000],MCB[0.000058623680000],MKR[0.000002028200000],MNGO[0.000316840000000],MTA[0.005124500000000],MTL[0.000411920000000],NEAR[0.000084191000000],NEO[0.000034700000000],OMG[0.000396100000000],ORBS[0.011131000000000],OXY[0.000064740000000],PERP[0.000067500000000],POLIS[0.002934460000000],PORT[0.000836690000000],PRISM[0.00536887000000],PROM[0.000032890000000],PTU[0.003175310000000],PUNDIX[0.000836700000000],RAMP[0.001832468000000],RAY[0.000536126000000],REAL[0.000087446000000],REEF[0.003803264000000],REN[0.000133140000000],RNDR[0.001629202100000],RSR[12.014937040000000],RUNE[0.000000000000000],SAND[0.000000018539476 ],SRM[0.000002550000000],STEP[0.000018410000000],STMX[0.035936300000000],STORJ[0.002389000000000],SUN[0.003310080000000],SUSHI[0.000064954539016 5],SXP[0.006464110000000],TOMO[0.001001730000000],TONCOIN[0.000328000000000],TRU[3.001010188000000],TRX[16.575425000000000],TRYB[0.016080830000000],TULIP[0.000017570000000] |
| 01195549 | ETH[0.00000062225900],LUNC[0.000000053893300],USD[0.000057715742948],USDT[0.000015414098420] |
| 01195551 | TRX[0.266203000000000],USDT[0.000000938375000] |
| 01195552 | ETH[0.00000010000000] |
| 01195554 | TRX[0.00000020000000],USD[0.000000011139116 8],USDT[0.000000075935879] |
| 01195558 | BTC[0.012297540000000],USD[5.07966789848368 06],USDT[0.000000082599760] |
| 01195559 | DFL[1.0793364000000],MATIC[0.000000006311540 0],TRX[0.00000220000000],USD[-0.000001264906002],USDT[0.000000061408679] |
| 01195562 | CRO[23.907038274249085],MATIC[0.000000005597 00],REEF[0.000000422858546],TRX[0.000000002064215],USD[0.000000142575685],USDT[0.000000001030742] |
| 01195564 | SOL[0.000000029908672],TRX[-0.000004591863386 7],USD[0.000061752699547],USDT[0.000000036896656] |
| 01195566 | ADABULL[0.000000019600000],ETH[0.000000005000 00],USD[0.106757952734627],USDT[0.0027207474854146] |
| 01195567 | TRX[0.936342000000000],USDT[1.740022560000000] |
| 01195574 | HNT[13.600000000000000],USD[0.9470710918500000] |
| 01195575 | BNB[0.010840849014500],C98[30.000000000000000],COPE[46.996678000000000],FTT[25.095117400000000],MATIC[0.000000008014000],SOL[2.348484345729490 0],USD[137.373916601880669],USDT[0.000000044184763] |
| 01195576 | BNB[0.000010000000000],SOL[0.059995000000000],USD[0.023405610000000] |
| 01195577 | BSVBULL[514.740000000000000],DOGE[1.00000010 95000000],ETHBULL[0.000810950000000],FTT[0.000000118577475],HTBULL[0.086563000000000],MATICBULL[0.060904000000000],OKBBEAR[817552.0000000000000],OKBBULL[0.001337080000000],SUSHIBULL[38.459000000000000],TRX[0.000062000000000],USD[-0.00851703389091 89],USDT[0.000000061914012],XRPBULL[11.5196000 0000000],XTZBEAR[31752.000000000000000],ZECBEARL[3025100000000000],ZECBULL[0.071386000000000] |
| 01195581 | BAO[1.127831690000000],BTC[0.000000002366448],LTC[0.000000007291673 6],LUNA2[0.000371420000000],LUNA2_LOCKED[9.487699087000000],LUNC[0.000000051436948],REEF[0.000000065489253],USD[0.000006060000000],USDT[1.605329086764984 4],USDT[310.725527934009811] |
| 01195582 | AURY[0.000001000000000],BTC[0.000562080982912],ETH[0.000546856217033300],ETHW[0.010000005356300],FTT[0.000000005312000],SOL[1.185890042748800],USD[511.605329086764984 4],USDT[310.725527934009811] |
| 01195583 | TRX[0.00000004898050] |
| 01195584 | AMPL[0.000000018579623],BTC[0.000000006000000],COPE[0.935395000000000],MATIC[0.000000067056090],SHIB[8871.80651731937200 00],TLM[0.493840000000000],TRX[0.979907000000000],USD[-0.125284228283949 7],USDT[0.000000086849844],XRP[0.500000000000000] |
| 01195588 | TRX[0.002398000000000],USD[0.000000486436988],USDT[0.000000416405033] |
| 01195590 | BNB[0.000001000000000],FTT[0.03793291775519 79],USD[0.165282221701650],USDT[0.000000032072472] |
| 01195595 | AMPL[0.000000142159912],TRX[0.393250000000000],USDT[0.183056783750000] |
| 01195604 | USD[0.166212050000000] |
| 01195609 | ETH[0.000695648604562],ETHW[0.060956486064562] |
| 01195609 | ATOMBULL[0.884800000000000],ETHBULL[0.000029 2100000000],MATICBULL[0.940686000000000],SXPBULL[5544.410000000000000],TRX[0.00000100000000],USD[0.000000073453125],USDT[0.000000056426467] |
| 01195610 | USD[0.000100000000000] |
| 01195616 | USD[30.000025668750648] |
| 01195622 | TRX[0.000000200000000],USD[0.000000061357517],USDT[0.000000076832312] |
| 01195623 | USD[0.000635000000000],USDT[0.000000009178500] |
| 01195624 | ADABULL[0.000000567500000],ETHBULL[0.01737269 37500000],ETHW[0.062465900000000],USD[0.129349903358714] |
| 01195627 | BAO[4.000000000000000],BCH[2.090283650208300],BNB[1.057596186390240],ETH[0.000000091872700],FTT[25.000002912284000],KIN[2.000000000000000],LINK[5.301414100000000],MATIC[0.001848703167150 0],NFT[13072651087560000 0],NFT[3120617598555943040][1],NFT[3177801177143953613][1],NFT[3770437692362568543][1],NFT[3850959096043515500][1],NFT[4116166530042471219][1],NFT[4248403580432175564032][1],NFT[4831118362821030093][1],NFT[5190066906835673462][1],NFT[5572552176113230643][1],NFT[5640399272630935930][1],NFT[5687676732791759591][1],SOL[0.0000000061050600],TRX[0.000000069955001],USD[153.135083405126] |
| 01195631 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000260000000],ETHW[0.000006260000000],FTT[0.000000090000000],LUNA2[0.432693082100000],LUNA2_LOCKED[0.996800168200000],TRX[0.000084000000000],USD[0.001237510714616],USDT[0.000000078037972] |
| 01195636 | ALPHA[195.935290750000000],FTT[19.595304150000000],RAY[142.999286250000000],TRX[0.000001000000000],USD[2.065391280000000],USDT[0.000000089611008] |
| 01195646 | ADABEAR[79984000.000000000000000],HTBULL[0.006264000000000],USD[0.006795885700000],USDT[0.000000072055930] |
| 01195650 | USD[0.000000704713490] |
| 01195654 | COPE[0.000000044065700],FTT[0.000000077668752],SHIB[0.000000050900000],USD[0.000000000275369],USDT[0.000008460929017] |
| 01195656 | AAVE[34.381224990000000] |
| 01195658 | ALCX[0.000012200000000],USD[0.000933615600000] |
| 01195659 | COPE[0.972700000000000],ETHW[0.000686470000000],LTC[0.000980660000000],USD[0.005266207700000] |
| 01195661 | USD[0.000000041336867],USDT[3.408257984543174 4] |
| 01195663 | COPE[0.964300000000000],USD[5.401282958400000] |
| 01195665 | BEAR[0.000000051134980],BNBHEDGE[0.000000019682738],BULL[0.000000010000000],DOGEBULL[0.000000020000000],DOGEHALF[0.000000077000000],ETHBEAR[0.000000020000000],RAY[0.000001000000000],SOL[0.000000000129276],STEP[0.000000008040000],USD[0.000007566820],USDT[0.000000010243840] |
| 01195666 | MATIC[1.274438466300000] |
| 01195667 | TRX[0.000000088634981] |
| 01195668 | BNB[0.004381048110948 0],USD[4.673472140475285 9],USDT[0.009089815959325] |
| 01195677 | ATLAS[3990.000000000000000],BTC[0.0000379600000 00],CRO[9.977200000000000],ETH[0.0009368000000 00],ETHW[0.000936800000000],FTT[0.072943587340 3478],POLIS[98.288080000000000],SOL[0.000720010000000],TRX[0.00000100000000],USD[1.138865446812506 9],USDT[0.548028105107024 7] |
| 01195681 | BTC[0.013913000000000] |
| 01195682 | 1INCH[1.776847376441354 0],AAVE[0.019981627318283 1],BEAR[97.210000000000000],BNB[0.383392619811812 2],BRZ[14.256980919385300 0],BTC[0.014361452596018 9],COMP[0.000000050000000],DOGE[0.967393393918217 2],ETH[0.053928418287528 1],ETHW[0.053774257987728 1],FTM[5.997660000000000],FTT[0.000000004573319 4],LINK[7.208658310184600],LTC[0.000834439403300],POLIS[4.800000000000000],SOL[0.949179200000000],UNI[0.003923760652500],USD[134.111658669202811],USDT[3.756567088502035] |
| 01195683 | TRX[0.000001000000000],USD[730.000000081378028] |
| 01195684 | AKRO[2.000000000000000],BAO[12.000000000000000],CHZ[1.000000000000000],DAI[0.00000000443625 10],DENT[3.000000000000000],KIN[12.000000000000000],TRX[3.00000800000000],UBXT[2.000000000000000],USD[1979.661877286016395],USDC[2.000000000000000] |
| 01195685 | ATLAS[9.924000000000000],CQT[0.994200000000000],LUNA2[0.072443616430000],LUNA2_LOCKED[0.169035105000000],LUNC[15774.750000000000000],MATICBULL[0.029272000000000],POLIS[4.799040000000000],STEP[8.398320000000000],STMX[7.473000000000000],USD[39.280520373996737 5] |
| 01195686 | BTC[0.000550739212500],FTT[4.800029600000000],SPELL[37.846672720000000],USD[3.727479825880000],USDT[0.001299404233936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195687 | HT[0.000000011000000],LTC[0.000000009247954S],SOL[0.000000005134091],TRX[0.000000032965214],USD[0.000403770867042],USDT[0.000000035759581],XLMBULL[0.000000042337770] |
| 01195689 | ETH[0.000000070920200],SOL[0.000000095722000],TRX[0.000045000000000],USD[0.000057532673752],USDT[0.000007097506770] |
| 01195693 | USD[0.000000010990269S3],USDT[0.002934160000000] |
| 01195701 | ETHBULL[0.000368853600000],USDT[34.526771198625000] |
| 01195703 | RAY[0.255869240000000],SHIB[399734.000000000000000],TRX[0.000001000000000],USD[0.005937911860000] |
| 01195709 | TRX[0.000022000000000],USD[0.320969051800000],USDT[0.006176000000000],ZECBULL[0.095739646000000] |
| 01195710 | USD[0.093391292898211S],XRP[0.000000004843456S] |
| 01195714 | SRM[0.849045000000000],USD[3.099230275000000],USDT[0.187264510000000] |
| 01195717 | FTT[3.800000000000000],MBS[224.000000000000000],TRX[0.000001000000000],USD[0.002723751441380S],USDT[0.000000007730547] |
| 01195720 | BNB[0.000550020000000],STARS[12.000000000000000],USD[0.946259229430000] |
| 01195727 | BTC[0.002617096464020S],ETH[0.284264489844100],ETHW[0.283047065606204S],FTT[0.341718630111776S],SOL[0.324142440000000],USD[2.830756951560875S],USDT[0.000000007194293S] |
| 01195728 | ETH[0.000000010000000],KIN[12800.000000000000000],SOL[0.000000004919605S],TRX[0.196848260000000],USD[0.048734483957143S],USDT[0.007041198550000] |
| 01195729 | BNB[5.039090280000000],EUR[0.967510000000000],FTT[0.038684315311302S],USD[2.917680831227000] |
| 01195731 | FTT[1.000000000000000],SOL[0.620041100000000],TRX[0.000119000000000],USD[3.429952516595160],USDT[31.614928473299433S] |
| 01195732 | APE[0.000004000000000],BNB[0.007270300000000],USD[0.000000455000000],USDT[1.826110587000000] |
| 01195734 | ETH[0.000000096653200],FTM[0.000000024759000],USD[3.913652138379613S],USDT[0.000000079279946] |
| 01195742 | BNB[0.000000075675400],BTC[0.000000079235S0],ETH[0.000000079986591],LINK[0.000000010000000],MATIC[0.000000013400000],TRX[0.000000059276280],USD[0.001439293388192S],USDT[0.000000097282426],ZRX[0.000000100000000] |
| 01195750 | SHIB[240727.963428000000000],XRP[49.990000000000000] |
| 01195753 | ATLAS[110.000000000000000],GENE[0.800000000000000],HGET[8.993700000000000],USD[0.547393059950000],USDT[0.008151690000000],XRP[0.750000000000000] |
| 01195757 | USD[0.052238977156413S] |
| 01195760 | USD[2.185910741758823S] |
| 01195761 | COPE[0.827100000000000],USD[0.000000005000000] |
| 01195763 | USD[0.000000042521800],SOL[0.000377330310630S] |
| 01195770 | AUD[0.000000087530678],BTC[0.000000012281252],BVOL[0.000000010000000],EUR[0.000000000802447],SPY[0.000000042352661],USD[0.000000150896066],USDT[3.863488989213279S] |
| 01195771 | NFT[370451782395025162][1],NFT[399273231268208848][1],NFT[465563657069464485][1],USD[0.000001516036502],USDT[0.000000101156742] |
| 01195776 | FTT[0.044054957318600],SLRS[0.400000000000000],USD[0.000000038827399],USDT[0.000000039659879] |
| 01195781 | TRX[0.815801000000000],USD[0.004538166325000S],USDT[4.507954496825000S] |
| 01195784 | TRX[0.000002000000000],USD[3.904034104463150],USDT[0.000000063981507] |
| 01195785 | COPE[81.000000000000000],FTT[4.437443818233659S],MOB[14.500000000000000],OXY[131.000000000000000],RAY[14.000000000000000],SRM[18.000000000000000],STEP[167.000000000000000],USD[0.000002656720988],USDT[0.000000105009394] |
| 01195788 | USD[0.002285958983S000] |
| 01195799 | AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[1967.071227640000000],CLV[0.993418340000000],DENT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[28.984484840000000],TRU[1.000000000000000],TRX[12.000000000000000],UBXT[1.000000000000000],USD[0.000000584958750S02] |
| 01195801 | BTC[0.079913695000000],ETHW[1.119328730000000],FTT[0.070100711154180],GALA[27274.620355100000000],GMX[5.664573680000000],LINK[31.693440640000000],LOOKS[5027.731738170000000],NFT[320967361998080849][1],NFT[418777398801764168][1],NFT[528220070158807781][1],USD[19.087575603815000],USDT[0.000000094295700] |
| 01195805 | ATLAS[0.000000004748743T],AUDIO[38.910919316500000],FTM[115.502746172219485S],MNGO[0.000000009111092S8],POLIS[0.000000071103454],RAY[0.000000065676733],RSR[1411.796027615587545S4],SOL[0.000000013109311],USD[0.000000263433709S2] |
| 01195809 | CQT[211.957600000000000],USD[1.009916000000000] |
| 01195812 | GBP[0.049370600000000],KIN[2.000000000000000],USD[0.000000129004018] |
| 01195816 | BTC[0.000000016800000],LTC[0.001000000000000],USD[0.002213571609280],USDT[4.989942378020410S] |
| 01195820 | NFT[448106863373705326][1],NFT[465390405848502349][1],NFT[567684356691223906][1],NFT[568778253548131556][1],SOL[0.000000091802200],TRX[0.760001000000000],USD[0.966883200000000],USDT[0.186998385000000] |
| 01195822 | AVAX[0.000000016000000],BNB[-0.000175542510036],ETH[0.000000076000000],LUNA2[0.000034488759S300],LUNA2_LOCKED[0.000804737722400],LUNC[7.510000000000000],MATIC[0.000000093500000],SOL[0.037251149905924S],TRX[0.000060075477360],USD[0.006229521170229Z],USDT[0.000000113052342] |
| 01195826 | SOL[0.008420507025000],USD[0.969653258840000] |
| 01195827 | AKRO[5.000000000000000],BAO[2.764692190000000],BNB[0.870196580000000],BTC[0.003705450000000],CAD[0.045652644122752],DENT[4.000000000000000],DOGE[8107.450020460000000],ETH[0.170384400000000],ETHW[0.170099400000000],FTM[182.873881410000000],KIN[7.000000000000000],MANA[128.063927360000000],RSR[3.000000000000000],SHIB[177211333.730917660000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.070104893144182S],USDT[0.002456814571456S],WRX[487.742457540000000] |
| 01195829 | TRX[0.000107000000000],USD[0.378546758100000],USDT[0.984424528429008S] |
| 01195831 | BNB[0.009551630000000],DOGEBULL[8.614000000000000],SOL[0.004610000000000],USD[240.023283070000000],USDT[0.000000005000000] |
| 01195833 | DOGE[73.424492040000000],HXRO[8.146348830000000],KIN[2.000000000000000],SHIB[1089991.879918690000000],SOL[0.111800390000000],USD[28.020000319118763] |
| 01195834 | USD[0.000177916528936] |
| 01195837 | USD[0.612204803125000] |
| 01195838 | USD[0.000000018029000],USDT[236.670000002378000] |
| 01195843 | BTC[0.000492140000000],TRX[0.000003000000000],USD[0.001008004704848],USDT[0.000000104205468] |
| 01195847 | ETH[0.000000078181400] |
| 01195849 | FTT[0.000000088004528],TRX[0.000001000000000],USD[0.780962117426409],USDT[0.000000051394438],XRP[0.000000003173148] |
| 01195850 | USD[-0.002044600129464S],USDT[0.007738210387869S] |
| 01195851 | BTC[0.000000053887736],FTT[0.056873008400000],SOL[12.258382140000000],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],USD[19.335662590769S290],USDT[0.000000007272429],XPLA[10337.165200000000000] |
| 01195853 | NFT[345656158285586204][1],NFT[497939216432649996][1],NFT[562605162383318321][1],SOL[0.000000005186S100],TRX[0.000010000000000],USD[0.000027167600000000],USDT[0.000000649523154] |
| 01195858 | USD[113.035018130000000] |
| 01195860 | DOGEBEAR2021[0.000951820000000],DOGEBULL[0.000047408300000],ETHBEAR[7900.000000000000000],USD[8.370580688575680],USDT[0.000000011308359] |
| 01195861 | DOGE[2522.373484552304000] |
| 01195862 | BTC[0.000098400000000],DOGE[8604.599000000000000],FTT[3.400000000000000],LINK[33.194248000000000],LTC[0.001600000000000],LUNA2[0.551126703400000],LUNA2_LOCKED[1.285962308000000],LUNC[120009.000000000000000],MTA[216.957902000000000],RUNE[66.872040800000000],SLP[5080.000000000000000],SOL[0.054190000000000],STEP[218.400000000000000],USD[0.234432367041036S2],USDT[0.328591985631844S],XRP[599.850000000000000] |
| 01195864 | BAO[2.000000000000000],KIN[4.000000000000000],RSR[4159.747553930000000],TRX[3.000001000000000],USD[0.000000029450525] |
| 01195871 | USD[0.000000005000000],USD[163.071161383700000000000000],USDT[80.536344000000000] |
| 01195873 | AKRO[1.000000000000000],AVAX[0.230060550000000],AXS[0.037926660000000],BAO[4.000000000000000],BTC[0.003742800000000],CHZ[7.089187490000000],DOGE[322.767161380000000],KIN[2.000000000000000],KSHIB[64.506473860000000],LTC[0.033963880000000],SHIB[16288559.394136050000000],SUSHI[0.53165602000000],TONCOIN[7.486386890000000],TRX[1.000000000000000],UNI[0.159548730000000],USD[0.716537112284146S],XPLA[1.087431830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01195876 | USDT[2.227750000000000] |
| 01195877 | TRX[0.000001000000000],USD[0.000000023205260],USDT[0.000000098065055] |
| 01195881 | BTC[0.012000000000000],ETH[0.777844400000000],ETHW[0.777844400000000],USD[5.908694400000000] |
| 01195882 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[23.495526513500000] |
| 01195885 | USDT[3.348923000000000] |
| 01195892 | AVAX[0.005322652659540],FTT[0.000000004531780],USD[0.000000135530540],USDT[0.000000060366977] |
| 01195899 | BNB[0.000000083971700],FTM[0.653787520000000],TRX[0.000000032000000],USD[0.060973900000000],USDT[1.120686363568256],WRX[0.0078000000000000] |
| 01195901 | BTC[0.000000060744240],USD[0.008825533595337] |
| 01195905 | USDT[18.401110200000000] |
| 01195914 | ETH[0.000000039764000],USD[0.000080079570736],USDT[0.000000090030549] |
| 01195916 | LTC[0.030000000000000],TRX[0.000001000000000],USD[9.720542816000000],XRP[22.997150000000000] |
| 01195919 | USDT[2.024466000000000] |
| 01195922 | USDT[0.791761793463391] |
| 01195924 | BNB[0.008250000000000],USD[3.241646830000000],XRP[375.750000000000000] |
| 01195926 | BTC[0.147000000000000],BUSD[3920.022944430000000],DOT[21.853965485011850],FTM[309.064849840729460],FTT[39.900021161916780],MATIC[297.034608249295910],SOL[21.022278249620620],USD[1221.112895358339849] |
| 01195929 | HT[0.000000057714739],MATIC[0.000000023403397],OMG[0.000000059608796],SOL[0.000000004823800],TRX[0.000770033866949],USD[0.000000014951215],USDT[0.000000012473930],WAVES[0.000000060000000] |
| 01195930 | BNB[0.157529083507801 6],BTC[0.000000006263739 0],FTT[0.000000078101946],TRX[0.000000006800000],USD[0.000001030084368 2],USDT[0.000000068918304] |
| 01195938 | USD[20.000000000000000] |
| 01195939 | BNB[0.009281125559500 4],BTC[0.000083413000000 0],ETH[0.008708500000000],ETHW[1.008708500000000],FTM[0.760600000000000],FTT[25.097298640000000],LUNA2[0.208953203600000 0],LUNA2_LOCKED[0.487557475000000],LUNC[45500.000000000000000],NFT[354251497843768956],I1],SOL[0.000756010000000],SRM[0.952835530000000],SRM_LOCKED[5.101333500000000],USD[9753.370628738971070 0],USDT[0.630256240836420 0] |
| 01195941 | USDT[0.035522501500000] |
| 01195944 | TRX[0.000003000000000],USD[0.000000132818743],USDT[0.000000072757612] |
| 01195947 | BOBA[0.035929890000000],USD[0.982308731829516],USDT[0.000000066193564 0],XRP[-0.502158049446312 3] |
| 01195948 | HGET[0.043385000000000],SOL[0.190000000000000],USDT[0.978361625660000 0] |
| 01195953 | APT[0.000000044251443],BNB[0.008308843606135 6],BTC[0.000000000009849],MATIC[0.000000085000000],SOL[0.000000039470228],TRX[0.000000007420104],USD[-1.444357113307031 8],USDT[0.000000085532251] |
| 01195957 | ATLAS[9.892000000000000],MNGO[9.964000000000000],TRX[0.300168000000000],USD[0.000000093515470],USDT[0.070972132230100 0] |
| 01195959 | TRX[0.000022000000000] |
| 01195961 | AVAX[1.999449000000000],SOL[0.008362200000000],TRX[0.926093000000000],USD[0.313254299033300 0],USDT[0.000000153291384] |
| 01195965 | SOL[0.000643700000000],TRX[0.015980000000000],USD[0.000001627639490],USDT[-0.000000003625628 9] |
| 01195966 | BNB[0.000000057891538],ETH[0.000000002040120 0],HT[0.000000084129549],SOL[0.000000094182929],TRX[0.000000003730000],USD[0.000009936505336] |
| 01195974 | TRX[0.000782000000000],USD[499.358000018536546 8],USDT[948.747774912706491 5],WNDR[5555.498000000000000] |
| 01195976 | SOL[0.004358254588430 0] |
| 01195978 | BNB[0.009914000000000],BTC[0.000097440000000],ETH[0.000009200000000],ETHW[0.000009200000000],USDT[918.305488632000000 0] |
| 01195979 | FTT[0.066268590784200 0],USDT[0.000000014000000] |
| 01195981 | BAO[7.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000134104418] |
| 01195984 | BNB[0.000027000370000],ETH[0.000000064443200],NFT[435253221150229641],SOL[0.000000009327380],TRX[0.000006029327448],USD[0.000000011051765],USDT[0.000000093354208] |
| 01195985 | ATOMBULL[999888.833025000000000],EOSBULL[990891.084550000000000],ETCBULL[3100.709176365000000],LINKBULL[99987.840000000000000],LTCBULL[207000.000000000000000],LUNA2[0.021757545100000],LUNA2_LOCKED[0.050767605240000],MATICBULL[78199.430400750000000],NFT[445154188968177690],I1],NFT[559073687671005180],I1],REEF[8.603500000000000],SXPBULL[100352.051350000000000],TRX[0.000480000000000],TRXBULL[3.721541000000000],USD[0.029136928712435],USDT[0.005614303900000],VETBULL[100046.568089000000000],XLMBULL[5003.052443000000000],XRPBULL[500971.500000000000000],XTZBULL[593086.010580000000000] |
| 01195987 | BTC[0.000000000043800],SOL[0.000000030100000],TRX[0.000000082970000],USD[0.003940963000000] |
| 01195990 | SOL[5.433989528850000],USD[0.000005109360455],USDT[0.000000024665312] |
| 01195991 | GENE[0.000000100000000],NFT[466475018923926459],I1],NFT[511141853250023664],I1],SOL[0.000000029386700],USD[0.000000103055846],USDT[0.000000030453436] |
| 01195992 | BTC[0.045772970000000],ETH[0.050000000000000],ETHBULL[0.000000007000000],ETHW[0.050000000000000],FTT[25.029896324666799 6],RNDR[569.900000000000000],SOL[3.836607166354263 2],USD[4.241905256999135] |
| 01195993 | BNB[0.002253000000000],DAI[0.077371389308000 0],USD[0.000569929384300 0],UST[-0.358510497121761 0] |
| 01195994 | BTC[-0.000004011181831 2],ETHW[0.000478000000000],LUNA2[0.000000035641446],LUNA2_LOCKED[0.000000831633750],LUNC[0.007761000000000],SGD[0.008022550000000],USD[0.116620382449199 8],USDT[0.000007640956910] |
| 01195995 | ATOMBEAR[0.000000000000000],BCHBULL[9.963600000000000],COMPBEAR[9582.000000000000000],CONV[9.971500000000000],ETHBEAR[994800.000000000000000],MATICBULL[9.900000000000000],SHIB[4718909.500000000000000],SUSHIBEAR[24000000.000000000000000],SXPBEAR[5432000000.000000000000000],THETABEAR[642000000.000000000000000],TLM[1.096620000000000],TRXBULL[0.600000000000000],USD[0.297473023067546 6],XLMBEAR[9.956300000000000] |
| 01195996 | AVAX[0.002829933345414],BTC[0.000000011330000],ETH[0.045168710000000],ETHW[0.000168709834788 6],FTT[25.091854950000000],NFT[374585074227246114],I1],NFT[553818084386395],I1],TRX[0.000040000000000],USD[45.822543335722846],USDT[0.000000218499861] |
| 01196000 | BTC[0.000000046500000],CAD[0.000000005685739],ETH[0.000000048840313],FTT[0.000000052969540],SOL[0.000000100000000],SRM[0.392710230000000],SRM_LOCKED[1.767976930000000],USD[0.584906914262964],USDT[0.000007105235194] |
| 01196001 | EDEN[0.019480000000000],TOMO[0.006420000000000],TRX[0.000001000000000],USD[0.000000095327547],USDT[0.000000091686950] |
| 01196002 | TRX[0.000020000000000],USDT[0.000000086862368] |
| 01196006 | FTT[0.026558581876249 7],USD[0.411139038414356],USDT[0.000000011982781] |
| 01196007 | ADABULL[0.000000002300000],ATLAS[100.000000000000000],AXS[1.979278600000000],ETH[0.632867041680000 0],ETHW[0.630094541770000 0],FTT[0.060529760000000],LOOKS[131.000000000000000],USD[-50.623630358027480 6] |
| 01196010 | ETH[0.000000100000000],USDT[0.000000046352889] |
| 01196018 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000008010437804],LUNA2[0.000917587647400],LUNA2_LOCKED[0.002141037844000],LUNC[19.980664210000000],USD[0.000000419316976] |
| 01196019 | USDT[2.825999000000000] |
| 01196021 | USD[30.000000000000000] |
| 01196025 | AUDIO[0.141000000000000],SLRS[0.600000000000000],TOMO[0.080480000000000],TRX[0.001000000000000],USD[0.000000037164680],USDT[0.000000081819194] |
| 01196027 | FTT[0.115614848750000],SOL[0.014992407200000],USD[0.000000025777393],USDT[0.022291276167146 2] |
| 01196029 | SOL[0.000000018529512],TRX[0.694498100000000],USD[0.037628221498072] |
| 01196030 | SOL[0.540633117883722 6],USD[0.000000051707008] |
| 01196031 | ALPHA[2344.027457851613857 4],COPE[1315.646712700000000],CRV[1467.728606488326825 0],USD[0.000000141981380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01196033 | BNB[-0.000000011655600],DOT[14.797040000000000000],GST[0.090000600000000000],HT[0.000000007704987S],KIN[410.000000000000000000],LUNA2[0.0000004123955S3],LUNA2_LOCKED[0.000000962256291],LUNC[0.008980000000000000],MATIC[0.000000000000000000],NFT[373799411322976105][1],SOL[0.002644001011887],TRX[0.000000000715660],USD[0.000000016814466],USDT[32.847132181546227] |
| 01196039 | BABA[0.004577390000000000],DOGE[0.008012650000000000],ETH[0.000000006838579],USD[0.001356699718316],USDT[0.000000007279019],XRP[0.000000024331638] |
| 01196040 | ATLAS[452.098941890836000],TRX[0.000001000000000],USD[0.000000012173189],USDT[1.976241648759582] |
| 01196046 | ATLAS[3.707200000000000],TRX[0.000001000000000],USD[0.000000014250000],USDT[0.000000022078208] |
| 01196048 | ADABULL[0.000001870100000],DENT[1.000000000000000],FTT[0.000000076039192],KIN[2.000000000000000],TRX[0.000022000000000],USD[0.000000045278334],USDT[0.000000081184295],XRPBULL[6.615276000000000] |
| 01196049 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[178.140715510000000],KIN[2.000000000000000],MANA[3.397255740000000],SHIB[375220709177916000000],SOL[0.106139910000000],UBXT[2.000000000000000],USD[0.047974351561095 3] |
| 01196050 | RAY[37.184165400000000],TRX[0.000001000000000],USD[0.000000026137087] |
| 01196053 | AMZN[0.000001000000000],AMZNPRE[0.000000004971740S],AVAX[0.000000003800759 9],BTC[0.000000029732328],COPE[364.967873600000000],DOGE[0.406380000000000],ETH[0.000000010726687 6],FTT[0.000000005243922S],GBP[0.000000071369744],LUNA2_LOCKED[0.000001667446S66],LUNC[0.001556098000000000],MATIC[9.290800000000000000],SOL[0.002000000578954],USD[0.000000034915S05],USDT[3048.71525651619130BS] |
| 01196056 | CRV[20384.000290000000000],ETH[0.000370000000000000],ETH[0.0003107161494350000],FTT[80.017388480000000],PSY[10000.000000000000000000],USD[2.162555781088S200],USDT[0.000000091970716] |
| 01196059 | AAVE[0.009430000000000000],ALICE[50.200000000000000000],AURY[179.000000000000000000],BADGER[0.004176500000000000],BTC[0.014100000000000000],ENJ[556.000000000000000000],ETH[0.767000000000000000],EUR[0.376670720000000000],FTT[41.000000000000000000],GALA[2000.000000000000000000],GODS[110.800000000000000000],IMX[1055.700000000000000000],SAND[34.000000000000000000],SOL[1.163899720000000000],USD[60.907927902276000 0] |
| 01196060 | USD[-0.002673130884507S],USDT[0.008672463438122B] |
| 01196061 | USD[30.000000000000000000] |
| 01196064 | USD[0.000000011724728],USDT[0.000000000858222] |
| 01196066 | AVAX[0.000237939325467 2],TRX[0.003443000000000000],USD[0.000000011127577],USDT[0.000000004061302 2] |
| 01196067 | BTC[0.005632495600110],DOGE[5690.012031978779340 0],ETH[0.043720415308270 0],ETHW[0.043484239607290 0],FTT[14.140811230000000 0],LTC[16.113835891050260 0],SOL[5.126314074016880 0],TONCOIN[116.985237570000000 0],TRX[185.317139715865248 0],USD[-409.276202048537453],USDT[334.654767568628980],XRP[1308.729006061903950 0] |
| 01196068 | BTC[0.000198380000000000],USD[0.001016218557092] |
| 01196071 | BTC[0.000000007000000],USD[30.000000000000000000] |
| 01196074 | ATOM[40.001934400000000],BAO[5.000000000000000000],BTC[0.106111905458290 0],DENT[1.000000000000000000],DOGE[5317.721585180000000 0],EUR[0.000009102197559 2],HXRO[1.000000000000000000],LINK[63.376554110000000 0],LUNA2[0.000000035B155956B],LUNA2_LOCKED[0.000000835705659],LUNC[0.007799000000000],MATH[1.000000000000000000],MATIC[495.5196213500000000 0],RSR[1.000000000000000000],STETH[0.739865196850110 0],TRX[0.000000000000000000],UBXT[2.000000000000000000],USD[0.000371322069519S],USDT[1250.579113792268458 2] |
| 01196075 | ATLAS[0.00280000000000],BNB[0.061084330000000000],BTC[0.052926207000000],ETH[0.016097804918000],ETHW[0.016079744918000],FTT[0.008442000000000],SRM[0.002126700000000],USD[33.296685450262015 4],USDT[0.00000000915845 6],XRP[219.878141045700000 0] |
| 01196078 | SOL[0.000000042763983],TRX[0.000010001904000],USD[0.000000000000000000],SRM[0.002126700000000],USDT[0.000000091959984] |
| 01196079 | APT[0.050000000000000],ETH[0.000000005000000],FTT[0.048151252713308 2],MATIC[0.000000010000000],SOL[51.370000048679456],USD[0.008680994565351B],USDT[0.618812229629866S] |
| 01196083 | BRZ[0.009309704743003],ETH[0.000000004282716],LUNA2[0.678883841400000 0],LUNA2_LOCKED[5.840622970000000 0],SHIB[540129686161990 0],USDT[0.000000083316524],USTC[0.289692990000000 0] |
| 01196087 | AKRO[1.000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000],DOGE[1572.286062320000000 0],DOT[0.000050512000000000],GBP[0.031369328703076],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[10303937.304660850000000 0],TRX[13.175682400000000000],USD[-0.010002979197973] |
| 01196090 | SOL[0.000000082730400],USD[0.000003343316000] |
| 01196091 | AKRO[1.000000000000000],BAO[1.000000000000000000],DOGE[0.0000000087416490],GBP[0.000000096822366],KIN[4.000000000000000000],SHIB[8757565.666523050532948],TRX[1.000000000000000000],USD[0.000000006713904 0] |
| 01196095 | USD[1.350858000000000000] |
| 01196097 | 1INCH[4775.846998182627820 0],BTC[0.000960643931559 0],COPE[0.927600000000000000],DOGE[0.551500000000000000],ETH[0.000984921638800 0],ETHW[0.000984921638800 0],FTT[0.018735000000000000],HT[0.891581728911000 0],LTC[0.000248430000000],LUNA2[0.095632068920000 0],LUNA2_LOCKED[0.223141494200000 0],LUNC[20824.084350000000000 0],PERP[0.023020000000000 0],RAY[0.000000053507100 0],SUSHI[0.390368604541310 0],TRX[0.000030000000000 0],USD[14.552742780335182B],USDT[0.027033592358896] |
| 01196098 | AVAX[26.318682360000000],BUSD[74.432109370000000 0],EUR[0.000000026691098],FTT[0.000000201083 1],HT[44.755498180000000 0],LINK[15.879002750000000 0],LTC[1.929018280000000 0],MATIC[0.000000005654786 1],USD[0.000000126563685],USDT[0.000000162127075],XRP[322.024376140000000 0] |
| 01196101 | ATOM[0.000782720000000],BNB[0.000000138741800],BTC[0.000025386023274 2],CHZ[0.000091330000000 0],ETH[0.000000036649280 0],ETHW[0.000000033470421],FTT[0.000000006300968],LUNA2[0.002101578019397],LUNA2_LOCKED[0.006770000000000],SOL[0.000045900000000 0],TONCOIN[0.100015680000000 0],TRX[0.100812000000000],USD[0.046424982393697 0],USDT[0.000029674487923] |
| 01196103 | ETH[0.000000010000000],ETHBULL[0.114627467666239 0] |
| 01196104 | APE[0.100000000000000000],FTT[1000.194960000000000 0],HNT[1486.200000000000000 0],LUNA2[0.006449515390000 0],LUNA2_LOCKED[0.015048874260000 0],LUNC[0.000000026275961],SRM[2195.084638140000000 0],USD[60869.237070167900000 0],USTC[0.912960381963372 4] |
| 01196107 | TRX[111.000024000000000],USD[0.006647871225000],USDT[10320.962045000000000 0] |
| 01196108 | USD[0.000000005000000],USD[0.000000228775643 4] |
| 01196109 | AXS[0.000000018000000],BNB[0.000000073595050],BTC[0.000000036321168],COPE[0.000000009349364 1],ETH[0.000000007602961],FTM[0.000000040000000],FTT[0.000000080000000],LUNA2[0.000013703598390],LUNA2_LOCKED[0.000031975062900],LUNC[0.298398740000000 0],MATIC[0.000000076645512],SOL[0.007622050921955],SUSHI[0.000000024989674],USD[0.811486548324636 9] |
| 01196111 | LTC[0.008000000000000],USD[0.109850509500000 0] |
| 01196112 | FTT[25.250350000000000 0] |
| 01196116 | USD[-0.087614988866424 0],USDT[0.088758776818S880] |
| 01196120 | FTT[0.000000109239121],SRM[0.611892600000000],SRM_LOCKED[8.033412140000000 0],USD[0.004018605416927],USDT[0.000000079257416] |
| 01196122 | NFT [485526603248606398][1],SOL[0.000000084020000] |
| 01196126 | TRX[0.000020000000000] |
| 01196129 | BNB[0.000000092056600],FTT[0.000057930378673S],SOL[0.000000075802484],USD[0.000000561347971],USDT[0.0000000033778818] |
| 01196132 | ALCX[0.002837950000000],CREAM[0.005145500000000000],DODO[0.027307500000000 0],HGET[0.049748672457830 0],ROOK[0.000332490000000 0],STEP[0.049123000000000],USD[0.699228164625000],USDT[-0.147961931404051B] |
| 01196134 | USDT[0.000000020000000],XAUT[0.000077780000000] |
| 01196139 | AVAX[0.000000083918520],BNB[0.000000042343984],ETH[0.000000005890491],HT[0.000000079253015],MATIC[0.000000007027179 2],NFT [430707773826563006][1],SOL[0.000000099995209],TRX[0.283438466990356],USD[0.000000181905700],USDT[15.963447249598065 0] |
| 01196141 | AVAX[0.000000085000000],BNB[0.000000036734400],HT[0.000000008243400],MATIC[0.000000062800000],NFT [293442795696406221][1],NFT [378931446906100352 2][1],SOL[0.000000095085296],TRX[0.5049140027010000],USD[0.046022998162403 6] |
| 01196146 | TRX[0.000001000000000],USD[1.058985731500000],USDT[0.001023000000000] |
| 01196148 | TRX[0.000001000000000],USDT[0.000000002115915],USDT[0.000000022334842 0] |
| 01196149 | SXPBULL[12.431292000000000],USD[0.030015080000000],USDT[0.000000044272768] |
| 01196152 | AAVE[0.389977200000000],AVAX[1.032046587719000],BNB[0.303917433946556 7],BTC[0.174748209035455],CHZ[49.990500000000000 0],DOT[0.732029730919830 0],ETH[0.395383287305000 0],ETHW[0.333828679863300 0],FTT[0.098889000000000000],LINK[5.598594000000000 0],LUNA2[0.000002220392266 30],LUNA2_LOCKED[0.000000514248621400],LUNC[0.479908000000000000],POLIS[24.395801000000000 0],SOL[0.619572500000000],UNI[2.499753000000000 0],USD[149.071965029243232 7] |
| 01196156 | TRX[0.000002000000000],USD[-0.052710271881488S439],USDT[7.847903207078S800] |
| 01196157 | ATOMBULL[15040.000000000000000],EOSBULL[15920000.000000000000000],ETCBULL[220.542106130000000 0],MATICBULL[1172.760477000000000 0],THETABULL[40.600000000000000],TRX[0.000006000000000],TRXBULL[3825.810782000000000],USD[0.148803006411000 0],USDT[0.007135515500000],VETBULL[1.000000000000000 0],XTZBULL[8924.000000000000000 0] |
| 01196162 | ETH[0.000000010000000],SOL[0.000000008724225 9] |
| 01196164 | BTC[0.000000015000000],ETH[0.000000050000000],FTT[25.095231000000000],POLIS[0.035268000000000],USD[34669.568325909495632B],USDT[67.615000000000000 0] |
| 01196169 | BTC[0.000000026031246],TONCOIN[0.000000100000000],USD[0.000000033802771] |
| 01196170 | FIDA[0.000000087143500],SOL[0.000000046860300],TRX[0.000000010000000],USD[0.000000016568246S] |
| 01196171 | USD[30.000000000000000000] |
| 01196174 | BNB[0.000000055596395] |
| 01196177 | TRX[0.000001000000000],USD[0.000000016834S097],USDT[8.3436069469644260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01196178 | USD[-0.395763185670998],USDT[14.167424286012301] |
| 01196179 | BNB[0.000000048227760],HT[0.000000048680800],MATIC[0.000000070234000],NFT (4169494397403441111)[1],NFT (48103260307312748[1],NFT (4864242931827343711[1],SLRS[0.000000042007200],SOL[0.000000083027519],TRX[0.000000090947944],USD[0.000000133583054],USDT[0.0000000028058442] |
| 01196181 | USDT[0.000000061122486] |
| 01196186 | USD[47.508768502553900] |
| 01196187 | BTC[0.000091099000000],ETH[0.000000050000000],FTT[0.081000670000000],LUNA2[163.187645800000000],NFT (313368526044185583)[1],NFT (46395623580922129S)[1],NFT (51747273774322149)[1],NFT (549443636697064540)[1],NFT (575600580732748834)[1],USD[0.107364991420000],USDT[0.0000000050625000],USTC[23100.000000000000000] |
| 01196189 | EUR[50.000004360053531],USD[50.010000000000000] |
| 01196192 | BTC[0.000009700000000],TRX[0.000002000000000],USD[0.00123526469426],USDT[0.002332898065190] |
| 01196194 | ALGO[0.000000034012600],BNB[0.000000017926844],BTC[0.000000076002848],COPE[0.000021900000000],ETH[0.000000079991017],MATIC[0.000000049505058],MSOL[0.000000100000000],NFT (294283237543894231)[1],NFT (449661580814133670)[1],SOL[-0.000000019561817],TRX[0.000000052993296],USDC[8.833077640000000],USDT[0.000000065743590] |
| 01196202 | SOL[0.000000029276000] |
| 01196204 | TRX[0.000002000000000],USD[3686.290048902684110],USDT[3895.505062772916726] |
| 01196206 | USD[0.088008302842615S],USDT[0.000000092249160] |
| 01196223 | USDT[2.421000000000000] |
| 01196224 | BLT[0.900000000000000],TRX[0.001500000000000],NFT (30891528733671235)[1],NFT (45436572699721908)[1],NFT (54476621863189584)[1],NFT (56010138806846285)[1],NFT (56990631886174851)[1],SAND[0.750000000000000],TRX[0.050053000000000],USDT[0.000000084618389] |
| 01196228 | 1INCH[0.000000007307348],AAVE[0.000000005721216],AXS[0.000000048603231],BNT[0.000000107510312],BTC[0.000000050000000],ETH[0.000000090000000],MATIC[0.000000065773022],SRM[0.379184550000000],SRM_LOCKED[4.351922950000000],USD[1.091320947691937S] |
| 01196230 | BNB[0.000000100000000],ETH[0.000000038794100],TRX[0.000000039261088],USDT[0.000013239375617],XRP[0.000000007082612] |
| 01196233 | ATLAS[1.251959430000000],TRX[0.000017000000000],USD[0.00000069631590],USDT[0.000000036130492] |
| 01196241 | USD[0.865832797169336O] |
| 01196243 | ETH[0.000000100000000],FTT[0.000000043864621],SOL[0.000000070923344],TRX[0.000000015412702],USD[0.000000381508411],USDT[0.000001449489504 6] |
| 01196247 | TRX[0.000004000000000],USD[0.101103434743674],USDT[0.000000112566380] |
| 01196258 | SOL[7.167149480000000],TRX[0.000010000000000],USDT[1.601250131815078 4] |
| 01196260 | LUNA[0.000000057780973],USDT[0.000000013259768] |
| 01196270 | BNBBEAR[8973400.000000000000000],LINKBEAR[727879O.000000000000000],SUSHIBEAR[2493350.000000000000000],TRX[0.000002000000000],USD[0.000000956322S2],USDT[0.000085059873082 4] |
| 01196276 | ETH[0.000000026827481],MPLX[0.448016000000000],SOL[0.000000006680265 6],USD[0.000000066802656],USDT[0.003655570184819 4] |
| 01196278 | RAY[0.000021640000000],TRX[0.000010000000000],USD[0.005270690000000] |
| 01196280 | LUA[1549.000000000000000] |
| 01196282 | APE[1568.641443052000000],BTC[0.000000009574075 6],ETH[-0.000000002303773],FTT[0.000000031142456],LUNA2[97.598629840000000],LUNA2_LOCKED[227.730136300000000],MANA[0.000000080000000],MNGO[0.000000004000000],SAND[0.000000006823040],SOL[0.000000096296963],USD[-0.000119926341656 9] |
| 01196283 | BNB[-0.000000099081978],ETH[0.001388378672413 4],ETHW[0.001388378672413 4],FTT[0.000000005614112 7],MATIC[4.000000000000000],SOL[0.000323409196235 0],SRM[4.850790580000000],SRM_LOCKED[26.517433380000000],SWEAT[0.999810000000000],TRX[0.000000011383030],USD[0.000000267579064 3],USDT[0.000000017278693],USTD[0.000000000038623680],XRPID.000000078387109] |
| 01196290 | AMZN[136.987000000000000],ATOMD.081760000000000],BABA[196.215749000000000],BTC[0.000957837655000],COPE[0.115600000000000],DOGE[0.726800000000000],ETHW[12.999000000000000],FTT[0.004190598360400 0],GOOGL[196.014755000000000],LINK[0.004439600000000],LUNA2[0.00186256006000200],LUNA2_LOCKED[0.043459515910000],LUNA2[0.006000000000000],RSR[9.624000000000000],RUNE[0.007780000000000],SHIB[93220.000000000000000],SNX[0.061020000000000],STEP[0.999800000000000],TSLA[92.540016000000000],UMEE[4.298000000000000],USD[8668.262402600733693],USDT[0.000000011249942],USDT[0.000086519617] |
| 01196292 | BNB[0.068872860000000],BTC[0.429824998011597S],ETH[1.035000000000000],ETHW[3.611000000000000],FTT[25.282204870000000],TRX[0.007830000000000],USD[-1696.226742270023023400000000],USDT[4000.854057177823579 1] |
| 01196295 | SOL[0.000000050782100] |
| 01196300 | FTT[0.000000043815040],TRX[0.494880000000000],USD[0.002045467894399 0],USDT[0.000000098787896] |
| 01196309 | SKL[0.946000000000000],USD[-0.009401873867404 3],USDT[0.2116414345314386] |
| 01196316 | CRO[1830.000000000000000],USD[4.246069968400000],USDT[0.000000048413543] |
| 01196318 | BAO[1.000000000000000],USD[0.010000000000692] |
| 01196325 | ATLAS[949.8936000000000000],USD[0.000057168915244],USDT[0.0000000107808913] |
| 01196327 | AKRO[7.000000000000000],BAO[60.000000000000000],BNB[0.000000097202698],CRO[12446.011228345093900],DENT[7.000000000000000],DOGE[9083.9210278136385633],EUR[4.920561425906771],KIN[681093.031772640000000],MATIC[0.000000004000000],RSR[4.000000000000000],SHIB[163923570.989759455817O7],TRX[2.000000000000000],UBXT[6.000000001247754],USD[0.861382612084903],USDT[0.000000118102830] |
| 01196328 | BB[5.647181810000000],DOGE[486.328673600000000],KIN[3.000000000000000],MATIC[1.045996840000000],RSR[1.000000000000000],SHIB[2937034.728781920000000],USD[0.000000301241907] |
| 01196329 | USDT[0.000000263529664] |
| 01196331 | SOL[0.000000017473400] |
| 01196332 | TRX[0.000005000000000],USD[0.000000076079225],USDT[0.000000016250000] |
| 01196333 | STEP[14.981142560000000],TULIP[4.760766000000000],USD[0.000000049523300],USDT[0.000000003179148] |
| 01196336 | USD[479.337600694375000] |
| 01196337 | GST[0.092153000000000],SOL[0.001643800000000],USD[0.000000086340000] |
| 01196346 | LUNA2[0.000000005000000],LUNA2_LOCKED[6.861859911000000],USD[0.000000177268637],USDT[0.000000044931422] |
| 01196352 | FTT[0.015179873264600],GBP[0.129468110587386O],USD[0.105502799037464 8],USDT[0.000000196236710] |
| 01196355 | TRX[0.000003000000000],USD[0.000000100057384] |
| 01196356 | DOGE[0.568700000000000],USD[4.657680834525000],USDT[0.0034910000000000] |
| 01196359 | SHIB[0.000000084135338],USD[0.000000063320672] |
| 01196362 | SOL[0.000000029015000],USD[0.000000003062990] |
| 01196365 | BTC[0.000000088934273],FTT[0.019600000000000],SOL[0.002711695000000],SRM[2028.890549610000000],SRM_LOCKED[28.948468510000000] |
| 01196366 | USD[686.881323760765132O] |
| 01196370 | BAO[2.000000000000000],KIN[1.000000000000000],USD[4.408274055478874 9] |
| 01196373 | TRX[0.000001000000000],USD[0.000003715328736],USDT[0.000000082362992] |
| 01196374 | USD[30.000000000000000] |
| 01196375 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[203.2765958700000000],KIN[3.000000000000000],USD[0.003597354253861] |
| 01196378 | CRO[0.000000018039000],DYDX[0.000000089385432],ETH[0.000000052817000],EUR[0.000000041774972],FTM[0.000000009000000],FTT[0.064951136812908],LTC[0.000000092000000],USD[2649.914451610874660 7],USDT[0.000000029987321] |
| 01196381 | BTC[0.000000079115784],ETH[0.000000050000000],FTT[0.000000050976638],SOL[0.000000009000000],USD[0.00263714702085],USDT[0.000000074875000] |
| 01196390 | CRO[0.000000073536028],DENT[0.000000020116350],SHIB[0.000000029106591],SXP[0.000000045666000],USD[0.000000207003723],USDT[0.000000026753312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01196391 | TRX[0.000000200000000000],USDT[2.753500000000000000] |
| 01196398 | RAY[0.532505000000000000],USD[0.000000013805643] |
| 01196401 | APE[83.941476654142700],AVAX[3.727712441676350],BOBA[908.416116920000000],BTC[0.000000012279610],BUSD[7332.221528120000000],DOGE[3913.949409014714880],DOT[30.782699834230630],ETH[0.000000131887864],ETHW[0.000000098865400],FTT[179.806986690938203],GALA[5500.000000000000000],LUNA2[0.032394626010000],LUNA2_LOCKED[0.007558746070000],LINC[12000.002443583534500],MANA[303.827092260000000],NFT (2974131951001883811)[1],NFT (4560492905030301073)[1],NFT (4941805437616483555)[1],NFT (4947418846043089041)[1],SOL[82.089246472574680],TRX[28.243421012717930000],USD[230.614339802690287],USDT[0.000000140970766],USTC[3034.522038000642640001],XRP[238.113832867043740] |
| 01196407 | HT[0.090529480000000],USD[0.000000048723259],USDT[0.000000082976171] |
| 01196411 | TRX[0.000002000000000],USD[-0.714865333228764],USDT[110.910380126522708] |
| 01196413 | BTC[0.000030490000000],TRX[0.000006000000000],USD[0.000501971988247],USDT[58.462623000000000] |
| 01196414 | USD[-0.0077494529194276],USDT[1.243533490000000] |
| 01196416 | TRX[0.000010000000000],USDT[4.245481000000000] |
| 01196420 | ETH[0.002998005000000],ETHW[0.002998005000000],USD[3.237618572750000] |
| 01196422 | MATIC[0.0000000000291800],USD[0.0000000144934925],USDT[0.000000079132448] |
| 01196430 | COPE[0.999810000000000],TRX[0.000002000000000],USD[0.415035934000000],USDT[0.000000094502690] |
| 01196431 | ATLAS[4700.000000000000000],BTC[0.000000006000000],USD[0.000770042300146],USDT[0.000000012750000] |
| 01196434 | RAY[15.989300000000000],TRX[0.000002000000000],USD[1.991097770000000],USDT[0.000000051277464] |
| 01196435 | TRX[0.000002000000000],USDT[0.000054380514012] |
| 01196436 | APE[0.599886000000000],ATOM[0.099506000000000],AUDIO[9.963900000000000],CRV[42.978530000000000],DOGE[0.507900000000000],ETH[0.019756850000000],ETHW[0.015976445000000],GBP[0.859154460000000],LINK[0.294357000000000],LTC[0.009798600000000],LUNA2[0.255089565700000],LUNA2_LOCKED[0.595208986700000],LUNC[55546.290000000000000],MAPS[0.732575000000000],MATIC[279.984607140000000],OXY[0.956490000000000],SAND[11.995440000000000],TRX[0.096082000000000],USD[792.824363704560032400000000],USDT[0.4044525305336262],XRP[17.833560000000000000] |
| 01196438 | LTC[0.000701570000000],USD[0.000010629634209] |
| 01196443 | TRX[0.000010000000000] |
| 01196447 | ETH[0.000042000000000],ETHW[0.000004200000000],FTM[0.995100000000000],TRX[0.000002000000000],USD[0.000000105036660],USDT[1.660672055000000] |
| 01196449 | BTC[0.000079309000000],ETH[0.001030900000000],ETHW[12.579256990000000],SXP[1.000000000000000],USD[0.661297601250000],USDT[0.0000161511443498],XRP[0.995500000000000] |
| 01196451 | BICO[0.000000100000000],BNB[0.0049339703723065],FTH[0.000000003000000],FTT[0.0000000055316797],SOL[0.0000000018894709],USD[0.000000018894709],USDT[0.000000100000000] |
| 01196454 | ATLAS[6.260900000000000],SOL[0.007950720000000],TRX[0.000001000000000],USD[0.000000096194120],USDT[0.5054953086834764] |
| 01196456 | BTC[0.000946420000000],DOGE[0.962000000000000],ETH[0.000913460000000],MATIC[0.952500000000000],RAY[9.330106740000000],SHIB[9867.000000000000000],SOL[1.0657558900000000],SUSHI[0.499430000000000],USD[1211.5025199072732000] |
| 01196458 | KIN[396688.9545418106552780],TRX[0.8137185238121182],USDT[0.000000050006675] |
| 01196466 | USD[-0.0816699649116536],USDT[0.0905038307893240] |
| 01196467 | SOL[0.000000012165197] |
| 01196468 | DOGE[0.000000066125688],SOL[0.000000082446400],USD[0.0000005042151200] |
| 01196473 | ETH[0.000000046369253],ETHW[0.0000004450167756],HT[0.0217449113723752],SOL[0.007980086044021],TRX[0.700230020785484],USD[0.000009068561682],USDT[1.1329994849809406],XRP[0.082624621860000] |
| 01196474 | ETH[0.000019830718],ETH[0.2979589360101099],ETHW[2.695840000850000],FTT[39.683308500000000],USD[0.4139610370468582],USDT[0.000070806625658] |
| 01196479 | FTT[25.995250000000000],USD[0.000000201112680],USDT[0.000000072945825] |
| 01196480 | USD[0.000000020364382],USDT[0.000000097384785] |
| 01196482 | ETH[0.062900000000000],ETHW[0.062900000000000],EUR[0.827488000000000],PERP[10666.620430000000000],SOL[0.541115030000000],USD[472.7663741431451907] |
| 01196484 | SOL[0.000000035331558],TRX[0.000000059412595],USD[0.000000154886260],USDT[0.0263132646693907] |
| 01196485 | TRX[75.009764520000000],USDT[0.000000000789304] |
| 01196491 | BNB[0.000000096199500],BTC[0.000000021494256],FTT[0.0000000003724276],USDT[0.000000100114384] |
| 01196492 | BTC[0.000000022780875],SOL[0.000000010772100],USD[0.000000125026129],USDT[0.000000021945689] |
| 01196498 | STEP[0.076360000000000],USD[0.000000004720000],USDT[0.000000085310296] |
| 01196501 | USDT[0.000000030867899] |
| 01196516 | TRX[0.000000200000000] |
| 01196518 | HT[0.000000059477200],SOL[0.000000060000000],USD[0.000000003148968] |
| 01196522 | BNB[0.000000009348680],SOL[0.000000010000000],TRX[0.000000004700000] |
| 01196525 | COPE[0.000000028180000],SOL[0.000000002369204],SRM[0.000000079200000],USD[0.012885532217958] |
| 01196526 | BTC[0.000000075954600],BULL[0.000000000000000],ETH[0.000000002500000],ETHBULL[0.000000002985000],FTT[157.8915813357837527],LUNA[0.002168428360000],LUNA2_LOCKED[0.005059666174000],LUNC[0.001469156970700],MATIC[58.119071170000000],TRX[0.000067000000000],USD[4394.1342629359134848],USDT[5846.1489991840321300],USTC[30.369505557235400] |
| 01196530 | SOL[0.000000005600000] |
| 01196532 | BTC[0.000000004815090],USD[7.2777290117948064],USDT[0.000000099405986] |
| 01196535 | KIN[3957813.100000000000000],TRX[0.000030000000000],USD[0.376473402740000],USDT[0.009425000000000] |
| 01196540 | COPE[0.000000066000000],SOL[0.000000084432064],USD[0.000000011852663] |
| 01196544 | TRX[0.000002000000000],USDT[0.0000719440103080] |
| 01196548 | BTC[0.000000012042100],FTT[0.055556000000000],SRM[5.147118150000000],USD[16.4485927494262271],USDT[0.000000112165414],XRP[0.418098000000000] |
| 01196550 | ETH[0.000960410000000],FTT[0.1384263765290953],STG[0.000000100000000],USD[623.701402854298272] |
| 01196554 | USD[0.013865261500000] |
| 01196556 | AVAX[0.000000065682328],BNB[0.0000000151559358],ETH[0.000000033066760],HT[0.000000003250000],LUNC[0.000000002300000],SOL[0.000000071821965],TRX[0.000000030856573],USDT[0.000000087797438],XLMBULL[0.000000085970375] |
| 01196557 | FTT[6.199137400000000],USD[0.000000101216702],USDT[1.998742603517481] |
| 01196559 | TRX[0.000004000000000],USD[0.000283676500000],USDT[0.000000029446768] |
| 01196560 | BNBBULL[0.000000002000000],ETCBULL[0.000000050000000],ETHBULL[0.000000054000000],MATICBULL[0.0829190069194000],SXPBULL[0.544950000000000],USD[2.7212037548921919],USDT[0.000000063728974] |
| 01196575 | SOL[0.000000041341200],TRX[0.000001000000000] |
| 01196579 | USD[0.000000084788889],USDT[0.000000002598903] |
| 01196582 | AAPL[3.299454000000000],BEAR[13200162.760000000000000],BNTX[0.729624000000000],BULL[0.000011224000000],EUR[0.000000041677274],FB[0.409820000000000],FTT[0.179430440000000],GOOGL[0.211776000000000],PYPL[0.749860000000000],TSLA[0.399494000000000],USD[4.6791515095000002],USDT[2478.4575524539356980] |
| 01196587 | EDEN[0.036000000000000],FTT[0.012937256000000],USD[1.1299990064219332],XRP[4531.256752000000000] |
| 01196591 | BNB[0.000000100000000],HT[0.000000061532728],LTC[0.000000005279889],SOL[0.000000048641416],TRX[0.000000039478800],USD[0.000002136396152],USDT[0.000014619210370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01196592 | BTC[0.0921887220000000],LTC[0.6898689000000000],USDT[3.8752212630000000] |
| 01196596 | AAVE[0.0600000000000000],ATLAS[181.4553180000000000],BRZ[0.1333339600000000],BTC[0.0039290000000000],ETH[0.0353255000000000],ETHW[0.0353255000000000],SLP[280.3545210000000000],SOL[0.4200000000000000],USD[1.0145031425000000] |
| 01196597 | BTC[0.0000000090251000],TRX[0.0000400000000000],USD[0.0000091171948283],USDT[0.0018179899096960] |
| 01196601 | BNB[0.0000000072100000],ETH[0.0000000010000000],EUR[0.0000000076054405],LTC[0.0000000024323800],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000521621769],USDT[0.0987860387337161],XRP[0.0032285228529907] |
| 01196602 | BSV[0.0000000056587200],ETH[0.0000000008032800],USDT[0.0000007298916401] |
| 01196605 | SOL[0.0419135800000000],USD[0.0012930625000000] |
| 01196606 | ETH[0.2228354753051436],ETHW[0.2228354800563514],MATIC[0.0000000081214636],SHIB[3227714.6108998972293500],SPELL[20150.0178469625000000],USD[0.8287079112375000],USDT[0.0000000086200040] |
| 01196611 | ADABULL[0.0463075950000000],ETHBULL[0.4234191502000000],LINK[10.2992400000000000],TRX[0.0000050000000000],USD[0.0213510739250000],USDT[81.1285409452868576] |
| 01196612 | ATLAS[99.9820000000000000],BTC[0.0000998740000000],ETH[1.8328000000000000],FTT[26.2695439650734729],MATIC[590.0000000000000000],USD[0.0134317671600000],USDT[17.0589455345854076] |
| 01196624 | LUNA2[4.0545855960000000],LUNA2_LOCKED[9.4606997240000000],LUNC[882894.5500000000000000],SGD[0.0000000011833600],USD[0.0070539195769390],USDT[798.1500590368698944] |
| 01196626 | ETH[0.0000988000000000],USDT[0.5711199500000000] |
| 01196632 | ETH[0.0002468900000000],ETHW[0.0002468900000000],EUR[0.0000137686261594],MATH[1.0000000000000000] |
| 01196635 | USD[25.0000000000000000] |
| 01196642 | AMPL[53.3721391068304800],BIT[994.8109500000000000],BTC[0.0946509979313200],DOGE[34084.0278401202025500],SAND[207.9604800000000000],USD[5487.0094108795150800],USDC[4000.0000000000000000] |
| 01196643 | ETH[1.8328000000000000],ETHW[1.8328000000000000],FTT[26.2695439650734729],MATIC[590.0000000000000000],USD[0.0134317671600000],USDT[17.0589455345854076] |
| 01196645 | BNB[0.0000001119260350],BTC[0.0000000001048398],ETH[0.0000000954985510],LTC[0.0000000058872744],SHIB[0.0000000086647036],SOL[0.0000000514794908],TRX[0.0000000090749904],USD[-1.7416662712434301],USDT[2.0182162555119470] |
| 01196646 | USDT[0.0000005852800800] |
| 01196647 | ADABULL[0.0000000280000000],ALTBEAR[0.0000000067879880],BEAR[0.0000000002918070],BEARSHIT[0.0000000035417637],BNBBEAR[2535300.0000000000000000],BSVBULL[0.0000000836730B],BULL[0.0000000847585385],COMPBEAR[2953.2568072521995380],DEFIBEAR[0.0000000097552802],DOGEBEAR2021[0.0129627626654712],DOGEBULL[0.0000000044483213],ETHBEAR[8510.0000000000000000],ETHBULL[0.0000000000979776],FTT[0.0000000063533347],HTBEAR[207133.5455733377583358],LRC[0.0000000006960000],LUNA2[0.7752027917000000],LUNA2_LOCKED[1.8080651400000000],MATICBEAR2021[12962220.6840581017853705],MATICBULL[0.0000000772100000],SHIT[0.0000000000000000],SUSHIBEAR[0.0000000060000000],THETABEAR[9999700.0000000000000000],USD[2782.2020943084897779],USDT[0.0055630111838563],XRPBULL[0.0000000059014935] |
| 01196649 | USD[45.0000000000000000] |
| 01196651 | FIDA[0.3338659900000000],SOL[0.0583814000000000],USD[0.5847131045663385] |
| 01196654 | SOL[0.0000000033290000] |
| 01196655 | BIT[69.0000000000000000],ETH[0.1189773900000000],ETHW[0.1189773900000000],STEP[679.2079093100000000],USD[0.5854905900000000],USDT[0.0000000006852438] |
| 01196662 | GBP[0.0000004620869744],LUNA2[0.0000111628870900],LUNA2_LOCKED[0.0000260467365400],LUNC[0.0000359600000000],SOL[0.0000003636681708],USD[0.0000000001117296] |
| 01196669 | USD[0.0000000003266000] |
| 01196672 | ATLAS[629.8740000000000000],PERP[5.7000000000000000],REEF[2339.5320000000000000],USD[0.8236430947500000] |
| 01196675 | BNB[0.0000001000000000],TRX[0.8863270000000000],USD[0.0342118028521985],USDT[0.3082630211075560],WRX[2.0000000000000000] |
| 01196683 | GMT[0.0017900000000000],SOL[0.0000000100000000],USD[0.5864067304500000],USDT[0.0337216365000000] |
| 01196687 | ATLAS[8.8941970000000000],AVAX[0.0464634700000000],BTC[0.0000928351008000],DFL[2.3528000000000000],FTT[155.2867252357331916],GENE[0.0068035000000000],GODS[0.0147730000000000],LUNA2[19.8901391900000000],LUNA2_LOCKED[46.4103247800000000],LUNC[4331119.6854901500000000],POLIS[0.0175348000000000],SOL[0.0057762000000000],USD[0.0000010988289],USDT[0.0000007500000],WBTC[0.0000000200000000] |
| 01196710 | FTT[0.0963710000000000],SOL[179.8313055526669398],TRX[0.0008060000000000],USD[0.0982515894134600] |
| 01196713 | ATLAS[3.4736505700000000],BTC[0.0164820700000000],FTT[127.4756240000000000],TRX[0.0000010000000000],USD[156.1686479650000000],USDT[3900.3844650000000000] |
| 01196720 | BAO[98460.9848523100000000],BTC[0.0918797600000000],DENT[1.0000000000000000],ETH[0.1183855400000000],ETHW[0.1183855400000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SHIB[2653866.8712591700000000],TRX[1.0000000000000000],USD[0.0012166535341408] |
| 01196723 | BTC[0.2996256000000000],FIDA[558.0000000000000000],KIN[33.2472544872000000],TRU[4741.0000000000000000],TRX[0.8940413133500000],USD[0.0545163357152518],USDT[0.4492055359344624],XRP[9.0000000000000000] |
| 01196726 | BULL[1.0096161564000000],TRX[0.0000030000000000],USDT[457.5552142780277059] |
| 01196728 | BTC[0.0000000091262500],USD[59.1389577325582095] |
| 01196730 | BTC[0.0051000000000000],USD[0.6033894900517909],USDT[0.0000000072748956] |
| 01196732 | BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000004225302],ETH[0.0000000608008],FRONT[0.0000000811320072],KIN[9.0000000000000000],TRX[324.9558008698831250],TRYB[0.0000278379483248] |
| 01196734 | USDT[0.0000003418127280] |
| 01196736 | TRX[0.0000780000000000],USD[0.0032481816474578],USDT[2.3195592000000000] |
| 01196739 | ALGOBULL[290000.0000000000000000],ATLAS[170.0000000000000000],RUNE[22.0121341600000000],SOL[3.5654087600000000],SRM[10.0000000000000000],TRX[0.0000010000000000],UNI[2.0000000000000000],USD[73.4551533875000000],USDT[0.0000000878075600],XLMBULL[21.0000000000000000],XRP[100.4222800000000000] |
| 01196742 | DOGE[9.9935000000000000],RAY[0.3048354000000000],RAY[0.9760600000000000],TRX[0.5449000000000000],USD[0.7502238838870420] |
| 01196745 | ALPHA[0.0000000446703047],AVAX[0.0000000885060096],BTC[0.0013562969382785],ETH[-0.0000000061111403],ETHW[0.0000032592812],FTT[25.0076160952074169],MATIC[0.0000000091466214],USD[-1.5246008245742976],USDT[-0.0000000058588542],XRP[0.0000000005000000] |
| 01196748 | DOGE[0.0000000068384000],ETH[0.0000018363988108],ETHW[0.0000182989530941],SOL[0.0000000087952731],USD[0.0497648134016418] |
| 01196754 | ETH[0.0000000070732600] |
| 01196763 | RAY[12.9910000000000000],SOL[0.0996000091400000],USD[113.8916156303399516] |
| 01196765 | SOL[0.0000000012522300] |
| 01196768 | ETH[0.0006939600000000],ETHW[0.0000876900000000],USD[2.0123966391767302] |
| 01196772 | AVAX[0.0000000050160096],BNB[0.0000000006514600],BTC[0.0000000000040200],ETH[0.0000000049385300],FTT[0.0000000033039920],MATIC[23.2930452258159720],SLRS[0.0000000040573814],SOL[0.0000000013676200],TRX[791.8281618034682153],USD[0.0000000005100479],USDT[0.0000000011491164] |
| 01196773 | MER[0.9914400000000000] |
| 01196777 | DOGE[0.2946496500000000],USD[0.0000000022888305] |
| 01196793 | SXPBULL[12.0020133500000000],TRX[0.0000040000000000],USD[0.0013033250000000] |
| 01196795 | DODO[0.0859400000000000],OXY[1361.8645272400000000],RAY[58.8207709700000000],SRM[86.4434680500000000],SRM_LOCKED[0.2598691400000000],USD[0.1938779956000000],USDT[0.0824203143957900] |
| 01196796 | USDT[0.0000003129620],XRP[0.0000005243500] |
| 01196799 | DOGE[0.2742700000000000],GMT[0.9814467900000000],GST[0.0461072500000000],SXP[0.0981000000000000],TRX[0.9725420000000000],USD[0.8887028714325000],USDT[0.0000000028025000] |
| 01196800 | FTT[0.0000105200000000],USD[0.0015415379873214],USDT[0.0000000027251788] |
| 01196802 | USD[0.0000000009093000] |
| 01196804 | TRX[0.0031080000000000] |
| 01196809 | BTC[0.0000000087537970],ETH[0.0000000114500000],FTT[0.9324621400456580],SOL[0.0000000020000000],USD[1.4033166956950000],USDT[0.0000000056500000] |
| 01196819 | BRZ[0.5583333910000000],BTC[0.0002121706354875],DYDX[0.0999240000000000],ETH[0.0000998100000000],ETHW[0.0000998100000000],FTT[0.1999240000000000],SOL[0.0299924000000000],USD[1.5943191360000000],USDT[4.5015044125000000],XRP[10.4900000000000000] |
| 01196821 | COMP[0.0000000060000000],FTT[0.0000000052219469],USD[-0.0070158719029239],USDT[0.1010893554262777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01196822 | APE[2.79946800000000000],AVAX[0.600000000000000000],BNB[0.180000000000000000],DOT[7.100000000000000],ETH[0.136598040000000000],ETHW[0.000505000000000000],FTM[190.666825300000000000],LUNA2[0.662430245100000000],LUNC[268.822547500000000000],NEAR[3.300000000000000000],SOL[0.8200000000000000000],TRX[0.000158000000000],USD[964.749305741250000000],USDT[35.706165844050337720] |
| 01196824 | BNB[0.000000004117090000],TRX[98.564751940000000000],USD[0.000000013475846530000],USDT[0.000000000726789600000] |
| 01196826 | BTC[0.000000005601840000],LTC[0.003683900000000000],SOL[0.014228251105146000],TRX[0.000000088890720000],USD[-0.071303498761098000],USDT[0.008855139370002400] |
| 01196827 | BNB[0.000000001889500000],SOL[0.00000001200000000] |
| 01196832 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DOGE[0.407755060000000000],EUR[0.002468916763409800],KIN[1.000000000000000000],USD[0.000000000621374800] |
| 01196840 | USD[0.000000085404582090],USDT[0.000000005341433300] |
| 01196843 | ATLAS[2.885372126248546300],AVAX[0.000000008645534000],SOL[0.000000001000000000],USD[3.573210952245861600],USDT[-0.000000000243306700] |
| 01196845 | USD[415.075459184500000000] |
| 01196848 | USD[0.000000012390228400],USDT[0.000000008796468000] |
| 01196856 | SOL[0.048601060000000000],USD[3.679852554134766400],USDT[0.000000010538819400] |
| 01196858 | USD[30.000000000000000000] |
| 01196863 | USD[0.181412152720000000] |
| 01196865 | BF_POINT[200.000000000000000000],FTT[0.079600257101520100],SOL[0.000000004890000000],USD[0.001595966000000000],USDT[0.000000008000000000] |
| 01196869 | ADABULL[0.000000004000000000],AMC[60.643100000000000000],APEAMC[0.588540000000000000],BTC[0.008100001797000000],BULL[0.000009771000000000],FTT[0.000000000851091600],LINKBULL[0.008894000000000000],LTC[0.000000005369708600],LUNA2[0.005149152574792300],LUNA2_LOCKED[0.012014689340182000],LUNC[0.011759148440658100],MATICBEAR2021[0.032860000000000000],PAXG[0.000028410000000000],TRX[0.980148654361082500],USD[2.692216634479514800],USDT[0.000000052488737700],USTC[0.728879796965379600] |
| 01196870 | DOGE[2.000000000000000000] |
| 01196873 | TRX[0.000783000000000000],USD[5.002252374167543600] |
| 01196875 | BAO[2.000000000000000000],NFT [298137147832308345][1],NFT [305476496245920806][1],NFT [407335221723666138][1],TRX[0.000010000000000000],USD[0.000000147932230000] |
| 01196876 | FTT[0.011320755641809900],USD[0.000000006017500000],USDT[0.000000007500000000] |
| 01196878 | AKRO[1.000000000000000000],AMC[0.000000007981186900],AUDIO[1.011942880000000000],BAO[5.000000000000000000],CHZ[1.000000000000000000],CRO[0.144958400000000000],DENT[3.000000000000000000],GALA[0.011513870000000000],KIN[6.000000000000000000],MANA[0.000754260000000000],MATIC[1.008713530000000000],RSR[2.000000000000000000],SAND[0.000495700000000000],SXP[1.000000000000000000],TOMO[0.003769500000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000],USD[0.031002976305381] |
| 01196883 | FTT[0.072171000000000],GRT[56.000000000000000000],HT[0.092507700000000000],LUNA2_LOCKED[0.006788081802000],LUNC[633.479616000000000000],SOL[0.009838509083029],TRX[0.000020000000000],USD[0.052689243427319],USDT[0.000000151136756] |
| 01196895 | SOL[0.000000029990400] |
| 01196896 | BNB[0.000000092502570],MATIC[0.000000084957455],USD[0.000000309515246] |
| 01196901 | ETH[0.000171630000000000],ETHW[0.000171630000000000],EUR[0.000001155785121],FTT[3.409469410000000000],STG[7.998709900000000000],USD[0.741213626703488],USDT[0.000000058000000] |
| 01196905 | USD[25.000000000000000] |
| 01196908 | ETH[0.000000073386880],USD[0.000020934165526] |
| 01196909 | BAO[165883.800000000000000],TRX[0.000001000000000],USD[0.487560900580000000],USDT[0.060360000000000] |
| 01196911 | USD[20.000000000000000] |
| 01196912 | BNB[0.000000070000000],ETH[0.000000063059818],FTT[0.000000096106417],MPLX[0.889990000000000],SOL[0.000000051949420],TRX[0.095864000000000],USD[363.862461490172119],USD[0.095360651708417] |
| 01196917 | USD[0.000000000128462] |
| 01196918 | USD[30.000000000000000] |
| 01196919 | USD[0.618366632565626],USDT[14599.190086731636000] |
| 01196920 | USD[0.000001110343311],USDT[0.000000097025128] |
| 01196925 | SOL[0.000000086238300] |
| 01196931 | BNB[0.178578610000000000],BTC[0.002079964928824400],ETH[0.052000000000000000],ETHW[0.052000000000000000],SUSHI[6.182306010000000000],UNI[3.105867880000000000],USD[25.000000000000000000],USDT[0.000000475524652] |
| 01196939 | KIN[43387140.000000000000000] |
| 01196942 | BTC[0.000000005000000],ETH[0.000000050000000],KIN[199979.600000000000000],SHIB[3099418.507106216210320],USD[0.162446840478512] |
| 01196945 | LUNA2[3.521216884000000000],LUNA2_LOCKED[8.216172729000000000],LUNC[766752.390000000000000000],USD[0.000014962290735] |
| 01196952 | GBP[0.092569097877520],USD[0.000000601017165] |
| 01196962 | RAY[6.041147810519500] |
| 01196964 | ALEPH[25.000000000000000],BTC[0.000000078180000],EUR[0.012330360489734],FTT[0.160362566230746],MOB[3.000000000000000],USD[0.000000004241409],USDT[0.821300075000000] |
| 01196967 | USD[0.283260746500000],USD[0.207551990000000000] |
| 01196968 | KIN[1.000000000000000],SHIB[3886513.797123970000000],USD[0.000000000002519] |
| 01196969 | BTC[0.000003075449170],CEL[471.100000000000000],FTT[51.190784000000000],USDT[1.932000000000000] |
| 01196972 | ETH[0.000002300000000],ETHW[0.000023600000000000],LRC[0.468700000000000],MER[0.056000000000000000],RAY[0.157775660000000],SRM[225.954800000000000],TRX[0.000002000000000],USD[1.075850156157303],USDT[3.563648829945699] |
| 01196975 | AMPL[0.176895771264147],BADGER[0.000000000000000],BL1[0.992690000000000],BOBA[0.499917550000000],CHZ[9.976914000000000],CREAM[0.000000003000000],FTT[4.082052592615147],GENE[0.700000000000000],HUM[9.965371000000000],INDI[11.000000000000000],LRC[0.993239100000000],MANA[0.997526500000000],SAND[0.944228500000000],STARS[0.999565300000000],STEP[0.092958770000000],TLM[0.973610000000000],TOMO[0.093502940000000],TULIP[0.099670200000000],USD[5.473670820947875],USD[0.000000030970135] |
| 01196978 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[75.483701440000000],SHIB[2997002.997002990000000],USD[0.010000023680925] |
| 01196981 | BTC[0.017377686000000],ETH[0.059592115000000],ETHW[0.058974355000000],MNGO[252.577552520000000],SOL[7.256963510000000],STEP[466.770731170000000],USD[665.603404846128701] |
| 01196998 | ETH[0.029000000000000],LINK[0.029000000000000],LTC[0.869890000000000],RAMP[446.910600000000000],UBXT[47.966400000000000],UNI[1.500000000000000],USD[0.061805234594840],USDT[0.000000008189548] |
| 01197003 | BTC[0.000000047693000],SOL[0.000000070348800],TRX[0.000000032157495] |
| 01197004 | USD[30.000000000000000] |
| 01197005 | BNB[0.000000093093149],ETH[0.000000100000000],FTT[0.000000001760000],STEP[0.000000052067342],USD[0.000000100024169],USDT[0.000000007206482] |
| 01197006 | TRX[0.000002000000000],USD[0.000000061711540],USDT[0.000000028634382] |
| 01197012 | ETHW[0.001962900000000],USD[0.000000049000000] |
| 01197017 | ATLAS[794.970095820000000],AXS[0.029734000000000],BTC[0.000000094465293],MANA[29.991640000000000],RAY[0.429010760000000],SOL[0.029639930000000],USD[-0.932938387939398],USDT[0.992410708232145] |
| 01197018 | USD[0.000312000000000] |
| 01197019 | TRX[0.000000000000000],USD[-0.005220661330542],USDT[0.041204000000000] |
| 01197022 | USD[0.000000042565176] |
| 01197030 | BNB[0.000000091086600],SOL[0.000000000230000],TRX[0.001588000000000],USD[0.000000014000000],USDT[0.000000051732400] |
| 01197031 | AKRO[4.000000000000000],BAO[72.000000000000000],CRO[4760.140054395182995],DENT[5.000000000000000],KIN[58.000000000000000],RSR[3.000000000000000],SLP[123130.810753670000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.000000032262283],XRP[2080.079632090000000] |
| 01197033 | FTT[0.089162956778678],TRX[0.933000000000000],USD[0.373327571046307],USDT[74.343774133953546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197038 | TRX[0.000030000000000],USD[86.6203096115475073],USDC[10070.000000000000000],USDT[175.4415269338851300] |
| 01197048 | RAY[6.995100000000000],USD[8.590978320000000],USDT[0.000000007380864] |
| 01197049 | ETH[0.000000084013318],SOL[0.000000007607200] |
| 01197052 | USD[25.000000000000000] |
| 01197054 | FTT[15.898855400000000],TRX[0.000001000000000],USD[0.515995808232000],USDT[0.000000085500000] |
| 01197055 | WRX[4.984518810000000] |
| 01197056 | BAO[5.000000000000000],BTC[0.008929350000000],DOGE[29.210365010000000],ETH[0.078974940000000],ETHW[0.077996320000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.531715618917016] |
| 01197057 | BNB[0.030000010050000],BTC[0.000000053832000],BUSD[16.828317900000000],CQT[33.993540000000000],ETH[0.000000093790100],ETHW[0.000000089681800],LUNA2[0.000000050000000],LUNA2_LOCKED[5.362118639000000],MCB[2.120000000000000],SOL[1.680309547690000],USD[0.000000647261202] |
| 01197063 | DOGE[0.000000038848726],FTT[0.000000004687000],USD[19.720857441586434],USDT[0.000000073092384] |
| 01197066 | ADABULL[0.000000009400000],ADAHALF[0.000000054000000],ALTBEAR[-0.000000001908132],ALTBULL[0.000000041558216],ALTHALF[0.000000068406279],ALTHEDGE[0.000000071903017],BEAR[0.000000004283000],BNBBULL[0.000000004000000],BULLSHIT[0.000000040529342],COMPBULL[0.000000004796166],CRV[0.000000046641064],CUSDTBEAR[0.000000030000000],DEFIBULL[0.000080820000000],DOGE[0.000000075991864],DOGEBEAR2021[0.000000000697273],DOGEBULL[0.000000039472252],ETCBEAR[0.000000074570000],ETHBULL[0.000000020000000],FTT[0.059042422838068],THETABULL[0.000000070000000],USD[0.309683760254259],USDT[0.000000026704240],XLMBULL[0.000000097197979] |
| 01197070 | BTC[0.000000067346000],TRX[0.000001000000000],USD[-0.159888685464776],USDT[0.639278544989924] |
| 01197071 | FTT[8.340353043627628],MATIC[0.000000004216200],SRM[1.215862970000000],SRM_LOCKED[4.822512280000000],TRX[0.000000027134800],USD[0.000000534158776],USDT[0.000000000684076] |
| 01197074 | BNB[0.000000070612450],BTC[0.000000029817100],ETH[0.000000011425504],LTC[0.000000006993087],TRX[0.000000029888021],USD[0.000000044360595],USDT[8.617016233432902] |
| 01197079 | BAO[1.000000000000000],CRO[16.659638620000000],USD[0.000000046055048] |
| 01197080 | BNB[0.000000108822600],CRO[0.000000079040000] |
| 01197081 | ATLAS[0.000000047316300],BNB[0.000000272485480],USD[-0.000007459336541],USDT[0.000000071182832] |
| 01197088 | EUR[17.728361980000000],USD[86.194935235345000] |
| 01197089 | SOL[0.000000003754103],TRX[0.000000034794540],USD[0.000000050516060],USDT[0.000000134052956] |
| 01197093 | BTC[0.000000090000000],EUR[1.740000007157479],USD[0.000000016664053],USDT[0.000000005485288] |
| 01197094 | BTC[0.002600000000000],SOL[0.000000001000000],STEP[111.300000000000000],USD[0.639554657450000],USDT[0.701349370781368] |
| 01197097 | BAO[0.000000010000000],BNB[0.000000010000000],FTT[0.000000005791448],LUNA2[0.002087022932000],LUNA2_LOCKED[0.004869720174000],LUNC[454.453637400000000],SUSHI[0.000000073573664],TRX[0.000028000000000],USD[143.0112751398015754],USDT[0.000000074981596] |
| 01197098 | AVAX[0.010000000000000],FTM[0.998000000000000],FTT[0.000000009901924],MATIC[0.699275027457800],TRX[0.000173000000000],USD[1.002296530059357],USDT[1.300000122041540] |
| 01197099 | BNB[0.000008100000000],USD[0.000000061736344],USDT[1.759369865813204] |
| 01197105 | GBP[0.000000018972416] |
| 01197108 | BTC[0.000000037350000],ETH[0.000000006000000],USD[26709.7604116065515865] |
| 01197116 | BTC[0.000765276000000],FTT[9.432568600000000],RAY[0.000000100000000],SRM[2.988554000000000],USD[3.319924860832275],USDT[0.000000061174554] |
| 01197117 | USD[0.000000079354083] |
| 01197119 | BNB[0.000000020585500],MATIC[0.000000027335800],NFT (294672498154183716)[1],NFT (399596034955641914)[1],NFT (404389722666616136)[1],TRX[0.000000047862577],USD[0.000000115220016],USDT[0.000000051021863] |
| 01197121 | ETH[0.000000060168700],SOL[0.000000004831100],TRX[0.000000022667600],USD[0.000013254582360],USDT[0.000000089369952] |
| 01197122 | BNB[0.149777174000000],BULL[0.000589889800000],COPE[0.005662820000000],SOL[0.000410530000000],USD[-0.759445895484492600000000] |
| 01197123 | FTT[0.001765141399280],TRX[0.000001000000000],USD[-0.003198608981795] |
| 01197125 | TRX[0.001554000000000],USDT[0.000000003558532474] |
| 01197128 | LUA[1821.024390000000000],USDT[0.000380000000000] |
| 01197129 | FTT[0.099720000000000],HGET[0.026830000000000],TRX[0.052036000000000],USDT[0.000000004000000] |
| 01197132 | BNB[0.000000053388600],TRX[0.000001000000000],USDT[0.000000097745325] |
| 01197134 | TRX[0.000001000000000],USDT[0.000000069150258] |
| 01197135 | SPELL[500.000000000000000],TRX[0.000001000000000],USD[0.210150765000000],USD[0.000000082542064] |
| 01197137 | COPE[0.981800000000000],USD[1.754500000000000] |
| 01197145 | DOGE[0.000000073229600],SOL[0.000000054350000],TRX[0.000003000000000],USD[0.024173210000000] |
| 01197156 | REAL[0.099320000000000],STEP[447.489860000000000],USD[0.000000080404190],USDT[0.000000013108664] |
| 01197164 | USD[30.000000000000000] |
| 01197169 | SOL[0.000000067309800] |
| 01197175 | ARKK[0.009832600000000],FTT[5.399028000000000],LTC[0.060000000000000],NFLX[0.009838000000000],TRX[0.000018000000000],USD[0.083754888700000],USDT[0.617600009000000] |
| 01197179 | USD[0.013807020000000],USDT[0.000000016502398],XRPBULL[2881.082805000000000] |
| 01197180 | BNB[-0.000000034318898],BTC[0.000000062061732],ETH[0.000000030168157],USDT[0.000000406728068] |
| 01197185 | USD[-27.928920023639135], USDT[133.810550000000000] |
| 01197189 | ETH[0.000000061074400],USD[29.0844595739708874],USDT[0.000000082799142],XRP[0.000000070160000] |
| 01197191 | USD[25.000000000000000] |
| 01197193 | MATIC[0.000000075000000],SOL[0.000000045900000],USD[0.000000066308928] |
| 01197204 | ENJ[0.928560000000000],HXRO[0.978560000000000],REN[0.869850000000000],USD[0.259922884560087],USDT[406.466050000000000] |
| 01197207 | BNB[0.000000010591640],USDT[0.000019607349610] |
| 01197211 | SOL[0.010761890000000],TRX[0.000004000000000],USD[2.438166358191989],USDT[0.000009115796] |
| 01197214 | ATLAS[0.000000018632965],BNB[0.000000100000000],ENJ[3.186332865500000],SOL[0.000000096329800],TRX[0.000010013295000],USD[0.000134364228395],USDT[0.000000083856686] |
| 01197219 | USD[199.886766156978245],USDT[0.000000110343384] |
| 01197222 | DOGEBULL[0.000000085000000],ETH[0.000000006600000],MATIC[9.692000000000000],MATICBULL[0.000600000000000],THETABULL[0.999599790000000],USD[41.1188838248045123],VETBULL[0.000826700000000],XLMBULL[0.049265490000000] |
| 01197223 | USD[218.1383791851484934] |
| 01197226 | DOGE[90.958800000000000],SHIB[799590.000000000000000],SLP[139.972000000000000],SPELL[299.940000000000000],USD[0.369119464280000] |
| 01197227 | AKRO[1.000000000000000],DOGE[55.863740770000000],USDT[0.000000014722091] |
| 01197231 | BTC[0.000800000000000],DOGE[0.337857350000000],FTM[35.000000000000000],LUNA2[0.000104706220700],LUNA2_LOCKED[0.000244314514900],LUNC[2.280000000000000],MEDIA[2.190000000000000],MER[0.981100000000000],NEAR[1.800000000000000],TRX[0.000001000000000],USD[0.412418319907303875],USDT[-0.095938422260257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197232 | AVAX[0.0000000015087340],BNB[0.0000000037817592],ETH[0.0000000073553391],ETHW[0.0121395446237781],LTC[0.0000000032100000],MATIC[0.0000000694364420],NEAR[0.0000000075660256],NFT (386848031143212891)[1],NFT (463678073717463777)[1],SOL[0.000000001227808S],SOS[744000.0000000000000000],TRX[0.0007780000000000],USD[0.0000000024159996],USDT[0.000000009553879S] |
| 01197236 | SOL[0.0000000057363800] |
| 01197238 | AURY[0.000000010000000],USD[0.007022443004174S],USDT[0.0000000061234240] |
| 01197241 | BAO[1.0000000000000000],BTC[0.0000000095527144],DOGE[0.0000000083000000],EUR[0.0000000058198848],KIN[0.0000000080000000],SHIB[1617345.3715902717649697],USD[0.0000000058990107],USDT[0.0000000024000468],XRP[0.0000000014766900] |
| 01197242 | BTC[0.0000000032247269],FTT[0.0000000059728351],TRX[0.0000000040399680],USD[0.000500793855933S1],USDT[0.0000000046223242],XRP[0.0000000024952793] |
| 01197244 | USD[0.0000001045140776] |
| 01197246 | BNB[-0.0000000063052531],BTC[0.0000000005632200],COPE[0.0000000006488400],HT[0.000000003305780O],LTC[0.000000092678579],MATIC[0.0000000033124000],SOL[0.0000000025682420],TRX[0.0000000071455035],USD[0.0000000031776330],USDT[0.0000000078926387],WRX[0.0000000030204000] |
| 01197247 | BTC[0.0000000060000000],FTT[0.0000000045209550],TRX[128.0008600000000000],USDT[0.0000000164517615],USTC[0.0000000034260600] |
| 01197255 | ETH[0.0030718400000000],ETHW[0.0030718400000000],USDT[0.0000108343179392] |
| 01197258 | USD[0.5081850790000000] |
| 01197260 | DOGE[431.9179200000000000],FTT[0.0768537500000000],GBP[0.0000000010030056],RUNE[0.0551728503497080],SPELL[128739.3703392899315125],USD[-0.7969042020100023],USDT[0.0000000098498622] |
| 01197265 | STEP[0.0801200000000000],TRX[0.0000040000000000],USD[0.0002556132552S2],USDT[0.0000000019601996] |
| 01197266 | SOL[0.0078667469739262],USDT[3482.0223738262710600] |
| 01197275 | AXS[0.000000005588220O],BABA[0.000000043500000],BNB[0.0000000099325905],BTC[0.0000716684991500],ETH[0.0000000121551447],ETHW[0.0000000064282864],FTT[0.0574925762990635],GME[0.0000000400000000],GMEPRE[-0.0000000006246295],LUNA2[0.0184463641300000],LUNA2_LOCKED[0.0043041516310000],MSTR[0.0000000099948700],NFT (333353942839816178)[1],NFT (516637892926050212)[1],NICK[0.0000000048261950],TRX[11614.000120000000000O],TSLA[0.0000000100000000],TSLAPRE[0.0000000093682200],USD[0.3861879180511245],USDT[0.0000000101863196],USTC[0.000000010000000O] |
| 01197281 | ATOM[42.0000000000000000],AVAX[25.5000000000000000],ETH[0.3279999985563336],FLR[0.0000001775200600],FTM[3414.5821900000000000],MATIC[495.0000000000000000],SOL[57.9050037000000000],USD[-142.9239023261204101000000000],USDT[0.0000000070250292] |
| 01197284 | ETH[0.0000000086042386],EUR[0.0000000102298118],USD[-0.0000008086531855],USDT[0.000000335342434] |
| 01197290 | USD[24.9841575939527325] |
| 01197293 | SLND[0.0027660000000000],TRX[0.0000010000000000],USD[0.0000000780000000],USDT[0.0001710000000000] |
| 01197296 | TRX[0.0000020000000000],USDT[0.0000000037500000] |
| 01197298 | MTA[809.0000000000000000],POLIS[187.7000000000000000],USD[0.4137122127500000],USDT[1.6452616000000000] |
| 01197299 | USD[0.0000000045000400],USDT[0.0000000060149175] |
| 01197300 | USD[0.0000004043641600],USDT[0.0075360069732522] |
| 01197304 | SOL[0.0000000090549704] |
| 01197307 | USD[914.5274319178862880],USDT[7.8507670600000000] |
| 01197309 | BAO[16.0000000000000000],DENT[1.0000000000000000],DOGE[44.3901451500000000],KIN[18.0000000000000000],SHIB[1356029.2884115900000000],USD[0.0000000015057701],USDT[0.0000000006195502],XRP[0.0000000094750000] |
| 01197313 | SOL[0.0002007900000000],USD[-0.0000002551401425],USDT[0.0000000391122591] |
| 01197314 | FTT[0.0000000063778500],SHIB[0.0000000041764082],TRX[0.0000040000000000],USD[0.0000000003492404],USDT[0.0000000000328860] |
| 01197318 | EURT[12.0000000000000000],FTM[1907.2084200000000000],FTT[1099.3910760000000000],LEO[10000.0996200000000000],SRM[13.7436339500000000],SRM_LOCKED[196.1363660500000000],TRX[0.0016750000000000],USD[3391.3635790952000000],USDT[654.7789571716750000] |
| 01197319 | XRP[2.4273355500000000] |
| 01197331 | USD[0.0003159463800000] |
| 01197338 | BAO[5.0000000000000000],ETH[0.0000000078866600],GBP[0.0000001688913991],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000018896830] |
| 01197341 | AGLD[0.0620000000000000],ATLAS[0.2400000000000000],COPE[230.6125900000000000],USD[48.5874163061875000] |
| 01197343 | SOL[0.0000000017842100] |
| 01197347 | TRX[0.0000010000000000],USDT[0.0000007239051584] |
| 01197349 | RAY[0.4283426900000000],USD[0.7746314282433208],USDT[0.0000000081292385] |
| 01197351 | SOL[0.0000000029360600] |
| 01197353 | LTC[0.5601560100000000],SHIB[8098380.0000000000000000],USD[0.0076632267124600] |
| 01197354 | BTC[0.0000093000000000],FTT[0.0999300000000000],RAY[2.9979000000000000],TRX[0.0000030000000000],USD[3.9595540356000000],USDT[0.0003000000000000] |
| 01197356 | ETH[0.0000000050000000],FTT[0.0949455471525838],MANA[0.0001640000000000],USD[-0.0128071663323379] |
| 01197357 | USD[0.0004063450348120] |
| 01197358 | USD[0.0000000206321145],USDT[0.0000000225298332] |
| 01197360 | FTM[407.3901613305693349],FTT[0.0763184368065614],LINK[0.0000000494092664],SOL[0.0000000055521636],SRM[0.2217235700000000],SRM_LOCKED[1.2811727700000000],SUSHI[0.0000000025642448],SXP[0.0119716952867888],USD[-0.3322584365212482] |
| 01197372 | BTC[0.0000000034513700],HT[0.0000000010000000],SOL[0.0000000010000000],USD[0.0088088034666680],USDT[0.0000000098316952] |
| 01197374 | USD[25.0000000000000000] |
| 01197386 | TRX[0.0000010000000000],USD[0.0000000063605480] |
| 01197388 | SOL[0.0047585200000000],USD[0.0000000136157330] |
| 01197391 | USD[-115.5328074830762049],USDT[147.8000000000000000] |
| 01197394 | BTC[0.0000155000000000],LRC[0.8932000000000000],USD[0.0627545395500000] |
| 01197395 | LUNA2[0.0220541151200000],LUNA2_LOCKED[0.0514596019500000],LUNC[4802.3300000000000000],USD[0.0193306320000000],USDT[0.0000039780076600] |
| 01197400 | AXS[0.0920000000000000],FTT[0.0569365114485238],LUNA2[0.0083255059020000],LUNA2_LOCKED[0.0194261804400000],SOL[0.0098250100000000],SPY[0.0001430000000000],SRM[2.9746464500000000],SRM_LOCKED[14.6884227300000000],UNI[-0.0054083730784689],USD[0.0000000337255621],USDC[8681.6332952300000000],USDT[4.2778500043456742],USTC[0.1178515600000000] |
| 01197404 | BTC[0.0000058000000000],ETH[0.0000614900000000],ETHW[7.0077226600000000],LUNA2[1.1392850370000000],LUNA2_LOCKED[0.0645246304000000],USDT[50.7595916200947554],USTC[161.2624749600000000] |
| 01197405 | BTC[0.0000000016684450],FTT[0.0000000028097000],USD[2.4492647335530998],USDT[0.0000000077055743] |
| 01197408 | BTC[0.0004398300000000] |
| 01197412 | FTT[0.0895573924181728],USD[0.6927826223125000],USDT[0.0000000061219187] |
| 01197413 | ADABULL[0.0000000000139230],ALTBULL[0.0976561973478400],TRXBULL[0.0000000043001007],USDT[0.0000000295133851] |
| 01197417 | TRX[0.2676880000000000],USD[-0.0121653549415351],USDT[0.0000000085305947] |
| 01197420 | BNB[0.0000000100000000],BTC[0.0000000080094409],LTC[0.0000000034593360],MER[0.0000000007290120],TRX[0.0007890000000000],USD[0.0000001573080008],USDT[0.0000000053194656] |
| 01197421 | KIN[434000.0000000000000000],RSR[4990.0000000000000000],TRX[0.5000007000000000],USD[0.2392139215050000] |
| 01197423 | APT[0.0000000753160O],BNB[0.0000000078697585],BTC[0.0014384141798300],DOGE[0.0000000029584326],LTC[0.0000000097387372],LUNA2[0.0183661140400000],LUNA2_LOCKED[0.0428542660900000],LUNC[0.2600000000000000],SAND[0.0000000093000000],SOL[0.0000000004966994],TRX[0.0004300813556886],USD[0.0000000862968807],USDT[0.0000525205512164],WAVES[0.0000000060753409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197434 | SOL[0.000000008000000000] |
| 01197435 | USD[30.0000000000000000] |
| 01197442 | BCHBEAR[21.880000000000000000],BNBBEAR[999300.000000000000000],BSVBULL[0.000000008126946],EOSBULL[4.918000000000000],ETCBEAR[6480.0000000000000000],ETHBEAR[0.000000051576050],GRTBULL[0.005898000000000000],LINKBULL[0.008600000000000000],MATICBULL[0.007597000000000000],SHIB[88570.5514266285559181],SXPBULL[0.462400000000000000],USD[0.030675437366123],USDT[0.007114667500000],XRPBEAR[0.000000088644313],ZECBEAR[0.000090000000000000],ZECBULL[0.009743000000000000] |
| 01197443 | BTC[0.0000757350000000] |
| 01197450 | USD[0.000014358067000],USDT[38879.3109846425789338] |
| 01197458 | USDT[0.0002189065489436] |
| 01197464 | AVAX[0.000000050000000],BNB[0.000000005881758400],HT[0.000000008527941],OKB[0.000000052368300],SOL[0.000000019246830],TRX[0.000000087035116],USD[0.000000720576294] |
| 01197465 | AKRO[0.000000030421000],AMPL[0.000000006095219],BAO[0.000000010000000],BTC[0.000000007687098],CRO[0.002550000000000],ETH[0.000000022537759],MATIC[0.000000007500000],SHIB[7.120033604293589],USD[0.006634991618380],USDT[0.000000050702119],VGX[0.000000012230400],XRP[0.000000071281000] |
| 01197467 | USD[0.779435728500000] |
| 01197471 | FTT[0.000000035333209],USD[0.572386807384517],USDT[0.000000116533188] |
| 01197474 | FTT[25.175834700000000],LINK[0.098781900000000000],TRX[0.000001000000000],USD[0.811831370338652],USDT[0.000000130438728] |
| 01197475 | USD[30.0000000000000000] |
| 01197478 | SOL[0.000000026008000],USD[0.000070478229514],USDT[0.000248167891516] |
| 01197479 | USD[0.0000000076250000] |
| 01197482 | FTT[4.219032560000000],TRX[0.000009062699350],USD[0.069674373691827],USDT[0.467148350641968] |
| 01197483 | TRX[0.0023310000000000] |
| 01197484 | ALGOBULL[678.700000000000000],AVAX[0.000000032900000],BNB[0.000000070129032],GALA[0.000000023010389],LTCBULL[0.500000000000000],TRX[0.000001000000000],USD[0.000000057417211],USDT[0.000000115547682],USTC[0.000000064385728],VETBULL[0.000000050990110],XRPBULL[84.078000000000000] |
| 01197486 | LINK[0.000000061902000],USD[1.402522048613694] |
| 01197490 | TRX[0.000001000000000],USDT[2.432574000000000] |
| 01197492 | TRX[0.000001000000000],USDT[2.432574000000000] |
| 01197493 | FTT[40.946463880000000],USDT[0.000021160990379] |
| 01197494 | BOBA[0.092020000000000],SLND[0.097144000000000],TRX[0.000032000000000],USD[0.000000083845329] |
| 01197497 | DYDX[44.800000000000000],USD[0.389612670000000] |
| 01197498 | FTT[4.999000000000000],USD[-1.858769062976442],USDT[2.500000000000000] |
| 01197502 | FIDA[0.057310000000000],USD[0.000000149315232] |
| 01197504 | USD[0.089433037454708],USDT[0.009855816559583] |
| 01197505 | SOL[0.000000033261600],USD[30.0000000000000000] |
| 01197506 | BNB[0.255898000000000],FTT[2303.350222960000000],NFT (34817754547559144)[1],NFT (35936337953014795)[1],NFT (36439665227350528)[1],NFT (38948295419666781)[1],NFT (47118860874125566)[1],NFT (47760564930798597)[1],NFT (53398741899778301)[1],USD[2.103952405785000] |
| 01197516 | TRX[0.000010000000000],USD[-0.001114976918720],USDT[0.001175770640247] |
| 01197517 | AURY[0.000000090680724],BNB[0.000000086400000],BTC[0.000000144355520],CRO[0.000000079141151],ETH[0.000000055087645],FTM[29.000000094000000],GENE[0.000000063835315],IMX[0.000000041713666],LRC[0.000000071409879],MANA[0.000000070588400],SHIB[0.000000015092960],SOL[0.000000085452491],TRX[0.000000035181140],USD[1.959174620823609],USDT[0.000000099246326] |
| 01197518 | BF_POINT[100.000000000000000],KIN[1.000000000000000],SHIB[9744820.168794320000000],USD[1.116295870000500] |
| 01197519 | ETH[0.000940793663694],ETHW[0.000940793663694],RAY[0.004159300000000],TRX[0.000004000000000],USD[0.363105007405062],USDT[1.317323165575136] |
| 01197521 | MER[0.009920956797440],USD[0.000000088863654] |
| 01197522 | TRX[0.000002000000000],USD[-4.682882946700000],USDT[10.0000000000000000] |
| 01197523 | ETH[0.017540010000000],ETHW[0.017320970000000],EUR[0.000031386463800],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000319640292570] |
| 01197526 | FTT[0.011739031507480],USD[0.000000093526696],USDT[0.000000058614774] |
| 01197530 | BTC[0.057271860000000],ETH[0.066959830000000],ETHW[0.066138760000000],EUR[0.004344530000000],MSOL[2.104517990000000],USD[17.912046090000000],USDT[0.000000110335037] |
| 01197531 | FTT[0.015351313147900],LINA[9.891360000000000],SPELL[50.000000000000000],SRM[0.287372390000000],SRM_LOCKED[0.037945990000000],USD[0.000000016351786],USDT[0.000000032422943] |
| 01197534 | ETH[0.000000052500000],USD[0.010622660691428],USDT[0.0000000092857493] |
| 01197538 | TRX[0.000001000000000],USDT[0.002466907340126] |
| 01197545 | SOL[0.000000083795300] |
| 01197548 | BADGER[0.0000000905000000] |
| 01197549 | DOGE[0.000000053808200],DOGEBULL[0.734994553800000],ETH[0.039501197041400],ETHW[0.039501198942228],LTC[0.010673906636540],SHIB[140460955.000000000000],USD[1.623044115380608] |
| 01197553 | BRZ[0.002010200000000],USDT[0.000000005401320] |
| 01197558 | TRX[0.000010000000000] |
| 01197559 | ETH[0.000000004187400],TRX[0.000501000000000],USD[0.000224599531152] |
| 01197561 | ATOM[339.924888640000000],BTC[0.034120145000000],ETH[0.620236015000000],EUR[1.694718518674892],SOL[22.912963850000000],USD[0.000000061215537],YFI[0.000000005000000] |
| 01197562 | 1INCH[0.000000009862441],FTT[0.003415404096015],SOL[0.000000070734933],USD[0.106915300078714],USDT[0.000000073042852],XRP[0.000000087529585] |
| 01197564 | BTC[0.000000095444500],MATIC[1.704047440000000],RAY[0.000000005462274],USD[0.002843999400739],USDT[0.000000003454844] |
| 01197568 | BNB[0.000000016726600],SOL[0.000000065664400],TRX[0.000001000000000] |
| 01197570 | BTC[0.000000092263200],MATIC[1.526986210000000],USD[1.111983810959375] |
| 01197571 | TRX[0.000001000000000],USD[0.000000081207020],USDT[0.000000063924950] |
| 01197574 | USDT[0.000001497232153] |
| 01197578 | ETH[1.423683230000000],ETHW[1.423683230000000],TRX[0.000002000000000],USD[0.000368499353893] |
| 01197579 | USD[25.0000000000000000] |
| 01197582 | ETHBEAR[51569.506726450000000],TRX[0.000010000000000],USD[0.000000043897884],USDT[0.0000000000000165] |
| 01197587 | BRZ[0.018866900000000],USD[-0.002540729588461],USDT[0.000000047847980] |
| 01197590 | DOGE[35.020568857403876] |
| 01197591 | USD[0.018390292000000],USDT[0.000176070735200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197594 | ETHBEAR[11158.798283260000000],TRX[0.000002000000000],USD[0.000000014647756],USDT[0.000000000000042] |
| 01197599 | TRX[0.000001000000000],USDT[2.772038000000000000] |
| 01197605 | BAO[1.000000000000000000],GBP[4.894665293277957],KIN[1.000000000000000],USD[3.002789065540114] |
| 01197607 | TRX[0.765621000000000],USD[0.000000010621209],USDT[1.276033435135166] |
| 01197614 | EUR[0.846798900000000],TRX[0.002331000000000],USD[0.208743295886639118],USDC[497.058732150000000],USDT[0.000000193491257] |
| 01197615 | USDT[0.000289189208698] |
| 01197618 | BAO[2.000000000000000],COPE[228.448160550000000000],EUR[0.829383418781713],KIN[1.000000000000000],RUNE[99.722026660000000000],SXP[150.650713910000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 01197621 | MAPS[31.977600000000000],OXY[249.825000000000000],TRX[0.000001000000000],USDT[1.799862000000000000] |
| 01197623 | COPE[328.949114750000000],TRX[0.000001000000000],USDT[0.000000023828205] |
| 01197625 | BNB[0.000000005967048],DOGE[0.000000002781880],ETH[0.000000065130912],FTT[0.000000002457102],USD[0.000000040762760],USDT[0.000000068267044] |
| 01197629 | BTC[0.004062573794040],ETH[0.015035427053320],ETHW[0.014999860824560],FTT[2.699464220000000000],TRX[0.000062000000000],USDT[8.221818688581540000] |
| 01197630 | CRV[872.539997320000000000],USD[185.530729335000000000000000000] |
| 01197633 | MBS[0.391680000000000],USD[0.001742905182480909],USDT[0.000000032375470] |
| 01197640 | ETH[0.000855600000000],ETHW[0.000855600000000],TRX[0.000020000000000],USD[0.021956540000000000],USDT[0.408216318485000] |
| 01197641 | BTC[0.764944283559608600] |
| 01197646 | USD[0.000000097315087],USDT[0.043395601389037] |
| 01197648 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000355736415626],RSR[1.000000000000000],SHIB[28305271.807926580000000] |
| 01197651 | TRX[0.000001000000000],USDT[0.000000328899640] |
| 01197653 | AGLD[6.598680000000000],DOGEBEAR2021[0.006388000000000000],TRX[0.000010000000000],USD[0.234476046350000],USDT[0.000000092617132] |
| 01197654 | BOBA[0.038404000000000],FTT[0.011301467710538],STEP[0.058143000000000],USD[0.000000044960602],USDT[0.000000039876561] |
| 01197665 | SOL[0.000000083133296] |
| 01197672 | AMPL[0.000000003630225],BTC[0.000000005000000],FTT[0.000000074186433],USD[0.056815090735486],USDT[0.000000019574329] |
| 01197673 | 1INCH[0.000000073837875],BRZ[2.000000000000000],BTC[20.149582540514093],DAI[817.900000000034164],ETH[2.002550012001573],ETHW[2.312550082515737],FTT[23.649801767664248],LUNA[0.061672423220000],LUNA2_LOCKED[0.143902320800000],LUNC[13429.300000000000],MATIC[20.000000000000000],SOL[1.000000000000000],USD[0.045979525577287],USDT[0.000000144665208] |
| 01197675 | RAY[12.446441860000000],SOL[0.000000062604175],TRX[0.000001000000000],USD[-0.000198317422845],USDT[0.000000033004610] |
| 01197676 | SOL[0.000000079216064] |
| 01197678 | BNB[7.938618700000000],BTC[0.000559130000000],DAI[0.033621000000000],SOL[0.600000000000000],TRX[0.000484000000000],USD[1.655225181590000],USDT[6218.660328590800000] |
| 01197686 | SOL[0.000000028918800],TRX[0.000020000000000],USDT[0.028366241000000000] |
| 01197693 | USD[0.002282117408188],USDT[0.000000083631350] |
| 01197695 | USDT[0.001055508197415] |
| 01197699 | ATOM[0.012430000000000],BTC[0.000000005000000],ETHW[0.002874400000000],FTT[0.003656470960900],USD[0.065602191853500] |
| 01197704 | USDT[0.000000003325557] |
| 01197705 | BTC[0.000139060000000],USD[0.000354355132073] |
| 01197706 | BTC[0.000000037000000] |
| 01197707 | SRM[0.692638140000000],USD[0.000000105748364],USDT[0.000000090777602] |
| 01197709 | BNBBULL[0.006976620000000],DOGEBULL[0.004385650000000],SHIB[98950.000000000000000],USD[0.125470744970808612] |
| 01197714 | USD[0.040358830682472],USDT[0.011914598401539] |
| 01197715 | DFL[100.000000000000000],GENE[4.399208000000000],GOG[0.434293470000000],USD[0.000000106680715],USDT[1.94393396900000000] |
| 01197719 | AGLD[0.038303000000000],BNB[0.000000025183467],BOBA[0.062095000000000],BTC[0.000000050362242],CEL[0.000000055908916],DAWN[0.087000000000000],DFL[5.731600000000000],FTT[0.000000060000000],FXS[0.029000000000000],GODS[0.055557250000000],HGET[0.101954000000000],HMT[0.122160000000000],HT[3147.698860000000000],HUM[1.689400000000000],MKR[0.006937000000000],LINA[320.000413485218500],LUNA2_LOCKED[0.000468868345000],MBS[0.491517500000000],MOB[0.000000003432860],MTA[0.412615000000000],MTL[0.022052500000000],POLIS[0.150941500000000],PRISM[9.863200000000000000],ROCK[0.001778242500000],SLND[0.061146000000000],TLM[0.330312500000000],TRX[0.000001000000000],USD[1.732622722869581],USDT[0.006835070000000] |
| 01197724 | CEL[0.046000000000000],SKL[0.705000000000000],SOL[0.002809640000000000],USD[1356.496678260737337],USDT[0.006835070000000] |
| 01197727 | DOGE[2284.919499310000000],EUR[0.000000024700042],RSR[1.000000000000000] |
| 01197728 | RAY[0.743529580000000],TRX[0.000050000000000],USD[2.299085108781554000],USDT[0.000000087517230] |
| 01197736 | FTT[15.014556184637493800],SRM[77.000000000000000],STEP[1801.718232600000000],TRX[0.000001000000000],USD[0.954864378200000],USDT[0.000500014621196900] |
| 01197742 | APT[0.000000052000000],SAND[0.000000010000000],SOL[0.004995705563247400] |
| 01197756 | BTC[0.000000014453984],DOGE[0.000000099485557],DOT[0.000000004571705],ETH[0.000000005229647700],SHIB[0.000000029480840],TRX[0.000001000000000],USD[0.414158530463225] |
| 01197757 | 1INCH[0.000000091583276],ALPHA[0.000000027524426],AMPL[0.000000011949722],AVAX[0.000000097886826],BCH[0.000000149251601],BNB[0.000000105068123],BRZ[0.000000029235051],BRZ[0.000000100380460],BTC[0.000000186602871],CEL[0.000000154576932],DAI[0.000000059779167],DOGE[0.000000043020337],ETH[0.000462756733980],ETHW[0.000089671000000],EUR[0.000000147798681],FTT[48.077816602969931],GBP[0.000000066423740],HT[0.000000073673825],JPY[0.000000000000000],LEO[0.000000022019952],LINA[0.017012378906000],LUNA2_LOCKED[0.036955507900000],LUNC[0.000000031200000000],LRC[0.000000010572],SLND[0.000000004760787],OKB[0.095505388223230],OMG[0.000000023579126,0,PUNDIX[0.000000000000000000],RSR[0.000000006837011],TOMO[0.000000010947080,0,TRY[0.000000000544112,0,TRYB[0.000000006337446,0,USDT[0.71,68.268749857889918970000000],USTC[0.000000050275210,9,USTC[0.000000031890746],FLW[BTC][0.000000061343350] |
| 01197767 | BNB[0.000000100000000],FTT[0.064573995198862,3],LINA[0.000000037334410],SOL[0.000648895253533],USD[0.000001933192222] |
| 01197766 | USD[25.000000000000000] |
| 01197767 | BTC[0.000000044353318],DOGE[0.000000008301000],MATIC[0.000000047681595],SOL[0.000000020000000],USD[0.004431430250000],WRX[0.000000086015780] |
| 01197770 | MOB[150.445379800000000],USDT[0.539500069678710,0] |
| 01197777 | TRX[0.000001000000000],USDT[11.577792000000000000] |
| 01197778 | RAY[3.999000000000000],TRX[0.000003000000000],USD[0.000145096000000],USDT[15.959198000000000000] |
| 01197781 | SHIB[290006.126810000000000],USDT[0.000000021948900] |
| 01197783 | TRX[0.000020000000000],USD[0.323765960750000] |
| 01197785 | BALBULL[3.349935500000000],SXPBULL[9.998100000000000000],TRX[0.000050000000000],USD[0.249295520000000],USDT[0.000000030905472],XTZBULL[0.999810000000000] |
| 01197786 | USD[0.024000000000000] |
| 01197787 | LUNA2[0.021437213320000],LUNA2_LOCKED[0.050020164420000],LUNC[4667.998334600000000],USD[53.909032517862500000] |
| 01197790 | USD[0.000000064294216690] |
| 01197792 | TRX[0.000001000000000],USDT[0.000006589134780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197795 | BAO[8.000000000000000],BTC[0.000000002329894],DENT[1.000000000000000],DOGE[0.000000009912070],KIN[4.000000000000000],LRC[0.000000002374950],SHIB[0.738409470000000],STARS[0.000000058254578],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000200118496],USDT[0.000000161944479] |
| 01197796 | CHZ[0.000000071725480],DOGE[0.000000012886000],TRX[0.0000000091482347],VETBEAR3[0.000000033724740],XRP[0.000000031881600] |
| 01197798 | USD[0.1581000000000000] |
| 01197799 | CHF[0.000000235021555],SOL[3.119376000000000],USD[0.647086938322281B],USDT[1028.661460221946526B] |
| 01197800 | POLIS[4.852742730000000],TRX[0.000000100000000],USDT[0.000000760838222] |
| 01197806 | TRX[0.000001000000000],USD[0.027396389031322B],USDT[0.401781903428804] |
| 01197812 | BNB[0.000000007474791],ETH[0.000000006073532],FTT[0.000467460661449B],TRX[0.000013000996660B],USD[0.0000000071821657],USDT[0.000000049129871] |
| 01197825 | ATLAS[110.000000000000000],POLIS[9.700000000000000],TRX[0.000001996144100],USD[2.123022614574529B],USDT[0.000000099890346] |
| 01197827 | TRX[0.500002000000000],USD[0.018894702000000],USDT[0.1835748450000000] |
| 01197828 | LTC[0.815554250000000],USD[0.001923407610857S] |
| 01197830 | BTC[3.000000000000000],EUR[0.002273557093537D],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000168718523465] |
| 01197832 | BTC[0.000066411678552D],FTT[0.000000005584116],LUNA2[0.000000011609531B],LUNA2_LOCKED[0.000000027088907B],SOL[0.000000010000000],USD[0.000335611581586S3],USDT[0.000000003666446] |
| 01197837 | ATLAS[2.989060540000000],BNB[0.000000012329794],ETHBULL[0.000000008750000],LOOKS[50.611022213637220],USD[0.668926310567409T],USDT[0.000000131107169] |
| 01197839 | BTC[0.000000009000000],POLIS[40.396371000000000],TRX[0.000002000000000],USD[1.115126250320381G],USDT[0.000000087334850] |
| 01197847 | SOL[0.000000078888000] |
| 01197854 | USD[0.0011920000000000] |
| 01197860 | DOGE[25.574630270000000],EUR[0.000000037841790],MANA[1.302569110000000],USD[0.000000000000340] |
| 01197861 | BTC[0.000000024000000],CEL[19.700000000000000],ETH[0.000000023000000],FTT[4.900049436905748S],PAXG[0.000000000840000],USD[0.000000128147126],USDT[0.000000011823618] |
| 01197864 | 1INCH[0.504860000000000],AVAX[0.092761000000000],BTC[0.000000009000000],CEL[19.700000000000000],ETH[0.000920029752120],ETHW[0.000932000000000],EUR[0.718785840000000],GRT[0.927690000000000],LINK[0.657788000000000],LUNA2[0.125323908200000],LUNA2_LOCKED[0.292422452400000],LUNC[27289.544862300000000],MATIC[0.0000000022080012],MNGO[0.000000045225200],PTU[0.000000085134500],RAY[0.000000092564780],RUNE[512.871015000000000],SNX[0.000000031523200],SOL[0.009517709746418],SRM[0.000000441120013],STEP[5554.536601998419787B],USD[605.768120587674432100000000000],USDC[1998.879584290000000],USDT[0.0000000064737619] |
| 01197866 | ALGOBULL[13276228.785766310640000],USD[0.000000000001876],USDT[0.000000001121516] |
| 01197867 | SHIB[2398499.000000000000000],USD[0.924000000000000] |
| 01197869 | TRX[0.000018000000000],USD[0.000000072860565],USDT[-0.0000009161807077] |
| 01197870 | FTT[30.535301650000000],TRX[0.001258000000000],USD[0.111362400000000],USDT[0.061324240000000] |
| 01197874 | TRX[0.000001000000000],USD[0.447158590000000],USDT[0.000000099929288] |
| 01197880 | AGLD[1.400000000000000],ALEPH[0.620000000000000],AMPL[33.507155425444847],APE[0.064864500000000],ASD[4.372886707460189],ATLAS[248.071275000000000],AURY[0.952975000000000],BABA[-0.000100040370144U],BICO[7.000000000000000],BL.T[0.200842500000000],BOBA[0.003046500000000],BTC[0.000044743918T],BULL[0.000019161000000],CEL[1.688635173683306],CHZ[8.575000000000000],CLV[0.042089250000000],COPE[1.003497500000000],CQT[1.808937500000000],CVX[0.273400000000000],DAWN[0.000000000000000],DFL[29.665375000000000],DMG[311.816250000000000],EHD.0094892100000000],ETHW[0.009487100000000],FIDA[0.786250000000000],FRONT[0.052375000000000],FTT[26.000919654181440],GBTC[0.001043260917672],GENE[0.142107000000000],GMT[0.719545000000000],GODS[0.057750000000000],GT[0.254425000000000],HGET[0.393249750000000],HMT[0.890750000000000],HNT[0.069220000000000],HOOD[0.035950780896696],HT[3808.400000000000000],HXRO[1.118180000000000],JOE[1.454445000000000],JPY[80.542724954000000],KBTT[1684.932500000000000],XSOS[79.518000000000000],LEO[0.838120000000000],LRC[0.736190000000000],LUNA[0.005481462500000],LUNA2_LOCKED[0.010127900791700000],LUNC[19.360000000000000],MASK[0.006637000000000],MNGO[5.028800000000000],MTA[1.016607500000000],MTL[0.421767500000000],OXY[100.000000000000000],PERP[18.000000000000000],POLIS[0.116835250000000],QI[2.034250000000000],RAY[1.786853243685794],REAL[0.0994300000000000],ROOK[0.557181370000000],RSR[8.692050000000000],RUNE[0.045000000000000],SECO[0.990215000000000],NDJ[0.593854500000000],SOS[279663.500000000000000],SPA[720.000000000000000],STARS[0.955397500000000],STG[59.123287500000000],TLRY[0.099810000000000],TRX[0.762192363028017Z],TULIP[0.071813500000000],UBXT[898.000000000000000],USD[0.0000002314606889],USDT[178.013900663321398S],XPLA[19.667975000000000],XRP[1.000000863451372B] |
| 01197882 | BIT[0.000000007431416],PERP[0.000000013408000],TRX[0.000001000000000],USDT[0.000000010710350] |
| 01197884 | ETH[1.153000000000000],LUNJ5498.800000000000000],RSR[56.717812200000000],SOL[0.000000046720000],USD[0.487861993921292] |
| 01197889 | BTC[0.0002474356304700],CHZ[0.000000050830250],ETH[0.000000046539776] |
| 01197890 | USDT[0.0005133945616192] |
| 01197891 | AGLD[138.691700000000000],ALPHA[407.987200000000000],ASD[136.196820000000000],ATOM[4.599260000000000],AVAX[4.300000000000000],BNB[0.539824000000000],BTC[0.009098880000000],COMP[1.584673320000000],ETH[0.056946000000000],ETHW[0.012961200000000],FTM[107.982000000000000],GRT[550.700000000000000],IOX[0.001200000000000],LOOKS[49.999400000000000],NEXO[27.972200000000000],PERP[83.486960000000000],RAY[382.984000000000000],REN[122.884800000000000],SAND[28.000000000000000],SKL[260.80420000000000000],SRM[38.999000000000000],STMX[1719.8800000000000000],SXP[38.979800000000000],TLM[542.982000000000000],USDT[459.724721365000000],WRX[90.985400000000000] |
| 01197892 | MER[0.798330000000000],TRX[0.000002000000000],USD[0.000000047249598] |
| 01197894 | BAO[2999.800000000000000],LUNA2[0.000000227965649],LUNA2_LOCKED[0.000000531919847],LUNC[0.004964000000000],TRX[0.000088000000000],USD[0.003155663627558],USDT[0.000000080414458] |
| 01197895 | FTT[1.299860000000000],RAY[3.543700450000000],SRM[3.085873060000000],SRM_LOCKED[0.069913400000000],TRX[0.000052000000000],USDT[2.982064807022568S] |
| 01197896 | ADABULL[0.000000716400000],DOGEBULL[0.001568901000000],ETHBULL[0.000085790000000],USD[57.234625000000000],USDT[0.000000108970972] |
| 01197897 | TRX[0.000002000000000],USDT[0.000009850514540] |
| 01197900 | AVAX[0.000000004000000],BTC[0.000000008092847],ETH[0.000000035917600],FTT[0.001570794028290],LUNA2[0.004948461693000],LUNA2_LOCKED[0.011546410620000],USD[0.003363925207284],USDT[0.000000093338356],USTC[0.000000005597300],WBTC[0.000000054280,XRP[0.000000054158866] |
| 01197902 | USDT[0.001006939957331] |
| 01197905 | ATLAS[689.935200000000000],POLIS[4.100000000000000],TRX[0.000001000000000],USD[0.879998716125000],USDT[0.000000096846865] |
| 01197908 | TRX[0.000010000000000] |
| 01197914 | SOL[0.000000089436200],USDT[0.000000228402680] |
| 01197916 | BAO[2.000000000000000],BTC[0.000163000000000],CHZ[34.415224760000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000078124286] |
| 01197924 | TRX[85.2507946600000000],USDT[0.000000022809246] |
| 01197931 | BTC[0.000001243452Q],FTT[0.0484554802365056],USD[0.000000082488840] |
| 01197934 | XRP[0.233800000000000] |
| 01197935 | USD[30.000000000000000] |
| 01197941 | ATLAS[0.000000062321160],FTT[0.000000019294706],JOE[103.865000000000000],POLIS[0.000000008720000],SOL[0.000000087868392],USD[0.000000218071248],USDT[0.000000030000000] |
| 01197947 | ASD[0.09887522981852641641752986138.272100000000000],ATLAS[38.196800000000000],BOBA[0.123140000000000],BRZ[1.191364854671403],BTC[0.000000086800000],COPE[0.820180000000000],CUSDT[0.515498102462664],EMB[9.460000000000000],FTT[0.000000009120000],GST[0.219612000000000],KSOS[475.496000000000000],LEO[0.978070853643525T],MER[2.746430000000000],MNGO[3.318400000000000],POLIS[0.049340000000000],STG[2.216380000000000],TRX[1.604817003022619],TRYB[0.070198002064052S],USD[385.955864122040219U],USDT[110.14215822069938591],XAUT[0.000140995893034T] |
| 01197952 | USD[0.0028677741987Z] |
| 01197953 | TRX[0.000022000000000],USDT[13.048000000000000] |
| 01197955 | USD[33.980393652518826],USDT[0.000000095464632] |
| 01197958 | BNB[0.000000000757720],BTC[0.000000001650000],FTT[0.000000005762144],SOL[0.000000082109033],USD[0.025199418083070] |
| 01197959 | AVAX[0.261634133125372],ETH[0.000000366435602],MATIC[0.303195370742600],NFT[4001141803728850751][1],NFT[5011947476555175831][1],SHIB[766126.761764310000000],USD[0.0029089424829879] |
| 01197960 | BTC[0.000040780000000],SOL[4.587328900000000],USDT[110.010308095185492S] |
| 01197961 | SOL[3596.444518590000000],USD[38.634440285614280S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01197963 | MTA[643.767800000000000],TRX[0.000002000000000000],USDT[1133.5558937400000000000] |
| 01197968 | USD[0.0000000078155316] |
| 01197970 | MER[11.991600000000000],USD[0.417449811840000000] |
| 01197975 | ETH[0.000000874012848],ETHW[0.000000874012848],FTT[0.000027020000000000],KIN2.000000000000000000],MATIC[1.140164016480000000],NFT (43059934744855386041[1],USD[0.000908834484595973],USDT[0.892565821618638 9] |
| 01197978 | USD[30.000000000000000000] |
| 01197981 | 1INCH[0.000000002592430000],USD[107.8577579195796468],USDT[0.320079094928751] |
| 01197982 | USD[25.000000000000000000] |
| 01197985 | FTT[0.099960000000000000],MATIC[0.987700000000000000],USD[0.000000025921372],USDT[153.1350755510000000],XRP[0.958770000000000000] |
| 01197991 | SOL[0.000000011715240] |
| 01198000 | TRX[0.000001000000000],USDT[9.8029847353796610] |
| 01198004 | HGET[0.026451000000000000],USD[4.952239423830000000],USDT[0.0094740037500000000] |
| 01198006 | ATLAS[1199.84400000000000000],TRX[0.000001000000000],USD[0.082627795500000000] |
| 01198012 | USD[0.0000004013010255] |
| 01198014 | BNB[0.000000074066562],SOL[0.000000010000000],TRX[0.000000060869936] |
| 01198019 | DOGE[1.439540150000000000],ETHBULL[0.000000003851 7836],USD[-0.061462637202 02504],USDT[0.000000003291 0488],XAUT[0.000000099255035] |
| 01198020 | ETH[0.000000071705400],SOL[2.606686111143170 0],TRX[0.000000025099805],USD[0.001334119805 8668],USDT[0.000000038087739],XRP[0.000000040000000] |
| 01198022 | BAO[0.001264690000000000],BTC[0.001264690000000000],ETH[0.0077159600000000],ETHW[0.007715960000000000],KIN3.000000000000000000],USD[0.002103475846737 3],XRP[52.423673580000000000] |
| 01198025 | SOL[0.000000059210400] |
| 01198030 | AKRO[9.94380000000000000],BTC[-0.000000200000000],LUNA2[0.006570135250000000],LUNA2_LOCKED[0.015330315500000000],MNGO[3.881162400000000000],SOL[0.002000010000000],STEP[3.9314795758392600],USD[-0.021857637548354 1],USDT[0.004941845259770 8],USTC[0.0000000005000000] |
| 01198032 | TRX[0.000001000000000],USD[8.2875431400000000],USDT[0.000000022782594] |
| 01198040 | BNB[0.000000102129700],BTC[0.000720670000000000],DOGE[0.000000006522 5000],SOL[0.000000010000000],USD[0.000001244949741],USDT[0.000149100069300] |
| 01198042 | ETH[0.000000005085540 0],ETHW[0.00000000508554 00],FTT[0.000461135704700 2],LTC[0.000000007070 2584],SOL[0.007792840000000000],SPY[0.000000019385377],USD[0.000000007556 3759],USDC[2418.99482657000000000],USDT[0.000000037137223] |
| 01198045 | ROOK[0.545772240000000] |
| 01198049 | ATOM[0.000000025000000],AVAX[0.00000000520000 00],BNB[0.000000007040680 0],BTC[0.000009322 4034828],DAI[0.000000139021010],DOGE[2494.318245370000000000],ETH[6.286291178070 1409],ETHW[0.050000007980 7650],FTM[0.000000005471 0540],FTT[87.1793599993 265510],LTC[0.160961090000000000],LUNA2[3.283758502000000 0],LUNA2_LOCKED[7.662103172000000000],MATIC[22.664945925100000000],RUNE[0.000000030000000000],SOL[6.767702004345 4116],STETH[0.000000029372 2281],UNI[31.018954144510 0000],USD[4388.928584502722756],USDT[0.5452228824361445],USTC[464.831887357509036 8] |
| 01198050 | USD[15.239213338500000] |
| 01198053 | RAY[5.062995230000000],TRX[20.996011000000000],USD[0.059420351000000],USDT[0.000000084265 2255] |
| 01198054 | USD[0.0043420772500000] |
| 01198056 | ETH[0.000171810000000],ETHW[0.000171810000000],SHIB[999800.000000000000000000],TRX[0.000001000000000],USD[0.247445787046 6618],USDT[0.0000102067 704682] |
| 01198059 | BNBBEAR[102927900.00000000000000000],TRX[0.000008000000000],USD[0.040000000000000] |
| 01198060 | BNB[0.000000005413 0197],ETH[0.000000046209 6686],MATIC[0.000000036371 727],SOL[0.000000008159 3220],TRX[0.000001000000000],USD[0.000000075736 226],USDT[0.000000064702088] |
| 01198061 | EUR[0.00000069566008],FTT[25.091000002537741 3],SOL[0.000000010620000],USD[391.7885903401547594],USDT[0.000000102648592] |
| 01198066 | GBP[0.059709520000000],USD[0.000000102222270],USDT[0.000000173901896] |
| 01198067 | BAO[2287480.11126904000000000],BNB[0.007327290000000000],MAPS[726.000000000000000000],OXY[559.860000000000000000],RAY[88.9792000000000000],ROOK[5.441892400000000000],STEP[1184.07122000000000000],TONCOIN[622.861840000000000000],TRX[0.000002000000000],UBXT[10765.81340000000000000],USD[125.0226887270080295],USDT[0.000000065522700] |
| 01198068 | USD[25.000000000000000] |
| 01198069 | APE[0.000000093082791],CUSDT[0.000000010485119],DOGE[0.000000004909282 4],GBP[77.131856391941082 8] |
| 01198070 | USD[0.0000024447395134] |
| 01198074 | ATLAS[569.89740000000000000],DOGE[60.989020000000000000],USD[0.182418445030000],USDT[0.008500000000000] |
| 01198076 | BAO[1.000000000000000],BTC[0.004152250000000000],DENT[1.000000000000000000],DOGE[212.41757003000000000],ETH[0.0241346200000],ETHW[0.024134620000000],KIN[1.000000000000000000],USD[0.000587990272 9136],YFI[0.000000950000000] |
| 01198081 | FTT[0.000000009876440],USD[0.000000062746143],USDT[0.000000002926394] |
| 01198088 | SOL[0.000000008400000] |
| 01198090 | USD[0.419258841400000],USDT[0.008356006109 0386] |
| 01198094 | APE[32.200000000000000000],BTC[0.000077944448000],DOGE[3558.528000000000000000],ETH[0.81893800000000],ETHW[0.818938000000000],FTM[997.6462000000000000000],GRT[1466.70660000000000000],LINK[0.096980000000000000],LUNA2[1.355294156000000000],LUNA2_LOCKED[3.162353031000000000],LUNC[295118.15594800000000000],MATIC[349.932100000000000000],SHIB[17196560.00000000000000000],SOL[7.087462000000000000],USD[127.4817331556718872],USDT[0.000000037884272],VETBULL[276567.47127320000000000],XRP[477.000000000000000000] |
| 01198095 | USD[30.406459560000000] |
| 01198099 | TRX[0.000001000000000],USD[2.0269998570379646] |
| 01198102 | EUR[0.006393000000000],KIN[1.000000000000000] |
| 01198111 | BTC[0.000081851033260 0],CHF[0.000000005887525 4],ETH[0.0090000000000000],ETHW[0.009000000000000],EUR[0.600000000000000],FTT[25.195363240000000],TRX[0.000001000000000],USD[0.000000007723000],USDT[3.3967209272150000] |
| 01198114 | CRO[2718.47600000000000000],LUNA2[1.894971850000000000],LUNA2_LOCKED[4.421600984000000000],LUNC[412634.11000000000000000],MATIC[859.642000000000000000],USD[1447.3832446030145500] |
| 01198115 | FTT[0.099560000000000000],LTC[0.009682000000000000],LUNA2[0.000000027554 2686],LUNA2_LOCKED[0.000000064229 3294],LUNC[0.006000000000000000],TRX[0.000002000000000],USD[176.8918088975542234],USDT[0.004400010384 4575] |
| 01198116 | USD[25.000000000000000] |
| 01198119 | BCH[0.000000002338 6859],USD[0.000000049191 189],USDT[0.000000009299912] |
| 01198120 | BADGER[0.649876500000000],BTC[0.000608713145 6400],LINK[1.113177799184580 0],LTC[0.082547825386 5500],LUNA2[0.087938602840 0000],LUNA2_LOCKED[0.205190073300000 0],LUNC[19148.81591208300 671 00],NFT (325960622085227441[1],SHIB[300000.000000000000000000],SOL[0.144563285711 9100],TRX[0.612220797688 6500],USD[0.000000004735103],USDT[1.340975985657449 1],XRP[18.409652982363600 0] |
| 01198121 | USD[0.280683050500000],USDT[0.000000046179328] |
| 01198123 | USD[-0.000938720079829],XRP[0.0086572300000000] |
| 01198124 | AVAX[0.004606216599022],BTC[0.000096550000000000],ETH[0.008020200000000],ETHW[0.008020200000000],RAY[0.475000000000000000],SOL[0.001540000000000],SRM[0.475000000000000000],TRX[0.000001000000000],USD[0.000000187866404],USDT[33.584124010000000000] |
| 01198127 | EUR[10.000000000000000] |
| 01198128 | USD[0.0003658911159705] |
| 01198132 | BOBA[0.068061000000000],GOG[0.568510000000000000],RAY[0.007375000000000000],SOL[0.384439000000000000],TRX[0.933501000000000000],USD[0.000000026100000],USDT[0.000000002426647] |
| 01198134 | FTT[0.000000044032442],MATICBULL[9.000000001000000],SHIB[1297420.00000000000000000],USD[0.0035869680266 32] |
| 01198135 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01198138 | BEAR[35.000000000000000],BULL[0.000084160000000],DEFIBEAR[43.680000000000000],DOGEBEAR2021[0.022316000000000],DOGEBULL[0.000514220000000],ETHBEAR[87360.000000000000],ETHBULL[0.000938600000000],GRTBEAR[578.824000000000000],GRTBULL[0.075320000000000],HTBEAR[59.120000000000000],HTBULL[0.077080000000000],KNCBEAR[6970.4000000000000000],KNCBULL[0.614600000000000],LTCBEAR[0.830000000000000],MATICBEAR2021[9.432000000000000],MATICBULL[0.018740000000000],MKRBEAR[567.2000000000000000],MKRBULL[0.027860000000000],SXPBEAR[82320.000000000000000],SXPBULL[0.472000000000000000],THETABULL[0.000096440000000],TRX[0.000046000000000],USDI[-0.001449181209117],USDT[0.000000001604201411],XAUTI[0.000878800000000],XAUTBULL[0.000083560000000],XRPBULL[9.66800000000000000] |
| 01198139 | AMC[0.283505950000000],BAO[4.0000000000000000],BTC[0.000000020000000],DOGE[0.001259020000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[1.804531233061222] |
| 01198143 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],USD[22.890108068856860] |
| 01198145 | USD[0.739450544589435] |
| 01198147 | KIN[159893.6000000000000000],SHIB[1099268.5000000000000000],USD[0.830000000000000] |
| 01198162 | SHIB[8.29862368000000],USD[0.015996868748676] |
| 01198164 | BTC[1.379619490000000],ETH[47.454556440000000],ETHW[96.454556440000000],FXS[0.004000000000000],RAY[0.242321000000000],RUNE[1190.466090000000000],TRX[0.002546000000000],USD[34793.136733046471371200000000],USDT[701.597660887070595040] |
| 01198166 | ALGOBEAR[1600000.000000000000000],ALGOBULL[199967.7000000000000000],ASDBEAR[4000000.000000000000],ATOMBEAR[4000000.000000000000],BCHBEAR[1000.00000000000000000],BEAR[18796.46600000000000],BEARSHIT[12997.53000000000000],BNBBEAR[200000.000000000000],BNBBULL[0.00095163 20000000],BSVBEAR[82994.300000000000000],BSVBULL[23000.0000000000000000],BULL[0.000069860700000],COMPBEAR[22956.3000000000000000],DEFIBEAR[299.943000000000000],DRGNBEAR[19996.2000000000000000],EOSBEAR[19996.2000000000000000],EOSBULL[15958.267353000000000],ETCBEAR[5000000.000000000],ETCBULL[1.259760600000000],ETHBEAR[200000.0000000000000000],EXCHBEAR[899.867000000000000],HTBEAR[189.963900000000000],KNCBEAR[785.200000000000000],LINKBULL[0.339660000000000],LINKBEAR[56995250.00000000000000],LTCBEAR[2010.0000000000000000],MIDBEAR[379.278000000000000],MKRBEAR[2900.0000000000000000],SUSHIBEAR[15996960.000000000000],SUSHIBULL[2300.0000000000000000],SXPBEAR[1100000.0000000000000000],SXPBULL[1419.857500000000000],THETABEAR[15996960.000000000000],TRX[0.000003600000000],TRXBEAR[899829.0000000000000000],USD[0.0249937411050000],USDT[0.355092368000000000],VETBEAR[39992.4000000000000000],XTZBEAR[21995.82000000000000] |
| 01198168 | USD[0.290354930000000] |
| 01198170 | TRX[0.000003000000000],USDT[0.000000037159628] |
| 01198171 | FTT[199.940000000000000],MNGO[25000.0000000000000000],USD[52744.456212055915000000000000],USDT[44757.861093465282088] |
| 01198175 | BNB[0.000000037127000],TRX[0.000000000000000],USD[26.026352630000000],USDT[0.000000029197920] |
| 01198176 | ETH[2.275919922317900],ETHW[2.275919922317900],FTT[0.035706548170254],MATIC[0.000000020000000],TRX[0.000000018619680],USD[0.00000847710892],USDT[138.073002866385650] |
| 01198180 | ADABULL[0.000009863000000],ALTBEAR[351.000000000000000],BALBEAR[8090.0000000000000000],BEAR[488.400000000000000],BULL[0.000013680000000],DEFIBEAR[83.860000000000000],DOGEBEAR2021[0.008796000000000],DOGEBULL[0.000079200000000],ETHBEAR[34270.000000000000],ETHBULL[0.000222060000],GRTBEAR[49.548000000000000],GRTBULL[2.942080000000000],HTBEAR[563.520000000000000],KNCBEAR[785.2000000000000000],LINKBULL[0.339660000000000],LTCBEAR[961.9600000000000000],MATICBEAR2021[59.175080000000000],MATICBULL[0.944575000000000],MKRBEAR[853.0000000000000000],SXPBULL[0.516 79800000000000],TOMOBEAR2021[0.004516000000000],TRX[0.000005000000000],UNISWAPBEAR[0.419200000000000],USD[0.000005453713301],USDT[0.000000163353681],XTZBEAR[07320.000000000000] |
| 01198182 | USD[0.049014252200000],USDT[0.081965087500000] |
| 01198184 | BTC[0.000000276876851],DEFIBULL[0.000707400000000],ETH[0.000000025967906],TRX[0.000000025967906],USD[2.716225856230281],USDT[0.000000110855277],YFI[0.000000080713176] |
| 01198185 | SXPBULL[21.884670000000000],TRX[0.000002000000000],USD[1.034434489200000],USDT[0.0027700000000000] |
| 01198189 | DFL[700.000000000000000],FTM[4.334112906805563],HOOD[1.0000000000000000],KIN[5744.6852630400000000],MER[251.0000000000000000],TRX[0.000160025635774],USD[29.396519313430913],USDT[0.000000029071158],XRP[0.544306560000000] |
| 01198195 | USD[0.005368278938807] |
| 01198204 | BTC[0.004109938626697],DOGE[2044.8028876850657400],ETH[0.064019481235867],ETHW[0.063702643856557],FTT[10.900000000000000],KNC[0.000000033384300],MATIC[174.5258915998201000],REN[805.2388872301266000],SHIB[10849315.068493158589307],SOS[147567841.633144720000000],STARS[1147.2947095900000],TRX[0.769193753477407],USDT[0.018396970000000] |
| 01198205 | BTC[0.018398700000000] |
| 01198206 | USD[0.036022247201454],USDT[0.000001641249147] |
| 01198211 | BADGER[1.130064670000000],BAO[3.0000000000000000],EUR[0.000001179410456],KIN[5.000000000000000],MATIC[0.000000030000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000057024634] |
| 01198214 | ATLAS[329.939181000000000],BTC[0.000126180000000],CONV[819.848874000000000],COPE[118.785256000000000],CQT[23.995576800000000],FTT[6.480000006035000],HEDGE[0.000000061000000],HUM[109.979727000000000],MER[63.988204800000000],MNGO[209.961297000000000],MTA[32.993918100000000],SRM[15.2 78562270000000],SRM_LOCKED[0.234932950000000],USD[0.748117965122926],USDT[0.001457286295321] |
| 01198221 | BCH[0.000245000000000],BTC[0.000000696800672],TRX[0.000010955458368],USD[0.085650207320416] |
| 01198222 | EUR[0.004559060000000],FTT[0.066408000000000],SRM[6.484494560000000],SRM_LOCKED[62.515505440000000],USD[0.789107048025000],USDT[0.000000092870756] |
| 01198227 | EUR[0.000002252705392],MCB[4.530000000000000],SOL[0.030000000000000],USD[4.658335233631419] |
| 01198233 | 1INCH[0.476179570000000],AGLD[23.938760970000000],AKRO[173.254131960000000],AUDIO[1.035967760000000],AXS[0.044663110000000],BAO[12777.4500022300000000],BOBA[2.070569400000000],BTC[0.000000550000000],CONV[0.918257240000000],CQT[34.390035790000000],CRO[12.535921550000000],CRV[1.546917500000000],DENT[8.134364140000000],DFL[452.560573260000000],DOGE[23.417398070000000],FTM[0.002922380000000],FTT[0.981952700000000],GT[0.000183520000000],KIN[28.649053840000000],KSHIB[26.584382830000000],LINA[346.439710230000000],LINK[0.660974560000000],RSR[281.321457890000000],SECO[1.0 55320460000000],SPELL[9933.4807653100000000],SUSHI[0.000000980000000],TONCOIN[217.126978810000000],TRX[1.006472000000000],UBXT[10.0000000000000000],USD[0.000000922283121],USDT[0.000000863699393],XRP[184.502192020000000],ZRX[2.828897280000000] |
| 01198234 | REEF[9.390100000000000],SHIB[93768.0000000000000000],SXP[0.053405200000000],TRX[0.0000010000000000],USD[0.424411638807645],USDT[24.272079178201640] |
| 01198236 | ASD[0.072844000000000],ETH[0.000000009402470],MER[63165.437295001753352],MNGO[6129.000000342384630],RSR[0.002000020939916],SLRS[0.00000106121004],SOL[3.000000001985286],SPELL[56.407067739857247],SRM[0.967160000000000],STEP[0.086222003128111174],USD[0.137849730547883],USDT[0.0000000002 39773].XRP[0.000000043194504] |
| 01198237 | DOGEBEAR2021[8.995548841791282],USD[0.047326856000000] |
| 01198238 | USD[30.000000000000000] |
| 01198241 | BTC[0.077721251340000],ETH[1.029764860000000],ETHW[1.329764860000000],USDT[2.483998608567390] |
| 01198242 | ETH[1.097080000000000],ETHW[3.397080000000000],USDT[4.036775015000000] |
| 01198244 | DOGE[20.103717740000000],USD[0.000000008158840] |
| 01198247 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ATLAS[0.000000000000000],AUDIO[1.000000000000000],AVAX[0.000000072990473],BAO[3.0000000000000000],DENT[3.0000000000000000],DOGE[3.000000000000000],FRONT[0.000000079458544],FTM[0.058507921036478],GBP[0.000000056626893],GRT[0.000000060 70994],KIN[3.000000000000000],LUNA2[0.001356903340000],LUNA2_LOCKED[0.003166107794000],LUNC[295.468559157410719],MANA[0.000000039278932],RSR[5.000000000000000],SHIB[0.000000044601890],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[1.0000000000000000],USD[0.000000011363123832],USDT[0.000000008272752] |
| 01198249 | USDT[0.000000075161136] |
| 01198254 | ATLAS[2.936717640000000],DFL[11177.8758000000000000],FTT[20.700000000000000],RAY[0.000000026820000],TRX[0.000010000000000],USD[8.048731165172678],USDT[0.000000032468212] |
| 01198265 | TRX[0.000022000000000],USD[0.000000038962081],USDT[0.002126699694936] |
| 01198266 | BAO[2.000000000000000],BTC[0.007430700000000],ETH[0.011000980000000],ETHW[0.011000980000000],EUR[2.000000000000000],FTT[0.109263930000000],KIN[1.000000000000000],LTC[0.059666980000000],TRX[1.0000000000000000],USD[77.020274145968314] |
| 01198269 | USD[0.444500210000000] |
| 01198284 | LEO[0.179671530000000],SHIB[34419.5169180884716000],USD[-0.360079665197256],XRP[0.000000001504861] |
| 01198287 | USD[444.778299821050000] |
| 01198289 | USD[0.444502410000000] |
| 01198292 | BTC[0.000550875474900],USDT[0.000000017636700] |
| 01198295 | BNB[0.000000063244576],DOGE[155.503455000000000],USD[0.090665717606903] |
| 01198299 | BTC[0.000004879000],DOGE[2.999400000000000],USD[2.642592165263396],USDT[0.000000016994962] |
| 01198300 | TRX[0.000010000000000],USDT[2.579225000000000] |
| 01198302 | BTC[0.000000077953684],DOGE[0.506930000000000],KIN[6.953700000000000],USD[0.001088387477556] |
| 01198303 | CAD[0.000000121152068],USD[0.000000105586967],USDT[0.000000043153085],XRP[0.042175300000000] |
| 01198307 | ALICE[179.545345470000000],ATLAS[45549.7486645655749400],AVAX[0.000000045342347],CHZ[500.000902480000000],ENJ[452.918460000000000],ETH[0.000000001000000],FTM[0.841780000000000],LINA[4917.639018009836584],RAY[1017.7365400000000000],SOL[0.000000100000000],STEP[0.000918100000000],TRX[0.0003 24000000000],USD[0.000000358784798],USDT[272.850909963326081]3 |
| 01198312 | SOL[0.000000079423600],TRX[0.0000000000000000],USD[0.000000589687021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01198313 | BTC[7.626592407569520],DOGE[219733.127400000000000],ETH[0.008847000000000],ETHW[0.008847000000000],FTT[150.073000000000000],LTC[18.954383211724860],SOL[3.108890280000000],USD[-1242.377579221188496],USDT[24304.411022092504058] |
| 01198319 | ATLAS[1.800000000000000],BTC[0.000103620086000],USD[0.050561446750000] |
| 01198322 | DOGEBEAR2021[0.000000097230484],USD[2539.442020652653215] |
| 01198324 | BNB[0.000000000202490],TRX[0.000010000000000] |
| 01198326 | GRTBULL[25.700000000000000],THETABULL[0.452100000000000],USD[0.000315203000000],USDT[0.000000006416968] |
| 01198328 | CHZ[2.734405190000000],DENT[168.196518060000000],DMG[18.339146380000000],EUR[0.000000039946746],KIN[8896.151807490000000],SHIB[62219.674584580000000] |
| 01198329 | DOGE[14.496559400000000],SHIB[650691.608537876596926] |
| 01198333 | APT[8.997120000000000],ATLAS[0.000000007016000],ATOM[17.046004860000000],BTC[0.018095050000000],ETH[0.100964720000000],EUR[227.685450757000000],FTT[0.776260402900000],LTC[0.911236850000000],LUNA2[0.000224728714900000],LUNA2_LOCKED[0.000524367001300],MATIC[3.998200000000000000],POLIS[0.000000000000000],RAY[0.000000000000000],SOL[0.000024080000000],SRM[0.108250766800000],SRM_LOCKED[0.044493270000000],STG[89.976780000000000],TONCOIN[0.098574940000000],TRX[0.978400000000000],USD[393.567745397346547] |
| 01198338 | ETH[0.000000000900934] |
| 01198348 | AAVE[1.100000000000000],ATOM[10.004524960000000],AVAX[5.011014351898420],BABA[1.000000000000000],BADGER[3.530000000000000],CHZ[280.000000000000000],COIN[1.500000000000000],COMP[0.199100000000000],CVC[478.000000000000000],DOT[0.066661711906100],ENJ[100.000000000000000],ETH[0.311585169234000],ETHW[0.000654588633145],EUR[0.000000294551130],FTT[30.082197585007163],GLXY[15.592818000000000],LINK[0.000000000000000],LTC[0.000000000000000],MATIC[0.467624804344800],MSTR[1.454174321404380],NEAR[26.800000000000000],NEXO[0.800000000000000],NFT[351416196934198810],ROOK[0.278550300000000],RUNE[0.037010000000000],SAND[163.000000000000000],SOL[0.000000075000000],SQ[1.365000000000000],TSLA[-0.000000005915],TSLAPRE[0.000000006295170],USD[-120.017177977079075],USD[700.000000000000000000148055239] |
| 01198350 | ALICE[0.277286900000000],AXS[0.064898520000000],BAO[1.000000000000000],KIN[1.000000000000000],MAPS[4.493299570000000],MOB[0.312554210000000],OXY[2.461375600000000],RAY[0.420184920000000],RUNE[0.511215260000000],SAND[5.729241070000000],SECO[0.264473780000000],SHIB[739585.263072450000000],SKL[12.818149910000000],SRM[0.600375270000000],STEP[5.931735550000000],TRX[1.000000000000000],USD[0.000000000790661971],YFI[0.000942280000000] |
| 01198351 | BNB[0.002685010000000],BTC[0.000000005475750],ETH[0.000960870000000],ETHW[0.009086524906000],FTT[0.000000004150700],SOL[0.016665670000000],USD[6.199453566185060] |
| 01198352 | DOGE[0.851200000000000],ENJ[141.030779391737563],FTT[0.000000025596656],LUNA2[0.000319950982200],LUNA2_LOCKED[0.000746552291900],LUNC[69.670000000000000],SHIB[96760.000000000000000],USD[0.000000056300544] |
| 01198353 | BNB[0.000000005843311],SOL[0.000000005216000],USD[0.000000237785871],USDT[0.000000002081617] |
| 01198355 | TRX[0.000033000000000],USDT[0.000000125749749] |
| 01198357 | BTC[0.004960336400000],ETH[0.000522390000000],ETHW[0.000522390000000],EUR[0.000000006430704],FTT[0.870943192300000],SOL[0.000000004593632],USD[-0.0021125896868415] |
| 01198365 | FTT[0.052820000000000],LTC[0.006491500000000],MER[0.121374000000000],USD[1.667028180511958],USDT[1.791654440000000] |
| 01198366 | BRL[4710.000000000000000],BRZ[2.399492203700000],USDT[0.000000006616394] |
| 01198368 | USDT[0.000000077985974] |
| 01198369 | USD[25.000000000000000] |
| 01198370 | COPE[17.996780000000000],FTT[0.756077361216980],USD[1.350336505000000] |
| 01198373 | BNB[0.000000020358560],BTC[0.000000063077800],BUSD[10.000000000000000],ETH[1.782741436743436],ETHW[0.162920450000000],EUR[0.000000009773602],LUNA2[0.000014006753210],LUNA2_LOCKED[0.000326824241500],LUNC[3.050000000000000],MATIC[190.856269928404080],SHIB[99880.000000000000000],USD[249.231550703515215600000000] |
| 01198376 | BAO[10.000000000000000],BTC[0.000258280000000],DENT[1.000000000000000],DOGE[4.905388320000000],ETH[0.010584560000000],ETHW[0.014892900000000],KIN[1190.254529910000000],SHIB[33757.713941510000000],SOS[952380.952380950000000],UBXT[3.000000000000000],USD[0.000000014049924] |
| 01198377 | PERP[0.000000078014050],RAY[81.960069000000000],TRX[0.000002000000000],USD[0.186166588215889],USDT[5.183072000000000] |
| 01198379 | ETH[0.419372876600000],ETHW[0.419372876600000],USD[559.220863950000000000000000] |
| 01198384 | BAO[3.000000000000000],ETH[0.046805380000000],ETHW[0.046224180000000],KIN[4.000000000000000],USD[0.000916207129475] |
| 01198386 | BNB[0.008730180000000],FTT[2.069539170000000],USD[0.000000595279470] |
| 01198388 | BAO[3.000000000000000],BTC[0.003672900000000],ETH[0.061761990000000],ETHW[0.061761990000000],EUR[0.000133719246819],KIN[1.000000000000000],RAY[17.011257540000000],SOL[5.654046000000000],UNI[2.471539500000000],USD[0.001641670420342] |
| 01198390 | USD[0.496431454700000],XRP[9.750000000000000] |
| 01198393 | HGET[40.271790000000000],USDT[0.002750000000000] |
| 01198394 | ETHW[0.001950000000000],TRX[0.000003000000000],TRYB[0.058900000000000],USD[0.060569072194740],USDT[0.000000093489210] |
| 01198395 | BTC[0.000000018115460],LTC[0.000000000894343],PAXG[0.000000039305900],USD[73.971828861448150],USDT[0.000006483790312] |
| 01198396 | USD[30.000000000000000] |
| 01198401 | USD[0.000001016152640],USD[2.000000003438726] |
| 01198402 | BTC[0.000000025690745],ETH[0.022999519321017],FTT[0.000178097432812],LUNA2[0.017660853710000],LUNA2_LOCKED[0.041208658650000],LUNC[2499.643750000000000],SOL[4.679715004000000],USD[0.471242289416567],USDT[0.228731243667651],USTC[0.875027500000000] |
| 01198406 | GBP[0.000000012466583],SLRS[922.538647772338534] |
| 01198411 | SOL[0.000000029002154],USD[0.000008623037550] |
| 01198412 | SHIB[60000.000000000000000],USD[7.817441510000000],USDT[0.000000007273916] |
| 01198415 | USDT[0.000002248158676] |
| 01198416 | BAO[1.000000000000000],LUNA2[0.033466029290000],LUNA2_LOCKED[0.078087401670000],LUNC[7287.298336160000000],USD[0.000000000832384] |
| 01198422 | BTC[0.000000050000000],TRX[0.000001000000000],USDT[0.000000089661722] |
| 01198426 | USD[0.051237050000000],USDT[0.028745634500000] |
| 01198429 | TRX[0.631003000000000],USD[3.517028286750000] |
| 01198431 | TRX[1.000000000000000],USD[0.000000003844976] |
| 01198437 | AMPL[0.000000000116878],AX3[0.000000002348604],BAO[0.000000004190118],BNB[0.000000002635564],C98[0.000000004000000],CQT[0.000000034040000],CRO[19.445548059529519],ETH[0.000000025093596],FTT[0.000000008271175],HUM[0.000000009535116],OKB[0.000000427096],PRISM[283.319200006741256],SAND[0.000000091643560],SHIB[0.000000082906730],SLP[0.000000002871494],STARS[0.000000019744240],SXP[0.000000010000000],TLM[0.000000038630552],TONCOIN[0.000000017309720],USD[0.000001063210165],YFI[0.000000007000000] |
| 01198435 | USD[10.000000000000000] |
| 01198437 | CEL[0.000000093341970],COPE[0.000000134004096],HNT[0.000000005004763],STARS[0.000000008767500],TONCOIN[0.000000288909556],USD[0.000008445655864] |
| 01198439 | BAO[4.000000000000000],BTC[0.000000013040496],GBP[0.000000040607922],MATIC[0.000000041932247],USD[0.010024515522598] |
| 01198440 | BAO[3.000000000000000],KIN[787800.887817640000000],SHIB[2924394.319131160000000],USD[0.000000000014800] |
| 01198443 | ETH[0.391725600000000],ETHW[0.391725600000000],EUR[0.000000098832131],SOL[16.916616003690000],TRX[0.000002000000000],USD[1.524401690000000] |
| 01198444 | BNB[0.209122920000000],ETH[0.013015644908000],USDT[0.013015644908000] |
| 01198453 | KIN[0.000000002010000],SOL[0.000000004028209] |
| 01198462 | FTT[0.000000043222016],USD[379.492787343169762700000000],USDT[0.000000028327330] |
| 01198463 | BAO[3.000000000000000],CAD[0.000012512939112],SHIB[1454086.035909753280000],USD[0.000000034638966] |
| 01198466 | BTC[0.000072676373018],ETH[0.001389405628596],ETHW[0.001389405628596],USD[0.000024535683383] |
| 01198468 | BUSD[1.878509040000000],USD[0.000000090000000] |
| 01198471 | AMZN[0.159236200000000],FTT[0.023825835471887],SRM[4.715791800000000],SRM_LOCKED[17.117121970000000],USD[-1.455942477250328],USDT[0.000947870300000],XRP[0.000000019002887] |
| 01198473 | ETH[0.000000100000000],MER[58.201938040000000],USD[0.891829512226116],XRP[213.021300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01198474 | USD[0.000000004559560B],USDT[0.000000076325300] |
| 01198476 | DOGE[392.1156878209526520] |
| 01198477 | ADABULL[2.028128522000000],BTC[0.000000100000000],BULL[0.367650000000000],EUR[0.000000132629232],USD[2.558469109963988S] |
| 01198484 | BCHBULL[0.926791700000000],EOSBULL[8.850215000000000],ETHBEAR[55711.000000000000000],LINKBEAR[375312.500000000000000],LTCBULL[0.534490600000000],MATICBULL[0.008078470000000],SUSHIBEAR[74065.000000000000000],SUSHIBULL[55.457880000000000],SXPBULL[264.375220950000000],TRX[0.000001400000000],USD[0.000000122260331],USDT[0.000000068452889],VETBULL[0.000676595000000] |
| 01198485 | BAO[1.000000000000000],EUR[15.655126155156902 4],KIN[2.000000000000000],SHIB[964.673905460000000],TRX[1.000000000000000],USD[0.000000001200] |
| 01198490 | USDT[0.000228952513272 3] |
| 01198493 | TRX[0.000002000000000],USD[0.013609183600000 0],USDT[-0.0056143453277030] |
| 01198504 | USDT[0.1198163356000000] |
| 01198507 | USDT[2.471194800000000] |
| 01198514 | TRX[0.000001000000000],USD[0.0024575466000000],USDT[0.0000000010342808] |
| 01198520 | BTC[0.006080150000000],COPE[0.989550000000000],USD[3.1148724000000000] |
| 01198523 | ALCX[0.000000100000000],AVAX[0.000000100000000],BTC[0.000000030445130],CVX[0.000000100000000],EUR[0.000000057126180],FTT[0.012247404877 2101],LINK[0.000000100000000],LUNA2_LOCKED[2359.956293000000000],SRM[0.110603730000000],SRM_LOCKED[63.892095370000000],USD[0.003195123721954],USDT[0.000000042477793],XRP[0.000000002991 3600] |
| 01198533 | BCH[0.000000050000000],BNB[0.000000005621 6094],BTC[0.000000008623626 1],ETH[0.000000041390628],ETHBULL[0.000000065000000],FTT[0.016745345053260],USD[0.0045022171682889],USDT[0.000000054384581] |
| 01198536 | BTC[0.000082150000000],TRX[0.000793000000000],USD[18.613469852865 9938],USDT[1.522944128 8728184] |
| 01198537 | TRX[0.000778000000000],USD[0.042278457694 5404],USDT[0.049137237217 4888] |
| 01198539 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.001541240000000],DENT[1.000000000000000],DOGE[281.1100515300000000],ETH[0.041024540000000],ETHW[0.041024540000000],KIN[3.000000000000000],SHIB[896106.934169770000000],SOL[0.557717510000000],TRX[1.000000000000000],USD[0.040278546197 7977],XRP[55.591954180000000] |
| 01198546 | ETH[0.000000100000000],FTT[0.000002032846847 1],USD[0.004741517683645],USDT[0.000000030025895] |
| 01198548 | ETH[0.000000078070170],ETHBULL[0.000000002800000],TRX[0.000002000000000],USD[0.000000094887879] |
| 01198552 | AUDIO[0.000000005083471],CHZ[0.000000003771680],FTT[0.000025979188 9403],SOL[0.000000026438121],UBXT[0.000000005258781],UNI[0.000000070314134],USD[-0.000165320493589],USDT[0.000000083084119],WRX[0.000000079344595] |
| 01198561 | SOL[0.000000097161900] |
| 01198564 | CRO[2709.749200000000000],FTT[0.200000000000000],LUNA2[0.704357644300000 0],LUNA2_LOCKED[1.643501170000000],LUNC[153375.360000000000000],USD[0.000000429518144 0],USDT[0.0012761530000000] |
| 01198565 | BNB[0.550989450000000],BTC[0.008402390000000],ETH[0.063418180000000],ETHW[0.063418180000000],LTC[0.000000089934936],SOL[1.019561220000000],USD[0.000058708008153] |
| 01198566 | DOGE[174.550103080000000],TRX[0.000002000000000],USD[0.1224661761950000],USDT[0.000000010678756] |
| 01198567 | USD[0.0017115900224204] |
| 01198572 | TRX[0.000004000000000],USD[-0.0038158841287139],USDT[0.0038508300000000] |
| 01198579 | MBS[0.900000000000000],USD[630.793474298847 5000] |
| 01198584 | USDT[0.0043547733371 74] |
| 01198585 | KIN[9999.990000000000000],USD[0.0080954414000000] |
| 01198589 | FTT[4.346674350000000],SRM[80.566648930000000],SRM_LOCKED[1.237657230000000000],USD[10.672043191250000000000000],USDT[1.219394970746082 9] |
| 01198591 | BTC[0.003196777132000],LUNA2[0.000000004000000],LUNA2_LOCKED[11.0002092300000000],TRY[1.912506770800000 0],USD[0.0398575538253075],USDT[399.684235044 4935601] |
| 01198592 | FTT[0.084550000000000],USDT[0.0000000060000000] |
| 01198595 | ETH[0.000000002017273 4],TRX[0.000005000000000],USD[-0.013829844316827],USDT[0.079700000000000000] |
| 01198596 | USD[0.0046313373222688] |
| 01198598 | BTC[0.000000040240812],ETH[0.000006708424833 1],ETHW[0.0000067084286437] |
| 01198601 | AUDIO[0.000000027520000],DOGE[0.000000007297340 2],SHIB[0.000000005710581 8] |
| 01198602 | USDT[0.0047126499606064] |
| 01198603 | USD[25.0000000000000000] |
| 01198605 | USD[25.0000000000000000] |
| 01198606 | EUR[0.000000045786170],USD[0.0000000119253041],USDT[0.000090950697 0675] |
| 01198607 | USD[52.000000000000000] |
| 01198608 | AKRO[5587.771752560000000],ALPHA[123.218763200000000],BAO[4182 89.253184980000000],CHR[1093.878591993275 8040],CHZ[1.000000000000000],CREAM[0.001887500000000],DENT[1670.829187380000000],EMB[0.025407760000000],FRONT[117.854812430000000],KIN[204551.771358740000000],LRC[247.2504423200000 00],LUK[30.872952120000000],MANA[21.477353300000000],MATIC[2.164067930000000],MER[0.011186830000000],MOB[5.916461020000000],ORBS[1009.125875630000000],RAY[3.029157330000000],REN[180.840203833608708 8],RSR[2.000000000000000],RUNE[17.264656380000000],SECO[3.486298820000000],SHIB[703262 9.135876590000000],SKL[3480.402727450000000],SLP[2597.101553360000000],SLRS[0.006925830000000],SOL[0.312663900000000],SPELL[28862.764464782527 0734],SRM[47.396826410000000],SUN[2283.323891460000000],TRX[4.000000000000000],TULIP[1.1073117800000000],UBXT[8.000000000000000],USD[0.2457535585 162059] |
| 01198610 | TRX[0.000002000000000],USD[0.012519974992183 0],USDT[0.0000000013337385] |
| 01198612 | AKRO[4.000000000000000],BAO[26.000000000000000],BTC[0.000000063512160],DENT[2.000000000000000],DOGE[0.000000010335242],ETH[0.000000096328812],GALA[0.008825516844453],KIN[19.000000000000000],MANA[0.000000061612574],MXN[0.010435228468802 3],RSR[1.000000000000000],SHIB[11.410114970000000 0],SOL[0.000000030719624],USDT[0.000000009321171 3] |
| 01198614 | EMB[3237.958800000000000],USD[0.888838089820280] |
| 01198618 | LTC[0.000000033643451],USDT[0.000007845825303] |
| 01198621 | BAO[1.000000000000000],DOGE[50.696392236083 6240] |
| 01198622 | TRX[0.000001000000000],USDT[4.1382910000000000] |
| 01198624 | RAY[26.782306942401 9600] |
| 01198626 | CEL[0.005500000000000],USD[2.6221091750000000] |
| 01198627 | ATLAS[494.470827640000000],AUDIO[43.503778514000000],BNB[0.2001510000000000],BULL[0.065099278460556 2],FTT[3.103991442000000 0],RUNE[8.133692310000000],SOL[3.367530570000000],USD[0.000000091403840],USDT[0.0362384500000000] |
| 01198628 | USD[3.281875410000000] |
| 01198631 | ETH[0.000000100000000],ROOK[3.148794300000000],USD[1.6827376515600740] |
| 01198635 | BTC[0.135196250000000],GBP[2500.0001427736347500],USD[0.93460254600000000] |
| 01198641 | BTC[0.000430600000000] |
| 01198650 | TRX[0.000001000000000],USDT[599.000000000000000] |
| 01198653 | AMPL[0.000000026635495],BNB[0.000000009224320 0],COMP[0.000000005000000],ETH[0.081177086033640 0],FTT[25.230455423376225 2],LUNA2_LOCKED[131.332387700000000],OMG[0.000000004648633],SNX[71.190978158540 3700],USD[-27.735174845499194100000000000],USDT[0.164900000000000],USTC[2967.457531691 66738000] |
| 01198654 | BAO[3.000000000000000],CHZ[99.025383910000000],DENT[1.000000000000000],KIN[4.000000000000000],LINA[155.576141890000000],REEF[1046.781647240000000],RSR[314.624192310000000],SHIB[3143340.857787810000000],TRX[100.443788010000000],USD[0.000000072678026] |
| 01198655 | LUNA2[0.000000389658689],LUNA2_LOCKED[0.000000909203609],LUNC[0.008484900000000],NFT[43934237412091 9989)[1],TRX[1.219900566411 2800],USD[69.651374893245 6503],USDT[0.0000000008837977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01198661 | USD[0.000000008767566200] |
| 01198663 | USD[25.000000000000000000] |
| 01198667 | TRX[0.000001000000000000],USD[-0.004471560646586990],USDT[0.005369183442378] |
| 01198668 | AURY[208.000790000000000000],AXS[20.091471529495557100],BAT[561.032500000000000000],BOBA[84.860275000000000000],BTC[0.372594318287300900],COIN[20.000100000000000000],EDEN[1300.006500000000000000],ETH[2.592086630159900],ETHW[2.584156487662675000],FTM[3561.431041600017010200],FTT[215.066770500000000000],GARI[7524.0003944000000000000000],GODS[2705.006500000000000000],IMX[136.901750000000000000],KSHIB[19820.07750000000000000000],LNK[196.630263423205080000],LTC[10.611231284838570000],LUNA[215.329824690000000000],LUNA2_LOCKED[35.769590940000000000],LUNC[0.000000000613535000],MATIC[207.694441234805000000],MBS[50.000125000000000000],NIO[0.000000006814090],PORT[0.000000003215500000],RAY[0.000000009816000000],SHIB[45463260.00000000000000],SLRS[16508.505568774177664],SOL[50.496093590024299590],SPELL[44000.240000000000000000],SRM[0.243402120000000000],SRM_LOCKED[1.562316810000000000],TONCOIN[100.000500000000000000],TSLA[0.000000030000000000],TSLAPRE[0.00000010454700],USDR[181.396765189214117400000000000000],USDC[1000.000000000000000000],USDT[0.003235651952649],USTC[0.425462000000000000],WAVES[100.000000000000000000],WFLOW[0.000108500000000] |
| 01198670 | DOGE[0.000000000827867400],LTC[0.000000000404879240],USD[0.000184743614290] |
| 01198672 | RAY[0.000000033895410],USD[0.027765757700000],XRP[0.000000003018827800] |
| 01198675 | TRX[0.000046000000000],USD[139.641209792353200000],USDT[0.000000000871663200] |
| 01198676 | DOGE[0.000000029987034],ETH[-0.000000002167228600],MATIC[0.000000033712826],USD[0.000003686272954700] |
| 01198681 | BTC[0.000005763694540000],ETH[-0.000865495307738900],ETHW[-0.000855635944166000],LINK[-0.000189669486573],TRX[0.000003000000000],USD[42775.30654688388374300],USDT[0.000000008394515200] |
| 01198685 | TRX[0.000002000000000] |
| 01198686 | KIN[7633.77142000000000000],USD[1.229067505000000000] |
| 01198687 | ROOK[0.000331055000000000],TRX[0.000020000000000],USDT[0.000000008000000000] |
| 01198689 | TRX[0.000000200000000000],USD[1.505108915400000000],USDT[0.000780000000000000] |
| 01198690 | BAO[0.750000000000000000],CAD[4.252879478304750],DOGE[0.006656520000000000],USD[0.000000029649340] |
| 01198691 | USD[0.002526008400000000] |
| 01198695 | BTC[0.000084770000000000],FTT[2.264169710000000000],TRX[0.000015000000000000],USD[1.742706121258720000],USDT[0.000000025092003600] |
| 01198696 | USDT[0.000145960026070800] |
| 01198697 | DOT[0.099639000000000000],LINK[0.099620000000000000],TRX[0.000001000000000000],USD[0.701726051144984700],USDT[0.000000003592988400] |
| 01198700 | BRZ[0.000023204208019100],BTC[0.000000007585858200] |
| 01198709 | TRX[0.000045000000000000],USD[0.532953063750000000],USDT[0.000000005326069800] |
| 01198711 | SOL[0.000000069645300],TRX[0.000000024981981] |
| 01198717 | DOGE[966.947915210000000000],GBP[0.000000001786404500],USD[0.000000182142873] |
| 01198718 | AAVE[28.660000000000000000],BTC[3.491934140492300000],ETH[13.489265900000000000],ETHW[13.489265900000000000],MATIC[5760.000000000000000000],MKR[4.559000000000000000],SOL[145.714425200000000000],TRX[0.000017000000000000],USD[-4986.053169631578000000000],USDT[135282.0500000000000000] |
| 01198719 | DENT[1.000000000000000000],TRX[0.000020000000000000],USD[25.000000000000000000],USDT[0.000029902248019800] |
| 01198722 | ATLAS[0.006300000000000000],SOL[0.000000010000000000],USD[2.031837931950000],USDT[0.000932300000000000] |
| 01198725 | EOSBULL[321.414914450000000000],SXPBULL[0.007066440000000000],TRX[0.000020000000000000],USD[0.000001205622510],USDT[0.000000000874542700] |
| 01198729 | USD[0.268820361643108],USDT[0.000000009180409100] |
| 01198736 | USDT[0.001140722803704] |
| 01198737 | BTC[0.000019300000000000],USD[0.228967819997496000] |
| 01198738 | TRX[0.000003000000000000],USD[14.534070994124628],USDT[0.000000000044820120] |
| 01198739 | BTC[0.000000019000000000],GT[0.082090000000000000],SRM[0.022426270000000000],SRM_LOCKED[12.940762300000000000],TRX[0.000847000000000000],USD[0.002411027951621300],USDT[131.3731809840800623] |
| 01198741 | BTC[0.000018270000000000],ETH[0.002881580000000000],ETHW[0.002881580000000000],USD[-0.998782593889199],USDT[0.000000016906154] |
| 01198742 | COPE[0.985560000000000000],MER[16.991440000000000000],USD[0.000000000550000000] |
| 01198748 | AKRO[0.000000000000000000],BAO[28.000000000000000000],CAD[0.000000000087263991],COPE[0.000000052773616],CRO[0.000000004236288],DENT[7.000000000000000000],DOGE[1.000000000000000000],DOT[0.000000004135210],HXRO[1.000000000000000000],KIN[658118.844052814341650],KSHIB[0.000000007231559B],MATIC[1.0190465797590520],OMG[0.000000082024363],RSR[3.000000000000000000],SHIB[0.000000055407568],SKL[0.000000008264752],SLP[0.000000028925933],SOL[0.000000031375850],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000116193935] |
| 01198754 | ETHBULL[0.000098689000000000],USD[10.8497224315000000] |
| 01198759 | TRX[0.000002000000000000],USD[-20.186118028252156],USDT[38.35581400000000000] |
| 01198768 | TRX[0.000010000000000000],USD[0.000000005695591600],USDT[0.000000003834581] |
| 01198772 | DOGE[8.000000000000000000],FTM[1.000000000000000000],SRM[3.000000000000000000],TRY[0.000036254102982600],USD[0.053283547173302600],USDT[0.005703905550000000] |
| 01198773 | EUR[744.178407160000000000],TRX[0.000003000000000000],USD[0.000000065632712],USDT[0.000000106328055] |
| 01198776 | ATLAS[8.756200000000000000],BTC[0.000000008000000000],TRX[0.000002000000000000],USD[0.019711233186090964],USDT[698.2869711658100315] |
| 01198777 | AURY[0.515238070000000000],TRX[0.000002000000000000],USD[0.009596173903743],USDT[0.000000003887338] |
| 01198782 | ALCX[0.971324100000000000],BTC[0.000000001062000000],USD[0.228272948500000000] |
| 01198785 | BAO[2.000000000000000000],EUR[0.984802892570369200],KIN[1.000000000000000000],USD[0.000892131830062000] |
| 01198786 | SOL[0.008690000000000000],USD[1329.950321599309045440],USDT[0.782712307283096200] |
| 01198787 | USD[0.000000098240500] |
| 01198789 | BNB[0.000000034946909000],BTC[0.000000081396600],ETH[0.000000011819771800],HT[0.000000016264200],MATIC[0.000000005801986],NFT[314743826117186243000][1],NFT[462156995418464887000][1],NFT[481981485172327741000][1],SOL[-0.000000097613206],TRX[0.000012007857669900],USD[0.000000771262268700],USDT[0.000000007537601100] |
| 01198792 | BTC[0.000000002557405800],DOGE[0.000000006678758],ETH[0.000000008263696160] |
| 01198796 | SHIB[299940.000000000000000000],TRX[0.000003000000000],USDT[1.969128785100000000],USDT[0.000000004358451200] |
| 01198797 | BIT[0.947812600000000000],BNB[0.000000005849293200],FTT[0.064532360000000000],USD[0.001834340788982500],USDT[0.002385493262344] |
| 01198798 | DYDX[0.098680000000000000],FTT[0.000000005247420000],SRM[0.996040000000000000],USD[0.000000094604984500],USDT[0.000000027671450] |
| 01198802 | IMX[0.072581837605818000],TRX[0.000002000000000000],USD[0.000000008712494],USDT[0.077851570057051000] |
| 01198803 | BTC[0.000022430000000000],SHIB[43970.74.00000000000000],USD[0.114748578586120800],USDT[-0.000000001559199800] |
| 01198805 | BTC[0.000024280000000000],TRX[0.000010000000000000],USD[5.652720999832457400000000000000],USDT[0.000000010414429] |
| 01198806 | BCH[0.015195610000000000] |
| 01198816 | KIN[29994.0000000000000000],TRX[0.000001000000000000],USD[0.000000006739052000] |
| 01198817 | USD[0.000000009893487500],USDT[0.000068084191816400] |
| 01198818 | AVAX[0.000000010000000000],ETH[0.000000003118654400],TRX[0.000040000000000000],USD[0.001253307918630200],USDT[0.000000012579694800] |
| 01198821 | DOGE[0.000000069065200],USDT[0.000000087589703] |
| 01198822 | FTT[0.002689209313287000],LUNA2[0.001836951240000000],LUNA2_LOCKED[0.004286219560000000],LUNC[400.0000000000000000],USD[33.01435835566073710],USDT[0.000000003930710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01198826 | BNB[0.009822100000000],USDT[2.6065404000000000] |
| 01198828 | BCH[0.0000069400000000] |
| 01198829 | ATLAS[7158.639600000000000],POLIS[48.390804000000000],TRX[0.0000010000000000],USD[0.2442077660000000] |
| 01198831 | BNB[0.000000050000000],BTC[0.000067179469539],ETH[0.000000007070000],FTT[25.000000139633028],LTC[0.000000095720081],LUNC[0.000000050000000],SOL[0.000000050000000],TRX[0.000018000000000],UNI[0.000000060000000],USD[0.000000315427912],USDT[0.695633920911 0356],YFI[0.000000000841123] |
| 01198835 | EUR[0.000000010362782],USD[0.0019553900000000] |
| 01198839 | USD[0.019706741414 7332],USDT[0.0000000019212098] |
| 01198844 | BTC[0.000069360000000],ETH[0.158000000000000],ETHW[6.076000000000000],MOB[0.497450000000000],TRX[0.000002000000000],USD[1.366250339400000],USDT[0.0056956250000000] |
| 01198845 | TRX[0.0000010000000000] |
| 01198847 | SUSHIBULL[8.485800000000000],SXPBULL[0.516696000000000],TRX[0.000008000000000],USD[0.000000271660644],USDT[0.0000000123562971] |
| 01198851 | FTT[0.016733842790936],USD[0.092301925440812],USDT[0.0011712813445640] |
| 01198854 | TRX[0.000002000000000],USD[0.0026319397823540],USDT[0.0707058955442016] |
| 01198857 | TRX[0.000002000000000],USD[0.0000001055734 48],USDT[0.0000000065469752] |
| 01198860 | ATLAS[8576.994000000000000],TRX[0.000001000000000],USD[2.5699607041590000],USDT[0.0000000043514855] |
| 01198861 | BTC[0.000000060000000],DOGE[0.000000067952134],ETH[1.567744684604 5793],ETHW[1.567744678692 1905],SOL[7.004700901888 5819],USD[-357.476835193510226000000000] |
| 01198863 | BTC[0.000000044111948],PERP[0.000000038336910],RAY[0.000000011131559],TRX[0.000000011131559],USD[0.000000006214 1870] |
| 01198872 | USDT[0.0005094425750506] |
| 01198873 | CHZ[1.929183620000000],DOGE[15.762622600000000],EUR[0.0000004407558812],HNT[0.000391070000000000],USD[0.0000000029675820] |
| 01198881 | USDT[0.0002734087141088] |
| 01198883 | AXS[0.000000005644400],BNB[0.000000055228200],BTC[0.000000003567882],DOGEBEAR2021[0.000000051982177],DOGEBULL[0.000000066600568],FRONT[0.000000040000000],FTM[0.000000094668382],LINKBULL[0.000000096428900],LTC[0.000000011953095],LTCBULL[0.000000049330120],THETABULL[0.0000000091724 0001],TRX[0.000000003762796],USD[0.855920626898 9187],USDT[0.000000019159223] |
| 01198885 | CRO[93.766373993112446],USD[0.0001397882213295] |
| 01198887 | BRZ[0.002444300000000],BTC[0.000800000000000],ETH[0.049991000000000],ETHW[0.049991000000000],LUNA2[0.005228581623 0000],LUNA2_LOCKED[0.012200023790000],USD[0.000000136483785],USTC[0.7401310040000000] |
| 01198888 | TRX[0.000002000000000] |
| 01198895 | BNB[0.306001294050 3216],DOGE[411.106476451604 9184],USD[0.000000058743135] |
| 01198900 | FTM[0.0000000117616999] |
| 01198916 | EOSBULL[37200.807600000000000],USDT[0.4740280106644200],XRPBULL[1232.255200000000000] |
| 01198925 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000000000579] |
| 01198928 | USD[0.0039807576500000] |
| 01198931 | ETH[0.001049060000000],TRX[0.000015000000000],USDT[0.0000575611824206] |
| 01198932 | TRX[0.000002000000000] |
| 01198935 | BTC[0.000000050000000],FTT[0.0026068928000000],SHIB[96150.000000000000000],USD[2.6258935842000000] |
| 01198939 | BTC[0.000050537764400],COPE[0.667949577000000],ETH[0.0067760006525000],FTT[0.063380000000000],GLD[0.0507135410900000],SOL[0.3150214400512500],TRX[0.000002000000000],USD[9385.122600008065115],USDC[16166.711638530000000],USDT[0.000000079044442] |
| 01198940 | AKRO[5.000000000000000],AXS[0.000000016291052],BAO[34.000000000000000],BNB[0.000002458792 8],BTC[0.000000015649513],COMP[0.000009910000000],CREAM[0.000000058473841],DENT[8.000000000000000],ETH[0.000000028506000],FTT[0.000006880000000],HNT[0.000000029482692],KIN[28.000000000000000],ROOK[0.000000014867390],RSR[1.000000000000000],SOL[0.000051670419008],STEP[0.000000077599764],SUN_OLD[0.000000062187 24],SUSHI[0.000000061943 80],TRX[1.003780450000000],UBXT[2.000000000000000],USD[6.618100803615044],YFI[0.000000078853148],YFII[0.000000064280000],ZAR[0.000002553859 5263] |
| 01198946 | LRC[0.000000200000000],USD[-0.0172434822151414],USDT[0.0387201400000000] |
| 01198948 | ATLAS[10240.000000000000000],MATIC[7.300000000000000],SUSHI[322.000000000000000],USD[-66.305684514563898 8],USDT[0.0076452291983996],XRP[0.000000005646880] |
| 01198951 | USDT[0.0000000080000000] |
| 01198952 | BTC[0.001028100000000],BULL[0.000000806071 6769],CRO[143.446247620289000],DOGE[0.000000097269300],ETH[0.000000008924108],USD[12.180941325265 9800] |
| 01198965 | AAPL[0.000000007910305],ACB[0.000000002398458],AKRO[0.004677100000000],ATLAS[0.209623470000000],BAO[14.071862636322054 4],BAT[0.000191901843441 3],BICO[0.002394730134608 0],BTC[0.000000092240696],CRO[0.000609383210622],DENT[5.003461813335937 3],DOGE[0.000000017722734],DYDX[0.000000153799711],E],ETH[0.000000069826859],EUR[0.000201411140537 9],FBJ[0.000000027900000],FIDA[0.000091400000000],FTM[0.000000061864116],FTT[0.000004600000000],GALA[0.000000039561788],GBTC[2.000000003743330],GME[0.000000003743330],KIN[16.124779557406 1573],LCO[0.000000044125291],RCJ[0.000000023366784],LTC[0.000000090000000],MAP[0.000000033320000],MATIC[0.017952723134668 5],MBB[0.000025831516954 4],PERP[0.000000040000 196],RSR[1.020266518036210 1],SAND[0.007191835241655],SHIB[1856.455174461381 8920],SLP[0.000000072934375],SOL[0.000000048811942],SOS[0.000000220000000],SPELL[0.0000009254007],SUSHI[0.0057008603831 98],TRYBH[0.0015456014017341],TSLA[0.000000020000000],TSLAPREI[0.000000369193 83],UBXTI[0.7500000000000000],USD[0.001182802280239] |
| 01198966 | POLIS[3.993200000000000],USD[0.7335684700000000],USDT[0.000000003242562] |
| 01198969 | SOL[0.25542659000000000],USD[0.231501071400000000] |
| 01198970 | DOGE[197.556941640000000],KIN[35738.259666920000000],SHIB[75556 1.988981280000000],USD[0.000000076427092],USDT[4.974234900000000] |
| 01198971 | ATLAS[8988.752600000000000],CRO[1009.465400000000000],LUNA2[0.254443421000000],LUNA2_LOCKED[0.586703464900000],LUNC[0.810000000000000],TRX[0.000818000000000],USD[7.239889812135797 0],USDT[0.000000018721155] |
| 01198972 | AVAX[0.000000008635177],ETH[0.000000051659600],EUR[0.000000002750197 9],RAY[14.287889410000000],TRX[0.000001000000000],USD[1.0047633923043764],USDT[0.000000052918252] |
| 01198981 | USD[0.0001716312500000] |
| 01198984 | CAD[0.000000008725343 2],USD[0.000000047157348] |
| 01198985 | AKRO[0.001514500000000],BAQ[1893.854319940000000],BTC[0.001004320474 3546],DOGE[206.414462190000000],ETH[0.020077828386931 2],ETHW[0.032318268386931 2],GBP[0.000001530100197 73],KIN[56099.467185260000000],MATIC[0.000119280000000],OXY[0.000038790000000],STARS[0.909892280000000],TRX[0.00000000000000000],TSLA[1.013469814387520 00],UBXT[1.000000000000000],USD[53.634787703590179 3],USDT[0.000000061964793] |
| 01198987 | USD[0.0002685938340088] |
| 01198988 | RAY[9.993000000000000],USD[0.7220000000000000] |
| 01198989 | USD[0.0003772446110876] |
| 01198990 | AURY[0.612950630000000],ETH[0.002780000000000],ETHW[0.002780000000000],USD[0.000000005000000] |
| 01198992 | DOGE[1574.367078920000000],ETH[0.000780000000000],USDT[0.0000000586709916] |
| 01198993 | EOSBULL[43.970740000000000],TRX[0.000003000000000],USD[0.0002397400000000],USDT[0.0000000069064692] |
| 01199005 | DOGE[0.037000000000000],MATIC[9.988000000000000],RAY[0.151381000000000],USD[0.2644217068000000] |
| 01199006 | TRX[0.000002000000000],USD[0.0000000011561015],USDT[0.0000000085668840] |
| 01199009 | TRX[0.000002000000000],USD[0.6582087872250000] |
| 01199016 | BAO[1.000000000000000],BF_POINT[200.000000000000000],UBXT[1.000000000000000],USD[0.000000009908] |
| 01199018 | ETH[0.486700000000000],USD[1.6269176700000000] |
| 01199021 | TRX[0.000001000000000],USD[0.0104929700000000],USDT[1.3876383050000000] |
| 01199028 | BTC[0.000000089948250],LTC[0.000000050844799],TRX[0.000002000000000],USD[0.000011108693 4116],USDT[0.0000000016788841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01199029 | BAO[1.000000000000000000],BNB[0.000000000831378400],RAY[0.000020340000000000],SHIB[0.000000005500000],USD[0.000000085200082] |
| 01199032 | TRX[0.000002000000000],USD[0.873357285013949500],USDT[0.0095333600000000] |
| 01199040 | BAO[1.000000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000004135616370] |
| 01199042 | ADABEAR[15028180.000000000000000000],BEARSHIT[7549.000000000000000000],BSVBULL[1020.164500000000000000],DOGEBEAR2021[0.078511000000000000],DOGEBULL[0.071142000000000000],LUNA2[0.463372538300000000],LUNA2_LOCKED[1.081202589000000000],LUNC[-0.000000003561361300],TRX[0.000000000000000000],USD[0.000007388069005],USDT[0.000000002446043],ZECBEAR[2.881300000000000000],ZECBULL[37.060640100000000000] |
| 01199045 | KIN[6400971.978190730000000],UBXT[1.000000000000000],USD[0.000000000028491] |
| 01199050 | ATLAS[269.880300000000000000],TRX[0.000002000000000],USD[0.041025197356500000],USDT[0.000000099752820] |
| 01199054 | USD[0.000002605022510] |
| 01199059 | BRZ[100.000000000000000000] |
| 01199060 | TRX[0.000002000000000] |
| 01199062 | ETH[0.000000035090200] |
| 01199065 | SHIB[132151427.951161139562000000],USD[25.771800000000000] |
| 01199070 | BNB[0.000000029496868],BTC[0.000000040372960],ETH[0.000000067031392],SOL[0.000000027635400],TRX[0.000000046500000],USD[0.000000003249140],WRX[0.000000076400000] |
| 01199073 | FTM[1.484246070000000],USD[0.000000198791464],USDT[0.000000322026180808] |
| 01199074 | ATLAS[17430.000000000000000000],BTC[0.021866020000000000],FTT[139.112860955636111114],TRX[0.000013000000000000],USD[3.007292596941459000],USDT[0.000000003646480] |
| 01199075 | LTC[0.000030000000000],USD[0.013065066103558] |
| 01199077 | ATLAS[9.640900000000000000],POLIS[0.091811000000000000],RAY[0.962570000000000000],TRX[0.000010000000000000],USD[-0.053930144651450200],USDT[0.085173000000000000] |
| 01199079 | USD[30.000000000000000000] |
| 01199080 | BTC[0.000000168218286],ETH[0.000000073964828],EUR[0.000000007909494],FTT[30.000000020444034],GBP[0.000000092810807],USD[1054.062636414646772600000000000],USDT[4336.838109421494069000] |
| 01199083 | AVAX[0.000000000000000000],BAO[1.000000000000000000],BTC[0.009971120000000000],EUR[0.021646270000000000],KIN[1.000000000000000000],SHIB[22079.448297160000000000],SOL[3.712025570000000000],USD[0.372035011624532700] |
| 01199096 | AUD[50.000000000000000000],BTC[0.010580000000000000],XRP[196.652900000000000000] |
| 01199097 | ETH[0.004319471153306],ETHW[0.004319418160500],FTT[150.098875500000000000],GME[-0.005968799186035500],HUM[0.176100000000000000],SRM[16.937955890000000000],USD[391653.104837656250763200000000000],USDC[448.445762350000000000],USDT[0.009972865585817700] |
| 01199099 | BTC[0.000000070000000],BULL[0.000000008600000],ETHBULL[0.000000020000000],FTT[0.000000007526454],BVOL[0.000000070000000],MATICBULL[0.224610000000000000],SOL[0.097034170829170900],SUSHIBULL[1999.620000000000000000],TRX[0.000000000000000000],USD[164.186080905835471000],USDT[1.521126471713344800] |
| 01199104 | APT[0.000000041338286],BTC[0.000000057264500],SOL[0.000000013450000],USD[0.000000680914591],USDT[0.000000180336687] |
| 01199110 | USDT[0.0002471692688280] |
| 01199111 | BAO[1.000000000000000000],EUR[0.000000081813816],FTT[132.279948960000000000],MATIC[710.000000000000000000],UBXT[1.000000000000000000],USD[7.088388691920000000],USDT[0.0060500320000000] |
| 01199112 | AAVE[0.000009430000000000],AKRO[11.076389940339274260],ALCX[0.000016229075761600],ALPHA[1.000045650000000000],APT[11.058655090199937930],ATLAS[0.000000003000000000],BAO[5.000000000000000000],BICO[0.000000008175731200],BIT[0.001328913509457400],BTC[0.000000211830041],CHF[0.000000343794833],CHZ[1.000000000000000000],CLRV[0.000000036341702],DENT[14.000000000744000000],DFL[0.400406831684240630],DMG[2021.720611210000000000],DQE[0.000167440000000000],ETH[0.000000070722000000],ETHW[0.000108358614231],FTM[0.000111695666789647],FTT[0.010491754159842000],GALA[0.450979770743216],GENE[0.000993585766921],HOLY[1.076901570000000000],KIN[12.000000000000000000],LINK[0.000000045100000],LRC[0.000000000000000000],LUNC[0.002240322000000000],POLIS[0.000000055007253],SOL[0.044939405665260],BLSPELL[0.063669515851000],SRM[0.000000000092665],STARS[0.009568202945701],SXP[1.036298820000000],TOMO[1.000000000000000],TRX19.905820420000000000],UBXT[19.000000000000000000],USD[0.000000031211536],XRP[304.255678495000000000] |
| 01199117 | GENE[138.382805000000000],SOL[0.099667500000000000],USD[16.294855031500000000],USDT[0.000000024362416] |
| 01199120 | TRX[0.000040000000000],USD[1.147844721932331],USDT[0.1458132458450281] |
| 01199123 | LTC[0.000000042009500],SOL[0.005000000000000],USD[0.014619938767884],USDT[0.000000094018916] |
| 01199124 | USD[0.000000191182351],USDT[0.000000085519549] |
| 01199125 | SOL[0.003585790000000],USD[1.413941502200000],USDT[0.000824000000000] |
| 01199129 | BTC[0.000003850000000],USD[-0.015803617649009] |
| 01199131 | USD[0.000000099342267],USDT[0.000000017345302] |
| 01199132 | USD[25.000000000000000] |
| 01199133 | USD[0.000000280940469],USDT[0.000000199989597] |
| 01199134 | ATLAS[1139.666000000000000000],STEP[143.775660000000000],TRX[0.000020000000000],TULIP[1.299740000000000000],USD[2.482280490600000],USDT[0.0069330000000000] |
| 01199140 | CRO[9.922000000000000000],SOL[0.007500000000000],TRX[0.500001000000000],USD[3.785088177270000] |
| 01199141 | USDT[0.000000452493791] |
| 01199142 | COPE[0.995100000000000],USD[1.093156860000000] |
| 01199143 | FTT[15.198320000000000],TRX[0.000058000000000],USDT[12.657515320500000] |
| 01199147 | FTM[0.997340000000000],TRX[0.000002000000000],USD[0.008289800100000],USDT[0.0059250000000000] |
| 01199149 | BTC[0.000000053200000],ETH[0.000000040000000],USD[4.175090749054940] |
| 01199154 | EUR[0.000000000010074],TRX[1.000000000000000] |
| 01199156 | RAY[56.566611830000000],TRX[0.000002000000000],USD[-0.028372825772678],USDT[0.000000026843012] |
| 01199157 | FTT[0.018420282823698],GST[0.060000000000000],LUNA2[0.007295165827000],LUNA2_LOCKED[0.017022053600000],TRX[0.000001000000000],USD[0.000000044441258],USDT[4.2235556590152332] |
| 01199161 | BTC[0.000598860000000],FTT[8.896694000000000],LUNA2[0.164089618300000],LUNA2_LOCKED[0.382875775900000],LUNC[35730.859846500000000],TRX[0.000810000000000],USD[21.174170414539074700000000000],USDT[-5.0346889588337866] |
| 01199162 | BNB[0.008157120000000],COPE[24.995000000000000],USD[0.000006321354] |
| 01199167 | BTC[0.000000098900000],FTT[0.037018825309755],LUNA2[2.815682443000000],LUNA2_LOCKED[6.569925700000000],SHIB[2200000.000000000000000],SOL[0.000000050000000],USD[1.461515374895073],USDT[0.000000112406053] |
| 01199168 | FTT[0.092514000000000],USD[0.550741971900000] |
| 01199169 | BTC[13.850000000000000000],ETH[425.000000000000000],ETHW[1275.000000000000000],FTT[218.160843300000000000],USD[206.203770333229922981],USDC[1805000.000000000000000] |
| 01199180 | TRX[0.000030000000000] |
| 01199181 | AURY[0.000000010000000],FTT[0.063020926450975],SHIB[0.000000004000000],USD[0.006378020840000000] |
| 01199190 | BAO[4.000000000000000000],CAD[0.000000769074962],FIDA[15.294594230000000000],KIN[4.000000000000000000],USD[0.035634021634095],XRP[8.999461960000000000] |
| 01199207 | TRX[0.000001000000000] |
| 01199208 | USD[0.000001000000000],USD[-0.000215421928795],USDT[0.173236863586373714] |
| 01199215 | AAPL[0.000000452607000],AAVE[0.000000020084200],AMZN[0.000000076968969],AMZNPRE[0.000000042700000],AVAX[0.000000018971800],BABA[0.000000001558600],BNB[0.000000080555100],BTC[0.000000177865800],COIN[0.000000017765400],DAI[0.000000076153795],DOT[0.000000071071200],ETH[0.000000012966590],ETHW[0.000000021966700],FB[0.000000016597900],FTMD.000000004064200],FTT[0.034672764353703],GDX[0.000000070510000],GOOGL[0.000000058408500],LINK[0.000000031893000],LRC[0.000000150929500],LUNA2_LOCKED[0.000024032169000],MATIC[0.000000006818900],MSTR[0.000000003407395],NEAR[0.000000100000000],NFLX[0.000000002350190],NVDA[0.000000001324113],SOL[0.000000137918100],SPY[0.000000009386688],SUSHI[0.000000009151600],TSLA[0.000000004829200],TSLAPRE[-0.000000002488585],USD[0.000000619052564],USDT[0.000000166527000],USO[0.000000022948400],USTC[0.000000006299780] |
| 01199219 | BTC[0.005637656000000],EUR[0.001855159416274],USD[-82.419338946171793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01199226 | AKRO[1.000000000000000],ALPHA[0.000009130000000],AVAX[0.000000041027292],BAO[0.000000000000000],BTC[0.003303969236820],CRO[0.002527281025822],CUSDT[0.000000033330920],DENT[3.000000000000000],ETH[0.000004500000000],ETHW[0.000004500000000],EUR[0.002252869626032],GMT[0.000000663422964],HOLY[0.000191886000000],KIN[8.000000000000000],KNC[0.000000079012487],LOOKS[0.000000045829300],MATIC[0.000000013635468],MNGO[0.000000025747984],PUNDIX[0.000000030725140],RNDR[0.000000024930946],RSR[1.000000000000000],TLM[0.005173680000000],TRX[1.000000000000000],USD[0.000000007133785],USDT[0.000000207400999],YFII[0.016448548691084] |
| 01199232 | ETH[0.217264280000000],LINK[18.596466000000000],SOL[0.461165020000000],SRM[69.067808470000000],TRX[0.000187000000000],USD[11.757510685261858],USDT[199.500005861335071] |
| 01199239 | AAVE[3.100000000000000],BTC[0.964776650000000],FTT[32.230183205755000],LINA[15840.000000000000000],MANA[56.000000000000000],SHIB[1390000.000000000000000],SLP[2940.000000000000000],SNX[19.300000000000000],TRX[122.000000000000000],USD[37.078659623963000000000000000],USDC[39.000000000000000],XRP[200.000000000000000] |
| 01199240 | USD[1.000000000000000] |
| 01199241 | BTC[0.000000010000000],COPE[0.591785000000000],DOGE[0.027990000000000],LRC[0.185120000000000],MATIC[9.570600000000000],SHIB[85864.000000000000000],USD[1.122254851488697],USDT[0.000000027768920] |
| 01199244 | DOGEBULL[57.600000000000000],TRX[0.000785000000000],USD[0.031882967300000],USDT[0.005482433500000],VETBULL[16540.000000000000000],XRP[1289.960000000000000],XRPBULL[4923118.000000000000000] |
| 01199251 | BTC[0.051685200000000],DOT[10.000000000000000],ETH[1.261645000000000],ETHW[1.261645001425050000],EUR[0.183535150282000000],LTC[0.000000007064996],LUNA2[0.277255657300000],LUNA2_LOCKED[0.664929867100000],LUNC[60373.003116000000000],SOL[2.999600000000000],USD[0.272049881241825600],XRP[37.992400000000000] |
| 01199252 | USD[0.005788846240000] |
| 01199254 | TRX[0.000003000000000],USD[-0.007633596388896],USDT[0.035577885119934] |
| 01199256 | EUR[0.004591010000000] |
| 01199257 | AVAX[0.000000036900000],BNB[0.000000026040401],DAI[0.000000070430236],ETH[0.000000032329805],FTM[0.000000051152132],GRT[0.000000080459400],LINK[0.000000060137800],MATIC[0.000000068300000],SOL[0.000000004859004],SPELL[0.000000100000000],SUSHI[0.000000085312000],USD[0.000000008917176],USDT[0.000000065179000] |
| 01199258 | BAO[1.000000000000000],DOGE[0.000164720000000],KIN[1.000000000000000],LRC[0.000000087937223],RSR[1.000000000000000],USD[0.000000074309411] |
| 01199263 | AURY[174.957250000000000],TRX[0.992002000000000],USD[2.611918639000000] |
| 01199265 | USD[2.028333640000000000],USDT[0.048248007613840] |
| 01199266 | TRX[0.000010000000000],USD[0.078732717000000],USDT[0.002881014142592] |
| 01199273 | TRX[0.000020000000000],USDT[24.303808000000000] |
| 01199274 | USD[100.471927807500000000000000],USDT[0.000000012969424] |
| 01199275 | USD[30.000000000000000] |
| 01199277 | BNB[0.000000102092600],BTC[0.000000105761600],ETH[0.000000010331300],ETHW[0.000000103130300],EUR[14924.803146339223092],NFT[5620490629773616191][1],SHIB[0.000001000000000],SOL[0.000000100000000],STEP[0.000000010000000],USD[-0.000000052104114],USDT[0.000000070460400] |
| 01199278 | USD[0.000000065341137],USDT[0.143804970000000048],XRPBEAR[473856201503260000000] |
| 01199281 | TRX[0.000020000000000],USD[-0.194494825568695],USDT[0.246341300000000] |
| 01199283 | FTT[25.200000016107346],MATIC[9.998250000000000],SOL[0.334046270000000],USD[3.522822431364000],USDT[0.000000038181225] |
| 01199287 | FTT[2.954403900645980],USD[3.994446278967519],XRP[0.000000057090000] |
| 01199295 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000088678801],KIN[1.000000000000000],SHIB[136314.663403810000000],USD[0.000000000000081] |
| 01199296 | USD[25.000000000000000] |
| 01199304 | BTC[0.000000022889486],SOL[0.000000015053932],UBXT[0.000000017391440],USD[0.000000115313506],USDT[0.000000067987018] |
| 01199305 | EUR[10.000000000000000] |
| 01199307 | BAO[1.000000000000000],DOGE[36.768247100000000],KIN[2.000000000000000],OXY[1.459099480000000],REN[13.479791740000000],SHIB[2895129.589586570000000],UBXT[1.000000000000000],USD[0.001826744538354] |
| 01199308 | ETH[0.000001000000000],USD[0.000000027000000] |
| 01199311 | SOL[0.000000032507500],USD[0.000000029177056],USDT[0.000000074604425] |
| 01199318 | HT[2.299586000000000],MBS[53.000000000000000],POLIS[16.996694000000000],SLRS[85.281176364927857],TRX[0.400004000000000],USD[0.175842707162887],USDT[0.036250655000362] |
| 01199319 | COPE[0.705860000000000],TRX[0.000003000000000],USD[0.003276558500000] |
| 01199321 | AKRO[1.000000000000000],AUD[0.020655940350305],DOGE[0.003511840000000],MATIC[0.000515640000000],SHIB[32729415.659599535858000],SOL[42.503777046123840],USD[0.000032589643746],XRP[178.218582060000000] |
| 01199325 | USDT[0.000000061241088] |
| 01199326 | BTC[0.005701310000000],ETH[0.013858800000000],ETHW[0.013858800000000],LUNA2[0.121755608100000],LUNA2_LOCKED[0.284096418800000],LUNC[26512.540000000000000],SOL[0.804277370000000],USD[0.000081418369641] |
| 01199329 | SHIB[0.000000005139780],USD[0.000000058601340],USDT[0.000247377884032] |
| 01199330 | FTT[28.888393612000000],TRX[0.000049000000000],USD[0.661254862264928],USDT[0.000000227168324] |
| 01199336 | COPE[94.956775000000000] |
| 01199341 | BNB[0.000000010000000],FTT[0.000086105705218],NFT[3320775081656827461[1],NFT[4024642541066648421[1],NFT[5742152872780369711[1],USD[0.002417027620000],USDT[0.000000009634666] |
| 01199346 | ATOM[0.086518000000000],BUSD[4439.627284870000000],CRV[0.498600000000000],CVX[0.096320000000000],STG[0.168800000000000],TRX[0.000190000000000],USD[0.004180895830461],USDT[0.182772452155000],XRP[0.874000000000000] |
| 01199350 | USD[0.000000072551291] |
| 01199353 | ETH[0.015533900000000],ETHW[0.015503390000000],NFT[4761908845075657521[1],USD[0.000058937198364] |
| 01199356 | BTC[0.000452389772000],ETH[0.000603437114226],ETHW[0.762063064390961],LINK[0.000931000000000],LTC[0.007180070000000],LUNA2[0.003214664670000],LUNA2_LOCKED[0.007500884230000],LUNC[70.000000000000000],SOL[0.004437289413244],USD[1475.054672315475459],USDT[0.072653242398004],XRP[0.824278000000000000] |
| 01199357 | TRX[0.000020000000000],USD[0.475743570000000] |
| 01199360 | SOL[39.866374594585040] |
| 01199363 | ETH[0.000000033743000],USD[0.517702064300000],USDT[0.000000006319231] |
| 01199364 | SXP[4.828048890000000],TRX[0.000003000000000],USD[0.000000007882366] |
| 01199367 | TRX[0.000060000000000],USDT[249.000000000000000] |
| 01199368 | BTC[0.000000364547540],SOL[0.000000002726776],TRX[28.200619373925655],USD[0.000042983004788] |
| 01199374 | APE[9.306455900000000],LUNA2[0.000183935127000],LUNA2_LOCKED[0.004291821629000],LUNC[40.052279810000000],RUNE[101.158913721177386],USD[0.000000013789337],USDT[0.000000007332040],XRP[100.771875500000000] |
| 01199376 | USD[0.591997821775340] |
| 01199377 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.002181400000000],DENT[2.000000000000000],ETH[0.021464490000000],ETHW[0.021464490000000],KIN[7.000000000000000],MATIC[23.312239970000000],SHIB[19181547.457161900000000],UBXT[3.000000000000000],USD[0.322301523447840],XRP[88.550384130000000] |
| 01199378 | BNB[0.000000057654000],USD[2.743812716800000] |
| 01199380 | BTC[0.015435930000000],LUNA2[0.002300781428000],LUNA2_LOCKED[0.005368489990000],LUNC[501.000000000000000],USD[0.000701607989776],USDT[0.100000035868728] |
| 01199383 | AAVE[0.460365098800000],FTT[4.418675991200000] |
| 01199390 | ATLAS[590.000000000000000],REEF[1700.000000000000000],TRX[0.000010000000000],USD[0.059154908937500],USDT[0.001647008103341B] |
| 01199399 | BTC[0.000026259519760],ETH[0.000000048681496],LTC[0.000000041970486],USD[23.891333852513432],USDT[0.000416346020629T] |
| 01199401 | USDT[0.001120304218147Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01199405 | CAD[0.000000157346350T],SLRS[45.990800000000000000],USD[0.601860006345908] |
| 01199407 | ETHW[0.219042379000000000],SHIB[96888.105095540000000000],TRX[1.000000000000000000],USD[0.000000171277700],USDT[0.000000004008344] |
| 01199421 | BTC[0.000000029220000],ETH[0.981821674515223S],ETHW[0.981821674515223S],SOL[0.000000000400000000],TRX[0.000778000000000000],USDT[0.996256778579527T],USDT[0.9304706949537702],WBTC[0.000092400000000] |
| 01199424 | AUDIO[0.000000045681156],CEL[-0.000000008515297G],COPE[0.000000050411962],DOGE[0.000000006250746Z],ETH[-0.0000002182138443],FTT[0.000000075728213],MATIC[-0.000000011476892],SHIB[0.000000010000000],SNX[0.000000100000000],SOL[0.24419264000000000],USD[-0.78888804611550T],USDT[0.000000180377451] |
| 01199425 | SOL[0.000000048000000],TRX[0.002701000000000],USD[0.00424203357068S] |
| 01199426 | 1INCH[9.533739080000000],AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],DOGE[122.505392070000000],GODS[15.027462380000000],KIN[2.000000000000000],STORJ[3.039434540000000],TONCOIN[8.272102240000000],USD[14.772566437690850Z],XRP[18.487666790000000] |
| 01199428 | SOL[22.106764200000000],USD[2.368975000000000] |
| 01199429 | BTC[0.000000070000000],ETH[0.000000000504298],EUR[11.117979866307680S],USD[-0.168917460197039] |
| 01199433 | BNB[-0.000000001754370O],BTC[0.000000035586664],ETH[0.000000006037960],FTM[0.000000073225200],SOL[0.000000058099117],TRX[0.000000004445103],USDT[0.000000087914925] |
| 01199437 | TRX[4.230408150000000],USD[0.016716266296687T],USDT[0.007244346925000] |
| 01199440 | USD[0.011894956125000] |
| 01199443 | NFT[3147252223755208T][1],USD[0.00000000789604980] |
| 01199449 | 1INCH[0.212592237446096],AKRO[5.000000000000000],ATLAS[1.019939496558037Z],BAO[14.000000000000000],BNT[0.000000060990855],CRO[686.286305158429948B],CRV[0.059556536371986O],DENT[7.000000000000000],DOGE[1.000000081774870],DYDX[0.000000051604557],GRT[0.000009140000000],IMX[0.000000070325546],KIN[1.000000000000000],MATIC[0.000000025494921],OMG[0.000000000800071908],RAMP[0.007754505110000],RSR[3.000000000000000],SHIB[909.960221783837052Z],SOL[13.586014000000000],TOMO[0.000000092100000000],TONCOIN[1010.341957198041752],TRU[2.000000000815008728] |
| 01199450 | SXPBULL[1.744000000000000],THETABULL[0.007824000000000],TRX[0.858000000000000],USD[0.168643505300000],USDT[0.043725069500000],XRPBULL[144700.000000000000] |
| 01199451 | USD[0.440684390000000] |
| 01199462 | SAND[2.000000000000000],USD[0.000000009247530],USDT[0.000000007584736] |
| 01199465 | ATLAS[0.000000006694110],SOL[-0.002649887144185Z],TRX[0.499045930000000],USD[1.747211029411664],USDT[0.000000148697316] |
| 01199466 | SOL[0.000000039342400],USD[0.000000041769910],XRP[0.000000029928696] |
| 01199471 | AAPL[0.000000033378126],USD[0.071695415884001S],USDT[0.000000093055152] |
| 01199473 | AVAX[0.059946000000000],POLIS[0.063494560000000],TRX[0.000006000000000],USD[0.463185444027511S],USDT[0.000000064057185] |
| 01199475 | RAY[0.000000012000000],TRX[0.001554000000000],USD[2.805974985800000],USDT[0.009551000000000] |
| 01199481 | TRX[0.000022000000000],USD[0.817990020175000],USD[0.000000138748989] |
| 01199482 | COPE[0.000000039487500],ETH[0.000000025158190],FTT[0.046478955787809S],USD[-62.384115413381668Z],USDT[70.417289274942045S] |
| 01199486 | FTT[-0.000000015671328],LUNA2[0.105967666500000],LUNA2_LOCKED[0.247257888500000],LUNC[23074.682480000000000],TRX[0.946901000000000],USD[-1.216701179133659S],USDT[0.015006280369266] |
| 01199489 | EUR[0.000000013757402],FTM[0.000000024416278],OXY[0.000000025000000],RAY[0.000000087500000],SRM[0.000000000000000],SRM_LOCKED[1.196853020000000],USD[0.000412007501017T] |
| 01199492 | BTC[-0.000010733998033S],FTT[0.000000029773886S],MATIC[0.000000010000000],USD[5.233160687840491Z],USDT[0.000407342959856S] |
| 01199493 | BNB[0.001980300000000],BTC[0.000000002229550S],ETH[0.000923000000000],ETHW[0.000923000000000],USDT[0.723263555000000000] |
| 01199500 | BTC[0.000000058221580],STEP[1001.753281087500000],USD[0.000000007091594S] |
| 01199504 | DOGE[197.877707400000000],KIN[1.000000000000000],SHIB[14496.248673200000000],USD[0.000000811152890] |
| 01199505 | ETHBULL[0.002700856500000],LINK[0.100035000000000],TRX[0.000003000000000],USD[0.000000083767099],USDT[0.000000000448032I] |
| 01199507 | ALGO[1.000000000000000],ATOM[0.095529776635219O],AVAX[0.095455613774487A],BCH[0.133753574145490],BNB[0.034301227037632Z],BTC[0.004277861559028I],CEL[0.069620247571253S],COMP[0.000036880000000],DAI[0.012816444000000O],DOGE[0.513995303254197S],ETH[0.001348745093208B],ETHW[0.792660800288413S],FTT[25.284410340000000],LUNA[0.675818508300000000],LUNA2_LOCKED[8.576891956000000S],MATIC[0.548492523486371Z],SOL[0.009358651218022B],TRX[0.537161490932803B],USD[44.915878643852724S],USDT[0.000000008742869S],USTC[1.983906115847592S],XRP[0.359583151810016I],AURY[78.215421565562260O],ETH[0.000000000000000],LINK[3.546247200000000S],SOL[4.734244700039613O],USD[100.000000250000000S],USDT[100.000000032500000174] |
| 01199531 | ETH[0.000624800000000],USD[0.000001196161242],USDT[0.396928420000000] |
| 01199535 | BCH[0.003470000000000],BNB[0.000000091247277],CRO[0.000000001634660O],ETH[0.000000021826427],NFT[369330328212908467][1],NFT[548755160407487122][1],SOL[0.000000097376974],TRX[0.000070035577260],USD[0.000000024865888] |
| 01199538 | SHIB[2637549300000000] |
| 01199539 | ETH[0.000000020286500],SOL[0.000000046884600],TRX[0.000000094150540] |
| 01199540 | USD[0.006636080000000000] |
| 01199541 | USD[1.684869980000000] |
| 01199542 | FTT[0.572632382609232G],NFT[546718646196486045][1],SOL[9.185764675984424],USD[-3.306445914133703B] |
| 01199547 | SHIB[99810.000000000000000],TRX[0.000042000000000],USD[0.035509863003914],USDT[0.583783941809903B] |
| 01199551 | GBP[0.002693900000000],USD[0.000000080555000] |
| 01199553 | SOL[0.000000033198895],TRX[0.000777000000000],USD[0.000000002500000] |
| 01199554 | DOGE[26.117576241392364S],SHIB[1737170.612345670000000],USD[0.000000094229325] |
| 01199561 | BNB[0.000000099252416] |
| 01199562 | BAO[1.000000000000000],BTC[0.003079870000000],ETH[0.021541200000000],ETHW[0.021271660000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006575076862138] |
| 01199565 | AUD[0.006127256511840B] |
| 01199570 | ETH[0.000000054652249],USD[0.000002949465184B] |
| 01199572 | USD[25.000000000000000] |
| 01199579 | BTC[0.000000045000000],SHIB[90736440.000000000000000],USD[0.725368980000000000] |
| 01199581 | ADABULL[0.013230000000000],APE[0.048640000000000],BNB[0.000000001951168],BNBBULL[0.000300000000000],DOGEBEAR2021[0.009472000000000],DOGEBULL[69.201630540000000],ETH[0.003266710000000],ETHBEAR[182000000.000000000000000],ETHW[0.010733750304289],LUNA2[0.256712098800000000],LUNA2_LOCKED[0.598994897300000],MATICBULL[3.298800000000000],NFT[339137543459370947][1],NFT[444776692544627011][1],NFT[482318628735920960][1],NFT[505331053375462534][1],SOL[0.000000004189530],TRX[0.000000000089581083],USD[38.447796357700918T],USDT[0.000000000958108S],XRPBEAR[1800000.000000000000000],XRPBULL[7176.580000000000000] |
| 01199596 | ATOMBULL[1200.083800000000000],BNB[0.000000034000],DOGE[0.000000012800000],ETH[0.000000017644322],FTM[0.000000004629445],SHIB[0.100000000000000],SOL[0.000000005600000],USD[14.464266304687706S] |
| 01199597 | BOBA[0.300000000000000],DOGE[405.000000000000000],OMG[0.300000000000000],SHIB[96780.000000000000000],USD[0.155961580500000] |
| 01199598 | BTC[0.000000093515200],TRX[0.000355000000000] |
| 01199599 | AAVE[0.000000023190778],ETH[0.000000002319500],ETHW[0.000778190000000],FTT[0.000000088992622],LUNA[5.886432651000000],LUNA2_LOCKED[13.735009520000000],LUNC[0.002769000000000],SRM[99.990000000000000],USD[25.314411991830130O],USDT[0.000000005835552] |
| 01199603 | USD[13.737879675543128O],USDT[0.007114213168826B] |
| 01199604 | GBP[1000.000000000000000] |
| 01199608 | TRX[0.000030000000000],USD[0.000000084123299],USDT[0.000000018159540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01199613 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000006218477],KIN[3.000000000000000000],USD[0.000000000000991] |
| 01199614 | AKRO[1.000000000000000000],AUD[0.002352146237320000],BAO[1.000000000000000000] |
| 01199618 | BTC[0.022045790000000000],ETH[2.651578163157283200],ETHW[2.651578165177573200] |
| 01199620 | BNB[0.000925000000000000],USD[25.178715898000000000] |
| 01199621 | SOL[0.473454405883108300],TRX[0.200002000000000000],USD[0.000415880073515200] |
| 01199624 | BNB[0.000641660000000000],SOL[0.00000066174900],TRX[0.109503000000000000],USD[0.144947451875000000] |
| 01199633 | USD[0.000407127939064800] |
| 01199634 | USD[0.000000136006080000],USDT[0.000000000000065665514] |
| 01199640 | SOL[0.000251100000000000],USD[0.193441427995712700] |
| 01199641 | BTC[0.000334830000000000],USD[1.541555489675000000] |
| 01199642 | USD[0.000000008681872750] |
| 01199643 | USD[0.697872789968400000] |
| 01199646 | SOL[0.000000006723400000],TRX[0.000001000000000000] |
| 01199647 | BOBA[176.200000000000000000],TRX[0.000780000000000000],USD[-101.441079141920311600],USDT[113.139391619237302000] |
| 01199648 | SOL[0.000000022831906] |
| 01199650 | BAO[1.000000000000000000],DENT[3.540767140000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],RUNE[0.006686080000000000],SHIB[0.000000050000000000],SOL[0.000020970000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[109.876747549459511900] |
| 01199651 | BNB[0.349404550000000000],BTC[0.000000003645252000],ETH[0.000000003656345900],USD[0.696213322003450010],USDT[0.000152164306794] |
| 01199656 | BNBBULL[0.000000009000000000],BTC[0.000000155977136],BULL[0.000000300781021],ETHBULL[0.000000012346434400],TRX[0.000000000000000000],USD[0.004988920596657002],USDT[-0.000000101202032500] |
| 01199661 | USD[25.000000000000000000] |
| 01199662 | ETH[0.000897090000000000],ETHW[0.000897090000000000],LUNA2[0.000000408078718],LUNA2_LOCKED[0.000000952183675],LUNC[0.008886000000000000],USD[0.009443363738640000] |
| 01199663 | TRX[0.000011000000000000],USD[0.000000083322782] |
| 01199666 | TRX[0.000022000000000000],USD[25.000000021229711],USDT[0.000000003110150] |
| 01199667 | ETH[0.000600000000000000],ETHW[0.000600000000000000],USDT[0.001426155000000000] |
| 01199670 | CRO[0.000000039329472],TRX[0.000002000000000000],USD[0.018835372643233],USDT[0.000000005131609800] |
| 01199674 | USDT[0.000000000956331934] |
| 01199675 | USD[0.000012114776450200] |
| 01199683 | ETH[6.320959150000000000],ETHW[8.820959150000000000],USD[0.00011134238867200] |
| 01199686 | 1INCH[0.000000024922690],ALICE[0.000000000071566560],ASD[0.000000008823873600],AVAX[0.000000023560308284800],BAO2[2.000000060465842],BAR[0.000000005122155],BNB[0.000000029800848],BRZ[0.000000013534931],CAD[0.000029722178368],CRV[0.000000025521489],DOGE[178.798038567380427000],ETH[0.000000004368046600],GMER[0.000000000000000000],GMEPRE[0.000000000624728],KIN[1.000000000000000000],RSR[0.000000012266772],SHIB[0.00000006459137310000000000],USD[0.000002227125818900] |
| 01199689 | AAVE[0.000000000000000000],AMPL[0.000000001080779],BCH[0.000000005000000],EC[0.000000004403039],FTT[0.000000041403039],GBP[7.399847664674704400],LUNA2[7.808987361554800000],LUNA2_LOCKED[18.220970511295000000],LUNC[99.981000000000000000],MATIC[-736.556542573362971500000000000000000000],TRX[0.000038000000000000],USD[10640.832927925904656200000000000000],USDT[22453.394139844665538750],WBTC[0.000000002500000000],XLMBULL[0.000000006000000000],YF[0.000000005000000000],YF[0.000000005000000000] |
| 01199694 | ETHBULL[0.000000023000000],USD[14.252186753936263100],USDT[-0.001020747038700000] |
| 01199695 | BNB[0.009500000000000000],BOBA[254.400000000000000000],CQT[2321.000000000000000000],RAY[0.736660000000000000],TLRY[0.065885000000000000],USD[0.234052336350000000],USDT[0.000000134426265] |
| 01199699 | TRX[0.000002000000000000] |
| 01199700 | SOL[0.000000000000000000],USD[5.595542436990000000],USDT[0.002918000000000000] |
| 01199703 | LTC[0.000000055700000],USD[0.000000090961900],USDT[0.000000138064591] |
| 01199711 | USD[1.141962422075000000] |
| 01199715 | BAO[4.000000000000000000],DOGE[291.903586600000000000],GALA[224.064928200000000000],GBP[0.058703711620076700],KIN[347471.163840530000000000],TRX[449.822459780000000000],USD[0.000000002535400] |
| 01199719 | USD[30.000000000000000000] |
| 01199720 | AUD[0.022044423795214500],BAO2[0.000000000000000000],BTC[0.004906000000000000],CEL[3.396643860000000000],ETH[0.092506180000000000],ETHW[0.091452820000000000],FTT[1.784091280000000000],KIN[4.000000000000000000],RUNE[11.776755380000000000],SHIB[5409629.295121510000000000],SXP[13.485222600000000000],TRX[1.000000000000000000],USD[0],UBXT[1.000000000000000000] |
| 01199721 | BTC[0.000110890000000000],TRX[0.000001000000000000],USDT[0.003552320458248] |
| 01199723 | USD[0.865138000000000000] |
| 01199726 | ATLAS[5.575168120000000000],ETH[0.009980880000000000],ETHW[0.000980879490000594],FTT[0.017409905533905000],IMX[19.800000000000000],LUNA2[0.004768129746000],LUNA2_LOCKED[0.001112563607000],LUNC[0.001536000000000],NFT[315251454043188029],SLO[0.006356710000000],TRX[0.000640000000000000],USD[0.909044736167512],USDT[0.007717000000000] |
| 01199730 | DOGE[0.000000007316400],LINK[0.000000004448588],SHIB[0.000000007144586300],USD[0.000213626052239] |
| 01199734 | USD[30.000000000000000000] |
| 01199735 | AXS[0.000000002900000],BNB[0.000000002600000],BTC[0.000000005623446800],ETH[0.000000064786542],MATIC[0.000000008800000],SOL[0.071000000000000],TOMO[0.001811264700000],USD[10.861242013273705800],USDT[0.000000026585616] |
| 01199736 | ALGO[170.965800000000000000],FTT[5.898820000000000000],LINK[3.997200000000000000],RAY[196.691176660000000000],SRM[86.225434000000000000],SRM_LOCKED[1.088491360000000000],STEP[2242.152760000000000000],TRX[0.000170000000000000],USD[2.012979795931627600],USDT[205.542296014169238000] |
| 01199737 | ALTBULL[0.000000005000000000],DEFIBULL[1.746000000000000000],DOGEBULL[0.147401912500000000],USD[0.005874319674995100] |
| 01199740 | TRX[0.000002000000000000],USDT[0.000000009184307300] |
| 01199751 | BTC[0.000000082590000000],CHZ[1949.64850000000000000000],CRO[1979.737800000000000000],CRV[107.979480000000000000],DOGE[0.000000011934706],ETH[0.000000045000000],FTT[0.256488574402541300],IMX[139.173932000000000000],LTC[0.000000084520083],RUNE[0.000000088727389],SUSHI[0.000000883098641],USD[3.456580849479605571],USDT[34.510000007825749200] |
| 01199753 | BNB[0.000905030000000000],USD[-0.019285325983032],USDT[0.000000003123502] |
| 01199754 | TRX[0.000002000000000000],USDT[0.000001009672030] |
| 01199758 | AKRO[1.000000000000000000],AXS[0.670333320000000000],BAO[4.000000000000000000],DENT[3.000000000000000000],EUR[0.000007634293422],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1.200010185492972] |
| 01199761 | BNB[0.000000020037041],FTT[0.000000002589705],USD[0.000053159246036],USDT[0.000000005775000] |
| 01199767 | DOGEBEAR2021[0.473905200000000000],USD[0.157398451280500000] |
| 01199768 | BTB[120000.000000000000000000] |
| 01199775 | ADABULL[1.570344927620000000],AVAX[0.099907862921907300],BNBBULL[0.000000002630000000],BTC[0.000094254787556900],BULL[0.000000002780000],ETH[0.000000166000000],ETHBULL[0.000000058000000],FTT[9.778277594282896040],HT[1.588991022385482],LRC[0.945641000000000000],LTC[0.000066100000000],MATIC[0.533735660000000],USD[0.629400000000000000],USDT[4.000000000000000000] |
| 01199776 | USD[0.954259487237231],USDT[2.790860338385310400] |
| 01199780 | BOBA[0.075780000000000000],NFT[547039040647235603][1],NFT[547351655453777204][1],SOL[0.009995000000000000],USD[0.073896135000000000] |
| 01199783 | BTC[0.000100000000000000] |
| 01199784 | MOB[0.986035000000000000],USDT[12.035045000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

01199786 — DOGEBULL[0.076429362600000000],SUSHIBULL[19490.182000000000000000],USD[0.166813518015227 42],VETBULL[1.710171000000000000],XRPBULL[2867.477110000000000000]

01199787 — BNB[0.000000008782789 6],HT[0.000000010000000000],MATIC[0.000000007000000000],SOL[-0.000000000729210 0],TRX[0.000000000055689 0]

01199792 — ATLAS[0.000000001354415 92],BAND[0.000000001658598 0],CRO[2.486973500586535 0],ETH[0.000000004271 2518],FTM[0.000000097822389],FTT[0.050295684446470 43],LINK[0.000000003498970],MATIC[0.000000017495111 3],SAND[250.000000000000000000],SHIB[0.000000005075560 8],SOL[0.000000005947735 4],USD[0.690556397918638 2],USDT[0.601546108528824 0]

01199796 — USD[25.637135035803492 2]

01199798 — TRX[0.000002000000000]

01199800 — XRP[22.685823000000000]

01199810 — BTC[0.000000009553378],DOGE[0.000000046501914],ETH[0.000000006107000],TRYB[0.000000055849000],USD[0.001720606822785]

01199815 — TRX[0.000002000000000],USD[1.356393063900000],USDT[0.008275447107812 0]

01199816 — ATLAS[1800.000000000000000000],FTM[20.000000000000000000],GBP[0.000000011879669],LUNA2[8.974986563000000],LUNA2_LOCKED[20.941635310000000],LUNC[1954322.220000000000000000],SOL[9.370000000000000000],SRM[25.000000000000000000],SXP[53.200000000000000000],TOMO[26.100000000000000000],TRX[0.000010000000000]

01199820 — USD[0.000000009300000]

01199821 — BNB[0.000000000094976],ETH[0.000000049272529],HT[0.000000009016165 4],MATIC[0.000000044000000],SOL[-0.000000000021596 9],TRX[0.000000063538484],USD[0.000010211996703],USDT[0.000000013975357]

01199822 — BAO[1.000000000000000],BTC[0.000385780000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.003404505259266]

01199823 — BNB[0.000000180383575],ETH[0.000000006288119],HT[0.020526205094521 7],MATIC[0.000000062491295],SOL[0.000000094861022],TRX[0.000000030362208],USD[0.000069758827 10],USDT[0.000011794430997]

01199828 — BTC[-0.000000020416898],USD[0.933907058839252 1]

01199834 — BTC[0.000125870000000],TRX[0.000020000000000],USDT[0.000446604607232]

01199835 — USD[916.323013019980840 0]

01199840 — ALTBULL[0.000000007400000 0],BNB[0.000004462000000 0],BNBBULL[0.000082433000000 0],BULLSHIT[0.000000090000000],DOGEBULL[0.000938820000000 0],ETHBEAR[0.000375580000000 0],ETHBULL[0.000071880000000 0],LTCBULL[0.584971000000000 0],MATICBULL[0.009122200000000 0],USD[-0.002048751135726 3],USDT[0.000000007733411 5]

01199841 — AKRO[1.000000000000000 0],AMZN[0.000001800000000 0],APE[0.001542698770616 9],DENT[3.000000000000000 0],FIDA[1.010751450000000 0],GRT[1.000000000000000 0],KIN[1.000000000000000 0],RSR[2.000000000000000 0],TRU[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000085128112],USDT[0.000000003536063]

01199842 — AMPL[0.000000019085265],AUD[0.000000180000000],BTC[0.027298050000000 0],DOGE[0.006690095783317],ETH[0.009738337670942],ETHW[0.009738337670942],FTT[0.003489785557955 4],LEO[0.000000021539807],RUNE[0.000000060402183],USD[1.749484359875877 9],USDT[0.000000003855606]

01199845 — USD[26.416307096942866 8],USDT[0.000000774055 09],XRP[0.586152800000000]

01199849 — SOL[0.009144165402197 2],USD[0.026037990000000 0],XRPBULL[0.000000060519680]

01199852 — USDT[0.020234963563180 8]

01199858 — DOGE[0.000000004837828 9],ETH[0.000000094295484]

01199860 — DOGE[0.000000019363800],SHIB[750.930494263191927 6],SOL[0.000000001545775 5],USD[0.003407411793537 2],VGX[54.912000000000000]

01199861 — FTT[11.357878600000000 0],USD[0.000004390924780]

01199862 — CEL[38.000000000000000],ETH[0.000000040000000],FTT[5.000500000000000 0],RUNE[60.000000000000000 0],SOL[4.996605000000000 0],USD[0.000000037560114]

01199864 — ADABULL[0.000000056200281],ADAHALF[0.000000095400000 0],BTC[0.000000067341643],DOGE[0.000930204641746 0],SHIB[243.139757490000000 0],USD[0.695521130702724 7]

01199865 — FTT[2.199895240000000 0],MNGO[239.958090000000000 0],USD[7.008962120000000 0],XRP[16.366151380243380 0]

01199866 — ALICE[0.008896560000000 0],BNB[-0.000000019864114],COPE[0.000000017343455],DOGE[0.000000005000000 0],ETH[0.000000029810092],FTT[0.000000054787800],LUNA2[0.000000394577126],LUNA2_LOCKED[0.000000920679962],LUNC[0.008592000000000 0],MATIC[0.000000004157300],MER[0.998433670000000 0],RAY[0.000000077520336],SAND[0.000000032393583],SLP[0.000000088079060],SLRS[0.000000097552982],SOL[0.000000165807332],SWEAT[0.098162432800000 0],TRX[0.000000072199824 1],USD[0.187836407534022 5],USDT[0.000000005480038 5]

01199872 — BTC[0.000096400000000],OXY[0.972000000000000 0],RAY[0.394077320000000 0],USD[4.233882390000000 0]

01199875 — ASD[74.185902000000000 0],FTM[79.984800000000000 0],FTT[0.999810000000000 0],TRX[0.000002000000000],USD[0.408584750000000 0],USDT[50.000000052292540]

01199891 — ADABEAR[191329.54.59037220000000 0],AGLD[70.800000000000000 0],ALGOBULL[30993.800000000000000 0],BAL[86439574.800000000000000 0],BCHBULL[9.993000000000000 0],BEAR[0.000000056447860 0],BNBBEAR[42969900.000000000000000 0],BSVBEAR[59958.000000000000000 0],BSVBULL[12975.914000000000000 0],COMPBEAR[21385.200000000000000 0],COSBULL[11042.354011133000000 0],LINKBEAR[26981100.000000000000000 0],MATICBULL[16.939390000000000 0],TOMOBULL[1379.034000000000000 0],USD[0.415055593506429 6],USDT[0.049902374737520 8],XRPBEAR[1779644.000000000000000 0],ZECBULL[8.031843000000000 0],RAY[25.982710000000000 0],SNX[0.028610000000000 0],USDT[2.258469017500000 0]

01199898 — FTT[0.029050287339095 0],RUNE[5.605300000000000],SNX[0.000000072304660],USD[0.583602360901301 6],USDT[0.044783687843956]

01199900 — ETH[0.000000006300000],HT[0.000000016175400],SOL[0.000000008973400],TRX[0.000000094968704],USD[0.035288970000000 0]

01199914 — USD[25.000000000000000]

01199918 — USDT[0.000080162337 1214]

01199921 — TRX[0.000003000000000],USD[0.000000021856246]

01199922 — BNB[0.000000002456520],BTC[0.000000066000000],ETH[2.339100447259132 0],ETHBULL[0.000000080000000],FTT[25.009713856036356 2],TRX[0.001554000000000],USD[0.000045299109838],USDT[0.000000175916472],YFI[0.000000040000000]

01199923 — AKRO[0.000000002829061],BTC[0.000000093005178],CHZ[0.000000034820879],DENT[0.000000099599800],DOGE[0.000000068193696],ETH[0.000000055524100],FTM[0.000000014036500],KIN[0.000000005773112],LTC[0.000000054347706],SHIB[0.000000033962640],TRX[1.707652451364342 4],USD[0.001895439578860],USDT[0.000000032973150]

01199925 — USD[0.000259275003255]

01199929 — SLP[2766.000000000000000 0],USD[0.039920924167768],USDT[0.000000075998726],XRP[306.796510000000000]

01199933 — DOGE[43.108877530000000 0],KIN[2.000000000000000 0],SHIB[97746.784959450000000 0],USD[0.000000089079433]

01199937 — AUD[0.000331715772846],ETH[0.000000124000000],ETHW[0.000012400000000],MATIC[10.000000000000000],SOL[0.720000000000000 0],USD[0.114123203000000 0]

01199946 — ADABEAR[74660 0.000000000000000],EOSBULL[1518.441471670000000 0],ETH[29.718221660000000 0],GRTBULL[158.718254500000000 0],HTBULL[1.057877560000000 0],LINKBULL[27.422200000000000 0],MATICBULL[12.604675650000000 0],TRX[0.000010000000000],USD[0.726163378009838],USDT[0.931143088087768 8],VETBULL[8.576657000000000 0]

01199954 — AUDIO[0.001750000000000],AURY[1.000000000000000],AXS[0.087236810000000],BLT[0.000000090000000],BNB[0.000053929736366],BUSD[4.000000000000000],C98[0.005760000000000],CRO[0.005000000000000],DFL[0.027600000000000],ETH[0.000627640000000],ETHW[0.000627640000000],FTT[155.000250000000000 0],GENE[9.001295000000000 0],GMT[0.002060000000000],LUNA2[0.000000457596 6],POLIS[30.000000000000000 0],RAY[0.001000000000000 0],SHIB[0.001820000000000 0],SLP[0.788900000000000 0],SOL[0.001820000000000 0],TAB[135.000000000000000 0],TONCOIN[1061.0085050000000000 0],TRX[0.000784000000000],USD[1.031911043100474200000000 00],USDT[338.899150000000 0]

01199960 — ALICE[0.000000033280516],ASD[0.000000079450620],AUDIO[0.052066629716232],AURY[0.000011680000000 0],AXS[0.000000080064468],BAO[8.000000000000000 0],BNB[0.000000097720000],CHZ[0.001013427067305 5],CRV[0.000000076500000 0],DENT[0.000000083644355],DFL[0.054075960000000 0],DOGE[0.000000064513112],LEO[0.000000090000000],THO[0.000000012198800],FTM[0.000000046273742],KIN[14627.204694989055786 6],LINA[0.006328053264054 5],LINK[0.000011990000000 0],LUA[0.000000015114960],MATIC[0.000000073400000],MNGO[0.000000044697568],RAY[0.000000069291194],REEF[0.000000023340000],REN[0.000000098500000],RSR[1.000000061758026],SAND[0.000438823584069],SLP[0.000000036689114],SOL[0.000000026698069],STMX[0.000000007822698],SUSHI[0.000000009829149],TRX[1.000000000000000],USD[0.000000012873521],USDT[0.000331236290367]

01199963 — EMB[3.000000000000000],USD[1.390746150000000 0]

01199966 — USD[1220.96222359350971 93]

01199967 — USD[0.000000 1002000000],ETH[0.000000086963803],SOL[0.000000089861 00],USD[0.000000150631224],USDT[0.000000010671568]

01199969 — AAVE[0.01046840000000 0],AVAX[0.010789650000000 0],AXS[0.012134900000000 0],BADGER[0.423625280000000 0],BTC[0.001427300000000 0],DFL[10.518710200000000 0],DOGE[46.263697180000000 0],DOT[0.663251550000000 0],DYDX[0.134029340000000 0],ETH[0.047377670000000 0],ETHW[0.047377670000000 0],FIDA[0.397378990000000 0],FTT[0.095421000000000 0],MANA[1.562367480000000 0],RAY[0.013097100000000 0],SAND[0.428293680000000 0],SHIB[0.062981775000000 0],SRM[1.792117880000000 0],STEP[60.701869200000000 0],SUSHI[1.986970620000000 0],USD[18.012479769896158]

01199972 — DOGEBEAR[201[0.000445600000000],DOGEBULL[0.000074186000000],FTT[0.000000004026560 0],LINK[0.000073740000000 0],USD[0.000000702172465 8],USDT[0.000000157244438]

01199973 — USD[0.000016404258267 9]

01199974 — USD[0.000000007400000]

01199976 — USD[-0.682911971704517 1],USDT[25.442561000000000]

01199984 — LUNA2_LOCKED[162.789752900000000 0],USD[0.064760058370321],USDT[0.000000069997390]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01199985 | BTC[0.000000009500000000],TRX[0.0000030000000000],USD[185.561793667093185],USDT[0.000000086371040] |
| 01199987 | USD[30.000000000000000] |
| 01199991 | BNB[0.000000066875226],ETH[0.0000000050156003],FTT[0.000000092930796],TOMO[0.000000095161800],USD[0.667498637540780],USDT[0.000000055175040] |
| 01199995 | TRX[0.0000300000000000],USDT[95.423269000000000] |
| 01199997 | USD[2294.721434783587766000000000000] |
| 01200008 | USD[0.000000037310986] |
| 01200013 | USDT[0.009183718250000000] |
| 01200018 | MATIC[10.616526733705700894],USD[0.000197023052586700] |
| 01200019 | SXPBULL[29.961470894425032500] |
| 01200021 | USD[-83.018152408265000000],USDT[112.618480768507133900] |
| 01200022 | BAO[3.000000000000000000],DOGE[108.960543220000000000],GOOGL[0.167798600000000000],KIN[206375.547956760000000000],SHIB[2589465.017503340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000495189820],XRP[86.868069240000000000] |
| 01200023 | BNB[0.000000001517243],DOGE[0.000000001613160],SOL[0.000000003594080000],TRX[0.000010000000000000],USD[0.007930970000000000],USDT[0.000000194488265] |
| 01200032 | SOL[0.003736060000000000],TRX[0.000001000000000000],USD[0.004281823303870490],USDT[0.066168587736564] |
| 01200033 | BAO[4.000000000000000000],CAD[0.000000000647197996],CHR[0.000093443900000000],CHZD[0.000000081566811],CONV[0.000000082052923],CRO[0.000889137005683200],CUSDT[0.069916863112000000],DENT[1.000000000000000000],ETH[0.000000075924808000],JST[0.008354576698000000],KIN[2.000000000000000000],LINA[0.000000000841044120],LINK[0.000000009175200000],LRC[0.000000000689970000],PRISM[3020.778229674646172000],SHIB[14.191550316143865000],SOS[0.000000008549669760],UMEE[622.611855832428835000],USD[0.000000004553352300],XRP[0.000000010844688000] |
| 01200034 | BCH[0.000000008659472000],BNB[0.000000003276423600],CUSD[0.000000280199000],DOGE[0.000000001743063],FTT[0.000000075550000],LINK[0.000000001479472000],LTC[0.000000031423822000],LTCBULL[0.000000004394300000],SOL[0.000000007994483200],TRX[0.000000009688120000],USD[0.000001082706248],USDT[2.892594929985092900] |
| 01200035 | BTC[0.027673750000000000],ETH[0.953322263093097000],ETHW[0.948185512913820000],FTT[33.027649700000000000],SOL[2.738006470025160000],USD[15390.479879339451993900] |
| 01200037 | USD[0.069299528102732800],ZECBULL[0.0000000045000000000] |
| 01200044 | USD[25.000000000000000000] |
| 01200046 | ATOM[-0.000095636975311],BNB[-0.00000005607000000],ETH[-0.000000079000000000],GENE[0.000000079000000000],LUNA2[0.000008871228623000],LUNA2_LOCKED[0.000020699553345000],LUNC[1.931728710000000000],SOL[0.000000085826795000],TRX[0.000000018900000000],USD[0.014394018592547400],USDT[0.553804985623033600] |
| 01200052 | SPELL[0.000000010000000000],USD[0.061887975288732100] |
| 01200053 | TRX[0.000254000000000000] |
| 01200060 | USDT[0.000000055535050] |
| 01200072 | USD[0.000000006039982800],USDT[0.002625475682220] |
| 01200075 | BAO[1.000000000000000000],ETH[0.011832980000000000],ETHW[0.011682390000000000],USD[0.005490069130190048] |
| 01200080 | USD[25.000000000000000000] |
| 01200081 | USD[0.000000010411631700],USDT[0.000000017129053200] |
| 01200082 | SOL[6.452716440000000000],USD[0.010005063694472580] |
| 01200088 | USD[0.003487140955949000] |
| 01200091 | USD[0.000000009179650000] |
| 01200093 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],USD[0.000000085299484] |
| 01200099 | BTC[0.000044550000000000],ETH[0.000628044479710400],ETHW[0.001304082000000000],GST[0.700000000000000000],SHIB[0.000000004690953000],USD[-0.083961054014812800] |
| 01200108 | BNB[0.008649000000000000],USDT[0.000000006000000000] |
| 01200111 | ETH[0.000000005000000000],USD[1.699705000000000000] |
| 01200113 | AAPL[0.157989570000000000],BAO[2.000000000000000000],BTC[0.001800080000000000],KIN[4.000000000000000000],NFLX[0.040821340000000000],PFE[0.496629120000000000],SGD[26.597750830000000000],TRX[1.000000000000000000],USD[0.550491830670859] |
| 01200114 | COIN[2.184936530000000000],ETH[0.003249690000000000],ETHW[0.003208620000000000],KIN[1.000000000000000000],MATIC[1.059765720000000000],USD[428.168663294627812200] |
| 01200116 | BTC[0.000000008000000000],SOL[0.000000075367135],USD[11.768504000000000000] |
| 01200121 | DOGE[81.632759680000000000],TRX[1.000000000000000000],USD[5.010000001545420800] |
| 01200125 | USD[25.000000000000000000] |
| 01200129 | ADABULL[0.000000002000000000],BULL[0.000000008000000000],DOGEBULL[0.000000006400000000],ETHBULL[0.677500000000000000],FTT[0.062351728513734860],USD[0.756437643320530000] |
| 01200133 | TRX[0.000003000000000000],USD[3.912895660000000000],USDT[0.000000009426665000] |
| 01200137 | ETH[0.000000010000000000],USD[0.517516856802480300] |
| 01200140 | USD[0.000000015178823200] |
| 01200141 | BTC[0.000000008581750],USD[0.852046262118030800],XRP[0.000000004159753200] |
| 01200143 | AAVE[0.000300000000000000],ATOM[0.096527400000000000],BAND[0.096388000000000000],BAT[0.254000000000000000],BCH[0.000000008000000000],BTC[0.000000002000000000],CRO[0.780400000000000000],CRV[5999.254000000000000000],ETHW[5.798874800000000000],FTT[5.518282140875450200],GRT[0.524000000000000000],LTC[0.000000091712000],MATIC[8.818400000000000000],OKB[0.003000000000000000],REN[0.150000000000000000],SAND[0.476200000000000000],SOL[0.000200000000000000],SUSHI[0.292800000000000000],USD[331.714142472191713],XRP[18833.598000000000000000] |
| 01200145 | TRX[0.000022000000000000],USD[0.000000003136144],USDT[0.000000553636635] |
| 01200147 | ROOK[0.000694760000000000],TRX[0.000002000000000000],USD[0.230847104250000000],USDT[0.059175000000000000] |
| 01200152 | ALGO[0.665600000000000000],APT[218.984800000000000000],AVAX[27.000000000000000000],BTC[0.000553716335575],ETH[11.200617530000000000],ETHW[0.002898300000000000],MATIC[1878.000000000000000000],NEAR[451.867307000000000000],SOL[45.844956880000000000],TRX[0.000003000000000000],USD[10.059628832027634],USDT[0.000000083976831] |
| 01200159 | USD[32.133057891977360000] |
| 01200160 | ATLAS[1.291921410000000000],BTC[0.000000024359746],ETH[0.000000009951082],SOL[0.000000015930360],XRP[0.000000045999549] |
| 01200162 | STEP[225.654860000000000000],TRX[0.000003000000000000],USD[0.032497110000000000],USDT[0.000000050523350] |
| 01200165 | SOL[0.000000056000000],USD[0.000000702098865] |
| 01200167 | BCH[0.000000047331000],BNB[0.297496926300000012],BTC[0.000000005000000000],FTM[0.479037520000000000],FTT[25.000000002270000],LUNA[0.008101518466000000],LUNA2_LOCKED[0.018903543090000000],LUNC[1764.127027283916800],MPLX[0.711451000000000000],NEAR[60.000000000000000000],POLIS[0.007300000000000000],SOL[0.004329730649127410],SPELL[0.218500000000000000],SRM[0.010010000000000000],SRM_LOCKED[0.035421560000000000],TRX[0.000011000000000000],USD[0.003048260878745800],USDT[2.286305030673330500],XRP[114.484937649630000000] |
| 01200168 | USD[30.000000000000000000] |
| 01200169 | BTC[0.000000005423952800],TRX[0.003863000000000000],USD[-0.765109105173484840],USDT[1.117351236342796600],XRP[0.718276007059495400],XRPBULL[3.736097960000000000] |
| 01200170 | USDT[0.000070475336790800] |
| 01200176 | EUR[0.749802550000000000],USD[0.000000015223747500] |
| 01200182 | USD[0.000151026896129800] |
| 01200191 | DENT[1.170274474768410800],DOGE[0.039990642504781200],ETH[0.000002376772922450],ETHW[0.258895736777292450],SGD[463.300923931056230570],UBXT[1.000000000000000000],USD[0.000000001615189100] |
| 01200193 | USD[0.000000094912044000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01200196 | DFL[5.66800000000000000],SWEAT[0.128778740000000],TRX[0.000000004026006],USDT[0.000000133542588] |
| 01200201 | BNB[0.000000010000000],BTC[0.000013951297000],FTT[0.000000009364613],MSOL[0.000000100000000],NFT [391023413832203252][1],NFT [3916869470831719884][1],NFT [430021085984891794][1],TRX[0.000012000000000],USD[0.000000006843376],USDT[1.050878179782153] |
| 01200206 | ETH[0.000000029076188],LUNA2[0.002618521257000],LUNA2_LOCKED[0.006109882933000],USD[0.000012324199367],USDT[2.652998730820527],USTC[0.370664362845120] |
| 01200209 | EUR[0.000000010650471],SOL[0.000000012963511168] |
| 01200210 | USD[30.00000000000000] |
| 01200212 | AUD[0.000025473550449],BTC[0.000091237580500],CRO[389.930160000000000],ETH[0.000802920888490],ETHW[0.000802914084900],FTT[3.00000000000000],LINK[2.213609475998400],LTC[2.570868762396230],MATIC[41.333051628663400],RUNE[10.881420052249400],SOL[2.404886282042384],TRX[711.248630962732570],USD[26.211901339758370028],USDT[0.003783289206578],XRP[84.194357750000000] |
| 01200215 | SOL[0.000000006013695] |
| 01200217 | DOGE[39.00000000000000],USD[3.431641683575000] |
| 01200222 | FTT[0.110786472981390],USD[0.000001303018134],USDT[0.000000047767880] |
| 01200226 | BTC[0.000021600000000],USD[2.309330505194645] |
| 01200228 | USD[26.21604548041054] |
| 01200234 | BTC[0.000034493379528],SHIB[99780.00000000000000],USD[0.003495729087352] |
| 01200236 | BTC[0.000000080096108],COPE[0.000000001880614],CRO[0.000000006128810],DOGE[0.000000038190607],SOL[0.000000026956500],UNI[0.000000012131370],USD[248.103961289297100] |
| 01200238 | EOSBULL[96.60000000000000],USD[0.000000067224105],USDT[0.072343117826590] |
| 01200246 | ETH[0.000000460769290],TRX[0.000001000000000],USD[0.137943696500000] |
| 01200254 | NFT [2905370697535111199][1],NFT [3044249557209330920][1],NFT [3356407968661433869][1],USD[275.740923361924950400],USDT[0.000000015563289] |
| 01200258 | DAI[0.000000097355264],ETH[0.229136772846285],ETHW[0.000000007877620],EUR[0.000000015018696],FTT[3.00000000000000],LUNA2_LOCKED[0.003803376927000],LUNC[354.940000000000000],TONCOIN[0.000000100000000],USD[0.895238150263504],USDT[0.006530147334093] |
| 01200260 | DOGE[119.857548980000000],ETH[0.002616350000000],ETHW[0.002616350000000],KIN[2.00000000000000],LINK[0.918487200000000],SOL[0.230019046877011],XRP[7.339539070000000] |
| 01200263 | DOGEBULL[121.336794684000000],ETH[0.093544397874725] |
| 01200266 | ETHBULL[0.000000001000000],USD[0.227035808848240] |
| 01200271 | BTC[0.021400038085000],ETH[0.495906330000000],FTT[1.044476702036533],SOL[7.153627150000000],USDT[961.546205523589072] |
| 01200272 | AXS[0.034287101480000],BAO[10420.69000032530000],BAT[5.00000003287900],BCH[0.000000027582870],BNB[0.000000050885166],CHZ[0.000000022105340],DENT[1569.032918355056400],DOGE[0.000000034281686],ENJ[0.000000001665832],FTM[0.000000077491883],LTC[0.000000003872000],MATIC[0.000000001432394451],SHIB[54020.00002115041505441500],SOL[0.000000074020000],SLID[0.000000079270000],SUSHI[1.000000008456360],SXP[0.00000069873200],TRX[0.000000011776638],UNI[0.000000098420000] |
| 01200274 | BTC[0.000000069947331],FTT[25.00000000000000],SRM[0.036469950000000],SRM_LOCKED[0.679597250000000],TRX[0.004375822423308],USDT[0.000000013751467] |
| 01200275 | LTC[1.512871440000000],USD[-0.018514800000000] |
| 01200279 | BTC[0.006494330000000],DOGE[8.00000000000000],ETH[0.197843900000000],ETHW[0.197843900000000],FTT[0.80000000000000],LINK[1.50000000000000],SAND[16.00000000000000],SOL[0.190000000000000],USD[2.690784754800000] |
| 01200283 | BAO[1.00000000000000],USDT[0.036044481527568] |
| 01200285 | ETHBEAR[96640.00000000000000],USD[0.001942174200000] |
| 01200287 | TRX[0.00002000000000] |
| 01200292 | USD[0.938774483800000],USDT[0.000000017604505] |
| 01200296 | TRX[0.00003000000000],USD[0.000000067436471] |
| 01200299 | RAY[0.996000000000000],TRX[0.00001000000000],USD[0.000000047004375],USDT[0.000000093028640] |
| 01200302 | BTC[0.110678620000000],ETH[0.000000076743996],LUNA2[32.376435500000000],LUNA2_LOCKED[75.545016170000000],LUNC[7050036.99550080000000],USD[28682.410709694678262] |
| 01200303 | ATOMHEDGE[0.000000023785000],AVAX[0.000000003268200],COPE[0.212173051065401],CRV[0.000000006781400],CUSDT[0.000000001300000],DOGE[0.000000009191296],ETH[0.189000000909840],ETHW[0.189000000909840],FTM[0.004754626110000],LINK[0.000000010597200],LRC[0.000000097084330],MANA[0.000000068300000],SHIB[0.000000040321330],SOL[0.008791608905350],UNI[295.504166918673992],WAVES[0.000000044627088],XRP[0.000027205729820] |
| 01200304 | APT[0.003128360000000],BNB[0.000000798020600],ETH[0.009860471920610],FIDA[0.000000006369000],FLOW[0.000000076141800],LUNA2[0.00740022011600000],LUNA2_LOCKED[1464.394988902800000],MATIC[71.982816527800000],NFT [353414341773204950][1],NFT [498005035179638845][1],NFT [538206539022277517],SLD[0.049442007685500],TRX[0.000061472538392],USD[8.393333113315514],USDT[0.000000031567992] |
| 01200305 | BNB[0.060203730000000],BTC[0.000006820000000],ETH[0.000080858440656866],ETHW[0.000080859477686],TRX[0.001565000000000],USD[0.001359670093452],USDT[0.225183942010473] |
| 01200312 | USD[0.065148960000000] |
| 01200313 | SHIB[14090780.00000000000000],USD[1.336679842963400] |
| 01200314 | BTC[0.000000042320000],ETH[0.000000020000000],USD[-0.000001749098334],USDT[0.000000110416899] |
| 01200315 | USD[13.424724467611834] |
| 01200325 | USD[0.004204556090820] |
| 01200327 | USD[33.711763850759909] |
| 01200329 | BAO[1.00000000000000],CUSDT[0.935745620000000],DOGE[653.430535570000000],KIN[3.00000000000000],TRX[856.567556760000000],USD[0.010000371822897],XRP[581.144010550000000] |
| 01200330 | BTC[0.000000000000215],DYDX[0.000000005000000],ETH[1.524401890000000],ETHW[1.524401890000000],FTM[0.000000012204130],MATIC[0.000000012500000],SOL[169.429515848000850],USDT[0.000180415093199] |
| 01200331 | USD[0.004234250770500] |
| 01200334 | BTC[0.002297900000000],TRX[0.00002000000000],USDT[4.845200000000000] |
| 01200335 | BNB[0.001956250000000],ETH[0.000000010000000],SLND[0.001844000000000],TRX[0.000035000000000],USD[0.316446311720000],USDT[1.080362699750000] |
| 01200341 | ETH[0.000150320000000],ETHW[0.000150316000000],TRX[0.00002000000000] |
| 01200348 | BTC[0.001999640000000],TRX[0.000020000000000],USDT[2.386000000000000] |
| 01200357 | TRX[0.000019000000000],USD[0.009473084489673],USDT[0.000000180427503] |
| 01200358 | BTC[0.006069867126119],COMP[0.005599895240000],COPE[0.873370000000000],DOGE[44.00000000000000],ETH[0.000991263531219],ETHW[0.000991263531219],FTT[36.296595300000000],MTA[0.99931600000000],OXY[14.998254000000000],SOL[0.011000000000000],TRU[0.998777800000000],TRX[13.00000000000000],UNI[0.946973000000000],UNISWAPBULL[0.000296281020000],USD[177.917535360869590000000000],USDT[4.233227815024000],XRP[2.00000000000000] |
| 01200366 | AUD[0.000000028906185],BCH[0.048368020000000],BTC[0.000000070000000],ETH[0.007587136783287],ETHW[0.007587136783287],FTM[0.000000032000000],MTA[0.821068057200000],NEAR[1.157220231071100],SHIB[0.000000032000000],SRM[0.004880860000000],STG[9.438137257359545040],SXP[0.001127655317111],TRX[172.566789741150630],USD[0.000000095035240],XRP[26.609526268602112] |
| 01200369 | BNB[0.000000020548400],USD[0.108600000000000] |
| 01200370 | USD[0.003932119272504] |
| 01200372 | USD[0.000008289027997] |
| 01200374 | FTT[0.000000092373668],USD[0.000000005225072] |
| 01200375 | BTC[0.000000001000000],FTT[25.00000000000000],STEP[0.043463400000000],USD[0.000000004917200] |
| 01200376 | DAI[0.000000004047800],DOGE[409.292189216393950],ETH[0.073101251665170],ETHW[0.073101251665170],FTT[3.951824090000000],MATIC[70.222109207894500],SRM[2.00000000000000],USD[-5.274587391312985300000000] |
| 01200379 | BTC[0.000000098837175],BTC[0.007009758459525],ETH[0.000000099000000],ETHW[0.000000003605648] |
| 01200381 | BNB[0.000000025000000],ETH[0.000000010143949],FTT[5.864054462303174],LUNA2[1.205399387500000],LUNA2_LOCKED[8.125985708000000],LUNC[202497.02000000000000],MPLX[50.00000000000000],NEAR[0.000000010000000],NFT [3544034134097183921][1],RAY[232.785435110000000],SOL[193.831175341605237],TRX[0.246890000000000],USD[1.441095376148429],USTC[38.992200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01200385 | GRT[0.627000000000000],LTC[0.361002900000000],USD[4.339946270745023],USDT[0.000000003635080] |
| 01200388 | ETH[0.000000192735600],SOL[0.000000008703380],TRX[0.000170059915490],USD[0.000000015268203],USDT[0.000000057801688],USTC[0.000000080000000] |
| 01200393 | BTC[0.000000000280000] |
| 01200398 | BNB[0.002000000000000],TRX[0.000010000000000],USD[1.751012366049000],USDT[0.0075830444460228] |
| 01200399 | AKRO[156.785074330000000],BAO[2889.336627730000000],CRO[4.420774500000000],DOGE[25.840333700000000],KIN[32306.493004820000000],SHIB[1799912.575363790000000],SOL[0.010731870000000],USD[0.1486243189644511] |
| 01200414 | ADABULL[0.000042173700000],BEAR[31.165000000000000],BULL[0.000005821100000],DOGEBEAR2021[0.000878315000000],DOGEBULL[0.004666959190000],ETHBEAR[22333.500000000000000],ETHBULL[0.000049585400000],LTC[0.000197824660110],MATICBULL[0.052870700000000],SUSHIBULL[69.703000000000000],USD[0.0172516236436126D],USDT[-0.006694367547146],XLMBULL[0.055711000000000],XRPBULL[4.684640000000000] |
| 01200416 | SOL[0.000000006943100],STEP[0.000000030671600],USD[0.048920774883280D],USDT[0.000000086319918] |
| 01200417 | MATIC[0.587608440000000],USD[0.000015351766114] |
| 01200420 | TRX[0.000000000000],USD[40.713723287661391],USDT[299.976316014574373T] |
| 01200423 | AKRO[3.000000000000000],ATOM[0.000000048279075],BIT[0.000000095955200],BTC[0.000000000629500],DODO[0.000000081918800],FTT[0.000000013531073],KIN[1.000000000000000],MAGIC[0.000000065280025],MOB[0.000000097760000],POLIS[0.000000082118000],SNX[0.000000048905092],SOL[0.000000003053600],SRM[1.266176549223168],SRM_LOCKED[2.622235860000000],UBXT[2.000000000000000],USD[0.029706751213193],USDT[0.0000001385518231] |
| 01200426 | BNB[0.006909911160846065],GMT[0.901400000000000],SOL[2.880000000000000],TRX[0.000000000000000],USD[0.000000060400000],USDT[0.0007559880713161] |
| 01200431 | BTC[0.000000020750000] |
| 01200436 | BAO[1.000000000000000],EUR[104.046528171800751],SHIB[80617.843959111590000],USD[0.000000017062281] |
| 01200437 | BTC[0.000050950000000] |
| 01200440 | USDT[0.004132730403912] |
| 01200441 | BNB[0.000000084081110],ETH[0.000000001734340] |
| 01200443 | FTT[0.065877425000000],USD[0.0012545178202765] |
| 01200448 | USD[0.000000014245330],USDT[0.000000046414990] |
| 01200452 | USD[0.000000012641983],USDT[0.000000004553862] |
| 01200453 | LTC[0.009988100000000],USD[0.253628984750000],ZECBULL[0.0017996940000000] |
| 01200454 | AKRO[1.000000000000000],GALA[6.146673460000000],NFT [363159797362368653][1],NFT [383756309364965198][1],NFT [424501034038798462][1],NFT [508637297562157529][1],TRX[0.407043739060791Z],USD[7539.610270842527628],XRP[0.0884500000000000] |
| 01200455 | BNB[0.000000122324355],DOGE[0.000000097756535],ETH[0.000032350000000],ETHW[0.000032352929176],HT[0.000000070000000],LUNA2[0.001347593000000],LUNA2_LOCKED[0.982647771700000],LUNC[87502.980488000000000],NFT [325428317637687756][1],NFT [367871111928736306][1],NFT [468341958749918843][1],SHIB[0.382380090627497],SLRS[0.000000086770472],SOL[0.000000131441100],TRX[0.004593048139689],USD[0.000000086967755],USDT[0.0073202467356564],WRX[0.000000006726800] |
| 01200458 | USDT[0.0004281055381265] |
| 01200459 | USDT[0.0004281055381265] |
| 01200461 | 1INCH[0.000000082006400],SHIB[0.000000100000000],SOL[0.000000039637898],USD[0.0301500232151984],XRP[0.945490461386286] |
| 01200467 | AVAX[26.800000000000000],EUR[0.000000059728957],FTT[25.295300001013705],SOL[1.600000000000000],STEP[0.000000010000000],TRX[0.000005000000000],USD[0.8017333527108047],USDT[0.000000020787352] |
| 01200473 | FTT[25.095500000000000],NFT [337898115479089665][1],NFT [453172426902603818][1],USD[0.000000069231044],USDT[0.000000042950574] |
| 01200475 | SOL[0.0059580000000000],TRX[0.000000005244710],USDT[0.084696519050773] |
| 01200481 | KIN[2.000000000000000],USD[0.000001309585423O] |
| 01200484 | CAD[0.000000140801988],FTT[0.031649480000000],NFT [468861843494989785][1],USD[0.000000093495955] |
| 01200485 | HT[0.000000036545000],SOL[0.000000051109350],TRX[0.000000082974000] |
| 01200496 | DOGE[12.257534377136340],ENJ[4.759684238130000],ETH[0.022898156768557],ETHW[0.022774831380607],LTC[0.154487121575200],REN[11.765686425490000],STORJ[5.628585064030000],USD[29.163216583283190B],ZRX[7.7218004032000000] |
| 01200497 | USDT[0.720161075000000],XRP[43.059900000000000] |
| 01200498 | ETH[0.000000025798200],FTT[0.000000029308095],LUA[0.000000099169396],SRM[0.000000076301008],USD[0.0000151281793845],XRP[330.789600000000000] |
| 01200499 | USDT[0.004234250770500] |
| 01200500 | USD[0.000000095397600] |
| 01200501 | TRX[0.007790000000000],USD[2.451295676764182T],USDT[0.000000161266735] |
| 01200504 | BCH[0.000000061505656],BTC[0.000000068975645],USD[0.235995131960572Z],USDT[0.0001094780051051] |
| 01200506 | AMC[6.694610000000000],AUD[10.269520870000000],USD[96.910307452176710] |
| 01200509 | TRX[0.000019000000000],USD[-0.173806947096740T],USDT[0.5364563041324289] |
| 01200510 | SOL[0.000000027588900],TRX[0.000001000000000] |
| 01200513 | BTC[0.000000076100000] |
| 01200514 | SOL[103.586010000021524O],USD[3240.340040698760127J],USDT[0.000000004000000] |
| 01200516 | USD[0.0073526358150000] |
| 01200517 | APT[0.025629830000000],BNB[0.000000023241350],NFT [312991491178399425][1],NFT [313444851726993773][1],NFT [415758702115339516][1],NFT [517014624927430767][1],SOL[0.000000080016109],TRX[-1.599178395256407A],USD[0.000000051501944],USDT[0.1661818273531915] |
| 01200518 | KIN[1.000000000000000],SHIB[1037882.719252720000000],USD[0.000000000000856] |
| 01200520 | ETH[0.000000000520000],TRX[0.000000095101292],USDT[0.000011722779422O] |
| 01200526 | DOGE[0.000000007605455A],ETH[0.000000000267050],USD[1.643819489700000O] |
| 01200527 | BTC[0.450990610000000],NFT [451715282872492521][1],NFT [452570654670993111][1],NFT [466941404483768733][1],NFT [503142440331690400][1],NFT [531900401056112983][1],USD[1788.665997818000000000000000000],USDC[1000.000000000000000] |
| 01200528 | FTT[25.019079192771542],SRM[49.247241770000000],SRM _LOCKED[409.742361410000000],USD[9474.755104238244586800000000] |
| 01200530 | BNB[0.000000028289080],SOL[0.000000024340376],USD[0.000000031513232],USDT[0.000000034423936] |
| 01200533 | BTC[0.039062682819251G],FTT[0.089246988417869O],SHIB[99946.000000000000000],SOL[9.868110949649350Z],USD[0.1432746761407483],USDT[0.000000092607660] |
| 01200536 | BTC[0.000000000024000],USD[0.000000004186171],USDT[0.000002551394690] |
| 01200538 | USDT[0.000000067180000] |
| 01200539 | BTC[0.004744210000000],BULL[0.000000007000000],ETH[0.000569070000000],ETHW[0.000569070000000],USD[0.8650523394483769] |
| 01200541 | BTC[0.000071695000000],ETH[0.001990200000000],ETHW[0.001990200000000],SHIB[500000.000000000000000],USD[-0.4538331691456268] |
| 01200544 | BUSD[2020.000000000000000],USD[1453.670060900000000] |
| 01200549 | EOSBULL[89.937000000000000],USD[0.1164706800000000],XRP[0.302021000000000] |
| 01200550 | APE[65.800000000000000],HXRO[0.900000000000000],USD[0.6602409077452696],USDT[0.000019282421254] |
| 01200551 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01200554 | LINK[0.024000000000000],LTC[0.000380006103186],UNI[0.500000000000000],USD[0.252492358661127],USDT[0.000000022389640] |
| 01200557 | BTC[0.000000026300000] |
| 01200558 | TRX[0.000001000000000],USDT[0.867801000000000] |
| 01200565 | BTC[0.000027790290000],DOGE[192.000000000000000],ETH[0.000994000000000],ETHW[0.000994000000000],TRX[0.000030000000000],USD[0.000000000217407],USDT[0.000000097137980] |
| 01200574 | BNB[0.000000004061281],FTT[0.000000005613128],MATIC[0.000000016300000],SOL[0.147947806326325],SRM[0.001122328579000],SRM_LOCKED[0.000762100000000],USD[24.160191768907267] |
| 01200575 | SHIB[499667.500000000000000],USD[1.274906484960031] |
| 01200578 | FTT[0.095280970000000],USD[8.926790587500000] |
| 01200579 | DOGE[1264.824796215684740] |
| 01200580 | USD[0.005014617818516] |
| 01200587 | BNB[0.000000008634170],FTT[0.090894370000000],LTC[18.698069600000000],TRX[0.000001000000000],USD[-0.266810630229769],USDT[0.001014753120000] |
| 01200593 | ETH[0.005779700000000],ETHW[0.005779712653638],FTT[0.060575570453816],USD[-0.058480525356653],USDT[1.709909092096552] |
| 01200595 | BNB[0.005056370000000],TRX[0.927572000000000],USDT[0.185201292500000] |
| 01200601 | BTC[0.002146930000000] |
| 01200603 | USDT[0.004040384600618] |
| 01200604 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[183.135391923990428],USD[0.000000000001160] |
| 01200608 | ATLAS[0.000000016406075],ETH[0.000000005918294],FTT[0.000000008100000],POLIS[0.000000009204716],SOL[0.000000012901289],USD[0.466573291096740] |
| 01200610 | USD[-0.025151072243703],USDT[0.563376433023887] |
| 01200614 | TRX[0.000001000000000] |
| 01200622 | USDT[0.000000046212335] |
| 01200624 | BTC[0.000000053445400],CAD[0.000113556759708],DAI[0.000000007600000],MNGO[0.000000008746969],SOL[0.004343324375000],TRX[0.000000063600000],USD[0.023343610344828],USDT[0.000000100904357] |
| 01200626 | ETH[0.000779000000000],ETHW[0.000779000000000],USDT[2.474009400000000] |
| 01200629 | BTC[0.000084940000000],ETH[0.000993142794902],TRX[518981.000000000000000],USD[0.172137232992452],USDT[0.003104800000000] |
| 01200631 | ETH[0.000000002296600],USD[0.000000006742628] |
| 01200634 | FTT[0.209151823537830],MOB[18.986700000000000] |
| 01200636 | NFT (50165341125232263661[1],NFT (51267025950056994117[1],USD[30.000000000000000] |
| 01200638 | BTC[0.000000076480100] |
| 01200639 | USD[30.000000000000000] |
| 01200641 | ETH[0.000058120000000],ETHW[0.000058120000000],UBXT[1.000000000000000],USD[0.000015551383264] |
| 01200642 | FTM[1.998600000000000],TRX[0.180001000000000],USD[0.476756872300000],USDT[0.007953051250000] |
| 01200645 | AUD[0.007101324447156],USD[0.000612788503936],USDT[0.000000063887390] |
| 01200646 | AAVE[0.270000000000000],BNB[0.008709900000000],DOGE[260.612970000000000],ETH[0.294870990000000],ETHW[0.294870990000000],FTT[29.094927475000000],SOL[0.067747500000000],SRM[75.910657250000000],USDT[2.032870213823750] |
| 01200648 | LUNA2[0.002564856459000],LUNA2_LOCKED[0.005984665072000],LUNC[0.008262400000000],SOL[0.000008620000000],USD[0.001254807608799] |
| 01200653 | USD[0.344360646322000] |
| 01200654 | USD[0.000393282909879] |
| 01200655 | AMPL[0.000000000050639627],AUD[22799.025966937215640],BTC[0.000000104000000],DOGE[0.000060000000000],FTT[0.088052364114449],HT[0.000005000000000],LEO[-0.039313145340739],MATIC[-0.230195873315010],LOKB[0.000000072118635],RUNE[0.000000061769141],SOL[0.021258986000000],USD[31122.318264333862879000000000],USDT[49.689087628208787] |
| 01200656 | FTT[199.158120000000000],USD[0.000000100983058],USDT[0.000000005395001] |
| 01200667 | SOL[0.000000038772200] |
| 01200679 | TRX[0.000001000000000],USD[0.531638965795946],USDT[131.165534265305262] |
| 01200684 | TRX[0.000050000000000] |
| 01200689 | BTC[0.000027760000000],ETH[0.000000097162940],HT[0.000000002271318],SHIB[0.000000092410705],SLP[0.000000016952808],SLRS[0.000000009184374],SOL[0.000000362202744],STARS[1.110363890000000],TRX[0.000000091302422],USDT[0.100000020650169] |
| 01200695 | NFT (53227248465711831141,USD[1.732790100000000] |
| 01200697 | USD[0.000000092680000] |
| 01200707 | SOL[0.000000067583200],TRX[0.000000005103500] |
| 01200715 | AVAX[0.164054326614430],BTC[0.000000001494039],DOGE[0.000000081000000],ETH[0.000000014705226],LTC[0.000000085690000],SOL[0.000000072500000],USD[-0.865106930842934] |
| 01200719 | AUD[0.000000070382793],BTC[0.000000050000000],ETH[0.000000790000000],ETHW[0.000000790000000],SOL[0.000004000000000] |
| 01200726 | AKRO[1.000000000000000],BAO[2.000000000000000],CEL[8.988457930000000],KIN[130558.675032190000000],RSR[539.480247310000000],USD[0.000000442658758] |
| 01200727 | HT[0.000000080000000],SOL[0.000000088006600],USD[0.000083517704078] |
| 01200728 | BTC[0.000000025673375],ETH[0.000000050000000],FTT[0.036320360345985],KIN[10556717.726700000000000],LOOKS[0.454130000000000],USD[0.171248258921700],USDT[0.000000143628154] |
| 01200735 | AUD[0.000006997267490],BTC[0.000000007000000],ETH[0.000005000000000],ETHW[0.000005000000000],LINK[2.993730000000000],SOL[0.000019390000000],USD[0.000147230989044] |
| 01200739 | BNB[1.479435183583040],BTC[0.008680838435000],ETH[0.001033886750000],ETHW[0.001028404300000],USD[240.751840000000000] |
| 01200740 | BTC[0.000000016702825],ETH[0.000000064500940],SOL[0.000000074478480],STEP[0.000000001772456],USD[0.903359272823842] |
| 01200744 | TRX[0.000003000000000],USDT[0.000010603207396] |
| 01200747 | AUD[0.000058399831035],USD[0.001639169121463] |
| 01200749 | USDT[0.004069693702878] |
| 01200750 | RAY[0.553203000000000],SRM[0.978100000000000],USD[0.708045408001816],USDT[0.001109400000000] |
| 01200751 | BAO[3.000000000000000],CAD[0.000000193739440],DENT[1.000000000000000],SHIB[8571503.417211260000000],USD[0.000000001363498] |
| 01200752 | XRP[24.790070320000000] |
| 01200754 | TRX[0.034225000000000],USDT[0.000260458797028] |
| 01200760 | MER[17263.000000000000000],USD[2115.966558669334495],USDT[1724.343050409000000] |
| 01200762 | HMT[0.745590000000000],USD[4.588993797220000],USDT[0.000000094937424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01200764 | AMC[0.000000002961866],AUD[0.000000025371480],BTC[0.000506472345710],BULL[0.000000004116264],CRV[0.000000000280000],ETH[0.000000043801704],FTT[0.000000084509852],MATIC[0.000000005162064],MATICBEAR2021[0.000000014807250],MATICBULL[0.000000099321376],NFT (330925994746843507)[1],NFT (526042784638557786)[1],SOL[0.000000005924198$],USD[0.241365972073606$],USDT[0.000000219317271,YF[0.000000081171200] |
| 01200768 | DOGE[0.000000003744620$],USD[0.448387864703236] |
| 01200770 | FTT[0.000000007324519],USD[0.909336396693491$],USDT[0.0000000071735350] |
| 01200771 | ETH[0.065000000000000],ETHW[0.065000000000000],FTT[1.299753000000000],SOL[0.332203200000000$],USDT[2.444869959500000] |
| 01200772 | USD[0.0000000073175000] |
| 01200773 | FTT[15.104749340000000],USDT[0.0000000842474742] |
| 01200774 | MATICBEAR2021[8.668352700000000$],SHIB[1599696.000000000000000],USD[0.0527750000000000] |
| 01200780 | BTC[0.000000111537904],COPE[0.000000055204816],ETH[0.000000058709708],RAY[0.000000092859332],RUNE[0.000000039167643],SOL[0.000000141816640],USD[0.0001175929070988] |
| 01200786 | BTC[0.000000001000000],ETH[0.000000010000000],FTT[0.000000006289519$],USD[-0.0000221177447891] |
| 01200787 | AVAX[0.023609190000000],BTC[0.010900038517677],ETH[0.000853000000000],ETHW[0.000853000000000],LUNA2[0.006339172454000],LUNA2_LOCKED[0.001479140239000$],USD[0.019321148119691$],USDT[0.000000037627545],USTC[0.0897340454378510] |
| 01200789 | EUR[0.000000009158919] |
| 01200797 | AKRO[1.000000000000000],BAO[13.000000000000000],DENT[1.000000000000000],KIN[19.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[17.594038947594785$],USDT[0.000000116707753] |
| 01200801 | BCHBULL[0.618720890000000$],BTC[0.001849700000000],DOGEBULL[0.000000005300000$],EOSBULL[7.886059779065190$],ETCBULL[0.000058260415960$],USD[2.848548366450000$] |
| 01200802 | BNB[0.000000042404580],DOGEBEAR2021[0.000000005000000$],ETH[0.000000022439$2],FTT[0.000000040648015$],LUNC[0.000000028883449],SOL[0.000000066763019],SRM[3.528725500000000$],SRM_LOCKED[36.185795300000000$],USD[0.014591215986216$],USDT[0.000000142440685] |
| 01200804 | AKRO[1.000000000000000],ETH[0.012927970000000$],ETHW[0.012927970000000$],USD[0.010135364242778] |
| 01200805 | USD[0.0000000095239386] |
| 01200806 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[5.000000000000000],SHIB[18.497193650000000$],USD[103.538230510704225$] |
| 01200807 | ETCBULL[5.240769651929316$],TRX[0.000010000000000],USD[0.000150463100174],USDT[0.0000195762167515] |
| 01200808 | SOL[0.000000047051496],TRX[0.000010000000000],USDT[0.000000056163259] |
| 01200812 | TRX[0.000010000000000],USDT[0.000000007984726] |
| 01200822 | BTC[0.000540621384550],ETH[0.863254768060800$],ETHW[0.863254768060800] |
| 01200823 | MNGO[170.000000000000000],SOL[0.001214600000000$],USD[-8.617126733800419$],USDT[9.989860961916875] |
| 01200827 | TRX[0.536530000000000$],USDT[0.704280924373584] |
| 01200836 | AVAX[0.000000078400000],BNB[0.000000063705132],ETH[0.000000006506602],HT[0.000000028742900],MATIC[0.000000096692571],NFT (568069241104482946)[1],OMG[0.000000045931256$],SOL[0.000000063126903],TRX[0.001176007232592$],USD[0.000000014361802$] |
| 01200837 | USD[30.000000000000000] |
| 01200842 | BTC[-0.000000010181342$6],USD[227.190441431939395] |
| 01200852 | AVAX[0.138067710000000$],BAO[1.000000000000000$],SOL[0.038501680000000$],TSLA[0.019079100000000$],USD[0.000000043085217$6] |
| 01200853 | AUD[50.000041227356079$0],ETH[0.021968040000000$0],ETHW[0.021968040000000$0],KIN[2.000000000000000],REEF[1993.174970260000000$0],UBXT[1.000000000000000],XRP[25.262999180000000$0] |
| 01200855 | BNB[0.000000056446000],ETH[0.000000096345437] |
| 01200858 | SOL[0.000000095466200],USD[0.000000027148500$],USDT[0.000000071310957] |
| 01200862 | TRX[0.000010000000000],USD[0.000000071522368$],USDT[0.000000209905123797] |
| 01200869 | TRX[0.000010000000000],USDT[0.000000073868712] |
| 01200870 | ALICE[0.097112000000000$],FTT[0.000000007966093$0],RSR[0.000000105309800$],USD[0.005692948223463$8],USDT[0.000000080879755] |
| 01200871 | USDT[0.004040384600618] |
| 01200879 | SHIB[99202.000000000000000],USD[4.503573120461152$5] |
| 01200881 | USDT[0.0773190000000000] |
| 01200882 | BTC[0.000000203206860$],HT[0.000000057489125$],MATIC[0.000000004220000$0],TRX[0.000000012364000] |
| 01200885 | ETH[0.000000050000000$],FTT[0.000000024083773$],USD[0.000000082140568],USDT[0.000000153793017] |
| 01200886 | BTC[0.0000054040000000$],USD[-0.000018121358840$9] |
| 01200890 | BNB[0.009463978000000$0],DOGE[2156.000000000000000$0],ETH[0.292000000000000$0],ETHW[0.292000000000000$0],FTM[152.000000000000000$0],FTT[8.800000000000000$0],SHIB[9499928.000000000000000$0],SOL[5.003550489270200$0],TRX[166.996978263925700$0],USD[2238.053729932980632$],USDT[0.000000159902651] |
| 01200895 | USDT[0.000000118742793$4] |
| 01200902 | BTC[0.040929418000000$0],USD[0.371109329454377$5] |
| 01200903 | RAY[0.387211000000000$0],TRX[0.000000200000000$0],USDT[0.000000047671010],USD[0.000000028366898] |
| 01200910 | BTC[0.000062000000000$0],ETH[0.000810000000000$0],ETHW[0.998810000000000$0],GALA[5.353377340000000$0],SOL[10.137984390000000$0],USD[-0.672355148106933$7],USDT[0.000000095704314] |
| 01200917 | ETH[0.000000010000000$0],TRX[0.648580000000000$0],USDT[0.077004343786452$5] |
| 01200919 | SOL[0.000000014200000$0],USDT[0.000000070108513$4] |
| 01200924 | ETH[0.000000099264076$0],USD[7242.868888337559000] |
| 01200927 | BULL[0.000033070000000$0],DOGEBEAR2021[0.000986000000000$0],ETHBULL[0.000090910000000$0],USD[0.987465660594595$2] |
| 01200930 | BAO[18996.200000000000000$0],SXPBULL[0.993000000000000$0],TRX[0.032801000000000$0],USD[0.250022979300000$0],USDT[0.0000271134000000$0],XRPBULL[0.994600000000000$0] |
| 01200931 | TRX[0.000000074823371$],USD[0.807474237675000$0],USDT[0.000001965375827$],XRP[5.000000000000000$0] |
| 01200932 | SOL[0.000000028242000$0] |
| 01200936 | USD[30.000000000000000$0] |
| 01200939 | LINK[0.000000023015956$],OKB[0.098971660000000$0],TRX[0.000001000000000$0],USD[0.000000009962565$3],USDT[0.000000021227006] |
| 01200940 | AUD[33390.397630281930906$9],BNB[-0.000485726324830$6],BTC[1.002000767500000$0],ETH[18.331891660000000$0],ETHW[18.331891660000000$0],LUNA2[1.147864060000000$0],LUNA2_LOCKED[2.678351448000000$0],LUNC[249950.000000000000000$0],MATIC[-0.831663850267200$2],SOL[7.332220000000000$0],USD[-39018.226489202637385$3] |
| 01200942 | ATLA$[0.000000015348800$],BNB[0.000000038029000$0],BTC[0.000000097490000$0],LUNA2[0.019197963610000$0],LUNA2_LOCKED[0.044795248430000$0],LUNC[3165.830197662100000$0],POLIS[0.000375440000000$0],SOL[0.000000092117524$0],TRX[0.523869007605710$0],USD[0.016769107917394$3],USDT[0.000000004343242$],USTC[0.664461108029800$0] |
| 01200943 | BULL[0.000000075734340] |
| 01200944 | FTT[0.046102222595$1100],USD[0.477989523900000$0] |
| 01200946 | FIDA[0.061960900000000$0],SOL[0.087399640000000$0],USD[0.375960037149661$6] |
| 01200947 | DENT[1.000000000000000$0],ETH[1.264579050375510$3],ETHW[1.264579050375510$3],KIN[1.000000000000000$0],UBXT[1.000000000000000$0],USD[0.000151918050636] |
| 01200957 | USD[30.000000000000000$0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01200959 | ALPHA[1.00000000000000000],ETH[0.00000000100000000],NFT (317609684072747426)[1],NFT (319996853018801286)[1],NFT (405930792305685140)[1],NFT (459517418587293301)[1],NFT (465752067317181684)[1],USD[80.9972982494556105],USDC[2.6826000000000000] |
| 01200960 | BNB[0.0000000044127136],HT[-0.0000000047504614],LTC[0.0000000061224802],SOL[0.0000000299956105],TRX[0.0000000083194400],USD[0.0047127247307721],USDT[0.0000000058009688] |
| 01200964 | LTC[0.00000000047824728],TRX[0.0000010000000000],USDT[0.000000670681962] |
| 01200972 | ETH[0.0714316000000000],ETHW[0.0714316000000000],USD[2.5156523205000000] |
| 01200974 | DENT[10797.5452637900000000],DOGE[167.0000000000000000],SHIB[326612.3054114100000000],SLP[1150.3201571000000000],TRX[0.0000030000000000],USDT[0.0000000060165618] |
| 01200975 | BTC[0.0005069261062500],ETH[0.0000000047606300],TRX[0.0000030000000000],USD[0.0000001630786690],USDT[0.0000000094399685] |
| 01200976 | AUD[0.1279000000000000],ETH[0.3075267477953810],USD[0.000033306580227] |
| 01200980 | USDT[0.0004448406501860] |
| 01200982 | BCH[0.0121539400000000] |
| 01200983 | GRT[0.0000000060721470],TOMO[0.0000000009842000],USD[0.0042588131000000],USDT[0.000000013441733] |
| 01200985 | USDT[0.0004461371427672] |
| 01200987 | USDT[0.0460873930000000] |
| 01200995 | BTC[0.0001406732670000],DOGE[0.7197226156626184],SHIB[0.0000000097218443],TRX[3.7707778715029442],USD[-0.4936851993290122] |
| 01200996 | USD[0.0000000097081312] |
| 01200997 | USD[30.0000000000000000] |
| 01201000 | XRP[20.0000000000000000] |
| 01201001 | USD[0.0000013811336525] |
| 01201007 | TRX[0.0000010000000000] |
| 01201008 | BTC[0.0017713600000000000],CRO[88.3518915800000000],ENJ[45.9143552100000000],LTC[1.0163784500000000],LUNA2[0.0105846199560000],LUNA2_LOCKED[0.0246974465620000],LUNC[2304.8232800646767258],MANA[46.5484497800000000],SHIB[5423446.7060398700000000],SOL[0.6231648700000000],USD[-20.3322818245531357] |
| 01201013 | ETH[0.0237900000000000],ETHW[0.0237900000000000],USD[-0.1956156822476187] |
| 01201014 | BNB[0.0096010000000000],ETH[0.0964800000000000],ETHW[0.0964800000000000],TRX[0.0000010000000000],USD[0.0000000045914262] |
| 01201015 | ETH[0.3514007300222200],ETHW[0.0000000043298000],LUNA2[13.1993833000000000],LUNA2_LOCKED[30.7985610400000000],LUNC[2500000.0040564675554400],SOL[14.0673161145623966],USD[0.0820164668738068] |
| 01201022 | BTC[0.0000000003766346],ETH[0.0079815700000000],ETHW[0.1179815700000000],FTT[3.0000000000000000],SOL[1.6099004780000000],USD[134.6589419209385913] |
| 01201028 | TRX[0.0000012077747440] |
| 01201032 | BNB[0.0018259022254200],SOL[0.0000000011585200] |
| 01201036 | BNB[0.0000000098633800],TRX[0.0000630000000000],USD[4.9021335858800007],USDT[0.0000000067256014],XRP[0.0000000044430000] |
| 01201044 | ETH[0.0000000100000000],SOL[0.0000000001000000],USD[0.0000017198515610] |
| 01201051 | BNB[1.2372700000000000],BTC[0.0294700000000000],ETH[0.9133156600000000],ETHW[0.9133156600000000],LINK[16.6190000000000000],SOL[6.0051050400000000],USD[7135.4500077091383901] |
| 01201052 | FTT[2.2984705000000000],XRP[20.0000000000000000] |
| 01201054 | BTC[0.0000000093632684],DOGEBULL[0.0000000050000000],GALFAN[0.0714240000000000],USD[-21.4422881668616545],USDT[23.9354723798031363] |
| 01201057 | FTM[0.9980050000000000],TRX[0.5000010000000000],USD[0.8002049266000000],USDT[0.4305687764000000] |
| 01201060 | SOL[0.0000000024483400] |
| 01201062 | 1INCH[0.0000000004534290],ALPHA[0.0000000021967700],ATLAS[0.0000000024848888],AXS[0.0000000020000000],BNB[0.0000000096361114],BTC[0.0000000026991675],CHZ[0.0000000072534632],DFL[0.0000000080000000],DOGE[0.0000000024751164],ENJ[0.0000000026234992],ETH[0.0000001118929321],FTM[0.0000000084204293],GOD[0.0000000016091206],GRT[0.0000000073974576],IMX[0.0000000129979753],LINK[0.0000000050000000],MATIC[0.0000000076644882],MNGO[0.0000000022806000],MTA[0.0000000017058781],RAY[0.0000000077866100],RUNE[0.0000000111101973],SHIB[0.0000001238185],SOL[0.0000000163608109],SRM[0.0000000076318007],STARS[0.0000000017011920],STEP[0.0000000144275431],SUSHI[0.0000000148773145],TULIP[0.0000000560000000],USD[0.1903827394389559],USDT[0.0000050533163882],XRP[0.0000000595105252] |
| 01201063 | ADABEAR[1000000.0000000000000000],ADABULL[0.0000000000000000],BNBBULL[0.0000000030000000],DEFIBULL[0.0000000092500000],DOGEBULL[0.0000000040350000],FTT[0.0005291660435096],LEOBULL[0.0000000025000000],SOL[0.0000001000000000],SUSHIBULL[0.0000000085200000],THETABULL[0.0000000037500000],USD[0.0001320414860516],XLMBULL[0.0000000035000000] |
| 01201064 | ENS[22.2157782000000000],FTT[160.5742505000000000],IMX[181.7654580000000000],NFT (365070399266226231)[1],NFT (458847385111727423)[1],NFT (544347507998314504)[1],SHIB[4499172.5500000000000000],USD[1229.5895505463218150],USDT[0.0000000021277600] |
| 01201068 | BTC[0.0000000055516390],USD[0.0030952268888382] |
| 01201069 | USD[0.0000013775477722],USDT[0.0000000071391218] |
| 01201070 | USD[30.0000000000000000] |
| 01201076 | BNB[0.0000000000291000],USD[-0.0054540040178146],XRP[0.0159520139443823] |
| 01201078 | USD[25.0000000000000000] |
| 01201079 | AUD[303.0011345500000000],BTC[0.0227676300000000],USD[0.9905344574600997] |
| 01201081 | USDT[0.0002248032251641] |
| 01201084 | DOGE[-0.0580696184933265],USD[0.1604711868875000] |
| 01201086 | BTC[0.2327372207443600],ETH[0.5001881851650000],ETHW[3.5001881851650000],LUNA2[0.0000000209233798],LUNA2_LOCKED[0.0000000488212195],LUNC[0.0045561100000000],MBS[0.0000000064500000],RAY[500.0108068627628998],SAND[436.4243126368380225],SOL[0.0000000024666656],USD[249.9918277665690940],XRP[0.0000000000000000] |
| 01201090 | ATOM[0.0776140000000000],AVAX[0.0694120000000000],BTC[0.0000535310000000],CHZ[12.2121264700000000],COPE[0.8609200000000000],DOGE[0.1000000000000000],DYDX[0.0596820000000000],LINK[0.0636420000000000],LUNA2_LOCKED[0.0000000226440979],LUNC[0.0021132000000000],NEAR[0.0034220000000000],SOL[0.0037382000000000],SRM[0.1738800000000000],USD[0.0034692125940108],USDT[0.0000000019205904] |
| 01201092 | TRX[0.0000020000000000],USD[0.0331550526893347],USDT[691.9359190012240457] |
| 01201094 | USD[0.0392591730675000] |
| 01201095 | BAO[1.0000000000000000],BRZ[0.0000000072160000],HOLY[1.0319234100000000],MATIC[0.0000000001257880],TRX[1.0000000000000000],USDT[0.0000000020067424] |
| 01201096 | BNB[0.0000000086133600],COPE[0.0000000036000000],FIDA[0.0000000056000000],HT[0.0000000065414600],MATIC[0.0000000098190000],SLRS[80.6360340352400000],SOL[2.9668251457096733],TRX[0.0000000069726631],USDT[0.0000177833222239] |
| 01201099 | C98[0.9863000000000000],ETH[0.0000000034333049],GST[0.0000000200000000],SOL[0.0000000041776522],TRX[0.0001850000000000],USD[0.0038896736174564],USDT[0.0000000067542833],XRP[0.0000000067605479] |
| 01201104 | ETH[0.2647563500000000],ETHW[0.2647563500000000],USD[0.0000000922253110] |
| 01201105 | APT[1.0000000000000000],USD[0.0000000064994932],USDT[0.8035612700000000] |
| 01201108 | BNB[0.0000000043238888],LTC[0.0000000030699832],SOL[0.0000001000000000],USD[0.0207764487126629] |
| 01201109 | LUNA2[0.0287025468200000],LUNA2_LOCKED[0.0669726092500000],LUNC[6250.0400000000000000],USD[0.0040519856000000],USDT[0.0000009304000000] |
| 01201110 | ETH[0.0000000027640696],TRX[0.6271830000000000],USD[0.3721956727090535],USDT[0.0001125365067951] |
| 01201115 | DOGEBULL[0.0000000010000000],FTT[0.0736831623249846],MATICBEAR2021[0.0388500000000000],TRX[0.0000010000000000],USD[0.0000000046388550],USDT[0.0000000098153901] |
| 01201117 | USD[0.0000000075000000] |
| 01201118 | BTC[0.0000199400000000],TRX[0.0000040000000000],USD[0.0000853147307136],USDT[0.0002555151991726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201120 | AKRO[2.00000000000000000],DENT[2.00000000000000000],DOGE[0.028545700000000],KIN[1.000000000000000],TRX[2.00000000000000000],USD[0.000000141128968],XRP[279.925375980000000] |
| 01201122 | NFT[406736532636575815][1],SOL[0.00000002570760],TRX[0.00000000800000],USDT[0.013275900000000] |
| 01201123 | BTC[0.000000067103500],FTT[25.095231950000000],TRX[0.000070000000000],USD[2.395124347260840] |
| 01201126 | BNB[0.003141116557662.5],BTC[0.0000000040400000],ETH[0.0000000035766151],USD[0.0000031730491304] |
| 01201127 | BTC[0.0000000020000000],USD[706.965028868228487.8] |
| 01201128 | DOGEBULL[0.204420440000000],EOSBULL[121385.718000000000000],SXPBULL[17663.433700000000000],TRX[0.0000100000000000],USD[0.148777881700000],USDT[0.0050000000000000] |
| 01201130 | TRX[0.000010000000000],USDT[2.549526000000000] |
| 01201135 | USD[0.00000001365469.54],USDT[0.00000003193680.0] |
| 01201137 | USD[10.0000000000000000] |
| 01201147 | BNB[0.0042071400000000],ETH[0.0000000100000000],SLND[0.0856080000000000],SOL[0.102990260000000000],TRX[0.0000020000000000],USD[0.2027409477857605],USDT[0.3799659905102715] |
| 01201148 | USD[0.00000000000000000],USD[0.001158776500000000],USDT[0.0000000078960009] |
| 01201149 | BAO[2.00000000000000000],BNB[0.00000000550573.52],BRZ[0.0000000051215200],BTC[0.0000000075465258],USD[0.0000000993386533],USDT[0.0009161588394053] |
| 01201150 | BNB[0.0055633500000000],USD[0.0011587765000000],USDT[0.0000000078960009] |
| 01201151 | AKRO[4.00000000000000000],BAO[7.00000000000000000],BTC[0.000000001113604],DENT[4.000000000000000],ETH[0.00000002692556.5],KIN[5.000000000000000],SECO[0.000000069320000],SOL[0.00000001377916],SQI[0.00000000677652.38],TOMO[1.0000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000556582030],XRP[2212.794571708288348.1] |
| 01201152 | BTC[0.00000000113207124],ETH[0.00000000007852131],FTM[0.000000005547697.7],LINK[0.000000100000000],MANA[0.00000007098918],TRX[0.0000470000000000],USD[0.255308368668888.72],USDT[0.0000000235415276] |
| 01201157 | TRX[0.0000020000000000],USDT[3.768800000000000000] |
| 01201159 | ABNB[0.022405000000000000],ETH[0.000038614000000000],ETHW[0.00038614000000000],MER[99999.950000000000000000],SOL[65.844988870000000],USD[-1.534397072201969.9],USDT[0.0000000094612408] |
| 01201160 | USD[25.0000000000000000] |
| 01201161 | COPE[0.00000000008597988],FTT[0.0376123859396967],MKR[0.00000000173075.55],USD[0.0000000088523020] |
| 01201162 | APT[-0.017732465710781.2],ETH[0.0000000002217810.4],FTT[25.194908000000000],MATIC[0.0000000033700000],SOL[0.0198891422694726],TRX[0.0000330000000000],USD[0.0000000087310337],USDC[16.9972679800000000],USDT[0.2103103191179144] |
| 01201165 | ETH[0.000000035832.51],NFT[286639976465955350][1],NFT[326384719805802829][1],TRX[0.0000000092659255],USD[0.0110230692980117],USDT[0.0414926120000000] |
| 01201169 | SOL[0.000001000000000.0],USDT[0.95113300000000000] |
| 01201171 | SOL[0.003840006778700.0],USD[3.79073848750000000] |
| 01201177 | BTC[0.0000950077737169],ETH[0.0000000004000000],EUR[0.0049285588885529],FTT[0.0000000037562091],SOL[-0.0000000002863255],USD[0.4046679792189948],USDT[3713.1572966546013636] |
| 01201182 | USDT[0.0000000032163466] |
| 01201183 | BTC[0.0019947620000000],FTT[4.6947700000000000],SOL[1.9680200000000000],USD[-4.5694697000000000000],USDT[469.1604360023414114] |
| 01201187 | BTC[0.0000000048024000] |
| 01201190 | USD[25.0000000000000000] |
| 01201192 | TRX[0.0000010000000000],USDT[0.0725059315488736] |
| 01201195 | CAD[0.8324644600000000],USD[0.3831292433873842] |
| 01201196 | CEL[0.0000000078646400],CRO[0.0000000026762725],ETH[0.0000000016200000],LRC[0.0000000029197900],MATIC[0.0000000026310200],SAND[0.0000000047896820],USD[0.0000000176619195] |
| 01201197 | USD[25.0000000000000000] |
| 01201205 | ETH[0.00000000029.8460],LUNA2[0.0050012726220000],LUNA2_LOCKED[0.0116696361200000],LUNC[0.0050952000000000],USD[0.0000082859120310],USTC[0.7079510000000000] |
| 01201207 | ETHBEAR[0.0000000047188765],TRX[0.00001000000000],USDT[0.0000000009981526] |
| 01201208 | COPE[0.0129507733697684],SOL[0.0000359650000000],USD[-0.0042753837690000],USDT[0.0301430960000000] |
| 01201210 | AVAX[0.0000000027966309],ETH[0.0000000060000000],ETHW[0.0000000060000000],FTT[25.00000001269595.9],LUNA2[0.0989296214200000],LUNA2_LOCKED[0.2308357833000000],LUNC[2388.3117600094720000],MATIC[0.000000100000000],USD[0.0000765991476341],USDC[665.3822391100000000] |
| 01201215 | ETH[0.0000000006000000],GAL[34.1322055786235200],GAR[0.5000000000000000],NFT[377374627352784768][1],NFT[390509351668273649][1],NFT[448283653127103697][1],NFT[459981663653680071][1],NFT[510324007982019063][1],SOL[0.0000000050000000],USD[1.6012372364110397],USDT[0.0000000472089999] |
| 01201217 | BNBBULL[0.3981131150000000],ETHBULL[0.0000000200000000],TRX[0.0000010000000000],USD[1.4751035572043301173] |
| 01201218 | ETH[0.0000786000000000],ETHW[0.0000786000000000],USD[0.3312042500000000],USDT[0.0000000062420157] |
| 01201221 | TRX[0.0000010000000000],USD[0.0007197955000000],USDT[1.7595193422297168] |
| 01201222 | LTC[0.0059804900000000],TRX[0.1726800000000000],USDT[0.0000000022500000] |
| 01201223 | USD[4.2462283453509944] |
| 01201226 | TRX[0.0000000052886868],USD[0.0096143379410000] |
| 01201227 | BNB[0.0000000077389600],USD[0.0729863015993209] |
| 01201229 | SOL[0.0000000078609100] |
| 01201230 | FTM[2.0000000000000000],TRX[0.0000010000000000],USD[0.7148065700000000],USDT[0.0000000084029203] |
| 01201232 | ETH[0.0000000011790000],TRX[0.0000000007167260] |
| 01201233 | BTC[0.0000434693509723],FTT[0.0987400000000000],LINK[0.0042440500000000],SOL[0.000000019917122],USD[-0.1096468212733823] |
| 01201238 | BIT[620.8768000000000000],BTC[0.0272915900000000],CRO[1509.8520000000000000],DFL[1115.2300000000000000],ETH[0.4589448000000000],ETHW[0.4589448000000000],MATIC[9.5730000000000000],TRX[0.000020000000000],USD[10.1684581073608512],USDT[0.0000000107029244] |
| 01201241 | ETH[0.0000000100000000],ETHW[0.0020000000000000],USD[1043.7285699197500000000000000] |
| 01201244 | EUR[84.0000017943315589],MOB[276.1845223500000000] |
| 01201245 | LINK[0.0743512300000000],USD[77.7820840500000000000000000] |
| 01201246 | BNB[0.0000000790575000],ETH[0.0000000100000000],FTT[152.015702758938188],LTC[0.0000000091123200],MATIC[0.000000050942737],SUSHIBULL[0.0000000014805688],TRX[0.0000000777800500],TRXBULL[0.0000000040581432],USD[17688.9564636673973497000000000000],USDC[2000.0000000000000000],USDT[0.0000000007239879.41],XLMBULL[0.0000000004833052],XRPBULL[0.0000000081277842],ZECBULL[0.0000000019616900] |
| 01201247 | TRX[0.0000020000000000],USDT[7.8016836320000000],USDT[0.0053200000000000] |
| 01201249 | USDT[17.0130520153799351] |
| 01201254 | APT[0.0035458700000000],ETH[0.0000000097242500],GENE[0.0000000071400000],NFT[305127497015926242][1],NFT[385900735012421449][1],SOL[0.0000000048842180],TRX[0.000012006381097.2],USDT[1.4007322787759912] |
| 01201258 | GME[0.0000000100000000],GMEPRE[0.0000000034594389],TRX[0.0000020000000000],USD[2.4192864990856150],USDT[0.9999998837729195] |
| 01201259 | ROOK[0.2359528000000000],USDT[3.3482024977250000] |
| 01201263 | MATICBULL[120.5000000000000000],SXPBULL[3487.5710000000000000],TRXBULL[211.5000000000000000],USD[0.0044630596655320],USDT[0.0000000082389624] |
| 01201268 | ETH[0.0000998100000000],ETHW[0.0000998100000000],USD[0.6670000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201271 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000004972631] |
| 01201278 | USD[0.9324240084950000] |
| 01201279 | DAI[0.000000100000000],ETH[0.107187778292063],ETHBULL[0.000095554700000],ETHW[0.107187674645163],TRX[0.000001000000000],USD[1490.7375530700000000],USDT[0.0000000009500000] |
| 01201282 | BTC[0.0045875600000000],DOGE[594.3459786700000000],KIN[552980.7003777000000000],SHIB[2266850.0433723800000000],USD[0.0002818522309741] |
| 01201288 | SOL[0.0000000016549200],USD[0.0000000061668946] |
| 01201290 | COPE[0.7104600000000000],FTT[0.0978436900000000],HGET[0.0299930000000000],MNGO[9.5455200000000000],RAMP[0.8071500000000000],SLRS[0.9810000000000000],SOL[0.0000001000000000],TRX[0.0000050000000000],USD[0.0000000071953402],USDT[0.3192496496250000] |
| 01201291 | BNB[0.0000000051484166],TRX[0.0000000071669702],USD[0.0000000170211632] |
| 01201292 | ETH[0.0003000000000000],ETHW[0.0003000000000000],TRX[0.0000010000000000],USD[0.4412546800000000],USDT[4.6275066000000000] |
| 01201293 | USD[25.0048720000000000] |
| 01201295 | AKRO[8.0000000000000000],ATLAS[0.0000000089621948],AXS[0.0000000040898135],BAO[18.0000000000000000],CAD[0.0000001745396844],DENT[1.0000000557541186],FTT[0.0000000046843268],KIN[9.0000000000000000],MATH[1.0096167300000000],MATIC[0.0000000039314190],POLIS[0.0000000073816920],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001342875849] |
| 01201298 | BTC[0.0754000200000000],DOT[1.0043000000000000],ETH[0.0007491200000000],ETHW[0.0007491235837330],FTT[25.4952500000000000],LTC[27.9104880000000000],PAXG[0.3272991500000000],USD[25.5618804174357500] |
| 01201303 | SOL[0.0000000962441108],USD[30.0000000000000000] |
| 01201304 | BULL[0.3803104364500000],USD[0.0000001994884778],XRP[32.1480024400000000] |
| 01201310 | FTT[25.0981421800000000],NFT[4127125551223566306][1],NFT[4850343206703055539][1],TRX[0.0000010000000000],USD[8013.0283491505125000000000000],USDT[15000.0000000000000000] |
| 01201313 | USD[0.0019996285135539] |
| 01201314 | BTC[0.0485922800000000],CHF[0.0000001138088368],EUR[0.0000000762526731],USDT[0.0089077454979168] |
| 01201316 | BTC[0.0000000030884000] |
| 01201321 | COPE[0.0037308646000000],HT[0.0000000158012500],SOL[1.8585795766432092],TRX[0.0000000019780200],USD[0.0000000033995584],USDT[0.2822138025936432] |
| 01201322 | AAVE[0.0000000016155500],AUDIO[300.0000000000000000],AXS[2.0000000000000000],BNB[0.0000000041271000],BTC[0.2823121547468100],CHZ[1610.0000000000000000],DENT[80500.0000000000000000],DODO[88.0088000000000000],DOGE[0.0000000021671500],ENJ[117.0000000000000000],ETH[3.4866487022435200],ETHW[3.4677813861117700],FTM[595.0000000000000000],FTT[35.0025000000000000],GRT[1511.1869819430520768],LINK[101.7005272102537700],MANA[220.0000000000000000],MATIC[743.7182915554639000],MNGO[463.3960616888985843],POLIS[45.0000000000000000],RAY[22.2290767000000000],REN[0.0000000049850700],SAND[300.0000000000000000],SOL[42.6308098911898687],SRM[233.9123652000000000],SRM_LOCKED[5.4589648400000000],SUSHI[0.0000000053056000],USD[44845.0607246745186749],USDT[3499.9370563438801900],XRP[3312.1289383516376400],YFI[0.0000000038385700] |
| 01201327 | USD[30.0000000000000000] |
| 01201328 | USD[0.0170293200000000] |
| 01201329 | USD[4.9814900865565000] |
| 01201331 | BNB[0.0040000000000000],USD[0.0437792280000000] |
| 01201337 | BNB[0.0000001000000000],ETH[-0.0000001759460009],ETHW[-0.0000001802913538],FTM[0.0000000546354411],FTT[0.0000000644800000],LUNA2[0.0000649391461000],LUNA2_LOCKED[0.0001515246742000],MATIC[0.0000001887366000],SOL[0.0000000064809257],TRX[0.0007770006965950],USD[2.4028148249172747],USDT[0.0000000128327693],USTC[0.0091924506315553] |
| 01201344 | ETH[0.0000000068797285],USD[0.0000000087179663],USDT[40.3971961309218222] |
| 01201349 | BTC[0.0000004825000],ETH[0.0000000047881200] |
| 01201350 | APE[0.0418980000000000],COPE[0.9948700000000000],DYDX[1.7481000000000000],GOG[0.8624400000000000],NFT[360662750830558111][1],NFT[560822273717054223][1],NFT[569442026591348032][1],SOS[82021.1144252600000000],TRX[0.0000020000000000],USD[1.0000000277569860],WBTC[0.0000000040000000] |
| 01201353 | COPE[0.7406000000000000],RAY[0.9049420000000000],USD[1.8017077532000000],USDT[0.0083830000000000] |
| 01201356 | USD[0.0004435454762259] |
| 01201360 | MATIC[0.0980000000000000],USD[1.8516066113622239] |
| 01201363 | BF_POINT[300.0000000000000000],SOL[0.2211866200000000] |
| 01201365 | TRX[0.0000010000000000],USD[0.0000000587060000],USDT[0.0000000016604870] |
| 01201370 | USD[1.8714770600000000] |
| 01201373 | RAY[0.8928400000000000],TRX[0.0000010000000000],USD[0.0053779100000000],USDT[0.0000000201248978] |
| 01201376 | 1INCH[0.0000000066712250],BADGER[0.0015000000000000],BTC[0.0000000955694416],C98[0.8575000000000000],CHZ[7.1500000000000000],CRV[0.7150000000000000],ETH[0.2342475000000000],ETHW[0.0006275000000000],FTT[0.0978625600000000],LUNA[124.8241129000000000],LUNA2_LOCKED[291.2562635000000000],LUNC[27180713.3908854410000000],SHIB[158469685.0000000000000000],SOL[0.0014293000000000],TRX[0.0000010000000000],USD[-864.4862935435364882000000000],USDT[-0.0858272654450048] |
| 01201378 | ADABEAR[131137720.0000000000000000],TRX[0.0000010000000000],USD[0.0000000106127646] |
| 01201379 | AXS[0.0000003890487 5],BNBBULL[0.0000000573792 00],BTC[0.0000000985191 84],LTCBULL[0.000000002500 0000],MANA[0.0000000082021 680],MATICBULL[2.00000000780576 09],SHIB[0.0000000071748920],USD[0.0000000548927312],USDT[0.0000000071589740] |
| 01201380 | COPE[14197.7513700000000000],ETH[4.7540000000000000],ETHW[4.7540000000000000],FTT[44342.6000000000000000],MX[11225.7000000000000000],POLIS[3420.8000000000000000],SRM[1284.7826630900000000],SRM_LOCKED[12179.2173369100000000],USD[1.1878363709500000],USDT[0.3571498256250000] |
| 01201384 | AKRO[4.0000000000000000],BAO[27.0000000000000000],BAT[1.0000000000000000],ETH[0.0035387400000000],ETH[4.5400000000000000],KIN[13.0000000000000000],TRX[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0001796562981467] |
| 01201389 | AKRO[0.0000000072490950],ALEPH[0.0000000086120000],ALGO[151.8047549100000000],ATLAS[0.0000000951838860],BAO[5.0000000000344958],BF_POINT[100.0000000000000000],BICO[0.0000001048880],BOBA[0.0007885929600000],BTT[396491.8964588900000000],DFL[0.0000007103 3959],DMG[0.0000000002088000],DOGE[0.0000000835100],EUR[0.0000004291677],GALA[0.0079594427146159 7],HNT[0.0000472640000000],IMX[0.0000000176639420],JST[0.0000000009400000],KBTT[0.0000000878239 1],KIN[0.0000003409137],LCD[0.8744888376825491],MANA[56.2253472000000000],MAPS[0.0000000723198 04],MATIC[0.0000000289751 9],MBS[0.0048133300000000],MER[3338.4358482240680064],NEXO[0.0000007938256],RNDR[0.0000007002000000],RSR[0.0000000038827 96],SAND[0.0000000045000 00],SHIB[0.0000000758481 66],SKL[0.0000040808000 0],SLP[0.0000000820880 02],SOL[0.0000004208456 0],SPELL[0.0000000565 47224],STARSI[0.0000000728163 28],UBXT[1.0000000009 0267783],USDT[0.0000000052245957 1],VGX[0.0000000008 00000],XRP[0.0042442377 312582] |
| 01201390 | USD[0.0000001345869000] |
| 01201391 | BTC[0.0000000060000000],TRX[0.0000010000000000],USD[87.9218297451468253],USDT[0.0000000154093150] |
| 01201394 | ATLAS[9.5621200000000000],AVAX[0.0383134400000000],ETH[0.0000124400000000],FTT[25.0600003270000000],GST[0.0600032700000000],NFT[320252433050457266][1],NFT[438604795910858357][1],NFT[506076177784215267][1],NFT[552104818521229643][1],SOL[0.0063932400000000],TRX[4227.5060121400000000],USD[0.8373584504651761],USDT[0.0456754823642557] |
| 01201395 | TRX[0.0000070000000000],USDT[146.7000000045634975] |
| 01201397 | AUD[0.0000000048232685] |
| 01201400 | TRX[0.0000010000000000],USDT[0.7601670000000000] |
| 01201404 | BAO[6.6192107653335738],CAD[0.0018430548261463],DOGE[0.0000000066411211],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000684485692],TRX[2.0000000000000000],UBXT[0.0000000007655294] |
| 01201406 | ADABULL[2.0000000070338748],ADAHALF[0.0000000052371856],ADAHEDGE[0.0000000068680884],DOGE[0.0000000051507500],LTC[0.0000000174018500],MATIC[0.0000000722097665],MATICBEAR2021[0.0000000040186157],MATICBULL[0.0000000929576 68],MATICHALF[0.0000000082186 78],MATICHEDGE[0.0000000007952008],SHIB[0.0000000058736110],USD[0.0000000047445 1151],VETBEAR[0.0000000086411992],VETBULL[0.0000000006260 2100] |
| 01201407 | AKRO[1.0000000000000000],AMC[1.2480670600000000],AUD[985.7865764929431457],BAO[9.0000000000000000],BTC[0.0197474400000000],ETH[0.1551558100000000],ETHW[0.1544549500000000],FIDA[1.0512639200000000],GDX[0.8127380000000000],KIN[9.0000000000000000],MATIC[63.1867517600000000],SHIB[1493070.3106482600000000],SXP[8.5708631400000000],UBXT[2.0000000000000000],USDT[0.6183580500000000],XRP[18.0028556400000000] |
| 01201408 | FTT[0.0574073750000000],TRX[0.0000010000000000],USD[0.0000000026000000] |
| 01201412 | USD[30.0000000000000000] |
| 01201413 | USDT[0.0045307412900055] |
| 01201415 | AUD[1.0000000000000000] |
| 01201417 | NFT[318374763425450210][1],NFT[402993538102295908][1],NFT[521158105683209328][1],USD[0.0000272605000000] |
| 01201418 | APT[0.9518409200000000],ATLAS[0.5785000000000000],AXS[0.0317900000000000],GMT[0.9952500000000000],RSR[0.0098100000000000],TRX[9405.2145720000000000],USD[0.1934119403548652],USDT[0.0000001313044432] |
| 01201419 | ADABULL[0.0000000078000000],DOGEBULL[0.0000000048000000],FTT[0.0000000094418726],SOL[0.0040089700000000],USD[0.0000002056700734],USDT[1.0912543670342309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201426 | USD[-27.3553753760000000000000000],USDT[628.7000000000000000] |
| 01201428 | AKRO[1.0000000000000000000],BAO[2.000000000000000000],BTC[0.0000000800000000],USD[0.000000057854135] |
| 01201432 | SOL[30.000000000000000000] |
| 01201438 | ATLAS[0.000000084469188],LTC[0.0000000011363917],SHIB[3427.7420885352342600],TRX[0.0000000068228874],USDT[0.0000000041554353] |
| 01201439 | LTC[0.000621410000000] |
| 01201440 | BNB[0.000000088407800],ETH[0.0000000111699000],MATIC[0.0000000050800000],NFT (318139632218541510)[1],NFT (406622099296514463)[1],NFT (552345731407531965)[1],SOL[0.000000009179258],TRX[0.0000000027250000],USD[0.0000043606795039],USDT[0.0000000072868164] |
| 01201442 | DOGEBULL[7.303612051000000000],USD[517.395595156015600] |
| 01201448 | SOL[0.000000060697500] |
| 01201459 | USD[-9.611749657300000000],USDT[93.600000000000000000] |
| 01201461 | MATIC[0.000000002200000],SOL[0.000000095667200],TRX[0.0000000065000000],USD[0.0000000063679953],USDT[0.0000011458299116] |
| 01201465 | BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[4.247182220000000000],UBXT[1.000000000000000000],USD[0.0000000094968501] |
| 01201466 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000068728220],FTT[0.000008450444417150],KIN[3.000000000000000000],NFT (292164684157221136)[1],NFT (408189568164048581)[1],NFT (501626407722650818)[1],TSLAPRE[0.0000000004776750],UNB[0.0000000730439000],USD[0.0001546875609845],USDT[0.0000000387309261] |
| 01201469 | BNB[0.0000000028518500],SOL[0.000000060308400],TRX[0.0000010000882652341],USD[0.0000000128838034],USDT[0.0000000092655686] |
| 01201475 | AAVE[1.0076839000000000],BTC[0.0099726400000000],DOGE[892.1064900000000000],ETH[0.1265040950000000],ETHW[0.1265040950000000],EUR[0.0000000050000000],FTT[0.0331187220607556],MATIC[159.8260000000000000],SHIB[26740076.0000000000000000],USD[11.2992720343436280],XRP[268.4350865000000000] |
| 01201477 | USD[1.2776900000000000] |
| 01201479 | USDT[0.0000000077096690] |
| 01201481 | BTC[0.0000413924630619],USD[0.0000000047575792],USDT[0.0000000006816512] |
| 01201482 | USD[0.3833882800000000] |
| 01201484 | SHIB[0.000000034300300],TRX[0.0000000063169236] |
| 01201492 | ATOM[0.000000086530703],BNB[0.000000041000000],BTC[0.0000000000016900],DOGE[0.0000000038000000],GENE[0.000000081000000],HT[0.000000058770800],SOL[-0.0000020812262057],TRX[0.0015540033162050],USD[0.0000001059078580],USDT[0.0000025873310357] |
| 01201493 | COPE[0.9820450000000000],TRX[0.000000200000000],USD[0.3858895890000000] |
| 01201501 | XRP[50.0000000000000000] |
| 01201503 | BTC[0.0000000001981325],ETCBULL[149227.9387633764186963],USD[0.0000000001030414] |
| 01201504 | USD[96.6291976084000000000000000],USDT[1.2926946103725300],XRP[10.9557000000000000] |
| 01201507 | BTC[0.0012002900000000],CQT[0.0000000005000000],ETHW[5.0232847600000000],MAGIC[0.2718174400000000],NFT (300736820009189036)[1],NFT (314767335378242211)[1],NFT (352848561458900173)[1],NFT (368353006961016093)[1],NFT (369294153907296239)[1],NFT (530071745464530115)[1],NFT (531024072737538851)[1],NFT (568445827755696693)[1],SOL[0.0000000084746569],TRX[0.6165770000000000],USD[251.6967898765111684],USDT[0.0032285606541926],VGX[0.4228404900000000],XPLAI[0.1775261900000000],XRP[0.2401370000000000] |
| 01201509 | AMC[0.0000000012627278],ATLAS[0.0000000071311905],BTC[0.0000000011350000],DAI[0.0000000030327026],ETH[0.0000000099600000],FTT[0.0000000549123251],GMT[0.0000000004289200],HMT[0.0000000017098000],LTC[0.0000000024755645],LUNA2[0.0000000387396484],LUNA2_LOCKED[0.0000000093925129],LUNC[0.0084356400000000],POLIS[0.0000000194222320],SLP[0.0000001003700960],USD[0.0000001243321301],USDT[0.0000001336853388],XRP[0.0000000011214764] |
| 01201517 | BTC[0.0000000284702721],ETH[0.0000000092014094],FTT[0.0870000526094611],RAY[0.0000000037166197],SOL[0.0000001113905493],TRX[0.0000080000000000],USD[-0.0000001200730062],USDT[0.0000000799185253] |
| 01201518 | BTC[0.0003152700000000],DOGE[0.0000000265268856],LTC[0.0000000006723167],SHIB[14811.7803521800000000],TRX[27.2200200600000000],USD[0.0004263123134721] |
| 01201521 | ETH[0.0003205367847600],FTT[25.0952319500000000],GBP[11106.9024108205112676],USD[0.0000000058367550] |
| 01201522 | BNB[0.0000001000000000],BTC[0.0000000002270809],FTT[0.0517620600000000],GT[0.0132131300000000],RAY[62.9059856500000000],TRX[8360.6500290006014626],USD[-0.2251763295659156] |
| 01201523 | AAVE[0.0299720000000000],BTC[0.0023968100000000],ETH[0.0039972000000000],ETHW[0.0039972000000000],USD[97.2709660100000000] |
| 01201525 | USDT[0.0584340000000000] |
| 01201527 | SOL[0.0000000029008200] |
| 01201532 | TRX[0.0000010000000000],USDT[0.0000018128002240] |
| 01201534 | TRX[0.0000000072000000],USD[0.0061756851850000],USDT[0.2546750000000000] |
| 01201535 | FTT[1.1397640682483309],KSHIB[0.0000000086032099],LUNA2[16.1353919800000000],LUNA2_LOCKED[93.8016994000000000],LUNC[0.0000000091079300],NFT (312976683637265701)[1],NFT (336876832296931396)[1],NFT (345771650191626016)[1],NFT (373094105570355518)[1],NFT (425325249684523949)[1],NFT (435382610771071219)[1],NFT (574650791988930146)[1],SLP[0.0000000004800000],TRX[82.3734581300000000],USD[203.7593833694946881],USDT[9630.3258956860675904] |
| 01201538 | FTT[0.0002461527972960],STEP[0.0755187400000000],TRX[0.0000120000000000],USD[-0.1910533222653547],USDT[0.3771570223482540] |
| 01201542 | BTC[0.0003300000000000],FTT[10035.0000000000000000],PAXG[12.9285939260000000],SRM[1043.6789831300000000],SRM_LOCKED[5744.7210168700000000],USD[16694.1491316776500000] |
| 01201547 | SHIB[13210.0000000000000000],USD[607.5911900815000000000000000] |
| 01201548 | APT[0.9997159596956564],DOGE[1.0000000000000000],USD[-65.0441045376164348],USDT[67.6702240015981960] |
| 01201552 | USD[25.0000000000000000] |
| 01201555 | USDT[0.0000000856030010] |
| 01201560 | TRX[0.0000010000000000],USD[-0.0226221173912395],USDT[1.5221796698330780] |
| 01201565 | ATLAS[189.9693150000000000],BTC[0.0000046182326850],FTT[0.2157869700000000],USD[15.3262344592821403],XRP[1.8837520000000000] |
| 01201569 | BTC[0.0000000000019900],SOL[0.000000038037300],TRX[0.0000000061030220] |
| 01201572 | BNB[0.0000001264450000],ETH[0.000089011002872928],ETHW[0.000885329455568],SOL[0.0000001000000000],TRX[0.0000142522502600],USD[0.0071985700219128],USDT[0.0000000036171223] |
| 01201573 | USD[30.0000000000000000] |
| 01201575 | USD[0.0326512112500000] |
| 01201576 | BTC[0.0000000007058567],FTT[0.0058172100000000],USD[-0.0006292831293869],XRP[0.0000000087577306] |
| 01201578 | USD[25.0000000000000000] |
| 01201579 | ETHBULL[0.1894425170000000],FTT[1.5998670000000000],POLIS[44.2720636989166830],SOL[12.0463786000000000],SRM[0.0010606000000000],SRM_LOCKED[0.0046752700000000],USD[1.0216931704759692],USDT[0.2978645941347535] |
| 01201581 | BTT[0.0000000034729439],DOGE[0.0000000941172151],SHIB[0.0000000044337791],SLND[0.0000000062214200],SOS[261707.5294117600000000],USD[0.0008481761189352],USDT[30.0000000223119893] |
| 01201583 | USD[0.4387167700000000],USDT[0.3422086900000000] |
| 01201590 | BTC[0.0000000007312800],DOGE[5.6743836695851300],ETH[0.0000000013549088],FTT[0.0283915178937000],SOL[0.0081242704933747],TOMO[0.0000000066602800],TRX[8.8420370086221664],USD[2134.5875823131710949],USDT[0.0014929146435377] |
| 01201595 | USD[30.0000000000000000] |
| 01201597 | BTC[0.0623482126085200],NFT (352134399413704166)[1] |
| 01201601 | USD[30.0000000000000000] |
| 01201605 | TRX[0.0000010000000000],USDT[0.0000000093555360] |
| 01201606 | FTT[25.0357471500000000],TRX[0.0000010000000000],USD[-4.0348882359724716],USDT[0.0093963300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201612 | SOL[0.000000003840240] |
| 01201615 | BNB[0.000000000818752] |
| 01201617 | SRM[0.502639820000000],SRM_LOCKED[7.708634350000000],USD[0.005862336550626258],USDT[0.000000210954791] |
| 01201618 | AAVE[0.019991800000000],SHIB[39297991.000000620000000],SOL[7.719087369998760],USD[994.297197392885424299] |
| 01201619 | USD[0.465650000000000] |
| 01201620 | AUD[0.000000220061548],BTC[0.006286240000000000],DOT[0.097199430000000000],ETH[0.000177394674656],ETHW[0.000000055771001],SOL[0.005985890000000000],USD[-7.713598234241179],USDT[0.000000066350860] |
| 01201626 | BNB[0.000000003617673540],BTC[0.022980658707600],DOGE[350.059028400000000],EDEN[0.000000006948158],ETH[0.386367018839288],FTT[0.071749596044710?],GMT[92.998937635533400],LUNA2[0.609762462100000],LUNC[0.000000013379000],NFT (299671843208031115)[1],NFT (358608679605738425)[1],NFT (360278186462133855)[1],NFT (396081716040961106)[1],NFT (413934106902733749)[1],NFT (418093509007203428)[1],NFT (432356208240229578)[1],NFT (437524977576334614)[1],NFT (456585013080500529)[1],NFT (492264665931853346)[1],NFT (4929644874669597)[1],NFT (499974176374622485)[1],NFT (504722366680682994)[1],NFT (506284610033594618)[1],NFT (507867923844430706)[1],NFT (517816415185628835)[1],NFT (539436363534058898)[1],NFT (549531943747193768)[1],NFT (572159696519395279)[1],NFT (572964674930357947)[1],NFT_LOCKED[0.000000009540120],SHIB[3985523.535296240000000],SOL[0.000000010056412],TRX[0.000121511685800],USDI[-192.453726019564347400000000000],USDT[0.000000009415269] |
| 01201628 | BTC[0.027197385025476],BULL[0.217905887400000],ETHBULL[0.000000000000000],USD[23.785375626027536],USDT[412.220842813186114] |
| 01201630 | USD[25.000000000000000] |
| 01201633 | TRX[0.000022000000000],USDT[0.000000005610873] |
| 01201635 | ETH[0.000000098928600],MATIC[0.000000077305600],SOL[0.000000007082500],TRX[0.000170000000000],USD[0.000000387216700],USDT[8.963703819152920] |
| 01201636 | USD[0.000000069482450] |
| 01201649 | KIN[44017.050000000000000],SOL[2.564206740000000000],TRX[10.988032000000000],USD[0.019198296300000000] |
| 01201652 | ADABULL[0.000000003200000],DOGEBULL[0.000000010000000],ETH[0.000000100000000],MATICBULL[0.000000003188213],MKRBULL[0.128080281000000],USD[2.483757703770378] |
| 01201653 | BTC[0.000038100000000],FTT[18.800068211285584],USD[0.002178437270000],USDT[337.743753878378012B] |
| 01201654 | DENT[1.000000000000000],DOGE[1611.585604100000000],TRX[1.000000000000000],USD[0.000000044238070] |
| 01201657 | AAPL[0.000000063427420],AMC[0.000000031672160],COIN[0.000000044170920],USD[-2.014729018841547O],USDT[4.709842344641818J] |
| 01201659 | SOL[0.000000076603600],USDT[0.000000049665816] |
| 01201661 | USD[0.000163896659328] |
| 01201668 | TRX[0.216600000000000],USD[0.000001197814547O] |
| 01201672 | BNBBULL[0.000000003500000],BTC[0.000000001000000],BULL[0.000091766500000],USD[0.000000018873859],USDT[0.044892989774547?] |
| 01201674 | COPE[1199.710000000000000],FTT[180.081302000000000],MNGO[5688.882600000000000],STEP[1332.274413000000000],STG[341.000000000000000],USD[1.083669842500000] |
| 01201676 | USD[0.000000022492962] |
| 01201679 | AKRO[7.035343566400670000],APE[2.480840232774486],ASD[0.000000036710000],AXS[0.236045726170156],BAD[0.000000025832105],DENT[1.000000000000000],DOGE[0.006159775208651],ETHW[0.000000087220000],FTM[0.000122517554294],GODS[0.000043040000000],GT[0.000018610000000],IMX[8.277387440000000],KIN[9.735240891709776],PERP[0.000000250000000],RUNE[1.814963266011545],SHIB[490314.823515904053936],SLP[878.499731104371736],SOL[0.081733491411444],STEP[0.000000016020000],SUN[910.788233988498386],SUN_OLD[0.000000026243444],SUSHI[0.0000000000000],USD[0.000000001599294] |
| 01201680 | FTT[0.000000010000000],SUSHI[0.000558000000000],USD[0.000354600508004388] |
| 01201684 | BTC[0.000000061485456],ETH[0.234620328672824],ETHW[0.000000006225921],SOL[0.000000005262687],USD[0.000000644792360],USDT[0.000010353532715] |
| 01201685 | NFT (323600494954680906)[1],NFT (401208075840153954)[1],NFT (494647177792340406)[1],NFT (503061320314236571)[1],NFT (546945553409708839)[1],NFT (573305184356692044)[1],TRX[0.556515000000000],USD[4.508000000000000],USDT[0.248148093000000] |
| 01201686 | USDT[0.000000067280000] |
| 01201687 | BABA[0.020000000000000],BTC[0.030670770430800],CEL[2985.389667681634260],CUSDT[0.775063493558607S5],ETH[0.000000005000000],EUR[500.425819461161020O],FTT[25.082894100000000],SPY[0.000044566200000],STEP[16054.200000000000],TRX[2991.569937960751030],USD[95.364058639375133?],USDT[0.003492236322000] |
| 01201688 | USD[0.000000000000000] |
| 01201689 | ADABULL[5.159432440000000],ATOMBULL[170673.234900474880000],BULL[0.101140350000000],DEFIBULL[68.077069230000000],DOGEBULL[75.638543062000000],ETHBULL[0.146733500000000],SUSHIBULL[15596.880000000000000],SXPBULL[379.924000000000000],THETABULL[818.516814790000000],USD[0.000000002276393931],USDT[0.000000786139768],XTZBULL[29.994000000000000] |
| 01201690 | BTC[0.005616319880929],MATIC[0.000000000460100],USD[1748.424403286578496],USDT[0.000000009668728] |
| 01201696 | NFT (435318010403014205)[1],SOL[0.000000056264000] |
| 01201703 | TRX[0.000029000000000],USD[0.000000001578273?5],USDT[455.030924648474227O] |
| 01201705 | USD[0.004002081956585] |
| 01201706 | BNB[0.000000000000000],BTC[0.000995800000000],ETH[0.000992000000000],ETHW[0.000992000000000],SOL[0.009412500000000],USD[0.075197103405284O],USDT[400.000000095000000] |
| 01201711 | BTC[0.199232609000000],ETH[0.000000028769400],ETHW[1.210927478746440O],USD[0.000073221478992] |
| 01201712 | TRX[0.000052000000000],USDT[0.000000003593516] |
| 01201720 | ATOMBULL[789.849900000000000],ETH[0.000000010000000],SUSHIBULL[37592.856000000000000],SXPBULL[2237.000000000000000],USD[25.755730733350000O],USDT[0.000000163955446] |
| 01201726 | BTC[0.122105900000000],TRX[0.000000300000000],USD[2203.239294810000000],USDT[0.000000007515417] |
| 01201728 | BTC[0.000039910000000],USD[28.480818109855074300000000O] |
| 01201732 | ATLAS[0.002253400000000],CHZ[0.000000004585290B],GHZ[0.000000076170552],LUNC[0.000000030000000],SOL[1.256926759130000O],TRX[0.000000030000000],USD[0.021085944451207?],USDT[0.000000009729280],XRP[0.000001083596653S] |
| 01201735 | SOL[0.004000008027400] |
| 01201740 | ADABEAR[49966?5.000000000000000],ALGOBEAR[399734O.000000000000000],ALGOBULL[53987.840000000000000],ASDBEAR[199867.000000000000000],ATOMBEAR[39982.900000000000000],ATOMBULL[1.998670000000000],BCHBEAR[2498.337500000000000],BEAR[599.886000000000000],BNBBEAR[10992685.000000000],BSVBULL[39074.046000000000000],ETCBEAR[499667.500000000000000],ETH[0.000000000000000],KIN[6993.950000000000000],LINKBEAR[1998670.000000000000],SUSHIBEAR[99933.500000000000000],SUSHIBULL[1999.620000000000000],SXPBEAR[299800.500000000000000],TOMOBULL[209.960100000000000],TRX[0.000000200000000],TRXBEAR[89933.500000000000000],USD[0.021615941035281],USDT[0.000000012304826],XTZBEAR[4996.675000000000000] |
| 01201742 | BNB[0.000000011087920],HT[0.000000003556000],LTC[0.000000076391800],LUNA2[0.000001302905887O],LUNA2_LOCKED[0.000003040113736O],LUNC[0.283710500000000],MATIC[0.000000024800000],SOL[0.000000082854244],TRX[0.000770060334632],USD[0.085250278187563S],USDT[0.000000092115420O] |
| 01201744 | ATLAS[314753.438000000000000O],ETH[0.276900000000000],ETHW[0.000900000000000],LUNA2_LOCKED[0.000000216025466],LINK[19457.004020000000000O],POLIS[194?.045000000000000O],TRX[0.001226000000000O],USD[-1.8676297378421335],USDT[0.0085950000000000] |
| 01201745 | EUR[45.000005777597280],SHIB[3.339732310000000O] |
| 01201752 | FTT[0.060812100000000],USD[22.370910978000000],USDT[0.000000025464676] |
| 01201753 | USD[0.000000089529000],XRP[0.000000088214600] |
| 01201754 | BAO[0.000000094321546],BOBA[0.000000035744497],KNC[0.000000079470595],MATIC[1310.000000000000000],MERI[0.000000032400000],MOB[0.000000060524O8],SHIB[569317.888684019128?1552],USD[0.000000050594317],USDT[0.000000102357204] |
| 01201755 | ADABULL[0.000000041254818],ALCA[0.000000001685988],ALGOBULL[0.000000027581360],ALTBEAR[990000.0000000O17630058],ATOMBULL[0.000000073660S6],BADGER[0.000000030852428],BALBEAR[0.000000030852428],BALBEAR[0.000000074356640],BEAR[0.000000074356640],BULL[0.000000054924867],COMPBEAR[0.000000009981656],CUMPBULL[0.000000087681750],DENT[0.000000026806800],DOGEBULL[0.000000066262200],GRTBULL[0.000000042956000],HTBEAR[0.000000001624429],LINKBULL[0.000000008112050],MANA[1.928093881012950],SAND[0.000000037805704],SHIB[0.000000073802886],SNX[0.000000006566680],SUSHIBULL[0.000000058635804],THETABULL[0.000000019894915],TRX[0.000000088000000],TSLABULL[0.000005176134],XTZBEAR[0.000000081578910] |
| 01201763 | BTC[0.000000025000000],ETH[0.000725542926240O],ETHW[0.000725102926240O],EUR[0.000000007233619B],FTT[0.500050000000000O],IMX[43.951424070000000O],LUNA2[0.003438504985000O],LUNA2_LOCKED[0.080231782990000],USD[0.004495532059337],USDT[0.000000116769687],USTC[0.486737000000000] |
| 01201770 | ETH[0.013000010000000],ETHW[0.000000037725000],TRX[0.051864000000000],USD[1.433157972075000],USDT[134.793552999000000] |
| 01201771 | ATLAS[345.791378413249811B6],AUDIO[0.017738760000000O],BAO[1.000000000000000],BAT[0.000000021711268],BOBA[0.002888580000000O],COPE[0.000000093279545],ENJ[0.000474870000000],ETH[0.000000100000000],FIDA[0.029490651110098O],FTM[0.000000087130000O],GBP[0.000000005650475872],GODS[71.567948970000000O],MNGO[0.000000006351470],OMG[0.000000019872658],RAY[0.000197012170558S5],SHIB[26165870.714018247143544],SOL[0.000000087914445],SRM[0.017186083178739S],SUN[0.000000092860000O],TRX[0.000000005261270],UBXT[1.000000000000000O],USD[0.000000125363700],USDT[0.000000002964319],XRP[0.000009588122096S6] |

Schedule AB: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201776 | USD[0.00345194637500000] |
| 01201779 | BTC[0.00000003481744],ETH[39.87694384547919555],ETHW[0.00000000077687877],USDT[130843.44253433614135570] |
| 01201791 | FTT[0.02824858942413554],USD[86.35413360504902560000000000],USDC[1300.00000000000000000],USDT[0.00000000034828718] |
| 01201801 | FTT[0.04382200000000000],RAY[0.22141800000000000],TRX[0.00001000000000000],USD[7.32720002374087900000000],USDT[0.00000000044985110] |
| 01201802 | FTT[0.00000000081772274],OMG[0.00000000089770622],RAY[0.00000000017799000],SOL[0.00000001195479210],SRM[0.00000005000000000],USD[0.00000000112873095],USDT[0.00000000082699878] |
| 01201804 | STEP[278.60484000000000000],TRX[0.00000100000000000],USD[0.07722116480000000],USDT[0.00674300000000000] |
| 01201807 | TRX[0.00000010000000000],USDT[0.00000000616889928] |
| 01201809 | LINKBEAR[0.00000000383808000],MATICBEAR2021[134.06534185871723394],MATICBULL[0.00000000001312729],USD[0.02489644116139156],USDT[0.00000001092445600] |
| 01201813 | SOL[0.00000000840910000] |
| 01201815 | AAVE[0.00166137000000000],DOGE[7.57175697000000000],ETH[0.00068400000000000],ETHW[0.00068400000000000],USD[0.20385339588066228],USDT[0.99590617000000000] |
| 01201817 | USD[0.00000000388890000],USDT[0.00000000169529765] |
| 01201818 | TRX[0.00003000000000000],USD[0.00000000109482659],USDT[0.00000000093586572] |
| 01201825 | EUR[0.00000163472578600],USD[302.68077014167726400],USDT[0.00000000166529765] |
| 01201827 | USD[25.00000000000000000] |
| 01201830 | AVAX[0.00062939000000000],BNB[335.35000000000000000],BTC[223.82251753257070559],ETH[2.88191642000000000],ETHW[0.00060197056080400],FTM[0.57024560000000000],FTT[15.94462005000000000],GBP[0.00866982131070141],LINK[0.01634594067800000],LUA[0.02977600000000000],RAY[0.66813650750000000],SOL[0.00032265000000000],SPELL[0.03444695000000000],SRM[2639.69341593500000000],SRM_LOCKED[7814.69515662000000000],SUSHI[0.11980111000000000],USD[21878.11.61394340504524770000000000],USDT[33335.00000703278496941] |
| 01201831 | SHIB[4688125.71203320816600000],USD[194.76526795651600560000000000],XRP[3.18222712000000000] |
| 01201836 | TRX[0.00000700000000000],USDT[0.00000024286328820] |
| 01201837 | USD[30.00000000000000000] |
| 01201838 | APE[0.11070100000000000],BCH[0.00002860421898770],BNB[0.00255100000000000],BTC[0.10275505199655507],CHZ[0.13465000000000000],COMP[0.00000594070000000],CRV[0.04204500000000000],DOGE[856.33181500000000000],DOT[0.51154750000000000],DYDX[0.06363252000000000],ENJ[0.01779000000000000],ETH[0.74509164028925361],FTM[1.43844000000000000],FTT[1.60.00000000000000],GALA[982.37545000000000000],LINK[0.09763000000000000],LRC[0.14041000000000000],LTC[0.02221271732565683],LUNA2[0.09184802124000000],LUNA2_LOCKED[0.21431204960000000],LUNC[20000.10000000000000000],MATIC[0.01195000000000000],SAND[1.02170000000000000],SOL[0.02233350000000000],SUSHI[0.09769000000000000],TRX[0.00000000342000000],USDT[319.18740265538941870],XRP[1.03149287253614990],YFI[0.00000001000000000] |
| 01201839 | TRX[0.00001300000000000],USDT[15.00000000000000000] |
| 01201841 | DOGE[2.86190000000000000],SHIB[98910.00000000000000000],USD[0.93622798255000000],XRP[0.38250000000000000] |
| 01201844 | AKRO[44.99145000000000000],ALICE[0.89982900000000000],ATLAS[30.00000000000000000],ATOMBULL[10.99800000000000000],BEAR[4999.62000000000000000],BIT[1.00000000000000000],BSVBULL[10000.00000000000000000],CONV[19.99810000000000000],CQT[8.99867000000000000],DENT[99.98100000000000000],DOGE[0.99877000000000000],DOGEBULL[0.00340000000000000],ETCBEAR[100000.00000000000000000],ETCBULL[0.55989360000000000],FRONT[6.99791000000000000],FTM[3.99943000000000000],GRT[3.99791000000000000],LNA[9.99810000000000000],LTC[0.00999810000000000],LTCBULL[23.99810000000000000],REEF[100.00000000000000000],SPELL[100.00000000000000000],SRM[0.16131256569250000],XLMBEAR[14.99753000000000000],XRP[0.57000000000000000] |
| 01201846 | FTT[0.14749336492765000],USD[0.45761168177064412],USDT[0.66261978083450781] |
| 01201847 | EUR[0.00012199000000000],USD[0.00369073139232S] |
| 01201854 | FTT[25.17087858836218000],MATIC[3.00000000000000000],USD[1101.66301172521150000],USDT[0.00000002100000] |
| 01201855 | ATLAS[7.55660000000000000],AVAX[0.00000000704905646],BTC[0.00000004851922],CHR[0.81000000000000000],CONV[7.15000000000000000],CRV[0.54875000000000000],DOGEBULL[0.00009145000000000],DYDX[0.07150000000000000],LINA[0.02500000000000000],LUNA2[0.00148878559800000],LUNA2_LOCKED[0.00347383306200000],MANA[0.95772500000000000],MATICBULL[0.09554945000000000],OXY[0.89664000000000000],SHIB[96200.00000000000000000],USDI-0.02620535850917791],USDT[2.97908376518815988],YFI[0.00000000100000] |
| 01201857 | BTC[0.00000000069123000],CRC[2600.84296000000000000],ETH[1.00145127606313600],ETHW[1.00218014033861100],FTT[0.04383600000000000],LUNA2[9.91844071790000000],LUNA2_LOCKED[59.48130352200000000],LUNC[250875.06415139122159000],SRM[0.91576040000000000],SRM_LOCKED[11.48682740000000000],TRX[348.11239686680100000],USD[0.00192800010984988971580],USDT[568.89513944253250301],USTC[0.03824000000000000] |
| 01201858 | SOL[0.14972026000000000] |
| 01201862 | TRX[0.00000900000000000],USD[0.87170989104330008],USDT[0.00000011198298854] |
| 01201872 | BTC[0.00005452129275000],CHR[0.83280000000000000],ETH[0.00001481000000000],ETHW[0.00014805614110],LRC[0.00325333700000000],SOL[0.00219400000000000],STETH[0.00006410743584446],TRX[0.00005000000000000],USDT[0.00161560000000000],WBTC[0.00003255000000000] |
| 01201874 | BTC[0.00163520000000000],EUR[83.42610559117565603],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 01201876 | AMPL[0.07084900087765410],BNB[0.00170000620099910],BTC[0.00000000044352000],CGT[297.78730000000000000],DOT[31.90000000000000000],DYDX[0.03780204850790968],HMT[0.74882000000000000],LUNA2[0.92189455366000000],LUNA2_LOCKED[2.15108729200000000],LUNC[20074.48000000000000000],TRX[0.13320000000000000],USD[-44.59509741857504000000000],USDT[-93.19607132581552100],ZECBULL[16081.26511600000000000] |
| 01201877 | CRO[169.88695000000000000],FTT[0.99933500000000000],USD[0.63668709133000000],USDT[0.00003204853974000],XRP[2.00000000000000000] |
| 01201883 | TRX[0.55603800000000000],USDT[0.00000000045000000] |
| 01201897 | USD[425.65742035000000000] |
| 01201900 | APT[0.99960000000000000],USD[0.00000000083138116] |
| 01201905 | SHIB[99930.00000000000000000],SOL[0.01698763000000000],TRX[0.00002000000000000],USD[-0.03605655310000000],USDT[0.00895186374984442] |
| 01201908 | BTC[0.00000700000000000],USD[-0.00056716629621179],USDT[0.00000004254309] |
| 01201910 | CRV[0.64168089000000000],TRX[0.00000200000000000],USD[0.00000030934749].USDT[0.04422300000000000] |
| 01201911 | USD[25.00000000000000000] |
| 01201912 | FTT[0.05472300000000000],GARI[0.28467850000000000],GST[39.70000000000000000],HT[0.02780000000000000],NFT (29121641179676578961[1],TRX[0.00021000000000000],USD[0.00297978645880054],USDT[0.00000000810000000] |
| 01201915 | USD[1.63160855000000000] |
| 01201917 | USD[0.00091647475000000] |
| 01201918 | AUD[0.00313295899152],ETH[0.84395018093245536],ETHW[0.84395018093245536],SUSHI[105.73266089050820046],USD[-17.24955323628250065],USDT[1283.68359559089333320] |
| 01201920 | BTC[0.00000002124661],CLV[0.00000000035000000],CRO[0.00000003189796],DOGEBEAR[2021[0.00000038200000],EOSBULL[0.00000008922961],USD[0.00365567681196],XRPBULL[0.00000000072276126] |
| 01201922 | USD[25.00000000000000000] |
| 01201924 | ETH[0.00027300000000000],ETHW[2.87262730000000000],MATH[1.00000000000000000],TRX[13249.81443000000000000],USD[83.56113489316300000],USDT[0.08233872456040840] |
| 01201930 | TRX[0.00002000000000000],HNT[0.99981570000000000],HT[0.00555563000000000],MATH[15.70000000000000000],TRX[0.00000100000000000],USD[-1.60989875113043111],USDT[2.01977714698020225] |
| 01201933 | EUR[0.00000004144360],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[20.02000000000001184] |
| 01201936 | APT[0.00000000724264B],BNB[0.00000032472664I],BTC[0.00000000257264525],ETH[-0.00000001368244],GENE[0.00000000298657],LUNC[0.00000000090000000],MATIC[0.00000014419000],NFT (32424009024980910)[1],NFT (48557930912917490)[1],NFT (526011140853164157)[1],SOL[0.00000001159856981,TRX[0.00001000050968321],USD[0.00000025486282S],USDT[0.00000000633072700] |
| 01201940 | FTT[0.68394695632080000] |
| 01201946 | ETH[0.00000001551421,GBP[0.00000009835052],SOL[0.00000002039700],USD[0.00000015162026],USDT[0.00021975408027920] |
| 01201953 | BTC[0.01730077000000000],LTC[1.78477654000000000] |
| 01201954 | BTC[0.00000007971660],FTT[25.00000004550308],USD[0.09971945546190040],USDT[0.00000009806407] |
| 01201956 | RAY[0.01488038000000000],TRX[0.00001000000000],USD[0.00263314235242],USDT[0.00000009320860] |
| 01201958 | ETH[0.02300230000000000],ETHW[0.02300230000000000],USD[33.20736212750000000],USDT[0.83022000000000000] |
| 01201963 | ATLAS[0.00000007195294],TRX[0.00001700000000000],USD[0.00000905885980],USDT[0.00000018090997B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01201965 | FTM[110.00000000000000000] |
| 01201966 | BTC[0.00000001200000000],EUR[0.00000018536833],TRX[0.00000086000000000],USD[110.44875487966386532],USDT[740.28273406750634452] |
| 01201970 | AVAX[42.11960971500000000],AXS[0.07690496000000000],BTC[0.000010425807622],BULL[0.00000000250000000],BULL SHIT[0.00000000250000000],DOGE[0.00000001000000000],DOT[0.000000010000000],ETH[0.00000009066448901],ETHW[0.000000009066448901],EUR[22.88618771923390],LUNA2_LOCKED[53.41598122000000000],MANA[82.7.02908111740000000],MATIC[0.000000000000000],NEAR[200.23573183900000000],THETABULL[0.0000454568000000],USDI-64.16401176633102369,USDT[0.000000066165582] |
| 01201972 | TRX[0.00000200000000000],USD[0.26904031282288450],USDT[0.000000008667035] |
| 01201974 | BAO[197907.40000000000000],SHIB[2399520.00000000000000000],TRX[655.00000500000000000],USD[0.52824740250000000] |
| 01201978 | USD[30.00000000000000000] |
| 01201981 | SXPBULL[3332.86123805000000000],USD[0.00527780000000000],USDT[0.00000016480580 |
| 01201982 | TRX[0.87070100000000000],USD[37.68522386950000000] |
| 01201996 | AUD[0.07717890244815261],SHIB[0.00000000636969892],SOL[0.00000004123384] |
| 01201997 | TRX[0.00000100000000000],USDT[0.71486400000000000] |
| 01202000 | ALCX[0.71485700000000000],BTC[0.00008108000000000],USD[0.2156534884000000],USDT[0.00719720000000000] |
| 01202001 | BTC[0.00000009000000000],USD[4.54216793811800000],USDT[2.307208050000000000] |
| 01202003 | USD[0.00061398600047611],USDT[0.00000001234463100] |
| 01202005 | BTC[0.00009933500000000],SOL[0.10000000000000000],USD[0.28962553875000000] |
| 01202007 | BAO[499.77731510000000000],BTC[-0.000000001895148B],ETH[0.00000000402550000],TRX[11.25441404000000000],USD[0.05335126630004443],USDT[0.000000294574612],XRP[0.000000193591485] |
| 01202019 | BTC[0.02693000000000000],ETH[0.68802000000000000],ETHW[0.68802000000000000] |
| 01202020 | USD[-4.76664965366250000],USDT[9932.48655011117742] |
| 01202023 | MER[0.45699693319600000],PAXGBEAR[0.00000895800000000],TRX[0.00000200000000000],USDT[0.00000144586772] |
| 01202029 | RAY[0.00000096880000],SOL[0.00200000000000000],USD[0.07266000000000000] |
| 01202033 | BNB[0.11799863830208000],SOL[0.00000003699621B],USD[0.000000075792323],USDT[0.00002786252180] |
| 01202035 | USD[0.00000007063360] |
| 01202038 | BNB[0.00950000000000000],USDT[3.146302335000000000] |
| 01202051 | APE[1.10000000000000000],ETH[0.00000000121244011],USD[0.000678522489330] |
| 01202056 | 1INCH[48.356853871671000],AURY[14.99907850000000000],AVAX[1.98435721719270000],BNB[0.009844836680328],CRO[379.9299660000000000],DFL[250.0000000000000000],DOGE[345.66039165600275000],DYDX[8.400000000000000],ETH[2.01375973671454141],ETHW[1.00696336728654414],FTM[0.08450049553558800],FTT[0.09777770000000000],IP[980.60000000000000000],LINK[2.93448367356425000],LRC[85.98783620000000000],LUNA2_LOCKED[0.04067973629000000],LUNC[22.64274752910546000],MANA[66.99354950000000000],MATIC[161.42111029158819000],SAND[194.97080600000000000],SHIB[18000000.00000000000000000],SOL[5.18687797122332321],SPELL[20097.73311000000000000],SUSHI[630.56522887298180000],TRX[3380.23438730128850000],USD[2704.05718823339838110000000000]] |
| 01202060 | ADABULL[0.00000013895000000],DOGEBULL[0.00000437820000000],USD[0.00000007803633],USDT[0.00000000824697] |
| 01202062 | AXS[6.89868900000000000],ETH[6.78273330000000000],ETHW[6.78273330000000000],RUNE[0.00116500000000000],SOL[0.00969600000000000],TRX[0.000004000000000000],USD[49.35280514012108400000000000],USDT[4.87592180738655118] |
| 01202063 | BULLSHIT[0.000535900000000],DODO[0.0983900000000000],SECO[0.00790000000000000],TRX[0.0000010000000000],USD[0.000000113324880],USDT[0.000000035109972] |
| 01202064 | USD[0.16020697640033628],USDT[0.00000000500000000] |
| 01202066 | SOL[0.00000008200000000],TRX[0.00000200000000000],USDT[163.46125000000000000] |
| 01202069 | SOL[0.00000028103100] |
| 01202071 | BTC[0.18299931600000000],ETH[0.30797811000000000],ETHW[1.00000000000000000],USD[0.45060869327787114] |
| 01202074 | AAVE[0.516086719496000900],BNB[0.00002343472420051],FTT[4.39707400000000000],RAY[31.76833024000000000],SOL[1.34847941815664472],USD[2.72256775160929952] |
| 01202075 | SOL[0.00000000202448800] |
| 01202076 | BNB[0.00033196077535000],TRX[1.17442419986309000],USD[0.07964669011846711],USDT[0.08926806770324},XRP[0.00032752363241500] |
| 01202077 | FTT[0.35814819000000000],MATIC[9.99335000000000000],USD[0.00000003544718411] |
| 01202078 | BTC[0.00001146464500000],CHZ[9.74877000000000000],FTT[0.06053300000000000],NFT (2936983618800016853)[1],NFT (40814079425161435294)[1],NFT (4237460023286672)[1],NFT (45628001292575662)[1],NFT (47950730080861895)[1],NFT (62055494643054211)[1],TRX[0.31739000000000000],USD[1.48328143407793700],USDT[0.000000251758286] |
| 01202085 | BTC[0.00000002884560900],ETH[0.000000009648641000],FTM[0.00000000454345860],FTT[0.00000000062550000],GRT[0.000000001656013061],MATIC[0.00000000028607907],SOL[0.00000000030939360],USD[0.000000914080650000],USDT[0.00021814307081360] |
| 01202086 | BTC[0.00000000024300],SOL[0.00000003640000],USD[0.0000001083415773],USDT[0.000000477095208] |
| 01202090 | USD[0.00137177000000000] |
| 01202092 | APE[1.10000000000000000],ATLAS[800.00000000000000000],CRO[9.86614000000000000],FTT[45.69164000000000000],FTT[29.19161064590792481],LINK[0.02149000000000000],LUNA2[1.73281937000000000],LUNA2_LOCKED[0.04324519600000000],MATIC[5.00000000000000000],RUNE[0.0190000000000000000],TRX[80.00157000000000000],USD[-97.14981291778001200000000000],USDT[119.02480938386292908] |
| 01202093 | BTC[0.000000005091000],DOGE[415.920960000000000],FTT[147.06916300000000000],RAY[15.32464067000000000],SHIB[3099411.000000000000000],SOL[0.01684552000000000],SRM[314.05244172000000000],SRM_LOCKED[0.06634162000000000],USD[0.00000009663290],USDT[1.48704136067985] |
| 01202097 | 1INCH[0.00000000252252500],ASD[0.00000000332088000],BNB[0.06627398562256000],BTC[0.00000003404810000],FTT[0.00000077062838],GBP[0.00000000086023303],GME[0.00000003000000000000000000000],GMEPREJ-0.00000000021379300],KNC[0.00000000305088815],MATIC[0.00000000059395948],RAY[0.99302077106362000],SNX[0.000000005714180000],SOL[0.0000000065250700],TRX[0.00000000703897500],USD[0.01003030096178665],USDT[0.00000041022608] |
| 01202110 | TRX[0.00000200000000000] |
| 01202111 | USD[101.59749345000000000] |
| 01202112 | EOSBULL[7340503.96551790931000000],TRX[0.00000500000000000],USDT[0.27606168000000000],USDT[0.000000017091326.0] |
| 01202113 | USDT[0.00000003858328] |
| 01202116 | TRX[0.00000100000000000],USD[-0.01289664381201785],USDT[1.03384000000000000] |
| 01202117 | BULL[0.00000000440000000],FTT[0.0000000052000000],USD[3.19869742495327922],USDT[0.00986100039455050] |
| 01202120 | USD[0.00000006336730] |
| 01202126 | APE[0.00000000375138861],BTC[0.00000959720000001],ETH[0.00843884000000000],ETHW[0.01085168400000000],LUNA2[0.16374941560000000],LUNA2_LOCKED[0.38208196970000000],USD[13.41867371676921581],USDT[0.00000000426179861] |
| 01202128 | CEL[0.03839938000000000],LTC[0.00800000000000000],MOB[0.43378500000000000],USD[0.00715673769444372],USDT[1000.000000000000000] |
| 01202129 | RAY[66.43169061501900001] |
| 01202132 | BNB[0.00000001000000000],MNGO[0.00000007690367],SOL[0.00000001637364001],SPELL[0.00000000930000000],TRX[0.00003068551648321],USD[0.00000008498168],USDT[-0.00001681970303] |
| 01202133 | AUD[0.00744291894100048],BTC[0.0000000742185631],BULL[0.00000000837000000],ETH[0.00041592000000000],ETHBULL[0.00000000400000000],ETHW[15.02441592000000000],LINK[0.00000003269863],LTC[0.0000000025749696],LUNA2_LOCKED[1855.38274700000000000],PAXG[0.0000889340000000],THETABULL[0.00000000900000000],TRX[0.70.5574290000000000000],USD[0.24810919043703B],USDT[0.0000000011127146] |
| 01202136 | USD[20.00000000000000000] |
| 01202138 | TRX[0.00000100000000000],USD[1.15698544500000000],USDT[199.00000000000000000] |
| 01202139 | DOGE[19.00000000000000000],FTT[1.39976200000000000],TRX[0.00000000000000000],USD[0.10085739862000000],USD[2.899553420000000000] |
| 01202144 | DAI[0.23911927131385B],DOGE[0.83624850351585537],USD[0.80327246731826467],XRP[2.899553420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01202145 | DENT[1.000000008177987 0],EUR[0.000000044750071],TRX[0.000000056312500],UBXT[1.000000000000000],USDT[2.7429417403915367] |
| 01202146 | BTC[0.1231765920000000],CRO[929.823300000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],LUNA2[0.3072528072000000],LUNA2_LOCKED[0.7169232167000000],LUNC[66904.945644600000000],USD[0.0011500632000000] |
| 01202153 | BNB[0.0799070000000000],BTC[0.0020087080403000],DOGE[275.1109391300000000],UNI[5.4971300000000000],USD[52.1089891091500000] |
| 01202155 | FTT[0.0000000577105 00],REEF[1.9920700000000000],SPELL[326444.7204500000000000],USD[0.0066438532595642],USDT[3.2115191251243295] |
| 01202156 | MOB[250.9898000000000000],NFT[4914503851389479 59][1],OXY[1.9608000000000000],SOL[22.5510268600000000],TRX[0.0000450000000000],USD[0.0000000076000000] |
| 01202157 | AAVE[0.0000000069835234],ALPHA[0.0000000067698900],AXS[0.0000000120178 95],BTC[-0.0000001083531094],EDEN[0.0000000020000000],FTT[0.586999074185457 9],GBP[0.0000000070459138],LUNA2_LOCKED[39.7662874300000000],LUNC[0.0000000075221600],POLIS[0.0000000729389 16],PROM[0.0000000050000000],RAY[25.7453727083648180],SOL[0.0608194746795091],SRM[167.6008510352206000],SRM_LOCKED[2.4876932700000000],USD[0.0000000543502726],USTC[0.0000000771466001] |
| 01202158 | BULL[0.0001800000000000],TRX[0.0000010000000000],USDT[0.0044496775000000] |
| 01202163 | USD[0.0005423300000000],USD[0.0001382557368452],USD[0.0000000070076322] |
| 01202165 | BNB[0.0000000143408210],MATIC[0.0000000080494535],SOL[0.0000000053846849],TRX[0.0000000094304154],USD[0.0000029273583926] |
| 01202171 | USDT[0.0002739291179948] |
| 01202172 | FTT[0.0000010000000000],USDT[0.0000000047450000] |
| 01202173 | USD[0.0000000020656272],USDT[0.0000000084854700] |
| 01202176 | USD[0.0000000100201294] |
| 01202178 | BNB[0.1016111000000000],BTC[0.0003999200000000],DOGE[0.9932000000000000],TRX[0.0000020000000000],USD[716.8110146700000000],USDT[0.0000000120287260] |
| 01202184 | USD[0.0000000306305 68],USD[0.0000000056546640] |
| 01202191 | ETH[1.578693754080 9900],ETHW[1.5703023283493400],FTM[45.0000000000000000],FTT[25.0033070000000000],MANA[1249.0000000000000000],RAY[49.8131266500000000],SAND[305.0000000000000000],USD[1.1667359081850000],USDT[31.1347698722208800] |
| 01202193 | FTT[42.3874162400000000] |
| 01202197 | TRX[0.4333040000000000],USD[0.0000001489960800] |
| 01202198 | USD[25.0000000000000000] |
| 01202200 | USD[4.0796500000000000],USDT[1000.0000000000000000] |
| 01202202 | BNB[0.0000000354189 81],BTC[0.0000000033328092],CRO[0.0000000019925860],ETH[0.0000000033115610],SUSHI[0.0000000003272864],USD[0.0000000072782944] |
| 01202208 | DOGE[0.0001683800000000],USD[0.0000001526269 87],XRP[0.0006030800000000] |
| 01202209 | MATIC[0.0000000048720722],USD[0.0000000074528856],XRP[2.6556640800000000] |
| 01202210 | USD[0.0000000000000000],USD[0.0000000088746082],USD[1-0.0000000988523818] |
| 01202223 | TRX[0.0015710000000000],USD[1.3403094873538800],USDT[1.8670814320330400] |
| 01202225 | C98[65.0000000000000000],FTT[167.3300000000000000],INDI_IEO_TICKET[1.0000000000000000],MOB[0.2875616200000000],TRX[0.0000010000000000],USD[899.9048319948837342 0000000000],USDT[372.6999536132316935],YGG[0.0300000000000000] |
| 01202227 | TRX[0.0000440000000000],USD[3.8467949745883490],USDT[5.5866659560072100] |
| 01202229 | ETH[0.0001513000000000],ETHW[0.0000151278658780],TRX[0.0000010000000000],USD[-0.0001432954760897],USDT[0.0088247921788613] |
| 01202232 | BTC[0.0000000050178300],ETH[0.0000000023000000],FTT[0.0092470051474400],SOL[0.0088128500000000],USD[0.0000000099907112],USDT[0.0000000065894364] |
| 01202234 | USD[0.0000000074995840] |
| 01202235 | BTC[0.0001872125537293],FTT[0.0000000778907 26],SOL[0.0000000025000000],USD[0.9898013604078253],USDT[0.0045130053593681] |
| 01202236 | USD[0.0000000000000000] |
| 01202239 | ETH[0.0001303200000000],ETHW[0.0001303200000000],FTT[150.1700000000000000],LUNA2[0.0002617655517000],LUNA2_LOCKED[0.0061078628 73000],LUNC[57.0000000000000000],TRX[0.0000010000000000],USD[0.0000000088034610],USDT[0.0000000071575974] |
| 01202240 | ATLAS[2000.0000000000000000],BTC[0.0000176500000000],ETH[0.0001949940000000],ETHW[0.0001949942500000],FIDA[100.6988407750000000],FIDA_LOCKED[0.3749406500000000],FTT[166.0000500148500000],IND[4000.0000000000000000],LUNA2[0.0048220211150000],LUNA2_LOCKED[0.0112513826000000],LUNC[1050.0052500 0000000],NFT[.350741771686698591][1],RAY[108.3197376118300000],SOL[83.9075583900000000],SRM[163.4176015079499392],SRM_LOCKED[8.7876999000000000],UBXT[400.0025800000000000],USD[0.1391016270227453],USDT[827.8458046783624424] |
| 01202246 | LUNA2[0.0147058745794 70],LUNA2_LOCKED[0.0034313707342090],LUNC[320.2235150400000000],TRX[0.0007780000000000],USD[-0.0061673130629750],USDT[0.0000000119090354] |
| 01202254 | TRX[-0.8616303070876192],USD[0.1256098173668055] |
| 01202257 | SRM[3.1852186900000000],TRX[0.0000020000000000],USDT[0.0000002365395 82] |
| 01202262 | ETH[-0.0000004704686605],ETHW[-0.0000004672739 73],USD[0.0001466429077750] |
| 01202268 | BTC[0.0000814795694400],ETH[1.9419999992303800],FTT[0.0088739000000000],SRM[23.0563225900000000],SRM_LOCKED[176.7784844300000000],USD[-0.0000000084922070],USDC[3171.9621755700000000],USDT[2.6227702607289100] |
| 01202270 | USD[0.0009926500000000] |
| 01202271 | USDT[0.0004129212300446] |
| 01202276 | USD[0.0100000000008357] |
| 01202278 | TRX[0.9309970000000000],USDT[3.7764024355125000] |
| 01202282 | USD[30.0000000000000000] |
| 01202284 | TRX[0.0000010000000000],USD[-0.6137424245300000],USDT[100.0000000000000000] |
| 01202285 | BNB[0.0578534732404200],BTC[0.0031384650000000],ETH[0.0163831000000000],ETHW[0.0163831000000000],MATIC[38.8969901711950000],SOL[1.3567090682800000],USD[0.0000006142734752],USDT[0.0000023804346430],XRP[15.3983362900000000] |
| 01202293 | COIN[0.1100000000000000],NIO[1.0700000000000000],TRX[0.0000620000000000],USD[1.3241538723864294],USDT[0.0000000042854521] |
| 01202294 | COPE[0.3874000000000000],USD[0.0000000050000000],USDC[1223.6239817200000000] |
| 01202301 | NFT[3312795559395775 24][1],NFT[39708951177125 3704][1],NFT[527202094354290952][1],SOL[0.0000000070996800] |
| 01202303 | DOGEBEAR2021[0.0008442000000000],DOGEBULL[0.0002800028000000],DOGEHALF[0.0000004210000000],MATICBULL[0.0015359000000000],USD[0.1893611915000000],XRPBULL[0.4014000000000000] |
| 01202305 | AMZN[0.0000009000000000],AMZNPRE[0.0000000449070857],BNB[0.0000000427989828],BTC[0.0002200777032117],CAD[0.0000352733228678],CEL[0.0000000043114660],DOGE[0.0000000032631468],ETH[0.0000000061 11055],MATIC[0.0000000027067013],SOL[0.0000000243822212],TSLAPRE[0.0000000014503758],USD[0.0040210208 21942],USDT[0.0000000042758347],XRP[0.0000000000000000] |
| 01202309 | BCH[0.0000000140000000],BNB[0.0000000092000000],BTC[0.0000000009250000],ETH[0.0000000066000000],ETHW[0.0007705600000000],IMX[0.0995576800000000],LUNA2[0.0269512133400000],LUNA2_LOCKED[0.0628861644600000],LUNC[5868.6834477000000000],SOL[0.0000000070000000],SPELL[57391.9969500000000000],USD[0.0000000980666822],USDT[0.0000000095430242] |
| 01202311 | BTC[0.0000000012714589],ETH[0.0000000007438000] |
| 01202312 | AMZN[0.0199960000000000],BAQ[20341.5286108700000000],BCH[0.0191433200000000],BTC[0.0000000254518000],DOGE[0.0000000064026980],DOGEHALF[0.0000000000105816],EXCHBULL[0.0000797033621014],PERP[0.0000000166290 11],SQD[0.0199960000000000],TSLA[0.0299790000000000],USD[15.1754430860597343],USDT[3.4900000000000000],YF[0.0027620218184 96] |
| 01202315 | DOGE[0.0005000000000000],SXP[0.0001200000000000],SXPBULL[498.7538000000000000],TRX[0.0000030000000000],USD[0.1542039673433242],USDT[-0.1097185131940297],XRPBULL[5.9876000000000000] |
| 01202316 | HT[0.0853320000000000],USD[233.0900787395000000],USD[0.0071800000000000] |
| 01202320 | BTC[0.0083428600000000] |
| 01202327 | TRX[0.0000010000000000],USD[0.0000000083918100],USDT[0.0000000046378574] |
| 01202328 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01202329 | USD[0.005204910000000] |
| 01202331 | LOOKS[0.000000023949396],TRX[0.000818000000000],USD[0.000000004218892],USDT[0.000000052007312] |
| 01202335 | USDT[0.000000042180000] |
| 01202336 | USD[0.000000007272505],USDT[0.000000050535848] |
| 01202340 | MANA[6.988408518080646],USDT[0.800363588740748.6] |
| 01202341 | COPE[0.997200000000000],SOL[0.076273280000000],USD[0.005170121324453],USDT[0.000000079550105] |
| 01202347 | SXPBULL[31.668926150000000],TRX[0.000001000000000],USD[0.347601720000000],USDT[0.000000078626716] |
| 01202353 | BTC[0.017005632775000],EUR[2.192767200000000],SOL[3.096600000000000],USD[-1.720226859340000] |
| 01202355 | ETH[15.602453420000000],ETHW[15.602453420000000],FTT[156.000000000000000],USD[500.000000000000000] |
| 01202357 | APE[0.042740250000000],BTC[0.000000039665198],ETH[0.000000160000000],FTT[0.062367814079185.0],LINK[0.013519550000000],LOOKS[0.181708330000000000],LUNA2[7.960716416000000],LUNA2_LOCKED[18.575004970000000],SOL[0.000000050000000],TRX[0.004478000000000],USD[7.050843403666158],USDT[21.5500000032798750] |
| 01202358 | APT[0.000000078373564],ETH[-0.000000000709463],FTT[0.013570270179183.9],LUNA2[0.000887139514300],LUNA2_LOCKED[0.000206999220000],LUNC[19.317649700000000],MATIC[0.000000065614736],NFT[531793792745107551][1],NFT[537001422744687523][1],STEP[0.000000018612800],TRX[0.867128002090562.0],USD[0.000000127015937],USDT[0.000000051625986] |
| 01202362 | AURY[0.586778190000000],TRX[0.000001000000000],USD[1.681996500000000],USDT[0.000000000000000] |
| 01202363 | USD[0.000000042500808],USDT[0.000000062606332] |
| 01202364 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.022598370000000],ETHW[0.022598370000000],EUR[0.000052753348511],TRX[1.000000000000000] |
| 01202373 | TRX[0.000001000000000],USD[0.005820149175903.7],USDT[0.274455509454650] |
| 01202374 | NFT[388738610881287057][1],NFT[389567787974320636][1],NFT[400526869903926022][1],NFT[420839863039211649][1],NFT[451910571182259584][1],SOL[0.000000009697100],TRX[0.000001000000000],USD[1.815924020000000] |
| 01202377 | FTM[37.416067367869350.0],TRX[0.000002000000000],USD[0.057164580000000],USDT[0.000000030885964] |
| 01202381 | FTT[0.099335000000000],TRX[0.000001000000000],USD[25.000967483500000] |
| 01202384 | ETHBULL[0.000000002200000],USDT[0.000000089283694] |
| 01202385 | USD[0.000000085807777] |
| 01202395 | USD[25.000000000000000] |
| 01202403 | KIN[5489136.000000000000000],TRX[0.000001000000000],USD[0.851115400000000],USDT[0.000000010322840] |
| 01202406 | SOL[0.001648000000000],USD[26.833621459737500],USDT[0.000000101094881] |
| 01202408 | XRP[0.000000097591960] |
| 01202409 | BULL[0.000000009895801],ETHBULL[0.000000015000000],GRTBULL[398.000000000000000],TRX[0.000160000000000],USD[134.039135189909100.3],USDT[0.000000128361078] |
| 01202411 | RAY[159.893600000000000],USD[9.058000000000000] |
| 01202414 | DOGEBULL[0.051931170200000],TRX[0.000001000000000],USD[0.009407768980000],USDT[0.008527000000000] |
| 01202415 | TRX[0.000001000000000],USDT[1.175000000000000] |
| 01202417 | AKRO[2.000000000098995801],AUD[0.000000008029142],BAO[17.000000000000000],BF_POINT[300.000000000000000],BIT[0.000000033373907],BNB[0.079928419172400.4],BTC[0.000000003560000],CRO[0.000000030180320],DENT[2.000000000000000],DFL[0.000000060161480],DOGE[0.000000051643576],ETH[0.010783120000000.00],FB[0.000000048161220],FTM[0.000000048356219],FTT[0.000000080637833],GALA[0.000000006012309],GBP[0.308393704320571],GODS[0.000000031733585],GOG[0.001356506419218],HNT[0.000000032484000],HTD[0.000000010500000],IMX[0.000017749768000],KIN[13.000000000000000],LEO[0.000000006265219],LINK[0.000000000865363.1],LOOKS[0.000000009453674],MANA[0.000000010360698],OKB[0.000000039249861],OMG[0.000000019600674],RNDR[0.000173920000000],SAND[0.000000042765125],SHIB[0.000000041080898],SLRS[0.000000074900000],UBXT[4.000000000000000],USD[0.001344982258774],XRP[0.000000007048713.2] |
| 01202421 | DFL[629.874000000000000],ETH[0.035988200000000],ETHW[0.035988200000000],USD[36.123327160000000],USDT[1.687400000000000] |
| 01202427 | AAVE[0.002450000000000],AVAX[0.000000009232764],BTC[0.000000009644000],DYDX[0.000000000000000],ETH[0.005240250065800],ETHW[0.000538250065800],FTT[0.417346016612655.1],LUNA2[0.000000166703325],LUNA2_LOCKED[0.000000388974425],LUNC[0.003630000000000],SOL[0.006938000000000],USD[0.000000057298635] |
| 01202430 | BULL[0.907937357580000],SOL[0.000289100000000],USD[7330.207479069847226],USDT[227.754268306550000] |
| 01202431 | AURY[0.000000032464896],NFT[363976537251539189][1],NFT[479320910150906311][1],NFT[573862624569405540][1] |
| 01202439 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.007571710000000],DENT[1.000000000000000],GALA[22.617125730000000],KIN[7.000000000000000],RSR[0.013228730000000],SHIB[983744.053536240000000],SLP[2097.813548780000000],SOL[1.476314480000000],TOMO[1.044517510000000],UBXT[2.000000000000000] |
| 01202441 | TRX[0.733300000000000],USDT[0.073248690525000000] |
| 01202448 | TRX[0.000002000000000],USD[0.173559065730000] |
| 01202452 | AKRO[4.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],ETH[0.161500270000000],ETHW[0.161019580000000],FTT[0.000000082914479],KIN[10.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.007448758913651.3] |
| 01202453 | BCHBULL[348.914243630000000],EOSBULL[11166.850576130000000] |
| 01202456 | BTC[0.000000050000000],USD[0.000000004156112] |
| 01202457 | FTM[2.997900000000000],TRX[0.000001000000000],USD[0.948313112000000] |
| 01202464 | AVAX[4.147537370055969.2],GALA[1789.936000000000000],SAND[200.087000000000000],USD[4.455344895000000],USDT[0.000000004940896.8] |
| 01202465 | HBB[0.726500600000000],HT[0.070749110000000],NFT[316900822502476323][1],NFT[369064864090055774][1],NFT[458151155788298631][1],SOL[0.000000008960000],USD[0.210209955000000],USDT[0.000000005845005] |
| 01202466 | TRX[0.000001000000000],USDT[1.024674674400000] |
| 01202470 | FTT[0.000000008405564],USD[0.000000061762315],USDT[0.000000029234936] |
| 01202472 | AUD[19.999277553872087],TRX[0.000004000000000],TRYB[0.000000005058440],USD[365.361242350782042.7],USDT[-12.867239551210544] |
| 01202481 | GBP[0.006601030868190.9] |
| 01202482 | BTC[0.000000088680000],SOL[0.000000038356000],TRX[0.000000077000000],USDT[0.021162229500000] |
| 01202483 | SOL[0.000000076933500] |
| 01202484 | TRX[0.000000049955594609] |
| 01202489 | DAI[100.141692936295750],GRT[0.000000009325050],RSR[544.393038195483400],USD[67.733083299703.1380] |
| 01202496 | DOGE[19.673084270000000],EUR[0.000000007967582],SHIB[77665.2 486520220000000] |
| 01202497 | FTT[0.003307704588545.0],USD[-0.995343993453760],USDT[1.006437838730420],XRP[0.000000009421 0652] |
| 01202498 | AXS[0.000000036200000],BTC[0.000000009944000],DOGE[0.000000004992742],ETH[0.000000004000000],FTT[0.000054856444496],MATIC[0.000000009592000],USD[9.156119751736407.3],USDT[0.000000067356564] |
| 01202500 | BTC[0.000617000000000],FTT[0.059429432485730.0],USD[0.000000064440975] |
| 01202502 | ATLAS[9.753000000000000],CRO[69.986700000000000],DOGE[79.708729810000000],FTM[125.973210000000000],GALA[69.986700000000000],MTA[85.983660000000000],PRISM[999.810000000000000],USD[16.402478235556255300000000] |
| 01202503 | USD[0.033028441700000],USDT[0.000000034284820] |
| 01202505 | LUNA2[0.704875968700000],LUNA2_LOCKED[1.644710594000000],LUNC[153488.226214000000000],USD[0.034982717100000] |
| 01202506 | BTC[0.000000045152500],ETH[0.000000063173580],FTT[0.000000031685895],GBP[0.000000064840196],USD[0.000730553277730060],USDT[0.000000010406446] |

Schedule ANC Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01202507 | EDEN[0.025740000000000],TOMO[0.057140000000000],USD[0.000000086805830],USDT[0.000000001812006] |
| 01202509 | TRX[0.000000007769808],USD[24.937038556387354],USDT[0.148266820000000] |
| 01202513 | DOGE[4.966400000000000],TRX[0.000041020000000],USDT[0.000000088000000] |
| 01202515 | USD[1085.220165140000000] |
| 01202517 | BTC[0.000000004200000],EUR[1000.000000034825892],FTT[6.557167470365846],LUNA2[0.091834702470000],LUNA2_LOCKED[0.214280972400000],LUNC[19997.199810000000000],TRX[0.000781000000000],USD[2268.947149392024950],USDT[125.823799184221650] |
| 01202518 | TRX[0.000001000000000],USDT[0.000000002373150] |
| 01202520 | BAO[6.000000000000000],DENT[1.000000000000000],DOGE[494.295116760000000],KIN[9.000000000000000],SHIB[28616908.815253770000000],TRX[232.172451200000000],UBXT[3.000000000000000],USD[0.000000086245234] |
| 01202522 | USD[25.000000000000000] |
| 01202523 | EUR[0.000000008631622],USD[0.000480750711126] |
| 01202526 | BNB[0.159813090000000],FTT[2.000000000000000],TRX[0.000002000000000],USD[0.000000040913900],USDT[0.000000094827411] |
| 01202530 | CEL[0.056620000000000],TOMO[0.032440000000000],USD[0.000006644044],USDT[0.000000071269602] |
| 01202532 | TRX[0.000002000000000],USD[0.000000096017500],USDT[0.000000075922160] |
| 01202535 | USD[0.000000362637654] |
| 01202540 | DENT[16549.291223440000000],EUR[0.000000026198012],KIN[1.000000000000000],MTA[237.758956350000000] |
| 01202543 | DOGE[18.832230830000000],USD[0.498263016246171] |
| 01202554 | DFL[10.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],USD[98.811456492910380000],USDT[0.000000001350240] |
| 01202555 | BTC[0.000000030000000],USD[-0.000234701109344] |
| 01202556 | FTT[122.119225098312200],LUNA2[10.668372480000000],LUNA2_LOCKED[24.892869110000000],USD[0.173814195356304],USTC[0.746920000000000] |
| 01202558 | FTT[0.123150382155320],USD[0.000000043906812],USDT[0.000000186944174] |
| 01202559 | DOT[100.994110000000000],EUR[0.000000001130034],FTT[0.011764275496940],LUNA2[2.373510350000000],LUNA2_LOCKED[5.538190817000000],RUNE[0.088000000000000],SRM[301.000000000000000],USD[0.000000059285699],USDC[1137.769032560000000] |
| 01202563 | USD[0.000042006816431],USDT[0.000000007738565] |
| 01202565 | TRX[0.000002000000000],USD[0.033124899025322],USDT[0.000000174822454] |
| 01202570 | AUD[0.000000001060],SHIB[746268.656716410000000] |
| 01202571 | USDT[0.000412009731941] |
| 01202586 | RAY[0.439654000000000],SRM[0.430653009531200],USD[1.175670080000000] |
| 01202592 | USD[6.797600780679164] |
| 01202594 | SHIB[0.000000004050400],LTC[0.000000000405] |
| 01202595 | USDT[0.000417070472478] |
| 01202596 | AAVE[0.008443900000000],AKRO[1.000000000000000],AXS[0.057810000843680],BNB[0.007550200000000],CEL[0.016110872794400],COMP[0.000385226000000],CVX[0.067798000000000],ETH[30.371018583906870],ETHW[0.000790023968706],FTT[0.069411400000000],FXS[0.001353100000000],LUNA2[0.772202667500000],LUNA2_LOCKED[1.796712464000000],MKR[0.000554260000000],NFT[517316952708191430][1],NFT[548329573428599739][1],SOL[0.009129800000000],STETH[0.000000794755038868],TRX[0.000000000000000],USD[26.237163137078466] |
| 01202597 | BNB[0.000000080000000],DOGEBULL[1.711800000000000],FTM[1.000000000000000],FTT[25.094128249150690],MATICBULL[73.300000000000000],PUNDIX[0.600000000000000],SGD[0.005073400000000],SHIB[187106326.607031710000000],SPELL[30800.000000000000000],USD[35.396854774744636700000000],USDT[0.000000041074783],VETBULL[20.000000000000000] |
| 01202599 | LUNA2_LOCKED[0.000000015280985],LUNC[0.001426050000000],USD[7229.441454079045661 6] |
| 01202601 | APT[0.000000476570434],ATOM[0.000000084200000],BNB[0.000000070000000],ETH[0.000000008089815],HT[0.000000028900000],LTC[0.000000002765530],LUNA2[0.000000067900000],LUNA2_LOCKED[0.200675549200000],LUNC[18727.510000000000000],NFT[528650387337857063][1],SOL[0.000000004896835],USD[0.000002124779726],USDT[0.000002721941325] |
| 01202602 | BTC[0.000085900025700],TRX[0.000001000000000] |
| 01202604 | BNB[0.000000012128800],BTC[0.000000007594290],ETH[0.000000079655600],LTC[0.000000043000000],MATIC[0.000000037197000],SOL[0.000000065692800],TRX[0.000000062143519],USD[0.000000004084090],USDT[0.000000116405674] |
| 01202610 | ATOM[0.000000084082600],ETH[0.000000056665412],FIDA[0.000000060000000],HT[0.000000054061000],SLRS[0.000000010098644],SOL[0.000000024809992],TRX[0.000000024215726],USD[0.000000030535093],USDT[0.030387817552032] |
| 01202616 | BTC[0.010000016932308],ETH[0.100000000000000],ETHW[0.100000000000000],SHIB[6673296.500390709258100],SOL[3.000000040623114],TRX[0.000002000000000],USDT[0.000021171107 6724] |
| 01202621 | MER[32.976900000000000],USD[1.223255610000000] |
| 01202622 | USDT[0.000404038460618] |
| 01202623 | BAO[2.000000000000000],BNB[0.017872770000000],CRO[1.212910080000000],DOGE[0.003363810000000],ETH[0.001367710000000],ETHW[0.001354020000000],EUR[3.310581475098 1944],KIN[1.000000000000000],MANA[0.000657630000000],SHIB[11.091100320000000],USD[0.000977770801789 1] |
| 01202627 | USD[30.000000000000000] |
| 01202630 | ETH[0.000090640000000],LUNA2[2.361212623000000],LUNA2_LOCKED[5.509496121000000],USD[3.280046803884387000000] |
| 01202631 | ALGOBULL[1449060.570000000000000],ATOMBULL[52.000000000000000],BCHBULL[17.000000000000000],BSVBULL[11000.000000000000000],DENT[500.000000000000000],EOSBULL[1800.000000000000000],ETHBEAR[9993.350000000000000],MATICBULL[57.938452400000000],SHIB[200000.000000000000000],SUSHIBULL[203936.845500000000000],SXPBULL[35030.039928900000000],TOMOBULL[90410.000000000000000],TRX[26.000000000000000],TRXBULL[0.100000000000000],USDt-1.223236263700000],USDT[0.000000148579364] |
| 01202632 | TRX[9.911248000000000],USD[2.090995495500000] |
| 01202634 | TRX[0.000001000000000],USD[0.000000130058918],USDT[0.000017265788631 4] |
| 01202644 | AAVE[0.000000000400000],ALCX[2.471530320000000],ATLAS[6162.421064226120540],BNB[0.000000050000000],BULL[0.000020000000000],COMP[0.000000082100000],CRO[9.260900000000000],ETH[0.466870588400000],ETHW[0.466870588400000],FTT[0.092039000000000],IMX[200.561886000000000],MATIC[9.526900000000000],SOL[0.000000050000000],USD[2.158424466025236],USDT[0.000232287912418 2] |
| 01202648 | DOGE[0.076062297840000],GRT[0.000000780874600],SRM[0.001044110000000],USD[0.268688453842646 41],WBTC[0.000000010000000] |
| 01202653 | TRX[0.000002000000000],USDT[0.000000205960774] |
| 01202655 | USD[0.496751900000000] |
| 01202656 | AVAX[0.021726440000000],BNB[0.000000076848784],BUSD[4784.513451170000000],DFL[3959.247600000000000],ETH[0.000000017111220],EUR[0.000000050214121],LUNA2[0.004395045496000],LUNA2_LOCKED[0.001025510616000],LUNC[95.703041000000000],SOL[0.000000039740000],USD[0.009152259690734],USD[0.000000020819296] |
| 01202658 | APT[0.000000095535200],ETH[0.000000034089900],SAND[0.000000001134900],SOL[0.000000050791520],TRX[0.000018009840135],USDT[0.000000083279354] |
| 01202661 | CEL[0.099300000000000],USD[0.000000139866833] |
| 01202665 | AUD[0.000000029226450],AVAX[2.000000000000000],DOGE[99.933500000000000],ETH[0.273947940000000],ETHW[0.273947940000000],LINK[19.996200000000000],USD[2.360049875000000],XRP[4.326617900000000] |
| 01202666 | BTC[0.000000113247582],FTT[0.000000061821874],USD[0.014441216399878 2],USDT[0.000000057452538] |
| 01202667 | NFT[356694594204124209][1],NFT[365303510650967 52][1],NFT[405252089975878626][1],TRX[0.000072657886314] |
| 01202669 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000028000000000],CQTD.000000100000000],DENT[1.000000000000000],ETH[0.000004500000000],ETHW[0.000004500000000],FTT[1.102822820000000],GRT[1.004026370000000],KIN[1.000000000000000],MNGO[283.646481820000000],RSR[1.000000000000000],SLRS[176.702649040000000],SOL[25.317523570000000],SRM[447.195400000000000],SUSHI[166.944845300000000],USD[0.287902890832332 8] |
| 01202670 | SOL[0.001253850000000],TRX[4.000001000000000],USD[0.354248209560121 5] |
| 01202680 | ATLAS[270.000000000000000],COPE[24.867385398825880],STEP[1.500000000000000],USD[0.067232724750000] |
| 01202683 | BNB[0.000000047932440],LTCBULL[0.000000034628620],USDT[0.000004372503506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01202687 | 1INCH[0.0000000005067700],AAVE[0.0000000005252700],BAND[0.0000000021435355],BCH[0.0000000050000000],BTC[0.0000648189210919],COMP[0.0000000047424000],DOT[0.0534565169173500],EUR[36618.8631938010000000],FTT[0.1392717043795352],GRT[0.0000000087325100],LINK[0.0000000008105 00],LTC[0.0000000062735600],LUNA2[0.0033877928840000],LUNA2_LOCKED[0.0079048506620000],LUNC[0.0000000034651900],MKR[0.0000000051462500],RAY[0.6962638000000000],RSR[0.0000000097715600],SNX[0.0000000056060700],SOL[0.0000000015573600],USD[11.0632739537225627],USDT[0.0000000158587275],YFI[0.000000 3000000000] |
| 01202688 | BTC[0.0000279100707226],USD[0.0389037966724520] |
| 01202690 | BTC[0.0000000080000000] |
| 01202694 | DENT[1.0000000000000000],EUR[0.0000000000002051],KIN[1.0000000000000000],SHIB[8225307.6027631700000000] |
| 01202704 | USD[41.1103714921675000] |
| 01202705 | BTC[0.0001511200000000],DOGE[293.1517981000000000],EUR[0.0001676608271786],USD[8.4483964532000000] |
| 01202706 | ATLAS[6299.9407701700000000],BNB[0.4471014300000000],CHZ[522.9284636000000000],ETH[0.2180860900000000],FTT[0.0277232597774018],MATIC[106.3564657700000000],SHIB[26552563.1287450400000000],TONCOIN[0.0378016200000000],USD[0.0949817347843000],USDT[231.3240400817092614] |
| 01202713 | DOGEBEAR2021[0.0002626000000000],TRX[0.0000010000000000],USDT[0.0094020000000000] |
| 01202717 | BNB[0.0000000026685592],SOL[0.0000000044518200],TRX[0.3176458700000000],USD[-1.0373170325443425],USDT[1.1383077701314608] |
| 01202722 | AURY[6.4312970000000000],AVAX[0.5900000009429026],BNB[0.0000000009424700],BTC[0.0000106570725500],CRO[9.9465530000000000],DOGE[0.0000000029852000],ETH[0.0000000041573032],ETHW[2.1329906151989664],EUR[- 0.0021323763806618],FTM[35.0000000000000000],FTT[0.0213065400000000],LUNA2[11.7500419300000000],LUNA2_LOCKED[27.4167645100000000],MER[173.9454700000000000],RUNE[0.0000000039201100],SAND[42.9880205000000000],SOL[0.0000000060007400],SYN[0.9868235000000000],TRX[206.0000000000000000],USD[3535.293 4981265431412],USDT[0.0043953898874219] |
| 01202723 | BTC[0.4627476000000000],ETH[1.4117176000000000],ETHW[1.4117176000000000],LUNA2[39.4845669300000000],LUNA2_LOCKED[92.1306561800000000],LUNC[8597847.5800000000000000],MATIC[5040.5600000000000000],USD[2745.6543935748998300],USDT[-0.0497915615897328] |
| 01202725 | USD[0.0602581200000000] |
| 01202728 | SRM[2.0603986000000000],SRM_LOCKED[0.0473867800000000],TRX[0.0000060000000000],USD[30.0000000053595590],USDT[0.6868662263994868] |
| 01202730 | BAO[2.0000000000000000],BTC[0.0006531600000000],EUR[0.0000000034077862],KIN[1.0000000000000000],SHIB[1971974.2691048400000000],TRX[1.0000000000000000] |
| 01202731 | ATOMBULL[207.9070000000000000],BCHBULL[308.7837000000000000],BULLSHIT[0.1906196900000000],DOGEBULL[0.1479296160000000],ETCBEAR[231723170.0000000000000000],ETCBULL[0.5270527000000000],LINKBULL[3.5603560000000000],OKBBULL[2.5852585000000000],TRX[0.0000030000000000],USD[0.2700040112816991],U SDT[0.0000000072455371] |
| 01202732 | AVAX[32.0000000000000000],BNB[0.0000000048635040],LUNA2[0.0000000549924419],LUNA2_LOCKED[0.0000012831569578],LUNC[0.0119747210000000],SLRS[0.0000000044393051],SOL[0.0089640690196593],USD[8.7638476591090890] |
| 01202738 | USDT[0.0000000047737140] |
| 01202741 | BNB[0.0000000047079416],BTC[0.0000000076776948],DOGE[0.0000000063760700],RAY[1.2783171300000000],SHIB[0.0000000069567533],TRX[18.3609231700000000],USD[0.0000000058404503],USDT[0.0000000028014563] |
| 01202742 | AXS[0.0000000053718040],BF_POINT[200.0000000000000000],BTC[0.0000001767668311],CIT[0.0000000025480000],CRO[0.0000894706821776],DOGE[0.0000000399949613],ETH[0.0000000022433008],EUR[0.0000001145950092],GME[0.0000000048959474],GMEPRE[0.0000000048959474],RUNE[0.0000000853165041],SOL[0.000000042 1600000],SPELL[0.0000000014200000],SPYD[0.0000000019663548],SRM[0.0000000073147688],TRX[0.0000460021115365],USD[0.1245496167213301] |
| 01202746 | DOGEBEAR2021[0.0001732350000000],DOGEBULL[0.0003350063000000],USD[0.1245496167213301] |
| 01202747 | STARS[27.9946800000000000],USD[1.2406000000000000] |
| 01202748 | USD[0.0000000046326019] |
| 01202749 | BCHBULL[0.9735550000000000],EOSBULL[2.7844000000000000],LINKBULL[0.0007679000000000],LTCBULL[0.0995160000000000],MATICBEAR2021[0.0742200000000000],SXPBULL[0.6058587500000000],TRX[0.0001000000000000],USD[0.1801110645063736],XLMBULL[0.0007237000000000],XTZBULL[0.0187430000000000] |
| 01202750 | FTT[0.0000079538746800],POLIS[0.0487696000000000],STEP[0.0000000023000000],USD[0.4975365425958214] |
| 01202756 | BNB[0.0000000450262639],FTT[0.0279308400000000],HT[0.0000000016004234],SOL[0.0000000006265700],TRX[0.0000050000000000],USD[0.0000001807762902],USDT[0.0000018627872262] |
| 01202757 | ATLAS[460.0000000000000000],OKB[0.0046000000000000],RAY[0.5591398800000000],TRX[0.0000020000000000],USD[0.1441073566273837],USDT[0.0000001161453373] |
| 01202759 | DOGE[0.0000000077985700],ETH[0.0000000006326000],SOL[0.0000000002746760],TRX[0.0000000055205440],USD[0.0000001120198672],USDT[0.0000000084504663] |
| 01202763 | BEAR[59.6200000000000000],BNT[2.8897830206029700],BTC[0.0000054513519566],BULL[0.0000554845000000],DOGEBULL[40.0002000000000000],ETH[0.0064471494545293],ETHW[0.0064471494545293],FTT[0.0765479065238030],GBP[85167.8894312611067927],SOL[0.0069585300000000],SRM[0.8472096400000000],SRM_LOCKED[223 .3695892700000000],SUSHIBULL[0.0322800.0000000000000000],USD[653.0670658984122767],USDT[0.0000000029846302] |
| 01202766 | BUSD[52.6448522600000000],COPE[9.9981000000000000],LUNA2[0.0000034564533B],LUNA2_LOCKED[0.0000008065057B8],LUNC[0.0075265000000000],RAY[21.0502351800000000],SOL[1.0826267000000000],TRX[0.0000010000000000],USD[10.0080000017982385] |
| 01202768 | ADABULL[0.0913000000000000],BEAR[0.0000000053587281],BNBBULL[0.1059258062500000],BULL[0.0000000097800000],COMPBEAR[0.0000000093715000],COMPBULL[0.0331903945613994],DOGEBEAR2021[0.0000000085436156],DOGEBULL[2.0275024735375796],ETHBEAR[0.0000000059880660],ETHBULL[0.0519000046300000],LTCB EAR[0.0000000356496695],MATICBEAR2021[0.0000000009368100],MATICBULL[125.8071939532730212],STEP[306.6343561288000000],TRX[0.0000010000000000],USD[0.1486715544883232],USDT[0.0000957568176970] |
| 01202775 | AKR[0.0143627700000000],BAO[1.2915164700000000],BIT[0.0000995000000000],BNB[0.0000000009276726],CRO[0.0010752900000000],CVC[0.0004746000000000],DAI[0.0000630130000000],DENT[0.1880868600000000],DOT[0.0000000026230107],EURT[0.0000323700000000],KIN[9.9265540300000000],LINK[0.0000587600000000],MATIC[ 0.0000000039297070],PSY[3.0922218700000000],RAMP[0.0003094400000000],REEF[0.0224843700000000],SOL[0.0000091466409771],STMX[0.0191042100000000],TRU[0.0001774600000000],UBX[0.0079472600000000],UMEE[0.0002306700000000],USD[-0.0000005913 64840],USDT[0.0000000607023373],WFLOW[0.0000028000000000] |
| 01202777 | RAY[56.9886000000000000],TRX[0.0000060000000000],USD[8.2336805000000000],USDT[0.0000000038697510] |
| 01202778 | BTC[0.0000000050005000],FTT[0.1083542345622414],USD[0.2328549130000000] |
| 01202781 | ALTBEAR[34.3300000000000000],ETHBEAR[97830.0000000000000000],LINKBEAR[1974800.0000000000000000],NFT [431755647428722754][1],NFT [477704411607240141][1],NFT [525699546823319339][1],SUSHIBEAR[95170.0000000000000000],TRX[0.0000020000000000],USD[0.0070640000000000] |
| 01202784 | EUR[0.0016219683515624],MATICBEAR2021[6.5044000000000000],MATICBULL[0.0102870000000000],MKRBEAR[0.0000000032000000],MKRBULL[0.0001578236592074],USDT[0.0098666680735000] |
| 01202796 | NFT [340501644292975257][1],NFT [353774262286092472][1],NFT [407940883199914219][1],NFT [502544596538450978][1],NFT [544478569781087281][1],USD[0.0000003643369400],USDT[0.0000000088241648] |
| 01202804 | BAO[1.0000000000000000],BTC[0.0000415500000000],PFE[0.0494528400000000],TSLA[0.0550442400000000],USD[4.0396958056279294] |
| 01202811 | AUD[0.0000005729586604],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],LINK[3.2683984000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001746367092] |
| 01202818 | BTC[0.0000000018220398],ENJ[0.0000000004350000],ETH[0.0000000038250000],ETHW[0.0000000038250000],FTT[0.0000000021465366],LINK[0.0000000028088800],LTC[0.0000000049208208],MATIC[353.8347568341913818],SOL[0.0000000019648108],USD[0.0000002641147211],USDT[0.0000000028857757] |
| 01202819 | USD[-0.0004334900891611],USDT[0.0000000078269329],XRP[0.0378312200000000] |
| 01202823 | ATLAS[2760.0000000000000000],RAY[9.9930000000000000],TRX[0.0000010000000000],USDT[0.9851543240000000] |
| 01202825 | ATLAS[0.0000000058835000],FTT[0.0800672890189807],USD[1.9142723834937579],USDT[0.8020675107833732] |
| 01202828 | USD[0.0020204998998720],USDT[0.0000000069019268] |
| 01202831 | BTC[0.0718564000000000],USD[1973.7885348871160000000000000] |
| 01202832 | ATLAS[1029.8043000000000000],USD[0.4414201400000000],USDT[0.0000000148890391] |
| 01202837 | USD[10.0000000000000000] |
| 01202839 | BNB[0.0000000008695000],NFT [394021816273777083][1],NFT [418036837324446602][1],NFT [560694098491612017][1],USDT[7.8043638974616623] |
| 01202847 | BNB[0.0000000008581200],ETH[0.0000000097609000],FTT[0.0000024000000000],NFT [367118135672157937][1],NFT [439983083584952043][1],NFT [523126840958850289][1],NFT [559201292296818174][1],SOL[0.0000000078443800],TRX[0.0000000063336001],USD[0.0000001098565550],USDT[0.0000000064139750] |
| 01202848 | USD[0.0000000003031],USDT[0.0000007781620] |
| 01202851 | CRV[40.9922100000000000],PORT[9.9981000000000000],TRX[0.0000020000000000],USD[65.3285215366854035],USDT[0.0000000014124682] |
| 01202857 | BTC[0.0000000074292313] |
| 01202865 | AKRO[3.0000000000000000],AXS[0.0000000084522632],BAO[0.3407516588015160],BNB[0.0000000049160188],DENT[2.0000000000000000],DOGE[0.0000000035075326],ETH[0.0000000010000000],KIN[8.0000000094882530],SHIB[0.0000000067428448],SLRS[0.0000000059246932],SOL[0.0000000014299296],TRX[0.0031080000000000],UBX T[5.0000000000000000],USD[0.0006357192370128],USDT[0.0000010507053681],XRP[0.0000000094717253] |
| 01202867 | USD[0.0036877747850000] |
| 01202872 | USD[30.0000000000000000] |
| 01202879 | ADABULL[0.0000000060000000],USD[0.0000000068707440] |
| 01202890 | TRX[0.0000450000000000],USD[5.8762278185722330],USDT[0.0000000069724795] |
| 01202892 | GST[0.0944140000000000],USDT[7.0626441240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01202896 | USD[0.0001254050000000] |
| 01202897 | LTC[0.0032157000000000],OXY[105.9804700000000000],RAY[0.0643612600000000],SRM[1.0082525300000000],SRM_LOCKED[0.0254369900000000],USD[-0.0152769087617106],USTC[0.0000000040385745] |
| 01202900 | BTC[0.0000000010000000],MATIC[10.0000000000000000],TRX[0.0000060000000000],USD[2.0031556417721597],USDT[0.0000000070228454] |
| 01202901 | BCH[0.0000000083236859],USD[0.0000000098447881],USDT[0.0000000018921753] |
| 01202903 | BNB[0.0000000063051800],SOL[0.0000000016995000],TRX[0.0000060000000000] |
| 01202905 | PORT[0.8157988000000000],SOL[112.6316720000000000],USD[0.3731231760000000] |
| 01202910 | BTC[0.0000000080023800] |
| 01202911 | DAI[0.0000000030000000],ETH[0.0000000049117000],SRM[3.0254934600000000],SRM_LOCKED[62.4188406200000000],TRX[0.0000010080700000],USD[-0.0000000418319723],USDT[0.0000000065548625] |
| 01202916 | TRX[0.0000350000000000],USD[0.0000001482872000],USDT[0.0000000078529898] |
| 01202919 | BTC[0.0000000039951390],DOGE[0.0000000540793578],ETH[0.0000001600000000],ETHW[0.0000009954041\5],EUR[0.0046616454733531],KIN[1.0000000000000000] |
| 01202923 | ALGOBULL[19994.3500000000000000],ATOMBULL[19.9933500000000000],BCHBULL[11.9086700000000000],BSVBULL[1099.2685000000000000],EOSBULL[287.9414800000000000],LTCBULL[4.8980715000000000],MATIC[0.0000000026201891],MATICBULL[1.8000000000000000],SUSHIBULL[1099.9335000000000000],SXPBULL[73.9906900000000000],TOMOBULL[1299.8005000000000000],TRXBULL[2.1985370000000000],USD[0.6325270091332765],USDT[0.4294162600000000],XTZBULL[3.1985370000000000] |
| 01202924 | NFT [4010671212404807621][1],NFT [4166742625724635662][1],NFT [5631471023683783443][1],USD[0.4294162600000000] |
| 01202928 | TRX[0.0000011000000000],USDT[427.8017367131526000] |
| 01202929 | AMPL[0.0000000026350353],BCH[0.0000000040000000],BRZ[0.0000000600000000],BTC[0.0036615043452\52],BVOL[0.0000000060000000],COMP[0.0000000066000000],ENS[47.5704840000000000],ETH[0.0449964000000000],ETHW[0.0449964000000000],EUR[0.0000000185211664],FTT[0.0994600000000000],IBVOL[0.0000000036000000],LUNA2[2.4526944100000000],LUNA2_LOCKED[55.2386203000000000],LUNC[488912.1480100000000000],SXPHALF[0.0000000080000000],TRYB[0.0000000385000000],USD[1004.7297080726961420],USDT[0.1452804707070021],XRP[1528.7962417543823869],YFI[0.0000000040000000] |
| 01202932 | AAVE[0.0000000005001100],AUDI[8920.7231569212006287],AVAX[0.0000000054310722],BCH[0.0000000564425600],BTC[-0.0076091150976129],BUSD[509.0000000000000000],ETH[0.0511685294604127],ETHW[-0.0018286382125282],EUR[-0.0000000000000000],FTM[0.0000000070914673],FTT[25.1393324902413181],GBP[36747.7135964354056321],LINK[0.0000000068986400],MATIC[0.0000000071357\45],SOL[-0.0000000002098911],TRX[0.0000000018266000],TSLA[0.0000001000000000],TSLAPRE[0.0000000429179\8],USDT[0.0000004448421\50],XRP[0.0000000020161000] |
| 01202933 | ATLAS[3301.0738991400000000],KIN[3.0000000000000000],POLIS[14.9886175700000000],USD[0.0000000011375126] |
| 01202937 | USD[25.0000000000000000] |
| 01202941 | LTC[0.0034741100000000],TRX[0.0000010000000000],USDT[0.0000013202820557] |
| 01202942 | MATIC[8.0000000000000000],SOL[2.0000000000000000],TRX[0.3000420000000000],USD[0.0000000003000000],USDC[586.1949106900000000],USDT[0.1404853812500000] |
| 01202943 | TRX[0.0000030000000000],USD[1.2725851700000000],USDT[0.0000000086283052] |
| 01202944 | BAO[2.0000000000000000],SHIB[1206340.2617309400000000],USD[0.0000000089868889] |
| 01202945 | EUR[671.3932336930455021],GRT[0.0000000022702275],SHIB[5599409.2183143618494256],SOL[0.0000000003777451],UBXT[1.0000000000000000],USD[0.0000001866226\75] |
| 01202947 | BTC[0.0000000040000000],BUSD[11.0839957700000000],ETHW[0.0001982400000000],FTT[0.0093412146065404],MSOL[0.0000001000000000],SOL[0.0003618020654472],USD[0.0000000034812473],USDT[0.0000000134254244] |
| 01202948 | BUSD[165.8076206000000000],CHZ[2254.1079554500000000],FTT[0.0000000071173421],NFT [3567975568440944\65][1],SOL[76.5568714099544\13][1],SOL[796.4000000000000000],USD[0.0000000038146451],USDT[0.0000000143081913] |
| 01202949 | FTT[0.0988240000000000],LUNA2[0.0030152176890000],LUNA2_LOCKED[0.0703550794100000],LUNC[936.5700000000000000],USD[0.0000004513942540],USDT[0.0000000027116126] |
| 01202953 | USD[0.0002930831288\76] |
| 01202958 | BNB[0.0000000065872200],BTC[-0.0000000026918812\3],USD[4915.9057952874582110],XPLA[11990.0000000000000000],XRP[0.5479030000996563\2] |
| 01202963 | 1INCH[1.4728491054900000],USD[1.0002500000000000] |
| 01202964 | BTC[0.0000058600000000] |
| 01202973 | USD[2.5937172115000000] |
| 01202978 | TRX[0.0000020000000000],USD[0.0000001121179\32],USDT[0.0000000005495975] |
| 01202982 | TRX[0.0000000000000000],USD[0.0000059202326\08] |
| 01202983 | DOGE[0.0000000029041\95],SHIB[0.0000000062876237],SLP[0.0000001234494\30],STEP[0.0000000751456\92],TRX[0.0000100223687\96],USD[0.2586825280465022],XRP[0.0000000100000000] |
| 01202987 | USD[1.3122821950000000] |
| 01202989 | COMPBULL[0.9993000000000000],DOGEBULL[1.0100000000000000],LINKBULL[1.0092930000000000],MATICBULL[1.0092930000000000],SXPBULL[102.3695140000000000],THETABULL[1.0107970000000000],TRX[0.0000010000000000],USD[10.2699845485000000],USDT[0.0000001196000\6],VETBULL[0.9993000000000000],XTZBULL[8.3920000000000000] |
| 01202990 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[502.8199446100000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000002000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0006321819391899] |
| 01202991 | USD[1.6723566500000000] |
| 01202993 | BTC[0.0000000053195000],ETH[0.0009944000000000],ETHW[0.0009944000000000],TRX[0.0000010000000000],USDT[0.7702832800000000] |
| 01202995 | BNB[0.0000000048755512],HNT[0.0000000078623620],SHIB[0.0000000088501990],USDT[0.0000025716711293] |
| 01202998 | BTC[0.0000000040023800] |
| 01203003 | SOL[0.0077780000000000],TRX[0.0000010000000000],USD[5.5483822056192035],USDT[1.8568337144372398] |
| 01203009 | ADABULL[0.0000000014580116],BNB[0.0000000094927425],BNBBULL[0.0000000099971176],BTC[-0.0000003876664188],DOGEBULL[0.0000000042122064],SOL[0.0107350100000000],TRX[0.0000010000000000],USD[0.0000000037346864],USDT[0.0000000606076208],VETBULL[0.0000000066798400],XRPBULL[0.0000000005992000] |
| 01203014 | BNB[0.0000000031108618],ETH[0.0000000003251742],FTT[0.0000000459174\2],LUNA2[0.3179029653000000],LUNA2_LOCKED[0.7417735857000000],MANA[0.0000004900000000],SHIB[0.0000009600000585],TRX[0.0000000047180019],USD[-0.0022358176761643],USDT[0.0000009845250000] |
| 01203015 | SAND[133.6150512700000000],SHIB[274880.7778905763361374],USDT[0.0000007079344432] |
| 01203018 | ATLAS[3050.0000000000000000],TRX[0.0000010000000000],USD[0.8998733027250000] |
| 01203021 | BTC[0.0000000050023700] |
| 01203022 | BOBA[0.0841683200000000],DGB[2.9918345638000000],USDT[0.0092198606370645] |
| 01203025 | ADABULL[0.2083767438922100],BNB[0.0050842500000000],BULL[0.0000034763525600],USD[276.0333496541463040000000000],USDT[0.0086451085901272] |
| 01203028 | BTC[0.0000096000000000],RUNE[21.6611740000000000],SOL[3.8600000000000000],USD[38.4810566783000000],USDT[0.0000000023602680] |
| 01203029 | ATLAS[93.6314000000000000],TRX[0.0000010000000000],USD[0.2881826134796854],USDT[0.0000000043476503] |
| 01203030 | BTC[0.0000000167570089],USD[3.2328037220000000] |
| 01203032 | USD[16.6564798509902229] |
| 01203033 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[182753.8469134034746549],USD[0.0000000000009724] |
| 01203034 | FTT[22.6960000000000000],SOL[7.1386840940000000],USD[118.8798872795375000] |
| 01203035 | 1INCH[300.0000000000000000],ALEPH[800.0000000000000000],ATOM[49.9905000000000000],AURY[99.9912600000000000],AVAX[1.6352497584658324],BICO[21.9958200000000000],BNB[0.0000000091000000],BTC[0.0047000000000000],DFL[649.8765000000000000],ETH[1.1378824711957000],ETHW[1.1378824711957000],FIDA[599.8863800000000000],FTM[299.9810000000000000],KIN[1.0000000000000000],MANA[0.0000000051889230],NFT [5095024845621546][1],RNDR[400.0000000000000000],SLND[14.9971500000000000],SLRS[299.9494600000000000],SOL[10.0268355944628000],SRM[245.1713810700000000],SRM_LOCKED[0.9830007700000000],STG[499.9363500000000000],USD[4.8198315220645541],USDT[0.0000001468440641] |
| 01203036 | DENT[1.0000000000000000],EUR[0.0006354507590908],FTT[0.0000000064532195],KIN[2.0000000000000000],MANA[10.6279307900000000],SOL[0.0000001542122786\0],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000004247978085] |
| 01203037 | SOL[0.0000000358817400],TRX[0.0000000144128601],USDT[0.0071089815157081] |
| 01203038 | AVAX[0.0000000567253971],ETH[0.0000000092693109],FTT[0.0000000014313787],SOL[0.0015830000000000],USD[0.0000002550688578],USDT[0.0000000028625920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01203040 | TRX[0.000001000000000000],USDT[0.000000000016557056] |
| 01203041 | BAO[2.000000000000000000],ETH[0.079007500000000000],ETHW[0.079007500000000000],EUR[0.000372943096008] |
| 01203042 | FTT[0.058359000000000000],USD[4000.000000001000000],USDT[0.000000004500000] |
| 01203046 | DOGEHEDGE[0.000000039924360],ETH[0.053619776414015 1],ETHW[0.000000009198096 0],MATIC[0.000000068153072],USDT[0.000000658913 4786] |
| 01203050 | USD[0.037681648769406 2],USDT[1.070273313355233 1],XRP[0.002058120000000 00] |
| 01203054 | RAY[6.553202000000000],TRX[0.000001000000000],USDT[0.000000076979222] |
| 01203056 | BNB[0.000000005935000 00],SOL[0.000000075882209],USD[0.000000123161336] |
| 01203057 | DOGE[315.541362100000000],USD[5.000000021529899] |
| 01203058 | FTM[0.494015000000000],FTT[0.099867000000000],MATIC[0.000000071575428],USD[-2.223174910754316 3],USDT[2.742271256160221 7] |
| 01203059 | AVAX[0.000000006287835 7],BNB[0.000000009432448 4],BTC[0.000000021674242],COMP[0.000000004000000],ETH[0.000000034006219],ETHBULL[0.000000008000000],FTT[0.000000001516695],LINK[0.000000059784824],MATIC[0.000000012554806 2],SOL[0.000000009735433 2],SUSHI[0.000000010582500],USD[0.001540143557916 1],USDT[0.000000010838301 8],XRP[0.000000010408533] |
| 01203060 | KIN[489674.150000000000000],NFT (482929626286631550)[1],USD[0.000000008954594],USDT[0.000000070682524] |
| 01203064 | BNB[0.000000011554155 72],BTC[0.000000008882846 0],ETH[0.000000005018155 6],FTT[0.000000004504590 0],SOL[0.000000013368628],SRM[0.000000006000000],TRX[0.000001007870324 5],USD[0.000000090637676],USDT[0.000000075872075] |
| 01203066 | EUR[0.000000140212420],MATIC[0.005359280000000000],UBXT[1.000000000000000] |
| 01203074 | SOL[0.000000030407400] |
| 01203075 | TRX[0.000002000000000000],USD[0.057499108315500 0],USDT[0.911003000000000] |
| 01203076 | AAVE[0.389754300000000 2],DOGE[14.001400000000000],USD[0.561883000000000] |
| 01203086 | TRX[0.657274127945072 0],USD[-0.021668686844073 87],USDT[0.000008851576251 6] |
| 01203089 | RUNE[0.075030500000000],TRX[0.000002000000000],USDT[0.000000002500000] |
| 01203090 | BNB[0.112112600000000 0],BTC[0.002970730000000000],USD[-21.789820256317679] |
| 01203093 | COPE[285.592645095540000 0] |
| 01203096 | BAO[2.000000000000000000],DENT[1.000000000000000],DOGE[3844.012499340000000 0],ETH[0.185694440000000 0],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000001924085 8] |
| 01203100 | BTC[0.000000060023600] |
| 01203101 | BAO[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000047978345],TOMO[1.000000000000000],USD[0.000000000416799 6] |
| 01203110 | EUR[0.000000047702014],SHIB[41291039.118912950000000] |
| 01203117 | BF_POINT[300.000000000000000] |
| 01203121 | USD[30.000000000000000] |
| 01203122 | USD[0.000000008065000],USDT[0.000000072667224] |
| 01203125 | 1INCH[19.228769180000000 0],KIN[1.000000000000000000],USD[0.003196552995 1340] |
| 01203126 | ADABULL[0.103944930498450 0],DOGEBULL[0.508355130000000],EOSBULL[6498.500000000000000],MATICBULL[65.976554700000000],SHIB[1611410.346732430000000],USD[0.000000025000365],XRPBULL[12994.449351736480000] |
| 01203132 | USD[902.270032010000000] |
| 01203134 | BAO[4.000000000000000000],EUR[28.658032194088 7679],KIN[1.000000000000000],SHIB[659841.481505940000000] |
| 01203135 | LUNA2[1.269998346000000 0],LUNA2_LOCKED[2.963329474000000 0],REEF[0.000000001970500 0],SOL[0.009561100000000],USD[0.000000015146388 8],USDT[0.000000057367689] |
| 01203138 | BTC[0.003312974080000 0],FTT[5.132878210000000],USD[0.162120949728144 9],USDT[15.386298301362210] |
| 01203143 | MATICBULL[0.016988100000000 0],TRX[0.000001000000000],USD[-0.093611980000000],USDT[0.094107000000000] |
| 01203148 | BTC[0.000772036663749],MATIC[124.090033741945810 0],SLND[0.831559530000000 0],SOL[23.246651923738211 3],SRM[4.971618290000000 0],SRM_LOCKED[0.741672940000000 0],USD[-0.548347363874314 1],USDT[0.000000023542507 0] |
| 01203154 | RUNE[33.791890000000000],USD[50.392915504000000000] |
| 01203157 | USD[0.042987609671350],USDT[0.000000002163648 4] |
| 01203162 | BTC[0.003650900000000],USD[0.001439231718529] |
| 01203163 | BTC[0.004488796966500],ETH[0.008448870000000],ETHW[0.008448870000000] |
| 01203165 | USDT[0.000000522729778 5] |
| 01203169 | BTC[0.000000022082012],KIN[2.000000000000000] |
| 01203170 | BAO[3.000000000000000000],DENT[2.000000000000000],ETHW[0.677421980000000 0],GBP[781.496514358089650 9],GRT[1.000000000000000],KIN[2.000000000000000],RSR[3.000000000000000],SUN[0.001170000000000],UBXT[3.000000000000000],USD[0.000302623055959] |
| 01203171 | TRX[0.000002000000000],USD[0.003800111212252],USDT[0.000000041629552] |
| 01203173 | DOGEBEAR2021[0.337775230000000],TRX[0.000001000000000],USD[0.153564067165000],USDT[0.010000000000000] |
| 01203174 | TRX[0.000001000000000],USD[0.000000006145231 7],USDT[0.000000058363845] |
| 01203175 | SRM[0.235589680000000 0],SRM_LOCKED[0.964123920000000 0],USD[1.166759729027903 1],USDT[0.000000086459094],XRP[0.000000049687804] |
| 01203176 | SHIB[439635.477629980000000],USD[0.003852861987 3458] |
| 01203178 | USD[0.000000055000000] |
| 01203180 | BTC[0.000065202500000 0],ETH[0.282863384186000],ETHW[0.281293578810500 0],USD[471.708036355414085],YFI[0.000000005000000] |
| 01203182 | AVAX[0.000000008352800],BTC[0.008101851885521 0],ETH[0.989249188705911 1],ETHW[0.000000063276297],EUR[0.000001616902243 5],FTT[0.145258019549702 4],SOL[22.237877738154000 0],USD[0.000010590723463 0],USDT[0.000000137505631] |
| 01203184 | ALTBULL[0.003005300000000 0],BNBBULL[0.006023100000000],GRTBULL[0.080198000000000],SUSHIBULL[6658.600000000000000],SXPBULL[6.288247000000000],THETABULL[0.004428580000000 0],TRX[0.000030000000000],USD[0.000000106952080],USDT[0.001302359153108] |
| 01203187 | BTC[0.000000026007500],USD[8.268000000000000] |
| 01203191 | TRX[0.000001000000000],USD[0.004751358221012],USDT[0.000000000926300] |
| 01203194 | USD[2.256684849943893] |
| 01203197 | SXPBULL[0.177900000000000 0],TRX[0.000030000000000],USD[342.087792491000000] |
| 01203201 | USDT[0.001347249270456] |
| 01203204 | RAY[507.908518850000000 0],SOL[3.605519670000000000],USD[0.141646612447 2600] |
| 01203210 | USDT[0.002816070513120] |
| 01203211 | AKRO[2.000000000000000 0],AUD[0.001256421372711 1],BAO[7.000000000000000000],BCH[0.118060900000000 0],BNB[0.040728240000000 0],BTC[0.059537050000000 0],DENT[1.000000000000000],DOGE[238.356562010000000],ETH[0.193992730000000 0],ETHW[0.193992730000000 0],GBTC[5.378213350000000 0],KIN[7.000000000000000],LINK[35.131445270000000 0],MTA[73.190345640000000 0],RSR[3.000000000000000],UBXTI[1.000000000000000],UNI[3.115340140000000 0] |
| 01203216 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01203219 | AMPL[0.000000000898248],FTT[0.0000000054964245],USD[0.000000023972121] |
| 01203223 | COIN[0.0095782000000000],ETH[0.689004930000000],ETHW[0.689004930000000],FTT[5.224959015314200],RUNE[0.072402500000000],SNX[58.570797000000000],SOL[12.486106870000000],SRM[21.655361750000000],SRM_LOCKED[0.522051610000000],TRX[0.000010000000000],UNI[3.000000000000000],USD[0.000940034383000],USDT[0.0000000857100930] |
| 01203225 | RAY[566.064435880000000],TRX[0.000010000000000],USD[-0.053926165914376],USDT[0.000000134794568] |
| 01203227 | BTC[0.0000000841203000],ETH[1.007000004000000],ETHW[0.000000004000000],FTT[25.802149145802032],LINK[0.000000080000000],LUNA2[4.776394645000000],LUNA2_LOCKED[11.144920840000000],LUNC[840069.990000000000000],SOL[7.385739020000000],UNI[0.000000010000000],USD[1399.384108985352410],USDT[0.0000000209345670] |
| 01203232 | USD[0.000000003490000],USDT[0.0090003900000000] |
| 01203238 | SXPBULL[116.046144500000000],TRX[0.000010000000000],USD[0.269710789000000],USDT[0.0000000140248206] |
| 01203239 | BTC[0.0000000000223700] |
| 01203243 | USDT[0.0000000836030422] |
| 01203244 | BAO[1.000000000000000],DOGE[0.123940790000000],UBXT[1.000000000000000],USD[0.000036535786728] |
| 01203245 | AKRO[5.000000000000000],BAO[10.000000000000000],BNB[0.000000008000000],BTC[0.000035500000000],CRO[3876.478148897927945900],DENT[1.000000000000000],DOGE[0.000096320000000],ETH[1.172963540000000],EUR[25.414998924481012100],FRONT[1.000436800000000],GALA[9018.466790020000000],HOLY[0.000001349000000000],LINK4.00000000000000],LINK[0.111426370000000],MATH[2.000006720000000],RSR[2.000000000000000],SAND[0.019201875188796],SXP[0.000013540000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000857497642976],XRP[100.000000044701483] |
| 01203248 | USD[30.0000000000000000] |
| 01203256 | BTC[0.0000836200000000],LTC[8.300000000000000],SHIB[35992800.000000000000000],SOL[4.970000000000000],USD[2821.368759324102955000] |
| 01203257 | ETH[0.0145528500000000],ETHW[0.0145528500000000] |
| 01203260 | EUR[0.000000037490520],MNGO[3637.682234360000000],SOL[5.240000000000000],USD[1.748143780000000] |
| 01203263 | BTC[0.0385819798700000],ETH[0.518219771700000],ETHW[0.518002201700000],FTT[10.274593157350000],USD[-3.055631549067958],USDT[219.894380548870000] |
| 01203264 | FTT[0.000000015764620],GBP[0.006226279398220400],TSLA[0.000000000764215],USD[0.000000007090100] |
| 01203269 | AKRO[2.000000000000000],AUDIO[1.008943780000000],BADGER[0.019746730000000],BAO[5.000000000000000],DENT[4.000000000000000],EUR[0.010389108290078],KIN[9.000000000000000],LINA[0.051730550000000],LUNA2[3.810896181000000],LUNA2_LOCKED[8.747035363000000],LUNC[35.251938400000000],RAMP[0.016338975290104],RAY[0.001099447891692],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],UNI[0.000703636400000] |
| 01203271 | ADABULL[3.000000030000000],BNBBEAR[499650000.000000000000000],ETH[0.000691320000000],ETHW[0.000691320000000],FTT[0.000000034360664],USD[0.000365719963580],USDT[0.000045644345998],XAUTBEAR[0.000008527000000] |
| 01203272 | USD[25.0000000000000000] |
| 01203273 | BTC[0.0033458331337422],ETH[0.036501820000000],ETHW[0.000080088335562],EUR[0.000000057436056],PERP[0.000000047430000],SUSHI[0.086135910533053],TRX[0.000000005069038],USD[0.000941035661202],USDT[0.0000000015449700] |
| 01203279 | RAY[1.999620000000000],SXP[1.399734000000000],UNI[0.049867000000000],USD[0.017543863900000],USDT[0.0030147035000000] |
| 01203289 | TRX[0.000001000000000],USDT[0.0000001436770960] |
| 01203296 | BTC[0.000048600000000],BULL[0.000000060000000],ETH[3.536437280000000],ETHW[0.001446800000000],LTC[0.004510000000000],LUNA2[0.024878035440000],LUNA2_LOCKED[0.058048749360000],LUNC[5417.244594808104280],SOL[0.002884604291200],TRX[0.001554000000000],USD[3.333210359447304],USDT[0.0000001401218] |
| 01203298 | USD[0.0000000051280445],USDT[320.385732572660284] |
| 01203305 | BNB[0.000000037992000],BNBBULL[0.000067200000000],FTT[0.0336127542834092],MATICBULL[0.677000000000000],USD[0.028637926322398],USDT[0.000000034312160],XRPBULL[1.079000000000000] |
| 01203307 | USD[-0.0058616570200000],USDT[8.3096930808000000] |
| 01203319 | COPE[31.0000000000000000] |
| 01203322 | DOGE[41.594467910000000],KIN[1.000000000000000],USD[5.000000012923992] |
| 01203323 | USD[0.0161945505807900],VETBULL[0.0161940245000000] |
| 01203328 | USD[30.0000000000000000] |
| 01203332 | USD[30.0000000000000000] |
| 01203333 | AKRO[1.000000000000000],AUD[0.000008103036928],BAO[1.000000000000000],BTC[0.000000092405696],DENT[1.000000000000000],KIN[3.000000000000000],LTC[0.000000092140055],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0001689607642658] |
| 01203336 | AKRO[1.000000000000000],DOGE[0.169584480000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.0000000011396384] |
| 01203338 | USD[113.3415196363493532] |
| 01203339 | BNB[0.000000048572198],BTC[0.000000007495560],TRX[0.000000005277880] |
| 01203343 | ETH[0.000500000000000],ETHW[0.000500000000000],GME[0.0185423200000000],GMEPRE[-0.000000003368600],USD[1912.162418010884534] |
| 01203353 | USDT[0.7385580300000000] |
| 01203357 | MER[0.0000000067540520],TRX[0.000120000000000],USD[-0.477326385616347],USDT[0.479336183734082],XRP[0.000000061650395] |
| 01203358 | USD[0.0000000024056053] |
| 01203362 | USD[1.4644961919390524] |
| 01203364 | RAY[147.510588220000000],RNDR[0.000000010000000],TRX[0.000001000000000],USD[0.000000059878094],USDT[0.0000000082441368] |
| 01203366 | BNB[0.749513541715433700],ETH[0.103969790000000],ETHW[0.103967900000000],FTT[0.000000003014610],LINK[0.098917001823150600],LTC[2.980000000000000],RUNE[47.700000045427704],SOL[-0.842511805620750700],USD[-304.635845130409649100],USDT[3.758653097586448100],XRP[384.971500000000000] |
| 01203367 | ETH[0.0000000261904000] |
| 01203370 | CITY[40.600000000000000],ETH[1.000000004000000],FTT[10.260858910181569],GALA[4000.000000000000000],GALFAN[724.000000060682259],KIN[0.000000075196352],SRM[0.000788800000000],SRM_LOCKED[0.008559180000000],USD[801.103704871567257],USDT[0.000000155240296] |
| 01203372 | BAO[3.000000000000000],BNB[0.000000005412272],GBP[0.000000177927212],KIN[80.759071230000000],MANA[20.927927050000000],USD[4.158646215951348] |
| 01203382 | TRX[0.000002000000000],USD[0.806918211950000],USDT[0.000000077156280] |
| 01203384 | CRO[0.000000020943300],ETH[0.000000080773800],NFT[513019794998138082][1],NFT[514994127226799439][1],NFT[519997455586945246][1],SOL[0.000000073392500],TRX[0.000783000000000],USDT[0.0000027508487990] |
| 01203387 | ATLAS[9630.000000000000000],BTC[0.000000099731949],FTT[0.0192582621948208],LTC[0.000000002000000],POLIS[53.500000000000000],SOL[0.000000082649301],USD[0.0495644564170726],USDT[0.0000000000528263] |
| 01203391 | BCH[0.0009942400000000] |
| 01203393 | ALICE[2.000000000000000],APE[0.0939200000000000],BTC[0.000050965161451],COPE[0.187334000000000],ETH[0.000000056000000],FTT[0.003618470000000],HT[0.000000017000000],LINK[0.091874100000000],LUNA2[0.091842969620000],LUNA2_LOCKED[0.214300262500000],LUNC[1999.900000000000000],MATIC[2.500000000000000],PAXG[0.000014850000000],SOL[0.004000000000000],SUSHIBULL[85.695000000000000],TLMI[0.807400000000000],TRX[0.000780000000000],USD[15.165099858671396],USDT[1.015641258719236] |
| 01203395 | BTC[0.000038300000000],MATICBULL[94.939746787011868],SUSHIBULL[0.000000073789716],SXPBULL[0.000000068574753],TRX[0.000017000000000],USD[0.000000101413293],USDT[0.0000000928848627] |
| 01203398 | TRX[0.000001000000000] |
| 01203403 | OXY[178.964200000000000],TRX[0.000001000000000],USDT[0.8300000000000000] |
| 01203404 | AVAX[0.0924760000000000],BTC[0.000083006670873],DOGE[0.829030011363130],ETH[0.001000000000000],ETHW[0.001000000000000],LINK[0.073861942113029],MATIC[7.663000012335940],OMG[0.000000100000000],STORJ[0.020000000000000],SUSHI[1.568850071599909],USD[-5.240823447444916],USDT[1.844638329565500] |
| 01203407 | BTC[0.000000080066200],TRX[0.000004000000000],USDT[0.0000000061051310] |
| 01203409 | AMPL[8.198098466821819],USDT[0.0000000010000000] |
| 01203411 | TRX[0.000000050502999],USDT[0.0000000032673628] |
| 01203414 | SOL[0.000000099307250],TRX[0.006156000000000],USD[0.000001300333340],USDT[0.0000000524761173] |
| 01203424 | CEL[0.0139000091279120],EUR[0.000000036492174],USD[0.332457388400000],USDT[0.0086638700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01203425 | BNB[0.000800000195735500],MATIC[0.000019200000000],SOL[0.000000000557190],TRX[0.000000009140000],USD[0.00000010246765860],USDT[0.000000073997419] |
| 01203426 | BTC[0.000082000000000],BVOL[0.000071296000000],DYDX[0.069416430000000],TRX[0.000778000000000],USD[0.000000022566211],USDT[0.000000029141177] |
| 01203437 | USD[17.710798334757680000000000] |
| 01203438 | AMPL[0.000000040261764],AVAX[0.022182859673275 8],BTC[0.000087354055964 2],ENS[0.007401370000000],ETH[0.001480498 1295588],ETHW[0.000309930829471],FTT[25.071225129196 9670],LUNA2[0.112992972600000],LUNA2_LOCKED[0.263650269400000],LUNC[3.067760994231861 2],OMG[0.000000007330804 6],SOL[0.0027941 9424689511],USD[0.0000000155864738],USDT[0.000501627682526 7],USTC[15.992707129105 7570] |
| 01203439 | TRX[0.000797000000000],USD[0.000000021833812 1],USDT[0.00000026257366 8],XRP[-0.001105060614673] |
| 01203442 | RAY[1.199400630000000],TRX[0.000004000000000],USD[0.000000030730920],USDT[0.000000054348080] |
| 01203443 | USDT[0.003206352535289] |
| 01203445 | BNB[0.000000380000000],BTC[0.000000037530800],ETH[0.000002800000000],EUR[0.000504171935321 6],SOL[0.006227520000000],USD[0.000000006481831 5],USDT[0.000000095000000] |
| 01203447 | BLT[0.739675000000000],RAY[0.000000004423321 6],USD[0.00969836995 6298],USDT[0.000000003137313] |
| 01203448 | TRX[0.000001000000000],USD[0.0343080974500000] |
| 01203452 | BTC[0.000000740000000],FTT[9.999810000000000],LUNA2[0.000001607332 3350],LUNA2_LOCKED[0.0000037504421150],LUNC[0.350000000000000],USD[9.373387292011 1988],USDT[0.000147210054 0964] |
| 01203454 | ALPHA[103.906330000000000],GALA[319.9221000000000 00],POLIS[0.098100000000000],TRX[0.000001000000000],USD[8.783765218750000] |
| 01203461 | AAVE[0.621821895425441 6],APE[4.999127000000000],AVAX[1.999650800000000],ENS[0.016697010141330 0],BTC[0.000194015646464 6],DOT[10.477464413508000],ETH[0.119851710152600],ETHW[0.000000048000000],FTT[14.997321600000000],LINK[5.121681715315020 0],LTC[0.000000042954596],SOL[15.839265121251350 0],SP ELL[0.00000002957539],TRX[29.994605992526000],USD[1920.370548214203725 6],USDT[3.571978576413956 5] |
| 01203463 | SHIB[1899639.0000000000 00],USD[33.466953702277000000000000] |
| 01203464 | DOGE[24.762936970000000],ETH[0.002675910000000],ETHW[0.002675910000000],REEF[48.821176080000000],SHIB[174317.2574084800 00000],USD[0.000014053762 1236] |
| 01203467 | USD[3.687348812000000],USDT[0.000000088634176] |
| 01203468 | OXY[47.968080000000000],RAY[21.875972590000000],USD[0.000000478710052],USDT[0.000000011483026 4] |
| 01203469 | STEP[0.066009610000000],USD[0.000000010809329 4],USDT[0.000621500000000] |
| 01203471 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],DOGE[0.000000002639816 7],EUR[0.0000000056211915],FTM[0.000000084800864],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[3545344.977889484 0600166],USD[0.000000020626973] |
| 01203472 | SHIB[199960.0000000000 00],TRX[0.337801000000000],USD[0.0627164550000 00] |
| 01203473 | BNB[0.000000004992788 3],CHZI[0.061627650582 7106],SHIB[0.000000008742000],TRX[0.000000479805580],USD[0.0000001783520 43] |
| 01203474 | SOL[0.000000000118378] |
| 01203475 | AUDIO[0.672200000000000],USD[0.000000005000000] |
| 01203480 | AAPL[0.059980000000000],ETH[0.001998600000000],ETHW[0.001998600000000],MOB[1.99300000000 0000],NIO[0.240000000000000],USD[32.96191813550 00000],XRP[4.996500000000000] |
| 01203481 | BTC[0.000000059000000],ETH[0.000000005042 7316],SOL[0.000000035375012],USD[0.000000006491234],USDT[0.000000033314600] |
| 01203482 | BNB[0.2888919491178704],CHZ[249.825000000000000],FTT[13.697260000000000],LINK[2.999400000000000],TRX[0.000001000000000],USDT[4.964306650000000] |
| 01203497 | USD[25.000000000000000] |
| 01203500 | BUSD[3002.9877711200000 00],ETH[0.000000006019 2400],FTT[25.014548000000000],LUNA2_LOCKED[49.351396140000000],USD[11.773273513419862 0000000] |
| 01203502 | DOGEBULL[0.200000000000000],MATICBEAR2021[17000.000000000000000],MATICBULL[80.000000000000000],TRX[104.774532000000000],USD[0.0074897330984864],USDT[0.000000175211484] |
| 01203503 | BTC[0.000000072953355],ETH[0.000000035000000],RUNE[0.000000051695090],USD[0.001193024710915] |
| 01203504 | ALGO[2438.7387500000000 00],ATLAS[14362 2.883200000000000],CRO[18135.848500000000000],EUR[2000.0000000000 2228 06],FTM[3224.387250000000000],FTT[217.000000000000000],MX[1518.599696000000000],LOOKS[13496.525410000000000],SLP[9310.000000000000000],SOL[128.188612650000000],TRX[0.000001000 00000],USD[-1273.899044204604996000000000],USDT[0.000000048256667],XRP[0.620000000000000] |
| 01203505 | DOGE[46675.331850000000000],NFT (3037015033191673 07)[1],NFT (4273422641553860 20)[1],NFT (4365482610475490 70)[1],NFT (4374325618766700 31)[1],NFT (4593279382143044 41)[1],NFT (5196898394590631 72)[1],NFT (5486529118943716 23)[1],SOL[0.000000000744693],TRX[0.235777000000000],USD[826.165318263648 7783],USD[70.950184277031654],XRP[10020.502507260000000] |
| 01203514 | AKRO[1.000000000000000],AUD[0.000000078952133],BAO[3.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000219072631 5523] |
| 01203520 | BTC[0.000000004328932 5],BVOL[0.000000000000000],CEL[0.000000004295345],DOGE[0.000000002656211],FTT[0.424915278255139 7],IBVOL[0.000000008000000],NFT (4348121204660482 73)[1],USD[1.605747047669128 1],USDT[17.928069904156650 1] |
| 01203521 | USD[30.000000000000000] |
| 01203526 | USD[-0.001599028115050 4],USD[0.002411612416764 0] |
| 01203531 | CREAM[0.008887000000000],DOGE[609.000000000000000],HOLY[8.993700000000000],LINA[990.000000000000000],LUA[3931.800000000000000],MOB[48.000000000000000],SUN[0.000534800000000],TRU[0.700100000000000],USD[1.3896230844337886] |
| 01203533 | LUNA2[0.2033106127000000],LUNA2_LOCKED[0.4743914297000000],LUNC[44271.313966000000000],REEF[0.306000000000000],USD[0.0148822796000000] |
| 01203544 | CRV[0.000000100000000],ETH[0.000000041155000],EUR[0.000031539595 3107],SOL[0.000000100000000],USD[-0.0000110445646965] |
| 01203534 | BAO[0.000000079777740],CONV[0.000000085744460],DENT[0.000000048544835],DOGE[0.000000024647648],EUR[0.000000059989105],KIN[0.000000000550000],LUA[0.000000097001640],RSR[0.000000051149440],SHIB[0.000000009700968],SOL[0.000000038530000],USD[0.000000041490361] |
| 01203545 | BTC[0.000000090000000],USD[0.034721877500000],USDT[0.000000015374919] |
| 01203546 | DOGE[27.126809190000000],USD[0.000000033836844] |
| 01203549 | AURY[0.000000100000000],DOT[11.397942300000000],DYDX[36.993226500000000],ETH[0.000000007000000],GBP[0.000000241273475],SRM[0.023503200000000],SRM_LOCKED[0.128901640000000],USD[668.0593054254669022],USDT[0.000000084478962] |
| 01203550 | USD[3.794490800000000] |
| 01203553 | CHZ[148.440000000000000] |
| 01203558 | BTC[0.012983480000000],ETH[0.096758640000000],ETHW[0.096758640000000],USD[0.0028949539462101] |
| 01203559 | BTC[0.000000005121849 5],ETH[0.000000007604291],EUR[1144.468853308867126],FTT[0.001690965396436],TRX[0.0046190000000000],USD[2.897374305179331 7],USDT[0.000000117220739] |
| 01203561 | LINK[1.999600000000000],MATIC[9.998000000000000],TRX[0.000001000000000],USD[5.762111030000000],USDT[0.200000008304556] |
| 01203562 | BNB[0.0022383346820092],FTT[19.826342338498106],USD[-4.9259217431121660000000000] |
| 01203563 | TRX[0.000001000000000],USD[0.000000058115838],USDT[0.000000027869458] |
| 01203565 | SOL[0.006860640000000],TRX[0.356601000000000],USD[-0.0127017353441290],USDT[0.0036463693144564] |
| 01203569 | RAY[76.329734220000000],SHIB[0.290735472400000],USD[-0.5478919819801274] |
| 01203570 | BTC[0.000000028405501],DOT[0.100000048000000],FTT[0.006448969247 7997],LUNA2[0.000000029712686 3],LUNA2_LOCKED[0.000000693296014],LUNC[0.006470000000000],MATIC[8.244995910000000],TRX[0.001562000000000],USD[0.0044191642200000],USDT[0.0910275476350100] |
| 01203575 | ATLAS[0.000000054615920],BTC[0.000000036592400],DYDX[129.9248762466386728],FTT[26.336754480000000],RAY[0.000000027461175],SOL[0.0211228171368169],TRX[0.000778000000000],USD[72.3398758926076529000000000] |
| 01203576 | RAY[70.950300000000000],USD[-0.2139749239538119] |
| 01203582 | SOL[0.000000053844600] |
| 01203587 | TRX[0.000002000000000],USD[11.040107248600000],USDT[2.180000000000000] |
| 01203591 | BTC[0.000000008000000],POLIS[0.095155000000000],TRX[0.000001000000000],USD[0.000000087364700],USDT[0.000000013229600] |
| 01203596 | BNB[0.000000064764000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01203598 | USD[1.9824703900000000] |
| 01203599 | ADABULL[0.0307630000000000],ATLAS[9.1716000000000000],BCHBULL[6051.8000000000000000],BNBBULL[0.0066769000000000],BSVBULL[941670.0000000000000000],DOGEBULL[45193.1306800000000000],ETCBULL[701551.6421921800000000],ETHBULL[101.4515630000000000],GRTBULL[3806.0000000000000000],MATICBULL[11.7290000000000000000],TRX[0.0007260000000000],USD[0.1562353920186476],USDT[0.0000001477171358] |
| 01203601 | BTC[0.0016988695000000],DOGE[16.9886950000000000],USD[0.0208625000000000] |
| 01203604 | ETH[0.0250000000000000],ETHW[0.0250000000000000],USD[12.4458820518750000] |
| 01203606 | BTC[0.0000001375782],FTT[0.0101009835527315],LTC[0.0000000348360000],LUNA2[0.0043987101490000],LUNA2_LOCKED[0.0102636570200000],TRX[0.0000000392984090],USD[0.0008976568729397],USDT[0.0000000047358422] |
| 01203608 | ETH[0.0000000002960400],USDT[1.5090803531125920] |
| 01203610 | LTC[0.0000000709584640],MER[0.2832000000000000],RAY[0.0000000095211535],USD[0.0000005981542389] |
| 01203617 | USD[25.0000000000000000] |
| 01203621 | USD[25.0000000000000000] |
| 01203623 | FTT[4.5000000000000000],GBP[0.0047210807890000],LUNA2[0.0003447545750000],LUNA2_LOCKED[0.0008044273416000],LUNC[75.0710345400000000],RUNE[496.0839373639200000],SOL[0.0000000071850000],USD[0.0000000000639751] |
| 01203626 | ETH[0.0000004422792],USD[0.0000000070357888] |
| 01203627 | EUR[0.0000000065436699],PAXG[0.0000001000000000],USD[0.3046594179042838],USDT[0.0000000007901470] |
| 01203628 | BNB[0.0010000000000000],BTC[0.0000004815000],ETH[0.0000001000000000],GBP[0.0060129183573888],USD[229.9136022901195444],USDT[0.0000000063539554] |
| 01203632 | USD[0.0005221285000000] |
| 01203634 | ETH[0.0019980500000000],ETHW[0.0019980500000000],TRX[0.0000030000000000],USDT[1.5593493420000000] |
| 01203643 | AAVE[0.0057461700000000],BNB[0.0007364200000000],C98[0.3514838100000000],CRO[5.7852188800000000],ENS[0.5017373500000000],ETH[0.0607069800000000],FTM[1.3040249800000000],FTT[520.9328319698286605],LINK[0.1829070400000000],RNDR[1.0309246100000000],SNX[0.0250632500000000],SOL[0.7245098100000000],SRM[1.4605244200000000],SRM_LOCKED[41.4394755800000000],TRX[0.0000360000000000],USD[1.6833235981221110],USDT[1.9915986360684002] |
| 01203648 | BTC[0.0558056300000000],USD[2.7254112352250000] |
| 01203649 | TRX[0.0000020000000000],USD[-0.0000000082559188],USDT[0.0000000054356576] |
| 01203650 | DOGE[4.1316819900000000],USD[0.0000000017871236] |
| 01203651 | SHIB[387.2833380100000000],SOL[15.2671677325023500],UBXT[1.0000000000000000],USD[0.0000001656098210] |
| 01203655 | TRX[0.0000010000000000],USDT[999.0000000000000000] |
| 01203663 | BTC[0.0261944700000000] |
| 01203666 | BTC[0.0000000082367153],ETH[0.0000000788682940],FTT[0.0000000492431740],SRM[0.0069983400000000],SRM_LOCKED[0.0374398200000000],USD[0.7394027583144000] |
| 01203667 | FTM[0.0000000011311000],LUNA2[0.7338334466000000],LUNA2_LOCKED[1.7122780420000000],USD[0.0000000347406570],USDT[0.0000000066017653] |
| 01203671 | USD[25.0000000000000000] |
| 01203678 | BTC[0.0000000063568900],FTT[0.0000000430078080],GLXY[0.0042715300000000],LUNA2[0.2237925531000000],LUNA2_LOCKED[0.5221826239000000],TSM[0.0000000050000000],USD[-0.0190893967786326],USDT[0.0073449888000000] |
| 01203680 | BNB[0.0072286000000000],USDT[0.0000000052500000] |
| 01203687 | SOL[0.0000000027504111],TRX[0.0000000024960000],USD[0.0000039929982751],USDT[0.0000000087382885] |
| 01203688 | SOL[0.0000000097438380],USD[0.0000000257356650],USDT[0.2927380306687542] |
| 01203693 | GBP[0.0000001039389571],KIN[0.0000000043943982],USD[0.0000000004097945] |
| 01203698 | TRX[0.0000010000000000],USD[-0.0856234340758517],USDT[0.6794723316688812] |
| 01203701 | AVAX[12.5976060000000000],BTC[0.0000000015000000],ETH[0.0000000050000000],ETHW[2.0095806750000000],FTT[0.9993350000000000],GBP[569.3869801900000000],LUNA2[2.1478427040000000],LUNA2_LOCKED[5.0116329760000000],LUNC[41672.4471498000000000],MATIC[559.8862000000000000],MKR[0.2979459100000000],SOL[22.3087588800000000],USD[0.0000001031155436],USTC[276.9473700000000000],XRP[351.9331200000000000] |
| 01203702 | ADABULL[0.0000000094159330],AUD[1.2552565100000000],BTC[0.0000000080000000],BULL[0.0000000060414076],USD[163.9433515682133825000000000],USDT[0.0000000057773621] |
| 01203719 | EUR[0.0000018556955502],SOL[0.4227078600000000] |
| 01203723 | SOL[0.0000000037950000],USDT[0.0000000066192705] |
| 01203725 | BAO[35334.8433068500000000],DENT[0.9681367400000000],EUR[0.0804265586776492],KIN[5.0000000000000000],REEF[0.0483067100000000],SHIB[598306.0835359000000000],STEP[103.2470534900000000],USD[0.0100000009262993] |
| 01203726 | USD[25.0000000000000000] |
| 01203727 | USD[0.7311637560245807],USDT[0.0000000001000000] |
| 01203728 | USD[-2.7243525927169247],USDT[99.0000000000000000] |
| 01203742 | USD[0.0000001187171394] |
| 01203748 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[126.8098417500000000],KIN[5.0000000000000000],SGD[0.0000001232930082],TRX[1.0000000000000000],USD[0.0100030678025344] |
| 01203750 | BTC[0.0000019701000],USD[0.3189906250000000] |
| 01203752 | CONV[0.0000000091994100],ETH[0.0000000016948900],FTT[0.0005340869618400],IMX[0.0000000046822400],USD[0.0000002227764706],XRP[187.2352940000000000] |
| 01203753 | TRX[0.0000020000000000],USD[0.2905468418000000] |
| 01203755 | AAVE[1.9996200000000000],AVAX[9.9990500000000000],BTC[0.1082018300000000],DOT[9.9981000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],SOL[71.7655823300000000],USD[0.0000000007927421],USDC[1625.7400517000000000] |
| 01203760 | ETH[0.0000001000000000],FTT[0.0000000065668408],USD[-0.0852628307825460],USDT[0.0948352606224214] |
| 01203761 | BTC[0.0000000030000000],ETH[0.0008560000000000],ETHW[0.0008560000000000],LTC[0.0092350000000000],TRX[0.0000010000000000],USD[0.8328035000000000],USDT[0.7920681184000000] |
| 01203762 | ETH[0.0049966750000000],ETHW[0.0049966750000000],SRM[1.0000000000000000],USD[0.0000000052703337],USDT[80.7612737346250000] |
| 01203765 | SOL[0.0000000048000000],TRX[0.0000010000000000] |
| 01203769 | USD[0.0000000075791304] |
| 01203771 | USD[0.3996018147603935],USDT[0.0000000023640813] |
| 01203774 | BTC[0.0085839521944710],SOL[0.0894432063401608],USD[0.0001202771701782],USDT[0.0000001924269972] |
| 01203777 | BAO[2.0000000000000000],SHIB[262782135.0450854200000000],UBXT[1.0000000000000000],USD[0.0100000000002915] |
| 01203779 | CEL[0.0180115926709200],FTM[0.0000000074360400],USD[-0.0039088371386320],USDT[-0.0000411319497751] |
| 01203784 | TRX[0.0000020000000000],USD[0.0000000132130156],USDT[-0.0000000948751715] |
| 01203788 | ATLAS[3.3760000000000000],EUR[9.9760000000000000],ENJ[0.0131620400000000],LUNA2[0.9605867772000000],LUNA2_LOCKED[2.2413691470000000],LUNC[0.0000001000000000],SHIB[96480.0000000000000000],SOL[0.0000000086761072],USD[0.4119484478498168] |
| 01203795 | BTC[0.0002227527622287],ETH[0.0000000081582819],XRP[0.0000090074900000] |
| 01203798 | BNB[0.0000000837387131],BTC[0.0000000018919520],DOT[0.0000007807000],EUR[0.0000002556898840],FTM[0.0000000032310700],SOL[0.0004929496813557],USD[0.0003896629623225],USDT[0.0000001076600800],WAVES[0.0000000768505600] |
| 01203799 | CONV[13530.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[25.0123123924466564],NFT[290241863515751481][1],USD[0.1350776613212500],USDT[0.3789650079935517] |
| 01203800 | TRX[0.0000020000000000] |

Schedule F-9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01203806 | SLRS[100.000000000000000],SOL[0.000000004595400000] |
| 01203807 | BTC[0.0000000012306985],ETH[0.0000000065114960],TRX[0.000000034977652],USDT[0.000000005294024-6] |
| 01203811 | FTT[0.9473043700000000],HNT[40.4992190000000000],LUNA2[0.0025123267900000],LUNA2_LOCKED[0.0058620958440000],RUNE[31.3943272500000000],SOL[26.1672147100000000],USD[9810.3366848445646904],USDT[0.0000004534323678],USTC[0.3556320000000000] |
| 01203814 | USD[0.2323237545000000],XRP[4744.8503200000000000] |
| 01203820 | USD[3.5969036034300000] |
| 01203830 | USDT[5.0000000000000000] |
| 01203835 | ATLAS[1096.6096000526710408],PORT[85.1000000000000000],USD[1.0338041194502537],USDT[17.3789238381299444] |
| 01203836 | AUD[520.2636745621860952],BAO[1.0000000000000000],DOGE[0.0125351800000000] |
| 01203837 | TRX[0.0000000000000000],USD[-0.0131366804710164],USDT[0.5485344100000000] |
| 01203845 | FTT[13.9174251867131000] |
| 01203848 | BEAR[0.0000000065771006],BNB[-0.0000000411124477],BULL[0.0000000006862097],DOGE[0.0000000016168793],LTC[0.0000000024082165],SAND[0.0000000090053780],USD[0.0000008187143378],XRP[0.0000000569658816],YFI[0.0000000075874800] |
| 01203851 | LUNA2[0.1884508399000000],LUNA2_LOCKED[0.4397186265000000],SOL[0.0000000089460000],TRX[0.0000650000000000],USD[0.0000000112912382],USDT[0.0000000005330320] |
| 01203855 | BAO[1.0000000000000000],EUR[0.0018220038198531],KIN[5.0000000000000000],KSHIB[518.9613467100000000],USD[35633.0424593600000000] |
| 01203861 | AVAX[276.5904168050199048],BNB[4.7018344745816100],BTC[0.0548678029329500],DOGE[869.0840250000000000],FTT[151.4898500000000000],TRX[0.0000100000000000],USD[287.0412352139173437],USDT[54.1091395206365000] |
| 01203862 | BNB[0.0454435535491924],FTT[0.0889357300000000],MER[0.0967680000000000],USD[9.8248866628833018],USDT[0.0020182482750000] |
| 01203865 | FTT[0.0980500000000000],USD[0.0911507851377899],USDT[0.0000000062670000] |
| 01203870 | TLC[0.0000000000000000],USD[0.0000000729199274] |
| 01203871 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000037781932],DOGE[0.0021787900000000],ETH[0.0000000051741374],KIN[6.0000000000000000],LTC[0.3100340200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000009573035028] |
| 01203874 | ETH[3.3999936200000000],ETHW[3.3999936214508959],FTM[639.8056396896148441],USD[0.0000000103491557],USDT[0.0000287387108815] |
| 01203875 | USD[0.0000000012302556],USDT[0.0000000000327000] |
| 01203876 | USD[0.0058821976721396] |
| 01203878 | BTC[0.0001641000000000],FTT[35.4751500000000000] |
| 01203879 | BTC[0.0000038800000000],KIN[5142.3000000000000000],LTC[0.0004192000000000],SOL[0.0724555000000000],USD[3.7127547258100000],USDT[0.0000000037500000] |
| 01203881 | BTC[0.0000864910000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],OXY[0.7150000000000000],TRX[0.0000200000000000],USD[44.3322223175000000],USDT[2.3261811040000000] |
| 01203882 | BTC[0.0000000051010000],ETH[0.0000000002196841],USD[0.0000011096577270],USDT[0.0001283263325980] |
| 01203886 | DOGE[0.7442907956355737],USD[0.0001397873578033] |
| 01203889 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BCH[0.0037442400000000],BTC[0.0000248900000000],GBP[0.0036018948179669],KIN[1.0000000000000000],SHIB[663936.6601247700000000],UBXT[1.0000000000000000],USD[0.0003842928372643] |
| 01203899 | BAO[2.0000000000000000],ETH[0.9495718100000000],ETHW[0.0000000049639890],FRONT[1.0000000000000000],GBP[98.1340235192733380],USD[0.0000000043331613],USDT[0.0000000019021490] |
| 01203900 | TRX[0.0000010000000000],USD[-1.0255385147409277],USDT[1.9696249418996200] |
| 01203901 | ADABULL[59.0057585180000000],BTC[0.0005620289871489],ETH[0.9998000091196500],ETHBULL[7.6768433200000000],ETHW[0.0000000091196500],EUR[0283.9267306924155237],FTT[0.0000000022795042],USD[0.0000000906358559],USDT[98.5242924260781284],XRPBULL[5098321.5240000000000000] |
| 01203908 | BAO[1.0000000000000000],EUR[0.2300000000001884],FIDA[1.0000000000000000],KIN[2.0000000000000000],SHIB[147666123.4147449900000000],UBXT[2.0000000000000000] |
| 01203912 | SHIB[8598746.0000000000000000],USD[0.3558506377719800] |
| 01203917 | TRX[0.0000010000000000] |
| 01203918 | ALTBEAR[837.5500003923960149],BNB[0.0000000044234677],BTC[0.0000000001924650],BULL[1.1337732040000000],ETH[0.0000000098851377],LTCBEAR[0.0000000067255627],LTCBULL[0.0000004000000000],OMG[0.0000000041974365],USD[0.0000035423067715],USDT[0.0000000072238719] |
| 01203920 | AGL[0.0072140000000000],ALICE[0.0563722200000000],AMD[0.0019003000000000],ATLAS[0.4927086400000000],BFD[0.0332802800000000],CRV[0.0005022800000000],DOTI[0.0017754000000000],DYDX[0.0966750000000000],ENS[0.0136601800000000],ETH[-0.0000000086000000],FIDA[0.0023745700000000],FTMB[94366882000000000],FTT[24.11920177000000000],GODS[0.0285777700000000],IMX[0.0256030100000000],LUNA2_LOCKED[0.0627732830000000],MANA[0.0174000000000000],NFT[3106939924462524?][1],NFT[3125027847769?2674][1],NFT[3752596298258319360][1],NFT[3936913802664933?25][1],NFT[3985177715105583][1],NFT[4071387930966570?89][1],NFT[4891862863607?34954][1],NFT[4920415027018135?30][1],NFT[4989934781802319?55][1],NFT[4992980197075623?][1],NFT[5692139636497?1386][1],NFT[5712657659832108?17][1],NVDA[0.0000928500000000],SAND[0.0202600000000000],SLP[8.0000000000000000],SOL[0.0052580100000000],TONCOIN[0.0838108400000000],TRX[0.0004100000000000],TSLA[0.0068108500000000],TSM[0.0049014700000000],UBXT[0.8442600000000000],USD[0.4126843152664802],USDT[0.0007280809071024] |
| 01203923 | USD[30.0000000000000000] |
| 01203939 | TONCOIN[72.4915273800000000],USD[0.1031343957510708],USDT[0.0000000006945971] |
| 01203942 | BTC[0.0000000000224100] |
| 01203943 | BTC[0.0000000000000000],USD[0.0000000010994817] |
| 01203945 | USD[0.6497750000000000],USDT[1.0000000016999000] |
| 01203955 | BTC[0.0000000039915250],DOGE[0.0000000097587153],USD[0.0004783493142472],XRP[0.0000000100000000] |
| 01203957 | AKRO[1.0000000000000000],APE[0.0001179700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001264261173],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 01203963 | ADABULL[0.0000000025000000],AKRO[1.0000000000000000],BNB[0.0000000026580160],BTC[0.0000000005304280],ETH[0.0000000049965990],EUR[0.0000003988926806],PRIVBULL[0.0000000000000000],ENS[0.0136601800000000],SXP[0.0000000034901396],USD[0.9217947116225675],USDT[0.0000000014813489] |
| 01203968 | ATLAS[3688.5241341400000000],AUD[0.0000000687165 40],AVAX[0.0765253711934028],AXS[3.7703672700000000],BNB[0.0000000667116 22],BTC[0.0067794800000000],ETH[0.2717311147198600],ETHW[0.2717311139608293],FTT[3.9941406000000000],GODS[116.0242153600000000],IMX[12.2775758800000000],JOE[0.0000000020000000],LINK[0.0000000751400000],LTC[0.0000000445025 73],PERP[0.0000116400000000],RSR[1.0000000000000000],SLP[0.0013133100293203],SNX[0.0000066783172640],UBXT[8.0000000000000000],USD[0.0000080763241733],USDT[0.0000000378063331] |
| 01203970 | BNB[0.0089250000000000],TRX[0.5847240000000000],USD[0.8531715700000000],USDT[0.0875438730000000] |
| 01203972 | BNB[0.0000000052086770],FTT[0.0000000053104000],USD[0.0000000842618850] |
| 01203975 | EDEN[1353.1510304000000000],FTT[35.7787338600000000],LUNA2[1.3354615630000000],LUNA2_LOCKED[3.1160769800000000],LUNC[290799.5669447916435300],USD[591041.0381569525489008] |
| 01203976 | REEF[9.9905000000000000],USD[0.4054829325485155] |
| 01203978 | ETH[0.0000000100000000],TRX[0.0000000000000000],USD[0.0017026007016169],USDT[0.0000000005015642] |
| 01203980 | AKRO[3.0000000000000000],ATLAS[0.0000000365463 20],BAO[14.0000000000000000],BF_POINT[20.0000000000000000],BNB[0.0000000001018421],BTC[0.0000000026713493],CEL[0.0000000083087610],CRO[0.0000000066960350],DENT[2.0000000000000000],ETH[0.0000000042086839],FTT[0.0000000778106 1680],KIN[11.0000000000000000],LINK[0.0000000751400001],LTC[0.0000000445025 73],PERP[0.0001164000000000],RSR[1.0000000000000000],SLP[0.0013133100293203],SNX[0.0000067831172640],UBXT[8.0000000000000000],USD[0.0000087632417330],USDT[0.0000000378063331] |
| 01203981 | MNGO[159.9748000001400000],TRX[0.0000010000000000],USD[2.3624445500000000],USDT[0.0000000018905375] |
| 01203983 | BTC[0.0000000050741941],FTT[0.0000010100106700],SRM[0.7632721100000000],SRM_LOCKED[3.0809650900000000],USD[0.0003645032040342],USDT[-0.0000000013228402] |
| 01203986 | BTC[0.0000000000024100] |
| 01203987 | 1INCH[0.4116961600000000],USD[0.2112906443860000] |
| 01203988 | FTT[0.0028918654729500],USD[44.5707674567741969],USDT[0.0000000009043674] |
| 01203992 | BTC[0.0000000042429000],ETH[0.0000000090163215],MATIC[0.0000000043000000],NFT[395328202814654348][1],NFT[426724997558912409][1],NFT[518859016681880908][1],SOL[0.0000000099888610],TRX[0.0000000081036345],USD[0.0000000069944472],USDT[0.0000004214920703] |
| 01203993 | USD[0.0795093791688274] |
| 01204005 | FTT[0.1336303959181420],USD[2.3216973250065165],USDT[0.0000000006331026] |

Schedule F/N Priority Filed re: Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204006 | AAVE[0.00126582000000000],AKRO[2.00000000000000000],AUDIO[0.16318139000000000],BNB[0.00142615367835900],DENT[3.00000000000000000],FTT[0.01051606000000000],GRT[1.00000000000000000],KIN[3.00000000000000000],SOL[0.00012916725352200],TRX[2.00000100000000000],UBXT[2.00000000000000000],USD[0.01815316931235537],USDT[0.00000022287495000] |
| 01204008 | ADABEAR[3000300.00000000000000000],AL.GOBULL[299943.00000000000000000],ATLAS[539.89740000000000000],BCHBULL[49.99050000000000000],BTC[0.00120000000000000],CQT[9.99810000000000000],DODO[0.09810000000000000],DOGE[0.00200000000000000],EOSBULL[15428.21950000000000000],ETCBULL[2.40954210000000000],KNCBULL[2.00840000000000000],TCBULL[80.98909000000000000],MATICBULL[8.99895000000000000],REEF[2509.52310000000000000],SAND[5.99430000000000000],SUSHIBULL[10999.94000000000000000],SXP[0.09905000000000000],SXPBULL[8334.53181000000000000],TOMOBULL[2299.46800000000000000],TRXBULL[0.09430000000000000],USD[0.80111164857783532],USDT[0.22884005000000000],XRPBULL[10556.43530000000000000] |
| 01204014 | USD[0.00000010482522],USDT[0.00000005186545] |
| 01204019 | BTC[0.00000000493056000],ETH[0.00000012000000],ETHW[0.88402411420000000],FTT[34.27167965758298250],LUNA2_LOCKED[74.16811188000000000],SOL[0.00000010000000],USD[0.00000012131912],USTC[0.00000038488738] |
| 01204024 | FTT[25.99480000000000000],LUNA2[0.00000021717356000],LUNA2_LOCKED[0.00000005067383081],LUNC[0.00472900000000000],STETH[0.00013777028221],USD[0.00883954573124050],USDT[0.00000000487009700],WAXL[0.04616900000000000] |
| 01204026 | BTC[0.00000000024100] |
| 01204027 | USD[30.00000000000000000] |
| 01204029 | BNB[0.00000086361077],DENT[1.00000000000000000],DOGE[0.00000000474353447],KIN[1.00000000000000000] |
| 01204030 | USD[5.00882695428392889],USDT[0.00000006723826] |
| 01204032 | BNB[0.00200939000000000],C98[647.00000000000000000],FTT[25.97157582500000000],GBTC[0.08000000000000000],MANA[0.52660080000000000],SOL[0.00000005801080],USD[2.00631692568523339],USDT[3.78443878387515573],XRP[48.00000000000000000] |
| 01204033 | 1INCH[0.00000000067759547],AXS[0.00000000555543311],BNBBEAR[212765995.74468080000000000],DENT[0.00000005833470],HUM[0.00000005844991],KIN[0.00000004775243311],PUNDIX[0.00000005578320],RSR[0.00000008204789],SHIB[0.00000006790412],THETABULL[0.00000000700261161],TRU[0.00000023369411],USDT[0.00975820033976370],YFI[0.00000000722030636] |
| 01204035 | USD[0.00000000442440] |
| 01204043 | BTC[0.00000008244642],DOGE[0.00000005029248],MATIC[0.00000005279700],RUNE[0.00000003645923],SLRS[0.00000005061796],USD[0.00000101024410069],USDT[-0.00000030930591] |
| 01204049 | KIN[2.00000000000000000],USDT[0.00000032682624] |
| 01204052 | BTC[0.00000000024200],TRX[0.00000100000000] |
| 01204055 | USD[0.00000041557300],USDT[0.00000000878514669] |
| 01204058 | USD[2.62376205500000000],USDT[0.00000000996672016] |
| 01204059 | BRZ[0.00934489000000000],SOL[6.74488899000000000],USD[0.00000003095132328] |
| 01204063 | BTC[0.00000007500000000],SOL[0.00847050000000000],USD[0.21932033343121946],USDT[0.00000006782355000] |
| 01204065 | ATLAS[1.51160000000000000],BNB[0.00000019098105],CREAM[0.00004855000000000],ETH[0.00000018022855660],ETHW[0.14900000917517596],FTT[0.08738292000000000],GALA[0.30865000000000000],LOOKS[0.00505500000000000],REN[0.00965500000000000],SPELL[5.10100000000000000],USD[0.00000009999672722],USDT[0.00000000772241220],YFI[0.00000020500000000] |
| 01204067 | FTT[14.40000000000000000],KIN[1299090.00000000000000000],TRX[0.00000200000000000],USDT[0.00000003742756] |
| 01204069 | BNB[0.00000042239948],BTC[0.00000000000025300],MATIC[0.00000000926400],SOL[0.00000005748909],TRX[0.01000000000287400],USD[0.00000080348963],USDT[0.00000008654523] |
| 01204076 | ATLAS[1219.89560000000000000],ETH[0.00000005000000000],USD[0.00000005640878],USDT[261.80859424153571687] |
| 01204082 | TRX[0.52400100000000000],USDT[1.98716639625000000] |
| 01204083 | RAY[99.93350000000000000],USD[8.96000000000000000] |
| 01204084 | AVAX[0.00000000576584],BTC[0.00000093280000000],TRX[0.00322000000000000],USD[0.00459652579756260],USDT[0.01079389896100] |
| 01204092 | BNB[0.00000002112000],BTC[0.00000001776120000],DOGE[0.72653348000000000],ETH[0.00000012236396600],FTT[150.13319124000000000],SAND[0.49296791000000000],SRM[2.04128370000000000],SRM_LOCKED[0.03459954000000000],TRX[0.00080700000000000],USD[0.00569528937771382],USDT[0.00000002863390910] |
| 01204097 | BTC[0.00000005000000],EDEN[0.00000007000000],FTT[0.00000000030788397],SOL[0.00000000719600],USD[0.00000005877959583],USDT[0.00000001648145] |
| 01204101 | FTT[0.09962000000000000],TRX[0.00000200000000000],USDT[0.00006687619546678] |
| 01204109 | BTC[0.00000000024000],TRX[0.00000200000000000] |
| 01204114 | SOL[0.00000005084388],TRX[0.00000000750950],USD[0.12554599000000000] |
| 01204117 | BUSD[5384.33748449000000000],CEL[0.00564635252502079],COPE[836.00333000000000000],FTT[822.74953000000000000],IP3[0.84700000000000000],SRM[7.28364729000000000],SRM_LOCKED[98.19635271000000000],USD[843.83879404701692240],USDT[1700.00000000000000000] |
| 01204118 | ADABEAR[86860.00000000000000000],BNB[0.00048484000000000],TRX[0.00000200000000000],USD[0.32719405178750014],USDT[-0.00734572260488843] |
| 01204120 | ATLAS[1779.66180000000000000],USD[0.39617294000000000] |
| 01204140 | USD[25.00000000000000000] |
| 01204143 | FTT[0.00234570077297712],TRX[0.00000100000000000],USD[0.04087034782390590] |
| 01204148 | XRP[765.28352400000000000] |
| 01204151 | ETH[0.00046822000000000],ETHW[0.00046821953598964],MATIC[0.01700000000000000],USD[2.37673043546508414] |
| 01204152 | AURY[18.00008500000000000],BNB[0.06265326000000000],ENJ[47.99080000000000000],FTT[0.02299560000000000],GST[0.00248771000000000],SOL[50.00961731000000000],SRM[6.43723388000000000],SRM_LOCKED[59.43045650000000000],TRX[0.00002700000000000],USD[0.00000009421726],USDT[0.36653026098265500] |
| 01204154 | USD[30.00000000000000000] |
| 01204155 | BTC[0.00374683000000000] |
| 01204165 | BNB[0.00000000624797],BTC[0.00000000898973757],ETH[0.00000005100000],ETHW[0.45430007423673],FTT[25.00000000004493692],LUNA2[0.94678259000000000],LUNA2_LOCKED[2.20915937000000000],SOL[0.00000000064850095],TRX[0.00000000199750000],USD[0.00000009762835],USDT[0.00000000982500] |
| 01204166 | BTC[0.00000006759100],KIN[2.00000000000000] |
| 01204169 | 1INCH[0.00000000980114],AAVE[0.00000000340959200],AMPL[0.00000000956369600],ATLAS[0.00000009220368600],ATOM[0.09849550009614001],ATOMBULL[0.00000004306396],AUDIO[0.00000003486160200],AVAX[0.00000006769345600],AXS[0.00000000674873600],BADGER[0.00000000400000000],BCH[0.00000008195113300],BEARSHIT[0.00000003769108200],BNB[0.02011641113680000],BTC[0.00000008310924200],COMP[0.00000000814776436],CRO[0.00000001647764360],CRV[0.00000000476000000],DOGE[0.00000000768168000],ENJ[0.00000000190610140],EOSBULL[0.00000000234000000],ETH[0.00057434449770001],ETHW[0.57597199383808027],EUR[0.00000000130154903],FTM[0.00000004336096640],FTT[0.00000000860523500],GAL[0.00000000480035287],GMT[0.98107392396844452],MKR[0.00000001659994400],OMG[0.00000001772620000],LINK[0.03084445706993560],LUNA2[0.00450829186000000],LUNC[10.88352260000000000],MANA[0.00000001199564400],MATIC[9.19277441998846077],MKR[0.00000000560000000],OMG[0.00000000113803830],REEF[1.62735932146600000],ROOK[0.00000000900000000],SAND[0.00000008415656500],SHIB[0.00000000068809188000],SNX[0.00000007556240000],SOL[0.00111158668446685],SUSHI[0.00000009359846000],TRX[0.29439171797585824],UNI[0.01094710975051611],USD[0.00000029216716710],USDT[0.00000000200292161],WAXL[0.00000006889859100] |
| 01204175 | BTC[0.00000000000024000] |
| 01204178 | USD[0.59660043533400],USDT[0.00000015298086] |
| 01204181 | NFT[288448473994133633][1],NFT[300263663539356051][1],NFT[324365768820472932][1],NFT[358749007679834969][1],NFT[448048842742437700][1],NFT[511835418697923575][1],NFT[540963872681323508][1],NFT[561555749858372825][1],TRX[0.01619768450987 1],USD[0.03414464147784482],USDT[5.94734492106020612] |
| 01204182 | ATLAS[2.38635258023936933],TRX[0.00000200000000000],USD[1.76337371676099910],USDT[0.00000003284034] |
| 01204184 | SXPBULL[3.21774600000000000],TRX[0.71860100000000000],USD[0.02944180300000000] |
| 01204187 | BTC[0.00000031829190],ETH[0.00100000410205030],FTT[0.00000000046181442],USD[184.69391435000551310],XRP[0.00000007956450000] |
| 01204191 | USDT[0.00000000720000000] |
| 01204192 | FTT[0.04617041861155050],USD[0.00000003689517000],USDT[0.37113673000000000] |
| 01204198 | ETH[0.47450176000000000],ETHW[0.47450176000000000],FTT[9.98881491000000000],USDT[687.52388671440599967] |
| 01204201 | BNB[0.00000000909170000],TRX[0.00000200000000000],USD[0.00000005341135294] |
| 01204208 | BTC[0.00000000800000000],MAPS[42942.11594177593453860],NEAR[491.71120310000000000],SOL[3.42807241000000000],SRM[166.53642791000000000],SRM_LOCKED[1.30568984029179507],USDT[0.86395135427368500] |
| 01204210 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204211 | USDT[0.00014755317321184] |
| 01204215 | BTC[0.00006050000000000],ETH[0.00092920000000000],TRX[0.00001000000000],USD[0.0000001463396698],USDT[0.000000031164369] |
| 01204222 | SOL[0.00000049650000],USD[1.631766784800000] |
| 01204224 | RUNE[0.029921000000000],STEP[1323.185012000000000],TRX[0.00002000000000],USD[0.0227110964426686],USDT[88.1720798926268137] |
| 01204226 | ADABULL[0.000000033000000],ATLAS[3029.804300000000000],AVAX[75.500000000000000],BAND[94.428634500000000],BCH[1.973543954000000],BNBBULL[0.00000005000000],BOBA[82.200000000000000],BTC[0.025644663718927],BULL[0.00000002400000],BVOL[0.00000001500000],DEFBULL[0.00000008000000],DOT[212.100000000000000],ETHBULL[0.00000000100000],FIDA[40.000000000000000],FTT[89.673779853864001B],HNT[8.600000000000000],HXRO[831.879920000000000],IMX[82.200000000000000],KIN[1819711.200000000000000],LEO[105.074700000000000],LINK[174.830491800000000],LTC[3.904528000000000],LUA[440.556130000000000],MAPS[121.000000000000000],MER[280.000000000000000],MKR[0.000000006000000],OXY[1411.447670000000000],PAXG[0.000000004000000],PERP[66.520138500000000],SECO[20.000000000000000],SLRS[999.321000000000000],SOL[1.848348000000000],STEP[247.573077000000000],SUSHI[116.03834400000000],XR... |
| 01204227 | USD[30.000000000000000] |
| 01204231 | CRO[0.00000000197415653],ETH[0.0000000064870985],USDT[0.00000000081003072] |
| 01204232 | BAO[7.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[10860803.411270300000000],SOL[1.818488170000000],UBXT[1.000000000000000],USD[6.0228373677285537] |
| 01204233 | ETH[0.0000000950000000],EUR[0.0000000557524280],FTT[90.572166895960000],USD[0.0000036130779477],USDT[0.0000024544375100] |
| 01204238 | TRX[0.00001000000000],USD[-64.754344216219320],USDT[71.987398214060820] |
| 01204239 | ETH[0.041347310000000],ETHW[1.072347308876515B],USD[0.0000003459013996],USDT[62.466410148958959] |
| 01204240 | TRX[0.00005000000000],USDT[0.134466000000000] |
| 01204241 | APT[30.000100000000000],AVAX[0.000000022013600],BNB[0.000000080346000],BTC[0.000000046802600],DOT[0.000000031120200],ETH[0.000000097552379],ETHW[1.259846511264259B],FTT[240.527903728965746B],LINK[0.000000063354500],LUNA[231.783546379469000],LUNA2_LOCKED[74.161608068543000000],LUNC[591991.592000000396672000],OMG[0.000000042831500],RSR[0.000000059497100],SOL[0.530000000000000],SUSHI[0.000000018702100],SXP[0.000000011356400],TRX[0.000000071475900],USDT[0.0000009552511S],USTC[0.661909002819800000] |
| 01204242 | BTC[0.000000030024100],USD[0.000001000000000] |
| 01204244 | TRX[0.00001000000000],USD[0.350931040000000],USDT[0.000000058883408] |
| 01204245 | BAO[3.718543480000000],BTC[0.000000069045076],GBP[0.000000089793889],USD[0.00000167537241] |
| 01204250 | AAVE[0.000000885100000],AGLD[0.000000098159418],ALPHA[0.000000088169360],AUDIO[0.000000097256552],AXS[0.000000059268798],BNB[0.000000053093732],BTC[0.000000044168341],CHR[0.000000039738788],CREAM[0.000000070285469],DAWN[0.000000007201153],DOGE[0.000000047013149],ETH[0.000000084823186],EUR[0.000000007906],FTM[0.000000045065400],FTT[0.000000027277562],GALA[0.000000028271004],GDX[0.000000095968261],KNC[0.000000077081180],LRC[0.000000018135070],LTC[0.000000005800000],MANA[0.000000015076000],MATIC[0.000000087932962],MKR[0.000000096180438],MXN[0.001844644387005S],SAND[0.000000006772143],SHIB[0.000000004117000],SNX[0.000000005000000],SOL[0.000000049411597],SRM[0.000000030039853],STEP[0.00000000199947],SUSHI[0.000000003398533],WAVES[0.000000003384837],XAUT[0.000000007781826] |
| 01204252 | ETH[0.000000083073225],FTT[25.995060000000000],USD[0.7137322088972130],USDT[0.000000058301102],XRP[0.000000023575230] |
| 01204253 | IMX[1999.620000000000000],SOL[571.803238410000000],USD[1444.000000162315274] |
| 01204257 | USD[0.00000008498236] |
| 01204262 | ETH[0.000000000907500],LUNA2[0.000000045593855],LUNA2_LOCKED[0.0000001039718994],LUNC[0.0097029000000000],TRX[0.0000030000000000],USDT[0.00000005258226] |
| 01204265 | SOL[0.00000010000000],USD[30.000000000000000] |
| 01204266 | ATOM[0.000000007963584],FTT[34.998456103472506S],TRX[0.000000006826936],USD[0.000000300100549] |
| 01204267 | FTT[0.0000071357064000],SOL[0.000000058240981],USD[0.0001690000000000],USDT[0.0000000133000065],XRP[0.000000020315000] |
| 01204268 | TRX[0.00001000000000],USDT[999.999999954731543] |
| 01204270 | ALGOBULL[3713.224695927379038B],BNBBULL[0.0000058754000000],DOGE[0.236343750000000],DOGEBULL[0.000013375250000],USD[19.5205105198442634] |
| 01204275 | FTM[2.000000000000000],FTT[0.044884440000000],TRX[0.00001000000000],USD[0.5119740600000000],USDT[0.000000453903260] |
| 01204277 | DOGE[0.000000072190643],ETH[0.000000089997973],FTT[0.0176386235347954],TLRY[0.000000098915213],USD[0.0220526908002725],USDT[1.800000005714000] |
| 01204278 | BTC[0.004004552864695],ETH[0.000311008351620],ETHW[0.000000079009600],EUR[0.000135129575409],FTT[0.000000050297404],SOL[0.000000081625900],SRM[0.000172230000000],SRM_LOCKED[0.099507530000000],USD[0.0000013236084369] |
| 01204282 | SOL[0.000000087918530],TRX[0.000300000000000],USD[0.0872243520000000],USDT[0.0004320000000000] |
| 01204286 | USD[30.000000000000000] |
| 01204290 | BNB[0.003097170860800],USD[0.0004535456766259],USDT[0.0000015663038464] |
| 01204291 | GBP[0.000010420671608] |
| 01204292 | SOL[0.000000009464801],SOS[474068.131100000000000],TRX[0.000040000000000],USD[0.0000045406414705],USDT[0.000000070720623] |
| 01204295 | CONV[2.554100000000000],USD[0.000000094323316] |
| 01204300 | MER[0.015900000000000],RAY[28.000000000000000],SOL[3.222000000000000],SRM[0.977390000000000],USD[0.7719278543947945],USDT[1.393562157000000] |
| 01204303 | BTC[0.000000000024100] |
| 01204304 | DENT[1.000000000000000],SHIB[24862260.971307090000000],USD[0.0147955000003800] |
| 01204306 | USD[0.001078000000000] |
| 01204307 | AAVE[0.000000006983757],BTC[0.000000071600400],DAI[0.1667898497991300],ETH[0.000778231193237H],FTT[155.138431892335279S],HT[632.301416920000000],LOOKS[0.000000100000000],USD[2.842501949300929S],USDT[0.000000150000000] |
| 01204313 | AKRO[1.001192970000000],BAQ[7.000000000000000],CEL[17.714769440000000],CHZ[0.0015114700000000],CRO[536.521879170000000],DENT[1.000000000000000],DOGE[1424.297107160000000],DOT[0.000014890000000],FTM[154.848161030000000],FTT[2.578124250000000],GALA[0.001028410000000],GRT[0.001410700000000],HNT[0.0001133000000000],KIN2.000000000000000],LINK[3.236766520000000],MATIC[36.650096000000000],MTA[0.0006221100000000],SHIB[50106138.010626050000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[1.038366323450551B],XRP[91.360015410000000] |
| 01204316 | ATOMBULL[0.0162890000000000],TRX[0.000020000000000],USD[0.0000039253445176],USDT[0.000025013057336] |
| 01204317 | USD[0.000000016479234],USDT[0.000000088999860] |
| 01204319 | BNB[0.003146240000000],POLIS[26.500000000000000],USD[0.2916777578500000] |
| 01204325 | TRX[0.000004000000000],USD[0.000000051404988],USDT[0.000000004435127] |
| 01204335 | SHIB[0.000000725187841],FTM[0.000000000067568665],RAY[0.000000009600000],SOL[0.000000059099900] |
| 01204340 | RAY[68.951700000000000],USD[0.380049990000000] |
| 01204341 | CHF[20.000000000000000] |
| 01204349 | DOGEBEAR2021[0.003763000000000],DOGEBULL[0.000085206000000],ETHBEAR[64480.000000000000000],ETHBULL[0.0007375000000000],MATICBEAR2021[0.067947300000000],MATICBULL[0.0028579000000000],SOL[0.0174098400000000],TRX[0.00001000000000],USD[0.0449319900884567],USDT[24.3196233245130848] |
| 01204350 | SOL[0.000000000000000] |
| 01204358 | BTC[0.0000000592000000],FTT[0.0078990467002800],NFT [36231347746963482][1],NFT [55369777970945594][1] |
| 01204362 | SOL[0.000000000000000] |
| 01204363 | SOL[0.000000079686965],TRX[0.000000008363892] |
| 01204365 | BTC[0.000000032748715],MOB[0.000000093894341],USD[0.000000029096008] |
| 01204366 | IMX[32.607256265741650] |
| 01204367 | FTT[0.0005062143295392],SUSH[0.000000019968412],USD[2.5049926112659691] |
| 01204368 | AAVE[0.169892900000000],ALPHA[40.974170000000000],BNB[0.079949600000000],BTC[0.0061960940000000],ETH[0.062960310000000],ETHW[0.062960310000000],SNX[4.697039000000000],SOL[2.298551000000000],USD[1.387104800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204371 | FTT[0.000000004143200],USD[0.0024391952460000],USDT[0.000000082592590] |
| 01204372 | USD[0.6985147752193088] |
| 01204374 | ATOM[0.000000020000000],BNB[0.000076600000000],EUR[0.0046426719892000],SKL[0.0005368500000000],TRX[0.0009530000000000],USD[0.0072847946381809],USDT[137.6273800646454951] |
| 01204379 | USD[0.0104574302895825] |
| 01204382 | USD[0.0001463150238725] |
| 01204384 | COPE[0.2027000000000000],FTT[0.2483667029264164],USD[0.5802215843828855],USDT[0.0000000098318160] |
| 01204385 | BNB[0.0000002191125153],CRO[0.0041418856500000],ETH[0.0000000058828090200],ETHW[0.0000052240000000],FTM[0.0000052240000000],MATIC[0.0042859568000000],SOL[0.0000000084529650],TRX[0.0007670065034000],USD[0.0000035042108286],USDT[0.0045141410945155] |
| 01204388 | FTT[0.0237958500000000],SOL[0.0000000050000000],USD[29.7899576972702200],USDT[0.0000000092397234] |
| 01204395 | BNBBULL[0.0008005000000000],BTC[0.0000101937600000],BULL[0.0000067500000000],GRTBULL[0.0335000000000000],USD[0.2514678320812500] |
| 01204396 | LUNA2[0.0000042854576690],LUNA2_LOCKED[0.0000099994012280],LUNC[0.0000000081699629],TRX[0.0015670000000000],USD[150.1736244454376964],USDT[1564.5527668720523523] |
| 01204400 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000049587073] |
| 01204403 | BTC[0.0000000078240000],ETH[20.0000001000000000],FTT[25.5263244800000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],SNX[0.0000000028984000],USD[9.0000000665631385],USDT[82091.7816232200000000],USDT[0.0000000228341459] |
| 01204405 | BNB[0.0009500000000000],FTT[25.9960600000000000],USD[885.7258188575850000000000000000],USDT[100.0000001698253370] |
| 01204407 | ATOM[41.2000000000000000],CRV[405.0000000000000000],ETH[7.0440000000000000],ETHW[7.0440000000000000],FTT[354.6993108700000000],MER[4482.3840850000000000],MTA[1111.0000000000000000],OXY[367.3059496100000000],SLP[6840.0000000000000000],SOL[27.4300000000000000],TRX[0.0000040000000000],USD[1008.9008560961866932],USDT[0.0000001040843071] |
| 01204408 | MEDIA[0.0060870000000000],ROOK[2.1430000000000000],USD[0.2459970100000000] |
| 01204411 | CHZ[59.0060000000000000],COMP[0.0000452450000000],LINK[0.0000000013920174],SOL[0.0000001000000000],TRX[0.0000080000000000],USD[0.0005347610499100],USDT[0.0012132685248508] |
| 01204419 | USD[86.9494485400000000] |
| 01204424 | BNB[0.0000019600000000],ETH[0.0000000010890000],FTT[0.0069534171688464],SOL[0.0540686256716500],TRX[0.0030480000000000],USD[0.0000001442575608],USDT[0.0596392266149292],XRP[0.0000000052593563] |
| 01204429 | USD[3.1131087275000000000000000000] |
| 01204433 | SOL[0.0000000054944400],TRX[0.5268570000000000],USDT[0.1293562540000000] |
| 01204434 | TRX[0.0001000000000000],USD[0.0000000171717376],USDT[0.0000000041740522] |
| 01204438 | BTC[0.0000000080000000],FTT[5.5375641900000000],MNGO[1501.8922099300000000],USD[0.0080318222779403],USDT[0.0000000094960133] |
| 01204440 | USD[0.0000000037750000] |
| 01204444 | NFT[405208625220175952][1],NFT[415279005992067406][1],NFT[561618689978565772][1],SOL[0.0060000000000000],USD[0.5025186750000000],XRP[0.2438650000000000] |
| 01204449 | BTC[0.0014000000000000],USD[16.0555210060000000000000000000] |
| 01204453 | FTT[38.8941290000000000],TRX[0.6225780000000000],USD[5.0649213717750000] |
| 01204454 | BNB[0.0000001288112621],ETH[0.0000000002355831],HT[0.0000009000000],SOL[0.0000068433000],USD[0.0000048192242480],USDT[0.0000086613055956] |
| 01204456 | BTC[0.0000000000024100] |
| 01204457 | ETHBEAR[4078.5500000000000000],USD[0.0067132316029686] |
| 01204464 | USD[30.0000000000000000] |
| 01204465 | BAO[2.0000000000000000],BTC[0.0004844700000000],DOGE[65.4995416900000000],KIN[2.0000000000000000],SHIB[1454843.7840850800000000],USD[0.0002431430901660] |
| 01204466 | NFT[348817069945313484][1],NFT[384690510732961960][1],NFT[384801529660091091][1],NFT[389278625962114657][1],NFT[389558563502281421][1],NFT[390399043874180735][1],NFT[422967966271299770][1],NFT[434627183094917032][1],NFT[447670502545772239][1],NFT[537313301861279501][1],NFT[566880948149925791],USD[0.0000002293849000] |
| 01204468 | FTT[0.0483893375679434],LTC[0.0000001006829000],OMG[0.0000000046721100],TRX[0.0000000028080000],USD[0.0696309300084000],XRP[0.0000004272725500] |
| 01204478 | EUR[0.0000003794951600],FTT[0.0000000739029360],USD[0.0000000171511212] |
| 01204480 | BTC[-0.0000012545646428],BTC[0.0000000035807700],DOGE[0.0000000070244632],LTC[0.0000000004578300],SHIB[0.0000000047000000],SOL[0.0000000000796107],SXP[0.0000000084375782],TRX[0.0064869446721935],USDT[0.0000000191263240] |
| 01204482 | USD[0.2592031064626800] |
| 01204486 | BTC[0.0026028438458356],DOGE[0.0000000054208443],ETH[0.0000000083331338],FTT[0.0000000090289381],RAY[0.0000000032892600],RUNE[0.0000000020074659],SHIB[1161837.9721941341033600],SRM[101.5875493100000000],SRM_LOCKED[5.8735880700000000],USD[0.0000000778099770],USDT[0.0000000038625600],XRP[0.0000000015662767] |
| 01204487 | USD[0.0000000030877104] |
| 01204493 | ETH[0.0009965800000000],ETHW[0.0009965800000000],USD[75.4936211434100000],XRPBULL[0.6839900000000000] |
| 01204498 | BNB[0.0096140000000000],TRX[0.0001000000000000],USD[0.0000000982227670],USDT[0.0000000020000000] |
| 01204499 | NFT[299465946999243948][1],USD[0.0224908418894323],USDT[0.0000000059081664],XPLA[0.5000000000000000] |
| 01204500 | FTT[164.7096982500000000],NFT[342644034433550557][1],SOL[411.8448801539080998],SRM[0.0689877100000000],SRM_LOCKED[1233.8918575799675051] |
| 01204506 | AVAX[0.0000000149678345],CRV[0.0000001000000000],FTM[0.0000000041680288],FTT[0.0000000092651758],MATIC[0.0000000051604039],SOL[0.0000001000000000],USD[78.2855949949019126] |
| 01204512 | ETH[10.1860777550262500],ETHW[10.1307692529483000],TRX[0.0002347491248000],USD[0.0076378335337247],USDT[5014.8721026572531585] |
| 01204513 | CHF[0.0000064355923741],ETH[0.0890000000000000],ETHW[0.0890000000000000],FTT[26.5911840000000000],OXY[466.0000000000000000],USD[0.4446208606843139],USDT[0.0000224012558294] |
| 01204514 | USD[0.1326965252206540],USDT[0.0000000084072260] |
| 01204515 | USDT[0.0001392654087106] |
| 01204519 | TRX[0.1730020000000000],USD[0.0019805486956920] |
| 01204519 | CHZ[0.0000000098000000],SHIB[680529.8805783220343482],USD[0.0000000056211573] |
| 01204525 | AKRO[344.5239367500000000],BAO[3.0000000000000000],BTC[0.0035659100000000],DENT[1.0000000000000000],DOGE[43.0618303300000000],ETH[0.0167791100000000],ETHW[0.0165737600000000],EUR[0.1185804636782582],KIN[3.0000000000000000],USD[0.0007072108249089] |
| 01204531 | BTC[0.2680000000000000],ETH[9.9973400000000000],ETHW[9.9973400000000000],USD[0.8035068590762500000000000000000] |
| 01204532 | RAY[1.9886000000000000],TRX[0.0000020000000000],USD[2.6607615785000000] |
| 01204534 | BOBA[0.0499933800000000],BTC[0.0000987038343519],ETH[0.0008242825745623],ETHW[0.0008248225745623],FTT[0.0991735000000000],LUNA2[0.0000000257397282],LUNA2_LOCKED[0.0000000600593657],LUNC[0.0056048850000000],RSR[110.0000000000000000],TRX[0.0007790000000000],USD[0.0000000032246017],USDT[0.0000000078922071] |
| 01204535 | USDT[0.0456510000000000] |
| 01204537 | BTC[0.0000000003527324],ETH[0.0000000000000000],FTT[0.0000000032465922],PERP[0.0000000100000000],TRX[0.0077900000000000],USD[0.0000001695362687],USDT[0.0014000005929478] |
| 01204541 | AGLD[0.0000000049688000],AMCJ-0.0000000024997440],BTC[0.0000000001204272],FTM[0.0000000066175200],FTT[0.7145649800000000],LUNA2[0.2296513694000000],LUNA2_LOCKED[0.5358531952000000],LUNC[0.0000000073100000],PYPL[0.0000000504799911],TRX[0.0000000008456000],USD[4.6252121910617233],USDT[0.0000000188154225] |
| 01204543 | FTT[200.4309500000000000] |
| 01204547 | FTT[0.0000000041113000],USD[14.4803863654744797S],USDT[2.7443292442522189] |
| 01204550 | LOOKS[0.9826000000000000],USD[2.5474557750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204556 | EMB[5429.0000000000000000] |
| 01204557 | USD[0.0275586400000000],USDT[0.0000000020000000] |
| 01204558 | BNB[0.0000000071922663],CTX[0.0000000097644166],DFL[0.0000000074900000],ETH[0.0000000007748200],RAY[0.0000000015921868],SOL[-0.0000000013926100],USD[1443.4139537772285936000000000] |
| 01204559 | AAVE[0.0015920000000000],LUNA2[0.3654928151000000],LUNA2_LOCKED[0.8528165687000000],USD[0.0000000007314256],USDC[4079.4938628800000000] |
| 01204566 | APT[1.0000000000000000],ETH[0.0003738400000000],ETHW[0.0003738400000000],LUNA2[2.0665701500000000],LUNA2_LOCKED[4.8219970170000000],LUNC[3177.4658988200000000],SHIB[9999297.0000000000000000],USD[-0.3636780014881723],USDT[0.0048076742136940] |
| 01204568 | USDT[0.0002017448881968] |
| 01204574 | TRX[0.0000010000000000],USD[0.0057500131361630],USDT[0.0000000090239496] |
| 01204578 | TRX[0.0000020000000000] |
| 01204579 | SOL[0.0000007310480000] |
| 01204582 | USD[25.0000000000000000] |
| 01204585 | BTC[0.0000058020200],ETH[0.0000000755304960],SOL[0.0000000080229000],TRX[0.0000000097137790],USD[0.0000000007049086] |
| 01204591 | BTC[0.0000000081754000],ETH[0.0000000395761600],MATIC[0.0000000037130000],SOL[0.0000000033339845] |
| 01204599 | USD[30.0000000000000000] |
| 01204601 | ETH[0.0000000100000000],FTT[0.0427332528332717],TRX[0.0007770000000000],USD[1.4462840062486737],USDT[0.0000000147437530] |
| 01204605 | ETH[0.0532173400000000],ETHW[0.0532173400000000],TRX[0.0000010000000000],USD[0.0000000096023804],USDT[0.0000249316722304] |
| 01204606 | FTT[0.0000042294378928],GBP[1.0000000056911014],USD[0.0000000056332991],USDT[0.0000000069714507] |
| 01204613 | AVAX[0.0000000009726428],BTC[0.0000000071760020],SHIB[0.0000000015493878],SOL[0.0000000069846608],USD[0.0000130631015395],USDT[0.0000000043227239] |
| 01204624 | USD[25.0000000000000000] |
| 01204632 | ADABEAR[123600.0000000000000000],DOGEBULL[5.7238437800000000],USD[0.0072655230000000] |
| 01204634 | TRX[0.7603641800000000],USD[-1.0206267480749866],USDT[1.3362795191109330] |
| 01204636 | USD[0.0000000089609901],USDT[0.0000000042932455] |
| 01204637 | USD[0.0000000049485000] |
| 01204638 | USD[0.0000000090000001],USDT[1.2500000000000000] |
| 01204642 | HT[0.0840971300000000],SOL[0.0000000074585025],USD[3.4948383432929196],USDT[0.0000000044829160] |
| 01204643 | BNB[0.0093607941688900],DOGE[0.6545993479013800],FTT[19.1424067600000000],LUNA2[0.2289180381000000],LUNA2_LOCKED[0.5341420890000000],LUNC[49847.3847654259287700],USD[27609.4534767363354306],USDT[0.0001859500000000] |
| 01204644 | EOSBULL[93.2730000000000000],ETHBEAR[98460.0000000000000000],TRX[0.0000050000000000],USD[0.0015391892236824],USDT[0.0250771700000000],XRPBULL[2969.0949200000000000] |
| 01204651 | USD[0.0000001603703390],USDT[0.0000000154054987] |
| 01204655 | USDT[0.0000000039884400] |
| 01204656 | ATLAS[0.0000000008750675],DOGE[1978.4778306500000000],EUR[0.2383549828530026],LEO[159.7299884036800000],SOL[5.9248851800000000],SRM[0.0000000017600000],TULIP[0.0000000009500000],USD[0.0000015816362393] |
| 01204657 | 1INCH[0.0000000096418000],ATLAS[822.3640917092000000],AUDIO[57.4765949968367392],AVAX[5.4834986859464400],BAT[57.9719150400000000],CHZ[0.0000000032168291],CRO[537.3677821500000000],CRV[10.5878529400000000],DODO[0.0000000002500000],DOT[19.7778958500000000],ETH[0.0000000077629000],FTM[35.8489915000000000],FTT[70.0000000027099784],LINA[30.0000000000000000],LRC[232.5474155674000000],MANA[72.3350574570375460],MATIC[68.6959682193960000],POLIS[30.3358589452600000],SAND[30.6497595392972500],SLP[340.0000000000000000],SOL[3.7773901500000000],SUSHI[22.5828141404862770],UNI[0.0000000050600000],USD[-0.1512986636592381],USDT[0.1533512710566248] |
| 01204660 | BTC[0.0000000065000000],COMP[0.0000000085000000],ETH[0.0000000074560669],FTT[0.0623349992351666],SOL[0.0077390000000000],USD[0.0071285909524396],USDT[0.0000000059474414],XAUT[0.0000000060000000] |
| 01204665 | USD[15.6412284479500000] |
| 01204666 | USD[0.0000000000003105] |
| 01204670 | ALPHA[0.0468021800000000],BF_POINT[300.0000000000000000],SOL[0.0062658585874807],TRX[0.0007770000000000],USD[129.0133505439728499],USDT[-0.1766153217292987],WRX[0.0040888600000000] |
| 01204672 | ADABULL[9.7000000000000000],ATOMBULL[8600.0000000000000000],BTC[0.0034000970000000],BULL[0.8839362681120000],COMPBULL[86000.0000000000000000],DOGEBULL[0.0000000073976850],ETCBULL[647.0000000000000000],ETH[0.0260000002500000],ETHBEAR[44600.0000000000000000],ETHBULL[6.6000000011101250],ETHW[0.0260000002500000],GRT[126.0000000000000000],GRTBULL[19150000.0000000000000000],LINA[92.8045603600000000],LUNA2_LOCKED[2.1654397420000000],MATICBULL[442062.8357728865954454],MKRBULL[55.0000000040000000],SHIB[0.0000000028341039],UNISWAPBULL[196.0973633900000000],USD[9.7304972306085416000000000],USDT[0.0000000886092351,XTZBULL[772000.0000000000000000] |
| 01204673 | BTC[0.0000000090000000],EUR[0.0059000000000000],FTT[10.2979700000000000],USD[2.2273226695000000] |
| 01204674 | BTC[0.0000000041400000],ETH[0.0000000020000000],FTT[0.0000000060000000],SOL[0.0607575827654357],USDT[0.0074320215278087] |
| 01204675 | FTT[0.0320988016660000],USD[31.0373490444565486],USDT[0.0000000043044008] |
| 01204676 | BTC[0.0000000070000000],FTT[25.0000000012556206],USD[0.0000000046050473] |
| 01204677 | USD[0.0000000050000000] |
| 01204678 | BNB[0.0000020201996222],BTC[0.0000000022141171],CAD[0.0078310939960373],DENT[3.0000000000000000],DOGE[0.0000000025395168],ETH[0.0000000424692985],ETHW[0.0000000424692985],KIN[4.0000000000000000],LTC[0.0000000218992961],SOL[0.0000000096389191],UBXT[1.0000000000000000],USD[0.0000286681301415] |
| 01204681 | DOGE[0.0000000044419640],ETH[0.0000000047833024],MATIC[0.0000000074234594],SUSHI[0.0000000061355580],USD[0.0000000018365084],XRP[0.0000000005480000] |
| 01204686 | BRZ[11.5463621964713668],BTC[-0.0000197420281974],USD[0.0791729911651875] |
| 01204690 | COPE[0.2766061070000000],SOL[0.0000000080000000] |
| 01204693 | BTC[0.0108980452000000],DOGE[1514.7000000000000000],FTT[9.1982032000000000],LINK[5.6988942000000000],SHIB[28491883.2000000000000000],TRX[0.0000600000000000],USD[0.0026135293275446],USDT[305.4913213974052343] |
| 01204694 | TRX[0.7125510000000000],USD[0.0041952088800000],USDT[0.0000000095625000] |
| 01204695 | USD[223.7407650606464975000000000],USDT[20.6998767200000000] |
| 01204698 | FTT[1.0030856700000000],SECO[4.9966750000000000],TRX[0.0000020000000000],USD[0.0948912760000000],USDT[0.0000002937316127] |
| 01204701 | USD[56.0914056017975519] |
| 01204703 | SOL[2.1614541300000000],USD[0.0000470345666082] |
| 01204705 | BNB[0.0000000881915530],ETH[0.0000000895200000],RAY[0.0000000069204550],SOL[0.0000000051225116],TRX[0.0000000190609910],USD[0.2648968470633757],USDT[0.0000000004894872] |
| 01204706 | SOL[0.0877119455000000] |
| 01204711 | BTC[0.0002633500000000] |
| 01204714 | BAO[1.0000000000000000],DENT[13486.9458984900000000],EUR[0.0012878600456424],KIN[399744.1637352000000000],SPELL[4645.2706610400000000],STEP[21.4012162800000000],USD[0.0000000131834193] |
| 01204715 | SOL[0.0000000075324600] |
| 01204716 | USDT[0.0000000025000000] |
| 01204719 | USD[0.0001290254263584],USDT[0.0000000084272816] |
| 01204720 | CRO[10.8126863500000000],DENT[1.0000000000000000],DOGE[29.6872198600000000],ETH[0.0040871100000000],ETHW[0.0040323500000000],GBP[21.5129177200000012],GRT[2.5826307000000000],KIN[4.0000000000000000],SHIB[37323.5082217500000000],SKL[21.4102559400000000],USD[0.0270927650822089] |
| 01204727 | SOL[15.5835010848879700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204728 | TRX[37.99242200000000000],USDT[0.0718452670880000] |
| 01204730 | KIN[54805.444355480000000000],TRX[0.000001000000000],USDT[0.000000000002740] |
| 01204734 | BTC[0.000054910000000],RAY[0.776000000000000],USDT[0.0007167955000000] |
| 01204739 | CEL[0.011440000000000],CQT[0.312205760000000],ETH[1.057000000000000],ETHW[2.657000000000000],LUNA2[2.191609636000000000],LUNA2_LOCKED[5.113755817000000000],LUNC[16972.859033890000000000],SOL[204.778234000000000],SRM[241.982095780000000],USD[2.268834348460006061],XRP[0.2900311200000000] |
| 01204746 | BAO[1.000000000000000],CHZ[0.000000008315102],EUR[0.000000001377556195],KIN[4.000000000003269037],RSR[1.000000000000000],SAND[0.000000007043613661000000007043613660] |
| 01204752 | BTC[0.000000002073559],USDT[0.0000000024774500] |
| 01204753 | BTC[0.037632089449400],EUR[0.000094803329826],FTT[1.399487000000000000],GT[0.082862000000000],SOL[15.170753900000000000],SUSHI[3.497720000000000],TRX[7.675800388827542],USD[0.5470036972004687] |
| 01204755 | BTC[0.000000009700250],BULL[0.000000009500000000],BUSD[8221.740152380000000],EUR[0.000000018172460],FTT[0.084486334965136],TRX[0.000028000000000],USD[0.000000123438778],USDT[0.0084000073864131] |
| 01204756 | LUNA[20.379526195400000],LUNA2_LOCKED[0.885561122600000000],TRX[0.000003000000000],USD[0.1085064508968900],USDT[0.1822070000000000],XRP[405.7872680000000000] |
| 01204758 | USD[0.0000004799112028],USDT[0.0000000009414137] |
| 01204763 | ATLAS[0.000000008898010],BNB[0.000000010165843000],BTC[0.000000054471520],ETH[0.000000034371200],FTT[0.000001029988552],INDI[0.000000072164014],TRX[0.000001000000000],USD[0.000001350633164],USDT[0.0000000056727050] |
| 01204764 | ADABULL[0.000000002500000],BTC[0.000000009748379102466],USD[4.989712214073816100000000000],USDT[0.000000114573656],XRP[0.000000053177290] |
| 01204765 | BNB[0.0000001128027500],BTC[0.000000004950912],SOL[0.000000062777190],USD[5.5291158918106957],USDT[0.0000000048162597] |
| 01204771 | USD[0.000000085000000] |
| 01204772 | USD[0.270577646294988],USDT[0.0000000005775688] |
| 01204774 | ALICE[0.000000005900390],BICO[0.000000008649664],BNB[0.000000001753661],BNBBULL[0.0000000742219000],BULL[0.000000009000000],CHR[0.00000001459369000],CRO[0.00000005138212000],DFL[0.000000045612208],DOGEBULL[721.036999062338905],ETH[0.000030132841966],ETHBULL[4.83518680489077260],ETHW[0.0000030312841966],USDT[0.00000000259014000],LRC[0.00000000692085555],LUNA2[0.026312350870000000],LUNA2_LOCKED[0.061395485370000],SAND[0.000000033455769],SLP[0.000000000109397Z],USD[0.0000064638263875],USDT[0.00000000491094280] |
| 01204782 | USD[0.0000023697940016] |
| 01204784 | USD[3.895723703490886T],XRP[0.920054630000000] |
| 01204789 | AAVE[0.006200000000000],BTC[0.000068707000000],LUNA2[1.382213059000000000],LUNA2_LOCKED[3.225163805000000000],LUNC[300560.716200000000000000],USD[32265.423712263133060],USDT[0.006027905761269S] |
| 01204790 | USD[1.604690869515650],USDT[19.986002000000000] |
| 01204791 | USD[0.000000001018800],USDT[0.2078270007500000],XRP[0.081165000000000] |
| 01204792 | ATLAS[509.898000000000000],USD[1.022487802788827],USDT[0.0000000031207476] |
| 01204795 | USDT[0.00011141261563B0] |
| 01204796 | BTC[0.000542170000000],ETH[0.000055100000000],ETHW[0.0000551000000000],LUNA2[0.169036253100000000],LUNA2_LOCKED[0.394417923900000000],LUNC[36808.000000000000000],SHIB[8992.837557120000000],USD[-0.511337172914643],USDT[0.0000598084437858] |
| 01204798 | FTT[311.285052550000000000],NFT[295533665856673715][1],NFT[39134608506699254D][1],NFT[471995450356406595][1],NFT[502225814879467021][1],NFT[512314138011564888][1],NFT[545166868837719012][1],NFT[572600550950080803][1],SRM[1.726456140000000000],SRM_LOCKED[155.238623620000000] |
| 01204800 | BNB[1.036752717420981],BTC[0.251025958725029S],BUSD[0.191477580000000],ETH[0.111742241748700],FTT[25.195202500000000000],SOL[8.937048116524390],SRM[435.697807350000000],SRM_LOCKED[0.575711080000000],TRX[2.000000000000000],USD[-1299.344864751214721000000000000],USDT[0.216449141074030] |
| 01204806 | BTC[0.000000067391399],DOGEBULL[0.000000006695805],ETHBULL[0.000000001676646],TRX[0.000030000000000],USDT[0.0000178199031449] |
| 01204808 | BTC[0.030049910000000],EUR[0.000135062006133],FTT[38.275246000000000000],USD[0.000000007871653O],USDT[0.000000008500000] |
| 01204820 | BNBBULL[0.000000002000000],DOGEBULL[0.000000002000000],ETHBULL[1.00000000100000],TRX[0.000000009165480],USD[0.0449689794000000] |
| 01204827 | ETH[0.000000100000000],TRX[0.000029000000000],USD[0.0472585447500000],USDT[0.0158168406375000] |
| 01204829 | BTC[0.000027326062500],KIN[9399.600000000000000],USD[0.079953283100000],XRP[0.173455000000000] |
| 01204833 | APT[0.017600000000000],MATIC[0.915429500000000],NFT[294656906272728543][1],NFT[312995062883030970][1],SOL[0.000000003311600],USD[0.0230421561711079],USDT[0.0015256515658938] |
| 01204838 | BAO[3.000000000000000],FTM[53.753414920000000],GBP[0.0000001111249757],LINK[0.000020880000000],MATH[1.001846480000000],SHIB[41981950.366686071035928S],SNX[0.000642500000000],SOL[0.683277756047239X],SXP[0.0001841000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.030000152314902S] |
| 01204841 | FTT[0.001953008063492],STEP[0.000000010000000],USD[2.387118480324091G] |
| 01204842 | AMPL[201.859938187664339],BAND[0.031468144271905G],BTC[2.000000074020644],DOGE[0.000150167088759S],SOL[0.00998811633780601],TRX[5091.000000000000000] |
| 01204843 | 1INCH[0.588733800473310],AAPL[0.009579601352000],AAVE[0.001449230000000],AGLD[0.027540170000000],ALICE[6.676527090000000],AMD[0.009599922942000],BAND[0.086960720000000],BNB[0.008775982659700],BOBA[0.384542770000000],BTC[0.000000002000000],CHR[0.711752900000000],ENS[0.007544890000000],LETH[0.000350866680200],ETHW[2.000350866680200],FIB[0.624984601600000],FTM[276.146598523413860],FTT[163.292660150000000],IMX[16.510797040000000],LINK[0.032709180000000],LUNA2[12.221473540000000],LUNA2_LOCKED[28.516771600000000],NIO[0.004143351812440O],OMG[0.404222239581280O],REN[0.95872995418300S],SHIB[0.000000.000000000],SPELL[39.914967150000000],SQ2.022665260568400D],SRM[84.814538960000000],SRM_LOCKED[18.870659270000000],TRX[0.000825938544820O],TSLA[2.281442000000000O],TSLAPRE[-0.000000024922800],UNI[0.070511800000000],USD[85.488305156437295S],USDT[0.000000033889000],USTC[1730.008650003076910O],XRP[0.505180340000000O] |
| 01204852 | USD[177.362145510000000000] |
| 01204853 | AVAX[0.014943684595460],FTT[0.023062110000000],LINK[0.098267580000000],NFT[335266598514821993][1],NFT[347339534129421597][1],NFT[385730362524981869][1],NFT[445205410121551487][1],NFT[491946215539265541][1],TRX[0.000001000000000],USDT[0.0025294820000000] |
| 01204857 | BTC[0.000013880000000],USD[0.000005989491Z],USDT[0.000000000000000] |
| 01204862 | TRX[0.000002000000000],USD[0.0082000543400000],USDT[0.0000000082300375] |
| 01204863 | BULL[0.000000004000000],DOGEBULL[0.000001596000000],SOL[0.000000008000000],USD[0.0000003070000000] |
| 01204869 | BTC[0.000000069332800],LTC[0.000000017808300],USD[0.0000000020500000] |
| 01204876 | 1INCH[0.000000033323875],AAVE[0.000000009876700O],AMPL[0.000000007368443],ATOM[0.000000068192694],AVAX[0.000000065048943],BNB[0.000000088474326],BTC[-0.0000002427127265],DOGE[0.000000038695806],ETH[-0.0000381534366709G],ETHW[-0.00003791543630161],FTM[0.000000040574853],FTT[0.000058590393307],LINK[0.000000049544166T],LTC[0.000000040783633],LUNA2[0.006721434914000],LUNA2_LOCKED[0.015683348130000],MATIC[0.000000003678778S],RSR[0.000000042716005],SRM[6.415348600000000000],SRM_LOCKED[158.875978340000000],SUSHI[0.000000030151378],TRX[0.000786000000000],USDT[0.0008043404128501],USTC[0.9290721761236799],XRP[0.000000078487251],YFI[0.000000001944116991] |
| 01204880 | USD[25.000000000000000] |
| 01204881 | TRX[0.010000000000000],USDT[-0.0004900975467452] |
| 01204883 | AMPL[0.000000068086161],ETH[0.000000005000000],MATIC[0.000000007029430B],USD[1.278607178384647B4] |
| 01204886 | BTC[0.000000045000000],USD[0.0000001135035160] |
| 01204888 | FTT[0.0042813254496416],SOL[1.128453400000000],USD[0.000000161889361],USDT[2.9062272105463415] |
| 01204892 | USDT[0.000000000743145] |
| 01204894 | BNB[0.009500000000000],RAY[4.999050000000000],USD[5.028569000000000000] |
| 01204895 | USD[0.3652548322394742],USDT[2.350648721611409S4] |
| 01204897 | DENT[1.000000000000000],DOGE[0.00000000975969817],KIN[1.000000000000000],SHIB[0.000000025692322],TRX[0.000000060930000],USD[0.000000018584477] |
| 01204899 | FTT[0.080956000000000],TRX[0.000001000000000],USD[0.000000005149446S] |
| 01204900 | KIN[0.000000049144000],SOL[0.000000015684900],USD[0.000000041728],XRP[0.000000067510515] |
| 01204908 | BTC[0.000001135764O],FTT[0.000000098883006],MER[0.000000005894294T],OXY[0.000000000009000],SOL[0.000000118735070],USD[-0.5207454644491141],USDT[3.164738826315807S],USTC[0.000000006000000] |
| 01204910 | USD[0.000001946865768] |
| 01204914 | ALGOBULL[44991.450000000000000],EOSBULL[49.990500000000000],TRXBULL[1.499715000000000000],USD[0.075066500000000],USDT[0.000000103996078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01204915 | USD[30.0000000000000000] |
| 01204931 | USD[0.0000000044565560] |
| 01204944 | ETH[0.0009687600000000],MER[403.7313400000000000],SOL[0.0000000100000000],USD[-1.9472671575000000],XRP[0.0000000038000000] |
| 01204946 | DOGE[472.8060000000000000],SHIB[13806547.4074860000000000],USD[0.2729066900000000] |
| 01204948 | USD[0.0003120108599603] |
| 01204954 | FTT[0.0001901666925600],PORT[0.0313120000000000],TRX[0.0002300000000000],USD[0.0237815516864419],USDT[0.0000000052040271],USTC[0.0000000038236281] |
| 01204955 | AVAX[0.0000000090877143],BNB[0.0000000073304465],BOBA[0.0000000053102267],BTC[0.0000000051320961],COPE[0.0000000062380773],FIDA[0.0000000074611563],FTT[0.0000009244472512],MNGO[0.0000000055798886],SOL[0.0000000074869808],TRX[0.0000000024990790],USD[0.0000001500282546],USDT[0.0000055985519...] |
| 01204961 | FTT[0.0999620000000000],SRM[0.0548255900000000],SRM_LOCKED[0.2079487400000000],USD[0.0508859603982700] |
| 01204962 | USD[0.0001111169663561] |
| 01204968 | BAO[4.0000000000000000],BTC[0.0000000064778056],ETH[0.2854567185309396],ETHW[0.1154383485309396],IMX[0.0000000041850000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0018353859300792],USDT[0.0002598290752762] |
| 01204970 | BAO[1.0000000000000000],BNB[0.0000000001858680],BTC[0.0000000046823000],KIN[3.0000000000000000],LTC[0.0000000053361758],TRX[0.0000000019383884],USD[0.0000000122326403],USDT[0.0000000004947637] |
| 01204971 | BTC[0.0000000034989947],EUR[0.0000000025000000],FTT[0.0000000048398151],LRC[0.0000001000000000],LUNA2[0.0000000343606322],LUNA2_LOCKED[0.0000000801748084],USD[0.2574772950852762],USDT[0.0000000003750000] |
| 01204982 | DOGE[0.8803194400000000],KIN2[0.0000000000000000],SHIB[765443.2023754300000000],USD[3.3736649806886738],YFI[0.0000702600000000] |
| 01204988 | USDT[32.0000000000000000] |
| 01204991 | TRX[0.0000800000000000],USD[0.0000001198424273],USDT[0.0000000041000000] |
| 01204993 | DOGE[0.8000000000000000],USDT[0.0000000002000000] |
| 01204995 | TOMOBULL[101184.1000000000000000],TRX[0.0000010000000000],USD[0.2569419550000000],USDT[0.0000000089549926],XRPBULL[10527.3189200000000000] |
| 01205002 | ETH[0.0000000000630200],TRX[0.0000000045748580] |
| 01205007 | ALGOBULL[50985.1000000000000000],ATOMBULL[10.9978000000000000],BAL BULL[73.8561437400000000],BSVBULL[6998.6600000000000000],EOSBULL[1019.7960000000000000],GRTBULL[1.3314444600000000],LINKBULL[10.8830673100000000],MATICBULL[28.5543144100000000],SUSHIBULL[1320.1036829700000000],SXPBULL[970.3248232700000000],TOMOBULL[8834.6297752757440000],USD[0.0000000078888095],USDT[0.0000000174669610],XRPBULL[708.1597489400000000],XTZBULL[17.9964000000000000] |
| 01205008 | BOBA[0.0540000000000000],USD[0.0053349603300000] |
| 01205010 | 1INCH[16.2862494600000000],AKRO[4.0000000000000000],BAO[11.0000000000000000],BTC[0.0076551000000000],CRO[88.8147980600000000],DENT[2.0000000000000000],GALA[246.7653382500000000],KIN[12.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000100437806],VETBULL[0.5827598900000000] |
| 01205011 | BTC[0.0000650818740500],ETH[0.0008611100000000],ETHW[0.0008611100000000],TRX[0.0000030000000000],USD[0.0055033732418600],USDT[0.0000000061912900] |
| 01205012 | ADABEAR[135904800.0000000000000000],TRX[0.0000020000000000],USD[-0.0226203369147731],USDT[1.6795660000000000] |
| 01205018 | KIN[1149195.0000000000000000],USD[0.6760000000000000] |
| 01205021 | FTT[0.0036353276845966],USD[-0.0021582868224569],USDT[0.0000000040000000] |
| 01205028 | ETH[0.0000002793448711],FTM[0.0000000050000000],FTT[0.0001890202340352],SOL[0.0000000100000000],TRX[0.0000000062650000],USD[0.0054507832126855],USDT[0.0000000064552240] |
| 01205030 | USD[0.0000000060000000],USDT[0.0000000136149964] |
| 01205031 | AURY[1.9994300000000000],DFL[200.0000000000000000],KSOS[1.0000000000000000],SGE[2.6132644741471527],USDT[0.0000000022216002] |
| 01205036 | FTT[0.0000000061585850],MKR[0.0000000085000000],SNX[0.0000000050000000],SUSHI[0.0000000050000000],SXP[0.0000000050000000],USD[0.0000000093954513] |
| 01205038 | TRX[0.0000650000000000],USD[0.0000001839173311],USDT[0.0000000123815952] |
| 01205042 | USD[268.0749267800000000] |
| 01205051 | USD[0.0067207555000000],USDT[0.0000000018990752] |
| 01205053 | BTC[0.0000011075173000],TRX[0.0000000046631023],USD[0.0000812061564437] |
| 01205054 | MER[598.6016650000000000],USD[0.6527671700000000] |
| 01205056 | TRX[0.0000010000000000],USD[0.0626297675000000],USDT[0.0000000100254901] |
| 01205057 | SHIB[849834392821667677590072],TRX[0.0000000234109501] |
| 01205060 | MER[256.8290950000000000],USD[1.1063973264370000] |
| 01205062 | FTT[0.0933580000000000],KIN[9038.6644000000000000],USD[0.7138537518705000] |
| 01205068 | USD[960.0524900181431449] |
| 01205070 | MNGO[8.6020000000000000],TRX[0.0045470000000000],USD[0.2468286610000000],USDT[0.0000000050000000] |
| 01205071 | BOBA[0.0245040000000000],BTC[0.0000710390000000],ETH[0.0000000610121055],TONCOIN[0.0730000000000000],USD[0.0000000073845194],USDT[0.0001011911227192] |
| 01205081 | ETH[0.0000000008372534],GALA[458.1237620400000000],LTC[0.0037866400000000],LUNA2[90.5442906500000000],LUNA2_LOCKED[211.2700115000000000],SOL[0.4739242300000000],TRX[0.2527940000000000],USDC[100.0000000000000000],USDT[16219.7344464057355841] |
| 01205087 | SHIB[199962.0000000000000000],USD[0.0262212088445647],USDT[0.0000000066662327] |
| 01205090 | USDT[183.9035648047825000] |
| 01205099 | USD[19.8361770800287178] |
| 01205100 | SOL[0.0000000082194700],TRX[0.0000000006000000] |
| 01205101 | LTC[2.7142599655464900],NFT [30746618970967173 8][1],NFT [32358203221994150 9][1],NFT [335085129540238567][1],NFT [349227067456702933][1],USD[0.0089726777401888],USDT[2120.3117040338602500] |
| 01205106 | TRX[0.3253915508165920],USD[0.0000000162161840] |
| 01205108 | BTC[0.1100000085000000],ETH[1.3129050050000000],USD[0.0000000221011576],USDT[0.0000000046644333] |
| 01205110 | TRX[10.7980010000000000],USD[0.0075670897500000],USDT[0.1190760000000000] |
| 01205118 | SXPBULL[191.9635200000000000],USD[0.1162350688500000],WRX[0.4000000000000000],XRPBULL[158.9697900000000000] |
| 01205125 | BNB[0.0000000046798700],ETH[-0.0000000008052400],SOL[0.0000000006158957],TRX[0.0000000057461648],USD[0.0000013283965779],USDT[0.0000000075533261] |
| 01205134 | USD[0.0015440000000000] |
| 01205135 | FTT[0.0043359554696924],USDT[0.0000000080000000] |
| 01205136 | BNB[0.1030235200000000],BTC[0.0073448700000000],ETH[0.0393352200000000],ETHW[0.0386432200000000],GBP[0.0002300344638324],LTC[1.0487219400000000],SOL[48.4698895237949365],USD[0.0000038678010732] |
| 01205137 | USD[0.0005000000000000] |
| 01205146 | DOGE[1305.7466360000000000],ETH[0.0000000046840136],FTT[3.2214299476944840],SAND[42.9916580000000000],SOL[1.3497012400000000],USD[3409.4825225773880037],USDT[0.0000000048423700] |
| 01205150 | AMC[0.0000000086336433],FTT[28.8154340830475210] |
| 01205158 | TRX[0.0000010000000000],USDT[0.0166882213750000],XRPBULL[277.7218460000000000] |
| 01205163 | RUNE[0.0038276600000000],USD[0.1505933065400000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01205166 | LTC[0.0026554000000000],USD[0.2270545445128075] |
| 01205168 | BNBBULL[0.000000006000000],DOGEBULL[0.000000014510527],MATICBULL[0.0000000027234255],TRX[-0.0022296980456196],USD[0.0000156098991281],XRPBULL[0.0000000038187100] |
| 01205174 | BTC[0.0012666879708000],BUSD[4.7402886500000000],OXY[22.9971500000000000],USD[0.0000000026000000] |
| 01205177 | FTT[25.0957330000000000],USD[0.0000000051851072],USDT[0.2833668800000000] |
| 01205179 | ATOM[-0.0000000030769451],BTC[0.0000000057857013],CRO[0.0000000099684400],FTT[0.0000000152445347],NFT (475462758224076182)[1],RAY[0.0000000111990116],SOL[0.0000000100000000],SRM[0.0000018200000000],TRX[0.0000000068337210],USD[-0.0000000025567939Z],USDT[0.0000000056256527] |
| 01205180 | TRX[0.0000030000000000],USD[0.0032357992975000],USDT[0.0000000020000000] |
| 01205181 | BTC[0.0000000052901354],ETH[0.0000000096395900],SOL[0.0000000029220000],USD[0.0073085049980125],XAUT[0.0000000029338300],XRP[0.0000000140062899] |
| 01205182 | USD[0.0150254199628985],USDT[0.0000002000203368],WBTC[0.0000000040000000],XRP[0.0000000057204646] |
| 01205184 | ETH[0.0041627500000000],ETHW[0.0041079000000000],USD[0.0197186021442360],USDT[0.0000221440045088] |
| 01205186 | USD[2241.4752565332854960] |
| 01205190 | USD[0.0000007500000000],SHIB[99981.0000000000000000],USD[2.2295331318726807] |
| 01205193 | ADABEAR[927200.0000000000000000],BNB[0.0000000004055040],BULL[0.0000000020000000],DOGEBULL[-0.0000000020000000],USD[0.0250705291735724] |
| 01205194 | AMC[0.0000002192470],ASD[0.0000000023900000],BTC[0.0000000055155659],BULL[0.0000000004803400],DAI[0.0000000007973900],ETH[0.0000000100000000],FTT[0.0000000118703673],GARI[0.8395620000000000],HT[83.4997800000000000],MAPS[0.7018730900000000],RAY[0.0000000055261385],SOL[0.0000000010285400],SPY[0.0000000318600000],TRX[188.1242506841180900],USD[1.6104538965584539],USD[0.0000000097986585] |
| 01205195 | USD[1.0378694196970936] |
| 01205198 | USD[0.0000000056111703] |
| 01205199 | BTC[0.0000050711249454],DOGE[0.0000000021043240],ETH[0.0000000010408078],USD[-0.0044223014437558] |
| 01205201 | AKRO[5.0000000000000000],AUDIO[0.0000505500000000],AVAX[0.0000000020000000],BAO[3.0000000000000000],BTC[0.0000000024772182],DENT[3.0000000000000000],DYDX[0.0000000055617741],ETH[0.0000000056496239],FTM[0.0000000081701371],IMX[0.0000000027465867],JOE[0.0000000100000000],KIN[7.0000000000000000],LUNC[0.0000000012951346],MATIC[0.0000000033957559],MNGO[0.0266663417584615],RAY[0.0009890165600000],RSR[1.0000000000000000],RUNE[0.0013992900000000],SOL[0.0003226400000000],SRM[0.0017869312000000],UBXT[5.0000000000000000] |
| 01205203 | SXPBULL[77.5089172500000000],TRX[0.0000030000000000],USD[0.0170846700000000],USDT[0.0000000079483313] |
| 01205206 | BNB[0.3095000000000000],BTC[0.0026982045000000],ETH[0.0449914500000000],ETHW[0.0449914500000000],USDT[74.7030752328800000] |
| 01205207 | LOOKS[0.1393452100000000],USD[0.0000000070000000] |
| 01205215 | ETH[0.4059212360000000],FTT[17.1965600000000000],USD[1500.3358000000000000] |
| 01205221 | SOL[0.0000000036923500] |
| 01205223 | DENT[3.0000000000000000],GBP[0.0000000018698849],KIN[1.0000000000000000],SHIB[1499485.8266475600000000],USD[0.0000000000000970] |
| 01205224 | SOL[0.0000000017967500] |
| 01205225 | ADABULL[2059.2515241579934811],ALGOBULL[679999999.9999999741629691],APT[0.0000000498304420],ATOMBULL[3209396.0828186149629000],BCHBULL[0.0000000010162800],BTC[0.0000000181666345],BULL[12.6382317576273577],COMPBULL[0.0000000049864844],COPE[0.0000000100000000],DEFIBULL[0.0000000050000000],DOGE[0.0000000023044000],DOGEBULL[817.2931496615883998],EOSBULL[0.0000000069250386],ETCBULL[0.0000000024746774],ETHBULL[1160.0000000051455856],FTT[0.0000000271171996],GRTBULL[0.0000000050000000],GT[0.0000000052233872],HNT[0.0000000075754368],LINKBULL[406133.1589082636888992],LTCBULL[582944.0715599851297885],MATIC[0.0000000320600611],MATICBULL[2.0000000019210616944874],RAY[0.0000000722254949],SHIB[0.0000000580000000],SLRS[0.0000000554591176],SOL[0.0000000021340600],SRM[0.0001037476707511],SRM_LOCKED[0.0299754500000000],SXPBULL[0.0000000020000000],THETABULL[54133.3261388025652388],TOMO[0.0000000050994700],USD[-0.0000001158765468],USDT[0.0000000046876100],VETBULL[0.0000000296259299],XLMBULL[0.0000000031117184],XRP[0.0000000042025051],XRPBULL[11975771.5730744699213091],XTZBULL[0.0000000069630855],ZECBULL[0.0000000046851221] |
| 01205226 | TRX[0.0000040000000000],USD[0.0490997415800000],USDT[0.0030000000000000],XRPBULL[56110.9368960000000000] |
| 01205228 | BTC[0.0000713045846013],FTT[0.0988695031211600],USD[-28.8844334432737136],USDT[284.2754250910586251] |
| 01205232 | USDT[0.0000001574055328] |
| 01205235 | USD[25.0000000000000000] |
| 01205236 | SOL[1.3856576482400000] |
| 01205242 | GBP[0.0000012181531865],RAY[0.0000000091708192],USD[0.0000001159815984] |
| 01205245 | DOGEBEAR2021[1.8876224000000000],ETCBEAR[71230.0000000000000000],ETH[0.0003400000000000],ETHW[0.0003400000000000],USD[0.0154243500000000] |
| 01205246 | BTC[0.0000000041102013],USD[0.0347446910116644],USDT[0.0000000098684965] |
| 01205250 | ADABULL[0.0000000073900000],ADAHALF[0.0000000082000000],BTC[0.0000000076440971],ETH[0.0000000055586576],ETHBULL[0.0000000060000000],FTT[0.0003098698127450],HUM[1160.0000000000000000],LINK[0.0000000087553131],SXP[0.0000000070489994],USD[-0.0050712259569301],USDT[0.0000000060871173],XLMBULL[0.0000000010000000],ZECBULL[0.0000000080000000] |
| 01205251 | BTC[0.0000014060000000],KIN[188463209.0000000000000000],USD[0.4254052000000000] |
| 01205256 | BTC[0.0000000028652494],USD[0.0004720219452251] |
| 01205259 | AKRO[3.0000000000000000],AMC[0.0000000058866640],AMPL[0.0157464419745314],ASD[465.9702817200000000],AUD[0.3890201232399326],BAO[4.0000000000000000],DENT[7.0000000000000000],DOGE[90.9325558700000000],ETH[0.0733053400000000],ETHW[0.0723945200000000],FRONT[1.0000000000000000],GODS[0.0286921800000000],HNB.0000000000000000],LUNA2[0.0077588210330001],LUNA2_LOCKED[0.0181039157400000],LUNC[168.9499615300000000],MATIC[1069.8759537340316400],RSR[3.0000000000000000],SHIB[1439296.9877327800000000],TRX[3.2381592800000000],UBXT[1.0000000000000000],USD[24.0990890241794629],XRP[100.0672708400000000] |
| 01205260 | DOGE[20.0127898800000000],KIN[14652.0146520100000000],USD[0.0000000284067759] |
| 01205261 | ADABULL[0.0000029979000000],TRX[0.0000010000000000],USD[0.0000000122231308] |
| 01205266 | ADABEAR[136904100.0000000000000000],ALGOBEAR[1998600.0000000000000000],ATOMBEAR[1299090.0000000000000000],BCHBEAR[97.3800000000000000],BNBBEAR[159983613.9687500000000000],BTC[0.0000199000000000],ETCBEAR[17787540.0000000000000000],ETHBEAR[670660.0000000000000000],FTT[0.0000000099200000],LINKBEAR[15189360.0000000000000000],SHIB[99920.0000000000000000],SUSHIBEAR[26281590.0000000000000000],SXPBEAR[929696.1865284970000000],USD[4.2226497309739261] |
| 01205269 | USD[0.5133405448364500] |
| 01205282 | STEP[2.5981800000000000],USD[0.0327883739080000] |
| 01205282 | BNB[0.0000000370243991],SUSHI[0.0000000062795612] |
| 01205292 | FTT[25.1051934253563652],USD[6458.1126040513901855],USDT[0.0000000061766500] |
| 01205292 | RAY[60.9884100000000000],SHIB[399734.0000000000000000],USD[0.0198810000000000] |
| 01205299 | USD[1.0114856744000000] |
| 01205302 | USD[1.4545413115500000],USDT[0.0000000078337960] |
| 01205305 | TRX[0.0000110000000000] |
| 01205307 | USD[7.9555334266450000],USDT[-0.0060844030059015],XRP[0.8793500000000000] |
| 01205308 | RSR[0.0000000034000000],SUSHI[0.0000000045000000],TRX[0.0000000075000000],USD[0.0048135281360134] |
| 01205313 | USD[3.5258820094886392] |
| 01205316 | BNB[0.0100000000000000],BRZ[0.0046375700000000],USDT[0.0000000018634273] |
| 01205317 | ETH[0.0000000071661383],TRX[0.0000020000000000],USD[-0.1598320634349692],USDT[28.5033354114718323] |
| 01205319 | RAY[0.9993000000000000],TRX[0.0000010000000000],USD[1.3420220616000000000000000000],USDT[0.8600000000000000] |
| 01205322 | 1INCH[0.0000000087708900],BTC[0.0000000072100000],ETH[0.0000000005596729],FTT[0.0302192317846615],HNT[0.0000000510126621],MATIC[0.0000000043570400],NFT (385443198502346105)[1],SOL[0.0000000054220345],UNI[0.0000000081097308],USD[0.0000012969289324],USDT[0.0000000610208210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01205324 | BNB[-0.000119749884503331],DOGE[0.000861636653200],ETH[0.000000010433510 9],HT[0.0003635167045538],LTC[0.0000000093638294],SOL[0.000000061047700],TRX[1.8935048665463586],USD[0.0000001186725 61],USDT[0.000000062201979] |
| 01205329 | FTT[0.00383139000000000],TRX[0.000001000000000],USD[0.264877779657269],USDT[0.000000006360818] |
| 01205330 | BTC[0.000010940000000],TRX[0.000001000000000],USDT[0.514712868232649 9] |
| 01205331 | EUR[5.33463249400000000],FTT[0.099237300227202 6],LOOKS[1.880660000000000],USD[1438.616381902274214 2],USDT[1.6382636564840250] |
| 01205333 | SOL[1.0992300000000000],USD[0.1956350780111200] |
| 01205334 | OXY[3.9972000000000000],TRX[0.000001000000000],USDT[0.5388400000000000] |
| 01205337 | NFT (3804161693519672 94)[1],NFT (3824921249179037 03)[1],NFT (4264792691567696 10)[1],TRX[0.528702000000000 0],USD[0.000000023525169 1] |
| 01205341 | SOL[0.0000000029428000] |
| 01205343 | EUR[0.0000000260374 88],TRX[0.000020000000000 0],USD[29.4693584770456688],USDT[0.000000086652554] |
| 01205359 | FTT[0.0000012738661656],USD[0.0734255483313400] |
| 01205360 | LINA[4049.230500000000000 0],RAY[196.953450000000000 0],TRX[0.000003000000000 0],USD[0.3370533260000000],USDT[0.0000000070595544] |
| 01205364 | CLV[0.0871940000000000],USD[0.0000000071155456],USDT[0.0000000062314560] |
| 01205366 | ALGOBULL[3000000.0000000000 0],DOGEBULL[5.1643476000000000],EOSBULL[8094.3300000000000000],ETHBULL[0.1994505100000000],GRTBULL[90.4000000000000000],LINKBULL[133.9641770000000000],LTCBULL[774.0000000000000000],SUSHIBULL[67452.7500000000000000],TRX[0.0001900000000000],USD[1.0918261370332 20611],USDT[0.9979015324318084],XRPBULL[11788.747000000000000 0] |
| 01205369 | BTC[0.0000000393685 2],SOL[0.0000000055500000],USD[0.000110752486769] |
| 01205371 | ADABEAR[2997900.000000000000000 0],ATOMBULL[126.911100000000000 0],BCHBULL[204.8565000000000000],BSVBULL[84954.5000000000000000],EOSBULL[1638.8520000000000000],LTCBULL[85.2402900000000000],SXPBULL[769.4610000000000000],TRX[0.0000060000000000],USD[0.0135377700000000],USDT[0.0000000883447694],XRPBULL[1484.8603600000000000] |
| 01205375 | TRX[0.0000020000000000],USD[0.0000001131096 30],USDT[0.0000001302161 8] |
| 01205377 | BTC[0.0020086600000000],USD[25.0016677756029 40] |
| 01205384 | USDT[0.0001959699692538] |
| 01205387 | AAVE[-0.0000018040783289],CEL[0.0000000086347479],FTT[0.0000004588164365],LUNA2[0.0000003702535596],LUNC[0.0000000094623661],USD[226.2243274806413388],USDT[84.5040420074231692],USTC[0.0000000043476128] |
| 01205390 | CEL[2.1164203761904563],DOGE[0.0000000069660000],TRX[1605.7124261608914480],USD[0.1141211798278037],USDT[0.0237337636960580] |
| 01205393 | FTT[0.2000000000000000],USD[24.8964847577000000000000000] |
| 01205397 | FTT[0.0001160320239497],TRX[0.0000000083297000],USD[0.93963960947635 04],USDT[0.0000000043394224] |
| 01205398 | USD[25.0000000000000000] |
| 01205401 | ATOM[0.0000000022000000],USD[0.8376569555000000],USDT[0.0000001726959 86] |
| 01205403 | BAT[0.9638978600000000],SHIB[0.7623703222075397],TRX[0.0000010000000000],USDT[0.0000000002877192] |
| 01205404 | USD[0.0000000069140890],USDT[0.0000000067499654] |
| 01205405 | 1INCH[0.0000000025841600],BTC[0.0000000002613175],ETH[0.0000000094192150],LTC[0.0000000001837056],TRX[0.0000000012928208],USD[25.0000000038992145],USDT[0.0000000058944548] |
| 01205408 | SHIB[899510.000000000000000 0],USD[-0.0641317237000000] |
| 01205409 | BTC[0.0000209840249100],FTT[274.6583239628373856],LUNA2[0.1168162308000000],LUNA2_LOCKED[0.2725712053000000],LUNC[0.000000100000000],MATIC[0.0000000100000000],SOL[0.0542556411406159],USDT[0.6314298969172670] |
| 01205410 | BTC[0.0000000099634000],USD[4.2837808864037775] |
| 01205411 | DOGE[1048.4495963199900000] |
| 01205414 | RAY[18.0080863800000000],TRX[0.0000040000000000],USDT[0.0000000928565714] |
| 01205425 | TRX[0.0000050000000000],USDT[0.0000000003010000] |
| 01205428 | BCH[0.0000000024000000],BNB[0.0000000101513600],ETH[0.0003588728892414],LTC[0.0000000006000000],SHIB[0.0000000042083003],SOL[0.0000000136698500],SWEAT[0.0000000081222900],TRX[0.0000000080427754],USD[0.0000023407096953],USDT[0.0000005087102084] |
| 01205439 | USDT[0.0001978167514050] |
| 01205447 | USD[0.0000734501000000] |
| 01205453 | USD[9.7566659392474024] |
| 01205455 | AAVE[0.0000000081087148],ETH[0.0000000100000000],MATIC[1.9816661723317542],SOL[0.0000000018938706],USD[0.5300831875470460],USDT[0.0000000022003573] |
| 01205460 | EDEN[0.2000000000000000],FTT[0.2998005000000000],USD[0.3192197684950000],USDT[0.0003000000000000] |
| 01205461 | BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000953400000000],GBP[0.0000000050965682],KIN[1.0000000000000000],USD[0.0000000230859618] |
| 01205462 | DAI[12.4287402000000000],SOL[59.0196365032551826],USD[0.0000001509371150],USDT[0.0000000001211300] |
| 01205463 | AAVE[0.0000000066301659],ASD[0.0000000055123554],AURY[0.0000000084283627],BICO[0.0000000033551693],COPE[0.0000000041143831],CRO[0.0000000117042284],CRV[0.0000000093269815],ETH[0.0000000014489536],FTT[0.0000000573399 87],GENE[0.0000000076250720],GODS[0.0000000065339060],KSHIB[0.0000000075417912],LRC[0.0000000049373740],MER[0.0000000011241888],MTA[0.0000000042703283],POLIS[0.0000000088382524],ROOK[0.0000000086333200],SOL[0.0000000371158 74],SRM[0.0206812873908704],SRM_LOCKED[0.1210938100000000],TLM[0.0000000032273029],TULIP[0.0000000089666220],USD[6.9808758299469113],USDT[0.0000000070 499187] |
| 01205464 | BTC[2.4047599700000000],USDT[0.0000000022768046] |
| 01205468 | BTC[0.0332936822373916],ETH[0.0000000091594391],TRX[0.000001000000000],USD[0.0000001370700488],USDT[801.7921700025028935] |
| 01205474 | USD[0.0743989011300000] |
| 01205479 | USD[26.3597681100000000] |
| 01205486 | AUD[0.0000000031980308],BAO[3.0000000000000000],DOGE[0.0000000020338255],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001617461587] |
| 01205489 | FTT[0.0999300000000000],RAY[0.9993000000000000],TRX[0.0000040000000000],USD[0.1514213700000000],USDT[0.0000000012743970] |
| 01205495 | BTC[0.0000029776484 21],USD[0.0003638265399657],USDT[0.0002832734643679] |
| 01205496 | ETH[0.0000000084591627],LINK[0.0000000006389096],MATIC[0.0000000095398393],MER[0.0000000026971931],USD[0.0000005466530873] |
| 01205499 | EUR[37.6258572100000000],TRX[0.0009550000000000],USD[0.0000000055753319],USDT[2.4000003127 16997] |
| 01205500 | AGLD[199.9620000000000000],BEAR[166.2800000000000000],DOGE[12496.4850000000000000],LUNA2[2.7549032900000000],LUNA2_LOCKED[6.4281077670000000],LUNC[599886.0000000000000000],MANA[199.9620000000000000],MATIC[9.8480000000000000],SAND[130.9145000000000000],SHIB[20529106.0386064655000000],USD[76.3590633526250000],XRP[9697.9913500000000000],XRPBULL[24995.2500000000000000] |
| 01205501 | COPE[0.9805000000000000],DODO[0.0327525000000000],FTT[0.0301563000000000],TRX[0.0005380000000000],USD[5.8871034584548377000000000],USDT[0.0000000249848178] |
| 01205502 | BAO[3751 7.9821022700000000],BOBA[41.8671184200000000],CAD[0.0000000059105328],DOGE[162.2330380789939327],SHIB[19586864.1137983048104260],USD[0.0000000066793623] |
| 01205519 | DOGEBULL[20.0818426700000000],FTT[0.0009930000000000],GRTBEAR[5234.9868422700000000],KSHIB[20.0000000000000000],LINKBEAR[1438992000.0000000000000000],MATICBEAR2021[982.1769700000000000],SUSHIBEAR[273808200.0000000000000000],SXPBEAR[117600110.0000000000000000],TRX[0.0000600000000000],USD[0.2720181936801851],USDT[0.1887378631161387] |
| 01205520 | BTC[0.0000950000000000],DOGEBULL[0.0000785205000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[3.2163893570000000],TRX[0.0000700000000000],USD[0.2950161349518371],USDT[0.0000000003162798] |
| 01205526 | FTT[0.0550636767943827],RAY[73.0665740700000000],SOL[3.6996065900000000],USD[0.2411461411700000],USDT[0.0000000036937642] |
| 01205534 | CUSDT[0.0000000285189 04],SOL[0.0000000084915000],TRX[101.0002607452000000],USD[0.0000000092953027],USDC[8.2389209100000000],USDT[0.0000000036937642] |
| 01205538 | DOGE[40.7719525000000000],KIN[2.0000000000000000],MATIC[11.2033279200000000],SHIB[2361896.4669231300000000],TRX[1.0000000000000000],USD[0.0000001389887 42] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01205539 | BNB[0.000000002543670],ETH[0.000000031435440],FTM[1.588568070000000],USD[0.061662413093120],USDT[0.000000012774156] |
| 01205541 | AAVE[0.009948800000000],BNB[0.419973000000000],BTC[0.004496527500000],CHZ[9.902150000000000],COMP[0.000051067020000],ETH[0.000992020000000],ETHW[0.000992020000000],EUR[0.873276590000000],FTT[0.099278000000000],MATIC[130.000000000000000],SOL[2.538793500000000],SRM[0.996675000000000],SXP[0.091887000000000],TRX[0.000000000000000],USD[0.899828625490000],USDT[0.000000172649109] |
| 01205542 | ETH[0.000000400100000000],USD[0.017312296036658] |
| 01205547 | EUR[0.000000057296825] |
| 01205549 | USD[0.951852753884084],USDT[0.000000098228611] |
| 01205550 | BTC[0.000000035153560],CEL[0.000000009413572],DMG[0.040000000000000],FTT[0.000000042000000],HT[0.000000083244224],LUA[0.020000000000000],LUNA2[0.006519276791000],LUNA2_LOCKED[0.015211645850000],LUNC[0.000000060068290],RAY[0.000000073247806],USD[33.445826883934569],USDT[0.00000001305 45963],USTC[0.00000000584139328] |
| 01205553 | TRX[0.500013000000000],USD[87.122813380884167 4],USDT[0.000000002437521 5] |
| 01205558 | EUR[10.000000000000000],USD[-0.911009764266801 5],USDT[0.000000005000000] |
| 01205560 | DOGE[21.102404800000000],SHIB[3530621.186440740000000],UBXT[1.000000000000000],USD[0.000000034307265] |
| 01205565 | TRX[0.000000054720000],USD[0.000000017484558] |
| 01205571 | BNB[0.001313460000000000],USD[-0.311831536500000],USDT[0.042767509400805 29] |
| 01205574 | BAO[20.000000000000000],DOGE[901.534419800000000],EUR[10.903064670000000],KIN[11.000000000000000],USD[0.000000959384147] |
| 01205575 | BCH[0.000000077473865],BTC[0.000000080000000],ETH[0.000000411995060] |
| 01205576 | BNB[0.008619930000000],USD[0.119719324000000],USDT[0.079385790000000] |
| 01205577 | BULL[0.000000069500000],DOGEBULL[0.000000078200000],ETHBULL[0.000000040000000],IMX[0.058029000000000],OKBBULL[0.000000050000000],SOL[0.000000138356560],USD[0.000000180051771],USDT[0.000000063800443] |
| 01205580 | ETH[0.000000030000000],NFT [52402423976618916f][1],SOL[0.000000057935000],TRX[0.000000200000000],USD[0.048091265778679 7],USDT[0.000000146491300] |
| 01205585 | ETH[50.571000000000000],SOL[2515.216862000000000],USD[39.306916429784333 6] |
| 01205586 | USD[0.042696773280872 0] |
| 01205588 | FTT[0.000000007282699 6],MATIC[0.000000068236250],SUSHI[0.000000040359005],USD[0.330153595847826 2] |
| 01205590 | USD[25.000000000000000] |
| 01205595 | CRV[52.989930000000000],USD[0.189210200000000] |
| 01205600 | AAVE[0.000000046591000],AMPL[0.000000015980569],BNB[0.000000084877038],BTC[0.000000177524864],BVOL[0.000000030000000],COMP[0.000000075000000],DOGE[0.000000033909000],ENS[0.000000100000000],ETH[-0.000000008968800],ETHW[0.000000001396168 2],FTT[0.000000013969860 3],LINA[1.148095028391081],LUNA2_LOCKED[2.678889506245860],LUNC[0.000031500000000],RUNE[0.000000071404300],SHIB[0.000000001000000],SOL[0.000000089295229],SRM[0.000000100000000],UBXT_LOCKED[111.512550940000000],USD[0.0 339183293087765],USDT[0.000000216422203],XRP[0.000000005670000] |
| 01205601 | ADABULL[0.000000007000000],BEAR[0.000000096406053],BTC[0.000000006000000],BULL[0.000000034143661],DOGEBULL[0.000000018000000],ETHBULL[0.000000009000000],FTT[0.000000078376201],LTCBEAR[0.000000008000000],SHIB[0.000000041364000],USD[0.001229306276278],USDT[0.000000019580299] |
| 01205602 | ADABULL[0.023106039000000],BEAR[0.000418030000000],DOGEBEAR[2021][0.001736600000000],ETH[-0.000000006191289 2],ETHW[0.000000007021396 6],LINKBULL[13.228599000000000],MATICBULL[6.698660000000000],USD[0.008637863094283 0] |
| 01205607 | 1INCH[407.644910000000000],FTT[45.294271000000000],LINK[0.099150000000000],LTC[0.009556300000000],SLP[39837.674400000000000],USD[18.481811016544970],USDT[0.074860254120000] |
| 01205610 | USD[0.000001000000000] |
| 01205616 | ATLAS[1.016800000000000],BNB[0.009131700000000],BTC[0.000975161681000],FTT[1.281802940000000],MNGO[7.013257000000000],POLIS[0.031790570000000],SRM[0.979290000000000],TRX[0.000072000000000],TULIP[0.069543000000000],USD[0.460142189710000],USDT[0.079382900000000] |
| 01205619 | RAY[0.980800000000000],USD[119.182273285215350 0] |
| 01205621 | BNB[0.001366820000000],ETH[0.000000010000000],USD[1.124647236714000],USDT[0.000000008829260 0] |
| 01205622 | TRX[0.000000000000000],USD[0.002490514500000],USDT[0.632303000000000] |
| 01205625 | LTC[91.043301291976845 0],RUNE[0.000000096624800],TRX[0.000050000000000],USD[5476.733494256906895 0],USDT[0.000041383480685] |
| 01205628 | 1INCH[18.000108100000000],COMP[0.999979950000000],CONV[0.000000088278192],DYDX[0.500644380000000],EDEN[1.000040480000000],ENJ[0.005117960000000],IMX[10.000612630000000],MATIC[50.456500421193009 4],REEF[2005.608833550000000],ROOK[7.498428830000000],SAND[0.003343520000000],SLP[3.309379 2 3000000000],TONCOIN[10.000017590000000],USD[139.326544823331 1408] |
| 01205634 | ETH[0.002141770000000],ETHW[0.002141770000000],USD[10.851256170272615 8] |
| 01205635 | USD[0.092138018617077 0] |
| 01205644 | TRX[0.000004000000000],USD[0.001966747548000] |
| 01205647 | BTC[0.000000007140] |
| 01205651 | AVAX[0.000000005240529 1],DAI[0.021597000000000],ETH[1.011807720000000],ETHW[1.011807720000000],MATIC[1299.792033930000000],RUNE[0.044748840000000],SOL[12.572301880000000],USD[316.934199213976331 1] |
| 01205653 | USD[30.000000000000000] |
| 01205659 | BNB[0.000000027238392],BTC[0.000000001109750],FTT[0.033137402462476 2],USD[0.721359267763721 6] |
| 01205660 | BAO[2.000000000000000],BTC[0.000525109458000],DOGE[0.000044130000000],KIN[1.000000000000000],USD[0.000000029584153] |
| 01205661 | TRX[0.000004000000000],USDT[0.000000006230960 0] |
| 01205665 | COPE[35.976060000000000],USD[0.943000000000000] |
| 01205668 | DOGEBULL[0.002015553950000],USD[0.026258601866987] |
| 01205670 | ETH[0.000000072287249],EUR[0.002424921636670],SOL[0.000000050155376],USD[0.000000109090421],USDT[0.002052034211725] |
| 01205683 | ETH[0.000000015435400],HT[0.000000006130100],SOL[0.000000072794799],TRX[0.000001003937115 3],USDT[0.000018895426165 0] |
| 01205687 | AKRO[1266.406042620000000],BAO[7.000000000000000],CAD[0.000000085000000],DENT[1.000000000000000],DOGE[27.643263370000000],EUR[0.000000008145903],GBP[0.000000050253061 0],KIN[8.000000000000000],LINK[0.000009530000000],NFT [552817132759777160][1],SHIB[3567196.474885850000000],TRX[1.000000000000000],USD[0.000000086960726],XRP[88.410251310000000] |
| 01205689 | ATOM[0.092719950000000],BTC[0.000000120000000],ETHW[0.657308370000000],FTT[0.000000064896886],LUNA2[0.000489960819500],LUNA2_LOCKED[0.001143249192000],LUNC[106.690000000000000],NEAR[0.095250000000000],SOL[0.000976360000000],TRX[0.000779000000000],USD[0.0000 00019823218] |
| 01205695 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 01205706 | BTC[0.000000001220122],ETH[0.000000096159732],HXRO[0.000000012557416],USD[0.034484525000000] |
| 01205709 | ADABULL[20.197364620000000],USD[0.004934380000000],USDT[0.000000110725700] |
| 01205712 | USD[30.000000000000000] |
| 01205716 | SHIB[0.000000036790093],SUSHI[0.000000047410394] |
| 01205717 | USD[0.039572695000000] |
| 01205723 | ADABEAR[1985600.000000000000000],USD[0.175041280000000] |
| 01205726 | AKRO[352.000000000000000],ATLAS[220.000000000000000],ATOM[0.999810000000000],AVAX[1.000000000000000],AXS[0.100000000000000],BCH[0.017000000000000],BNB[0.523188870000000],BTC[0.002256924500000],CHR[8.000000000000000],CHZ[30.000000000000000],COMP[0.065800000000000], DENT[1700.000000000000000],DOGE[0.704635660000000],ENJ[22.000000000000000],ETHW[0.202676810000000],FTM[0.000000000000000],FTT[0.000000000000000],GODS[1.900000000000000],GRT[13.000000000000000],HT[1.200000000000000],MKR[0.400000000000000],LTC[0.162394090000000],MATIC[29.953450000000 000000],NEAR[5.000000000000000],RAMP[32.000000000000000],SAND[23.000000000000000],SOL[1.000161230000000],SUSHI[3.493682500000000],TRX[0.000150000000000],UNI[0.848038250000000],USD[0.354340788080734 0],USDT[88.288858153776304 2],VGX[2.000000000000000],XRP[161.930650000000000],YFI[0.00100 0000000000] |
| 01205730 | BTC[0.000975810000000],USD[1.952251460000000] |
| 01205736 | USDT[0.000284870939950 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01205737 | ETH[0.0000004700000000],ETHW[0.0000004700000000] |
| 01205738 | BTC[0.0000000132744366],USD[0.0022274143342693] |
| 01205742 | EUR[5.0000000000000000] |
| 01205743 | EOSBULL[23623.8765850000000000],SXPBULL[3144.1724937000000000],TRX[0.0000080000000000],USD[0.0333373100000000],USDT[0.0000000091169293] |
| 01205752 | MER[148.0145000000000000],TRX[0.0000020000000000],USD[0.0000091100000000],USDT[0.0000000056234200] |
| 01205753 | USD[30.0000000000000000] |
| 01205755 | GBP[14.1917176907408588],KIN[1.0000000000000000],USD[0.0043414614825049] |
| 01205760 | ATLAS[3000.0000000000000000],USD[0.0000000078075254],USDT[0.0000000034878568] |
| 01205762 | TRX[0.0000010000000000],USD[0.0005658590000000],USDT[0.0000000070975608] |
| 01205768 | BTC[0.0000000070000000],USD[0.0000000082077120],USDT[0.0000000047765381] |
| 01205769 | AMC[0.0000000019500000],BAO[3.0000000000000000],BTC[0.0000000802839878],DENT[3.0000000000000000],EMB[0.0042263126500000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003383433285874] |
| 01205770 | TRX[0.0000000083808498] |
| 01205771 | BTC[0.0000000070023900] |
| 01205778 | BTC[0.0000623571260000],DOGE[0.9605000000000000],LTC[7.0653582300000000],SHIB[68780.0000000000000000],USD[9745.0656589716000000000000000] |
| 01205780 | AKRO[8.0000000000000000],AMC[0.0000000033313626],BAO[18.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],GBP[0.0054799711108167],KIN[19.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000076343556],XRP[243.5902559885811640] |
| 01205787 | BTC[0.0000000032100000],ETH[0.0000000031000000],FTT[0.2097127731873201],USD[2.8833558261535000],USDT[0.0000000016361365] |
| 01205791 | USD[0.0000000097717785] |
| 01205793 | TRX[0.0000020000000000] |
| 01205797 | EUR[0.2353486860588784],TRX[0.0000040000000000],USD[0.0000000064931588],USDT[0.0000000040694550] |
| 01205798 | LUA[477.2656800000000000],TRX[0.0000030000000000],USD[0.0039000000000000] |
| 01205799 | ETH[0.0000007180000000],FTM[0.0000000080600000] |
| 01205802 | BAO[3.0000000000000000],CRV[8.2685947000000000],DAWN[2.5756108900000000],DOGE[141.6802402100000000],KIN[4.0000000000000000],KNC[22.3924554300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.1000001163876173],XRP[30.8289328400000000] |
| 01205806 | USD[-0.1052701535850000],USDT[20.1412990000000000] |
| 01205810 | ETHBEAR[739340.0000000000000000],TRX[0.0000060000000000],USDT[0.0065327000000000] |
| 01205811 | USD[25.0000000000000000] |
| 01205813 | BNB[0.0000000057237950] |
| 01205814 | USD[0.0806833050000000] |
| 01205815 | AAVE[0.0000000006901567],BTC[0.0000967676169564],DOGE[0.0000000011634069],ETH[0.0000000037761155],USD[0.0000000077778491] |
| 01205816 | USD[0.0000001192022280],USDT[0.5921357390903413] |
| 01205819 | BAO[2.0000000000000000],CAD[0.0000000686601746],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0100000000693193,00] |
| 01205820 | USD[0.0075225878634105],USDT[0.0000000046325198] |
| 01205826 | TRX[0.0000020000000000],USD[0.0000620967593859],USDT[0.0002662851548121] |
| 01205829 | TRX[0.0000030000000000],USD[0.0000000487054824] |
| 01205832 | USD[15.3528256600000000] |
| 01205839 | NFT[315849990703506946][1],NFT[343662457828776059][1],NFT[451445454621347005][1],SOL[0.0000000066994000] |
| 01205842 | USDT[0.0003234081627429] |
| 01205848 | BTC[0.0000000260470000],FTT[0.0000000569648428],SOL[0.1225678880768656],USD[0.1225189596915680],USDT[0.0000000054153218] |
| 01205849 | ETH[0.3200000000000000],SHIB[4682.1900000000000000],TRX[0.0005362900000000],USD[1798.6713975222141117],USDT[0.0030421271061500] |
| 01205851 | LINK[7.0269460000000000],MATIC[137.0981101968518000],USD[0.0000000369201811] |
| 01205857 | USD[3.8065701819285488] |
| 01205864 | BNB[0.0000000079911800],BTC[0.0000000100084000],ETH[0.0000002075294800],FTM[0.0000000056397400],FTT[0.0000000177539912],LTC[0.0000000231120000],MATIC[0.0000000099310522],USD[0.0000000153413999],USDT[0.0000001158273147] |
| 01205866 | BULL[0.0000000040000000],ETHBEAR[256341.0000000000000000],EUR[0.0000000075511321],FTT[0.0000000017570004],USD[0.0000000038808262],USDT[0.0000000016282614] |
| 01205872 | TRX[0.0000020000000000] |
| 01205873 | BTC[0.0000000086360000],ETH[0.0000000069220000],USD[0.4465850133835057] |
| 01205874 | USD[0.8127961300000000] |
| 01205880 | BTC[0.0000279900000000],MOB[18.9867000000000000],USDT[2.0678551300000000] |
| 01205882 | AAVE[0.0199867000000000],BTC[0.0000000070000000],COMP[0.0237841730000000],DENT[1099.2685000000000000],LINA[100.0100000000000000],ORBS[49.9667500000000000],REN[8.0080000000000000],RUNE[0.7000700000000000],SKL[8.9940150000000000],UNI[0.3497672500000000],USD[0.0000000025759682],USDT[0.0000000037964661] |
| 01205885 | USD[25.0000000000000000],USDT[-12.8996267279589775] |
| 01205886 | BEAR[0.9910976900000000],USD[0.0000000060006063] |
| 01205887 | FTT[176.8229493000000000],TRX[0.0000010000000000],USD[0.0000000016386300],USDT[2.3889835075585120] |
| 01205888 | ADABULL[0.0000000054100000],ADAHALF[0.0000000064700000],BTC[0.0022277651664961],USD[0.0004952451753784] |
| 01205889 | TRX[0.0000030000000000] |
| 01205892 | BUSD[98.9551178900000000],ETH[0.0000001000000000],FTT[0.0989800000000000],LUNA2[0.1204905916000000],LUNA2_LOCKED[0.2811447137000000],USD[0.0000422126143790],USDT[1.2148353847352452] |
| 01205893 | ATLAS[0.0039354200000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000006437621] |
| 01205895 | DOGEBULL[0.0000099260000000],USD[0.0000014600809,07],USDT[0.0000001339021,35] |
| 01205896 | BTC[0.0083101600000000],ETH[0.0687892632864900],ETHW[0.0687892632864900],FTT[25.0952310000000000],SOL[6.1794682200000000],USD[0.0000101811660332] |
| 01205897 | BAO[3.0000000000000000],BTC[0.0000000067759128],CRV[0.0000000074213586],DOGE[0.0000000079325696],ETH[0.0000001666169950],ETHW[0.0000001666169950],EUR[3.6864277649756237],KIN[3.0000000000000000],RUNE[0.0000000075850530],SOL[0.0000001553861680],SRM[0.0000000910420800],STEP[0.0000000023079800],TRX[0.0000000723763601],UBXT[1.0000000000000000],USD[0.0000000055422353,00] |
| 01205898 | SHIB[1599700.0000000000000000],USD[0.1245205000000000] |
| 01205899 | BTC[0.0000000033868588],BUSD[143.1892486800000000],ETH[0.8704728842500000],FTT[0.0098740600000000],LINK[17.4000000000000000],LUNA2[0.0010354434900000],LUNA2_LOCKED[0.0024160348100000],LUNC[225.4700000000000000],MATIC[0.0192361157843278],SOL[0.0008425000000000],SUSHI[0.2401800000000000],USD[-0.0000000005475152],USDT[2.7512340106750000] |
| 01205901 | ADABEAR[10000000.0000000000000000],ETHBEAR[855021.8340611300000000],LINKBEAR[4073562.0253164500000000],USDT[0.0000000000000291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01205903 | ADABULL[0.000000009500000],BULL[0.000000064500000],ETHBULL[0.000000009000000],FTT[22.9049305442953000],USD[6.6750275213905329],ZECBULL[0.000000045000000] |
| 01205906 | USD[0.000000070000000],USDT[0.000149480000000] |
| 01205907 | BF_POINT[200.000000000000000],BTC[0.000961600000000],DOGE[0.001866500000000],ETH[0.006524200000000],ETHW[0.006442060000000],EUR[0.000019777794447],FTT[1.247201130000000],KIN[1.000000000000000],LINK[0.000005400000000],SHIB[6376651.002992303674246],SOL[0.07939922 0000000],USD[0.001444882896070] |
| 01205909 | BNB[3.155571100000000],USDT[7.377974000000000] |
| 01205910 | TRX[0.000000400000000],USDT[0.000024170321781] |
| 01205912 | TRX[0.198017000000000],USDT[1.406651371225000] |
| 01205924 | USD[0.000005802970604],USDT[0.000000099587824] |
| 01205926 | GBP[1.000000000000000] |
| 01205930 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000009492862],COPE[0.000000062480084],KIN[2.000000000000000],LINK[0.000000036909287],MATIC[0.000000038753257],RSR[1.000000000000000],RUNE[0.000000097935586],SOL[0.000000043392788],STEP[0.000000023629652],TRX[1.000000000000000],U BXTI1.000000000000000],USD[0.000079712522855] |
| 01205934 | BEAR[5.12740.830000000000000],DOGEBULL[0.008014386000000000],ETCBULL[0.00079316000000000],TRX[0.000002000000000],USD[0.0826348676208000],USDT[0.000000062267564] |
| 01205935 | STEP[0.096770000000000],UMEE[10.000000000000000],USD[0.070861505250000],USDT[0.523896801000000] |
| 01205939 | CEL[0.000560000000000],EUL[296.600000000000000],FTT[-0.000000600000000],MPLX[11762.970090000000000],ORCA[0.343000000000000],SOL[1.000000000000000],SWEAT[90.042000000000000],TRX[200.000000000000000],USD[-1349.6743442690327050] |
| 01205942 | DOGE[2066.624780000000000],USD[130.798512412976770] |
| 01205944 | ETH[0.000722820000000],ETHW[0.000722818232066],USD[-0.0025902569341222],USDT[0.0035803800000000] |
| 01205945 | DOGE[0.999335000000000],TRX[0.000010000000000],USDT[0.0083390000000000] |
| 01205951 | CHF[0.000000073549362],USDT[7.2895134700000000] |
| 01205952 | BTC[0.055800000000000],ETH[0.608000000000000],ETHW[0.608000000000000],FTT[30.000000000000000],SOL[5.276161760000000],USD[8.3453272500000000],USDT[0.2657684887687500] |
| 01205955 | DOGE[0.961500000000000],USD[2.0215806019889956] |
| 01205958 | APT[0.000000005271 4004],BNB[0.000000386681047],ETH[0.000000039337338],ETHW[0.000000007210731],SOL[0.000000021861350],TRX[0.010018000000000],USD[0.000000044929272 04],USDT[0.0000549 24867632] |
| 01205962 | UNI[1.502006000000000],USD[36.3695845753202388],USDT[0.00000002 4388849] |
| 01205963 | BTC[0.002120177089800],USD[2.0716949801462820] |
| 01205964 | USD[1.3644276595110300] |
| 01205965 | USD[25.000000000000000] |
| 01205966 | CEL[0.033200000000000],USD[0.000000006000000] |
| 01205971 | SOL[0.000000033000000] |
| 01205974 | TRX[0.000022000000000],USD[0.011224337010699],USDT[0.0000000930076 84] |
| 01205976 | BTC[0.000698403793692],EUR[0.002263045942760],LINK[0.022006540000000],LTC[0.000000050401836],USD[164.0117845746654450],USDT[0.8480994500000000] |
| 01205977 | BTC[0.000000020000000],FTT[0.000000098920 56],USD[0.000000164277793],USDT[0.0000000999201 86] |
| 01205983 | USD[0.2310430000000000] |
| 01205987 | BUSD[227.5615552700000000],CRV[0.9671300000000000],ETH[0.000660670000000],ETHW[0.000680668569461 8],GALFAN[46.100000000000000],TRX[0.000004000000000],USD[0.000000065875000],USDT[0.0000001 31888056] |
| 01205994 | USD[5.771907370000000] |
| 01205995 | TRX[0.000003000000000],USD[0.000000003734847 0],USDT[0.000000085852656] |
| 01205996 | TRX[0.000029000000000],USD[-0.9735096439485896],USDT[5.5175466675042910] |
| 01206002 | BTC[0.000000002892023 8],MNGO[0.001826301882449 7],SOL[0.000000006258 1640],TRX[0.000002000000000],USD[0.0001845145706764],USDT[0.0000176531813737] |
| 01206003 | ADABEAR[1071650600.000000000000000],ETHBEAR[65406540.000000000000000],SHIB[1998600.000000000000000],SUSHIBEAR[4599080.000000000000000],TRX[0.0000010000000000],USD[0.3346631142187391],USDT[0.000000042763000] |
| 01206011 | USD[0.000049836182973 8],USDT[0.000000042044192] |
| 01206020 | EUR[0.000000005586503 2],FTT[1.069004807706553 5],USD[0.0425487689761001],USDT[0.000000040146431] |
| 01206025 | USD[0.000000070973040],USDT[0.000000006841736] |
| 01206027 | ATLAS[240.000000000000000],DFL[1919.5231000000000000],TRX[0.000026000000000],USD[2.3751151443125000],USDT[0.000000041466559] |
| 01206036 | FTT[0.000000077208064] |
| 01206038 | BTC[0.000007140000000],USD[0.0423131021801056],USDT[0.0023741944951939] |
| 01206047 | FTT[15.0971971200000000],NFT[533565145050264589{1}USD[1.599700000000000] |
| 01206057 | TRX[0.000010000000000],USDT[0.1327395800000000] |
| 01206058 | DOGEBEAR2021[0.0002778100000000],TRX[0.000004000000000],USD[0.000000141484048],USDT[0.0000000086902855] |
| 01206059 | USDT[0.0042348483161 47] |
| 01206061 | USD[0.000000188233715],USDT[0.0000000082000000] |
| 01206062 | BNB[0.000000007974000],BTC[0.00010777554379 0],FXS[0.100000000000000],SOL[0.0020376000000000],SPELL[0.000000080498908],USD[0.3652857005137132],USDT[0.0000008330077912] |
| 01206063 | RAY[5.098857140000000],TRX[0.000002000000000],USD[0.000000005000000],USDT[0.0000000433833984] |
| 01206065 | USD[13.4738140275000000] |
| 01206070 | TRX[0.000069000000000],USD[-0.0347590801732644],USDT[0.0481418037950826] |
| 01206084 | ATLAS[439.969600000000000],TRX[0.000002000000000],USD[1.179303703050000] |
| 01206092 | ATLAS[7368.636180000000000],AURY[27.000000000000000],BNB[0.000000070000000],ETH[0.000000005000000],FTT[9.2171974310000000],MNGO[0.7272360000000000],REEF[2009.629557000000000],USD[1.9223621864953792],USDT[0.000000009083901] |
| 01206093 | ADABEAR[999335.000000000000000],ALGOBULL[219986.7000000000000000],BCHBULL[4.996675000000000],BSVBULL[1000.000000000000000],BULL[0.000000039000000],EOSBULL[599.601000000000000],LTCBULL[1.002020000000000],SUSHIBULL[1499.0025000000000000],SXPBULL[1201.1637259000000000],TOMOBULL[499.6 67500000000000],TRX[0.000003000000000],USD[0.0474438090626886],USDT[0.0000000064971983] |
| 01206095 | USD[0.3608488259348214],USDT[89.3252683841023209] |
| 01206101 | ETH[0.000000091852000],FTT[9.999335000000000],TRX[0.000002000000000],USD[370.4811152962465500],USDT[0.0000000028650466] |
| 01206107 | BTC[0.004000007931 7037],CONV[1038.4312745952820000],DOGE[517.3193345449375219],ETH[0.000000080000000],ETHW[0.000000080000000],SOS[4741219.963031420000000],SPELL[995.4179963188407 34],USD[0.0000000950707 19],XRP[24.8081787075640000] |
| 01206108 | ATLAS[0.000000041494150],TRX[0.000001000000000],USD[0.000000008356424],USDT[0.000000009007 5912] |
| 01206109 | KIN[1.000000000000000],LUNA2[17.9120942800000000],LUNA2_LOCKED[41.7948866600000000],MATIC[9.967600000000000],TRX[0.000010000000000],USD[0.1717969908422890],USDT[0.000000002256270],USTC[2535.5435200000000000] |
| 01206110 | ATLAS[319.998100000000000],AVAX[0.097169000000000],BTC[0.000004387500000],CHR[0.898730000000000],LRC[0.809620000000000],LTC[0.007227250000000],LUNA2[0.081023694210000],LUNA2_LOCKED[0.1890552865000000],MANA[0.983090000000000],TLM[0.927420000000000],USD[742.2485361896555502],USDT[0.0000 00001004213201,XRP[0.991830000000000000] |
| 01206114 | BTC[0.000980385603000],ETHW[0.484000000000000],FIDA[58.000000000000000],MATIC[19.996000000000000],POLIS[5.000000000000000],SOL[5.298830000000000],USD[16.7311690782121205],XRP[0.378364000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01206116 | BCH[0.0000000063966214],BTC[0.0000000090382846],DOGE[0.0000000094265000],FTT[0.0000097191550743],MOB[3.4977087637670675],NEXO[0.0000000050562541],USD[0.0004160081957023] |
| 01206117 | ADABEAR[113300.0000000000000000],USD[0.0000000014156500],USDT[0.0000000045000000] |
| 01206122 | USDT[0.0007613059411045] |
| 01206132 | USD[0.0002004256844525] |
| 01206138 | TRX[0.0000020000000000],USD[-2.2848061562000000],USDT[5.8400000000000000] |
| 01206141 | BTC[0.0000038000000000],TRX[0.0000790000000000],USD[-0.0007827595548038],USDT[0.0000000113847147] |
| 01206142 | LUNA2_LOCKED[123.8393485000000000],RAY[82.5000000000000000],USD[0.0461685161976037] |
| 01206150 | APT[1.9996200000000000],BAND[0.0105824219350000],CHZ[0.6695306395700000],CRO[0.0000000655589103],CRV[0.0000001655000000],ETH[0.0000000373740000],GRT[0.2216345112500000],GST[389.8525000000000000],HNT[0.0000000295000000],MANA[0.0000000041312000],NFT[351286197043120037310],ORBS[1.3484736895100000],RAV[0.0000000112488752],SHIB[0.0000000077590567],SOL[2.8694546994494060],SRM[0.0000000055850303],STOR[0.0912400111800000],TRX[10.0000000000000000],USD[0.0081190905100000],USDT[4.5420101436425336],XRP[0.1950886434800000] |
| 01206155 | ETH[2.0000000000000000],ETHW[2.0000000000000000],POLIS[1199.9584400000000000],RAY[800.8399000000000000],SOL[0.0869200000000000],TRX[0.0007780000000000],USD[4.7641964563500000],USDT[0.0043300063346080] |
| 01206161 | FTT[0.0000000072636100],SOL[0.0000001000000000],USD[0.0001277717041064],USDT[0.0000000004670921] |
| 01206167 | EUR[0.0000001068900],USD[0.0000006094117S] |
| 01206170 | BTC[0.0000962500000000],TRX[0.0000030000000000],USDT[0.0000000023813085] |
| 01206177 | 1INCH[0.9971200000000000],ALPHA[9.9620200000000000],ATLAS[2279.5896000000000000],AUDIO[30.9944200000000000],BADGER[11.9390118000000000],BAND[0.0953020000000000],BAO[295982.9000000000000000],BTC[0.0000001000000],CHZ[9.8758000000000000],CLV[261.9528400000000000],CONV[26615.8906000000000000],DMG[3111.3060000000000000],DOT[0.0986540000000000],EN.[79.9856000000000000],ENS[1.0000000000000000],FTM[0.9906400000000000],GALA[249.9550000000000000],GRT[1.3287814500000000],INTER[0.9987580000000000],LINA[3099.6400000000000000],LRC[30.0000000000000000],MER[2936.8486200000000000],RAY[80.9854200000000000],SAND[24.9955000000000000],SLP[2699.5140000000000000],SPELL[36394.1800000000000000],STEP[1266.0280000000000000],TRX[0.0081300000000000],USD[-7.0775335485105200000000],USDT[0.0119029238562920] |
| 01206180 | ATLAS[599.7444000000000000],ALPHA[1.0030365900000000],AUDIO[0.0005688500000000],AXS[0.0003189000000000],BAO[83.0000000000000000],BNB[0.0082248000000000],CHZ[0.5838560400000000],COMP[0.0000003000000000],DENT[17.0000000000000000],DOGE[0.0076526300000000],ETH[0.0045152000000000],ETHW[0.0044604600000000],EUR[0.0000117672142989],FRONT[1.0010416200000000],FTM[0.1003473300000000],GMT[0.0064147000000000],HXRO[2.0045158400000000],KIN[70.0000000000000000],MATH[1.0000000000000000],MATIC[0.0000091500000000],RSR[8.0000000000000000],SHIB[92.3284497200000000],SOL[0.0000240900000000],SXP[2.0828289000000000],TRU[2.0053038500000000],UBXT[21.0000000000000000],USD[0.0000000934433841] |
| 01206190 | BNB[0.0250000000000000],USDT[1.5489000000000000] |
| 01206193 | SHIB[70818018.7337189438969280],USD[0.0000000000004745] |
| 01206194 | USD[30.0000000000000000] |
| 01206198 | BTC[0.0000000059175000],USD[0.0000000082848753] |
| 01206204 | SOL[0.0000000009503400] |
| 01206212 | USD[25.0000000000000000] |
| 01206214 | ALPHA[1.0000000000000000],EUR[0.0001838666391870] |
| 01206218 | TRX[0.0000020000000000] |
| 01206219 | BNB[0.0012696000000000],ETH[0.0001553200000000],ETHW[0.0001553200000000],SOS[98860.0000000000000000],USD[0.0096983111000000],USDT[0.0000000056149428] |
| 01206220 | USDT[0.0000000002195398] |
| 01206221 | ATLAS[1.9579766600000000],ETH[0.8715946542871013],ETHW[0.0005946607251347],FTT[0.0969600000000000],MNGO[9.9297000000000000],SOL[0.0006400000000000],TRX[0.0000640000000000],USD[73.9841483338198945],USDT[0.0002600689455944],WRX[0.9984800000000000] |
| 01206222 | BTC[0.0000001704842990],CUSDT[0.0000001772000],ETH[0.0007367964901977],ETHW[0.0004568950000000],EUR[0.0000005360000],MATIC[0.0000004129000],SOL[0.0000078416929],UNI[0.0000001925960],USD[5442.1957534865755722],USDT[0.0000004462680],YFI[0.0000005000000] |
| 01206224 | ATOMBULL[5.0166617000000000],BALBULL[2.0352360000000000],EOSBULL[0.6409000000000000],KNCBULL[1.4639458150000000],LINKBULL[0.0000002000000],SXPBULL[12.3452138500000000],USD[0.0792183429911091],USDT[0.0000002437005989] |
| 01206230 | USD[0.1791834800000000] |
| 01206232 | BTC[0.0001000000000000],TRX[0.0000020000000000],USD[2.7085487800000000],USDT[0.0000000080421430] |
| 01206233 | DOGE[0.0058250000000000],USD[1.5243417127838430] |
| 01206239 | CHR[0.0428000000000000],FTT[0.0468763714839824],USD[0.0044314947000000],XRP[0.5178981770000000] |
| 01206243 | SPELL[211.4734503900000000],USD[2.1726411102476922] |
| 01206245 | TRX[0.0000010000000000],USD[0.0000000104389696],USDT[0.0000005094061590] |
| 01206254 | AAVE[0.0036500000000000],AVAX[0.0436089000000000],ETH[1.0000006100000000],FTT[153.1915173747633775],LUNA2[6.4104059760000000],LUNA2_LOCKED[14.9576139400000000],LUNC[0.0000500000000000],SOL[0.0000500000000000],SUSHI[0.0017250000000000],TRX[0.0003600000000000],USD[0.0423018116837500],USDT[0.0000000051320120],USTC[468.0000000000000000] |
| 01206254 | ETH[0.0052338500000000],ETHW[0.0052338500000000],TRX[0.0000500000000000],USD[4.6526139328075558],USDT[0.0000065521301392] |
| 01206255 | ATLAS[3000.0000000000000000],SOL[1.3499850000000000],USD[0.8184414170000000] |
| 01206261 | BTC[0.0000000064124200],ETH[0.0000000480239687],EUR[0.0068174200000000],FTT[0.0001725000000000],LUNA2[0.0000000378770161],LUNA2_LOCKED[0.0000000883797042],LUNC[0.0082478000000000],TRX[0.0007840000000000],USD[0.1299325172276145],USDT[0.0000000228451704] |
| 01206263 | DOGEBULL[0.0516238380000000],USD[0.1784410373924000],XRPBULL[1584.4900000000000000] |
| 01206272 | USD[0.0228529862050000],USDT[0.0076130000000000] |
| 01206275 | RAY[0.9188700000000000],USD[0.0845723254024700] |
| 01206279 | USD[26.5060256075000000] |
| 01206280 | FTT[0.0000001000000000],USD[0.0000000078238000] |
| 01206287 | COPE[4.0000000000000000],EUR[4595.2497688500000000],TRX[0.0000030000000000],USD[298.2642597916055355],USDT[0.0000000092453184] |
| 01206288 | EUR[0.0000002447491414],SOL[26.4358072600000000] |
| 01206289 | USDT[0.8812960699601636] |
| 01206290 | BTC[0.0140935270399921],ETH[0.0000319411116092],ETHW[-0.1031868039609266],SOL[0.0000000055201556],USD[73.2421122922402905],USDT[0.0000000131717085] |
| 01206297 | TRX[0.0000030000000000],USD[0.7441534278836450],USDT[0.0000000029122800] |
| 01206298 | USD[0.8370540811688914],USDT[0.0000000081058661] |
| 01206303 | ETH[0.0000000001446600],SOL[0.0000000946739914],TRX[0.0000000065200204] |
| 01206304 | SHIB[126220.0000000000000000],USD[0.0000000048399796] |
| 01206312 | HGET[85.9828000000000000],TRX[0.0000030000000000],USDT[0.2556680000000000] |
| 01206313 | USD[0.0716778545250000],USDT[0.0000000003699250] |
| 01206314 | AKRO[0.0000000008105272],ALPHA[1.0000000000000000],BAO[14.0000000800000000],BAT[0.0000918000000000],BCH[0.0000000082100000],ETH[0.0000000071404785],IMX[0.0126954100000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TOMO[0.0000091600000000],TRX[1.0000000989239665],UBXT[1.0000000000000000],USD[464.6753185931587746],USDT[0.0000000095824011] |
| 01206315 | KIN[7887.2741839700000000],NFT[319809658272317457],[1],NFT[457132744070866896],[1],TRX[0.0000020000000000],USD[0.0000000000003165],USDT[0.0000000033504350] |
| 01206323 | USD[0.0000000066250000],USDT[0.0000000079672244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01206325 | USD[25.000000000000000] |
| 01206327 | ATLAS[889.525000000000000],MNGO[9.941100000000000],POLIS[0.092647000000000000],TRX[0.000080000000000],USD[0.016913998243527 4],USDT[0.013383247526801 0] |
| 01206328 | ATLAS[4222.0000000000000000],ETH[0.058000000000000],ETHW[0.058000000000000],LTC[0.165407500000000],LUNA2[0.00557547089970 00],LUNA2_LOCKED[0.001342765433300 00],LUNC[125.310000000000000 00],SNX[1024.000000000000],SOL[11.550000000000000],STG[3447.000000000000 000],USD[0.0000000027831 9332],USDT[0.000000079319332] |
| 01206329 | ATLAS[56351.748300000000000],EN[128.98727000000000000],MANA[128.99810000000000],SAND[147.984610000000000],USD[0.0370947620025000],USDT[0.0000000963 20500] |
| 01206331 | TRX[0.000020000000000],UBXT[1389.027000000000000],USDT[0.044160000000000] |
| 01206332 | USD[25.000000000000000] |
| 01206335 | USD[25.000000000000000] |
| 01206338 | ATLAS[0.000000012089100 0],EUR[0.000000085000000],SOL[100.917715874693292 7],USD[0.354069791967913 7],USDT[0.0000000843440 12] |
| 01206344 | APT[0.100000042420917],DENT[1.000000000000000],ETH[0.000000000000000] |
| 01206353 | AKRO[310.14869681000000000],BAO[479.149442790000000000],BNB[0.017330330000000],DENT[1367.40733964000000000],DOGE[66.715883580000000000],ETH[0.008427050000000],ETHW[0.008317530000000],GRT[14.244160700000000],KIN[74201.504997620000000000],LTC[0.061519500000000],SHIB[2094281.213690100000000000],SOL[0.416786500000000000],TRX[84.162005270000000000],UNI[0.276884760000000],USD[122.160096200000000],XRP[18.028226300000000000] |
| 01206354 | EUR[84.248879039569606625],FTT[17.608907250000000],MANA[15.102217100000000],MATIC[239.972000000000000],RAY[29.979000000000000],SNX[5.680640000000000],SRM[30.978300000000000],TRX[0.000010000000000],USD[0.731107500000000] |
| 01206359 | BNB[10.616426761956345 4],BTC[0.000000097400000],EUR[0.000000034080100],FTT[5.150448390698512 9],USDT[0.0000000967 07983] |
| 01206368 | USD[0.000000053919599] |
| 01206370 | USDT[0.000161369216235 0] |
| 01206371 | USD[25.000000000000000] |
| 01206372 | BTC[0.000001030000000 0],USD[0.208974428157150 1] |
| 01206373 | DOT[0.000000429200000],FTT[0.000430000088846399],HT[0.000000001474 0000],LTC[0.000000006236500],LUNA2[0.000000153790476],LUNA2_LOCKED[0.000000358844445],LUNC[0.003348819176000 0],SOL[0.006807040000000],TRX[0.000169000000000],USD[-0.0071817112 40853],USDT[0.0000000687 9375] |
| 01206378 | BTC[0.028981552114212 5],EUR[0.000000009257390 0],SOL[27.229594820000000 0],USDT[5.895842368767379 0] |
| 01206390 | BTC[0.737675140000000],BUSD[79584.690767620000000],ETH[0.000243647103049 48],ETHW[1.557159847103494 8],FTT[0.0000000108772350],IMX[376.313093800000000],USD[0.000000007686110 6],USDT[9940.309337055226 5927] |
| 01206395 | TRX[0.000030000000000],USD[0.010053155400000 0],USDT[3.390000097037130] |
| 01206396 | BTC[0.000000083773597],BULLSHIT[0.000000000976351],DEFIBULL[15.902392010000000],DOGEBULL[0.000000020500000],TOMOBULL[0.000000066526272],USD[0.000004224578371 5],USDT[0.000017915992 6068] |
| 01206411 | TRX[0.000010000000000],USDT[0.0000101499 30236] |
| 01206415 | ALCX[0.000856480000000],BNT[0.000000001081583],BTC[0.000000001 0000000],ETH[0.000000098578676],ETHW[0.000000023325957],FTT[0.002008338718171 1],GALA[2.612800000000000],LUNA2[0.003098701046000 0],LUNA2_LOCKED[0.007230324400000],LUNC[0.000000028168585],USD[-0.000638937 4554396],USDT[0.000000007622896 2],USTC[0.000000002571507] |
| 01206416 | TRX[0.000010000000000],USD[0.003697422384677],USDT[0.0000000044716442] |
| 01206420 | AAVE[1.890000045000000],AVAX[14.498645830000000],BAND[0.000000053629580],BTC[0.000000096973570],DOT[19.800000000000000],ETH[0.000000223397000],FTT[31.690371102275912 5],MANA[381.0000000000000000],MATIC[0.000000080354674],RUNE[0.000000050051245],SAND[310.00000000000000000],SNX[0.000000000 3800360],SOL[11.298252394179954 5],SRM[175.00000000000000000],STEP[10000.042543000000000],SUSHI_WH[34.500000000000000],TRX[0.000028000000000],UNI[25.300000000000000],USD[0.000005282284629],USDC[1088.793237700000000],USDT[256.051296216572431 1] |
| 01206421 | USD[0.089928000000000] |
| 01206422 | SOL[0.000000098000000],USD[0.320000000000000] |
| 01206426 | FTT[0.000000064277900],USD[0.607092120000000],USDT[0.000000076449720] |
| 01206428 | FTT[1.000957450000000],LUNA2[0.642932953600000],LUNA2_LOCKED[1.500176892000000],MNGO[89.982900000000000],TRX[0.000015000000000],USD[0.000000036068466],USDT[0.839541273278 1100] |
| 01206430 | ETHW[1.353748470000000],USD[0.000000760829361] |
| 01206434 | USD[0.000002783764300] |
| 01206441 | TRX[0.000010000000000],USD[-0.372897441527500],USDT[3.000000000000000] |
| 01206461 | MATICBEAR2021[68394436.0000000000000000],MATICBULL[82.500000000000000],TRX[0.000180000000000],USDT[0.0000000172450494],USDT[0.982918799020884 8] |
| 01206465 | BTC[0.000005510900],USD[0.080829299871220] |
| 01206474 | TRX[0.000010000000000],USD[0.0056165265488694],USDT[0.000000009274912] |
| 01206476 | USD[25.000000000000000] |
| 01206478 | FTT[0.0000000808080800],SOL[0.000000100000000],TRX[0.000025500000000],USD[0.0059435829058200],USDT[1.519518883 9526494] |
| 01206481 | LINK[0.236537730000000],USD[-0.165540683100000] |
| 01206483 | ADAHALF[0.000000002050000],BNB[0.000000008040000],BTC[-0.00000246914387 30],ETH[-0.00001105183130 10],ETHW[-0.000010982326986 6],USD[1.441485379299590 0] |
| 01206484 | FTT[0.004416115430524],USD[13.448220110673900],USDT[53579.034849602357470 7] |
| 01206489 | IMX[0.000000005897 2200],XRP[0.000000048408992] |
| 01206492 | APE[2.999612000000000],BNB[2.766648655999680 0],BTC[0.011236121132900800],ETHW[0.065558033916320 0],FTT[25.094994406882 1500],LOOKS[52.990688000000000],LUNA2[0.000011478717950 00],LUNA2_LOCKED[0.000267836752 1000],LUNC[24.995150000000000],USD[39.682223821900431 3],USDT[0.000 0002453593201],YF[0.002000000000000] |
| 01206495 | BAQ[1.000000000000000],BTC[0.000002200000000],DOGE[0.000000917000000000],EUR[0.002234117188371 7],MKR[0.000336380000000],TRX[22.000000000000000],USD[0.000409996983237],XRP[15.667517010000000] |
| 01206498 | BNB[0.000000096073600],BTC[0.000000049800000],FTT[25.000000002819432 4],MATIC[0.099634034862300 0],USD[-0.762575765564637 ],USDT[3.7215718121154300],XRP[0.000000091350441],YF[0.000000033500000] |
| 01206503 | FTT[0.200000000000000],TRX[0.000010000000000],USD[0.009501208000000] |
| 01206506 | USD[842.331995150000000 0] |
| 01206510 | BNB[0.000028370000000],BTC[0.000002600000000],FTT[0.001686900000000],USD[29.982735846454544 0],USDT[0.0095117886738284] |
| 01206517 | USD[-0.016505695641493 0],USDT[0.803289870000000 0] |
| 01206518 | USD[30.000000000000000] |
| 01206520 | USD[1.281459972400000] |
| 01206524 | TRX[0.000050000000000],USD[0.000000021800000],USDC[143.481853960000000],USDT[0.003234005704 6470] |
| 01206528 | AAVE[0.0099090000000000000],BTC[0.000194047400000],FTT[0.095890000000000],MAPS[0.971800000000000],SLRS[0.000000040000000],SOL[0.000000019857200],STEP[0.095120000000000],USD[-0.7065021502468608],USDT[0.0000003404997893] |
| 01206533 | TRX[0.000020000000000] |
| 01206534 | USD[0.014509860000000] |
| 01206548 | EUR[-1.905256904156288 8],USD[0.715667274243269 1],USDT[2.105377400000000] |
| 01206549 | APE[8.600000000000000],LRC[203.00000000000000],LUNA2[0.001364671076000],LUNA2_LOCKED[0.003184232511000],LUNC[297.16000000000000],TRX[0.000042000000000],USD[0.093506590656382 5],USDT[0.000000017656130] |
| 01206552 | ATOMBULL[14.99240000000000],BNBBULL[2.004996675000000],DOGEBULL[0.002938611430000],EOSBULL[781.641945000000000],ETHBULL[0.006695544500000],SUSHIBULL[339.773900000000000],SXPBULL[66.499242150000000],TRXBULL[13.793673000000000],USD[0.0130661814511500],USDT[0.097054391668977 4],VETBULL[0.0285435350000000],XRPBULL[45.9694100000000000] |
| 01206553 | DOT[0.000000481 86087],ETH[0.000000074325772],ETHW[0.000000065726906],FTT[25.056613280673814 0],MATIC[0.000000026641234],RUNE[0.000000092000000],SOL[0.000000013937455],UBXT_LOCKED[55.507989340000000],USD[0.000000096753538],USDT[0.000000159058636] |
| 01206556 | TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01206562 | STMX[8.68400000000000000],TRX[0.000420000000000],USD[22.121883460417962],USDT[0.7721275313251312] |
| 01206565 | BNB[0.00950000000000000],BOBA[538.79760900000000000],ETH[0.00027557000000004],MNGO[10008.57120000000000000],USD[0.8984248365000000] |
| 01206566 | TRX[0.000022000000000] |
| 01206567 | AVAX[0.19996200000000000],DOT[5.80000000000000000],ENJ[74.00000000000000000],ETH[0.02800000000000000],EUR[0.00000007674827],PAXG[0.00004195500000000],SAND[39.00000000000000000],SOL[1.17000000000000000],TRX[0.00093000000000000],USD[0.6867284197794482],USDT[0.000000027982991514],XAUT[0.00000000550000000] |
| 01206568 | FTT[0.000000009760387],SOL[0.00000000446710000],USD[3.79493861612564] |
| 01206569 | FTT[11.39297676000000000],USDT[3.7681192825000000] |
| 01206573 | USD[30.00000000000000000] |
| 01206577 | LUNA2[7.06440025200000000],LUNA2_LOCKED[16.48360059000000000],USTC[1000.00000000000000000] |
| 01206578 | USD[0.0001090710011120] |
| 01206583 | USD[0.3018179984500000] |
| 01206585 | USD[-0.2646119289352047],USDT[41.0365529472463077] |
| 01206588 | TRX[0.00000100000000000],USD[0.0032476316962728],USDT[0.0000000030501432] |
| 01206591 | AKRO[1.00000000000000000],BAO[3.00000000000000000],EUR[0.00096746155706080],UBXT[1.00000000000000000],USD[0.0300000307970145] |
| 01206594 | GENE[0.00000000700500000],NFT[44374335032684968][1],NFT[47557322715629688][1],NFT[53534395593499558][1],SOL[0.000000051667496],USD[0.000000114036971],USDT[0.0000008082962819] |
| 01206599 | DOGE[5859.55492603194600870] |
| 01206606 | TRX[0.00003000000000000],USD[0.0547976865000000],USDT[0.0046440000000000] |
| 01206612 | USD[25.00000000000000000] |
| 01206614 | ATLAS[9.80200000000000000],TRX[0.00003000000000000],USD[0.0183920247016006],USDT[0.0087376667296128] |
| 01206617 | AUDIO[0.00000000609769525],CRO[0.000000072993572],USD[0.0927736784129700],USDT[0.0000000025544741] |
| 01206623 | BAO[1.00000000000000000],EUR[0.00001658557410051],USD[0.000000008908392] |
| 01206632 | BNB[0.00000008144833S],DOGE[1.99981000000000000],REEF[30.00000000000000000],TRX[0.00002000000000000],USD[0.0043651032183241],USDT[0.0000000137198955] |
| 01206633 | USD[1.2482442937000000] |
| 01206634 | ETH[0.00005221147491785],ETHW[0.00005221147497885],TRX[0.00002000000000000],USD[0.5525438079410125],USDT[1.0609336035815304] |
| 01206636 | AKRO[4.00000000000000000],AUDIO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.00000000771148295],BTC[0.00000000858082309],DENT[3.00000000000000000],DOGE[0.00000000977099532],GBP[0.00001269400079428],KIN[3.00000000000000000],LTC[0.00000000778584664],RSR[1.00000000000000000],TRX[1.00000000000000000],UBX[733.00000000000000000],USD[0.0003605412417861],USDT[0.0000011712457667] |
| 01206637 | USD[0.1496069754400000],USDT[0.0054230000000000] |
| 01206646 | USD[20.9144327708141288] |
| 01206652 | DOGE[29.44232595000000000],SHIB[5.65314205000000000] |
| 01206652 | AXS[0.09930334332014121],BNB[0.000031735401750B],BTC[0.09522742225947729],BUSD[18000.00000000000000000],DAI[0.00000000466575829],ETH[0.00000000465366860],ETHW[0.00000000466536680],FTT[0.000000051017687],INDI_IEO_TICKET[1.00000000000000000],JPY[0.00000008000000],MATIC[0.00000069078700],SOL[0.00000095044204],SRM[0.06308777000000000],SRM_LOCKED[36.43215364000000000],TRX[0.00078000000000000],XRP[0.49752600000000000],USDT[551.4524214252305998] |
| 01206655 | GBP[0.00000022460600],SPA[8190.00000000000000000],USD[0.87585787500000000],XRP[0.49752600000000000] |
| 01206660 | USD[2.3222870000000000] |
| 01206661 | BTC[0.04099784796379076],ETH[0.36760000000000000],ETHW[0.36760000000000000],USD[275.7033120160566428],XRP[0.00000004168448] |
| 01206663 | BTC[0.00000001300303],USDT[0.00000005130200 3] |
| 01206667 | BTC[0.01245984964617000],ETH[0.09748650675790000],ETHW[0.00000003431400000],FTT[0.07160891253125000],USD[0.0881246595781500] |
| 01206670 | USD[25.00000000000000000] |
| 01206676 | AURY[8.00000000000000000],GENE[4.10000000000000000],TLM[129.00000000000000000],USD[2.1439929773250510],USDT[0.0000000091551450] |
| 01206677 | FTT[155.69080000000000000],NFT[501737650680116501][1],TRX[0.00177000000000000] |
| 01206680 | TRX[0.000050000000000],USD[0.0011393043662990],USDT[0.000000078007485] |
| 01206681 | COPE[0.04310107000000000],TRX[0.00002000000000000],USD[0.0000001498098925],USDT[0.0000000087770332] |
| 01206686 | MER[0.99373000000000000],USD[-0.00022006032693317],USDT[0.00000001629336] |
| 01206691 | USD[0.0000008575424] |
| 01206695 | ALGO[0.00000000536475700],ATOM[0.00000000613540600],AVAX[0.00000001354060],BAO[1.00000000322904202],BTC[0.01591272574274080],CHZ[0.00000000683221898],ETH[0.44240742620200312],ETHW[0.00000002046371],FTM[0.00000000040996083],GALA[0.00000000248664016],KIN[1.00000000000000000],LINK[0.00000006013621],LUNA2[0.07310864579000000],LUNA2_LOCKED[0.17058684020000000],LUNC[2.88768442141680002],MATIC[0.00000000725904],NEAR[0.00000000207700810],SAND[0.0000000173827180],SOL[14.14883089023260032],USD[0.0000000041752488],USDT[0.0000236862604493] |
| 01206698 | BTC[0.00000000135400000] |
| 01206703 | USDT[0.00020683730410240] |
| 01206709 | ATLAS[6398.89233000000000000],AVAX[15.40000000107297225],BAT[657.00000000000000000],BOBA[1.00000000000000000],BTC[0.00070000000000000],DFL[2940.00000000000000000],DYDX[8.00000000000000000],FTT[25.00000000000000000],LUNA2[0.01947627552450001],LUNA2_LOCKED[0.04544464288050000],LUNC[4241.00000000000000000],OMG[1.00000000000000000],RAY[46.00000000000000000],SOL[0.00023931337332271],SXP[0.09211596268396991],TRX[0.25670860000000000],USD[4060.4781984527847074000000000],USDT[7628.63292497358005090] |
| 01206711 | USD[0.00000000983035570] |
| 01206713 | BNBBULL[0.00000045000000],BRZ[0.04876490000000000],FTT[155.00000000000000000],USD[600.0000002465283122],USDT[0.00000079246728],WBTC[0.00000002621164] |
| 01206714 | BTC[0.00000023007400],LTC[0.00000001367783],USD[0.0035192136684158],USDT[0.0000003392737358] |
| 01206715 | BNB[0.00000010748191],LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],SHIB[243798.35343531000000000],TRX[0.24347742752755783],USD[0.1956341191684370],USDT[0.0368168844911707],XRP[0.00000003955000] |
| 01206716 | BNB[0.00000079374606],BTC[0.00000004060000],PUNDIX[0.39972000000000000],USD[0.00000386602689B],USDT[0.00003332021500],WRX[0.54795965000000000] |
| 01206717 | TRX[0.00000053000000],USD[1.22641028186408887],USDT[0.0167117788339194] |
| 01206718 | TRX[51.14312426879754560] |
| 01206719 | ETH[0.00000001112692161,GBP[0.20767969769419461,RAY[0.00000009273808],SHIB[0.00000095614821],SOL[0.000000037081940],SRM[0.000000048677667],USD[0.000000419706350],USDT[0.000382287029785] |
| 01206720 | USD[0.00000007463943T],USDT[0.000000092766144] |
| 01206727 | TRX[0.000030000000000],USD[0.0008167100000000],USDT[0.0057840000000000] |
| 01206728 | BTC[0.00000007588972],FTM[133.78513598000000000],FTT[27.47017065154984700],GBP[0.00000006176456],SOL[91.06822991439335130],USD[0.9528105438854967] |
| 01206729 | AVAX[0.00000001312686B1],BTC[0.00000036482672],CHZ[0.00000000587580],ETH[0.00000001196153B],FTT[2.01420848011543B],GRT[0.00000006610250],LUNA2[0.06261083819000000],LUNA2_LOCKED[0.14609195580000000],LUNC[13633.6418360000000000],MATIC[0.00000083560900],SOL[0.00000047994432],USD[3.00000030389317411,USDT[0.0000723412351910] |
| 01206730 | TRX[0.00000900000000000],USD[0.000000007951132] |
| 01206731 | USD[25.00000000000000000] |
| 01206734 | ETH[0.02264227000000000],ETHW[0.02264227000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[14519535.37468800000000000],USD[0.0000112681124320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01206736 | FTT[0.094050647038926],LTC[0.0016404852722666],USD[1.113851539937080],USDT[-0.0076247046119861] |
| 01206739 | TRX[0.000050000000000],USD[0.000000021457502],USDT[7.844713438347585] |
| 01206744 | BTC[0.000000009597000],USD[0.000000085467832] |
| 01206748 | BTC[0.002998580000000],ETH[0.060102823280000],ETHW[0.060102823280000],FTM[159.810139675654000],FTT[2.883750707344000],HT[5.537608015509000],MEDIA[1.450979205920000],SOL[11.380484959417000],SRM[10.201515929189000],USDT[245.248531540962000],YF[0.002529288060000] |
| 01206752 | USD[25.000000000000000] |
| 01206754 | BNB[0.009775000000000],HNT[0.095200000000000],TRX[0.000060000000000],USDT[1.668792857500000] |
| 01206755 | DFL[490.000000000000000],DYDX[28.900000000000000],RUNE[41.353998000000000],USD[0.734743840284524] |
| 01206764 | TRX[0.000030000000000],USD[0.000000113932136],USDT[0.000000004380310] |
| 01206765 | ATLAS[479.979100000000000],USD[0.701399790250000],USDT[0.000000010684842] |
| 01206768 | DOGE[0.524050007439900],SOL[37.492875000000000],USD[0.476909586241048],USDT[0.000000114049043] |
| 01206769 | EUR[0.000000261583711],USD[0.000013753707764] |
| 01206775 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[1305064.521305530000000],USDT[0.000000076440254] |
| 01206778 | MNGO[9.966140000000000],TRX[0.000030000000000],USD[-10.541448323177623],USDT[17.506220674076743] |
| 01206779 | LUNA2[49.890882677000000],LUNA2_LOCKED[11.412059580000000],TRX[0.000001000000000],USD[0.000000082639273],USDT[0.484848691626464] |
| 01206780 | LTC[0.004210000000000],USDT[0.495812113125000] |
| 01206783 | AAVE[0.027600900000000],AKRO[381.615003000000000],CREAM[0.052497800000000],GRT[12.626563500000000],LEO[6.079973100000000],MER[0.000000019734930],SGD[17.436505168256524],SOL[0.218979700000000],TRYB[67.700089200000000] |
| 01206786 | AKRO[8.000000063555928],BAO[11.351326278290000],BTC[0.000001000000000],CAD[0.059562890421647 3],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[0.178212411082759 6],FRONT[0.000000008716614 0],KIN[1.000000000000000],LINK[0.000393609600000 0],LUNA2[111.440168260000000],LUNA2_LOCKED[25.747 7320800000000],LUNC[35.584222458163014],MNGO[0.000000009481265 2],SHIB[525.996704167700000],SLP[0.053962616400000 0],SOL[121.198018450000000],SXP[1.000000000000000],TOMO[1.009779100000000],USD[0.000001207117 86],USDT[0.021657102724142] |
| 01206789 | BAND[0.000000050000000],BNB[0.000000054056702],BTC[0.000001395639 7],DOGE[0.000000087133431],ETH[0.000000024341885],FTM[0.000000006072262],KIN[0.000000035037580],KNC[0.000000074605869],MATIC[0.000000062868894],RAY[0.000000017673725],SOL[0.000000029744941],USD[0.000000303505150] |
| 01206794 | FTT[0.045975574543706 4],USD[0.000000072467925] |
| 01206799 | BTC[0.000015760000000],USD[0.200442112514541 2] |
| 01206802 | ADABEAR[19996000.000000000000000],USD[0.200000000000000] |
| 01206803 | BNB[0.000000012802673],CHZ[0.000000030845520],MATIC[0.000000000320000],TRX[0.046232910000000],USD[0.000599963764138 3],USDT[0.000000061282536] |
| 01206806 | AMC[0.055790000000000],BTC[0.000035869349950 0],DOGE[1.2414858572160557],DYDX[0.070930000000000],ETH[0.000901010000000],ETHW[0.000901010000000],GME[0.016122000000000],NIO[0.004575450000000],SHIB[27809.000000000000000],TSLA[0.008243100000000],USD[0.483952764439541 5],USDT[0.000000011172583 96] |
| 01206807 | SLP[89.966000000000000],USD[-0.548983571700000],USDT[1.660000000000000] |
| 01206810 | BAT[131.488572060000000],BTC[0.020484950000000],ETH[0.999602380000000],ETHW[0.999602380000000],GBP[0.000000011442177],LTC[0.997144200000000],MNGO[4541.334935390000000],SOL[22.231555480000000] |
| 01206811 | BTC[0.000000620000000],EUR[0.002194542308582],USD[0.000000102047646] |
| 01206816 | AKRO[12.075193990000000],ALPHA[0.000277300000000],AURY[147.378307720000000],BAO[3.902005820000000],BTC[0.000000030000000],CHF[1750.000000101792024],CONV[0.218855370000000],CVC[0.003306630000000],DENT[0.094071870000000],DOGE[0.020963430000000],FTT[0.001343900000000],GST[0.0013731300 00000],HMT[0.000517580000000],HOLY[0.000098300000000],KIN[101.075094650000000],LUA[0.009546520000000],MATH[0.003994710000000],MNGO[0.010711740000000],NFT [518214812480631978],[1],OXY[0.007694900000000],PUNDIX[0.002737400000000],RAMP[588.740390110000000],REAL[0.000645050000000],RSR[3.000000000000000],SECO[0.000184100000000],SHIB[14.551986480000000],SLND[0.004468280000000],SOS[172.508352100000000],SPELL[1.614334528027105],SWEAT[10.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000058959629],USDT[0.000000436040855] |
| 01206818 | ARS[21.910286680000000],BTC[0.000000047268502],USDT[0.000000036040855] |
| 01206821 | DOGE[41.839657610000000],KIN[1.000000000000000],MATIC[10.895718170000000],SHIB[72369.921220000000000],USD[0.000000170351289] |
| 01206824 | ATLAS[5236.287220340000000],CONV[10338.081000000000000],DFL[1999.656100000000000],FTT[12.697167290000000],POLIS[521.305973620000000],PRISM[10652.300017000000000],USD[0.038121058347410] |
| 01206829 | NFT [441779228564949203],[1],NFT [444843959132188763],[1],NFT [559920246867133757],[1],PERP[0.000000030917280],RSR[1.000000000000000],SOL[0.008242772130386 6],TRX[0.007221946825185],UBXT[1.000000000000000],USD[0.005365962012954 0],USDT[0.000001368690978] |
| 01206830 | ADABULL[0.000000088000000],BTC[0.000432954663500],BULL[0.000000003000000],CRV[6.998860000000000],ETH[0.065995250000000],ETHBULL[0.000000020000000],ETHW[0.065995250000000],LINK[3.599240000000000],LTC[0.109979100000000],SHIB[399924.000000000000000],SOL[0.084645540000000],SUSHI[5.990500000000000],UNI[9.998100000000000],USD[2.039814027288243 1] |
| 01206831 | BNB[0.000000052171855],USD[0.000001195209274],XRP[0.000000100103606] |
| 01206832 | AMC[4.805049600000000],ATLAS[125.760674760000000],BAO[3.900000000000000],BF_POINT[100.000000000000000],CAD[0.019002593236731 4],CRO[118.943440560000000],DENT[2.000000000000000],DOGE[34.037862600000000],KIN[160053.715010030000000],RSR[1.000000000000000],SHIB[16626435.071158710000000],USD[29.326826484232903 7],XRP[18.159353960000000] |
| 01206833 | BCH[0.000000050000000],BTC[0.000000038886971],USD[0.000001882064512] |
| 01206839 | TRX[0.000010000000000],USD[0.000000157273408],USDT[0.000000068453725] |
| 01206842 | AAVE[0.000000004000000],AUDIO[0.000000037638440],BNB[0.000000023544983],ETH[0.000000097306890],ETHBULL[0.000000010000000],EUR[0.000000028271980],FTM[0.000000034131320],LINK[0.000000083317376],LTC[0.000000098403340],MATIC[0.000000095075574],SOL[0.000000024211552],SRM[0.000000007692160 8],UNI[0.000000000000000],USD[0.000000027108789 5],USDT[0.000000017546603] |
| 01206843 | BTC[0.000018500000000],USD[12.411823621975000] |
| 01206848 | BRZ[0.000684300000000],USD[0.000000344086655],USDT[0.000000006096802] |
| 01206851 | FTT[0.000000023335352],RAY[0.000000093320000],SOL[0.009900007921600 0],USD[0.012968319208829],USDT[0.000000088226902] |
| 01206856 | SPELL[40600.000000000000000],TRX[32.000000000000000],USD[0.674036111800000],USDT[0.091870000000000] |
| 01206864 | USD[30.000000000000000] |
| 01206865 | ETH[0.132974730000000],ETHW[0.132974730000000],SOL[0.004520365000000],USD[0.000000085146500],USDT[0.000000086000520] |
| 01206870 | ALPHA[0.000000005376924],SOL[0.000000089200000],USD[0.000000117703086],USDT[0.000000048034172] |
| 01206873 | BF_POINT[200.000000000000000],BTC[0.000000003000000],CRO[0.000000036749548],SHIB[2858.259366266907901],USD[0.000000068352028],USDT[0.000000092156394] |
| 01206875 | BTC[0.000049000726725 0],USD[3607.808788631713 6202],USDT[0.000000099581295] |
| 01206877 | BTC[0.002696171085556],ETH[0.000000091400000],RUNE[0.000000031814112] |
| 01206879 | ALPHA[1.000000000000000],FTM[0.596847462370407 0],LUNA2[0.093126156390000],LUNA2_LOCKED[0.217294364900000],RAY[0.000000032000000],TRX[0.638782210000000],USD[-0.481359803088125 9],USDT[0.000001833992587] |
| 01206880 | FTT[0.000000000000000],TRX[0.000000050000000],USD[0.013356641620037 0],USDT[-0.003017565569741 6] |
| 01206885 | USD[-0.013735294845854],USDT[0.011272580325920 0] |
| 01206891 | RAY[22.975070720000000],USD[16.288703960000000],USDT[0.000000029879216] |
| 01206894 | ALC[0.849795500000000],APE[0.084537230000000],ATOM[0.093457350000000],AVAX[0.097855621111434 7],AXS[0.099124670000000],BNB[0.009422837000000],BTC[0.480192680672358],CRO[9.412159000000000],DENT[0.092400950000000],ETH[0.000826436900000],ETHBULL[0.000853897600000],EUR[0.003350615216258],FTM[0.059640000000000],FTT[0.097032840000000],HNT[0.099497000000000],LEO[0.083075400000000],LINK[0.091438000000000],LTC[0.009218568000000],LUNA2[1.388149490000000],LUNA2_LOCKED[3.239015476000000],LUNC[0.008643552000000],MANA[0.946268000000000],MATIC[0.926675200000000],NEAR[0.079985000000000],ONE[0.079855020000000],SLP[0.007954137000000],STETH[0.179796766525356 5],TONCOIN[0.097319300000000],TRX[0.504884700000000],UNI[0.037719350000000],USD[1.075907259769650 0],USDT[1.373616733260344 0],USTC[2.999078500000000],WAVES[0.499170650000000],XRP[0.791619400000000] |
| 01206896 | ALC[0.317276561010022 6],USD[0.170000000000000],XRP[0.750000000000000] |
| 01206902 | USD[0.089487717492936 8],USDT[0.000000004050461] |
| 01206904 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01206909 | OXY[0.752620000000000000],TRX[0.000020000000000000],USD[0.008719949920000000],USDT[0.000000070000000000] |
| 01206912 | USD[0.007541516800000000],USDT[0.259922040000000000] |
| 01206919 | USD[0.000000629053577] |
| 01206924 | BTC[0.000000043010000],BULL[0.000000070000000],DFL[400.000000000000000000],FTT[2.440808793461856 0],USD[0.165818017396392 3],USDT[0.008660005000000000] |
| 01206929 | USDT[0.000000006000000000] |
| 01206931 | DOGE[555.862821879175 7338] |
| 01206932 | BNB[0.610000000000000000],RAY[58.940150000000000000],TRX[0.000020000000000000],USD[2.289120049760000 0],USDT[0.000935007205693 8] |
| 01206933 | BAO[0.086039740000000000],DOGE[0.000232530000000000],FTM[0.000105860000000000],MATIC[0.000051560000000000],UBXT[0.001565600000000000],USD[0.005502680003727] |
| 01206935 | ETH[0.000000001541844],TRX[0.000040000000000000],USDT[0.0000000814 19441 5] |
| 01206937 | ATLAS[879.837816000000000],BTC[0.000000024000000],DOGE[383.929228800000000],FTT[3.600360000000000],MER[758.963231150000000],POLIS[11.697843690000000],SOL[3.780533785000000],SRM[16.416863060000000],SRM_LOCKED[30.339141420000000],TRX[0.000010000000000000],USD[0.001119083952000 0],USDT[4.794980670010000] |
| 01206939 | DENT[66.940000000000000000],SLP[9.564000000000000000],SOL[0.002000000000000000],USD[0.346835149390733 2],USDT[0.000000006145618 0] |
| 01206952 | USDT[0.000000047560000] |
| 01206957 | BULL[0.000000001204168 0],DOGEBULL[0.000000009428619 0],MATIC[0.000000009901122 4],SXPBULL[0.000000000864891 8],USD[0.097802684081514 9],USDT[0.000000002881623 2] |
| 01206959 | BNT[26.528605640000000000],CEL[32.908082740000000000],EUR[0.000000012472481 6],KNC[74.089474820000000],USD[0.000000029001790] |
| 01206962 | USD[0.089164073500000 0] |
| 01206968 | AURY[0.998100000000000000],BTC[0.079684860000000000],COMP[0.000003903000000000],ETH[0.000000006841280 0],SXPHEDGE[0.000000001000000 0],TLM[0.488170000000000000],TRXBEAR[49441.000000000000000],USD[2.078502349406713 9],USDT[0.000000015843969 5],VETHEDGE[0.000000084000000] |
| 01206972 | DOGE[0.725028000000000000],ETHW[0.008670900000000000],MATIC[0.928511350000000000],NFT[29404013578739365 9][1],NFT[30757514400113477 9][1],NFT[35401044490930825 5][1],NFT[40295371062798500 9][1],NFT[40526761217146417 5][1],NFT[46307505989142314 9][1],NFT[51541426003306344][1],NFT[52156457558351239][1],SOL[3.712660980000000],USD[0.093321657316000 0] |
| 01206973 | EUR[124.324233240000000000],RAY[22.451286140000000000],USD[-35.618632439859000000000000000] |
| 01206977 | USD[30.000000000000000000] |
| 01206981 | ETH[0.000000004646150 0],FTT[0.065694852095120 8],USD[0.392089177991689 2] |
| 01206984 | FTT[0.034152660297240 0],SRM[0.016840440000000 0],SRM_LOCKED[0.083877380000000000],USD[0.000000057756251] |
| 01206988 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.835665492126852 0],KIN[1117036.534737700000000],SHIB[58.019613380000000],TRX[2.000000000000000],USD[0.000000000005304] |
| 01206989 | USD[0.000005888050367],USDT[4.851622649466398 3] |
| 01206991 | USDT[0.000332264000872 1] |
| 01207000 | AXS[0.000000067200000],BTC[0.000299940000000000],SUSHI[0.000000006860000],USD[0.140997482010601 5],USDT[0.000000016917121 4] |
| 01207002 | TRX[0.000003000000000000],USD[0.013168929565000 0],USDT[0.510000000000000000] |
| 01207006 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000000008877] |
| 01207007 | FTT[2.095898470000000000],USDT[5.965000000000000000] |
| 01207008 | ASDBEAR[6010.000000000000000000],BCHBEAR[87.298500000000000000],BNBBEAR[8647465.000000000000000],BNBBULL[0.029260528800000 0],EOSBEAR[11931.505000000000000],EOSBULL[63.957440000000000],ETHBEAR[6808.000000000000000],LINKBEAR[7643408.500000000000000],LINKBULL[0.045969410000000 0],LTCBEAR[9.381550000000000],LTCBULL[0.029980050000000000],TRX[0.000002000000000000],USD[0.000000025000000],VETBEAR[9479.385000000000000],XTZBEAR[85.370000000000000] |
| 01207021 | USD[0.928517494089108 7],USDT[0.001195638442863 0] |
| 01207024 | BTC[0.000000080000000],USD[0.000000039409152] |
| 01207025 | USD[0.000000015000000] |
| 01207029 | USD[30.000000000000000000] |
| 01207030 | BNB[0.000000045306855],GBP[0.000000055937688],TRX[0.000011000000000000],TRY[0.000000744567425],USD[0.000000386408487],USDT[0.000000074369695] |
| 01207034 | AKRO[1.000000000000000000],BTC[0.006971970000000000],DENT[1.000000000000000000],ETH[0.062446200000000000],ETHW[0.016166941000000000],HXRO[1.000000000000000000],KIN[4.000000000000000],LINK[1.832799710000000],MATIC[67.547143400000000],SOL[4.674986790000000000],USD[20.827665294985347 6] |
| 01207044 | ALGOBULL[1659836.600000000000000000],ETCBULL[18.597534910000000000],GRTBULL[13.997340000000000000],LINKBULL[3.439346400000000000],MATICBULL[565.095693000000000],SHIB[250.000000000000000],USD[0.047146916900000],USDT[0.000000106999696] |
| 01207050 | TRX[0.000000055880357],USD[0.798133434525000],USDT[3.270434053750000] |
| 01207054 | ADABULL[896.488342827000000000],BTC[0.000010950000000000],DOGEBULL[0.000073880000000000],ETH[0.000511870000000000],ETHBEAR[6520.000000000000000],ETHBULL[0.000095100000000000],ETHW[0.000511870000000000],USD[0.071221446500000000] |
| 01207055 | USD[0.013937968955980 7],USDT[-0.000000004660136] |
| 01207056 | USD[30.000000000000000000] |
| 01207057 | USD[30.000000000000000000] |
| 01207059 | BTC[0.000000005818000 0],FTT[0.000000009876200 0],USD[0.000000729402610],USDT[0.000000086380172] |
| 01207061 | MNGO[19.924000000000000000],PAXG[0.000095800000000],TRX[0.000011000000000000],USD[0.000000035966183 7],USDT[0.000000022017201] |
| 01207065 | AAVE[0.000000010767992 1],ADABULL[0.000000056680000],ALCX[0.000000035500000],AMPL[0.000000003212516],ATOMBEAR[89182351.569000000000000],AXS[0.000000050000000],BALBULL[0.000000050000000],BCH[0.000000053500000],BNB[0.000000095000000],BNBBULL[0.000000004725000],BNTX[0.000000075000000],BTC[0.000000100762417],BULL[0.000000000000002],CEL[0.000000009500000],COIN[0.000000050000000],COMP[0.000000050000000],COMPBULL[0.000000040000000],DOGEBULL[0.000000013500000],ETC[0.000000044000000],ETHBULL[0.000000063000000],FTT[0.000000052926411 8],GRTBULL[3.000000025000000],HEDGE[0.000000077000000],HT[0.000000050000000],LINK[0.000000090267921],LINKBULL[0.000000030000000],LTC[0.000000010000001],TCBULL[0.000000004000000],MATICBULL[0.000000004000000],MKR[0.000000115000000],MKRBULL[0.00000000000360301],MOB[0.000000050000000],NIO[0.000000070000000],PERP[0.000000050000000],PUNDIX[0.000000050000000],ROOK[0.000000010000000],STEP[0.000000050000000],STORJ[0.000000050000000],SXPBEAR[886890.000000000000000],THETABEAR[16943396.530000000000000],THETABULL[0.000000076100000],TRX[0.000770000000000],USD[0.000000002780674341],USDT[0.010537876792 1601],VETBULL[0.000000080000000],XLMBULL[0.000000035000000],YFII.000000025000000] |
| 01207067 | FTT[14.670784400000000000],USDT[0.000000306139084 5] |
| 01207070 | ETH[0.000894380000000000],ETHW[0.000894360000000000],FTT[0.000943600000000000],USD[0.022285247430000 0],USDT[29028.873851761276 0300] |
| 01207080 | BAO[1754.762406440000000000],DOGE[22.673085560000000000],ETH[0.000000035127446],KIN[9.128604780000000],NFT[45508255936429444 1][1],RSR[1.000000000000000000],SAND[0.000302010000000000],SHIB[0.000000015810727],USD[0.000000009634517] |
| 01207082 | ETH[0.043393910000000000],ETHW[0.043393910000000000],EUR[0.000173238182559] |
| 01207083 | TRX[0.000001000000000000],USD[0.000001068889068],USDT[0.000000073451760] |
| 01207085 | USD[6.233376116067574 8],USDT[0.000000011953931 2] |
| 01207087 | TRX[0.000004000000000000],USDT[0.000000080458597] |
| 01207088 | USD[0.000000008781997 5],TRX[0.000006000000000000],USD[0.000000168339267],USDT[0.000000036369176] |
| 01207089 | DOGE[0.000000004984452],USD[0.000026269470209] |
| 01207095 | AAVE[0.000000010767992 1],BADGER[0.000000001826000],BF_POINT[3800.000000000000000],BTC[0.000000074397 39],CRV[0.000000030688512],ETH[0.000119973870713],PAXG[0.000048791724957 4],REN[1112.257869376843071 5],ROOK[0.000000018560000],SNX[238.908934307000844],SOL[0.000000090737059],STEP[0.000000043594581],SUSHI[0.000000008000000],TONCOIN[0.000000078797900],USD[873.21893708498204770000000000],USDT[0.003305658347476],YFI[0.000000003560753 9] |
| 01207096 | BNB[0.000000071648200],BTC[0.004856745430000],ETH[0.324653270000000],ETHW[0.324653270000000],GBP[0.000002635986309 6],HXRO[262.000000000000000],LINK[0.000000093050000],MANA[37.000000000000000],REN[188.024071020000000],SOL[0.000000089545318],TRX[0.000010000000000000],USD[0.473314874100685817],USDT[1.022255775128560],XRP[0.405873503324500 0] |
| 01207098 | AVAX[0.018837145679896],ETH[0.000000050000000],FTT[0.023462546230642 0],RUNE[0.016623900000000000],SOL[0.000000010000000],USD[0.108438370343507 0],USDT[0.000000008000000] |
| 01207111 | ATLAS[6189.658000000000000000],MNGO[9.890200000000000000],TRX[0.000010000000000000],USD[0.210980408012720 7],USDT[0.000081022828819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01207112 | DOGE[0.000000003435127 4], SHIB[2403284.3852984401797896] |
| 01207117 | SHIB[284071.4229937138507630] |
| 01207122 | TRX[0.0000010000000000], USD[191.8181396217121764] |
| 01207127 | TRX[0.00000200000000000], USDT[0.4811530000000000] |
| 01207133 | USD[30.0000000000000000] |
| 01207135 | BTC[0.1048792800000000], ETH[5.2584710700000000], ETHBULL[0.0000000013229320], ETHW[5.2584710700000000], LINKBULL[0.0000000087080000], SOL[0.0068841300000000], SPELL[0.0070953000000000], USD[0.0000028838301290], USDT[0.0176100100000000] |
| 01207136 | ATLAS[0.0000000003718296], BTC[0.0000000010096355], DOGE[0.0000000072355990], USD[3.2522189536725541], USDT[0.0000000101929338] |
| 01207144 | TRX[0.00005000000000000], USD[8.9331685800000000], USDT[0.0000000006069164] |
| 01207146 | USD[0.0100398328091313] |
| 01207149 | USD[10298.3657151061000000] |
| 01207151 | RAY[0.00000003565 7392], USD[0.0000000064691828], USDT[0.0000000007755843] |
| 01207166 | BNBBULL[0.00000000020000000], ETHBULL[176.3516199985500000], FTT[0.1283558861088412], GRTBULL[8403.0152427550000000], LINKBULL[6529.2592050000000000], MATICBULL[47919.6935280000000000], THETABULL[154.4413272100000000], USD[609.8734800856274856], USDT[0.0000000013537987], VETBULL[1701.7984977000000000] |
| 01207170 | USD[25.0000000000000000] |
| 01207180 | XRP[449.8216860000000000] |
| 01207181 | ETH[1.1850000000000000], ETHW[1.1880000000000000], EUR[0.0000000062021348], FTT[26.0000000000000000], MANA[48.9655245000000000], NEAR[80.2000000000000000], PERP[0.0968593000000000], SOL[51.5876158990000000], STEP[1034.5918403100000000], TRX[0.00000200000000000], USD[0.0000000266330490], USDT[6991.1193249218192014] |
| 01207182 | FTT[0.0180690580000000], USD[0.5638362179000000] |
| 01207183 | AKRO[1.0000000000000000], BAO[1.0000000000000000], CAD[0.0000000057747044], RSR[5.4043885200000000], TRX[1.0000000000000000], USD[0.0093518067861470] |
| 01207184 | AKRO[1.0000000000000000], AVAX[0.3529417758606747], BTC[0.0000000100000000], ETH[0.0106744700000000], ETHW[0.0105375700000000], HNT[1.2562291453943198], KIN[3.0000000000000000], SOL[0.0000000173728000], USD[0.0000094348519958] |
| 01207190 | DOGEBULL[0.0000000077107547], SHIB[0.0000000073929422] |
| 01207191 | GENE[0.0493800000000000], NFT [423509132517776577][1], NFT [544085326427980133][1], NFT [545004474489360507][1], USD[0.0006049700000000], USDT[1.3470357600000000] |
| 01207192 | TRX[0.82000300000000000], USD[0.0273949750000000] |
| 01207197 | AVAX[0.0000000038183326], BCH[0.0000000009938575], BTC[0.0851737351358945], ETH[0.0000000093000000], EUR[0.0000000067200000], FTT[-0.0000000004496621], SOL[232.6481775085560077], SRM[0.0000000042341813], USD[0.0000082480690] |
| 01207201 | FTT[0.0966059657188500], USD[0.0015270032425000], USDT[0.0000000089308340] |
| 01207204 | OXY[182.8730500000000000], USDT[1.6067920000000000] |
| 01207212 | BTC[0.0822918067577690], BUSD[492.0000000000000000], DOGE[1.0000000000000000], ETH[2.5709762105000000], ETHW[0.0000000050000000], EUR[0.0000000015500000], FTT[25.0188459505225599], LUNA2[0.4359756698000000], LUNA2_LOCKED[1.0172765630000000], TRX[0.00004000000000000], USD[114.7793367331759619], USDT[0.000000071481948] |
| 01207215 | ALEPH[106.6347973200000000], JST[434.7601210300000000], KIN2[0.0000000000000000], USD[0.0000000013067846] |
| 01207219 | ALPHA[0.0000000205649440], ATOM[27.2945400000000000], AXS[0.0000000080593100], BTC[0.0000000072451000], CHZ[0.0000000063500000], DOGE[0.0000000023691904], ENJ[334.9616000000000000], FTM[1628.4604000000000000], IMX[169.4335890070195000], MATIC[1129.9120000022550203], SHIB[0.0000006294382], USD[1.6051232212862 6], USDT[0.0000000111705686], XRP[0.0000000025879206] |
| 01207222 | COPE[19.9852400000000000], USD[5.8158200000000000] |
| 01207226 | COPE[20.7825190400000000], RAY[6.7183247400000000], SOL[26.0987757100000000], SRM[6.8582652400000000], SRM_LOCKED[0.1413075300000000] |
| 01207230 | BTC[0.00000005 92000000], MTA[0.9708129200000000], TRX[0.00001000000000000], USD[15.8291665796192488], USDT[0.0000000021184888] |
| 01207232 | USD[1.8587664778000000] |
| 01207235 | USD[0.0000000870153427], USDT[0.0000000093784895] |
| 01207239 | ATLAS[5189.0139000000000000], BAO[2.0000000000000000], BNB[0.0084001200000000], BTC[0.0000061398780375], EUR[0.8521252500000000], MATIC[674.1430269000000000], SOL[14.8371804000000000], USD[0.0000000103688330], USDT[0.0000000009143237] |
| 01207242 | USD[3.3069746061615962] |
| 01207251 | BTC[0.0029687700000000], BUSD[117.7827806000000000], CRO[10.0000000000000000], ETH[0.0300000012417200], ETHW[0.0610000012417200], EUR[0.8786249319686585], TRX[0.00001000000000000], USD[0.0000000059441250], USDT[0.0000000062548025] |
| 01207252 | ATLAS[2090.0000000000000000], AURY[0.0000000146700000], SOL[0.0108366900000000], USD[1.3461728100000000] |
| 01207255 | ATOMBULL[49.9650000000000000], BAO[10992.3000000000000000], DOGE[0.6402000000000000], DOGEBULL[1.0602573000000000], FTT[0.0192709500000000], LINKBULL[12.9909000000000000], MATIC[0.9937691600000000], MATICBEAR2021[0.0077600000000000], MATICBULL[0.9993000000000000], MER[1.9986000000000000], SHIB[619382.0000000000000000], SUSHIBULL[4998.5000000000000000], USD[0.0000000041766222], USDT[138.5022000000000000], TRX[0.0000050000000000], USD[0.0000000000000000], USD[33.3485088182350190], USDT[0.0000000153070978], VETBULL[71.0502300000000000], XRPBULL[999.3000000000000000] |
| 01207260 | BNB[0.0004033435718383], HT[0.0000000017662000], MATIC[0.0000000006849200], SOL[0.0000000006665097], TRX[0.0000000094468140], USD[-0.0881838922121867], USDT[0.0000000015867138] |
| 01207270 | BTC[0.0253268200000000], DOGE[1835.0339083355847808] |
| 01207274 | ATLAS[0.0035000000000000], TRX[0.0000050000000000], USD[0.0081562617171462], USDT[0.0000000070056568] |
| 01207281 | USD[0.2576091651086817], USDT[0.0000000000501274] |
| 01207283 | TRX[0.0000030000000000], USD[0.0000001497065548], USDT[0.0000000004757008] |
| 01207285 | BTC[0.0247478300000000], ETH[6.0708203100000000], ETHW[6.0708203130972816], LOOKS[4003.7552000000000000], LTC[25.0078310000000000], SOL[240.1149233600000000], STETH[0.0091879678422276], USD[0.0028546325000000], USDT[850.3199020000000000] |
| 01207293 | AKRO[3.0000000000000000], AUDIO[1.0528585700000000], BAO[1.0000000000000000], CAD[0.0000000049453150], KIN[1.0000000000000000], RSR[1.0000000000000000], SHIB[1135.1877586962132000], TRX[1.0000000000000000], USD[0.0100001770581 27], XRP[0.0059111800000000] |
| 01207299 | APE[0.0000000040336073], APT[0.0000000099177408], AVAX[0.0000000055000000], ETH[0.8609019601798753], ETHW[1.2009019523399226], LTC[0.0000000044000000], MATIC[0.0000001089230000], POLIS[0.0000004714000000], SOL[0.3735179712647401], USD[0.0000051603635 61], USDT[0.0000001137865720] |
| 01207301 | ETH[0.0566574500000000], ETHW[0.0566574500000000], USD[-77.0885551271800000], XRP[89.9928533339894935] |
| 01207302 | BTC[0.0000000075985500], FTT[0.0000000239733141], LTC[0.0000000036943800], TRX[0.0000000063312600], USD[0.0000000022695990], USDT[0.0000000075433200], XRP[0.0000000013686700] |
| 01207303 | DOGEBULL[0.0086639310000000], USD[0.2663265636823745] |
| 01207304 | DOGEBEAR2021[0.0000085000000000], DOGEBULL[0.0065953800000000], EOSBEAR[3.9000000000000000], EOSBULL[9.0950000000000000], ETHBULL[0.0167946400000000], LTCBEAR[9.9930000000000000], LTCBULL[14.9999000000000000], MATICBULL[0.7300730000000000], OKBULL[0.2348350000000000], SXPBULL[0.6952420000000000], TOMOBEAR2021[0.0036074730000000], USD[0.1459232522000000] |
| 01207305 | USD[0.0053700166466392] |
| 01207310 | SOL[0.0000000035151100], TRX[0.0000000079000000], USDT[0.0000197836692917] |
| 01207315 | AAPL[0.0355448300000000], AUD[0.0000000089692696], BF_POINT[300.0000000000000000], SHIB[1202998.6006443300000000], USD[0.0319915467591094] |
| 01207319 | ETHBEAR[8360.0000000000000000], TRX[0.0000040000000000], USDT[0.0032085300000000] |
| 01207322 | USD[0.0003897118810830] |
| 01207324 | AUD[0.4126930921607712], BF_POINT[400.0000000000000000], BNB[0.0000000077818400], BTC[0.0000000047501780], COPE[0.0000000378778300], DOGE[0.0272150100000000], ETH[0.0000065988901 60], ETHW[0.0000065988901 60], EUR[0.0000000035075819], SHIB[180.9238871900000000], SOL[0.0000000040161 53], TRX[0.01313990 00000000], USD[0.0000005 8819481 48671], USDT[0.0000001 0644272], XRP[0.0046405400000000] |
| 01207326 | HXRO[0.0000000002000000] |
| 01207330 | DOGEBULL[2151.5905204400000000], SXPBULL[0.8192940000000000], USD[0.3155724864716080], USDT[0.0000000049254066] |
| 01207337 | BNB[0.0000000044234035], BTC[0.0000000049418200], ETH[0.0000000016799643], SHIB[0.0000000147711216], USD[0.0166593154102318], XRPBULL[758070.1248546789968079] |
| 01207339 | TRX[0.0000010000000000], USD[2.6484356738500000], USDT[0.0000000098998360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01207356 | BTC[0.040000000000000],ETH[0.319244820000000],ETHW[0.319244820000000],FTT[8.451871990000000],GALA[2871.838460419391680],TRX[0.000020000000000],USD[0.005013868654824],USDT[798.000027971545837] |
| 01207358 | USD[0.000000037791084] |
| 01207363 | ETH[0.000000004067704S],FTT[0.038778400607060],MER[1000.000000000000],USD[0.000001377496196],USDT[0.000000000457104O] |
| 01207373 | FTT[5.228885023942200],UBXT[1.000000000000000] |
| 01207382 | BTC[0.000000000000000],USD[0.313981584270000O],USDT[0.007827455831983S] |
| 01207383 | BAND[0.000000005000000],BNB[0.000000007500000],BTC[0.000000168257125],ETH[0.000000062500000],FTT[25.983709124400000O],LTC[0.000000050000000],SOL[0.000000050000000],USD[0.134600763324708B],USDT[7753.114157924807437],YF[0.000000021500000] |
| 01207384 | TRX[14.509503000000000O],USD[6.284487495846528],USDT[10.335103930000000] |
| 01207386 | BTC[0.000000055250000] |
| 01207390 | BAT[0.000000043400000],DOGE[0.000000130491800],ETH[0.000000089674188],USD[0.000000708571925],USDT[0.000000288231016] |
| 01207391 | USD[0.000000142529697],USDT[0.000000120667822],XRP[0.000000034200000] |
| 01207397 | USD[0.000000077000000] |
| 01207398 | ETH[0.000000079556500],ETHBULL[0.000000085000000],GRT[142.044117218961300O],SOL[0.000000089579383],USD[592.728570186022941900000000],USDT[0.000000080618972] |
| 01207400 | BNBBULL[0.000000058987660],BTC[0.000000099965720],DOGE[-0.000000032628392],DOGEBULL[35.998483515688754S],SHIB[9668O.000000000000000],TRX[0.000060000000000],USD[0.085603016556427],USDT[0.000000364635764] |
| 01207401 | BTC[0.000000080000000],TRX[0.000005000000000],USDT[0.970073610328160O1] |
| 01207405 | FTT[0.000000002964000],RAY[0.992020000000000O],USD[0.400515425660000O] |
| 01207410 | BTC[0.000000031500000] |
| 01207414 | AAVE[0.000000030000000],AMPL[0.000000010678511],BNB[0.000000005000000],BTC[0.000000106374664],BUSD[1420.381005760000000O],COMP[0.000000005850000O],ETH[0.000000089121187],EUR[0.000000022151145],FTT[29.545944047261217],HNT[0.000000005000000],LINK[0.000000005000000],LTC[0.000000040000000],LUNA2[0.002982623189000O],LUNA2_LOCKED[0.006982787441000O],LUNC[851.6500000000000000],PERP[0.0000000050000000],SXP[0.000000005000000],USD[0.000000088646770],USDT[0.000000099079772],XRP[0.000000012660500] |
| 01207415 | BTC[0.000000025250000] |
| 01207416 | TRX[0.000001000000000],USD[0.000000013050938] |
| 01207427 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.005564341635519],KIN[2.000000000000000O],SHIB[0.000000018049225],TOMO[4.887135984623230] |
| 01207431 | BRZ[1.714014850079051S],BTC[0.000000027768000],ETH[0.000000075000000O],FTT[0.000000005000000],LUNA2[0.053674383440000O],LUNA2_LOCKED[0.125240228030000O],LUNC[7116.290000000000000],POLIS[0.007843570000000O],SOL[0.000000017180574O],SRM[0.000852280000000O],SRM_LOCKED[0.033580260000000O],USD[0.000000348834951,USDT[0.000000011457567] |
| 01207434 | ATLAS[9.931600000000000],USD[0.000000075837916],USDT[0.000000000495691] |
| 01207440 | 1INCH[0.000000033220780],AAPL[0.000000074225680],AAVE[0.000000250000000],DAI[0.000599001411183191],ETH[0.000000360000000],ETHW[0.000000360000000],USD[0.000001457731206] |
| 01207442 | DOGEBULL[0.059460432500000O],SHIB[45569676.000000000000000],USD[0.000000039736160] |
| 01207448 | AAVE[1.000000000000000],BTC[0.008775233374000O],ETH[0.339510288882500O],LINK[11.000000000000000],SHIB[4500000.00000000000000000],SNX[7.200000000000000],SOL[0.481548850000000O],USD[336.47273158225000000O] |
| 01207451 | BTC[0.000000010018600],MATIC[0.000115384216942O],SOL[0.000000004859241],USD[0.000000089064738] |
| 01207459 | USD[7.419859252540560] |
| 01207464 | AKRO[1.000000000000000],AMC[0.183308620000000O],BAO[1.000000000000000],BTC[0.000240900000000],DOGE[25.256470360000000O],ETH[0.002117390000000O],ETHW[0.002117390000000O],KIN[2.000000000000000O],SHIB[593824.228028500000000O],UBER[0.184491220000000O],UBXT[2.000000000000000],USD[1.099851755401847],XRP[18.6732037700000000O],YF[0.000121260000000O] |
| 01207465 | USD[0.000000008025008] |
| 01207471 | TRX[0.000002000000000] |
| 01207474 | BTC[0.000070976847429B],ETH[0.000000842216334],ETHW[0.000000835333317],FTT[3.404361400000000O],HNT[0.091037200000000O],LTC[0.000009940000000],RUNE[0.071084292463973O],SOL[0.019324400000000O],SUSHI[0.473759700326926O4],TRX[0.000020000000000],USD[150.091959914909184O7],USDT[683.625080686562352] |
| 01207475 | ADABULL[2.509779650000000O],BNBBULL[0.000000006000000],DOGEBULL[25.997790053100000O],ETHBULL[0.425563825900000O],THETABULL[67.286984074000000O],USD[13.050741487843732B],USDT[0.000000003439877] |
| 01207479 | BTC[0.000024600000000],ETH[0.000073050000000O],FTT[0.000000056095985],SOL[0.000000050000000],TRX[0.000005000000000],USD[0.000000125785734],USDT[0.000000065516306] |
| 01207489 | EUR[0.000000009596163?],USD[4551.198019905981654S],USDT[0.000000012652919S] |
| 01207491 | AVAX[0.098841000000000O],BNB[0.000000007829180O],BTC[0.012782328401137S],DOT[46.284737000000000O],ETH[0.000000035664000O],FTT[0.140341868279322B],MANA[96.981570000000000O],TRX[0.000010000000000],USD[2935.222457303861959O4],USDT[0.000000129914805] |
| 01207494 | EUR[7.983660000000000O],LTC[0.288142510000000O],USD[0.317033075884865] |
| 01207496 | AKRO[3.000000000000000O],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000089936667],KIN[1.000000000000000O],SHIB[18.856719370000000O],UBXT[2.000000000000000],USD[0.010000246979286] |
| 01207497 | ALCX[0.000894220000000O],BTT[5880000000.0000000000000],CRV[4590.987117100000000O],CVX[183.566115530000000O],DAI[519.458516384944810O],ETH[5.473618849305884S],ETHW[0.001357524526127O],FTT[151.375450270000000O],USD[212277.545646737298953800000000000],USDT[16729.735798508483590] |
| 01207502 | BTC[0.000000050000000],ETHBEAR[1409963.000000000000000],FTT[0.291060059687750O],USD[244.832740397828891] |
| 01207509 | ATOM[0.003607720000000O],ETHBEAR[711688.0000000000000000],FTT[0.014555068466801],LUNA2[0.015438335230000O],LUNA2_LOCKED[0.0360227822000000],USD[-0.014901789542533O] |
| 01207514 | BTC[0.000000114670333],DOGE[0.015580050000000O],USD[-0.000136072150386] |
| 01207518 | BTC[0.000000030886146],TRX[0.000000324440470],USDT[0.002256758724333] |
| 01207528 | USD[7.471401384314923O6] |
| 01207530 | EUR[0.000000057353600],RAY[0.000000074163365],USD[0.000000072313737] |
| 01207531 | ETH[0.002000000000000O],ETHW[0.002000000000000] |
| 01207535 | ALGO[0.000000037000000O],ATOM[0.004559864802900],AUDIO[0.932008500000000],AVAX[0.000000078525900],BCH[0.000502670491300],BTC[0.000098720343923],DOGE[0.000000127203100],ETH[0.0004886538400000],FTM[0.000000076114400],FTT[150.132102390000000O],LUNA2_LOCKED[56.822581930000000O],LUNC[0.000000146128340O],MSOL[0.000032977253770O],NFT[315439830538466881][1],NFT[316603306144496002][1],NFT[430086048352845782][1],NFT[437436666101144500][1],NFT[505448478961981707][1],NFT[568353837181320591S][1],PROB[0.000000081263738],PYS[0.134113300000000O],RAY[1784.000732823740628O],SLND[0.067560000000000O],SOL[0.030903929347569],SRM[0.304731580000000O],SRM_LOCKED[2.620306290000000O],TRX[0.000000031311300],TSLA[0.009648177854850O],USD[0.154126447511639O],USDT[0.1597760253046649],USTC[0.000000073689500O],XRP[0.881903488782260O] |
| 01207536 | AAVE[0.000010000000000],ALCX[0.102986508000000O],ATLAS[619.980794000000000],BTC[0.000993730000000O],COPE[17.000000000000000O],CRF[0.040699370000000O],ETHW[0.024969937900000O],FTT[5.498032800000000O],GENE[0.800000000000000O],GODS[8.880968600000000O],GOG[1.000000000000000O],IMX[22.499196840000000O],JOE[15.000000000000000O],LINK[0.099370000000000O],LOOKS[8.999127000000000O],MB[0.985294000000000O],MER[50.000000000000000O],MNGO[319.987778000000000O],POLIS[19.699476200000000O],PORT[17.598882560000000O],RAY[5.984263580000000O],REAL[1.000000000000000O],SHIB[9718.89400000000000],SLND[4.598952400000000O],SOL[2.952042782296146O1],SRM[12.319334260000000O],STEPI[600.993696040000000O],SUSHI[0.002000000000000],TRX[0.000020000000000],USD[2.513508137535000O],USDT[0.000000003642672O] |
| 01207541 | FTT[0.099220000000000O],TRX[0.000060000000000],USD[0.055288613400000O],USDT[2.881265567500000O] |
| 01207549 | AMC[0.000000061151066],TRX[0.000000304400000O],USD[0.119571884847966O],USDT[0.250597453804049O2] |
| 01207549 | DOGE[51.329794483877288] |
| 01207550 | TRX[0.000001000000000O],USD[0.080947983640000O],USDT[0.000000091971723] |
| 01207552 | ETH[22.686049080000000O],ETHW[22.686049080000000O],FTM[345057.000000000000000],SOL[104.360167800000000O],USD[1.966969300370000O] |
| 01207553 | DENT[1.000000000000000],DOGE[41.079616900000000O],USD[0.000000012996126] |
| 01207554 | BULL[0.000000031500000],USD[0.014479439777505O] |
| 01207559 | BNB[0.000000042220000],ETH[0.000000033050700O],DAI[0.000000012829500],FTT[0.000000094612790],GBP[0.000000037171500],HOOD[0.000000033055200],HT[0.000000064321100],OMG[0.000000094270900],SOL[0.000000082899252],SRM[0.001758900000000O],SRM_LOCKED[0.000797250000000O],USD[0.009747632647744O],USTC[0.000000024249192] |
| 01207562 | AAVE[0.000000050000000],ATLAS[0.000000068860500],BTC[0.000000149974478],DENT[0.000000095969687],DOGE[-0.000000203523987],DOGEBULL[0.000000027500000O],ETH[-0.000000044626290],ETHBULL[0.000000032397476],FTM[0.072621424037865J],FTT[0.000000046848704],LTC[0.000000197476240],MATIC[-0.000000283727765],MATICBULL[0.000000031065504],MNGO[0.000000051932001],SHIB[26534.4546297900000000],SOL[0.000000104079807],SUSHI[0.000000160471554],USD[1.683935666213694],USDT[0.007072102586541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01207564 | DOGE[0.0000000047679507],ETH[0.0000000002815280] |
| 01207566 | USDT[0.0000000038933668] |
| 01207567 | FTT[0.073265120405692B],SOL[49.9961503000000000],TRX[3485.6908855445831312],USD[545.0791059816360000] |
| 01207569 | ATLAS[1.2451301440000000],RSR[0.0000000062880000],SOL[0.0019507217110540],USD[0.0237360964127276],USDT[0.0405241224940345] |
| 01207575 | ADABULL[0.0000000020000000],BULL[0.0000000040000000],FTT[0.0753708499537056],USD[0.0471805025000000],XRP[6637.9997384000000000] |
| 01207576 | ATOM[4.6724462700000000],BTC[0.0000021900000000],FIDA[0.0001091100000000],FIDA_LOCKED[0.0004660500000000],FTT[0.0000000014463000],IMX[0.9000000000000000],SRM[0.1238090500000000],SRM_LOCKED[1.1920426300000000],TRX[1.0000000000000000],USD[-20.9374101089296148],USDT[0.0000001280650915] |
| 01207577 | BTC[0.0000000000024200],TRX[0.0000000030000000] |
| 01207590 | ETH[0.0198488751280528],ETHW[0.0198488751280528],FTT[0.0000000089000000],SUSHI[0.0000000007000000],USD[0.0737488821733789] |
| 01207592 | FTT[0.0852130000000000] |
| 01207597 | AKRO[2.0000000000000000],BAO[9.0000000000000000],CAD[0.0000000032383705],DOGE[0.0026283200000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],KIN[12.0000000000000000],SHIB[14562.3493098600000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000232929722] |
| 01207598 | USD[0.1218001723710041] |
| 01207600 | ADABULL[0.0000025706000000],BULL[0.0000941067500000],ETHBULL[0.0000743197500000],LTCBULL[0.3249193000000000],USD[70.7197929957755106],USDT[2.3326290000000000] |
| 01207610 | BAO[1.0000000000000000],BTC[0.0000002200000000],ETHW[0.0416636900000000],EUR[0.0000026152316870] |
| 01207611 | CAD[5.0000659663600576],USD[0.1655354025000000] |
| 01207614 | AVAX[8.7952944800000000],BAT[11.9046503000000000],BCH[0.0046503000000000],BNB[0.0799183470000000],COMP[0.0000000700000000],DOT[0.4949726400000000],DYDX[0.9725977800000000],ENJ[9.9129378000000000],ETH[0.0129756688000000],ETHW[0.0197692830000000],FTM[224.8492327000000000],FTT[0.0000000097825511],GALA[2706.3580490000000000],HNT[2.3875504700000000],LTC[0.0000000400000000],MANA[389.2024958000000000],MATIC[9.9870990000000000],PAXG[0.0008714811000000],SAND[5.9631970000000000],SHIB[1096031.6600000000000000],SOL[8.3015043580000000],TRX[12.6304316000000000],USD[49.3696391327291794000000000],USDT[0.0110299447336947] |
| 01207619 | ATLAS[126.5008142861100000],CRO[215.0668240200000000],UBXT[1.0000000000000000],USDT[0.0000000021198751] |
| 01207621 | DOGE[32.5256166500000000],TRX[1.0000000000000000],USD[0.0000000025138600] |
| 01207624 | DOGE[5.9793253361413390],ETH[0.0000000079999486],USD[0.0681206355991712] |
| 01207634 | ETH[0.0031232750000000],ETHW[0.0031232750000000],FTT[0.0267770000000000],SRM[1.8744137800000000],SRM_LOCKED[7.1255862200000000],USD[0.3507924162218919],USDT[0.7488876616266464] |
| 01207636 | DOGE[0.0000000000000000],CAD[0.0002333000002567],CRO[59.0168686100000000],CUSDT[259.1001261800000000],DENT[1721.7659636300000000],HUM[133.9789380300000000],KIN[129808.5896671400000000],SHIB[16.7606890500000000],TRX[223.1109758900000000],TRYB[45.6443677000000000],USD[0.0013726486086621],USDT[5.4912270900000000],XRPT.2530908000000000] |
| 01207637 | SHIB[921604.3756697300000000],USD[0.0000000000000619] |
| 01207639 | BTC[0.1227498919500000],ETH[0.0000000018931000],LUNA2[37.1371233400000000],LUNA2_LOCKED[0.0001614107363265] |
| 01207640 | USD[0.0000000104324160] |
| 01207642 | BTC[0.0000000016931000],ETH[0.0000000018000000],EUR[0.0000000089252263],FTT[0.2285533790419468],SOL[0.0000000080000000],TRX[0.0000010000000000],USD[0.7361458858497664],USDT[0.2607004199879161] |
| 01207645 | ADABULL[0.0000000028815000],AMPL[0.0000000019270769],ATOMBULL[20.0000000000000000],AVAX[29.5000000000000000],BAT[2.0000000000000000],BNB[0.0000000550000000],BTC[0.0456268105281915],BULL[4.6728600000000000],COMP[0.0991000000000000],CRO[7670.0000000000000000],ETH[0.9924184189500000],ETHBULL[11.0386000000000000],ETHW[0.9924184208703997],FTT[59.6814876814170J],GALA[500.0000000000000000],LINK[50.3000000000000000],LTC[0.0000000700000000],LUNA2[0.1790758805000000],LUNA2_LOCKED[0.4178437211000000],LUNC[38994.1500000000000000],MATIC[1620.0000000000000000],MKR[0.0290000000000000],PERP[0.4000000000000000],SHIB[800000.0000000000000000],SOL[31.0400000000000000],UNI[0.0842168000000000],USD[0.0016825759462478],USDT[0.0000000222021409] |
| 01207646 | BNB[0.0000000056400000],LTC[0.0000000046388575],SOL[0.0000000002762375],TRX[98.8336466308606690],USDT[0.0000004315640J],XRP[0.0000000043156400] |
| 01207647 | KIN[719496.0000000000000000],USD[0.5359500000000000] |
| 01207648 | AURY[0.0000001000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[15.6600802600000000],USD[0.0000000062810997] |
| 01207649 | USD[0.2757750000000000] |
| 01207650 | MATIC[0.0000000018978996],SOL[13.7814234300000000],USD[0.0000205422819008] |
| 01207651 | FTT[0.0982844000000000],TRX[0.7024770000000000],UBXT[162.9683780000000000],USD[0.5282523973974948],USDT[0.0000000031856570] |
| 01207652 | BEAR[82.4235000000000000],BULL[0.0000013124000000],DOGEBEAR2021[0.0003237600000000],DOGEBULL[0.0003237600000000],USD[15.5250366412932927],USDT[0.0000000096695223],XRP[1.6735190000000000],XTZBEAR[480.8200000000000000] |
| 01207658 | USD[-0.0098029549004008],USDT[0.0107744211661863] |
| 01207659 | BRZ[0.0000000020885012],BTC[0.0004591602237B0],DOGE[0.0000000037468918],ETH[0.0000000095803150],SHIB[104381.0762015500000000],SOL[0.4100099882656160],SUSHI[0.0000000083573412] |
| 01207661 | NFT [3239149321622566612{1],NFT [4183348492212052771[1],NFT [4346558479039558551[1],NFT [4522188810363685861[1],NFT [5050640070773466781[1],USD[0.1606042949220872],USDT[0.6519386461171644] |
| 01207663 | KIN[819454.7000000000000000],USD[0.2830766200000000],USDT[1.0000000049994346] |
| 01207664 | BTC[0.0011320900000000],SOL[0.0000000053958933] |
| 01207665 | BTC[0.0367327300000000],ETH[0.0278206500000000],ETHW[0.0278206500000000],LUNA2[0.6293058274000000],LUNA2_LOCKED[1.4683802640000000],LUNC[137032.6688451000000000],SHIB[13441905.4572649500000000],USD[0.0001817156887525] |
| 01207670 | BTC[0.0000000060042400] |
| 01207675 | BTC[0.0000000000486600],TRX[0.0000010000000000] |
| 01207687 | BAO[2.0000000000000000],GBP[0.0012288030180087],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[5.0001080650701018] |
| 01207689 | AAVE[0.0000001000000000],AGLD[0.0001637300000000],AKRO[8.0000000000000000],ATLAS[0.0000000039920000],AVAX[0.0000049281915],AXS[0.0000000063731320],BAO[71.0000000000000000],BNB[0.0000035891039S],BTC[0.0000003486149381],CLV[0.0046972685561000],DENT[12.0000000000000000],DOGE[0.0000000913170],BEI,EN,[0.0000000042809193836],FTM[0.0000001360282J],FTT[0.0000001700000000],GRT[0.0000037213008],KIN[20.0000000000000000],LINK[0.0000000878144408],MANA[0.0000008080762S],MATIC[0.0017260744230620],OMG[0.0000003233693B],REN[0.0003611500000000],RSR[4.0000000000000000],RUNE[0.0002881256794350],SAND[0.0000001899500],SNX[0.0000001000000000],SOL[0.0000208302838364455],TRX[0.0000000167620B0],UBXT[1.0000000000000000],UNI[0.0000015190000000],USD[0.0019164300424454],USDT[0.0000001185402761,XRP[0.0000000080327921] |
| 01207691 | AKRO[1.0000000000000000],BAND[1.3740713100000000],BAO[3.0000000000000000],ETH[0.0204068050000000],ETHW[0.0204068050000000],FTT[6.1999405000000000],LINK[1.7000000000000000],MANA[25.9976041000000000],RAY[13.3526432100000000],SOL[8.1779551900000000],SUSHI[2.0000000000000000],USD[-19.3462926121908500000000000],USDT[0.0000000049844869],XRP[10.0000000000000000] |
| 01207699 | RAY[51.2453849832130424],USD[2.2246000000000000] |
| 01207701 | USD[0.2757750000000000] |
| 01207706 | AMPL[0.0000000009301503],AXS[0.0000514400000000],CAD[0.0000000763250451],DFL[6937.7228939100000000],DOGE[0.0000000888524986],ETHW[0.0542016500000000],SHIB[0.0000000790500000],SOS[74646934.9677918000000000],STARS[496.5283450100000000],USD[0.0000000297108307],YFI[0.0000118300000000] |
| 01207709 | FTT[0.1563684237335718],USD[2.6910820279000000] |
| 01207713 | BTC[0.0000000000979600],TRX[0.0000010000000000] |
| 01207718 | BTC[0.0009066700000000],UNI[1.0863390000000000],USD[-8.6774865476850000],USDT[0.0006434553167366] |
| 01207720 | USD[0.0015372024900000] |
| 01207724 | BF_POINT[100.0000000000000000],BNB[0.0000000027364000],BTC[0.0000000030000000],DFL[0.0000000100000000],ETH[0.0000002000000000],ETHW[0.0000073690646],FTT[-0.0000000007867B4],SRM[0.0226215700000000],SRM_LOCKED[0.1240535900000000],TRX[0.0001400000000000],USD[72.1314103141478791],USDT[1487.6956772742088923] |
| 01207725 | BNB[0.0000000005946],BTC[0.0000001353544],ETH[0.0000002946914],FTT[0.0000000234546],USD[0.0003022753452],USDT[0.0000000021424964] |
| 01207727 | BRZ[8.1711324576000000],BTC[0.2671000000000000],TRX[0.0000010000000000],USD[0.0000003681092],USDT[0.0000000057000000] |
| 01207734 | BEAR[0.0000000636222547],SOL[0.0000000087064852],USD[1061.4934162669000957] |
| 01207735 | BTC[0.0000000002500700],ETH[0.0000001100000000],ETHW[0.0000001100000000],MER[0.0858000000000000],USD[0.0000381295866630] |
| 01207738 | BTC[0.0000000000073200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01207739 | KIN[729854.000000000000000000],TRX[0.000030000000000000],USD[0.505880980000000000],USDT[0.000000004192908] |
| 01207741 | AVAX[0.000000008710040300],BNB[0.000000115000000000],BTC[0.000000033150000],ETH[0.000000057118471],FTT[0.000000010946412],NFT [327305427021966650][1],NFT [417612008523230737][1],SOL[0.000000100000000],USD[0.049667052308587],USDT[0.000000075842685] |
| 01207753 | USD[0.022761780000000] |
| 01207755 | AUDIO[0.705120000000000000],BOBA[0.027546300000000000],BUSD[23464.836028410000000000],ETH[0.000000008441163970],HUM[2.220315540000000000],NFT [427473932681755184][1],NFT [457497830856693726][1],NFT [494055514651678284][1],NFT [557601192384637867][1],TRX[0.801970000000000000],USD[0.000000005872628900],USDT[0.006173038492818300] |
| 01207757 | BTC[0.000021754000000000],ETH[0.000000100000000000],FTT[0.156776846382380400],NFT [299978542981779971][1],NFT [319369754298927951][1],NFT [356021008473367668][1],NFT [428111873441694058][1],NFT [513445639226455270][1],NFT [516470871338313449][1],NFT [549065313484946148][1],TRX[0.000062000000000000],USD[0.016587983298168],USDT[0.103084617349572300] |
| 01207759 | TRX[0.000015000000000000],USD[0.042550383262500000] |
| 01207762 | AXS[0.399720000000000000],BAT[51.000000000000000000],BTC[0.003197760000000000],ETH[0.088975500000000000],ETHW[0.088975500000000000],SHIB[896290.000000000000000000],USD[211.843174364000000000000000],USDT[2.736508660000000000] |
| 01207766 | BNB[0.000000004225873600] |
| 01207770 | ETH[0.000000073382400],LUNA2[0.090366502770000000],LUNA2_LOCKED[0.210855173100000000],LUNC[19677.496234000000000000],TRX[0.000002000000000] |
| 01207789 | AKRO[2.000000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001841553] |
| 01207791 | USD[2.186257110875000],XRP[0.161061000000000000] |
| 01207792 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT [379681958988495444][1],NFT [433759091614146571][1],NFT [437804172648080626][1],NFT [545161571771869493][1],RSR[1.000000000000000000],TRX[0.000779000000000000],USD[4.868007178187668],USDT[0.000003406148139] |
| 01207793 | ETH[0.004088938000000000],FTT[0.024133268601965],SOL[3.000000005784000],USD[0.000749015185817] |
| 01207795 | USD[25.000000000000000000] |
| 01207808 | TRX[0.000001000000000000],USD[0.000000024873927],USDT[0.000000009916000] |
| 01207819 | ATLAS[9.981000000000000000],CITY[0.097986000000000000],TRX[0.000047000000000000],USD[-0.035612492874749],USDT[0.013148240496394] |
| 01207822 | MOB[0.489740000000000000],RAY[0.943380000000000000],ROOK[0.006736400000000],TRX[0.000010000000000000],USD[0.000000103436584],USDT[0.000000050000000] |
| 01207823 | TRX[0.000013000000000000],TRXBULL[0.327752220000000000],USD[0.004124939988758],USDT[0.000000133581981] |
| 01207833 | TRX[0.000002000000000] |
| 01207835 | COPE[0.997340000000000000],USD[-0.649498514205066],USDT[0.777597620000000] |
| 01207846 | FTT[0.000000050000000],TRX[0.442405000000000],USDT[0.761793890312500] |
| 01207850 | BAO[448752.468207860000000000],EUR[0.000000041491830] |
| 01207853 | BTC[0.000000006367281],USD[0.000000063909827] |
| 01207855 | COPE[0.595711415052000],USD[0.000000340527376] |
| 01207856 | ALGOBULL[999300.000000000000000000],BULL[0.006995100000000],DOGEBULL[0.049965000000000000],EOSBULL[4996.500000000000000000],ETCBULL[0.999300000000000000],ETHBULL[0.029979000000000000],LINKBULL[8.995100000000000000],LTCBULL[99.930000000000000000],MATICBULL[4.996500000000000000],SUSHIBULL[14989.500000000000000000],TRXBULL[36.772237000000000000],USD[0.000000013424060] |
| 01207858 | KIN[289944.900000000000000000],TRX[0.000002000000000000],USD[0.071814628000000] |
| 01207860 | USD[0.000511084344000000] |
| 01207861 | BTC[0.035129030000000000],LUNA2[3.262790818000000000],LUNA2_LOCKED[7.613178575000000000],USD[0.004982682365044] |
| 01207868 | BTC[0.000000000000545426],FTM[753.491400000005844800],USD[-0.000000003487917],USDT[2.357337440000000000] |
| 01207872 | USD[28.831609800000000000] |
| 01207876 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.000000071319049],FRONT[1.000000000000000000],HOLY[1.000000000000000000],KIN[6.000000000000000000],LUA[1315.631666630000000000],RSR[3.000000000000000000],TOMO[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000099639222] |
| 01207877 | USD[25.000000000000000000] |
| 01207879 | SXP[3087.209000000000000000] |
| 01207880 | AKRO[2.000000000000000000],DOGE[8962.649515810000000000],FRONT[1.000000000000000000],MATIC[1.000000000000000000],TRX[2.000000000000000000],USD[0.020000019094547],XRP[2049.767596630000000000] |
| 01207882 | ETH[0.009781580000000000],ETHW[0.009781581700000] |
| 01207894 | BTC[0.000000033638050],TRX[0.000001000000000],USDT[-0.000000924513514] |
| 01207896 | BTC[0.000000000048400],TRX[0.000001000000000] |
| 01207906 | ETH[0.000982510000000000],ETHW[0.000982510000000000],KIN[6077774.000000000000000000],TRX[0.000001000000000000],USD[1.309335011000000] |
| 01207910 | BAO[1.000000000000000000],DOGE[636.811051406119481600],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000054768215] |
| 01207912 | BTC[0.000000021711100],DOGE[0.000000498215760],USD[0.000000086237684] |
| 01207915 | BCH[0.010000000000000000],BTC[0.000000006000000],ETH[0.109529080000000000],ETHW[0.109529075161556],LUNA2[0.004747982483000],LUNA2_LOCKED[0.011078625790000],LUNC[1033.883182000000000],USDC[1934.427906210000000] |
| 01207916 | USDT[3.462320881250000] |
| 01207928 | BNB[0.000000007000000],BTC[0.000000075000000],FTM[0.000000000258800],FTT[0.020504807188292 3],RAY[0.000000075038900],SNX[0.000000080800000],STARS[0.000000174000000],TRX[0.000002014587875],USD[0.000000095246338],USDT[0.000000064259772] |
| 01207931 | AAPL[0.000000009995412],BAO[1.000000000000000000],BTC[0.000370584541959 4],ETH[0.009355611275324 2],ETHW[0.009240751275324 2],IMX[0.000000032455829],MATIC[40.442885404870850 6],SOL[0.000000017477524],USD[0.000001892050780],XRP[36.324931456031397 0] |
| 01207936 | AAVE[0.009031000000000],BNB[0.000000005000000],BTC[0.000000078774625],USD[0.106723704376800],USDT[1.661786581791580 0] |
| 01207937 | BCH[0.000000005000000],BTC[0.000000068648125],FTT[0.555401353430466 8],PAXG[0.000099230000000],USD[723.741809719328380 0],USDT[1.548409629723230 0] |
| 01207940 | USD[2.772219517500000] |
| 01207946 | BNB[0.000000929100],BTC[0.000009577455227 00],GST[0.050000000000000],SOL[0.000168381285200],USD[722.521152649247040 0],USDT[0.056161991951600] |
| 01207947 | TRX[0.000001000000000],USDT[0.000000093235050] |
| 01207955 | BAO[2.000000000000000000],CAD[0.000000405080356],DENT[1.000000000000000000],ETH[0.012520420000000000],KIN[2.000000000000000000],LINK[2.824641300000000000],MANA[15.287137940000000000],SHIB[1436198.271687460000000000],SOL[0.223794610000000000],UBXT[1.000000000000000000],USD[0.000000485362272 7],XRP[165.857704530000000] |
| 01207956 | ETH[0.000997953825383 0],ETHW[0.000997953825383 0],GST[0.070000000000000],SOL[0.005577390000000],TRX[-12.508625398494028 5],USD[0.000000087485596],XPLA[9.756000000000000],XRP[0.292961000000000] |
| 01207968 | KIN[282818.050000000000000000],SHIB[7495012.500000000000000000],TRX[0.000001000000000],USD[0.480179850000000],USDT[0.000000096281915] |
| 01207972 | BAND[0.000000100000000],BTC[0.000000007518668],ETH[0.000000013707850],FTT[0.000000100000000],RSR[0.000000047708576],RUNE[0.000000037315086],USD[0.000173956511707 2],USDT[0.000000001797185],XLMBULL[2.000000007867844] |
| 01207976 | BNB[0.009710584344077 0],BTC[0.000662106131375],BUSD[28163.253738860000000000],CRO[4.633864280000000000],FTT[25.000000000000000000],GALA[6.369253910000000000],GRT[0.090181350000000000],HT[0.000856159431517 5],INDI_EO_TICKET[1.000000000000000],LINA[8.840797570000000],LTC[0.000000054593200],NFT [310396015770846473][1],NFT [428219511368784282][1],NFT [439594171087754753][1],NFT [459151838400395937][1],NFT [508047844770053645][1],RAY[0.000001027381730],SOL[0.008837610000000],TRX[0.538243936152298],TSLA[0.000000020000000],USD[0.000004654589889 8],USDT[0.000014456988982],USDT[0.006773676713785 0],XRP[0.156000002928400] |
| 01207978 | BTC[0.000000000000000000],USDT[3.743500000000000] |
| 01207981 | BTC[0.000000040000000],DOGE[99.981000000000000000],USD[2.433376530000000] |
| 01207983 | USD[87.466922272300000000000000],USDT[1009.421497160000000] |
| 01207987 | ATLAS[8008.377400000000000000],BNB[0.000000004227800],BOBA[83.001474400000000000],DYDX[29.989987000000000000],ETHBULL[0.000001423400000],OMG[0.001474400000000],SOL[0.101922960000000],TRX[0.778946000000000],USD[1.802647392675000],USDT[0.000000081111500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01207991 | USD[0.0003691519930149] |
| 01207993 | USD[30.0000000000000000] |
| 01207994 | FTT[0.0022349500000000],USD[3.9936750025000000],USDT[0.0000000645291685] |
| 01208004 | USD[0.0207526164168176],USDT[0.0000000051618126] |
| 01208015 | AUD[0.0000000956790022],FTT[0.0000000093493177],LINK[0.0000001000000000],USD[0.8730542065414167],USDT[0.0000000045161507] |
| 01208016 | USD[30.0000000000000000] |
| 01208023 | BNB[0.0000000067375],ETH[0.0000000060000000],SOL[0.0000000062211200],USD[-0.0000005212831],USDT[0.0000000040737414] |
| 01208026 | USD[0.1645063800000000] |
| 01208028 | BTC[0.0398827400000000],ETH[1.4257269600000000],ETHW[1.4257269600000000],FTT[11.7101842200000000],SOL[13.5184905300000000],USD[0.0000241474037497] |
| 01208035 | USD[0.0274119514300000],USDT[0.0000000096239804] |
| 01208037 | SHIB[99981.0000000000000000],TRX[0.0000010000000000],USD[0.0232532927857141],USDT[0.0043470000000000] |
| 01208038 | AUDIO[476.0000000000000000],BNB[0.0007838700000000],BTC[0.0000900080000000],CEL[0.0626075000000000],FTT[25.0077319500000000],LINK[124.4890962100000000],USD[0.0000000061644000] |
| 01208039 | AUDIO[573.8966800000000000],BTC[0.0661336600000000],HNT[99.6371890000000000],MAPS[3600.3600000000000000],PAXG[0.1206000000000000],USDT[0.1719327483000000] |
| 01208041 | KIN[120420.2947086400000000],TRX[0.0000610000000000],USD[0.6002458060000000],USDT[0.0000000007967486] |
| 01208042 | USD[25.0000000000000000] |
| 01208043 | TRX[0.0000030000000000],USD[0.0000000804659119],USDT[1.0184478957756690] |
| 01208046 | TRX[0.0000710000000000],USD[0.0000000098145017] |
| 01208053 | BNB[0.0013465770280600],BTC[20.0000001060089634],DOGE[0.0000000004477095],ETH[-0.0000006404583137],ETHW[-0.0000006423746812],FTT[-0.0000000011957209],LTC[0.0318000140885411],RAY[0.0000000581899920],SLRS[0.0000000027165149],SOL[0.0000000960770035],SRM[0.0073244715881600],SRM_LOCKED[0.0359752600000000],TRX[0.0000000004204300],USD[44.6659084476447736],USDT[0.0000000080490186] |
| 01208054 | USD[30.0000000000000000] |
| 01208063 | LTC[0.0000000013579149],TRX[0.0000020000000000],USD[0.0000001556355700],USDT[0.0000000011870299] |
| 01208065 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BF_POINT[100.0000000000000000],CAD[0.0000000047486674],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[148.0300068900000000],UBXT[3.0000000000000000],USD[0.0000000806003776],XRP[11.6416415800000000] |
| 01208067 | ADABULL[0.0000000069400000],FTT[25.0959578920000000],RAY[0.0433240600000000],SOL[0.0000004000000000],SRM[0.0231665000000000],SRM_LOCKED[0.1997604800000000],TRX[0.1042308002715942],USD[0.0002981481924824],USDT[0.0000000055820529] |
| 01208084 | DOGE[0.3948000000000000],MATIC[9378.1810000000000000],USD[1.0482779080000000] |
| 01208086 | BAO[1.0000000000000000],CRV[200.0000000000000000],ETH[0.0000000004295800],TRX[0.0000020000000000],USD[0.1628690946122769],USDT[0.0000000047515399] |
| 01208087 | GRTBULL[0.5845905000000000],USD[0.1934320770396394] |
| 01208088 | BNB[0.0000000006392839],USD[0.0232341311200000] |
| 01208090 | BTC[0.0000040400005222],DAI[0.0000000056108500],FTT[0.0000000054742060],TRX[0.0000000652553413],USD[0.0083067056198320],USDT[0.0000000044744320],WBTC[0.0000000097244800] |
| 01208098 | LTC[0.0030550000000000] |
| 01208101 | BTC[0.0001145700000000],USD[0.2129533154645117] |
| 01208102 | BTC[0.0604733400000000],USD[10.5471128000000000] |
| 01208103 | DOGEBEAR2021[0.9998000000000000],USD[40.6768937891854568] |
| 01208109 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETHW[0.0156541900000000],KIN[1.0000000000000000],LINK[0.5216753000000000],RUNE[1.9169584800000000],TRX[3.0000000000000000],USD[0.0304509245318061] |
| 01208110 | USDT[0.0176620500000000] |
| 01208111 | GALA[152716.3267560800000000],USD[547.1359125000000000] |
| 01208114 | USD[0.0044881393785256] |
| 01208123 | USD[25.0000000000000000] |
| 01208125 | SHIB[15454499.1066350000000000] |
| 01208130 | USD[25.0000000000000000] |
| 01208136 | AUDIO[43.0000000000000000],BNB[0.1844438400000000],BTC[0.0024839150000000],DOT[2.0598290900000000],ETH[0.0629880300000000],ETHW[0.0149971500000000],FTT[0.0602302200000000],LINK[2.1408730400000000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0010713512952000],LUNC[9.9981000000000000],MANA[17.9965800000000000],SOL[0.8676369100000000],TRX[0.0000040000000000],USD[0.0036194871677721],USDT[0.6803494614373316] |
| 01208141 | CHZ[0.0000001000000000],DFL[0.0000001000000000],FTT[0.0234931823700144],NFT [481410388625279421],NFT [483156540527895686],NFT [534946026607036907],REAL[0.0000001000000000],USD[0.0000000032766140] |
| 01208145 | ETH[0.0005796100000000],USD[0.0005796125711880],USD[0.0574736335500000] |
| 01208148 | BTC[0.0000000006458155],ETH[1.5180000013033474],FTT[0.0016313106655146],LTC[0.0000000010000000],USD[180.9626167169958618],USDT[0.0000000146035702] |
| 01208152 | BTC[0.0000000096746787] |
| 01208155 | KIN[799699.5000000000000000],TRX[0.0000040000000000],USD[0.0000000108082799],USDT[0.0000000074917074] |
| 01208161 | APT[0.0000000004685480],BNB[0.0000001529803000],TRX[0.0000000085451163],USD[0.0000000936739992] |
| 01208165 | DOGE[13.0000000000000000],SUSHI[0.5000000000000000],USD[0.0029116549494192],USDT[0.0383399373625000] |
| 01208168 | AGLD[1112.1258460000000000],ALPHA[0.3908680450267875],ASD[0.0000000075575082],ATOM[0.0836554000000000],AVAX[0.0870800000000000],BADGER[0.0021858000000000],BCH[0.0000000085986600],BICO[0.8666960000000000],BNB[0.0068502200000000],BNT[0.0113282187778183],BTC[0.0000421946197248],BUSD[33132.3964303000000000],COMP[0.0000403052000000],DENT[35.1380000000000000],DOGE[0.1439634248335208],ETH[0.0008854640000000],ETHW[0.0001868800000000],FIDA[0.6768760000000000],FTM[0.6266600000000000],FTT[0.0890868000000000],GRT[0.3228020000000000],JOE[0.7447240000000000],KIN[9520.0000000000000000],LINA[9.408000000000000],LOOKS[0.5358400000000000],MOB[0.0000000001090965],MTL[0.0330060000000000],NEXO[0.4339840000000000],PERP[0.0043772000000000],PROM[0.0010502000000000],RAY[0.5603815878565644],REN[0.8226800000000000],RSR[0.0984656435702481],RUNE[89.7604501956426068],SAND[0.8471020000000000],SKL[5125.0843420000000000],SPELL[76.1170000000000000],SRM[0.9805500000000000],STMX[1.0757000000000000],TLM[0.1730560000000000],USD[0.1298058527044084],USDT[0.0000005697312B],WRX[10.1249500000000000] |
| 01208170 | SHIB[257721.3513097000000000],USD[0.0000000094231410] |
| 01208172 | USD[0.0001117393102104],USDT[0.0000000473909600] |
| 01208178 | TRX[0.0003700000000000],USD[0.0444422942430563],USDT[0.0000000409386084] |
| 01208182 | USD[0.9378010000000000] |
| 01208196 | FTT[0.0151050411894878],SOL[0.0000000035368000],TRX[0.0000000067800000],UNI[0.0000000067567350],USD[0.0236779406544300],USDT[3.2667261852861356] |
| 01208197 | AUD[50.0000000000000000] |
| 01208198 | KIN[9747.3000000000000000],USD[0.0697035755125000],USDT[0.0001124427250000] |
| 01208200 | BNB[0.0000000053630686],BTC[20.0000001895489],BULL[0.0000001224499968],DOGEBULL[0.0006597686690077],ETH[0.0000000067464943],ETHBULL[0.0000000074998054],THETABULL[0.0000000080923868],USD[0.0000243020861146],USDTBULL[0.0000000016025000],XRPBULL[0.0000000081381054] |
| 01208201 | BTC[0.0000538100000000],COPE[0.6024673391289792],SOL[0.0000000087309849] |
| 01208206 | BTC[0.0000057342402500],FTT[0.0997900000000000],REN[0.5796000000000000],TRX[0.0000030000000000],USD[9.1571677140625000],USDT[0.0000000655576164] |
| 01208208 | ALGO[0.0000000799412],BNB[0.0000000074500000],ETH[0.0000000039338060],LUA[0.0000000086168000],MATIC[0.0000001600000],SOL[0.0000000375000000],USD[2.0001344420703112],USDT[0.0000000002242047],XRP[0.0000000070000000] |
| 01208213 | USD[0.0000000100451459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01208216 | ETH[0.000000000807146],FTT[0.000000004530160],LUNA2[0.0421925013500000],LUNA2_LOCKED[0.098449169810000],LUNC[9187.506000000000000],USD[0.245554668895266],USDT[0.000000016922956] |
| 01208220 | BTC[0.000000015787068],ETH[0.003657820022380],ETHW[0.003657820022380],SHIB[324508.692234840000000],SUSHI[0.048683850000000],USD[0.039891951239990] |
| 01208224 | SUSHIBULL[1062000.000000000000000],TRX[0.000011000000000],USD[0.072431056394336],USDT[0.000000036237494] |
| 01208227 | BAL[3.099386000000000],COMP[0.000000002000000],CRV[0.000000005708118],ENJ[58.988314000000000],ETH[0.000000002000000],FTT[2.961566180972456],LINK[3.099386000000000],RUNE[7.098000000000000],SHIB[199960.000000000000000],SRM[10.177594020000000],SRM_LOCKED[0.153486620000000],USD[0.634801770642970],USDT[0.000000155476715] |
| 01208229 | STEP[0.087452720000000],USD[10.429889633584258],USDT[0.000000116359395] |
| 01208230 | DOGE[0.000034610000000],KIN[1.000000000000000],USD[0.000000048720988] |
| 01208231 | AURY[0.000000001000000],BTC[0.000000067350174],ETH[0.500000060980300],ETHBULL[0.000000060207923],ETHW[0.500000020296290],FTM[6688.000000027074860],KIN[0.000000040347741],MER[0.000000106633598],RUNE[0.000000058081254],SPELL[42.800000000000000],USD[0.162897436130691],USDT[0.000000092586240] |
| 01208233 | USD[5.564862173177220] |
| 01208234 | BTC[0.000000030000000],DOGE[3862.266030000000000],ETHW[5.213990150000000],FTM[250.905000000000000],RUNE[227.956680000000000],SOL[0.499335000000000],USD[7.295327500000000],USDT[10448.263880000000000] |
| 01208236 | USD[25.000000000000000] |
| 01208242 | ATLAS[0.000000005200000],BTC[0.000000056733355],DOGE[0.000000008500000],ETH[-0.000000027940086],KIN[1.000000000000000],MATIC[0.000000019664881],RAY[0.000000048000000],SHIB[0.000000022662985],SOL[-0.000000026900000],SPELL[0.000000077002025],SRM[0.000000020560000],STETH[0.000000069814366],USD[0.001818712872815],USDT[0.000000069811347] |
| 01208245 | EUR[0.000000005109484],KIN[1.000000000000000],MATIC[0.000000009982604],SNX[0.531226864082450],SOL[0.000000016444680],USD[0.000000096402296] |
| 01208247 | TRX[0.000001000000000],USDT[-0.000000055205599] |
| 01208250 | SOL[0.112000000000000],USD[8.039608210000000] |
| 01208252 | BTC[0.000000006459732],ETH[0.000000048528800],GMT[29.558064518964856],SHIB[937264.573789204240000],USD[0.000289235405138] |
| 01208253 | ATLAS[174.194378500000000],AURY[0.000000001000000],BAL[20.487144080000000],BTC[0.000087719166276],CEL[0.014200000000000],ETH[0.000000072748587],ETHW[15.133189565413928 9],FTT[78.150000000000000],GENE[0.000000010000000],LUNA2[0.074500925110000],LUNA2_LOCKED[0.173835491900000],MKR[0.000161647000000],RUNE[0.000000059000000],SOL[45.968105325795640 4],SOS[11610.403500000000000],SRM[219.946127890000000],SRM_LOCKED[4.283684270000000],TRX[0.010277000000000],UNI[0.042410910000000],USD[0.000000016175695],USDC[50590.593352670000000],USDT[3739.500865322553240 1] |
| 01208259 | KIN[1507.064595210000000],USD[-0.002666126105956],USDT[0.000000053974681] |
| 01208260 | ADABULL[0.000000075000000],BSVBULL[91.640000000000000],DOGEBULL[0.000000003000000],ETHBULL[0.000000030000000],FTT[0.061276044106963],LTC[0.006432143617800],USD[0.038671306664258],USDT[0.042993800000000] |
| 01208263 | TRX[0.007974430000000],USD[-0.000002257568181 1] |
| 01208268 | USD[0.743179652500000] |
| 01208271 | BTC[0.000000070000000],USD[0.000000044338500],USDT[0.000000008458144] |
| 01208273 | BNB[0.000000100000000],TRX[0.646157000000000],USD[1.124406709000000],USDT[0.324051854500000] |
| 01208276 | BTC[0.000000055120000],ETH[0.000000048940000],MATIC[0.000853558680000],PERP[0.070000000000000],USD[6.601962812412789],USDT[0.000000080676535] |
| 01208279 | AAVE[1.259144559796688],BEAR[1474198.687000000000000],BTC[0.100416634317300],BULL[1.000594300000000],CHZ[1659.684600000000000],DOGE[-0.433846221103665],DOGEHEDGE[0.076571000000000],DOT[0.096200000000000],ETH[3.597494904129204],ETHBULL[311.694061525350890],ETHHEDGE[0.005468050000000],ETHW[2.597969923314959],GRTBEAR[615.080000000000000],GRTBULL[0.358100000000000],HEDGE[0.001917437298 1664],KNC[0.263780621954080],LEC[0.970444394272874],LUNA2[11.954016208620000],LUNA2_LOCKED[22.892704917100000],LUNC[2243527.972193700000000],RAY[144.356960000000000],SKL[0.797490000000000],USD[15624.291383269757017 2],USDC[11100.000000000000000],USDT[0.008792255000000] |
| 01208284 | TRX[0.000004000000000],USD[0.000000104467495] |
| 01208287 | ATLAS[3627.978478986856061],AUD[0.000001496355150],BAO[991.810000000000000],BTC[0.000000080000000],DOGE[0.928810000000000],FTT[0.199874000000000],POLIS[34.200000000000000],SHIB[1598929.000000000000000],SOL[1.037349750000000],USD[-0.564736840843803000000000] |
| 01208291 | USD[0.059856040000000] |
| 01208293 | DOGE[7.994000000000000],MANA[8.408323612579327 5],MATIC[10.201766560000000],SHIB[2272815.585607213858023 1],SOL[0.430881940000000],USD[0.000000048590776] |
| 01208302 | LUNA2_LOCKED[29.249330100000000],POLIS[0.084940000000000],SHIB[6440.000000000000000],TRX[0.000024000000000],USD[0.187359107493207],USDT[0.000000084681753] |
| 01208304 | BAND[0.099768500000000],DODO[0.005410000000000],ETH[0.000000005000000],LINA[9.970200000000000],RAY[0.854935000000000],SAND[0.549315000000000],USD[1.156368954750000],XRP[0.042715000000000] |
| 01208307 | LINA[149.971500000000000],LUNA2_LOCKED[0.000000023041648],LUNC[0.002150300000000],MATIC[289.944900000000000],USD[0.209450000000000],USDT[0.468823899359298] |
| 01208308 | BTC[0.000051870000000],ETH[0.000158095293693],ETHW[0.000158095293693],USD[0.096361500000000],USD[-0.242883600573359] |
| 01208309 | TRX[0.545502000000000],USD[0.186735804955000] |
| 01208310 | TRX[95.751668000000000] |
| 01208313 | BNB[0.000000017060295],USD[0.002253593926650],USDT[0.000000038670455] |
| 01208324 | APE[0.200000000000000],BNB[0.000001000000000],BTC[0.000099534500000],DOT[190.000000000000000],ETH[0.000986610000000],ETHW[3.497986610000000],LUNA2[0.831952553000000],LUNA2_LOCKED[1.941222624000000],LUNC[181159.420000000000000],NFT (32389071082324923 4)[1],NFT (43927054591470942)[1],TRX[0.000013000000000],USD[0.000000013254895],USDC[5481.987226800000000],USDT[0.000000006583436] |
| 01208325 | TRX[0.774806000000000],USD[0.000000042309371],USDT[0.000000061348650] |
| 01208327 | SHIB[0.000000049319714],TONCOIN[0.020000000000000],USD[0.024219562057886],USDT[0.000000001256000],XRP[0.000000005355860] |
| 01208332 | TRX[0.000000003879000] |
| 01208334 | USD[0.000000012603415] |
| 01208337 | USDT[0.000060717648138] |
| 01208340 | BNB[0.000000035886617],ETH[0.000000005920728 1],LTC[0.000000007235712],NFT (31500132693401966 6)[1],NFT (38432000364155025 6)[1],NFT (45372888637991923 9)[1],NFT (48969180570833251 7)[1],NFT (52900370092649278 3)[1],SOL[0.000000100523988],TRX[0.001117005056757],USD[0.000000029663500 7],USDT[0.000000044852383] |
| 01208347 | USD[0.000001439379400] |
| 01208352 | BTC[4.214880547750000],TRX[0.000028000000000],USD[0.019306213260000],USDT[1.068503484000000] |
| 01208355 | SOL[0.000000017916800] |
| 01208356 | USD[25.000000000000000] |
| 01208358 | DOGE[0.000000072997000],FTT[0.002561268337824 0],TRX[0.007840000000000],USD[3629.924525843594582 2],USDT[0.002286000000000] |
| 01208361 | ATLAS[2635.566953700000000],CAD[0.000000027630846],SHIB[2706.418494000000000],USD[2.706541000000000],USDT[0.001899870000000] |
| 01208362 | ALTBEAR[93.090000000000000],BEAR[20.322000000000000],DOGEBULL[0.000918800000000],ETHBEAR[59680.000000000000000],ETHBULL[91.770000000000000],USD[0.000018465435108],USD[0.000000027640384] |
| 01208364 | USD[30.000000000000000] |
| 01208365 | TRX[0.000001000000000],USD[2.157553933000000],USDT[0.000000067550522] |
| 01208368 | DOGE[0.000000075365362],USDT[0.439926267873516 8] |
| 01208370 | BTC[0.000000038505720],BULL[0.000000038000000],FTT[0.092561435180281 9],HXRO[1.000000000000000],USD[0.794138448900000],USDT[0.000000015000000] |
| 01208373 | SOL[0.000000009588148],TRX[0.000010000000000],USD[0.000000026653832],USDT[0.000000046278659] |
| 01208376 | USD[0.000000007865048] |
| 01208377 | BTC[0.000000049399452],DOGE[1.000000000000000],MATIC[0.000000056453300],USD[0.000075299056682],USDT[0.000000147430612] |
| 01208384 | FTT[0.000000005786400],USD[0.004322463168472] |
| 01208387 | BNB[0.039942000000000],USD[2.230348314380656 2],USDT[0.000000106241051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01208392 | BTC[0.0000000090057300],SOL[0.0000000009684700],TRX[0.0000020000000000] |
| 01208395 | SHIB[399920.0000000000000000],USD[0.8775592532623810] |
| 01208396 | USD[0.0003571799741019] |
| 01208397 | UNI[0.5951170000000000],USD[12.6584639194666360] |
| 01208398 | SOL[0.0000000065245125],USD[0.0000161114612305] |
| 01208402 | USD[0.0467173633375000],USDT[0.0557918169750000] |
| 01208403 | TRX[50.0000020000000000] |
| 01208406 | ASD[0.0000000001675576],BNT[0.0000000029207116],DAI[0.0280700000000000],FTT[25.0000010400000000],KNC[0.0000000090686214],LEO[0.0000000096865815],MATIC[0.0000000058685867],OKB[0.0615895744990312],USD[43870.5729347734327606],USDT[0.0000000104043777] |
| 01208411 | USD[0.0000000772080216] |
| 01208413 | USD[0.0263788960000000] |
| 01208423 | USD[0.4901137502734334],XRP[0.0793058921813912] |
| 01208428 | TRX[0.0000020000000000],USD[0.0000000072728096] |
| 01208436 | TRX[0.0000010000000000],USD[0.0002265250860004] |
| 01208444 | CRO[1.6556485600000000],ETH[0.0000560400000000],USD[0.0048296700625218],USDT[0.0000000068617802] |
| 01208457 | ETH[0.0263340500000000],ETHW[0.0263340500000000],TRX[0.0000210000000000],USD[0.0000002197654533],USDT[0.0000000176706769] |
| 01208461 | AAVE[0.0000000536000000],BNB[0.0000000092880000],BTC[0.0000000074553107],DOGE[0.0000000075834000],ETH[0.0000000033834768],LTC[0.0000000063870000],MATIC[0.0000000082594000],SHIB[0.0000000061353864],SLRS[0.0000000064456128],SOL[0.0000000820000000],USD[-0.0007034934796387],USDT[0.0007000000660510] |
| 01208463 | USD[12.2754157269368432] |
| 01208465 | CUSDT[0.0000000000748000],ETH[0.0439916400000000],ETHW[0.0439916400000000],USD[0.0037781059458496],USDT[139.2113725519277509] |
| 01208466 | COPE[77.9844000000000000],USD[1.1262206250000000] |
| 01208467 | ALTBULL[3.2937203133659730],ATOMBULL[16.1420746000000000],AUDIO[0.0000009094882274],BAO[0.0000000333138136],DEFIBEAR[1990.0000000000000000],DODO[0.0000004569800],ENS[0.0000000229386142],ETCBULL[8.0000000225106000],ETHBULL[18.0007569000000000],GALA[0.0000000058636621],GRT[0.0000000633647200],GLBTBULL[100.0000000000000000],KIN[0.0000000019246420],KNCBULL[57.0000000000000000],LINKBULL[39.9980000000000000],LRC[0.0000000959441490],LTC[0.0000000782298200],MATICBULL[8.9451607000000000],MBS[0.0000000048142312],MTA[0.0000000758070966],OXY[1.1081313300000000],SPELL[0.0000000225247000],STEP[1.4921566620605600],SUSHIBULL[760.7553894400000000],SXP[0.0000000047450520],SXPBULL[3000.0000000000000000],THETABULL[33.8187293668106584],TLM[0.0000000925364050],TONCOIN[0.0000000048827640],TRXO[0.0023310011758880],TRXBULL[6.5300335000000000],USDT[-4.4068692653822897],USDT4.8604073197977241],XRPBULL[400.0000000000000000] |
| 01208469 | BTC[0.0000000103052003],MATIC[0.0050000000000000],USD[230.0505681551631991],USDT[0.0000000074874604] |
| 01208470 | BNB[0.0055928400000000],HT[0.0000000040000000],SOL[0.0000000088741400],TRX[0.0000010000000000],USDT[0.0000013501176050] |
| 01208472 | BNB[0.0000002124900],FTT[25.0000000000000000],LUNA2[70.1808325000000000],LUNA2_LOCKED[163.7552760000000000],TRX[0.0025960000000000],TRYB[11669.6026677505929820],USD[0.0000000185639968],USDT[0.0000000045634534],USTC[9934.4360523000000000] |
| 01208475 | AUD[0.0000000786186175],BTC[0.0000025500000000],ETH[0.0000061600000000],ETHW[0.0000061642043107],SOL[0.0000000069781960],USD[-0.0014047342359490],USDT[0.0000000069913078] |
| 01208477 | TRX[0.0000050000000000],USD[0.0000000155050714] |
| 01208486 | COIN[0.0013335200000000],TRX[0.0000010000000000],USD[-0.0000006448000545] |
| 01208488 | USD[0.0000000069014760],USDT[0.0000000193176624] |
| 01208489 | FTT[0.0000000188624532],NFT (414568222975157821)[1],USD[4017.0786997234478487],USDT[0.0000000141933530] |
| 01208496 | BTC[0.0000000450585500],FTT[0.0076686915578420],MATIC[0.0000000051225200],NFT (326409265614567523)[1],NFT (402192771616020843)[1],NFT (479381571831452508)[1],SOL[0.0000000092558400],USD[0.0000001842968],USDT[0.0000000046346264],USTC[0.0000000084072800] |
| 01208501 | BCH[0.0000975537594291],FTT[0.0088151763918000],USD[25.5946478469907004] |
| 01208502 | USD[250.0000000000000000] |
| 01208508 | ASD[38.4799749923498200],AUD[0.0000000056665701],SHIB[4673332.4226834200000000],SRM[0.8895906300000000],USD[0.0000000028951785] |
| 01208509 | UNI[0.7952880000000000],USD[9.7063277085244712],USDT[7.3292642800000000] |
| 01208511 | USD[0.0469361287000000] |
| 01208513 | DOGE[0.8920800000000000],TONCOIN[0.0696266200000000],USD[0.0710951419689110],USDT[0.0000000017500000] |
| 01208518 | RAY[0.9924400000000000],TRX[0.0000010000000000],USD[0.0000000138735400],USDT[0.0000000032992365] |
| 01208519 | ALPHA[7.0000000000000000],BEAR[13.4620000000000000],BNB[-0.0011198410353055],CQT[0.9980350000000000000000],FIL[1499.7150000000000000],FTT[1.5100000000000000],ETHBEAR[84080.0000000000000000],MATIC[9.7938500000000000],RAY[0.9853393600000000],TRX[0.0000030000000000],USD[0.0000000367563],USDC[378.9032747800000000],USDT[0.0057230025725797] |
| 01208522 | 1INCH[0.0000000100000000],AUD[0.0038849432936745],DAI[0.0000001000000000],MANA[0.0000001000000000],RSR[12776.6887239400000000] |
| 01208526 | BAO[22961.5638789100000000],KIN[260325.8555838608534400],LUA[15.8000000000000000],MAPS[2.0000000000000000],RSR[30.0000000000000000],SLRS[3.0000000000000000],UBXT[32.0000000000000000],USD[0.1009779022234203] |
| 01208531 | USD[0.0247315500000000] |
| 01208533 | SOL[1.0903443200000000],USD[1.4815040804418950] |
| 01208536 | BNB[-0.0000000024268561],BTC[0.0000000017404800],DOGE[0.0000000083864000],ETH[0.0000000485727700],LUNA2[0.0132452641000000],LUNA2_LOCKED[0.0030905616230000],MATIC[0.0000000002193664],SOL[0.0000000025508000],TRX[0.0000000011062170],USD[0.0812499426120032],USDT[0.0000000044285631] |
| 01208537 | BTC[0.0000519000000000],CRV[138.9735900000000000],ETH[0.2299563000000000],ETHW[0.2299563000000000],USDC[1608.1409138000000000] |
| 01208541 | LTC[0.0001592900000000] |
| 01208542 | CEL[0.0548000000000000],FTT[0.0000000000424296],RUNE[-0.0000010000000],TONCOIN[0.0758760000000000],TRX[0.0000660000000000],USD[-0.7447802874152437],USDT[1.3747613283598971] |
| 01208548 | 1INCH[12.5260541611257100],AMPL[0.0000000082760083],BTC[0.0000260737411250],CEL[76.3070050041204585],ETH[0.0087198047857700],ETHW[0.0000000019680700],FTT[12.1723259272463627],LOOKS[8.7326142300000000],LTC[0.0000000064451151],LUNA2[0.2310082532000000],LUNA2_LOCKED[0.5390192574000000],LUNC[3530.2.5334380474243500],RUNE[8.5318992753106100],SOL[0.1967228994342791],SPELL[2131.2974757520000000],USD[0.0000000253850031],USDT[0.0000000118913605],XRP[70.0000700083730020],YGG[0.5173349432878080] |
| 01208550 | BOBA[73.0300000000000000],FTT[22.3195200000000000],OMG[73.0300000000000000] |
| 01208564 | BTC[0.1168682900000000],USD[0.1203196789840000] |
| 01208566 | SOL[53.9098091200000000] |
| 01208567 | FTT[0.0061298524456722],SOL[0.0000000051116000],USD[0.0086013578950000],USDT[0.0000000041500000] |
| 01208571 | TRX[0.0000010000000000],USD[0.7403531025000000] |
| 01208572 | USD[30.0000000000000000] |
| 01208573 | RUNE[0.0033400000000000],USD[0.1433373876573708] |
| 01208582 | BAO[1.0000000000000000],USD[0.0100000037964278],XRP[145.3788406100000000] |
| 01208598 | BCH[0.0028335000000000] |
| 01208601 | ATLAS[1440.0000000000000000],TRX[0.8597000000000000],USD[0.5179658571500000] |
| 01208606 | STEP[0.0000000100000000],USD[0.0000000796920068],USDT[0.0000000105300008] |
| 01208607 | ETH[0.0009993000000000],ETHW[0.0009993000000000],GBP[0.9951000000000000],USD[6.1270526805540000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01208608 | USD[-0.385823886052932200],USDT[53.170122000000000000] |
| 01208610 | ETH[0.000000020000000000],FTT[613.607671630000000000],HKD[0.000000077940222200],LRC[0.000000098056560],LUNA2[0.005026541526000000],LUNA2_LOCKED[0.011728596890000000],LUNC[1094.540000000000000000],SAND[0.000000008800000000],TRX[0.000793000000000000],USD[0.256331404720192700],USDT[0.0238152258913261] |
| 01208611 | USD[30.000000000000000000] |
| 01208613 | BNB[-0.000000040329900],LTC[0.000000005450621],SOL[0.000000129489800],TRX[0.000000009016982],USD[0.001504223913214],USDT[0.000000094704810],XRP[0.000000020000000] |
| 01208616 | BULL[0.000000009500000000],DOGEBEAR2021[0.000041400000000000],ETHBULL[0.000019339500000000],FTT[0.015071247082368600],USD[201.104900602805000000000000000],USDC[452.132894970000000000] |
| 01208623 | BTC[0.000023426500000000],USD[0.267530870987128000] |
| 01208626 | BTC[0.000021330000000000],USD[-0.000447278343393300] |
| 01208630 | AUD[17.117129129458588300],BAO[24663.453836161000000000],DENT[2.000000000000000000],KIN[3.000000000000000000] |
| 01208631 | LTC[0.001196830000000000],USDT[0.000000669501208000] |
| 01208632 | BNB[0.094552249531479600] |
| 01208633 | AKRO[1.000000000000000000],AUD[0.000000002198216],BAO[5.000000000000000000],KIN[3.000000000000000000],SGD[0.000000062490426],SHIB[0.000000400000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 01208635 | DOGE[1.380900000000000000],SHIB[89640.000000000000000000],TRX[0.000001000000000000],USD[0.000000195756306],USDT[0.000000092599550] |
| 01208638 | SOL[0.000000019995000] |
| 01208642 | TRX[0.000001000000000000],USD[-0.001193794046472700],USDT[0.001334010000000000] |
| 01208650 | SOL[0.000000586320780],WAVES[0.000000004220000000] |
| 01208653 | BTC[0.000000000972223],BULL[0.000000020000000000],FTT[0.001613623681894000],SOL[0.000000047929000],USD[1.973674432342925800],USDT[0.000149177540525] |
| 01208656 | BTC[0.000522697566364],ETH[0.000000013215556],MATIC[0.000000019123448],USD[0.000000925106920043] |
| 01208658 | ALGOBULL[40992.210000000000000000],BCHBULL[2.999430000000000000],DOGE[0.988980000000000000],EOSBULL[99.981000000000000000],USD[-0.060128469975387100],USDT[0.000000003445826400] |
| 01208665 | FTT[0.000000007932472],SOL[2.065373340000000000],TRX[0.000002070415460000],USD[0.000000438932250],USDT[15.242601853838258] |
| 01208674 | BTC[0.000000468290357],DOGE[0.000000011459198400],FTT[43.499592030000000000],USD[0.000000623089757] |
| 01208678 | BTC[0.000000016259500],FTT[0.059827000000000000] |
| 01208681 | USD[30.000000000000000000] |
| 01208687 | ADABULL[3.946700000000000000],BEAR[19.840000000000000000],BULL[0.000008338000000000],DOGEBULL[10.923000000000000000],ETHBULL[0.848300000000000000],LTC[0.006654030000000000],TRX[5.711922000000000000],USD[0.030307284198171400],USDT[0.000000108706194],XRPBULL[711980.000000000000000000] |
| 01208688 | ATLAS[820.000000000000000000],NFT[309341720061787934][1],NFT[360742459525335682][1],NFT[415843983063597544][1],NFT[474142180507561917][1],RAY[0.000000036304000],SOL[0.000000005226900],USD[1.048078128715060],XRP[0.236714000000000000] |
| 01208693 | BTC[0.000000093820000],ETH[0.000000056756516],RAY[0.000000039479864],SOL[0.000000004994849] |
| 01208698 | APT[2.000000000000000000],BIT[67.000000000000000000],BTC[0.000000032973240],DOT[1.300000000000000000],ETH[0.000000002280000],ETHW[0.339027080000000000],FTT[39.969960000000000000],LUNA2[0.274442980000000000],LUNA2_LOCKED[0.640365959500000000],NFT[344117058851853011][1],NFT[504819685271134996][1],NFT[535578288897576161],SHIB[5.000000000000000000],TRX[0.000001000000000000],TSLA[0.036936231341947400],USDC[192.000000000000000000],USDT[0.037066172776474] |
| 01208699 | BTC[0.000000075867644],ETH[0.000000009851079000],SHIB[1616.059450050000000000],USD[0.000000551220925] |
| 01208705 | ATLAS[799.844680000000000000],AUD[0.000040651328061700],BAO[18954.471359790000000000],ETH[0.000000098003027],FTT[3.205125840000000000],MER[76.007600000000000000],MNGO[229.954000000000000000],SNX[11.817689340000000000],USD[0.170693000000000000] |
| 01208707 | XRP[10.000000000000000000] |
| 01208712 | DOGE[0.000000003819460],ETH[0.000000097103384],FTT[26.495720000000000000],LTC[0.000000066483216],NFT[472961295434654572][1],PAXG[0.000000009442308],USD[7.767873473992288],USDT[0.000000079091293] |
| 01208713 | TRX[0.070003000000000000],USDT[1.199284912500000000] |
| 01208717 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002343320000000000],DOGE[158.713696470000000000],KIN[3.000000000000000000],TRX[1.000000000000000000] |
| 01208719 | DOGEBULL[0.010922349000000000],ETHBULL[3.000000009000000000],TRX[0.000002000000000000],USD[0.641213600000000000],USDT[21.455110268333193936],VETBULL[8.289397280000000000] |
| 01208721 | AURY[0.000000001000000000],AVAX[0.000000006209340],BTC[0.651420361153294],ETHW[0.000000091250522],FTT[25.000000000000000000],LUNA2_LOCKED[1113.961728000000000000],TRX[0.000001700000000000],USD[0.000000117008080],USDC[56001.015921040000000000],USDT[0.009006838033312400],WBTC[0.000001777000000] |
| 01208726 | ATLAS[0.000000006250000],BNB[0.000000032000000],SOL[0.000000090600000] |
| 01208727 | BNB[0.099981000000000000],SOL[0.009984800000000000],USDT[0.000000002750000] |
| 01208728 | KIN[1.000000000000000000],USD[0.000000230027488] |
| 01208729 | BNB[-0.000001136119],HT[0.000000037692000],NFT[397242183342737393][1],NFT[525504041245930331][1],NFT[528945910950619008][1],SRM[0.000066500000000000],USD[0.000009420051640],USDT[0.000000945200517556046] |
| 01208733 | ETH[0.000587400000000000],ETHW[0.000587400000000000],LUNA2[0.079828758720000000],LUNA2_LOCKED[0.186267103700000000],LUNC[2000.000000000000000000],NFT[416910741027739618][1],NFT[427645890005661443][1],NFT[534988664720337144][1],USDT[0.385325650000000000],USTC[10.000000000000000000] |
| 01208735 | USD[25.000000000000000000] |
| 01208738 | ETH[0.000000041533136],EUR[0.000000312389695],SOL[0.000000054437800],USD[0.000001666338680] |
| 01208742 | BAO[1.000000000000000000],BNB[-0.000008548986512800],BTC[0.000000048000000],ETH[0.000000079033565],KIN[1.000000000000000000],SOL[0.000000080000000],TRX[1.000000000000000000],USD[1.093711346986764100],USDC[313.800000000000000000],USDT[0.000001637721671300] |
| 01208744 | USD[1.130999800000000000],USDT[0.000000003123451400] |
| 01208748 | EMB[7585.000000000000000000] |
| 01208749 | EUR[0.000000031884915],TRX[0.001635000000000000],USD[-0.465939457585949500],USDT[0.685930272573172000] |
| 01208754 | USD[18.775743569217142000] |
| 01208761 | BTC[0.011561330000000000],TRX[0.002126000000000000],USDT[1000.000092893500727] |
| 01208770 | AAVE[0.266326511185036400],ACX[0.000000000000000000],AMC[0.096675023980227700],ATOMHEDGE[0.000000000000000000],BRZ[340.917451604785693100],BTC[0.000786158838898180],BUSD[389.328664140000000000],CAD[0.000000002276831],COMP[0.000000002207683100],CRV[0.000000092000000],DOGEBEAR2021[0.000000020000000],DOGEBULL[0.000000040400000000],ETH[1.411434992696400900],ETHW[0.000811023296006],EUR[0.000000042322400],FTT[26.055536826467873],GBP[3788.887494204671977900],GME[1.132060518108609000],GMEPRE[-0.000000003423141500],HEDGE[0.000000020000000],HOOD[0.000000063148922],LTC[0.000000009084500],MATIC[0.068890941431316300],RSR[0.000000027845700],SOL[0.050000008224873200],STETH[0.000531095983003],THETABULL[0.000000080000000],TOMO[0.000000038100000],TRX[0.000000006146890000],UNI[0.000000013200000],USD[336.343471289213890000],USDC[2.000000000000000000],USDT[0.341843368916861],XRP[0.640133759852537],YFI[0.000000004820305000] |
| 01208777 | ETH[0.000067703000000000],ETHW[0.000677030000000000],FTT[0.151159600976834],USD[-6.935914638950000],USDT[0.009376862525714800] |
| 01208781 | KIN[1.000000000000000000],USD[0.000000272846836] |
| 01208782 | USD[53.076588132939394700] |
| 01208787 | USD[1034.479806000000000000] |
| 01208789 | COPE[0.893600000000000000],TRX[0.000005000000000000],USD[1.852082235000000000] |
| 01208791 | BNB[0.000000006724220],BTC[20.000000004483690000],ETHW[0.327000000000000000],EUR[5830.174714163111060654],SOL[0.000000005730300],TRX[0.000004593655280],USD[0.000000028990396800],USDT[0.100749595643238900] |
| 01208795 | STEP[0.026956460000000000],USD[0.046449532256000000] |
| 01208797 | ATLAS[0.000000087480030],BOBA[549.584539090000000000],CEL[3.730200000000000000],FTT[0.000000008562334400],GENE[47.000000000000000000],HUM[352.064525230000000000],NFT[468395852483379200][1],NFT[484333778803631854][1],NFT[555636855317670730][1],OMG[0.000000043582200],SOL[0.000000071724005],USD[0.000004982923963300],USDT[0.000000089103760],XRP[0.000000089013203] |
| 01208798 | ALGOBEAR[0.000000008482720],BNB[0.000000047852380],DOGE[0.000000027456684],EOSBEAR[0.000000004325000],REN[0.000000056661255],SHIB[0.000000001961975000],SXP[0.000000020999367],USD[0.000000667778777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01208800 | ATLAS[610.646796166860400],NFT (41147678201047204){1},NFT (53292717066703935){1},NFT (56103115003329628){2}{1},USD[0.0000000958232000] |
| 01208805 | TRX[0.000006000000000],USD[0.000000008852900],USDT[0.000000024577154] |
| 01208809 | FTT[3.088931320000000],USD[0.042947037390000] |
| 01208811 | USD[28.535144000000000] |
| 01208812 | USD[0.000000065594272],USDT[0.000000024884976] |
| 01208814 | USD[0.0000002021099408] |
| 01208832 | RAY[10.085287350000000],SOL[0.052793660000000],USD[0.000000163034337],USDT[0.000000021066005],XRP[0.0000000872142833] |
| 01208837 | 1INCH[0.5101571499386651],AMPL[0.000445885100165],AVAX[0.0458944838409775],AXS[0.0494705333916365],BNB[0.0861404581994646],BOBA[0.3952365700000000],BTC[0.2202115210000000],CEL[0.4000100000000000],DOT[0.0412900000000000],DYDX[0.0257243900000000],EDEN[0.0617510000000000],ENJ[0.3500000000000001],ETH[0.1816800369418]{6},ETHW[0.104433438203821],FTM[0.0201943873592825],FTT[1000.8021235000000000],GALA[150.0001000000000000],HNT[0.0045000000000000],MAGIC[0.8349037400000000],MATIC[0.0000000045895681],MKR[2.7439646185882449],OMG[1.8666800165864863],RNDR[976.8097680000000000],SLP[9.0000000000000000],SOL[10.6808841828266757],SRM[0.2857197800000000],SRM_LOCKED[247.5761907800000000],SUSHI[0.0286625000000000],TRX[0.0000020000000000],USD[5-5559.2425902453367443000000000],USDT[1633.5253213435489745],XRP[2182.7196650144532827] |
| 01208838 | ETH[0.040000000000000],ETHW[0.040000000000000] |
| 01208842 | USD[0.000000080943334],TRX[0.000000200000000],USD[0.0000477004211693] |
| 01208846 | BTC[0.000001485000000],FTT[55.003283800000000],USD[1143.4272566984600000],USDT[0.0048659500000000] |
| 01208863 | USD[30.000000000000000] |
| 01208865 | AVAX[0.004000000000000],ETH[0.004000047450000],ETHW[0.004000047450000],LINK[0.000000020631448],SOL[0.003000000000000],SUSHI[0.000000100000000],USD[0.2301012679414280] |
| 01208878 | USD[101.5145347400000000],USDT[0.000000000000000] |
| 01208879 | USD[2.975943594344467],XLMBULL[-0.000000005000000] |
| 01208880 | BAO[17567.1226923800000000],DOGE[400.6980590400000000],KIN[175871.5592683700000000],USD[0.0000000061229700],XRP[185.5455086700000000] |
| 01208891 | ETH[0.000000012645432],USD[0.0937243212381117] |
| 01208892 | AAVE[0.000000100000000],AMPL[0.000000058989840],AVAX[0.000000049035417],FTT[105.6934190446885256],JOE[0.0000000771718106],LUNA2[37.2514482400000000],LUNA2_LOCKED[86.9200458900000000],PERP[0.0000000100000000],USD[0.0273735230598417] |
| 01208893 | BTC[0.000006145000000],FTT[55.200000000000000],TRX[0.000004000000000],USD[574.2625978996600000],USDT[0.0917000000000000] |
| 01208895 | BTC[0.000109750750],BUSD[9.000000000000000],DOT[0.056619750000000],ETH[0.000539686202167],ETHW[1.6165447600000000],LUNA2[3.5294813270000000],LUNA2_LOCKED[8.2354564300000000],MATIC[0.000000005172611],SLND[0.097123000000000],USD[0.2551954953000000],USDT[0.000000067500000] |
| 01208896 | BTC[0.000000077302167],ETH[0.000000005000000],FTT[0.499905000980317],SOL[0.000000000000000],USD[0.0002385256596830],USDT[0.001230355184624],XRP[0.0570460000000000] |
| 01208901 | USD[30.000000000000000] |
| 01208903 | AAPL[0.650065000000000],AMD[1.000100000000000],AMZN[0.480048000000000],ARKK[0.750075000000000],DOGE[221.4597794160000000],ETH[0.0029994300000000],ETHBULL[0.514184816500000],ETHW[0.0029994300000000],FTT[0.1000000000000000],GOOGL[0.7000700000000000],MRNA[0.2750275000000000],NIO[1.16511650000000000],NVDA[0.530053000000000],PYPL[0.285028500000000],SOL[0.0533019900000000],SPY[0.2002000000000000],TSLA[0.450045000000000],USD[39.5918936203690000],USDT[22.1069213406250000] |
| 01208904 | BF_POINT[200.000000000000000],BTC[0.000002320000000],FTT[154.0569229500000000],IP3[2910.0115000000000000],LUNA2[0.003840235316000],LUNA2_LOCKED[0.089605490710000],SECO[1.0186969100000000],SRM[13.4389612400000000],SRM_LOCKED[132.5495530000000000],TRX[0.000028000000000],USD[15.6162071141] |
| 01208910 | TRX[0.000000032128569],USD[0.2319589084627916],USDT[0.3237212012642753] |
| 01208914 | BF_POINT[200.000000000000000],BTC[0.000002680000000],FTT[155.0973660000000000],USD[1578.3954988455000000],USDT[0.0019670000000000] |
| 01208916 | ATLAS[170.000000000000000],DOGE[121.000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],GARE[22.000000000000000],GRT[19.000000000000000],IMX[6.500000000000000],LUNA2[0.310680545200000],LUNA2_LOCKED[6.7249212721000000],LUNC[23040.9900000000000000],MATIC[0.4522663800000000],PUNDIX[6.300000000000000],RUNE[1.600000000000000],SAND[4.000000000000000],SPELL[1205.7082381200000000],TRX[0.000000000000000],USD[0.8381164013522871],USDT[0.29851035509834311],USTC[29.000000000000000] |
| 01208920 | FTM[0.7489000000000000],STEP[865.1236347400000000],TRX[0.000021000000000],USD[0.0119013981432475],USDT[0.0000001334278461] |
| 01208924 | APE[0.000000094061152],BNB[0.000000065836740],BTC[0.000000036925458],CHZ[0.000000037293424],ETH[0.000000010200000],EUR[0.000000771432106],GRT[0.000000201800000],KNC[0.000000074177156],LUNA2[0.0015652438480000],LUNA2_LOCKED[0.0036522354600000],LUNC[0.000000004145920],MASK[394.0431269232242484],OMG[0.000000059930000],SOL[0.000000055320000],TRX[0.000000004467891],USD[0.0000024449344294],WRX[0.000000076910000],ZRX[0.000000001710000] |
| 01208926 | BTC[0.000048900000000],ETH[0.000144830000000],ETHW[0.000144830000000],USD[0.0017120950000000] |
| 01208928 | NFT (564766259064392233){1},USD[0.607030000000000] |
| 01208929 | ADABULL[0.000000004770949],CHZ[0.000000035177444],DOGE[0.000000045935526],MATIC[0.000000033409550],SHIB[0.000000074985760],SOL[0.000000075275520],STEP[0.000000076159200],TSLA[0.000000200000000],TSLAPRE[-0.000000023652000],USD[0.5780733584267879],XLMBULL[0.000000082710567] |
| 01208936 | BNB[0.000029480000000],BTC[0.000000239000000],ETH[0.000045627879021005],ETHW[0.000045626000000000],FTT[0.000000100000000],MATIC[0.000000162170079],SHIB[0.000000010000000],SOL[0.000000010000000],TRX[0.8247000000000000],USD[5.8794387751445277],USDT[0.000000097003209] |
| 01208938 | TRX[10.000003000000000] |
| 01208943 | BAO[1.000000000000000],DOGE[48.992786490000000],USD[0.000000016568618] |
| 01208946 | ATLAS[279.946800000000000],FTT[0.000001231506000],TRX[-19.343034935384107]9],USD[1.8290211640911103],USDT[0.0000001299103049] |
| 01208947 | FTT[1.000000000000000],KIN[217.000000000000000],TRX[0.000052000000000],USD[5.2834454383170000],USDT[4.360462321480000] |
| 01208948 | USD[16.119765167375000],XRP[359.5325550000000000] |
| 01208952 | DOGE[43.000000000000000],USD[-0.266143466615446] |
| 01208955 | BAO[1.000000000000000],DOGE[0.000551770000000],EUR[0.000000006158427],UBXT[2.000000000000000],USD[0.000000000003050] |
| 01208958 | BNB[0.000000005106138]2],ETH[0.000000084046800],SOL[0.000000000073276200],TRX[0.000000034323918] |
| 01208962 | AUD[3500.0014157932939285],BTC[0.3852423300000000],EDEN[59.2133468200000000],ETH[1.9174530000000000],ETHW[1.4359169300000000],GALA[14171.7330612300000000],GARI[915.0000000000000000],GODS[330.3958403900000000],GRT[429.6503825700000000],LRC[268.9515800000000000],USD[601.9228622342565060000000],USDT[369.7027190138997706] |
| 01208964 | TRX[0.000002000000000],USD[-0.0090309641130281],USDT[0.0098256035422098] |
| 01208966 | SOL[0.000000082259900] |
| 01208967 | AKRO[1.000000000000000],BNB[0.000000012437071],GT[0.000000036872136],UBXT[1.000000000000000] |
| 01208968 | USDT[0.000000027015200] |
| 01208969 | ADABULL[13.097090140000000],ETCBULL[853.0965820000000000],USD[0.3848216340000000] |
| 01208970 | ADABULL[0.0027055327899733],BCH[0.000000025027340],BNBBULL[0.000000030500000],BTC[0.000000324635480],BULL[0.000000069975000],CEL[0.000000050000000],ETH[0.000000068000000],ETHBULL[0.000000046300000],FTT[0.000000050000000],LTCBULL[0.000000050000000],SOL[0.000000050000000],TRX[0.000033000000000],USD[24.999798] |
| 01208976 | ETH[0.0001313341749610],ETHW[0.0001313341749610],USD[0.0000391486491732] |
| 01208980 | USD[57.1757720300000000000000] |
| 01208984 | BTC[0.000015484512873]9],BULL[0.000000000000000],BUSD[2000.000000000000000],ETH[0.0003219740403500],ETHW[0.0003219740403500],FTT[25.0964236770000000],LUNA2_LOCKED[148.6820773000000000],SOL[0.000000097280177],TRX[0.0000690000000000],USD[1.0000000442824289],USDC[21285.9739031400000000],USDT[25215.4700000000000000],USTC[9020.0000000000000000] |
| 01208985 | USD[0.0074691228191160],USDT[0.000000001904934] |
| 01208990 | BTC[0.000001062537067],FTT[0.000000057830000],GMT[0.9886000000000000],LTC[0.000000082571795],USD[0.0002061922136862] |
| 01208991 | MNGO[0.000000012600000],SOL[0.000000046289995],USD[0.1060837866073112],USDT[0.000000109059364] |
| 01208997 | KNCBULL[114.4962174200000000],TRX[0.000030000000000],USD[-0.0085103664303548],USDT[0.3000000000000000] |
| 01209005 | SOL[0.0957000000000000],USD[0.0064330000000000],USDT[1.8619721949698934] |
| 01209006 | BTC[0.0043464500000000],CREAM[708.7630848500000000],LUNA2[0.0032243808490000],LUNA2_LOCKED[0.0075235553140000],LUNC[702.1157183755000000],RSR[1.0000000000000000],SUSHI[4059.0754225000000000],USD[6.9510466750000000],USDT[28.2861900000000000],XRP[26556.3282900000000000] |
| 01209008 | APT[0.800000000000000],FTT[0.0319208952915881],GENE[0.000000080000000],LUNA2[0.0240736133900000],LUNA2_LOCKED[0.0561717645800000],LUNC[5242.0800000000000000],SLRS[0.000000091659674],SOL[0.000000026124600],TRX[0.5000024060961836],USD[0.0487934285714449],USDT[0.5848074694301276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209011 | DMG[146.572146000000000],LUA[219.858219000000000],USDT[0.000000082682300] |
| 01209012 | SOL[0.000000030132500] |
| 01209013 | FTT[0.002809830000000],TRX[0.000030000000000],USD[-0.001218278825609?],USDT[0.000000068750737] |
| 01209018 | BTC[0.000099300000000],SHIB[1491250.000000000000000],TRX[0.000030000000000],USD[0.114776060226132?],USDT[0.000000141405412] |
| 01209027 | DOGEBULL[0.000000217000000],ETHBULL[0.025951821000000],MATICBEAR2021[0.001188000000000],SNX[8.392720000000000],SUSHIBULL[9713.196000000000000],USD[0.000000717656782] |
| 01209032 | DOGE[30000.000000000000000] |
| 01209035 | AUD[0.000000071304173],AVAX[0.000000000088075],BTC[0.000000108787544],CRO[0.000000080559138],ETH[0.000000161452056],FTT[0.000000493120511],HOLY[0.000000030827260],LUNA2[0.093308375890000],LUNA2_LOCKED[0.217719543700000],LUNC[21020.592135450897050?],MATIC[0.000000036188672],REEF[0.000000006603213?] |
| 01209038 | SHIB[491642.084562430000000],USD[0.000000000001738] |
| 01209046 | BTC[0.000152060000000],CRV[77.537595917430402],SRM[89.560000000000000] |
| 01209048 | ALTBULL[3.664766000000000],ATLAS[4.552245450000000],BTC[0.010292825882000],BULL[86.097106598314000],BULLSHIT[0.828270000000000],DEFIBULL[0.025889000000000],DFL[6.361500000000000],ETH[0.000000004534500],ETHBULL[988.540946045500000],FTT[0.000000044584772],JET[0.875930000000000],LINK[0.000297685230584692726131],PORT[0.094842630000000],SLR[50.324519500000000],SOL[2.872064508182780],SRM[0.011986740000000],SRM_LOCKED[0.062611730000000],UNI[0.000000070000000],USD[6773.427667306073470],USDC[50.000000000000000],USDT[0.000000090447718],YFI[0.000000056366500] |
| 01209050 | BTC[0.032703270000000],ETH[0.685051900000000],ETHW[0.685051900000000],SOL[3.080000000000000],SRM[95.000000000000000],SUSHI[59.000000000000000],USD[1.846737020000000] |
| 01209052 | ATOMBULL[6430.000000000000000],SOL[2.784148500000000],SRM[0.921527290000000],SRM_LOCKED[0.015971210000000],USD[0.605994906250000] |
| 01209053 | USD[25.000000000000000] |
| 01209054 | TRX[0.000010000000000] |
| 01209056 | USD[0.281592000000000] |
| 01209070 | LTC[0.000000061016380],TRX[0.000000062070390] |
| 01209071 | 1INCH[33.000000000000000],AAPL[0.000000275000000],ALPHA[117.000000000000000],ATLAS[7140.000000000000000],AUDIO[44.000000000000000],AVAX[0.400000000000000],BULL[0.000020799893000],CRO[150.000000000000000],DENT[42800.000000000000000],DYDX[45.900000000000000],ETH[2.168966480636947],ETHW[2.168966480636947],FTT[115.442637800000000],KSHIB[3150.000000000000000],LTC[0.001100000000000],LUNA2[0.229618900000000],LUNA2_LOCKED[0.535777445000000],LUNC[5000.000000000000000],MNGO[400.000000000000000],POLIS[84.700000000000000],REN[158.000000000000000],RSR[3030.000000000000000],USD[-1529.550372167814859],USDT[211.864360848086353],WRX[342.000000000000000] |
| 01209074 | FTT[0.028980119737800],TRX[0.000000224240000],USD[0.066107876608293] |
| 01209080 | USD[0.023228404600000],USDT[0.007248891375000] |
| 01209084 | APT[1.596558021548406],BNB[0.000000002910755],COPE[0.000000007546926],ETH[0.000000061310500],HT[0.000000055095000],SLRS[0.000000029713025],STEP[0.000000294297080],TRX[0.000000070000000],USD[0.000001259964023],USDT[0.000000055315169] |
| 01209085 | BTC[0.000000014914323],ETH[0.000000015917686],ETHW[0.000331327877686],NFT[3596123085084283722][1],NFT[4691261545083853552][1],USD[0.001582933315772],USDT[0.001555093804553] |
| 01209086 | BNB[0.000000002783368],USD[0.000000181243172] |
| 01209087 | BTC[0.000000400000000],HKD[0.188890100866190],USD[0.000000138350877],USDT[0.000000019399972] |
| 01209088 | NFT[349826270046007851][1],USD[0.000000085785231] |
| 01209090 | ATLAS[6.902000000000000],USD[0.000000040203161],USDT[0.001156296] |
| 01209091 | AMC[0.000000063156314],APE[0.000000072065648],BAQ[0.000000009071364],BNB[0.000000107397793],BTT[0.000000059778684],CHZ[0.000000065506936],DENT[14.093913049446038],DMG[0.000000042165087],DOGE[0.000000087684870],EMB[0.000000015200000],ETH[0.000000028781105],EUR[0.000000057085586],FTT[20.838647139841887],GME[0.000000020000000],GMEPRE[0.000000041270455],HUMB[0.000000058121948],KIN[0.000000080474721],LINK[0.000000000036260],MASK[0.000000079803180],MATIC[0.000000080084767],MER[0.000000026669000],MOB[0.000000054277632],NOK[0.000000074220406],PRISM[0.000000081910272],R EN[0.000000022469361],RSR[0.000000074751170],SAND[0.000000025500701],SHIB[0.000000487642291 6],SKL[0.000000003669764 0],SOS[0.000000069952076],TRX[0.000000006992826 2],USD[0.000000042948651],XRP[0.000000069788707] |
| 01209099 | BTC[0.000000005431700],USD[130.189345660000000] |
| 01209103 | BNB[0.000000008226680 0],BTC[0.000000004835690 5],DOGE[0.000000008252112],ETH[0.000033052040000],FTT[0.000323151076810],MATIC[0.000000028998078],NFT[38990948993705335][1],NFT[36233913786279371 1][1],SOL[0.000000025634516],TRX[0.000000096396106],UNI[0.000000018624451],USD[0.103580815391908],USDT[0.000000030966094] |
| 01209111 | SOL[0.007185314224000],USD[0.000001769434609] |
| 01209115 | BTC[1.035244819299285 2],ETH[4.174062384300000],ETHW[3.096391826417309 54],FTT[11.735409070000000],NFT[51048887869321672 5][1],ROOK[12.201503710350000 0],RUNE[0.015700000000000],SOL[0.000000010000000],TRX[0.000030000000000],USD[20303.346618622117403 5],USDT[1.952989091281258 5] |
| 01209117 | AVAX[0.000000010686526],ETH[0.000000048891180],SOL[0.000041000000000],TRX[0.000041000000000],USD[0.000000147] |
| 01209118 | BNB[0.000000020708900],DOGE[0.000000008000000],ETH[0.000000099869975],TRX[0.000000049434574],USD[0.002663734639335 3] |
| 01209120 | DOGE[0.000000185750000],USD[0.001478685856791 1],USDT[0.000000008738473 2],XRP[0.000000048222180] |
| 01209129 | AUD[0.000000056822345 6],COPE[0.729706580000000 0],ETH[0.097688740000000],ETHW[0.097688740000000],SOL[36.760788060000000],USD[158.078829607098111 0] |
| 01209133 | SRM[1.437066320000000],SRM_LOCKED[7.842051320000000] |
| 01209146 | USD[0.057593290396472 6],XRP[0.000000036466810] |
| 01209150 | BTC[0.000000055317450 0],FTT[0.000000057780890],USD[0.000000094992770],USDT[0.000000031490649] |
| 01209157 | FTT[0.000000007793200],SRM[0.044713286246109 8],SRM_LOCKED[0.153773980000000],TRX[0.000000093067773],USD[0.000000100948074] |
| 01209158 | BULL[0.000000002000000],DOGEBULL[0.000000087000000],FTT[0.000000005929258],THETABULL[0.000000007000000],USD[0.000003730339388],USDT[0.000000006683712] |
| 01209159 | USD[0.611881923750000] |
| 01209160 | CEL[0.018900000000000],USD[0.122062630000000] |
| 01209171 | ETH[0.000000013991200],USD[0.101428583625000] |
| 01209172 | ETH[0.000000078256150],USD[25.021306834751519 8],USDT[0.001014640385894] |
| 01209173 | TRX[0.000002000000000],USD[-0.855529370000000000000000],USDT[3.042500000000000] |
| 01209178 | DOGEBULL[0.004010942890000],USD[0.000000004000000],USDT[0.000000067602800] |
| 01209179 | ATLAS[1259.915400000000000],USD[0.043782709225000] |
| 01209183 | DOGE[233.263788931559274] |
| 01209184 | BIC[0.000000097265500],BNB[0.000000023199736],BTC[0.000000088273235],ETH[0.000000016163370],LTC[0.000000025968072],NFT[31915714252133228 7][1],NFT[53736050835998015 3][1],NFT[56034200780440505][1],SOL[0.004863021367561],TRX[0.000000353596290],USDT[0.000000048797413] |
| 01209191 | USD[0.000000170884630] |
| 01209193 | USD[0.000000055818] |
| 01209196 | BNB[0.000285200000000],LUA[0.099640000000000],SOL[0.002028810000000],TRX[0.612646000000000],USDT[2.449995841500000] |
| 01209199 | AVAX[2.100401707485851 9],EUR[0.000000005195275 4],FTM[46.419109899585000],FTT[7.207477167041403 4],RAY[18.440520400000000],SOL[2.712078240000000 0],SPELL[1938.625762616239338],SRM[38.320388390000000],SRM_LOCKED[0.301929130000000],TRX[0.421975000000000],TULIP[0.000000001009600],USD[0.000000097138333 3],USDT[8.254783289887794] |
| 01209204 | USD[0.800800000000000],XRP[1.444189960000000] |
| 01209205 | ALGOBULL[39972.000000000000000],DOGEBULL[0.006115716000000],SUSHIBULL[14289.990000000000000],USD[0.039946906227034] |
| 01209206 | AKRO[1.000000000000000],BAO[2.000000000000000],CONV[16.413045000000000],DENT[135.278457170000000],KIN[7546.753771870000000],LINA[18.473311100000000],REEF[23.358744530000000],RSR[26.257392630000000],SHIB[50610.388761460000000],STMX[24.335862150000000],TRX[8.817918790000000],UBXT[14.50577010000000],USD[0.000000034243455] |
| 01209220 | USD[0.000000133744823],USDT[0.630685336000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209223 | USD[0.000000023947436],USDT[0.000000055359837] |
| 01209224 | SOL[0.000000058382200] |
| 01209225 | APT[0.000720000000000],ATLAS[0.605635200000000],AXS[0.000000006759690],BTC[0.000000381000000],ETH[0.000000064131782],ETHW[0.000005006431782],FTT[163.000050009304872],NFT (327810774873362967)[1],NFT (351882763981688888)[1],NFT (471020783713860255)[1],NFT (659834604376435173)[1],SOL[0.400000006234093 2],TRX[0.000000087983432],USD[674.761901950252432500000000000],USDT[0.000000064143105],XRP[0.000000004846764 0] |
| 01209228 | DOGEBULL[0.000094680000000],ETCBEAR[99335.000000000000000],SXPBULL[0.134843400000000000],USD[0.019722473225000 0] |
| 01209233 | BNB[0.000000008673900],DOGE[0.003498696655400 00],ETH[0.000000015430400],FTT[0.000000042764750],MATIC[0.000000035860000],SOL[0.000000017210478],TRX[0.000021006814675 6],USD[0.027895504965724],USDT[0.000006171201367] |
| 01209234 | TRX[0.000000015514000],USD[0.000000001780040],USDT[0.000000125478727] |
| 01209238 | USD[30.000000000000000] |
| 01209240 | TRX[0.007552000000000],USD[0.051354993100000 0],USDT[3.283445963015750 0] |
| 01209241 | LUA[174.806824000000000],TRX[0.000005000000000],USD[1.891804960000000],USDT[0.000000079407596] |
| 01209243 | BTC[0.000000009357057],USD[0.022857328862741] |
| 01209247 | BAO[4.858553420000000],CRO[0.000348073093730 0],DOGE[258.510874295328000 0],EUR[0.000004110000000],KIN[3.000000000000000],SAND[0.000946700000000],SHIB[4931257.812447790588843 3] |
| 01209249 | AUDIO[20.000000000000000],BEAR[5.570000000000 000],BULL[0.000000000000000],DOGE[344.61860000 0000000],DOGEBULL[0.022222222200000 0],ETHBEAR[2142.000000000000000],LINK[2.078026 1026266560],MOB[4.999000000000000],TRX[2262.8 15900000000000],USD[124.714035770000000 0],USDT[44.655492205000000 0],XRP[9.944805000000000 0] |
| 01209250 | BTC[-0.000097119956225],DOGE[2.978118724958563 6],ETH[0.000211935000000 0],LSD[-0.108468829964370 2],USDT[4.633043067693484 3],XRP[9.944805000000000 0] |
| 01209256 | BTC[0.000000116990200],ETH[0.000000007033650],FTT[0.016851008708902],LINK[0.000000024382983],MATIC[0.000000000 000000],SRM[0.127099200000000],TRX[0.000000071606895],USD[284.69144997 28609333],USDT[0.000000057697200] |
| 01209258 | BTC[0.000000033347736],ETH[0.000000015935893],LTC[20.000000006479157 5] |
| 01209259 | NFT (424796838552596610)[1],NFT (431534218795171998)[1],NFT (501993987683364970)[1],USD[161693.756196894495000 0],USDT[0.004189200000000 0] |
| 01209262 | USD[-0.000032109813982 5],USDT[0.000000014746314 8],XRP[0.001432230000000 0] |
| 01209269 | SOL[0.000000002146320 0] |
| 01209277 | BAO[2.000000000000000],DOGE[22.873447940000000 00],SECO[22.266533990000000 00],TRX[1.000000000000000],USD[85.480645315050738 6],XRP[12.090130890000000 0] |
| 01209278 | BAO[1.000000000000000],BTC[0.000000013005125],ETH[0.000000050000000],FTT[0.005912634655348 6],NFT (482092242480689425)[1],USD[0.553216014176440 6],USDT[0.495157885591131 9] |
| 01209279 | SOL[0.000000052671900] |
| 01209281 | BNB[3.109800000000000],SOL[5.72027092000000000],SUSHI[0.000000030311216],TRX[0.000090000000000],USD[0.017000146160992],USDT[360.741175392619118 0] |
| 01209282 | BTC[0.001934974144112 0],SOL[0.000000025143321],USD[0.710722769263266 1] |
| 01209286 | USD[0.000691303945680 0] |
| 01209288 | ALGOBULL[867.000000000000000],EOSBULL[1343.301200000000000],ETHBULL[0.003067851000000 0],LTCBULL[9.193560000000000],SUSHIBULL[509.643000000000000],USD[31.048316857999 1000] |
| 01209289 | ATLAS[4441.211687450000000 0],BTC[0.000005250000000],FTT[1.157869300000000 00],POLIS[37.622160612747353 6],USD[0.162062706563031 9000000000],USD[0.162062706563031 9000000000] |
| 01209291 | BTC[0.000033890000000],ETH[0.000000010000000],USD[4.068342064762733 2],USDT[0.000000082192931 2] |
| 01209292 | AMPL[0.312827866032752 8],DAWN[0.060926000000000],DMG[0.581000000000000],HT[872.800000000000000],LEO[0.959713075578748 2],MER[0.963425000000000],ROOK[0.000016455000000],USD[0.655917184518767 2],USDT[0.002588009250000 0] |
| 01209293 | TRX[0.000002000000000] |
| 01209294 | XRP[24.525282000000000 0] |
| 01209303 | BAT[27.098382867500000],BNB[0.308665030000000],KIN[247444.501670163000000 0] |
| 01209304 | NFT (326995189494637 57)[1],TRX[0.722224000000000],USD[0.000000881305818 0],USDT[0.000001161963082 4] |
| 01209307 | USD[0.000000009671361 0] |
| 01209309 | USD[30.000000000000000] |
| 01209312 | ATOM[2.424001680000000 00],BNB[0.000000033325176],DOGE[110.786694705543319 2],LUNA2[0.056493976640000 0],LUNA2_LOCKED[0.131819278800000 0],NFT (314387106873487676)[1],NFT (411998786681188955)[1],NFT (417811944965061701)[1],NFT (426722417480541768)[1],NFT (455193942777245268)[1],SOL[0.000000010400040],SRM[0.001727500000000],SRM_LOCKED[0.059890340000000 0],USD[0.000000033752428],USDT[0.000001175838919],VETBULL[235.900000000000000 0] |
| 01209320 | EUR[0.000000073450740] |
| 01209327 | FTT[0.094400000000000],TRX[0.000040000000000],USDT[0.000000098000000] |
| 01209332 | ALTBEAR[69.548000000000000],DOGEBEAR[2021[0.000760200000000],TRXHEDGE[0.000227800000000],USD[0.045403535018565 9],XLMBEAR[0.017836500000000 0] |
| 01209335 | TRX[0.000004000000000],USDT[0.000000005000000] |
| 01209337 | SOL[0.000000046019800] |
| 01209343 | BNB[0.000000000382580 5],DOGE[0.000000003961866 2],ETH[0.000000003960408 4],FTT[0.000000008096993 3],SOL[0.000000011878048 0],USD[-0.573948033959202 0],USDT[0.751435262514747 3],WBTC[0.000000006253850 0],XRP[0.000000004429233 3] |
| 01209346 | EUR[0.000000496354621],USD[0.000000007821660] |
| 01209349 | USD[0.700762236250000 0] |
| 01209351 | BNB[0.000001200000000],ETH[0.000001500000000],FTT[150.000000000000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000052838235],NFT (378203812303520255)[1],NFT (406950582761413720)[1],NFT (444398432787477336)[1],NFT (459277519146601649)[1],NFT (556472362066751719)[1],SRM[1.297769070000000 0],SRM_LOCKED[24.782230930000000 0],USD[0.000000066550000 0] |
| 01209358 | ETHW[0.846830600000000],TRX[0.000001000000000],USD[0.009461375615346 8],USDT[0.000000160430949] |
| 01209362 | USD[0.000000016320202 0],USDT[0.000000009161562 5] |
| 01209363 | AUD[0.001291124551414 1],BAO[1.000000000000000],BITO[0.489121540000000],DOGE[160.852907900000000],USD[15.462364117991309 6] |
| 01209364 | AVAX[0.302043171059019],BNB[0.062000000460175 78],ETH[1.211371432500000],ETHW[1.211371432500000],LTC[0.090330430000000],LUNA2[2.565759893320000 0],LUNA2_LOCKED[5.986773083750000 0],LUNC[516395.570000000000000],MATIC[10.000000000000000],SOL[3.070000000000000],TRX[0.000010000000000],USD[284.712438380891837 6],USDT[214.163402528998 4348],USTC[21.000000000000000] |
| 01209367 | MATIC[5.587782700000000],USD[0.000000006017642 2],USDT[0.000000082200898] |
| 01209368 | BNB[0.000000096545800],BTC[0.000000000000000],SOL[0.000000027421167],TRX[0.000010061034036],USD[0.000000009611066],USDT[0.000013771538443] |
| 01209370 | BNB[0.000000030000000],SOL[0.000000086550550],TRX[0.000020000000000],USD[0.005772957450000],USDT[0.000013761517514] |
| 01209373 | ETH[0.000198000000000],ETHW[0.000198000000000],TRX[0.001559000000000] |
| 01209374 | SOL[0.000000041412474],USD[0.000000074156740] |
| 01209380 | AVAX[0.006454233231825],BTC[0.000000070458905],C98[231.325218940000000],CRO[1502.039489100000000 0],FTT[40.323730064160700],LTC[0.000000007000000],LUNC[0.000000050000000],SOL[4.329017682000000 0],USD[8306.822353201971144 8] |
| 01209384 | STEP[2829.167183930000000],TRX[0.000020000000000],USD[0.014739717750000 0],USDT[0.000000007595920 4] |
| 01209387 | AKRO[94.574419200000000],ATLAS[25.512428940000000 00],BAO[12252.716584970000000 0],BTT[1301969.2157509 70000000],CHZ[7.561765850000000],CONV[48.173695430000000 00],CQT[2.174028750000000 00],CRO[6.574957010000000 00],CUSDT[153.549478080000000 0],DENT[233.731147980000000 00],DFL[15.884138680000000 00],DMG[30.736896480000000 0],DODO[1.580790990000000 00],DOGE[66.506891600000000 0],EMB[4.204413710000000 00],FTM[4.528431750000000 00],GAL[48.009860450000000 00],JST[28.488109020000000 00],KNC[25.881 2.002241360000000 0],LINA[28.073123720000000 00],LUA[74.204194000000000 00],MATH[4.864884360000000 0],MATIC[8.283927640000000 0],MKR[0.023.740203470000000 0],ORBS[28.425465100000000 0],PEOPLE[13.175869840000000 0],PRISM[47.370533070000000 0],PSYS.536848210000000 0],PUNDIX[1.267594010000000 0],QI[15.313831740000000 0],RAMP[8.344403350000000 0],REEF[75.026954580000000 0],RSR[26.071993470000000 0],SAND[2.369352480000000 0],SHIB[1732785.8364688 90000000],SKL[9.213998100000000 0],SLP[21.199261560000000 0],SLRS[67.874388750000000 0],SOS[327352.962698340000000 0],SPELL[214.139257160000000 0],STEP[2.472197730000000 0],STMX[48.183032080000000 0],SUN[188.304 1263700000000],TLM[5.119885870000000 0],TRU[5.720496960000000 0],TRX[159.992703230000000 0],TRYB[36.818111740000000 0],UBXT[41.496395430000000 0],USD[1.075647028277282 61],YFII[0.000073940000000 0] |
| 01209389 | USD[0.000020916938442 6],XRP[0.004915200000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209393 | Token[0.000000003600000],ETH[0.000000080643600],SOL[0.002619570000000],TRX[0.000059000000000],USD[0.000032023494180],USDT[0.000002593197517B] |
| 01209395 | BCH[0.000000001696800],DOGE[0.000000060261644],HT[0.000000041940500],MATIC[0.00000001957895[,NFT (475623498814389272[S1,SOL[0.0000000007933301,TRX[0.00001001482717A],USD[0.001123346705725],USDT[0.000000058946397] |
| 01209396 | LTC[0.010000000000000],LUNA2[0.940861993700000],LUNA2_LOCKED[2.1953446520000001,LUNC[204874.68000000000000000],USD[0.00000014105743B],USDT[1.163393416458033G] |
| 01209398 | ATLAS[2929.41400000000000000],TRX[0.000004000000000],USD[0.48119596027378 3],USDT[0.000000093835150] |
| 01209400 | BTC[0.004484950320796B],ETH[0.037972735000000],ETHW[0.037972735000000],FTT[0.000000008892893 2],USD[0.004989575309106] |
| 01209403 | SOL[0.006464100000000],STEP[0.065910000000000],TRX[0.000002000000000],USD[0.008721678233118 9],USDT[0.000000059746380] |
| 01209405 | ATLAS[999.81950000000000000],ETHBULL[0.091466663000000000],FTT[25.9950695000000000],LUNA2[1.020528456000000],LUNA2_LOCKED[2.381233065000000],LUNC[222222.22000000000000],POLIS[19.99620000000000000],TRX[0.000002000000000],USD[99.6115738515000000],USDT[0.000000013429452 4] |
| 01209406 | BNB[0.001054020000000],EMB[3141.5291846900000000],USD[0.013612108000000] |
| 01209410 | TRX[0.000005000000000] |
| 01209413 | USDT[0.000000043000000] |
| 01209416 | DOGE[1.721684978278371S],USD[3.854325780860000000000000000],USDT[0.000000007548302] |
| 01209420 | AUD[102863.10000000109257981,FTT[150.085436409370949],LUNA2[0.000000032685103O],LUNA2_LOCKED[0.000000762652404],LUNC[0.007117250000000],MTL[11.30440144000000001,USD[812.874727316700826 3],USDT[0.000000279845030] |
| 01209423 | CEL[0.072700000000000],USD[0.003722826250000] |
| 01209425 | USD[488.2125116220655000000000000] |
| 01209431 | ETHBEAR[76480.00000000000000000],ETHBULL[0.0000672300000000],EUR[46.2805783100000000],FTT[0.0058676582219052],USD[0.000000129722159] |
| 01209432 | TRX[0.000004000000000],USD[0.0000000165033761,USDT[-0.000001827846768] |
| 01209433 | USD[0.002821278582304] |
| 01209434 | USD[0.000000081546366] |
| 01209439 | USD[1.8613395273605087] |
| 01209440 | BNB[1.050000000000000],BTC[0.057100000000000],COMP[1.0548000000000000],FTT[13.786483210000000],SOL[0.000000030000000],USD[92.1755303181757500000000000],USDT[0.0017479000000000] |
| 01209441 | AUDIO[0.477000000000000],AVAX[0.0207570917464948],BTC[0.00001000000000],DODO[0.0464100000000000],TRX[0.0000260000000000],USD[2.2633903669931723000000000],USDT[2650.116141307245457G] |
| 01209450 | BTC[0.000000040024700] |
| 01209453 | FTT[3.9306427137765963],USD[0.000004640717567],USDT[0.000009069232390B] |
| 01209455 | BNB[0.003191000000000],DOGE[0.740000000000000],ETH[0.000097000000000],ETHW[0.000097000000000],FTM[563.0000000000000000],SOL[15.4069180000000000],USD[4.8344624917000000],XRP[4.9600000000000000] |
| 01209459 | AXS[0.096510000000000],BAO[267000.00000000000000000],CLV[0.023660000000000],DOGE[0.054300000000000],ETH[0.0005854492912000],ETHW[15.8854304474243742],KIN[13300.00.00000000000000],LUNA2[0.006996917048000O],LUNA2_LOCKED[0.0163261397800000],LUNC[428.6400000000000000],MATIC[1.929000000000000],SAND[110.13090500000000O],USD[19891.7885288444681365],USDT[2.762004162500000O],USDT[0.711800000000000] |
| 01209460 | USD[0.000036031340168],USDT[0.00000000009956588] |
| 01209462 | USD[0.0005371899778447] |
| 01209469 | FTT[0.0091190077230000],SOL[0.0000000100000000],USD[00.025168882850000],USDT[0.0000000097225000] |
| 01209470 | USD[0.000000083975900] |
| 01209473 | TRX[0.1675110519341600],USD[29.8540485949852400],USDT[0.0062509314129300] |
| 01209476 | PERP[0.0000009355500],SOL[0.000000042149439],TRX[0.0000010000000000],USDT[0.0000000051854080] |
| 01209479 | BNB[0.000000103138200],TRX[0.003885000000000],USD[3.875763050000000],USDT[0.0000018628201655] |
| 01209481 | FTT[0.000000013010400],USD[0.0253005302996862],USDT[0.0000000271001636] |
| 01209490 | AUD[22.1453916073214B],BAO[2.000000000000000],CRO[1174.4171502200000000],KIN[1.000000000000000],USD[0.0000000062546932] |
| 01209491 | BTC[0.000009368946717],CRO[0.00162210877540O],FTT[13.1344748511307820],RAY[4.6178801000000000],SOL[4.8637386500000000],USD[0.4739805427641291],USDT[0.00000001543936S],XRP[57.00000000000000] |
| 01209492 | BNB[5.0000000001632928],BNBBULL[0.805900000000000],ETHBULL[2.4500000000000000],FTT[29.2733559927784273],LTC[0.000000092479801],SPY[4.1420000000000000],USD[31111.5041520856685756],USDT[0.00000069898469],XRPBULL[151200.00000000000000] |
| 01209494 | USD[0.000000163292849],USD[0.000000792409433] |
| 01209495 | BNB[0.000000092000000],SOL[-0.000000036306900],TRX[0.000000042708756],USD[0.000000114707139] |
| 01209496 | USD[0.000000000000000] |
| 01209498 | AMPL[4.1770068618038526],SOL[0.100000000000000],USD[29.8823143590000000],USDT[0.2924907750000000] |
| 01209499 | APT[50.000000000000000],FTT[0.0043491400000000],USD[67.0000000000000000],MANA[78.000000000000000],SAND[76.000000000000000],SRM[0.28580265000000000],SRM_LOCKED[14.9397213900000000],TRX[5.000001000000000],USD[844.1658324700102934000000000],USDT[206.44315613954504191 |
| 01209501 | ADABULL[0.0000000077948673],ALGOBEAR[477310.00000000000000000],ALGOBULL[0.000000051045754],ALTBEAR[0.000000046425590],ATOMBEAR[0.0000000633333320],ATOMBULL[0.0000000693597G],BALBEAR[0.0000000294740],BALBULL[0.00000003959692],BEARSHIT[0.0000000089168826],BNBBULL[0.0000000812325 76],BTC[0.000000002506341G],COMPBULL[0.000000035108740],DEFIBEAR[0.00000029315168],DEFIBULL[0.0000000485000000],DOGEBULL[0.000000057091319],EOSBEAR[0.00000007637233],EOSBULL[73.457000009798193],ETCBULL[0.0000000039549400 138],ETH[0.0000000086B4 3],HTBULL[0. 0000000055000000],KNCBULL[0.00419685021591O],LEDBEAR[0.000000045060],LEDBULL[0.0000000022178670],LINKBULL[0.0000000006550S2],LTCBULL[0.0000000196531 16],MATICBEAR[0.000000196535],MATICBULL[0.0000000011252],MIDBEAR[0.0000000038781357],MKRBULL[0.0000000686269791,SUSHIBULL[0.000000004617617G],THETABULL[0.000296742390478B],USDD[0.000000144573909B],USDT[0.0000000628780G],VETBULL[0.0000000000001927519],XMBEAR[0.00000005922519267],XLMBULL[0.00000000232353904],XTZBEAR[0.0000002046 336] |
| 01209509 | ADABULL[0.0000000959000000],BNB[0.0000000019832226],BTC[0.0000000002549007],BULL[0.000000003458516],ETHBULL[0.000000004140000O],FTM[0.000000001138602],FTT[0.0151319153333496],GRT[0.000000027932400],MATIC[0.000000018197000],SOL[0.000000323302623],SPELL[0.000000006500 000],SRM[0.00750900000000O],SRM_LOCKED[0.0538871100000000],SUSHI[0.000000001210890O],USD[24.9561588283075221000000000],USDT[42.9189327281784428] |
| 01209513 | USD[0.000000003811580] |
| 01209514 | BNB[0.0032422981495200],ETH[0.0027390918577O0],ETHW[0.0027331474131760],SHIB[3695611.000000000000000],SOL[0.0095641900000000],UNI[0.030669000000000],USD[1.4091118918500000],XRP[0.0237000000000000] |
| 01209521 | USD[0.007097014650000O] |
| 01209527 | FTB.7830732753128229],USD[0.2927969340947092],USDT[-0.0000205519529279] |
| 01209528 | ASD[-1.4304295729443811],ETHW[0.0005520000000O],FTT[1712.60111118200000000],PUNDIX[1.100000000000000],SRM[3.454151320000000],SRM_LOCKED[96.38080590000000O],TRX[0.0004500000000O],USD[0.0858531969860795],USDT[-1445.5479595827638570] |
| 01209532 | USD[0.0000000222138761] |
| 01209534 | LTC[4.3880786500000000] |
| 01209537 | APT[0.0027480484000000],BNB[0.000000008000000],ETH[0.000000064000000],GMT[0.000000004708603],GST[1093.30000000001467052S],LUNA2[0.745153115700000],LUNA2_LOCKED[1.7386906030000000],MATIC[0.000000044307900],SOL[2.5203983609100931],TRX[0.0000090007712000],USD[0.2606328671782173],USDT[0.000000000000000] |
| 01209545 | BTC[0.000012060000000] |
| 01209548 | USD[5.914246650000000] |
| 01209551 | HKD[0.007990290000000] |
| 01209558 | ALCX[0.000000174100000],ALPHA[0.000000165612287],AMPL[0.000000022175189],ASD[0.000000167358923],BTC[0.000009841548000O],CREAM[0.000000114000000],DOGE[0.000000079703G1],ETH[0.000000208291834],FTT[93.2826406667956998],LOOKS[0.0361595859441000],MEDIA[0.0000000068000000],RAY[0.222674778780 1998],ROOK[0.000000008410000O],SPELL[70.0000000000000000],SXP[0.000000064943044],USD[0.224775066726189S],USDT[0.33898600000000000] |
| 01209563 | AAVE[30.5676863400000000],BNB[108.68728738323500036],BTC[0.0000000004350G],ETH[22.8527116567563014],EUR[1000.0000000002243674G],FTT[1353.8387157065187637],HXRO[18151S.8751100000000000],LINK[523.1005920000000000],LUNA2[0.000000288585040],LUNA2_LOCKED[0.0000000673850 093],LUNC[0.0062840000000000],MATIC[0.000000329121 00],USDT[-1308.9097731455113769000000000],USDT[0.0000007875991 2] |
| 01209566 | USD[0.3153296060175000] |
| 01209567 | LUNA2[2.4364410710000000],LUNA2_LOCKED[5.6831623720000000],LUNC[530365.9593378000000000],USD[633.9030006567085670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209572 | USD[1.5974400000000000] |
| 01209574 | BTC[0.0000000700000000],ETHW[1.0000000000000000],GBP[0.0000000060185523],SOL[8.1185009000000000],TRX[0.0000010000000000],USDT[0.0000000850000000] |
| 01209577 | BTC[0.0000000251593750],ETHW[24.8939532800000000],USD[0.0000000055000000] |
| 01209583 | USD[530.3979301992650000000000000] |
| 01209584 | SOL[0.0000000580010118],USDT[0.0000000002800000] |
| 01209588 | COPE[0.0000000055313680],USDT[0.0000000118241054] |
| 01209591 | BCH[0.0001429000000000] |
| 01209595 | LUNA2[4.5923781040000000],LUNA2_LOCKED[10.7155489100000000],LUNC[1000000.0009459000000000],USD[15.6432221023204640000000000],XRP[916.0000000000000000] |
| 01209597 | AKRO[7.0000000000000000],ALPHA[1.0001278200000000],BAO[837.0139209300000000],BTC[0.0039291000000000],CRO[996.1414560400000000],DENT[5.0000000000000000],DOGE[2425.3264572600000000],GRT[1.0001734700000000],HOLY[7.3433237300000000],HUM[0.5776741700000000],KIN[11.0000000000000000],KSHIB[4227.73764 93200000000],MATIC[1.0389491000000000],RSR[6.0000000000000000],SAND[0.0012931800000000],SHIB[34036153.0355746800000000],SOL[2.1964548800000000],TOMO[0.0029494000000000],TRX[1.0722960900000000],UBXT[3.0000000000000000],USD[155.2975124050524364] |
| 01209604 | BNB[0.0000000998915000],BTC[0.0071000000000000],ETH[0.0650000000000000],SHIB[40000.0000000000000000],USD[8.3475904776149098],USDT[0.0000000035974241] |
| 01209605 | USD[0.0000008265466 8],USDT[0.5712500000000000] |
| 01209608 | USD[0.7001425176093381],USDT[0.0000000066448256],XRP[-0.3978656090680224] |
| 01209616 | BTC[0.0000000866563600],DEFIBULL[0.0000052026500000],DOGEBULL[0.0000008421500000],FTT[0.1747597700000000],SUSHIBULL[6841.4474100000000000],USD[0.0228537086203899],USDT[0.0000000128922855] |
| 01209617 | BTC[0.0001863100000000] |
| 01209618 | BNB[0.0080929100450039100],BTC[0.0000000004500000],DOGE[4.0501697800000000],DOGEBULL[0.0000000065000000],ETHBULL[0.0026810715000000],MATICBULL[1.5638100900000000],USD[-0.1290935652202800],USDT[0.0001781722728315],XRPBULL[361.7283220000000000] |
| 01209619 | RAY[5.9960100000000000],SOL[0.3999240000000000],USD[4.3396014050889000],XRP[100.0000000000000000] |
| 01209626 | RAY[3.9972000000000000],TRX[0.7416012740065000],USD[0.0000003721226],USDT[0.0000001576271 58] |
| 01209628 | AVAX[2.0000000009523700],DOT[0.0000000001540 00],FTT[0.0000000279079 26],LUNA2[0.0000000293177418],SOL[0.0000000406152 80],USD[1.1976909109212280],USDT[0.0041330745831795] |
| 01209629 | FTT[65.6799656784670000] |
| 01209630 | TRX[0.0000870000000000],USD[0.2087527000000000],USDT[0.0000000079164885] |
| 01209631 | ATLAS[48595.2273367755000000] |
| 01209632 | ASD[0.0000000016044949],AVAX[0.0000000036680 95],AXS[0.0000000049445861],CEL[0.0000000024866111],ETH[0.0000021775073160],FTT[0.0000000071052275],HT[0.0000000042888943],LUNA2[0.0003813863819000],LUNA2_LOCKED[0.0008899015578000],LUNC[0.0000000016256783],MOB[0.0000000067689916],OMG[0.0000000234 64900],RAY[0.0000000055925510],RSR[0.0000000028625000],SEAR[0.0000000135868161],SRM[0.0000716610000000],SRM_LOCKED[5.6129764900000000],SUN[0.0009432500000000],TRX[0.0000930033565534],USD[0.0148687543863305],USDT[0.5934299778391153],USTC[20.0000000434441930] |
| 01209636 | AAVE[0.0000000000945702],ALCX[0.0000000019500000],AMPL[0.0000001059439],BADGER[0.0000000004000000],BCH[0.0000000233047],BNTB[0.0000002721257],COMP[0.0000000002150000],CREAM[0.0000000104982],FTT[150.0000001049825],FTT[750.0079132200000000],FTT[1541486],GRT[0.0000000050842367],HT[0.0000000535899044],KNC[0.0000000007095991],LEO[0.0000000049337 81],LUNA2[11.1939496300000000],LUNA2_LOCKED[26.1192158100000000],MATIC[0.0000000095017965],MKR[0.0000000204948 35],OKB[0.0000000091097730],PROM[0.0000000009000000],REN[0.0000000007500732],ROOK[0.0000000078000000],RUNE[0.0000000081 37549],SNX[0.0000000058102406],STEP[0.0000000050000000],SUSHI[0.0000000048559118],TOMO[0.0000000050000000],UNI[0.0000000382266 41],USD[585.4833105461864430],USDT[0.0000000528762 39],WAVES[0.0000000050000000],XAUT[0.0000000749458 25],YFI[0.0000000086000000] |
| 01209637 | BTC[0.0536138744060834],ETH[0.4000000000000000],ETHW[0.7358580800000000],USD[2472.6122991364498358],USDT[0.0000000130961547] |
| 01209639 | SOL[0.0000002945790 0] |
| 01209642 | TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 01209643 | BTC[0.0022601400000000],KIN[1.0000000000000000],USD[0.0002454434403240] |
| 01209646 | BTC[0.0000000135484730],ETH[0.0000000028269003],USD[0.0001378876274892],USDT[0.0933389383547367] |
| 01209647 | ETH[0.0003044900000000],ETHW[0.0003044900000000],USD[0.0000006489303950] |
| 01209653 | USD[0.9738582207500000],XRPBEAR[87099.0000000000000000],XRPBULL[708.7407730000000000] |
| 01209656 | ALCX[0.0080929100000000],BAO[3.0000000000000000],BCH[0.0158706200000000],BTC[0.0004981500000000],DOGE[190.1675798300000000],ETH[0.0027218300000000],ETHW[0.0026944500000000],USD[11.0296035405889399] |
| 01209658 | MOB[55.9689350000000000],TRX[0.0000010000000000],USDT[3.2721870000000000] |
| 01209660 | ATLAS[249.1229400000000000],BCH[0.9998000000000000],COMP[0.6980603000000000],FTT[0.0802620000000000],GALA[2069.5880000000000000],GRT[374.9272500000000000],IMX[56.3890584000000000],MANA[100.0000000000000000],NEAR[20.0000000000000000],SAND[112.0000000000000000],STEP[1339.7370400000000000],USD[0.0000000086786710],USDC[22.4267705800000000],USDT[0.0000000000528141] |
| 01209666 | NFT (37198481681916994.0)[1],NFT (3970494943830799471)[1],NFT (53681234300716042.39)[1],SOL[0.0000000051100432],TRX[0.0000000096791248],USD[0.0000002643083130],USDT[0.0000000017360000] |
| 01209668 | ALTBEAR[11.3600000000000000],BALBULL[0.0445000000000000],BEAR[0.0000002948000000],GRTBULL[27094.5800000000000000],SUSHIBEAR[9.2440.0000000000000000],SUSHIBULL[10879728.1100000000000000],SXPBULL[1489707.2580000000000000],TRX[0.1154220032000000],USD[0.0396780775583322],USDT[0.0000000440652 8],XRPBULL[13247 35.0000000000000000] |
| 01209674 | AUD[0.0000000342813036],CONV[0.0000000005000000],COPE[0.0000000074250000],DOGE[0.0000000928 10000],FTM[0.0000000026845400],KIN[0.0000000004400000],MATIC[0.0000000015818722],SHIB[819232.3947004149356935],SXP[0.0000000084765],USD[0.000000067421 06],USDT[0.0000000026449334],ZRX[0.0000000909400000] |
| 01209675 | MOB[53.9640900000000000],USD[2.5045000000000000] |
| 01209679 | TRX[0.0000010000000000],USD[0.0000006945536],USDT[0.0000000078866000] |
| 01209680 | BAO[1.0000000000000000],KIN[51230.9341576000000000],RSR[141.1118213100000000],SHIB[658857.6554889700000000],USD[0.0000000002282471] |
| 01209681 | AAVE[0.0000000876949],AVAX[0.0000000235461 04],BCH[0.0000000067124678],BNB[0.0000000065659],BTC[0.0000000002544236],DOT[0.0000000015325987],ETH[0.7200000042468199],FTT[0.0000000081864623],LEO[0.0000000087757192],LINK[0.0000000203220998],LTC[0.0000000059355645],MATICD[0.0000000037371246],OMG[0.0000000077928960],RUNE[0.0000000000227236],SOL[0.0000000037 211790],SRM[638.2202366000000000],SRM_LOCKED[10610.5706798900000000],SUSHI[0.0000000656777845],TRX[0.0000000281075971],UNI[0.0000000921899057],USD[-1133.8693823720046292],USDT[0.0000000995668120],XRP[0.0000000465238360] |
| 01209688 | AXS[0.0518639364100076],BTC[0.0000516513129035],CHR[0.0825800000000000],FTM[0.0007568150000000],FTM[108343.9219124154119000],GBP[456.4783236200000000],LUNA2[5.5557674070000000],LUNC[1209780.0500000000000000],SLP[12820.0000000000000000],USD[0],SUSHI[0.0575522341717600],TRX[0.0000180000000000],USD[0.0000000208829776],USDT[0.0000001144928710],YFI[0.0001385113768300] |
| 01209689 | TRX[0.0000010000000000],USD[0.0464745160750000] |
| 01209690 | BNB[0.0000000000000000],BTC[0.0000766563484478],ETH[0.0003118992128782],ETHW[0.0003118864874446],FTM[0.8178922000000000],FTT[0.0558418836281434],LUNA2[0.0000000130557176],LUNA2_LOCKED[0.0000000304633411],LUNC[0.0028429120000000],RUNE[0.0074134000000000],USD[0.8270710674433384] |
| 01209697 | EOSBULL[80790.4071000000000000],TRX[1233.1362020000000000],TRXBULL[31.7377680000000000],USD[0.0072685330000000],USDT[0.6476740000000000] |
| 01209700 | USD[97.9435064009856267],WAVES[0.0000001 8425500] |
| 01209701 | USD[0.5295206670000000] |
| 01209702 | ATLAS[9.2463000000000000],BUSD[1000.0000000000000000],COPE[0.6684600000000000],ETH[0.0000004800000000],GOG[0.4305500000000000],NFT (32784161898968302 8)[1],NFT (466818467621663131)[1],NFT (471340702289604779)[1],POLIS[0.0725500000000000],TRX[0.0000010000000000],USD[11166.0698050255700000],USDT[0.0000000000368005] |
| 01209704 | TRX[0.0000010000000000],USDT[2.8107642000000000] |
| 01209705 | CEL[0.0742000000000000],USD[0.0367084762250000] |
| 01209706 | BTC[0.0000000666621905],ETH[0.0000000732138 00],FTT[1.2133763850002588],TRX[1.0000000000000000],USD[0.0000000909830650],USDT[0.6544094123378428] |
| 01209708 | ETH[0.0005906000000000],ETHW[0.0005906000000000],XRP[0.6700000000000000] |
| 01209718 | BTC[0.0000001000000000] |
| 01209719 | MATIC[0.0000008317719000],TRX[0.0000660032370120],USD[0.0000000090247984],USDT[0.0000000072617327] |
| 01209721 | USD[30.0000000000000000] |
| 01209723 | ETH[0.0000000056791097],FTT[0.0000000051166752],USD[0.0000000087984273],USDT[0.0034460274549 91] |
| 01209725 | CHZ[0.0037229080368261],EUR[0.0000000094688427],MATIC[0.0042259109820602],REEF[0.0415598080138654],SAND[0.0000000044265276],SHIB[169.8793025600000000],TRX[0.0000000051169254],USD[0.0000000109258431],XRP[0.0000000028803728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209726 | DOGE[0.888279110000000],TRX[0.103201000000000],USD[0.380856912500000],USDT[0.534946127250000] |
| 01209728 | BNB[0.000687500000000],BTC[0.000074205000000],RUNE[39.705000000000000],SLND[37.000000000000000],SOL[2.010000000000000],SRM[16.000000000000000],USD[0.840819212250000],USDT[0.016228015375000] |
| 01209730 | USD[25.000000000000000] |
| 01209735 | CONV[38.139900000000000],GARI[0.819310000000000],REAL[0.100000000000000],USD[-0.042668377097367 8],XPLA[9.933500000000000],XRP[0.509433000000000] |
| 01209746 | AUD[0.009027114668393],BAC[14.000000000000000],BTC[0.000000009367243],DEN T[1.000000000000000],DOGE[0.000000000956844 0],DYDX[0.000042800000000],ETH[0.011818660000000],ETHW[0.011668070000000],FTT[0.000028300000000],GALA[0.003378648368664],HNT[0.764024280000000],KIN[9.000000000000000],LRC[0.00171295185729],OKB[0.000024800000000],SHIB[378867.930689482343479],SOL[0.183436565053518],TRX[0.002445590000000],USD[0.000172765660354 43],XRP[0.002566700000000] |
| 01209747 | AVAX[0.084684000000000],BAT[0.766900000000000],BTC[0.000000040993650],COMP[0.000016570000000],ETH[0.000000029835923],ETHW[0.000000029835923],FTM[0.275880000000000],FTT[0.079575000000000],GMT[0.650000000000000],HXRO[0.846055000000000],IMX[0.003352000000000],LRC[0.338520000000000],MC B[0.003631850000000],PERP[0.035153000000000],SLP[1.000000000000000],SNX[0.038544000000000],SOL[0.008459090000000],SRM[3.694466100000000],SRM_LOCKED[16889.425533900000000],USD[34.589729471059903 4],USDT[0.100000000068004852] |
| 01209755 | NFT [535637540198968113][1],USD[0.068385526309197],USDT[0.000694620251681] |
| 01209759 | APT[0.000000000400000],BNB[0.000000011503991 2],BTC[0.000000009058260],ETH[0.000000010155463 5],GENE[0.000000099199000],HT[0.000000070000000],MATIC[0.004395654497369 2],SOL[1.487046654933653 6],TRX[0.000270089951229],USD[0.000000077906269],USDT[16.243965456611666] |
| 01209760 | USD[0.000000071649845] |
| 01209766 | BTC[0.000000040000000],FTT[0.000000053874565],USD[-0.022973621119705],USDT[0.005249333030000 0],XRP[0.711761340000000] |
| 01209768 | CRO[429.926470000000000],DOT[26.353710410000000],ETH[0.099982540000000],FTT[9.850124000000000],MNGO[6730.000000000000000],STG[303.786250000000000],TRX[19.996400000000000],USD[2720.442555158599126000000000],USDT[4.910770777440520] |
| 01209770 | NFT [291765208937880761][1],NFT [395335144956032739][1],NFT [501327598388654334][1],SOL[0.000000020417400],TRX[0.000000001924 4000] |
| 01209772 | BNB[0.000998000000000],BTC[0.000174620000000],USD[-2.476867536500000 0] |
| 01209773 | ATOMBULL[8144.444000000000000],BIT[216.000000000000000],ENJ[62.000000000000000],ETHBULL[0.008200000000000],ETHW[0.000497490000000],FTT[7.324097705041056 8],IMX[156.100000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[7.038872409000000],MANA[202.000000000000000],POLIS[37.200000000000000],USD[0.006670617216552 7],USDT[201.280000002775000 0] |
| 01209775 | LTC[0.000000001541375 5],USD[0.000001072360136] |
| 01209779 | TRX[0.000022000000000],USD[0.347863215000000 0] |
| 01209784 | ATLAS[8.936000000000000],BUSD[1116.952502860000000],EUR[0.815908010000000],FTT[0.093255000000000],RAY[165.968460000000000],TRX[0.000010000000000],USD[0.000000060000000],USDT[721.734513289864410 2] |
| 01209790 | FTT[0.000000008337100],USD[0.00591943154022 2] |
| 01209795 | ADABEAR[999930.000000000000000],ALGOBULL[48100.914893610000000],ATOMBULL[1.000000000000000],BEAR[0.004208257500000],BNB[0.000000070000000],BNBBEAR[2995100.000000000000000],COMPBULL[1.025205400000000],CROJ[0.004419344753768 5],EOSBULL[0.780000000000000],ETHB ULL[0.000050000000000],HBB[1.453068000000000],LUNA2[0.022945863100000],LUNA2_LOCKED[0.053540347230000],MATICBULL[0.251679732157200],SUSHIBULL[15097.728768260000000],SXPBULL[3242.695500593770000],TRXBULL[0.735925800000000],USD[0.000000079694041],USDT[0.003405288023813 4],VETBULL[7.74 9151229564100 0],XRPBULL[1013.371549255481 62000] |
| 01209799 | USD[168.440926201750000000000000],USDT[123.159042090000000] |
| 01209803 | BTC[0.000000000074000],SOL[0.000000003 1980000] |
| 01209805 | TRX[0.000001000000000] |
| 01209810 | TRX[0.000006000000000],USD[-20.334058723728146 0],USDT[40.004678830000000] |
| 01209812 | TRX[0.000010000000000],USD[0.099142820000000],USDT[0.252840000000000 0] |
| 01209823 | NFT [364836724155044056][1],NFT [366686222591868283][1],NFT [376208291593644932][1],NFT [406201996791988809][1],NFT [434349749449006380][1],USD[0.000237770000000 0] |
| 01209824 | USD[0.000000107703704],USDT[595.602155641956100 0] |
| 01209825 | USD[0.000013635258505] |
| 01209832 | NFT [312467325351338745][1],NFT [329303453904941385][1],NFT [532752462271467928][1],TRX[0.000024000000000],USDT[3.735735470000000 0] |
| 01209836 | TRX[0.000000056128220] |
| 01209837 | BAO[1.000000000000000],EUR[0.035137663857809 9],SHIB[862.893861604874850],USD[0.000017948566234] |
| 01209838 | SOL[0.000000006307200] |
| 01209839 | BAO[1.000000000000000],USD[0.000000000000480] |
| 01209840 | USD[0.035202109437500 0],USDT[0.000000105171273] |
| 01209843 | BAO[1.000000000000000],DOGE[0.000938700000000],ETH[0.000000300000000],ETHW[0.000000300000000],SHIB[180789.523421490000000],SOL[0.000003500000000],USD[12.663721343361154 3] |
| 01209851 | THETABULL[0.500659943344000 0] |
| 01209852 | KIN[9765.906534600000000],USD[1.463683596000000 0] |
| 01209854 | USD[0.170925000000000],USDT[0.000000009118129 0] |
| 01209856 | RAY[20.002000000000000],USD[0.954655360000000 0] |
| 01209857 | BNB[0.000000074227557],BTC[0.000000006114 4906 8],USD[0.000258842892134 6],USDT[0.000000005889 4748] |
| 01209859 | ATLAS[679.810000000000000],BTC[0.053202280000000],STEP[2218.696000000000000],TRX[0.000020000000000],USD[0.725774215000000],USDT[36.176304721882211 3] |
| 01209861 | UBXT[0.605900000000000],USDT[0.000053019791965] |
| 01209868 | USD[0.739750000000000 0] |
| 01209869 | USD[30.000000000000000] |
| 01209870 | USD[0.008252513500000] |
| 01209871 | ATLAS[9.000000000000000],LUNA2[0.006254819983000 0],LUNA2_LOCKED[0.014594579960000],MEDIA[0.002389000000000],POLIS[0.049381550000000],RAY[0.414795010000000],STEP[0.090105910000000],USD[146.002759153469491 3],USDT[0.000250033427787],USTC[0.885400000000000],XAUT[0.000029090000000] |
| 01209872 | BTC[0.052294243000000],ETH[0.106954400000000],ETHW[0.106954400000000],LTC[0.869939200000000],TRX[0.000008000000000],USD[2.622329310991186 3],USDT[0.000000010837858] |
| 01209878 | BAC[0.000000063141400],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],GBP[1201.446072866022588],KIN[1.000000000000000],TRX[3.000000000000000],USD[0.000000399333358] |
| 01209880 | USD[25.000000000000000] |
| 01209884 | USD[0.242751334700000],USDT[0.371262813893920 0] |
| 01209887 | BNB[0.000000010000000],BTC[0.000000005229531 6],BULL[0.000000006541000],DOGE[1.000000000000000],ETH[0.000000002850000],FTT[0.000000018461000],LUNA2[0.007064402520000],LUNA2_LOCKED[0.016483600590000],TRX[0.000779000000000],UNI[0.000000005000000],USD[0.522380472613782 9],USDT[51.610935476 2737677],USTC[1.000000000000000] |
| 01209891 | BTC[0.000000030825580],BUL[0.000000096358292],DOGEBEAR2021[4.215973544228285],USD[0.000007381722915] |
| 01209895 | LUA[509.953864500000000],TRX[0.000001000000000],USD[0.191615620000000],USDT[0.000000126876010] |
| 01209901 | 1INCH[0.000000000926700],BAO[12.000000000000000],BEAR[0.000000001727942],BTC[0.000000000092929],CHZ[0.000000037026278],DOGE[2.214371860332550],ENJ[0.000000000892593 90],ETH[0.000000026649960],FTT[0.000000069722116],HNT[0.000000012462484],MATIC[0.000000066205452],SHIB[0.000000016545811],SOL[0.000000927047259],SPELL[0.000000058139293],SUSHI[0.000000033439382],USDT[0.000000340182 71] |
| 01209905 | BAO[2.000000000000000],KIN[3.000000000000000],SOL[0.230782290000000],USD[0.002768282475711],USDT[0.000000008468508] |
| 01209909 | USD[0.000000061603006] |
| 01209911 | ETH[0.033905540000000],ETHW[0.033481150000000],EUR[0.001097801612308 0],SHIB[17.202474310000000],TRX[1.000000000000000] |
| 01209914 | USD[25.000000000000000] |
| 01209915 | TRX[0.000010000000000],USD[-159.063301068454488 1],USDT[176.754350800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01209917 | USD[0.5652854257163425] |
| 01209927 | USD[-1.0729110792180000],USDT[1.2100000062344956] |
| 01209932 | USD[0.0345110166250000],USDT[0.0005000000000000] |
| 01209934 | ATLAS[0.0000000098800000],BNB[-0.0000000000128245],ETH[0.0000944923079493],ETHW[0.0000944931102117],FTM[0.4571507182700000],FTT[0.0000000065906540],MATIC[0.0000000092072930],RSR[0.0000031649282],SOL[0.0000000054966821],TRX[0.0000010000000000],USDT[1.8788195452812727],USDT[0.0005649414527838] |
| 01209940 | ETH[0.0000000030513992],NFT [3885288998710800887][1],NFT [4867463006261060684][1],NFT [4940073557852475562][1],USD[0.0000000048687540],USDT[0.0000085317948093] |
| 01209945 | COPE[0.9286000000000000],USD[0.1146200040000000] |
| 01209958 | USD[0.0000000153918924] |
| 01209960 | TRX[0.0000030000000000],USD[0.0000000046411795],USDT[0.0000000013589660] |
| 01209969 | USD[0.0000000032066060] |
| 01209980 | AVAX[0.0000000036045418],AXS[0.0000000009780],BTC[0.0009522413149369],CHZ[0.0000000009905780],EUR[0.0000000086163044],FTT[0.0000000001675942],LUNA2[0.3053461527000000],LUNA2_LOCKED[0.7124743562000000],NFT [3909111627515013951[1],NFT [4342030174389397333]1RAY[0.0000000021855259],SOL[1535.9164842471134798],SRM[66.1179413100000000],SRM_LOCKED[30.8523611300000000],TOMO[0.0000000050000000],USD[0.0001453850828688] |
| 01209987 | BAO[1.0000000000000000],DOGE[18.2839282100000000],USD[0.0000000038553765] |
| 01209989 | BAO[1.0000000000000000],DOGE[54.1336340000000000],USD[0.0000000019542389] |
| 01209991 | ALEPH[8433.0362800000000000],ATLAS[161978.7751681100000000],BTC[0.0001860909299650],ETH[0.0000000087840966],ETHW[0.0004277608409966],EUR[0.0000000042214000],FTT[288.4598123779578810],LUNA2[0.0075350460400000],LUNA2_LOCKED[0.0175817740900000],LUNC[0.0029549500000000],RAY[0.8676110000000000],SOL[93.7900721534852042],TRX[0.0000070000000000],USD[6789.8351328390627360],USDT[-1.1098386635556793],USTC[0.7737500000000000] |
| 01209993 | RAY[70.8039761400000000],USD[2.1055000000000000] |
| 01209995 | ATLAS[3329.4006000000000000],USD[1.3426340220000000] |
| 01209999 | LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868804700000],TRX[0.0000010000000000],USD[0.1904183654000000],USDT[0.0001311440000000],USTC[0.8000000000000000] |
| 01210000 | TRX[0.0000490000000000] |
| 01210017 | LUA[100.7294400000000000],TRX[0.0000020000000000],USDT[0.0033000000000000] |
| 01210020 | AKRO[2.0000000000000000],SHIB[2625.6313025900000000],USD[0.0042069997603929] |
| 01210026 | USDT[0.3300000000000000] |
| 01210031 | USD[30.0000000000000000] |
| 01210036 | ETH[0.0000000061153856],EUR[0.0001833472333236],SUSHI[0.0007799188281752],USD[0.0000000121369441],USDT[0.0000000109534742] |
| 01210047 | AKRO[99992.9586000000000000],BTC[0.2579505891124600],COPE[5000.5817482500000000],EUR[51574.3404012410378472],FTT[206.7769085000000000],MER[10000.0310000000000000],ROCK[10.1000000000000000],SLRS[4999.8095915000000000],SOL[0.0000000056007545],TRX[999.8290000000000000],USD[20033.2243036501748608000000000] |
| 01210048 | BTC[1.0685325840000000],TRX[0.0025340000000000],USD[62547.8050558354412065000000000],USDT[5194.7872421976148373] |
| 01210049 | USD[0.1522722131380689],USDT[0.0077799700000000] |
| 01210055 | AMPL[0.0000000002279622],ETHW[0.0180000000000000],FTT[1.0000000010000000],MANA[31.0000000000000000],TRX[0.0009320000000000],USD[0.0000000536786163],USDT[822.6498959734802799],XRP[10.0000000000000000] |
| 01210062 | KIN[0.0000000030132800],USD[0.0003185138010796] |
| 01210067 | ASDBULL[8.4005400000000000],BTC[0.0000000085000000],ETH[0.0100000050000000],ETHW[0.0100000050000000],LUNA2[0.0003092048175000],LUNA2_LOCKED[0.0007214779074000],LUNC[67.3300000000000000],MATICBEAR2021[0.0818960000000000],MATICBULL[0.0041081000000000],SXPBULL[416.7226950000000000],TRX[0.0000840000000000],USD[0.0000001343685512],USDT[0.6918331548575000] |
| 01210069 | USD[30.0000000000000000] |
| 01210076 | BTC[0.1132785488100000],CREAM[9.9981000000000000],ETH[1.0403121000000000],ETHW[1.0403121000000000],FTT[7.3985940000000000],IMX[266.5508656200000000],USD[1.2124454803081310] |
| 01210077 | CRO[0.0000000094724588],USD[0.0000001569027808] |
| 01210079 | TRX[0.0002080000000000],USD[-0.0368649798527876],USDT[4.5504630262492688] |
| 01210087 | MNGO[0.0000000080000000],USD[2.5157893851435306],USDT[0.0000000015221598] |
| 01210091 | BTC[0.0000000448691630],USD[0.0000002077775994],USDT[0.0000000050000000] |
| 01210110 | USD[0.0000000035878046] |
| 01210116 | TRX[0.0000220000000000],USD[-0.6163285720000000000000000],USDT[1.0193000000000000] |
| 01210123 | FTT[3.1003100000000000],TRX[0.0000020000000000],USD[0.0000000980335569],USDT[0.0000000012338873] |
| 01210126 | AUDIO[0.0000000062664960],BNB[0.0000000207056648],CEL[0.0132818190535295],ETH[0.0000000010000000],FTT[0.0000000094664983],SOL[0.0000000114475650],SRM[0.0265954600000000],SRM_LOCKED[0.1249248900000000],USD[6.7503989591252954] |
| 01210131 | TRX[0.0000330000000000] |
| 01210135 | BTC[0.0000000371564],LINK[0.0000000070600000],RAY[0.0375561697815000],SOL[0.0004323200000000],USDT[0.0000000034815713] |
| 01210152 | FTT[0.0503128278457633],USD[0.0000000011055067],USDT[1.5182200078124864] |
| 01210153 | ANC[7.9984800000000000],BAO[1.9997.3400000000000000],BSVBULL[2.0996.0100000000000000],BTT[999810.0000000000000000],CRO[9.9981000000000000],CRV[1.9996200000000000],DENT[599.8860000000000000],EOSBULL[2099.6010000000000000],KIN[9998.1000000000000000],LINA[99.9810000000000000],LUNA2[0.0403287949100000],LUNA2_LOCKED[0.0941052146000000],LUNC[8781.6800000000000000],REEF[69.9867000000000000],SHIB[100000.0000000000000000],SLP[99.9810000000000000],SOS[2699487.0000000000000000],SPELL[199.9620000000000000],USDI-0.7060635583017400000000000],XRPI1.9986700000000000] |
| 01210167 | TRX[0.0000010000000000],USD[0.0000000068877700],USDT[0.0000000024035565] |
| 01210169 | USD[0.0000000166158117] |
| 01210178 | USD[0.0001128500000000] |
| 01210179 | DOGE[0.0000000093124017],ETH[0.0000000088758119],FTT[0.0000000063143207],TRX[0.0000480000000000],USD[-0.0297902937412395],USDT[2.2136551776109430] |
| 01210183 | SOL[0.0000000021458800],TRX[0.0000010000000000] |
| 01210187 | TRX[0.0000100000000000],USD[0.0006473725000000],USDT[0.4878425488750000] |
| 01210190 | USD[0.0000000076465935] |
| 01210195 | BTC[0.0000000035000000],FTM[0.0000000071399413],FTT[0.0615956721310920],TRX[0.0000020000000000],USD[0.0000000009268856] |
| 01210201 | ADABULL[0.0000000004000000],DEFIBULL[0.0606039689477500],DOGEBULL[0.0000000030000000],MATICBULL[10.6766460297108972],USD[0.0000773425556792] |
| 01210204 | USD[1.3372900000000000] |
| 01210205 | BTC[0.0006998340000000],FTT[0.0923570152033320],NFT [4436790650133932321][1],NFT [5568748530443531931][1],SOL[0.0179544000000000],USD[0.0004359694500000],USDT[3.0084949326250000] |
| 01210207 | ETH[0.0002176500000000],ETHW[0.0002176549433102],RSR[2.5500000000000000],USD[0.5000815984543036],USDT[0.0000000079701752] |
| 01210210 | USD[-0.0016821694274254],USDT[0.0390123165562600] |
| 01210212 | ATLAS[0.0000000925968888],BNB[0.0000000093164396],C98[0.0000000095285609],HT[0.0000000110000000],MNGO[0.0000000018000924],POLIS[0.0000000012528245],RAY[0.0000000057597120],SLP[0.0000000027796676],STEP[0.0000000004000000],TRX[0.0000000079773392],TULIP[0.0000000021497897],USD[0.0000000058641435],USDT[0.0000000027576717] |
| 01210216 | ATLAS[1.6109205000000000],BNB[0.0000001000000000],RUNE[0.0080833900000000],USD[-0.0026607423268777],USDT[0.0000000028431006] |
| 01210217 | ATLAS[2999.4300000000000000],BUSD[345.4017986300000000],ETH[0.0000000080000000],FTT[0.0974346211946900],SOL[1.8370702679750884],SRM[59.0515750100000000],SRM_LOCKED[0.0449100700000000],USD[27.8234459327190403],USDT[108.5600000180562051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01210218 | AMPL[0.000000000934550],BNB[0.000528290000000],BTC[-0.000031345000000],FTT[0.000000080493052],USD[1.7928266523844076] |
| 01210226 | EOSBULL[400.905000000000000],TRX[0.000001000000000],USD[8.029923439982500],USDT[0.000000080793270] |
| 01210228 | SOL[0.000000006981600],TRX[0.000001000000000] |
| 01210229 | BTC[0.000018640000000],USD[-0.000075333040420] |
| 01210232 | BTC[0.006200000000000],EUR[0.627305267000000],SOL[4.306716900000000],USD[0.095001300000000] |
| 01210234 | BNB[0.000000000208380],TRX[0.000000001100000] |
| 01210236 | LUA[727.216079500000000],TRX[0.000001000000000] |
| 01210245 | LUNA2_LOCKED[0.000000018894298],LUNC[0.001763260000000],SOL[0.001087792297609],USD[0.007765875984794],USDT[0.1548756929803440] |
| 01210246 | AKRO[1.000000000000000],AUD[0.000011667703796],BAO[3.000000000000000],DENT[3.000000000000000],ETH[0.002381860000000],ETHW[0.332482150000000],KIN[1.000000000000000],MATH[1.000000000000000],ORBS[0.005956790000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000014580815207] |
| 01210247 | USD[25.000000000000000] |
| 01210253 | CEL[24.291390000000000],USD[0.1802464332096000] |
| 01210271 | GTJ[9.796100000000000],LTCBULL[8484.721272000000000],TRX[0.281872000000000],USD[0.619153118000000],USDT[0.6626164785051300] |
| 01210273 | TRX[-0.114529120849926],USDT[0.0088808400000000] |
| 01210278 | ETH[0.043200280000000],ETHW[0.043200280000000],EUR[0.000003542848319],UBXT[1.000000000000000] |
| 01210282 | BAO[1.000000000000000],DOGE[2.313047580000000],ETH[0.001647940000000],ETHW[0.001647940000000],UBXT[30.519120390000000],USD[0.058117288312437],XRP[0.1200824200000000] |
| 01210285 | USD[0.000000048763892],USDT[0.0002049630000000] |
| 01210287 | CRO[2000.000000000000000],DOT[10.532822778363170],FTT[5.000000000000000],HXRO[50.000000000000000],OMG[10.132932217892800],RAY[10.963022752773108],SPELL[2800.000000000000000],SRM[20.410469280000000],SRM_LOCKED[0.344810680000000],USD[110.0351286917566217],USDT[42.8851935653988547] |
| 01210292 | USD[25.000000000000000] |
| 01210306 | BNB[0.000035940000000],ETH[0.000000004000000],HT[0.000000005200000],LTC[0.000000001000000],NFT [3281538237323940171],NFT [5675316295589581148][1],SOL[0.000393444653800],TRX[0.003210000000000],USD[0.000000033022980] |
| 01210307 | ALTBULL[3.000142150000000],BULL[0.000000054000000],ETHBULL[3.000000040000000],FTT[0.004213332140621s],LTCBULL[0.056670000000000],USD[0.004267703759044s],USDT[88.5360573200000000],XRPBULL[2.4000000000000000] |
| 01210310 | USDT[0.000000003322019s] |
| 01210313 | TRX[0.000022000000000],USD[11.683688805000000],USDT[0.0000000002573204] |
| 01210321 | DOGEBULL[28.687465660000000],ETH[0.000551570000000],ETHW[0.000551570000000],MATICBULL[368.897221000000000],USD[0.440829334796776s],USDT[0.000000009307726],VETBULL[1241.0237060000000000],XRPBULL[140381.5704200000000000],XTZBULL[6059.5504400000000000] |
| 01210324 | DOGE[27.262643310000000],USD[0.000000024388201] |
| 01210325 | BCH[0.000000025000000],BEAR[0.000000044609840],BTC[2.743239536875317],BULL[0.000000007250000],COIN[0.000000050000000],CRV[0.000000050000000],ETH[1.899559083902680],ETHW[0.000000029232000],FTT[175.009592530754766],LTC[0.000000011085900],MATIC[0.000000065892286],MRNA[0.000000075000000],PFE[0.000000050000000],PYPL[2.784639080000000],SAND[0.000000050670000],SOL[42.419353305141215s],SQ[3.728961100000000],TSLA[1.511087500947260s],TSLAPRE[-0.000000028660000],USDT[0.000000035014987s],YFI[0.0000000000960000] |
| 01210326 | PERP[0.000000003286720s] |
| 01210331 | SOL[0.000000003501600] |
| 01210336 | AURY[0.000000000000000],COPE[400.560720950000000],EUR[0.000000002546864s],FTT[25.127928710000000],SOL[0.468183900000000],USD[0.000000025259678],USDT[0.000000039087578] |
| 01210338 | BNB[0.000000019173591s],BUSD[1.000000000000000],NFT [4573194364069272041][1],USD[0.071232116330908],USDT[0.000000186307841] |
| 01210343 | TRX[0.000004000000000],USD[4.440047541468000s],USDT[0.000000143899097] |
| 01210346 | CRV[0.527660000000000],DOGE[0.838245000000000],LINA[9.688400000000000],LINK[0.098765000000000],LUNA2[0.001984996790000],LUNA2_LOCKED[0.046316659170000],LUNC[432.237859200000000],REEF[2.837000000000000],SHIB[71983.000000000000000],SUN[0.003356200000000],TRX[0.000001000000000],USD[0.03294664039185000],USDT[0.000000013912029] |
| 01210355 | USD[0.1565482100000000] |
| 01210356 | BAO[2.000000000000000],ETH[0.000002700000000],ETHW[0.000002700000000],KIN[4.000000000000000],TSLA[0.000015000000000],USD[0.002365309110058],XRP[0.001609500000000] |
| 01210357 | LUNA2[0.000000017102016],LUNA2_LOCKED[0.000000399047041],LUNC[0.003724000000000],PERP[0.074400000000000],SOL[0.005896859563723s],USD[0.6254895428000000] |
| 01210358 | BNB[0.000000100000000],BTC[0.000000001667434],OMG[0.000000005281812s],USD[7.3756361269259069] |
| 01210360 | BTC[0.000000050000000],ETH[0.000000053381462],USD[0.0000213584795525] |
| 01210361 | ETH[0.000000009731976],SOL[0.000000051734192],USD[0.0000122200456567] |
| 01210370 | KIN[1.000000000000000],SHIB[1279993.675512180000000],USD[0.000000000000428] |
| 01210372 | APE[0.000150000000000],BNB[0.010784320112876],BTC[5.980436322000000],DOGE[0.017333840000000],ETH[-28.023111148991551s0],ETHW[0.014554670462080s1],FTT[1500.033476030000000],HT[3.631087315931811s],IMX[7419.074190000000000],MNGO[3.839411000000000],NFT [334959406261323951][1],NFT [456740972381189078],USD[420.804282158729115s],SOL[0.058520021587291s],SRM[0.968316670000000],SRM_LOCKED[492.1716833300000000],TRX[0.001956000000000],USD[60524.847207916915877000000],USDT[0.9095048700387870] |
| 01210390 | DOGE[0.000000003369699s],ETH[0.000000096189000],SOL[0.000000004665130s],TRX[0.000000017333335],USD[0.000000014379618] |
| 01210391 | TRX[0.000002000000000],USD[0.089420625415850s],USDT[82.0628747990803899] |
| 01210393 | BTC[0.000000092000000] |
| 01210397 | BAO[3.000000000000000],DOGE[52.498926010000000],ETH[0.017949190000000],ETHW[0.017949190000000],EUR[0.000000048914698],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.0000151377301338] |
| 01210398 | ALCX[0.027766190000000],ATLAS[2.669600000000000],AUDIO[0.064100000000000],AVAX[21.100000000000000],BADGER[0.005157500000000],BNB[0.009793100000000],BOBA[0.075000000000000],BTC[0.457618418721818s2],BUSD[285666.731923040000000],CHZ[8.437625000000000],DOGE[0.557870000000000],ETH[250.269507500000000],ETHW[0.000975460000000],FTT[0.359613000000000],HT[0.058000000000000],IMX[0.090000000000000],MER[0.800000000000000],RAY[0.765520000000000],SHIB[2.675600000000000],SLP[1.500000000000000],SRM[35.627955500000000],SRM_LOCKED[162.151544450000000],SUSHI[0.128010650000000],TRX[0.752601000000000],USD[0.0000001078851198],USDT[0.0056320367138578],YFI[0.0009000000000000] |
| 01210401 | SOL[0.000000013488000] |
| 01210405 | USD[25.000000000000000] |
| 01210406 | USD[6.199250180000000] |
| 01210408 | USDT[0.6626432400000000] |
| 01210410 | LUA[3984.051880000000000],POLIS[19.998000000000000],USD[0.000000070319250s],USDT[41.9457637974971875] |
| 01210411 | FTT[0.000000054200000] |
| 01210416 | USD[0.000000982500000] |
| 01210417 | BTC[0.000009859861353],SHIB[0.000000009111076],SOL[0.000000006707693],USD[0.000000006545877],USDT[0.000000074100680] |
| 01210426 | ATLAS[0.001078830000000],BAO[2.177715800000000],CONV[0.007443940000000],DENT[1.000000000000000],ETH[0.000001730000000],ETHW[0.000001728142073s],EUR[0.000421907796729s],KIN[4.643646020000000],LINA[0.111120100000000],RSR[0.001293830000000],TRX[0.001533350000000],TRYB[0.002502520000000],USD[-0.181245014690000],XRP[1.046511000000000] |
| 01210427 | USD[-0.181245014690000],XRP[1.046511000000000] |
| 01210429 | NFT [2986976059271902881][1],NFT [5293330063573734343][1],NFT [5548866869033777721][1],TRX[0.300004000000000],USD[0.000000038148161880] |
| 01210431 | BOBA[0.024081800000000],ETH[0.000000105400000],LUNA2_LOCKED[0.000000159905993],LUNC[0.000000100000000],MPL_X[0.830000000000000],SOL[0.000000084363700],TRX[0.000120000000000],USD[0.756151388090307s4],XRP[0.000000072157993] |
| 01210433 | BAO[1.000000000000000],BNB[0.000000100000000],BTC[0.000006966222480],MATICBULL[0.000000076073847s],SHIB[0.000000097215400],SUSHIBULL[0.000000057334070],SXPBULL[266447694.292708264972280s0],TRX[0.000120000000000],USD[0.000000017805446],USDT[0.000000092292978] |
| 01210436 | USD[1.092744190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01210438 | USD[0.000000100000000] |
| 01210441 | BAO[967.800000000000000],USD[0.957110825000000] |
| 01210443 | BTC[0.000000005749200],ETH[0.000000048714584],TRX[0.000022000000000],USDT[0.000031859902816] |
| 01210445 | AMZN[0.000000120000000],AMZNPRE[-0.000000039892703],CAD[0.000000057391512],CGC[0.000000030881367],DOGE[0.000000001457060],ETH[0.000000004002740000],ETHW[0.000000004002740000],EUR[0.000000051909838],SHIB[0.000000002777040],USD[0.000000092926993],XRP[0.002751689388732 3] |
| 01210449 | AAVE[0.006002000000000],ETH[0.003235460000000],ETHW[0.003235460000000],USD[1862.721922920000000] |
| 01210452 | TRX[0.000001000000000],USD[0.402815631795546 2],USDT[0.000000085219482] |
| 01210454 | SUSHI[0.430933823000000] |
| 01210455 | SHIB[2391481.913652270000000],UBXT[1.000000000000000],USD[9.020000000000922] |
| 01210456 | BTC[0.000104501155500 0],SOL[0.010000000000000] |
| 01210460 | EDEN[3.400000000000000],FTT[0.076410982605708 5],MATICBULL[6.440000000000000],USD[0.068306514835203 5],USDT[0.000000062053304] |
| 01210462 | USD[0.000000048182900] |
| 01210467 | FTT[0.077463895708273 4],HNT[0.000000000794000 0],SNX[5.900000000000000],USD[0.091569585000000 0] |
| 01210468 | DOGE[0.920200000000000],ETH[0.000000043796657],LUNA2[6.203919730000000],LUNA2_LOCKED[14.475812700000000 0],LUNC[0.952638487100000 0],SHIB[0.198530120000000 0],TRX[36.806217990000000 0],USD[0.249368431483725 1],USDT[774.005568656434066 6],USTC[30.000000000000000] |
| 01210471 | USD[0.006925000000000] |
| 01210473 | AVAX[0.095000000000000],ETHW[1.481839420000000 0],GBP[1582.234821852922166 4],LUNA2[0.002552494639000 0],LUNA2_LOCKED[0.005955820824000 0],LUNC[555.811081610000000 0],SOL[0.000000002263907 0],USD[0.000000067276631] |
| 01210475 | BCH[0.000000025000000],BTC[0.000000006081642],FTT[0.000000045244726],TRX[0.007770000000000],USD[0.000000051993256],USDT[0.000000082286833] |
| 01210481 | DOGEBULL[7.085967414000000 0],TRX[0.000005000000000],USD[0.061656667500000 0],USDT[0.000001277444478],XRPBULL[17930.000000000000000] |
| 01210485 | ATLAS[8.597962000000000 0],BNB[0.005454300000000],CRV[75.960544000000000 0],DOGE[8.976060000000000 0],ETH[0.099647824600000 0],ETHW[0.099647824600000 0],FTT[9.391085860000000 0],LINK[0.198351000000000 0],MKR[0.000996650000000 0],SOL[1.736253464000000 0],SPELL[4281.282880000000000 0],SRM[17.929420000000000 0],TRX[0.000000000000000 0],USD[0.000000000000000 0] |
| 01210486 | APT[0.000000083200000],BNB[0.000000043602682],ETH[0.000000007615400],HT[0.000000003874570 0],MATIC[0.043968400000000 0],NFT [431204255457944057][1],NFT [437482235251669750][1],NFT [444437003380697907][1],NFT [564869225626062671],SLJ[0.000000008428705],TRX[0.000060049350858],USD[0.000000102963475],USDT[0.000011233316224 4] |
| 01210491 | AMPL[0.741428811623580 6],ATLAS[9.920000000000000 0],BNB[0.008940000000000 0],CEL[0.009299665932525 2],COPE[0.959800000000000 0],DMG[0.052940000000000 0],EMB[18.274000000000000 0],ETHW[0.004204000000000 0],FTT[52.787860000000000 0],GENE[0.096020000000000 0],GST[0.064820000000000 0],HT[0.091440000000000 0],INDI[1.543800000000000 0],LOOKS[1.858800000000000 0],LUNA2[0.357262491070000 0],LUNC[74793.152016000000000 0],MAPS[0.997600000000000 0],MBS[2.495800000000000 0],MER[0.466400000000000 0],PRISM[9.984000000000000 0],REAL[0.080000000000000 0],SLND[0.050380000000000 0],STG[1.362800000000000 0],SWEAT[0.378800000000000 0],TRX[0.457802000000000 0],USD[2374.580100336737364 4],USDT[24.706458106641032 7],USTC[1.951200000000000 0] |
| 01210493 | TRX[8.202718000000000 0],USD[0.000015728497500 0],USDT[0.000007252500000] |
| 01210497 | TRX[309.000037000000000] |
| 01210500 | ATOM[45.200000000000000 0],BTC[0.033393661000000 0],CRV[367.000000000000000 0],DOT[85.000000000000000 0],ETH[0.490000000000000 0],ETHW[0.490000000000000 0],USD[1.253116777380067 3],USDT[0.000000003851642] |
| 01210502 | AMPL[0.000000005987115],ATLAS[0.000000005723068],BNB[0.000000042412872],BTC[0.000000001000000],IMX[0.000000046924896],POLIS[0.000000051366010],SOL[0.000000095150522],USDT[354.791494760151449 8] |
| 01210507 | ADABULL[0.058285828000000 0],BRZ[0.000000026826300],ETH[0.830795650000000 0],ETHBULL[0.498494101000000 0],ETHW[0.830795650000000 0],FTT[1.698810000000000 0],MATICBULL[10.681068000000000 0],USD[0.008120491015726 2],USDT[0.000000121976600],XRPBULL[4656.465600000000000] |
| 01210508 | DAI[0.000000008000000],ETH[0.000000072741157],FTM[0.000000048170455],FTT[25.934935350990000 0],RAY[0.000000038480960],USD[0.000000058027013],USDT[0.000000104765474] |
| 01210509 | ATLAS[182.407630410000000 0],USD[26.500000010450753] |
| 01210512 | TRX[0.000010000000000] |
| 01210513 | USD[1.703779104688067 3],USDT[0.000000077081408] |
| 01210517 | BNB[0.000000000000000],ETHW[0.004690000000000],MATIC[8.000000000000000 0],TRX[0.937981000000000 0],USD[23.411000462000000 0],USDT[0.040618767518989 8] |
| 01210518 | TRX[0.000002000000000],USDT[1.560000004417500 0] |
| 01210521 | AVAX[5.207279139742018 0],FTM[1824.000000000000000 0],IMX[67.400000000000000 0],USD[0.025713490000000 0] |
| 01210525 | USD[-2.794339536932687 8],USDT[8.799403440000000] |
| 01210527 | BAO[2.000000000000000],BNB[0.000000003714272],ETH[0.000000009953056],GBP[0.000000006559037],KIN[1.000000000000000 0],SHIB[0.000000048646912],SOL[0.000000001010026],SOS[0.000000021421875],TRX[0.000000376899294],UBXT[1.000000000000000 0],USD[0.000098945275581 5],XRP[0.000000024715214] |
| 01210531 | USD[25.000000000000000] |
| 01210535 | USD[25.000000000000000] |
| 01210536 | BULL[0.000006361500000 0],USD[375.921863412613557 1] |
| 01210539 | USD[0.000001153097766] |
| 01210540 | SOL[0.000000062472846],USD[0.000000003221428 5],XRP[104.379102238076483 2] |
| 01210541 | BTC[0.000009506000000],ETH[0.000547100000000],ETHW[0.012000000000000],SOL[0.009743100000000],TRX[0.000019000000000],USD[-7.765338326765658600000000],USDT[9.186251231602413 2] |
| 01210547 | LUNA2[0.058081964250000 0],LUNA2_LOCKED[0.135524583200000 0],LUNC[12647.470000000000000 0],USD[0.242500000000000] |
| 01210549 | BAO[1.000000000000000],BTC[20.002780400000000 0],USD[0.001929436709972] |
| 01210551 | BTC[0.042493027000000 0],ETH[0.135974160000000 0],ETHW[0.135974160000000 0],FTM[807.865480000000000 0],USD[1.957707096220000 0] |
| 01210553 | USD[0.000000092333900] |
| 01210555 | USD[30.000000000000000] |
| 01210560 | ATLAS[0.000000016803840],BNB[0.000000081979560],DFL[0.000000031095696],ETH[0.000000088662090],GALA[0.000000001464084],MATIC[48.305874032958042 7],USD[0.000000103710406],USDT[0.000000006018744],XRP[0.000000050383355] |
| 01210561 | BOBA[0.000000001230460],BTC[0.000000016238725],COPE[0.000000084198800],CRV[574.621695691380910 0],OMG[0.000000005054900],SOL[0.000000071201986],USD[-7.317074059660774 7],USDT[354.031317000000000] |
| 01210563 | BAO[28.000119540000000 0],DENT[1.000000000000000 0],DOGE[4520.620770657441194 9],EUR[0.000000055524780],LTC[0.000357400000000 0],MATH[1.003183150000000 0],RSR[0.000000050600000],SHIB[48686982.395224643116623 5],SXP[0.000018390000000 0],TRX[0.039988000000000 0],UBXT[1.000000000000000] |
| 01210564 | LUA[0.002350000000000],TRX[0.000001000000000] |
| 01210568 | MXC[0.000000001000000],USD[0.529724706511350 6],USDT[0.000000090035492] |
| 01210572 | DOGE[0.000000007135493],SHIB[0.000000079069825],USD[0.002284509545258] |
| 01210577 | ATLAS[820.000000000000000 0],USD[0.483023448191900 0],USDT[0.000000045087180] |
| 01210578 | USD[0.880991843200000 0] |
| 01210581 | ATOM[0.000000000000000],BNB[0.000000005988600],ETH[0.000000056912108],GENE[0.000000006696100],NFT [293592594399873319][1],NFT [386349072046930971][1],NFT [519331352644322790][1],SOL[0.000000077309432],TRX[0.000210142400869],USDT[0.000000063343339] |
| 01210582 | FTT[0.000000033214400],RAY[0.000000008868782],USD[0.000001038843181] |
| 01210590 | FTT[0.073333971689321 5],USD[0.106262404778220 0],USDT[0.000000039074800] |
| 01210594 | ETH[0.006906500000000],ETHW[0.006906457130403] |
| 01210598 | BAO[1.000000000000000],ETH[0.000012410000000],ETHW[0.000012410000000],FIDA[1.000000000000000],NFT [331158791318313269][1],NFT [389314153753006449][1],NFT [389885751573950896][1],NFT [416015966415228424][1],NFT [435383337056920678][1],NFT [486122243050857294][1],NFT [537976431692999853][1],NFT [562184536891701378][1],NFT [565291326888996795][1],USD[0.000000093271114],USDT[0.000000094400000] |
| 01210600 | EOSBULL[8.239400000000000 0],SHIB[588071.811667740000000 0],SXPBULL[5844.090948000000000 0],TRX[0.000020000000000],USD[0.000000093110644],USDT[-0.000000821530171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01210606 | BTC[0.000338650000000000],ETH[0.030244430000000000],ETHW[0.030244433567842],FTT[150.672086332974100],USD[-0.501092466056191 9],USDT[0.000000072500000] |
| 01210608 | BNB[0.000000005285000],TRX[0.000001000000000],USD[0.000000094334608],USDT[0.000003108660794 9] |
| 01210610 | LTC[0.18205121000000000] |
| 01210613 | ALPHA[1204.39494012204873 00],BAL[24.99539250000000000],BAO[491636.34000000000000],BTC[0.027996636552000 0],CUSD[399.92780000000000 00],ENS[10.99817600000000000],ETH[0.400790000000000000],ETHW[0.500790000000000000],FRONT[300.945660000000000 0],FTT[55.831136030524995 3],GRT[500.195511566869000 0],HNT[19.9 963140000000000],LDO[200.94471000000000000],LINK[0.000000002340000 0],LOOKS[2500.79765000000000000],MKR[0.252378650000000],ROOK[4.99948900000000000 0],SOL[18.550550932463402 4],STETH[0.000000039216012],SUSHI[20.150293831283600 0],SWEAT[4000.000000000000000 0],USD[0.000000016204324],USDC[622.4706368 40000000000],USDT[0.000000009530355],XRP[21.500000000000000 00],YFI[0.000000004000000000] |
| 01210618 | ETH[0.001000000000000000],NFT (31139404214124477 8)[1],NFT (32206287503559613 5)[1],NFT (366041520050074159)[1],NFT (392824369542468855)[1],NFT (39351082160498689 2)[1],NFT (53210504403319970 6)[1],USDT[3.101555727000000 0] |
| 01210619 | ALGOBULL[6707143.000000000000000 00],ATOMBULL[481.87610000000000000],KIN[0.000000003227860 0],MATIC[0.000000005681813],THETABULL[0.0382731900000000 00],USD[0.009438859850000 0],VETBULL[8.942977758492153 2] |
| 01210620 | KIN[376717939.000000000000000 00],TRX[0.000001000000000000],USD[0.042425143030051 2],USDT[0.000000020782900] |
| 01210622 | BNB[0.000000001000000] |
| 01210625 | TRX[0.836379000000000000],USD[0.531138993000000000],USDT[0.014858136562500 0] |
| 01210632 | BCO[0.002800028579000000],ETH[0.001162100000000000],ETHW[0.001162100000000000],RAY[0.820450000000000000],SOL[0.785455500000000 00],USD[22.070798670000000 0] |
| 01210634 | FTT[11.99784000000000000],TRX[0.000002000000000000],USD[0.000000013852920 5],USDT[0.082853475851605 5] |
| 01210635 | FTM[0.941683800000000000],FTT[0.000000004662307 2],NFT (482586343550829926)[1],TRX[0.000325000000000000],USD[0.000000128331248],USDT[0.000000028480917] |
| 01210638 | RAY[0.996850000000000000],TRX[0.000001000000000000],USD[0.000000008000000000],USDT[0.000000044563655] |
| 01210639 | SOL[0.002288572942850 0],USD[30.000000000000000 0] |
| 01210640 | TRX[0.000004000000000000],USD[5.920213463668751 4],USDT[2.307207406024894 1] |
| 01210641 | FTT[0.000000006147920 0],USD[0.000000101442092],USDT[0.000000081704068] |
| 01210645 | 1INCH[0.000000005912 00],AUSD[0.000000058564700],BF_POINT[200.000000000000000 00],BNB[0.000000004000000 0],COMP[0.000000002700000 0],ETH[0.000000005240000 0],EUR[760.00000006000000 00],FTT[0.040971831265586 9],LUNA2[0.002192319349000 0],LUNA2_LOCKED[0.005115411815000 0],NFT (550634839921711698)[1],SOL[10.000000000000000 00],USD[0.871570546187744 40],USDT[0.000000002550903],USTC[0.000000063197800] |
| 01210646 | LUNA2[7.283266510000000 0],LUNA2_LOCKED[16.994288520000000 0],USD[0.000000006774726],XRP[0.000000010000000] |
| 01210648 | FTT[0.049398630000000000],SOL[0.009103400000000 0],USD[-0.103482281248175 3] |
| 01210650 | ETH[0.000000006400000] |
| 01210654 | BNBBULL[0.000080590000000],USD[0.152039524580822 5],XRPBULL[28257.123998335922 85000] |
| 01210662 | 1INCH[0.691927675968260 0],BTC[0.000026162214037 5],C98[103.000000000000000 00],DOGE[1760.00000000000000 00],ETH[0.668999122109600],ETHW[0.668999122210960 0],FTM[0.944330000000000 00],GRT[499.79651000000000 00],LUNA2[0.000064614759870 0],LUNA2_LOCKED[0.0 001507677730000 0],LINC[14.07000000000000 00],SOL[18.669327500000000 0],STEP[637.90000000000000 00],TRX[0.008170104083600 0],USD[0.067021656257928 0],USDT[0.019560116353086 4] |
| 01210666 | TRX[0.000000400000000000],USD[0.000000015422123 7],USDT[0.000000059598389] |
| 01210667 | RAY[0.990700000000000 0],SOL[0.092925080000000 0],TRX[0.000002000000000000],USD[0.009666306500000 0] |
| 01210668 | BTC[0.000000003000000 0],ENJ[0.952785000000000],MATIC[10.000000004862446],USD[0567.533987025496846] |
| 01210678 | GOG[0.000000005949500],USD[0.001768700737691],USD[0.000000009398258] |
| 01210681 | ETH[0.000001200000000],FTT[0.000001000000000],MANA[53.889320000000000 0],NFT (29236175869689242 3)[1],NFT (364006207555657574)[1],NFT (368521205191738979)[1],NFT (431550606097444828)[1],NFT (468376583967432981)[1],TRX[0.000000007793850 0],USD[0.000000219543245],USDT[0.000000176935230] |
| 01210682 | TRX[0.000004000000000 0],USDT[0.000003399761478] |
| 01210685 | USD[25.000000000000000 0] |
| 01210688 | ETH[0.000169070000000],ETH[0.000597700000000],ETHW[0.000597701373573],USD[0.422186510315086 8] |
| 01210691 | SOL[0.009985000000000 0],USD[0.022470627364952 6],USDT[0.536563220500000 0] |
| 01210695 | BTC[0.057615310000000],ETH[0.850637320000000 0],ETHW[0.488735400000000],FTT[14.41482128000000 00],KIN[1565.00000000000000 00],LINK[9.498100000000000 00],SHIB[13859086.491739550000000 0],SOL[5.879838810000000 00],TRX[0.000011000000000],USD[2.028400443792394 0],USDT[0.221716491070830 3] |
| 01210697 | BAT[0.000000039621391],BNB[0.000000049534644],DOGE[0.000000004000000],ETH[0.000001000000000],FTT[0.001107652403220 0],LTC[0.000000009127 6824],MAPS[0.000000056624544],RAY[0.000000075649274],SOL[0.000000007267827],SRM[0.001873923531216],SRM_LOCKED[0.013232760000000 0],USD[0.000000012791423 3],USDT[0.000000008064060001] |
| 01210699 | ADABULL[0.000000004255942 8],ADAHEDGE[0.000000002406145 4],BTC[0.000000099840801],DOT[0.000000002919192],ETH[0.029788938661639],ETHW[0.022855152116013 9],LTC[0.000000007619830 4],MATIC[36.554000360108773 6],SOL[0.605633986465741 9] |
| 01210703 | TRX[0.000002000000000000] |
| 01210706 | BULL[0.000000007800000],FTT[0.067886030363752 5],USD[0.000000005789000] |
| 01210710 | TRX[0.000001000000000],USD[0.000000149542544] |
| 01210719 | EOSBULL[85.953800000000000 0],SUSHIBULL[185.869800000000000 0],SXPBULL[5.686017000000000 00],TRXBULL[3.437592000000000],USD[0.021028120000000 0],USDT[0.000000082071584] |
| 01210721 | AKRO[1.000000000000000 0],ATLAS[7.005063400000000 0],BAO[1.000000000000000 0],SOL[0.000001700000000 0],TRX[0.000017000000000],USD[0.035413193462096 8],USDT[0.389676564262256 7] |
| 01210722 | BTC[0.000055830000000],DOGEBEAR2021[0.241951600000000 00],USD[0.122855328000000 0] |
| 01210725 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],BTC[0.000000015834800],DENT[1.000000000000000 0],KIN[6.000000000000000 0],TRX[0.002331000000000] |
| 01210730 | COPE[100.506966400000000 0],TRX[0.000002000000000],USD[0.000000017646810] |
| 01210731 | ADABULL[0.003239404400000 0],BCHBULL[2.729481300000000 0],BSVBULL[9798.138000000000000 0],DEFIBULL[0.000000011000000],DOGEBULL[0.097981300000000 0],ETHBULL[0.000099031000000],LINKBULL[0.129975300000000 0],LTCBULL[5.798898000000000 0],MATICBULL[0.778880900000000 0],TOMOBULL[1369.73970000000000 00],TRX[0.000006000000000],USD[0.016231193859308],USDT[0.016723498919315 3],XTZBULL[2.500000000000000 0],ZECBULL[0.000000005000000] |
| 01210732 | AUD[0.000000027435377],USD[0.000028981403169 9] |
| 01210737 | USD[5.585268260000000 0],USDT[0.000000034051632] |
| 01210744 | BTC[0.000000120153586],BULL[0.000000009383854],ETH[0.000000030000000],ETHBULL[0.000000025800000],USD[2.154597158419949],USDT[0.000000109049057] |
| 01210745 | BTC[0.011607750000000],SHIB[3748742.028907598316561 6],SOL[80.000000000000000 00],TULIP[0.000000060500508],USD[19.263898602535867],USDT[0.000000072777483] |
| 01210749 | USDT[50.000000000000000 0] |
| 01210751 | SOL[0.003930239930410 1],USD[0.683743042862673 9],USDT[0.141919048550000 0] |
| 01210759 | MER[0.001315000000000 0],MOB[0.000250000000000 0],TRX[0.000002000000000],USD[1.480654538547826 5],USDT[0.000000046137241] |
| 01210761 | USD[0.003663597345000 0] |
| 01210766 | USD[0.047511689771759 0],USDT[0.000000004736872 0] |
| 01210772 | BNB[0.009320000000000 0],SOL[0.460000000000000 0],USD[1.311653512500000 0],USDT[0.279802000000000 0],XRP[0.798500000000000 0] |
| 01210773 | AMPL[0.039460502831494 8],FTT[0.074567521635500 0],TRX[0.000030000000000],USD[6.981250954122500 0],USDT[1.390000008710800 0] |
| 01210776 | BTC[0.000000085908500],ETH[0.000000004000000],NFT (32561613779794802)[1],NFT (561047344988861204)[1],SOL[0.000000057595040],TOMO[0.000000008500000],TRX[0.000000090818666],USD[0.000005315264220],USDT[0.000000070000000] |
| 01210782 | USD[1.953077943482302 0],XRP[0.000000008266400] |
| 01210791 | BNB[0.000000054930 0],HT[0.000133687520123 0],MATIC[0.000000049217337],SOL[0.000030337438400],USD[0.000310037438400],USDT[0.000000027877800] |
| 01210792 | LINKBULL[1.998600000000000 0],MATICBULL[1.139702000000000 0],SHIB[99930.000000000000000 0],SXPBULL[148.945200000000000 0],TRXBULL[8.000000000000000 0],USD[0.040875660000000 0],USDT[0.000000010161100] |
| 01210793 | ETH[0.000700000000000],ETHW[0.000700000000000],FTT[0.000000010000000],TRX[0.000782000000000],USD[1.297832827448026],USDT[111.402236455572407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01210794 | USD[30.9629812800000000] |
| 01210796 | TRX[0.6546490000000000],USD[0.0000008524480] |
| 01210797 | APE[0.0810000000000000],ETH[0.3000000000000000],USD[0.0001952708300060] |
| 01210798 | ETHW[0.0000000031547480],FTT[0.0000000045682498],MATIC[81.3670245797337600],USD[0.0000000101458088],USDT[0.4501680465185239] |
| 01210799 | AMPL[1026.7338620997349654],AUD[1.0000000000000000],COPE[3.0030000000000000],DOGE[1008.9644960000000000],ETH[0.0000000067584800],ETHW[6.0631442367584800],FIDA[5.0000000000000000],FTT[69.7941662400000000],IMX[100.0000000000000000],OXY[9.9981000000000000],RAY[1.9996200000000000],SOL[12.9921216239013600],SRM[1.9996200000000000],TRX[0.0000040000000000],UNI[809.0018287462807700],USDT[17.8242687733125000],USDT[3.9190364752625000] |
| 01210801 | ETH[0.0000001000000000],USD[4.6252373922773614] |
| 01210804 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[10193052.3712984300000000],USD[-0.0100000000001972] |
| 01210813 | TRX[0.7793870000000000],USDT[0.0591631138625000] |
| 01210815 | BTC[0.0001098000000000] |
| 01210817 | BNB[0.0000000002073200],TRX[0.0000010000000000] |
| 01210821 | BTC[0.0000000009323010],ETH[0.0000000053044460],TRX[5.1167660000000000],USD[0.0000000082105100] |
| 01210825 | BNB[0.0001184509815388],BTC[0.0000001000000000],DOGEBULL[0.0001135550000000],PAXG[0.0002252000000000],USD[36.7650536013979048],USDT[0.0000001133224282],VETBULL[0.0090756500000000],XRP[0.0012610904383340] |
| 01210826 | BTC[0.0000001000000000],DOGE[0.0000001392140264],USD[0.0000001392140264],USD[0.0000001000005800001],USDT[0.0000008255799],USDT[0.0000001088579258],XRP[0.0000000028110618] |
| 01210837 | ADABULL[0.0000000001500000],ATOMBEAR[8430.0000000000000000],BNBBULL[0.0000001200000000],BTC[0.0000000054284000],COMPBULL[1011977.5842300000000000],CUSDTBEAR[0.0000000082000000],DOGEBULL[0.0003425860000000],EOSBULL[84.8190000000000000],ETCBULL[959.3200000000000000],ETHW[3.4450000000000000],HT[0.0000000052500000000],LUA[0.0572530000000000],MKRBULL[0.0000000000000000],SUSHIBEAR[999718.0000000000000000],SUSHIBULL[127900000.0000000000000000],SWEAT[1360.0000000000000000],SXPBEAR[970170.0000000000000000],SXPBULL[24746453.9126000000000000],THETABULL[0.0000000100000000],TRX[0.1220140540000000000],USD[70.9492797321431136000000000000],USD[0.0400000000001003000000000000],USD[1147287603000003],XRPBULL[8.1684000000000000] |
| 01210839 | ADABULL[0.0000030000000000],ETHBULL[0.0000000100000000],FTT[0.0000000002331898],PRIVBULL[2.0000000050000000],UNISWAPBULL[0.0000000050268159],USD[0.0000000005268159] |
| 01210840 | LUA[458.8315715000000000],TRX[0.0000020000000000],USD[0.0042000000000000] |
| 01210841 | LUNA2[0.0030413023970000],LUNA2_LOCKED[0.0070963722590000],UNC[662.2500000000000000],USD[0.0000065829649229] |
| 01210844 | DFL[200.0000000000000000],TRX[0.0000020000000000] |
| 01210847 | EUR[107.9846055000000000],FTT[0.9998000000000000],USD[355.4902803542043540] |
| 01210848 | BNB[0.0000000071000000],DOGE[0.0000000055261000],ETH[0.0000000049199300],FTM[0.0000000058949309],SOL[0.0000000077969413],TRX[0.0015540012382170],USDT[0.0000000035781535],WRX[0.0000000052555700] |
| 01210849 | USD[0.1165891769694992],USDT[0.0000000150473250] |
| 01210850 | BAO[1.0000000000000000],DOGE[24.0461803895320000],KIN[378.4598820200000000],MATIC[0.0000000048989340],RSR[2.1632717925650000],SHIB[3480.4117555700000000],USD[0.0000000051007867] |
| 01210852 | USD[25.0000000000000000] |
| 01210856 | DOGE[1.9986000000000000],TRX[0.0000020000000000],USD[4449.2932848162500000],USDT[0.0000000143567874] |
| 01210860 | BTC[0.0000000075000000],ETH[0.0008769750000000],ETHW[0.0008769750000000],USD[0.0000003562131] |
| 01210861 | DOGE[1195.0000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[10.1593528400000000],USD[0.0000001256036B] |
| 01210872 | DENT[8583.5674157300000000],KIN[2.0000000000000000],SHIB[4904364.8847474200000000],USD[0.0000000024102] |
| 01210873 | USD[25.0000000000000000] |
| 01210874 | USD[25.0000000000000000] |
| 01210883 | TRX[0.9993060000000000],USD[0.0006159000000000],USDT[1.9193950000000000] |
| 01210890 | DOGEBEAR2021[0.0007079200000000],TRX[0.0000020000000000],USD[0.0000000109940650] |
| 01210892 | BTC[0.0001044000000000],DOGE[0.2255859400000000],USD[0.0000000091988693] |
| 01210894 | ETH[0.0000000064022674],USD[0.0000061438715184] |
| 01210895 | NFT [3629362921846347101][1],NFT [485304732154078477][1],USD[30.0000000000000000] |
| 01210896 | BAO[26185.4751955500000000],BTC[0.0007849400000000],CHZ[37.3852811400000000],ETH[0.0403340300000000],ETHW[0.0395394000000000],EUR[0.0320009054923307],KIN[98244.4288608400000000],SHIB[130721.0029195100000000],TRX[343.1171027400000000],XRP[71.1103282600000000] |
| 01210897 | USD[3908.5885890900203900] |
| 01210898 | MER[2536.2234000000000000],SOL[0.0082251900000000],TRX[0.0000040000000000],USD[-0.0147068470669216],USDT[0.1361330256522580] |
| 01210903 | CREAM[0.0000000080000000],DFL[0.0000000049104812],ETH[0.0000000044000000],FTT[0.0000000022232575],MEDIA[0.0000000000000000],ROOK[0.0000000008000000],SOL[3.9084440000000000],USD[-33.9487347098116604],USDT[0.2852403250054166] |
| 01210906 | BICO[53.9897400000000000],BOBA[3.0000000000000000],COPE[0.9569650000000000],ETH[0.0879840450000000],ETHW[0.0879840450000000],LUNA2[0.0624178906400000],LUNA2_LOCKED[0.1456417448000000],LUNC[13591.6271001000000000],OMG[1.5000000000000000],SHIB[3099411.0000000000000000],TRX[0.0000070000000000],USD[0.2517426666530103],USDT[0.0000001502326644] |
| 01210907 | BNB[0.0000001990498885],ETH[0.0000000614124336],FTT[0.0000000000000000],RAY[0.0000005931230B],SOL[0.0000000040000000],USD[0.0000074934068531] |
| 01210908 | RAY[0.9811900000000000],TRX[0.0000030000000000],USD[11.2633416902500000] |
| 01210916 | USD[2.0366234290211051] |
| 01210918 | ETH[0.0000000200000000],USD[4.9021583209010612],USDT[0.0133171775000000] |
| 01210922 | USD[1.6693655925669332],XRP[20.0000000000000000] |
| 01210923 | USD[1.0734841720000000] |
| 01210924 | LUA[0.0161500000000000],TRX[0.0000030000000000],USDT[0.0202878350000000] |
| 01210925 | ATLAS[0.0000000033333408],BAO[1.0000000000000000],BTC[0.0000000077354729],CHZ[0.0000000050056560],DOGE[0.0000000094369678],ETH[0.0000000068013215],EUR[0.0000000089786749],FTT[0.0000000001415665],KIN[0.0000000411126204],LINK[0.0000000018649670],MATIC[0.0000000044715441],RSR[0.0000000965457241],SOL[0.0000000077455403],SRM[0.0000000007000017],STEP[0.0000000341000000],USD[0.0000070110195756G],XRP[0.0000000015876375] |
| 01210926 | EUR[0.0000000034579720],FTT[0.0002297334531600],USD[1.6401418210466488],USDT[0.0000001034859922] |
| 01210932 | AKRO[5.0000000000000000],BAO[25.0000000000000000],BTC[0.0000011000000000],CHZ[23.2596243269144360],DENT[5.0000000000000000],DMG[0.0000034000000000],ETH[0.0632810892794400],ETHW[0.0624959792794400],KIN[29.0000000000000000],RSR[3.0000000000000000],SOL[0.0000606000000000],TRX[3.0000000000000000],USD[0.0000000022372467],LIXT[2.0000000826971511],USD[0.0030553285451633],XRP[0.0000016000000000] |
| 01210935 | ETH[-1.3371380522349450],ETHW[0.0083029798966101],FTT[0.0000000028001422],LUNA2[0.0007064542059000],LUNA2_LOCKED[0.0016483931470000],LUNC[0.0030878774066662],NFT [377370136954180800][1],NFT [449205940900074601][1],NFT [492157451835098241][1],NFT [499316911305411049][1],NFT [517849205208852631][1],NFT [539839282646352555][1],TRX[0.0001000000000000],USD[-148.0499573206049480000000000],USDT[2414.0513481272181380] |
| 01210938 | BTC[0.0005719386201452],ETH[0.0000001372730000],EUR[29359.0000001142483543],FTM[0.0000000028634070],FTT[0.0000000059173168],MATIC[0.0000000084964800],USD[0.0084659102965855],USDT[2853.1977321003758184] |
| 01210939 | AVAX[0.0000001000000000],BNB[0.0000000900000000],ETH[0.0000001050000000],FTT[150.0851115500073831],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.0000001816160000],NFT [3140236004271987311][1],NFT [36102162314716369][1],NFT [399925550824143368][1],NFT [431445044247861620][1],NFT [439377641565184681],NFT [487612912058603546],SRM_LOCKED[24.7823093000000000],USD[3.0000000038100000] |
| 01210940 | SOL[0.0000000029163500],TRX[0.0000010000000000] |
| 01210941 | 1INCH[1.0011562600000000],AKRO[5.0000000000000000],BAO[9.0000000000000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[0.0201164100000000],FRONT[1.0000000000000000],GBP[0.2777460020299590],HOLY[1.0419088700000000],KIN[7.0000000000000000],MATH[1.0074474600000000],RSR[4.0000000000000000],USD[0.0000000074000040],USD[0.0000000001200000000],SUSHI[1.0401312300000000],TOMO[1.0407636200000000],TRU[1.0000000000000000],TRX[36.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000307417970] |
| 01210942 | BTC[0.0000021200000000],USD[0.0002021108455724] |
| 01210944 | RAY[0.0672138900000000],SRM[0.0002185600000000],SRM_LOCKED[0.0008208000000000],SXP[0.0018000000000000],TRX[0.0001000000000000],USD[0.0000000067106372],USDT[0.0000000065702789] |
| 01210946 | BNB[0.0006116441108458],ETH[0.0000000057318400],EUR[98.8691207998265639],LUNA2[0.0014893168610000],LUNA2_LOCKED[0.0034750726760000],TRX[0.0001500000000000],USD[0.0000000062158615],USDC[29769.3134322400000000],USDT[0.0222612200515913],USTC[0.2108200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01210955 | BAO[2.00000932000000000],BRZ[0.000031123200000],CHZ[0.000016880000000],DENT[1.000000000000000],KIN[1.005653090000000],TRX[1.000000000000000],USD[0.0078272689339193],USDT[0.000001415659278 6] |
| 01210957 | COPE[3414.408530000000000],GBP[0.100000000000000],POLIS[259.250733000000000],USD[1.222589946585629 4],USDT[36.45000000000000] |
| 01210959 | ATLAS[4000.02000000000000000],AVAX[433.989658834279874 6],BCH[7.159067535999 1500],BNB[0.003013396382 50],DOT[296.451843325122240 0],ETH[17.434090587408610 0],ETHW[14.756421031000000],FTM[6035.843716437882180 0],FTT[0.047238453182745],LUNA2[10.807642060000000],LUNA2_LOCK ED[25.217831460000000],MANA[917.044585000000000],MATIC[0.017456000000000],NEAR[113.900000000000000],SAND[1062.005310000000000],SOL[34.950071250000000],SRM[3.856031980000000],SRM_LOCKED[71.623968020000000],SXP[7132.525869941517400 0],USDT[0.0039616333545814 1],XRP[4985.147246694275547 0],YFI[0.199232123320610 0] |
| 01210971 | BTC[0.3552130267234894],FTT[11.15077385525664 48],MATIC[0.249000000000000],SOL[0.004939696274500 6],USD[0.009173355481925 7],YFI[0.000002290000000] |
| 01210972 | SOL[0.000000100000000],USD[0.000000434694981],USDT[0.000000012302697 6] |
| 01210974 | EUR[40025.00000004000000 0],SHIB[100000.000000000000 0],USD[-54.3467121530949028],USDT[0.000000659502 15] |
| 01210975 | USD[25.000000000000000] |
| 01210976 | RSR[39.992000000000000],USD[0.000000060344810],USDT[16.0980883367893136] |
| 01210980 | ETHW[0.000729780000000],FTT[0.722837010000000],LUNA2[0.000182225563000 0],LUNA2_LOCKED[0.004251929804000],LUNC[39.680000000000000],PSY[0.270000000000000],TRX[0.000002000000000],USD[-4.1340224572563556],USDT[3.673966593000000] |
| 01210981 | XRP[7.158715000000000] |
| 01210982 | TRX[0.000001000000000],USD[0.000000067472883],USDT[0.000000060372545] |
| 01210983 | BAO[1.000000000000000],BTC[0.000000092342480],DAWN[0.000000087571840],DOGE[117.278168948780725 9],EUR[0.000000057130717],USD[0.000000167631767] |
| 01210984 | TRX[0.000002000000000],USDT[0.000000009933000] |
| 01210985 | RAY[0.000000068000000],SOL[0.000000014689742],USD[-0.623931819160123 4],USDT[0.7218502552500000] |
| 01210989 | BNB[0.014800005198000 0],BTC[0.000000022098600],ETH[0.000000017307444],NFT [4092176831854038091][1],NFT [574251974354707066][1],SOL[0.000000008318266 7],TRX[0.000000035986931],USD[0.000000004363200],USDT[0.006903962134567 7] |
| 01210992 | ATLAS[0.220780020000000],BTC[0.009519627315340 0],ETH[0.000980903663468],ETHW[0.000098009036 3468],FTT[0.000000000000000],NFT [435171630486055683][1],PRISM[0.729097310380000 0],RAY[0.000000097384494],SOL[12.301931432251219 9],TRX[0.000010000000000],USD[5.197007486192547 1],XRP[0.008071178376776 1] |
| 01210995 | BTC[0.000000021940345],ETH[0.000000009148497 6] |
| 01210997 | ETH[0.000959320000000],TRU[252.034695120000000] |
| 01211001 | ADABEAR[0.000000040000000],BAO[21.321897904057611 7],CHZ[0.000000024684082],DOGEBULL[0.000000060000000],MATIC[0.000000019338080],MATICBULL[0.000000044460320],SHIB[100000.00000000000000 0],SOL[0.020190913727413 2],TRX[0.000000100000000],USD[-0.0003737254729443],XAUT[0.000000018067814] |
| 01211002 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.002019720000000],DOGE[280.436736070000000],KIN[2.000000000000000],RUNE[2.684921490000000],SHIB[2447381.302006850000000],UBXT[2.000000000000000],USD[50.000972390642503] |
| 01211005 | BNB[0.553268759964370 0],BRZ[0.001958100000000],BTC[0.028562661713733 2],DOT[4.394692660003743 2],ETH[0.158281782528140 0],ETHW[0.157448352798350 0],LINK[3.125019582022550 0],USD[0.000000086067129],USDT[0.000000112481031] |
| 01211006 | TRX[0.000002000000000],USDT[2.680750000000000] |
| 01211007 | USD[4.0624796986356900] |
| 01211008 | DOGE[0.045137530000000],LUNA2[0.002468451011000 0],LUNA2_LOCKED[0.005759719026000],LUNC[22.725224810000000],TRX[0.000020000000000],USD[-0.0025644049467680],USDT[0.000000011019436] |
| 01211010 | EOSBULL[0.983600000000000],USDT[0.000000050000000] |
| 01211012 | EUR[0.000826460000000],MAPS[0.000000100000000],SOL[0.000000136715727],SRM[0.000000014949578 5],USDT[0.000000002523468] |
| 01211013 | BNB[0.359937338000000 0],BUSD[1657.679624980000000],FTT[2.898423000000000],SOL[0.000000070000000],USDT[102.207397972796776 6],USDT[0.000000174185554] |
| 01211022 | ETH[0.000000001950000],TRX[0.000931000000000],USD[0.000000038329378],USDC[299.663331880000000],USDT[0.000000002325112] |
| 01211024 | USD[0.0231456673998000],XRP[0.819000000000000],XRPBULL[981150.117251020000000] |
| 01211027 | BTC[0.4362414560000000],ETH[2.853989915006285],ETHW[2.853989915006285],TRX[0.000245000000000],USD[0.1094501646535886],USDT[0.0004835656755613] |
| 01211030 | DMG[0.083500000000000] |
| 01211034 | TRX[0.000001000000000] |
| 01211035 | BNB[0.000000087456306],BTC[0.000000024593000],LTC[0.000000100000000],SOL[0.000000077617262],TRX[0.000000057530416],USD[-0.0065255586739654],USDT[0.0086917265000000] |
| 01211036 | SOL[0.000000087339800],TRX[69.000001000000000] |
| 01211042 | SOL[0.0422480000000000],TRX[69.000001000000000] |
| 01211045 | BNB[0.003285810000000],SOL[0.113691620000000],USD[0.0000059351563967] |
| 01211049 | NFT [354239123880606710][1],NFT [364595063040420654][1],NFT [574178443336755530][1],SOL[0.000000046448100] |
| 01211052 | SOL[0.000000075741600],TRX[0.000000066601242],USDT[0.0000000010871693] |
| 01211054 | TRX[0.000001000000000] |
| 01211060 | SOL[0.000000094250000] |
| 01211062 | FTT[0.000000052385893],TRX[9.128910075028080],USDT[3.000000026000000] |
| 01211065 | ATLAS[170.000000000000000],FTT[0.000084991296060 0],GOG[11.000000000000000],USD[0.2587721012500000],USDT[0.0000000079977225] |
| 01211066 | AUD[0.0049913335111284],LTC[0.000000007067944],SHIB[0.000000001177624 6],USD[0.000000001837440] |
| 01211068 | USDT[0.0367350000000000] |
| 01211069 | USD[0.0442249128412275],USDT[69.2915040500000000] |
| 01211071 | ATLAS[1189.864000000000000],FTT[0.2297642100000000],USD[1.0628379654000000],USDT[0.0041190000000000] |
| 01211072 | ATLAS[3570.000000000000000],LEO[0.006278210000000],MANA[487.000000000000000],SUSHI[0.500000000000000],USD[0.4307960613494886] |
| 01211074 | DOGE[0.948260680000000],MXN[0.330139814369393 5],TRX[1.000000000000000],UBER[0.000000700000000],USD[0.000226812179979] |
| 01211075 | USD[0.0042736900000000] |
| 01211079 | TRX[0.000000900000000],USD[-0.0029458153855592],USDT[0.716651315586 7369] |
| 01211081 | TRX[0.000000089167427],USD[0.0179744000000000],USDT[0.000000046951412] |
| 01211082 | AVAX[0.0530439441222350],BTC[0.000021662420000],DOGE[0.967800000000000],ETH[0.000017460000000],ETHW[0.000017460000000],SOL[0.002700000000000],SRM[0.634175150000000],SRM_LOCKED[2.496243930000000],USD[0.0022978091928153],USDT[0.000000047697579] |
| 01211083 | AVAX[0.000000030000000],BNB[0.000000022876656],DOGE[0.000000095000000],ETH[0.000000048000000],GST[0.000000033967923],HT[0.000000008137860 0],MATIC[0.000000070203176],NFT [436974371537434662][1],NFT [483855057120022640][1],SOL[0.000000023674611],TRX[0.000000027970104],USD[0.000000104482440] |
| 01211089 | ATLAS[3729.466000000000000],DOT[387.590253000000000],ETH[0.803850090000000],ETHW[0.649878590000000],LUNA2[0.0598859538100000],LUNA2_LOCKED[0.139967225600000],NEAR[106.679727000000000],TRX[0.000190000000000],USD[0.000000015101102 8],USDT[8.264400465159991 9] |
| 01211090 | BNB[0.000000007988064 9],ETH[0.000000000936944],GENE[0.000000058970600],HT[0.000000001414313 9],LTC[0.000000060000000],MATIC[0.000000002204564 89],SLRS[0.000000003736000 0],SOL[0.000000505186611 9],USD[0.000000014687946] |
| 01211091 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000041000000000],CHZ[0.000241800000000],CRO[0.420588500000000],DENT[2.000000000000000],FTT[0.000051000000000],KIN[12.000000000000000],LUNA2[0.0965330112400000],LUNA2_LOCKED[0.225243692900000],LUNC[21803.119653140000000],MATIC[0.000110780000000],SOL[0.432808350000000],TRX[0.000913000000000],USD[0.000000045184432 30],USDT[0.035733741861823 0] |
| 01211097 | BNB[0.000000058353900],ETH[0.000000092173000],LTC[0.000000038001600],NFT [295719920382172387][1],SOL[0.000028002819000 0],USD[0.000280000000000],USDT[0.000001344768872] |
| 01211099 | BAO[1.000000000000000],USD[0.000000050768568] |
| 01211100 | GBP[0.000000002382296],TRX[0.000059000000000],USD[0.000000102314751],USDT[0.000000082464987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01211102 | USD[0.000000011000000000],USDT[0.004419610000000000] |
| 01211108 | BTC[0.000000088173125],FTM[1237.706607629835124],SOL[0.000000004768867 2],USD[0.000102280296796902],USDT[0.000196509879122] |
| 01211109 | BTC[0.000097719000000000],ETH[0.000770340092453 9],MEDIA[0.009767250000000000],STEP[0.215912000000000000],USD[0.059110691500000000],USDT[0.008332946500000000] |
| 01211111 | FTM[0.997150000000000000],USD[0.002984919686272 2],USDT[0.76784139198190099] |
| 01211112 | SOL[0.0000000005709200] |
| 01211113 | ALGOBULL[147177.5950000000000000],ATOMBULL[7.036667400000000],BCHBULL[38.379544500000000],BSVBULL[15071.87180000000000000],DOGEBULL[0.006304145820000],EOSBULL[374.806200000000000],LINKBULL[0.241582827000000],MATICBULL[0.471686120000000],SUSHIBULL[746.635770000000000],SXPBULL[20.48154690000000000],TOMOBULL[12502.806600000000000],TRXBULL[9.985716500000000000],USD[-0.133465641162050666],USDT[1.000000084265122],VETBULL[0.245836410000000],XTZBULL[1.379737800000000] |
| 01211116 | EUR[0.783438379321846 6],FTT[25.195250000000000000],TRX[0.000002000000000],USD[64.047588495012344 9],USDT[0.003507713786188 8] |
| 01211117 | SRM[0.905363660000000000],SRM_LOCKED[0.007187980000000000] |
| 01211118 | RAY[0.9979000000000000],TRX[0.000002000000000],USD[0.0000000826623 10],USDT[0.000000009834420] |
| 01211119 | USD[0.983511355450336 18] |
| 01211120 | BNB[0.000000003200000],SOL[0.000000009698800] |
| 01211121 | AAVE[0.000799530000000000],BAO[2.000000000000000000],ETH[0.004507700000000000],ETHW[0.004507700000000000],KIN[2952.7572766400000000000],SHIB[56721.7796145700000000000],USD[12.569208449625766 3] |
| 01211126 | EUR[35.000000000000000] |
| 01211129 | BTC[0.000000097038178],DOGE[0.000000006225877 4],ETH[0.000000001470879 4],SOL[0.0000000029401700],TRX[0.0031080013408866] |
| 01211132 | USD[0.0000000025800] |
| 01211133 | BNB[0.0000000855557 92],BTC[0.000000000380594 00],DOGE[0.000000000042 79800],TRX[0.000000003648448 0] |
| 01211135 | TRX[0.000000005709200] |
| 01211139 | ATLAS[372.406568043475000 0],SOL[0.0000000045120000] |
| 01211140 | BTC[0.000000004236000],CRO[0.000000004078000 0],LUNA2[0.1244521606000000],LUNA2_LOCKED[0.290388374800000 00],MATIC[0.000000004875500 0],REEF[521.906197690000000 0],TONCOIN[0.000000002544000 0],TRX[0.0546800000000000],USD[-0.9413923096622154],USDT[0.000000013 5634378],XRP[46.036453448199 3486] |
| 01211145 | USDT[0.000000132055335] |
| 01211150 | BNB[0.000000055074228],BTC[0.000010260000000 0],DOGE[0.000000030000000],TRX[0.000000006259105 5] |
| 01211151 | BNB[0.000000005000000],BTC[0.000000022600000],ETH[0.000000008650000 0],FTT[31.15652090000000000],LTC[0.000000005000000],LUNC[0.000000005000 0000],SNX[0.0000000050000000],SOL[5.00000000500000000],USD[9491.945764029947908 5],USDT[110.000003596569642],YFI[0.000000005500000] |
| 01211162 | USD[0.000000029310600] |
| 01211163 | ALGOBULL[128634026.9681675671000000],BCHBULL[89338.859582400000000000],BEAR[975.680000000000000000],BNB[0.000000010000000],DENT[4799.088000000000000000],DOGE[12.000000000000000],DOGEBULL[178.992020000000000000],ETCBULL[218.956300000000000000],ETHBULL[7.491033900000000000],GRT[0.981000000000000000],GRTBULL[589887.9000000000000000],LINKBULL[1499.354000000863690],LTCBULL[6997.530000000000000],LUNA2[0.000000005750000],LUNA2_LOCKED[0.070077503430000],MANA3.000000000000000000],MATICBEAR2021[300956.3000000000000000],MATICBULL[13765.756800000000000],SHIB[599943.000000000000000],SLP[779.787200000000000],TRX[0.000258000000000000],USD[36.442489601820402],USDT[3.362783461493114 5],VETBULL[3718.6710000000000000],XRP[0.247175000000000000],XRPBULL[841.100000000000000] |
| 01211166 | ATOM[0.000000062066100],BNB[0.000000078307656],ETH[0.000000004625340 0],HT[0.000000005731648],MATIC[0.000000005631160],NFT (3501932037560014)[1],NFT (5614675559345644 4)[1],SOL[0.000000067028088],TRX[0.000000024400000],USD[0.0000000073937601],USDT[0.0000000527346 90] |
| 01211170 | SOL[0.000000005914320 0] |
| 01211173 | TRX[0.6892030000000000],USDT[0.000002091250287] |
| 01211175 | BNB[0.000000007282750],BTC[0.000000029060910 0],ETH[0.000000008644068 0],LUNA2[0.000000010000000],LUNA2_LOCKED[11.339841170000000 0],SOL[0.000000007862409 0],TRX[0.581698006522596 1],USD[0.000000203116221 19],USDT[0.000000004576504] |
| 01211176 | USD[0.11992000000000000] |
| 01211177 | BNB[0.000003932554679],COPE[0.000000020000000000],ETHW[0.0000469978746 57],SOL[-0.001253719874261 0],USD[0.182242277180798 0],USDT[0.003099709847728 1] |
| 01211180 | EUR[0.000000036907392],LTC[24.287104090000000 0],TRX[0.000777000000000 0],USD[11.745628239502130 2],USDT[0.005323600000000000],XRP[7129.2065670000000000] |
| 01211183 | ETH[0.023038752447690 5],ETHW[0.023038752447690 5],USD[2.663804710275386 4] |
| 01211189 | ATOMBULL[0.000000044000000],BEAR[0.000000074560986],BTC[0.000000034950035],BULL[0.000000048026836],BULLSHIT[0.0000000044000000],DEFIBULL[0.000000009902200],DOGEBULL[0.000000203125200],ETH[0.000000006037528],ETHBULL[0.0000000035430980],EXCHBULL[0.000000088607991],FTT[0.0000000010000000],GLTFBULL[0.000000048000000],KSHIB[0.000000044137341],LTCBULL[0.000000049802519],MATICBULL[0.000000005500000],RAY[17.4000438400000000000],SRM[25.4837548300000000],SRM_LOCKED[0.605667380000000000],STG[0.000000085614678],TRX[0.000000003453000],USD[0.000389437953264 1],USDT[0.000000045986208],USTC[0.000000085024864],VETBULL[0.000000000319358561],XRPBULL[0.0000000019723681],ZECBULL[0.000000009177428 4] |
| 01211191 | USD[-0.000438423128508],USDT[0.03612508394457 05] |
| 01211192 | BNB[0.000000008494840 0],HT[0.023591360000000 0],SOL[0.000000011135950 0],TRX[0.0000000092800000] |
| 01211196 | BNB[0.000000001000000],ETH[0.000000005000000],FTT[0.000000003061036 6],SHIB[0.000000010000000],SOL[0.0000000092587975],USD[0.000000005361476 3],USDT[0.000000035476923] |
| 01211198 | BAO[21.000000000000000],BNB[0.332802646735 0509],BTC[0.000000021000000],DENT[6.000000000000000],ETH[0.000000005429760],EUR[594.7879232139724021],KIN[14.000000000000000],LTC[0.000018260000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000017722657931 7],USDT[0.076620148676934 6] |
| 01211199 | USDT[0.000000005447 193] |
| 01211202 | APT[3.995000000000000],ATOM[0.040000000000000],BTC[0.0000000716002 70],CHZ[119.976000000000000000],ETH[0.005000037852080],ETHW[0.005000037852080],FTM[0.500000000000000000],GENE[0.046240570000000000],GMT[9.913401000000000000],GST[0.000037400000000000],LUNA2[0.013889658300000],LUNA2_LOCKED[0.0324092202700000],LUNC[3024.503978000000000],NEAR[25.427928990000000000],SOL[0.000000012000000],TRX[0.787689005758280 9],USD[0.000000048670996],USDC[131.333911780000000000],USDT[0.487899231500000 0] |
| 01211205 | BTC[0.000000017716874],LTC[0.0000000076022588] |
| 01211209 | BTC[0.059514120000000000],USD[-365.5738473352988798] |
| 01211210 | BTC[0.140063552570000 0],CRO[19.9962000000000000],DOGE[87.98328000524600000],LUNA2[0.0035225112260000],LUNA2_LOCKED[0.008219192862000 0],SHIB[0.000000081252538],USD[0.461807121696302] |
| 01211211 | SOL[0.000000089213200] |
| 01211213 | AUD[0.000000091256040],USDT[0.000000009321992] |
| 01211214 | COPE[0.000000585076530],USD[0.000000135122070] |
| 01211220 | BTC[0.000000055000000],CHZ[0.023000000000000000],FTM[0.9775800000000000000],USD[61.1838556566684930],USDT[0.000061966766008] |
| 01211224 | TRX[0.000001000000000],USD[0.012853175994142 38],USDT[3.061678950686890 90] |
| 01211226 | ADABULL[0.000000048000000],USD[0.002987877567334] |
| 01211228 | BNB[0.000000018501600053978491],DOGE[0.000000005139384],EUR[0.000000005454165 2],FTT[0.000000005000000],GBP[0.000000262613570],LINA[0.000000072267800],SOL[0.000000084187920],SRM[0.000000084172040],TRX[0.000017008338727 6],USD[0.000000019993291],USDT[0.000000010842106 1],XRP[0.000000030548 00] |
| 01211229 | USD[4.9089735745646 76],USDT[7.6881330200000000] |
| 01211230 | AKRO[8.000000000000000000],ATLAS[1947.886300090000000000],BAO[30.500000000000000000],BICO[4.905157840000000000],BTT[7711779.4602711000000000],CONV[5251.14441714000000000],CRO[0.000000062057695],DENT[3.000000000000000000],EUR[0.000000018170869],FTM[0.000000064000000],GALA[76.673128662393328],KIN[32.0000000000000000],LINA[0.140297164788986 4],LUNC[0.000000005555045],MANA[0.002464500000000],MATIC[0.000929300000000],REN[0.000000005801848 5],STEP[378.730636980000000],STMX[1161.6511475700000000000],TRX[41.2702103180176560],UBXT[8.000000000000000],USD[11.312.593597472221686 2],XRP[0.000387925259 4] |
| 01211231 | EMB[8.000000000000000000],USD[0.000000079225594] |
| 01211232 | KIN[119977.2000000000000000],USD[1.939346000000000000] |
| 01211235 | USD[-10.268176676455991 1],USDT[79.27245706112500000],XRP[0.9407990000000000] |
| 01211236 | BNB[2.860000000000000000],BTC[0.000544605934940],CRO[4040.0000000000000000],ETH[0.322875600000000000],ETHW[0.322875600000000000],SOL[7.628474000000000000],USD[-308.5383422915874024000000000],USDT[15.8325267665190248] |

Schedule F/M Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01211247 | COPE[289.2267159298268724] |
| 01211248 | SRM[0.0000565400000000],TRX[0.0000020000000000],USD[0.1323959906492833],USDT[0.2055279500000000] |
| 01211251 | BTC[0.0000713400000000],COPE[142.8650050000000000],USD[3.2729523333486241] |
| 01211252 | ETH[0.0040000000000000],ETHW[0.0040000000000000],LUNA2[0.5368196366000000],LUNA2_LOCKED[1.2525791520000000],LUNC[0.0000000087481839],TRX[0.0000040000000000],USD[0.1283263224000000],USDT[-0.0086497754838991],USTC[7.0051810217086200] |
| 01211253 | BNB[0.0000000027047100],GENE[0.0000000072340800],HT[0.0000000000200000],LUNA2[0.0000046290723490],LUNA2_LOCKED[0.0000108011688100],LUNC[1.0079902500000000],SHIB[169894.6653075000000000],SOL[0.0000000088117098],TRX[0.0001130050000000],USD[4.9400317829207141],USDT[5.7392549795167887],WRX[45.0741557100000000] |
| 01211259 | TRX[0.0000020000000000],USD[36.7573722153750000],USDT[0.0000000065644530] |
| 01211264 | USD[25.0000000000000000] |
| 01211274 | FTT[8.0026495097268814],KIN[0.0000000100000000],USDT[0.0000000057294232] |
| 01211276 | BNB[0.0000001463373000],DOT[0.0005385400000000],ETH[0.0000000068719124],LUNA2[0.0000051376614160],LUNA2_LOCKED[0.0001119878766400],LUNC[1.1187365940000000],NFT (334276016531826643][1],SOL[0.0000000804069941USD[0.0000008277891741USDT[0.0000000099986831],XRP[0.0000000045273400] |
| 01211277 | COPE[1.5996029800000000],TRX[0.0000020000000000],USD[-0.0019500937179141],USDT[0.0000000162098070] |
| 01211278 | BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[92.1361127500000000],FTM[0.0000000050473760],KIN[555759.1353065419270000],SOL[1.1802476261494767],TRY[0.0000000162939700],USBT[1.0000000000000000],USD[0.0000001944792435] |
| 01211280 | TRX[0.0000020000000000],USD[0.0001706749100506] |
| 01211281 | AVAX[3.6136733386645896],BAO[2.0000000000000000],BTC[0.0091320018198814],ETH[0.1326652800000000],ETHW[0.1315985500000000],GBP[0.0001220607088862],SECO[1.0717532600000000],SHIB[1496110.4824617700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000043822627715],XRP[122.5026292300000000] |
| 01211283 | USD[0.0000000048696945] |
| 01211284 | BULL[0.0000071056500000],USD[0.0042733986075000],USDT[0.0000000098560000] |
| 01211286 | DOGE[0.0000332709107540],SHIB[71712.6802610466355180],USD[0.0000000061873522],XRP[1.5508769000000000],ZAR[0.0000000068372771] |
| 01211287 | USD[0.0000002109785124] |
| 01211292 | BTC[0.0000793695500000],COPE[0.7894000000000000],SLRS[0.5126729800000000],TRX[833.8163693758940156],USD[0.1302812736338520],USDT[0.0050280000000000] |
| 01211294 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SHIB[2795298.1651376100000000],USD[56.9450086541019383] |
| 01211298 | BNB[0.0000000064469200],BTC[0.0000180400039000],DFL[0.0776093219016190],ETH[0.0000000037259780],HT[0.0009237000000000],MATIC[0.0000000084169900],SOL[0.0000000073023309],SRM[0.4130596700000000],SRM_LOCKED[0.0114370500000000],TRX[0.0000000030000000],USD[0.0000000078192432],USDT[0.0000000004988852] |
| 01211299 | BTC[0.0000000020946900] |
| 01211300 | COPE[0.9924400000000000],KIN[459710.2000000000000000],USD[0.5385564950000000] |
| 01211301 | DOGE[0.0000000078805443],SHIB[144543.9750613200000000],USD[0.0000000019014138] |
| 01211307 | NFT (491006858302245849][1],NFT (520802678504257444][1],NFT (546606089478054696][1],SOL[0.0000000093280000],USD[0.0073220658066381],USDT[0.0000000050288886] |
| 01211317 | TRX[0.0000010000000000],USD[0.0000001302287051],USDT[0.0000000001197560] |
| 01211318 | SOL[0.0000000038465100],USD[0.0106614706250000] |
| 01211322 | SOL[0.0000000029524500] |
| 01211323 | GOG[468.9866800000000000],USD[0.0839301825000000] |
| 01211325 | USD[30.0000000000000000] |
| 01211334 | GT[0.0000000063337368],TRX[0.0000010000000000],USD[0.0000001137326559],USDT[0.0000007375840117] |
| 01211335 | RSR[1.0000000000000000],SHIB[4897159.6474045000000000],USD[0.0000000000001100] |
| 01211336 | SHIB[10438840.4643990500000000],TRX[1.0000000000000000],USD[0.1816669400005190] |
| 01211337 | ATLAS[0.0000000080695295],BAO[1.0000000000000000],DENT[46.8690230700000000],LUNA2[0.1363991404000000],LUNA2_LOCKED[0.3182646610000000],LUNC[29708.2531448400000000],RAY[0.0094181580000000],SAND[0.3814266500000000],SOL[0.0000900970131126],USD[6.0053519108817484],USDT[323.2570769534991194] |
| 01211340 | BTC[0.0000005896500],ETH[0.0000000000195952],MER[0.0000000064473700],USD[0.0000233515734435] |
| 01211341 | BNB[0.0000002184298551BTC[0.0000000040800000],ETH[0.0000000037677774],HT[0.0000000046800000],SOL[0.0000000046716102],TRX[0.0000000244570981,USD[0.0099380026300066],USDT[0.0012357435377496] |
| 01211346 | TRX[0.0000040000000000],USD[-0.4457668573257607],USDT[0.5500000063043118] |
| 01211347 | HKD[0.6427308765876480],USD[1.7079530100000000] |
| 01211353 | BNB[0.0000000090065100],BTC[0.0000000043284632],SOL[0.0000000054000000],TRX[0.0000010025337302],USDT[0.0000000000348451] |
| 01211355 | BNB[0.0000000100000000],TRX[0.5750440000000000],USD[0.0053433800000000],USDT[0.0000000446250000],XRP[0.1073210000000000] |
| 01211357 | TRX[0.0000010000000000],USDT[0.0000002533663944] |
| 01211360 | BTC[0.0000000073523500],BULL[0.0000000044401214] |
| 01211365 | USD[0.0000001392103461 |
| 01211366 | ATLAS[10404.8373131700000000],AXS[48.4252741057024200],DFL[14566.7618756600000000],DOGE[7283.4896015938092800],ETH[2.0814797212254600],ETHW[2.0801252600000000],FTT[228.1394299090854500],POLIS[728.4195382600000000],RAY[208.0962261100000000],SHIB[114468457.1997878700000000],SLP[10404.8338759600000000],SOL[0.0000009700000000],USD[0.0065192500000000],USDT[228.5100000000000000] |
| 01211367 | TRX[0.0000010000000000],USD[0.0000098405335650],USDT[0.0000000138154194] |
| 01211375 | BEAR[89.1340000000000000],DOGEBEAR[2021[0.0951600250000000],USD[14.7939078380289093000000000],USD[0.2853730747500000],XRP[0.7996170100000000] |
| 01211376 | BNB[0.0000074275332000],ETH[0.0000000000000000],ETHW[0.0045614894966313],HT[0.0000000010400000],MATIC[0.0000005490000000],SOL[0.0000010539660],TRX[0.0016179053370249],USD[0.0358628523468270],USDT[0.0089611816097230] |
| 01211378 | TRX[0.0000010000000000],USD[0.0000000536884724],USDT[0.0000009701585] |
| 01211380 | BNB[0.0000000010169700],DOGE[0.0000000079000000],ETH[0.0000000009030500],HT[0.0000000022804405],MATIC[0.0000000047100],SOL[0.0000000075722600],TOMO[0.0000000080000000],TRX[0.0002230018347977],USD[0.0000043326885191],USDT[0.0000003298520725] |
| 01211381 | FTT[0.0001819120202761NFT (323736805032608571][1],NFT (394098558728146536][1],NFT (503794818427008078][1],SOL[0.0000000060934400],USD[0.0000000010000000],WRX[0.0000000032000000] |
| 01211382 | HT[0.0000000056550100],NFT (390187678397290576)[1],NFT (461782958562685762][1],NFT (572752065317907079][1],SOL[0.0000000068432400],TRX[0.0000009364694],USD[0.0640310357500000],USDT[0.0071534850000000] |
| 01211383 | MATICBULL[-0.0000003168509],TRX[0.0000010000000000],USD[1.7064187173957160],VETBULL[15.0615250784948482],XRPBULL[-0.0000000034639800] |
| 01211384 | TRX[0.0000010000000000],USD[0.0000004327781],USDT[0.0000004533029992] |
| 01211389 | APT[0.0000000019344825],BNB[0.0000016919486100],BTC[0.0000000040332720],GENE[0.0000000045600000],HT[0.0000000087100000],LUNA2[0.0841111797600000],LUNA2_LOCKED[1.9625941940000000],MATIC[0.0000000228194931,SOL[-0.0000000018532764],TRX[0.0000241735226857],USD[-0.0021937574793761,USDT[0.0000000018228669] |
| 01211393 | AVAX[0.0200000000000000],CEL[0.0961957700627500],DAI[9.9500432400000000],ETH[0.0046415451988136],FTT[5.0883778600000000],LTC[0.0027722649618172],SOL[0.0065915500000000],STEP[0.0000001000000000],TRX[0.0000070006464200],USD[110.1641376912779954],USDC[12251.8873985700000000],USDT[0.5778596883244112] |
| 01211395 | TRX[0.5150000000000000],USD[0.1496512316250000],USDT[0.4602481800000000] |
| 01211400 | CRO[1539.7074000000000000],ETH[0.0000000050000000],FTM[0.8307100000000000],GALA[1439.7264000000000000],LINK[68.5869660000000000],USD[2.4116316911530168],USDT[0.0000000046761671] |
| 01211401 | DOGE[190.0000000000000000] |
| 01211402 | KIN[0.0000000057326616],USD[0.2216540190500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01211405 | AAPL[0.000017650000000000],AMZN[50.088999605000000000],APE[0.000050000000000],APT[230.206409117520850000],ATOM[25.665973890000000000],AVAX[17.532436205408000050],BNB[2.072465963401992900],BTC[0.451932702001826200],CEL[0.073265516086644448],CRV[0.403697490000000000],DAI[0.538053300000000000],ENB[22.695005690000000000],ETH[12.791238439283457500],ETHW[0.000967630000000000],FTT[142.871948553051348500],GMT[0.309110617358710000],HBB[48.744799500000000000],HT[1550.619325447433547600],LINK[0.000002670000000000],LOOKS[0.725509123367095500],LUNA[28.458480101629000000],LUNA2_LOCKED[19.636583010382100000],LUNC[58.002586986582600000],MATIC[5.460749516729893000],NFT[304037448595234437000][1],NFT[311816145996098798000][1],NFT[332483294523515818000][1],NFT[364824179491035939000][1],NFT[469461743485256163000][1],NFT[492707131312425254000][1],NFT[499899803758095119000][1],NFT[517945018031139225000][1],NFT[623892845017313914000],NEAR[3.840106487500000000],SNX[0.062806159179526300],SOL[1286.582524150742182100],SPY[1.996365000000000000],SRM[10.792434070000000000],TONCOIN[0.584105800000000000],TRX[0.002128564609959500],TSLA[46.141793696918914800],TSLAPRE[-0.000000000931870],USDT[2273.086251916075641710],USDC[26.000000000000000000],USD[13241.693462917969731800],USTC[11.140644652402344400],XRP[1203.228099411758590200] |
| 01211407 | SOL[0.000000020452300],TRX[0.000003000000000000] |
| 01211408 | ALGO[1.000000000000000000],BAO[2.000000000000000000],DOGE[0.004402840000000000],GBP[1.564199752588063400],USD[0.000001621828449] |
| 01211409 | BTC[0.000000090000000],DOGE[0.085696150000000000],DOGEBULL[0.000008138000000000],THETABULL[4.000000000000000000],USD[-0.003166689660651000],USDT[0.000000039400188] |
| 01211414 | NFT[430072383995435458][1],NFT[437257046191683302][1],NFT[512900644235367690][1],USD[0.224716346939706300],USDT[0.102437902905713300] |
| 01211417 | BNB[0.000000952743560],ETH[0.000000011382581],MATIC[0.000000019034519],TRX[0.000000056699150],USD[0.000000164399699],USDT[2.352497763779644] |
| 01211424 | SOL[0.000000029461200] |
| 01211427 | SHIB[325954.793009931650400000],TRX[0.005379000000000000] |
| 01211428 | FTT[0.071984700808069500],USD[0.000003369378755],USD[0.000000015274360] |
| 01211429 | SOL[0.000000069241800],TRX[0.000001005808746] |
| 01211430 | TRX[0.000000000000000] |
| 01211431 | SHIB[1270452.924662650000000],USD[0.000000068829165] |
| 01211432 | BAO[1.000000000000000000],EUR[11.648393564797868],USD[0.000000003345223] |
| 01211433 | SOL[0.000000086126300] |
| 01211437 | USD[0.000001274119841],USDT[0.000000004099593] |
| 01211442 | LTC[0.000000067911800],SOL[0.000000006175100],USDT[0.000013784127385] |
| 01211445 | AUD[0.004881101940809],DOGE[17.891218910000000000],USD[0.000011594559786],USDT[8.844134600000000000] |
| 01211446 | SOL[0.000000028286500],USD[0.000003042560949] |
| 01211447 | SXPBULL[10.547890000000000000],TRX[0.000002000000000000],USD[0.055537830000000000],USDT[0.000000083644456] |
| 01211451 | ADABULL[0.000001655000000],DOGEBULL[0.141340992000000000],MATICBULL[0.000797700000000000],SUSHIBULL[0.128900000000000000],TRX[0.000002000000000000],USD[0.105051852000000000] |
| 01211453 | BNB[0.121500929241960],KIN[0.000000002305000],USD[2.909385364224205] |
| 01211456 | BTC[0.000000013144600],DOGE[0.000000019859700],ETH[0.000000003764004],SOL[0.000000015956300],TRX[0.000000016599983] |
| 01211459 | EUR[2.000000000000000] |
| 01211464 | BAO[2974.788033540000000000],BCH[0.000001500000000],DOGE[0.002874276335668],ETH[0.000000696400000],EUR[0.000084404400425],KIN[3.000000000000000000],SHIB[10.062697050000000000],SOL[0.000006500000000],TRX[1.000000000000000000],USD[0.000916749022704] |
| 01211467 | SOL[0.000005855000000],USD[1.540856000000000] |
| 01211473 | BNB[0.009999728221125],ETH[0.000640361564662],ETHW[0.000604031236712],FTT[25.092945870000000000],GALA[1.722429480000000000],GENE[0.091335960000000000],LUNA2[0.008849873909000000],LUNA2_LOCKED[0.020649705790000000],LUNC[1000.668890000000000000],NFT[365066731804187658][1],NFT[454996124969868627],LONGD[0.713369000000000000],SOL[0.100000000000000000],TRX[0.890422000000000000],USD[0.000223390034341348] |
| 01211479 | BNB[0.000000003565745],BTC[0.000000002000429],ETH[-0.000000001109666],KIN[0.000000036169683],MATIC[0.000000096293982],NFT[302237590087295731][1],NFT[376269914183370163][1],NFT[382050506029481531][1],SOL[0.000000037403334],STG[0.000000026000000],TRX[0.000023599617965],USD[0.000000079577502] |
| 01211481 | USD[-0.428330322187169],USDT[0.496251120000000] |
| 01211483 | NFT[369924605636009998][1],NFT[524027046999821308][1],NFT[563108327671294197][1],SOL[0.000000034678200],TRX[0.000000017205500],USD[0.000000006816780] |
| 01211484 | BNB[0.000000005685000],USD[0.000004274970400] |
| 01211495 | COPE[0.956600000000000],SXP[0.075020000000000],TRX[0.000001000000000],USD[0.000000126088121],USDT[0.000000024151600] |
| 01211496 | KIN[1.000000000000000],SHIB[1129305.477313564000000],USD[0.010000000000156] |
| 01211503 | BTC[0.000000230222826],USD[0.003331577192315],USDT[0.043082000892635] |
| 01211512 | 1INCH[0.000000013342400],DOGE[0.001218648978454],NFT[385925808475176689][1],NFT[534169960834377191][1],SOL[0.000000010297520],TRX[0.000001009214890],USD[0.013386106481750],USDT[0.000000025384373] |
| 01211513 | CRO[9.245700000000000],USD[3.643078206500000] |
| 01211515 | ATOM[0.000000085700000],BNB[0.000000124179760],HT[0.000000055134362],MATIC[0.000000010300000],NEAR[0.000000078679617],SOL[0.000000026934665],TRX[0.000000029913401],USD[0.000000066167584],USDT[0.000000009852636] |
| 01211518 | SOL[0.000000092275500] |
| 01211519 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.006570500000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000059909771],XRP[70.751120700000000] |
| 01211521 | BNB[0.000000033852400],COPE[0.000000008701050],FIDA[0.000000040000000],MATIC[0.000000093340220],SLRS[0.000000094361242],TRX[0.000000028740000],USD[0.000000028240000],WAVES[0.000000064200000] |
| 01211524 | ATLAS[0.000000049241792],BTC[0.000000006510018],DOGEBEAR[0.000000062500000],DOGEBULL[0.000000062025200],EOSBULL[0.000000050000000],ETH[0.000021915438035],ETHBULL[0.000000007130000],ETHW[0.000021915438035],FTT[0.021036938719539],KIN[0.000000838280416],LINKBEAR[33707.70000000000000],USD[0.000000004000000],LUNA2_LOCKED[57.426716970000000000],NEXO[0.000000032005448],RAY[0.000000100000000],SOL[0.000000017348433],STEP[0.000000011609397],THETABULL[0.000000050000000],TRX[0.000091000000000],USD[0.000000029931671],USD[0.000000091433550],XRP[0.000000086666541],ZECBEAR[0.000000000000000] |
| 01211526 | DOGE[0.001382450000000],USD[0.000000080524298] |
| 01211527 | APT[0.000000000000000],BNB[0.000200004164209600],BTC[0.000000006520781],GMT[0.000000058333400],GST[0.000000087553344],LUNA2[0.067944191250000000],LUNA2_LOCKED[0.158536446300000000],LUNC[0.000000016915916],MATIC[0.000000012224610],SHIB[0.000000005680912],SOL[0.21943498593222000],TRX[0.684330020845993],USD[0.000000037864102900],USD[0.000000078641029] |
| 01211529 | ETH[0.073310007550000],USD[0.000001499309977900],USDT[0.000006256857] |
| 01211530 | ADABULL[0.000005639000000],DOGEBULL[0.001288551000000],ETH[0.004355600000000],ETHW[0.004355600000000],MATICBULL[1.010007800000000],USD[0.170032925698253500] |
| 01211534 | RAY[235.803549810000000],DENT[1.000000000000000],USD[0.000000115159315] |
| 01211536 | AURY[0.000000001000000],FTT[0.027343493640532],LOOKS[0.953600000000000],LUNA2[0.003710877177000],LUNA2_LOCKED[0.001705871341000],NFT[372426869004286101][1],NFT[409526679363053905][1],NFT[539885488655504381],STG[0.903600000000000],USD[0.228011348757940],USDC[12993.500000000000000],USDT[0.008257580000000],USTC[0.103489000000000] |
| 01211537 | USD[0.000000546967514] |
| 01211539 | TRX[0.680740000000000],USD[0.042412300000000],USD[2.464611985500000] |
| 01211542 | COPE[232.927670000000000],KIN[3710371.000000000000000],TRX[0.000002000000000],USD[0.148190185120000] |
| 01211543 | CONV[0.000000001426774],FTT[0.000000024867200],RAY[0.000000016149480],SOL[0.000000035128400],STEP[0.000000073688680],USD[0.000000146648211],USDT[0.000388349506090] |
| 01211546 | DOGE[0.000000387060800],SOL[0.000000007056100],TRX[0.000000000167170],USDT[0.091267020000000],WAVES[0.000000068104600] |
| 01211548 | ATLAS[170.000000000000000],USD[-0.007623542708284900],USDT[0.195772413386441] |
| 01211549 | BTC[0.000001012072825] |
| 01211550 | LUNA2[0.018459134890000000],LUNA2_LOCKED[0.043071314740000000],LUNC[4019.515486000000000000],SOL[0.000000072793054],USD[-0.004267979494939490],USDT[0.000273745360000] |
| 01211552 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[34.067184440000000000],KIN[37013.103231350000000000],SHIB[290735.517085680000000000],USD[0.040965330242194] |
| 01211555 | AGLD[0.068000000000000000],ALCX[0.981565200000000000],DOGE[1140.964000000000000000],DOT[34.085280000000000000],ETH[0.008340900000000],ETHW[0.008340900000000000],LUNA2[0.000935985815800],LUNA2_LOCKED[0.002183969694000],LUNC[203.81288200000000000],MATIC[0.320400000000000000],USD[0.737303225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01211564 | ATOMBULL[58642.464690660000000],ETH[3.536941330000000],ETHW[3.536941330000000],PERP[1010.315547030000000],SNY[2766.607987490000000],USDT[25000.000001233693936] |
| 01211565 | XRP[3705.395511009408750] |
| 01211566 | DAI[0.079769000000000],ETH[0.000020000000000],ETHW[0.000020000000000],TRX[0.000040000000000],USD[4.912158489048129],USDT[0.000000022000000] |
| 01211567 | FTT[25.000000000000000],NFT[319597972434914339][1],USD[0.016484163777460] |
| 01211568 | BTC[0.000000000000000],ETH[0.000000007285490],USD[0.265235501603520] |
| 01211570 | ATLAS[300.000000000000000],BTC[0.000016479557599],LTC[0.000000003453787],MATIC[240.000000000000000],TRX[0.000530000000000],USD[0.000000101707383],USDT[550.329049652315845] |
| 01211572 | BNB[0.000000131432324],ETH[0.000000010935006],HT[0.000000000010935006],MATIC[0.000000540402006],SOL[0.000000009577412],TRX[0.000000001015448],USD[0.000000131833331],USDT[0.000000028018894] |
| 01211573 | ETH[-0.000000209829569],ETHW[-0.000000208487901],TRX[0.467201000000000],USDT[0.000000042500000] |
| 01211580 | EDEN[14.124748930000000],FTT[46.80531412000000],NFT (31662769060712881)[1],NFT (334256490074862605)[1],NFT (3903266959488654691)[1],NFT (406181252037747851)[1],NFT (5139868470144834561)[1],NFT (538228148469590211)[1],NFT (5484623734951312131),TRX[0.000097000000000],USD[0.018285530333201181],USDC[0005.149010990000000],USDT[34.234978213150798441] |
| 01211585 | BTC[0.000001200000000],FTT[0.000000087917000],NFT (3319387083146950291)[1],NFT (3522294796759458591)[1],NFT (367691458188781631)[1],NFT (371963194607752633)[1],NFT (393970905537173642)[1],NFT (443887406947499617)[1],NFT (456017870905460265)[1],NFT (483298843650435673)[1],NFT (522223603004470009)[1],NFT (53767431916276445)[1],TRX[0.000075000000000],USD[0.858166741707948],USDT[0.000000001309255] |
| 01211588 | SOL[0.000000008000000] |
| 01211590 | BTC[1.192834152663973],CAD[0.000499405171676],ETH[-0.003530774857678],ETHW[0.000470747104828],FTT[25.495250000252689],USD[-1555.349829247081124] |
| 01211594 | BTC[-0.000101718642691],SRM[0.000849264949600],SRM_LOCKED[0.000381260000000],USD[0.827673269148794],USD[5.720192266574681],XRP[1.055230620000000000] |
| 01211601 | CRV[0.626787610000000],USD[0.000020133797509] |
| 01211602 | BNB[0.000000444451860],ETH[0.000000005685000],MATIC[0.000000097036000],USD[0.000000254399237] |
| 01211603 | ATLAS[309.941100000000000],GALFAN[31.398822000000000],POLIS[6.198822000000000],TRX[0.000010000000000],USD[0.153235946097100],USDT[0.000000000854369] |
| 01211608 | BTC[0.000000038404003],ETH[0.000000095479430],USD[0.000845915027744] |
| 01211609 | FTT[0.034067090805024],USD[0.000003234435464],USDT[0.000000087462824] |
| 01211610 | KIN[4089182.000000000000000],USD[0.363300000000000] |
| 01211611 | BNBBULL[0.000064338500000],ETCBULL[0.000069394000000],ETH[0.069000000000000],ETHW[0.069000000000000],USD[2.584559377150000] |
| 01211613 | USD[25.000000000000000] |
| 01211616 | BTC[2.296991847272140],ETH[3.927740122178060],ETHW[0.006158501768940],SOL[385.093551489722150],TRX[321.000011590738100],USDT[20043.495366669735800] |
| 01211618 | BNB[0.000000008385778],DOGE[0.000000050017987],ETH[0.000000000999190],FTT[0.000000093661118],LTC[0.004000000000000],SOL[0.010000013950719],TRX[0.000000004500000],USD[0.000000010039891],USDT[0.000000061456605] |
| 01211619 | SOL[0.000000099433390],TRX[0.000000002091428],USD[0.000000107212883],USDT[0.000015887836189] |
| 01211622 | SOL[0.000004962160],USD[0.000000023047743],USDT[0.000000655324461] |
| 01211623 | BNB[0.000001000000000],TRX[0.911122002427549],USD[0.000000046933785],USDT[0.000000035000000] |
| 01211624 | USDT[0.001850000000000] |
| 01211625 | TRX[0.000001965894200],USD[0.000000034929692] |
| 01211627 | USD[0.000000671995008],MATIC[0.000000060685000],SOL[0.000000005585000] |
| 01211628 | BNB[0.000000003877400],SOL[0.000000063420600],TRX[0.000000082693970],USDT[0.566463198000000] |
| 01211630 | AAVE[0.674148940000000],ATOM[7.112169040000000],BTC[0.002600007401829],CHZ[253.805734450000000],COMP[0.000000042550000],CRO[460.818854810000000],DOT[8.234595000000000],ETH[0.076146138603420],ETHW[0.000000047034201],EUR[0.552172049127046],FTT[47.875595572269688],GRT[545.356379720000000],LINK[8.852404635628336],MATIC[83.280947800000000],RUNE[0.085864000000000],SOL[4.440000000000000],SXP[0.000000057044200],USD[0.000000095903881],USDT[0.000000145246469] |
| 01211631 | DOGE[0.000000020181010],SOL[0.000000082462696] |
| 01211632 | BNB[0.000000000384660],HT[0.000000095999000],SOL[0.000000040000000],TRX[0.451482872928057] |
| 01211633 | USDT[3.797936502000000] |
| 01211637 | SOL[0.000000024881100] |
| 01211638 | BTC[28.857952816164255],ETH[0.000000018229252],FTT[769.235083940000000],SRM[15.670631090000000],SRM_LOCKED[143.329368910000000],USD[-209759.436433763371925900000000],USDT[65402.4682344084233941] |
| 01211642 | BNB[0.000000016520192],ETH[0.000000052687350] |
| 01211643 | BAT[0.000000015460501],BNB[0.000000043842400],LTC[0.000000013265792],SOL[0.000000068526617],TRX[0.000000020551343],USDT[0.000021916471619] |
| 01211644 | BRZ[2.901003149230140],FTT[0.000034488331876],KIN[1.000000000000000],MATIC[0.786361990000000],USD[0.175849706042306] |
| 01211646 | POLIS[0.095400000000000],TRX[0.000010000000000],USD[0.000006787960],USDT[0.000000255418012] |
| 01211650 | FTT[0.093980000000000] |
| 01211653 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.015218500000111112],DOGE[49.984496100000000],ETH[0.106517910000000],ETHW[0.105432990000000],RSR[1.000000000000000],SHIB[321829.177111400000000],USD[0.000049346932398],XRP[10.429797650000000] |
| 01211655 | USD[30.000000000000000] |
| 01211656 | USDT[2.500635615722078] |
| 01211659 | DYDX[16.600000000000000],ETH[0.000542670000000],ETHW[0.000542670000000],USD[-0.878584398956465],USDT[0.097615483552532] |
| 01211661 | SXPBULL[1013.044676000000000],TRX[0.000001000000000],USD[0.001730902247406],USDT[0.000000051176938] |
| 01211664 | BNB[0.000383800000000],COPE[0.207959093204822],FTT[0.000000074039108],USD[60.156935414521985],USDT[0.182448193194576] |
| 01211665 | USD[12.820000000000000] |
| 01211666 | COPE[6.695937300000000],USD[-0.005520942807685],USDT[0.000000012325136] |
| 01211672 | EOSBULL[97.680000000000000],USD[0.063409943879837],USDT[3.480826717641799] |
| 01211674 | ETH[0.000500000000000],ETHW[0.000500000000000],SOL[0.000000014100500],TRX[0.020269000000000],USDT[0.055744311500000] |
| 01211676 | ETH[0.000000080207300],LTC[0.001102940000000],USD[0.000086814400000],USDT[1.999572513356060] |
| 01211677 | DOGE[0.000000005858058],USD[0.000000801544482],XAUT[0.000000006490203] |
| 01211679 | COPE[9.937700000000000],SOL[0.020000000000000],USDT[0.000000082048432] |
| 01211680 | SOL[0.000000043818961],TRX[0.000000012274900] |
| 01211681 | SOL[0.000000029182800] |
| 01211686 | AUD[0.000133440149127],BTC[0.000000246297598],CRO[0.054373764035054],ETH[0.000000002000000],FTT[0.007348433677227],MATIC[0.197442710000000],TRX[1.000000000000000],USD[-0.225594143212955],USDT[0.000000006119469] |
| 01211690 | SOL[0.000000029182800] |
| 01211691 | BNB[0.000000093129278],GENE[0.000000002000000],SOL[0.000000019463320],TRX[0.000000002013970],UNI[0.000000082000000],USD[0.000000031761693],USDT[0.000000031631147],WAVES[0.000000004280000] |
| 01211693 | ATOM[0.000000028261950],BNB[0.000000118245390],ETH[0.000000009720330],NFT (3646647463338776171)[1],NFT (43024904921291773931)[1],NFT (47042373342870790601)[1],SOL[0.000000026929686],TRX[66.617534677936821],USDT[0.000000031086000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01211695 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.00087717000000000],DOGE[0.00129830000000000],GBP[0.000082066350097 72],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0304909723228834] |
| 01211696 | FTT[4.49685000000000000],USD[0.00456700000000000],USDT[4.235442000000000000] |
| 01211697 | USD[2.33247997375000000],USDT[0.000000000664052880] |
| 01211698 | BF_POINT[200.00000000000000000] |
| 01211705 | AURY[0.00000001000000000],AVAX[0.00000004830000000],BNB[0.00000010383964],BTC[0.00000001027135 6],DAI[0.00000005000000000],DOGE[0.00000000226022077],ETH[0.01340004546489009],HT[0.0000000 06342610],LUNC[0.00000000500003605],MATIC[0.00000005254549888],NFT (294380459460546323)[1]NFT (357155343506305778)[1],SHIB[0.00000000730369141,SLRS[0.00000000272566600],SOL[0.000000011 1256348],STG[0.0000000400000000],TRX[0.00000000755481665],USD[0.0000106149743380],USDT[0.069 1663320377168],USTC[0.00000000045100000] |
| 01211712 | ETH[0.00000000932900],SOL[0.00000000518209460],TRX[0.00000000268000000],USD[0.000000009317804 1] |
| 01211714 | AURY[0.00000006795719 5],BTC[0.00000019900000000],HT[0.00000000614 22000],SOL[0.01354241275691790],TRX[0.00000000863812 82],USD[-0.0314780001618096],USDT[0.00685099888848925] |
| 01211716 | TRX[0.00000300000000000],USDT[1.9472441395875000] |
| 01211718 | FTT[0.00000000335796956],POLIS[0.09780000000000000],USD[-0.4454949167362019],USDT[0.49366640 78847150] |
| 01211719 | BAO[8.00000000000000000],BTC[0.00000010000000000],EUR[0.00453203073843 4],KIN[4.00000000000000000],LRC[29.26722241000000000],MATIC[53.98852776000000000],SHIB[1081642.11982539000000000],STARS[0.00000643000000000],USD[0.00021242874792 35] |
| 01211723 | BTC[0.00006991700000000],USD[0.34840360695000000],USDT[0.00000011829145 4],XRP[1.695002411484429 00] |
| 01211724 | SOL[0.00000000853601 5],TRX[0.766517943200000],USD[0.0594264090722806] |
| 01211725 | AUDIO[0.89600000000000000],FTT[0.04439166899097 60],HT[0.04822000000000000],SOL[0.00996000000000000],STEP[0.02675987000000000],SXP[0.0897000000000000],USD[165.6090366660000000] |
| 01211729 | USD[25.00000000000000000] |
| 01211730 | BTC[1.78215528000000000],ETH[17.10369596000000000],KIN[51098932.80000000000000000] |
| 01211732 | AAVE[0.00000000995 0550],BTC[0.00000000976523 5],ETHBULL[0.00000000800000000],FTT[0.04025507707074 08],LUNA2[0.23306318860000000],LUNA2_LOCKED[0.54381410670000000],LUNC[50750.00000000000000000],USD[-0.0465732558338 49],USDT[0.00000001229690 02] |
| 01211734 | TRX[0.00000100000000000],USD[0.4566143035782730],USDT[0.00000004096477] |
| 01211735 | BNB[0.00000039959870],BTC[0.00000000950000000],USD[24.6140215429712621] |
| 01211740 | BNB[0.0000001407535 71],BTC[0.00000000079800992],DOGE[0.00000000543790 06],ETH[-0.00000001682478],HT[0.00000000976200],SOL[0.00000091886200],TRX[0.00000000730079 56],USD[0.00787899335520],USDT[0.00000003510656] |
| 01211741 | KIN[2.00000000000000000],SHIB[1765033.99250271000000000],TRX[0.00000000385500 10],USD[0.00000001233815 30],USDT[0.000000002639977] |
| 01211743 | BNB[0.00000088112000000],BTC[0.00000000520810 00],ETH[0.000000003277968 5],LTC[0.00000000280050 00],SOL[0.00000009070860 0],TRX[0.01126095082237 32],USDT[0.0000001294892857 6] |
| 01211744 | COPE[0.02420000000000000],TRX[0.00000030000000000],USD[6.0051630905366400] |
| 01211745 | BAO[1.00000000000000000],KIN[1.00000000000000000],SHIB[3477239.87815243541000000],XRP[9.99997200000000000] |
| 01211748 | SOL[0.00000002892600000] |
| 01211749 | ETH[0.00000002412370 0],NFT (544354435508829380)[1],TRX[0.00001500625192 52],USD[0.00024030222189 45] |
| 01211750 | COPE[0.00000009500000000],ENJ[0.00000008559462 0],USDT[0.00000003663074 2] |
| 01211757 | DAI[0.00000418897983],ETH[0.00019672000000000],FTT[0.00000269000000000],GBP[0.00000001798470 54],USD[0.00000000537313 4] |
| 01211763 | BTC[0.00000000004000 0] |
| 01211764 | SOL[0.00004512353640 0],TRX[0.7593780037297400],USD[0.0572679607615118],USDT[0.00000000054742 82] |
| 01211765 | SLRS[519.00193227000000000],SOL[0.00000007740290 0],TRX[0.00000000055000 00],USD[0.000000004697533],USDT[0.00000000396796 0] |
| 01211768 | BNB[0.0215145133652902],BTC[0.00000460700000000],ETH[0.00000001048795],NFT (434609198757325329)[1],NFT (473434829584459462)[1],NFT (507743521481926136)[1],RUNE[0.0238737100000000],SOL[0.00000001575859 00],TONCOIN[0.000000050762864],TRX[0.00196107843702],USD[0.00000045300201 0],USDT[-0.000000004121708] |
| 01211769 | USD[0.0106995432571400] |
| 01211773 | SOL[0.00000006603704],TRX[0.5000000000000000000] |
| 01211774 | ADABULL[0.004790479000000 0],ALGOBULL[1299 74.00000000000000000],DOGEBULL[0.00667866400000000],ETHBULL[0.02449539000000000],MATICBULL[2.57479120000000000],SOL[0.09998000000000000],SUSHIBULL[2220.10800000000000000],TRX[0.00000600000000000],USD[0.0548293380000000],USDT[0.00230000000000000] |
| 01211775 | EOSBULL[3952.25934456793184 68],TRX[0.00000200000000000],USDT[0.00000000010828066] |
| 01211776 | USD[0.0697079520000000] |
| 01211777 | ETH[0.0000000071335084],RAY[0.2524588500000000 0],SOL[0.00000000123399 47],USD[0.0348974439934913],USDT[-0.00000003406301 2] |
| 01211779 | SOL[0.00000008645020 0] |
| 01211782 | USD[408.2497164700000000] |
| 01211783 | BNB[0.00000006964020 0],BTC[0.00000003304020 0],ETH[0.00000002816460 0],MATIC[0.00000007574600],SOL[0.00000016668800],TRX[0.00000009257066],USDT[0.00000042267995 4] |
| 01211784 | TRX[0.00001000000000000],USDT[1100.00000000000000000] |
| 01211786 | BTC[0.00000000567261 6],USD[0.079371381794309 4],USDT[-0.0000773750364525] |
| 01211787 | USDT[0.000000017256261 6] |
| 01211791 | KIN[929823.30000000000000000],USD[1.5340110000000000] |
| 01211793 | TRX[0.00000100000000000] |
| 01211794 | SOL[0.0104072138475400] |
| 01211798 | KIN[10000.20233000000000000],TRX[0.00000300000000000],USD[2.0648168740000000],USDT[9.0907344752214242] |
| 01211802 | 1INCH[0.00000000508355 05],ALEPH[0.43154900000000000],BNB[0.00000001472496 3],BTC[0.00000010004000000],COMP[0.00000000410000 00],ETH[0.000000004111098],FTT[25.00000000952465533],LINK[1.70000003005 2193],LTC[0.00000010000000],LUNA2[0.00847911704600 00],LUNA2_LOCKED[0.01978460644400000],RUNE[0.0000 0002887607 0],SNX[0.00000001000000000],SOL[0.00477454000000000],SUSHI[0.33783882000000000],USD[710.74980549545399000000000],USDC[836.069314970000000],USDT[721.85313963 7986020],USTC[0.200260000000000000],XRP[0.00000000 567477 97] |
| 01211804 | ANC[0.28060007000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],SHIB[0.000006420000 0000],SOL[0.00000000070138 150],XRP[30.40639426000000000] |
| 01211808 | AMPL[0.00000001523190 9],KSHIB[525.45361203000000000],SHIB[1083513.25779376000000000],TRX[0.000030000000000000],USD[35.61061995307315 07],USDT[0.00000000788054 37] |
| 01211810 | BULL[0.00000007650000 0],MATIC[0.00000001775795 0],USD[0.0023357756763820] |
| 01211811 | COPE[0.00000534500000000],MATIC[40.01900164000000000],SOL[0.19996200000000000],TRX[0.00000100000000000],USD[240.75300306579144 99],USDT[0.0016730000000000] |
| 01211813 | ADABULL[0.0327542569450323],USD[0.0000071403765034] |
| 01211814 | AKRO[2.00000000000000000],ALC[0.00021940000000000],DOGE[0.00000000801 45749],ETH[0.00000009400000 00],KIN[1.00000000000000000],LUA[0.00000000202425 18],MTA[0.00000004660000 00],RSR[1.00000000000000000],SPELL[0.00007207000000000],STEP[0.000002010000000],TRX[1.00000000000000 000],UBXT[1.000000000000000],USD[0.0113786406260 4],USDT[0.00 00193029072 3410] |
| 01211815 | AVAX[0.00160545465183 36],BNB[0.00000040400000000],BNBBULL[0.00000004000000000],FTT[1.400000000000000],MANA[28.000000000000000000],SAND[33.00000000000000000],USD[0.0159965443961290],USDT[0.00000000556880 36] |
| 01211817 | BNB[0.00000010000000000],SOL[0.00000000870062 56] |
| 01211827 | ATLAS[679.86400000000000000],BAT[0.995100000000000000],BIT[39.00000000000000000],DOGE[0.18750192000000000],FTT[2.50000000000000000],SHIB[4071.33000000000000000],USD[-0.00916955196354 48],USDT[0.0372413931000000],XRP[0.00000006943 4827] |
| 01211828 | ETHW[0.00000000423011 04],FTT[0.01357155649599 5],SOL[0.00340870000000000],USD[0.00873732596781 40] |
| 01211836 | SOL[0.0000000079410400] |
| 01211840 | FTT[0.00000009380850 8],SRM[0.02544318000000000],SRM_LOCKED[0.14602257000000000],USDT[0.00000000556925 62] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01211841 | BNB[0.000000006388310] |
| 01211842 | USD[-48.39546790875000000000000000],USDT[106.100000010342348],VGX[3.999240000000000000] |
| 01211843 | SOL[0.000000058485600] |
| 01211849 | BTC[0.000000086724278],SHIB[1397359.00000000000000000],SOL[26.650000000000000000],STEP[0.028190758821346],USD[55.582446224637075] |
| 01211852 | SOL[0.000000015300000],TRX[0.000000077278800] |
| 01211857 | ADABULL[0.000000002510000],ATOM[0.00000007565600],BIT[0.000000010000000],BNBBULL[0.00000007065028],BTC[0.00000006706028],BULL[0.000000080000000],ETH[-0.000000001044798],ETHBULL[0.000000007650000],FTT[25.142339315909476],GALA[0.000000069863108],LINKBULL[0.000000020000000],LOOKS[0.00000010000000],LTC[0.000000054169718],LUNA2[6.273740534000000],MATIC[0.000000033439518],NFT[305002504461610848][1],NFT[361878666892179147][1],NFT[485810177587141668][1],NFT[524385868976306752][1],SOL[0.000000118902448],USD[0.000000047252402],USDT[0.000000000233678620] |
| 01211859 | KIN[1.000000000000000] |
| 01211864 | AVAX[0.000000072580364],AXS[0.000000037580509],BTC[0.000000249802142],DOGE[0.000000038354126],ETH[0.000000209738792],ETHW[0.000617816645456],FTT[2.492835730618909],GMT[0.000000063950431],SOL[0.000000106392218],TRX[20.995736000000000],USD[53.657238514437829],USDT[0.0000000017955583],XRP[0.000000773047255] |
| 01211865 | BTC[0.000000040162800],ETH[-0.000000006081300],LTC[0.000000004445800],SOL[0.000000058442400],TRX[0.000000051078290],UNI[0.000000000806900],USDT[0.000000039124660] |
| 01211872 | BTC[0.000000031646820] |
| 01211877 | SOL[0.000000020939300] |
| 01211881 | ALGOBULL[1386.00000000000000000],BTC[1.048720400000000],EMB[17891.18420000000000000],ETHBULL[0.000947400000000],MNGO[9.186000000000000000],MOB[0.393100000000000000],SOL[0.000692000000000],SRM[0.258400000000000],TRX[12.000001000000000],USD[6495.471918479950000],USDT[0.0062467600000000] |
| 01211882 | HT[0.000000052000000],SOL[0.000000028848900],TRX[0.000000087840096],USDT[0.000000082000000] |
| 01211883 | BTC[0.000000024447800],SOS[0.000000099168140],USD[0.789649643469292],USDT[0.000000052200011] |
| 01211889 | SOL[0.099790000000000],USDT[0.055564259000000] |
| 01211892 | BTC[0.201855855175240],ETH[6.12675059398745],ETHW[6.09350843740500],USD[3218.23306892670144] |
| 01211895 | ETH[0.000000072365840],NFT[396374604554043655][1],NFT[421212386163691057][1],NFT[451204549230876060][1],TRX[0.000000088512834] |
| 01211897 | USD[386.216882519942720],USDT[0.000000000475600] |
| 01211901 | ETH[0.000000008000000],HT[0.000000039021056],LTC[0.000067080000000],NFT[384883726622218701][1],TRX[0.110000000000000],USD[0.958344689620836],USDT[0.000077726318916] |
| 01211903 | AGLD[0.000000004390500],ATLAS[0.00786783401500860],BAO[4.00000000000000000],BCH[0.000000083052133],BNB[0.000000061250664],CHR[0.000000099652444],CHR[0.000000011886843],DFL[0.0111673688474320],DMG[0.000000029503760],DOGE[0.000000086717702],ED EN[0.000000054449054],ENS[0.000000082088157],ETH[0.000000011361007],FTM[0.000000006443110],KIN[5.000000000000000],KSHIB[0.000001095168],MANA[0.000000005420110],MATIC[0.000000039281438],SHIB[0.000000017269408],SLP[0.0027408599245254],SOL[0.000000003837469],TRX[0.000000053489777],USD[0.000000490394895] |
| 01211908 | BCH[0.000000032019290],BNB[0.000000004651216],ETH[0.000000084090000],HT[0.000000010332200],TRX[0.000000038042213],USDT[0.000000002416029] |
| 01211911 | SOL[0.000000028379000],TRX[7.951662000000000] |
| 01211916 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000105700582],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01211917 | RAY[0.861400000000000],TRX[0.000020000000000],USD[0.017295832000000],USDT[1429.280000000000000] |
| 01211919 | LTC[0.000000025080000],USD[0.000012948292160] |
| 01211920 | NFT[411141647912315652][1],NFT[432001008197547336][1],NFT[551635887494971374][1],SOL[0.000097560000000],TRX[1.234783000000000],USDT[-0.0406235658933427] |
| 01211922 | TRX[0.000000000000000],USD[0.000238965823569],USDT[0.000000018343600] |
| 01211923 | BAO[2.000000000000000],BTC[0.000000092003632],ETH[0.000015357191441],ETHW[0.000015357191441],EUR[0.015053831560190],KIN[4.000000000000000],LTC[0.000014437254813],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.003765662620429],XRP[0.000119940000000] |
| 01211925 | OXY[35.99280000000000],TRX[0.000010000000000],USDT[0.763200000000000] |
| 01211927 | BNB[0.000000006550200],SOL[0.000000099928700] |
| 01211930 | HT[0.000000008086500],SOL[0.000000002868100] |
| 01211932 | USDT[0.001496982831565] |
| 01211933 | BTC[0.000084220000000],ETH[0.000777518544700],ETHW[0.000777518544700],FTT[0.057450700000000],LUNA2[288.749131900000000],LUNA2_LOCKED[673.747974500000000],SHIB[90820.00000000000000],USD[0.132868332579869],USDT[2.575297992385045],XRP[34274.543909662028290] |
| 01211937 | COPE[43.991200000000000],USD[6.423571600000000] |
| 01211938 | DOGE[0.000000004919194],GSP[0.000000019997264],MATIC[0.000000082353746],SHIB[116.797575770599700],USD[0.000000135833459],USDT[0.000000023633160],XRP[0.0007880113171691] |
| 01211943 | TRX[0.000016000000000],USD[-6.474612334851764],USDT[7.483959310000000] |
| 01211944 | USD[30.000000000000000] |
| 01211953 | ETH[0.000000041064500],LUNA2[0.003181805301000],LUNA2_LOCKED[0.007424212370000],LUNC[0.004803300000000],USD[38.625193413753297] |
| 01211954 | TRX[0.000001000000000] |
| 01211957 | USD[25.000000000000000] |
| 01211959 | POLIS[31.900000000000000],USD[0.307632542250000],USDT[0.000000082244352] |
| 01211970 | BTC[0.000000080000000],ETH[0.000000007187674],USD[0.000000073071133],USDT[0.000000058333857] |
| 01211972 | BTC[0.002000085902214],LUNA2[0.000951540742300],LUNA2_LOCKED[0.002222026173200],LUNC[20.720000000000000],USD[0.933242102601213],USDT[0.000000095184184] |
| 01211976 | BTC[0.000000072062400],TRX[0.000000084737150],USDT[0.000003292236909] |
| 01211978 | ATLAS[160.00000000000000],BTC[0.000000060018600],FTT[1.000000000000000],SOL[0.031913520000000],TRX[0.589306000000000],USD[0.007885442300000],USDT[0.24553239275000000] |
| 01211982 | SOL[0.000000073506800] |
| 01211983 | CAD[167.981007676950895],KIN[1.000000000000000] |
| 01211987 | ETH[0.000000055876600],HT[0.000000010000000],MATIC[0.000000045793060],SOL[0.000000119140446],TRX[0.000000009222736],USD[0.000000107993590],USDT[0.000000053600840] |
| 01211988 | COPE[0.618900000000000],USD[0.781404786100000],USDT[0.003413000000000] |
| 01211989 | REEF[3.656200000000000],TRX[0.000010000000000],USD[0.066774625643864],USDT[0.000000020971148] |
| 01211998 | BNB[0.000000050000000],GENE[0.075000000000000],NFT[446029277881721525][1],SOL[0.000000009766100],TRX[0.000779000362618],USD[0.000000049563350],USDT[0.000000027694418] |
| 01211999 | BAO[1.000000000000000],LUNA2[0.000000035787897],LUNA2_LOCKED[0.007792890000000],MATICBULL[179995.80000000000000],USD[1.157276673443717] |
| 01212000 | ETH[1.281040529885282],ETHW[1.281040529885282],GODS[0.000000025000000],USD[0.000000195540],USDT[0.000000000000000] |
| 01212001 | COMP[0.000000053037600],ETH[0.000000050000000],FTT[0.024750000000000],MKR[0.000000020000000],SHIB[0.000000606682400],SNX[0.000035000000000],SOL[0.003300330000000],TRX[0.000030000000000],USD[7.373976675702457],USDT[0.000000080256249] |
| 01212003 | BTC[0.000000003540000],USD[0.000354013258100],USDT[0.000000011944916] |
| 01212005 | APT[0.000000049527100],BNB[0.000000081258542],ETH[0.000000080401100],SOL[0.000000070405800],TRX[0.000007000000000],USDT[0.000000506590500] |
| 01212006 | USD[30.000000000000000] |
| 01212009 | APT[0.000000093770000],BTC[0.000000598139780],ETH[0.104499283516510],FTT[2.102759481275941],IP3[6.050899430000000],KIN[1.000000000000000],NFT[302234530314444339][1],NFT[424052095064907705][1],NFT[426360511800322112][1],NFT[430993236573527963][1],NFT[539459425326900202][1],NFT[548948183092137801][1],NFT[556627776670167335][1],SOL[0.000000042114418],TRX[0.000000031517000],USD[0.281159443432140],XPLA[222.869440200000000],XRP[0.000000069200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212013 | 1INCH[29.00000000000000000],AAVE[0.30000000000000000],ALCX[0.18000000050000000],ALPHA[98.00000000000000000],AMPL[0.00000000640980B],AUDIO[145.00000000000000],AVAX[1.30000000000000000],AXS[0.30000000000000],BAND[6.00000000000000000],BCH[0.96871428000000000],BNB[0.03000000000000000],BTC[0.10619708760000000 600000],CHZ[180.00000000000000000],COMP[0.00000000486000000],CREAM[0.00000000480000000],DOGE[1171.00000000000000000],DOT[5.00000000000000000],ETH[2.28996536159950580],ETHW[2.23596536150000000],FTM[214.00000000000000000],FTT[34.94845255916929040],GME[5.54000000000000000],GRT[841.00000000000000000],IMX[13 5.30000000000000000],KNC[40.00000000000000000],LINA[3720.00000000000000000],LINK[18.40000000000000000],LRC[72.00000000000000000],LUNA2[0.22961890500000000],LUNA2_LOCKED[0.53577744500000000],LUNC[50000.00000000000000000],MANA[48.00000000000000000],MATIC[180.00000000055094682],MKR[0.04000000000000000],OMG [11.00000000000000000],RAY[7.00000000000000000],SHIB[250000.0000000000000000],SOL[20.15389547000000000],SRM[15.00000000000000000],STEP[450.00000000000000000],SUSHI[8.00000000000000000],SXP[30.00000000000000000],TRU[72.00000000000000000],TRX[938.00000000000000000],USD[730.70171663656378060],XRP[350.00000000 00000000],YFII[0.02400000380000000],ZRX[56.00000000000000000] |
| 01212015 | EUR[0.00000003261553B],SOL[2.38763100000000000],USD[-4.53907582498685670],USDT[0.000000003331599B],XRPBULL[4895.74216500000000000] |
| 01212021 | SXPBULL[0.99930000000000000],TRX[0.36750000000000000],USD[0.00000000678489400],USDT[0.00000000306028000] |
| 01212022 | BNB[0.01000000000000000],BTC[0.0014475172406688],ETH[0.00001569000000000],ETHW[0.00001568634329755],LUNA2[2.38994968900000000],LUNA2_LOCKED[5.57654927400000000],NFT[533214632042492040][1],TRX[0.0025190000000000],USD[0.00328141160000400],USDT[0.00000000090043467] |
| 01212024 | SLRS[0.00000000048092800],SOL[0.00000000048019200],USD[0.00000000050466459],USDT[0.00000000095667764] |
| 01212026 | ETH[0.00030000000000000],ETHW[0.00030000000000000],USD[1.54022860897000000] |
| 01212028 | BAT[0.00000000055173839],ETH[0.00000000468269957],LINK[0.00000000838692761],LTC[0.00000000592388844],MKR[0.00000000421816B2],OKB[0.00000000658277680],SNX[0.00000000099221155],TRX[0.00000001925984231],USD[0.00940078783643298],WAVES[0.00000000062261800],ZRX[0.00000000089344703] |
| 01212030 | USD[0.00000008361163900],USDT[0.00000002449960] |
| 01212033 | BAT[0.00000004081477000],BTC[0.01288672296964],DAI[0.00000000565602120],ENJ[0.00000000528151320],FTM[0.00000000535094900],LTC[0.00000003509490000],MATIC[0.00000003253532750],MATICBULL[0.00000000627962000],SOL[0.00000002258999410],USD[6.24442336272057580000000000],USDT[0.00000001276760008] |
| 01212036 | NFT (292943274993673123)[1],NFT (3868020771041815270)[1],NFT (4961888549463037850)[1],TRX[0.00000010000000000],USD[0.68347076500000000] |
| 01212038 | AKRO[1.00000000000000000],BADGER[1.62482840000000000],BAO[517.73933300000000000],BF_POINT[100.000000000000000000],BTC[0.00000034000000000],CEL[73.23790180000000000],DENT[2.00000000000000000],KIN[11.00000000000000000],SHIB[124022.45701422000000000],SLP[732.31419975000000000],TULIP[0.02909398000000000],USD[0.00000000814996638] |
| 01212043 | USD[0.00000000000000000] |
| 01212047 | SOL[0.00000005908250],USD[0.00000007469472] |
| 01212050 | SOL[0.00000000894240000] |
| 01212051 | USD[0.003564561970000] |
| 01212055 | BTC[-0.0000000265000000],ETH[0.000002440000000],ETHW[0.000002442010341B],FTT[0.00000000052236368],TRX[0.00064000000000000],USDT[0.00450015693048888],USDT[0.07478632880000000] |
| 01212061 | ETH[0.00000005272730],TRX[895.46001200000000000],USD[-1.38063137031414910],USDT[0.00000000445753000] |
| 01212069 | LUNA2[0.0151653183500000],LUNA2_LOCKED[0.0353857428200000],LUNC[3302.28000000000000000],MATIC[0.82929675906449792],SOL[0.00000004859900],TRX[0.00000007200000],USD[0.00000000600321220],USDT[1.00725384573119910] |
| 01212071 | APE[0.0995000000000000],DOGE[0.00000006160000],DOGE[0.84451596243030220],FRONT[0.88810289000000000],FTT[0.00000000788020000],GRT[0.27200000000000000],LINA[0.00000008848300],LUNA2_LOCKED[0.00016234056580000],LUNC[15.15000000000000000],MANA[0.06908000000000000],NEAR[0.08 1088186394117B],SAND[0.02515525000000000],USD[0.01226836779900540],USDT[0.00603818514197 48] |
| 01212072 | MATIC[1.07861007000000000],SOL[0.00000000000000000],TRX[238.17469400000000000],USD[0.04002195335000000],USDT[1.30794254475000000] |
| 01212073 | USD[0.0006400000000000],USDT[-0.0003502528598223] |
| 01212074 | ETH[0.00100000000000000],ETHW[0.00100000000000000],LTC[0.00000000523576884],STEP[0.07059100000000000],USD[0.5461446386193424] |
| 01212076 | USD[30.00000000000000000] |
| 01212077 | SOL[0.00000002886480000] |
| 01212078 | REEF[95000.00000000000000000] |
| 01212080 | USD[30.00000000000000000] |
| 01212082 | USD[0.0012018318597023],USDT[0.0000000327572564] |
| 01212085 | BTC[0.00003517038450000],ETH[0.00000000083924000],SRM[0.0117541200000000],SRM_LOCKED[0.0628806900000000],USD[0.74049291841131300],USDT[0.0000000039200576] |
| 01212091 | BTC[0.0034543064480000],ETH[0.0429918300000000],ETHW[0.0429918300000000],SOL[3.32418087000000000],USD[0.28609069925000000] |
| 01212092 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00082382358325700],KIN[2.00000000000000000],SOL[0.150467510000000000],USD[0.00000028669239B] |
| 01212093 | USDT[0.0000306951893756] |
| 01212096 | TRX[0.00005000000000000],USDT[0.00000120090082] |
| 01212099 | AVAX[0.0000000250000000],DOGE[0.1489000000000000],ETH[0.00000000790000000],MATIC[0.00000000942027 1],SOL[0.00000000298096 48],USD[0.000000035662880],USDT[0.00000000043839552] |
| 01212100 | BNB[0.0028173400000000],LUNA2[0.0118336148000000],LUNA2_LOCKED[0.0276117678800000],LUNC[2576.79453800000000000],TRX[29.27520500000000000],USD[0.14797731445000000],USDT[0.00000000101833920] |
| 01212101 | SOL[0.00000009986800],TRX[0.00000000584477 5],USD[0.04061268550000000],WRX[0.0000000091949 34] |
| 01212102 | TRX[0.0547810000000000],USD[0.04710210540000000] |
| 01212105 | ADABULL[0.0000000300000000],AVAX[0.0099583780977950],BNB[0.009465530000000],BTC[0.000997164240000],CRO[50.00000000000000000],ETH[0.04969590690000000],ETHW[0.00090410690000000],EUR[3.29567072000000000],FTT[0.034354719940873 6],POLIS[0.0401311000000000],SAND[0.6995910000000000],SOL[0.00815700000000 00],TRX[01933.00000000000000000],USD[0.43664706106303011],USDT[0.00165274799160000] |
| 01212110 | TRX[0.0000200000000000] |
| 01212112 | USDT[0.003310009306730] |
| 01212115 | HXRO[1.00000000000000000],USD[0.00000003240184 0],USDT[0.000000000228863] |
| 01212117 | BAO[2.00000000000000000],EUR[0.0000020281853609] |
| 01212122 | USD[283.26816607175913 45] |
| 01212123 | SOL[0.00000008565900 0],TRX[0.00000001322555 0],USDT[0.000000287810464 6] |
| 01212127 | SOL[13.93145819000000000],USD[841.74759530588220 29] |
| 01212129 | CLV[28.77984000000000000],MER[0.99370000000000000],TRX[0.00001000000000000],USD[0.167669550000000 00],USDT[0.00000001364561 99] |
| 01212130 | EUR[9.24218989000000000],TRX[0.00022300000000000],USD[0.38218781317746 00],USDT[0.00480001646033 02] |
| 01212132 | APT[0.0000000670000000],BNB[0.00000009700000000],BTC[0.00000000402400000],DOGE[0.00000006465000 00],ETH[0.00000009787329 7],FTM[0.00000001000000000],HT[0.00000001000000000],LTC[0.000000033173030],MATIC[- 0.0000000358000000],SOL[0.00000001055806351],TRX[0.0000000099653812],USDT[0.000000003216944 1] |
| 01212133 | LTC[0.00536327000000000],USD[0.00003537064269 0] |
| 01212137 | ATOM[0.08000000000000000],BNB[0.00000000278087 53],SOL[0.00000001500000 0],TRX[0.0000268000000000],USD[0.00000011794785 7],USDT[0.00000007500000 00] |
| 01212142 | BAO[3.00000000000000000],BNB[0.11011565771869 55],BTC[0.00187096885303028 0],ETH[0.0000000331363490],FTT[0.0000332000000000],SHIB[153153.08943791000000000],USD[0.00000028032023237],USDT[0.00000000948058 2] |
| 01212145 | BNB[0.0000000543550 00],NFT (3143804262850025741)[1],NFT (4871109670846811221)[1],SOL[0.0000000383782 00],TRX[0.0000000856990 40],USDT[0.038196167750000 0] |
| 01212148 | AKRO[4.00000000000000000],CRO[1943.56226533128909 30],CUSD[0.0046282244000046 4],DOGE[757.87896366000000 000],KIN[1.00000000000000000],SHIB[2895808.46491178000000 000],TRX[269.42930929770600 00],USD[0.04187333039729 83] |
| 01212149 | CEL[0.058466000000000 00],ETH[0.0009935400000000 00],ETHW[0.0009935400000000 00],TRX[0.0000010000000000],USD[0.0016367575700000 00] |
| 01212150 | USD[0.12001367000000000] |
| 01212152 | EUR[3.0393172300000000 0],USD[0.0000000049891382] |
| 01212154 | USD[0.00000000984763658] |
| 01212155 | SRM[94.41199647000000000],SRM_LOCKED[0.40796785000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212157 | ETH[0.0160404400000000],ETHW[0.0160404383756338],USD[0.0000000018356272],USDT[0.0000546734434467] |
| 01212161 | SOL[0.0000000030222500] |
| 01212163 | USD[0.1487364511000000] |
| 01212164 | ASD[0.0000000080237087],FTT[0.0994652409534924],LUNA2[0.0043431957290000],LUNA2_LOCKED[0.0101341233700000],TRX[0.0000670000000000],USD[1280.0710584623325046],USDT[50.4418895703198687] |
| 01212167 | BNB[0.0048130400000000],SOL[0.0091737700000000],TRX[0.0007790000000000],USD[1.1762235592000000],USDT[4076.4857533900000000] |
| 01212168 | ETH[0.0000025000900],SOL[0.0000000063108200],TRX[0.1138240000000000],USD[0.4560799477053400],USDT[0.0157937000000000] |
| 01212169 | SOL[0.0000000028825000] |
| 01212170 | BAO[4.0000000000000000],KIN[9.0000000000000000],SHIB[730391.1357191383855977],SOS[74308843.7844712100000000],TRX[1.0000000000000000],USD[0.0000000060225576] |
| 01212173 | XRPBULL[17035.7851860345000000] |
| 01212174 | BUSD[112.8712868800000000],IMX[0.0082900000000000],SOL[0.0063896500000000],TRX[0.8234500000000000],USD[0.0000000942256502],USDT[0.0000001099103600] |
| 01212178 | USDT[0.0004993358395195] |
| 01212181 | ATOMBULL[0.0998800000000000],FTT[0.0002832180889691],SXPBULL[7.3220000000000000],USD[0.0007724797000000],USDT[0.0000000036303870],VETBULL[0.0850780000000000] |
| 01212183 | FTT[0.0000000042145500],STEP[0.0846860000000000],USD[-0.1182504432555727],USDT[5.2123849863889384] |
| 01212185 | BNB[0.0000000031018443],BTC[0.0000000064864414],ETH[0.0000000100398800],MATIC[0.0000000082683300],SOL[0.0000000032123740],TRX[39.3915328524221261],USD[0.0000014873609805],USDT[0.0000000004677092],WRX[0.0000000075387600] |
| 01212187 | BTC[0.0000019800000000] |
| 01212190 | SOL[0.0000000044955600],TRX[0.1100010000000000] |
| 01212194 | AAPL[0.3897406500000000],COIN[0.2199582000000000],NFLX[0.0999335000000000],USD[27.4478819525000000],XRP[0.2200000000000000] |
| 01212197 | FTT[0.0205559035448128],SOL[0.0086380321061500],SRM[0.0084721000000000],SRM_LOCKED[0.0042943300000000],USD[0.0000000050303000],XRP[0.0000000046084800] |
| 01212198 | BTC[0.0000007000000000],SOL[0.0032425000000000],USD[0.8719920621337449] |
| 01212199 | TRX[0.0000070000000000],USD[0.1319200063090044],USDT[0.0106242800000000] |
| 01212200 | SOL[0.0000000017585300],TRX[0.0000040000000000],USDT[0.0000001443802769] |
| 01212202 | SHIB[19356.4605329300000000],USD[0.0000003882625800],USDT[0.0000000037804979] |
| 01212203 | BTC[0.0000002001076700],USD[0.0000093884078721] |
| 01212206 | AKRO[5.0000000000000000],ALEPH[0.0883924800000000],BAO[14.0000000000000000],BTC[20.0000221000000000],CAD[0.0000001889204408],DENT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000079300000000],ETHW[0.0000079300000000],FTM[0.0549826500000000],GRT[0.0000915000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TOMO[0.0000761000000000],TRX[4.0000000000000000],UBXT[8.0000000000000000],USD[0.0002084570346671] |
| 01212207 | LUNA2[0.0000000001000000],LUNA2_LOCKED[0.4373058900000000],LUNC[0.0000000027189325],SOL[22.1699895803766400],TONCOIN[0.0000009208700],TRX[0.0000025766100],USD[0.0997103812901549],USDT[0.0099639080740494] |
| 01212208 | ETH[0.0014725000000000],ETHW[0.0014725000000000],USD[2.5402675948950000] |
| 01212209 | DOGE[4311.7618100000000000],ETH[0.0000083000000000],ETHW[0.0000083000000000],STEP[0.0000000069880089],USD[1.5319265311805536] |
| 01212212 | USD[25.0000000000000000] |
| 01212214 | ETH[0.0000000100000000],FTT[0.0000378184610000],USD[0.0000001208909823],USDT[0.0000000048155172] |
| 01212217 | SOL[0.0000000012547500] |
| 01212220 | STEP[0.0137000000000000],USD[4.8085300000000000] |
| 01212227 | LTC[0.0000000020000000],SOL[0.0000000036616694],TRX[0.0000000017404976],USD[0.0000000080500223],USDT[0.0000000060927364],WAVES[0.0000000079294000] |
| 01212228 | ADABULL[0.0000685000000],AUDIO[0.9930000000000000],BNB[0.0000000002964017],ETH[0.0003044400000000],ETHW[0.0003044117194155],SOL[0.0303780000000000],SRM[0.9986000000000000],UNI[0.0880000000000000],USD[-1.8330000958080816],USDT[0.4100000000000000] |
| 01212231 | BTC[-0.0000023754567937],FTT[0.6373234443868080],LUNA2[0.2754903329000000],LUNA2_LOCKED[0.6428107767000000],USD[1937.8668737401188932000000000] |
| 01212237 | SOL[0.0000000063802385] |
| 01212239 | ADABULL[0.2161589220000000],BNBBULL[0.1018711960000000],BULL[0.0329498806000000],EOSBULL[55509.4512000000000000],ETH[0.0009660850000000],ETHBULL[0.1691411380000000],ETHW[0.0009660850000000],LINKBULL[127.1358396000000000],LTCBULL[470.8593100000000000],TRX[0.0000030000000],USD[0.0318929000000000],USDT[34.9481670002756620],XRPBULL[3848.4097000000000000] |
| 01212240 | BTC[0.0000000032074480],SOL[0.0000000731648S],USD[0.0000000360634405],USDT[0.0000000026370612] |
| 01212244 | ROOK[0.0040080000000000],USD[2.5268946318654690] |
| 01212245 | ATLAS[15009.9749567340000000],AURY[0.4124010577623300],BTC[0.2519654010000000],DFL[0.2480153900000000],ETH[0.0000000553487500],FTM[1501.9606399800000000],FTT[0.0913460091363344],MNGO[9.4867650080792721],POLIS[443.9156400000000000],RAY[0.3509260040000000],SLND[0.0382480674800000],SLRS[0.0000000005712507],SOL[0.4731928385416781],SRM[0.0000002000000],USD[0.0000000395751611],USDC[2027.6917809600000000],ETHBEAR[60882.0000000000000000],TRX[0.0000030000000000],USDT[0.0000012518085S],XRPBEAR[80433.0000000000000000] |
| 01212249 | BTC[0.0000000740396000],MATIC[0.0000000039267864],SOL[0.0000000096156800],TRX[0.0000000021687300],USD[0.0000061308356138],USDT[0.0306158433480017] |
| 01212252 | BNB[0.0000000045075346],BTC[0.0000013871244428],USD[0.1049492575989690] |
| 01212253 | SRM[0.0474117200000000],SRM_LOCKED[0.3556989100000000] |
| 01212254 | SOL[0.0000000087321600] |
| 01212256 | MATIC[0.0000000073217100],TRX[0.0000000039270300],USD[0.0000000073630172],USDT[0.0000000065397971] |
| 01212257 | MATIC[0.0048480119543900],USD[0.0000000481159280],USDT[0.0000000056185961] |
| 01212259 | SOL[0.0551514414674800] |
| 01212263 | AVAX[0.0000000062000000],BNB[0.0000001469557837],BTC[0.0000000080746693],ETH[0.0000000807486693],LUNC[0.0007197000000000],SOL[0.0299999992413647],USD[25.0294175939116547],USDC[1100.0000000000000000],USDT[0.0000000026110378] |
| 01212264 | BNB[0.0003169000000000],LUNA2[0.0000000389273848],LUNA2_LOCKED[0.0000000908305646],LUNC[0.0084765200000000],MATIC[0.0000000080400000],TRX[0.0000000061491851],USD[0.2999999983079052] |
| 01212267 | AKRO[1.0000000000000000],DOGE[15.3080116700000000],ETHW[0.0015589800000000],EUR[0.0000000086520547],KIN[37003.4424466700000000],TRYB[0.0004633300000000] |
| 01212270 | COPE[0.0000000051085600],REEF[139.9069000000000000],TRX[0.0000020000000000],USD[0.0274078220667812],USDT[0.0000000926127710] |
| 01212272 | ATLAS[0.0000000087105360],BAO[0.0000000034849772],CEL[0.0000000051167040],CONV[0.0000000048722240],CRO[0.0000000147255415],CVC[0.0000000099675415],DFL[0.0000001368749],DOGE[0.0000000012132400],FTM[69.0000000164582403],GALA[0.0000000043100430],GRT[0.0000000002365579],HUM[0.0000001853758S],KIND.0000001613943S],MTA[0.0000000548735],PEOPLE[0.0000004724867],RAMP[0.0000004249720],RSR[0.0000001862769],SHIB[10000.0000000145928956],SLP[0.0000004609208],SOS[121661.4895999586699140],SUSHI[0.0000001383731S],TLM[0.0000000940296],TRX[0.0000000861218T],TRYB[0.00000300000000],USD[0.2951909243775156],VGX[0.0000000093991216] |
| 01212273 | USD[30.0000000000000000] |
| 01212275 | TRX[0.0000020000000000],USD[0.0000001402386488],USDT[-0.0000002185320566] |
| 01212276 | USD[0.0000000051773388],USDT[0.0000000006041224] |
| 01212278 | USD[0.0032477865950000] |
| 01212280 | DMG[0.0405200000000000],NFT[408562152610420102][1],NFT[49203240531887501][1],NFT[53897431803476908][1],TRX[0.0000070000000000],USD[0.0000001337840033],USDT[0.0000000080544680] |
| 01212286 | BNBBEAR[45950300.0000000000000000],SHIB[169589.8814939603603040],USD[0.1145629305766680],USDT[0.0000000149141122],XRPBULL[1031.5698136129600000] |
| 01212288 | AKRO[406.6703599000000000],BAO[3.0000000000000000],BRZ[140.2148422140000000],KIN[2.0000000000000000],LINA[201.5323710300000000],ORBS[119.2671180000000000],RSR[259.8057940000000000],USD[0.0018265048350858],WRX[84.1966305700000000],XRP[122.5142066800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212293 | BTC[0.0000001829000],ETH[0.0008655002000000],ETHW[0.0008655002000000] |
| 01212294 | BNB[0.00000005000000],ETH[0.0000000096171700],FTT[0.0000000096072795],SOL[0.0000000006602700],TRX[0.0000000849408744],USD[0.000000070868849],USDT[0.0084731660843141] |
| 01212296 | ATLAS[0.00000007559489],BTC[0.0000000045000000],DOGE[0.000000009267483],DOT[0.000000089800548],FTT[0.000000035140839],LUNA2[2.7826544485984594],LUNC[805928.8647031067976700],MATIC[0.000000065164970],PERP[0.000000089592000],POLIS[0.000000050000000],SGD[0.00000000282094],SRM[0.0000000283307833],STEP[0.00000014859641],TRX[0.0001800000000000000000],UNI[0.0000000039000000],USD[2734.8549674439108647],USDT[0.0000000009390309] |
| 01212298 | LTC[0.0000000031280000],SOL[0.0000000026965800] |
| 01212307 | TRX[0.0000010000000000],USDT[0.0000001688671136] |
| 01212310 | XRPBULL[931.8113597018495600] |
| 01212311 | SOL[0.0000000029359100],USD[0.0000012355603754] |
| 01212314 | SOL[0.0000000032752000] |
| 01212321 | USD[0.0000000029000000],USDT[0.0000000043658640] |
| 01212322 | AUD[0.0000000095268791],KIN[0.0000001000000000],TRX[0.0001000000000000],USD[0.0002178934572897],USDT[0.0000000001300] |
| 01212330 | NFT[310773020967579800][1],NFT[360848405381419668][1],NFT[37053820447649484][1],TRX[0.0000000069942450] |
| 01212331 | SOL[0.0000000028314000] |
| 01212333 | BNB[0.0000000100000000],ETH[0.0000000036416680],SOL[0.0000000090730575],TRX[0.0000000094064131],USDT[0.0000000068974208] |
| 01212337 | LUNC[0.0000001000000000],TRX[0.0000310000000000] |
| 01212338 | USD[0.0000000690047728] |
| 01212342 | FTT[5.6020089587040000],LOOKS[2.9994000000000000],LUNA2[0.0023005518090000],LUNA2_LOCKED[0.0053679542210000],LUNC[500.9500000000000000],USD[82.5628709990068520] |
| 01212346 | BTC[0.0000000055919608],SOL[0.0000000084007345] |
| 01212347 | BUSD[179.3661828000000000],RAY[0.1712242600000000],TRX[0.0000040000000000],USD[-0.0000000021499708],USDT[0.0000000005343415] |
| 01212348 | BAO[2.0000000000000000],CAD[0.00000001087 18840],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000439078992],USDT[0.0000000050861600] |
| 01212349 | BB[0.0000000067983776],BTC[2.0000000001891 3470],ETH[0.0000000009021133],ETHW[0.0000008778 15313],KIN[1.0000000000000000],KSHIB[0.0000000042989055],SHIB[0.0000000048000000],USD[0.0010556385990143] |
| 01212351 | LUNC[399.9000000000000000] |
| 01212353 | BTC[0.0000001158039600],TRX[0.0000010000000000],USD[-0.0004214092041270] |
| 01212355 | USD[30.0000000000000000] |
| 01212356 | BNB[0.0000000006370200],ETH[0.0000000079500000],GENE[0.0000000088000000],SOL[0.0000000098972600],USD[0.0000021776644410],USD[0.0000033826799646] |
| 01212358 | USD[-0.1223496206215440],USDT[0.2445686697151228] |
| 01212359 | SOL[0.0000001000000000],USD[0.0000004711 6095310],USDT[0.0000001231 10198] |
| 01212365 | BTC[0.0000000999990582],TRX[0.0000000000000000],TSLA[0.0200364000000000],TSLAPRE[-0.0000000005012865],USD[0.1211785579314404],USDT[0.0000000094445158] |
| 01212367 | AAVE[0.1495900000000000],ATLAS[1929.4440000000000000],AUDIO[93.9844000003441500],AVAX[0.4998000000000000],COMP[0.0000000066000000],CONV[0.7740000000000000],DAI[0.0000000041606644],DOGE[269.0000000000000000],EUR[0.0000000016689272],FTT[0.7000000000000000],GBP[0.0000000074865225],GENE[2.8993800000000000],LINK[0.0000000000000000],LUNA2[0.2701570242000000],LUNA2_LOCKED[0.6303663898000000],LUNC[24353.9525280000000000],RUNE[3.1000000000000000],SLRS[0.0000000034696000],SNY[1.0000000000000000],SOL[0.8674250497565088],TLM[481.3230000000000000],USD[-28.8272264225687204],USDT[0.0000000166241656] |
| 01212370 | BULL[0.0000000000000000],ETH[0.0000000049766475],EUR[0.0001045303 10482],USD[0.0000000147329308],USDT[0.0016197400000000] |
| 01212373 | ETH[0.0000000093154000],TRX[0.0015540074383012],USD[0.0000000039162412],USDT[0.0000000014878695] |
| 01212376 | CHZ[507.7190500000000000],DENT[96.8650000000000000],FTT[6.0000000000000000],LTC[1.0024976315964700],MATIC[0.0000000087259920],SLP[1100.0000000000000000],USD[26.0981876007289769],USDT[0.0000000385485041],XRP[140.0000000000000000] |
| 01212378 | BTC[0.0000000068680861],ETH[0.0000000005759174],LTC[0.0000000019186201],SHIB[0.0000000062205766],SOL[0.0000000032000000],USD[-0.3499211207020767],USDT[1.6100000097550878] |
| 01212379 | USDT[0.0560054400000000] |
| 01212380 | GRT[166.0000000000000000],TRX[0.0026880000000000],USD[0.3312677349715456],USDT[353.8127720488012120] |
| 01212381 | TRX[0.0077800000000000],USD[0.0112412048016040],USDT[0.0050220000000000] |
| 01212388 | RAY[0.6518000000000000],TRX[0.0000000000000000],USD[0.0000000002763783],USDT[0.0000000041774336] |
| 01212391 | AAPL[0.0000007407110],AMZN[0.0000001100000000],AMZNPRE[-0.0000000045002560],BAO[1742.3859000000000000],BB[0.0000000083680000],BTT[130975.9747167000000000],CAD[0.0000000304128780],CONV[55.3443000000000000],ETH[0.0000000015442824],GBP[0.0000000692962541],JET[0.9833083800000000],KBTT[406.3970028000000000],KSOS[350.6557262000000000],PEOPLE[3.9981000000000000],PRISM[43.7978408800000000],PSY[0.1041395684000000],PUNDIX[1.8255432500000000],SHIB[158515.9105970400000000],SOS[127917.2389000000000000],SPELL[3.1532805200000000],TSLA[0.0000003000000000],TSLAPRE[-0.0000000011157728],USD[0.0000000396335512],XRP[0.0117886700000000],ZAR[0.0000002558987737] |
| 01212395 | SOL[0.0000000068910400] |
| 01212400 | ATLAS[1497.7559155241841000],FTT[4.3283039981936000] |
| 01212401 | SOL[0.0000000008530190],TOMO[0.0000000081813500] |
| 01212403 | ENJ[39.0000000000000000],LUNA2[1.7614140600000000],LUNA2_LOCKED[4.1099661400000000],LUNC[383551.6200000000000000],SHIB[32377320.0000000000000000],USD[-10.8786962300483972],USDT[-0.0043160448552018] |
| 01212404 | BTC[0.0000486600000000],DOGE[1108.0000000000000000],FTT[0.0997000000000000],USD[100.1692063995000000],XRP[311.0000000000000000] |
| 01212406 | TRX[0.0000010000000000],USD[0.3991233920000000],USDT[0.0077780000000000] |
| 01212408 | BTC[0.0000000147183759],ETHW[0.0169050500000000],USD[0.0117067713184886],USDT[119.2431189120664668] |
| 01212413 | USD[30.0000000000000000] |
| 01212414 | TRX[0.0000010000000000],USD[1.8367622900000000],USDT[0.0000000051382465] |
| 01212418 | ETH[0.0000000018234640] |
| 01212419 | ETH[0.0118719232582872],ETHW[0.0117213332582872],EUR[0.0000296849525984],KIN[1.0000000000000000],SHIB[15.8251363800000000],SOL[0.0180748685380530],USD[0.0000000029737107],USDT[0.0000000176826545] |
| 01212423 | ETHBULL[0.0000937420000000],TRX[0.0000010000000000],USD[0.0009660000000000],USDT[-0.0000117892884544] |
| 01212429 | TRX[0.7300010000000000],USDT[0.7249439895000000] |
| 01212431 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[12848.4178780900000000],EUR[0.0000000066119577],KIN[3.0000000000000000],UBXT[0.0127438037288238],USD[0.0000000007536807] |
| 01212437 | BAO[2.0000000000000000],BTC[20.0000000227379 54],DENT[1.0000000000000000],DOGE[0.0000004172386 7],DOTI[0.0000000041723876],ETH[0.0000000078968564],EUR[0.0107583946145030],FTM[0.0000000086960000],KIN[2.0000000000000000],LINK[0.0000005000000000],LUNA2[0.0322917369300000],LUNA2_LOCKED[0.0753473861600000],LUNC[0.0000000068317667],MATIC[0.0000000029521693],NEAR[0.0000000073832700],SOL[0.0000000015030000],SUSHI[0.0000000082573956],USD[0.0000001467363326],USTC[0.0000000069717681] |
| 01212439 | USDT[0.0002615955725210] |
| 01212445 | TRX[0.0005000000000000],USD[25.0000000000000000],USDT[10.0000000000000000] |
| 01212446 | MAPS[0.5953360000000000],USD[0.1791022146430588] |
| 01212447 | USD[25.0000000000000000] |
| 01212448 | BTC[0.0000000060000000],DOGEBULL[0.0001697130000000],LTCBULL[0.4327550000000000],USD[-0.0000958146288793] |
| 01212451 | ETH[0.0000000091920000],SOL[0.0000000001550100],USD[0.0086090585211994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212452 | USD[30.000000000000000] |
| 01212454 | BTC[0.000000021527400],ETH[0.000000050000000],USD[0.000000323979843],USDT[0.000000012922800] |
| 01212457 | TRX[0.000000000000000] |
| 01212460 | BAO[3.000000000000000],DOGE[332.941049780000000],KIN[5.000000000000000],SHIB[1350557.874692910000000],UBXT[1.000000000000000],USD[1.012012837565673 4] |
| 01212464 | AMPL[0.090645961610893 2],LUNA2[0.000000436914260],LUNA2_LOCKED[0.000000101946660],LUNC[0.009513900000000],TRX[0.000000040000000],USD[0.048701789292 013 7],USDT[0.000000109435736] |
| 01212468 | TRX[0.000001000000000],USD[-0.007425875759793 0],USDT[0.014084100526404 5] |
| 01212472 | DOGE[7.223317710000000],KIN[747.451933800000000],MATIC[1.970614237086000 0],SHIB[144787.644787640000000],SOL[0.023060970000000],USD[0.000004775707 31],XRP[2.102217120000000] |
| 01212473 | BTC[0.000000035846010],ETH[0.000000023867431],SOL[0.000000000750000],TRX[0.000003000000000],USDT[0.000150859549946 8] |
| 01212476 | ETH[0.000108500000000],ETHW[0.000108500000000],USD[0.000002005132689 1] |
| 01212479 | ETH[0.200009090000000],ETHW[0.200009090000000],NFT (3015555419052672 16)[1],NFT (4032140050368285 71)[1],USD[2.498177461000000],USDT[0.000000039 971 040] |
| 01212480 | ALGO[0.010393620000000],BNB[-0.000000029412220],BTC[0.000441669200000],ETH[0.000005200000000],FTT[0.001353552451936 4],GENE[0.005000000000000],LUNA 2[0.028945162160000 0],LUNA2_LOCKED[0.067538711700000 0],NFT (4294311701970478 65)[1],SOL[0.005895460442298],TOMO[0.000000005478530 0],TRX[0.076587009506207 0],USD[0.362715746862745 5],USDT[43.838197655280350 9] |
| 01212482 | ATLAS[30.000000000000000],TRX[0.000030000000000],USD[0.416604422759511 4],USDT[0.000000057991800] |
| 01212484 | BNB[0.000000005397340] |
| 01212487 | BTC[0.000000064206300],FIDA[0.000000012692500],SOL[0.000000050000000],TRX[0.000000047191496],USD[0.000000001054402],USDT[0.000000240832375 0] |
| 01212491 | AURY[0.000000010000000],BNB[0.000000064776300],BTC[0.000000026991686],HT[0.000000045250000],MATIC[0.000000081948864],NFT (2978282194219672 31)[1],NFT (4643840714948250 66)[1],SOL[0.000000040494864],TRX[0.000000075321418],USD[0.000000686073467],USDT[0.000000008855078 1] |
| 01212499 | AVAX[0.000000009335158 8],BNB[0.000000080000000],BTC[0.000000003308724],ETH[0.000000095000000],ETHW[0.742000000000000],FTT[0.000000100000000],LUNA2[0.00 0000006000000 0],LUNA2_LOCKED[15.480561470000000 0],LUNC[0.000000038950800],NFT (4199975840668981 02)[1],TRX[0.000000004365621],USD[-1.831686592364636 3],USDC[2.400000000000000],USDT[0.000000028614172] |
| 01212500 | BTC[0.000098340000000],ETH[0.026514630000000],ETHW[0.026514615015499 9],USD[-1.460468312058358 1] |
| 01212506 | USD[30.000000000000000] |
| 01212507 | ETH[0.052989930000000],ETHW[0.052989930000000],EUR[1.685000000000000] |
| 01212509 | TRX[0.000000063000000] |
| 01212511 | SOL[0.000000040966600],TRX[0.000020000000000] |
| 01212513 | FTT[0.299943000000000],USD[0.000000100000000] |
| 01212514 | DOT[2.000000000000000],FTT[0.000000022776420],LUNA2[0.690062520400000 0],LUNA2_LOCKED[1.610145881000000 0],LUNC[150262.566667300000000],SOL[0.0000000 50000000],USD[0.679342717447154 8],USDT[0.000000342635844] |
| 01212518 | BTC[0.000019700000000],USD[-0.001768212903993 9],USDT[0.005348000000000] |
| 01212519 | BTC[0.000000034000000],LUNA2[9.643994027000000 0],LUNA2_LOCKED[22.502652733000000 0],USD[0.550587237992162 4],USDT[0.000000012403522 5] |
| 01212520 | SOL[0.000000096573200],TRX[0.000000008400000] |
| 01212521 | USD[0.000000010908664],USDT[0.000000087684680] |
| 01212525 | ETH[0.000000011132800],SOL[0.000000029297400],TRX[0.000000090000000] |
| 01212528 | BICO[0.779980000000000],BTC[0.000081480510000],BUSD[2144.155990960000000],ETH[0.000836600000000],ETHW[0.000994490000000],FTT[0.060438963828726 0],RSR[5.291700000000000],SHIB[97986.000000000000000],USD[0.000000058936000],USDT[0.000000085643352] |
| 01212529 | AURY[0.000000100000000],LUNA2[0.501347618000000],LUNA2_LOCKED[1.169810440000000],SOL[0.000000061979412],USD[12.416841999295144 6],USDT[0.000000050801542] |
| 01212530 | ETHBEAR[57870.000000000000000],ETHHEDGE[0.004372000000000],MATICBULL[30.286175600000000],USD[0.124427620000000] |
| 01212537 | SOL[0.001000000000000],TRX[0.000001000000000],USD[0.009082880000000] |
| 01212538 | ETHBULL[0.000009995600000],TRX[0.000050000000000],USDT[0.000001533466586 2] |
| 01212540 | TRX[0.000030000000000],USD[0.002688336460000 0] |
| 01212545 | BAO[2.000000000000000],SOL[0.000000003135270 0],USD[0.000000045297705] |
| 01212551 | BAO[5000.000000000000000],FTM[0.000000022133446],LTC[2.840000000000000],SOL[3.114123650855715 4],SUN[18595.951203252046611 5],TRX[10643.459950410000000],USD[2.044203361647990 6],USDT[1.383881365791277 1] |
| 01212562 | NFT (3128375009967168 916)[1],NFT (5698417023433190 26)[1],SOL[0.000000006216600],TRX[0.000000005084055],USDT[0.000000012462066] |
| 01212565 | SOL[0.000000028613500] |
| 01212566 | BNB[0.000000004201761 8],HT[0.019543865116260 4],MATIC[0.000000031987078],SOL[0.000000094163117],TRX[0.000000008558751 4] |
| 01212572 | ETH[0.000000015905500],SOL[0.000000068026600],USDT[0.011633175000000 0] |
| 01212573 | TRX[0.000001000000000] |
| 01212575 | USD[30.000000000000000] |
| 01212579 | ETH[0.000000200000000],FTT[0.057798252916385 5],USD[4.556732214022495 0] |
| 01212584 | USD[0.067993573220000 0] |
| 01212588 | MATIC[0.000000009556240 0],USD[0.000000020721494],USDT[0.000000066851292] |
| 01212591 | BTC[0.000000058385600],USD[0.077830782681102 0],USDT[0.000000012004603 1],USDTBULL[0.034369860000000 0] |
| 01212592 | 1INCH[0.199921360000000 0],ETHW[0.023000000000000 0],FTT[0.800000000000000],LUNA2[0.022579161710000 0],LUNA2_LOCKED[0.052684710650000 0],LUNC[4916.660000000000000],RAY[0.068310080000000 0],USD[-0.000733537936078],USDT[61.530086316050534] |
| 01212594 | SOL[0.000000080000000],USD[0.023986509410280 8],USDT[0.000000012751814] |
| 01212595 | EUR[250.000000000000000] |
| 01212597 | COPE[101.928600000000000],TRX[0.000002000000000],USD[5.064279937800000 0],USDT[0.009573000000000] |
| 01212601 | LUNA2[17.958227190000000 0],LUNA2_LOCKED[41.902530110000000 0],USDT[0.000000054196300] |
| 01212604 | USD[0.003123567185343],XRP[0.064224700000000] |
| 01212608 | BNB[0.000003195579 6],ETH[0.000007215 64 20],USD[0.000227881020629] |
| 01212609 | AX5[0.998000000000000],BNB[0.009883336756 00 00],BTC[0.000000010536390 0],DOT[2.499500000000000],GMT[21.990200000000000],LUNA2[0.093214269180000 0],LUNA2_LOCKED[0.214099614000000 0],LUNC[18770.391012000000000],MANA[48.992000000000000],SOL[0.000000069468861],TRX[0.070165001241186 0],USD[19.575 373059030549 0],USDC[1.000000000000000],USDT[2.198812315650143 8],USTC[0.992800000000000 0] |
| 01212610 | KIN[1599354.000000000000000],LTC[0.007055340000000],USD[0.533344285000000] |
| 01212612 | EUR[0.000006841753282],SOL[0.000000077900000],USD[0.000000011318417] |
| 01212614 | CHZ[320.000000000000000],CRO[260.000000000000000],DOGE[0.242462240000000],ETH[0.000000053000000],FTT[5.000000000000000],LINK[3.300000000000000],SHIB[1800000.000000000000000],SOL[1.041655752042645 5],SUSHI[10.000000000000000],TRX[0.197727000000000],USD[0.938440732610394 2],USDT[-0.000000007560010] |
| 01212616 | AKRO[1.000000000000000],BAO[26928.865980600000000],DENT[3859.832642620000000],EUR[0.000000005885646],KIN[56863.238549200000000],REEF[1628.588846280000000],SHIB[4079435.312644540000000] |
| 01212623 | AURY[2.155122510000000],CHZ[80.000000000000000],ETHBULL[0.189100000000000],FTT[0.000000043860250],RUNE[0.499525000000000],SOL[1.000000000000000],SPELL[13999.012000000000000],STEP[0.095532982468928 5],USD[44.073110946919370],USDC[78.000000000000000],USDT[0.003477889992237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212625 | BNB[0.000000001742506],DOGE[0.0000000002000000],SOL[-0.000000004529250],TRX[0.000000004153004B],USD[0.000000001566910] |
| 01212627 | BNB[0.000000069437900],ETH[0.000000031708900],FTT[0.000000001793572],HT[0.000000003154000],SOL[0.000000008097600],USD[0.000000011093115$],USDT[0.000002070881152B] |
| 01212628 | BNB[0.000000000000000],BTC[0.000000085000000],ETH[0.000000086500000],EUR[0.000000093700895],FIDA[0.019657040000000],FTT[1.097097464846043$],LUNA2[0.013777134300000],LUNA2_LOCKED[0.032146646700000],LUNC[3000.000000000000000],SRM[0.011119680000000],SRM_LOCKED[0.185291220000000],USD[0.006668637969615$],USDT[21.446729470541527J] |
| 01212630 | BTC[0.100576624000000],BULL[0.000000062500000],DEFIBULL[0.000000062500000],ETH[0.000948810000000],ETHW[0.000947370000000],FTT[0.000000046498272],SOL[0.000000053420419],USD[1.681113659548064],USDT[0.000000143599625] |
| 01212632 | SOL[0.000000006300000] |
| 01212633 | FTT[0.099981000000000],USD[4.010127272551180] |
| 01212634 | BNB[-0.000000006875525],ETH[0.000000097902774],MATIC[0.000000008200000],NEAR[0.000000091700000],SOL[0.000000081040735],TRX[0.000000095113235],USD[0.001447250000000000],USDT[0.000000000038310154] |
| 01212636 | SOL[0.000000028895792] |
| 01212638 | BAO[2.000000000000000],KIN[1.000000000000000],SHIB[16455137.927952960000000],USD[0.000000000003695] |
| 01212641 | BCH[0.000000009090000],BTC[0.000000017168537],DOGE[0.000000007110000],LTC[0.000000159981137],USD[0.000131208129831] |
| 01212642 | BTC[0.000000050000000],FTT[0.083776145025864],USD[0.005586104548949],USDT[0.000003116384] |
| 01212648 | NFT [4246248883164912261][1],TRX[0.000006000000000],USD[0.000000078471065],USDT[0.000000093495067] |
| 01212650 | USD[0.057368299001500],XRP[0.000000009237901] |
| 01212652 | USD[0.000000094353307],USDT[0.000000039826854] |
| 01212655 | DOGE[19.800000000000000] |
| 01212656 | USDT[0.000000086755054] |
| 01212658 | UBXT[1.000000000000000],USD[0.000000004391850] |
| 01212663 | ATLAS[28715.989600000000000],EN_J[0.982540000000000],POLIS[21.996040000000000],REEF[8.304400000000000],SOL[0.098670000000000],SXP[0.087148000000000000],TRX[0.000003000000000],USD[0.849104546833731],USDT[0.000000087278413] |
| 01212664 | BTC[0.000000082272896],ETH[0.000502427593040],ETHW[0.000502427593040],HT[0.000000090120000],NFT [385119262314817851][1],SXP[0.000000010000000],TRX[0.000010000000000],USD[0.035012520000000] |
| 01212665 | BAO[3.000000000000000],DOGE[0.000151330000000],KIN[1.000000000000000],SOL[0.625957260000000],SUN[140.041641851724390$],UBXT[1.000000000000000],USD[0.000004265348846] |
| 01212671 | TRX[0.000010000000000] |
| 01212673 | TRX[0.000010000000000],USD[0.340953170243198],USDT[0.521872370000000] |
| 01212674 | 1INCH[0.000000001000000],BNB[-0.000000001681313],ETH[0.000000170418843],HT[0.000000093347520],KIN[0.000000000000000],LTC[0.000000073343613],SOL[0.000000080557925],TRX[0.000250000000000],USD[0.000000044968594],USDT[0.000000063422938] |
| 01212675 | TRX[0.000010000000000],USD[0.023034736214328T],USDT[0.000000065809542] |
| 01212677 | AAVE[0.000000002652484],APT[0.347609097597740],BNB[0.000000013486800],EDEN[0.000000025928626],ETH[0.000000044881805],FTM[0.000000023328680],FTT[0.000000038321325],GENE[0.000000096000000],MATIC[0.000000041002408],SLRS[0.000000033053194],SOL[0.000000076966755],TRX[0.000000085238329],USD[0.460301337582849$],USDT[0.007384043671891] |
| 01212681 | BTC[0.001639320000000],USD[1.766818649685272] |
| 01212686 | SOL[0.006543334760996],TOMO[0.000440491000000],TRX[0.000000011142256],USDT[0.000000000448392] |
| 01212687 | FTM[54.989863500000000],FTT[9.998100000000000],MNGO[499.907850000000000],SOL[3.000000030000000],USD[0.525888977839964],USDT[0.000000091299203] |
| 01212689 | BNB[0.000000065736800],BTC[0.000007320000680],TRX[0.000001000000000] |
| 01212692 | BTC[0.000000065000000],COMP[0.000000070000000],FTT[0.028533694489267],USD[70.057072499858592],USD[1.558401575872852] |
| 01212693 | TRX[0.404104000000000],USD[0.079862524000000],USDT[0.000000029565560] |
| 01212699 | ETHW[0.002939290000000],NFT [3929806252862671021][1],NFT [4513853218046015051][1],NFT [5460648194771986481][1],SOL[0.266306440000000],USD[0.000001600663868],USDT[0.074659519700000] |
| 01212705 | BTC[0.009934207469416],BULL[0.000000003331904],TRX[0.000002000000000],USD[2.545343862500000],USDT[0.000000007206167 0] |
| 01212708 | USD[22.038726393154221J],USDT[0.000000082994274] |
| 01212710 | BNB[0.000000039920628],USD[0.000035803553655] |
| 01212713 | MATH[0.037330000000000],TRX[0.000002000000000] |
| 01212715 | TRX[13.800001000000000] |
| 01212716 | ETH[0.000857360000000],ETHW[0.000857356332296$],FTT[0.600000000000000],MANA[9.998100000000000],SAND[9.999810000000000],SOL[0.049874600000000],TRX[0.000002000000000],USD[3.847032576615870B],USD[0.004234636677995E] |
| 01212721 | BULL[14.488360086000000],COMPBULL[1189151.056400000000000],ETHBULL[37.302890000000000],LINKBULL[253226.236400000000000],LTCBULL[245585.294330000000000],LUNA2[45.294300000000000],LUNA2_LOCKED[0.000000036098388],LUNA2_LOCKED[0.000000042295721],LUNC[0.007860500000000000],RAY[1773.878555970000000],SOL[15.212932863395600 0],THETABULL[18278.153653500000000],TRX[0.000004000000000],USD[0.218847154200882],USDT[0.000000022130552] |
| 01212723 | 1INCH[20.347751146868710$],ASD[119.976720000000000],ATLAS[679.884740000000000],ETHW[0.016996702000000],FTT[25.194516600000000],LUNA2[0.481158926200000],LUNA2_LOCKED[1.127704161000000],LUNC[1.550000000000000],MATIC[53.571154504471220$],SOL[2.607788884667210],TRX[0.000010000000000],USD[0.907670635221570],USD[0.000000000000000] |
| 01212724 | BNB[0.000000010000000],DOGE[0.000000008000000],ETH[0.000000012500000],EUR[0.007478209882936$],LTC[0.000000022798712],USD[0.243689853802787$],USDT[1042.563643096761389$] |
| 01212725 | BAO[1.000000000000000],ETH[0.009860540000000],ETHW[0.009737330000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001541914595965] |
| 01212728 | BNB[0.000000091854464],HT[0.000000065423700],SOL[0.000000049495942],USD[0.000000001371395] |
| 01212729 | BTC[0.000000071492400],ETH[0.000000021100000],KIN[0.000000007148000],FTT[0.050691462975838],LINKBULL[2132.350259000000000],LUNA2_LOCKED[308.817270900000000],LUNC[0.000000006000000],NEAR[0.000000057968294],USD[0.000000787898771],USDT[0.000000098229048] |
| 01212730 | AMPL[0.000000003569680],DAWN[0.000000038209960],DODO[0.000000086500000],DOGE[0.404307648943845$],ETH[0.000000008583950],USD[0.193351862846655],USDT[0.000000002428752] |
| 01212731 | SOL[0.000000027246878],USDT[0.000000115207180] |
| 01212733 | USDT[0.000000025957332] |
| 01212739 | SOL[0.002000000000000],TRX[0.000067000000000],USD[0.007310634000000],USDT[0.571742200453952] |
| 01212740 | BRZ[0.004165597184993],BTC[0.000000014390000] |
| 01212750 | USDT[0.004038021499624] |
| 01212752 | BNB[0.000068909547684B],BTC[0.000000069345244],DOGE[0.450993653578769T],LINK[0.000000007494172],LTC[0.000585480000000],TRX[0.733311661518421Q],UNI[0.000000098762503],USD[0.019103041095186],USDT[0.097416136172296G] |
| 01212753 | ATLAS[1719.673200000000000],BNB[0.000000091620900],DENT[1199.582000000000000],ETH[0.009998100000000],FTT[0.020476061320320$],USD[0.114730121778776t],USDT[31.790950084813303] |
| 01212754 | BNB[0.000000099222700] |
| 01212755 | USDT[0.000398918425340] |
| 01212756 | NFT [3927029078311151881][1],NFT [4995474602340490061][1],NFT [5558468295890054298][1],SOL[20.000000008726000],TRX[0.880217000000000],USD[0.005403931150000],USD[1.367681648250000] |
| 01212757 | ETH[0.000000100000000],RAY[0.000000081373861],USD[0.000000129867161] |
| 01212759 | DOGE[0.393324210000000],TRX[0.000420000000000],USD[-0.891486128161326],USDT[1.080235394087075] |
| 01212760 | AUDIO[74.659908480000000],FTM[194.630376181289080],USD[0.000000372658845] |
| 01212761 | USD[30.000000722217512],USDT[0.000000019408991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212767 | USD[0.0468776979526987] |
| 01212769 | BTC[0.000000000053900],TRX[10.2690289021967010] |
| 01212773 | ETH[0.000000000247200],MATIC[0.000000004265800],SOL[0.000000006625600],TRX[0.000000073081576],USDT[0.000000000532001 7] |
| 01212774 | BTC[14.541645721027113 0],ETH[0.683000003500000],ETHW[0.683000003500000],EUR[2.368175002350000],FTT[156.094619945927960 0],GBP[613838.063570000000000 0],LINK[0.000000050738400],SOL[1.750000000000000],USD[178772.623130147094014 9],USDC[10.000000000000000],USDT[0.000000037021126] |
| 01212775 | USD[0.000000058352772] |
| 01212777 | BEAR[1186.883000000000000 0],BULL[0.000122179410000 0],FTT[1.698869500000000 0],TRX[0.000070000000000],USD[31.545328208490000 0],USDT[2.312900012046324 0] |
| 01212778 | ATLAS[14817.017832040000000 0],USD[0.139325554855016 2],USDT[0.000000056458209] |
| 01212779 | LTC[0.007105880000000],USD[-5.094733708017027 0],XRP[23.749548820000000 0] |
| 01212781 | AKRO[4.000000000000000 0],BAO[16.000000000000000 0],CRO[27.563156470000000 0],DENT[2.000000000000000 0],DFL[0.017603160000000 0],ETH[0.012367570000000 0],EUR[0.000024256688879],FIDA[0.000100870000000 0],GALA[0.003307520000000 0],KIN[22.000000000000000 0],MANA[23.551375060000000 0],RSR[1.000000000000000 0],SAND[0.001074400000000],SHIB[759863.773632880000000 0],SOL[0.000080200000000],UBXT[6.000000000000000 0],USD[0.000000079141193] |
| 01212786 | APE[0.599880000000000],AVAX[0.099980000000000],GMT[1.999600000000000],LUNA2[0.000024151077620 0],LUNA2_LOCKED[0.000056352514460 0],LUNC[5.258948000000000 0],SOL[0.069986003204890 0],USD[0.015122116182398] |
| 01212787 | TRX[0.000010000000000],USD[0.000000031524800],USDT[0.000000084392000] |
| 01212788 | BAO[1.000000000000000],DOGE[0.007888700000000],GBP[0.000000005321406 0],GRT[0.000048810000000],KIN[1.000000000000000 0],SHIB[1993872.483932115912 2950],USD[0.001369868262678] |
| 01212790 | BTC[0.015939512585569 6],ETH[0.047004700000000 0],ETHW[0.047004700000000 0],USDT[417.149821700582066 8] |
| 01212791 | BTC[0.000000089997075],DOGE[2523.669074034225249 9],DOT[0.000000033312500],ETH[0.000000091119100],ETHW[0.136580945701550 0],SHIB[19827353.976696000000 0000],USD[0.000000016249260] |
| 01212792 | SOL[2.463236457900000] |
| 01212795 | ADABULL[3.993739706500000 0],ALGOBULL[30091.590000000000 0000],ATLAS[6298.729800000000 0000],ATOMBULL[0.233608000000000 0],BULL[0.000821743500000],CHZ[15.635700000000000 0],COMPBULL[5.360892200000000 0],DOGEBULL[0.001775170000000 0],ETCBULL[926.525971700000000 0],ETHBULL[0.777933165000000 0],KNC BULL[0.261230000000000],LINKBULL[0.052617000000000 0],TBULL[0.901540000000000 0],LUNA2[76.002478270000000 0],LUNA2_LOCKED[177.339116000000000 0],MATICBULL[0.000714760000000 0],SOL[27.621596600000000 0],SUSHIBULL[5220.015000000000000 0],SXPBULL[159.342960000000000 0],THETABULL[2.000131560000000 0],TRX[0.223960000000000],TRXBULL[0.591860000000000 0],UNISWAPBULL[0.000076235700000],USD[11.982500794859123 5],VETBULL[0.038451000000000],XRP[0.256741000000000],XRPBULL[1164859.503700000000 00000],XTZBULL[14285.311412000000000 0],ZECBULL[3628.478129000000000 0] |
| 01212796 | ATLAS[919.920000000000000 0],USD[1.585921278750000 0] |
| 01212799 | FTT[0.000041361511440],TRX[0.192902000000000 0],USD[0.056268762294003 3] |
| 01212801 | SOL[0.000000010000000] |
| 01212802 | ATLAS[0.000000000000000],BNB[-0.000000007500000],CITY[0.000000030916436],INTER[0.000000013527138],MNGO[480.000000000000000 0],SOL[0.000001000000000],USD[0.000003076381129],USDT[0.000000257347878] |
| 01212807 | BNB[0.000000146280360],DOGE[0.000000074774625],ETH[0.000000039910212],ETHW[0.002893619391021 2],HTJ[0.000000039983943],MATIC[0.000000005390217 0],NFT[3122906402289460 01][1],NFT[3884267612240500 11][1],NFT[5291112164304158421],SOL[0.000000084000000],TRX[0.000000083674880],USD[0.000000023365422] |
| 01212809 | AKRO[2.000000000000000 0],BAO[3578.905616740000000 0],BTC[0.000682300000000 0],DENT[1.000000000000000 0],DOGE[2856.107708756341312 0],ETH[0.009672850000000 0],ETHW[0.009549633284866 5],GBP[0.000001717235552],KIN[1.233119900000000 0],RSR[1.000000000000000 0],SHIB[85808941.497966050000 00000],USD[0.000000075773960],XRP[310.597840700000000 0] |
| 01212814 | USD[24.273264405000000 0],USDT[0.000001932366696] |
| 01212820 | BTC[0.025500000000000 0],EUR[0.170000000000000],USD[-71.428835057218210 10000000000] |
| 01212829 | DOGE[1000.599704514941092 8],LTC[0.000000006182857 5],SHIB[949641.178320260000000 0] |
| 01212832 | USD[10.791050000000000] |
| 01212834 | ATLAS[1.688657038293120 0],USD[0.004451475850000 0],USDT[0.000000005621840] |
| 01212835 | APT[0.000000027600000],ATOM[0.000000079157095],BNB[0.000000004547329 9],ETH[0.000000089743630],FTT[0.000000030103950],LLNC[0.000000004000000],MATIC[0.000000015054256],NFT[3181244284002792 42][1],NFT[4660238451270418 53][1],NFT[4663244191789658 9][1],SOL[0.000000103930928],TRX[0.000000046765964],USD[0.000000175283258],USD[3.000000079706400] |
| 01212837 | BNB[0.000000006943921],ETH[0.000000008057102],FTT[0.000000007339850],USD[2.111580556454341 10000001113328 53] |
| 01212839 | USD[0.000142314847500 0] |
| 01212844 | CHZ[0.000000009187671 0],DOGE[0.000000004297318],NFT[3454409245468893 48][1],NFT[5105907154358134 01][1],NFT[5650077873548831 18][1],SOL[0.000000081833450],TRX[0.000000095584860],USDT[0.000000424617682 1] |
| 01212852 | ALEPH[0.024445700000000 0],CHZ[0.440610560000000 0],CVC[20.318045030000000 0],DFL[0.029668600000000 0],EUR[0.008810958415768 3],HXRO[0.023589380000000 0],KIN[2.000000000000000 0],MER[0.116990040000000 0],RAMP[0.029213780000000 0],SKL[0.153123430000000 0],SPELL[1.291022230000000 0],TLM[0.055015100000000 0],TR U[0.048438800000000],TRX[1.000000000000000 0],USD[0.048281020000000] |
| 01212853 | DFL[10.000000000000000 0],FTT[0.000000047711500],SOL[0.003663220000000],USD[-0.021037246655452 1],USDT[0.000002275392104] |
| 01212857 | AKRO[1.210876410000000 0],BAO[12288 3.824549330000000 0],DENT[14208.682926130000000 0],DOGE[181.560699030000000 0],KIN[899547.295557880000000 0],SHIB[5157297.576070130000000 0],USD[0.000000041476220] |
| 01212861 | AMPL[0.000000033657049],DOGE[0.000000041084271],FTT[0.000000100000000],SHIB[404325220.438886370810 7319],USD[3216.347468005253896 7] |
| 01212864 | AAPL[0.363478590000000 0],ACB[9.343039910000000 0],AKRO[3.000000000000000 0],AMZN[1.107041000000000 0],BAO[111.000000000000000 0],BTC[0.003745550000000 0],COIN[0.085411010000000 0],ETH[0.099845890000000 0],ETHW[0.098814370000000 0],FB[0.627904100000000 0],GME[0.648000000000000 0],KIN[7.000000000000000 0],MT A[256.673297340000000 0],SOL[0.656428470000000 0],TRX[2.000000004765964],UBXT[1.000000000000000 0],USD[0.248599610576700 3],XRP[51.702676560000000 0] |
| 01212866 | USD[0.000000006963475],USDT[0.000000004481049] |
| 01212868 | BTC[0.040300000000000 0],BULL[0.000000008000000],ETH[0.000000010000000],FTT[0.000000060000000],STETH[0.000000003402024],USD[0.225398456927531 8] |
| 01212869 | MER[0.107936000000000 0],NFT[3178131016508648 82][1],RAY[0.807411000000000],SOL[0.057740540000000],USD[0.004282922277887 2] |
| 01212876 | SOL[0.000000069606500],TRX[0.000000060000000] |
| 01212879 | AAVE[0.004445947277850 0],ETH[0.000000032403200],FTT[150.100000000000000 0],SNX[0.049706400000000 0],SUSHI[0.096806750000000 0],USD[4489.249271784660600 5],USDT[0.000000062482410] |
| 01212880 | COPE[0.000000072084000],SOL[0.000000016785100],TRX[0.001330063719000],USDT[0.000000921213450] |
| 01212882 | SHIB[355946.684236680000000 0],USD[7.000000000000000] |
| 01212883 | DOGE[162.392274249660597 9],ETH[0.000000007582156] |
| 01212887 | BTC[0.000941660000000 0],USD[-4.496045042939443 4] |
| 01212888 | TRX[0.000010000000000] |
| 01212889 | USD[-463.727454919606209],USDT[798.987632281116472] |
| 01212891 | USD[25.000000000000000] |
| 01212892 | USD[0.000027334887031] |
| 01212893 | TRX[0.000010000000000],USD[0.000000062279540],USDT[0.000000096040046] |
| 01212895 | TRX[0.000000010000000],USDT[0.000008438975 6542] |
| 01212896 | BTC[0.001139225425853 5],LINK[0.158380156756916 2],SOL[0.007829466072686 2],TRX[1037.000000000000000 0],USD[197.125381907362554 0] |
| 01212899 | BRZ[0.867520000000000 0],ETHW[2.536400390000000 0],LTC[3.269694290000000 0],SOL[4.989101800000000 0],USD[0.447624860000000 0],USDT[8.776754959127220 0] |
| 01212900 | SOL[0.005369203532220],ETH[0.005362144469138],ETHW[0.005333152459513 8] |
| 01212902 | USDT[0.001530168088] |
| 01212904 | BTC[0.000000000059100],SOL[0.000000049172200] |
| 01212907 | NFT[5367331462301744 78][1],TRX[0.000839000000000],USDT[1.432398250000000 0] |
| 01212908 | HT[0.000000042584952],SAND[0.000000032610000],SOL[0.000000046876240],TRX[0.000000027493301],USD[0.758258572429520 6],USDT[0.389677480000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01212914 | SOL[0.00000000420000000] |
| 01212916 | LTC[0.00000008330163O],NFT (44815557415583O199)[1],NFT (46532723605185664B)[1],TRX[57.24000030006118090],USDT[0.0000000054636262] |
| 01212919 | BIC[0.000000049664104],BIT[0.000000032933568],BNB[0.00000001425889],DAI[0.000269725485O444],DOGE[0.000000097254850444],DOGE[0.00000097254850444],ENJ[0.000000061899576],LTC[0.0000000663374000],LUNA2[0.000000383211569],LUNC[0.073234639164842O],MANA[0.0000000015726039],MATIC[0.00000000788O1500],SOL[0.000000000016462560],TRX[0.00000002810994714],UNI[0.00000000888443721],USDI[-0.000043548661042O],USDT[0.0000000058656692],XRP[0.000000096604489] |
| 01212920 | BTC[0.000000026550000],SOL[0.000000045888500],USDT[0.0000044981353330] |
| 01212921 | USD[30.000000000000000] |
| 01212923 | AKRO[1.00000006500420O],BAO[22.294436362932716O],BCH[0.00000008209747],BNB[0.00000007514O142],BTC[0.00000026136864],CHZ[0.00000018152932],CLV[0.00000008678202],CONV[0.000000306321883],CRO[0.0000005414939O],DAWN[0.000000071607504],DENT[3.00000000038964422],DMG[0.000000038964422],DOGE[0.00000033308251],FTT[0.000000054126660],HNB[0.00000004222235O],KIN[0.0000009745174O],KNC[0.00000003530720],LINK[0.00000097451742],MATIC[0.00000000074235361],MER[0.00000007423854],MOB[0.00000001393091O],MTL[0.0000000074O40],OXY[0.000000009547657O],REEF[0.00000001200097419O],NEO[0.00000004476135],RSR[0.000000044761],SHIB[924.14728591777371O],SKL[0.000000000843128],SLR[0.00000000080000],SRM[0.00000013210942],STEP[0.0000004351752],TRU[0.00000004489062],TRX[0.00000032031492],TSLA[0.0000001000000],TSLAPRE[0.00000004534307],UBXT[4.0000009805820B],USDT[0.000000128400000],USDT[0.00000000616659771],XRP[0.0000000054591890] |
| 01212931 | ETH[0.26991250000000000],ETHW[0.2699125000000000],USD[119.879459780000000] |
| 01212934 | TRX[0.00000220000000000],USD[0.00000000079723560],USDT[0.00000000070132497] |
| 01212936 | SOL[0.0000000029200000] |
| 01212937 | ADABULL[0.0340190250000000],ALPHA[46.000000000000000],BCHBULL[0.59378000000000O],DOGEBULL[4.08836122000000O0],EOSBULL[85.69300000000000],ETCBEAR[36186120.50000000000000],ETCBULL[17.56231657500000O0],LINKBEAR[590785.0000000000000],LINKBULL[29.173497300000000],LTC[0.00523700000000O00],SLR[0.947840000000000],SXPBULL[9.99335000000000O],TRX[0.000010000000000],USD[0.062011638765000O],USDT[0.00883900000000O0] |
| 01212938 | BUSD[142.428364890000000],TRX[0.000001000000000],USDT[0.000000095950483] |
| 01212941 | USD[25.000000000000000] |
| 01212942 | SOL[0.0000001032500000] |
| 01212943 | USD[0.0000000080009893] |
| 01212950 | TRX[0.00000400000000O0],USDT[0.00000000488414176] |
| 01212954 | BTC[0.00000000305686640],FTT[0.0009204400000000],USD[0.0665675502759851],USDT[0.0000000063993057] |
| 01212958 | AVAX[0.0000000046271100],ETH[0.00162415657300O25],GENE[0.0000000020492767],HT[0.0000000009732703O4],LTC[0.00000000697326500],NFT (3333371074990790240)[1],NFT (3424636339627036629)[1],NFT (5338383770384331011)[1],SOL[0.0000000112289408],TRX[0.0000000718388521],USD[0.00000047856666317],USDT[0.00000099769262110] |
| 01212959 | KIN[1.00000000000000O],USD[0.0000000036749780],XRP[46.532418150000000] |
| 01212963 | FTT[0.008794615613007500],NEAR[0.0000709280000000O],TRX[0.00000100000000O0],USD[0.350774726094080O],USDT[0.6256124188588436] |
| 01212966 | USD[0.988726340000000O],USDT[0.000000104939310],XRP[77.00000000000000O] |
| 01212969 | NFT (46831374829483448)[1],NFT (4881621086521724178)[1],USD[28.291696732000000],USDT[0.000000064500000],XPLA[0.024000000000000] |
| 01212973 | GOG[999.800000000000000],SRM[0.994200000000000],USD[1.1858116145034745],USDT[0.000000044403960] |
| 01212982 | ADABULL[49.990500000000000],ALGOBULL[149971.5000000000000],ALTBULL[114.97815000000000O0],ASD[154.74579300000000O],ASDBULL[101537.267818900000000],ATOMBULL[365906.222120000000000],BALBULL[1381.4922790000000O],BAO[470910.890000000000000],BAT[124.976250000000000],BCHBULL[7310.2497200000000O],BSVBULL[46799.588900000000000],BULL[2.866614705400000O],BULLSHIT[1007.318100000000O0],DEFIBULL[2114.694027000000000],DENT[12297.663070000000000],DOGEBULL[2946.863394000000000],EDEN[447.714918000000000],EOSBULL[55506.252530000000O00],ETCBULL[2912.178265600000O0],ETHBEAR[5000000.00000000000000],ETHBULL[2175.996539000000O00],GBP[0.00000000774320333],GRTBULL[3134737.298323000000000],HGE[T100.028882000000O0],HTBULL[1570.860071000000000],KNCBULL[22839.26268500000000000],INKBULL[1105.648435300000000],LTCBULL[53345.564250000000000],MATIC[49.990500000000000],MATICBULL[44177.228851000000000],MIDBULL[109.979100000000O0],MKRBULL[1018.56610500000000O],OKBBEAR[36900000.0000000000000000],OKBBULL[158.37621700000000O],OXY[3957.186230000000000],PRIVBULL[346.6741194000000O0000],SLRS[749.857590000000000],STEP[1259.760600000000000],SUN[275.000996200000000],SUSHIBEAR[207698480.000000000000000],SUSHIBULL[2862184533000000000],SXPBULL[11507.803600000000000],THETABULL[10702.263198960000000],TOMOBULL[5988.861900000000000],TRX[0.76250000000000000],TRXBULL[1891.265784000000000],UNISWAPBULL[1003.809240000000000],USD[112.928842047241439641],VET[2.873949000000000],XRPBULL[4079.230000000000],XTZBEAR[89762S.0000000000000],XTZBULL[426343.98746100000000000],ZECBULL[61442.501570000000000] |
| 01212988 | CLV[2.200000000000000],ETH[0.000000010000000O],FTT[0.383333113032748O],SOL[0.225099390000000O],SRM[1.026558930000000O],SRM_LOCKED[0.0213830500000000],TULIP[0.400000000000000],USD[0.006045061600000O],USDT[0.000065968937975O3] |
| 01212992 | FTT[10.860861312735539O2],SOL[7.712198000000000O],SRM[11.988171810000000O],SRM_LOCKED[0.235474470000000O],USD[0.0000018797040703] |
| 01212993 | BAL[121.923434000000000O],BTC[0.04099515000000O0],DOT[49.99000000000000O],ETH[1.604600000000000],ETHW[1.604600000000000],FTM[637.98000000000000O],LUNA2[0.002296189050000O],LUNA2_LOCKED[0.005357774450000O],LUNC[500.00000000000O00],RAY[267.95000000000000O],SOL[9.998000000000000],UNI[99.9800000000000O0],USD[2344.690791638213700Z] |
| 01213002 | AUDIO[14.353329150000000O0],EUR[0.00000000059233],KIN[174673.82799291000000O0],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01213004 | USD[4.014380466119028O9],USDT[-0.0000000019600000] |
| 01213005 | BTC[0.00000005237366O6],LTC[0.00000000687304O3],LUNA2[0.000000127107841],LUNA2_LOCKED[0.00000029658496O3],TRY[0.00000000704513O20],USD[0.000003388865194] |
| 01213007 | SOL[0.00000002601050O0] |
| 01213011 | AAVE[0.0085600000000000O0],FTT[0.09784000000000O0],MNGO[9.3556000000000O00],SHIB[0.0000000400000O00],SOL[0.0100000000000000O],SUSHI[187.4732862000000O0O],TRX[0.00085800000000O0],TRY[7.0541680000000000O],USD[0.242026957483573O6],USDT[522.4059500037701364] |
| 01213012 | USD[25.000000000000000O] |
| 01213017 | USD[30.00000000000000O00] |
| 01213020 | APE[0.0640822600000000O0],ATOM[0.029246170000000O0],BTC[0.4378407200000000O],ETH[0.000302600000000O0],ETHW[0.000555900000000O0],FTT[25.09641318000000O0],IMX[0.009750000000000O0],LUNA2[0.090009424967000O0],LUNA2_LOCKED[0.210021961609000O0],LUNC[19561.732525090000000000],MATIC[0.807399370000000O0],NFT (29937182028546496)[1],NFT (30256453038381750)[1],NFT (34790490886425462O6)[1],NFT (34912866805120363B2)[1],NFT (49524755774497832Z)[1],NFT (52541166767494078I)[1],NFT (5584334850142696911)[1],RAY[0.5684809800000000O],SOL[0.000129310000000O0],SRM[0.0332808600000000O],TRX[0.00000004271627756],USDT[0.003803616610000OO],USTC[0.4806322300000O0000] |
| 01213025 | BTC[0.00000000242987],SOL[0.000000032700190],TRX[0.000002010000000],USD[-0.000004471627756] |
| 01213027 | USD[-1.929950062936239Z],USDT[1.9587845200000000] |
| 01213029 | HT[0.000000076229600],TRX[0.0000000273012O61],USD[0.0217234095000000] |
| 01213037 | SOL[0.0000000981096O],ETH[0.000000060563600],LTC[0.0001716800200698] |
| 01213042 | TRX[0.000000003750000],USD[0.000000082034310],USDT[0.00000007187130] |
| 01213054 | SOL[0.0000000400000000O] |
| 01213060 | NFT (33943327183979104B)[1],NFT (36215650988587O283)[1],NFT (55824709832995874A)[1],TRX[0.000000400000000],USDT[0.00000001241822] |
| 01213062 | BTC[0.000000229307IO],FTT[0.00587498000000000],USD[0.01218140260000O0] |
| 01213063 | USD[-0.518651589022836I3],USDT[0.52148873685501G1] |
| 01213067 | BTC[0.0100917380000000],USD[1.853241392502O136] |
| 01213069 | USD[30.000000000000000O] |
| 01213070 | APT[0.00000000400000O],HT[0.00000003049777O09],LTC[0.000000015987938],SOL[0.00000008014834S],USD[-0.673330091231634O],USDT[0.7426304094105782] |
| 01213071 | ATLAS[0.000000005904788S],MNGO[0.0000000098O65700],NFT (32533419897699465I7)[1],NFT (36601886618681920I)[1],NFT (52258179645935388O)[1],SOL[0.00000000657800O0],USD[0.012057747823215I],USDT[0.000000093935261] |
| 01213074 | USD[30.00000000000000O0] |
| 01213077 | BNB[0.00000010000000O0],BTC[0.00000000060630O],SOL[0.000000077018513],TRX[0.000000006812367B],USD[0.002988981994804I],USDT[0.000000584538700] |
| 01213078 | COIN[0.00977960000000O0],ETHBULL[0.0002540585000O00],STEP[852.942600000000O0],USD[171.789377459935000O],USDT[0.003506403500000O0] |
| 01213082 | BTC[0.4329000000000000O],DOT[329.28937763000000O],ETH[3.406321490000000O],ETHW[3.406321480513O5O6],FTT[189.899460000000000O],LUNA2[0.004861996618000O],LUNA2_LOCKED[0.011344658780000O],LUNC[1058.71000000000O00],SOL[110.282814812215861],USD[3809.0587133363055847],USDC[100.000000000000000] |
| 01213084 | ADABULL[0.0004347800000000O],MATICBULL[0.8406660000000O00],SXPBULL[0.04500000000000O00],TRX[0.000005000000000O],USD[0.00000007105584I],USDT[0.0930523757595290],VETBULL[3.410768700000000O0] |
| 01213085 | LTC[0.0000000097733122],SHIB[101813.666750280000000],USD[0.00000001640641G7],USDT[0.000000016406457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01213089 | SOL[0.000000009000000] |
| 01213090 | BTC[0.0000000020501124],MTL[0.0244604300000000],SAND[0.0000000035146000],TRX[492.6398818318367897],USD[31.6012827862366448],USDT[-0.0009764402552164],XRP[0.0000002059042827] |
| 01213094 | SOL[0.0000000018527700] |
| 01213095 | BTC[0.0009796300000000] |
| 01213096 | USD[0.0000249357502104] |
| 01213097 | ALGOBULL[642.8000000000000000],EOSBULL[41.1629000000000000],ETHBULL[0.0000000080000000],LTCBULL[0.1374000000000000],SUSHIBULL[392.3000000000000000],SXPBULL[2.6971620000000000],USD[0.1063037820273514],USDT[0.0019247999775297] |
| 01213100 | BNB[0.0000000096165000],SOL[0.0000000020000000] |
| 01213102 | AVAX[0.0500000000000000],BTC[0.0003597000000000],TRX[0.0001400000000000],USD[135.8152479190161601000000000],USDT[0.0000000123115305] |
| 01213107 | USDT[0.0002987874271424] |
| 01213111 | FTT[0.1054889322188611],USD[0.0003270390054731],USDT[-0.0003000769422725] |
| 01213115 | AAVE[0.0000000016347610],AMZN[0.0000007000000000],AMZNPRE[0.0000000345782087],BAO[27.0000000000000000],BIL[0.0000000081771316],BTC[0.0003310858286480],CAD[0.0002444128676452],COIN[0.0000003000000000],DENT[9.0000000064419560],DOGE[0.0000000043237538],HXRO[0.00000009148 3268],KN2[0.0000000000000000],MKR[0.0000000001332874],OXY[0.0000000848440608],PERP[0.0000000247280],SHIB[0.0000000036910191],SOL[0.0000000019702088],SRM[0.0000000028560338],STEP[0.0000000065206856],UBXT[2.0000000000000000],USD[0.0003708217709886],XRP[0.0000000026169620],YFI[0.0000000009893729] |
| 01213116 | KNC[0.0200000000000000],USD[135.1796841493205373],USDT[65.8918907892754376] |
| 01213122 | AVAX[0.0056628601159792],BTC[0.0000092114600000],ETH[0.0006358917500000],ETHW[0.0006358917500000],FTT[35.3320103800000000],LUNA2[0.2607532379000000],LUNA2_LOCKED[0.6084242217000000],SOL[0.0082197350000000],USD[69428.9160825069344256],USDT[231.4425641200000000] |
| 01213126 | AKRO[2.0000000000000000],AMC[4.5571934773891911],AUD[0.0000001339967673],BAO[5.0000000000000000],DENT[6.0000000000000000],HXRO[0.0000000007000000],KIN[2.0000000099510000],MATIC[0.0000000013960304],SHIB[0.0000000039927110],SUSHI[0.0000000098698347],TLRY[0.0000000002405858],TRX[0.0000000026659915],USD[27.3431608200000000] |
| 01213128 | FIDA[89.9370000000000000],TRX[0.0000010000000000],USDT[0.3017000000000000] |
| 01213129 | APT[3.7375356643165690],BNB[0.0000001000000000],ETH[0.0999000000000000],GST[0.0999000000000000],MATIC[0.0078962800000000],NFT[322070540133812362][1],NFT[483329660524669362][1],NFT[527029062666967041],SOL[0.0037771229151433],TRX[0.7095010000000000],USD[0.0099151239789265],USDT[0.0000069184546184] |
| 01213130 | BAO[2.0000000000000000],SRM[13.9066331400000000],USD[0.0200000344650264] |
| 01213131 | EUR[0.0000000083099404],FTT[26.2953200000000000],USD[0.0000000073090714],USDC[984.3467859300000000] |
| 01213133 | TRX[25.0000000000000000],USDT[773.5185406215500000] |
| 01213136 | KNC[0.0000005163282],BTC[0.0000000027658284],CHZ[0.0000000054000000],DOGE[0.0010927862505427],ETH[0.0000000065642757],GENE[0.0015944712000000],LTC[0.0000000069090645],MATIC[0.0000000100000000],NFT[423865601880276882][1],NFT[494008477929897507][1],NFT[537103916747465980][1],SOL[0.0000000070864960],TRX[0.8450344873114777],USD[0.0000000018921105],USDT[0.0000000082895617] |
| 01213149 | USD[25.0000000000000000] |
| 01213153 | BAO[1.0000000000000000],BTC[0.0000042503194160] |
| 01213154 | BTC[0.0000588583133806],ETH[0.0008788250000000],ETHW[16.9988788253574984],USD[135851.2762711340052928],USDT[51363.6700114675000000] |
| 01213155 | BTC[0.0000000015000000],FTT[0.0951455000000000],USD[30.6109317023107640],USDT[0.0000000075672566] |
| 01213156 | CHZ[9.5924500000000000],TRX[0.0000000056642106],USD[0.0029813574769750] |
| 01213159 | BTC[0.0065219200000000],ETH[0.0849651600000000],USD[0.0000226415582892] |
| 01213163 | USDT[0.0001222096327178] |
| 01213169 | AUR[0.1418380800000000],AVAX[0.9537631833550428],BIT[0.6933700000000000],CRO[7.7979000000000000],CRV[0.7357575000000000],DYDX[0.0068600000000000],ENS[0.0052600000000000],ETH[0.1553948600000000],ETHW[0.0002489500000000],FXS[0.0326000000000000],HNT[0.0844380000000000],IMX[0.0788590000000000],LOO KS[0.8249600000000000],LRC[0.4845250000000000],LUNA2[224.8823581606400000],LUNA2_LOCKED[0.0485237483000000],LUNC[3812.4388410000000000],MATIC[3443.8505000000000000],SOL[0.9948296500000000],TRX[0.0007890000000000],USD[4505.8533709653480389000000000],USDT[0.5055348278257521] |
| 01213173 | USD[3.1604194400000000] |
| 01213174 | BTC[0.0000000050000000],ETH[0.0000000050000000],USD[0.0003399448251962],USDT[0.0000000039694112] |
| 01213176 | GENE[0.0000000034000000],SOL[0.0000000015039404],TRX[0.0047000079309546],USDT[0.0000000046030995] |
| 01213177 | ETH[0.0000000040000000],MTL[0.0418660000000000],NFT[376824989603620064][1],NFT[452561940418680609][1],USD[0.0584948018392800] |
| 01213181 | USD[0.0000000292863] |
| 01213188 | HT[0.0000000000030000],SHIB[43117.0394719223588480],SOL[0.0000000079013600],USD[0.0000000005474750],USDT[0.0000000020237700] |
| 01213192 | BTC[0.0011454300000000] |
| 01213194 | BTC[0.0000000056756678],EUR[0.0000001157750954],USD[0.0000001850811984] |
| 01213195 | TRX[0.0000020000000000],USDT[0.0000000952312823] |
| 01213196 | SOL[0.0840000000000000],USD[1.8979796400000000] |
| 01213197 | RAY[0.0008500000000000],SOL[0.9998100000000000],TRX[0.7000010000000000],USD[0.0000090214952642] |
| 01213198 | BTC[0.0000000740197000],TRX[0.4001160000000000],USD[0.5636381855000000],USDT[0.0000012468936740] |
| 01213199 | AAVE[0.0000000014199600],BNB[0.0000000012244000],BTC[0.0000000259162983],COMP[0.0000479780000000],DOGE[4.6225693180399615],ETH[0.0000000095683300],LINK[0.0000047449800],LTC[0.0000000011560993],TRX[0.0000080000000000],USD[15.5390495866950352],USDT[0.0000003404145148] |
| 01213201 | BAO[4.0000000000000000],EUR[22.1453616749977071],KIN[4.0000000000000000],USD[0.0000001212143372],XRP[0.0000000060202809] |
| 01213204 | SUN[390.9000000000000000],TRX[0.0000040000000000],USDT[0.0870000000000000] |
| 01213208 | BNB[0.0000000101633400],ETH[0.0000000201750000],HT[0.0000000057200000],MATIC[0.0000000031700000],NFT[436769008709693543][1],NFT[461613060541777218][1],NFT[498912698904954320][1],SOL[0.0000000089444115],TOMO[0.0000000063294200],TRX[0.0000000098967243] |
| 01213212 | FTT[25.2941313500000000],SRM[141.1159702900000000],SRM_LOCKED[855.2872881500000000],USD[23.1901388200322516] |
| 01213215 | SHIB[25136.9219785800000000],USDT[0.0000000000462] |
| 01213221 | USD[0.1549322550000000],USDT[0.0000000066466480] |
| 01213223 | USD[0.4624751938000000] |
| 01213224 | MER[2.9979000000000000],USD[1.1260307960005660],USDT[0.0000000015907457] |
| 01213225 | USDT[0.0000000075698330] |
| 01213228 | ETH[0.0001639200000000],ETHW[0.0001639190818521],USD[100.6013012262454774] |
| 01213230 | TRX[0.0000020000000000],USD[0.2721917240275644],USDT[0.0093430679387720] |
| 01213242 | BNB[0.0725184500000000],BTC[0.0016508697175100],LINK[1.3413829278800000],SOL[0.0000000023000000],USD[0.0318544018546632] |
| 01213247 | RAY[78.9447000000000000],SOL[0.0429487474854400],USD[0.0000000153574176] |
| 01213252 | BTC[0.0002274525074],USD[-132.9740941034382439],USDT[147.4049978877601362] |
| 01213254 | AKRO[1.0000000000000000],ATOM[52.4096211200000000],BAO[3.0000000000000000],BTC[0.1135493800000000],ETH[0.7964543900000000],KIN[3.0000000000000000],TRX[4.0000000000000000],USD[0.0703699160000000],USDT[3647.2388787853707742] |
| 01213257 | ASD[38.8091190700000000],BAO[1.0000000000000000],EUR[0.0019612092557096],RSR[50.2249676804908484],RUNE[1.9870777000000000],SHIB[688570.1575206000000000],SUSHI[2.1724038500000000],USD[0.0000000057150196] |
| 01213265 | BAO[1.0000000000000000],DENT[1.0000000000000000],SHIB[12756.8980733300000000],USDT[0.0000000071302721] |
| 01213266 | USDT[0.0000163649332013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01213267 | BNB[0.000000006217249],FTT[0.000503683017085B],SOL[0.000000004668736],TRX[0.000000092906022] |
| 01213268 | USD[0.0000000011577220] |
| 01213271 | USDT[0.0604174085000000] |
| 01213273 | ETH[0.00000000793662 0],MATIC[0.0000000088981167],SOL[-0.0000000006305346],TRX[3.8681902017672371],USD[-0.0277311331480813],USDT[0.0000002763773770] |
| 01213275 | BF_POINT[1400.0000000000000],USD[880.9641754100000000] |
| 01213277 | SOL[0.0000000030000000] |
| 01213282 | DAI[0.0000001454049800],ETH[25.1521006441391667],ETHW[0.0000003597700],SOL[407.1931428900000000],STETH[0.0000000364136041],STSOL[0.0000000089193600],TRX[100.1668000000000000],USD[-9921.3722591277795278],USDT[5556.3422604548272400] |
| 01213284 | FTT[0.0423701974392480],USD[0.896300036473032B],USDT[0.000000038716002] |
| 01213287 | CHZ[0.0000000707972 51],DENT[0.000000000058130136],SXP[0.00000005394988],USD[-0.000000066964843],USDT[0.0000000092280972],XRP[0.0000000064882272] |
| 01213291 | DOGE[30.2240863000000000],DOT[2.3443106500000000],ETH[0.3273265400000000],ETHW[0.3271620900000000],KIN[1.0000000000000000],LRC[593.3741967600000000],RSR[1.0000000000000000],SHIB[2474942.3157913800000000],USD[0.0939487352502616] |
| 01213292 | USD[1.5712840151985000000000000] |
| 01213295 | TRX[0.0000050000000000],USD[26.4003011627823457],USDT[-0.0376152730300631] |
| 01213297 | USD[1.7706994695000000],USDT[0.5385337485000000] |
| 01213305 | ATLAS[14997.0900000000000000],AUDIO[308.0000000000000000],AVAX[40.0120011167326063],AXS[1.2997478000000000],BNB[0.0595720000000000],CEL[30.6931600000000000],CHR[99.9800000000000000],CHZ[1000.0050000000000000],CRO[699.8640000000000000],ETH[1.0290177000000000],ETHW[1.0290169772207 80],FTM[485.9843160000000000],FTT[160.3117426347046880],GAL[43000.0150000000000000],GRT[105.9788000000000000],HNT[49.9903000000000000],LINA[24.6609001980000000],LUNA2_LOCKED[10.8754337900000000],LUNC[1000.0000000000000000],MATIC[629.9955000000000000],POLIS[800.0000000000000000],QI[10000.0000000000000000],RAY[9.6283608400000000],RNDR[399.9200000000000000],SAND[200.0010000000000000],SOL[58.2499529200000000],SRM[412.3158116900000000],USDC[-1504.4701402505764305000000000],USDT[0.0000000160000000],XRP[85.9828000000000000] |
| 01213308 | ATLAS[1000.0000000000000000],SECO[4.9966750000000000],TRX[0.0000050000000000],USD[5.5437312586150000],USDT[0.0051400000000000] |
| 01213310 | BTC[0.0000005000000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],MATIC[0.0002114100000000],USD[0.0034296212261781] |
| 01213311 | DOGE[0.528550800000000 0],GODS[7.0641838700000000],RAY[1.1668134300000000],SOL[0.0000000098055684],SRM[0.1551649000000000],TRX[0.0000030000000000],USD[-0.1622556666227518],USDT[0.0000000075044821] |
| 01213314 | BNB[0.0000000022825100],SOL[0.0000000000715400] |
| 01213323 | SXPBULL[305.6742464500000000],TRX[0.0000050000000000],USD[0.0055591100000000],USDT[0.0000000079164370] |
| 01213328 | BTC[0.0000740471424000],ETH[0.0007192447654712],ETHW[0.0007192447654712],LTC[0.0079153941022078],TRX[0.1525740000000000],USD[0.0000000045158558],USDT[0.0009872977539756] |
| 01213329 | BNB[0.0599580000000000],EOSBULL[129.9090000000000000],ETH[0.0089937000000000],ETHBULL[0.0019286490000000],ETHW[0.0089937000000000],SHIB[1998600.0000000000000000],SUSHIBULL[282.8019000000000000],TRX[0.0000010000000000],USD[0.0626749280000000] |
| 01213330 | NFT [391326521542823502][1],USD[0.0000000092390938] |
| 01213331 | TRX[2.0000000000000000] |
| 01213333 | USD[0.0000000000000000],USDT[0.9080000000000000] |
| 01213341 | SPELL[2600.0000000000000000],USD[2.6903718850000000],USDT[0.0000000083131015] |
| 01213342 | AAVE[0.0000000688816895],BCH[0.0000000029614921],BNB[0.0000000149666687],BTC[0.0000000099096551],CEL[0.0000000071191400],CRV[0.0000000783000000],DODO[0.0000000050000000],ETH[0.0000000000204131],LINK[0.0000000026107560],MATIC[0.0000000012056335],MEDIA[0.0000000081755409],MER[0.0000000099817600],PAXG[0.0000000014704500],ROOK[0.0000000000100000],RUNE[0.0000000041800449],SOL[0.0000000023610844],SRM[0.0000000453900000],SUSHI[0.0000000045604070],USD[-0.0014077466917 3591],USDT[0.0018385786497616],YFI[0.0000000034675500] |
| 01213343 | ALTBEAR[96.6815000000000000],DOGEBEAR2021[0.0005930700000000],ETH[0.0005860000000000],ETHW[0.0005860000000000],USD[16.2578192928900000] |
| 01213344 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000002399442642] |
| 01213349 | ATLAS[9.7620000000000000],BNB[0.0017300100000000],GT[0.0974800000000000],POLIS[0.0820200000000000],TRYB[0.9000000000000000],USD[0.0443708629500000],USDT[0.0069245230000000] |
| 01213352 | BNB[0.0000000541140800],SOL[0.0000000473190 00],TRX[0.0000000536569 68],USDT[0.0000008858261710] |
| 01213353 | AURY[34.9933500000000000],SHIB[78048063.5000000000000000],USD[1.4622500000000000] |
| 01213354 | STEP[0.0134800000000000],USD[0.0000000585878 97],USDT[0.0000000090342060] |
| 01213355 | ETH[0.0000001000000000],USD[1325.4496557453247580],USDT[0.0000000042320796] |
| 01213359 | BTC[0.0000000024600 0],TRX[0.0000020000000000] |
| 01213361 | USD[0.0000000136820843],USDT[0.0907511159925138] |
| 01213366 | TRX[0.0503392100000000],USD[0.0000055621325518],USDT[0.0000103567758417] |
| 01213367 | USD[0.4073081800000000],USDT[0.0916731100000000] |
| 01213375 | STEP[337.6634700000000000],TRX[0.0000020000000000],USD[0.1001757300000000],USDT[0.0000000082138320] |
| 01213381 | ETHBULL[0.0418233240000000],TRX[0.0000010000000000],USDT[0.4389280225000000] |
| 01213383 | BTC[4.0106031200000000],USD[20483.0347142964390000],USDT[0.0000000123909301] |
| 01213386 | DOGE[0.1276853690982768],USD[-0.0000041840291784] |
| 01213387 | DOGE[0.0000004573193 2],STEP[0.0000000040246678],TRX[0.0000000000000000],USD[-0.9254547867735112],USDT[2.9701876299158989] |
| 01213389 | TRX[0.0000030000000000],USD[0.0000000873528 70],USDT[0.0000000047595308] |
| 01213391 | DOGEBEAR2021[0.0000000050000000],TRX[0.0000002000000000],USD[0.0000000025886936],USDT[0.0000000009514069] |
| 01213393 | TRX[0.0000020000000000],USD[0.2218644950000000],USDT[6.0000001952992 60] |
| 01213394 | BNBBULL[0.0000000050000000],DEFIBULL[0.0000000045000000],ETHBULL[0.0000000030000000],FTT[0.0955986841290957],USD[0.0000000047294534],USDT[0.0000000090384991] |
| 01213396 | BNB[0.0000000052704691],BTC[0.0000000083424000],FTT[0.0010421934670360],MBS[0.9462000000000000],SOL[0.0012538149891 26],USDT[0.0044080174207347] |
| 01213406 | NFT [370380815805436440][1],NFT [407210566752664389][1],NFT [573246161522134438][1],STEP[1619.7653700000000000],TRX[0.0000030000000000],USD[3.9099722928000000],USDT[-2.1284109887093808] |
| 01213411 | USD[25.0000000000000000] |
| 01213412 | BAO[4.0000000000000000],COMP[0.0032144300000000],KIN[3.0000000000000000],SHIB[744945.8966690100000000],USD[0.0000000085810724],USDT[0.0000000009512969] |
| 01213416 | SRM[0.9973400000000000],TRX[0.0000030000000000] |
| 01213417 | BNB[0.4000000000000000],BTC[0.0036391393480000],DODO[146.4000000000000000],FTT[80.7680699626000000],LINA[4270.0000000000000000],ROOK[0.3610000000000000],USD[2.2155985028165000],USDT[0.0000000099543290] |
| 01213418 | SOL[0.0000000072840200] |
| 01213419 | TRX[0.0000010000000000] |
| 01213422 | BTC[0.0000000000024600] |
| 01213423 | COPE[1000.6360000000000000],CRV[99.9800000000000000],FTM[100.9600000000000000],FTT[0.0985600000000000],SOL[5.0070000000000000],SRM[74.9772000000000000],TRX[0.0000600000000000],USD[55.3644634835000000],USDT[218.0074568133027210] |
| 01213424 | MBS[142.2650160000000000],USD[0.0739304700000000],USDT[0.0000000029278998] |
| 01213428 | BNB[0.0000000020071300] |
| 01213429 | USDT[0.0000001042174290] |
| 01213431 | USD[6.2508395902750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01213433 | BNB[0.007600009711879],ETH[0.0005735444811149],ETHW[0.000573618849136],FTT[0.104170330000000],IMX[0.058260000000000],MATIC[0.000000006817607],SOL[0.000000003121842],STG[0.556000000000000],USD[16.787818758666294],USDT[0.000000197199712] |
| 01213434 | BTC[0.0000001462100208],DOGE[374.166369819843058],ETH[0.000000002774646],LTC[0.000000006886231],MATIC[0.000000057777428],SHIB[1.918574650923250],SOL[0.000000074439996],USD[-0.000027100060924 2] |
| 01213437 | SOL[0.000000021192464],TRX[0.000010000000000],USDT[0.000000024010484] |
| 01213438 | RAY[0.000200000000000],USD[10.884592627525000] |
| 01213439 | APT[0.0065127174262624],BTC[0.0000000026735095],ETH[0.000000001257165],SOL[0.0000000084638102],TRX[0.000066000000000],USD[0.0000000056111684],USDT[0.000000031775313] |
| 01213440 | USD[0.000000079542656] |
| 01213442 | BAO[3.000000000000000],EUR[0.0000000000007521],KIN[3.000000000000000],RSR[1.000000000000000],SOS[136791991.919002410092 3724],USD[0.000000072335391] |
| 01213443 | BTC[0.0000000369350000],FTT[0.182524149173021 2],MATICBULL[117.976400000000000],USD[0.139057679659206],USDT[0.0000000040792572] |
| 01213444 | AVAX[0.0000000049149138 0],BNB[0.0000000681404400],BTC[0.0000000010726440],ETHBEAR[10001.0000000000000000],ETHBULL[0.000000020000000],FTM[0.000000100000000],FTT[0.1361710512094300],GRTBULL[0.0249920000000000],MATIC[0.0000000113369747],THETABULL[4.9542286200000000],TRX[0.0001780000000000],USD[0.0071752262318217],USDT[0.0000009086745603],VETBULL[1035.0000000000000000] |
| 01213445 | USD[30.000000000000000] |
| 01213446 | DOGE[30.000000000000000],ETHBULL[0.500000000000000],USD[0.154499538900000] |
| 01213450 | FTT[29.496300000000000] |
| 01213451 | BAO[2.000000000000000],BTC[0.0015144500000000],ETH[0.0242045303480000],ETHW[0.0239033503480000],KIN[1.000000000000000],USD[0.000083658759758] |
| 01213453 | BTC[0.0000000200024600],TRX[0.000010000000000] |
| 01213455 | BTC[0.0000000050000000],SOL[0.0000000048000000],USD[0.0003936618094352] |
| 01213456 | USD[30.000000000000000] |
| 01213462 | USD[0.081181012744748] |
| 01213467 | SOL[0.000000037420400] |
| 01213470 | DOGEBEAR2021[0.0006396000000000],DOGEBULL[0.0000337500000000],MATICBEAR2021[0.0377700000000000],SPELL[14.8935074800000000],USD[1707.0653181873974876],USDC[10.000000000000000] |
| 01213471 | DOGE[306.8931750000000000],FTT[0.2999430000000000],SHIB[2098891.5000000000000000],SUSHI[4.9986700000000000],USD[0.0416837077384664] |
| 01213472 | SXPBULL[202096.0974235100000000],USD[0.0000000051110687],USDT[0.0000000123274819] |
| 01213473 | ALGO[0.3091390000000000],ATLAS[158.7678813700000000],BTC[0.0000041000944400],ETH[0.0000000009579400],GENE[0.0000000046886400],LUNA2[0.4254245529000000],LUNA2_LOCKED[0.9926572901000000],NFT [442025874842770705],ISLSOL[0.000000008236582],TRX[0.0002100950000000],USD[0.0969537846116329],USDT[0.6421384927430969] |
| 01213482 | TRX[0.1168840000000000],USD[0.617845131700000] |
| 01213488 | BTC[0.0000000020024700] |
| 01213489 | COPE[0.000000004000000],SOL[0.000000008000000] |
| 01213505 | ALPHA[0.810000000000000],SOL[0.020000000000000],USD[-0.143167689854061],USDT[0.000172177125000] |
| 01213506 | ATOM[0.000000018423850],ETH[0.000000022264056],USD[0.000000318553960],USDT[0.000000059335494] |
| 01213508 | BAO[2.000000000000000],USD[0.000000424495523] |
| 01213511 | TRX[0.000002000000000],USDT[0.000000021125663] |
| 01213514 | GENE[7.947136550000000],TRX[0.000777000000000],USDT[0.000000391213605] |
| 01213517 | BTC[0.0000000020024700] |
| 01213519 | MNGO[230.0000000000000000],NFT[348134029618327474][1],NFT[372227841132246936][1],NFT[521518256004133003][1],TRX[0.000022000000000],USD[2.1579473050000000],USDT[0.0000000087006258] |
| 01213522 | BTC[0.0000000066828302],BUSD[16.305241590000000],USD[0.000000006025386] |
| 01213524 | BNB[0.008859004902400],LTC[0.007000000000000],USD[0.348751174000000] |
| 01213525 | BTC[0.0000000019700],SOL[0.0000000023513900] |
| 01213528 | USDT[0.002882342065676] |
| 01213530 | BTC[0.0000000061000000],FTT[0.0000000061333800],ROOK[0.000000010000000],SOL[0.000000020000000],USD[0.000000106521951],USDT[0.000000035655968] |
| 01213531 | NFT[373947890131766217][1],NFT[459355918084650302][1],NFT[526123179774366096][1],TRX[0.000836000000000],USD[-3.698424555466578 5],USDT[4.934103796900000 0] |
| 01213538 | BTC[0.0000000060024600] |
| 01213542 | BTC[0.0000000548913 26],USD[-0.084614537026203],USDT[0.119003330123623 8] |
| 01213543 | BAO[9.000000000000000],BTC[0.0000021100000000],DENT[3.0000000000000000],ETH[0.0000000083309060],KIN[8.0000000000000000],NEAR[0.0000000073900000],RSR[2.0000000000000000],SOL[0.0000000006345639],TRX[2.0000020000000000],USD[-0.0001220943453900],USDT[0.0001471212235532] |
| 01213546 | BTC[0.0019909000000000],DOGE[525.0089000000000000],ETH[0.0328172000000000],ETHW[0.0328172000000000],TRX[13.8590010000000000],USD[0.0595380000000000],USDT[378.7490298464899178] |
| 01213549 | JET[0.957000000000000],TRX[0.000003000000000],USD[25.053925065233239],USDT[0.000000007852512] |
| 01213559 | BNB[0.000000025497570],SOL[0.000000021776900],TRX[0.000000015251036],USD[0.015503620271295 1],USDT[0.000000001507608] |
| 01213564 | BNB[0.000000016626314],BTC[0.0000000019770235],CRO[44.682181518368800],ETH[0.000000088780598],USD[0.000000004075348],USD[0.0000010933608441],XRP[0.000000084785469] |
| 01213567 | BTC[0.0083493460000000],CHF[4.237191130000000],ETH[0.208788580000000],ETHW[0.2107885800000000],USD[644.6936877957079144],USDT[0.0000000038952356] |
| 01213568 | LUNA2[4.591459624000000],LUNA2_LOCKED[10.713405790000000],USD[16.700807201735315],USDT[0.0000000120607346] |
| 01213569 | SRM[0.226120000000000],USD[0.000000076850000],USDT[0.000000098352285] |
| 01213571 | TRX[0.000001000000000],USDT[2.471000000000000] |
| 01213574 | ATOM[0.000000015484626],BNB[0.000000082678960],DENT[0.000000031736965],OMG[0.000000009258700],SOL[0.000000006784427],TRX[0.000000018810823],USD[0.000000169337347],USDT[0.000000014821382] |
| 01213575 | BTC[0.0000000060024600] |
| 01213576 | TRX[0.000000001000000],USD[0.011032923927460],USDT[0.119003330123638] |
| 01213577 | ASD[2996.6000000000000000],BNB[0.0188223230000000],BTC[0.0005532640000000],DOGE[46.0000000000000000],ETH[0.0058702528000000],ETHW[0.0058702528000000],FTT[23.4938820000000000],MATIC[59.9336520000000000],RAY[41.0000000000000000],TRX[14.5552000000000000],USD[0.4422946842808899] |
| 01213583 | BNB[0.000000100000000],ETH[-0.000000405347540],HTD[0.000000038650960],NFT[445651895112746834][1],NFT[496372354501010468][1],NFT[521604071151460142][1],SOL[0.000001198710329 2],TRX[0.000000035866329],USD[-0.000028613529778 4],USDT[0.000059049373070 3] |
| 01213585 | BNB[0.0012710015292600],TRX[0.000010000000000] |
| 01213591 | TRX[0.000000006456250],WAVES[0.000000035352500] |
| 01213593 | USDT[100.697659000000000] |
| 01213594 | BNB[0.000000010000000],SOL[0.000000052648568],TRX[0.000000614737700],USD[0.000000098703120],USDT[0.000000021977588] |
| 01213596 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01213600 | ETH[0.0000000043369300],SOL[0.0000000009541370],USD[0.0183784641580503],USDT[0.0000000029254253],WRX[0.7800000000000000] |
| 01213602 | BTC[0.0000100784325000],FTT[0.0738757107060000],USD[5.3668867000000000] |
| 01213605 | SOL[0.0000000068447200],TRX[2.1488260000000000] |
| 01213608 | SOL[0.0000000030782400] |
| 01213610 | SOL[0.0000000029401100],TRX[0.0000010000000000] |
| 01213611 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0010416600000000],EUR[748.0001065989536 91],RSR[2.0000000000000000],TRX[10.0000000000000000],UBXT[1.0000000000000000] |
| 01213612 | CHZ[2.0023301000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[300022758.8828661700000000],UBXT[1.000000000 0000000],XRP[4584.8769104100000000] |
| 01213614 | BAO[2.0000000000000000],DOGE[244.4630579700000000],KIN[1.0000000000000000],SHIB[2003679.4112941900000000],USD[0.00000007953 12170],XRP[0.0260683500000000] |
| 01213615 | BNB[0.0000002820000000],SLP[0.0000000053935932],TRX[0.0000000044853150] |
| 01213619 | BCH[0.0000000016888085],BNB[0.0000002385075320],BTC[0.0000000026601124],DOGE[0.0000000033556171],ETH[0.00000004837332 48],FTT[0.2000000094522560],HT[0.0000000030264180],SOL[0.0000000035051218],TRX[1.0008740680238323],USD[0.0000000051973256],U SDT[89.9847086880961977],XRP[0.0000001360206420] |
| 01213620 | BAO[1.0000000000000000],BNB[0.0071468500000000],CRO[3.9237233600000000],EUR[0.0000000995849090],MATIC[3.145709800000000 0] |
| 01213621 | BTC[0.0000000060024600] |
| 01213623 | USDT[0.0003575969293440] |
| 01213626 | BOBA[71.4560805700000000],BTC[0.0000000035774640],COPE[0.9628300000000000],DOGE[0.0000000060655364],DYDX[33.30000000000000 00],ETH[0.0000000032319296],FTM[0.0000000950000000],GBP[0.0000202745053321],SOL[0.0000000040000000],SUSHI[0.00000002000000 00],USD[0.0000109343760645],USDT[0.0000204783204101] |
| 01213628 | TRX[0.2400010000000000],USDT[1.7550815122500000] |
| 01213632 | CONV[0.0000000044988700],TRX[0.0000000026375670],USD[0.0000000099469872] |
| 01213633 | USDT[0.0000000038126000] |
| 01213634 | USD[14.8619952593435616] |
| 01213636 | OXY[463.0240890354520000],RAY[157.7883141947840000],SRM[97.5795315452000000],SRM_LOCKED[1.9207464000000000] |
| 01213639 | TRX[1.0813850000000000],USD[-0.0007477545500000] |
| 01213646 | AAVE[0.0011516700000000],USD[-0.0007939324949979] |
| 01213647 | SOL[0.0000000034003600],USDT[0.0000003480187960] |
| 01213649 | FTT[0.0000005000000000],TRX[0.0000040000000000],USDT[0.0303177053581437],XRP[0.0000000026935000] |
| 01213651 | DFL[9.8708000000000000],ETH[0.0000000070224400],IMX[0.0972070000000000],MATIC[0.0000000927659520],SOL[0.0000001992294 1],TRX[0.0000000300000000],USD[0.0233869854077156],USDT[0.0000000058488325] |
| 01213653 | BTC[0.0000000062460000],TRX[0.0000010000000000] |
| 01213656 | SOL[0.0000000096000300] |
| 01213660 | ETH[0.0000000073520000],FIDA[0.0000000036000000],FTT[0.0000000037446622],SLRS[5.6463606123600474],TRX[0.1000000000000000],US D[0.2549413411486277],USDT[0.5369321258176179] |
| 01213664 | NFT [294760862782432747][1],NFT [440680687899905258][1],NFT [483319876541852923][1],SOL[0.0000000064356000],TRX[0.000000003591789 2],USDT[0.0000000044000000] |
| 01213665 | FTT[0.0000002000000000],LTC[0.0000001000000000],LUNA2[0.7340701929000000],LUNA2_LOCKED[1.7128304500000000],TRX[0.00001000000 00000],USD[-0.0041882024573253],USDT[0.0044102032407342],XRP[0.0000000200000000] |
| 01213666 | BNB[0.0000000014059400],SOL[0.0000000275397000],USD[0.0214085971100000],USDT[0.0060299896000000] |
| 01213669 | USD[25.0000000000000000] |
| 01213672 | SXP[0.0027314000000000],TRX[0.0000010000000000],USD[0.0248349574401780],USDT[0.0062266033921434] |
| 01213679 | SOL[0.0000001000000000],USD[0.0000005909027722],USDT[0.0000014827297811] |
| 01213685 | SOL[0.0000000034341400],TRX[0.3000490000000000],USDT[5.2588971000000000] |
| 01213686 | SHIB[90480.0000000000000000] |
| 01213690 | NFT [468609567296462876][1],NFT [514781573181888209][1],NFT [544836823328709356][1],SOL[0.0000000038520000] |
| 01213693 | BTC[0.0000000020024700] |
| 01213695 | STEP[0.0750700000000000],TRX[0.0000020000000000],USD[0.0013998245000000],USDT[0.0000000099837200] |
| 01213696 | BNB[0.0000000100000000],HT[0.0000000036145000],SOL[0.0000000093799005],TRX[0.0000000082406980],USD[0.2231266265221520],USDT[ 0.0000000675233796] |
| 01213698 | BTC[0.0000000073091625],SOL[0.0009050000000000] |
| 01213700 | FIDA[0.0000000008861200],SOL[0.0000000018638100],TRX[0.0000030000000000] |
| 01213701 | 1INCH[0.0000000058977592],BNB[0.0000000081468943],BTC[0.0000000081663780],CHR[0.0000000078462400],CRV[0.0000000039723700],ET H[0.0000000114577100],GMT[0.0000000012842982],LINK[0.0000000084603000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351 295000],LUNC[9.9981000000000000],NFT [508189021775474245][1],SOL[0.0000000200000000],TRX[0.0007890000000000],USDB.7337154156090787],USDT[0.0000000116329690] |
| 01213702 | ATLAS[5768.9365890000000000],ETH[0.0008496112000000],ETHW[0.0008496112000000],FTT[0.0456618500000000],SOL[0.012776210000000 0],STEP[203.1648055000000000],TRX[0.0000020000000000],USD[5.2515088199230575],USDT[0.0000000042109560] |
| 01213703 | UBXT[0.7145065800000000],USD[0.0000000068695582],USDT[0.0000381302104498] |
| 01213704 | BUSD[416.0437512000000000],FTT[0.0109924150269695],USD[0.0000000018250000],USDC[0.9893416500000000],USDT[0.0000000085750000] |
| 01213709 | NFT [321443959856946842][1],TRX[0.3630700000000000],USD[0.0001037664733243],USDT[0.0022169700000000] |
| 01213710 | BAO[1.0000000000000000],DOGE[18.0075749200000000],GLXY[0.4053165500000000],OXY[5.3608316400000000],USD[0.0000002027448415] |
| 01213712 | HT[0.0000000127000000],SOL[0.0000000076914600] |
| 01213713 | BTC[0.0000000060000000],TRX[0.0000010000000000] |
| 01213721 | NFT [309036476585915367][1],NFT [386267807743536845][1],NFT [545823111305924872][1],SOL[0.0000000015226479],USDT[0.5239838000000000] |
| 01213722 | BTC[0.0000000000020000],TRX[2.0786395329161280],USD[0.0000002791321080] |
| 01213727 | USD[0.0007210511942867] |
| 01213732 | ETH[0.0000000085136965],FTT[0.0000000035273229],USD[0.0000000030743644] |
| 01213734 | TRX[337.9324170000000000],USD[2.2477226443000000],USDT[0.0940000073328140] |
| 01213735 | USD[30.0000000000000000] |
| 01213736 | SOL[0.0000000028524000] |
| 01213738 | SOL[0.0000000085028930],TRX[0.0000000045476990],USD[0.0003838867758976] |
| 01213740 | FTT[0.0359300000000000],MER[57.9599390000000000],USD[0.4775017430968606] |
| 01213742 | DOGE[0.0000000037613000],SOL[0.0000000074320000],TRX[0.0000000032000000] |
| 01213745 | BTC[0.0000000000024600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01213748 | NFT (4252759806353440070)[1],NFT (4327414392533581489)[1],NFT (5401914945593953319)[1],NFT[0.600001000000000000],USD[0.001972710000000000],USDT[0.031870052373635] |
| 01213750 | USD[1041.4435872828000000] |
| 01213753 | ATOMBULL[0.000000095900000],BTC[0.000000076533584],BULL[0.000000016660000],DYDX[0.000000061620282],ETH[0.000000007004000],FTT[0.000000027833760],LTC[0.007012220000000],MKR[0.000000059370300],SPELL[0.000000072372793],THETABULL[0.000000085000000],USD[0.63709 4059556682314USDT[0.000782000000000] |
| 01213754 | SOL[0.000000028616600] |
| 01213757 | AKRO[1.000000000000000],ATLAS[1929.166136390000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.001468411398038 2],KIN[66.467518840000000] |
| 01213758 | BAO[1000.000000000000000],GST[25.800000000000000],LTC[0.407400384181060],LUA[2805.738850000000000],LUNA2[0.001340108530000],LUNA2_LOCKED[0.003126904325000 0],LUNC[291.810000000000000],MTA[1586.924380000000000],TRX[1.586124118576440 0],USD[0.023783061839344 0] |
| 01213760 | USD[25.000000000000000] |
| 01213764 | ATLAS[6.693400000000000],POLIS[0.087346000000000],SOL[0.001131005089604],TRX[0.000001000000000],USD[0.006573242143282 4],USDT[0.036344428000000 0] |
| 01213765 | RAY[0.000000408000000],SOL[2.310000001821960],USD[147.311583541406243 5],USDT[0.000000021306234] |
| 01213768 | AKRO[1.000000000000000],APE[11.756261200000000],BAO[1.000000000000000],CAD[0.003500023135798],KIN[8.000000000000000],SHIB[750.614601794665922],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000827399470] |
| 01213771 | ATOMHEDGE[0.008426000000000],BAT[0.872100000000000],COMP[0.000051440000000],DOGEBEAR2021[0.002627800000000],KNC[0.148830000000000],MATICHEDGE[0.130820000000000],PAXG[0.000675200000000],REN[0.752500000000000],STEP[0.088120000000000],USD[0.000000061950980],USDT[0.0000000918497600] |
| 01213772 | BTC[0.000000060024600] |
| 01213775 | SOL[0.000000012000000] |
| 01213777 | BNB[0.000000015932812],ETH[0.001352703098838 0],ETHW[0.001352703098838 0],USD[0.0000276649695911] |
| 01213779 | TRX[0.000002000000000],USDT[0.000010440306834 0] |
| 01213781 | BTC[0.000097330000000],ETH[0.712924000000000],ETHW[0.313000000000000],USD[1212.872747713339507],YF[0.000000005000000] |
| 01213783 | BCHBULL[251.000000000000000],USD[0.918714532000000] |
| 01213787 | BUSD[100.000000000000000],COPE[0.000000048478300],FIDA[0.000000077368000],HNT[0.096526000000000],RAY[0.000000057665000],SLRS[0.244856000000000],SRM[0.000000007440000],TRX[0.000010000000000],USD[0.000000026378938],USDC[2440.410822790000000] |
| 01213792 | ETH[0.000000093127143],RUNE[0.000000705900096] |
| 01213793 | TRX[0.000022000000000],USD[0.000000101624535] |
| 01213794 | SOL[0.000000029292400] |
| 01213795 | ETH[0.000000060923607],SOL[0.000000029110300],TRX[0.000000099142227] |
| 01213797 | BNB[0.000000098184700],SOL[0.000000008000000],TRX[0.000002000000000] |
| 01213798 | ETH[0.000000062712000],SOL[0.000052105380800],TRX[0.000006000436133],USD[0.000000006024504],USDT[0.0065543543636593] |
| 01213804 | BTC[0.000000006000000],ETH[0.000043990000000],EUR[0.053645603742104 5],USDT[0.011697499032678] |
| 01213805 | SOL[0.000000054068400] |
| 01213808 | USDT[0.000000076496976] |
| 01213811 | BAO[1.000000000000000],SOL[0.000000027289232] |
| 01213814 | SOL[0.000000000000000],USD[0.009939562500000 0],USDT[0.2386546975000000] |
| 01213815 | BTC[0.000000060024600] |
| 01213817 | AKRO[8.000000000000000],BAO[2.000281750000000],BTC[0.101881410000000],DENT[5.000000000000000],ETH[0.000000951900000],ETHW[0.701817895190000 0],GBP[958.756648987612661 4],KIN[24.000000000000000],LINK[0.008202410000000],LTC[0.000048920000000],MATIC[0.001099710000000],RSR[5.000000000000000],SHIB[803.278688520000000],SOL[0.000004089600000],TOMO[0.000040870000000],TRX[8.000000000000000],UBXT[10.000000000000000],USD[0.0025590598613691],XRP[0.0523135300000000] |
| 01213819 | TRX[0.000002000000000],UBXT[43.074600000000000],USDT[0.0058777908000000] |
| 01213822 | DOGEBULL[0.008055950205263 6] |
| 01213829 | AUD[0.008522330000000],USD[0.0020333564574386] |
| 01213841 | TRX[0.650002000000000],USDT[0.6280867820000000] |
| 01213843 | TRX[0.000002000000000] |
| 01213844 | GBP[182.647907528033539 4],MATIC[0.000000084164300],SOL[2.000000000000000],STEP[0.000000043542646],TRX[0.000000039399801 1],USD[31570.2037247878347745],USDT[0.0000001669015 32] |
| 01213846 | ALCX[0.000000000000000],FTT[0.000000009503158 6],USD[0.000060926865 48] |
| 01213847 | BEARSHIT[165.900000000000000],BULL[0.616240000000000],DOGEBEAR2021[0.003082000000000],ETH[0.006914800000000],ETHBULL[0.006949703000000],ETHW[0.006914800000000],FTT[35.593640000000000],USD[218.4473071757189197000000000] |
| 01213852 | ADABULL[0.000097760000000],DOGEBULL[2.000000000000000],ETCBEAR[98180.000000000000000],ETCBULL[0.000079125000000],LINKBEAR[1199160.000000000000000],MATICBEAR2021[0.008425000000000],MATICBULL[0.001155802296600],OKBBEAR[9993.000000000000000],SUSHIBULL[21 8.785800000000000],SXPBULL[21.299785610000000],TRX[0.000000029812543],USDT[0.000000063949724] |
| 01213854 | SOL[0.000000013600000],USD[-0.7415855227987146],USDT[0.8149328695172526] |
| 01213856 | BNB[0.009772006492000],DENT[349623.000000000000000],ETH[0.000799000000000],ETHW[0.000919000000000],FTT[0.000000010806824],LTC[1.507706020000000],LUNA2[0.000085906209570 0],LUNA2_LOCKED[0.000204478223000],LUNC[18.706258000000000],TRX[0.897601000000000],USD[0.000000270431279],USDT[0.4 899613849922227] |
| 01213859 | FTT[0.000184255714594 8],USD[0.0876661633825000],USDT[0.0000000046775746] |
| 01213861 | TRX[0.003120174100230],SOL[0.000000006326100],USD[0.018758209165161 8],USDT[0.0000000245231890] |
| 01213863 | BTC[0.001000000000000],FTT[148.400264590000000],HMT[0.303999980000000],RAY[0.842500000000000],TRX[0.000001000000000],USD[0.000000024423536],USDT[5.000000083979380] |
| 01213864 | ATOMBULL[217.859900000000000],DOGEBULL[0.000000090531586],BSVBULL[552889.400000000000000],COMPBULL[8.367576000000000],DOGEBULL[0.000000362256664],DRGNBULL[1.479659000000000],ETH[0.000000100000000],KNCBULL[16.688310000000000],SHIB[1.000000000000000],SUSHIBULL[14789.690000000000000],TRX[0.000000040000000],USD[0.040472029943601 5],USDT[0.083713932662520],XLMBULL[5.896220000000000] |
| 01213868 | FTT[0.600000000000000],SOL[4.301200000000000],USD[0.0075058820000000] |
| 01213870 | LUNA2[0.073475482520000],LUNA2_LOCKED[0.171442792600000],SOL[0.000000006499200],USD[0.000000013253922],USTC[10.400809680000000],XRP[0.000000100000000] |
| 01213873 | FTT[0.0933584448438900] |
| 01213874 | HNT[1.300000000000000],MATIC[9.000000000000000],USD[-0.000000022000000],USDT[0.0035500000000000] |
| 01213875 | BTC[0.000559990000000],USD[-0.1883168632162508] |
| 01213879 | TRX[0.000005000000000],USD[-0.000000012769040],USDT[0.0000000173334400] |
| 01213885 | BNB[0.000018100000000],ETH[-0.000001465429268],ETHW[-0.000001455845894],TRX[0.000001000000000],USD[-0.000003615200288 7],USDT[0.0002625056259 95] |
| 01213888 | AKRO[1.000000000000000],DENT[53.000000000000000],HOLY[0.000000009604140],KIN[14.181902509484002 0],LRC[0.003992512187961 8],LUNA2[0.052577850700000],LUNA2_LOCKED[0.122681651600000],LUNC[0.16951010 06854200],MANA[0.001961859117921 8],MATIC[0.000000011645340],POLIS[0.000000044000000],RSR[2.000000049018516],SAND[0.000000099814511],TRX[0.010597100212054 8],XRP[543.384649413332952] |
| 01213894 | STEP[26.094780000000000],USD[0.1779500000000000] |
| 01213897 | ALGO[2290.136496180000000],BAO[7.000000000000000],DENT[3.000000000000000],DFL[0.009279900000000],EUR[0.000000013649354],HOLY[1.067914260000000],KIN[182.136481800000000],LUNA2[0.001297704442000 0],LUNA2_LOCKED[0.003027977032000 0],LUNC[282.577874440000000],MANA[0.004119200000000],FUND[0.003566250000000],RSR[8.000000000000000],RUNE[0.000450500000000],SHIB[16.997607340000000 0],SXP[1.024252740000000],UBXT[3.000000000000000],USD[0.000000066847175],XRP[528.877710220000000] |
| 01213900 | BTC[0.007848240000000],ETH[1.695706500000000],ETHW[1.695706500000000],TRX[0.000003000000000],USD[0.050000000000000],USDT[0.9268113175000000] |
| 01213903 | SOL[0.000000037973000] |
| 01213904 | BTC[0.000000025516132],CHZ[4.547161680000000],USD[0.000000086290900],USDT[0.0000000013627732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01213907 | ALGO[0.729000000000000],BNB[0.000000007696000],BTC[0.000000009839104],ETH[0.000000001700000],SOL[0.662912000000000],USD[0.009097187491340B],USDT[0.000000072840248] |
| 01213914 | GBP[-0.000000108734696],MBS[3891.739059400000000],TRX[0.000310000000000],USD[0.034253750698163Z],USDT[0.000000072840248] |
| 01213918 | KIN[9933.500000000000000],USD[0.140737398256482T] |
| 01213919 | BAO[4.000000000000000],DOGE[0.000000004409048],ETH[0.000000056362493],KIN[4.000000000000000],MATIC[0.000000061870862],SOL[8.000000027834608],USD[0.004266672484010] |
| 01213925 | MATICBULL[2.944985500000000],TRX[0.000100000000000],USD[0.255905637500000],USDT[0.000000007562650] |
| 01213938 | BTC[0.000759349067263],DOGE[55.000000000000000],ETH[0.133037566161929],ETHW[0.133037566161929],LTC[0.221603400000000],SOL[2.055389760000000],USD[42.097031500000000],USDT[0.173308560000000] |
| 01213939 | BTC[0.000015000000000],TRX[0.001554002680000],USD[2.500000001413813S],USDT[0.000000131835659] |
| 01213942 | BNB[0.000000109590335],BTC[0.000000008478798S],ETH[0.000000005197182B],ETHW[0.000000050982218],MATIC[0.000003900000000],SOL[0.000000060346250],TRX[0.000070045288908],USDT[0.000000040177641],WAVES[0.000000009034750],WRX[0.000007490000000] |
| 01213950 | FTT[0.029557028413648G],USD[0.013943156718484],USDT[0.068000086728289] |
| 01213952 | TRX[5871.000000000000000],USD[0.049513194685879B] |
| 01213963 | BNB[0.000000007485738],BTC[0.00153108442136G0],DOGE[100.031336547825720G],FTT[2.034738214956428],KIN[0.000000078128626G],LTC[0.736244539264991T],MATIC[-17.879403650293104Z],RAY[11.761462337082568Z],TRX[0.000006000000000000],USD[-22.418103934527296500000000],USDT[0.000000005540364G],XRP[0.000000086019900] |
| 01213971 | BULL[0.000000004000000],FTT[0.005485887280820T],TRX[0.000002000000000],USD[7.504844644286617T],USDT[0.000000173634176] |
| 01213972 | MANA[0.000152500000000],SOL[0.000000345100000000],USD[0.000000059744816Z],WAVES[0.000004960000000000] |
| 01213973 | BTC[0.029100000000000000],USD[-157.475163480500000000] |
| 01213982 | AAVE[1.571336590000000000],AKRO[33.000000000000000000],ATLAS[19257.638613960000000],ATOM[28.706313840000000000],AVAX[14.462751910000000],AXS[7.124193741793469B],BAO[114.000000000944000B],BAR[0.001672890000000],BAT[0.000000000921248],BNB[0.456129140000000],BNT[0.000191200000000],BTC[0.014022690000000],CHZ[746.7718945125833522],COMP[0.000002690000000],CONV[0.445959680000000],CRO[238.397169880000000],CRV[0.008846994376048T],DENT[5.000000000000000],DODO[0.010554020000000],DOT[38.346760860000000],EDEN[0.008012100000000],ETH[1.13381 2140000000],ETHW[1.133915680000000],FIDA[0.000000002097320],FRONT[0.008205100000000],FTM[1179.038685800000000],GRT[2147.723718110000000],INTER[0.002445250000000],JST[1.227916400000000],KIN[118.000000000000000],LINA[5741.741474667872000],LRC[0.003362670000000],MA NA[116.472500960000000],MAPS[0.000000007440000],MATIC[275.589346930000000],PERP[0.000000021740000],REEF[0.518744170000000],RENJ[0.000000016130000],RER[0.010000000000000],SAND[0.726675661594816],SHIB[8228706.133608218432505],SLRS[0.000000009240000],SNX[42.1450 5692285100G00],SOL[8.333030320000000],SPELL[4723.254555520000000],STARS[0.009426300000000000],STMX[0.408176730000000],SUN[0.430639020000000],SUN_OLD[0.000000003471860G],SXP[0.001856500000000],TOMO[0.018291450000000],TRX[8841.19199384860931 1B],TRYB[0.157657770000000],TULIP[0.001471320000000],UBXT[22.000000002758711],UNI[3428280000000000],USD[0.000000259818757],XRP[5512.284757850000000],YFI[0.000000030000000],DOGE[0.367651170000000],USD[0.582699502850000],USDT[0.008330876700000] |
| 01213986 | BNB[0.000000042105333],BTC[0.000000009441984S],ETH[0.000000010000000],USD[0.000316743591851],USDT[0.003283524102322] |
| 01213988 | BAO[36992.970000000000000],KIN[13990.900000000000000],TRX[0.000003000000000],USD[0.740283300000000],USDT[0.000000073375490] |
| 01213989 | SOL[0.000000070827000],TRX[0.000000005000000] |
| 01213990 | USDT[0.000000053347100] |
| 01213991 | 1NCH[0.041924220000000],CHZ[340.168016110000000],ENJ[7.000000000000000],ETH[0.053471310000000],ETHW[0.031438570000000],FTM[13.000000000000000],JST[553.908857450000000],LTC[1.489758150000000],MATIC[23.000000000000000],REN[21.000000000000000],SLP[228.330134440000000],SOL[0.313165770000000],TRX[843.680148400000000],USD[0.000000058264536],USDT[7.000063229287195],XRP[109.050594990000000] |
| 01214002 | ETH[0.000092750000000],NFT[335107334473631630[1],SOL[0.000000058707200],TRX[0.285298000000000],USD[130.341007126500000] |
| 01214003 | BNB[0.000000039504184],BTC[0.000000070189000],ETH[0.000000003524200],FIDA[0.000000076000000],SOL[0.000000021875300],TRX[0.000000098589738],USD[0.000000108986294],USDT[0.004148742709431] |
| 01214004 | USDT[0.000000059880000] |
| 01214007 | USD[0.000029746133813808] |
| 01214008 | ATLAS[9.806000000000000],ETH[0.800469613400000],ETHW[0.800469613400000],NEAR[105.560731289087660Q],POLIS[0.098060000000000],SOL[31.712553064000000],SRM[14.093057280000000],SRM_LOCKED[0.067587000000000],STEP[0.001919960000000],USD[0.040825297751916G],USDT[0.000000004583891B] |
| 01214019 | TRX[0.000001000000000] |
| 01214020 | BNB[0.000000054500000],BTC[0.000000023818971],ETH[-0.000000029470677],GBP[0.008575980000000],SOL[0.000000114647553],USD[0.000017666091077],XRP[0.000000009500000] |
| 01214021 | GST[78.032949270000000],NFT[387801545129813280[1],NFT[515321731129408865[1],SOL[0.000000028577600],USD[0.053032000000000],USDT[0.064413691853122] |
| 01214022 | ETHBULL[0.023083860958421Q] |
| 01214025 | USD[30.000000000000000] |
| 01214028 | AKRO[2.000000000000000],ATLAS[84419.293049850150490B],AVAX[10.003379560000000],BAO[5.000000000000000],BNB[0.010538240000000],BOBA[369.089332260000000],BTC[0.024033060335000],DENT[1.000000000000000],ETH[1.051882400000000],ETHW[0.192666730000000],EUR[0.000000000764958],IMX[1088.233974 1000000000],KIN[8.000000000000000],RSR[2.000000000000000],SOLJ[11.595290130000000],TOMOJ[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000002255052941B],USDT[0.000001388930454],YGG[1123.093658500000000] |
| 01214032 | FTT[154.586506390000000],USD[2359.888586915845697],USDT[0.000000093621627] |
| 01214038 | SOL[0.000000096954784],USD[0.001455216000000] |
| 01214042 | TRX[0.000001000000000],USD[30.000437930000000],USDT[0.000000093554991] |
| 01214051 | LTC[0.382359460000000],USD[0.000001740358504T],USDT[0.000009517500409] |
| 01214052 | BTC[0.000079750000000],USD[0.184687985136957A] |
| 01214053 | SOL[0.000000084303800] |
| 01214055 | COPE[0.000000007859200],XRP[4.270000000000000] |
| 01214057 | DOGE[59628.341600000000000],ETH[0.000547130000000],ETHW[0.000547132144607A],FTT[0.024100000000000],USD[0.056750445278500B] |
| 01214062 | STEP[20.000000000000000000],USD[2.696250000000000000] |
| 01214065 | BTC[0.000004328670881Z],ETH[0.000000134629000],TRX[0.000000008697065B],USDT[0.394496858181085B] |
| 01214067 | AAVE[0.000000009220000],BNB[0.025190776281000],BTC[0.004577755844501?],ETH[0.015999430000000],ETHW[0.015999430000000],LINK[0.000000079776816B],LTC[0.062626985121700B],TRX[0.000071000000000],USD[0.000028079665144S],USDT[0.000000157099728] |
| 01214069 | FTT[0.000000065701000],TRX[0.000002000000000],USD[0.000000011782490B],USDT[0.000000079945723] |
| 01214071 | BNBBULL[0.000000002650990B],BULL[0.000000077500000B],ETHBULL[2.000000090000000],RSR[0.000000100000000],USD[272.291558185652413B],USDT[0.000000117717259] |
| 01214074 | BNB[0.000000013696400],SOL[0.000000004323800] |
| 01214080 | TRX[0.000000100000000B],USD[0.000031490829098] |
| 01214081 | COPE[0.000000091277024],MATIC[8.029006720000000],SOL[0.000000046091784],USD[0.000000229379538] |
| 01214089 | BTC[0.000284768663947S],FTT[0.021134033697285Z],USD[-2.711548496025702I] |
| 01214092 | USD[0.000000037639952],USDT[0.000000062918043] |
| 01214094 | ALGOBULL[0.000000051565305],BEAR[0.000000004708679?],BNB[0.000000275948673],BTC[0.000000034744157],CONV[0.000000077194240],CUSDT[0.000000029724830],DAI[0.000000042666713],DOGEBULL[0.000000055445900],EOSBULL[0.000000050000000],ETH[0.000000050779225],LTCBEAR[0.000000052791984],LUNA2 [0.021089842760000],LUNA2_LOCKED[0.004209633120000],LUNC[0.009703000000000],MATIC[-0.000000029446912],RAY[0.000000006292069B],TRX[0.000013008555233],UBXT[0.000000003085552331],USD[0.000069344262675482],USDT[0.298536619259703],WAVES[0.000000043698480],XRP[0.000000004098237S],XRPBULL[0.000000049982370],XTZBEAR[0.000000000290192571 |
| 01214096 | ADABULL[101.082148850000000],ALGOBULL[88636363.636363630000000],EOSBULL[10087719.298245610000000],LTC[0.000003666033B],LUNA2[1.394533290000000],LUNC[102704.761979960000000],MATICBULL[20037.061744070000000],SUSHIBULL[3125000.000000000000000],USD[4.091862029651965],USDT[0.000001159355871],XRPBULL[4009529.116058350309157] |
| 01214107 | USD[0.000000064505240] |
| 01214109 | SOL[0.009136969635040],TRX[0.000020000000000],USD[0.192389555690162],USDT[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01214113 | BNB[0.000000000292787 6],HT[0.000000184736940],LTC[0.000000011700000],MATIC[0.000000073650000],SOL[0.000000018969560],TRX[0.000000180454451],USD[0.000000066304073537533],USDT[0.000001642203072] |
| 01214115 | 1INCH[28.16658794000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[936.5784460000000000],ETH[0.036390510000000],ETHW[0.036390510000000],KIN[3.000000000000000],RSR[1.000000000000000],SRM[18.2427341500000000],TRX[1143.9074307800000000],USD[0.0100143481301236] |
| 01214121 | SHIB[0.000000010000000],SOL[0.000000000447418 7],USD[0.0000001118343557] |
| 01214122 | BAO[1.000000000000000],KIN[1.000000000000000],USD[17.1899061952451694] |
| 01214130 | BTC[0.000000100000000],USD[-0.0000505463630781] |
| 01214131 | SWEAT[2513.00000000000000000],TRX[0.0015540000000000],USD[0.00000000046423534],USDT[0.0000000140693148] |
| 01214132 | DOGEBULL[0.000388410000000],UNISWAPBULL[0.0004849800000000],USD[0.0001831769307189] |
| 01214132 | USD[30.000000000000000] |
| 01214136 | ADABULL[-0.000000003950000],ETHBULL[0.000000021500000],USD[0.0029342711815343] |
| 01214140 | DOGE[0.015613680000000],SXP[0.0021036000000000],USD[0.0002801665500247] |
| 01214143 | BTC[0.000000089116315],DOGE[0.0000000090035952] |
| 01214145 | BNB[0.000000020000000],FTT[0.000000022608968],RAY[0.000000100000000],USD[1.1308270488719784],USDT[0.000000006011440] |
| 01214146 | BNB[-0.000000067558028],BTC[0.000000001200000],HT[0.000000002548660],MATIC[-0.000000006540800],SOL[0.000000015593967 6],TRX[0.000000059568188],USDT[0.000000062178683] |
| 01214147 | MER[85.939800000000000],SXP[41.9445600000000000],USD[0.1574745600000000],USDT[0.3942924150000000] |
| 01214150 | BTC[0.000075142000000],ETH[0.0004898900000000],ETHW[0.0004898900000000],USD[0.00000163090190],USDT[0.000000083383485] |
| 01214151 | MOB[24.000000000000000] |
| 01214154 | BNB[0.000000086248112],DENT[1.000000000000000],ETH[0.000000010000000],UBXT[1.000000000000000] |
| 01214155 | AMPL[0.000000012940160],BNB[0.000000086763975],BTC[0.000000004719988],COMP[0.000000006000000],CRO[0.000000007560919 4],ETH[0.000000056307840],FTT[0.000000013372350],MKR[0.000000080000000],ROOK[0.000000060000000],SOL[0.000000118092462],USD[0.0591556014439890],USDT[0.0000001046313 06] |
| 01214156 | TRX[0.000001000000000] |
| 01214158 | LUNA2[0.743993781800000],LUNA2_LOCKED[1.759854910000000],LUNC[162006.2123820000000000],SHIB[399800.00000000000000000],USD[0.0037575780500000],USDT[0.0000112754930224] |
| 01214160 | USD[0.0252000000004663762] |
| 01214167 | DOGE[313.0251800000000000],ETH[0.108927515000000],ETHW[0.108927515000000],LINK[3.9973400000000000],MATIC[79.9543400000000000],RUNE[27.9813800000000000],SOL[5.6934975000000000],SRM[56.9654450000000000],USD[1.2727877660823000],XRP[37.9880300000000000] |
| 01214173 | BAO[3.000000000000000],BOBA[6.498700000000000],ETH[0.000000061129500],ETHW[0.000000061129500],NFT[46945075460222275 4][1],NFT[47908268552574849 1][1],NFT[53905275176915739 2][1],NFT[56185915951812745 6][1],UBXT[1.000000000000000],USD[0.000065667672503],USDT[0.000000001392810] |
| 01214175 | DOGE[603.8366744100000000],SHIB[5767336.3093382200000000],USD[0.0000000010867973] |
| 01214177 | DOGE[8.012417923563941 7],TRX[0.000002000000000],USDT[0.0001665842045 70] |
| 01214178 | USD[0.1738787900000000] |
| 01214181 | USD[0.1009439268840240],USDT[0.0000000001941211] |
| 01214182 | BNB[0.000000001711935 0],ETH[0.000000010000000],TRX[1.000000000000000] |
| 01214187 | BNB[0.000000060000000],BTC[0.0050653030666800],DOGE[20.3417191907573500],ETH[0.1176416118502500],ETHW[0.1170400174690400],EUR[2068.0275635754593400],FTM[20.000000000000000],LINK[1.0179634654799600],MANA[1.9996200000000000],SOL[0.8635331917332600],SRM[0.0023360000000000],SRM_LOCKED[0.011105 80000000000],STEP[0.094481000000000000],USD[0.000000011335253],USDT[50.76.3048575882181756] |
| 01214188 | BTC[0.000000060637150],RAY[0.000000031943485],USD[0.000000084959871] |
| 01214195 | SXPBULL[14.393261636315200],USD[0.000000008492767],USDT[0.00000009327836] |
| 01214201 | AVAX[11.503046050000000],BTC[0.0375098697108470],CHZ[870.0700569400000000],CRV[0.2120230700000000],DOGE[5085.0125214400000000],DOT[25.5020533900000000],ETH[1.3534228815989030],ETHW[0.9389759917989030],FTT[5.9921904803144045],LINK[27.2011966300000000],MATIC[420.7379023774914210],RAY[231.1776112 9000000000],SOL[8.0983808262926854],SRM[404.6531183900000000],SRM_LOCKED[2.3148694200000000],USD[163.8717591980106958],USDT[2138.8770035386183130],XRP[769.0619239000000000] |
| 01214206 | USD[1.3952132074042904],USDT[2.1584403155000000] |
| 01214208 | BTC[0.000000044608085 4],ETH[0.000000028203053],ETHW[1.4489213077115653],FTT[20.7782328774471200],LINK[0.000000015245139],NFT[29367999485533897][1],NFT[38927332453129949 7][1],NFT [55915238036845098][1],SOL[0.0000000418704721],TRX[0.0009640000000000],USD[0.8041814639294501],USDT[0.1431582855767731] |
| 01214219 | USD[25.000000000000000] |
| 01214220 | ETHBEAR[96741.50000000000000000],TRX[0.0000100000000000],USD[0.8462405595729493],USDT[0.5383033900000000] |
| 01214221 | NFT[412989801981455202][1],NFT[520286568227610176][1],NFT[549926987006936376][1],USD[0.7218446862121310],USDT[0.000000046406000] |
| 01214223 | BTC[0.000000080000000],USD[0.0001086492225000] |
| 01214224 | AMPL[0.000000014060160],TRX[0.000001000000000],USD[0.000000063507114],USDT[0.000000008056616] |
| 01214227 | DFL[3.000000000000000],ETH[0.135000000000000],ETHW[0.135000000000000],FTT[0.0127504476441600],SHIB[898803.0000000000000000],SKL[1406.0000000000000000],USD[1.2909233764322486],USDT[0.8327387880683575] |
| 01214228 | SOL[0.000000043200000],USD[0.0456744549871216] |
| 01214231 | TRX[0.000002000000000],USDT[0.0000158459128990] |
| 01214232 | USD[-0.0011215626219831],USDT[0.0569982263770468] |
| 01214234 | BTC[0.000000059553200],CEL[0.000000025400000],USD[0.0000320479522828],WBTC[0.0000000031023279] |
| 01214238 | RAY[11.869809860000000],USD[0.000000078736724724] |
| 01214240 | ATLAS[580.00000000000000000],POLIS[12.900000000000000],USD[1.0041477703750000],USDT[0.0030410000000000] |
| 01214242 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000033536531],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001103852172],USDT[0.0000000001571044] |
| 01214244 | BNB[0.000000021869584],BTC[0.000000021111741],SOL[0.000000003584200],USD[0.0000001212367444],USDT[0.0000000103526252] |
| 01214245 | BTC[0.000000050000000],BULL[0.000000175900000],DOGE[0.000000000852354495],FTM[0.000000061716000],FTT[0.000000061333655],MATIC[0.000000000000000],SOL[0.00723465750000000],SRM[0.064670500000000],SRM_LOCKED[5.0835102500000000],TRX[0.000013000000000],USD[0.000000010228116],USDC[3637.9043886 10000000000],USDT[0.000000101453894] |
| 01214248 | BTC[0.000000012900],SOL[0.000000009000000],TRX[0.000000031272181] |
| 01214250 | USD[25.000000000000000] |
| 01214252 | FTT[0.003651791680000],USD[0.000000076116674] |
| 01214257 | USD[5.000000000000000] |
| 01214261 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[0.0297632700000000],EUR[0.0037678589051964],GRT[1.0036412300000000],KIN[2.000000000000000],MATIC[0.000323710000000],PSG[0.000201300000000],STEP[53.2869251100000000],USD[0.000000104382375] |
| 01214264 | TRX[0.000001000000000],USD[14.5011613349379054],USDT[0.0054133534872574] |
| 01214265 | TRX[0.000001000000000] |
| 01214268 | BTC[0.000000074216354],DOGE[0.000000004876032],USD[0.0002693811285148] |
| 01214272 | TONCOIN[13.600000000000000],USD[20.0895162760000000] |
| 01214274 | ATLAS[874.5193081600000000],DENT[2.000000000000000],HMT[59.2886771000000000],USD[0.000000065436648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01214279 | FTT[0.0030105700000000],TRX[0.0000010000000000],USD[0.0000002342337225],USDT[0.0000000087352110] |
| 01214280 | USD[0.0000000661203976] |
| 01214281 | TRX[0.0000010000000000],USD[0.0000029980223321],USDT[0.0000137385987929] |
| 01214283 | AAVE[0.0091961609940600],BTC[0.0001267427636300],BUSD[814.6284500100000000],COMP[0.0000491600000000],CRV[0.9786000000000000],ETH[0.0018807907223050],ETHW[0.0015800773551900],FTT[25.1950692000000000],ROOK[0.0008904000000000],RUNE[0.0137654561094000],SUSHI[0.3031071060679800],USD[4.7691575489349520],USDC[2233409.1674656700000000],USDT[0.0051879901395500] |
| 01214289 | ALICE[0.0000000810755500],ATLAS[0.0000000496899496],AUDIO[0.0000000254057351],AXS[0.0000000073682260],BCH[0.0000000094753341],BNB[0.0000000091869920],ETHW[0.0000000069578132],FTM[0.0000000081468768],FTT[0.0058752568812835],GAL[0.0000000007589976],LTC[0.0000001639900],MANA[0.0000000058084704],POLIS[0.0000000087600300],RAY[0.0000000957520010],RUNE[0.0000000087961980],SAND[0.0000000147315464],SHIB[0.0000000244228641],SOL[0.0000000073642567],SUSHI[0.0000000763642741],TRX[0.0000000141414846],USD[0.0000000092924],USDT[0.0000000048464650] |
| 01214292 | FTT[2.0996010000000000],RAY[52.9785300000000000],TRX[0.0000020000000000],USD[0.9973089530720000],USDT[0.0000480000000000] |
| 01214293 | SOL[0.0001780500000000],USD[3.0212455533559957],USDT[31.8452558763673808] |
| 01214294 | BNB[1.6742130405174300],BTC[0.0642641131971200],DOT[28.8465335688285200],EUR[0.0000000033815862],FTT[24.2864242700000000],IMX[9.6981570000000000],LUNA2[0.0046418619890000],LUNA2_LOCKED[0.0108310113100000],SOL[0.0042000000000000],TRX[0.0000040000000000],USD[0.3035617332125000],USDT[1.1005415113279558],USTC[0.6570780000000000] |
| 01214295 | USD[0.0000000088436959] |
| 01214297 | BTC[0.0028458900000000],USD[-456.6065993073990399],USDT[453.7537708593854613] |
| 01214303 | ATLAS[1899.4840000000000000],BIT[35.9920000000000000],ETCBULL[14.0971800000000000],FTM[0.4309130198878000],POLIS[15.9968000000000000],SRM[165.5646154800000000],SRM_LOCKED[1.3693354400000000],STARS[23.9952000000000000],USD[0.1733822920774720],USDT[0.0000000158953377] |
| 01214308 | FTT[0.0082660125637415],USD[0.0020023864505380],USDT[45.6810456793388798] |
| 01214312 | USD[14.3092415114205600] |
| 01214316 | TRX[0.0001000000000000],USD[0.0000000053200000],USDT[0.0100000000000000] |
| 01214320 | USD[25.0000000000000000] |
| 01214323 | TRX[0.0000020000000000],USDT[0.0000000014623330] |
| 01214336 | USD[30.0000000000000000] |
| 01214337 | ETH[0.0000001000558000],FTT[0.0248564143709286],IMX[0.0970300000000000],TRX[0.0000000030403380],USD[0.0000000138545808],USDT[0.0000000072964402] |
| 01214338 | COPE[0.0680739700000000],USD[0.0000000738372681] |
| 01214344 | BNB[0.0000000058368000],BTC[0.0000001073100],ETH[0.0000000049115400],SOL[0.0000000222240135],TRX[0.0000240014955048],USD[0.0000057300638779],USDT[0.0000000078019635],WAVES[0.0073667600000000],XLMBULL[0.0000000008561400],XRP[0.8885000000000000] |
| 01214352 | USD[0.1694836668336835] |
| 01214359 | SHIB[10701070.0000000000000000],USD[75.1000000000000000] |
| 01214362 | ETH[0.0000000117939160],USD[0.0018708250555378] |
| 01214363 | BTC[0.0000000000000000],LUNA2[0.0000000420022596],LUNA2_LOCKED[0.0000000980472724],LUNC[0.0091500000000000],NFT [4770305584396382644][1],TRX[0.0000370000000000],USD[0.0226428990325896],USDT[0.0167646791075745] |
| 01214367 | TRX[0.0000030000000000],USD[50.0000000000000000] |
| 01214368 | BAND[83.9590938267736800],BNB[0.0000000024921360],BTC[0.0000000040000000],USD[30.7251441427712023],USDT[514.1338975528928356] |
| 01214369 | USD[30.0000000000000000] |
| 01214377 | USD[3.5483878600000000] |
| 01214378 | ETH[0.0000000094666600],NFT [368291892012360722][1],NFT [534157350088891411][1],NFT [538796933902160552][1] |
| 01214381 | BTC[0.0000000084485500],TRX[0.7444110000000000],USD[1.7764114857500000] |
| 01214389 | DA[57.6696693100000000],TRX[0.5168810070138921],USD[0.0000000080346329],USDT[1.2384581631165609] |
| 01214390 | ATLAS[5889.8366381583741440],BAR[121.5000000000000000],CITY[0.0000000014276455],LINK[2.8446074300000000],LTC[0.3000000000000000],RAY[0.0000000063336794],TRX[0.0000000085569338],USD[0.0001509662931998],USDT[0.0000000123945154] |
| 01214391 | TRX[0.0000010000000000] |
| 01214396 | TRX[0.0000000036000000] |
| 01214399 | TRX[0.0000040000000000],USD[-18.6845079979371554],USDT[22.2835453800000000] |
| 01214402 | SOL[0.0000000044785400],USD[0.0773810085771248],USDT[0.0000000042068605] |
| 01214403 | BTC[0.0000001654200],USD[0.0000000054340118],USDT[0.0000000093958393] |
| 01214408 | ATLAS[2780.0000000000000000],TLM[168.0000000000000000],TRX[0.0000020000000000],USD[0.0606942539299803],USDT[0.0000000171461013] |
| 01214413 | BNB[0.0015466500000000],TRX[0.0000020000000000],USDT[0.0000051053755965] |
| 01214418 | RUNE[0.0876200000000000],USDT[0.2711470000000000] |
| 01214420 | ATLAS[4760.0000000000000000],TRX[0.0000010000000000],USD[0.2622752568400905],USDT[0.0000001305570091] |
| 01214423 | ATLAS[929.8233000000000000],DOGE[0.6462200000000000],MATIC[9.9135000000000000],SOL[0.0053700000000000],USD[0.3350999491765090] |
| 01214425 | ETH[0.0000007000000000],EUR[16862.5700000004528883],LUNA2[0.0000000388974425],LUNA2_LOCKED[0.0000000353770957],USD[-0.0000053537079557] |
| 01214426 | AAVE[0.0000000040000000],BCH[0.0000000087000000],ETH[0.0728831566000000],ETHW[0.0728831566000000],FTT[12.8854300400000000],LTC[0.0000000020000000],SOL[10.7000000000000000],USD[0.0000001061637000],USDT[0.4256859887584609] |
| 01214427 | HT[0.0000000481969000],SOL[0.0000000029049600],TRX[0.0000000041218061] |
| 01214430 | TRX[0.0000020000000000],USD[0.0087036233167011],USDT[0.0000000039535745] |
| 01214436 | USD[0.0000000140734326],USDT[0.0000000002623249] |
| 01214445 | DENT[1.0000000000000000],EUR[0.0360185782858200],USD[0.0000000072707098],USDT[36.7885662738160955] |
| 01214448 | AKRO[1.0000000000000000],AUDIO[1.0441646500000000],BAD[69.8991911700000000],CONV[22632.2708266900000000],COPE[680.4215814250710690],DENT[1992.2519020000000000],DOGE[52.9614229700000000],KIN[41.3885927253625000],MTA[0.0021304000000000],STARS[253.6851571427067984],TRX[3.0001020000000000],UBXT[3.0000000000000000],USD[0.0000000077493660],USDT[0.0011585971464451] |
| 01214451 | BTC[0.0228799076395856],ETH[0.0002046443466419],ETHW[0.0002046441574059],FTT[0.0812689944800000],SRM[29.2576049700000000],SRM_LOCKED[474.7423950300000000],TRX[0.0036480000000000],USD[-8990.7247195548735164],USDT[0.0052780493937951] |
| 01214454 | USD[0.0091391874741242] |
| 01214460 | USD[5.4893568350000000],USDT[0.0000000059367230] |
| 01214463 | USD[0.0450827422000000],USDT[0.0042971474391461] |
| 01214468 | TRX[0.0000640000000000],USDT[0.0023414444894985] |
| 01214469 | TRX[0.0001000000000000],USD[0.0000000111867397],USDT[0.0000000014081690] |
| 01214473 | CEL[3.9114000000000000],USD[3.5117850000000000] |
| 01214476 | ETH[0.0000001000000000],USD[0.0000000109088501],USDT[0.0000000048463530] |
| 01214478 | FTT[0.0000000043411400],TRX[0.0001000000000000],USD[0.0000000049855496],USDT[8.7737812487591027] |
| 01214480 | USD[1.2100000000000000] |
| 01214484 | ETHBULL[0.0000000045000000],FTT[0.0000000100000000],SOL[0.0000000875200000],USD[20.6092898802696526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01214488 | TRX[0.000002000000000],USD[3.4965567486304087],USDT[0.000000033800899] |
| 01214493 | TRX[0.000003000000000],USD[0.0066272055625000],USDT[0.000000049892647] |
| 01214498 | ETH[0.000000010000000],ETHW[0.0002446100000000],USD[0.0057168139708204],USDT[0.000000069355044] |
| 01214503 | BTC[0.000000007000000],DOGE[0.0000000052921608],USD[0.000022842804317] |
| 01214507 | BTC[0.000009658000000],TRX[0.000004000000000],USD[102.128284301627904200000000000],USDT[27.6264540111178302] |
| 01214509 | ALPHA[0.0000000018736800],FTT[0.000000076414770],STEP[0.0000000092521312],USD[0.1491825825937200],USDT[0.0000000067028207],XRP[0.0000000055088072] |
| 01214510 | ASDBULL[129.2872466603060000],USD[0.0281034301220000] |
| 01214513 | ETH[0.0003469000000000],ETHW[0.0003469035731639],FTT[0.000000037064250],LUNA2[0.21203718680000000],LUNA2_LOCKED[0.49475343580000000],LUNC[31.40819386000000000],TRX[0.00155500000000000],USD[3.0378695137945500],USDT[2.7657218848916291],USTC[29.9944710000000000] |
| 01214520 | TRX[0.0000400000000000],USD[0.000000032771626],USDT[0.000000005858962] |
| 01214522 | USD[-0.052543880988873],USDT[0.2945448300000000] |
| 01214524 | FTT[0.0435981684491800],USD[-0.0287716513592010] |
| 01214531 | ETH[0.0008100000000000],ETHW[0.0008100000000000],RAY[727.49613011000000000],SRM[615.05214064000000000],SRM_LOCKED[12.22640074000000000],USD[1.2921060153200000],USDT[0.000000004419256] |
| 01214532 | FTT[0.0870325000000000],TOMO[0.0770600000000000],TRX[0.000020000000000],USD[0.000000030850000] |
| 01214536 | AKRO[2.0000000000000000],BAO[2.0000000000000000],CAD[1.9089661130440387],KIN[6.0000000000000000],SHIB[31.32255143000000000],USD[0.6400000084575340],XRP[0.000131610000000] |
| 01214537 | BNB[0.0000010000000000],ETH[0.0000000440000000],FTT[0.000000082015704],NFT [495921628631599792][1],REAL[0.0922480000000000],SOL[0.000000025869180],TRX[0.0000010000000000],USD[0.000000219741946],USDT[0.000000166991199] |
| 01214538 | FTT[13.8000000000000000],RAY[0.000000022600000],USDT[5517.856347229039138] |
| 01214539 | BNB[0.000019322030],ETH[0.0009175300000000],ETHW[0.0009175162129021],FTT[0.000000085742030],MNGO[0.000000031537942],RAY[0.000000022973260],TRX[0.0077700000000000],USD[0.000000036424321],XRP[0.000000046983178] |
| 01214541 | TRX[0.000002000000000],USD[0.0566181000000000],USDT[0.000108894283780] |
| 01214553 | GBP[0.000000062142600],USD[57.4130092242371243],USDT[18.2224537334291439] |
| 01214553 | TRX[0.000002000000000],USDT[0.0000388798256500] |
| 01214559 | DOGEBULL[0.0198136202800000] |
| 01214562 | ADABEAR[995100.00000000000000000],ADABULL[0.0000000081000000],BNBBEAR[997200.00000000000000000],BULL[0.000000002000000],DEFIBULL[0.000000008000000],ETHBULL[1276.924688303000000000],EUR[0.000000094373210],FTT[0.000000052239994],GST[0.10000000000000000],LINKBEAR[998600.00000000000000000],SOL[0.00000000087568800],SUSHIBEAR[999300.00000000000000000],THETABEAR[998600.00000000000000000],TRX[0.001053000000000000],USD[0.000000098568793],USDT[0.0871828482479195],SXPBULL[2.4275780000000000],USD[0.0057267900000000],USDT[0.0000000095088150] |
| 01214567 | ATLAS[275.08638228000000000],USDT[4.3277245602771764] |
| 01214570 | AVAX[29.19542850000000000],BNB[1.98898850000000000],FTT[159.8762471646310200],NEAR[133585.66527940000000000],RUNE[180.92027800000000000],STEP[800.00000000000000000],TRX[0.0072600000000000],USD[1455.0707550294834954],USDT[3871.8724471500050000] |
| 01214572 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.000000168825992],GENE[5.12446347000000000],MATH[0.00009705000000000],REN[0.0069462000000000],USD[0.000000032600741] |
| 01214578 | POLIS[2.0200000000000000] |
| 01214582 | TRX[0.000003000000000],USD[-0.6366111316554149],USDT[3.0754638500000000] |
| 01214583 | CHR[0.1155975808400000],COPE[0.8208000000000000],TRX[0.000001000000000],USD[-0.000000071520000],USDT[0.000000047093194] |
| 01214584 | USD[0.000000090069455],USDT[0.000000007889804] |
| 01214586 | USD[134.3000968909650166] |
| 01214592 | ADABULL[0.50175965603800000],BTC[0.000413363236420],DOGEBULL[34.16873531880000000],ENS[2.0000000000000000],ETH[0.0003527900000000],ETHW[0.0003527900000000],FTT[0.156376069732192],MATIC[10.00000000000000000],MATICBULL[436.946000000000000000],USD[-2.6832163064827782],USDT[0.000000012322422],XTZBULL[54563.71959538165377392] |
| 01214595 | USD[0.6120498555000000],USDT[0.0000000065181268] |
| 01214597 | AVAX[0.0000039472101200],ETH[0.000000024036778],SOL[0.00000093317779548],TRX[0.000037000000000],USD[0.000000065266794],USDT[0.000000003872170] |
| 01214598 | EUR[0.0072399200000000],TRX[0.0008050000000000],USD[0.000000638977947],USDT[0.000000036027031] |
| 01214603 | FTT[0.0089510000000000],PSY[259.95364000000000000],SRM[5.33710246000000000],SRM_LOCKED[25.60878838000000000],USD[1.7131425803375000],USDT[1.2444063475000000] |
| 01214615 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.000000000123320796],EUR[0.000000123320796],FTM[0.000000134234868],FTT[0.0272153704185111],SLND[0.000000004400000],TRX[0.0000280000000000],USD[1.5574916640609266],USDT[0.0127190986877037] |
| 01214624 | DOGE[52.88452304000000000],SHIB[10926.24875491000000000],USD[-0.000000009998165] |
| 01214630 | USD[0.0481000000000000] |
| 01214632 | USD[0.0018977345000000] |
| 01214633 | BTC[0.40733946550000000],COMP[1.0000000000000000],ETH[0.0002450000000000],ETHW[0.0002450000000000],LINK[25.00293000000000000],SOL[18.10371700000000000],USD[6.6414033418883900],USDT[0.000000018500000] |
| 01214639 | USD[0.000000008701833],USDT[0.000000046242558] |
| 01214640 | BUSD[29996.748629370000000000],TRX[0.0010610000000000],USD[0.000000078952703],USDC[10000.000000000000000000],USDT[0.000000010712489] |
| 01214646 | COPE[30.95677500000000000],DYDX[100.65278327000000000],FTT[17.53023017000000000],RAY[10.28493140000000000],SNY[15.00000000000000000],SRM[99.28615179000000000],SRM_LOCKED[0.27801181000000000],STEP[64.40000000000000000],USD[0.000000067584612],USDT[1.0000000184321103] |
| 01214650 | USDT[0.000000002590070] |
| 01214660 | ATLAS[0.000000069562400],BNB[0.0000000096181128],BTC[0.0000000092032735],ETH[0.000000043916900],ETHW[0.000000043916900],FTT[0.000000048941293],LINK[0.000000078893707],LUNA2[0.0000000395936011],LUNA2_LOCKED[0.0000000923850692],LUNC[0.000000054400000],MER[0.000000045315000],USD[43.674594465371751000000000000],BAO[147973.400000000000000000],KIN[749900.00000000000000000],MANA[113.98160000000000000],MNGO[1809.830000000000000000],REEF[8958.174000000000000000],RSR[4359.128000000000000000],SHIB[1199800.000000000000000000],SLP[5789.630000000000000000],SOL[4.00985600000000000],TRX[0.000001000000000],USD[100.9160230962423941],USDT[0.000000063874302100] |
| 01214667 | ETH[0.0000000120094100],USD[0.005082422789041],TRX[0.000001000000000],USD[0.000000118462110] |
| 01214670 | BTC[0.0200669114322700],DOGE[3836.6286263560109917],ETH[0.2416155955043914],ETHW[0.2413660301930914],FTT[13.16297158000000000],MOB[145.40077574000000000],SOL[8.01313862000000000],USD[833.2738282553512593] |
| 01214671 | SNY[28.99443000000000000] |
| 01214672 | ATLAS[0.000000006157297],BTC[0.7386480946673659],DOGE[0.000000037749097],ETH[0.000000078640000],FTT[0.5587536455124350],LTC[0.000000079426808],LUNA2[0.23880197490000000],LUNA2_LOCKED[0.55720460810000000],MKR[0.000000027838959],SRM[0.23132336000000000],SRM_LOCKED[5.76867664000000000],TRX[0.0001554000000000000],USD[0.000049506507347],USDT[0.000000091570979] |
| 01214673 | BNB[0.000000014000000],CLV[10.69156824881600000],USD[0.001124778751088] |
| 01214676 | ETH[0.0005943800000000],ETHW[0.0005943800000000],USD[0.0050336200473933],USDT[0.000000114635250] |
| 01214678 | EUR[0.000000055103758],FTT[16.39688400000000000],USD[0.000000193187080],USDT[0.000000061577856] |
| 01214681 | AVAX[0.0999800000000000],BTC[0.00699920000000000],BUSD[125.25823426000000000],DOT[0.99980000000000000],ETH[0.01799640000000000],ETHW[0.01799640000000000],LOOKS[169.974400000000000000],SHIB[1299960.000000000000000000],SOL[0.22997400000000000],SXP[7.49850000000000000],TRX[0.0000460000000000],USD[0.000000800916553],USDT[0.0030159347950734],USDT[0.0138010300000000] |
| 01214682 | TRX[0.000003000000000],USD[-0.0030159347950734],USDT[0.0138010300000000] |
| 01214685 | SOL[0.000000026853300] |
| 01214686 | USD[-2.2381165538962860],USDT[3.8159112200000000] |
| 01214688 | TRX[0.0015540000000000],USD[0.000009951389515],USDT[0.000000078042759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01214705 | BNB[0.0000000100000000],ETH[0.0000000077233101],FIDA[0.00000000320000000],LUNA2[0.1414688784000000],LUNA2_LOCKED[0.3300940496000000],SOL[0.3960663081478285],USD[0.0000000513606545],USDT[0.0000000052355883],XRP[0.0000000071151596] |
| 01214708 | BTC[0.0049287500000000],FTT[35.9748000000000000],SOL[6.2000000000000000],USD[193.0266993366741875] |
| 01214709 | CLV[5776.4551470000000000],FTT[0.0033633382175000],USD[1.9358875185000000] |
| 01214712 | ETHBEAR[1000100.0000000000000000] |
| 01214714 | USD[25.0000000000000000] |
| 01214722 | AVAX[0.0001429576758321],FTT[0.0990924614525492],USD[0.0000037293760558],USDT[0.0000000098842679] |
| 01214727 | USD[0.0000000041587980],USDT[0.0000000083138670] |
| 01214728 | AAVE[0.0000000070000000],FTT[0.0000000009171771587],TRX[0.0002800000000000],USD[0.0000000198368188],USDT[0.0000000066621719],XRP[0.0000000059065000] |
| 01214731 | ETH[0.0000000050000000],TRX[0.0000100000000000],USDT[0.0321000000000000] |
| 01214732 | ROOK[1.5517950000000000],TRX[0.0000300000000000],USDT[0.1412281600000000] |
| 01214733 | USD[30.0000000000000000] |
| 01214740 | KIN[2.0000000000000000],SOL[0.7562690500000000],USD[-70.2230272553037929000000000],USDT[126.9895593755576445] |
| 01214746 | BAO[1.0000000000000000],CAD[192.9650691088907242],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0037803001113266] |
| 01214755 | BTC[0.0000931000000000],USD[0.0044614775035593] |
| 01214756 | FTT[0.0000000088074800],USD[0.0000001352426619],USDT[0.0000000010808925] |
| 01214758 | TRX[0.0000010000000000],USD[0.0245908646141182] |
| 01214759 | BTC[0.0000003007000],FTT[0.0156763744010732],USD[0.0000000429184493],USDT[0.0000000069500000] |
| 01214762 | BTC[0.0008000000000000],USD[0.0000000135345168],USDT[211.6843125200000000] |
| 01214764 | TRX[0.0000000000000000],USD[-7.1544294073852783],USDT[8.1839271242741154] |
| 01214765 | AMPL[0.0000000001124964],TRX[0.0000360000000000],USD[0.2171432912077774],USDT[0.0000000209442603] |
| 01214769 | ADABULL[0.8390321600000000],ASDBULL[280.1000000000000000],BNBBULL[1.2991901200000000],DOGEBULL[20.4346203000000000],ETHBULL[2.7559487000000000],ETHW[3.2154794300000000],MATICBULL[34808.4493128000000000],SHIB[1199500.0000000000000000],SUSHIBULL[320735.8400000000000000],THETABULL[7.9676000000000000],TRX[0.0000300000000000],TRXBULL[8057.5951600000000000],USD[1.5035051197861806],USD[0.0000000114445463],VETBULL[17.2271120000000000000],XRPBULL[126939.0460000000000000] |
| 01214774 | BTC[0.0000000268224405],COPE[0.0000000783648617],DOGE[0.0000000041779520],ETH[0.0000000448880690],SOL[0.0000000484760],SOL[0.0000000489690690],SUSD[-2.4377542878127162],USDT[0.0000006283155194],XRP[26.1999880000000000] |
| 01214779 | 1INCH[1.9986700000000000],ALPHA[21.9882200000000000],AMPL[0.6101275502453761],AUDIO[16.5518780300000000],BAO[14997.1500000000000000],CHZ[39.9781500000000000],CUSDT[500.6668350000000000],DENT[1798.8030000000000000],KIN[79984.8000000000000000],KNC[5.8988790000000000],LINA[199.9620000000000000],LUA[101.9806200000000000],MAPS[11.9953450000000000],MATH[5.8986415000000000],OXY[5.9960100000000000],SHIB[199525.0000000000000000],SNX[0.9993350000000000],STMX[299.8005000000000000],UBXT[199.8670000000000000],USD[0.0000002573014811],USDT[0.0000001189802200] |
| 01214784 | ATLAS[89.4783550000000000],IMX[0.0610319500000000],MNGO[9.1570650000000000],POLIS[0.7000000000000000],RAY[0.9927800000000000],SOL[0.0000000007461800],SRM[0.9257765000000000],STARS[0.8098575000000000],TRX[0.0000070000000000],USD[0.0000000224155062],USDT[0.8099538326732318] |
| 01214794 | BNB[0.0000001000000000],BTC[20.0000000000000000],BVOL[0.0000000300000000],FTT[0.0000000061759943],LTCBULL[60.0000000000000000],SUN[0.0000000050000000],SUN_OLD[-0.0000000050000000],SXP[0.0000007013758],USD[-0.1060945341664767],USDT[0.2581697638128930] |
| 01214796 | FTT[0.0797800000000000],GBP[0.0001784976494540],USD[0.0000020410367313] |
| 01214800 | TRX[0.0000000000000000],USD[2.2504364714475798],USDT[0.1477956555000000] |
| 01214804 | USD[30.0000000000000000] |
| 01214805 | USD[0.0000000096000000],SHIB[0.0000007200000000] |
| 01214810 | USDT[41.0000000000000000] |
| 01214812 | USD[12.0363171295390000] |
| 01214815 | BTC[0.0309938526824520],ETH[0.0000640000000000],ETHW[0.0000640000000000],FTT[0.0335964604620467],LUNA2[0.0000000337865849],LUNA2_LOCKED[0.0000000788353648],LUNC[0.0073571000000000],REN[0.7359285000000000],SOL[0.0067072400000000],SRM[0.9298710000000000],STEP[458.8528192000000000],USD[0.0000001929340131],USDT[0.2313768807845274] |
| 01214819 | ADABEAR[9968100.0000000000000000],ADABULL[0.0009998100000000],DOGE[0.6800400000000000],FTT[0.2348622862995500],LUNA2[0.2175657494000000],LUNA2_LOCKED[0.5076534154000000],TRX[0.0000010000000000],USD[0.0000002098595090],USDT[1.0414207025249787] |
| 01214820 | ETH[0.0000001000000000],USD[3.4651019968193065],XRP[12.6150630000000000] |
| 01214821 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[0.0000000025000000] |
| 01214822 | USD[0.3407280274500000] |
| 01214824 | USD[2.0000000000000000] |
| 01214828 | USD[0.0000000128117624],USDT[0.0000000081132696] |
| 01214829 | LOOKS[0.5911158200000000],USD[0.0000000088146891],USDT[0.0000000055207522] |
| 01214832 | BNB[0.0000000591500000],CHZ[0.0000000584000000],CONV[0.0000001657975],DMG[0.0000000090875000],DOGE[0.0000000149675000],ETH[0.0000000014866250],FTM[0.0000000015535000],KIN[1.0000000000000000],LINA[0.0000000163990000],LINK[0.0000000077611480],LTC[0.0000000020340661],MATIC[0.0000000058224315],SHIB[2165.1258596425601318],STMX[0.0000000301000000],TRX[1.0000000017578000],USD[0.0000000572343456],USDT[0.0028463657507066] |
| 01214836 | ATOM[0.0761629353000873],AVAX[0.0000000052500000],BTC[0.0000000025474854],ETH[0.0000063859116429],ETHW[0.0019526708118541],FTT[0.0619999952968574],IMX[0.0222990000000000],LOOKS[0.8860000100000000],RUNE[0.0000000088693792],SOL[0.1482175719543437],SOS[6644.5678631900000000],SRM[0.3160891300000000],USD[0.0000000070954699],USRM_LOCKED[4.7633411300000000],USHIB[0.9634981222927401],TRX[2790.0000000000000000],USDC[20.0000000070954699] |
| 01214837 | USDT[0.0003517131235976] |
| 01214841 | SXPBULL[404.0791680000000000],TRX[0.0000020000000000],USD[0.1124932400000000],USDT[0.0000000053280984] |
| 01214843 | ATLAS[1150.0000000000000000],BTC[0.0000000088000000],COPE[4.9051475900000000],CRO[150.0000000000000000],DENT[14300.0000000000000000],DOGE[40.0000000000000000],ETH[0.0000000311106878],FTM[3.0000000000000000],FTT[2.0000000020257415],HT[11.5000000000000000],LINK[3.0000000000000000],MANA[39.0000000000000000],USD[0.0000000020257415],POLIS[8.0000000000000000],RSR[810.0000000000000000],SAND[34.0000000000000000],SOL[0.7500000000000000],SRM[9.0000000000000000],TRX[0.0000010000000000],USD[0.2686495892816267],USDT[0.0000000862158011] |
| 01214848 | USD[0.0011492347063382] |
| 01214852 | USD[25.0000000000000000] |
| 01214858 | ADABEAR[574500.0000000000000000],ADABULL[1.3850000006000000],ATOMBULL[15820.0000000000000000],AVAX[0.0000000671364345],BNB[0.0000000016000000],BTC[0.0000000028048248],BULLSHIT[5.8500000000000000],COMPBULL[3030.0000000000000000],ETH[0.0000000029000000],FTT[0.1137929127403758],GRTBULL[9370.0000000000000000],MATICBULL[639.0000000000000000],USDI[-0.1100943781181904],USDT[0.0000009384324],VETBULL[2130.0000000000000000],XRP[0.0000000014400000],XRPBULL[117300.0000000000000000] |
| 01214864 | USD[12.9076016401186589],XRP[6.8500000000000000] |
| 01214865 | APT[0.0000000011000000],AVAX[0.0000000060000000],BNB[0.0000000585105096],ETH[0.0000000051800000],SOL[0.0000000023432662],USD[0.0000000335949725],USDT[0.0000000125280800] |
| 01214873 | TRX[0.0000020000000000],USD[0.0738670000000000],XRPBULL[7999.5003692019321290] |
| 01214880 | FTT[4.7400000000000000],SOL[7.4900000000000000] |
| 01214885 | BNB[0.0000000000000000],USD[0.0000000499954376],USDT[0.0000000016800754] |
| 01214886 | ATLAS[329.9373000000000000],USD[0.0007379701250000],USDT[0.0000000036794220] |
| 01214887 | BTC[0.0000000197518989],DOGE[0.0000000004200000],SHIB[0.0000000036364893],USD[0.0000583656936292],USDT[0.0000000053968327] |
| 01214888 | USD[0.0000000106141308] |
| 01214889 | EMB[1399.7601000000000000],TRX[0.0000070000000000],USD[0.6261590125000000] |
| 01214890 | USD[1.1947653729000000],USDT[0.0000000062674078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01214892 | AVAX[0.000000005687253[4],BTC[0.000144794727172],ETH[0.000627080000000],ETHW[0.000627066011804[0],FTT[0.017224463842349[7],LTC[0.00467480401888[31],SOL[0.00998500712599[00],TRX[0.001556000000000000],USD[-0.672160330184823[6],USDT[0.00000001590444[88] |
| 01214900 | BTC[0.000095345000000],ETH[0.0007330700000000],ETHW[0.0007330700000000],MATIC[9.7873993034497400],SOL[0.091621000000000],USDT[21.11670224834528[62] |
| 01214907 | TRX[0.0000020000000000],USD[-0.0696694695820690],USDT[0.69651610668996[37] |
| 01214908 | USD[25.0000000000000000] |
| 01214909 | BAO[4.0000000000000000],DMG[821.9189341300000000],DOGE[369.6858764300000000],FRONT[41.7491591700000000],KIN[3.0000000000000000],SHIB[13245033.1125827800000000],STEP[149.0775306000000000],USD[53.7492899877950241] |
| 01214916 | BTC[0.000000015263040],USD[0.000183211229931],USDT[0.0000001369281[44] |
| 01214917 | USD[25.00000000000000000] |
| 01214920 | APT[0.01111273441057[95],BNB[-0.0000000006381929],BTC[0.0000000080624[00],ETH[0.0000000863831[20],HT[0.0000001308827[00],LTC[0.0000000005083500],OMG[0.0000003491004[5],SOL[0.00000029223600],TRX[0.0001200338968[10],USD[0.0000000305496[78],USDT[0.0026595886772877] |
| 01214924 | COPE[0.9548000000000000],USD[0.0000000867158[96],USDC[1036.0410488200000000] |
| 01214931 | BNB[0.0000000858215[09],BRZ[0.0000000531390[25],BTC[0.0000045374333065],DOGE[-0.0000000011343828],ETH[0.0000019900000000],ETHW[0.0000001848575718],FTT[0.0000001000000000],MOB[0.0000000580531[25],SOL[0.0081011850000000],TOMO[0.0000000454711856],USD[0.1104913916897295],USDT[-0.0000000438206761],XRP[0.2487972700000000] |
| 01214932 | FIDA[0.0000000536761[70],FTT[0.0000000092631[32],USD[0.0000566462286],USDT[0.0000000891582[29] |
| 01214934 | COPE[7.9954000000000000],USD[0.3860000000000000] |
| 01214939 | COPE[0.0000002754513],DOGE[0.0000000378053[00],FIDA[0.0000000473402[20],NFT[392719215591388421[LRAY[0.0000000917062[12],REEF[0.0000000089726204],SHIB[0.0000000070468[81],SNX[0.0000000586048[50],SOL[0.00000003892[50],SPELL[0.0000000098019[38],SUSHI[0.0000000022579862],USD[0.0000001132030[92],USDT[0.0000000048652[41] |
| 01214940 | EUR[0.0000000068132061],USD[0.0885069210374980],USDT[0.00000012508319[8] |
| 01214941 | AKRO[1.00000000000000000],BAO[7.0000000000000000],CAD[35.9438125635552969],DOGE[27.8151292600000000],ETH[0.0006242700000000],ETHW[0.0006233700000000],KIN[3.00000000000000],UBXT[2.0000000000000000],USD[0.010000000006039] |
| 01214945 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0002496000000000],CAD[0.0022298069107565],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.010000004081[2190] |
| 01214949 | USDT[0.0002888351253190] |
| 01214950 | BTC[0.0000000459600[00],SOL[0.0042848443840691],TRX[0.000019000000000],USD[0.4775411260074581],USDT[0.0023371259693526] |
| 01214958 | GBP[0.0000000115725864],MATIC[0.0000000087925600],TRX[0.0084700000000000],USD[0.0000001980581[19],USDT[0.0000007053112144] |
| 01214959 | USD[26.4621584700000000] |
| 01214962 | ADABEAR[40971300.0000000000000000],BEAR[38166.2600000000000000],BNBBEAR[1598880.0000000000000000],COMPBEAR[7994.4000000000000000],ETHBEAR[1758768.0000000000000000],HTBEAR[99.9300000000000000],MKRBEAR[619.5660000000000000],SUSHIBEAR[3197760.0000000000000000],TRX[0.0000020000000000],USD[0.1699117921042526],USDT[0.9237668267273150],VETBEAR[8394.1200000000000000],XRPBULL[248.3705000000000000] |
| 01214963 | DOGE[5.3802292200000000],SHIB[52521.0084033600000000],USD[0.00000004801[9324] |
| 01214964 | ETH[0.1100000000000000],ETHW[0.1100000000000000] |
| 01214967 | BRZ[200.0000000000000000] |
| 01214969 | TRX[0.0000010000000000],USD[0.0084777351250000],USDT[0.0000000023245792] |
| 01214973 | BTC[0.0000000055000000],DEFIBULL[0.0000000070000000],ETHBULL[0.0000000070000000],FTT[0.1872140115261023],TRX[0.0000540000000000],USD[19.6672221328455077],USDT[9.1130710395010796] |
| 01214974 | TUSD[346.5124936100000000],USD[0.0012959557523975] |
| 01214986 | EUR[2.1901528000000000] |
| 01214986 | BNB[0.0026556400000000],TRX[0.0000010000000000],USD[0.0000001418695[51],USDT[1.8517710901663898] |
| 01214987 | COPE[0.0512792700000000],LTC[0.0000145800000000],TRX[0.0000040000000000],USD[0.0000001385333[48],USDT[0.0000000054923380] |
| 01214988 | BTC[0.0000000447002[80],STEP[0.0000000374084[40],TRX[0.0000060000000000],USDT[0.0002824769361846] |
| 01214991 | USD[30.0000000000000000] |
| 01214992 | DOGE[148.5427862607737646] |
| 01215001 | BTC[0.4428526400000000],GBP[0.0000058955017726],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000127477921] |
| 01215006 | BTC[0.0000000264106[04],EUR[0.0000002400969520],FTT[0.0000001000000000],SOL[0.0000000030000000],SRM[0.0013838700000000],SRM_LOCKED[0.0062012600000000],USD[0.0000003299846125],USDT[0.0000000184746708] |
| 01215007 | BTC[0.0000000055465500],FTT[0.0643514100000000],TRX[0.0000010000000000],USD[0.0000000877262762],USDT[3.3980000052890461] |
| 01215009 | SOL[0.0200000000000000],TRX[0.0000010000000000] |
| 01215010 | BTC[0.0027757600000000],DOGE[0.0000000067029820],ETH[0.0111015668521804],FTT[1.1579068690350000],MATIC[0.0000000038550000],SOL[0.0215471586313557],TRX[0.0000000001195750],USD[0.0000003692434[3],USDT[18.3687913934035963] |
| 01215013 | AVAX[1.6179997011822451],BTC[0.0000000850000000],ETH[0.0000000039964256],SAND[17.8256917200000000],SOL[1.6792445579875603],USD[0.0000321096554138] |
| 01215020 | USD[4823.3777928700000000] |
| 01215027 | ATLAS[1309.7380000000000000],BTC[0.0033993200000000],FTT[2.0995800000000000],LINK[3.5992800000000000],RAY[9.9980000000000000],SUSHI[8.4983000000000000],TRX[0.0000010000000000],UNI[4.0491900000000000],USD[0.4999514700000000],USDT[5.5763000197225646] |
| 01215036 | AURY[95.9910000000000000],POLIS[0.0903400000000000],USD[1.1720653015000000],USDT[0.3509960021632870] |
| 01215037 | LTC[0.0000000048793817],SOL[2.0000000000000000],USD[0.8097122589081806],USDT[0.0091950749498048] |
| 01215038 | ETHBULL[0.3216379430000000],USD[10.4417769784515898] |
| 01215041 | BTC[0.0000562190000000],EUR[0.0000000066579492],USD[0.0000003596965[7],USDT[35506.7928767056714135] |
| 01215042 | TRX[0.0000030000000000],USD[0.0000001569916[35],USDT[0.0000000830355586] |
| 01215045 | AAVE[0.0000000030000000],BTC[0.0000000229670000],BULL[0.0000001500000000],COMPBULL[0.0000000056006674],COPE[0.9238870000000000],DOGEBULL[0.0000000263978937],ETH[0.0000000003536939],ETHBULL[0.0000000002938294[8],FTT[6.7884319672583408],HXRO[0.4384153500000000],LUNA2[0.0083985217770000],LUNA2_LOCKED[0.0195965081000000],OXY[20.0000000000000000],POLIS[20.0775953660000000],RAMP[863.9176629734500000],RUNE[0.0086459181557980],SRM[0.1212129707332848],SRM_LOCKED[0.0018133300000000],SXP[0.0538502454288432],THETABULL[3.0164105766864390],USD[0.0000000213343780],USDT[0.0000000202584703],USTC[11.1888515500000000],XRPBULL[0.0000000789038600] |
| 01215048 | USD[0.0740675700000000],USDT[0.0000000041176130] |
| 01215049 | BTC[0.0000000071183400],TRX[0.0000050000000000],USD[0.0027733255331041] |
| 01215050 | USD[0.9626202590000000],USDT[0.0000000033268280] |
| 01215054 | USD[0.0551921625390029],USDT[0.0000000092631063] |
| 01215057 | USD[0.5707019676892632] |
| 01215060 | BTC[0.0362650217190519],ETH[0.4600000000000000],ETHW[0.4600000000000000],FTT[8.5983899400000000],RUNE[0.0000000500000000],SAND[66.0000000000000000],SOL[16.0401038200000000],USD[4.3106727116329812] |
| 01215064 | TRX[0.0000030000000000],USD[0.0000000221203[8],USDT[0.0000000031174788] |
| 01215067 | DOGE[0.0000000025820130] |
| 01215074 | 1INCH[0.6356238200000000],BNB[0.0037816959634550],BTC[0.0002283496525640],CHR[0.9175606600000000],DENT[127.5555077900000000],ETH[0.0000000004272102],ETHW[0.0539093759895602],FTM[0.4256155400000000],LINK[0.0646081000000000],LUNA2[1.2866687080000000],LUNA2_LOCKED[3.0022269840000000],STEP[0.0638500000000000],USD[0.0010660000000000],USDI[0.0062319214250000],USDT[0.0000000005234707[1],XRP[0.7939690400000000] |
| 01215075 | USD[0.0000000090261100] |
| 01215081 | STEP[24.2257458369225262] |
| 01215084 | BNB[0.0000000072780600],FTT[0.0000000050750431],LUNA2[0.0014555542390000],LUNA2_LOCKED[0.0033962932240000],LUNC[316.9500000100000000],TRX[0.0015870066526465],USD[2.6459975198051944],USDT[-0.0000000001207941] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01215086 | BNB[0.000000004281259],CEL[0.00000006896730],SNX[0.0000000156320000] |
| 01215092 | ATLAS[9.680515000000000],BTC[0.000000007300000],ETH[0.007998487362230],EUR[0.095207702650000],FTT[0.054634980000000],POLIS[25.000000000000000],SOL[0.009853705508443],SRM[35.642515610000000],SRM_LOCKED[0.313088060000000],STG[5.800000000000000],TRX[0.000093000000000],USD[1278.16298238,6010602900000000000],USD[T397.654244029478855?] |
| 01215095 | BTC[0.026000000000000],USD[-201.261946281150000] |
| 01215096 | APE[213.013743235613000],ETH[0.000003326496596],ETHW[0.000000332649696],FTT[0.000000011059785],LUNA2[0.000001315531712],LUNA2_LOCKED[0.000003069573995],LUNC[0.028645980000000],SOL[0.000000100743585],SRM[1.258808090000000],SRM_LOCKED[7.708634350000000],USD[0.782113571247734],USDT[0.000030459156954] |
| 01215100 | DA[0.000000099102300],FTT[25.042130015000000],NFT(32088104536453645)[1],NFT(46159878267566938)[1],NFT(53532028644622051)[1],NFT(57116346548082340?)[1],SOL[0.000000025107500],TRX[0.00000004162000],USD[0.000000158512995],USDT[0.000001517576847] |
| 01215103 | USD[23.295683240000000] |
| 01215107 | TRX[0.000010000000000],USD[11.07005109293500000],USDT[0.000000006238938] |
| 01215111 | TRX[0.000010000000000],USDT[0.000000096300800] |
| 01215114 | BTC[0.000000009726140],TRX[0.000022000000000],USDT[0.0002579397378931] |
| 01215116 | TRX[0.000002000000000] |
| 01215117 | TRX[0.000001000000000],USD[0.000000069525791],USDT[0.000000012455600] |
| 01215119 | BCH[0.001920650000000],DOGE[4.538399212237800000] |
| 01215125 | BTC[0.000000004000000],USD[0.000000041577973] |
| 01215126 | DOGE[8.092000000000000],ETH[0.000848410000000],ETHW[0.000848411878490],USD[66.102306160000000],USDT[0.000592598346852] |
| 01215143 | BNB[0.000000056530553],ETH[0.047812209453288],ETHW[0.047812209453288],USD[0.000002192922288] |
| 01215144 | BTC[0.000043700000000],TRX[0.000003000000000],USD[-0.021904173937188],USDT[0.811491290000000] |
| 01215148 | USD[0.069165500000000] |
| 01215156 | BTC[0.001612090000000],DOGE[143.416231578704080] |
| 01215159 | HMT[0.717333330000000],USD[0.000000068334585] |
| 01215169 | BTC[0.000000065439415],ETH[0.000056875200000],ETHW[0.000056874314707],TRX[0.000003000000000],USD[0.000012477210827?4],USDT[0.0011005082000000] |
| 01215171 | BTC[0.000000044025410],EUR[0.005997623489442],KSHIB[8.086804620000000],SHIB[0.000004000000000],TRX[0.917286700000000],USD[-1.763607468672520?0],USDT[1.890918934427650?0] |
| 01215176 | ATLAS[1869.637220000000000],ETH[0.051989912000000],ETHW[0.051989912000000],FTT[5.479578691171257?],POLIS[15.196960000000000],USD[0.000003825381152],USDT[0.000000041817248] |
| 01215181 | BTC[0.000000001768885],NFT(40196099023034932?9)[1],NFT(42041277421125557?)[1],NFT(51408066201028865?3)[1],TRX[0.000001000000000],USD[0.000000172400141],USDT[-0.000000034590022?7] |
| 01215184 | USD[0.983383747000000000] |
| 01215185 | USD[0.0000000024672294] |
| 01215191 | GODS[1000.894240000000000],IMX[0.0000000027599950],USD[0.0000000198299851] |
| 01215195 | BTC[0.000000097832800],TRX[0.000003000000000],USDT[0.0015153390270020] |
| 01215202 | BTC[0.000000002000000],ETH[0.000000007534567],EUR[0.000000004514570?3],FTT[0.000000013574943],SOL[0.004801080000000],USD[22.129858790771900?2],USDT[0.000000754698697?2] |
| 01215208 | BAO[2.000000000000000],BNB[0.000000009269741?2],DOGE[0.000000004156381?4],LTC[0.000000012578300],NFT(37903834417924770?5)[1],NFT(38632846367368678?8)[1],SHIB[31470?2.70875169000000000],USD[221.690630890570868],XRP[0.0030707100000000] |
| 01215212 | TRX[0.000020000000000],USD[0.000000053194696],USDT[0.000000014658292] |
| 01215213 | SHIB[1400000.000000000000000],USD[1.839913924621749?2] |
| 01215215 | USD[0.000000127551610],USDT[0.000001756724000] |
| 01215218 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[185.093848360000000],GBP[0.000000024902638],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000234479300518] |
| 01215224 | LUNA2[0.000037887119330?0],LUNA2_LOCKED[0.000088403278430?0],LUNC[8.250000000000000],SOL[0.000000042600000],STEP[0.074370956835200?8],SWEAT[100.000000000000000],TRX[0.000031000000000],USD[0.030086219491750?0],USDT[13.105943835443584] |
| 01215225 | ETH[0.000000010381996],SOL[0.000000005423869?9] |
| 01215226 | EUR[0.010263388995202?4],KIN[1.000000000000000],LINK[1.208329270000000?0],UBXT[1.000000000000000],UNI[1.499290570000000?0] |
| 01215229 | BNB[0.000000010000000],DOGE[275.108824667350085?4],GBP[0.000171870191738?0],USDT[0.000000091385794] |
| 01215234 | ATLAS[19637.890400000000000],TRX[0.000001000000000],USD[0.0753833245750000],USDT[0.0042650218858881] |
| 01215237 | ETH[0.250000000000000],ETHW[0.250000000000000],FTT[5.000000000000000],SOL[10.000000000000000],USD[0.4137046400000000] |
| 01215251 | BTC[0.024099120000000],DOGE[10.000000000000000],SOL[0.532507370000000],USD[0.7177826900245463] |
| 01215256 | ETH[0.000000071939674],USD[30.013345688304834] |
| 01215258 | LUA[0.072421000000000],TRX[0.000001000000000],USD[0.0012895590100000] |
| 01215268 | MOBI[8.416827500000000],TRX[0.000002000000000] |
| 01215270 | AURY[0.000000003177358],FTT[0.003987265108214?2],IMX[0.000000045997400],LOOKS[303.000000000000000],RAY[0.000000059400000],USD[0.493423465400000],USDT[0.000000070724987] |
| 01215271 | USD[0.000015867261159] |
| 01215275 | TRX[0.0000060000000000] |
| 01215276 | USD[-0.002247840872916?9],XRP[0.0037479300000000] |
| 01215277 | USD[25.000000000000000] |
| 01215280 | BNB[0.000000540000000],DOGE[-0.000000187322834],EUR[0.000000226893156],FTT[0.290383066192688],LTC[0.000000068383000],MATIC[0.000000092200000],SUSHI[0.000000022222800],TRX[-0.000033135046319],USD[0.000000541427318],USDT[0.0000000148786857],XRP[0.000000061866190] |
| 01215282 | USD[30.000000000000000] |
| 01215284 | USD[0.7788548212150952],USDT[0.0000523267443858] |
| 01215285 | USD[0.641909441794637],USDT[0.000000089544506] |
| 01215290 | BTC[0.000000023110000],COPE[0.591000000000000],USD[0.8949577765835520] |
| 01215293 | USD[30.000000000000000] |
| 01215295 | COPE[28.994200000000000],FTT[0.099980000000000],RAY[24.995000000000000],TRX[0.000000000000000],USD[2.788865960000000],USDT[0.000000071303792] |
| 01215299 | AUD[0.000000029574816],USD[0.062436055197845?1],USDT[0.0000000073500000] |
| 01215304 | ATLAS[1469.720700000000000],CRO[89.982900000000000],USD[1.548210442656436?8],USDT[0.070000000000000000] |
| 01215305 | COPE[0.962200000000000],LTC[0.007552000000000],USD[0.9442803100000000] |
| 01215312 | THETABULL[0.665000000000000],TRX[0.000001000000000],USD[0.259752844250000?0],USDT[0.000000002759776] |
| 01215314 | TRX[0.000003000000000],USD[-1.445592930525649],USDT[3.383143270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01215317 | BNB[0.00000000026402335],ETCBULL[13100.6787656749864768],EUR[0.000000015604248],MATICBEAR2021[0.000000007401288],MATICBULL[0.0000000014227430],USD[0.000000070910460],USDT[0.000000347314967] |
| 01215319 | TRX[0.00001000000000],USD[-0.0991365324702496],USDT[0.1148524433538315],VETBULL[182.96070854971967S2] |
| 01215326 | XRP[604.75000000000000000] |
| 01215330 | ETH[0.0000000000594000],FTT[3.298357136262136O],OMG[37.6352176800000000],TRX[0.00078900000000000],USD[0.000004303123720245],USDT[0.0000141413745101] |
| 01215332 | TRX[0.00000200000000000],USD[0.0744879609163250],USDT[3.291058115733779] |
| 01215337 | ALTBEAR[6000.000000000000000],BTC[0.0000000388750000],FTT[0.0060919510028198],LUNA2[0.245621092400000],LUNA2_LOCKED[0.5731158823000000],LUNC[53484.5100000000000000],SRM[0.0022935300000000],SRM_LOCKED[0.0157876400000000],USD[0.4696972481439532],USDT[0.0093434515050933] |
| 01215340 | BTC[0.00700642000000000],GBP[93.9559573657683284],HGET[0.0288780000000000],SOL[0.00314887000000000],TRX[0.000783000000000],USD[0.0101438500057304],USDT[0.000000040369064] |
| 01215341 | BNB[0.00000000590000000],BTC[0.0013176900000000],ETH[0.00013383000000000],ETHW[0.00013382698020040],EUR[0.000000079167472],FTT[31.437590660000000],TRX[0.910130000000000],USD[151.6572027019869527],USDT[1980.0125775491610715] |
| 01215352 | AKRO[1.00000000000000],BAO[1.000000000000000],CAD[0.0000001307125001,CRO[1086.0856167550000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SHIB[3314472.0696146500000000],USD[0.0000000240048879] |
| 01215361 | EUR[20.0000000000000000] |
| 01215362 | AAVE[0.56994240000000000],ALICE[6.6988476400000000],APE[9.2846939800000000],ATLAS[2009.6508000000000000],AVAX[1.899753400000000],BTC[0.04005465572000000],CRO[549.9717400000000000],CRV[20.9965080000000000],DOT[7.2000000000000000],ETH[0.01600000000000000],ETHW[0.01600000000000000],FTT[8.999127000000000000],LINK[2.7573810280000000],LUNA2_LOCKED[44.1005557330000000],LUNC[282633.2300000000000000],POLISD[0.2398161500000000],SHIB[7687253.4142640300000000],SOL[0.0199460000000000],USDI[-23.8767524755301360000000000],XRP[10.9772999990000000] |
| 01215363 | BAO[1.000000000000000],ETH[3.0515291500000000],ETHW[0.0002768000000000],EUR[0.0000000187329461],TRX[0.000020000000000],USD[12.3983825134000000],USDT[80.9772990479470000] |
| 01215376 | USD[0.5584137281344000] |
| 01215379 | FTT[7.5214550402362112],SRM[3.0590806500000000],SRM_LOCKED[0.0501413100000000],USD[0.0000000095238650],USDT[0.9234326175500000] |
| 01215380 | USD[0.0000057092441278] |
| 01215381 | DYDX[0.0400000000000000],USD[4.2625000157039761] |
| 01215384 | TRX[2.0000000000000000] |
| 01215386 | ARS[0.7299857500000000],USD[1.0000000000279516],USDT[1.0000000000479399] |
| 01215390 | ALEPH[873.0300200000000000],APT[5.0000000000000000],BABA[17.2501500000000000],FTT[1210.5207874861070996],IMX[1854.2041565000000000],IP3[770.0008500000000000],LOOKS[1502.0042900000000000],NEAR[138382949000921866021,NXT[0.4913785750000000],NVDA[59.0005641500000000],SOL[145.7013039000000000],SRM[27.7130451200000000],SRM_LOCKED[248.5627458300000000],STG[113.0000000000000000],USDI[163.0768036917362900] |
| 01215392 | TRX[2.1582200000000000],USD[730.0001234287000000] |
| 01215395 | BNB[0.00000005440243,BTC[0.00000000666261O6],ETH[0.00000010027934],GENE[0.00000011069433$6],HT[0.0000000616618824],MATIC[-0.00000000315357$6],TRX[0.0007770000000000],USD[0.0000008097625$1],USDT[0.0000000096064417] |
| 01215401 | COPE[0.00000000400000000],USD[119.4344035370168040] |
| 01215402 | BTC[0.00042658832050000],TRX[0.10126100000000000],USDT[0.5064994953000000] |
| 01215404 | BTC[0.00191890000000000],ETH[0.00486759000000000],ETHW[0.0048675809321490],USDI[-1.4189197800000000] |
| 01215405 | SOL[0.00000000000100],TRX[0.00000300000000000],USDT[1.2077229702500000],USDT[0.000000035354948] |
| 01215407 | BULL[0.0004843500000000],FTM[19.6202382000000000],SOL[0.1060514000000000] |
| 01215409 | MATIC[0.00000006178701I],SOL[0.00000000009384645],USD[1.1969352223646288],USDT[0.0000001536852401] |
| 01215412 | AKRO[1.00000000000000000],BAO[7.0000000000000000],BTC[0.00005458000000000],CAD[131.6743928741789548],CREAM[0.2027517000000000],DOGE[41.0421092660895501],ETH[0.00097243000000000],ETHW[0.0009587400000000],KIN[3.00000000000000000],ROOK[0.0242061000000000],UBXT[1.0000000000000000],XRP[15.2935975700000000] |
| 01215413 | NFT (36084022419263402221[1],NFT (384502942473099678)[1],NFT (487366138094126256)[1],NFT (519326676852867787)[1],USD[1.0546589200000000000000] |
| 01215414 | AUD[1000.0000021628825O1],ETH[0.4817281700000000],FTT[2.5418480922241675],USD[54.9883059244836135],USDT[0.0000000127761932] |
| 01215418 | USD[25.0000000000000000] |
| 01215419 | C98[0.0000000222322160],SRM[6.6450985800000000],SRM_LOCKED[200.3746338600000000],USD[0.000000056995371],USDT[0.0000000052109294] |
| 01215426 | TRX[0.00000200000000000],USD[0.2826986905162212] |
| 01215427 | BUSD[49.8329350800000000],LUNA2[0.0003443594718000],LUNA2_LOCKED[0.0008035054343000],LUNC[74.9850000000000000],TRX[66.0000000000000000],USD[0.0000000053671562],USDT[512.4263238678943000] |
| 01215437 | BTC[0.00000008000000000],USD[0.0000000098228021],USDT[0.0000000078017400] |
| 01215439 | LINK[123.10000000000000000],USD[0.0000000028343507],USDC[426.7722507900000000] |
| 01215440 | USD[28.5771900802014420],USDT[0.000000033582326] |
| 01215442 | AVAX[20.8000000000000000],BTC[0.0004462688117547],CHZ[7.3000000000000000],COMP[2.0489000000000000],CRO[219.9832900000000000],CRV[79.0000000000000000],DYDX[13.1977515400000000],FTM[4.9867019000000000],FTT[25.0952349900000000],GALA[39.9557680000000000],HNT[11.6000000000000000],LINK[162.2000000000000000],QTUM[0.0000000000000000],RCZ45.0000000000000000],MANA[1.9957440000000000],RNDR[0.7897897800000000],RUNE[38.8975488100000000],SAND[3.9970512000000000],SOL[10.1100000000000000],SUSHI[54.4953003500000000],UNE[0.2991890800000000],USD[726.0237757229280000] |
| 01215444 | USD[0.0007234503571420] |
| 01215456 | ETH[0.00000082761698],TRX[0.00000004988140],USDT[1.3008350953985414] |
| 01215458 | TRX[0.00003000000000],USD[0.0000000087788781],USDT[0.0000000043477509] |
| 01215463 | INTER[1.0000000000000000] |
| 01215468 | USD[25.0000000000000000] |
| 01215469 | ETH[0.07098580000000000],ETHW[0.0709858000000000],KIN[1009798.0000000000000000],SHIB[7498500.0000000000000000],TRX[0.0000010000000000],USD[0.1016845900000000],USDT[0.000000048054298] |
| 01215471 | APE[0.0992440000000000],BTC[0.00000008000000000],ETH[0.0000000781932821],SOL[0.00038422000000000],TRX[0.000030000000000],USD[0.0091591031515933],USDT[0.0000000811161977] |
| 01215473 | USD[0.1860491557877000] |
| 01215476 | HT[0.0000000000388800],SOL[0.00000004735000O],TRX[0.0000000052365051] |
| 01215479 | SOL[0.0000000029411900] |
| 01215480 | BNB[0.0000000712609100],BTC[0.0021660067745639],COPE[0.000000049708360],FTT[0.0000000050387751],LRC[0.0000000091566159],MER[0.000000800000000],SHIB[0.0000000172163I],SUSHI[0.0000000288053121],TRX[0.00786000000000],USD[0.0000000151184744],USDT[0.00000000071446062],WAVES[0.000000059000000] |
| 01215484 | BTC[0.00000071450000],USD[0.000000054447673],USDT[0.000000037944841] |
| 01215490 | BRZ[0.00486678000000000],TRX[0.000010000000000],USD[-0.0000000327944841] |
| 01215492 | FTM[0.3204998600000000] |
| 01215493 | USD[0.0413564287018000] |
| 01215498 | FTM[0.3204998600000000],USD[0.0000000051450472] |
| 01215499 | ADABULL[0.00000035000000],ATOMBULL[3.3841250000000000],AXS[0.1704075000000000],BEAR[49.0800000000000000],BSVBEAR[530.3750000000000000],BTC[0.0000000700000000],BULL[0.0000703370000000],COMP[0.0000420345000000],COMPBULL[0.0036830000000000],DOGE[0.7617700000000000],DOGEBEAR2021[0.0000699490000000],DOGEBULL[0.0000438430000000],EOSBULL[25.9800000000000000],ETCBULL[0.0093602500000000],ETCBULL[0.0097994500000000],FTT[0.0000000772884S],HGET[0.0429842500000000],KNC[0.0122010000000000],MATIC[0.0000000585918000],MATICBEAR2021[0.0337965000000000],MATICBULL[0.0667920000000000],SUSHBEAR[70806.5000000000000000],SUSHBULL[99.6847000000000000],THETABULL[0.0000693600000000],USD[12.1759951364769387],USDT[0.0833880061708161],XLMBULL[2.0669687010000000] |
| 01215508 | SOL[0.7198632000000000],TRX[0.0000030000000000],USD[0.6787184741750000],USDT[0.0000000083976831] |
| 01215515 | BTC[0.0197003619016500] |
| 01215517 | USD[0.0000000813506629],USDT[0.0000000007846832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01215521 | AUD[0.3942405863044718] |
| 01215522 | ETH[0.0000278500000000],ETHW[0.0000278528593703],USD[-0.0011840292984238],XRP[0.0000000087953265] |
| 01215532 | BTC[0.0004067268535098],USD[0.0000000709002399] |
| 01215542 | FTT[0.0000000100000000],USD[-0.0000167515103694],USDT[0.0000187544187127] |
| 01215544 | ADABULL[-0.0000000046882000],BTC[0.0000000034642520],USD[2.7217453631516286],USDT[0.0000000072774910] |
| 01215546 | HT[0.0000000079721400],SHIB[0.0000000006044200],SOL[0.0499214079746589],TRX[0.0000010000000000],USDT[0.0000000969186819] |
| 01215552 | BCH[0.0000000082000000],BNB[-0.0000000071102854],GST[12.4500000000000000],OKB[0.0000000068400000],SOL[0.0000000041273748],TRX[0.0000000063484480],USD[0.0000000063961718],USDT[0.0000000433600309] |
| 01215555 | USD[30.0000000820120136],USDT[0.0000000002935474] |
| 01215558 | BTC[0.0001091760000000],USD[0.2409244855596158] |
| 01215559 | BTC[0.0003551991035411],DOGE[11.7368520000000000],DOGEBULL[21.3097216250000000],ETH[0.0074348490039780],ETHW[0.0074348490039780],TRX[0.0000040000000000],TSLA[0.0292680000000000],USD[4.6467428329298233],USDT[0.0088898748930425] |
| 01215561 | SOL[0.0000000009405700] |
| 01215564 | AAVE[0.0221263800000000],ALPHA[2.5906243100000000],AUDIO[2.5184641200000000],BAO[2.0000000000000000],COPE[0.7231648400000000],FTM[17.7689386900000000],GRT[7.7625530200000000],HXRO[8.9133727100000000],LINA[124.9624497500000000],LINK[0.2786724300000000],LRC[8.5369741800000000],SOL[0.2765668500000000],SUSHI[0.6916803200000000],USD[0.0004611583467341] |
| 01215568 | DOGE[0.0000000084737498],USD[0.0000243171268060] |
| 01215574 | SOL[0.0000000074402800] |
| 01215576 | TRX[0.0000010000000000],USDT[0.0000000035346512] |
| 01215580 | USD[0.0000000128234316],XRP[0.0000000064940640] |
| 01215583 | BTC[240.8343301700000000],KIN[1.0000000000000000],USD[0.0000000015852611] |
| 01215591 | TRX[0.9701300000000000],USD[505.7398318000000000] |
| 01215595 | AAVE[0.0052561500000000],ALPHA[0.8909400000000000],AUDIO[0.0096010000000000],BNT[0.0392855000000000],BULL[0.0016291144505000],COPE[0.9694100000000000],ETH[0.0008311050000000],ETHW[0.0008311050000000],SOL[0.0014300000000000],SUSHI[0.4654200000000000],TRX[0.0000070000000000],TSLA[0.0088600000000000],USD[63.7195248764500000] |
| 01215597 | BTC[0.0000000039600],DOGE[0.0000000076123772],MATIC[0.0000000080985000],SHIB[0.0000000098719018],TRX[0.0000000041942446],USD[0.0000000036035072] |
| 01215598 | BTC[0.0000000300000],TRX[0.0000010000000000] |
| 01215601 | DOGE[9.8138139800000000],MATIC[3.2658565300000000],SHIB[305734.6469145600000000],TONCOIN[1.7642104000000000],USD[5.1411325188652895],USDT[0.1708301433590720] |
| 01215603 | SOL[0.0000000083109100],TRX[0.0000010000000000] |
| 01215610 | TRX[0.0735110000000000],USD[0.0625957232029170],USDT[0.0361177040000000] |
| 01215613 | BNB[0.0000001498626225],USD[0.0000037188550690] |
| 01215618 | 1INCH[24.5542629323781560],ALICE[11.9974198300000000],AVAX[3.3104015761341000],BAT[53.4295633400000000],BNB[0.0000000016690600],BTC[0.0168600490000000],C98[61.0389471700000000],CRV[54.4772018900000000],DOGE[47.2755084436144400],ETH[0.6587393299279000],ETHW[0.5063041500000000],FTT[76.0020838900000000],GRT[169.2432606412914500],HT[0.0368909702658800],LINK[1.1478617745890700],NFT[308147523467304633][1],NFT[334689625853594275][1],NFT[341668304742489951][1],NFT[368042877761941992][1],NFT[369607101408547446][1],NFT[372167228713772960][1],NFT[398049832844562563][1],NFT[615922790150550017][1],NFT[540915614207667909][1],NFT[566168689765827245001],SOL[3.7699034400533700],SRM[6.2858310600000000],TRX[0.8091093521836600],USD[182.7177136268873423],USDT[0.1946664876912000],WFLOW[7.6828390100000000],LTC[0.0045835800000000],MATIC[69.9510000000000000] |
| 01215619 | |
| 01215620 | ATOM[0.0000000063362362],BNB[0.0000001289117842],GENE[0.0000000400000000],MATIC[0.0000000082000000],NFT[356893525513212681][1],OMG[0.0000000630223900],SOL[2.0000000001901283],TRX[0.0000090000000000],USD[30.0286343559292059],USDT[10.0144007066401825] |
| 01215623 | TOMO[0.0999335000000000],TRX[0.8553810000000000],USD[-0.0173531094500000],USDT[0.0087591292625000] |
| 01215625 | USD[30.0000000000000000] |
| 01215628 | USD[20.0000000000000000] |
| 01215635 | AVAX[0.0098100000000000],BTC[0.0000445450000000],NFT[288659480813830184][1],SOL[0.0094110000000000],TRX[0.0000010000000000],USD[0.0000000014502875],USDT[0.0000000064187508] |
| 01215644 | USD[25.0000000000000000] |
| 01215646 | USD[0.0000000086078923] |
| 01215647 | BTC[0.0000126600000000],USD[1.0636262400000000] |
| 01215649 | BAO[2.0000000000000000],BRZ[0.0000288835720080],BTC[0.0000000027792118],DENT[1.0000000000000000],KIN[5.0000000000000000],MATIC[0.0000000096060000],USD[0.0003270256024548] |
| 01215651 | BTC[0.0000000035400426],DOGE[0.0000000052309343],FTT[0.0393253535009958],TSLAPRE[0.0000000014772947],USD[41.1499261361646486],USDT[0.0000000015543842] |
| 01215657 | SOL[0.0000000029399000] |
| 01215660 | MATIC[0.7469226642700000] |
| 01215663 | ETHW[0.0000810500000000],GALA[2.2509000000000000],TRX[0.2328940000000000],USD[1.8955678696713200],USDT[0.0000000180561325] |
| 01215665 | MATH[0.0305580000000000],TRX[0.0000030000000000],USDT[0.0519184658500000] |
| 01215675 | BTC[0.0000000028538514],USDT[0.0000000010566556] |
| 01215678 | DOGE[14.3360850400000000],USD[0.1284987887200847] |
| 01215682 | USD[3.5310039891053900] |
| 01215684 | BTC[0.0111584200000000],CHZ[2014.6699771220000000],FTT[199.8600000000000000],RAY[8.2174266756000000],SLRS[6575.8546000000000000],SOL[19.9834316180000000],SRM[72.5983988211000000],SRM_LOCKED[1.0090912500000000],USD[176.8523996228343882] |
| 01215689 | USD[25.0000000000000000] |
| 01215690 | LUNA2_LOCKED[31.4240661800000000],USD[0.3871912835000000],USTC[1906.3836210000000000] |
| 01215695 | AKRO[1.0000000000000000],USD[0.0000000029170784] |
| 01215697 | ATLAS[3980.0000000000000000],ETH[0.0530000000000000],ETHW[0.0530000000000000],FTM[767.0000000000000000],MATIC[260.0000000000000000],USD[8.7072957214000000] |
| 01215699 | BIT[193997.0344666700000000],BNB[0.0000000087400000],BTC[0.1588934800000000],ETH[0.7660867100000000],ETHW[0.7660867100000000],FTT[1228.1042473900000000],RAY[577.1201374400000000],SOL[988.2963704200000000],SRM[32.4765131800000000],SRM_LOCKED[301.2434868200000000],TRX[8491.3863310000000000],USD[-175735.3280458595471525],USDT[5758.9056000115233928] |
| 01215703 | BNB[0.0000000064327305],MATIC[0.0000000020000000],USD[0.0000000259869059] |
| 01215708 | USDT[0.0000000081585522] |
| 01215710 | LTC[0.0000000100000000],USD[0.0000000065542379] |
| 01215713 | FTM[0.0000000021200000],USD[0.0073559048091780],USDT[0.0000000067923092] |
| 01215722 | 1INCH[0.0000000014939582],BABA[7.2150000000000000],BNB[13.5615411439884800],BTC[0.0000093130598000],FTM[0.0000000074853200],FTT[155.8459319825493960],SOL[20.0133057100000000],USD[2.3439275690258300],USDT[0.0000000047547600] |
| 01215725 | AUD[0.3576337505099688],BTC[0.0029695900000000],FTT[0.0998000086424400],USD[-31.7976164286004588],USDT[826.6898262263575168] |
| 01215727 | AUD[0.0000000686899591],BTC[0.0000000936535725],ETH[0.0000001503040],FTT[25.0000000000000000],GENE[0.0441865800000000],LOOKS[0.0313086000000000],LUNA2[0.0017337627350000],LUNA2_LOCKED[0.0040454463810000],LUNC[13.5700000000000000],SOL[7.5400000000000000],USD[0.4241243272706902],USDT[0.0001760500280023],USTC[0.2366010000000000],WBTC[0.0000000086252750] |
| 01215729 | AVAX[0.0000000052686076],BTC[0.0000347748459900],CHZ[2.5878000000000000],DFL[0.0000000010000000],ETH[0.0000002039721558],FTT[25.0860500001472829800],LINK[644.8000000000000000],MATIC[0.0000000075453038],MSOL[0.0000002210131716],NFT[303339968152607896][1],NFT[371788110223006219][1],PRISM[0.0000000042054400],SLRS[0.0000000002062900],SOL[0.0000000132154122],TRX[0.0582650099206096],USD[9026.9132029100083138],USDT[0.0000000007211308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01215731 | TRX[0.000000000000000000],USDT[0.000000019933714] |
| 01215734 | 1INCH[0.887709286037690000],AAVE[0.017356286822810000],BCH[0.000432582821400],BOBA[0.257118670000000],BTC[0.000115844278379],CEL[0.060463200191990000],COMP[0.000628887100000],DOGE[1.539975432794330000],ETH[0.001783908497148],ETHW[0.001774306084346],FTM[0.930436250946000000],FTT[0.006981585884774],GRT[0.948800993189220000],KIN[8872.084000000000000000],LINK[0.142280614356700],LTC[0.001690810770500],MATIC[0.768496217569600],OMG[0.270550113657220000],REN[0.941698505992350000],RUNE[0.128596094887630000],SRM[0.034226911089200000],SOL[0.010015160915540000],SRM[0.984150000000000],SUSHI[1.011623796339340000],SXP[0.001891179325650000],TRX[11.101838104960240000],UNI[0.093028389096990000],USD[0.000000638705681],USDT[0.010345282821030],XAUT[0.000407825251500],XRP[0.887557184674760],YFI[0.000051085038700] |
| 01215740 | BNB[0.000000089360000],SOL[0.000000007221300],USD[0.000000000007900] |
| 01215745 | USD[25.000000000000000] |
| 01215746 | ETH[0.017342390000000],ETHBULL[0.024614362700000],ETHW[0.017342390000000],SOL[10.745401390000000],SRM[113.652718350000000],SRM_LOCKED[2.864131570000000],USD[3.385021473835981] |
| 01215747 | BNB[0.000000100000000],ETH[-0.000000023373837],FTT[0.000000068177788],SOL[-0.000000009885000],USD[0.000005400793380],USDT[0.000000006750000] |
| 01215748 | AVAX[0.000000063324569],NFT[457254287031135821][1],USD[0.000951791844466],USDT[0.000000009127967],XRP[800.000000000000000] |
| 01215750 | BTC[0.00000010418100],TRX[0.000000000000000] |
| 01215751 | BNB[0.000000030361960?],ETH[0.000000000934000],HT[0.000000024842745],LTC[0.000000022802500],MBS[0.004000000000000],SOL[0.000000016172729],TRX[0.000723391938335],USDT[0.000000016108196] |
| 01215757 | LTC[0.000000076673600],USD[0.000001000000000],USDT[0.000000068644377] |
| 01215760 | AP7[6.051400000000000],BNB[0.000000100000000],ETH[0.000002802180835],GST[0.000038089951585520],TRX[0.836724763373525],USD[0.000000097442047],USDC[336.416826580000000],USDT[1247.500005718898279] AP7[6.051400000000000],BNB[0.000000100000000],ETH[0.000002802180835],GST[0.000038089951585520],LUNA2[0.000090227418900],LUNA2_LOCKED[0.002105197311000],LUNC[19.646192000000000],MATIC[0.000000005680000],NFT[290824102364368086][1],NFT[399742559233320661][1],NFT[403966658642223817][1],NFT[453807974215297682][1],NFT[568937924014645410000000000000] |
| 01215761 | SOL[0.000000022952100] |
| 01215766 | USD[30.000000000000000] |
| 01215768 | BTC[0.000000001625334],FTT[0.087809893500000],SHIB[15265.564780710000000],USD[0.201281964574085],USDT[0.000000064671916] |
| 01215773 | EUR[150.000000000000000],FTT[0.020457365986300],USD[-0.853768608523537],USDT[0.888864485851929] |
| 01215776 | BTC[0.000000024280000] |
| 01215777 | FTT[0.000000009377600],LUNA2[6.994588190000000],LUNA2_LOCKED[16.320705780000000],LUNC[1523086.304710000000000],TRX[0.000060000000000],USD[0.235835365487318],USDT[0.003328083067831] |
| 01215781 | USD[0.000000000522324] |
| 01215784 | SOL[0.000000029502400] |
| 01215790 | AVAX[0.000000007069319],BNB[0.000000031447127],HT[-0.000000018687800],MATIC[0.025057553298180],NFT[455948271123437324][1],SLRS[0.000000006179223],SOL[0.000000057008156],TRX[0.000030092608503],USD[-0.004504858289399],USDT[0.000000078109604] |
| 01215791 | BTC[0.000000075834900],FTT[1.099268500000000],SOL[0.000000029279300] |
| 01215793 | ATOM[0.000000035000000],BNB[0.000000054312780],ETH[0.000000000200000],MATIC[0.000000097554500],SOL[0.000000060198400],USD[0.000000040278204],USDT[0.000000612286163B] |
| 01215795 | DAI[0.098005000000000],MER[0.645550000000000],TRX[0.000060000000000],USD[0.355506757000000] |
| 01215798 | BNB[0.000000078168763],BTC[0.000000001633976],ETH[0.000000027519234],USD[0.000806110903109],USDT[0.000000046765983] |
| 01215801 | USD[25.000000000000000] |
| 01215803 | ADABULL[0.000000020950000],ALTBULL[0.000000002500000],AUD[0.000000174832342],AVAX[72.400770260332420],BNBBULL[0.000000009150000],BTC[0.222175596281490],BULLSHIT[0.000000035000000],COMPBULL[0.000000015000000],DEFIBULL[0.000000046500000],DOGEBULL[0.000000014500000],DOT[310.600000000000000000],DRGNBULL[0.000000020950000],ETCBULL[0.000000085000000],ETHBULL[0.000000014500000],EXCHBULL[0.000000045000000],FTT[25.000000032264487],GRT[1145.000000000000000],GRTBULL[0.000000000200],HTBULL[0.000000004000000],LINK[0.000000000000000000],LTCBULL[0.000000032040000],MOBBULL[0.000000005000000],MKRBULL[0.000000004500000],OKBBULL[0.000000020000000],SHITBULL[0.000000047000000],STEP[1165.700000000000000],SXP[4198.300000000000000000],THETABULL[0.000000007100000],UNISWAPBULL[0.000000000800000],USD[0.000000157627950],USDT[0.000000039523876],VETBULL[0.000000000200000],XRPBULL[0.000000000600000],70000000],XLMBULL[0.000000020000000] |
| 01215805 | BNB[0.000000026500311],ETH[0.000000004312780],ETH[0.000000002000000],LUNA2[0.000047997762780],LUNA2_LOCKED[0.000011199477980],LUNC[1.045161390000000],MATIC[0.000000008464000],NFT[333224424219550496][1],NFT[471601190746095997][1],SOL[-0.000000001437980],TRX[0.000060062576267],USDT[-0.000000030961881],WRX[0.000000045797863] |
| 01215808 | BNB[2.014285807627697S],FTT[25.000000000000000],OKB[0.000000000004689600],USD[2.476415765363151],USDT[0.000000007495729] |
| 01215809 | AAVE[2.235197790000000],APE[9.998100000000000],BTC[0.932817926000000],ETH[0.284945850000000],ETHW[0.284945850000000],GALA[729.861300000000000],MANA[345.934260000000000],SAND[192.963330000000000],SGD[0.000000803781238?],SHIB[3399354.000000000000000],SOL[18.884940060000000],UNI[899.8290000000000000],USD[152.015225002097108247878],XRP[499.050000000000000] |
| 01215810 | ADABULL[0.000000037607051],AKRO[4.000000000000000],ALCX[0.000000076952928],ALPHA[0.000000083785984],AVAX[0.000000000920],AXS[0.000000027437532],BAO[16.000000041379326],BNB[0.000001740824831],CEL[0.000000018452892],CELD[0.000000000042712],CHZ[0.000000001262730],COMP[0.000000010639215],CREAM[0.000000047898252],CRO[0.000000047350001],DENT[0.000000000000180107],FTM[0.000000038814976],GAL[0.000000000154854],GMT[0.000000003552350],GRTBULL[0.000000072290543],KIN[12.000000000000000],OGN[0.000000037001341],LRC[0.000000002502040640],MANA[0.000000000000000],07377143],SHIB[0.000000174246424],THETAHEDGE[0.000000022098545],TOMO[0.000000075530625],TRX[0.000000098793632S],USDT[0.000000111390199860],WAVES[0.000000072142701],XRPBULL[0.000000088863692],XRPHEDGE[0.000000072766696],XTZHEDGE[0.000000000000000000000000],00206971120] |
| 01215813 | SOL[0.000000027453900] |
| 01215817 | ALICE[0.000000031648000],BAO[4439.784489030000000],ETH[0.000000015600000],ETHW[0.000000015600000],FTT[1.5532503237773224],LUNA2_LOCKED[6.991006720000000],SOL[0.000000008509146],SRM[0.000000000047546320],USD[0.000000004211675],USDT[0.000000041061754] |
| 01215820 | EUR[0.000000015492207S],FTM[0.774484370000000],USD[83.190950072591525S],USDT[0.000000012124313] |
| 01215822 | BLT[0.144200000000000],ETHW[0.000064450000000],LUNA2[0.002510419402000],NFT[336384500315718680][1],NFT[362888914315413341][1],NFT[396361540347286177][1],NFT[525549279944372806][1],USDT[0.007693837000000],USTC[0.152298000000000] |
| 01215823 | USD[0.000000000310400],SOL[0.000000034545500],TRX[0.000000004623220] |
| 01215824 | CHZ[9.986700000000000],DOGE[0.963425000000000],TRX[0.000030000000000],USD[-5.437306320709743],USDT[5.943913345904290 9],XRP[0.000000004421218] |
| 01215825 | LTC[0.000000012251400],TRX[0.000000000248782000] |
| 01215826 | TRX[0.000001000000000],USD[0.010044939773000],USDT[0.000000080010588] |
| 01215827 | BNB[0.003368403498984],BTC[0.000000000758378900],ETH[0.000000003466222],USD[-0.017638102548225],USDT[0.000000066336150] |
| 01215837 | BAO[1.000000000000000],CRO[33.986155260000000],DOGE[39.505276210000000],REN[6.638311600000000],USD[0.000000007374153] |
| 01215838 | BNB[0.000000078711264],DOGE[0.000000010042494],ETH[0.000000006779160],NFT[387328042518646367][1],NFT[521829738628182900][1],SOL[0.000000015131350],TRX[0.250520004111588],USD[0.000000129777601],USDT[0.000000036306572] |
| 01215841 | TRX[0.000002000000000],USD[0.000000006400000] |
| 01215843 | DAI[0.000000057594464],ETH[0.000000050452949],FTT[0.000000005631758],MATIC[0.000000007278859],USD[23.579504909439152],USDT[0.000000054193047] |
| 01215846 | BNB[0.000000098786580],CAD[256.702147673159711S],DKNG[0.000000044160681],ETH[0.000000074620914],SHIB[0.000000012881194],SOL[0.000000039129363],USD[0.000000001497746] |
| 01215848 | BTC[0.000000005152800],FIDA[0.000000044027096],USD[0.010053795802364],USDT[0.000000092297731] |
| 01215851 | AKRO[5.000000000000000],BAO[14.000000000000000],BTC[0.000000171464620],DENT[4.000000000000000],DOGE[0.005421890000000],ETH[-0.000000016570760],EUR[0.000000652174502877],FIDA[0.508754380000000],GALA[0.137923370000000],GENE[0.965818670000000],GODS[15.613805810000000],KIN[12.000000000000000],MANA[5.849876270000000],POLIS[1.582618700000000],SAND[6.972681390000000],SOL[0.104787445719782?],TRU[1.000000000000000],TRX[3.000000000000000],USDC[195.510794692278],USDT[0.000000000000000] |
| 01215856 | RAY[0.594334390000000],TRX[0.000000000000000],USD[1.586477040000000],USDT[0.000000004268908] |
| 01215857 | HMT[0.944380000000000],SLRS[68.000000000000000],SOL[0.010000000000000],SPELL[95.194000000000000],STEP[40.171146000000000],TRX[0.000060000000000],USD[2.601212694240000],USDT[1.990000003574708] |
| 01215875 | BNB[0.000000025000000],BTC[0.000000175082570],BUSD[1.000000000000000],ETH[0.000000046800000],ETHBULL[25.078279443739593B],LUNA2[0.000000117125012],LUNA2_LOCKED[0.000000842732916],LUNC[0.007864578428000],USD[1681.787970805366483],USDT[3.000000487926471] |
| 01215878 | BNB[0.009500000000000],LUNA2[0.002272567653000],LUNA2_LOCKED[0.005302657857000],LUNC[0.584856826400000],USDT[-0.074934144734125S] |
| 01215885 | ADABULL[0.000000014000000],FTT[0.064988392717798],USD[0.000000015536265],USDT[0.000000005762527S] |
| 01215888 | AUD[0.000000012471872],ETH[0.000000012574004],LINK[604.635518250000000],RAY[31.976468770000000],SRM[0.000000061787615],USD[1461.169075127295129],USDT[98.508007565436775S] |
| 01215889 | ATOM[8.000000000000000],BULL[0.000000004208000],BUSD[10.000000000000000],DAI[2095.200000000000000],ETH[0.000550006900000],ETHBULL[1.742000000000000],ETHW[0.000550006900000],LUNA2[0.001246371416000],LUNA2_LOCKED[0.009290819997000],LUNC[27.140000000000000],PAXG[0.000337976000000],SOL[0.000000005350000],USDT[311.276416551358476],USDC[1750.000000000000000] |
| 01215891 | USD[1.985447570000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01215897 | APT[0.000000003962961 8],BNB[0.0000000112780000],HT[0.000000036900000],MATIC[0.000000007900000],SOL[0.000000015024570],USD[0.000000008908511],USDT[0.000000032719134] |
| 01215898 | AXS[0.000000007240217 0],BAO[0.0000000100000000],DENT[0.0000000072657438],KIN[0.0000000001283424],SHIB[73590.4527017141539425],SPELL[868.8520472595777506],USD[0.000000000753 6304],USDT[0.0000000585 02462] |
| 01215905 | APT[0.0000000081814018],BNB[0.0000000100000000],ETH[0.0000000025113600],HT[0.000000012511 3600],NFT (4743807285356001 09)[1],NFT (5207936882390637 04)[1],NFT (5594988557547472312)[1],SOL[0.0000000057314533],TRX[0.000015005296125 9],USD[0.00007974775599 6],USDT[0.0000013090117424] |
| 01215906 | BAO[2.0000000000000000],BTC[0.0055372100000000],GBP[0.000129792821756 0],KIN[5.0000000000000000],UBXT[1.00000000000000 00],USD[0.000000104169960] |
| 01215907 | AKRO[1.00000000000000 00],BAO[2.0000000000000000],BAT[1.0000000000000000],BF_POINT[900.0000000000000000],BTC[0.0000002000000000],DOGE[0.0000000058402250],ETH[0.1350281553926304],ETHW[0.1339631753926304],GBP[0.0001954615557 44],KIN[1.00000000000000 00],SAND[9.0224308100000000],TRX[1.000000000000000 0],USD[0.000000198326436] |
| 01215908 | SOL[0.000000049279300] |
| 01215909 | BNB[0.0000007000005261],ETH[0.0000001598245638],ETHW[0.0000001598245638],SOL[0.3085460000000000],USD[0.0029834817700000],USDT[0.000000194768651 6] |
| 01215913 | BTC[0.0000989896985236],SHIB[82577.0000000000000000],USD[0.0000000030171545],USDT[0.0000000055399798] |
| 01215915 | SOL[0.0987400000000000],USDT[0.0000000005 0000000] |
| 01215916 | BAO[1.0000000000000000],DOGE[103.2713349200000000],EUR[0.0000000028313416] |
| 01215920 | MEDIA[760.2356250000000000],USD[254.0080000000000000] |
| 01215921 | BTC[0.0001815000000000],USD[-0.0000022202838552],USDT[23.1189403732610170] |
| 01215922 | SOL[0.0000000019186200],TRX[0.0000010031318312],USD[0.0000000001764000],WRX[0.0500000000000000] |
| 01215923 | BNB[0.0000000022110851],HT[0.0000000051010945],LUNA2[0.0000101668574300],LUNA2_LOCKED[0.0000237226673300],LUNC[2.2138546120202670],MATIC[0.0000000026718013],SOL[-0.0000000019803124],TRX[0.0007770071741995],USDT[0.000000010300 8036] |
| 01215924 | USD[0.0451771249250000],USDT[17.6421943000000000] |
| 01215925 | SOL[0.0000000029415400] |
| 01215927 | ETH[-0.0000000006859995],NFT (307970696974330957)[1],NFT (316108313194915030)[1],NFT (343362172076710921)[1],NFT (461657561534607904)[1],TRX[0.0007600000000000],USD[0.0063495469843460],USDT[0.5247177088187543] |
| 01215930 | DENT[0.0000000031013424],KIN[1197112.4686397900000000],LINA[1218.1346920920000000],SHIB[0.0000000071187790],SUSHI[0.0000000096986608],USD[0.0000000029108714] |
| 01215933 | ETH[0.1413662567954500],ETHW[0.1413662581077998],SOL[2.2624261850000000] |
| 01215937 | TRX[0.0000010000000000],USD[0.0000000143117252],USDT[0.0000000147864615] |
| 01215938 | TRX[0.0000000000000000] |
| 01215941 | BTC[4.2917414800000000],ETH[0.0378860494701458],USD[0.0001287845550949] |
| 01215944 | USD[0.0000000072381040] |
| 01215947 | TRX[0.0000030000000000],USD[0.0000000242293379],USDT[0.0000000183143480] |
| 01215953 | CRV[0.0000000023645015],ETH[0.0000000083173799],MATIC[0.0000000016321409],SOL[0.0000000044845264],USD[0.0000329245175583] |
| 01215954 | BTC[0.0000000061685400],ETH[0.0000000022247260],FTT[16.8000000000000000],HT[0.0000000069920000],NFT (307752702807146818)[1],NFT (413255850086123118)[1],NFT (491614578143355474)[1],TRX[0.6100390072272400],USD[0.0992852338246764],USDT[0.0098908519200966] |
| 01215955 | BCH[0.0006048100000000],USD[0.0000000111797500] |
| 01215956 | SOL[0.0000000092034200],USD[0.0000000034610695] |
| 01215961 | BEAR[86.6200000000000000],BULL[0.0000025000000000],DOGE[0.5495700402397770],ETHBEAR[53880.0000000000000000],TRX[0.0000030000000000],USD[0.0053198242844835],USDT[-0.0092233849455712] |
| 01215970 | AVAX[0.0000000006683655],BNB[0.0000000066888218],BTC[0.0000000075750467],ETH[0.0000000005574600],LTC[0.0000000808334489],MATIC[0.0000007904000000],SOL[0.0000000616812519],TRX[0.0000000061146847],USD[0.0000000066012953] |
| 01215975 | USD[0.0129930864471613],XRP[0.8392822400000000] |
| 01215976 | TRX[0.0000010000000000],USD[1.6811628171342400],USDT[0.0000000093033004] |
| 01215978 | BTC[0.0000000026411700] |
| 01215980 | ETH[0.0000000093871482],ETHW[0.0000000047275762],FTM[0.1487085900000000],FTT[0.0000000073776922],MATIC[0.0000000019106856],SOL[0.0000075221412],SRM[0.0179561500000000],SRM_LOCKED[0.0850384900000000],USD[-0.0020625389143132],USDT[0.4065220039655753] |
| 01215981 | TRX[0.0000030000000000],USD[0.0046150364989558],USDT[0.0000000167629569] |
| 01215982 | ETH[0.7481085500000000],SOL[0.0160762100000000],USDC[1011.3977455400000000],USDT[1109.8122916100000000] |
| 01215983 | USDT[0.0000000047445000] |
| 01215984 | BTC[0.0000000040000000],DOGE[0.3558282200000000],EUR[0.5475999577600500],SOL[0.0106470200000000],USD[0.8411205045777559],USDT[0.0047510000000000],XRP[0.0000000055531430] |
| 01215985 | BTC[0.0000000760197000],SOL[0.0000000097534663],TRX[0.0000001365061 8] |
| 01215986 | ATLAS[659.8812000000000000],POLIS[10.0000000000000000],RAMP[165.9701200000000000],USD[0.7218893875000000] |
| 01215991 | ATLAS[10.0000000000000000],FIDA[0.9482000000000000],SRM[16.9874000000000000],TRX[0.0000010000000000],UBXT[0.9951000000000000],USD[0.4689989057500000],USDT[0.0000001573670 8] |
| 01215993 | BNB[0.0000000020987364],BTC[0.0000000055606000],TRX[0.0000000014727340],USDT[0.0000013886698908] |
| 01215995 | AVAX[0.0000000067665965],BNB[0.0000000098498983],BTC[0.0000000056651577],DOGE[0.0000000000056651577],ETH[0.0140000000492048 2],ETHW[0.0000000004920482],FTT[0.1275998893506161],LTC[0.0000000006972 12],MATIC[0.0000000017379583],SOL[0.0000000343030837],TRX[0.0000000594275841],USD[0.3301330014446173],USDT0.3200000072208265] |
| 01215997 | FTT[0.0000000079280000],HT[0.0000000074054740],SOL[0.0000000032603000],TRX[0.0000000070977194],USDT[0.0000000015210549] |
| 01216001 | TRX[0.0000000000000000],USDT[0.4569793440000000] |
| 01216003 | BAO[21956.7184769700000000],CHZ[32.4316568300000000],DOGE[81.9340159400000000],KIN[4.0000000000000000],MATIC[13.3809461100000000],SHIB[1207790.8579163300000000],UBXT[1.0000000000000000],USD[0.0000000158307815] |
| 01216012 | BNB[0.0000000074570600],SOL[0.0000000022108500],TRX[0.8024690000000000],USD[0.0172427890000000] |
| 01216014 | ADABULL[0.0000061690000000],ETHBULL[0.0000000030000000],TRX[0.0000100000000000],USD[0.0000011893824],USDT[0.0032153442141458] |
| 01216016 | USD[10.0031798358706621] |
| 01216018 | BTC[0.0000000000102000],SOL[0.0000000029296000],TRX[0.0000080061500000],USDT[0.0000000082000000] |
| 01216019 | BCH[0.0000006728271 8],BNB[0.0000000650616200],BTC[0.0000000087881252],DOGE[0.0000000060584999],GALA[0.0000000071492704],LTC[0.0000000083056824],TRX[0.0001200667387 03],USD[0.0000002073616 74],USDT[0.0000000022028900] |
| 01216020 | SOL[0.0000000080081220],USDT[0.0000000012646704] |
| 01216027 | HT[0.0000000030340400],TRX[0.0000030012400000],USD[0.0015784307000000],USDT[0.0000000048005484] |
| 01216031 | LTCBULL[0.8486330000000000],USD[0.0000000022500000],USDT[0.0009161698377600] |
| 01216033 | TRX[0.0000020000897972] |
| 01216038 | APT[0.0000000009188400],BLT[0.0000000052000000],BNB[0.0000000184852803],ETH[0.0000000037089616],GENE[0.0000000029022783],HT[0.0000000025900999],LTC[0.0000000020519940],MATIC[0.0000000029454584],NFT (302628265345734421)[1],NFT (373427298558713872)[1],SOL[0.0000000079552346],TOMO[0.0000000012921760],TRX[0.0000001263783084],USD[0.0000012637839084] |
| 01216042 | ATOMBULL[0.4175200000000000],BALBULL[0.7617525000000000],BTC[0.0000000102000000],BULL[0.0000000085035589],DOGEBULL[0.0000000040250000],ETHBULL[0.0000000077500000],FTT[0.0000000100000000],USD[0.0004137856549799],USDT[0.0000000091483455] |
| 01216045 | TRX[0.0000040000000000] |
| 01216047 | APE[0.0875000000000000],AVAX[0.2334950400000000],ETH[0.0003574700000000],ETHW[0.0005374652042480],IMX[0.0173453300000000],KIN[1.0000000000000000],LUNA2[0.0000000247244452],LUNA2_LOCKED[0.0000005769037222],LUNC[0.0053838000000000],STG[0.8628400000000000],TRX[18925.0007810000000000],USD[0.026618 1784567507],USDT[0.0408911173753090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216048 | APT[0.204606620000000],AVAX[0.000000004861800],ETH[0.000000087485200],GENE[1.698535209329380],LUNA2[0.004352514045000],LUNA2_LOCKED[0.010155866100000],NFT (309846790853588867)[1],NFT (326956889473312295)[1],NFT (451306957876378663)[1],NFT (491596767470749484)[1],SOL[0.000000011177900],TRX[0.000000006214320],USD[0.756585141093166S],USDT[350.45213753000000000],USTC[0.061611940000000] |
| 01216056 | ETH[0.000000037800000],NFT (451845600039231010)[1],NFT (514012352334302218)[1],NFT (536339549597157921)[1],SOL[0.000000012004400],TRX[0.000000077486542],USD[0.000000003000000],WAVES[0.000000027479300] |
| 01216058 | ETH[0.000000058319600],NFT (291274402195452246)[1],NFT (322986941383611361)[1],NFT (533654446596699901)[1],SOL[0.000000004372430] |
| 01216060 | TRX[0.000001000000000],USD[1.3664193194793696],USDT[0.8863753885000000] |
| 01216062 | BNB[0.000000036901844],BTC[0.000000050245982],ETH[0.000000016538074],LTC[0.000000045859760],MATIC[0.000000038636830],SOL[0.000000002153693],TRX[0.000000084576320],USD[0.0000152947493S6],USDT[0.0000210185857764] |
| 01216069 | ETH[0.000000073237991],TRX[0.000000060589593],USD[0.2355030940289321] |
| 01216077 | USD[0.000051496807189] |
| 01216080 | BTC[0.00000000504105021],ETH[0.000000029725868],SOL[0.000000050000000],USD[0.0008648345S0300] |
| 01216085 | BCHBULL[0.969200000000000],TRX[0.000002000000000],USD[20.83138353150000000] |
| 01216090 | ATLAS[0.550000000000000],IMX[133.45495100000000000],MATIC[9.886000000000000],POLIS[0.08025900000000000],SAND[249.80696000000000000],SLP[6.20000000000000000],TRX[0.100000000000000],USD[18.5442130640125000] |
| 01216092 | AVAX[0.094464960000000],BTC[0.000065835745080S],TRX[0.000004000000000],USD[0.0043072104876336],USDT[0.000000096118879] |
| 01216095 | ADABEAR[82139490.00000000000000],ADABULL[0.000000067450000],BNBBULL[0.000000049000000],BULL[0.000000049000000],CUSDTBEAR[0.00000003400000],DEFIBULL[0.00000007700000],ETHBULL[0.00000003300000],FTT[0.335748831226379S],MATIC[9.877450000000000],THETABULL[0.00000003900000],USD[0.0229697847167671],USDT[0.000000006260882],USDTBULL[0.000000067500000],XLMBULL[0.000000050000000] |
| 01216098 | LUNA2[0.1836951240000000],LUNA2_LOCKED[0.428621956000000],LUNC[40000.000000000000000],TRX[0.000020000000000],USDT[0.1360737130000000] |
| 01216102 | BTC[0.0000000053521513] |
| 01216105 | SOL[0.000000026988400] |
| 01216106 | USD[0.0000003021685900] |
| 01216107 | AUDIO[0.780569220000000000],BAO[2.000000000000000],EUR[31.4527710886921470],SOL[0.000000082949300],USD[0.0000000595264490] |
| 01216109 | AAVE[0.000000067714334],ATOM[0.000000008551574],AVAX[0.000000042180505],BNT[0.000000010000000],BTC[0.000000095876000],CREAM[0.00000010000000],ETH[0.001000005000000],ETHW[0.000000005000000],FTT[150.00775586343460181],LUNA2[0.0011864408200000],LUNA2_LOCKED[0.00276836205800000],SRM[0.11039973000000000],SRM_LOCKED[83.77426121000000000],USD[0.0275235751963901],USDT[0.000000167426643] |
| 01216110 | AXS[0.000000067688224],CLV[0.000000053600000],ETH[0.000000070640100],KIN[0.000000048720000],SOL[0.000000082600000],TRU[0.000000045031792],USD[0.0099997505231553] |
| 01216111 | ADABULL[0.277066071839100S],ETH[0.000000010000000],MATICBULL[216.11248425936889056],USD[70.11642659366056],VETBULL[169.9787386004281630],XRP[50.00000000000000S] |
| 01216112 | AAVE[2401.17122750000000000],AXS[8501.41327786000000000],DAI[0.043174860000000000],ETH[0.100000010000000],FTT[0.1821543037988900],PERP[0.000000010000000],ROOK[88.16906688000000000],UNI[72931.48461000000000000],USD[13396766.480070349140112500000000],USDT[0.00000000044857960],VFS[0.5759830000000000],ZRX[14335812.67880000000000] |
| 01216113 | ETH[0.000000001999000],ETH[0.000000032171986],HT[0.000000044658390],MATIC[0.000000005754896],SOL[0.000000023124100],TRX[0.000000078698337] |
| 01216116 | BTC[0.000000095795300],DOT[0.000000096179805],ETH[0.000000073398200],ETHW[0.000000011160500],JOE[0.000000010000000],KNC[0.000000063S73860],SOL[0.000000065738600],TRX[0.000000024529800],USD[0.000000178322135],USDT[0.000000077134172] |
| 01216117 | SHIB[0.933616814591494S],SOL[0.000000054297500],TRX[0.000001000000000],USD[1.1139026687596840] |
| 01216119 | AURY[0.000000017910000],AVAX[0.000005200000000],AXS[0.000000098375784],BTC[0.000000367075000000],ETH[0.062537075000000],ETHW[0.062571815950160],MATIC[0.000000034879350],POLIS[15.1996166376157152],SOL[0.000408993157636S],STARS[0.000000011502545],USD[0.0603754360483274] |
| 01216123 | USD[0.0464200000000000],USDT[0.0475381547000000] |
| 01216125 | USD[18.3490880100000000] |
| 01216126 | USD[0.0020000763146934] |
| 01216128 | BNB[0.000000060655105],ETH[0.000000092522374],HT[0.000000006000000],NFT (305344357743096342)[1],NFT (490803199728584317)[1],NFT (570042621792141466)[1],SOL[0.000000078420210],TRX[0.000000048524757],USD[0.0007386195000000],USDT[0.0007386195000000] |
| 01216130 | SOL[1.800000000000000],USD[2.8783127084278400],USDT[0.000000003671380] |
| 01216131 | BTC[0.001079780000000],ETH[0.053652386194279Z],ETHW[0.053652385211934S],EUR[0.0930358586777729],SOL[0.528416630000000],USD[0.000000004356828],USDT[0.0000013004631683] |
| 01216135 | TRX[0.000001000000000] |
| 01216137 | DOGE[0.279974280000000],FTT[0.0042227963128900],LUNA2[0.000000021206320],LUNA2_LOCKED[0.00000049704746],LUNC[0.0046167000000000],TRX[0.000020000000000],USD[1.0843587606385653],USDT[0.0055994732250000] |
| 01216138 | TRX[0.000004000000000],USDT[0.0000000052333959] |
| 01216139 | AVAX[0.000000003714609Z],BTC[0.000000052500000],ETH[0.000000032630000],HT[0.000000006225000],MATIC[0.000000001253600],SOL[0.000000089284854],TRX[0.000227003487S680],USD[0.000000005648480],USDT[0.000000018638838] |
| 01216140 | USD[12.6590242398612289],XRP[0.000000081201200] |
| 01216141 | USD[0.0000000025896058] |
| 01216147 | SOL[0.000000055943900],TRX[0.000002000000000] |
| 01216152 | BNB[0.000000000327840],BTC[0.000000025330288],HT[0.000000002000000],MATIC[0.000000025026966],SOL[0.00000012268728S4],TRX[0.0000130057650710],USD[0.0020001328230272],USDT[0.003859182148195] |
| 01216155 | USD[0.176000000000000] |
| 01216165 | USD[30.00000000000000000] |
| 01216166 | BF_POINT[200.00000000000000000],FTT[12.90000000000000000],USD[40.7091284156000000],USDT[3.4026740000000000] |
| 01216167 | COPE[0.977390000000000000],USD[0.000000010684300],USDT[0.0000000083384572] |
| 01216171 | USD[0.000000093797481] |
| 01216173 | NFT (394898273419323348)[1],USD[1.685634214625000S],XRP[17.0000000000000000] |
| 01216174 | AAVE[10.22498562762210000],AUD[0.000000290751041],BTC[0.0790743205412227],BUSD[22343.01002696000000000],ETH[4.5955222220553600],ETHW[4.5798725680553600],FTT[215.895367000000000],MATIC[1078.17878155406907000],SOL[12.64904869000000000],SUSHI[109.62370215025415800],USD[0.000000605232509],USDT[8.6558057011660589] |
| 01216175 | USD[0.2158673284000000],USDT[0.0009366017053708] |
| 01216177 | USD[0.000000095656100],TRX[0.000023601637204],USD[0.000002247667369] |
| 01216179 | ETH[0.000000020858800],SOL[0.000000066220350] |
| 01216182 | FTT[25.0993404000000000],USD[2.4160163674680000],USDT[0.580000044000000] |
| 01216183 | USD[30.00000000000000000] |
| 01216184 | TRX[0.110002000000000],USD[0.000078077067577] |
| 01216185 | FTT[24.0615664168399688],MNGO[22145.70290000000000000],RAY[236.93303700000000000],SOL[0.000000034882800],SRM[278.73279065000000000],SRM_LOCKED[4.71283459000000000],USD[1.389143219461667Z],USDT[0.000000783154884] |
| 01216186 | TRX[0.000023000000000],USD[0.000000025824209] |
| 01216192 | BTC[0.000000007874000],ETH[0.0003058000000000],ETHW[0.0003058000000000],SOL[0.0165977041315924],TRX[0.000010040799614],USD[1.91752023206090500000000000],USDT[2.8155731909877940] |
| 01216196 | APT[0.000000026500000],BCH[0.000000058303116],BNB[0.000000245787285],BTC[0.000000012393454],ETH[0.00000016259332],GENE[0.000000533198656],HT[0.000000013941207],LUNA2[0.000000002025000],LUNA2_LOCKED[0.002335305566000],LUNC[14.967370449000000],MATIC[0.000000034457885],SOL[0.000000107854341],TRX[0.000002406718381],USD[0.000000347626],USDT[0.0801412187198100],USTC[0.0044375600000000] |
| 01216200 | BNB[0.000000004000000],USD[0.00461806785461 |
| 01216203 | USD[-0.0310989832307167],USDT[0.0343279323116114] |
| 01216206 | BICO[50.07465543000000000],BTC[0.000000030000000],GMT[150.00000000000000000],SLRS[0.000000041537939],SOL[0.010358549066812O],TRX[0.000779000000000],USD[0.194434048850405S],USDT[0.000000091386560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216208 | BTC[0.000235140000000],ETH[0.000007000000000],TRX[1.000000000000000],USD[0.449276659489700],USDT[0.177482020000000] |
| 01216211 | AVAX[0.000000069511000],BNB[0.000000140200000],FTT[0.000000076288331],GST[0.010000000000000],LUNA2[0.000229894447000],LUNA2_LOCKED[0.000536420377900],LUNC[50.060000000000000],SOL[0.006184452930800],USD[0.548592762613865],USDT[0.385169378481115] |
| 01216220 | USD[-0.166930960662500],XRP[38.915256500000000] |
| 01216221 | SOL[0.000000061671200],USDT[0.000000052439350] |
| 01216232 | GMX[0.006210000000000],NFT (3180301849481472298)[1],NFT (320248719248065238)[1],NFT (391477224938631301)[1],NFT (424711204990275921)[1],NFT (431303766398208179)[1],NFT (513092565164516615)[1],USD[0.042468128400000],USDT[0.000000055078334],XPLA[5.000000000000000] |
| 01216234 | STEP[0.042724470000000],USD[5.074511566636768] |
| 01216235 | ETH[0.000000085500000],TRX[0.003109006703828],USDT[0.000055554106064] |
| 01216236 | BTC[0.021592195508490],BULL[0.000000040081857],ETH[0.000000035545059],ETHBULL[0.000000062824723],FTT[5.092037960000000],USD[0.000116052321009],USDT[0.000000355398243],XRP[3.065089000000000] |
| 01216237 | USD[0.000000114356585],USDT[0.000000037563188] |
| 01216238 | ETH[0.421395711586695],USD[0.174031032378356],USDT[0.000000064165931] |
| 01216244 | USD[0.510820490000000] |
| 01216249 | AVAX[0.000000083245954],ETH[0.000000009413510],NFT (3998502474539194501)[1],SOL[0.000000023668100],TRX[0.000202000000000],USD[0.000000862593944],USDT[0.021067250000000] |
| 01216250 | SOL[0.000000049327800] |
| 01216252 | DOGE[86.008600000000000],FTM[1.000100000000000],MATIC[19.991450000000000],SHIB[700070.000000000000000],SXP[7.798518000000000],USD[0.837304722091866] |
| 01216256 | BF_POINT[200.000000000000000],FTT[25.098480000000000],USD[40.733736072525000],USDT[2.074787192400000] |
| 01216260 | USD[25.000000000000000] |
| 01216262 | BTC[0.000000019653315] |
| 01216263 | NFT (3024444122006996627)[1],NFT (427118481382965519)[1],NFT (452890131179657873)[1],SOL[0.000000002635160],TRX[0.037831007350000],USD[0.000000249103753],USDT[0.000000006394056] |
| 01216264 | DODO[0.000000058606000],FIDA[160.078696750000000],FIDA_LOCKED[1.139979690000000],FRONT[84.988020500000000],FTT[26.693952660000000],LINA[2240.224000000000000],MATIC[155.077967000000000],RAMP[249.901399500000000],RAY[143.952831310000000],SOL[61.551481555000000],SRM[963.981063460000000],0.SRM_LOCKED[17.976764090000000],STEP[207.915268075000000],TRX[0.020629000000000],USD[0.095896667403200],USDT[0.433965324256949],XRP[1092.693064100000000] |
| 01216266 | USD[89.966008604613419 0],USDT[0.000000207302950] |
| 01216272 | SOL[0.000000029171100] |
| 01216275 | TRX[0.000035000000000],USD[1.216160157200000],USDT[0.008200000000000] |
| 01216276 | BTC[0.007710030000000],BTC[0.000000058579682],COPE[0.040000000000000],ETHW[0.144858000000000],LTC[0.007283300000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241802940000],SXP[65.146451713674700],USD[0.000009484346085],USDT[-1.005761354493658],USTC[0.500000000000000] |
| 01216277 | USD[0.000015216965957 8] |
| 01216280 | BTC[0.001599728000000],ETH[0.202978920000000],ETHW[0.202978920000000],SOL[0.660230120000000],USD[2.522372722000000] |
| 01216281 | APT[15.996800000000000],BICO[875.824800000000000],BNB[0.119976000000000],ETH[0.011997602582350],FIDA[1115.776800000000000],FTM[0.909200000000000],FTT[4.419206947469660 0],GALA[1194.160000000000000],GRT[499.900000000000000],SHIB[2099580.000000000000000],SKL[399.920000000000000],TRU[319.936 000000000000],USD[56.940089588000000],USDT[9.451015700000000],WAVES[19.996000000000000] |
| 01216284 | BTC[0.000000091666044],ETH[0.000000048476800],USDT[0.000146136949279] |
| 01216286 | USD[25.000000000000000] |
| 01216289 | BTC[0.000000022300000],FTT[0.000000211896300],USD[0.000000175513506],USDT[0.000000185520585] |
| 01216290 | ATLAS[300.000000000000000],CRO[80.000000000000000],ETHW[0.002000000000000],FTM[11.000000000000000],FTT[0.030000000000000],TRX[0.000047000000000],USD[3.208542660407500],USDT[67.254082587741 6589] |
| 01216292 | DOGE[205.342132411828980],LINA[0.000000004151114 4] |
| 01216298 | TRX[0.000020000000000],USDT[2.176542000000000] |
| 01216301 | TRX[0.000010000000000],USD[0.118114440000000] |
| 01216307 | BCH[0.581819387433410 0],USDT[0.000000202391712] |
| 01216310 | BTC[0.000100000000000],ETH[0.001000000000000],EUR[0.000000120280654],FTT[25.000000098794800],SOL[610.110000000000000],STARS[25.000000000000000],USD[7.078421116765167 2],USDT[0.000000096173865] |
| 01216313 | USD[0.007780000000000],USD[0.068077853246218 9],USDT[0.031482478777868 8] |
| 01216315 | BTC[0.000000026659449],SOL[0.000000098589660] |
| 01216320 | BNB[0.000000003451591 9],BTC[0.000000097393445],FTT[0.000000001173845 0],LTC[0.000000004191500],SLRS[0.000000064886300],SOL[0.000000065313920],TRX[0.000000001438215],USDT[0.000001144920451 9] |
| 01216322 | SOL[0.000006000000000],USDT[0.000000047558714] |
| 01216334 | TRX[1.000000000000000],USD[0.000000186785675],USDT[0.000000046624222],XRP[2.123082550000000000 0] |
| 01216330 | DOGE[0.000000092506122],ETH[0.000000003445197] |
| 01216334 | SOL[0.000380000000000],TRX[0.000010000000000],TULIP[0.090024000000000],USD[0.128908696121958 4],USDT[0.000000068029626] |
| 01216337 | USD[0.000005382185011 54],USDT[0.000000116592112] |
| 01216338 | BTC[0.000009930000000],USDT[2.052900000000000] |
| 01216339 | AVAX[0.000000084257776],BNB[0.000000031266921],BOBA[0.000000017120489],BTC[0.000000195491488],ETH[0.000000080229742],FTM[0.000000055626824],FTT[0.000000091023141],LTC[0.000000066750000],OMG[0.000000016287665],SOL[0.000888899073736],USD[0.064888535552607 5],USDT[0.000000011059263] |
| 01216341 | USD[0.000000100000000] |
| 01216342 | ETHBULL[0.276876793000000 0],USD[2.892036381317800 0] |
| 01216343 | GBP[2.360984503190343 8],USD[0.000000000003723] |
| 01216345 | BNB[0.000000004011866],CAD[0.000002916603409],ETHW[0.000000035320820],LUNA2[0.016731319280000],LUNA2_LOCKED[0.039039745000000],MATIC[0.000000117346000],NFT (335207638873686557)[1],NFT (441394429416770374)[1],NFT (514063856004691 5)[1],SOL[0.000000050101562],USD[0.000000032449456936 93],USDT[0.000001112336478 7] |
| 01216348 | USD[0.028688536788000] |
| 01216351 | BTC[0.000000030529448],LTC[0.000000074538032] |
| 01216352 | USD[0.000000006689783 0] |
| 01216360 | USD[0.815211870000000] |
| 01216362 | TRX[0.000010000000000],USD[0.003872125120294],USDT[0.000000056338809] |
| 01216366 | TRX[0.700001000000000] |
| 01216368 | SOL[0.024507140000000],TRX[-39.534496075243730 3],USDT[3.679982827995835 3] |
| 01216369 | TRX[0.000000083947163],USD[0.000000140645777],USDT[0.000000002892600] |
| 01216374 | SUSHI[0.006744200000000],TRX[0.000040000000000],USD[0.000000005342998 7],USDT[0.000000036822214] |
| 01216375 | BNB[0.000000009400000],SOL[0.000000032723800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216381 | ALGO[0.0054552690600000],APT[0.0023517874000000],BNB[0.000007720000000],HT[0.000000039623600],MATIC[0.102026250010000],SOL[0.000000029115600],TRX[0.0044990093056808] |
| 01216383 | BTC[0.0031010520780000],USD[0.0000000133197027],USDT[0.0000000083406505] |
| 01216384 | FTT[0.0000000491546160],NFT (342084140607976629)[1],TRX[0.8124490000000000],USD[0.0000000098926525] |
| 01216385 | ATOM[0.0000000082791498],BNB[-0.0000000241094402],BTC[0.0000043646677980],ETH[0.0000000096971349],HT[0.0000007960000],MATIC[0.0000003550700000],NFT (419700427992955123)[1],NFT (442749220698614259)[1],NFT (493676623459153425)[1],TRX[0.0000110093854612],USD[0.0000012282358149],USDT[0.0000005072464451],WAVES[0.0000000059731881] |
| 01216387 | ETH[-0.0000000007726292],ETHW[-0.0000000006720103],SHIB[5598936.0000000000000000],USD[-0.0027351952211866],USDT[0.0018433963470483],XRP[0.0873932400000000] |
| 01216391 | SOL[0.0000000045173600],TRX[0.0000000096000000] |
| 01216395 | ETH[0.0000002259094],PUNDIX[0.0686020000000000],RAY[0.0000000099441024],SOL[0.0000000001298050],USD[0.0000001249588845],USDT[0.0000001804202],WRX[0.0000000094279595] |
| 01216396 | ETH[0.0000000075249370],HT[0.0000000055423205],NFT (519470720361845702)[1],NFT (536038360356542302)[1],NFT (544094717542638092)[1],SOL[0.0000000029200800],TRX[0.0000000193354343],USD[0.0000000367582],USDT[0.0000000033935414] |
| 01216397 | BNB[0.0000000075368600],LUNA2[0.0004276881725000],LUNC[93.1300000000000000],SOL[8.7962959034665294],TRX[0.0000060682098564],USD[0.0000000024380122],USDT[0.7384200923834442] |
| 01216398 | DOGE[0.0000491800000000],USD[0.0000000089537644] |
| 01216399 | DOGE[0.0000000023383381],LTC[0.0000000018537725],SOL[0.0000000094875200],TRX[0.0000000043391822],USDT[0.0000000087090364] |
| 01216400 | USD[0.0000000044391500],USDT[0.0000000099805180] |
| 01216408 | FTT[0.0295995304773994],SOL[0.0000000075656700],TRX[0.0000000054709824],USD[0.0078739244769700],USDT[0.0000000015449120] |
| 01216413 | BNB[0.0000000062000000],HT[0.0000000026000000],SOL[0.0000000056761639],TRX[0.0000000010721090],USD[0.0000001000173092],USDT[0.0000000064585372] |
| 01216414 | SOL[0.0000000051129300] |
| 01216417 | BNB[0.0000000060860116],DOGE[5.5566836900000000],HT[0.0000000386450024],SOL[0.0000000096214800],TRX[0.0000000043826990],USD[0.0293960112723930],USDT[0.0008489380821032] |
| 01216418 | ETH[0.0009878100000000],TRX[0.0000280000000000],USD[30.8593155393474875000000000],USDT[0.7870709055214578] |
| 01216419 | USD[13.5248857859397886] |
| 01216424 | ADABEAR[84000.0000000000000000],LUNA2[0.0000054180876820],LUNA2_LOCKED[0.0000126422045900],LUNC[1.1798000000000000],USD[30.5265659442242218],USDT[0.0140435037389128] |
| 01216426 | FTT[8.6625017106200000],RAY[292.4361823800000000],USD[0.8273719930000000] |
| 01216431 | TRX[0.0000020000000000] |
| 01216435 | HT[0.0000000074875123],MATIC[0.0000001000000000],PERP[0.0000000003894195],SOL[0.0000000142379770],TRX[0.0000000084980833],USD[0.0000000005080511],USDT[0.0000000026935612] |
| 01216437 | TRX[0.0000030000000000],USDT[50.0000000000000000] |
| 01216438 | BTC[0.0000000100019800],TRX[0.0094583546656772],USD[-0.0001034637141797] |
| 01216441 | BTC[0.0000000080000000],TRX[0.0000000080000000],USD[0.9416129217732727],USDT[0.9416129217732727] |
| 01216443 | BNB[0.0000000204352177],BTC[0.0000000000039400],MATIC[0.0000000091059305],SOL[0.0000000060116700] |
| 01216447 | COMPBULL[0.0000000010478500],DOGEBULL[0.0005174793802348],EOSBULL[75.5800000000000000],MATICBULL[0.0000000090383500],SUSHIBULL[0.0000000045851604],TRX[0.0000000023333093],UNISWAPBEAR[0.0000000016714614],USD[0.0000000106276534],USDT[0.0000000016514611] |
| 01216451 | BNB[0.0000000101372100],ETH[0.0000000681852016],NFT (349774724972573267)[1],NFT (533778744772482379)[1],NFT (568544067353698097)[1],SOL[0.0000000058406000],TRX[0.0000000025815859],USD[0.0000000089143958],USDT[0.0000000090532143] |
| 01216455 | APT[0.0000000082924800],BNB[0.0000000007778400],BTC[0.0000000098400000],DOGE[0.0021193400000000],MATIC[0.0000000091008000],NFT (350941561654740412)[1],NFT (378036315685116224)[1],NFT (495514627656268755)[1],NFT (549248281412652)[1],SOL[0.0000000092612492],TRX[0.0000150000000000],USD[0.0000001435321],WAVES[0.0000000074000000] |
| 01216457 | BTC[0.0073159300000000],ETHW[0.0897006000000000] |
| 01216459 | BTC[0.0000004200119200],ETH[0.0000010563000] |
| 01216461 | ETH[0.0000000011332874],SOL[0.0000000013358700],TRX[0.0000250000000000] |
| 01216463 | AURY[0.0000000100000000],BNB[0.0000000091175000],NFT (383589116368735177)[1],NFT (533461791065610587)[1],SOL[0.0000000092232200],TRX[0.0000000063226000],USD[0.0000001120336066],USDT[0.0056496642198545] |
| 01216465 | SOL[0.0554676000000000],TRX[0.0000020000000000],USDT[0.0000000022909840] |
| 01216466 | FTT[0.9998100000000000],TRX[0.0000000094572720],USDT[0.0000000008967458] |
| 01216467 | TRX[0.0000030000000000],USD[0.0013299230180700] |
| 01216468 | BNB[0.0000000042059600],SOL[0.0000000039203000] |
| 01216473 | BNB[0.0000000089179711],ETH[0.0000000058419655],FTT[0.0000000019786613],HT[0.0000000008000000],LUNA2[0.0000000171571246],LUNA2_LOCKED[0.0000000400332907],LUNC[0.0037360000000000],MATIC[0.0000000084600000],NFT (390395825588068807)[1],NFT (426318304528456951)[1],NFT (454258783989462607)[1],SOL[0.0000000001880987],TRX[0.8925930000000000],USD[-0.0000000153548523] |
| 01216478 | HT[0.0000000392188800],SOL[0.0000000039693900],TRX[0.0000000024451612],USD[0.0000000060510040] |
| 01216479 | FTT[0.0000000017329900],SOL[0.0072705296425247],USD[1637.5089276440436026],USDT[1-1285.1405784401415607] |
| 01216482 | BNB[0.0000000067070504],BTC[0.0000000008000000],DOGE[0.0000000007000000],ETH[0.0000000093597927],TRX[0.0001860006000000],USD[0.0000054857186256] |
| 01216483 | TRX[0.0000027633491021118],USD[0.0063988700000000] |
| 01216487 | TRX[0.0000010000000000],USDT[0.0000000067516550] |
| 01216488 | TULIP[37.9924000000000000],USD[10.1000000000000000] |
| 01216489 | FTT[408.6101398800000000],LINA2[8.6089867960000000],LUNA2_LOCKED[20.0876335860000000],NFT (314637107695211812)[1],NFT (365492946804332743)[1],NFT (406363056084930134)[1],NFT (451839818049455565)[1],NFT (508719399613710462)[1],NFT (525722605509662229)[1],TRX[436.5139160000000000],USD[398.3126393396695073] |
| 01216494 | SAND[0.0000623700000000],SOL[0.0000000092791000],TOMO[0.0000000040000000],TRX[0.0016010068000000],USD[0.0002552354427604],USDT[0.0000000049525301] |
| 01216500 | TRX[0.0000000068000000] |
| 01216508 | BNB[0.0000001000000000],SOL[0.0000000087677128] |
| 01216510 | HT[0.0816437120000000],USD[0.0000000710572240],USDT[0.0000000120164110] |
| 01216513 | BNB[0.0000000427045000],HT[0.0000000006600000],TRX[0.0000000031982159],XLMBULL[0.0000000004250000] |
| 01216514 | AKRO[0.8432152000000000],FTT[0.0757275000000000],MNGO[0.0981000000000000],MTL[0.0157900000000000],TRX[0.0000000080000000],USD[0.0019235282300000],USDT[0.0000000058600000] |
| 01216517 | HT[0.0000000088172900] |
| 01216519 | SOL[0.0000000029211000],TRX[0.0000010000000000] |
| 01216521 | SOL[0.0000000029136000],TRX[0.0000010000000000] |
| 01216522 | NFT (410794790770464453)[1],SOL[0.0000000037110910],USDT[0.1472464397500000] |
| 01216523 | BTC[0.0000567750000000],CHZ[9.2495000000000000],DOGE[0.5800000000000000],FTT[0.0781900000000000],RAY[28.8962054900000000],SRM[0.0000000093790000],STEP[0.0965347771987584],SUSHI[0.3832450000000000],TRX[0.0000010000000000],USD[100.0000000000924000],USDC[17878.3431367800000000],USDT[0.0056985781429224] |
| 01216527 | BNB[0.0000000016626000],TRX[0.0038850000000000] |
| 01216528 | TRX[0.1307791236752935],USD[0.0968586691008589] |
| 01216529 | BNB[0.0000001000000000],ETH[0.0000000655258],FTT[0.5010561487369113],NFT (345694709938079926)[1],NFT (362536751453888717)[1],NFT (508844974934281880)[1],NFT (565811162980135617)[1],SOL[0.0000000001215840],TRX[0.0031080074030523],USD[0.0000001705172387],USDT[0.0000001975152500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216530 | SOL[0.0000000028190000],USD[0.00000085000000] |
| 01216533 | SOL[0.0000000045995400] |
| 01216534 | DENT[2.0000000000000000],FTT[150.0149127552711258],NFT (395402144967592919)[1],NFT (527240638921718063)[1],TRX[927.0000000000000000],USD[0.3518948602017608],USDT[8903.9266885127676520] |
| 01216536 | BTC[0.0000005000000000],ETH[0.0009996278407700],FTT[0.0000000038418704],MATIC[0.0000000053586865],USD[0.0833886205972391],USDT[0.0000000528500026] |
| 01216537 | BNB[0.0007183300000000],ETH[0.0000000003286586],USD[-0.0774194398229043] |
| 01216544 | AVAX[0.0010059269948691],SOL[0.0000000054213200],TRX[0.0000010085794503],USD[0.0018598700000000],USDT[0.1920300802567918] |
| 01216545 | TRX[0.0000020000000000],USDT[0.0000000371516490] |
| 01216547 | SOL[0.0000000089389800],TRX[0.0031080000000000] |
| 01216548 | USD[108.0582122900000000] |
| 01216551 | BNB[0.0000000034542400],SOL[0.0000000069342400],TRX[0.0000000007310000] |
| 01216553 | USD[30.0000000000000000] |
| 01216556 | ADABULL[385.2244529610000000],ALTBULL[299.9430000000000000],BICO[28.9945413000000000],BNB[0.0000000080000000],BULL[1.0937921400000000],BUSD[96.1218518700000000],DOGEBULL[0.4700717900000000],ETH[0.0000000050825155],ETHBULL[20.7637091054000000],FTM[23.1049291700000000],FTT[5.0107768238033006],LINKBULL[450914.3100000000000000],LUNA2[0.0000001372082?],LUNA2_LOCKED[0.0000000321348596],LUNC[0.0029989000000000],MATICBULL[34.2322398000000000],SOL[0.0000000080000000],STMX[1609.6941000000000000],USD[0.0000000213308845],USDT[0.0410000129093517],XRPBULL[330937 1.1000000000000000] |
| 01216564 | USD[0.7890152654000000] |
| 01216566 | DOGE[2.7189884449566396],ETH[0.0000000004000000],USD[0.8122871292427677] |
| 01216569 | USD[1.6177735000000000] |
| 01216577 | FTT[3.5128454125000000],MER[0.8692000000000000],MNGO[3199.3600000000000000],SNX[129.2741400000000000],USD[4.8018803500000000] |
| 01216579 | BNB[0.0099400000000000],BTC[0.0000000050000000],DOGE[0.7720000000000000],USDT[0.0000000125000000] |
| 01216582 | AVAX[0.0000000083106],BNB[0.0000000308200000],DOGE[0.0000000039212998],ETH[0.0000000088069122],ETHW[0.0000000001414418855],FTT[0.0000000040000000],HT[0.0000000454475557],NFT (347583755988738913)[1],NFT (420150088201195784)[1],NFT (554630143536524566)[1],SOL[0.0000000293161130],TRX[0.0159540065233809],USD[0.0023402000000000],USDT[0.0002406132700002590] |
| 01216583 | BAO[1.0000000000000000],CAD[145.0002611040001205],KIN[1.0000000000000000],SHIB[3189.0758829300000000],USD[21.8190213700002590] |
| 01216585 | BNB[0.0000000020080400],BTC[0.0000000441616528],SOL[0.0000000037270400],TRX[0.0000000041311106],USD[0.0000003083350146] |
| 01216586 | TRX[0.0000030000000000],USDT[0.0000000688390918] |
| 01216587 | USD[-3.8701719585312386],USDT[4.4156382795900800] |
| 01216590 | AUD[0.0092696383068505] |
| 01216591 | BNB[0.0000000586084],BTC[0.0000000951000000],ETH[0.0000000081750408],SOL[0.0000000940460000],TRX[0.0000100685354941],USD[0.0000000051374298],USDT[0.0000000093314376] |
| 01216600 | AXS[0.0000000089440000],BNB[0.0000000041200000],BTC[0.0000000001200000],LTC[0.0000000039365000],SOL[0.0000000041932436],TRX[0.4322505744031181],USD[0.0269365244716573],USDT[0.0001248980475193] |
| 01216602 | STEP[0.0878073600000000],USD[0.0747232281314224] |
| 01216603 | BNB[0.0066419400000000],DOGE[0.9305999700000000],LTC[0.0045689500000000],TRX[0.5460010000000000],USD[-0.3291991532728094],XRP[0.0700000000000000] |
| 01216606 | AUD[0.0003553867912800],AUD[1.4361000000000000],AUDIO[0.4122673000000000],AXS[0.0252752800000000],BTC[0.0000596612863600],ETH[0.0000000014000000],FTT[0.0905000000000000],MATIC[8.1356434721523300],SOL[0.0010659900000000],STEP[4.7000000000000000],SUSHI[0.4424003500000000],USD[-2.5892616745163397] |
| 01216608 | SOL[0.0000000029320000] |
| 01216609 | BNB[0.0000000005760000],BTC[0.0000000304196000],COPE[0.0000000020000000],ETH[0.0000000073815501],FIDA[0.0000000072774325],HT[0.0000000050000000],LTC[0.0000000169300000],SOL[0.0000000042856000],TRX[0.0036010028090051] |
| 01216611 | KIN[0.0003508669000000],USD[0.0000000275553101],USDT[0.0000000071523222] |
| 01216621 | SOL[0.0000000029271600],TRX[0.0000200000000000] |
| 01216626 | BNB[0.0000000076526000],BTC[0.0000465305788628],DOGE[0.0002631296400372],LTC[0.0000086720000000],SOL[0.0000000076709812],TRX[0.0000200000000000],USD[0.0002370967084321],USDT[0.0084077677872100] |
| 01216630 | LINK[0.0000001000000000],USD[1.9558372848092158] |
| 01216631 | AMZN[0.0000001500000000],AMZNPRE[-0.0000000027113400],AURY[0.0000000100000000],FTT[0.0082990946539503],GOOGL[0.0000000003000000],GOOGLPRE[0.0000001350009],LTC[0.0000000084246175],USD[0.3806945389938577],USDT[0.0000000059297592],XRP[0.0000000100000000] |
| 01216632 | TRX[6.5125436520616381],USD[-1.5416856706797165],USDT[1.3207811162500000] |
| 01216634 | BTC[0.0000000097958100] |
| 01216636 | SOL[0.0000001000000000],USD[0.0000042459895910] |
| 01216637 | TRX[0.0000010000000000],USD[0.0000209586603086] |
| 01216638 | USD[0.0621012253161986],USDT[0.0000000053542884] |
| 01216644 | ETH[0.0000000004733568],TRX[0.0000000019373082] |
| 01216645 | USD[0.0000000709664008],USDT[0.0000000085837546],XRP[0.0000000048235681] |
| 01216653 | SOL[0.0000000018019100],TRX[0.0000010000000000] |
| 01216658 | PERP[0.0000000001500400],USD[0.0000000080322065],USDT[147.7532735062467904] |
| 01216659 | BNB[0.0000000071981400],BTC[0.0000000005200],ETH[0.0013632685272552],NFT (319359010442689316)[1],NFT (376839460922289059)[1],NFT (561344231649204303)[1],SHIB[2147.9713603800000000],SOL[0.0000000021783633],TRX[0.0064010000000000],USD[0.0002334600858110],USDT[0.0000083036464549] |
| 01216663 | BTC[1.0894000600000000],ETH[2.3600000000000000],ETHW[1.6350000000000000],FTT[26.7964636700000000],USD[27710.5509616086425474] |
| 01216664 | USD[0.0040059600000000],USDT[0.0117262784563256] |
| 01216670 | AVAX[0.0000003798340],LTC[0.0079100000000000],NFT (394512468810056710)[1],NFT (416204583765902615)[1],SOL[0.0000000011237000],TRX[0.0000010039321200],USD[1.1881602040826288],USDT[0.0084922461768458] |
| 01216671 | RAY[0.2354250000000000],TRX[0.0000040000000000],USD[0.0047624212000000],USDT[1.8324460000000000] |
| 01216676 | USD[25.0000000000000000] |
| 01216677 | SOL[0.0000000085755000],TRX[0.0000000084200000],USDT[0.0000002832858] |
| 01216679 | DOGEBULL[0.0087960000000000],TRX[0.0000010000000000],USD[0.0000000022441078],USDT[0.0000000055043540] |
| 01216680 | FTT[56.0180038700000000],GAL[372.2776626300000000],LUNA2[586.4225781000000000],LUNA2_LOCKED[1368.3193490000000000],LUNC[16844.6800000000000000],POLIS[0.0860484900000000],STETH[0.0007209949836696],USD[369.4275370399553465],USDT[101.2398235770225230],USTC[83000.0000000000000000] |
| 01216681 | BNB[0.0000000171705980],BTC[0.0000000003000000],ETH[0.0000000011159087],LTC[0.0000000076197024],MATIC[0.0000000087325472],TRX[0.5191619999825007],TRXBEAR[0.0000000041228099],USD[-0.0000328377237893],USDT[-0.0056988295303663] |
| 01216684 | TRX[0.0000010000000000],USD[0.1501913667000000] |
| 01216685 | SOL[0.0000000009161900] |
| 01216688 | 1INCH[0.0000000162110008],AKRO[0.0000000183868202],ATLAS[0.0000000465950000],ATOM[0.0000000260000000],BNB[0.0000000090085646],ETH[0.0269751394376023],ETHW[0.0120505675968530],FTT[0.0000000027204106],GENE[0.0000000052400000],HT[0.0000000300000000],LINK[0.0000000088000000],MANA[0.0000000254093721],MATIC[0.0000000099792700],NFT (501541528219349247)[1],NFT (568710269764812009)[1],REEF[0.0000000956000000],RSR[0.0000000071840000],SAND[0.0000000441520181],SOL[0.0000003965543 1],TOMO[0.0000009654 4950],TRX[0.3661880650873 71],USD[0.0000001138557 59],USDT[283.1100134410248712],WRX[0.0000000059000000] |
| 01216689 | BTC[0.0010779000000000],DOGE[29.8952267900000000],EUR[0.0003742335731 08],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216700 | DAI[0.000000000400000],FTT[3.997700000000000],USD[39.1582234666417086] |
| 01216701 | AMPL[0.034587487748321 8],TRX[0.000001000000000],USD[0.447059225720 0399],USDT[0.000000004000000] |
| 01216702 | LUA[516.138450000000000 0],TRX[0.000010000000000],USDT[0.00563200000000 0000] |
| 01216705 | BTC[0.2439393580000000 00],USD[2.536001190000000 00],USDT[0.190939725750 0000],XPLA[6547.51480000 00000000],XRP[20.00000000 0000000] |
| 01216706 | BCH[0.00000000283064 30],BNB[0.000000003615986 2],MATIC[0.0000000017211 344],OKB[0.00000000870163 64],SOL[0.000000008170315 0],USDT[0.000000006979641 1] |
| 01216707 | AUD[0.000000001613185 2],DOGE[394.10155214000000 00],KIN[2.0000000000000000 0] |
| 01216708 | SHIB[0.00000000909153 00],TRX[0.0000000067580320] |
| 01216710 | BNB[0.00000000167400 00],SOL[-0.0000000000962700],TRX[0.0000000063870808] |
| 01216711 | BTC[0.107781930000000 00],USD[21.601977750000000 0] |
| 01216714 | FTT[0.0000000049048000 0],USD[0.00000001117 41096],USDT[0.0000000078467600] |
| 01216718 | TRX[0.00000010000000 0],USDT[0.00000000102620 08] |
| 01216720 | SOL[0.000000007928070 0],TRX[2.155360300000000 0],USD[-6.818282427891270 1],USDT[7.79767778881183 61] |
| 01216722 | USD[0.000000088999136 ],USDT[0.000000007477941 0] |
| 01216723 | BNB[0.00000000102317 44] |
| 01216733 | SOL[0.005006000000000 00],USD[0.0023736747500000 0] |
| 01216738 | SOL[0.000000029297900 ],TRX[0.0000001000000000] |
| 01216740 | AAVE[0.000000004461560 2],BNB[-0.000000010769600],ENJ[0.0000000044138160],MATIC[0.0000000029791576],SOL[0.0000000029394100],TRX[0.0000000076481467] |
| 01216744 | USD[0.0020073635312214] |
| 01216745 | FTM[0.26068000000000000],LUNA2[0.0022028260030000],LUNA2_LOCKED[0.0051399273410000],LUNC[479.6700000000000000],MBS[0.4691990000000000],RUNE[0.0775260000000000],STG[0.9422200000000000],SWEAT[23746.000000000000000],USD[0.0191904219722623],USDT[0.0000000305500556] |
| 01216746 | FTT[0.0961947919535340],USD[0.1085504671672501],USDT[0.0000000029519760] |
| 01216747 | FTT[0.000000006475478 8],USD[0.000000003341038 13] |
| 01216752 | SOL[0.0000000070613200] |
| 01216757 | AKRO[2.000000000000000000],AVAX[0.5745974342408935],BAQ[0.000000000000000000],COPE[1.0692848700000000],DOGE[0.0008624400000000],DYDX[0.0025440500000000],EUR[0.0000000709386760],FTM[0.0001367000000000],KIN[10.000000000000000],MATIC[74.4497034070650218],RUNE[1.4314144400000000],SOL[1.0110422557750000],SRM[3.2673366900000000],UBXT[2.000000000000000],USD[0.0201301617722 62] |
| 01216761 | COPE[0.000000028000000],FTT[0.0274533618090000],SOL[0.0000000028675027],USD[0.0000002483115807],USDT[0.0000000130531975] |
| 01216763 | SXP[0.000000010000000],TRX[0.000028000000000],USD[-0.0000002534044458],USDT[109.2056822829082804] |
| 01216767 | TRX[0.000010000000000],USDT[4.0000003292363755] |
| 01216769 | CQT[0.7760000000000000],USD[3.5595076373583764],USDT[0.0027786084059204] |
| 01216772 | TRX[0.000001000000000],USDT[0.0000000089816888] |
| 01216777 | EUR[300.000000000000000] |
| 01216778 | ADABEAR[30978300.000000000000000],ETH[0.0000000057178100],TRX[0.0000050000000000],USD[0.0036373625830000],USDT[0.0000013637212357] |
| 01216779 | USDT[0.0031677388881790] |
| 01216786 | MATH[0.0554542086500000],USD[0.0000056751777489] |
| 01216788 | AMPL[0.000000003204466],ATLAS[0.0000000313384 26],BTC[0.0000000069213401],CHR[0.0000000070106516],CRO[0.0000000672301 52],ETH[0.0000000160959 36],FTT[0.0000000053385800],LUNA2[0.0012292017830000],LUNA2_LOCKED[0.0028681374930000],LUNC[267.6612761135965050],SHIB[0.0000000073381040],SOL[0.0000000095178726],USD[0.0000002022092641],USDT[0.0000000067544403],XAUTI[0.0000000060000000] |
| 01216792 | TRX[0.0000010000000000] |
| 01216796 | TRX[10.4133519100000000] |
| 01216797 | ETH[0.0009783400000000],ETHW[0.0009783400000000],SOL[0.0910605000000000],USD[2.1583757309972440] |
| 01216799 | SOL[0.0000000992693000] |
| 01216800 | SOL[0.0000000008527000] |
| 01216801 | USD[0.0628188985623575],USDT[0.0000000074129834] |
| 01216803 | ATLAS[99.9920000000000000],DOT[0.3999200000000000],FTT[0.3000000000000000],SOL[0.0000000029343900],TRX[0.100001000000000],USD[1.4930100282500000],USDT[0.0000000080901850] |
| 01216805 | BEAR[319.7365000000000000],BF_POINT[200.000000000000000000],BTC[1.5808100034505359],BULL[0.0005142170000000],ETH[0.0000080000000000],ETHBULL[0.0005000000000000],FTT[150.4001750000000000],MATICBULL[660703.7035000000000000],STARS[0.6608330000000000],SUSHI[0.0020175000000000],USD[8.9658633897291429],USDT[0.0000000191201221],WBTC[0.0000001050000000],XRP[0.0577650000000000] |
| 01216812 | SHIB[33764244.1145401300000000] |
| 01216813 | TRX[0.000001000000000],USD[3.2459782248464286],USDT[0.0000000115070483] |
| 01216815 | USD[13.0887870768750000],XRP[9468.9463900000000000] |
| 01216818 | SHIB[2398320.000000000000000],USD[0.7912298707663500] |
| 01216819 | KIN[1.000000000000000],KNC[8.6566566700000000],USD[0.0000000019253150] |
| 01216820 | APT[0.0000000048000000],BTC[0.0000000090019700],LUNA2[0.0318154335500000],LUNA2_LOCKED[0.0742360116200000],LUNC[6927.8776400000000000],MATIC[0.0000000051104400],NFT[306982123981741458][1],NFT[308396641674021256][1],NFT[464662358114232229][1],SOL[0.0000000294467000],USD[0.0000298181780082],USDT[0.0407724236783927],XRP[4.2426440000000000],HT[0.0000000031718732],USD[-0.0000000066554867],USDT[0.0038690079840330] |
| 01216825 | TRX[0.000001000000000],USD[99.0763425900000000] |
| 01216827 | BNB[0.0024653800000000],BNBBULL[0.0101947845000000],USD[0.3021587157586249],USDT[0.0000000021053037] |
| 01216834 | BTC[0.0000000076347070],ETH[0.0000000088922628],FTM[0.0000000028000000],LINK[0.0000000028784000],MATIC[0.0000000066351599],USD[0.0000279744482497],YF[0.0000000055970552] |
| 01216835 | LUNA2[0.0000000085000000],LUNA2_LOCKED[0.3934743131000000],RSR[0.0000000002380414],USD[0.0048534568422671],USDT[0.0000000157399820] |
| 01216836 | AVAX[0.0377362369130982],BTC[0.0000590000000000],USD[21.4560633325128000],USDT[0.0000000025000000] |
| 01216838 | KIN[309748.000000000000000],USD[1.5191318800417230] |
| 01216841 | ETH[0.5529412000000000],ETHBULL[2.3500000000000000],FTT[0.0000000002619328],GBP[0.0000000051142046],LUNA2[0.0110990430900000],LUNA2_LOCKED[0.0258977672000000],USD[0.0624457170547817],USDT[0.0000000145998886] |
| 01216842 | USD[8474.2514664800000000] |
| 01216846 | USDT[0.0000001962218779] |
| 01216849 | USDT[0.0000000073249225] |
| 01216850 | SOL[0.0000000099410200] |
| 01216853 | SOL[0.0000000029386200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01216854 | BNB[0.000000021860000],HT[0.000000036285800],LTC[0.000000085378010],MATIC[0.000000001843800],SOL[0.000000046419944],USD[0.000011874483072] |
| 01216859 | BTC[0.000000010000000],COMP[0.000000015000000],ETH[0.000000000000000],FTT[0.000001061245808],HT[0.000000100000000],LTC[0.000000090000000],LUNA2[0.049534400510000],LUNA2_LOCKED[0.115580267900000],LUNC[10786.220000000000000],MKR[0.000000005000000],NFT [406398244116289030][1],NFT [477944442140856642][1],USD[0.000000181152708],USDT[0.000000000662716]0 |
| 01216860 | BNB[0.000000100000000],ETH[0.000000071335777],HT[0.000000000000000],SOL[0.000000000384504534],TRX[0.000000025000000],USDT[0.000000009535875] |
| 01216861 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[8.646260330000000],EUR[48.491953715575808],KIN[1.000000025000000],USD[21.880879736232695],WAVES[0.000430900000000] |
| 01216864 | USD[30.000000000000000] |
| 01216865 | ETCBEAR[96360.000000000000000],ETCBULL[1.000089300000000],TRX[0.000030000000000],USD[0.000000008766940],USDT[0.000000038784828] |
| 01216868 | USD[0.200610814797137S],USDT[0.000000003530256] |
| 01216870 | BNB[0.000000000000000],BTC[0.000000001468446000],DAI[0.000000015208572T],ETH[0.000000011275379],FTT[0.000000072750049],LTC[0.000000005000000],SOL[0.000000070000000],USD[0.000000160779809],USDT[0.000000184258246] |
| 01216872 | AKRO[1.000000000000000],AUDIO[11.30496266000000000],AXS[0.142772180000000],BAO[4.000000000000000],BTC[0.022546940000000],ENJ[12.941688490000000],ETH[0.348933910000000],ETHW[0.348933910000000],EUR[0.000549781461978 |
| | 4],GAL[34.910083450000000],GRT[1.000000000000000],KIN[5.000000000000000],LEO[57.000164130000000],MANA[5.558221800000000],SAND[1.812585760000000],SOL[0.644363410000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.012267920481859S] |
| 01216873 | TRX[0.270001000000000],USDT[2.0405713750000000] |
| 01216874 | BNB[0.006202180000000],USDT[1.725145035000000] |
| 01216875 | SOL[0.000000016855500],USD[0.063255838178800],USDT[0.037067881000000000] |
| 01216876 | USD[30.000000000000000] |
| 01216878 | USD[28.449121918131954],USDT[0.000000004842816] |
| 01216880 | BTC[0.000015050000000],DOGEBEAR2021[0.000140132500000],USD[0.215453081790000] |
| 01216882 | XRP[0.001218350000000] |
| 01216883 | TRX[0.000001000000000] |
| 01216884 | SOL[0.000000066078100],USDT[0.000000007992495S] |
| 01216886 | USD[0.000000081100000] |
| 01216887 | LINK[0.028460000000000],SKL[0.166300000000000],STORJ[0.015460000000000],UNI[0.002400000000000],USD[0.009007516138636],USDT[0.000000079889228] |
| 01216888 | ETH[0.000000085134806],FTT[0.000000100000000],LUNA2[0.006770216867000],LUNA2_LOCKED[0.015797172690000],SRM[0.384710280000000],SRM_LOCKED[166.675733550000000],USDT[0.000000037783140],USTC[9.983569236438955],XRP[0.000000037980916] |
| 01216889 | USDT[0.000019727689649] |
| 01216892 | USD[0.091337750000000] |
| 01216893 | USD[0.000000004067601T],USDT[0.00197847000000000] |
| 01216902 | AUDIO[0.000091300000000],AXS[0.000000030741417],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.028366155944650],ETH[0.000000040809340],ETHW[0.000000040809340],EUR[0.000000341990521],FTM[0.000000041683200],KIN[4.000000000000000],SAND[0.000000095425809],SHIB[358.099555068591795 0,TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000100979302276] |
| 01216903 | USD[0.000000002720896] |
| 01216907 | BTC[0.000083652285183S],ETH[0.000000056789479] |
| 01216909 | USD[150.010000000000000] |
| 01216911 | ETH[0.000000000338600] |
| 01216916 | DOGE[2.000000100000000],USD[0.003077150901024T],USDT[0.000000006004928] |
| 01216917 | ETH[0.000000100000000],USD[220.199999139706325S],USDT[31.0572136804518810] |
| 01216923 | AVAX[0.003201870445413T],FTT[0.091826540000000],LINA[20.004141819885000],LUNA2_LOCKED[0.099664246397000],LUNC[901.890000000000000],RAY[0.920000000000000],SOL[0.006766030000000],USD[0.000000151063247],USDT[1055.030588855500000] |
| 01216924 | ATLAS[1639.464637000000000],BNB[0.233167181507800],BTC[0.315387499496810],BULL[0.500566756338000],DOGE[593.000000000000000],DYDX[33.393971300000000],ETH[2.729146586313790],ETHW[3.723145580100000],FTT[31.415890300000000],POLIS[407.639000840000000],SLND[22.598592100000000],SLRS[700.000000000000000],SOL[22.330019520000000],SRM[1276.860589100000000],SRM_LOCKED[1.585817570000000],TRX[0.000800000000000],USD[10468.959731131693962600000000],USDT[5136.647761760431423] |
| 01216927 | BAO[1.000000000000000],BTC[0.002999400000000],DENT[1.000000000000000],ETHW[0.006000000000000],TRX[0.000003000000000],TRY[0.775008480229540],USD[0.002112081508957Z],USDT[1.407000820000000] |
| 01216928 | TRX[0.819113000000000],USD[6.514600602937500] |
| 01216930 | DOT[0.009899370000000],FTT[0.120884739600837S],STEP[0.000000011883409],USD[-0.0008149307316636] |
| 01216934 | BTC[0.571619971590000],DOGE[7503.098000000000000],ETH[1.169870716600000],ETHW[1.169870716600000],FTT[2.158996590000000000],LINK[431.747338230000000],SGD[0.000000084728913],SOL[4.336191600000000],USD[1.396750006047852],USDT[0.000000035371703],XRP[4704.145769300000000] |
| 01216936 | TRX[0.900001000000000],USD[1.793043686000000] |
| 01216942 | ATLAS[830.000000000000000],BNB[18.112737865369150],BTC[0.000000072995400],CRO[380.000000000000000],DOGE[0.000000009694500],ETH[0.000000183260100],ETHW[6.188848755486326],FTT[43.292804315000000],GRT[0.000000078412000],LUNA2[6.170194899000000],LUNC[134357.2.930000000000000],ORB[0.570.000000000000000],ORBS[0.000000030000000],SOL[12.281450650742240,TRX[0.000060000000000],UBXT[1950.000000000000000],USD[0.971079927018188Z],USDT[3.837266856326250],XRP[0.000000006206800] |
| 01216943 | SOL[0.000000003458080],USDT[0.000000003993100] |
| 01216944 | FTT[0.000000016817600],USD[13.748345021849076],USDT[0.000000031904124] |
| 01216949 | TRX[0.000000000301041076] |
| 01216951 | TRX[0.004280000000000],USD[1.828781052850000] |
| 01216952 | BNB[0.000000021135036],TRX[0.000777000000000],USD[0.000000037464204] |
| 01216954 | USD[2.650084000000000] |
| 01216956 | ETHBULL[0.000000000000000],MATICBULL[10.000000000000000],USD[37.842128260696123T],USDT[1.182252938000000] |
| 01216959 | DAI[0.014793740000000],USD[0.158498242280000] |
| 01216960 | BNB[0.000000025847000],SOL[0.000000083529060],USDT[0.000000075000000] |
| 01216966 | COPE[0.949380801812486].ETH[0.000000040179442],MATIC[0.000000019492000],NFT [290915251456635924][1],NFT [350091568538372033][1],NFT [485142922494188575][1],NFT [574216790139588141][1],SOL[0.000000024744100],STG[0.000000034000000],TRX[0.000000006683841],USDT[0.000008727661036] |
| 01216968 | SOL[0.000000083374800],TRX[0.000000080166158],USDT[0.000000101050701] |
| 01216973 | BNB[0.001739580000000],FTT[0.083850000000000],RAY[0.838650930000000],SHIB[200000.000000000000000],USD[0.007983308792900],USDT[267.920954673250000] |
| 01216980 | BNB[0.000004663160000],BTC[0.000000000123000],SOL[0.000000029455500],TRX[0.000039005760827Z],USDT[0.000000004849621] |
| 01216981 | HT[0.023719560000000],LTC[0.000000009500000],NFT [356165504233717854][1],NFT [399616843172492169][1],NFT [475538871748797220][1],SHIB[0.000000009245764],SOL[0.000000004550535],TRX[0.894013003500000],USD[0.165764701250000],USDT[0.000003497916208],XRP[0.000000006334000] |
| 01216984 | SOL[0.000000029447200],TRX[0.000001000000000] |
| 01216987 | FTT[0.000000005507200],MNGO[0.000003410203879],SOL[-0.000000014367346],STEP[0.000000100000000],USD[0.000000052310147] |
| 01216988 | ATLAS[20.000000000000000],BAO[5000.000000000000000],C98[7.9920000000000000],DENT[399.720000000000000],SHIB[1499860.000000000000000],TRX[26.980402000000000],USD[-1.568806875852284],USDT[0.000000096260226] |
| 01216993 | CEL[-0.037424824433278G],TRX[0.000002000000000],USD[0.140574418200000],USDT[0.009200000000000] |
| 01217001 | BAL[0.000000006448340],TRX[1.000000000000000] |
| 01217002 | BCH[0.000000007421140],ETH[0.000000004127400],HT[0.000000045246200],LTC[0.000000084306025],SOL[0.000000009017523],TRX[0.000000063482310],USD[0.000057525151151] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217003 | BNB[0.000000000068773780],BTC[0.000000000469700000],USD[0.9193617969410173] |
| 01217006 | DOGE[0.965800000000000],FTT[0.099660000000000000],HXRO[0.881493919889725544],LTC[0.003238350000000000],SOL[63.840624781376652],SRM[1.009116320000000000],SRM_LOCKED[0.009372980000000000],USDT[52.816934511300346630],XRP[0.336685000000000000] |
| 01217011 | BNB[0.000000002726246000],BTC[0.000000003522019100],LTC[0.000000016783445],MATIC[0.000000007623474],SOL[-0.000000001843660000],TRX[0.005379002452254],USDT[0.000000007844637000],XLMBULL[2.000000000403482500] |
| 01217013 | USD[0.0017268510480000] |
| 01217014 | USDT[0.000000720092800] |
| 01217016 | ATLAS[49.99030000000000000],AUDIO[10.000000000000000],FTM[39.980600000000000],FTT[2.236600000000000000],GRT[10.0000000000000000],RAY[12.3744274500000000],USD[2.091645965600000000],USDT[46.4735594071000000] |
| 01217019 | BEAR[30.345000000000000],EOSBEAR[185.100000000000000],EOSBULL[103324.200804310000000],KNCBEAR[54.532400000000000000],MATICBULL[385.896227800000000],USD[267.669693823260000000],USDT[0.003662000000000000],XRPBULL[301203.824000000000000] |
| 01217021 | APT[0.000000008159340],ETH[0.000000059598288],MATIC[0.000000088679880],SOL[0.000000007910600],TRX[0.000000072807284] |
| 01217022 | BTC[-0.00001818925222],FTT[0.000000000148508],USD[10.451491445219755],USDT[0.000000324470177] |
| 01217026 | BTC[0.000000044600000],LUNA2[0.0000002955011611],LUNA2_LOCKED[0.0000000689502710],LUNC[0.006434600000000000],TRX[0.000001000000000],USD[0.000000095354838],USDT[0.0000000096218860] |
| 01217027 | SOL[0.0000000155508000] |
| 01217028 | ATOM[141.0000000000000],GOG[0.961240000000000000],TRX[0.000086000000000000],USD[0.000000132630273],USDT[0.2068663306349304] |
| 01217029 | BNB[0.000000007000000],SOL[0.000000013812684],TOMO[0.000000098510426] |
| 01217031 | CHZ[9.183000000000000],COPE[0.904500000000000],DOGE[0.416300000000000],RAY[0.563400000000000],SOL[0.074380000000000000],TRX[0.000002000000000],USD[0.000000131613265],USDT[0.0000000017962720] |
| 01217033 | BNB[0.000000122132600],USD[0.0414390096735919] |
| 01217036 | TRX[0.000022000000000] |
| 01217045 | NFT[33597215233069185][1],NFT[56268960415541834][1],NFT[57216755916658400][1],SOL[0.000000009585000] |
| 01217045 | BTC[0.000052660000000],ETH[0.0988743700000000],ETHW[0.0988743700000000],USD[62.198298507538336] |
| 01217048 | BTC[0.070760351451017],ETH[0.000000100000000],USD[0.0447181168727721] |
| 01217052 | ALGOBULL[10000.00000000000000],ASDBULL[5.000000000000000],BSVBULL[1000.000000000000000],DOGEBEAR2021[0.010000000000000],EOSBULL[100.000000000000000],KNCBULL[0.098040000000000],LTCBULL[14.989500000000000],MATICBULL[5.9000000000000],SUSHIBULL[100.000000000000],TRXBULL[15.000000000000000],USD[0.00000044393011],XTZBULL[7.5000000000000000] |
| 01217057 | CQT[99.980000000000000],EDEN[177.7710400000000000],FTT[29.495053000000000],SOL[4.000000000000000],USD[0.0000000343937525],USDT[846.8026058922716160] |
| 01217061 | USDT[0.0002745939180707] |
| 01217062 | FTT[0.000999000000000],USD[0.0009812986074000],USD[-0.0000075000000] |
| 01217063 | BNB[0.000000014569112],DOGEBEAR2021[0.000000079615663],ETH[0.000000100000000],LINA[0.0000000057359351],MATIC[0.000000006800000],MATICBULL[0.000000015310665],MER[0.000000009699838],MKRBEAR[0.000000091710272],RAY[0.000000038612778],SHIB[-0.000000000929220B],SOL[0.000000004221671],STEP[0.000000003941457],SUSHIBULL[0.000000053885454],USD[30.0000000106473770] |
| 01217064 | ATLAS[458208.790000000000000],BNB[0.001052150000000],USD[1.456611357300000],USDT[0.0097620000000000] |
| 01217066 | ETH[0.000000000309700],USD[0.0000346738041217] |
| 01217068 | TRX[0.000002000000000] |
| 01217071 | AUD[53150.895035231794795 4],BTC[0.000000009960000],ETH[0.0000000674235 17],SOL[0.000000100000000],USD[0.0000000261595531] |
| 01217073 | DOGE[2.233900000000000],USD[2.1342162731560011],XRP[0.0000001000000000] |
| 01217074 | GBP[0.0000000067471082],USD[0.0000000101145640] |
| 01217079 | USD[0.0000001904587672] |
| 01217080 | SOL[0.000000029412000],TRX[0.000002000000000] |
| 01217082 | SOL[0.0000004530000] |
| 01217086 | TRX[0.000010000000000],USD[8.9694932607900000] |
| 01217088 | BNB[0.000000007539220],LTC[0.000000005895144],NFT[326585516242518574][1],NFT[384451825066753629][1],NFT[523172550084051996][1],SLRS[0.000000004825546],SOL[0.000000030295495],TRX[0.010102004314928 2],USD[0.0043627653299520],USDT[0.0000000022387871] |
| 01217090 | SOL[0.000000058619400],TRX[0.000000005496000],USD[0.000000049632128],USDT[0.000000009789742] |
| 01217092 | ETH[0.000000000306400],TRX[0.000001000000000] |
| 01217094 | USDT[10.450000000000000] |
| 01217095 | FTM[0.006000000000000],GRT[0.002500000000000],USD[-0.0002958874984676] |
| 01217097 | NFT[330582603974492548][1],NFT[336222651261813768][1],NFT[467090061567498127][1],STEP[154.500267380000000],TRX[0.000003000000000],USD[0.000000008696420],USDT[0.000000000875360] |
| 01217098 | LTC[0.886057340000000],NFT[333264372426126405][1],NFT[366927867511937855][1],NFT[447644037665674410][1],NFT[559927622389114672][1],USD[0.000000063049541],XRP[0.466900000000000] |
| 01217102 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.001557000000000],USD[0.000000096248046],USDT[0.0026667200000000] |
| 01217103 | USD[0.7380671634055202],USDT[0.4429715540918344] |
| 01217110 | FTT[0.000000004305840 0],USD[0.0000002158557752],USDT[0.000000091626508] |
| 01217111 | USDT[0.0044865585691660] |
| 01217112 | MNGO[129.984000000000000],USD[2.965090975000000],USDT[0.000000080519872] |
| 01217115 | SOL[0.0000000030340400] |
| 01217117 | USDT[0.000030142467480 0] |
| 01217124 | BTC[0.3731488600000000],HKD[0.0001266715740418],USD[0.4736180046470373] |
| 01217127 | BAT[0.000000014969078],DYDX[0.000000003659731],FRONT[0.000000008779687],FTT[53.651612325865444 3],LINK[0.000000028637320],MANA[0.0000000024312922],SKL[0.000000023608974],SNX[0.000000038773298],SOL[102.249794728823428],SPELL[0.000000068952070],SRM[0.4065389787561750],SRM_LOCKED[1.8552130000000000],TONCOIN[0.000000006247914],VGX[0.000000007233775],XRP[0.000000058414008] |
| 01217129 | USD[2.3546204296594051],USDT[5.9846277670212248] |
| 01217130 | ETH[0.000000000000000],SOL[0.000000029434900],TRX[0.0479147533980000],USD[-0.0067770778272111],USDT[0.0065225926029200] |
| 01217131 | AKRO[10.001000000000000],ASD[0.0001700000000000],BAL[0.539903200000000],BALBULL[82.984230000000000],BNB[0.0000000736302 64],BTC[0.000002790291097],CREAM[0.060000000000000],DMG[42.804280000000000],DODO[3.200320000000000],DOGE[0.0000000363374 40],ETH[0.000000096204287],HNT[0.400040000000000],ICP[0.007000000000000],KNC[0.000120000000000],LTC[0.0000020000000000],SOL[0.000002000000000],SXP[0.000000200000000],TOMO[0.0001300000000000],TRX[0.000000000000000],USDC[0.288368428272009],USDT[0.000572200103398 04] |
| 01217133 | TRX[0.0002880000000000],USD[0.002363995800000],USD[-0.203639559898000] |
| 01217136 | BTC[0.7636924310000000],FTT[150.093882000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.535777445000000],NFT[307287300884392101][1],NFT[381467705394816531][1],NFT[453316938957414247][1],SOL[0.000000042295000000],STG[0.0242950000000000],TRX[83.000315000000000],USD[0.008043972277500 0],USDT[0.000000076600000],XPLA[9.556100000000000] |
| 01217137 | USD[0.0000000008063948],TRX[0.000080000000000] |
| 01217139 | USD[0.0089982944000000],USDT[0.0643917125000000] |
| 01217145 | SOL[0.000000029379200] |
| 01217147 | USDT[0.0004820102692600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217149 | BAO[1.000000100000000],DOGE[0.000000050521686],ETH[0.000000068011465],ETHW[0.000000080114665],GBP[0.001334229518046 2],SHIB[0.000000083475318],TRX[1.000000003280585],USD[0.000000071363310] |
| 01217153 | USDT[99.900000000000000] |
| 01217159 | ETHW[0.008261540000000],FTT[0.025690786092449 1],MPLX[0.964841000000000],NFT (340751094604860354)[1],NFT (354162852819060475)[1],NFT (368586508735920137)[1],NFT (470724466502973300)[1],SOL[0.008100000000000],USD[37.926292688407804 5],USDT[1.010000005974635 7],XRP[0.622120079310974] |
| 01217160 | AMPL[0.000000013341040],AXS[0.107364417504536 6],BTC[0.000090443783000],FTT[0.002472930000000],HOOD[0.000000100000000],USD[4362.180507909434816 6],USDT[0.000000011997408 5] |
| 01217163 | NFT (307485092323649832)[1],NFT (402403386151651782)[1],NFT (528280940013493347)[1],SOL[0.000000029373000] |
| 01217164 | BNB[0.000000010000000],ETH[0.000000010000000],GENE[0.000000004830000],HT[0.000000004016000 0],MATIC[0.000000035869614],NFT (343565883198166 90)[1],NFT (356717944455077595)[1],NFT (412085261242684760)[1],SOL[0.000000008455013],TRX[0.001044000000000 0],USD[0.018290131239922],USDT[0.000000006718579 6] |
| 01217166 | USD[0.000000083974460],USDT[0.000000023992510] |
| 01217167 | SOL[0.000293500000000],TRX[0.000002000000000] |
| 01217170 | AUD[0.000000062644225],DOGE[19.361955480000000],USD[0.000000004148085 6],USDT[0.000000303038492] |
| 01217172 | HT[0.000000073035800],SOL[0.000000027453300],TRX[0.000000035528997] |
| 01217173 | ETCBEAR[3449310 0.000000000000000],USD[3.602840675000000],XRP[10.750000000000000] |
| 01217175 | ETH[0.000515500000000],ETHW[0.000515500000000],RAY[2.998005000000000],RUNE[1.598936000000000 0],SNX[1.598936000000000],SRM[9.993350000000000],TRX[0.000000600000000 0],USD[0.272270482513177 0],USDT[1.901198286382018 2],XRP[19.996200000000000] |
| 01217177 | USD[0.004488383826196] |
| 01217181 | TRX[0.000000075837400],USDT[0.000399566700417] |
| 01217193 | AUDIO[59.988000000000000],MANA[51.98960000000000 0],TRX[0.000002000000000],USD[0.000000007824506 0] |
| 01217195 | LUNA2[0.006637583318000 0],LUNA2_LOCKED[0.015487694410000 0],USD[611.214839382000000 0],USTC[0.939582000000000] |
| 01217197 | ETHW[0.000343470000000],ETHW[0.000343470000000],SOL[0.000000008783453 2],USD[0.392176629439773 7] |
| 01217198 | ALGOBULL[49724.184616712425372 0],BCHBULL[8.123483660845880 0],BEAR[0.000000005854840],EOSBULL[1600.464586485700000 0],LINKBULL[1.130848000000000 0],MATICBULL[1.110000080000000 0],USDT[0.000003764629951],VETBULL[1.410000000000000 0],XRPBULL[0.000000006550792] |
| 01217200 | RAY[90.554008530000000],USD[0.600250912728021 5] |
| 01217203 | CONV[60068.306000000000000 0],FTT[0.068344969188000 0],KIN[12908408.000000000000000 0],USD[0.061423481012663 5],USDT[0.000000146633724] |
| 01217204 | GME[3535.658736000000000],USD[0.221578295464002 5] |
| 01217210 | BULL[0.000007220000000],USD[0.018113230967600] |
| 01217211 | DOGE[0.000000004577500 0],STEP[0.096439300000000 0],TRX[0.000000062599050],USDT[4.108482454984823 9],WRX[0.000000004028408] |
| 01217212 | DOGEBULL[1.083304476701476 3],SHIB[328868.802070640000000 0],USD[0.000000144591265 3] |
| 01217213 | USD[0.005874283000000 0] |
| 01217214 | OXY[182.871900000000000 0],TRX[0.000001000000000],USD[1.320750490000000 0],USDT[0.000000093217358] |
| 01217215 | SOL[0.000000031333800] |
| 01217216 | STEP[105.080031000000000 0],USD[0.070881360000000 0],USDT[0.000000066452880] |
| 01217217 | BTC[0.000000003000000],TRX[0.300001000000000],USDT[0.339008945787500 0] |
| 01217220 | USDT[0.004438270507136] |
| 01217221 | STEP[0.055240000000000 0],TRX[0.000002000000000],USD[0.000000007782865],USDT[0.000000038912882] |
| 01217222 | ALTBEAR[78.510000000000000 0],DOGEBULL[0.000951000000000 0],TRX[0.000001000000000],USD[0.000000144786732],USDT[0.000000032402107] |
| 01217225 | ETH[0.000006000000000],ETHW[0.000006000000000],EUR[4000.000000085176386],TRX[20.000018000000000 0],USD[1059.699895931813464 6],USDT[1.000000078177389] |
| 01217227 | LUNA2[0.000000369043504],LUNA2_LOCKED[0.000000861101510],USD[575.059404644308000000 0] |
| 01217229 | AKRO[2.000000000000000],BAO[3.000000078857326],DENT[2.000000000000000],KIN[4.000000000000000],LINK[0.740885900000000],SXP[0.000028457670700],UBXT[0.000000006096305],USD[0.000001528684625] |
| 01217231 | TRX[0.000002000000000],USD[0.021103950000000 0],USDT[0.000000073341970] |
| 01217234 | BEAR[79.138000000000000 0],BTC[0.000098204497694 8],ETH[0.006044329242074 0],ETHW[0.009534492420740],TRX[0.000040000000000 0],USD[0.088162175040271 0000000000],USDT[563.925621347530218 2] |
| 01217235 | BTC[0.000042410000000],ETH[0.000660000000000],ETHW[0.000660000000000] |
| 01217236 | TRX[0.000001000000000],USD[0.000000035366698 0],USDT[0.000001427620686] |
| 01217237 | BTC[0.000005350000000],TRX[0.007800000000000],USD[0.987844254915000 0],USDT[0.003534460000000] |
| 01217244 | AUDIO[0.562296180000000 0],ETH[0.000442302875192 8],ETHW[0.004395224761708],TRX[1.092427000000000],USD[1.749263489797548 2],USDT[0.507011281250000 0] |
| 01217250 | HT[0.099930000000000],NFT (306249180154269818)[1],NFT (444610557965265208)[1],NFT (520919758431483806)[1],TRX[2.749001000000000 0],USD[0.067937077200000 0],USDT[0.526392710000000] |
| 01217253 | ADABULL[0.002256920000000 0],EOSBULL[146.586083410000000 0],LINKBULL[0.145040280000000 0],LTCBULL[4.651980450000000 0],MATICBULL[1.002626280000000 0],SXPBULL[50.974099400000000 0],USDT[0.000000057678180],XRPBULL[90.231883740000000 0],XTZBULL[2.816813610000000] |
| 01217254 | BTC[0.000000002090 00],ETH[0.000000059800000],SOL[0.000000099692730 0],TRX[0.003618280944340 6],USD[0.095585163146891],USDT[0.000001386560845 7] |
| 01217260 | DOGE[1127.100000000000000 0],SHIB[93016.000000000000000 0],USD[0.966916170260000 0] |
| 01217262 | USD[25.000000000000000] |
| 01217266 | DFL[0.000000091262300],SOL[0.003389680000000],USD[0.000000136606044],USDT[0.000086289388058] |
| 01217269 | BTC[0.004499100000000],HXRO[144.994400000000000 0],LEO[24.995000000000000 0],USD[2.536576430000000 0],USDT[1.352039284050483 6] |
| 01217272 | BTC[0.000015381257472 2],LTC[0.000000000000000],USD[3.172692707084641 3],USDT[0.227069343520000 0] |
| 01217273 | GME[0.002419000000000 0],USD[0.023119168390432] |
| 01217276 | USD[0.022070801790000],USDT[0.003283000000000],XRP[0.883085000000000 0] |
| 01217277 | CEL[2.970962620000000 0],SOL[0.000000100000000],USD[0.083932452705149] |
| 01217279 | BNB[0.000000626937902],BNBBULL[0.000273400000000 0],ETH[0.000000003729480],HT[0.000000007396800],MATIC[0.000000060415831],SOL[0.000000061854970],TRX[0.000000032624960],USD[0.000000014883607],USDT[0.000000021033348] |
| 01217291 | FTT[0.039024780844703 3],TRX[0.010001000000000],USD[0.044095166231371],USDT[0.000000060000000] |
| 01217293 | BTC[0.000000033420000],TRX[10.532322440000000 0],USD[-0.037414926630306] |
| 01217294 | BNB[0.000000252553388],BTC[0.000000064025400],DOGE[0.000000074779470],ETH[0.000000073137200],LTC[0.000000054000000],MATIC[0.000000051531020],SHIB[0.000000096133800],TOMO[0.274123050000000 0],TRX[0.000780001126123],USD[22.044000000000000],USDT[0.000015926043538],XRP[0.000000008119818 4] |
| 01217301 | BNB[0.000058694387],BTC[0.000000009685000],ETH[0.000000044525493],FTT[0.030892250000000 0],MATIC[0.000000018203234],TRX[0.000030000000000 0],USD[0.000000086924818],USDT[0.000309270859044] |
| 01217302 | SOL[0.000000008592810 0] |
| 01217307 | FTM[0.000000007405308],LINK[3.818000000000000 0],SOL[0.000000030704272],TRX[0.000017000000000],USD[0.000000208090802],USDT[0.000000015704925 6] |
| 01217309 | TRX[-0.000000020000000],USD[-0.006737221935726 2],XRP[0.106096030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217316 | BNB[-0.00000001466798994],ETH[0.0000000046980100],SOL[0.0000000053393586],TRX[0.000000074029178],USD[0.000000012959769],XRP[0.000000023160000] |
| 01217317 | BAO[4.000000000000000],BTC[0.0000000114318712],CAD[0.0000001124392296],CHF[0.000000102347329],DENT[3.000000000000000],EUR[0.000007637545406],GBP[0.000000084088051],GRT[1.000000000000000],KIN[6.000000000000000],LUNC[0.000000037123800],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[0.000000216771780],USD[0.000000156786675] |
| 01217319 | ETH[0.000000100000000],FTT[0.000000018703000],LTC[0.000000010000000],SOL[0.000000020000000],STARS[0.000000050126220],TRX[0.411841980000000],USD[0.0024295397742987],USDT[-0.000000000938695] |
| 01217320 | TRX[0.000004000000000],USD[0.0489177148950000],USDT[0.000000083054333] |
| 01217322 | USD[0.000080000000000] |
| 01217323 | TRX[0.000001000000000],USD[1.9058837932000000],USDT[0.000000057447048] |
| 01217330 | AVAX[10.996409000000000],BTC[0.000006059700000],DOGE[6186.462253720000000],ENS[10.000000000000000],ETH[0.008659945986139],ETHW[30.6777116734276911],EUR[0.000000057978222],FTT[50.000000100000000],LUNA2[1.898461369000000],LUNA2_LOCKED[4.429743193000000],MANA[100.000000000000000],RUN[100.911270850000000],SOL[20.0939995507341341],SRM[500.000000000000000],STG[253.000000000000000],USDI[829.247067430477654],USDT[0.360000000000000],XRP[835.914500000000000] |
| 01217334 | BNB[0.000000002940548],BTC[0.0000000076674840],LUNA2[0.006448972760000],LUNA2_LOCKED[0.0150476603100000],TRX[0.000027000000000],TSM[0.0000000053060031],USD[0.0016172630840822],USDT[0.000000019955944],USTC[0.698895604544506] |
| 01217336 | TRX[0.000001000000000],USD[0.040289860000000],USDT[0.000000148961700] |
| 01217337 | TRX[0.000000030534256] |
| 01217340 | USDT[9.721900480840448] |
| 01217344 | USD[3.5730517934589590],USDT[0.000000065209227] |
| 01217347 | ALICE[0.090500000000000],USD[893.404435320220600] |
| 01217352 | DAI[0.000000017130600],EUR[0.0049685014514822],FTT[30.157777450000000],USD[0.000000074891410],USDT[-0.0037169230293441] |
| 01217354 | USD[0.0044761289815007] |
| 01217360 | BNB[0.000000003869600],ETH[0.000000087023388],HT[0.000000008056000],SOL[0.000000007522600],TRX[0.0000010062771637],USD[0.030827906000000] |
| 01217361 | BNB[-0.0000000001671800],ETH[0.000000000222772],NFT[297751764485780927][1],NFT[466580124286610480][1],NFT[540192715863837875][1],SOL[0.000000021488920],TRX[0.000000065688603],USD[0.000001580801480],USDT[0.3978400123461311] |
| 01217378 | BTC[0.021000000000000],USD[693.350201978020000],USDT[2456.880472030000000],XRP[1180.000000000000000] |
| 01217380 | DOGE[155.730000000000000] |
| 01217386 | SOL[0.090577940000000],USD[4.7890566361086400] |
| 01217389 | APE[159.481049300000000],BTC[0.000000096450950],ETH[1.5000000078448304],ETHW[2.2760590078448304],FTT[44.3073098419083502],LUNA2[1.615273383000000],LUNA2_LOCKED[3.768971228000000],LUNC[351729.180000000000000],SOL[50.6487018407179600],USD[0.2452651288250424],USDT[0.000000010983506] |
| 01217393 | ETCBAR[3497550.000000000000000],TRX[0.000002000000000],USD[0.039400720000000],USDT[0.000000089587184] |
| 01217401 | SOL[0.000000087835000] |
| 01217402 | USD[0.0000001440185600],USDT[0.000000000374000] |
| 01217411 | DAI[0.000000100000000],ETHW[0.000358270000000],FTT[50.000000073502330],LUNA2[0.0003990467770000],LUNA2_LOCKED[0.000931091464000],USD[0.000000181396467],USDT[0.000000091255781],USTC[0.056487000000000] |
| 01217418 | SOL[0.000000039320700] |
| 01217426 | ETH[0.000000022127800],FTT[0.089982000000000],TRX[0.457340000000000],USD[0.111861717000000],USDT[0.000954600000000] |
| 01217429 | BTC[0.000000008219459],TRX[0.000001000000000],USD[0.0000000173893324],USDT[0.000000066072745] |
| 01217432 | BTC[0.000000000060000] |
| 01217433 | BTC[0.000000002189000],GBP[0.000039907587317] |
| 01217434 | SOL[0.000000073199600],TRX[0.000000073000000],USD[0.000000000791028] |
| 01217438 | BAO[1.000000000000000],EUR[129.1485283434046000],KIN[2.000000000000000],USD[0.0000264171747461] |
| 01217440 | TRX[23.649205000000000] |
| 01217441 | TRX[0.000002000000000],USD[0.000000029721830],USDT[0.000000088242551] |
| 01217445 | BTC[0.0000000064263445],TRX[0.000014700000000],USD[0.0033798114474082] |
| 01217447 | COPE[0.8583070090427222],ENS[0.000000000001138210],ETH[-0.0000000017197722],FTT[0.0457834669064154],ORBS[0.0000000054590895],SHIB[0.0000000050464780],SKL[0.000000030524724],SOL[-0.0016131157524739],SRM[0.0000000080543330],USD[0.8195939652518944],USDT[0.000000157215068] |
| 01217448 | USDT[0.004702830085464] |
| 01217450 | USD[1313.7059790818168200],USDT[0.000000022186976] |
| 01217453 | AKRO[1.000000000000000],FTT[0.000000010000000],NFT[428433220724231134][1],TRX[-0.0203539369158508],USD[0.1382669194834791],XRP[0.671053800000000] |
| 01217457 | ATLAS[279.944000000000000],POLIS[0.800000000000000],RAY[0.004228050000000],USD[0.655488452000000],XRP[39.800000000000000] |
| 01217464 | DOGE[50.000000000000000] |
| 01217466 | BNB[0.00000000001511579],FTM[0.0000000081381400],SOL[0.000000008086600],TRX[0.000000110883504],USD[0.000000090525288],USDT[0.000000003358508],WAVES[0.000000009910800] |
| 01217468 | ANC[29.867052020000000],CHZ[1112.4629822073381200],LUNA2[18.650936650000000],LUNA2_LOCKED[43.518852190000000],LUNC[4061280.723819403608054],SAND[0.000000031756710],SOL[0.000000026793023],SPELL[0.000000084954029],USD[18.3591840615732450] |
| 01217469 | BNB[0.000000062878528],KIN[0.000000016257100],LTC[0.000000046899462],SOL[0.000000061357200],TRX[0.0000080055346979] |
| 01217474 | USD[0.151977360000000] |
| 01217477 | TRX[0.000001000000000],USD[5.0602154565000000] |
| 01217479 | USDT[0.0000002028485182] |
| 01217480 | BTC[0.0000000169040411],GBP[0.0000292508202467],USD[0.004789328894154] |
| 01217490 | USDT[0.0044761289815007] |
| 01217491 | USD[98.806168580000000] |
| 01217492 | AMPL[0.1977428421145843],ATLAS[8.619297620000000],AVAX[0.046681820000000],BNB[0.009487000000000],BTC[0.0052727847688110],DAWN[0.088676000000000],DENT[12.714000000000000],DOGE[0.5298104715865710],ETH[0.0012814212701923],ETHW[0.008841000000000],FTM[1.272099300000000],FTT[0.155204680000000],GRT[0.002655460000000],LINK[0.0248968161662245],LTC[0.000658616171461],LUNA2[0.064910608190000],LUNA2_LOCKED[0.154580858000000],LUNC[289.829342000000000],MEDIA[0.019329000000000],MER[0.781188000000000],MNGO[11.224733000000000],POLIS[0.067672020000000],RAY[1.220706000000000],RNDR[0.824440000000000],SOL[0.718350810000000],SRM[0.933400000000000],STEP[0.094069000000000],TRX[515.961089620775054],TULIP[0.017784000000000],UNI[0.067947000000000],USD[29.240256499784029],USDC[13409.570193510000000],USDT[0.1344997086625000],USTC[9.000000000000000],XAUT[0.000593360000000],XRP[0.7781519863170800] |
| 01217496 | USD[0.553063340000000] |
| 01217497 | POLIS[0.065800000000000],SOL[0.000000009300000],USD[0.0000000122828961],USDT[0.000000059217131] |
| 01217507 | USD[30.000000000000000] |
| 01217510 | BTC[0.001598960000000],USD[287.3522850169662674] |
| 01217514 | TRX[0.000001000000000],USDT[0.0000001915418418] |
| 01217515 | USDT[0.001960915790524] |
| 01217529 | BNB[0.000000008000000],CREAM[0.009812000000000],ETH[0.0003533987883266],ETHW[0.0003533917227813],FTT[0.000000040576052],LUNA2[0.000000302913260],LUNA2_LOCKED[0.000000706797605],LUNC[0.006596000000000],TRX[0.000079000000000],USD[-390.2711114857355660],USDT[437.3019169987646721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217535 | ATLAS[9.644700000000000000],COPE[0.950980000000000],FTM[0.677380000000000000],NFT (289898463938890597)[1],NFT (397288000437586108)[1],NFT (482976184240703282)[1],USD[0.006110083515000] |
| 01217536 | ETH[0.000905200000000000],ETHW[0.000905200000000000],TRX[0.000052000000000000],USD[0.003659527300000] |
| 01217542 | TRX[0.878413000000000000],USDT[1.261772308000000] |
| 01217543 | FTT[0.000009400000000],USD[0.000000141327784],XRP[0.000000005000000] |
| 01217548 | BNB[0.000000038295909],FTT[0.000088571517576],SRM[4.335011930000000000],SRM_LOCKED[15.072552150000000],USD[0.000000104738227],USDT[0.000000064565397] |
| 01217555 | SOL[0.000000033000000] |
| 01217556 | SOL[0.000000053769511] |
| 01217559 | AURY[0.327302970000000],SOL[0.009072134294487],TRX[0.296605431580974],USD[9.985964775524832],USDT[0.000000041734700] |
| 01217560 | APT[0.011489000000000],BNB[0.000000014447800],FTM[0.000000030601220],SOL[0.000000025483300],TRX[0.223160079867970] |
| 01217571 | SHIB[14897169.000000000000000],USD[2.251819388500000] |
| 01217574 | USD[0.000003854367228] |
| 01217575 | ADABULL[0.000037471000000],TRX[0.000046000000000],USD[0.094693954394251 6],USDT[0.324789791191626 6],XRPBULL[25068.608068591963700 0] |
| 01217576 | SOL[0.000000039548758] |
| 01217578 | USD[0.448148173750000] |
| 01217580 | BNB[0.000000082994910],BTC[0.000000008281605 6],ETH[0.000000014160576],FTM[0.000000081554500],LTC[0.000000004012763 2],SOL[0.000000009093485 3],USD[0.000000080186 77],USDT[0.000000056512800] |
| 01217581 | BTC[0.000071931874580 5],DFL[0.000000100000000],FTT[0.052251821588709 1],OMG[0.000000007469788],SOL[0.010000090740716],STEP[0.000000100000000],USD[0.000001536189275],USDT[0.000000005219482] |
| 01217583 | TRX[0.000000007562139 0],USD[0.000000046936648] |
| 01217588 | FTT[25.984530000000000],TRX[0.993808000000000],USD[11905.795512794587947 4],USDT[0.004129434930400] |
| 01217590 | BNB[0.000000003500000],BTC[0.000000008454500 00],ETH[0.000000038059170],MATIC[0.002945448000000],SOL[0.000000081717503],TRX[0.030486009786 0766],USD[0.027427537289778] |
| 01217593 | BNB[0.002324800000000],USD[0.123857265850000] |
| 01217602 | USD[0.000000364711820],USDT[-0.000000015245735 1] |
| 01217606 | GENE[0.021747160000000],NFT (350128571516509839)[1],NFT (478555300124595661)[1],NFT (523389285383645883)[1],SLND[0.000922000000000],USD[0.000000010835172],USDT[1.175001024339712 2] |
| 01217610 | BAO[1.000000000000000],ETH[0.000000082326040],USD[0.000000078838481],USDT[0.000000052079555] |
| 01217613 | CEL[0.000000001978816],ETH[0.000000011936000],FTT[0.006409294274107 3],MATIC[0.000000001776330 4],USD[0.000000045720000],USDT[0.036518728696 4888] |
| 01217615 | FTT[0.000121756000000],ETHW[0.000121756000000],GENE[0.097948000000000],HNT[0.052646820000000],POLIS[50.000000000000000],TRX[0.000001000000000],USD[0.000071929353026 4],USDT[4269.022694440703 51718] |
| 01217619 | EOSBULL[117.976400000000000],TRX[0.000004000000000],USD[0.227254240000000],USDT[0.000000003644704] |
| 01217621 | BTC[0.008194260000000000],ETH[0.122862100000000],USD[-0.673260381598 6136],USDT[2.564800000000000] |
| 01217626 | AMPL[0.000000009294383 8],AVAX[0.000000055008391],BNB[0.000000031961152],BTC[0.000000056200146],CHF[0.000362515631279 3],DAI[0.000000055000000],ETH[0.000000015500000],ETHW[0.000000015500000],EUR[0.000000003452854],FTT[0.289761229791009 3],PAXG[0.000000051750000],SOL[0.000000038000000],STORJ[0.000000000000000],TRX[0229.318880000000000],USD[0.008906949785820 79],XAUT[0.000000042750000] |
| 01217628 | FTT[0.099905586560000],USD[191.539792373237 792] |
| 01217629 | FTT[0.072315414870642 8],USD[0.034693444000000],USDT[0.000000073137500] |
| 01217633 | BNB[0.009994300000000],BTC[0.000998651000000],DOGE[174.932550000000000],ETHW[0.033968080000000],FTT[5.098789700000000],LINK[0.099496500000000],LTC[0.009895500000000],SOL[3.159661800000000],USD[29.414530066250000],XRP[114.972640000000000] |
| 01217637 | BTC[0.000066047798865 0],CHZ[0.000000010000000],FTT[0.065872475000000],LTC[0.002603620000000],USD[0.000000217587840],USDT[0.000000099875000] |
| 01217651 | SOL[0.000000029106800],USDT[0.000000069061068] |
| 01217652 | TRX[1.000000000000000] |
| 01217653 | APE[1.000000000000000],FTM[74.000000000000000],FTT[6.100000000000000],GMT[5.000000000000000],LUNA2[0.475450069000000],LUNA2_LOCKED[1.109383349000000],LUNC[103530.240000000000000],MATIC[41.109722360000000],RAY[47.699798460000000],SAND[19.000000000000000],SHIB[4224845.418774500000000],SOL[3.125990880000000000],TONCOIN[60.400000000000000],TRX[6163.988700000000000],USD[0.085456894513646 ],USDT[0.000000019002313 3],XRP[28.987365000000000] |
| 01217654 | USD[6.140050700000000] |
| 01217655 | BTC[0.000000008089000],DOGE[0.000000005148718],TRX[0.000100000000000],USD[0.000000000911370 62],USDT[1.751518009486542 2] |
| 01217657 | AGLD[0.000000008914042 4],AKRO[16.000000000000000],AMC[0.002991740000000],ATLAS[0.000000061631957],AUDIO[0.000000009630584],AVAX[0.000451665008040],BAO[24.830873911398624 1],BICO[0.007398709020064],CHZ[0.000000009313258],CHZ[0.009180724170843],DENT[16.000000000000000],DOGE[0.001461050000000],DYDX[0.000000033252416],ETH[0.000000002800501],FTM[0.000000001376361],GBP[0.006235321813565 2],KIN[57.000000000003692983],LTC[0.000000003690000],MANA[0.000313740229867],MAPS[0.000000050350303],MATIC[0.000000057836638],MEDIA[0.000000036636878],ORBS[0.000000004471774],PERP[0.000000002496531],RON[42.000000000000000],RSR[84.000000000000000],SHIB[0.000000014580073],SLP[0.000000030639001],SLRS[0.000000002278280],SOL[0.416462315358214 4],STARS[0.001605678078752],STEP[0.000000001974000],TLM[0.000000009633254178],USD[0.000000054452740],TRX[18.385710620000000],TULIP[0.000000000357869283],UBXT[18.000000000000000],USD[0.121391377716502],USDT[0.000000082932353],WAVES[0.000000003454500],XRP[0.005296690899872 ] |
| 01217662 | ETH[0.000000100000000],ETHW[0.246850747844280 1],SPELL[85.540000000000000],STEP[0.023060000000000],TRX[0.000001000000000],USD[0.000330271060777],USDT[417.607637721858383] |
| 01217664 | SOL[0.010000000000000] |
| 01217666 | COPE[0.924810000000000],ETHW[0.217721000000000],SOL[1.999620000000000],USD[345.353864992565500 0],XRP[131.974920000000000] |
| 01217667 | USD[0.996491197577594],USDT[1.789677850000000] |
| 01217671 | BNB[0.000000016802237],BTC[0.000000001659299 9],ETH[0.000000005204640 2],FTT[0.005444379013000],LUNA[0.229616421600000],LUNA2_LOCKED[0.535771650300000],MATIC[0.000000007817116 0],SOL[0.000000928184948],USD[0.000000928389408] |
| 01217672 | BTC[0.000348189000000],CRO[9.356800000000000],DOGE[0.923538266333150 0],ETH[0.003229536200000],ETHW[0.003229536200000],MANA[0.125610000000000],MATIC[11463.711019360000000],USD[-2541.281646769672 3949],USDT[0.000000138492755] |
| 01217676 | LUNC[0.000000100000000] |
| 01217677 | USD[0.000000014843605] |
| 01217682 | BNB[0.000000012739140],CHR[0.001802400000000],CRO[0.003361654290000],DENT[3.000000000000000],DOGE[0.000000077814842],DOT[0.000093800000000],ENJ[0.001173133748498],GALA[0.001186830000000],KIN[19.000000000000000],LUNA2[0.000239427275800],LUNA2_LOCKED[0.000558663643600],LUNC[5.213579340000000],MANA[0.003712900000000],MATIC[2.842953407992500 6],SAND[0.000000095066462],SHIB[0.000000007353285],SOL[0.000167070000000],TLM[0.000000005736738],UBXT[1.000000000000000],USD[0.000000083636426],XRP[0.000000017142309],ZAR[0.000000034360107] |
| 01217684 | FTT[0.086919847342008],SRM[0.33945709000000],SRM_LOCKED[1.967521410000000],USD[1.466092493993267],USDT[0.000000007401730 0] |
| 01217686 | BNB[0.000000584161 00],BTC[0.000000047120138],FTT[0.004284748043882 2],KSHIB[0.000000000059200],SHIB[0.326716492189099],SOL[-0.000000020579291],USD[-0.001501555307601],USDT[0.000001339031 43],XRP[0.004415438908403] |
| 01217692 | ALGOBULL[41970 6.000000000000000],ATOMBULL[57.959400000000000],DOGEBULL[0.019598702000000],EOSBULL[719.496000000000000],MATICBULL[26.982698000000000],SXPBULL[4172.165400000000000],TRX[0.000003000000000],TRXBULL[28.080330000000000],USD[0.000000066640695],USDT[0.000000002935284],XLMBULL[0.979314000000000000] |
| 01217694 | 1INCH[50.000000000000000],ALGO[12.38700000000000000],AUDIO[850.000000000000000],AURY[146.000000000000000],BADGER[0.000000100000000],BTC[20.000000015561811],COMP[0.000000007300000],DAI[0.058116960000000],DYDX[0.000000077098883],ETH[0.220566351031 9172],ETHW[0.000000049588087],FTT[10.0929659383877800],FXS[11.500000000000000],GRT[278.018914950000000],LINK[6.000000000000000],MKR[0.000000009000000],MTA[0.000000010000000],PERP[0.000000100000000],SAND[35.000000000000000],SOL[23.764366910000000],TRX[0.000000003635878 7],USDT[0.000008701900218],YFI[0.000000100000000] |
| 01217696 | USD[30.000000000000000] |
| 01217697 | TRX[0.000001000000000],USD[2.396158295237500] |
| 01217699 | ETH[0.000092050000000],ETHW[0.000092051085925],SPELL[7036819.556840912830000],USD[0.137166379282758 0],USDT[0.000000056431870] |
| 01217704 | LUNA2[0.266673479100000],LUNA2_LOCKED[0.622238117900000],LUNC[58068.711528900000000],TRX[0.000002000000000],USD[0.588134720595814 3],USDT[0.000000036291152] |
| 01217706 | USD[0.009227200424604 5] |
| 01217707 | USD[-8.629860527484919 1],USDT[10.336262400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217708 | USD[25.000000000000000] |
| 01217711 | FTT[0.00104654702078220],HTJ[0.0000000100000000],SOL[0.00000002924910000],USD[0.00301968614884060] |
| 01217712 | BNB[0.000000049839802000],LTC[0.00000001000000000],USD[0.00001730436442220],USDT[19.5757319251612852] |
| 01217713 | TRX[2.00000100000000000] |
| 01217714 | TRX[0.000001000000000000],USDT[0.0000003368951664] |
| 01217717 | BTC[0.00000007500000000],TRX[0.00000400000000000] |
| 01217718 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.0000000000000000000],DOT[0.00182208000000000],FRONT[1.000000000000000],GBP[0.00000013811213400],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.025545360000000000],TRX[1.000000000000000000],USD[0.000000000000185],USDT[0.000077100336619] |
| 01217728 | TRX[0.00000100000000000],USD[2.87563639798000000],USDT[2.280000000000000000] |
| 01217729 | USD[0.0871964087733668] |
| 01217731 | COPE[0.906000000000000000],TRX[0.00001000000000000],USD[4.0149423200000000],USDT[0.0000000024353444] |
| 01217734 | TRX[40.9962010000000000],USD[0.0923914372000000],USDT[0.0024474300000000] |
| 01217737 | BNB[0.00000000027850],HTJ[0.000000071120000],TRX[0.00000000747926580],USDT[0.0000000057575200] |
| 01217739 | TRX[0.00002900000000000],USD[0.000000428922327],USDT[0.0000000095169728] |
| 01217744 | AURY[1.483059700000000000],GODS[21.276000740000000000],KIN[899370.440691510000000000],USD[5.9740503383673121],USDT[0.000000094549852] |
| 01217746 | FTT[0.002953555590946400],FTT[0.000000008526037],USD[-0.8488485364664037] |
| 01217751 | ADABULL[0.000000060000000000],BULL[0.00000008900000000],USD[0.362309831843119] |
| 01217762 | SHIB[0.000000003421880000],SOL[0.00000000486014000] |
| 01217763 | RAY[0.999300000000000000],TRX[0.00000100000000000],USD[0.6780475300000000],USDT[0.0000000087487050] |
| 01217764 | AMPL[0.000000001755283],USD[0.67881018000000000],USDT[850.919183226646716200] |
| 01217771 | TRX[0.00003000000000000],USDT[50.00000000000000000] |
| 01217772 | AKRO[1.000000000000000000],AVAX[1.003830700000000000],BAO[12.000000000000000000],DENT[4.0000000000000000000],ENJ[0.000331620000000000],EUR[0.000000434948823],KIN[13.000000000000000000],MATIC[0.000617950000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000001506],XRP[0.000090317000000000] |
| 01217773 | ATLA$[3290.000000000000000000],BCHBULL[273.970577160000000000],BEAR[197.060000000000000000],BNBBEAR[8094.330.000000000000000000],BSVBULL[38841.928373440000000000],BTT[9000000.000000000000000000],DENT[10300.000000000000000000],DOT[3.899220000000000000],ETHBEAR[84940.5.000000000000000000],HTBULL[3.375126400000000000],LINKBULL[17.797075910000000000],LUNA2[1.435722301000000],LUNA2_LOCKED[3.350018702000000000],LUNC[32761.100000000000000000],MATIC[59.988000000000000000],POLIS[10.000000000000000000],SUSHI[0.751868384429124],USDT[0.833301378440451300],USTC[181.936314010000000000],XRPBULL[829.443737450000000000],XTZBULL[134.313096290000000000] |
| 01217777 | ATLA$[9.857000000000000000],BIT[92.000000000000000000],BTC[0.047596078165460],CRO[50.000000000000000000],DOGE[186.558980720922350000],ETH[0.423639607943700],ETHW[0.421352633850700],FTM[1.039078171517500],FTT[28.196830040000000000],MANA[10.000000000000000000],POLIS[9.998157000000000000],RAY[9.055077444709474],SAND[60.000000000000000000],SHIB[1600000.000000000000000000],SRM[3.003125560000000000],SRM_LOCKED[0.002496960000000000],SUSHI[8.799800292065000],USD[90.734770301900672500] |
| 01217792 | SOL[0.000000000815000],TRX[0.5405000000000000] |
| 01217797 | BNB[0.000000000350106360],ETH[-0.0000000011952200],LTC[0.00000005676903000],NFT [321839595360587648][1],NFT [343796583992813167][1],NFT [453036421147102707][1],TOMO[0.000000000636250000],TRX[0.00000000989590000],USD[-0.026530997253076200],USDT[0.031248533066157100] |
| 01217798 | BTC[0.0041619500000000000],ETH[-0.0000000014655636],FTM[788.8352017680000000],FTT[10.7264843400000000],LUNA2[0.00086135208420000],LUNA2_LOCKED[0.0020098215300000],LUNC[0.0027747500000000],SOL[14.6270493640100000],USD[-0.0052115827351116] |
| 01217801 | AXS[0.0000000097915412],CRV[0.00000000329116100],OMG[-0.0000000264127489],RUNE[0.000000043899665],SHIB[0.000000031995620],TRX[0.00000496000000000],USD[0.000000454622000],USDT[0.000000185107530],XRP[-0.000000804192498] |
| 01217803 | USD[25.000000000000000] |
| 01217806 | USD[0.519845684950000],XRP[7.00000000000000000] |
| 01217809 | SOL[11.1041507500000000] |
| 01217811 | 1INCH[2.111588900000000],BAO[1.000000000000000],BTC[0.00033885000000000],SOL[0.0264143900000000],USD[0.0003996521730776],XRP[6.9647541100000000] |
| 01217812 | AVAX[0.000000000022057573],BNB[-0.000001675614167],ETH[0.0000000896965560],LTC[0.000096010000000],MATIC[0.0000000001919702],NFT [427298355699946510][1],NFT [495706963292270950][1],SOL[0.000169070537800],TRX[0.004068002869219400],USD[-0.004902138950311100],USDT[0.000220878492289] |
| 01217817 | SHIB[17101296.50430426000000000],TRX[0.00000400000000000],USDT[0.0000000003543] |
| 01217821 | USD[0.000000067671650] |
| 01217824 | AGL[00.000000036922288],ATLA$[5272.770700094159105200],DOGE[0.000000009488060],DYDX[0.000000086438595],FTT[0.000000002032431],POLIS[0.000000014485840],RAY[0.000000023370460],SLP[0.000000000036780],SLRS[0.00000001552025700],STMX[0.000000065306204],SUN[0.000000065945000],USD[0.000000099035424],USDT[0.000000158711472] |
| 01217827 | USD[30.000000000000000] |
| 01217832 | SOL[0.00000004030929200],USDT[0.0000000018440490] |
| 01217833 | BNB[0.000000034366060],SOL[0.000000058440000],TRX[0.000000007044772] |
| 01217834 | SOL[0.000000016017900] |
| 01217836 | USDT[0.0004262894629928] |
| 01217843 | BTC[0.0000044046474600],ETH[0.000000080000000],ETHW[0.2500000080000000],FTT[11.5597520363527280],NEAR[233.1820581926240000],RAY[0.1153644700000000],SOL[6.8851860700000000],SRM[0.0223919200000000],SRM_LOCKED[0.1190479300000000],USD[1.3944210069750000],USDT[0.0000000024531079] |
| 01217845 | TRX[0.00000200000000000],USD[3.4856122969844174000000000],USDT[20.000000000000000] |
| 01217846 | BNB[-0.0000000647470790],ETH[0.000000100000000],LTC[0.000000039692800],MATIC[0.0000000050569990],SOL[0.0000000074457920],TRX[0.00000011463564],USD[0.00000000454426),USDT[0.0000000272912750] |
| 01217852 | BULL[0.000000081000000],DOGEBULL[0.00045769000000000],ETHBULL[0.00000006500000],FTM[0.132569176653353,8],GBP[0.000000049037445],USD[0.00012537233295543],USDT[0.000000002867071,0] |
| 01217856 | SOL[0.009000000000000000],USD[0.742658296382053,0],USDT[0.0000001794026,85] |
| 01217858 | BTC[0.0000001129410,0] |
| 01217859 | TRX[0.473387000000000],USD[0.211974685000000,00] |
| 01217863 | HGET[0.0097215000000000],OXY[0.2067500000000000],REEF[182133.7802500000000000],USD[0.1832594730000000],USDT[101.4230000000000000] |
| 01217866 | TRX[0.00000200000000000],USDT[72.255244000000000] |
| 01217870 | 1INCH[0.984040000000000],RAY[0.8941700000000000],USD[25.0083977255150000] |
| 01217871 | AUD[10.000000000000000] |
| 01217875 | FTT[0.0210889088776577],SRM[0.2286945100000000],SRM_LOCKED[0.9458490000000000],USD[0.0070506064750000],USDT[0.0000000011000000] |
| 01217880 | USD[30.000293593941208] |
| 01217883 | BNB[0.000000499473874],BTC[0.000000067299600],CHZ[0.000000007660559,8],DOGE[0.0075513580160000],ETH[0.000000684272050],ETHW[0.000000684272050],FTT[-0.000000014482522],GENE[0.0007824985700000],HTJ[0.0013331923324525],SOL[0.0001277508040176],TRX[0.000000082773976],USD[-0.0106772335524300],USDT[0.0023351711886692] |
| 01217884 | USD[30.000000000000000] |
| 01217891 | USD[25.000000000000000] |
| 01217896 | USD[0.0343522200000000] |
| 01217897 | ETH[0.0279594000000000],ETHW[0.0279594000000000],USD[1.4759310035294178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01217903 | USD[25.000000000000000] |
| 01217905 | TRX[0.000001000000000],USDT[0.048800000000000],XRPBULL[20935.335000000000000] |
| 01217915 | RAY[0.159683220000000000],USDT[USD[-0.012445713382918],USD[0.000000056285061] |
| 01217916 | USD[0.290295840000000000],USDT[0.000000000479532] |
| 01217917 | AKRO[1.000000000000000],TRX[1.000000000000000],USDT[0.000000229250000] |
| 01217922 | BTC[0.000000053046130],DOT[0.007866504900282000],FTM[0.572243254750000],FTT[0.000000002171333B],LINK[0.037000000000000],LUNA2[1.653777376000000],LUNA2_LOCKED[3.85881387800000],MATIC[0.880700000000000],REN[0.465947122720000],SAND[0.430000000000000],SOL[22.245501870000000],USD[0.246995521 6787090],USDT[0.003271680000000] |
| 01217927 | RAY[0.996500000000000],TRX[0.000001000000000],USD[49.0667047600000000] |
| 01217934 | SOL[0.000000062858700] |
| 01217937 | TRX[0.000001000000000] |
| 01217944 | ALPHA[0.000000051384077],AMC[0.000000036091429],ANC[0.000000002296422],ATLAS[0.000000003900801],AXS[0.000000059784330],BAO[0.000000095935940],CLV[0.000000027417282],DMG[0.012837318653191],FTM[0.000000034324296],GMEPRE[-0.0000000190176080],GRT[0.000000078922503],KIN[0.000000083634104],MNGO[0.000000099024356],RAMP[0.000000050388833],REEF[0.000000091800620],REN[0.000000057362520],SHIB[0.000000060490256],UBXT[0.000000030168022],USD[0.000000075568631],XRP[26.277393121517297G],ZAR[0.000000084792466] |
| 01217953 | USD[0.000000076252901],USDT[0.000000030888808] |
| 01217957 | TRX[0.000000000000000],USDT[0.000080383070496] |
| 01217958 | ATLAS[2409.737200000000000],FTT[0.009499920000000],MAPS[24.995680000000000],USD[0.000002394706152],USDT[0.000000105945108] |
| 01217968 | KIN[1227.725315540000000],SHIB[80951.455140340000000],USD[0.065491043164965],USDT[0.000000030964364] |
| 01217971 | INTER[51.800000000000000],TRX[0.000001000000000],USD[0.009226415730000],USDT[1.000000113400768] |
| 01217973 | USD[96.517015046374964500000000000],USDT[17.087458266122650D] |
| 01217976 | BNB[0.000000065091600],LTC[0.000000000917839D],MATIC[0.009307750000000D],SOL[0.000000018880760],TRX[0.000000091771257],USD[0.015300471668561],USDT[0.000000006791397B] |
| 01217980 | CAD[0.000000010334127S],CONV[0.000000000392333T],CUSDT[0.00000000374940329],LTC[0.000872500000000],RAMP[0.000000079864209],SHIB[0.000000073601000],STMX[0.000000081560856],SXP[0.000000058774529],TRX[0.000000092245261],XRP[0.000021518496451] |
| 01217983 | ETHBULL[0.000009994260000],USD[0.009343607052264] |
| 01217987 | USDT[0.004080212814785] |
| 01217988 | MTL[18.787498000000000],TRX[0.000030000000000],USD[0.170050465100000],USDT[0.000000000774676] |
| 01217989 | FTM[0.250000000000000],SOL[0.000000021081200],SPELL[49.653000000000000],USD[0.000000102370048] |
| 01217991 | MATIC[59.988600000000000],TRX[0.672632000000000],USD[0.083031014063146D],USDT[0.158199923372020] |
| 01217995 | USD[0.000000099137246],ETHW[0.000000033756610],EUR[0.000000171672079],SOL[0.000000039382360],USD[0.000000129966006],USDT[0.000012950997270] |
| 01217996 | USD[0.9185000000000000] |
| 01218003 | AUD[0.271752320000000],FTT[0.000002080000000],USD[0.000000112874113] |
| 01218005 | POLIS[88.300000000000000],RAY[27.557437290000000],TRX[0.000001000000000],USD[0.084553694700000],USDT[0.000000017982365],XRP[0.274608000000000] |
| 01218007 | HT[5.598880000000000],TRX[0.000001000000000],USD[0.155409234200000],USDT[0.250000000000000] |
| 01218011 | TRX[0.000004000000000],USD[0.000000138986160],USDT[0.000000051061846] |
| 01218012 | TRX[0.000001000000000],USD[0.204104360282205D] |
| 01218014 | BTC[0.000012112000000],TRX[0.000003000000000],USD[-0.118906389450000D],USDT[0.006400000000000] |
| 01218016 | STEP[33308.806757030000000],USDT[0.000000011036847] |
| 01218017 | TRX[0.000020000000000] |
| 01218018 | BCH[0.001000000000000],BTC[1.586475203651200D],DOGE[136.908895000000000],ETH[3.560879395158750D],ETHW[3.541610344288500D],FTT[50.000000000000000],SOL[3.94000000000000D],SRM[10.454081240000000],SRM_LOCKED[117.705918760000000],USD[1785.890100119317119T],USDT[0.001249940115586D] |
| 01218019 | ATLAS[250.000000000000000],USD[1.626674734210000],USDT[0.044000000000000] |
| 01218022 | BTC[0.010875690000000],ETH[0.194123650000000],ETHW[0.194123650000000],SOL[0.000000020000000],USD[0.000000057549542],USDT[35.900932696834574] |
| 01218031 | TRX[0.000003000000000],USD[0.000205031448024],USDT[0.000000027410412] |
| 01218035 | TRX[0.284562000000000],USD[0.064811356000000],USDT[0.000000000500000] |
| 01218037 | USD[0.632150435411016],USDT[0.028427010951452A],XRP[0.000000015200995] |
| 01218044 | USDT[0.000000492227100] |
| 01218054 | BTC[0.000082115000000],SOL[0.000715500000000],USD[0.286633414988094] |
| 01218055 | USDT[0.004564832620216] |
| 01218065 | ETH[0.000980000000000],ETHW[0.000098000000000],GBTC[0.009858000000000],TRX[0.000023000000000],USD[1.943289708016830G],USDT[0.000000046917936] |
| 01218066 | TRX[0.000001000000000],USD[0.000000393392930],USDT[0.000000027652560] |
| 01218067 | TRX[0.000001000000000],USD[0.000016054154245] |
| 01218069 | 1INCH[0.000000025341425],HT[0.000000038634700],KNC[0.073850531925000D],LTC[0.000000052237326],USD[-0.0003438699125183],USDT[0.000000058038946] |
| 01218077 | BTC[0.000000080024600],TRX[0.000003000000000] |
| 01218078 | ADABULL[0.006000004505000],ALGOBULL[41000.000000000000000],ALTBULL[0.000000004000000],BALBULL[18.000000000000000],BCHBULL[41.000000000000000],BNBBULL[0.000000008500000],BOBA[0.496037550000000],BTC[0.029357914691549],BULL[0.000000005800000],BULLSHIT[0.000000005000000],COMPBULL[0.430000000000000],DEFIBULL[0.012000024000000],ETCBULL[0.30000001500000],ETH[0.000000032539256],ETHBULL[0.000000043500000],FTT[10.628052685828083],GRTBULL[2.4000000000000],HTBULL[0.000000000080000],KNCBULL[0.000000005000000],LEOBULL[0.000000009500000],LINKBULL[0.500000005000000],TCBULL[24.000000000000000],LUNA2[0.030212979800000],LUNA2_LOCKED[0.070496953280000],LINC[6578.940000000000000],MKRBULL[0.000000008000000],OKBBULL[0.000000040000000],PAXGBULL[0.000000052000000],SLP[1730.00000000000000],SOL[0.009758676000000],UNISWAPBULL[0.000000092000000],USD[-414.290058900298482000000000],USDT[266.726948773058374],XLMBULL[0.000000036000000],XRPBULL[460.000000000000000],YFI[0.000000069000000] |
| 01218080 | SOL[0.000000093343892] |
| 01218083 | USD[0.004609133077143] |
| 01218086 | CQT[421.000000000000000],USD[0.194199467500000],USDT[0.000000066288792] |
| 01218098 | AUD[0.003007045539978],ETH[0.000000031978272] |
| 01218108 | FTT[40.072552980464385A],SOL[0.000000100000000],SRM[0.016657680000000],SRM_LOCKED[0.079324970000000D],USD[66.916759049886337T],USDT[0.000000076011953] |
| 01218110 | ETH[0.000000100000000],FTT[0.000000007094400],LDO[0.000000018430588],RSR[0.000000028873360],SOL[0.000000041394624],USD[0.000000171541908],USDT[0.000000146619157] |
| 01218113 | USD[0.383931602500000],USDT[118.000000008204110] |
| 01218114 | TRX[0.000001000000000],USDT[1.954483850000000] |
| 01218115 | BTC[0.000000030000000],DOGE[0.000000100000000],ETHW[0.001210960000000],FTT[1.080396784997984B],LUNA2[0.000351741278800],LUNA2_LOCKED[0.000082072965040],USDC[17.450116180000000],USDT[0.000000169140798] |
| 01218119 | LUNA2[0.003792124432000],LUNA2_LOCKED[0.000848290342000],LUNC[82.574307900000000],USD[0.128109125575206B],USDT[0.127954390000000] |

Schedule N Priority Fiat and Crypto Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218120 | APT[0.0000000084807988],AVAX[0.0000000075589880],BNB[0.000000032072947],BTC[0.000000080043200],ETH[0.000778738213995],GENE[0.0000000055688457],KIN[0.0000000050000000],LTC[0.0000000090588700],MATIC[0.0000000142300877],NFT (32472447654913418)[1],NFT (47908784780165203211)[1],NFT (50843244330861025)[1],SLSQL[0.0000000046637085],TRX[0.0000060240674427],USD[0.0000000070546162],USDT[3.4401596645083190],XRP[0.00000000016745039] |
| 01218124 | USD[25.0000000000000000] |
| 01218127 | USD[30.0000000000000000] |
| 01218128 | USD[30.0000000000000000] |
| 01218130 | USD[9.8387835177714800],USDT[0.0000001035682320] |
| 01218131 | MTA[130.9128850000000000],USDT[0.0000000085717638] |
| 01218133 | USD[0.4401413855000000] |
| 01218148 | BNB[0.0000000015000000],BTC[0.0000000381500000],ETH[0.0000000057500000],FTT[75.4952500000000000],LTC[0.0000000050000000],SRM[391.7343398900000000],SRM_LOCKED[3.4116661100000000],USD[3189.1793840709358050],USDT[0.0000000046557402] |
| 01218150 | USD[2.3776923200000000] |
| 01218151 | DOGE[1532.3018360705929750] |
| 01218155 | ETH[0.0000000014889300],SOL[6.0000000050000000] |
| 01218158 | BTC[0.3271303900000000] |
| 01218164 | SHIB[5200000.0000000000000000],SOS[5600000.0000000000000000],USD[0.9416069839524344],USDT[0.0000000146162059],XAUT[0.0000000030000000] |
| 01218169 | ATLAS[379.9278000000000000],USD[0.5601789497281300],USDT[0.0026140000000000] |
| 01218172 | SHIB[222182.6333007352452335],TRX[0.1535484500000000],USD[-0.0000127018535393] |
| 01218174 | SOL[0.0000000029088300],TRX[0.0000010000000000] |
| 01218180 | USD[25.0000000000000000] |
| 01218185 | ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.8874690000000000] |
| 01218190 | MERI[0.0266000000000000] |
| 01218191 | TRX[0.0000030000000000],USD[11.4282014084761200],USDT[0.0000000097787470] |
| 01218192 | ETHW[0.0009924000000000],FTT[17.0964660000000000],LTC[0.0098651000000000],TRX[0.0007820000000000],USD[0.0000000111165348],USDT[273.9709920980249989] |
| 01218196 | USD[5.0000000000000000] |
| 01218198 | FTT[1.7988030000000000],RAY[20.9860350000000000],USD[3.9150209730000000] |
| 01218202 | ETH[0.0000000096454175],LTC[0.0000000009073800],USD[0.0000001533588080],USDT[0.0000010794954910] |
| 01218203 | USD[5.0000000000000000] |
| 01218204 | ETHBULL[0.0009991640000000],TRX[0.0000000051060197],USD[-0.0201653845063888],USDT[0.0264871237750000] |
| 01218206 | DFL[1350.0000000000000000],ETH[0.0000000000000000],USD[0.4753625103525558] |
| 01218208 | USD[0.4872453649747651],USDT[0.0004780450000000] |
| 01218214 | MATIC[0.0000000267500000],USD[0.0961861490292080],USDT[198.5471098079940056] |
| 01218216 | CAD[0.0000000070339615],TRX[0.0000040000000000],USD[0.0000000077373290] |
| 01218219 | FTT[155.0616881000000000],NFT (51819109092621894)[1],USD[78.3858620595428006],USDT[0.0000000076012209] |
| 01218220 | BNB[0.0000000044771100],BOBA[0.0000000083660640],ETH[0.0000000094934484],HT[0.0000000064684200],MATIC[0.0000000014444414],NFT (367877539957375936)[1],NFT (44000231289558948)[1],NFT (46462678365503760)[1],OMG[0.0000001000000000],SOL[0.0000000039565052],TRX[0.0000000048720160],USD[0.0000004369910450],USDT[0.0000004229423942] |
| 01218221 | USD[5.0000000000000000] |
| 01218223 | BTC[0.0000000017005000],USD[0.0000000051146436] |
| 01218232 | DODO[0.0000000022460450],DOGE[0.0000000064543025],KIN[0.0000000047315112],SHIB[0.0000000070356952],USD[0.0000000063753030] |
| 01218235 | BAO[1.0000000000000000],MATIC[113.1514908500000000],USD[0.0000000066732935] |
| 01218236 | SOL[0.0254665604851100],USD[0.0006850300000000],USDT[0.0000001775086464] |
| 01218237 | FTT[0.0006130986938056],TRX[0.0000000074705286],USD[0.0000000058095581],USDT[0.0000000067133960] |
| 01218238 | BTC[0.0000000027440482],ETH[0.0009701700000000],ETHW[0.0009701700000000],EUR[0.0000004592000],SOL[0.0000001000000000],USD[0.0090803782177930],USDT[0.0000000020341945] |
| 01218243 | SRM[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000053023027318],USDT[0.0000000019466943] |
| 01218245 | NFT (335044780415161680)[1],NFT (362756120738738143)[1],NFT (380605301141402473)[1],SOL[0.0000000053769900],USD[0.0000007886149336],USDT[0.0000000005732258] |
| 01218247 | ADABULL[3.2509523100000000],ALGOBULL[8008649.1000000000000000],BCHBULL[3224.3872500000000000],BEARSHIT[199.8670000000000000],BNBBULL[0.0000950280000000],DOGEBULL[3.0037284000000000],EOSBULL[51879.6659000000000000],ETCBULL[9.5371234000000000],ETHBULL[0.0004358900000000],FTM[19.9962000000000000]000000],GRTBULL[117.9705310000000000],LINKBULL[122.7818040000000000],LTCBULL[322.5490025000000000],MANA[24.9952500000000000],MATICBULL[151.0652110000000000],SUSHIBULL[163452.8040000000000000],SXPBULL[7498.4949150000000000],TRXBULL[9.3982140000000000],USD[0.0352842725725000],XLMBULL[41.05611]0000000000],XTZBULL[100.9808100000000000] |
| 01218249 | TRX[0.0000040000000000],USD[0.0039968846928476],USDT[0.0000000000049312] |
| 01218252 | TRX[0.0008336599230200],USD[60634.3331913393645932],USDT[0.0088906608476794] |
| 01218254 | ATLAS[1159.6960000000000000],DOT[30.4953200000000000],MNGO[398.9196139800000000],TRX[0.0000080000000000],USD[0.0000000011121552],USDT[0.0178984646719918] |
| 01218257 | USD[5.0000000000000000] |
| 01218259 | 1INCH[0.0000001000000000],BAL[0.0000001000000000],BNB[0.0000005672000],BTC[1.0175840554636628],DOT[113914.6481257881660000],ETH[0.0064162719806445],ETHW[0.0064162819302000],FTT[150.0000000000000000],LUNA2[0.3534031042000000],LUNA2_LOCKED[0.8246072432000000],LUNC[76954.2700000000000000],MATIC[100.0000003000000000],SOL[242.8885171200000000],STETH[0.0068894451748949],TRX[0.0016660000000000],USD[0.0000002006029296],USDT[1980.6616059305208185] |
| 01218266 | USD[0.0000050566668683],USDT[0.0014382600000000] |
| 01218267 | AXS[0.0605253600000000],USD[0.1691068785400000] |
| 01218273 | BNB[0.0000000371809000],TRX[0.0000010000000000] |
| 01218274 | ADABULL[0.0000000038300000],BTC[0.0502900820128875],BULL[0.0000000044500000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000054000000],ETH[0.0001647000000000],ETHBULL[0.0000000690000000],ETHW[0.0009813800000000],FTT[0.0826748387759351],LTC[0.0000000050000000],LUNA2[0.0000629615037500],LUNA2_LOCKED[0.0001469101754000],LUNC[13.7000000000000000],SOL[0.0000001000000000],UBXT[1.0000000000000000],USD[0.2517632265342595],YFI[0.0000000050000000] |
| 01218277 | BAO[1.0000000000000000],USD[0.0000269165389806] |
| 01218277 | ETH[0.0085426065865559],FTT[0.0072285382861835],LUNA2[5.1262888960000000],LUNA2_LOCKED[11.9613407600000000],MATIC[0.0000000005000000],RAY[0.0000000093500000],SOL[0.0000000061991519],SRM[0.0834704100000000],SRM_LOCKED[0.3118416900000000],USD[43.8084048435160585000000000],USDT[0.0053863837587024],XRP[0.0000000073230417] |
| 01218282 | DOGEBULL[1.0965433900000000],TRX[0.4530000000000000],TRXBEAR[770077.0000000000000000],USD[0.0474931384967000] |
| 01218283 | USD[0.0000000100075732] |
| 01218285 | RAY[0.4794768300000000],TRX[0.0000030000000000],USD[0.0545971390526693],USDT[0.0000000057991888] |
| 01218286 | USD[0.0015356659007550],USDT[0.0000000077323460] |
| 01218289 | USD[0.3891239592875310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218291 | SOL[0.0052200000000000],USDT[0.7277248447500000] |
| 01218299 | TRX[0.0000000011820240],USD[0.9114021000000000] |
| 01218300 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0000009400000000],DOGE[0.1792153800000000],KIN[3.0000000000000000],MATIC[11.2006611669513628],RSR[0.0003332500000000],SHIB[5.0509670000000000],TRX[1.0000000000000000],USD[0.1932123518668566] |
| 01218301 | AVAX[58.0000000000000000],BUSD[3.0831400800000000],ENJ[0.4979250000000000],HGET[55.1133252500000000],TRX[0.0000010000000000],USD[0.0000000099989200] |
| 01218302 | GRTBULL[8.0987800000000000],SXPBULL[505.0505000000000000],TRX[0.0000020000000000],USD[0.1341562400000000],USDT[0.0000000406412472] |
| 01218308 | BTC[0.0000000026573700],HT[0.0000000044697200],SOL[0.0000000005698671] |
| 01218311 | SOL[0.0000000029461700] |
| 01218312 | BNB[0.0040539731046769],HT[-0.0000000194105450],KNC[0.0000000068506649],MATIC[0.0000000078281624],SOL[0.0000000078306471],TRX[0.0000000080323830],USD[0.0000000007234898],USDT[0.0000001150138502] |
| 01218315 | SOL[1.6694191300000000] |
| 01218316 | TRX[0.0000000011784000],USD[20.0000003057464335] |
| 01218319 | USD[30.0000000000000000] |
| 01218323 | USD[1.0497507459750000000000000],XRP[1.0000000000000000] |
| 01218324 | USD[-0.0079704153973989],USDT[0.0200000000000000] |
| 01218327 | BNB[0.0000000008631800],BTC[0.0000920426640000],DOGE[0.0000000049044000],ETH[0.0000000083397200],FTM[0.9017681000000000],FTT[60.9889890000000000],GMT[0.0016750000000000],KNC[0.0035740000000000],NFT[469097916904580952],I[1],TRX[0.0000010000000000],USD[27576.1698323603841566],USDT[53.0971293342074723] |
| 01218328 | BNB[0.0000000049634000],ETH[0.0000000057500000],SOL[0.0000001535915],USD[0.0000000259593041],USDT[0.0000000002995452] |
| 01218329 | TRX[0.0000020000000000],USDT[0.0000002292493319] |
| 01218333 | AUD[457.7818023485540231],BTC[0.0153563144022510],ETH[0.0362184976051300],ETHW[0.0357690300000000],SOL[7.6512187200000000],SUSHI[31.8479897200000000],USD[0.0000001119925046] |
| 01218334 | HT[0.0000000028080000],SOL[0.0000000078380000] |
| 01218336 | ETH[0.0000000050000000],TRX[0.0000030000000000],USD[0.0000001104034],USDT[0.0000000000000000] |
| 01218338 | ETH[0.0000000067636816],NFT[450159981150666798],I[1],NFT[511524624322337061],I[1],SOL[0.0000000078488700],USD[0.0000000578056622],USDT[0.0000000096287300] |
| 01218344 | USD[30.0000000000000000] |
| 01218346 | BNB[0.0000000172298417],ETH[0.0000000066923254],HT[0.0000000059163800],LUNC[0.0000000069057400],MATIC[-0.0000000025250000],SOL[0.0000000014331300],TRX[0.7398580000000000],USD[0.0000000085311649],USDT[0.0550380124729966] |
| 01218350 | AUD[0.0000000084547360],KIN[1.0000000000000000],MATIC[44.8004154000000000] |
| 01218353 | BNB[0.0000000004000000],ETH[0.0000000001341600],NFT[345228739714217238],I[1],NFT[354818453108624426],I[1],SOL[0.0000000077185596],TRX[0.1619850960000000],USD[0.0020957012332504],USDT[0.0419444680000000] |
| 01218354 | ALCX[0.0000000093924470],BAO[3.0000000000000000],BTC[0.0000009300000000],CEL[1.0517213000000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000017520959584],ETHW[0.0000017520959584],EUR[0.0037791222524237],FRONT[1.0185317600000000],FTM[0.0000000053642572],FTT[0.0000675419740178],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0004071008000000],LOOKS[0.9990000000000000],SPELL[96.8200000000000000],USD[0.0004071008000000] |
| 01218358 | BTC[0.0000080400020100],USD[0.0000001790521668] |
| 01218363 | BTC[0.0000000060000000],EUR[0.0000000024731222],USD[0.0000000122683268],USDT[0.0000000015000000],XRP[0.0000000010800000] |
| 01218369 | USD[25.0121528028250000] |
| 01218370 | DOGE[0.0010636000000000],EUR[2.9966242801239973],SHIB[340712.3259432300000000],USD[0.0000000009841304] |
| 01218374 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000000000868],KIN[2.0000000000000000],USD[0.0000000044092294] |
| 01218375 | FIDA[0.0000000089242000],LUNA2[0.0028375679620000],LUNA2_LOCKED[0.0066209919120000],LUNC[817.8863980000000000],RUNE[163.1673600000000000],SOL[0.0000000063062600],USD[0.0000001506905131],USDT[0.1621440413533590] |
| 01218378 | AVAX[0.1776735502957356],BTC[0.0000418118986686],ETH[0.0001135000000000],ETHW[0.0001135000000000],MATIC[8.8100000000000000],SOL[1.0000000000000000],STEP[0.0811300000000000],TRX[0.0000020000000000],USD[0.0000000120186583],USDT[93.3060755350921698] |
| 01218382 | FTT[0.0000000069125401,USD[-0.0062638603533616],USDT[0.0074890443086239] |
| 01218389 | SOL[0.0000000095340000],USD[0.7152000000000000] |
| 01218393 | DOGE[0.0000000028561],USD[0.0084659088421650] |
| 01218396 | BTC[0.0000000225405475],FTM[0.8132090000000000],SOL[0.0069018750000000],USD[0.8166445105000000] |
| 01218398 | ATLAS[1500.0000000000000000],AURY[0.0000000100000000],BNB[0.0000000034509127],SLP[6448.7100000000000000],SLRS[0.0000000016886360],SOL[0.0000000059592017],SRM[0.0000000050956768],TRX[0.0000000010349272],USD[0.0000000090075553],USDT[10.7181065611451056],WRX[1102.2806348800000000] |
| 01218400 | LTCBULL[819.5381002500000000],TRX[0.0000010000000000],USDT[0.0134110000000000] |
| 01218402 | BTC[0.0100000000000000] |
| 01218403 | USD[30.0000000000000000] |
| 01218404 | USD[3.9864343845750000],USDT[0.0013562163359543] |
| 01218405 | SRM[0.1273277100000000],SRM_LOCKED[0.5217973200000000],TRX[0.0000020000000000],USDT[1.1897300000000000] |
| 01218409 | ETH[0.0000000069407200],SOL[0.0000000053689372],TRX[0.0000000047145412],USD[0.0000001787232948],USDT[0.0000002738551760] |
| 01218411 | BNB[0.0000000002304200],BTC[0.0000000089300056],COPE[0.0000000087510600],FIDA[0.0000000065398100],SOL[0.0000000055608900],TRX[0.0000000079028450],USD[0.0000000574007352],USDT[0.0000000029289821] |
| 01218412 | SHIB[30000.0000000000000000] |
| 01218413 | DOGE[12.0263610100000000],USD[5.0000000015195064] |
| 01218419 | USD[4.4448111450000000],USDT[4.5000000000000000] |
| 01218422 | DOGE[829.5720400000000000],USD[0.0031292845655293],USDT[101.3715035836450000] |
| 01218425 | BIT[122.0000000000000000],BOBA[187.6000000000000000],ETHW[20.5215830800000000],FTT[7.9091511100000000],POLIS[243.0000000000000000],SOL[4.5488990000000000],SRM[73.0000000000000000],TRX[0.0000020000000000],UMEE[10079.1638600000000000],USD[72.0368355603000000],USDT[1087.2190416589000000],XRP[516.6392660000000000] |
| 01218428 | FTT[25.0952319500000000],TRX[0.0000032000000000],USD[0.0032050942872888],USDT[0.0000000066245200] |
| 01218430 | TRX[0.0000010000000000],USDT[0.0177000000000000] |
| 01218431 | USD[30.0000000000000000] |
| 01218432 | EUR[0.0000000081434687] |
| 01218436 | USDT[0.0014204155000000] |
| 01218440 | SOL[0.0000000065293400] |
| 01218442 | USDT[0.0048201026926000] |
| 01218444 | BNB[0.0000000001432545],BTC[0.0000000000063600],GENE[0.0000000037912400],SOL[0.0000000050975734],TRX[0.0000000046567613],USD[0.0032492506470402],USDT[0.0000079090624974] |
| 01218445 | FTT[0.0001986929249800],USD[0.1079694936459640],USDT[0.0000000043776262] |
| 01218447 | TRX[0.0000000062357112],USD[0.0000000180135290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218451 | AAPL[0.049990000000000000],GBTC[0.1000000000000000],PYPL[0.019996000000000000],SXP[1.999650000000000000],TRX[0.000030000000000000],TSLA[0.029979000000000000],UBER[0.1000000000000000],USD[5.628402135000000],USDT[0.000000107363202] |
| 01218453 | SOL[0.0000000075677644],TRX[0.000000004917901] |
| 01218455 | BULL[0.028151810000000000],ETH[0.163985500000000000],ETHBULL[0.156656140000000000],ETHW[0.157985500000000000],MATICBULL[93.270109000000000000],NFT (4780915041362165641)[1],NFT (4844166785854484401)[1],USD[395.160210603280000] |
| 01218457 | USDT[0.000000062348720] |
| 01218460 | BTC[0.002775150000000000],ETH[0.043504870000000000],ETHW[0.043504870000000000],FTT[9.620000000000000000],RAY[23.041013960000000000],SOL[28.887435400000000000],SRM[24.209899510000000000],USDT[0.000018243566289] |
| 01218462 | ALICE[0.000039300000000000],BOBA[0.000009490000000000],BTC[0.001334128330000000],DOGE[0.003359550000000000],ETH[0.014601473866753800],ETHW[0.014423503866753800],MANA[0.000018550000000000],OMG[0.000095100000000000],SAND[0.000018310000000000],SHIB[0.000070100000000000],USD[0.000043031041882] |
| 01218465 | USD[1.361686377717500],USDT[0.000000099257751] |
| 01218466 | SOL[0.000000029360600] |
| 01218468 | USD[932.018011161377500] |
| 01218469 | ALICE[0.000000057600000],ANC[0.000000084935880],AXS[0.000000021000000],ETH[0.000000078199742],GALA[0.000000333397400],MANA[0.000000089692432],SUSHI[0.000000006400000],TRX[0.000000097180672],USDT[0.006939000000000] |
| 01218475 | AKRO[8.000000000000000000],ATLAS[0.033918190879736],AUDIO[1.032963350000000000],BAO[6.000000000000000000],CHZ[205.665947047042132],DENT[6.000000000000000000],DOGE[0.000000032443989],FTM[0.001052255888000000],GALA[1476.475544354058374],KIN[7.000000000000000000],LINK[0.000000005529653],MANA[0.016805231784727241,MATIC[0.000009180585159199],RSR[0.000000000000000000],SAND[208.622036450000000000],SHIB[0.000000002336588],SOL[0.000000055281106],STMX[0.043503160000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000092728376082] |
| 01218476 | SOL[0.000000076577200],USD[0.000000944797921982] |
| 01218480 | COPE[0.000000079714431],ETH[0.000000014988480],FTT[0.000000005812566],USDT[0.000000097068106] |
| 01218481 | SOL[0.000000044431006] |
| 01218489 | NFT (3874127380119225651)[1],NFT (4868519378999039381)[1],NFT (5033785232654848588)[1],SOL[0.000000009559734],TRX[-0.000004486130330],USD[0.000000321900502] |
| 01218493 | KIN[1.000000000000000000],USD[0.000001839076536] |
| 01218495 | BNB[0.000000070425200],DEFIBULL[0.000000024200000],FTT[0.060000000000000000],LUNA2[4.494956460000000000],LUNA2_LOCKED[10.488229840000000000],LUNC[14.480000000000000000],RUNE[0.313554360000000000],SOL[0.006393710000000000],TRX[0.000002000000000000],USD[1842.066982136047274 7],USDT[0.277634875836 8064] |
| 01218497 | BTC[0.000000040024700],TRX[0.000001000000000] |
| 01218501 | USDT[5.000000000000000000] |
| 01218503 | EUR[200.000000000000000000],SHIB[2000000.000000000000000000] |
| 01218504 | AVAX[0.053678760000000000],CVX[0.090483450000000000],DAI[0.020420660000000000],RUNE[0.009475000000000000],SPELL[43.626171160000000000],USD[0.001057826 7400000] |
| 01218505 | SOL[0.000000063036000] |
| 01218507 | BTC[0.000000099959000],SOL[9.844346791365580],USD[0.000000161556122] |
| 01218512 | TRX[0.000002000000000],USD[0.011642907200000],USDT[0.006460000000000000] |
| 01218514 | ETH[0.000000053967700],TRX[0.000000030570420] |
| 01218516 | BTC[0.000000040247700] |
| 01218518 | USDT[0.004770314885343] |
| 01218525 | TRX[0.000002000000000] |
| 01218533 | USD[0.039941130000000] |
| 01218537 | RAY[0.978400000000000],TRX[0.000030000000000],USD[2.944529750000000],USDT[0.000000014497659] |
| 01218539 | ATLAS[129.980000000000000000],TRX[0.000030000000000],USD[1.411651773750000],USDT[0.000000150517250] |
| 01218541 | BTC[0.000000040024600],TRX[0.000001000000000] |
| 01218542 | ALGO[577.148191440000000000],BTC[0.011400000000000000],DYDX[57.600000000000000000],ETH[0.102541100000000],ETHW[0.102541100000000000],FTT[23.000958641522446],GBP[0.016821210774582],LTC[0.000000060179567],SNX[49.400000000000000000],SOL[13.624980610000000000],STEP[186.900000000000000000],TRX[19.000006000000000000],USD[3.489411171802016 4],USDT[0.781980007402 9618] |
| 01218545 | ATLAS[7.606000000000000000],BTC[0.000004981176000],SHIB[1076847326.920000000000000000],SRM[706.927643440000000000],SRM_LOCKED[14.231605730000000000],USD[0.012097969059101 093],USDT[0.0000000626 92020] |
| 01218553 | USDT[0.004788390146269] |
| 01218554 | DOGE[7.954284580000000000],USD[-0.2458835448610631] |
| 01218558 | HTJ[0.099860000000000000],SOL[0.009000006851430 0],USD[0.12468853573081 84],USDT[0.01179952200 00000] |
| 01218567 | POLIS[12.750575856762 5180] |
| 01218573 | ATLAS[34.750000000000000000],BOBA[1000.005000000000000000],BTC[0.001902338000000000],CRO[49996.382500000000000000],DODO[2000.010000000000000000],DYDX[1000.000000000000000000],FTT[400.045074043334669 4],RAY[9812.129614070000000],SPELL[6003.000000000000000000],UN[0.085483601117935 00],USD[103.5198712005 767802],USDT[20.600000 000000580912] |
| 01218575 | DOGE[0.000373570000000000],KIN[1.000000000000000000],USD[0.000000102136330] |
| 01218576 | BTC[0.000000020024600],TRX[0.000003000000000] |
| 01218577 | TRX[0.000002000000000] |
| 01218582 | NFT (4604311247348944454)[1],NFT (5313827312218966271)[1],USD[0.006949713686 2652] |
| 01218583 | HXRO[31.978720000000000000],USDT[0.000000000968000] |
| 01218589 | RAY[0.742400000000000000],USD[0.004724743200000] |
| 01218590 | BTC[0.000000034411875],SAND[0.000000031812027],SRM[0.520690390000000000],SRM_LOCKED[2.445828830000000000],USD[0.000000131662238],USDT[2.542509912948701 1] |
| 01218591 | AUD[0.893654140000000000],USD[976.093309483151344300000000000],USDT[586.706693044936333] |
| 01218594 | BAND[91.605929780000000000],FIDA[1.062915710000000000],RSR[1.000000000000000000],USD[0.000001119638934] |
| 01218596 | AUD[0.000114812344143 9],BTC[0.000000039546200],FTT[25.040167880000000000],SUSHI[528.776564021892 9300],UNI[0.00000005296 3600] |
| 01218599 | BTC[0.000000020024600],TRX[0.000002000000000] |
| 01218602 | BTC[0.000030470000000000],ETH[0.000923380000000000],ETHW[0.789922380000000000],EUR[1030.363491089436917],USD[-52.100961990966731000000000000],USDT[0.000008067195128 2] |
| 01218609 | TRX[0.000010000000000],USD[0.000038180060588 9] |
| 01218611 | FTT[0.1000000000000000],LINK[16.388520000000000000],MER[890.647429700000000],TRX[0.000002000000000],USD[0.977350743423369 7],USDT[0.0091070252217 195] |
| 01218614 | ETH[0.000163210000000000],ETHW[0.000163213809693 1],FTT[0.000050480000000000],SRM[0.1000000000000000],TRX[0.000002000000000],USD[-0.00693318148818 80],USDT[0.08000009994 32703] |
| 01218616 | KIN[1.000000000000000000],USD[0.000171951947 8055] |
| 01218619 | TRX[0.000003000000000] |
| 01218623 | SOL[0.000000045618600] |
| 01218626 | BTC[0.000000020024600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218632 | BTC[0.00000000009525000],ETH[1.17861437000000000],ETHW[0.1099984000000000],FIDA[0.25451182000000000],FIDA_LOCKED[0.58745976000000000],FTT[0.083464536714200 6],RAY[1.06181759000000000],RUNE[0.00774710000000000],SOL[0.0430940800000000],SRM[0.04525833000000000],SRM_LOCKED[0.20087182000000000],SUSHI[0.983 36450000000000],USD[0.000000014029405],USDT[0.000002493353283] |
| 01218633 | BTC[0.00003231000000000],FTT[0.08894000000000000],USD[3.904636860000000000],USDT[0.000000012000000] |
| 01218639 | TRX[0.00000000000000000],USD[0.0000002956462655] |
| 01218640 | FTT[25.09575000000000000],LTC[0.00138834000000000],LUNA2[0.00642069210100000],LUNA2_LOCKED[0.01498161490000000],SOL[0.00346086803721500],TRX[0.240718600 00000000],USD[-178.62153319213967190000000000],USDT[4110.61074016000000000],USTC[0.90888000000000000],XRP[0.54226130000000000] |
| 01218641 | BTC[0.00386377439490054],FTT[0.05729728000000000],LTC[6.60752100000000000],USD[10.39735521779956 99] |
| 01218643 | USD[0.008809493287440 8],USDT[-0.00000000408134 20] |
| 01218645 | BNB[0.00000000507670200],SOL[0.00000000687108400],USD[0.000000000601320482474] |
| 01218646 | AUDIO[7.89603527000000000],AVAX[0.1619161400000000],BNB[0.12098050000000000],BTC[0.00361840000000000],DOT[0.78783026000000000],ETH[0.05046314000000000],ETHW[0.05046314000000000],EUR[0.000136757165340 8],FTT[1.16850794000000000],MATIC[8.66538376000000000],SOL[0.70904633000000000],USD[0.000508101937948 0],US DT[22.93149019512578555],ZRX[109.68077629000000000] |
| 01218649 | LINKBULL[2.06456908000000000],TRX[0.000003000000000 00],USDT[0.000001493381216] |
| 01218651 | BTC[0.00000000200246600],TRX[0.00001000000000000] |
| 01218662 | AVAX[0.00000001000000000],BTC[0.07580000000000000],GENE[0.00000000058869747],HT[0.00000000050404460],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.5357744500000 00],LUNC[50000.00000000000000],MATIC[0.0000000050000000],NFT [301788224389199719][1],NFT [503560187395588934][1],SOL[0.0000000714516296],TRX[0.000000080400000 00],USD[0.0764797582269573],USDT[0.60727093956044] |
| 01218663 | BNB[0.0000000000285791 04],SOL[0.00000000640688 36],FTT[7.62907942729061 41],USD[0.00000003851829 66] |
| 01218664 | ETH[0.44144007000000000],ETHW[0.08383280000000000],KNC[0.08894900000000000],USD[0.01566000000000000],USDT[17376.04215273110000000] |
| 01218666 | ATLAS[0.00000000819368 80],BTC[0.00000000638639 31],CEL[119.72158320035983 8],ETH[0.66800000242285 84],ETHW[0.667999981088 575],FTT[272.739265190000 00000],GENE[9.636969681157 2642],RAY[156.98488973000000000],REN[0.00000000700000000],ROOK[3.07559865000000000],SAND[0.00000006000000000],SOL[95.26874073918 20931],SRM[167.06340761000000000],SRM_LOCKED[4.22693839000000000],TRX[0.0000020000000000],USD[0.07384039403092 5],USDT[0.00006458553141 36] |
| 01218668 | BNB[0.00200000000000000],BTC[0.0000000733871 75],ETH[0.000001000000000 00],SLND[0.02321900000000000],SOL[0.00273044471017 85],TRX[0.00122118965333 42],USD[0.00253254337925 29],USDT[0.000000226681926] |
| 01218669 | BNB[0.0000000287951 04],SOL[0.0000000468883 6],ETH[0.000001000000000 00],FTT[7.62907942729061 41],USD[0.00000000385182966] |
| 01218670 | AVAX[0.0000000072497200],BNB[0.0000000059870000],ETH[0.000001000000000 00],ETHW[0.00012439909 0926 7],MATIC[0.0000000677024 00],SOL[0.0000001084000 000],SXP[0.0000000088688 45],TRX[0.00000002838085 7],USD[0.00000010504004 0],USDT[0.0000000024467 48] |
| 01218674 | FTT[1.00000000050000000],LTC[0.00000000056262178],SRM[0.0037769000000000],SRM_LOCKED[0.02211820000000000],USD[0.00000001320482476] |
| 01218677 | AKRO[1.00000000000000000],ALGO[0.00000001500000 00],BAO[3.0000000000000 0000],DENT[1.0000000000000000],ETH[0.00000001240000 00],GRT[1.00000000000000000],KIN[3.00000000000000000],MATIC[0.10000000490000 000],USD[0.000003568554242 3],USDT[0.0000001393317 83] |
| 01218678 | SOL[0.00000004459960 0],USDT[0.094718154000000 00] |
| 01218681 | BNB[0.00000000268864 48],CHZ[0.00000000056273152],ETH[0.00000001997824],SHIB[0.00000000507709 98],SOL[0.00000039167854],TRX[0.0000100510515 40],USDT[0.00000003634316 5] |
| 01218684 | BCHBULL[5966.00000000000000000],BEAR[300.00000000000000000],DOGEBULL[2.8270056000000000],SOL[6.75000000000000000],USDT[0.0756536000 00000] |
| 01218690 | BNB[0.00000001284140 94],BNBBULL[2.00000001296000],ETH[0.00000000236255500],FTT[0.0000002256808],HT[0.0000000217687 6939],MATIC[0.0000000078498733],SOL[0.0000000032157590],TRX[0.000000000838887],TRXBULL[2.00000000000000],USD[0.0088860086963597],USDT[0.0000000555535 720],USDTBULL[2.00000000 1374982] |
| 01218693 | BTC[0.00000000200249200] |
| 01218696 | ALGOBULL[58048.00000000000000000],ALTBEAR[7043.60000000000000000],APE[0.0721270000000000],AVAX[0.0452990000000000],BULL[0.00069565076300 00],COMPHEDGE[0.0069723000000000],ENS[0.00000003000000],ETHBULL[0.0043459200600000],FTT[0.22297592976535 51],GRTBEAR[536.78000000000000],KNC[0.0751320000 00000],KNCBULL[97.76780000000000000],KNCHEDGE[0.00072917000000000],LOOKS[0.82263000000000000],LUNA2[0.82752194840000000],LUNA2_LOCKED[1.930884546000000 00],MATICBEAR[20.21000000000000000],MATICBULL[38.04100000000000000],MATICHEDGE[0.55844000000000000],SOL[0.0037394000000000],STEP[0.00000001000000000], SUSHBULL[2294.20000000000000000],SXPHEDGE[0.0000000300000000],TRX[0.0010300000000],TRXBULL[8.98265000000000000],TRXHEDGE[0.00023905000000000],USDT[29.13754360848036] |
| 01218697 | TRX[0.000040000000000 00] |
| 01218698 | ETH[7.33915790364840000],ETHW[0.00000007802390 0],FTT[25.01138886000000000],USD[23.65323035198853 42],USDT[10.51543376718905 00] |
| 01218700 | BNB[0.00000000952151 00],SOL[0.0000000749812 00],USD[0.000001405267142 2] |
| 01218703 | USD[0.0000000784000 0],TRX[0.00000200000000 00] |
| 01218704 | ENJ[125.00000000000000000],USD[6.22337469011026261],XRP[335.00000000000000000] |
| 01218707 | SOL[0.0000000896424 00] |
| 01218710 | BNB[0.00000001000000 00],ETH[0.00000000253310 06],USD[0.000000038536416],USDT[0.0000143011982496] |
| 01218711 | CEL[15.00000000927081 60],FTM[278.81446500000000],MATICBULL[0.0599601000000000],USD[86.14073749477221 36],USDT[0.000155596997014] |
| 01218720 | BTC[0.0000051875000000],USD[-0.00144821128065 68] |
| 01218722 | CLV[163.27052435000000000],ETH[0.00094332300000000],ETHW[0.31394332300000000],FTT[105.08086605000000000],MOB[0.49097500000000000],SOL[30.57870242500000000],SRM[109.02093601000000000],USD[4.23241563965750000] |
| 01218724 | RAY[0.00000000000000000],USD[0.000000026874080],USD[0.0000000073699395] |
| 01218727 | BTC[0.0000000040024700] |
| 01218729 | AURY[20.20897487000000000],CONV[15065.95108568000000000],FTT[4.56729082000000000],TRX[0.0000000692000000],USD[21.61815349328403 25],USDC[30.00000000000000000],USDT[0.00000010174 1073] |
| 01218733 | BNB[0.00000003675680 0],BTC[0.0000000026608060],DOGE[38.10730594000000000],FTT[0.00033319446187 72],LTC[0.00000000076644 332],SHIB[0.00461450035000 00],SOL[0.00000007076470 0],TRX[0.0984170062303830],USD[0.0000000046835367],USDT[0.00000065276310],XRP[0.00000008060000 00] |
| 01218734 | BCH[1.0993031055000000],BNB[0.19930724500000000],BTC[0.0500076150863755],BTT[88000000.00000000000000000],CEL[53.07873035000000000],CHZ[558.88406350000000000],DOT[18.99668260000000000],ETH[0.14991949145000000],ETHW[0.14991948468081 7],FTM[236.91371225000000000],FTT[8.09461350 00000000],KIN[8878392.90400000000000000],LINK[18.09001450000000000],LTC[2.09964196250000000],MATIC[179.80213350000000000],SHIB[77342234.68000000000000000],SOL[1.00273753000000000],SOS[25000000.00000000000000000],SUSHI[8.43095970500000000],TRX[888.65878400000000000],UNI[18.19478519500000000],USD[0.79229346 32955449],USDT[467.5364363249408] |
| 01218738 | FTM[8.9853450000000000],USD[6.94769913750000000] |
| 01218739 | BNB[0.00000003667470 0],BTC[0.0000000026830600],FTT[25.00000002689349 2],KNC[0.0000000344163 00],MATIC[0.0000000835800 0],SUSHI[0.00000000542134 00],TSLA[4.47000000000000000],USD[6.78949250580563 13],USDT[0.00000015956178 8] |
| 01218743 | TRX[0.00000100000000000],USD[0.000000058510051],USDC[165.34610940000000000],USDT[1.02000001614943 49] |
| 01218745 | USD[25.00000000000000000] |
| 01218748 | USD[30.00000000000000000] |
| 01218757 | BTC[0.0000000069040000],USD[0.00000015742219 3],USDT[0.000000021598398] |
| 01218758 | NFT [390403009149316235][1],SOL[0.00000500000000000],TRX[0.00003000000000000],USD[0.000000464594390] |
| 01218763 | AKRO[148.90514298000000000],BCH[0.02391680000000000],ETH[0.00416837000000000],DOGE[38.10730594000000000],ETH[0.00042277400000000],ETHW[0.00422774000000000],GMT[2.05746322000000000],KIN[54007.67875439000000000],LTC[0.09965842000000000],LUA[114.66405470000000000],MANA[2.19211200000000000],MATIC[10.37191944 00000000],RSR[250.7817239000000000],SHIB[13218 43.88948827000000000],SLRS[12.31388623000000000],SOL[0.07041666000000000],SOS[1417419.06998158000000000],STARS[2.54596146000000000],USD[0.000000085590278] |
| 01218764 | BNB[0.00000006673600 0],HT[0.0000000283624 1],NFT [321268486603351575][1],NFT [514041064218430567][1],NFT [565571207603106514][1],SOL[0.00000000643570 0],TRX[0.000000000071184225],USD[0.218279737700 5232],USDT[0.000000000469 82085] |
| 01218766 | AKRO[2.00000000000000000],BAO[5.00000000000000000],BNB[0.00000000011610 00],CEL[0.00030808067874 85],DENT[1.00000000000000000],KIN[2.0000000000000000],MANA[0.00000008659950 9],RSR[1.00000000000000000],SHIB[45.650099720000000],UBXT[2.00000000000000000],USD[0.000004498665007 2] |
| 01218767 | USDT[1.503576350000000000] |
| 01218772 | BTC[0.0000000020246 00],TRX[0.0000001000000 00] |
| 01218773 | ETH[0.0000918600000000],ETHW[0.000091860000000 0],USD[24.98387904961216 84] |
| 01218774 | RAY[0.0183121600000000 0],SHIB[20.0000000000000 0000],TRX[0.0000030000000 000],USD[0.0016102504000 0000] |
| 01218775 | USD[0.00000009345427 9],USDT[0.00000000448436 0] |
| 01218777 | USD[27.90904500000000000] |
| 01218778 | BNB[0.0000000001860 00],LINK[0.0000000027734000],MATIC[0.00000001724260 0],TRX[0.0000003615589 2300],USD[0.000000047666799],USDT[0.000000004900894 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218779 | TRX[0.260935000000000],USDT[1.2016362689812384] |
| 01218782 | ADABULL[0.000449568450000000],ALGOBULL[49944.623000000000000],ALTBULL[0.015980350300000000],ASDBULL[2.599751780000000000],ATOMBULL[2.094462300000000000],BNBBULL[0.001698770240000000],BSVBULL[3995.684500000000000],COMPBULL[0.149914068000000000],CUSDTBULL[0.000059949600000000],DEFIBULL[0.016960785700000000],DOGEBULL[0.012896572170000000],DRGNBULL[0.053930416500000000],EOSBULL[659.840547000000000],ETCBULL[0.287962628400000000],ETHBULL[0.000799322120000000],EXCHBULL[0.000109944245000000],GRTBULL[0.499629560000000000],HTBULL[1.085907516200000000],KNCBULL[107.728314795000000000],LEOBULL[0.000799090901000000],LINKBULL[0.559644995000000000],LTC[0.000000083323190],LTCBULL[494849.613396760000000],MATICBULL[3.108311427000000000],MER[13650.458076190000000000],MIDBULL[0.002398520331000000],MKRBULL[0.002398646413000000],OKBBULL[0.038969508000000000],XGBULL[0.000000054470000],PRIVBULL[0.004892673100000],SOL[0.000000015600000],SUSHIBULL[1989.140680000000000],SXP[0.069407600000000],SXPBULL[18723550.000000000000000],THETABULL[0.000796295600000],TOMOBULL[2628.831350000000000],TRX[0.000018000000000],TRXBULL[2.198646130000000],TRYBULL[0.000001983400000],UNISWAPBULL[0.001729075570000],USD[0.098284872092861],XAUTBULL[0.000009811000000],VETBULL[0.089944340000000],XAUTBULL[0.000199442450000],XLMBULL[0.589785370000000],XTZBULL[3.696140620000000],ZECBULL[1.039767026000000] |
| 01218791 | SOL[0.001664490000000],USD[16.254154709788148],USDT[-0.006622487031696] |
| 01218792 | BTC[0.000000000000000] |
| 01218797 | TRX[0.000248000000000],USD[1.026184803086332200000000],USDT[4.125679330000000] |
| 01218798 | FTT[0.006930580000000],USD[-0.008909138200072],USDT[0.000000072221853] |
| 01218803 | TRX[0.168301000000000],USD[2.052058759638700],USDT[0.000000162851578] |
| 01218806 | BTC[0.000000082460000],DOGE[0.000000880476],ETH[0.000000042735875],MATIC[0.947867300000000],SHIB[0.000000097907640],SOL[0.000000060000000],USD[0.000000051658677] |
| 01218809 | BAO[1.000000000000000],GBP[0.004991310790721],KIN[1.000000000000000],USDT[0.000000064667054] |
| 01218810 | BNB[0.009416189374010],ETH[0.000043270000000],MBS[0.941600000000000],TRX[0.000010000000000],USD[0.445798036000000],USDT[0.000000060591210] |
| 01218817 | AAVE[0.000000002345670],AGLD[0.000000006552566],ALPHA[0.000000007296354],ATLAS[0.000000001450583],AUDIO[0.000000074059141,BADGER[0.000000042829791],BIT[0.000000047227505],BTC[0.000000048707770],C98[0.000000046681167],COPE[0.000000079045749],DENT[0.000000086635757],DOGE[0.000000053637534],DYDX[0.000000002668551],EDEN[0.000000005358212],EN2[0.000000006350540],ETH[0.000000031348675],FRONT[0.000000081590940],FTM[0.000000032209748],FTT[0.000000080551996],GRT[0.000000101010665],HT[0.000000096844118],HUM[0.000000001565668],KIN[0.000000099407217],LINA[0.000000004460225],LL,LUA[0.000000025292766],MATIC[0.000000029378533],MEDIA[0.000000040000000],MNGO[0.000000053459183],OMG[0.000000086855125],ORBS[0.000000082272245],POLIS[0.000000014833200],RAY[0.000000031479467],REEF[0.000000034775845],ROOK[0.000000085691654],RSR[0.000000002720000],RUN[0.000000002702772,SAND[0.000000058909082],SECO[0.000000002015448],SHIB[33214.604357451405370],SLP[0.000000076649942],SLRSD[0.000000056512596],SOL[0.000000044693342],SPELL[0.000000088106630],SRM[0.000000077867777],STEP[0.000000080557738],STOR[0.000000080971656],SUN_OLD[0.000000004489600],UNIBULL[0.000000087806000],BNB[0.000051085000000],USD[0.016496564272018] |
| 01218822 | BTC[0.000000070632385],ETH[0.000000002714500],ETHW[0.049952378433280],EUR[73.143338399911416],FTT[0.006963621061346],LINK[0.000000064343400],LUNA2[0.065176887910000],LUNA2_LOCKED[0.152079405100000],UNC[0.209960100000000],UNI[0.000000091689900],USD[0.000001885003262],USDT[0.000100494681322] |
| 01218825 | BTC[0.000000006049200],TRX[0.000000000000000] |
| 01218830 | BNB[0.047189920000000],BTC[0.000011270000000],USD[6.802352096928790],USDT[0.000005237752257] |
| 01218833 | BNB[0.000000025961906],MATIC[0.000000045480000],NFT[4575464468161953210][1],NFT[5591680252780273671][1],SOL[0.000000038584432],USD[0.000000408426919940],USDT[0.000000087106142] |
| 01218835 | FTT[43.587711370000000],NFT[4533690894717003341[1],NFT[4954806250051778][1],NFT[5505825552591989881[1],USD[-2.007404057167297],USDT[0.000000030925713] |
| 01218840 | LTC[0.000000072000000],USD[0.000001787068714],USDT[0.000000011549616] |
| 01218841 | TRX[0.000002000000000],USD[0.000000952230524] |
| 01218851 | AKRO[2786.402413420000000],BAO[84293.130176650000000],DENT[7706.173714680000000],KIN[658848.791020420000000],SHIB[10105589.917737360000000],UBXT[1.000000000000000],USD[10.7859285825823138] |
| 01218852 | AUD[0.000000130117848],TRX[0.000020000000000],USD[0.000000001697858],USDT[0.000000003877004] |
| 01218853 | DOGE[0.000000001671566],ETHBULL[0.000000300000000],TRX[0.000028000000000],USD[0.049145875810313],USDT[0.000000025481123] |
| 01218854 | CHR[435.937870000000000],CRO[499.928750000000000],ETH[0.029846478100000],ETHW[0.029846478100000],FTT[5.254307420000000],SAND[100.992305000000000],USD[0.644960455193706],USDT[0.000000052037888] |
| 01218860 | BTC[0.000000002460],TRX[0.000010000000000] |
| 01218866 | BIT[292.000000000000000],BTC[0.088231841561710],BUSD[0.227646620000000],FTT[68.660681588000000],LUNA2[0.006850603243000],LUNA2_LOCKED[0.015984740900000],MCB[0.005668000000000],POLIS[190.510470000000000],REAL[34.593080000000000],SOL[0.000017560000000],TRX[0.000000090000000],USD[210.5580303625787616],USDT[0.000000030844316],SOL[0.000000010000000] |
| 01218868 | KIN[0.000000030844316],SOL[0.000000010000000] |
| 01218869 | RAY[0.657935180000000],SRM[0.582056450000000],SRM_LOCKED[0.402891850000000],SUSHIBULL[31592.869500000000000],USD[13.939098168678792],XRP[9.150000000000000] |
| 01218870 | AXS[4.016564200000000],BNB[0.000000035000000],BTC[0.000000039900000],ETH[0.000000007000000],FTT[86.048712114430015],HNT[25.510989870000000],SNX[0.000000005000000],SOL[155.707814760000000],TRX[100.000000000000000],USD[18887.878405042524565],USDT[16.711074752351382],YFI[0.000000007670951] |
| 01218873 | AXS[5.000000000000000],LTCBULL[0.008224450000000],USD[9.859377832152500],USDT[0.005765602250000],XTZBULL[0.009288450000000] |
| 01218876 | AAVE[0.000000087833116],AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000012034339594],ETHW[0.000012034339594],FTT[0.000018362744726],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[0.000000031720000],SNX[0.000000070175132],SUSHI[0.000000005208344],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000010929990421] |
| 01218881 | SD[0.000000000000000] |
| 01218884 | USD[720.009818454800000] |
| 01218885 | USD[18.497996910875000],XRP[0.390600000000000] |
| 01218888 | BTC[0.000000000002460] |
| 01218893 | BTC[0.000000029228762],NFT[4810105195790673171[1],TRX[0.000044000000000],USD[0.000003577400229] |
| 01218893 | BULL[0.000000032000000],BUSD[2679.035486160000000],ETH[3.856000000000000],FTT[26.095744000000000],USD[0.000000121679070] |
| 01218894 | USD[0.000000095332852],USDT[0.000000103890720] |
| 01218897 | USD[25.089436237450000] |
| 01218898 | USD[-0.080606136850000],USDT[57.264526781195720] |
| 01218899 | BIT[11216.838880000000000],CREAM[14.240000000000000],SPELL[2027495.161000000000000],TRX[0.000053000000000],USD[0.2124730706550000] |
| 01218900 | AKRO[4.000000000000000],BAO[30.000000000000000],DENT[9.000000000000000],EOSBULL[147549141.312500000000000],EUR[700.108683798776658],FTT[21.710383380000000000],KIN[4.000000000000000],MER[0.000103260000000000],RSR[3.000000000000000],SOL[25.122724530000000000],SOS[74.043156390000000000],STEP[0.04714426000000000],TRX[4.000000000000000],UBXT[3.000000000000000] |
| 01218901 | AAPL[0.584097117200000],AMC[4.042120343950000],AMZN[0.320000000000000],BTC[0.000001396948791446],GOOGL[0.400000000000000],NVDA[0.237030100000000],TSLA[0.180000000000000],USD[25.092307447460000828],USDT[0.000000010169746] |
| 01218903 | TRX[0.000010000000000],USDT[0.000000079844768] |
| 01218906 | USD[11.821617380000000] |
| 01218908 | AKRO[1.000000000000000],BTC[0.149317810000000],EUR[0.000111819767286],TRX[2.000000000000000],USD[0.000000858044387],USDT[0.000000124706882] |
| 01218915 | TRX[0.000020000000000],USD[0.000000005762820],USDT[2356.735760804792136] |
| 01218923 | BTC[0.000000002460],TRX[0.000010000000000] |
| 01218929 | BAO[1.000000000000000],BF_POINT[200.000000000000000],CEL[35.686472000000000],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[0.000000000545855],USD[142.889862135126575] |
| 01218930 | USD[0.000000044104120],USDT[0.000000005057622] |
| 01218931 | LUNA2[0.000032468113170],LUNA2_LOCKED[0.000075758930720],LUNC[7.070000000000000],STARS[112.978530000000000],TONCOIN[0.097397000000000],USD[0.000923851250000] |
| 01218933 | ETH[0.000005000000000],TRX[0.000000020000000],USDT[0.667533000000000] |
| 01218934 | BOBA[23.495342630000000],DEFIBULL[0.000000004000000],FTT[0.000000071495668],STEP[396.871103258928575],USD[0.000000085000000] |
| 01218935 | DOGE[322.935400000000000],USDT[0.214342500000000] |
| 01218936 | BCH[0.007716162800000],BNB[0.000000046200000],BNBBEAR[296472.500000000000000],BNBBULL[0.000000062600000],BTC[0.000000018000000],BULL[0.000000046180000],ETH[0.000000004000000],ETHBULL[0.000000064400000],FTT[16.154771158002490],GRT[0.826573700000000],LINKBEAR[236738.000000000000000],LINKBULL[0.000000020000000],LTC[0.000000077000000],MKRI[0.000000011000000],SOL[0.000000060000000],SUSHIBEAR[48999.000000000000000],USD[27.957706037067760],XRP[5.918838000000000],YFI[0.000000067000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01218937 | BOBA[1.589800000000000000],BTC[0.000044026121067],COMP[0.000000007000000],USD[0.0884589382970426],USDT[0.000000035858480] |
| 01218943 | SOL[0.000000037267100],TRX[0.000001000000000] |
| 01218946 | BNB[0.000000003440636394],USD[0.000043989399290],USDT[0.000000028055794] |
| 01218948 | BTC[1.231908800083070],FIDA[0.702241560000000],FIDA_LOCKED[2.039977980000000],FTT[60.425155096070155],LUNA2[0.000000037163452],LUNA2_LOCKED[0.000000867147222],LUNC[0.008092420324717],NFT[415338417598951752][1],NFT[472517293103424442][1],NFT[533364096638412305],SLSOL[0.000000159983109],SRM[1051.831236503730800],STSOL[0.000000077002800],TRX[0.845211000000000],USD[-17056.126650843515445],USDT[0.000000172540137],XPLA[500.000000000000000] |
| 01218949 | BNB[0.000000004360000] |
| 01218958 | BTC[0.000000000024500],TRX[0.000001000000000] |
| 01218959 | ATLAS[450.000000000000000],POLIS[13.300000000000000],USD[0.463993314325000],USDT[0.0057500087448018] |
| 01218960 | TRX[0.001229100000000],USD[810.520569761561809100000000],USDT[4066.906927600816191200000],WRX[52.989400000000000] |
| 01218962 | USD[30.000000000000000] |
| 01218965 | AUDIO[81.316642640000000],AVAX[2.663653940000000],CRV[23.832019760000000],ENS[3.232305800000000],ETH[0.084021280000000],ETHW[0.084021280000000],FTM[33.958809630000000],FTT[8.058071680000000],GBP[0.000000004030322B],HNT[6.964789740000000],MATIC[71.911741790000000],RAY[19.455527330000000],SOL[... ],USDT[2.328246770000000] |
| 01218968 | USD[23.158593817950000] |
| 01218969 | USD[0.011979672250000],USDT[0.019824349250000],XPLA[6.920000000000000],XRP[0.950000000000000] |
| 01218971 | FTT[0.101641701792476],RAY[54.240307920000000],USD[1.231302112000000] |
| 01218972 | AVAX[1.039997152130532B],ETH[0.000000003231202],FTT[563.095728003716860],LOOKS[0.000000100000000],LUNA2[0.002768468353000],LUNA2_LOCKED[0.006459759490000],MATIC[0.000000007375000],USD[12.780304390049317B],USDT[1.157272328955694Z],USTC[0.391887500000000] |
| 01218979 | SOL[0.000000003840000000038904],TRX[0.000000100000000] |
| 01218980 | USD[-1.338331085521029Z],USDT[2.420444995313529Z] |
| 01218981 | FTT[27.673081703875698Z],USD[0.740778071525000Z],USDT[0.000000018140518] |
| 01218983 | AMPL[0.205533941671415Z],AVAX[0.120551850000000],BAO[1.000000000000000],BTC[0.766453051942950Z],ETH[0.000514120000000],ETHW[0.000029660000000],EUR[0.342143971219000Z],FTM[0.728615120000000],LTCBULL[3.456400000000000],LUNA2[0.004459150554800Z],LUNA2_LOCKED[0.010713512950000Z],LUNC[99.981000000000000],SOL[0.004651730000000Z],USD[0.000000093930036] |
| 01218986 | BTC[0.000000000024500] |
| 01218989 | USD[0.003860489000000] |
| 01218991 | USDT[0.000006451668580] |
| 01218995 | ETH[0.000000000051960],NFT[288483901893867078][1],NFT[390151127463784516][1],NFT[476502186711058348][1],USD[10.000011514047342]4 |
| 01218999 | TRX[0.000020000000000],USD[0.004058250625070],USDT[0.000000024957408] |
| 01219002 | BNB[6.000000005889032],ETH[0.000000004011632],HT[0.000000060000000],MATIC[0.000000097348320],SOL[0.000000021429690],TRX[0.000060019361500],USD[0.000000018852550],USDT[0.000028153001884],WAVES[0.000000028140370] |
| 01219003 | DOGE[93.723791890000000],LINK[1.129382430000000],RSR[1.000000000000000],SHIB[2899601.067392540000000],UBXT[2.000000000000000],USD[0.000000410118043Z] |
| 01219006 | USD[8.355799090000000] |
| 01219007 | FTT[0.000000105290036],SOL[1.840084944493081],USD[0.000009102547775],USDT[0.000003189337669] |
| 01219009 | AAVE[0.000061900000000],AKRO[11.000000000000000],ATLAS[1242.307753640000000],AUDIO[0.000092500000000],BAO[55.000000000000000],BTC[0.040985864955763],CVX[1.693776100000000],DENT[12.000000000000000],ETH[1.027942750523200],ETHW[1.027933362790391],EUR[0.000076690408190],KIN[52.000000000000000],MNGO[0.000000007803945],POLIS[3.755017830000000],RSR[5.000000000000000],RUNE[13.204988730000000],SOL[3.861253044147899],SUSHI[0.003763500000000],SXP[1.022393040000000],TRX[3.000000000000000],UBXT[8.000000000000000],USD[0.000286704721598],USDT[0.000956214229548] |
| 01219012 | USD[30.000000000000000] |
| 01219013 | USD[0.000000108254011],USDT[0.000000042670458] |
| 01219015 | NFT[310553513901300830][1],NFT[313147346296673490][1],NFT[463677635533659875][1],SOL[0.000000003222818],TRX[0.000020000319294],USD[2.996916329165987200000000] |
| 01219018 | BTC[0.021990604470600],COPE[0.829500000000000],ETH[0.000502024191320000],ETHW[0.000502024191320],LTC[0.003518000000000],POLIS[0.068240000000000],TRX[0.000040601589200000],USDT[3.222110740327960] |
| 01219020 | AKRO[55542.957571777708514],ALCX[9.585000001830649],AUDIO[0.000000000824100],BNB[1.000000000000000],C98[0.000000089461965],CHR[0.000000041927376],CLV[0.000000090362400],CONV[0.000000078715522],DENT[0.000000060473048],FIDA[0.000000066948514],FTM[0.000000062427979],FTT[0.000000002660102],GBP[0.000000026399476],HGET[20.000000000000000],HMT[0.000000009311003],HNT[364.505000000000000],HOLY[0.000000038085380],LINK[0.000000048407699],LUNA2[0.000000018407699],LUNC[1.005668000000000],MAPS[0.000000089761394],MEDIA[0.000000038000000],MKR[1.549800000000000],MNGO[0.000000007803945],RAMP[0.000000028080000],RAY[0.000000068102948],RNDR[0.000000020407304],RUNE[130.034843622647084],SLRS[0.000000014727780],SOL[0.000000019394186],SPELL[0.000000053977758],SRM[2009.470606640689208],SRM_LOCKED[8.270958750000000],STEP[0.000000089928697],STGD[536525971000000],SUN[0.000000096675057],SUSHI[0.000000008566184],TRU[7669.677424147602854],TULIP[0.000000007724000],UBXT[10505.578523920000000],USD[1332.516050710147879Z],USDT[0.000000069060657],VGX[0.000000061162388],WAVES[0.000000080504642],XRP[0.000000037921306],ZRX[0.000000009240000] |
| 01219025 | TRX[0.160007000000000],USDT[1.541087176750000] |
| 01219033 | AAVE[0.000000071392867],BVOL[0.000000033000000],LINK[0.000000410000000],LUNA2[1.109304759290000],LUNA2_LOCKED[2.588377710100000],RSR[0.000000026106450],SOL[0.000000008908470],USD[-0.049715385151000D4],USDT[538.170000026427147Z] |
| 01219035 | USDT[0.000000038527532] |
| 01219040 | BB[0.000000097415915],BTC[0.000000040057859],CAD[5.410466291992229],USD[0.000000034044790] |
| 01219046 | FTT[8.380848210000000],SNX[0.000250000000000],SOL[0.020000000000000],USD[60.337952149150905],USDT[0.000000142707788] |
| 01219047 | USDT[8245.376045000000000] |
| 01219048 | GBP[0.000000001409067],USD[0.000000040937107950] |
| 01219049 | USD[0.000000004465716] |
| 01219051 | BTC[0.000000000024500] |
| 01219052 | ETH[0.000000010000000],NFT[405935417702017960][1],NFT[465138931803004929][1],NFT[476181437289961177][1],NFT[528364210011780445][1],TRX[0.112357000000000000],USD[0.000294270000000],USDT[0.000000075125000] |
| 01219053 | ADABULL[2.705413940000000],ASDBULL[30.696725260000000],ATOMBULL[3638.473653400000000],BCHBULL[8287.153045740000000],BNBBULL[14.090545479858294J],BSVBULL[20.000000025000000],CHZ[132.830370250000000],COMPBULL[952.290156280000000],CRO[172.967032690000000],DEFIBULL[8.230518810000000],DOGEBULL[260.822286500000000],ETCBULL[85.302967170000000],ETHBULL[0.834565850000000],FTT[0.045241600000000],HTBULL[37.263806500000000],INKBULL[1862.973463367537159J],LTCBULL[14767.234139490000000],MATICBULL[1568.612672924000000],MKRBULL[23.809189570000000],SUSHIBULL[2192703.547495370057000],THETABULL[233.146178154532918],USDL[0.000000960343232J6],USDT[0.000000600865307],VETBULL[562.355541030000000],XRPBULL[11171.575015798798680O],XTZBULL[5717.467245070000000] |
| 01219054 | TRX[0.000001000000000],USD[3.220180198552460] |
| 01219056 | TUSD[0.575640000000000] |
| 01219069 | SOL[4.741186110000000] |
| 01219071 | NFT[292142322712477180][1],NFT[457226544395582010][1],USD[0.717069751234750],USDT[0.000000047789693] |
| 01219073 | USDT[0.0025494616567500] |
| 01219074 | USDT[0.000029971878534] |
| 01219076 | BAO[1.000000000000000],BTC[0.000000002513580],DOGE[0.000000008264599],ETH[0.000000005849395],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004019128],USDT[0.000000072973339] |
| 01219079 | ETHBULL[0.000000004250000],USDT[1.788257514629311] |
| 01219081 | SOL[0.000000005763400],USD[0.000000121273175Z] |
| 01219083 | AAPL[0.000000040000000],AAVE[0.000000014077583],ATLAS[0.000000100000000],BNB[0.000000162997104],BTC[0.873695557120694],ETH[0.007480012987839],ETHW[0.028000000000000],FTT[0.051310263310701],HNT[0.000000005817428],LINK[0.000000055263700],LUNA2[0.083829845571200],LUNA2_LOCKED[0.1956029730573000],LUNC[210.708149061267650],MATIC[0.000000028147271],TRX[30.000000044195853],USDL[-0.122421355920135],USDT[0.000000513856068] |
| 01219089 | BTC[0.000000000024500],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01219092 | PTU[74.000000000000000],USD[0.945717500000000] |
| 01219094 | TRX[0.000001000000000],USD[0.065654862120000] |
| 01219101 | GODS[0.030000000000000],USD[0.740107503750000] |
| 01219105 | AKRO[1.000000000000000],DOGE[1536.264204620000000],SHIB[58895170.789163720000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.010000138324990],XRP[1649.524540600000000] |
| 01219107 | SOL[0.000000026818300] |
| 01219108 | USD[175.389394007982650] |
| 01219109 | ATLAS[459.912600000000000],AXS[1.000000000000000],GRT[52.989930000000000],RUNE[0.098746000000000],TRX[964.816650000000000],USD[0.856455402500000] |
| 01219112 | RAY[149.902250000000000],TRX[0.000003000000000],USD[4.856179060000000],USDT[0.000000068692536] |
| 01219113 | USDT[0.004902124907640] |
| 01219115 | BAO[8.000000000000000],KIN[6.000000000000000],TRX[1.000002000000000],USDT[0.000000031759779] |
| 01219118 | USD[0.218000000000000] |
| 01219126 | USDT[0.000000437480681-9] |
| 01219131 | USDT[0.000000016534331] |
| 01219133 | FTM[23.000000000000000],FTT[1.099268500000000],SHIB[799639.000000000000000],USD[1.145712312250000-0] |
| 01219134 | SOL[0.000000058686000],USD[0.000000007523008] |
| 01219142 | RAY[0.895800000000000],USD[6.212856392759840-0] |
| 01219143 | COPE[0.000000029700000],USDT[0.000001515269914-8] |
| 01219147 | BAO[3.000000000000000],KIN[6.000000000000000],USD[0.000000062584077],USDT[0.022694969930531-9] |
| 01219150 | USDT[0.000009574574388-0] |
| 01219155 | TRX[0.000001000000000],USD[45.024835780500000-0],USDT[0.000000004488436] |
| 01219162 | ATLAS[2179.715000000000000],CRO[269.948700000000000],OXY[130.950600000000000],TRX[0.000004000000000],USD[89.809048193370394-4],USDT[0.000000031356044] |
| 01219165 | BTC[0.000000040000764],ETH[0.000000050000000],USD[0.000000377261530],XRP[0.000000000342958-1] |
| 01219168 | FTT[4.499620000000000],SOL[4.039729880000000],SRM[52.329258840000000],SRM_LOCKED[0.819875820000000],USDT[0.000000647128736-0] |
| 01219174 | BTC[0.272200080000000],CEL[0.081900000000000],ETH[2.412000000000000],ETHW[2.412000000000000],TRX[0.000003000000000],USD[4.820549993240000],USDT[1.765504086000000-0] |
| 01219176 | BTC[0.000000050024500] |
| 01219178 | BTC[0.000096031000000],BULL[0.000209962200000],DYDX[0.095564650000000],FTT[0.096853600000000],GODS[8.898758000000000],HXRO[0.702890070000000],LINK[24.296696273015270-0],USD[269.546055920684939-6] |
| 01219179 | USD[5.000000000000000] |
| 01219182 | BNB[-0.000000020704664],BTC[0.000000057680400],ETH[0.000000077883877],SOL[0.000000026330756],TRX[0.000000073975825],USD[0.000000097956803],USDT[0.036608268076310-3] |
| 01219183 | TRX[0.000001000000000],USD[-1.314281811630000],USDT[1.320781000000000] |
| 01219185 | KIN[1.000000000000000],TRX[0.000013000000000],USD[0.000000093504800],USDC[1.842839790000000-0] |
| 01219186 | AUDIO[1.000000000000000],BAO[2.000000000000000],BRL[49.000000000000000],BRZ[0.000000039972432],DENT[1.000000000000000],KIN[4.000000000000000],SPELL[184419.714185790000000],TRX[0.983284289856667-1],USD[0.130949247379949-2],USDT[0.024492002105015-5] |
| 01219187 | USDT[0.000000797840897-6] |
| 01219193 | USD[0.005203224332500-0] |
| 01219194 | USDT[0.132387537912500-0] |
| 01219198 | XRP[0.000000000000000] |
| 01219199 | ETH[0.000000024229400],MATIC[0.000000080941452],NFT (300681277430238574)[1],NFT (304996209962306710)[1],NFT (496434344404701963)[1],SOL[0.000000024502900],USD[0.000000174763275],USDT[0.109042361185828-0] |
| 01219200 | SOL[0.702823844242719-9],USDT[-0.001514004489031-1],XRP[-0.296081630984037-5] |
| 01219201 | COPE[0.791190000000000],TRX[0.000002000000000],USD[0.002490530000000-0] |
| 01219202 | USD[0.000000079496140],USDT[0.000000031559448] |
| 01219205 | DOGE[4407.742511200000000],KIN[1.000000000000000],USD[500.010000000475088-0] |
| 01219208 | COPE[89.940150000000000],TRX[0.000002000000000],USD[4.906263960000000],USDT[0.914520003625238-4] |
| 01219210 | BTC[0.000000000024500] |
| 01219212 | ATLAS[459.621900000000000],AURY[3.999050000000000],FTT[0.499905000000000],POLIS[1.197473000000000],TRX[0.959960000000000],USD[0.483215480375000-0],USDT[0.196610005897192-7] |
| 01219213 | FTT[0.000000044521000],USD[0.059791264806778-4],USDT[0.000000125831884] |
| 01219214 | BTC[0.000118540000000],USD[0.000605803883732-0] |
| 01219219 | BTC[0.000258315000000] |
| 01219221 | OMBULL[0.000000068350225],AVAX[-0.000000015343219],BNB[0.000000093260950],BTC[0.000000011670576],FTM[0.000000102145114],HT[0.000000076352000],MATIC[0.000000071574985],SOL[0.000000049705371],TRX[0.000000047503974],USD[0.000003546143432],USDT[0.000000093381120] |
| 01219222 | USD[-5.727988309974547000000000],USDT[6.731197030000000-0] |
| 01219226 | BCH[0.000165260000000],DOGE[0.832635700460000],JST[5.858000000000000],USD[0.863998323176937-2],XRP[21.301980000000000-0] |
| 01219232 | BAO[43032.139169490000000],DENT[44230.696387940000000],EUR[0.000000010752766],HOLY[1.092319670000000],KIN[85981-2.540177370000000],REEF[5186.482510340000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000001072468] |
| 01219234 | BNB[0.309680751894780-0],DOGE[7.998525600000000],FTT[2.699487570000000],TRX[0.000064091213000],USDT[3.012472852053720-0] |
| 01219236 | USDT[10041.509372650000000] |
| 01219239 | COPE[0.771200000000000],TRX[0.000000095022688] |
| 01219242 | USDT[0.000023082292708] |
| 01219245 | ETH[0.000000090312805],TRX[0.000001000000000],USD[-0.066621057001362],USDT[0.078200000000000] |
| 01219249 | BTC[0.000000000024500],TRX[0.000001000000000] |
| 01219256 | MAPS[0.461350000000000],TRX[0.000001000000000],USD[0.008573178430000],USDT[0.000000015000000] |
| 01219263 | ETH[0.000000100000000],ETHW[0.000000116368834],KIN[0.000000004480000],LUNA2[0.992828129100000],LUNA2_LOCKED[3.165989680000000],SOL[0.000000079879444],TRX[0.000000055478601],USD[0.000000061578843],USDT[0.000000059020800] |
| 01219266 | BRZ[-0.001426060000000],USD[0.006370826873750],USDT[0.000001112380885] |
| 01219268 | BNB[0.000000158251884],ETH[0.000000075485358],FTT[0.000512424777518-4],HT[0.000000068000000],MATIC[0.000000071361000],SOL[0.000000026045995],TOMO[0.000000071750700],TRX[0.000000024991387],USD[0.000004610721672],USDT[0.000000021078436],WRX[0.000000073152239] |
| 01219269 | USDT[0.000379596157240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01219270 | BTC[0.00000005024500],TRX[0.0000010000000000] |
| 01219271 | 1INCH[0.000000005062457],BAND[0.0000000684623144],BNB[0.00000009923268],BTC[0.1231354901254876],COMP[0.000000000000000],DOGE[1697.000000000000000],ETH[0.060000000000000],ETHBULL[0.000000060000000],ETHW[0.060000000000000],FTT[69.5373615385608310],HT[0.000000042686316],LTC[153.689187360000000],ONE[0.00000000683440171],REN[0.0000000015234749],SOL[4.280000000000000],UNI[5.500000000000000],USD[19.4518301042406319],USDT[1.2006612756348410],XRP[13132.4972216000000000] |
| 01219277 | ATLAS[6448.880400000000000],BTC[0.0033993880000000],TRX[0.2000030000000000],USD[3.0740441898044453],USDT[0.4240079924595384] |
| 01219280 | USD[0.000000058805471] |
| 01219288 | DENT[1.000000000000000],GBP[0.000000045513062],USD[0.000000393938019] |
| 01219291 | ETHBULL[0.000020183250000],MATICBULL[399.712487985000000],TRX[0.000010000000000],USD[0.103036764750000],USDT[0.000000151513357] |
| 01219292 | ATLAS[60.998608860000000],COPE[26.945773660000000],FTM[8.932048330000000],STEP[108.899729960000000],TRX[0.000002000000000],USD[0.000048913113189],USDT[33.8794706995533126] |
| 01219294 | ATOM[0.000000009548580],AVAX[0.000000059981288],BNB[0.000000015784311],BTC[-0.0000000104580],ETH[0.000000058249908],FTT[0.0683339978675694],GENE[0.00000008000000],HT[0.000000011852240],KIN[1.000000000000000],LTC[0.000000018139146],MATIC[0.000000042053849],NFT[298751869525210331][1],NFT[492119805811899914][1],SOL[0.000000064848181,TRX[0.0000000039363123],USD[0.0001246994438716],USDT[0.000027089499991],USTC[0.000000083217576] |
| 01219297 | FTT[0.000000061311950],USD[0.0218460427717627] |
| 01219298 | TRX[0.000022000000000],USDT[0.0000198718950944] |
| 01219299 | USD[0.000000257103123530] |
| 01219302 | LUNA2[27.533181445000000],LUNA2_LOCKED[17.577423370000000],LUNC[1640366.120000000000000],MANA[1023.000000000000000],SAND[786.917540000000000],USD[2531.9271822497574174] |
| 01219303 | USD[0.000001340296861],XRP[0.0000000019865140] |
| 01219304 | SOL[0.0000000093152881],TRX[0.000010000000000],USDT[0.0000000721955600] |
| 01219305 | ETH[0.000000024400000] |
| 01219309 | REN[-0.0013566370936614],TRX[0.000009900000000],USD[0.0695666006628030],USDT[0.0007644523009390] |
| 01219310 | CRO[0.0286244767816459],FTT[0.000000008577672],USD[14.7119524654057560],USDT[0.000000113674882],USTC[0.000000030368543] |
| 01219311 | FTT[0.000000045111600],USD[0.000000075258290],USDT[0.000000060923066] |
| 01219313 | TRX[0.000002000000000],USD[0.000000162435769],USDT[0.0000000019734768] |
| 01219317 | BNBBULL[0.0022046400000000],TRX[0.000002000000000],USDT[0.0001009960072064] |
| 01219319 | LUNA2[0.0001699179897000],LUNA2_LOCKED[0.0003964753093000],LUNC[37.000000000000000],USD[0.000000098791823],USDT[0.0000000152533325] |
| 01219321 | USD[0.000000054491294],USDT[0.0000000003503842] |
| 01219322 | ADABULL[0.000000005400000],MATICBULL[0.0000000050000000],USD[0.3554017281025816] |
| 01219328 | USDT[0.0000123615939223] |
| 01219329 | BNB[0.000000007453650],BTC[0.0005803400000000],DENT[0.3787539800000000],LUNA2[0.046566759420000],LUNA2_LOCKED[0.1086557720000000],LUNC[10140.009905000000000],TRX[0.0022110000000000],USD[0.000002184064747],USDT[309.6184567423794743],XRP[210.0208970097192465] |
| 01219333 | DYDX[67.700000000000000],FTT[10.020000000000000],RAY[152.074730220000000],SOL[11.034745840000000],USD[2.5166724724301323],USDT[1.1266229910000000] |
| 01219334 | RAY[226.841100000000000],TRX[0.0000010000000000],USD[3.2345759900000000],USDT[0.000000015460150] |
| 01219335 | TRX[0.000002000000000],USD[0.3196001414662800],USDT[0.0000000051963900] |
| 01219338 | TRX[0.000003000000000],USDT[0.0000400178709062] |
| 01219339 | BTC[0.0000000401044000],TRX[0.000003000000000],USDT[0.0002774937242892] |
| 01219342 | BCH[0.0014716500000000],BTC[0.0000902000000000],ETH[0.0011718100000000],ETHW[0.0011718100000000],EUR[0.0089633245143075],KIN[2.000000000000000],MATIC[1.908882460000000],SHIB[1383758.762750270000000],SOL[0.000001890000000],UBXT[1.000000000000000],USD[3.7477919290973381],XRP[0.654992900000000] |
| 01219343 | AUDIO[0.5074730100000000],ETH[0.000000050000000],TRX[0.4602680000000000],USD[0.0095244427375000],USDT[1.9376990061254250] |
| 01219344 | BNB[0.000000700000000],BTC[0.000000091000000],DENT[0.000000094042500],EUR[0.000000026138623],FTT[0.0802297394181984],NFT[549422123300031075][1],SOL[0.000000021044620],USD[769.3686343452168461],USDT[0.000000002455483] |
| 01219346 | USD[0.2296616527448940] |
| 01219348 | BTC[0.000000005000000],ETH[0.0085000000000000],ETHW[0.0085000000000000],USD[0.000000035000000] |
| 01219351 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[0.4640549200000000],GBP[0.0001420633695495],KIN[16.4187741800000000],LINK[0.000000066369632],SHIB[1736597.5273752068596229],TRX[0.0015783802990841],USD[0.0001668974192007] |
| 01219354 | USD[1.6762306244000000] |
| 01219356 | USDT[0.0000078379985940] |
| 01219357 | NFT[399851814190782514][1],SOL[0.0000000099579100],TRX[0.0003600000000000],USDT[0.0085120500000000] |
| 01219359 | BTC[0.000000099313000],FTT[0.0028923269469959],LUNA2[2.012273123000000],LUNA2_LOCKED[4.695303953000000],TRX[0.0000001101118860],USD[109.1692790273873787000000000],USDT[0.000000241777707] |
| 01219365 | FTT[0.000000073145000],MATIC[0.0000000003223325],RUNE[0.000000056075600],SOL[0.000999069190230],USD[0.000000059315675],XRP[0.000000005913246] |
| 01219367 | KIN[343563.902885930000000],USD[0.000000000059924] |
| 01219368 | ETH[0.0019996200000000],ETHW[0.0019996200000000],FTT[0.000000009795400],LUNA2[0.635944639300000],LUNA2_LOCKED[1.483870825000000],LUNC[138478.284126000000000],USD[-0.6765426477731918],USDT[0.000000091227612] |
| 01219370 | EOSBULL[2775.936560000000000],SXPBULL[1638.241244000000000],TRX[0.000020000000000],USD[0.1926493000000000],USDT[0.000000007939494],XRPBULL[1000.100000000000000] |
| 01219372 | EOSBULL[48.174400000000000],ETH[0.000000010000000],FTT[0.000028210000000],HTBULL[0.0978600000000000],NFT[309648588947996191][1],NFT[322702033276021168][1],NFT[526202864133828188][1],SUSHIBULL[63.400800000000000],SXPBULL[0.2721600000000000],USD[0.0033308708850217],USDT[0.0098093300000000] |
| 01219375 | MATIC[49.965000000000000],SHIB[946336.9354838700000000],USD[0.000000004000162] |
| 01219376 | AXS[0.0624100000000000],SNX[0.0961650500000000],USD[-0.2315170016652481] |
| 01219378 | TRX[0.000020000000000],USD[-7.2885401050000000],USDT[69.0000000000000000] |
| 01219381 | BTC[0.0000828494908500],BUSD[2500.000000000000000],ETH[0.000000035623200],ETHW[0.000000047856800],FTT[0.000000014558346],GODS[11188.834971000000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],RUNE[0.084686000000000],USD[347.0760143129841375],USDT[0.000000043958382] |
| 01219383 | BF_POINT[300.000000000000000] |
| 01219387 | ATLAS[7708.458000000000000],MNGO[9.216000000000000],TRX[0.000090000000000],USD[2.8588837217260844],USDT[0.000000007662110] |
| 01219389 | BNB[0.000000065536288],ETH[0.000000007944312],MATIC[0.0000000061829569],SOL[0.000000067959290],TRX[0.0000000056181475] |
| 01219393 | USD[0.0178557915734082],USDT[0.0012865480209585] |
| 01219396 | ATLAS[130.000000000000000],FTT[0.300000000000000],LUNA2[1.431450400000000],LUNA2_LOCKED[3.340500940000000],NFT[293457141925663586][1],POLIS[1.200000000000000],RNDR[6.900000000000000],TRX[0.0001960000000000],USD[0.000000354218863],USDT[0.000000153910440] |
| 01219399 | USDT[0.0000000015934280] |
| 01219402 | USD[3.1655982233976162],USDT[0.000000060781572] |
| 01219405 | USD[0.0509333844750000] |
| 01219407 | APT[10.1015012125982000],AUD[0.000000059758630],BAO[2.000000000000000],BRZ[0.000000048379701],BTC[0.000000097630744],ETH[0.2769680906826183],ETHW[1.0555364054744400],FTT[0.000000020000000],KIN[1.000000000000000],LUNA2[4.031915475000000],LUNA2_LOCKED[9.334801384000000],LUNC[888173.22771679195110000],SOL[0.000000017649741],USDI[1972.9569625439952961],USDT[0.0041474763783982] |
| 01219408 | USD[0.000000088568185] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 969    Schedule N - Priority Filed 03/15/23    Page 2052 of 2591    Filed 03/15/23    Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01219411 | HGET[0.00000000019730835] |
| 01219413 | SOL[0.000000058610400] |
| 01219415 | SOL[0.0000000020326500],USDT[0.0000000084733768] |
| 01219416 | ETH[0.000000059068400],SOL[0.000000069836500],TRX[0.0000000049713386],USD[0.0000158565734401] |
| 01219417 | USD[5.00000000000000000] |
| 01219419 | SOL[0.0000000025893400] |
| 01219420 | ATLAS[1269.948700000000000],BTC[0.017996580000000],ETH[0.00000000335680000],FTT[0.005561512865140000],SAND[21.995820000000000000],SLP[599.886000000000000],SOL[34.999875000000000],STARS[14.00000000000000000],TRX[0.0000680000000000],USD[98.100000007625678400],USDT[3378.857866001865640] |
| 01219421 | AKRO[1.000000000000000],AMPL[1.917638954677721200],BAO[20783.997394360000000000],BCH[0.064008260000000000],BNT[1.256058610000000000],BTC[0.000755220000000],CRV[7.064895900000000000],DENT[1.00000000000000000],DOGE[26.868752730000000],ETH[0.00964291000000000],ETHW[0.00951970000000000],FTT[0.2294652200000000],LRC[0.070563490000000000],MATIC[10.062694530000000000],OXY[2.064732020000000000],SEC[20.609161410000000000],SOL[0.830199550000000000],SRM[63.937908430000000000],UBXT[1.000000000000000],UNI[1.115871630000000000],USD[0.0027742535153630] |
| 01219425 | RAY[1.999600000000000],TRX[0.0000010000000000],USD[1.400790030000000000],USDT[0.0000000099849550] |
| 01219426 | USD[10.0000161199144664] |
| 01219427 | ETH[0.000000092041232],ETHW[0.000000088917642],EUR[0.000000009356032],FTT[0.0394160235035368],LUNA2[0.0021873361210000],LUNA2_LOCKED[0.0051037842830000],STETH[0.000000033552303],USD[0.1439324802500000],USDT[0.000000063835642] |
| 01219428 | USD[12.0000000031019984],USDT[6.6629429600000000] |
| 01219429 | RSR[1.000000000000000],USDT[0.000000001696078] |
| 01219430 | BNB[0.0000001528655000],BRL[1575.760000000000000],BRZ[0.003943278231934000],BTC[0.00000011182100000],DOT[0.000000166758600],ETH[0.000000155413400],FTT[0.00000008040529900],SOL[-0.000000027682634],USD[0.1851751375903701],USDT[0.0037495249131111] |
| 01219439 | ETH[0.0003379900000000],ETHW[0.0003798620087394],FTT[0.0877722855016600],SOL[3.5186600598066630],USD[0.0082745960601331],USDT[0.000000085586200],XAUTBULL[0.0000000060000000] |
| 01219445 | TRX[0.0004600000000000],USD[-0.0148146053017863],USDT[1.0287860504792771] |
| 01219448 | USDT[0.004892977324020] |
| 01219449 | USD[0.4590136666250000] |
| 01219451 | BTC[0.000042235546325],ETH[0.0161350200000000],ETHW[0.0007430080533330],FTT[427.577334100000000],LUNA2[19.919155100000000],LUNC[46.478028560000000],SOL[454.193048650000000],SRM[6.698672820000000],SRM_LOCKED[36.904836780000000],TRX[800.000582010000000],USD[4.337981544758050],USDT[48943.472644426464680] |
| 01219452 | AAVE[0.007441000000000],APF[4.900000000000000],ATLAS[0.199400000000000],AUDIO[0.877480000000000000],BOBA[0.010109000000000],BTC[0.000000039158125],CHR[0.578450000000000000],CRV[0.825770000000000],DOGE[0.626861528943186],ETH[0.007248046793628],ETHW[0.007248046793628],EUR[0.00000000722403],FTM[0.272930000000000],FTT[75.861346400000000],KNC[0.010250000000000],LRC[0.102400000000000],MATIC[0.715000000000000],POLIS[10.500000000000000],SHIB[88638.00000000000000],SOL[0.287422521519211],SRM[0.638211610000000],SRM_LOCKED[0.432239930000000],STEP[0.035616000000000],SUSHI[0.357900000000000],TRX[0.000020000000000],UNI[0.042126000000000],USD[6233.408451140061325 9],USDT[0.000000023140924],SLRS[0.639000000000000] |
| 01219453 | USD[0.0734241561136400] |
| 01219456 | BTC[0.0000001200000000],CAD[0.0000000006111355],DOGE[0.0475319600000000],ETH[0.0000162300000000],ETHW[0.0000162300000000],FTM[0.0007808200000000],SHIB[126.0026790900000000],SOL[0.000092900000000],USD[0.0000002099963256],XRP[0.0062716100000000] |
| 01219459 | USDT[0.000029971878534] |
| 01219469 | FTT[27.993919030000000],LUNA2[64.293293400000000],LUNA2_LOCKED[150.017684600000000],LUNC[7000000.000000000000000],TRX[0.0029500000000000],USD[14226.041961806704583700000000],USDT[0.000000069410845] |
| 01219471 | TRX[0.0000010000000000],USD[0.6601294300000000] |
| 01219477 | ETH[0.0209920200000000],ETHW[0.0209920200000000],LTC[0.2344619500000000],MEDIA[1.0596941000000000],SOL[2.0000000000000000],USD[38.6271425510000000000] |
| 01219478 | SOL[0.000000029557500] |
| 01219480 | FTT[0.0826018400000000],USD[598.742848260116381],USDT[0.0000000018638759] |
| 01219482 | USD[0.000000005240000] |
| 01219483 | BTC[0.0001693800000000],USD[-1.2340876787000000] |
| 01219484 | USD[25.000000000000000] |
| 01219485 | BNB[0.000000004000000],BTC[0.0000000049640756],ETH[0.000000005800000],FTT[0.000000001322403],LTC[0.000000020000000],SOL[0.000000020000000],USD[0.0008597647427165],YFI[0.000000004800000] |
| 01219494 | BNB[0.000000001468422],BTC[0.010933675086070900],ETH[0.000000034400000],FTT[0.0342147168130048],USD[0.0052615812354900],USDT[0.000000033290320] |
| 01219498 | BNB[0.000000039820938],BTC[0.000000016239522],ETH[0.003665875840000000],FTT[150.015586540000000],LUNA2[0.087377295230000],LUNA2_LOCKED[0.203880355500000],LUNC[19026.590000000000000],RAY[494.467663000000000],SOL[0.502297083200000],TRX[0.680539001503085100],USD[580.725399198547222700000000] |
| 01219499 | FTT[0.000000013520353],USD[-0.191094888653131700000000],USDT[0.9229924135719481] |
| 01219507 | USD[0.000008794546600] |
| 01219508 | USD[77.429837439691927300] |
| 01219515 | SXPBULL[71.638254400000000000] |
| 01219517 | BNB[0.020000000000000000],NFT [3981140997738315951{1},NFT [56950125429644066011{1},USD[1.271678932711690000] |
| 01219527 | XRP[19.1641680000000000] |
| 01219530 | BTC[0.000077380531480000],GST[0.080000000000000],SOL[0.0024994000000000],TRX[0.0021730000000000],USD[671.869769185290718800000000],USDT[1241.0874502464237686] |
| 01219539 | BEAR[48.070000000000000],BULL[0.000006585000000],DOGE[1.0239947575330000],ETHBEAR[24050.000000000000000],ETHBULL[0.0755497120000000],TRX[0.000000218593831000],USD[0.009795688930722900],USDT[0.3090547942366370] |
| 01219543 | EUR[0.000000091757780],FTT[120.657888340000000] |
| 01219549 | AMPL[0.000000024397950],BNB[0.000000056746325],BULL[0.000000080000000],DFL[0.000000000266819600],FTM[0.000000074544144],FTT[0.000000043119603433],GALA[0.000000003715676],GENE[0.000000003717391600],LINA[0.000000002318000000],MATICBULL[1563.000000000000000],MTA[0.000000001713084900],POLIS[0.000000080633408],SHIB[0.000000009967488600],STARS[0.000000000624376900],USD[0.000706933238417600],USDT[0.000000187502038] |
| 01219551 | BTC[0.000000009000000000],USD[0.000181789725298700] |
| 01219552 | BNBBEAR[39985275.000000000000000000],BNBBULL[0.000000006000000000],ETH[0.000000095721000],KIN[138634.840102707000000],LINKBEAR[22995630.000000000000000],TRX[0.000001000000000],USD[2.5560559538692352],USDT[0.000000004964280] |
| 01219554 | USD[0.1754042599029530],USDT[0.0002784954348664] |
| 01219556 | BNB[0.0028267807718000],DOGE[0.9478000000000000],FTT[0.0194902798636168],LUNA2[0.000000270353299],LUNA2_LOCKED[0.0000006308243664],LUNC[0.0058870000000000],USD[8.9766506080969040000000000],USDT[0.000000165973227] |
| 01219559 | TRX[0.0000010000000000],USDT[2.144000000000000000] |
| 01219564 | STEP[17.4316140000000000],USD[0.0701174620346900] |
| 01219566 | USDT[0.0000155095596804] |
| 01219576 | BF_POINT[200.000000000000000] |
| 01219579 | AAVE[3.2480139200000000],DODO[10.292790000000000],ETH[0.003997200000000000],ETHW[0.003997200000000000],FTT[12.499800000000000000],JET[12.000000000000000000],RAY[1.998600000000000000],SOL[7.478720000000000],SRM[4.000000000000000000],SUSHI[8.498300000000000000],USD[0.025836294800000000],USDT[1.805753000000000] |
| 01219580 | AURY[0.430000000000000],EDEN[0.058694000000000000],FTT[59.764851310000000],SOL[4.244927643211314],TRX[0.000901000000000],USD[-0.547591530456166400000000],USDT[0.0454451418667378] |
| 01219581 | USD[0.000000052997862],USDT[0.000000072942090] |
| 01219587 | SHIB[0.000000010797066],SOL[0.000000052433020],USD[0.0000030402242932] |
| 01219588 | SOL[0.000000006514601],TRX[0.000001000000000],USD[-0.8511823209756557],USDT[0.9384058275000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01219593 | USDT[0.0004433141911168] |
| 01219595 | MATICBULL[15.503760400000000],TRX[0.000040000000000000],USD[0.370318970912934],USDT[0.000000155310562] |
| 01219596 | FTT[0.017760000000000000],USD[1397.693092370000000],USDT[0.447808381650000] |
| 01219598 | BEAR[1.840000000000000000],BULL[0.000006590000000],ETHBEAR[36340.000000000000000],ETHBULL[0.000003496000000],TRX[0.000006000000000],USD[0.092057307066214],USDT[0.000000124875046] |
| 01219602 | USDT[0.002095230724677] |
| 01219604 | DOGEBEAR2021[0.000228030000000],TRX[0.000020000000000],USD[0.005611410000000],USDT[0.000000037290469] |
| 01219606 | USDT[642.060950000000000] |
| 01219609 | USD[30.000000000000000] |
| 01219617 | USDT[0.000000053220000] |
| 01219623 | TRX[0.000002000000000],USDT[0.000000006826800] |
| 01219625 | USD[0.034758049917726448] |
| 01219629 | USD[0.000000125462151] |
| 01219640 | SOL[0.199860000000000],USD[-0.898730562000000000000000000] |
| 01219643 | XRP[26.723000000000000] |
| 01219648 | DOGE[507.458335226814720],TRX[0.000001000000000] |
| 01219649 | SHIB[253.320520490000000],USD[0.010023462962315] |
| 01219650 | SOL[0.000000017659195] |
| 01219652 | AAVE[0.000202092167200],AVAX[19.064788526475620],BOBA[0.239706360000000],BTC[0.000097319848400],CHZ[9.151650000000000],ENJ[0.903377400000000],ETH[0.429877729173000],ETHW[0.427736696872800],FTT[25.098035400000000],HMT[0.996314000000000],LUNA2[0.731510447300000],LUNA2_LOCKED[1.706857710000000],LUNC[159287.940000000000000],MOB[11.002650797369200],OMG[0.239706365686018],SLP[8.556000000000000],SOL[5.441966600000000],SRM[0.856062450000000],SRM_LOCKED[2.136316150000000],TRU[0.864625000000000],TRX[0.000023861164000],USD[131.163817029061077],USDT[0.063432048036200] |
| 01219656 | NFT (362449080789959496)[1],NFT (500140857984488311)[1],NFT (537407125943473498)[1],STEP[0.054517500000000],USD[1.304100411272600] |
| 01219662 | TRX[0.000002000000000] |
| 01219664 | ETH[0.000000126000000],FTT[0.080706620000000000],USD[0.008987292971 0934] |
| 01219665 | SOL[0.000560032948 6575] |
| 01219666 | AKRO[3.000000000000000],ATLAS[393.887801300000000],AXS[0.000049970000000],BAO[32.000000000000000],BNB[0.000000001918720],BOBA[0.717692390000000],DENT[1.000000000000000],ETH[0.000024300000000],ETHW[0.000024300000000],EUR[0.000114350129696],KIN[14.000000000000000],MATIC[0.002064710000000],OMG[0.000384500000000],POLIS[0.583965650000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000124529016155],USDT[0.303699000000000],XRP[0.000000034553126] |
| 01219667 | USD[1.627300146000000],USDT[0.388035353189913] |
| 01219670 | CQT[88.983090000000000],MER[39.992400000000000],POLIS[12.897549000000000],TRX[0.000020000000000],USD[14.307154517504800],USDT[0.000000038209296] |
| 01219675 | AVAX[0.030446048638712 0],FTT[1.300553082988333 4],LUNA2[0.546711637000000],LUNA2_LOCKED[1.275660486000000],LUNC[119047.610000000000000],MANA[0.621000000000000],SAND[0.748200000000000],SOL[0.000000010000000],TULIP[0.059420000000000],USD[0.299629924392638 0],USDT[0.000000034305792] |
| 01219678 | USD[5.005800000000000],USDT[5.493017500000000000] |
| 01219682 | USD[-1.212249525401 0952],USDT[2.511262416280 0339] |
| 01219683 | ETH[0.002000000000000],USD[-0.093938123202571 8],USDT[990.132590734346 9368] |
| 01219695 | ACB[0.000000034000000],ANC[69.591270490000000],BAO[0.000000010000000],BTC[0.016509820218489 4],BYND[0.000000032972640],CHZ[0.000000000819230 0],DENT[0.000000004000000],DMG[0.000000025362375],DOGE[0.000000005071034 0],DOT[3.176779180000000],ETH[-5.000000000876000 0],FRONT[0.000000035000000],FTM[0.000000001200000],FTT[0.589206840000000],GBP[0.000000076060921],GLD[0.000000038702630],HT[0.000000024432839],JST[0.000000076000000],KIN[3.000000008830840],LINA[0.000000038460000],LOOKS[13.714835180000000],LTC[0.741825291950000 0],MATH[4.865100690000000],MTA[113.057715060000000],PENN[0.000000025000000],PERP[8.671083470000000],SHIB[6043710.622210741044 3500],SLP[1471.465448770000000],SLV[0.000000034000000],SPELL[25125.634409472574 1851],STMX[0.000000004000000],SUSHI[0.000000036996800],TSM[0.000000030793520],USD[0.010124560 6341700],USDT[0.000000005637635 59],XRP[108.844934834800000 0] |
| 01219696 | AGLD[372.425500000000000],FRONT[314.893800000000000],FTT[0.004563305582900 0],SOL[0.084579816032000 0],USD[0.499240246000000],USDT[0.000000062779280] |
| 01219704 | CEL[0.000000023538440 0],FTT[0.000000005898778 9],LUNA2[0.002296189050000 0],LUNA2_LOCKED[0.005357744500000 0],LUNC[55.549432060000000],SNX[0.000000073560000],TRX[0.001569000000000],USD[0.146411708162988 4],USDT[-0.000000011744047 3] |
| 01219705 | MNGO[8.374000000000000],TRX[0.000020000000000],USD[0.000000150000000],USDT[0.000000099733928] |
| 01219709 | BNB[0.000000048587229],DEFIBULL[0.000000042519442],DYDX[0.000000004679800],FTT[0.000000099198115],SOL[0.000000042213814],STEP[0.000000011839305],USD[0.000114274478528],XRP[0.000000094154342] |
| 01219712 | MATIC[700.000000000000000],SHIB[18200000.000000000000000],USD[12.142858478500000] |
| 01219717 | BNB[0.000000022128800] |
| 01219718 | FTT[151.542620330000000] |
| 01219721 | AKRO[6.000000000000000],BAO[4.000000000000000],CAD[1.544203373178761 7],DENT[3.000000000000000],DOGE[1642.920739962000000],ETH[0.817745790000000],ETHW[0.817402200000000],FTM[123.215020770000000],KIN[6.000000000000000],LINK[47.724193600000000],MATH[1.023334770000000],SHIB[0.000000002316 8448],SNX[0.000000096151312],UBXT[3.000000000000000],USD[19.221811853215986],XRP[6886.512696770646 7163] |
| 01219722 | ETH[0.000000022119800],USDT[0.000000009807808 4] |
| 01219725 | AAVE[1.159768000000000],AKRO[22946.409800000000000],FRONT[43.991200000000000],USD[-311.685159148852196300000000],USDT[386.094988017427 1718] |
| 01219730 | BTC[0.007838980000000],COPE[0.574112000000000],GRT[1.241003850000000],LUNA2[1.463425070000000],LUNA2_LOCKED[3.414658496000000],LUNC[0.890000000000000],SOL[0.000000006598431],TRX[0.000020000000000],USD[1.692235963624874 9],USDT[0.014335595691952] |
| 01219731 | KIN[1.000000000000000] |
| 01219740 | USDT[0.854548459500000],XRP[0.780000000000000] |
| 01219744 | USD[30.000000000000000] |
| 01219746 | ATLAS[140.000000000000000],FTT[0.020132297219853 0],HGET[9.845734500000000],USD[1.336969391960000 0],USDT[0.004897278142 8000] |
| 01219748 | BAND[0.000000005000000],BNB[0.000000010000000],BTC[0.304473168960000 0],ETH[0.000000000700000],FTT[24.284034930000000],USD[0.000000110631769],USDT[0.000158501350604],YFI[0.000000088000000] |
| 01219749 | USD[50.010000000000000] |
| 01219759 | AKRO[9.000000000000000],AUDIO[11.662167350000000],BAO[15.000000000000000],BAT[2.013693580000000],BTC[0.035022080000000],DENT[6.000000000000000],DOT[31.716420770000000],ENS[2.506144580000000],ETH[0.109469020000000],ETHW[0.108369910000000],EUR[3525.930973118329407],FTM[249.172585490000000],GBP[177.775118743790000],GRT[184.750504200000000],HOLY[1.084628420000000],HXRO[1.000000000000000],JET[2101.935239980000000],KIN[15.000000000000000],MSOL[0.260483090000000],POLIS[8.081726550000000],REN[540.327789040000000],RSR[8.000000000000000],SECO[1.058862250000000],SKL[1754.876054980000000],SOL[0.002561720000000],TRU[1.000000000000000],TRX[0.000000000000000000000000000000000000000000000000000000],UBXT[6.000000000000000],USD[0.000003559586380] |
| 01219772 | TRX[0.000001000000000],USD[0.040579423128936 3],USDT[1.044730188733232] |
| 01219777 | ASD[14.928935227128410 0],BTC[0.000010190000000],CHZ[9.998100000000000],CRO[70.000000000000000],EUR[0.000000117795546],LRC[11.000000000000000],MATIC[11.195530201924460 0],OMG[3.149394028784330 0],RAY[2.389246110578739 9],RSR[58.393107762880360 0],SKL[91.000000000000000],SRM_LOCKED[0.019649200000000],SRM[0.019649200000000],SUSHI[16.291023546881520 0],XRP[47.719963680076200 0] |
| 01219779 | FTT[0.000192740000000],TRX[0.000010000000000],USD[0.000000053189851],USDT[0.000000037012798] |
| 01219783 | ALGOBULL[1247.356239000000000],BSVBULL[728.799913123919480],EOSBULL[2.999400000000000],SHIB[10000.000000000000000],SUSHIBULL[11.696550310000000],USD[0.000000089583022] |
| 01219792 | AAVE[0.298709760000000],BTC[0.021419486000000],ETH[0.174960349000000],ETHW[0.174960349000000],FTT[3.893617052000000],LINK[4.718564380000000],SOL[6.499167560000000],USD[0.000004089410564 4],USDT[0.000000653584007] |
| 01219793 | BAO[1.000000000000000],GBP[0.000000012680740],RSR[1.000000000000000],USD[0.000000002277487] |
| 01219797 | BTC[0.005697759000000],USD[2.924357673000000] |
| 01219804 | USD[0.047468698760400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01219807 | FTT[27.139832410215757],TRX[0.0000556054426700],USD[24.7111373174731558],USD[0.0000000134250997] |
| 01219810 | ETH[0.0000005000000],NFT[297975463550601116](1],NFT[41053866287132186D](1],NFT[55035952220302935D](1],NFT[558447248244111832](1],TRX[0.2800260008500000],USD[85.6769359075758485] |
| 01219811 | ADABULL[3.00006500100000],BNBBULL[0.000000030000000],DOGEBEAR2021[0.009523105000000],DOGEBULL[0.051549820005005200],ETHBULL[4.023493818000000],FTT[0.000000026445737],MATIC[0.000000061774600],MATICBEAR2021[0.874220000000000],MATICBULL[1019.478631000000000],TRX[0.000070000000000],USD[0.0201388267445061],USD[10.0000048789232000],VETBULL[21.8879920000000000] |
| 01219812 | USD[532.117528289775006000000000000],USD[T[0.000000009662164] |
| 01219815 | DOGE[839.375933450000000000],SHIB[3095777.813310160000000000],USD[0.0026279072480737],XRP[50.8560711000000000] |
| 01219820 | BTC[0.000016498024080],DOGE[-0.000000005978203D],FTM[-0.0016649297761421],MATIC[0.000000061220000],SOL[0.000000004614749S],TRX[0.2000010010075896],USD[0.0291516470385160],USDT[0.0000000119620685] |
| 01219823 | BAND[17.909817756907247I],BSVBULL[15430427335.058705470546499],BTC[0.000000039667337],BVOL[0.0000000004490000],CREAM[0.000000044900000],CVC[0.000000083600000],DOGE[0.000000073674025],DOGEBULL[0.0000000018606507],NFLX[0.0000000078594516],SPELL[0.00000005990000000],THR[0.0000000027000000],USD[0.000005566832445S0],USD[T[0.0003204082074848] |
| 01219834 | ETH[9.0000000467858381],FTT[0.0097491625328792],LUNA2[0.001766132684000],LUNA2_LOCKED[0.0041209762170000],STG[0.000000040000000],USD[84.0127459059504143B],USD[T[5.2696984670120911] |
| 01219838 | COMP[0.00000001700000000],ETH[0.0000000119500000],FTT[0.008950413738160D],LUNA2_LOCKED[0.000000019347246D],LUNC[0.001805525900000D],RAY[0.0000000258319201],SOL[0.000000011996851B],TRX[0.0007770000000000],USD[513.2829091782496340],USD[T[0.0000000321758248] |
| 01219839 | BNB[0.000000073000000],HT[0.0000000071300000],SOL[0.000000030113000],TRX[0.0000000078730000],USD[0.0000002965208784] |
| 01219841 | TRX[3.5756275942760665] |
| 01219842 | BNB[0.3094110000000000],USD[7.2096321279061000000000000],USD[T[1.6489048830000000] |
| 01219845 | TRX[0.0000010000000000],USD[0.1671331301682444],USD[T[0.1214422452719196] |
| 01219847 | ETH[0.0004310400000000],ETHW[0.0004310377806272],USD[12.5741756756000000],XRP[0.5500000000000000] |
| 01219848 | ATLAS[1849.7012250000000000],CHZ[9.855600000000000],MNGO[129.9753000000000000],SOL[33.395743900000000D],SRM[218.6674346900000D],SRM_LOCKED[186.320900510000000],SUN[2352.4939412100000000],USD[0.2871614452103730],USDC[50.0000000000000000] |
| 01219855 | OXY[140.906235000000000D],TRX[0.000002000000000],USD[T[2.0368490000000000] |
| 01219858 | BF_POINT[700.0000000000000],BNB[0.000000069800000],BTC[0.0000907836153710],CONV[24069.848000000000000],DOGE[0.837226030000000],ETH[0.0000000625009661],ETHW[0.0098535508224400],FTT[0.000000003337332],LTC[0.000000010613631],SOL[0.000000007729345],TRX[0.010229000000000],USD[0.0078671147011892],USD[T[753.8245520975052356] |
| 01219858 | HT[0.030027363753420D] |
| 01219861 | BTC[0.0000000011519084],USD[0.0022260004056666] |
| 01219862 | BRZ[19172.9871409376104900],BTC[1.1360586824266630],ETH[0.0008145511738400],ETHW[0.0008101784842500],USD[10577.9108400420299640] |
| 01219866 | BNB[0.0000000068631365],ETH[0.0000000023024000],FTT[0.0000003819876980],USD[T[0.0000000091428230] |
| 01219870 | TRX[0.6900010000000000],USD[T[0.0000005029500052] |
| 01219876 | BTC[0.0000805090000000],ETH[0.0000000050000000],SOL[0.0046616000000000],USD[0.0000000090520880],USD[T[0.0002000000000000],XRP[31513.2959310000000000] |
| 01219889 | TRX[0.0000010000000000],USD[0.0000000101107407],USD[T[0.0000000285019261] |
| 01219890 | BTC[-0.0000275835508980],ETH[-0.0001886021381499],ETHW[-0.0001873899295250],USD[1.2532437268323056],USD[T[0.7432653800000000] |
| 01219893 | BTC[0.0000000073000000],SOL[0.0000000026325300],TRX[0.0000000348269400],XRP[0.0000000044774040] |
| 01219894 | EOSBULL[237.952400000000000],MATICBEAR2021[2.9994000000000000],TRX[0.0000020000000000],USD[0.8355450997815226],USD[T[0.0000000097053330],XTZBULL[4.9990000000000000],ZECBEAR[2.9402940000000000] |
| 01219896 | USD[25.0000000000000000] |
| 01219897 | TRX[0.0000070000000000],USD[T[0.0523770000000000] |
| 01219902 | BTC[0.0000000064529887],LUNA2[0.0069301766470000],LUNA2_LOCKED[0.0161704121800000],MATIC[37.0876235003912084],SOL[100.0000000100000000],TRX[0.0847210000000000],USD[7.0861130495162000],USD[T[0.0055609549955696],USTC[0.9810000000000000] |
| 01219903 | ETH[0.0015000000000000],ETHW[0.0015000000000000],USD[0.0000000038606097],USD[T[0.0000896100000000] |
| 01219905 | BNB[0.0010030300000000],BTC[0.0689650710000000],COPE[140.221930220000000],CRO[20.5227446500000000],EUR[97.7074672200000000],HNT[0.0999937400000000],LOOKS[11.2875094800000000],NFT[420213156530680449](1],USD[103.0500000077916794],USDC[13590.3050311500000000] |
| 01219906 | BTC[-0.0011106351896533],DOGEBULL[0.0008895860000000],ETH[0.0199217500097480D],ETHBEAR[16969010.0000000000000000],ETHBULL[0.0002688700000000],ETHW[0.0199217500974890],LTC[0.0187636780095788],RSR[9.0620000000000000],USD[0.4217443036158340],USD[T[172.1853989846213059] |
| 01219909 | ETH[0.0129976600000000],ETHW[0.0129976600000000],TRX[0.0000010000000000],USD[0.4938019348189264],USD[T[1.7648000000000000] |
| 01219910 | USD[0.0020116961774118],USD[T[0.0000001434220075] |
| 01219911 | USD[0.0435598733625000],USD[T[0.0000000076384873] |
| 01219923 | TRX[0.0000010000000000],USD[0.0000000952671113],USD[T[0.0000000088992388] |
| 01219927 | TRX[0.0000040000000000],USD[-1.9184958664900000],USD[T[3.6600000000000000] |
| 01219936 | ETH[0.0070000000000000],ETHW[0.0070000000000000],SOL[6.0339188800000000] |
| 01219942 | XRP[0.0000000010000000] |
| 01219955 | ETH[0.0007962200000000],ETHW[0.0007962200000000],USD[0.6336321949753760],USD[T[0.0000000051599430] |
| 01219966 | USD[0.0062533496842244],USD[T[5.4600000119398578] |
| 01219967 | USD[-0.3572777832668655],USD[T[3.7946573927708794] |
| 01219969 | FTT[797.640440000000000],TRX[0.9663060000000000],USD[2.1038836912000000],USD[T[0.0056007870000000] |
| 01219971 | ETH[2.5176071359639392],ETHW[2.5176071359639392],MANA[424.9150000000000000],MOB[80.8001652900000000],USD[0.0001410084225062],USD[T[10.1357444157857750] |
| 01219977 | TRX[0.0000010000000000],USD[0.9989346072750745],USD[T[0.0000000033541053] |
| 01219978 | USD[25.0000000000000000] |
| 01219979 | USD[-51.2275267176713877],USD[T[60.0000000000000000] |
| 01219983 | FTT[5.3968272000000000],LEO[35.9888000000000000],PRISM[2849.4471000000000000],SLRS[272.8437330000000000],USD[0.4082855954031161],USD[T[0.0000000093439832] |
| 01219987 | DOGE[0.8542160000000000],ETH[0.0000000054383933],FTT[0.0059540869056716],MATIC[0.0000000049808829],NFT[3365042864163170D71](1],NFT[3452478378847094666](1],NFT[504875054156202670](1],SOL[0.0000000022425123],USD[0.3479104188788658],USD[T[0.0000000049147269] |
| 01219989 | USD[0.1799267269650000],USD[T[0.0044280000000000] |
| 01219991 | USD[117.3365593437296390],USD[T[0.0000132074929770] |
| 01219993 | USD[206.3323128857556646],USD[T[0.2339194270756660] |
| 01219996 | USD[25.0000000000000000] |
| 01220001 | BNB[0.0115776800000000],DOGE[11.0917325800000000],EUR[0.0000000064416402],RSR[0.0012978000000000],SHIB[486676.7411246100000000],USD[0.0000000041182188] |
| 01220008 | USD[30.0000000000000000] |
| 01220011 | USD[4.9604142348319288] |
| 01220015 | DOGE[3.9582000000000000],TRX[0.0000020000000000],USD[T[0.0000000017925000] |
| 01220017 | BNB[0.0000000010000000],FTT[0.0021010325050661],LUNA2[0.0000000207189271],LUNA2_LOCKED[0.0000000483441633],LUNC[0.0045115852030000],USD[-0.7763575504713104],USD[0.7834194325136138],XRP[0.0000000076900000] |
| 01220018 | ATOM[0.0000000238906D],BNB[0.0000000538906802],BTC[0.0000000511119804],ETH[0.0000004132091119],FTM[0.0000000043107000],FTT[0.0754825177598208],HT[0.0000000070624286],MATIC[0.0000000039346928],NFT[395174422390298529](1],NFT[395697405766303915](1],NFT[529260310172423801](1],SOL[0.0000000046219164],TRX[0.0000000029189574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220019 | USD[0.3672236806647191] |
| 01220021 | BAND[0.045682000000000000],BNB[0.000000005000000000],DOGE[0.5960899977684773],ETH[0.000006555000000000],ETHW[0.000000007500000000],KIN[5385.850000000000000000],LTC[0.0054380975291426],SHIB[375953.205619850000000000],TSLA[0.000000010000000000],TSLAPRE[0.000000200000000000],USD[1.007006825558768168],USDT[0.0059659588525020] |
| 01220022 | USD[0.000000006512864],USDT[0.000000006507872] |
| 01220023 | BTC[0.000101730000000000],DOGE[10.368224830000000000],ETH[0.0013969600000000],ETHW[0.0013799700000000],MATIC[3.081507980000000000],USD[0.003142774930446] |
| 01220026 | LUNA2[0.00000004085379560],LUNA2_LOCKED[0.000000009532552301],LUNC[0.008896000000000000],TRX[0.000001000000000000],USD[-0.452910850296368681,USDT[0.5019292891560264] |
| 01220027 | USD[0.4358357190412188],USDT[7.1616369521511792] |
| 01220029 | TRX[0.000000800000000000],USDT[0.000002533278392591] |
| 01220034 | ADABULL[0.000000003900000000],DOGEBULL[0.000000007612658],MATICBULL[0.000000008600000000],USD[1.3171443460738320],USDT[0.000000029320803],VETBULL[20.5636009255877199] |
| 01220037 | USDT[0.0963514540000000] |
| 01220038 | BTC[0.0077450240757600],ETH[0.4501437151770200],ETHW[0.4109380271770200],TRX[0.000030000000000000],USD[1001.803775016359560],USDT[0.0000000067453298] |
| 01220042 | ATLAS[560.000000000000000000],USD[0.118287145739535],USDT[-0.0050956826851864] |
| 01220050 | TRX[85.28910860000000000],USD[0.0000000963106] |
| 01220052 | BAO[1.000000000000000000],BAT[1.0163819400000000],DENT[2.0000000000000000],ETH[0.3961316400000000],ETHW[0.3959651300000000],KIN[5.0000000000000000],TRX[2.000000000000000000],USD[37.168465435814088],XRP[3641.4202707563356551] |
| 01220060 | TRX[0.000022000000000000],USD[0.0000047640832],USDT[0.000000050635649] |
| 01220061 | USD[25.000000000000000000] |
| 01220065 | ETH[0.000000050000000000] |
| 01220072 | ETH[0.0000000949994910],FTT[0.0000000034110565],MATIC[0.0000000062496000],SOL[0.000000020503760],STEP[0.000000010000000000],USD[1.7130290061150585],USDT[0.0000000002134662] |
| 01220077 | FTT[0.0150900000000000],USDT[0.000000010000000] |
| 01220078 | TRX[0.000020000000000],USD[-0.0381693997205235],USDT[7.4598501819189500] |
| 01220081 | TRX[0.000010000000000],USD[0.0127990459175000],USDT[0.0099460067512050] |
| 01220083 | BCHBULL[2557.363257370000000000],LINKBULL[0.078822300000000000],TRX[0.7140020000000000],USD[0.1533416760975000],XRPBULL[6.8500300000000000] |
| 01220087 | SHIB[0.000000051534040],USD[3.5074113772885102] |
| 01220089 | USD[0.0078534444000000] |
| 01220094 | STEP[1282.900000000000000],USD[23.7601985099742922],USDT[0.000000083297355] |
| 01220095 | SOL[0.000000064591200],TRX[0.000001000000000] |
| 01220098 | ETH[0.000000044240333],LTC[0.000002580000000],USD[0.4723116646890278],USDT[0.000000014877648] |
| 01220105 | USD[30.000000000000000] |
| 01220112 | BNB[0.000000002083700],GENE[0.060000007000000],NFT[354104990837598758][1],NFT[407901124192249517][1],NFT[493605845430365699][1],SOL[0.000000050153605],USD[0.00000005799876],USDT[0.000000005181 7897] |
| 01220114 | TRX[0.000020000000000],USD[0.0075274400000000],USDT[0.000000053306056] |
| 01220116 | BTC[0.0029761200000000],DOGE[0.0000000902320013],FTT[0.000000050918522],LUNA2[20.0527166100000000],LUNA2_LOCKED[46.789672100000000],LUNC[0.000000018800800],MATIC[-0.1145274391540555],SOL[0.000000050601454],SRM[0.046127780000000],USD[-36.176921507406781],YFI[-0.000002121361521]4 |
| 01220119 | USDT[0.0000000037822],USD[2.0181510750000000] |
| 01220120 | USD[0.0000000042013841],USDT[0.0000000040177473] |
| 01220128 | ATOM[0.000000038632276],BIT[0.4004798920000000],BTC[0.000000000730000],ETHBULL[0.0000000980000000],EUR[0.0836201978418000],FTT[3.0000000071530560],MOB[0.43596361099103451],USD[0.6114014877446194],USDT[0.000000006165 9729] |
| 01220129 | USD[25.000000000000000] |
| 01220133 | TRX[0.000000017098500],USD[2.573099209502085] |
| 01220141 | AKRO[1.000000000000000],BAO[20.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],FTM[0.00016776000000000],GBP[0.000000051646796],KIN[16.000000000000000],RSR[2.000000000000000],SHIB[101.632273730000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.0032270506746813],USDT[0.00368986276052020] |
| 01220144 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0001177600661182] |
| 01220146 | BTC[0.000000070000000],EUR[0.000000008363868],FTT[0.000000054331109],KIN[0.000000037500000],SHIB[0.000000089085310],USD[0.0787749187388037],USDT[0.000000003711343],XAUT[0.000000096207838] |
| 01220152 | ETHBULL[0.000007682000000],LTCBULL[125.756708500000000],RUNE[0.312557000000000],USD[-0.010886126436717],USDT[0.0419384650002415] |
| 01220153 | AVAX[2.000000000000000],USD[0.005428303100000],USDT[52.433909340000000] |
| 01220157 | BTC[0.000000027617344],FTT[0.3390153211117375],GBP[1654.2251133053828544],RUNE[0.000000000215652],TRX[0.000140000000000],USD[0.000000132462772],USDT[0.000000021939680] |
| 01220161 | GBP[52.7806930987131736],USD[0.000000023993038] |
| 01220164 | MATIC[9.972000000000000],RAY[64.1053772700000000],SHIB[3986200.000000000000000],SOL[4.6871967300000000],USD[0.000000015000000],XRP[0.805000000000000] |
| 01220166 | ETH[0.000000100000000],GENE[0.000000028932000],MATIC[0.000000077000000],SOL[0.000000006804864],TRX[0.001554008000000],USD[0.000000045474606],USDT[-0.000000018045449] |
| 01220177 | AVAX[0.000000009215428],BNB[0.000000016644311],BTC[0.000000009167200],ENJ[0.000000078293600],ETH[0.000000018188470],FIDA[0.000000038462000],HT[0.000000049040000],LTC[0.000000077896736],MATIC[0.000000081439700],SOL[0.000000076900900],TRX[0.000000098663371],USD[0.000000164650832],USDT[0.000000002915426],XRP[0.000000028506295] |
| 01220178 | EUR[0.3991041599443384],FTT[0.000000010307571],SRM[0.0602779900000000],SRM_LOCKED[5.9466259700000000],USD[0.000000125594789] |
| 01220182 | OXY[1127.8457244700000000],USD[0.0000000396493831,USDT[0.000000349578412] |
| 01220183 | TRX[0.000001000000000],USD[0.0629301366500007],USDT[0.000000146768098] |
| 01220184 | KIN[947162.4350571400000000],USDT[0.000000000012146] |
| 01220187 | STEP[0.0274000000000000],SXP[0.0534000000000000],USD[0.0023489669252239],USDT[0.3337495584046248] |
| 01220189 | BTC[0.000000050000000],ETH[0.000000756700464],ETHW[0.2610000045364304],EUR[8818.0001229038776150],FTT[0.000000002400000],LTC[0.0180364511148448],SOL[0.0094513914614763],USD[0.809067804599341],USDT[0.000000043319273] |
| 01220195 | BTC[0.000000030000000],USD[-0.0000419223383719] |
| 01220200 | BNB[0.000000008180000],BTC[0.0000000451397981,DMG[0.000000006380122],ETH[0.0000000095272040],MER[0.000000005914100],SHIB[0.000000084238381],SOL[0.000000056327968],USD[0.000000006714048] |
| 01220203 | ATOM[0.0599029600000000],AVAX[0.0005884400000000],BTC[0.0258954770899260],ETH[0.0073146770000000],FTT[2.2813846700000000],RUNE[0.0718620000000000],TRX[0.000817000000000],USD[0.4760135038825776],USDT[0.9651029592786150] |
| 01220207 | BTC[0.000000058178367],ETH[0.000731970000000],ETHW[0.000731972541065],FTT[0.089282500000000],SOL[0.037848160000000],USD[-0.215561171251081 0] |
| 01220209 | NFT[432471735598859885][1],NFT[496802642876621657][1],NFT[549182964401343341][1],TRX[0.000001000000000],USD[0.649056410000000] |
| 01220210 | USD[0.000013854353972 8] |
| 01220212 | AVAX[0.000000002972300],BNB[0.000000072597102],ETH[0.0000000005572 00],FTT[0.0000000016591076],LTC[0.000000045157600],MATIC[0.0000000029216776],NFT[313793683510846413][1],NFT[322074218880781004][1],NFT[332636871138656829][1],SOL[0.000000071854715],TRX[0.000000006135751 8],USD[0.0000012143965797],WAVES[0.000000021500000] |
| 01220214 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.0029655007775662],SLP[1.6191111663311230],SOL[0.0987402000000000],UBXT[1.000000000000000],USD[0.000000075107163] |
| 01220216 | BTC[0.000328870000000],TONCOIN[7.7984400000000000],TRX[0.000001000000000],USD[0.0005528512793785],USDT[0.0000000106589502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220219 | ETH[0.0000005000000000],TRX[0.363964000000000000],USD[0.322764952662500000] |
| 01220224 | BTC[0.0230225000000000],TRX[0.0000020000000000],USD[-71.34775344138186150000000000],USDT[0.00000001238445744] |
| 01220228 | ATLAS[8.6700000000000000],POLIS[0.0715000000000000],USD[0.0406644676625000] |
| 01220236 | BNB[0.00006138914444400],BTC[0.0000000626698300],ETH[0.00000003418220],FTM[490.838614125497550],FTT[1153.623279950000000],RAY[487.087383992751750],SRM[852.148548380000000],SRM_LOCKED[404.096129500000000],TRX[0.0000482080356000],USD[20233.515564032485408S],USDC[179.0000000000000000],USD[0.43327807158341170] |
| 01220241 | USD[25.0000000000000000] |
| 01220243 | ETHBEAR[0.000000006752719],USD[0.0000000372201188],USDT[0.0000000016416860],XRPBULL[8630.764685716162826] |
| 01220248 | TRX[0.0000010000000000] |
| 01220253 | BNB[0.0000014400000000],USD[162.8496674241654404] |
| 01220260 | ETH[0.0000002000000000],ETHW[0.0000000100000000],FTT[0.0596060000000000],USD[0.0000594190756780],USDT[0.0000042152305585] |
| 01220261 | ADABULL[24.0644800000000000],DOGEBULL[0.0000000079000000],EOSBULL[300.0000000000000000],LINKBULL[0.8000000000000000],LTCBULL[3.0000000000000000],THETABULL[0.0050000000000000],TOMOBULL[88200.0000000000000000],TRX[0.0007800000000000],USD[0.0000000111307616],USDT[0.0000000057437121],VETBULL[0.2000000000000000],XLMBULL[0.2000000000000000],ZECBULL[0.7000000000000000] |
| 01220263 | BUSD[11284.7185820500000000],ETH[0.2020010195718400],FTT[0.0373123100000000],USD[0.0000000046968200],USDT[0.0417700743769380] |
| 01220265 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],ETHW[0.0601072700000000],EUR[0.0000002059401T],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[9279946.385519260000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050332646] |
| 01220267 | BTC[0.0000030300000000],DMG[0.0000004076330000],MATIC[0.0000000007289907],USD[11.5117272176359694] |
| 01220268 | BAO[87359.4015380100000000],KIN[2.0000000000000000],SHIB[3944266.700262690000000],USD[0.0100000000014909] |
| 01220271 | ADAHEDGE[0.0076420000000000],ATOMBEAR[370.1000000000000000],DOGEBEAR2021[240.1909026000000000],MATICBEAR2021[0.0089700000000000],USD[0.0748888355000000] |
| 01220272 | USD[0.0084670812800000],USDT[0.0000000088142264] |
| 01220280 | USD[0.0080000000000000] |
| 01220281 | 1INCH[0.0000000058975500],COPE[138.9265211800000000],EMB[2500.0000000000000000],FTT[0.0554569800000000],USD[-0.4041532058428019],USDT[0.0000000012221578] |
| 01220292 | ATLAS[9.9820000000000000],USD[0.0039435075145222],USDT[0.8911648823687604] |
| 01220293 | ALGOBULL[102000.0000000000000000],ATOMBULL[98.5696000000000000],DOGEBULL[0.7520000000000000],EOSBULL[14197.8000000000000000],FTM[0.9982000000000000],GRTBULL[0.0505800000000000],LTCBULL[85.0000000000000000],LUNA2[0.0000000003000000],LUNA2_LOCKED[0.7958411773000000],LUNC[74269.753676000000000],MATICBULL[50.4119200000000000],OKBBULL[0.0091040000000000],SHIB[99550.0000000000000000],SXPBULL[8141.7378000000000000],TOMOBULL[18995.9000000000000000],TRX[0.0000020000000000],USD[0.0000234820777763],USDT[0.0000000061224214],VETBULL[16.6966600000000000] |
| 01220294 | TRX[0.0000010000000000],USD[3.5818920934360440],USDT[4.9790560711056523] |
| 01220295 | ATLAS[0.0000000420522226],FTT[0.0000000052928694],RAY[0.0000000146578811],SOL[0.3506001500000000],SRM[42.9822733000000000],USDT[0.0000000094282969] |
| 01220303 | TRX[0.0000020000000000],USDT[2.0080000000000000] |
| 01220308 | USD[0.0000000805416002],USDT[0.0000000065421580] |
| 01220310 | USD[0.0000000160234970],USDT[15.6077288338748078] |
| 01220311 | EUR[0.0000000617806400],FTT[0.1021718200000000],USD[1.5707521230483860],USDT[0.0000000064372625] |
| 01220314 | TRX[0.0007770000000000],USD[-8.0875846445309781],USDT[11.0049490000000000] |
| 01220316 | FTT[25.0996200000000000],GODS[2546.0920124000000000],IMX[5120.0000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SOL[0.9589002500000000],USD[125.0000000011225000] |
| 01220317 | USD[30.0000000000000000] |
| 01220320 | USDT[0.0004415718987998] |
| 01220322 | CHZ[10449.3408813270000000],ETH[0.7271653520000000],ETHW[0.7271653520000000],FTT[214.0691412119600000],RUNE[684.1543185806000000],SLRS[4278.7660898406205815],SOL[66.3448738064000000],SUSHI[564.7164581157621375],USDT[0.0000226953463389] |
| 01220323 | APE[29.9000000000000000],BICO[27.0000000000000000],ETHBULL[0.0000223800000000],LUNA2[0.0038284819270000],LUNA2_LOCKED[0.0089331244960000],LUNC[803.1337549500000000],RAY[0.1337549500000000],USD[0.0000006550000],USDC[2654.6036806400000000],USDT[255.8022719897890268],VETBULL[0.0159500000000000] |
| 01220325 | ETH[0.0000001392000],FTT[1.1726378516663008],LUNA2[0.0041380070720000],LUNA2_LOCKED[0.0096553498340000],LUNC[901.0597520000000000],USD[0.2608446491742529] |
| 01220326 | SHIB[500321.2224014400000000],USD[-0.3121329802190168],XRP[0.7871803100000000] |
| 01220328 | BTC[0.0000156030153125],DOGE[0.2984250000000000],DOGEBULL[79.2743137385000000],ETH[0.0008024950000000],ETHBULL[0.0000226744500000],ETHW[0.0008024950000000],FTT[0.0306478288853700],HXRO[0.3616000000000000],LUNA2[0.0132781912400000],LUNA2_LOCKED[0.0309824462300000],LUNC[2891.3540989000000000],RAY[0.9487950000000000],RUNE[0.0664745000000000],SOL[0.0083128000000000],SRM[0.9761998500000000],SUSHIBULL[51600.0000000000000000],USD[149.3056514281167500] |
| 01220329 | SOL[1.0100000000000000],USD[0.1111297300000000] |
| 01220330 | USD[25.0000000000000000] |
| 01220337 | BAO[2.0000000000000000],CAD[0.0085366010826402],DOGE[0.0000090400000000],ETH[0.0346124300000000],ETHW[0.0341843000000000],SHIB[499123.6083762500000000],USD[0.0000285262197004] |
| 01220338 | TRX[0.0000080000000000] |
| 01220340 | USDT[0.0004342024001320] |
| 01220341 | BEAR[26.9220000000000000],BTC[0.0000055234973400],BULL[0.0000088010000000],DOGEBEAR2021[0.0005485200000000],DOGEBULL[0.0070300855000000],FTT[0.1550221057948750],LTCBEAR[4.8487500000000000],MATICBEAR2021[0.0668215000000000],MATICBULL[0.0612240000000000],TRX[0.0000010000000000],USD[0.0011710839273516],USDT[0.0000000059611726],VETBULL[0.0037531000000000],XLMBEAR[0.0945000000000000],XTZBEAR[66.3400000000000000] |
| 01220350 | BTC[0.0000000030000000],TRX[0.0001280000000000],USD[0.0330697066875444],USDT[0.0004411275048456] |
| 01220351 | TRX[0.0000020000000000],USDT[0.0000000929250000] |
| 01220352 | USDT[0.0002048940146070] |
| 01220353 | TRX[0.0000040000000000],USD[2.7435588099918541],USDT[0.0000000058976482] |
| 01220362 | BTC[0.0016826300000000],DOGE[564.1627993300000000],RAY[95.6132559300000000],TRX[49.6637377500000000],USD[0.5615602732749866],USDT[0.0000000680987982],XRP[1025.9780885800000000] |
| 01220368 | TRX[0.4000160000000000],USD[3.3820823159060000] |
| 01220371 | FTT[9.9933500000000000],USDT[0.0000000272419840] |
| 01220374 | BNB[0.0000001000000000],FTT[0.0000003485946111],LUNA2[0.0001457078417000],LUNA2_LOCKED[0.0033998496440000],LUNC[31.7281893000000000],TRX[0.2802930000000000],USD[0.0005274680622854],USDT[0.0525776342118966] |
| 01220376 | ADABULL[0.0050000000000000],AMPL[0.5549990841541273],ASDBULL[0.0286879540000000],ATLAS[7.5540000000000000],ATOMBULL[4.6048886191000000],BADGER[0.0074640000000000],BAO[316.0000000000000000],BEAR[135.3800000000000000],BTC[0.0000757778000000],BULL[0.0001391500000000],COMPBULL[0.3081490000000000],USD[0.0000500000000000],CONV[2.8020000000000000],CQT[1.8900000000000000],DMG[44.0041400000000000],DOGE[2.3429000000000000],DOGEBULL[0.0056500000000000],DOT[0.0000002484000],ENS[0.0145000000000000],EOSBULL[281.1456800000000000],ETCBEAR[199860.0000000000000000],ETHBEAR[399720.0000000000000000],FRONT[0.59632112320000],FTT[0.0993000000000000],GRTBEAR[4180000000000000],GRTBULL[1.1372513459340000],HTBULL[0.0423900000000000],INAD[0.9529600000000000],INKBEAR[5660.0000000000000000],LINKBULL[0.0820000000000000],LTCBULL[177.2221336301756600],MATICBEAR2021[0.0283625000000000],MATICBULL[0.8939062500000000],MEDIA[0.0167030000000000],MEDIABULL[10.0000000000000000],MER[0.0000000007]… |
| 01220377 | FIDA[2.9982900000000000],FTT[0.0328919400000000],HXRO[0.9654200000000000],LEO[11.9977200000000000],RUNE[1.1000000000000000],USD[0.8411588467601078],USDT[0.0000004296520712] |
| 01220379 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[4.0000000000000000],GBP[0.0000000031342161],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[22.0000000000000000],UBXT[2.0000000000000000],USD[0.0100000136240937],XRP[709.1097263100000000] |
| 01220385 | USD[0.0537573208250000],USDT[0.0361080324332356],XRP[3.0000000000000000] |
| 01220387 | BTC[1.5324743242609690],BULL[0.0001343584000000],HMT[387.0000000000000000],LTCBULL[62.1296000000000000],MCB[0.4500000000000000],TONCOIN[0.0807600000000000],TRX[0.0010130000000000],USD[-65.7439655202451912],USDT[-18582.9136218826987021],ZECBULL[0.0000000020000000] |
| 01220389 | SOL[0.0000000093221100] |
| 01220391 | ETH[0.0000001000000000],USD[0.3083425847500000],USDT[0.0000000042287527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220393 | BNB[0.000000009308184000],ETH[0.0000000040401550],SOL[0.00000002302526760],TRX[0.00000000679780130],USD[0.000026270459758600],USDT[4.402725900724249240] |
| 01220395 | SHIB[93663.50000000000000000],TRX[0.000070000000000],USD[3.954818126904160000],USDT[0.004663000000000000] |
| 01220400 | USD[0.6193296155700495],USDT[0.00000088851790] |
| 01220403 | TRX[0.000001000000000000],USD[0.5210710600000000000],USDT[0.0000000005343040] |
| 01220406 | AVAX[0.00000000602000000],BNB[0.00000000227426800],ETH[0.000000004605286000],NFT (332298731324280601)[1],NFT (493214125268078848)[1],SOL[0.00000009901949200],TRX[0.000000001639271500],USD[0.000000084382300],USDT[0.000000003400000000] |
| 01220408 | TRX[0.000012000000000000],USD[0.838095318695000000],USDT[0.0000000035729311] |
| 01220412 | LEOBULL[0.0000000045000000],TRX[0.000003000000000000],USD[1.0772070257032144],USDT[0.000000076149822] |
| 01220414 | USD[0.000000014397164800] |
| 01220420 | BNB[0.000000061200000],SOL[0.00000000779447240],TRX[0.000012007200572000] |
| 01220422 | BNB[0.000000006177890700],DOGE[0.00000000658966060],HT[0.000000001148346040],NFT (404967161393993070)[1],NFT (441658048147360093)[1],NFT (493279831374160923)[1],SOL[0.00000001274560800],TRX[0.0000000097723715],USD[0.000000000801470100],USDT[0.0068889633374808600] |
| 01220428 | USD[0.001256450543300000] |
| 01220431 | ETH[0.000247550000000],ETHW[0.000247549555093414000000],USD[443.838070345948121200],USDT[0.0000000328708226] |
| 01220439 | BAO[1.000000000000000000],TRX[0.000000001039974000] |
| 01220441 | RAY[33.977390000000000000],USD[4.670908128000000000],XRP[0.37955800000000000000] |
| 01220444 | BAO[1.000000000000000000],TRX[0.000005000000000000] |
| 01220447 | BTC[0.000002650000000000],ETH[0.000707510000000000],ETHW[0.000707514875935500],USD[3.15699451800000000] |
| 01220451 | ADABULL[0.023291305440000000],ALGOBULL[8658.296000000000000000],ALPHA[1.9867304000000000],AMPL[0.000000000470139],ATOMBULL[766.179115270000000000],AXS[0.094765880000000000],BCHBULL[1.672440000000000],BEAR[572.661230000000000000],BNBBULL[0.000000001000000],BTC[0.005199354950000000],BULL[0.0001076180980000],COMPBULL[0.091853840000000000],DOGEBULL[1.1266883080000000000],EOSBULL[191.868000000000000000],ETH[0.034985808900000000],ETHBULL[2.000270267800000000],ETHBULL[2.000270267800000000],EUR[5.2014687846248602],FTTA[7.744498046480000000],GALA[229.979727000000000000],GALFAN[0.096406150000000000],GRT[102.950054700000000],LINKBULL[8.917284980000000000],LRC[0.992294000000000000],LTC[0.009933652000000000],MANA[0.997051200000000000],MATIC[19.996314000000000000],MATICBULL[0.091583000000000000],SHIB[98802.000000000000000],SOL[0.029542936000000000],SUSHIBULL[231357.352980000000000],TRX[0.000001000000000000],TRXBULL[165.387946780000000000],USD[272.596934074849033311],USDT[0.000000024445982000000],WAVES[0.499078500000000000],WRX[0.993733800000000000],XRPBULL[22.640901000000000000],XTZBULL[2409.555837000000000000] |
| 01220453 | SOL[1.100000000000000000],STEP[1696.418926540000000000],USD[106.368943000000000000] |
| 01220466 | AKRO[1.000000000000000],CAD[0.000000011763576],ETH[0.081734530000000000],LINK[0.042905400000000000],USD[0.000028535025272300] |
| 01220464 | BTC[0.000000001050782000],COMPBULL[0.081000000000000000],ETH[0.000000001694068200],ETHW[0.0007388016940682],LUNA2[0.0028093472790000],LUNA2_LOCKED[0.0065551436510000],LUNC[0.009050000000000000],USD[1207.660646198590471],USDT[0.000000047749524] |
| 01220467 | AKRO[301.183957950000000000],ALPHA[64.293438600000000000],ASD[0.000259040000000000],BAO[266675.713144540000000000],BNB[0.428657200000000000],BTC[0.003217640000000000],COMP[0.099523257000000000],CONV[1531.532606210000000000],DENT[8.000000000000000000],DOT[22.297998340000000000],ETH[0.060730590000000000],ETHW[0.059977640000000000],FIDA[0.000009140000000000],GALA[47.174635000000000000],GRT[24.212743890000000000],JST[381.133774800000000000],KIN[39.000000000000000000],LINA[402.508096790000000000],LTC[0.780639540000000000],MATIC[7.626121220000000000],RSR[312.998394370000000000],SHIB[193414.137648630000000000],SOL[0.566473230000000000],SPELL[1772.485405000000000000],SXP[12.591373620000000000],TRX[464.629384570000000000],UBXT[6.000000000000000000],USDT[0.002799533824545],WRX[12.152301490000000000] |
| 01220470 | AMC[7.235044312774854],DOGE[862.507183600000000],ENJ[80.676956800000000],ETH[0.096356387337260000],ETHW[0.096356387337260000],SHIB[987168.319447100000000000],USD[43.410266407936960900],XRP[150.244523200000000000] |
| 01220475 | LOOKS[0.949460000000000000],USD[0.446159644139320000],USDT[0.008702794106000000] |
| 01220479 | THETABULL[0.000059685000000],TRX[0.000047000000000000],USD[0.097916075401000],USDT[0.002533380000000000],VETBULL[0.075642000000000000] |
| 01220494 | AAVE[0.009993000000000000],BCH[0.05896432000000000],BTC[0.000078570000000000],CEL[2.900314870000000000],COPE[0.001100000000000000],HNT[5.000500000000000000],LTC[0.062010000000000000],USD[0.000000326049360],USDT[0.000000551634578] |
| 01220496 | MATIC[96.446027700000000000],RAY[26.074519020000000000],SOL[3.354123860000000000],USD[249.541440674650000000] |
| 01220497 | DOGE[912.480852211100000] |
| 01220498 | SOL[0.000000004985250],TRX[0.000000000850000] |
| 01220501 | BTC[0.000085200000000],USD[0.235253099944232820] |
| 01220503 | USD[0.001050666200000] |
| 01220505 | NFT (357223807752145046)[1],USD[30.000000000000000000] |
| 01220506 | AVAX[0.000000001476300],BNB[0.000000021650429600],BTC[0.0000000082343052],DOGE[0.982400000000000000],ETH[0.000000001089970000],HT[0.000000003280000],LUNA2[0.020724285210000],LUNA2_LOCKED[0.048356665490000000],LUNC[2012.756737270000000000],NFT (500000000276991786)[1],TRX[0.000000002982906],USD[3.4585363776216980],USDT[0.000000002341526?] |
| 01220507 | ATLAS[6278.139600000000000],BULB[974.375490330000000],ETHW[0.028000000000000],FTT[0.000000006118000000],POLIS[349.746540000000000000],USD[-4.536465333252015?],USDT[0.0000000277464596] |
| 01220508 | USD[0.0057931892491200] |
| 01220509 | BTC[0.0000038800000000],USD[-0.000638053944917?] |
| 01220515 | BEAR[5596.080000000000000],DOGEBEAR2021[15.182364900000000],MATICBEAR2021[124.942479000000000000],SUSHIBEAR[753072480.000000000000000],USD[0.7170100000000000] |
| 01220517 | EMB[8.000000000000000000],USD[0.4594523700000000] |
| 01220518 | TRX[0.000008000000000],USD[1.2069383629578160],USDT[0.000000265599347] |
| 01220522 | BAO[3.000000000000000],KIN[3.000000000000000000],LUNA2[0.067484858410000],LUNA2_LOCKED[0.157464696000000],LUNC[14694.970000000000000000],UBXT[1.000000000000000000],USD[0.2548000145794652],USDT[0.000000096056601] |
| 01220528 | TRX[0.801565000000000],USD[1.1590000000000171596],USDT[1.500554138250000000] |
| 01220529 | SOL[0.000000015178900],USD[0.0085105930000000] |
| 01220530 | BTC[-0.000000170980000],USD[0.0054511986540692] |
| 01220531 | AVAX[-0.000272113084664],BTC[0.000098465459960],DOGE[0.9288229228752000],ETH[0.000993403087150],ETHW[0.000988003858900],FTT[0.0010345567215274],LINK[0.000000002264553],TRX[0.000001045024200],USD[0.000000097915800],USDT[-0.0161668447617822] |
| 01220533 | ETH[0.000000069253000],LUNA2[0.124987763100000],LUNA2_LOCKED[0.291638113900000],LUNC[2716.348566000000000],NFT (301133625756932359)[1],NFT (511686155022730844)[1],NFT (563380140120375796)[1],SOL[0.000000007810585],TRX[0.007897071914332],USD[0.000000608406588],USDT[0.000001586983390] |
| 01220539 | DOGE[2561.000000000000000],EUR[0.000000034714700],TRX[0.000000200000000],USD[3.742665460000000],USDT[0.000000017643738] |
| 01220541 | BNB[0.000000008052015],HNT[0.000000005476498],LTC[0.000000002940769],MATIC[0.000000001242699?],RUNE[0.000000030195605],SOL[0.000000079897996],USD[0.236849005000000],USDT[0.000003794502255] |
| 01220542 | AAVE[0.009998800000000],ALICE[1.099640000000000],ATLAS[249.994600000000000],BNB[0.111887388604228],BTC[0.000000791310013],DOGE[0.000000003345794],ETH[0.0000005525111118],FTT[0.000000008592496],LINK[0.098783000000000],LTC[0.0099267100418910],MATIC[65.562361267823423],POLIS[3.6993340000000000],SOL[0.0912306000000000],SUSHI[0.499639959877423],TRX[0.00001000000000],USD[35.230030818540069],USDT[0.000000110874041?] |
| 01220545 | SHIB[9938886.690087090000000000],USD[0.0000000000000721] |
| 01220546 | BNB[0.000000221030800],BTC[0.000000005732130],LTC[0.000000001966806 4],TRX[0.000000004531950 4] |
| 01220554 | SXPBULL[26.618940800000000],TRX[0.000002000000000],USD[0.0078625200000000],USDT[0.000000008330216] |
| 01220557 | BTC[0.000000046499480],USDT[0.000000009169454] |
| 01220558 | ALICE[0.000000009512062 5],FTT[0.036823310752353 0],USD[0.000000001696056 10],USDT[0.00000005102999] |
| 01220563 | BNB[0.000000021367000],BTC[0.000000000626400],NFT (353596324354138893)[1],NFT (375922237765978246)[1],NFT (474347956706508938)[1],SOL[0.000000022927049],TRX[0.000000496065200],USD[0.000000046630016],USDT[0.000001096138916 0],WRX[0.000000079192544] |
| 01220565 | BNB[0.000000028376000],ETH[0.000000075051899],FTT[0.000000007243350],SOL[0.000000004806600],TRX[0.00000003679567 8] |
| 01220567 | ALGO[0.000000052392107],CQT[0.5580631301410040],DOGE[0.699000000000000],ETH[0.000000004716320 0],IP3[0.028018400000000],NFT (353454596813597316 8)[1],NFT (448233974765402732)[1],NFT (462939974263196020)[1],NFT (487080289349442330)[1],NFT (510787394131699440)[1],NFT (524290653108687585)[1],NFT (552555477763461939)[1],SOL[0.000000002078794 0],USD[0.061079363011846 6],USDT[0.000000028943340] |
| 01220568 | COPE[15.6319700000000000],FTT[0.0857120000000000],USD[373.6998240626017543],USDT[0.0000000027340125] |
| 01220571 | TRX[0.000001000000000],USD[0.6818766945264856],USDT[1.5057260876405139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220576 | BTC[0.00046165491585500],TRX[0.100036000000000000],USD[1.231677330000000],USDT[3.188894759057700] |
| 01220579 | BTC[0.00000133899928],ETH[0.000000010003160],RUNE[0.00000007380787],USD[0.00000012598613],USDC[4773.369014510000000] |
| 01220581 | SOL[0.000000097942143],TRX[0.002331000000000],USD[-0.008141986259394],USDT[0.000000071326287],XRP[0.159907000000000] |
| 01220584 | BNBBULL[0.341300000000000],DOGEBULL[3.006000000000000],ETHBULL[2.158100000000000],HTBULL[76.600000000000000],KNCBULL[377.300000000000000],LINKBULL[63.100000000000000],LTCBULL[682.000000000000000],MATICBULL[213.700000000000000],USD[2.322182420825000],USDT[0.000000138234775],VETBULL[62.300000000000000],XLMBULL[358.700000000000000],XRPBULL[3840.000000000000000],XTZBULL[291.600000000000000] |
| 01220586 | BTC[0.000000008308024],ETH[0.153255940000000],USD[2.940589065955732],USDT[10.000000000000000] |
| 01220589 | EUR[9.870091324741699],FTT[25.000000000000000],LUNA2[0.001281441868000],LUNA2_LOCKED[0.002990310250000],USD[1625.320406182504420000000],USDT[0.143792147743080],USTC[0.181394299791850] |
| 01220592 | ATOM[8.898309000000000],AVAX[2.999468000000000],BTC[0.005899118000000],DOGE[44.991450000000000],ETH[0.182975200000000],EUR[0.325800000000000],FTT[0.099829000000000],IMX[0.097530000000000],LRC[86.983470000000000],LUNA2[0.170701373100000],LUNA2_LOCKED[0.398303203900000],LUNC[0.549895500000000],SOL[2.309819100000000] |
| 01220603 | 1INCH[0.000000008820627],AVAX[0.000000069537334],EAX[0.000000016586976],BNB[0.000000014205008],BTC[0.000000027031465],ETC[0.000000078179389],ETH[0.000000010000000],FTT[0.000000001872668],LUNA2[1.552102607000000],LUNA2_LOCKED[3.621572749000000],LUNC[0.000000042681404],MATIC[0.000000090042857],RUNE[0.040141572992019],SAND[0.000000097988342],SOL[0.010735810000000],USD[0.416679646067983],USDT[2.527292880934582] |
| 01220605 | USD[25.000000000000000] |
| 01220607 | USD[25.000000000000000] |
| 01220614 | SOL[0.000000100000000],UMEE[390.000000000000000],USD[0.198150850000000] |
| 01220617 | EUR[28.643078820547875],USD[0.000000005403602] |
| 01220620 | USDT[0.350312000000000] |
| 01220621 | AAVE[0.000000009000000],FTT[0.000000003973427],SXP[0.000000050000000],USD[0.000000048591389],USDT[0.000000042623070] |
| 01220626 | BNB[0.000000085000000],BTC[0.000000096094340],ETH[0.000000050000000],SOL[0.000000015771346] |
| 01220627 | BAO[387000.000000000000000],C98[0.000000019714720],FTT[0.324382064396536],SNX[0.000000084700000],USD[0.040790096225000] |
| 01220635 | CONV[18607.617700000000000],USD[0.531400000000000] |
| 01220636 | GALA[110.000000000000000],USD[0.971031355000000] |
| 01220638 | TRX[0.712949000000000],USD[0.000000092625237],USDT[-0.004094446213539],XRP[0.012551730000000] |
| 01220643 | USD[30.000000000000000] |
| 01220644 | BTC[0.000000060102500],DOGEBULL[0.000000008000000],ETH[0.000000020000000],USD[-0.001056249740965] |
| 01220645 | TRX[1.000000000000000] |
| 01220648 | SXPBULL[26.652264450000000],TRX[0.000040000000000],USD[0.005152520000000],USDT[0.000000080330216] |
| 01220649 | BAO[1.000000000000000],BTC[0.000000004559172],DOGE[0.553567808829934],EUR[0.000000093540677],KIN[0.000000053269051],PSG[0.000000039967544],SHIB[16.277032465810491],TRX[0.000000016360874],USD[0.000000036729037] |
| 01220653 | FTT[0.000000065590155],NFT [404340220335906630][1],NFT [566750086058395228][1],NFT [568661702467604011][1],SOL[0.000830002790162583],TRX[0.000000001465964563],USD[0.000196221215666676],USDT[0.000001593766539] |
| 01220654 | APT[0.000000019995940],BNB[0.002443958359516103],BTC[0.000000004800000],ETH[0.000000026834442],MATIC[0.000000056462455],SOL[0.000000010278967],TRX[0.000100708291457520],USD[0.000000099935797000],USDT[0.000002798939063400] |
| 01220657 | LINK[0.162669389400000],USD[0.549710956750000000] |
| 01220660 | BAO[1.000000000000000],FTT[11.025651350000000],KIN[1.000000000000000],RAY[67.157892395486464],USD[0.059958760291797900] |
| 01220661 | DOGE[0.000000006400000],FTT[0.000000090200000],USD[0.003537605069657600],WBTC[0.000000012639789],XRP[99.837391809825000000] |
| 01220662 | BRZ[10.506211300000000],BSVBULL[1500000.000000000000000],ETCBEAR[499620.000000000000000],ETHBEAR[3000000.000000000000000],KNCBEAR[32490253.000000000000000],LUNA2[0.059165333760000],LUNA2_LOCKED[0.138052445400000],LUNC[12883.375992100000000],NFT [292427889235639865][1],OKBBEAR[18996960.000000000000000],SXPBEAR[5090500.000000000000000],THETABEAR[3000000.000000000000000],USD[8.647710411887224000000000],USDT[11.677360000000000] |
| 01220665 | BAO[0.000000028167800],BTC[0.000000037650000],FTT[0.000000032913870],LTC[0.000000041573360],USD[0.000000051938247] |
| 01220670 | USD[0.000000057179200],TRX[0.000000026369720] |
| 01220671 | BCH[0.000000096867000],DAI[0.000000038303576],DOGEBULL[0.158852661150974747],ETCBULL[0.546580720000000000],LINKBULL[1.568982220000000000],MATICBULL[1.860145252788539] |
| 01220673 | DAI[0.000000051988641],DOGEBULL[0.270171342669605200],ETCBULL[0.485447126502717700],MATICBULL[0.000000083949256] |
| 01220675 | LUNA2[1.246419453000000],LUNA2_LOCKED[2.908312056000000000],LUNC[134410.460000000000000000],USD[839.501079506056300],USDT[0.000000109276685] |
| 01220676 | TRX[0.000001000000000],USD[0.618100714975000],USDT[0.000000010458508] |
| 01220678 | ETH[0.000740550000000],ETHW[0.000740550000000],LUNA2[0.147238760100000],LUNA2_LOCKED[0.343557106800000],LUNC[32061.550000000000000],USD[4430.924215863879350],USDT[0.000000056824557] |
| 01220682 | CAD[0.540769250000000],COPE[10.550342909614084],FTT[10.594000000000000],ETH[0.594000000000000],ETHW[0.594000000000000],LUNA2[0.782333836400000],LUNA2_LOCKED[1.825456180000000],LUNC[0.840000000000000],TRX[0.000140000000000],USD[28.956024889108318],USDT[0.000000072853373] |
| 01220691 | AVAX[-0.000000036840000],BNB[0.000000119729597],ETH[0.000000008031996],JOE[0.000000074094959],NFT [288880044373893488][1],NFT [327764172484466132][1],SOL[0.000185516596554],TRX[-0.000000010395223],USD[0.000000714080491],XRP[0.000000025798115] |
| 01220697 | SOL[0.000000006172200] |
| 01220699 | ETH[0.000000089482900],SUSHI[4.000000000000000],USD[3.611817442087394S] |
| 01220703 | SOL[0.000001018968000],TRX[0.000000467828000],USD[0.000000010231163] |
| 01220704 | BTC[0.000024600000000],FTM[0.065889210000000],USD[-0.000984794579814],USDT[0.000000194411620] |
| 01220705 | DOGE[96.899463250000000],KIN[1.000000000000000],USD[0.000000007109275] |
| 01220725 | BAO[7994.680000000000000],RAY[30.979385000000000],TRX[0.000001000000000],USD[9.667703040000000],USDT[0.000000092685935] |
| 01220730 | AKRO[2.000000000000000],BAO[2.000000000000000],BRZ[0.000000003265928],DENT[1.000000000000000],ETH[0.000000007260379],KIN[6.000000000000000],LINK[0.000000032809827],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000125529248] |
| 01220731 | FTT[0.928161836958600],USD[0.000000261587452],USDT[0.000000022193668] |
| 01220740 | USD[19.062142580000000] |
| 01220741 | SOL[0.000000015169436],USDT[0.000000007595332] |
| 01220745 | USD[-4.837285429586083],USDT[51.543195704214810] |
| 01220746 | BTC[0.000000100000000],FTT[0.899370000000000],USD[-0.461869091281493],USDT[1.435303958781693S] |
| 01220749 | ADABULL[0.000000091000000],AVAX[0.000000044879430],BEAR[0.000000059479909],BEARSHIT[0.000000054651758],BNB[0.000000009493160],BNBBULL[0.000000009305000],BULL[0.000000009216000],BULL[0.000000009305000],BULLSHIT[0.000000005000000],COMPBULL[0.000000005000000],CRO[270.000000000000000],CUSDT[100.277805159213386],DAI[0.000000043700000],DOGEBULL[0.000000040000000],DOGEBULL[0.000000040000000],ETH[0.000000097326341],ETHBULL[0.000000011525715],FTT[25.025096834258991],STG[80.000000000000000],SUN[6681.838000000000000],THETABULL[0.000000090000000],UNISWAPBULL[0.000000065000000],USD[0.229423261580455111],USDT[0.000000009309801] |
| 01220751 | FTT[0.098236000000000],HMT[0.717333330000000],NFT [328024400331802495][1],SOL[0.009369040000000],TONCOIN[0.011710000000000],TRX[0.000090000000000],USD[0.000000009307807] |
| 01220754 | XRP[9.443864000000000] |
| 01220758 | ADABEAR[7216129700000000],ALGOBEAR[920000000.000000000000000],ATOMBEAR[399924000.000000000000000],ETCBEAR[930412.500000000000000],ETHBEAR[779470.000000000000000],FTT[0.000000072535700],LUNA2[0.000000056000000],LUNA2_LOCKED[0.703861866500000],SUSHIBEAR[1058010342.000000000000000],USD[0.000001626036777],USDT[0.333745754672909] |
| 01220759 | FTT[0.003261292704925],SUN[1915.101200000000000],USD[0.086245740000000],USDT[1.777270036090616] |
| 01220761 | ATLAS[39.998100000000000],FTM[0.999620000000000],USD[0.341661441657260],USDT[0.000000028089808] |
| 01220762 | USD[0.000000007640886],USDT[0.000000069092414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220766 | ATLAS[72220.000000000000000000],LOOKS[1665.000000000000000],REAL[1260.000000000000000000],SOL[0.0023350000000000000],USD[0.6476534526125000],WAXL[234.9578200000000000] |
| 01220780 | USDT[0.0000131107686374] |
| 01220781 | TRX[0.0000020000000000],USD[0.1176823305000000],USDT[0.0025590000000000] |
| 01220782 | HXRO[1.0000000000000000],RSR[1.0000000000000000],SHIB[51659964.3905524100000000],UBXT[1.0000000000000000],USD[0.0000000000001452] |
| 01220783 | BIT[60.0000000000000000],FTT[3.4000000000000000],TRX[0.0000010000000000],USD[2.6989601957500000],USDT[0.7196276794050316] |
| 01220784 | ADABEAR[0.0000000036116755],ADABULL[0.0000000074220000],ALGOBULL[0.0000000070598525],MATICBEAR2021[0.0000000039004697],TRX[0.0000000056122898],USD[-0.0000000001896561] |
| 01220787 | USD[0.6322334000000000] |
| 01220789 | AAVE[0.5000000050000000],APE[3.9000000000000000],ATLAS[769.9244370000000000],AVAX[20.2047510500000000],BNB[0.4900000000000000],BTC[0.0064000189574534],DOGE[949.7121240000000000],ETH[0.2027200164282674],ETHW[0.0620000081282674],EUR[0.0000000006249556],FTT[56.1633960500000000],LUNA2[0.0400602219270000],LUNA2_LOCKED[0.0934738511700000],LUNC[1287.9026142280000000],MANA[62.0000000000000000],MATIC[57.0000000000000000],SOL[4.5000000210000000],SUSHI[33.9926280000000000],SAND[19.9926280000000000],USDT[3214.3228340837293017] |
| 01220792 | FTT[1.7996400000000000],TRX[0.0000020000000000],USDT[2.8000000000000000] |
| 01220794 | BNB[0.0003371191412024],BTC[0.0000000006184656],LTC[0.0000000044000000],NFT [361017166015887483][1],SOL[0.0060000101335149],TRX[0.0000000015004363],USDT[0.0000016572072250] |
| 01220795 | NFT [354483701979620213][1],NFT [428842974991449811][1],NFT [437507843608525047][1],NFT [460856524341278782][1],NFT [535462617527350938][1],USD[0.2405742522019116],USDT[0.0000000099623736] |
| 01220796 | USDT[0.1416812250000000] |
| 01220797 | USD[25.0000000000000000] |
| 01220803 | SOL[0.0000000055126692],TRX[0.0000000081421951] |
| 01220805 | BTC[0.0000000067058750],DOGE[3.9980200000000000],ETH[0.0000000050000000],TRX[0.3331000000000000],USD[0.1199564729878429],USDT[0.0000000159097668] |
| 01220807 | SOL[0.0000000002840000],USD[0.0034379050000000] |
| 01220815 | USD[24.5100000000000000] |
| 01220816 | USD[24.5100000000000000] |
| 01220818 | BNB[0.0000000066000000],SOL[0.0000000056157994],TRX[0.0000000081300000],USDT[0.0000000030000000] |
| 01220828 | USD[0.6775340585000000],USDT[0.9081863525000000] |
| 01220832 | TRX[0.0000001000000000],USD[0.0000000061814159],USDT[0.0000005871338] |
| 01220834 | ASD[0.8673055500000000],COPE[0.0000000005332400] |
| 01220836 | TRX[0.0001000000000000],USD[0.5411441200000000] |
| 01220842 | CHZ[246.2752409000000000],CRO[542.6680986800000000],DOGE[878.6904559800000000],ETH[0.1284747700000000],ETHW[0.1284747700000000],EUR[0.0000000178217153],SHIB[3944773.1755424000000000],USD[609.0366154188394447] |
| 01220844 | USD[0.3342882238990468],USDT[0.0000000096355942] |
| 01220849 | BTC[0.0000000000025200] |
| 01220851 | USD[0.0000002420067000] |
| 01220869 | 1INCH[78.0000000000000000],APT[11.9958200000000000],ATLAS[4039.2324000000000000],BICO[58.0000000000000000],BTC[0.0355905000000000],C98[86.0000000000000000],COPE[964.8166500000000000],ENJ[337.9357800000000000],ETH[0.2119597200000000],ETHW[0.2119597200000000],JST[15177.1158000000000000],KIN[130675.0000000000000000],LSD[36.1558468823479019],LTC[9.0458700000000000],LUNA2[13.1365875400000000],LUNA2_LOCKED[30.6520375900000000],LUNC[286059.5938353431700000],MANA[360.8337000000000000],RAY[124.9823300000000000],SAND[529.8341300000000000],STEP[568.2920400000000000],USDT[1.5959000000000000] |
| 01220878 | BAO[10.0000000000000000],BTC[0.0000012000000000],CLV[0.0068462000851348],DENT[4.0000016500000000],DOGE[0.0046105000000000],ETH[0.0002619698878425],ETHW[0.0002619698878425],EUR[0.0012742596336665],KIN[8.0000000070209831],RSR[1.0000000000000000],SHIB[5769019.0656675700000000],USDT[0.0004727183904127],YFI[60.0000000000405572400] |
| 01220881 | BTC[0.0002729100000000],FTT[11.2000858700000000],USD[-8.3523701637123933000000000],USDT[4.5115218522756715] |
| 01220883 | SHIB[0.0000000035110000],USD[0.1416046352852900] |
| 01220889 | SOL[2.8094661000000000],TRX[0.0000060000000000],USD[0.0000016196889],USDT[1.8269247800000000] |
| 01220895 | ETH[0.0000000050000000],SOL[0.0000000021542143],USD[2.2608251420543459] |
| 01220896 | BCHBULL[424.7173750000000000],LINKBULL[5.1565686000000000],SUSHI[0.4950125000000000],SUSHIBULL[30758.6779000000000000],TRX[4.3751958679871500],TRXBULL[0.0947515000000000],USD[0.0454396930875000],VETBULL[141.9905155500000000] |
| 01220899 | FTT[2.0553221110999000],SOL[1.5547270900000000],USD[1.8575381721000000] |
| 01220900 | USD[25.0000000000000000] |
| 01220902 | BULL[0.0000058520000000],DOGE[129.9754000000000000],ETHBULL[0.0001134800000000],KSHIB[259.9480000000000000],USD[698.3259643583000000] |
| 01220906 | USD[0.0001711604459000] |
| 01220908 | TRX[0.0000020000000000],USDT[0.0000011290841389] |
| 01220909 | BTC[0.0000000062593818],ETH[0.0000029704350000],HT[0.0000000087163400],LTC[0.0001500000000000],NFT [374441604971277390][1],NFT [405512940709688637][1],SOL[0.0000000057611800],TRX[0.0031080009436189],USDT[0.0000000097103750] |
| 01220917 | DOGE[81.9836000000000000],USD[0.2387530000000000] |
| 01220918 | TRX[0.0000020000000000],USDT[0.1272967461682800] |
| 01220919 | SOL[0.0007484000000000],USD[1.2416617595000000] |
| 01220921 | KIN[1645338.0747750900000000],USD[-0.1478555361987555],USDT[0.0005880000000000] |
| 01220924 | ETH[0.0000416200000000],ETHW[0.0000416229351219],USD[0.2374871100000000] |
| 01220927 | BTC[0.0000000001866000] |
| 01220929 | BTC[0.0000140800000000],FTT[32.2785205000000000] |
| 01220930 | USDT[0.0000043586265568] |
| 01220932 | BTC[0.0000622434212948],DOGEBEAR2021[0.0005200000000000],RUNE[0.0628988702607943],TRX[0.7894790000000000],USD[120.6192203186660833],USDT[-0.0069835937143580] |
| 01220934 | BTC[0.0009500000000000] |
| 01220940 | BF_POINT[19600.0000000000000000],NFT [310466399255553425][1],USD[10.0000000000000000] |
| 01220942 | ATLAS[332.1892183000000000],AVAX[0.6587749411952600],BTC[0.0000000004000000],MNGO[256.1688665100000000],SXP[0.0933005042376000],USDT[0.0289831959746656],USDT[242.5424169421917558],XRP[0.9410031376723368] |
| 01220943 | BNBBULL[0.0288942200000000],DOGEBULL[0.0168866220000000],ETHBULL[0.0475367020000000],SXPBULL[131.5436860000000000],USD[0.1237011156400625],USDT[0.0000000055224768] |
| 01220947 | TRX[0.0000070000000000],USD[-9.8679710555295379000000000],USDT[27.6331945310964900] |
| 01220954 | USD[0.0965960807509166],USDT[0.0000000013585112] |
| 01220956 | EOSBULL[739.8520000000000000],TRX[0.0000030000000000] |
| 01220962 | BTC[0.0000000083808912],USD[-0.0122054472504663],USDT[0.0965077875416242] |
| 01220964 | FTT[0.0946400000000000],TRX[0.0000010000000000],USD[460.8804747564296000],USDT[0.3930600000000000],XRP[0.0630000000000000] |
| 01220966 | USD[0.0000005043538657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01220973 | DOGE[-0.00000168430945591],USD[0.0000003323729511] |
| 01220977 | BNB[0.00000000006921125],FTT[0.000000000664183000],SOL[0.00000000547569685],USD[0.4655809688000000000],USDT[0.000000007325744] |
| 01220985 | AXS[0.067580490000000000],FTT[0.036760460000000000],USD[0.000000003326378] |
| 01220987 | KIN[1.000000000000000000],USD[0.000011767075144200] |
| 01220991 | DOGE[0.00000009699320000],TRX[0.00000000700292290],USD[0.000000133804769] |
| 01220994 | AMC[96.432450000000000000],TRX[0.00000000003000000],USD[579.01057098550000000],USDT[0.00501100000000000] |
| 01220998 | GOG[16.00000000000000000],USD[0.929800000000000000] |
| 01220999 | ALPHA[999.800000000000000000],BAO[8314368.500000000000000],BTC[0.000000004245000000],ETH[139.47100000000000000],ETHW[139.47170000000000000],FTM[499.90000000000000000],LUNA2[527.90180220000000000],LUNA2_LOCKED[1231.77087200000000000],USD[14802.662734619806030600000000] |
| 01221001 | DOGEBULL[0.020686234500000000],ETCBULL[0.572618955000000000],LINKBULL[0.509660850000000000],MATICBULL[13.041915810000000000],SXPBULL[449.84325000000000000],TRX[0.000000000093939545],VETBULL[1.521349820000000000],XRPBULL[710.8730427100000000000],XTZBULL[10.197539500000000000] |
| 01221002 | BTC[0.000000000019500000] |
| 01221003 | DEFIBULL[0.047558352650000000],DOGEBULL[-0.000000002500000000],SUSHIBULL[4946.70825000000000000],SXP[965.38504070000000000],USD[0.13065430517262002],USDT[0.000000001651126600] |
| 01221009 | GBP[3.866770023013107200],NFT [340724263020515918][1],NFT [443636660024532415][1],NFT [453655708563440255][1],NFT [453871486393063737][1],NFT [494824670078775686][1],NFT [531133272635849794][1],NFT [542662519302409884][1],NFT [547894318398125995][1],USD[0.006358449315036400] |
| 01221010 | SOL[0.000000029265400] |
| 01221013 | AKRO[612.604367840000000000],BAO[30963.658438890000000000],CONV[264.10181610000000000],CUSDT[762.18156989000000000],DMG[214.878319510000000000],JST[197.012592940000000000],KIN[232954.510615620000000000],LINA[344.549300710000000000],LUA[241.165412580000000000],ORBS[223.064312340000000000],RSR[354.29973204000000000],SHIB[1731142.727485850000000000],STMX[518.939583650000000000],TRX[2.00000000000000000],UBXT[284.849195460000000000],USD[0.00000000382952300] |
| 01221015 | SOL[0.000000008920700] |
| 01221022 | USD[30.00000000000000000] |
| 01221024 | USD[0.000000006457549990],USDT[0.000000008616335400] |
| 01221029 | SOL[0.000000006913473700],TRX[0.00000009821200000],USD[4.00000700339880000] |
| 01221031 | DOGEBULL[0.000097810000000000],LINKBULL[0.009084200000000000],USD[0.000030092039643520],USDT[0.000000000508505100] |
| 01221033 | APT[0.100928460000000000],ATLAS[0.400000000000000000],FIDA[0.399970480000000000],FIDA_LOCKED[0.920421360000000000],FTT[0.028130616574333490],NFT [325239874018209491][1],NFT [434579438899968752][1],NFT [490079770152060007][1],NFT [547322602607530331][1],SLRS[0.021705000000000000],SOL[0.007908951069489860],SRM[5.024374018299844][1],SRM_LOCKED[71.98947841000000000],STEP[0.071732000000000000],TRX[2.133255002467575995],USD[15.614909607105826],USDT[0.00000012191653300],XRP[0.759675000000000000],YFI[0.003000000000000000] |
| 01221044 | TRX[0.000000006222332000],USD[3.790928238814811600] |
| 01221046 | DENT[1.00000000000000000000],KIN[2.00000000000000000000],MATIC[31.01929103000000000000],USD[0.03000001689322201],XRP[70.02517186000000000000] |
| 01221050 | TRX[0.000001000000000000],USDT[0.000000026484133] |
| 01221054 | BTC[0.000000038800000],LTC[0.00000000306330042],USD[25.00000000000000000] |
| 01221057 | TRX[0.00000200000000000],USD[0.008258584370000000] |
| 01221062 | TRX[0.56110400000000000],USDT[0.098619432000000000] |
| 01221064 | BNB[0.036816300000000000],BTC[0.000032386000000000] |
| 01221070 | ETH[-0.00000002647130000],GENE[0.000000000032042800],HT[0.000000008242478400],NFT [335480103870294146][1],NFT [353321812788987233][1],SOL[0.000000031524533],TRX[0.003110001832302500],USDT[0.0000000002959548] |
| 01221073 | COPE[52.90699490000000000] |
| 01221077 | ATLAS[933.829931560000000000],TRX[0.000001000000000000],USD[0.236372901862500000],USDT[0.000000000146784] |
| 01221078 | BTC[0.002448906591000000],DOGE[2999.99998230617486124],ETH[0.00000021470860],SHIB[10476808.00000000000000000],USD[0.1229435432727813] |
| 01221081 | BTC[0.00000000404000000000],FTT[0.00000006797897],USD[0.296865387105415000],WBTC[0.00000000060000000],XAUT[0.00000000060000000] |
| 01221084 | GBP[0.000000011891189200] |
| 01221091 | BTC[0.00000000000000000],DOT[10.198991200000000000],ETH[0.00000010000000000],FIDA[25.072399680000000000],FIDA_LOCKED[0.226697750000000000],FTT[2.657580151525301600],GMT[13.997284000000000000],KIN[8041233.354730000000000000],LINK[6.098604400000000000],LTC[0.00000057952915],RAY[10.00000001295765000],SOL[4.046397910000000000],SRM[8.0000000000000000],USD[175.19204641627400590],USDT[512.72494562904601600] |
| 01221095 | USD[0.000000009065507200],USDT[0.000000001222474700] |
| 01221098 | BTC[0.00000038851968],TRX[0.000001000000000000],USD[-0.0012542706952216],USDT[0.0154594540160391] |
| 01221099 | FTT[0.0000000478122000],USD[-0.0503328327271344],USDT[0.0571908660000000] |
| 01221100 | BTC[0.000000387000000000],LTC[0.032076750000000000],USD[5.1843311924140000] |
| 01221104 | EUR[10.00000000000000000] |
| 01221108 | USD[0.00000100000000000],USDT[0.347872100000000000],USDT[0.000000009546906600] |
| 01221119 | BAO[1.00000000000000000000],ETH[0.08485211000000000],ETHW[0.084852110000000000],KIN[1.00000000000000000000],SOL[5.617515760000000000],USD[0.00002357718989092] |
| 01221120 | TRX[0.000001000000000000],USDT[0.00000011593400200],USDT[0.000000027985406] |
| 01221122 | USD[0.000000005045391],USDT[0.000000006548642] |
| 01221127 | ATLAS[2829.724600000000000000],FTT[0.000094240000000000],USD[-0.03271823684912200] |
| 01221129 | BTC[0.00000039921956],DOGE[0.000000003912000],EUR[0.000000005345274],FTM[0.00000000041353923],GRT[0.00000000094798068],MATIC[0.00000000067263123],SHIB[0.00000005855230000],SKL[0.00000000665257859],SUSHI[0.00000000282492] |
| 01221133 | BCHBULL[340152.689352500000000000],BTC[0.00000000035000000],DOGE[0.225900160000000000],SXPBULL[32349.535855000000000000],USD[2.983943148091453100],USDT[4.011677679959770000],XRPBEAR[30394.224000000000000000],XRPBULL[861985.859200000000000000] |
| 01221134 | USD[30.000000000000000000] |
| 01221135 | TRX[0.00000200000000000],USD[0.055022957400000000] |
| 01221137 | ATLAS[29.996400000000000000],BRL[48.910000000000000000],BRZ[-0.00480622133414291],BTC[0.012937500000930000],CRO[0.00000000000000000],PAXG[0.00049991000000000],POLIS[1.099892000000000000],USD[0.2890401799318700] |
| 01221145 | PERP[0.00000001532512600],TRX[0.097570000000000000],USD[0.00007321217994140],USDT[0.00000000124824972] |
| 01221151 | ATLAS[1560.00000000000000000],BTC[0.020116120640693440],CRO[1189.872833000000000000],ETH[0.307948677000000000],ETHW[0.307948667000000000],FTT[3.889259000000000000],LRC[153.000000000000000000],SOL[0.000000000000000000],USD[24.172869436014789],USDC[2713.494182750000000000],USDT[11.200000000000000000] |
| 01221157 | ETH[0.000588365000000000],ETHW[0.00058836500000000],EUR[287.00000000000000000],LUNA2_LOCKED[0.019482796700000000],LUNC[1818.180000000000000000],SOL[0.006950640000000000],USD[0.730909900088750000],USDT[0.009417680000000000] |
| 01221166 | BTC[0.000058266787535200],BULLSHIT[0.257262267290000000],SUSHIBULL[12676.980304773680000],USD[410.94354069616671932] |
| 01221169 | ETHBEAR[15386922.0000000000000000],TRX[0.000002000000000000],USDT[0.022850000000000000] |
| 01221178 | LUNA2[0.00000001436036631],LUNA2_LOCKED[0.00000003507521414],LUNC[0.00312700000000000000],TRX[0.000003000000000000],USD[37.328565442326401500],USDT[0.0000000097838217] |
| 01221184 | AAPL[0.000000038647372],ABNB[0.00000050596862200],ACB[0.00000020295879760],AKRO[0.00000000028841459],ALEPH[0.000000015913680],AMZN[0.000000100000000],AMZNPREJ-0.00000000268708720],BAO[0.000000090167759],BTC[0.000000000540642],CHZ[0.000000000779801140],CONV[0.000000007545371870],CRO[0.00000003173634820],DENT[0.0000000058350000],DOGE[0.0000000429428350],FTT[0.0000000071180000],GBP[0.0000007239559900],KIN[0.000000014452154],LTC[0.00000001597806500],LUA[0.000000023500000],MANA[0.000000026570328],NFT [366523862326432752][1],NFT [546756779739946632][1],PFE[0.000000067418204],PRISM[0.000000051465344],REEF[0.000000000437401150],SAND[0.000000059169511625],SHIB[6595961.323230415783908],SOS[0.0000002178020910],SPA[0.0000000593071860],SPELL[0.00000018750548],STMX[0.00000010928003],SUN[0.00000000086572],TLM[0.000000009280000],TRU[0.00000004600000],TRX[0.00000012594586],TSLA[0.000000010000000],TSLAPRE[0.0000000191860331],UBXT[0.00000005376440410],UMEE[0.00000008200000],USD[0.00000003349256],WRX[0.000000093680000],XRP[0.00000007818410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01221185 | ATLAS[13510.0000000000000000],AUDIO[557.179970000000000000],BAT[0.000000010800000],BTC[0.0000000011800000],ETH[0.000000075500000],FTT[25.283175500000000],SNX[0.0000001000000000],STG[842.000000000000000],USD[1.16507337814930058],USDT[0.000000026221440] |
| 01221187 | USD[0.00000000074812215] |
| 01221191 | BTC[0.0000000107756396],EUR[0.00248208041628900],MATIC[0.000000010000000000],USDT[0.000000000000000] |
| 01221200 | BTC[0.1255563300000000],ETH[1.1908265100000000],ETHW[1.1908265100000000],FTT[4.2772612600000000],SOL[7.1596934400000000],USD[0.0204049620158031],USDT[99.6168090000000000] |
| 01221201 | BNB[0.0000000033881600],TRX[0.0000000081428471],USD[0.0000023384478795] |
| 01221204 | FTT[30.9220528500000000],TRX[0.000010000000000],USDT[0.000000030967125 |
| 01221214 | BTC[0.0000007000000],USD[0.2532994300000000] |
| 01221220 | CHF[0.0612299172584523],ETH[0.0000787501626410],ETHW[0.0000787501626410],FTM[0.000000001449304],USD[0.0000000078889884] |
| 01221225 | SOL[0.0000000230470000] |
| 01221228 | USD[0.000000039221965],USDC[1735.7410535900000000] |
| 01221233 | EUR[0.000152605888138] |
| 01221234 | LTCBULL[1.0392720000000000],TRX[0.0000020000000000],USDT[0.0404000000000000] |
| 01221237 | USD[0.4326668700000000],USDT[0.000000007588020] |
| 01221241 | TRX[0.000030000000000],USD[0.00000075130805],USDT[0.000000010783657] |
| 01221244 | SHIB[1598936.0000000000000000],USD[14.8419563186462180] |
| 01221248 | BTC[0.0002582400000000],USD[0.0002532850059328] |
| 01221251 | AAVE[0.0000000049635281],BNB[0.000000074415900],BRZ[173.9768690833969040],BTC[0.0001001446748176],ETH[0.0000030520023650],ETHW[0.0140030355580150],FTT[0.2831643408101888],SOL[1.0232264279590772],TRX[0.0000320534111200],USD[0.000000170781199],USDT[461.0300043613299384] |
| 01221256 | BRZ[0.3723402400000000],TRX[0.000063000000000],USD[0.00000012933296],USDT[0.000000000850000] |
| 01221258 | BTC[0.0000000661347550],FTT[0.000000008121540],USD[0.000000089437738],USDT[0.00000001849926] |
| 01221262 | BNB[0.0000000087756100],SOL[0.000000002088830],TRX[0.0000120007243128],USD[0.0027780990061344],USDT[0.0000000084729752] |
| 01221263 | BTC[0.0001113200000000],USD[-0.0294563395000000] |
| 01221269 | STEP[27.7947180000000000],USD[0.0665046425000000] |
| 01221273 | RAY[0.5434539287848300],USD[0.0026144117299500],USDT[0.000000008000000],WRX[0.0000000040000000] |
| 01221274 | USD[11.2839506000000000] |
| 01221275 | BOBA[11.1978800000000000],TRX[0.00001000000000],USD[0.0907911640724693],USDT[0.000000104906460] |
| 01221279 | UBXT[1.0000000000000000],USD[0.0000004627259504] |
| 01221280 | TRX[0.000020000000000],USDT[0.0000000240439450] |
| 01221285 | BTC[0.0000000012350000],DOGE[0.4666700000000000],EUR[0.603992180000000],TRX[0.000030000000000],USD[0.3286948739108765],USDT[0.0071530034873374] |
| 01221291 | USD[30.0000000000000000] |
| 01221292 | BNB[0.0000000040566094],BTC[0.000000000460396600],SOL[0.000000063816200],TRX[0.000000009646196] |
| 01221293 | AAVE[0.0000000072527164],AVAX[0.0000001000000000],BNB[0.0000000092000000],BTC[0.000000019203869],CHR[0.000000003770000],COMP[0.0000000007700000],ETH[0.000000075000000],FTT[0.000000181545308],GRT[0.000000075000000],MATIC[0.000000015160000],USD[13.2582204820541355],USDT[0.000000023622103],VETBEAR[0.000000019722944],VETBULL[8159.9087632654737854],YFII[0.0000000064500000] |
| 01221295 | GBP[0.4546168426647216] |
| 01221300 | BAO[1.0000000000000000],EUR[0.000000000002700],KIN[41296.7169110000000000] |
| 01221301 | FTT[1.1012766600000000],USDT[0.2944051146693692] |
| 01221307 | USD[0.0060943100000000] |
| 01221311 | FTT[1.5996000000000000],TRX[0.000010000000000],USDT[0.000000011064306] |
| 01221312 | USD[0.0000003725000000] |
| 01221320 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CEL[136.4964914500000000],DENT[1.0000000000000000],ETH[0.2682326200000000],ETHW[0.2680390700000000],GBP[0.0151580500007538],GRT[1.0830421300000000],HOLY[1.0830521900000000],KIN[25619409.7278830800000000],MATH[1.0155719000000000],PERP[1.0000000000000000],SECO[1.1048300000000000],TRU[1.0000000000000000],TRX[0.000000000000000],UBXT[2.0000000000000000],USD[0.0437443967850491],USDT[0.3112965500059924] |
| 01221323 | LUNA2[0.0061221910930000],LUNA2_LOCKED[0.0142851125500000],LUNC[1333.1200000000000000],SOL[0.0000001496290962],USDT[0.000000176752298] |
| 01221324 | CRV[0.9430000000000000],ETH[0.4999050000000000],ETHW[0.4999050000000000],FTM[27.9946800000000000],SOL[9.9950284857500000],USD[1.8647712988464000] |
| 01221331 | BTC[0.0036360263986325],ETH[0.9108373695000000],ETHW[0.9108373695000000],FTT[108.2028940000000000],USD[27.3774929074250000] |
| 01221332 | BAO[1.0000000000000000],DOGE[54.5087204000000000],GBP[31.1938530100000000],UBXT[1.0000000000000000],USD[0.000000004628590] |
| 01221335 | USD[0.0056047810232546],USDT[0.0002921429004680] |
| 01221339 | BAO[1.0000000000000000],DENT[3.0000000000000000],MATIC[257.5455191100000000],SOL[23.6857597500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000088402654],XRP[0.0121866700000000] |
| 01221340 | BTC[0.0000000060250000] |
| 01221342 | ETH[0.0000780100000000],TRX[0.000093000000000],USDT[1005.5048044632218260] |
| 01221343 | NFT[328586285443917642][1],NFT[472959589466291957][1],NFT[542057423929136963][1],TRX[0.0000020000000000],USD[0.000000090245046],USDT[0.0000000043945052] |
| 01221346 | TRX[0.000020000000000] |
| 01221349 | BTC[0.0000090690000000],ETH[0.0000001000000000],EUR[0.0000051167036970],USD[2.3543465531039422] |
| 01221355 | USD[5.6949851810000000] |
| 01221357 | USD[1.2840000000000000] |
| 01221360 | CEL[0.0000000018030429],USD[0.0995570845000000] |
| 01221364 | 1INCH[5.9960100000000000],CHZ[14.1599395600000000],TRX[0.000030000000000],USD[0.000000015593564],USDT[0.000000030333414] |
| 01221366 | USD[1.1742347690000000],USDT[0.0945844765000000] |
| 01221368 | AAVE[0.0000000087891200],ATLAS[0.0000000026327335],BRZ[0.0000000098467291],BTC[0.0000000369070080],CHZ[1.0000000000000000],ETH[0.0000000013215408],FTM[0.0389858420000000],HXRO[1.0000000000000000],MATIC[0.0000000693245144],MOB[0.0000000093245144],SNY[0.0000000051268256],SOL[0.0000000046266449],USD[0.0000084413368700],USDT[0.0000000088335637] |
| 01221374 | BAO[1.0000000000000000],BNB[0.0000000001580960],CONV[0.0000000099334000],MATIC[0.0000000782409024],SOL[0.0000000088092674],USDT[0.0000000031104159],XRP[54.8820126729991545] |
| 01221381 | ALCX[0.0000001000000000],FTT[1.7825238161862170],SUSHI[0.0000000100000000],TRX[0.00047000000000],USD[-1.0049246549622819],USDT[1.1641514127099267] |
| 01221386 | AMC[1.4992400000000000],USD[0.6154400000000000] |
| 01221394 | BTC[0.0000002228508095],ETH[0.0000000053806000],EUR[294.5316072358172583],FTT[25.0000161982767543],MATIC[0.000000070000000],RAY[0.0000000011192760],SRM[0.0097004700000000],USD[0.3494849905458774],USDT[0.0000000326189775] |
| 01221409 | ATLAS[700.0000000000000000],USD[0.0177762852500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01221414 | ATLAS[1240.000000000000000],GALA[5470.000000000000000],SAND[0.159400000000000000],USDT[1.460126894374622 6],USDT[0.000000007082832] |
| 01221424 | BNB[0.000000002130300],USD[0.000000003251083] |
| 01221425 | BNB[0.000000068499575],ETH[0.000000026980507],FTT[0.000000088069594],SOL[0.000000039632800],USD[0.000001169191010134],USDT[0.000000100577669] |
| 01221429 | ETH[0.000000100000000],USD[11.725925418494873] |
| 01221430 | MNGO[0.000000004100000],SRM[0.000000095769993],USD[0.112783377374938 1],USDT[0.000000097082494] |
| 01221436 | EOSBULL[8.831000000000000],LINKBULL[0.007704000000000000],LTCBULL[0.001463000000000000],MATICBULL[0.091780000000000000],SXPBULL[175.387098000000000000],TRX[0.000001000000000],USD[0.000000088631217],USDT[0.521111750943485 5] |
| 01221438 | BNBBEAR[792440.000000000000000],BULL[0.000994402000000000],LUNA2[0.000000235313454],LUNA2_LOCKED[0.000000549064726],USD[0.000001584882374],USDT[4.035801607345847 4] |
| 01221440 | USD[30.000000000000000] |
| 01221441 | BTC[0.000000200000000],USD[0.699787891517500] |
| 01221443 | BNBBULL[0.000000020000000],BULL[-0.000000040000000],DOGE[2502.000000000000000],SHIB[25900000.000000000000000],SUSHIBULL[128.476000000000000000],TRX[0.000030000000000],USD[4.089469868921996 6],USDT[332.259135168071698 2] |
| 01221445 | BTC[0.000000098400822],ETH[0.000000045000000000],ETHW[0.000000450000000],MATIC[0.115093000000000000],SHIB[0.000000015941688],SOL[7.533366660995227],USD[1.198837881281809 4] |
| 01221451 | CHZ[0.000000008000000],SOL[0.000000008000000],TRX[0.000030000000000],USD[3.731666685421845 6],USDT[0.000000017050703] |
| 01221462 | ALICE[0.000062800000000000],BNB[-0.000000001487200],BRZ[0.000000000222293 6],BTC[-0.000000183994686],CEL[0.000000097974164 6],DAWN[0.000756680000000000],ETH[0.077000080424496],ETHBULL[0.000000009000000000],ETHW[0.000000002416166],FTT[0.000000084376082],HT[0.000000079703919],LEO[0.000000098754671],LUNA2[0.000000155170945],LUNA2_LOCKED[0.000000362065539],MATIC[0.000000084782448],MTA[0.000160640000000000],SOL[0.000000135527453],USDT[-1.377733419756406],USDC[2145.000000000000000],USDT[0.000000066949104] |
| 01221464 | ATLAS[250.000000000000000],BNB[1.000000000000000],SOL[1.000000000000000],STEP[199.000000000000000],SUSHI[3.500000000000000],USD[5.126242984428627],USDT[0.000000093059208],XRP[20.830000000000000] |
| 01221468 | HGET[0.041526000000000000],TRX[0.000010000000000] |
| 01221469 | APT[0.987800000000000000],SLND[108.778240000000000000],SOL[37.762446000000000000],USD[0.070182470000000000] |
| 01221470 | ETH[0.000000059797720],FTT[0.000000021866300],SUSHI[0.036043220000000000],TRX[0.000012000000000000],USD[27.340672100280452 9],USDT[0.016543793694931 0] |
| 01221471 | USD[0.005984144837429] |
| 01221476 | BNB[0.000000100000000],SOL[0.000000002000000],USD[0.000000002676000] |
| 01221478 | AVAX[0.000000006880876 0],BNB[12.410738642191625 9],BTC[0.000000002154051 1],ETH[9.163795187227862 7],ETHW[0.000000072278627],EUR[125.644081485072550 4],LUNA2[1.446419830000000 0],LUNA2_LOCKED[3.374979603000000 0],MATIC[0.000000008300000 0],NFT[538191352048589397 1],SOL[100.888704256500000 0],STGB[148.175400000000000000 0],USD[111.377077622975994 8],USDT[5129.382653230398349 4] |
| 01221479 | AKRO[2.207812425838021 4],APE[5.201463151838121 5],ATLAS[0.000881170000000000 0],BAO[70.069382904955000 0],BNB[0.000000008000000000 0],BTC[0.000000000441136],COMP[0.227587914205323 3],CRO[0.130954308154000 0],DENT[12.091762450000000 0],DOGE[0.000000006602011 6],ETH[0.000000009220664],FTM[50.897954490000000 0],GFT[70.000000223604000 0],GMT[39.975052538000000 0],HXRO[1.000000000000000 0],KIN[108.355909026716328 8],LRC[87.525779485886083 6],MATIC[0.000000003570000],RSR[4.000000001448000 0],SECO[0.000000037362760],SOL[0.000000007447774],SUSHI[0.000000008405772 0],TOMO[0.014963590000000000 0],TRX[0.000000009326183 3],UBXT[8.000000000000000 0],USD[0.000000034612765],XRP[0.000000003890791 0] |
| 01221484 | AVAX[0.008466874124770],BTC[0.000000060000000],EUR[0.000005344035516],NFT[474517094852685523 1],SOL[0.000000003361447 2],USD[0.000000000213801] |
| 01221487 | AUD[129.890238730385182 2],BTC[0.000000003708114],FTT[0.000000019000000],LUNA2[58.972518022000000 0],LUNA2_LOCKED[137.602542060000000 0],SOL[0.000000009000000 0],TRX[0.000007000000000],USD[0.932153920743601 2],USDT[0.000000003691402] |
| 01221492 | FTT[1.839582640000000000],USD[50.060839048604480 0],USDT[465.433899414207570 6] |
| 01221495 | CHZ[0.000000079763920],USD[0.000000085782503],USDT[0.000000018113336] |
| 01221500 | USD[0.964583542781488 0],USDT[0.910000058443966] |
| 01221510 | ADABULL[0.000001117000000 0],BNB[0.009762250000000000],ETH[2.106249810000000000],ETHBULL[0.000086014000000000],ETHW[0.709916300000000000],FTT[0.090025000000000000],IMX[0.083260000000000000],LINKBULL[0.009275500000000000],MATICBULL[0.009275500000000000],SUSHIBULL[0.023495000000000000],USD[0.834733492157322],XRP BULL[0.793748000000000000] |
| 01221516 | BNB[0.289942000000000000],BTC[0.002399520000000000],ETH[0.037992400000000000],ETHW[0.037992400000000000],TRX[1517.696400000000000000],USD[3.548480000000000000],XRP[131.907600000000000000] |
| 01221519 | USD[0.000153930504651 1],USDT[0.000000008441312] |
| 01221520 | USD[25.000000000000000] |
| 01221527 | LTC[1.000000000000000] |
| 01221532 | ETH[0.000246820000000000],ETHW[0.000246820000000000],USD[9.438479920000000000] |
| 01221533 | AAVE[0.260000000000000000],AMZN[0.000000006174253 2],BABA[0.000000028930317],ETH[0.030106200000000000],ETHW[0.030106200000000000],FTT[25.295000000000000000],TRX[0.000904000000000],TSLA[0.021969354570672 5],USD[18913.305582983645814 3],USDT[0.038688704938379] |
| 01221535 | USD[0.000000001103000] |
| 01221539 | BRZ[0.965103123831705 6] |
| 01221543 | BTC[0.000000000062772],ETH[0.000000002470060],SOL[0.000000069760087],USD[0.001563831047482],XRP[0.000000026457248] |
| 01221547 | FTT[2.055532720000000000],TRX[0.000052000000000],USD[-502.178712098904835 5],USDT[606.655013025475473 3] |
| 01221556 | USD[0.001696591800000 0],USDT[0.000000029086774] |
| 01221559 | FTT[0.100000000000000 0],NFT[457244381682949307 3],NFT[474285708225719326 9],NFT[3,USD[0.000000004000000] |
| 01221564 | AAVE[1.509505000000000 0],BNB[0.199899200000000000],BRZ[5.005524140000000000],BTC[20.017495612000000000],ETH[0.068976060000000000],ETHW[0.068976060000000000],GMT[60.000000000000000000],LINK[1.999640000000000 0],LUNA2[0.186221542290000 0],LUNA2_LOCKED[0.434516932040000 0],LUNC[0.599892000000000 0],MATIC[20.996220000000000000] |
| 01221577 | 0.000000000 0],POL[638.182216000000000000],SOL[2.138472200000000000],UNI[1.999280000000000000],USD[372.036113213829866 6],USDT[16.537022809913188 8],USD[11723.235025830184595 7] |
| 01221579 | TRXBULL[249.952500000000000 0],USD[1.547229013371857 5],USDT[0.000000005219250],XLMBULL[24.999050000000000000],XRPBULL[2082.950080000000000000] |
| 01221580 | EUR[88.187271990000000 0],SUN[0.007000000000000],USD[0.019488556529749] |
| 01221581 | BNB[0.040056400000000 0],TONCOIN[16.796640000000000000],USD[0.000024670121520] |
| 01221582 | USD[0.000000017129157] |
| 01221585 | USD[25.000000000000000] |
| 01221587 | BNB[2.052259950000000 0],FTT[3.002179290000000000],SXP[287.051641440000000000],TRX[0.000002000000000],USDT[0.000003890793849] |
| 01221589 | TRX[0.000003000000000],USD[39.570423113310390 0],USDT[0.000283157718653 4] |
| 01221592 | TRX[0.000003000000000],USD[0.000000074522674],USDT[0.000000005804450] |
| 01221594 | AVAX[0.009782038520439 6],FTT[25.443553830639502 5],LUNA2[0.119211614300000 0],LUNA2_LOCKED[0.278160433400000 0],LUNC[25958.580000000000000 0],SLRS[7.800379500000000 0],SRM[0.045844860000000 0],SRM_LOCKED[0.184873980000000 0],USD[0.211008329158013 1] |
| 01221595 | USD[5.000000000000000] |
| 01221598 | BNB[0.999300000000000 0],DOGE[235.834800000000000000],LINK[59.600000000000000000],RAY[0.989500000000000000],SOL[0.007900000000000 0],TRX[0.000001000000000],USD[1.447743519800000 0],USDT[0.078793144479008 0],XRP[492.000000000000000000] |
| 01221599 | TRX[0.000002000000000],USD[0.000468565000000],USDT[0.000000009457766] |
| 01221603 | USD[25.000000000000000] |
| 01221606 | AAVE[0.007266000000000 0],CEL[0.136660000000000000],SXP[0.279100000000000000],USD[0.000000010841195] |
| 01221616 | SOL[0.012104900000000 0],USD[5.738107356171740 0] |
| 01221618 | DOGE[264.953917650000000 0],ETH[0.076121520000000000],ETHW[0.076121520000000000],USD[2.562523631476496 2] |
| 01221622 | TRX[0.000003000000000],USD[0.254589605830852],USDT[0.351740546868865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01221623 | USD[0.0005273862918552] |
| 01221624 | USD[0.0003229026283500] |
| 01221628 | ETH[26.600000000000000],FTT[0.097691289556628],STETH[16.376352448516763],STSOL[308.094153570000000],USD[0.0000001497662570] |
| 01221629 | BNB[0.000000019853900],BTC[0.000000007324003],ETHW[3.283280690000000],SRM[0.363347100000000],SRM_LOCKED[3.639854560000000],USD[0.001656333398080] |
| 01221630 | BTC[0.000997090000000],TRX[0.000003000000000],USD[0.000000076486585],USDT[190.8646059791779000] |
| 01221634 | USD[30.000000000000000] |
| 01221642 | TRX[0.521740006115567],USD[0.0016820137500000],USDT[0.0000000044899700] |
| 01221644 | ETH[0.345964660000000],SHIB[43928.8.000000000000000],USD[0.655455851575000],USDT[1.335162810661202] |
| 01221649 | TRX[0.100002000000000],USDT[0.000005000000000] |
| 01221653 | BNB[0.000000038000000],BTC[0.000000006369424,3],ETH[0.000000065173864],SOL[0.000000009155800],TRX[0.000000036556900],USD[0.000000081478242],USDT[0.000000061966620] |
| 01221657 | ETH[0.000236590000000],ETHW[0.000236590000000],EUR[0.000223672810566],USD[0.000000001784212] |
| 01221661 | ADABEAR[35808800.000000000000000],ASDBEAR[8960.573476700000000],ATOMBEAR[19894.000000000000000],BSVBULL[949.400000000000000],ETHBEAR[97060.000000000000000],KIN[30000.000000000000000],LTCBULL[0.928000000000000],SUSHIBULL[66.120000000000000],TRX[0.000050000000000],USD[0.0000001420 905743],USDT[0.000000064598221] |
| 01221662 | DAWN[0.034000000000000],USD[0.000000050000000] |
| 01221663 | BTC[0.000006360000000],ETH[0.001848060118299],ETHW[0.001848085654148],FTT[0.000028204096733],LINK[0.000000064402315],USD[15.077172677875788],USDT[2.389266864522514] |
| 01221668 | COPE[18.996390000000000],USD[8.390331000000000] |
| 01221672 | BTC[0.000000002736716],0.CEL[0.077654303072000],LINK[0.091060000000000],USD[-0.3018637148248826] |
| 01221673 | USD[0.0002429950198650] |
| 01221674 | USD[5.000000000000000] |
| 01221675 | BNB[0.000000055234860],BTC[0.000000010711888],DOGE[0.000000007356852],ETH[0.000000018135552],SHIB[0.000000057988692],USD[0.002852365483028] |
| 01221682 | ATLAS[1485.333590081679470,8],AUDIO[99.248016500000000],AURY[16.300000003103406],BAT[396.340100030000000],FTT[4.972292971502149],MER[29564.452987841644652],3],POLIS[15.604692360000000],RAY[302.004703800000000],SRM[154.772435820779540],6],SRM_LOCKED[3.366117430000000],USD[0.0384272631979903],USDT[0.000000017304430] |
| 01221684 | USD[0.000000002186646] |
| 01221694 | BTC[0.000097660000000],USD[-1.1387209496642209] |
| 01221713 | BTC[0.077187340000000],ETHW[2.263455880000000],USD[0.010061925255849] |
| 01221717 | AUD[0.000000000361995],1BAO[1.000000000000000],BTC[0.000623400000000],CHZ[0.000099500000000],DENT[2.000000000000000],DOGE[2394.750414570000000],ETH[0.014799310000000],ETHW[0.014620140000000],FRONT[1.005889190000000],KIN[3.000000000000000],LINK[15.863950290000000],NFT [384913268421225886][1],NFT[44427160925596159,4][1],RAMP[25.846349800000000],SHIB[14360129.140644600000000],TRX[8377.043563830000000],USD[0.809891702525946] |
| 01221720 | SOL[0.000000010000000],USD[0.000000136051156],USDT[18.032350683767260,2] |
| 01221721 | BTC[0.081250500000000],ETHBULL[0.000000002500000],FTT[0.000129487958494,8],SUSHIBEAR[43009.500000000000000],USD[5.407768563783043,7],USDT[0.000000011209061],XLMBULL[0.000000030000000] |
| 01221730 | BAO[7.000000000000000],DENT[3.000000000000000],KIN[88932.454371320000000],RSR[1.000000000000000],SHIB[0.000000015341751],TRX[499.761638070000000],USD[0.001229952246151,1],USDT[0.000024327329819] |
| 01221731 | SOL[0.000000002764580] |
| 01221732 | DOGE[0.913393370000000],USD[4.142573831424817,4] |
| 01221736 | TRX[0.000003000000000],USD[0.0708098380000000],USDT[2.702627554800277,8] |
| 01221740 | ETH[0.000000031373079],FTT[0.000000007026442,0],USD[-0.0302439323610889],USDT[0.1936899406651769] |
| 01221746 | 1INCH[0.000000000454154,8],BTC[0.000000008000000],BUSD[7840.430154220000000],FTT[0.013830460000000],TRX[0.000047900794950,0],USD[0.000000110305814],USDT[0.000000117002747],USTC[0.000000046315668] |
| 01221748 | CEL[0.007660650000000],USD[-0.0003233668706556],USDT[0.000000013812900] |
| 01221765 | TRX[0.000005000000000],USD[0.000000035448388],USDT[0.000000005142470,0] |
| 01221767 | AUD[0.000000093597888],FTT[0.006449050017454,4],LUNA2[0.000031317546400],LUNA2_LOCKED[0.000073065427490,0],LUNC[6.818636000000000],USD[0.0435470347175154],USDT[0.000000097911943] |
| 01221779 | USDT[437.090942870000000] |
| 01221784 | ETH[0.000887950831636,0],LUNA2_LOCKED[0.000000163294250],LUNC[0.001523900000000],SHIB[47916.970000000000000],USD[-0.9527224192906450],USDT[0.000000091323242] |
| 01221790 | BTC[0.000000078000000],ETH[0.000000004740056],FTM[0.000000004870000],FTT[0.000735350610540],LTC[0.000000030650000],LUNA2[0.0903054731200000],LUNA2_LOCKED[0.210712770600000],RAY[0.000000007380374],USD[0.000000090380374],USDT[0.000000027000000],USTC[0.642884001868645,0],XRP[0.0000000000021 10800] |
| 01221791 | COPE[0.893900000000000],LTC[0.001421000000000],USD[0.520918000000000] |
| 01221794 | BTC[0.000080862500000],USD[1.277.9060780231587900] |
| 01221806 | 1INCH[0.000000004900750],ALCX[0.000000095159023],AUD[0.000000002155419,3],BUSD[0.000000004489282,6],BAT[0.000000006136107,0],BIL[0.000000030438026],BNB[0.000000001475898,1],BTC[0.000000035359161],CEL[0.000000004871640],CHZ[0.000000044972283],COMP[0.000000001725601,6],CRV[0.000000002919423,9],CUSD T[0.000000006255936,1],DENT[0.000000002671280],DOGE[0.000000035594814],EMB[0.000000008880146],ETH[0.000000009762928],FIDA[0.000000011151083,6],GBP[0.000000001515836],GRT[0.000000075676727],GT[0.000000035393032],KNB[0.000000001119364],LTC[0.000000004508264,7],LTC[0.000000005498592],MAPS[0.000 000008460586,7],MATIC[0.000000006444462],MRNA[0.000000005000000],MER[0.000000056668268],MTL[0.000000004273503],NO[0.000000059137480],NO[0.000000030407560],ORBS[0.000000004415822],OXY[0.000000008565100],PERP[0.000000002860179],RAY[0.000000006581926],REN[0.000000008816000],RSR[0.000000004253189],SHIB[0.000 000003242520],SKL[0.000000025704402],SOL[0.000000064712582],SRM[0.000000076556880],SUSHI[0.000000011962548],SXP[0.000000041647533],TRX[0.000000009495132],TRY[0.000000074989381],UBXT[0.000000034505482],USD[0.000000002450278],XRP[0.000000000 1309568] |
| 01221812 | BTC[0.000000007225000] |
| 01221816 | SOL[0.000000050216720],USD[0.1241524631500000],USDT[0.000000015122610] |
| 01221825 | AUD[0.000003640876661],BTC[0.2850541800000000],LRC[0.327400000000000],LUNA2[7.017410083000000],LUNA2_LOCKED[16.373956860000000],LUNC[1528055.820000000000000],USD[8.604743450064525] |
| 01221828 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.000011080086700] |
| 01221839 | BTC[0.000044118555850,0],ETH[0.0010426732800000],ETHW[0.0010426732800000],REN[0.069397570453420,0],USD[0.782095135928308,2],USDT[-0.0000000028346,00],XRP[0.000000075920600] |
| 01221841 | BOBA[2384.843960000000000],EUR[8000.000000000000000],MNGO[142442.192000000000000],SOL[8.655536450000000],USD[1625.950782126600013800000000] |
| 01221845 | BTC[0.000000089250000] |
| 01221849 | USD[0.7611838463344344],USDT[0.000000094690410] |
| 01221853 | ETH[0.000185000000000],ETHW[0.000185000000000],TRX[42.742403000000000],USDT[0.000000062500000] |
| 01221853 | USD[0.0004588223359977] |
| 01221858 | TRYB[0.000000000908400],USD[0.000000001428833,1],USDT[0.000001561363684] |
| 01221858 | BTC[0.000369060000000],USD[-1.1893086234028041] |
| 01221861 | BTC[0.000000040500000] |
| 01221865 | SOL[0.000010000000000],USDT[0.000000067897823] |
| 01221868 | GENE[0.023160000000000],HT[0.000000001836840],SLRS[0.100000000000000],SOL[0.000000087117200],TRX[0.699658006851000],USD[0.000000006937966],USDT[0.000000026998520] |
| 01221876 | BNB[0.000000096454488],FTT[0.000000071716200],USD[0.000028548765354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01221880 | LINKBULL[24.14219970978102441,USDT[0.000000012590644],XRPBULL[42816.00780000000000000] |
| 01221890 | AVAX[0.10959719000000000],BAO[1.00000000000000000],BTC[0.00044205000000000],GBP[0.05855627529921113],KIN[2.00000000000000000],MANA[1.04760804000000000],PAXG[0.00132699000000000],USD[3.516109984249683],XRP[1.132962170000000000],YFI[0.001095230000000000] |
| 01221896 | USD[25.00000000000000000] |
| 01221901 | SRM[136.698344280000000000],SRM_LOCKED[2.538435510000000000],TRX[0.000010000000000000],USD[0.445009432875000000],USDT[0.000000012211526] |
| 01221902 | TRX[0.00078100000000000],USD[4.756511360871579000000000000],USDT[29.922253645113 2565] |
| 01221903 | USD[0.000000039575428] |
| 01221905 | BTC[0.00008300000000000],USD[0.000000016388000] |
| 01221907 | STEP[0.015830000000000],TRX[0.000002000000000],USD[0.00000071292768],USDT[0.000000021388684] |
| 01221910 | BAO[1.00000000000000000],DENT[654.60444272000000000],USD[0.000000000901492] |
| 01221912 | USD[5.00000000000000000] |
| 01221917 | USD[0.011388013289111] |
| 01221919 | USD[100.0000000000000000] |
| 01221921 | TRX[0.0000010000000000],USD[-0.0886622445925121],USDT[0.0587489000000000] |
| 01221934 | BCH[0.00000009985276?],BNB[0.000000002670000],BTC[0.00000000897849808],ETH[0.000000005074508],FTT[0.000991663739500],LTC[0.000000082159455],LUNA2[0.0000001968293251,LUNA2_LOCKED[0.000000459268426],SOL[0.000000050770570],TRX[0.000120028395367],USD[-0.000000000714444],USDT[0.000000007048389600] |
| 01221939 | STEP[3489.152210000000000],TRX[0.000000000000000],USD[4.004179295000000],USDT[0.000000044268030] |
| 01221943 | DOGE[0.552545000000000000],USD[72.90742256476832 18] |
| 01221947 | AVAX[0.000000004500000000],ETH[0.00000004587550001,NFT[334443039128873149][1],NFT[381216706626917717][1],NFT[569906670641825148][1],TRX[0.00002400000000000],USD[0.000000048248600],USDT[0.000000355900751] |
| 01221958 | BTC[0.00033390000000000] |
| 01221960 | USDT[0.000417084411 8016] |
| 01221961 | BNB[0.02277911405680001,BTC[0.00629540358641881,DOGE[153.823602040000000],ETH[0.022000006812000],ETHW[0.022000000812000],FTT[26.4249417000000001,LINK[0.307178718919600001,LTC[0.0517632398757200],LUNA2[0.4594291682000000],LUNA2_LOCKED[1.072001393000000001,LUNC[1.480000000000000000],SHIB[400000.00000000216001201,SOL[0.344373600000000001,USD[11.114977040602054611,USDT[11.72974557437101801,XRP[31.3283701056225800] |
| 01221963 | TRX[0.000003000000000000] |
| 01221966 | BNB[0.00916590000000000],USD[0.000000004900000000] |
| 01221969 | SOL[7.640000000000000000],USDT[0.306394487250000000] |
| 01221976 | USD[0.0000159485192450] |
| 01221981 | TRX[0.000002000000000],USD[0.0081924558828539],USDT[0.0000000095855937] |
| 01221985 | CRO[9.996000000000000],FTM[0.000000004889300001,LUNA2[0.204774564700000001,LUNA2_LOCKED[0.477807317700000],LUNC[26134.328152000000000],SOL[0.000000004784920001,TRX[0.956271000000000],USD[0.002186024704481411,USDT[11.997600000000000] |
| 01221988 | BNB[0.00000000608000],SOL[0.00000006878510],TRX[0.0077700574042971,USDT[0.000002292618268] |
| 01221993 | NFT(34200946392754748211[1],NFT(35167980946090111)[1],NFT(3571541970408961601[1],NFT(40132035167104157811[1],NFT(504062702983152593)[1],NFT(512812097833947598)[1],NFT(515650448013131452)[1],NFT(543596796158849740)[1],USD[0.000000033228369],USDT[0.000000000565780] |
| 01221996 | SOL[27.463289890000000],USDT[0.319505488019705] |
| 01221999 | 1INCH[0.000000035690844],ATOM[0.0000000099948621,AUD[0.00000002660615 0],BNB[0.0000000911233171,BTC[0.0000000014022281,CEL[0.00000028891908 2],ETH[0.00000019708896 8],ETHW[0.0000000664919541,FTT[50.000000000000000],HT[0.000000052361825],JPY[0.000000004058335],SOL[0.00000001978000 0],USD[1.323850512904214 4],USDT[0.000000328605980] |
| 01222003 | GBP[0.00000007936648 15] |
| 01222004 | AMPL[0.000000002591603],BCH[0.000000096000000],BTC[0.00004940463216 28],ETH[0.001039505828313 0],ETHW[0.0010390508283130],FTT[0.00525497207061661,LTC[0.00000006762040 6],USD[0.72900049178695391,USDT[0.00000003946409 6],XRP[0.038695298687 7055] |
| 01222006 | CAD[0.00000008124991 7],DOGE[0.00000001928822 4],SHIB[821998 5.9057650900000000],USD[0.00000010231552 0] |
| 01222007 | COPE[0.000000010000000],USDT[0.000000069628960] |
| 01222008 | UBXT[3978.352635000000000],USD[0.030050000000000] |
| 01222009 | BOBA[0.078300000000000],BTC[0.000000005000000],ETH[0.002878510000000],ETHW[0.0028785100000001,SOL[0.867952000000000],USD[0.038238501714716 6],USDT[0.000000015069095] |
| 01222010 | USDT[0.0044333391322330] |
| 01222012 | USD[25.00000000000000000] |
| 01222013 | USDT[0.0043247664461 76] |
| 01222015 | ETH[0.00000009563433],LUNA2[1.968852240000000],LUNA2_LOCKED[4.593521893000000],LUNC[428678.170000000000000],MATIC[0.000000005760000],TRX[0.000802000000000],USD[0.00000011990929 7],USDT[0.000000027600232] |
| 01222019 | USDT[0.0043636399787 75] |
| 01222021 | BTC[0.000000084375346],ETH[0.000000057142600],NFT (2964949012150101271[1],NFT (3109786758297349231[1],NFT (536500290257064877)[1],SOL[0.000000005000000],TRX[0.000003000609411 3] |
| 01222023 | USDT[0.0004740841866400] |
| 01222027 | EUR[0.00000050569922],FTT[0.00000001196805 1],USD[0.025882884573703 5],USDT[0.007367445412635 6] |
| 01222029 | ATLAS[799.868000000000000],TRX[0.00000100000000 0],USD[0.77903193915000000],USDT[2.612669022164176 4] |
| 01222032 | BNBBULL[0.0085942810000000],ETHBULL[0.00449700750000000],LINKBULL[0.56962090000000 0],LTCBULL[17.488362500000000],TRX[0.00005000000000 0],USD[0.72948000000000 0] |
| 01222037 | BNB[0.00000005992082],BTC[0.000000084030880],DOGE[0.00000000772510 0],ETH[0.000000018341988],KIN[60.000000000000000],SOL[0.000000039868361,TRX[0.00000004968884 4],USD[0.00000032241555 84],USDT[0.000003273852232 6] |
| 01222043 | BTC[0.00000029550920] |
| 01222045 | USD[30.00000000000000000] |
| 01222048 | USDT[0.000022374989332 8] |
| 01222049 | AURY[20.848475000000000],CRO[1161.204925000000000],USD[136.7730501700000000] |
| 01222051 | FTT[5.050002680000000],LUNA2[0.375634204100000],LUNA2_LOCKED[0.876479809600000],LUNC[277.967751450000000],THETABULL[1.072000000000000],USD[-0.035327889390350 6],USDT[0.000000008273613],VETBULL[0.40000000000000 0] |
| 01222054 | BTC[0.000000050000000],FTT[198.695580000000000],MATIC[0.0191505000000000],RAY[123.479942380000000],SOL[202.000025220000000],USD[0.036761689962595 3],USDT[0.0000000001368554] |
| 01222056 | BTC[0.000311910000000],SOL[0.000000011033240],STEP[0.0000000035000000],USD[52.980284048901553 3],XRP[0.18190088000000 0] |
| 01222057 | USD[3.360296613116940 1],USDT[0.0599975947523778] |
| 01222063 | BNB[0.000000000527686 6],ETH[0.000000008993056 4],RSR[0.000000021902115] |
| 01222065 | DAI[0.005289970000000],FTT[0.000000004943244],STEP[0.0505597283622742],USD[0.0787630988588760],USDT[0.0000071507906 26],YFI[0.000000001746420 0] |
| 01222066 | USDT[0.000216939347716] |
| 01222067 | AVAX[0.000000009708800],BNB[0.000000005553875],ETH[0.000000051752000],LTC[0.000000023688400],NFT (2956607111562125561[1],NFT (469724972192792051)[1],NFT (5140690684585156056)[1],SOL[0.000000009632026],TRX[0.002331006005842 4] |
| 01222069 | BTC[0.000000061283260],FTT[1.199202000000000],USD[0.000494708987849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222075 | USD[109.045114439597489] |
| 01222079 | AKRO[1.000000000000000],AMZN[0.302931000000000],BAO[10.000000000000000],DOGE[3615.210034080000000],DOT[5.666124290000000],ETH[0.128337660000000],ETHW[0.127248800000000],FTT[4.484865870000000],GARI[0.000097290000000],KIN[19.000000000000000],LUNA2[0.668585908800000000],LUNA2_LOCKED[1.50 0.028556145061019],LUNC[115.773304300000000],MANA[0.000476040000000],MATIC[0.000977500000000],NIO[1.365048170000000],NVDA[0.237968060000000],RSR[1.000000000000000],SHIB[914018.251529940000000],SOL[1.970861330000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[-0.028556145061019],USTC[93.586568810000000],XRP[755.538129160000000] |
| 01222081 | ETH[0.000453700000000],ETHW[0.000453700000000],USD[-0.147783054034127],USDT[0.003019110000000],XRP[0.716227000000000] |
| 01222085 | USD[26.190886859125000] |
| 01222087 | FTT[0.012162231900000],LUNA2[0.000000021000000],LUNA2_LOCKED[1.359221715000000],USD[0.535646153912195],USDT[0.000000149154640] |
| 01222088 | BNB[0.003195259061405 4],BTC[0.000000038935000],ETH[0.000000000240227],LTC[0.000000063911043],SUSHI[0.300000000000000],USD[-0.778426642911287] |
| 01222094 | COPE[27.994960000000000],USD[6.432222600000000] |
| 01222098 | USDT[0.000019654638208 0] |
| 01222102 | USDT[0.004454965258702] |
| 01222104 | AUD[0.000000011056208 8],GRT[0.099189050000000],TRX[0.000020000000000],USD[-0.000158370035889 02],USDT[0.000000036922253] |
| 01222108 | ETH[0.000000001003800] |
| 01222111 | BTC[0.000435536383125],ETH[0.000980840000000],ETHW[0.000980843839341 9],SOL[0.009697680000000],USD[483.746666172195000000000000000] |
| 01222113 | USDT[0.000103656578112] |
| 01222115 | BTC[0.000000048000000] |
| 01222116 | TRX[0.000004000000000],USD[-0.749239458400000 0],USDT[10.305460000000000] |
| 01222117 | USD[25.000000000000000] |
| 01222119 | FTT[0.100000000000000] |
| 01222123 | BTC[0.005269630000000],USD[-41.976849916125000000000000] |
| 01222124 | USDT[0.000029221216 5316] |
| 01222129 | BNB[0.000000051354380],USD[19.714185980111990 72],USDT[0.000001591498350 1],XRP[0.000000009480992 0] |
| 01222130 | ETH[0.000000079809490],FTT[0.026178625071426 0],TRX[0.000003000000000],USD[0.000000005221279 5],USDT[0.000027423061500 7] |
| 01222135 | USD[30.037330810000000] |
| 01222137 | DOGEBULL[0.000000022000000],LUNA2[0.000004638301881 0],LUNA2_LOCKED[0.000108227043890],LUNC[1.010000000000000],TRX[0.000000010000000],USD[0.000285258095571] |
| 01222140 | 1INCH[0.000392160000000],AKRO[4.000000071096944],ALPHA[2.000827650000000],AUD[0.000001123003238],AUDIO[2.045244940000000],AVAX[0.021743120000000],BAO[12.000000000000000],BAT[1.001182240000000],BNB[0.000515997381074 7],BTC[0.733465069175839],CEL[1.006351640000000],CHZ[2.000949030000000000],CRO[0.728625860000000],CRV[0.000000037838920],DENT[6.000000000000000],DOGE[1.001253550000000000],DOT[0.073143250000000],EDEN[0.000000007649576 5],ENS[0.001547248240000],ETH[0.001038375039199],FIDA[2.065616080000000000],FRONT[2.009174360000000],FTM[80.000000002880260],GALA[0.442655910000000],GRT[0.002036510000000],HOLY[3.118045894544 7840],HXRO[1.002257740000000],KIN[46.00000000000000],LINK[0.018247023839706 1],LUA[0.208266784682000],MATH[3.007985100000000000],MATIC[1.036663533050524 7],RSR[7.000000028685109],RUNE[0.000788170000000],SECO[2.062179060000000 00],SHIB[0.000000008754708],SKL[8.000000001811266 9],SOL[0.000000027325698],SRM[0.000281260000000],SUSHI[0.000000013300000],SXP[1.023539530000000],TOMO[10.627374140000000],TRU[1.000000000000000],TRX[5.010199080000000],UBXT[8.000000000000000],USDT[4049.070341633117890 97],XRP[0.000000005769 0000],YFI[0.000000008909152 1] |
| 01222141 | BTC[0.000000000025900] |
| 01222144 | USD[30.000000000000000] |
| 01222148 | SUN[0.000160800000000],TONCOIN[0.095314190000000],TRX[0.000000100000000],USD[229.314301738332043],USDT[0.000000036419484] |
| 01222154 | USDT[0.000035654601 5441] |
| 01222155 | FTT[0.001841928379446 6],USD[1.197083136229475 6],USDT[0.000001379377436 0] |
| 01222157 | BNB[0.000000000064350 00],BTC[0.000000000040200],TRX[0.000000006185544] |
| 01222159 | USDT[0.000029221216 5316] |
| 01222169 | SOL[573.284000000000000],TRX[0.000001000000000],USD[0.004270768300000],USDT[0.867765000000000] |
| 01222172 | 1INCH[0.000000000544 5184],ALGO[0.000000058901000],ATLAS[0.000000029937000],BNB[0.000000106951196],BTC[0.000000006579111],BUSD[27.096481380000000],C98[0.000000027047552],CRO[0.000000045403000],DYDX[0.000000099145800],FTM[0.000000035785200],GENE[1.044800325878 6190],IMX[0.000000025205680],MATIC[0.000000004305700],NEAR[0.000000026723368],NFT (351952559180561 21),RUNE[0.000000039595000],SOL[0.000000083642540],USD[0.000000009934951 3],USDT[0.000000002566223] |
| 01222173 | ALTBULL[3.000000000000000],ARK0[0.012763608439300],BNB[0.000000017965240],BTC[0.102777050257507],FTT[25.054572950175077],INDI_IEO_TICKET[1.000000000000000],LINK[8.000000144952200],LUNC[0.000000095179800],MATIC[0.000000020000000],NFT (359224523966615112)[1],NFT (494191560057327431)1,FAXG[0.039000004340000],SNX[0.051387393779450],USD[0.000000033940714 1] |
| 01222175 | BTC[0.000000093665030],ETH[0.000000005159071 2],SOL[0.000000006652288] |
| 01222176 | RAY[0.311706940000000],TRX[0.000011846825100],USD[0.000000083301084],USDT[0.000000071361416] |
| 01222177 | BNB[0.009503740000000],DOGEBEAR2021[0.000045740000000],USD[0.000000037000000] |
| 01222179 | TRX[0.000091000000000],USD[161.759905172489771 2000000000],USDT[0.000000084026471] |
| 01222190 | USD[0.000001751661 7860] |
| 01222203 | APT[0.000000002034700],BNB[0.000000008541 8398],ETH[0.000000078378300],FTT[0.099361850000000],HT[0.000000100696000],LUNA2[0.000006830013760],LUNA2_LOCKED[0.000015593669880 0],LUNC[1.452376173782480],MATIC[0.000000019710200],SHIB[0.000000093176692],SOL[0.000000078977150],TRX[0.000000005 88 48710],USD[-2.617744851403539],USDT[11.357861805405 2788] |
| 01222209 | USD[30.000000000000000] |
| 01222222 | BTC[0.000000032550000] |
| 01222228 | APT[10.049712020000000],BTC[0.000000012365000],ETH[0.216599821023360 0],FTT[60.070730965838172],HNT[10.055766310000000],LUNA2[0.000000048000000],LUNA2_LOCKED[2.250384418000000],NFT (298846173385893048)[1],NFT (323756452301711203)[1],NFT (328832271255433897)[1],NFT (401887902487510554)[1],NFT (420873911404621737)[1],NFT (425831630063725507)[1],NFT (438372437683454086)[1],NFT (443037319075916729)[1],NFT (521964087631004959)[1],RAY[109.120294240000000],SOL[7.286711150000000],SRM[0.003817060000000],SRM_LOCKED[0.124826810000000],USD[83.803710828039073],USDT[1303.525243211891 3343] |
| 01222229 | TRX[0.000001000000000],USD[0.000000006254192] |
| 01222232 | BTC[0.000925974329500],ETH[0.000044467000000],ETHW[0.000044467000000],FTT[0.090142369724084 2],MKRBULL[0.000000004000000],USD[0.255722486293385 7],USDT[0.000000001731 4923],XRP[1.275570690094 40223] |
| 01222235 | AXS[0.000000252249430],BTC[0.000000005671078 8],C98[0.000000001025976],CAD[0.000015794893040],CHR[0.000000001639362],CLV[0.000000033181186],COPE[0.000000007536681 2],ETH[0.000000043917546],LINK[0.000000005 79224],LUNA2[0.582655996700000],LUNA2_LOCKED[1.359530659000000],LUNC[126874.570000000000000],MATIC[0.000000030127348],RUNE[0.000000001366672],SNX[0.000000088752652],SOL[0.000000015191755 2],SUSHI[0.000000084089 5],USD[75.840049778630749],USDT[0.000000105887191] |
| 01222236 | USD[-0.007017009469054 4],USDT[0.044360000000000],XRP[0.000000000011 2070] |
| 01222240 | BCH[0.006214000000000],LTC[0.000000003626441 0] |
| 01222245 | ETH[0.000000031336600],TRX[0.000001000000000],USD[0.000344039679982],USDT[0.000000770254119 2] |
| 01222247 | BAO[1.000000000000000],CRO[123.058179000000000],DOGE[685.818195260000000],HXRO[1.000000000000000],SHIB[5006257.822277840000000000],TRX[2.000000000000000],USD[0.010000025931462] |
| 01222249 | LTC[0.001400000000000],LUNA2[0.000000042000000],LUNA2_LOCKED[0.218612413600000 0],MATIC[0.000000087802500],USD[0.000000045228461 2],USDT[0.000001772277300],WRX[0.171837880000000000] |
| 01222252 | APE[0.061060000000000],AVAX[0.097280000000000],CHZ[6.441010000000000],FTM[0.840600000000000],LINK[0.092520000000000],RUNE[0.054560000000000],SOL[0.000000076002222],SPELL[33.676184540000000000],STEP[0.092200000000000],SXP[0.082430000000000000],TRX[0.000001000000000],USD[2.408701038404486],USDT[0.000050000000000],XRP[0.956600000000000] |
| 01222257 | BNB[0.000000004712600],FTT[0.014529720000000],HT[0.061551498515500],LUNA2_LOCKED[874.509474200000000],LUNC[0.003178207936820 0],SOL[0.000000054833000],SRM[0.997419800000000000],USD[4034641014985325],USDT[0.000000069395300],USTC[0.000000005967000] |
| 01222263 | BNB[0.005945714508669 56],DOGE[0.001000000000000],ETH[0.000000004294293],ETHW[0.000918805000000],FTM[0.312481163885279 1],FTT[10.000000000000000],LUNA2[0.070177672760000],LUNA2_LOCKED[0.163747903100000],LUNC[15281.335994400000000],SWEAT[42203.699420000000000],USD[8467.590650683034255] |
| 01222266 | TRX[0.000020000000000],USD[0.000000154563958],USDT[0.000000084817512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222269 | USD[25.000000000000000] |
| 01222273 | USD[30.000000000000000] |
| 01222279 | USD[0.000000182878342],USDT[0.000000009560178 0] |
| 01222280 | USD[2.448173389000000],USDT[709.104001566510000 0] |
| 01222284 | APT[0.000000004667351 0],ATLAS[0.000000004548047 7],ETH[0.000000001149217 5],LUNA2[0.000000019738041 1],LUNA2_LOCKED[0.000000460554292],LUNC[0.004298000000000],MATIC[0.000000085947802],NFT (347222450389359910)[1],NFT (347344966943843970)[1],NFT (360311299195156166)[1],SOL[0.000000096228231],TRX[0.000000007789797 4],USD[0.040107603265995 4],USDT[0.000000052509658 2] |
| 01222285 | USD[30.000000005610083 6] |
| 01222286 | BTC[1.303274737521006 2],ETH[3.796769083293350 0],ETHW[3.777627073481500 0],FTM[0.549122230000000],FTT[150.092939000000000],LINK[0.135497993067300],LUNA2[0.000000000593000 0],LUNC[323.647755439506680 0],MATIC[8.045853316749420 0],MSOL[9.909084850000000],RAY[0.000 00000300000],SOL[44.005595463749915 5],STETH[3.620286900737828 1],TRX[2410 3.000626000000000],USDI[1968.656887660999865 8],USDT[112107.483311210651039 3],USTC[0.377516510000000 0] |
| 01222291 | BTC[0.000000003305156 7],DAI[0.000000005635212 1],DFL[7206.949750831164200 0],ETH[0.000000046920236 0],FTT[0.000000009503004 8],IMX[1170.125508068944066 2],LUNA2[1.974544998000000 0],LUNA2_LOCKED[4.607271662000000 0],LUNC[42996 1.330532000000000 0],SOL[0.000000009674876],USDT[0.003652978967941 4],VGX[109 3.851306258923999 9] |
| 01222292 | ETH[0.000000037680000],TRX[0.000090000000000],USD[0.003124119070436 6],USDT[0.000000109842056] |
| 01222295 | AUD[0.000001708685952],USD[0.000000698543514 0] |
| 01222297 | SOL[0.000000026543000] |
| 01222316 | MER[0.834025000000000 0],SHIB[46895.000000000000 0],SOL[0.000000060561272],STEP[0.078655000000000 0],TRX[0.000040000000000],USD[0.032848525972500 0],USDT[0.0042749195542056] |
| 01222318 | USD[25.000000000000000] |
| 01222320 | EUR[0.000000006891320],KIN[1463364.332734330000000 0],USD[0.079524217001428 6],USDT[0.000000022583249] |
| 01222325 | ETHW[0.097591900000000 0],USD[25.000000000000000] |
| 01222326 | SOL[0.000000053039800],TRX[0.000001000000000] |
| 01222327 | USD[0.125691110000000 0] |
| 01222330 | AURY[48.999810000000000 0],BTC[0.000000006416200 0],GOG[81.112646890000000 0],IMX[36.931497824746000 0],TRX[0.000001000000000],USD[0.905812067454179 1],USDT[0.000000346459048] |
| 01222331 | BTC[0.402476826108631 2],ETH[5.107762127520389 5],ETHW[5.082676707766659 5],SAND[99.981000000000000 0],SOL[57.960283684000000 0],USD[198.161900588113000 0] |
| 01222333 | ETHBEAR[875.750000000000000 0],ETHBULL[0.000087973000000 0],USD[0.950705610025000],USDT[0.0048904590412659] |
| 01222339 | MATIC[-0.000000190276193],USD[-0.000000066818010],USDT[0.000000375349785] |
| 01222340 | USD[0.000000988853760] |
| 01222341 | USD[49.710000000000000] |
| 01222343 | AAVE[0.129995600000000 0],TRX[0.000020000000000],USD[32.428571070000000000000000] |
| 01222346 | HT[0.000000089657200],SOL[0.000000076196100] |
| 01222350 | ETH[0.001143050000000 0],ETHW[0.001143054729072 6],USD[-0.880065541923757 4] |
| 01222351 | ATLAS[1789.452800000000000 0],MER[79.984800000000000 0],POLIS[91.485522000000000 0],SOL[11.143210000000000 0],USD[-102.642508874887068 0] |
| 01222352 | TRX[279.804001000000000],USDT[0.036351000000000 0] |
| 01222355 | AZABUL[1.013658586898828],ASD[27.219485680000000],BALBULL[0.005457720000000 0],BNB[0.005457720000000 0],CRO[8.693558410000000 0],DOGE[235.253489510000000 0],ETH[0.000000004205000 0],FTT[0.054983690000000 0],KIN[211166.825377320000000 0],KSHIB[52.943135360000000 0],LINK[0.000000 0099301294],LTC[0.002288200000000 0],LUA[0.000000008708912 0],MANA[0.951671380000000 0],SAND[0.641107900000000 0],SHIB[109890.109890100000000 0],SXP[0.000000005648408 0],UNISWAPBULL[0.026713840000000 0],USD[-23.120595370200100600000000 0],USDT[11.815990401096288 6],XRPBULL[26306.640189267750654 1] |
| 01222361 | LTC[0.001347010000000 0],USD[0.010716469750000 0] |
| 01222363 | APT[0.000000003901000 0],AVAX[0.000000081600000],BNB[0.001099142373899 0],LTC[0.000000086000000],MATIC[0.000261810000000 0],TRX[0.000127000000000],USDT[0.000000003598400 0] |
| 01222367 | ETH[0.000000011815500],SOL[0.000000075538832],USD[0.000001163253115 0] |
| 01222368 | BTC[0.000000012901480],FTT[7.097257000000000],USD[0.000000398382291],USDT[0.000000128517587] |
| 01222370 | AUD[2.099821250591452 4],BTC[0.107200020000000 0],USD[0.000000016424243] |
| 01222374 | AUD[0.000000000484808],BTC[0.000000009104318 6],FTT[0.000000989495130 3],SOL[0.000000014783055],TRX[0.000000063031538],USD[-0.001614290079401 7],USDT[0.101358605689188 2] |
| 01222386 | BTC[0.000000030000000],USD[0.003068377761928] |
| 01222387 | USD[0.000000118009058],USDT[0.000000025227840] |
| 01222388 | USD[30.000000000000000] |
| 01222397 | RAY[0.230257930000000 0],TRX[0.000020000000000],USD[419.199890617060985 2],USDT[0.000000002500000] |
| 01222402 | DOGE[0.000000029815243] |
| 01222403 | BTC[0.000030000000000 0],ETH[1.013535620000000 0],ETHW[1.013535620000000 0],LUNA2[0.000019400000000 0],LUNA2_LOCKED[0.003184500000000 0],TRX[0.000031000000000],USD[-2195.265437008107014 5000000000 0],USDT[4561.461309589381322 7] |
| 01222406 | BEAR[750380.400000000000000 0],BNBBEAR[981000.000000000000000 0],BNBBULL[0.020027650000000 0],BULL[1.845380155500000 0],LTCBULL[50.063900000000000 0],USDT[65.568997710661588 0],XTZBEAR[97150.000000000000000],XTZBULL[100.064400000000000 0] |
| 01222408 | ETH[0.000000063878356],MATIC[0.000000043655148],SOL[0.000000007693800],TRX[0.000000095321280],USD[-0.000000007040188],USDT[0.000000009424796] |
| 01222414 | CEL[0.000000035546948],USD[0.000000045281556] |
| 01222419 | ALICE[1.362365680000000 0],ATLAS[26.413434060000000 0],BNB[0.000000008200000],BTC[0.000000039679548],ENJ[6.603781100000000 0],ETH[0.000000007825740 0],HT[0.000000046880722],MANA[6.026508360000000 0],OMG[0.000000026317812],SAND[7.009305770000000 0],SOL[0.000000074068464],TRX[0.000000025997144],US D[0.000000004552255],USDT[8.450784904564142],XRP[1.444275680000000 0] |
| 01222420 | EDEN[48.100000000000000 0],USD[0.117093389875000 0],XRP[0.191611000000000 0] |
| 01222421 | BAO[1.000000000000000 0],BCH[0.001019260000000 0],ETH[0.000001867681428 2],ETHW[0.000001867681428 2],KIN[2.000000000000000 0],PAXG[5.535753980000000 0],RAY[0.000000090790352],SLRS[0.000000026851028],SRM[0.000000011769431 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[386.783141360851996],U SDT[0.000000020817375] |
| 01222426 | DOGE[0.000000037745660],USD[-0.502217550030961 0],XRP[2.610438992214989 0] |
| 01222429 | ETH[0.000114540000000 0],ETHW[0.000114540000000 0],SECO[2.960765000000000 0],USD[10.822360222000000] |
| 01222432 | USD[20.000000000000000] |
| 01222438 | ALTBULL[11.000000000000000 0],AVAX[0.000000006698069],ETH[0.000000010000000],LUNA2[0.292632440400000 0],LUNA2_LOCKED[6.882809027600000 0],LUNC[63721.330000000000000 0],USD[3.264477767321436],USDT[0.000000005826715] |
| 01222439 | BNBBEAR[26994870.000000000000000 0],ETCBEAR[10997910.000000000000000 0],ETHBEAR[5408354.600000000000000 0],LINKBEAR[46991070.000000000000000 0],SUSHIBEAR[13497435.000000000000000 0],TRX[0.000020000000000],USD[0.013721680000000 0],USDT[0.000000097799440],XRPBEAR[1249715.000000000000000] |
| 01222441 | BTC[0.000000000155400] |
| 01222451 | KIN[840172.585060610000000 0],TRX[0.000020000000000],USDT[0.000000000010115] |
| 01222452 | USD[0.000419038185107 6] |
| 01222453 | BNB[0.000000011559082],ETH[0.000000006984352 0],FTT[0.000000089505946],HT[0.000000005000000],LTC[0.000000058590384],LUNC[0.000000006915000],MATIC[0.000000057937800],PERP[0.000000028337840],SOL[0.000000109352691],TRX[0.000000009709715 0],USD[0.000000766351139],USDT[0.000000056585899],XRP[0. 000000000585742 0] |
| 01222456 | APT[0.000000017132200],AVAX[0.000000064003180],BAT[0.000000008000000],BNB[0.000000024486960],ETH[0.000000003470541],FTM[0.000000048186882],LUNA2[0.009333009463000],LUNA2_LOCKED[0.021770220830000],LUNC[203.164775200000000],MATIC[0.000000008730095],NEAR[0.000000009803588],NFT (340915904746042943)[1],NFT (512731802699753484)[1],NFT (529589399791217783)[1],SOL[0.000000058869853],STG[0.000000097816755],TRX[0.000008051671428],USD[0.000268871870225],USDT[0.000000026520668] |
| 01222457 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222458 | TRX[0.000002000000000] |
| 01222460 | AMPL[0.000000000702034B],STEP[0.000000020000000],TRX[0.000004000000000],USD[0.007627425609283G],USDT[59.99000021550243S] |
| 01222461 | CQT[0.751400000000000],ETH[0.000917540000000],ETH[0.000917539332910],MATIC[9.996000000000000],TRX[0.304348000000000] |
| 01222468 | BTC[0.000898880000000],CRO[18.276979760000000],FTT[4.017292690000000],SOL[0.109168473025200],SRM[22.203689970000000],SRM_LOCKED[0.154655360000000],USD[1.252935655901156A],XRP[10.824190020000000] |
| 01222469 | SOL[0.000000031728900] |
| 01222470 | LTC[0.008777510000000],USD[0.298799516925000] |
| 01222477 | BNB[0.000000100000000],DOGE[0.000000009600000],FTT[0.000000006080000],TRX[0.000000056581115],USD[0.038105891803664I],USDT[0.000000051980306] |
| 01222480 | BEAR[14090.62350000000000],BNBBEAR[71952120.00000000000000],ETHBEAR[3897406.500000000000000],LINKBEAR[14290490.500000000000000],LTCBEAR[269.820450000000000],SHIB[108596.997690530000000],TRX[0.000001000000000],USDT[0.071600000000204] |
| 01222485 | TRX[0.000001000000000],USDT[0.770856795500000],USDT[0.020001100501928] |
| 01222487 | BTC[0.000097274000000],BUSD[76.658022420000000],ETH[0.000924004400000],ETHW[0.000924007548446492],FTT[25.322784910000000],NFT[418367393627136935][1],SOL[0.008918159000000],TRX[0.000002000000000],USD[0.000000058575648],USDT[0.000000064373602] |
| 01222496 | AKRO[1.000000000000000],CAD[0.000028926215381S],ETH[0.015251240000000],ETHW[0.015059580000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000031590228505] |
| 01222497 | DOGE[0.746200000000000],SOL[0.000033218484220],USD[0.178251925097500],USDT[0.028961104919030] |
| 01222500 | BTC[0.000000000000000],FTT[0.570874008182375T],GALA[124.414831840000000],POLIS[43.000000000000000],USD[49.726808300205635I],USDT[1.534475537677688S] |
| 01222504 | SRM[0.940000000000000],TRX[0.000004000000000],USD[502.800605450000000],USDT[0.000000048234370] |
| 01222505 | BOBA[0.049958400000000],USD[0.000000626211015],USDT[0.027603186896837] |
| 01222511 | MATIC[0.002000000000000],USD[16.905613754864865B] |
| 01222521 | SOL[0.000002007683533] |
| 01222522 | ETH[0.000000108530059],FTT[0.035674543420200],GODS[0.070000000000000],NFT[313114664392141053][1],NFT[320532827901641548][1],TRX[0.001690000000000],USD[21.637483517387510],USDT[0.055993407464889G] |
| 01222524 | TSLA[0.003478390000000],TSLAPRE[-0.008594998764277],USD[-0.008594998764277B],XRP[0.045899630000000] |
| 01222525 | USD[30.000000000000000] |
| 01222527 | BNB[0.000000018177930],BTC[0.000000010243542B],GRT[2.805020240000000],LUNA2[0.238418843700000],LUNA2_LOCKED[0.556310635400000],LUNC[51916.205186700000000],MATIC[21.608421091580371Z],USD[-17.148881582076155T],XRP[0.001230433776808B] |
| 01222533 | APT[0.000063050000000],ATOM[0.000080000000000],AVAX[0.000000075848068],BNB[0.000000014420000],DOGE[0.001380430000000],ETH[0.000000007000000],GENE[0.000000035500000],MATIC[0.000000169240000],NEAR[0.008325800000000],SOL[0.000005884979729O],TRX[0.000654405626114O],USD[0.004589176606610O],USDT[0.043965848115400] |
| 01222538 | USD[2.144562653789685G],USDT[-0.000000006038072] |
| 01222541 | AVAX[0.000000026000000],BNB[0.000000043299109],DODO[0.000000004339840],FTT[0.000000120620925],FTT[0.000000017089456],POLIS[0.000000070000000],RAY[0.000000100000000],SOL[0.000000026042171],USD[0.000000174150155] |
| 01222545 | USD[30.000000000000000] |
| 01222546 | TRX[0.000030000000000],USD[4.452308147000000],USDT[-0.003487209595938O] |
| 01222547 | BTC[0.032134535949781O],USD[0.001595983467021] |
| 01222549 | ETH[0.001810000000000],ETHW[0.001810000000000],MBS[0.993160000000000],TRX[0.000001000000000],USD[0.000022301519036],USDT[0.003853672425878] |
| 01222551 | BTC[0.000000097793200],ETH[0.000000037380000],LTC[0.000000006731640],TRX[0.000000047500000],USD[3.032343565648575],USDT[0.000000051970893] |
| 01222553 | ATLAS[1462.085954498230100],BTC[0.002688430000000],FTT[2.997900000000000],SOL[2.139001890000000],SRM[68.406764475000000],SRM_LOCKED[1.396905840000000] |
| 01222566 | RUNE[1.787680000000000],SUSHI[1.015247940000000],USD[-0.748020276532608I] |
| 01222567 | BNB[0.000000012000000],NFT[299276907120553148][1],NFT[417652916726705490][1],NFT[529167778212459355][1],SOL[0.000000007450000],TRX[0.001591000000000],USDT[0.000000011048648] |
| 01222568 | TRX[0.000010000000000],USDT[0.000000000330745] |
| 01222569 | DOGE[18.739792080000000],USD[0.000000020708920] |
| 01222571 | MATICBULL[2.429562600000000],TRX[0.260000000000000],USD[0.006477750000000] |
| 01222573 | BTC[0.000000069532000],FTT[0.055000000000000],SRM[0.627104480000000],SRM_LOCKED[2.372895520000000] |
| 01222578 | APT[0.030000000000000],BNB[0.000001012069660],BTC[0.000000009400000],ETH[0.000000020000000],NFT[337696647072309385][1],NFT[409258271595300479][1],NFT[500907227831294395][1],SOL[0.000000089397566],USD[0.000000137545940],USDT[62.427881431946104] |
| 01222579 | USD[0.164739670000000] |
| 01222581 | BEAR[0.000000015680000],TRX[0.000030000000000],USDT[0.000003366385695Z] |
| 01222583 | USDT[4.234906419727340W] |
| 01222584 | BAO[1.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],SOL[0.124953288563679Z],USD[0.000000615245726] |
| 01222591 | SOL[0.000000063003700],TRX[0.000010000000000] |
| 01222594 | XRP[0.001500000000000] |
| 01222597 | STEP[21.085230000000000],TRX[0.000040000000000],USD[0.146487380000000],USDT[0.000000005841920] |
| 01222599 | BTC[0.000000009523631],FTT[0.000000005070129T],LTC[0.000000005886199B],OKB[0.000000006743337Z],USD[1.61058938445544432],USDT[0.000000004747527] |
| 01222601 | AKRO[11.000000000000000],ALPHA[1.009330900000000],AUD[0.000000163222061],BAO[38.000000000000000],BNB[0.000000032184Z],CRO[0.057887484000000],DENT[12.000000000000000],ETH[0.000000081949796],GRT[2.004864410000000],HXRO[1.000000000000000],KIN[34.000000000000000],MATIC[0.000000044832678],RSR[5.000000000000000],SAND[11.829680831507199S],SECO[0.001754300000000],SOL[0.000000032807299I],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.000001687008156I] |
| 01222605 | USD[0.000385861840735] |
| 01222607 | BTC[0.000000088849220] |
| 01222611 | BTC[0.000154570000000],CEL[0.000000006560000],ETH[0.004918000000000],ETHW[0.004918059131696],FTT[0.050900278350508O],SOL[0.000000064340100],SRM[6.390727770000000],SRM_LOCKED[30.718543740000000O],USD[0.000000022365786],USDT[0.000000017675671],USTC[0.000000093792200] |
| 01222615 | BTC[0.000000005000000],ETH[0.000000022232331],FTT[1.287885240000000],LUNC[0.000037200000000],RUNE[0.070662681225376],USD[0.000001568341960],USDC[3158.650951200000000] |
| 01222617 | DFL[0.000000010000000],FTT[0.093989352403129],USD[0.000000284187911],USDT[0.000000172180872] |
| 01222618 | AKRO[1.000000000000000],AUD[0.9275915297455065],BAO[2.000000000000000],USD[0.000000002589550],XRP[76.036867230000000] |
| 01222619 | MER[49.965000000000000],TRX[0.000002000000000],USD[1.079174300000000],USDT[0.000000057874630] |
| 01222624 | FTT[0.001524573715500],USD[0.004430016628636O] |
| 01222628 | SOL[0.023764480000000],USD[3.992199728656992O],USDT[-0.000000047000000] |
| 01222629 | TRX[0.000022000000000],USD[0.001454150000000] |
| 01222630 | ATLAS[1999.639000000000000],BLT[206.000000000000000],BTC[0.000961297000000],EDEN[24.995487500000000],ETH[0.114017500000000],ETHW[0.114017500000000],FTT[160.794041600000000],GMT[926.016015000000000],POLIS[129.978302000000000],SOL[33.293267000000000],SRM[54.989863500000000],USD[0.102979854313213S],USDT[1659.926530240046529] |
| 01222635 | USD[0.000000089032678],USDT[0.000000061344455] |
| 01222636 | USD[0.911758432543936A],USDT[0.000000079413520] |
| 01222637 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222641 | ADABEAR[12989500.000000000000000],USD[0.3667358815400000] |
| 01222646 | AMC[0.000000051408506],BTC[0.000000010000000],DOGE[0.0000000070897776],ETH[0.4746060200000000],MATICBULL[3223791.8531567211732438],USD[0.000000080307442],USDT[0.000100675584207] |
| 01222648 | BULL[0.000000060600000],TRX[0.000003000000000],USD[0.877677078334231 2],USDT[0.000000109497724] |
| 01222650 | TRX[38.932343000000000],USDT[1.2687611425000000] |
| 01222651 | USD[530.000000000000000] |
| 01222657 | BNB[0.000000058363836],FTT[0.000000017264000],USD[0.000000011579722],USDT[0.000000019476548] |
| 01222659 | AGLD[6.200000000000000],ATLAS[100.000000000000000],BTC[0.000000069595125],ETH[0.000000001810680],MATIC[20.000000000000000],SOL[0.000000100000000],SRM[9.000000000000000],USD[1.1182174261420018],USDT[0.000000160595718] |
| 01222660 | USD[25.000000000000000] |
| 01222661 | BNB[0.000000039854200],BTC[0.000000035142800],TRX[0.000000010031302],USD[0.5452053490250000] |
| 01222662 | STEP[0.083060000000000],TRX[0.000001000000000],USD[0.4725117128537848],USDT[0.000000029826666] |
| 01222663 | BNB[0.000000009504813],SOL[0.000000029287342],TRX[0.000000052695001],USD[0.000019989540678],USDT[0.000000071970199] |
| 01222669 | AAVE[0.000000005000000],BTC[0.000000010000000],ETH[0.000000009000000],USD[0.2359861599671597] |
| 01222679 | TRX[0.000004000000000],USDT[1.4061868240000000] |
| 01222681 | BTC[0.000000040000000],TRX[0.000002000000000],USD[0.000000163899370],USDT[0.8427286421386807] |
| 01222682 | OXY[2.998005000000000],RAY[2.998005000000000],USD[2.9688334906643075] |
| 01222683 | USDT[307.9329315248000000] |
| 01222689 | CHR[0.001315590000000],CHZ[1.000000000000000],DENT[1.000000000000000],UBXT[2.000000000000000],USD[0.0011914838237725] |
| 01222692 | AGLD[0.000000083132390],BTC[0.000000003363507],OMG[0.000000048240884],RSR[0.000000011683350],SOL[0.000000027998428],TRX[0.000010000000000],USD[0.000000012181390],USDT[0.000000032087263],XRP[0.000000005030396] |
| 01222693 | ALGO[3.000000000000000],AVAX[0.000000034053061],BNB[0.000000055000000],DOGE[5347.000000000000000],ETH[0.7047130159000000],EUR[0.000000009992286 1],FTT[57.2823449532059000],LUNA2[2.8031468580000000],LUNA2_LOCKED[6.5406760020000000],LINC[610391.1300000000000000],MATIC[442.5800741500000000],SOLD[8.4889635550000000],STEP[16610.5000000000000000],TRX[70.0082270000000000],USD[491.7807527997932174],USDT[0.0794847267388529],XRP[7364.1569120964564013],YF[0.000000003500000] |
| 01222695 | USD[25.000000000000000] |
| 01222696 | ALPHA[1.000000000000000],BAO[26788.1980757200000000],CHZ[69.8897570700000000],DOGE[880.2370326700000000],EUR[0.000000127076503],KIN[424725.5026479400000000],PUNDIX[18.4735014500000000],RSR[1568.2785097400000000],SHIB[10679716.1827766900000000],TRX[2.000000000000000],XRP[257.5766493300000000] |
| 01222697 | ADABULL[0.000000026000000],BNBBULL[0.000000080000000],CEL[-0.096552916650975],DEFIBULL[0.000000050000000],DOGEBULL[0.000000060000000],ETH[-0.000367609785982],ETHW[-0.000000365268379973],FTT[0.048392506607418],MATIC[9.358000000000000],USD[0.0024593576191400] |
| 01222698 | TRX[0.000002000000000] |
| 01222699 | USD[14.9164539939692900],USDT[0.000000091816422] |
| 01222700 | LTCBULL[29.460395800000000] |
| 01222701 | EUR[0.000000071275890],MANA[0.004110000000000],USD[0.0047521629935885],USDT[1118.1216764561933340] |
| 01222704 | USD[0.000000060403966],USDT[0.000000027331314] |
| 01222712 | USD[0.000000082058400] |
| 01222715 | ATOM[0.000009332 1664],BNB[0.000000004928200],DOGE[0.000000002000000],ETH[0.000000061496858],FTT[0.000003912599040],HT[0.000000015000000],LTC[0.000000057012088],LUNA2[0.1175218540000000],LUNA2_LOCKED[0.2742176594000000],MATIC[0.000000023448536],NFT[341315976498084462][1],NFT[399929638817432387][1],NFT[481526351217765915][1],SHIB[0.000000069677600],SOL[0.000000037355173],TRX[0.000000003066448],USD[0.000000071171104],USDT[0.000000024066501],XRP[0.000000089554609] |
| 01222720 | USD[25.000000000000000] |
| 01222722 | BLT[0.111111200000000],USD[685.1010774037958383],USDT[0.000091073650871] |
| 01222724 | BCH[0.000997740000000],USD[0.0052530320000000] |
| 01222725 | SOL[0.000000006211602],USD[0.000000002372175],USDT[0.000000999393619 0] |
| 01222731 | BTC[0.000022018710000],DOGE[0.900100000000000],DOT[1.095280000000000],FTT[0.000000007000000],LINK[2.199460000000000],LTC[0.009932000000000],LUNA2[0.0976423017700000],LUNA2_LOCKED[0.2278320375000000],LUNC[12261.8167860000000000],MATIC[8.176000000000000],SOL[6.5135205500000000],USD[0.00139072481617010] |
| 01222737 | ETH[0.001998500000000],ETHW[0.001998500000000],TRX[0.000004000000000] |
| 01222738 | BTC[0.012240700566390 8],DOGEBEAR[2021[0.500000000000000],ETCBULL[70.000000000000000],ETHBULL[0.010000000000000],FTT[0.000000063062555],TRX[0.000041000000000],USD[0.9422817197060362],USDT[0.000000342318361] |
| 01222742 | ETH[0.000000006651640],SOL[0.000000049403198],USD[4.6807260230000000],USDT[1.1500452099600000] |
| 01222744 | FTT[29.300000000000000],USD[0.000000073624356],USDT[3.3943762700000000],XRP[900.7070230000000000] |
| 01222749 | AUD[0.000000071553372],ETH[0.000000070000000],FTT[37.7952972718793400],SOL[21.3193364400000000],USD[4.2967326701394004],USDT[0.005980313209 1566] |
| 01222752 | FTT[4.297805500000000],SOL[0.000000060000000],TRX[0.000001000000000],USD[0.5457247630768700],USDT[1.3898704279600000] |
| 01222757 | BNB[0.000000002289500],TRX[0.050001000000000],USDT[1.6916376455000000] |
| 01222758 | NFT[338149030130541929][1],NFT[414066005015091127][1],NFT[478389834287556357][1],SOL[0.000000030972000],TRX[0.000000057330000] |
| 01222762 | BNB[0.000000095000000],SOL[0.000000032000000] |
| 01222765 | ETH[0.066644100000000],ETHW[0.066644100000000],SUSHIBULL[85550.0730000000000000],TRX[0.000004000000000],USD[-0.542094267884851 1],USDT[0.000000068573520] |
| 01222769 | ETH[0.000098917000000],ETHW[0.000098917000000],FTM[0.000000009168053 6],FTT[0.000000049710000],NFT[328615521926952077][1],NFT[359183634423722692][1],NFT[536509875630953759][1],USD[0.9966816041236509],USDT[0.000000133864003] |
| 01222777 | ETH[0.000000001871815],SOL[0.000043910000000],USD[0.0003185511141078],XRP[0.0014021408474778] |
| 01222778 | USD[0.0023948436072226] |
| 01222783 | MKRBULL[0.000087680000000],TRX[0.000002000000000],USD[42.5970378486000000],USDT[0.000000093744400] |
| 01222784 | SOL[0.054274002317200] |
| 01222785 | USD[0.000000036552432],USDT[0.000000030179492] |
| 01222787 | USD[0.015040236630473 6],USDT[0.000000158050120] |
| 01222788 | DOGE[15.000000000000000] |
| 01222789 | NFT[404407598094027338][1],NFT[564070274464993183][1],USD[0.000000030000000] |
| 01222793 | USD[0.1873520000000000] |
| 01222797 | USD[9.838008645000000],USDT[0.000000009439780] |
| 01222800 | BNB[0.023557008500000],BTC[0.000000034820000],GENE[0.045000000000000],GMT[14.100000000000000],GST[700.1700009300000000],SLRS[0.800000000000000],SOL[-0.255069058000000],TRX[0.2550690580000000],USD[0.0716675201482426],USDT[0.1459159659906715] |
| 01222801 | LTC[2.162032569240000] |
| 01222802 | USD[0.0001363120460940] |
| 01222804 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222806 | ATLAS[45409.800000000000000],DENT[9600.000000000000000],FTT[99.980000000000000],GOG[874.000000000000000],POLIS[16.600000000000000],SHIB[1000000.000000000000000],TRX[0.000001000000000],USD[1.430164854875000],USDT[0.060410052910414] |
| 01222815 | TRX[0.000002000000000],USD[0.000000090000000] |
| 01222831 | ADABULL[0.000000015920000],BNB[118.400309100000000],BTC[0.000054581560596],ETH[1.000000087728344],ETHBULL[0.000000033000000],EUR[76250.760433210000000],FTT[1036.840140146168776],LTC[0.000000015000000],OMG[0.000000078158000],SGD[0.000000041629700],SRM[2.742804300000000],SRM_LOCKED[ 34.231117100000000],TRX[720.003600000000000],USD[163558.405096486982602],USDT[0.000000013944591?] |
| 01222835 | TRX[0.000002000000000],USD[0.000000015772490],USDT[0.000000039841705] |
| 01222837 | USD[353.648879276933937?],XRPBULL[47488.988440000000000] |
| 01222839 | SOL[0.000000077648900],TRX[0.000001000000000],USDT[0.000237124299279] |
| 01222841 | AKRO[2.000000000000000],AUD[0.000008641833617],BAO[7.000000000000000],CONV[0.000157130000000],CQT[0.000591550000000],DENT[4.000000000000000],DOGE[0.000040130000000],FB[3.044597650000000],FTM[0.007267420000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD [0.000000006405499] |
| 01222846 | KIN[419706.000000000000000],TRX[0.000010000000000],USD[0.263210200000000],USDT[0.000000052538440] |
| 01222848 | HT[12.900000000000000] |
| 01222850 | CTX[0.000000015999000],LUNA2[0.000000015306396?],LUNA2_LOCKED[0.000000035714924?],LUNC[0.003333000000000],USD[1.746476932095694?],XPLA[708.260026250000000],XRP[0.004243003948080?] |
| 01222852 | BNB[0.000000091317400],NFT[369519836761188366][1],NFT[370902928807532847][1],NFT[409275598115786176][1],SOL[0.000000072724500],TRX[0.000005000000000] |
| 01222853 | BULL[0.000000018000000],FTT[0.000000085972696],SUSHIBEAR[86437.000000000000000],TRX[0.000131000000000],USD[0.000000120961626],USDT[70.173641150856621 14] |
| 01222854 | SOL[0.000000027372200] |
| 01222861 | EUR[0.170754233060296?],SOL[0.009978000000000],USD[0.000001758994900],USDT[8.554992429403937?] |
| 01222864 | USDT[0.000010966774027?8] |
| 01222865 | BNB[0.000000050248000],BTC[0.000000011000000],ETH[0.000000056316200],TRX[0.000001000000000],USD[0.331895654049571?],USDT[2.489900217816839?0] |
| 01222867 | SOL[0.000000067150000] |
| 01222870 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000054692432675],ETHW[0.000054692432675],KIN[2.000000000000000],USDT[0.866425403575990?3] |
| 01222874 | USD[0.000000011023567?6],USDT[0.000000094578724?] |
| 01222876 | DOGE[0.000000038829776],SOL[0.009900032242582],USD[0.000000044976593],USDT[0.000000005809207?] |
| 01222878 | SOL[0.000000095003200] |
| 01222883 | ATLAS[6208.676241868400000],BNB[0.646699270000000],BTC[0.010914226641574],ETH[6.387744007042176],ETHW[6.387744007042176],FTT[4.932110101939024?6],RUNE[80.644343350000000],SNX[31.471303750000000],SOL[9.751016600000000],SRM[32.515967080000000],SRM_LOCKED[0.708731960000000],TRX[700.000 000000000000],USD[105.813298602187723],USD[T0.000000003648692?2],XRP[881.205642160000000?],YF[0.004523960000000] |
| 01222885 | ETH[0.000000100000000],TRX[0.000002000000000],USD[0.313885022947176],USDT[0.000000155286846] |
| 01222893 | TRX[0.000000015514467] |
| 01222897 | BNB[0.000000011341700],BTC[0.000000006400000],DOGE[0.000000026477643],ETH[0.000000007500000],HT[0.000000013944900],SOL[0.000000066517939],TRX[0.000000015885385] |
| 01222898 | BNB[0.000000100000000],MATIC[0.000000002166700],SOL[0.000000072447323],TRX[0.000000005750000],USD[0.000000082207330?0] |
| 01222899 | USDT[0.000000012166900] |
| 01222904 | USD[0.764250000000000] |
| 01222905 | AUD[0.000000079755390],AXS[11.334163223424679?],BTC[0.022994806947744],ENS[14.420310660000000],ETH[0.240276548166601?2],ETHW[0.240276548166601?2],MATIC[0.000000025160700],SUSHI[73.385983970000000],USD[0.000153353226260] |
| 01222906 | AKRO[8.000000000000000],AMC[0.304526680000000],APE[0.000240410000000],BAQ[12.000000000000000],BTC[0.067814350000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[0.000000075333720],ETH[3.109834140000000],ETHW[3.628479880000000],EUR[16.571860497299638?],FTT[0.000000009798000 0],KIN[9.000000000000000],MANA[0.000000037000000],MATIC[0.000015450000000],RSR[5.000000000000000],SHIB[876252?1.175179984700000],SOL[21.182513170596689?1],TRX[9.000000000000000],UBXT[9.000000000000000],USD[2.223363783363929?5] |
| 01222907 | BNB[0.000000033977436],NFT [407974026615874868][1],NFT [491592320199272669][1],NFT [539565337026597721][1],TRX[0.000000005940383] |
| 01222909 | BTC[0.075890890000000],USDC[1653.453993960000000],USDT[1058.5152797700000000?] |
| 01222914 | AUD[6.337700098261226] |
| 01222915 | DOGE[0.022052880000000],USD[0.000000095648364],USDT[0.000000384404268?6] |
| 01222920 | BNB[0.009520000000000],MER[4.620500000000000],TRX[0.000003000000000],USDT[0.000000004067279] |
| 01222929 | AGLD[306.739240000000000],BOBA[318.066919700000000],MATH[0.078240000000000],TRX[0.000001000000000],USD[0.967915995000000],USDT[0.000000015700160] |
| 01222935 | BTC[0.000000000166629],SOL[0.000000009110089],USD[0.000000020675595],USDT[0.000000069355890],WRX[0.000000069554783] |
| 01222936 | TRX[0.000001000000000],USD[0.000000885252691],USDT[0.000000076049934] |
| 01222942 | TRX[0.000011000000000],USD[16.382303694049194?],USDT[16.382303694049194] |
| 01222945 | SECO[1.995800000000000],TRX[0.000001000000000],USD[0.907912273500000],USDT[0.000000015776254] |
| 01222948 | TRX[0.000002000000000],USD[0.000001639995034],USDT[0.000000039168980] |
| 01222950 | TRX[0.000010000000000],USD[11.663778608498583?],USDT[0.000000196248056] |
| 01222951 | BTC[0.000000065858080],ETH[0.000000008167648],HT[0.000000046600000],SOL[0.000000497334000],TRX[0.263823009907040],USDT[0.000000039093852] |
| 01222956 | BNB[0.000000789786000],BTC[0.000000024342800],ETH[0.000000057095700],FTT[33.891293990000000],GRT[2231.011155000000000],SOL[51.877664464255061],USDT[0.000000000403490] |
| 01222957 | USD[30.000000000000000] |
| 01222960 | ETH[0.999300000000000],ETHW[0.999300000000000],FTT[2.999400000000000],USDT[23.000000000000000] |
| 01222963 | USD[0.000000255756600],TRX[0.000002000000000] |
| 01222964 | ADABULL[0.000006765200000],DOGE[0.870100000000000],ETH[0.112000050210000],ETHBULL[0.000042460000000],ETHW[0.112000050210000],NFT [322675940073343002][1],NFT [464996457281760727][1],SOL[0.000106008000000],TRX[0.000022000000000],UNI[0.082200000000000],USD[1.939624092991500?0],XRP[0.981900000000000] |
| 01222966 | DOGE[0.000000067847197],USD[0.000000024488887],USDT[0.000000001888475?8] |
| 01222968 | USD[0.004460433372950] |
| 01222969 | ALGOBULL[299940.000000000000000],BNB[0.553727000000000],EOSBULL[398.920200000000000],SUSHIBULL[1972.605400000000000],TRX[0.000001000000000],USD[0.243447197000000],USDT[0.003381000000000] |
| 01222973 | NFT [366117135039293404][1],NFT [385483818576113644][1],NFT [397164613941299627][1],SOL[0.000000007776600],USD[0.000002001751824],USDT[0.000000091350959] |
| 01222976 | BTC[0.039402750000000],ETH[0.257673520000000],ETHW[0.257673517346581?2] |
| 01222977 | BAO[1.000000000000000],SHIB[240489.765689302834089?],USD[0.000000028932436?] |
| 01222978 | BNB[0.000000043941000],BTC[0.000000037434600],ETH[0.000000098605200],SOL[0.000000014840436],TRX[0.000000007925962],USD[0.000000107745789],USDT[0.000000051443983] |
| 01222981 | BEAR[19996.200000000000000],DOGE[126.375792680339830?0],ETHBEAR[2988220.000000000000000],LUNA2[0.019975531740000?0],LUNA2_LOCKED[0.025609574070000?0],LUNC[739.891000000000000],SHIB[0.000000080000000],USD[92.491613352515239?0],USDT[1305.000000080052822?],USTC[1.072656169272180?0] |
| 01222982 | SOL[0.000000041472300],TRX[0.000000034526196],USD[2.849750340700000?0] |
| 01222983 | USD[30.128994620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01222985 | FTT[0.000000004976652],TRX[0.00168009784854],USD[0.0000000119789248],USDT[31.0518288580686793],XRP[0.0000000062695550] |
| 01222988 | USDT[0.000008879454600] |
| 01222993 | FTT[27.4036795058682080],RAY[21.9242395900000000],SRM[63.3846201700000000],SRM_LOCKED[0.8471665100000000],USD[0.3174210686175000],USDT[0.0000000017727800] |
| 01222997 | ETH[0.0000001000000000],TRX[0.0000000018993500],USD[0.0000000093342258] |
| 01222999 | SOL[0.0000000075567100],TRX[0.0000010000000000] |
| 01223000 | EUR[0.8757080000000000],TRX[0.0000020000000000],USD[0.8029126170999930],USDT[19679.7700069210897252] |
| 01223015 | USDT[0.0004611023105525] |
| 01223018 | DOGE[188.8743150000000000],FTT[25.0824335000000000],GOG[174.1513065200000000],MNGO[1870.0000000000000000],RAY[65.1747889000000000],SOL[45.0752579100000000],TRX[0.0000010000000000],USD[0.0081041673309128],USDT[0.0001000050935797] |
| 01223022 | BTC[0.0069920900000000],ETH[0.0960970000000000],ETHW[0.0960970000000000],LUNA2[0.2101340877000000],LUNA2_LOCKED[0.4903128712000000],LUNC[45757.1400000000000000],RUNE[19.5883800000000000],SHIB[900000.0000000000000000],SOL[2.0000000000000000],USD[-48.1595198200000000],USDT[0.0000225874231000] |
| 01223024 | NFT[341495370746783099][1],NFT[350327394784690193][1],NFT[446095689152766756][1],SOL[0.0000000039115600],USD[0.0736215000000000],USDT[0.0575175018521018] |
| 01223026 | USD[323.9056768595170432] |
| 01223030 | BTC[0.0000000007099900],DOGE[0.0000000069053244],LTC[0.0000000063296804],TRX[0.0000000004088329],USD[0.0000042311463867],USDT[0.0609513455987453] |
| 01223032 | BAO[1.0000000000000000],BOBA[17.8457833300000000],BTC[0.0262026400000000],KIN[1.0000000000000000],MATH[1.0000000000000000],OMG[17.8457833300000000],SRM[16.7382840000000000],USD[0.0003529285641074] |
| 01223038 | USD[0.0000000889555669],USDT[2.7133414945000000] |
| 01223039 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000082873222],BTC[0.0000000037367664],CRO[0.0000000059803964],EMB[0.0003868900000000],GBP[0.0002266480158376],KIN[3.0000000081880000],MATIC[0.0000000015450246],RAMP[0.0001934300000000],REEF[0.0034057500000000] |
| 01223040 | GENE[54.7727196800000000],TRX[0.0000000000000000],USDT[550.0000033353040064] |
| 01223042 | SOL[0.0000000058600528],TRX[0.0000000072052628],USD[0.0000000093532221],USDT[0.0000031007702600] |
| 01223046 | BCH[0.0000000020742021],ETHBULL[0.0000000095000000],FTT[0.0000000080206579],RAY[0.0000000069980208],SOL[0.0000000100000000],SRM[0.0000001871874256],USD[0.0000003252708029],USDT[0.0000000044447926] |
| 01223049 | BAO[1.0000000000000000],USD[0.0179575345149985] |
| 01223060 | AVAX[0.0000000015000000],BNB[0.0000000081261009],ETH[0.0000000072955360],FTM[0.0000000027955330],GENE[0.0000000030000000],LTC[0.0000000064593791],NEAR[3.9000000000000000],OKB[0.0000000086348200],SLRS[0.0000000058846548],SOL[0.0005760426183820],TRX[0.0001160084538002],USD[0.0682504914223257],USDT[0.0000000125194462] |
| 01223068 | FTT[0.1408960320010264],SOL[0.2000000000000000],USD[0.0039450604649185],USDT[2.0554102884892404] |
| 01223070 | USD[0.6268404303161583] |
| 01223071 | BTC[0.0052005200000000],ETH[0.0509608500000000],ETHW[0.0509608500000000],MER[143.9988650000000000],SRM[27.9813800000000000],USD[5.3175000000000000] |
| 01223072 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[0.0045129400000000],FTM[0.0015842600000000],KIN[6.0000000000000000],NFT[525382039182504798][1],NFT[541094151627713971][1],NFT[546508405590924941][1],RSRI[0.0104977000000000],SLP[282.3170111300000000],USD[1.1369196086205970] |
| 01223089 | USD[0.0002520035267739] |
| 01223090 | BNB[0.0000000054251747],BTC[0.0000000000019800],ETH[0.0000000012521600],GENE[0.0000000029597452],HT[0.0000000015394200],LUNC[0.0000000098223082],MATIC[0.0000000094553058],SAND[0.0000000840795040],SOL[0.0000000084077657],TRX[0.0000000334000306],USD[0.0000043614445873],USDT[0.0000000127951808],USTC[0.0000000003000000] |
| 01223096 | USD[0.0002077376590033],XRP[0.0504331600000000] |
| 01223098 | NFT[295142887242229940][1],NFT[461756086649206612][1],NFT[485022383188236600][1],SOL[0.0000000073219000],USDT[1.5863252262500000] |
| 01223102 | BTC[0.0000000002556600],HT[0.0000000058000000],SOL[0.0000000054860784] |
| 01223104 | CEL[0.0000000014834079] |
| 01223113 | USDT[0.0003141163290081] |
| 01223115 | USD[0.0000001000000000],FTT[0.0002077726060800],USDT[0.0000000001731000] |
| 01223119 | DOGE[544.9890337300000000],USD[0.0000000031332705] |
| 01223120 | SOL[0.0000000014517200],USDT[0.0000002586192450] |
| 01223124 | LTC[0.0000000029217920],LTCBULL[21.9254099000000000],MATICBEAR2021[0.0000000087007506],MATICBULL[0.6987478966551770],USD[0.0503547850000000],XRPBULL[0.0000000056904120] |
| 01223127 | USD[0.0000001171674459],USDT[0.0000013420798],USTC[0.0000000038504600] |
| 01223128 | USD[0.0000005939894428],DOT[0.0000000052500000],ETH[0.0000000087182000],FTT[0.0296357958730801],LUNA2[0.0000918379639930],LUNA2_LOCKED[0.0002142885882500],LUNC[1.9997910000000000],SOL[0.0000000100000000],USD[0.0001329460848664] |
| 01223129 | TRX[0.0000000000000000],USD[0.1266151268300000] |
| 01223131 | ETH[1.0933054398581900],ETHW[1.0879858321909709],USD[1110.0728446117112036] |
| 01223137 | SOL[0.0000000054815200] |
| 01223141 | COPE[0.0000000082300000],TRX[0.0000020000000000],USD[0.0000000037917146],USDT[0.0000000094274288] |
| 01223142 | TRX[0.0000000400000000] |
| 01223145 | BTC[0.0000000016499600],SOL[0.0000000092756950],SRM[0.0000000026211444],USD[0.0000000092408425],XRP[0.0000000012654000] |
| 01223147 | SOL[0.0000000030600000] |
| 01223149 | BTC[0.0000000000061200],SOL[0.0000000027045600],TRX[0.0000010000000000] |
| 01223150 | FTT[0.1979906000000000] |
| 01223151 | SOL[0.0000000007066000],USD[0.0379025485000000],USDT[0.0218949390000000] |
| 01223155 | BTC[0.0189826600000000],ETH[0.0057980455225653],ETHW[0.0057980455225623],USD[-32.8409651431659506],USDT[17536.5261386050865908] |
| 01223156 | AAVE[0.0022000000000000],ADABULL[0.9513452032102000],ADAHEDGE[0.0090345600000000],AKRO[30.5070516800000000],ALICE[0.1142678900000000],ALTBEAR[74204.9942315000000000],ALTBULL[0.7047302100000000],AMPL[0.1673714345382810],APT[0.0655589700000000],ASD[0.8524375900000000],ATLAS[23.4582680800000000],J[0.AXS[0.0097958411688000],BADGER[0.0319527400000000],BAL[0.0199779700000000],BAT[0.6334592770000000],BCH[0.0103750920880000],BEAR[9297.2685569600000000],BEARSHIT[8.1827634431950000],BNB[0.0010676177493725],BNBBULL[0.0002061058875000],BOBA[0.3593943300000000],BTC[0.0003597249035552],BULL[1.0000391200000000],BULLSHIT[1.4019473700000000],CHEJ[29441387000000000],CHZ[0.5236647700000000],COMP[0.0017458500000000],COMPBULL[0.0134879400000000],DENT[250.9807254500000000],DOGE[3.1834424725808704],DOGEBEAR[0210.7018267600000000],DOGEBULL[0.3328303800000000],DOT[0.0347983000000000],DYDX[0.1518266900000000],ENJ[0.4733728400000000],EOSBEAR[128.7702896700000000],EOSBULL[666666.6666666600000000],ETH[0.0025070889518],ETHBEAR[13408372.7296504253125000],ETHBULL[0.0046967500000000],ETHHEDGE[0.0010154100000000],ETHW[0.0128217800000000],FTM[9496194600000000],FTT[0.1932217902414771],GAL[4.5302982000000000],GRT[1.0962059900000000],HNT[0.0536747000000000],IBVCS[0.0000000090000000],KIN[17489.3295500000000000],KNC[0.9151033000000000],LINK[0.0342219995440000],LINKBULL[0.0000000096161596],LOOKS[0.5378500700000000],LRC[0.8734091200000000],LTC[0.0083270000000000],LUA[0.298390000000000000],LUNA2[0.0179867000000000],LUNA2_LOCKED[0.1533243560000000],MANA[0.3127109600000000],MATIC[0.1404110100000000],MATICBULL[0.1743512700000000],MKR[0.0000000047000000],OKBBEAR[19267.8227360300000000],OMG[0.1239997100000000],PERP[0.1878476600000000],POLIS[0.3023535800000000],RAY[0.1170188400000000],REEF[2.9930000000000000],ROOK[0.0038989000000000],RUNE[0.1268450800000000],SAND[0.2580829300000000],SHIB[40526.8034580700000000],SOL[0.0124204672074000],STEP[3.8519433200000000],STORJ[0.4324267300000000],SUSHI[0.0887675700000000],SUSHIBULL[313.8761645000000000],SXP[0.2999604597864525],SXPHALF[0.0000000000000000],THETABULL[142.1992654856470000],TLM[9.2476426104000000],TOMO[0.2324182700000000],TRX[3.2021212154149500],UNI[0.0157331522856000],USD[33.9965621658327840],USDT[0.1190052720939174],WAVES[0.0528847314000000],WRX[1.5639254100000000],XAUT[0.0000067806122000],XRPBULL[16.8132219134507200],XRPHEDGE[0.0022110000000000],YFI[0.0003454800000000] |
| 01223163 | SOL[0.0000000336192000] |
| 01223164 | SHIB[88830.5124688200000000],TRX[0.0000040016986180],USD[0.0001697877743859] |
| 01223166 | BNB[0.0000000071300100],TRX[0.0000000039278758],USD[0.0000000014620910] |
| 01223167 | SOL[0.0000000572520000],TRX[0.0000000954413288],USD[0.0000000023965158] |
| 01223169 | SOL[0.0000000075252000],TRX[0.0000000006125000] |
| 01223171 | ETH[0.0000000069871073],ETHW[-0.0000002020988150],NFT[535343737434082191][1],NFT[555971987511779891][1],NFT[568582271621626814][1],TRX[0.0000080000000000],USD[0.8353954900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01223172 | SOL[0.0000000013321600] |
| 01223174 | SOL[0.0000000020807400] |
| 01223176 | USD[30.0000000000000000] |
| 01223177 | BNB[0.0008131500000000],BTC[0.0000452012150000],CHZ[9.9563000000000000],CREAM[0.0098081000000000],DOGE[0.4958635000000000],FTT[1854.9312442000000000],GRT[0.9882200000000000],LINA[9.9205800000000000],MATIC[9.9941764324518254],SHIB[99544.0000000000000000],SOL[0.0042113650000000],TRU[0.9868235000000000],USDT[37.0249000000000000] |
| 01223180 | COPE[0.0000000063830400],ETHW[0.1000000000000000],MATIC[0.0000003669920],REEF[0.0000000025191579],XRP[0.0000000032727116] |
| 01223187 | SOL[0.0000000050022900],USD[0.0012233010000000] |
| 01223190 | SOL[0.0000000097356000] |
| 01223192 | TRX[0.8959140000000000],USD[60.2064849064500000] |
| 01223193 | BTC[0.0008646400000000],CAD[0.0000000027787415],DOGE[0.0001901400000000],KIN[1.0000000000000000],SHIB[10.2773544300000000],USD[0.0002717835180885] |
| 01223195 | FIDA[0.0919015200000000],FIDA_LOCKED[0.0500863200000000],FTT[0.0022858932390800],HXRO[0.9935400000000000],USDT[0.0000000034000000] |
| 01223199 | BTC[0.0000005500417760],FTM[0.0000000003700000],FTT[0.0000000037000000],LUNA2[0.0349020983584417],LUNA2_LOCKED[0.0814382295036441],LUNC[7600.0054000000000000],SOL[-0.0000000022579156],SRM[0.0007936500000000],SRM_LOCKED[0.0074409600000000],TRX[0.0007770000000000],USD[0.0000000969937055],USTC[0.0000000033459428] |
| 01223206 | MATICBULL[0.0084760000000000],TRX[0.0000400000000000],USD[0.0000000936163885],USDT[0.0000000069202102] |
| 01223207 | BAO[2.0000000000000000],DOGE[228.1612915200000000],EUR[0.5770402440583153],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0200000007358268] |
| 01223209 | NFT[3101333863119404241[1],NFT[5016987492616028971[1],NFT[5273459322661679961[1],SOL[0.0000000054604000] |
| 01223210 | BNB[0.0000000084757700],BTC[0.0000000272920000],SOL[0.0000000027808000],TRX[0.0000000016824381],USD[0.0507282198732832],USDT[0.0643380950000000] |
| 01223214 | COPE[0.0000000000000000] |
| 01223215 | BTC[0.0000000000450000],USD[0.0000000083642430],USDT[0.0000000095963 12] |
| 01223217 | AAVE[0.0000000006189200],ATLAS[0.0000000095000000],BNB[0.0000000016574363],BTC[0.0000573751188872],CRV[0.0000000076490648],DOGE[0.0000000097000000],ETH[0.7823685913689301],ETHW[0.0000000005252683],EUR[0.0387205378097214],FTM[0.0000000050633239],FTT[0.0000000057438808],LUNA2[0.0012755186680000],LUNA2_LOCKED[0.0029762102250000],LUNC[29.4106259937660700],MATIC[0.0000000082812347],REEF[0.0000000089231118],SAND[0.0000000113701006],SOL[102.6610527022915649],SRM[0.0233674800000000],SRM_LOCKED[0.1796059100000000],USD[13.8853352983729964],USDT[0.2895670905131407],XRP[0.0000000084404331] |
| 01223221 | DENT[1.0000000000000000],ETH[1.0062139200000000],EUR[430.7225325351240000],XRP[1120.8985369300000000] |
| 01223222 | DAI[0.0000000050000000],EUR[27.0157156264418147],LINK[0.0000000066003120],SOL[0.0000000004604743],USD[0.0000000026731971] |
| 01223223 | BTC[0.0000000045000000],DOGE[0.0000000068414000],ETH[0.2019768238478935],ETHW[0.2019768205950387],FTT[0.0000000059431040],TRYB[0.0000000028544400],USD[0.0000000012508013] |
| 01223227 | TRX[0.0000010000000000],USD[0.0036907000000000] |
| 01223228 | 1INCH[0.0000000098369800],BNB[0.0000043466720000],BTC[0.0000000034709432],EUR[0.0000000006779312],USD[0.1367793566856538],USDT[0.0000000085691561] |
| 01223230 | SOL[0.0000001560118832],USDT[0.0000000009596312] |
| 01223231 | FTT[0.0676351900000000],LOOKS[4224.2393700000000000],USD[0.3895210079282520] |
| 01223234 | AAVE[0.0000000099144832],BNB[0.0000000076694674],BTC[0.0000000051550400],ETH[0.0000000078989790],FTT[0.0001156007060591],HT[0.0000000054317890],SLRS[0.0000000057303160],SOL[0.0000000089858471],TRX[0.0000000104000409],USD[0.0000000553512436],USDT[0.0000000060514320] |
| 01223235 | TRX[1.0000000000000000] |
| 01223236 | BTC[0.0000000044425000],SOL[0.0078046800000000],TRX[0.0007770000000000],USDT[0.0000000045543681] |
| 01223237 | BTC[0.0000904000000000],ETH[0.0036677400000000],ETHW[0.0003867667457870],LTC[0.0135182100000000],SOL[0.0008150400000000],TRX[0.0005000000000000],USD[2.5512454379029200],USDT[2.6628420094818972] |
| 01223243 | FTT[25.0930555680000000],TRX[0.0000900000000000],USD[0.0084740413849952],USDT[2164.1700000010754 7094] |
| 01223249 | USD[30.0000000000000000] |
| 01223253 | XRP[365.8000000000000000] |
| 01223254 | CRO[336.3973606060952754],GBP[0.0003836139950424],SHIB[0.0000000090661792],TRX[1374.8266382600000000],USD[0.0000001435950 04] |
| 01223256 | BTC[0.0000079949600000],BTC[0.0007994698000000],FTT[3.0762462000000000],LUNA2[0.0039718904660000],LUNA2_LOCKED[0.0092677444200000],LUNC[0.0004503000000000],MCB[0.0024291000000000],SOL[0.1419794868741911],USDT[0.0096158857581338],USTC[0.5622400000000000] |
| 01223260 | LTC[0.0794680000000000],USD[-1.3472131324660230] |
| 01223264 | LTC[0.4565715900000000],TRX[0.0000040000000000],USD[-1.1654549317096668],USDT[0.0000000059321652] |
| 01223266 | ETH[104.6267830099486700],ETHW[105.5884028003787000],TRX[0.0000010000000000],USD[1010814.1791784670506288],USDT[0.0000000015588554] |
| 01223271 | BTC[0.0000000081935700] |
| 01223273 | COPE[231.9954000000000000],DYDX[30.3000000000000000],FTT[48.8000000000000000],SAND[574.8662000000000000],SOL[15.0000000000000000],SRM[101.9512263300000000],SRM_LOCKED[1.5697762900000000],USD[0.0245036028637970],USDT[1.6646931442057824] |
| 01223279 | USD[0.0000000011350524] |
| 01223282 | BTC[0.0000000091000000],COPE[0.0000000084037595],ETH[0.0000000075467600],FTM[0.0000000071425515],FTT[0.0000000551724030],LTC[0.0000000180707050],SOL[0.0000000093376545],SRM[0.0000000045608133],USD[0.7439756635504232],USDT[0.0000000059958263] |
| 01223284 | DOGE[436.9169700000000000],ETH[0.0230000000000000],SAND[12.0000000000000000],SOL[3.0764777000000000],TRX[0.1983029708544153],USD[T0.0000001991129272],XRP[795.6661500000000000] |
| 01223285 | BCH[0.0000000041280600],BNB[0.0000000010000000],BTC[0.0000000059330947],DOGE[0.0000000060000000],ETH[0.0000000075557848],FTM[0.0217532064170000],HT[0.0000000078653272],LTC[0.0000000203559500],SOL[-0.0000001494765 1],TRX[0.0000120092969667],USD[0.0411933923360463],USDT[0.0000000018872968] |
| 01223286 | ALGOBEAR[0.0000000000000000],BSVHEDGE[0.0000000070000000],BTC[0.0000000000000000],BULL[0.0000000900000000],DOGEBEAR2021[0.0000000050000000],EOSBEAR[0.0000000058600000],EXCHBEAR[0.0000000087863641],EXCHBULL[0.0000000010350000],SUSHIBEAR[0.0000000079950000],TOMOBEAR2021[0.0000000044244000],USD[0.0000001195100690],USDT[0.0000000041870918],XRPBEAR[0.0000000069230000] |
| 01223288 | BTC[0.0001000100000000],EUR[6879.9083122286579822],TRU[3821.0000000000000000],USD[308.9626870650669117000000000] |
| 01223290 | ATLAS[2060.0000000000000000],BNB[0.0077166000000000],BTC[0.0348262068100000],DOGE[1108.9000000000000000],MATIC[9.9202000000000000],RUNE[0.0813810000000000],SOL[21.5598157000000000],TRX[109.0000000000000000],USD[848.0651682448565700],USDC[70.2397575800000000],USDT[0.0084160057183926] |
| 01223294 | TRX[0.0000010000000000],USD[55.8015472487645067],USDT[13.4105272258465180] |
| 01223295 | AVAX[0.0059987905664000],BNB[0.0000000092560000],BTC[0.0000007266325 6],FTT[0.0000001112618200],GBP[0.0000003724067514],MATIC[0.0000000289920375],RSR[0.0000000298188560],RUNE[0.0000000065593644],SOL[0.8000000089769130],USD[-0.0000004985661537],USDT[67.3594962867348520] |
| 01223297 | AUD[0.0000838536137526 8],BTC[0.2425918582013654],ETH[0.0040581344997300],ETHW[0.0045813449973 00],FTT[12.0856062300000000],SOL[0.5459605800000000],USD[0.0000759518331664],USDT[0.0000005284394272] |
| 01223298 | BTC[0.0031976820000000],CHZ[299.9734000000000000],DENT[17400.0000000000000000],DOGE[34.0000000000000000],ETHBULL[0.0386000000000000],LTC[1.5095468500000000],TRX[0.0000300000000000],USD[0.0894857581170916],USDT[0.0000002497383444],VETBULL[471.0000000000000000] |
| 01223301 | NFT[3964545340679006981[1],NFT[4053888563583574371[1],NFT[4425050214893411701[1],TRX[0.0000010000000000] |
| 01223302 | USD[0.0382862055320000],XRP[0.0000000918925255] |
| 01223306 | USD[0.0000022497200] |
| 01223307 | BTC[0.0000628680014314],DOGE[4.6636794800000000],SOL[0.0848284800000000],STEP[0.6995345000000000],USD[-1.8754341094478879],USDT[3.6952558889521196] |
| 01223313 | USD[0.0000000087815800],TRX[0.0000010000000000] |
| 01223319 | TRX[0.0000040000000000],USDT[-0.0000001965188265] |
| 01223325 | BTC[0.0000000076474702],USD[0.0007376821008635] |
| 01223326 | SOL[0.0000000027455700] |
| 01223327 | USD[20.0258292773764713],USDT[0.0000000031321500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01223329 | EUR[0.000000002446399],SHIB[649.0977214100000000],USD[0.000000000000474] |
| 01223330 | USD[0.0027649179717470] |
| 01223332 | BNB[0.0000005000000],SOL[0.0000000734163000],TRX[0.000001000000000] |
| 01223335 | BNB[0.0000000023274400],FTT[0.00087734838672000],HT[0.000000000605180000],SOL[0.0000000071500000],TRX[0.0000000001000000],USDT[0.0000000200000000] |
| 01223337 | ATLAS[0.0000000057934080],CRO[0.0005460800000000],DENT[1.0000000000000000],EUR[0.000002162635931],USD[0.0000000000035376] |
| 01223347 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[2.5552850000000000] |
| 01223348 | BTC[0.0000000020454000],ETH[0.0000005000000],ETHW[0.000000007344130000],FTT[0.1981800095162114],NFT[37250436642964262720(1)],NFT[44689806594344732200(1)],NFT[46611729037433535820(1)],USD[0.0201516575767100],USDT[0.0000000075000000] |
| 01223350 | NFT[32343459191179409700(1)],NFT[48321116582016219400(1)],NFT[53377230208754466600(1)],SOL[0.0000000003392600] |
| 01223352 | USD[0.0419439500000000],USDT[0.0000001979901795] |
| 01223353 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.0341113725050000],USDT[0.8452247532500000],XRP[0.0000000022895920] |
| 01223356 | AVAX[7.9984800000000000],USD[548.9200000005180685 8],USDT[4.8837106100000000] |
| 01223359 | BNB[0.0000000100000000],NFT[33800236284200214700(1)],NFT[54814580691987387720(1)],SOL[0.0000000064300200],TRX[0.0000000958685770] |
| 01223360 | SHIB[15210263.0000000000000000],USD[0.1407150000000000] |
| 01223361 | ETH[0.000000100000000],EUR[0.000000039514120],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000078324322],USDT[0.000000079436427] |
| 01223362 | BNB[0.000000014697100],SOL[0.0000000044222400],TRX[0.000001000000000] |
| 01223363 | USD[0.1355125695000000] |
| 01223366 | SOL[0.0000000750000000] |
| 01223375 | TRX[0.0000480000000000],USD[0.0106533843910035],USDT[15.3000000034233718] |
| 01223381 | USDT[0.0003165245641173] |
| 01223382 | USD[541.8312733730000000] |
| 01223384 | USD[25.0000000000000000] |
| 01223386 | SOL[0.0000000055412660] |
| 01223389 | SOL[0.0167140908000000] |
| 01223390 | SOL[0.0000000048441700] |
| 01223392 | ATLAS[160.0000000000000000],OXY[0.3299317188815414],RAY[0.0369623118840000],USD[0.3679272820000000] |
| 01223393 | ETH[0.000000100000000],LUNA2[1.2809605145652000],LUNA2_LOCKED[2.9889078673188000],LUNC[31188.5309857600000000],USD[-2.5206017132493334],USDT[0.000000009318686] |
| 01223394 | BNB[0.0000000067000000],ALTBEAR[19.5900000000000000],BEAR[42.1700000000000000],FTT[0.0109916045463936],MATICBULL[0.0072890000000000],USD[0.3039275703873115],USDT[0.0000003788582109] |
| 01223399 | APE[0.0984000000000000],BOBA[0.0982540000000000],CRO[9.9863600000000000],ETH[0.0000602837645094],IMX[0.0950720000000000],LUNA2[0.4197444118810000],LUNA2_LOCKED[0.9794036276890000],LUNC[14485.8280000000000000],NFT[49502197116737019200(1)],NFT[51620855840539012420(1)],NFT[52983617861829891720(1)],OMG[0.4982540000000000],SOS[25113.0192000000000000],TRX[0.9030000000000000],USD[0.0418990010986341],USDT[0.0000000043000000],USTC[50.0000000000000000] |
| 01223400 | SOL[0.0000000048676700] |
| 01223402 | AUD[0.0000000029991853],BTC[0.0199293700000076],ETH[0.0648282800000000],ETHW[0.0648282800000000],USD[187.0967400076774704],USDT[308.9000758222159784] |
| 01223403 | ALPHA[0.0000000070151376],BTC[0.0000000097000472],COPE[0.0000000003847500],EOSHALF[0.0000000048100000],ETH[0.0000000085481332],FTT[0.0000000046513529],LINK[0.0000000056000000],LTC[29.8069402178761509],RSR[0.0000000095327912],RUNE[0.0000000040000000],SLP[0.0000000755920000],SOL[0.0000000072736300],TRX[0.000001000000000] |
| 01223411 | SOL[0.0000000027736300],TRX[0.000001000000000] |
| 01223412 | ALPHA[0.0000000077846093],BNB[0.0000000068315267],DOGE[0.0000000070859746],ETH[0.0000000000293700],KNC[0.0000000005011 6972],MATIC[0.0000000007790808],STMX[0.0000000049352500],TRX[0.0000000088080785],USD[0.0000000013162 1426],USDT[0.0000004562328330],WRX[0.000000036088160] |
| 01223413 | USDT[0.0000813866340480] |
| 01223420 | ADABULL[161.2018326660000000],DOGE[0.756391540000000],DOGEBULL[939.4563547200000000],TRX[0.0850943685844500],USD[0.0471928046860000],XRPBULL[1.0000000000000000] |
| 01223427 | BNB[0.0000000133710000],ETH[0.0000000044412835],SOL[0.0000000027987700],TRX[0.000000005923398],USDT[0.0000000072507890] |
| 01223430 | DOT[1.4997000000000000],FTM[12.9974000000000000],FTT[0.0000000064845175],LUNA2[0.0017370869200000],LUNA2_LOCKED[0.0040532028130000],LUNC[378.2543340000000000],MATIC[19.9960000000000000],SAND[4.9990000000000000],SHIB[399920.0000000000000000],SOL[0.6098780037187600],USD[0.0010725817871 53],USDT[0.0000000019390718] |
| 01223431 | BTC[0.0000000100000000],EUR[0.000011460922685 0] |
| 01223432 | SOL[0.0000000001916000] |
| 01223433 | AXS[0.0000000576000000],AXS[0.0000000070000000],BNB[0.0000000018813875],ETH[0.0000000056144146],HT[0.0000000097676039],LTC[0.0000000088700000],LUNA2[0.0703586099500000],LUNA2_LOCKED[0.0164263423200000],LUNC[1532.9445531851252411],MATIC[0.0000000020000000],NFT[33121636413577065 9(1)],NFT[36706637870898449(1)],NFT[37121971398961058(1)],NFT[38425521099262036 81(1)],NFT[46646463445549217(9)(1)],SHIB[3831.9020979000000000],SOL[0.2920000009715369],TRX[0.0000000075000000],USD[0.0000063853116968],USDT[0.0000008521386739] |
| 01223441 | BTC[0.0000000000000000],SHIB[38537.0000000000000000],USD[3.6416664076940460] |
| 01223442 | BULLSHIT[0.0000000024720000],DOGEBULL[0.0000000015636294],EUR[0.0000000000225134],FTT[204.5845070432254982],PERP[0.0000000066946272],SHIB[100000000.0000000093500776],SOL[31.500000000000000000],USD[-0.0022582568643968],USDT[0.0000000085087333],USTC[0.000000100000000] |
| 01223447 | DENT[1.0000000000000000],DOGE[6237.3994980000000000],KIN[1.000000000000000],TRX[1.0000000000000000],USD[0.0000000977035 84] |
| 01223450 | SXPBULL[35.6089803000000000],USD[0.0656017100000000],USDT[0.0000001569632773],VETBULL[0.0000000085000000] |
| 01223451 | BNB[0.0000000170067600],BTC[0.0000000362596730],DOGE[0.0000000140788601],ETH[0.0000000043751396],TRX[0.0000000955469178],USD[0.0008993137879409],USDT[0.0000079983009017] |
| 01223460 | USD[1.9104684462683734],VGX[1.9996200000000000] |
| 01223463 | USD[0.0248429075000000],USDT[-0.0100556011744831] |
| 01223468 | BTC[0.0130189000000000],ETH[0.1496653200000000],ETHW[0.1496653200000000] |
| 01223472 | TRX[0.000001000000000],USD[-28.2620802502999428],USDT[128.9887104584269076] |
| 01223474 | FTT[1.9989028000000000],HT[0.9998100000000000],RUNE[4.9999314000000000],SOL[2.1614468600000000],TRX[0.0000030000000000],USD[0.0091799500000000],USDT[10.7497696345998350] |
| 01223479 | AURY[0.0000000046000000],BTC[0.0000000029442000],ETH[0.0010148877200000],ETHW[0.0010148877200000],KNC[0.0000000074484300],SHIB[0.0000000090000000],SOL[0.0700276347646066],STEP[0.0000000052040000],USD[0.0004840505094947],USDT[0.0000000003135186] |
| 01223481 | APT[0.0000000062692920],AVAX[0.0000000095200000],BNB[0.0000000021718083],ETH[0.0000000996000000],HT[0.0000000055523000],MATIC[0.0000000015845200],NEAR[0.0000000001000000],NFT[4527247473885148 71(1)],NFT[46957337968869232 4(1)],NFT[51990984819918351(1)],SLD[0.0000000044400000],TRX[0.0000007007037160],USD[0.0000000011474817 2],USDT[0.0000000003142960] |
| 01223482 | BAO[940.9550000000000000],DENT[49087.5285000000000000],KIN[9384.6000000000000000],MATICBULL[73.8820000000000000],REEF[10177.3760000000000000],SHIB[140679.0000000000000000],USD[-0.1833780042625000] |
| 01223486 | CQT[30193.8830721100000000],FTT[0.0349891744587702],USD[0.0210742517011026],XRP[0.0000000078594402] |
| 01223488 | AAVE[0.0010566800000000],ATLAS[4.7750986000000000],BOBA[0.0553650000000000],BTC[0.0012954861858963],ETH[0.0000000035000000],FTT[150.0315829300000000],MATIC[0.0000000010000000],MEDIA[0.0052530000000000],MER[0.8952070000000000],NFT[48640798303066 1979(1)],RAY[0.0344680000000000],SAND[0.3787500000000000],SLND[0.0227800000000000],SLP[0.5185050000000000],SOS[11239.9389000000000000],SRM[0.5925814200000000],SRM_LOCKED[50.6041825800000000],STSOL[0.0026786200000000],TRX[0.0002520000000000],UNI[0.0000000100000000],USD[-0.1825816257256681],USDT[0.0000000937264699],WBTC[0.0000560860000000],YFI[0.0000452800000000] |
| 01223493 | BTC[0.0000321000000000],FTT[0.0007770000000000],USD[244.3155025480000000],USDT[10.0000000000000000] |
| 01223494 | BNB[0.0004279800000000] |
| 01223505 | USD[193.1751035627746062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01223506 | BNB[0.00000000363040056],FTT[0.000000010000000],KIN[330000.000000000000000],MATIC[0.000000002022943],MNGO[0.000000078732440],TRX[0.000002000000000],USD[9.123302146237259 6],USDT[0.000000001104858 7] |
| 01223507 | SOL[0.00000001558420 0],TRX[0.000001000000000] |
| 01223509 | USD[0.00000001747490 67] |
| 01223510 | FTT[0.0000000038315535],SRM[0.003067620000000 0],SRM_LOCKED[0.0230240700000000 0],USD[0.449559237328785 7],USDT[0.00000000296855 20] |
| 01223511 | BTC[0.5177930950000000 0],NFT (29593543134456996 8)[1],NFT (30917862800183362 5)[1],NFT (3401830770260114 84)[1],POLIS[363.2944600000000 0],SLND[2728.48608000000000 0],SOL[107.5279244800000000 0],TRX[0.00002000000000000 0],USDT[852.3569282053481613] |
| 01223515 | BF_POINT[200.00000000000000 0],IMX[20.1604843500000000 0],LUNA2[0.00239974717600 00],LUNA2_LOCKED[0.0055994100780000 0],LUNC[522.5500000000000 0],MANA[34.7250843800000000 0],SAND[32.1432074542351896],USD[321.0119072700000000] |
| 01223519 | TRX[0.001556000000000 0],USD[0.91424304000000 00] |
| 01223522 | SOL[3.00000000000000 0],USD[87.86278694000000000000 00] |
| 01223530 | BTC[0.0000000061931600] |
| 01223532 | BTC[0.00000001500000 0],FTT[0.03008423459666 60],SOL[0.0000001000000000],STEP[0.0305170000000000 0],USD[0.482861877697312 6],XRP[0.0000000007406821] |
| 01223534 | BTC[0.0000830000000000 0],ETH[0.00648000000000000 0],SOL[0.000000004327000] |
| 01223537 | USDT[0.00015015536084 40] |
| 01223540 | CITY[0.091720000000000 0],GALFAN[123.4777700000000000 0],LOOKS[0.9532000000000000 0],SLP[9.9514000000000000 0],TRX[0.000001000000000 0],USD[0.300310326332470 6],USDT[0.00000000185051 40] |
| 01223541 | USD[0.00000003947120 0] |
| 01223543 | SOL[0.0000000039471200] |
| 01223544 | ADABULL[0.00000000020000000],BCHBULL[293887.0411750000000000 0],BNBBULL[0.01600000000000000 0],BULL[0.25398000000000000 0],ETHBULL[1.411100000000000 0],SRM[4.502931840000000 0],SRM_LOCKED[26.6337007400000000 0],TRX[0.000063000000000 0],USD[-26.1906530115317597],USDT[27.7956129893643940] |
| 01223545 | BTC[0.0000003185172 3],COPE[0.0000000074600000],FIDA[0.0000000022005080],RAY[0.000000073308111],SOL[0.0000000019383696],STEP[0.0000000057746879],USD[0.0000000215673619],USDT[0.000000127670323],XRP[0.000000071499373] |
| 01223548 | USD[1.214428185064596 0] |
| 01223554 | USD[0.0000000748294794] |
| 01223557 | LTC[0.004110000000000 0],LUA[501.4487400000000000 0],USDT[0.0030571500000000 0] |
| 01223565 | BNB[0.00832800000000000 0],TRX[0.0000020000000000 0],USDT[0.10930847740000000 0] |
| 01223567 | BNB[0.00000072917800],BTC[0.0050000092954000],ETH[0.00000000617970 60],LUNA2[0.0000002996990054],LUNA2_LOCKED[0.0000006992977 93],LUNC[0.0065260131518800],TRX[0.000047331133600],USD[233.4640036130002357],USDT[1.1543829706572993] |
| 01223574 | AVAX[1.0467825216655000],CHR[216.2577489000000000 0],ETH[0.5860348034524900],ETHW[0.5828520714353400],FTT[2.404221632550593 4],GALA[190.0000000000000 0],GENE[3.0925010766488641],GOG[70.9872200000000000],MANA[18.6958815620000000],USD[3.6354701361643878],USDT[0.000000005317678.2000000000],USDT[0.000000005300073840000000] |
| 01223576 | USD[2.7887405400000000 0] |
| 01223577 | AUDIO[0.000009180000000 0],BTC[0.0000384100000000],ETH[0.00000033000000 00],ETHW[0.00000033000000 00],EUR[0.010397532682411 2],KIN[3.00000000000000 0],USD[0.00021091419831 15] |
| 01223579 | USD[0.00161549580946 10],USDT[0.0000001000803579] |
| 01223580 | AUD[0.00040979989410 58],BAO[3.0319765100000000],BNB[0.067364310000000 0],BTC[0.0002846800000000],DENT[1.00000000000000 0],ETH[0.0095080900000000],ETHW[0.0093848800000000],FTM[51.1135453700000000],KIN[2.00000000000000 0],MATIC[13.9053131300000000],MER[0.2028994800000000],S OL[0.0298973800000000],UBXT[1.00000000000000 0],UNI[0.9502572500000000],USDT[2.4987845800000000] |
| 01223582 | USD[25.0000000000000000] |
| 01223588 | BCH[0.0000000069584 00],BTC[0.0161993700000000],COPE[429.8532604520061014],CRO[300.0000000000000 0],CRV[45.9714000004084455],DOGE[0.0000000071479150],ETH[0.0000000084847452],OMG[0.0000000052389940],USD[114.3868843044059698],USDT[0.0010599631893.09],XRP[824.8225802500000000] |
| 01223600 | KIN[142077.72636215000000 0],SHIB[31075201.988812920000000 0],USD[0.0000000000385144260] |
| 01223601 | BAO[3.00000000000000 0],FIDA[0.0003335000000000],KIN[1.00000000000000 0],RAY[0.0000962000000000],TRX[0.000004000000000],UBXT[2.00000000000000 0],USD[0.0000002696681 6],USDT[0.0000000087101900] |
| 01223606 | USD[0.000000054543192],USDT[0.0000000054926400] |
| 01223607 | BNB[0.00000093763992],DYDX[0.00000000576755 0],FTM[0.0000004086924700],FTT[0.0000000040923735],HT[0.0000000088486682],MATIC[0.00000007282442],NFT (4835101627451199 97)[1],SOL[0.000000095392755],TRX[0.000000002202138 4],USD[0.0000000593837 83],USDT[0.0276194969274483] |
| 01223608 | BLT[42.00000000000000000 0],FTT[37.32382691312100 00],GODS[9.6000000000000000],USD[58.7590674823100000],USDT[3.00000000000000 0] |
| 01223609 | IMX[144.77248800000000000 0],TRX[0.00001000000000000],USD[0.6214323100000000],USDT[0.0000000050776759] |
| 01223611 | USD[30.00000000000000 0] |
| 01223612 | USD[2.742900000000000 0] |
| 01223615 | STEP[1000.30000000000000000 0],USD[0.116523673750000 0],XRP[0.0000200000000000] |
| 01223618 | SOL[0.0000000026945500],TRX[0.0000010000000000] |
| 01223622 | FTT[25.00000000000000000 0],SUSHI[0.000000010435732],SUSHIBULL[0.7014000000000000 0],USD[-0.0289249491846249],USDT[0.0000000010859731] |
| 01223625 | BTC[0.003813460000000 0],PERP[10.32729011970000000 0],USD[0.0106544047831 08] |
| 01223630 | LINK[0.087677826442000 0],TRX[0.0000020000000000],USD[0.0000000103654093],USDT[0.0000000002621503] |
| 01223631 | BNB[0.00000006110057 3],ETH[0.00000006440725 9],FTM[0.0101383172800000],MATIC[0.00000003757479 1],SOL[0.0000000084833240],TRX[0.00000700749694 50],USDT[0.0000000572747 1],WAVES[0.0000000001614966] |
| 01223634 | BTC[0.000000300000001],LUNA2[0.00000811135580 0],LUNA2_LOCKED[0.0001892644969000],LUNC[1.766260400000000],USD[0.00172486664960 5] |
| 01223635 | TRX[0.0000040000000000],USD[0.6556991971532837],USDT[0.3526326800000000] |
| 01223641 | AKRO[1.00000000000000000 0],BAO[9.00000000000000000 0],BNB[0.00000000671010 50],BTC[0.00000005800000 0],CEL[0.0000000072491222],DENT[1.00000000000000 0],ETH[0.000000005248330],FIDA[1.00000000000000 0],KIN[7.00000000000000 0],LTC[0.0000000333840016],MATIC[0.0000086100040],RSR[2.00000000000000 0],TOM O[1.00000000000000000],TRX[44.0000000000000 0],UBXT[1.00000000000000 0] |
| 01223642 | TRX[0.000003000000000],USDT[0.5084400000000000] |
| 01223644 | BNB[6.00000020000000 0],DOGE[-0.0000000020601 37],SHIB[1007782.1011673100000000],SOL[0.0000213289885120],SRM[0.0000001000000 0],SUSH[0.0000000200000000],USD[0.2288550443180538] |
| 01223646 | USD[5.0000000000000000] |
| 01223649 | BTC[0.00000658269413 00],FTT[33.0146800423276900],LTC[0.0058000000000000],LUNA2[5.7669339720000000],LUNA2_LOCKED[13.4561792700000000],LUNC[486618.0000000000000],SOL[3.0000000068668964],USTC[500.00000000000 00] |
| 01223658 | TRX[0.0000200000000000],USDT[0.00000001230459 4] |
| 01223666 | SUSHIBULL[19245.46330000000000 0],USD[90.3028160025000000] |
| 01223668 | USD[0.00180868859701 66] |
| 01223672 | AKRO[27.8641358400000000],ATLAS[115.2697034200000000],BAO[800.6400512000000000],CONV[64.4339860900000000],DENT[951.2485136700000000],DFL[81.7060217300000000],ETH[0.0198626200000000],ETHW[0.0186260000000000],FTM[11.449608630000000 0],KIN[94545.59731350000000000],KSOS[227.1488279100000000],LINA[1 82.8095149500000000],LUNA2[0.0728734921500000],LUNA2_LOCKED[0.1700381483000000],LUNC[15868.3563415100000000],MANA[11.4430134000000000],MATIC[5.1303716100000000],REEF[361.1676157800000000],RSR[225.1385164700000000],SHIB[433973.9615623000000000],SOS[1980198.0198019800000000],SPELL[325.2259914 10000000],SUNI[110.8465573200000000],TLM[6.1070539600000000],USD[0.00000000899995 7],XRP[18.6978268600000000] |
| 01223681 | TRX[0.00001000000000000],USD[0.00254974091119200],USDT[10127.8954072900000000] |
| 01223687 | DOGE[0.0000000217520 00],TRX[-0.00000004739750 0],USD[0.0070111934972699],USDT[0.00000000458030 70],XRP[0.0000000963104 00] |
| 01223691 | USD[25.00000000000000 0] |
| 01223695 | AVAX[0.0000000795495 76],BNB[0.0000000861218 07],ETH[0.0000000059174 00],MATIC[-0.0000000032943179],SOL[0.000000030272282],TRX[0.000000037815534],USD[0.000000772222019],USDT[0.000000041389519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01223698 | USD[25.0000000000000000] |
| 01223703 | ETH[6.00000000000000000],ETHW[6.00000000000000000],FTT[25.995250000000000],USD[59551.0874663054606903] |
| 01223705 | AAVE[3.7708535434550300],ALPHA[343.7044334958536700],APE[15.1308343574998100],ATOM[2.3291054747064100],AVAX[21.9337786297138300],AXS[8.2544172024432200],BAT[337.9834130000000000],BNB[0.0772383070936600],BTC[0.0419460651916331],CEL[22.0082596425672800],CRO[500.00000000000000000],DENT[95389.4740000000000000],DOGE[488.6751195269216500],DOT[25.9632291870330000],DYDX[47.7960559800000000],ENJ[40.0900000000000000],GMT[102.8938110079170200],GRT[919.3953603394304700],HT[12.1654838874851001],IMX[347.1002405000000000],KNC[267.1398576042584000],LINK[20.7743598224264458],LOOKS[271.2758579446311400],LTC[7.4846173982961800],LUNA2[0.3372943748000000],LUNA2_LOCKED[0.7870202079000000],LUNC[73446.5602457452530000],MANA[390.9682468000000000],MATIC[396.1714547047900840],NEAR[60.0785896919163800],RAY[169.9382747249121270],RUNE[104.1616918048895900],SNX[80.6215451527028800],SOL[23.7895651617987620],SRM[11.9430395500000000],SRM_LOCKED[1.6748756100000000],STAN[88639.4471000000000000],STORJ[365.00000000000000000],SUSHI[146.7572380471763500],SXP[301.6298828887530004],TOMO[226.6168834143682500],TRX[9449.7608845864141500],UNI[77.9470789585327138],USD[2328.8233859954132772000000000],XRP[100.2234143394812300] |
| 01223710 | ETH[7.1573254900000000],ETHW[6.0865396900000000],MOB[306.1104400000000000],USD[-1386.1797436975888043],USDT[2.5044413600000000] |
| 01223712 | BTC[0.0066183585741033],ETH[0.0000001470117528],LINK[1.3753189229333382],LTC[0.3915265575000000],LUNA2[0.0505161591000000],LUNA2_LOCKED[0.1178710379000000],LUNC[11000.0000000000000000],SAND[7.3998033787368146],SOL[0.0000001866856],USD[418.6489290743285442000000000],USDT[0.0001168601004084],XRP[0.9997121732880230] |
| 01223713 | GT[33.2008045602600000] |
| 01223714 | GBP[0.0000000512719818],SHIB[4959233.1200000000000000],USD[-0.0411538846593942],USDT[0.0452641973001057],XRP[1105.0633000000000000] |
| 01223718 | USD[-0.0497011500000000],USDT[3.5638263060723400] |
| 01223720 | BF_POINT[100.0000000000000000],COMP[0.0000000200000000],FTT[0.0781418700000000],SOL[7.4258189200000000],STEP[0.0236260000000000],TRX[0.0000030000000000],USD[0.0001367281284],USDT[0.0000000089217853] |
| 01223721 | FTT[5.0200041800000000] |
| 01223724 | ETH[0.4079224800000000],ETHW[0.4079224800000000],REEF[7147.6659297600000000],USD[0.0016297019601920] |
| 01223726 | ETH[0.0000001000000000],ETHW[0.0008621972479549],MATIC[0.1022343600000000],MPLX[0.9681710000000000],NFT[354348733819444100][1],TRX[0.7566920000000000],USD[3.0112903789167029],USDT[0.0000000094955744] |
| 01223727 | FTT[0.0249800000000000],LINK[0.1205178600000000],SOL[0.0080100000000000],TOMO[0.0054400000000000],TRX[0.0000042000000000],USD[53.2872577157561557],USDT[-0.0099965625572834] |
| 01223729 | AUD[0.0000000958384000],BTC[0.0000001064417208],ETH[0.0000000364472230],MATIC[0.0000000007603035],NIO[0.0000000500000000],SOL[0.0000000565428800],USD[3295.3745978444982509],USDT[0.0000000081421505] |
| 01223733 | COMP[0.0000533360000000],ETHW[0.0006065300000000],TRX[0.0002840000000000],USD[0.0003553070651868],USDT[0.0000000052145054] |
| 01223737 | TRX[0.0000020000000000],USDT[0.0000187796849671] |
| 01223740 | TRX[0.0000020000000000],USD[51.2427168008261349],USDT[89.2756987963087092] |
| 01223753 | AUD[0.0000000082560680],FTT[8.7823655300000000],SOL[2.8986217300000000],USD[87.8104142754250910000000000] |
| 01223757 | TRX[0.0000020000000000],USD[8.1108592403250000],USDT[0.0045600000000000] |
| 01223758 | NFT (361918229304681827)[1],USD[0.0000000111606298] |
| 01223763 | BTC[0.0000004500000000],TRX[0.0000030000000000],USD[1.3945598857400000],USDT[1.8662580000000000] |
| 01223767 | DOGE[99.9810000000000000],FTT[2.7999900000000000],MATIC[19.9943500000000000],RAY[6.9995400000000000],SHIB[1999620.0000000000000000],TRX[0.0000020000000000],USD[13.7558859700000000],USDT[6.6591500062827174] |
| 01223768 | NFT (455339288800531580)[1],NFT (460471256692923301)[1],NFT (531176506342055608)[1],TRX[25.2916547200000000],USD[-0.8765709081590161],XRP[0.0000000059977594] |
| 01223769 | BTC[0.0032706166000000],CHF[0.0002397707702225],ETH[0.2146137900000000],ETHW[0.2146137900000000],FTT[14.0000000000000000],USD[3.3425778400000000],USDT[0.5028259338395377],XRP[0.8521013700000000] |
| 01223778 | AAVE[1.9896219000000000],BTC[0.1779124558161250],COPE[57.9889800000000000],FTM[705.9424300000000000],GBP[0.0000000552010814],SOL[24.2039725500000000],SUSHI[196.9625700000000000],USDT[35.8625800000000000] |
| 01223780 | FTT[0.3997200000000000],SOL[0.4996500000000000],USD[-6.0653623400000000],USDT[3.6628500000000000] |
| 01223781 | USD[0.0000000031985000] |
| 01223784 | BTC[0.0000004500000000],SOL[0.2025818767665538],USD[0.0080803400000000] |
| 01223788 | SOL[0.0086723348004136],TRX[0.2921615298724187],USD[0.0048511511659065],USDT[0.0000000020000000] |
| 01223793 | AUD[0.0000001301774135],DOGE[426.7592617100000000],RAY[5.0389404700000000],SHIB[1492090.2840073000000000],USD[-319.3801885852500000],USDT[813.9533082150311108],XRP[89.4749659000000000] |
| 01223796 | BTC[0.0000931600000000],LUNA2[0.8263695225000000],LUNA2_LOCKED[1.9281955530000000],USD[650.8698000000000000],USDT[0.0013932725636400],USTC[116.9766000000000000] |
| 01223797 | FTT[7.4000000000000000],USD[10.1713315000000000],XRP[0.5000000000000000] |
| 01223799 | BTC[0.0003849000000000],EUR[0.0000011514894630],FTT[25.6243170401425213],SOL[0.0000000042500000],USD[0.0000000088504775],USDC[895.3286385500000000],USDT[0.4336105450000000] |
| 01223800 | AAVE[0.0296988500000000],BCH[0.0048671900000000],BNB[0.0099363500000000],BTC[0.0002975015000000],CHZ[9.7082930000000000],COMP[0.0003062589150000],DOGE[0.6406250000000000],ETH[0.0059500300000000],ETHW[0.0059500300000000],FTT[0.5963995000000000],LINK[0.2977960000000000],MKR[0.0036257950000000],SOL[0.4970930000000000],SRM[0.9940150000000000],SUSHI[0.4425807000000000],USD[0.1973162500000000],USDC[0.0000000031521208],USDT[0.0294430950000000],XRP[1.9442556500000000],CQT[103.9802400000000000],SPELL[8098.4610000000000000],USDJ[0.3036862608084795] |
| 01223801 | AAVE[0.0000024338872],LUNA2_LOCKED[0.2143109780000000],LUNC[0.0000000154418237],USDT[64.2694529557103071] |
| 01223805 | ADABULL[0.1440752420000000],BTC[0.0831875100000000],COMP[0.0000000238428731],ETH[1.3503994285306000],ETHW[1.3503994285306000],FTT[0.0075922200000000],SOL[2.7863186400000000],USD[4581.8674473424777070] |
| 01223806 | ENS[0.0087935000000000],ETH[0.0009644867152800],ETHW[0.2298127305781500],TRX[0.0320534405400200],USD[3.2714847805708001],USDT[2217.5396650022858170] |
| 01223810 | USD[1.6397872803617240] |
| 01223813 | AUD[0.0000000032259305],BTC[0.0000000566320361],BULL[0.0000000087391920],ETH[0.0000000140612831],USDT[33.4612154681555246],WBTC[0.0000000073254380] |
| 01223814 | FTT[0.0704919903879352],REAL[0.0000000100000000],TRX[0.0097900000000000],USD[0.0000001872344403],USDT[0.1925644073750258] |
| 01223821 | CEL[1.0000000000000000],USD[0.0000000092993632] |
| 01223827 | DOGE[9.9953450000000000],SHIB[299800.5000000000000000],TRX[0.0000010000000000],USD[0.3964060750000000],USDT[0.0000000056945810] |
| 01223830 | DENT[1.0000000000000000],DOGE[117.5928728100000000],ETH[0.0192897300000000],ETHW[0.0192897300000000],EUR[0.0027160272685581],KIN[2.0000000000000000],SOL[0.5518782100000000],TRX[1.0000000000000000] |
| 01223831 | BNB[0.0000000099000000],NFT (341166916520427128)[1],NFT (403225791195063773)[1],NFT (536557866611236788)[1],SOL[0.0090000030317358],WAVES[0.0000000077540000] |
| 01223832 | BTC[0.0005845291758374],ETH[0.0000114200000000],FTT[0.0000036360156957],USD[-0.1420457850530157],USDT[0.0000001588986090] |
| 01223833 | COPE[30.4082457800000000],DODO[24.3551907300000000],DOGE[2546.0233738400000000],ETH[0.1029804300000000],ETHW[0.1029804300000000],KIN[1019806.2000000000000000],MTA[105.8907065000000000],OXY[49.1804868500000000],SHIB[6194.7959527800000000],TRX[919.8078411000000000],USDT[0.0000000035450311],XRP[108.4696379000000000] |
| 01223835 | ATLAS[16140.0000000000000000],BTC[0.1090629081428062],CEL[0.0000000075262523],FTM[2339.0000000000000000],FTT[0.3255151772961160],GOG[1130.0000000000000000],LINK[0.0000000500000000],MATIC[569.2839945000000000],MBS[1938.0000000000000000],MNGO[520.0000000000000000],RUNE[300.0835743801773370],SAND[25.0000000000000000],SOL[131.7740943300000000],STEP[1015.4000000000000000],TULIP[15.7000000000000000],USD[0.4876141427677356],USDT[0.0000000018000000] |
| 01223836 | USD[25.0000000000000000],XRP[0.0510000000000000] |
| 01223839 | BTC[0.1218160600000000],ENS[5.1673148500000000],ETH[0.2835563800000000],ETHW[0.2833647200000000],FTT[0.7676204097232368],USD[2.2673059817342021],USDT[510.1990533495087068] |
| 01223843 | BTC[0.0001094000000000],DOGE[14.7512742748300556],ETH[0.0007874800000000],LINK[0.0000000166500000],SOL[0.0000000010000000],USD[0.0064296268863328] |
| 01223844 | BTC[0.0007941250000000],ETH[0.0033716250000000],ETHW[0.0033716250000000],FTT[25.0957319500000000],SOL[0.0826485000000000],TRX[0.0000030000000000],USD[4910.3539762644350000] |
| 01223855 | USD[25.0000000000000000] |
| 01223857 | EUR[0.0160462815000000],USD[0.4495841603600000],USDT[0.0060000000000000] |
| 01223859 | BTC[0.0000000056000000],USD[0.0000001012313525],USD[1.0000000071592870] |
| 01223862 | EUR[0.0000000026766956] |
| 01223866 | APT[22.0004741344512600],BNB[0.0000001713955965],BTC[0.0000000040000000],DOGE[0.0000000029762778],ETH[0.0080000873364400],ETHW[2.0534963931418818],FTM[0.0000001025869900],FTT[1.0002090645354700],HT[0.0000000480000000],KIN[0.0000000087553600],LTC[0.0000000875000000],LUNC[0.0000003096484000],MATIC[-0.0000000540913511],MYC[200.0321218082009702],SOL[0.0000000062426000],SRM[0.0000000363099066],TRX[0.1014530084522476],USD[0.0000114256341960],USDT[0.9266940606983175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01223868 | ATLAS[4418.802000000000000000],LTC[0.004202830000000000],SHIB[87221.097046410000000000],SOL[0.000180000000000000],USD[0.492005430500000498],USDT[0.000000007726186] |
| 01223879 | USD[936.400179950000000000000000],XRP[0.850000000000000000] |
| 01223880 | BNB[0.0000001374232887],BTC[0.00000000028920000],ETH[-0.00000000900000000],LUNA2[0.000005968897512],LUNA2_LOCKED[0.000013927427530],LUNC[0.129974000000000000],MATIC[0.000000050000000000],NFT (446673899407560670)[1],SOL[0.000000009179215?],TRX[0.341626003949046?],USD[0.000000013452070?],USDT[5.039456429805691?] |
| 01223882 | FTT[0.000000004472846?],USD[1.220026445890371?],USDT[-0.000000003437186] |
| 01223889 | 1INCH[0.888707500000000],ALICE[0.005365750000000000],AVAX[0.002043250000000000],AXS[0.088756750000000000],BTC[0.000009450000000],DOT[0.060841000000000000],DYDX[0.002216500000000],LINK[0.075349000000000000],LTC[0.000487590000000],RSR[6.117000000000000],RUNE[0.042329000000000000],SAND[0.908942500000000000],SOL[0.013655000000000000],USD[0.006532609650000000],USDT[0.000000037876143] |
| 01223896 | USD[10.000000000000000000] |
| 01223900 | USD[30.0000000000000000000] |
| 01223902 | USD[25.0000000000000000000] |
| 01223903 | ALGO[0.000000010000000000],ETH[0.0000000100000000],ETHW[2.537146300000000000],FTT[765.992470000000000000],SRM[10.132205790000000000],SRM_LOCKED[117.787794210000000000],TRX[0.000239000000000000],USD[0.000000036047512],USDT[1558.256600065274558] |
| 01223905 | BTC[0.000000061397250],ETH[0.00066600000000000],ETHW[0.00066600000000000],FTT[0.000000010453757],LINK[0.087707000000000000],LTC[0.005091410000000000],USD[-1.459468536159566],USDT[0.00000000520000000] |
| 01223906 | BTC[0.000000520000000],ETH[0.000000010000000],FTT[0.252532680000000000],RUNE[0.097188000000000000],TRX[0.000014000000000000],USD[22.31527424673009],XAUT[0.000000450000000] |
| 01223907 | DOGEBULL[0.000000050000000],FTT[0.000000083454510],MATICBEAR2021[0.000000009640000],MATICBULL[0.000000060960860],SXPBULL[0.000000022955695],TRX[0.000778000000000000],USD[0.000000232078496],USDT[0.000000096096147] |
| 01223908 | ETH[0.000000015305387],USD[0.000000527318490],USDT[0.000000031656811] |
| 01223913 | TRX[0.0000220000000000],USD[0.000000075268562] |
| 01223918 | BNB[0.039992400000000],EUR[1865.383998387506305?],KIN[1.000000000000000000],SOL[2.000000000000000000],TRX[99.981000000000000000],USD[50.100964922083584?],USDC[25.000000000000000000] |
| 01223920 | ANC[0.994870000000000],BNB[0.000000010000000],BTC[0.00271001422201?25],DOGE[89.991640000000000000],ETH[0.050992020000000000],ETHW[0.090992020000000000],FTT[8.200010000000000000],GRT[0.995730000000000000],HNT[0.200000000000000000],RAY[51.512732840000000000],STEP[0.019341000000000000],TRX[0.000011000000000000],UNI[1.999468000000000000],USD[13.785141603512452?],USDT[53.839209355752172?5] |
| 01223921 | NFT (530729536917989253)[1],UMEE[1169.933500000000000000],USD[0.097025512500000],USDT[0.000000085840174] |
| 01223923 | AAVE[1.090893620000000],AKRO[7.000000000000000],ALEPH[178.083533730000000],AURY[8.327277340000000],BAO[16.000000000000000],BNB[0.000000980000000],DENT[6.000000000000000000],DOGE[393.749531730000000],FTM[0.004027040000000],KIN[14.000000000000000000],MOB[0.000033580000000],PORT[0.032812100000000],SHIB[0.093335000000000000],SNX[0.095944200000000],SOL[0.000230600000000000],SPELL[4124.945034470000000],TLM[111.291723460000000000],TRX[7.000000000000000000],UBXT[7.000000000000000000],USD[0.096551093496633],XRP[0.008113300000000] |
| 01223924 | BTC[0.000000044948800],SOL[0.000000000414130000],USD[0.0000001057808?3],USDT[0.000000478794108] |
| 01223927 | BNB[0.000000037681572],BTC[3.202505359829600?],DOT[262.045795438758290?],DYDX[1195.685893460000000],ETH[0.000000010000000],FTT[0.041327913952956?2],USD[0.004372860400000],USDT[403.818231093242130?],XRP[0.000000000800000] |
| 01223933 | BTC[0.000000059757390],DOGE[0.0000000022960969],USD[0.0000001621011?86],USDT[0.000000034903066] |
| 01223934 | AMPL[0.000000006048009?],BTC[0.0000000730782?50],FTT[0.075335651993250?0],USD[0.025884576849?2785],USDT[0.004567203338613] |
| 01223935 | ADABULL[11.084553013154509?4],BEAR[0.0000000573792?47],BTC[0.4419132785855828?],BULL[11.650328870886242],DOGEBULL[18.906488975000000],ETHBULL[1.000010784600000],MATICBEAR2021[0.000000055339364],MATICBULL[5000.00001959908089?56],USD[4031.354284616480663?5],VETBULL[2082.558043990000000],XRPBULL[259045.69422981296?41000] |
| 01223936 | BTC[0.081678747086281?6],CHF[0.0000000239816?1],ETH[5.2704311600000000],SRM[0.465906000000000],SRM_LOCKED[5.7672510000000000],USD[0.173676158041?4324] |
| 01223937 | AKRO[1.000000000000000],BCH[0.2192012100000000],BTC[0.0018862500000000],DOGE[3.713998750000000000],ETH[0.0013347100000000],GBP[0.000015399627952],HNT[1.1223895200000000],JST[157.758584840000000],KIN[2.000000000000000],MATIC[2.417143630000000],SHIB[277651.9092405000000],USD[0.1072930600000000],SRM2.336075950000000?],SXP[1.1204564700000000],USD[1.000000000000000],USD[0.00000026571038?18] |
| 01223946 | EUR[0.006601380479685?6],USD[29.737617664300000?],USDT[0.1669776302855136?] |
| 01223947 | RAY[9.001245500000000],RUNE[32.394057440000000],SRM[11.206688550000000],USD[51.600000019261984?] |
| 01223949 | AVAX[0.000000044652212?],BNB[0.000000064199500?],ETH[0.000000050573242?],FTM[0.000000056522330?],HT[0.000000063141600?],LTC[0.000000050523568?],MATIC[0.000000022612800?],NFT (334307710311828388)[1],NFT (440236450426603945)[1],NFT (505447811133777888)[1],SOL[0.000000053812?44?],TRX[0.000000700244703?80],USD[0.000000081420338?],USDT[0.000000026884794?] |
| 01223954 | 1INCH[0.000000094736544?],BNB[0.000000007860919?2],BTC[0.000000002077964?0],ETH[0.000000000220000?0],SLP[0.000000089091400?],SOL[0.000345438573799?7],SUSHI[0.000000011019384?],USD[0.000000025593244?],USDT[132.500001177641491?6] |
| 01223956 | BTC[0.000800000000000],TRX[0.0000030000000000],USD[-9.890643069300000?],USDT[0.936708310000000?0] |
| 01223963 | BTC[0.000010001500000?],ETH[0.0000000900000000?],FTT[0.041936000000000?],LTC[0.000000005000000?0],USD[0.000000169193504?],USDT[28693.291441768227998?] |
| 01223965 | USDT[0.000010270347132?7] |
| 01223966 | USD[10.307818698123600?0] |
| 01223967 | AURY[0.000000010000000?0],BNB[0.000000010000000?0],CRO[0.000000085354160?],MBS[1.513000000000000?0],NFT (371995120827135988)[1],NFT (471136912942413267)[1],NFT (562821070192452183)[1],SOL[0.000000076931120?],TRX[0.000015006500000?],USD[0.053169427264111?2] |
| 01223970 | BTC[0.002650051284589?8],ETH[0.0000000022126563?],FTT[1.998600000000000?0],LTC[0.000000003790704?],SOL[1.031957510000000?0],USD[0.002127239037604?],USDT[0.000000006957384?] |
| 01223979 | XRP[0.000000073627616?] |
| 01223983 | USDT[0.000007837998594?0] |
| 01223984 | LTC[0.016007480000000?0],MNGO[100.00000000000000?0],TULIP[0.099563000000000?0],USD[0.000000016945990?] |
| 01223985 | BTC[0.000616320000000?0],MANA[0.992400000000000?0],RAY[0.622775450000000?0],SOL[0.009810000000000?0],USD[858.116451924711488800000000?] |
| 01223987 | ETH[0.0000001000000000?],USD[20.570361412670000?0] |
| 01223991 | STEP[181.412505000000000?0],USD[0.144500000000000?0] |
| 01223993 | FTT[0.000000052013200?],USD[0.615169472158050?3],USDT[0.000000039195584?] |
| 01223995 | SOL[0.0000002390800000?],USDT[0.000000028162500?] |
| 01223999 | BNB[0.000000062192000?],KIN[2097789.019408152785302?8],USD[0.447159790000000?0] |
| 01224000 | AUD[0.031039492804069?2],USD[-0.019750868930083?] |
| 01224012 | BTC[0.042155000000000?0] |
| 01224018 | BOBA[0.090425910000000?0],USD[1.2801106929220?88] |
| 01224020 | AKRO[0.712290000000000?0],GBP[0.000000060725327?],TRX[0.000020000000000?0],USD[0.000000068103245?],USDT[0.000000012419591?] |
| 01224021 | BAO[1.000000000000000?0],KIN[1.000000000000000?0],LINA[380.064553640000000?],TRX[220.173712740000000?0],USD[0.000000012164559?] |
| 01224026 | LINK[0.070000000000000?0] |
| 01224037 | SOL[0.000000027436400?],USD[0.000005043878858?0],USD[0.000000126018176?4] |
| 01224038 | BNB[0.060640000000000?0],BTC[0.000048387998600?0],DOGE[0.637869450000000?0],FTT[0.099316000000000?0],TRX[0.360827000000000?0],USD[6.428034256278880?0],USDT[1.023596915465000?0] |
| 01224043 | FTT[0.0972000000000000?],USD[0.000004253289280?0],USDT[0.000000069739853?] |
| 01224044 | TRX[0.0000200000000000?],USD[-0.018044857692596?6],USDT[3.559493630000000?0] |
| 01224046 | FTT[0.000000095200831?],SOL[-0.000000020689796?],USD[0.000000360073242?],USDT[0.000000075634960?] |
| 01224047 | ALTBEAR[9.483500000000000?0],DOGEBULL[0.000691280000000?0],LINKBULL[0.027651000000000?0],TRX[0.000002000000000?0],USD[0.093724250810181?4] |
| 01224052 | AAVE[0.0000000100000000?0],BNB[0.000000008399436?4],SOL[0.041000000000000?0],USD[0.000001386467928?] |
| 01224053 | ETH[0.000000005669600?0],USD[0.009809446493216?8],XRP[0.073571000000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01224055 | ADABULL[0.000088800000000],BCHBULL[67.026592000000000],DOGEBULL[0.001798740000000],GODS[0.099200000000000],LTCBULL[0.004390000000000],MATICBULL[0.005468500000000],SOL[0.005310000000000],SUSHIBULL[8.828500000000000],SXPBULL[0.006130000000000],TRX[0.000040000000000],USD[24.58608101023442551,USDT[0.000030000782211114] |
| 01224057 | BNB[0.000000004082720],TRX[0.867728007069700],USDT[0.000000036556984] |
| 01224058 | BTC[0.000000047411200] |
| 01224061 | USD[25.000000000000000] |
| 01224063 | BTC[0.000000007484500],ETH[2.123687424038026],ETHW[2.113147881088680],FTM[0.000000012250300],FTT[33.195041000000000],SOL[88.854917409356120],TRX[0.000020000000000],USDT[72.6969242912573064] |
| 01224067 | TRX[0.000550000000000],USD[6.6287439025000000] |
| 01224071 | USD[0.000000073257090] |
| 01224073 | USDT[1.433823000000000] |
| 01224077 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[130.147039340000000],EUR[0.000000010112729],KIN[1107119.244563330000000],SHIB[4927393.094476630000000] |
| 01224080 | FTT[0.000000081226273],USD[0.000000213154287],USDT[0.000000174452462] |
| 01224087 | ETH[0.000000067172115],MER[0.291700000000000],SOL[0.620573000000000],STEP[0.000000100000000],USD[0.355063092183038T],USDT[0.000000091891387] |
| 01224088 | EUR[0.000000062849744],USD[28.311954383619926],XRP[215.295388244643974] |
| 01224089 | CLV[1178.084460270000000],FTT[6.098639790000000],SHIB[1100000.000000000000000],TRX[1385.958794300000000],USD[462.612614554397250],USDT[0.000000178607488],XRP[291.499886100000000] |
| 01224095 | USD[0.179972860000000] |
| 01224096 | FTT[0.098270578886260],USD[0.284211789400000],WAVES[3.000000000000000] |
| 01224098 | LINK[0.113522880930478],SHIB[35207.275069000000000],USD[0.000000040671407],XRP[29.517571639753379] |
| 01224099 | BTC[0.000000044857242],FTT[0.000000020000000],USD[0.000000319983456],USDT[-0.000000028169671] |
| 01224100 | ETH[0.000000050000000],TRX[0.000001000000000],USDT[2.089200000000000] |
| 01224105 | BTC[0.092994280000000] |
| 01224109 | AMPL[0.000000000132107T],APT[0.800000000000000],ATOM[0.060000000000000],CLV[0.027980000000000],DAI[0.055175840000000],ETH[0.000000010000000],ETHW[0.000700063940002],FIDA[0.030200000000000],FTT[25.294980000000000],MOB[0.493200000000000],NFT[354298624823757231][1],NFT[365632273685458456][1],NFT[454882647509170664][1],SRM[0.991500000000000],TRX[0.000947000000000],USD[415.623168499714500000000000],USDT[1.246875005875000] |
| 01224110 | FTT[11.097780000000000],STG[0.341598210000000],USD[0.004874032525000],USDT[0.004141910000000] |
| 01224116 | AAVE[0.000000027363100],CEL[0.000000040159100],FTT[6.700353080000000],MATIC[0.000000092023500],USD[0.996716259162223Z],USDT[0.000000068472225] |
| 01224119 | ATOM[-0.000010210847425],BNB[0.000000010632563Z],BTC[0.000000087478790],FTT[0.000000042851200],LUNA2[0.000000473400245],LUNA2_LOCKED[0.000001104600571],LUNC[0.010308387825300],SOL[0.000000030835906],USD[0.001492962607122],USDT[0.000000145309804] |
| 01224123 | TRX[0.000010000000000],USDT[0.000020762642130] |
| 01224125 | USD[-4.506384764043765],USDT[5.041931440000080] |
| 01224127 | BTC[0.319446793547250],GMT[247774.822200000000000],MANA[31973.000000000000000],SOL[73186.534046720000000],USD[427.704073272500000] |
| 01224128 | BNB[1.521119148149200],CEL[0.000000002137890],FTT[25.061203429253953],NFT[307880710034098147][1],NFT[349380019706046410][1],NFT[356283419189453366][1],NFT[487520124892128627][1],NFT[514280615831405508][1],RAY[27.751189000000000],TRX[0.000000009769740],USD[2.576395545095211],USDT[0.000000080274413] |
| 01224134 | ARKX[0.004968142796690],BAND[0.049384674936250],BVOL[0.000967148000000],COIN[0.000007663000000],FTT[10.000000000000000],HOOD[0.007450285755200],IBVOL[0.000985180000000],LINK[0.008964118354760],LUNA2[0.105438000000000],LUNA2_LOCKED[0.246021999900000],MRNA[0.004668280000000],PAXG[0.169000000000000],USD[361.218173408099140],USDT[0.002758819026598T] |
| 01224139 | BNB[0.000000009646877B],FTT[0.099667500000000],TRX[0.000020000000000],USD[0.223549113647439],USDT[0.011062731804412] |
| 01224141 | LUNA2[0.017261784880000],LUNA2_LOCKED[0.042774980500000],MATIC[0.000000056351872],SOL[0.000000008044200],TRX[0.081916556945210],USD[0.000004920973584],USDT[0.000000050170248] |
| 01224143 | USD[30.000000000000000] |
| 01224145 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000072996352],COPE[0.000000009809562T],EUR[0.000000086563556],FTT[0.000000018319365],MATIC[0.0000000011220405],SHIB[462107.208872450000000],SOL[0.000000005919524],UBXT[1.000000000000000],USD[0.000000006451554],USDT[0.083549817857096] |
| 01224147 | AKRO[1.000000000000000],BAO[2.000000000000000],CEL[0.365545090000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[0.172571990000000],RSR[1.000000000000000],USD[0.020001386055479] |
| 01224149 | IMX[769.967720000000000],NEAR[0.092260000000000],NFT[361413968533321933][1],NFT[365534549473571964][1],NFT[558530701269138437][1],STG[0.861800000000000],TRX[0.000777000000000],USD[51.983301945000000],USDT[1.242475280000000] |
| 01224156 | AMPL[7.889175315208120],BTC[0.000000080000000],LUNA2[0.000003229631863],LUNA2_LOCKED[0.000007535807681],POLIS[1.300000000000000],TRX[0.000136000000000],USD[0.000000095455808],USDC[219.858303560000000],USDT[0.000000078347593],USTC[0.004571700000000] |
| 01224164 | STEP[9.882320000000000],TRX[0.000001000000000],USD[1.895250834573157],USDT[1.780000151700562] |
| 01224167 | BAO[4.000000000000000],CHZ[106.725249080000000],KIN[1.000000000000000],REEF[1242.225166370000000],SOL[0.599711850000000],USD[0.000027779378000] |
| 01224168 | USD[35.000000000000000] |
| 01224170 | USD[25.000000000000000] |
| 01224181 | USDT[0.000000005000000] |
| 01224184 | BAO[1.000000000000000],BTC[0.000000033442280],SHIB[232.700338710000000],SOL[0.000000031876060],UBXT[1.000000000000000] |
| 01224187 | TRX[0.343654000000000],USD[0.360847500062500] |
| 01224189 | AAVE[0.008155100000000],USD[0.000000168425000] |
| 01224192 | BNB[0.000000054961218],USD[0.000000152994551],USDT[0.000000026503714] |
| 01224193 | USD[27.436198369888694],USDT[0.000000078256235] |
| 01224198 | TRX[0.000010000000000],USDT[0.000000043156476] |
| 01224200 | ATLAS[4990.000000000000000],MNGO[529.910700000000000],STEP[207.460575000000000],TRX[0.000010000000000],USD[0.920694974987500],USDT[0.000000177811307] |
| 01224201 | AUD[4.002029032288269],ETH[0.000000584339953],FTT[0.000000017065600],SOL[0.000000020000000],USD[96.000000269378332],USDT[0.000000085624597] |
| 01224202 | USD[0.052239500000000] |
| 01224203 | BNB[0.000000187299700],MATIC[0.000000065017600],SOL[2.090000001316700],TOMO[0.000000014316700],USDT[5.428818210459307T],USDT[0.000000096550700] |
| 01224205 | USD[0.000002000000000],USD[0.000000059000000],USDT[0.793445000000000] |
| 01224208 | BNB[5.810000000000000],COPE[0.063800000000000],ETH[0.000595790000000],LUNA2_LOCKED[81.804173360000000],TRX[0.000013000000000],USD[0.098571826518916],USDT[1.073146715000000] |
| 01224213 | AKRO[2.000000000000000],BAO[9.663261240000000],CRO[410.639094260000000],DENT[1.835504240856000],EUR[0.007162711807043],GBP[0.002777026678691],KIN[9.000000000000000],SHIB[2478309.034006760000000],TRX[1.007624990000000],UBXT[3.000000000000000],USD[0.010000006180034B],XRP[0.050542805950819B] |
| 01224214 | MER[0.640480000000000],MOB[0.496200000000000],SOL[0.009015000000000],USD[0.000000072500000] |
| 01224221 | USD[30.000000000000000] |
| 01224222 | LTC[0.007062310000000],USDT[0.069782720000000] |
| 01224226 | TRX[0.000050000000000],USD[3.984737190000000],USDT[8.775130111862380],VETBULL[5.024379000000000] |
| 01224228 | 1INCH[0.583045000000000],CRO[1780.000000000000000],MATIC[3503.496000000000000],USD[0.953116177250000],XRP[0.892579000000000] |
| 01224229 | 1INCH[255.154000000000000],AAVE[42.479264000000000],ADABULL[2853.689200000000000],BNB[1.034368000000000],ETH[3.181911800000000],ETHW[3.181911800000000],SAND[250.000000000000000],SOL[31.480000000000000],USD[2552.328014651403000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01224230 | ADABULL[0.000023110000000],MATICBULL[23.517482850000000],USD[362.000953545859616 03],USDT[0.000000004113438 5],XRP[1.938423550000000 00],XRPBULL[291.128025000 0000000] |
| 01224235 | BTC[0.000082100000000],USD[25.000000000000000] |
| 01224243 | USD[25.000000000000000] |
| 01224244 | ATLAS[400.974780000000000],ETH[0.000000015024839],FTT[0.281319340000000],USD[0.4331336379420457],USDT[0.000016329295 6762] |
| 01224246 | HXRO[163.206843063286000 0] |
| 01224251 | SOL[0.000000027585000] |
| 01224256 | TRX[0.000400000000000],USD[0.003527570000000],USDT[0.000000104720276] |
| 01224259 | SUSHIBEAR[657399077.528753630000000000],USD[0.121486398066623 0],USDT[0.000000003712 6776] |
| 01224261 | BTC[0.000085818208520],LUNA2[0.459274137400000],LUNA2_LOCKED[1.071639654000000000],LUNC[100007.910361900000000 00],SOL[0.045489650000000 000],USD[-4.755035421242134 0],USDT[0.000000003694882 6] |
| 01224262 | NFT (342757286496078841)[1],USD[0.000000003266401 0] |
| 01224263 | FTT[0.097550000000000000],SOL[0.000000006918638 2],USD[0.351506625380760],USDT[0.000000025899712],XRP[0.000000090500901] |
| 01224275 | SOL[0.000495030000000],USD[-0.000118632753815 3] |
| 01224276 | BNBBULL[0.000024541000000],BULL[4.578539957000000000],DOGEBULL[827.000000000000000000],ETHBULL[144.006243655000000],LTC[0.003346320000000],LTCBULL[1501659.316389500000000000],MATICBULL[273747.978000000000000000],SUSHIBULL[57389564.021000000000000000],USD[459.4295303417377705],USDT[0.000000101679970 86],VETBULL[174357.4253960000000000000] |
| 01224278 | BTC[0.006848500000000],USD[-73.963162098976 5200],USDT[112.808846896811 4486] |
| 01224279 | BTC[0.044745875161000],ETH[0.000000009753 6756],ETHW[0.163733329753 6756],EUR[0.651877920000000],LTC[0.002934000000000],TRX[29.000000000000000],USD[665.75018780554 84578],USDT[0.049141959283 000] |
| 01224280 | 1INCH[0.000000005611848 2],AMPL[0.000000000297565 3],FTM[-0.098426820241 6866],FTT[0.290990408363 1519],MATIC[9.544000000000000000],RAY[0.000000000472980 0],SOL[-0.000000200000000],STEP[0.000000010000000],USD[5.476340767798317 1],USDT[0.000000021391 681] |
| 01224282 | AURY[2.000000000000000],BTC[0.001100007104000 0],COPE[29.997400000000000000],FIDA[7.999000000000000000],FTT[9.481398539126 3030],OXY[13.000000000000000],RAY[2.995800000000000 000],USD[-0.6298537946681 454] |
| 01224289 | BTC[0.000000006000000],ETH[0.000200000000000 0],FTT[0.000200000000000000],USD[20.525258668073 3927],USDT[1.726717487163 4100] |
| 01224292 | AGLD[0.079537000000000],SRM[0.897300000000000000],USD[0.000000110194868],USDT[0.000000004094333] |
| 01224300 | ETH[0.000030000000000],GRT[0.000000005673714],MATIC[0.000000004752343 0],NFT (288584671064632027)[1],NFT (334923560722219571)[1],NFT (343649712748294408)[1],NFT (367804127826722543)[1],NFT (377498010817984442)[1],NFT (380748543631319519)[1],NFT (433760141516441000)[1],NFT (456861160409055236)[1],NFT (466140152782399393)[1],NFT (474104235828293995)[1],NFT (496351921567480777)[1],NFT (498731805617786411)[1],NFT (511003247204733572)[1],NFT (521783841722782891)[1],NFT (569804327570878449)[1],USD[0.0000621862949175],USDT[0.022989840641504] |
| 01224305 | TRX[71.406571980000000],USD[21.806071791917120 8000000000] |
| 01224306 | BAO[6228.329990570000000],DENT[0.113174990000000],DOGE[20.746009920000000],EUR[0.000000019419216],JST[14.656063070000000],MANA[0.000285500000000],STMX[37.194156220000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031053555] |
| 01224308 | AMZN[0.028697200000000],BAO[2.000000000000000],BYND[0.068112020000000],ETH[0.002029820000000],ETHW[0.002029820000000],EUR[0.076007675012259],KIN[71300.044266360000000000],TSLA[0.200607660000000],USD[14.820998749886019] |
| 01224309 | COPE[0.000000059357000],TRX[0.000000020067240] |
| 01224311 | USD[0.000000039902754],USDT[0.466359087500000] |
| 01224313 | EOSBULL[2686.000000000000000000],SXPBULL[16802.635012600000000000],TRX[0.000004000000000],USD[0.036653030000000],USDT[0.000000104380536],XRPBULL[860.000000000000000000] |
| 01224324 | TRX[0.000022000000000],USDT[100.000000000000000] |
| 01224326 | AKRO[0.000000010893526],BAO[1.000000000000000],CAD[0.000000009689353 0],SHIB[0.000000011273040],USD[0.000000009385502 4] |
| 01224338 | USD[13968.000000000000000],USDT[8000.000000000000000] |
| 01224341 | AUD[0.007939030000000],HXRO[0.858000000000000],USD[0.436904221192632 0] |
| 01224344 | USDT[0.000000089782988] |
| 01224345 | ETH[0.000000050000000],TRX[0.000022000000000],USDT[3.637565000000000] |
| 01224351 | XRP[11.506409000000000] |
| 01224353 | EOSBULL[237.953830000000000000],FTT[0.029184391138406 2],SUSHIBALL[22155.141377490000000000],TRX[0.000030000000000],USD[0.001745622142736 2],USDT[0.000000026757824] |
| 01224354 | USD[25.000000000000000] |
| 01224358 | AVAX[2.912621530000000],BTC[0.007130220000000],ETH[0.019925200000000],ETHW[0.019925200000000],GBP[0.000000079314882],SHIB[1699986.064953190000000000],USD[0.000012241470316 4] |
| 01224364 | SOL[0.000000005000000],TRX[0.000020000000000] |
| 01224365 | AKRO[6517.000000000000000000],ATLAS[118149.465089509430924 9],AVAX[37.100062042500000],AXS[56.297854330000000000],BAL[114.108864784000000],BAND[109.900000000000000000],BAT[819.996390000000000000],BLT[118.000000000000000],BTC[0.128695749657800],CHZ[3159.829500006680000000],COMP[7.650655883700000],COPE[0.000000018444031],DFL[1260.000000000000000000],DOGE[10607.486464590000000000],DOT[107.497135560000000],ENJ[2510.084459990000000000],ETH[0.204982516000000],FRONT[369.203730700000000],FTM[2372.920580000000000000],FTT[30.899631406750760],GMT[640.979143700000000],GODS[48.318802020000000],GOG[123.039382880000000000],HNT[107.297840500000000],LINA[21.248122225000000000],LINA_LOCKED[2.912286824000000000],LUNC[27178.394603100000000000],MANA[1166.251796710000000000],MATIC[1421.336690530000000000],MBS[188.000000000000000],NFT (309132351212170822)[1],NFT (543203100328705551)[1],RAY[0.000000006759900],REAL[17.200000000000000],SAND[1729.897101200000000000],SOL[22.419099064601000],SRM[1588.989930000514549 9],STARS[45.000000000000000],SUSHI[679.975852900000000],USD[-2857.0017069110791556 500000000000],USDT[0.000000106313000 40],YGGSJ.6578100000000000] |
| 01224366 | AVAX[0.008860000000000],BCH[0.008300880000000],BNB[0.000750000000000],BTC[2.649268961929600],BTT[999000.000000000000000000],HUM[9.457000000000000],JST[9.990000000000000],KIN[8751.000000000000000],MATIC[0.573000000000000],NBB[20300.000000000000000000],SOL[0.008966000000000],STEP[0.093080000000000] |
| 01224371 | BTC[0.000000024070100],DOGE[0.000000004441300],TRX[0.000030064321484],USDT[0.000000015000000] |
| 01224372 | BNB[0.000000033167491],DOTB[0.000000042746920],ETH[0.000000009137522],MBS[0.000000008600000],SOL[0.000000028520969],STARS[0.000000020834530],TRX[0.000034000000000],USD[-0.000029575154 4],USDT[0.000000035294736] |
| 01224374 | BAO[2.000000000000000],GBP[0.007698232194814],SHIB[1066.248284330000000000],USD[0.010000000753 0497] |
| 01224381 | USD[25.000000000000000] |
| 01224388 | OXY[1600.379800000000000000],USD[14.810161082484 0000] |
| 01224389 | KIN[701.000000000000000] |
| 01224401 | ADABULL[1.003581150223111 2],ALGOBULL[104900000.000000000000000000],ALTBULL[1.707000000000000000],BNB[0.000000079855668],BULLSHIT[1.157963600000000],DEFIBULL[2.707601315149724 5],DOGEBULL[3.230438100000000],EXCHBULL[0.012198250000000],LINKBULL[316.765118820000000],MANA[0.632625428606000 0],MATICBULL[194.400000000000000000],MIDBULL[0.000000031800000],RAY[10.282194830263600 4],SAND[6.177713139000000],SOL[0.000000080355320],SRM[0.006178110000000],SRM_LOCKED[0.034779750000000],TRX[0.000567000661540],USDT[0.000000227451673],XRPBULL[9170.000000000000000000] |
| 01224402 | AKRO[0.142428500000000],BTC[0.000000122200000],FTT[0.089143000000000000],MATIC[0.000000037229184],MTA[0.970972750000000000],SOL[0.000000050000000],USD[20.504305880119 4942] |
| 01224404 | TRX[0.000090000000000],USD[111.556449670667 8625],USDT[19.647007609013 3738] |
| 01224406 | BTC[0.000045944480500],USD[0.038005886943350 0] |
| 01224407 | TRX[0.000069000000000],USD[-0.081897703382436 2],USDT[4.125276038119 1446] |
| 01224408 | BTC[0.000000037050000],OXY[15.996960000000000000],USD[0.529368265000000] |
| 01224412 | BTC[0.000000074167515],CRO[0.000000045200000],DA[0.000000015450542],ETH[0.000000044763557],EUR[0.000000072189327],FTT[0.000000074708418],IMX[75.000000079175632],RAY[49.862578263013 5016],SRM[34.033649005194 8184],SRM_LOCKED[0.534490930000000],USD[20.262483365280897],USDT[0.000000042319 892] |
| 01224416 | AUD[0.000853327918577 6],BNB[0.141835090000000],BTC[0.002571390000000],CHR[48.550223930000000000],ETH[0.017512260000000],ETHW[0.017293220000000],FTM[24.045186680000000],GRT[47.270100670000000],KIN[1.000000000000000],LTC[0.345319580000000],MAPS[0.000296300000000],MER[0.000969700000000],TR X[0.019007100000000],USD[0.004172188036584] |
| 01224424 | ATLAS[943.323673490000000],USD[0.000000015509447],USDT[0.000000003666788] |
| 01224428 | USD[25.000000000000000] |
| 01224431 | BNB[0.000000065385000],ETH[0.000000051275200],TRX[0.000050000000000],USD[0.000000046681938],USDT[0.000000028995423] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01224432 | DENT[1.000000000000000000],ETHW[0.010743880000000000],EUR[22.507451696281007200],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000152333104700] |
| 01224433 | USD[30.000000000000000000] |
| 01224435 | KIN[0.000000083989600] |
| 01224437 | AURY[0.991600000000000000],DFL[6.200000000000000000],ETHW[0.000337800000000000],FTT[0.007481220000000000],GARI[0.390600000000000000],INDI[0.613800000000000000],LUNA2[0.006057751073000000],LUNA2_LOCKED[0.014134752500000000],LUNC[0.006066000000000000],MNGO[9.706000000000000000],NEXO[0.015000000000000000],PTU[0.703600000000000000],TRX[0.000010000000000000],USD[-0.002428390030584311],USDT[0.000000013775060640] |
| 01224439 | BTC[0.000200000000000000],USD[138.042116232500000],USDT[0.550000004594630] |
| 01224440 | TRX[0.000022000000000000],USDT[0.000012986615688] |
| 01224444 | 1INCH[0.000000000688755],AVAX[0.000000004727745],BAND[0.000000013576091],BCH[0.000000132759452],BNB[0.000000010627207],BTC[0.000000071309314],DOGE[0.000000128097721],DOT[0.000000026017008],ETH[0.000000003854978],EUR[0.000000008702300],FTT[0.000000080000000],LINK[0.000000028878722],LTC[0.000000014954290],RAY[0.000000001706771],RUNE[0.000000094240454],SOL[0.000000095342961],UNI[0.000000124234111],USD[0.003379375481939],XRP[0.000000056686089],YFI[0.000000006724069] |
| 01224445 | DOGE[0.880070000000000000],TRX[0.527602000000000000],USD[4.266183738500000],USDT[0.000001628428881] |
| 01224447 | AUD[3000.000000000000000000],BTC[0.020385870000000000],ETH[0.004996500000000000],ETHW[0.004996500000000000],USD[0.089162000000000000] |
| 01224449 | TRX[2.030004000000000000],USD[-0.001108913354326] |
| 01224453 | FTT[8.094474050000000000],USD[1.157250088843800] |
| 01224455 | ETH[0.002293600000000000],ETHW[0.002293600000000000],EUR[2.119584492037132000],FTT[11.471561280000000000],STETH[0.182322011066440000],STSOL[3.068295330000000000],TRX[0.000050000000000000] |
| 01224456 | STEP[0.000000009181400],USD[2.055653321035920000],USDT[0.000000080926988],XRP[1.897375621469850000] |
| 01224464 | ATLAS[889.695800000000000000],POLIS[23.021994924948000000],USDT[1.410025873475000000],USDT[0.000000014956207800] |
| 01224465 | BTC[0.000004370000000000],BULL[1.140909015486691900],ETH[0.000000010000000000],SHIB[5614421.675742570000000000],USD[-0.000040344277788540],USDT[0.000000099718888800] |
| 01224468 | BTC[0.008717646000000000],CRO[230.000000000000000000],SOL[12.505075359986657000],USD[0.272511446219364000] |
| 01224475 | SHIB[7251.008137010000000000],XRP[0.155552000000000000],ZAR[0.000000001048335120] |
| 01224478 | BAO[100.000000000000000000] |
| 01224483 | GALA[0.000002830000000000],KIN[1.000000000000000000],SOL[1.824377130000000000],USD[0.000000087670020] |
| 01224484 | USD[25.000000000000000000] |
| 01224487 | USD[0.016047480018649900],USDT[-0.008761306685838380] |
| 01224489 | ATLAS[1182.608378377890981000],BAO[1.000000000000000000],BOBA[19.914363768000000000],BTC[0.000000002476320000],CHR[0.932046790450000000],EUR[0.000000086995625],FTT[1.445877038001136400],LUNA2[7.260124437000000000],LUNA2_LOCKED[16.940290350000000000],LUNC[29603.780000000000000000],MATIC[72.763687090000000000],RAY[35.000000000000000000],RUNE[13.834946052225800000],SAND[0.000000001011941000],SLP[2.770000001600000000],SRM[48.456750174870444400],STEP[140.670789570000000000],TRX[0.000000010587760],UBXT[1.000000000000000000],UNI[9.800000000000000000],USD[0.016716384742415030],USTC[1008.461077000000000000] |
| 01224494 | BAO[2.000000000000000000],DOGE[112.127292673610950070],SHIB[3647444.170332893465000000] |
| 01224499 | BNB[0.000000099803620],MNGO[0.000000007800000],SOL[0.000000007210455],TRX[0.000000047092455],USD[0.012438377180474600],USDT[0.000000024220310],USTC[0.000000010000000],XRP[0.690000000000000000] |
| 01224500 | BNB[0.000034050000000000],SOL[0.000000001784389000],USD[0.000341686309849500],USDT[0.000000009247211550] |
| 01224503 | CITY[0.096920000000000000],GALFAN[0.094100000000000000],USD[0.005908344932589600],USDT[0.000000033672360] |
| 01224506 | BUSD[2000.000000000000000000],USD[2372.650417922700000000],USDC[5000.000000000000000000],USDT[997.606400000000000000] |
| 01224507 | USD[30.000000000000000000] |
| 01224508 | BNB[0.009925000000000000],FTM[164.849500000000000000],USD[17.347632650000000000] |
| 01224511 | LOOKS[0.179637990000000000],USD[0.001737447043421900],USDT[0.000000041088840] |
| 01224512 | USD[25.000000000000000000] |
| 01224513 | TRX[0.000002000000000000],USD[-0.004640520291419950],USDT[0.005592917979912700] |
| 01224518 | TRX[0.000001000000000000],USDT[14.000021614730800100] |
| 01224528 | USD[1.055610230875000] |
| 01224531 | BNB[0.000000002000000000],BTC[0.000000000515000000],ETH[0.000000006500000000],FTT[25.083052475000000000],GRTBEAR[0.000000029434015],SNX[0.000000050000000000],SOL[1.596573740000000000],TRX[0.000000028160408],USD[3.755331554068658500],WRX[31.299857930000000000] |
| 01224534 | LTC[0.000000038942000] |
| 01224540 | BAO[3.000000000000000000],DOGE[12.010527855571788340],EUR[0.000000000001247],KIN[1584.006135237512000000],SHIB[1012815.258203671791481000],USD[0.000000000458306] |
| 01224541 | USD[0.000000006311289],USDT[0.000000073023300] |
| 01224542 | FIDA[36.988695000000000000],USD[0.733533807455424600] |
| 01224544 | USD[7.035425000000000000] |
| 01224545 | ADABEAR[0666666.666666660000000000],AL GOBEAR[951612.903225800000000000],ALTBEAR[671.793500060000000000],ASDBEAR[30000.000000000000000000],ATOMBEAR[24662.795891020000000000],BALBEAR[3673.468094540000000000],BEAR[1898.839000550000000000],BEARSHIT[3304.092118080000000000],BNBBEAR[1833333.333333330000000000],BSVBEAR[670.375052670000000000],DOGE[0.000000003051794],DRGNBEAR[2225.024822020000000000],EOSBEAR[749.015995310000000000],ETCBEAR[96253.968253960000000000],ETHBEAR[416326.530612240000000000],KNCBEAR[33.506156280000000000],LINKBEAR[100000.000000000000000000],MKRBEAR[398.555736010000000000],OKBBEAR[20506.626763570000000000],SUSHIBEAR[546448.087431690000000000],SXPBEAR[105737.704918030000000000],THETABEAR[507189.542483660000000000],TRX[0.000020000000000000],TRXBEAR[245049.504950490000000000],USD[0.000000059941152],VETBEAR[3069.223189350000000000],XRPBEAR[252512.562814070000000000],XTZBEAR[325.296408910000000000] |
| 01224547 | LTC[0.006112140679790],USD[0.385323533552846] |
| 01224552 | BTC[0.000999742000000000],BULL[0.017488362500000],ETH[0.000995915000000000],ETHW[0.000995915000000000],FTT[0.099734000000000000],GALA[9.990500000000000000],SHIB[99905.000000000000000000],SRM[0.984515000000000000],USD[1.118917702357930500],USDT[0.000000085311326] |
| 01224553 | BTC[0.002658690000000000] |
| 01224555 | BTC[0.000000090233400],TRX[0.000001000000000000],USDT[2.350225904750000] |
| 01224556 | BTC[0.002362020039475120],ETH[-0.000000001840182],LTC[0.000000087489168],SPELL[99.980000000000000000],TRX[0.001352000000000000],USD[0.007278182064020300],USDT[8.145021723724463] |
| 01224557 | TRX[0.000001000000000000],USD[0.003727434370000000],USDT[0.000000035243100] |
| 01224559 | TRX[0.000079000000000000],USD[0.000000104146262],USDT[0.000000033819627] |
| 01224560 | BAO[4.000000000000000000],DENT[4.384623260000000000],DOGE[20.839108700000000000],GBP[0.205528667341226600],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000000007349844420],XRP[0.001505150000000000] |
| 01224569 | ATLAS[34050.000000000000000000],USD[0.754514997912500000] |
| 01224570 | HXRO[69.953450000000000000],TRX[0.000003000000000000],USD[0.061426000000000000] |
| 01224573 | AUD[-0.095090172484157900],USD[0.339853411858354800] |
| 01224581 | SOL[0.000000010000000000],TRX[0.000001000000000000],USDT[7.273662975000000000] |
| 01224582 | BTC[0.100377685500000000],DOGE[0.937643150000000000],ETH[1.903933840000000000],ETHW[1.070225650000000000],FTT[0.031132186247732800],SOL[0.007407220000000000],TRX[422.000000000000000000],USD[0.006805557335469],USDT[0.000000100666062] |
| 01224587 | EOSBULL[654.869000000000000000],TRX[0.080000000000000000],USDT[0.080000000000000000],XTZBULL[9.658068000000000000] |
| 01224593 | FTT[0.006539144303520],NFT[3064043915683353 04][1],SOL[0.000000023864400] |
| 01224599 | COPE[12.995400000000000000],TRX[0.000001000000000000],USD[4.468379210000000] |
| 01224605 | BNBBULL[0.000000001500000],ETH[0.000000010000000],THETABULL[0.062210323000000000],USD[14.276672895604457],USDT[0.187111690000000000],WRX[14.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01224606 | RUNE[24.494790000000000],USD[-3.966044234862576] |
| 01224607 | COPE[0.986000000000000],TRX[0.000010000000000],USD[0.000000055399200],USDT[0.000000011470746] |
| 01224608 | AMPL[0.000000000047776770],BTC[0.167103351920367],ETH[1.979057727319697],ETHW[0.000000000265497],FTT[25.399172371707170],PAXG[0.551300000000000],REN[1690.000000000000000],SOL[33.481626023702343],TRX[0.000000091923000],USD[5622.416231867674520000000000],USDT[0.000000117271682] |
| 01224613 | USDT[0.000061213248360] |
| 01224622 | COPE[8.121653769748377] |
| 01224623 | ADABULL[0.000000006800000],BTC[0.000000093508700],SUSHIBULL[68965517.241379310000000],THETABULL[0.000000006640842],USD[-63.478532966987496200000000],USDT[668.771705828371153] |
| 01224624 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000009983981416],KIN[2.000000000000000],USD[0.008531755092029] |
| 01224642 | AURY[0.000000100000000],BNB[0.000000038070650],BTC[0.000003300000],ETH[0.000000030579260],GENE[0.000000044800000],HT[0.000000100000000],MATIC[0.00000056390100],SOL[0.000000030288400],TRX[0.00000060150899],USD[226.383665075872728],USDT[0.000000135710195] |
| 01224645 | AVAX[0.000000047984459],REEF[9.118000000000000],SOL[0.000000010000000],STEP[0.054230000000000],TONCOIN[2.486681140000000],USD[0.000000188453408],USDT[0.000000042500000] |
| 01224647 | ADABEAR[956600.000000000000000],CHZ[112.226784540000000],CRO[130.000000000000000],DENT[8800.000000000000000],MATIC[10.000000000000000],SHIB[35082478.753376553264000],TLM[103.000000000000000],TRX[277.000000000000000],USD[3.541877506398509] |
| 01224650 | BNB[0.000000002178200],FTT[0.113226730000000],USD[24.747245463654272],USDT[0.000000006088047] |
| 01224652 | USD[0.000000031906422],USDT[273.049010000000000] |
| 01224658 | BNB[0.000000002124700] |
| 01224659 | TRX[0.000056000000000],USD[0.946239817684890],USDT[0.000000278814324] |
| 01224661 | EUR[0.000000000714450],FTT[2.383269020000000],USD[2.481790442759065],USDT[0.000000064760946] |
| 01224662 | SOL[0.000000093753000],TRX[0.000020000000000] |
| 01224663 | ETH[0.000102010000000],ETHW[0.000102007592005],USD[2.336542549950000],USDT[0.007052000000000] |
| 01224667 | COPE[4.341554200000000],FIDA[1.501572970000000],KIN[109217.999126250000000],MATIC[9.860419840000000],SPELL[775.603852060000000],TRX[0.000001000000000],USD[0.409899580000000],USDT[0.000000099769940] |
| 01224670 | NFT[30445764679612562[1]],NFT[34493893581980319][1],NFT[52374478536210533][4],TRX[0.870001000000000],USD[1.243453732000000] |
| 01224672 | CHR[0.000000007200000],LRC[0.000000003581024],MANA[11.939879274534350],SRM_LOCKED[0.011375290000000],USD[0.000000094575796],USDT[0.000000047870968] |
| 01224673 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[10.000000000000000],USDT[10.997717502500000] |
| 01224681 | BULLSHIT[0.061070388500000],DEFIBULL[0.027036543250000],HT[0.030110760000000],MIDBULL[0.020595302250000],TRX[0.000023000000000],USD[0.000000008964217],USDT[1.426984410000000] |
| 01224683 | USDT[9.021415000000000] |
| 01224684 | ATLAS[0.000000096123568],BNB[0.000000134809900],BTC[0.000000022648565],DOGE[0.000000009043885],DOGEBULL[0.000000047233082],SHIB[0.000000019940000],USD[1.378963568137555000000000],USDT[0.000000083410463] |
| 01224686 | AVAX[0.252453130000000],BNB[0.037298080000000],BTC[67.155322430313630],ETH[0.149519200838186],ETHW[0.000000000838186],FTT[0.013403071218400],MATIC[2.678371170000000],TAPT[1.000000000000000],USD[64451.100506479648338],USDT[52.144531086581 4628] |
| 01224693 | BTC[0.000000007499812],NFT[313434793689290663][1],NFT[322952037892144500][1],NFT[391262760760386833][1],NFT[411712987869244068][1],NFT[522298067972789255][1],SOL[0.000000009613700],TRX[0.000050000000000],USDT[0.000086363615397] |
| 01224696 | USD[25.000000000000000] |
| 01224699 | USD[0.173018272700000],USDT[0.000000009685000] |
| 01224702 | ADABEAR[3384738500.000000000000000],USD[1.272481476249050],USDT[0.000000074820960] |
| 01224705 | USD[30.000000000000000] |
| 01224711 | ETHBULL[0.000039979000000],TRX[0.000040000000000],USD[0.000000049419039],USDT[0.000000035044402] |
| 01224719 | DYDX[0.045620000000000],MNGO[2.976000000000000],OXY[0.884200000000000],STEP[0.048560000000000],TRX[0.000010000000000],TULIP[0.093600000000000],USD[3.823791895500000],USDT[0.0035309700000000] |
| 01224723 | BNB[0.000000001881362],FTT[0.000000002390746],LTC[0.000000003985879],SOL[0.000000023856914],USD[0.000917196144388],USDT[0.000000016614743] |
| 01224727 | BTC[0.006659660000000],SOL[0.000010000000000],USD[260.147292387500000] |
| 01224730 | ETH[0.000069020000000],ETHW[0.000069020000000],SOL[0.067910580000000],USD[0.000050924592690S] |
| 01224734 | ATLAS[7625.193857006784446],FTT[0.000000054005900],USD[0.000000019443424] |
| 01224736 | ALGO[7259.000000000000],BTC[870.000000000000000],BTC[20.613963485598812],ETH[0.163820429000000],ETHW[0.163546506500000],FTT[34.428498760000000],PRISM[14710.000000000000000],RAY[0.000000047430425],SOL[1.519145760251584190],STEP[0.000000102570900],TRX[130.861026000000000],USD[-6792.502134222603871910],USDT[0.005328536996256T],XRP[0.171043281078010] |
| 01224738 | COPE[1.867380400000000],TRX[0.000000037023920],USDT[0.000000337023920] |
| 01224745 | USD[0.000000007001743] |
| 01224746 | USD[-1.514771462467247Z],XRP[22.370000000000000] |
| 01224748 | ATLAS[0.000000065538415],AUD[0.044467549973406],CHZ[0.008691500000000],DYDX[0.000000019660316],LUNA2_LOCKED[334.167715700000000],SAND[0.000000095127216],SOL[0.006659770000000],TRX[0.000000052635858],TULIP[0.000000072124460],USD[0.000001794231689],USDT[0.000000562552074] |
| 01224757 | BNB[0.000000019808450],BTC[0.000000064353180],DOGE[0.000000005398999],ETH[0.000000083931100],FTT[0.000000001800000],USDT[0.000000062970472],XRP[0.000000040782848] |
| 01224760 | COPE[0.902400000000000],ETH[0.000000085709993],FTT[0.000000007665420],SOL[0.000000145484986],USD[1.785741974433068],USDT[0.000000004160000] |
| 01224764 | FTM[0.000000007951242],SHIB[0.000000016778171],STEP[0.000000021634500],TRX[0.000000075173318],USD[0.000000043331287] |
| 01224767 | USD[0.000000393395071],USDT[0.000000096125183] |
| 01224775 | TRX[0.000002000000000],USDT[0.000000009069229] |
| 01224777 | COPE[11.992020000000000],TRX[0.000001000000000],USD[1.964776190000000],USDT[0.000000014534602] |
| 01224778 | XRP[23.802033000000000] |
| 01224779 | BNB[-0.000297707756339],LUNA2[133.600683000000000],LUNA2_LOCKED[311.734927000000000],LUNC[1469183.000000000000000],USD[0.637685119000000] |
| 01224781 | ATLAS[0.000000078886208],BAT[0.000000008000000],BNB[0.000000097572373],ETH[0.000000045334455],FTM[0.000000026242144],FTT[0.000000012519188],LTC[0.000000084900044],TRX[0.000000015269850],USD[0.190630305602299],USDT[0.000000058047990] |
| 01224785 | USD[0.000000088013664] |
| 01224786 | USD[0.000000086033664] |
| 01224791 | USD[2738.637314878622966],XRP[9.015269280000000] |
| 01224795 | RAY[0.018029000000000],SOL[0.000000056477200],TRX[0.000010000000000],USD[0.000000130331158],USDT[0.000000137589178] |
| 01224799 | IMX[498.524400000000000],USD[1.845670135000000] |
| 01224803 | ADABULL[0.006553800000000],COMPBULL[0.039186000000000],DOGEBULL[0.044768300000000],DRGNBULL[0.005002000000000],FTT[0.034314149849972],KSHIB[879.848000000000000],MATICBEAR2021[40.780000000000000],MATICBULL[0.467795000000000],SUSHIBULL[400.000000000000000],THETABEAR[70000000.0000 00000000000000],USD[1.771482751377623200000000],USDT[11582.531062141899505],VETBULL[0.094360000000000],XRPBULL[86.400000000000000] |
| 01224805 | USD[1.271874518970903B] |
| 01224808 | KIN[1.000000000000000],SHIB[1168044.043360990000000],USD[0.000000001772] |
| 01224809 | ATOM[1.000000000000000],USD[0.000000064000000],USDT[0.002942897388240] |
| 01224812 | BNB[0.000000078166555],ETH[0.000000145455156],FTT[0.002343560000000],USD[0.009047124737695],USDT[0.000000410902209S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01224816 | DOGE[16.6455314500000000],USDT[0.0000000214033555] |
| 01224819 | BAO[1.000000000000000],ETHW[5.000000000000000],KIN[1.000000000000000],USDT[0.1266307509473704] |
| 01224825 | USD[0.000000011843469],USDT[0.000000095853668] |
| 01224826 | AUD[-0.0056595122305021],BTC[0.000000013205800],DAI[16.1596400102431534],ETH[0.2237386550586300],ETHW[0.2237386500586300],SOL[0.000000073147274],USD[119.0443929641781714],USDT[16.1942736989697619] |
| 01224836 | COMP[0.0000270000000000],SNX[0.0779790000000000],USD[0.0000000800000000] |
| 01224841 | FTT[4.9000000000000000],TRX[0.0000200000000000],USD[-2.5314967536554965],USDT[14.9835756660000000] |
| 01224843 | LUNA2[1.3777133840000000],LUNA2_LOCKED[3.2146645630000000],LUNC[299999.9900000000000000],USD[0.0158453480473440],USDT[0.0000000035674376] |
| 01224848 | TRX[0.0000020000000000] |
| 01224851 | SOL[0.0000000023526000] |
| 01224854 | TRX[0.0000010000000000],USD[0.4378747705000000] |
| 01224855 | RUNE[0.0000000033115122],SOL[0.0000000002501600],USD[0.0000000029134969],USDT[0.0000000049333596] |
| 01224860 | DEFIBULL[100.0749778400000000],DOGEBULL[31.2848778525237162],EUR[0.0000416466919376],KNCBULL[3.0000000081999600],LINKBULL[2620.8470738200000000],LUNA2[2.9935241680000000],LUNA2_LOCKED[6.9848897240000000],LUNC[153.8339049400000000],SXPBULL[1351831.1809690500000000],USD[-0.0039478828324791],XRPBULL[0.0000000031840368] |
| 01224863 | BNBBULL[0.0000000009200000],BTC[0.0000000077706496],BULL[0.0000000060000000],USD[0.2110632358138288],USDT[0.0000000009920251] |
| 01224864 | USD[30.0000000000000000] |
| 01224868 | TRX[0.0000010000000000],USDT[0.1292000000000000] |
| 01224870 | BNB[0.0000000080000000],SOL[0.0000000020648130],TRX[0.0000000061562922] |
| 01224874 | AAVE[0.0000000056461086],BTC[0.0000000046953818],ETH[0.0000000085944892],FTT[0.0000000063553512],LTC[0.0000000077940513],OXY[0.0000000050000000],RAY[0.0000000099268732],SOL[0.0000000147897366],SRM[7.4289177940147588],SRM_LOCKED[0.1597336100000000] |
| 01224876 | COPE[0.9531709910000000] |
| 01224877 | LTCBULL[20.5460955000000000],SXPBULL[41.9838975000000000],TRX[0.0000030000000000],USD[0.0024734000000000] |
| 01224879 | USD[0.4935769410876000],XRP[0.0840136136314200] |
| 01224884 | TRX[0.0000020000000000],USD[-0.0045950889435301],USDT[3.3792744345068344] |
| 01224885 | USD[0.0000000124825471],USDT[0.0000000012000000] |
| 01224887 | USD[0.0026797788657799],USDT[0.4100000182188340] |
| 01224890 | BCH[0.0001475700000000],USD[0.7211014700000000] |
| 01224899 | USD[0.0175504252276100],XRP[1096.5395465200000000] |
| 01224900 | USD[30.0000000000000000] |
| 01224903 | SOL[0.0000000026321700],TRX[0.0000010000000000] |
| 01224904 | ATOM[0.0000000058550000],BNB[0.0000000067254000],LUNA2[0.0543000000000000],LUNA2_LOCKED[0.1270000000000000],LUNC[8000.7800000000000000],MATIC[0.0000000093200000],NFT[371098941544846262][1],NFT[461933741279736751][1],NFT[518321196160000000000],TRX[0.0000000301000000],USD[-48.9673457031726405],USDT[46.8259700000000000] |
| 01224905 | LEO[11.9916000000000000],TRX[0.0000020000000000],USD[-48.9673457031726405],USDT[46.8259700000000000] |
| 01224910 | USD[25.0000000000000000] |
| 01224912 | BTC[0.0000000009000000],TRX[0.0000020000000000],USD[-0.7461564100000000],USDT[0.0002925477100985] |
| 01224913 | TRX[0.0582585500000000],USDT[0.0000000014410512] |
| 01224917 | 1INCH[1.0000000000000000],AAVE[0.0100292883941116],ATLAS[0.0000000000000000],ATOM[0.0998962637785718],AVAX[0.0558276472749345],BAL[0.0000000050000000],BNB[0.0004694910000000],BTC[0.0000924865804788],CHZ[0.0259000000000000],COMP[0.0001375400000000],COPE[0.7840247500000000],DOGE[0.0871350000000000],DYDX[0.0045030000000000],ETH[0.0000762993489257],ETHW[0.0000918189013423],EUR[10.0000000000000000],FTM[0.0085700000000000],FTT[160.7910597364134080],GRT[0.8136917500000000],LINK[0.1053087400283791],LTC[0.0005986325000000],LUNA2[0.0000004359200100],LUNA2_LOCKED[0.0000001017146690],LUNC[0.0093206300000000],MATIC[0.8669973990155340],MER[0.0176750000000000],MKR[0.0000190000000000],MNGO[0.0180000000000000],NEAR[0.0089600000000000],RAY[0.4600000000000000],RSR[0.5918500000000000],RUNE[0.0607625000000000],SAND[0.0000050000000000],SLP[0.1218500000000000],SOL[0.0062015801664201],SPELL[0.9100000000000000],SRM[0.3779724000000000],SRM_LOCKED[1.9084277300000000],STEP[0.0017320000000000],SUSHI[0.3113037500000000],USD[377.3198091764565460],XRP[0.0188900000000000],YFI[0.0007617008156800],YFII[0.0000023250000000] |
| 01224921 | SAND[0.0041965200000000],USD[0.0000000081807888] |
| 01224923 | FTT[3.8608925019305520],SOL[0.0000000005382150],TRX[0.0000000004001250],USD[0.0000010587962962],USDT[0.0000000054940854] |
| 01224924 | USD[86.1983045951044128],USDT[-0.0000000004132596] |
| 01224926 | USD[0.0000000995044916],USDT[0.0000000963054091] |
| 01224932 | ADABULL[0.0000918200000000],BEAR[29.6000000000000000],DOGEBEAR2021[0.0003024000000000],DOGEBULL[0.0009339480000000],ETHBULL[0.0000000040000000],MATICBEAR[0.0235900000000000],MATICBULL[0.0175100000000000],SXPBULL[0.3560000000000000],TRX[0.0000030000000000],USD[0.0000000134924310],USDT[0.0000000885875017],VETBULL[0.0028820000000000],XRPBULL[8.7720000000000000] |
| 01224937 | COPE[0.8101000000000000],LINK[0.0517420000000000],USD[0.0069173150000000] |
| 01224939 | USD[0.0000000053570066] |
| 01224942 | ADABEAR[96032730.0000000000000000],SOL[0.0100000000000000],USD[0.0830974510000000],USDT[304.2098289782574420] |
| 01224943 | BTC[0.0001118955925000],FTT[0.0000000301543001],LTC[23.5946749500000000],TRX[1.9996000000000000],USD[0.0178472227575310],USDT[0.7980930000000000],XRP[15.0000000000000000] |
| 01224948 | DOGE[0.0425811000000000],EUR[0.0000000127990299],LINK[0.0000000855128503],STEP[0.0275475300000000],USD[-0.0023775728661570] |
| 01224950 | ETH[0.0000000094891700],HTJ[0.0000000032417000],SOL[0.0000000026186100],TRX[0.0000000099084420],USDT[0.0000000042041400] |
| 01224951 | BTC[0.0000212000000000],USD[-0.0000581722439412],USDT[0.0000000061978300],XRP[0.2199871100000000] |
| 01224954 | LTC[0.0000000094500000],LUNA2[0.0688856715000000],LUNA2_LOCKED[1.6073323350000000],LUNC[15000.0000000000000000],SOL[0.0000000245893108],TRX[0.0000020053346651],USD[0.0000000154792658],USDT[0.0000000122277823] |
| 01224955 | FTT[33.0880569900000000],SUN[100.0000000000000000],USD[26469.7960759215070465],USDT[0.0000000214595844] |
| 01224971 | USD[0.0000000050000000],USDT[0.0000000167324571] |
| 01224973 | BTC[0.0001089837950000],ETH[0.3040000000000000],MATIC[700.0000000000000000],USD[0.8181420814100860],USDT[0.0000000158132693] |
| 01224976 | EOSBEAR[260.9300000000000000],EOSBULL[5458.9626000000000000],SXPBULL[13.7534000000000000],TRX[0.0000400000000000],USD[0.0276491636650000],USDT[0.0000000082000000] |
| 01224979 | BTC[0.0000000066000000] |
| 01224980 | EOSBULL[731.1825000000000000],TRX[0.6311040000000000],USDT[0.0151553700000000] |
| 01224984 | DOGE[0.0000000080184624],SOL[0.0000000047480000],TRX[0.0000000207480000],USD[0.0285813156771338],USDT[0.6952444627549487] |
| 01224985 | COPE[5.9988600000000000],USD[2.8875691300000000] |
| 01224988 | BTC[0.0000084705000000],ETH[0.0489676050000000],ETHW[0.0489676050000000],SHIB[1299135.5000000000000000],TRX[0.0000030000000000],USD[0.0000000109086116],USDT[0.0000000005000000] |
| 01224989 | USD[0.0000000113015715] |
| 01224991 | USDT[0.0004817820334887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01224992 | SOL[0.000000005644146.0],USD[0.000000079319265],USDT[0.000000061559873] |
| 01224993 | BAO[1.000000000000000],USD[509.697657010000000],USDT[0.000000007499510.0] |
| 01224994 | BTC[0.000005609320993.2],LTC[0.007318880000000],USD[0.050106001774995.5],USDT[0.492794145966.2839],XRP[0.000000100000000] |
| 01224995 | 1INCH[0.000000007250000.0],DOGE[0.000000003987330],ETH[0.022664600000000],ETHW[1.206190890000000.0],LTC[0.015175111367315.5],SHIB[115481.298277090000000000],USD[30.799411263337191000000000000],USDT[0.007694211705279.1] |
| 01224996 | MER[0.290880000000000.0],TRX[0.000003000000000],USD[0.000000016109244.1],USDT[-0.000000153120042.0] |
| 01225000 | USD[0.000000000005385500] |
| 01225001 | USD[0.000000002045000000] |
| 01225002 | SRM[0.984191260000000.00],SRM_LOCKED[0.010873460000000000],USD[15.728810023872785.1] |
| 01225005 | MATIC[9.867000000000000000],SRM[0.990310000000000000],SUSHI[0.499950697500000000],USD[65.160191921961484.6],USDT[0.000000061197928] |
| 01225006 | USD[0.000246000000000000] |
| 01225009 | USD[0.000000025422776.6],USDT[0.000000138122256] |
| 01225010 | BTC[0.000081810000000000],COPE[0.993350000000000000],TRX[0.000001000000000000],USD[0.101448537422820],USDT[2.842901935062.0045] |
| 01225013 | USD[0.000000000000000000] |
| 01225015 | BNB[0.000000013295800],ETH[0.000000001708370.0],NFT [314605307280598306][1],NFT [459661916649389877][1],SOL[0.000000090057134],TRX[0.000000003846797],USDT[0.000000076759390] |
| 01225019 | USD[25.000000000000000] |
| 01225020 | BTC[0.002800000000000],ETH[1.658555185184600.0],ETHW[1.658072784056280.0],HNT[14.200000000000000],RAY[9.715921590000000.00],RUNE[52.858140000000000.0],SOL[86.978541030000000.00],USD[-4.056717393813026000000000000],USDT[21.038396000000000000],XRP[416.991000000000000] |
| 01225023 | CUSDT[0.000000034104200],GBP[0.000760710000000],USD[0.004702899008285] |
| 01225030 | BTC[0.006922272460000],FTM[0.998800000000000.0],LUNA2[2.825760101000000],LUNA2_LOCKED[8.593440235000000000],SNX[0.056151900000000],TRX[0.000119000000000],USD[0.001925845472532.0],USTC[400.000000000000000] |
| 01225031 | USD[30.000000000000000] |
| 01225034 | BNB[-0.000000044786559],FTT[0.000000003117822.5],LUNA2[0.016611105190000.0],LUNA2_LOCKED[0.038759245440000.00],SOL[0.000000013508899.4],TRX[0.000000039932316],USD[-0.002696727406687.1],USDT[0.053858476948702.0] |
| 01225041 | ATLAS[4000.0000000000000000],POLIS[19.800000000000000],RAY[50.545921480000000.0],SRM[53.063514080000000.00],USD[151.190781232286419.2] |
| 01225042 | DOGE[547.288830473878436.1] |
| 01225047 | KIN[2539517.4000000000000000],SOL[0.000000001375881000000000] |
| 01225048 | BTC[0.000000005000000.0],FTT[1.479000000000000.0],USD[0.629824392690190.6],USDT[0.000000031842963] |
| 01225049 | SOL[0.000000024691700] |
| 01225051 | BEAR[6913705.442385540000000.00],BULL[0.000006106900000],ETHBEAR[4210135054.547618990000000000],ETHBULL[30.275732017600000.0],USD[0.000000042181376.8],USDT[0.000103141589134.8] |
| 01225052 | TRX[0.000002000000000.0],USD[-7.284991172151500.0],USDT[16.750000000000000] |
| 01225053 | TRX[0.000002000000000],USDT[0.407960000000000] |
| 01225055 | AKRO[9.007225362578700.00],ALPHA[1.000000000000000.00],BAO[45.000000000000000.0],BNB[0.000000029532599],BTC[0.000000082482824],CAD[0.000014714460272],CHZ[1.000000000000000.00],CUSDT[0.000000098863377],DENT[12.000000000000000.00],DOGE[1.000000000000000.00],ETH[0.000000014086238],FIDA[1.023710440000000.00],FRONT[1.024327270000000.00],FTT[0.000178423068300.0],HT[0.000000000577794.0],KIN[42.000000000000000.0],MATIC[0.002239787370784.8],RSR[1.000000192520000.0],SHIB[2061416.878930600000000.00],TRX[536.543690761723097.9],UBXT[3.000000056270000],USDT[0.000000016851398] |
| 01225056 | COPE[3.999200000000000.00],TRX[0.000008000000000],USD[7.830336510000000.0],USDT[0.000000060516632] |
| 01225057 | EUR[0.050000000000000.0],TSLA[17.370510000000000.0],USD[8.640495660000000.00] |
| 01225058 | LUNA2[22.081153517000000.00],LUNA2_LOCKED[4.856024873000000],LUNC[453175.560000000000000.00],MNGO[409.932000000000000.0],SHIB[669529.904764573622000.0],SOL[1.000000000000000],STEP[200.690000000000000.0],USD[0.360448551100.1050],USDT[0.008357115086585] |
| 01225066 | BNB[0.045115055310672.4],ETH[0.700194476669492.4],FTM[0.386059367254200.0],FTT[150.970640500000000.00],JPY[133.545046740000000.00],LUNA2[0.630065485000000.00],LUNC[0.000000082035000],MATIC[28.482582692625912.6],NFT [354443261397806617][1],PAXG[0.000065320000000.00],SOL[0.000000016169600],SUN[483902.503000000000000.000],TRX[1312.872829988089200.0],USD[23156.318238210613804.1],USTC[0.019476000000000000],YFI[0.000000005437234] |
| 01225073 | DOGE[0.000000062765016] |
| 01225076 | BTC[0.981256460000000] |
| 01225077 | BNB[1.416289920000000.00],BTC[2.123289400000000.00],DFL[5519.371440000000000.00],DOGE[995.598400000000000.00],ETH[1.863408520000000.0],ETHW[1.863408520000000.0],FTT[10.197960000000000.00],GENE[18.000000000000000.00],IMX[147.871307400000000.00],LINK[30.602390790000000.0],LTC[2.972642080000000.00],MATIC[330.000000000000000.0],RUNE[36.335602000000000.00],SOL[3.840000000000000.00],TRX[6771.600001000000000.0],USDC[12.253689364150334.5],USDT[0.000001256668300] |
| 01225080 | ATOM[-0.000005818855781],BNB[0.000000036000000],EUR[0.000079224723724.2],FTT[0.000000058915922.2],SOL[-0.000011188702.3],USD[0.000019676132807],USDT[0.000000070561064] |
| 01225083 | GALA[0.000000010000000],MANA[0.000004998800000],STEP[0.000000074954215],USD[50.103060518027686],USDT[0.000000133780159],XRP[0.000000083958936] |
| 01225085 | SOL[0.000000077894400] |
| 01225087 | USD[30.000000000000000] |
| 01225088 | SOL[0.000000036011504],USD[0.000000022712056],USDT[0.000000066817381] |
| 01225092 | XRP[5.340216000000000] |
| 01225094 | AVAX[1.000000000000000.0],SOL[2.139399600000000000],USD[0.001483267338.1275] |
| 01225097 | SOL[0.000000036511225],USD[0.003394192675930] |
| 01225102 | EUR[0.000000026209621],FIDA[0.000000009293760.0],SOL[0.000000071390000],USD[0.000000018841946.1],USDT[0.000000091216146] |
| 01225106 | FTT[79.572691000000000000],LUNA2[0.003970192942000000],LUNA2_LOCKED[0.009263783530000.0],SOL[3.685511860000000000],USD[-0.000001000000000],USDT[0.003892613783211.2],USTC[0.562000000000000000] |
| 01225107 | NFT [294686319035000673][1],NFT [310259666295321708][1],NFT [317235977335657297][1],SOL[0.000000005364600.0],TRX[0.000000094818260],USD[0.001043311859537.3] |
| 01225108 | ALGOBULL[265.075619100000.00],ATLAS[478.287310870000000],BTC[0.000000006184688.0],DOGE[88.286782338793793.0],FTT[0.000000029634910.0],PERP[0.000000083252175],POLIS[6.485107590000000.0],REEF[3480.343022600000000.00],SRM[0.000000031332821],SUSHIBULL[23228.264151810000000.00],USD[0.000000095479545],USDT[0.000000088667300.0],TRX[22.568478410000000.0],USD[0.000000071061052],USDT[0.000000050510553] |
| 01225110 | SOL[0.000000088667300.0],TRX[22.568478410000000.0],USD[0.000000071061052],USDT[0.000000050510553] |
| 01225115 | GOG[1260.000000000000000.0],USD[1.071947592400000.0],USDT[0.008078000000000] |
| 01225117 | ATLAS[9.497000000000000.0],USD[0.017602260484765.0],USDT[0.000000015444092] |
| 01225119 | MER[434.043400000000000.0],USD[0.989165960000000.0],USDT[0.000000038042.16] |
| 01225121 | ETH[0.000001000000000],ETHW[0.000000010000000],FTT[0.000000100000000],GST[0.080000040000000000],LUNA2[0.000000280226912],LUNA2_LOCKED[0.000000653862794],LUNC[0.006102000000000000],TRX[0.000013000000000000],USD[9.526406624914782.8],USDT[0.022206690287160.9] |
| 01225126 | USD[0.030083303389666.6],USDT[-7.284919117215600.0] |
| 01225127 | ATLAS[0.000000013012400.0],FTM[0.000000006500000],FTT[0.000000011983168],OMG[0.000000096703324],RAY[0.000000001415485],SAND[0.000000035933000.0],SOL[0.000000075479663],SRM[0.000088489023069],SRM_LOCKED[0.000395830000000],USD[29.715714317066482.6],USDT[-0.000000047427491],WNDR[0.000000000666940.0] |
| 01225132 | USD[0.000000123098954] |
| 01225135 | BTC[0.000458011405000.0],BULLSHIT[159.273436120000000.0],ETH[0.000213870000000.0],ETHW[0.000213865000000.0],USD[0.047247993000000.0],USDT[0.000000077186946] |
| 01225136 | BNB[0.000000005660932],NFT [475853616218282163][1],SHIB[0.000000021860000],SOL[0.000000043354636],USD[0.000000025000000] |
| 01225137 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01225140 | CAD[0.0082122121005792],TRX[0.0000030000000000],USDT[0.0000000073174894] |
| 01225144 | EMB[7.6920000000000000],USD[0.0474658920000000] |
| 01225150 | LINK[0.0360550000000000],MATIC[3.3436500000000000],RUNE[0.0735985000000000],SOL[5.3104048900000000],STEP[0.0136590000000000],USD[0.2539591661000000] |
| 01225151 | BNB[0.0000000017034100],MATIC[0.0000000051634532],SOL[0.0000000036860000],TRX[0.0000620000000000],USD[0.0000091250514940],USDT[0.0000006843240244] |
| 01225154 | KIN[218446.0000000000000000],SOL[0.1955217700000000] |
| 01225157 | GRTBULL[8.5408972100000000],USD[0.0385060242200000],USDT[0.0096410000000000] |
| 01225165 | DOGE[12.0837770598492382],ORBS[23.6439354000675773],SOL[0.0300301460914770] |
| 01225168 | FTT[0.0006590194596000],KIN[8938.0000000000000000],NFT [313717275201841014][1],NFT [404077908323895723][1],NFT [446763718310828182][1],NFT [492176984712144251][1],NFT [565305182771530550][1],RAY[65.9114000000000000],TRX[0.0000010000000000],USD[0.3349079730000000] |
| 01225170 | BOBA[26.5411039000000000],BTC[0.0110911589778100],ETH[0.1401547143536000],ETHW[0.1401547143536000],OMG[27.3294215439000000] |
| 01225171 | ETH[0.0009376900000000],ETHW[0.0009376900000000],OXY[15.9888000000000000],USD[0.0431704800000000] |
| 01225175 | USD[0.0000000040000000] |
| 01225176 | SOL[0.0000000057106500],USDT[0.0000002510478868] |
| 01225179 | APT[0.0000000081138800],BNB[0.0000001412809653],BTC[0.0000010218009704],DOGE[0.0000000073136200],ETH[0.0000000645079101],LTC[0.0000000081456983],LUNA2[0.0000179682637000],LUNA2_LOCKED[0.0000419259486200],LUNC[3.9126272500000000],MATIC[0.0000000078406500],SOL[0.0000001186133338],TRX[0.0003900006443424],USD[0.1612732457536078],USDT[0.0456132755898187],YFI[0.0000000054332786] |
| 01225180 | BTC[0.0000001285875000],CRO[0.0000000012000000],ENS[0.0000000080000000],ETH[0.0843933561117645],ETHW[0.0843933561117645],SOL[0.0000000000000000],USD[0.0066622244907165],USDT[0.0000000127701759] |
| 01225182 | USD[25.0000000000000000] |
| 01225188 | USD[0.1132356025000000] |
| 01225193 | BTC[0.0000042519706568],FTT[0.0997000000000000],LINA[5.9795895128237308],STEP[0.0000000005620440],TLM[0.0000000061844832],TRX[0.0000040000000000],USD[0.0011764663402687],USDT[0.0000000063512142] |
| 01225197 | USD[0.0000000098750000],XRP[0.2575130000000000] |
| 01225198 | SOL[0.0000004088088000],TRX[0.0000000558564000] |
| 01225202 | FTT[27.9946800000000000],LUNA2[0.0049213791140000],LUNA2_LOCKED[0.0114832179300000],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.0219648934156301],USDT[18.9600000042469600],USTC[0.6966450000000000],XRP[0.0000000010000000] |
| 01225207 | BNB[0.0000111141617286],DOGE[0.0000000026508150],DOT[0.0000000042280000],ETH[0.0000000838230375],FTM[0.0000000141381680],MATIC[0.0000000084000000],RUNE[0.1925520000000000],SOL[0.0000000056246882],TRX[2.1074944600000000],USD[-0.2024640558907674],USDT[0.0000000089448304] |
| 01225208 | SNX[17.5876800000000000],USD[1.0766610000000000] |
| 01225214 | FTT[25.0000000000000000],NFT [352238944222343354][1],TRX[0.0000480000000000],USD[-5363.6246854949428154000000000],USDT[7536.1708710000000000] |
| 01225215 | USD[30.0000000000000000] |
| 01225216 | USD[8.1891317000000000] |
| 01225220 | USD[22.9180042900115946] |
| 01225223 | STARS[0.0000000063751950],USD[0.0000000063063418],USDT[0.0000000015366488] |
| 01225225 | APE[0.0000000100000000],BTC[0.0000023451686299],ETH[0.0000000871230],FTT[-0.0000000041369300],LUNA2[0.7606336024000000],LUNA2_LOCKED[1.7748117390000000],LUNC[165629.5683441750000000],SOL[0.0000000054347980],USD[0.0000000090328244],USDT[0.0000000088537575] |
| 01225228 | ADABULL[0.0000000091000000],ETHBULL[0.0000000076847201],USDT[0.0000000431860000] |
| 01225232 | BAO[412011.0460049600000000],DENT[38403.0030294300000000],KIN[815728.2845159200000000],REEF[7593.7962038500000000],SHIB[14323957.2620935100000000],TRX[454.6546013000000000],USD[0.0200000003634307] |
| 01225234 | SOL[0.0000004846467000],TRX[0.0000030000000000],USD[-96.6560626994909593000000000],USDT[1886.8160548134004501] |
| 01225236 | DOGE[0.0000000063400000],ETH[0.0000000555508678],LINK[0.0000000073600000],SHIB[2.0291438900000000],USD[0.0000282796159653],USDT[0.0000000015371798] |
| 01225241 | AUD[0.0000001372287801],FTT[0.0000000075269006],MATIC[138.0000000000000000],SOL[-0.0000000390161116],USD[0.7971262065535549],USDT[0.0076018887345778] |
| 01225242 | BTC[0.0000000350000000],USDT[2.1427450000000000] |
| 01225243 | USD[30.0000000000000000] |
| 01225247 | DYDX[200.0000000000000000],ETH[0.0001870000000000],FTT[0.0507941791765000],LUNA2[3.0053002190000000],LUNA2_LOCKED[7.0123671780000000],RUNE[90.4520341000000000],SRM[750.7179090300000000],SRM_LOCKED[1.1562794700000000],USD[9274.1215249340240528],XRP[0.5766314400000000] |
| 01225250 | BAO[4.0000000000000000],BTC[0.0012322000000000],DENT[1.0000000000000000],ETH[0.0316947000000000],ETHW[0.0316947000000000],EUR[0.0009403502452706],KIN[3.0000000000000000],RUNE[1.4207141700000000],SOL[11.1754548365955387] |
| 01225253 | ATOMBULL[0.9701700000000000],GRTBULL[5900.7280920000000000],MATICBULL[90.5403977500000000],SUSHIBULL[201310.8900000000000000],SXPBULL[2742.9559070000000000],TRX[0.0000000000000000],USD[0.0909166525729322],USDT[0.0433000072507318] |
| 01225256 | BEAR[735.1000000000000000],BEARSHIT[25000.0000000000000000],ETHBEAR[4659682.0000000000000000],FTT[0.0000000036617000],LTCBEAR[90.0790000000000000],TRX[0.0007780000000000],USD[0.0419834759168711],USDT[0.0000000005117066] |
| 01225265 | USD[0.0434173981711820],USDT[0.0006030221000000] |
| 01225268 | USD[0.0000637763504158] |
| 01225269 | USD[4.9248149200000000] |
| 01225274 | 1INCH[0.0000000010000000],BICO[0.0000001000000000],FTT[0.0339984416423058],USD[0.0000000033491135],USDT[0.0000000084209012] |
| 01225275 | USDT[0.0049021249007640] |
| 01225277 | USDT[0.0049501994556764] |
| 01225279 | FTT[0.0000000057965364],NFT [327994396429688071][1],NFT [339296831421013799][1],NFT [394588488724030099][1],NFT [488115134031851161][1],NFT [514152964401890570][1],NFT [532446983422708254][1],NFT [565045181547364535][1],SRM[2.1331062800000000],SRM_LOCKED[9.6285372200000000],USD[0.0000000081949767] |
| 01225281 | BNB[0.0446612280000000],NFT [301852934343968291][1],NFT [359162641160444807][1],NFT [572800223002248785][1],SOL[-0.0000000017976028],TRX[0.0000000093198842],USD[0.0000015226210560],USDT[0.0000000060497580] |
| 01225285 | DAI[0.0513017800000000],EUR[0.0000001495318600],USD[0.3477070338283322],USDT[0.0000000028018212] |
| 01225287 | AXS[0.8868076800000000],EUR[0.0000006690047114],GALA[158.2572408700000000],SOL[1.6719683300000000],YGG[14.2291710900000000] |
| 01225288 | USD[25.0000000000000000] |
| 01225293 | USD[-0.5127630028955209],USDT[7.4696173416611216] |
| 01225294 | DAI[0.0700000000000000],HT[49.3989855428202432],RAY[71.9521200000000000],TRX[0.0000035656304100],USD[106.6897751006584858],USDT[0.0000000078663300] |
| 01225296 | MATIC[0.0000000052064690],SOL[0.0000000053939784],USD[0.0000017450153486],USDT[0.0000000042194O] |
| 01225307 | POLIS[52.1883800000000000],STEP[0.0042000000000000],TRX[0.0000020000000000],USD[5.6740697842500000],USDT[0.0000000174032592] |
| 01225309 | TRX[0.0000010000000000],USD[0.0004186975000000],USDT[0.0002435000000000] |
| 01225311 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0455771587713370],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.8751543300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0244855933573406],YFI[0.0000018000000000] |
| 01225314 | USDT[0.0049021249007640] |
| 01225318 | TRX[0.0000010000000000] |
| 01225319 | BTC[0.0775470600000000],ETH[0.4096993800000000],ETHW[0.4096993800000000],SOL[5.0987754500000000],USD[54.7325863148901187] |
| 01225321 | USD[0.0420000316827400],USDT[0.0000000001373000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01225323 | TRX[0.000002000000000],USD[2.013347958109937 48],USDT[0.000000155761028] |
| 01225324 | CRO[0.000000003694304 5],HT[0.000000006000000 0],USD[0.00000009604635 5],XRP[0.000000083374584] |
| 01225327 | USD[2.531100054148720],USDT[0.0000000 01974700 0] |
| 01225331 | STEP[0.030390000000000],TRX[0.0000600 00000000 0],USD[-7.082558492237614 0],USDT[8.320782203909 9776] |
| 01225333 | AVAX[7.900000000000000],DFL[2759.775 800000000000],ETH[0.000000010000000 0],RAY[23.841678733240000 0],RNDR[61.6882770000000000],SOL[15.887205100000000 00],USD[0.410625313814 8804] |
| 01225334 | TRX[0.797181000000000],USD[0.0000000 62500000] |
| 01225337 | SHIB[5500000.000000000000000],USD[1.887596901000000 0] |
| 01225346 | 1INCH[19.996000000000000000],ALTBEAR[56.850000000000000 0],DOGEBULL[0.000567300000000 0],FIDA[0.99140000000000000],STEP[0.078070000000000 0],USD[1.485694088000000 0] |
| 01225348 | FTT[0.006876985461 2682],NFT[354522058294930 812][1],NFT[433407398911516792][1],NFT[463712120313370693][1],TRX[0.000040000000000 0],USD[0.016552059170 8110],USDT[0.000000128866 0800] |
| 01225350 | TRX[0.000003000000000],USD[-0.19279683011 87000],USDT[0.2028777184880512] |
| 01225353 | BTC[0.000098450000000],ETH[0.010366370000000 0],ETHW[0.010366370000000 0],TRX[0.000001000000000],USD[0.0081213921841429],USDT[0.000000005134916 6] |
| 01225358 | USD[818.054823530000000 0] |
| 01225359 | MATIC[0.000000003800000 0] |
| 01225368 | ETH[0.001001010552139 5],ETHW[0.001001010000000 0],LUNA2[0.000003260588451 0],LUNA2_LOCKED[0.000007608039719 0],LUNC[0.7100000000000000],RSR[58.771628060000000 0],TRX[0.000001000000000],USD[0.597400017983855 2],USDT[0.000000022909539 6] |
| 01225370 | BNB[0.000000005524005],COPE[0.000000000218000 0] |
| 01225373 | USDT[2.010000000000000] |
| 01225374 | AUDIO[0.515320000000000000],MANA[0.1047400000000000 00],SGD[2.000000000000000 0],TRX[0.017000000000000],USD[-0.695021090401808 1] |
| 01225377 | USD[10.000000005459752] |
| 01225380 | ATOM[0.000000005119134 6],BNB[-0.000000024873600],HT[0.000000024716782],NFT[354534801609971552][1],NFT[459007360662635587][1],SOL[0.0000000794837 45],TRX[0.001554000000000 0],USD[0.092003030250000 0],USDT[0.353900062750000 0] |
| 01225381 | USD[2.000000000000000] |
| 01225382 | DAI[38.661752290000000 0],TRX[0.000067000000000 0],USD[0.0223684120812522],USDC[8108.78911608000000 0],USDT[0.000000099877887] |
| 01225387 | BNB[0.0000001166796 68],BTC[0.000000005073502],DOGE[0.000000019666700],LTC[0.000000009553024 2],LUNA2[0.099708887330000 0],LUNA2_LOCKED[0.232654070400000 0],MATIC[0.000000024014115],TRX[115.249391478358675 1],USD[0.000002514416299 4],USDT[0.000000017165751],USTC[0.290911070000000 0],XRP[0.000000 0002000000 0] |
| 01225389 | BNB[0.000000100000000],FTT[0.000000089070900],LUNA2[0.000000220066759],LUNA2_LOCKED[0.000000513489103],LUNC[0.0047920000000000],USD[0.0957630130381 13],USDT[0.000000004085854] |
| 01225393 | BNB[0.000000100000000],SOL[0.000000052684504],TRX[0.000001000000000] |
| 01225398 | BNB[0.000029080000000],ETH[0.000000006266500],ETHW[0.000000006266500],HT[0.000000060000000],MATIC[0.000000091627400],NFT[426814507848910265][1],NFT[443690888669066985][1],SOL[0.000000277845 15],TRX[0.749958507636688 4],USD[0.006720888152030 2],USDT[0.001353144678150] |
| 01225399 | USD[0.152766897775231],USDT[0.000000001468000] |
| 01225401 | ATLAS[9.924000000000000000],DOGE[0.000000007220000 0],USD[0.000001369859558],USDT[90.286071465155 4164] |
| 01225403 | LUNA2[0.141326334100000 0],LUNA2_LOCKED[0.329761446200000 0],USD[0.000000051473 64],USDT[18.8886792000000000],USTC[0.000000070968600] |
| 01225405 | FTT[0.004401424341759 6],USD[-0.004176533047763 7],USDT[0.000000016671420] |
| 01225410 | SOL[0.000000027556000],USDT[0.000000019345468] |
| 01225431 | BTC[0.008898744000000],USD[30.472866521998570 0],USDT[0.000000009285670 2] |
| 01225422 | ATLAS[650.000000000000000 0],USD[0.033663306500000 0],XRP[0.034000000000000 0] |
| 01225431 | AVAX[-0.00000000271325 52],BNB[-0.000000019996217],BTC[0.000046088813685 1],ETH[-0.000000340471191 9],FTT[25.000000000000000 0],LUNA2[0.002182899678000 0],LUNA2_LOCKED[0.005093432582000 0],TRX[0.0020970006676 500],USD[2.401647341419070 1],USDT[0.000000107584322],USTC[0.309000000000000 0] |
| 01225432 | NFT[298852764081041068][1],NFT[362424157079221921][1],NFT[527653014447546743][1],SOL[0.000000046542400] |
| 01225433 | BVOL[0.000000001000000],FTT[0.012251644527946],USD[0.203252213427156],USDT[0.000000005965164] |
| 01225438 | BNB[0.000000137385360],FTM[0.000000005910300 0],SOL[0.000000100000000],USD[30.000000000000000 0] |
| 01225442 | BTC[0.000000005000000],FTT[0.094604950000000 0],USD[2.714806264820318],USDT[0.000000046113996] |
| 01225443 | SOL[0.000000024585300] |
| 01225445 | DYDX[0.026169000000000],FTT[0.091673180000000 0],GENE[0.000531000000000 0],HNT[0.021460000000000 0],TRX[0.000052000000000 0],USD[0.008577450966246 8],USDT[0.000000008481400 8] |
| 01225446 | TRX[0.000001000000000],USDT[1.012971831875000 0] |
| 01225449 | USD[0.000050000000000] |
| 01225452 | MATIC[1.344052661250000 0],USD[89.972124064572736 9] |
| 01225455 | NFT[334015321564088244][1],NFT[370916101558861468][1],NFT[395249816249236188][1],NFT[406177595336745593][1],NFT[459531033888653992][1],NFT[553666081143716349][1],NFT[561881813102062857][1],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.000000000851246] |
| 01225457 | USDT[0.000060195421 1907] |
| 01225471 | AKRO[1.000000000000000000],AVAX[0.0000000053238151 1],BAO[4.000000000000000 0],BNB[0.000000063000000],CEL[0.000000098676330],DENT[1.000000000000000 0],EUR[0.000001534246003],KIN[9.000000000000000 0],TRX[4.000000000000000 0],UBXT[1.0000000000000000],USD[0.000000048242386],USDT[0.000000083390741],XRP[531.812680347349840] |
| 01225474 | BTC[0.000000005000000],USD[1.820704653500000 0] |
| 01225480 | USD[30.000000000000000 0] |
| 01225481 | USD[25.000000000000000 0] |
| 01225483 | SOL[0.000000013457500] |
| 01225488 | REN[0.000011590000000 0],REN[0.100000000000000 0],USD[0.000000088987384] |
| 01225488 | USD[0.102759902108 9489] |
| 01225493 | AAVE[0.000000000000000 00],ALPHA[0.002085000000000 0],AMD[0.006251481131500 0],BNB[30.483524005149400 0],BTC[0.024331095406 7288],BUSD[1556.520796770000000],CRO[1390.017200000000000 0],EDEN[77.500000000000000 0],ETH[0.000000189094623],FTT[183.207203549528351 4],HT[0.000000076470432],LUNA2[0.006530327001000 0],LUNA2_LOCKED[0.013137429670000 0],MANA[0.000830000000000 0],NFT[325067965456012688][1],NFT[331441692628074191][1],NFT[436695244391217715][1],SAND[1.000000000000000 0],SUSHI[0.519547670686 1076],TLM[481.021045000000000 0],TRX[0.043475000000000 0],TSLA[0.007158700000000 0],TSLAPRE[0.0000000196400 00],USD[111.916599686199318 3],USDT[715.460096620692341],USTC[0.797000000000000 0] |
| 01225494 | BTC[0.046617870569608],FTT[0.000000002974800 0] |
| 01225502 | BTC[0.000668170000000],ETH[0.009812790000000 0],ETHW[0.009812790000000 0],SOL[0.350000000000000 0],TRX[0.000002000000000],USDT[0.004577937164 4335] |
| 01225506 | BNB[0.000000019776066] |
| 01225509 | USDT[0.000000046344190] |
| 01225513 | SOL[0.000000049316800],TRX[0.000001000000000] |
| 01225514 | TRX[0.000002000000000],USDT[0.513255000000000 0] |
| 01225518 | SOL[0.000000054423600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01225520 | TRX[0.000001000000000],USD[0.002373930600000],USDT[0.002183000000000] |
| 01225521 | COPE[2.735025240000000],SHIB[597394.192721600000000],USD[0.000000213964348] |
| 01225526 | USD[0.000000052403970],USDT[0.000000091898454] |
| 01225532 | BCH[0.000008200000000],BTC[0.005801520000000],FTT[0.097500000000000],LINK[0.089260000000000],NFT [30960012505453660150[1],NFT [407868728445426087][1],NFT [567848232269477891][1],SOL[0.093420060070272],TRX[0.399706000000000],USD[0.000148593723116],USDT[49.350224595000000] |
| 01225533 | BTC[0.000000008870700],MATIC[288.145292459611733],USD[0.000000015037461] |
| 01225539 | LINK[1.000000000000000] |
| 01225541 | BTC[0.000314969804750],CQT[1.000000000000000],USD[0.487219930781538],USDT[0.000000035716220] |
| 01225542 | FTT[0.000000003436720],USD[2.322489217245844],USDT[15.004876854774846] |
| 01225543 | BNB[0.000000009302831],TRX[0.000001000000000],USD[0.000000023336625] |
| 01225545 | TRX[0.900000000000000],USDT[0.000000087500000] |
| 01225546 | AAVE[0.000000301621203],BNB[0.000000006934433],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.006886813617985],USD[0.000011499506786] |
| 01225550 | USD[1.000000000000000] |
| 01225552 | FTT[0.000000066913049] |
| 01225553 | SXPBULL[65.087987610000000],USDT[0.000000078953027] |
| 01225558 | USD[0.388928334895000] |
| 01225559 | USD[0.086303488305287],USDT[0.0000001480044732] |
| 01225565 | FTT[7.293217000000000],TRX[0.000002000000000],USDT[233.896120995231680] |
| 01225567 | BTC[0.000000090770000],SHIB[77720.000000000000000],USD[0.0003583811451410] |
| 01225572 | BNB[0.000000021488400],BTC[0.000000000586585000],NFT [44426309395033423[7][1],NFT [466588325721250299][1],NFT [478123072929670702][1],TRX[0.000020000000000],USD[0.0003166173000000],USDT[0.000001189184730] |
| 01225577 | BTC[0.000580070548062],ETH[0.008640149191720],POLIS[0.499910000000000],USD[0.370000000000000] |
| 01225583 | ATLAS[2.154603000000000],BIT[0.966180000000000],FTM[0.988600000000000],USD[0.405075820247021],USDT[0.000000011090185] |
| 01225589 | DOGE[189.831173300000000],EUR[0.000000014860158],KIN[2.000000000000000] |
| 01225595 | RAY[0.168367680000000],TRX[0.000030000000000],USD[-0.013287913293082],USDT[0.0156090438754722] |
| 01225596 | USD[30.000000000000000] |
| 01225597 | KIN[0.000000069593760],USD[0.000000008000004488],XRP[177.876304670976734] |
| 01225600 | BTC[0.000038254307515],ETH[0.000000049545917],FTT[28.194814900000000],SOL[0.000000084220553],USD[-1.034525836956823 31] |
| 01225601 | USD[2173.996612954186159 0] |
| 01225604 | ARS[0.000000690935358 50],USDT[4.774854310000000] |
| 01225609 | BNB[0.000000002148840],BULL[0.000001360157328 8],ETCBULL[0.000000005758300 0],ETHBULL[0.079780744650851 4],USDT[0.953825120000000 00] |
| 01225619 | BNB[1.105365735669800 0],BTC[0.046771110000000 0],ETH[0.145348570000000 00],ETHW[0.145348570000000 00],SOL[0.0000001876400 00],USD[0.000176608711177 08],USDT[0.000000000393 6840] |
| 01225623 | FTT[0.000002784474761 2],LTC[0.000000087967282],MATIC[1.000000000000000 0],TRX[7146.733800000000000],USD[12.928809711933107 7] |
| 01225623 | AKRO[13.169872284405970 0],ALPHA[1.000000000000000 0],ATLAS[0.000000006589754 6],AUDIO[0.000000003002966],BABA[0.000000004821894 0],BAO[9.220428435624000 0],BICO[0.001765860000000 0],BNB[0.000233672403774],BRZ[0.008493150792605 6],BTC[0.000002261577630],CHZ[1401.499368517935 3532],CLV[0.000000029722 6076],DENT[13.000000000000 00000],DOGE[0.000000068760 391],ETH[0.000000005674483 1],FTM[0.000000043005803],FTT[0.000748000057000 00],GALA[2899.727804503821 6518],GBP[0.009567610424674 2],GMEE[0.000000010000000 0],GMEPRE[0.000000012828325],GRT[11.000000000000000 0],JOE[1531.008449 8359115109],JST[0.000000021709302],KIN[152598.1236657800000 000],KSHIB[0.000000006286084 4],LTC[0.000206370000000 0],MBS[0.014633669436979 9],OMG[0.003039231600000 0],RSR[22.541039808392704 8],SHIB[0.000000011689112],SKL[0.000000010517648],SLP[0.6033531900000000 00],SPELL[401976.29 9421008801018],STEP[0.000000020316984],SUN[0.633293651592000 0],TOMO[1.063119550000000 0],TRU[0.052918630000000 0],TRX[12.563992995325615 41],TSLAPRE[0.000000010 1200277],UBXT[119.00000000 00000000],USD[0.561 9421008801018],STEP[0.000000000554147 0],BT[0.000000001698608 0],ETH[0.000000004957927 0000],LUNA[0.0031300961080000],LUNC[217.4500000000000 0000],NFT [56062540559445336 7][1],SOL[0.000000023883300],TRX[0.000007000000000],USD[0.000040476804039] |
| 01225630 | DOGE[0.000000001547019],EUR[0.800457259978630 0],MATIC[0.000000036884180],USD[0.075142349796614] |
| 01225631 | EOSBEAR[999.800000000000000 0],KIN[159968.000000000000 0000],SHIB[1736562.866870216000 0000],USD[1.952601448456996 0000000],USDT[0.150025000000074] |
| 01225632 | ETH[0.775117000000000 0],ETHW[0.775117000000000 0],MANA[170.000000000000 0000],RUNE[323.877480000000 0000],SAND[99.000000000000 0000],TRX[0.000003000000000],USD[1.287233899276384 5],USDT[2.609310824246480] |
| 01225636 | FTT[0.082900000000000 0],GENE[0.094775000000000 0],RSR[9.101126738140472 0],TRX[0.000000000000000],USD[3.286186711773515 9],USDT[0.000000000346352] |
| 01225638 | USD[25.000000000000000] |
| 01225639 | BTC[0.000525851435531],USD[-32.555842017691757 7],USDT[24.718573162614476 6],XRP[42.896987000000000] |
| 01225640 | BTC[0.000000010000000],USD[0.000000035000000] |
| 01225642 | NFT [33351990175053857 1][1],NFT [43292034424439225 6][1],NFT [46955126536395072 3][1],NFT [47889033256397168 1][1],USD[0.200948910000000] |
| 01225645 | USD[0.000000085098009],USDT[0.000000020509128] |
| 01225646 | SOL[0.000000047959700] |
| 01225647 | TRX[0.000001000000000],USD[143.972406972931035 1],USDT[0.000000028128129 75] |
| 01225648 | BAO[0.000046330000000],BTC[0.001262300000000],DOGE[141.828325930000000 0],ETH[0.036937380000000 0],ETHW[0.036478120000000 0],SHIB[6849678.181978560000 0000],USD[0.000000761507151 9],USDT[0.000566690000000] |
| 01225657 | USD[30.000000000000000] |
| 01225659 | RAY[0.990200000000000 0],TRX[0.000002000000000],USD[0.000000085878532],USDT[0.000000072287712] |
| 01225663 | USD[0.973751347954910 0] |
| 01225664 | BAT[0.000000009323504],BTC[0.000465585499944],ENJ[0.000000008161634],USD[29.087184662584492 8],USDT[-0.000000013741997] |
| 01225667 | SOL[16.972847420000000],TRX[0.621601000000000],USDT[4.659481202500000 0] |
| 01225668 | TRX[0.000040000000000] |
| 01225670 | USD[0.000000038745340] |
| 01225680 | EUR[0.091199495315882],USD[0.764920763472193 6] |
| 01225684 | AKRO[0.010133300000000],DENT[0.002151560000000],DOGE[0.003923000000000],HUM[0.000237000000000],KIN[0.231832560000000],LINA[0.006077700000000],SHIB[3182296.299087489782 0536],SOL[0.000050000000000],USD[0.000000004222398] |
| 01225685 | BAO[2.000000000000000],EUR[0.000000094407266],KIN[5.000000000000000],SHIB[22.821498920000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.026133590000000] |
| 01225692 | SOL[0.000000013000000],USD[0.375377150000000] |
| 01225694 | USD[30.000000000000000] |
| 01225695 | BTC[0.000000065440000],ETH[0.000004780000000],ETHW[0.000004780000000],MATIC[0.008820400000000],TRX[0.000020000000000],USD[0.000007738294467 3],USDT[-0.0017425572023491] |
| 01225696 | BNB[0.000000004000000],BTC[0.000000092146000],TRX[0.000000093060106],USD[0.001410204000000],USDT[0.000002887137425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01225699 | ATLAS[0.674000000000000],ETH[0.000649000000000],FTT[0.025361822797400],LUNA2[0.272103316300000],LUNA2_LOCKED[0.634907738000000],USD[0.025784281351673],USDT[0.000000061484656],YGG[0.686600000000000] |
| 01225700 | 1INCH[0.000000022707277],AAVE[5.509815700000000],BTC[0.148375179166240],ETH[0.000110892600000],ETHW[0.000110889604276],FTT[0.056891182983440],LTC[0.000000089126829],LUNA2[3.266467053000000],LUNA2_LOCKED[7.621756456000000],MATIC[99.862852997893589],SNX[0.085274430000000],SOL[0.000000004938786],USD[1.390295894867097],USDT[39.204198399193750] |
| 01225701 | ATLAS[2995.345000000000000],ATOM[0.056794000000000],AVAX[0.047827750000000],BTC[0.000066634000000],COMP[0.000088360000000],DOT[0.095250000000000],ENJ[190.764490000000000],ETH[1.744792735000000],ETHW[0.000425515000000],FTT[2.908800000000000],FTT[1.619220081354962],GALA[886.992300000000000],GRT[0.912989000000000],GT[0.912989000000000],MKR[0.000036000000000],LINK[124.570397250000000],LUNA2[0.000023003451520],LUNA2_LOCKED[0.000536747202200],LUNC[25.009050000000000],MATIC[5.731500000000000],MNGO[58.730610000000000],NEAR[0.068650000000000],RAY[500.762690000000000],RNDR[0.092097100000000],RUNE[0.092096000000000],SOL[0.020152900000000],STARS[89.988600000000000],STG[1595.370265000000000],STMX[86004.055800000000000],USD[15175.024754318668121],USDT[0.000508151250000],XRP[0.981000000000000],YGG[0.672630000000000] |
| 01225706 | ATLAS[10.000000000000000],BTC[0.000967650000000],ETH[0.000963140000000],ETHW[0.193963140000000],FTT[0.088424920000000],USD[0.000000052777229],USDT[13306.202035062165000] |
| 01225706 | BTC[0.000020700000000],DENT[7763.754137430000000],EUR[0.000282568606007773],KIN[165372.542540880000000],SHIB[6564551.422319470000000],USD[0.000000000159405] |
| 01225707 | USDT[0.084653960000000] |
| 01225709 | USD[30.000000000000000] |
| 01225715 | BUSD[1.098858200000000],ETHW[0.000992970000000],LUNA2[0.000445467868300],LUNA2_LOCKED[0.001039425026000],LUNC[97.001566200000000],USD[0.000000620480893] |
| 01225717 | SOL[0.000000098769375],TRX[0.000000026400000] |
| 01225719 | OXY[0.501600000000000],TRX[0.000000000000000] |
| 01225725 | BTC[0.000000087258000],TRX[0.000002200000000],USD[0.000000125224452],USDT[0.000000012557875] |
| 01225727 | TRX[0.000000000000000],USD[4.302200011652177],USDT[0.000000065848907] |
| 01225740 | BTC[0.000000039160000],USD[0.149357200000000] |
| 01225745 | ETHW[0.000000000000000],USD[0.000000350747180],USDT[0.000000028505089] |
| 01225746 | COPE[0.342070500000000],TRX[0.000044000000000],USD[-0.000000208717754],USDT[0.000000040027588] |
| 01225755 | TRX[0.000002000000000],USDT[-0.000000075588795] |
| 01225762 | BNB[0.000000009199435] |
| 01225771 | BNB[0.000000130600062],DENT[0.000000075399800],DOGE[0.000000071107765],ETH[0.000000203727604],MATIC[0.000000100000000],SHIB[0.000000314796021],USD[1543.523412452210614],XRP[0.010000078385964] |
| 01225773 | BTC[0.000000020000000],COMP[0.000000020000000],LUNA2[0.000000331441112],LUNA2_LOCKED[0.000000773362595],LUNC[0.007217200000000],RAY[18.988324600000000],USD[-0.201365999033443],USDT[0.000000016197490] |
| 01225776 | EUR[0.008664171074900],SOL[0.007311078724450],USD[1.995392365000000],USDT[347.392780083598149] |
| 01225779 | ALGOBULL[54963.425000000000000],ASDBULL[0.099335000000000],MATICBULL[0.820976635000000],SXPBULL[140.314899000000000],TRX[0.000002000000000],USD[0.016010690697974],USDT[0.000000048671142],XTZBULL[1.799002500000000] |
| 01225780 | BNB[0.000000094632200],SOL[0.000000002466680],TRX[0.000002000000000] |
| 01225783 | TRX[0.000002000000000],USD[0.000000041699084],USDT[0.000001016019584] |
| 01225784 | USD[0.003025338476976],USDT[-0.000000098143498] |
| 01225785 | USDT[0.000013772891593] |
| 01225787 | ETH[0.001312600000000],TRX[0.000002000000000],USD[-1.280052342603406],USDT[100.785646162568484] |
| 01225789 | BTC[0.006890560828400],ETH[0.000923525000000],ETHW[0.000923525000000],FTT[15.783139590000000],LUNA2[0.000556677882800],LUNA2_LOCKED[0.001298915060000],LUNC[12.121778100000000],TRX[0.000001000000000],USD[-4.309323211224819],USDT[0.096366944194567] |
| 01225792 | BTC[0.000000058000000],TRX[0.000000079464868],USD[0.610187771793059],USDT[0.004675300500000] |
| 01225793 | RAY[8.994015000000000],USD[1.731600000000000] |
| 01225797 | BCH[0.000000828747267],ETH[0.000000089636800],GST[0.051260000000000],LUNA2[0.000000651291062],LUNC[0.060780000000000],SOL[0.000000077194400],TRX[0.000000010063900],USD[0.000000054424400],USDT[0.000000005432328] |
| 01225798 | TRX[49.000000000000000] |
| 01225800 | BNB[0.001350000000000],BTC[0.000269954529395],CRO[9.735900000000000],ETH[0.000994872633185],ETHW[0.003271422623185],FTT[0.099905000000000],LRC[0.988030000000000],LTC[0.007181350000000],LUNA2[0.006374513025045],LUNA2_LOCKED[0.014873689702170],LUNC[0.044376828081247],SAND[0.429792500000000],SHIB[889879.420000000000000],SOL[0.008470500000000],SPELL[18.917500000000000],USD[1003.162386978455003],USDT[44.003355697991568],USTC[0.902340000000000],XAUT[0.000179841400000],ZECBULL[0.042162500000000] |
| 01225802 | ETH[0.000000020950000],FTT[0.000000000000000],LTC[0.000000000000000],LUNC[0.000000001000000],SOL[0.000000029911497],STEP[0.579.825443165322971],USDT[59.825443165322971] |
| 01225807 | GBP[1.000000000000000] |
| 01225813 | BTC[0.000003022046845],BULL[0.000000004550000],ETH[-0.000024405420279],ETHBULL[0.000000007500000],ETHW[-0.000024256545331],MATIC[0.000000074352600],USD[30.764406139910790],USDT[0.000000110927870] |
| 01225817 | FTT[0.001218354772592],USD[0.069765890107700],USDT[0.000000085759080] |
| 01225818 | BNB[0.000000002114627],BTC[0.000000065662860],USD[2.843208389202108] |
| 01225819 | ATLAS[114.211912524721840],BNB[0.000000007343410],ETH[0.000004598100000],FTM[0.000000005915920],FTT[0.086014310673148],SOL[0.000000022723398],TRX[0.000000088949237],USD[0.000000086908614],XLMBEAR[0.000000080162000] |
| 01225823 | AVAX[0.099982000000000],BTC[0.004799338000000],ETH[0.006997480000000],ETHW[0.006997480000000],LUNA2_LOCKED[0.028967795470000],LUNC[0.039992800000000],TRX[0.007790000000000],UNI[0.899838000000000],USD[148.241136618800540],USDT[82.200278851976854] |
| 01225831 | LUNA2[0.000000017111200],LUNA2_LOCKED[0.000000399261352],LUNC[0.003726000000000],NFT (3616781280134362991)[1,NFT (4667240688636956989)[1],SOL[1.210649080000000],SRM[25.030350850000000],SRM_LOCKED[0.207285910000000],USD[-1.760907904667120700000],USDT[0.000000015514582] |
| 01225839 | USD[25.000000000000000] |
| 01225840 | NFT (3192648316183156643)[1,NFT (4878826318625918173)[1,NFT (499733391698756816)[1],NFT (5543343326802993237)[1],TRX[0.000002000000000],USD[-3.309193689575000],USDT[8.400000000000000] |
| 01225841 | FTT[780.000000000000000],SRM[10.141893200000000],SRM_LOCKED[117.778106800000000],USD[3600.000000000000000] |
| 01225846 | EMB[3919.629000000000000],SOL[0.065052860000000],USD[0.000000048150570] |
| 01225847 | BTC[0.117400154000000],DAI[0.012125000000000],ETH[1.150005200000000],ETHW[1.150005200000000],FTT[32.090803050000000],FXS[0.093000000000000],SOL[0.008345260000000],USD[7693.398737563296500],USDT[0.000000008000000] |
| 01225850 | USD[25.000000000000000] |
| 01225853 | BTC[0.000000019100000],FTT[0.104664290000000],USD[27.284533656912312] |
| 01225854 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.018305340000000],DENT[2.000000000000000],ETH[1.123376360000000],ETHW[0.816378340000000],HXRO[1.000000000000000],KIN[3.000000000000000],MANA[29.479094050000000],RSR[1.000000000000000],SOL[4.696983390000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[3.308232651785697] |
| 01225856 | TRX[0.000001000000000] |
| 01225858 | ADABEAR[923076.923076920000000],BSVBULL[2415.374924150000000],LINKBEAR[222222.222222220000000],TRX[0.000005000000000],USD[0.000000087554278],USDT[0.000000006836655] |
| 01225864 | USD[30.000000000000000] |
| 01225866 | BAO[1.000000000000000],GBP[1.494395772144500],USD[0.000000004859400] |
| 01225867 | BCHBULL[0.019510000000000],BNB[0.008537000000000],SOL[0.000010000000000],USD[0.000000072787947],USDT[0.000000008000000] |
| 01225870 | TRX[0.000002000000000],USD[0.000000017000128],USDT[0.000000097983212] |
| 01225874 | OXY[354.751500000000000],TRX[0.000002000000000],USDT[2.373000000000000] |
| 01225875 | AUDIO[0.000000009721600],BTC[0.000000000000000],FTT[0.083245656534508],RAY[0.443420002103918],SOL[-0.036867343786792],SRM[0.000000047067106],USD[1.790262622168591] |
| 01225880 | ETH[0.000000023118400],USD[30.000000000000000] |
| 01225882 | BTC[0.000027993160000],ETH[0.000000009625000],FTT[0.027670640000000],SOL[0.000000010000000],USD[0.543398509541077] |
| 01225884 | EMB[3.000000000000000],USD[0.001402280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255885 | FTM[0.000000007000000000],TRX[0.000000013564912] |
| 01255889 | BTC[0.000323077860000000],ETH[0.005403859571910],ETHW[0.005403859571910] |
| 01255890 | ETH[0.000000001164100],TRX[0.000000400000000000] |
| 01255892 | DFL[519.801099650000000000],ETH[0.000000023340446],SAND[13.625205290000000000],SHIB[2939306.740893525986850000],SOL[1.500068877553587],USD[0.000000767277774] |
| 01255894 | BTC[0.000000082870491],USD[0.558566570460146],USDT[0.000000319346664] |
| 01255895 | TRX[9.053165810000000000],USD[48.319604105014329] |
| 01255896 | USD[30.000000000000000] |
| 01255902 | USD[25.000000000000000] |
| 01255906 | SECO[0.201105030000000000],TRX[7.528205000000000000],USD[1.115166487897000000],USDT[0.794645867500000000] |
| 01255910 | USD[0.070351947000000000],USDT[-0.002154519913672] |
| 01255916 | USDT[134.740406389521709200] |
| 01255918 | BTC[0.000147240000000000],BULL[0.000000000600000000],FTT[28.126385420736985700],USD[0.000073106679570],USD[0.000121759287696760] |
| 01255922 | RUNE[0.088317550000000000],USDT[0.209289754000000000] |
| 01255923 | USD[30.000000000000000000] |
| 01255924 | BNB[0.000000009000000000],BNBBULL[0.000727546000000000],BTC[0.000372769000000000],BULL[0.000000043900000000],ETH[0.000000008240045],FTT[0.000000058159891],MATICBULL[9.604800000000000000],SOL[-0.000000135932329],USD[0.024158101669210900],USDT[0.000002800222176920] |
| 01255930 | SRM[0.985180000000000000],USD[-0.052380874430284300],USDT[0.361841151179815200] |
| 01255938 | 1NCH[0.595316320274249000],AAVE[0.000000004678681000],ALICE[0.013998500000000000],ATOM[0.000000077789723],AVAX[0.096920052695023200],BCH[0.000084847557562000],BNB[0.009488727793960800],BOBA[0.073887700000000000000],BTC[0.000000087298277],DOGE[0.893098929962050700],DOT[0.000000081066474],DYDX[0.004362500000000000],EOS[0.000000075490510049],FTM[0.00000075490510049],FTT[0.000000028417082],FTTB[0.000000000284417082],FTTB[0.0000000046717700000000],GMT[0.0000000554650003110000],GMT[0.000000018478603],GRT[0.147368988535031],HT[0.000001652775719],KNC[0.080844105006087100000],LINK[0.000000032879603],LTC[0.000000004862591],LUNA[33.109896430000000000],LUNA2_LOCKED[77.256425000000000000],LUNC[0.000000023472495],MATIC[0.0000000034056063],OMG[0.000000053157213],RAY[0.000000059806335],RSR[7.923803141249679800],RUNE[0.686553281894159],SHIB[53311.00000000000000],SNX[0.000000049938203],SOL[0.001360481463684],SRM[24.354437990000000000],SRM_LOCKED[372.446126010000000000],SUSHI[0.000000327670345],TLRD[0.069355239442982315],UNI[0.005000052475719],USD[1.859071027457913400],USDT[0.009855055069567800],USTC[0.016918677248598300],XRP[0.000000098037524260],YFI[0.000407879754570] |
| 01255940 | ATLAS[0.011609634913094],LTC[0.000000031444252],SRM[0.000204300000000000],SRM_LOCKED[0.001004870000000000],USD[0.000000086317408],USDT[0.000000036934244] |
| 01255941 | FTT[0.098022470000000000],USD[0.008512240449204],USDT[0.000000141123300],XRP[0.269761000000000000] |
| 01255942 | NFT[4339552982208957971[1],NFT[5011056278160192871[1],NFT[525492271145533889][1],TRX[0.109769000000000000],USD[0.04093453706000000],USDT[0.434262903164000] |
| 01255945 | DENT[1.000000000000000000],ETH[0.153476170000000000],ETHW[0.153476170000000000],EUR[0.000008652322940],KIN[1.000000000000000],UBXT[1.000000000000000000],USD[0.000196982314730] |
| 01255956 | ETHBEAR[25779651.000000000000000000],USD[0.193729155382300] |
| 01255959 | OXY[0.975500000000000000],TRX[0.000002000000000000] |
| 01255960 | BCH[0.001747200000000000],BTC[0.000000008971200],FTT[0.000000050052082698],SHIB[0.000000057761642],TRX[0.991600000000000000],USD[0.000231084671201],USD[0.000000056234540] |
| 01255961 | BEAR[3900.000000000000000000],BNB[0.003452835176172],BULL[0.000000090000000000],USD[0.154969705000000000] |
| 01255962 | IND[0.000000041294900],TRX[0.701523003472970],USD[0.995715979312718],USDT[1472.457741713018000000] |
| 01255963 | USD[0.000000114635927],USDT[0.000000369846886] |
| 01255965 | STEP[20.595880000000000000],TRX[0.000001000000000000],USD[1.110896300000000],USDT[0.000000003805920] |
| 01255966 | USD[0.009062279400000000] |
| 01255969 | BTC[0.000000071808000],COPE[0.000000059384906],FTT[0.091371496733781],SOL[0.008117145048100000],STEP[0.000000008222191],USD[0.000005570445727],USDT[7097.009620176253958] |
| 01255970 | USD[0.000000268621052],XRP[88.983090000000000000] |
| 01255974 | BTC[0.000000000051000] |
| 01255975 | SOL[0.000000083132400],TRX[0.000000084000000] |
| 01255977 | ADABULL[0.005893200000000000],BEAR[604.284935344800000000],BSVBULL[1858.994874353176106200],BTC[0.000033200000000000],DOGEBULL[0.226686879268413700],ETHBULL[0.000000100945522],EUR[0.037439030000000000],MATICBEAR2021[65482.000000000000000],MATICBULL[30.543800006300109380],SHIB[34934.195222574980000734],THETABULL[99.652219058922928500],TRX[1.662011821000000],USD[22.149356776765975700],USDT[0.038603200000000000],VETBULL[8.446000000000000000],XRP[0.419000000000000000] |
| 01255980 | BTC[0.002470600000000000],ETH[0.000000008754802100],LUNA2[0.000000045915055500],LUNA2_LOCKED[0.00000010713512995],LUNC[0.009998100000000000],USD[0.010057990252743500],USDT[0.000035542494857] |
| 01255982 | BEAR[0.000000069515980],BULL[0.000000037000000000],TRX[0.000001000000000000],USD[0.00028353114279340],USDT[0.000000005491606] |
| 01255983 | USD[30.000000000000000000] |
| 01255988 | BTC[0.000939276000000000],USD[8.307621194684631] |
| 01255991 | BTC[0.000000040000000000],TRX[0.00000004546050],USD[0.000086271959842300],USDT[0.004196330000000000] |
| 01255993 | USD[25.000000000000000000] |
| 01226007 | ATLAS[130.000000000000000000],COPE[5.343531805071339900],STEP[34.1000000000000000000],USD[0.551825080018207900],USDT[0.00000034798840] |
| 01226010 | USD[0.000000014167562] |
| 01226015 | BNB[0.000000009000000000],SOL[0.000000017586200],TRX[0.000000008190000000] |
| 01226016 | USD[-3.595364607334812200],USDT[3.946438011653600000] |
| 01226019 | SRM[0.798109500000000000],SRM_LOCKED[0.019928960000000000],USD[0.000000109346683],USDT[0.000000017067285] |
| 01226020 | FTT[0.094980000000000000],TRX[0.000001000000000000],USD[0.000000011554679],USDT[0.000000075084300] |
| 01226026 | COPE[0.000020000000000000],USD[3.549539720000000000] |
| 01226034 | GBP[0.000000036147078300],KIN[1.000000000000000000] |
| 01226036 | TRX[0.000000000000000000] |
| 01226039 | FTT[450.092140325000000000],USD[323.618853149675000000] |
| 01226041 | LTC[0.000000549175000],MATIC[0.000000080000000000],USD[0.000000076635000] |
| 01226047 | TRX[1.000000000000000000],USDT[0.200011150350800] |
| 01226055 | SOL[0.000000074793500] |
| 01226058 | CONV[1790.179000000000000000],CQT[323.620974117178260000],RAY[0.000000010715000],SOL[0.004059830000000000],USD[0.364517644502115] |
| 01226063 | BTC[0.001211830000000000],USD[0.0002543023606164] |
| 01226067 | STEP[106.778640000000000000],USD[0.0059125657204400] |
| 01226071 | ATLAS[39.992400000000000000],SOL[0.000000025963600],TRX[0.936181630000000000],USD[0.000000008370366] |
| 01226072 | FTT[0.000000060603600],TRX[0.000002000000000000],USD[-0.0024127286854772],USDT[0.0901782047004804] |
| 01226074 | SOL[0.000000079221300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01226082 | BNB[0.854390530000000000],FTM[65.716016720000000],FTT[0.000000086469795],PROM[21.355941600000000],SHIB[0.000000067564314],SUSHI[32.603779170000000],TRX[0.000010000000000],USDT[0.536817942559707093],USDT[0.00000002200454] |
| 01226095 | BNB[-0.00000004000000000],BOBA[0.495820000000000000],FTT[0.099297000000000000],OMG[0.495820000000000000],REEF[359.629557000000000000],USD[34.760838450011349S],USDT[0.000000059043549] |
| 01226097 | USD[25.000000000000000000] |
| 01226100 | FTT[0.333697258926350Z],SOL[1.992254300000000000],USD[0.000001021919669],USDT[0.0000001395428601] |
| 01226106 | BCHBULL[0.394370000000000000],BULL[0.000078388000000],EOSBULL[79.434140000000000000],ETHBULL[0.000057450000000],LINKBULL[0.008901800000000],LTCBULL[0.997615000000000],TRX[0.00000200000108381106],USD[0.000000108381106],USDT[0.073028882300000],XTZBULL[0.098310000000000] |
| 01226114 | TRX[0.000001000000000],USD[0.000000013657420S],USDT[0.000000044857130] |
| 01226115 | ETH[0.000000009897435],ETHW[-0.001445456070575],HT[-0.003657187919681S],TRX[0.000026000000000],USD[0.158778735379714A],USDT[8.073031683379948Z] |
| 01226116 | BTC[0.000000055970876],ETH[0.000000003108103],FTT[25.686036246619138Z],LTC[0.000000003767659S],MATIC[0.000000078640239],STETH[0.000000077138309],USD[9063.709275502811499T],USDT[0.000000018859505] |
| 01226120 | TRX[0.000001000000000],USD[-0.809767944500000],USDT[1.044500000000000] |
| 01226124 | BAT[0.999800000000000000],BTC[0.000000009872301E],FTT[0.999300000000000000],USD[0.494349520000000],USDT[0.0000037736S9125] |
| 01226131 | SOL[0.000000091751000] |
| 01226132 | FTT[0.000000058939100],HGET[0.000000075000000],USD[0.000000005035748],USDT[0.218217809855079Z] |
| 01226134 | USD[-1.894547967795739G],USDT[31.237767394626723] |
| 01226135 | SOL[0.000000084756300],USD[0.00316100000000] |
| 01226139 | BTC[0.031893946500000G],GBP[0.00000000000000S],USD[2.00603129776026660],USDT[0.000001581820486] |
| 01226152 | ATOMBULL[2218.76611000000000000],BNBBULL[0.11840000000000000],BULL[0.007360000000000],DEFIBULL[1.728000000000000],DOGEBULL[2.350786250000000000],ETHBULL[0.115100000000000],HOLY[3.000000000000000],LINKBULL[104.80000000000000000],LTCBULL[742.000000000000000000],MATICBULL[312.00000000000000000],RAY[19.986700000000000000],TRX[0.00000400000000000S],USD[730.000000271603861] |
| 01226155 | AXS[0.000000013173485],BAO[0.000000017301314],CHZ[0.000000083030708],CONV[0.000000088431529],DOGE[0.000000005031201],KIN[0.000000001760240],OMG[0.000000071658965],RSR[250.754211445914436B],SHIB[0.000000061734016],SOS[0.000000064628282],TOMO[0.000000020700614],TRYB[0.000000012378190] |
| 01226156 | SOL[0.000000024963400] |
| 01226157 | ETH[0.000412200000000],ETHW[0.009412200000000000],USD[32.7775939127500000] |
| 01226161 | DOGEBULL[1.490583993370460] |
| 01226163 | USDT[0.206757475000000] |
| 01226165 | SOL[0.000000067308900],TRX[0.000000004000000],USD[17.698744921058930S],USDT[0.0966400044154870] |
| 01226169 | USDT[1.311497060000000] |
| 01226171 | BTC[0.153156360000000G],DOGE[6381.598600388524000G],ETH[0.116446225312960G],ETHW[0.116446225312960],FTT[199.980000000000000000],RAY[339.055843775274209G],SOL[46.459069986472389G],SRM[962.659002020000000],SRM_LOCKED[10.803503380000000000],SUSHI[516.113821360855450G],TRX[0.0000002040835000],USD[625.5391542839034590000000000G],USDT[0.073968406142002] |
| 01226174 | AXS[0.10467021114551960],BAND[0.120183648662274G],BTT[5257.000000000000000000],CHB[0.810000000000000],CEL[1-1.4595931524789736],CROT[.874500000000000000G],CTX[0.000000033000000],ETHW[0.00061150290000000],FTT[25.008088013744203G],HNT[0.07701779000000000],KBTT[972.723600000000000000],LUNA2[1.674522854896000],LUNA2_LOCKED[3.90721999409000000],LUNC[0.000000042831356],MATIC[0.626784969184740T],MTA[0.16725000000000000],SLRS[0.669000000000000000],SOL[0.00226150000000000],STG[0.957611000000000000],USDT[0.000000001656234],USD[2639.867065764060644],USD[2639.867065764060644],USD[2639.867065764060644T]... |
| 01226175 | BNB[0.000000072798024],ETH[0.000000007576011E],LTC[0.000000000S260500],TRX[0.000022009528450E],USD[0.000001378097800],USDT[0.000000007436737T] |
| 01226178 | ASD[0.035789000000000],TRX[0.000039000000000],USD[0.000000127395464],USDT[0.000000003008371] |
| 01226179 | TRX[0.000001000000000],USDT[0.000280448492478] |
| 01226186 | ASD[0.032520500000000],LINA[0.673200000000000],LINK[0.049327000000000],LUA[0.053434000000000],TRX[0.000027000000000],USD[0.045733861432700S],USDT[40.764982630750000] |
| 01226188 | ADABULL[0.000098120000000],MATIC[0.000000088800000],SOL[0.000000003226800],TRX[0.000001000000000],USD[0.000000235539835],USDT[0.000000264377814] |
| 01226190 | ETH[0.000000005000000],FTTL0.000000007849424],USD[3661.051333985641983700000000] |
| 01226191 | ASD[96.000000000000000],MATH[15.497055000000000],TRX[0.000010000000000],USD[0.048757440000000],USDT[0.000000016529632] |
| 01226201 | TRX[0.000010000000000],TRXBULL[131.757705000000000],USD[0.0000000003946575],USDT[0.000000078679844],XRPBULL[134.21269800000000] |
| 01226213 | BIT[0.00115500000000000],BNB[0.000769019697478A],BTC[2.412319874997188],BUSD[1000.000000000000000],DOGE[0.004000000000000],ETH[10.306305057209316G],ETHW[10.304993325847336G],FTT[39.860454950000000],GMT[0.748850740000000000],LUNA2[26.129016200000000000],LUNA2_LOCKED[60.967704470000000000],LUNC[0.0000000000000000],NFT[304730381750417680]/1,NFT[373608441583053970]/1],PERP[0.000050500000000],SOL[0.001919630000000],TRX[0.001559000000000000],USD[369.937250777206730T],USDC[45019.132195250000000],USD[1897.9005673824689167] |
| 01226216 | USD[0.001654470000000000] |
| 01226218 | BTC[0.000000060000000],STEP[0.000000010000000],USD[0.845792150965883S] |
| 01226223 | DOGE[0.000000009375664162],TRX[0.000001005734958] |
| 01226225 | RAY[0.000000005597724] |
| 01226230 | ATOM[0.00000008754429G],AVAX[0.000000169445974],BNB[0.000000128618641],BTC[0.000000066889655],DOGE[0.000000091496061],ETH[0.0000000092580950],FTM[0.000000063106845],FTT[39.792040000000000000],JPY[0.00000005533000],MANA[2.000000000000000],SOS[100000.000000000000000],TRX[1.000340000000000],USD[-83.66254359336799],UST[0.00144000000000001],WBTC[0.000000003143438S] |
| 01226231 | BNB[0.000000096640000],USD[0.000000085000000],USDT[0.06074000000000] |
| 01226232 | BEAR[98.480000000000000],BTC[0.000000009680000],ETH[0.003700000000000],ETHBULL[0.0000002067000000],ETHW[0.003700000000000],LINK[0.04000000000000S],LINKBULL[0.000513200000000],LTCBULL[0.596094000000000],SOL[0.000000002288400],USD[10.563852509108945B],USDT[8.770151336178189B] |
| 01226233 | BTC[0.000000055290000],ETH[0.000000101082055],ETHW[0.000650708190215Z],SOL[0.000000023629400],TRX[0.000029000000000],USD[0.000001030700017],USDC[6.618317800000000],USD[0.00430401630415S1] |
| 01226234 | EOSBULL[854770.000000000000000],SXPBULL[110.000000000000000],USD[0.008624901177044S4],USD[0.0000000S6521785T],XRPBULL[72621.000000000000000] |
| 01226247 | BTC[0.000000039196214],ETH[0.000000029122446],FTT[0.056115498530160T],LTC[0.000000050822962],USD[0.000000215958149] |
| 01226248 | GBP[0.00024236000000000],USD[0.000000137163156],USDT[0.642086374175000] |
| 01226251 | FTT[0.015787418329108O],TRX[0.000973000000000],USDT[0.0031240631017970] |
| 01226252 | ADABULL[0.00000009400000O],DOGEBEAR2021[0.000000044423929],FTT[0.0072006253681B0],USD[0.019857655848S218],USDT[0.000000109329266] |
| 01226255 | LTC[0.000000055599342],USD[-4.6344089340864576],USDT[9.0381254491900945] |
| 01226256 | BNB[0.000000032483100],BTC[0.000000009680000],GMT[0.215120070000000],GST[0.072786860000000],SOL[0.003184315580323G],TRX[0.000009000000000],USD[72.1410616988458251],XRP[0.0000000015658306] |
| 01226257 | TRX[0.0007700000000000],USD[0.07235381270177688],USD[0.2282347327872068] |
| 01226258 | USDT[0.000000000973004] |
| 01226259 | USD[-0.020067089273454O],USDT[0.0240943400000000] |
| 01226260 | BTC[0.000000024882816],RAY[0.000000012643655] |
| 01226261 | ADABULL[45.998000000000000],ATOMBULL[384999.000000000000000],DOGEBULL[2999.600866000000000],ETCBULL[999.800000000000000],ETHBULL[6.264547000000000000],TRX[0.00030000000000],USD[0.1169777123705084],USDT[0.000000114591813],XRPBULL[30006.6430561718942038] |
| 01226263 | FTT[0.000000034000000],STEP[16.077530000000000],TRX[0.000002000000000],USD[-0.0009303347153564],USDT[0.00000003827738] |
| 01226268 | USD[0.0405417885594772],USDT[0.000000107649805] |
| 01226269 | SHIB[2168698.617411260000000],UBXT[1.000000000000000],USD[0.000000000000687] |
| 01226270 | USDT[204.475933020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01226271 | BTC[0.00000552683454648],FTT[0.558123979082606],LUNA2[0.04081705655000000],LUNA2_LOCKED[0.095239798620000],LUNC[8888.00000000000000],SOL[0.00803000000000000],TRX[0.00078300000000000],USDT[149.436466967632364],USDT[2406.623722165695823] |
| 01226274 | USD[0.499568861300000] |
| 01226275 | SOL[0.00847755000000000],USDT[0.00000000842380 87] |
| 01226276 | 1NCH[0.000461500000000],AGL[0.000008450000000],AKRO[5.00000000000000],ALPHA[0.008085420000000],AMPL[0.00000036682409946],ASD[0.00450410000000],AUDIO[0.00004135600000000],AXS[0.00030610000000],BADGER[0.00009840000000],BAO[14.00003144000000],BAT[0.000307900000000],BRZ[0.000046170000000],CEL[0.000281600000000],COMP[0.0001107800000000],CRO[0.00010630000000],DENT[28607.74245361000000],DOGE[1.00009325000000000],EMB[0.00086760000000],ETH[0.0000436000000000],ETHW[0.00004360000000],FIDA[0.00020530000000],FRONT[0.00000722600000000],FTM[0.0000229700000000],GRT[0.000014870000000],HOLY[0.00005212000000],HXRO[1.000292400000000],JST[0.000009800000000],KIN[3599.989388790000000],LINK[0.00000707500000000],MATIC[0.000151440000000],MTL[0.00001750000000],OXY[0.000277100000000],PERP[0.00001120000000],RAMP[0.00005605000000],REEF[0.000032080000000],RSR[0.006170730000000],RUNE[0.000674970000000],SAND[0.000083210000000],SECO[0.000279590000000],SHIB[27.94925331000000],SKL[0.00375950000000],SRM[0.000392300000000],STEP[3454.896769200000],STOR.[0.000029970000000],SUSHI[0.0000051000000],SXP[0.000082800000000],TO |
| 01226285 | ETH[0.000000000068153937],EUR[0.00000005881586 4],STEP[39.600000000000000],USD[32.081180690622 3262],USDT[0.00000011940237 50] |
| 01226286 | USD[0.000000003002808],USDT[0.00000002481567 2] |
| 01226288 | ASDBULL[32.559443299850000],BNB[0.18192902000 0000],BTC[0.015005380000000],DOGE[100.56609051 0000000],ETH[0.448504400000000],ETHBULL[20.00000000000000],ETHW[0.448504400000000],MANA[30.321434470000000],REEF[1404.893125220000000],SAND[20.214289670000000],SHIB[2526306.10632317000000],SOL[2.41063010000000],USD[7.755880826100308] |
| 01226289 | BNB[0.00000000479414 4],DOGE[0.00000000071606 0],ETH[0.00000000027900 0],LUNA2[0.000000074425 1664],LUNC[0.00694552619461 00],SOL[0.00000002893290 0],TRX[0.0000000069119050],USD[0.000032972584951 0],USDT[13.7033153239452000] |
| 01226292 | ATLAS[289.562000000000000],BTC[0.000010762000000],TRX[0.00001000000000],USD[0.248779583200000],USDT[0.00000003685768 0] |
| 01226295 | SOL[0.000000006572934 4] |
| 01226297 | MOB[0.356215000000000],RAY[0.86206000000000],STEP[0.056252000000000],TRX[0.00001000000000],USD[124.741337515388008 3],USDT[100.00000000000000] |
| 01226304 | ATLAS[2.873105826901940 0],BUSD[5149.557494440000000],IMX[0.043029121504200 0],SOL[0.00934751000000000],USD[0.0000007111783 3],USDT[0.00000007309132 0] |
| 01226313 | USD[25.0000000000000000] |
| 01226316 | AKRO[1.00000000000000],BAO[4.0000000000000],BAT[1.0000000000000],BTC[0.035974706990560 0],DENT[3.0000000000000],ETH[0.29710998000000000],ETHW[0.296917570000000],FTM[179.199891760000000],GBP[1.040432340822994 3],KIN[5.00000000000000],LINK[1.513591500000000],RSR[1.00000000000000],RU NE[0.0000791000000000],SOL[14.246248260000000],TRX[2.0000000000000],UBXT[3.0000000000000],USD[0.010750191579927] |
| 01226319 | ATLAS[570.0000000000000],OXY[0.993000000000000],USD[0.572794790014283 8],USDT[1.042500004299269 6] |
| 01226325 | ETH[0.00000007544 1172],FTT[0.003426173965094],LUNA2_LOCKED[0.000000012473006 1],LUNA2[0.00164407954600 0],MATIC[0.000000068893259],NFT (387701215635610081)[1],NFT (498697966213963214)[1],NFT (520985792107481111)[1],NFT (556249781921333913)[1],TRX[0.0000000046945540],USD[0.0000038387685176] |
| 01226329 | TOMOBULL[24304.168000000000000],USD[0.31707761500000],USDT[0.094147671995808],VETBEAR[8971.0000000000000],VETBULL[923.541563400000000],XTZBULL[1083.452820000000000] |
| 01226338 | BTC[-0.00011466863466678],CEL[0.05440000000000],LUNA2[0.00000002998822290],LUNA2_LOCKED[0.00000069725343],LUNC[0.00653000000000],SOL[1.71702958000000],USD[0.18505693956700000],USDT[0.00000007182569] |
| 01226339 | COPE[0.905500000000000],SOL[0.004967390000000],USD[2.714436591348284] |
| 01226341 | ATLAS[230.000000000000000],USD[0.095839540750000],USDT[0.00692700000000000] |
| 01226342 | FTT[1.00000000000000],SOL[0.015775070000000],SRM[127.975680000000000],TRX[0.00001000000000],USD[806.702973957510508],USDT[144.224139307625000] |
| 01226343 | ETH[0.0000054047009 10],FTT[0.000000099973276],STEP[0.000000044759432],USDT[1.1367542465477144] |
| 01226346 | ETH[0.022152560000000],ETHW[0.022152560000000],UBXT[1.0000000000000],USD[50.022015348077307 2] |
| 01226349 | BTC[0.00000076061235],USD[0.0002676239303690] |
| 01226352 | DOGE[6832.008161835362000],EUR[0.00000008220000],FTT[0.895584445487924 6],LUNA2[4.725661875000000],LUNA2_LOCKED[11.026544370000000],LUNC[1029022.822545600000000],SXP[2439.309854740000000],USDT[1153.758080022354418] |
| 01226354 | AVAX[0.00000032000000],BNB[0.000000041221993],BTC[0.00000090124212],ETH[0.00000004000000],LTC[0.00834025258200000],USD[0.00000474499784342],USDT[0.00000000668806 8] |
| 01226361 | BTC[0.000000000042600],ETH[0.000000065000000],HT[0.000000651116 00],LTC[0.00000001587460 0],MATIC[0.000000007749700],SOL[0.000000001283824 00],TRX[0.0000007609140 0],USD[0.0000000960525260],USDT[0.00000076304676] |
| 01226365 | BTC[0.00003470000],FTT[13.267596980000000],LINK[9.060148940000000],RAY[31.262137543100892 0],SOL[4.575441633900000],SPY[0.236425430000000],SUSHI[21.67441127000000],USD[1.797737842181 7244] |
| 01226367 | BCHBULL[29.979000000000000],EOSBULL[49.965000000000000],ETCBULL[0.10192860000000],GRTBULL[2.11851600000000],LINKBULL[0.99930000000000],SXPBULL[74.94750000000000],TRX[0.00002000000000],TRXBULL[9.99300000000000],USD[0.085577240495181 1],USDT[0.0000000532416 16],VETBULL[1.00010000 00000],XLMBULL[0.49965000000000],XRPBULL[140.65519581000000] |
| 01226369 | DOGE[270.718607500000000] |
| 01226371 | BNB[0.000000006954 19],ETH[0.000000007819476],OMG[0.000000007818454 0],SNX[0.09806500865650 15],USD[-1.417993291386739 2],USDT[1.3960266674442 78] |
| 01226374 | BCHBULL[26.000000000000000],DOGEBULL[0.04000004595545 60],EOSBULL[355.229847811544201 6],LINKBULL[0.346497865265957 3],LTCBULL[20.000000013878000],SXPBULL[28.347079450000000],USDT[0.000000080066720],XRPBULL[153.843871267700015 0],XTZBULL[6.58841914451465 92] |
| 01226378 | SOL[0.000000350927505] |
| 01226387 | SOL[0.00007364786 0800],TRX[0.000001008677031 8] |
| 01226394 | AKRO[1.00000000000000],DENT[1.000000000000000],KIN[5.000000000000000],UBXT[1.00000000000000],USD[0.00000249307218 00],USDT[0.00000347529 7977] |
| 01226395 | ETH[0.1048298000000 00],ETHW[0.0528994000000 0],TRX[0.00001000000000],USD[-0.025809856561 7746],USDT[185.089249473411 0500] |
| 01226399 | DA[0.000000028660122],ETH[215.026159855000000],ETHW[0.070159844464176 2],FTT[25.04039225000000],MATIC[282.904599930000000],USD[984509.444075646548606 10000000000],USDC[100.00000000000000] |
| 01226408 | ADABULL[0.006215950000000],ALGOBULL[100000.000000000000000],MATIC[4.73141600000000],SOL[0.000000009717 1200],SXPBULL[3021.284952490000000],TRX[0.00000001061573 3],USD[0.84989670594099 84],USDT[0.00001287829 8761] |
| 01226410 | EUR[0.0000002636610 91],KIN[0.000000039851515],SHIB[417232.426229477673173 7],SPELL[2913.982450404623655 5] |
| 01226417 | ETH[0.000052520000000],MATIC[1.25980769000000 00],USDT[0.016601475477990 1],USDT[0.0051181034400000] |
| 01226418 | RAY[0.000000085034224 4] |
| 01226421 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[0.1345000000000000] |
| 01226424 | ETHBULL[0.0255344970000000],USDT[0.166650000000000] |
| 01226432 | BTC[0.00000005056560 0],USD[0.542763366130019 0] |
| 01226435 | AKRO[1.00000000000000],AUDIO[1.023939210000000],BAO[4.00000000000000],BAT[1.013480950000000],DENT[3.00000000000000],KIN[902.870624730000000],RSR[1.0673425200000000],SOL[0.000014610000000],SPELL[0.527386520000000],UBXT[1.00000000000000],USD[0.00000009642 4561],USDT[0.00000005674182 2] |
| 01226437 | TRX[0.00001000000000],USD[0.000000071493060],USDT[0.000000037894036] |
| 01226441 | USD[1.5425996617500000] |
| 01226444 | AAVE[0.000000008135920 0],APE[0.000000055768087],BTC[0.0000000710186 21],ETH[5.109710573450 445],ETHW[5.109710576779 3088],LINK[0.000000003391 9074],MANA[252.681489440000000],SAND[187.747926290000000],SOL[96.415218720000000],USD[1020.5896872488488633],USDT[284.0346049610702983] |
| 01226445 | USD[30.0000000000000000] |
| 01226446 | BTC[0.000000001840178 5],ETH[0.000081090000000],ETHW[0.000081090000000],LTC[0.000000036502840],LUNA2[0.000004270911 6330],LUNA2_LOCKED[0.00009964604770],LUNC[0.93000000000000],RAY[0.190354160000000],SOL[126.945875062501570],SRM[0.097623260000000],SRM_LOCKED[0.222727620000000],USD[0.2679292195962315],USDT[0.3929061205000000],XRP[5.99933500000000] |
| 01226448 | USD[0.0195079400000000] |
| 01226449 | BTC[0.00017277000000000],BULL[0.000000000000000],USD[15.3513736321227103] |
| 01226454 | SD[30.0000000000000000] |
| 01226456 | AMPL[0.000000003339973],USD[0.000000094834148],USDT[0.000000009310689 0],XAUT[0.000000250000000] |
| 01226457 | RAY[7.994680000000000],USD[1.8803326400000000],USDT[0.000000007221 0336] |
| 01226462 | USDT[0.1132953901500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01226463 | ETH[1.000000000000000],ETHW[1.000000000000000],FTT[25.095231950000000] |
| 01226473 | BTC[0.003441640000000],ETH[0.377446490000000],ETHW[0.377446490000000],FTM[61.996682600000000],FTT[12.520503500321670],MANA[15.000000000000000],SAND[11.000000000000000],USD[1.389463115815000] |
| 01226474 | USD[25.000000000000000] |
| 01226484 | CQT[1129.000000000000000],FTT[11.918447540000000],TRX[0.000020000000000],USD[0.299179875700000],USDT[0.000000450850161 2] |
| 01226486 | USD[30.000000000000000] |
| 01226488 | USD[0.000000044037096],USDT[0.000000060821894] |
| 01226493 | DOGE[0.000000005386171 4],ETH[0.000000961661511 6],ETHW[0.000000964324880 3],USD[0.000014284917 7344] |
| 01226496 | ETH[1.477152219528920 0],ETHW[1.229735139528920 0],LTC[0.000000005167 9600],USD[811.043066431389060 1] |
| 01226504 | BNB[0.000000000709566],SOL[0.000000000100000],USD[0.000001522258265 2],USDT[0.000000296393897] |
| 01226505 | BTC[0.000000000069000],SOL[0.000000018258800],TRX[0.000001000000000] |
| 01226510 | TRX[0.000001000000000],USD[0.00000000050625000],USDT[0.00000001 1604732] |
| 01226513 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.184013560000000],BTC[0.008353280000000],ETH[0.026135740000000],ETHW[0.025807180000000],EUR[106.715479148091275 6],KIN[1.000000000000000],LTC[0.882831750000000],MATIC[47.306766450000000],SOL[3.21394107 0000000],TRX[2.000000000000000] |
| 01226519 | BNB[0.000000004573054],TRX[0.000000006579821 8] |
| 01226520 | BTC[0.000000028000000],RAY[0.000200000000000],TRX[0.000002000000000],USD[0.620535250000000],USDT[0.000000009847 1250] |
| 01226526 | BAO[3.000000000000000],DOGE[69.042130190000000],SHIB[2403846.153846150000000],USD[20.000000106157675],XRP[32.241228000000000] |
| 01226528 | BNB[0.000000041401300] |
| 01226529 | AKRO[2.000000000000000],AUDIO[5.485424890000000],BAO[44.000000000000000],BF_POINT[200.000000000000000],BTC[0.011714780000000],ENJ[9.384796250000000],ETH[0.157355290000000],ETHW[0.156704530000000],EUR[19.057706442356668 2],KIN[26.268257580000000],MANA[5.267145860000000],MATIC[33.757427 7800000000],SHIB[2092768.015587404386293 2],SOL[0.685494210000000],SUSHI[1.464069230000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000092588406467 0] |
| 01226530 | BAO[1.000000000000000],KIN[1184492.716972700000000],USD[0.000000000001176] |
| 01226532 | TOMOBEAR2021[12.738044000000000],TOMOBULL[10098.378000000000000],USD[0.145583166271000],USDT[0.047133579695 1274],VETBEAR[1403119.200000000000000],VETBULL[162.479110000000000],XTZBULL[257.748440000000000] |
| 01226534 | USD[25.000000000000000] |
| 01226536 | BCH[2.024000000000000],DOGE[640.700000000000000],FTT[25.094981000000000],LUNA2[1.669955650000000],LUNA2_LOCKED[3.896563197000000],LUNC[363636.360000000000000],NFT[5141886296808152271]{1},USD[187.548940667324052 0],USDT[44.439473378 0000000] |
| 01226546 | USD[25.000000000000000] |
| 01226554 | ETH[0.000000012700400],SOL[0.018464719854270 0],TRX[0.000000906092000],USD[0.000000045234274],USDT[0.000000008906144 4] |
| 01226556 | COMPBULL[160.900000000000000],EOSBULL[3567.625950000000000],FTT[0.004155503931340 0],MATICBULL[60.592570350000000],SXPBEAR[82178.000000000000000],USD[0.008060376511588 1],USDT[0.020368802363340 2],VETBULL[1958.000000000000000] |
| 01226557 | USD[0.000000015158232 2],USDT[0.000000004307247] |
| 01226562 | SOL[0.000000021435100] |
| 01226574 | USD[39787.260263890067662 5],USDT[0.000000001063084 3] |
| 01226575 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000116499252],USDT[0.000000003145140] |
| 01226576 | USDT[19.567867907250000 0] |
| 01226578 | FTT[0.149716101242540 0],LUNA2[0.002418211636000 0],LUNA2_LOCKED[0.005642493816000 0],LUNC[0.007790000000000],TRX[0.000029000000000],USD[355.250524230442160 8],USDT[0.003890000000000] |
| 01226580 | FTM[0.190000000000000],USD[0.095795221014840 1],USDT[0.000000006589450 9],ZRX[0.000000082100000] |
| 01226581 | SOL[0.009000000000000],USD[0.000000004800000],USDT[0.005906669639040] |
| 01226588 | USD[0.000000038829762],USDT[0.000000007328968 0] |
| 01226599 | AMPL[0.000000025602579],ATLAS[8.984596100000000],AXS[0.000000010000000],BNB[0.004039970000000],ETH[0.000596060000000],ETHW[0.000596060000000],FTT[25.003860063177920 0],GBP[0.000000036406000],LOOKS[0.413268830000000],POLIS[0.127893010000000],SOL[0.000000016877 0423],TRX[1.000000000000000],USD[0.044085992342401],XRP[0.570000000000000] |
| 01226602 | ETH[0.008000000000000],ETHW[0.054931000000000],EUR[0.597056630000000] |
| 01226608 | ATOM[0.000000019709100],BNB[0.000000015843900],CEL[0.256500000000000],ETH[0.000000000266000],HT[0.000000051747400],SOL[0.000000930321000],TRX[0.000000039134092],USDT[0.000000322130884 8],USTC[0.000000047125500] |
| 01226609 | SOL[0.000000028000000] |
| 01226611 | AXS[0.000000063062112],BNB[0.000000013368051 6],DA[0.000000082000000],ETH[0.000000080918900],FTT[0.000000000576463 5],TRX[0.001340000000000],USD[0.000000024840805],USDT[0.000035101558637] |
| 01226616 | BNB[0.000000007100401],FTM[0.000000007459980 0],SOL[0.000000005097684],TRX[0.000000008764341],USD[0.000001027611551],USDT[0.000000075386447] |
| 01226620 | AAVE[1.039462250000000],ATLAS[440.000000000000000],AVAX[4.899298000000000],BNB[0.019404000000000],BTC[0.286542048400000],COMP[0.000073307000000],DOT[13.997555600000000],ETH[0.549887252600000],FTT[9.298348140000000],LINK[4.797921000000000],LTC[0.080008000000000 0],LUNA2[0.000300748245700],LUNA2_LOCKED[0.000707017459067 00],LUNC[6.548856370000000],SOL[0.408753018000000],TRX[0.000035000000000],UNE3.300000000000000],USD[113.850293266107500 0],USDT[773.187089436307616] |
| 01226625 | USDT[0.001158610080152] |
| 01226626 | BAO[1.000000000000000],ETH[0.402575390000000],ETHW[0.402406130000000],KIN[6.000000000000000],SAND[87.119287180000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[4.685514629185759 1],XRP[397.374734950000000] |
| 01226632 | COPE[0.452918200000000],TRX[0.000012000000000],USD[2826.140623817753024 5],USDT[0.000050995472304] |
| 01226630 | BTC[0.000000050432000],TRX[0.000001000000000] |
| 01226633 | USD[0.039268861467562 3],USDT[0.000000088871689],XAUT[0.000000007000000] |
| 01226634 | BNB[0.000000081951500],ETHW[0.349277441122099 90],FTM[15.176820988608000 0],GALA[2129.574000000000000],SOL[0.000000088841800],STEP[0.000000100000000],USD[0.157049147245642 48],USDT[0.000000085912530] |
| 01226635 | BTC[0.000000049888200],ETH[0.000000007366684 4],NFT[3146573916870651065 4]{1},SOL[0.000000008910690],TRX[40.356442575977 7835],USD[0.006689023646200] |
| 01226637 | AVAX[0.000000036800000],BNB[0.000000055265676],BTC[0.000000011223047 5],BULL[0.000000070480715],ENJ[0.000000038556784],ETHBULL[0.000000089196861],ETHW[0.000000153903713],GBP[0.000000104021673],LTC[0.000000002904540],RAY[0.000000026524861],RUNE[0.000000008000000],SOL[0.000000084682800],USD[2423.018778567388188 5],USDT[0.000000192477866] |
| 01226639 | SOL[0.000000025974000],TRX[0.000001000000000] |
| 01226641 | USDT[0.004549586188000] |
| 01226646 | FTM[0.004154680973280],KIN[3.970861090000000],SHIB[0.000000077393819],STMX[0.000000009324000],USD[0.000000028066402],USDT[0.000000052665052] |
| 01226649 | AAVE[0.759855600000000],ADABULL[2.885000000000000],ATOMBULL[105960.000000000000000],BALBULL[4020.000000000000000],BULL[0.001100000000000],COMPBULL[1289.754900000000000],DOT[22.597853000000000],ETHBULL[84.671640000000000],GRTBULL[99042800.000000000000000],LINKBULL[6420.000000000000000],MATICBULL[243793.982000000000000],RNDR[81.284553000000000],SUSHIBULL[408400000.000000000000000],THETABULL[250.575110000000000],TRX[0.002332000000000],UNISWAPBULL[8.700000000000000],USD[2.632155838455465],USDT[0.064748082335869],VETBULL[7610.000000000000000],XLMBULL[2931.000000000000000 0000000000],XRPBULL[4002235.000000000000000],ZECBULL[800.000000000000000] |
| 01226652 | SOL[0.000000033832800],USDT[0.000000291005126 5] |
| 01226655 | SOL[0.000000086210000],TRX[0.000016000000000],USD[0.000000096627993],USDT[0.000000008834817] |
| 01226657 | BF_POINT[100.000000000000000],BTC[0.000000062028936],ETHW[0.000000011373538],USD[0.000000007077284],USDT[0.000000074099114] |
| 01226658 | LUNA2[0.000000007000000],LUNA2_LOCKED[1.821643313000000],LUNC[707.011449610000000],USD[0.000000229849573],USDT[0.000000036835790] |
| 01226659 | DOGE[650.686672560000000],SHIB[602307.260439400000000],USD[0.000000062242122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01226664 | AAVE[0.076043040000000],AKRO[3.000000000000000],AVAX[1.538807680000000],BAO[6.000000000000000],BTC[0.001758310000000],DENT[1.000000000000000],DOGE[32.450469990000000],DOT[1.204688000000000],ETH[0.138791860000000],ETHW[0.137765330000000],EUR[0.001190014322724],FTM[7.622372310000000],GOD[61.972597880000000],GRT[21.892652530000000],HGET[3.862850250000000],KIN[7.000000000000000],MANA[4.118478260000000],MATIC[11.895448100000000],MTA[14.572023170000000],SOL[1.197910440000000],SRM[1.978151860000000],SXP[13.467572240000000],UBXT[202.236390620000000],XRP[16.192966420000000] |
| 01226665 | USDT[0.004584246970560] |
| 01226668 | GBP[0.001106483389669],LINK[0.000000007823820],USD[0.000457767868520],USDT[0.065571440000000] |
| 01226669 | BTC[0.000000006100000],FTT[0.000000010000000],USD[-0.000000956179660] |
| 01226672 | USD[5.000000000000000] |
| 01226675 | ETH[0.012313020000000],ETHW[0.012313020000000],USD[-0.437477680603799E] |
| 01226676 | USD[30.000000000000000] |
| 01226679 | EUR[0.000000029842224],SXPBULL[1748355.596898338236160] |
| 01226680 | ADABEAR[0.011300.000000000000000],ALGOBEAR[255000000.000000000000000],ALGOBULL[448747.300000000000000],ATLAS[9.756000000000000],ATOMBEAR[250959800.000000000000000],ATOMBULL[464.554390000000000],BEAR[962.400000000000000],BNBBEAR[400349600.000000000000000],BSVBULL[79196.075000000000000],EOSBULL[275730.440000000000000],ETHBEAR[220078400.000000000000000],GALA[2249.202000000000000],GENE[7.600000000000000],HT[0.098240000000000],LINKBEAR[1995500.000000000000000],LTCBULL[1356.795800000000000],MATICBULL[33.133372000000000],SUSHIBEAR[40150.000000000000000],SXPBULL[2744.940000000000000],TRX[0.000001000000000],USD[204.198738959511088000000000000],USDT[0.107883850000000],XRPBULL[1717.510000000000000],XTZBULL[1340.731800000000000] |
| 01226682 | LTC[0.001678140000000],USDT[0.356347350000000] |
| 01226683 | USD[0.000000531012516] |
| 01226686 | CEL[0.077100000000000] |
| 01226687 | ATLAS[8.600000000000000],ETH[0.000000025000000],FTT[0.000000039814020],RAY[0.970977500000000],SOL[0.498753250000000],USD[0.000000165400916],USDT[648.952347794161278] |
| 01226688 | USD[-0.004031500594269],USDT[0.049468721565720] |
| 01226691 | USDT[0.004425008297901] |
| 01226696 | AAVE[0.000000100000000],BTC[0.000000016205389],COMP[0.000000100000000],ETH[0.000000032441884],FTM[0.000000009000000],KNC[0.000000100000000],MATIC[0.000000050000000],SOL[0.000000007549467],USD[0.002923906906290],USDT[0.000000095642018],ZRX[0.000000046530550] |
| 01226697 | ETH[0.000000039850600],KIN[1.000000000000000],NFT [409112893663728645][1],USD[0.000003409293114] |
| 01226698 | USD[0.000000040947348] |
| 01226702 | TRX[0.000000200000000],USD[0.001461570000000] |
| 01226710 | TRX[0.000000300000000],USD[0.000000113566839],USDT[0.000333030884396] |
| 01226713 | TRX[0.000000200000000],USD[32.790393779375825],USDT[0.000000005818374] |
| 01226717 | ATLAS[0.000000000700000],AVAX[0.000000002150000],BTC[0.001169898182026],CEL[0.000000003249689],ETH[0.002197436495970],ETHW[0.002197414036367],EUR[0.001138331397257],HNT[0.000000007000000],LINK[0.000000018072112],LTC[0.000000006192700],LUNA2[0.000000051000000],LUNA2_LOCKED[1.668485712000000],SAND[0.000000024839061],SOL[0.000000011453129],USD[58.876641302526972],USDT[0.000001279029268] |
| 01226719 | ETH[0.000000200000000],ETHW[0.000091650000000],USD[1.918714985000000] |
| 01226722 | MATICBULL[98.840000000000000],TRX[0.950230000000000],USD[-6.310733581342327E],USDT[6.958965790000000] |
| 01226724 | ATLAS[0.340200066913410],BTC[0.000000965784068],CQT[0.000000027343882],MNGO[0.000000007068368],POLIS[0.000000007068368],SOL[0.000000092738550],TRX[0.000000088586579],USD[0.055074599206835] |
| 01226727 | BNB[0.009321000000000],BTC[0.000000010000000],LINK[0.091950000000000],UNI[0.043315000000000],USD[1.834473795807889],USDT[0.000000109531975] |
| 01226728 | DA[0.084864000000000],ETHBULL[0.078205138200000],USD[0.028889378700000] |
| 01226733 | DA[0.000000089416400],TRX[0.000001111389120],USD[0.010985712221000],USDT[0.000911764646609] |
| 01226739 | BTC[0.000267190000000],TRX[0.000008000000000],USDT[0.000294526943190] |
| 01226741 | ATLAS[509.977200000000000],MER[20.997910000000000],USD[4.958077416923990],USDT[0.000000064101050] |
| 01226743 | BTC[0.000000896530000],COPE[0.788720000000000],FTT[0.076896000000000],SOL[4.120348200000000],TRX[0.000004000000000],USD[4.714291577350000],USDT[1.412250000000000] |
| 01226744 | ETH[0.001990646423505],FTT[0.000000084553222],LUNA2[0.000000172925079],LUNA2_LOCKED[0.000000403491851],LUNC[0.003765475000000],TRX[1652.118012000000000],USD[0.044918126782605],USDT[10713.321131278239635] |
| 01226745 | AKRO[1.000000000000000],BAO[2.000000000000000],BAT[1.016381940000000],BTC[0.000000090780000],CAD[0.003365252240199],DENT[1.017104020000000],FTM[0.000470500000000],KIN[6.000000000000000],MATIC[0.381306150000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.040776702133884] |
| 01226748 | AAPL[0.073642764000000],USD[0.050077099911184753] |
| 01226749 | AAPL[0.073642764000000],USD[0.050077099911184753] |
| 01226758 | USDT[0.000179708638553] |
| 01226759 | BTC[0.000000005000000],TRX[0.000002000000000],USD[0.000272426062166],USDT[-0.000250485209218] |
| 01226760 | BOBA[0.497000000000000],DOGE[0.985000000000000],OMG[0.497000000000000],USD[1.018802355000000],USDT[0.063568217086800] |
| 01226761 | BTC[0.000001000000000],ETH[0.000000084073648],ETH[0.000000048312408],FTT[0.000000067337934],SOL[0.000000073514884],TRX[0.000000094294430],USD[0.001610632977819],USDT[0.000000047759413] |
| 01226763 | SHIB[84572.000000000000000],TRX[0.000001000000000],USD[0.000000083545001],USDT[0.000000005455720] |
| 01226765 | BTC[0.000000006000000],LUNA2[0.387821723705855B],LUNA2_LOCKED[24.238250695313663],LUNC[2261970.051226520000000],USD[36.908403658877713],USDT[12.526538256797360],XRP[0.852900963799716] |
| 01226768 | CRO[8.802000000000000],LOOKS[49.991000000000000],LUNA2[9.291204210800000],LUNA2_LOCKED[0.679476491900000],LUNC[83410.330000000000000],USD[0.014114369228970] |
| 01226769 | USDT[0.004101885817564] |
| 01226782 | BTC[0.000029270000000],BVOL[0.000097030000000],EUR[0.000000061154546],UNI[0.044845687746300],USD[1.831380164064613],USDT[0.000000098144426] |
| 01226783 | BNB[0.000000010000000],FTT[12.097701000000000],NEXO[10.000000000000000],USD[0.000000027132192] |
| 01226784 | DOGE[0.000000047200000],TRX[1.000000000000000] |
| 01226785 | ETHBULL[0.000002000000000],FTT[1.399734000000000],GRT[58.988790000000000],USD[24.488859390000000],XRP[0.003987000000000] |
| 01226788 | AAVE[0.000000047680000],APE[2.600000000000000],ATLAS[440.000000000000000],BTC[0.000000142901450],CHZ[80.000000000000000],CRO[200.000000000000000],ENJ[15.750000000000000],ETHW[0.518300000000000],EUR[0.527395610895000],FTT[0.685449735765820],GAL[3.300000000000000],GALA[730.000000000000000],GRT[148.821229930000000],LTC[0.000000047701700],LUNA2[0.093127534100000],LUNA2_LOCKED[0.217297579600000],LUNC[30.000000000000000],MANA[38.000000000000000],MATIC[0.000000041211600],NFT [496249550104213573][1],SOL[0.000000010000000],TRX[0.000028000000000],USD[897.982317531718418],USDT[0.000000024635934],XRP[0.535473000000000] |
| 01226790 | BTC[0.000000037250000] |
| 01226792 | ATLAS[5629.715600000000000],BNB[0.000000043402626],BTC[0.000000078100000],POLIS[30.700000000000000],USD[0.000000308657970],USDT[0.000000035522377] |
| 01226796 | TRX[0.000003000000000],USD[0.040781442600000],USDT[0.005491000000000] |
| 01226798 | TRX[0.000002000000000],USDT[0.000004451287757] |
| 01226801 | HT[0.580000000000000],SOL[0.000000026473600],TRX[0.944823000000000],USD[0.502411646348958],USDT[0.000040641401403] |
| 01226803 | AMPL[0.000000023985581,BTC[0.250027097642685],CAD[2266.094451998199520000],DAI[2266.094451998199520000],ETH[-0.001913292999298],ETHW[0.000702976930259],EUR[0.366138726737200],FTT[0.024333502388708],HNT[0.086700000000000],HT[0.098721531189000],LTC[-0.001631124045289],STETH[0.000042173818723B],TRX[0.000001000000000],TRYB[6.342282193907652],USD[5493.89171928714790000000000],USDT[1474.411701877183371] |
| 01226804 | BNB[1.913341580000000],BTC[0.010654952150000],ETH[0.300039167000000],FTT[5.627445800000000],LUNC[0.000000030000000],MOB[205.014105000000000],SOL[0.000000029000000],TRX[0.000001582638077],USD[4597.446191187860385],USDT[0.000000158263807],YFI[0.000000094000000] |
| 01226807 | USD[0.000000227223083] |
| 01226810 | BAO[3.000000000000000],BAT[0.977250510000000],BNB[0.013717800000000],BTC[0.005505600000000],DENT[328.957227430000000],ETH[0.000685470000000],ETHW[0.000685470000000],FIDA[0.323506640000000],GRT[0.834877900000000],KIN[21361.306056870000000],MAPS[0.703337040000000],OXY[0.367975710000000],SHIB[200811.089847140000000],USD[1.391673927865435],USDT[5.419702150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01226812 | BTC[0.00000602000000000],ETH[0.000000069105500],USD[0.0000001003448585],USDT[0.000000016560236] |
| 01226817 | SOL[0.000000002614690],USD[0.0607675673700000],USDT[0.0550399990000000] |
| 01226820 | BTC[0.000000056426650],ETH[0.000000012000000],FTT[0.0018815390218374],RUNE[0.0000000002546855],SRM[0.0490357600000000],SRM_LOCKED[0.0733219300000000],USD[-0.0014469423858082],USDT[0.0000000065000000] |
| 01226823 | DOGE[0.000000058000000],SOL[0.000000001610800],TRX[0.0000000025000000] |
| 01226828 | ALGO[0.000000007743132],BNB[0.000000015853715],BNB[0.000000015965556],LUNA2[0.000000289962753],LUNA2_LOCKED[0.0000006765797 58],LUNC[0.0063140000000000],MATIC[-0.000000003076793 0],NFT[4034412144277255 33][1],NFT[4657439522383755 43][1],NFT[499268857264719250][1],SOL[-0.0000000030732458],TRX[0.0000000088807192],USD[T0.0048469500426822] |
| 01226830 | BAO[3.0000000000000000],DENT[2.000000000000000],DOGE[0.001572680000000],KIN[1.00000000000000],RSR[1.0000000000000000],SHIB[147265 57.563167320000000],USD[0.1651848192121420] |
| 01226831 | BTC[0.000000100000000],ETH[0.000025650000000],TRX[0.0000540000000000],USD[-0.0001113909103530],USDT[0.0000000143803710] |
| 01226833 | USD[24763.251685599475000 0],USDT[0.0000000031683495] |
| 01226848 | USD[30.0000000000000000] |
| 01226853 | BNB[0.014053770000000 0],BTC[0.000026619430000 0],DOGE[0.0000049700000000],KIN[1.0000000000000000],USD[0.0000000050180048] |
| 01226866 | BTC[0.403534450000000 0],USD[0.0032333869882380] |
| 01226870 | FTT[0.000000010000000 0],OMG[0.01471646000000 00],USD[173.596155831134 8793],USDT[0.0000000625 1 0989],XRP[0.0001781628861687] |
| 01226879 | CHF[0.0000000566833974],KIN[2.0000000000000000],USD[0.0062108694899030] |
| 01226880 | POLIS[0.093464000000000 0],USD[0.0060599594927905],USDT[0.0000000022078208] |
| 01226881 | BTC[0.0000000760000000],DENT[0.0000000056376589],ETH[0.000000002406185],TRX[0.0001520000000000],USD[392.6199129032886772 00000000],USDT[459.33941789926756 57] |
| 01226882 | ATLAS[9258.2406000000000 000],USD[0.84782294000 0000],XRP[0.8800000000000000] |
| 01226883 | COPE[20.394860000000000 0],OXY[9.0000000000000000],USD[1.6618160462500000] |
| 01226884 | BTC[0.0000000040000000],FTT[0.0000000458879 17],USD[0.26117949456585 59],USDT[0.0000000124577151] |
| 01226885 | USD[0.0091968300000000] |
| 01226887 | USD[30.0000000000000000] |
| 01226889 | BNB[0.000000024000000],CRO[0.000000006056000 0],ETH[0.000000002000000 0],LUNA2[0.14300683900 00000],LUNA2_LOCKED[0.3336826250000000],LUNC[0.7000000000000000],MATIC[0.0000000050747435],SHIB[0.8156088800000000],SOL[0.000000026897000],TRX[0.0000000037125056],USD[0.0002873926366187],USDT[0.000000008441028] |
| 01226890 | 1INCH[0.0007705800000000],BNB[0.0000000072000 00],ETH[0.0000000153444 60],KIN[1.0000000000000000],LINK[0.0467391400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0089124606898573],XRP[0.0000943400000000] |
| 01226893 | STEP[0.0992700000000000],USD[30.0000000000000000] |
| 01226899 | BTC[0.0000000000000450],DOGE[55123.097039977 0600000],ETH[7.58000000 0000000],ETHW[7.5800000000000000] |
| 01226901 | BTC[0.0000001456361 63],NFT[351669830628944443][1],NFT[5014826430119 45030][1],NFT[566069277365792639][1],POLIS[0.08100000000000 00],USD[0.970701960217 3095],USDT[0.0000000219688763] |
| 01226903 | CAD[0.0003303101472 08],DENT[2.00000000000 00000],USD[0.0560962486 50000],USDT[0.000000009050653] |
| 01226906 | SOL[0.0073315000000000],USD[1.0000000000000000] |
| 01226906 | AAVE[0.0000000064598290],AVAX[-0.00000001406335 5],AXS[0.00000000503213 952],BAND[0.000000008562 2315],BNB[0.00000000319 50816],BTC[0.0000000016 146310],CEL[0.000000003 3282059],CREAM[0.00000 00050044100],DOT[0.0000 000156179902],ETH[0.000 00000580276 0],ETHW[0.00 0000005802760],FTM[0.0000000041222763],FTT[0.0337000523193 05],GBP[646 0.678182910 2054785],HT[0.000000085 0054940],IMX[0.00000000 58400000],KNC[0.0000000 028401380],MATIC[0.0000 00007850496],MKR[0.000 0000020371446],OKB[0.00 00000060101121],OMG[0.00 0000003442812 6],RAY[0.0 000000028 18872],RSR[0.0 00000084572364],SHIB[0.00 00000006434596],SOL[0.00 1364040847262 2],SUSHI[0.000 0000013151572],USD[0.00 00000866878127] |
| 01226907 | TRX[30.0000000000000000] |
| 01226912 | USD[30.0000000000000000] |
| 01226913 | BTC[0.0005000000000000],ETH[0.0290796300000000],ETH[0.0290796300000000],USD[5.7546156124640000] |
| 01226917 | USD[0.0001093294568922],USDT[59.9580302748022129] |
| 01226921 | USD[0.0009607039971400] |
| 01226926 | ALICE[0.7197466600000000],ATOM[0.4960347100000000],BTC[0.0001859500000 00],DFL[100.000000000000000],FTT[5.1000000000000000],GENE[3.3000000000000000],MATIC[0.0000000600000000],SOL[0.4127049000000000],TRX[0.000012000000000 0],USD[0.0000001138301096],USDT[0.2756025825750804] |
| 01226927 | ATLAS[59.9892000000000000],BTC[2.00000000000000 00],TRX[0.8640000000000000],USD[0.108562119600000 0] |
| 01226931 | BNB[0.0000000280291912],BTC[0.00000037300000 00],USD[-0.0000030086442597],USDT[0.00000000506 04003] |
| 01226933 | BNB[0.0000000607985 36],FTT[4.9966750000000000],RAY[51.16983048123 00000],SOL[5.81971115 00000000],TRX[0.000002 0000000000],USDT[0.0000000052605510] |
| 01226940 | USD[5.0000000000000000] |
| 01226941 | TRX[0.0000020000000000],USD[0.0000000418108 92],USDT[0.0000015351360] |
| 01226947 | BUSD[53.71937033000000 00],USDT[0.0000000969691520] |
| 01226953 | BTC[0.0165181200000000],CAD[0.0000413314470882],ETH[0.25008882000000 00],ETHW[0.250088820000 0000],USD[0.0000318447863480] |
| 01226954 | USDT[0.0000000026924900] |
| 01226958 | ALGOBULL[3600000.00000000000 00],DOGEBULL[0.081000000000000 0],BTC[0.000000003814000 0],BULL[0.0000000331400 00],CHZ[384.2064608117 200000],ETH[0.000000013 8726337],ETHW[0.402525670000000 0],FTT[4.8922327700000000],MANA[0.9601912000000000],MATIC[0.0000000041797564],NFT[326308176864922564][1],RAY[66.23311030507000 00],SOL[7.6981101143350 000],SRM[9.4958203800000000],SRM_LOCKED[0.2069083700000000],USD[2.42809440855 15603],USDT[0.00000000 98985487] |
| 01226959 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DMG[146.327237658026 1230],DOGE[455.6496911800000000],KIN[7.00000000 00000000],MATIC[78.188 2382672293592],SHIB[1067340.370844081760 0000],STEP[115.70018761210 80000],SXP[11.7381024400000000],UBXT[3.00000000 00000000],USD[0.0000001340406 18],XRP[140.1030258230 7893] |
| 01226960 | USD[25.0000000000000000] |
| 01226961 | USD[0.4274908882950000] |
| 01226963 | USD[30.0000000000000000] |
| 01226964 | MATIC[0.0000000034400000],USD[0.0330299263162563] |
| 01226968 | CHZ[30.0030000000000000],LTC[0.0004100000000000],USDT[0.0000000065000000] |
| 01226972 | BTC[0.0000091859399 26],TRX[0.0000000012802525] |
| 01226973 | AXS[0.0539589800000000],BAT[200.287843270000 0000],BTC[0.0000000036 87324],BULL[0.000000033 140000],CHZ[384.20646081172 00000],ETH[0.000000013 8726337],ETHW[0.402525670000000 0],FTT[4.8922327700000000],MANA[0.960191200000000 0],MATIC[0.0000000041797564],NFT[326308176864922564][1],RAY[66.23311030507000 00],SOL[7.6981101143350 000],SRM[9.4958203800000000],SRM_LOCKED[0.20690837 00000000],USD[2.42809440855 15603],USDT[0.00000000 98985487] |
| 01226985 | BTC[0.0000007599900 00],ETH[0.0000000010888 8],SOL[0.0000000023851600],USD[0.0000167974982210] |
| 01226990 | BNB[0.0000001000000000],ETH[0.000264780000000 0],ETHW[0.0002647823819 6619],TRX[0.00000030000 00000],USD[1.596837225200 0000],USDT[0.0000000073381200] |
| 01226997 | SOL[0.0000005909447 6],USDT[0.0000001983086700] |
| 01226998 | LUNA2[0.0000000629521812],LUNA2_LOCKED[0.000001468884229],LUNC[0.0137079700000000],NFT[333423895724285403][1],NFT[543606514012710658][1],NFT[545740211294364585][1],TRX[0.00000002 0922238],USD[29.93588893200 24781],USDT[0.069865067 0000000] |
| 01226999 | USD[0.0000000339639 2046] |
| 01227006 | GBP[0.7129487611165223],TRX[0.00000390000000 00],USD[0.00000000644222 26],USDT[0.3457502452291256] |
| 01227008 | BF_POINT[200.00000000000000 00],BRZ[0.000223780000000 00],BTC[0.000000010000000],CAD[0.00000007594436 0],CHF[0.0000000097028052],KIN[0.0000000059167803],KSHIB[0.0000000085769968],LUNA2[0.00028221335470001],LUNA2_LOCKED[0.000658497827600 0],LUNC[61.452552150000000 0],SOL[0.0000000094789835],USD[0.0000000176229316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01227011 | USD[25.000000000000000] |
| 01227016 | AAVE[1.419042490000000000],BNB[0.754448086152600000],BTC[1.433734189620000000],COMP[0.000000020000000],DOT[19.996508000000000000],ETH[0.320694309600000000],ETHW[0.006694309600000000],FTT[0.097213164774400000],LINK[14.291288900000000000],SOL[0.003713446000000000],TRX[0.010000000000000000],UNI[0.098236540000000000],USDt[84.127428962421043000],USDT[6.163199462103826000] |
| 01227020 | FTT[0.070092938855070400],NFT[359050227766808861][1],NFT[418611970410378152][1],NFT[554834595924854748][1],USD[0.016926612668464000] |
| 01227022 | FTT[190.253358500000000000],USDT[2.363274106325000000] |
| 01227024 | USD[0.030429634444503700],USDT[0.001721160000000000] |
| 01227025 | ALCX[36.756249070000000000],BTC[0.000000026081900000],FTT[1601.854000000000000000],GODS[0.079674940000000000],SRM[71.869962190000000000],SRM_LOCKED[535.684817870000000000],TRX[0.000011000000000000],USD[0.000000081797113000],USDT[380056.738230025028240000] |
| 01227026 | ADABULL[0.712491687400000000],MATICBULL[202.798552380000000000],THETABULL[0.000000080750000000],USD[0.000000115339791000],USDT[0.000000038471211000] |
| 01227028 | USDT[0.000000001378671000] |
| 01227033 | USD[25.000000000000000000] |
| 01227040 | BAO[1.000000000000000000],SHIB[74903680.439126305352734800],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.001010860001122530],XRP[2037.617708680000000000] |
| 01227042 | BNB[0.000000078458866000],EUR[0.000000023120840000],KIN[1.000000000000000000] |
| 01227043 | USD[30.000000000000000000] |
| 01227047 | AMC[0.000000073902316000],CAD[0.000000074513962000],SHIB[9.647795500000000000],USD[0.000000005816118000],USDT[0.000000065041385000] |
| 01227050 | USD[0.840686980000000000] |
| 01227055 | EUR[1.010000000000000000] |
| 01227056 | TRX[0.000030000000000000],USD[0.958249079088858780],USDT[0.000000049114800000] |
| 01227058 | USD[149.071398540760000000] |
| 01227061 | ATLAS[0.000000089191500000],FTM[0.000000067402091000],MATIC[0.000000077640370000],USDT[0.000000026376770000] |
| 01227065 | AKRO[1.000000000000000000],AVAX[0.000000000010000000],BAO[1.000000000000000000],DAO[0.005382728185057500],DOGE[0.095752723896530800],LTC[0.000000006702848000],MATIC[0.000000006367168000],RSR[1.000000000000000000],SHIB[15.898029400000000000],TRX[1.000000000000000000],USD[0.000000104801316000] |
| 01227069 | BNB[0.000000055000000000],BTC[0.000000021699000000],ETH[0.031623892996700000],GENE[0.000000000462100000],NFT[294121866907682438][1],NFT[337938721450539856][1],NFT[463236358354337074][1],SOL[0.000000072471122000],TRX[0.000000087030539000],USD[0.000000228202247000],USDT[0.000001875396531000] |
| 01227077 | ANC[0.287500000000000000],LUNA2[0.013924690390000000],LUNA2_LOCKED[0.032490944250000000],LUNC[3024.250000000000000000],TRX[0.002887000000000000],USD[0.008129247810328000],USDT[1000.000000089664192000],USDT[0.005123000000000000] |
| 01227079 | USD[0.000324276465968800] |
| 01227080 | USD[0.740891883620060400],USDT[0.000000039689263000] |
| 01227081 | USD[25.000000000000000000] |
| 01227082 | BTC[0.000000009011989000],USD[0.000685560621242000],USDT[0.001491305011298000] |
| 01227088 | ATLAS[0.000000016340000000],BTC[0.003908598420000000],ETH[0.000000028450584000],FTT[4.099820000000000000],SRM[60.547634670000000000],SRM_LOCKED[8.494831410000000000],USD[18.145491475988698400],USDT[0.000000133797734000] |
| 01227089 | FTT[0.000000041966400000],TRX[0.000000013283600000],USDT[0.000000061619800000] |
| 01227091 | SOL[54.940553800000000000],USD[1.614848781000000000] |
| 01227094 | RAY[0.000000001750000000],SOL[0.000000010500658000],SRM[25.462126904544401400],SRM_LOCKED[0.352639640000000000],UBXT[0.000000006400613600],USD[0.000000040104008000],USDT[0.000000049209055000] |
| 01227097 | BNB[0.895884733000000000],BTC[0.000000006477095400],FTT[0.000000510000000000],SOL[0.000011950000000000],SRM[0.370774110000000000],SRM_LOCKED[0.218404840000000000],USD[0.000000186480225000],USDC[17.035578650000000000],USDT[189.018497772427069000] |
| 01227098 | BAT[0.000000002828367200],PUNDIX[0.000000058233310000],XRP[0.000000007234921600] |
| 01227110 | TRX[0.000022000000000000],USD[0.000173755684014370],USDT[0.001413000000000000] |
| 01227114 | USD[0.000000010038669000],USDT[184.702503900000000000] |
| 01227115 | CQT[609.000000000000000000],USD[0.038049347770000000] |
| 01227118 | RAY[0.000000028000000000],USD[0.000000006581534700],XRP[0.000000004162546000] |
| 01227120 | AAVE[0.007661100000000000],APE[0.098299000000000000],APT[0.980240000000000000],ATLAS[2.182643430000000000],AVAX[0.096542000000000000],BTC[0.000098081000000000],ETH[0.004730700000000000],ETHW[0.000900000000000000],FTM[0.954590000000000000],FTT[0.678580200000000000],GMT[0.914690000000000000],LINK[0.091472000000000000],LUNA2[0.000000011167285800],LUNA2_LOCKED[0.000000026057000300],LUNC[0.002431700000000000],MANA[0.920770000000000000],NEAR[0.071918000000000000],RAY[0.115759000000000000],SAND[0.982710000000000000],SOL[0.005902301224634900],TRX[0.000028000000000000],USD[5.323424326795217400],USDT[2954.464056754000000000],XRP[0.202190000000000000] |
| 01227128 | MOB[0.000000002801805000] |
| 01227129 | LRC[2006.988790000000000000],LUNA2[1.241732160000000000],LUNA2_LOCKED[270389.826170100000000000],USD[0.059336835303474600] |
| 01227137 | COPE[9.969930000000000000],CREAM[0.000000002161802000],FTT[0.081885000000000000],HNT[0.098531360000000000],HT[0.010972940000000000],SOL[0.000000007793379000],SRM[0.783510040000000000],SRM_LOCKED[0.408485760000000000],USD[3.508414866133810000],USDT[0.416923450847747000] |
| 01227138 | TRX[0.000778000000000000],USD[3.094315615780470000],USDT[0.00000110136821470000] |
| 01227140 | STEP[0.088858000000000000],USD[0.000000010467450300],USDT[0.000000007785831000] |
| 01227143 | ADABEAR[964380.000000000000000000],ALGOBEAR[93825.000000000000000000],ATOMBEAR[992.210000000000000000],BNBBEAR[71455.000000000000000000],BSVBEAR[999.050000000000000000],ETCBEAR[2671.000000000000000000],ETHBEAR[8955.000000000000000000],LINKBEAR[92785.000000000000000000],MATICBEAR2021[0.017370000000000000],MATICBULL[109.041105950000000000],SUSHIBEAR[11670.000000000000000000],SUSHIBULL[289035.246000000000000000],SXPBEAR[1232.100000000000000000],TRX[0.000005000000000000],TRXBEAR[9076.600000000000000000],USD[0.070939550015000000],USDT[0.000000014125712200] |
| 01227148 | XRP[0.000000010000000000] |
| 01227154 | BAO[5.000000000000000000],KIN[5.000000000000000000],USD[0.000000084421387000] |
| 01227156 | ETH[0.000000025904040000],USD[0.000000060028918000],USDT[0.000000085266864000] |
| 01227157 | USDT[0.000000014179656000] |
| 01227158 | RAY[185.987312600000000000],TRX[0.000001000000000000],USD[4.666689592808100000],USDT[0.004000000000000000] |
| 01227160 | ATLAS[8.765190000000000000],BNB[0.000941024000000000],BTC[0.036049134270000000],ETH[0.000000038000000000],EUR[0.000000003667440000],FTT[0.000013300000000000],GENE[0.099060070000000000],RAY[4.196649000000000000],SOL[0.095747740000000000],USDC[460.178441850000000000],USDT[0.000000172525377000] |
| 01227161 | BNT[0.091735000000000000],ETH[0.000912600000000000],ETHW[0.000991260000000000],MNGO[4.097684559146107800],SOL[0.000000010000000000],TRX[0.000001000000000000],USD[-0.860072602027068500],USDT[0.005094315926931600] |
| 01227162 | USDT[0.000471710369922400] |
| 01227165 | USDT[0.000000024194000000] |
| 01227168 | ETH[0.000000054037000000],SHIB[199860.000000000000000000],TRX[0.001554000000000000],USD[0.000000039012442440],USDT[0.000031809823958000] |
| 01227169 | TRX[0.000000097015147000],USD[0.121017252217500000],USDT[0.000000393854206300] |
| 01227171 | USD[0.000000000000000000],USD[4697.182288802627730900],USDT[0.000000045748680000],YF[0.000000000000000000] |
| 01227174 | USD[0.000000016136336300],USDT[0.000000003100000000] |
| 01227177 | USD[0.000000000000000000],KIN[5.000000000000000000],NFT[340073630300008381][1],NFT[549438819715629307][1],NFT[557005919120728513][1],NFT[562523540261776595][1],NFT[563310170458281626][1],TRX[0.000788000000000000],USD[0.000000009606177375] |
| 01227178 | BNB[0.000890649988164500],FTT[0.000597913081696100],KIN[2300.000000004090000],LTC[0.000083238000000000],SOL[0.002319910000000000],SUN[0.000000050000000000],TRX[0.172675000000000000],USD[0.006881481852671100],USDT[0.800116268005729100] |
| 01227180 | MATICBULL[0.004319854922200000],USD[28.182722060050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01227181 | BTC[0.000067850000000],MATIC[0.000000073421246],USD[-0.5083236738760000] |
| 01227183 | TRX[0.50001100000000000],USDT[0.000000147842287] |
| 01227190 | AMPL[0.000000032663799],BTC[11.679763926255376[1],CEL[0.0233282972478863],DOGE[0.9926850000000000],ETH[12.031031540000000],ETHW[12.031031530000000],FTT[25.1934346012520867],GME[0.0399202000000000],SLV[-0.0013026371005838],UBER[-0.0002454617565849],USD[-5149.5920881045164185000000000],USDT[6.0235128610315731],ZMI-0.0000032235786210] |
| 01227194 | NFT (4776578413597586841[1],NFT (4968547229034556658)[1],NFT (5558665952129261041[1],TRX[0.000010000000000],USD[0.0000003446063611],USDT[0.531001692685051] |
| 01227198 | USD[0.0101103982000000] |
| 01227202 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[1032.107310260000000],ETH[6.154051240000000],ETHW[0.154051240000000],USD[0.010017064616801] |
| 01227209 | RAY[0.994500000000000],USD[112.5225541775743970] |
| 01227210 | BICO[0.000000033321220],BNB[0.000000051037921],BTC[0.000544333812310],DOGE[0.000000003475762],ETH[-4.094494950992977],ETHW[38.148965694816531],LTC[0.519277600000000],SOL[0.000000432112011],SRM[2.6144296300000000],SRM_LOCKED[12.7322384900000000],USD[27896.4520024653383574000000000],USDT[0.000000075247284] |
| 01227212 | USD[55.2887592791407088] |
| 01227213 | GBP[5.000000000000000] |
| 01227215 | ATLAS[2059.620000000000000],ATOM[0.999810000000000],BTC[0.000155446097790],BULL[0.000000092000000],ETH[0.004999064592855],ETHW[1.892640520000000],FTT[0.636100556174806],LUNA2[16.728003850000000],LUNC[3642558.0580209000000000],SOL[0.000000100000000],SRM[7.2330657900000000],SRM_LOCKED[0.181514270000000],USD[0.0074159925056447],USDT[0.000000098634407] |
| 01227222 | BUSD[21.4148917300000000],DOGE[0.000000088823900],ETH[0.000000084862314],LUNA2[0.000000037000000],LUNA2_LOCKED[1.607010869000000],MATIC[0.000000029949737],NFT (3624722154556555513)[1],NFT (3847183831821363250[1],NFT (4370905062850117660)[1],NFT (5662537167151346954)[1],TRX[0.000000000427110],USD[0.0000001937559981],USDT[0.000000001000000] |
| 01227226 | BAO[2.000000000000000],USD[0.0000013471397051] |
| 01227228 | BTC[0.000000005000000],TRX[0.000040000000000],USD[0.0074621734110523],USDT[0.000000046457355] |
| 01227238 | USDT[0.001954534637095] |
| 01227242 | BNB[0.000000025876147],ETH[0.000000068000000],SOL[0.000330003810264490],TRX[0.000000038386050],USDT[0.000000025260000] |
| 01227248 | AAVE[0.000000060000000],AXS[0.000000050000000],BNB[0.000000052691184],BTC[0.086614353067864],COMP[0.000000083400000],ETH[0.000000065088300],FTT[0.000000039178445],LINK[0.000000050000000],TSLA[0.000000100000000],TSLAPRE[-0.000000050000000],USD[0.000019864040466],USDT[0.000000035360790] |
| 01227250 | AKRO[5.000000000000000],BAO[8.000000000000000],DENT[3.000000000000000],KIN[10.000000000000000],NFT (3271303010109460155)[1],NFT (3707792452445964840)[1],NFT (4283868637169679181)[1],NFT (4983683410917947641,USD[0.000013495815008] |
| 01227252 | USDT[6.3335870000000000] |
| 01227255 | BNB[0.000000009503753Z],LTC[0.0153181767224272] |
| 01227257 | BTC[0.013752600000000],EUR[0.000202702492964],USD[-20.1079463297514624000000000] |
| 01227260 | ETH[0.000000056000000],USD[0.000000056625000] |
| 01227262 | USD[25.0000000000000000] |
| 01227264 | ETHW[0.000582270000000],NFT (4339736337498003381[1],NFT (5007806750750595681[1],NFT (5353040373236452311[1],USDT[30.0000000000000000] |
| 01227266 | HT[0.050000021535500],SOL[0.000000079784700],TRX[21.4635539483889024],USD[0.0004176867017408] |
| 01227267 | BAO[2.000000000000000],KIN[1.000000000000000],LTC[0.000184900000000],TRX[0.000010000000000],USDT[0.000000022274041] |
| 01227271 | ETH[0.000978400000000],ETHW[0.000978400000000],TRX[0.000779000000000],USD[0.000000207265360],USDT[0.000000030981106] |
| 01227272 | BNB[0.000000056544180],BTC[0.000000063164200],ETH[0.000000001082230],SOL[0.000000009545881] |
| 01227275 | USD[0.000000139395266],USDT[0.000000087267200] |
| 01227277 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000008834300] |
| 01227288 | TRX[0.000005000000000],USD[0.0096732594800000] |
| 01227289 | BAO[1.000000000000000],EUR[0.000000000000748],SHB[6825867.8376827800000000] |
| 01227294 | ETH[0.000898920000000],ETHW[0.000898920000000],USD[0.5278953016880000],USDT[1656.9154799373076447] |
| 01227298 | COPE[0.978300000000000],FTM[219.0219000000000000],MATIC[210.0550000000000000],SOL[0.2072780000000000],USD[4.4964588715000000] |
| 01227302 | RAY[0.514768070000000],USD[0.0024692774953040],USDT[0.000000025000000] |
| 01227304 | BAO[1.000000000000000],COPE[7.0546119800000000],DOGE[63.1245591200000000],KIN[1.000000000000000],USD[5.0000000126868618] |
| 01227305 | USD[0.5149465719635891],USDT[0.000000027036152] |
| 01227307 | 1INCH[0.000664600000000],AKRO[5.000000000000000],BAO[16.000000000000000],BAT[0.016056050000000],CHZ[1.000000000000000],DENT[8.000000000000000],KIN[14.000000000000000],LTC[0.000000087058149],MATIC[0.000000062757776],SOL[0.000000100000000],TOMO[1.000000000000000],TRX[4.000000075663353],UBXT[6.000000000000000],USD[0.000000077340071],USDT[0.000000281196033] |
| 01227310 | USD[30.0000000000000000] |
| 01227312 | RAY[39.0992622600000000],USD[0.000000235891776] |
| 01227315 | USD[30.0000000000000000] |
| 01227320 | BTC[0.000052900000000],GBP[0.0002114561302581],USD[0.0000001271682891 |
| 01227321 | ETH[0.0014664692687422],ETHW[0.0014664721063268],GBP[0.3360113584586618],SOL[0.000000015000000],USD[0.000000051529130] |
| 01227329 | USD[0.0015060720237355] |
| 01227332 | BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.000000021911330],USD[0.0000000004724078] |
| 01227334 | ALEPH[15934.0201843100000000],TRX[0.000001000000000],USD[0.0038002504950000],USDT[2.2350750000000000] |
| 01227339 | ETH[0.000000006584820],TRX[0.000003000000000],USD[0.000000106139607],USDT[0.000008965531175] |
| 01227342 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000013900553] |
| 01227342 | GBP[10.0000000000000000] |
| 01227352 | ATLAS[77.3629495800000000],NFT (4339736337498003381[1],BNB[0.0981768200000000],BTC[0.000000092000000],ETH[0.000000307400000],ETHW[0.000000307400000],FTT[1.1070139935397062],HNT[0.000069782550000],KIN[5.000000000000000],SOL[0.000023632700000],SRM[0.000000062495149],TRX[1.000000000000000],USDT[0.0001929597096735],XRP[0.000000007491044] |
| 01227355 | DOGE[0.000000083958499],USDT[0.0002586032270095] |
| 01227363 | BRZ[20.0000000000000000] |
| 01227364 | HT[0.099180000000000],USD[0.0189218800000000] |
| 01227368 | CONV[14632.0851766500000000],DOGE[0.9327561767490700],KIN[0.0007733600000000],MANA[0.0003685000000000],RAMP[3.178367470000000],RAY[0.0072255946941100],SAND[0.0015207400000000],SKL[739.5421784200000000],SOL[0.0002451084264400],SPELL[2867.0085332600000000],STEP[1035.8376726500000000],STORJ[0.0086432000000000],SXP[0.0331385491402902],TRX[0.000566491407090],USD[-0.0061674782558095],YGG[0.0462353500000000] |
| 01227377 | TRX[0.000010000000000],USD[-1.0549661569478769],USDT[1.1531457857035271] |
| 01227378 | FTT[0.000000011483775],SOL[0.000000033080393],USD[0.000000269982858],USDT[0.000000101068338] |
| 01227379 | BTC[0.000000040000000],USD[0.1751546109552552] |
| 01227381 | USD[397.7507182721288390] |
| 01227382 | AGLD[0.000000100000000],ETH[0.000276210000000],ETHW[0.000276206954400073],FTT[0.0025992628027165],LUNA2[0.000000246942733],LUNA2_LOCKED[0.000000576199710],LUNC[0.0053772345569800],USD[36.7739759175958564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01227387 | BULL[0.000000003550000],DOGEBULL[0.000000003000000],ETHBULL[0.000000000000],FTT[0.151831871449866],TRY[2.891953278084120],TRYB[0.000000002000000],USD[0.067091500327292],USDT[0.009070113132367] |
| 01227393 | FTT[0.048638760000000],USD[0.000000003546381] |
| 01227396 | ATLAS[73863.991436596310000],POLIS[0.074160000000000],SOL[0.003394000000000],USD[0.020089034977802],USDT[0.014937797988650] |
| 01227397 | CAD[0.000007419180250],ETH[0.000002340000000],ETHW[0.000002340000000],KIN[1.000000000000000],SHIB[0.000000012670045],USD[0.000002865450910] |
| 01227398 | TRX[0.000001000000000],USD[7.236901193415000000000000],USDT[0.007650000000000] |
| 01227400 | USD[0.000000011221392],USDT[0.000000088997074] |
| 01227402 | SOL[0.351757080000000],USD[0.000485634419245] |
| 01227405 | BTC[0.000000058445907] |
| 01227408 | FTT[1.499715000000000],SOL[0.599886000000000],USD[1.106857368000000] |
| 01227412 | AAVE[-0.000146021851556],AVAX[0.000000003872000],BNB[0.00000001988387],ETH[-0.000123597010676],EUR[0.977691395356957],MATIC[0.100099790536316],PERP[0.044540000000000],SOL[-0.017616420493680],SRM[0.000000001000000],USD[0.000001556476114] |
| 01227413 | TRX[0.000002000000000],USD[0.161748478500000],USDT[0.00930000000000] |
| 01227417 | ATLAS[0.463768120000000],TRX[0.000001000000000],USD[0.005123222507494],USDT[2.279566804925190] |
| 01227421 | SOL[0.059988600000000],USDT[0.472691979125000] |
| 01227422 | ASD[0.000000003483649],EOSBEAR[6000.600000000000000],HOLY[0.000000003000000],LEO[0.000000032133725],USD[-0.000007017370091],USDT[-0.000000006461874] |
| 01227423 | ATLAS[0.000000000000000],COPE[0.000000004788765],ETH[0.000000100000000],RSR[0.000000066659785],SLRS[0.000000010843097],SNX[0.000000028877403],SOL[1.515428328908897],SPELL[0.000000001295371],USD[0.00000253721584 3],USDT[0.000002199531980] |
| 01227425 | ADABEAR[98337 5.000000000000000],ALEPH[22.995630000000000],BULL[0.000000007000000],BVOL[0.000000007500000],DOGEBULL[0.999810080000000],DRGNBULL[0.000000005000000],ETHBULL[0.000000000000000],ETHHEDGE[0.000000005000 000],KNCBULL[0.999810000000000],LINKBULL[1.199202000000000],PAXGBULL[0.000000006350000],PRVBULL[0.000000085000000],THETABULL[0.000000009500000],TOMOBEAR[202 10.000000025500000],TOMOBULL[1898.736500000000000],USD[0.074329033903078],USDTII0.000000012176160 2],VETBULL[0.999667500000000] |
| 01227426 | RAY[11.99202000000000],TRX[0.000004000000000],USD[3.879775351650000],USDT[0.067590000000000] |
| 01227427 | BAO[6.000000000000000],GBP[7.021504824465788],KIN[5.000000000000000] |
| 01227435 | TRX[0.000002000000000],USD[0.000000008573440],USDT[0.000000073334397] |
| 01227436 | NFT [512354560945781622][1],NFT [530723601029466998][1],NFT [57317676208 6594494][1],TRX[0.000001000000000],USDT[0.326462914500000] |
| 01227437 | ETH[0.000000010127350],FTM[0.000000014073793],FTT[0.000000008016768 9],LINK[0.000000000000000],LUNA2[0.950193063000000],LUNA2_LOCKED[2.217117147000000],SOL[0.00000002385837 3],SRM[0.018017444062939 2],SRM_LOCKED[0.278792520000000],USD[-0.000006881302194],USDC[0.000001165000000],USD[0.000001160950394] |
| 01227438 | FTT[0.000000002009736 0],RUNE[0.000000080000000],SOL[0.000000001450313],USD[0.000011486808906] |
| 01227443 | BNB[0.000000002153325],BTC[0.000000000000994440361519 8],USD[0.0000001790856 17],USDT[0.00000000742763] |
| 01227445 | ALCX[0.000000004650000],BTC[0.000328102900000],DAI[0.000000000000000],ETH[0.000558958300000],ETHW[0.000558958300000],FTT[0.075688165999283 4],MATIC[1.619593005089032],SOL[0.000000050000000],TRX[0.000004000000000],USD[0.008628688615850 0],USDT[0.000000016500000] |
| 01227446 | ATLAS[10.000000000000000],USD[1.47286988625000 0],USDT[6.000000000000000] |
| 01227449 | BUSD[800.000000000000000],FTT[0.091349800000000],HOOD[1.000000000000000],TRX[0.000047000000000],USD[0.00000152420598 6],USDC[1171.341769770000000],USDT[0.000000012479216] |
| 01227453 | USD[30.000000000000000] |
| 01227458 | ATLAS[9.298900000000000],FTT[0.032078360756200 0],USD[0.00126311129708 08],USDT[11.2195463541722440] |
| 01227459 | BTC[0.000098603500000],TRX[0.361930000000000],USD[0.00000015216373 2],USDT[5.742505905000000] |
| 01227464 | NFT [40759106137655687][1],NFT [465069554193472101][1],NFT [50705491678532016 3][1],TRX[0.000002000000000],USD[2.951852600564832 2],USDT[0.000000098607510] |
| 01227466 | SOL[47.323865060000000] |
| 01227471 | AKRO[4.000000000000000],AUD[42.877077299978929 2],BAO[13.000000000000000],BTC[0.000935960000000],DENT[1.000000000000000],ETH[0.024986940000000],ETHW[0.024672070000000],KIN[14.000000000000000],SHIB[1385941.976458500000000],SOL[0.268264040000000],UBXT[4.000000000000000],USD[0.0041181888 93033] |
| 01227474 | USD[1.000000000000000] |
| 01227479 | AAPL[4.398296079635605 2],AMZN[8.070850590000000],AMZNPRE[-0.000000004097000],AUD[0.000000037960315],BABA[11.667735799153770 0],BNB[2.803538878537748],BTC[0.098723758749197],COIN[3.937242000000000],ETH[1.190220065253095 6],ETHW[1.188317315644945 6],F B[0.319752879856600 0],FTT[0.00318267074735 8],GOOGL[7.799734230000000],GOOGLPRE[0.000000001329968 8],NVDA[5.966312117436980 0],PFE[32.776413459457300],PYPL[0.000000002606292],RAY[731.110095012800000 0],SRMI594.379753900000000 0],SRM_LOCKED[4.3513715200000000 0],TRXI5838.527590216589210 8],USDI78.264738165756879 2],USDT[0.00000089317256],XRPI541.717252881336640 01] |
| 01227483 | BTC[0.000000001813930],DOGE[0.348920420000000],ETH[0.003734986284540],EUR[8.161910465300000],LTC[0.000000003081000],MATIC[242.236440810000000],NFT [533973500656301332][1],RSR[98.866400900000000],USD[0.2794102989712463],USDT[0.000000000800000] |
| 01227485 | ETH[0.000000024167487],EUR[129.494171205789417 2],LUNA2[0.000107251403100 0],LUNA2_LOCKED[0.000252037240000],LUNC[23.354218840000000],SOL[0.000000005742379 5],USD[0.000000642233364],USDT[3.325257362012602 0] |
| 01227491 | AKRO[1.000000000000000],EUR[0.000010392263284],USD[0.000000096964188] |
| 01227495 | TRX[0.000004000000000],USDT[0.000000086433136] |
| 01227496 | LTC[0.000000013723220],NFT [522481613794441007][1],TRX[0.619304000000000],USDT[0.000000081455125] |
| 01227497 | BNB[0.000000061935000],ETH[0.000000003283930],FTT[0.002505287236300 0],HT[0.000000002538922],LUNA2[0.019826076700000],LUNA2_LOCKED[0.027959417900000 0],LUNC[2609.238048000000000],SOL[0.000000044810800],TRX[0.000770000000000],USD[0.000000004983758 5],XRP[0.000000068536000] |
| 01227505 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000087873520],KIN[2.000000000000000],XRP[93.832095740000000] |
| 01227510 | BAO[1.000000000000000],BF_POINT[340.000000000000000],ETH[2.041365630000000],ETHW[2.040508210000000],EUR[0.002631782286507 7],FTT[141.670229450000000],HXRO[1.000000000000000],KIN[1.000000000000000],SAND[381.406370750000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000006 1077120] |
| 01227512 | AKRO[1.000000000000000],ETH[4.302552080000000],DENT[1.000000000000000],EUR[0.000000029000000],GRT[261.077375930000000],LTC[0.000000010000000],NFT [533973500656530133 2][1],RSR[388.868400980000000],USD[0.000000122392832] |
| 01227513 | BTC[0.000000015000000],BUSD[2001.984108270000000],FTT[0.048329418243133 8],USD[1.205988095664 4036] |
| 01227514 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],DOGE[0.000000004147230 2],IMX[0.000005045894150 0],JOE[0.000000005150310],LUNA2[0.000175216582800 0],LUNC[38.153779814447468 28],RSR[1.000000000000000],SLP[0.000000001760000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000095000000] |
| 01227526 | AKRO[2.000000000000000],AVAX[0.000037200000000],BAO[8.000000000000000],BAT[0.001133170000000],DENT[1.000000000000000],KIN[12.000000000000000],MATIC[0.006063160000000],TRX[4.001601000000000],UBXT[3.000000000000000],USD[0.00035325100155 5],USDT[0.000000007960764] |
| 01227531 | TRX[0.000001000000000],USDT[0.000000012457117] |
| 01227544 | FTT[0.000000099337000],USD[0.001026606246469],USDT[0.031692133293853] |
| 01227548 | AMZN[0.000000001000000],CRON[4.896741500000000],FB[0.339773900000000],GOOGL[0.339773900000000],GOOGLPRE[-0.000000050000000],NVDA[0.212500000000000],SPY[0.211928180000000],TRX[0.000002000000000],USD[44.639067069807500 0],USDT[0.003460021422763 3] |
| 01227550 | ATLAS[2710.000000000000000],TRX[0.000001000000000],USD[0.056542773750000 0],USDT[0.000000010914 0604] |
| 01227551 | BTC[0.000000010000000],TRX[0.000006000000000],USD[0.00000006267 8274] |
| 01227557 | ATLAS[999.960000000000000],USD[0.476260858140847 1],USDT[0.000000096063565] |
| 01227562 | USD[0.000007452478 7],USDT[0.000000012457171] |
| 01227563 | TRX[0.000002000000000],USD[0.000000003400000],USDT[0.004876003967 4254] |
| 01227564 | GRT[0.000000058577500],USD[0.000000057742296],XRP[0.000000085550 50867] |
| 01227570 | TRX[0.000003000000000],USDT[0.000000114034412] |
| 01227579 | ETH[0.009142670000000],ETHW[0.009142670000000],NFT [30166417063938498 8][1],NFT [38060325233228023 7][1],USD[0.000240410523572] |
| 01227581 | BNBBULL[0.086643536000000],ETHBULL[0.097940539500000],GBP[0.007910900000000],MATICBULL[94.109410000000000],USD[0.000000059982150],USDT[0.002102271785176 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01227582 | BRZ[49.9737500000000000] |
| 01227586 | BNB[0.0000000074061000] |
| 01227590 | MER[19.9860000000000000],USD[1.0971988220600000] |
| 01227593 | ATLAS[3840.0000000000000000],TRX[0.0000200000000000],USD[1.1743041066725000],USDT[0.0000000119371672] |
| 01227595 | BNB[0.0000040925536991],USD[-0.0000001276253422],USDT[0.0000000008684990] |
| 01227596 | AAVE[0.0202050054000000],AVAX[0.1042592229258633],BTC[0.0003030209750000],BULL[0.0007591950000000],CRV[1.0000000000000000],ENJ[2.0000000000000000],ETH[0.0040737093653000],ETHBULL[0.0009726179848050],ETHW[0.0040516969532000],FTM[3.0000000000000000],GALFAN[1.5000000000000000],LINK[0.5034518650000000],LRC[1.0000000000000000],MANA[2.0000000000000000],MATIC[10.4036476000000000],OKB[0.2162853780000000],SAND[1.0000000000000000],SHIB[6800000.0000000000000000],SOL[0.0418107988000000],SPELL[500.0000000000000000],USD[1.8810914461537493000000000],USDT[0.0140501366047007],USDTBULL[0.0026803800000000],XRP[6.2562157114956600] |
| 01227597 | USDT[0.0000000014734084] |
| 01227598 | BTC[0.0000000099520000],DOGE[0.0000000000745600],USD[0.0000002230942884],USDT[0.0000000083267668] |
| 01227608 | ALGOBULL[404456743.6493529623785604],CRO[0.0000000866220024],DOGE[0.0000000012611368],MATICBULL[0.0404000000000000],SHIB[99980.0000000079905520],SUSHIBULL[5889.3058324387636696],USD[0.0786509774440056] |
| 01227617 | FTT[0.0000000025087458],USD[0.0071371287374346],USDT[0.0000000120963645] |
| 01227618 | BNB[0.0000001000000000],CONV[4.2320367744268019],CQT[0.9040863021935895],DAI[0.0192434900000000],ETH[0.0000000100000000],FTT[4.9990000000000000],HBB[0.8040940727812952],MATICBEAR2021[0.0000000062248742],RAY[0.0000000100000000],SOL[8.4800000000003164],STEP[0.0000001204031641],UBXT[0.6308496960908271],USD[651.1478294133100458000000000],USDC[2400.0000000034000000],XRP[0.0000000014444560] |
| 01227619 | SOL[0.0000003730000000] |
| 01227622 | BTC[0.0000000034500000],ETH[0.0000000089000000],FTM[-0.0000030927798750],FTT[10.9977708200000000],SOL[0.0000000088094214],USD[0.0000044257543826],USDT[0.0000004196702766] |
| 01227623 | BAO[40.9604554900000000],DOGE[1353.4336808500000000],GBP[0.0000000029623747],MATIC[0.0008641000000000],NFT (38206160678626230.6968)[1],NFT (458113379777431988)[1],SHIB[47716141.6872496600000000],SOL[1.5356323200000000],TRX[2.0000000000000000],USD[0.0888489152178154],XRP[679.7673547900000000] |
| 01227625 | BTC[0.0000000182213875],ETH[0.0000001447309391],USD[0.4273903864223137],USDT[0.0004120540604920] |
| 01227626 | DENT[1.0000000000000000],ETH[0.0000000356900000],TRX[1.0000000000000000],USD[0.0006874427046806] |
| 01227635 | USD[2.7747546081644405],USDT[0.0000001830375411] |
| 01227642 | TRX[0.0000010000000000],USD[0.0000001362504364],USDT[-0.0000000410658888] |
| 01227650 | BNB[0.0000000056515200] |
| 01227653 | BAO[4.0000000000000000],KIN[1.0000000000000000],TRX[0.0000200000000000],USD[0.0000001183545055],USDT[0.0000000008635469] |
| 01227656 | BAO[2.0000000000000000],ENJ[4.3573088700000000],FTM[4.7334504200000000],GBP[0.9487122765479316],KIN[6.0000000000000000],LINK[0.0040639800000000],POLIS[3.2139124400000000],SAND[4.6151564400000000],SOL[0.0007578575100000],UBXT[1.0000000000000000],USD[0.0000001926946055] |
| 01227663 | BAO[1.0000000000000000],STG[33.9775066000000000],USD[0.0000000046984414] |
| 01227667 | AKRO[1.0000000000000000],ALEPH[0.0005145100000000],APE[0.0049350000000000],AVAX[0.0002650000000000],BTC[0.0000001000000000],CRO[0.0091035600000000],DENT[1.0000000000000000],DOT[0.0007044000000000],ENJ[0.0003504000000000],ETH[0.0000029400000000],ETHW[0.0000029400000000],EUR[0.0000000077160567],FTM[0.0000869000000000],MANA[0.0000563400000000],SAND[0.0003155000000000],SHIB[2.9043598700000000],SOL[0.0000981287264381],TRX[2.0000000000000000],USD[0.2136990585551584],USDT[0.0000000038421454] |
| 01227668 | BTC[0.0000000077750000] |
| 01227669 | TRX[0.0000010000000000],USD[0.0096319083049396],USDT[-0.0085213577273247] |
| 01227671 | BTC[0.0000639500000000],MER[2484.3468100000000000],OXY[461.6927700000000000],USD[0.0023558355000000] |
| 01227675 | DOT[0.0000000098884350] |
| 01227676 | SOL[0.0000002102120000],USD[0.0000000027856800] |
| 01227680 | BTC[0.0000000080000000],FTT[0.0100000000000000],USD[0.0000000556434373],USDT[0.0000000114157217] |
| 01227684 | LTC[0.0190000000000000],USD[-0.7954426800000000000000000000] |
| 01227686 | USD[30.0000000000000000] |
| 01227687 | LTC[7.7960562300000000],XRP[1208.4070623000000000] |
| 01227691 | USD[0.0000000080777625],USDT[0.0044420062195100] |
| 01227692 | ATLAS[0.0000000020558800],USD[5.7834393786745050],USDT[0.0000000045744168] |
| 01227698 | USD[30.0000000000000000] |
| 01227701 | BAO[2.5259740000000000],DENT[2.0000000000000000],EUR[0.0000032591287091],FTM[0.0001550300000000],GALA[0.0041723300000000],KIN[17.0188880300000000],RSR[1.0272623700000000],SHIB[2.4431313900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001004819624676] |
| 01227707 | SXPBULL[1456.2087000000000000],TRX[0.0000020000000000],USD[0.0829601599613925],USDT[0.0000000094612533] |
| 01227711 | GODS[9.2982330000000000],OXY[0.1426961632613690],USD[0.4023591676882945] |
| 01227712 | ATLAS[9.9568000000000000],USD[0.0089058050317441],USDT[0.0000000069652860] |
| 01227717 | USD[0.0065867498359480] |
| 01227718 | USD[30.0000000000000000] |
| 01227722 | BNB[0.0000000092592291],ETH[0.0004981094240000],ETHW[0.0004981094240000],SOL[0.0032134000000000],USD[0.0000000017600000],USDT[0.0096365900000000] |
| 01227723 | CQT[0.8052150000000000],DAI[0.0175702000000000],ETH[0.0000001500000000],LUNA2[0.0000001949694121],LUNA2_LOCKED[0.0000004549286291],LUNC[0.0042455000000000],STEP[0.0798245000000000],USD[0.6397094212150623],USDT[0.0000000070257671] |
| 01227726 | USD[25.0000000000000000] |
| 01227732 | AKRO[3.0000000000000000],ALPHA[1.0053751300000000],BAO[7.0000000000000000],BAT[1.0000000000000000],BTC[0.0000018400000000],DENT[3.0000000000000000],GBP[0.0033096307558093],JET[0.0194419400000000],KIN[3.0000000000000000],TRX[0.0955203600000000],USD[0.0000000000000952] |
| 01227738 | TRX[0.0000030000000000],USD[0.0288539247975566],USDT[0.0000001158864015] |
| 01227740 | SOL[1.9496306048584638],XRP[0.0000000061284357] |
| 01227743 | BTC[0.0000000048000000] |
| 01227745 | COPE[0.7726687942000000] |
| 01227747 | BTC[0.0000000086686900],EUR[0.0000000066922338],FTT[0.0001833062754330],MATIC[0.0000000001199100],RUNE[0.0000000041737834],UNI[0.0000000044736000],USD[0.0000000092047981],USDT[0.0000000046085583] |
| 01227749 | DOGE[0.0000000058000000] |
| 01227760 | ETH[0.0000000078150144] |
| 01227764 | FTM[0.0000000097000000],TRX[0.0000000239229900],USDT[0.0000001592203185] |
| 01227772 | BNB[0.0000000094275910],TRX[0.0008050000000000],USD[0.0000000024232094],USDT[0.0000000098813561] |
| 01227778 | USD[121.4324147450650336] |
| 01227779 | ATLAS[170.3922531000000000],USD[0.6560276608392480] |
| 01227781 | USD[25.0000000000000000] |
| 01227785 | USD[10.0003828420605510] |
| 01227786 | BAO[4.0000000000000000],KIN[2.0000000000000000],NFT (321310465126359871)[1],NFT (450050280963848922)[1],NFT (519989929691043523)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[25.0000049750209508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01227787 | BTC[0.000012210475625],ETH[0.000754752504157137],ETHW[0.00075474978859958],EUR[0.000000048275312],FTT[0.000000003472880001],LTC[0.00901390000000000],SNX[0.00000000434194000],SOL[0.038835360000000000],TRX[0.0004870000000000],USD[-0.065350050529867437],USDT[0.000000125115843] |
| 01227789 | BTC[0.000035900000000],ETH[0.000124600000000],USD[-0.966365552100760],USDT[0.0016198800000000] |
| 01227800 | 1INCH[0.276104865015238],ANC[76.984600000000000],AXS[0.000000001463389],BAND[0.00000059587161],BNT[0.093696497045970,1],BRZ[0.691305062821689],HT[0.000000044747599],RAY[0.000000003249247],RUNE[0.000000033880476],SOL[0.000000106039400],TRYB[0.000000073984588],USD[12.113401783480223,9],USD[9,6],USDT[0.000000013891153] |
| 01227801 | BEAR[3680041236388426600000000],DOGEBEAR2021[3.2678551309004211],USD[0.000000095099990] |
| 01227804 | SOL[0.00000007760540] |
| 01227805 | TRX[0.46000100000000000],USD[-0.029767132220000],USDT[0.009383176900000] |
| 01227806 | BTC[0.00000020000000000],TRX[0.0000040000000000],USD[0.0000006543192],USDT[0.0023740000000000] |
| 01227811 | ALGOBULL[3842495418000000000000000],GBP[0.0000000081527620],MATICBULL[9.840000000000000],USD[0.778930314760556],USDT[0.000000174477291] |
| 01227816 | BTC[0.003000000000000],DOGE[146.6267419056830869] |
| 01227821 | USD[5.000000000000000] |
| 01227827 | LUNA[0.336373096700000],LUNA2_LOCKED[0.7848705590000000],LUNC[73245.95000000000000],SHIB[100000.000000000000],SOL[0.003436560000000],USD[125.8711258751407543] |
| 01227829 | USD[0.0000001115769591],USDT[0.000000049691365] |
| 01227832 | AVAX[0.00000002306788400000000000000],BTC[0.0000000459244800000000000,ETH[0.0000000602348800,FTT[0.000000028143088],LUNA2[0.0000003433583333],LUNC[0.0074767000000000],NEAR[0.000000059856843],SOL[0.000000249946225],USD[0.025237334865628200000000000000000000000000],USDT[0.0066864984547399] |
| 01227834 | FTT[26.004312762304400],GMT[106.136725240000000],GST[0.0046282500000000],SOL[99.846537000000000],USD[0.7754058186937500],USDT[0.00960004915233600],XRP[949.920644000000000] |
| 01227841 | BAO[1.000000000000000],FTT[0.0983260700000000],HT[0.0729643400000000],TRX[0.0000080000000000],USD[76.5541885336323696],USDT[0.0000007408224400] |
| 01227844 | ETH[0.0000001095136500],LINK[0.000000095438630],USD[0.00245936264406490000000000] |
| 01227853 | ALTBEAR[7298.540000000000000],ATOMBULL[980.000000000000000],BEAR[90.490000000000000],BEARSHIT[8494.050000000000000],BTC[0.0000937000000000],CONV[9.397620000000000],DAI[3.397620000000000],DOGE[0.656400000000000],DOGEBEAR2021[0.0001000000000000],EOSBULL[56405.783600000000000],ETCBEAR[2899730.000000000000000],ETH[0.0009675000000000],ETHW[0.0009975000000000],LINK[1.0691200000000000],LINKBULL[0.0685670000000000],MATIC[93300000000000000],MATICBEAR2021[291965.918950000000000],MATICBULL[1787.7571383000000000],MER[0.9433000000000000],MIDBEAR[22684.1100000000000],SHIB[16.94200000000000000000],SOS[91201900.0000000000000],SUSHIBULL[28979.7000000000000],SXPBULL[1353.30600000000000],THETABULL[0.0639800000000000],TOMOBULL[25667.490000000000000],TRX[318.0062370000000],TRXBULL[132.7486230000000],USDT[0.0000000770885911,X],LMBULL[0.0073720000000000],XRPBULL[1181.17260000000000],XTZBULL[50.9490550000000000] |
| 01227859 | ETHBEAR[554705.000000000000000],ETHBULL[0.0000774280000000],USD[0.0340270150564450] |
| 01227861 | FTT[0.0000000189010000],USD[0.000000113703800],USDT[0.0000000029176460] |
| 01227870 | SHIB[15189360.0000000000000000],USD[1.2480000000000000] |
| 01227873 | DOGE[13.11089930000000000],ETH[0.000000000000],FTT[0.0284120606524024],TRX[0.0000020000000000],USD[0.0027343324179883],USDT[4.0282356972216626] |
| 01227874 | BAO[2.0000000000000000],SRM[0.000654110000000],TRX[0.0000050000000000],USD[0.000000005410613] |
| 01227875 | TRX[0.0000280000000000],USD[0.000000130498482],USDT[0.0551490069971011] |
| 01227887 | BTC[0.001252967278856],USDT[0.00035208105505 2] |
| 01227891 | DEFIBULL[0.050366464050000],SUSHIBULL[2353.433925000000000],USD[0.10282680000000000],USDT[0.0000000080396628] |
| 01227893 | USDT[0.00000000752740000] |
| 01227899 | AVAX[0.00000008709691],BTC[0.00000001200000],ETH[0.000000000000],ETHW[0.186781595000000],EUR[0.00000000003267884],FTT[25.030309923713043],MKR[0.000000000500000],SOL[12.36000000000000],USD[768.6265132481518878],USDC[2303.2568759100000000],USDT[0.000000830000000] |
| 01227902 | BTC[0.000014950000000],USD[78.2400563365442102] |
| 01227903 | ATLAS[1002.31959706000000],BTC[0.000052200000000],DEFIBULL[20.0287886000000000],ETHBEAR[800000.000000000000000],ETHBULL[0.5549112600000000],LINKBULL[853.9865000000000],NFT [3194114009200801159][1],NFT [393520050481958434][1],NFT [42265766731048719 7][1],NFT [47566537888126149 6],TRX[0.000010000000000],USD[1059.68490602218374 01],USDT[0.000000013474907 7] |
| 01227905 | TRX[0.000002000000000],USD[0.000000056677672],USDT[0.000000004023720] |
| 01227907 | USD[45.4582213450000000000000000] |
| 01227925 | USD[30.0000000000000000] |
| 01227930 | AKRO[2.0000000000000],BABA[0.000002010000000],BAO[24.000000000000000],BNB[0.091501540000000],BTC[0.0016359200000000],CAD[5.4225368756522095],COIN[0.000001800000000],DENT[0.000193800000000],DOGE[300.807369790000000],FTT[0.5931877200000000],GLD[0.0621976400000000],KIN[29.0000000000000000],PYPL[0.0021422600000000],SRM[0.000227200000000],STEP[0.0806710800000000],USD[0.0000321482380 43],USDT[0.000000025221039] |
| 01227941 | ETH[0.000000100000000],MATICBULL[0.050525500000000],TRX[0.0000060000000000],USD[0.000032148238043],USDT[0.000000005221039] |
| 01227945 | BNB[0.009950000000000],SOL[51.63967000000000],USD[7.901996930000000],USDT[0.561746568000000] |
| 01227949 | BTC[0.000000095000000],ETH[0.025462916990000],ETHW[0.025148046990000],GBP[39.511845159720196 3],NVDA[0.121851280000000],USD[0.019309466678719] |
| 01227953 | BTC[0.000003000923 0],LTC[0.0000000012774496] |
| 01227961 | BRZ[0.000000120000000],BTC[0.000010022000000],USD[0.002580028700000],USDT[5.0000000987500 00],XRPBEAR[0.2719270000000000] |
| 01227964 | TRX[0.00000500000000],USD[0.364540050871532 2],USDT[0.3456000000000000] |
| 01227967 | USDT[0.0002057599437438] |
| 01227968 | CEL[0.000000088618176],ETH[0.00000010000000],LRC[904.626503280000000],USD[0.000000002559224 8] |
| 01227971 | TRX[0.0000010000000000],USD[21.3942455252000000],USDT[30.0852068151254400] |
| 01227977 | USD[-40.38635691000000000000000000],USDT[94.270000000000000] |
| 01227980 | USDT[0.000000036817298] |
| 01227985 | USD[0.41588140000000000] |
| 01227987 | USD[25.0000000000000000] |
| 01227993 | FTT[0.000000015674200],LUNA2[0.000000386448617],LUNA2_LOCKED[0.000000901713440],LUNC[0.008415000000000],TRX[0.00006000000000],USD[0.00000011090777 0],USDT[0.000000075062789] |
| 01227994 | OXY[0.978800000000000],USDT[3.7494630294350000] |
| 01227996 | 1INCH[190.000000000000],AAVE[4.506209500000000],ACB[0.00000007343875 1],ALCX[9.250000004750000],ALICE[488.100000000000000],AMPL[0.000000041494022],APE[75.000000000000000],APT[857.000000000000000],ATLAS[30820.000000000000],ATOM[42.10000000000000],AVAX[126.90000000848490943],AXS[091.00000000000000000],BADGER[344.850000000000000],BCH[0.149000000000000],BICO[1682.0000000000000],BIT[1990.000000000000000],BNB[0.280000000000000],BNT[1694.693365460910581],BTC[0.0789012989212432],CEL[16.00000000000000],CHZ[3540.000000000000],CLV[4765.10000000000000],COMP[22.337100000000000],CON[53190.000000000000],COPE[1175.000000000000],CRV[697.0000000000000],CVC[1070800000000000000],DENT[201500.00000000000],DODO[14595.65354000000000],DOGE[14595.653540000000000],EN[4290.000000000000000],ETHD-7390000000000000],ETH[0.041000000000000],ETHB[1.00000000000000],FTT[115.31245144727917],GALA[105820.000000000000000],GENE[176.000000000000000],GMT[1097.000000000000],KIN[10960.00000000000000],KNC[2692.7000000000000],LDO[928.00000000000000],LINA[35.40000000000000],LINK[23.2000000000000000],LTC[0.00000008978591 3],LUNA2[15.829058797000000],LUNA2_LOCKED[36.934470530000000],LUNC[1141154.910000000000],MANA[1720.00000000000000],MATIC[1239.000000000000000],MOB[100.00000000000000],MSOL[48.220000000000000],NEAR[303.9000000000000],OMG[97.80000000000000],RAY[8211.000000000000],REN[1668.000000000000000],RSR[89730.000000000000000],SAND[1643.000000000000000],SHIB[103300000.000000000000000],SLP[60190.000000000000],SNX[304.800000000000],SOL[30.260000125926748],SRM[2028.000000000000000],STARS[20090.00000000000000000],STEP[19190.400000000000000],STETH[0.00256032786844869],STOR[413.6000000000000000],SXP[0.00000008708705 1],TRU[855.000000000000],TRX[0.000000004518423],USD[47119.1116868806017678],VGX[319.00000000000],WBTC[0.022800000000000000,X],RIT[2270.2840380030545145 0] |
| 01227999 | USD[1.3544402441837760] |
| 01228001 | TRX[0.00000600000000],USD[0.000203283600406 56],USDT[0.000000096536470] |
| 01228008 | AAVE[5.5201085375453300],AURY[5.1557084900000000],BTC[0.00000023696146 0],DFL[330.0016500000000000],DOGE[4788.411040136568490 8],ETH[0.000000016648967 6],FTM[1499.109589132411590 0],FTT[155.0025250000000000],LINK[207.235709844455900],LUNA2[0.003566917812000 0],LUNA2_LOCKED[0.008322808228000 0],LUNC[776.703863243608000],MATIC[4967.301803712425970 0],SOL[10.000050000000000],TRX[0.000010000000000],USD[1639.5423556739588737],USDT[0.0569689045883708],YGG[398.0019900000000000] |
| 01228017 | USD[0.568240119890772 8],USDT[1710.853690720000000] |
| 01228021 | USD[480.8439593016038100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228022 | BTC[0.000000000500000],ETH[0.000941485000000],ETHW[0.000941485000000],TRX[0.000020000000000],USD[0.000000002595377],USDT[0.000000030851250],YF[0.000000005000000] |
| 01228024 | USD[0.008050515750000] |
| 01228026 | ETH[0.029766200000000],ETHW[0.029766200000000],USD[-13.077598020000000] |
| 01228027 | NFT (510075475103999472)[1],NFT (510843173961416407)[1],SHIBULL[142.899900000000000],USD[0.051725000000000000] |
| 01228028 | SOL[0.000000067577400],TRX[0.000001000000000] |
| 01228031 | USD[30.029893087000000],USDT[0.050382852500000] |
| 01228033 | ATLAS[10.000000000000],CRO[10.000000000000],MANA[1.000000000000000],POLIS[1.899500000000000],USD[0.013510197000000],USDT[0.000000021970560] |
| 01228040 | AKRO[1.000000000000000],ALPHA[1.016926820000000],AXS[0.000000063386776],BADGER[0.000000075672224],BAO[1.000000000000000],BNB[0.000000074960600],CLV[0.000000091840021],COPE[0.000000033562184],DENT[7.000000000000000],DOGE[0.000000013895355],EUR[0.000000037368867],FTM[0.000000170045371KIN[1.000000000000000],MATH[1.019493300000000],MATIC[0.000000077609920],MTL[0.000000030000000],ORBS[0.000000064342450],PUNDIX[0.000000001621220],SAND[0.000000048014159],SOL[0.000000002155000],TOMO[0.000000000000000],TRX[1.000000000000000],USD[0.000001276188761] |
| 01228042 | USD[30.000000000000000] |
| 01228043 | AAVE[0.000000026262459],BTC[0.000000006323101] ,CRO[0.000000009982220],DOGE[0.000000034425400],SOL[0.000000096368116],USD[0.007041660462191 3],USDT[0.000000097795499],XRP[0.000000025932866] |
| 01228047 | 1INCH[0.000000025521800],BNB[0.000000009423640 0],BOBA[164.970300000000000],BTC[0.000000008000000 0],BTC[0.000000088819903],FTT[0.707014228684087 6],GBP[-7.018924432348399],GENE[0.093340000000000],HTI0.000000051808032],LUNA23.875177518000000],LUNA2_LOCKED[9.042080876000000],OMG[0.000000009883540 0],USD[193.985742586635433 4],USTC[548.550107604408000] |
| 01228048 | BTC[0.007437760000000],LTC[0.087328000000000],USD[8.071934291025971 9],USDT[10.180794288246892 6] |
| 01228049 | USD[0.530978147912500 0] |
| 01228050 | SHIB[5920663.114268790000000],TRX[1.000000000000000],USD[20.010000000001369] |
| 01228055 | TRX[0.000002000000000],USDT[0.000172555960496 2] |
| 01228056 | ETH[0.002152700000000],ETHW[0.002152700000000],NFT (419868466511815828)[1],NFT (474230587484050749)[1],NFT (503336022214133879 4)[1] |
| 01228058 | FTM[3.000000000000000],TRX[0.000000300000000],USD[0.307884562687894 9],USDT[0.000000019266068] |
| 01228064 | DOGEBEAR2021[0.000362200000000],FTT[0.081650000000000],USD[9.451248856010000 0] |
| 01228068 | BTC[0.000000039373737],ETH[0.140578816140700],ETHW[0.139840237532600],FTT[171.214571337369896 5],HOOD[4.081516473807700],LOOKS[0.000000064554520],MATIC[100.273026728242202 5],SOL[3.937173678000000],USD[0.000000567188297],USDC[1980.649916420000000],USDT[81.900478957675076 7] |
| 01228069 | KIN[0.000000000434204],LTC[0.000000055404279],MTA[0.000000003325295 0] |
| 01228070 | FTM[0.998670000000000],TRX[0.977390000000000],USD[0.012446189750000 0],USDT[0.000000084000000] |
| 01228077 | BTC[0.000000025000000],USD[0.000000270663418] |
| 01228079 | BTC[0.000000333382500],SOL[0.000000055664600],TRX[0.000000081543376],USD[0.000000035072986] |
| 01228080 | ETHBULL[0.000035400000000],SXP[0.050510000000000],SXPBULL[0.284460000000000],TRX[0.000002000000000],USD[0.615041617500000],USDT[0.000000050000000] |
| 01228082 | FTT[0.009070042607985],HT[0.000000089697460],MATIC[0.000000082500710],OMG[0.000000032050000],PERP[0.000000093394252],RAY[0.302430679739872],RUNE[0.000000046947650],SHIB[0.000000087364000],SUSHI[0.000000009514598 1],TRX[0.000000078386000],UNI[0.000000096675280],USD[2.172691686892594 9],USDT[0.000000055587926] |
| 01228083 | ETH[0.006000000000000],ETHW[0.006000000000000] |
| 01228084 | MER[1533.693200000000000],OXY[0.920000000000000],POLIS[309.634791727644000],TRX[0.000001000000000],USD[4.034054216865932],USDT[0.000000054924170] |
| 01228085 | BTC[0.000100007409200],ETH[0.003000006547480 0],ETHW[0.003000006547480 0],FTT[0.049690800000000],USD[0.000000036234000],USDT[0.612745908869392] |
| 01228094 | ETH[0.001000000000000],LUNA2[0.039897708380000 0],LUNA2_LOCKED[0.093094652890000 0],SOL[0.000000000000000],USD[0.000000026836540],USDT[0.000000070153097] |
| 01228096 | TRX[0.000120000000000],USD[0.054775573205620 0],USDT[4.589682310000000] |
| 01228100 | COPE[74.000000000000000],FTT[0.600164052581410 4],USD[0.000000104337963],USDT[0.000000082598432] |
| 01228102 | ADABEAR[1083173 1.683578570000000],USD[0.005238000000000] |
| 01228103 | DOGE[20.297682150000000],KIN[1.000000000000000],SOL[0.288215970000000],USD[0.000000495763034 2] |
| 01228109 | AKRO[45.698220830000000],ATLAS[344.524454880000000],BAO[12683.415238460000000],BOBA[1.000860790000000],BRZ[25.101664410000000],CHR[13.750291490000000],CHZ[20.002923740000000],CONV[229.448782200000000],CRO[40.024646160000000],CUSDT[232.557596830000000],DENT[19.602783713700000000],DMG[10.982553800000000],DOGE[15.024036290000000],FTT[9.176177150000000],HUM[35.103164690000000],JST[10.651000510000000],KIN[50853.614239010000000],LINA[202.485710520000000],LUA[30.074367960000000],MER[10.008458370000000],MNGO[17.593490570000000],OMG[1.000860790000000],ORBS[35.378781150000000],RAMP[16.684382700000000],REEF[186.627414250000000],RSR[228.913263400000000],SHIB[300000.000000000000000],SKL[5.762859200000000],SLP[61.152186690000000],STMX[182.008358780000000],SUSHIBULL[1000.957012550000000],SXP[2.001193300000000],TRU[821.972486600000000],TRX[250.087624410000000],TRYB[40.082945420000000],UBXT[21.808790550000000],USD[10.000000000038184704],XRP[20.026729790000000],XRPBULL[75.127886860000000] |
| 01228110 | ADABULL[0.000000007000000],BULL[0.000000082000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000005000000],FTT[0.124572495841803],SHIB[180000.000000000000000],USD[0.471873559831508],USDT[0.000000036397227] |
| 01228119 | COPE[0.927900000000000],USD[0.588548792817336] |
| 01228125 | EUR[1.000000000000000] |
| 01228126 | BUSD[1589.511837340000000],FTT[25.014819091680000],USD[0.000000085371921] |
| 01228128 | BNB[0.000000086800000] |
| 01228132 | ADABEAR[1535844400.000000000000000],TRX[0.976020000000000],USD[67.113481215000000],USDT[0.000000079033320] |
| 01228135 | BTC[0.001169191400000],ETH[0.000000088000000],FTT[3.516741244356146],USD[0.005005752679523],USDT[1347.960000002500000] |
| 01228145 | ATLAS[12728.700139070000000],EUR[0.000000085849045],STEP[7691.406216710000000] |
| 01228147 | AVAX[2.492840000000000],ATLAS[944.524448000000000],CRV[0.981000000000000],ETH[0.056000000000000],ETHW[0.056000000000000],LUNA2[0.045362697360000],LUNA2_LOCKED[0.105846293800000],LUNC[987.782285700000000],SOL[0.008765000000000],SPELL[98.385000000000000],TRX[0.000020000000000],USD[770.427100205918576],USDT[0.067045325969197 4] |
| 01228148 | BNB[0.008951070000000],COPE[0.756800000000000],DFL[5.566000000000000],GENE[0.092240010000000],USD[0.000000095973295],USDT[0.000000036002560] |
| 01228150 | AVAX[0.000000003755631],BTC[0.000138124013950 0],ETH[0.000000088510000],RAY[0.000000004203833 8],SOL[0.000000005151260 4],USD[1.068308987070262 3],USDT[0.000000001400000] |
| 01228158 | ETH[0.000000033662056],MATIC[0.038000000000000 0],MER[0.310700000000000 0],TRX[0.000001000000000],USD[0.000008125148618 6],USDT[0.008852506301094 9] |
| 01228166 | AUD[0.008858127213000 0],BTC[0.000000008000000],USD[0.000000014851205 8] |
| 01228167 | BTC[0.000000072760000],ETH[0.000000097824200],SOL[0.000000091871390 0],USD[0.001369024212556] |
| 01228171 | EUR[52.66133738000000 0],TRX[0.000040000000000],USD[-1.634635929541149 2],USDT[3.076750923307678 7] |
| 01228173 | SRM[4.475957240000000],SRM_LOCKED[17.360296810000000] |
| 01228176 | BTC[0.000005000000000],STEP[0.000002102103200],USD[0.000000080828266],USDT[0.000000010186773] |
| 01228178 | USD[0.348428730000000 0],USDT[0.000000004793592] |
| 01228182 | USDT[0.000240252855960 0] |
| 01228188 | BTC[0.000000100000000],SOL[2.000000000000000] |
| 01228200 | BAO[1.000000000000000],SOL[0.000000004121784] |
| 01228212 | ATLAS[0.000000034300000],BNB[0.000000036523166],FTT[25.181449137430286 3],LUNC[0.000000086527376],NFT (295766776398169122)[1],RAY[0.000000055200000],SLRS[0.000000089584000],SOL[0.000000001493902],TRX[0.000270000000000],USD[-0.000001386245648 7],USDT[0.000000003489190 0] |
| 01228216 | BAO[2.000000000000000],EUR[0.000273549796013 2],USD[0.000294651031140 0] |
| 01228217 | USD[0.012495713353810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228221 | FTT[0.0000000030249300],TRX[0.000000010000000],USD[-0.0000002948833132],USDT[0.000000022648212],XRP[0.2104000000000000] |
| 01228231 | ETH[0.0000000045547253],NFT [567997986763580496](1),TRX[0.0000060000000000] |
| 01228233 | AKRO[1.0000000000000000],ATLAS[0.0000000099897152],AXS[0.0000196785210252],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000262224444],KIN[4.0000000000000000],LINK[7.0349269549750326],LRC[0.0000000020501940],USD[0.0000000585954465] |
| 01228239 | USD[1.8175100716781891] |
| 01228242 | BAO[3.0000000000000000],DENT[5.0000000000000000],KIN[3.0000000000000000],SLV[2.7009457900000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000017355089],USDT[0.0000000078451112] |
| 01228244 | SRM[5.8834733000000000],SRM_LOCKED[20.1516124200000000] |
| 01228246 | FTT[6.4639781370771310],USDT[0.0000000014333856] |
| 01228249 | USD[0.0011009059628311] |
| 01228252 | SOL[0.0000001000000000] |
| 01228253 | USD[0.0001708270040104] |
| 01228254 | USD[0.0211045327589459],USDT[0.0033754485169723] |
| 01228261 | AURY[1.0000000000000000],SHIB[384040.5231373900000000],USD[0.0000000045002817],USDT[0.0000000090669627] |
| 01228263 | USD[25.0000000000000000] |
| 01228264 | BTC[0.0000000005804000],DOGE[26.5831158776772290] |
| 01228274 | BTC[0.0000000004121565T],FTT[0.0000000100000000],TRX[0.8785970400000000],USD[0.2063741041011814] |
| 01228275 | ADABULL[2.9996000000000000],BNB[0.0000000013337742],DOGEBULL[200.9972000000000000],GRTBULL[1010.0000000000000000],LINKBULL[2080.3800000000000000],LTC[0.0000001000000000],LTCBULL[3020.0000000000000000],SUSHIBULL[2380000.0000000000000000],SXPBULL[64000.0000000000000000],TOMOBULL[640000.0000000000000000],USD[0.0047876013615645],USDT[0.0000000094516227],VETBULL[6026.5343308900000000],XRPBULL[300326.6825100000000000] |
| 01228276 | DOGE[0.0000000037153457],MATIC[0.0000000004110081],USD[2.2000322632173016] |
| 01228282 | TRX[0.0000090000000000],USD[0.0000000068208071],USDT[0.0001843666685017] |
| 01228284 | RAY[0.9602000000000000],TRX[0.0000050000000000],USD[0.0000000029530597],USDT[1.0792396212392410] |
| 01228287 | BTC[0.0000000060000000],ETH[-0.0000000079022291],FTT[0.0029028730707400],USD[-0.0008328250992167] |
| 01228289 | LTC[1.6789290000000000],USDT[0.4156500000000000] |
| 01228293 | USD[25.0000000000000000] |
| 01228296 | USD[0.0002062357436805] |
| 01228299 | AUD[0.0000000057224356] |
| 01228304 | BNB[0.0000000034592000],ETH[0.0000000032133574],MATIC[0.0000000088155896],TRX[0.0000010000000000],USD[0.0000100701005543],USDT[0.0000000070607138] |
| 01228312 | DOGE[71.0000000000000000],RAY[22.1589033000000000],SOL[1.0323828600000000],TONCOIN[26.5000000000000000],TRX[0.0000650000000000],USD[1.0521062403530164],USDT[0.0000000082704694],XRP[70.6501999600000000] |
| 01228317 | ALTBEAR[0.0000000026702488],ALTBULL[0.0000000002173T136],BEAR[0.0000000033348980],BEARSHIT[0.0000000004703330],BNB[0.0000000091733225],BULL[0.0000000055319655],BULLSHIT[0.0000000065919703],COMPBULL[0.0021700000000000],DAI[0.0000000009616500],DOGEBEAR2021[0.0007657000000000],DOGEBULL[0.0000375000000000],ETH[0.0000000075160830],ETHBULL[0.0000000045328084],MATICBULL[0.0326000000000000],MKRBEAR[0.0000000036796618],SUSHIBULL[50.6000000000000000],THETABULL[0.0004607000000000],TRX[0.0000000084609027],USD[0.0000008657314459],USDT[0.0000000115120049],XTZBEAR[763.4000000000000000] |
| 01228322 | BEAR[32.9200000000000000],BNBBULL[0.0000572800000000],DOGEBEAR2021[0.0002310250000000],DOGEBULL[0.0000783140000000],LUNA2[0.0055608417970000],LUNA2_LOCKED[0.0129752975300000],MATICBEAR2021[0.0328655000000000],MATICBULL[0.0092861000000000],RUNE[0.0000000100000000],TRX[0.0000001000000000],USD[0.0316885339536086],USDT[0.0018677137979100],VETBEAR[740.1150000000000000],XRP[0.0000001598906T6],XTZBEAR[730.7200000000000000] |
| 01228323 | POLIS[2.5275720000000000] |
| 01228334 | DENT[1.0000000000000000],FTT[4.9233977300000000],KIN[2.0000000000000000],SOL[3.2338228200000000],SRM[22.5497370500000000],USD[0.0200014810420428] |
| 01228342 | SOL[0.0099981570000000],TRX[0.0000050000000000],USD[0.0000001816325501],USDT[0.0000000001233819] |
| 01228343 | STMX[9.9440000000000000],USD[1.9522305223139100],USDT[0.0000000093253704] |
| 01228345 | ATOMBULL[0.0000000080000000],BCHBULL[0.0000000053938806],BNBBULL[0.0000000001395050],EOSBULL[0.0000000039000000],FTT[0.0000000050000000],LINKBULL[0.0000000089964004],SHIB[0.0000000024793875],SUN[0.0000000064741010],SUSHIBULL[0.0000000024277013],USD[0.0000000005037641] |
| 01228351 | USD[3.2152076900000000000000000000] |
| 01228352 | BTC[0.0000132000000000],USD[254.4424984507908100] |
| 01228363 | AAVE[0.0098530000000000],BTC[0.0000930000000000],DOGE[0.0000940000000000],ETH[0.0000000030000000],FTT[0.0989800000000000],LINK[0.0986000000000000],LTC[0.0098060000000000],MATIC[9.9660500000000000],RUNE[0.0891000000000000],TRX[0.0000020000000000],USD[0.0000000048155000],USDT[0.0014190000000000],YFI[0.0009990300000000] |
| 01228364 | FTT[178.8087060000000000] |
| 01228365 | BTC[0.0000000000000000],USD[0.0014283007248140],USDT[0.6879200457602067] |
| 01228370 | BCH[1.2919566190541700],BNB[614.1610478290134400],BTC[0.4843051357157400],BUSD[79.2902795700000000],DOGE[0.0000000006084600],FTT[79.9940000000000000],LINK[1027.2885437656176700],LUNA2[11.5922382300000000],LUNA2_LOCKED[27.0485558600000000],LUNC[102013.1659273956425900],MATIC[0.0000000005948410],STEP[0.0727301810000000],TRX[0.0000001455000000],USD[0207.5900000000000000],USTC[0.0000000061699000],XRP[234702.1145887836369000] |
| 01228372 | MNGO[507.0000000000000000],NFT [352195019593209202](1),NFT [511495705673163083](1),USD[4.9000000000000000] |
| 01228376 | ASD[57.0894764700000000],FTT[2.0702394800000000],SOL[0.0000000038866707],USD[10.0000003886T07] |
| 01228379 | ATLAS[9.8309000000000000],BTC[0.0000000070000000],ETH[1.2778405400000000],ETHW[1.3828405400000000],USD[0.9437235548575670],USDT[126.1452618621327737] |
| 01228382 | FTT[0.0000000030000000],USDT[0.0000000706722290] |
| 01228388 | USDT[0.0004323158720831] |
| 01228391 | BTC[0.0001489080233900],DAI[0.0140371562045000],FTT[0.0019353988369578],USD[0.0000061017647899],USDT[0.0000000017374738] |
| 01228392 | COPE[39.9734000000000000],TRX[0.0000030000000000],USD[4.7593240000000000],USDT[0.0000000058087200] |
| 01228393 | USDT[0.0003403466429712] |
| 01228397 | APT[0.9999184700000000],AVAX[1.3000000000000000],BULL[0.0000050734000000],TRX[2.0000000000000000],USD[-1.6529059233333454],USDT[0.0041541144000000] |
| 01228398 | MATICBULL[5.7010754000000000],TRX[0.0000020000000000],USD[0.1688875119035640],USDT[0.0000000092035080] |
| 01228409 | USDT[0.0003906504092398] |
| 01228411 | USD[30.0000000000000000] |
| 01228415 | SOL[0.0418346700000000],TRX[8.5903010000000000],USD[0.0000004214713976] |
| 01228418 | SHIB[2395897.6601285980600000],USD[1.7058134200000000],XRP[161.9377578104478000] |
| 01228421 | USD[20.7395527957904800] |
| 01228425 | USD[-102.9816463369903278000000000],USDT[1046.9170839000000000] |
| 01228426 | STEP[4.5977800000000000],TRX[0.0000030000000000],USD[0.0082865000000000],USDT[0.0000000018464120] |
| 01228429 | TRX[0.1382860000000000] |
| 01228434 | BAO[2.0000000000000000],CRO[69.2635021800000000],KIN[1.0000000000000000],SHIB[3782494.1009601000000000],USD[0.0000000000906],USDT[0.0000000229254904] |
| 01228438 | BTC[0.0007998480000000],USD[3.1665730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228439 | USD[0.0000008900466883] |
| 01228443 | USD[0.0000570141128523] |
| 01228445 | FTT[1.7996400000000000],OXY[213.9336000000000000],TRX[0.0000030000000000],USDT[1.2484400714000000] |
| 01228456 | BTC[0.0000000094842533],ETH[0.0000000029922469],FTM[0.0000000084255915],LUNA2_LOCKED[0.0000000146781589],LUNC[0.0013698000000000],MATIC[-0.0000000032528720],SOL[0.0000000129637382],USD[2.0701973233310761] |
| 01228457 | USD[25.0000000000000000] |
| 01228463 | AAVE[0.0000000090000000],BCH[0.0000000022000000],BNB[0.0000000040000000],COMP[0.0000000057200000],ETH[0.0000000034000000],MKR[0.0000000020000000],USD[9.7574923473667145],USDT[0.0000000082247774] |
| 01228466 | AKRO[0.0000000016720000],DOGE[0.0000000078940000],KIN[0.0000000036242853],SAND[0.0000000035131292],SHIB[0.0000000032411379],SLP[0.0499936600000000],SOS[1948.9169881653185606],TRX[0.0000000037739950],USD[0.0150405931631589],USDT[0.0000000080296084] |
| 01228469 | USD[0.0000021891924372] |
| 01228470 | BNB[0.0000000092400679],TRX[0.0000030000000000],USD[123.1146911322812209],USDT[0.0000000094396688] |
| 01228471 | ETH[0.0040635200000000],ETHW[0.0040635200000000],USD[4.3912191265658012] |
| 01228474 | SOL[0.0000010588700],TRX[0.0000010000000000] |
| 01228480 | AUD[0.0000000095464867],CEL[0.0000000048580045],FTT[1.2681854800000000] |
| 01228484 | BTC[0.0000000000],LTC[0.0128216400000000],USD[0.0000000502502205],USDT[0.0000000803544469] |
| 01228496 | FTT[0.0000000265221424],USD[0.0540872411489349],USDT[0.0000000015220023] |
| 01228498 | LUNA2[0.0000000062400000],LUNA2_LOCKED[0.1377166379000000],USD[0.0033309444056000],USDT[0.0094514000000000] |
| 01228505 | ADABULL[0.0000000069000000],DOGEBULL[0.0000000050000000],USD[0.5684225142050509] |
| 01228508 | AVAX[0.0000000013564763],BNB[-0.0000000050000000],ETH[0.0000000061744903],ETHW[-0.0000000277019012],HT[0.0000000051085383],LUNA2[0.0000022026124120],LUNA2_LOCKED[0.0000051500000000],LUNC[0.4796234890968700],MATIC[0.0000000036653722],RAY[0.0000000016319200],SOL[0.0000000080258755],TRX[0.0000000483698990],USD[0.0000003976343303],USDT[8.5569756396518462],XRP[0.0000000046197982] |
| 01228509 | FTT[0.0831473599197645],USD[0.0098465755000000],USDT[0.0000000084426446] |
| 01228510 | BAO[3.0000000000000000],CAD[0.0000000063683031],CLV[0.0048601942290438],DENT[2.0000000000000000],DOGE[0.6061343500000000],HUM[332.7747191359073230],KIN[2.0000000000000000],SHIB[64.8641037100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100073583713719] |
| 01228515 | APE[0.0000000089416367],BAO[0.0000000037080000],GALA[0.0000000131300000],GBP[0.0000000326420001],GENIE[0.0000000094630000],SAND[0.0000000059565030],SHIB[0.0000000069240240],SLP[0.0000000034064566],SPA[0.0000000061702808],SPELL[0.0000000009578640],USD[0.0000000062222196],USDT[0.0000000076141194] |
| 01228516 | ETH[0.0000001000000000],ETHW[0.0009886269567541],USD[-2.2831611127922120],XRP[111.0000000011006105] |
| 01228520 | ALTBULL[172.8608831300000000],BULLSHIT[265.5931451500000000],DEFIBULL[696.5174709600000000],ETCBULL[4062.2963499500000000],MIDBULL[42.6648608400000000],PRIVBULL[267.9174827000000000],TRX[0.0000010000000000],USD[0.0000001330227871],USDT[0.0000000094162231],XRPBULL[1974851.5196086100000000] |
| 01228527 | SOL[0.0000000097000000],USD[0.0000000448207872] |
| 01228533 | BTC[0.0000146118175000],KIN[10126964.2687767300000000],SOL[8.3202775900000000],XRP[211.2027270000000000] |
| 01228534 | SOL[0.0000000085339200],TRX[0.0000010000000000] |
| 01228536 | DOGE[0.0000000013124050] |
| 01228537 | ADABULL[3.9053610368979571],ALGOBULL[499900.0000000000000000],ATOMBULL[249.9500000000000000],BCHBULL[199.9600000000000000],BNBBULL[0.0000800000000000],DOGEBULL[82.0763624000000000],EOSBULL[9998.0000000000000000],ETCBULL[1.1900000000000000],FTT[0.0000000035285166],GRTBULL[0.0806400000000000],LINKBULL[1710.0895400000000000],LTCBULL[244.9950000000000000],MATICBULL[50.6524000000000000],SUSHIBULL[3998.0000000000000000],SXPBULL[999.1920000000000000],THETABULL[500.3438155963648400],TRXBULL[0.0880059500000000],USD[0.1388724801672954],USDT[0.0000000065959184],VETBULL[256.8379200000000000],XRPBULL[3001.0468904658225408],XTZBULL[145.4273377749880000] |
| 01228541 | TRX[0.0000000009198640],USD[0.0038290910000000] |
| 01228544 | ATOM[0.0000000050000000],BNB[0.0000000116455060],BOBA[0.0000000094960000],BTC[0.0000000190701160],BUSD[16.5418349900000000],ETH[0.0000000001631400],FTM[0.0000000016683800],MATIC[0.0000000044000000],NFT[3458583989378915321LOMG[0.0000000016835200],SLRS[0.0000000086208000],SOL[0.0202561906508041],TRX[0.0000170017360736],USD[0.0000011663085],USDT[0.0000000082831631] |
| 01228545 | BTC[0.0000309385000000],SLV[82.8829190000000000],TRX[0.0000020000000000],USD[1.9996177970000000],USDT[0.9850000061203442] |
| 01228548 | ASD[0.0000000074930300],BNB[0.0000000096238440],CUSDT[0.0000000023626800],MATIC[0.0000000044248600],SOL[0.0000000041958100],SXP[0.0555560360515600],TRX[9.9253265949967200],USD[0.0000000047161593],USDT[3.4507418662770493] |
| 01228551 | USD[413.4648292455171000] |
| 01228556 | BTC[0.0000000000],ETH[0.0000000075254900],FTT[0.0000001300000000],USD[0.0000000164445805],USDT[0.0000000080710978] |
| 01228560 | USDT[0.0003898443192448] |
| 01228561 | USD[294.2154536530964950000000000],USDT[0.0000000093185112] |
| 01228562 | USD[0.0000000053220030] |
| 01228564 | BTC[0.0000000055822138],ETH[-0.0000000043279050],USD[0.0005583706648768] |
| 01228565 | AAPL[0.0000000068948107],BF_POINT[100.0000000000000000],DOGE[0.0017323285716400],ETH[0.0000000048447491],ETHW[0.0229689848447491],SOL[0.0709482331933472],USD[0.0000198468684385] |
| 01228566 | AVAX[0.0000000033707100],BRZ[-2.0950400000000000],BTC[0.0000000041082948],DOGE[0.8595045918886000],DOT[0.0155437830706026],ETH[0.6430000039861000],LINK[0.0215824430000000],MATIC[0.0019692044955600],SOL[0.0000000074309500],USD[0.6639201857182368],USDT[0.0011758444685644] |
| 01228576 | BTC[0.0000000080000000],ETH[0.0000001000000000],FTT[0.0000000801449944],USD[0.0000002237893501],USDT[0.0000000144737663] |
| 01228579 | BTC[0.0000986852000000],ETH[0.0042069440000000],ETHW[0.0042069440000000],USD[232.4125099446000000],USDT[0.0000000093144160] |
| 01228582 | AVAX[4.1143078579444069],BNB[1.2852352590491565],BTC[0.2297000113561536],ETH[0.0000001931173183],FTM[0.0000000482876649],FTT[41.0022580000000000],LUNA2[0.0324009712800000],LUNA2_LOCKED[0.0756022663200000],LUNC[7055.3797126020292840],MATIC[5.2057267745476228],RUNE[1491.7974101813653801],SOL[0.0000000086237485],TRX[0.0000010000000000],USD[-0.0065063173983112],USDT[-0.0092502277821405] |
| 01228583 | ADABULL[0.0000000080000000],USD[0.0008732646073725],USDT[0.0000000011036726] |
| 01228584 | USDT[0.0033552177678996] |
| 01228591 | DOT[0.0000001000000000],LUNA2[0.0183670325200000],LUNA2_LOCKED[0.0428564092000000],LUNC[3899.4600000000000000],USD[222.3573070366712424],USDT[0.0000000073202059] |
| 01228598 | RUNE[0.0181047400000000],TRX[0.0000030000000000],USD[-0.0006506317398312],USDT[-0.0092502277821405] |
| 01228599 | ADABULL[0.0000000090000000],BNBBULL[0.0000000035000000],BULL[0.0000000076000000],USD[9.9176182889221675] |
| 01228600 | DOGE[0.0000000000],FTT[0.0000000094030192],SOL[0.0000000088686602],TRX[48148.8957652900000000],USD[0.0000000054656821] |
| 01228601 | ETH[0.0006056500000000],ETHW[0.0006056500000000],USD[0.5000000000000000] |
| 01228602 | MATICBULL[0.0649200000000000],SUSHIBULL[91681.6600000000000000],TRX[0.0000020000000000],USD[0.1298030800000000],USDT[0.0000000089974366] |
| 01228604 | USDT[0.0033370761339380] |
| 01228611 | BTC[0.0000000904723324],LTC[0.0067518566114930] |
| 01228613 | AUD[10.8377433900000000] |
| 01228616 | DOGE[0.0000000000],ETH[0.0000000006230000],SOL[0.0000000021207800],USDT[0.0000000097384223] |
| 01228618 | CRO[0.0000000043033496],DOGE[0.0000000044148791],USD[0.0623791076000000] |
| 01228622 | ETH[0.0042983000000000],ETHW[0.0042983000000000],USD[0.8989333155580000] |
| 01228623 | USDT[0.0039469168220080] |
| 01228628 | BAO[2.0000000000000000],MATIC[25.9427018700000000],USD[0.0000002893793123],XRP[43.0681824800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228630 | BTC[0.0000000000025500],TRX[0.0000010000000000] |
| 01228634 | USDT[0.0003355217767896] |
| 01228636 | USD[0.9491934609083500] |
| 01228640 | FTT[0.0005979245388000],SOL[0.0032046495224838],TRX[0.0000000030963707],USD[0.0001545157769075],USDT[0.0000000103670896] |
| 01228643 | ADABULL[0.0000000003866325],ETHBULL[0.0000000013329400],FTT[0.0056738505205904],RAY[114.9913113500000000],SOL[0.0000000027797400],TRX[0.0000000066261080],USD[1.5063553954925619] |
| 01228645 | USDT[0.0003339700896918] |
| 01228652 | USD[30.0000000000000000] |
| 01228656 | CRO[0.0000000083162853],DOGE[0.0000000094393654],SHIB[0.000000009038380] |
| 01228657 | USD[0.0082255619990000] |
| 01228658 | BTC[0.0000030800000000],USD[0.2262898751775000] |
| 01228662 | USD[0.0000000044400000],DAI[0.0000001000000000],FTT[0.0000000359160063],USD[0.0000000128255142],USDT[911.0911956517182522] |
| 01228664 | ETH[0.0000118600000000],ETHW[0.0000118614986344],USD[0.0005260114734878] |
| 01228665 | TRX[0.0000030000000000],USD[0.4926500000000000],USDT[0.2400000000000000] |
| 01228666 | CRO[0.0000000003602000],DOGE[0.0000000080683709] |
| 01228667 | USD[0.0000000093840759],USDT[0.0000000122045725] |
| 01228669 | USDT[0.0000000098032080] |
| 01228686 | USD[25.0000000000000000] |
| 01228691 | USD[1.0928425500000000] |
| 01228698 | NFT (4378613170315271831[1],NFT (4980157409754441153[1],NFT (5451776910577843440[1],NFT (5555704017755633355[1],UBXT[0.1608166700000000],UBXT_LOCKED[308.7420495100000000],USD[0.1390707900000000],USDT[-0.0105120804741525] |
| 01228703 | BTC[0.0000000019100000],LTC[0.0000000064888120] |
| 01228704 | USDT[0.0003377670743579] |
| 01228708 | USD[30.0000000000000000] |
| 01228712 | FTT[0.0986000000000000],USD[818.2246207556000000],USDT[0.0000000082838242],XRP[0.9991060000000000] |
| 01228715 | BTC[0.0012573300000000] |
| 01228716 | BNB[0.0000000081183133],TRX[0.0000000048310458],USD[30.0000000000000000] |
| 01228717 | USD[30.0000000000000000] |
| 01228725 | BNB[0.0000001577506540],MATIC[0.0000000042300000],NFT (5163474760688317111[1],NFT (5258290261946973201[1],NFT (5479551507434738701[1],TRX[0.0000000008132270],USD[0.0000000085302886],USDT[0.0000000089849176] |
| 01228730 | USD[0.0062071157783090],USDT[0.0000000058784705] |
| 01228731 | CRO[1499.7150000000000000],ETH[0.1779661800000000],ETHW[0.1779661800000000],MATIC[839.8404000000000000],SHIB[81892970.0000000000000000],USD[75.3675634431372862],XRP[895.8297600000000000] |
| 01228732 | LUNA2[2.4562680500000000],LUNA2_LOCKED[5.7312921170000000],LUNC[534857.5392630000000000],STARS[0.9627600000000000],TRX[0.0003100000000000],USD[0.0644618087775025],USDT[1.1286168196475860] |
| 01228735 | BTC[0.0000000030000000],USD[3.5204189098750000] |
| 01228738 | UBXT[0.2059644400000000],USD[-310.6573416246287951],USDT[349.7315309440500000] |
| 01228739 | USD[3.6414203577558456],USDT[0.0000000025241196] |
| 01228741 | COPE[39.9924000000000000],RAY[8.0440142700000000],SRM[10.2252786800000000],SRM_LOCKED[0.1890182200000000],USD[0.0000000023860108],USDT[4.3016077404733770] |
| 01228742 | USD[48.6412102887112777] |
| 01228750 | ADABEAR[898329.0337013400000000],USD[0.0000000007862108],USDT[0.0000000086511820] |
| 01228754 | ATLAS[21670.0000000000000000],FTT[0.0009183250000000],SOL[0.0000000041647800],TRX[0.0000010000000000],USD[1.2800569983595780],USDT[0.0022771286752130] |
| 01228757 | AKRO[1.0000000000000000],ATOM[0.0134625055562462],ETHW[16.8854964700000000],LUNA2[1.8286584630000000],LUNA2_LOCKED[4.2668697460000000],TRX[0.0000020000000000],USD[1.2175739209816176],USDT[0.0000000054365236],USTC[0.9825080000000000],XRP[0.9766410000000000] |
| 01228759 | BTC[0.0000742770000000],TRX[81.0000000000000000],USD[286.0000006400000000],USDC[7273.8903168700000000],USDT[0.4663303143713827] |
| 01228762 | ATLAS[1007.6932692200000000],BTC[0.0000000030000000],ETH[0.0680391661704994],FTT[0.0079344000000000],NFT (4429907737974915761[1],SOL[3.9524320400000000],SRM[11.0884497800000000],TRX[0.0000020000000000],USD[50.4190022521260203],USDT[36.2973211456376119] |
| 01228763 | USD[0.0212405854960370],XRP[0.0000000050640000] |
| 01228766 | BNB[0.0000001184000000],BTC[0.0000000094856600],ETH[0.0000000082748500],MATIC[0.0000000039383315],SOL[0.0000000093238100],TRX[0.0000000081583421],USD[0.0000000014381504] |
| 01228768 | BIT[0.0000000100000000],BUSD[2.0000000000000000],FTT[314.5500000000000000],SOL[1.5000000000000000],SRM[118.7701162900000000],SRM_LOCKED[2.2556144900000000],USD[759.1965400637878293],USDT[0.0000000115293578] |
| 01228774 | USD[4.6036271139977700] |
| 01228778 | USD[30.0000000000000000] |
| 01228780 | ETH[0.0000001000000000],KIN[159200.1295183300000000],USD[0.0000000059071042],USDT[0.0000000082821856] |
| 01228781 | FTT[58.4000000000000000],HNT[188.0000000000000000],SOL[0.0000001000000000],TRX[0.0002900000000000],USD[315.1652152710148726],USDT[-10.7464689052410933] |
| 01228782 | USDT[0.0003121446782400] |
| 01228783 | BTC[0.0000000005000000],FTT[157.6959958512706171],MNGO[0.0452500000000000],STG[393.0019650000000000],USD[1.6295334709400000],USDT[0.0000000024327694],XPLA[1110.0055500000000000] |
| 01228785 | STEP[0.0165800000000000],TRX[0.0000030000000000],USD[0.0005060398000000] |
| 01228786 | BTC[0.0000000060600],FTT[0.0000000040000000],USD[0.0150250216175710] |
| 01228791 | NFT (2971148141818369991[1],NFT (3020681274332797091[1],NFT (3098950695251690828[1],NFT (3677468886225622311[1],NFT (4081948616145814311[1],NFT (4370738373785999001[1],NFT (4850513554167526471[1],NFT (5004045037008673241[1],NFT (5133372149033974371[1],TRX[0.0000010000000000],USD[899.7200049371666696],USDT[0.0000000013547152] |
| 01228792 | USD[0.0000000112983225],XRP[-0.0000000106178398] |
| 01228793 | USDT[0.0003715008813010] |
| 01228794 | USDT[0.0003707117947180] |
| 01228802 | USDT[0.0003691357117888] |
| 01228805 | DOGE[0.0000000017510540],SOL[15.2808730476115688],USD[0.1501691200059834],XRP[148.0000000000000000] |
| 01228806 | AUDIO[0.5556549900000000],BAO[1.0000000000000000],CAD[0.0031843070936957],DENT[1.0000000000000000],DOGE[8.2638837000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0046171027231083],XRP[9.9153332300000000] |
| 01228808 | ADABULL[0.0000064510000000],BULL[0.0000093500000000],DOGEBULL[0.0000096990000000] |
| 01228809 | USD[30.0000000000000000] |
| 01228810 | FTT[0.0587579244409300],SRM[0.0000000074195000],USD[0.0590062798500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228812 | BNB[0.00000000000000000],BTC[0.00000000400000000],ETH[-0.00000009830323],ETHW[0.00000001760290;3],FTT[0.00008583000000000],GMT[0.00000000018413066],IMX[0.00000000213316000],LTC[0.00000000882642754],MAPS[0.00000003781910;0],MATIC[0.00000000836256641],NFT (307393544667945037)[1],NFT (427280746727302161)[1],NFT (444447008886180384;2)[1],NFT (483567135204365343)[1],NFT (485804228376942746)[1],NFT (561078682016193164)[1],RAY[0.00000006724490],SOL[0.00000000869117611],SRM[0.02473080000000000],SRM_LOCKED[8.57170940000000000],TRX[0.00154200984233990],USD[0.00000172967249021],USDT[0.00000009729726;97],XRP[0.00000000014221015] |
| 01228814 | AVAX[0.00000000484850;61] |
| 01228820 | TRX[0.00000200000000000],USD[0.000000006010385],USDT[2.167214850000000000] |
| 01228820 | AVAX[0.0000000490777164],FTT[0.0000000028688400],SOL[0.0000000029076600],TRX[0.00078300000000000],USD[0.0000000044857687] |
| 01228821 | AKRO[5.00000000000000000],ALPHA[1.00000000000000000],AUD[0.00000000804577;16],BAO[4.00000000000000000],CEL[1.00000000000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],FIDA[1.00000000000000000],FRONT[1.00000000000000000],FTT[0.00000019168000],KIN[2.00000000000000000],MATH[1.00000000000000000],LRSR[3.00000000000000000],RUNE[1.00000000000000000],SUSHI[1.00000000000000000],SPX2[0.00000000000000000],TOMO[1.00000000000000000],TRX22.00000000000000000],UBXT[4.00000000000000000],USDT[0.00003447656349;27] |
| 01228822 | NFT (411008590022108307)[1],NFT (464338211744463587)[1],NFT (465284111875048015)[1],USD[0.055743098750000000],USDT[0.035155214000000000] |
| 01228824 | TRX[0.00000100000000000],USD[-0.000671076470748900],USDT[0.112716840000000000] |
| 01228825 | USD[0.120431870000000000] |
| 01228827 | USD[0.000000039444555],USDT[0.0000000089212120] |
| 01228828 | USDT[0.00036599187704408] |
| 01228831 | BNB[0.0901543100000000],BTC[0.47372194609000000],DOGE[995.000000000000000],ENJ[833.800000000000000],ETH[10.170629250000000],ETHW[10.170629250000000],FTM[1101.963900000000000],FTT[187.354792100000000],MATIC[940.190000000000000],SAND[152.927258500000000],SOL[57.990000000000000],USD[26588.722181921000000] |
| 01228832 | AXS[0.2716149500000000],CHZ[33.506833230000000],CRO[54.732743940000000],KIN[3.000000000000000],SGD[2.303378367792082] |
| 01228834 | USDT[0.00031290154367;24] |
| 01228836 | SOL[0.00000000019710900] |
| 01228837 | ETH[0.516518010000000],ETHW[0.000000019457546],FTM[689.999800000000000],FTT[0.05470007180000],SLP[0.000000021290950],SPELL[124999.800000000000],USD[3500.759560737050;7213] |
| 01228838 | BTC[0.0000000025600],TRX[0.0000001000000000] |
| 01228839 | BTC[0.000000033962747],USD[0.000000171155062] |
| 01228841 | USDT[0.00327233156947;6] |
| 01228850 | BEAR[944.690000000000000],BEARSHIT[8482.000000000000000],ETHBEAR[23828.000000000000000],TRX[0.0000970000000000],USD[0.068263663742838],USDT[-0.045247193645979] |
| 01228851 | ETH[0.00000004578300S],USD[0.0000085694194324] |
| 01228855 | 1INCH[0.000000066071157],AAVE[8.350000000934237O],AGLD[0.010739000000000],ALCX[0.00000005200000],ALGO[23208.000000000000000],ALICE[21.400000000000000],ALPHA[303.000000063363115],AMPL[0.00000004588029;4],ANC[0.903935000000000],APE[2013.601535500000000],APT[869.000000000000000],ASD[0.00000005835226],ATLAS[921.629700000000000],ATOM[238.702728001126957;1],AUDIO[0.413950000000000],AVAX[0.000000042758390],AXS[2.800000007983198],BADGER[927.680046355800000],BAL[0.000000009481502],BCH[43.897845814018827],BNB[0.000000035158627],BNT[0.088422592275959],BOBA[3.700000000000000],BRZ[0.000000028566678],BTC[0.000007444320386],CEL[0.000000061634905],CHR[3.000000000000000],CLV[0.000000000000000],COMP[0.000000029400000],CONV[8.022255000000000],CREAM[359.302361053000000],CRV[432.500000000000000],CUSDT[0.000000016074337],CVC[0.032760000000000],CVX[2.900073000000000],DAWN[0.016953580000000],DMG[0.000000000000000],DODO[514.704390000000000],DOGE[0.000000081192695],DOTD[0.000000240394071],DYDX[4.412335000000000],EDEN[8952.022932000000000],ENJ[1133.000000000000000],ETH[0.000000049643302],ETHW[139.223935293829413],FIDA[0.000000000000000],FLM[0.000000005584495],FTT[150.124086161472547],FX3[49.016808500000000],GAL[116.300000000000000],GALA[0.03400000000000000],GRT[10123488415859514319],HNT[338.900966050000000],HOLY[253.459203500000000],HXRO[82.082024719473952],IMX[2298.010599000000000],JST[20.000000000000000],KIN[0.000000008855000],KNC[0.000000010269700],LDO[6.797630324515044],LEO[8.136709050000000],LINA[2.000000000000000],LINK[0.000000018652734],MANA[875.975395000000000],MASK[0.000200000000000],MATIC[1831.000015007947604],MEDIA[0.000000000000000],MKR[0.000001642479021],MNGO[13700.328950000000000],MOB[1831.026181678745937],MTA[0.005550000000000],NEAR[22.300000000000000],OKB[0.000000026844520],OMG[1257.000000000000000],PERP[0.000000024000000],PEOPLE[0.073200000000000],PUNDIX[0.000000000000000],PROMD.000035508100000],PUNDIX[0.000000000000000],RAMP[0.912256300000000],RAY[8065.894974097634394],REN[491.130585002143250],RNDR[4966.538380000000000],ROOK[0.009377861100000],RSR[86841.3.53265491037222],RSF[0.000000000000000],SAND[199.000000000000000],SHIB[89931.300000000000000],SKL[255.001975000000000],SLP[1.414.866262600000000],SNX[0.000000000168196500],SOL[0.006544332130591S],SPELL[3.199712.667500000000000],SRM[48544.539889500000000],STEP[1641.000000000000000],STG[1.004940000000000],STMX[3990.000000000000000],STORJ[143.303796000000000],SUN[0.000000005000000],SUSHI[4260.573756483147464],SXP[589.600002505164076;1],TLM[1545.046015000000000],TOMO[0.000000067508763],TRU[697.192630000000000],TRX[19.998510823298899;3],TRYB[0.000000029529350],UNI[3.400000081922340],USD[1430.1180073622333370000000000001],USDT[3000.000000000000000],USTC[0.000000002126497],XAUT[0.0098567278494123],XRP[0.000000041915000],YFI[0.000000001010200],YGG[0.003150000000000],ZRX[2848.000000000000000] |
| 01228856 | BNB[1.889545622497610O],BNT[0.000000057235597],BTC[0.01730401438142;00],DOGE[0.00000004948200],GRT[0.000000087609029],KNC[0.00000002937990],LTC[3.875138283083300O],MATIC[0.000000042899055],RSR[0.000000385123053],SOL[1.504669410192420O],TRX[0.000010309577271],USD[0.00000079379782],USDT[-0.000000149671182800] |
| 01228859 | USD[30.000000479290768],USDT[-0.000000043001498] |
| 01228861 | BNB[0.0051155700000000],CQT[34.975500000000000],SOL[1.823120919481809],USD[0.467885679090234;7] |
| 01228863 | USD[0.543857550000000],UBXT_LOCKED[138.197460290000000],USD[0.000000028250000] |
| 01228864 | TRX[2.0000010000000000] |
| 01228866 | BAO[1.00000000000000000],USDT[0.026836179297118] |
| 01228868 | SOL[0.0000000278832000],TRX[0.0000010000000000] |
| 01228871 | BNB[0.000000000000000],DOGE[88.683550270000000],ETH[0.016058580000000],ETHW[0.016058580000000],GBP[35.755733516966051,KIN[2.000000000000000],USD[13.816100908687680;3],XRP[28.354263930000000] |
| 01228879 | AKRO[15.000000000000000],ATLAS[0.027054143672380],AUD[0.000111329163245],AURY[0.000106540000000],BAO[48.000000000000000],BF_POINT[400.000000000000000],BNB[0.000000175281],CHZ[0.004550800000000],CUSDT[0.000000069683332],DENT[9.000000000000000],ETH[0.000003320632],FIDA[1.0578607 00000000000],KIN[0.084893230000000],HXRO[1.000000000000000],KIN[32.000000000000000],MATIC[0.000000015600000],POLIS[0.000000059724800],RSR[4.000000000000000],SAND[0.029265516656292],SOL[0.000284622079800],STMX[0.017322812629032],SXP[0.001924100000000],TRX[11.000876750000000],UBXT[7.00000 0000000000000],USD[0.004019031464512B],USDT[0.00021270136743S] |
| 01228880 | BNB[0.000000033324600],BTC[0.000000003572624],ETH[0.000000008686300],USD[0.000000091174640],USDT[0.000000022201176],XRP[0.0000000084084079] |
| 01228883 | SOL[0.0000000247127000],TRX[0.00001000000000000] |
| 01228885 | SOL[0.0000000851136007],TRX[0.00002000000000000] |
| 01228886 | TRX[0.286561000000000000],SOL[5.940528383875000000] |
| 01228887 | AUD[0.326446846768100O],BTC[0.000000098065400],ETH[0.000000003423200],FTT[0.000000093505718],HKD[0.000000043211564],TRX[0.000000023003000],USD[0.000000183022585] |
| 01228893 | BNB[0.000000000000000],BTC[0.000000001000000],ETH[0.0111725800000000],ETHW[0.0111725800000000],LUNA2[0.110648104200000O],LUNA2_LOCKED[0.258178909900000],LUNC[24093.857656000000000],SOL[0.128413921736990],TRX[37.85161902000000O],USD[0.000308285568511],USDT[0.000000002448642] |
| 01228894 | APT[0.00000006961368],SOL[0.000000025036500] |
| 01228895 | BNB[0.000000089631657],ETH[0.000000017932130],FTT[0.000000220000000],SGD[0.000065823076083],SOL[0.000077357405270],USD[0.000450852059408] |
| 01228898 | ETH[0.023989401160000O],ETHW[0.023989401160000],SOL[0.001996230000000],USD[0.000001486727182;4] |
| 01228899 | USD[0.000000126649500] |
| 01228903 | BTC[0.000092286000000],DOGE[0.959275000000000],ETH[0.000945470000000],ETHW[0.000945470000000],SHIB[83907.000000000000000],USD[0.059336816203900] |
| 01228906 | TRX[0.000000250000000000],USD[0.000002599265852],USDT[0.000000027901760] |
| 01228907 | NFT (421346134051319023)[1],NFT (489470254740213471)[1],NFT (524406252710684258)[1],SOL[0.000000006845600],TRX[0.000000051040360] |
| 01228909 | SOL[0.000000087654199],TRX[0.500013000000000],USDT[0.000000002000000] |
| 01228917 | TRX[16.450706520000000O],USD[-0.048426449212090] |
| 01228919 | TRX[0.000000003950000],USD[0.000039615132818],USDT[0.000000029557712] |
| 01228923 | AUD[0.000722199715119],BTC[0.133301310000000],ETH[0.505745890000000],ETHW[0.505745890000000] |
| 01228925 | BAT[0.000000031200000],USD[0.423641094087500O] |
| 01228926 | BNB[0.213706727380300O],SOL[0.000000061940818],USD[0.000034958955930] |
| 01228930 | AVAX[0.000000037550000],BNB[0.000000026260400O],HT[0.000000011973156],SOL[0.000000019217900],TRX[0.000006026302326],USD[0.000000427253012],USDT[0.000001015937339] |
| 01228933 | ETHBULL[0.0098404920000000O],TRX[0.000002000000000],USDT[0.2377012175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01228934 | BTC[0.0005000000000000] |
| 01228941 | TRX[0.0000010000000000],USD[0.0001512336713746],USDT[0.0000000061488332] |
| 01228945 | DOGEBULL[0.0008898220000000],LTCBULL[2.5894820000000000],SUSHIBULL[493.7212000000000000],SXPBULL[32.7734440000000000],TRX[0.1503690000000000],USD[0.8274590552500000] |
| 01228946 | ETH[0.0005905800000000],ETHW[0.0005905800000000],USDT[0.0026254500000000] |
| 01228950 | SOL[0.0000000023798400] |
| 01228951 | AUD[12.2177924600000000],USD[22.3495029685340500000000000000] |
| 01228953 | USDT[0.0003370485013003] |
| 01228957 | ETH[0.1252321800000000],ETHW[0.1252321800000000],LRC[0.0034125100000000],LTC[0.2627693200000000],LUNA2[4.4541836610000000],LUNA2_LOCKED[10.3930952100000000],LUNC[969907.8700000000000000],MATIC[38.7605202800000000],SOL[2.9800000000000000],USD[0.1625031386663500] |
| 01228958 | USD[49.3385180606312063] |
| 01228959 | USDT[0.0000856598734522] |
| 01228964 | USD[0.0000000059300000] |
| 01228965 | DOGE[198.7192544000000000],TRX[1.0000000000000000],USD[0.0000000026960000] |
| 01228972 | SRM[0.0088748200000000],USD[-0.0011156108400292],XRP[0.0000001000000000],XRPBULL[270.0000000000000000] |
| 01228973 | BNB[0.9573438200000000],BTC[0.0001003963820000],CRO[2.4193675400000000],ETH[0.5873783500000000],ETHW[0.5874245600000000],FTT[155.5918867600000000],USD[0.0000000122103000],USDC[35248.7900023100000000],USDT[0.0040633920647600] |
| 01228974 | BAO[1000.0000000000000000],BTC[0.0054000000000000],ETH[0.0319996000000000],ETHW[0.0319996000000000],MANA[13.9980000000000000],MATIC[19.9980000000000000],SAND[23.0000000000000000],SHIB[40000.0000000000000000],SOL[0.3600000000000000],USD[2.9205597710000000000000000000] |
| 01228977 | USDT[0.0000000027937574] |
| 01228982 | USD[0.0000000005325014] |
| 01228983 | ETH[0.0007690700000000],ETHW[0.0007690700000000],USD[0.0000000030987220],USDT[0.0000000080095514] |
| 01228986 | USD[0.0000000032560000],SOL[0.0000000021332300] |
| 01228988 | AAVE[2.8494375000000000],BNB[2.6851300000000000],BTC[0.0022940000000000],ETH[0.2846400000000000],ETHW[0.2846400000000000],SOL[8.3965850000000000],SUSHI[9.6751820000000000],UNI[16.2904320000000000] |
| 01228989 | USD[30.0000000000000000] |
| 01228991 | USDT[0.0000001070748862] |
| 01229000 | USD[0.2607482430000000],XRP[0.1935400000000000] |
| 01229001 | AVAX[0.0000000100000000],SOL[0.0000000098479423],TRX[0.0000010000000000],USD[-0.0000000005756955],USDT[0.0000000064894223],XRP[0.7500000000000000] |
| 01229008 | BTC[1.0000000000000000] |
| 01229013 | AVAX[0.0000000032000000],ETH[0.0000000040066324],LUNA2[0.0060754204780000],LUNA2_LOCKED[0.0141759811200000],LUNC[0.0078960000000000],SOL[0.0097060000000000],USD[0.0001473635001053],USDT[0.0000000063867879],USTC[0.8600000000000000] |
| 01229017 | BTC[0.0000000015000000],USD[0.3418271836090759] |
| 01229023 | USD[1.0030480050000000] |
| 01229025 | USD[0.0003013052410556] |
| 01229028 | USD[147.6228232880000000] |
| 01229029 | USD[0.0494279721489845] |
| 01229035 | USD[24.7897775746406288],USDT[0.0000000022372845] |
| 01229036 | USD[0.0056147181250000] |
| 01229044 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[67.7123762800000000] |
| 01229046 | USD[0.0000000009533043],USDT[0.0000000071940700] |
| 01229047 | BTC[4.0413182868965600],USD[134323.5420728339066480] |
| 01229049 | USDT[0.0002445000629048] |
| 01229052 | USDT[0.0002944513586810] |
| 01229056 | AUDIO[43.9887900000000000],USD[1999.1920000000000000] |
| 01229058 | APT[0.0000000061900000],AURY[0.0000000118041400],BNB[0.0000000187565498],ETH[0.0000000071012622],MATIC[0.0000000081383960],NFT (347879419904716714)[1],NFT (398283063139644810)[1],NFT (410872854065239519)[1],SOL[0.0000000059073100],TRX[0.0000000050317280],USDT[13.2400816232590028] |
| 01229059 | USD[0.0002294400025600] |
| 01229063 | BTC[0.0003441586276456],ETH[0.0000000056770480],USD[1.2946290000000000] |
| 01229064 | LUNA2[0.1290404015000000],LUNA2_LOCKED[0.3010942702000000],LUNC[28098.8191120000000000],SOL[0.0000000015018600],TRX[0.0000000012546744],USDT[0.0062981556000000] |
| 01229065 | BTC[0.0000012300000000],USD[-0.0001221032660075],USDT[0.0000000084010650] |
| 01229066 | USDT[0.0003216203230424] |
| 01229067 | USDT[0.2322896676050000] |
| 01229068 | BNB[0.0000001000000000],USD[2.2202702760024096],USDT[0.0000000012455178] |
| 01229069 | SOL[0.0000000008709400] |
| 01229073 | USD[0.8128040000000000] |
| 01229076 | TRX[0.0000020000000000],USD[0.0000001722243760],USDT[0.0000000040561832] |
| 01229080 | C98[0.4071619500000000],MER[0.0000000037003821],USD[0.0021261412338033] |
| 01229081 | USDT[0.0003413644932967] |
| 01229083 | BNB[0.0000048000000000],ETH[0.0000000023968000],SOL[0.0000000113284000],TRX[0.0048479492843263] |
| 01229085 | USDT[0.0003309952462087] |
| 01229086 | USDT[0.0003060950686092] |
| 01229090 | ETH[-0.0000000010400000],FTT[2.1967927400000000],USD[87.9625877293401129000000000],USDC[29169.0000000000000000],USDT[1.1184133478924096] |
| 01229091 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[11809.8978987600000000],ETH[0.0376915700000000],ETHW[0.0372261100000000],FTM[44.7067029500000000],RSR[1.0000000000000000],SGD[0.0036460582061713],SHIB[7072605.1364859200000000],SOL[1.3158874000000000] |
| 01229103 | APT[0.0000002000000000],BNB[0.0000000990043384],ETH[0.0000000004540500],FTM[0.0000000414101188],MATIC[0.0000000865621586],SOL[0.0000000023459074],TRX[0.0001200821997661],USD[0.0000000095157464],USDT[0.0001485269400022],XLMBULL[0.0000000083940600] |
| 01229104 | BNB[0.0000000216581193],BTC[0.0000000073802200],DOGE[0.0000000031091495],LTC[0.0000000008751611],MATIC[0.0000000892161780],SOL[0.0000000078785909],TRX[0.0000000008083071],USD[0.0000000083208217],USDT[0.0000000097493112],WRX[0.0000000009541154] |
| 01229106 | ETH[0.0000000050000000],LTC[0.0000000012392916],USD[0.0000017947694803] |
| 01229109 | BTC[0.0000900000000000],USD[2.7927902700000000],USDT[0.0000000025515680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229111 | STEP[542.90769000000000000],USD[30.2187654800000000000],USDT[0.0000000094823116] |
| 01229112 | BAO[1.00000000000000000],DOGE[4.2765815000000000],ETH[0.0015978700000000],ETHW[0.0015841800000000],SHIB[17410.5449949700000000],USD[0.0000275124349234] |
| 01229117 | USDT[0.0001018028600159] |
| 01229119 | SOL[0.00000002333900],TRX[0.0000010000000000] |
| 01229122 | FTM[0.1606250000000000],FTT[0.000160500000000],SRM[19.9085129000000000],SRM_LOCKED[65.7370480200000000],TRX[0.0000250000000000],USD[3.705892911682291],USDT[1.6169610000000000] |
| 01229123 | APT[0.0006454190886800],AVAX[0.0000000014431055],BNB[0.0000577692391814],FTT[0.0041592100000000],GENE[0.0000000070000000],MATIC[0.0000000538715911],SOL[0.0000561269339598],USD[0.0000012886061657],USDT[0.0047713610000000],XRP[21.0000000000000000] |
| 01229126 | ADABEAR[94393000000000000000000],ATLAS[16.5217091100000000],BNB[0.0000006531647500],BTC[0.000000037082365],ETH[0.000000021116027],FTT[0.0879733081671560],POLIS[0.0996508000000000],SOL[0.0077571238932396],USD[-0.0810587470111787],USDT[0.0000000083624564] |
| 01229128 | USDT[0.00026967935528825] |
| 01229129 | SOL[0.00000033340000],TRX[0.0000000043716048] |
| 01229131 | SOL[0.0003272331569476] |
| 01229134 | USD[0.0000000096812390] |
| 01229135 | USDT[0.0002816567090520] |
| 01229138 | USDT[0.0003264826838486] |
| 01229140 | FTT[0.99933500000000000] |
| 01229141 | BTC[0.0208402762298400],LTC[2.6864785684861920],RUNE[318.5037085214124600],SHIB[469971.6000000000000000],USD[2.0772288791269700] |
| 01229143 | BNB[0.00500000000000000],BTC[0.0000998114102050],DOGE[0.4500000000000000],ETH[0.0002139180000000],ETHW[0.0002139180000000],LINK[0.0860000000000000],RUNE[0.0145000000000000],TRX[0.0000200000000000],USD[1.5619691187549870],USDT[0.0071698686753885] |
| 01229145 | BNB[0.00002096610000000],ETH[0.0000330263643564],MATIC[0.0000000052000000],NFT [420064617756944187][1],SOL[0.0000000011900717],TRX[0.0000000018082456],USD[-0.0000007179475787] |
| 01229152 | TRX[0.00001100000000000],USDT[0.0000000094790000] |
| 01229155 | AUD[0.00000003642100],USD[0.00043104541760074] |
| 01229157 | USD[0.4916185206537299],USDT[0.0000000039361168],XRP[0.0268127100000000] |
| 01229159 | AUD[0.0172884800351595],BAO[1.00000000000000000],USD[0.0000222090209973] |
| 01229160 | USDT[49.9999765972040800] |
| 01229162 | BNBBULL[0.0000000300000000],BTC[0.0000000426079000],BULL[0.0000000050300000],CRO[0.0000000040000000],DOGE[0.0000000071520000],DOGEBEAR2021[0.0000001000000000],DOGEBULL[0.0000021975000000],ETH[0.0000001236212000],ETHBULL[22.0000001942945080],FTT[0.0000060028079945],HT[0.0000000004568000],LUNA2[0864658800000000],LUNA2_LOCKED[33.1521087320000000],LUNC[3093832.0600000000000000],SOL[1.5900000000000000],USDL-168.3137019679563857000000000],USDT[0.0221240942550022] |
| 01229165 | ANC[0.1217000000000000],ATOM[0.0025340000000000],AUDIO[0.0344250000000000],AVAX[0.0513002474728989],AXS[0.0530610000000000],BOBA[0.0010495000000000],BTC[0.0001475274450976],CRO[0.9817000000000000],DAWN[0.0000000500000000],DOGE[0.3528153502435478],DOGEBULL[0.0000001000000000],DOT[0.0263146736305238],DYDX[0.0539520000000000],ETCBULL[0.0010763050000000],ETHBULL[0.0022656296891237],ETHW[0.0016660596891237],FTM[1.1586534895560000],FTT[0.1352880837711907],FXS[0.0459187300000000],GRT[0.0717200080331200],HT[0.0000000396745753],LINK[0.0506447071662361],LNKBULL[0.0954590000000000],LRC[1.49434000000000],LUNA2[0.0149481144480000],LUNA2_LOCKED[0.0033618933719000],LUNC[0.0138421656711296],MATIC[2.2863964636449853],MATICBULL[0.0905475000000000],NEAR[0.0256647000000000],RAY[0.9581600000000000],RNDR[0.1404924500000000],SHIB[306292.00000000000000],SLP[3.5289000000000000],SOL[0.0165479856903025],SRM[6.1994908000000000],SRM_LOCKED[36.3338113000000000],SXP[0.0216915000000000],TRX[1.4493300027659700],USDT[4.3611322366875925],USTC[0.0500950000000000],VETBULL[0.0138785000000000],WAVES[0.4336765000000000],XRP[0.0943200000000000] |
| 01229166 | BAO[1.00000000000000000],SOL[0.0042898900000000],SHIB[468236.2584860400000000],TRX[0.0000010000000000],USD[0.0000000080852427],USDT[0.0000000105359274] |
| 01229168 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DOGE[1629.1949477800000000],KIN[3.00000000000000000],USD[0.0005544164736574] |
| 01229170 | BTC[0.00000013881464],SOL[0.00000000954760000],USD[1.4320516773895741],XRP[0.000000009388560] |
| 01229176 | RAY[5261.1009700600000000],SRM[791.8416000000000000],TRX[0.0000060000000000],USD[8.2179048612000000],USDT[0.0049390000000000] |
| 01229182 | FTT[5.3564748574485600],USD[4.2611370500000000] |
| 01229190 | BTC[0.0000000082082336] |
| 01229192 | AUD[23.6166294833984176],BTC[0.0035982180000000],ETH[0.0042417200000000],ETHW[0.0042417200000000] |
| 01229195 | USD[0.0000491830559492] |
| 01229196 | BNB[0.0000000035000000],BTC[0.0092712504783167],DOGE[0.9312200000000000],USD[98.5842984700103701] |
| 01229201 | AKRO[1.00000000000000000],AUD[0.0000000221300000],BAO[1.00000000000000000],ETH[0.0029139000000000],KIN[2.00000000000000000],SOL[0.0000956300000000],SXP[0.0000464300000000],TRX[86.8933011900000000],USD[0.0000004030940289] |
| 01229204 | FTT[0.0000000001824000],SOL[1.2419974300000000] |
| 01229206 | USD[39.6245835076827596],USDT[0.0000000040500326] |
| 01229209 | BTC[2.0930461834986700],ETH[10.1236671317123400],ETHW[10.0763318199668100],MATIC[495.0130883009438900],SOL[16.1737970910303102],USD[23848.9001296499325293] |
| 01229210 | AXS[0.1999612000000000],FTT[3.1996048000000000],SHIB[99980.00000000000000],SOL[0.0999860000000000],USD[2.8274599840000000] |
| 01229219 | CEL[0.0000000056859600],USDT[0.0000000007325971] |
| 01229220 | DOGE[11.9982354857800000],ETH[0.0002708344133900],ETHW[0.0002708344139900],USD[-0.8933438881425000] |
| 01229223 | ATLAS[20109.0897248900000000],BNB[0.0100000000000000],BTC[0.0000100010000000],FTT[25.0000000010000000],GMT[150.0000000000000000],POLIS[408.2028985500000000],SOL[0.0000000002000000],USD[0.3553144514170800] |
| 01229226 | ADABULL[0.0017796400000000],BNBBULL[0.0464907000000000],DOGEBULL[0.0150000000000000],EOSBULL[732.8534000000000000],LTCBULL[19.9910000000000000],USD[0.0001885248905084],XTZBULL[19.6890620000000000],ZECBULL[0.6198760000000000] |
| 01229227 | AAPL[0.0000000079096530],AMZN[0.0000001500000000],AMZNPRE[-0.0000000023215415],BAO[0.0000000139910671],BTC[0.0000000010363066],CAD[2.2422702983030334],DOGE[0.0000180354733650],ETH[0.0000000076540000],SOL[0.0000000050709390],USD[0.0000000180692226] |
| 01229232 | ETH[0.0000000017908000],USD[30.00000000000000000] |
| 01229233 | USD[-0.1417761428850000],XRP[1.3191830000000000] |
| 01229235 | SOL[0.00000000091861200] |
| 01229239 | GBP[0.0000000007725938],TRX[0.0000010100000000],USD[0.0376670840296592] |
| 01229240 | USDT[0.0002769187334845] |
| 01229241 | BAT[0.0000000056143170],BNB[0.0000000517126366],BTC[0.0000000094607852],COPE[0.0000000041734880],ETH[-0.0000000058215134],LINK[0.0000000095355032],LTC[0.0000000041882500],TRX[0.0000000305646600],USD[0.0000026769846465] |
| 01229242 | USDT[0.0000000773974400],USD[0.0000000002526092] |
| 01229244 | APE[0.0000001122281176],BNB[-0.0000000006886838],BTC[0.0000013281304672],CHZ[0.0000000095197610],ENS[0.0000000046360000],ETH[0.0000000173519770],FTM[0.2089420973450000],FTT[0.0000000070404412],LDO[0.0000000806180848],MATIC[0.0027066222752004],SHIB[0.0000001492659218],SLP[0.0000000037182841],SPELL[0.0000000031718284],USD[0.3734648015604048],USDT[0.0000000138215462] |
| 01229248 | BAO[1.00000000000000000],USD[0.0000087535315],USDT[0.0002452191920008] |
| 01229250 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000087535315],USDT[0.0002452191920008] |
| 01229251 | USDT[0.0002685986150488] |
| 01229252 | SOL[0.00000000000000000],TRX[0.0000010000000000] |
| 01229253 | USD[0.0000001212543954] |
| 01229254 | BTC[0.0000002200954311],BULL[0.0000000050000000],BUSD[10.00000000000000],ETHBULL[0.0000000080000000],EUR[0.1006971700000000],FTT[0.0740314448573238],LUNA2[0.3949492188000000],LUNA2_LOCKED[0.9215481771000000],LUNC[20000.2197984000000000],PAXG[0.0000000600000000],USD[650.8656398581665688],USDC[10.00000000000000],USDT[0.0000000094272753],USTC[35.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229255 | FTT[0.0662854404428786],GRTBULL[0.0471810900000000],USD[11.9999361970000000] |
| 01229257 | BTC[0.0000000008618240],ETH[0.0000000442290016],SOL[0.0000000055135086],TRX[0.0023310040895268],USD[0.0000000003296181] |
| 01229259 | ETH[0.0000000000000000],HTG[0.0000000005808600],SOL[0.0000000017348685],TRX[0.0000000082800000],USD[0.0000020124364443],USDT[0.0000000088280209] |
| 01229260 | NFT [3028036287369389098][1],NFT [4214405278837500][1],NFT [4407501304684444737][1],SOL[5.7990831759854300],USD[0.0000000044331938],USDT[0.0000000724591391] |
| 01229265 | TRX[0.0000070000000000],USD[0.0037394046648329],USDT[0.0000002212606549] |
| 01229266 | BTC[0.0000000600000000],USD[0.0000000032489411],USDT[0.0000000034383040] |
| 01229268 | BEAR[22.0612737100000000],ETH[0.0000806700000000],ETHW[0.0000806700000000],TRX[0.1945750000000000],USD[-0.0596458037500000] |
| 01229270 | BTC[0.0000000800000000],DOGE[0.6403150000000000],USD[0.0000000106021444],USDT[0.0000000020016422] |
| 01229273 | AUD[3.5134509000000000],USD[-0.6513240738192500] |
| 01229274 | IMX[66160.9592019800000000],SOL[0.0023000000000000],USD[2.8512532682332316],USDT[0.0000000051822270] |
| 01229279 | FTM[0.0000000045502000],SOL[0.0000000028737300],TRX[1.0000000000000000],USDT[0.0538343252790318] |
| 01229281 | ETH[0.0000000030442380],GBP[0.0000000050066020],USD[0.0000021704999510] |
| 01229282 | USDT[2.0701092305621868] |
| 01229283 | NFT [3410324154255613337][1],NFT [3914929532778286656][1],NFT [5623128568526866454][1],SOL[0.0000000086514400] |
| 01229286 | USD[0.0000001109488650],USDT[0.0000000061701600] |
| 01229291 | USD[25.0000000000000000] |
| 01229293 | USDT[0.0002754551797644] |
| 01229298 | BTC[0.0000066474125500],TRX[0.0001400000000000],USD[0.0000000155736076],USDT[2.0241210026868658] |
| 01229299 | BTC[0.0000000045176000],DOGEBEAR2021[0.0002970950000000],LUNA2[2.7593892690000000],LUNA2_LOCKED[6.4385749610000000],USD[347.3287853102558800],XRP[0.0000000070486489],XRPBULL[400.0000000000000000] |
| 01229300 | USD[30.0000000000000000] |
| 01229304 | CHR[0.9979100000000000],FTT[0.0000000022296600],MER[0.9870800000000000],USD[0.0050664033100000] |
| 01229305 | SOL[0.1830608091765200] |
| 01229306 | CLV[0.0227180000000000],USD[0.0000000030018688],USDT[2.4643669600000000] |
| 01229307 | ETH[0.0230001050000000],ETHW[0.0007890524872564],FTT[25.3847006400000000],NFT [3017226217307604061][1],NFT [3270684036526084439][1],NFT [3718681121430812715][1],NFT [4242769359595557521][1],NFT [4609475297483707585][1],NFT [4737054287117118667][1],SWEAT[59.7091165200000000],TRX[0.0009960000000000],USD[-3.7060162318788346],USDT[0.3314941097567096] |
| 01229309 | SUSHIBULL[41144.7670000000000000],USD[0.0000152158032108],USDT[0.0000000030004346],VETBEAR[0.0000000057499520],VETBULL[1.1665428650817700],XTZBULL[7.8415786500000000] |
| 01229316 | SOL[0.0000000087683000],USD[0.0000036899815907] |
| 01229317 | SOL[0.0000000046107400] |
| 01229320 | USDT[0.0002283903894972] |
| 01229322 | ETH[0.0000000060527800],HTJ[0.0000000036603800],SOL[0.0000000087609180],TRX[0.0000000071608346],USD[0.0249274377500000] |
| 01229325 | BTC[0.0000000001000000] |
| 01229328 | AAVE[0.2887379400000000],BAO[1.0000000000000000],BTC[0.0026966000000000],DENT[2.0000000000000000],ETH[0.0393056000000000],ETHW[0.0388146800000000],USD[0.0004236763069221] |
| 01229331 | USDT[0.0002610708597385] |
| 01229332 | SOL[0.0000002355370],TRX[0.0000010000000000],USD[0.0000023041156350] |
| 01229333 | FTT[0.0100729302812096],PAXG[0.0000000070000000],SOL[0.0096600000000000],TRX[0.0004010000000000],USD[0.5181379719585878],USD[0.0088535613907901],XRP[0.0227870000000000] |
| 01229334 | NFT [3062120599815725155][1],NFT [3278657846837117323][1],NFT [5404879450616659667][1],USD[0.0094629499586760] |
| 01229335 | SOL[0.0000000023674000],TRX[0.0001910000000000],USDT[4.5308582500000000] |
| 01229337 | BTC[0.0000382800102000] |
| 01229339 | AAVE[0.0000000099200000],ADABULL[0.0000000024829916],AVAX[0.0000000030671395],AXS[0.0000000060000000],BNB[0.0000000073872839],BTC[0.0000029893937117],BULL[0.0000001085049963],BVOL[0.0000000080000000],CEL[0.0000000393703220],ETH[0.0000000098043610],ETHBULL[0.0000001645389546],FTT[0.0172041736948343],GBP[0.0000000097386964],HEDGE[0.0000000050000000],LINK[0.0000000210000000],LUNA2[0.3803269450000000],LUNA2_LOCKED[12.5540962100000000],LUNC[303868.0846040300000000],MATIC[0.0000001000000000],MATICBULL[0.0000000057996103],NFT [5706050860022780913],SLP[0.0000000077240000],SOL[0.0000003671000000],SRM_LOCKED[18.3595305900000000],TRX[0.0000030000000000],USD[167.7412686174174687],USDT[0.0000001000041036?],XTZBULL[0.0000000001162365] |
| 01229341 | FTM[4.0000000000000000],FTT[25.2438060634594000],MATIC[10.0000000000000000],SRM[0.0915500000000000],SXP[0.0085020000000000],USD[0.0000001757674??],USDT[1.0155934782917098] |
| 01229343 | USD[0.0000164100098700],TRX[0.0000020000000000] |
| 01229345 | USDT[0.0002521937555890] |
| 01229347 | ATLAS[515.1753130742245555],BTC[0.0007526477267050],BULL[0.0000000044200000],ETCBULL[0.0000001999369064],FTM[227.5545710946900000],FTT[8.7416392477066304],RAY[53.5054596730000000],RUNE[64.7819786833173200],SOL[0.0000001000000000],SRM[21.3279250011931000],SRM_LOCKED[0.5295390500000000],USD[9.2752988620500000],USDT[0.0000003180609051] |
| 01229349 | BTC[0.0000000020000000],USD[31.2616156651866063],USDT[0.0000000046135408] |
| 01229350 | BTC[0.0000472000000000],USDT[0.0002966225383040] |
| 01229351 | BTC[0.0000156000120600] |
| 01229355 | COPE[0.0000000056350000],DOGEBULL[0.0605395967747436],USDT[0.0000843057258226] |
| 01229360 | HTJ[1.6988100000000000],LINKBULL[6.0083425000000000],SOL[0.0423618300000000],USD[0.1150000097388956],XRP[9.9930000000000000],XRPBULL[120.7834400000000000] |
| 01229361 | BTC[0.0000940000400000] |
| 01229362 | USDT[0.0000000060354176] |
| 01229363 | BTC[0.0000000900000000],USD[0.4076000000000000] |
| 01229364 | TRX[0.0000010000000000],USD[0.0000001188131126],USDT[0.0000000091665545] |
| 01229365 | KIN[0.0000000080726400],SOL[0.0000000004176952] |
| 01229366 | ATLAS[99.8220000000000000],BUSD[7.9000000000000000],SOL[0.0000001000000000],TRX[0.6458290000000000],USD[0.0011350015690880],USDT[0.0000000080341748] |
| 01229371 | BTC[0.0000000120000] |
| 01229373 | USDT[0.0002922856810144] |
| 01229375 | ETH[0.0000069000000000],ETHW[0.0000069000000000],USD[0.0860935155857314] |
| 01229377 | USD[0.0007824345230000],USDT[0.0000000012075439] |
| 01229380 | ATOMBEAR[100000.0000000000000000],ETH[0.0000000050000000],FTM[0.3727616737348500],FTT[154.9067112828652161],KNC[0.0000000080000000],LINKBEAR[53990.1200.0000000000000000],LUNA2[0.0000000377908002],LUNA2_LOCKED[16.9010596511785339],LUNC[0.0075757784772300],NFT [2920351256642973397][1],NFT [2996132724904101][1],NFT [3004778564270224486][1],NFT [3052676498831025][1],NFT [3073716395727544363][1],NFT [3355502853023362323][1],NFT [3389389346060015081][1],NFT [3482575832349508011][1],NFT [3648777355374694946][1],NFT [3736934149924595587][1],NFT [3875359156310519554][1],NFT [4086107331851506341][1],NFT [4224344093600327651][1],NFT [4378899340920530221][1],NFT [4449481670988421267][1],NFT [4638050476894734621][1],NFT [4916427121453145348][1],NFT [4929558215742353753][1],NFT [5145848351954574976][1],NFT [5240530729000817791][1],NFT [5276841319200880073][1],NFT [5383966881148384161][1],SXPBEAR191963862.0000000000000000],TRX[0.0007790000000000],USD[41286.6117137572090475000000000000],USDT[0.0000000208450923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229381 | STEP[0.000000020000000],USD[0.000002292078428],USDT[0.000000020632622] |
| 01229383 | AUD[42.885400000000000],BTC[0.000098390000000],ETH[0.001998600000000],ETHW[0.001998600000000],SHIB[197930.000000000000000],USD[2.140310720400000] |
| 01229385 | BTC[0.000000002101400000],USD[0.000053748591534400],XRP[0.128359650000000000] |
| 01229389 | NFT (36398986685722686844)[1],USD[0.0114309647057000] |
| 01229390 | SRM[0.996200000000000000],TRX[0.000001000000000],USD[0.000000094567464],USDT[0.000000021831950] |
| 01229393 | USD[30.000000000000000] |
| 01229396 | BTC[0.000000005209164],FTT[0.029279825854084],USD[0.009089554829984],USDT[0.009137957671507] |
| 01229397 | BNB[0.000000042846886],BTC[0.000000052531340],ETH[0.000000003237520],ETHW[0.000000094225238],EUR[0.000000543184284],MATIC[0.000000100000000],USD[0.018878803272026],USDT[0.000000059124742],XRP[0.000000060000000] |
| 01229400 | REEF[0.000000076292759],SHIB[0.000000088617016],SOL[0.000000078674432],TRX[0.000000097270014],USD[0.000000083144046],USDT[0.000000053581],WRX[0.000000049064498] |
| 01229401 | AMC[0.000000099750000],BAO[1.000000000000000],BB[0.000000001542971],BTC[0.000000080658891],CAD[0.000000088942060],CRO[0.000000015760350],ETH[0.000000058780781400],HNT[0.000000350182350],KIN[1.000000090000000],LINK[0.000000070185690],MATIC[0.000000004732510],NOK[0.000000003087874,USD[0.000000072225892],XRP[0.0106705043534395] |
| 01229404 | ETH[0.000000000000000],ORCA[0.905000000000000000],STG[0.670660000000000],USD[8413.438326544635697],USDT[97.399390439469140] |
| 01229405 | BTC[0.000000044764000],ETH[0.000000065404000],SOL[0.000075300000000],USD[0.001682027935789] |
| 01229407 | APE[0.007520280000000],BTC[0.059299148265133],ETH[0.000001139256537],SOL[0.002032005000000],SRM[0.000000004878044],USD[0.000000854579025] |
| 01229408 | 1INCH[0.294750000000000],AUD[0.286430740000000],BADGER[0.002402500000000],DOGE[0.300000000000000],FTM[8708.930860000000000],LINK[0.061019000000000],LOOKS[0.584690000000000],MATIC[3.139000000000000],PERP[0.086463000000000],RUNE[0.018783000000000],USD[0.981691154273181],USDT[0.0030580000000000] |
| 01229414 | USDT[0.003746642126442] |
| 01229416 | BTC[0.000000165600000],DOGE[0.084846550000000],ETH[0.000001525000000],FTT[25.012004518901378],TRX[0.000005000079900],USD[-0.012159980976496],USDT[0.005067383718485] |
| 01229426 | USD[25.000000000000000] |
| 01229427 | HT[0.009500000000000],SOL[0.000000041444800],TRX[0.000020000000000],USD[0.000000054463350],USDT[0.000000092910000] |
| 01229433 | ARKK[0.001100000000000],ETH[0.267574744103970],FTM[0.266121304693660],FTT[2.037473700000000],TRX[0.000045893739600],USD[0.000084583573960],USDT[0.000000033697050] |
| 01229438 | ADABEAR[533423696.428571420000000],ALGOBEAR[99620.000000000000000],ALGOBULL[979480.000000000000000],ASDBEAR[3916590.000000000000000],AUD[0.000000010000000],BNB[0.000000023198161],BTC[0.000000126644334],CEL[0.000000042778365],COMPBULL[32761.522222220000000],CONV[1.805300000000000],CUSD[0.000000004610263],ETHW[0.000000080590971],EUR[0.000000019272437],EXCHBULL[0.000000081000000],FTT[-0.000000036578790],GBTC[0.000000019907315],LTC[-0.000000000444907],LUNA2[0.000067219641270],LUNA2_LOCKED[0.000168845829600],LUNC[0.000000028568564],MATIC[0.000000027244724],MEDIA[0.000000090000000],SHIB[0.000000089652850],SUN[0.000868350000000],SUSHI[0.000000061077484],SUSHIBEAR[923987.000000029208740],SUSHIBULL[894300.000000000000000],TRX[0.000000035044172],USD[0.003262384828216],USTC[0.000000103798572],XRP[0.000000004334219991] |
| 01229439 | FTT[25.095231000000000],NFT (40790004615095037510)[1],NFT (428883795856783725)[1],NFT (454433852681850542)[1],NFT (490516860366993363)[1],TRX[0.001554000000000],USD[635.420169669368345800],USDT[0.000000164003584] |
| 01229442 | USD[3.016303500000000] |
| 01229449 | SOL[0.000000002307300],TRX[0.000001000000000] |
| 01229457 | ADABULL[0.000000015754246],ASDBULL[2857628400000000],ATLAS[4661.144839141363160200],AVAX[0.000000005500000],AXS[0.000000062734134],BAND[199.767676819512457],BEAR[374.932384763922911],BNB[3.030510210000000],BNBBULL[0.000000035241446],BTC[0.000000094997481],BULL[4.671568080691825800],BULLSHIT[0.000000076960482],CRO[0.000000149523],DOGE[6413.000000000000000],DOGEBEAR[202122.793172420000000],DOGEBULL[0.000000041980606],ENJ[20.092285060462160],ETC[0.000000075000000],ETH[1.152380873029651200],ETHBULL[0.238572706942562600],FTT[0.000000008451957],GALA[0.000000005000000],LINK[0.000000013089536],MKRBULL[0.000000065638330],POLIS[0.000000005651865],RSR[284126.090463478038210],SAND[0.000000012817246000],SHIB[0.000000079572398],SUSHIBULL[0.000000112501607],TRX[2279.967200000000000],USDT[0.214600000000000],USDT[0.004059135229200600],USDT[0.000000074686414],XRP[0.000000096855444],XRPBULL[0.000000031099207] |
| 01229459 | SOL[0.000000008492600] |
| 01229462 | BTC[0.000682400000000],EUR[0.001084402059360] |
| 01229465 | SOL[0.000000100000000],USD[0.000000106283720],USDT[29.754228663667868] |
| 01229468 | ATLAS[0.000000024000000],AURY[0.000000099889200],BNB[0.000029061852800],BTC[0.000000097617200],ETH[0.000000020000000],FTT[0.200000000000000],LTC[0.000000097484800],NFT (298558254682322064)[1],NFT (389274196774932636)[1],NFT (416407252957683525)[1],SOL[0.000000001688400],TRX[0.599052000063837],USD[0.019612434000000],USDT[0.000000426971300] |
| 01229471 | SXPBULL[13.090830000000000],TRX[0.000040000000000],USD[0.292486550000000],USDT[0.000000004697130] |
| 01229472 | AUD[20.000000000000000] |
| 01229473 | AVAX[5.261598591243700],FTM[29.562861137267789],SOL[15.639339337950900],USD[154.144775619648000] |
| 01229474 | FTT[0.003400718171984],GBTC[0.000000005000000],USD[1.2007117747265000] |
| 01229481 | DOGEBULL[50.233453830000000],USD[2.675962170000000],USDT[0.000000019180968],XRPBULL[13549.769018000000000] |
| 01229482 | BNB[0.000000039377858] |
| 01229483 | USDT[0.000381024260258] |
| 01229484 | TRX[0.105430940000000],USD[0.000000118149094],USDT[0.000084130000000] |
| 01229485 | TRX[0.000001000000000],USDT[0.000027377605756] |
| 01229487 | AUD[0.625209120000000],USDT[1.630800007135044800] |
| 01229489 | USDT[0.000640139441133887],XRP[2.305041310000000] |
| 01229490 | BTC[0.000000014076490],TRX[0.000080000000000] |
| 01229492 | BTC[0.000000000000000],ETHW[0.000035000000000],FTT[150.031532939194720],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000053577445],LUNC[0.005000000000000],SOL[0.026721514400000],SRM[42.491743560000000],SRM_LOCKED[12.753412120000000],USD[37196.480121239533029],USDT[48.559571824888341] |
| 01229495 | ADABEAR[799440.000000000000000],ETH[0.000035000000000],LTC[0.000000030000000],SXPBEAR[560.688380993975623],TCBULL[2248.314122001418433],UNA2[0.046317340000000],LUNA2_LOCKED[0.317000000000000],SUSHIBEAR[93530.000000000000000],SXPBEAR[199860.000000000000000],TRXBEAR[199860.000000000000000],USD[0.000041420969780],USDT[1.228380417676051] |
| 01229499 | ALGOBEAR[3097830.000000000000000],ATOMBEAR[137903.400000000000000],BNB[0.000000001304000],BNBBEAR[2798040.000000000000000],BSVBEAR[6995.100000000000000],EOSBEAR[964.300000000000000],ETCBEAR[699510.000000000000000],LINKBEAR[8586980.000000000000000],LUNA2[0.142151874700000],LUNA2_LOCKED[0.331687707600000],LUNC[30953.870000000000000] |
| 01229506 | SECO[14.998560000000000],USD[6.035859941000000],USDT[0.000000076418253] |
| 01229507 | ETH[0.000000056143389],FTT[0.044114420000000],USD[0.676024081528417] |
| 01229510 | AUD[10.000000000000000],USD[-2.273209800000000] |
| 01229512 | BTC[0.000000000050800] |
| 01229515 | ETH[0.000000000000000],ETHW[0.000001000000000],USDT[0.000000098935200] |
| 01229519 | USD[0.272162700000000] |
| 01229521 | USDT[0.003386627145094] |
| 01229523 | USDT[0.000000077600000] |
| 01229525 | APT[0.584056570000000],BULL[0.016896620000000],FTT[0.040679603389300],TRX[0.001240000000000],USD[-0.9789373679427445],USDT[0.000000034496920] |
| 01229527 | AAVE[0.000000004226096],BNB[0.100000000000000],BRZ[0.000000000584680],BTC[0.002698030000000],ETH[0.062647258812038],ETHW[0.062647258812038],GALA[97.218793933018748],USD[0.000000163121127],USDT[0.000000077596876] |
| 01229529 | AVAX[144.000000000000000],BTC[0.434356440000000],ETH[1.000100000000000],ETHW[1.000100000000000],FTT[1.800000000000000],USD[0.000000000000000],USDT[0.000000006064802193] |
| 01229535 | USD[0.000000089448531] |
| 01229538 | BTC[0.000439210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229543 | AUD[0.000000003752948],DOGE[0.000000082543589],KIN[0.000000002557562],SHIB[0.000000013390000],USD[0.000000215408361] |
| 01229545 | USD[10.800372972600000],USDT[0.003240000000000] |
| 01229548 | FTT[0.097140000000000],USD[0.025425973526729],USDT[0.002829969965340],XRP[0.000000085315285] |
| 01229549 | BAO[4.000000000000000],DOGE[189.860587670000000],KIN[3.000000000000000],MAPS[11.771725570000000],MATIC[13.558684080000000],MER[12.984606690000000],SHIB[5153613.006320450000000],TRX[1.000000000000000],USD[0.000000086821499],XRP[13.757015850000000] |
| 01229552 | BNB[0.000000097106988],RAY[0.000000038136618],TRX[0.000000010000000],USD[0.000000085389912] |
| 01229553 | BNB[0.000000051663900],BTC[0.000000072084346],ETH[0.000000007150000],SOL[0.000000004282468],USDT[1.184680507919040400] |
| 01229554 | BICO[0.000000060600000],BNB[0.000000048086906500],BTC[0.000000052339200],ETH[0.000000002911871],FTT[0.000000065194647],IMX[0.000000085194647],SOL[0.000001412245523],TRX[0.000000011400000],USD[0.615061929198201],USDT[0.000000034379028],XRP[0.000000020000000] |
| 01229556 | USD[30.000000000000000] |
| 01229560 | AUD[0.000000078403657],BTC[0.000000010000000],ETH[0.000000782600000],ETHW[0.000000782646754830],RUNE[0.097492000000000],USD[0.000000078349047],USDT[0.000000070000000] |
| 01229561 | BTC[0.000591568239804S],SOL[0.000000002750000],USD[0.000284288658066B] |
| 01229571 | LUNA2_LOCKED[8.366739781000000],TRX[0.000071000000000],USD[0.030076918800646Z] |
| 01229577 | BTC[0.226310000000000],BULL[2.252384835000000],ETHBULL[3.196660260000000],USD[3.215845990000000],USDT[0.000000030520845] |
| 01229578 | BTC[0.050000040000000],DENT[1.000000000000000],EUR[55.508542169506272Q] |
| 01229580 | LUNA2[0.000000021845942G],LUNA2_LOCKED[0.000000050973866I],LUNC[0.004757000000000],USD[82.6638135015938000] |
| 01229581 | USD[67.077174824800000] |
| 01229592 | USD[0.000000035884218] |
| 01229596 | CRO[8410.000000000000000],ENJ[1472.000000000000000],ETH[2.300298720000000],ETHW[2.300298720000000],FTT[125.700000000000000],GALA[9280.000000000000000],LRC[1556.000000000000000],MANA[1206.000000000000000],MATIC[1630.000000000000000],SAND[499.000000000000000],SGD[0.000000023186830],USD[1990.098177173521607Z],USDT[0.000000100730405] |
| 01229602 | TRX[0.000010000000000],USD[1.379516160000000],USDT[1.600000085412760] |
| 01229616 | BTC[0.000083313500000],USD[0.000311680260376] |
| 01229618 | BUSD[421.023284530000000],USDT[0.000000123821035] |
| 01229619 | ALPHA[0.000000013807720],BAO[0.000000008000000],DOGE[0.000000035824222],SHIB[18371.636601626088500S4],SOL[0.000000007169503],UBXT[0.000000075300000],USD[0.000178890267695],XRP[0.000000045880000] |
| 01229621 | BTC[0.000000033785600] |
| 01229622 | BTC[0.000009530000000],MER[2694.207160000000000],TRX[0.000001000000000],USD[0.004284888724000],USDT[0.000000017280510] |
| 01229624 | GMT[0.000000037713326],MANA[0.000000009844492],SOL[0.000000004647975],USD[0.000000190311554] |
| 01229628 | ETH[0.003259200000000],ETHW[0.003259196548314],USD[76.025493964041966O],USDT[0.000000091143972] |
| 01229635 | USD[1.139410367391580] |
| 01229639 | USD[0.000000040810689] |
| 01229640 | SOL[0.000000023201200] |
| 01229645 | TRX[0.000010000000000],USD[0.007730745000000] |
| 01229647 | ATLAS[0.058238485584000],SHIB[138.505956400000000],USD[0.000000064319999] |
| 01229648 | ALPHA[0.000000057417200],BCH[0.000000005000000],BTC[0.000000009211319],ETH[0.000000042690400],LINK[0.000000053000000],SHIB[0.000000088068352],USD[0.119543773182308],USDT[0.000000085886966] |
| 01229649 | USD[0.000000024598927] |
| 01229650 | LTC[0.389760140000000],LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],TRX[0.290000000000000],USD[0.080833296564087Z],USTC[0.500000000000000] |
| 01229654 | ETH[0.000000100000000] |
| 01229655 | USD[30.000000000000000] |
| 01229657 | BCH[0.000961600000000],BTC[0.268637251000000],LTC[29.492970000000000],TRX[0.000905000000000],USD[-10274.880790596097049900000000],USDT[9011.541429080000000],ZRX[0.901200000000000] |
| 01229660 | DOGE[4.049845000035691000],USD[-0.014399048952716] |
| 01229661 | TRY[0.000000507173922],USD[0.000000173528550],USDT[0.000000062254484] |
| 01229665 | FTT[0.000000033486454],SRM[0.000348300000000],SRM_LOCKED[0.000161090000000],USD[0.000000118374583],USDT[0.000000098674142] |
| 01229668 | AKRO[2.000000000000000],BAO[2.000000000000000],SGD[0.003141593577363Z],USD[0.000000006348082S] |
| 01229669 | COMP[0.000000000000000],ETH[0.010000000000000],ETHW[0.010000005459878S],FTT[0.014844581201169Z],SOL[0.008685630000000],USD[273.020494387105000S],USDT[5.420525200000000] |
| 01229672 | AUD[0.000000178924306],BTC[0.000048356690570Z],FTM[565.864680541319470O],LUA[190.270247085272154S],MATIC[1056.299690234778920O],SOL[16.469735477934909S],TRX[0.000000006165000],USD[0.000001472237415],USDT[0.000000190847848] |
| 01229676 | USD[30.000000000000000] |
| 01229687 | BAO[1.000000000000000],BNB[0.000000010000000],LTC[0.006808300000000],USD[0.000740307907520],USDT[2.110000235652209] |
| 01229690 | USD[30.000000000000000] |
| 01229696 | APT[0.001290952200000],NFT [33278956622586894711],NFT [42412138946029899111],NFT [47542424448231503011],SOL[0.000000056932740],TRX[0.000079008532753Z],USD[0.000000815718117],USDT[0.000000101504633] |
| 01229697 | BTC[0.000000010000000],LUNA2[0.000033292702210O],LUNA2_LOCKED[0.000776829718200],LUNC[7.249556000000000],USD[0.001737694030226] |
| 01229699 | BTC[0.000000006000000],USD[0.001017155446721S],USDT[0.000000052048291] |
| 01229700 | USD[0.461323510000000] |
| 01229703 | APT[0.000000081654116],AVAX[0.000000007628341],BNB[0.003334059490630646],BTC[0.000000005921100],DOGE[0.000000056478320],ETH[0.000000058900322],GENE[0.000000030476585],HT[0.000000080403600],MATIC[5.463298178383860],NFT [39382725415627807S1],NFT [429845727244548358][1],NFT [433373345061964961S1],SOL[0.000000003442212],USD[0.000000192965247],USDT[5.420525200000000] |
| 01229705 | ADABEAR[63660063.559729500000000],BNB[0.000000029606991],BNBBEAR[5714286.428571420000000],DENT[4163.919886950000000],ETHBEAR[547445.510948900000000],FTT[2.751125220000000],GRT[0.000000029625700],KIN[0.000000018000000],LINKBEAR[50216.900432890000000],LUNA2[0.027198203610000],LUNA2_LOCKED[0.063462475080000],LUNC[5922.466098000000000],RAY[0.000000027246148],SHIB[0.000000030171962],SOL[0.000000086779730],SUSHIBEAR[659745.854249164117560O],TRX[0.000016007798886],USD[0.000000083081111],USDT[0.000000029257333] |
| 01229708 | USD[3.896402675000000] |
| 01229710 | BNB[0.000000040322704],DOGE[0.000000022278962],ETH[0.000000075632000],EUR[0.000000054602808],FTT[0.000000007013328],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],SOL[0.000000094907526],USD[0.000000104749299],USDT[0.000042390966591],USTC[1.000000000000000] |
| 01229712 | BCH[0.000000036300000],BNB[0.000000078865100],DOGE[0.000000065156491],ETH[0.000000075925812],GENE[0.000000058000000],GST[0.000000059020152],HT[0.000000094000000],LTC[0.000000007261642],MATIC[0.000000065644690],SOL[0.000000016908650],TRX[0.000000062569624],USD[0.000000102800512],USDT[0.000000029445136] |
| 01229713 | TRX[0.820002000000000],USDT[0.000000040905960] |
| 01229719 | BNB[0.000000012430346],USD[276.871458968384384O] |
| 01229720 | BTC[0.000000081317400] |
| 01229721 | USD[30.000000000000000] |
| 01229723 | STARS[33.820844380000000],TRX[0.000064000000000],USD[0.000000035671494Z],USDT[0.000000070874540] |
| 01229729 | SOL[0.000000019900300],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229743 | AKRO[2.00000000000000000],BAO[17.00000000000000000],BTC[0.00449739000000000],DENT[3.00000000000000000],DOGE[27.27658426000000000],ETH[0.05215286000000000],ETHW[0.05150651000000000],EUR[0.00000000374182721],FTM[25.80691394000000000],KIN[13.00000000000000000],RSR[2.00000000000000000],RUNE[0.00024683000000000],SHIB[34723Z.71474579000000000],SOL[3.52696626000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0011448238323838] |
| 01229745 | USDT[0.0000000071250000] |
| 01229747 | USD[0.0074816415200000],USDT[0.1400000000000000] |
| 01229749 | SOL[0.0000000878142000],TRX[0.0000010000000000] |
| 01229750 | TRX[0.00001000000000000],USDT[0.0000200312725168] |
| 01229757 | DOGE[0.00000000109698591],LEO[0.00000000315579Z],USD[-0.0557794356890531],USDT[0.0696634533035179] |
| 01229759 | USD[0.00000001250000000],XRPBULL[3565956.666000000000000000] |
| 01229760 | USD[0.00026878168868Z] |
| 01229761 | APE[0.08120000000000000],APT[97.97220000032416400],CTX[0.00000000781220Z96],ETH[0.00000001953303Z],FTT[0.00032660000000000],TRX[0.23614300000000000],USD[3.4354255244806150],USDT[0.00000007999066Z] |
| 01229762 | AXS[0.00000000088025000],BAL[0.00000006367500Z],BTC[0.00000006594765Z],CHR[0.00000008369317Z],COMP[0.00000003587500Z],COPE[0.00000005982446Z],CRO[0.00000009375000Z],DYDX[0.00000005975139Z],ETH[0.00000003975131Z],FTT[0.00000008130000Z],HNT[0.00000002590000Z],KIN[0.00000000594195Z],KSHIB[0.00000000856000000Z],LRC[0.00000000742Z500Z],OMG[0.0000000001100001Z,ROOK[0.00000003Z500001Z,SAND[0.00000000784534881Z,SOL[0.510497Z5167Z16481Z,SPELL[0.00000003414588001Z,SUSHI[0.00000007825000Z],TOMO[0.00000000982Z500Z],USD[39.138Z2Z1391902507000000000Z],XRP[0.0000000897178372] |
| 01229766 | MATIC[0.29900721662100Z00],SOL[0.00000000970000Z00],USDT[0.00000000915898Z9] |
| 01229767 | DOT[-0.00000001000000000],ETHBEAR[96010.00000000000000000],SAND[0.98822000000000000],SOL[0.00000050000000000],SPELL[49.91883015000000000],STARS[0.98632000000000000],USD[-0.01460950702Z9392Z],XRP[0.08686867488077Z0],XRPBEAR[5348.450000000000000000],XRPBULL[2.1348500000000000000] |
| 01229768 | USD[329.15570133000000000] |
| 01229771 | ADABEAR[80943300.00000000000000000],TRX[10.00000100000000000],USD[0.0982794500000000] |
| 01229772 | FTT[0.02779043932802Z7],LUNA2[0.01384185582000Z],LUNA2_LOCKED[0.00322976635800000],LUNC[0.00445900000000000],NFT (381054990564155272)[1],NFT (476152206588960804)[1],NFT (481287660479966817)[1],TRX[0.00001000000000000],USD[0.96495500245000000],USDT[0.00000007500000Z0] |
| 01229775 | USD[25.00000000000000000] |
| 01229777 | BNB[0.00000009360000Z],TRX[0.75460200970480361,USD[0.0579917671500000],USDT[0.0434083336347845] |
| 01229780 | BTC[0.00003850000000001,ETH[0.00060640000000Z],ETHW[0.0006064000000000Z],FTT[0.02148100000000000],SRM[9.39372371000000001,SRM_LOCKED[47.87927245000000Z],USD[0.0012564889007852] |
| 01229781 | TRX[0.0000030000000000],USDT[2.0292000000000000] |
| 01229789 | BTC[0.00029824000000001,USD[-0.2359691533034876] |
| 01229793 | USDT[0.0000000702969151] |
| 01229796 | AMPL[0.000000089812099],FTT[0.362048877299400091,USD[0.0000000026950315] |
| 01229798 | BAO[1.000000000000000001,DOGE[109.11924335000000000],USD[0.00000000359758Z4] |
| 01229800 | AVAX[0.00000001261830Z],FTT[0.09590056000000000],MATIC[0.98810000000000Z00],NFT (4225742493813526991[1],NFT (4361839292501444421[1],QI[7.00000000000000000],SRM[0.85313000000000000],USD[0.63677109538900Z0],XRP[0.0594960000000000] |
| 01229802 | BTC[0.000000077000000],ETH[-0.000000002000000Z0],FTT[25.08244050000000Z],LINK[92.80000000000000000],MATIC[0.00000000071644000],USD[0.0001Z1029029079] |
| 01229807 | APE[0.09926200000000000],BTC[0.00000002564115Z],PAXG[0.00000009000000Z],USD[0.080091689Z739236],USDT[0.00000000976Z9755] |
| 01229809 | TRX[0.000001000000000],USDT[0.0000000041299104] |
| 01229816 | TSLA[0.003440340000000001,USD[3.23714513998012781,USDT[0.0000000056512520] |
| 01229822 | FTT[0.009977712581332],USD[0.381855155076533],USDT[0.0000000000000064] |
| 01229826 | TRX[0.00002200000000000],USD[0.83248846434245151,USDT[285.3685235854329000] |
| 01229827 | BTC[0.124780900000000Z],USD[1290.9938685847500000] |
| 01229830 | SOL[0.0000000081022700] |
| 01229833 | STEP[0.05017921000000Z],USD[2.32095509878615Z0] |
| 01229837 | BNB[0.00618290000000000],BTC[0.00005000000000000],CEL[0.07600000000000Z00],ETH[0.0002414200000000Z],ETHW[0.0002414200000000Z],LINK[0.08917000000000000],LTC[0.00248300000000000],MATIC[9.779600000000000Z],SOL[0.00086100000000000],USD[0.00000000108958],USDC[4100.98694793000000000] |
| 01229840 | BTC[0.000000031370400],ETH[0.00000008569937Z],FTT[0.0000000117480072Z8],TRX[0.0000000068881816],USDT[0.00000007537546Z] |
| 01229844 | AKRO[2.000000000000000001,ATLAS[11.10413628000000000],BAO[13.000000000000Z00],CHZ[70.524393360000000Z],DENT[2.000000000000Z00],DOGE[79.92647385000000000Z],FTM[149.062806320000000Z],KIN[6.000000000000000Z],LINK[0.96293639000000000Z],MANA[41.73764943000000000],MATIC[20.02815080000000Z],RSR[1.00000000000000Z00],SAND[53.76350834000000000],SHIB[1685090.14364438000000000],TRX[245.64840667000000000Z],UBXT[2.000000000000Z00],USD[0.00000000706653611 |
| 01229849 | USD[30.00000000000000000] |
| 01229849 | BCH[0.03424695000000000],BTC[0.00054039000000Z00],DOGE[44.718345444817000Z],ETH[0.03505579000000Z],ETHW[0.03505579000000Z],LTC[0.543764040000000Z],USD[0.020297650904831Z],XRP[100.614416140000000Z] |
| 01229850 | BTC[0.00000000634637001,USDT[0.0000000196267Z0] |
| 01229852 | USD[0.0000010000000000] |
| 01229853 | TRX[0.00001000000000000],USDT[0.7387158750000000] |
| 01229854 | FTH[0.0007298200000000Z],ETHW[0.00072982000000000],USD[0.0000000900000000] |
| 01229858 | USD[0.0000020703662436] |
| 01229859 | BNB[0.00000000862350001,SOL[0.0000000459000000] |
| 01229862 | BTC[0.000068550000000Z],DYDX[19.60000000000000Z],FTT[5.70000000000000Z],RUNE[20.85278954000000000],USD[3.4555439458500000] |
| 01229866 | BTC[0.000000007000000001,DOGEBULL[0.000000001300000Z],SOL[0.00000005892368Z],USD[26.47780622218332Z8],USDT[0.0000000230344495] |
| 01229870 | AVAX[0.000000070083100],BNB[0.000000001954400Z],ETH[0.0000000919482548Z],SOL[0.00000005432840Z0],TRX[0.0000000057115308],USD[0.0001571722543Z92] |
| 01229872 | BTC[0.00000004392000],ETH[0.00000001Z97500],SOL[0.0000000352106001,USD[0.51712030060110531,USDT[0.0000000178778850] |
| 01229874 | BTC[0.00000003000000001,BULL[0.0000000770000001,ETH[0.00000010000000Z],ETHBULL[0.0000001500000Z],SOL[0.00000001360000Z],USD[0.00000017978337641,USDT[0.0000000178778850] |
| 01229876 | SOL[0.08876731000000000Z],TRX[0.0000010000000001,USD[0.0000000086506575],USDT[0.00000000869995491 |
| 01229878 | USD[1.7439659662643900] |
| 01229885 | COPE[88.94081500000000000],ETH[0.00072378000000000],ETHW[0.0007237844165559Z],USD[3.620008060000000Z] |
| 01229887 | USD[30.00000000000000000] |
| 01229888 | BTC[0.00000003761140Z] |
| 01229895 | BTC[0.00004730750000000],ETH[0.00000910000000001,ETHW[0.000091000000001,FTT[2.01745758000000000Z],USD[0.3936928338254630],USDT[0.0000000900000000] |
| 01229897 | SOL[0.0000000454784000] |
| 01229898 | CEL[0.00000005000000001,FTT[50.0245608798442000Z],RAY[473.193891130000000Z],SNX[0.0000001000000Z],SOL[51.8347585900000001,SRM[1.221150050000000Z],SRM_LOCKED[4.234344760000000Z],USD[0.7113299Z7684334Z],USDT[0.00000011782054Z] |
| 01229899 | TRX[0.940001000000000001,USDT[1.3269454875000000] |
| 01229900 | BTC[0.00000005674500Z],CEL[0.05720000000000000Z],USD[0.64540000000000Z] |
| 01229903 | ETH[0.0000000025403020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01229904 | BNB[0.000000005045300],DOGE[0.000000051520425],ETH[0.000000022517500],SAND[0.000000480000000],SOL[0.000000068813800],TRX[0.000000040009232],USDT[0.0060610460362000] |
| 01229906 | TRX[0.000001000000000],USDT[0.0000000042800000] |
| 01229907 | USD[30.000000000000000] |
| 01229913 | ALICE[6.898620000000000],ATLAS[1590.000000000000000],USD[0.0357240002500000] |
| 01229915 | FTT[0.000000001504650],USD[0.0191805946100000],USDT[0.0000000021233070] |
| 01229917 | MOB[28.983565000000000],TRX[0.000002000000000],USDT[9.582000000000000] |
| 01229921 | ETH[0.000731200000000],ETHW[0.000731200000000],TRX[0.000001000000000] |
| 01229924 | ALCX[0.000490800000000],AVAX[0.062554641256232],BTC[0.001091885945000],COMP[0.000264500000000],EDEN[0.009080000000000],ETH[0.000000046942700],FTM[0.178373000000000],FTT[15.035182590000000],IMX[0.030141000000000],LRC[0.333330000000000],MATIC[0.865100000000000],SPELL[31.925000000000000],SRM[11.237105820000000],SRM_LOCKED[55.542894180000000],SUSHI[0.495065144132054S],USD[0.450460737388531 0],USDT[0.000000043990283],WBTC[0.000046700000000] |
| 01229929 | AKRO[294564.00000000000000],COPE[4010.0687000000000000],TRX[0.000003000000000],USDT[0.0158045274000000],USDT[0.0000000025632780] |
| 01229930 | BTC[0.000000049970915],FTT[-0.0000000005786334],USD[0.1196817895286820],USDT[0.000000018819194 3] |
| 01229933 | AUD[0.0000000015806112],BTC[0.0100922900000000],LUA[5253.252396812833084],USD[0.000000080361668] |
| 01229935 | GRT[1109.000000000000000],SRM[32.643350000000000],TRX[0.000002000000000],USD[0.075593330695735 1],USDT[57.368310144901080],XRP[0.200000000000000] |
| 01229936 | BULL[0.0000000043000000],ETCBULL[0.0000000004000000],ETHBULL[0.0000000055000000],SOL[0.0087704660629694],USD[6.281323808489720 6],USDT[0.121103618976150] |
| 01229941 | RAY[0.000000028640096],TRX[0.000001000000000],USDT[0.000000351207594] |
| 01229943 | BNB[0.028469390000000],SHIB[648637.2704862000000000],USD[0.000037831195476] |
| 01229946 | FTT[0.000000114641076],USDT[0.000000037869636] |
| 01229947 | USD[0.0203936969893300] |
| 01229948 | USD[0.000000023884081],USDT[0.000000104514293] |
| 01229950 | PAXGBULL[0.0000000013500000],USD[0.0755164600045889] |
| 01229955 | DOGE[95.000000000000000],SOL[0.9900000000000000] |
| 01229961 | BNB[0.000000002,0.0725693000000000],FTM[30.481499110000000],FTT[25.126888430000000],FXS[0.028955040000000],MATIC[137.325618250000000],MKR[0.00074639750000000],NFT [417799071934786511][1],NFT [432978807464574273][1],NFT [481974822411956774],ELROCK[1.188236050000000],TONCOIN[2.2726957800000000],USD[53.305192736233150 0],USDT[0.0047913041242054] |
| 01229962 | USDT[0.0000000004248718 0] |
| 01229974 | USD[122.033096920000000] |
| 01229976 | BTC[0.431036304769595 1],FTT[25.165766306689000],NFT [450005440006767455][1],USD[6024.340022147456125 1] |
| 01229979 | ALGOBULL[8464.000000000000000],BCHBULL[0.9072000000000000],DOGEBULL[0.0047880000000000],EOSBULL[0.0400000000000000],ETCBULL[0.0870140000000000],GRTBULL[891.778120000000000],KNCBULL[0.0316900000000000],LINKBULL[0.0011440000000000],MATICBEAR2021[0.076620000000000000],MATICBULL[0.093420000 0000000],SXPBULL[3614.975000000000000],THETABULL[109.298606000000000],TOMOBULL[93.840000000000000],TRX[0.892306000000000],USD[0.0406314774809846],USDT[0.0091102540635888],VETBULL[0.7144000000000000],XTZBULL[0.0501000000000000] |
| 01229983 | USD[0.0000000077985836] |
| 01229985 | TRX[0.0000000070560000] |
| 01229987 | FTT[28.558732000000000] |
| 01229988 | PERP[0.0255856100000000],REEF[3089.412900000000000],TRX[0.0000010000000000],USD[0.0426191934088920],USDT[21.029443536057865 4] |
| 01229990 | TRX[0.000001000000000],USDT[0.000000070113925] |
| 01229994 | ATLAS[105.494926850000000],BAO[1.000000000000000],BTC[0.000000060528996],EUR[0.000000399690697],FTM[1.376295506946800 0],KIN[1.000000000000000],LINK[0.185756760000000],SPELL[0.000000024556780],SRM[0.0000000975444 04],STG[4.523835170000000],USD[0.0025740804171102] |
| 01229995 | TRX[0.000002000000000],USD[8.482913990000000],USDT[0.0000000016769933] |
| 01229998 | USD[0.1977242000000000],USDT[0.9594629220000000] |
| 01229999 | TRX[0.781454300000000],USD[2784.584975060408248 3] |
| 01230004 | TRX[0.0000050000000000] |
| 01230005 | BTC[0.000000029907776],USD[0.4751452088320000] |
| 01230007 | BTC[0.0030263080000000],USD[90.920336561306780] |
| 01230016 | BTC[0.000004024500000],CHZ[8.789952060000000],DFL[0.5368000000000000],FTT[2105.424713006778B152],LUNA2[12.755948150000000],LUNA2_LOCKED[29.763879020000000],LUNC[0.004266100000000],MEDIA[0.000000000000000],SOL[0.002818196086121 9],SRM[4.240930590000000],SRM_LOCKED[67.164545140000000],TRX[0.0081808100000000],USD[35.125403395735531S],USDT[0.5053449393385072],USTC[0.2500000000000000] |
| 01230017 | BNB[0.0000001965520],ETH[0.00000001268400],GENE[0.00000007040000],LTC[0.0000000909464800],SOL[0.00000079829094 0],TRX[17.290079847846599],USDT[0.0000000085080300] |
| 01230018 | SOL[0.0000001500000000] |
| 01230026 | TRX[0.0000010000000000] |
| 01230028 | TRX[0.0000004000000000] |
| 01230029 | AKRO[1.000000000000000],BAO[5.000000000000000],EUR[0.008267390205401],KIN[8.000000000000000] |
| 01230031 | BNB[0.000164400000000],BTC[0.285650730000000],CRO[2519.075694600000000],DOGE[0.224100000000000],ETH[11.743019820000000],ETHW[11.743019820000000],SGD[0.000000070345485],SOL[26.524674200000000],SRM[141.712518500000000],SRM_LOCKED[2.140601600000000],USD[3.263525281687500 0],USDT[7196.020100088363212] |
| 01230032 | TRX[0.000001000000000] |
| 01230035 | BTC[0.061170510000000],ETH[0.361927600000000],ETHW[0.361927600000000],EUR[54.655300000000000] |
| 01230043 | BTC[0.00000008980000],CHF[0.000000024922825],ETH[0.0000001000000],SOL[6.9420427989346604],USD[0.000000007934305 0] |
| 01230053 | BNB[0.0000010151771800],TRX[0.000002000000000],USDT[0.0045984000000000] |
| 01230059 | USD[25.0000000000000000] |
| 01230062 | BTC[0.000000061840000],ETH[0.217000000000000],ETHW[0.217000000000000],FTT[81.091857233192166B0],RUNE[4.642489861641 9984],SRM[6.144485600000000],SRM_LOCKED[0.118336120000000],USD[1.779756197568916B0],XRP[0.029054489325000B0] |
| 01230064 | TRX[0.000002000000000],USD[0.0000000206549120],USDT[0.0000005476113B6] |
| 01230066 | BTC[0.000003182444B8],DOGE[0.000000053794179],ETH[0.0000000073165012],FTT[0.0598169656789880],SHIB[0.0000000004715645B6],SUSH[0.000000004043432] |
| 01230070 | AVAX[4.995000000000000],BAND[43.592518810000000],SOL[2.000000001000000],USDT[0.00000238503103] |
| 01230074 | USD[30.0000000000000000] |
| 01230075 | USD[0.0000000049778302] |
| 01230076 | BCH[0.000000015790080],BNB[0.000000002012662B0],CHZ[0.000000030400000],CQTI[0.0000000091404868],DOGE[0.000000065520860],ETH[0.000000050325562],EUR[0.000000036637936],GALA[0.001504177915371B0],LUNA2[0.008089574314000B0],SHIB[0.000000016583082],SOL[0.0000000054451473I],TRX[0.0000000018114884],USD[0.000000149254590],USDT[0.0391004420915660],XRP[0.0000000721015220],YF1[0.0000000057600000] |
| 01230077 | ETH[0.000000026725381],GENE[0.000000006400],HTD[0.000000100000000],SOL[0.000000461096B0],TRX[0.000000072278382] |
| 01230080 | BNB[-0.0000001539960B0],BTC[0.0000000084249500],ETH[0.000000009898673],MATIC[0.000000035428400],TRX[0.0000005940401 4],USD[1521.296740326167624B6],USDT[0.0000000001307102] |
| 01230081 | ETH[0.0000000050000000],FTT[0.0433615711023141],SOL[0.000000026386096],USD[0.000004933456109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230083 | TRX[0.000003000000000] |
| 01230084 | USDT[0.001462677125000] |
| 01230085 | ETH[0.001000000000000000],ETHW[0.001000000000000000],STEP[658.868200000000000000],USD[1811.444578586058999975] |
| 01230089 | BOBA[0.014426620813487S],SOL[0.000560860000000000],USD[-0.005476075398378S],USDT[0.000000005705325S] |
| 01230090 | SAND[0.962450000000000000],USD[-0.454599625319471S],USDT[0.496483856684615S] |
| 01230091 | ETCBEAR[699510.000000000000000000],ETHBEAR[599880.000000000000000000],LUA[40.291940000000000000],SOL[0.000000002327210S],SUSHIBULL[9499.000000000000000000],SXPBULL[209.958000000000000000],TRX[0.000282000000000000],USD[0.000002006110283],USDT[0.000909040000000000] |
| 01230092 | USDT[49.000000000000000000] |
| 01230093 | ATOM[0.000000005799146S9],BTC[0.005786380000000000],COMP[0.000000001000000000],ETH[0.029000000000000000],ETHW[0.029000000000000000],USD[0.000014868194759S4],USDT[2.045740391130198S6] |
| 01230094 | USD[0.002817961825628S4],USDT[31.619008528000000000] |
| 01230096 | BSVBULL[99981.000000000000000000],EOSBULL[35873337.395690000000000000],ETHBULL[0.396912888800000000],LTCBULL[10443.815298000000000000],SXPBULL[50541.095390000000000000],TRX[0.000750000000000000],USD[1.140588434705000S0],USDT[0.918464452530599S3],XRPBULL[413169.447080000000000000] |
| 01230099 | USDT[0.000342146318289S6] |
| 01230100 | BNB[0.000000082637820],BTC[0.007895497500000000],ETH[0.542712085446040S0],ETHW[0.542712080000000000],MATIC[0.000000004678400S0],NFT[494468083452176932][1],SAND[0.000000097662800S0],USD[-0.005721860344229S4],USDT[2.953817523000000000],XRP[0.000000003244575S0] |
| 01230101 | BTC[0.000043000000000000],KIN[489674.150000000000000000],USD[0.022822507075000000],USDT[0.009830016000000000] |
| 01230102 | BNB[0.009440152165220S0],FTT[0.099335000000000000],USD[0.422491328500000000] |
| 01230103 | STEP[0.001721000000000000],TRX[0.000003000000000000],USD[0.000000014009321],USDT[0.000000010692596S4] |
| 01230104 | TRX[0.000002000000000000],USDT[0.000000012643500] |
| 01230110 | AKRO[4.000000000000000000],APE[2.756067500000000000],BAO[13.000000000000000000],BTC[0.000002200000000000],DENT[5.000000000000000000],EUR[0.000111072349907S],KIN[23.000000000000000000],RSR[1.000000000000000000],SOL[0.287184570000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.001666397563820] |
| 01230115 | SRM[608.573700000000000000],USD[2.253636450000000S],USDT[0.000000004719S2] |
| 01230123 | BEAR[21671.272000000000000000],DOGEBEAR2021[0.223851040000000000],ETHBEAR[21616738.300000000000000000],MATICBEAR2021[104.563857500000000000],TRX[0.000010000000000000],USD[0.144907921295000S0],USDT[1.907167558750000S0] |
| 01230124 | USD[25.000000000000000000] |
| 01230125 | AKRO[1.000000000000000000],EUR[0.000000018307581S9],KIN[1.000000000000000000],USDT[0.000002937478200] |
| 01230126 | EUR[0.00000007783912S6] |
| 01230129 | AKRO[2.000000000000000000],ALGO[6.808897720000000000],ALPHA[1.000000000000000000],ATOM[0.000003820000000000],BAO[14.000000000000000000],BNB[0.003995000000000000],DENT[1.000000000000000000],ETH[0.001846439190823S],ETHW[0.003531279190823S],EUR[19432.372245126362467S6],FTM[0.000000010000000000],FTT[43.8022125174 32222],LINK[0.000000082000000000],MATIC[0.911536000000000000],NFT[529848584988419342][1],RSR[1.000000000000000000],SOL[0.084757725000000000],TRX[285.000000000000000000],UBXT[3.000000000000000000],USD[12528.834237948286048S4],USDT[0.000000385775014],XRP[0.000000034097958] |
| 01230131 | USD[0.003468517924620] |
| 01230133 | USD[0.023473750325000S],USDT[0.000000078958929] |
| 01230134 | ETH[0.000000100000000S],EUR[0.000000012594952S9],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000003000000000000],UBXT[1.000000000000000000],USD[0.499286984579439S68],USDT[10020.206457556611107S0] |
| 01230135 | AURY[12.500000000000000000],BTC[0.064329001187080S0],FTT[20.096120000000000000],GBP[0.000000024427888S0],NFT[308557610620351026][1],NFT[387684322676996498][1],NFT[438960456433583946][1],TRX[0.002934000000000000],TRYB[0.000000035744688],USD[13.877827427351272800000000000S],USDT[0.247400094885122] |
| 01230137 | NFT[495747302052772280][1],NFT[528154165507285250][1],NFT[537538350713931564][1],SOL[2.000000006121050S0] |
| 01230140 | SOL[0.000000004707160S0],USD[0.000000000634000S0] |
| 01230141 | BTC[0.000000018600000S],LUNA2[0.000091847562000S0],LUNA2_LOCKED[0.000214310978000],LUNC[2.000000000000000000],NIO[0.910000000000000000],USD[166.180122485534646000000000000],USDT[0.000000373528919],XRP[691.759703110000000000] |
| 01230144 | TRX[0.000001000000000000],USD[0.000000038820641],USDT[0.000000045696980] |
| 01230145 | BCH[0.000000048500000S],BNB[0.000000038826445S],BTC[0.000000087456259S],ETH[-0.000000014500000],LINK[0.000000050000000S],LTC[0.000000025000000S],SOL[0.000000050000000S],SUSHI[0.000000181522911],USDT[0.000000028874128] |
| 01230146 | IMX[0.000000010000000S],USD[0.000050634229224] |
| 01230147 | ETH[0.000000001679000] |
| 01230152 | BNB[0.000000043165960],COPE[1.000000004724635S0],FIDA[0.000000058622452],SLRS[100.000000000000000000],SOL[0.016546515154639S8],TRX[0.000000059800000] |
| 01230153 | BTC[0.000001000000000S] |
| 01230154 | BNB[0.000000018742300],BTC[0.000000050219000],DOGE[0.480291779423220S0],ETH[0.003876711865900],ETHW[0.000385593528490S0],FTT[25.178391540000000000],MATIC[0.000000026838500],SOL[0.006114343534690S0],USD[4.448064514741510S0] |
| 01230157 | FTT[2.771445190000000000],JPY[75.835060000000000000],XRP[10.000000000000000000] |
| 01230159 | BAO[3.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000000002585000S0] |
| 01230161 | SOL[0.000000023407800] |
| 01230164 | USD[30.000000000000000000] |
| 01230166 | FTT[0.009860000000000000],SLRS[0.176397444705202S6],SRM[0.002538200000000000],SRM_LOCKED[0.009362510000000000],USD[7.775012343027500S0],USDT[0.001731116529266] |
| 01230167 | BUSD[481.553475340000000000],USD[0.000000093253391],USDT[0.000000002529927] |
| 01230168 | USD[-0.808641998307485S8],USDT[0.812150584210958S8] |
| 01230173 | USD[25.000000000000000000] |
| 01230178 | MER[1003.855600000000000000],USD[0.468300000000000000] |
| 01230179 | FTT[1.046928731160400S0],USD[0.288007099123447S],USDT[74.144575868594030S6] |
| 01230181 | POLIS[3.000000000000000000],USD[0.081349872862500S0] |
| 01230186 | AKRO[2.000000000000000000],BAO[22.000000000000000000],BNB[0.000016103266694],BTC[0.000000022682846S],CRO[0.001398475925000S0],DENT[1.000000000000000000],DYDX[0.000000096540930],ETH[0.000000005817206],KIN[21.000000000000000000],TRX[0.011076000557697S80],UBXT[3.000000000000000000],USD[0.000826697672168],USDTI[0.000003558369336S3] |
| 01230187 | TRX[0.000770000000000000] |
| 01230189 | HT[0.000000009758820],SOL[0.000000006084251],TRX[6.998600000929659S40],USD[-0.285832791359976],USDT[1.526650516968361S4] |
| 01230193 | FTT[0.085848270000000000],RAY[133.564180550000000000],USD[0.000005015348802] |
| 01230194 | BTC[0.000000000025800] |
| 01230195 | AVAX[0.000000016533901],USD[0.000000006094371S8],USDC[45.230474960000000000] |
| 01230197 | FT[0.000000008802720S0],TRX[0.000028000000000000],USD[0.000000011146104S0],USDT[0.000000000672254S1] |
| 01230198 | FTT[0.007788281502236S6],ETH[0.034346530000000000],ETHW[0.034346528944080S0],LTC[0.143633650000000000],USD[-4.738724022622924700000000000],USDT[0.000000005481126S4] |
| 01230202 | 1INCH[0.000000003251900],BTC[0.000000010460700S0],FTT[0.000000008730603S],LUNA2[0.002731005294000S0],LUNA2_LOCKED[0.006372345687000S0],MATIC[0.000000007151554S8],USD[0.000000158152521],USDT[0.000000005481126S4] |
| 01230206 | CRO[0.000000001871094S],ETH[0.000000007445265S],ETHW[0.000000007445265S],EUR[0.000000071090567],USD[0.000247480494434314] |
| 01230207 | NFT[399679228150377049][1],NFT[468439314461416836][1],NFT[563946991923691006][1],SOL[0.000000034784248] |
| 01230208 | TRX[0.000003000000000000],USD[0.000000013149812S4],USDTI[0.999998187111295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230209 | BTC[0.0000456913611108],MER[0.00000006193924 0],USD[0.3386701700142327],USDT[0.0000000666141844],XRP[208.0000000000000000] |
| 01230210 | BTC[0.0000000079096848],ETH[0.0000000080244150],USD[0.000000136662225],USDT[0.0000000071663667],XRP[0.0000000091607680] |
| 01230211 | BNB[0.0000000007907289],ETH[4.7014437300000000],FTT[0.5112704177586249],USD[226.7740804829275712],USDT[0.0000190200098693] |
| 01230218 | SOL[0.0000000076748702] |
| 01230226 | ETH[36.1830043128178800],ETHW[36.0059614245366000],SOL[563.6224648200000000],USD[16187.8819726233460948] |
| 01230235 | TRX[0.0000010000000000],USD[0.0000000102900720] |
| 01230238 | ETH[0.0009998100000000],ETHW[0.0008053200000000],TRX[1.8123118800000000],USD[0.0053310736200000],USDT[0.9222303455868250] |
| 01230240 | AUD[0.0000000094166 1],LINK[206.2993368500000000],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.8100000000000000],USD[0.1978256214879571],USDT[0.0000000053967700] |
| 01230245 | BTC[0.0000040025700] |
| 01230246 | FTT[0.0001454188000285],LUNA2[1.2733666700000000],LUNA2_LOCKED[2.9711188890000000],LUNC[277271.7400000000000000],TRX[1219.5310221153800500],USD[63.2525412757606667],USDT[49.8560935774335959] |
| 01230252 | TRX[0.0000010000000000],USD[-0.0028714394958597],USDT[0.0201515187010000] |
| 01230253 | BNB[0.0000001000000000],LUNA2[0.0027099952890000],LUNA2_LOCKED[0.0063233223400000],LUNC[590.1071797000000000],TRX[0.0000000011313332],USD[0.0015864433215405],USDT[0.0000363464917016] |
| 01230256 | ATLAS[20850.3286190300000000],BICO[1355.2713632000000000],CRO[8512.5821534900000000],DOGE[2085.0328603100000000],ETH[0.0017929717700000],ETHW[0.0013792917170000],FTT[191.8781605500000000],MATIC[521.0972932700000000],POLIS[1042.5164307200000000],RAY[1252.0605030600000000],SHIB[73994596.3029782 40000000],SLP[7906 4.6610750900000000],STEP[6255.0985880600000000],USD[46.0196789304825000],USDT[0.6049188538966400],XRP[0.1000000000000000] |
| 01230259 | ATLAS[8.0783562600000000],AXS[0.0041247300000000],BNB[10.5000000000000000],FTT[25.0949000000000000],LUNA2[0.0123878219200000],LUNA2_LOCKED[0.0289049178100000],LUNC[2997.4743038954000000],RAY[0.9767060000000000],SLP[1.0000000000000000],SOL[0.0099950000000000],SRM[0.58748 30000000000],TRX[0.2463030000000000],USD[37188.3909119650832691 0000000000],USDT[3.5006847527159730] |
| 01230265 | USD[720.0036148478375 00] |
| 01230268 | USD[30.0000000000000000] |
| 01230269 | ATLAS[93.7500000000000000],BTC[0.0000000041206000],ETH[0.0000007 4647400],EUR[0.0000000044879487],LTC[0.0000000030727200],LUNA2[1.8106036200000000],LUNA2_LOCKED[4.2247417790000000],UNI[0.0958600000000000],USD[83.1077501316390941],USDT[0.0000000098765136],USTC[256.2996935500000000] |
| 01230272 | USD[0.0000010000000],USDT[0.0000000158552234] |
| 01230273 | NFT (299976323666338142)[1],NFT (314179659072126908)[1],NFT (333663182225623849)[1],NFT (440749277297153953)[1],NFT (554943694997999666)[1],TRX[0.0000090000000000],USD[0.0000000025000000] |
| 01230276 | BTC[0.0000000080025700],TRX[0.0000010000000000] |
| 01230279 | BNB[0.0000000089278900],BTC[0.0000000640196 00],SOL[0.0000000024180029],TRX[0.0000000045105510],USD[0.0236501456876999] |
| 01230285 | EUR[0.0000061233013652],STETH[0.0418456509989984] |
| 01230287 | USD[0.0000299203897 48],USDT[0.0000000025548320] |
| 01230288 | BNB[0.0000000038764769],TRX[0.0000010000000000],USD[0.0057755919609648],USDT[0.0000000016206049] |
| 01230291 | USDT[0.0074458710000000] |
| 01230295 | TRX[0.0000010000000000],USD[5.5835459775000000] |
| 01230296 | BTC[0.0000000040000000],TRX[0.0000010000000000] |
| 01230298 | TRX[0.4000010000000000],USDT[0.0000000707252690] |
| 01230300 | CLV[17.8000000000000000],DENT[5800.0000000000000000],DYDX[0.7000000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],LINK[1.4990025000000000],REN[82.0000000000000000],RUNE[0.0994680000000000],SHIB[1499715.0000000000000000],SKL[153.0000000000000000],SUSHI[1.9996200000000000],USD[324.816 25049597000000000000] |
| 01230302 | BNB[0.0000000056787812],BTC[0.0000000028023050],TRX[0.0000500000000000],USD[0.0000022055922612] |
| 01230303 | AVAX[0.0006748607180626],ETH[0.0000000016359673],FTM[0.0000000051110593],SOL[0.0000000079982200],TRX[0.4000130000000000],USD[-0.4173211920272232],USDT[0.4243365548880584] |
| 01230309 | TRX[0.0000030000000000],USD[0.8434174367254848],USDT[0.0010932340518080] |
| 01230313 | USDT[0.0003898443192448] |
| 01230318 | USDT[0.0003882342972800] |
| 01230319 | USD[6.2946027873488773],USDT[0.0000000022339691] |
| 01230320 | BNB[0.0000001000000000],ETH[0.0000000057181648],LUNA2[0.9680714665000000],LUNA2_LOCKED[2.2588334220000000],LUNC[210799.6000000000000000],USD[-27.6827592115876540],USDT[0.0000000082644823] |
| 01230323 | BB[0.0000000016498475],BNB[0.0000000064622679],BNBBULL[0.0000947500000000],BTC[0.0000932511136648],ETH[0.0008991528522771],ETHW[0.0000000028522771],FTT[0.0011293807058469],PAXGBULL[0.0000000030000000],SOL[0.0110633000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000038122420],USD[-1.1959743607812795],USDT[0.0000000062381811] |
| 01230325 | USD[169.8574053264238001] |
| 01230333 | TRX[0.0000010000000000],USD[5.7681059955159088],USDT[0.0067566598645476] |
| 01230334 | LINK[0.0000000100000000],TRX[0.0000010000000000],USD[-0.0000001058776416],USDT[0.0000000041929053] |
| 01230337 | ETH[0.0108633500000000],SWEAT[3000.0000000000000000],USD[0.0000036321648250] |
| 01230338 | BNB[0.0000000100000000],FTT[13.4974350000000000],SOL[4.3509110400000000],USD[1.4455091092507200],USDT[-0.0000000042150000] |
| 01230341 | BNB[0.0000000044800000],SOL[0.0000000032246600],TRX[0.0000000091522278] |
| 01230342 | 1INCH[0.0128000000000000],ATLAS[352929.4000000000000000],BOBA[0.0977400000000000],DYDX[289.0981200000000000],LINK[2663.1357200000000000],RSR[336924.5570934674544000],SOL[302.2106452800000000],USD[6.9941376649000000],USDT[0.0046356750000000] |
| 01230343 | APE[0.0990785000000000],BNB[0.0139937600000000],ETH[0.0044990500000000],ETHW[0.0029994343908970],FTT[0.1029389700000000],USD[0.3848884801954565] |
| 01230345 | TRX[0.4352800029584686],USDT[2.0873859435000000] |
| 01230347 | BTC[0.0000000044031180],CEL[0.0250743200000000],LUNA2[0.1176708714000000],LUNA2_LOCKED[0.2745653667000000],LUNC[25623.0800000000000000],USD[0.0000389995140274] |
| 01230352 | USD[0.0033319524540005] |
| 01230356 | BTC[0.0000000020000000],MANA[13.9973400000000000],TRX[0.0000010000000000],USD[54.6827622668158861],USDT[0.0000000099345193] |
| 01230357 | CRO[0.0000007670310 0],FTT[0.0177739542477353],LUNA2[1.1119760220000000],LUNC[2.5946107190000000],USD[0.0017718625318830],USDT[0.0000000015624337] |
| 01230358 | FTM[0.0000000067674268],FTT[0.0221718479959921],JOE[0.0000001000000000],LUNC[0.0000000335228000],SOL[0.0000000028212676],USD[-53.3579952286499347],USDT[60.6769878767969902] |
| 01230360 | USD[0.0003906504092398] |
| 01230361 | BTC[0.0000009000000000],ETH[0.0008750000000000],ETHBULL[-0.0000000025000000],ETHW[0.0008750000000000],USD[1.3484880687815773],USDT[0.0000000035099296],XRP[0.7220000000000000] |
| 01230364 | TRX[0.0000010000000000],USD[0.5726516100000000],USDT[0.1640000000000000] |
| 01230366 | APE[0.1088600000000000],AVAX[0.0000000098460273],BTC[0.0000998533585000],DOT[0.0982520000000000],ETH[0.0009981000000000],ETHW[0.0009981000000000],GALA[9.8157000000000000],LUNA2[0.0153372308700000],LUNA2_LOCKED[0.0357868720200000],LUNC[0.0000000409360000],UNI[0.0996010000000000],USD[0.0000000 4 72727844],USTC[0.2212320000000000],XRP[1.9743500000000000] |
| 01230368 | BTC[0.0082961344166000],FTT[0.0994015000000000] |
| 01230372 | AUD[0.0097012200000000],BTC[0.0000498100000000],ETH[0.0008786000000000],ETHW[0.0008786000000000],USD[0.0000000042257962] |
| 01230373 | BRZ[0.0000000011302396],ETH[0.0913783116014470],ETHW[0.0913783116014470],TRX[0.0000010000000000],USD[0.0000060552732232],USDT[0.0000122754315010] |
| 01230374 | USDT[0.0003161886195188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230376 | BTC[0.000048400000000],ETHW[0.003632930000000],EUR[0.000000063799842],FTT[2.173613040000000000],LUNA[0.003656508068000],LUNA2_LOCKED[0.008531852159000],MSOL[0.000000095461643],PAXG[0.000051100000000],USD[0.349186468014473],USDT[0.000000019813098],USTC[0.517596389587500] |
| 01230381 | USDT[0.000391457219288] |
| 01230382 | BTT[32211.935152803443740],GST[2.224301880000000],KIN[579614.300000000000000],SLP[263.775623124240900],SOS[350000.000000207101600],USD[0.000000068939224] |
| 01230384 | ADABULL[0.000000003450000],BNB[0.000000100000000],BTC[0.000000009687026],TRX[0.000110000000000],USD[135.785984968806591600000000000],USDT[20.500000365182351] |
| 01230385 | BTC[0.000084508256000],ETH[0.000000001804000],LINK[0.048377425960267676],RUNE[52.953822819144050],USDT[2131.422061137190508],XRP[0.000000004000000] |
| 01230387 | BNB[0.000000007223969],DOGE[0.000000003500000],FTT[0.222406442753668],USD[0.349946324452677200] |
| 01230389 | BNB[0.000000045241584],BNBBULL[0.000000002000000],BTC[0.000000007000000],ETHBULL[0.000000008000000],FTT[0.0001668007123131],LUNA2[0.003300000000000],LUNA2_LOCKED[0.000701000000000],LUNC[0.008900000073430000],USD[0.078194694537244],USDT[0.000000011051711],VETBEAR[0.0000000000000],VETBULL[0.0000000007000000] |
| 01230391 | STEP[0.098560000000000],TRX[0.000001000000000],USD[0.000000104941583],USDT[0.000000058206186] |
| 01230392 | SOL[0.009000023405000],TRX[0.000000004612800],USD[0.015974000000000],USDT[0.089798836125000] |
| 01230394 | KIN[3571.375290390000000],USD[0.017787852196629],USDT[0.000000031417662] |
| 01230397 | BNB[0.000241980000000],BTC[0.000000007000000],USD[-0.014347827550248T],USDT[0.000000149658668],XRP[0.000000030633000] |
| 01230398 | USDT[0.000142931427366 2] |
| 01230400 | USD[148.532806748600000000000000] |
| 01230402 | COPE[972.861680000000000],TRX[0.000002000000000],USD[0.049724685830000],USDT[0.000000125588378] |
| 01230403 | ETH[0.000000010000000],FTT[0.475984921778340 9],SRM[0.018346250000000],SRM_LOCKED[0.489148100000000],TRX[0.004500000000000],USD[0.000000004301767],USDC[2342.805123800000000],USDT[0.000000010112613] |
| 01230404 | 1INCH[0.000000062544190],AAVE[0.000000048787000],BTC[0.000000257722844],ETH[0.000000148567186],FTT[0.000000051223620],SHIB[0.000000017745792],SOL[0.000000063153740],USD[0.000000024799028],USDT[0.000000139302500] |
| 01230405 | SOL[0.000000009000000] |
| 01230410 | BTC[0.000000080000000],ETHW[0.000000070000000],FTT[184.200000000000000],SOL[0.000000020000000],TRX[0.000580000000000],USD[256.943494900198093 3],USDC[10.000000000000000],USDT[0.000000024080195] |
| 01230413 | USDT[0.003882342972800] |
| 01230416 | MER[489.859280000000000],TRX[0.000002000000000],USD[0.014460270000000],USDT[0.000000099288873] |
| 01230417 | USDT[0.003906504092398] |
| 01230418 | HT[0.000000063294000],SOL[0.000000018470200],TRX[0.000000001425367] |
| 01230421 | BTC[0.000000090000000],EUR[0.318926955992940 7],USD[0.020478227041333 0] |
| 01230427 | ETH[0.0000000067595975],FTM[0.000000000241119568],FTT[151.137004908614031 7],LINK[0.000000092572400],SOL[2.000000100000000],SUSHI[0.000000005637069 2],USD[4.369089761554123 0],USDC[409.196005920000000] |
| 01230436 | 1INCH[0.997972700000000],AAVE[0.009977200000000],ARKK[0.009908800000000],BTC[0.000360735713200],BULL[0.025777284270000],DOGE[0.000000042590766],ETH[0.019988389100000],FIDA[7.998480000000000],FTT[6.118438797326929],KSHIB[999.815700000000000],MATIC[495.693248000000000],NFT[(292633987376598098)[1],NFT[4.556100860000000],SOL[1.509553995000000],SPELL[1399.741980000000000],SRM[6.121477690000000],SRM_LOCKED[0.102904710000000000],STEP[0.000000010000000],SXP[13.000000000000000],TSLA[0.001723380000000],TSLAPRE[0.000000003186000],USD[11.189292380989304 0],USDT[2.641270395470882 2] |
| 01230440 | ADABULL[0.000000020000000],ATLAS[0.000000792233911],BALBULL[0.000000005392294],BTC[0.000600837214168],BULL[0.000000034409650],COMPBULL[0.000000089700000],COPE[185.000000000000000],DOGEBULL[0.000000039288055],ETH[0.001169519783200],ETHBULL[0.000000081387216],ETHW[0.001169519783200],FTT[0.000000079091527],GT[0.000000052458400],LINKBULL[0.000000000000000],POLIS[0.000000042058132],SOL[0.000000000962100000],SRM[139.445379725726200],THETABULL[0.000000046000000],USD[0.000034130421255],USDT[0.003622604074866] |
| 01230441 | USD[30.000000000000000] |
| 01230442 | BUSD[54.075812120000000],USD[0.000000175209275],USDT[0.000000007405206] |
| 01230443 | USD[0.000000082598816] |
| 01230445 | DOGE[526.899870000000000] |
| 01230446 | AVAX[0.000000036590884],ETH[0.000000042912280],FTT[25.078240940708028],USD[0.000000274776764] |
| 01230448 | APT[0.000000014656134],AVAX[0.000000062000000],BNB[0.000000024827520],ETH[0.000000010419843],TRX[0.000140000000000],USD[0.077013645725285 1],USDT[0.000000038247050] |
| 01230449 | LUNA[0.199170657500000],LUNA2_LOCKED[0.464731534100000],LUNC[43369.830000000000000],SHIB[5768252.359749470000000],USD[4.013208784101917 4] |
| 01230450 | USDT[0.003946916822080] |
| 01230454 | USD[0.024399690000000] |
| 01230455 | AVAX[0.000000003417600],BAO[1.000000000000000],BTC[0.000000016144500],DOT[0.000000001825000],EUR[0.000000151693719],FTT[0.000194511778057],MER[0.000000002000000],MSOL[0.000000059261624],STETH[0.000000013363194],USD[0.000000243954616],USDT[0.000000211311996] |
| 01230457 | BTC[-0.000490393133950],USD[1.326931163443899 9],XRP[41.874644917072231 6] |
| 01230458 | FTT[0.000000089234211],USD[2.005115440000000] |
| 01230463 | BNB[0.000000047874480],BTC[0.000000000000000],ETH[0.000000002000000],TONCOIN[0.081532000000000],TRX[0.000000084695642],USD[0.000000085556916],USDT[3.626610090524737 4] |
| 01230464 | ADABEAR[457500.000000000000000],FTT[0.076143624624860],USD[0.014186861000000] |
| 01230466 | USD[3.416827750000000],USDT[0.000000098539864] |
| 01230469 | USDT[0.003401928857933] |
| 01230478 | FTT[0.008420000000000],LUNA2[0.002197028478000],LUNA2_LOCKED[0.005126399783000],NFT[(297616306347344560)[1],NFT[(299298661987965880)[1],TRX[0.000012000000000],USD[0.000000083212008],USTC[0.311000000000000] |
| 01230479 | BTC[0.000000049552375],TONCOIN[0.069677000000000],USD[0.058945915372372],USDT[0.000000003025753] |
| 01230480 | AMPL[0.000000029255202],ATLAS[293.414410641500000],AVAX[0.000000011225000],BTC[0.008934953567359 2],ETH[0.000000000000026647425],FTM[0.000000097698400],FTT[0.000000078692695],POLIS[0.000000000000000],RAY[0.000000016098500],ROOK[0.008615000000000],SOL[0.159982016336489 3],STEP[0.000000010000000],TRX[0.000000175603200],USD[34.358537169772820800000000000],USDT[0.000000012567800] |
| 01230481 | BNB[0.000000001550000],EUR[0.000000007646920],FTT[0.297226788352513],TRX[0.000000008581000],USD[-0.000035434850054],USDT[0.000000029049024] |
| 01230482 | TRX[0.000010000000000] |
| 01230483 | BNB[0.007081300000000],TRX[0.000000009726000],USD[0.000000423887240],USDT[0.069974556872026] |
| 01230486 | BTC[0.000000090000000],USD[0.909543077203170 0],USDT[3.275158228247219 7] |
| 01230487 | BTC[0.000000000020900],HT[0.310312975205838 0],LTC[0.000066350000000],NFT[(431120538118838855)[1],NFT[(573017045913053086)[1],SOL[0.000000001729548],TRX[0.000000057940000],USD[-0.91141850217402 54],USDT[0.000000008813614],XRP[1.90000000000000] |
| 01230488 | BTC[0.010000000000000],EUR[15.034555253973249],LUNA2[0.005410455048000],LUNA2_LOCKED[0.001071351295000],LUNC[99.981000000000000],TRX[0.000777000000000],USD[155.125815614917482 0],USDT[0.000000077539467] |
| 01230490 | ATOM[6.631008015116100],BTC[0.001000002600000],BUSD[294.669134440000000],ETH[0.016016691200000],ETHW[0.000000001454471],FTM[0.000000057703900],FTT[11.346610272283032 0],LUNA2[0.195528855000000],LUNA2_LOCKED[0.456234066100000],LUNC[0.000000000000000],RUNE[27.598369833839028300],SECQ[12.001988500000000],SOL[1.559528077144840],SRM[26.167638420000000],SRM_LOCKED[362.442000000000000],USD[1.367284095836301 5],USDT[0.000000099474766] |
| 01230496 | ALGO[0.038400000000000],APT[0.000000570000000],BNB[0.000000000006002],ETH[0.000019069737018600],NFT[(445446208785262381)[1],NFT[(472679609778029664)[1],SOL[0.000003059300575800],TRX[0.000140072598806],USD[0.000005335483610],USDT[0.000000000004940] |
| 01230498 | TRX[0.000030000000000],USD[0.004977577038700],USDT[0.000000048511498] |
| 01230502 | ADABULL[0.100000000000000],BULL[0.001000000000000],GLXY[0.075984000000000],LUNA2[0.005908565464990000],LUNA2_LOCKED[0.013786652760000],NVDA[0.001960400000000],TRX[0.000010000000000],USD[0.000000035644656],USDT[6.154505180722566],USTC[0.836386000000000],XRPBULL[8.395999500000000] |
| 01230504 | LUNA2[0.563524241400000],LUNA2_LOCKED[1.314889897000000],LUNC[122708.590000000000000],SHIB[11629.500000000000000],TRX[0.090942000000000],USD[0.000000108879045],USDT[0.052347306107874],XRP[0.100000000000000] |
| 01230506 | BTC[0.000000030000000],USD[0.001971907029842] |
| 01230510 | NFT[(307243379603717956)[1],NFT[(315357398567741377)[1],NFT[(376992348590225822)[1],NFT[(431606752046716000)[1],NFT[(545595326214774482)[1],USD[0.000080436884890],XRP[0.000000083678607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230511 | AXS[0.0000000032162984],BNB[0.0000000053677815],BTC[0.000000007130000],FTT[14.1458289343111576],SOL[10.8951672366000000],USD[0.2138153448632276],USDT[307.0916415072560000] |
| 01230519 | USDT[3.0595802650000000] |
| 01230521 | AMPL[0.0000000007349509],USD[0.0297082725553760] |
| 01230522 | AVAX[0.0000000097742534],BNB[0.0000674600000000],BTC[0.0218638693511840],DOGE[3.9992400000000000],ETH[0.5516168600000000],ETHW[0.5516168602064001],FTM[0.9392837200000000],LUNA2_LOCKED[180.5197745000000000],LUNC[858225.360000000000],MATIC[5.000000010354788],SOL[0.0093991000000000],TRX[0.0000000000000000],USD[1293.3175855604402530000000000],USDT[0.0000612535447220],USTC[10393.5677040000000000] |
| 01230524 | TRX[0.0000020000000000],USD[0.0537588500000000],USDT[0.0000000005524052] |
| 01230525 | ADABULL[0.0076371460000000],ATOMBULL[8.2455000000000000],BNBBULL[0.0000699160000000],BULL[0.0000802864000000],ETHBULL[0.0007583900000000],GRTBEAR[8194.960000000000000],GRTBULL[83.5624600000000000],LINKBULL[0.3097400000000000],THETABULL[0.0018741400000000],USD[8061.5149439736262338],USDT[0.0000000061174692],VETBULL[85.5979400000000000] |
| 01230532 | BAO[1.0000000000000000],BTC[0.0053759800000000],DENT[1.0000000000000000],ETH[0.1486651900000000],ETHW[0.1478138900000000],UBXT[1.0000000000000000],USD[0.0102750822586566] |
| 01230534 | ATLAS[888.3825000000000000],SOL[0.0000000088182000],TRX[0.0000020000000000],USD[0.0000000266497394] |
| 01230535 | ATOM[0.3088744100000000],BAO[2.0000000000000000],BTC[0.0445494694847600],ETH[0.0000000311197536],FTM[35.0081148600000000],KIN[2.0000000000000000],SOL[2.0404712100000000],SPELL[100.0000000000000000],SUSHI[6.9937670267800000],TRX[1.0000000000000000],USD[14.1288775263750000],USDT[0.0101542378945526] |
| 01230538 | AGLD[0.0000000401744538],AVAX[0.0000000099548085],BNB[0.0000000025000000],CHZ[0.0000000082640000],CRO[0.0000000097370500],ETH[1.2912115106259614],ETHW[0.1692778130985388],FTM[0.0000000060000000],FTT[0.0000000035245160],LUNC[0.0000000085226700],MANA[0.0000000054724797],MATIC[0.0000000023595000],RUNE[0.0000000744876080],SOL[0.0000000098000000],TRX[2471.0000000000000000],USD[18.0695866627870864],USDT[0.0000000071369026] |
| 01230543 | ATLAS[1543.6883121600000000],KIN[1.0000000000000000],USDT[0.0000000007878200] |
| 01230544 | COPE[21.9964000000000000],TRX[0.0000020000000000],USD[0.3994790463500000],USDT[0.0086430000000000] |
| 01230546 | ETH[0.0008735400000000],ETHW[0.0008735400000000],USD[6.3691817360000000],USDT[3.6315428000000000] |
| 01230552 | BTC[0.0039973400000000],DOGE[347.7685800000000000],ETH[0.0158223700000000],ETHW[0.0158223700000000],LINK[0.5996010000000000],SOL[0.1999620000000000],USD[4.4995589518692518] |
| 01230553 | USD[1.1448360581000000] |
| 01230554 | BNB[0.0031040700000000],ETH[0.0000061221915550],ETHW[0.2140006071556003],FTT[0.0000001019597900],GBP[0.0000000080203523],LUNA2[7.5641915880000000],LUNA2_LOCKED[17.6497803700000000],RAY[0.1185269400000000],RUNE[0.0897800000000000],SOL[0.0000001000000000],TRX[0.0010090000000000],USD[-20.0289218625995356],USDT[33.0426196363583736] |
| 01230555 | AKRO[2.0000000000000000],BAO[4.0000059800000000],BTT[29069767.4418604000000000],DOGE[0.0005376000000000],GBP[0.0038021894231737],KIN[6.4983306500000000],REEF[0.0003446000000000],SOS[40353293.4131736500000000],SPELL[0.0000042500000000],STEP[0.0097390200000000],TRX[1.0000000000000000],USD[0.0000000019123200] |
| 01230558 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHF[0.0082313034690178],CRO[0.0299477400000000],DOGE[383.3454262278860000],KIN[2.0000000000000000],SHIB[5917696.7288057520000000],TRX[522.7837863200000000],UBXT[1.0000000000000000],USD[0.0200000019693875] |
| 01230560 | USD[0.0000000022934240] |
| 01230565 | BNB[0.0000000032992380] |
| 01230573 | BTC[0.0810854052991368],FTT[24.9955000000000000],NFT[41868244054861948721],TRX[0.0001260000000000],USD[1.5300479903488300],USDT[0.0005451745779731] |
| 01230574 | BTC[0.0000000098014250],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[10.0000000000000000],SOL[0.0000000668666680] |
| 01230575 | TRX[0.0000020000000000],USDT[-0.0000000990223132] |
| 01230577 | KIN[7519.5523690892560900],USD[0.1021185000000000] |
| 01230582 | USDT[0.0034685179246620] |
| 01230585 | USD[10.0000000000000000] |
| 01230586 | TRX[0.0000010000000000],USD[0.0998509700000000],USDT[0.0000000050000000] |
| 01230589 | USD[0.0000001001566140],USDT[0.0000106578228624] |
| 01230592 | BTC[0.0140555205744900],ETH[0.0682488820240127],EUR[0.0000041930269280],FTT[0.0000000091293800],LTC[0.0059805000000000],LUNC[0.0000000020000000],SOL[0.0002074687685546],USDT[0.0000000028622412],USTC[0.0000000057367095] |
| 01230593 | BUSD[382.5602492000000000],ETH[0.0000000007098800],FTT[0.5406509208093400],USD[0.0000000389216000],USDT[0.0000000097036961] |
| 01230596 | FTT[0.0000000050000000],USD[0.0002351101076806],USDT[0.0000000092055516] |
| 01230599 | USDT[0.0004003799512950] |
| 01230607 | BTC[0.0000000010000000],ETH[0.0000000013599406],EUR[0.0001428054194361],SOL[0.0000000051475053],USD[0.0000000073755191],USDT[0.0000000021185268] |
| 01230610 | USDT[0.0000000036308968] |
| 01230612 | USD[0.0000001536283741],USDT[0.0000000144390610] |
| 01230613 | TRX[0.0000010000000000],USD[0.0051435100000000],USDT[0.7350000000000000] |
| 01230614 | USDT[0.0034763841357660] |
| 01230616 | BULL[0.0000000007000000],DOGEBULL[0.0578039600000000],USD[0.0000507549846432],USDT[0.0000000052956062] |
| 01230617 | AAVE[0.0000000082162000],ATOM[187.2960000000000000],AVAX[0.0781013903136451],BTC[0.1716335170427400],BULL[0.0000000054200000],CRV[0.9048000000000000],ETH[3.6211804199032733],ETHBULL[0.0048120000000000],ETHW[0.4031088556091585],FTT[0.0627136551101459],LINK[0.0443115192722216],LUNA2[0.0024523404670000],LUNA2_LOCKED[0.0057221277550000],LUNC[0.0038080000000000],MTA[0.0000001012278], TRX[0.0000000580000000],SRM[0.1829882400000000],TRYB[0.0000000000729186],USD[3.5655733862451 0],USDT[0.4688711873496174],USTC[0.0000000097497827],XRP[0.0000000016522000] |
| 01230619 | ADABULL[0.0000000072700000],BNB[0.0000000015360030],BTC[0.0020368306784190],DOGEBULL[0.0000009700000000],ETH[0.0510720676184160],ETHW[0.0000000475068500],EUR[0.0000001093061565],FTT[89.2188098225002902],SOL[0.0015913253999600],USD[0.0000015869305171],USDT[1.0017590548339857] |
| 01230620 | STEP[26.0471997867410000] |
| 01230622 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000006852335244] |
| 01230626 | USDT[0.0003995651530036] |
| 01230630 | TRX[0.0000020000000000],USD[9109.8431797465000000000000],USDT[0.0000000037726096] |
| 01230635 | USDT[0.0000621906756192] |
| 01230637 | AURY[0.0000000035000000],AVAX[-0.0000000175148776],BNB[-0.0000000357620896],BTC[0.0000000151252780],ETH[0.0000000010000000],FTT[0.0000000392560044],GODS[0.0529000000000000],MATIC[-0.0000000037901453],SOL[0.0000000116460379],SRM[0.0000000101227811],TRX[0.0000000580000000],TRY[0.0000398942312221],UBXT[0.8789700000000000],USD[0.0199568667099390],USDT[0.0000001066258825] |
| 01230639 | BTC[0.0000000025000000],USD[0.0000000163369749] |
| 01230640 | LUNA2[0.0116703532000000],LUNA2_LOCKED[0.0272308241300000],LUNC[2541.2439800000000000],TRX[0.0007790000000000],USD[0.0000425820393984],USDT[0.0000000025133869] |
| 01230642 | USD[25.0000000000000000] |
| 01230643 | USD[25.0000000000000000] |
| 01230645 | USD[-1.4690058953754184],USDT[1.6589664749539305] |
| 01230648 | BRZ[15.0000000000000000] |
| 01230653 | USDT[0.0038743036301380] |
| 01230656 | ATLAS[28096.0000000000000000],FTT[0.0000001247266000],POLIS[298.9600000000000000],SOL[0.0000001000000000],USD[0.0000000051647409],USDT[0.0000000064088596] |
| 01230657 | SOL[0.0000000940956440],USD[0.0000043628951932],USDT[0.0000000548826500] |
| 01230660 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[3.0000000000000000],EUR[9836.0000000006286825],KIN[6.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0713363085592014],USDT[102.0000000065219013] |
| 01230662 | LTC[0.0099944500000000],USDT[0.8121069000000000] |
| 01230663 | AUD[0.0312804430597576],SRM[417.2215470300000000],SRM_LOCKED[6.1303783700000000],USDT[0.0000007225776320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230664 | NFT (3058599982138567861)[1],NFT (4983039068474647966)[1],USD[0.0000000405373140],USDT[0.0000001522477332] |
| 01230666 | DOGE[0.91027980000000000],SXP[1.00000000000000000],TRX[0.00000400000000000],USDT[0.56446864083899993] |
| 01230669 | BNB[0.01996580000000000],BTC[0.00255918300000000],ETH[0.00099886700000000],FTT[0.199392000000000000],LTC[0.009967700000000],SOL[0.02968460000000000],UNI[0.04939200000000000],USD[0.00000002121936, USDT[38.02861455850000000],XRP[1.99126000000000000] |
| 01230672 | BNB[0.00000001000000000],BTC[0.00000000262840640],ETH[0.00000000566269977],FTT[0.00000000250024433],LINK[0.00021842116884452],SRM[0.00000000981930050],USD[-0.00017057824230340] |
| 01230675 | BTC[0.00000000494055160],ETH[0.00000009145337000],FTT[10.09051322359520000],GBP[0.00000003588749400],MATIC[0.000000082190000],SRM[0.010999240000000000],SRM_LOCKED[0.081468330000000000],USD[0.000004502726214300],USDT[0.000000067887284] |
| 01230679 | SOL[0.000000061600000],USD[0.060446620326468],USDT[0.000000008352820] |
| 01230686 | BTC[0.00030092000000000],TRX[0.00000030000000000],USD[20.49508725839644467],USDT[0.000570090551920] |
| 01230688 | TRX[0.00004000000000000],USD[0.000083256944560],USDT[-0.0000454972423456] |
| 01230691 | USD[0.000026167333806] |
| 01230692 | USD[0.038481727200000] |
| 01230695 | ETHBEAR[7802060.68221670000000000],USD[0.0898235500000000] |
| 01230698 | USD[0.008588000000000000],USDT[0.0201160000000000] |
| 01230703 | BTC[0.00380000000000000],CRO[120.00000000000000000],DOGE[45.96941000000000000],DOT[3.90000000000000000],ETH[0.44673333500000000],ETHW[0.44673333500000000],FIDA[10.99268500000000000],LTC[0.62000000000000000],MANA[16.00000000000000000],SHIB[199867.00000000000000000],SOL[1.00000000],SUSHI[6.49567750000000000],UNI[5.99601000000000000],USD[876.96461214303200000],XRP[122.00000000000000000] |
| 01230709 | BNB[0.000000000898958000],USD[0.000004243704865000] |
| 01230712 | AVAX[0.000000006811877200],BNB[0.000000010000000000],ETH[-0.000000012296621400],FTT[0.000000001492166000],FTT[0.00000001496156],GBP[0.000000002301524],LOOKS[0.000000005000000],LTC[0.000000025000000],TRX[0.000001300000000],USD[0.0396677959473282],USDT[0.000120393568292] |
| 01230718 | USD[0.003890143946811500],USDT[0.030000000000000] |
| 01230720 | AVAX[0.000000050620968],BTC[0.000056073026254900],ETH[0.00024782618088000],ETHW[3.598217140835700],FTT[321.086173273983006300],INDI_IEO_TICKET[1.00000000],NFT (2886666320156662370)[1],NFT (3057309779476942390)[1],NFT (3574680034344348000)[1],NFT (3715077942667015390)[1],NFT (38883125000944687300)[1],NFT (39069258311961081200)[1],NFT [45615884352594906011],SOL[8.763673100000000],TRX[19828.348455000000000],USDA.869133777504526300],USDT[2.3601603754214176] |
| 01230722 | BTC[0.00000009530600000],EUR[501.87517591107025200],FTT[0.00000000528699020],KBTT[999.8100000000000000],LUNA2[0.00000013115851900],LUNA2_LOCKED[0.00000003060360377],NFT (4308033123708189450)[1],SOL[0.000000000003060036027],SXP[0.00000005000000000],TRX[0.00030300000000000],TSLA[0.010000000000000],USD[5.650001501445099],USDT[500.448224691534154600],YF[0.00000005000000000] |
| 01230723 | AMPL[0.000000008488305],BUSD[20.000000000000000],ETH[0.000000010000000],SOL[2.00000000000000000],TRX[24.0000000000000000],USD[0.000000012560239],USDT[2007.44476991999717881] |
| 01230725 | USDT[136.64729192001000000] |
| 01230730 | 1INCH[3.166197760000000000],BAO[4515.99176298000000000],CRO[161.46550632000000000],DOGE[42.20863309000000000],EUR[0.0154886004965278],KIN[113138.99766798000000000],MTA[40.12176695000000000],SHIB[143081549761240700000],TRX[1.0000000000000000],USD[0.004567180962538] |
| 01230732 | TRX[15.09993365000000000],USD[0.0492412431237552],USDT[0.00002256034081] |
| 01230734 | BNB[0.000000019984350],MATIC[0.00000000794000000],SOL[0.00000000090167000],TRX[0.000000099203560],USD[0.0146381200000000] |
| 01230743 | PERP[0.000000008710774000],USD[-0.000551515988140300],XRP[0.04253596201609300] |
| 01230751 | APT[28030.001000000000000000],BNB[0.000051100000000],FTT[30829.540257420000000],LUNA2[0.775260839400000],LUNA2_LOCKED[1.808941959000000],TRX[0.240132000000000],USD[296.047025827921146100000000],USDT[0.539225675404092b],XRP[0.851678844945826] |
| 01230753 | ADABULL[0.40400000000000000],ATOMBULL[810.00000000000000000],DOGEBULL[11.04779000000000000],EOSBULL[22000.000000000000000000],GODS[1.3000000000000000],GRTBULL[590.00000000000000000],LINKBULL[119.97600000000000000],LTCBULL[690.00000000000000000],THETABULL[4.9990000000000000],USD[-0.04725849413350000],USDT[0.069600297791352000],VETBULL[345.93080000000000000],XRPBULL[26700.00000000000000000],XTZBULL[2000.00000000000000000] |
| 01230754 | GBP[0.000000001306408420],USD[1.594483900000000000],USDT[5.000000008538700] |
| 01230756 | TRX[0.00000200000000000],USDT[0.000000018961448] |
| 01230760 | AMPL[0.000000021979646],LTC[0.00000000341908950],SUSHI[0.00000000662446550],USD[0.000001000688932500],USDT[0.000000000001523] |
| 01230762 | USD[8.413807024000000] |
| 01230763 | AMPL[0.000000001379496],USD[-0.0856130251060245],USDT[7.929994798472186700] |
| 01230764 | STEP[0.000000000021710000] |
| 01230765 | AVAX[1.721834796853489],BNB[0.000000003155400],SOL[0.00000007280000],USD[0.002804749102156600],USDT[0.000000014726307] |
| 01230766 | BNB[0.000000065265000],BTC[0.00000002192165200],MATIC[0.000000084838400],TRX[0.00000000623886000],USD[0.263784888164589600] |
| 01230769 | BTC[0.00000014038457410],ETH[-0.00000000354818200],FTT[0.000000010000000],LINK[0.000000087013760],LTC[0.00000002582906850],USD[0.00413927168444178],USDT[0.0000001897234332],XRP[0.000000076588418] |
| 01230771 | TRX[0.000005000000000] |
| 01230779 | BRZ[9.731523850000000000] |
| 01230783 | NFT (3237363873834213560)[1],NFT (3485480060134041340)[1],NFT (5030873413554321230)[1],NFT (5242625302029220680)[1],TONCOIN[75.732411040000000],TRX[0.000001700000000],USDT[0.000000015565152] |
| 01230785 | COPE[121.145867000000000],ETH[0.00000000070082000],FTT[2.798157000000000],SOL[85.122328460000000000],SRM[16.99677000000000000],STEP[0.000000100000000],TRX[0.000018000000000],USD[0.0210593047772863],USDT[2551.89487348835654663] |
| 01230789 | USD[2.191000000000000] |
| 01230794 | CREAM[1.448985000000000000],TRX[0.00000100000000000],USDT[0.91562000000000000] |
| 01230797 | AUDIO[0.0000000907498211],BTC[0.00000000073280000],ETH[0.00000000687700000],LINK[0.000000004873000001],LTC[0.000000062200000],SOL[0.000000038172561],SUSHI[0.00000074109128] |
| 01230804 | KIN[1.000000000000000000],SLND[315.00280510000000000],SRM[10.03778415000000000],UBXT[1.0000000000000000],USD[0.468330696595921000000] |
| 01230807 | UNI[0.03000000000000000] |
| 01230810 | EUR[0.000000004830069221],MER[0.9608000000000000],TRX[0.000002000000000],USD[0.00000007160850b3],USDT[0.000000001608503] |
| 01230817 | ENJ[0.9574267000000000],FTT[2.0140474700000000],TRX[0.000777000000000],USD[0.0430166279606099],USDT[0.000000058631395] |
| 01230818 | USDT[5.000000000000000000] |
| 01230823 | USD[0.00000322226111908] |
| 01230826 | ATLAS[840.000000000000000],RUNE[20.139529000000000],SNX[10.000000000000000000],SRM[11.000000000000000000],USD[0.000000107671688],USDT[0.000000081927818] |
| 01230830 | KIN[2019547.80000000000000000],RAY[0.99411000000000000],USD[0.023541966607720],XRP[0.808550000000000] |
| 01230832 | USD[0.435686984453297],USDT[0.00000062837752] |
| 01230834 | FTT[0.0014400400000000],RAY[0.000000704472000],SOL[0.0125623500000000],USD[-0.000764452816786b5],USDT[0.000000040170216] |
| 01230836 | SOL[0.000000013534590] |
| 01230839 | ETH[0.0000000856796360],RAY[0.000000064086200],USD[5.882021356433295400],USDT[0.000000003978344471] |
| 01230840 | BTC[0.0000000549764400],ETH[0.000000005664758000],EUR[0.0000000021559755],FTT[0.00000007620000000],RAY[1.58087064010951250],SOL[0.0000000347705930],SRM2[0.01203934000000000],SRM_LOCKED[0.0405516800000000],TRX[0.0000000632891900],USD[24.233019912658095800] |
| 01230842 | USDT[5.000000000000000000] |
| 01230850 | USD[0.00025163163079860] |
| 01230857 | FTT[0.00000005916521100],BVOL[0.000000030000000000],TRX[0.00007000000000000],USD[0.000000089824097],USDT[0.000000006286088] |
| 01230858 | ETH[0.00000006000000001],FTT[0.0376312868845946],USD[0.00681973760080750],USDT[0.000000006737500b0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01230866 | TRX[0.000002000000000],USD[0.000000000699286683],USDT[0.000000005623634] |
| 01230867 | BNB[0.0000000059328700],BTC[0.000000006414795],MATIC[0.000000090459860],SOL[0.0000000069980100],TRX[0.000000095095610] |
| 01230871 | BAO[1728.5298427906551720],KIN[2272.9882778300000000],TRX[0.900008000000000] |
| 01230876 | SHIB[0.000000016527800] |
| 01230881 | TRX[0.000000989889196],USD[0.076614213500000],USDT[0.000000034406977] |
| 01230885 | AUD[0.000000002444038 1],BNB[0.00000006530800 0],ETHW[1.9800000000000000],FTT[25.0000000000000000],LUNA2[0.0000000004000000 00],LUNA2_LOCKED[12.341974200000000 0],USD[0.003062120855775 7],USDT[0.8868900041447689] |
| 01230886 | BTC[0.4038414056959902],ETH[0.887506950000000] |
| 01230888 | SRM[0.0009808800000000 0],SRM_LOCKED[0.0253824000000000 0],UBXT[0.000000099000000],USD[0.1069008117385610],USDT[0.000000161298062] |
| 01230889 | USD[25.000000000000000] |
| 01230891 | USD[30.000000000000000] |
| 01230892 | AKRO[1.0000000000000000 0],LOOKS[1321.40901879000000 00],RSR[1.0000000000000000 0],TRX[0.0077770000000000 0],USDT[0.000000000701455 4] |
| 01230893 | ATLAS[9.9963900000000000 0],BTC[0.0007828325000000],DOGE[0.497709371927270 0],ETH[0.0008420097223000],ETHW[0.0028967207549000],FTM[0.9998100000000000 0],FTT[16.4857971200000000],LUNA2[0.4387341040000000 00],LUNA2_LOCKED[1.0237129090000000 00],MANA[0.9226700000000000 00],MATIC[0.3977500896744200],SHIB[686910.0000000000000 00],USD[3.4936059228553803],USDT[10619.6405684863020100] |
| 01230894 | BTC[0.0000000067008500],GENE[0.0000000084799504],MATIC[0.0000000008513772],NFT[31476509651043600][1],NFT[35030270038175743 9][1],NFT[47738631887433854 0][1],NFT[52221733751055484 9][1],NFT[54790890795817776 8][1],SOL[-0.0000000017051100],TRX[0.0000000041876736],USD[0.0000000195337924],USDT[0.0000000042323784] |
| 01230899 | USD[0.7545327411600000],USD7[0.0070862762500000] |
| 01230904 | BTC[0.1469644700000000],BULL[0.0000086950000000],DOGEBULL[0.0267010000000000],ENS[13.1992286000000000],ETH[0.8779840143744724],ETHBULL[0.0000993910000000],ETHW[0.8779840143744724],MATICBEAR2021[12.2770000000000000],MATICBULL[0.7179000000000000],SAND[0.8920800000000000 00],SUSHIBULL[566797467.3863073330900000],USD[0.0754216446000000] |
| 01230905 | ETHW[0.0005200000000000],FTT[0.0053342668542757],USD[0.8178422302839241] |
| 01230906 | CEL[0.0898600000000000] |
| 01230908 | ETH[0.0000000055196469],SOL[0.0000000016714400],TRX[0.0000000097007552],USD[0.4922867014489461],USDT[0.0001160117491277] |
| 01230909 | USD[286.9052984757669162000000000] |
| 01230914 | FTT[0.0142745239700779],USD[0.0000000042420 38],USDT[0.0000000093243559] |
| 01230915 | BTC[0.0000000015000000],ETH[0.0000000050000000],USD[1045.2003620000000000] |
| 01230918 | ETH[0.0000000068586000],MATIC[0.0000000055092612],TRX[0.0000000087513772],USD[0.0000000024051821],XRP[0.000000008045971] |
| 01230919 | USD[25.000000000000000] |
| 01230920 | USD[1.7241215974000000],USDT[3.9113146823908188] |
| 01230924 | USD[25.000000000000000] |
| 01230926 | STEP[0.0568000048446437],USD[0.5897486599273464],USDT[0.0000000085916660] |
| 01230929 | AXS[0.0986890000000000],BNB[0.0000000043115678],BTC[0.0000000085431654],FTT[0.0495468406762860],LTC[0.0000000090000000],MANA[0.9582000000000000],PAXG[0.0000000100000000],SOL[0.0045090029559250],USD[0.8613366030735695] |
| 01230935 | ATLAS[0.0000000065128703],BNB[0.0000000077976500],HT[0.0000000004985600],SOL[0.0000000075799900],TRX[0.0000000045160037],USD[0.0000001594126993],USDT[0.0000000091016577] |
| 01230938 | AUD[0.0000000011717237],BTC[0.0001178700000000],ETH[0.0000000050000000],FTT[190.6553970208716260],TRX[0.0000003388112641],USDC[689.6963654400000000],USDT[0.0000000080539440],WBTC[0.0000000050000 00] |
| 01230939 | EUR[20.0000000000000000] |
| 01230940 | STEP[1047.7000000000000000],TRX[0.0000050000000000],USD[97.2655181216500000] |
| 01230941 | BTC[0.0000000002080000],SOL[0.0000000031394900],USD[0.0000000027563012],USDT[1.8153969253920968] |
| 01230942 | AVAX[0.0000000040263352],BTC[0.0254956930721552],CEL[0.0027290033141638],DOGE[7.8873300000000000],FTM[0.0866383700000000],USD[1.9853580151418910],USDT[0.0001113137726882] |
| 01230943 | USD[30.000000000000000] |
| 01230946 | BTC[0.0000000237500000] |
| 01230949 | USD[0.0000000032702600] |
| 01230953 | BTC[0.0000000021750000] |
| 01230955 | USDT[2.5364800000000000] |
| 01230957 | USD[0.0000000126315904] |
| 01230958 | BTC[0.0000000380000000] |
| 01230969 | BNB[0.0000000900000000],ETH[0.0005715705000000],SOL[0.0000000047190420],TRX[0.0813980065000000],USD[0.0031300993646241],USDT[0.0015216129247480] |
| 01230970 | TRX[0.0000010000000000] |
| 01230971 | BTC[0.0000000156147168],USD[0.3195642337451430],XRP[0.0000000400000000] |
| 01230972 | BTC[0.0000000042500000] |
| 01230979 | BF_POINT[200.0000000000000000],BUSD[120.3599482500000000],SWEAT[47.0000000000000000],TRX[0.0001740000000000],USD[0.0000001397780333] |
| 01230983 | FTT[0.0998110000000000],LTC[0.0020000000000000],TRX[0.0000160000000000],USD[0.0000005851881785],USDT[59.9881835582356052] |
| 01230985 | TRX[0.0000010000000000],USD[0.0076176179502752],USDT[0.0000000002609140] |
| 01230986 | BTC[0.1923000000000000],ETH[2.6168901800000000],FTT[3.9992400000000000],RAY[98.8385000000000000],USD[0.0000000019934546],USDT[550.6889069265000000] |
| 01230987 | USD[30.000000000000000] |
| 01230988 | IMX[0.0844200000000000],USD[0.1006191118382281] |
| 01230989 | FTT[0.0992400021757000],HT[0.0000000038158300],USDT[0.0000000044842373] |
| 01230991 | ATLAS[883.1050997600000000],AURY[0.9998100000000000],ETH[0.0450148900000000],ETHW[0.0450148900000000],MNGO[59.9734000000000000],POLIS[1.7996580000000000],RAY[15.3387289846093600],SOL[1.9226426459712387],USD[0.3596408419400000],USDT[0.2200000131911701] |
| 01230992 | LUNA2[3.6739052700000000],LUNA2_LOCKED[8.5724456300000000],SOL[0.0000000085849311],USD[0.5382129311206008] |
| 01230997 | 1INCH[0.0000000036079000],AAVE[0.0000000074122000],BAL[0.0013976850000000],BNB[0.0000000050109500],BTC[0.0000000065301626],COMP[0.0000000040000000],CRV[0.0180400000000000],DFL[1.0675967800000000],ETH[0.0000001092276660],FTT[1000.0000000000000000],HNT[0.0001820000000000],LINK[0.0000000029928800],LUNA2[0.0062831870590000],LUNA2_LOCKED[0.0146141031400000],LUNC[0.0000001000000000],MATIC[0.0000000010775800],SOL[0.0000000082939103],SRM[1.6935093989889934],SRM_LOCKED[560.4630349000000000],SUSHI[0.0000000039509600],TRX[0.0008900000000000],UNI[0.0000000098791300],USD[-6.3423059423642231],USDT[0.0080000085585688],USTC[0.8865844000000000],YFI[0.0000000001771930 0],MAPS[0.0000000001 47856],SAND[0.0500329622473110],SOL[0.0004417622422048],USD[-0.0092847267426122],USDT[0.0419875173536 93] |
| 01230999 | USD[25.000000000000000] |
| 01231002 | ATLAS[44540.0000000000000000],DENT[81600.0000000000000000],KIN[4170000.0000000000000000],LINA[6780.0000000000000000],MANA[288.0000000000000000],PRISM[9340.0000000000000000],RSR[7960.0000000000000000],SHIB[0.0000000004487730],SLP[30680.0000000000000000],USD[0.5000350000000000],USDT[257.1948615777193086 00000000],USDT[0.0000000076148123] |
| 01231003 | NFT[570608272308740377][1],TRX[0.0007780000000000],USD[-0.0000000023346777],USDT[0.0000000096761286] |
| 01231004 | TRX[0.0000110000000000],USD[0.0000000179716992],USDT[0.0000000017464384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231006 | FTT[2.000000000000000000],STARS[5.99962000000000000],TRX[0.000000200000000000],USD[0.0923714780000000],USDT[0.00000004088111] |
| 01231008 | USD[0.688867000000000] |
| 01231010 | SOL[6.995099560000000000],TRX[0.0000010000000000],USD[51.3758763590300669],USDT[0.00000045043748775] |
| 01231011 | USD[30.000000000000000] |
| 01231014 | FTT[0.030146000000000],TONCOIN[18.500000000000000],USD[0.1127397342060000],USDT[0.000000107202570] |
| 01231015 | ATLAS[320.00000000000000000],USD[0.3385434960000000] |
| 01231016 | BRZ[0.000321703408356],BTC[0.000000064000000000],ETH[0.000002610000000],TRX[0.000070000000000],USD[0.004567489427198T],USDT[0.0000001445498373] |
| 01231018 | AKRO[2.000000000000000],GBP[111.8984131547744628],TRX[2.000000000000000],USD[152.398342069208796] |
| 01231020 | USDT[0.015664932514380],XRP[0.449810000000000] |
| 01231023 | APT[0.000000001575027],BAND[0.000000025393382],BNB[0.000001382326389],BNT[0.000000005796000],BTC[0.000000477678184T],ETH[0.000000104019169],HOOD[0.0000000098567195],LINK[0.000000100000000],MATIC[0.000000018625433],RAY[0.000000020196864],SOL[0.000473479507553],TRX[0.0000000636344],USD[0.000551589945177T],USDTD[0.000339907765522],XRP[0.000000002558345T] |
| 01231024 | ADABEAR[67084840.00000000000000],ETHBEAR[12173520.95017793000000],TRX[0.00000002000000],USD[0.000000016824167] |
| 01231026 | SXPBULL[703.107480000000000],USD[0.065168890000000],USDT[0.000000046852638] |
| 01231027 | AURY[0.0000001000000000],AVAX[0.0000001782514000],BCH[0.000000007887090T],BNB[0.00000002360450T],BOBA[176.7674157600000000T],BTC[0.00000000921050T],ETH[0.00004508025258500T],MSOL[0.000000002835400T],SOL[0.00000000225950T],TRX[0.0012036297614200T],USD[-0.000000001731273T],USDC[28279.7763260900000000T],USDT[5048.1074508554530T6] |
| 01231031 | ABN8[0.0244375000000000],AMPL[0.000000010283794T],BNB[0.000000000006330142T],CUSDTBEAR[0.000006774750000T],ETHBULL[0.000000007000000T],FTT[0.0001566174052977T],SOL[8.033341401232723T],USD[23.860560324159534T],USDC[349.598899340000000T],USDT[0.0000000119733581T] |
| 01231038 | ATOMBULL[0.926530000000000],BTC[0.0000000440000000],ETH[0.0000010770000000],GRTBULL[0.092240000000000],HTBULL[0.063605000000000],MATICBULL[0.60308700000000000],SUSHIBULL[343.410000000000000],TRX[0.0000140000000000],USD[0.0000000083027167T],USDT[0.0000000042991594],XRPBULL[5.071000000000000T00] |
| 01231042 | TRX[0.000000000000000],USD[23.176767677440385T],USDT[0.000000005277511] |
| 01231058 | HT[0.0875272458488600],LUNA2[0.0499713803900000],LUNA2_LOCKED[0.1165998876000000],LUNC[10881.3732887296841100],NFT[43316584382284064][1],NFT[49321291323185188T][1],NFT[55570079991895132][1],TRX[0.0000020000000000],USD[-0.053198415554425],USDT[0.0000000066645281] |
| 01231059 | LUA[5000.01291900000000000],TOMO[0.083320050000000],TRX[0.6438160000000000],USD[305.907770181010000] |
| 01231066 | COPE[0.0000000054597590],ETH[0.000000003688605],MATIC[0.000000009046463],USD[1.698972996877972B] |
| 01231074 | AVAX[0.000000005346379],BNB[0.000000000400000],ETH[0.000000081153892],FTT[28.2709784590958135],LOOKS[0.000000010000000],SRM[4.391646820000000],SRM_LOCKED[106.623721100000000],USD[-0.001497094106235],USDT[700169.470000000000000] |
| 01231076 | BTC[0.000000003060411],LUNA2[0.001204029690000],LUNA2_LOCKED[0.002809402611000],LUNC[262.180000000000000],TRX[0.0000090000000000],USD[0.0491550644261672],USDT[0.000000104985946] |
| 01231082 | USD[0.000000005200000000] |
| 01231085 | USD[1.059989860000000000] |
| 01231086 | USD[-0.587566294613792T],XRP[3.688514850000000000] |
| 01231087 | AXS[0.0000000002780170Q],BNB[-0.000000002341500],GBP[0.00000002854528001],LUNA2[0.000531797468000001],LUNA2_LOCKED[0.0012408607590000],LUNC[115.8000182922561100],SOL[0.000000049267000],TRX[0.000002244815100],USD[0.000000084752800],USDT[0.0000000991417002],USTC[0.000000004149800] |
| 01231090 | BF_POINT[300.00000000000000] |
| 01231097 | BNB[0.000000018936200],BTC[0.000000008003960],ETH[0.0000000051311400],MATIC[0.0000000098246000],SOL[0.000000054683426],TRX[0.000012005988400],USDT[0.000000512427298] |
| 01231098 | AKRO[3.0000000000000000],BAO[2.000000000000000],BAT[1.016381940000000],BTC[0.000000083000000],DENT[3.000000000000000],KIN[4.0000000000000000],RSR[4.000000000000000],USD[0.072280136126172S] |
| 01231099 | DENT[1.000000000000000000],EUR[1015.2547175947862111],KIN[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000000],XRP[4354.665149660000000] |
| 01231111 | SOL[0.000000047148200] |
| 01231116 | DOGE[558.4092422300000000] |
| 01231117 | CHZ[114.511023711621360O],TRX[0.0000050000000000],USDT[0.445500023680410] |
| 01231119 | USD[1727.46139185000000000] |
| 01231121 | CONV[501.724000000000000],USD[0.0662714415000000] |
| 01231122 | TRX[0.000022000000000],USDT[3.5336116321226000] |
| 01231123 | BTC[0.0000000079912638],ETH[0.00000002884315S],FTT[0.00347144063641527],MATIC[0.00000000744114257],SRM[0.00000700500000007],SRM_LOCKED[0.0002677800000000],UNISWAPBULL[0.00000000400000S],USD[0.0000004544541647],USDT[0.00000006214657] |
| 01231124 | BAND[91.3445579664590700],BTC[0.00000000032060O],DOGE[0.651118200000000],ETH[0.00000005582700],ETHW[0.0000009332150O],FTT[0.0171986974900000],LINK[0.0000007745600],LTC[0.001220186462500],LUNA2[0.0063320893930O0],LUNA2_LOCKED[0.0147748625100000],LUNC[0.0075000000000000],MATIC[0.00000000967408457],SOL[0.00000009587510O],TRX[0.000015000000000],USD[31.31777867334411S],USDTI-0.0140002489409768],USTC[0.896332205244629S],XRP[0.018350271569400O] |
| 01231128 | LOOKS[0.966552000000000],USD[0.14525917841021776],USDT[0.0000000123760940] |
| 01231129 | USDT[0.0000022173193432] |
| 01231130 | SOL[0.851732260000000000],USD[0.0000014584081632] |
| 01231131 | SOL[0.000000023795000] |
| 01231137 | ETH[0.000000005367060O],FTT[0.00000000819103348],LUNA2[0.0025875795780000],LUNA2_LOCKED[0.0603768568100000],LUNC[0.00833560000000O00],NFT[54746140131513329O][1],SOL[0.000000006000000],USD[0.000003037742482],USDT[0.0000000926812O4] |
| 01231138 | ALGOBULL[103139.0134529100000000],ATOMBULL[26.0351271600000000],BALBULL[5.0483615800000000],BCHBULL[32.7948116400000000],BSVBULL[12372.1537377200000000],EOSBULL[585.5020328600000000],ETCBULL[0.3000577600000000],LINKBULL[1.0702033500000000],LTCBULL[12.7723887500000000],MATICBULL[1.0162979100000000],SUSHIBULL[16053.9942495300000000],SXPBULL[110.6020956800000000],TOMOBULL[1922.7995962100000000],TRXBULL[10.9631982700000000],USD[0.000000071343303],XRPBULL[108.4049914900000000],XTZBULL[10.1212374100000000] |
| 01231141 | BTC[0.0119877800000000] |
| 01231144 | MOB[39.9924000000000000],SOL[46.0925372500000000],TRX[0.000001000000000],USDT[4.3760000000000000] |
| 01231147 | ATLAS[5.0538811900000000],AURY[0.0000001000000000],FTT[8.9992400000000000],POLIS[12.800000000000000],USD[0.2267987928500000],USDT[0.0518695400000000] |
| 01231148 | ATOM[0.0000000073290000],BNB[0.0000000063410B],BTC[0.0000000002937541B],ETH[0.00000026230000000],NFT[412565643882347361][1],NFT[510938893244010100][1],NFT[571116160707663911][1],SOL[-0.0000000037102056],TLMI[0.0000000311187490],TRX[0.0027650020986062],USD[0.0030645574990313],USDT[0.0061198707234384] |
| 01231150 | ETH[0.0000009158736],FTT[0.0940000000000000],USD[0.1932764166625705],USDT[-0.0000000037829450] |
| 01231152 | FTT[0.0005977000000000],TRX[0.0007770000000000],USD[0.1171900458502379],USDT[0.0000000029174420] |
| 01231153 | EOSBULL[8064.3510000000000000],MATICBULL[9.0755940000000000],SUSHIBULL[282643.4600000000000000],TRX[0.0000020000000000],USD[0.0386044400000000],USDT[0.0000000118702320] |
| 01231154 | SUSHIBULL[52000.0000000000000000],TRX[0.0000010000000000],USD[-2.8498415899217509],USDT[3.1366627312500000] |
| 01231156 | BTC[0.0002156400000000] |
| 01231157 | SOL[0.0000000063954000],USD[-0.1455558905058053],USDT[0.185395835000000],XRP[0.00000000939383O3] |
| 01231158 | BTC[0.0000000887500000],EUR[0.0069367044406594],FTT[0.0000000088866517],SRM[0.0301698900000000],SRM_LOCKED[0.2323953000000000],TRX[0.0011440000000000O0],UBXT[0.7507020400000000],USD[0.3070457203039909],USDT[297.0000000768413T3] |
| 01231164 | TRX[0.8292530000000000],USDT[0.2376470540000000] |
| 01231168 | EUR[50.0000001239323235],KIN[2.0000000000000000],STMX[441.4164366800000000],UNI[0.5679668900000000] |
| 01231170 | SOL[0.0000000087439000] |
| 01231176 | EUR[0.0000889560108192],USD[0.1634187982801688],USDT[0.0000000010748457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231183 | BTC[0.000000010525000],LUNA2[0.046299609666623],LUNA2_LOCKED[0.108032422588738],LUNC[10081.8374834000000000],SRM[0.000084180000000],SRM_LOCKED[0.000802700000000],TRX[0.000003000000000],USD[0.000000126365411],USDT[0.000000066585253] |
| 01231186 | BNB[0.000000037311000],FTT[0.107398141534096],USD[0.000000017817509],USDT[0.000000190000000] |
| 01231187 | SOL[0.000000024913600] |
| 01231188 | ETH[3.255147410000000],ETHW[3.255147410000000],GBP[0.624603626402385],USD[0.000057959439940] |
| 01231191 | SXPBULL[3446.868421000000000],USD[0.116678000000000],USDT[0.000000096959936] |
| 01231194 | USD[25.000000000000000] |
| 01231196 | EUR[0.000000006896350],SHIB[0.000000038000000],USD[0.000000160777124],USDT[0.000000098704978] |
| 01231200 | BTC[0.000000050866400],SOL[0.000000060522000] |
| 01231201 | USD[25.000000000000000] |
| 01231207 | BCHBULL[49.173395000000000],EOSBULL[1182.741900000000000],LTCBULL[13.267166000000000],SXPBULL[73.175052000000000],TRXBULL[30.168954000000000],USD[0.009117170691920] |
| 01231209 | ADABEAR[21498337 5.000000000000000],ALGOBEAR[69800915.000000000000000],BNBBEAR[10997910.000000000000000],BTC[0.000000680000000],ETCBEAR[2399544.000000000000000],LINKBEAR[68986 89.000000000000000],SUSHBEAR[2199582.000000000000000],SXPBEAR[699867.000000000000000],THETABEAR[2799466.000000000000000],TRX[0.000004000000000],USD[0.000596283963180] |
| 01231210 | DOGE[1670.419819110000000],ETH[0.765462770000000],ETHW[0.765302000000000],KIN[2.000000000000000],LINK[149.542484330000000],RSR[1.000000000000000],SOL[8.438752000000000],UBXT[1.000000000000000],USD[0.000003173474820] |
| 01231214 | ATLAS[1759.665600000000000],AXS[4.199202000000000],LOOKS[110.867950000000000],USD[0.122692404500000],USD[10.702132806972987] |
| 01231216 | ENS[0.000000051057588],ETH[0.000000008949000],GRT[0.000000080000000],LUNA2[0.966914784300000],LUNA2_LOCKED[2.256134497000000],USD[10.702132806972987] |
| 01231218 | TRX[0.000002000000000],USD[0.000000083554925],USDT[0.000000047875354] |
| 01231221 | SOL[0.000000080000000] |
| 01231223 | BNB[0.000000133354880],BTC[0.000000000017900],ETH[0.000000059569913],MATIC[0.000000005901000],TRX[0.000000053027796],USDT[0.000000073366440] |
| 01231224 | ATLAS[81.300051900000000],AUD[0.000634240619598 3],BAO[1.000000000000000],BTC[0.000361560000000],KIN[1.000000000000000],MATIC[5.259523720000000] |
| 01231225 | USD[0.100403792772572 5],USDT[-0.000000002885571 4],XRP[0.000000089109800] |
| 01231227 | AVAX[0.000000011172462 0],ETH[0.000000010000000],FTM[0.000000007896300 0],FTT[25.060879332199078 1],LTC[0.000000016916500],LUNA2_LOCKED[1534.103265000000000],LUNC[0.000000854245 00],MATIC[0.000000404291000],RUNE[0.000000055011900],SOL[0.000000042813400],USD[48.566493825031862 2],USDT[0.000000097243200] |
| 01231228 | EUR[0.000000093428540],FTT[1.016323060000000],SOL[0.006967110000000],TRX[-0.240989248014535 4],USD[0.000000005209234 3],USDT[0.000000095985491] |
| 01231233 | TRX[0.000002000000000],USDT[3.496635520625307 1] |
| 01231236 | BNB[0.000000006636300],BTC[0.000000012307960],ETH[0.000000096654775],LUNA2[0.004506959867000],LUNA2_LOCKED[0.015162396900000],LUNC[981.400000000000000],MATIC[1.448041770000000],TRX[8.216639000113905 8],USD[-1.271282448750000],USDT[0.000000815261 2240] |
| 01231239 | USD[25.000000000000000] |
| 01231245 | USD[0.000000041066442] |
| 01231252 | ADABULL[3.634100000000000],ALGOBULL[93000.000000000000000],ALTBULL[2.040570600000000],ATOMBULL[103.000000000000000],BEAR[221000.000000000000000],DOGEBULL[1.003000000000000],ETHBULL[2.190000000000000],LINKBULL[32.500000000000000],MATICBULL[40.000000000000000],MKRBULL[1.000000000000000],SUSHBULL[157000.000000000000000],THETABULL[1.034000000000000],USD[0.005268746928074 2],USDT[0.000000059718578],VETBULL[38.647655000000000],XLMBULL[17.017746000000000],XRPBULL[51110.341300000000000],XTZBULL[20.000000000000000] |
| 01231256 | BTC[0.101633816578000],EUR[-5.929345404762936 2],SRM[0.158328710000000],SRM_LOCKED[1.744721170000000] |
| 01231257 | DOT[0.000000094556000],ETH[0.000000004464428],FTT[0.000007709343806 4],MATIC[0.000000085521823],SLRS[0.985864000000000],SOL[0.000000091481684],TRX[0.000012006923950],USD[0.008524442762681],USDT[2.2686851664396849] |
| 01231259 | USD[25.000000000000000] |
| 01231261 | BTC[0.000001438416999],USD[-0.000772193684739 3],USDT[0.000000138358153] |
| 01231263 | AAVE[0.000000000000000],APE[1.671956000000000],ASD[0.053225000000000],BNB[0.000000004582498],BTC[0.000779732000000],CEL[81.988508570000000],CHZ[68.985400000000000],DYDX[1570.488717000000000],ETH[0.047240350870849 7],ETHBULL[1.975066470000000],ETHW[0.314967023600 22429],EUR[0.242470000000000],FIDA[122.967780000000000],FTM[0.000000005964699 9],FTT[10.000000088214420],IMX[149.046242000000000],KSOS[10598 2.035000000000000],LDO[28.414000000000000],LEO[5.986890000000000],LINK[0.000000015108091],LOOKS[172.700961700000000],LUNA2[0.041089703500000 0],LUNA2_LOCKED[0.095875974830000 0],LUNC[702.237912900000000],MATICBULL[1230.139520022246697],MATICBULL[3300.254700000000000],PERP[141.821019000000000],REN[117.787825300000000],SOL[0.000000027937780],SPELL[3024.994000000000000],STEP[3215.241541000000000],STG[578.732230000000000],SWEAT[190.443000000000000],USD[0.000006676920],USDT[0.000025280927418 1],USTC[5.359940000000000],XRP[0.000000089320128] |
| 01231264 | BTC[0.000000006976520] |
| 01231269 | ETH[0.000000008719100],USDT[0.000000092142514] |
| 01231271 | FTT[1.013014872190340 0],USD[0.000000058414356],USDT[0.000000076601233] |
| 01231274 | USD[350.003884587610000],USDT[0.000000028110425] |
| 01231277 | APT[0.000292247419512 0],ATOM[0.000000021868068],BNB[0.000000037072314],BTC[0.000000089000000],MATIC[0.000000068650240],SAND[0.000000032177464],SOL[0.000000060119058],TRX[36.386429368199128],USD[0.000000141761894],USDT[0.000013357670371] |
| 01231281 | USD[30.000000000000000] |
| 01231284 | ALCX[0.000911745000000],BAO[1.000000000000000],BTC[0.007443510000000],USD[0.000015353816915 6] |
| 01231288 | BULL[0.000074035000000],TRX[0.000000080000000],USD[0.004430658335000] |
| 01231289 | COIN[0.007032200000000],USD[0.003713281461317 0],USDT[241.129147718797255 5] |
| 01231290 | USD[0.2953968100000000] |
| 01231295 | TRX[14.681038880000000],USD[0.000000006462944] |
| 01231298 | KIN[158065844.000000000000000],TRX[0.000000300000000],USD[1.362839710000000],USDT[0.000000005381 7466] |
| 01231304 | 1INCH[0.000000007714067 7],AMPL[0.000000004244045],BTC[0.647695407570800 0],CUSDT[0.000000081057500],ETH[14.181518837418184 6],EUR[0.000000025115494],FTT[0.000000099434500],OMG[0.000000056306900],SOL[0.000000087608900],USD[0.391721148083915 2],USDT[0.000000089647452] |
| 01231305 | USD[0.003723841593736] |
| 01231309 | SXPBULL[7.392000000000000],USD[0.017248885000000],USDT[0.000000007882044] |
| 01231314 | USD[0.334357402836250 0],XRP[0.121993550000000] |
| 01231315 | BTC[0.000000075090400],FTT[25.037843040496305],USD[0.002000000455225 2],USDT[0.000000031000000] |
| 01231316 | BTC[0.102874885000000],ETH[1.595539920800000],ETHW[1.595539920800000],FTT[14.491023760000000],LTC[4.796976000000000],SOL[14.890783100000000],USD[2.855800000000000] |
| 01231317 | USD[0.000000000000071915988] |
| 01231318 | COPE[7.998480000000000],ETH[0.000963310000000],ETHW[0.000963310000000],KIN[30000.000000000000000],LUNA2[0.132465263400000 0],LUNA2_LOCKED[0.309085614600000 0],LUNC[0.590000000000000],NFT (4247516045754293831)[1],NFT (4937455069970971195)[1],NFT (5107367898207053681)[1],SOL[0.008013800000000],TRX[0.000178000000000],USD[0.000002063448144],USDT[0.000000023728632] |
| 01231321 | BTC[0.000000004000000],USD[0.000000198977832],USDT[0.000000098745151] |
| 01231325 | TRX[0.002125000000000],USD[0.009147376633533],USDT[0.000000056328036] |
| 01231327 | USD[25.000000000000000] |
| 01231328 | BNB[0.000091855976150],ETH[0.003988220000000],ETH[0.003988220000000],USD[2.267542923318493],USDT[0.273207000000000] |
| 01231330 | ETH[0.000935342000000],ETHW[0.000935342000000],FTT[0.790063062760000],SOL[0.554584022078796 4],USD[24.787932095950224 6] |
| 01231333 | USDT[0.003381822831283 2] |
| 01231339 | APE[23.500000000000000],ATLAS[0.000000070000000],FTT[1.097270000000000],LUNA2[1.098330138000000],LUNA2_LOCKED[2.562770322000000],LUNC[239163.700000000000000],MER[0.535900000000000],REN[0.743100000000000],SOL[38.053951580000000],USD[0.000000124586933],USDT[0.000000099718696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231340 | ADABULL[0.000000003000000],BNBBEAR[1002245.000000000000000],BNBBULL[0.000000000200000],BULL[0.000000038500000],ETH[0.110000050000000],ETHBEAR[91108.000000000000000],ETHBULL[0.000000000500000],ETHW[0.110000050000000],FTM[0.000000080750000],FTT[10.002734408792891],SUSHI[0.497833695454989934],USD[0.763940607773179] |
| 01231343 | BNB[0.009654400000000],BRZ[0.236980000000000],LUA[454.412840000000000],PAXG[0.000049492000000],SRM[0.993340000000000],TRX[0.000005000000000],USD[25.000000000000000],USDT[0.000000057000000] |
| 01231345 | SOL[0.000000047850800] |
| 01231346 | EUR[0.000000034984626],TRX[0.000001000000000],USD[0.000000125557742],USDT[0.000000037416558] |
| 01231347 | SOL[0.000000050000000] |
| 01231354 | USD[135.204195614154215],USDT[0.000000040999017] |
| 01231356 | FTT[0.041079565953182],SOL[0.000000071561383],USD[0.976962329307719],USDT[0.000000022816642] |
| 01231358 | USD[3.861379757107574],USDT[0.000000001014142] |
| 01231359 | STEP[0.099660000000000],USD[0.001596890000000] |
| 01231360 | FTT[0.376103282030033],MAPS[9055.987800000000000],SOL[0.000000090702892],STEP[0.000000010000000],USD[1471.086138281054000] |
| 01231364 | ATOM[0.000000020304244],BIT[26.756603860000000],BTC[0.067622267044420],DOGE[0.864109929809458],EUR[0.000000000996680],FTT[20.921369400000000],LUNC[0.000647420592993],NFT(41052641662053802851),SOL[0.577742800000000],USD[-75.461383694218201],USDT[0.368941002893476] |
| 01231367 | ETH[0.001226040000000],ETHW[0.001226040000000],USD[0.065966840700000],USDT[0.007426000000000] |
| 01231368 | AVAX[0.000000022127956],BCH[0.000000008254400],BNB[0.000000086759200],BTC[0.000000094045450],ETH[0.000000082497366],FTT[0.000000047113991],LINK[0.000000082570000],MATIC[0.000000001354903],OMG[0.000000042844000],SOL[0.000000048286400],USD[2.766958764117615],USDT[0.000000048176340] |
| 01231375 | USD[0.000000067023305],USDT[0.000000030881815] |
| 01231376 | RAY[32.383895460000000],USD[0.392693980000000],USDT[0.000000016008971] |
| 01231377 | BTC[0.000000069737050],EUR[0.000000083298633],FTT[0.079764844218385],USD[-0.325840659167936],USDT[0.750595002725957] |
| 01231380 | MER[754.471500000000000],USD[0.826647030000000],USDT[0.000000099044359] |
| 01231381 | TRX[0.000010000000000],USD[62.210601784295000000000000000],USDT[144.420000000000000] |
| 01231382 | MNGO[0.000000064000000],USD[0.004074800769500] |
| 01231383 | SOL[0.000000026243600] |
| 01231384 | AMC[20.842697920000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[125.056187089151500] |
| 01231388 | USD[0.079525719818643],USDT[0.000000087228836] |
| 01231389 | COPE[0.820600000000000],FTT[0.070639661209256],RAY[408.915025210000000],SOL[45.389944720000000],USD[0.000000376960000],USDT[0.000000367583049] |
| 01231391 | BALBULL[0.009340050000000],BTC[0.000000090000000],FTT[0.164662785255814],GRTBULL[0.009476720000000],TRXBULL[0.012481450000000],USD[25.622943615736441],USDT[0.000000004398930],ZECBULL[0.000394605000000] |
| 01231396 | USD[0.000000049521845],USDT[0.000000096927203] |
| 01231400 | USD[0.000000032478577],USDT[0.000000003197084] |
| 01231402 | RAY[0.990600000000000],USD[3.602146760000000] |
| 01231403 | ATLAS[5.582000000000000],TRX[0.000002000000000],USD[0.007120834500000],USDT[0.000000004488436] |
| 01231406 | STEP[0.034050000000000],USD[8.369682915160000] |
| 01231408 | ALCX[0.000000050000000],LTC[0.001871100000000],USD[0.000000006938728] |
| 01231412 | USD[-0.893802661528087],USDT[0.993655710000000] |
| 01231416 | AUDIO[0.000000015169891],SHIB[0.000000007661800],SOL[0.000000034679480],TRX[0.000000079765715] |
| 01231419 | FTT[46.026175090197600],SOL[30.095506200000000],USD[6894.260835080490950] ,USDT[691.734951485306232] |
| 01231420 | TRX[-0.731079659027179],USD[0.561042825613015],USDT[0.003074575000000] |
| 01231421 | USDT[0.000389844319244] |
| 01231422 | DOT[0.000000004946200],ETH[0.081674060259000],ETHW[0.080167406025900],USD[1.328630914908300],USDT[0.009908000000000] |
| 01231426 | FTT[0.000000026103150],LUNA2[0.000725575678000],LUNA2_LOCKED[0.001802676791000],LUNC[168.230000000000000],USD[0.006065838204450],USDT[0.000000098146598] |
| 01231429 | USDT[5.000000000000000] |
| 01231430 | USD[0.000000048956776] |
| 01231433 | BNB[0.000000009242600],SOL[0.000000062400000] |
| 01231444 | LTC[0.000000080000000],SOL[0.000000011000000] |
| 01231445 | USD[0.305435510250000] |
| 01231446 | AAPL[0.100463970000000],AKRO[2.000000000000000],AMZN[0.085357400000000],AUD[215.858031957236151],AUDIO[2.096682850000000],BAO[6.000000000000000],BTC[0.004157950000000],CRO[3189.603797640000000],DENT[4.000000000000000],ETH[0.317082350000000],ETHW[0.316902900000000],FIDA[2.122176080000000],FTM[1095.540360140000000],FTT[14.220199270000000],HXRO[1.000000000000000],KIN[896452.660946280000000],LTC[5.055858260000000],MANA[87.503358990000000],RSR[3.000000000000000],SHIB[32180286.664678440000000],SOL[3.653165240000000],TRX[755.150812090000000],UBXT[1.000000000000000],US D[0.083154965000000],VGX[77.106267060000000],XRP[0.572888060000000] |
| 01231454 | ETH[0.000000016604591],USDT[0.000000026551784469] |
| 01231454 | BTC[0.000000045813040],LINK[0.000000059464175],MATIC[11.627793176160000],SOL[0.007509430000000],USD[-0.953216779834530],USDT[0.000000095754260] |
| 01231455 | COPE[7.994680000000000],RAY[9.363235400000000],SRM[7.182887000000000],SRM_LOCKED[0.149594600000000],USD[0.002076403634399],USDT[0.000000074504207] |
| 01231456 | C98[0.958600000000000],GRT[0.834000000000000],MCB[0.006094000000000],USD[0.008416087400000],USDT[20.587147000000000] |
| 01231459 | ATOM[0.000000019387595],BTC[0.000016172445209],ETH[0.009000004329046],ETHW[0.234720037309710],FTT[50.098906950000000],SOL[0.176690760000000],TRX[11.855762262535700],USD[38451.620498595360784],USDT[10127.866536364941189] |
| 01231466 | BAO[3.000000000000000],EUR[0.287668680078097 9],KIN[6.000000000000000],USDC[1038.214691340000000] |
| 01231469 | AAVE[0.000000012122400],BNB[0.000000092251013],BTC[0.000000026406229],ETH[0.000000049497600],LINK[0.000000079000000],SOL[0.000000010000000],TRX[0.000000032764829],USD[0.000058148421154],USDT[0.000000113742535] |
| 01231472 | DOGE[13.646292570000000],KIN[22790.035535720000000],MATIC[2.213556270000000],RSR[277.574051810000000],SOL[0.000000044769505] |
| 01231473 | USD[0.000000068889472],USDT[0.341476247826570 0] |
| 01231479 | ETH[0.000000081045400],TRX[0.000001000000000] |
| 01231482 | AMC[0.082750000000000],ETH[0.000967600000000],ETHW[0.000967600000000],LRC[0.767600000000000],MANA[0.580600000000000],TRX[0.000030000000000],USD[0.496500004982017],USDT[0.000000018344444] |
| 01231485 | SOL[0.010000000000000],USD[0.000030000000000],USD[-0.312773248492064 7],USDT[48.150000000000000] |
| 01231488 | BNB[0.000000326570066],ETH[0.000000007000000] |
| 01231495 | USD[0.518582907988192],USDT[0.328558248624490 5] |
| 01231496 | FTT[0.000000023377088],GALFAN[0.000000004070875 0],MATIC[0.894340000000000],PAXG[0.000000020000000],USD[0.000000101245667],USDT[5068.427376264865750] |
| 01231500 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.070109463515940],FTM[0.000495000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000219049870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231503 | USD[44.386177477200000000],USDT[0.007620000000000000] |
| 01231508 | ETH[0.000892640000000000],ETHW[0.000892640000000000],SRM[1018.036400000000000000],STEP[7930.056200000000000000],USD[3782.594293735000000000] |
| 01231509 | FB[0.470000000000000000],USD[285.801959365510775 6] |
| 01231510 | TRX[0.000001000000000000] |
| 01231512 | EUR[0.000000000097670],FTM[220.727569710000000000],FTT[58.854090000000000000],GENE[2.400000000000000000],IMX[231.300000000000000000],SOL[11.713472650000000000],SRM[84.329626760000000000],SRM_LOCKED[1.153548480000000000],USD[44.971465844831596],USDT[0.537048225874224 7] |
| 01231515 | BNB[0.000000001356859],DOGE[0.000000002853300],ETH[0.000000005453080 0],HTD[0.000000058520988],MATIC[0.000000086306008],NFT (40226935989380128 9)[1],NFT (44869383339103900)[1],NFT (57627984593427782 9)[1],OKB[0.000000021598000],SOL[0.000000033518260],TRX[0.000000097503342],USDT[0.000004364928439 3],BTC[0.066137080000000 0],ETH[0.336260140000000000],EUR[0.000067539168725],FTT[7.399904670000000000],USD[0.000219686905668 8] |
| 01231518 | |
| 01231526 | AXS[123.783460000000000000],FTT[0.087960000000000000],RAY[147.970400000000000000],SOL[0.002358000000000000],SRM[891.583200000000000000],USD[4.565070951000000],USDT[0.021522881250000] |
| 01231527 | TRX[0.000002000000000000] |
| 01231528 | BEAR[5.220000000000000000],BULL[0.000000009000000000],TRX[0.000007000000000000],USD[0.095501240000000000],USDT[0.036612000000000000] |
| 01231531 | BTC[0.040280392036775 0],DOGE[3139.756420000000000000],ETH[0.000725815000000000],ETHW[0.000725815000000000],LINK[0.093274000000000000],SHIB[10797948.000000000000000000],USD[6.470433472269974 0],XRP[0.581130000000000000] |
| 01231532 | BRL[8732.270000000000000000],BRZ[0.004247320000000000],FTT[0.007952000000000000],SOL[0.500682000000000000],USD[0.001112777410866 8] |
| 01231535 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000015412400] |
| 01231538 | AKRO[26035.320557280000000000],ALEPH[1510.141939600000000000],AUDIO[1775.799103490000000000],BTC[1.031473630000000000],CHZ[3682.375588860000000000],EDEN[1531.954237440000000000],ETH[1.509030650000000000],ETHW[1.527430240000000000],FRONT[894.964056050000000000],GMX[8.955406410000000000],LDO[200.240531590000000000],LINK[55.014563320000000000],LRC[7317.876366030000000000],LUA[8739.901153460000000000],MANA[1752.330145500000000000],SAND[1209.171822190000000000],SGD[306.403022770000000000],SOL[104.588348782440000 0],TRX[8704.621718900000000000],TRYB[9795.227637700000000000],UBXT[28798.558689730000000000],UNI[48.512645850000000000],USD[303.383738197058069],USDT[0.373618668915882 8] |
| 01231542 | SOL[0.000000058421400] |
| 01231544 | AVAX[0.796424370000000000],BTC[0.000079630000000000],ETH[0.001390810000000000],ETHW[0.001390810000000000],FTM[0.174168630000000000],FTT[0.098950000000000000],GBP[3404.381525291157906 3],IMX[0.026525000000000000],MATIC[0.514730680000000000],NVDA[0.003189550000000000],SOL[0.000000202000000],USD[200.028274839663316 3],USDC[0.010000000000000000] |
| 01231545 | BTC[0.010000000000000000],USD[143.556086954500000 0] |
| 01231546 | USD[0.281044384500000 0] |
| 01231547 | BNB[0.000178793564944 0],ETH[0.000000009728345 8],SOL[0.000000091778425],TRX[0.052603000000000000],USD[-0.000000005222292],USDT[2.579341875433426 0] |
| 01231549 | USD[0.673479744000000000],USDT[0.000000045096198] |
| 01231551 | USDT[0.000382621769900 8] |
| 01231552 | USD[25.000000000000000000] |
| 01231556 | ETH[0.000000002708971 8],GRT[0.000000008002965 0],USD[0.000000016496921 0],USDT[0.000000007247846] |
| 01231557 | ATLAS[6002.463768120000000000],POLIS[25.024637680000000000],TRX[0.000002000000000000],USD[5.273778289880202 5],USDT[0.000000087680883] |
| 01231559 | BTC[0.000000009802000],FTT[0.011273237638867 8],USD[1.141238174240678],USDT[0.000000004000000] |
| 01231562 | ATLAS[0.000000008000000000],BTC[0.000000064050000],ETH[0.000000057466440],SOL[73.708641220000000000] |
| 01231566 | USDT[0.000382621769908] |
| 01231567 | BAO[1.000000000000000000],BTC[0.200601100000000000],ETH[2.857593990000000000],FTM[101.088025540000000000],FTT[2.959748468226119 2] |
| 01231573 | BF_POINT[100.000000000000000000],BTC[0.029007430000000000],FTT[37.893167600000000000],TRX[0.000004000000000000],USD[-391.518384253661199 0],USDT[0.000000003032469] |
| 01231574 | STEP[0.075750000000000000],TRX[0.000003000000000000],USD[0.000001169457 46],USDT[0.000000039199118] |
| 01231577 | ETH[0.122563660285710 0],ETHW[0.121910233075560 0],FTT[3.952759264870124 5],SOL[13.747799130000000000],USD[0.436166679344289 2],USDT[1.528536031546960 0] |
| 01231578 | 1INCH[51.085529059324500],BRZ[0.674377767496420 0],BTC[0.006076046283900],CHZ[59.998000000000000000],FTT[2.111318000000000000],SXP[6.248569147494850 0],TRYB[885.341165345113980 0],USD[0.004374536864837 5],USDT[0.002587971049788 1],XRP[0.000000004884290 0] |
| 01231580 | USD[0.000000162967320],USDT[0.000000036164135] |
| 01231587 | ATLAS[42.506182092692270],SOL[0.000000084580596],TRX[0.000003000000000000],USD[0.000000086177404],USDT[0.000000122230512] |
| 01231588 | USDT[0.000380227082350 0] |
| 01231595 | ATLAS[7.998000000000000000],GST[0.010000540000000000],LUNA2[0.357995464100000],LUNA2_LOCKED[0.835322749600000 0],LUNC[77954.266028000000000000],SOL[8.023978520000000000],STEP[0.085940000000000000],TRX[0.997762000000000000],USD[0.048935973350000 0],USDT[0.004745553250000 0],XRP[0.459016000000000000] |
| 01231596 | ETH[0.000000013443600],NFT (454308676120858750)[1],NFT (466996608807629344)[1],SOL[0.000000027024000],TRX[0.000027000000000000],USD[0.000000936267 8107],USDT[0.000000000023992] |
| 01231599 | RAY[9.998000000000000000],SRM[10.997800000000000000],TRX[0.000003000000000000],USD[6.740244280000000 0] |
| 01231602 | USDT[0.000357844312220 0] |
| 01231605 | PRISM[9.999175500000000000],RAY[0.017438303740000 0],USD[-0.265837537026 4000],XRP[0.978919000000000000] |
| 01231611 | BNB[0.000000008000000],DOT[0.063523000000000000],FTT[0.103267981889070 0],LINK[0.051116000000000000],MATIC[15126.994630000000000000],TRX[0.000234000000000000],USD[11.814496519174923 5],USDT[0.000000005927 2000] |
| 01231613 | BCH[0.000000064000000000],BOBA[0.000135700000000],BTC[0.001641928143520 6],DAI[0.000000090578308],DOGE[0.000000087291350],DOT[0.904132101417530 2],ETH[0.006596172086830],ETHW[0.000000002286830],EUR[0.000000005098047],OMG[0.000000017878972],PAXG[0.007311000000000000],SOL[0.000000020883822],USD[0.000133956834449],USDT[23.860566068082054] |
| 01231614 | USD[30.000000000000000000] |
| 01231617 | USD[7.861328850000000000] |
| 01231627 | DOGE[165.897840502680997 3] |
| 01231629 | BTC[0.000000076500000],ETH[0.081323300000000000],HKD[0.000000084939541],LUNA2[0.038490465960000 0],LUNA2_LOCKED[0.089811087240000 0],USD[16536.020008886262 3152] |
| 01231630 | USD[5.983090430000000 0] |
| 01231632 | EUR[0.000000567489597],RUNE[165.384759190000000000],SRM[1591.645070610000000000],SRM_LOCKED[3.583160680000000000],USD[0.000000102410695] |
| 01231633 | ETH[0.000004000000000] |
| 01231635 | BTC[0.331468290000000000],ETH[3.828290510000000000],ETHW[3.828290510000000000],EUR[0.000376320669294 7],MOB[127.082395800000000000] |
| 01231636 | FTT[25.089525000000000000],TRX[0.000002000000000000],USD[25.000000000000000000] |
| 01231637 | BTC[0.000000085220170],DOGE[11.226464005282640 0],ETH[0.003504815800486],ETHW[0.003504815800486],USD[-0.206771826666482 5],USDT[0.000000056304106] |
| 01231642 | LTC[0.000000003342634],USD[0.003767551089680 6] |
| 01231643 | TONCOIN[0.020000000000000000],USD[0.000000005240000 00] |
| 01231646 | ATLAS[4.582189950000000],TRX[0.000001000000000000],USD[0.009096263819760 0],USDT[0.059896896010859 5] |
| 01231648 | TRX[0.000001000000000000],USD[0.007791031014663 8],USDT[0.000000067146640] |
| 01231649 | USD[0.000000045684656] |
| 01231655 | BAO[2.000000000000000000],DENT[2.000000000000000000],DOGE[198.069335000000000000],KIN[2.000000000000000000],USD[0.000000032431615 8],XRP[234.571332400000000000] |
| 01231660 | USD[0.000000058304500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231669 | KIN[3.000000000000000],NFT (3164909266953983387)[1],NFT (3618150904114309671)[1],NFT (3651436241194192991)[1],NFT (4799727901169372872)[1],NFT (5622105872847491021)[1],RSR[1.000000000000000],TRX[0.000058000000000],UBXT[1.000000000000000],USD[0.000000163645892],USDT[204.090226420000000] |
| 01231671 | FTM[0.936400000000000],FTT[0.098620000000000],STEP[0.049660000000000],USD[0.001932365800000],USDT[0.000000051880640] |
| 01231672 | STEP[0.083060000000000],TRX[0.000020000000000],USD[0.003987666300000],USDT[0.000000082484772] |
| 01231674 | USDT[0.003738723299176] |
| 01231681 | FTT[0.000000003947890000] |
| 01231682 | TRX[0.000040000000000],USD[-0.667510664337836],USDT[0.851502008869785000] |
| 01231683 | ETH[0.034993210000000000],ETHW[2.057281135969220],ETHW[0.035623209634179300],MATIC[0.000000021460200],USD[0.609072115375686200],USDT[0.000000071194159] |
| 01231685 | BAO[12.000000000000000],BTC[0.057037618479077],CEL[0.000154990000000],CRO[305.255996650000000],DENT[1.000000000000000],KIN[8.000000000000000],MATIC[0.145773700000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003866584790389] |
| 01231686 | AAVE[0.000087767587420],AGLD[0.600000500000000],ALGO[0.003105000000000],ALICE[0.001990000000000],APE[0.000355000000000],ATOM[0.000220000000000],AVAX[0.028826296949636],BAT[0.003485000000000],BCH[0.000913724064118],BNB[0.000000011532785],BTC[0.022260835419760],CEL[0.009672000000000000],CRV[0.002285000000000000],DOGE[-1.522633641401456],DOTB[0.055369607258350],ENJ[0.015440000000000],ETH[0.000001000000000],ETHW[0.001765360000000],EUR[0.971354925862624],FTM[0.401273208576654],FTT[269.711972821339625],FXS[1074.000000000000000],LINK[0.007014372738174],LTC[0.001385000000000],LUNA2[453.948251360000000],LUNA2_LOCKED[1059.212586410000000],LUNC[0.001431400000000],MANA[0.000505000000000],MATIC[0.000000033178189],NEAR[0.000390500000000],OMG[0.494502804746448],SAND[0.001495000000000],SNX[0.070160788125132],SOL[629.749107056741869],SUSHI[0.370568210672134],SXP[0.084982780358982],TRX[0.914420646152584],UNI[0.088551284297314],USD[-8.923703724304747],USDT[4253.408891788565734],WBTC[0.000000045000000],XRP[1.005776730000000],ZRX[0.000625000000000] |
| 01231688 | BTC[0.000000009649125],SOL[0.000000009328920],USD[0.000001265789814],USDT[0.000000028428680] |
| 01231691 | BNB[0.000000011162556],BTC[0.000000006350628],USD[0.394560724195982900],USDT[0.000000091160840],XRP[0.000122606620000] |
| 01231692 | USD[-0.001067388413770],XRP[0.352211970000000] |
| 01231696 | BNB[0.016536560000000],BTC[0.006990910000000],ETH[0.014811553440312],ETHW[0.014811553440312],EUR[0.000000067333245],MEDIA[0.056057710000000],SHIB[1400005.091688227232454],USD[0.000000060149607] |
| 01231699 | SOL[0.000000099152000],STARS[4.000000000000000],TRX[0.000030000000000],USD[4.792665730000000],USD[3.197960701238557] |
| 01231702 | SHIB[43675.755842340000000],USD[0.000000001122] |
| 01231704 | BTC[0.000000382700049],ETH[0.000000100000000],USD[0.000000243684044],USDT[0.000086116949760] |
| 01231708 | USDT[0.003469750678169] |
| 01231709 | BCH[0.000040019000000],BEAR[0.000000003547152],BNB[0.000000010000000],BTC[0.108203244982139],BULL[0.000000072140000],COMP[0.000000083200000],ETH[0.000000012000000],ETHBULL[0.000000050700000],ETHW[0.000000012000000],EUR[0.000000009900000],FTT[0.000000049044438],LINK[45.956243950000000000],SOL[0.000000070000000],USD[0.004155153662141],USDT[0.000378199551458],XRP[0.000000005858436],YFI[0.000000000100000] |
| 01231716 | USD[30.000000000000000] |
| 01231720 | ETH[0.000000002000000],MATIC[0.000000070000000],SOL[0.000000006271046],USD[0.000008666998292],USDT[0.000000093394660],XRP[0.000000006065312] |
| 01231723 | USD[0.000000099901748] |
| 01231724 | AKRO[1.000000000000000],ATLAS[1466.274245810000000],BTC[0.001061270000000],ETH[0.010793364487450],ETHW[1.069312834487450],GBP[0.000073043198618],KIN[1.000000000000000],MANA[532.932368480000000],SAND[18.418568490000000],USD[132.108005669492168],USDT[0.000158310817780],XRP[1159.680748710000000] |
| 01231725 | USD[0.0306559495174000] |
| 01231730 | BRZ[0.005310080000000],BTC[0.000000115276283],ETH[0.000000090113478],FTT[0.000000041820544],MATIC[0.000000085595300],SOL[0.000000017830206],SRM[0.036439970000000],SRM_LOCKED[0.220480500000000],USD[143.684915465461978],USDT[0.000000250248455] |
| 01231732 | BNB[0.179979050000000],BTC[0.001900190000000],ETH[0.028028000000000],ETHW[0.028028000000000],EUR[0.000000014678492],FTT[0.098632000000000],SOL[2.630613535700000],USDT[0.000000154153646] |
| 01231733 | RAY[237.954780000000000],USD[3.940000000000000] |
| 01231736 | ETH[0.053951200000000],ETHW[0.053951200000000],SOL[0.008698000000000],TRX[0.000001000000000],USD[0.000000116721092],USDT[0.000000097355930] |
| 01231738 | BTC[0.000000095000000],ETH[0.000000011894256],USD[0.000002616567402294] |
| 01231745 | BTC[0.011104430000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.010000000000000],USD[-28.034229164640000] |
| 01231746 | DOGEBULL[0.008633500000000],TRX[0.000230000000000],USD[0.003275382399456],USDT[0.000000042036059] |
| 01231748 | BTC[0.000000052000000],USD[0.000149432800094710] |
| 01231753 | COPE[124.916875000000000],SRM[56.000000000000000],USD[3.771110000000000] |
| 01231755 | TRX[0.000036000000000],USD[0.013826825039976] |
| 01231756 | BTC[0.135351612641020],ETH[0.273020879947350],ETHW[0.271542735290350],EUR[0.652337605735491],FTM[219.331610087690270],GRT[1880.798218748719200],USD[0.763307333078533] |
| 01231757 | AKRO[1.000000000000000],BAQ[2.000000000000000],DOGE[0.001129490000000],SHIB[2.682302733200000],USD[0.002338187997852] |
| 01231760 | ADABULL[0.778400000000000],ALGOBULL[47200000.000000000000],BEAR[1328.220000000000],BULL[0.000199685400000],DOGEBULL[13.314325442000000],ETHBULL[0.093731007500000],MATICBEAR2021[0.080965000000000],THETABULL[1.302000000000000],USD[613.756961360318480],USDT[0.225350004790871],ETBULL[2393.300000000000],XRPB[0.417480000000000],XRPBULL[34056078.473500000000000],XTZBULL[384.800000000000000] |
| 01231768 | DOGE[306.969418320000000],EUR[0.000000016887880],KIN[1.000000000000000] |
| 01231770 | SOL[0.000000002000000],STSOL[0.005145120000000],TRX[0.000786000000000],USD[94650.524603237528436],USDC[5000.000000000000000],USDT[32004.354577860000000] |
| 01231771 | SLRS[589.998400000000000],SOL[0.000000553366850],USD[0.320024692459579],USDT[0.000000122173708] |
| 01231774 | ADABULL[5.605142580900000],TRX[0.000060000000000],USD[0.001876916830000],USDT[0.004593000000000] |
| 01231775 | TRX[0.000010000000000],USD[0.000000147684671],USDT[0.000000089977302] |
| 01231779 | USD[30.000000000000000] |
| 01231780 | BNB[0.879832800000000],BUSD[1.000000000000000],LUNA2[0.000020823742220],LUNA2_LOCKED[0.000485887318400],LUNC[4.534413705133610],USD[291.637067951320699],USDT[0.003958566891101710],XRP[23.750000000000000] |
| 01231788 | BNB[0.000000030657574],BTC[0.000000051329921],ETH[0.000000055991005],LTC[0.000000071269566],SOL[0.000000033123956],USD[0.000001125881066],USDT[0.000000065691935] |
| 01231789 | ATLAS[0.000000074468940],FTT[0.000000010000000],USD[0.000000069040261] |
| 01231790 | USD[30.000000000000000] |
| 01231795 | XRP[49999.500000000000000] |
| 01231796 | SOL[0.000000034000000],SRM[0.000000064160000],USD[0.000000025348640] |
| 01231799 | BNB[0.000000039522884],LTC[0.000236090000000],TRX[0.000001000000000],USD[0.001313854812378],USDT[0.000000001662864] |
| 01231801 | ATLAS[0.000000067685800],BNB[0.000000078761308],ETH[0.000000017788497],MATIC[0.000000023535593],POLIS[0.000000048591800],REEF[0.000000012964126],SHIB[0.000000074848798],SOL[0.000000006452244],TRX[0.000091000000000],USD[0.000015358761500],USDT[0.004468019568663] |
| 01231805 | DOGE[0.000000069000000],SHIB[0.000000036000000] |
| 01231806 | BTC[0.000000057806626],FTT[43.196220317195054],USD[3.834575321285540],USDT[80.614874635862604] |
| 01231807 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.026192560000000],ETH[0.000001010000000],ETHW[0.000001010000000],KIN[2.000000000000000],SGD[0.000000004117785],TRX[3.000000000000000],USD[0.000018724207304] |
| 01231808 | ETH[0.024267510000000],ETHW[0.024267510000000],FTT[25.495155000000000],FTT[83.486020914538461],NFT (3377311362209145384)[1],NFT (3784364768825270691)[1],NFT (4050941189154224681)[1],NFT (4700562431530708901)[1],NFT (4784640130731418571)[1],NFT (4998934737467503961)[1],NFT (5109169290869795021)[1],NFT (5319630277795778641)[1],NFT (5279311351941312481)[1],NFT (5334549462466848171)[1],SOL[2.739112680000000],TRX[0.001419000000000],USD[1.417542.438800928805525] |
| 01231814 | STEP[0.057135690000000],USD[0.001867249025000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01231818 | ADABEAR[187672940.000000000000000],ADABULL[527.817259860000000],ADAHEDGE[8.330000000000000],ALGOBULL[5030000.000000000000000],ALTBEAR[1550000.000000000000000],ALTBULL[3.100000000000000],ASDBEAR[24310000.000000000000000],ASDBULL[1431281.100000000000000],ATOMBEAR[89982000.000000000000000],ATOMBULL[621236.000000000000000],BALBEAR[10590000.000000000000000],BALBULL[480992.400000000000000],BCHBEAR[31985.000000000000000],BCHBULL[1816277.098500000000000],BEAR[100100.000000000000000],BEARSHIT[262000.000000000000000],BNBBEAR[89882000.000000000000000],BNBBULL[4.008897140000000],BNBHEDGE[2.000000000000000],BRL[3879.000000000000000],BRZ[18.007643520000000],BSVBEAR[4019636.000000000000000],BSVBULL[182637792.100000000000000],BULL[14.292600000000000],BULLSHIT[78.000000000000000],COMPBEAR[24160000.000000000000000],COMPBULL[1949348.195760000000000],DEFIBEAR[141191.000000000000000],DEFIBULL[88.000000000000000],DOGEBEAR[202211[43.248400000000000],DOGEBULL[10065.722344360000000],DOGEHEDGE[90.000000000000000],DRGNBEAR[3634.396480000000000],EOSBEAR[49482800.000000000000000],EOSBULL[17353277.242000000000000],EDGE[59.000000000000000],EAR[20898800.000000000000000],ETCBULL[14.434000000000000],ETHBEAR[71800000.000000000000000],ETHBULL[240.793844000000000],ETHHEDGE[1.009600000000000],EXCHBEAR[192489.000000000000000],FTT[2.000000000000000],GRTBEAR[654338.000000000000000],GRTBULL[5618818.000000000000000],HEDGE[0.100000000000000],HGET[14.050000000000000],HTBEAR[14189.780000000000000],HTBULL[447.500000000000000],KNCBEAR[16677900.000000000000000],KNCBULL[50290.850000000000000],LEOBEAR[224.980800000000000],LINKBULL[1309674.342368000000000],LTCBEAR[79600.000000000000000],LTCBULL[590623.400000000000000],LINA[21.049829530000000],LUNA2_LOCKED[2.554958125000000],LINC[20.031320000000000],MATICBEAR[202110381.000000000000000],MATICBULL[19326.033000000000000],MATICHEDGE[413.187600000000000],MKRBEAR[3906776.000000000000000],MKRBULL[420.044000000000000],NFT[333530531196510483[1],NFT[364841833930499491[1],NFT[377221542980763149491[1],NFT[404022615751592134[1],NFT[419085271957378288[1],NFT[441954434046665656[1],NFT[517923699250475369[1],NFT[52557391103589484[1],OKBBEAR[210474200.000000000000000],OKBBULL[20.600000000000000],PRIVBEAR[2729.956000000000000],PRIVBULL[155.959400000000000],SUSHIBEAR[630000.000000000000000],SUSHIBULL[50300.000000000000000],SXPBEAR[200000.000000000000000],SXPBULL[40300388.448000000000000],TOMOBEAR[4362050000.000000000000000],SANDS[3.656561470000000],SHIB[122508262859356425.6],SOL[10.775157019233235],SXP[1.037747920000000],TRU[0.000000005535193],TRX[0.870110000000000],TRXBEAR[21397800.000000000000000],TRXBULL[1714.786000000000000],UNISWAP BEAR[2294.671200000000000],UNISWAPBULL[318.632240000000000],USD[1230.107903222081992],USDT[0.000000079287616],USTC[155.000000000000000],VETBEAR[20720000.000000000000000],VETBULL[268486.900000000000000],XLMBEAR[1891.980000000000000],XLMBULL[2629.660000000000000],XTZBEAR[88608200.000000000000000],XTZBULL[729262.700000000000000],ZECBEAR[5519.730000000000000],ZECBULL[105811.200000000000000] |
| 01231821 | ATLAS[751.846290130000000],BIT[32.502485440000000],EUR[-8.526604876240251],FTT[0.100000000000000],USD[-1.136220504087346],USDT[5.743918531000000] |
| 01231826 | TRX[0.000028000000000],USD[0.000000043122203],USDC[156.133119690000000],USDT[0.000000073117226] |
| 01231832 | BF_POINT[300.000000000000000],BTC[0.000000001757000],ETH[-0.000000007156914],SOL[0.000000100000000],SRM_LOCKED[0.823266140000000],STEP[0.000000100000000],USD[0.991444017468549],USDT[0.000000004408832] |
| 01231834 | AKRO[1.000000000000000],AMC[0.000000029578532],AUDIO[1.030504310000000],BAO[406344.374476110000000],BL[0.000000003039676],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000000016993687],FRONT[2.086118000000000],GBP[0.000000075138885E2],KIN[377657.941539100000000],NIO[0.000000001938560],RBR[1.460000000000000],SANDS[3.656561470000000],SHIB[1225082.689225835829856246],SOL[10.775157019233235],SXP[1.037747920000000],TRU[0.000000005535193T],UBXT[5.000000000000000],USD[0.000000168887783] |
| 01231844 | ATLAS[1519.994300000000000],BNB[0.000000096118360],BRZ[0.004497893499729],BTC[0.000000027680758],DEFIBULL[0.000000000000000],ETH[0.000000003558894],SOL[0.000000003252400],USD[0.000000002082454],USDT[0.000000072537910] |
| 01231845 | BAO[698.280000000000000],DOGE[0.417965000000000],OMG[65.500000000000000],TRX[0.422082000000000],USD[1.769091372357500],USDT[0.000000098072744] |
| 01231848 | COPE[25.983185000000000],USD[7.548500000000000] |
| 01231849 | BTC[0.000004971447075000],ETH[0.000081040000000000],ETHW[0.000081040000000000],SOL[15.510000000000000],USD[19444.905613950000000] |
| 01231852 | FTT[0.000065837702304],USD[0.063472848464668733],USDT[0.000000015447755] |
| 01231855 | GRTBULL[0.000000096080820],SHIB[0.000000106810418],SXPBULL[0.000000090459525],TRXBULL[0.000000061018180],USD[0.000388129814205T],USDT[0.000000023043356] |
| 01231857 | EOSBULL[3444.587100000000000],SXPBULL[158.549630000000000],TRX[0.000003000000000],USD[0.080819630000000],USDT[4.202606000384769768] |
| 01231858 | USD[0.495185834512439S],USDT[0.000010243204748] |
| 01231860 | USDT[0.003362986210890] |
| 01231863 | BEAR[95.000000000000000],USDT[439.823978000000000] |
| 01231867 | ALCX[0.104926500000000],BTC[0.015566880000000],ETH[2.186622880000000],ROOK[0.383731200000000],USD[1.188137922600000] |
| 01231875 | SOL[0.000000047805200] |
| 01231877 | CONV[9.321700000000000],USD[0.000000070000000] |
| 01231883 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000094552025],ETH[0.000000084410000],EUR[0.000043456997765],KIN[1.000000000000000],MANA[0.004676130000000],SAND[0.003748000000000],SOL[0.000105311289149],USD[0.000026141153539Z] |
| 01231885 | USD[30.000000000000000] |
| 01231890 | USDT[0.003289454652094] |
| 01231891 | ETH[0.011659912000000],ETHW[0.011659911901030Z],MATIC[0.000368530000000],USDT[0.594410513175437S] |
| 01231898 | ATLAS[0.000000077545926],BNB[0.000000088893126],BTC[0.000000098378952],NFT[335012228226364379[1],NFT[395732073442539256[1],NFT[431505531256609130[1],SHIB[0.000000002300451],TRX[0.000000005204239T],USD[0.0000013223464905],USDT[0.000000031277435],WRX[0.000000030660000] |
| 01231902 | RAY[0.983000000000000],TRX[0.000020000000000],USD[0.000000095059112] |
| 01231903 | BTC[0.000000040911600],DOT[0.000000014824000],ETH[0.000000008463400],ETHW[0.000000027347400],SOL[1.026741741137000],USD[0.000020797971514Z9],USDT[0.000000003722727] |
| 01231905 | EUR[0.000000019445440],USD[0.000000012500000] |
| 01231909 | BTC[0.000000005000000],ETH[0.000583050000000],ETHW[0.000583050000000],FTT[208.278467720000000],LUNA2[0.000229768129700],LUNA2_LOCKED[0.000536125636000],LUNC[5.003249400000000],MATIC[8.825717512079370],NFT[347181998106337580[1],NFT[574807518471213912[1],SHIB[94542.717640840000000],USD[3546.347048164768718S],USDC[3099.900000000000000],USDT[0.007852000000000] |
| 01231911 | BOBA[0.000000251670324],BTC[0.000067850769750],DAI[0.000000157505547],ETH[0.000013287392515B],ETHW[0.000000036213674],EUR[0.000000444807146],FTT[0.000000191904043],OMG[0.000000093045144],USD[1.404420462818137B],USDT[0.995014006178295T] |
| 01231914 | FTT[0.000043627004568Z],RAY[0.998295800000000],USD[0.058295819925000],USDT[0.000000039750000] |
| 01231917 | MER[0.974320000000000],TRX[0.000030000000000],USD[-0.000000086000000],USDT[0.000000029098848] |
| 01231920 | BTC[0.001000000000000],SRM[0.002481700000000],SRM_LOCKED[0.330842800000000],STEP[0.072980000000000],TRX[0.000001000000000],USD[0.074413972524694],USDT[0.000000068388640] |
| 01231922 | FTT[0.077131000000000],LTC[0.008948070000000],USD[608.876389987081781200000000] |
| 01231924 | MATICBULL[8.654241100000000],TRX[0.000005000000000],USD[0.112230790000000],USDT[0.000000038976831] |
| 01231928 | BTC[0.000000063877474] |
| 01231929 | BTC[0.000000011086239],COMP[0.000000059600000],SOL[0.000000090000000],TRX[0.000077700000000],USD[0.000000533027768],USDT[0.000000046087807] |
| 01231933 | USD[0.488647371602158] |
| 01231936 | BOBA[0.000060180000000],BTC[0.080057833925664],CQT[0.000000092834400],ETH[0.006995566386782],ETHW[0.006995566386782],FTM[0.812458000000000],FTT[0.000000031182670],LINK[0.073584768142608],USD[-0.452448868226968],USDT[0.000000088534236] |
| 01231937 | USD[0.000000027490730] |
| 01231944 | TRX[0.000001000000000],USDT[4.000000000000000] |
| 01231946 | BNB[0.003447650000000],TRX[0.000004000000000],USD[-4.609785238956093Z],USDT[5.004582140000000] |
| 01231955 | SOL[0.000000098434232],SOL[0.000096520774256],USD[0.000338212173842] |
| 01231960 | 1INCH[0.000000004178520],AVAX[0.000000080546282],DOT[64.044914288200721Z],FTT[0.000000088938440],LUNA2[3.965947891000000],LUNA2_LOCKED[9.253878412000000],LUNC[0.000000004836120],SOL[0.000000035696400],TRX[0.000032000000000],USD[0.003160152061305],USDT[0.000000051240073] |
| 01231977 | BTC[0.000045720000000],ETH[0.000000035000000],ETHW[0.000983050000000],USD[21.982447997500000] |
| 01231981 | USD[30.000000000000000] |
| 01231985 | AURY[0.155648490000000],CLV[0.041000000000000],ETH[0.010500000000000],FTT[36.999115360000000],TRX[0.000017000000000],USD[0.000000077071773],USDT[0.929814037615050] |
| 01231986 | BNB[0.000000126952733],ETH[0.000000061600000],MATIC[0.000000058200000],SOL[0.000000058213200],TRX[0.000070025804715],USD[0.000001081611B],USDT[7.972073396255865] |
| 01231992 | 1INCH[0.000000087681856],AVAX[0.000000083485795],BTC[0.000000082091806],DYDX[4.081845514794863],ETH[0.000000001947480],USD[2.0992591757934170],USDT[0.000003007664540],WBTC[0.000000271800000] |
| 01231993 | AVAX[5.682474980000000],BTC[0.026967240000000],IMX[4532.800000000000000],MER[13390.000000000000000],SAND[1422.321508100000000],SOL[237.557323734716246],USD[0.004027119819680],USDT[0.000000061460617] |
| 01231994 | IMX[262.120137100000000],USD[29.246140636208418],XRP[322.000000000000000] |
| 01231996 | ROOK[0.001998600000000],TRX[0.763898000000000],USD[1.715651243000000] |
| 01231998 | USDT[1.478736010000000],USDT[0.000000089624519] |
| 01231999 | TRX[0.000020000000000],USDT[1008.000000000000000] |
| 01232001 | AKRO[1.000000000000000],BTC[0.000000085000000],USD[0.045012473632804Z],USDT[5006.079515035715991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232006 | BTC[0.000000045000000],REEF[1588.942650000000000],USD[40.0279403432139909] |
| 01232007 | ATLAS[310.000000000000000],BTC[0.000817848021393929],ETH[0.000000079895758],FTT[0.000000063277424],TRX[16.000066000000000000],USD[0.142135971642781 7],USDT[0.000000008448637],XRP[0.000000004852136] |
| 01232013 | USD[0.000002940929633] |
| 01232014 | USD[0.000390954581 5706] |
| 01232015 | TRX[0.000003000000000000],USD[0.099455370000000000],USDT[0.000000105085376] |
| 01232016 | BAO[5.000000000000000000],BNTX[0.043353750000000000],BTC[0.000000100000000],ETH[0.000000705133214],ETHW[0.000000705133214],EUR[0.000008651770604],KIN[5.000000000000000000],MRNA[0.000000062332102],NVDA[0.207009280000000000],USD[0.008280457135402 1] |
| 01232019 | BTC[0.000045490000000000],ETH[0.000008600000000000],ETHW[0.0008246700000000 00],NFT [5151970764170944 38][1],TRX[0.000777000000000000],USD[0.000916281845040],USDT[0.007597340000000000] |
| 01232023 | LTC[0.018628800000000000],USD[1.55994374000000000 0] |
| 01232026 | USD[25.000000000000000000] |
| 01232028 | BNB[0.000000058141472],STEP[0.000000000614332 1],USD[0.000000042118456] |
| 01232029 | SOL[0.000000009807572 0],TRX[0.000003000000000000],USD[-0.231497427354054 8],USDT[2.392969871 6734002] |
| 01232030 | USD[0.143130625000000000] |
| 01232033 | USD[30.000000000000000000] |
| 01232035 | BTC[0.000238980000000000],EUR[0.000084816925794 8],USD[1.742716249990940 0] |
| 01232037 | FTT[0.000054215254162],GBP[0.000000698768476452],USD[0.000000456275662],USDT[0.000000074518104] |
| 01232040 | TRX[0.000001000000000000],USD[0.000000015490880],USDT[0.000000005904168] |
| 01232043 | USD[25.000000000000000000] |
| 01232046 | USD[25.000000000000000000] |
| 01232047 | BULL[0.000000012000000],ETH[0.000000020000000000],FTT[0.000000078285830],GARI[0.987850000000000000],USD[0.002195615434519 3],USDT[0.000000023559883] |
| 01232052 | FTT[0.036127592862000 0],USD[0.002841238655420 0] |
| 01232053 | BTC[0.033377798619020 0],DOGE[0.000000019436000],FTT[0.047246337842730 4],SOL[0.031152724336800 0],USD[0.000000147904911],USDT[7929.362765845507560 0] |
| 01232058 | BTC[0.000000002446277],ETH[0.000000025539724],FTM[0.000000096497850],FTT[0.004957456151715 6],GRT[0.000000025917696],LINK[0.000000582512002 4],USD[262.950637560438877 4],USDT[0.000000163069910] |
| 01232060 | DOGE[0.957000000000000000],DOGEBULL[0.000075440000000000],MATIC[8.915000000000000000],MATICBEAR2021[0.071710000000000000],MATICBULL[0.112335000000000000],USD[0.007222635200000 0],USDT[0.000000051500000] |
| 01232062 | TRX[0.000002000000000000],USD[0.036165046870000],USDT[0.000000092060058] |
| 01232064 | BEAR[0.000000007702968 6],ETH[0.00000005336941 1],RUNE[0.000000005602034 8],SOL[0.000000026541440],USD[25.873463092907473 9],XRP[0.00000008575200 0] |
| 01232067 | BEAR[57.400000000000000000],USD[0.00000000800000000 0] |
| 01232072 | ETH[0.000000092352520],USD[-1.776913989140245 8],USDT[2.292400000000000000] |
| 01232075 | BTC[0.000093575000000],FIDA[0.993350000000000000],MER[0.792520000000000000],USD[0.092876915150000 0],USDT[0.000000066588306] |
| 01232076 | BTC[0.021019390000000000],ETH[0.117296500000000 0],ETHW[0.117296500000000 0],EUR[0.000000000380794],FTT[0.250364647219700 0] |
| 01232079 | BNB[0.006960954870384 6],BTC[0.000096342500000 0],ETH[0.000040685000000 0],ETHW[0.00040683974193 8],LTC[0.009241900000000 0],TRX[0.000030000000000 00],USD[0.003438590099731 6],USDT[0.000000099053937] |
| 01232082 | BNB[0.000000038200000],HT[0.000000004966000],NFT [3565993069368039 25][1],TRX[0.000001000000000000],USD[0.108591410020990 0],USDT[0.008414174082820 0] |
| 01232090 | USD[2.422905010735872] |
| 01232092 | BNB[0.000000731687971],SOL[0.000000009556912 0],TRX[0.000000001481381 5] |
| 01232098 | USDT[0.000360906708889 6] |
| 01232100 | USDT[0.000043116281227 2] |
| 01232101 | AAPL[0.000000000000000],AMZN[0.000000005000000000],AMZNPRE[0.000000025600000],FB[0.000000055000000],GOOGL[0.000001800000000],GOOGLPRE[-0.000000010713022],NVDA[0.000000088000000000],RAY[0.000000050000000],SOL[-0.000000002676657],USD[0.001672381306571 8],USDT[0.000000045594660],XAUT[0.000000009000000] |
| 01232104 | TRX[0.000010000000000000],USD[0.000000006218050 0] |
| 01232108 | TRX[0.000002000000000000],USD[0.000018574049421 2] |
| 01232109 | TRX[0.000010000000000000],USD[544.466686074993827 1],USDT[172.776357995851954 7] |
| 01232113 | MER[0.000000004828572 3],USD[0.000000142729034] |
| 01232115 | USD[0.003394409572500 0] |
| 01232117 | SOL[0.0998810000000000 00],TRX[0.000003000000000000],USDT[4.160000000000000000] |
| 01232118 | ATLAS[0.052971323104370 0],AVAX[0.000000003000000 0],BNB[0.000000092908800],DOGE[0.000000009600000 00],ETH[-0.000000033172030],FTT[0.000001024090786],MATIC[0.000000066669890],NFT [324272327096214802 41],SAND[0.000000049157200],SOL[0.0000000637743 02],STARS[0.000000020586900],TRX[0.459161005718263 3],USD[0.000000083961958],USDT[0.000000065266078 9] |
| 01232120 | LTCBULL[145.035091330000 0000],USD[0.000000057301686],USDT[0.098441083632012] |
| 01232125 | USD[3.140105990000000 0] |
| 01232128 | SOL[0.000000089535000],TRX[0.000000002436000 0] |
| 01232130 | ASDBULL[0.000000104311159],BNB[0.000000017292085 9],BTC[0.000000189788695],DOGE[0.000000089443004],DOGEBULL[0.000000004000000 0],ETH[0.000060773205127],ETHW[0.000060751330966],FTM[0.000000158753896],LTC[0.000000083663088],LUNA2[15.730195280000000 00],LUNA2_LOCKED[36.703788980000000 00],TIC[0.000000107792290],SOL[0.000000025327071],SUSHI[0.000000010000000],THETABULL[0.000000090000000],USD[0.707663950816286 0],USDT[0.000267986232200] |
| 01232133 | ALEPH[0.000000002037938],ASD[0.000000001034593],ATOM[0.000000054253900],AXS[0.000000134312591],BTC[0.000000106032389],BUSD[10.000000000000000 0],DOGE[0.000000072170000],ETH[0.000000066875404],FTT[150.000000089050474],GENE[0.000000001499655],LTC[0.000000000655812 02],LUNC[0.000000015346380 0],RAY[0.000000048160020],SOL[0.000000079840000],SRM[0.163220190000000],SRM_LOCKED[94.286874110000000],STEP[0.000000100000000],SXP[0.00000003763820 0],USD[8745.441135030422570 3],USDT[0.003897849448820 0] |
| 01232139 | ADABULL[0.011722074605000 0],TRX[0.000010000000000000],USD[69.297301790900000 0],USDT[0.000000080443838],XRPBULL[382.339634000000000 0] |
| 01232141 | FTT[0.005141720000000],NFT [302157194349079236][1],NFT [31049497528607237 3][1],NFT [31389817944448974 6][1],NFT [419545380764210014][1],NFT [424135894217250629][1],USDT[0.000000005400000 0] |
| 01232149 | BULL[4.010471689550000 0],ETHBULL[0.000217640000000],SUSHIBULL[94.379000000000000 0],THETABULL[1.499715000000000 0],TRX[0.000049000000000000],USD[0.043276826940908 8],USDT[0.001256011145852 9] |
| 01232150 | NFT [309354811884464928][1],NFT [345519320690366462][1],NFT [480022699361378 83][1],TRX[2.270001000000000 0] |
| 01232153 | BCH[0.000000046002058 0],BNB[0.000000019439652],BTC[0.00000003865118 23],CRO[0.000000035771750 0],ETH[0.000000094602984],FTT[0.001890972044104 2],HT[0.000000066537622],KNC[0.000000005853180],LINK[0.000000010000000],LTC[0.000000021231055],TRX[-0.000001267894394 2],USD[0.012178304615012 1],USDT[0.000000098670415] |
| 01232154 | AUD[0.000000015249363 1],BTC[0.006219985888180 5],FTM[100.000000027098086],USD[-131.146052445382659],USDT[1068.772090877866646 9] |
| 01232155 | EUR[0.000000068156384],GRT[1.000000000000000000],TRX[0.000026000000000],USDT[43.759242000000000 0] |
| 01232156 | HT[0.000000087274650],SOL[0.000058306454260 0],USDT[0.000000914171519 0],WRX[0.000000064106228] |
| 01232162 | FTT[-0.000000010000000],SRM[0.628942960000000],SRM_LOCKED[2.509964600000000],USD[0.290132678091000 0],USDT[0.009769120707815 7] |
| 01232164 | USD[25.000000000000000000] |
| 01232165 | BTC[0.000000002000000],USD[0.129717510609712 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232167 | BUSD[900.000000000000000],COPE[0.696325300000000],FTT[3.016446670000000],HMT[0.992400000000000],MAPS[1.629180000000000],MOB[0.458086000000000],NFT (298420922660159573)[1],NFT (409685077627331385)[1],TRX[0.000002000000000],USD[0.000000001998598],USDC[441.681957950000000],USDT[0.006502548500000] |
| 01232174 | TRX[1.870201000000000],USD[1.326954805000000],USDT[0.105742253750000] |
| 01232176 | TRX[0.793845000000000],USD[1.912190035125000] |
| 01232184 | RUNE[38.288601000000000] |
| 01232185 | MER[3755.369400000000000],USD[0.164485134674260] |
| 01232188 | FTT[-0.000000029063000],LTC[0.000000002885134],USD[0.000018009132154],USDT[0.000003028467030] |
| 01232190 | ALGO[0.000000029279259],ETH[0.000000098390000],ETHW[0.090682579839000],FTT[0.083465239862731],LUNA2[0.383017330000000],LUNA2_LOCKED[0.893707103300000],USD[0.000000083686493],USDT[0.000000070551125] |
| 01232196 | TRX[0.000040000000000],USDT[0.000000084000000] |
| 01232201 | BTC[0.000000016198272],DOGE[0.000000004801176],SHIB[0.000000085628655] |
| 01232204 | BTC[0.000000093999202],STARS[4.000000000000000],USD[5.203227792433350400000000],USDT[0.000000016399461] |
| 01232206 | NFT (300504888199547115)[1],NFT (388600447834494030)[1],NFT (389010085772009828)[1],SOL[0.000000007328170],USDT[0.000000053631710] |
| 01232207 | BULL[3.075589742550000],ETHBULL[1269.091899200000000],USDT[2226.597411990075000] |
| 01232208 | SOL[0.000000023196000] |
| 01232209 | BRZ[0.000000055948900],USD[3.572593186442970400000],USDT[0.000000006929911] |
| 01232210 | SHIB[294400.000000000000000],STMX[8.845000000000000],TRX[0.665400000000000],UBXT[0.537300000000000],USD[-0.577636911600000],USDT[0.008299830000000],XRP[0.772155000000000] |
| 01232214 | AAVE[0.829834000000000],ATLAS[2939.429640000000000],BNB[0.999806000000000],BTC[0.019996000000000],ETH[0.615877850000000],ETHW[0.615877850000000],FTT[3.300000000000000],SOL[9.998000000000000],TRX[0.000040000000000],USD[13817.806463950094009437],USDT[0.000000186959751] |
| 01232222 | AAVE[10.909356843500000],ADABULL[0.000090063200000],BCH[0.127824875000000],BNB[1.224750600000000],BTC[0.016824119935000],CRO[9921.569602500000000],DOGE[2.391290900000000],ENJ[2178.235047800000000],ENS[0.968552260700000],ESD[0.255951475000000],FTM[3443.366282700000000],FTT[38.939562100000000],GODS[2.318474670000000],LINK[247.739593975000000],LTC[24.373785168000000],MATIC[185.780452900000000],REN[8293.279313000000000],RUNE[521.395727125000000],SOL[63.371265829000000],USD[8124.960474807405000] |
| 01232224 | GALA[4.000000000000000],SPELL[8297.226000000000000],USD[24.596503906282652252] |
| 01232225 | BIT[449.945850000000000],BTC[0.056593383060000],ETH[0.554860657800000],ETHW[0.400889040000000],FTM[345.936802200000000],FTT[34.993625500000000],LUNA2[8.045990990000000],LUNA2_LOCKED[18.773979000000000],LUNC[1752031.480000000000000],MATIC[399.893505000000000],RAY[84.768000000000000],SOL[4.599078500000000],SPELL[29200.000000000000000],SRM[99.981950000000000],USD[0.297036290143028],DOGE[0.005200000000000],USD[-37.056499979965502],USDT[41.092786564658480],XRP[42.084154912915223?] |
| 01232230 | USD[0.385086548662500],USDT[0.003445780000000] |
| 01232232 | ALGO[0.000000044100428],APT[0.000000035951500],ATOM[0.000000041301542],AVAX[0.000000092473000],BNB[0.000000070283559],BTC[0.000000007028359],DOGE[0.000000088505116],ETH[-0.000000187192247],FTM[0.022596353322504?],HT[0.000000035187696],MATIC[-0.000000016672819],NFT (306462145911961274)[1],NFT (366078034185833034)[1],NFT (576185337498894654)[1],SOL[0.000000007245991?],TRX[0.000000000956288],USD[0.000000136781880],USDT[0.000000011598972?],USTC[0.000000004496400] |
| 01232236 | ATLAS[1437.780640000000000],BTC[0.084517062068710],ETH[0.615204506433090],ETHW[0.613877200000000],FTT[0.095000000000000],LUNA1[0.004138695791000],LUNA2_LOCKED[0.009656956845000],LUNC[901.209722000000000],SOL[3.565031404891240],STEP[0.000000010000000],TRX[0.000010000000000],USD[0.3482780322863661],USDT[0.022000117230776] |
| 01232242 | ETH[0.000000010000000],FTT[0.000000069909450],USD[351.618301048916474400?],USDT[0.000000064642497],XRP[0.000000009066914] |
| 01232243 | BNB[0.009296000000000],USDT[1.108761507000000] |
| 01232245 | TRX[0.000022000000000],USD[0.000001349660333],USDT[0.000000079761645] |
| 01232246 | USDT[0.042341850500000] |
| 01232247 | BTC[0.000083500000000],ETHW[0.008635000000000],SOL[0.095836840000000],USDT[0.052032901500000] |
| 01232248 | AGLD[24.995392500000000],ATLAS[7998.894200000000000],DFL[449.917065000000000],FTT[8.700000000000000],POLIS[9.998157000000000],RUNE[315.054956000000000],SOL[25.000000000000000],TRX[0.000030000000000],USD[1.632250008645148],USDT[0.000000086937500] |
| 01232249 | SOL[0.000000058760000],TRX[0.000005000000000] |
| 01232250 | TRX[0.000010000000000],USD[0.000000054936495],USDT[0.000000046397976] |
| 01232262 | SOL[0.000000023175100] |
| 01232264 | DENT[1.000000000000000],USD[0.000000003454062],XRP[908.855515580000000] |
| 01232267 | BTC[0.000000071674100],USD[29.529180722861372],USDT[0.000000008440176] |
| 01232269 | USD[30.000000000000000] |
| 01232270 | BTC[0.050486529916459],BUSD[121.452190290000000],ETH[0.627165318243643],ETHW[0.642200883700000],FTT[194.622183750000000],MATIC[0.000000009697000],NFT (361062276361235361)[1],TRX[0.003220000000000],USD[0.000000029674000],USDT[440.189104404650000],USTC[560.015155000000000] |
| 01232271 | CRO[9.708400000000000],FTT[0.072821529253482],SRM[0.000172100000000],SRM_LOCKED[0.097688200000000],USD[4.331730357615719],USDT[0.000000061895015] |
| 01232277 | GBP[0.000002844000471],HOLY[0.976900000000000],LINK[0.091950000000000],USD[0.446181620000000] |
| 01232278 | BNB[0.000000128786290],BTC[0.000000080202000],SHIB[0.000000043969120],TRX[0.003885008453200],USD[0.000000007353933],USDT[0.000000077924528] |
| 01232280 | BTC[0.000012885657604],USD[0.776270356747284487] |
| 01232286 | BTC[0.002152787264250],FTT[2.960000000000000],MOB[0.499600000000000],RUNE[29.994000000000000],USDT[19.724172768000000] |
| 01232288 | TRX[0.000001000000000],USDT[0.000009726721367] |
| 01232289 | ATOM[0.000000052155136],BTC[0.053385606964018],ETH[0.699032995483596],ETHW[0.000000098883488],SOL[0.000000091404800],USD[4127.417890404961213],USDT[0.002660075151005] |
| 01232291 | USD[0.053852485385516] |
| 01232294 | SOL[0.000000049023000] |
| 01232299 | CONV[0.000000019985750],MATIC[0.000000094894184],XRP[0.000000029200600] |
| 01232304 | BNB[0.000000120605000],ETH[0.000000056687000],SOL[0.000000027045790],TRX[0.000000084844229],USD[0.000000005045572],USDT[22.089830320780446.2] |
| 01232310 | BTC[0.000000003000000],USD[0.001890614908005] |
| 01232312 | ETH[0.000000085496040],USD[9725.218058103850826],USDC[2000.000000000000000] |
| 01232317 | ETH[0.000000361171834],ETH[0.000000031046094],ETHW[0.000000007961970],USD[0.000437635827567],USDT[0.000000020850019] |
| 01232320 | USD[30.000000000000000] |
| 01232324 | USDT[0.000000002159600] |
| 01232327 | BNB[0.000002211823810],BTC[0.000000046697400],ETH[0.000000063762304],GST[0.000000082459600],LUNC[0.005665400000000],MATIC[0.000086954306676],MATICBULL[0.001000000000000],SAND[0.000004683347708],SOL[0.000095614267444],TRX[0.061621003642342?8],USD[0.008366639075581],USDT[0.000000004648244600] |
| 01232328 | ETH[0.000000062082500],KIN[1.000000000000000] |
| 01232334 | BTC[0.000000002042300],EUR[0.498511097000000],USD[0.000693877547723] |
| 01232336 | SOL[0.000000023022000] |
| 01232341 | ETH[0.000000030000000],SOL[0.000000072000000],USD[0.000035020976676] |
| 01232342 | BULL[0.000051500000000],ETHBULL[0.000020000000000],TRX[0.000020000000000],USD[0.000000123143000],USDT[0.000000027562300] |
| 01232344 | DOGEBULL[140.155000000000000],LINKBULL[900.000000000000000],MATICBULL[383.418800000000000],NFT (289152750642296381)[1],NFT (292386259300475640)[1],NFT (311020395003636853)[1],NFT (323338865168657721)[1],NFT (404084929992125206)[1],NFT (411434348495145205)[1],NFT (488012577932265501)[1],NFT (513334169215682483)[1],USD[0.000000154412159],USDT[0.000000056050162],XRP[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232350 | BNB[0.00382592000000000],LTC[0.000040740000000],USD[0.331290860842878],USDT[0.0079089581502876] |
| 01232351 | NFT (3122838431608013341)[1],NFT (4867925892563092141)[1],NFT (5350555591631805481)[1],USD[0.0000000141795442],USDT[0.0000000023480100] |
| 01232355 | TRX[3.191944503627117791],USDT[0.0000000101750465] |
| 01232358 | USD[25.000000000000000] |
| 01232359 | ETH[0.000000001797383],USD[0.0000070838837833],USDT[0.0000185658960135] |
| 01232361 | TRX[0.000056000000000],TRYB[0.0000000034622508],USD[0.0015399462002579],USDT[-0.013826121813296] |
| 01232365 | USD[0.007774855900000] |
| 01232366 | SOL[0.000000083200500] |
| 01232368 | SOL[0.000000092283500] |
| 01232377 | ETH[0.061925030000000],ETHW[0.061925034542080?],EUR[242.93331000000000000],SPELL[3424264.36000000000000000],USD[0.0000000141503976],USDT[0.000000056678142] |
| 01232379 | SOL[0.000000022706600] |
| 01232380 | LUNA2[1.836602262000000],LUNA2_LOCKED[4.285405278000000],LUNC[0.009271500000000],USD[8385.1938165054590340000000000] |
| 01232381 | TRX[0.000008000000000],USDT[0.0000014996915366] |
| 01232393 | AMZN[0.280000000000000],CRON[5.196542000000000],FB[0.1300000000000000],GOOGL[0.339773900000000],GOOGLPRE[-0.00000000500000000],NVDA[0.217500000000000],SPY[0.215928180000000],TRX[0.000050000000000],USD[4.926018776075000],USDT[0.000000010222091191] |
| 01232396 | USD[5.708296416500000] |
| 01232398 | BTC[0.000380221007120C],ETH[0.003794600000000],ETHW[0.003794600000000],SHIB[0.0000000007514600],USD[0.0380477451863082] |
| 01232408 | ADABULL[247.163274817000000],ADAHEDGE[0.004767000000000],ALGOBULL[29268.000000000000000],ALTBULL[510005.184000000000000],BALBULL[25008.653400000000000],BCHBULL[400800.0567000000000000],BNB[0.0048534000000000],BNBBULL[31.8644031400000000],BSVBULL[13000885.200000000000000],BULL[0.6118592000000000],COMPBULL[11990.001741000000000],DEFIBULL[0.000788200000000000],DOGEBULL[8808.740174400000000],ECBBULL[3267697.954000000000000],ETCBEAR[2000000000000],ETCBULL[630.0000000000000000],ETHBULL[372.7596858000000000],GALA[9.762000000000000],GRTBULL[1099946.3879750000000000],KNCBULL[9.388800000000000],LINKBULL[4700.956540000000000],LTCBEAR[93.7610000000000000],LTCBULL[155427.453340000000000],LUNA2[34.967990170000000],LUNA2_LOCKED[81.5919770600000000],LUNC[7614353.480000000000000],MANA[0.9842000000000000],MATICBULL[77798.0197000000000000],MKRBULL[28.000519660000000],OKBBULL[35.019213000000000],SAND[1.9952000000000000],SHIB[197860.000000000000000],SUSHIBULL[16769.2000000000000000],SXPBULL[20129761.7508000000000000],THETABULL[8.1668.5398940000000000],TOMOBULL[30996294.160000000000000],TRX[0.821938000000000],TRXBULL[900.7216000000000000000],USD[0.1383047949503722],USDT[0.0000000115942746],VETBULL[10000.132320000000000],XLMBULL[0.8874000000000000],XRPBULL[1017603.424300000000000000],XTZBULL[5739.4328000000000000],ZECBULL[8500.1225400000000000] |
| 01232409 | BNB[0.000000068000000] |
| 01232411 | HXRO[0.000000006000000],MEDIA[0.000000038073990],TRX[0.000001000000000],USD[0.4763242119900000],USDT[0.0000000377358 4] |
| 01232413 | APT[0.000000401500000],BNB[-0.000000053108420],ETH[0.0000000946232 00],GENE[0.0000000028000000],SOL[0.0000000493789152],TRX[0.000077700519238 00],USDT[0.000000013376693 1] |
| 01232414 | BUSD[924.523011590000000],USDT[0.00000001498 00000] |
| 01232416 | BNB[0.000000050175448],BTC[0.0000000041165914],COPE[0.0000000010000000],DOGE[0.0000000047762839],ETH[0.0000000054111270],FIDA[0.0000000071800000],LTC[0.000000000369803 7],SOL[0.0000000878999 53],TRX[0.0000000265028 47],USD[0.00000031526049 85],USDT[0.00000009084708 ],WAVES[0.0000000029472 49] |
| 01232419 | ADABEAR[70952785.000000000000000],ADABULL[0.001698869500000],ALGOBEAR[92618.500000000000000],ATOMBEAR[199867.000000000000000],ATOMBULL[510005.184000000000000],BALBULL[21.985370000000000],BALBEAR[8194.5470000000000000],BCHBULL[40.9727350000000000],BEAR[8097.7485000000000000],BEARSHIT[16089.2550000000000000],BNB[0.00100000000000000],BNBBEAR[309793 85.00000000000000000],BNBBULL[0.00464096870000000],BULL[0.000420010000000],BULLSHIT[0.029860350000000],COMPBEAR[68954.11500000000000000],COMPBULL[0.249835750000000],CUSDTBEAR[0.00000000875000],CUSDTBULL[0.000000008750 00],DEFIBEAR[138.967565000000000],DEFIBULL[0.032978055000000],DOGEBEAR[202.10.0414410000000000],DOGEBULL[0.0083858590000000],DOGEHALF[0.000000191930000],ETCBEAR[5596276.0000000000000000],ETCBULL[0.08694214500000000],ETHBEAR[2298470.5000000000000000],ETHBULL[0.0027898826490000],ETHW[0.0407884609350],ORTBEAR[109.9265000000000000],GRTBULL[1.828783050000000],HTBEAR[269.7074000000000000],HTBULL[0.357761930000000],HXRO[61.891235600000000],KNCBEAR[7596.536495000000000],KNCBULL[24.027725700000000],LEOBEAR[0.031978720000000],LEOBULL[0.000000080000000],LINK[0.399943500000000],LINKEDGE[0.139969600000000],LTC[32.721000000000000],LTCBEAR[259.8271000000000000],LTCBULL[0.16988950000000000],MATICBEAR[20860.535000000000000],MKRBULL[149.9700000000000000],OKBBULL[12.65830000000000000],OKBBEAR[12853.7000000000000000],OKBBULL[0.000000050000000],SUSHIBEAR[4293150.500000000000000],SUSHIBULL[1019.3210000000000000],SXPBEAR[25698271.0000000000000000],SXPBULL[1169.886950000000000],THETABULL[14197.2000000000000000],TOMOBEAR[20215.010317872000000],TOMOBULL[14197.2070000000000000],TRXBEAR[1079261.800000000000000],UNISWAPBEAR[28.980715000000000],UNISWAPBULL[0.00000000008000],USD[14.00104729112823900000000000],USDT[54.478767917953 7983],VETBEAR[3980.105000000000000],VETBULL[2.248503750000000],XLMBEAR[7.395079000000000],XLMBULL[0.369753950000000],XTZBEAR[11187.3650000000000000],XTZHEDGE[0.0000000050000000] |
| 01232420 | BTC[0.000097061625000],FTT[0.098005000000000],MATIC[42.157736190056000000],RAY[0.321874573800000],TRX[0.000010000000000],USD[2.9184897180000000],USDT[0.9415776881450000] |
| 01232421 | BTC[0.000000000300000] |
| 01232423 | SOL[0.000000088380400],USD[0.0023930000000000] |
| 01232428 | SOL[0.000000022290600] |
| 01232430 | USD[5.881867040450000],USDT[0.0000000075695160] |
| 01232432 | BTC[0.000082630000000],FIDA[0.997660000000000],GST[0.061898420000000],SOL[0.0042947600000000],TRX[0.0008480000000000],USD[12011.6243864805839142],USDT[0.2478142560000000] |
| 01232434 | ADABULL[0.0000000050340770],ALGO[0.000000022000255],ALGOBULL[1071188135.049450540000000000],ATOMBULL[3014766.90000000000000000],AVAX[0.00000005400000],BNB[0.00000001035761 8],BTC[0.00000006139087 5],BULL[0.0000008000000],COMPBULL[3769103.259001599918665 2],EOSBULL[29299460.0000000000000000],ETCBULL[1043.947080000000000],ETH[0.000000004786218 9],FTM[0.000000013845719],GRTBULL[569836.3162300165584192],KIN[0.0000000104000000],LINKBULL[184314.835900000000000000],LUNA2[5.730035318000000000],LUNA2_LOCKED[13.37012411000000000],NEAR[0.00000007272494 2],SPELL[0.00000000371207 40],SRM[0.013425600000000000],SRM_LOCKED[0.32590798000000 00],SUSHIBULL[547315289.8181230000000000000],SXPBULL[869761 18.384401110000000],THETABULL[19141.729214180000000000],USD[227.231902153636344],USDT[441.6647382198284808],VETBULL[0.000000007843500 0],XLMBULL[1771199.38000000000000000],XRP[0.00000008656500],XRPBULL[0.00000000154360] |
| 01232439 | FTT[25.0000000001597044 96],USDT[0.000001720920013] |
| 01232439 | ETH[0.000000130240500],EUR[0.000000005000000],FTT[25.000000000000000],LOOKS[0.000000030000000],PAXG[0.0000000030000000],USD[4825.9702629734777463] |
| 01232440 | ATLAS[940.000000000000000],BNB[0.000000100000000],ETH[0.000000000766622],TRX[0.000029630709743 0],USDT[0.0000001959166 1] |
| 01232442 | ANC[0.440000000000000],BRZ[0.002792280000000],BTC[0.0046770300000000],ETH[0.233881911461560 0],ETHW[0.2326350569929600],FTT[1.499700000000000],TRX[0.000000087656556] |
| 01232447 | BEAR[18196.31000000000000000],ETHBEAR[20262.000000000000000],THETABULL[0.078591750000000],XRP[0.70000000000000000] |
| 01232447 | BTC[0.266000000000000],ETH[0.009640923600000],ETHW[0.009640923600000],USD[42.741182852400000] |
| 01232450 | USD[1974.538046824170632 0],USDT[0.000000011564081 9] |
| 01232455 | BNB[0.0000000042007 19],LTC[0.000388544008100],SOL[0.000000012917400],TRX[0.000000079208416],USDT[0.0000000317408 97],XRP[0.000000002200000] |
| 01232456 | USD[25.000000000000000] |
| 01232460 | ATLAS[43.560000000000000],CQT[0.4442854600000000],USD[0.0356612297756148] |
| 01232466 | USD[0.000001749370 0],SOL[0.000000326760 0],TRX[0.000000069657142],USD[0.02182878576081 96],USDT[0.000000018617019] |
| 01232470 | EUR[0.000037903806256] |
| 01232475 | ETH[0.000000100000000],ETHW[0.0000055400000000],LOOKS[0.0797800000000000],LUNA2[0.000000033970871],LUNA2_LOCKED[0.000000792822032],LUNC[0.007398800000000000],MATIC[0.000000070000000],TRX[0.000001000000000],USD[0.0000001017493679],USDT[0.4396690810837598] |
| 01232479 | ATLAS[9.820000000000000],BRZ[0.810000024600000],BTC[2.030894160751041 3],CRO[30.000000000000000],ETH[0.000000021567992],ETHW[0.0720000215679927],FTT[5.8994060000000000],POLIS[7.9000000000000000],SOL[0.000000000000000],USD[0.0001614272042958],USDT[0.0000000089249550] |
| 01232477 | AVAX[0.00000009911314 4],SOL[0.000000100000000],STEP[0.000000000000000],USD[0.0000001035195 82],USDT[0.000000080000000] |
| 01232480 | ETH[2.102000000000000],ETHW[2.102000000000000],SOL[4.699107000000000],USD[3.175000000000000] |
| 01232482 | BTC[0.000026241000000],ETH[0.0000000050000000],FTT[25.495060001205095 4],PAXG[0.0000001000000000],USD[4.1749851801367800] |
| 01232484 | USD[25.000000000000000] |
| 01232486 | AXS[0.209220000000000],BNB[0.049982050000000],LOOKS[0.0785000000000000],CHZ[89.973400000000000],CRO[39.9734000000000000],ENJ[5.00000000000000000],FTT[0.0999335000000000],GRT[9.994880000000000],LTC[0.050000000000000],MATIC[29.99335000000000000],PROM[0.6898204500000000],RAY[1.9986700000000000],SOL[0.699534500000000000],SUN[177.881630000000000],TRX[128.913550000000000],USD[0.593304175550000] |
| 01232489 | USD[30.0000000719973300] |
| 01232490 | FTM[0.000000010291683],RUNE[0.000000094748288],SHIB[0.0000000012902500] |
| 01232494 | USD[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232506 | APT[0.003889300000000],ETH[0.000333221600000],ETHW[0.000009631600000],MATIC[0.005455000000000],NFT (31848730998659475 1)[1],NFT (35141537240100760 8)[1],NFT (56580032592329553 8)[1],SOL[0.000000013090800],STGD.71560501000000000],TRX[0.216437008180000],USD[0.384977129919967 8],USDT[0.697997753000000] |
| 01232507 | BOBA[12.997400000000000000],OMG[12.997400000000000000],USD[4.067000000000000] |
| 01232509 | ETHW[0.000284930000000],USD[0.000000024000000] |
| 01232514 | BOBA[1.200000000000000],BTC[0.000084380000000],ETH[0.000660400000000],ETHW[0.000660400000000],USD[0.377092654272878 1],USDT[0.108627160000000] |
| 01232518 | BTC[0.000000085974000] |
| 01232522 | EOSBULL[9590000.000000000000000],USD[0.004949887625000],XRP[0.228000000000000] |
| 01232524 | BNB[0.000000194914614],ETH[0.000000000537758],MATIC[0.000000000072432],SOL[0.000000009291437],USD[0.000000331882875 2],USDT[0.000030990551216],WRX[0.2999157258342544] |
| 01232525 | USD[0.000000106950551],USDT[0.002893010000000] |
| 01232527 | NFT (48354261154768783 1)[1],NFT (54495683129978118 4)[1],NFT (55899848376167896 1)[1],SUSHBULL[120149.844100000000000],TRX[0.340001000000000],USD[0.003995423702380 0],USDT[0.0026512440773300] |
| 01232529 | BNB[0.000000091382500],ETH[0.000000002472000],SOL[0.000000031482400],TRX[0.000000013848786],USD[0.000000053398107],USDT[0.000000096380765] |
| 01232533 | ETH[0.000000044639636],FTT[0.000000007592576 1],USD[0.000001146853727],USDT[0.0000081440234539] |
| 01232541 | BNB[0.000000004088689],MATIC[0.000000093320711],USD[0.000000011807947],USDT[0.000000042675044] |
| 01232550 | ATLAS[219.762000000000000],FTT[0.799840000000000],TRX[0.000003000000000],USD[0.518585398430980],USDT[0.000000015179631] |
| 01232555 | BAT[0.000000045187620],BTC[0.000000094365600],MBS[41.818374000000000],SOL[0.000000008000000],SUSHI[0.000000092000000],TRX[0.000000007644920],USDT[0.0551670404133072] |
| 01232556 | ETH[0.000000056162188B],TRX[0.00078800000000],USD[0.00027029655955005],USDT[2.0028634400862592] |
| 01232557 | USD[0.000013619697019] |
| 01232560 | EUR[200.000000000000000],USD[95.2926803900000000] |
| 01232564 | BTC[0.040079822000000],ETH[0.00000050000000],ETHW[0.000621555000000],FTT[0.083796000000000],LTC[0.001387500000000],LUNA[2.276098967000000],LUNA2_LOCKED[2.977564256000000],LUNC[0.000000005000000],NFT (30872119097923516 1)[1],NFT (39101840530869175 1)[1],NFT (41247103550553195 2)[1],NFT (45123933438775284 4)[1],NFT (55887719533347467 8)[1],NFT (56111609203597436 2)[1],SOL[0.000000000000000],USD[1.166968146921300 6],USDT[0.33480229011814500],WRX[0.023905000000000],XRP[0.016060000000000] |
| 01232567 | BTC[0.000000058270017],FTT[0.000000034116842],USD[0.000000036388050],USDT[0.000000009758265] |
| 01232573 | LUNA2[0.000000043490054],LUNA2_LOCKED[0.000001014976792],USD[0.000000180335134],USDT[0.0438715906040400] |
| 01232574 | USD[20.004384000000000] |
| 01232578 | ETH[0.000000053896368],TRX[0.000000030692730],USD[-0.005995035372816 4],USDT[0.0548170000000000] |
| 01232580 | BTC[0.000000008664552],USD[0.000000091144446],USDT[0.0450802516560505] |
| 01232581 | USD[25.000000000000000] |
| 01232586 | TRX[0.000000000000000],USD[0.000000076467040],USDT[0.000000023222896] |
| 01232587 | ETH[0.000000071735000],FTM[0.000000008000000],SOL[0.000000019538311],TRX[0.000000027597118],USDT[0.0001347166222932] |
| 01232588 | SOL[0.000000051754400] |
| 01232591 | SOL[0.000000069628200] |
| 01232595 | BTC[0.000002300000000],USD[0.196942973258621 54],USDT[0.0092040000000000] |
| 01232596 | SOL[0.000000062609000],SRM[0.069034730000000],SRM_LOCKED[0.340030120000000000],TRX[0.000002000000000],USD[0.000732590218645 2],USDT[0.000000000281542] |
| 01232599 | ALICE[0.000000005326542],BTC[0.000000005869246],ETH[0.00000078974542],USD[0.000000010195123 2],XRP[0.000000441151887] |
| 01232604 | AVAX[12.100737655489046 2],ETH[0.155634330000000],ETHW[0.155634330000000],FTM[280.889177540000000],HKD[20000.000134101842777 5],LUNA2[0.619492306800000 0],LUNA2_LOCKED[1.445482049000000],LUNC[1.995625610000000],MOB[8.998290000000000],SOL[22.308312800000000],SRM[19.997720000000000],USD[477.817471397917739000000000] |
| 01232607 | USD[16.420564300000000] |
| 01232608 | BNB[0.000000028632568],BTC[0.000000095128809],ETH[0.000000050000000],FTT[0.000000002078914],USD[0.000016286282626],USDT[0.000000011127397],YFI[0.000000005000000] |
| 01232609 | SOL[0.000000053466600] |
| 01232610 | SLRS[0.974100000000000],TRX[0.040103000000000000],USD[0.009971730700000],USDT[0.000000028365900] |
| 01232611 | BAO[31584.325433430000000],DENT[3140.769270290000000],KIN[1168690.405769200000000],NFT (38280608003393258 40)[1],SHIB[12336367.002727210000000],USD[10.882884750070093 8] |
| 01232612 | USD[30.000000000000000] |
| 01232616 | TRX[0.000690000000000],USD[0.006531327956680],USDT[0.000000007956604] |
| 01232620 | USD[0.010186423000000],USDT[0.051686840000000] |
| 01232622 | BAND[0.000000267465562],TRYB[0.000000033616518],USD[0.000000056245700],USDT[0.000000143117809],XRP[0.000000059298480] |
| 01232625 | LOOKS[0.973780000000000],LUNA2[0.000000239197640],LUNA2_LOCKED[0.000000052247949],LUNC[0.004875900000000],USD[0.000000035104380] |
| 01232630 | TRX[0.000060000000000],USD[31722.042960275454600],USDT[0.000103006627648] |
| 01232631 | TRX[0.000020000000000],USDT[1.122000000000000] |
| 01232633 | SOL[0.000000069233800] |
| 01232634 | COPE[0.000000022000000],FTM[0.000000050000000],HT[0.058763483169380],SOL[0.000000009808000],TOMO[0.000000065000000],TRX[0.009839222210410063],USD[0.000000398746258 1],USDT[0.000000004889802] |
| 01232640 | BNB[0.000000056405800],LTC[0.000000098684240],SOL[0.000000001883863],TRX[0.000000000390911],USD[0.000001187510240 1] |
| 01232641 | AAVE[0.000000000500000],ADABULL[0.000000077900000],DEFIBULL[0.000000085500000],DOGEBEAR[202 10.000000004150000],DOGEBULL[0.000000027750000],FTT[0.000000034570160],GBP[0.000000070913394],LUNA2[0.024763526350000 0],LUNC[5392.310000000000000],MATIC[0.000000078855043],MATICBULL[0.000000000000000],USD[0.208747638382041 1],USD[10.004704263676370] |
| 01232642 | NFT (48880686658375688 1)[1],NFT (49400633006936488 3)[1],SOL[0.000000076323800],USDT[0.000000092166416] |
| 01232653 | SOL[0.040000000000000],USD[37.387922737025931 7],USDT[1.959748300000000] |
| 01232656 | AKRO[1.000000000000000],APE[12.618162340000000],AVAX[0.000015550000000],BAO[4.000000000000000],ETH[0.088802940000000],ETHW[0.046795700000000],FTM[188.115628800000000],KIN[9.000000000000000],LUNA2[0.017252788080000 0],LUNA2_LOCKED[0.402565055200000],LUNC[3789.393047590000000],RSR[1.00 00000000000000],SHIB[9515442.792607400000000],SOL[15.327956580000000],SRM[0.003781300000000],USD[0.000012858887388],USD[0.000001528756700000001652140] |
| 01232657 | FTT[0.000000022461700],LINK[0.071400000000000],LUNA2[0.000000047895023],LUNA2_LOCKED[0.000000951755053],LUNC[0.008882000000000],STETH[0.000711152724512],USD[1.736097511502005] |
| 01232660 | SOL[0.000000053414702],USD[0.000001145126761 0] |
| 01232661 | ALGOBULL[516896.600000000000000],EOSBULL[848.405700000000000],SXPBULL[36.596924000000000],TRX[0.000040000000000],USD[0.552701540000000],USDT[0.000000106861546] |
| 01232665 | EUR[10.000000000000000] |
| 01232674 | SOL[0.000000039991293],TRX[0.000000003789000],USD[0.096823912697595],USDT[0.000000005649193] |
| 01232677 | SOL[0.000000066300400] |
| 01232681 | ADABULL[359.617150007000000],ATOMBULL[290498.500000000000000],BTC[0.000000009648500],CHF[0.000000005559179],DOGEBULL[1157.039800000000000],ETHBULL[13.197903300000000],FTT[0.000000026899760],LINKBULL[255904.430000000000000],LUNA2[0.400139159700000],LUNA2_LOCKED[0.933658039300000],MATICBULL[55806.102000000000000],SUSHBULL[887.600000000000000],USDT[0.000000001888179 1],VETBULL[558860.160000000000000],XRPBULL[2519450.900000000000000] |
| 01232685 | ETHBULL[0.000000050000000],LUNA2_LOCKED[14.691801460000000],LUNC[0.000000004681940 0],USD[2269.785114259825455],USDT[141.000000089866779],USTC[0.000000169303800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232688 | MATIC[0.000000005256244],TRX[0.000280000000000],USD[0.009156835113626B],USDT[0.000000140768328] |
| 01232692 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[1.043385430000000],BAO[10.000000000000000],BAT[1.009226530000000],CRO[5235.344526443052560],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000001393455560],KIN[6.000000000000000],MATH[1.010151490000000],MATIC[624.85889001000000],RSR[2.000000000000000],SHIB[533375807.441285873581770],SOL[0.000684960000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000002948340S],USDT[0.000000013370176H] |
| 01232694 | EOSBEAR[600000.000000000000000],EOSBULL[56110.000000000000000],ETHBEAR[829563.000000000000000],ETHBULL[0.169000000000000],LTCBULL[27.793579040000000],SHIB[27411.269516580000000],USD[0.000000109914849],USDT[0.000000093184725],XRPBULL[2000.000000000000000] |
| 01232696 | FTT[0.055835855138786B4],USD[0.000000033339614],USDT[0.000000126448455] |
| 01232697 | STEP[65.030116020000000],TRX[0.000001000000000],USD[0.030403019700000] |
| 01232698 | ATLAS[1.506000000000000],FTT[0.037211084266168B],POLIS[0.044125000000000],SRM[0.003128190000000],SRM_LOCKED[0.015718380000000],USD[0.000000081113283],USDT[0.0002345188618129] |
| 01232699 | BTC[0.000000087242700],FTT[242.421114600000000],USD[0.631600743450234] |
| 01232701 | TRX[0.450001000000000],USDT[0.472236576000000] |
| 01232703 | SOL[0.000000073947700] |
| 01232708 | EUR[0.000000023300000],FTT[0.000000034848376],SRM[1.442435180000000],SRM_LOCKED[53.185976130000000],USD[0.000000119573779],USDT[262.050000048649803] |
| 01232711 | BNB[0.000000068369958],BTC[0.003700090000000],LINK[8.800000000000000],MATIC[119.978400000000000],POLIS[503.258869028445312],TRX[0.443592500000000],USD[17.842594622007399400000000],USDT[0.000000055618529] |
| 01232712 | SOL[0.000000021836300],TRX[0.000001000000000] |
| 01232713 | USD[0.0043548700000000] |
| 01232717 | BTC[0.048172630000000],ETH[3.870050000000000],ETHW[3.870050000000000],RSR[9880.000000000000000],SOL[18.780000000000000],USD[2.961555573199856] |
| 01232719 | REN[11.161227370000000],USD[0.000000074353703] |
| 01232723 | ATLAS[9.553600000000000],FTM[0.997660000000000],RNDR[0.098488000000000],USD[0.000000033764534],USDT[0.1561342414332250] |
| 01232724 | BTC[0.009616537160096],FTT[0.019965600000000],USD[0.000062193210393B],USDT[0.0002105382567407] |
| 01232726 | BTC[0.000000080000000],ETH[0.000000002000000],USDT[0.000000021554000] |
| 01232728 | DYDX[0.000000005495550],ETH[0.000000038175690],POLIS[0.000000004615040],SOL[0.000000078033385],USD[0.000002634062795],USDT[0.000000075103709] |
| 01232730 | DOGE[0.000000020125518],ETH[0.000000009459563],FTT[0.000000071078786],SHIB[0.000000055960000],SOL[0.000000022607228],USD[0.000531214825564],USDT[-0.000000002069030] |
| 01232732 | LRC[870.000000000000000],SOL[0.009995000000000],USD[0.057847019852387] |
| 01232735 | BTC[-0.000000037063305],USDT[0.004947974062960] |
| 01232737 | TRX[0.000010000000000],USDT[0.000000065000000] |
| 01232741 | KIN[4299140.000000000000000],USD[1.056495450000000000] |
| 01232747 | BTC[0.000000018678000],TRX[0.000000400000000] |
| 01232753 | BTC[0.002088000000000],USD[0.577221080000000] |
| 01232757 | BTC[0.000005747000000],ETH[0.000330690000000],ETHW[0.000330690000000],EUR[0.019997405219898],SOL[0.003949500000000],USD[0.000000177848500] |
| 01232760 | BTC[0.000097595540765B],CRO[0.000000009173689B],LUNA2[0.014502224880000],LUNA2_LOCKED[0.033838524720000],LUNC[3157.890000000000000],PERP[0.000000008430440],TRX[0.000090000000000],USD[0.000000040638529],USDT[635.061082701912487] |
| 01232765 | USD[0.000000075060712],USDT[0.000000061126300] |
| 01232770 | ATLAS[0.000000001868050],POLIS[9.497686827193082],USD[0.097046610750000],USDT[0.045723620000000] |
| 01232783 | ATLAS[0.000000054562148],BNB[0.000000044225814],DYDX[0.000000074000000],ENS[0.000000001244374B],USD[0.000357418937448],USDT[0.000000008126972],XRP[0.000000077402029] |
| 01232785 | SXPBULL[106824.422500000000000],TRX[0.000002000000000],USD[0.050326081960940],USDT[0.0000001281292961] |
| 01232788 | BSVBULL[291592.434042390000000],ETHBULL[0.000000026374791],LINKBULL[0.000000067236722],MATICBULL[0.000000012194768],USD[0.000000032902138] |
| 01232789 | ADABULL[0.000000017000000],ALGOBEAR[9988600.000000000000000],BTC[0.000000030000000],DOGEBULL[0.000000085000000],ETHBULL[0.000000005000000],FTT[0.021894112248986B],KIN[0.000000007245813],MAPS[0.391591000000000],SUSHIBEAR[65822.000000000000000],USD[0.044982058115718B],USDT[0.000000000000000] |
| 01232790 | AUD[0.000000012773500],AVAX[0.000000005169223],BTC[0.000007400000000],CITY[5.200000000000000],DMG[492.200000000000000],ETH[0.000000026992013],FTT[9.227120389915994],LUNA2[22.440109592000000],LUNA2_LOCKED[5.226922382000000],LUNC[247778.580000000000000],PSG[0.000000084945652],REEF[0.000000068000000],TRX[0.549124000000000],USD[0.245459576807241B],USDT[0.000001751079878B],XRP[0.000000000000000] |
| 01232807 | FTT[75.600000000000000],TRX[0.000001000000000],USDT[0.083859738000000] |
| 01232812 | MNGO[87.603961980000000],USD[0.000000032994230] |
| 01232818 | AKRO[7.000000000000000],BAO[9.000000000000000],CHF[0.000013386535135300],DENT[2.000000000000000],EUR[0.252339790000000],KIN[17.000000000000000],LINK[0.003334790000000],LOOKS[0.000000083592000],MATIC[0.039970830000000],RSR[6.000000000000000],SOL[0.007031770000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.004136943935900S],USDT[0.000000037500000] |
| 01232820 | BTC[0.000000049060053],CEL[0.000000060000000],COMP[0.000000035000000],FTT[0.000000000101960],LTC[0.000000000243095],PAXG[0.000000006000000],SOL[0.000000004000000],SUSH[0.000000037940000],USD[0.000000025358522],USDT[0.000000671496132] |
| 01232828 | USD[5.000000000000000] |
| 01232831 | AVAX[0.000000010000000],ETH[0.000000013192812B],MATIC[0.000000063728203],SOL[0.000000001294913B],TRX[0.000010000000000],USD[0.000018558140236T],USDT[0.000000079465753] |
| 01232834 | CEL[175.666617000000000],USD[0.031741101559258B],USDT[0.071674780000000],XRP[0.018116000000000] |
| 01232841 | USD[0.0011505178348019] |
| 01232842 | BNB[0.000000029900000],BTC[0.000000089764724],ETH[0.000000065818496],EUR[0.0000001130626B0],FTM[0.000000074568196],SOL[0.000000034282000],STETH[0.000000061140646],WBTC[0.000000035883449] |
| 01232848 | ATLAS[39.992000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],SOL[0.009970000000000],TRX[0.033841000000000],USD[0.588594800000000],USDT[0.780128528250000] |
| 01232850 | USD[0.000000020409051],USDT[4.023821027100000] |
| 01232852 | BTC[0.034994570000000],ETH[0.000000080441427],FTM[37.538599150000000],TRX[0.000060000000000],USD[235.526283099628197],USDT[0.000000164673817] |
| 01232854 | USD[25.000000000000000] |
| 01232855 | BUSD[5000.000000000000000],SOL[24.531352240000000],USD[4542.657821544937867B] |
| 01232856 | BEAR[49.720000000000000],BULL[0.000004330000000],LTCBEAR[4.337000000000000],LTCBULL[0.019798000000000],TRX[0.000070000000000],USD[0.005986105500000000],USDT[0.000000040000000] |
| 01232857 | BTC[0.000000000000000],USD[-0.282407216625389B],USDT[0.374839330000000] |
| 01232862 | TRX[0.000012000000000],USDT[0.504900000000000] |
| 01232863 | USD[0.0001817063388687] |
| 01232865 | TRX[0.000022000000000],USD[-0.0012566414356199],USDT[0.0247612884082891] |
| 01232866 | LUNA2.588659563000000],LUNA2_LOCKED[6.040205647000000],LUNC[563686.070000000000000],USD[-1.043414811348898500000000],USDT[0.000062610506632] |
| 01232867 | BCHBULL[9048.219207560000000] |
| 01232870 | BNB[0.166642543400B0000],BTC[0.002647730000000],DOGE[900.410227697136000],ETH[0.110539394123000],ETHW[0.110539394123000] |
| 01232875 | HT[0.000000088970900],OKB[0.000000073861120],SOL[0.000000098926900],TRX[0.000777004976394Z],USDT[0.000000021230504] |
| 01232878 | BRL[500.000000000000000],BRZ[539.102006717350864],BTC[0.350293751577700],ETH[0.000620000000000],ETHW[0.000620000000000],MKR[0.000950740000000],USD[4737.767459829035000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01232881 | ADABEAR[509966620.000000000000000],ALGOBEAR[25995060.000000000000000000],BNBBEAR[1144879410.000000000000000],ETCBEAR[4098480.000000000000000],LINKBEAR[614083302.000000000000000],TRX[0.994001000000000000],USDT[1.514375615615000000],USDT[30.893932473300000000] |
| 01232883 | EUR[0.000000201909992],FTT[26.695250000000000000],RAY[2.615442910000000000],SOL[6.192523361000000000],SRM[3.395317218879650000],SRM_LOCKED[0.060772310000000000],UBXT[595.893843200000000000],USD[1.457194168093988],USDT[1.713559885120000000] |
| 01232885 | TRX[0.000001000000000000],USD[0.001414091702929393],XRP[0.200000000000000000] |
| 01232886 | ETH[0.000000005000000000],USD[0.000074658264184849] |
| 01232887 | USD[0.000000008447375858] |
| 01232888 | USD[2128.848197094337500000000000000000] |
| 01232894 | BNB[0.000000014319600],HT[0.000000005000000000],SOL[0.000000008000000000],TRX[0.989509029791996780],USDT[0.000000271107108300] |
| 01232895 | AVAX[0.100000000000000000],BTC[0.000000022640000],ETH[0.000950300000000000],ETHW[0.000950300000000000],FTT[0.009740852902553060],GALA[280.000000000000000000],GODS[30.718640181080635000],LTC[0.000000005594000000],SAND[26.376703660000000000],SOL[0.000000007411114260],TLM[276.000000000000000000],USD[5.716543268138250000],USDT[0.000000000010954560] |
| 01232897 | TRX[0.000001000000000000],USD[1.424530837760000000],USDT[0.002724000000000000] |
| 01232898 | USD[19.714585208022500000000000000000] |
| 01232909 | TRX[0.000010000000000000],USDT[0.000000047500000000] |
| 01232917 | TRX[0.000002333927860000],USD[-0.024995087433614],USDT[0.002661613064800000] |
| 01232922 | AXS[0.098236000000000000],BNB[0.009962200000000000],BTC[0.000099559000000000],CHZ[259.938400000000000000],ETH[0.000002100000000000],ETHW[0.000002100000000000],FTT[1.100000000000000000],LINK[0.001220000000000000],MATIC[9.974800000000000000],MOB[0.000050000000000000],SOL[0.009640000000000000],TRX[0.000050000000000000],USD[47.501736692250000000],USDT[0.000000000000992],XRP[51.000000000000000000] |
| 01232924 | BTC[0.000000001869997],FTT[0.071424327940150],TRX[0.010084000000000000],USD[1.014990695958500],USDT[0.000377607348704] |
| 01232925 | TRX[0.000002000000000000],USD[-1.750573562660000],USDT[1.760510000000000000] |
| 01232931 | BTC[0.000000500000000000],DAI[0.000000100000000000],ETH[0.000000084772173],USD[0.000318709653424],USDT[0.000000005867040] |
| 01232933 | NFT[428367561247359927][1],USD[-0.942205961182449],USDT[64.104183879482346] |
| 01232934 | LTC[0.000000005687500000] |
| 01232935 | ETH[0.000000000000000],TRX[0.000010000000000000],USDT[0.049802000000000000] |
| 01232936 | DOGE[0.000000009363705],ETH[0.044492017326000],ETHW[0.044492017326000],SOL[12.118547307337269800],USD[63.824032081331462] |
| 01232937 | STEP[0.041125620000000],TRX[0.000003000000000000],USD[0.011790372025000],USDT[0.000000110555583] |
| 01232940 | FTT[25.000000000000000000],GBP[0.000000044129575],SUSHI[0.000000026633835],USD[0.016832810469522],USDT[0.000000061504701] |
| 01232942 | 1INCH[1.184917640000000],AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.001343040000000000],DENT[3179.503531890000000],DOGE[100.674228950000000],EUR[0.004451797976216],KIN[2.000000000000000000],REEF[203.736635100000000],SHIB[1010958.979735950000000],TRX[184.084198860000000],USDT[6.646846420000000],WRX[4.536004190000000000] |
| 01232943 | USDT[0.000220295051495] |
| 01232948 | BAT[50.000000000000000],DENT[27954.551490180000000],DOGE[530.000000000000000],FTT[0.092582701119286],LINK[7.500000000000000000],LTC[0.519509757160000],MATIC[159.127604760000000],USD[4.908543298600000],USDT[0.000000093453878] |
| 01232951 | BNB[0.000000022205800],ETH[0.000000062780000],MATIC[0.000000043765200],SOL[0.000000150621701],TRX[0.294234008763256],USD[7.488250796062390] |
| 01232953 | SOL[0.000000048642300] |
| 01232959 | TRX[1.275061324972740] |
| 01232960 | FIDA[111.973800000000000],FTT[1.099780000000000000],HXRO[99.980000000000000],TRX[0.000010000000000000],USD[0.274213630000000],USDT[0.127770000000000000] |
| 01232961 | BTC[0.000000090928144],DOGEBEAR[2021][0.000323200000000],USD[0.000146625563090] |
| 01232963 | NFT[329089868697081970][1],NFT[493604509935568838][1],TRX[0.216169000000000],USD[0.000000085645116],USDT[100.656161470197864] |
| 01232964 | FTT[0.038010660016012500],USD[0.000000425925920],USDT[0.000001046822535] |
| 01232966 | USD[0.000178378692086] |
| 01232968 | USDT[0.002966225383040] |
| 01232971 | ETH[0.000023260000000],ETHW[0.000023260000000],USD[85.376142857750000] |
| 01232976 | AAVE[3.067456640000000],AKRO[3.000000000000000],APE[39.735581190000000],AVAX[19.544219050000000],BAO[2.000000000000000],EUR[0.000002139307701],FTM[0.006574360000000],FTT[8.666482340000000],FXS[50.443902860000000],GALA[2420.152349190000000],KIN[6.000000000000000],MANA[231.582791450000000],MATIC[390.076700000000000],RSR[3.000000000000000],SECO[1.040135950000000],SOL[7.156609000000000],TRX[35.000000000000000],UBXT[1.000000000000000],USD[0.000002454723971] |
| 01232977 | BNB[0.000000072672185],NFT[355080316933303284][1],NFT[383749498654018336][1],NFT[422160274470146119][1],NFT[459936701703446601][1],NFT[481901993091433896][1],USD[0.000000775158811],USDC[249.602025480000000] |
| 01232979 | USDT[0.002420096345239] |
| 01232984 | ETH[0.010970005299751],ETHW[0.010970005299751],LTC[0.003785700000000],SOL[0.000000100000000],SRM[0.866580000000000],USD[0.000000156548750],USDT[0.000000099697790],XRP[0.418040000000000] |
| 01232985 | AVAX[0.000000008292000],LUNA2[0.058374059730000],LUNA2_LOCKED[0.136206139400000],LUNC[12711.074406000000000],SWEAT[50.000000000000000],USD[28.538858763820395000000000000000],USDT[0.000000310376411] |
| 01232989 | BAO[2.000000000000000],EUR[0.000000043098560] |
| 01232996 | NFT[328592026405283874][1],NFT[368708805715815657][1],NFT[517007469271860389][1],TRX[0.290056000000000],USD[0.011723241780836],USDT[0.782021992244257 5] |
| 01232998 | BNB[-0.000000294269324],COPE[0.940000000000000],ETH[0.000000039166200],FTM[0.000000004086194 7],FTT[0.000000076804575],SOL[0.000000195760852],TRX[0.000777009644701 5],USD[0.008736039605947 1],USDT[0.000000074327585] |
| 01232999 | TRX[0.000001000000000],USD[0.984525269912500000],USDT[0.000000032666824] |
| 01233000 | USD[25.000000000000000] |
| 01233002 | STEP[304.000000000000000],TRX[0.000000050000000],USD[0.013301714369968 1],USDT[0.000000006013810] |
| 01233004 | BNB[0.000000076166656],FTM[0.988790000000000],SOL[0.000000041874900],TRX[0.000000025313876],USD[0.041107301500000] |
| 01233005 | USD[0.000004058700] |
| 01233006 | ETH[0.000000004506246],RAY[0.000000040605600],SOL[0.000000098588800],TRX[0.000060000000000],USD[0.000000083751944] |
| 01233008 | USD[0.003585694894785] |
| 01233010 | USDT[0.002521937555890] |
| 01233013 | USD[0.033521440000000] |
| 01233015 | BTC[0.000000038014204],CITY[0.000000006542576],CLV[0.000000073787536],CRO[0.000000053214136],FTT[0.000001022443708 0],ORBS[0.000000205817 48],TONCOIN[7.600000000000000],TRX[0.000777000000000],USD[0.007899972267362 0],USDT[0.000000017684795],WRX[0.000000014300000] |
| 01233016 | TRX[0.000001000000000],USDT[0.000000062714786] |
| 01233023 | TRX[0.000001000000000],USD[0.064840122263986 8],USDT[11.033323510417810 4] |
| 01233029 | BTC[0.000034580841],TRX[0.000000000800500],USDT[0.508558000000000] |
| 01233037 | BTC[0.000000090000000],DOGE[10.992685000000000],LTC[0.499946800000000],SHIB[99734.000000000000000],SOL[0.000835237289900],SRM[50.186618824428800],SRM_LOCKED[0.402820500000000],USD[244.989819723750647 4] |
| 01233038 | ETH[0.000000000000000],TRX[0.000001000000000],USDT[0.000000035621440] |
| 01233055 | ADABULL[0.000005790000000],ATOMBULL[0.027427000000000],BNB[0.000000099333907],BNBBULL[0.000064400000000],BULL[0.000009160000000],CRO[14117.650120000000000],DOGE[0.810436913614947 5],DOGEBULL[0.000942480000000],DYDX[0.089060000000000],EOSBULL[8.650000000000000],ETCBULL[0.0001000000000000],ETHBULL[0.000084480000000],LINKBULL[0.006500000000000],TCBULL[0.033470000000000],MATICBULL[0.068952000000000],POLIS[0.050000000000000],SHIB[96860.000000000000000],SUSHIBULL[97.433000000000000],SXPBULL[0.421640000000000],TRX[0.000000000000000],TRXBULL[0.097820000000000],USD[0.665538763598504],USDT[0.003842360000000000],VETBULL[0.095800000000000],XRPBULL[4.611000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233058 | DAI[0.054614720000000],ETH[-0.000000009307240],MATIC[0.000000011200000],TRX[0.001162000000000],USD[0.0658179068616211],USDT[0.8978573207491159] |
| 01233059 | TRX[0.000012000000000],USD[1.9555822678898567],USDT[0.7446987258906384] |
| 01233060 | USDT[0.000246209118269] |
| 01233063 | 1INCH[0.880366640000000],ADAHEDGE[0.000000006100000],USD[0.589620446642160],USDT[111.879065514235246],WAVES[0.000000065400464],XRP[0.225305270000000] |
| 01233064 | 1INCH[2.000430000000000],AKRO[260.826435000000000],BAO[31990.690000000000000],LINA[139.973400000000000],MAPS[12.991355000000000],REN[26.994870000000000],SRM[0.999810000000000],TRX[42.971406000000000],USD[1.505801401750000],USDT[0.9210765000000000] |
| 01233068 | ETH[0.000302560000000],ETHW[0.000325569364578],TRX[0.000010000000000],USD[0.009511912060000],USDT[0.3590843620000000] |
| 01233072 | BOBA[0.068357000000000],BTC[0.000001870318800],ETH[0.000000005770471],OMG[0.068357000000000],SLP[1.176213340000000],USD[3.277774584350878] |
| 01233074 | BCH[0.000000023240981],BNB[7.515883698109468],BRZ[0.000000023968793],BTC[0.000000049000000],ETH[1.013512946000000],ETHW[1.008034496000000],FTT[30.295348614081470S],LINK[50.442398389702360],SOL[18.600445062406440],USD[0.000000019684234],USDT[0.0000001610076592] |
| 01233080 | ATLAS[900.000000000000000],BAO[0.000000002653390],ETHW[0.344937900000000],ETHW[0.344937900000000],MKR[0.022985510000000],POLIS[17.900000000000000],TRX[0.000060000000000],USD[0.781939426481619],USDT[1.0467276183192320] |
| 01233081 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],CRO[62.169427078312000],DOGE[0.000228344000000],ENJ[27.704984767248849],ETH[0.034861260000000],ETHW[0.034425350000000],EUR[0.000228352550937],MANA[9.228952020000000],MATIC[7.388661607101206],MTA[34.9245744800000000],RSR[1.000000000000000],RUNE[1.597551340000000],SAND[6.724584080000000],SOL[2.292256120000000],TRX[1.000000000000000],USD[0.0156197987309930],XRP[27.868021220000000] |
| 01233086 | BTC[0.000000066573772] |
| 01233089 | TRX[0.000022000000000],USD[-6.729384099520000],USDT[10.1200000066325612] |
| 01233090 | TRX[0.000000350000000] |
| 01233094 | USD[30.000000000000000] |
| 01233096 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.018892024568254] |
| 01233098 | FTT[0.018054470000000],USD[8.976895553580790] |
| 01233103 | CEL[0.014976135409660S],TRX[0.127290742351700],USD[0.0010771053530400] |
| 01233105 | BTC[0.000000084900000],MATIC[9.300000000000000],TRX[0.000020000000000],USD[0.0026247877000000],USDT[4.5717999000000000] |
| 01233109 | SOL[0.000000067016940],TRX[0.000000089980000] |
| 01233110 | BTC[0.000000041877500],FTT[8.068427000000000],SOL[0.007967670000000],SRM[10.854199820000000],SRM_LOCKED[45.838760180000000],SUSHI[0.319408000000000],USD[4.650254924347605S],USDT[0.6895588200000000] |
| 01233112 | BTC[0.001200000000000],FTT[3.000000000000000],MANA[17.000000000000000],OXY[2.797814464161127000000000] |
| 01233114 | TRX[0.800002000000000],USD[26.057469843800000],USDT[0.0000001029327665] |
| 01233118 | USD[0.033453155931702S],USDT[0.0863957075333307] |
| 01233121 | EUR[4323.272633987410240],GMT[0.999320000000000],LUNA2[0.005694170882000],LUNA2_LOCKED[0.013286398730000],TRX[0.000218000000000],USD[196.595520000864098],USDT[487.931991049838743B],USTC[0.806037406702301S],XRP[12070.291292765000000] |
| 01233122 | BTC[0.000000080903087],FTT[0.000006142211380],RAY[0.000000082240806],SRM[29.683645080000000],SRM_LOCKED[130.047380410000000],USD[2.610574509152110],USDT[0.0001380693381720] |
| 01233125 | USD[0.0961736065388011] |
| 01233127 | BTC[0.0051637200000000],ETH[0.005005000000000],ETHW[0.005005000000000],EUR[0.0001175504880968],XRP[0.00161195000000000] |
| 01233128 | USD[0.0991594137000000] |
| 01233142 | BNB[7.999941400000000],CRO[0.99981000000000],CRO[349.9335000000000000],DOGE[704.969528400000000],DYDX[19.996200000000000],ENJ[73.986361800000000],ETH[2.008697880700000000],ETHW[2.008697880700000000],FTT[4.999050000000000000],LINK[49.992000000000000],LTC[5.999831400000000000],MANA[120.97701000000000000],USD[0.4167773395558400],USDT[0.0004219052000000],XRP[7567.845477600000000],ZRX[300.944710000000000] |
| 01233143 | TRX[0.000010000000000],USD[2.908126671011972],USDT[0.000000004403865] |
| 01233144 | USD[0.303994341380119S],USDT[0.000000114615838] |
| 01233145 | FIDA[0.999810000000000],HXRO[0.991355000000000],TRX[0.000001000000000],USD[0.0000001357848444],USDT[0.0000006697813S] |
| 01233150 | USD[29.036959535000000],USDT[0.000000061178760] |
| 01233151 | BNB[0.000528361235340],TRX[0.000002000000000],USD[-7.0651402918105681],USDT[8.725457262981290B] |
| 01233154 | ALPHA[0.000020200000000],ATLAS[0.038369880000000],KIN[0.000018950000000],STMX[0.000551800000000],TRU[0.000001000000000],UBXT[0.009283980000000],USD[0.0000001170620051] |
| 01233155 | USD[0.8384325802500000] |
| 01233157 | BTC[0.000000070627800],SOL[0.000000001746791B],TRX[0.000000000551158786],USD[0.000000019574647],USDT[0.0000145815881] |
| 01233159 | BTC[0.117962100000000],ETH[0.001146900000000],EUR[0.000000010868603],RAY[0.000000061904317],SOL[0.000000084521678],USD[8.380065179116514S] |
| 01233161 | BTC[0.041049167000000],ETH[0.694099160000000],ETHW[0.694099160000000],TRX[0.000001000000000],USD[466.539165799792116] |
| 01233162 | ETH[0.000108080000000],ETHW[0.000108080000000],USD[19.133442280262312G],USDT[0.000000416202148G] |
| 01233165 | USD[1.289080934991835S],USDT[0.000000143919620] |
| 01233166 | SOL[0.003717652186342] |
| 01233167 | TRX[8.28448200000000],USD[0.111760970400000] |
| 01233179 | NFT (435441892639154353){1],NFT (498713119641745362){1],USD[0.0000191318648289],USDT[0.0000000102188846] |
| 01233180 | ADABULL[0.000034803500000],BULL[0.000007147600000],RUNE[0.086962500000000],SUSHIBULL[81.7320450000000000],USD[58.3257256026876863],USDT[0.0018552500000000] |
| 01233181 | BTC[0.062884674429373],BUSD[3665.0267712200000000],COMP[0.000000004270000],ETH[0.403883129100000],ETHW[0.403883129100000],FTT[0.000000005870735],MATIC[9.974198000000000],SNX[37.689607700000000],SOL[0.000000050000000],USD[0.000000031603670],USDT[136.4268518992000000] |
| 01233183 | ETH[0.000000017168634],ETHBULL[0.000000007422000],FTT[111.8364335777670800],GBP[0.000000019947938],MATIC[0.000000004934570],MATICBULL[0.0000000000250000],RAY[0.000000095900000],SOL[0.000000068100000],SRM[437.0699709134993130],SRM_LOCKED[9.719182050000000],USD[0.00002138462867B1],USDT[0.000000005997872] |
| 01233195 | AKRO[11.043358205404216G],ALPHA[1.012673200000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],SLP[499.903253550000000],USD[0.0045530501097761] |
| 01233200 | AGLD[0.004257940000000],BTC[0.000000020000000],DOGE[0.005504870000000],ETH[0.273043440000000],GBP[0.000740430928176S],KIN[1.000000000000000],SHIB[21.027041500000000],SOL[0.000010420000000],SPELL[0.011389110000000],USD[0.000000113431026],XRP[0.000993670000000],YF[0.000000300000000] |
| 01233201 | AKRO[5.000000000000000],BAO[0.000000005428016900],BTC[2.012091121560866],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000078336548],KIN[7.000000000000000],MATIC[0.336386750000000],MTL[0.000000036732427],ROOK[0.000000005408170],RSR[1.000000000000000],SOL[0.000000001056626],TRX[0.000000000000000],UBXT[3.370828010900000],USD[0.000001231630917],WRX[0.032426000000000] |
| 01233205 | DOGE[80.640351341780120S],TRX[0.000001000000000],USD[-1717.367845854093422],USDT[1876.130528530313700] |
| 01233209 | BF_POINT[200.000000000000000] |
| 01233211 | USD[0.000000001000000],FTT[0.000000007082800],TRX[0.000000035418451],USD[-1.981137653442305],XRP[7.236759034747905] |
| 01233212 | BTC[0.000000001765124],DAI[0.000000002563390],CRO[0.000000007071999G],DMG[0.000000078732032],DOGE[0.000000064935655],ETH[0.000000018007864],LINK[0.000000013709733],MATIC[0.0000000039545155],RAY[0.000000023236796],SOL[0.000000096533882],SRM[0.000000009783460],STEAD[0.0000000052802324],SXP[0.000000026017178L],TRX[0.000000000000000],USD[0.3054726380381324] |
| 01233215 | ADABEAR[170287120.000000000000],BEAR[86461.810000000000000],USD[0.016136550000000] |
| 01233216 | ADABEAR[9415.000000000000000],BNBBEAR[289825.500000000000000],EOSBEAR[693.435000000000000],EOSBULL[83.691500000000000],ETCBEAR[97872.000000000000000],LINKBEAR[91953.500000000000000],SPELL[19200.000000000000000],SUSHIBEAR[51239.500000000000000],SUSHIBULL[813.9835000000000000],TRX[0.000000000000000],USD[1.2546423107961440],USDT[0.0000001199609],VETBEAR[501.473500000000000] |
| 01233217 | TRX[0.000002000000000],USD[0.115254219000000],USDT[0.0097930000000000] |
| 01233219 | BTC[0.000000050000000],ETH[0.000377400000000],FTT[0.000000068582891],GMT[0.000000100000000],TRX[0.001249000000000],USD[0.000000118984395],USDT[0.000000012120752] |
| 01233220 | USD[0.0085423392700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233221 | ALGO[1435.258224392831 03350],ETH[0.000000002052 3206],ETHW[2.032207600000000],LUNA2[7.641452142000000000],LUNA2_LOCKED[17.215410240000000],LUNC[257431.624568422603 6899],RUNE[0.004566074828400],SOL[0.000000097168706],USDT[0.00000000 69953002] |
| 01233222 | USD[1.6483783984902400] |
| 01233224 | 1INCH[0.000124440000000],AKRO[3.000000000000000],ASD[61.343743250000000],ATLAS[1521.590573940000000],AUDIO[16.428154520000000],AURY[9.106764760000000],BAND[1.523929540000000],BAO[36.000000000000000],BNB[0.000017100000000],COMP[0.058308980000000],CRO[0.026912110000000],DENT[8770.338192920000000],FTM[12.859364630000000],FTT[3.380929760000000],GODS[16.874987760000000],HT[2.547511540000000],IMX[10.645214140000000],KIN[38.000000000000000],MANA[0.000207030000000],MATIC[0.000278800000000],OKB[0.000012130000000],POLIS[5.601820460000000],RSR[3.000000000000000],SAND[0.000314250000000],SNX[1.158607400000000],SRM[1.668375730000000],SUSHI[64.775920210000000],SXP[11.316234440000000],TRX[2.007050280000000],UBXT[7.000000000000000],USD[0.056720241990768],USDT[0.039775844958581 0],XRP[0.000535280000000] |
| 01233225 | USD[0.000000005193788] |
| 01233226 | CHZ[0.000000010135215],FIDA[0.012686240000000],FIDA_LOCKED[0.042180800000000],FTT[0.000000040000000],OXY[0.000000016000000],RAY[0.000000017647284],STEP[0.000000005808000],UBXT_LOCKED[170.443851980000000],USD[0.000002181427928],USDT[0.000000075349218] |
| 01233227 | ATOMBULL[3.995800000000000],SXPBULL[14.989500000000000],TRX[0.000020000000000],TRXBULL[4.406913000000000],USD[0.029758610000000],USDT[0.000000054682572] |
| 01233230 | BNB[0.003000000000000],MATIC[1.000000000000000],SRM[1.999600000000000],USD[0.531651000000000],USDT[0.586709840000000] |
| 01233231 | SOL[0.007600000000000],USD[0.1639971223950602] |
| 01233236 | CAD[0.000000003217866],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.0001138793411424] |
| 01233237 | USD[0.010000000000000] |
| 01233242 | BNB[0.019562459049519],BTC[0.000217416500000],USD[-1.092052675861960],XRP[4.999620000000000] |
| 01233244 | USD[0.000000009354041] |
| 01233245 | EOSBULL[1026.509830000000000],ETHBULL[0.002499525000000],LINKBULL[16.137264000000000],MATICBULL[40.073333500000000],SUSHIBULL[161750.695000000000],TRX[0.000060000000000],USD[0.063437354930000],USDT[0.000706000000000],XRPBULL[1418.304000000000000] |
| 01233249 | USDT[0.0024480700441350] |
| 01233253 | GBP[65.866551340000000],USD[0.0081244686802398] |
| 01233257 | USD[0.000000083966800] |
| 01233260 | GBP[28.069282846107 0354],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.000000009694335] |
| 01233266 | IMX[885.000000000000000],USD[0.000000037197990],USDT[0.000000026529511] |
| 01233268 | NFT (543291944108084431[1],SOL[0.000000008822920],USD[0.040530000000000] |
| 01233270 | USD[0.000596443818952] |
| 01233275 | AKRO[16.000000000000000],ALCX[0.000055380000000],ALPHA[1.000000000000000],BAO[22.000000000000000],BAT[1.016381940000000],BICO[395.850824400000000],CHZ[1.006005570000000],DENT[2343.460572960000000],DOGE[1.000000000000000],EUR[0.002110289775842],FRONT[1.010575910000000],FTM[0.008890700000000],GENE[0.012007300000000],HOLY[1.077963030000000],HUM[0.014853300000000],KIN[28.000000000000000],LRC[0.003704530000000],MANA[0.000082520000000],RSR[8.000000000000000],SAND[0.016899910000000],SHIB[97.563488970000000],SPELL[2.943820800000000],STARS[0.000462760000000],SXP[1.036106960000000],TOMO[1.034608140000000],TONCOIN[0.001377930000000],TRX[117.719199180000000],UBXT[17.000000000000000],USD[0.000000033035519] |
| 01233277 | SOL[0.000000944701500] |
| 01233278 | CONV[89.982000000000000],KIN[29994.000000000000],TRX[0.000002000000000],USD[0.0081552280000000] |
| 01233280 | 1INCH[0.000000000385301],BTC[0.000000013489390],ETH[28.235200621475696 7],ETHW[23.119000000419473],EUR[0.000000040000000],FTT[0.000000011340027],LINK[0.000000030491424],LTC[0.000000048020119],SOL[0.000000041699950],SRM[0.000306642063400],SRM_LOCKED[0.001266260000000],USD[1.2031252654987455],USDT[0.000000109212533] |
| 01233285 | SOL[0.000000023436500],TRX[0.000010000000000] |
| 01233289 | USDT[0.0002522221036368] |
| 01233292 | EUR[0.000000040848512],USDT[0.000000009667975] |
| 01233293 | USD[1.000000000000000] |
| 01233295 | FTT[0.095094000000000],SOL[0.103069650000000],USD[0.000000940149345] |
| 01233296 | BTC[0.000000063750000],DOGE[0.000000040739000],ETH[0.000000014257890],FIDA[0.997200000000000],HNT[0.052689235500000],MATIC[0.000000057822596],TRX[0.000040000000000],UNI[0.000000082340500],USD[0.0162248264386155],USDT[80.243609045698826] |
| 01233308 | USD[0.000001000000000] |
| 01233310 | BNB[0.000000015142367],HT[0.000000045130000],NFT (396147618992137651)[1],SOL[0.000000031398329],TRX[0.000000066026297],USDT[0.000000593170408] |
| 01233314 | ETH[0.000332860000000],ETHW[0.000332860000000],FTT[0.000000056825584],LEOBEAR[0.000000005000000],MATIC[0.109184010000000],USD[-0.1570868010673464] |
| 01233319 | PAXG[0.000000065000000],TRX[0.000002000000000],USD[0.000000143957703],USDT[0.000000138921639] |
| 01233323 | BTC[0.000000088668521],EUR[0.014168970000000],TRX[0.000030000000000],USD[0.0006407197821923],USDT[0.000203000000000] |
| 01233324 | BTC[0.000066610000000],SOL[0.000000057844320],USD[0.000164717171802] |
| 01233325 | ADABULL[0.023663460000000],BNBBULL[0.000091860000000],EOSBULL[3137.802000000000000],MATICBULL[4.406913000000000],SXPBULL[71.043230000000000],TRX[0.000030000000000],USD[0.000000174037964],USDT[0.000000004705896] |
| 01233335 | GODS[0.099943000000000],RAY[0.922984810000000],SRM[1.254840750000000],SRM_LOCKED[3.850371890000000],USD[0.000000055215890],USDT[0.000000053011719] |
| 01233336 | SOL[0.000000023063300] |
| 01233340 | USD[0.5102214955998138],USDT[0.000000194677667] |
| 01233343 | USD[4.3483968630000000],USDT[208.6851784548704097] |
| 01233348 | BRZ[0.014828228188780 0],TRX[0.000001000000000],USD[0.2442313306104330],USDT[0.2000001177527427] |
| 01233349 | ATLAS[9.716141000000000],TRX[0.000050000000000],USD[0.0020764243528832],USDT[0.000000043318800] |
| 01233351 | AAVE[0.000000069939860],BNB[0.000000062790300],BTC[0.000000023131405],ETH[5.671000008256860 0],ETHW[0.000000082568600],FTT[0.0153171099327451],GBTC[0.000000038915592],IMX[2764.400000000000000],NVDA[0.000000098127000],RSR[0.000000081312700],SOL[0.000000051675096],TRX[0.000000095892372],TSLA[0.081915600000000],TSLAPRE[4.000000003262960 0],UST[1.423750945650519],USD[0.000000057167146],WBTC[0.000000030680200],XRP[0.000000007862570] |
| 01233354 | AVAX[0.000000010000000],BNB[0.000000100000000],BTC[0.000000002754704],LUNC[223082.561100000000000],SUSHI[0.000000074896765],TRX[0.000000000000000],USD[-616.4345866724574590],USDT[656.2147995051161941] |
| 01233355 | USDT[0.000080605922806] |
| 01233359 | SOL[0.000000069500000],USD[0.000000615584412] |
| 01233365 | SOL[0.000000010000000],TRX[0.000002000000000],USD[0.000000245930372],USDT[0.000000009253773] |
| 01233370 | USD[0.000056817740044],ETH[0.000000091063600] |
| 01233373 | AMZN[0.000000300000000],AMZNPRE[0.000000016254800],BTC[0.000000148143210],CHZ[0.000000027710000],ETH[0.000000026175000],FTT[0.042420330019004 9],GOOGL[0.000000500000000],GOOGLPRE[0.000000024640000],REEF[9.974000000000000],USD[0.0017102272000000] |
| 01233380 | SOL[0.000000056527500],TRX[0.000020000000000],USD[0.020018393036090] |
| 01233381 | ASD[0.000000094036000],ETH[0.001915734676248 0],ETHW[0.001915734676248 0],TRX[0.000020000000000],USD[0.000015600194119 88],USDT[0.000000073928474] |
| 01233382 | BTC[0.011263093842556 8],ETH[0.084000000000000],FTT[29.841027003928708 0],MKR[0.000000067594757],USD[0.0007037148720 66],USDT[0.000000080746108] |
| 01233384 | SOL[0.000000039646000] |
| 01233389 | TRX[0.000000000000000],USD[0.000000122728414],USDT[0.000000011217151] |
| 01233390 | BNB[0.009715000000000],COMP[5.094331893000000],CVC[0.905000000000000],DODO[0.047884670000000],FTT[0.081490010000000],HT[190.057744000000000],TOMO[299.943000000000000],TRX[0.000020000000000],USD[1287.905559203667500],USDT[654.968535000000000],XRP[877.833180000000000] |
| 01233391 | ATLAS[0.000000071666000],BNB[0.000000050000000],ETH[0.000000010920000],SOL[0.000000008155500],USD[0.000022449554832 6],USDT[0.000000045993438] |
| 01233402 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233404 | TRX[0.000006000000000],USDT[0.000000000012872] |
| 01233405 | BNB[0.000000062084715],MATIC[0.000000006800000],NFT (44526465237025466\3)[1],NFT (48646266687452146\0)[1],NFT (56401240060430910\4)[1],SOL[0.000000010600000],TRX[0.000000092250997],USD[0.000000057187869],USDT[0.001186093026495\5] |
| 01233409 | BLT[19.197408355117618\4],SOL[2.470707863500000],USD[3.206321362500000] |
| 01233411 | BTC[0.000000000260000],COMP[9.941000000000000],ETHW[9.000000000000000],FTT[25.028000000000000],LINK_WH[209.619771260000000],LUNA2[0.576382073400000],LUNA2_LOCKED[1.344891505000000],LUNC[125508.410000000000000],RUNE[198.788000000000000],SNX[96.110000000000000],SOL[10.000000000000000\000],UNI_WH[339.210000000000000],USD[0.176686697890000],USDT[94.468768649128750\00] |
| 01233417 | BTC[0.003197760000000],ETH[0.041970600000000],TRX[0.000004000000000],USDT[86.926000000000000] |
| 01233424 | FIDA[75.949460000000000],TRX[0.000050000000000],USDT[1.205800000000000] |
| 01233426 | ETHW[0.000544600000000],USD[0.000000105383369],USDT[0.000000085088425] |
| 01233428 | AUDIO[4.990500000000000],BAND[0.000000100000000],CEL[0.000000003887500],DYDX[1.200000000000000],FTT[0.000000069102410],SHIB[1092713.500000000000000],SLRS[39.973400000000000],SOL[1.055071900000000],USD[0.007997157846318\3],XAUT[0.000997180000000],ZRX[0.000000100000000] |
| 01233429 | USD[25.000000000000000] |
| 01233433 | EUR[1177.702270340019246\4],USD[0.002755385616882\6] |
| 01233436 | USD[0.151398410634800],USDT[0.000000057322450] |
| 01233438 | USD[1.074619151758555] |
| 01233439 | AVAX[0.000000001110500],DOGE[0.000000031023300],DOT[0.000000088658600],ETH[0.028058003604094\9],ETHW[0.000000310705490],FTM[0.000000031926125],LINK[0.000000011754300],LUNA2[0.207136012000000],LUNA2_LOCKED[0.483317361400000\0],LUNC[0.000000080210600],MATIC[0.000000006726212],RUNE[0.000000040330600],USD[0.635190584790409\8],USDT[322.518520108417563] |
| 01233446 | TRX[0.000030000000000],USD[0.044599165358579],USDT[0.000000065814966] |
| 01233447 | ADABEAR[36884914\0.000000000000000],REEF[3999.240000000000000],USD[3.806301958020065\0],USDT[0.000000720463404] |
| 01233449 | USD[13175.013295600000000] |
| 01233451 | BTC[0.051112412918480\0],USD[8840.045279171218776400000000\0] |
| 01233452 | ATLAS[390.000000000000000],AURY[3.000000000000000],GODS[7.600000000000000],POLIS[5.800000000000000],USD[50.856948902587500\0],USDT[0.000000066557509] |
| 01233453 | GBP[1.012686450000000],USD[0.000001182574\40],USDT[8.554470477323820\0] |
| 01233455 | DOGEBEAR2021[0.000000005000000],ETH[0.000000030865101],ETHBULL[0.000000025000000],SXPBULL[0.000000009000000],USD[0.020528487967783\2] |
| 01233457 | ALGOBULL[44991.000000000000000],ATOMBULL[1.459708000000000],EOSBULL[86.986600000000000],GRTBULL[0.977315400000000],TOMOBULL[1539.692000000000000],TRX[0.000010000000000],USD[0.059883860000000],USDT[0.000000014918872] |
| 01233466 | BF_POINT[200.000000000000000],BTC[0.000000526834080],EUR[0.000135186823799\8],FTT[0.000000056600000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],USD[0.112920725837094\5],USDT[0.000000150283058] |
| 01233470 | 1INCH[0.954115000000000],BTC[0.000961432073361],DOGE[0.991355000000000],ETH[0.000849560169529\9],ETHW[0.000849560169529\9],EUR[0.126723521985567\2],RUNE[0.099734000000000],SOL[130.834440210297324\0],TRX[0.000030000000000],USD[-2.194418116432180\6],USDT[0.005600000000000] |
| 01233472 | SHIB[0.000000027645555],USD[0.000000000068180] |
| 01233476 | USD[1.942050000000000] |
| 01233478 | ETH[0.010396000000000],ETHW[3.019396000000000],EUR[4423.138421260000000\0] |
| 01233482 | ETH[0.000000072700000],USD[0.000000087345864],USDT[0.000000089625470] |
| 01233484 | BAO[2.000000000000000],BTC[0.000000004813436\0],GBP[0.000000079568234],KIN[2.000000000000000],LINK[0.000000087194\10],MATIC[0.000216930000000],RUNE[0.000030460000000],UBXT[1.000000000000000],USD[0.000000112342507] |
| 01233487 | TONCOIN[15.788898362245891\4],USD[0.000000050746911] |
| 01233494 | USD[30.000000000000000] |
| 01233498 | AVAX[0.000001500000000],BNB[0.000131714192231],BTC[-0.000094354700663\5],ETH[0.003857505933400\5],ETHW[\-593.249965307582124\8],FTT[150.117843900000000],LUNA2[57.403457623540000\0],LUNA2_LOCKED[133.941401118260000\0],LUNC[8557.090179312829440\0],MSOL[0.000001000000000],NFLX[0.000000033983000],RAY[0.000000087545665],ROOK[0.000000100000000],SOL[145.701021401816414\4],SRM[97.404218070000000\0],SRM_LOCKED[710.296453500000000\0],TRX[0.000778000000000],USD[0.384015753836237939428768\0],USDC[7500\00.000000000000000],USDT[1.260234060462401\40] |
| 01233500 | ATOMBULL[832.785761550000000\0],DOGEBULL[34.945221494500000\0],FTT[2.400669964107137\7],LUNA2[0.675766424000000\0],LUNA2_LOCKED[2.576788320000000\0],USD[1.196113006364272\6],USDT[19.906854000000000] |
| 01233502 | TRX[0.000004000000000],USD[0.000000079366526] |
| 01233504 | BTC[0.000000216390188],FTT[0.000033319617892\2],USD[-0.000023491131056],USDT[0.000000009161678] |
| 01233505 | SLND[27.000000000000000],USD[19.855387001895300\0] |
| 01233506 | USD[25.000000000000000] |
| 01233507 | AVAX[0.000000100000000],BNB[0.000000238846420],BTC[0.000000036288138],COPE[0.000000126430214],ETH[0.000000115125109],LUNA2[0.092998407680000\0],LUNA2_LOCKED[0.216996284600000\0],MATIC[0.000000100000000],NFT (34343997045684130\2)[1],NFT (38144358399051634\0)[1],REEF[0.000000001327530\0],SOL[0.000000011850000],TLM[0.000000079534735],TRX[11.054370659300000\0],USD[0.000000073407887],USDT[10.237701903557128\9] |
| 01233508 | BNB[0.000000015000000],BNBBULL[0.000000065650000],FTT[25.086674500000000\0],SOL[20.743387170000000\0],USD[0.084247592043159],USDT[0.000000145238084] |
| 01233512 | TRX[0.000010000000000],USD[2.636207121245110\0] |
| 01233520 | TRX[0.000001000000000] |
| 01233521 | AAVE[0.000042900000000],AKRO[4.000000000000000],BAO[12.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000042859367],BTC[0.000002030000000],CHZ[0.981548490000000],ETH[0.000023400000000],ETHW[0.000023436858182],FTM[0.000002011000000],KIN[10.000000000000000\00],SOL[0.000004050000000],SRM[0.001810000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000032490899438] |
| 01233526 | TRX[-0.039153510223963\3],USDT[0.027729088078516] |
| 01233528 | BNBBULL[0.000000002000000],ETHBULL[0.000000095000000],FTT[0.015700012932743\6],USD[-0.006804726125956\1],USDT[0.000000009000000] |
| 01233530 | EUR[0.000086788337088],FTM[0.000000066587436],FTT[1.000000000000000],SOL[0.267621325696988\8],USD[0.000000019437664],USDT[0.000002692153270] |
| 01233533 | EUR[0.001510629476457\8],USD[19.996902283130057\6],USDT[0.000000008719993] |
| 01233536 | 1INCH[191.223044285199700\0],AAVE[7.765459292606587],AMPL[0.000000001735281],AVAX[1.022244473964690\0],BOBA[25.722422290000000\0],BTC[0.000000180571657],BUSD[970.266376920000000\0],DOGE[0.000000010710000],ETH[0.000000072296700],ETHW[10.161251503455140\0],FTD[0.450605194883842\3],LTC[6.514777280497498\9],LUNA2[0.016811724400000\0],LUNA2_LOCKED[0.073922735690000\0],LUNC[5898.640000000000000],MKR[0.000000008604100],SNX[0.000000093324100],SXP[0.000000097924393\6],TRX[0.000000099853684],USD[0.000000125590434\6],USDT[0.000000055469118\4] |
| 01233539 | AKRO[8.000000000000000],BAO[8.000000000000000],BNB[0.000000015060000],CAD[0.000000064741950],DENT[8.000000000000000],DOGE[0.000000014377662],DOT[0.000247300000000],FTM[0.000000031018669],KIN[8.000000000000000],LTC[0.000000003865800\0],SECO[1.051366880000000\0],SXP[1.063236070000000],UBX[1.5\15.000000000000000],USD[0.000000034045725],XRP[0.000000004989094] |
| 01233544 | BAO[3.000000000000000],BAT[0.000000192450000\0],BTC[0.000000067800000],CRO[66641.326223714563075\0],DENT[1.018955340000000],DOGE[1707.508766410000000\0],EDEN[81.470413710000000\0],FIDA[0.000092300000000],FTT[64.246726340000000\0],KIN[3.000034900325000\0],SHIB[1295.1342000000000\0],\50000000],MANA[75.685906284700000\0],MATIC[82.132014130500000],RSR[1.000797520000000],SAND[93.748901850000000],SECO[5.778934000000000],SHIB[2175751.707791010000000\0],SNY[0.003047010000000],USDT[1.002278700000000],UBXT[1.002278700000000],XRP[271.924722750000000] |
| 01233548 | BAO[4.000000000000000],GBP[0.000003348677936],KIN[1.000000000000000] |
| 01233550 | DOGE[0.531404290000000],SHIB[82751.842751840000000\0],SOL[27.050000000000000],TRX[0.824085000000000],USD[0.296824565900000],USDT[0.001701337250\0224] |
| 01233552 | EMB[4.258649830000000],ETHW[0.000968990000000],TRX[0.000021000000000],USD[0.004732620000000],USDT[0.000000071340892] |
| 01233555 | AKRO[3071.000000000000000],BNB[0.000000009500000],BTC[0.000000014431018],TRX[0.885315624662328],USD[299.612077014174612],USDT[0.000000043322168] |
| 01233557 | USDT[0.000082012598778] |
| 01233558 | ATOMBULL[0.000000029173261],BTC[0.000000212551220],DOGEBULL[0.000000088822000],DYDX[0.000000000876988],EOSBULL[0.000000071604154],ETH[0.000000324960855],FTT[0.000000063514852],SHIB[0.000000080116379],SOL[0.000000201076588],SUSHIBULL[0.000000055623180],UNI[0.000000058111491],UNISWAP\BULL[0.000000014912372],USD[6.004018565360325\7],XRPD[0.028831570000000],XTZBULL[0.000000080000000] |
| 01233559 | BAO[1.000000000000000],COPE[36.396744000000000],USD[0.000000039326290] |
| 01233561 | ETH[0.000000050000000],FTT[0.064934605588078],USD[0.000000004000000],USDT[0.000000011539500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233562 | BTC[0.000000004250000000],ETHBULL[0.0072449250000000],ETHW[0.0001045400000000],FTT[0.0196516500000000],USD[0.0347236148285684],USDT[0.0000000025419916] |
| 01233569 | USDT[0.0001907024427208] |
| 01233570 | ATLAS[0.0000003000000000],BNB[0.0000005567135],HT[0.000000083090500],SOL[0.0000000031270184],USD[0.0000000021717176],USDT[0.0000041594669124] |
| 01233573 | BTC[0.0000005000000000],USD[-0.0000878654595957] |
| 01233577 | AAVE[5.0044716680000000],AVAX[80.0000000000000000],BNB[6.0049464349858100],BTC[0.3354203762601685],CHZ[1986.2971864800000000],CLV[0.0086536700000000],ETH[8.0002726736000000],ETHW[0.0000000036000000],EUR[19988.8763473903482668],FTT[40.0000000061125956],LTC[14.0898262314961000],LUNA2[4.5923781000000000],LUNC[0.0000000001100000],MATIC[803.9613550052283200],SOL[0.0030091000000000],SRM0.0967711200000000],SRM_LOCKED[0.0671421200000000],USD[-23950.8033725273220016000000000000],USDT[4575.2027776506273742],XRP[0.7467811876386600] |
| 01233578 | RAY[0.8579000000000000],TRX[0.0000060000000000],USD[5.3093608500000000] |
| 01233592 | BRZ[0.0019242970000000],BTC[0.0029000000000000],ETH[0.0620000000000000],LINK[8.6000000000000000],LUNA2[5.7404726250000000],LUNA2_LOCKED[13.3944361300000000],USD[0.2669224920000000],USDT[0.0000000025000000] |
| 01233597 | BNB[0.0000001450000],BTC[0.0000893790000000],ETH[0.0000000067792250],FTT[0.0000000030000000],SOL[5.1200000000000000],USD[30.1064390630861148] |
| 01233608 | BNB[0.0000000090000000],BTC[20.0214960375500000],DFL[110.0000000000000000],ETH[3.3693789090000000],ETHW[0.0093789090000000],FTT[4.8990690000000000],LUNA2[2.3139251658300000],LUNA2_LOCKED[5.399158719610000],LUNC[3862.0780878100000000],USD[0.0025197600301254],USDC[189.3897948600000000],USDT[0.0000000047829770] |
| 01233609 | ETH[3.8030000000000000],EUR[0.0000000089376752],FTT[0.0241338160739358],SOL[0.0091119600000000],USD[1.1233051688802200],USDT[0.0000000065709157] |
| 01233612 | BNB[0.0000000861116000],BTC[0.0000000008377500],ETH[0.0000000011321200],FTT[0.0000000137762200],LTC[0.0000000221530000],SOL[0.0000000038531408],USD[0.0000002211952905],USDT[0.0000000097437999] |
| 01233620 | COPE[0.9478000000000000],LUNA2[0.0043562380180000],LUNA2_LOCKED[0.0101645553800000],LUNC[948.5800000000000000],TRX[0.0007790000000000],USD[0.0000001766849],USDT[0.0001033473388702] |
| 01233629 | BCH[0.0000005000000000],BTC[0.0000671900000000],LTC[0.0049000000000000],USDT[10.4960888750000000] |
| 01233630 | USD[30.0000000000000000] |
| 01233633 | SOL[0.0000000040000000] |
| 01233634 | AVAX[0.0100000000000000],TRX[0.0000000040000000] |
| 01233635 | LINK[5.2580978400000000],TRX[0.0000040000000000],USDT[46.0394461723564352] |
| 01233639 | NFT [3008404222925867112[1],NFT [3160786133703130121[1],USD[0.0000000050476790] |
| 01233642 | BTC[0.0000143547886100],FTT[0.0000000696976961],USD[0.0000001679346231],USDT[0.0000000038228655] |
| 01233646 | BTC[0.0000000081735206],BULL[0.0000000035534321],DOGEBEAR2021[0.0000000097492402],USD[0.0487786836914665] |
| 01233652 | AVAX[0.0004562214209041],TRX[0.0000030000000000],USD[5.0717186133052589],USDT[0.0000000055000000] |
| 01233654 | EUR[0.0000485715538108] |
| 01233659 | BTC[0.0000001004100000],FTT[25.0000000000000000],SRM[0.4766946800000000],SRM_LOCKED[2.4226820700000000],USD[-0.0048424146449182],USDT[0.0000000031471852] |
| 01233660 | NFT [3664094773516816447[1],NFT [3820919781901241831[1],NFT [5691980467599410211[1],SUSHIBEAR[9028.0000000000000000],SUSHIBULL[6.0000000006803032],TRX[0.0000000078840151],USD[0.0330910057709113],USDT[0.0000000003409832] |
| 01233666 | BNB[0.0014602600000000],LINKBEAR[30994110.0000000000000000],SUSHIBEAR[5898879.0000000000000000],USD[0.0460696172000000] |
| 01233670 | FTT[0.0000000080264000],MATIC[1.6656993500000000],USD[0.0183153099572997] |
| 01233680 | BTC[0.0000750064500000],DOGE[3201.2046600000000000],ETH[0.2538565500000000],ETHW[0.0009295100000000],FTT[12.1000000000000000],LUNA2[10.0876677900000000],LUNA2_LOCKED[23.5378915100000000],MATIC[0.9658000000000000],SOL[25.9596972000000000],USD[385.2106210310020190],USDT[0.0079233752750000] |
| 01233686 | USD[6.4933118651750000] |
| 01233691 | BNB[0.0000001000000000],USD[0.0000009096065827] |
| 01233698 | USD[1.9257000110858190] |
| 01233699 | TRX[0.0008230000000000],USD[24.2004937360826],USDT[0.3706000090906794] |
| 01233700 | AKRO[5.0000000000000000],ATLAS[7397.4408264600000000],BAO[12.0000000000000000],BCH[0.0001108000000],BTC[0.0000002200000000],CRC[4379.5304893500000000],DENT[4.0000000000000000],ETH[0.5653805300000000],ETHW[0.5651431800000000],KIN[16.0000000000000000],LINK[69.7279287400000000],MANA[120.1144929600000000],MATIC[252.9684372000000000],RSR[3.0000000000000000],SHIB[1888349.9957317700000000],SOL[5.2385633600000000],SXP[1.0388287800000000],TOMO[1.0635370200000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.4785851736183060],WRX[852.9250846300000000],XRP[248.7732615500000000] |
| 01233704 | AAVE[3.8896600000000000],BNB[0.4999000100000000],BRL[262.0000000000000000],BTC[0.0825984473405],DOT[0.0000000000000000],ETH[0.6349242110889976],ETHW[0.0280000000000000],EUR[0.0000000091827780],FTT[0.2604956347648086],MATIC[209.9580000000000000],RAY[0.0000000756400000],SOL[4.0476520248082227],TRX[178.0000000000000000],UNI[0.0000000063144475],USD[3000.0528587858123353],USDC[100.0000000000000000],USDT[0.0000000203586496] |
| 01233707 | ETH[0.0031000374800000],ETHW[0.0031000374800000],EUR[98800.0000000000000000],FTT[150.4723170000000000],USD[33.9833326257672960] |
| 01233711 | BEAR[2.3200000000000000],BNB[0.0001858027690505],DOGEBULL[302.5106863144482000],ETHBEAR[12982899.9999999999000000],LTC[0.0002231500000000],SUSHIBULL[3232116.9706539000000000],TRX[0.0024068816600000],USD[0.0003520040149820],USDT[0.0026797142289682],XRPBULL[53143.2400181929874000] |
| 01233716 | DODO[41.8095000000000000],USD[-21.2971182674359322],USDT[170.3831613974345726] |
| 01233717 | EUR[0.0000000036345956],TRX[0.0001270000000000],USD[0.0000003956519306],USDT[0.0000000009325420] |
| 01233720 | AUDIO[124.4652239600000000],TRX[1.0000000000000000],USD[0.0100000135428144] |
| 01233724 | KIN[90000.0000000000000000],USD[0.0592494555000000],USDT[0.0000000076092889] |
| 01233725 | BTC[0.0000009666615988] |
| 01233728 | TRX[0.0000040000000000],USD[0.0099462250000000] |
| 01233729 | 1INCH[0.0149973000000000],BNB[0.0000107635206927],ETH[0.0000000037040657],HT[0.0000000081864200],SOL[0.0000833856525884],TRX[0.0868161041375553],USD[-0.0068585726754247] |
| 01233732 | USD[0.0000461604796802] |
| 01233736 | BTC[7.0159224254800000],SHIB[8859627.9815640700000000],USD[-3.5259170207385169],USDT[0.0003995204073846] |
| 01233742 | AKRO[3.0000000000000000],AVAX[0.0000000059314824],BAO[10.0000000000000000],BTC[0.0262053675588291],DENT[1.0000000000000000],ETH[0.0838878731830000],ETHW[0.0409549231830000],KIN[11.0000000000000000],LUNA2[0.0720039414400000],LUNA2_LOCKED[0.1680092030000000],LUNC[0.2321435000000000],RSR[1.0000000000000000],SOL[0.3308334000000000],UBXT[4.0000000000000000],USD[0.0014121917853818],WAVES[0.4508714700000000] |
| 01233744 | EUR[0.0647173937026890],TRX[0.0000020000000000],USD[0.0927339025000000],USDT[0.0000000081159414] |
| 01233750 | ADABEAR[99300.0000000000000000],ADABULL[0.0004996500000000],BNBBULL[0.0000988950000000],ETCBULL[0.0032976900000000],ETHBEAR[2296990.0000000000000000],ETHBULL[0.0012890970000000],SUSHIBEAR[895660.0000000000000000],SUSHIBULL[108.9237000000000000],SXPBEAR[79944.0000000000000000],SXPBULL[58.0293510000000000],USDC[4.3029172289211641],USDT[0.6400548931751532] |
| 01233754 | BTC[0.0000000094684915],BULL[0.0000000900000000],ETHBULL[0.0000000336447004],FTT[0.0008546841560179],USD[0.0000000102836886],USDT[0.0000000061785748] |
| 01233755 | USD[0.0026001330000000],USDT[0.0054430400000000],XRPBULL[59988.6000000000000000] |
| 01233768 | ATOMBEAR[779.5000000000000000],BNBBEAR[909700.0000000000000000],ETHBEAR[49250.0000000000000000],USD[0.0106475982838390],USD[0.0104475982838390],USD[0.0000005283490] |
| 01233768 | ADABULL[0.0000044900000000],BTC[0.0000000011732165],BULL[0.0000000090000000],DOGEBEAR2021[0.0000424000000000],EOSBEAR[626.0000000000000000],ETHBEAR[4638.0000000000000000],FTT[0.0995100000000000],LOOKS[3.0000000000000000],MATICBULL[0.0044000000000000],OKBBULL[0.0002118000000000],TRX[0.0000040000000000],UNI[0.0935915574659776],USD[3.4358874234877607],USDT[0.0118990000000000] |
| 01233771 | BEAR[4999.0500000000000000],ETHBEAR[999810.0000000000000000],LTCBEAR[499.9050000000000000],SUSHIBEAR[1999620.0000000000000000],TRX[3.0000000000000000],TRXBEAR[499905.0000000000000000],USD[0.0971821400000000],USDT[0.0715667500000000] |
| 01233780 | ADABULL[0.0000000094993144],ALGOBULL[3.8157359900000000],ALTBEAR[0.0000000006853000],AMPL[0.0000000010464813453],ASDBULL[4999905.0000000000000000],ATOMBULL[0.0000000096106500],BADGER[0.0000000079819316355],BCHBEAR[0.0000000012744130],BEAR[0.0000000076853091],BTC[0.0000000002000000],BULL[0.0000000000000016853444],DEFIBULL[3325.3716700017503854],DOGEBULL[2690.7035000000000000],EXCH[0.0000000778694],EOSBULL[0.0141973020000000],ETH[0.0000000100000000],EXCHBULL[0.0141973020000000],HUM[0.0000000010468084 ... ],LTCBEAR[0.0000000080941120],LTCBULL[976.6300000000625202],MATICBULL[0.0000000003251680],MKRBULL[305.9806200000000000],OKBBULL[0.0000000004164735],SHIB[7899240.0000005939140 ... ],SLP[190.9625100548992745],SUSD[93.8703250000000000],STSOL[0.0000000100000000],SUN[0.0000000000000000],THETABULL[173793.0460000000000000],TRXBULL[11702.1602000000000000],USD[158.2893035796739328],VETBULL[133784.5400000000167000000],XTZBULL[3.0000000000136],ZECBEAR[0.0000005021002681],ZECBULL[0.0000000019752795] |
| 01233787 | USD[0.0001584122482270] |
| 01233788 | APE[0.0768290000000000],BTC[0.0000000012000000],DYDX[0.0000003800000000],ETH[0.0000000080000000],FTT[5.0616151556422266],FTX_EQUITY[634.0000000000000000],LUNA2[0.0072697421820000],LUNC[1583.0016657047666700],REAL[1167.5005086800000000],USD[0.0025541588688624],USDT[6.9992962010914358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233792 | ALPHA[0.999240000000000000],DOGE[8.000000000000000000],ETH[0.001385970000000000],ETHW[0.001385970000000000],FTT[0.035663170000000000],POLIS[0.399924000000000000],SPELL[300.000000000000000000],TOMO[0.900000000000000000],TRX[35.000000000000000000],USD[1.4493352832202727] |
| 01233793 | DOGE[0.000000001322865],ETH[0.000000005000000000],USD[0.000000030068560] |
| 01233795 | BTC[0.000005890027945],ETH[0.002399261195557],ETHW[0.002399261195557],SOL[0.009676348279588],TRX[0.000001000000000],USD[0.896521042245000],USDT[0.005362950000000] |
| 01233798 | BAO[1.000000000000000],GBP[0.066283477157168],KIN[3.000000000000000],PENN[0.591016840000000],USD[0.002016027565324] |
| 01233805 | TRX[0.000003000000000],USDT[0.000169737645230] |
| 01233809 | USD[25.000000000000000] |
| 01233810 | 1INCH[3.212.1338576500000000],ATLAS[34993.350000000000000],ENJ[0.804300000000000000],LINK[159.694357000000000000],LRC[0.732510000000000000],MATIC[9.519300000000000000],MER[0.131700000000000000],SNX[349.168539000000000000],SOL[0.019345000000000000],USD[95.2307211130996 12561],USDT[0.000000098594343],XRP[3552.324 930000000000000] |
| 01233811 | USD[25.000000000000000] |
| 01233815 | ATLAS[810.000000000000000],AUDIO[24.000000000000000],AURY[3.000000000000000],BNB[0.007032099448 16856],FIDA[11.004129735588750],FIDA_LOCKED[0.036803380000000],FTT[1.552529015847 0095],GT[7.400000000000000],LUNA2[0.296534082100000],LUNA2_LOCKED[0.691912858200000],LUNC[64570.920691760000 000],OXY[25.000000000000000],POLIS[3.600000000000000],TRX[1.362971702952451 7],USD[0.867278673310856 7],USDT[2.582886344865214 3] |
| 01233816 | BTC[0.000060500000000],WBTC[0.000000060240000] |
| 01233819 | COPE[113.000000000000000],FIDA[63.939200000000000],SOL[4.168978000000000],SRM[57.000000000000000],TRX[0.000003000000000],USD[5.684092062315240 4],USDT[0.001368281338 2350] |
| 01233820 | USDT[0.000027861693487 2] |
| 01233823 | BTC[0.000007794431960 0],FTT[0.026300000000000],IMX[0.079100000000000],TRX[0.000001000000000],USD[0.000000081072199],USDT[0.000000087799875] |
| 01233824 | BNB[0.000000088002672],ETH[0.000000003800000],USDT[0.000000460026190] |
| 01233827 | BTC[0.035826780000000],ETH[0.162955003850000],FTT[26.390621980000000],NFT (3469713564046783331)[1],SOL[28.155115650000000],SRM[30.806781660000000],SRM_LOCKED[0.650146960000000],USD[4.175380532279 9500],USDT[0.001737598480 0000] |
| 01233829 | BRZ[4.613528692338442 4],USD[0.000000007151307 6],USDT[0.714139070000000] |
| 01233833 | ATLAS[8.208992408384330 0],ETH[0.000001256120],MER[0.000000083138976],OXY[0.000000008946400],POLIS[0.000000371490 20],SHIB[0.000000039983058],TRX[0.009496950000000 0],USD[0.107186615335023 4],XRP[0.000000060298030] |
| 01233836 | USD[0.000230702099942 0],XLMBULL[0.008852000000000] |
| 01233837 | SRM[13.392876465553420 0] |
| 01233838 | BTC[0.000000009480000],ETH[0.004347000000000],ETHW[0.004347000000000],USD[4.1338912600000000] |
| 01233839 | USD[1.311421230000000 0] |
| 01233842 | USD[0.000000037090532] |
| 01233851 | DOGEBULL[275.600000000000000],FTT[0.083164965178600 0],THETABULL[7.629700000000000],TRX[0.703509000000000 0],USD[0.058522180729392 0],USDT[0.000100008094895 0],XRPBULL[940981.380000000000000] |
| 01233858 | ADABULL[3.157300000000000],BNB[0.000000017353620 0],BNT[0.000000008584600],BTC[0.000000133011700],BULL[0.106600000000000],CEL[0.000000030827600],CHZ[300.000000000000000],DOGE[3318.740445003003 1300],ENJ[50.000000000000000],ETH[0.000000155770212],ETHBULL[0.350000000000000],FTT[25.093968450000000],LINK[0.097138000000000 0],LINKBULL[315.000000000000000],MANA[170.000000000000000],MATIC[10.767623450323450 0],POLIS[10.000000000000000],SAND[214.000000000000000],SHIB[5000000.000000000000000],SOL[37.355081995287 1306],SRM[0.006170160000000 0],SRM_LOCKED[0.032718820000000],TRX[0.000431009286824 00],UNI[20.000000000000000],USD[0.769920372124639],USDT[38.541606325993 4280] |
| 01233859 | TRX[0.000002000000000],USD[0.000000008700000] |
| 01233861 | ALICE[0.000000075300000],ASD[0.000000001872615 7],ATLAS[0.000000009560000],BADGER[0.000000001900000],BAT[0.000000000003000 0],BTC[0.000000004983410],C98[0.000000004705261 6],CHR[0.000000002844443 5],CHZ[0.000000007052192],DOGE[0.000000054415500],ENJ[0.000000001127109 33],ETH[0.000000002329632 4],FIDA[0.000000012542253],FTT[0.000000400000000],HUM[0.000000002865895 7],LRC[0.000000029257011 2],MANA[0.000000004478315],PERP[0.000000170070095],SAND[0.000000028161979],SHIB[0.000000003240807 2],STORJ[0.000000008427682 7],TLM[0.000000005280000],USD[0.000007951315348 0],ZRX[0.000000039370000 0] |
| 01233862 | APT[0.000974760000000],BNB[0.000500000000000 0],SOL[0.000000038656800],USD[0.000917989628987 0],USDT[0.000002478041757] |
| 01233863 | SOL[-0.007085034057974 6],USDT[2.059425850000000 0] |
| 01233864 | BNB[0.005120840000000],ETH[0.000000010000000],FTT[0.090500000000000 0],LUNA2_LOCKED[34.551068540000000],NFT (4771594738289682 48)[1],TRX[1.000039000000000],USD[7916.339979706211 2720],USDT[235.223880030682 9106] |
| 01233865 | TRX[0.000003000000000] |
| 01233867 | BTC[0.000000021869338],FTT[0.099300000000000],USD[0.000012292512739],USDT[0.000000018669925] |
| 01233869 | BAO[5.000000000000000],BTC[0.003265410000000],DENT[3.000000000000000],DOGE[50.893913850000000],EDEN[0.988570690000000 0],ETH[0.003680440000000],ETHW[0.003639370000000],EUR[2.380026584850961 2],KIN[10.000000000000000],MATIC[2.310149500000000],RAY[2.244664050000000],RSR[60.704352330000000 0],SHIB[10000000.000000000000000],STMX[0.636765050000000],TRX[65.227048940000000],UBXT[1.000000000000000],USDT[1.409118554739004 8] |
| 01233870 | USD[25.000000000000000] |
| 01233873 | ETHBEAR[19786833.000000000000000],EUSBULL[1.076088218000000],USD[0.051874000000000] |
| 01233876 | SOL[0.000000054069566],USD[146.220762534481 9300] |
| 01233878 | AKRO[1.000000000000000],AUDIO[10.800737910000000],AVAX[0.219005670896000],BABA[0.074625830000000],BAO[14092.465608200000000],BF_POINT[200.000000000000000],BNB[0.536489950000000],BTC[0.000404040000000],DENT[1.000000000000000],DFL[97.585724700000000],ETH[0.329737990000000],ETHW[0.3295 724392844408],FTM[3.756225370000000],GALA[34.457015560000000],GOOG[1.000000000000000],JST[192.872775970000000],KIN[101064.464131480000000],MANA[19.603658480000000],SAND[12.639957300000000],SKL[37.776758420000000],SOL[3.285966222589000 0],TRX[449.094849440000000],TSLA[0.025959990000000] |
| 01233882 | BNB[0.083972850000000],BTC[0.008620460000000],ETH[0.000000046556962],MATIC[0.000000034000000],TRX[0.000001000000000],USD[0.000035118073147],USDT[0.540430008115980 0] |
| 01233890 | FTT[25.055647130000000],USD[853.742578986285861 7] |
| 01233891 | APT[1.000000000000000],EMB[2.000000000000000],NFT (5216571881028117307)[1],USD[4.102174900000000 0] |
| 01233892 | CAD[0.051287362289615 4],ETH[0.000000002006892],ETHW[0.000000002006892],SOL[0.000000002000000],USD[0.002264747306922 2] |
| 01233894 | BNB[0.050000000000000 0],RAY[9.993350000000000 0],SOL[3.499335000000000],STEP[478.181797500000000],USD[0.035836790498450 0],USDT[0.007147146900000 0] |
| 01233910 | USD[0.003520095608647],USDT[0.044488724958646 8] |
| 01233915 | BF_POINT[200.000000000000000],LTC[0.001986400000000],RAY[0.000100000000000],REN[387.000000000000000],USD[85.452286182750 0000] |
| 01233918 | BAO[2.000000000000000],BTC[0.000029240000000],ETH[0.000002374046000],ETHW[0.000002374046000],TRX[0.000001000000000],USDT[0.121679142328755 2] |
| 01233920 | FIDA[0.007480000000000],GENE[0.069382000000000],LUNA2[3.123504373000000],LUNA2_LOCKED[7.288176870000000],REN[0.871500000000000 0],TRX[0.000001000000000],USD[0.532951308410876 0] |
| 01233932 | TRX[0.000001000000000],USD[0.000000644289520] |
| 01233942 | USD[-0.151353461092692 4],USDT[0.211680430000000 0] |
| 01233943 | BTC[0.000000130000000],COMP[0.000000007000000],FTT[0.000000000983544 4],GALA[80.000000000000000],SOL[0.000000006200000],USD[0.055279062814528 4],USDT[0.000000006370387 5] |
| 01233949 | BNB[0.000000025400000],ETH[0.000000035244800],SOL[0.000000044098800],TRX[0.000000039144217],WAVES[0.000000050000000] |
| 01233953 | BTC[0.054210386612868],CHZ[633.640761810000000],ETH[1.372357540000000],ETHW[1.372357540000000],EUR[0.000000421127513],FTT[9.765073320000000],USD[291.030355216907 3752],USDT[0.000000012473365] |
| 01233955 | AXS[0.000000046471499],DOGE[0.739414170000000],ETH[0.000000006442240 0],GBP[0.000000001520742],SHIB[70630.498646609094 61440],TOMO[0.000000001472000],TRX[0.000000110242366],USD[0.023959332266120 0] |
| 01233966 | USD[30.000000000000000] |
| 01233967 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.130965120000000 0],ETHW[0.130965120000000],GBP[0.003011260000000112],RSR[1.000000000000000],SHIB[135587923.683140750000000],UBXT[1.000000000000000],USD[0.000124144979060] |
| 01233969 | 1INCH[0.001553590000000],MATIC[0.000292010000000],USD[0.000000196604543],XRP[0.004693146557900],ZAR[0.000009642687715 0] |
| 01233975 | USD[0.000027172017376] |
| 01233977 | DOGE[12.544400000000000],SHIB[15078580.000000000000000],USD[0.479151662029673 0],XRP[0.839000000000000 0] |
| 01233978 | REAL[3.800000000000000],USD[0.124370757285000 0],USDT[0.001000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01233979 | DOGE[0.885900000000000],DOGEBULL[0.000025260000000],SUSHIBULL[8.887000000000000],SXPBULL[1843.175400000000000],TRX[0.000001000000000],USD[0.022527044798212130],USDT[0.000000046230504] |
| 01233980 | AVAX[44.718101534325500],BTC[0.099516158963385],ETH[1.138948810648000],ETHW[1.138948810648000],SOL[71.961910100000000],USD[0.003908581014802] |
| 01233981 | SOL[0.000000007041900],USD[0.000007790305564],USDT[0.000000039631031] |
| 01233985 | USD[30.000000000000000] |
| 01233986 | USD[2.499253830000000] |
| 01233988 | BCH[0.000000081566016],BNB[0.000000072097342],BTC[0.000000068471500],LTC[0.000000078548743],MATIC[0.000000032524800],SOL[0.000000056488335],TRX[0.000670074395839],USDT[0.000000088740783] |
| 01233990 | ETH[0.000387636614294],ETHW[0.000387628024114],USD[-0.069061038287922],USDT[0.000001220891741] |
| 01234002 | COPE[2000.000000000000000],USD[2296.198913172500000] |
| 01234007 | TOMOBULL[1619.676000000000000],USD[0.023189490000000],USDT[0.000000069559078] |
| 01234012 | AAPL[0.000000086134624],AKRO[0.000000023563460],BAO[1.000000000000000],BCH[0.000000035312538],BRZ[0.000000005112569],DOGE[0.000000020647832],FTM[0.000000046258280],KIN[0.000000044817436],KSHIB[0.000000078556816],MATIC[0.000000056056576],MXN[0.009946030816764],SKL[0.000000003071320],STEP[0.000000070397530],STMX[0.257687622381275],TRX[0.000000063482392],UBXT[0.000000004544954280],USD[0.000000126153349],USDT[0.000000088071844],XRP[0.000000003943109] |
| 01234021 | EUR[0.004847090000000],USD[14.031236072080082200000000],USDT[20.064698540749272] |
| 01234022 | COPE[12.995900000000000],TRX[608.219876000000000],USD[1.650285057000000] |
| 01234028 | ETH[0.000000434396592],USD[0.000012451696205] |
| 01234031 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000009428667201] |
| 01234035 | SOL[0.000000039326500],TRX[0.000660000000000] |
| 01234036 | AVAX[0.006417608617882],ETH[-0.000354798341378],ETHW[-0.0003525680072588],FTM[0.997150000000000],GBP[172.000000000000000],USD[0.087446506950000],USDT[4.550980112451680] |
| 01234037 | USD[0.792186790555000],USDT[0.097038743451334],XRP[0.066228740000000] |
| 01234040 | USD[25.000000000000000] |
| 01234043 | BTC[0.001079830000000],LUNA2[0.000000050000000],LUNA2_LOCKED[12.152346560000000],USD[0.000010536673724] |
| 01234048 | BTC[0.000395790000000],ETH[0.005942870000000],ETHW[0.005874420000000],SOL[0.107749670000000],USD[0.002320144331100],XRP[3.394222580000000] |
| 01234051 | DOGEBULL[1.249762500000000],SUSHIBEAR[2898071.500000000000000],TRX[0.270005000000000],USD[0.037978920250000] |
| 01234054 | BTC[0.000091070000000],FTT[0.021686500000000],SOL[0.009720660000000],USD[0.033338788094647],USDT[2.278600000000000] |
| 01234055 | USD[25.000000000000000] |
| 01234057 | ETH[0.000480414859839],SOL[0.000000042717100],TRX[0.000000095500000],USD[0.000000020897424],USDT[0.056109089459023] |
| 01234058 | EOSBULL[2660.836600000000000],FTT[0.099930000000000],LINKBULL[0.092580000000000],SUSHIBULL[0.938400000000000],SXPBULL[0.924000000000000],USD[0.112059715650000],USDT[0.004210100000000] |
| 01234064 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[304.877137850000000],SHIB[732421.875000000000000],USD[0.010000064901955] |
| 01234067 | AAVE[0.009890000000000],BEAR[94.040000000000000],BTC[0.000085834500015232],COMP[0.000020620000000],DOGE[0.031785435523851],ETZ[0.749035958112000],ETH[0.002214026866820],ETHBEAR[89020.000000000000000],ETHBULL[0.002140268668201],ETHW[0.002140268668201],FTT[0.099090000000000],LINKBULL[0.008920000000000],TCBEAR[9.230000000000000],MOB[0.496900000000000],RUNE[0.094810000000000],SRM[0.991000000000000],SUSHI[0.991700000000000],TOMO[0.140410000000000],USD[-172.746519492266906],USDT[78.376240552148003],VETBEAR[402.900000000000000],VETBULL[0.013450000000000],XRPBULL[9.802600000000000],YFI[0.032734900000000] |
| 01234068 | DOGEBEAR2021[3.497349700000000],TRX[0.000003000000000],USD[0.016462490000000],USDT[1.333885526820399] |
| 01234075 | BCHBULL[110.977800000000000],SUSHIBULL[631.873600000000000],SXPBULL[338.932200000000000],TRX[0.457052000000000],USD[0.139354796500000] |
| 01234077 | EUR[0.000000527210304],USDT[0.000000035008992] |
| 01234083 | BTC[0.000000015200000],SOL[0.000000100000000],USDT[0.000000071778136] |
| 01234089 | USD[25.000000000000000],USD[0.000000094986246] |
| 01234095 | RAY[36.902368060000000],TRX[0.000005000000000],USD[0.000000593595860],USDT[0.000000098211680] |
| 01234096 | BNB[-0.000000010204603],BTC[0.000000000062100],ETH[0.000000005600000],HT[0.000000017357121],SOL[0.000000056573380],TRX[0.000000091951443],USD[0.000000810998260,9],USDT[0.000000122002234] |
| 01234099 | BTC[0.000000096251100],SLND[0.000000002491539],SOL[36.944183941833465],USD[0.5533899529642583] |
| 01234106 | USD[0.493240038242050] |
| 01234107 | USD[25.000000000000000] |
| 01234108 | GRTBULL[12.590110600000000],USDT[0.000000040173452] |
| 01234109 | SOL[0.004165620758980] |
| 01234111 | USD[0.240915123024920] |
| 01234112 | CRV[109.000000000000000],ETH[0.000000100000000],FTM[41.988553880000000],USD[4.508970562405872],USDC[706.185569810000000] |
| 01234117 | FTT[1.300000000000000],PERP[0.000000004200000],SOL[0.000000070500000],USD[63.369357265701789],USDT[0.000130157928] |
| 01234127 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.005775900000436],GALA[3100.058954650000000],KIN[3.000000000000000],SHIB[4652473.463943820000000],UBXT[1.000000000000000],USD[0.000000020430307] |
| 01234129 | USD[25.000000000000000] |
| 01234134 | APE[0.671072440000000],BTC[0.002336289918897],DOT[0.000000006981200000000000],ETH[0.036452500430841],ETHW[0.000000004308410],LUNA2[0.167097920000000],LUNA2_LOCKED[0.389000000000000],LUNC[0.000000009602786],SHIB[2250062.249279344430220],SOL[1.003264250102466],SRM[0.000111171046323],SRM_LOCKED[0.004345000000000],TRX[0.000000023044445],TSLA[0.000002000000000],USD[0.000401729516148],USDT[0.000000097187818] |
| 01234145 | ASDBULL[2604.386177380000000],BCHBEAR[951.890000000000000],BSL[0.008300001000000],DOGEBULL[0.800000000000000],EOSBULL[27894.460469062946000],ETCBULL[0.497320642967000],ETHBEAR[9698351.000000000000000],ETHBULL[0.003286346793576],LTCBEAR[500.000000000000000],MATICBULL[28.855000000000000],THETABULL[0.030000000000000],TRXBULL[189.000000000000000],USD[-0.316985652092072],USDT[0.000294880000000],XLMBULL[0.300000000000000],XRP[2.926663077216479],XRPBULL[7943.151691664614074] |
| 01234152 | EUR[10.000000000000000] |
| 01234156 | COPE[610.942620000000000],RAY[1493.210367300000000],TONCOIN[277.247313000000000],USD[0.902716815000000],USDT[0.000000132589279] |
| 01234158 | LINK[330.534920000000000],MATH[0.005690000000000],USD[0.696463522591149],USDT[0.000000038972921] |
| 01234160 | ATOM[24.674468300000000],BTC[0.000000148123902],CHF[0.000000337206937],SOL[3.469371329935972],USD[2024.744021170092416] |
| 01234166 | STEP[0.099884620000000],USD[0.000000015023000] |
| 01234167 | KIN[249013.170328940000000],TRX[0.000001000000000],USD[0.000000148504816] |
| 01234171 | 1INCH[22.996200000000000],AAVE[0.349973400000000],BCH[0.162964025400000],BNB[0.253614507000000],BTC[0.000000077100000],COMP[1.183001858000000],DOGE[508.482671800000000],ETH[0.000009900000],EUR[0.000000024378208],FIDA[13.997150000000000],FTT[0.427064137315810],LINK[5.998501850000000],0],LTC[0.479718800000000],SOL[0.229381210131039],USD[0.000001074261903],USDT[0.000000092200625] |
| 01234172 | COMP[0.009398120000000],TRX[0.000001000000000],USDT[0.029527060000000] |
| 01234176 | SOL[0.000000025392598] |
| 01234180 | FTT[0.200000000000000],USD[0.804944102337394] |
| 01234182 | USD[25.000000000000000] |
| 01234195 | BTC[0.000000099010035] |
| 01234203 | BAO[1.000216000000000],DOGE[0.000059340000000],KIN[4.000000000000000],SHIB[0.000065300000000],TRX[0.000030000000000],USD[0.060072581509481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01234209 | DMG[0.041480000000000],USD[0.000000044164352],USDT[0.000000080005430] |
| 01234213 | USD[30.000000000000000] |
| 01234214 | BULL[0.000000410000000],ETH[0.000022410000000],SOL[0.004183000000000],USD[0.000000012828786],USDT[0.0049536935868632] |
| 01234223 | BNB[0.000000008659645],FTM[0.071403803498539 0],TRX[0.0023310000000000] |
| 01234228 | BNB[0.004163890000000],BTC[1.954984740000000],DOGE[1.000000000000000],ETH[0.003331050000000],ETHW[0.003331050000000],FTT[26.465327966530000 0],PAXG[8.558987220000000],USD[24860.463894546530000],USDT[68.598393220000000] |
| 01234233 | BAO[1.000000000000000],GHS[0.000000194662216] |
| 01234236 | AAVE[0.319970000000000],AVAX[12.397700000000000],COMP[1.850929740000000],MANA[38.996600000000000],USD[64.475855255000000000] |
| 01234240 | ALPHA[0.000000078000000],BNB[0.005048343339450 6],BTC[0.000000015167790],DOGE[0.000000032917278],ETH[0.000000083066187],FTM[0.000000089000000],FTT[0.000000039598434],MATIC[0.000000116996258],MTA[0.000000075061708],OKBBULL[0.000000100000000],SUSHI[0.000000036071017],UNISWAPBULL[0.0000000100000000],UBLG[-0.667359024265972 1],USDT[0.000000042119728],XRP[0.000000034488723] |
| 01234249 | XRP[0.250000000000000] |
| 01234249 | USD[25.000000000000000] |
| 01234255 | BTC[0.256132614558920 0],USD[133.609388653157041 2] |
| 01234257 | USD[0.000000028869925],USDT[11.447226758566421 4] |
| 01234258 | TRX[0.000001000000000] |
| 01234262 | BNB[0.000000038885884],BTC[0.000009832359800],ETH[0.000000016535733],GENE[0.000000008582280 0],NFT (417814582214635750)[1],NFT (430958032281481643)[1],NFT (511524770149120405)[1],SOL[0.000000094226822],TRX[0.0000000097810 21],USDT[0.000000040414591] |
| 01234266 | CAD[391.207860830000000],USD[0.129900531273171 7] |
| 01234267 | ENJ[0.885819760000000],KIN[4576.074332170000000],USD[0.846762362610390 4],USDT[0.067168078227369 3] |
| 01234276 | ATOMBULL[0.000000003945550],BTC[0.000000039244352],LINKBULL[0.000000019804740],SOL[213.366660913409048],USD[0.0000005184806 75] |
| 01234277 | USD[22.177662370000000] |
| 01234280 | BTC[0.000000629011200],ETH[0.000007390000000],ETHW[0.088047940000000],FTT[0.099620000000000],GBP[0.130080320000000],LTC[0.012652578692631],SOL[0.008273368651590 0],TRX[0.0000011151311500],USD[0.0000218962103608],USDC[2.396611330000000],USDT[0.032266584647440 0] |
| 01234284 | USD[30.000000000000000] |
| 01234285 | TRX[0.000001000000000],USD[0.254647951933740 9],USDT[0.004170037485452] |
| 01234292 | BAO[36428.585914240000000],DENT[7712.011149980000000],KIN[522743.251078560000000],SHIB[1383289.1755723600000 00],USD[0.650000000044402] |
| 01234295 | BNB[0.000000066000000],FTM[0.000000075568148],MATIC[0.000000060764200],SOL[0.000000027180944],TRX[0.000000093167850],USD[0.000000007901699 9] |
| 01234296 | GOG[860.000000000000000],SOL[0.022886031984315 2],USD[-0.247675494202395 1],USDT[0.000000001250228 2] |
| 01234302 | USD[0.000001195871 28],USDT[0.000000007586740 8] |
| 01234303 | ALGOBEAR[58203836.000000000000000] |
| 01234307 | AVAX[1.635496907496459],BTC[0.016163975749478 2],ETH[0.000000093632405],ETHW[0.036414166825340 0],FTT[1.228037128620480 0],LINK[0.0996114313321800],SOL[1.281158609262100 0],TRX[0.00273000000000 0],UNI[0.001045361383760 0],USD[21.699157712542 01 23],USDT[0.093423871887 0687] |
| 01234308 | ADABULL[0.810000000000000],BNB[0.000000020000000],BTC[0.000000060000000],BULL[0.000089556750000 0],ETH[0.000000071000000],ETHBULL[0.087878000000000],FTT[5.028096180000000],USD[4657.229568081973 1955],USDT[0.0041113496919901] |
| 01234311 | ATLAS[20.000000000000000],BTC[0.000500000000000],LTC[0.000000084772000],POLIS[0.600000000000000],TRX[0.000001000000000],USD[26.977973241198600 0],USDT[0.000000018326584] |
| 01234312 | ATLAS[0.000000007112327 8],AURY[0.000000037418548],AXS[0.000000023754188],BTC[0.000000002375307],DOT[0.000000070000000],ETH[0.000000002723151 3],FTM[0.000000003494382],FTT[0.000000032590994],GALA[0.000000076578831],GOG[0.000000092529236],GRT[0.000000013747630],POLIS[0.000000043912996],SH IB[0.000000005684056],SLP[0.000000075421104],SOL[0.000000017916138 5],SOSI411380.0353425658765512],SPELL[0.000000062338341],SRMI0.000000021834796],USD[0.000000050541703],USDT[0.000000059565532] |
| 01234315 | USD[0.000319080188283 4] |
| 01234318 | BTC[0.000000097031400] |
| 01234319 | EUR[0.000000117546849],FTT[0.000014900000000],TRX[0.000001000000000],USD[2412.497603487327310 3],USDT[0.000000039511486] |
| 01234320 | USD[0.000000008545494 4] |
| 01234321 | AAVE[0.000000013901792],BNB[0.000000010000000],BTC[0.000000001551571 5],BULL[0.000000080000000],FIDA_LOCKED[0.001910300000000],FTT[0.045470606844829 7],GBP[0.000000005269215 6],LTC[-0.0017035502619780],SRM[0.0003349000000000],SRM_LOCKED[0.000182440000000],USD[1.074524158316591],USDT[0.000000000841 8039] |
| 01234326 | BNB[0.001720470000000],EUR[0.000000076708990],FTT[0.097706700000000],USD[2.261536043468506 7],USDT[0.0000000095762115] |
| 01234327 | USD[0.000000007586533 3],USDT[0.000000015954571] |
| 01234335 | BNB[0.000000002178400],BTC[0.000000000038200],ETH[0.000000020482544],FTM[0.000000015749400],FTT[0.000000047482080],SOL[0.000000005545601],USD[0.000000007417000],XRP[0.000000064072074] |
| 01234336 | ENJ[95.965040000000000],USD[1.512784097000000],USDT[0.000000092975798] |
| 01234352 | LTC[0.000000051971084],RUNE[0.000000053997120],SOL[0.000000072805511],STEP[0.000000029260400] |
| 01234354 | USD[0.000007130794568] |
| 01234355 | GBP[0.000000059663625],USD[0.000000046737752],USDT[0.000000029704800] |
| 01234364 | ADABULL[0.000000009225000],DAI[0.000000009225000],DOGEBULL[0.000700007985000 0],ETCBULL[0.000000027500000],ETHBEAR[97484.305000000000000],ETHBULL[0.000000006545000 0],FTT[26.014176403461759],LINK[0.000000005000000],LINKBULL[0.000000005000000],MATICBULL[0.000000030000000],USD[0.52679644 365078501,USDT[0.001402004218000],VETBULL[0.070000000000000] |
| 01234378 | BEAR[0.000000075689236],BTC[0.000000049274700],BULL[0.000000040000000],BVOL[0.046933937038785],FTT[0.038584030163656551,LTC[0.000000028240566],LUNA2[0.088609597690000],LUNA2_LOCKED[0.206755727900000],LUNC[0.285445970000000],MANA[0.000000024594935],SHIB[3482765.0622172188988680],USD[0.0 00001950976004] |
| 01234381 | ETH[0.000000033788000],FTT[0.084939258224000],JP3[7.144138670000000],NFT (315596052716701397)[1],NFT (360245988977675194)[1],NFT (317641312720549455)[1],NFT (440849862363292466)[1],NFT (466693873315942068)[1],NFT (551953696076431866)[1],NFT (687838825035217599)1,SOL[0.000000099010000],TRX[0.271176090000000],USD[0.000006368850615],USDT[0.000000036153047],XRP[0.842070690000000] |
| 01234385 | BTC[0.000000337400000],ETH[0.000000091500000],FTT[0.000000014105862],USD[0.441043091875276 6],USDT[0.000000126444129] |
| 01234386 | ALCX[0.000999800000000],ASD[0.599940000000000],BADGER[0.010000000000000],CEL[0.400000000000000],COMP[0.006600000000000],GRT[2.000000000000000],PERP[0.400000000000000],RSR[10.000000000000000],USD[5.043242386750000] |
| 01234387 | SOL[0.000000055802000],USD[0.000001878550729] |
| 01234391 | BTC[0.000000060000000],USD[0.600744308500000] |
| 01234392 | SUSHIBEAR[87400.000000000000000],TRX[0.000006000000000],USD[0.000000077558756],USDT[0.000000073156010] |
| 01234395 | ETH[0.029950000000000],ETHW[0.029950000000000],USD[-33.486685770000000],USDT[80.628200000000000] |
| 01234400 | BCH[0.094781600000000],LTC[0.342588670000000],USD[89.471698054000000] |
| 01234416 | USD[30.000000000000000] |
| 01234418 | AVAX[0.200000008325870 0],BNB[0.039790072136440],BRZ[0.000000016672910 5],BTC[0.014373390771840 3],DOT[1.000000026466800],ETH[0.086990207279336 7],ETHW[0.068990200000000],FTT[0.034427441788780 2],LINK[0.800000080000000],LUNA[0.268378860900000],LUNA2_LOCKED[0.626217342200000 0],LUNC[149.0923597 756005000],SOL[0.000000020456700],UNI[0.000000058919800],USD[12.096859632355209 1],USDT[0.0024859688072374] |
| 01234425 | SHIB[312158.766667380000000],USD[0.000000045850481],USDT[0.000000031661644],XRPBULL[89658.857536390000000] |
| 01234431 | BNB[0.007241720000000],ETH[0.000105640000000],ETHW[0.000105446086051 8],MX[0.05000000000000 0],SOL[0.007634330000000],TRX[0.194514000000000],USD[2476.755354441450000],USDT[0.009795391414503 1],XRP[0.170000000000000] |
| 01234434 | BTC[0.000000062259438],FTT[0.040191840000000],USD[1524.787805495231901 9],XRP[0.000000085835302] |
| 01234437 | USD[30.000000000000000] |
| 01234441 | BTC[0.000000059300000],BULL[0.000000017780000],USD[-0.000004728734980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01234443 | CEL[0.0000000073514750],USD[0.0000000213260132] |
| 01234446 | BTC[0.000000070917724],ETH[-0.0000000018977316],USD[1.2648851933595985] |
| 01234449 | USD[1.0985827514608847],USDT[0.134789285201948 3] |
| 01234451 | USD[0.0000043067870161] |
| 01234453 | TRX[0.0000010000000000],USD[0.0795288487702629],USDT[0.6727016820423417],XRP[0.0000000030400000] |
| 01234454 | USD[10.0012245111000000],USDT[0.0000000086677130] |
| 01234456 | DOGE[12747.9220000000000000],USDT[1.4149317072000000] |
| 01234460 | USD[1.41161469911753 22] |
| 01234464 | BNB[0.0000000069065000],BTC[0.0000000098726573],ETHW[0.5287974700000000],TRX[0.0017210000000000],USD[0.0002641457984153] |
| 01234467 | USD[30.0000000000000000] |
| 01234469 | AXS[0.5784157818238759],BNB[0.0099886000000000],BTC[0.0012804915063999],FTT[0.0016178274198000],LINK[22.2905705422795000],LTC[0.2007674417658730],MATIC[0.0188651980811990],RSR[0.0000000028572000],SHIB[0.0000000012775336],SOL[0.0000000012775336],SXP[16.8967890000000000],USD[110.1629685656527085] |
| 01234470 | XRP[1.0000000000000000] |
| 01234472 | ATLAS[9.4540000000000000],FTT[0.0471247100721674],USD[0.2025760322500000] |
| 01234473 | ETH[0.0000000732893 67],FTT[-0.0000000425 48091],LTC[0.0000001166267 53],TRX[0.1590220000000000],USD[0.0634349410958244],USDT[0.0000001221232212] |
| 01234481 | USD[25.0000000000000000] |
| 01234484 | SOL[0.0899800000000000],TRX[0.0000040000000000],USDT[0.6752280000000000] |
| 01234485 | BEAR[92.0010000000000000],ETH[0.0000000516278817],NFT[398693265791106057][1],NFT[403562102058570922][1],NFT[505145739752367295][1],TRX[0.0009010000000000],USD[0.0000000104449198],USDT[-0.0000473847649557] |
| 01234489 | TRX[0.0000160000000000],USD[6.9606655000000000],USDT[0.2094079699664110] |
| 01234495 | AXS[6878.6580820000000000],BAL[13.2682190800000000],BTC[0.0001092720000000],COPE[442.9841114000000000],DOGE[0.8624152000000000],EN_L[101.9746794000000000],ETH[0.0009971500000000],ETHW[0.0009971500000000],FTM[0.0967924000000000],MANA[33.0000000000000000],MNGO[629.8450 56000000000000],RAY[0.2713450800000000],SRM[113.0488228700000000],SRM_LOCKED[0.0486494700000000],TRX[0.0000480000000000],USD[4.1217659953430300],USDT[0.0000000135816147] |
| 01234496 | KIN[11517740.0000000000000000],LTC[0.0001448500000000],USD[0.2320550005000000],USDT[0.5111996850000000],XRPBULL[15287577.0553978117665000] |
| 01234499 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100261800136637] |
| 01234500 | BTC[0.0001010300000000],TRX[0.0000300000000000],USD[0.0023405441 23096] |
| 01234507 | CEL[0.0577619650364585],EUR[0.0000000060166472],LINK[0.0000001000000000],UNI[0.0000000540000000],USD[0.0000000068603039],USDT[0.0000000028275899] |
| 01234512 | CEL[0.0385000000000000],USD[0.0043311839044 23],USDT[0.0000000011440000] |
| 01234517 | BTC[0.0016226339035975],ETH[0.0008780800000000],ETHW[0.0029292088873 36],FTT[0.0000000000541934],SOL[0.1872005600000000],TRX[0.3689900000000000],USD[0.0000001783109441],USDT[3546.2237635220040989],XAUT[0.0000671800000000],YFI[0.0000000100000000] |
| 01234518 | BNB[0.0791067100000000],BTC[0.0000000202745 20],DODO[437.8444400000000000],ETH[0.0000000600000000],SOL[10.3879220000000000],USD[580.1370150467977530000000000],USDT[0.0080543352306583] |
| 01234529 | TRX[0.0000040000000000],USD[0.0916261670000000],USDT[0.8336000001267837] |
| 01234530 | AMPL[0.0000000011364598],AUD[- 4.9611570932853828],BTC[0.0000000031688328],CEL[0.0000000082193182],ETH[0.0000000076572132],FTT[25.1164869748633288],HUM[0.0000000524721664],OKB[0.0000000086605404],SOL[1600.0000000007132 01],STEP[0.0000000020000000],STSOL[0.0000000091334553],USD[265496.2198515178660455 0000000000000000],USDT[0.0000004804617551] |
| 01234531 | TRX[0.0000040000000000],USD[0.0000000084046 17550] |
| 01234536 | ETHBULL[2.0037000000000000],SXPBULL[0.4729000000000000],USD[0.1555810980000000] |
| 01234545 | ATOM[0.0000000018518678],EUR[0.0000000085113165],FTT[0.0907676435457316],USD[0.3050696309496442],USDT[0.0000000094117954] |
| 01234549 | BTC[0.0022358920000000],TRX[0.0000010000000000],USD[0.0001224046273332],USDT[0.0000000096481690] |
| 01234550 | AAVE[0.0000000140000000],ADABULL[0.0000000070120000],ADAHALF[0.0000000350220000],ALGOHALF[0.0000000082000000],AMZN[0.0000020000000000],AMZNPRE[- 0.0000000020000000],ATOMHALF[0.0000000095230000],BADGER[0.0000000070000000],BCH[0.0000000070000000],BNB[0.0000027883045117],BTC[0.0000000165200000],BULL[0.0000000065250000],BVOL[0.0000000274000000],COMP[0.0000000097600000],COMPHALF[0.0000000032090000],CREAM[0.0000000050000000],DOGEBEAR[20 210.0000000080000000],DOGEBULL[0.0000000020600000],DOGEHALF[0.0000000032425000],EOSHALF[0.0000000035510000],ETH[0.0000001480530],ETHBULL[0.0000001407000000],FTT[15.3729816190052266],LTC[0.0000000059756000],LTCHALF[0.0000000091000000],MEDIA[0.0000000900000000],PAXG[0.0000007360000000],SOL[0.0000000080000000],SUN[0.0000000086000000],THETABULL[0.0000000071400000],TRX[0.0000000353341700],USD[0.3657504456801829],USDT[0.0100475168558284],WBTC[0.0000000983000000],XRP[2241.4795953398820050],XRPHALF[0.0000000901100000],XTZHEDGE[0.0000000800000000],YFI[0.0000000114000000] |
| 01234567 | ETH[0.0000000887140 00],USD[0.0000001605046 25] |
| 01234559 | USD[0.0000000046739586] |
| 01234560 | USD[30.0000000000000000] |
| 01234563 | EUR[0.0000000030107639],SOL[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000013882210],USDT[0.0000000047008332] |
| 01234566 | TRX[0.0000010000000000],USD[0.0008015502651226] |
| 01234567 | TRX[0.0000010041240000],USD[0.0000000009727254],USDT[0.0000002367953 8] |
| 01234568 | ETH[0.0010100000000000],ETHW[0.0001000030083513],USD[25.0000000000000000] |
| 01234571 | ETH[3.0030235400000000],ETHW[3.0030235400000000],USD[0.0000000100106692],USDT[976.9376815622743578] |
| 01234576 | USD[1.2233577860935961] |
| 01234581 | USDT[0.0036403260052 81] |
| 01234590 | BRZ[0.8388800000000000],USD[21.5153982800000000],USDT[0.0000000069000000] |
| 01234591 | TRX[0.0000000862200000],USD[0.6958615699779538] |
| 01234592 | APE[0.0581800000000000],SOL[0.0088088800000000],USD[0.0009153803000000] |
| 01234596 | USD[0.6810267247386606],USDT[0.0000000053995104] |
| 01234599 | USD[0.4289582253880000] |
| 01234601 | USDT[500.0000000000000000] |
| 01234602 | BTC[0.0000000020000000],ETH[0.0000000091766665],FTT[25.0000000000000000],SOL[0.0065132700000000],TRX[0.0007850000000000],USD[0.0000000084449214],USDC[1518.7006873300000000],USDT[0.0470405376350949] |
| 01234605 | SOL[0.0000000032715641],USD[0.0000009824491936 9],USDT[0.0000002425256415] |
| 01234609 | SOL[0.0891620000000000],TRX[0.0015570000000000],USDT[0.2695586875000000] |
| 01234613 | BNB[0.0000000391600000],RUNE[0.0000000097972800] |
| 01234617 | FTT[0.0399236454348000],USD[1.1939531301000000],USDT[0.0000000080354028] |
| 01234618 | USDT[0.0003730811475838] |
| 01234619 | USD[30.0000000000000000] |
| 01234620 | CQT[830.8264000000000000],FTT[0.0738518376151140],SOL[0.0000000040806970],USD[0.0751268923682074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01234622 | BOBA[4.00197620000000000],COMP[0.00000000090000000],DFL[110.05731398599977936],DMG[11.10000000000000000],DOGE[412.92153000000000000],FTM[139.97340000000000000],LINA[1349.74350000000000000],LUNA2[0.00005468483310800],LUNA2_LOCKED[0.00012759793920000],LUNC[11.90773710000000000],MATIC[109.98200000000000000] |
| | [00.TLM800.85503000000000000],TONCOIN[0.19806200000000000],TRX[115.01034100000000000],USD[0.00000001173053331],USDT[0.00000156835893400],XRP[214.96587500000000000] |
| 01234623 | BNB[0.00000001094006621],BTC[0.00000005869525001],ETH[0.000000086275250],FTT[0.00000006576691201],MATIC[0.00000000033338666],PAXG[0.00000000004000000],TRY[0.000000029000000],USD[0.000000189131622],USDT[0.0000000525781681] |
| 01234624 | USDT[1.931980553725000] |
| 01234625 | USD[30.000000000000000] |
| 01234627 | BTC[0.00000005662459B],FTT[0.00000000022513600],MATIC[0.0000000071497200],SOL[0.0000000557178224],TRX[0.00000001296542],USD[0.00000002259166B6],USDT[0.00000000086798100] |
| 01234629 | AAVE[0.00000000307356001],BNB[0.000000006846930],BTC[0.00000009704282T],DOGE[0.0000000051437300],ETH[0.0000000079248000],FTT[0.00098290000000000],LINK[0.00000005254950001],LTC[0.00000008636050001],SXP[0.00000002613640001],TRX[0.0000030000000001],TSLAPRE[0.0000000013314400],USD[1.2794127449403963],USDT[0.000000012387330] |
| 01234631 | ETH[0.00000000585590],SOL[0.00000002065960001],TRX[0.000000047351692],USD[0.029122406000000001],USDT[0.000004824509017] |
| 01234632 | DOGEBULL[27.90000000000000001],NFT [42234010091449456B][1],NFT [52888565680441782][1],USD[0.129025713340000001],USDT[0.0053220000000000] |
| 01234641 | ADABULL[0.000000001376000],BTC[0.00000000804261B],DOGE[0.000000004653480],ETH[0.000000010572215],ETHBULL[0.00000001700000],FTM[947.80365965446862081],FTT[4.46439254548692151],MATIC[283.244538236438210],RAY[218.935929639802240],RUNE[0.000000004139900],SOL[46.57546610158857201],SRM[0.0000000000995800000],STEP[1210.63317740523500001],SUSHI[0.00000006996600],USD[0.00012973407584851],USDT[0.000085743384719] |
| 01234646 | PERP[0.0047048200000000],USD[0.004064301293510411],USDT[0.000000001482334] |
| 01234646 | AKRO[1.00000000000000000],DAI[0.000000037318000],ETH[0.000000047647200],KIN[3.00000000000000001],USD[0.6211084112322792] |
| 01234650 | BTC[0.000276480000000000] |
| 01234651 | BAO[20604.73077331000000001],DENT[2439.374962080000000001],KIN[436769.352440940000000001],USD[0.000000000426740] |
| 01234658 | TRX[1.68899300000000000],USD[-0.0546761868408669] |
| 01234663 | LTC[-0.000002888694083T],USDT[1.70358647010536800] |
| 01234664 | AVAX[0.000000019977398],BTC[0.00000000256575001],USD[1.1941917580417755],USDT[0.00079697831378296] |
| 01234665 | ETH[0.00213069000000000],ETHW[0.0021306938258796],USD[0.03773924553033626] |
| 01234668 | USDT[0.000397125141156] |
| 01234677 | BTC[0.000000072999700],LUNA2_LOCKED[10.71659780000000001],LUNC[0.00000000094950000] |
| 01234678 | AKRO[3.00000000000000001],ATLAS[46.11269171000000001],BAC[9.00000000000000001],BTC[0.0027103000000000],DENT[1.00000000000000001],DOGE[60.97711349000000001],ETH[0.00949141000000000],ETHW[0.00936820000000001],FTT[0.00000091000000001],KIN[26.00000000000000001],MANA[4.59848746000000001],MNGO[16.09353281001]000000000],OXY[0.00043210000000001],RSR[1.000000000000000000],SAND[14.40182228000000001],SHIB[109082.99690793451278681],SOL[0.46344872000000000],SRM[2.82037506000000001],STEP[8.41722255000000001],TRX[68.19161473000000000],UBXT[3.000000000000000000],USD[0.00000005154320B],XRP[800.87419066862750701] |
| 01234689 | BTC[0.00005989000000000],FTT[74.88898475000000001] |
| 01234690 | NFT [52065627899870613A][1],RAY[0.000000006720000],SRM[0.0000000057256],USD[0.000000002946408B],USDT[0.000000002494725] |
| 01234691 | BNBBEAR[569535930.00000000000000000],TRX[0.000020000000000],USD[0.02563400000000000] |
| 01234692 | SOL[0.00656140000000000],SRM[1.20956081258302961],SRM_LOCKED[0.196424960000000001],STARS[0.92647000000000001],STEP[0.008003620000000001],TRX[0.00002000000000001],USD[0.00000001240317B],USDT[0.00000000060265655] |
| 01234702 | BTC[0.00000000091750000] |
| 01234705 | ATLAS[0.00000000903248B0],ATOMBULL[0.00000000563514401],AXS[0.00000000912929],BNB[0.0000000007784790],BTC[0.000000007722593],BULL[0.00000006219111B],ETH[0.000000916157160],ETHBULL[0.00000000925200001],FTT[0.000000428523281],GALA[0.00000000058709723],LINK[0.00000000028800001],LUNA2[0.0000000050605587],LUNA2_LOCKED[0.00000117847463701],LUNC[0.10997800000000001],MTA[0.00000000874408B9],POLIS[0.00000007753245],SAND[0.00000000180000001],SOL[0.00000001026465S],TRX[0.00000800618640001],UNI[0.00000000062349241],USD[-0.00037619059291],USDT[0.00000441706279369] |
| 01234709 | CHZ[6097.84000000000000001],FTT[0.0493800000000000],USDT[1742.84604810700000001] |
| 01234710 | SHIB[0.00000000863307201],USD[1.20369271288864B],USDT[0.000001621394842] |
| 01234711 | USD[14.52931730550000001] |
| 01234713 | USD[14.32173475738473476] |
| 01234714 | USD[13.0437500087948003] |
| 01234719 | LTC[0.00000000024627091],SOL[0.0000000495117800],TRX[0.00000025746032],USD[0.000000065106780] |
| 01234720 | USD[0.67152219050000000] |
| 01234722 | USDT[0.000386627145094Q] |
| 01234727 | SOL[0.000000024113600] |
| 01234728 | USD[30.000000000000000] |
| 01234731 | CEL[0.00000005000000000],ETH[0.0000000380000001],FTT[0.097861205737861T],LTC[0.00000001000000],MATH[0.00000005000000001],RUNE[0.0638424750000000],SOL[0.00000005000000001],SXP[0.00000005000000000],UNI[0.00000000050000000],USD[1.7746437532835000],USDT[0.00098357388000000] |
| 01234732 | BTC[0.000000078925943],DOGE[0.001994107728452T],SHIB[0.000000002709649],USD[0.000000049769682] |
| 01234738 | BNB[0.00000007536837001],BTC[0.00000002303580001],DOGE[0.0000000054424201],ETH[0.00000002310000],SOL[0.00000009896710001],TRX[0.0000000734993001],USD[0.00000081346546],USDT[0.0000000006979233] |
| 01234739 | USD[0.00255834376705Q] |
| 01234742 | BOBA[0.044346000000000001],BTC[0.00000004000000000],TRX[0.69727000000000001],USD[0.030782722500000],XRP[0.00524100000000001] |
| 01234744 | AUD[0.0000000032349450],DOGE[728.44132374000000001],KIN[1.00000000000000000] |
| 01234745 | ATLAS[190.00000000000000001],BRZ[0.00256700000000001],BTC[0.029394400000000001],USD[0.054796000500000001],USDT[4.062885205510206] |
| 01234748 | LTC[0.0047300000000000],OXY[25.98071500000000001],RAY[8.76528528000000001],USD[0.170096658226783T],USDT[0.0017090000000000] |
| 01234750 | AKRO[2750.000000000000001],ALICE[9.000000000000001],ATLAS[2130.00000000000000001],AUD[0.000000004595292],AUDIO[100.00000000000000],AURY[8.000000000000001],BTC[0.0000000070000001],CHR[180.00000000000000001],ENJ[70.00000000000000001],ETH[0.0000001520000001],FTM[1264.00000000000000001],FTT[26.9896490000000000],GALA[450.00000000000000],GODS[25.00000000000000001],IMX[32.00000000000000001],LRC[35.00000000000000001],LTC[0.00499044000000000],OXY[24.00000000000000001],REEF[1179.38278900000000001],SAND[89.00000000000000000],SNX[0.00000001000000],SOL[9.66401950000000001],USD[7.32782467492886451],USD[0.22462618700075001] |
| 01234751 | USD[0.022263160750000001],USDT[0.00010634250000001] |
| 01234752 | ALCX[0.00000005000000001],BTC[0.00000184898370000],DAI[0.0504297405832639],ETH[0.000000027815000],FTT[157.13174465156158151],SOL[0.00000000900000000],SRM[6363.11515501091942741],SRM_LOCKED[517.73133050000000001],USD[2.144496252234516T],USDT[0.0838288814245751],WBTC[0.00000005548157T],YFI[0.00000000050000000] |
| 01234753 | USD[30.000000000000000] |
| 01234756 | USD[25.000000000000000] |
| 01234759 | USD[0.000000000000000],USDT[9.40531101011820001] |
| 01234762 | SOL[0.000000043000000] |
| 01234763 | SOL[0.00000004000000000] |
| 01234765 | SOL[0.000000047400000] |
| 01234766 | AAVE[0.0000000019549270],AUDIO[0.000000006189293],BNB[0.00000000068965500],MATIC[0.00000000098148220],SHIB[0.00000001866001],USDT[0.000000004163861] |
| 01234772 | BNB[1.82568265240720461],ETHW[0.00000003780513S],MATIC[41.69753628000000001],NFT [3280329106552533641][1],NFT [3337393645572682341][1],NFT [3359654291027065051][1],NFT [3492972135694830391][1],NFT [3549506192826805][1],NFT [3702897399377739051][1],NFT [3749189710950024661][1],NFT [38073403130195854T][1],NFT [3895429787542950S][1],NFT [4486203089531113098][1],NFT [4660547227410963521][1],NFT [4974787128240745441][1],NFT [5290621715247255B][1],NFT [5329336836188091991][1],NFT [5315834326205044791][1],NFT [534706427947653787][1],NFT [5431125470526345701],NFT [56166392877728838][1],NFT [5608811385681562283][1],NFT [5712622535608348271],SOL[0.00000003205065],USD[0.00000009982611],USDT[0.00000000048750121] |
| 01234773 | ADABULL[0.00000000002198146],ALGOBULL[0.0000000821981461],BEAR[0.00000000975361B],BSVBULL[0.000000004210356],BTC[0.51768685775748671],BULL[0.0000000662213451],DOGEBEAR2021[0.0000000039511332],DOGEBULL[0.00000000811040001],EOSBULL[0.0000000044200635],ETH[12.08471916000000001],ETHW[17.32354285000000001],FTT[4.361127607044448S],MKRBEAR[0.000000004046840],SUSHIBEAR[48890.00000000120000001],SUSHIBULL[0.00000007055000001],SXPBEAR[0.0000000234680B0],SXPBULL[0.0000000846808],THETABULL[0.00000000012507751],TOMOBEAR2021[0.000000034246346],TOMOBULL[0.000000000782447941],TRX[89.00155800000000001],USD[0.00000019703250],XRPBEAR[0.0000000000313155500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01234774 | ATLAS[0.000000000915709984],ETH[0.000000000011060599],FTM[1669.653486077243250],LTC[0.000000004880000000],RUNE[0.000000003620000000],SOL[0.000000016706200000],USD[0.000000017880721] |
| 01234778 | GBP[0.000000050748296],USD[0.000023591757450017] |
| 01234779 | ETH[0.001143410000000000],ETHW[0.001143410000000000],USD[-0.2570586580000000] |
| 01234781 | AAVE[0.226725030000000000],ALICE[0.599892000000000000],BNB[0.240385560000000000],BTC[0.028297040000000000],DOT[1.000000000000000000],ETH[0.150181960000000000],ETHW[0.150181960000000000],LINK[11.494548190000000000],SOL[0.973608010000000000],TRX[0.000020000000000000],UNI[1.547924700000000000],USD[1.324714899893410 2],USDT[0.007229682186133 4] |
| 01234788 | AUD[0.003978260000000000],FTT[46.660325187011185 84],USD[0.008216008950432 4],USDT[0.000000005160381 6] |
| 01234791 | USD[25.000000000000000] |
| 01234793 | SOL[0.000000079555238] |
| 01234802 | BTC[0.000000045400000],ETH[0.000000042675569],USD[0.000000096710340],USDT[0.000000089300972] |
| 01234804 | BRZ[0.343006550000000000],CHZ[0.000000008896000],FTT[0.000050000000000000],LTC[0.000010000000000000],MATIC[0.000000004185000],USD[0.000000198320499],USDT[0.000000174831194] |
| 01234805 | USD[0.000000174882874],USDT[0.000000080530117] |
| 01234806 | BTC[0.000004211229341],FTT[0.003968546281128],KNC[0.000000035033550],USD[174.192273990784858600000000],USDT[0.000000000653355 5] |
| 01234809 | SOL[0.000000021927300] |
| 01234810 | USD[5.000000000000000] |
| 01234816 | TRX[0.000022000000000],USD[0.000000038276080],USDT[0.000000038391650] |
| 01234819 | USD[0.000000081050253] |
| 01234822 | SOL[0.004564452440230 0] |
| 01234823 | USD[2.501000004664332 3],USDT[0.000000091237320] |
| 01234827 | COPE[11.992419000000000000],FIDA[27.994839600000000],FTT[4.598622500000000000],LTC[0.001910040000000000],RAY[10.165045280000000000],SOL[4.352948290000000000],USD[0.000000612238052 8] |
| 01234828 | ATLAS[640.000000000000000000],EMB[1.612000000000000],LUA[0.071820000000000000],LUNA2[0.000000045547206 0],LUNA2_LOCKED[0.000001062768140],LUNC[0.009918000000000000],TOMO[0.008320000000000000],TRX[0.000001000000000],USD[0.000000042968130],USDT[0.000000054957218] |
| 01234832 | BNB[0.000000012000000],BTC[0.000000008000000],ETH[0.000000007800000],FTT[0.089521990473227 2],USD[1.261936955204068 5] |
| 01234836 | BTC[0.000000049304428],CRO[0.000000014862583],DOGE[0.000000004774100 0],ETH[1.000000005000000],ETHW[1.000000005000000],FTT[17.900000000000000000],GMT[0.000000051128115],LUNA2[4.675470890000000000],LUNA2_LOCKED[10.909432080000000000],LUNC[1000000.000000000000000000],MATIC[0.000000053332718],PRO M[0.000000043622401],SHIB[660000.000000000000000000],TRX[660.000000000000000000],USD[0.000000007637776] |
| 01234840 | TRX[0.000010000000000],USD[0.007437013750000],USDT[0.000000009637776] |
| 01234841 | AUD[0.000214333683521],BF_POINT[200.000000000000000000],DENT[1.000000000000000],ETH[0.056477910000000000],ETHW[0.056477910000000000],KIN[2.000000000000000000],STMX[2161.742113300000000000],TRX[658.434609900000000000] |
| 01234842 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000169610258520 8] |
| 01234844 | BRZ[6.445279360000000000],TRX[0.191652180000000000],USD[0.000000003885484] |
| 01234845 | BTC[0.000000017456480],XRP[0.000000003730346 6] |
| 01234850 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[2.000000000000000000],KIN[24.000000000000000000],MANA[0.000057440000000000],SRM[0.000061400000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.001293900236361],USDT[0.319565783608110 6] |
| 01234856 | TRX[0.000022000000000],USD[3002.599257877983591 6],USDT[0.000000209021870] |
| 01234857 | USD[100.000000000000000] |
| 01234860 | CUSDT[0.052000000000000000],ETH[0.000876100000000],ETHW[0.000876100000000],USD[1.878056608569519 0] |
| 01234862 | BTC[0.254362490000000000],ETH[0.584212887000000],ETHW[0.584212886188516 0],FTT[0.066249651192999 7],TRX[756.780000000000000000],USD[3.335276946568973 2] |
| 01234863 | USD[25.000000000000000] |
| 01234867 | USD[-0.021595109529679 8],USDT[3.437755635167518] |
| 01234869 | BTC[0.000000017752100],ETH[0.000000006841100],USD[0.922409968024907 1],USDT[0.000000005656897] |
| 01234870 | BTC[0.000040456813952],ETH[0.000000100000000],FTT[25.995060000000000000],LUNA2_LOCKED[164.836005900000000],SOL[308.293855740000000000],USD[-0.828570861757811 0],USDT[0.000000044182117] |
| 01234872 | SOL[0.000000002000000] |
| 01234874 | ETH[0.000000005324220 0],HT[0.000000001281936 0],KIN[1.000000000000000],SOL[0.000000086146380],TRX[0.000000004901471 1],USD[0.000015006540825 8],USDT[0.000000000813951 2] |
| 01234875 | USD[25.000000000000000] |
| 01234876 | GBP[26.823931840000000] |
| 01234879 | ADABEAR[977600.000000000000000000],ALGOBULL[4968.500000000000000000],BNBBEAR[991600.000000000000000000],BSVBULL[95.380000000000000000],DENT[99.980000000000000000],DMG[0.077780000000000000],ETCBEAR[98250.000000000000000000],KIN[189837.000000000000000000],LINA[100.000000000000000000],REEF[20.000000000000000000] ,SUSHIBEAR[98250.000000000000000000],SUSHIBULL[9.832000000000000],THETABEAR[98250.000000000000000000],TRX[0.000002000000000],TRXBEAR[9608.000000000000000000],USD[0.031209676000000000],USDT[0.000735468000000000],VETBEAR[92.860000000000000000] |
| 01234881 | FTT[0.057400000000000000],NFT (331008371938213882)[1],NFT (441814846099548541)[1],NFT (462353365982323190)[1],NFT (477253754304579173)[1],NFT (481629234840033370)[1],USD[0.073813965915833300],USDT[0.000000012150205] |
| 01234886 | BEAR[0.000000002469024 8],BNB[0.000000002336200],ETH[0.001430000000000],FTT[0.001433218458512 5],TRX[0.000000006440015 4],TRXBEAR[0.000000003283078 3],TRXBULL[0.000000000941766 4],TRXHEDGE[0.000000078678502],USD[0.007443474664524 5],USDT[0.000000118403110] |
| 01234887 | SOL[0.000000075619224],TRX[0.000000004320000 0] |
| 01234893 | BTC[0.000000003977548 7],ETH[0.000000005797525 2],KIN[0.000000017700491 4],MANA[0.000000009400000 0],SAND[0.000000020325792],SHIB[0.000000084263910],SUSHI[0.000000003391005],USD[0.000702407280974 3],USDT[0.000000005886684 0] |
| 01234895 | ATLAS[0.000000039222251],FTT[0.000000066649755],HNT[0.000000000500000 0],SOL[0.000000006469875],TRX[0.000000009508151 6],USD[0.002766402477797 0],USDT[0.000000001852984] |
| 01234898 | USD[0.000003303141 4],USDT[0.002720410000000] |
| 01234902 | FTT[175.209672971000000000],LUNA2[7.838181573000000000],LUNA2_LOCKED[18.289090340000000000],USD[0.000000023592245],USDC[12933.181772290000000] |
| 01234904 | 1INCH[0.000000002345900],AAVE[0.000000007493130 0],BTC[0.000000016835236],DOGE[0.000000014968200],ETH[0.000000086869869],ETHW[0.000000340765869],MATIC[0.000000078913600],SOL[0.000000074803400],USD[40.729537225317071 3] |
| 01234909 | AKRO[1.000000000000000000],BAO[10.000000000000000000],DOGE[150.309907250000000000],KIN[25.000000000000000000],NFT (296446186878551665)[1],NFT (360138723884447896)[1],NFT (424125407847606831)[1],NFT (496870052381679471)[1],NFT (532164574926174065)[1],RSR[4.000000000000000000],SHIB[144403146.400110800000000],TRX[2.000000000000000000],TWTR[0.000000017684378],UBXT[1.000000000000000],USD[0.0192701597036166] |
| 01234910 | ETH[0.000000094813800],TRX[0.000000003100000],USD[0.171325450000000000] |
| 01234911 | FTT[0.000000089395527],USD[0.000000019113210],USDT[0.000000154742156] |
| 01234919 | MER[16.991440000000000] |
| 01234920 | BTC[0.075189180785382 2],LINK[0.000000023847680],SOL[12.783339745073124 2],USDT[0.000199803372663 6] |
| 01234922 | USD[0.028700000000000],USD[1.650635004200000] |
| 01234923 | SOL[0.110000000000000],USD[-0.040419302658071 7] |
| 01234930 | RUNE[0.000000009868351 5],SRM[0.000000027806564],USD[0.004294380254729],USDT[0.000000012970115 0] |
| 01234935 | USD[4.213494490000000],USDT[0.007046480000000],XRP[0.380000000000000] |
| 01234936 | DEFIBULL[0.018637597750000 0],FTM[0.908230000000000],SXPBULL[42.471928800000000],USD[24.694592124796414 0],USDT[0.000000004024186 3],VETBULL[1.012326355000000] |
| 01234937 | BNB[0.000000009292000],USD[1.674728990300000] |
| 01234939 | BTC[0.000132780000000],DOGE[23.182174300000000],ETH[0.000291590000000],ETHW[0.000291585922724],LTC[0.000018000000000],USD[0.000001802480416],USDT[135.208846264494833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01234941 | BAL[0.0023500000000000],TRX[0.000020000000000],USDT[0.0259226900000000] |
| 01234944 | AXS[0.0000000091979330],BTC[0.0000000037749742],CQT[0.950600000000000],DOGE[0.000000100000000],ETH[0.0000000080080687],SHIB[6090.00000000000000],TRX[0.0000000087586881],USD[-0.0001535321263782] |
| 01234946 | FTM[178.9642000000000000],USD[1.3952329500000000] |
| 01234947 | BNB[0.0000000041778151],CHZ[0.0000000098557116],DOGE[0.0000000051926480],ETH[0.0000000065703900],HT[0.0000000091037800],RSR[0.0000000032825715],SOL[0.0000000069507275],STETH[0.0000000047435310],TRX[0.0003500504315010],USD[0.0000000047762458],USDT[0.0000028850383100] |
| 01234948 | SOL[0.0000000024433700] |
| 01234957 | ETH[0.0000000050000000],TRX[0.0000010000000000],USDT[0.4807280000000000] |
| 01234958 | BTC[0.0003120074756500],DOGE[637.0000000000000000],USD[22.8581184146270356],USDT[0.0000000066319504] |
| 01234960 | USD[25.0000000000000000] |
| 01234962 | APE[35.2001899587309532],USD[2.5147134637500000] |
| 01234966 | KIN[1.0000000000000000],USD[0.0000000261245660],XRP[23.2178392700000000] |
| 01234973 | DAI[0.0008772738000000],MATIC[0.0000000056000000],SOL[0.0006793500000000],TRYB[1.7970507000000000],USD[0.1366470246163396],USDT[0.2350138912203012] |
| 01234980 | ATLAS[46768.2300000000000000],BIT[0.2560000000000000],CQT[4762.7222000000000000],MATH[4442.8060000000000000],RAY[37.6026000000000000],TRX[0.0000030000000000],USD[32463.9366944678370920],USDT[1412.7209195833203840] |
| 01234981 | BTC[0.0002313900000000],BULL[0.0000000092000000],LTC[0.0032709100000000],USD[44.9376145526940725000000000],USDT[0.0000000025267918] |
| 01234989 | COPE[0.9966000000000000],USD[4.9464985219600000] |
| 01234993 | FTT[0.0380300700000000],USD[0.8342147668200000] |
| 01234995 | ETH[0.0000001000000000],TRX[0.3670010000000000],USD[0.0240997260961326],USDT[0.0015470075000000] |
| 01234996 | USD[30.0000000000000000] |
| 01234997 | NFT[371989111709153862][1],USD[0.7747570300000000] |
| 01234999 | AMPL[0.0420229410731290],CEL[0.0000000009256800],DAI[0.0000000086618375],FTT[27.3658313100000000],NFT[327435784920933260][1],NFT[496594544364696249][1],USD[0.0726654498859966],USDT[0.0000000086687989] |
| 01235000 | BTC[0.0000000050000000],USD[30.0000000000000000] |
| 01235001 | TRX[0.0000010000000000] |
| 01235003 | ETH[0.0004300000000000],ETHW[0.0004300000000000],USD[0.8027712300000000] |
| 01235008 | SOL[0.0000000000000000],USD[0.0035901896543510],USDT[0.0000000069542134] |
| 01235010 | AMPL[0.0000000335484476],ETH[0.0000000099312182],FTT[0.0001353199781895],SOL[0.0000000072985674],USD[0.2819406846947255],USDT[0.0000000014139513] |
| 01235016 | AMC[0.0000000027943439],BTC[0.0543000000000000],ETHW[1.8470000000000000],FTT[45.8436598877168837],GME[0.0000000030000000],GMEPRE[-0.0000000014154010],USD[18.3763880914719041] |
| 01235017 | ALICE[0.0621200000000000],ALPHA[0.4651500000000000],FTT[0.0816810000000000],TRX[0.0000070000000000],USD[0.0000000022237680],USDT[0.0000000132574057] |
| 01235022 | DENT[2667.0000000000000000] |
| 01235030 | COPE[0.0000000070000000],DOGE[0.0000000077000000],SOL[0.1000000032259400],USD[0.0000000670679560] |
| 01235031 | NFT[395682832105913830][1],NFT[416200624890583059][1],NFT[512676243993651891][1],TRX[0.0000000033000000] |
| 01235034 | TRX[0.0000030000000000],USD[0.8186714187500000],USDT[0.0000000073240312] |
| 01235039 | ASD[0.0000097928924],BTC[0.0000000083929646],ETH[0.0000000367662900],MTL[0.0000000013359200],TRU[0.0000000093340000],USD[1.1911001903795090],USDT[0.0000000048084884] |
| 01235041 | SOL[0.0000000054377800],TRX[0.0000010000000000] |
| 01235047 | MER[116.9221950000000000],OXY[83.9441400000000000],USD[0.9801199367778609],USDT[876.0000000082533633] |
| 01235051 | TRX[0.0000010000000000],USD[0.0014000000000000] |
| 01235053 | USD[0.0801590400000000] |
| 01235055 | BNB[0.0000000075000000],BTC[20.0000000035000000],ETHBULL[0.0000000010000000],ETHW[0.0009285685000000],FTT[0.3170410000000000],NFT[387606086812904219][1],NFT[463073730306979475][1],NFT[467914124337403903][1],NFT[528027145859871928][1],SOL[0.0053602000000000],USD[0.0052716059069902],USDT[0.0000001968261360] |
| 01235056 | BNB[0.0000000075000000],HT[0.0000000076897200],MATIC[0.0000000031589435],SOL[0.0000000070790200],TRX[0.0000010000000000],USD[0.0000000083749900],USD[0.0000000085211550] |
| 01235065 | NFT[314357014404026205][1],NFT[343800518388579777][1],NFT[514751693581155613][1],USD[0.0000000094461283] |
| 01235071 | ETH[0.0000000047317400],NFT[323700554729980902][1],NFT[414253886751974311][1],NFT[511354997973047547][1],SOL[0.0000000004446300] |
| 01235072 | EMB[9.0000000000000000] |
| 01235082 | BTC[0.0000000551900000],TRX[0.0000010000000000] |
| 01235084 | TONCOIN[8.0000000000000000],USD[25.0000000000000000] |
| 01235096 | 1INCH[0.0000000060984378],AAVE[0.0000000092865000],AVAX[0.0000000098098540],BNB[1.7400000000000000],BRZ[-2.7999990903100000],BTC[0.2782175392230218],ETH[1.3289000148618600],ETHW[0.0000000148618600],FTT[56.2368361290020820],LINK[161.8000000000000000],MATIC[0.0000000037281600],MKR[0.0000000012000000],OKB[16.6000000000000000],PROM[0.0000000400000000],TRX[0.0000000087107100],USD[0.0001094858202457],USDT[0.0000000103979144],WAVES[289.0000000000000000],XRP[945.0000000000000000] |
| 01235097 | ETH[0.4177423400000000],ETHW[0.4177423400000000],USD[286.6075141290000000] |
| 01235098 | TRX[0.0000000072723584],USDT[0.0000000097379165] |
| 01235100 | USD[300.9144461084396300] |
| 01235101 | BTC[0.0000000075596888],DOGE[0.0000000031526224],USD[0.0000000108728168],USDT[0.0000000037652552] |
| 01235102 | USD[15.0000000000000000] |
| 01235103 | 1INCH[228.4239877299440000],ALEPH[1176.7830789000000000],AVAX[0.0000000065537350],BNB[0.0000000002560338],BTC[0.0000000050000000],COMP[0.0000000064700000],CRO[389.9281230000000000],DOGE[783.0621318000000000],ETH[0.0000000047105297],ETHW[37.8652567247105297],FTM[1257.0727395806016283],FTT[0.0000000001911938853],IMX[251.2536854100000000],LRC[119.9778840000000000],LUNA2[0.0628169400000000],LUNA2_LOCKED[2.3945572850000000],LUNC[0.0000000027890600],MATIC[0.0000000086574205],NEAR[57.9900000000000000],RAY[0.0000000025750000],RNDR[100.4814778500000000],SHIB[47500000.0000000000000000],TRX[0.0000000025500000],USD[... |
| 01235107 | BNBBULL[...0.2000000000000000],DOGEBULL[83.0000000000000000],ECTBULL[170.0000000000000000],ETHBULL[0.6168442665000000],FTT[2.1992259400000000],LUNA2[12.2848111300000000],LUNA2_LOCKED[28.0645592900000000],LUNC[1393813.6365058180000000],THETABULL[590.0000000000000000],TRX[0.0007780015000000],USD[166.9275519533652][0000000000],USDT[4.7456579880077087] |
| 01235111 | USDT[0.0038502285509020] |
| 01235114 | ETH[0.0987211314816946],ETHW[0.0987211314816946],USD[0.4700016751281106],USDT[0.0000000075514383] |
| 01235119 | USDT[0.0038022708223500] |
| 01235122 | TRX[0.0000010000000000] |
| 01235123 | SOL[0.0000000000000000],USD[0.0000000000000000],USDT[-0.0000003464724321] |
| 01235125 | BTC[0.0000000624305000],DOGE[9083.0000000000000000],FTT[25.2213799609070720],KIN[10550000.0000000000000000],RSR[27050.0000000000000000],SLP[11120.0000000000000000],USD[1611.5421331900165296] |
| 01235130 | TRX[0.0000050000000000],USDT[127.0400000000000000] |
| 01235133 | BTC[0.0000000000025800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01235136 | BTC[0.000000000967320],ETH[0.0000000072021200],FTT[3.9992514016942300],SRM[0.0444160400000000],SRM_LOCKED[0.4373577600000000],USD[1.0389108150358091],USDC[97.7000000000000000],USDT[3.0218946109626715] |
| 01235137 | USD[0.0001897438597896] |
| 01235139 | LTC[0.2809090000000000] |
| 01235140 | USD[43.2020332333337743],USDT[616862702780000000000] |
| 01235144 | BUSD[6157.4952339100000000],USD[0.9758839015559710] |
| 01235147 | TRX[0.0000010000000000],USD[-0.0000000119328113] |
| 01235149 | OXY[0.9734000000000000] |
| 01235153 | LTC[0.0000000024070734] |
| 01235157 | APT[0.0000000030000000],BNB[0.0000000020000000],ETH[0.0000000077436342],GENE[0.0000000076243800],SOL[0.0000000054000000],TRX[0.0001140000000000],USDT[0.0000119823105023] |
| 01235160 | AAVE[0.0000000800000000],ADABULL[0.0000000500000000],AMPL[0.0000000011344992],APE[0.3367490000000000],AUD[255.6411294849675603],AVAX[0.1885572560000000],BCH[0.0000001402848130],BNB[0.0000000063287309],BNBBULL[0.0000000080220000],BTC[3.1644907780225625],COMP[0.0000000138300000],DOT[0.0944425040000000],ETH[5.0000000000000000],ETHBULL[0.0000000555200000],ETHW[16.0602975869800000],FTT[0.7252472589931872],LTC[0.0000001100000000],LUNA[21.9404809640000000],LUNA2_LOCKED[32.5277889200000000],MANA[0.4822500000000000],MATIC[12.8186830000000000],MKR[0.0000000114241187],NEAR[0.3166802500000000],PAXG[0.0000004500000000],RUNE[0.0000000026334399],SAND[1.5957275000000000],SOL[0.0088138963172168],UNI[0.1852542520000000],USD[1286.7381216725101071],USDT[0.0129940055425584],XAUT[0.0000000100000000],YFI[0.0000000075000000] |
| 01235161 | APT[0.0000000049651110],BNB[0.0000000883582000],DOGE[0.0000000043053200],ETH[0.0000001308542000],GENE[0.0000000554000000],HT[0.0000000260127771],MATIC[0.0000000008000000],NFT[4227933972962211171][1],NFT[4427705079337488572][1],NFT[4464715743950471531],SOL[0.0000000050400067],TRX[0.0000000675020001],USD[0.0000000011388193],USDT[0.0000000099238961] |
| 01235164 | DOGEBULL[0.0010492650000000],USD[49.1877248386996981] |
| 01235165 | BTC[0.0000000044669500],ETH[0.0000000062996670],SOL[0.0000000077931582],TRX[0.0000010000000000],USD[0.0000004772223589] |
| 01235168 | FTT[0.2405963331453441],USD[0.9400340500000000],USDT[0.0000000004000000] |
| 01235171 | BTC[0.0000000040000000],CLV[0.0493185000000000],DEFIBEAR[2.5026000000000000],DFL[4939.0614000000000000],FTT[0.0309932500000000],GST[0.0114200000000000],KIN[93.4000000000000000],MANA[0.0012600000000000],SOL[0.0000000078638974],SRM[0.0182250900000000],SRM_LOCKED[2.4295469600000000],STEP[0.013318110000000],USD[0.0745389230433255],USDT[0.0007169605000000] |
| 01235172 | AUD[0.0000000097120000],BTC[0.0362927488000000],LUNA[21.4483712470000000],LUNA2_LOCKED[3.3795329090000000],LUNC[0.0000000073968000],SOL[0.0000000057043950],TRX[0.0007770000000000],USD[0.0091674144575490],USDT[0.0000000028589729] |
| 01235174 | ETH[0.0000000403377000],TRX[0.700030000000000],USDT[0.635658680000000],USDT[0.7712627580000000] |
| 01235183 | TRX[0.6000010000000000],USDT[1.1552958810000000] |
| 01235184 | CRO[0.0000000086000000],HT[0.0000000095704800],SOL[0.0000000031154426],TRX[0.0000000051336978],USDT[0.0770730331818000],XTZBULL[9.9360000000000000] |
| 01235185 | USD[136.4777870100000000] |
| 01235187 | BTC[0.0000000082991800],ETH[0.0000000866331200],TRX[0.0000000082984400],USD[0.0720307756818500] |
| 01235189 | SOL[0.0000001760540000],TRX[0.0000020000000000] |
| 01235192 | USD[2.5081134420000000],USDT[0.0015436580000000] |
| 01235196 | BNB[0.0000002000000000],ETH[0.0000000007000000],LUNA2[0.0000001305704994],LUNA2_LOCKED[0.0000003046644486],LUNC[0.0028432000000000],MTA[0.9994900000000000],NFT[525624928138108599][1],TRX[0.0844621738549557],USD[0.2079572453250320],USDT[0.0000000471174892],XRP[0.0000000002520583] |
| 01235197 | NFT[409188392802209665][1],NFT[416087576982887451][1],NFT[543286749413818683][1],TRX[0.0000030000000000],USD[0.3729102201256024],USDT[0.0448454877067318] |
| 01235198 | AKRO[1.0000000000000000],AVAX[0.0000000000000000],BAO[5.0000000000000000],BNB[0.0000011760321],DENT[1.0000000000000000],GST[0.0000000086617764],KIN[4.0000000000000000],LUNA2[0.0003866660197000],LUNA2_LOCKED[0.0009068873793000],LUNC[84.6328440812858340],MATIC[0.0000000095046172],MOB[0.0000000000000000],OXY[0.0000000465000000],NFT[360729880563583731][1],NFT[398660826239175108][1],NFT[525850197804212176][1],TRX[23.7021396663402971],UBXT[1.0000000000000000],USD[0.0000000192699140],USDT[0.0000000086215375] |
| 01235202 | USD[30.0000000000000000] |
| 01235214 | SHIB[6361.8800000000000000],USD[0.0000795760000000] |
| 01235215 | THETABULL[0.0676116627831300],USD[0.0476017608737360] |
| 01235217 | ADABULL[0.0411953549233164],BTC[0.0000000054499332],BULL[0.0000000016000000],ETHBULL[0.1548461660000000] |
| 01235221 | STEP[0.0480000000000000],USD[0.0000000053686868] |
| 01235225 | BNB[0.0000000011152200],TRX[0.0000000012124816] |
| 01235227 | TRX[0.0000020000000000] |
| 01235229 | SOL[30.0000000000000000] |
| 01235232 | USD[0.0002719370415748],USDT[0.0000000039426448] |
| 01235243 | USDT[1.0000000000000000] |
| 01235245 | TRX[0.0000020000000000] |
| 01235246 | FTT[81.2993350000000000],LINK[99.8000000000000000],NEAR[41.7999050000000000],TRX[0.0000020000000000],USD[0.0062528503000000],USDT[0.0845540981500000] |
| 01235248 | AUD[0.0150069603676712],BAT[1.0056589100000000],DOGE[117.4513554500000000],FTT[0.0625483600000000],KIN[14115.8899573800000000],TRX[1.0000000000000000],USD[0.0000000000001125],XRP[38.6820538800000000] |
| 01235251 | ETH[0.0000000265144400],KIN[0.0000000333989002],NFT[327185440407865896][1],NFT[395082727614669728][1],NFT[491241564593053954][1],SOL[0.0000000043101394],TRX[0.0000010086166538],USD[0.0000000098607600],WAVES[0.0000000015013400] |
| 01235258 | TRX[0.0000010000000000],USD[0.0411600000000000] |
| 01235266 | OMG[0.0000000543160096],USD[0.3536351738002639],USDT[0.0000000068395157] |
| 01235266 | AVAX[24.9954875000000000],AXS[33.7638991000000000],BNB[1.9584384350000000],BTC[0.0774532100000000],DAI[0.0000001000000000],ENJ[807.8541560000000000],FTT[24.9952500000000000],LINK[27.5530000000000000],LTC[0.0019400000000000],MATIC[337.5339884000000000],SAND[475.9140820000000000],SOL[20.0921720000000000],USD[3763.1110076985346240],XRP[879.3600000000000000] |
| 01235267 | ATLAS[44.7409144347000000] |
| 01235271 | BADGER[29.5419578682698000],COMP[0.9254750604920098],ROOK[0.0000000077963000],RSR[6034.3442002199910052] |
| 01235272 | SOL[0.0004423400000000] |
| 01235275 | AAVE[4.4282959464247913],BTC[0.0040029218559957],COMP[3.9992400000000000],EDEN[68.2870230000000000],FTM[0.0000000009484900],GBP[0.0006385200000000],GRT[235.6326327993991400],HNT[2.3000000000000000],LUNA2[1.5305018340000000],LUNC[333269.9966673000000000],MANA[105.0000000000000000],SOL[0.0000000308300000],TRX[0.0000000084057000],USD[0.0000001379157601],USDT[0.0000000021403600] |
| 01235278 | BTC[0.0000000093474434] |
| 01235286 | GBP[0.0000000058613438],SPY[0.3713688200000000],TRX[0.0000020000000000],USD[29.9710046226985679],USDT[0.0000000251543114],XRP[0.0000000099708028] |
| 01235288 | DOGE[0.8188646183051892],TRX[0.0000000040892426],USD[-0.0245914959452483] |
| 01235290 | USDT[0.0000008492744686] |
| 01235293 | USD[1000.0000000000000000] |
| 01235294 | SOL[0.0059762900000000] |
| 01235300 | ETH[0.1537551200000000],ETHW[0.1537551160000000],USD[-75.4603188366837795] |
| 01235303 | USD[0.0000023993521352],USDT[0.0035891300000000] |
| 01235308 | USD[30.0000000000000000] |
| 01235310 | USD[-1025.4047038318988773],USDT[1188.7054250546496947] |
| 01235311 | BTC[0.0000528761875000],BTT[988600.0000000000000000],ETH[0.0000000050000000],LUNA2[0.3470321900000000],LUNA2_LOCKED[0.8097417766000000],MATIC[0.0000000006800000],SHIB[96940.0000000000000000],SOL[0.0000000490720072],TRX[0.0003600477000000],USD[0.0000001205350068],USDT[0.0000000278637316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01235313 | TRX[0.000004000000000],USD[-0.365729306351468 9],USDT[0.4148595800000000] |
| 01235314 | MATIC[19.2633515000000000],XRP[4.0670955000000000] |
| 01235318 | DAWN[0.0962582300000000],USD[0.0141587467587349] |
| 01235320 | USD[30.0000000000000000] |
| 01235322 | BTC[0.0004985900000000],LUNA2[9.1875926660000000],LUNA2_LOCKED[21.4377162200000000],LUNC[2000617.6464707000000000],USD[0.2564258000000000],USDT[8358.4543716040000000] |
| 01235323 | ATLAS[15388.3220000000000000],NFT (4553539395567352 21)[1],SRM[0.2656733000000000],SRM_LOCKED[1.0076182000000000],USD[1.3609826500000000],USDT[0.0073714254533350],XRP[0.1302410000000000] |
| 01235327 | USDT[0.2319362350000000] |
| 01235328 | HT[0.0000000061240000],SOL[0.0000007298350 0],TRX[0.0000000977783 74],USD[0.0000000572740140],USDT[0.0098965625000000] |
| 01235336 | AAVE[0.0000000046765000],ADABULL[0.000000008 2683822],BNB[0.0000000090250962],ETH[0.0000000092540850],MATIC[0.0000000027967000],USD[-0.0545962923706517],USDT[0.0637074279736219] |
| 01235337 | BTC[0.0000000012500000],DAWN[0.0953260000000000],ENJ[0.9876500000000000],ETH[0.0000000069447800],GT[0.0954020000000000],ROOK[0.0009101300000000],SOL[0.0000000001440000],STEP[0.0519865000000000],USD[443.5710813958209581],USDT[0.0000000325453464] |
| 01235338 | BNB[0.0000000091051777],DOGE[0.0000000058000000],ETH[0.0000000044114346],HT[0.0000000072354359],MATIC[0.0000000018583120],TRX[0.0001200187858665],USD[0.0000001310118 22],USDT[0.0000000034730786] |
| 01235340 | USDT[4.9633340000000000] |
| 01235342 | BNB[1.0463984621804700],BTC[0.0926316177882732],ETH[0.0000000088719200],FTT[0.0533931259863635],OMG[0.0000000021570800],USD[0.0000000569000000],USDT[0.0000000098783792] |
| 01235348 | ETHW[0.0007843400000000],MER[0.8335600000000000],MNGO[669.3274000000000000],SLRS[461.7378000000000000],TLM[0.7514100000000000],USD[0.0047744392923980],USDT[573.3608112876164548] |
| 01235351 | FTT[0.0000001000000000],LTC[-0.0000000030737994],USD[0.0000007508718467],USDT[0.0000000153410040] |
| 01235354 | USDT[0.0003907943345510] |
| 01235359 | USD[1.1976750000000000] |
| 01235367 | DOGE[42.9921000000000000],ETH[0.3216740500000000],ETHW[0.3216740500000000],MANA[4.0000000000000000],RAY[8.9992000000000000],RUNE[19.4183610000000000],SAND[3.0000000000000000],TRX[0.0000490000000000],USD[3.0208718100000000],USDT[22.3465081638340880] |
| 01235370 | ATLAS[0.0000002000000000],USD[0.0000003759 3120],USDT[0.1886999936814150] |
| 01235371 | USD[0.0004505819000600],USDT[0.0000000984 41028],USDTBULL[0.0000429500000000] |
| 01235373 | USD[0.0000003320354574] |
| 01235380 | USDT[0.0004020117449710] |
| 01235382 | ALPHA[1.0003720000000000],ATLAS[4064.2402755900000000],AUD[2.366756565858869 8],BAO[1.0000000000000000],DENT[2.0000000000000000],FTM[0.0027616800000000],KIN[1.0000000000000000],MATIC[0.0162738500000000],RSR[0.0978711200000000],RUNE[159.8537346900000000],TLM[0.0155549300000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000] |
| 01235387 | DOGE[1443.5001576400000000],USDT[0.0000000005159584] |
| 01235391 | BNB[0.0000000070591 24],ETH[0.0000000059899948],SOL[0.0000000002847798],TRX[0.0000190010739467],USD[0.0000000665827724],USDT[0.0000000061389700] |
| 01235394 | AUDIO[18.0000000000000000],AXS[0.0998836000000000],BNB[0.0095000000000000],FTT[45.6102509900000000],HNT[0.8000000000000000],USD[-711.5062119899986825],USDT[4133.9824815085593369] |
| 01235397 | BNB[0.0001541868088 3],MATIC[0.0000000093056080],TRX[0.0000000318973 12],USD[0.0001166939623 00] |
| 01235400 | BNB[0.0000000092523845],KNC[0.000000005219730 0],TRX[0.0000001000000000],USDT[0.0000000093300502] |
| 01235401 | BNB[0.0000000034464500],DAI[0.0000000014985600],HT[0.0000000936200 0],MATIC[0.0000000005163600],SOL[0.0000000033596644],TRX[0.0000000081089964],USDT[0.0000000005399526] |
| 01235402 | USD[-0.0033635846700000],USDT[0.0053982100000000] |
| 01235403 | SOL[0.0082213880000000],TRX[0.0000009544435 76],USD[0.0000079778 11885],USDT[0.0000000097016668] |
| 01235408 | USD[0.0000000094193920] |
| 01235412 | TRX[0.20000010000000 00],USDT[0.0000004732497020] |
| 01235417 | MER[0.4408300000000000],POLIS[0.0988790000000000],USD[0.0000001691178 88],USDT[0.0000000053232693] |
| 01235418 | AURY[19.00000000000000 00],USD[0.0000001291586 32],USDT[249.2429429465397876] |
| 01235419 | FTT[0.0241809841996800],SLV[13.2000000000000000],STEP[0.0000000400000000],TRX[0.0000010000000000],USD[-16.6602780173220947],USDT[0.0013000086623056] |
| 01235420 | USD[9.5000000000000000] |
| 01235423 | ETH[0.0000000067401891],FTT[0.00016157000000 00],SOL[0.0000000068000000],USDT[0.0000004187388978] |
| 01235425 | BTC[0.0000000082180466],FTT[0.0991450000000000],SOL[0.0000001000000000],USD[0.0000000253616154],USDT[0.0000000007096513] |
| 01235426 | LTC[0.0000000022500000],USD[0.0008581124214215] |
| 01235429 | BNB[0.0000000075582484],ETH[0.0000000010000000],FTT[0.0000001000000000],LTC[0.0000000556681 94],LUNA2[0.0000000500000000],LUNA2_LOCKED[7.7404213260000000],USD[7.1573464545354428000000000],USDT[0.0000000081617130] |
| 01235438 | SOL[0.0000000020000000],TRX[0.0000010000000000] |
| 01235441 | BTC[0.0000000060000000],SOL[0.0000000018460600] |
| 01235448 | SOL[0.0003871009066600],TRX[0.0000010000000000] |
| 01235449 | TRX[0.0000010000000000] |
| 01235450 | KIN[824254.5871559600000000],TRX[0.0000010000000000],USDT[0.0000000004608] |
| 01235454 | ETH[0.0000001000000000] |
| 01235456 | ETH[0.0000000031539288],FTT[0.0081194700000000],NFT (4411096845428377 09)[1],NFT (5356682701873779 58)[1],USD[-0.0062155387494751],USDT[0.0000001451136158] |
| 01235457 | USD[0.1327287975925898],USDT[0.0016383693161600] |
| 01235458 | USD[0.0047250000000000] |
| 01235461 | FTT[150.0000000000000000],USD[0.0000003087879 100],USDC[4539.6628885900000000] |
| 01235469 | ALCX[0.0000000025832369],AMPL[0.0000000008722421],AURY[0.0000000082171502],BNB[0.0000000016637760],BTC[0.0000000033607976 4],COMP[0.0000000062000000],COPE[0.0000000014615162],DOGEBULL[8.8525394550213310],ETH[0.0000000060000000],FTM[0.0000000052000000],FTT[0.0000000107801287],MKR[0.0000000080000000],SOL[0.0000000098337240],SOL[0.0054542700000000],SPELL[0.0000000071524161],TRX[0.0001540000000000],TULIP[0.0000000008325640],USD[1.6794330400364987],USDT[0.0000000096024651] |
| 01235470 | BNB[0.0000001000000000],SOL[0.0000000004565600],TRX[0.4015820095255704],USD[0.0000001383226741],USDT[0.6106160160000000] |
| 01235478 | TRX[1.0000000000000000],USD[0.8997608852875000] |
| 01235480 | SUSHIBEAR[11592286.0000000000000000],TRX[0.0000010000000000],USD[0.0524144140000000] |
| 01235482 | FIDA[0.9920000000000000],FTT[3.1993672000000000],HXRO[83.9934000000000000],LEO[9.9980000000000000],SAND[9.9980600000000000],STEP[0.0934200000000000],TRX[0.0000010000000000],USD[14.3902098621000000],USDT[0.0000000105598470] |
| 01235485 | CONV[0.0000000072741504],ETH[0.0000000063531239] |
| 01235488 | USDT[0.1120828875000000] |
| 01235490 | AKRO[2.0000000000000000],ALPHA[0.0000528100000000],BAO[15.0000000000000000],COPE[0.0000793700000000],DENT[2.0000000000000000],DOGE[0.0000970000000000],KIN[14.0000000000000000],LEO[0.0001619200000000],LTC[0.0004154500000000],RAY[0.0002030000000000],RSR[2.0006977500000000],RUNE[0.0008938000000000],SOL[0.0000481800000000],TRX[0.0007491000000000],USD[0.0053160692068959],USDT[0.0000380736442377] |
| 01235502 | CHF[1104.4083834800000000],USD[-91.5890058694322305],USDT[0.0000000057352110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01235509 | TRX[0.34750400000000000],USDT[0.000000002000000] |
| 01235514 | USDT[0.0004003799512950] |
| 01235518 | USDT[0.00000000285240700],USDT[0.00000006119792B] |
| 01235522 | USD[25.000000000000000] |
| 01235525 | BNB[0.00000107811429],ETH[0.0000000011185384],SOL[0.00000000366392000],TRX[0.0000070052404731],USD[0.0000001271255939],USDT[0.0000020511294536] |
| 01235526 | BNB[0.000000072257300],BTC[0.00000000040600],NFT[3397790920966934859][1],NFT[4925338911249145976][1],NFT[4957993976666766621][1],SOL[0.000000035287000],TRX[0.0000070000000000] |
| 01235527 | USDT[0.00039956515300361 |
| 01235530 | ETH[0.0049362000000000],ETHW[0.0049362000000000],TRX[0.00001000000000000],USDT[93.51163879000000000] |
| 01235531 | BNB[0.0000000225143181,BTC[0.00000000004000000],ETH[-0.0000001339172 1],HT[0.000000005316010 0],SOL[0.00000005906433 2],TRX[0.001005004244008 2],USDT[0.00000000623982 8] |
| 01235533 | TRX[0.000002000000000],USD[0.0000000340292 96],USDT[0.00000067321460] |
| 01235536 | BTC[0.42690000000000000],BUSD[6084.15113762000000000],FTT[0.34824885743483 80],JET[5054.000000000000000],LUNA2[4.821997005000000 00],LUNA2_LOCKED[11.251326350000000 00],LUNC[50000.000000000000000 0],SHIB[50000000.00000000000000 0],USD[0.00000000747744093] |
| 01235539 | USD[0.000000097620805],USDT[0.000000008648945 6] |
| 01235541 | SOL[0.00000015532000],TRX[0.060001000000000],USD[0.338094383665954 9],USDT[0.03691551526012 50] |
| 01235542 | ATLAS[2.819262510000000 0],CONV[5.263300000000000 0],COPE[0.999810000000000 0],FTT[0.049681527530660 0],POLIS[0.026898280000000 0],RAY[0.843534000000000 0],SOL[0.003824860000000 00],TRX[0.000010000000000],USD[0.0025986086826699],USDT[0.000000005750000] |
| 01235543 | MATICBULL[2.140199391567207],TRX[0.00000002280400 0],USDT[0.00000066642 6250] |
| 01235544 | TRX[0.0000050000000000],USD[-0.001616373044618],USDT[0.0026968029972033] |
| 01235547 | TRX[0.768002000000000],USDT[1.2163975907500000] |
| 01235557 | BNB[0.0000000033000000],ETH[0.182425730000000 0],FIDA[0.00000000940000 00],FTT[181.772490006000000 0],SOL[0.00000008500000 0],USD[-100.428365191038491 500000000 00],USDT[0.000000128905028],XRP[791.041431419000 01471] |
| 01235559 | TRX[0.500001000000000],USDT[0.00000004104692 62] |
| 01235560 | USDT[0.000001373778091 7],USDT[0.000000040533 ] |
| 01235564 | SOL[0.00000000071051 56],USD[3.9205142175020040] |
| 01235568 | ADABULL[0.000720000000000],DOGEBULL[0.0000001392704],EOSBULL[500.816271083389300 0],ETHBULL[0.000000000024 5400],GRTBULL[0.00000000790400 00],LINKBULL[1.977080356525000 0],LTCBULL[10.05013315309800 000],MATICBULL[8.360408837387800 0],OKBBULL[0.00000008430302 6],SUSHIBULL[1506.9960331644795 0 00],TRX[16.0000170098693295],TRXBULL[0.019809333250000 0],USD[0.00248724590768 11],VETBULL[0.029930440700000 0],XRPBULL[199.647250893660000 0] |
| 01235574 | ALPHA[0.000000200000000],BULL[0.000000080000000],ETH[0.000035200000000],FTT[0.00000013027124 1],LUNA2[0.000000452992176],LUNA2_LOCKED[0.000001056981743],TRX[0.000037000000000],USD[0.0003600246014426],USDT[0.000000003217368 0] |
| 01235576 | ETH[0.00000050934120],USD[0.1096225419320000] |
| 01235580 | AUD[0.547705680000000 0],AVAX[0.00000000188325 05],AXS[0.000000030341800],BNB[0.000000002233 6386],BTC[- 0.000012372444916],CEL[0.000000012411999],DOTI[0.000000012965521 1],ETH[0.000000020469200 1],HTI[0.000000024 7915 48],USD[0.000035832101089 96],USDT[0.000000151557953],YFI[0.000000000079763 9] |
| 01235581 | BTC[0.0000000002000000],BULL[0.000000077500000],DYDX[0.000000010000000],FTT[0.0000000566277 76],IBVOL[0.000000010000000],USD[0.000000046735109],USDT[0.000000005602157 0] |
| 01235582 | BCH[0.4531067800000000] |
| 01235585 | ADABULL[0.000001600000000],BTC[0.000000070000000],ETHBULL[0.0000000004515183 1],FTT[25.000000097687121],LUNA2[1.771213506000000 0],LUNA2_LOCKED[4.132831514000000],LUNC[0.000000010000000],USD[4333.2046311792954017] |
| 01235588 | AMPL[0.000000004284453],DOGE[0.000000013235278],FTM[0.000000047012877],RUNE[404.817060150000000 0],SHIB[44100700.515821688278219 1],USD[0.0012805299319961] |
| 01235595 | BNBBULL[0.00619566000000000],ETCBULL[0.0709503000000000],USD[0.0035630100000000] |
| 01235600 | BAO[2.0000000000000000],CHZ[1.00000000000000000],DAI[0.2006926982500000],MATIC[36.621984942160000 0],NFT[502137475953429306][1],TRX[0.001558000000000000],USDT[0.0000105595666340] |
| 01235602 | USD[30.0000000000000000] |
| 01235606 | ATLAS[60.0000000000000000],BNB[0.003000007294124 5],ETH[0.016553396456857],ETHW[0.016553956456857],HT[0.003089549000000 0],LUNA2[0.000055566775010],LUNA2_LOCKED[0.000012965814170 0],LUNC[1.210000000000000 0],MANA[1.0000000000000000],MATH[0.000000009540000 0],SOL[0.30889581352612 45],TRX[1.82972 76182182305],USD[0.0240260072686090],USDT[0.0138944565056176 ],WAVES[0.0000000003152585 ],XRP[0.480000000000000 0] |
| 01235610 | IMX[300.0000000000000000],MANA[186.0000000000000000 0],USD[1.8756281085000000] |
| 01235611 | BNB[0.0000001593587201,LTC[0.0000000010589000 0],SOL[0.000000038876336],TRX[0.000000002361939],USD[0.000000001428318 8],USDT[0.0000018245772014] |
| 01235614 | HXRO[200.9618100000000000],SOL[2.6290869200000000 0],TRX[0.000000003000000 00],USDT[0.438300000000000 0] |
| 01235615 | BNB[0.0000000300000000],BNBBEAR[992685.00000000000000000],BULL[0.000000030000000 0],DOGEBULL[329.573577300000000 0],FTT[0.000000876360 8021,TRX[0.000001000000000],USD[0.0759705051578345],USDT[0.0015078760263668],XRPBULL[286204.3242470800000000] |
| 01235620 | BNB[0.0000000065230020],LTC[0.000000065268000],SOL[0.000000000042000] |
| 01235622 | BNB[0.0000000006423000] |
| 01235623 | LINK[2.1985370000000000],RAY[9.3136022600000000],USD[0.0000006031875164] |
| 01235625 | ADABEAR[992685.000000000000000],ALGOBEAR[996010.000000000000000000],BNBBEAR[969410.000000000000000 0],FTT[0.0013769430687659],LINKBEAR[999335.000000000000000 0],SUSHIBEAR[97739.000000000000000 0],USD[0.0168681255800000],USDT[0.0000000043493413] |
| 01235630 | BCH[0.0000000425000000],USD[0.0580456867351444] |
| 01235637 | TRX[0.000020000000000],USD[1.7246393290981890],USDT[0.0000000079666394] |
| 01235639 | USD[1.5955167022535000] |
| 01235641 | ADABEAR[769700.0000000000000000],ADABULL[2.0000000000000000],ALGOBEAR[96150 0.0000000000000000],ALGOBULL[413342379.19517207184000000],ASDBEAR[7060.0000000000000000],ASDBULL[2509248.000000000000000 0],ATOMBEAR[115918.80000000000000 0],ATOMBULL[2161610.000000000000000],BALBULL[102434.0000000000000000],BAND[0.000000074825260],BCHBULL[2710698.2450000000000000 0],BNBBEAR[3081660.000000000000000 0],BNBBULL[1.1298022715000000 0],BSVBULL[34400363.18980082354800000 0],BULL[1.8141501000000000 0],COMPBULL[4210306.479314540000000],DEFIBULL[2.1606798100000000],DOGE[0.0000000736911080],DOGEBEAR[150.8800000000000000],DRGNBULL[1.11707264500000000],EOSBULL[439288580.085855000000000 0],ETCBEAR[2365.3846153800000000],ETCBULL[64.000000000000000 0],ETH[0.00000009013748 8],ETHBEAR[8118369682539600000 0],ETHBULL[1.200367124848000 0],GRTBULL[6672232.000000000000000 0],HTBULL[5.1838148 4],IBVOL[3.52441189440000 0],KIN[27994.000000000000000 0],KNC[0.000000056000000 0],LINKBULL[9.6400000000000000],LTCBULL[85000.000000000000000 0],LUNA2[0.000000005000000 0],LUNA2_LOCKED[9.2897935800000000 0],MATICBULL[32317.1600000000000000],MKRBULL[0.000000000000000 0],SUSHIBEAR[7968400.000000000000000 0],SUSHIBULL[1.000000000000000 0],SXPBEAR[329769 0.0000000000000000],SXPBULL[1.607090200000000 0],THETABEAR[1396430.0000000000000000],THETABULL[8.8160342875000000 0],TOMOBULL[6447009.7592300300000000],TRX[0.00117000000000],UNISWAPBULL[11.0000000000000000],USDI[4.84871052389767 01],USDT[-0.2065722981386152 1],XRPBULL[1145000.70975355210000000],XTZBULL[86998.14960000000000] |
| 01235646 | BTC[0.000000007384960 0] |
| 01235647 | BF_POINT[200.0000000000000000] |
| 01235649 | AMC[2.1984600000000000],TRX[0.000006000000000],USD[13.6530208337679400],USDT[0.0000000056107208] |
| 01235655 | BTC[0.0000000007960 0],TRX[0.000000045037500] |
| 01235656 | ALGO[3.1362012800000000],ETH[0.0000000038397700],GENE[0.0000000500000 00],NFT[3282184563275448 01][1],NFT[5053843435780162 92][1],SOL[0.0000000740352 00],STG[0.000000073170000],USD[0.000000111681960] |
| 01235661 | CHF[992.9616007946412312] |
| 01235669 | BF_POINT[300.0000000000000000],BNB[0.0000000098448890],BTC[0.680562480000000 0],ETH[0.000000005600000 0],EUR[0.00000005412994 6],STETH[5.5023556250281 51],USD[1812.1395822228300640],USDT[0.0000088201834753] |
| 01235670 | SOL[0.0000000014389700] |
| 01235671 | BTC[0.0000002150085 3],DOGE[0.0000000030976025],USD[0.601623096679342 8],USDT[-0.0000000030270195] |
| 01235672 | MATICBULL[1.1092230000000000],USD[10.7946320257712816] |
| 01235675 | ETH[0.0199943000000000],ETHW[0.0199943000000000],TRX[0.000050000000000],USDT[0.4835900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01235676 | ETH[0.0000000067575680],USD[0.000036817369540] |
| 01235679 | BTC[0.0279177400000000] |
| 01235685 | ETH[0.0001113400000000],ETHW[0.0001113400000000],USD[0.0000000053654014] |
| 01235686 | BNB[0.0000000094854289],ETH[0.0000000059080400],SOL[0.0054985509137823],TRX[0.0000000067704800],USD[0.0001336449534240],USDT[-0.0000000004800608] |
| 01235689 | TRX[0.0000020137264000],USDT[0.0000003604119300] |
| 01235693 | BTC[0.0000000031504558],MATIC[0.0000000054948826],TRX[0.0000010000000000],UNI[0.0000000059941358],USDT[0.0002041976203372] |
| 01235695 | TRX[0.0009310000000000] |
| 01235696 | XRP[6.9980000000000000] |
| 01235697 | USD[1.1071292805000000] |
| 01235699 | BNBBULL[0.0000917200000000],BULL[0.0000044020000000],ETH[0.0000000033924999],FTT[0.0838892100000000],SOL[0.0067706700000000],TRX[0.0000020000000000],USD[3.0734415171555633],USDT[0.0067288122900692],XRPBULL[0.3081000000000000] |
| 01235702 | CEL[0.9788379169700000],TRX[0.9428000000000000],USD[922.1618626952473940],USDT[237.5250011178715163],XRP[-1388.4820685667455676] |
| 01235703 | TRX[0.0000040000000000],USD[0.0000000000000241],USDT[0.0000000038562435] |
| 01235707 | USD[30.0000000000000000] |
| 01235709 | FTT[0.0041225360539800],LUNA2_LOCKED[9.4081299660000000],LUNC[100.0085300000000000],NFT[299261870225138458][1],SOL[0.0032521100000000],USD[0.0000000093582500],XRP[0.8425430000000000] |
| 01235712 | BNB[0.0000956200000000],ETH[0.0000000009407789],SAND[0.0000000002389189],USD[1.1427915162344700],USDT[0.0037076562914383] |
| 01235716 | ADABULL[0.0600811600000000],ALTBULL[1.0397920000000000],ATOMBULL[509.8980000000000000],DEFIBULL[35.9660786000000000],LTCBULL[239.9520000000000000],LUNA2[0.0015956699630000],LUNA2_LOCKED[0.0037232299140000],LUNC[347.4604940000000000],MATICBULL[4.9990000000000000],USD[0.0000000100898424],USDT[0.0260568204854768] |
| 01235720 | 1INCH[0.0000000004102643],ADABULL[0.0000004889500000],BTC[0.0042000058474000],DOGEBULL[0.0000004800000000],ETH[0.0000000629000000],FTT[1.5093713591848986],IMX[23.4000000000000000],MAPS[34.9935495000000000],MATIC[11.0621874034019000],MATICBULL[0.0000004000000000],MKRBULL[0.0000000553750000],SOL[1.3509330953802000],USDT[46.5335809189091341],USDT[0.0000000037161200] |
| 01235721 | USD[0.0009866430000000] |
| 01235725 | BTC[0.0000712488616741],ETH[0.0000000014000000],FTT[25.0919079218290112],USD[473.0493928813920377] |
| 01235726 | FTT[0.0000000056437556],USD[28.2873867385385711],USDT[0.0000000009287513] |
| 01235727 | ETH[0.0007330500000000],ETHW[0.0007330500000000],TRX[0.0000010000000000],UBXT[83407.1815950000000000],USD[0.0357634000000000],USDT[0.1610245602379247] |
| 01235728 | USD[29.9136715700000000] |
| 01235729 | GST[0.0600000000000000],LUNA2[0.1552102607000000],LUNA2_LOCKED[0.3621572749000000],NFT[364284192326324328][1],NFT[420485955707786821][1],NFT[448684002571663927][1],NFT[540005455373826845][1],TRX[0.0000070000000000],USD[0.0121675114614084],USDT[65.8777537075000000] |
| 01235732 | SOL[0.0000000044462900],TRX[0.0000000550818101],USD[0.0006816913422430] |
| 01235736 | FTT[0.0233295000000000],USD[0.0233996510974366],USDT[0.0000000094763720] |
| 01235739 | USD[0.0038805781876539] |
| 01235740 | BNB[0.0010000000000000],ETH[0.0000000010000000],FTT[0.0000000084481235],NFT[301663847061022022][1],NFT[476810129064518668][1],NFT[495561484857936948][1],SOL[0.0000000064176800],TRX[0.7084990065305134],USD[0.0501223377500000],USDT[0.3716422147144833] |
| 01235741 | TRX[0.0000010000000000],USD[12155.2489199688373707],USDT[2030.8723978800000000] |
| 01235746 | BULL[0.0000000204110096],ETH[0.0000000033101167],ETHBULL[0.0000000008422720],FTT[0.0063061129953262],USD[0.0000000027798880] |
| 01235750 | AVAX[21.5958960000000000],BNB[0.0599601076365690],SOL[8.9286833000000000],TRX[95.5632360000000000],USD[1077.3097026927500000],XRP[4.0000000000000000] |
| 01235751 | ATLAS[13515.3788666900000000],BCH[0.0000000356553500],BTC[0.0236000000000000],C98[87.0352010359580000],DOGE[0.9587519100000000],FTT[38.7000000100000000],PRISM[45220.0000000003848497],SOL[25.6614305908256929],TRX[0.0002230000000000],TSLA[11.8435938743052000],TSLAPRE[-0.0000000019422656],USD[17.3207476047875501] |
| 01235755 | TRX[0.7000030000000000],USDT[2.4355226400000000] |
| 01235756 | KIN[439912.0000000000000000],LOOKS[115.9572000000000000],POLIS[1.5000000000000000],SNX[7.9000000000000000],USD[0.1351720244960000],USDT[0.0056350073994400] |
| 01235760 | FTT[0.0000000224457100],USD[0.0312111948070045] |
| 01235762 | TRX[0.0000010000000000] |
| 01235764 | AVAX[0.0000472900000000],BTC[0.0000001800000000],ETH[0.0000005953975475],ETHW[0.1511221860031239],FTT[0.0934210500000000],NFT[290422150848577682][1],NFT[350250936362265525][1],SRM[100.0009132400000000],TRX[0.0007810000000000],USD[129.6842499354134712],USDT[0.0183588011056907] |
| 01235765 | STEP[0.0579920400000000],TRX[0.0000010000000000],USD[0.0000000094242112],USDT[0.0000000004687478] |
| 01235766 | SLRS[22.9954000000000000],SOL[0.0000000088454400],USD[0.2675000000000000],USDT[0.0000002277081600] |
| 01235769 | USDT[0.0033987510860036] |
| 01235772 | USD[0.0048751546000000] |
| 01235776 | USDT[0.0004527997820399] |
| 01235778 | SOL[0.0000000228491001],TRX[0.0000010000000000] |
| 01235785 | USD[25.0000000000000000] |
| 01235790 | MOB[225.0000000000000000],USDT[24.4975000000000000] |
| 01235791 | ALTBULL[1.0588692000000000],DEFIBULL[2.4716900000000000],SUSHIBULL[5758.3920000000000000],USD[0.1541783525000000],USDT[0.0000000073468127],XRPBULL[1719.6560000000000000] |
| 01235795 | USD[0.0760872100000000],USDT[0.0000000015147340] |
| 01235797 | ETH[0.0000561600000000],ETHW[0.0000561639382727],TRX[0.0000030000000000],USD[-0.0011347422692868],USDT[0.0000000002250264] |
| 01235800 | TRX[0.0000020000000000],USDT[0.0000008952012080] |
| 01235801 | USDT[0.0004032777917136] |
| 01235803 | AGLD[0.0898367100000000],ATLAS[939.8214000000000000],BNB[0.0052243900000000],ENJ[508.5631121000000000],FTM[820.9836880000000000],FTT[1.9996200000000000],STEP[357.7130180000000000],TRX[1988.4654310000000000],USD[97.3725463659075000],USDT[0.0000000107561496] |
| 01235809 | SOL[0.0000000039182800],USDT[0.0000000040749332] |
| 01235811 | USDT[0.0003955021089166] |
| 01235816 | AMPL[-0.7104469364294267],BEAR[77.5313987600000000],BULL[0.0000000035500000],ETHBULL[0.0000000021000000],TRX[0.0000010000000000],USD[12.3216992828945576],USDT[0.0000000019278788] |
| 01235821 | USD[4.4971577505000000],USDT[0.0000001159389908] |
| 01235823 | SOL[0.0000000029194400],TRX[0.0000010000000000] |
| 01235825 | BNB[0.0000000023982060],BTC[0.0000001889461850],ETH[0.0000000085544000],LINK[0.0000000074175884],LTC[0.0000001110000000],SGD[0.1468018500000000],TRX[0.0007780000000000],UNI[0.0000000052564500],USD[15.1081315530991280],USDT[0.0000000059871488] |
| 01235826 | BNB[0.0000000080609600],TRX[0.0000010000000000],USDT[0.0000022077075405] |
| 01235829 | SOL[0.0000000030532378],TRX[0.0000040000000000],USD[0.0000001754221169],USDT[0.0000000106855810] |
| 01235830 | BNB[0.0000000028645600],BRZ[0.0000000030573],CRO[0.0000000062777431],DOGE[0.0000000091411728],FTT[0.0000000061096432],LUNA2[1.1059018570000000],LUNA2_LOCKED[2.5804376660000000],LUNC[0.0000012830886],MATIC[0.0000000075179630],SHIB[0.0000000098000000],TRX[0.0000000081985000],USD[0.0000000040862140],USDT[0.0000001121458320],XRP[4.6701467201720361] |
| 01235831 | USD[1.5893962594736684],USDT[0.0006373000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01235833 | USDT[0.0003979377489472] |
| 01235838 | ALGOBULL[44991.000000000000000],EOSBULL[82.987400000000000],TOMOBULL[1359.048000000000000],TRX[0.000010000000000],USD[0.0661748500000000],USDT[0.000000056772220] |
| 01235840 | BAO[1.000000000000000],DOGE[253.138871370000000],KIN[2.000000000000000],USD[0.000000062298321],XRP[269.553222330000000] |
| 01235842 | BULL[0.000000040000000],USDT[0.000000025028006] |
| 01235843 | SOL[0.000000095036300],TRX[0.000010000000000] |
| 01235844 | USDT[0.0002784333947697] |
| 01235846 | BOBA[143.407604950000000],TRX[387.166674742792688 0],UBXT[1.000000000000000] |
| 01235847 | ETHBULL[0.000021930000000],SOL[0.380000000000000],TRX[0.000050000000000],USD[0.000000159220399],USDT[0.000000088982670] |
| 01235848 | TRX[0.000010000000000],USDT[0.000000019971352] |
| 01235852 | EOSBULL[0.642300000000000] |
| 01235854 | DOGE[343.765000000000000],USD[23.649652811050 0000],USDT[0.660000000000000] |
| 01235855 | BTC[-0.000000082510000],CLV[0.000000009229510 0],ETH[0.000000004000000],USD[0.0021081836449492],XRP[0.0003122434879711] |
| 01235857 | USDT[0.0003987510860036] |
| 01235859 | SOL[0.000000022438900],TRX[0.0000000241600 00] |
| 01235860 | USDT[0.0003890389492948] |
| 01235861 | SOL[0.000000025729600] |
| 01235862 | AUD[794.483889487659860 9],CEL[0.205200000000000],MATIC[8.831271009155759 0],USD[1.0708284270648704],USDT[0.7877082100000000] |
| 01235863 | TRX[0.000021000000000] |
| 01235867 | BNBBEAR[65021.000000000000000],BNBBULL[0.000093815500000 0],BULL[0.000620000000000],TRX[0.000010000000000],USD[0.0227745397000000],USDT[0.000000093430425] |
| 01235868 | AMPL[0.000000091881230],FTT[0.000000000384194 0],LUNA2[0.000000114152742],LUNA2_LOCKED[0.000000266356399],PERP[54.900000000000000],SRM[0.030635120000000 0],SRM_LOCKED[13.272672010000000 0],TRX[0.404432000000000],USD[1270.399363927782643 100000000000],USDT[5513.1252248223112997] |
| 01235870 | USD[0.7389435650000000] |
| 01235871 | USDT[0.0004011954815232] |
| 01235872 | USD[25.000000000000000] |
| 01235875 | FTT[0.0125702336503124],LUNA2[0.005475024049 0000],LUNA2_LOCKED[0.0127750561100000],LUNC[1192.198013600000000 0],USD[0.2879139259786775],USDT[0.000000008 8912106] |
| 01235879 | TRU[0.000000042331840],USD[0.2554117957207780],USDT[0.000000068460454] |
| 01235881 | BNB[0.000000021998400],ETH[0.000000010000000],TRX[0.000010000000000],USDT[0.000000016534644] |
| 01235883 | USDT[0.0000045047188694] |
| 01235884 | SUSHIBULL[9188.371173629410 9544],USD[0.0000001530159724] |
| 01235887 | BTC[0.0002115481337000],NFT[46874368236628178 3][1],NFT[554083124832975158][1],NFT[566572666384059010][1] |
| 01235889 | USD[30.000000000000000] |
| 01235892 | ATLAS[89.982900000000000],FTT[0.098499000000000 0],KIN[799944.710000000000000],LINKBULL[21.995945400000000 0],MANA[9.998157000000000],MATICBULL[37.992780000000000 0],SHIB[399924.000000000000000],SOL[5.998100000000000],USD[313.8388131348642819],USDT[0.000000012353229 4] |
| 01235895 | SOL[0.000000020000000] |
| 01235899 | BTC[0.000000006800000],ETH[0.000000080422200],NFT[335371496091474651][1],NFT[430629767855566429][1],SOL[0.000000014996400],USD[87.0890262781797844000000000],USDT[0.000000009114287] |
| 01235900 | USD[30.000000000000000] |
| 01235902 | ATLAS[1999.240000000000000],ETH[0.000000007625912 8],MNGO[799.848000000000000],POLIS[9.998100000000000],SOL[0.999810000000000],USD[13.9461633200000000],USDT[0.000000048147959] |
| 01235904 | COPE[0.000000017487100],SOL[0.000000075826400],USDT[0.000000043797998] |
| 01235905 | BOBA[0.024336000000000],FTT[1.499700000000000],MATIC[9.770000000000000],SOL[0.006213630000000 0],USD[0.0148824222500000] |
| 01235908 | FTT[20.000000000000000],LINK[50.000000000000000],SOL[48.888994380000000 0],USD[0.0000001258852640] |
| 01235909 | AAVE[7.774826300000000],ATOM[1183.246198362712550 0],AVAX[188.654237392487350 0],BCH[1.539975235000000 0],BNB[2.940637194982080 0],BTC[0.645945665104287 5],DOT[2854.469400546459140 0],ETH[7.800463865744357 9],ETHW[0.000471552916307 9],FTM[251.000000000000000],LINK[156.926717000000000],LTC[16.539350150657350 0],MATIC[960.000000000000000],SOL[0.008570500000000],UNI[108.128047000000000],USD[0.435600179591344 3],USDC[48100.000000000000000],XRP[881.832420000000000] |
| 01235911 | TRX[0.000010000000000],USDT[0.024400000000000] |
| 01235916 | BTC[0.000000000026200] |
| 01235918 | TRX[0.000010000000000],USD[0.0289515058599268],USDT[0.000000102937620] |
| 01235919 | AAVE[0.925589020000000],CRO[79.714000000000000],ETH[1.244476963407840 0],ETHW[1.244476963407840 0],FTT[25.000000000000000],LINK[74.506482530000000 0],RAY[91.094348890000000 0],SOL[4.049871382723836],USD[628.2282483942584207] |
| 01235923 | USDT[11.620000000000000] |
| 01235924 | ETHBEAR[98810.000000000000000],LTCBULL[0.000480000000000],MATICBEAR2021[0.086070000000000 0],MATICBULL[0.007006000000000],SXPBULL[10115.124000000000000],TRX[0.000062000000000],USD[0.0580995925000000],USDT[0.000000125265388] |
| 01235927 | TRX[0.000000024755728],USD[0.000000079653570] |
| 01235931 | USDT[0.0003070935819786] |
| 01235932 | BTC[0.000000008241000],TRX[0.000010000000000] |
| 01235934 | MER[0.273184000000000],RAY[0.292717000000000],TRX[0.000010000000000],USD[0.006607176000000 0] |
| 01235936 | USD[0.000000024661816] |
| 01235938 | USD[0.0677138176500000] |
| 01235939 | ETH[0.007000000000000],GENE[0.007625590000000 0],HT[0.048777050000000 0],NFT[337467279849472896][1],NFT[419120978248790476][1],NFT[425441712823994133][1],PERP[5.029529760000000 0],TRX[0.327400000000000 0],USD[4.4673873221690376],USDT[0.3339500365551102] |
| 01235944 | TRX[977.031783520029949 0],USD[0.000000044509275] |
| 01235949 | BIT[0.948340000000000],USD[1.7722521481407721],USDT[-0.000000005000000],XRP[0.8234476450000000] |
| 01235949 | EMB[4.000000000000000],USD[0.5521172545000000] |
| 01235950 | BTC[0.000220930000000],EUR[0.000000005196287 4],SHIB[318689.929810990000000],USD[0.000000005942 9230],USDT[0.000000126954678] |
| 01235951 | CRO[0.018682800000000],KIN[27083.501904440000000],MATIC[11.777126110000000 0],SHIB[13.336267600000000],TRX[113.767669280000000 0] |
| 01235953 | USD[0.000000026766993] |
| 01235956 | BTC[0.000000065000000],FTT[1.560316080000000],TRX[0.000020000000000],USD[0.9259360449261785],USDT[0.0000001923427583] |
| 01235961 | USD[0.3824082483433883],USDT[0.000000054681431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01235962 | ALGOBULL[7897.00000000000000000],ATOMBULL[0.56720000000000000],BCHBULL[0.04680000000000000],EOSBULL[2.95800000000000000],ETCBEAR[68920.00000000000000000],ETHBEAR[77880.00000000000000000],LINKBULL[0.04825100000000000],MATICBULL[0.05172100000000000],SUSHIBULL[18.34300000000000000],SXPBULL[4.361100000000000000],TRX[0.00189900000000000],TRXBULL[0.05393000000000000],USDT[12.98846729159030580000000000000],USDT[303.93795955988779030],VETBULL[0.00010000000000000],XLMBULL[0.00434000000000000],XTZBULL[0.94152000000000000],ZECBULL[0.00384000000000000] |
| 01235967 | USD[3.92593905000000000] |
| 01235970 | BTC[0.00000002000000000],GMT[0.00000000200000000],SOL[0.00000004136500000],TRX[0.00000000300000000],USD[0.00874240425725620],USDT[0.00000004703312500] |
| 01235971 | AAVE[3.20792387000000000],BTC[0.09229946800000000],COPE[2126.65563600000000000],DOGE[1083.31518300000000000],ETH[1.10513617000000000],ETHW[1.10513617000000000],FTT[65.95682487500000000],LINK[43.37258205000000000],RAY[108.93113925000000000],SHIB[34478204.62500000000000000],SNX[47.17018140000000000],SOL[84.45564972500000000],SRM[73.95325050000000000],SUSHI[109.43082337500000000],USD[0.01040623390346825],USDT[0.00000003109309000],YFI[0.01399115550000000] |
| 01235981 | USD[0.00002414926154100],USDT[0.00000000950589682] |
| 01235983 | BTC[0.00003228400000000],LUNA2[0.06086661325000000],LUNA2_LOCKED[0.14202209760000000],LUNC[13497.90165445000000000],NFT[438594368759262149][1],SOL[0.00790535000000000],TRX[0.00001000000000000],USD[0.00497825710616150],USDT[0.00000005761647500],USTC[0.11263302000000000] |
| 01235985 | USD[0.00008348655117200] |
| 01235988 | BNB[0.00000004304634600],BTC[0.00006613885226430],FTT[0.00000000432642020],LTC[0.00000001490578600],TRX[0.00090300000000000],USD[0.00032375836586875],USDT[0.50554002179060600] |
| 01235989 | ADABULL[0.00000000650000000],APE[0.00000005000000000],ATOM[0.00000005000000000],AURY[9.95111200000000000],BCH[0.00000005400000000],BNB[0.00000012000000000],BNBBULL[0.00000016900000000],BTC[0.00009671185240390],BULL[0.00000000916000000],COMP[0.00000002000000000],DOT[0.06734592500000000],ETCBULL[0.00000002000000000],ETH[0.00181374598000000],ETHBULL[0.00000001068000000],FTT[487.53361707469854040],GENE[7.88286400000000000],GODS[49.99278902000000000],IMX[0.00000005000000000],LUNA2[0.00625531973100000],LUNA2_LOCKED[0.01447907937000000],MANA[24.00000000000000000],MCB[0.00000000200000000],OKBBULL[0.00000000200000000],REAL[100.97234849000000000],SOL[0.00000000600000000],SUN[0.00000008200000000],THETABULL[0.00000001000000000],TONCOIN[5.00000000000000000],TRX[0.33620800000000000],USD[-1012.56698274600710650000000000000],USDT[2189.28128266444235460],USTC[0.00000010000000000],XRP[268.45601700000000000] |
| 01235991 | ATLAS[2490.00000000000000000],DOGEBULL[25.58091076000000000],POLIS[1123.60000000000000000],TRX[0.22040100000000000],USD[0.00000007897914],XRPBULL[81685.180972838000000000] |
| 01235993 | USD[30.00000003200394] |
| 01236000 | BTC[0.00000011100000000],BUSD[102898.99459212000000000],EMB[10380.30115000000000000],ENJ[1239.66119771000000000],ETH[0.00000012895602400],ETHW[0.00001308550192420],FTT[15.66318041953298900],MANA[923.45876389000000000],MATIC[2.00280558000000000],OMG[542.61644204000000000],RUNE[712.46175560000000000],SHIB[7400000.00000000000000000],SOL[52.24528270000000000],USD[0.00000015994584150],USDC[110.00000000000000000],USDT[0.00000004613810000] |
| 01236001 | BTC[0.04908297000000000],ETH[0.33664332000000000],USD[500.01004469707965630] |
| 01236008 | TRX[0.00003000000000000],USDT[0.00000319219919495] |
| 01236012 | BNB[0.00000001386288460],BTC[0.00000019342954950],ETH[0.00000014069596580],FTT[0.00000011966080000],SOL[0.00000005000000000],USD[0.00000325153355],USDT[0.00000005532500000] |
| 01236013 | BTC[0.00000008964000000],FTT[0.00000000717617120],USD[40.31448690478063850] |
| 01236018 | AVAX[0.09871900000000000],BCH[0.00093350000000000],BTC[0.00167970111854460],CEL[174.81892700000000000],DOT[0.09944900000000000],FTT[0.39530700000000000],SOL[0.00097600000000000],SUSHI[1.48679500000000000],SXP[567.91406000000000000],TRX[0.00047000000000000],TSLA[0.01978340000000000],UNI[29.68166500000000000],USD[4458.13014796200000000000000000],USDT[0.00000018528904540],XRP[0.71202800000000000],YFI[0.02839487000000000] |
| 01236019 | BNB[0.00000004344600] |
| 01236026 | BTC[0.00013810000000000],USD[3.15087331000000000] |
| 01236030 | BNB[0.00000015000000] |
| 01236031 | FRONT[0.30000000000000000],TRX[0.00000500000000000],USDT[0.00000000050000000] |
| 01236032 | ETH[0.00770190000000000],ETHW[0.00770190000000000],LINK[0.08100000000000000],LTC[0.00190000000000000],USD[0.07370715900000000],USDT[0.00000002000000000],XRP[0.57441000000000000] |
| 01236035 | BLT[0.16168797000000000],GENE[0.05141182000000000],RAY[0.11519400000000000],TRX[0.00004300000000000],USD[0.26595754304936500],USDT[0.00386600900000000] |
| 01236036 | BTC[0.00000002000000000],DOGE[0.00000001000000000],ETH[0.00000000687858],USD[-0.21483613262072910],USDT[0.23968068171461038] |
| 01236039 | ETH[0.00000000478611886],USD[-0.94734083963735000],USDT[0.00134028628550000],XRP[4.06983085112612670] |
| 01236041 | USD[0.00000001567004000] |
| 01236044 | USD[0.03228108912864510] |
| 01236045 | ETH[0.00000001000000000],RAY[0.66305156009484480],TRX[0.00000500000000000],USD[0.45635963754422720],USDT[0.00000000555541000] |
| 01236049 | MATICBULL[2.65049631000000000],TRX[0.00001000000000000],USD[0.02061774000000000],USDT[0.00000002643386] |
| 01236051 | TRX[0.00002200000000000] |
| 01236056 | ALPHA[65.96594647000000000],EUR[0.00000006524945],UBXT[1.00000000000000000] |
| 01236059 | SOL[0.00000005171200],TRX[0.00000010000000000] |
| 01236060 | 1INCH[0.00000002094319],ADABULL[0.00000001500000],ATOMBULL[12870.00000000000000000],ATOMHEDGE[0.00000002500000],BAND[0.00000003633442],BTC[0.00000002500000000],COMP[0.00000002000000],DOGEBULL[0.00000007000000000],ETH[0.13602500500000000],ETHBULL[0.22200000000000000],ETHW[0.13602500500000000],FTT[1.19741761000000000],LUNA2[16.29958807000000000],LUNA2_LOCKED[38.03237217000000000],LUNC[2949269.62000000000000000],THETABULL[0.00000008500000],USD[-394.13321867195204510],USDT[0.00000007759588],XTZBULL[0.10180.00000000200000000] |
| 01236063 | BTC[239.96167057329593500],BUSD[300000.00000000000000000],EUR[0.00456500000000000],IMX[600.01956194538394970],ETHW[205.32401049295936230],EUR[400082.73240779865329280],FTT[150.00000000000000000],MOB[20397.10198500000000000],SOL[0.00463000000000000],SRM[16.01631532000000000],SRM_LOCKED[91.74368468000000000],STETH[0.09154895272996840],TRX[148529.28217285926792900],USD[1911233.53553113922503500000000000000],USDC[140000.00000000000000000],USDT[1.00000000000000000],YFI[0.00029089626585500] |
| 01236064 | NFT[392599881570510263][1],NFT[440738980760682758][1],TRX[0.01156920987110],USD[6.31593687469300000000000000] |
| 01236073 | USD[25.00000000000000000] |
| 01236076 | ADABULL[0.01079784000000000],ATLAS[240.00000000000000000],CRO[50.00000000000000000],DOGEBULL[0.01148770200000000],ETHBULL[0.51086790600000000],TRX[0.00003000000000],USD[2.36240645900000000],USDT[0.03609139000000000] |
| 01236079 | USD[653.15527857000000000] |
| 01236081 | USD[25.00000000000000000] |
| 01236082 | SOL[0.00000004000000000] |
| 01236087 | BNB[0.04494430967561944],FTT[25.04312918000000000],NFT[301759323968140299][1],NFT[324485938190418396][1],NFT[355251118609104107][1],NFT[392371199171138671][1],NFT[462218332925420648][1],NFT[510288585299065117][1],SOL[0.51850858531390057],SRM[2.40674983000000000],SRM_LOCKED[22.11099276000000000],TRX[0.00001000000000000],USD[238.04512695172563807],USDT[0.48444062146591421] |
| 01236092 | SOL[0.00000001549760007] |
| 01236096 | SOL[0.00000042464100] |
| 01236101 | BNB[0.00000020978100],TRX[0.00000007894597807] |
| 01236102 | SOL[0.00011776000000000],USD[-0.00000022649352985],USDT[-0.00114460584227907] |
| 01236105 | SOL[0.00000053982600],USDT[0.00000001822006807] |
| 01236107 | SOL[0.00000035840500],HT[0.00814268000000000] |
| 01236109 | BNB[0.00000014525772],ETH[0.00000000092146677],SOL[0.00000004756455],TRX[0.00155400854393322],USDT[0.00000005399057022] |
| 01236112 | BNB[0.00000000673511057],USD[0.00001560449841647],USDT[0.00000000087652997] |
| 01236119 | TRX[0.00001000000000000],USDT[0.00000001595231512] |
| 01236120 | LTC[0.00000008000000000] |
| 01236121 | 1INCH[0.00000010000000000],AAVE[0.00000016348395207],AGLD[0.00000000558058460],ATLAS[0.00000009511773],BTC[0.10192048225915407],ETH[0.00000014908439207],FTT[0.00000021182171407],LINK[0.00000016593732417],LTC[0.00000008610707017],SNX[0.00000004836034387],SOL[0.00000005601481407],SUSHI[0.00000010483299417] |
| 01236123 | USDT[0.03800000000000000] |
| 01236127 | BTC[0.00001613866745500],ETH[0.00099981000000000],ETHW[0.00099981000000000],EUR[0.04305308150000000] |
| 01236130 | BTC[0.00000000001860000],NFT[322748220985021811][1],NFT[460818950169598658][1],NFT[509513498674975860][1],USDT[0.00000002945960000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01236133 | BAL[0.00772200000000000],BAND[0.07497137150064450],BAT[0.97440000000000000],BCH[0.00092188889025818],BNB[0.00000002411431],BNT[0.16278673896337 35],BOBA[-0.45385079000000000],BTC[0.00001289259873121],BULL[0.00000828400000000],CHZ[0.21800000000000000],COMP[0.00005624000000000],CRV[0.95340000000000000],DOGE[0.84817575247296 66],ENJ[1.88080000000000000],ETH[0.00000000559815755],EUR[0.99139667042764140],HT[0.09516040915577750],KNC[0.06775157959019010],LINK[0.09456304900232955],LINKBULL[0.01181200000000000],LRC[1.62200000000000000],LTC[0.00045747596385260],MATIC[0.00000000060934325],MKR[0.00000000017765400],MTA[0.94640000000000000],MTL[0.09228000000000000],OKB[0.00000000288124500],OMG[0.03206261553259400],REN[5.66999430660204245],RSR[1.25722847483670290],RUNE[0.04780000000000000],SAND[0.67400000000000000],SNX[0.07102633860576550],SOL[0.00487606042803480],SUSHI[0.00000000096932301],SXP[0.06141904530038450],TOMO[0.06586775216048750],TRX[0.51772206378784260],USD[-2.72098010475515520],USDT[0.00000000000000000],XRP[0.00000000718522400],ZRX[0.88780000000000000] |
| 01236134 | BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00091895970720100],HUM[24.60925489000000000],KIN[3.00000000000000000],MANA[0.00057730000000000],MATIC[0.00011405000000000],TRX[1.00000000000000000],XRP[11.50856196000000000] |
| 01236136 | ATOM[0.00000000004057376],AUD[0.00000002228707070],BTC[0.00000000861804310],ETH[0.00000000901853861],FTM[0.00000000900126417],FTT[0.00000000335070684],LTCBULL[0.00000001200000000],LUNA2[0.00000002506020858],LUNA2_LOCKED[0.00000005847400003],LUNC[0.00545692525301360],MATIC[0.00000000203555920],SNX[0.00000027460201054],SOL[0.00000018565179001],USDT[0.00000000404095521],VETBULL[0.00000001399457] |
| 01236138 | SOL[0.00000002664620],USD[0.00000029260362000] |
| 01236141 | AURY[0.69059159000000000],TRX[0.00000440000000000],USD[-57.34248272864700946],USDT[405.04780723111667820] |
| 01236143 | ATLAS[390.00000000000000000],POLIS[2.30000000000000000],USD[2675.68215382584870000] |
| 01236144 | BTC[0.00127845000000000],KIN[3.00000000000000000],MATIC[10.07650930000000000],SHIB[210512.06461238000000000],SOL[0.20515258443600064],USD[0.00002081758705240] |
| 01236149 | BNB[0.00000001783696600],ETH[0.00000010000000000],HT[0.00000000512310300],SOL[0.00000000268428693],TRX[0.00000100000000000],USD[0.00445280348568800],USDT[0.00000000012400000000000000000] |
| 01236150 | USD[0.00000000834290] |
| 01236151 | MER[4674.62000000000000000],TRX[0.00000800000000000],USD[0.34714049000000000],USDT[0.00000001639900680] |
| 01236155 | BTC[0.00000000260000],USD[0.00000000847134111] |
| 01236158 | EDEN[0.02218000000000000],ETH[0.00062220000000000],ETHW[0.00062220000000000],LUNA2[0.00573314934700000],LUNA2_LOCKED[0.01337734848000000],SOL[0.00713842450052835],SWEAT[3.00000000000000000],USD[0.00000004833959580],USDT[13.04804094000000000],USTC[0.81155500000000000] |
| 01236162 | SOL[0.00000002552300] |
| 01236165 | BTC[0.00000009357540],TRX[0.00000010000000000] |
| 01236167 | AVAX[0.00000000607808750],BNB[0.00000000377940440],ETH[0.00000000025978800],MATIC[0.00000027000000],NFT[406619198995468796][1],NFT[514277724955900716][1],NFT[530124006146386242][1],SOL[0.00000029076000],TRX[20.96693707000000000],USD[1.29000002176243],USDT[0.00000010591781] |
| 01236170 | AAPL[0.00000005000000000],GBP[0.02357150104854930],LTC[0.00000000815013420],USD[0.01000033864911030] |
| 01236171 | USD[25.00000000000000000] |
| 01236172 | BNB[0.00000005759387310],HT[0.00000001705280000],SOL[0.00000007112100000],TRX[0.00000004516760600],USD[0.00168045800000000] |
| 01236174 | XRP[68.26258629671287600] |
| 01236178 | BAND[121.00000000000000000],BTC[0.04150056896228750],ETH[0.00004921000000000],ETHW[1.77119073000000000],FTT[0.07950000000000000],LTC[1.06973000000000000],SOL[15.00000000000000000],TRX[0.00001000000000000],USD[0.02791908000000000],USDT[0.37926346350000000] |
| 01236179 | SOL[11.99760000000000000],TRX[0.71428800000000000],USD[604.28787000000000000] |
| 01236181 | FTT[0.09992400000000000],HOLY[0.99981000000000000],SOL[0.50180500000000000],USD[46.73596957910216011],USDT[0.62720327710966620] |
| 01236186 | BNB[0.00000000866411136],ETH[0.00000005900000000],HT[0.00000001000000000],SOL[0.00000000029400600],TRX[0.00000000948730000],USD[0.00000000878185921],USDT[0.00000000141831550] |
| 01236190 | TRX[0.00000100000000000],USD[0.02660000098186324],USDT[0.21000000011346255] |
| 01236192 | SOL[0.00000008435040000],USD[0.00000005095920] |
| 01236194 | BNB[0.00000001434540000],SOL[0.04335340855593200] |
| 01236198 | BTC[0.00000000000000],SOL[0.01500000000000000] |
| 01236204 | AAVE[2.94529791489603000],ALGOBULL[55719940.73500000000000000],ALTBULL[2.14461282750000000],ATOMBULL[10072.18164300000000000],BAND[302.37756808536161860],BULL[0.00001999639000000],DOGEBULL[0.95182816400000000],EOSBULL[78985.74050000000000000],ETHBULL[0.27914960444000000],FTT[87.60884510000000000],GRT[119.22199984591266600],LINK[0.00375444000000000],LTC[0.04346048852750000],MIDBULL[8.17532441250000000],SHIB[18272166.90400000000000000],SNX[62.97117092938005260],SOL[2.82731783000000000],SUSHIBULL[517606.55515000000000000],THETABULL[13.07194008885000000],USD[1075.04786941397912741],USDT[3500.00000000000000000],USDT[3500.00000000000000000],XLMBULL[391.42933425000000000],XRP[962.35961912916980000],XRPBULL[2295.97485000000000000] |
| 01236206 | BCHBULL[374.34516000000000000],EOSBULL[1025.79480000000000000],LTCBULL[14.96700600000000000],USDT[0.00050323600000000],USDT[0.00000000804144664],XRP[0.06208700000000000],XRPBULL[739.48200000000000000],ZECBULL[7.02019568000000000] |
| 01236207 | COPE[0.00000000078500000],DOGE[0.00000000027908750],FIDA[0.00000000575000000] |
| 01236208 | BNB[0.00000002389600000],SOL[0.00000000067044400],TRX[0.00650300000000000] |
| 01236209 | APT[18.00000000000000000],BF_POINT[800.00000000000000000],BTC[0.00005636000000000],ETH[0.01643964050420000],LUNA2[2.86210348600000000],LUNA2_LOCKED[6.67824146800000000],TRX[0.01105500000000000],USD[267.30991353450636523],USDT[19.59145822446520084] |
| 01236211 | BNB[0.00000000698481140],ETH[0.00000000856057974],ETHW[0.00097480805679740],MATIC[0.00000001000000000],SOL[0.00000002566197070],TRX[0.51108006242279660],USD[0.00000021356167032],USDT[0.00000082835526110] |
| 01236214 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],GME[8.28213100000000000],USD[0.00000068820845900] |
| 01236215 | APT[0.00000003256500],BNB[0.00000002465858589],ETH[0.00000007386620000],SOL[-0.00000063147789580],TRX[0.00002200000000000],USD[0.00002233896384000] |
| 01236216 | BTC[0.00025120000000000] |
| 01236219 | APT[0.00000002000000000],BNB[0.00000000800000000],HT[0.00000005931960000],SOL[0.05600003348050000],TRX[0.00000009686302],USD[0.00000009090504],USDT[0.05210343902990600] |
| 01236225 | BTC[0.00000009635840],CRO[0.00000005878131200],ETH[0.00000002303996],SOL[0.03958310000000000],TRX[0.00000023607312],USD[0.44391163910167570],USDT[0.00000939730780640] |
| 01236226 | ALGO[0.00000834317668692],BAO[7.00000000000000000],CEL[0.00026842000000000],DFL[0.02154697000000000],KIN[13.00000000000000000],LUNA2[0.19280803800000000],LUNA2_LOCKED[1.19280803800000000],LUNC[115462.38455311000000000],PEOPLE[0.00671191000000000],RAY[0.00000003456888],STARS[80.61740894000000000],UBXT[1.00000000000000000],USD[0.00000009536108] |
| 01236227 | BTC[0.00000007000000],ETH[0.00026726000000000],ETHW[0.00026726286986500],TRX[0.00000030000000000],USD[0.05586643479152 9],USDT[2.82000000010000000] |
| 01236228 | SOL[0.00000003587645700] |
| 01236231 | BTC[0.02009933500000000],FTT[25.10174500000000000],USD[0.00000037349642040],USDT[0.00000005196630400] |
| 01236233 | FTT[0.00000005780890],TRX[0.00007000000000000],USD[0.00000012937335900],USDT[0.00000038987369000] |
| 01236235 | BTC[0.00000000209000000],USDT[0.00000000523344800] |
| 01236236 | USD[0.00000002012304947],USDT[0.05646847500000000] |
| 01236237 | FTT[8.76940000000000000] |
| 01236239 | USD[5.48274845088686880],XRP[0.00000001000000000] |
| 01236246 | DENT[1.00000000000000000],FTT[55.82721013002964200],GALA[222206.77393916000000000],KIN[3.00000000000000000],NFT[356191985893755296][1],NFT[541001164365358551][1],NFT[566618592806240708][1],UBXT[1.00000000000000000],USD[0.00000032116893330] |
| 01236247 | TRX[0.00003000000000000],USD[-1.54001035341134926],USDT[10.39064736500000000] |
| 01236248 | USD[0.03590164925000000],USDT[0.03772684600000000] |
| 01236252 | BNB[0.00000000405775620],SOL[0.00056405000000000],USD[-0.00343537537187780] |
| 01236255 | TRX[0.00001000000000000] |
| 01236257 | AVAX[0.00000000384000000],BNB[0.00000000750050614],BTC[0.00000003400000000],ETH[0.00000000876729000],FTM[13.47441717507690000],MATIC[0.00000000090116099],NFT[359871400866146654][1],NFT[364334309586584451][1],NFT[428309956069676745][1],NFT[556510432685965545][1],SOL[0.00000000772054118],TRX[0.00007000000000000],USD[0.00000000209500520] |
| 01236258 | BTC[0.00027733380000000],ETH[0.01118633070000000],ETHW[0.01118632523031105],FTT[10.99834130000000000],LUNA2[9.91830634900000000],LUNA2_LOCKED[2.14271480500000000],LUNC[199963.14000000000000000],USD[-19.77293732906271194],USDT[0.11903343200000000] |
| 01236263 | USD[30.00000000000000000] |
| 01236266 | AURY[23.00000000000000000],BTC[0.00000005211350],SOL[0.00000000861313500],USD[0.13049538112644340] |
| 01236272 | BNB[0.00095000000000000],SOL[0.00000000482008800],TONCOIN[877.05087600000000000],USD[1.17663404102500000],XRP[0.50211170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01236275 | ETH[0.042000000000000000],FTM[0.000000003600000],FTT[3.000000000000000],MANA[0.802884720000000],MOB[0.000000006360000],SLRS[0.000000024886900],STEP[1095.200000000000000],SUSHI[0.000000011338055],USD[0.000000306881793] |
| 01236276 | TRX[0.000001000000000],USDT[0.000001339051485] |
| 01236278 | FTT[0.024565298400000],USD[25.000000000000000] |
| 01236280 | BAO[2.000000000000000],CRO[0.000000090799286],ETHW[0.565898180000000],KIN[3.000000000000000],LTC[0.000000073980000],LUNA2[0.022348322840000],LUNA2_LOCKED[0.052146086630000],LUNC[4939.962681514475000],NFT[374347283290947550][1],TRXI2.000000000000000],UBXT[2.000000000000000],USD[0.000000049670784],USDT[0.000000040700000] |
| 01236282 | SOL[0.000000082180000] |
| 01236283 | BTC[0.000000060328500],SOL[0.000000035109610] |
| 01236286 | TRX[0.000777000000000],USDT[0.000000068632361] |
| 01236289 | APT[1.258876373106084 1],BNB[0.000000013493439],ETH[0.000000109924863],LTC[0.000000058458300],MATIC[0.000000079663971],NFT[318007598441075816][1],NFT[416920620329077420][1],NFT[422221556571674593][1],NFT[522776972103548767 0][1],NFT [542900123612125455][USMG[0.000000014220241,SOL[0.000000044159475],TRX[0.000220035351451],USDT[0.000000101168529] |
| 01236293 | HT[0.0000000100000000],LUNA2[0.000000004000000],LUNA2_LOCKED[06.23683587500000],LUNC[211286.090000000000000],SHIB[0.000000026743208],SOL[0.000000069581938],USD[81.018000018291459],USDT[0.053713147926194],USTC[111.000000000000000] |
| 01236295 | AKRO[1.000000000000000],BTC[0.000000009000000],CHZ[0.000000071351540],ETH[0.000000093698072],ETHW[0.342032189369807],GALA[0.013871120313108],SOL[0.000000008290150],USD[0.685196737463620] |
| 01236297 | ALCX[0.0000000062274160],ATOM[0.000001108038592 4],AVAX[0.000000010000000],BAO[3.000000000000000],BNB[0.000000182970000],ETH[0.0000000886476532],GENE[0.00000000027766839],HT[0.000000059171800],KNC[0.00000000000000],LTC[0.000022087866330 8],LUNC[0.000000041088080],MATIC[0.00000001393737709],NEAR[0.00690784000000000],NFT [488552730573201988][1],NFT [52903763163360263][1],NFT [5665375807131260901[1],SOL[0.000000019351101,TRX[0.00000100966444416],UBXT[1.000000000000000],USD[0.000000083353442],USDT[-0.001318405170780] |
| 01236299 | BTC[0.000000500000000],USD[0.001349003211726],XRP[0.001137250000000] |
| 01236300 | SLRS[0.000000007335780],SOL[0.000000017670428],TRX[0.000000063974871] |
| 01236300 | USD[30.000000000000000] |
| 01236303 | HT[0.000000062434100],MATIC[0.00000000875734000],TRX[0.001550000000000],USD[0.000000105807127],USDT[0.000000047500000] |
| 01236306 | BNB[0.0000482400000000],HT[0.000000003709400],NFT [357232969891837008][1],NFT [380069313087171767][1],NFT [537106244193586349][1],SOL[0.000000003073700],TRX[0.000781000000000] |
| 01236307 | BTC[0.000009700000000],MATICBEAR2021[0.0005206342200000],MATICBULL[0.3435520798546000] |
| 01236312 | USD[0.302083904366190] |
| 01236314 | TRX[0.000000011892976],USD[0.000000838852461] |
| 01236315 | AKRO[2.000000000000000],BAO[20.000000000000000],DENT[4.000000000000000],KIN[26.000000000000000],RSR[3.000000000000000],TRX[4.000000000000000],TSLA[0.114086430000000],USD[0.000048535915613] |
| 01236318 | AUD[0.004625202505960],BTC[0.000000007192943],USD[-0.00216711829014843] |
| 01236320 | BNB[0.000000044345641,HT[0.000007000200000],MATIC[0.000000007566568],SOL[0.000000005426702],TRX[0.000001008069792],USD[0.000000005279968],USDT[0.00000000611862277862] |
| 01236322 | 1INCH[0.940200000000000],BTC[0.000000000096135],FTT[0.086760000000000],SOL[92.551333710000000],SPELL[86.960000000000000],USD[368.868195634875000] |
| 01236323 | APT[0.009705180000000],AVAX[0.000000010000000],BNB[0.000000004000000],ETH[0.0000000069907772],HT[0.000000019738100],LTC[0.000000035262855],MATIC[0.000000007423411],SOL[0.000000074369400],TRX[0.000060086866378],USDT[0.000000334622806] |
| 01236325 | BTC[0.303217154500000],ETH[4.079224800000000],ETHW[4.079224800000000],USD[66.356300000000000] |
| 01236329 | SOL[0.000000098867700],TRX[0.000000025000000],USD[0.000001020280018],USDT[0.000000008793880] |
| 01236335 | GBP[55.000000000000000] |
| 01236341 | BTC[0.000000065689955],FTT[0.451093237331400],USD[-0.007372132690522 7] |
| 01236345 | BNB[0.000000167402130],DOGE[0.000000007819040],SOL[0.000000092691600],TRX[0.000000009721827],USDT[0.000000098877797],XRP[0.000000081699993] |
| 01236346 | BNB[0.000000007720000],GBP[0.000000031242240],USD[0.257868466200000],USDT[1.883822794756403 6] |
| 01236347 | AUDIO[0.000000008293266],BNB[0.00000000941667 91],BTC[0.000000007547491],MATIC[0.000000035000000],USD[0.042726498413503 8],USDT[0.000000118270176] |
| 01236353 | BNB[0.009500000000000],RAY[0.912885000000000],USD[0.000245442950000],USDT[0.000000007700000] |
| 01236354 | ETH[0.000000050000000],USDT[1.314400000000000] |
| 01236356 | SOL[0.000000053853000],TRX[0.000000071796468] |
| 01236359 | TRX[0.000131000000000] |
| 01236360 | SOL[0.000000017947800],USD[0.000000013369560],USDT[0.000000200325022] |
| 01236362 | USDT[4.101057353447996] |
| 01236369 | SOL[0.000000069379200] |
| 01236375 | ETH[0.000999634144510],ETHW[0.000999634144510],USD[0.007593934586393936],USDT[0.072244508739632],XRP[0.748910760732809 2] |
| 01236378 | NFT [299284934800012938][1],NFT [323611162870461921][1],NFT [37973704439301337 8][1],NFT [664587911257615075][1],SOL[0.000000033648400] |
| 01236379 | SOL[0.000000047960000] |
| 01236382 | ETH[0.000654600000000],ETHW[0.000654600000000],TRX[0.681020000000000],USD[2.571883035000000] |
| 01236383 | SOL[0.000000022184500],TRX[0.000001000000000] |
| 01236386 | FIDA[-0.00000000012802000],FTT[0.0076983353453983],GRT[0.00000000086166759],PERP[0.00000000018000000],RAY[0.000000087988483],SKL[0.000000065915260],SLRS[0.000000002219168],TRX[0.000510000000000],UBXT[0.000000007753278 9],UBXT_LOCKED[0.1805007200000000],USD[0.028144827054436 0],USDT[0.000000096803303] |
| 01236387 | TRX[0.000001000000000],USD[0.001759320000000],USDT[0.000000005377688] |
| 01236388 | SOL[0.000000009216192 8] |
| 01236393 | SOL[0.000000010560000] |
| 01236397 | BTC[0.000011556588000],TRX[0.814001000000000] |
| 01236399 | TRX[0.000002000000000],USD[0.000000094026750],USDT[0.000000086053720] |
| 01236401 | CRV[0.235520000000000],ETH[0.729045770000000],ETHW[0.44900001876624 3],USD[0.000010512138323 2] |
| 01236403 | NFT [34716394489052379 4][1],NFT [418142514203560969][1],NFT [420569026669658300][1],SOL[0.000000004000000] |
| 01236404 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000016521584] |
| 01236405 | LUNA2[0.18866053260000000],LUNA2_LOCKED[0.4402079093000000],LUNC[31851.500000000000000],SRM[5306.381800000000000],USD[-154.290047115701637 6],USTC[6.000000000000000],XRP[0.098234000000000] |
| 01236410 | USDT[0.000384797123117 2] |
| 01236413 | SOL[0.000000054000000] |
| 01236422 | ATLAS[0.862000000000000],TRX[0.000001000000000],USD[0.000000135222952],USDT[0.000000002144655] |
| 01236426 | BOBA[330.900000000000000],USD[-0.018693840571852],USDT[0.022198699000000] |
| 01236427 | SOL[0.000000026588300] |
| 01236433 | BNB[0.000000007447172],ETH[-0.000000020164058],HT[0.000000014800000],MATIC[0.000000111101013],NEAR[0.000000063000000],SOL[0.000000066273319],TRX[0.00001200904023727],USDT[0.000003431158831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01236435 | FTT[0.003392107837525240],USD[0.973775746675097?],XRP[0.0000001040000000] |
| 01236437 | LINKBULL[1.189762000000000000],USD[0.02801056449149201] |
| 01236439 | EMB[4.2590000000000000000],TRX[0.000002000000000],USD[-0.4364663384201823],USDT[0.47999999000000000] |
| 01236441 | AURY[0.451367570000000000],SOL[0.008860310000000000],USD[0.0000000032986326] |
| 01236445 | ETH[3.2315156200000000000],ETHW[3.2315156200000000],TRX[0.000010000000000],USD[14.3168763888855680],USDT[0.00000001284421290] |
| 01236446 | NFT[408789044985724242][1],NFT[554035363894427642][1],NFT[558899235155913267][1],SOL[0.0000000004000000000],TRX[0.0000010000000000] |
| 01236448 | MATH[0.0696455000000000000],USDT[0.0000000062000000000] |
| 01236449 | ADABULL[1.3578419610000000000],ETH[0.000964850000000000],ETHBULL[0.476209503000000000],ETHW[0.000964850000000000],USD[0.5394738000000000000],USDT[22.1191740000000000] |
| 01236452 | EUR[0.0262306800000000000],USDT[0.000000084131472] |
| 01236455 | ETH[0.0000000465162000],SOL[0.000000001843020000],TRX[0.000022000000000],USD[0.000000038362172],USDT[0.0000000559607000] |
| 01236460 | BOBA[0.4980000000000000000],CEL[0.0000000001000000000],OMG[0.0002654200000000000],SOL[-0.0000009000000000000],TRX[0.000090000000000],USD[-0.0011215707790315],USDT[0.0087745555000000000] |
| 01236461 | FTT[0.0000000056900000],TRX[0.580925610000000000],USD[0.0177223378587753],USDT[0.0000000010864922] |
| 01236465 | TRX[0.0000003000000000],USDT[0.194267164061780?],USDT[0.000000044573215] |
| 01236469 | ATLAS[1.2095362500000000],BCH[0.783000000000000000],BTC[20.0000001000000000],DAWN[0.0872000000000000000],DFL[58534.2912572800000000],DFL[58534.2912572800000000],FTM[501.1186000000000000],FTM[7.51620009359050853],GENE[0.0648223200000000000],HUM[9.2020000000000000],KIN[2282.6915300000000000],LTC[0.003735130000000000],LUNA2[0.2323844180000001],LUNA2_LOCKED[0.5422630310000000],LUNC[50605.2500000000000000],POLIS[791.6256493200000000],RAY[1590.9157710000000000],SOL[8.0000000986617230],SRM[505.1166450000000000],STEP[48.3636513400000000],TRX[0.0000010000000000],TULIP[0.2000000000000000],USD[1778.27676875614940580000000000],USDGT[00.000000009456768]] |
| 01236476 | AUD[118.5186662626368409],BAQ[2.0000000000000000],BTC[0.0000000384017300],KIN[4.0000000000000000],SECO[0.000278200000000000],USD[0.0003823667182104],USDT[0.0000000133894857] |
| 01236483 | USDT[0.0000000000000000000] |
| 01236486 | BTC[0.0000000694170079],ETH[0.000000041613958],FTM[0.0000000043466944],USD[0.0000000048600544],USDT[0.000000021357577] |
| 01236492 | BTC[0.1958627799043300],BUSD[217.2985182200000000],ETH[1.0076154500000000],EUR[0.5180000000000000000],FTT[25.2952500000000000],MATIC[0.000000013920000],USD[0.0013283708564400] |
| 01236493 | ETH[0.0000000387901980],GENE[0.0000000020000000000],NFT[532787327324342553][1],NFT[533806724760012285][1],NFT[543535467729492342][1],SOL[0.0059000094656224],TRX[0.0000000087033619],USD[0.0000048762711],USDT[2.4195348185300248] |
| 01236496 | ATLAS[8.8152034300000000],TRX[0.000001000000000],USD[0.0023836727000000],USDT[0.0000000004808982] |
| 01236506 | SHIB[3198163.2000000000000000],USD[0.0324953930000000] |
| 01236507 | AMZN[0.0000001700000000],AMZNPRE[-0.0000001444225],AXS[0.0000000074859179],BAO[1.000000000000000000],DENT[1.000000000000000000],FBJ[0.000000045731475],FTT[0.0000000216036.22],GOOGL[0.0000001100000000],GOOGLPRE[-0.0000000453889971],LTC[0.0000000229466682],PYPL[0.000000091508493],SWEAT[0.0000001400000000],TRX[0.0000000345427141],USD[0.0010792918628481],XRP[25.4121138400000000] |
| 01236508 | FIDA[0.0000000886401000],SOL[0.0017890958054300],USD[0.0000000865283841],USDT[0.0000000001404370] |
| 01236511 | EUR[0.0000005494104021] |
| 01236519 | BNB[0.0000001114582205],MATIC[0.0000000086625044],SOL[0.0000000003072073],TRX[0.000000009303638],USD[0.000098975500000],USDT[0.0011582523864039] |
| 01236523 | USD[58.5681735647642856],USDT[0.0000003235004] |
| 01236524 | APT[0.0000000650000000],BNB[-0.0000000005255510],BTC[20.000000001908000],DOT[0.0000000708568921],ETH[0.0000001316468001],GENE[0.0000000080000000],HTI[0.0000000023231600],LUNC[0.0000000009742488],MATIC[0.0000000083295906],SOL[0.0000001280731841],TRX[0.0098080151891112],USD[0.0000000003490077],XRP[0.0000000085392660] |
| 01236527 | USD[0.0000000154189434],USDT[0.0000000098214328] |
| 01236529 | AAVE[0.0178348700000000],BTC[0.0009333060656980],CHF[0.0001453928169930],ETH[0.0000000094208300],TOMO[0.0000000070000000],TRX[0.0000000232415441],USD[-1.5893988093113463000000000] |
| 01236533 | BAO[3.0000000000000000],ETH[0.0000347400000000],ETHW[0.0000347400000000],GBP[0.0000136864944152],KIN[1.0000000000000000],USD[0.0000127099149696] |
| 01236541 | EMB[69011.8873000000000000],ETH[1.7495487500000000],ETHW[1.7495487500000000],USD[71.1701324100000000] |
| 01236543 | USD[25.0000000000000000] |
| 01236545 | BTC[15.0367000000000000],ETH[0.0238496200000000],SOL[12170.9878476760753678],STEP[-0.0000000100000000],USD[0.1022739644055424],USDT[0.0000003303700105] |
| 01236550 | CHZ[2998.0050000000000000],GRT[977.7535596541621312],RNDR[339.0000000000000000],RUNE[1.2862025000000000],STG[5000.0000000000000000],USD[0.8969522175000000] |
| 01236551 | 1INCH[0.9932000000000000],BNB[0.0028999196343500],CRV[0.9999000000000000],DOGE[0.9466000000000000],GRT[0.8471130684694600],MATIC[0.0000042771751],REN[0.3100588794406400],RSR[135.6904744711039800],SXP[0.0583635644832800],TRX[0.0000040000000000],USD[-0.1756167976655382],USDT[0.0000000393985940] |
| 01236553 | USD[0.0000241681682418] |
| 01236559 | SOL[0.0000000021369600] |
| 01236565 | USD[0.000000071633100],USDT[0.0000000093992690] |
| 01236567 | BUSD[70.5702130900000000],DOGE[0.0000000053653600],ETH[0.000990014010900],ETHW[0.000990014010900],FTT[0.0187942343162904],SRM[0.000991000000000],SRM_LOCKED[0.0092972700000000],TRX[0.0000000080797000],USD[0.0000000098685260],USDT[0.0000000032123054] |
| 01236568 | USD[30.0000000000000000] |
| 01236570 | BCH[0.0294654088197312],RUNE[0.7632902900000000],SOL[0.0000000076000000],SRM[4.9800000000000000],TRX[150.4800020000000000],USD[0.0000000057377738] |
| 01236575 | BNB[0.0000000072725070],SOL[0.0000000043338151],TRX[0.000000071200000],USD[0.0000004185896861] |
| 01236579 | GODS[289.5356000000000000],IMX[200.8598200000000000],USD[0.2801550700000000],USDT[0.0087460000000000] |
| 01236581 | TRX[0.0000020000000000] |
| 01236583 | BNB[0.0000000073972380],BTC[0.0000000054498087],LTC[0.0000000093849934],TRX[0.0000110046762918],UMEE[0.0000000020685605],USD[0.0000000041360463],USDT[54.9177687761660000],XRP[0.0000000002833044] |
| 01236585 | USD[0.9510816449000000] |
| 01236590 | BCH[0.0022366000000000],EUR[0.0000000085939252],USD[0.0000007850430900],USDT[0.0000000020805677] |
| 01236591 | BNB[0.0000000024440100],SOL[0.000000011645300] |
| 01236595 | ACB[0.0000003652132500],BAO[2.0000000000000000],DENT[1.0000154400000000],ETH[0.012078323849061000],ETHW[0.012078323849061000],GBP[0.0000128453272184],GOOGL[0.0000000201000000],GOOGLPRE[0.0000000011065600],KIN[2.0000000000000000],LTC[0.0000000053354302],USD[0.0004604877622302] |
| 01236598 | BNB[0.0078914500000000],BULL[0.000004795000000],ETHBULL[0.0004600000000000],USD[0.0000000075000000],USDT[0.0000000061835224] |
| 01236600 | AGLD[0.0537800000000000],ALPHA[0.7372000000000000],BTC[0.0000003320750000],CHZ[6.5020000000000000],CRV[0.5939500000000000],DYDX[0.0126450000000000],ENS[0.0026805000000000],SKL[0.5444500000000000],SPELL[15037.6000000000000000],TLM[0.0724500000000000],USD[0.0000001222013170],USDT[0.00000000500000000] |
| 01236601 | BTC[0.0000005309030430] |
| 01236604 | AVAX[0.0000000046770158],NFT[320174061009691336][1],NFT[427690188693992146][1],NFT[476709886661124085432][1],TRX[0.0000000018604025],USD[0.0096939644453846] |
| 01236606 | FTT[0.055410000000000000],USD[2.0447172005784500],USDT[0.0000000075000000] |
| 01236608 | SOL[0.0000000021978100],TRX[0.0000010000000000] |
| 01236611 | USD[0.0000000057484736],USDT[0.0000000046071710],XRP[0.0000000003747616] |
| 01236617 | TRX[0.0000010000000000] |
| 01236618 | BNB[0.0000000884152691],BTC[0.0002881100000000],LUNA2[2.5258079550000000],LUNA2_LOCKED[5.8935518950000000],TRX[0.0015540000000000],USD[96.8416242878406793],USDT[0.0000019973634176] |
| 01236620 | BNB[0.0000000032419817],TRX[0.0000010000000000],USD[0.0000001850360829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01236623 | USD[0.00000002889875781] |
| 01236626 | ADABEAR[306886000.000000000000000000],BEAR[296.0900000000000000],BNB[0.0000000836602680],BNBBEAR[36188460000.000000000000000],BTC[0.0000231401074655],ETHBEAR[20995800.000000000000000],LINKBEAR[2606974615.9243209100000000],LTC[0.0099640000000000],LUNA2[0.000000346540851],LUNA2_LOCKED[0.0000000000000000000],LINC[0.0075400000000000000],THETABEAR[485567220.00000000000000000],TRX[19.6998491538706530],USD[8.00000001086654455],USDT[13.2155555527080210] |
| 01236628 | USD[0.0061667399001566] |
| 01236629 | ETHBULL[0.00000000250000000],USDT[0.0000000041332163] |
| 01236631 | BTC[0.0000000020762530],FTT[0.0000000328048255],TRX[0.0000000100000000],USD[0.0000094639979701],USDT[0.0000000009186743] |
| 01236633 | ETH[0.0000000900000000],ETHW[0.0100516600000000],LUNA2[0.0047348294960000],LUNA2_LOCKED[0.0110479354900000],NFT [3648485532129723][1],NFT [4156732498828555568][1],NFT [4483434242450546149][1],NFT [4684791730383461 18][1],NFT [5087397413904344511],TRX[0.0001580000000000],USD[2582.3235101032605722000000000000],USDT[0.0106905944787223],USTC[0.6702380000000000] |
| 01236635 | ETH[0.00021061000000000],ETHW[0.00021060930183222],USD[-0.1970802245504624] |
| 01236640 | BADGER[1099.4805580000000000],USD[11590.4047154555000000],USDC[2000.0000000000000000] |
| 01236642 | ATOM[19.6010000000000000],BTC[0.1728976440000000],DOGE[1781.9909000000000000],DOT[49.9905000000000000],ETH[1.7995179700000000],ETHW[2.0716386200000000],USDT[6956.8630587930000000] |
| 01236643 | SOL[0.0000000018443900] |
| 01236650 | USD[0.0001803660957500] |
| 01236654 | TRX[0.0000020000000000],USDT[0.0001555746717120] |
| 01236655 | FTT[0.0000001194248898],USD[0.0072903199987195],USDT[680.1872419429000000] |
| 01236656 | TRX[0.0000020000000000] |
| 01236657 | USD[0.0022314071534928],XRP[0.0789600000000000] |
| 01236658 | BTC[0.0000038840000000],CEL[30.6941670000000000],KIN[3167891.9500000000000000],RUNE[16.0000000000000000],USD[0.0048800433300353] |
| 01236660 | USD[0.0000045304168],USDT[0.0000000120043800] |
| 01236664 | BIT[107.9964000000000000],BTC[0.0000000000058800],SOL[0.0000000069632000],USD[0.6632212872181904],USDT[0.0000000192199490] |
| 01236674 | BTC[0.0001339300000000],ETH[0.0000000000000000] |
| 01236676 | AVAX[0.0881310238445600],AXS[0.0327190144566000],BNB[0.0019924173836953],DOGE[0.9295170368557600],DOT[100.0955248875928200],ETH[0.0037146403308000],ETHW[0.0037146403308000],FTM[0.8543585004480000],HT[0.0681578868809400],LINK[100.0947979127291600],LRC[0.6930000000000000],LUNA2[0.1211024322000000],LUNA2_LOCKED[0.2825723417000000],LUNC[26370.3095688434467900],MATIC[0.7550901920145300],OMG[0.1339362514501600],RAY[0.6711208184254000],SOL[0.0050747729773910],SUSHI[0.3897008029052800],USD[18.7858485838875278],USDT[45773.8666421714817042] |
| 01236678 | TRX[0.0000010000000000] |
| 01236681 | ETH[0.0049933500000000],ETHW[0.0049933500000000],TRX[0.0000040000000000],USDT[6.9310000000000000] |
| 01236682 | KNC[0.0439630900000000],TRX[0.0000030000000000],USD[30029.1287186400000000] |
| 01236695 | USD[0.0000000089600000] |
| 01236697 | ATLAS[5.0000000000000000],POLIS[0.3000000000000000],USD[0.3593364990000000],USDT[0.8500609079534140],XRP[0.5000000000000000] |
| 01236700 | DOGE[300.0000000973656596],ENJ[0.6545744525000000],GRT[98.6657864730866770],LTC[0.3850000000000000],PERP[0.5343678100000000],USD[0.1914877521352344] |
| 01236701 | LUNA2[0.0000065422103500],LUNA2_LOCKED[0.0022526515750000],LUNC[0.0003110000000000],NFT [3577443695311657591][1],SHIB[70820.1356241242920200],SOL[0.0089860900000000],TRX[0.0021180000000000],USD[2.8447493007851455],USDT[0.0000000094128592] |
| 01236703 | BTC[0.0010000000000000],ETH[0.0151000000000000],FTT[2.5000000000000000],MAPS[50.0000000000000000],OXY[11.0000000000000000],RAY[5.5500000000000000],SRM[5.0000000000000000] |
| 01236706 | ETH[0.0000000100000000],USD[0.0000337947291166] |
| 01236709 | AXS[0.0000000050858900],BTC[0.0000000000477133],CEL[0.0000000077686495],DOGE[0.0000000094828059],ETH[0.0000000964313392],FTT[0.0000007824346019],MATIC[0.0000000092145909],RAY[0.0000000133322228],SLRS[0.0000000036447690],SOL[0.0000000168717189],SRM[0.0000000594900038],SXP[0.0000000446446495],TRX[0.0000005608166163],USD[0.0012762041753651],USDT[0.0000000016797913],XAUT[0.0000000019057844],XRP[0.0000000069387997] |
| 01236724 | SOL[0.0000000084972974] |
| 01236725 | ANC[0.6073450000000000],AVAX[0.0436110000000000],BNB[0.0723375000000000],BNBBULL[0.0000000085000000],BTC[0.0000247835000000],COMPBULL[0.0006226500000000],EOSBULL[127200.0000000000000000],ETH[0.0001143713251932],ETHBULL[0.0000008000000000],ETHW[0.0001143713251932],GBP[70.0000000000000000],LT C[0.0083809000000000],MANA[0.6510300000000000],SOL[0.0088380000000000],SUSHIBULL[71.0875000000000000],TRX[0.0013000000000000],USD[1.0845362033795244],USDT[0.0017711551250000],XRPBULL[77952.9323665000000000] |
| 01236727 | USD[0.0000000153776438],USDT[0.0000000708129072] |
| 01236746 | ATLAS[0.9064737600000000],USDT[0.0000000001957008] |
| 01236747 | USD[0.8999000010179724] |
| 01236749 | EUR[23612.2248369300000000],USD[0.0000001466837061],USDT[0.0000000362941150] |
| 01236751 | BNB[0.0000000049257096],SOL[0.0000000036990200] |
| 01236753 | BULL[0.0002000000000000],FTT[0.0980050000000000],SOL[0.0000000111966051],USD[0.0094111157587897],USDT[2.6508971163287640] |
| 01236756 | MER[16.7058021928616700] |
| 01236760 | FTT[1.7001700000000000],RAY[130.4763944600000000],SOL[0.0070724400000000],USDT[0.0000000097948240] |
| 01236763 | CHZ[9.7760000000000000],CRO[9.2930000000000000],TRX[0.0000100000000000],USD[1.0742324709840948],USDT[0.0000000087745860] |
| 01236764 | USD[0.0024837676148797],USDT[0.0000004530147 4] |
| 01236765 | MER[0.0766000000000000],TRX[0.0000020000000000],USD[0.0000000731459459],USDT[0.0000000087544772] |
| 01236767 | 1INCH[0.0000000083199073],ADABULL[0.0000000097548640],ADAHEDGE[0.0000000068048000],ALICE[0.0000000022990706],APE[0.0000000163953540],ATOMBULL[0.0000000041000000],AUD[0.0040180568513556],BAT[0.0000000005482736],BNB[0.0000000062865355],BNBBULL[0.0000000009028711],BTC[0.0024961057501665],BULL[0.0000000148092119],CREAM[0.0000000046000000],CRO[0.0000000161383729],GRT[0.0000000247610715],OMG[0.0000000249884510],DOGE[0.0000000051524485],DYDX[2.3756417183713631],ETH[0.0000000595606510],ETHBULL[0.0000020286087865],FIDA[0.0000000086856200],LF TMB[0.0000000257195651],FTT[1.2390055349130686],GMT[0.0000000089632925],GRTBEAR[0.0000000078844435],GRTBULL[0.0000000122280000],MKR[0.0000000722857485],KSHIB[0.0000000143620001],LINK[0.0000000079291011],LINKBULL[0.0000000098858681],LTC[0.0000000035000 0000],LUNC[0.0000000078011488],MANA[0.0000000120750900],SHIB[0.0000000048144884],SLP[0.0000000015141048],SOL[0.0000001661966709],SPELL[0.0000000061096638],SRM[0.0000000079200000],SXPBULL[0.0000000870000000],TULIP[0.0000000313485320],USD[0.0005079395631167],USDT[0.0000049188605190],WAVES[0.00000 000941920261],XTZBULL[0.0000000149981381,ZECBULL[0.0000000011839384] |
| 01236768 | BTC[0.0001947500000000],ETH[0.0002620000000000],ETHW[0.0006262000000000],SOL[0.0895400000000000],TRX[0.0000100000000000],USD[3.6901211893699449],USDT[-0.0000000050000000] |
| 01236769 | USD[107.8801600412057600] |
| 01236772 | SOL[0.0000000049707600] |
| 01236774 | BAO[4.0000000000000000],BTT[442307.3789415444020000],CRO[0.0000410240520000],DOGE[67.6896790640118738],GALA[0.0000000060025300],SHIB[34122.0677158030148778],SOS[5098129.0788340264551805],TRX[0.0040269400000000],UBXT[2.0000000000000000],USD[0.0000007435738],USDT[0.0000000096425012] |
| 01236780 | AVAX[0.2613298689896865],FTT[0.0000000045073109],LUNA2[0.1377741848000000],LUNA2_LOCKED[0.3214730978000000],SGD[1.0288813090000000],USD[0.0000001649284916] |
| 01236781 | USD[0.0013862714450940] |
| 01236782 | USD[0.0000000048329233],USDT[0.0000076314765333] |
| 01236784 | USD[0.0053869493561147],USDT[0.0000000026942931] |
| 01236790 | USD[0.0239968732189622] |
| 01236794 | COPE[0.0000000010000000],EUR[0.0000048489007188 7],USD[0.0063024890071887],USDT[0.0000000100025315] |
| 01236796 | ETH[2.2696512000000000],ETHW[2.4697051200000000],FTT[3.5000000000000000],LUNA2[1.1451341340000000],LUNA2_LOCKED[2.6719796450000000],LUNC[249355.3685397400000000],POLIS[48.2968080000000000],SOL[1.2541208100000000],USD[7835.1765613969328510],USDT[0.0000000064368559] |
| 01236802 | SXPBULL[7990.7186100000000000],TRX[0.0000020000000000],USD[0.0047055190000000],USDT[0.0000000146723290] |
| 01236805 | TRX[0.0000030000000000],USD[1.2669815560974192],USDT[0.0081370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01236806 | TRX[0.000001000000000000],USD[0.9006539996089836],USDT[0.000000006900059] |
| 01236812 | TRX[0.000013000000000000],USD[0.000000163413587],USDT[0.000000376385882] |
| 01236813 | USDT[0.0003818228312832] |
| 01236819 | FTT[0.0014626886086680],STEP[183.9848743907496000],USD[1.0341048673750000],USDT[0.0000000065648000] |
| 01236820 | AUD[0.0000000985530075],USD[0.0088605694452850],USDT[0.000000000514800] |
| 01236825 | TOMO[0.0160450000000000],USD[0.000000109501550] |
| 01236831 | USD[0.0000011597909992],USDT[0.000000108410678] |
| 01236833 | TRX[0.0000020000000000],USD[318.1728551789840000],USDT[0.0000000079429325] |
| 01236836 | USD[0.0000000006364516],USDT[0.000000018060568] |
| 01236838 | AAPL[0.0999335000000000],USD[32.4739554450000000] |
| 01236846 | BTC[0.0000000021324050] |
| 01236849 | USD[3758.2541086600000000] |
| 01236855 | AVAX[0.0000003800000000],BNB[0.0000090274081726],ETH[0.0000000064057736],HT[-0.0037137163912232],SOL[0.0000030791448628],TRX[0.0000000476471000],USD[0.0001219264795127],USDT[0.0000000690415767] |
| 01236856 | SOL[0.0000000024274120],TRX[0.0000002157158050000],USD[0.1050036580715930],USDT[0.0000006712642833] |
| 01236858 | GRTBULL[4.2365154000000000],MATICBULL[33.5703992500000000],SHIB[749330.0000000000000000],TRX[0.0000020000000000],USD[0.1991093255000000],USDT[0.0000000098220242] |
| 01236859 | AVAX[2.5604979001166500],AXS[10.6523414079198100],BAT[1255.9987583600000000],BNB[0.3706122873952100],BTC[0.0050467183552552],DOGE[111.9846000669610000],ETH[0.5059853537006660],ETHW[0.5044004148891900],EUR[50.0045604490766251],FTM[0.0000000018494600],FTT[0.4853220022000085],GALA[2879.0845453011 4011271],INK[4.6050570004814600],MATIC[156.1333732889068440],MKR[0.0000000040134000],RAY[146.1338461136527500],SAND[167.0033958400000000],SOL[26.1091905855528410],SUSHI[15.7164501513286600],USD[-32.4352117476681690000000000],XRP[1362.8634192031523838] |
| 01236861 | TRX[0.0000020000000000],USDT[0.0000001550327355] |
| 01236863 | USD[0.0000000076777952],USDT[0.000000081900800] |
| 01236867 | BTC[0.0000000777017732],DOGE[0.0000000027444212],ETH[0.0000000021958580],SOL[0.0000000003846000],TRX[0.0000000039316232],USD[0.0000001434440726] |
| 01236868 | BTC[0.0000000045059700],SOL[0.0000000009293200],TRX[0.000001000000000] |
| 01236871 | 1INCH[0.0000000097128965],ATLAS[0.0000000077760000],CAD[0.0000000307548],DENT[0.0000000001791],KIN[0.0000000469114470],LINA[0.0000000014404680],LUNA2[0.0000000001404680],LUNA2_LOCKED[0.0000000030000000],ORBS[0.0000 000011136662],POLIS[0.0000000016131890],RSR[0.0000000200000000],RUNE[0.0000000049392971],SHIB[0.0000000655902201],SOL[0.0000000020035692],SUNI[0.000000054660000],TRU[0.0000000083185518],USD[0.0000000190057021] |
| 01236872 | MOB[2.9979000000000000],USD[10.8225000000000000] |
| 01236874 | TRX[0.000002000000000],USDT[0.0000000025091380] |
| 01236875 | USD[25.0000000000000000] |
| 01236877 | AURY[6.4246342600000000] |
| 01236881 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000012005679],ETHW[0.0000753352005679],KIN[4.0000000000000000],MATIC[86.3903508897763656],NFT (4675425418288316771)[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0016733713750380] |
| 01236882 | 1INCH[0.0000000005432000],BNB[0.0000000089794967],LUNA2[0.0025879887540000],LUNA2_LOCKED[0.0060386404270000],LUNC[563.5400000000000000],NFT (346311627681288448)[1],NFT (405935424369589832)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000845566992],USDT[0.0000009366035872] |
| 01236884 | ADABULL[0.0000000017940000],BNB[0.0000000059853717],EOSBULL[0.0000000082000000],ETH[0.0000000023678856],FTM[0.0000000021970105],TRXBULL[2.0000000057347450],USD[0.000000469463836230],USDT[0.0000020182745048],XRPBULL[2.0000000097437630] |
| 01236885 | BNB[0.0000001989700],BTC[0.0000000000017900],SOL[0.0000000021252700],TRX[1.0000040066427450] |
| 01236891 | BTC[0.0052989300000000],ETH[0.0001387700000000],ETHW[0.0001387700000000],SOL[0.0097074000000000],USDT[2.1742113352500000] |
| 01236894 | AKRO[0.9878000000000000],ATLAS[41.9217880997000000],BNB[0.0280671600000000],BOBA[3.2924906300000000],MATIC[1.2139724918000000],OMG[3.2924906340000000],SXP[1.7996400000000000],TRX[28.0000000000000000],USD[0.0000000091737702],USDT[0.7676972740000000] |
| 01236895 | SOL[0.0000000002980400],USD[0.0000000003090158] |
| 01236896 | USD[0.1628835343000000] |
| 01236897 | USD[0.0000004938472428] |
| 01236901 | ETH[0.0000000058910200] |
| 01236902 | USD[0.0000002192065888] |
| 01236906 | 1INCH[0.0024500000000000],ATLAS[8.5698504700000000],AURY[0.5751334400000000],AXS[0.0001225000000000],BTC[0.0003459447250000],CHR[0.2119970000000000],CONV[5.1219500000000000],DFL[8.2885057600000000],ETH[0.0000000007334577],FTT[151.6854970000000000],GALA[8.8432679400000000],GENE[0.0884689800000000] D],LINK[0.0073500000000000],LTC[0.0612937200000000],POLIS[0.0884466000000000],RAY[0.8497350000000000],SOL[0.0000008920160000],TRX[0.8125000000000000],UNI[0.0004450000000000],USD[2.0843092742517081],USDT[12.0407237524697325],XRP[0.9214980000000000] |
| 01236912 | ETH[0.0000000098725689],FTT[0.0000000882790006],SOL[0.0000000022845860],TRX[0.0000030000000000],USD[0.8036010412740247],USDT[0.0000002728751694] |
| 01236916 | USD[25.0000000000000000] |
| 01236917 | AUD[0.0000001095790067],BTC[0.0821313613335800],CHZ[720.0000000000000000],FTT[10.1380773700000000],GALA[340.0000000000000000],SHIB[252989494900000000000],SOL[5.1553516800000000],USD[-0.1535002993280563],USDT[3.4392377450399981],XRP[996.7542330098210000] |
| 01236922 | AUD[0.0000000056106452],ETH[6.1760000034402943],ETHW[6.1760000034402943],LUNA2[0.0025034582280000],LUNA2_LOCKED[0.0058414025330000],LUNC[0.0024800000000000],SOL[0.0000000050248190],STEP[0.0000001000000000],USD[70.6151236516437433],USTC[0.3543750000000000] |
| 01236923 | CEL[0.0000000083400000],USD[0.0000000945491196] |
| 01236926 | BTC[0.0183100200000000],DOT[2.0427143900000000],ENJ[10.2135718100000000],ETH[0.4216944300000000],ETHW[0.4215173345480220],KIN[1.0000000000000000],LINK[23.2209874300000000],LUNA2[0.3187182795000000],LUNA2_LOCKED[1.0243926700000000],LUNC[1.0243926700000000],MATIC[67.9750731700000000],SOL[12.73043 0810000000],USD[0.0000001392925421],USDT[0.0000000615950665] |
| 01236935 | DOGE[0.1204961100000000],USD[-0.0001378050648919] |
| 01236944 | BNB[0.0000001608000],BTC[0.0000000028846144],LTC[0.0000000069933194],TRX[0.0000007568097],USDT[0.0000000101168602] |
| 01236947 | FTT[0.0010340481391093],MATICBULL[24.7660140000000000],USD[0.0037265684144436],USDT[0.0000000853269852] |
| 01236948 | ATLAS[0.0000000243020542],AURY[0.0000001000000000],BTC[0.0000000022440375],ETH[0.0057067139398191],POLIS[0.0000000093723900],SOL[0.0000000106135692],USD[0.0000000069176446],USDT[0.0000000593933248] |
| 01236951 | BTC[0.0026000000000000],KIN[7940.0000000000000000],USD[0.7550965850376240] |
| 01236952 | SOL[0.0004173300000000],USD[-0.3021042309040000],USDT[0.0000000056956617],XRP[0.9351380000000000] |
| 01236953 | USD[25.0000000000000000] |
| 01236954 | BNB[0.0000001651230911],ETH[0.0000000010396400],GST[0.0000000021230000],LUNA2[0.0613479153900000],LUNA2_LOCKED[0.1431451359000000],LUNC[13358.6377380000000000],SLRS[0.0000000887222500],SOL[0.0000000061285847],TRX[0.0000450041188220],USD[0.0001627114260781],USDT[0.0001688607297740] |
| 01236957 | BAO[1.0000000000000000],GBP[0.4815429256649027],USD[3.4032724536909472] |
| 01236960 | BTC[0.0000000000000000],ETHW[0.0000090000000000],TRX[0.0000010000000000],USD[7.0240954661868252],USDT[0.0000000141867288] |
| 01236965 | USD[17.5298467484728352] |
| 01236967 | AUDIO[9.4420156300000000],BAO[2.0000000000000000],KIN[2.0000000000000000],LINK[1.5094393600000000],SHIB[17962104.7279732400000000],UBXT[1.0000000000000000],USD[55.1680846817128168] |
| 01236970 | BNB[0.0025145160000000],SOL[0.0000000021245700] |
| 01236974 | LUNA2[0.4234530354000000],LUNA2_LOCKED[0.9880570827000000],LUNC[92207.7900000000000000],TRX[0.0000010000000000],USD[0.0001347090052011],USDT[0.0000000227798100] |
| 01236975 | BNB[0.0000000100000000],FTT[0.0000000001651352],LUNA2[0.0000000357746254],LUNA2_LOCKED[0.0000000834741259],LUNC[0.0077900000000000],SOL[0.1978773232527366],USD[0.1978773232527366],USDT[0.0000000163161841],USDT[12.8721121113699592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01236976 | BTC[0.000019700000000],FTT[0.094920730000000],LUNA2[0.0000000324899270],LUNA2_LOCKED[0.0000000758098296],LUNC[0.0070747471257000],USD[0.0067064568039827],USDT[0.000000098050000] |
| 01236981 | TRX[0.000010000000000],USD[-0.000000310461374],USDT[0.000000003669700] |
| 01236985 | BTC[0.000012201000000],ETH[0.000000003431025B],TRX[0.000003000000000],USD[-0.0006920168951297],USDT[0.000940786633782] |
| 01236988 | USD[30.000000000000000] |
| 01236992 | MATICBULL[0.003425800000000],SXP[17.048292473917112B],TRX[0.000001000000000],USD[0.259020210000000],USDT[0.000001786668452] |
| 01236994 | FTT[0.000000006036184S],TRX[0.000150000000000],USD[0.000000008664943S],USDT[0.000000088697990] |
| 01236997 | BTC[0.000000006770976],ETH[-0.000523909089053T],FTT[-0.000520572590915A],USD[17.084798759932540],USDT[0.000000066482481] |
| 01236999 | TRX[0.000010000000000] |
| 01237001 | DOGE[0.000000003728372S],ETH[0.013294390907259O],ETHW[0.013294390907259O],RUNE[0.003452690000000O],SOL[3.91192304000000O],SPELL[0.423212704800000O],TRX[0.000001000000000O],USD[300.607580666864600O],USDT[0.000041523652543] |
| 01237002 | BTC[0.000000005000000O],FTT[0.000010203854188S],GODS[0.000000005000000O],IMX[0.000000005000000O],RAY[0.000000005195251Z],SOL[0.000000009742587S],SRM[0.0083458000000000O],SRM_LOCKED[0.056946500000000O],USD[0.000000180821880],USDT[0.000000017382058] |
| 01237007 | ATLAS[0.000000051923808],COPE[0.000000005984000O],DYDX[0.000000010000000O],FTT[0.000000002529208Z],LOOKS[0.195600000000000O],SOL[0.000000009800000O],TRX[0.000850000000000O],USD[0.000000081707383],USDT[0.000000006781226] |
| 01237014 | MTA[0.99933500000000O],OXY[53.964090000000000O],RAY[27.981380000000000O],USD[0.839247980000000O],USDT[0.000000058637290] |
| 01237015 | BNB[0.000000067555300],ETH[0.000000004150860O],LTC[0.000000067114000],TRX[0.000002007445740O] |
| 01237016 | BNB[0.010809530000000O],ETH[0.000397000000000O],ETHW[0.003970000000000O],KIN2[0.000000000000000O],MATIC[12.528212490000000O],SHIB[616254.463849430000000O],USD[0.011845691501831],USDT[0.000000088102028] |
| 01237019 | BTC[0.000659480000000O],DOGE[187.962400000000000O] |
| 01237022 | 1INCH[0.000000009378133O],BNB[0.000000031357500],BNBBULL[0.371000039248200],FTT[28.910210197028983O],USD[3.851650780196148O],USDT[16.519630702081864],XRP[0.0478260000000000O] |
| 01237030 | ETH[0.058000000000000O],USD[0.397811891790000O] |
| 01237034 | CHR[0.000000009130000O],ETH[0.000000180246569],LOOKS[0.000000000921074900],SOL[0.000000083392950],USD[0.000002018015240],USDT[0.000242137666547],XRP[0.000000025902250] |
| 01237035 | AVAX[0.000000007214720O],MATIC[0.000000006840417],NFT [329143710949171332][1],NFT [436622246433600708][1],NFT [452290199470269662][1],SOL[0.000000014395071],TRX[0.000000088930632],USD[0.004365161783903Z],USDT[0.000000139139609] |
| 01237037 | BTC[0.000000000052800],TRX[0.000001000000000O] |
| 01237038 | TRX[0.000002000000000O],USDT[0.045075000000000O],XRPBULL[292232.895400000000000O] |
| 01237044 | TRX[0.000022000000000O],USD[0.000000206419907],USDT[0.000000025293086] |
| 01237045 | HMT[1.500000000000000O],USD[0.182075000000000O] |
| 01237047 | TRX[0.000001000000000O],USD[0.000000006035078],USDT[0.000000009540965] |
| 01237050 | USD[0.000000010202624A],USDT[0.000000051987905] |
| 01237062 | AMC[2.139899820000000O],BAO[4.000000000000000O],FTM[152.587480530000000O],KIN[932062.201876410000000O],MATIC[29.062416560000000O],REEF[1744.193560770000000O],REN[59.307778080000000O],RSR[1.000000000000000O],SHIB[6862636.499642200000000O],TRX[1.000000000000000O],USD[17.493706648392168B] |
| 01237065 | USD[1.866000000000000O] |
| 01237068 | BEAR[52.110000000000000O],BULL[0.000003068000000O],DOGEBEAR2021[0.000626000000000O],USD[0.075903556050000O],USDT[0.639258959530610999] |
| 01237070 | USD[30.000000000000000O] |
| 01237071 | BNB[0.000000025705755],BTC[0.000000000276560O],ETH[0.504999583153965T],ETHW[0.504999583153965T],EUR[0.000000019936269],FTT[0.000000013600000O],MATIC[50.022474380000000O],RUNE[0.000000091724000O],SOL[0.000000010000000O],TRX[0.000020000000000O],USD[0.001257517792190],USDT[0.000000040958492] |
| 01237072 | ALPHA[1.000045650000000O],BTC[0.002104430000000O],USD[0.001578194748083] |
| 01237076 | AVAX[0.027148401253610O],USD[0.062748528238203T],USDT[0.000000008000000O] |
| 01237078 | ATLAS[240.000000000000000O],BNB[0.000000013214452],BTC[0.000000022030343],DOT[0.000000100000000O],EUR[0.003809951657605I],GRT[0.000000004973288B],SOL[13.51831391000000O],USD[0.375696528000000O],USDT[0.000000470037840S] |
| 01237080 | USD[0.000000101305651S],USDT[0.000000007602572] |
| 01237081 | USD[0.009500747197490O],USDT[0.000000034306069] |
| 01237082 | USD[25.000000000000000O] |
| 01237090 | USD[30.000000000000000O] |
| 01237094 | ETH[1.479806070000000O],ETHW[1.479806070000000O],TRX[0.000003000000000O],USD[0.000000248659485],USDT[3.459036974391225] |
| 01237098 | USD[20.000000000000000O] |
| 01237099 | FTT[0.001387706244811G],SOL[0.000000061787400],TRX[0.000000002400000O],USDT[0.000000040858379] |
| 01237102 | ATLAS[403.17346939000000O],USD[0.000000007419490] |
| 01237105 | FTT[0.100000000000000O],TRX[0.000002000000000O],USD[-2.185600338499123],USDT[3.084358583772742] |
| 01237106 | APT[1.000000000000000O],ATOM[0.000000007447900],BNB[0.000000009096165S],SOL[0.000000021462315],TRX[0.000000030924464],USD[0.000000013193460],USDT[0.000000075608256] |
| 01237107 | BTC[0.001230093466374O],USD[10.182520108588232I],USDT[0.000045077678039J] |
| 01237117 | FTT[0.000000024432180],TRX[0.000000009198790],USD[0.000000052900705],USDT[0.000000105122696] |
| 01237121 | FTT[1.006993680000000O],GRT[1050.803100000000000O],LTC[0.246398130000000O],RUNE[1.076900000000000O],SOL[0.789550043508068S],USDT[0.000000154031583],XRP[9.988856000000000O] |
| 01237122 | USD[0.007561070000000O] |
| 01237124 | USD[0.000000070741663] |
| 01237127 | BNB[0.000000009460119Z],BTC[0.000000005000000O],DOGE[0.000000025155532],ETH[0.000000036378065],TRX[0.000000075008243] |
| 01237128 | ATLAS[0.000000006400813],BTC[0.000000050400000O],CHZ[0.000000007822296S],ETH[0.000000047544179],FTT[0.034769111370280O],KSHIB[0.000000043468210],RAY[0.622239730000000O],SUSHI[0.000000019235321],USD[0.000000013151012],USDT[0.000000076242862] |
| 01237131 | AAVE[1.099791000000000O],ALGO[105.000000000000000O],APE[21.895839000000000O],DOT[4.700000000000000O],ETH[0.000000026017092],FTT[0.000000022608442],LUNA2[3.672790168000000O],LUNA2_LOCKED[8.569843726000000O],MTA[187.964280000000000O],TRU[528.000000000000000O],USD[0.000000008525123],USDT[0.00000004539624O],USTC[519.901200000000000O],XRP[98.981190000000000O] |
| 01237135 | USD[25.000000000000000O] |
| 01237137 | USD[-6.902251976165000O],USDT[9.630000000000000O] |
| 01237144 | BTC[0.000000007403860O],SOL[0.000000008000000O],USD[0.146479000000000O] |
| 01237146 | BTC[0.000000003000000O],USD[315.135216305250863T],USDT[0.000000006098750I4] |
| 01237150 | SOL[0.000000073000000O] |
| 01237151 | BTC[0.000094980000000O],ETH[0.184963000000000O],ETHW[0.184963000000000O],LOOKS[1104.779000000000000O],SRM[0.974200000000000O],USD[0.000000026371974],USDC[604.801209250000000O],USDT[1.938746800207362S] |
| 01237152 | BAO[7.000000000000000O],BTC[0.004187860348000O],DOGE[11.921882414778320],ETH[0.013322390000000O],ETHW[0.013158110000000O],FTT[0.2394695779497781],GBTC[1.000056920000000O],KIN[10.341387020000000O],LINK[1.104868460000000O],PFE[0.999967180000000O],RSR[2.000000000000000O],SOL[1.066920970000000O],SRM[1.084968730000000O],USD[2.015393357721532S],XRP[12.311081221906600O] |
| 01237155 | BNB[0.000000004327000],SOL[0.000000006022300],TRX[0.000000098783500] |
| 01237157 | AUD[0.000006973943170720],ETH[8.200301450000000O],ETHW[8.200301450000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01237158 | TRX[0.000001000000000],USDT[0.000000004000000] |
| 01237166 | FTT[0.005603950706025I],SUN[9.854205000000000],SUN_OLD[-0.000000005000000],USD[-0.004279415585881J,USDT[0.007518004683398J,XRP[0.000000002420815I] |
| 01237170 | USDT[0.0002147881040358] |
| 01237172 | TRX[0.000013000000000],USDT[10.000000000000000] |
| 01237173 | COPE[0.958000000000000],TRX[0.000002000000000],USDT[0.000000006026995Z] |
| 01237174 | APT[0.000000090000000],BNB[0.000000049611200],NEAR[0.050260000000000],NFT (3712408818734271700[1],SOL[-0.000000001338352Z3],USD[0.209045010000000],USDT[0.2335499725000000] |
| 01237180 | COIN[0.679524000000000],DOT[13.400000000000000],SAND[109.000000000000000],USD[74.897479459381070I],USDT[0.000000009872837B] |
| 01237186 | USD[0.9062799416903520] |
| 01237189 | AUD[0.000000365225281],LUNA2[0.000224660119400I],LUNA2_LOCKED[0.000524206945300J],LUNC[48.920214000000000],TRX[0.000001000000000],USD[-0.0000003384011J,USDT[5.7065512342821867] |
| 01237192 | SOL[0.000000021471100] |
| 01237194 | SOL[0.000000048759400] |
| 01237196 | USD[30.000000000000000] |
| 01237203 | BTC[0.000000054749277],FTT[0.027356185316068B],GALA[1624.702467960000000],NFT (465442866543103032[1],USD[4.0305911773033517],USDT[0.000000040749796D] |
| 01237208 | BTC[0.000000089439950],CQT[0.553120000000000],USD[0.166427264378826D],USDT[0.000000105064674] |
| 01237210 | SWEAT[520.654233420000000],USD[0.000000049061721] |
| 01237211 | C98[0.068100000000000],ETH[0.000000038324873],ETHW[0.000000038324873],FTT[0.080700370000000],SOL[0.014524226057662],TRX[0.000001000000000],USD[-0.000000061853869],USDT[0.400000006369148] |
| 01237213 | ADABULL[0.000000007000000],BNB[0.000000091230702],USD[0.067104338633296] |
| 01237215 | 1INCH[0.297754690000000],ATOMBULL[0.681400000000000],AUDIO[0.988894000000000],BTC[0.000000091228000],CRV[0.995527000000000],DODO[9.966400000000000],FTT[0.729910000000000],LINKBULL[5201.128454600000000],LTCBULL[5201.128454600000000],PERP[0.007660000000000],SNX[0.096650800000000],THET ABULL[109.999100000000000],TRX[0.000970000000000],WAVES[0.940582000000000],XRP[0.996500000000000] |
| 01237219 | USD[2.209608000000000] |
| 01237221 | CHR[0.000000079407832],ENS[0.000000001573099I],FTM[0.000000056034339],NEAR[0.000000093494002],POLIS[0.000000033961757I],SAND[0.000000012390500],SOL[0.000000007591732],TRX[0.000001000000000],USD[0.000000103857237] |
| 01237222 | GENE[0.025164630000000],LUNA2[0.001692429101000D],LUNA2_LOCKED[0.003949001236000D],LUNC[368.530000000000000],SOL[1.850000007706400],USD[0.000057380405716],USDT[0.000000041192021] |
| 01237223 | LTC[0.0067803500000000] |
| 01237227 | BTC[0.000507486040000],ETH[0.001029084209000],ETHW[0.001023557080400],USD[1.606779053000000],USDT[26.640748804272010D] |
| 01237229 | USD[30.000000000000000] |
| 01237232 | USD[0.000014664318501I] |
| 01237234 | USD[0.1517103617492089] |
| 01237235 | DYDX[121.100000000000000],FTM[2.112855631576455J,RUNE[0.071101005369350D],SHIB[90054.095632750000000J,TRX[0.000003000000000],USD[0.418311392467772I],USDT[0.002323000000000] |
| 01237244 | SHIB[24559.211939440000000J,TRX[0.000001000000000],USDT[0.000000007404606] |
| 01237248 | USD[0.0004302701476495] |
| 01237250 | ATOM[0.092869000000000],BF_POINT[100.000000000000000],BTC[0.000000010000000],DOGE[0.462775000000000],ETH[0.000517100000000],ETHW[0.000893410000000],FTT[0.039851816870280D],SNX[0.004452000000000],SOL[0.003600800000000],STG[0.260632430000000],SYN[0.072800000000000],TAPT[0.024969000000000],USD[0.000007700000000],USD[0.001607700000000],USD[0.001627078533991],USD[0.001620407853533I],USD[0.000000048321328] |
| 01237255 | BAT[0.000000031000000],BNB[0.000000008434612D],BTC[0.000001181760045B],DOGE[0.000000001878982J,ETH[0.000000006840056D],FTT[0.000000009804720D],LUNA2[0.001175069591000D],LUNA2_LOCKED[0.002741829045000D],LUNC[0.000000005024000D],MATIC[0.086722654883369Z],PERP[0.000000019626742D],SOL[0.00373300890983734],TRX[0.001554002943357J],UNI[0.000000008250148J],USD[0.0141378603728277],USDT[45.199084212225269D],USTC[0.166336780000000] SOL[1.3066591102421200] |
| 01237256 | SOL[1.3066591102421200] |
| 01237257 | BTC[0.014375940000000],DOT[9.443447000000000],ETH[0.101023440000000],ETHW[0.101023440000000],LTC[2.673330000000000],XRP[579.403600000000000] |
| 01237259 | ATLAS[1220.000000000000000],BNB[0.009868400968033I],COPE[7.121659000000000],USD[0.000000032436646],USDT[0.000000038734911] |
| 01237264 | ATLAS[2999.844000000000000],BUSD[50.000000000000000],POLIS[58.900000000000000],RAY[1.171078800000000],TRX[0.000003000000000],USD[0.010389834244145D],USDT[0.000000003494452] |
| 01237269 | FTT[0.000000024896920],USD[0.000000087530304] |
| 01237270 | USD[13.039411593750000],XRP[0.1881000000000000] |
| 01237278 | TRX[0.000007000000000],USDT[0.0121585225000000],XTZBEAR[2798.040000000000000] |
| 01237280 | AAVE[0.000000039805298],AUDIO[3876.000000000000000],AVAX[0.000000033779963],BAND[0.000000017346220],BTC[0.000145567932733D],COMP[0.000000020000000],DOGE[0.000000056202418],ETH[0.000000097445004J,ETHW[0.007468297445004],LUNA2[0.000081800000000],LUNA2_LOCKED[0.000191000000000],LUNC[17.816685324204132D],MATIC[0.000000004266775D],OMG[0.000000034353961,RUNE[0.000000067091270],SNX[0.000000018965284],SOL[0.000000027480219],SXP[0.000000007554714351,USD[1.027128628583104],YFI[0.000000050000000] |
| 01237282 | ALGO[641.231581000000000],BNB[0.021530100000000],BTC[0.098271585195000],BUSD[6475.247268290000000],ETH[0.198742360000000],FTT[0.000000000431582],LUNA2[0.002962076435000D],LUNA2_LOCKED[0.006911511681000D],LUNC[0.009542000000000],MATIC[2.472000000000000],SOL[21.8191097100000000],USD[0.000000475200000] |
| 01237283 | ADABEAR[2781380.000000000000000],ALGOBEAR[1598936(.000000000000000],BNBBEAR[14990025.000000000000000],ETHBEAR[1049301.750000000000000],SUSHIBEAR[80316.000000000000000],USD[0.020997538674590D] |
| 01237294 | NFT (312252062843644020[1],ROOK[0.001422000000000],TRX[0.000070000000000],USD[12500.047248973101276Z],USDC[247.000000000000000],USDT[0.000000135615176] |
| 01237300 | TRX[0.000002000000000],USD[0.000042667310480] |
| 01237305 | BTC[0.000000681623I8],ETHBULL[0.000000003700000],FTT[0.000000031578195],SRM[0.000596283000000],SRM_LOCKED[0.258349660000000],USD[0.338631758059374S],USDT[0.000000011282456] |
| 01237315 | BNB[0.000000004087000D],SOL[0.000000028241380],TRX[0.000000105084228] |
| 01237319 | AAPL[0.362750600000000],AKRO[1.000000000000000],BAO[4.000000000000000],GBP[0.039095583432028],KIN[0.095634330000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.163237805573912] |
| 01237321 | ADABULL[0.000000078300000],ALGOBULL[195751.885000000000000],ALPHA[0.000000360603],BNBBULL[0.000000045500000],COPE[0.738940000000000],ETH[0.000577746813623],ETHBULL[0.000000004000000],ETHW[0.000957774681623],FTT[0.068084378944564],MANA[0.989930000000000],OKBBULL[0.000000008000000],USD[0.000000000000000],SOL[0.000000069848941],USDL[0.000000069948941],LKSH[0.000001610000000],USD[0.207225125424152131,USD[0.7849325264077498],USDT[0.000000009214925] |
| 01237328 | NFT (304391505931531952[1],NFT (428379494446647473[1],NFT (509857266659277951[1],TRX[0.000054000000000],USD[0.7849325264077498],USDT[0.000000009214925] |
| 01237329 | BTC[0.064489417400000],DOGE[3880.417805000000000],FTT[15.996980000000000],USD[2.531436486000000] |
| 01237331 | BNB[0.001286190043062],BRZ[4.883261157769724J,BTC[0.000000093812239],ETH[0.000002600000000],ETHW[0.000002600000000],USD[-0.468361705373327J],USDT[0.130857128631B309] |
| 01237337 | BNB[0.000000016699768],ETH[0.000000056773525],SOL[0.000000867469191,TRX[0.000000003070400],USD[0.000000070801702] |
| 01237338 | DOGE[5398.585678520000000],LUNA2[0.002828193999000],LUNA2_LOCKED[0.006599119330000D],SOL[0.000000038553379],STEP[0.000000010000000],TRX[0.000001000000000],USD[0.000000041802555],USDT[0.000000095841586],USTC[0.400344530000000],XRP[-404.508478042694831A] |
| 01237340 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000008870162] |
| 01237343 | USD[30.000000000000000] |
| 01237344 | APT[0.000000054433446],ATOM[0.000000080362000],AVAX[0.000000086220000],BNB[0.000000049847307],BTC[0.000000017574810],CHR[0.000000017761707],DOGE[0.000000082372586],ENJ[0.000000095890000],ETH-0.000000008260000],HT[0.000000001000000],MATIC[0.000000016408256759,SHIB[0.11339169178832681,SLRS[0.000000088831841],SOL[0.000000009287760],STG[0.000000006800000],TRX[0.000000007036879],USD[0.000087478583433],USDT[0.000000005369336] |
| 01237348 | BOBA[0.076204310000000],NFT (334230492399448182[1],NFT (353032691534749299)[1],USD[0.000000110375424],USDT[0.028909122662500D] |
| 01237349 | USD[30.000000000000000] |
| 01237352 | BTC[0.000000003450000],ETH[0.000000074000000],EUR[0.0093312602733424],FTT[0.000000023378701],USD[0.000000149370930],USDT[0.000000091507362] |
| 01237353 | KIN[2.000000000000000],USD[0.000027029458498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01237354 | BTC[0.0000880965000000],SOL[0.091900008553169 5],USD[1.4004145400000000],USDT[0.000000007000 0000] |
| 01237356 | USD[0.0000000110944264] |
| 01237359 | KIN[12438571.0807747500000000],USD[1.00000000 00000000],USDT[0.1330987300004839] |
| 01237365 | USD[30.0000000000000000] |
| 01237366 | BTC[0.0000000016000000],TRX[0.542124000000000 0],USD[3.8807534568101964] |
| 01237383 | BTC[0.0000000044977612],BULL[0.00000000300000 00],DOGEBEAR2021[0.0000000054666960],ETH[0.00 00000025435251],FTT[0.0001129876248192],USD[32.7 120051565646716] |
| 01237385 | BTC[0.0000000816929722],BTT[59900.000000000000 0000],COMPBULL[125.000000000000000 0],DOGE[0.1520462000000000],ETCBEAR[1000.00000 0000000000000],FTT[0.0600000000000000],KNCBEAR[1 000.0000000000000000],LUNA2[0.098847514010000 0],LUNA2_LOCKED[0.2306441994000000],LUNC[1500.0 000000000000000],SHIB[4900.0000000000000000],USD [0.0000000854685718],USDT[0.0000001474242493] |
| 01237389 | STEP[8.4948130000000000],TRX[0.274603000000000 0],USD[0.0296505092750000] |
| 01237392 | BTC[0.0021985370000000],ETH[0.026982045000000 0],ETHW[0.0269820450000000],SOL[1.3153770000000 000],USD[1.4813476950000000] |
| 01237395 | USD[7.0159691984000000] |
| 01237396 | BEAR[0.0000003024000],BTC[0.0000000024198784], BULL[0.0000000064031383],CEL[0.00000008541881 88],DOGEBULL[0.0000000010000000],ETH[0.00000006 07599 48],ETHBULL[0.0000000091298055],FTT[1.0000000039 0777 21],MATIC[0.0000001000000000],NFT[46169318508817 038]([17KAQBULL[0.0000000485000000],SOL[0.000000 001496787S],SRM0.0111241100000000],SRM_LOCKED[ 0.0570650400000000],USD[0.0000002210159371],USDT[ 0.0000000546985718],XRP[0.0000000010151152] |
| 01237399 | BNB[0.0000000019841000],NFT[334363152557339759] [1],NFT[429400311882450277]([1],NFT[4952556934240 92530]([1],SOL[0.0000000021191300],TRX[0.00000000 05278010],USD[0.0001483000000000] |
| 01237412 | ETH[0.0000000500000000],TRX[0.000022000000000 0],USD[0.0000000404742756],USDT[0.000000002416 1648] |
| 01237414 | KIN[0.0000000092032500],TRX[0.000000072186723] |
| 01237417 | BTC[0.0001088901416388],CHZ[0.000000008422144 8],ETH[0.0000000580797714],LTC[0.00000001826747 0],SOL[0.0000000015779060],TRX[0.0000000080425218 ],USD[0.0005377586024440],USDT[0.000000005491141 6],XRP[0.0000000003781263] |
| 01237418 | USD[0.0018412766479680],USDT[0.000000035752240] |
| 01237419 | 1INCH[0.0000087774800000],AKRO[1.0000000000000 000],DOGE[1072.7524480282657558],ETH[0.015114250 0000000],ETHW[0.0151142500000000],EUR[40.8080320 000000000],GBP[0.0262953582566197],KIN[4.00000000 00000000],MATIC[25.4136421200000000],SHIB[470034 3.1264394800000000],TRX1[1.0000000000000000],USD[0 .0102899309664077] |
| 01237422 | MER[16.9914400000000000] |
| 01237424 | EUR[0.0000000211302143],FTT[6.9293547500000000] |
| 01237425 | SOL[0.0000000042970200] |
| 01237432 | BNB[0.0000000063288000],BTC[0.000000035422100], BULL[0.0000000030000000],ETH[0.0000000023799000], ETHW[1.6553948193000100],FTT[0.3280306852540 00],SOL[0.0000000014392210],USD[0.0000022782375 261],USDT[0.0000000172251055] |
| 01237433 | USD[1.3208827385000000] |
| 01237434 | BTC[0.0009986950000000],USD[0.0067344767411913] |
| 01237438 | AAVE[0.0000000128593000],AMC[16.413353177040700 0],AMZN[4.7944504400000000],AMZNPRE[0.000000000 18827500],AXS[11.0963489609704600],BABA[8.8616012 155206700],BNB[0.0000000084448800],BTC[0.02091304 43381550],COIN[3.3079147000000000],DOGE[22282.025 6141816609000],ETHW[0.1692807260325200],ETHW[0.16 928072603 25200],FTT[25.6853840000000000],GLD[4.36920110917 30800],GME[12.1424730000000000],GMEPRE[- 0.0000000047628600],HOOD[10.3855543354684675],HO OD_PRE[0.0000000048970600],LINK[31.29147321634154 01],MATIC[0.0000000008787300],SHIB[11046773.190000 0000000000],TSLA[2.0335989100000000],TSLAPRE[0.000 0000469463000],USD[97.2821742643168838] |
| 01237439 | BUSD[2804.1548957700000000],FTT[0.99981000000000 00],USD[0.0000000094774180] |
| 01237442 | USDT[0.0003355217767896] |
| 01237446 | SOL[0.0180845621325200] |
| 01237448 | BTC[0.0000004596000000],FTT[25.0417545897664515], LUNA2[3.1721289930000000],LUNA2_LOCKED[7.40163 43160000000],RUNE[0.0000000090000000],STEPI[- 0.0000001000000000],USD[112.4640962694468408],USD T[0.0000000136646858] |
| 01237451 | BNB[0.0000000005988400],BTC[0.00000000003680 0],SOL[0.0000000005400000] |
| 01237462 | ACB[5.1965420000000000],CGC[0.7994680000000000], TLRY[1.7988030000000000],USD[1.1610177400000000] |
| 01237462 | TRX[0.0000020000000000],USD[0.4463599080000000] ,USDT[3.6508000050212328] |
| 01237466 | ADABULL[0.0000000044683824],ALGOBULL[1.4554090. 4398340206688022],ALPHA[0.0000000075799189],ATLA S[0.0000000002897472],ATOMBULL[509.7075792081857 828],AVAX[0.0000000019173840],BALBULL[884.46254526 17983484],BCHBULL[386.6982568900000000],BNB[0.000 0000048699065],COMPBULL[8480.0000000000000000],D OGEBULL[0.0000000087043972],ENSI[0.00000008371612 8],EOSBULL[0.0000000766111110],ETH[0.0000000004153 9800],GRTBULL[17400199.8678803514637636],KIN[0.000 000002000000],LEOBULL[0.0000972400000000],LUNA2[0. 5748273998000000],LUNA2_LOCKED[1.341263933000000 0],MANA[0.0000000062000000],MATICBULL[0.0000000000 0000000358368],MKRBULL[0.0000000097232939],OKBBULL [0.7475498400000000],SHIB[0.0000000055707156],SPELL[ 0.0000000000005001040],STEP[0.0000000289780],SUSHIB ULL[0.0000001822734S],SXPBULL[18162.589829371228301 2],THETABULL[10.3308330079915771],TOMOBULL[0.00000 0006915816 3],TRX[0.0000000112339794] |
| 01237467 | TRX[0.0000030000000000],USD[0.020588069000000 0],USDT[0.0000000099594663] |
| 01237475 | USD[0.2338000000000000] |
| 01237476 | FTT[0.0000001000000000],USD[0.0000000855475 45],USDT[0.0000000388383600] |
| 01237480 | UBXT[148.0000000000000000],USD[0.04439965017422 83],USDT[0.4414099491500000] |
| 01237483 | CEL[15.3404000000000000] |
| 01237486 | BTC[0.0000000073836500],ETH[0.00000001000000 00],FTT[0.0439435355680175],USD[2.169263335159971 8],USDT[0.0000000065468170] |
| 01237487 | GOG[0.9964000000000000],REAL[0.0996200000000000], USD[1.2546512780000000] |
| 01237488 | USD[0.1515471187350000] |
| 01237489 | LINK[0.0014610000000000],LINKBULL[0.00422863000000 00],USD[0.2508039383550000] |
| 01237491 | AUD[0.0018522000000000],BNB[0.0051834103382598],B TC[0.0033000000000000],ETHW[0.5289217200000000],KI N[458.1233267300000000],SHIB[1141688.795039530000000 0],TRX[31.0359741800000000],USD[1.2810822779765020] |
| 01237492 | BAO[2099.3848802300000000],ETH[0.000313980000000 0],ETHW[0.0003139800000000],KIN[458.12332673000000 00],SHIB[1141688.7950395300000000],TRX[31.035974180 0000000],USD[1.2810822779765020] |
| 01237494 | COPE[1.9465963900000000],CRV[3.1910399400000000], FIDA[3.0394571700000000],LEO[2.41690013000000000], MATIC[2.8891294200000000],PROM[0.27792532000000 000],RUNE[0.4649261600000000],TOMO[3.754950690000 0000],USD[1.1045372958231267] |
| 01237495 | TONCOIN[0.0300000000000000],USD[0.0220726358500 000] |
| 01237499 | AAVE[0.0071066000000000],BNB[0.0099393000000000],C HZ[0.0034000000000000],LINK[0.0783550000000000],SOL[ 0.0832040000000000],SUSHI[0.0002000000000000],USDT[ 0.0000000045000000],XRP[0.6295000000000000] |
| 01237508 | 1INCH[48.2456036900000000],AAVE[0.0000416000000000] ,AGLD[35.9708092300000000],AKRO[2689.55640918000000 00],ALCX[0.0000030300000000],ALICE[5.97712635000000 00],AUDIO[46.6079816300000000],AURY[6.60604761000000 00],BADGER[5.2503881300000000],BAO[73.00000000000000 00],BCH[0.2219444400000000],CHR[344.9 3933660000000000],COMP[3.1839388000000000],DENT[8.00 00000000000000],DEXE[2.0978269000000000],EDEN[22.097 8269000000000],ETH[0.0583407000000000],EURO[0.0003314 963736173],FRONT[0.0007880700000000],GT[0.00028480000 00000],GTJ[0.0002684800000000],HUM[1341.5676345100000 000],HXRO[1.0000000000000000],KIN[78.0000000000000000], LCT[0.0000686000000000],LNA[2827.7999624000000000],LTC[ 0.0000686000000000],LUA[0.0018007300000000],MEDIA[0.0 000022840000000],OKB[5.4225878800000000],REN[0.000205 1200000000],RSR[12.0000000000000000],SHIB[27195937.940 0504000000000],SLP[0.0123630500000000],SNX[1.78274417 00000000],STEP[181.0955405700000000],STOR[0.0000922640 000000],SUSHI[1.7590408000000000],SXPI[46.0664654200000 000],TRX[12.3334760500000000],TRYBI[1098.7201865100000 000],UBXT[16.0000000000000000],UNI[5.5217615000000000], USDT[0.0000001711817448] |
| 01237508 | ATOMBULL[90.0000000000000000],BNBBULL[2.0000000000 000000],BNBBULL[2.0000000000000000],BTC[0.05591656278 74802],USD[0.0000000367000324] |
| 01237511 | ETH[0.0000000144750000],TRX[0.00000010245134141],US D[0.0718587175000000],USDT[0.0000000826415196] |
| 01237512 | BTC[0.0000000950193911],ETH[0.0000000060450600],LINK[ 0.0482000000000000],USD[5.0126577204538108],USDT[1566. 3504788677631934] |
| 01237513 | BTC[0.0004836278612500],FIDA[0.7686000000000000],LINK[ 0.0542600000000000],RAY[0.9938000000000000],SUN[14.515 0964000000000],TONCOIN[7920.1242800000000000],TRX[0.0 000010000000000],USD[1.9967169833000000],USDT[0.003187 6450000000] |
| 01237518 | BTC[0.0005638854030500],FTT[20.1548760000000000],USD[0 .0001963928758400] |
| 01237519 | USDT[0.0038022708235500] |
| 01237524 | AVAX[0.0153711614533576],ETH[0.0009600000000000],ETHW[ 0.0009600000000000],FTM[0.0800000000000000],GBP[20118.55 41149858877990],SOL[0.0074839200000000],TRX[0.00000010000 00000],USD[0.8965527942914675],USDT[0.0000000178865917] |
| 01237533 | USDT[0.0003818228312632] |
| 01237536 | ADABULL[0.0000007000000000],BNB[0.0000000268872 50],BNBBULL[2.0000000000000000],BTC[0.0000000019832 651],BULL[0.0000000516600000],CEL[0.0000000365465 00],CRO[0.0000000064800000],ETH[0.0000007200000 0],EUR[0.0000000167904927],FTT[25.00000006628270 0],GRT[0.0000000039330000],MATIC[0.00000071980000 00],ROOK[0.0000000020000000],RUNE[0.0000000453340 00],SOL[0.0000000017692280],USD[0.00000025117205],U SDT[0.0000000506836956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01237541 | ALICE[0.000000000704527770],DOGE[0.0000000089357440],RNDR[0.00000001337036B],SOL[0.0043159072089479],STARS[0.000000055575264],USD[-0.015059818064422],XRP[0.0000000009986323] |
| 01237542 | XRPBULL[210.3232062861227520] |
| 01237545 | BTC[0.0000000010000000],FTT[0.0240187470254273],TRX[0.001550000000000],USD[0.01168306701172321],USDT[6601.7635820010465754] |
| 01237551 | SOL[0.000474107139B500],TRX[0.0000010000000000],USD[0.1290288785000000] |
| 01237553 | EUR[0.0000001127441754],SOL[5.1392077900000000],USD[1.0300196350000000] |
| 01237555 | BTC[0.0000003500000000],EUR[0.0000000002944037],FTT[2.3985195200000000],USD[0.5679734532397720] |
| 01237560 | BNB[0.0000000079387535],BTC[0.0000000004357150],TRX[0.0000280000000000],USD[-0.0013608464196851],USDT[0.1350944246089492] |
| 01237572 | AXS[0.0000000592946664],BTC[0.0000000004298229],LTC[0.0000000619185874],SOL[0.0000000075108990],TRX[0.81687829237412B9],USD[0.5373467574795520],USDT[17.7873550550134602] |
| 01237573 | BTC[0.0000009805900000],SOL[0.0000000091522700],TRX[0.0000030000000000] |
| 01237576 | ETH[0.0000000009638200],TRX[0.0000010000000000],USDT[0.0639250000000000] |
| 01237581 | USD[4.0086685893900000],USDT[0.0000000025308152] |
| 01237583 | USD[0.4114439300000000] |
| 01237586 | SOL[0.0000000066657000] |
| 01237591 | BTC[0.0000042557361755],TRX[0.0000010000000000],USD[0.0029801866155600],USDT[0.0000000142209122] |
| 01237593 | ETH[0.0010000097803200],ETHW[0.0010000097803200] |
| 01237596 | ATLAS[1571.8700959700000000],SOL[58.3562658400000000],TRX[41.0000030000000000],USDT[200.5898515894898401] |
| 01237599 | ETHBULL[4.2894000000000000],TRX[34.0000000072478415],USD[58.4233689977880433],USDT[219.9996155398128468] |
| 01237602 | BNB[0.0000000088291367],FTT[11.0958263426122349],LTC[0.0000126716222100],LUNA2[0.0620246331900000],LUNA2_LOCKED[6.1447241441000000],LUNC[6505.9944634098152000],SOL[0.0004475802921756],SXP[0.0000000019953200],TRX[18.4547266931107325],USD[-0.0000137909137909],USDT[0.1540220206548140] |
| 01237603 | BNB[0.0000000040651250],USD[0.0242862230080656],USDT[0.0000010847219797] |
| 01237611 | USDT[0.0526445560000000] |
| 01237614 | BTC[0.0006586900000000],TRX[1.0000000000000000],USD[0.0003169494148104] |
| 01237619 | GBP[0.6070567852146699],USD[0.0000000190858300] |
| 01237626 | BAO[1.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],HT[0.0000000018013500],KIN[1.0000000000000000],NFT [4762129638087109361],SOL[0.0000000022031900],TRX[0.7000010000000000],USD[0.0066020793052418],USDT[2.4579225400000000] |
| 01237629 | BTC[0.0000862850000000],EDEN[0.0000000751477736],ETH[0.0004658115040000],ETHW[0.0004658115040000],EUR[0.0000184251228374],SHIB[20449959.0165424535088084],SPELL[52199.8000000093993502],USD[3.1957235042500000] |
| 01237631 | USD[0.0066994025414647],USDT[-0.0062209949799647],XRP[15.3295092481122938] |
| 01237632 | AVAX[0.0000000050000000],SOL[0.0000000073071700],TRX[0.2289980056715858] |
| 01237637 | ETCBULL[0.7494750000000000],MATICBULL[1.6988100000000000],TRXBULL[10.0003600000000000],USD[2.0847430000000000],VETBULL[2.0002000000000000] |
| 01237639 | BCH[4.0029667250000000],DOGE[0.7040222100000000],ETH[0.0042380000000000],ETHW[0.0042380000000000],FTT[150.0487232600000000],MANA[1000.0000000000000000],RAY[177.5928420000000000],SHIB[1100000.0000000000000000],TRX[0.0000010000000000],USD[0.0000016153345087],USDT[0.0073074100000000,XRX[11000.4200000000000000],XRP[20050.7058630000000000] |
| 01237640 | ATLAS[180.0000000000000000],BNB[0.0000000042649259],BTC[0.0000047617693147],FTT[0.0086015571725936],GALA[30.0000000000000000],POLIS[29.0000000000000000],SOL[0.0000000050180589],SPELL[600.0000000000000000],SRM[17.0826000000000000],TRX[0.0003500000000000],USD[0.0799426655807314],USDT[0.0000001035 57620] |
| 01237642 | BTC[0.0000000067886662],ETH[0.0000000033369412],FTT[0.0119781216225388],SOL[-0.0000000083492935],SRM[0.0298869100000000],SRM_LOCKED[0.2174499300000000],USD[0.0478646912371507],USDT[0.0000000020572050] |
| 01237646 | FTT[25.0957500000000000],USD[0.0000000092763104],USDT[49.6978181213250000] |
| 01237651 | BNB[0.0000001000000000],BTC[0.0000000050059100],SOL[0.0000000080524709] |
| 01237653 | ATLAS[479.9563500000000000],BNB[0.5835640309096800],BTC[0.0043608782908014],ETH[0.0110000036000000],ETHW[0.0110000036000000],FTT[3.4999127000000000],LINK[2.3000000000000000],MATH[0.0964032400000000],POLIS[2.2995984200000000],SOL[0.0000000600000000],SRM[6.1377483300000000],SRM_LOCKED[0.11362855 00000000],TRX[0.0000030000000000],UNI[2.0500000000000000],USD[4.6029157169847236],USDT[0.0000000104376238] |
| 01237654 | BTC[0.0267224100000000],DOGE[130.8610000000000000],ETH[0.0889742900000000],FTT[2.5566543536848320],USD[0.2689501850000000] |
| 01237655 | USD[0.7732806570000000] |
| 01237659 | USD[0.4003750000000000] |
| 01237668 | SOL[0.0000000034430033],SRM[12.4509118235549352],USD[0.0000009682724221] |
| 01237670 | IMX[115.2000000000000000],USD[2.5430157881554756],USDT[0.0000001329287B4],WRX[932.8604000000000000] |
| 01237671 | BTC[0.0000550700000000],MER[208.8610150000000000],USD[0.0963177580000000] |
| 01237674 | SOL[0.0000000073195604],TRX[0.5000010000000000],USD[0.0000000057053048],USDT[0.0000001939997456] |
| 01237676 | EUR[0.0000000029109636],USD[0.0000000008700490],USDT[0.0000000078816865] |
| 01237679 | BNB[0.0000000031769000],BTC[0.0000599482486405],SLRS[0.0000000013439671],SOL[0.0000000031242126],USD[-0.0233981756524693],USDT[0.0000036151354449] |
| 01237680 | ATLAS[959.9424000000000000],POLIS[17.6989740000000000],USD[0.3336193701000000] |
| 01237682 | USD[0.0000000005121116] |
| 01237684 | TRX[0.0007780000000000],USDT[0.1171377775000000] |
| 01237685 | JPY[1648.5135900000000000] |
| 01237687 | BNB[0.0000000014831710],MATIC[0.0000000038901056],SOL[0.0000000007354953],TRX[0.5380290000000000],USDT[0.1573362960000000] |
| 01237689 | USD[0.0000040000000000],USD[0.0509735850000000] |
| 01237692 | BTC[0.0117000000000000],EUR[0.0137544500000000] |
| 01237697 | FTM[0.0000003725374],FTM[0.0000000913679917],FTT[0.0000000022394488],GRT[0.0000000093857200],SLP[0.0000000087B5383],SOL[0.0000000010072903],SPELL[0.0000000023473599],USD[0.0000200069999675],USDT[0.0000000057595175] |
| 01237704 | USD[30.0000000000000000] |
| 01237708 | FTT[0.0000000091645897],TRX[101.4564749200000000],USD[0.0000006950082B] |
| 01237712 | ETH[0.0000000094424001],USDT[0.0000000015538401] |
| 01237713 | ATLAS[67.9893652000000000],AVAX[0.0000000001893B449],BNB[0.0000000040000000],BTC[0.0000031041000000],FTT[0.0000000063965140],USD[0.0000000046165274],WRX[0.0833233200000000] |
| 01237714 | TRX[0.0000020000000000],USDT[0.8955000000000000] |
| 01237716 | AAVE[0.0000000403504000],BADGER[0.0000000000000000],BNB[0.0000000037994400],BRZ[0.8603434700000000],BTC[0.0000000089255611],COMP[0.0000000092900000],ETH[0.0000000854441321,LUNA2[2.0160577980000000],LUNA2_LOCKED[4.7041348610000000],MATIC[0.0000000833000000],SOL[0.0000000031544681],SUN[0.0000 0000120000000],TRX[0.0001110000000000],USD[0.1127000919605928],USDT[0.0000000149489713] |
| 01237724 | BTC[0.0000000030695015],FTT[176.6719393892029227],JPY[0.0000000040000000],TRX[0.0000010000000000],USD[0.2538426582816387],USDT[0.0000000426106052] |
| 01237727 | BNB[0.0000000051831400] |
| 01237735 | DOGE[19.8100547600000000],USD[12.3663307618982062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01237742 | BAO[280781.856697100000000],CHZ[211.698135320000000],DENT[1.30328682054180400],DOGE[1001.30159740180000000],FTT[15.158096040000000000],GALA[90.594151990000000000],KIN[3424272.16753306000000000],LUNA2[1.1050048500000000],LUNA2_LOCKED[2.48696124800000000],LUNC[0.00467790000000000],MANA[0.00965861000000000],RSR[01]3232.27029734000000000],SAND[0.854096620000000000],SHIB[15878577.31345843580000000],SLP[12187.34426528000000000],TRX[1.00000000000000000],USD[0.129776549643328] |
| 01237748 | AKRO[1547.000000000000000000],ATLAS[4.70021241000000000],CHR[94.939200000000000000],CLV[79.300000000000000000],FTT[0.190456176232561],GALA[220.000000000000000000],TLM[260.000000000000000000],USD[1.072070306426400],USDT[0.000000197555273] |
| 01237749 | STEP[0.000000417808669000],TRX[0.000030000000000000],USDT[0.000000002536100] |
| 01237750 | ATOM[0.000000005608976400],BTC[0.000000002580478100],COIN[0.000000024135600],DOT[0.000000049940746],ETH[0.000000089952034],FTT[0.011198856604680],LINK[0.000000048597075],MATIC[0.000000096286926],MKR[0.000000006773237],SPY[0.000000071220055],USD[0.579725701981551],USDT[0.000000006343703300] |
| 01237751 | USD[30.000000000000000000] |
| 01237754 | DOGE[178.664794780000000000],SHIB[826566.41604010000000000],TRX[128.476609165695718400],USD[0.000000007804193100],USDT[77.6367023562528941] |
| 01237762 | BNB[0.000000006600000],USD[1.2035000000000000] |
| 01237764 | APT[0.498480000000000000],NFT [352644572061527550][1],NFT [41831298097139974400][1],NFT [49040438637449295300][1],SOL[0.220000000000000000],USDT[3.8637025200000000] |
| 01237765 | ALGOBULL[23995.4440000000000000],EOSBULL[49.9667500000000000],SXPBULL[85.9428100000000000],TRX[0.000040000000000000],USD[0.0067065000000000],USDT[0.000000007672140] |
| 01237769 | BTC[0.000000086155356] |
| 01237777 | LINKBEAR[706357936.50000000000000000],LUNA2[0.463008982100000],LUNA2_LOCKED[1.080354292000000000],LUNC[100821.18067460000000000],TRX[0.127742810751134850],USDT[26.7835330454943615] |
| 01237778 | BUSD[100.00000000000000000],DOT[5.998620000000000000],FTT[0.001155222165407000],GENE[6.963280550000000000],LUNA2[0.006808684742000],LUNA2_LOCKED[0.015886931070000],NEAR[9.991400000000000000],SOL[13.00000000000000000],USD[400.000000005606032200],USDT[0.000000009321936000] |
| 01237784 | FTT[0.004448033074000],USD[0.057289904267148800] |
| 01237793 | AKRO[395.468991020000000000],ALICE[0.674303220000000000],ALPHA[44.504538190000000000],BAR[0.00004728000000000000],BIT[26.164187920000000000],BTC[0.000731250000000000],DODO[7.911265220000000000],ETHW[0.641817790000000000],EUR[0.502334502258612000],FTT[0.159679610000000000],GALA[41.215269470000000000],LRC[20.97118544000000000],OMG[0.370887580000000000],PORT[35.384799350000000000],PSG[2.2147635200000000],RAY[1.2999975900000000],SAND[7.198538840000000000],SNX[8.644678690000000000],SRM[5.947064730000000000],SUSHI[8.108783620000000000],UNI[0.920700760000000000],USD[0.0069531133979836],XPLA[4.29060784000000000],XRP[7.292407330000000000],ZRX[85.306474680000000000] |
| 01237796 | AVAX[0.000000005142800],BNB[0.000000010000000],FTT[0.000000035598995],LUNC[0.000004070000000],TRX[0.000028000000000000],USD[0.0049062296096047],USDT[0.008500010369719400] |
| 01237799 | SOL[0.000000010000000],USD[0.8440675022500000],USDT[0.000000008782145] |
| 01237803 | ETH[0.000000100000000],EUR[0.002042470000000000],USD[0.000000087602024],USDT[0.000055583602312] |
| 01237804 | ASD[0.000000076690200],TRX[0.000000060191924] |
| 01237805 | BNB[0.0095000000000000] |
| 01237807 | USD[4043.8269840187575400] |
| 01237809 | SOL[0.000000055585300] |
| 01237810 | USD[0.333581037061052800] |
| 01237814 | FTT[200.062798584947350000],USD[1.168249717448832120],USDT[570821.7639573241401879] |
| 01237817 | DENT[1.00000000000000000000],DOGE[1.00000000000000000000],FIDA[1.00000000000000000000],TRX[2.000000000000000000],USD[0.0063630014970400],USDT[9804.5063703690815770] |
| 01237821 | TRX[0.000002000000000000],USDT[0.000022648391515900] |
| 01237822 | BTC[0.000005320000000],COPE[0.0000000008000000],SRM[0.988440000000000000],USD[4.7980742741092500],USDT[0.0065437975171038] |
| 01237838 | ETH[0.000000000261000],SOL[0.000000042825600] |
| 01237840 | BTC[0.000000010000000],USD[14.8908792600279077] |
| 01237842 | USD[54.877895780000000],USDT[100.000000000000000] |
| 01237843 | TRX[0.000010000000000],USDT[0.060600000000000],XRPBULL[58864.2248000000000000] |
| 01237849 | BNB[0.000000012091200],ETH[0.000000001241000],SOL[0.000000053893243],TRX[0.000000095253588] |
| 01237850 | TRX[0.000126000000000],USD[0.000000038554952],USDT[0.000000273294598] |
| 01237854 | ETH[0.000787900000000],FTT[0.048154318015624600],NFT [344653146320374380][1],SOL[0.000001000000000],USD[0.0053516401100000],USDT[0.0026392085000000] |
| 01237855 | SNX[0.060000000000000],USD[-0.045477273476120] |
| 01237856 | USD[0.0027957561195472],XRP[0.0292541000000000] |
| 01237857 | ATOMBULL[2507.0000000000000000],ETCBULL[1.0362741000000000],LTCBULL[1608.0000000000000000],MATICBULL[94.8000000000000000],SXPBEAR[77180.0000000000000000],SXPBULL[27787.0244310000000000],TRX[0.000004000000000],USD[0.000000139021806],USDT[0.000000047507166],VETBULL[678.9100000000000000] |
| 01237858 | BTC[0.000000027469700],ETH[0.000000026385720],ETHW[0.000000026385720],HT[0.003000000000000],MATIC[0.000000021336800],SOL[0.000000003696535],TRX[0.0077003770116],USD[-0.937164789939636],USDT[1.1215038350823980] |
| 01237860 | BTC[0.000000065200],ETH[0.000000131590920],FTT[0.000000015465000],HT[0.000000023819200],LUNC[0.000000009274200],MATIC[0.000000036973200],MYC[0.000000067270000],SOL[0.000000032440666],TRX[0.000000018579028],USD[-0.0000009821908],USDT[0.000000043835375] |
| 01237861 | CEL[0.036096300000000],EUR[0.000000045935260],TRX[0.000777000000000],USD[0.000000115209141],USDT[0.000000086002850],USTC[0.000000002244200] |
| 01237864 | SOL[0.000000021466600] |
| 01237865 | AKRO[1.00000000000000000],BAO[1.000000000000000000],ETH[0.000000008787800],GRT[0.000000081600000],RUNE[0.000030369941870],USDT[0.500405003454291] |
| 01237870 | BTC[0.091133681731430],ETH[1.674909169625340],ETHW[1.6682841533409000],EUR[0.000000022225276],FTT[13.298654800000000],SHIB[1499002.500000000000000000],USD[4.0646388906046043],USDT[0.000000123787138] |
| 01237873 | LUNA2_LOCKED[13.537331870000000],TRX[0.000002000000000],USD[0.000000073333999],USDT[0.000000050954035] |
| 01237879 | TRX[0.000010000000000] |
| 01237881 | TRX[0.000010000000000],USD[0.000000118031260] |
| 01237882 | GRT[14769.21175000000000],SOL[326.126803090000000],USD[0.683380980914539] |
| 01237891 | ETH[0.000000115745496],LNK[0.000000018808500],SOL[0.000000000490880],XRP[0.000000100000000] |
| 01237892 | BNB[0.000000094903908],DAI[0.000000007754864],ETH[0.000000080820000],FTM[0.000000029503400],LINK[0.000000041246800],MATIC[0.000000041246800],SOL[0.000000095286220],SPELL[0.000000058319892],USD[0.000000252346328],USDT[0.000000017761202] |
| 01237899 | BNB[0.000000050180000],BTC[0.000000057730801],LEOBEAR[0.000000038700000],USD[1.428091482922780],USDT[0.000000036884038S] |
| 01237902 | AVAX[0.007048786622298],BTC[0.252317668500000],ETH[2.156895475000000],ETHW[2.156895475000000],EUR[0.000804712622621],FTT[10.00000000000000],LUNA2[0.360087804700000],LUNA2_LOCKED[0.840024877700000],SHIB[11343012.70417422000000000],SOL[2.804883900000000],USD[89730.2433571153881390],XRP[574.23320150000000] |
| 01237909 | MER[55.674675910000000],TRX[0.000002000000000],USD[0.000000118230064],USDT[0.000000092525260] |
| 01237911 | USD[0.000000013961696],USDT[0.000000023509560] |
| 01237913 | BTC[0.000003483729],ETH[0.000000069000000],ETHW[0.000000069000000],FTT[155.000000000000000],NFT [413205954165050086][1],NFT [451206919560685711][1],USD[0.000000066032522],USDC[4950.000000000000000],USDT[676.5896805699685608] |
| 01237914 | USD[0.5367809150000000] |
| 01237917 | BTC[0.000000200000000],USD[0.000000065119603] |
| 01237918 | ATLAS[3028.5440520000000000],BNB[0.007699408000000],BTC[0.000034712800000],ETH[0.000000006000000],FTT[0.072292060000000],GALA[6624.2801040000000000],KIN[9811.43200000000000000],LUNA2_LOCKED[46.4325702700000000],LUNC[0.000000080000000],MANA[397.587096200000000],MATIC[0.797464000000000],POLIS[129.5718298200000000],RAY[20.9945874000000000],SAND[505.542548000000000000],SHIB[79086.00000000000000000],SNY[19.9965080000000000],SOL[0.008379712000000],SRM[244.0521316700000000],SRM_LOCKED[3.9718796500000000],TRX[1594.457467600000000],USD[316.0020547374631364],USDT[0.0048134162000000] |
| 01237920 | COPE[0.995200000000000],USD[0.000034499588800],USDT[0.000000083633566] |
| 01237921 | USD[0.188808348671719],USDT[0.043470000000000],XRP[0.000000009774478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01237925 | ETH[0.000000227751417 06],ETHW[0.000000223158818 8],USD[1.422167139282574 1] |
| 01237926 | USDT[0.0000006399729019] |
| 01237932 | TRX[6.0000110000000000],USD[-0.0015497623088556],USDT[1.6718075082000000] |
| 01237933 | BCH[0.0000000750000000],BTC[0.0000000025000000],USD[-0.3085643442283399],USDT[0.0000001426715402],XRP[0.9407460000000000] |
| 01237943 | FTT[3.7264487662398200],USD[1.5681045295002947],USDT[2.1082103130481350] |
| 01237944 | SOL[0.0000000354434400] |
| 01237946 | BTC[0.0000000133418644],ETH[0.0000000000338800] |
| 01237948 | BNB[0.0000000052827661],DOGEBULL[0.0000000061552656],ETH[0.0000000013282120],ETHBULL[0.0000000076010798],SUSHI[0.0000000080091054],TRX[0.0004122400000000],USD[0.0000000027289552],USDT[0.0000000095724011] |
| 01237951 | AMPL[0.0000000010293290],USDT[0.0000000061405205] |
| 01237954 | SOL[0.0000000020000000],TRX[0.3701792900000000],USD[0.0000000008267326] |
| 01237960 | DOGE[82.5316870758821175] |
| 01237961 | LUNA2[0.1830507215000000],LUNA2_LOCKED[0.4271183502000000],LUNC[39859.6800000000000000],SHIB[19729902.7850138342800000],USD[0.5747083780109523] |
| 01237964 | STEP[16.4890275000000000],USD[0.0027000000000000] |
| 01237970 | BTC[0.0000000044864180],FTT[9.3142366150000000],LTC[0.0000000040000000],MER[0.0000000081272024],MNGO[1689.6106770633196880],RAY[44.6448469800000000],SOL[12.4605572585329300],STEP[1000.2547696600000000],SXP[226.7764575050000000],USD[0.0000001096822210],USDT[-2.0413541929775960] |
| 01237973 | BTC[0.0026234700000000],KIN[1.0000000000000000],USD[0.0034686763718 83] |
| 01237977 | DOGEBEAR2021[0.0002639300000000],USD[0.0000000081853533],USDT[0.0000000057334940] |
| 01237980 | USD[0.0001054107322 77],USDT[0.0000000134091127] |
| 01237981 | USD[0.0000000098699113],USDC[31.7162418300000000],USDT[0.0000000175581490] |
| 01237982 | ETH[0.0000001960000],FTM[1297.8030530000000000],FTT[39.4941138000000000],SOL[37.9317524060000000],TRX[0.0000010000000000],USD[0.3585620809879854],USDT[0.0095176810212000] |
| 01237985 | USDT[0.0002804299228692] |
| 01237987 | ALCX[0.0000000200000000],BNB[0.0087993205025000],BTC[0.0000000115867916],ETH[0.0000001058264 56],FTT[0.0000000020000000],LINK[0.0000000050000000],LUNA2_LOCKED[410.5413732000000000],LUNC[0.0000000116767372],SOL[0.0042488010000000],SRM[1.5659858200000000],SRM_LOCKED[14.9115616200000000],TRX[0.0015640000000000],USD[19735.1709550512383905],USDT[1.1654069966225996] |
| 01237989 | USD[30.5000000000000000] |
| 01237992 | GST[0.0755488000000000],TRX[0.0007900000000000],USD[-0.0032481269849732],USDT[0.0445877713683710] |
| 01237994 | BRZ[0.0000000047384918],USD[-0.0059621482245266],USDT[0.0208658921587570] |
| 01237996 | TONCOIN[0.0966400000000000],USD[0.0013046956000000],USDT[29.7600000000000000] |
| 01237997 | MER[182.0182000000000000],USD[1.5200000000000000] |
| 01237998 | DOGE[0.7718800000000000],USD[0.0000000055928430],USDT[0.0000000034314368] |
| 01237999 | GRT[0.9998200000000000],RUNE[-0.0000000335320324],USD[0.7518187642260532] |
| 01238000 | BNB[0.0000000420877798],BTC[0.0000000082165800],ETH[0.0000000079260909],OKB[0.0000000031788100],TRX[0.0000000066351300],USD[0.0000197485874294],USDT[0.0000000363323984] |
| 01238005 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000044916600],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000090058188],XRP[0.0000000070164497] |
| 01238008 | BNB[0.0000000051308500],USD[0.0000000073500000],USDT[0.0000000023154564] |
| 01238017 | APE[0.0905000000000000],AVAX[1.1545316911761100],BNB[0.0000000071067800],ETH[0.2021390202372114],ETHW[0.1207649102372114],FTT[0.0610500000000000],STETH[0.2472970112409253],TRX[0.0007770000000000],USD[1023.2421123947997986],USDC[1203.6017720800000000],USDT[0.0000000628428370] |
| 01238025 | ATLAS[10.0000000000000000],AUDIO[27.0000000000000000],BTC[0.0155241910335200],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTM[50.0000000000000000],FTT[1.0000000000000000],MATIC[321.4141025984871000],SAND[53.0000000000000000],SRM[4.0904020500000000],SRM_LOCKED[0.0736769000000000],USD[21.3278958674691908] |
| 01238027 | SOL[0.0000000091884980] |
| 01238029 | SOL[0.0000000071860000] |
| 01238030 | SHIB[0.0000001000000000],USD[0.0087990826737530],USDT[0.0000000089569460] |
| 01238034 | USD[0.0093070000000000] |
| 01238041 | BCHBULL[85.3132289500000000],DOGE[0.0035708500000000],EOSBULL[2753.1679250000000000],LINKBULL[0.9993350000000000],LTCBULL[39.5037125500000000],MATICBULL[70.2489333000000000],SHIB[96475.5000000000000000],SUSHIBULL[4577.9536350000000000],SXPBULL[1572.4814630000000000],TRX[0.0000020000000000],TRXBULL[19.9867000000000000],USD[0.0000092957013867],USDT[0.0000000566469 72],VETBULL[1.0952711600000000] |
| 01238048 | USD[25.0000000000000000] |
| 01238049 | ATOM[0.0000000078939900],BNB[0.0000000110510000],BTC[0.0000000031050000],FTM[0.0000000053835500],FTT[0.0000000092042915],LUNA2[0.0001963409798000],LUNA2_LOCKED[0.0004581289528000],LUNC[0.0000001311907756],MATIC[0.0000000063626000],RUNE[0.0000000584798000],SOL[0.0000001000000000],USD[0.0000000225498761],USD[0.0000000097942660],USTC[0.0000001111338362] |
| 01238053 | USD[0.0000000066758254] |
| 01238057 | BNB[0.0000000061678900],FTT[0.0000000071697 77],HT[0.0000000731765596],MATIC[0.0000000765907707],NFT[343557651836607707][1],NFT[415122222052118994][1],NFT[431986180296280728][1],SOL[0.0000000054581906],SRM[0.0002832000000000],SRM_LOCKED[0.0001508800000000],TRX[0.0000000195705951],USD[0.0000000554962396],USDT[0.0000002404231922] |
| 01238059 | SOL[0.0000000021890 0] |
| 01238064 | AVAX[0.0000000068067241],FTT[0.0000000071140900],TRX[0.8569160000000000],USD[0.9897385518451889],USDT[0.0000000072500000] |
| 01238067 | USD[0.0194138400000000] |
| 01238068 | USD[0.0000002000000000],USDT[1.0134270000000000] |
| 01238069 | POLIS[573.8000000000000000],USD[0.6038284305000000] |
| 01238071 | BNB[0.0000000841072 51],ETH[0.0000000027690000],FTW[0.0000070002769000 0],MATIC[0.0000000045000000],NFT[334195034697141713][1],NFT[370445562608181696][1],NFT[435209859928767357][1],NFT[465917970353658933][1],NFT[485999887196542271][1],SOL[0.0000000091586100],USD[0.0000014251483872],USDT[0.2748515117609171],XRP[0.0000000033586688] |
| 01238078 | APE[0.0827290000000000],CRO[3189.3939000000000000],ENJ[498.3311950000000000],ETH[-0.0000000025383695],FTT[22.2972446002146938],IMX[866.1354030000000000],LUNA2[0.0016027863800000],LUNA2_LOCKED[0.0037384168220000],LUNC[0.0000000018900000],MANA[640.4464060000000000],RUNE[199.5529610700000000],SOL[0.0000000021850384],USD[-61.2110856281940649],USDT[0.0040737230632800],USTC[0.2267961300000000] |
| 01238079 | AAVE[0.0000000002095978S],ATLAS[0.0000000043430032],BAND[0.0000000478168 84],BAO[0.0000000040160916],CELZ[0.0024920872687668],CHR[0.0000000344085 40],CRO[0.0000000973684 70],CRV[0.0000000604495106],DMG[0.0000000670149 84],DOGE[0.0000000721611119],ETH[0.0000000921056157],FTT[0.0000000072699087],GT[0.0000000010000000],HT[0.0000000039110098],IMX[0.0000000058651084],LEO[0.0000000058890452],MAGIC[0.0000000094953992],MATIC[0.0000000065179392],OKB[0.0000000563240020],SAND[0.0000000011246217],SOL[0.0000000093345100],SPELL[0.0000000076139356],TRU[0.0000000086880000],TRX[0.0000000481520500],TULIP[0.0000000022162060],USD[0.0609177061939964],USDT[0.0000000124307091],WAVES[0.0000000016892042] |
| 01238080 | ATLAS[0.0003965367273547],USD[0.0178022271935 42],USDT[0.0000000051343183] |
| 01238083 | BNB[0.0000000963774 00],FTT[0.0000000100000000],TRX[0.0000000078922977] |
| 01238085 | ETH[0.0009849900000000],ETHW[0.0009849900000000],FTT[0.0986700000000000],RUNE[0.0660850000000000],USD[5.6320102400000000],USDT[0.4955549587500000] |
| 01238093 | CRO[0.1547862490307040],KIN[1.0000000000000000],SHIB[125790591.5306738700000000],SUSHI[1.0894406500000000],UBXT[1.0000000000000000] |
| 01238094 | BTC[0.0000000316379 37],USD[-1.8296578529207829],USDT[2.0000000049822382] |
| 01238097 | BTC[0.0000801151232 96],DOGE[0.0000000177465 45],ETH[9.9128316501136835],ETHW[0.0090124501136835],FTT[0.0000000076440000],LUNA2[0.9363701887000000],LUNA2_LOCKED[2.1848637740000000],LUNC[203896.5800000000000000],SOL[7.4185160019459800],TRX[0.0000401000000000],USD[-707.3461669738887 42],USDT[1.5600000109775749] |
| 01238100 | USD[0.0524067115000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238103 | BTC[0.00005607955000000],FTT[616.033845820000000],SRM[19.292979840000000],SRM_LOCKED[159.747020160000000],USD[0.000007656984739],USDT[2.497724373750000] |
| 01238106 | FTT[0.000538470586588],USD[-0.000013151747045],XRP[0.000000010000000],XRPHEDGE[0.000000080000000] |
| 01238108 | STARS[0.000000008079058] |
| 01238109 | BNB[0.000000006845492],BTC[0.00003675554313974],CRO[0.000000001773330],FTT[0.000000003415261],LUNA2[0.000000439224226],LUNA2_LOCKED[0.000001024856528],LUNC[0.009564200000000],SHIB[0.000000062571600],TRX[0.009510609400059],USD[0.000000026154587],USDT[0.001933915886134] |
| 01238117 | USD[-0.001297077743899],USDT[0.000000004847044],XRP[0.015409700000000] |
| 01238121 | EUR[0.000000461352850] |
| 01238122 | LUNA[4.204047205000000],LUNA2_LOCKED[9.809443478000000],USD[0.044072303595740],USDT[0.322183595000000] |
| 01238124 | USD[30.000000000000000] |
| 01238132 | BTC[0.000000056180000],FTT[0.034830625923878,5],MTA[1000.000000000000000],USD[0.000000008374960],USDT[0.000000025485888] |
| 01238140 | BNB[0.046999000000000] |
| 01238141 | BTC[0.000000084899800],RAY[0.000000082000000],SOL[0.000000096992028] |
| 01238142 | BRZ[0.796505080000000],TRX[0.000001000000000],USD[0.000000097125765],USDT[0.000000102199891] |
| 01238145 | ETH[0.000000020000000],IMX[172.486256800000000],TRX[0.521426000000000],USD[0.806546812312160,0] |
| 01238147 | BNB[0.000000009365204,6],USDT[0.000000009389570] |
| 01238153 | FTT[2.469912780000000],KIN[1.000000000000000],USDT[10.000003009047086] |
| 01238154 | ATOM[0.000000071489500],BNB[0.000000048000000],BTC[0.0000000097068606],ETH[-0.000000001715949,4],ETHW[0.00037900446057281],FTM[0.000000074000000],FTT[0.000000097925400],MANA[0.000000030525580],MATIC[0.000000028990768],RUNE[0.000000069472397],TRX[0.000020000000000],USD[0.000000048674043],USDT[0.000000049368312] |
| 01238155 | USD[0.352026101000000],USDT[0.000000008505920] |
| 01238156 | AAVE[0.000000090165800],ETH[-0.000000041000000],LINK[0.000000091760000],SAND[0.626027850000000],SOL[0.070411811514524,4],USD[1.599659524674553,3] |
| 01238161 | MER[628.559700000000000],TRX[0.000001000000000],USD[1.1552103200000,00],USDT[0.000000061387104] |
| 01238164 | BTC[0.000001840000000],USD[0.011229388699815,1],USDT[0.0093473219625000] |
| 01238165 | ASD[0.085810000000000],KSOS[99.905000000000000],USD[21.435956789654925,2],USDT[0.000000096695968] |
| 01238171 | SXPBULL[66.081869150000000],TRX[0.000003000000000],USD[0.000000149054434],USDT[-0.000001406376447] |
| 01238172 | USDT[0.141964782300000000000000000],USDT[0.002624000000000] |
| 01238175 | ETH[0.001464490000000],ETHW[0.001464490000000] |
| 01238177 | BTC[0.000027526485934,0],DODO[0.000000018493440],ETH[0.000000070000000],GOOGL[0.000000100000000],GOOGLPRE[0.000000005914064],TRX[0.000028000000000],USD[0.001526634756540],USDT[510.232543410000000] |
| 01238178 | BTC[0.000400000000000],DAI[0.014974020000000],TRX[0.000001000000000],USD[286.902202082000000],USDT[0.000000059103340] |
| 01238180 | BNB[0.000000044130018,0],CHZ[0.000000006449848],MATICBULL[0.000002210000000],SOL[0.000000082242000],SUSHIBULL[1657.740575043445536,0],TRX[0.000002000000000],USD[0.000000014691318,4],USDT[0.000000009668140] |
| 01238183 | ETH[54.974591345967133,2],ETHW[-0.000407677971399,7],USD[0.000000051714280],USDC[0.895591310000000] |
| 01238185 | AXS[0.000000004352700],BTC[0.00029994731520004],ETH[0.000001126477990],FTT[0.000000002647799],LINK[0.000000031209600],LUNA2[0.256680488600000],LUNA2_LOCKED[0.598921140000000],TRX[0.000000004185100],USD[2.549065418919542,4],USDT[0.000000085058567] |
| 01238186 | AAVE[0.000000064000000],BTC[1.386851664910362,5],ETH[0.000317250000000],ETHW[0.000317250000000],SGD[0.000000219457,4],SOL[0.010898158000000],USD[1.515986094351630,6],USDT[4.635518515805972,7] |
| 01238187 | BTC[0.000091852560000],ETH[0.000997972700000],ETHW[0.000997972700000],FTT[4.118009850000000],GALA[2129.607441000000000],POLIS[7.498575000000000],TRX[0.000010000000000],USD[-0.403768525312193,8],USDT[18.219807890000000] |
| 01238190 | BTC[0.179387560000000],BULL[0.000000070000000],FTT[25.376855149766831,8],USD[1523.985427395508315,6],USDT[0.672339992318348] |
| 01238191 | SOL[0.000000008521600] |
| 01238193 | BCH[0.506949500000000],BTC[0.712237590000000],FTT[3.920817528758805,0] |
| 01238194 | 1INCH[0.000000005581600],LINA[40.000000000000000],MATIC[0.000000065927789],SUSHI[0.244777042287294,8],USD[0.434765344048220,7] |
| 01238196 | NFT (320159524223739049)[1],NFT (490035262920699375)[1],NFT (554308098631401922)[1],USD[0.000000026000000] |
| 01238197 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],MATIC[0.000000070031740],USDT[0.000006144067974] |
| 01238205 | BNB[0.000000035111503],ETH[0.000009834013568000],ETHW[0.000098335022792],TRX[0.000004000000000],USD[-0.003388421566119,1],USDT[0.000015850595025,9] |
| 01238208 | TRX[0.000002000000000],USD[-0.034386383530607,1],USDT[0.043625989766807,7] |
| 01238209 | USD[0.000000013269824] |
| 01238212 | BTC[0.501858670311375,0],ETH[7.322685200000000],ETHW[7.322685200000000],EUR[13.025084965000000],USD[473.110695055000000],USDT[2.169344949385938,5] |
| 01238220 | BTC[0.008862780943249],ETH[0.098991835028900,0],ETHW[0.009918350289000],TRX[0.000012000000000],USD[0.000000073295675],USDT[0.004535605837816] |
| 01238222 | AAVE[0.000000008317025,0],ATOM[0.000000032920528],BNB[0.000000046705176],BTC[0.000000000141966],DOGE[0.359764000586260,2],ETH[0.000000017301072],FTT[2.542656268953141,7],LTC[0.000000030226333],MATIC[0.000000012062948],PAXG[0.000000036932040],PROM[0.000000001896794],SHIB[0.000000009294509],SUSHI[0.000000006228349],TONCOIN[0.000000073988906],USD[0.465616421308718,1],USDT[0.000000043744472],XRP[0.000000048647128] |
| 01238224 | ETH[0.000000093446628,7],USD[0.000000079396400],USDP[20525.7198659800000,00] |
| 01238225 | 1INCH[2.000000000000000],AAVE[0.020000000000000],ALICE[2.500000000000000],ATLAS[130.000000000000000],AUDIO[3.000000000000000],AXS[0.100000000000000],BNB[0.009994600000000],BTC[0.001282392000000],CRO[0.000000000000000],DOT[0.700000000000000],ETH[0.129996440000000],ETHW[0.031998920000000000000],FTM[8.000000000000000],FTT[0.200000000000000],LINK[0.500000000000000],LTC[0.110000000000000],LUNA2[6.169615123700000],LUNA2_LOCKED[0.395768618850000],LUNC[36934.050000000000000],MATIC[5.000000000000000],POLIS[2.299766000000000],RAY[0.999640000000000],REN[15.000000000000000],SAND[0.000000000000000],SOL[0.999856000000000],SRM2[0.000000000000000],TRX[0.990460000000000],USD[17.048969718794521,3],USDT[0.000000007733367600,],XRP[61.250640368633188,888] |
| 01238226 | BUSD[1.282398540000000],ETH[0.000000003994022,0],ETHW[0.000000075299814],TRX[0.000002000000000],USD[0.042066942208889],USDT[0.000000005176729,1] |
| 01238227 | FTT[0.002543962391830,0],USD[0.000000014713290,27] |
| 01238232 | ATLAS[4425.785812540000000],SRM[49.765490000000000],USD[0.611485956950000,0],USDT[0.000000056087795] |
| 01238234 | AUD[0.000000009314763,0],COPE[22.985750000000000],USD[0.686261480000000],USDT[0.000000144234404] |
| 01238235 | USD[14.313094700000000] |
| 01238238 | AMPL[0.000000008571924],BTC[0.000100007278413,4],UNI[0.000000039700000],USD[0.000836288357432],USDT[0.000000009689816] |
| 01238239 | ETH[0.000000020000000],TRX[0.000002000000000],USD[0.000000201763298,8] |
| 01238241 | USD[0.000000056098568],USDT[0.477194915675631,4] |
| 01238243 | USD[30.000000000000000] |
| 01238246 | USD[30.000000000000000] |
| 01238247 | APT[0.000000019197100],BNB[0.000000011086622,0],ETH[0.000000005800000],HT[0.000000043697000],MATIC[0.000000037203200],SOL[0.000000036240405],TRX[0.000000077029842],USDT[0.000000054938533] |
| 01238250 | BTC[0.000000014150745],ETH[0.000000044174000],TRX[0.002331019097312,5] |
| 01238251 | BTC[0.000000032384618],BUSD[782.755861770000000],EUR[0.000000004354760],USD[1055.076047289392784,2] |
| 01238255 | BTC[0.000000087699050],EUR[0.023884170000000],LUNA2_LOCKED[0.000000014403519,4],LUNC[0.001344173225914,7],SOL[0.000000053576966],USD[14.040667975613535],USDT[0.007894536547154,4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238259 | 1INCH[0.00000005322400000],AMPL[0.00000000179300001],ATOM[0.00000087562000],AVAX[0.0000000068321354],AXS[0.0000000050736000],BTC[0.00000006400000],CREAM[0.0000000037280000],DYDX[0.000000098350827],EUR[0.00000005216000],FTT[2.489139695806461],LUNA2[0.003081266269000],LUNA2_LOCKED[0.0071 89621293000],SNX[0.000000037340000],STETH[0.00000001500000],USD[0.99435046547861],USDT[1.91062597100407 4],WAVES[0.00000005960000],XRP[0.0000000516460000],YFI[0.005397881609200000] |
| 01238262 | TRX[0.00000100000000000],USDT[0.0097951958208929],USDT[0.0000000091691543] |
| 01238265 | SOL[0.000000093135000] |
| 01238268 | BCHBEAR[28.395956314245000],BNB[0.0000000571988790],ETH[0.000000018153750],LTC[0.0000000032907525],LTCBULL[0.0000000771610048],USDT[0.0000000076379697],XRPBULL[0.0000000429271093] |
| 01238269 | FTT[0.00000019599800],SOL[0.00000000834092780],USD[0.0000390486291922],USDT[0.0000000114025954] |
| 01238272 | LUNA2[5.010589075000000],LUNA2_LOCKED[11.701874510000000],USD[0.491540528480000],USTC[709.910098000000000] |
| 01238276 | TRX[0.00000100000000000],USD[0.256011220000000],USDT[0.00000003123992] |
| 01238279 | AAPL[0.000000010048285],BNTX[0.00000000908248190],BTC[0.00000451232104710],EUR[0.00000005214770],FB[0.000000027675171],FTT[12.403463981055210],STETH[0.0000431924283035],USD[1.14019329869258830],USDT[0.0000000098243357] |
| 01238282 | BNB[0.0000000371379420],BTC[0.00000000064000000],CRO[466.9852044342386152],ENJ[0.0000000068693282],FTT[15.100866830000000],MANA[150.202835590000000],REEF[0.00000000058222347],SNX[0.0000000051554036],SOL[0.00000000855097327],USDT[0.0000000754267317],YFI[0.00000000002475400] |
| 01238284 | AAVE[0.00000000044908000],AVAX[0.00000000856000],BNB[0.0000000767209060],DODO[0.00000001500000],ETH[0.00000000883830170],ETHW[0.41121988000000],FTT[0.0000000028928148],LUNA2_LOCKED[0.0112495047000000],LUNC[1049.830000000000000],MATIC[0.0000000068324567],RAY[4.53 99106500000000],USD[-0.00000338959525273],USDC[988.313453100000000],USDT[42.9799147932500077],XRP[0.5000000000000000] |
| 01238286 | ATLAS[319.936000000000000],CRO[119.976000000000000],RAY[6.4238161700000000],SRM[12.2109876700000000],SRM_LOCKED[0.174359770000000],TRX[0.00001000000000],USD[0.0688810401650000],USDT[0.0000000112001080] |
| 01238287 | BNB[0.00000000694090400] |
| 01238288 | TRX[0.00000010000000000],USD[0.00000013026587],USDT[0.0000000038995376] |
| 01238289 | BNB[1.38340000000000000],BTC[0.04999050000000000],BUSD[1000.000000000000000],ETH[4.998860000000000],ETHW[4.998860000000000],EUR[100.000000000000000],FTT[24.995000000000000],SLP[7.516700000000000],SOL[19.990000000000000],SRM[235.955160000000000],TRX[0.00002000000000],USD[54633.4621188047 72496400000000],USD[-1.000000000000000] |
| 01238292 | BTC[0.00309332329666625],SOL[7.586680100000000],TRX[0.00000200000000],USDT[0.2677245095000000] |
| 01238295 | BNB[0.0035289840078330],BRZ[0.0142877279279994],BTC[0.00000000075959013],SOL[0.000000093994269],TRX[8.6164238947717918],USD[-0.823882333911119744],USDT[0.0000000084363525] |
| 01238300 | AKRO[8.0000000000000000],BAO[19.000000000000000],BNB[77.4091222226413928],BTC[36.5696149600403075],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[105.0502706614170563],ETHW[0.0000000774644000],FTT[5.09676123203312194],GMT[0.000000006259190000],HXRO[1.000000000000000],KIN[15.000000000000000] 00],LINK[0.0000000885154488],LTC[247.0808162000959211],LUNC[0.000000087030038],RSR[4.1048074052764300],SOL[0.085728003622590000],TRX[173.1452539601875700],UBXT[2.000000000000000],USD[53000.3905440898813262],USDC[101442.9480806100000000],USDT[0.0000000651222071],USTC[0.0000000147633731] |
| 01238301 | SOL[0.156163370622369],USD[0.00000000333778241],USDT[0.0000000034369136] |
| 01238306 | BNB[0.00000010000000],BTC[0.0000005569176800],NFT (3746619798940405511)[1],NFT (3924679761849904651)[1],SLRS[0.0000000073505347],SOL[0.0000000027533982],USD[-0.0092662990222505],USDT[0.0000017213955168] |
| 01238309 | EUR[0.00000000853801560],RUNE[5.688672350000000000] |
| 01238313 | BAO[2.000000000000000],KIN[8.000000000000000],TRX2.000000000000000],USD[0.010003905478878] |
| 01238314 | FTT[3.677149440000000000] |
| 01238316 | USD[0.256709462351224000],USDT[0.0000001063124005] |
| 01238320 | DOGE[0.0000000100000000],HNT[0.0087250242843625],LTC[0.0000000070209114],MATIC[0.000000100000000],USD[0.0864549742806777] |
| 01238323 | MBS[1.068000000000000000],SOL[0.000000547431800] |
| 01238327 | DOGE[0.982360000000000000],LINK[0.0001900000000000],TRX[0.0000040000000000],USDT[0.0000000055000000] |
| 01238328 | TRX[0.0000200000000000],USDT[0.0000000004358516] |
| 01238333 | USD[0.000000010346057810,USDT[0.0000000091077519] |
| 01238334 | ATLAS[0.0000000000000000],AURY[0.0000000010000000],AXS[0.5000000000000000],BIT[50.9901060000000000],BRZ[0.0000000035906000],BTC[0.0000000009465040],ETH[0.0009720026791476],ETHW[0.0009720000000000],FTM[262.7751318515462000],FTT[24.79761380000000000],LUNA2[0.0163077616800000],LUNA2_LOCKED[0.038 0514439300000],LUNC[2144.5724529160231500],MATIC[29.994000000000000],MNGO[1140.000000000000],POLIS[8.7000000000000],RAY[43.1033808398406520],RUNE[34.9932100000000000],SOL[13.3214149511521400],SRM[36.722595870000000],SRM_LOCKED[6.607096430000000],SUSHI[0.00000003520840000],UNI[0.00000 00073476500],USD[0.9921977273336632],USDT[0.6751288068032951],USTC[0.9143131572019038] |
| 01238338 | BNB[0.00000000908723040],USD[0.7024304782000000],USDT[0.0000000120151255] |
| 01238346 | ETHBEAR[0.000000021922296],USDT[0.0000000061290558],XRPBULL[64.7136134012698938],XTZBEAR[0.0000000068284458] |
| 01238347 | USD[0.0000000145039584] |
| 01238349 | SOL[0.0000000031037800],USD[0.00233100000000000],USDT[0.0000000004173054] |
| 01238351 | BNB[0.0000000570701980],USD[0.00135742952470] |
| 01238357 | USD[0.0136264909219875] |
| 01238360 | BAND[0.00000000210515300],BTC[0.0000000836353320],DOGE[0.0000000009911044],FTT[0.0000000098554118],LTC[0.0000000098840040],MATIC[0.000000074960453],SHIB[77227.7047599953502760],SOL[0.0000000803234131],TRYB[0.0000008466544],USD[0.0001735444789836],USDT[0.0000000034453250] |
| 01238366 | SOL[0.00000004000000],USD[0.00002444294020898],USDT[1.0000000000000000] |
| 01238371 | EUR[0.00000040586866],USD[0.00000019165980],USDT[0.0000000032433773] |
| 01238373 | ETH[0.000917965000000],ETHW[0.000917964000000],SOL[0.004327510000000],USD[0.2310734823750000] |
| 01238384 | TRX[0.00001000000000],USDT[0.0000001220560162] |
| 01238387 | BTC[0.00000060000000],EUR[0.006110193192054],USD[0.000000103455482],XRP[0.0004596600000000] |
| 01238388 | BTC[0.0132535800000000],USD[0.6354940000000000],USDT[0.0005569100050000] |
| 01238392 | DMG[0.0884500000000000],STEP[0.0997200000000000],USD[0.0469282200000000],USDT[0.0044947762500000] |
| 01238394 | BTC[0.00011871000000000],USD[-1.648581714592120],USDT[0.4753269306341334] |
| 01238397 | BTC[0.0000484806302100],ETH[0.003085066856983],ETHW[1.0043084746856983],TRX[0.0004283261634500],USD[0.0080977884358496],USDT[0.5943389109486823] |
| 01238398 | ATLAS[0.0725000000000000],ENS[0.0097100000000000],LUNA2[0.0000000000000],LUNA2_LOCKED[2.8730714550000000],SLP[17.6300000000000],SXP[0.0000001000000000],USD[-1.3184044398882531],USDT[0.0000000091124241] |
| 01238400 | USD[0.0000010000000000],USDT[1.7589950855000000],USDT[0.0000000078180658] |
| 01238401 | ADABULL[0.0000000041000000],ALGO[0.0007726078198000],ALTBULL[0.0000000000000],AVAX[7.0000000000000],BCHBULL[0.0000000281400000],BTC[0.0000192833899184],BULL[0.0000000006309331],DOGE[0.0005834440000000],DOGEBULL[0.0000703045990700],ETHBULL[0.0000000348843945],FTT[25.081829713515000 00],GRTBULL[0.0000488880000001],INKBULL[0.0000068000000001],TCBULL[0.0000007691948736],MATICBEAR2[0.0000000067655],MATICBULL[0.0000000004092709],NEAR[340.000000000000],SHIB[0.0000067900000000],SOL[1.7800000000000],SRM[2019.7908180000000000],STEP[2770.000000000000],TRX[0.0000 000200000000],UNISWAPBULL[0.0000441890000000],USD[0.0768452270946801],USTC[0.0106669022259889],XRP[0.0000000015202680],XRPBULL[0.0009924844368008],XTZBULL[0.0000006624000] |
| 01238404 | BTC[0.00006986420000000],FTT[3.5000000000000000],RAY[31.5676493900000000],SOL[0.6200000000000000],USD[59.4537141591048196],USDT[0.0000000036282750] |
| 01238411 | TRX[0.00002000000000000],USD[0.0000012550337],USDT[0.0000000007168636] |
| 01238414 | MER[1233.1793900000000000],TRX[0.0000200000000000],USD[0.831557369047821],USDT[0.0000000112196767] |
| 01238415 | MER[0.9790000000000000] |
| 01238426 | BULL[0.0008394414000000],USD[0.0549566377500000] |
| 01238427 | USD[10.7287986373365454] |
| 01238434 | LUNA2[9.560851448000000],LUNA2_LOCKED[22.3086533800000000],TRX[0.0000240000000000],USD[8.3296059712343258],USDT[107.9090794337563655] |
| 01238434 | USD[0.13740260136434440],USDT[0.0000000079957733] |
| 01238436 | USDT[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238442 | USD[0.0000093830297500] |
| 01238449 | BTC[0.0000246600000000],USD[0.0174728929883878] |
| 01238450 | ADABULL[0.9417955436000000],BTC[0.0000000023153060],BULL[0.0000000094000000],ETH[0.0000000046410060],ETHBULL[0.0000000072000000],ETHW[0.0000000021315400],FTM[0.0000000068368508],FTT[25.0000000004000000],NFT [483800063720914031](1),SOL[0.0037528187262632S],USD[0.7815173041978217],USDT[0.0000000111714059] |
| 01238454 | ETH[0.0000000040000000],FTT[0.0000018029815610],TRX[0.0000030000000000],USD[0.0000000157588176],USDT[0.0000000065735220] |
| 01238456 | ETH[0.0000000096794432],USD[0.0000000050104000] |
| 01238457 | BTC[0.0000301800000000],USD[8.7866538568000000],USDT[0.0093343900000000] |
| 01238459 | COPE[0.0000000026772800],FIDA[0.0000000000640000],KIN[1.0000000000000000],NFT [394096339888520307](1),NFT [397335747882862964](1),NFT [429300977583329047](1),SOL[0.0000000028101200],TRX[0.0000000934370000],USDT[0.0100147466563691] |
| 01238460 | AKRO[1.0000000000000000],BNB[0.0034075193054577],BRZ[35.5938167553600000],BTC[0.0037736268513958],DOGE[1.0000000000000000],ETH[0.0000708000000000],ETHW[0.0000708000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000836904049] |
| 01238466 | LUNA2[1.2054521790000000],LUNA2_LOCKED[2.8127217520000000],TRX[0.1200010000000000],USD[0.0000000049600200] |
| 01238467 | BTC[0.0444035345020000],DOGE[0.4535089100000000],ETH[0.0004845522662145],ETHW[0.0009901622662145],SRM[12.1045658700000000],SRM_LOCKED[189.1692417300000000],TRX[0.0009050000000000],USD[-602.0322985031828507],USDT[0.0000000042943567] |
| 01238471 | BNB[0.0000000010864500],TRX[0.0000000015472202] |
| 01238473 | USD[0.0000000049191964],USDT[0.0000000036194486] |
| 01238475 | APT[0.0064000000000000],BEAR[999.7600000000000000],BNB[55.1289720000000000],ETH[0.0005060000000000],TRX[0.0000030000000000],USD[9.8910462500000000],USDT[14835.3112801400000000] |
| 01238478 | COPE[11.9498400000000000],LTC[0.0042700000000000],USD[1.4498851680000000] |
| 01238483 | BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[48.0701298019357855],GODS[0.0016698300000000],USD[0.0019077625824640] |
| 01238485 | ETH[0.0749000047891715],ETHW[0.0000000031569289],FTT[0.0004757212394620],USD[-0.0074526503087260],USDT[0.0000000095708963] |
| 01238488 | USD[0.0461379753013100] |
| 01238489 | FTT[0.5998200000000000],USD[28.5944266600000000],USDT[2.0881553358375000] |
| 01238491 | TRX[0.0000010000000000],USDT[1.0000000070315008] |
| 01238494 | USD[25.0000000000000000] |
| 01238495 | BNB[0.0000000018540000],BTC[0.0000000040000000],ETH[0.0000000037026488],LTC[0.0046259108381498],LUNA2[0.7754007571000000],LUNA2_LOCKED[1.8092684330000000],MATIC[0.0000000038560000],USD[0.6719529229620759],USDT[71.3046962888154475],XRP[0.0000000035673624] |
| 01238496 | TRX[0.0000010000000000],USDT[0.0621676000000000],XRPBULL[2485.4736000000000000] |
| 01238498 | USD[10721.5146543556000000] |
| 01238499 | BNB[0.0000000086821200],TRX[0.0038850000000000],XRP[0.0000000033749535] |
| 01238500 | USD[0.0002977263050742] |
| 01238502 | FTT[0.0019955000000000],TRX[0.0000010000000000],USD[-0.0003371207218620],USDT[0.0000000088639040] |
| 01238503 | KIN[1.0000000000000000],XRP[29.1109665598940000] |
| 01238505 | ATLAS[0.0000000080122172],AXS[0.0000000117522096],BADGER[0.0000000076899156],BNB[0.0000000084663300],BRZ[0.0000000065298117],BTC[0.0000000039107501],CHZ[0.0000000055589875],DOGE[0.0000000032322763],ETH[0.0000000027597948],FIDA[0.0209154800000000],FTT[0.1904487480520353],LUNA2[0.0000200792900100],LUNA2_LOCKED[0.0004685167670000],LUNC[0.0104202551680200],POLIS[0.0000000029826907],RUNE[0.0000000521165394],SOL[0.0000001961531S7],USD[0.0129461983926664],USDT[0.0000000251763306] |
| 01238508 | APT[100.0000000000000000],ATLAS[996.0000000000000000],BTC[0.0000980000000000],ETH[0.3000000000000000],ETHW[1.0280000000000000],FIDA[600.0000000000000000],FTT[25.9978060000000000],LUNA2[2.9875608730000000],LUNA2_LOCKED[9.9709753700000000],LUNC[650547.6700000000000000],POLIS[529.8167200000000000],SLP[0.9525.1114.0888099440000000],SRM[349.9300000000000000],USD[56.5551276530305010000000],USD[1.5893489750000000] |
| 01238509 | BTC[0.0000944710000000],TRX[0.0000020000000000],USDT[3.1874313567546425],USDT[0.0000000061830180] |
| 01238514 | BCH[0.0004485500000000],LUNA2_LOCKED[85.7717015000000000],TRX[0.0007770000000000],USDT[0.0000000064838650] |
| 01238518 | USD[2.3707880000000000] |
| 01238524 | BNB[0.0044847500000000],SAND[1.0000000000000000],USD[4.6779403530000000] |
| 01238534 | USD[0.9466000000000000] |
| 01238536 | ALPHA[70.0000000000000000],DOGE[0.0973058300000000],RUNE[0.0064915300000000],USD[121.0530709655936084000000000] |
| 01238538 | EUR[9.4981515000000000],SOL[0.0300000000000000],TRX[0.0000030000000000],USD[1.9565144763762500],USDT[0.0015162847500000] |
| 01238540 | BNB[-0.0000000077739890],BTC[0.0000000028021400],HT[0.0000000090176570],LTC[0.0000000033678335],SOL[0.0000000094357740],TOMO[0.0000000000582600],TRX[0.0000000099503645] |
| 01238553 | BTC[0.0000000019951424],LUNA2[0.2069463343000000],LUNA2_LOCKED[0.4828747801000000],LUNC[0.0000000010000000],USD[0.0001804383784121],USDT[410.0630633352808584] |
| 01238555 | BLT[0.5690302200000000],HMT[0.7175333300000000],NFT [342116507253867075](1),USD[0.0000000066540730],USDT[0.0000000090000000] |
| 01238556 | BNB[0.0000000201303896],ETH[0.0000000098815872],LT[0.0000000000415872],LUNA2_LOCKED[0.0000000101633767],LUNC[0.0009484700000000],MATIC[0.0000000054477194],NFT [321515086860724735](1),NFT [357809118963785106](1),NFT [526101202378811004](1),SAND[0.0000000050148786],SOL[0.0000000086089701],TRX[0.0000000813636378],USD[73.0000000000000000],USDT[0.0000000060604462] |
| 01238557 | AUD[0.0000005162517260],BNB[0.0000000818044541],BTC[0.0000000019377865],FTT[0.0000000083586000],USD[0.0000251937452380] |
| 01238558 | USD[4.5337136350550000],USDT[0.5523668356250000],XRP[0.3714980000000000] |
| 01238565 | BNB[0.0208900779496100],BTC[0.1590803028108500],CEL[0.0101000000000000],ETH[0.4586376800000000],ETHW[0.0063768000000000],LUNA2[0.0475564121900000],LUNA2_LOCKED[0.0110964961800000],MATIC[3.3492298800000000],SOL[13.1708061200000000],TRX[0.0009490000000000],USD[529.1673041273286993],USDT[0.0074408311753000] |
| 01238572 | BTC[0.0000679423984700],ETH[1.2130000000000000],FTT[0.0749900000000000],USD[8.1086591704500000] |
| 01238574 | NFT [394970063532791588](1),NFT [453642478316259264](1),NFT [463852131833675047](1),SOL[0.0199335000000000],USD[0.1431742080000000] |
| 01238575 | BEAR[63.0000000000000000],BTC[0.0000003032427048],ETHBULL[0.0000000030000000],PRIVBULL[0.0000006800000000],USD[0.7631090137005891],USDT[0.0000000809479280],XTZBULL[0.0884744543631904] |
| 01238583 | TRX[0.0000010000000000] |
| 01238585 | BTC[0.0001600000000000],USD[0.0000018497453300],USDT[3.9957500000000000] |
| 01238587 | MER[1242.7638300000000000],USD[0.4333767500000000] |
| 01238588 | USD[1.6898105400000000] |
| 01238589 | USD[1.1387757659222650] |
| 01238592 | BTC[0.0000000060149000],FTT[0.0000000111257520],USD[0.0000028526189516],XRP[590.8233801695427598] |
| 01238599 | ATOM[80.2355458000000000],BTC[0.5022669857000000],DOGE[182.1369947400000000],ETH[2.5324503811751600],FTT[25.0954406000000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.0000000000000000],SOL[4.5411967000000000],USD[38693.1390368106290000],USDT[0.0025204000000000] |
| 01238600 | USDT[0.0003171560280112] |
| 01238605 | ATLAS[1999.6000000000000000],BRZ[0.4100000000000000],CRO[569.8860000000000000],FTT[1.9996000000000000],POLIS[99.9800000000000000],USD[3.6398753889493558],USDT[0.0000000147011470] |
| 01238613 | COPE[14.8342112000000000],USD[1.9328613800000000],USDT[0.0000000037494598] |
| 01238615 | EUR[0.0000001347225],SOL[9.9900000000000000],USD[0.0000000074297652] |
| 01238616 | TRX[0.0000030000000000],USD[0.0000000102346919],USDT[0.0000000034451354] |
| 01238620 | USD[-0.0148060584509756],XRP[0.0735778900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238622 | USDT[0.0003171560280112] |
| 01238625 | NFT (3324485287290293671)[1],USD[125.6385630975726100] |
| 01238629 | USD[0.0000209514512952] |
| 01238631 | RAY[19.9960000000000000],SOL[0.0400000000000000],USD[9.1542335000000000] |
| 01238635 | BNB[0.0000000022900800],BTC[0.0000000049453637],ETH[0.0000000022863626],MATIC[0.0000000021921780],SHIB[5.6649678000000000],SOL[0.0000000008086315],TRX[0.0000030056303254],USD[0.1109470321335938] |
| 01238640 | TRX[0.0000380000000000],USD[0.0000000778913706],USDT[0.0000000071769416] |
| 01238647 | BNB[0.2053465866054000],FTT[75.7882311000000000],SOL[104.0986836300000000],TRX[0.0000050000000000],USDT[0.7792190075988706] |
| 01238653 | BTC[0.0000331600000000],USD[-0.2739330278252376] |
| 01238654 | BEAR[303.7000000000000000] |
| 01238656 | MER[50.9743200000000000],USD[0.1435219675000000] |
| 01238658 | SOL[0.0000000041275200],TRX[19.8090010000000000] |
| 01238662 | 1INCH[0.0000000082256634],AAVE[0.0000000003374000],AXS[0.0000000062266270],BNB[0.0000000004550641],BTC[0.4359225515504840],DOGE[0.0000000078573797],ETH[0.0000000887222206],FTT[11.9249275464909743],GALA[0.0000000050000000],HOOD[-0.0000000025000000],HOOD_PRE[-0.0000000025000000],LTC[0.0000000086902500],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000],MANA[0.0000000052000000],MATIC[0.0000000090821250],OKB[0.0000000055681006],SOL[0.0000000562166637],TRX[0.0000000067622750],USD[323.79704266776719700000000000],USDT[0.0000000284044692],XRP[0.0000000076872516] |
| 01238665 | AUDIO[0.0000000212603395],AVAX[0.0000000031357349],BNB[-0.0000000118721561],BNBBULL[0.0000000003000000],BTC[0.0000000019504299],ENJ[0.0000000082662600],ETCBULL[0.0000000027482128],ETH[0.0000001383105490],FTM[0.0000000062205450],FTT[0.0000000016486563],MANA[0.0000000039250252],MATIC[0.0000000089499384],MATICBULL[0.0000000048693750],OKBBULL[0.0000000050000000],RAY[0.0000000038500000],RUNE[0.0000000026835688],SAND[0.0000000070606451],SHIB[0.0000000079550876],SLP[0.0000000006622570],SOL[0.0000000057744193],SPELL[0.0000000089842200],TRX[0.0000140031615930],USD[-0.0000045346042771],USDT[0.0000228684725342],VETBULL[0.0000000027653506],XRPBULL[0.0000000045584413] |
| 01238669 | BCH[0.0090431000000000],BTC[0.0000000578150072],ETH[-3.0058264396784393],ETHW[0.0000000069989100],EUR[-968.1738491009209748],FTT[25.0952310149683536],GME[547.1429747883288287],LRC[20000.8583200000000000],LTC[0.0000000588608051],LUNA2[0.4596970478000000],LUNA2_LOCKED[1.0726264450000000],LUNC[100100.0000000000000000],MSOL[0.0000001000000000],SHIB[2599506.0000000000000000],USD[146.3977461974598524000000000],USDC[122.0493688900000000],USDT[0.0820237842247685] |
| 01238673 | TRX[0.0000050000000000],USD[1.9932073547226433],USDT[10.0000000000000000] |
| 01238677 | BRZ[0.1342826069220822],USDT[0.0000000060000000] |
| 01238678 | ATLAS[60.0000000000000000],TRX[0.0000020000000000],USD[0.0000000031924293],USDT[1.6720007020411907] |
| 01238680 | USDT[0.0031864157135980] |
| 01238687 | APT[0.0000515130133251],BNB[0.0000393592171800],MATIC[0.0000000012342914],SOL[0.0000000050897573],TRX[0.0000000019888400],USD[-0.0059163761175652],USDT[0.0000000086287387] |
| 01238688 | TRX[0.0000020000000000],USD[0.0033131016012818],USDT[0.0000000022397096] |
| 01238690 | SHIB[0.0200000000000000],TRX[0.0000010000000000],USD[0.0073797681087100],USDT[12.1558868300000000] |
| 01238691 | TRX[0.0000050000000000],USD[0.0000001576069371],USDT[0.0000000071995992] |
| 01238692 | AKRO[1.2123708200000000],DENT[1.0000000000000000],SRM[122.6046172600000000],USD[0.4829330675123232] |
| 01238697 | ATLAS[0.0000000099533780],BTC[0.0000000052429212],DOGE[606.2255124000000000],ETH[0.0333543926224880],EUR[2.8708764800000000],FTT[0.0002352210000000],LINK[2.3337476100000000],LTC[4.7393899918221064],MANA[20.6464315600000000],MATIC[61.9662204900000000],REAL[9.8719983800000000],SAND[7.2852680200000000],USD[0.0000035N05.1982510900000000],SOLJ0.5798596300000000],TONCOIN[0.0000000132162820],USD[0.0000000584441198],USDT[0.0000000058264634] |
| 01238701 | XRP[7271.2339730000000000] |
| 01238703 | DAI[1.0328030000000000],TRX[0.0370320000000000],USD[0.4328872500000000],USDT[0.0284305751000000] |
| 01238705 | TRX[-0.0117407101050746],USD[-0.0000000019359164],USDT[0.0008278239262981] |
| 01238707 | TRX[0.0000010000000000],USD[0.0000000764872],USDT[836.6589696776730713] |
| 01238718 | TRX[0.0000040000000000],USD[0.6980994517151960],USDT[0.0082676279891435] |
| 01238719 | USD[0.0000000035442100] |
| 01238720 | FTT[10.0986600000000000],RAY[35.5965518600000000],SOL[0.0000000045632568],TRX[0.0000020000000000],USD[2.5847696027413627],USDT[0.0000000059337397] |
| 01238721 | APT[0.1735980953346000],BNB[0.0009683167438400],BNT[0.0000000061944800],BTC[0.0103507445286200],CEL[0.0000000088229600],DOT[5.0269027739407100],ETH[0.0470688727024300],EUR[0.0000000101379805],FTM[0.0361182938534500],FTT[0.0981614000000000],GALA[499.8952400000000000],JPY[0.0000000045896860],LINK[0.0127935642558900],MAPS[84.0000000000000000],MATIC[0.0000000048299800],PAXG[0.0000946180000000],RAY[1107.4403854668745692],STEP[361.0000000000000000],SWEAT[1350.1165600000000000],TRX[0.0000000524433300],TRYB[0.0320919905359138],USD[-219.9089790200596400],USDT[0.1083541],XRP[0.0000000047177100] |
| 01238722 | USD[0.0000008619881753],USDT[0.0000000191466248] |
| 01238724 | SOL[0.0000000037110836],TRX[0.0000000047428096],USD[0.0264447100867832],USDT[0.0000006983178608] |
| 01238725 | BTC[0.0000000066388200],LUNA2[0.0000000280291205],LUNA2_LOCKED[0.0000000654015412812],LUNC[0.0071770000000000],TRX[0.0007770000000000],USD[0.0000000412592079],USDT[0.0000001325553778] |
| 01238727 | BTC[0.0000000095000000],DOGE[116.0000000000000000],LUNA2[1.2206502870000000],LUNA2_LOCKED[2.8481840040000000],LUNC[265799.1700000000000000],SHIB[1793074.5000000000000000],USD[1.1196455585787677],XRP[0.7596173266610000] |
| 01238728 | SXPBULL[3064.9604450000000000],TRX[0.0000010000000000],USD[0.0076826400000000],USDT[0.0000000089173752] |
| 01238730 | USD[30.0000000000000000] |
| 01238734 | TRX[0.0000010000000000] |
| 01238740 | ADABEAR[780503585.0000000000000000],ALGOBEAR[1331377380.0000000000000000],BNBBEAR[1279148800.0000000000000000],ETCBEAR[495677922.5000000000000000],ETHBEAR[42374007.5000000000000000],LINKBEAR[1529831511.0000000000000000],SUSHIBEAR[29980500.0000000000000000],TRXBEAR[53064688.5000000000000000],USD[0.0310262700000000],USDT[3.9593817880473414],XRPBEAR[46570306.6000000000000000] |
| 01238741 | ETH[0.0000006200000000],ETHW[0.0000006200000000],NFT (4134484039272264551)[1],USDT[3.8127735800000000] |
| 01238742 | SOL[0.0023910095402300],USD[0.1463103370957500] |
| 01238743 | DOT[0.0990200000000000],LUNA2[0.0000953377693600],LUNA2_LOCKED[0.0002224547952000],LUNC[20.7600000000000000],SHIB[1300000.0000000000000000],USD[0.0049871864620000],USDT[0.0000000040513003] |
| 01238745 | SRM[1.7369584700000000],SRM_LOCKED[18.7946478600000000],USD[0.0000000079745932],USDT[10.0178442286771400] |
| 01238748 | SOL[0.0000000096060200] |
| 01238750 | USDT[0.0003082959435552] |
| 01238753 | ETH[-0.0000232820693356],ETHW[-0.0000231333767903],SOL[1.0529273701050726],USD[-0.4522637683515470] |
| 01238754 | USD[30.0000000000000000] |
| 01238760 | ATLAS[20650.0000000000000000],BNB[0.0100000000000000],BTC[0.6090030575000000],EMB[108755.8270000000000000],ETH[0.0005000000000000],ETHW[0.0000967900000000],FTT[550.9982862336563876],POLIS[33.0000000000000000],ROOK[47.2678779000000000],SRM[17.3250305200000000],SRM_LOCKED[158.0202098000000000],USD[535.6059368993700000] |
| 01238765 | EUR[0.0000000124850080],USD[0.0000003474182016] |
| 01238766 | SOL[0.0000000049533500],USDT[0.0000003474182016] |
| 01238768 | TRX[0.0000040000000000],USD[0.0000001077937291],USDT[0.0000000112415683] |
| 01238772 | MER[9.9930000000000000],USD[1.4877872200000000],USDT[0.0000000015366844] |
| 01238776 | TRX[0.0000000095366800],USD[0.0000020000000000] |
| 01238778 | BTC[0.0000000050053000] |
| 01238783 | USD[0.2021930000000000],USDT[0.0000000046504000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238785 | BAO[4.00000000000000000],KIN[4.00000000000000000],NFT (391637379655663991)[1],NFT (471561141549482023)[1],NFT (545150625513112705)[1],USD[0.006684944922364g],USDT[0.000000074666390] |
| 01238787 | ALGOBULL[1638909.40000000000000000],BCHBULL[779.48130000000000000],DOGEBULL[0.628650130000000000],EOSBULL[4037.31340000000000000],SHIB[2899268.50000000000000000],SXP[18.98736500000000000],SXPBULL[7429.05639000000000000],TRX[533.64489000000000000],USD[1.961762786132g576],USDT[0.009971950834z014] |
| 01238788 | ATLAS[8.99400000000000000],USD[0.000000011554g780],USDT[0.000000001940g440] |
| 01238791 | TRX[0.000001000000000],USDT[0.800900000000000] |
| 01238796 | HT[0.000000001470746g],SOL[0.014513773196g326] |
| 01238797 | BTC[0.000170300000000],NEXO[2.068128170000000000],USD[0.000330682346g857],USDT[0.002000021585762z] |
| 01238798 | ADABULL[0.000000005840z550],ETH[0.000000095478861],ETHBULL[0.000000081986450],USD[0.00000004703z217],XRPBULL[0.000000004081z300] |
| 01238802 | TRX[0.000002000000000],USD[-0.873708269976z500],USDT[6.980000000000000] |
| 01238804 | ATOM[0.000000063869988],BNB[0.000000010000000000],ETH[0.000000100000000000],MATIC[0.000001000021093z275],SOL[0.000010006787369g0],USD[0.000000093050z211],USDT[0.000001461204913],USTC[0.000000013993800] |
| 01238805 | USD[1.041282785715z000],USDT[0.0054977197z22106] |
| 01238809 | AAPL[0.008153620000000000],APE[0.000448000000000000],BABA[0.000000005000000000],BTC[0.000030624458354z8],CRO[0.009550000000000000],BTC[0.001555876620000000],ETHBULL[0.000000312500000000],ETHW[0.000787741500000000],FTT[0.034294555310606z3],HT[1.546008307851z2931],LOOKS[0.002500000000000000],LUNA2[0.000028045881z72000],LUNA2_LOCKED[0.000065440390680z0],LUNC[0.007414719807z1700],MATIC[0.200000000000000000],NFT (295052786984202551)[1],NFT (299929609961208846)[1],NFT (304069908403408z0)[1],NFT (324152732757391730)[1],NFT (331541146305z17993)[1],NFT (388382910522015985)[1],NFT (404362096178941005)[1],NFT (416070244204696563)[1],NFT (441952539108z275)[1],NFT (442506402140992877)[1],NFT (453639410277733784)[1],NFT (465791336473364124)[1],NFT (488785577486076397)[1],NFT (504471644197336570)[1],NFT (508473375562633703)[1],NFT (513871838965991159)[1],NFT (532227204674204939)[1],NFT (564076002834950416)[1],NFT (566668005273102z78)[1],NFT (569544228185288522)[1],SAND[0.000020000000000000],SOL[0.007318739879z8600],SPY[0.000922695000000000],SRM[6.086000000000000000],SRM_LOCKED[47.014012800000000000],SUN[58382.45293218z0000000],TRX[10.064488519109z1400],TSLA[0.001401338610z7800],TSMD[0.009337372173z000],USD[8498.95738963958z51533],USDT[1.0590z77784839155591],USTC[0.003965208676000000],XPLA[0.064993690000000000] |
| 01238818 | USD[25.000000000000000000] |
| 01238822 | AAPL[0.000000020420z726],AUDIO[0.000000084820814],AXS[0.000000005785000],BNB[-0.000001279371185],BTC[0.000000009451z329],DOGEHALF[0.000000068617z24],ETH[0.000000035990z16],MATIC[0.000000073285z782],SOL[0.000000059551z773],TRX[0.000000000000000],USD[0.000008635365048],USDT[0.005080528z76446] |
| 01238823 | BTC[0.003561750000000],USDT[0.000000052z154624] |
| 01238826 | BNBBULL[0.000000006000000],TRX[0.000003000000000],USD[0.637000338638z383],USDT[0.000000086538z892] |
| 01238828 | USD[30.000000000000000000] |
| 01238831 | MER[1.946135000000000000],TRX[0.000002000000000],USD[0.000000074091080] |
| 01238832 | BTC[0.000000063127583],TRX[0.000779009918z0520],USD[0.000000061646036],USDT[0.000001342866z2],WAVES[0.000000005388000] |
| 01238835 | BAO[1.000000000000000000],LINK[0.000000008574000],USD[0.000000142628020],USDT[314.714001260000000000] |
| 01238847 | TRX[0.000000300000000] |
| 01238851 | CEL[60.70000000000000000],FTT[0.005541717821z9528],MATIC[0.000000100000000],USD[0.78667125340310z59],USDT[0.00000000636512z00] |
| 01238852 | ETH[0.000000011514200] |
| 01238859 | BNB[0.000000040000000],BTC[0.000000007541z3296],TRX[0.000000010019z60] |
| 01238861 | BTC[0.001604818000000],ETH[0.188145990000000000],ETHW[0.187917230000000000],TRX[0.000030000000000],USD[2606.65090255737z62766],USDT[0.22587677743z3925] |
| 01238866 | TRX[0.000011000000000],USD[0.000000082535z482],USDT[0.000000083451z992] |
| 01238868 | FIDA[0.000000424225000],SOL[0.000000003651z1200],TRX[0.000000000000000] |
| 01238870 | BTC[0.000490900000000],SHIB[2897970.000000000000000000],USD[1.254301450000000000] |
| 01238874 | ALEPH[0.000000000400z000],AMZN[0.000051010000000000],BNB[0.000000221179z54],BTC[0.000000199514640],ETH[0.000000199517z464],EUR[0.000000005245z201],FTT[0.000000049892z139],LTC[0.004735146747z273],NFT (490254594610107z0)[1],TRX[0.002503000000000000],USD[0.309875621662z5842],USDC[4.067718500000000000],USD[0.0010115383877880],USO[0.000000050000000000] |
| 01238878 | USD[0.004310414357z917] |
| 01238880 | MER[250.833085000000000000],USD[0.285465178186z9948] |
| 01238881 | BNB[0.000000036000000],BTC[0.00000002362460z0],ETHW[0.469667308326z300],FTT[25.30000000034141z472],LUNA2[0.002908329864z0000],LUNA2_LOCKED[0.067861030160000z0],NFT (397919870379308z294)[1],SOL[0.00000003056820z0],USD[0.154350648126z5714],USDT[0.000000078750z000] |
| 01238882 | EUR[0.000000032719092z],FTM[0.010000000000000000],GALA[7.836400000000000000],USD[0.000000022630z334],USDT[92.13309921000000000] |
| 01238884 | USD[12.9289744400000000] |
| 01238886 | TRX[0.000000100000000],USD[0.025999578962z5000],USDT[0.008182000000000] |
| 01238889 | BNB[0.000000024681200],ETH[0.00000000058050z0],SOL[0.000000002688000],USDT[0.000017358869z2526] |
| 01238892 | TRX[0.000003000000000] |
| 01238894 | UBXT[2583.28097500000000000],USD[0.032340140603z712] |
| 01238899 | BNB[0.000000014383604],BTC[20.0000000004042400],DOGE[0.000000009345z302],LTC[0.000000007062352],LUNA2[0.0184397578z0000],LUNA2_LOCKED[0.043026143500000z0],LUNC[4015.30000000000000000],TRX[0.000000010000z000],USD[0.0000000153167z01],USDT[0.018411722295z1277] |
| 01238900 | ADABEAR[99930.000000000000000000],ALGOBEAR[99930.000000000000000000],ALGOBULL[199928.000000000000000000],ASDBEAR[99930.000000000000000000],ATLAS[950.000000000000000000],ATOMBEAR[9993.000000000000000000],BCHBULL[10400.000000000000000000],BNBBEAR[999300.000000000000000000],BOBA[99.600000000000000000],SVBEAR[9993.000000000000000000],BSVBULL[10292.790000000000000000],COMPBEAR[9993.000000000000000000],EOSBEAR[9993.000000000000000000],EOSBULL[99.930000000000000000],ETCBEAR[9993.000000000000000000],ETHBEAR[9993.000000000000000000],LINKBEAR[9993.000000000000000000],LINKBULL[300.000000000000000000],OKBBEAR[9993.000000000000000000],SUSHIBEAR[9993.000000000000000000],SUSHIBULL[29189.920000000000000000],SXPBEAR[99930.000000000000000000],SXPBULL[22193.889000000000000000],THETABEAR[9993.000000000000000000],TLM[100.000000000000000000],TOMOBULL[999.360000000000000000],TRXBEAR[99930.000000000000000000],USD[0.045854842000000000],VETBULL[1012.455620000000000000] |
| 01238901 | ATLAS[6.903000000000000000],CONJ[0.009994024000000000],CONV[8.094990000000000000],ETH[0.00000001000000z0],FTT[0.071989301600000000],MANA[0.922100000000000000],POLIS[0.076159750000000000],SOL[0.019922380809000000],STMX[5.785800000000000000],USD[0.006783220661453z],USDT[0.002286097306850z] |
| 01238904 | BTC[0.064887660000000],RAY[201.92660064000000000],SOL[12.68481874000000000],USD[3.750172500000000000] |
| 01238907 | BNB[0.000000015860000],MATIC[0.005040459100000000],SOL[0.000000008249600],TRX[0.000000005672366],USDT[0.000000007819000] |
| 01238911 | GENE[0.000000064000000],SAND[0.000000006580000],SOL[0.000000086248228],USDT[0.000000002947124z] |
| 01238912 | BAO[7000.700000000000000000],BCH[0.068000800000000000],ETH[0.002000200000000000],FTT[8.99891384000000000],RAY[22.99576110000000000],SHIB[50.00000000000000000],USD[0.401515668387z8367] |
| 01238913 | KIN[4039.65000000000000000],TRX[0.000001000000000],USD[0.000000011687660z] |
| 01238916 | ETH[0.000000080092295],TRX[0.002271004005z7989] |
| 01238918 | FTT[4.819885065615z0473],HNT[0.000585160000000000],LTC[11.11000000000000000],MEDIA[0.989617760000000000],SOL[0.998717177700000000],TRX[0.169361863221z1210],USD[-22.92431727900z09691],USDT[0.000000059786855] |
| 01238919 | BNB[0.000000025052576],BTC[0.005735138036z1432],MATIC[0.000000004312000],SOL[0.0000000024082822],TRX[0.032321627821z7750],USD[0.000000006021z7664],USDT[0.000949097z459565] |
| 01238922 | APT[-0.520128765776025],ATOM[0.056229734117z6870],AVAX[0.010000000000000000],BNB[0.000000041581000],BTC[0.000000035803z620],CEL[-0.000043716530z1624],DAI[0.439326380456z5000],DYDX[0.044143z000000],ETH[0.000655827314z3358],ETHW[0.000000001247z6731],EUL[0.162339500000000z],FTT[300.194987500000000000],GRT[1.000000000000000000],JOE[1.000000000000000000],LINK[0.59972076418z2800],LTC[0.000000006066z269],LUNC[0.000000100445z0830],MATIC[7.638171239735z6843],MOB[0.201573244424z5553],RAY[0.023156000000000000],SLND[0.035970000000000000],SOL[10.71888877102z60294],SRM[0.256127820000000000],SRM_LOCKED[47.383872180000000000],UNI[0.075912552722z4800],USD[23629.401228040707z82300000000000],USDC[165169.63205277000000000],USDT[0.000000100445z0830] |
| 01238923 | AAVE[0.006887912260810z0],AVAX[0.094833570203z7362],BTC[0.000000007266z2392],DOT[0.000000002289z5773],ETHW[0.0000000183891z],FTT[2.534879166338z09137],FTT[25.221046351242z6215],LINK[0.000000002323z58958],LUNA[49.604737494390000z],LUNA2_LOCKED[115.744387433600000z],LUNC[42.415562786785476z],MATIC[0.431013537161z3804],NFT (352904820074441650)[1],SOL[0.00956562177325z23],SUSHI[0.00000010000000000z],TRX[13229.000000000000000z],UNI[0.023276524105z1500],USD[0.18251627488606564z],USDT[0.003294884626z917] |
| 01238930 | TRX[0.000001000000000] |
| 01238933 | BICO[4.999000000000000000],BNB[2.153814980000000000],FTM[72.00000000000000000],GENE[4.999000000000000000],USD[0.0288880702000000],USDT[0.000000050000478z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01238936 | 1INCH[2.41130642488164400],DFL[150.000000000000000],DOGE[23.553716409633800],ETH[0.005581915916930],ETHW[0.005515878932300],FTM[8.131519516670210],FTT[0.100010000000000],GALA[30.000000000000000],LUNA2[0.284906085800000],LUNA2_LOCKED[0.664780866800000],LUNC[62038.900017125000000],MER[5.990010000000000],SAND[4.000000000000000],SHIB[60000.000000000000000],STMX[30.003000000000000],TRX[62.308362252058400000],USD[0.208748376767860000] |
| 01238938 | USDT[0.000330995246208703] |
| 01238941 | BTC[0.000905000000000],USD[1.189029166458126] |
| 01238942 | USD[25.000000000000000] |
| 01238949 | BTC[0.000000024025200],SOL[0.000000085311800],USDT[0.000000086631796] |
| 01238962 | USD[0.000001417531444] |
| 01238964 | TRX[0.000010000000000],USD[0.000000066592200],USDT[0.000000076205740] |
| 01238966 | SOL[0.360000016435896],USD[8.254210713500088] |
| 01238971 | AUDIO[0.000000007595038],ETH[0.000001000000000],TRX[0.000010000000000],USD[0.000000065526180],USDT[0.000000048405230] |
| 01238978 | MATICBULL[0.000000053101498],SOL[0.003437020521525] |
| 01238980 | USD[0.003224529000000] |
| 01238981 | ETH[0.000988030000000],ETHW[0.000988030000000],USD[0.000000099990326],USDT[0.000001831973661],XRP[0.000000098225173] |
| 01238984 | ADABEAR[6995345.000000000000000],ADABULL[0.000000089057987],ADAHEDGE[0.000000017870128],TRX[0.000030000000000],USD[0.146591157469967],USDT[0.000000057851088] |
| 01238988 | EUR[0.000000019676875],SOL[0.000000010000000],USD[2.212466561983573] |
| 01238991 | SXPBULL[2.978018300000000],TRX[0.000001000000000],USD[0.020313930000000],USDT[0.000000024593515] |
| 01238993 | CUSDT[46.786996580000000],USD[12.000000000772332] |
| 01238997 | BTC[0.000002010000000],USDT[0.000000369339080] |
| 01239003 | BF_POINT[200.000000000000000],BUSD[999.000000000000000],ENS[0.000000100000000],ETH[0.000000140273334],FTT[0.000000056244800],SLRS[0.000000007464151 0],USD[0.000000097371347],USDC[5089.589929940000000],USDT[0.000000044304313] |
| 01239004 | AUD[1.373911100000000],DOGE[37.713347000000000],KIN[27842.275865030000000],SHIB[4197139.020766650000000],TRX[1.000000000000000],USD[0.010964925901 6932],USDT[0.000000016500476],XRP[71.733201845580000] |
| 01239008 | MER[102.979400000000000],TRX[0.000050000000000],USD[0.199295650000000],USDT[0.000000083669200] |
| 01239009 | MER[0.901360000000000],TRX[0.000001000000000],USD[0.000000048687180],USDT[0.000000070861272] |
| 01239011 | BNBBULL[0.000000025000000],DOGEBULL[-0.000000015000000],USD[19.211868049971 5887] |
| 01239013 | USDT[0.004321841834212] |
| 01239016 | SNX[20.300000000000000],USD[0.065428849200000] |
| 01239018 | USD[10.000000000000000] |
| 01239024 | DOGE[58.155161990000000],EUR[0.016645670000000],USD[10.740891997099685 3],XRP[32.404323530000000] |
| 01239025 | EUR[1000.000000000000000],USD[3129.695883108152000 0] |
| 01239027 | USD[0.000000100950224],USDC[20.000000000000000],USDT[1070.289618607000000 0] |
| 01239029 | APE[0.000001152288000],BNB[0.000000065609850],BSV[0.002714256908300 0],ETH[0.000000250135653],ETHW[0.000000020690973],FTT[88.232593680000000],MATIC[0.000000174827600],SOL[0.001129910041640 8],TONCOIN[0.000000030000000],USD[0.184366052035853 6],USDT[0.000170472173203 1],USDTBEAR[0.000000049000000] |
| 01239030 | ATLAS[15.482233519024987 0],SHIB[0.000000098557836],UNI[0.000000082917925],USD[0.002708675358908 6] |
| 01239033 | SOL[0.000000000848707700] |
| 01239034 | ADABULL[0.058365836000000],BTC[0.000000072614400],BULL[0.021142114000000],MATICBULL[31.568979350000000],USD[0.0030205094692 66] |
| 01239036 | SHIB[76011.332651157644200],USDT[0.000000006000070] |
| 01239041 | AKRO[0.000000062808693],CAD[0.000000047833436],MNGO[0.000000091200000],SHIB[0.000000093680301],USD[0.000000097776812],XRP[1.284409682799624] |
| 01239047 | BTC[0.324450000000000],ETH[0.000000003639001],LINK[0.057998060000000],SOL[0.000000082011765],USD[0.000010845056155],USDT[0.000000011907035] |
| 01239049 | BNB[0.000000008893000],SOL[0.000000092230008],TRX[0.000001000000000] |
| 01239050 | RUNE[0.000000000000000],TRX[0.000002000000000],USD[532.162468013450126],USDT[52.965713185000000] |
| 01239057 | TRX[0.000001000000000],USD[0.000000086919186] |
| 01239061 | ARS[197.621037940000000],ATOM[7.243183364104800 0],AVAX[4.617428788955750 0],BTC[0.038266621378668 3],BVOL[0.004000000000000],CRO[149.972355000000000],ETH[0.289866378758416 0],ETHW[0.287575295363470 0],FTT[22.960153450855073 6],LUNA2[0.000000000200000],LUNA2_LOCKED[1.11415462700000 0],LUNC[397 5.506784139057714 7],MATIC[192.938756473469526 1],NEAR[2.199594540000000],NFLX[0.000000010337498],SAND[9.998157000000000],SOL[3.197276760802670 0],SRM[148.351122630000000],SRM_LOCKED[27.101948630000000],STETH[0.002214157507685 0],TRX[979.274995314731500],TSLA[0.000000085995200],TSLAPRE[-0.000000036592500],USD[2099.638483828625952],USDT[0.000000027961480 6] |
| 01239062 | USDT[1.000000000000000] |
| 01239063 | BTC[0.000000019694517],ETH[0.000000066322400],LTC[0.000000093766735],MANA[43.450961450000000],OMG[0.000000060343400],USD[0.000000068332093],USDT[0.000001092459404 5] |
| 01239066 | BF_POINT[300.000000000000000],BTC[0.033890291721000 0],ETH[0.202470310000000],ETHW[0.202257560000000],GBP[0.048113880945870 3],UBXT[1.000000000000000],USD[0.000000011788689 6],USDT[0.000000104768148] |
| 01239070 | SOL[0.005927290000000],USD[5.217677273563731 7] |
| 01239073 | SOL[0.000000094982800] |
| 01239074 | USD[259.653480513429132 0] |
| 01239076 | ATLAS[0.000000007440576],BNB[0.000000011764564],BNBBEAR[660850.895000000000000],BNBBULL[0.000000002860000],BULL[0.000000072160000],ETH[0.000000113530750],ETHBULL[0.000000082700000],FTM[0.000000018311536],FTT[0.000000192383572],LINKBEAR[989586.585000000000000],LINKBULL[0.000000005500 000],RAY[0.000000115109412],SOL[0.000000010000000],SRM[0.005808250000000000],SRM_LOCKED[0.026856350000000],SUSHIBEAR[65296.340000000000000],TRX[0.000000007126380 0],UBXT_LOCKED[56.988347750000000],USD[0.000000349045955],USDT[0.000000243296539] |
| 01239077 | SOL[0.000000065772400] |
| 01239079 | BTC[0.000000044711649],HMT[0.000000004809086],SOL[0.000000000818592],SRM[0.025570280000000],SRM_LOCKED[0.156647360000000],USD[0.000000013301961 1],USDT[0.000001226957290 4] |
| 01239082 | LUNA2[0.006075384217000 0],LUNA2_LOCKED[0.014175896510000 0],USD[0.000000044080654],USDT[0.000000010778686 9],USTC[0.860000000000000 0] |
| 01239083 | USD[30.000000000000000] |
| 01239089 | BTC[0.006495450000000],ETH[0.048965700000000],ETHW[0.048965700000000],FTT[1.645003647642500 0],RUNE[4.896570000000000 0],SOL[1.642948170000000],SXP[28.779840000000000 0],TRX[0.000020000000000] |
| 01239090 | BTC[0.000000048710000],TRX[0.015540000000000],USD[0.048828614854950],USDT[-0.004699805927378 6] |
| 01239093 | ATLAS[8726.346300000000000],BNB[0.000000009094800],FTM[0.920770000000000],RAY[0.000000060021472],SOL[0.000000010000000],USD[0.423509941071802 3],USDT[0.000043155282288] |
| 01239094 | AAVE[0.000000006696800],AUDIO[0.000000050000000],BNB[0.000001229047000],BRZ[0.000000080000000],BTC[0.000000096288349],ETH[0.000000110712904],LINK[0.000000093652100],NFT[29627208379210909 3][1],NFT[30729136671441384 4][1],NFT[48992369653827542 5][1],TRX[0.000030000000000],USD[11934.888036489758496 4],USDT[0.000092503121 7252] |
| 01239098 | SOL[0.000000021823600] |
| 01239100 | USD[0.000000078338485] |
| 01239106 | BTC[0.000000034996500],ETH[0.004642848876700],ETHW[0.004642831014221],FTT[0.014807163838547 1],LINK[0.000000002221700],LTC[0.000000067975000],USD[0.888191589632625 5] |
| 01239109 | USDT[0.000006238999970 0] |
| 01239115 | USD[15.076795224763412 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01239118 | ETH[0.0000000093482600],SOL[0.0000000042986100],USD[0.000000002888820],USDT[0.000000669290335] |
| 01239119 | TRX[0.0000020000000000],USD[0.0000345390045440],USDT[0.0000000040654140] |
| 01239121 | ETH[0.0007900000000000],USD[0.0093582488900000],USDT[22.2077786534263260] |
| 01239122 | BNB[0.0011330823304785],BTC[0.0000000058256097],ETH[0.0140000080000000],FTT[0.0000000042471588],GST[0.0000000009784467],LTC[0.0000003867818],MATIC[0.000000106700000],SOL[0.0075149999693698],TRX[0.0000000005177137],USD[581.2588669151887735],USDT[10.0738510784659412] |
| 01239125 | AKRO[2.0000000000000000],ALGO[88.1497307865457616],APE[34.8806293800000000],BAO[43.0000000000000000],BNB[0.0000000091123296],BTC[0.1621841440898262],CEL[0.0002774300000000],CHZ[1.0000000000000000],DENT[11.0000000000000000],DOT[56.9552055000000000],ETH[0.1554122293860000],ETHW[3.2325542024630111],BJ_EUR[0.0000000108418589],KIN[27.0000000000000000],LUNA2[0.0003788609669000],LUNA2_LOCKED[0.0008400892280000],LUNC[0.4459716200000000],MATIC[48.8202356723564419],NFT[435509265440386370][1],RSR[5.0000000000000000],SHIB[0.0000000000286241],SOL[26.6162365800000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[8.0000000087877197],USDT[0.0079451924548511] |
| 01239126 | BTC[0.0000125775000000],SOL[0.7739831600000000] |
| 01239128 | BAO[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053846293] |
| 01239130 | 1INCH[0.0000000002960142B],ALPHA[0.0000000020556750],BEARSHIT[0.0000000022285378],BTC[0.0000000361070548],CHZ[0.0000000004307852],DENT[0.0000000057997680],ENJ[0.0000000022064856],FTM[0.0000000053183962],GRT[0.0000000034599108],MATIC[0.0000000058461744],MTL[0.0000000082142392],PUND[0.0000000055726245],REEF[0.0000000794698620],SHIB[0.0000000004082620],SOL[0.0000000556022960],SXPB[0.0000000571082171],TRX[0.0000000091956781],USD[0.0000001316322621],USDT[0.0000001363390621] |
| 01239132 | ADABULL[0.0006097430000000],TRX[0.6920100000000000],USD[0.0835757060000000] |
| 01239139 | ABNB[0.0000012000000000],ATLAS[53.4741271900000000],BAO[4524.9976659200000000],BNB[0.0000002440000000],CRO[21.7101985000000000],GALA[15.3250670700000000],RSR[0.0027962200000000],SHIB[7.2304756300000000],SOL[0.0000019800000000],UNI[0.0000226400000000],USD[0.0000032798622209],USDT[0.0000000391310555] |
| 01239140 | SOL[8.0000000000000000],TRX[0.6878420000000000],USD[0.0000000052087458],USDT[0.0000000176375000] |
| 01239142 | APT[0.0000000074184265],BNB[-0.0000000074451475],ETH[0.0000000022242531],GT[0.0000000024720000],MATIC[3.1739405318763333],SOL[0.0000000008356210],SUN[0.0000000064402860],TRX[0.0000000034254931],USD[0.0000000067226028],USDT[0.0000021586204550],XRP[0.0000000006785564] |
| 01239147 | EUR[0.0001120252954288],USDT[0.0000000092004274] |
| 01239150 | BTC[0.1300000000000000] |
| 01239154 | USD[0.0000000069541487],XRP[0.0000000099971350] |
| 01239155 | MATIC[0.0000000027111400],SOL[0.0000000786940000],USD[0.0689404869484221] |
| 01239158 | ETH[0.0000000900000000],FTT[0.0452217935782793],SOL[0.0000000050000000],TRX[0.0007300000000000],USD[0.0058842439207974],USDT[0.0000000069786637] |
| 01239159 | BAL[5.7200000000000000],COMP[1.5771000000000000],MER[0.6579100000000000],OXY[0.8582500000000000],RAY[11.9924400000000000],SOL[0.6600000000000000],TRX[0.0000020000000000],USD[1.2740539667064751],USDT[-0.3236277779487718] |
| 01239160 | BTC[0.0111392860295458],USD[1.5605664960000000] |
| 01239164 | KIN[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000004868684222] |
| 01239171 | SOL[-0.0000000002597600],TRX[0.0015550040000000],USDT[0.0000006456364970] |
| 01239173 | BCH[0.0007210660789538],LTC[0.0000000000216925] |
| 01239177 | AVAX[478.4969327674010434],BF_POINT[200.0000000000000000],BTC[0.0000000035728000],DOGE[0.7379100000000000],ETH[0.0000000251089652],TRX[0.0002180000000000],USD[1362.0813293917845538],USDC[33452.4040588400000000],USDT[5086.4951410013298210] |
| 01239184 | ALGO[43.0000000000000000],ATLAS[0.0000000018526400],AUDIO[103.0000000000000000],BTC[0.0000810000000000],ETH[0.0006200000000000],FTT[0.0000000066028800],MATIC[4.9010000000000000],RAY[0.0000000040000000],RSR[2950.0000000000000000],SOL[0.0079100000000000],USD[1.0062950544574134],USDT[10600.0052154652338747] |
| 01239190 | MER[14.0451031200000000],USD[0.0000000043233714],USDT[0.0000000041451216] |
| 01239191 | USD[30.0000000000000000] |
| 01239192 | ADABULL[0.0001759350500000],ALGOBULL[4787007.4735340958918600],BTC[20.0022046226952014],BULL[0.0000000010000000],DOGEBULL[0.0000000000202500],ETHBULL[0.0000000010000000],FTT[0.0000007551073614],LTCBULL[0.5661500000000000],SUSHIBULL[27102.7100000000000000],SXPBULL[36162.9986718189651692],THETABULL[0.2720867380000000],USD[0.1365831266720412],USDT[60.0000000019957080],XRPBULL[79.7601300000000000] |
| 01239195 | USDT[0.0043561961869930] |
| 01239198 | TRX[0.0000400000000000],USDT[1.1300312175000000] |
| 01239201 | USD[7.5415003500000000],USDT[3.5080000000000000] |
| 01239202 | SOL[0.0000973923018494] |
| 01239203 | BNB[0.1196190500000000],DOGE[6.9207700000000000],ETH[0.0000039250000000],ETHW[0.0000039250000000],MATIC[109.7862500000000000],USD[-39.3391541702737310],USDT[0.0072510242250000] |
| 01239204 | USD[0.0072382446802444] |
| 01239208 | SOL[4.0223701082718860],USD[0.0000000560459236] |
| 01239216 | AGL[0.0763700000000000],BTC[0.0000550820129000],COMP[0.0000702860000000],CRO[7.2982000000000000],DOGE[0.5959100000000000],GST[0.0187240000000000],LTC[0.0016508000000000],LUNA2[0.0000011940908],LUNA2_LOCKED[0.0000000961195452],LUNC[0.0089701000000000],NFT[347660160434995850][1],SOL[0.0014020000000000],TONCOIN[0.0628000000000000],USD[0.2698810000000000],USDJ[0.9012450016000000],WBTC[0.0000000010000000] |
| 01239218 | LUNA2[1.9330578650000000],LUNA2_LOCKED[4.5104683520000000],LUNC[420927.4200000000000000],USD[0.0000001274539222],USDT[0.0000001112488755],XRP[11609.3908737300000000] |
| 01239226 | MER[116.9247426200000000],USD[0.0000000019307352],USDT[0.0000000038454772] |
| 01239228 | TRX[0.0007800000000000],USD[0.0000000137303494],USDT[71.2196837710696573] |
| 01239233 | LUNA2_LOCKED[0.0000000108762821],LUNC[0.0000000100000000],NFT[296208024552052845][1],NFT[355351390277232465][1],USD[0.0000000007802600],USDT[0.0000000059783278] |
| 01239235 | AUDIO[0.9092000000000000],DAI[0.0000001000000000],FTT[0.0883751192404446],SOL[0.0092580000000000],SRM[0.0306279700000000],SRM_LOCKED[0.1415705400000000],USD[241.9502585965000000] |
| 01239236 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[294.3247485800000000],EUR[0.1180328084426051],FTM[0.1442506100000000],KIN[2.0000000000000000],SHIB[4890494.5647364600000000],UBXT[1.0000000000000000],USD[0.0000000062919859] |
| 01239237 | ALGOBULL[109979.1000000000000000],DEFIBULL[0.0249952500000000],GRTBULL[5.9984800000000000],SUSHIBULL[1.0000000000000000],TRX[0.0000010000000000],USD[0.0015921764022978],USDT[0.0000004014017568] |
| 01239239 | TRX[0.0000020000000000],USD[0.0012030884582810],USDT[0.0000000065644530] |
| 01239241 | USD[0.0602998417535000] |
| 01239245 | BNB[0.0000000050000000],BTC[0.0000000164629125],ETH[0.0000000000000000],TRX[0.0000020000000000],USD[0.0265018214395891],USDT[0.0000000336071041] |
| 01239249 | BCH[0.0000002000000000],BTC[0.0012129993787451],CHZ[0.0006090831540741],DENT[1.0000000000000000],ETH[0.0025232000000000],ETHW[0.0024958200000000],EUR[0.0002431635470658],KSHIB[58.4046512500000000],SHIB[407419.0578003638414592],SOL[0.0363021807459744],UBXT[1.0000000000000000],USD[0.0005769536330104] |
| 01239253 | BNBBULL[0.0003708000000000],DOGEBULL[0.0000000034500000],ETHBULL[0.0000000060500000],MATICBEAR2000[1.2000000000000000],MATICBULL[0.0000000050000000],TRX[0.0000000095946129],USD[0.0076364291309590],USDT[0.0000000017379847] |
| 01239254 | TRX[0.5566750000000000],USD[0.0000000183820840],USDT[0.0000010282398] |
| 01239259 | EUR[0.0000001662908],FTT[0.0000000069050540],TRX[0.0000010000000000],USD[0.0000009844542],USDT[0.0000000039430975] |
| 01239260 | ATLAS[165.1252513100000000],USDT[0.0000000010562047] |
| 01239262 | RAY[28.5156818500000000],TRX[0.0000020000000000],USD[6.2315337011750000],USDT[0.0006820000000000] |
| 01239263 | BTC[0.0000000080026600] |
| 01239265 | MER[0.9914000000000000],USD[25.8510873600000000] |
| 01239266 | USDT[0.0001760121623413] |
| 01239271 | TRX[0.0000020000000000],USD[0.7196881686920095],USDT[0.0000000055117257] |
| 01239272 | BTC[0.0000000075000000],SOL[0.0004747800000000],TRX[0.0000680000000000],USD[0.0214197009974678],USDT[0.0000000073977177] |
| 01239274 | ALPHA[0.0000264500000000],CUSDT[188.1477206400000000],DOGE[13.7827452800000000],GBP[9.1939888340750000],TRU[0.0001561000000000],USD[10.0000000058145583] |
| 01239275 | BCHBULL[74.9857500000000000],BNBBULL[0.0089982900000000],EOSBULL[519.6542000000000000],ETHBULL[0.0079984800000000],SXPBULL[100.9328350000000000],TRX[0.0000040000000000],USD[0.1703650100000000],USDT[0.0000001376399050],XRPBULL[1001.4343700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01239286 | TRX[0.000002000000000],USDT[0.961600000000000] |
| 01239291 | BTC[0.000000127902500],ETH[0.000000006000000],FTT[0.000000017933285],USD[7.916603369522567],USDT[0.000000387409837] |
| 01239295 | LINK[2.000000000000000],USD[0.000000011476337],USDT[0.000000199055391],XRP[76.735154470000000] |
| 01239298 | LTC[0.000000094088132],MER[0.000000052579216],RUNE[2409.741538375434510],USDT[0.000000197084072] |
| 01239299 | ETH[0.000000008931022],NFT [538715332765512815](1],SOL[0.000000001429216],TRX[0.000010005957854443],USDT[0.000000038145396] |
| 01239302 | ATLAS[213566.187300000000000],FTT[0.019510010000000],TRX[0.000004000000000],USD[0.004544981434316],USDT[3026.810000008815604B] |
| 01239305 | BTC[1.066504393000000],ETH[0.003802210000000],ETHW[0.003802210000000],FTT[0.064467629838102],USD[10.165432396360970],USDT[0.000000159355429B] |
| 01239311 | USDT[0.003314932476432O] |
| 01239312 | BTC[0.000000097176250],SOL[0.005089730000000O] |
| 01239314 | USD[-17.379983880789655O],USDT[75.8735105081548999] |
| 01239326 | ETH[0.500000000000000],ETHW[0.500000000000000],MER[2476.495878010000000],USD[0.000000008430089],USDT[1395.7100328800000000] |
| 01239348 | USDT[0.000305362689808B] |
| 01239350 | SHIB[89077.500000000000000],USD[451.9392247883510560] |
| 01239352 | AVAX[10.200006500000000],BTC[0.067636244075376],DOGE[0.000560000000000],DOT[0.107036715636320O],ETH[1.529018090604178O],ETHW[1.685014805604178O],EUR[558.369238086710840O],FTT[161.894452231692562O],LINK[11.228074575000000O],LTC[0.010000000000000O],MATIC[405.101021021163976O0],RUNE[0.000008000000000O],SOL[25.608217840000000O],UNI[3.550000000000000O],USD[6429933523895037000000000O],XRP[0.000695000000000O],YFI[0.018000000000000O] |
| 01239354 | BNB[0.000000044735574],SOL[0.000000093885200],USDT[0.000000066920949] |
| 01239363 | ATOM[6.793038000000000],BNB[0.149998100000000],BTC[0.009499278000000O],ETH[0.007998670000000O],ETHW[0.007998670000000O],FTT[1.699905000000000O],MANA[17.997720000000000O],MATIC[39.998084809500000O],SAND[12.998670000000000O],SOL[0.557410420000000O],TONCOIN[1.499715000000000O],USD[229.570584809650000000000O],USDT[0.009179200000000O] |
| 01239369 | BAO[1000.000000000000000],ETH[0.000000100000000],TRX[0.000006000000000],USD[-0.003859188105006O],USDT[0.004855418800847I] |
| 01239370 | BNB[0.000000048453680],TRX[3.240002000000000] |
| 01239372 | USD[0.006213377750000O],USDT[0.000000056900320] |
| 01239375 | KIN[2.000000000000000],SOL[2.110853520000000],USD[0.010001633518456] |
| 01239376 | SOL[0.000000050874731],TRX[0.000000050697340] |
| 01239377 | USD[0.000000009292568O],USDT[0.000000078698250] |
| 01239381 | ETH[0.063979837398441O],ETHW[0.063979837398441O],MATIC[0.682592355529645560],USD[0.000039966876076],XRP[0.000000059091037] |
| 01239385 | BNB[0.002058846823470O],FTT[0.000000019630600],USD[0.038782544792761],USDT[0.000000068856522] |
| 01239386 | ETH[0.769614690000000O],ETHW[0.769614690000000O],FTT[19.000000000000000O],SAND[10.182019000000000O],TRX[0.000007000000000O],USD[0.008674002462150O],USDT[0.000000020000000O] |
| 01239387 | USD[0.816374580079400000000000O] |
| 01239388 | ETH[0.031697900000000O],ETHW[0.031697900000000O],KIN[2.000000000000000O],UBXT[1.000000000000000O],USD[0.000304805788459] |
| 01239389 | USD[25.000000000000000O] |
| 01239392 | BNB[0.000000137062012],BTC[0.000000009756980O],HT[0.000000060001070000O],SOL[0.000000047794116O],TRX[0.000000006521568O],USDT[0.000000083029373] |
| 01239394 | ETH[0.000000050000000],TRX[0.000002000000000],USD[-0.666501290887662O],USDT[1.415600000000000] |
| 01239397 | BAT[2.394467890000000O],BNB[0.004456230240642O],ETH[0.005536377633600O],ETHW[0.000000077633600O],NFT [389634420292647433](1],NFT [482072744924720443](1],NFT [576376186386438146](1],SAND[7.000000000000000O],SHIB[711682.000000000000000O],TRX[0.000000002299143187],USDT[0.000002320050745O],XRP[0.000000019099779] |
| 01239401 | BNB[0.009517930000000O],USDT[0.289061304750000O],XRP[0.580000000000000O] |
| 01239402 | USDT[0.003134147568850] |
| 01239403 | BTC[0.000015900000000O],COMPBULL[1.998600000000000O],ETH[0.001179600000000O],ETHW[0.001179600000000O],USD[0.057951920000000O],USDT[0.089999140000000O] |
| 01239408 | ADABULL[0.000000095951095],BTC[0.032216600000000O],ETH[0.000000025403703],HNT[39.245119203631960O],SOS[85464294.676762600000000O],USDT[0.000000127830881I] |
| 01239410 | USD[26.462158490000000O] |
| 01239413 | TRX[0.000005000000000],USD[-0.618686579457993],USDT[2.189214919500000O] |
| 01239414 | AKRO[0.000000000544467],CEL[0.004900014653642],HXRO[0.000000067114536],SOL[0.000000024303303],USD[32.712635367682587],USDT[0.000000001517724] |
| 01239417 | BTC[0.000000050000000O],TRX[0.000002000000000],USDT[3.535194000000000O] |
| 01239419 | ATLAS[0.000000091856006],BTC[0.004900001465236A],ETH[-0.000000000016232],ETHW[0.096000000834985A],POLIS[86.300000001435396],SOL[0.000000063587472],USD[20.111253628088225],USDT[0.000000006174300] |
| 01239425 | ATLAS[600.000000000000000O],LUNA2[0.072023966930000O],LUNA2_LOCKED[0.168055922800000O],LUNC[18281.606203000000000O],MER[9.441400000000000O],MNGO[0.000000070586000O],MTA[68.000000000000000O],POLIS[10.000000000000000O],SOL[0.017593500000000O],USD[1.919642290556419120],USDT[0.000000075464994],USTC[0.689960000000000O] |
| 01239427 | SOL[0.007032003481280O],USD[0.073576900000000O] |
| 01239430 | FTT[0.002826909549011240],USD[-0.008173051837924],USDT[0.000000006000000] |
| 01239431 | KIN[1.000000000000000O],SHIB[29.501766780000000O],USD[0.000000042012378] |
| 01239444 | FTT[0.000001144031739Z],GBP[0.000000038640159],MATIC[0.000000003402741],RUNE[0.004617780000000O],USD[0.003058007797565S],USDT[0.000000084885386] |
| 01239453 | USD[0.887740222307045S],USDT[0.000000011952215] |
| 01239457 | COPE[8297.737610000000000O],GBP[0.000000051178561],MATH[4099.037774000000000O],STEP[19664.824228000000000O],USD[0.234975324715820T],USDT[0.000000159301248] |
| 01239462 | DAI[0.000000010000000O],USDT[0.000000114631157],USD[0.000000080956200] |
| 01239479 | USD[0.000000066651466O],USDT[0.000000019880000O] |
| 01239482 | SOL[0.000000046560000O],USD[0.000000054852463] |
| 01239484 | ADABULL[0.000000021755000O],BTC[0.000000397355505518] |
| 01239486 | SOL[361.357011400000000O] |
| 01239492 | BTC[0.000282210000000O],USD[4.869765515110007S],USDT[0.003948868106543O] |
| 01239496 | USD[25.000000000000000O] |
| 01239498 | USD[25.000000000000000O] |
| 01239499 | RAY[0.000000024589832],STEP[0.000000019984400],USD[26.721812134357850A],USDT[0.000000049764962] |
| 01239500 | ETH[0.010000000000000O],ETHW[0.010000000000000O] |
| 01239505 | AURY[0.000000000000000O],BTC[20.000000009648524],CTX[0.000000042677576],ETH[0.000000031117932],FTM[0.000000010649182],FTT[0.000000065960553],MATIC[0.000000044000000],NFT [474349221097387141](1],SOL[0.000000089628886],USD[1.381581330654588B],USDT[0.000000035192311],USTC[0.000000044406000],XRP[0.000000061019800] |
| 01239508 | HXRO[0.013109580000000O],MATIC[0.360002800000000O],USD[0.039297592507427B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01239509 | MER[10.992300000000000000],USD[2.202338750000000000],USDT[0.000000317716981 2] |
| 01239510 | KIN[1.000000000000000000],USD[0.000000091562696],XRP[79.640587120000000000] |
| 01239512 | CEL[0.085400000000000000],USD[3.587176040000000000],USDT[0.000000198391825] |
| 01239515 | BNB[0.000000042925856],BTC[0.000000007697222 8],CRO[0.000000055291595],FTT[0.000000044581022],MANA[0.000000040000000],SOL[0.000000094644450],USD[0.002216286037963],USDT[0.000000084184908] |
| 01239516 | SOL[1.197727720000000000],USDT[187.680000000000000000] |
| 01239518 | FTT[0.000000002240600],SXPBULL[4249.005000000000000000],USD[0.050984371351250],USDT[0.000000027818546] |
| 01239524 | AKRO[5.000000007153170 0],ATLAS[000.832246280000000000],BAO[2.173840793887500 0],CHZ[8.216443850000000000],CQT[10.834724050000000000],DENT[0.039230814699880 4],ETH[0.0000000010000000 0],ETHW[0.004748586879151],FTT[5.377339840000000000],GALA[231.251445380000000000],GODS[0.000340530000000000],KIN[3.192727370000000000],MATIC[15.893780100000000000],RSR[1792.402368130000000000],SHIB[901454.093550744511108045],STMX[0.002701450000000000],TRX[85.577988800000000000],UBXT[0.000000084988624],USD[0.000000003894866],USDT[0.000000081306428],XRP[28.866338080000000000] |
| 01239526 | EUR[0.000000096439775],SOL[22.280427550000000000],USD[0.000000052772244],USDT[0.000000087500000] |
| 01239527 | SOL[0.000000039506700] |
| 01239532 | USD[10.564235704095862 9] |
| 01239533 | USD[0.002258018492124] |
| 01239535 | TRX[0.000002000000000],USD[0.000000005716910],USDT[0.000000000829120] |
| 01239544 | BTC[0.000000004479936],USD[0.000001361907044] |
| 01239545 | BTC[0.000000009000000],USD[-2.676549195170106 2],USDT[2.990234149831850 8] |
| 01239549 | USDT[0.001596357709258] |
| 01239560 | COPE[7.990690000000000000],FIDA[4.984705000000000000],KIN[579731.150000000000000000],MER[11.954220000000000000],OXY[11.983470000000000000],RAY[12.986035000000000000],SOL[3.307098630000000000],SRM[10.982155000000000000],TRX[0.000001000000000],USD[10.493150135000000000],USDT[19.984774515712806 6] |
| 01239562 | ETCBULL[2.499600000000000000],MATICBULL[21.816812000000000000],SUSHIBULL[1609.978000000000000000],TOMOBULL[49978.132000000000000000],USD[27.012638610000000000],USDT[0.000000207135110] |
| 01239563 | MER[210.852300000000000000],USD[1.051850040000000000],USDT[0.000000089949384] |
| 01239564 | USDT[0.000000023101160] |
| 01239568 | USD[0.000000094168304],USDT[0.000000014358900] |
| 01239575 | TRX[0.000002000000000],USDT[0.000002617166294589] |
| 01239578 | MER[68.984700000000000000],MNGO[19.998000000000000000],USD[0.020571159000000 0] |
| 01239587 | AVAX[0.000000006280435 2],BTC[0.000000059433310],COPE[0.000000000570106 1],ETH[0.000000070877390],FTT[0.000000068916051],RAY[0.000000001956712],SRM[0.000000099932450],USD[0.000058581775035],USDT[0.000000162508171] |
| 01239588 | USDT[0.002709800624790] |
| 01239589 | BTC[0.000000010078800],ETH[0.000000000289800],SOL[0.000000006072800] |
| 01239598 | USDT[0.000245484501192] |
| 01239603 | DOGEBULL[0.000735634000000 0],ETCBULL[0.000556000000000],MATICBEAR2021[000.000000000000000],DOGEBULL[1.731506200000000 0],TRX[0.000798000000000],USD[0.035756539161791 8],USDT[0.001811201683093 0],XRPBULL[440.839238450000000000] |
| 01239608 | BAO[1.000000000000000],KIN[257698.750161060000000000],STMX[366.353776110000000000],USD[0.000000000226051 2] |
| 01239609 | BTC[0.000052819200000 0],DOT[31.465971408945480 0],FTT[25.095227200000000000],LTC[0.008790000000000000],USD[0.000001159631500] |
| 01239610 | ALEPH[151.111994350000000000],GRT[281.534004914903880 0],USD[0.000000133601652],USDT[0.000000055962634] |
| 01239613 | ETH[0.000000050681784],LUNA2[0.017346983450000 0],LUNA2_LOCKED[0.040476294720000 0],USD[-0.041409116007618],USDT[0.051907670000000 0] |
| 01239614 | USD[0.048234876075315 8] |
| 01239617 | COPE[0.000000002766560 0],SOL[0.000000055194900],TRX[0.000000001674800],USD[0.035436816458115 7] |
| 01239623 | SOL[0.000000021650004],USD[0.003092398723548] |
| 01239624 | DAI[0.000005493022676],TRX[0.000000041963500],USD[0.181745706900304 9],USDT[0.000000179089631] |
| 01239630 | GBP[0.000000052324103],SOL[0.139631400000000000],USD[-2.659736235889945],USDT[7.802708458750000 0] |
| 01239632 | USD[0.002273128573331 0],USDT[0.000000069196752] |
| 01239633 | USDT[0.000044228295976] |
| 01239634 | DOGEBULL[0.000035634000000 0],ETCBULL[0.000556000000000],MATICBEAR2021[0.054350000000000],MATICBULL[0.043771000000000],TRX[0.000044000000000],USD[0.000000012095593 2],USDT[0.000000070554214],XRPBULL[7.147400000000000000] |
| 01239637 | BNB[6.085235675501530 0],BTC[0.259688738724790 5],BULL[0.000000009600000],ETH[4.258359122390980 0],ETHBULL[0.000000075000000],ETHW[4.227078040000000000],FTT[25.232628324827028 4],NFT[329335386237233706,{1}],NFT[527048551949763061,{1}],NFT[573153424972471322 1],USD[0.108886016838190 0],USDT[0.000000166311008] |
| 01239639 | TRX[0.000002000000000],USD[0.000000032837120] |
| 01239644 | BTC[0.001070944791330 5],SOL[0.043785274960823 2],USD[3.350603954449213 2] |
| 01239649 | BNB[-0.036497785496990 0],ETH[0.000000032568472],ETH[0.000000078697890],EUR[7.485747387831310 6],FTT[1.800000000000000],USD[73.029265450872268 3] |
| 01239652 | SOL[0.000000005611685 7],USD[-5.000862811524173 6],USDT[7.651364674957018 6] |
| 01239654 | AAVE[0.000000080000000],BCH[0.000000007600000],BNB[0.439940650000000000],BTC[0.016994355773657 1],BULL[0.000000004160000],COMP[0.000000005780000],DOGE[0.734957200000000 0],ETH[0.409918292000000 0],ETHW[0.394983082000000 0],EUR[0.000000054557615],FTT[19.191487080000000000],KNC[0.094308040000000 0],LINK[0.197031800000000 0],LTC[1.929329538000000 0],MKR[0.000000020000000],SOL[12.835808734000000 0],SRM[1.757630530000000 0],SRM_LOCKED[0.008697500000000 0],SUSHI[0.498952400000000 0],TRX[4.521335000000000 0],USD[8.425218081824917 0],USDT[-85.573205638325865] |
| 01239656 | ATLAS[1089.946000000000000000],USD[-38.292906500000000 0],USDT[0.365956684] |
| 01239658 | FIDA[102.974800000000000000],GODS[47.890420000000000000],MER[130.700000000000000000],USD[0.613155010000000 0],USDT[0.007400006936553 3] |
| 01239659 | EUR[0.000000032547544],USD[0.011099821102503 8],USDT[0.000000127706402],XRP[0.000000000405610 0] |
| 01239661 | BTC[0.093539834600270 0],ETH[1.446036892512240 0],ETHW[1.438959668211960 0],SOL[5.148112520000000000],USD[0.615112701163130 0] |
| 01239669 | USDT[0.000752798525600] |
| 01239673 | MER[404.594067920032945 5],TRX[0.000002000000000],USDT[0.076719137332174 5] |
| 01239675 | BTC[0.000000008000000],BCH[0.000000009290295 6],ETHBULL[0.000000010000000],USDT[0.000000005067492 7] |
| 01239677 | BCH[0.009180479785620 5],BTC[0.000495745650082],ETH[0.000000041483273],KIN[40846.936907670222948 5],SOL[0.000000098110200],USD[0.404477410541362 3] |
| 01239683 | BTC[0.000022000000000],USD[0.001389116103124 9],USDT[13.893664503219359 9] |
| 01239689 | ATLAS[877.977872180000000000],DFL[4203.687797380000000000],EUR[0.000000013678549 3],GENE[18.398061770000000000],POLIS[43.246151300000000000],RAY[367.100696010000000000],SLRS[1183.275745720000000000],SRM[12.060627440000000000],SRM_LOCKED[0.071286460000000 0],TRX[0.000002000000000],USD[0.133885732703340 0],USDT[0.000000046498339] |
| 01239690 | USD[0.032645000000000] |
| 01239694 | TRX[0.000001000000000],USD[1.887641931662500 0],USDT[0.000000029198200] |
| 01239698 | BNB[0.000000038000000],SOL[0.000000092183000],TRX[2.013475786626743 2] |
| 01239699 | ATLAS[11398.803285000000000000],FTT[0.000000073960000],MNGO[9.998100000000000000],POLIS[111.490325200000000000],RAY[0.105296775000000000],SRM[0.731241050000000000],SRM_LOCKED[1.216567350000000000],USD[0.000000028606250] |
| 01239707 | USD[0.096940992038120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01239709 | AMPL[0.122479563447530],AVAX[0.021944257965600],DOGEBEAR2021[0.00192800000000000],ETHBULL[0.004467400000000],FTT[0.111248921877000],LUNA2[0.000000431683541],LUNA2_LOCKED[0.000001007261597],LUNC[0.0094000000000000],THETABULL[595.480880000000000],TRXBEAR[401919600.000000000000000],USDL[0.0679515918088693],USDT[0.0000000106703390] |
| 01239710 | BTC[0.000000005673693500],USD[0.0024269096195424],USDT[0.0000000106703390] |
| 01239713 | BTC[0.0000000567363935] |
| 01239714 | USD[0.0000000149430762],USDT[0.000000099950356] |
| 01239716 | ETH[0.000999335000000000],ETHW[0.000999335000000000],MER[0.9607650000000000],USD[0.0000000155494455],USDT[0.0000000057407339] |
| 01239721 | ETH[0.000000009399475],EUR[0.0045748221426139],FTT[25.855819043892460000],LUNA2[0.000000070000000],LUNA2_LOCKED[12.605334740000000],STETH[0.0000000730064463],USD[0.0001065509795125],USDT[0.000001246919267] |
| 01239725 | DOGE[0.0000000482046308],SOL[0.00000007080895],USD[0.0000000006522960] |
| 01239729 | USD[30.0000000000000000] |
| 01239732 | AGLD[0.0000000004570150],APE[0.0000000287977],APT[0.821781906306117],ATOM[0.0000000050093500],AXS[0.0843370000000000],BICO[453.0000000000000000],BULL[0.0000000075000000],DOGE[0.0000000082643935],DOT[0.0000000062831546],EDEN[0.0000000060000000],ETH[0.0000000875870],ETHW[0.0400000100000000],FTT[15.262525003291894],GEN[0.0000000028977772],LOOKS[5.373950000000000],LUNA2[31.548057490000000],LUNA2_LOCKED[73.612134140000000],LUNC[29581.189153519085000],MBS[8987.331580004060800],MNGO[0.0000000097560284],NFT (291198190880344989)[1],NFT (305977310245743787)[1],NFT (357270681890306269)[1],NFT (468296352182927796)[1],NFT (521045477455960421)[1],POLIS[0.000000001760100],RAY[4123.709546000000000],REAL[0.010393000000000],SOL[0.092833555128991],STARS[2123.0000000077936700],STEP[20383.282962712000000],TONCOIN[500.476997000000000],TRU[470.074510000000000],TRX[0.0000000008000000],USDJ-370.120764400881201 USDC(11.0000000000000),USDT[0.0000005185765616],USTC[22542.7492632502372657] |
| 01239733 | EUR[0.0000000696963396],FTT[25.4961500000000000],MEDIA[0.0000000197836800],USD[0.2152519105307645],USDT[0.0000000073513783] |
| 01239740 | COPE[11.9916000000000000],TRX[0.0000020000000000],USD[3.3329501900000000],USDT[0.0000000098847150] |
| 01239741 | USD[0.629073893000000000] |
| 01239744 | USD[0.2526673040000000] |
| 01239746 | BAO[0.0000000368681135],BTC[0.0000000015991006],GBP[1.4896248851364722],LINA[263.4315322000000000],USD[0.0000000591322299] |
| 01239749 | BTC[0.0000000012642500],ETH[0.0263610800000000],ETH[0.0803724300000000],FTT[0.0000009975000000],LUNA2[0.2386552110000000],LUNA2_LOCKED[0.5563484057000000],MNGO[0.0000000061769830],SHIB[514963.1337973000000000],SOL[0.0000000044777591],SUSHI[0.0000000021499520],USD[15.9334190197016627],USDT[0.00000008639258],XRP[0.000000099326570] |
| 01239752 | AVAX[12.8974200000000000],EUR[0.0000002483875922],FIDA[0.0000000008095600],FTT[25.197200000000000],GMT[50.9882000000000000],GST[34.7910400000000000],LUNA2[0.0066172524460000],LUNA2_LOCKED[0.0154402557100000],LUNC[1440.9206520000000000],NFT (491371837635289991)[1],RAY[229.3961336500000000],USD[0.9550403908152242] |
| 01239753 | BNB[0.0000000014622760],SOL[0.0000000069489989],TRX[0.0000000023837192],USD[0.0000000056040365] |
| 01239757 | BTC[0.0000000071600000],FTT[0.0000000077700000],USD[6.7612754466610547],USDT[0.0000000103059413] |
| 01239769 | MNGO[0.0915000000000000],USD[0.0000001088802400],USDT[0.0000000081491567] |
| 01239770 | USD[2.1075774121750000],USDT[0.8800000000000000] |
| 01239771 | BNB[0.0000000041776388],BTC[0.0000000004889015],DOGE[0.0000000007908000],ETH[0.0000000097667348],MATIC[0.0000000042895000],PROM[0.0000000097543000],SAND[0.0000000010228239],SHIB[0.0000000060000000],SOL[0.0000000062407937],USD[0.0000001805562748] |
| 01239774 | ATLAS[1850.0000000000000000],RAY[41.2935248000000000],USD[1.8294559761484832],USDT[0.0000000071332669] |
| 01239779 | MER[0.0000000065000000] |
| 01239782 | EUR[0.5183637698006399],USD[1.1378367695000000] |
| 01239785 | 1INCH[2.5824596100000000],ALCX[0.0137899200000000],BAO[16022.8391347400000000],BNB[0.0403030600000000],EUR[0.0000000071379341],FTM[3.7152936700000000],FTT[0.3797646300000000],GRT[22.0093859700000000],KIN[155193.8571604000000000],ROOK[0.0256404500000000],SHIB[166158.1483055700000000],SKL[57.0006771000000000],USD[0.0348869305000000],USDT[1545.0732816000000000] |
| 01239786 | USD[0.0348869305000000],USDT[1545.0732816000000000] |
| 01239801 | USD[25.0000000000000000] |
| 01239805 | DOGEBULL[0.001899620000000000],TRX[0.0000050000000000],USD[0.1645905500000000] |
| 01239806 | SOL[0.0000000040951100] |
| 01239808 | SOL[0.0000000020978400] |
| 01239819 | BTC[0.0000000028872942],DOGE[0.0000000061810372] |
| 01239822 | USD[0.0000340000000000] |
| 01239823 | COPE[16.5248239042458070],SOL[0.0029171314133263],USDT[0.8638442496413902] |
| 01239825 | 1INCH[0.0000000004654240],AAVE[0.0000000071660744],AKRO[0.0000000002758902],ALICE[0.0000000086480000],AMPL[0.0000000009945806],ATLAS[0.0000000004892163],AURY[0.0000000065865210],BAT[0.0000000034425500],BLT[0.0000000037313830],BNB[0.0000000094151420],BTC[0.0000000096000000],C98[0.0000000094449054],CHZ[0.0000000042210564],COPE[0.0000000047319440],CREAM[0.0000000022192],CRV[0.0000000044318062],DEFI[0.0000000837394120],DFL[0.0000000012917],DOGE[0.0000000011297],DOGE[0.0662287005151661],GALA[0.0000000027605527],GENE[0.0000000002860959],KIN[0.0000000004320],LINA[0.0000000033723154],LRC[0.0000000044842848],LTC[0.0000000070590],MATIC[0.0000000105490],MTA[0.0000000006546060],NFT (389237225814672417)[1],OMG[0.0000000037224],RAY[0.0000000044200],RNDR[0.0000000097188699],SAND[0.0000000093051975],SECO[0.0000000077414485],SHIB[0.0000000057786553],SLP[0.0000000091454238],SOL[0.0000000446009862],SRM[0.0000000017714550],STARS[0.0000000549186222],STEP[0.0000000069585786],SXP[2.0845484860000000],TLM[0.0000000008223551],UDS[0.0144545543260984],XRP[0.0000000084516789] |
| 01239826 | BRZ[0.0032940400000000],USD[0.0000000043097758] |
| 01239830 | ATOM[0.0000000000000],ETH[0.0000000030827653],USD[0.0000002380571196],USDT[0.0000000049181155] |
| 01239835 | BTC[0.0000000012178000],DOGE[18.2769300288462600],ETH[0.0004136810057400],ETHW[0.0004136810057400],FTT[0.0927800000000000],SOL[73.0321580000000000],USD[0.2373484529079400],USDT[0.0090665702177200] |
| 01239840 | TRX[0.0000810000000000],USD[1.0257289774900870],USDT[0.0128761679114659] |
| 01239851 | BAO[1.0000000000000000],USD[0.0182202328998657] |
| 01239854 | BTC[0.0000005138903800],BTC[0.0000000013089775],DOGE[0.0000000074810029],ETH[0.0000000005539545],SHIB[0.0000000019266000],USD[0.0001167375328379] |
| 01239855 | TRX[0.0000030000000000],USD[0.0000000049515870] |
| 01239858 | BTC[-0.0001016985987138],TRX[0.0000010000000000],USD[728.6820385559841332] |
| 01239862 | 1INCH[0.0000000015589900],ATLAS[08199.8524709086223000],BAND[0.0000000090320000],BCH[0.0000000034391600],BNB[0.0000000020000000],BTC[2.0216422086544588],CUSDT[0.0000000086447297],ETH[7.8738087510121857],ETHW[7.8382265447326857],FTT[13.3084023700000000],IMX[0.0000000138943321],KNC[0.0000000002564],MATIC[0.0000000028180000],ORM_LOCKED[0.5950622100000000],SRM_LOCKED[0.5950822100000000],TRX[864.7686749791932700],UNI[164.5732027649315200],USD[0.0131233809471989],USDT[-0.5341995532846737],WBTC[0.0000000557233133],XRP[0.0000000888586000] |
| 01239863 | DENT[3850.0000000000000000],FTT[0.0925685500000000],LINK_WH[1.0000000000000000],LTC[0.2987875400000000],USD[0.0000090095000000],USDT[0.0000000023000000] |
| 01239864 | FTT[0.4313162282632319],REEF[8.177200000000000],SOL[0.0034090000000000],UBXT[1.0000000000000000],USD[0.0000000051127203],USDC[10240.8399440500000000] |
| 01239872 | ETH[0.0078470000000000],ETHW[0.0078470000000000] |
| 01239873 | FTT[0.1200002000000000],LUNC[0.0000135707416534],USDT[2.5099857400000000],XRP[0.7500000000000000] |
| 01239877 | BNB[0.0000000069800183],BTC[0.0921488205010131],FTT[26.0538597134630350],RAY[374.8216151700000000],SOL[0.0000000010167457],USD[0.0000006475891529] |
| 01239878 | USD[0.7573091269250000] |
| 01239881 | KIN[2609504.1000000000000000],TRX[0.0000010000000000],USD[0.2488906800000000],USDT[0.0000000009131208] |
| 01239884 | USD[0.3411067683130549] |
| 01239886 | BNB[0.0028277900000000],BTC[0.0000773516263934],ETH[0.0003707826410000],ETHW[0.0003707826410000],USD[-2.0321658618000000] |
| 01239887 | GBP[0.0038966099272724],SHIB[417204.1692637700000000],SOL[0.0000011300000000],USD[0.0030491495534530],USDT[0.0000000063859030] |
| 01239891 | MER[101.9286000000000000],TRX[0.0000010000000000],USD[1.5218855800000000],USDT[0.0000000096602576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01239895 | BTC[0.0000674725604000],USD[-4.1691926320000000] |
| 01239901 | USD[0.0504358684891000] |
| 01239905 | 1INCH[0.0000000526072276],ALPHA[0.0000000035360700],BCH[0.0000000083484240],BRZ[0.2800000024850700],BTC[0.0000000030000000],CEL[72.1886428137990300],ETH[0.0000000006742000],KNC[0.0000000043580300],LEO[0.0000000043523500],LINK[0.0000000036836800],LTC[0.0000000010050000],LUNA2[3.0304170160000000],LUNA2_LOCKED[7.0708730380000000],MKR[0.0000000023311600],RAY[41.2656244576129945],SNX[12.3932891437736612],SOL[0.0000000085070000],SRM[0.0038260500000000],SUSHI[0.0479082500000000],TRX[0.0000000053245420],USD[0.0885936738487810],UST[2428.9701755452505100],YFI[0.0000000320608001] |
| 01239909 | ADABULL[0.0440243600000000],ASDBULL[30.6974100000000000],ATOMBULL[709.5310000000000000],BALBULL[196.3202100000000000],BCHBULL[1492.8960400000000000],BSVBULL[72916.0000000000000000],COMPBULL[236.0995590000000000],DOGEBULL[0.5484727000000000],DRGNBULL[2.4846990000000000],EOSBULL[88795.3600000000000000],ETHBULL[0.0063163000000000],EXCHBULL[0.0002995030000000],GRTBULL[516.4832700000000000],HTBULL[0.7095730000000000],KNCBULL[116.1957300000000000],LTCBULL[290.9657000000000000],MATICBULL[1689.1362500000000000],OKBBULL[0.1369328000000000],SLP[80.0000000000000000],SUSHIBULL[4129487.6800000000000000],SXPBULL[11562.3130000000000000],TRXBULL[26.1362000000000000],TRYBBULL[2.0020000000000000],USD[0.0617082222920857],USDT[0.0000000081893972],VETBULL[4310.9072400000000000],XLMBULL[43.5628440000000000],XRPBULL[3462.4830664400000000],XTZBULL[472.8807000000000000],ZECBULL[88.2903400000000000] |
| 01239910 | DOGE[247.6186300000000000],USD[25.0000000000000000],USDT[152.6482293462000000] |
| 01239913 | EUR[100.0000000000000000] |
| 01239917 | BNB[0.0000000246827260],ETH[0.0000000010000000],EUR[0.0000000077876750],FTT[0.0000000008406547],HXRO[0.0000000705051188],LTC[0.0000000113481651],SOL[0.0000001000000000],SRM[0.0028011977000000],SRM_LOCKED[0.0106803800000000],USD[0.0000006850602144],USDT[0.0000001416284528] |
| 01239922 | AVAX[0.0000000069359626],BNB[0.0000000082784248],ETH[0.0000000046860504],MATIC[0.0000000091770830],RAY[0.0000000062802713],USD[0.0004836590168839],USDT[0.0000000084658223] |
| 01239924 | KIN2.0000000000000000],TRX[1.0000000000000000],USDT[0.0035664907248818] |
| 01239925 | BTC[0.0130000075000000],USD[-108.6547265737508172] |
| 01239927 | USD[25.0000000000000000] |
| 01239936 | FTT[22.4438152200000000],USDT[0.0000003081627450] |
| 01239937 | BTC[0.0000000030000000],ETH[10.7925428800000000],ETHW[10.7925428800000000],EUR[8.2000000000000000],FTT[29.9940000000000000],LINK[28.9919900000000000],MATIC[368.0450000000000000],SAND[99.9800000000000000],SNX[222.9880100000000000],SOL[101.6955091000000000],UNI[22.4208100000000000],USD[53.4054635320000000] |
| 01239938 | USD[30.0000000000000000] |
| 01239946 | USD[0.0014976788891824],USDT[0.0000000226372850] |
| 01239951 | AMPL[0.0000000082930012],BTC[0.0000000030044911],FIDA[0.0000000027000000],HUM[0.0000000082061125],PUNDIX[0.0000000050500000],USD[0.0498263995843477] |
| 01239952 | APE[0.9998100000000000],AXS[0.3000000000000000],BTC[0.0000000000000800],DOT[1.0000000000000000],ETH[0.0100000000000000],LUNA2[0.0000022043414880],LUNA2_LOCKED[0.0000051434634720],LUNC[0.4800000000000000],MATIC[10.0000000000000000],RAY[5.0000000000000000],RUNE[0.0019326000000000],SOL[0.3200000000000000],SRM[5.0147352600000000],SRM_LOCKED[0.0859888400000000],USD[0.0024282592652915],USDT[1.5002810555880467] |
| 01239954 | RUNE[0.0853300000000000],USDT[0.0000000040000000] |
| 01239955 | MATICBULL[20.4799000000000000],TOMOBULL[3589.2820000000000000],TRX[0.0000020000000000],USD[0.0000000144443210],USDT[0.0000000000928250] |
| 01239956 | TRX[0.0000030000000000],USD[-1.9750585890000000],USDT[1.9960712700000000] |
| 01239957 | ETHW[14.7986388000000000],FTT[4.0000000000000000],SWEAT[1934.2460000000000000],USD[-0.0000000008000000],USDT[0.9485662530772048] |
| 01239958 | USDT[0.0018268597781000] |
| 01239959 | BTC[0.0011582000000000],ETH[0.0151960587626935],USD[8.3263772991179248] |
| 01239960 | BTC[0.4608700500000000],LINA[8.6016000000000000],RAMP[0.8892300000000000],XRP[0.3000000000000000] |
| 01239962 | SOL[0.0000000021055700],TRX[0.0000010000000000] |
| 01239965 | DOGE[0.0000000023781407],ETH[0.0000000063316496],USD[0.0000000526392888] |
| 01239980 | USD[0.4280874429100000],USDT[0.8600000000000000] |
| 01239982 | TRX[0.0000030000000000],USD[11.9807801043306700],USDT[0.0053620139934226] |
| 01239983 | DOGE[0.9902500000000000],USD[1.2404590849052469000000000],USDT[0.0000000015563568] |
| 01239986 | COPE[0.5456943400000000],TRX[0.0000030000000000],USDT[2.8833820324376872] |
| 01239991 | ALTBULL[2.0415699000000000],DOGE[0.8922000000000000],EOSBULL[13280.6970000000000000],ETCBULL[0.0007044000000000],LINKBULL[13.1907600000000000],MATICBULL[8.0657510000000000],SUSHIBULL[47736.5610000000000000],USD[0.8356073299148500],XLMBULL[15.8189190000000000],XRPBULL[3177.7740000000000000],ZECBULL[236.5615340000000000] |
| 01239994 | MER[31.9776000000000000],TRX[0.0000000000000000],USD[0.1758608000000000],USDT[0.0000000028175760] |
| 01239995 | TRX[0.0000030000000000],USD[0.0000000081432725],USDT[0.0000000063051728] |
| 01239999 | MOB[0.9993000000000000],OXY[7.9944000000000000],TRX[0.0000010000000000],USDT[0.3657560000000000] |
| 01240006 | ALPHA[0.4956355000000000],BNB[0.0357409000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],FTM[0.5614800000000000],FTT[25.0470784324416970],LUNA2[0.0016366776310000],LUNA2_LOCKED[0.0038189144720000],NFT[456270416159507981][1],NFT[504257077247624711],PEPE[0.0522720000000000],RUNE[0.0308000000000000],SLPI12150.0000000000000000],SUSHI[0.4483200000000000],TRX[0.2417790000000000],USDI-114.6847290083245512],USDT[0.0000000075000000],XRP[0.6969100000000000] |
| 01240009 | EUR[0.0046924500000000],GST[13.5000000000000000],USD[1.1602685213508450] |
| 01240018 | FTT[0.0206436450300000],TRX[0.0000050000000000],USD[0.0000000052399510],USDT[0.0000011431998160] |
| 01240020 | USD[0.1294107912055090] |
| 01240024 | AVAX[2.6256463346451888],BNB[0.0000000048667840],BTC[0.0257430596448000],EUR[100.0003651681939806],FTM[175.3086947235000000],RUNE[10.5434596800000000],SOL[0.2424645914560000],SUSHI[36.2457602300000000],USD[-90.0679123764350008],USDT[0.0067617271426186] |
| 01240025 | BTC[0.0000000090000000],ETH[0.3424096518082544],ETHW[0.3424096518082544],SOL[10.0000000000000000],USD[895.9213626175000000] |
| 01240034 | ETH[0.0000000006884000],USDT[0.0000000046050210] |
| 01240037 | USDT[0.0004282339327535] |
| 01240041 | EUR[0.0037393566500000],MOB[21.0030000000000000],USD[0.0043079560400000] |
| 01240047 | ATLAS[2929.4140000000000000],AURY[5.9988000000000000],TRX[0.0000010000000000],USD[0.9067089580000000],USDT[0.0000000065536306] |
| 01240050 | DOGE[0.0000000083218480] |
| 01240052 | BTC[0.0000000047531000],NFT[310105784633624242][1],NFT[413517179705756059][1],NFT[333318473747083300][1],USD[0.0048545361699470],USDT[0.0099974522019725] |
| 01240055 | USD[1.1620534399671770],USDT[0.0000000008000000] |
| 01240056 | USD[0.0000010019089400] |
| 01240060 | 1INCH[24.7236438046958000],COMPBULL[0.5091891896000000],HTBULL[1.0000000000000000],LTC[1.4483103197047200],LTCBULL[10.9979100000000000],LUNA2[0.0368786203800000],LUNA2_LOCKED[0.0855834475500000],LUNC[7986.8468104396401200],USD[0.0322870174242300],USDT[0.4439560251981596],XRPBULL[209.9601000000000000] |
| 01240061 | BAO[1.0000000000000000],KIN[1.0000000000000000],LINA[1935.9579459000000000],SHIB[1089324.6187363800000000],TRX[1105.8031196100000000],USD[0.0000000009761055] |
| 01240062 | BTC[0.0180000000000000],ETH[0.2908658600000000],ETHW[0.2908658600000000],EUR[336.9802474800000000],SOL[2.0986035000000000],SRM[45.9912600000000000],USD[224.3593701260873320000000000] |
| 01240063 | USD[0.0000000072603611] |
| 01240068 | ATLAS[4339.8100000000000000],TRX[0.0000020000000000],USD[0.5216299121731544],USDT[0.0000000138613418] |
| 01240070 | BTC[0.0000000090006400],FTT[0.0359520618146681],USD[0.3109369238000000],USDT[0.0000000028500000] |
| 01240071 | USD[0.0049355600000000] |
| 01240072 | TRX[0.0000020000000000],USD[-0.0029364004164979],USDT[0.0000000137473336],XRP[59.2230790000000000] |
| 01240075 | BTC[0.0000247800000000],USD[0.0003161227949590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01240078 | BTC[0.000000007500000],USD[0.000000000814375],USDC[4835.651335790000000] |
| 01240083 | BTC[0.000000013195159],ETH[0.052847618549746],ETHW[0.052847635722277],LINK[0.000000069880470],USD[-31.239525604916909] |
| 01240084 | BNB[0.000160000000000],BNBBULL[0.000009260000000],ETHBEAR[84970.000000000000000],MER[0.98510000000000],USD[0.0535211173785075],USDT[0.000000154918053] |
| 01240087 | LUNA2[0.060916685510000],LUNA2_LOCKED[0.142138932800000],USD[4.668013826371484],USDT[0.000000081943784] |
| 01240090 | USD[0.1232369484862200] |
| 01240093 | DOGE[705.2245423900000000] |
| 01240108 | BNB[0.000000020000000],TRX[0.000040000000000],USD[0.0787285800000000],USDT[0.000000059521300] |
| 01240112 | PRISM[3.031761000000000],TRX[0.000040000000000],USD[0.3362195889305385],USDT[48.3351806691310185] |
| 01240115 | ALICE[0.000000009440854],ATLAS[8862.576940073700000],AURY[78.7631717754000000],FTM[0.000000000071985524],MER[1765.7832933256000000] |
| 01240118 | USD[102.9200000000000000] |
| 01240119 | USD[0.000001526033641],USDT[0.000000001199920] |
| 01240121 | LTC[0.000000068092800],USD[0.0000004681706689],USDT[0.000000073141105] |
| 01240122 | AAVE[0.067975440000000],FTM[982.136910740000000],FTT[0.163034844000000],LUNA2[0.116608840000000],LUNA2_LOCKED[0.272087396000000],SOL[62.794871740000000],USD[0.0000002750551344],USDT[0.000045067013800] |
| 01240123 | SOL[0.000000007451205],USD[0.0000000207377402] |
| 01240126 | FTT[0.012244919133100],USD[0.0000029989945] |
| 01240128 | ATLAS[9.946800000000000],BNB[0.000000002400000],TRX[0.000010000000000],USD[0.0814330249501802],USDT[0.000000086017470] |
| 01240133 | USD[30.0000000000000000] |
| 01240138 | ATLAS[1225.492000950000000],BTC[0.002806700000000],KIN[3.000000000000000],LINA[0.014215390000000],UBXT[1.000000000000000],USD[0.0003102846912279] |
| 01240140 | ATLAS[5.758975860000000],BNB[0.000000000000000],ETHW[0.066000000000000],USD[0.1342531153648659],USDT[1443.1701585272122278] |
| 01240142 | USDT[0.0002461568376600] |
| 01240145 | ATLAS[3910.000000000000000],CQT[719.000000000000000],DOGE[0.560807090000000],GST[45379.100000000000000],IMX[487.600000000000000],LINK[9.886000000000000],MATIC[0.640907790000000],USD[0.9363406904987107],USDT[1.0622976572387500] |
| 01240149 | EUR[0.000000004874568],UBXT[1.000000000000000] |
| 01240152 | MATICBULL[12.911343920000000],TRX[0.000020000000000],USD[0.0138431307183872],USDT[0.0032349225000000] |
| 01240160 | BTC[0.000000005424594],ETH[0.000000010000000],TRX[0.000020000000000],USD[0.0000001153035065],USDT[0.0000000031678353] |
| 01240162 | HNT[0.000000000000000],FTT[150.0774558023620096],USDT[4.2683853430000000] |
| 01240163 | SOL[0.0000000100000000] |
| 01240166 | BNB[0.000000026760000],USD[0.0000000657144412],USDT[0.0149288400000000] |
| 01240178 | BNB[0.0000000075958200],BTC[0.000000001697200],FTT[0.0000000003944064],LTC[0.001742980000000],USD[0.005390430350141],USDT[0.000000016160455] |
| 01240181 | USD[30.0000000000000000] |
| 01240184 | AKRO[165.000000000000000],ALICE[0.6000000000000000],ATLAS[1330.000000000000000],AURY[12.997530000000000],BAO[17000.000000000000000],BAT[17.988030000000000],CHR[180.000000000000000],CHZ[369.754900000000000],CONV[130.000000000000000],CRO[1099.408150000000000],DENT[799.848000000000000],DMG[110.000000000000000],DYDX[1.000000000000000],ENJ[35.998100000000000],FTM[46.819880000000000],FTT[1.100000000000000],GRT[147.929130000000000],HT[18.496164000000000],IMX[2.000000000000000],JST[80.000000000000000],KIN[80000.000000000000000],LINA[90.000000000000000],LRC[5.000000000000000],LTC[0.038102380000000],LUA[75.000000000000000],MANA[1.000000000000000],MATIC[139.952500000000000],MER[1.000000000000000],MNGO[20.000000000000000],MOB[2.000000000000000],REEF[5437.695300000000000],RSR[140.000000000000000],SAND[48.000000000000000],SHIB[8494148.000000000000000],SLP[80.000000000000000],SOL[1.923518160000000],SPELL[300.000000000000000],STMX[150.000000000000000],SUN[132.000000000000000],TLM[25.000000000000000],TRX[4.000000000000000],UBXT[295.936065000000000],UMEE[499.905000000000000],USD[11.0635096997525000],USDT[0.0876209695000000] |
| 01240189 | BTC[0.000000006000000],ETH[0.000000030000000],LUNA2[0.005371102544000],LUNA2_LOCKED[0.012535726000000],LUNC[1169.568887242894352],MATICBULL[11709.623816825000000],SOL[0.5774399000000000] |
| 01240190 | USD[-17.911400180237147],USDT[19.420000000000000] |
| 01240197 | BTC[0.004110860000000],USD[0.0001018862726991] |
| 01240200 | USDT[0.0000966014127832] |
| 01240204 | BNB[0.0075089600000000],MBS[236.982400000000000],MER[0.833400000000000],USD[233.7262400025000000] |
| 01240205 | FTT[9.423585100000000],RAY[36.326339500000000],SRM[71.598534810000000],SRM_LOCKED[1.326383690000000],USD[64.9215833462994838] |
| 01240208 | BTC[0.028590720000000],USD[0.0007569358982681],USDT[0.005258503075690],VETBULL[3.786574910000000] |
| 01240213 | AAVE[0.093084331059360],BCH[0.040524014549700],BNB[1.535290178851390],BTC[0.034485442918150],CHZ[100.0100000000000000],ETH[0.114698139101420],ETHW[0.114075402333470],LTC[0.051606032685470],SOL[0.001115485696508],TRX[656.243033655382760],USDT[4.885101904922525],USDT[49.999544557207830] |
| 01240215 | COPE[35.903198420636000] |
| 01240218 | EUR[2.473003606405398],USD[0.0001218395187256] |
| 01240220 | AAVE[0.061853356738110],AXS[0.100000000000000],BNB[0.063364527100200],BTC[0.004073808399100],ETH[0.007207185440230],ETHW[0.007168398014230],FTT[0.100000000000000],LINK[0.101850746638570],POLIS[0.100000000000000],SOL[0.387840173014580],SUSHI[0.549574180288220],TRX[0.002653316971400],UNI[0.153926516623790],USD[0.316374467914820],USDT[2.058328890151977] |
| 01240221 | ETH[0.000000050000000],FTT[150.077455980236200],USD[0.0000003371886994] |
| 01240222 | IMX[33.483192028523684],SPELL[8000.000000000000000],USD[0.5876442432040000],USDT[0.0030490000000000] |
| 01240223 | 1INCH[43.000000000000000],AMC[0.000000089312000],ATLAS[1620.000000000000000],BOBA[32.200000000000000],ENJ[97.000000000000000],ETH[0.000000464000000],FTM[92.000000000000000],FTT[0.099587740467031 6],GRT[170.000000000000000],LINK[0.000000057190000],RAY[16.000000000000000],SOL[1.539494000916000],USD[1.354930639008092],USDT[0.0023412066500000] |
| 01240224 | USD[25.0000000000000000] |
| 01240227 | BAO[451.404533350000000],FTM[0.065760110000000],MER[40.992210000000000],MNGO[90.000000000000000],MTA[8.000000000000000],SLP[59.988600000000000],STEP[0.181646000000000],TRX[0.000127000000000],USD[5.498772893877516],USDT[0.5097937229961255] |
| 01240230 | BTC[0.000000031250000],ETH[0.000000022500000],FTT[0.155816131979084 4],IMX[0.003198000000000],SRM[26.862500640000000],SRM_LOCKED[119.603483090000000],TRX[0.000001000000000],USD[0.2283551739302317],USDT[0.000000044000000] |
| 01240237 | BAQ[9.000000000000000],DENT[5.000000000000000],FTM[0.058041700000000],KIN[5.000000000000000],MATIC[0.004888010000000],RUNE[0.006168900000000],SOL[0.000348300000000],TRX[1.000000000000000],UBXT[1.000000000000000],UMEE[1.000000000000000],XRP[0.006497061093744],ZAR[0.0000000854323705] |
| 01240238 | SOL[0.0000000193300000] |
| 01240245 | USD[-0.157725493750000],XRP[1.4000000000000000] |
| 01240247 | BTC[0.000000050000000],FTT[1.106205994581850 0],SOL[0.0000000022765000],USD[0.0000002253255252] |
| 01240252 | ADABULL[28.869460000000000],BCHBULL[9290.000000000000000],ETCBULL[140.200000000000000],LINKBULL[2967.552087000000000],LTCBULL[1580.087595000000000],MATICBULL[1689.078637500000000],SUSHIBULL[10509700.000000000000000],SXPBULL[48033.000000000000000],TRX[0.000000000000000],USD[0.009218 1773270000],VETBULL[402.300000000000000],XTZBULL[2690.000000000000000] |
| 01240255 | BAO[1.000000000000000],BTC[0.000245180000000],DENT[1.000000000000000],DOGE[80.506534270000000],MATIC[16.662823430000000],SOL[0.305026150000000],TRX[1.000000000000000],USD[50.2667989850121495] |
| 01240256 | ATLAS[189.982000000000000],BTC[0.119693168481219],BUSD[1919.372591690000000],ETH[0.695284602600000],ETHW[0.002845945485936],FTT[0.000001380067884],POLIS[0.098323840000000],SOL[0.000000020000000],TRX[0.000710097687500],USD[6500.0000000293645558],USDT[0.0000000147158813] |
| 01240260 | USDT[1.7640204217015118] |
| 01240262 | USD[0.0613509913110000] |
| 01240263 | USD[0.0003430228579750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01240268 | MATICBULL[0.721395870000000],TRX[0.0000030000000000],USDT[0.0000011175701536] |
| 01240269 | BTC[0.0000154030000000],FTT[7.1986616400000000],TRX[0.0000010000000000],USD[0.0047771566488514],USDT[0.4939853517067535] |
| 01240277 | USDT[0.0000000559263344] |
| 01240280 | MER[58.9587000000000000],USD[1.6588000000000000] |
| 01240282 | USD[0.2826200000000000] |
| 01240283 | USD[0.2543662245000000] |
| 01240284 | MER[597.3527650000000000],USD[1.2417331870000000] |
| 01240292 | BNB[0.0000000076750000],USD[0.0000318481028876],USDT[0.0000000105858501] |
| 01240294 | XRP[1.0000000000000000] |
| 01240298 | BAO[3.0000000000000000],CHZ[0.0945223600000000],EUR[0.0000000084941622],KIN[293.8622637500000000],MATIC[42.1397162700000000],SHIB[160602.1045241800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000233195681] |
| 01240300 | LTC[0.0033869000000000] |
| 01240301 | LTC[0.0017800000000000],MER[15.9888000000000000],USD[0.6583857912000000],USDT[0.0026100400000000] |
| 01240308 | USDT[0.0002936265897010] |
| 01240309 | ATLAS[9.8234600000000000],FTT[0.0109299800000000],POLIS[0.0926400000000000],USD[0.0068089555235737] |
| 01240321 | TRX[0.0000020000000000],USD[31.7235086796000000000000000],USDT[415.6400000000000000] |
| 01240323 | BNB[0.0000000055638040],ETH[0.0000000006917419],USD[0.0000016608148760],USDT[0.0000044247678245] |
| 01240325 | AKRO[1.0000000000000000],DOGE[3364.8549580900000000],USD[0.0000000015673933] |
| 01240326 | BTC[0.0006998600000000],USD[1.2140000000000000] |
| 01240327 | DYDX[0.0000000019637643],USD[0.0000000037152821],USDT[0.0000000013075380] |
| 01240333 | AVAX[0.0856161520701843],DAI[0.0330320800000000],SWEAT[0.1380000000000000],TRX[0.0001140000000000],USD[0.8636177189331371],USDT[0.0142680088191137] |
| 01240340 | BNB[0.0036643600000000],BTC[0.0000553600000000],DOGE[0.3890560000000000],FTT[0.0431391000000000],HXRO[0.2310717300000000],SOL[0.0076794000000000],TRX[0.0000050000000000],USD[-0.0839321836649277],USDT[0.0000000008061384] |
| 01240342 | TRX[0.0000010000000000],USD[0.0000000008805969],USDT[4.4279766210796250] |
| 01240344 | BNB[0.0058518800000000],TRX[0.0000020000000000],USDT[0.7323203336000000] |
| 01240348 | BIT[5600295.8905497800000000],USD[0.0000000063498612],USDC[83642.2731035200000000] |
| 01240349 | TRX[0.0000020000000000],USD[0.0000001747385598],USDT[0.0000000028148863] |
| 01240351 | FTT[0.0007128300000000],TRX[0.0000010000000000],USD[1698.9990274465831770],USDT[0.0000000026894766] |
| 01240355 | COPE[93.5652858056400000] |
| 01240358 | STEP[0.0213220000000000],USD[0.0000000072500000] |
| 01240359 | BAO[2.0000000000000000],EUR[11.8937028084746119],KIN[2.0000000000000000],SHIB[2.6923296100000000],USD[0.0002759681466728] |
| 01240360 | BTC[0.0032126800000000] |
| 01240361 | ATLAS[7933.4524445100000000],BRZ[0.2895473700000000],BTC[0.2799464400000000],ETH[0.1260680925074468],POLIS[387.5967815800000000],USD[0.0000000655568620],USDC[26387.7757548500000000] |
| 01240363 | AAVE[0.0000000044952530],ATOM[0.0938213405583710],AVAX[0.0000000078545694],BNB[0.0091000021494515],BUSD[3700.7426123600000000],DOGE[0.0000000662594511],ENS[0.0000000050000000],FTT[0.0884592096464125],LINK[0.0000000063355122],MATIC[-0.2248232103885093],PAXG[0.0000000065000000],SOL[-0.0123195197075544],TRX[0.0000000596106000],USD[-0.9737318353898599],USDT[0.0000000034749724],USTC[0.0000000913532606],XRP[-0.1141151522865202] |
| 01240365 | MER[16.9914400000000000] |
| 01240367 | FTT[0.0000000024575600],USD[0.0007651437097630],USDT[0.0000000081090370] |
| 01240372 | BUSD[415.4734429100000000],TRX[0.0007890000000000],USD[398.7830238456051686] |
| 01240377 | BTC[0.0022984705000000],ETH[0.0359931600000000],ETHW[0.0359931600000000],EUR[177.8379985025919552],SOL[1.2690110000000000],USD[0.0000001693081520],USDT[0.0000000171402100] |
| 01240378 | CEL[0.0787200000000000],MER[0.9097000000000000],TRX[0.0000070000000000],USD[0.0000009391944],USDT[0.0000000078360772] |
| 01240381 | ATLAS[0.0000000012811004],BNB[0.0000000000009288],ETH[0.0000000089004645],FTM[0.0000000071184780],MER[0.0000000056292396],POLIS[0.0000000058906710],SOL[0.0000001529058600],SPELL[0.0000000081821528],SRM[0.0079914300000000],SRM_LOCKED[0.0359844400000000],USD[-0.0000016782097286],USDT[0.0000000037011369] |
| 01240382 | USD[0.0044147062750000] |
| 01240384 | USD[0.0450762011572000] |
| 01240389 | BAO[2.0000000000000000],KIN[3.0000000000000000],USD[57.7406375198889479],XRP[0.0003787400000000] |
| 01240391 | MER[109.9100350000000000],USD[0.8589446750000000],USDT[0.0000000036077742] |
| 01240393 | BRZ[0.0000000016296379],BTC[0.0000000071530714],FTT[0.0000000086341342],USD[-28.8495209090549329],USDC[100.0000000000000000],USDT[0.0000000038738320] |
| 01240394 | ETHW[146.8032864000000000],FTT[26.7949080000000000],USD[0.0000000125166346],USDT[381.3091062608371340] |
| 01240398 | BTC[0.0999974730000000],EUR[0.0037509434378066] |
| 01240402 | BTC[0.0000000014000000],MATIC[0.0010000000000000],TRX[0.0000020000000000],USD[0.0004367802637166],USDT[0.0000000086700314] |
| 01240407 | BTC[0.0000000095352935],FTT[0.7076289500000000],USD[-0.4428522293086454],USDT[0.0000826342282174] |
| 01240416 | USDT[0.0000890799443812] |
| 01240427 | ETH[0.0000001000000000],LINK[0.0000000002400000],TRX[0.0000040000000000] |
| 01240428 | BTC[0.0013141221505672],CHF[162.9378538749636986],LTC[0.1186588300000000],SHIB[0.0000000071840400],USD[-156.6876706376589302] |
| 01240429 | LTC[0.0090000000000000],USD[0.0000001450303068],USDT[163.2137461700000000] |
| 01240436 | TRX[0.0000030000000000] |
| 01240437 | AXS[0.0005060432499266],DOGE[0.7352401200000000],MATIC[70.0000000000000000],SHIB[7197.6416467850000000],USD[0.8673696399236610],USDT[0.0000147196657521] |
| 01240440 | BTC[0.0000000050000000],EUR[0.0000000084196673],FTT[0.9998100000000000],SOL[0.0000000042940000],USD[0.0000003152963],USDT[29.6503410560454989] |
| 01240442 | 1INCH[257.1238219800000000],AKRO[3.0000000000000000],ALCX[0.0000720200000000],AMPL[0.0681845440429886],BAO[7.0000000000000000],BCH[0.3089352000000000],CONV[0.0340845900000000],DENT[1.0000000000000000],DFL[0.0493990000000000],DMG[0.6925592400000000],EDEN[271.4972454500000000],FRONT[324.4749605700000000],GRT[1.0001734700000000],KIN[14.0000000000000000],NFT[2945326619095090781],RSR[1.0000000000000000],SHIB[93.5459714000000000],TLM[1183.7275914700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050974760] |
| 01240446 | BTC[0.0000000800000000],DENT[1.0000000000000000],DOGE[87.8215268376559160] |
| 01240452 | BEAR[0.0000000096000000],BTC[0.0000000481169320],EOSBULL[0.0000000852340005],USD[0.0844488367664351],USDT[0.0000000044013534] |
| 01240454 | EUR[32.3923759800000000],KIN[1.0000000000000000],USD[0.1152573491002170] |
| 01240458 | USD[0.0072294817344990],USDT[0.0080854895444625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01240462 | POLIS[3.869324310000000],SPELL[5781.255688620000000],USD[1.843503862500000],USDT[0.000000063539010] |
| 01240463 | BAO[5.000000000000000],EUR[0.000000012977686],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000005235632] |
| 01240471 | AVAX[0.000000003735285],BNB[0.000000010805536],BTC[0.000000087921286],COPE[0.000000061750000],DFL[0.000000060000000],DOGE[0.000000050000000],ETH[0.000000117046567],FTT[0.000000147362086],IMX[0.000000015400000],LRC[0.000000055000000],OMG[0.000000003531409],SHIB[0.000000010000000],SOL[0.000000012564324],SOS[22714.194425412170205?],SPELL[0.000000009197511?],STEP[0.000000045174273],TRX[0.000022000000000],USD[0.007307532641645?],USDT[0.000000054423832?] |
| 01240472 | USD[47.505698260000000] |
| 01240478 | USD[0.188841220000000] |
| 01240484 | BTC[0.000246320000000],USD[-2.770503489970705?3],USDT[0.001416649669111] |
| 01240485 | USD[0.000518967923538] |
| 01240489 | MER[26.994870000000000],USD[0.703000000000000] |
| 01240493 | TRX[0.000003000000000] |
| 01240499 | BAO[2.000000000000000],CHZ[118.640660250000000],CRO[40.614162550000000],FTM[6.990313780000000],KIN[2.000000000000000],MANA[5.292613520000000],USD[0.000000026394693?5] |
| 01240500 | SOL[0.238730630000000],USD[2.496971394756470?8],USDT[1.540939100000000] |
| 01240503 | FIDA[0.994600000000000] |
| 01240505 | ATLAS[13620.451875694378762?5],CHZ[0.000000007962500],DENT[10000.000000000000000],FIDA[0.000319080000000],FIDA_LOCKED[0.081261560000000],FTT[20.000035200000000],LINK[5.000000000000000],LUNA2[0.269725196300000?0],LUNA2_LOCKED[0.629358791300000?0],LUNC[0.000000089491837],MATH[0.000000003595000],MATIC[30.000000001370261],POLIS[200.000048004949412?3],RAY[12.702770340000000],SHIB[11068360.654272142091655?1],SOL[10.008381470979019?2],SRM[0.000091170000000],SRM_LOCKED[0.052671360000000],USD[6.394000028946764?] |
| 01240507 | LINA[0.000000047800000] |
| 01240509 | SOL[1.604124054048000],TRX[0.001257000000000],USD[0.037048655188897?7],USDT[-0.022318767361055?7] |
| 01240510 | EOSBULL[1991.604900000000000?0],KIN[829559.000000000000000?0],SPYBULL[199.230441000000000?0],USD[0.129580000000000] |
| 01240514 | BTC[0.000015676535880],ETH[0.000000018940000],TRX[0.000004000000000],USD[0.525006281000000],USDT[0.000000030387610],XRP[0.929360000000000] |
| 01240516 | DOGE[1180.896753230000000],ETH[0.000000007031008],LUNA2[17.687950900000000],LUNC[3851598.170000000000000?],SHIB[12578616.352201250000000?0],USD[0.014775879525234] |
| 01240517 | BNB[0.006754550000000],BTC[0.000041342591600],BULL[0.000002670000000],ETH[0.000000024201488],FTT[0.372354556495986],LTCBULL[0.333053000000000],USD[4.987090456689747?8],USDT[0.537438740000000] |
| 01240522 | USD[0.000000332127623] |
| 01240523 | ETH[104.291000000000000],FTT[0.324222862365139?8],LINK[16000.000000000000000?0],TRX[177.000000000000000],USD[0.068202846143591?2],USDC[790000.000000000000000?],USDT[0.474318231660965] |
| 01240524 | 1INCH[0.068046600000000],AKRO[0.999987830000000],ALCX[0.000098535450000],ALPHA[0.906795860000000],AMPL[0.019333762245736?0],AXS[0.004374243928095?0],BADGER[0.093406402000000],BAL[0.000000067300000],BAO[14.633338497000000],BTC[0.000000084176205],CEL[0.100000000000000],CLV[0.009752635712000?0],CONV[1.233809330000000],COPE[0.038272072432000?0],CQT[0.165852420720000?0],CREAM[0.001500431870820],DFL[2.314086000000000],DOGE[0.000000039280080],EUR[0.000000093005?],GBP[0.000000002902750?0],HGET[0.061372630000000],HNT[0.034865620000000],HUM[1.412718474450000?],IOTX[0.000000000000000],JET[1.331570680000000],KIN[1.000208600000000?0],LINA[0.000281847100000],MER[0.900001770462000],MKR[0.001704620000000],MOB[0.001877630940348],ORBS[1.206253550000000?0],OXY[0.123396400000000],PROM[0.049712164320000?0],PUNDIX[0.058047062526000?0],RAMP[1.124763650000000],REN[0.042410643900000],RNDR[0.048566250000000?],ROOK[0.010589600000000],RUNE[0.040648750000000],SHIB[170.795871550000000?0],SKL[0.100007160000000?0],SLRS[0.602270012270000?0],SRM[0.037331405748000?0],STEP[0.220220357040990?0],STMX[3.944294450000000],SUN[1.866460000000000?0],TOMO[0.104495620000000?0],TRX[1.000000000000000],USD[0.004352734870894?0],YFII[0.000102620000000?0] |
| 01240526 | TRX[0.000002000000000],USD[0.004362734870936] |
| 01240528 | USD[0.000000089927040] |
| 01240529 | ETH[0.028000000000000],ETHW[0.028000000000000],USD[78.330482890562500?0] |
| 01240530 | BTC[0.036876900000000],USD[583.500919164571742?6],USDT[0.441507170000000?0],XRP[7063.901830000000000?] |
| 01240536 | TRX[0.000002000000000] |
| 01240543 | AGLD[0.005318154799104],AKRO[3.000000000000000],AMC[0.000000002888560?0],ATLAS[0.120557177474008?6],AUDIO[0.000000003790352?6],AXS[0.000000062643833],BADGER[0.000000018749210?0],BAO[8.000000000000000],BOBA[0.009302981993232?8],BRZ[0.265565567650649?0],BTC[0.000000008930656?8],CHZ[0.000000065296686?],CLV[0.000000091041179],COPE[0.000000003000000?0],DENT[13.000000031870820],DFL[0.000000001300972?0],DMG[0.000000003928080],EDEN[0.000349663464936],ETH[0.000000234593?],FTM[0.000000079836551],GODS[0.004759922327651],HXRO[0.000000002000000?0],MANA[0.044784406264841?],OKB[0.007716321605648],POLIS[0.000000018652481],RSR[2.000000098080200?0],SAND[0.006698681227035?],SECC[0.000000021304926],SHIB[10.237492800568977],SPELL[4.894381663164534?],STARS[0.013064682090192],TRU[0.000000015548500],TRX[7.000000000000000],UBXT[0.000000000000000?0],USD[0.302257170?486?] |
| 01240547 | AGLD[0.098380000000000],ATLAS[739.745400000000000?0],BAO[999.810000000000000?],DOGEBULL[0.010526451000000?0],EDEN[10.000000000000000],KIN[269901.200000000000000?],LUA[493.590807000000000?0],MNGO[159.865100000000000?0],MTA[34.990500000000000],OKBBEAR[104.910000000000000?],SUSHIBULL[1199.20200000000?0],TRX[0.000000200000000?0],USD[0.120497195977500?0],USDT[0.000000001250000],XRPBULL[5149.931250000000000?] |
| 01240554 | USD[0.069332918349000] |
| 01240555 | APT[0.000000040800000],ETH[0.000000091555800],FTT[0.000000017613238],SAND[0.000000060000000],SOL[0.018709310000000],SOS[110000.000000000000000?],TRX[0.000010081500000],USD[1.241889457864569?0] |
| 01240557 | ATLAS[1309.941100000000000?0],AURY[63.083225870000000],USD[8.507756121750000?0],USDT[0.080043000000000] |
| 01240559 | ETH[0.005673395051246?1],ETHBULL[0.066886620000000?0],ETHW[0.005673395051246?1],USD[-1.528849515915451?2] |
| 01240561 | TRX[0.000002000000000],USDT[0.000000082312992] |
| 01240562 | FTT[0.367438710000000],USD[583.158851687937799?1] |
| 01240563 | BAO[46967.100000000000000?0],TRX[0.000001000000000],USD[0.313958430000000],USDT[0.000000072573550] |
| 01240567 | FTT[26.973000000000000],USD[0.061537458796936],USDT[0.000000048904152] |
| 01240572 | AAVE[0.608239167820544?6],ALICE[1.023519770000000],ATLAS[389.968944430000000?0],BRZ[0.000000006143200],BTC[0.001108519021680?0],ETH[0.000000045152386],FTM[0.000000063795200],LUNA2[0.000000015300000],LUNA2_LOCKED[0.182906690200000?0],LUNC[0.000000042037200],POLIS[4.998043000000000?0],USD[0.557301821812896?9],USDT[0.000000036636?01?] |
| 01240574 | USD[0.076304929724800] |
| 01240576 | ATLAS[0.000000033300000],ATOM[0.000000096553999],AURY[0.000000100000000],AVAX[0.000000085230377],BNB[0.000000094815114],SOL[0.000000029714781],TRX[0.000000073883817],USD[0.000000049247964],USDT[0.000000047064730] |
| 01240581 | USD[0.000000071550201],USDT[0.000000014245072] |
| 01240584 | BTC[0.003027290000000],USD[-3.398417703083182] |
| 01240588 | USD[25.000000000000000] |
| 01240595 | USD[0.000000013774452],BNB[0.000000034685912],BTC[0.000000002779257],ETH[-0.000000022285386],FTT[742.400000100291487],SOL[0.000000126686458],SRM[0.010797018159510],SRM_LOCKED[8.191799500000000],USD[0.000000014159376?0],USDT[0.20683486967727231],XRP[0.000000089402304] |
| 01240597 | FTT[0.000122645890214?0],USD[-0.002703555119250] |
| 01240598 | AUD[0.000436018205410],BTC[0.058237590000000],USD[431.646193280144730?] |
| 01240602 | USD[3096.789891600750000],USDC[2000.000000000000000?0] |
| 01240608 | LINK[0.299790000000000?0],TRX[0.000003000000000],USD[2.380150000000000] |
| 01240618 | BTC[0.000004700000000],USD[-0.001211838420846],USDT[0.000594928728263?2] |
| 01240621 | FTT[0.029886362565136?0],LTC[0.002000000000000],USD[10.956398101050000],USDT[0.000000065000000] |
| 01240628 | TRX[0.000001000000000],USD[0.000000056207760],USDT[0.000000007086275] |
| 01240634 | BTC[0.000816330000000],CREAM[0.049830415901000?0],SHIB[35663.338088440000000?0],SOS[221238.938053090000000?],USD[24.079477181104478?7],USDT[2.178928437522569?2] |
| 01240635 | ATLAS[9568.218274470000000?0],USDT[0.000000042778240] |
| 01240641 | USD[0.003010323956608] |
| 01240643 | LUNA2[0.021490602260000?0],LUNA2_LOCKED[0.050144738610000?0],LUNC[4679.623888000000000?0],USD[0.070044000000000] |
| 01240651 | BNB[0.000420203572308?5],NFT[45316716928517401?7][1],NFT[45514923740822878?4][1],NFT[48130390606264874?1][1],USD[0.117022261600000?0],USDT[1027.539930936521434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01240658 | USD[0.3892891843357771] |
| 01240663 | MER[1140.818000000000000],RAY[90.0652786522961900],USD[0.4701140000000000] |
| 01240664 | BTC[0.0000000424605000],ETH[0.0000000100000000],EUR[0.0000000900000000] |
| 01240668 | RAY[0.0000000097249866] |
| 01240672 | GRTBULL[7.9517085950000000],MATICBULL[13.7308629000000000],USD[1.2281150000000000],VETBULL[1.6568974300000000] |
| 01240677 | AUD[0.0005520834973521],TRX[0.0000000063346500],USD[0.0000000129555235],XRP[0.0000000046757925] |
| 01240680 | FTT[0.0000000086904400],USD[0.0000002002637980],USDT[0.0000000263118168] |
| 01240684 | AKRO[1.0000000000000000],AMC[0.9816077600000000],BAO[15.0000000000000000],CAD[0.0001032109335500],CQT[37.6746592900000000],CRO[0.0008304020000000],DENT[1.0000000000000000],KIN[9.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[5.9918690315562441] |
| 01240685 | BTC[0.0000091275772],DOGE[0.0000000407405000],USD[0.0001308743855501] |
| 01240686 | BTC[0.0000000904793595],ETH[0.0036008281493525],ETHW[0.0036008281493525],TRX[0.8830010000000000],USD[-1.4790939395212389],USDT[1.8650735714573667] |
| 01240689 | FTT[0.0826940000000000],USD[30.0000001439946600],USDT[0.0000000075000000] |
| 01240694 | BAO[1.0000000000000000],CAD[0.0822289533764902],KIN[1.0000000000000000],USD[0.0000000018671650],XRP[20.7433035900000000] |
| 01240696 | MATICBULL[0.0000000091022800],RAY[0.0000000041878015],USD[0.0000001337126600],USDT[0.0000000088382995] |
| 01240703 | MER[28.9797000000000000],TRX[0.0000030000000000],USD[0.2931230500000000],USDT[0.0000000020401045] |
| 01240706 | BTC[0.0013265900000000],USD[-13.7152668724255142],USDT[9.8653932614440446] |
| 01240709 | USD[0.0024372084228085] |
| 01240711 | BNB[0.0000000039583728],USD[0.0000004578809756],USDT[0.0000000008576825] |
| 01240712 | COPE[0.4985438100000000],TRX[0.0000010000000000],USDT[0.0000000227669506] |
| 01240713 | AVAX[3.8562167100000000],BTC[0.0047435903882145],ETH[0.0219396117811984],ETHW[0.0218242529602984],FTT[0.9687457000000000],IMX[98.5815510000000000],LUNA2[0.1644916428000000],LUNA2_LOCKED[0.3838138333000000],LUNC[0.0056393000000000],SOL[0.5453363700000000],TRX[0.0000011581765400],USD[0.0000003245195224],USDT[0.0000001424614558] |
| 01240719 | SOL[0.0000000076110006] |
| 01240721 | AAVE[0.0001779800000000],ALPHA[0.4330947610370600],AVAX[0.0373958643978012],BNB[0.0066885824227461],BTC[0.0026909825000000],CRO[0.0250000000000000],CRV[0.0000001000000000],DAI[0.0336097700000000],ETH[15.0059359629008218],ETHW[0.0052819629008218],EURT[0.5049580000000000],FTM[0.2621380408588091],FTT[150.0005850000000000],JOE[0.7451501100000000],LUNA2[0.2845787807000000],LUNA2_LOCKED[0.6640171549000000],LUNC[81967.6286040054410000],MATIC[0.0024500000000000],MOB[0.0145025000000000],SOL[0.0000200000000000],SUSHI[0.3714702553400000],USD[300274.8583468292632796],USDC[332843.9785261600000000],USDT[0.0038735401276100] |
| 01240723 | BTC[0.0000000960196036],FTT[25.9365565379200000],SOL[0.0200002535278711],TRX[0.5000005087098200],USD[3.4941173217004303],USDT[0.0000001875678800] |
| 01240726 | AUD[0.0000000589580089],BTC[0.0000000090000000],CEL[0.0946000000000000],SOL[0.0085410000000000],USD[1.8584685283347153],USDT[0.8347897247851200] |
| 01240730 | COMP[0.0000000030000000],ETH[-0.0003068564606012],ETHW[-0.0003049527492667],FTT[0.0000000046790907],USD[23.5374954980373443] |
| 01240731 | BNB[2.0794083400000000],FTT[20.6058758280648502],RAY[0.0000000096730400],SOL[0.0000000081810000],USD[722.3815129582047014],USDT[0.0000000106642757] |
| 01240736 | USD[25.0000000000000000] |
| 01240739 | TRX[0.0000040000000000] |
| 01240740 | BTC[0.0015967300000000] |
| 01240741 | AUD[0.0002809423276768],BTC[0.0403598115290500] |
| 01240745 | USD[25.0000000000000000] |
| 01240748 | USD[0.0433539582350500] |
| 01240750 | USD[25.0000000000000000] |
| 01240751 | USD[-3.3446369496000000],USDT[5.6800000000000000] |
| 01240753 | AUD[0.0001482902782900],BTC[0.0001000000000000],USD[253.2020288844218245],USDT[0.0000000130800720] |
| 01240754 | LTC[0.0003375100000000],USDT[0.0000000075680000] |
| 01240755 | BNB[0.0200000000000000],KIN[72563.7247169422000000],USD[-1.2665739263081601] |
| 01240757 | DOGE[2.7490040002754801],SHIB[3.0000000000000000],USD[0.0000876168181187] |
| 01240761 | USD[0.4243618594000000] |
| 01240769 | ROOK[0.0129913550000000],USDT[0.0028204700000000] |
| 01240770 | ETH[0.0000050000000000],TRX[0.0000020000000000],USDT[2.2455460000000000] |
| 01240775 | BTC[0.0000001000000000],USDT[170.0507368006597760] |
| 01240777 | ETH[0.0001955000000000],ETHW[0.0001955000000000],EUR[-0.3710255120920807],USDT[33.8538906200000000] |
| 01240783 | BNB[-0.0000013638703667],BRZ[0.0000000275325584],BTC[0.0000000400000000],TRX[0.0000040000000000],USD[0.0000023491135483],USDT[0.0011121120839472] |
| 01240788 | ETH[0.0854238200000000],ETHW[0.0854238200000000],FTM[3.0000000000000000],USD[-21.5315253585000000],XRP[94.6000000000000000] |
| 01240791 | DENT[2577.3195169528703500] |
| 01240794 | AMPL[0.0000000024567739],FTT[0.0000000000000000] |
| 01240796 | BTC[0.0000575900000000],SOL[0.0026225300000000],USD[2.2378608884228088] |
| 01240797 | AAVE[0.0000000030000000],AMPL[0.0000000007995137],AUD[27.0081300993114326],BULL[0.0000000056000000],COMP[0.0000000091600000],FTT[0.0044073279088416],SOL[0.0000000040000000],USD[0.0000000148028170],USDT[0.0000000005327625],YFI[0.0000000012000000] |
| 01240798 | BNB[0.0000000886689512],BTC[0.0000341762161200],DOGE[0.0000000004784000],ETH[-0.0665283573722437],EUR[0.0000000072890576],FTT[8.8000000000000000],TRX[0.0001980247290700],USD[8097.2104963484607876],USDT[0.0000017187917387],XRP[0.0000000784204000] |
| 01240800 | USD[0.0000005900046641],USDT[0.0000055165294] |
| 01240805 | AKRO[0.0582104800000000],ALPHA[1.0040813900000000],ATLAS[14802.8904475367642976],BAO[448860.6368494800000000],DENT[60376.0450088100000000],DOGE[1249.9890365100000000],ETH[0.2212179900000000],ETHW[0.0910481500000000],KIN[4623139.0587645400000000],LINA[0.0236676300000000],REEF[17025.1417599000000000],SOL[0.0000002900000000],SHIB[37137494.1484438700000000],STMX[16454.5643714500000000],TRX[6145.4745306200000000],UBXT[0.0327127000000000],USD[0.0014964397480311] |
| 01240814 | USD[58.0652371863704160] |
| 01240815 | FTT[1001.6820450000000000],SRM[7.1067461100000000],SRM_LOCKED[326.9954171300000000],TRX[0.0000010000000000],USD[-0.6379615458074242],USDT[0.0000000037400296] |
| 01240816 | BTC[0.0000006196875],FTT[0.0000000026205753],SHIB[0.0000007899527ß],USD[0.0373335336934255],USDT[27.8423723000000000] |
| 01240817 | BNB[0.0000000084668955],SOL[0.0208946100000000],USD[-0.1592800402138087],USDT[0.0076526937420147] |
| 01240820 | ETHW[0.0006939100000000],USD[0.0000000088567041],USDT[-0.0002879171458259] |
| 01240824 | BNB[0.0000000046949747],DOGE[0.0000000073609000],ETH[0.0000000047502804],MATIC[0.0000000094581242],NFT [375977215799093083][1],NFT [404681752587959756][1],NFT [474651979105319517][1],SOL[0.0000000060744175],TOMO[0.0000000030227600],TRX[0.0003400838365664],USDT[0.0000000073654888],WAVES[0.0000000021537117] |
| 01240831 | USD[12.8818294376632452] |
| 01240833 | TRX[0.0000010000000000],USD[0.0167810122228644],USDT[0.0000000098167808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01240834 | TRX[0.000069000000000],USD[1.012091927050000],USDT[0.000021133260736] |
| 01240835 | BNB[0.000000080000000],BRZ[3864.125917451720673],BTC[0.000000007282475],ETH[0.000000189000000],ETHW[0.004943195000000],FTT[0.000000030132026],LTC[0.030134709000000],PAXG[0.000000008200000],UNI[0.000000050000000],USD[0.000000134848424],USDT[0.000000170817175] |
| 01240837 | ATLAS[4.639120000000000],ETH[0.000778440000000],ETHW[0.000778440000000],MATIC[8.986480000000000],NFT (312178863104926932)[1],NFT (468300410113796041)[1],NFT (479063440578724639)[1],NFT (509283345921044942)[1],NFT (530465069121552799)[1],NFT (534924795837465903)[1],NFT (556509256808944949)[1],RAY[0.906612000000000],USD[2.575465850476000],USDT[0.002294282400000],XPLA[9.865520000000000] |
| 01240838 | USDT[11.000000005671 0436] |
| 01240840 | USD[25.000000000000000] |
| 01240845 | USD[0.024350781500000] |
| 01240847 | TRX[0.000002000000000],USD[0.000016725126 9694] |
| 01240850 | BTC[0.256789330000000],LUNA2[0.304046474700000],LUNA2_LOCKED[0.709441774300000],LUNC[66206.760000000000000],TRX[0.500365000000000],USD[43.308231813839501100000000],XRP[5549.000000000000000] |
| 01240853 | ETH[0.002158140000000],ETHW[0.002158140000000],RAY[0.971800000000000],USD[8.978312719256 9506],USDT[0.000000082589920] |
| 01240854 | ETH[0.000000025709055],LINK[0.000000000841 9302] |
| 01240856 | USD[25.000000000000000] |
| 01240857 | GBP[0.003710902080708],USD[0.000000002221 6376] |
| 01240861 | USD[0.1003239998500000] |
| 01240862 | EMB[19119.195498750000000],USD[0.000000008500000] |
| 01240865 | BTC[0.000000093473792],USD[0.000000005270 3716],USDT[0.000000170139522] |
| 01240866 | SHIB[777541.817698890000000],USD[0.000000000 01819] |
| 01240876 | ALCX[0.000000010000000],USD[0.000000046989520] |
| 01240881 | BTC[0.000000080000000],USD[10.041039462143 6764],USDT[0.000000135818176] |
| 01240882 | USD[0.000000190580911],USDT[0.000000000002053] |
| 01240886 | USD[4.006277565000000] |
| 01240887 | BAO[0.000000054953164],BULLSHIT[0.000000034850012],CHR[0.000000008971468],CRO[0.000000006659900],EOSBEAR[0.000000015067532],FTM[0.000000009839848],HUM[0.000000054334468],SHIB[0.000000054565216],SLP[0.000000016452374],USD[-3.074626601918 4819],USDT[3.376992596032 0797] |
| 01240892 | BTC[0.016496700000000],BUSD[3.816026910000000],FTT[0.041971433021 0342],SOL[0.000000100000000],USD[0.000000025000000] |
| 01240893 | SOL[0.000000073564458] |
| 01240895 | USD[0.000000049310532] |
| 01240900 | TRX[1.000000000000000],USD[0.000000042863512] |
| 01240901 | USD[16.9572102675503140] |
| 01240902 | AVAX[0.000000010000000],BNB[0.000001076799 34],BTC[0.000000083304656],ETH[0.000000173341040],SOL[0.000000035873292],USD[0.0000185388879597] |
| 01240904 | USD[25.000000000000000] |
| 01240915 | USD[0.000000020394046],USDT[166.0755969500000000] |
| 01240918 | USD[30.000000000000000] |
| 01240922 | BTC[0.003000000000000] |
| 01240923 | SOL[0.000000000454600] |
| 01240926 | APT[0.000000076864800],AVAX[0.000000007072000],BNB[0.000000062050386],ETH[0.000000199867600],HT[0.000000039640000],SOL[0.000000092387655],TRX[22.218470265971 9950],USD[0.000000069102711],USDT[0.000000094066923] |
| 01240928 | KIN[1.000000000000000],MATIC[91.479961127861 7792] |
| 01240929 | USD[2.754628028091 2448] |
| 01240933 | ADABULL[0.000000097693318],BTC[0.000000050515050],PFE[0.000000044615637],USD[0.000000017846255],USDT[0.000000047686283] |
| 01240934 | MATIC[0.000000045200000],NFT (312205952599568505)[1],NFT (534411944621540585)[1],NFT (559670634744055595)[1],SOL[0.000000059409080],TRX[-0.000001465258608],USD[0.000000032940334],USDT[0.000000152119850] |
| 01240935 | ASD[0.000000013321765],BNB[0.000000032648573],BTC[0.000000046503750],CRV[0.000000096242594],DYDX[0.000000095610750],ETH[0.000000126182623],FTM[0.000000032895530],FTT[0.000000004197996],GALFAN[0.000000008000000],KSHIB[0.000000010779152],LINK[0.000000017159426],LTC[0.000000038541828],MNGO[0.000000041088256],RAYI-0.000000040525332],RNDR[0.000000045000000],SHIB[0.000000051138907],SOL[0.000001056226331],SPELL[0.000000042669216],SRMI-0.000000014273674],TRXI0.395482265871 04261,USD[0.184730107913362],USDT[0.000002013763406] |
| 01240941 | BTC[0.000000020447552],USD[0.000000012371 9848],XRP[6446.751202133244 4896] |
| 01240942 | USDT[0.000000085177344] |
| 01240949 | TRX[0.000004000000000],USD[-2.080081442874 3111],USD[4.571320000000000] |
| 01240955 | BNB[0.000000088102270],BTC[0.000000058166561],COPE[0.000000064112986],FTT[0.000000030586200],POLIS[0.000000071847000],SOL[0.000000286160991],SRM[0.000000067086320],TRX[0.000003000000000],USD[0.000000672617830],USDT[0.000001562802 6152] |
| 01240958 | BTC[0.000022110000000],BULL[0.000000022000000],USD[2.477190057 5000000] |
| 01240961 | USD[0.004945440823323 7],USDT[3.109365915731400] |
| 01240966 | TRX[0.0015590000000000],USD[-0.721584191589 4318],USDT[1.7220416900000000] |
| 01240967 | BIT[0.000000074000000],BTC[-0.000000052316841],ETH[0.000000100000000],LTC[0.000316000000000],USD[0.009267664008 2348],USDT[0.000000021607516],XRP[0.000000011001 9287] |
| 01240970 | USD[30.000000000000000] |
| 01240972 | USD[0.078331308407 60000] |
| 01240974 | BTC[0.000000045511000] |
| 01240976 | USD[52.44302486616 82850] |
| 01240977 | EUR[1.000000000000000] |
| 01240978 | MER[0.317196500000000],USD[0.000000054459258],USDT[0.000000134836400] |
| 01240981 | BNB[-0.0000000038936 51],BNT[0.000000056317956],BTC[0.000000052251400],ETH[0.000000056779600],FTT[0.029664198670 1316],MATIC[0.000000034720868],SNX[0.000000014008000],SOL[0.000000084317790],TOMO[0.000000088728600],TRX[0.000000022224232],USD[0.079120439049 19699],USDT[0.000000032783239],XRP[0.00 0000069563000] |
| 01240989 | USD[0.0385728325000000] |
| 01240990 | SOL[0.000000069800000] |
| 01240992 | FTT[0.000000021085400],USD[0.000000014860 3266],USDT[0.000000031195023] |
| 01240995 | BTC[0.178357498671 1500],ETH[0.000878900000000],ETHW[0.000871894667 6327],LUNA2[0.009945992361 0000],LUNA2_LOCKED[0.023207315510 0000],LUNC[2165.760776712000000000],TRX[2257.718040000000000000],USDT[0.000073431112 0236] |
| 01240997 | BCH[0.000580210480000],BNB[0.000000001156066],BTC[7.850182440884 0086],ETH[0.000000015403794],FTT[100.279641005979 7516],LUNA2[0.0043159953342 60],LUNA2_LOCKED[0.001007065577 8940],MKR[0.000000050000000],RUNE[0.000000020000000],SOL[0.730183665488 5105],SRM[0.192341120000000],SRM_LOCKED[1.887658800000000],TRX[0.000000009066582],USD[12.260648.7404763260361 61000000000],USDT[2.671478617776 0014],USTC[0.0610950040000000] |
| 01241001 | BNB[0.000000065000000],RAY[0.000000103470 00],SOL[0.000000039500000],USD[0.000000022024866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241008 | BUSD[430.042728510000000000],FTT[0.014424910000000000],TRX[0.000170000000000],USD[0.000000047420337 9],USDT[0.009861009371 1686] |
| 01241011 | AAVE[0.230064485611812],BNB[0.000000022909000],BRL[265.000000000000000],BRZ[0.945988490000000000],BTC[0.041343146473 7527],DOT[2.226777588000000000],ETH[0.103000000000000000],FTT[1.888615556148 3944],LINK[2.726750628000000000],LUNA2[0.000030225846900],LUNA2_LOCKED[0.000070526976110],LUNC[0.0000000024000000],MATIC[21.000000000000000],SOL[0.000000032000000000],UNI[3.723236857000000000],USD[353.483363127813253 22],USDT[0.000000136803032] |
| 01241019 | SHIB[408.855536750000000000],USD[0.000500747976288 1],XRP[0.061517970000000000] |
| 01241020 | BTC[0.000000000019700],SOL[0.000083455276900 0],TRX[0.603819000000000000],USDT[0.009916927746 7720] |
| 01241028 | TRX[0.000950000000000000],USD[2.695714084721 3333],USDT[0.000000004050381] |
| 01241042 | USD[5.000000000000000000],USDT[0.000000006792075] |
| 01241044 | BTC[0.000497500000000000] |
| 01241045 | USD[0.958204583649 6878] |
| 01241051 | USDT[0.000000014847536] |
| 01241055 | ATLAS[81.339926370000000000],BTC[0.002600000000000000],DENT[19262.176076990000000000],FTT[2.006419600000000000],POLIS[49.722349650000000000],TRX[0.000004000000000000],USD[0.015833291454 1038],USDT[0.000000007244 4178] |
| 01241057 | BTC[0.106881779730000],ETH[0.000000025000000],FTT[25.000000000000000],USD[0.833459212797527],USDT[0.000000046077432] |
| 01241058 | COPE[0.994600000594570 0],LUNA2[0.005037571614000 0],LUNA2_LOCKED[0.011754333770000000],USD[0.005102087260710],USDT[0.713092610693 8135] |
| 01241060 | BNB[0.000000605945700],LUNA2[0.005037571614000 0],LUNA2_LOCKED[0.011754333770000000],USD[0.005102087260710],USDT[0.713092610693 8135] |
| 01241060 | ADABULL[8.000000000386973 26],ALGOBULL[3.000000002402 7044],ATOMBULL[3.000000009494 4673],AXS[0.000000005806661 2],BEAR[0.000000003507 4542],BICO[0.000000028553969],BITW[0.000000012927540],BNB[0.000000005411427 9],BTC[0.000000083412985],BTT[10000.000000000000000],BULL[0.000000032429076],DOGE[0.000000000037509],DOGEBEAR2[10.000000023865344],DOGEBULL[22.28942308059352 12],ETHD[0.000000033414284],ETHBULL[0.000000006141560],FTT[28.000000000000000],GALA[0.000000005280000],GST[0.000000005280000],LINKBULL[0.000000058200000],LINKBULL[3.000000024953 7570 0],LTC_LOCKED[107.155489000 0000],LN2[2500000.000000000000000],MAP[$0.000000000000000000],MATIC[0.000000001367 2508],MATICBULL[0.000000004346455],SHIB[6036137.667304010762 1456],SLP[0.000000048343 43],SOL[- 0.000000004858911 2],SOS[3591715.4030000000 00000],SPELL[0.000000030575104],SRM[0.000102928668249 0],SRM_LOCKED[0.008275200000000],SUSHIBULL[0.000000019715592],THETABULL[0.000000086987370],TOMOBEAR2021[0.000000005000000],USD[1.355608543877530000000000000],USDT[0.000000138210333],VETBUL L[0.000000006841277 6],XRP[18.34445953560046],XRPBULL[0.000000008386131 4],XZBULL[0.000000038840977] |
| 01241061 | BTC[0.000000006755231],ETH[0.000000001560000],LINK[0.000000005596222],SOL[0.000000036748469],SPELL[0.000000002254568],USD[0.000003357401342],XRP[-0.000000254798946] |
| 01241065 | ATLAS[1171.475481970000000],BNB[0.000000093152160],IMX[117.983062630000000000],USD[0.000000029436316],USDT[0.000000016650125] |
| 01241071 | BTC[0.000356392607000],ETH[3.040000003250000000],FTT[25.083786591088 7500],MATIC[3.100000000000000],MEDIA[0.000000006000000],STEP[0.000000000000005],TRX[0.007770000000000],USD[0.061764882280989],USDT[0.014752057199179] |
| 01241072 | BTC[0.000000001000000],FTT[0.089001340330683],NFT [2972990013244828 81]{1},NFT [3099300092575901 36]{1},NFT [3161868155752110 1]{1},NFT [3534930756865849 03]{1},NFT [3585072077236073 62]{1},NFT [3605795136698920 39]{1},NFT [3656039892445086 90]{1},NFT [3608837879767 3085]{1},NFT [3656039892445086 90]{1},NFT [3821373445672279 39]{1},NFT [3870773834128546 16]{1},NFT [4064358726641250 41]{1},NFT [4115168782065462 9]{1},NFT [4434427118303500 28]{1},NFT [4557769882031143 89]{1},NFT [4690732142567784 98]{1},NFT [4787184560851072 473]{1},NFT [4976282893482949 39]{1},NFT [5442311040302599 69]{1},NFT [5517866819519303 14]{1},NFT [5599971102254281919],SRM[1.041487150000000000],SRM_LOCKED[4.985971490000000000],TRX[0.001057000000000],USD[49588.967388174830 8853],USDC[2000.000000000000000],USDT[0.004700102928 1278] |
| 01241075 | LTC[0.333210000000000] |
| 01241077 | BNB[0.000000062644849],BTC[0.000000104169900],DOGE[0.000000006751225 3],DOGEBULL[0.000000018500000],ETH[0.000000001152451],ETHBULL[0.000000004523624 2],FTT[0.000000005118944],USD[0.000000121673776],USDT[0.000000012038011 1] |
| 01241082 | BUSD[25.000000000000000] |
| 01241088 | BTC[0.000001700000000],CRO[0.386581710000000],USD[-0.001364053578914] |
| 01241090 | BTC[0.000000008002660 0],TRX[0.000001000000000] |
| 01241091 | BTC[0.000729841060081],FTT[0.172860882641 9807],MATIC[0.000000010000000],MSOL[0.000000010000000],RAY[0.000000006304 2692],SNX[0.000000010000000],SOL[0.000000010000000],USD[1.292037495423017 1],USDT[0.000000078722340] |
| 01241096 | SOL[0.000000040334200] |
| 01241105 | AKRO[2.000000000000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[1322381 7.743116320000000],TRX[2.000000000000000],USD[0.002908574681686 3],XRP[5494.118254370000000] |
| 01241107 | ADABULL[95.520009840036084 4],ALGOBEAR[6995 10.000000000000000],ALGOBULL[8058.000000000000000],ATOMBULL[0.461125591087 8140],BEAR[410.400000000000000],BTC[0.000000033640000],DOGEBULL[0.000000008000000],ETH[0.000000024311553],ETHBULL[0.000000006842566],FTM[0.197200000000000],FTT[0.057 086431017333 0],FTTBULL[0.700000000000000],LINKBULL[0.010200005907498 1],TCBULL[0.794200000000000],SHIB[9864 0.000000000000000],SOL[0.005734007660000 0],USD[0.391718050556417 8],USDT[0.000000005266544],XRPBULL[904006.662429540000000] |
| 01241111 | BTC[0.000000003000000],CRO[550.000000000000000],ETH[0.000000005000000],FTT[25.297473000000000],SOL[0.000000010000000],USD[0.782608082262387],USDT[0.000000004237592] |
| 01241114 | USD[25.000000000000000] |
| 01241115 | DOGE[4.841089500000000],ETH[0.001601997000000],ETHW[0.001601986280075],TRX[0.026800000000000],USD[-1.211905084736659] |
| 01241120 | BTC[0.018094129000000000],FTT[1.999620000000000],GALA[199.962570000000000],LUNA2[0.314079886300000],LUNA2_LOCKED[0.732853068100000],LUNC[68391.556504400000000],POLIS[0.098100000000000],SAND[49.990636800000000],SOL[8.669994700000000],SRM[24.976455200000000],USD[0.068237709875060] |
| 01241122 | BTC[0.000000000179012] |
| 01241124 | USD[87.614283868120382 8] |
| 01241127 | BNB[0.000000010000000],BTC[0.000092600000000],COMP[0.000000004000000],DOT[0.084300010000000],ETH[0.000933550000000],FTT[0.070015476741 7000],SOL[0.000000006464947],SRM[3.670700340000000],SRM_LOCKED[56.329299660000000],TRX[0.001439000000000],USD[0.000002617481980],USDC[27.629376170000000],USDT[0.000000016363800406 78] |
| 01241128 | BNB[9.999000000000000] |
| 01241130 | BAL[0.000000008700000],BNB[0.000000063962500],COPE[0.000000091246800],ETH[0.000000046064574],FIDA[0.000000093504200],GENE[0.134345469650000 0],HT[0.000000095200000],LTC[0.000000000772596],SLRS[0.000000081675560],SOL[0.075350917381 4353],TRX[0.000000015831612],USD[- 0.000000022348572],USDT[0.000000009763067] |
| 01241132 | AKRO[1.000000000000000000],BTC[0.000000002305934],EUR[22.798376076226052 9],KIN[2.000000000000000],USD[0.000000356941834] |
| 01241135 | AUD[0.000000030921 7324] |
| 01241139 | BTC[0.000000043207721],CEL[0.000000023215483],ETH[0.000000075824401],FTM[0.000000004883596 0],FTT[0.000000026194716],LINK[0.004423391143 6132],SAND[0.000000007009600],SHIB[90613.34239472000000 00],SOL[0.000000007784 7268],USD[0.717231635558827 9],USDT[0.000000067596787] |
| 01241140 | BTC[0.000000006002660 0] |
| 01241142 | BEAR[1294.881900000000000],BULL[0.007590200000000],CRO[9.536000000000000],ETH[0.000903400000000],ETHBULL[0.524935500000000],ETHW[0.180903400000000],MATICBULL[4630.512800000000000],USD[0.279860400489346 5],USDT[192.682535200730 2769] |
| 01241143 | ALEPH[1704.000000000000000],ATLAS[0.010000000000000000],FTM[508.000000000000000],FTT[0.149908247380070 1],SOL[10.106800000000000],TLM[2674.000000000000000],USD[0.154296516180000],USDT[0.000000013882 3935] |
| 01241145 | RAY[0.072471530000000],TRX[0.000020000000000],USD[0.000174976756639 1],USDT[0.000000019148024] |
| 01241150 | USD[0.041005000000000] |
| 01241151 | CUSDT[3.635800000000000],ETH[-1.390069378151 6125],USDT[21.339927305250000 0] |
| 01241155 | BTC[0.000000005002670 0],TRX[0.000001000000000] |
| 01241156 | USDT[0.002238518701 3116] |
| 01241157 | AMC[0.000000005805900 0],BB[0.000000007726000],BNB[0.000010200000000],ETH[0.000000020000000],LTC[0.000000003178000],SGD[0.000000096860002],SHIB[0.000000025739000],USD[0.000000306117 6238],USDT[0.000000062116164],XRP[0.000000006501900] |
| 01241161 | USD[25.000000000000000] |
| 01241162 | TRX[20.195608680000000],USD[-0.037587686815 1580] |
| 01241163 | SOL[0.703937837500000] |
| 01241165 | BTC[0.000000057800000],FTT[0.000000101248570],POLIS[1699.000000004647694],USD[0.047726700637 9910],USDT[0.001072716550 9189] |
| 01241168 | USD[1.474150252132 0960] |
| 01241169 | USD[0.000216028165883] |
| 01241171 | BTC[0.000000006002660] |
| 01241174 | USDT[0.000231783429 2162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241176 | SOL[0.000000000684193000],TRX[0.000000002000000000] |
| 01241177 | AVAX[0.002963100000000000],CAD[0.000000004156500002],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000010000000000],SOL[0.000146300000000000],TRX[1.000000000000000000],USD[0.000005444026941] |
| 01241185 | SOL[0.000000047060200] |
| 01241186 | USDT[0.000227101293820000] |
| 01241187 | BTC[0.000000000002600] |
| 01241189 | AGL[0.000000008000000000],AVAX[0.000000000905902595],AXS[0.000000009020384341],BIT[0.000000010000000],BTC[0.000000013169434],C98[0.000000038000000],CRV[0.000000060151200],ETH[0.000000054477696],FTM[0.000000070035890],FTT[25.000000000000000],GRT[0.000000025409532],HNT[0.000000004000000001],LINA[0.0000000003344227 0],LTC[0.000000059962702],MANA[0.000000005073534 8],MATIC[0.000000090552600],MNGO[0.000000051020000],OMG[0.000000050567 2],RAY[0.000000005225031],SAND[0.000000054327835],SGD[0.000000002071196 0],SOL[0.000000130469382],TLM[0.000000076692199],UNI[0.000000046870000],USD[0.009948392174070 0],USDT[868.115736009333438 8] |
| 01241190 | USDT[0.000215516180620] |
| 01241192 | COPE[0.000000044177600],LTC[0.000000095022505],OMG[0.000000061071576] |
| 01241193 | TRX[8.104681000000000 00],USDT[0.013227222937500 0] |
| 01241194 | SOL[0.023269860000000 00],USD[0.000010317431210] |
| 01241195 | AUD[0.000028071618041 1],SOL[0.000000026782697] |
| 01241196 | BTC[0.000000000600000] |
| 01241199 | BNB[0.000000000478319],MATIC[0.000000019801100],SOL[0.000000005368640 0] |
| 01241202 | USD[79.572495011 51500 00] |
| 01241203 | BCH[0.000000005964637 6],BTC[0.000000077320150],DOGE[0.000000082458068],ETH[0.004405497188747],ETHW[0.000968860798520 1],FTT[0.054004979856971 4],LINK[0.000000005044975],SOL[0.000000038333804],UNI[0.000000039966838],USD[2.044065849778087 2],USDT[0.160215611068572 6],XRP[0.000000074607656] |
| 01241204 | TRX[0.000000030000000 00],USD[0.000000079792652],USDT[50.000000003123493 8] |
| 01241207 | BTC[0.000000057856000],SRM[0.012709150000000 00],SRM_LOCKED[0.056348130000000 00],USD[0.006892211589874 0],USDT[9.996554311068188 0] |
| 01241208 | BTC[0.000000010102450],DAI[0.000000002334235 5],ETH[0.000000038637790],ETHW[0.000000006513239],FTT[150.081524570000000 0],USD[12.752271470385790 0],USDT[0.000000137109450],XRP[0.000000096690027] |
| 01241210 | TRX[0.000001000000000 00] |
| 01241211 | SOL[2.762792380000000 00],USD[8.154853980025500] |
| 01241212 | USD[0.000074838447830 0] |
| 01241213 | BNB[0.009078346108807 3],BOBA[0.498203240000000 00],BTC[0.000062222057879 2],CRO[10.000000000000000 00],CRV[1.000000000000000 00],DOGE[5426.737587651720433 6],DOT[0.839407398924039 8],ETH[0.130496291656636 7],ETHW[0.130496291656636 7],FTM[0.401172316720282 5],FTT[25.099572500000000 00],GALA[48.154625000000000 0 0],LINK[0.160079085496117 5],MANA[135.527612500000000 00],MATIC[886.219975229671249 3],OMG[0.498203245372587 3],SAND[1.000000000000000 00],SHIB[10000.000000000000000 00],SOL[0.130642992761765 7],TRX[0.000814000000000],USD[8182.650759311644866 00000000000],USDT[0.685770016717120 76],XRP[906.992555363164046 1] |
| 01241215 | ATLAS[14240.000000000000000 0],C98[0.971800000000000 0],FTT[0.097660000000000 0],GARI[0.750000000000000 0],JOE[0.000000005511095 2],LUNA2[0.001863652719000 0],LUNA2_LOCKED[0.043485230120000 0],LUNC[0.000000010000000],SOL[12.000000000000000 0],TRX[0.000869000000000 0],USD[8.968762798581105 1],USDT[-0.075159796519588 0],USTC[0.263809050000000 00] |
| 01241216 | BNB[0.000000000500000 0],BTC[0.000000005000000 0],FTT[0.095943500000000 0],USD[0.002243022310202 5] |
| 01241218 | BTC[0.036016680000000 00],FTT[25.765057270000000 0],SRM[47.000000000000000 0],UNI[5.000000000000000 0],USD[431.636266223323605 80000000000],USDT[48.767824261631456 2],XRP[526.786862980000000 00] |
| 01241220 | BNB[0.000000010000000 00],SOL[0.000000002419850 0],TRX[0.000000027942300],USD[0.000000081480343],USDT[1.028222950000000 00] |
| 01241221 | BTC[0.003974727060000],USD[34.140409075000000 00],XRP[0.820090000000000 00] |
| 01241222 | BTC[0.000000050026500] |
| 01241225 | USDT[0.002257684272488] |
| 01241230 | EOSBEAR[387.535000000000000 00],ETH[0.000000010000000],GRT[0.000000006413945 6],GRTBULL[0.000000004954161 6],LINK[0.000341802492907 2],LTC[0.000000001791607 8],USD[-0.000144533147064 0],USDT[0.000000133787374] |
| 01241231 | STEP[0.090040050000000 0],TRX[0.000001000000000 00],USD[0.000000032595546],USDT[0.284862707515039 2] |
| 01241233 | USD[50.010000000000000] |
| 01241234 | ETH[0.000000008428529 4],USD[0.000003139938393 5],USDT[0.000000007256327] |
| 01241235 | SOL[0.000000009237950 0],TRX[0.000000006000000 0],USDT[0.587890881250000 0] |
| 01241238 | BTC[0.000000010026300],TRX[0.000000040000000] |
| 01241246 | AVAX[0.076934000000000 00],BTC[0.000000008000000 0],DOGE[0.077960000000000 0],LUNA2[84.052560260000000 00],LUNA2_LOCKED[196.122640600000000 00],LUNC[11436544.970000000000000 00],SHIB[8128.000000000000000 0],USD[10.000000087280090],USDT[0.000000074675000],USTC[4463.446940000000000 0] |
| 01241247 | BCH[0.000181310000000 00],BTC[0.000076079400000 0],ETH[0.000767070000000 0],ETHW[0.000767070000000 0],FTT[7.991500000000000 00],SXP[0.010563420000000 00],USD[89.576463444306250 0],XRP[0.518044000000000 0] |
| 01241249 | USD[0.000000028819120],USDC[2793.834723010000000 00],USDT[1618.979286000000000 0] |
| 01241250 | BNB[0.000000020954668 0],ETH[0.000000009210800],LTC[0.000000029620000],SOL[0.000000134275772],TRX[0.000000006461711],USDT[0.000000009875509] |
| 01241252 | BTC[0.000000070026300],USD[0.000000021516840] |
| 01241253 | RUNE[4.696874500000000 0],USD[56.683379000000000 0] |
| 01241254 | USD[25.000000000000000] |
| 01241255 | BNB[0.005233246972720 0] |
| 01241259 | BAO[1.000000000000000 00],BRZ[0.000000012950000],KIN[3.000000000000000 0],SHIB[590791.169259986328215 5],USD[0.000000000000768] |
| 01241264 | USD[323.018217000000000 0] |
| 01241267 | AKRO[0.000000000343548 2],BNB[0.000000000638500 0],BTC[0.000000041860000],COPE[0.000000008272000 0],ETH[0.000000061267066],FIDA[0.000000065570000],SOL[0.000000094365700],USD[0.000000026699246],WAVES[0.000000018961945] |
| 01241268 | IGB[6.100001401652356 8] |
| 01241271 | BTC[0.000000009835450 3],ETH[0.000000000449458 5],GENE[0.000000001730600 0],LTC[0.000000008045600],MATIC[0.000000092096000],NFT[3021052610103078200](1],NFT[4573188025464959021](1],NFT[5173360165744883261]SLOL[0.000000016111900],TRX[0.000000023862144],USD[0.000000258064870],USDT[0.000000010577594] |
| 01241278 | TRXBEAR[120299770.000000000000000 0],USD[0.000348140000000],USDT[0.000000000000054268] |
| 01241281 | CHZ[9.984800000000000 00],TRX[0.000000000000000],USD[0.732021662100000 0],USDT[0.000000000494548 1] |
| 01241282 | LTC[0.000000001000000 0],USD[0.000024362646557 6] |
| 01241284 | TRX[0.000001000000000 0],USD[0.099329191241603 9],USDT[0.000000026921418] |
| 01241289 | BAO[2.000000000000000 0],CAD[0.004217100608908 4],KIN[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 01241292 | SAND[735.000000000000000 0],SOL[47.677744780000000 00],USD[0.016478568984067 1],USDT[0.000000011862595 3] |
| 01241295 | MER[176.964100000000000 0],TRX[0.000004000000000 0],USD[0.016164240000000 0] |
| 01241296 | BTC[0.000000088407488],LTC[0.014074240000000 0],USD[4.862937343343132 5] |
| 01241300 | ATLAS[480.000000000000000 0],TRX[0.000021000000000 0],USD[0.353613631050000 0] |
| 01241303 | ETH[0.000000100000000],USD[16.089365970537083 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241304 | DOGE[0.55163000000000000],ETH[0.000000068283535],SHIB[35391501.294000000000000000],SUSHI[9.854965600000000000],TRX[0.000040000000000],USD[0.774696243191486?],USDT[0.0000000005360883] |
| 01241306 | USD[0.112191699436191?] |
| 01241310 | CHZ[2119.7075900000000000],FTT[34.4281281335820825],RUNE[155.8744833335919600],SOL[16.1773800370914300],SPELL[16088.3938500000000000],STEP[3048.5554557000000000],SUSHI[39.9927800000000000],SXP[0.0000000886360000],TRX[0.000001148163140000],USD[10.1211453946581572],USDT[0.000000030349196000] |
| 01241311 | USD[30.00000000000000000] |
| 01241313 | BAT[0.0000000009360000],NFT[423882348048429891][1],NFT[537278323091767908][1],NFT[555535435133232639][1],SOL[0.000000099496000],TRX[0.00000000363074800] |
| 01241315 | BNB[0.000069888228700],ETH[0.0000000094128451],REEF[0.0000000094138550],SHIB[0.0000000057278300],USD[-0.00341587134840700],USDT[0.9742885851072664] |
| 01241316 | 1INCH[0.00000000563529360],BNB[0.0000000184872620],BTC[0.0000000001111600],ENJ[0.0000000098691675],ETH[0.0000000036913569],FTT[0.0000003765722420],LTC[0.00000000022522421],SOL[0.0000000091825600],TRX[0.00031587595374800],USD[0.0000072679673550],USDT[0.000000074210937] |
| 01241317 | SOL[0.00000000170138000] |
| 01241319 | AKRO[1.000000000000000000],BTC[0.00566322183502680],DENT[1.00000000000000000],ETH[0.00981570000000000],ETHW[0.00969249000000000],KIN[4.00000000000000000],SOL[6.28609353000000000],USD[0.150771271053299591] |
| 01241320 | USD[0.294753125875000000],USDT[0.000000028024674] |
| 01241325 | BTC[0.0000000052042400],SOL[0.0000000050000000],TRX[0.0000010000000000] |
| 01241327 | USD[0.4674344661584100] |
| 01241332 | BNB[0.000000080000000000],BRZ[0.0061209867524392],BTC[0.0000000073812340],LUNC[0.0000000026000000],MATIC[0.0000000022015642],SOL[4.371110785330450],USDT[0.0000000098594506],YFI[0.0000000034657162] |
| 01241335 | USDT[0.0098007827500000] |
| 01241337 | USD[0.0005864472974271] |
| 01241344 | BNB[0.0000000044885587],SOL[0.0000000393764000],TRX[20.503110000000000],USD[0.0406368581179194] |
| 01241345 | AUD[0.325895020000000000],AVAX[0.519009624000000000],BNB[0.0357343300000000],BTC[2.000603190000000000],DAI[0.003094100000000000],DOGE[157.394231460000000000],DOT[1.366989770000000000],ETH[0.005624406896390],ETHBULL[0.000000004000000000],ETHW[0.005624406896390],FTT[1.303080200000000000],FTX_EQUITY[10567.00000000000000000],JPY[0.000000850926122209],LEQ[1.912158270000000000],LUNA2[0.000000389727307000000],LUNC[0.769824090000000000],MATIC[11.274773460000000000],SHIB[781250.000000000000000000],SOL[1.227627599526203860],USD[-2.445843534373624600000000000],USDT[0.000000060435504],XRP[30.00692199000000000] |
| 01241346 | RAY[16.9923000000000000],USD[1.691701210000000000],USDT[0.000000068249672] |
| 01241349 | BTC[0.00000000762584],SOL[0.00000000085690008] |
| 01241356 | ALGOBULL[9305801.825209609593017741],BULL[0.00000001826000],SUSHIBULL[0.000000008000000],TRX[0.00011383000000000],TRXBULL[0.00000002895182400],USD[-0.000006580149495200],USDT[0.000000216273612800] |
| 01241363 | RAY[0.440497000000000000],SOL[0.0041007500000000],SPELL[99.40000000000000000],TRX[0.00000347067054000],USD[0.00921620176282220],USDT[0.0000000004230972000] |
| 01241365 | BTC[0.0008993700000000],DOGEBEAR2021[0.000058848330380250],DOGEBULL[0.00000707100000000],USD[2.5901099000000000] |
| 01241368 | NFT[317978716174071676][1],USD[0.0000000128829571],USDT[0.0000000008444081] |
| 01241369 | TRX[0.00000000000000],USDT[0.00000000014644007] |
| 01241372 | USD[0.0039880000000000] |
| 01241374 | BTC[0.0000000076272600],ETH[0.9266076228000000],ETHW[0.9266076228000000],LINK[135.9552275356653510] |
| 01241376 | BNB[0.0000000096723600],TRX[0.000000076272648] |
| 01241379 | BULL[0.00000004900000000],ETH[0.00000000024886550],USD[0.00000000734090500] |
| 01241380 | BTC[0.0000000000052300],TRX[0.00000010000000000] |
| 01241388 | SOL[0.00000000045892172] |
| 01241390 | SOL[0.0854000000000000],USD[0.00073000000000000],USDT[0.0000000064335288] |
| 01241392 | ETH[0.0004404500000000],ETHW[0.0004404442500000],SHIB[26948.945031890000000000],USD[0.0000004500000] |
| 01241393 | NFT[359918027027152538][1],SOL[0.00000000202634000],TRX[0.000001000000000] |
| 01241398 | FTT[0.0000000000000000] |
| 01241399 | BNB[0.00212736371769350],ETH[0.00154096828814460],ETHW[0.00003320690002160],LUNA2[0.000000301076308000],LUNA2_LOCKED[0.000000070251386000],LUNC[0.0065560000000000],TRX[0.00077700000000000],USD[0.0008109291859580],USDT[-0.0004101796952820],USTC[0.0000000005043765] |
| 01241401 | BNB[0.00000000392763000],FTM[0.0000000015029800],SOL[0.0000000009852100],TRX[0.000000000697793000],USD[0.0000004503064800000],USDT[0.000000018764358] |
| 01241402 | BAO[9.4129769400000000],BAT[35.4331662546105850],BCH[0.07401947701629760],CAD[0.00000006703697?],CHZ[109.594085479049728],CONV[367.125790840000000000],DENT[5430.487762240000000000],ENJ[11.133940800000000000],ETH[0.00000004375923400],FRONT[1.006027000000000000],FTT[0.786215120000000000],JST[250.9677276800000000],KIN[356052.750315500000000000],LINA[692.929707030000000000],LRC[33.591232061820434000],LTC[0.103891165452026800],LUA[200.337070680000000000],MANA[0.000147019817109600],RSR[874.205476650000000000],SHIB[2250972.293606012365910],SOL[0.211506720000000000],SPELL[564.202120314630560111],SUN[0.011838840000000000],TRX[0.0162460224000000000],USDT[0.00000000000000000],UBXT[4.000000000000000000],USD[0.00137034334656280000],WRX[0.00617080800000000],XRP[88.30451342960500000] |
| 01241403 | AUDIO[0.999335000000000000],ETH[0.0000000050000000],LUA[712.3259880000000000],USD[0.00155000000000000],USDT[0.0015500000000000] |
| 01241404 | MATIC[0.00800000000000000],SOL[0.00000000932344610],USD[0.00000000556600000] |
| 01241406 | RAY[0.322395720000000000],REAL[11.6976600000000000],STEP[0.0752200000000000000],USD[0.746005219300000000],USDT[0.310000000000000000] |
| 01241409 | SOL[0.000000000099053922] |
| 01241410 | TRX[0.0000100000000000],USD[0.0371400361519272],USDT[0.0050121044247033],XRPBULL[14481.1381250000000000] |
| 01241411 | USD[25.0000000000000000] |
| 01241412 | USD[-1.1005569209123790],XRP[4.2452097100000000] |
| 01241413 | USD[-26.1568560682194532],USDT[30.9600001037937760] |
| 01241415 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],GRT[1.00000000000000000],KIN[2.00000000000000000],LINK[8.3391070000000000],MATIC[2130.542832130000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],UNI[9.760017000000000000],USD[0.000000213354384],USDT[214.2027428641671384] |
| 01241419 | SOL[0.00000000500000000],TRX[5.7000010000000000] |
| 01241421 | SOL[0.00000000066500000] |
| 01241429 | USD[0.0000327644449437],USDT[0.0000000126414774] |
| 01241434 | RAY[0.380188000000000000],USD[0.0000000060000000] |
| 01241434 | ETHW[8.8280844300000000],FTT[0.00000929380830600],USD[0.8374356009350000],USDT[0.000000006000000] |
| 01241437 | BNB[0.3684172361878400],DOGE[0.2711200000000000],USD[0.7107907863608625] |
| 01241438 | USD[0.0000001551699608],USDT[0.000000034943940] |
| 01241439 | DOGE[0.4499500000000000],ETH[0.00071588000000000],ETHW[0.0007158840049120],RUNE[0.0142150000000000],SOL[0.0006866000000000],TRX[0.0000010000000000],USD[0.3608107306250000],USDT[0.0000000093750000] |
| 01241440 | USDT[0.00000000073082290] |
| 01241444 | USDT[0.9172500000000000] |
| 01241447 | USDT[0.0024784884479625] |
| 01241448 | USDT[0.0798561800000000] |
| 01241449 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241450 | BNB[0.0004831800000000],TRX[0.0000900000000000],USD[-1.2065394880869272],USDT[2.1704668465862216] |
| 01241452 | MATIC[3.8788267400000000],SOL[0.0099900000000000],USD[3.3412672270000000] |
| 01241453 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[104.3548850000000000] |
| 01241454 | ATLAS[0.0000000015181989],BAO[0.0000000717536060],CHR[0.0000000012025503],KIN[0.0000000055219966],LRC[0.0000000829045871],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.6357210470000000],MANA[0.0000000009169227],SAND[0.0000000049600000],SHIB[0.0000000045805049],SLP[0.0000000021479264],SPELL[0.0000000018847645],STEP[0.0000000070297268],STORJ[0.0000000098757442],USD[0.0545964084970504],USDT[0.0014410264524993] |
| 01241456 | SOL[0.0000000015000000] |
| 01241457 | USD[4.6606623818193424] |
| 01241461 | AUD[1000.0063095000000000],USD[0.7192400000000000] |
| 01241468 | BNB[0.0000000093958404],DOGE[0.0000000021136500],ETH[0.0000000027601082],HT[0.0000000074430100],LTC[0.0000000082493717],MATIC[0.0000000045834000],SOL[0.0000000091491500],TRX[0.0000010044029640],USD[0.0000000362981923],USDT[0.0000000082591870] |
| 01241472 | ETH[0.0008000000000000],ETHW[0.0008000000000000],NFT[298165844540205882]{1},NFT[37535799546818975415]{1},NFT[529375427560675265]{1},USD[0.0000000142303040] |
| 01241475 | USD[0.4850373170611702],USDT[0.0000000135411559] |
| 01241477 | USD[0.0019100069829086],USDT[0.0000000061958568] |
| 01241482 | BTC[0.0000000093950000],ETH[0.0000000096657000],USD[0.0000000049503754] |
| 01241487 | USD[143.8744483200000000],USDT[0.0000000023489632] |
| 01241492 | BTC[2.2350212406000000],ETH[0.0000003300000000],ETHW[4.9870669100000000],FTT[1000.7721004300000000],LTC[0.0000284360452300],SOL[54.8707808500000000],TRX[423.0235320100000000],USD[-175.3909003072389080000000000],USDT[498408.4406530833366113] |
| 01241495 | SOL[0.0000001102812091],TRX[0.0000000264389201],USD[0.0000000575061] |
| 01241497 | ETCBULL[2086.5534795000000000],LINKBULL[17046.3605760000000000],USD[0.3460344600000000],USDT[0.3866000143231456] |
| 01241506 | FTT[0.0002236560241488],MATICBULL[0.0911820000000000],USD[51.1905887577200000] |
| 01241511 | BTC[0.0000920000000000],ETH[0.0008502000000000],MER[0.9046400000000000],RAY[0.9426000000000000],TRX[0.0000020000000000],USD[0.0061235012000000] |
| 01241512 | BEAR[290935.6911000000000000],BTC[0.0079984000000000],DOGE[50.9584000000000000],SHIB[1790.0000000000000000],USD[29.6890046250000000],USDT[29.7815340678000000] |
| 01241513 | BTC[0.0001231500000000],DOGE[138.5708692000000000],KIN[3.6589614200000000],LUNA2[1.7755254180000000],LUNA2_LOCKED[4.0485146050000000],LUNC[381754.2531198700000000],SHIB[23405330.4261239100000000],TRX[614.5998724400000000],USD[0.0017267363877763] |
| 01241516 | USD[1.6717719698318957],USDT[0.4092244699704725] |
| 01241521 | BNB[0.0005680500000000],ETH[0.0000000042884235],SOL[0.0000000097900835],TRX[0.0000420000000000],USD[1.0612536128635151],USDT[2.6926401690634572] |
| 01241523 | USDT[0.1394500000000000],XRPBULL[4516.8390050000000000] |
| 01241527 | CRO[0.0000000630141000],ETH[0.0000000380055950],USD[1.0413263661817458] |
| 01241529 | ALPHA[577.8844000000000000],AMPL[0.0780234680770301],BUSD[1516.5352696600000000],USD[0.4837392015000000] |
| 01241532 | HT[0.0133745000000000],SOL[0.0000000023740900],TRX[0.1200070000000000],USD[0.0899706104000000],USDT[0.0018304265000000] |
| 01241537 | ALPHA[0.3980615000000000],AMPL[0.1098284229218282],BNB[0.0058255400000000],ETH[0.0319210654241514],ETHW[0.0319210000000000],FTT[25.0644075500000000],NFT[325688143870873297]{1},NFT[336016763399060191]{1},NFT[512574549873201}2]{1},SOL[0.0099936700000000],TRX[0.0023340000000000],USD[419.9722575191832272000000000],USDT[0.0038292160236994],USTCI-0.0000000018388475] |
| 01241544 | USD[25.0000000000000000] |
| 01241545 | SLRS[0.0000000072921528],SOL[0.0000000006066665],TRX[0.0000000000000000],USD[0.0654377732500000],USDT[0.0268793159214724] |
| 01241553 | BTC[0.0000001066800000],ETH[0.0000000080000000],FTT[0.0000001398570461],RAY[0.0000001100000000],SOL[0.0000001100000000],USD[18.4256135219989745],XRP[0.1602190000000000] |
| 01241555 | BNB[0.0000000296474841],ETH[0.0000000036444475],TRX[0.1128644387112700],USD[-0.0001704776598001],USDT[0.0000000000229824] |
| 01241557 | SHIB[0.0000000327578440],USD[0.0000000075005655] |
| 01241558 | OXY[17.9874000000000000],TRX[0.0000040000000000],USDT[1.9822000000000000] |
| 01241560 | ATLAS[7.0964000000000000],BNB[0.0000000500000000],ETH[0.0000000100000000],FTT[0.0002141900000000],NFT[351672671618209223]{1},SOL[0.0000000099700000],TRX[0.7741020000000000],USD[1.5962315605492015],USDT[0.0000000339959280] |
| 01241561 | LTC[0.0032858300000000],TRX[0.8724370000000000],USD[13.8735804817125000] |
| 01241562 | ETH[0.0003336900000000],USD[0.0000010000000000],USDT[0.0000000000365529] |
| 01241563 | AAVE[0.4000000000000000],ALCX[0.0000000024664122],ATOM[2.4000000000000000],BAL[0.0000000045693204],BNB[0.0900000000000000],BNT[0.0000000087904525],BTC[0.3493334854593586],BULL[0.0000000091500000],CREAM[0.0000000047198037],CRV[0.4572274173969172],CVX[0.0907493000000000],DOGE[138.0000000000000000],DOT[0.0000000065980700],ETH[13.7314128470859454],ETHBULL[0.0000000113674806],ETHW[0.0007890920977544],FTM[0.0000000008331542],FTT[160.0000000036256696],FXS[50.0000000000000000],LINK[4.0000000000000000],LUNA2_LOCKED[0.0120577454600000],LUNC[0.0072550000000000],ROOK[0.0000000092853976],SOL[0.0000000065574800],SPELL[0.0000000001297704],TRX[0.0000420000000000],USD[3531.6496396144735777],USDT[0.0000002836642515],USTC[0.4227837409691600],WBTC[0.0000000043000000],YFI[0.0113000085096904] |
| 01241565 | LUA[268.5119100000000000],SXP[8.1942600000000000],TRX[0.0019000000000000] |
| 01241566 | CRO[0.0000000002007260],ETH[0.0580000073880700],ETHW[0.0580000073880700],SOL[7.2700000011369728],USD[0.1745396963499207],VGX[0.0000000009113368] |
| 01241567 | BTC[0.0000000087039000] |
| 01241568 | MER[0.9181000000000000],TRX[0.0000020000000000],USD[0.0000001960470],USDT[46.9171783463034330] |
| 01241569 | 1INCH[0.0000000065559568],AAVE[0.0000000033831200],BNB[0.0000000035829776],BTC[0.0000000833701147],FTT[0.2818334463361788],LTC[0.0000061003780152],RAY[0.0000000047764128],SOL[0.0000387578894700],SRM[11.4804775304150096],SRM_LOCKED[0.0380759700000000],TRX[0.6373163251449556],UBXT[0.0000000006036526],USD[0.5504993926242807],USDT[0.0000000075410249],XRP[0.0000000006931626] |
| 01241571 | USD[25.0000000000000000] |
| 01241573 | SOL[0.1015412125652800] |
| 01241574 | USD[0.6650000050000000] |
| 01241575 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[125.3616809800000000],SHIB[2262443.4389140200000000],TRX[221.3448113800000000],USD[0.0200000110204639],USDT[29.8712171100000000] |
| 01241576 | USD[0.0000000346250000] |
| 01241577 | BTC[0.0000001171335593],DFL[0.0000000060505536],LUNA2[0.1930492716000000],LUNA2_LOCKED[0.4504483004000000],LUNC[0.0000001000000000],SOL[0.0000001149911224],USD[150.7792300574893963000000000],USDT[0.0000000093939105] |
| 01241578 | TRX[0.0000020000000000],USD[6.9559776000000000] |
| 01241585 | BTC[0.0000001500000000],USD[4.4605688245629103] |
| 01241588 | USD[0.0000009108045562] |
| 01241592 | AKRO[2.0000000000000000],ATLAS[3038.9247982000000000],AAVE[0.0000000033831200],AXS[1.9417429200000000],BAO[9.0000000000000000],DENT[1.1529626800000000],ENJ[11.3172094400000000],EUR[0.0000000039579201],GALA[78.6844092400000000],JOE[72.2130156700000000],KIN[15.0000000000000000],MAPS[27.5231720000000000],MATIC[147.1120120000000000],RSR[1.0000000000000000],SAND[9.2510528000000000],SOL[35.3675963200000000],TRX[1.0000000000000000],USD[0.0018925702432187],WAVES[1.2595634000000000] |
| 01241593 | FTT[15.0000000000000000] |
| 01241594 | USD[0.0000000000000000] |
| 01241595 | AXS[0.0000000038200588],FTT[25.0350397226324674],TRX[0.0000001000000000],USD[0.0000004330645900],USDT[0.0000000084665916] |
| 01241599 | USDT[0.0016300715724800] |
| 01241603 | TRX[0.0000030000000000],USD[0.0009767000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241610 | OXY[0.919500000000000],USD[1.466371980000000],USDT[1.969735262500000],XRP[0.837350000000000] |
| 01241611 | FTT[0.0735954032990400] |
| 01241616 | AMC[0.000000003361728?],ATLAS[0.000000040985100],BNB[0.000000036893112],BTC[0.000000027834801],CHZ[0.000000082161160],CLV[0.000000006185550],CRO[0.000000020054403],DOGE[0.000000022885364],ETH[0.000001000000000],FTT[0.000071905254707],IBVOL[0.000000002400000],KSHIB[0.000000099500000],MANA[0.000000001697620],MTA[0.000000060511819],SAND[0.000000056374998],SHIB[0.000000002586630],SPELL[0.000000006480052],STEP[0.000000866560000],TRX[0.000000047176668],USD[0.004162195169011],USDT[0.000000087480202],XRP[0.000000092228971] |
| 01241617 | AVAX[322.258953800000000],ETH[19.111000000000000],FTT[693.838290500000000],MKR[30.000000000000000],SOL[0.008200270000000],SRM[28.813987020000000],SRM_LOCKED[198.946012980000000],TRX[0.000090000000000],USD[0.000000044125000],USDC[9361.085104020000000],USDT[1.437407462070500] |
| 01241618 | MER[0.212900000000000],USD[0.063290470000000] |
| 01241625 | COPE[0.993500000000000],TRX[0.000002000000000],USD[0.004630000000000] |
| 01241627 | ETH[0.000587600000000],ETHW[0.000587587151997],USD[0.006266640080461] |
| 01241631 | BCHBULL[54.289140000000000],TRX[0.000000000009641700],USDT[0.197577650000000] |
| 01241635 | ALGOBULL[10000.000000000000000],ALTBEAR[80000.000000000000000],ASDBEAR[110000.000000000000000],ATOMBULL[10000.000000000000000],BALBEAR[230000.000000000000000],BALBULL[1000.000000000000000],BCHBULL[10000.000000000000000],BEAR[12000.000000000000000],BEARSHIT[250000.000000000000000],BSVBEAR[70000.000000000000000],COMPBEAR[250000.000000000000000],DRGNBEAR[270000.000000000000000],ECSBBEAR[180000.000000000000000],EOSBULL[100000.000000000000000],ETCBEAR[180000.000000000000000],FTM[443.962000000000000],GRTBULL[10000.000000000000000],KNCBEAR[860000.000000000000000],LINKBULL[1000.000000000000000],LTCBULL[1000.000000000000000],MATICBULL[2500.000000000000000],SUSHIBULL[100000.000000000000000],SXPBULL[100000.000000000000000],TOMOBULL[100000.000000000000000],TRXBEAR[5000000.000000000000000],TRXBULL[10000.000000000000000],USDT[0.283550827615068],VETBEAR[10000.000000000000000],VETBULL[20000.000000000000000],XLMBULL[4000.000000000000000],XRP[1000.000000000000000],XRPBEAR[1000000.000000000000000],XRPBULL[40000.000000000000000],XTZBEAR[2400000.0000000000000000],XTZBULL[49980.000000000000000] |
| 01241642 | TRX[0.000003000000000],USD[-10.409082862500000],USDT[14.375370000000000] |
| 01241652 | USDT[0.002662008222672] |
| 01241653 | BTC[0.005591484162678?],BULL[0.000000009213748?],USDT[0.000077540427673?] |
| 01241654 | RAY[0.994015000000000],TRX[0.000006000000000],USD[0.000006409205260],USDT[0.065649142527428?] |
| 01241655 | BCHBULL[499.900000000000000],GRTBULL[19.996000000000000],LINKBULL[19.996000000000000],LTCBULL[99.980000000000000],MATICBULL[9.998000000000000],SUSHIBULL[9998.000000000000000],USD[656.627018350000000] |
| 01241657 | BTC[0.007412624000000],FTT[150.098497100000000],NFT [378300279296884846][1],NFT [418764358332385962][1],SOL[1.029498400000000],USD[0.566276108560084] |
| 01241659 | BTC[0.000000007500000],ETH[0.000000001000000],FTT[0.027335227467974?],LUNA2[0.142315087800000],LUNA2_LOCKED[0.332068538200000],LUNC[30989.410000000000000],SRM[0.000855410000000],SRM_LOCKED[0.011416820000000],TRX[0.000028000000000],USD[0.001002561439216?],USDT[554.200000122582588] |
| 01241660 | BTC[0.000000004884663?],ETH[0.000000051987760],FTT[0.038195887327335?],MATIC[0.000000043400000],USD[0.000067504210232],USDT[0.000000006353516?6] |
| 01241661 | BTC[0.000000505202550?],DOGE[0.000000061836375?],ETH[0.0000000170700400] |
| 01241666 | USD[30.000000000000000] |
| 01241668 | BTC[0.000000070148300],SOL[0.000000030245905],TRX[0.000000072000000],USD[0.0267584401566437] |
| 01241672 | BTC[0.000000098515913],USD[0.001634555900638] |
| 01241675 | BTC[0.000000302842314],BULL[0.000000021000000],CEL[0.000000074048524],DOGE[0.000000002272716?0],ETH[0.000000077509536],EUR[0.019035830290808?4],FTT[0.000000002936592?],KNC[0.000000025059597?],SOL[0.000000028653028?],USD[0.002044675409972?2],USDT[0.000000186151956] |
| 01241678 | SOL[0.000000082488400] |
| 01241679 | BIT[200.000000000000000],BTC[0.005200000000000],DODO[0.028845000000000],FTM[192.000000000000000],MATIC[9.581050000000000],SHIB[13884458.000000000000000],USD[729.347186269000000] |
| 01241680 | BAO[1.000000000000000],BNB[0.000000041600000],BTC[0.186751297823036?1],ETH[3.440056130000000],ETHW[3.434490680000000],MATIC[0.000000037102124?],SHIB[14834842.824509900000000],SOL[0.000000007018656],SUSHI[0.000000006077595?0],USDT[0.000000080103382] |
| 01241684 | ALCX[0.000020000000000],COPE[0.931421000000000],FTT[25.982115000000000],GRT[0.863521000000000],OXY[0.015000000000000],RAY[157.984721120000000],USD[8.795477948108970?0] |
| 01241686 | DOGEBULL[0.000000007000000],ETH[0.002579400000000],ETHW[0.002579400000000],USD[5.764556510070781?1] |
| 01241688 | BNB[0.000000021637967?],EUR[0.000000028704824?],FTT[0.000000001640501?],LUNA2_LOCKED[0.000000125393353?],LUNC[0.001170200000000],RUNE[0.000000005574210?0],SOL[0.000125950000000],USD[124.777099650419513?9],USDT[0.000000009546470?7] |
| 01241693 | TRX[0.000003000000000],USD[3.794893457472296?2],USDT[0.000000149121356] |
| 01241697 | GBP[0.038657040000000],USD[0.000000109325016] |
| 01241698 | ALPHA[960.476789000000000],COPE[68.594163950000000],USD[1807.105664523881089?7] |
| 01241701 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000052600664] |
| 01241703 | FTT[0.699860000000000],USDT[0.205700000000000] |
| 01241705 | USDT[0.000000001469810] |
| 01241706 | EUR[0.000000599456512] |
| 01241708 | AXS[0.000000043749680],BNB[0.000000088165625],FTT[0.091221059013987?6],MATIC[0.000000082604460],RUNE[0.000000009261030?8],SOL[0.000000033593016],USD[0.000000637011001],USDT[0.000000068613338],XRP[0.000000091565600] |
| 01241710 | USD[30.000000000000000] |
| 01241713 | USD[11.887331393478483?1] |
| 01241717 | ETH[0.000000066542300],FTT[0.000037266931020?1],NFT [430314659379712894][1],NFT [470222018575514486][1],NFT [518828569354301459][1],SOL[0.000000012911500],TRX[0.007280000000000],USDT[0.000000082579648] |
| 01241718 | LUNA2_LOCKED[0.715548900000000],SHIB[999820.000000000000000],TRX[0.000056000000000],USD[-205.280185404426...9695],USDT[258.625801521546888?8] |
| 01241720 | USD[17.232812104114600?0] |
| 01241722 | TRX[0.000001000000000],USDT[2.179623000000000] |
| 01241728 | RAY[0.074489670000000],TRX[0.000001000000000],USD[0.000926329507441?2],USDT[0.000000006202821?2] |
| 01241732 | BNB[0.000000100000000],DOGEBULL[0.348740000000000],TRX[0.000060000000000],USD[0.013603276318671?8],USDT[0.068008124969869?6],XRPBULL[13886224.0000000000000000] |
| 01241736 | BAO[1.000000000000000],SHIB[125239.073326240000000],USD[180.010000000000816?] |
| 01241737 | TRX[0.000003000000000],USD[-12.898220898468629?6],USDT[15.187972072516089?8] |
| 01241744 | SOL[0.000000009687060] |
| 01241753 | BTC[0.000000081594297],TRX[0.000003000000000],USD[0.0055556416147121?1],USDT[0.508128178732127?8] |
| 01241754 | BNB[0.000000028585600],SOL[0.000000081178260],TRX[0.700000034602560],USD[0.000000065928123?] |
| 01241757 | SOL[0.000000030376100],TRX[0.000040000000000] |
| 01241759 | BNB[0.099981000000000],GAL[440.000000000000000],LUNA2[0.187527922800000],LUNA2_LOCKED[0.437565153100000],LUNC[4083.460000000000000],SOL[0.109979100000000],TRX[0.128448000000000],USD[0.142532690000000],USDT[0.060073182670954?4] |
| 01241761 | BNB[0.000000042886012],COPE[0.000000029537636],SOL[0.000000043206883] |
| 01241762 | AUD[0.000001036314335],DOGE[24.975811710000000],SRM[1.903890040000000],USD[0.000000021033668] |
| 01241765 | BTC[0.010000000000000] |
| 01241767 | FTT[0.025517630706756?1],LUNA2[0.000000013143386?1],LUNA2_LOCKED[0.000000030667910],LUNC[0.002862000000000],TRX[0.000001000000000],USD[0.206564633267206?8],USDT[0.1572169240927700] |
| 01241770 | LTC[0.083659860000000],TRX[0.000000027930200],XRP[0.000000020799376?] |
| 01241772 | TRX[0.000002000000000],USDT[0.000025196165928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241773 | DOGE[0.00000000052200000],USD[25.0000000000000000] |
| 01241774 | BULL[0.000000040000000],USD[0.00379014392220322],USDT[0.08431806512191192] |
| 01241775 | BNB[0.000000006700000],BULL[0.0000000063586400],ETHBULL[0.000000004674100],RUNE[0.000000076537908],SOL[0.0000000012400000],USD[0.2425177011671409],USDT[0.000000354139555] |
| 01241777 | BTC[0.0000035491135000],SOL[0.0000000061769500] |
| 01241781 | LUA[289.0000000000000],TRX[0.0000020000000000],USDT[-0.0000001715586043] |
| 01241783 | USD[0.5365966149000000] |
| 01241788 | NFT[0.0015540000000000],USDT[0.1609035620000000],XRP[0.9897040000000000] |
| 01241790 | BNB[0.0000000219990012],BOBA[2.4235009600000000],BTC[0.0000000079229600],ETH[0.0000000025515300],FIDA[0.0000000103127704],NFT[336385318579996895][1],NFT[400393187025020032][1],NFT[435523380051164425][1],OMG[0.0000000034197600],SOL[0.0000000098218100],TRX[0.0001200435712252],USD[0.0000000050513442],USDT[0.0000000040724510] |
| 01241791 | SOL[0.0000000015947002],TRX[0.0000000318109978],USDT[0.0000010269700360] |
| 01241794 | TRX[0.2531230000000000],USD[1.9221672925000000] |
| 01241798 | STEP[0.0917200000000000],USD[0.0000014920956],USDT[0.0000000083337287] |
| 01241802 | SOL[0.0000000020297100] |
| 01241813 | SOL[0.0000000020890400],USD[0.0000008420834563],USDT[0.0000000086163478] |
| 01241815 | NFT[321575965739178638][1],NFT[372473385285078188][1],NFT[454476009048786672][1],SAND[0.0020787900000000],USD[0.1529211302924047] |
| 01241816 | BUSD[5.6891953600000000],FTT[1852.6736640734018300],INDI_IEO_TICKET[1.0000000000000000],NFT[302703856673979735][1],NFT[391488419424520472][1],NFT[494391720486620783][1],NFT[498657592447631050][1],SAND[1.0000252800000000],SRM[40.6656585100000000],SRM_LOCKED[396.4144626000000000],USD[0.0000000645931231],USDT[0.0009388638488605] |
| 01241819 | BTC[0.0000000343163822],ETH[0.0000000568493688],MATIC[0.0035808029785500],SOL[0.0000000068013000],TRX[0.0000000023999995],USD[0.0000000002230000] |
| 01241826 | USDT[0.0001516942502689] |
| 01241837 | ATLAS[239.9297000000000000],GMT[0.0000000055500000],SOL[0.0000000098000000],TLM[73.0000000000000000],TRX[0.0000020000000000],USD[0.0000000061796793],USDT[0.0000001105342014] |
| 01241838 | USD[0.0015699631244508] |
| 01241839 | BNB[0.0001438502181749],BTC[0.0000000012593543],ETH[0.0000000096771462],LTC[0.0001272038564338],USD[-0.0004933324807127],USDT[0.0000004595423337] |
| 01241843 | USDT[0.0001611615458072] |
| 01241844 | USD[30.0000000000000000] |
| 01241846 | BUSD[45.3264014600000000],LUNA2[4.7131024300000000],LUNA2_LOCKED[10.9972390000000000],LUNC[1026287.9771138000000000],TRX[0.0000020000000000],USD[0.0000000056824690],USDT[0.0005000000000000] |
| 01241847 | TRX[0.0009300000000000],USD[0.0142068186106712],USDT[0.0000000001009902] |
| 01241849 | BAO[1.0000000000000000],KIN[1.0000000000000000],OXY[0.0000000012980995],USD[0.0000012093442894] |
| 01241859 | 1INCH[0.0986684320000000],AKRO[391.5661881820355970],BAO[257.9129541300000000],BNB[0.0000000067710000],BOBA[2.8676961000000000],CHZ[0.0000000011903053],CUSDT[0.0003300000000000],DENT[9.0000000000000000],DOGE[0.0000367299060000],ETH[0.0000009856300000],ETHW[0.0000009856300000],EUR[0.0000002678402181],FTT[0.0000009050800000],HT[0.0002934628464110],KIN[155428.8783651966279600],KNC[0.0000000098000000],LINK[0.0091184092065093],MATIC[0.0000000063883884],OMG[0.0000000055118074],RAY[0.0005754971030000],REN[0.0000089240600000],RSR[573.7931063542086760],SECO[0.0000000078400000],SHIB[0.0000000421869723],SOL[0.0663264657139370],UBXT[1.0002703400000000],UNI[0.0000324109390000],USD[0.0002178291291570],USDT[0.0000000223157],XRP[0.0005528155503980],YFI[0.0000000504000000],USD[0.4085647558000000] |
| 01241861 | |
| 01241863 | AUD[149.4651204945262591],ETHW[0.8948299500000000],USD[0.0771000011929395] |
| 01241866 | BTC[0.0000000073512175],TRX[0.0000020000000000],USD[0.0000004777126],USDT[0.0000000041026837] |
| 01241868 | TRX[5.0000010000000000] |
| 01241870 | TRX[0.0000020000000000],USD[0.0000005730000],USDT[0.0053000000000000] |
| 01241873 | AKRO[8.0000000000000000],BAO[26.0000000000000000],BCH[2.6424616200000000],BTC[0.0164779664583079],CEL[2.0180273000000000],COPE[135.0177308690259259],DENT[3.0000000000000000],ETH[0.1238558448032589],ETHW[0.1226940948032589],KIN[25.0000000000000000],SOL[2.0167899588604529],TRX[5.0000000000000000],USDT[7.0693184511052489] |
| 01241876 | BNB[0.0000000686061041],ETH[0.0000000052503449],MATIC[0.0000000047600000],TRX[0.0000000086271562] |
| 01241877 | SOL[0.0000000040289000],TRX[0.0000010000000000] |
| 01241878 | USD[0.0133177890526524],XRP[0.0000000013785502] |
| 01241879 | USD[0.2648777300000000] |
| 01241881 | TRX[0.0000000088778400],USD[0.0000000118755558],USDT[0.0000000046421100] |
| 01241882 | BCH[0.0005999000000000],FTM[20.9853000000000000],USD[0.0134293550000000] |
| 01241883 | APE[0.2219695000000000],ETH[-0.0151723777034783],ETHW[-0.0130884905983936],LUNA2[50.8559159500000000],LUNA2_LOCKED[118.6638039000000000],SOL[0.0000000033878127],USD[39.6557930563498379] |
| 01241892 | ETH[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000691512],USDT[0.0000000022190026] |
| 01241896 | ADABULL[0.0000007822650000],AURY[0.0005498366600000],BEAR[32.7835670808000000],BULL.SHIT[0.0000088361000000],ETH[0.0001466000000000],ETHBULL[0.0053134373530000],ETHW[0.0001466000000000],IMX[0.0009640420771728],SOL[0.0005760676239250],STARS[431.1792249697100000],TRX[0.0007780000000000],USD[0.0000572276741],USDT[0.0044668572015033],XTZBULL[0.0001003056200000] |
| 01241902 | BNB[0.0003161800000000],BTC[2.0003813100000000],DOGE[0.8446920000000000],ETH[0.0008810180000000],ETHW[0.0008810180000000],FTT[0.3000766500000000],NFT[488705131223178968][1],NFT[512645357044598904][1],TRX[1.6176370000000000],USD[1419.8823187618845940000000],USDT[0.0087000000000000],XRP[1.5536000000000000] |
| 01241912 | BNB[0.0000000065110000],BTC[0.0000000051762550],SOL[0.0000000010567342] |
| 01241913 | AVAX[0.0000000089893498],BNB[0.0000000018598735],ETH[0.0000001029211193],MATIC[0.0000000048825293],SOL[0.0000000043720116],TRX[0.0000000071991182],USD[0.0000000075928280],USDT[0.0000000456818866] |
| 01241914 | NFT[403094762859764444][1],NFT[414138480012030961][1],NFT[562909175491793573][1],TONCOIN[0.0800000000000000],USD[0.0000000020000000] |
| 01241917 | TRX[0.0000010000000000],USD[0.0011117800000000],USDT[0.0000000024780800] |
| 01241922 | AUD[0.0000001249795250],MOB[98.3491023000000000] |
| 01241923 | BTC[0.0002230300000000],USD[20.7818628454353336] |
| 01241925 | TRX[0.8800040000000000],USD[0.0070452895000000],USDT[2.3774754287500000] |
| 01241927 | EUR[0.0826864835509794],FTM[140.0000000000000000],FTT[5.5033670700000000],HNT[14.3000000000000000],USD[0.7801820829542000] |
| 01241928 | BNB[-0.0000000545743191],BTC[0.0000000063801912],HT[0.0000000097204600],NFT[388548010526500688][1],NFT[571557758731755923][1],SOL[0.0000000096854750],TRX[0.0000000054731433],USDT[0.0000000011602445] |
| 01241929 | USD[18.6516063855000000],XRP[0.0091760000000000] |
| 01241937 | SOL[0.0000000019926000] |
| 01241942 | DENT[1.0000000000000000],STEP[374.8271840600000000],USD[0.0000000104384076] |
| 01241947 | BUSD[124.6400000000000000],ETH[0.0006613600000000],ETHW[0.0006613600000000],FTT[1.0997800000000000],GENE[0.0700000000000000],NFT[378884680538040223][1],NFT[502258409528146099][1],NFT[520108217681568061][1],SOL[14.1026431412555761],TRX[4.0000000000000000],USD[0.0011907687245184],USDT[0.0000119388327549] |
| 01241948 | CRO[910.0000000000000000],FTT[18.6744782537358558],MER[0.0742194154676060],SOL[25.0739724400000000],TRX[4.0000000000000000],USD[6.8893945907340962],USDT[157.1047236951135537] |
| 01241952 | TRX[0.0000030000000000],USD[0.0000000100008227] |
| 01241958 | BNB[0.0038049419653330],ETH[0.0006392415854100],ETHW[0.0006392415854100],LUNA2[0.2169535395000000],LUNA2_LOCKED[0.5062249255000000],LUNC[47242.0900000000000000],TRX[0.0000000094649500],USD[0.0000000102254031],USDT[0.0000000009151919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01241975 | BTC[0.000000000200000000],USD[0.000000000105412964] |
| 01241979 | BTC[0.000000003269622200],ETH[0.0000000010000000000],FTT[0.028415235000000000],LTC[0.000000007673171500],SOL[0.0000000042674764],USD[-0.001414711584566090] |
| 01241981 | COPE[0.0000000046390400000],DAI[0.000000070020158],ETH[0.0000000002465500],SOL[0.00001300584449952],USD[0.000000089912650],USDT[0.000000783517548] |
| 01241982 | BNB[0.0000000090486590],SOL[0.0000000023384492],TRX[0.000779005091007],USD[0.0000000032646390],USDT[0.000000012908080] |
| 01241984 | AAVE[0.9898157000000000],ATLAS[339.9520820000000000],BNB[0.2499539250000000],BTC[0.0009697748000000],DOGE[421.9222254000000000],ENS[1.0400000000000000],ETH[0.0009636929000000],ETHW[0.0009636929000000],FTT[15.8219407998900000],LINK[3.3993733800000000],MANA[70.9869147000000000],SOL[7.3226422000000000],SRM[32.8917050000000000],SRM_LOCKED[0.3893854800000000],SUSHI[9.9815700000000000],TRX[50.0007890000000000],UNI[18.4991706500000000],USD[0.0400318465740000],USDT[-2.5997605142692518] |
| 01241986 | USD[25.0000000000000000] |
| 01241987 | USDT[0.2210111957500000] |
| 01241996 | GST[0.0772072800000000],NFT (3099548901273697142)[1],NFT (4959806707240740178)[1],NFT (5351087157635913143)[1],SOL[0.0000000009171700],TRX[0.5281850000000000],USD[0.0000000039504386],USDT[0.0000000773559500] |
| 01241997 | BNB[0.0000000676174690],BTC[0.0000000010186000],FTT[0.0000000024850269],GENE[0.000000000545177000],NFT (3637564992351250597)[1],NFT (4747598195053012991)[1],NFT (5716650862630233721)[1],SOL[0.0000000994534900],TRX[0.0000060051565960],USD[0.0000000055734725],USDT[0.0000000284185781] |
| 01242003 | BNB[0.00000000859388],BTC[0.00000001216200],ETH[0.000000068054421],HTJ[0.000000005635200],NFT (3198819263959090501)[1],NFT (3519323518094224621)[1],NFT (4167217552381930914)[1],SOL[0.00000008104875],USD[0.000000000362890433],USDT[0.000000001908410200] |
| 01242004 | AMZN[20.0000000000000000],APE[715.1272999400000000],AVAX[142.3444025400000000],BABA[11.1713783600000000],BNB[3.8067320475203500],BTC[0.1405041109868100],BYND[9.9893081600000000],DOT[87.9564343000000000],DYDX[0.1498187100000000],ETH[0.0145130760721117],ETHW[0.0145130760721117],FB[3.0142244900000000],FTT[0.0047707000000000],RUNE[83.0847083200000000],SHIB[7010232.7828682800000000],SOL[8.2160687000000000],SRM[241.8663373400000000],SRM_LOCKED[4.0768574700000000],SUSHI[0.0096498797677293],TSLA[6.0714395100000000],USD[37532.3559299956917111],USD[0.0085897761214271] |
| 01242007 | 1INCH[0.2971616700000000],TRX[0.000046000000000],USD[0.9519837685124421],USDT[5.3861168915000000] |
| 01242020 | ADABULL[0.0000000071350000],ALTBULL[0.0000000028000000],BCH[0.0000000060000000],BNB[0.0000000060000000],BNBBULL[0.0000000121100000],BTC[0.0000000173679328],BULL[0.0000000684600000],COMP[0.0000000040000000],COMPBULL[0.0000000095400000],DOGEBULL[0.0000000095400000],ETCBULL[0.0000000050000000],ETH[0.0000002852894212],ETHBULL[0.0000000308924586],EUR[0.000000030892458],FTT[0.0000009761220786],LINKBULL[0.0000000096200000],MIDBULL[0.000000089000000],MKRBULL[0.0000000098000000],PAXG[0.0000000148500000],PRIVBULL[0.0000000022600000],RUNE[0.0000000654004344],SAND[0.0000000459000000],SRM[0.0000349820000000],SRM_LOCKED[0.0028612000000000],SUN_OLD[-0.0000000050000000],SUSHIBEAR[908705.0000000000000000],THETABEAR[927040.0000000000000000],THETABULL[0.0000005330000],TRX[0.0000009466143],USD[0.0000057919826],VETBULL[0.0000000080000000],XLMBULL[0.0000000080000000],XRP[0.0000001707161],YFI[0.0000000000000000] |
| 01242021 | MER[0.333600000000000],TRX[0.0000010000000000],USD[0.0024000000000000] |
| 01242023 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000028820034] |
| 01242025 | SUSHIBEAR[570410.0000000000000000],USD[0.0000001799885521],USDT[0.0000000049056068] |
| 01242027 | TRX[0.0000020000000000],USD[2.7192589500000000] |
| 01242031 | BTC[0.0000000060000000],SPELL[87.6359160532090427],STEP[0.8477236200863104],USD[2.5362488661015547],USDT[0.0020957081113368] |
| 01242032 | AVAX[0.0000000016000000],GMT[0.2300013800000000],NFT (2888996758942921891)[1],NFT (3556423185254247881)[1],NFT (4221750824589942561)[1],SOL[0.0082840012654869],TRX[0.2329710000000000],USD[4.7859642473544465],USDT[0.0074021045464742] |
| 01242033 | AXS[0.0000000785705],BNB[0.0000000273720],BTC[0.0000000808000000],FIDA[189.9393000000000],FTT[0.0000040769651],LUNA2[0.0972483823400000],SOL[0.0378184000000000],SRM[3.9316000000000],USD[0.0337023289996437],USDT[0.0018728958113571] |
| 01242035 | ALGO[907.5797378500000000],ATOM[43.4143281600000000],AVAX[9.7531702700000000],BAND[0.0000000600000000],BAT[66.4072660488497140],BNB[1.4628040333360000],BTC[0.0145658155300000],CHZ[2676.2430255400000000],COMP[0.0000000754641100],CRO[74.2415720515104211],CRV[234.0070542163255404],ELN[441.8394293200000000],ETH[0.6264765724500000],ETHW[0.0971647300000000],FLM[0.0000000174465700],FTT[2.5217975800000000],GALA[8978.9831005500000000],GRT[0.0000000045853542],LINK[45.7948375900000000],MANA[44.9459253145773040],MATIC[257.8858480000000000],RUNE[0.0000000450434344],SAND[0.0000000171029841],SHIB[0.0000001663394760],USDT[939.0473704923924756],YFII[0.0000000466500000],ZECBEAR[0.0000000021697809] |
| 01242037 | AUD[0.0000000564163841],KIN[2.0000000000000000],SHIB[0.0000009924600000] |
| 01242045 | USD[100.0000417681919035],USDT[0.0000000058350611] |
| 01242052 | TRX[0.000020000000000] |
| 01242053 | ETH[0.0005962889366354],ETHW[0.0005962889366354],USD[-0.5023761325419004],USDT[0.0031731218274466] |
| 01242055 | BNB[0.0000007323250],DFL[0.0000001000000],ETH[0.0000005750000],FTT[0.0000001000000],NFT (3012309089188273)[1],NFT (3022713877680031484)[1],NFT (3039806609658099)[1],NFT (3062573631531597)[1],NFT (3768206376108389031)[1],NFT (4778108247609929261)[1],NFT (4857129352113667691)[1],NFT (5005149510043661641)[1],NFT (5051884926866342171)[1],NFT (5494026695221794911)[1],NFT (5514969760651282501)[1],SRM[0.1979089800000000],USD[0.0000000119504802] |
| 01242056 | BTC[0.0160705850000000],USD[3.7000000000000000] |
| 01242058 | DOGEBULL[0.3523560520000000],KSPBULL[1566.6866000000000000],USD[0.0000000054463710] |
| 01242071 | MOB[56.4759500000000000],USDT[7.3690000000000000] |
| 01242077 | MER[237.9084720500000000],USD[13.9687407859643133] |
| 01242079 | AAVE[0.0000000085000000],ADABULL[0.0000000475000],BNB[0.0000000010000],BTC[0.0000000011350000],ETH[0.0000000900000],LTC[0.0000000065000000],MKR[0.000000008100000],OMG[0.0000000050000000],RUNE[0.0000000050000000],SOL[0.0000000050000000],SUSHI[0.0000000050000000],SXP[0.0000000050000000],UNI[0.0000000050000000],USD[0.0000000401550271],YF[0.0000000072500000] |
| 01242091 | AAVE[4.5699560000000000],BTC[0.0522235111100495],CHF[0.000000099669400],DOGE[0.9280550600000000],EUR[0.0000001200000000],ETHW[2.3345490770000000],EUR[1.7138721690277764],FTT[0.0776380000000000],GALA[2799.5520000000000000],KIN[9392.5400000000000000],LINK[0.0359463800000000],LTC[0.0244783961113134],SLUNA[0.0339004886700000],LUNA2_LOCKED[0.0791011402400000],LUNC[381.9027820000000000],MANA[194.9610000000000000],MATIC[840.0000000000000000],SAND[146.9716000000000000],SOL[2.0595800560000000],USD[1.5438313679602276],USDT[1.6634096747117558] |
| 01242094 | BTC[0.0000000057794650],TRX[0.0000001006463184] |
| 01242098 | AUDIO[1000.3525700000000000],BNB[0.0000000531131900],ETH[0.0000009825280],FTT[2000.0069533087567900],RAY[2334.8579387725239706],SOL[3538.9661815313443759],SRM[38033.7906325400000000],SRM_LOCKED[1599.4628803400000000],USD[2.2020724495244420],WRX[5000.050000000000000] |
| 01242102 | BTC[0.0000000068180070],TRX[0.0023310000000000],USD[0.4866390451074089],USDT[0.0000348280118415],XRP[0.000000048309333] |
| 01242104 | ALGOHALF[0.0004839147766386],ATLAS[0.0000000051040000],BTC[0.0000009410460910],ETH[0.0000000050876050],ORBS[0.000000095000000],RUNE[0.0617771033289492],SHIB[9504.1141776188096265],USD[-0.4096737724072182] |
| 01242113 | CRO[8.0700000000000000],LINA[1.9900000000000000],TRX[0.000050000000000],USD[0.0285045505000000] |
| 01242115 | BTC[0.0049843209200000],ETH[0.0000000018261023],FTT[5.1143065791454206],LINK[0.0000000050000000],LUNA2[1.3967936980000000],LUNA2_LOCKED[3.2591852950000000],LUNC[0.0000000800226000],SOL[0.0000000384606692],USD[-1.4597921090563841],USDT[0.0000000089906611],XRP[0.0000000063791292] |
| 01242116 | BTC[0.0000057394650000],FTT[0.0084943300000000],SOL[0.0000001004359599],USDT[169.5102442200000000],XRP[462.5262816575578500] |
| 01242118 | DOGEBEAR2021[16.2969412000000000],USD[0.0000002852139280] |
| 01242120 | USD[0.0000000020000000],USDT[0.0000000001173873] |
| 01242125 | SOL[0.0000000110739000] |
| 01242126 | USD[0.0000000010000000] |
| 01242128 | ADABULL[0.0000000027365708],USD[2.0092905923509177] |
| 01242133 | BNB[0.0000000091585600],HTJ[-0.0000000020000000],NFT (3363685197445728991)[1],NFT (3869849920300791131)[1],NFT (4607160582542585201)[1],SOL[0.0000000045506851],TRX[0.0000000052256878],USD[0.0942640920000000] |
| 01242134 | USD[25.0000000000000000] |
| 01242150 | XRP[2.0000000000000000] |
| 01242155 | BTC[0.0000000061310949],ETH[0.0000000055960102],SOL[0.0000000337550000],TRX[0.0000030026855126],USDT[0.0000190087399462] |
| 01242158 | BNB[0.0000000189465700],ETH[0.0000000002760954],NFT (3025434785641794861)[1],NFT (4282721765748249471)[1],NFT (4602140070682439981)[1],NFT (5142319863066987791)[1],SOL[0.0000000032478375],USDT[0.0000000075122359] |
| 01242161 | AVAX[0.0000000088495960],BNB[0.0000000100000000],BTC[0.0000000052612424],ETH[-0.0000000041683090],FTT[0.0000015385765910],LUNA2[0.4809633584000000],LUNA2_LOCKED[1.1222478360000000],LUNC[1.5493700000000000],OXY[0.0000000066486600],SOL[-0.0000000077504000],SRM[225.3524692670465715000000000],USD[23.5712923100000000] |
| 01242166 | FTT[5.7438054200000000],HTJ[0.0067561000000000],TRX[0.0000010000000000],USD[0.8878901218316658],USDT[0.6204887549281855] |
| 01242167 | ETH[0.0000000031274676],SOL[0.0000000202626014],USD[0.0000011330654022],USDT[0.0000070747995409] |
| 01242169 | MER[68.9762000000000000],TRX[0.0000010000000000],USD[11.1992870680131500],USDT[0.0000000060964832] |
| 01242174 | USD[2.1490074300000000] |
| 01242175 | BIT[3838.2182640900000000],BNB[0.0000000088536000],SRM[1.6909535700000000],SRM_LOCKED[7.3090464300000000],USD[0.0083555721650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01242176 | USD[0.0914187059856070] |
| 01242182 | EUR[0.0000000202257155],USD[0.0039750215590783] |
| 01242183 | ETH[0.0000000027519518] |
| 01242192 | ETH[0.0006388800000000],ETHW[0.0006388800000000],SNX[182.2762967900000000],TRX[0.0000030000000000],USD[0.3097930935968243],USDT[464.6635832381387925] |
| 01242196 | USD[30.0000000000000000] |
| 01242197 | BNB[0.0000000012965320],ETH[0.0000000007299280],SOL[0.0000000070359280],TRX[0.0000000082300276],USD[0.0000000073560000],USDT[0.0000000130911051] |
| 01242198 | TRX[0.0000100000000000],USD[-1.4743979657466128],USDT[4.7757165660249286] |
| 01242200 | BITW[0.0200000000000000],BTC[0.0000000023765000],FTT[0.0928750970434928],HOOD[0.3000000000000000],LTC[44.8200000000000000],USD[-38.9216035548066115000000000],USDT[0.3279918368033927] |
| 01242210 | TRX[0.0000030000000000],USD[0.0556632434716130],USDT[0.0455220000000000] |
| 01242212 | ETH[0.0006200000000000],ETHW[0.0006200000000000],USD[10548.2382432800000000],USDT[0.0000000056672952] |
| 01242213 | SHIB[110253.5832414500000000],USD[0.0000000000000485] |
| 01242217 | ETH[0.0000000079568300],USD[0.0021378078000000] |
| 01242218 | USD[0.0000021507909814] |
| 01242220 | AGL[0.0905400000000000],ASDBULL[11.2521180000000000],ATLAS[169.9660000000000000],BCHBULL[3386.6277000000000000],BNB[0.0000000035031324],CONV[130.0000000000000000],DOGEBULL[3.4752096400000000],ETCBULL[0.0093000000000000],ETHW[2.7150000000000000],LINKBULL[0.0387650000000000],MATICBULL[149.8950000000000000],OKBBULL[0.9993000000000000],USD[0.0536368029940790Z],USDT[0.0000001097531091,XTZBULL[0.3728000000000000] |
| 01242223 | TRX[0.0000010000000000],USD[0.0056548800685521],USDT[0.0000000075784079] |
| 01242229 | EUR[3.5313031451889659],USD[11.1707071903603090] |
| 01242230 | BTC[0.0177947115000000],ETH[0.2449894150000000],ETHW[0.1357338050000000],LINK[43.0513302700000000],SOL[3.1573569700000000],USD[865.6065100805468560],USDT[0.0000000098566639] |
| 01242232 | BNB[0.0000000544465800],SOL[0.0000000040070000],TRX[0.0000020000000000] |
| 01242234 | ETH[0.0000000000000000],USD[37.6373500094413356] |
| 01242237 | ADABULL[45.2936363600000000],ALGOBULL[41757619.0000000000000000],DOGEBULL[369.3278160312000000],EOSBULL[12367.5260000000000000],ETH[0.0000001000000000],ETHBULL[7.4635070000000000],USD[0.378281933022737Z],USDT[0.0000000345160036],XLMBULL[5428.9140000000000000],XRP[2260.1536560400000000],XRPBULL[2819743.7000000000000000] |
| 01242240 | AVAX[0.0000000143936170],BNB[0.0000000000000000],FTT[0.1011950147266640],USD[0.0000013533126630],USDT[0.0000000074534398] |
| 01242241 | BTC[0.0000000040000000],USD[0.0167317358508968] |
| 01242243 | BTC[0.0025673500000000],USDT[0.0003008852427305] |
| 01242247 | BULL[0.0000000072500000],ETH[0.4827932900000000],ETHBULL[0.0000000055000000],ETHW[0.0718713800000000],FTT[0.0002588139521127],USD[0.8205857489826706],USDT[0.0072689584090222] |
| 01242258 | AGL[0.0063297800000000],ALICE[1.0940000000000000],BAO[18.0000000000000000],CRO[0.0190673000000000],GRT[0.0047474300000000],KIN[3.0000000000000000],USD[0.0026820000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0574361737707082] |
| 01242267 | ATLAS[0.0000000954760690],BNB[0.0084786000000000],EDEN[56.2000000089302940],FTT[0.0000000030589904],GENE[2.0000000000000000],GMT[2.0000000000000000],INTER[0.6000000043084704],POLIS[0.0000000037086625],SHIB[0.0000007228656O],STARS[109.0000000071416547],USD[0.4442883819153736],YFI[0.0020000000000000] |
| 01242271 | TRX[0.0000040000000000],USD[0.1646418579829466],USDT[0.0000000084277520] |
| 01242273 | EOSBULL[65546.8880000000000000],LTCBULL[1439.3120800000000000],SXPBULL[10219.9556000000000000],TRX[0.0000020000000000],USD[0.1129733500000000],USDT[0.0000000060250410] |
| 01242274 | USDT[0.0000000071484552] |
| 01242275 | TRX[0.0000030000000000],USD[0.0000000072992972],USDT[0.0000000076679304] |
| 01242277 | ETH[0.0000002000000000],FIDA[6.7934870500000000],MATICBEAR2021[0.0231900000000000],SOL[0.0017824100000000],USD[-0.2162127723833323] |
| 01242279 | BNB[0.0795290000000000],BULL[0.0000000005100000],USD[20.7042227664614410] |
| 01242283 | AVAX[0.5186958000000000],BTC[0.0000783620000000],CHZ[3.2840000000000000],DOT[0.0968013336544000],ENS[0.0055340000000000],ETH[0.0003731636280000],ETHW[0.0006295636280000],FTT[0.0898100000000000],GENE[0.0860800000000000],LINK[0.0496880971213200],SOL[0.0000000056401190],SRM[0.5156800000000000],TRX[3672.00000700000000...],USD[0.4185891728157926],USDT[8.5452247754421000] |
| 01242286 | DOGE[0.3500000000000000],ETH[0.0099986700000000],ETHW[0.0099986700000000],LUNA2[0.0312934287700000],LUNA2_LOCKED[0.0730180004700000],LUNC[6814.2100000000000000],TRX[0.0000100000000000],USD[0.0000098497295251],USDT[0.0000005287755176] |
| 01242287 | USD[500.3423496862029474],USDT[52.2510376577539124] |
| 01242293 | ALGOBULL[2999.4000000000000000],BCHBEAR[799.8400000000000000],BEAR[699.8600000000000000],BNBBEAR[1499700.0000000000000000],CONV[9.9980000000000000],CUSDT[30.9938000000000000],ETCBEAR[399920.0000000000000000],ETHBEAR[19996O.0000000000000000],LTCBEAR[89.9860000000000000],LUA[19.9960000000000000],REEF[19.9960000000000000],STMX[9.9800000000000000],TRU[2.9994000000000000],TRX[0.0000300000000000],USD[0.0763402000000000],USDT[0.0000000023315640] |
| 01242295 | FTT[0.0002484215454400],XRPBULL[48.3908040000000000] |
| 01242300 | USD[30.0000000000000000] |
| 01242305 | FTT[12.8000000000000000],GBP[0.0000002350795651],SOL[79.2762080900000000],USD[0.3855753235000000] |
| 01242306 | GME[6.0170842000000000],KIN[1.0000000000000000],USD[0.0001201206915610] |
| 01242308 | USDT[46.4425588000000000] |
| 01242312 | TRX[0.0000030000000000],USD[-99.6840721729000000],USDT[136.0318517800000000] |
| 01242313 | USD[29.8366365520004600],USDT[0.0000000043914022] |
| 01242314 | ATLAS[2569.4860000000000000],USD[0.7075023000000000],USDT[0.0000000032583960] |
| 01242315 | ADABULL[0.0000000025000000],BAND[37.8000000000000000],BNB[0.0077461327849124],BNBBULL[0.0000000099949355],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000040000000],ETHBULL[0.0479000144000000],SUSHI[56.0000000000000000],USD[0.1035315879286342] |
| 01242317 | BTC[0.0275044580000000],USD[0.0319000000000000],VETBULL[1.2307538000000000] |
| 01242318 | BNB[0.0000001000000000],MATIC[0.0862572600000000],NFT[326321943190335868][1],NFT[3545389025552487076][1],NFT[5089081189841494493][1],SOL[0.0000000072000000],TOMO[0.1516420000000000],TRX[0.8961730000000000],USD[0.0000007363719042],USDT[0.3918975091432854] |
| 01242320 | BCHBEAR[5096.6085000000000000],BNBBEAR[16988695.0000000000000000],ETCBEAR[3297805.5000000000000000],ETHBEAR[1798803.0000000000000000],LINKBEAR[17988030.0000000000000000],LTCBEAR[19.5877000000000000],MATICBEAR2021[99.9810000000000000],MKRBEAR[1698.8695000000000000],SUSHIBEAR[4696874.5000000000000000] |
| 01242321 | DYDX[29.7193303136917448],FTT[20.0961810000000000],RUNE[28.6511010000000000],SNX[0.0000000044512116],SOL[0.0000000238212016],USD[0.0000000667953084] |
| 01242326 | FTM[0.1921750994082261],USD[140.6969742617321305] |
| 01242327 | TRX[0.0000020000000000],USD[42.3854219360000000],USDT[130.0000000000000000] |
| 01242330 | KIN[0.0000001712500000],USD[0.0000091737027180] |
| 01242335 | ALCX[0.1423831380290947],BAO[3.0000000000000000],GBP[0.4226440608428832],KIN[2.0000000000000000],USD[0.0000000005831398],ZM[0.0000000037398158] |
| 01242337 | SOL[9.5159500655529168],USD[0.7609844300000000],USDT[0.0000000037945560] |
| 01242339 | AVAX[0.0000000037416569],BF_POINT[100.0000000000000000],BTC[0.0000000083002704],ETH[0.0000000082533874],ETHW[0.0000000037606607],FTT[0.0000000107474869],HT[0.0000000087037616],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],SOL[0.0000000074917541],USD[0.5705935202383930],USDT[0.0000000040530000] |
| 01242340 | AUD[0.0000004728560],BAO[8.0000000000000000],DOGE[0.0001700000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[10.8293740200000000],SOL[0.0000850000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000019769918],XRP[1.5449686459884880] |
| 01242341 | ALCX[0.0009304000000000],AUD[0.0000000013935103],BUSD[8061.6155286700000000],ENS[0.0097110400000000],ETH[0.0000001000000000],ETHW[0.0000005200176],USD[0.0000009484744],USDT[0.0000000044022805] |
| 01242343 | ATLAS[0.0000000084062516],SOL[0.0008320007276305],USD[0.0000023056373502] |
| 01242349 | TRX[0.0000020000000000],USDT[0.0000000049014338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01242350 | ETH[0.462634176665980],ETHW[0.462634176665980],USD[0.769700000000000] |
| 01242353 | FTT[0.001402770000000],TRX[0.000010000000000],USD[0.908506059568004],USDT[0.000000049890319] |
| 01242355 | TRX[0.000002000000000],USDT[0.000024856916837] |
| 01242356 | USD[0.298960843514216] |
| 01242361 | TRX[0.000030000000000] |
| 01242362 | MER[0.113500000000000],SOL[0.013702500000000],TRX[0.000030000000000],USD[0.000000112233856] |
| 01242363 | USD[0.000016980101950] |
| 01242373 | ATLAS[550.000000000000000],BNB[0.000000060000000],BTC[0.000000009400000],ETH[1.514389767000000],ETHW[1.514389767000000],FTT[11.667665930000000],LTC[0.000002000000000],MBS[437.525187120000000],SOL[0.013402983500000],SRM[0.385158460000000],SRM_LOCKED[2.808359960000000],USD[2.327399170180219110],USDT[0.000000047854534] |
| 01242377 | ATLAS[9.051400000000000],BLT[0.996580000000000],BTC[0.000049365278676],POLIS[0.091522000000000],USD[0.000000126715009],USDT[0.000000089367138] |
| 01242378 | FTT[0.194716999302520B],SLP[0.000000003096306B],SOL[5.387289767129342T],THG[0.000000040878149],USDT[0.000003744405258] |
| 01242379 | USD[0.000000058184823],ETH[0.000000009320000B],USD[1.582067722308578B],USDT[0.000000102674479] |
| 01242380 | USD[0.000000000401522B],USDT[0.000000087437716] |
| 01242381 | BAT[0.142489953524197B],LUNA2[0.093965245310000],LUNA2_LOCKED[0.219252239100000],LUNC[20461.130000000000000],REEF[199.438523280000000],SHIB[67260.383019510000000],SOL[0.000000002047648B],TRX[0.000001000000000],USDT[0.000000003052258B] |
| 01242382 | USD[0.054594663200000] |
| 01242384 | BNB[0.000000009998320B],BTC[0.053979902000000],ETH[0.000000865000000],ETHBULL[0.003011800000000],FTT[0.000000097174868B],LTC[0.000000040000000],LUNA2[7.942375147000000],LUNA2_LOCKED[18.532208680000000],LUNC[1729468.910000000000000],MATIC[0.000000081047800],USD[-461.023401638550443T] |
| 01242385 | AAVE[0.050000001900000],ABNB[0.000000097054700],AMD[0.010000023389600],AUD[0.000000004399668],AVAX[2.100000008501194],BCH[0.039000034155000],BNB[0.020000015625291],BNTX[0.000000011000000],BTC[0.002000084600000],CAD[0.000000004551336],CHF[0.000000005792729],DOGE[2406.000000034375769],ETH[0.004596374150506],ETHW[0.357645959724638B],EUR[0.000000003556640],FTT[1.000000000980085],HOOD[0.000000054255800],LINK[0.000000000000000],LTC[0.000000000000000],MKN[0.000000162126072],NFLX[0.040000000000000],NOK[2.400000000000000],NVDA[0.025000000000000],SHIB[36000.000000000000000],SOL[1.150000000000000],SRM[0.001748700000000],SRM_LOCKED[0.001167510000000],SUSHI[0.000000005147010],TRX[0.000000018365578],TSLA[0.030000020000000],TSLAPRE[-0.000000002219000],TSM[0.000000023341300],UBER[3.450000000000000],UNI[0.200000030000000],USD[-336.271275105060400],USDT[0.000000078223900],ZM[0.240000000000000] |
| 01242391 | SRM[0.303636807300000] |
| 01242394 | FTM[320.000000000000000],LRC[174.000000000000000],MBS[2453.000000000000000],REEF[50820.000000000000000],SHIB[49204920.000000000000000],SOL[8.410000000000000],STARS[123.000000000000000],USD[75.211083640000000] |
| 01242395 | BTC[0.741943350000000],TRX[0.000002000000000],USDT[0.000325658373995] |
| 01242397 | DENT[1.000000000000000],DOGE[0.000000001836992],ETHW[7.003887150000000],FTM[0.000000045800000],FTT[2.004059860000000],SPELL[0.000000003464600],TRX[0.000002000000000],USD[10549.555010530545376],USDT[0.000000055901256] |
| 01242399 | COPE[346.933595000000000],TRX[0.000002000000000],USDT[4.297918764240000],USD[0.026580000000000] |
| 01242400 | BTC[0.003748500000000],GBP[0.001446024105410],GST[18.720251340000000],USD[0.000000096785649],XRP[4.509178230000000] |
| 01242402 | BAO[1.000000000000000],DOGE[0.002759600000000],KIN[2.000000000000000],SOL[1.555334930000000],SRM[6.111515020000000],UBXT[1.000000000000000],USD[0.008299128974051],XRP[7.264077930000000] |
| 01242404 | MER[0.084200000000000],USD[0.004811330700000],USDT[0.000620000000000] |
| 01242407 | ETH[0.008119540000000],ETHW[0.008119548127866B],USD[-1.943421650591903B] |
| 01242408 | BNB[0.000010090000000],SHIB[6146.440147314746610],SOL[-0.000021013244906S],USD[-0.000016535151588],USDT[0.000000005114532] |
| 01242409 | SOL[0.000000098494600] |
| 01242410 | BTC[0.002898071500000],ETH[0.038974065000000],ETHW[0.038974065000000],USD[1.807900010078449],USDT[290.968119690000000] |
| 01242411 | TRX[0.000002000000000],USDT[0.132300000000000] |
| 01242412 | BTC[0.000000008057022],USD[0.000000089390498],USDT[0.000000180342758] |
| 01242414 | USD[30.000000000000000] |
| 01242420 | ETH[0.000126100000000],ETHW[0.000126100000000],MER[0.755200000000000],TRX[0.000001000000000],USD[0.000000076018976] |
| 01242429 | LTC[0.149965010000000],USD[664.363979869738433] |
| 01242432 | BNB[0.000000061994645],SOL[0.000000022109100],TRX[0.000000095860952] |
| 01242435 | BTC[0.000000063590464],CRV[0.999810000000000],ETH[0.000000754240902],ETHBULL[0.000000004500000],FTT[0.000000000952725],USD[0.910406147419107Z],USDT[0.000000017328679] |
| 01242437 | BTC[0.000018062500000],USD[0.220247699641600] |
| 01242440 | USD[5.652394872000000] |
| 01242446 | TRX[0.590871000000000],USD[2.216730714496880B],USDT[-0.001973809955851] |
| 01242450 | ETH[0.000001000000000],SGD[0.003468541025455S3] |
| 01242454 | LUNA2[21.728489020000000],LUNA2_LOCKED[50.699807700000000],LUNC[4731424.230000000000000],USD[-286.443639080869832800000000000] |
| 01242457 | USD[25.000000000000000] |
| 01242460 | MER[0.545300000000000],TRX[0.000001000000000],USD[0.000000058000000],USDT[0.009297000000000] |
| 01242466 | GBP[0.000000056684928],USD[0.000000368269418J] |
| 01242467 | USD[30.000000000000000] |
| 01242468 | BTC[0.000392800000000],EUR[0.572709310830483J],TRX[6.250681584790400],USD[-20.332094881048668J],USDT[42.461142258814383J] |
| 01242469 | BTC[0.096295000000000],USD[12.092752976000000] |
| 01242470 | EUR[0.000000002820856J],USD[5.598161009713129B],USDT[0.000000002331890] |
| 01242473 | USD[0.695160055824487Z],USDT[0.000000038483098] |
| 01242477 | TRX[667.639602000000000],USD[-6.806802783635060B000000000],WRX[10.500000000000000] |
| 01242479 | EUR[0.000000080000000J],FTT[0.086216272309176B],USD[2822.130504764826492J] |
| 01242480 | USD[25.000000000000000] |
| 01242481 | BTC[0.000000000025200] |
| 01242484 | BTC[0.000001000000000],TRX[0.000003000000000],UNI[0.093269910000000],USD[0.001309744980150],USDT[17432.757933195034901] |
| 01242485 | ATLAS[0.062662126343991S],AUD[0.042408256361470J],BAO[1.000000023320000],KIN[1.000000054315367],MATIC[0.000000026986903],MBS[129.274972851478708J],NFT [3592923804756464B7J1],NFT [4176482406662036269J1],NFT [43502025972193463B1J1],NFT [487019273047428116J1],NFT [53465399910849013211J1],USD[0.004478809543197J],USDT[0.068352554629699] |
| 01242488 | USD[0.187825000000000] |
| 01242489 | EUR[0.000000004000000J],USDT[2.372581639000000] |
| 01242491 | AKRO[1.000000000000000],BAR[0.000000039297826J],ETH[0.000000029328214],EUR[0.000000065074766J],MATIC[0.000000011840000],RSR[1.000000000000000],SHIB[102.459254214096324B],TOMO[0.000000910000000],UBXT[1.000000000000000],USD[0.000000130894395],USDT[0.125962210000000] |
| 01242499 | LTC[0.004960000000000],LUNA2[0.072127211180000],LUNA2_LOCKED[0.168296826100000],LUNC[15705.852090000000000],USD[0.000002067742809S],USDT[0.003698409770200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01242504 | AVAX[0.000000000350000000],ETH[0.1024631673397680],ETHW[0.1024631673397680],SOL[0.000000005837927145] |
| 01242505 | ETH[0.000000056000000],USD[0.000000018126247],USDT[0.000000000201216] |
| 01242507 | FTT[39.9922820000000000],SOL[23.9146333776083469],SRM[204.9496057800000000],SRM_LOCKED[4.2685770900000000],USD[2.3517748855559516],USDT[0.000000007269640] |
| 01242508 | SOL[0.000000021964200] |
| 01242509 | XRP[0.2141270000000000] |
| 01242511 | BTC[0.0000000050000000],FTT[0.0015791712553800],LUNA2_LOCKED[0.000000165094462],LUNC[0.0015407000000000],USD[0.0000000097401164],USDT[0.0000000096222684] |
| 01242514 | BAO[4.0000000000000000],BCH[0.0200205300000000],BNB[0.0329392200000000],BTC[0.0012242900000000],DENT[1.0000000000000000],DOGE[39.0223871400000000],ETH[0.0342040000000000],ETHW[0.0342040000000000],KIN[6.0000000000000000],SOL[1.0652973600000000],USD[0.0005370104805021] |
| 01242516 | EUR[0.0000000043748700],USD[0.0000000032864262],USDT[0.0000000056863650] |
| 01242517 | BTC[0.1720000000000000],USD[0.0000000098627440] |
| 01242518 | MATICBULL[0.0094827100000000],SUSHIBULL[470910.5100000000000000],SXPBULL[8.4445628200000000],USD[0.0477973035233418],USDT[0.0000000085866770],XRPBALL[1100.0000000000000000] |
| 01242524 | TRX[0.000000536400000],USD[0.3259554483060579],USDT[1119.9248904550267872] |
| 01242528 | USD[-0.8222456068250000],USDT[0.9200001531702800] |
| 01242531 | EUR[0.0000000016624025],USD[0.0000000807582892],USDT[0.0000000072341986] |
| 01242535 | CQT[0.4946806705681587],FIDA[0.0311140000000000],FTT[0.0916524000000000],NFT[36226044275546585[4][1],NFT[44289312685329058[5][1],OXY[9.9157040000000000],SOL[0.0007639300000000],USD[22.7660789640748217],USDT[0.0000000143979697] |
| 01242537 | MER[72.9514550000000000],USD[19.1981107500000000],USDT[0.0000001309607] |
| 01242539 | USD[30.0000000000000000] |
| 01242540 | ADABULL[249.5000000000000000],ALGOBULL[221878898.5110700000000000],BNBBULL[10.0000000000000000],BULL[2.0000000030000000],DOGEBULL[2415.0044040600000000],ETH[0.0000000020786000],ETHBULL[161.0000000000000000],GRTBULL[100.0000000000000000],LTCBULL[50000.0000000000000000],LUNA2[19.7786491800000000],LUNC[83246.1501814300000000],LUNC[430684250119200000000],MATICBULL[10000.0000000000000000],SXPBULL[5200.0000000000000000],THETABULL[4.9021168100000000],TRX0.2233195725803674],TRXBULL[7999.6000000000000000],USD[0.0001680990759023],USDT[-0.7095036260898162] |
| 01242545 | SOL[0.0000000087097000] |
| 01242550 | FTT[25.1111480100000000],USD[-0.0078312425653419],USDT[0.0082644000000000] |
| 01242551 | ETHBULL[0.0000000036000000],USDT[1.0974126068000000] |
| 01242553 | USD[1.0599302231156500] |
| 01242555 | USD[1.1077443340109744] |
| 01242557 | BAO[10.0000000000000000],CHZ[0.0000387100000000],DENT[1.0000000000000000],KIN[11.0000000000000000],TRX[2.0000010000000000],USD[0.0000000087733252],USDT[0.0000000000565] |
| 01242558 | ALGO[0.0000000436614400],BNB[0.0000001059304676],MATIC[0.0000000283542160],TRX[0.0000000053062021] |
| 01242565 | BAO[3395439.0423810100000000],BTC[0.3726012769147962],BULL[0.0000000058430000],ETHBULL[0.0000002143000000],FTT[12.9013927022186886],USD[2846.3543992221534551],USDT[0.0000001026140808],XRP[619.9181330000000000] |
| 01242570 | AGLD[0.0000040000000000],ETH[0.0009709300000000],ETHW[0.0009709300000000],USD[942.4450949610810550],USDT[0.0000001319872040] |
| 01242572 | ETH[0.0000001000000000],EUR[0.0075203177618651],STETH[0.0000000243096970],USD[0.0000000115270610],USDT[0.0000001471454497] |
| 01242573 | USD[0.0000000708245960],USDT[0.0000000048022010] |
| 01242577 | BULL[0.0000975488100000],EUR[5.0000000000000000],FTT[0.0111186900000000],TRX[0.0576968915930112],USD[0.0576968915930112] |
| 01242578 | BTC[0.0000000011733782],LINK[0.0000000056450000],MATIC[0.0000000033800000],RAY[0.0000000407982220],SOL[0.0000000049400000],USD[0.0074015909092907] |
| 01242580 | LINKBULL[2.9980050000000000],MATICBULL[1.9986700000000000],SHIB[599601.0000000000000000],SXPBULL[345.7699100000000000],TRX[0.0000010000000000],USD[0.0536502000000000],USDT[0.0000000428939834],ZECBULL[1.4990025000000000] |
| 01242583 | TRX[0.0000000087117000],USD[0.0544189225956698] |
| 01242587 | USD[0.0962169376100000],USDT[1.3023609800000000] |
| 01242592 | BAO[1.0000000000000000],EUR[0.0000000012069480],USD[0.0000000111085141] |
| 01242596 | BTC[0.0000000070000000],TRX[0.0000000200000000],USD[0.0009553703603840],USDT[0.0020529875265826] |
| 01242597 | BAO[15617.8275205200000000],DENT[2.0000000000000000],GBP[0.0000006762592259],KIN[83833.5506558000000000],LUNA[20.2659860141000000],LUNA2_LOCKED[0.6206340328000000],LUNC[0.8568443844050000],PERP[0.6975329100000000],SOL[1.2463050837146262],USD[0.0000002255717180],USDT[0.0000000180033421] |
| 01242598 | TRX[0.0000001000000000] |
| 01242599 | ADABEAR[1574777500.0000000000000000],USD[0.0729604570648586],USDT[0.0000001286746860],XRP[0.0000001000000000],XRPBEAR[8395520.0000000000000000],XRPBULL[2436.6941000000000000] |
| 01242601 | TRX[0.0000000000300000],USD[0.0000001507615538],USDT[0.0000000023488078] |
| 01242604 | FTT[25.0000000000000000],RNDR[106.6000000000000000],SOL[59.7597694700000000],SPELL[103184.5340000000000000],TRX[0.0000020000000000],USD[55.6909973091150000],USDT[89.9157000000000000] |
| 01242607 | BIT[0.0000005000000000],BTC[0.0000054300000000],C98[0.0000000082182222],ETH[0.1960000025240450],ETHW[0.1960000012280515],FTT[50.2032712427530632],LINA[0.0000000614586630],SOL[0.0000000594426640],USD[0.6393786911585665],USDT[0.1327159185000000] |
| 01242611 | FTT[0.0000002300000000],USD[0.0000000061392840] |
| 01242616 | AGLD[6.6227820000000000],AKRO[4.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],EDEN[9.0010361600000000],ETH[0.0001364000000000],ETHW[0.0001364000000000],FTM[0.0000000048000000],KIN[5.0000000000000000],NFT[29827382304812732[2][1],NFT[33530829574464535[3][1],NFT[36796186316040385[7][1],NFT[43346891373181194[1],NFT[46599634961314195[5][1],NFT[49602367693840316[1],NFT[55549807134233787[6][1],SOL[0.0000972000000000],USD[0.0000287356194754],USDT[0.0000008280620510] |
| 01242622 | EUR[44.1630922702592615],FTT[0.0000002300000000],NFT[46177386748501928[6][1],USD[0.0000000077790457] |
| 01242627 | ETH[0.7000000000000000],ETHW[0.7000000000000000],MATIC[780.0780000000000000],USD[5.3537451654774503],USDT[0.0000000172720632] |
| 01242635 | USD[0.3648000070650000],USDT[0.0000000005539708] |
| 01242638 | BUSD[190999.0000000000000000],DAI[0.0639800300000000],ETH[8.5950370700000000],ETHW[0.0770370700000000],FTT[150.0000000000000000],MATIC[7.0000000000000000],SOL[81.0022000000000000],TRX[0.0000040000000000],TUSD[49000.0000000000000000],USD[1624249.1935834210724349],USDC[1690888.0000000000000000],USDT[1025072.6628238862856900] |
| 01242641 | SXPBULL[632.8734000000000000],TRX[0.0000010000000000],USD[0.0297005200000000],USDT[0.0000000031789392] |
| 01242643 | USD[1.2396169850000000] |
| 01242647 | ATOM[10.2299502763379800],BTC[-0.0000000089350000],LUNC[0.0000000040000000],NFT[42658489656440583[4][1],NFT[47076347696870802[4][1],RUNE[0.0000000830700800],USD[0.0179043373711402],USDT[0.0000000241492273] |
| 01242649 | USD[0.0000001399916150],USDT[0.0000000041750794] |
| 01242652 | ALPHA[1.0169268200000000],BTC[-0.0762812400000000],EUR[0.0003597358630916],MATH[1.0246081300000000] |
| 01242656 | BTC[0.0003189500000000],LUNA2[0.0024846426100000],LUNA2_LOCKED[0.0057974994230000],STEP[0.0844175700000000],USD[3765.2458174484828330000000],XRP[143.0000000000000000] |
| 01242657 | BNB[0.0000001000000000],SOL[-0.0000000269298608],TRX[0.0000000048951551] |
| 01242659 | USD[0.0157070200000000] |
| 01242660 | BNB[0.0089582000000000],SOL[0.0000608400000000],TRX[0.0000720000000000],USD[0.2349525100000000],USDT[20319.6227642680160839] |
| 01242663 | BCHBULL[1731.7332700000000000],BNB[0.0081549730000000],BNBBULL[0.7513211250042000],DEFIBULL[1.9996200000000000],EICBULL[356.4362642400000000],ETHBULL[2.3481690540000000],GRTBULL[407.9961967000000000],LTCBULL[250.9523100000000000],SXPBULL[4886.0714700000000000],THETABULL[6.5987460000000000],TRX[21.9772538400000000],USD[0.3850416705021592],USDT[2.3681914492662019] |
| 01242664 | ETH[0.0000000086085832],USD[-0.0095156176319136],USDT[0.4373859202986744] |
| 01242665 | USD[0.0000001653245528],USDT[0.0000007574919420],WRX[0.0000008191191176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01242667 | AAVE[0.80967043200000000],ATLAS[953.55502000000000000],AUDIO[180.41000000000000000],AVAX[2.78494504365514697],AXS[2.75740000600000000],BICO[3.91131600000000000],BNB[1.45007971839929200],BTC[0.17161201208606644],CHZ[399.53196400000000000],DOT[7.75896986000000000],ETH[1.07403027220000000],ETHW[0.99103027220000000],FTT[13.21459661000000000],GAL[4403.75206400000000000],LINK[4.64874162000000000],MANA[84.89432353000000000],MATIC[78.21573600000000000],POLIS[20.35726400000000000],RAY[34.75412131000000000],RUNE[12.90000000000000000],SAND[23.56572500000000000],SHIB[41000.00000000000000000],SOL[6.25952866200000000],SUSHI[29.86290980000000000],TRX[0.00000300000000000],UNI[7.58709515000000000],USD[842.89060520150240780],USDT[301.82140580157858525],WAVES[13.04325400000000000] |
| 01242674 | USDT[0.00033826495402400] |
| 01242675 | BNB[0.00011259799620000],USD[0.00000831000644492],USDT[0.00000095069364401] |
| 01242680 | USD[646.49230902000000000] |
| 01242684 | RAY[0.00000009000000000],SOL[0.00000002100000000] |
| 01242687 | USD[0.00000001479772],USDT[0.00000000244670] |
| 01242690 | ADABULL[0.24674580485000000],ALTBULL[0.00100000000000000],BNBBULL[0.78277910550000000],BULLSHIT[11.05000000000000000],DEFIBULL[0.00100000000000000],DOGEBULL[0.57911463250000000],ETHBULL[0.07500000000000000],ETHW[0.32500000000000000],FIDA[0.78720000000000000],FTT[0.00048933000000000],LINKBULL[47.15861865000000000],MATIC[9.80120236054528111],MATICBULL[51.18593870000000000],MATICHEDGE[0.07586050000000000],MIDBULL[0.00070000000000000],RAY[194.39504030000000000],THETABULL[8.71510000000000000],TRX[0.00000600000000000],USD[0.00000007021914],USDC[2727.20523647000000000],USDT[0.00970375218125000] |
| 01242692 | MER[16.99144000000000000] |
| 01242693 | USD[0.51726331212500000] |
| 01242695 | AUD[0.00005704762629291],ETH[0.00000001770290],USD[0.00001745285876656] |
| 01242699 | TRX[0.50227700000000000],USD[0.39620417380000000],USDT[0.56977231689292950] |
| 01242702 | AUD[0.00001555118423980],ETH[0.00141928000000000],ETHW[0.00140559000000000],SRM[0.62505942000000000] |
| 01242704 | BNB[0.00150000000000000],SHIB[1089729.000000000000000],USD[0.07431184364148505] |
| 01242705 | BTC[0.00000004000000000],MATIC[0.00000004285979921],TRX[0.00000620000000000],USD[1411.23549060286140300],USDT[0.00000000554332284],WAVES[7.95065500000000000] |
| 01242708 | USD[25.00000000000000000] |
| 01242711 | BTC[0.00000002000000000],BUSD[5.00000000000000000],FTT[0.00000000105493341],USD[5941.66335883771113612],USDT[0.00000000058901104] |
| 01242740 | USD[0.00512289884458255],USDT[0.06000000000000000] |
| 01242745 | USDT[1.00000000000000000] |
| 01242763 | ETH[0.00009523000000000],ETHW[0.00024062000000000],RSR[1.00000000000000000],SOL[39.93364830000000000],USD[122.07387252280000000],USDT[0.04892254416382408] |
| 01242766 | ABN[0.00000000000000000],ALPHA[0.00000000620371185],AMPL[0.00000001988306694],ANC[0.00000000046625850],BAND[0.01547277500000000],BTC[0.00000003401981003],CEL[0.00000007487375330],DOGE[0.00000000308300935],ENS[0.00000000500000000],ETH[0.00007979585456880],ETHW[0.00000000686980681],FTT[80.08697225697140700],KNC[0.00000000086981773],LEO[0.00000003420686860],LUNA2[0.04857127967000000],LUNA2_LOCKED[0.11333298590000000],LUNC[0.00000008135890],MATIC[0.10030506751663600],MOB[0.00000001618832300],RAY[0.00000048167689],ROOK[0.00000000250000000],RUNE[0.00000007550861800],SOL[0.00121810940138900],STEP[0.07481475000000000],SUN[63.81119640000000000],TRX[1.24047430431932120],TRYB[0.00000000227049803],USD[17591.26636046487118290],USDT[15965.34637836707463500],USTC[0.00000000078698631] |
| 01242767 | USD[0.18740000000000000] |
| 01242771 | USD[0.01040000000000000] |
| 01242774 | DOGE[29.08431333000000000],USD[25.00000000000000000],USDT[0.05392200000000000] |
| 01242776 | BNB[0.03997340000000000],BTC[0.06294480500000000],CEL[0.70000000000000000],ETH[0.07694214500000000],ETHW[0.07694214500000000],SOL[1.06993350000000000],USD[14.55267253905092000000000000] |
| 01242777 | BNB[0.00000001410138],BTC[0.00000004827200],ETH[0.00000009250194],FTM[0.00000004000000000],SOL[0.00000004000000000],TRX[0.00000001165845],USD[0.00000058362831],USDT[0.00256111345754] |
| 01242778 | TRX[0.00000200000000000],USD[0.00000011522451] |
| 01242779 | AUD[0.00000013566189],ETH[0.00044797569071144],ETHW[0.00044797569071144],FTT[2.86629427754363170] |
| 01242781 | LUNA2[4.16271828200000000],LUNA2_LOCKED[9.71309324000000000],LUNC[906440.67000000000000000],USD[0.01404890856000000],USDT[0.06349565864574000] |
| 01242786 | ATLAS[93.80000000000000000],ETH[0.00000004889846],IMX[0.06678000000000000],POLIS[0.03416468000000000],STG[0.94680000000000000],TRX[0.00077700000000000],USD[13.38904653738448011],USDT[2.99796818500000000],XPLA[9.86000000000000000] |
| 01242788 | 1INCH[217.68398010000000000],AAVE[3.64578623000000000],AVAX[25.41270734400000000],BAT[804.77865200000000000],BCH[0.58208007500000000],BNB[0.23845182800000000],BTC[0.29346353887111107],COMP[28.46811688000000000],DAI[2741.34698312300000000],DOGE[3136.09932048000000000],ENJ[785.24864886000000000],ETH[11.197467997330000000],ETHW[7.42311992359988861],EUR[1214.38444597000000000],FTM[1896.73254254000000000],FTT[0.06171214400000000],GARI[516.50011542000000000],LINK[329.32531339500000000],LTC[16.91396363590000000],LUNA2[128.53711300000000000],LUNA2_LOCKED[299.73813400000000000],M
AN[0.09454924000000000],MATIC[5696.74492500000000000],MKR[0.75661241000000000],MOB[375.03051710000000000],SAND[1000.18960000000000000],SRM[17.02618960000000000],SRM_LOCKED[215.77938104000000000],STETH[4.26975581534814498],TRX[34877.21015765000000000],UNI[44.69458399000000000],USD[189389.215595005449881310],USDT[0.00577862065564411],WBTC[0.00240814800000000],XRP[5375.11274100000000000] |
| 01242790 | BNB[0.00000006580000000],ETH[0.00000009079800000],SOL[0.00000008222280000],TRX[0.00000006000000000] |
| 01242792 | USD[6.29054366700550896] |
| 01242793 | AVAX[0.00000000320877760],BNB[0.00000009500000000],BTC[0.00000006900000000],ETH[-0.00000002950000000],FTT[0.01627887369588706],LINK[0.00000000500000000],SOL[0.00000003000000000],TRX[0.00155400000000000],USD[0.00000001627360008] |
| 01242794 | USD[0.00647287438000000] |
| 01242796 | FTT[0.00000008894900800],USD[0.42510662164750034],USDT[0.06369815500401209] |
| 01242800 | USD[0.00020570703357750] |
| 01242802 | MOB[104.87146500000000000],USD[12.28936498125000000] |
| 01242805 | USDT[0.00019730461354760] |
| 01242808 | USD[4.74264693136582950] |
| 01242811 | 1INCH[5.97346420915908460],AAVE[0.09760636909391700],ATLAS[320.00000000000000000],AVAX[0.10000000000000000],BTC[0.00035378162567624],CREAM[0.38000000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],LEO[3.99719731112678100],SOL[0.00991652541988030],UNI[-0.00603800077184145],USD[188.57790369434973440000000000],USDC[0.00000009500000000] |
| 01242812 | MER[142.87400000000000000],TRX[0.00000220000000000],USD[0.01445330000000000],USDT[0.00000002337910700] |
| 01242813 | USD[30.00000000000000000] |
| 01242815 | BTC[1.01408706351645000],ETH[0.00000005967800000],ETHW[0.00000014232000000],FTT[28.00877093383017341],GBP[15081.99929958198730660],TRX[0.00000009959000000],USD[1.09412921423704410],USDT[0.00000024794867] |
| 01242819 | ADABEAR[999335.00000000000000000],DOGEBEAR2021[0.04397074000000000],ETHBEAR[518955.95000000000000000],USD[0.07089396103280000] |
| 01242820 | BCH[0.00182119000000000],BTC[0.00009434000000000],COMP[0.00304459000000000],EUR[0.54795149400202472],LTC[0.01776826894304013],SOL[0.02375844000000000],USD[0.00012922707309932],XAUT[0.00026247000000000] |
| 01242828 | DOGEBULL[25.38268738000000000],TRX[0.19440100000000000],USD[0.00369195670000],USDT[0.00987870000000000] |
| 01242829 | BTC[0.00000000829531908],DOT[0.00621778000000000],DYDX[0.00577800000000000],ETHW[0.46342686000000000],EUR[0.00000000565179351],SNX[0.00000891720880932],SOL[0.00000008220000],SRM[1.48823482000000000],TRX[0.00004000000000000],USD[0.00000012501819861],USDT[132.87459491221198916],XRP[30.72418608000000000] |
| 01242831 | ETH[0.00000001511730],GST[0.02663622000000000],LUNA2[0.00024959084180000],LUNA2_LOCKED[0.00058237863800000],NFT[3145217317542769947]{1],NFT[4785637310744965430]{1],NFT[5069697342533160075]{1],NFT[5288439525183907133]{1],NFT[5304765944498497931]{1],SOL[0.00000000680000000],TRX[0.00000006000000000],USD[0.01300456313058382],USDT[0.00526020000000000],USTC[0.03533078555016996] |
| 01242832 | TRX[0.00001000000000000],USDT[0.00021157523952] |
| 01242837 | BTC[0.00000001000000000],USD[85.91416364418786921] |
| 01242838 | EUR[0.00296105000000000],USD[1.47087472004481920],USDT[0.00000010581247981] |
| 01242839 | 1INCH[0.00000002531308],AAVE[0.00000000135120791],ALPHA[0.00000012500000],APE[1073.72843060000000000],APT[460.00000000000000000],BAND[0.00000002472458752],BCH[0.00000000858805081],BNB[14.19688624402139531],BNT[0.00000005789399],BRZ[0.00000004442441629],BTC[0.95512380889513391],CEL[0.00000000499988478],CUSD[92.96019550000000000],DOGE[0.00000004759200000],ETH[14.68115653960000000],ETHW[7.09402539020000000],FTT[2227.71672549000000000],GENE[0.00073251000000000],GMT[0.00000007450753],GST[0.00000000003540000],HOOD[11.68675540000000000],HTD[0.00000005412425][3],IMX[0.00000000591904673],LINK[0.00000001437822],LRC[143925.33323035000000000],LUNC[0.00000001981773],MKR[0.00000005878723],OKB[0.00000012436983],OMG[0.00000001756981],PERP[2913.31646752000000000],PUNE[0.00000000481875],RUNE[0.00000001894590],SECO[0.92647030000000000],SKL[0.03316920000000000],SUSHI[0.00000002813830],SXP[0.00000005932215],TOMO[0.00000005990436],TRX[0.00046040000000000],TRYB[0.00000000480026],UNI[0.00000002240281],USD[11637.24803746303000000],USDC[3022.59220800000000000],USDT[0.00620417187202],YFI[0.00000000246402] |
| 01242843 | BTC[1.06000000000000000],DAI[0.00000002206732210],ETH[0.00000026732210],ETHW[0.00000006732210],EUR[0.00000001331117],FTT[25.00000000000000000],TRX[0.00000094296000],USD[0.03597387237373850],USDT[261.00000019213921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01242847 | USD[0.4086722853327500] |
| 01242851 | BTC[0.0000871300000000],OXY[0.0001000000000000],TRX[0.0032880000000000],USD[0.0000000167928320],USDT[0.0000000075031959] |
| 01242852 | CHZ[0.0000000046234300],EUR[0.0000000027986480],MANA[0.0003753418347495],USDT[0.0000000085399237] |
| 01242853 | BSVBULL[931.4000000000000000],USDT[0.0264725236062692] |
| 01242860 | BNB[0.0004000000000000],BTC[0.0002198761484287],USD[2678.9046418614403471],USDT[-2322.3792705504847967] |
| 01242863 | USDT[0.0001979478589745] |
| 01242865 | USD[2166.7464181600000000] |
| 01242868 | BTC[0.0000000011206000],DEFIBULL[0.0000000050000000],FTT[0.0004382289967356],USD[0.0101265173294605],USDT[0.0000000075870765] |
| 01242873 | BTT[5638.2513966400000000],USD[0.0000000054059484],USDT[0.0000000018025355] |
| 01242874 | BNB[0.0000000002361700] |
| 01242875 | BNBBULL[0.0000000080000000],EOSBULL[35.0414000000000000],FTT[0.0129836470221956],MATICBULL[0.0398240000000000],SUSHIBULL[0.0006732200000000],THETABULL[0.0006732200000000],USD[0.0000000096737597],USDT[0.0000000026172418],XRPBULL[1.5760000000000000] |
| 01242876 | SOL[0.0000000081501700],TRX[0.0000010000000000] |
| 01242878 | TRX[0.0000010000000000],USD[-2.1230576405475958],USDT[2.6792916700000000] |
| 01242880 | USD[0.0855205587752626],USDT[2.2370845800000000] |
| 01242881 | FTT[0.0027814298083836],USD[0.3695672283155873],USDT[0.0000000087500000] |
| 01242883 | USDT[0.0002024649898645] |
| 01242886 | DOGE[0.0000000100000000],ETH[0.0000000050000000],USD[-0.0000065140151682],USDT[0.0000000111703568] |
| 01242889 | SOL[0.0001907600000000],USD[0.0143389916239335] |
| 01242893 | BNB[0.0000000058311302],BTC[0.0000000000100000],ETH[0.0000000082013000],SOL[0.0000000019454500],TRX[0.0000000092947636],USDT[0.0000013883637954] |
| 01242894 | BNB[0.0000000100412300],TRX[0.0000000069495430],USDT[0.0000000047055044] |
| 01242897 | USDT[0.0002005259825203] |
| 01242898 | USDT[0.0001181603777119] |
| 01242899 | CLV[0.0584090000000000],POLIS[9.9905000000000000],SNY[0.3333000000000000],USD[1.5113351809250000] |
| 01242901 | BF_POINT[100.0000000000000000],GALA[0.0056488100000000],REN[0.0019807900000000],SGD[0.0000000092146558],TRX[0.0006348002210240],USD[0.0000000115498502],USDT[0.0000000019570812],ZRX[0.0010394900000000] |
| 01242907 | AURY[96.3827501500000000],SOL[0.1700000000000000],SPELL[12200.0000000000000000],USD[1.8438880950000000],USDT[0.0000000089015971] |
| 01242909 | USD[30.0000000000000000] |
| 01242917 | TRX[0.6758420000000000],USD[0.0313721120000000] |
| 01242918 | BABA[0.0004000000000000],BTC[2.9109989358969750],DOT[586.5788106569657000],ETH[9.9454409100000000],ETHW[1.6415180850000000],FTT[492.4200395000000000],LINK[10.2427381618726600],LUNA2[20.6485816570000000],LUNA2_LOCKED[12.5371998700000000],LUNC[0.0000000121033200],SRM[1.4130225000000000],SRM_LOCKED[14.1284592000000000],TRX[0.0019600000000000],USD[692.1342834484743365],USDT[0.0000000047413700] |
| 01242919 | USDT[0.0001992358913725] |
| 01242926 | FTT[0.0350867432396500],LUNA2[0.0000976154079500],LUNA2_LOCKED[0.0002277692852000],LUNC[21.2559606000000000],USD[0.0057557277750000] |
| 01242927 | USDT[0.0001947367534726] |
| 01242930 | EUR[11.0133599444312504] |
| 01242935 | USDT[0.0002388580909595] |
| 01242941 | OKB[0.0997340000000000],USD[16.7863147607640000] |
| 01242942 | BTC[0.0000069166120],ETH[0.0014999910000000],ETHW[0.0014999926940932],FTT[0.0000000100000000],USD[-10549.2268888854144278],USDT[11680.6119961726201 01] |
| 01242943 | USDT[0.0036349575778 51] |
| 01242946 | NFT[5469035462904068 22][1],TRX[0.0000010000000000],USD[0.0000000008829430] |
| 01242948 | AUD[0.0000000069658032],BTC[1.3220965591692575],BUSD[1993.7653066900000000],CEL[0.0598651881387722],COMP[0.0000000040000000],ETH[-0.0021540383272443],ETHW[0.0073088810771136],FTT[0.0003180745485513],LINK[0.0731069477748028],LTC[0.0011945779606718],PAXG[-0.0000000020000000],SOL[0.0029932707287601],TRX[0.0000000084245767],USD[0.3385656977625000],USDT[0.0000000072000000] |
| 01242950 | USD[1067.3785053328400000000000000] |
| 01242951 | USD[-0.0000000156362 24],XRP[0.0000001000000000] |
| 01242952 | AKRO[1.0000000000000000],ALPHA[1.0001826000000000],AVAX[0.0152784300000000],BAO[8.0000000000000000],DENT[4.0000000000000000],ETH[0.0019292900000000],FTM[0.0646470800000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[2.2054484532808720],USDT[0.0000000058913987] |
| 01242953 | FTT[0.0162768158096825],TRX[0.7621000000000000],USD[0.0311620500000000],USDT[0.0000000085000000] |
| 01242959 | BTC[0.0000597300000000],MATIC[0.7457061700000000],USD[72.8620557392755314] |
| 01242960 | TRX[0.0000020000000000],USD[0.0005698795000000],USDT[0.0000000008290430] |
| 01242961 | APE[0.0887577000000000],ATLAS[1000.0000000000000000],ETH[0.0000000081740145],FTT[31.5335772000000000],NFT[522262299969450222][1],NFT[543082644377235600][1],NFT[548147903700205258][1],POLIS[20.0000000000000000],SRM[7.0000000000000000],TRX[0.0007950000000000],USD[0.0000000092304032],USDT[0.0000000076783040] |
| 01242969 | BTC[0.0000000037200],SOL[0.0000000061940600],USDT[0.0000108488984937] |
| 01242973 | BTC[0.0000496020000000],DOGE[192.8716550000000000],ETH[0.0199867000000000],ETHW[0.0199867000000000],USD[0.1303002200000000] |
| 01242974 | BNB[0.0000000100000000],BTC[0.0000000150 422032],ETH[0.0000000143149000],FIDA[0.1623912326556600],FIDA_LOCKED[0.5279469300000000],FTT[0.0000000082344342],RAY[0.0000000077186740],SRM[0.0205842944074000],SRM_LOCKED[0.1481290200000000],UBXT[0.0000000111492780],USD[0.0000000158828432],USDT[0.0000000054853241] |
| 01242975 | AURY[0.0000001000000000],BNB[0.0052790300000000],ETH[0.0000000661518 96],ETHW[0.2977878300000000],FIDA[0.7627430000000000],POLIS[0.0968913800000000],RAY[0.6309730000000000],SRM2.4050920200000000],SRM_LOCKED[15.7149079800000000],TRX[0.0000300000000000],USD[0.0000000276562671],USDT[0.0000000002 4657620] |
| 01242980 | APT[0.0000000781 61600],BTC[0.0000000374057164],EUR[0.0000000009339423],FTT[0.0000001000000000],LTC[0.0000263434522832],LUNA2[0.4385669720000 00],LUNA2_LOCKED[1.0233222930000000],LUNC[0.0000000076979174],RAY[0.0027339960261720],SOL[0.0000000094380020],TRX[34.0000000000000000],TRYB[0.0000000114 76900],USD[-737.0450468142159620000000000],USDT[4201.3100000009431194 0] |
| 01242983 | USDT[0.0005470924842080],USD[0.0055470924842080],USDT[0.0000001665344953] |
| 01242988 | BNB[0.0000000031239574],BTC[0.0000000039051700],KIN[10.0000000000000000],SOL[0.0000000096274292],TRX[0.0023310045783273],USD[0.0000005139442898],USDT[0.0000000010706019] |
| 01242989 | BAO[0.0000000013289201],SHIB[0.0000004870267 5],USD[0.0000541402535806],USDT[0.0000000084175738] |
| 01242995 | USD[0.0006653825400000] |
| 01242999 | USD[9.5847502600000000] |
| 01243002 | BNB[0.0000000007063320],ETH[0.0000000372870 28],SOL[0.0000000244020076],TRX[0.0000000048271669],USDT[0.0000013947281675] |
| 01243004 | GBP[0.0000097386564500],USD[0.0000000272599386] |
| 01243009 | AKRO[1.0000000000000000],USD[0.0000000068323 62] |
| 01243010 | AAVE[0.0000000040000000],BTC[0.0000000086100000],ETH[0.0000000026500000],FTT[25.6982295050000000],LINK[0.0000000050000000],SOL[0.0000000050000000],USD[0.0000000096906606],USDT[0.0000000070060213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01243011 | CEL[0.028700000000000],GBP[0.000000002953000],USD[-0.014518458003523] |
| 01243013 | BAO[1.00000000000000],BTC[0.0000000951849 10],EUR[0.00000000059392 90],KIN[2.00000000000000],TRX[0.000330000000000],UBXT[1.00000000000000],USDT[133.306433636080817 0] |
| 01243014 | FTT[0.010753325400000],USD[305.342381265946275200000000000] |
| 01243019 | BTC[0.000000020000000],BULL[0.000001502000000],LTC[0.000002000000000],LTCBULL[2.782340000000000],TRX[0.652800000000000],USD[232.001686300372342 8],USDT[0.000000012087496 8] |
| 01243021 | ATOMBULL[14688900.000000006539090 2],BTC[0.000071968753337],ETH[0.000000007318679 0],ORBS[0.000000014906600],PERP[17.208996106889 1600],SOL[118.492155970000000],SPELL[38.196400795861613 0],SRM[1.979764310000000],SRM_LOCKED[10.038031000000000],USD[0.050093277688100 3],USDT[0.001148286778341 8] |
| 01243022 | AVAX[0.000000009705245 9],USD[11.102181118808251 6],USDT[0.000000075307229] |
| 01243024 | BTC[0.000948795000000],STEP[0.021740000000000],TRX[0.000040000000000],USD[0.302193363000000],USDT[0.000000003419610 7] |
| 01243032 | USD[0.981234588200000],USDT[0.000000100000000] |
| 01243034 | USD[0.000166604404113 8] |
| 01243037 | ATLAS[1006.642102070000000],LUNA2[0.008058888785000 0],LUNA2_LOCKED[0.018804073830000],MATIC[120.000000000000000],RUNE[51.741107000000000],SRM[64.397763530000000],SRM_LOCKED[1.138887950000000],USD[0.010702951736 0391],USDT[0.000000105811003] |
| 01243040 | AAVE[13.839434720000000],AUD[0.000606148093816 2],BTC[0.204143090000000],ETH[4.623927597500000],ETHW[4.623927597500000],FTM[3013.056920210000000],IMX[468.793991660000000],MATIC[2205.408998790000000],MTA[144.899523490000000],SAND[541.046782000000000],SOL[100.107927250000000],SUSHI[599.919800000000000],USD[300.021215905231 44] |
| 01243046 | ADABULL[0.000000006144000 0],APT[0.000000004200000],ATOM[0.000000552690077],BNB[0.000000007086023 8],ETH[0.000000053891776],GENE[0.000000051324030],GMT[0.000000099366584],LUNA2[0.021454860820000],LUNA2_LOCKED[0.050061341920000 0],LUNC[368.942165265170177 1],NFT[31483218106595858 2][1],NFT[37688765904578362 1][1],NFT[51366467146434422 7][1],SHIB[0.000000073094022],SOL[8.451521126726247 1],TRX[0.000000043696875],USD[0.000000045704514],USDT[0.000000072059643],USTC[2.797199792878 4929] |
| 01243047 | USD[0.000000095097845],USDT[0.000000070000000] |
| 01243055 | CHZ[653.136515700000000],DENT[1.000000000000000],EUR[0.000000012084772],KIN[1.000000000000000] |
| 01243056 | BNB[0.000000021753528],BTC[0.000000000017600],OKB[0.000000029958800],SOL[0.000000001586500],USDT[0.000001 1876613072] |
| 01243059 | TRX[0.000000000000000],USD[4.735225040000000],USDT[0.000000072319407] |
| 01243069 | KIN[71.788235290000000],USD[0.247254200000000] |
| 01243073 | TRX[0.000000200000000],USD[0.053750173445000 0],USDT[0.007358000000000] |
| 01243078 | BTC[0.171043239770871 9],DYD[0.089968050000000],ETH[0.846742703 1125400],ETHW[1.531230774490340 0],FTM[0.051186133180810 0],LRC[0.976250000000000],LUNA2[1.084317411000000 0],LUNA2_LOCKED[2.530073960000000],LUNC[235460.329646752949740 0],SHIB[98613.000000000000000],SOL[0.000000001 1345800],STG[0.950030000000000],USD[227.235054986260331 3],USDT[0.385383513245670 0] |
| 01243079 | BTC[0.019400000000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTT[25.159480800000000],SOL[4.700000000000000],TRX[0.000001001751311 7],USD[0.000000175165106],USDT[3.608236698051000] |
| 01243082 | BNB[2.312804370000000],ETH[0.002090970000000],USD[36.924613606232257 7],USDT[2323.076270042805 3200] |
| 01243083 | ALGO[34.590000000000000],ATLAS[5630.000000000000000],PAXG[0.000098820000000],TRX[0.000002000000000],USD[0.042618735000000],USDT[63.709975940000000] |
| 01243084 | OXY[0.972070000000000],TRX[0.000001000000000],USD[15.008173898520000],USDT[2.444133795000000] |
| 01243085 | AMPL[0.000000018102772],BNB[0.000000008337 1354],FTT[0.000000010816539 2],OMG[0.000000001 1747800],SOL[0.000000001 15 1967],SUSHI[0.000000005 0875000],TOMO[0.000000028557360],USD[0.534745158639 6001],USDT[0.000000080457598],XRP[0.000000032061448] |
| 01243086 | AKRO[1.000000000000000],ATOM[1.769068870000000],BAO[12.000000000000000],CRQ[2639.109934106110023 1],DENT[1.000000000000000],DOGE[516.252660403670356 6],ETH[0.000000001 0000000],ETHW[12.640568816742283 2],EUR[0.000000009234028],FTT[1.776891479534719 1],GALA[5062.355767323131200 0],KIN[11.000000000000000],MATIC[0.000167120000000],NEAR[8.216364120000000],SAND[51.138467432283910 0],SHIB[125272 0.304168260000000],SOL[4.197231260000000],SOL[4.197231260000000],USD[0.000000001 046357 39],USDT[0.000000106357392 167469] |
| 01243088 | ETH[0.000000005000000],FTT[0.073010000000000],NFT[310472018599091064][1],NFT[462367858660571727][1],NFT[464336349696808591][1],TRX[0.000000300000000],USD[227.625051068153902 8],USDT[0.006545154990 1580] |
| 01243090 | TRX[0.380001000000000],USD[0.000000591291903] |
| 01243094 | USD[0.000000082484940] |
| 01243095 | BTC[0.000000049703635],DOGE[0.443930000000000],ETH[0.000000031401396],USD[2.545526922743 1327],USDT[1.803378980500000] |
| 01243096 | FTT[22.584180000000000],USD[2.414400000000000] |
| 01243099 | SOL[0.000000004861090 0] |
| 01243101 | ALGOHEDGE[2.031517430000000],USD[14.854716190654381 7] |
| 01243103 | BTC[0.000000055000000],USD[0.000010082476566 0],USDT[0.000000020475144] |
| 01243106 | SOL[0.000000006482000] |
| 01243113 | AUD[0.006978760000000],USD[0.000000064774512] |
| 01243117 | BTC[0.000000059400700],HTJ[0.000000058197216],OKB[0.000000030333276],SOL[0.000000042791800],TRX[0.000000005920840] |
| 01243118 | BNB[0.007006050000000],SOL[0.088060000000000],SRM[1.607900000000000],TRX[0.000001000000000],USDT[0.000000040000000] |
| 01243122 | BNB[0.000497940000000],DOGE[0.630000000000000],TRX[0.000002000000000],USDT[3.300009774620000 0],WRX[0.007925470000000],XRP[0.250000000000000] |
| 01243123 | USD[25.000000000000000] |
| 01243125 | KIN[2120.000000000000000],NFT[315667779510572526][1],TRX[0.000464000000000],USD[0.006208442868206 0] |
| 01243129 | RAY[70.159379790000000],USD[4.094221950000000] |
| 01243130 | BULL[0.013698000000000] |
| 01243131 | USD[25.000000000000000] |
| 01243135 | USD[25.000000000000000] |
| 01243137 | ETH[0.000000009378850],UBXT[1.000000000000000] |
| 01243142 | BOBA[0.116000000000000],BTC[0.000000028572268],ETH[0.007100000000000],ETHW[0.007100000723278],FTT[0.000402950000000],LUNA2[1.839278900000000],LUNA2_LOCKED[4.291650760000000],LUNC[0.000001000000000],OMG[0.116000000000000],SOL[0.000000010000000],TRX[0.000001000000000],UNI[0.036000000000000] |
| 01243148 | ALTBEAR[0.000000028464000],ALTBULL[0.000000050691689],ETH[0.000000096265190],USD[0.028040000000000],USDTBEAR[0.000000037679880] |
| 01243155 | TRX[0.998517000000000],USD[419.737164391806278],USDT[2.662904579550000],XRP[1.052238934737650 0] |
| 01243157 | ETH[0.000000024978088],USD[0.000045472894011 5] |
| 01243160 | LINKBULL[3.025594600000000],TRX[0.000003000000000],USDT[0.927719000000000] |
| 01243163 | DOGE[0.913900000000000],SPELL[99.520000000000000],TRX[0.000001000000000],USD[0.000000132974441],USDT[5.206987979657 8453] |
| 01243164 | BTC[0.000000018250784],DOGE[0.023784963398000],PUNDIX[0.026200175436634],SHIB[1270.000000000000000],TRX[0.000001000000000],USD[0.000134102849934] |
| 01243166 | AVAX[11.000000000000000],EDEN[431.700000000000000],ETH[0.028460771417606 6],FTM[219.000000000000000],MBS[298.000000000000000],PRISM[98069.615614400000000],RAY[19.000000000000000],RNDR[643.700000000000000],SOL[87.378005150000000],SRM[12.000000000000000],STARS[4723.361748000000000],USD[0.003382263070000] |
| 01243169 | EUR[0.000000055701480],USD[0.008333597500000],USDT[0.000000085264528] |
| 01243170 | BTC[0.000000011969600],BULL[0.000000019245455],DOT[0.000000003313000],ETH[0.000000231057771],ETHBULL[0.000000008431280],FTT[0.000000005393169 1],GRTBULL[0.000000005462675],MATICBULL[0.000000062016932],SOL[0.000000001000000],SRM[0.120856150000000],SRM_LOCKED[0.974174440000000],THETABULL[0.000000080834150],USD[1.025845123242712 4],USDT[0.000001145066335],XRPBULL[0.000000006500000] |
| 01243173 | AXS[0.000000061105662],AVAX[0.147619437400000],BNB[0.000150000000000],BTC[0.004400073994263],ETH[1.600676790000000],ETHW[0.006767876794584],FTT[0.032823582671071 9],LUNA2[44.589625519000000],LUNA2_LOCKED[15.842459540000000],LUNC[0.000001250097500],SOL[0.004585000000000],USD[-1960.192929106872277],USDT[0.000000040952267] |
| 01243181 | USD[0.000000050550000] |
| 01243182 | USD[0.067086585000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01243186 | APT[0.000000004165990],BNB[0.000000023821684],ETH[0.000000005048420],FIDA[0.000000039240800],NFT (29572636007194954|1|,NFT (48751432064092181|1|,NFT (55565684385343528|1|,SOL[0.0000000228291001,STG[0.0000009192000],TRX[0.0001300939553550],USD[0.000002383739390] |
| 01243189 | USD[25.000000000000000] |
| 01243190 | BTC[0.000000007705553],COPE[0.000000061450000],DOGE[0.000000728824861,FTT[0.000000089970858],SHIB[9729.18094202000000001,SOL[0.000000076276234],USD[0.006590456231188400000000000],USDT[0.000000021221358],XRP[0.0000000053445122] |
| 01243192 | FRONT[49.865858054000000],NFT (40357204344703843|1|1,USD[0.0000000081021296],USDT[0.000000018117948] |
| 01243196 | USD[0.0003665188228560] |
| 01243208 | USD[0.4638441346000000],USDT[0.0039712178473536] |
| 01243210 | TRX[0.000000018710707],USD[0.0005990065997354] |
| 01243215 | BNB[0.00000000085161401,EUR[419.6012184153390256],FTM[0.000000008895280001,FTT[0.0000000086048289],USD[3.3481526392006942],USDT[0.000000398150101] |
| 01243220 | BTC[0.000000044500000],TRX[0.000000003599587211,USDT[0.0002350840275998] |
| 01243226 | BTC[0.2500000000000001,ETH[15.2030000000000001,ETHW[9.103000000000000],FTT[0.086184942744994511,RAY[5363.50790720766404242],SOL[1110.56460843154049051,SRM[4780.926850000000000],USD[-16205.8701210337461131],USDT[0.000000018131373] |
| 01243228 | ATLAS[800.0000000000001,AURY[11.997600000000000],EDEN[46.0000000000001,SOL[0.116840020000000],USD[4.124039354819106 |
| 01243229 | BULL[0.0417300000000001,DOGEBULL[1.066898210000000],EOSBULL[34000.0000000000001,ETHBULL[0.270400000000000],HTBULL[5.740000000000000],MATICBULL[50.800000000000],USD[0.021324495000000],USDT[0.0000000959506461,ZECBULL[45.972800000000000] |
| 01243231 | ALGO[0.0000000084717030],BNB[0.000000039415418],BTC[0.0000000086860621,DOGE[0.0000000353743441,ETH[0.0000000700793891,FTT[0.000000021790501 4],IMX[0.000000035392178],LUNA2[2.5896373800000001,LUNA2_LOCKED[8.0411487230000001,SOL[0.0000002006284721,USD[200.0044732363066704],USDT[0.000000041 10570738],USTC[0.000000066000000] |
| 01243233 | TRX[0.0000010000000001,USD[0.0000000036095415],USDT[3.3961259598289642] |
| 01243234 | ASD[1352.5008176700000000],BTC[0.000000020000000],ETH[0.0007309600000000],ETHW[0.000730960000000],USD[0.0045848429384609] |
| 01243235 | TRX[0.0000030000000001,USD[-1.0978431311140852],USDT[2.8500000013763157] |
| 01243241 | AAVE[0.96868832036000001,ADAHEDGE[0.0000000096000001,BTC[0.042712920000000],ETH[0.6131571920667186],ETHW[0.6131571920667186],EUR[0.000000081196088],FTT[4.5737078385600000],MANA[32.9693838784000000],OXY[21.9986993925400000],SOL[1.3626238914821503],SUSHI[9.746009006 62100001,USD[-218.34461487330815800000000000],USDT[0.00021002964756901,XRP[41.1108009774000000] |
| 01243242 | USD[0.6087312000000000] |
| 01243249 | TRX[0.000001000000000] |
| 01243250 | FTT[0.0607983127084564],USD[1.4425532130000000] |
| 01243251 | AKRO[1.0000000000000001,BTC[0.0251069000000000],EUR[529.1448865875945145],NFT (33124902703845905|1| |
| 01243253 | USD[0.0035945379000000] |
| 01243255 | USD[0.0000000038873380] |
| 01243256 | BCH[0.2552400000000001,BNB[0.0020232900000000],ETH[0.050000008253865 1],ETHW[0.050000000000000],GBP[0.000020852326717321,SOL[0.000000067466847],USD[3.9119826518689216],USDT[0.000000021774683 2] |
| 01243261 | SOL[21.2494873000000001,USD[0.0097149256400000],USDT[0.9352718432801741] |
| 01243262 | ATLAS[0.0000000050000000],AXS[0.0000001000000001,BNB[0.0000000066886964],ETH[0.0000000051446138],GRT[0.0000000046873001,LUNA2[1.47443095000000001,LUNA2_LOCKED[3.4403388830000000],TRX[0.0000000029050001,USD[0.000056615465870],USDT[0.000000163162980],XRP[0.000000035807600] |
| 01243264 | RAY[6.3098851800000000],SHIB[1998670.0000000000000000],USD[1.4225680000000000] |
| 01243265 | RUNE[18.1787639346560000],USD[12.6721980097900000000000000] |
| 01243268 | BTC[0.0000000070000000],ENS[0.0093236000000000],FTT[0.0498086505127220],MAPS[0.9665600000000000],USD[0.000000098035952],USDT[0.000000031521238] |
| 01243270 | ETH[0.000000007731325],LUNA2[0.0035104355670000],LUNC[764.4047355000000000],SOL[0.000000071266877],TRX[0.00001000000000],USD[-0.3210990034937619],USDT[0.3118579712414613] |
| 01243274 | AKRO[1.0000000000000000],BTC[0.0002786100000000],USD[0.000000097296188],XRP[16.3910032500000000],YFI[0.0003492900000000] |
| 01243275 | TRYB[0.000000099424725],TRYBBULL[0.0000000067580000],USD[0.000000038599516],USDT[0.000000099950969] |
| 01243276 | ETH[0.000000017891486],USD[0.2102525395311203] |
| 01243277 | BTC[0.0000000070000000],USD[0.0000000092051956],USDT[2818.5007035393777286] |
| 01243281 | BTC[1.00152638000000000],FTT[0.1246650278204430],FIDA[0.0131656835219088],FIDA_LOCKED[0.1143020500000000],FTT[0.000000085510498],MER[0.000000094500000],RAY[0.000000027000000],SOL[58.1824542160496370],SRM[0.1575025468700000],SRM_LOCKED[1.6643812700000000],USD[0.000000305952598],USDT[0.000000 00041846017] |
| 01243283 | USD[0.0567320100000000] |
| 01243290 | AAVE[0.5940111400000000],ADABULL[0.5000036000000000],BEAR[1000000.0000000000000000],BTC[0.0195866630381498],BULL[0.0002243000000000],COMP[0.9968224300000000],DAI[0.000000034098870],DOT[0.0800000000000000],ETH[0.00075344000000000],ETHBULL[0.000044420000000],ETHW[0.00075344000000000],FTT[25.0937 8661569693880],GRT[0.1169233380325277],GRTBEAR[475000.0500000000000000],GRTBULL[349.7748000000000000],LINK[0.00178000000000000],LTC[0.009093010000000],MANA[400.2397900000000000],MATIC[6.6821668000000000],MATICBEAR[2021[4999.4050000000000000],MKR[0.0315990205334999],MKRBEAR[823609.9970000000000000],MKRBULL[0.000642000000000],PROM[149.9903000000000000],REN[0.8281869300000000],RUNE[0.0944400000000000],SHIB[24188000.0000000000000000],SNX[0.0128274336000000],STOR[594.5906967100000000],TOMOBEAR[2021[0.000000000000000],TOMOBULL[5261000.000000000],USD[7.5922031241942668],WAVES[4.2520189100000000],XLMBEAR[4998.7400000000000000],XLMBULL[300.0024000000000000] |
| 01243297 | BTC[0.0718643400000000],SOL[8.0992438000000000],USD[-321.2254637828745456] |
| 01243298 | USD[0.0019664185905680] |
| 01243299 | USD[30.0000000000000000] |
| 01243300 | DOGEBULL[16.7870399550000000],FTT[0.000000019440955],TRX[0.000000200000000],USD[0.1453584745654412],USDT[0.000000012869372] |
| 01243301 | CLV[72.0863010000000000],CONV[3899.2590000000000000],CQT[73.9859400000000000],FTM[150.9861300000000000],LINK[3.9992400000000000],LTC[0.4999050000000000],MATIC[49.9905000000000000],POLIS[13.9973400000000000],RAY[9.1116908000000000],TULIP[8.4983850000000000],USD[1.4534166229000000] |
| 01243302 | TRX[0.0000000200000000],USD[0.0054910014411991],USDT[0.0000000093820780] |
| 01243303 | BNB[0.0000000062989010],ETH[0.0000000048050125],TRX[0.0000000086541770],USDT[0.0001491815880298] |
| 01243305 | 1INCH[0.0000003589412 5],ETH[0.0000000092359360] |
| 01243306 | SUSHIBULL[9.0158000000000000],TRX[0.0000020000000000],USD[0.0000000050000000],USDT[0.0000001198096 26] |
| 01243307 | USD[0.0002367579603402] |
| 01243308 | TRX[0.0000270000000000],USDT[0.2634698653915220] |
| 01243309 | DENT[1.0000000000000000],RNDR[19.0241352400000000],USD[0.0000000207690880] |
| 01243312 | USD[0.0001559409963 99] |
| 01243313 | USD[0.0000001107237600],USDT[0.0000000097253646] |
| 01243317 | USD[4477.0354243283691065] |
| 01243319 | TRX[0.000001000000000] |
| 01243324 | BTC[0.0000000038127632],ETH[0.0000000033270434],EUR[-0.0476138340888615],USD[0.3707071303954082],WBTC[0.0000000042134800],XRP[0.4385500335426893] |
| 01243325 | USD[0.0002452936193980] |
| 01243328 | DOGE[2.0000000000000000],LINK[1.8000000000000000],TRX[0.0000020000000000],USD[0.0754233662500000],USDT[0.5835585664875000] |
| 01243332 | BTC[0.0000805029350000],ETH[0.0000000095000000],ETHW[0.0000000095000000],FTT[0.1850303718978816],IMX[0.0000000067147938],SOL[0.0000000019195380],SRM[0.0001696000000000],SRM_LOCKED[0.1469650200000000],USD[1811.0376166569115500],USDC[4500.0000000000000000],USDT[0.0000000320821 50] |
| 01243334 | BTC[0.0000000018908598],SOL[0.0000001106263 75],USD[0.0019777436572293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01243340 | USDT[0.000064815502588O] |
| 01243347 | BNB[0.0000000022576OO],BTC[0.00000040600976O],SOL[0.0000000034851100],TRX[0.000000023395781] |
| 01243349 | BTC[0.000000059136447],DOGE[1.1989085003803696],USD[-0.0319512368661201] |
| 01243350 | USD[-0.0763234801721681],USDT[0.0917681256194806] |
| 01243354 | BTC[0.0104092800000000],DOT[8.4500596700000000],ETH[0.0874516300000000],ETHW[0.0874516300000000],EUR[0.0000000764172916],RAY[45.9890308600000000],SOL[5.9406283300000000],USDT[0.6967255100000000],XRP[141.1993558000000000] |
| 01243359 | USDT[0.0001134896506114] |
| 01243369 | DOGE[0.9752100000000000],MER[0.1981400000000000],SOL[0.0051546000000000],TRX[0.0000020000000000],USD[0.0000000069637870],USDT[0.0000000008936260] |
| 01243372 | BNB[0.0000000076922184],JPY[0.0000000010000000],USD[0.0000001006281399],USDT[0.0009766023136210] |
| 01243375 | ENJ[0.9248652500000000],USD[0.0000000597315565] |
| 01243383 | SOL[0.0000000099040000] |
| 01243384 | TRX[0.0391000000000000],USD[0.0000000037500000] |
| 01243392 | ETH[0.0000000232725668],FTT[0.0379189685704460],TRX[0.0000000018865000],USD[0.0279018360551003],USDT[0.0000000056257344] |
| 01243399 | USDT[0.0000000087259044] |
| 01243400 | FTT[0.0000000031287176],USD[0.0000000034468220],USDT[0.9189953719855336] |
| 01243407 | AVAX[0.0000000100000000],BTC[0.3369334490000000],ETH[0.7442974032484874],USD[0.0001124471497754] |
| 01243408 | BTC[0.0000095500000000],ETH[0.0000000100000000],FTT[49.1664882000000000],SOL[0.0000000032454836],USDT[1.7377483400000000] |
| 01243410 | USD[0.2260874705000000] |
| 01243411 | SUSHIBULL[2239.5744000000000000],TRX[0.0000030000000000],USD[0.1324958800000000],USDT[0.0000000018862296] |
| 01243416 | USD[703.5531060000000000] |
| 01243419 | TRX[0.0000020000000000],USDT[134.6050813200014160O] |
| 01243420 | BCH[0.0000000985190000],BTC[0.0000000067365023],ETH[0.0000000079219000],EUR[0.0000000047226335],FTT[0.0000000070059300],USD[0.0000000160267086],USDT[0.0000000086549722] |
| 01243423 | MER[0.9914400000000000],USD[20.7381999200000000] |
| 01243424 | BTC[0.1000465900000000],CHZ[4000.0000000000000000],ETH[2.0006685100000000],ETHW[1.5006685100000000],SOL[100.7970228100000000],USD[418.7891695674530759000000000] |
| 01243426 | USD[42673.4703747265205500] |
| 01243427 | BCH[0.0000000005193062],BTC[0.0000000077845543],ETH[0.0000002137221189],FTM[0.0000000043000000],GBP[7.0763932763107934],SOL[0.0000000007037077],TRX[0.0000000028239584],USD[0.0000108807964960],USDT[0.0000004024919543],XRP[0.0000000080833405] |
| 01243429 | USD[30.0000000000000000] |
| 01243432 | FTT[151.1000000100000000],SAND[1179.1736882500000000],USD[77.7707614260652039],USDT[49700.0000000099185524],VETBULL[6.9975459000000000] |
| 01243435 | SOL[0.0000000011495200] |
| 01243437 | USD[0.0000000045458000] |
| 01243440 | ATOM[0.0009472740000000],DOT[0.0011130000000000],LINK[0.0010578000000000],RUNE[0.0008217000000000],SOL[0.0003287700000000],TRX[0.0000020000000000],USD[0.0000000079429918],USDT[0.0000000084055488] |
| 01243444 | ETCBULL[0.9998100000000000],LEOBULL[0.0000000100000000],ALTHEDGE[0.0004992930000000],ATOMBULL[30.2914349500000000],ATOMHEDGE[0.0000000500000000],AUDIO[0.4367317000000000],BCH[0.0018097530000000],BNB[0.0000000800000000],BTC[0.0000000010381552],BULL[0.0002038930800000],COMPHEDGE[0.0000000100000000],CRV[0.6674772000000000],DEFIHALF[0.0000000539000000],DOT[0.0730154072411903],DRGNHEDGE[0.0000000095000000],EN.J[0.1794470000000000],EOSHEDGE[0.0000000000000000],ETH[0.0002308708353177],ETHBULL[0.0026775036500000],ETHW[0.0000009527518ETHW[0.0000009527518],HALF[0.0000000340000000],HTHEDGE[0.0000967028500000],KNCHEDGE[0.0000000025000000],LTC[0.0089660632082573],MATH[3.1448050000000000],MER[0.8061183000000000],OKBHEDGE[0.0008981075000000],PAXG[0.0000001950000 00000],PROM[0.0000 000000],SOL[0.1134389329016032],SXPHALF[0.0000002085000],SXPHEDGE[0.0000000039500000],THETAHEDGE[0.0000000050000000],TRXHEDGE[0.0000000025000000],TRYBHEDGE[0.0000000530000000],UNI[0.0822787572338427],USD[-2.0534038281573980],WBTC[0.0000000275500000],XRPP[0.5370537326572286],XRPHALF[0.0000000340000000],XTZHEDGE[0.0000000030000000],YFI[0.0000000080000000] |
| 01243455 | RAY[12.6828587000000000],USD[0.0000001221260232],USDT[0.0000000339986084] |
| 01243456 | DOGE[168.8439708400000000],USD[0.4777324615330304] |
| 01243457 | ALICE[13.0977518000000000],ATLAS[1099.8094880000000000],BNB[2.6189770000598800],BTC[0.0596154996243200],ETH[0.2150000063467900],ETHW[0.2150000000000000],FTT[13.9975340000000000],NFT[304418215156264691],POLIS[19.9679222600000000],TRX[0.0000011596915300],USD[1306.5071738716203472],USDT[8758.5125439125292008] |
| 01243460 | ATLAS[449.3601584700000000],BTC[0.0031822301134281],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[5.6786033900000000],POLIS[5.2000000000000000],TRX[0.0001180000000000],USD[31.4667283615792627000000000],USDT[0.0000000163487441] |
| 01243462 | BTC[0.0003082572560050],CEL[0.0767000000000000],LINK[0.0121030000000000],TRX[0.0000010000000000],USD[0.0066439847986177],USDT[0.1216612757500000],YFI[0.0000334000000000] |
| 01243463 | BNB[0.0000000056898700],TRX[0.0000000027741300] |
| 01243464 | ATLAS[0.0000000095972000],BNB[0.2156685706467904],CRO[113.1680896300000000],DOT[4.1420892640779600],FTT[0.0000000008000000],GMT[114.6920448645596160],LINK[4.0048080603764500],LTC[0.0000000074054535],MATIC[103.4461092912359188],SXP[0.0000000022203608],TRX[0.0018508860553231],USD[0.0000001785980 9],USD[0.0000001589504395] |
| 01243467 | USD[0.0000000088719510],USDT[0.0000000085688832] |
| 01243469 | EUR[0.0000000630937 64],TRX[0.0000010000000000],USD[0.4143978692986908],USDT[0.0000000064467872] |
| 01243471 | SOL[0.0045055700000000],USD[-0.0238489617065331],USDT[0.0098679490759800] |
| 01243474 | SNY[11.6666600000000000],SOL[0.3714300000000000],USD[0.0000000002419700],USDC[558.1766387900000000] |
| 01243476 | TRX[0.2600020000000000],USDT[0.8876224400000000] |
| 01243477 | BNB[0.0004740000000000],CRO[9.9620000000000000],ETH[0.0009969600000000],ETHW[0.0009969600000000],TRX[0.4482260000000000],USD[7.2392481410847931],USDT[0.0139063458750000],XRP[0.8828611260061211] |
| 01243478 | BTC[0.0000000006000000],ETH[0.0000778400000000],ETHW[0.0000778400000000],UNI[0.0991000000000000],USD[5.0376334031000000] |
| 01243480 | TRX[0.0000040000000000],USD[-0.1089421793290656],USDT[0.1205730069385580] |
| 01243481 | DOGEBULL[0.0170000000000000],MATICBULL[10.8979290000000000],USD[0.0336638432316000] |
| 01243482 | XRPBULL[8755.5333618200000000] |
| 01243483 | AAVE[0.0000000200000000],BNB[0.0000003010506689],BTC[0.0083970859400000],BTT[300000.0000000000000000],CEL[4.4576535959817100],ETH[0.0097247320000000],ETHW[0.1420000000000000],FTT[0.0000001279095 51],LINK[0.0000000816578 ],LTC[0.0000000869879 00],LUNA2[0.0135917372800000],LUNA2_LOCKED[0.0317140536600000],LUNC[2959.6294096000000000],SOL[45.0851518289548943],SOS[1220000.0000000000000000],TRX[0.0000060000000000],USD[81.4209282203946167000000000],USDT[0.0000000181888019] |
| 01243484 | SOL[0.0000000023308800],TRX[0.0000000091608576] |
| 01243492 | USD[0.0029230130550000] |
| 01243493 | USD[25.0000000000000000] |
| 01243494 | DOGE[0.0000000014848428],FTT[40.0848415200000000],TRX[0.0000090000000000],USD[144.2509380841151178000000000],USDT[384.1375969928692418] |
| 01243497 | BCH[0.0000000140000000],LUNA2[0.6164596926000000],LUNA2_LOCKED[1.4384059490000000],USD[0.6035439524064644] |
| 01243500 | APT[0.8000000000000000],ATLAS[1899.6390000000000000],ETH[0.0005460000000000],POLIS[0.0976630000000000],SOL[7.5000000000000000],USD[0.2705483995650000],USDT[0.2598929290000000] |
| 01243506 | USD[1.0605946497752700] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01243509 | EUR[0.000000005703045240],TRX[0.000005523534400000],USD[127.72388180115889000],USDT[0.000000108940984] |
| 01243510 | DOT[0.199962000000000000],RAY[0.000000006114100000],RSR[0.000000015990356000],RUNE[0.000000049652038000],SOL[1.64968650749202056],USD[0.424486630895934],USDT[0.000000056481976] |
| 01243514 | AMC[0.200020000000000000],AMD[0.060000000000000000],AMZN[0.060006000000000000],DOGE[6.998670000000000000],FRONT[2.999430000000000000],GLXY[3.000000000000000000],GME[0.039992400000000000],MATH[3.499335000000000000],NOK[1.100110000000000000],NVDA[0.030003000000000000],SHIB[900020.000000000000000000],USD[9.436268290000000000],TRX[0.000003000000000000],USD[0.061124180000000000],USDT[0.000000088727684],XRPBULL[184.907300000000000000] |
| 01243516 | |
| 01243517 | FTT[7.500000000000000000] |
| 01243518 | BTC[0.000000015000000],ETH[2.153590745000000000],ETHW[2.153590745000000000],USD[4277.25345512968285668],YF[0.000000050000000] |
| 01243521 | MER[776.871709127455200000],SNX[119.680894792700000000],XRP[0.000000020726856] |
| 01243523 | USDT[0.000148664497876] |
| 01243525 | BTC[0.004996500000000000],USD[3.266639000000000000] |
| 01243526 | TRX[0.000060000000000000],USD[2.184878952600000000] |
| 01243529 | SHIB[473118.279569890000000000],TRX[0.000001000000000000],USDT[0.197150000000000575] |
| 01243530 | AURY[25.314698770000000000],USD[9.302064198750000000] |
| 01243534 | BTC[0.000394410000000000],DOGE[98.889050730000000000],KIN[2.000000000000000000],SHIB[7141836880044500000000],USD[0.016322590059593] |
| 01243535 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],GBP[0.000010405179881B],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000064673495],USDT[0.000844906645138] |
| 01243539 | BAO[0.000000038379996],DOGE[0.000000032599157],DYDX[0.000000074994130],KIN[0.000000072070525],LRC[0.000000037874433],SAND[0.000000006966553],SHIB[0.000000085150028],TRU[0.000000001864768],USD[0.000000089119711],USDT[0.000000009185364O] |
| 01243541 | AAVE[0.221436233427280O],BNB[0.093910761936800O],BTC[0.04062334870767O0],DOT[1.79437981325097O0],ETH[0.075977523654080O],ETHW[0.075566284101748O0],EUR[0.000000145141724],LINK[2.40771634665694O0],LUNA2[0.000367324117800],LUNA2_LOCKED[0.000085708960810],LUNC[0.799856000000000O],SOL[0.351840977137800O],UNI[4.14898505547471600],USDI[3279.928944416648400O],USDT[963.829748509302612O] |
| 01243542 | USDT[0.001384504210388] |
| 01243547 | USDT[0.001139645146279T] |
| 01243548 | DYDX[216.981330253950000O],USD[1.251396740250000O] |
| 01243549 | CHZ[149.973000000000000O],DOGE[20.000000000000000O],ETH[0.000000100000000],ETHW[0.000917500000000],EUR[0.000000138200952],FTT[0.001563409640000O],LTC[0.434297790000000O],LUNA2[0.000000193100314],LUNA2_LOCKED[0.000000450567400],LUNC[0.004204800000000O],MATIC[89.983800000000000O],TRX[0.000011000000000],USD[0.040908699621209Z],USDT[175.499854676379439J] |
| 01243554 | USD[30.000000000000000O] |
| 01243557 | USD[30.000000000000000O] |
| 01243560 | USD[25.000000000000000O] |
| 01243563 | MNGO[250.000000000000000O],USD[0.057046896322800O] |
| 01243564 | BNB[0.000000448982440],FTM[0.000000088190471],FTT[49.134350565081383O],GBP[0.000000010778094],LINK[0.000000041434600],RUNE[0.000000022534300],SOL[0.000000057708096],TSLA[0.000000030000000O],TSLAPRE[-0.000000001960700],USD[0.000000135438795],USDT[0.000000048757080] |
| 01243565 | ALGOBULL[79946.800000000000000O],ASDBULL[12.971368300000000O],ATOMBULL[12.991355000000000O],BALBULL[2.297805500000000O],BCHBULL[21.995820000000000O],EOSBULL[399.734000000000000O],LTCBULL[12.491687500000000O],SUSHIBULL[9.993350000000000O],SXPBULL[134.910225000000000O],TRXBULL[13.590956000000000O],USD[0.000000030000000],USD[139.156029200000000O],XTZBULL[11.092618500000000O] |
| 01243566 | LINKBULL[100.000000000000000O],USDT[0.064431000000000O] |
| 01243576 | USDT[0.001402431976230] |
| 01243577 | USD[0.000000096417266],USDT[467.449366087238596O] |
| 01243578 | SOL[0.000000094021900] |
| 01243584 | APE[13.900000000000000O],AXS[11.000000000000000O],BTC[0.084784360000000O],DOGE[1553.000000000000000O],ETH[1.355396532524723S],ETHW[1.355396532524723S],FTT[0.000000036366960],KSHIB[2180.000000000000000O],LINK[15.500000000000000O],LTC[0.000000007847800],MATIC[390.000000000000000O],RSR[7710.000000000000000O],RUNE[26.818454000000000O],SAND[39.000000000000000O],SOL[1.330000000000000O],SUSHI[71.000000000000000O],USD[-644.731387618844506900000000O] |
| 01243585 | AVAX[0.000756742599844.3],CEL[0.000000001936262O],USD[0.000000093850987],USDT[0.000000017471076] |
| 01243590 | COIN[0.265177810000000O],UBXT[1.000000000000000],USD[0.050023184933340] |
| 01243592 | NFT [32020253034422160S][1],NFT [4488029153031551331][1],NFT [559876340843195263][1],USD[0.000000009130963] |
| 01243594 | AAVE[0.000009300000000],CRO[41.416656400000000O],ETH[0.018180950000000O],ETHW[0.017955240000000O],EUR[0.000000004776499Z],KIN[1.000000000000000O],RUNE[0.000096100000000O],SPELL[3189.199308330000000O],TRX[1.000000000000000],USD[0.000000129739460],USDT[0.000000152673174] |
| 01243604 | SOL[0.000000026168019],TRX[0.286468220000000O],USD[0.032261484000000O],USDT[1.900180581927680] |
| 01243605 | AUDIO[0.001027500000000O],BTC[0.000094721500000O],BULL[0.000001154000000O],NFT [326691770922767544][1],RAY[0.000000084122500O],SOL[48.875185000000000O],USD[0.681173041338607T],USDT[0.000000020686916],XRP[72.286690000000000O] |
| 01243613 | BTC[0.000000058677920],USD[0.000000011290142],USDT[0.000000085928595] |
| 01243615 | SHIB[7100.000000000000000O],USD[0.000056902841119B],USDT[0.000000112853013] |
| 01243622 | BNB[0.004761750000000O],BTC[0.005006296622880O],TRX[0.000040000000000O],USD[0.000000022687520] |
| 01243627 | USD[0.000000062532711],USDT[0.000000150367393] |
| 01243631 | SOL[0.000000072202148],USD[0.000000273246308Z],USDT[0.000000083743087] |
| 01243635 | BCH[0.000026340000000O],BNB[0.000000020000000O],ETH[0.000000010000000],USD[-0.0001546397593984] |
| 01243639 | BTC[0.001020955647710O],ETH[0.015508179573000O],ETHW[0.015426636031800O],TRX[0.000020000000000O],USD[1796.63978228815900600],USDT[5889.0841395341248555] |
| 01243642 | TRX[0.000770000000000O],USD[0.060159226528062S],USDT[0.005193290289244S] |
| 01243644 | AURY[0.000001000000000],EUR[0.000000055188833],USD[0.3961191667752109],USDT[0.000000011673462] |
| 01243645 | BNB[0.000000100000000O],ETH[0.000041060000000O],ETHW[0.000041060000000O],TRX[0.987320000000000O],USD[0.281914030000000O],USDT[0.000006951536124] |
| 01243649 | BTC[0.105419300000000O],EUR[4568.1901136875233525] |
| 01243651 | USD[98.279014766850960000000000O] |
| 01243653 | BAO[1.000000000000000O],EUR[0.000000005256313] |
| 01243654 | BICO[0.976800000000000O],BNB[0.009000000000000O],DAI[0.056560000000000O],ETH[0.009751400000000O],ETHW[0.000987665219632],GRT[0.488100000000000O],MATIC[0.001000000000000O],MER[0.982880000000000O],NFT [305614682388578044][1],NFT [334948831316298232][1],NFT [373267450280509305][1],NFT [536853572550015607][1],NFT [540412501124986625][1],NFT [560023331484276211][1],TRX[0.000270000000000O],USD[2.047282385600000O],USDT[0.002377264317354B] |
| 01243659 | CHZ[0.018000000000000O],SHIB[20.000000000000000O],USD[0.000200099324375O],USDT[0.006155880000000] |
| 01243672 | 1INCH[0.000000010000000],COMP[3.219890380000000O],COPE[286.000000000000000O],DOT[22.774026119401600O],DYDX[122.830129580000000O],ENJ[287.000000000000000O],ETH[0.000000012225072],ETHBULL[0.000000060000000O],FTM[602.607577192347470O],GALA[580.000000042154132],GRT[318.857723150000000O],LINK[7.804026058000000O],MATIC[0.000000004337000O],RAY[261.581077000000000O],RUNE[0.000000079665640],SAND[0.000000064710835],SLP[770.000000001228337],SPELL[26300.000000000000000O],SRM[235.009800410000000O],SRM_LOCKED[0.034082520000000O],TRX[0.000380000000000O],USD[-24.46411731936188B],USD[0.244629685476405B] |
| 01243673 | BTC[0.000000006455220O],ETH[0.000000008899029T],USD[4.537503851312684J] |
| 01243679 | USD[0.000000268179800O],USDT[0.000000032018822] |
| 01243681 | AKRO[1.000000000000000O],BAO[3.000000000000000O],ETH[0.000000011886100],KIN[2.000000000000000O],UBXT[1.000000000000000O],USD[0.0001386182715250O],USDT[0.000000073870717] |
| 01243687 | ATLAS[3325.117536980000000O],ETH[0.000000026400000O],POLIS[64.001353810000000O],USD[0.000000026687417900O] |
| 01243688 | MATIC[797.258211350000000O],USD[-0.989269710000000O],USDT[1267.135497020000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01243692 | ETH[0.000000086465315],FTT[0.0000000066728739],USD[0.0000000073014860],USDT[0.0000000014772939] |
| 01243693 | USD[0.0000000045889450] |
| 01243696 | TRX[0.0000090000000000],USD[-0.8783635143433762],USDT[3.6976485500000000] |
| 01243713 | FTT[0.1414158300000000],USDT[0.0000001643011900] |
| 01243715 | AKRO[1.0000000000000000],ALCX[0.0899530200000000],BAO[8.0000000000000000],CAD[0.0000015158313763],KIN[7023.4694706800000000],MATIC[26.8164888500000000],UBXT[1.0000000000000000],USD[0.0000001024472563] |
| 01243717 | DOGEBULL[19.5428573800000000],USD[0.0095598688617210] |
| 01243722 | 1INCH[0.0000000065872479],AAVE[0.0000000628203018],BNB[0.0000358000000000],BTC[0.0000000049079571],DOGE[0.0000000026380651],USD[0.0007212261789186],USDT[0.0001000000000000] |
| 01243724 | USD[40.0100000073034844] |
| 01243725 | TRX[0.0000110000000000],USD[0.1341184233138526],USDT[0.0000000007499469] |
| 01243726 | AAVE[0.0000000027398800],ATLAS[4851.3688152000000000],BTC[0.0000000546265370],ETH[0.0000000550000000],FTT[0.0548733952318031],PAXG[0.0000000070000000],SOL[1.1175135200000000],STARS[285.0000000000000000],UN[0.0000000002549917],USD[28.2381790944063809],USDT[0.0000000344325507],XRP[0.0000000070374228] |
| 01243730 | BNB[0.0000090000000000],USD[0.0000001105246208] |
| 01243736 | ALPHA[15006.3232471400000000],ATLAS[226700.3425000000000000],BTC[0.0000000024033100],BUSD[33216.1594043700000000],DENT[1601023.4190000000000000],DOGE[8700.0000000000000000],DOT[748.1300342300000000],FTT[1000.1393298167394094],LUA[0.0225765000000000],LUNA2[0.0223453889900000],LUNA2_LOCKED[0.0521392409700000],POLIS[3057.0000000000000000],RAY[5887.7857293900000000],SHIB[42100000.0000000000000000],SOL[1149.5884256000000000],SRM[0.1557597000000000],SRM_LOCKED[134.9657816500000000],USD[0.0003341574715000],USDT[0.0000000097271246],XRP[7357.6510366200000000] |
| 01243741 | BRZ[0.9532700000000000],TRX[0.0000030000000000],USDT[0.0000000078000000] |
| 01243743 | BAO[4.0000000000000000],GBP[0.0001108377274696],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[1407855.8120098316763856],UBXT[1.0000000000000000],XRP[0.0007877300000000] |
| 01243745 | AAVE[0.0000005120800],ATLAS[1000.0000000000000000],BNB[1.0293494233470000],BTC[0.1904712853429634],ETH[1.2307809315000000],ETHW[1.2307809315000000],FTT[3.0937367500000000],HNT[0.3700000000000000],PERP[4.6000000000000000],POLIS[7.5474566600000000],SOL[2.2686746800000000],TRX[0.0000011887242700],USD[0.0786483844397330],USDT[13.9589924282174748] |
| 01243753 | CONV[894883.9502157699934000],USD[0.0060985556420000] |
| 01243755 | AVAX[0.0000000040517153],BNB[3.7705100014687100],BTC[1.8524023659566100],DOGE[0.0000000380690400],ETH[9.5094277407891500],ETHW[0.0000000007891500],FTT[25.0320933371931403],LUNA2[0.0021493342760000],LUNA2_LOCKED[0.0029151133100000],NFT[5034001255920931161],RAY[540.0000099956621040],SOL[119.9715609229380000],SRM[34048501142869931],USDT[1958.7732545800000000] |
| 01243758 | AAVE[0.0000000000000000],BADGER[0.0000000000000000],BNB[4.0997681683804696],BTC[0.0000000321993559],BULL[0.0000000003148028],DOGEBULL[0.0000000277733824],ETH[0.0000010000000000],ETHBULL[0.0000000317904416],FTT[0.0000001437153?],HT[0.0918889000000000],LINK[0.0000000077000000],USD[0.00000000000000000] ... [31495342573627581421],NFT[3426295595116728023],NFT[44095186638934212?],NFT[51507604793142825?],NFT[55746314243367587?],OKBBULL[0.0000000680000000],SOL[0.0000001051200000],USD[0.5969195768463446],USDT[0.0000000032188635] |
| 01243763 | AAVE[0.0000005092200],BAO[1.0000000000000000],BAT[1.0119248600000000],BOBA[1.0385844200000000],CHZ[1.0000000000000000],ETH[7.2802631600000000],ETHW[7.2775711900000000],FRONT[1.0186198400000000],HOLY[1.0680661800000000],OMG[1.0790578500000000],RSR[2.0000000000000000],SOL[40.8576078900000000],SXP[3.2350794000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[2658.7821656748952525] |
| 01243764 | FTT[0.0234586625924000],USD[0.3862519863000000] |
| 01243765 | LUNA2_LOCKED[0.0000010929859],LUNC[0.0000100360342?5],MATIC[0.0000000494293300],NFT[42262729797798635?],NFT[47085671134311079?],NFT[51004921059933439?],TRX[0.0000140000000000],USD[0.0038108900000000],USDT[0.1276165549937040] |
| 01243766 | EUR[0.0000000026328982],FTT[0.1732651288731191],USD[0.0000000028750000] |
| 01243767 | FTT[0.0000000079800000],USD[0.0000000053131168],USDT[0.0000000011495304],XRP[0.0000000100000000] |
| 01243768 | USD[0.0872145318750000] |
| 01243771 | ADABEAR[140000700.0000000000000000],ATOMBULL[2630.0000000000000000],BNBBEAR[223000000.0000000000000000],BTC[0.0000158000000000],COPE[70.0000000000000000],ETH[0.0007942920000000],ETHBEAR[25000050.0000000000000000],ETHW[0.0007942920000000],FTT[152.1256759572251067],LINKBEAR[165000825.0000000000000000],MATIC[50.0000000000000000],RAY[2.6695883100000000],SLRSI[44.8187006100000000],SOL[9.3200600000000000],SUSHIBEAR[158000660.0000000000000000],TRX[0.5557834030068850],USD[397.9323648934005960],USDT[28.9675560626250000] |
| 01243778 | BNB[0.0021070500000000],SOL[0.0000001437076],USD[0.0000008053793523],USDT[0.0403909872048552] |
| 01243779 | AKRO[1276.1061000000000000],BAO[99930.0000000000000000],BTC[0.0009983900000000],CHZ[40.0000000000000000],DAWN[44.9965000000000000],DENT[9993.0000000000000000],DOGE[249.8250000000000000],EMB[99.9300000000000000],KIN[1019536.0000000000000000],MATIC[9.9930000000000000],ORBS[149.8900000000000000],REEF[1509.6980000000000000],RSR[490.0000000000000000],SHIB[1519540.0000000000000000],SPELL[600.0000000000000000],UBXT[999.3000000000000000],USDT[39.7984340472473504] |
| 01243782 | ETH[0.0000000008000000],MER[0.0000000070184000],TRX[0.0000040000000000],USD[0.0000000096974422] |
| 01243785 | AAVE[0.5399541020000000],APE[14.2979480093200000],ATLAS[0.0000000584500],AUDIO[0.0000001097256],AVAX[2.3047609085362767],BNB[0.1059157575725800],BRL[10.0000000000000000],BRZ[2.9499471030300000],BTC[0.0154154074234736],DOT[0.0000000029247126],DYDX[15.9971200000000000],ETH[0.2298521667968603],FJ,ETHW[0.6075807976234447],FTS[0.0964000000000000],GMX[0.9998200000000000],LUNA2_LOCKED[8.2361551780000000],MATIC[0.0000000900181860],POLIS[0.0000000054000000],RAY[0.0000000671600000],SAND[20.0000000000000000],SNX[14.9991000000000000],SOL[0.2499550030997200],TRX[0.0000068633101000],USD[1886.3873271541705186],USDT[0.0000003715269920] |
| 01243789 | USD[5.0000000000000000] |
| 01243790 | ADABULL[0.0000000644000000],ALGOBULL[0.0000000503520000],ALTBULL[0.0000000000000000],ASDBEAR[1073930000.0000000000000000],ATOMBULL[0.0000000736234425],BALBEAR[1647.0588235200000000],BEAR[0.0000008200000000],BNB[0.0000001000000000],BNBBULL[0.0000008200000000],BULL[0.0000000575000000],BULLSHIT[0.0000000850000000],BVOL[0.0000001000000000],COMPBEAR[96296.2962960000000000],DOGEBULL[0.0000019000000000],ETCBULL[0.0000001000000000],ETHBEAR[0.0000042640000],ETHBULL[0.0000000240000000],EXCHBULL[0.0000001000000000],FTT[0.0000000067723506],HTBULL[0.0000000306430000],KNCBULL[0.0000000000000000],LTCBULL[0.0000000025000000],OKBBULL[0.0000000000000000],PRIVBULL[0.0000000150000000],THETABULL[0.0000000072271900],TOMOBEAR2021[0.0000001460000000],TOMOBULL[98560.0000000042932360],USD[0.0002188531303957],USDT[0.0000006991400],VETBULL[0.0000089086800],XLMBULL[0.0000000000000000],XRP[0.0000001000000000],XRPBEAR[8333333.3333332000000000],XRPBULL[0.0000000358520000] |
| 01243791 | USDT[0.0000272393995260] |
| 01243792 | USD[30.0000000000000000] |
| 01243793 | AKRO[1.0000000000000000],ATLAS[1375.5184664500000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],USD[16.5103024674066065] |
| 01243799 | ATLAS[40.0000000000000000],BTC[0.0000000096156700],FTT[0.1914433959422127],POLIS[1.0000000048496400],TRX[0.0000000062824700],USD[1.7929975703532436],USDT[0.0000000008027008] |
| 01243800 | MER[32.9769000000000000],TRX[0.0000030000000000],USD[0.5788760000000000],USDT[0.0000000048951240] |
| 01243804 | USD[0.0281641846500000] |
| 01243806 | BAO[1.0000000000000000],DOGE[0.3894250000000000],FTT[0.0003656000000000],NFT[5303127754564415065],[1],UBXT[1.0000000000000000],USD[10.2220263134654997],USDT[0.0015327549170000],XRP[0.9591500000000000] |
| 01243807 | AVAX[6.0000000000000000],FTM[472.9101300000000000],FTT[25.1952139000000000],SOL[0.0000000745200],SRM[71.9863200000000000],STEP[0.0000001067841088],USDC[482.3225426500000000],USDT[0.0000000026076432] |
| 01243809 | NFT[5116062661425455841],[1],NFT[5463860460317992559],[1],NFT[5601506055144736742],[1],TRX[0.0000000880704?],USD[-0.0305636697826510],USDT[0.0337300000000000] |
| 01243810 | 1INCH[29.7621843985502700],ADABULL[0.0000219600000000],ALGOBULL[11194968.0000000000000000],ATOMBULL[11980.5088000000000000],AVAX[-0.0844184400932360],AXS[-0.0055859985487129],BNBBULL[0.0000312000000000],COMPBULL[15.7988400000000000],DAT[54.6697368600000000],DOGEBULL[16.7924637000000000],DOT[2.0897317168938305],FTM[-0.3004247375524240?],FTT[0.1159284177162946],GRT[0.1305323485543410],GRTBULL[121.6774690000000000],HNT[0.9998000000000000],IMX[0.0983000000000000],LINK[-0.0339410018433665],LINKBULL[0.0858800000000000],LRC[132.9232000000000000],LUNA2[0.0149696150300000],LUNA2_LOCKED[0.0342919101740000],LUNC[324.2748000000000000],MATIC[20.6963530786818685],MATICBULL[0.7802630000000000],RUNE[3.9144101011864300],SHIB[1215040.0000000000000000],SOL[-0.0084760031215001],SRMII.9932000000000000],SUSHIBULL[145407.4400000000000000],THETABULL[4.3523346800000000],TRX[0.0004600000000000],USDI-4640.6985909040361580000000],UBXT[4886.16687555424551271],VETBULL[25.5473200000000000],WRX[0.9004000000000000],XTZBULL[46.8864000000000000] |
| 01243811 | USD[30.0000000000000000] |
| 01243814 | ADABULL[7498.5750000000000000],AXS[4.3403089085740600],BCH[16.8457986900000000],BTC[0.9498864890701800],ETH[9.0602696700000000],ETHW[9.0602696700000000],LUNA2[0.0000000340263071],LUNA2_LOCKED[0.0000007939471651],LUNC[0.0074093000000000],NFT[5499333288288578231],[1],SGD[4000.1208000000000000],SOL[265.5043400000000000],USD[15669.2907206919796551000000000],USDC[20.0000000000000000],USDT[0.0629437523800000],XRP[0.0629437523800000] |
| 01243818 | TRX[0.0000020000000000],USD[0.0339593337669208],USDT[0.0000000061230765] |
| 01243822 | USD[30.0000000000000000] |
| 01243827 | USD[0.0220625495577400] |
| 01243828 | USD[0.0086816329000000],XRP[0.0000000977172210] |
| 01243830 | USD[38.4676276531918448] |
| 01243832 | USD[382.9238559491187562] |
| 01243834 | BTC[0.0089040200000000],ETH[0.3485947300000000],ETHW[0.3486424300000000],EUR[0.0000000040848947],FTM[0.0000021255512700],FTT[0.0000212155512700],KIN[1.0000000000000000],LUNA2[0.0038499163380000],LUNA2_LOCKED[0.0088831381220000],LUNC[0.0043309715518900],RUNE[0.1019711289399313],SOL[2.5494436537421],USDC[44643874536564470],USDT[0.0000000547869],USTC[0.5449714575359127] |
| 01243837 | USDT[1.4060000000000000] |
| 01243839 | BTC[0.0000000324432],USDT[0.0003033153464420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01243841 | ALGOBULL[0.000000000145022280],BTC[0.000000041922920],COPE[0.000000083969074],ETH[0.000000056783000],FTT[0.000000020378002],HNT[0.000000055504724],USD[2.1363543190894283] |
| 01243842 | BTC[0.0097000000000000],ETH[0.0013687941600000],ETHW[0.0013687941600000],LTC[0.0244589315990000],TRX[59.2720146713570000],USD[54.8168210565000000] |
| 01243846 | SOL[0.0000000019203800] |
| 01243847 | TRX[0.0000010000000000],USD[4.2599343028000000],USDT[7.3513490000000000] |
| 01243852 | BTC[0.0000000035355879],BULL[0.000002244100000],USD[0.0989917853844825],USDT[0.2605565417438450],XRP[0.0000005104354],XRPBULL[7.8451944600000000] |
| 01243853 | USD[0.9246267482815450],USDT[0.0000000002117401] |
| 01243856 | AVAX[0.2805995200000000],BNB[0.0000000100000000],BTC[0.0040084389993100],DOGE[48.7748719845155200],ETH[0.0852986199164800],EUR[43.4000404440391284],FTM[528.7586605592790800],LINK[1.9062176900000000],MANA[64.2308675866659472],NEAR[12.1403941600000000],SAND[43.3046962912125400],SOL[0.18162853347249000],SRM[8.5942447300000000],SRM_LOCKED[0.0392825200000000],USD[27.1546783331207381000000000],USDT[0.0000002492416800] |
| 01243857 | BTC[0.0001470400000000],USD[-1.7488223558718000],USDT[0.0015326546000000] |
| 01243858 | ETH[0.0000900290151360],GODS[0.0050000000000000],USD[0.0050000093578426],USDT[600.4841139654118095] |
| 01243859 | BTC[0.0000000926760400],FTT[0.0292435067654914],LUNA2[4.9156189240000000],LUNA2_LOCKED[11.4697774900000000],LUNC[1070386.3700000000000000],SAND[0.0000000427120000],SOL[7.4700000000000000],TRX[0.0002010000000000],USD[0.0211041396140599],USDT[0.0000000401344704] |
| 01243863 | KIN[7100000.0000000000000000] |
| 01243865 | USD[30.0000000000000000] |
| 01243866 | FTM[355.0000000000000000],SPELL[11500.0000000000000000],USD[0.6479176650000000] |
| 01243875 | BTC[0.0000000801260002],CHR[0.0000000018826335],DOGE[0.0000000058773312],ETH[0.0000002000000000],FTT[0.0005530350262329],LRC[0.0000000065501494],MANA[0.0000000093428143],MATIC[0.0000000038566964],MNGO[0.0000000041800154],NFT[5046060292622416121],SAND[0.0000000341888],SHIB[0.0000000070882907],SLP[0.0000000047343098],SOL[0.0000001182473175],SPELL[0.0000000056630388],TRX[0.0000000070491824],USD[-4.0000000704933181],USDC[0.0000000105401307] |
| 01243884 | AXS[0.0000000168044496],BNB[0.0000000081431300],BTC[0.0018971100887286],ETH[0.0044370668281400],ETHW[0.0044223427620],FTB.283377202145851B],LINK[1.7802058002724520],MANA[0.0000001709535],MATIC[0.0000000418229900],POLIS[0.0000000025287749],RAY[0.0000000071025516],SOL[0.0000001130765560],STG[1.8799682718849549],TRX[0.0000000371611468B],UNI[1.0080389194515438],USD[0.0000003244977039],USDT[0.0000000159090755] |
| 01243886 | BAND[0.0000000012738000],BNB[0.0000000061551520],BTC[0.0000000144900000],ETH[0.0000001860500000],FTT[0.0000000120647720],GMEPRE[0.0000000119111800],TRX[0.0000000033602772],USD[0.0000965562928667],USDT[0.0000000315783923],YFI[0.0000000061501100] |
| 01243888 | LINK[3.6003600000000000],TRX[0.0000030000000000],USDT[1.8097475400000000] |
| 01243893 | FTM[0.0000000041870111],TRX[0.0000000039964116],USD[0.0000000093074010] |
| 01243896 | LTC[0.0000000100000000],SPELL[4600.0000000000000000],TRX[1266.2708270000000000],USD[-40.6134979849814209],USDT[0.0000000080767291] |
| 01243898 | ALICE[0.0955583700000000],AUDIO[0.9915222000000000],FTT[0.0116872300000000],LINK[91.1465597573355900],LUNA2[0.5341589226000000],LUNA2_LOCKED[1.2463708190000000],LUNC[116314.2300000000000000],MANA[0.9931809000000000],SGD[0.0000004465330340],USD[355.9234764684040023],USDT[0.0000001155416191] |
| 01243900 | USD[0.0000838177341642] |
| 01243904 | TRX[0.0000020000000000],USDT[0.0000370377550691] |
| 01243905 | AVAX[7.3495886413818800],BTC[0.0429592995754726],ETH[0.4710839810107115],ETHW[0.4690617191903356],FTT[0.3390627581584676],LINK[0.0000000007951268],LUNA2[14.6208179493205000],LUNA2_LOCKED[34.1152418820778400],LUNC[4424.0772870453508881],MATIC[0.0000000007913600],SAND[16.0000000000000000],SOL[6.0874471737626820],SUSHI[0.0000000092860400],USD[202.4586695700870428],USDT[236.8654086503790542],USTC[890.5582490755793532] |
| 01243907 | BTC[0.0563023690000000],USD[5.9051266408330791] |
| 01243908 | ETHBULL[0.0003000000000000],TRX[0.0015630000000000],USD[-0.0000966412874407],USDT[0.0000000050807256] |
| 01243910 | USDT[0.0001766748530605] |
| 01243917 | BTC[0.0000009023500000],USD[1.9652334445595204],USDT[10.0000788907512664] |
| 01243921 | BTC[0.0506432913448900],DOGE[304.2193816139953900],ETH[0.6139736404511300],ETHW[0.6106557377345300],FTT[110.0000000000000000],GMT[1.0000000000000000],SHIB[210000.0000000000000000],TOMO[0.0265952925270000],USD[11.6781245233746886],USDT[42.9546136731850700] |
| 01243923 | BTC[0.0000001904346],USD[0.0003958556000000],USDT[0.0007733982381556] |
| 01243927 | ETH[0.0000000003878780],MATIC[15.8246842461270100],NFT[328500305274246768][1],NFT[408667083718609476][1],NFT[514669349097861013][1],SOL[0.0000001000000000],TRX[0.0415010000000000],USDT[0.0000008529839487] |
| 01243928 | TRX[0.0000040000000000] |
| 01243930 | LUNA2[0.1465507284000000],LUNA2_LOCKED[0.3419516995000000],LUNC[31911.7296460000000000],USDT[0.0190664320000000],XRP[0.2170200000000000] |
| 01243931 | ATLAS[680.0000000000000000],AVAX[1.2469257249352000],BNB[0.0543616062220000],BTC[0.0538564410000000],BUSD[1642.6779317800000000],ETH[0.0371182095239800],EUR[0.0000000200000000],FTT[3.5339074118658846],LINK[2.3090754932825400],LUNA2[0.0030432870470000],LUNA2_LOCKED[0.0007101003110000],LUNC[1.10352437156584000],MATIC[10.0841982864200000],POLIS[10.8000000000000000],SAND[12.0000000000000000],SOL[1.3781966714650800],UNI[0.0083142164247000],USD[0.0000037401605460],USDT[245.9544045346045635] |
| 01243933 | ALGOBULL[2860.1000000000000000],EOSBULL[65.7874500000000000],SUSHIBULL[197935.0000000000000000],USD[0.0618536612500000] |
| 01243935 | ADABEAR[85377.6177705900000000],BULL[0.0000086610000000],DOGEBEAR202[1.2499.97125070000000000],DOGEBULL[1.8864337300000000],TRX[0.4838880000000000],USD[1263.2273953887500000] |
| 01243936 | BNB[0.0000000084934790],ETH[0.0000000012691760],FTT[0.0000000065937920],IMX[0.0000000098258816],TRX[0.0000020000000000],USD[0.0000001147101093],USDT[0.0000000042232846] |
| 01243943 | EUR[0.7316624500000000],USD[-0.5145384217225000] |
| 01243944 | USD[0.0000001599270841],USDT[0.0000000078286315] |
| 01243945 | TRX[0.0000020000000000],USD[0.0119413267500000],USDT[0.0000000006486240] |
| 01243946 | ATLAS360.0000000000000000],BOBA[5.9988360000000000],BTC[0.0000387633885930],ETH[0.0009393840000000],ETHW[0.0009393840000000],FTM[1.0000000000000000],FTT[0.0968302000000000],LINK[0.0905400000000000],OMG[0.4988360000000000],SOL[0.0000001000000000],SUSHI[0.4994000000000000],TRX[0.0002940000000000],UNI[0.0830850000000000],USD[0.0000000098877113],USDT[0.0000000008474272] |
| 01243952 | USD[0.0037890000000000] |
| 01243957 | USD[0.0000004244260],USD[0.1770132222957983],USDT[0.5091026597754964] |
| 01243961 | BRZ[0.0049860612800000],TRX[0.0000060000000000],USD[0.0000000040190137] |
| 01243962 | USD[1.0621000000000000],USDT[0.4237912700000000] |
| 01243963 | ETH[0.0000005000000000],MATICBULL[4.2980980000000000],SUSHIBULL[83.5380000000000000],SXPBULL[1.8922700000000000],USD[0.0707910379250000] |
| 01243967 | USD[30.3796133955201966] |
| 01243969 | ETH[0.0539740650000000],ETHW[0.0539740650000000],USD[2.2955129745000000] |
| 01243970 | BTC[0.0177945400000000],ETH[0.2308164600000000],ETHW[0.2308164600000000],USD[0.7407889914011544] |
| 01243972 | BEAR[2.7230000000000000],BULL[0.0000021004000000],DOGEBEAR2021[0.0034010830000000],DOGEBULL[6.0722292005000000],ETCBEAR[49593.0000000000000000],ETCBULL[0.0008932000000000],TRX[0.0543980000000000],USD[0.3387327617750000],XRPBULL[0.3754000000000000] |
| 01243973 | ALTBEAR[0.0000000014777020],BCH[0.0052198370029088],BNB[0.0279545000000000],BTC[0.0003659473864040],ETH[0.0348324168219317],ETHW[0.0348324168219317],MATICBULL[0.0000000036180000],SOL[0.3177290000000000],USD[0.0167654919984376] |
| 01243976 | DOGE[19162.8196751500000000],FTT[0.0014544000000000],HOLY[0.0000001000000000],LOOKS[0.0000000039274376],USD[0.0179371085235057] |
| 01243979 | FTT[2.4000000000000000],USD[4.2267514605000000],USDT[0.0743204750000000] |
| 01243981 | TRX[0.0000000083629458],USD[-0.0194738663795283],USDT[1.0191324825663482] |
| 01243982 | USD[-0.0004671029302305],USDT[0.0000000177769380],XRP[0.0293258400000000] |
| 01243986 | SOL[1.2230132000000000] |
| 01243989 | ETH[0.0000000032919960],LTC[0.0000000098351087],USD[0.1889651930385594],USDT[0.0000000019570520] |
| 01243995 | USD[57.0112596785000000] |
| 01243999 | SOL[0.0000000093920000],USD[0.5110285665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244004 | BNB[0.0085414100000000],TRX[0.0007800000000000],USD[140.2532090902027842000000000],USDT[13.4658987849355055] |
| 01244006 | USD[0.4500000000000000] |
| 01244008 | MER[156.8901000000000000],TRX[0.0000010000000000],USD[0.6407007900000000],USDT[0.0000000098927834] |
| 01244011 | FTT[0.0000000066102600],SOL[0.0000000003411145],STEP[0.0000001000000000],USD[0.0000007905982 9],USDT[0.0000000095123006] |
| 01244012 | ETH[0.0172086150000000],ETHW[0.0172086150000000],SOL[1.1600000000000000],USD[0.0000001268491233],USDT[0.0000000035000000] |
| 01244014 | USD[108.9292755586288959],USDT[0.0000000006061496] |
| 01244016 | AUD[0.0000009189580],USD[4491.8317285232616045000000000] |
| 01244018 | BTC[0.0000029185583829],ETH[0.0000000004225761 0],EUR[0.0000000094057818],USD[0.0062252278896074],USDT[0.0000000033323785] |
| 01244019 | LUNA2[0.0000330578847300],LUNA2_LOCKED[0.0007771350643700],LUNC[7.1984240000000000],USD[0.0000000110269934],USDT[56.3580326944097554] |
| 01244022 | ATLAS[0.6180000000000000],IMX[5245.4191000000000000],SRM[1010.2863479700000000],SRM_LOCKED[13.7151791300000000],TLM[0.9220000000000000],TRX[0.0000010000000000],USD[0.0000007351031 1],USDT[0.0000000062175930] |
| 01244023 | USD[0.0002945959325566] |
| 01244024 | BEAR[0.0000000073975892],DOGEBULL[0.0000000074160000],ETH[0.0000000831179937],ETHBULL[0.0000000020990286],GME[1.1500000000000000],LRC[5911.7378440316918217],SHIB[0.0000000093838112],SOL[0.0000000094310272],USD[0.0000000032744187] |
| 01244027 | USD[-5.9605109249500000],USDT[14.1012574000000000] |
| 01244028 | TRX[0.0000010000000000],USD[0.0353711902387860],USDT[0.0000000023684168] |
| 01244032 | USD[0.0000000037477422] |
| 01244033 | ETH[0.0000000052531457],LTC[0.0000000064410930],SOL[0.0000000030999460],USD[0.0000193552628206] |
| 01244037 | BTC[0.0000000053250000] |
| 01244041 | TRX[0.0009850000000000],USD[146.7922200684487667],USDT[193.8522853137750370] |
| 01244042 | BTC[-0.0000001100902073],ETH[0.0000000089908084],MATIC[0.0000000085163034],SOL[0.0000000011742900],TRX[0.0007770000000000],USD[0.0002293455033116],USDT[0.0000000003664178] |
| 01244046 | AURY[0.0000000078759264],LRC[0.0000000012273480],POLIS[0.0000000039655612],SOL[0.0000000076520600],TRX[0.0000000010178854],USD[0.0000000056687546] |
| 01244051 | USD[0.5387288619653412],USDT[0.0000000043336012] |
| 01244061 | LTC[0.0000557772880250],TRX[0.0000000064667104],USD[-0.0000375450827000],USDT[0.0000000044534238] |
| 01244062 | USD[10.0000000000000000] |
| 01244064 | BTC[0.0000000054950000] |
| 01244070 | LTC[0.0158700000000000],USD[-0.3657576481693992],USDT[0.0048110000000000] |
| 01244071 | USD[0.0108710229781840],USDT[0.0000000068486395] |
| 01244072 | USD[-0.0806453779080434],USDT[9.4712389199696800] |
| 01244073 | ETH[0.0000000074064300],FTT[0.0000000056666750],LUNA2[3.1894432510000000],LUNA2_LOCKED[7.4420342520000000],LUNC[0.0000000004000000],SOL[0.0000001037961611],TRX[0.0000430000000000],USD[0.0911415000142772],USDT[-0.0000021620342673] |
| 01244074 | AAVE[0.0000001361199 5],ALPHA[0.0000000505857000],FTT[25.0000000000000000],HT[0.0000000089400000],FTT[2.5000000000000000],REN[6.1802160018702000],SOL[0.0209198902185145],SXP[2.0025461073854778],USD[10176.7183667071001845000000000],YFI[0.0000000064300000] |
| 01244082 | ATLAS[0.0000000024850000],BNB[0.0000000065586 80],CRO[0.0000000087463],DOT[0.0000000690805 38],ETH[0.0000000086874633],SOL[0.0028933158153014],TRX[0.0000010000000000],USD[-0.0153430307181863],USDT[0.0000000078776693] |
| 01244085 | BNB[0.0083610300000000],ETHBULL[0.0002998000500000],SXP[0.0912220000000000],USD[131.2677696455093372],USDT[0.0000000159182727] |
| 01244087 | BTC[0.0074406800000000],USD[0.0033390988480596] |
| 01244088 | BUSD[26.3306695800000000],USD[0.0000000000000000] |
| 01244089 | ETH[0.0609369000000000],ETHW[0.0609369000000000],USD[0.0000184101744142] |
| 01244092 | FTT[6.1000000000000000],MATIC[290.0000000000000000],USD[0.0000000000000000],USDT[0.0000318417930125] |
| 01244094 | BTC[0.0035989500000000],CRO[110.0000000000000000],ETH[0.0006226011024565],ETHW[0.0006226011024565],FTT[3.0000000000000000],USD[-44.9834248000684033],USDT[0.0000215378519928] |
| 01244096 | USD[0.0550245000000000],USD[-26.6665678600000000] |
| 01244097 | BAO[16988.6950000000000000],CRO[9.9268500000000000],KIN[9886.9500000000000000],SAND[0.9996200000000000],SHIB[90.0000000000000000],TRX[0.2900570000000000],USD[11.3159420686421240],USDT[0.0012960193614219] |
| 01244098 | ATLAS[3099.4286700000000000],BTC[0.0019991450000000],DOGE[371.9314404000000000],ETH[0.0000000007092400],FTT[8.7602563636808333],USD[1.0839173863542929],USDT[0.0000045442550] |
| 01244104 | USDT[0.0003309198453784] |
| 01244108 | TRX[0.0000010000000000],USD[0.0671908020000000] |
| 01244109 | USDC[17236.7520990800000000] |
| 01244110 | USD[-0.0104788311546144],USDT[1.2004278000000000] |
| 01244111 | TRX[0.0000040000000000],USD[0.7270819722000000],USDT[0.0052140000000000] |
| 01244113 | ETH[0.0010182143867833],ETHW[0.0010533330337783],FTT[0.1596115616710871],LUNA2[1.0408218560000000],LUNA2_LOCKED[2.4285843320000000],LUNC[226641.1505588833762100],OMG[6.1947129347447100],USD[42.8158682554823391],USDT[0.0043755658112000] |
| 01244114 | AMPL[0.0000000008717780],ATLAS[0.0000000004057896],AUD[0.0753202548606839],BADGER[0.0000000022000000],CHR[0.0000000077304549],DAWN[0.0000000030604094],DOGE[0.0000000062575586],ETH[0.0000000047697040],KSHIB[0.0000000041692448],LINK[0.0000000049637344],MNGO[0.0000000012288000],REN[0.0000000846 82596],SHIB[0.0000000273216 55],SOL[0.0000000030858500],SPELL[0.0000000077735023],STARS[0.0000000479023 96],STEP[0.0000000042534560],SUSHI[0.0000000087027217],TLM[0.0000000086771792],TOMO[0.0000000056991152],TRU[0.0000000023820500],TULP[0.0000000047043877],UNI[0.0000000071835 922],USD[0.0000000000 940390],USDT[0.0000000004477225001],YFII[0.0000000080956320] |
| 01244116 | BL T[46.0000000000000000],SOL[0.0041253000000000],USD[1.6231307113100000],USDT[0.0095187800000000] |
| 01244117 | BTC[0.0000007210000000],PEOPLE[9.9791000000000000],SOL[0.0000000 1000000000],SRM[0.4637956500000000],SRM_LOCKED[0.6226516100000000],TRX[0.0007840000000000],USD[0.0010363700154103],USDT[0.0000000246962737] |
| 01244118 | BTC[0.0000721400000000],FTT[8.1494683421308021],USD[868.7085206034587671],USDT[0.0000000054127291] |
| 01244120 | BTC[0.0000010000000000],TRX[0.0000010000000000],USD[1.2888562544474512],USDT[0.0050105067551 5721] |
| 01244121 | USD[11.5718586540000000] |
| 01244122 | LTC[0.0001944500000000],LUNA2[0.0178001366200000],LUNA2_LOCKED[0.0415336521000000],LUNC[3876.0172242000000000],TRX[0.0000030000000000],USD[0.0218536624983112],USDT[0.0000000032564492] |
| 01244124 | USD[0.0000010000000000] |
| 01244125 | BTC[0.0000000458873601],ETH[0.0668811800000000],ETHW[0.0008811840000000],FTM[0.2159925000000000],FTT[12641.7235373800000000],FTX_EQUITY[10567.0000000000000000],SOL[0.0000000005812406],SRM[52.8668397200000000],SRM_LOCKED[4849.6119080600000000],USD[0.0000000041483691],USDC[52095.3030048900000000],USDT[0.0000000316504041] |
| 01244126 | USD[30.8776878328466600] |
| 01244129 | TRX[0.0000030026192400],USDT[-0.0000001649507821] |
| 01244130 | BTC[0.0009077441340000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.9993538527855840] |
| 01244132 | FTT[25.0951854950000000],USD[7.4942957431907500],USDT[0.0000000042481856] |
| 01244134 | SOL[0.0000000014174400] |
| 01244137 | BOBA[0.0491000000000000],USD[0.0000000113969908],USDT[0.0000000033068802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244141 | AKRO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000000014699302],ETH[0.21780244000000000],ETHW[0.21758553000000000],EUR[0.00511252163700058],MANA[67.98358136000000000],SHIB[191.13124840897840049],SOL[4.92605279000000000],USD[0.00000023895417] |
| 01244145 | DEFIBULL[0.21514929000000000],USDT[0.01640600000000000] |
| 01244146 | USD[0.00784406040000000],USDT[-0.00666015132320029] |
| 01244148 | BTC[0.00000008477160],TRX[0.00000000301902205],USD[0.00000000666066] |
| 01244149 | USD[0.00000000974529840],USDT[0.00000000845319080] |
| 01244150 | FTT[10.60000000000000000],USD[2.81862298000000000],ZRX[549.00000000000000000] |
| 01244154 | TRX[0.00000000000000000],USD[3.86395561748172660] |
| 01244155 | AUD[0.00000712923141890],ETH[0.00130000200000000],ETHW[0.00130000200000000],SHIB[11324.26132498735078220],USD[1.33004887000000020] |
| 01244161 | USDT[0.00034992292950520] |
| 01244164 | BTC[0.00000000973236250],SOL[0.00000001510200000],TRX[0.05713762557002920],USD[0.00053974723444400] |
| 01244165 | LTC[0.00000000676200000],USD[0.00000003447546880] |
| 01244166 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.24821563181322190],DENT[2.00000000000000000],DOGE[11758.19590689000000000],ETH[8.96105207000000000],ETHW[1.00917973000000000],FTT[50.61147828321643480],KIN[4.00000000000000000],LUNA2[11.82419374000000000],LUNA2_LOCKED[26.84218201000000000],NFT[31785208704551344810],NFT[484955374671107692],NFT[537427565488032399],NFT[5374275654880323991],TRX[1.00000000000000000],USD[996.84607690070547391],USDC[29591.51039816000000000],USDT[0.00720774000000000],USTC[1674.41525182000000000] |
| 01244170 | BTC[0.02794472664574111],FTT[0.00000010394000000],USD[0.00019043515067220] |
| 01244172 | ETHW[1.36637821000000000],NFT[413984639621818721],SOL[0.00157417000000000],TRX[0.00000230985722],USD[1.74402441514933944],USDT[0.00000000690335875] |
| 01244174 | ALGOBULL[158969.79000000000000000],ATOMBULL[12.49762500000000000],BCHBULL[18.99639000000000000],BNBBEAR[1000000.00000000000000000],BSVBULL[8294.48050000000000000],BTC[0.00000082921500],EOSBEAR[29994.30000000000000000],EOSBULL[329.78055000000000000],ETHBEAR[999810.00000000000000000],LTCBULL[12.49762500000000000],SUSHIBULL[349.93350000000000000],SXPBULL[180.98841000000000000],TRXBULL[170.69796700000000000],USD[0.09546213454831833],XRP[0.36200000000000000],XRPBULL[53.98974000000000000] |
| 01244175 | BNB[0.00000010000000],CRO[880.00000000000000000],FTM[166.94680000000000000],MATIC[0.19000000000000000],TRX[0.00000010000000000],USD[6.63517047300000],USDT[235.63605973874622236] |
| 01244177 | BCHBULL[144.88140000000000000],EOSBULL[1487.43100000000000000],KIN[30000.00000000000000000],SHIB[29000.00000000000000000],SXPBULL[33.87620000000000000],USD[0.83296229194748110] |
| 01244178 | LUNA2[0.00183695124000000],LUNA2_LOCKED[0.00428621956000000],LUNC[400.00000000000000000],USD[0.00000003732472],USDC[1500.00000000000000000],USDT[0.00000000649584446] |
| 01244180 | USD[0.12639961662000000] |
| 01244186 | TRX[0.00000010000000000],USD[0.31440013953886],USDT[-0.00000007340791220] |
| 01244188 | RAY[2.06920000000000000] |
| 01244191 | USD[0.00000001689051350],USDT[0.00000001814786] |
| 01244193 | BUSD[895.28430777000000000],EUR[258.90783327941429257],FTT[2.99943000000000000],PYPL[0.00462022653547000],SOL[0.00905000000000000],TSLA[0.07727263631319710],USD[469.48625620421383200000000000],USDT[0.00000007407812800] |
| 01244194 | BTC[0.00000004000000],USD[0.00000001424429000],USDT[0.00000000086731198] |
| 01244195 | USD[13.93279394732829860],USDT[0.00000001473460640] |
| 01244196 | ETH[0.00010000000000],ETHW[0.00010000000000],TRX[0.00000200000000000],USD[5.01862932480590360],USDT[0.00000001147073900] |
| 01244199 | ATLAS[2710.00000000000000000],USD[0.48567063125000000],USDT[0.00000036500312460] |
| 01244205 | LUNA2[0.01041046709000000],LUNA2_LOCKED[0.02429108987000000],LUNC[22.46819892000000000],USD[-0.00090151771650680],USDT[0.00000005006013090] |
| 01244206 | FTT[0.00000008452000000],USD[0.10963190009742450],USDT[0.00825906580252258] |
| 01244212 | ATOMBULL[0.00000000608168340],BTC[0.00000008940105590],BULL[5.86142266494101900],DEFIBULL[0.00000005121860500],DOGEBEAR2021[0.00000000975162400],DOGEBULL[0.00000000628174560],DOT[0.00000003118331300],ETHBULL[39.22562675377416610],LINKBULL[0.00000004800803920],MATICBEAR2021[0.00000000871497680],MATICBULL[0.00000000533228000],SOL[0.00000003663419100000],USD[0.00117456795820700],XRP[0.00000007365102400000000],XRPBULL[0.00000000977816800] |
| 01244213 | BLT[47.00000000000000000],FTT[0.00075733230300000],USD[0.97853425694565000],USDT[0.00000000048116180] |
| 01244214 | BTC[0.00000009187501000000],ETH[0.00000008093143500],ETHW[0.09000000942256390],FTM[0.00000000547413400],FTT[2133.19687854659506070000],GBP[0.00000018492658400],HNT[216.38725197000000000],LUNA2[0.00110115558000000],LUNA2_LOCKED[0.00259026963600000],LUNC[241.73000000000000000],MATIC[0.00000006549192350],ROOK[0.00000000002000000000],SOL[0.00000000231232140],SUSHI[0.00000000829149000],USD[1.29843847468677661],USDT[0.01731433654485],XRP[0.00000007944770] |
| 01244217 | AVAX[27.07892168000000000],BTC[0.03512191000000000],ETH[0.41757855000000000],ETHW[0.41740329000000000],FTT[0.83319774000000000],SHIB[3612428249966375681],SOL[5.21699142000000000],USD[1020.44470430270000000] |
| 01244219 | USD[0.23764393112085314],USDT[0.00000004395460028] |
| 01244231 | FTT[6491.00000001000000000],SRM[21820.12400513000000000],SRM_LOCKED[3075.19927974000000000],TRX[0.00157000000000000],USD[2.40076811038811109],USDT[70.37214400441500200000] |
| 01244237 | ALGO[147.00000000000000000],BTC[0.00587181000000000],BUSD[500.18042793000000000],COMP[4.17740000000000000],DYDX[7.70000000000000000],ETH[0.24295383000000000],ETHW[0.24295383000000000],FTT[0.89933500000000000],LINK[54.00000000000000000],MATIC[149.97226000000000000],SOL[2.99943000000000000],USD[0.00000000627915000],USD[700.00007139000000000],XRP[1113.00000000000000000] |
| 01244238 | APE[0.00000000672900000],ATOM[0.00000000873910601],BTC[0.00734423442802390],ETH[0.00000007158816],ETHW[0.03900000671158616],FTT[2.30000000000000000],GRT[0.00000007000000],HNT[0.00000000900000000],LUNA2[0.22494147610000000],LUNA2_LOCKED[0.52486344410000000],LUNC[48981.48000000000000000],MATIC[1.64423044015650601],MKR[0.00000002000000000],RAY[0.00000002000000000],SHIB[0.00000001289427,TRX[0.00001800000000000000],UNI[0.00000000128314181],USDT[11.52684052882408051] |
| 01244239 | BNB[0.00000010000000],BTC[0.00000006640160],FTT[0.00000008349060],LUNA2[0.01520966900000000],LUNA2_LOCKED[0.03548922277000000],TRX[0.00000002797990],USD[0.03287530260121773],USDT[0.00142277023926] |
| 01244241 | ETH[0.00700000000000000],ETHW[0.00700000000000000],LTC[0.16000000000000000],USD[-25.11677992960149407],XRP[25091.33284242000000000] |
| 01244242 | BTC[0.00000008929182],MBS[0.99780000000000000],USD[21.47058255262971400] |
| 01244244 | BTC[0.00000008179000],FTT[0.10292309766262],USD[0.26229697570000000] |
| 01244245 | POLIS[0.09854000000000000],SOL[0.00000001000000000],USD[0.00000004992439],USDT[0.00000038864713460] |
| 01244246 | ATLAS[209.84520000000000000],MANA[0.98740000000000000],MNGO[9.88480000000000000],REEF[9.88120000000000000],SAND[0.99622000000000000],SHIB[99928.00000000000000000],SXP[0.09883000000000000],TRX[0.00005000000000],USD[0.00000013856042] |
| 01244247 | SOL[0.00000000080000000] |
| 01244255 | BTC[0.00000006651750],MATIC[0.10000000000000000],SOL[7.10002219000000000] |
| 01244259 | USD[0.00000015317207],USDT[0.01339126000000000] |
| 01244266 | BNBBULL[0.00001383000000000],ETCBULL[0.00089570000000000],ETHBEAR[3690.00000000000000000],ETHBULL[0.00000730000000000],USD[48.65604230100000000] |
| 01244273 | BIT[0.00000006612250],FTT[0.00000006553033435],LTC[0.00000006848800],LUNA2[0.2688390988000000],LUNA2_LOCKED[0.62729123300000000],USD[-0.00000043314052490],USDT[0.00000000275000000] |
| 01244275 | USD[2.72079035977375549],USDT[0.00000005497558265] |
| 01244276 | ATLAS[2299.90766000000000000],COPE[19.99658000000000000],FTT[17.59683200000000000],MNGO[270.00000000000000000],RAMP[0.90406000000000000],SOL[0.00000010666267078],USDT[523.23076082000000000] |
| 01244277 | 1INCH[0.00000000760000],BNB[0.00000007547100],BTC[0.00000002175140],FTT[0.00000005040770],KNC[0.00000009830400],SOL[0.00000000158918],USD[0.00000009563755] |
| 01244282 | BNB[0.00000001968300],BTC[0.00000007933622],DOGE[0.00000004517536],ETH[0.00000002470533],TRX[0.00000067981360],USD[0.01242847000000000],XRP[0.00000047147445] |
| 01244286 | MER[12.40087555720694950],USD[-0.70966795479318280],USDT[0.79047445481204260] |
| 01244288 | CRO[550.00000000000000000],FTT[14.09000000000000000],USD[16.13978587991940000],USDT[0.00733400858591468] |
| 01244289 | AVAX[0.29994000000000000],USD[0.23297223536110600] |
| 01244293 | SOL[0.00000029948140],TRX[10.78469203000000000] |
| 01244297 | DOGE[0.00000000531100],ETH[0.00000009683000],TRX[0.00000010000000],USD[0.10302161270038920],USDT[0.00000117520540] |
| 01244298 | EUR[0.00000011372030],TRX[20.00000000000000000],USD[0.00000001021339],USDT[0.00000003490517] |
| 01244299 | FTT[0.01736070398861],USD[0.00982086112826540],USDT[0.02931928675445000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244301 | FTM[24.105488820000000000],GBP[0.000000013208298],LUA[520.6225896400000000] |
| 01244316 | ATLAS[249.9525000000000000000],TRX[0.0000020000000000],USD[0.0000002196760335],USDT[0.0000000039635725] |
| 01244317 | BRZ[0.4322643000000000000],USD[0.0000000027387623] |
| 01244318 | USD[200.3092103305572151] |
| 01244319 | BTC[0.0000000074986175],USD[0.0325500375211058] |
| 01244322 | BNB[0.0000001000000000],BTC[0.0000000069301830],ENS[0.0000001000000000],FTM[0.0000001726529962],FTT[0.0000000077130282],LOOKS[0.0000001000000000],LUNA[4.7518833890000000],LUNA2_LOCKED[11.0877279100000000],LUNC[0.0000000064000000],SOL[0.0000000159780046],TRX[0.0000310000000000],USD[0.0003964451519134],USDT[0.0000000204069707] |
| 01244324 | BTC[0.0009578900000000],USD[-5.5574972617357623],USDT[0.0032476435807552] |
| 01244328 | TRX[0.0000010000000000] |
| 01244330 | MER[70.1554836752101186] |
| 01244335 | TRX[0.0000020000000000],USD[0.7104436416969328],USDT[0.6367051216017028] |
| 01244336 | ALGO[0.9382600000000000],BTC[0.0102972100000000],LUNA2[0.9702726350000000],TRX[0.0000160000000000],USD[-890.6664774570520295],USDT[796.4333266680108653] |
| 01244338 | SOL[0.0000000000640000],SWEAT[60.9026057100000000],USD[0.7753248947820784] |
| 01244339 | BTC[0.0000000005000000],USD[11.4633806228316526],USDT[0.0000000181712132] |
| 01244341 | SOL[0.0000000038950800] |
| 01244344 | BAO[2.0000000000000000],CAD[0.0019508184419606],KIN[3.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 01244349 | TRX[0.0300000000000000],USD[0.0000000053000000] |
| 01244350 | ATOM[91.7113131800000000],BAO[4.0000000000000000],BTC[6.1568612437313416],DENT[1.0000000000000000],ETH[0.0475621000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[3.2608997100000000],UBXT[3.0000000000000000],USD[0.0000000024212974],USDC[2468.7532664200000000] |
| 01244354 | USD[0.0000000130634142] |
| 01244357 | USD[0.0000000050000000] |
| 01244359 | USDT[0.0000000069244500] |
| 01244361 | ATLAS[3948.9967953000000000],BTC[0.1669135591000000],DOGE[1186.3928334900000000],ETH[1.0466546700000000],ETHW[1.0466546700000000],FTT[0.4748571322100000],LINK[18.3909183200000000],SOL[15.7694464200000000],UNI[42.9821836700000000],USD[0.0000000103254810],USDT[0.0002131969585674] |
| 01244365 | ATLAS[529.8993000000000000],TRX[0.0000010000000000],USD[0.7125421400000000],USD[0.0000000026610762] |
| 01244366 | TRX[0.0000010000000000],USD[1.2256432161100000],USD[0.0032514365159345] |
| 01244370 | TRX[0.0000020000000000],USD[1.9174270040885312],USDT[0.0000000080198086] |
| 01244373 | USD[0.0016773945618371],USDT[0.0106020100000000] |
| 01244376 | USD[0.0000000072853778],USDT[1.3379385862500000] |
| 01244381 | ADABULL[0.0132600000000000],ATOMBULL[8690.0000000000000000],AVAX[0.0041118277880756],AXS[0.0965063848144477],BAND[0.0000000019689400],BEAR[795.3000000000000000],BNB[0.0000000916519],BNT[0.0000000030880000],BTC[0.0006504228774731],BULL[0.0006850000000000],CEL[0.0000000020000000],DOGE[0.0000000014867200],DOGEBEAR202[0.0989000000000000],DOGEBULL[0.8810000000000000],DOT[0.0821365356754872],ETH[0.0003219018921591],ETHBULL[0.0072070151000000],ETHW[0.0003219018921591],FTM[0.0000000699451167],FTT[1.0662360388000000],HT[0.0000000020000000],LINK[0.0978200048925071],LUNA2[1.8892896250000000],LUNC[0.4083424580000000],LUNZ[7428.4669161216335346],MANA[0.9812000062050385],MATIC[0.0080000035821118],MATICBEAR202[8754.6000000000000000],MATICBULL[0.0000000000000000],RAY[0.0213623962940],RSR[0.0000000446800],SAND[0.0000000612208],SOL[0.0020158290458941],SXP[0.0000000000734655],TRX[0.0000000138365255],TRYB[0.0000000385503701],UNI[0.0000000473140],USD[15794.9551805849880290],USDT[0.0004328288714912],XAUT[0.0000686699828499] |
| 01244384 | AUD[1.2560987090353335],BTC[0.0053000060864377],USD[0.0001176499287531],USDT[0.0008976881148989] |
| 01244385 | BTC[0.1207016087320000],ETH[1.2499150000000000],ETHW[1.2499150000000000],FTT[0.3387688175415319],LUNA2[7.1956541350000000],LUNA2_LOCKED[16.7898596500000000],LUNC[23.1800000000000000],RUNE[0.0037200000000000],USD[6415.8734255225000000],USDT[0.0000000025000000] |
| 01244388 | AUD[0.0000000049737105],USD[11.5669237300000000] |
| 01244391 | TRX[0.0000040000000000],USD[0.0000000074731466],USDT[0.0000000080229197] |
| 01244392 | BTC[0.0000964770000000],TRX[0.0000010000000000],USD[0.0041457349553306],USDT[0.0000000010629400] |
| 01244393 | TRX[0.0000020000000000],USD[-0.0353914614685733],USDT[0.0457857133111741] |
| 01244395 | BTC[0.0001482786078000],ETH[0.0037591524224400],ETHW[0.0037591524224400],FTT[2.0996488733484200],SOL[0.0087840000000000],USD[0.0000000086138000] |
| 01244398 | LUNA2[0.0000000424767420],LUNA2_LOCKED[0.0000000991123980],LUNC[0.0092494000000000],TRX[0.0000030000000000],USD[0.5682479693482971],USD[0.7422023588050170] |
| 01244400 | BTC[0.0000000020000000],FTT[0.0997340000000000],SOL[0.0000000062512958],TRX[0.0000030000000000],USD[0.0000077759152830],USDT[0.0000000045789616] |
| 01244404 | FTT[0.0175382700000000],USD[0.0559109450578880],USDT[0.0000002771585769] |
| 01244405 | TRX[0.0000080000000000],USD[0.0000000080680676],USDT[0.0000000019584490] |
| 01244411 | GALA[9.5991000000000000],LUNA2[0.0017026680020000],LUNA2_LOCKED[0.0039728920060000],LUNC[370.7595423000000000],TRX[0.0000680000000000],USD[0.0000000082412623],USDT[0.0000000021175302] |
| 01244412 | FTT[5.5788096320551000],USD[0.0000013134042732] |
| 01244417 | BTC[0.0140284900000000],USD[10.3111167482355262] |
| 01244418 | USD[0.1391787480001680],USDT[0.0059330015237957] |
| 01244424 | BULL[0.0000609880000000],CQT[0.9847000000000000],IMX[0.0848080000000000],TRX[0.0000010000000000],USD[0.0050615458601693],USDT[0.0000000083657080] |
| 01244425 | TRX[0.0000010000000000] |
| 01244427 | BTC[0.0000999599568800],ETH[0.0000000039000000],RAY[0.0000000005564192],SOL[0.0000000279213519],USD[0.0000000158633917] |
| 01244430 | USD[0.1313893115650000],USDT[0.0047771600000000] |
| 01244431 | BTC[0.0010321200000000],CHF[0.0000000062718863],TRX[0.0001300000000000],USD[0.0000000075587721],USDT[348.0111178364400669] |
| 01244439 | ATLAS[26915.1075000000000000],USD[0.0199682893700000],USDT[0.0079050000000000] |
| 01244442 | TRX[0.0000010000000000],USD[8417.8093181650000000],USDC[1.0000000000000000] |
| 01244443 | USDT[0.0000000081900000] |
| 01244444 | USD[0.0000000036247890] |
| 01244447 | BNB[0.0000000072198300],BTC[0.0000000017380800],TRX[0.0001000000000000],USDT[0.0000000089983754] |
| 01244465 | DMG[0.0898108300000000],DOGE[0.9073206500000000],FTT[3.2802758900000000],USD[-0.0771661743398105],USDT[0.0062949733809610] |
| 01244467 | DOT[5.0000000000000000],ETH[0.3100000000000000],FTT[4974.0000000000000000],SOL[4139.1397256000000000],SRM[42366.3628475700000000],SRM_LOCKED[901.7697415300000000],USD[4985.7585531954500000] |
| 01244469 | USD[15.0000000000000000] |
| 01244470 | USD[11.8882111596250000],USDT[0.0000000120201748] |
| 01244472 | MATIC[19.9860000000000000],USD[5.3992264000000000] |
| 01244474 | AKRO[3.0000000000000000],ALPHA[24.1373508000000000],BAO[7.0000000000000000],BTC[0.0010298000000000],DAWN[5.2137571200000000],DENT[1.0000000000000000],DOGE[64.4789269800000000],ETH[0.0122884100000000],ETHW[0.0121378200000000],FB[0.0060222240000000],GBP[0.0010574513092406],KIN[3.0000000000000000],RAY[0.3998520000000000],REEF[853.7251606700000000],RSR[1.0000000000000000],SHIB[73956.6593556400000000],STEP[16.7663069800000000],TRX[1.0000000000000000],USD[0.9278556283293988],XRP[33.8408996700000000] |
| 01244476 | FTT[0.0986614000000000],LUNA2[4.1729923500000000],LUNA2_LOCKED[9.7369821500000000],TRX[0.0000010000000000],USDT[128.1113161966964600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244477 | APE[10.597017000000000000],ENS[0.009074700000000000],IMX[29.700000000000000000],LOOKS[170.822540000000000000],NEAR[5.698917000000000000],TRX[0.001070000000000000],USD[0.259613996225156620],USDT[0.000000180001529] |
| 01244492 | LINKBULL[27.096868189205109000] |
| 01244493 | TRX[0.000003000000000000],USD[-0.000000144130727],USDT[-0.000000006284148] |
| 01244495 | MNGO[1.928000000000000000],TRX[0.000450000000000000],USD[29.439293757001321],USDT[0.000000085065584] |
| 01244498 | AKRO[4.000000000000000000],BAO[5.000000000000000000],BNB[0.000030570000000000],BTC[0.000000008413766],CEL[0.000913250000000000],DENT[1.000000000000000000],DOGE[0.017022000000000000],EUR[0.000000005798736],GRT[0.009133420000000000],KIN[3.000000000000000000],ORBS[0.040440500000000000],RSR[7.000000000000000000],SOL[0.000701800231494],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000081431544] |
| 01244502 | BTC[0.002166200000000000],FIDA[21.972070000000000000],FTT[0.097872000000000000],OXY[33.977390000000000000],RAY[10.095954850000000000],USD[0.000000081431544] |
| 01244509 | MNGO[4369.399600000000000000],NFT [368397929570739912][1],NFT [450811337787911146][1],USD[0.151015614100000000] |
| 01244510 | TRX[15.344877000000000000] |
| 01244513 | BRZ[-1.110000000000000000],BTC[0.048678939751150],ETH[2.849418960000000000],FTT[0.649159984362350],NFT [568018559708876351][1],NFT [576313860835661136][1],TRX[3.000030000000000000],USD[1.184630015578482],USDT[1318.459428230389775] |
| 01244514 | BTC[0.000000070000000000],ETH[0.000000005000000000],USD[0.000000263772475],USDT[0.000000033030520] |
| 01244516 | BNB[0.009500000000000000],ETH[32.774800000000000000],ETHW[32.774800000000000000],FTT[78.600000000000000000],USD[1857.649057284800000000] |
| 01244522 | ATLAS[1759.912700000000000000],FTT[19.998079400000000000],POLIS[44.998254000000000000],UNI[44.499214300000000000],USD[58.149338584274310],USDT[598.172168002914832] |
| 01244525 | TRX[0.000010000000000000],USD[0.009645035476171],USDT[0.000000072857332] |
| 01244528 | 1INCH[0.000000009463700],BNB[0.000000081126200],BNT[0.000000059198000],GRT[0.000000013836900],SRM[0.001611835173568],SRM_LOCKED[0.006475280000000],SUSHI[0.000000008794330],TRX[0.000010044697200],USD[0.662028529438720],USDT[0.121924308832551] |
| 01244529 | BTC[0.000077590000000000],LUNA2[11.133802570000000],LUNC[25.978872660000000],USDT[0.000015308620400] |
| 01244531 | AAVE[0.030704430265250],BTC[0.000101254418485],UNI[0.102379621836500],USD[4.891683936233840] |
| 01244532 | AAVE[0.000000085226680],BTC[0.000000040250000],ENS[0.000000947633834],ETH[0.000000043878814],MATIC[3.492586483265540],USD[0.000468942275078],USDT[0.000000057121218] |
| 01244538 | BNBBEAR[8398440.404040400000000000],USDT[0.000000000000040] |
| 01244541 | BCHBULL[0.000000684480800],BULL[0.000000060000000],FTT[0.017081245184814],USD[0.000000119228434],USDT[0.000000088690448] |
| 01244544 | TRX[0.000010000000000] |
| 01244545 | TRX[0.000010000000000],USD[0.000000014546658],USDT[0.000000032416486] |
| 01244548 | BTC[0.013385070000000000],DOGE[243.732370000000000000],ETH[0.200533260000000000],ETHW[0.200533260000000000],USDT[0.277511000000000000] |
| 01244555 | USD[75.542003565000000000] |
| 01244556 | BAO[1.000000000000000000],DOGE[506.350124240000000000],USD[0.010000037362936] |
| 01244558 | FTT[8.800000000000000000],SOL[604.323763670000000000],SRM[0.524796740000000000],SRM_LOCKED[197.479642530000000],USD[42618.601739920798710],USDT[4.866978361956250] |
| 01244559 | USD[0.050875938000000],USDT[0.000000009500000] |
| 01244561 | BNB[0.000000000000000000],ETH[0.378839792160400],ETHW[0.377426491951256],FTT[25.114288608942475],PAXG[0.000076380000000],SRM[0.027973660000000000],SRM_LOCKED[0.339019870000000000],USD[3.453045614887980],USDC[3761.973220720000000],USDT[0.004400000000000] |
| 01244563 | ETH[0.000942892345740],ETHW[0.000942892345740],FTT[0.000000075899680],TRX[0.000151000000000000],USD[-21.006243597125984],USDT[41.795190833012657] |
| 01244567 | USD[25.000000000000000] |
| 01244568 | USD[0.369958010000000000] |
| 01244570 | 1INCH[0.004354327925856],AGLD[0.000994157544801?],AKRO[5.000000000000000000],AMPL[0.000930233590618],ANC[0.000546707143446],ATLAS[0.000000086110624],AURY[4.889384904858468],BAO[24.000000000000000000],BICO[0.002516304395800],CONV[1.068173610000000],COPE[0.000133700000000],DENT[6.000000000000000000],DFL[0.000000088378398],DMG[0.016942470000000],EDEN[0.154739507001781],EMB[0.002254550000000],ENS[0.000000017799771],EUR[0.000000010336760],FTM[0.002408646273894?],GARI[0.000000042587932],GOG[0.002785872308982?],HMT[0.020942170000000],IMX[0.000000016826274],KIN[37.000000000000000000],KSHIB[0.000000085544837],KSOS[0.000000098653163],MAPS[0.000000088647360],MCB[0.000719518526062],MER[0.019844800000000],MNGO[0.015481066244466],MTL[0.009702630000000],PRO[0.000000059961396],RSR[2.000000000000000000],SAND[0.011551000000000],SHIB[0.817977780000000],SLRS[0.010569834385272?],SNY[0.000000133701763210?],SOS[191.596160510000000],SPELL[0.061694591034950],STARS[0.000000028823564],STEP[0.020175427671498],SUSHI[0.001417387168240],SXP[0.000000026676375],TRX[4.003036780000000],UBXT[15.000000000000000000],USD[0.000000005784194?],UNB[0.00014069719435411?],USD[1.153580147079299?],USDT[0.000000090268074],XRP[0.000000074735951?] |
| 01244587 | BTC[0.000002000000000],USD[-0.015697650386818],USDT[0.471508810000000] |
| 01244589 | CAD[0.000000061020976],FTT[0.000000028597855],SOL[-0.000000017174030?],USD[0.666752225213242?],USDT[0.000000095722886] |
| 01244590 | EUR[0.000000853049248],LUNA2[0.012839439550000?],LUNA2_LOCKED[0.029958692280000?],LUNC[2795.814993860000000],USD[0.000000007614427],USDT[0.000000060885026] |
| 01244591 | AXS[0.000000038460532],FTM[0.000000005347184],FTT[0.000073760000000],LINK[0.000000096540780],MANA[0.000000032500000],MKR[0.000000004551707],SLRS[0.839759570000000],SOL[0.000000052953592],TRX[0.000001000000000],USD[-0.002077136187209?],USDT[0.000000325205348] |
| 01244592 | FTT[0.076364350000000],USD[3.152604629326611],USDT[0.007828019325643?] |
| 01244596 | GODS[0.012080000000000],GOG[0.547800000000000],NFT [308598520722606810][1],NFT [422771331246946734][1],NFT [529294096392091751][1],TRX[59.000290000000000],USD[952.914861168600000],USDT[0.004881092365072?6] |
| 01244599 | AGLD[29.294140000000000],ATLAS[9.980000000000000],BOBA[29.494100000000000],BTC[0.001599680000000],CREAM[2.519496000000000],EDEN[17.096580000000000],GENE[0.098540000000000],MCB[0.809838000000000],MNGO[9.976000000000000],OMG[2.499500000000000],USD[312.024311619687590],USDT[0.00814200000000000],UNI[0.000000000000000],USDT[0.000000061501768] |
| 01244600 | TRX[0.000001000000000],USD[0.000000061501768],USDT[0.000000039302124] |
| 01244603 | USD[-94.448562537686386],USDT[1219.544232000000000] |
| 01244606 | TRX[0.000001000000000] |
| 01244608 | DOGEBULL[7.565138000000000],ETCBULL[5.000612100000000],FTT[0.154421110000000],LTCBULL[2019.201900000000000],USD[28.185003129873696?] |
| 01244610 | BCH[0.006218430000000],BNB[0.029408350000000],BTC[0.000242680000000],USD[0.298188815740961?] |
| 01244612 | BTC[0.000000007350924],DOGE[0.000000018400000],ETH[0.000000030999960],TRX[0.000004000000000],USD[0.000180672157318?] |
| 01244614 | BTC[0.000000099771977],BULL[0.000000005895000],FTT[0.000000050000000],USD[0.016640130929426] |
| 01244624 | USDT[0.000000068120000] |
| 01244625 | LUNA2[0.083785414370000],LUNA2_LOCKED[0.019549930200000],LUNC[1824.445038000000000],USD[0.000000148751055],USDT[75.509314650000000] |
| 01244637 | BTC[0.001103510000000000],USD[76.725510970000000] |
| 01244639 | USDT[2080.531163383114480] |
| 01244641 | ATLAS[289.952000000000000000],MANA[0.999800000000000],USD[0.000098581250000],USDT[0.000000031373380] |
| 01244643 | AAVE[0.509810000000000],ATLAS[29616.988799550000000],AURY[7.000000000000000],BNB[0.000000010000000],CHZ[359.867000000000000000],CRO[290.000000000000000],ETH[0.000000008000000],FTT[10.098035210000000],LINK[3.099428670000000],PUNDIX[122.277460110000000],RSR[10657.220817179096887],SNY[100.000000000000000000],SOL[3.000000010000000],SRM[3.994653000000000],USD[14.180045156567250],USDT[1826.438561889150000] |
| 01244655 | ADABEAR[500000.500000000000000],BEAR[34976.725000000000000],ETHBEAR[16496865.000000000000000],USD[0.106638310000000],USDT[0.000000011149464],XRPBEAR[6433233.034414993687500] |
| 01244657 | ALGO[75.000000000000000],BTC[0.000000069000000],CHZ[9.780550000000000],ETH[0.000000050000000],FTT[0.099829000000000],FTT[0.098829000000000],GMT[30.000000000000000],LUNA2[0.047563880000000],LUNA2_LOCKED[0.032843157380000],LUNC[3065.000000000000000],MATIC[10.000000000000000],SOL[2.500000000000000],SXP[0.060945000000000],USD[-11.198876648862499?],USDT[0.009272485000000] |
| 01244658 | USD[25.000000000000000] |
| 01244660 | BUSD[14500.000000000000000],DENT[100.000000000000000],USD[0.003825058125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244666 | FTT[0.085180594937702!],LUNA2[0.000000029721871!],LUNA2_LOCKED[0.000000693510325],LUNC[0.000472000000000000],NFT[3405463983196870035]{1],TRX[0.001554000000000],USD[3.6039096554533800],USDT[5.8127540100105948] |
| 01244671 | USD[67.40767409365018] |
| 01244682 | USDT[0.000000003388554] |
| 01244687 | SOL[1.739099400000000],USD[2.648100000000000] |
| 01244695 | XRP[290.2146490000000000] |
| 01244698 | AAVE[0.000092696630960],ATLAS[0.00000002000000],BNB[0.000005973286602],BTC[0.0371815875083578],ETH[0.0641264200000000],ETHW[0.0641264200000000],SOL[0.0126138819300000],TRX[0.00000200000000],USD[1.2384349101738735],USDT[0.1678136952134241] |
| 01244708 | BNB[0.0010000000000000],NFT[3585486881035044381{1],NFT[3652929747432540936[1],NFT[5078446085595532378][1],TRX[0.5000610000000000],USD[2.6794127407500000],USDT[0.0301965872500000] |
| 01244709 | AVAX[0.0000000029971661],BNB[0.00000002765660],BRZ[0.000000051971200],BTC[0.0000001100374777],DOT[0.0000000013743200],ETH[0.0000000061775000],LINK[0.0000000344157000],LUNA2[0.1655765441000000],LUNA2_LOCKED[0.386345269500000],RAY[0.0000001000000000],RNDR[0.075286000000000],SOL[0.00000010060300],SRM[0.0294785100000000],SRM_LOCKED[0.8807969600000000],USD[0.000000034051794],USD[5.0.00822685853092171 |
| 01244710 | USD[151.461187162238670],USDT[0.0000000111766847] |
| 01244713 | BVOL[0.000388800000000],ETHBEAR[553309.000000000000000],USD[-0.888364604372478G],USDT[3.996402123576756] |
| 01244714 | 1INCH[0.000000359593648],BNB[0.00347486622080000],BTC[0.000000023118029],ETH[0.00000007107977!],GALA[0.000000006041266G],LINK[0.0000000079054500],MANA[0.0000000018700400],MKR[0.000000081850400],POLIS[0.000000006905914],SOL[0.000000010004758],TRX[0.000090000000000],USD[9.0136145688493029],USDT[0.000000122467799] |
| 01244722 | USD[0.3481552668203415] |
| 01244723 | BNB[0.00000001349821130],BTC[20.00000000700000000],ETHW[0.0199027616678350],LUNA2[0.00000000270000000],LUNA2_LOCKED[2.1627404460000000],MATIC[0.00000001000000000],SOL[-0.0000000229677220],TRX[0.00077800028680000],USD[0.000000037301563G],USDC[252.04998719000000000],USDT[0.000000079321409],XRP[0.000000000004209000] |
| 01244724 | EUR[32391.9018831500000000],USD[0.000000030355951 4],USDC[50.0000000000000000000],USDT[0.0000003287565G6] |
| 01244727 | USD[10.0000000000000000] |
| 01244731 | CHR[0.433000000000000],RUNE[0.079910000000000000],USD[0.00000000963023051],USDT[0.000000047566117] |
| 01244732 | USD[25.0000000000000000] |
| 01244738 | FTT[0.004950873488734 3],RAY[0.000000000007390030],USD[0.5839679159355324],USDT[0.0091080020000000] |
| 01244739 | TRX[0.000001000000000],USD[1.4947918875894354],USDT[0.0059035314575297] |
| 01244743 | COPE[7020.0000000000000000],ETH[0.011062670000000],ETHW[0.011062670000000],EUR[4.1458689300000000],LUNA2[0.3449281460000000],LUNA2_LOCKED[2.8048323407000000],LUNC[75108.8300000000000000],USD[0.4444273151809508],USDT[4304.0806827324118225] |
| 01244745 | USD[547.6489006351247803000000000],USDT[0.0000003286001880] |
| 01244746 | AMZN[0.1804001400000000],AMZNPRE[-0.000000031511800],BTC[0.3157674561238651],ETH[0.0008892940000000],ETHW[0.0008756349000000],FTT[8.0829983040600000],KIN[1.0000000000000000],TONCOIN[176.8934623230800000],USD[0.3067684793638318],USDT[2063.2740551578760830] |
| 01244747 | BTC[1.3445539880000000],DOGE[0.00617115000000000],ETH[28.2713021987300000],ETHW[0.0014141150125239],FTT[59.9886000000000000],SOL[0.0055518500000000],USD[0.0024138919221827] |
| 01244748 | AGLD[0.0852000000000000],ATLAS[20071.2642200000000000],BNB[0.3892000000000000],BTC[0.1829156082000000],DOGE[0.3892000000000000],ETH[0.0084980000000000],FTT[0.0984400000000000],SPELL[78.8600000000000000],TRX[0.000002000000000],USD[40.6791357800000000],USDT[8.8465680000000000] |
| 01244752 | ATLAS[0.0000000036896614],BTC[0.000000034972700],ETH[0.0000000998816300],MATIC[0.0000000057830290],MKR[0.0000000041973400],OMG[0.0000000006763200],SOL[0.0000000018465665] |
| 01244753 | TRX[0.000090000000000],USD[-0.0085950977334376],USD[0.0089930828815747] |
| 01244758 | AVAX[0.0027462644079544],BUSD[3066.8773160900000000],FTT[25.0026585079368800],SOL[0.2084151200000000],TRX[0.0002470000000000],USD[0.0000009392897 1],USDT[0.0024677230430979] |
| 01244762 | BAO[2329.4430065100000000],DOGE[0.7118505800000000],GST[92.6967896600000000],KIN[265.1925253300000000],SHIB[10087.2399968900000000],TRX[59.6728195200000000],USD[0.000000102966562],XRP[4.1467411700000000] |
| 01244765 | LUNA2[0.0059920949380000],LUNA2_LOCKED[0.0139815548500000],NFT[3267826047106650321{1],NFT[4811721773037479181[1],USD[0.0000000075294685],USDT[0.000000044000000],USTC[0.8482100000000000] |
| 01244769 | USD[0.0000000036837265],USDT[0.0000000287626818] |
| 01244770 | USD[30.000000000000000] |
| 01244772 | TRX[0.000001000000000],USD[9.9973333100000000],USDT[0.000000013128906] |
| 01244775 | MER[739.4820000000000000],USD[1.21000000000000000] |
| 01244780 | BTC[0.000000016695312],COPE[81.9844200000000000],FTT[8.00000000000000000],USD[2.2196472960000000] |
| 01244783 | SOL[0.0199966000000000],TRX[0.0000010000000000],USD[572.0000000000000000] |
| 01244784 | SOL[0.0199960000000000],TRX[0.000001000000000],USD[1.4385586076250000] |
| 01244785 | DAI[0.1000000000000000],ETH[4.8878100000000000],ETHW[4.8878100000000000],USDT[3.1088500626842485] |
| 01244786 | TRX[0.000090000000000],USD[0.0020225854861882],USDT[0.1879891200000000] |
| 01244788 | TRX[0.0108346888177000],USD[0.0004630915017454],USDT[0.0000000118600156] |
| 01244790 | USD[-4.342071847781940],USDT[4.7726837100000000] |
| 01244798 | EUR[0.0860482000000000],TRX[0.000080000000000],USD[9.3605225862000000],USDT[0.0013096100000000] |
| 01244799 | 1INCH[532.6968235063609200],AAVE[3.9985782120434200],ALGO[7540.2778000000000000],ATLAS[6929.2000000000000000],BNT[96.6588447298068100],BTC[0.2499758807415600],CHZ[9.0840000000000000],ETH[0.0008898265904590],ETHW[0.0008898236543300],LINK[0.0461342836870600],MATIC[785.4593890768640500],SHIB[295940.8000000000000000],TRX[39.1809724000000000],USD[0.9923649426371852],USDC[7300.00000000000000000],XRP[57693.9226353405216600] |
| 01244801 | TRX[0.000010000000000],USD[0.0063970332863037] |
| 01244805 | ETH[0.0000411420000000],ETHBULL[0.0408717370000000],ETHW[0.000041120000000],USD[0.000091875271168] |
| 01244806 | BNB[0.0092347925094600],BTC[0.0578890028627000],DOGE[0.7691759151232300],ETH[0.4073186311669600],ETHW[0.0000001193936600],FTM[0.0000000019939360],FTT[0.0909524600000000],LUNA2[0.4260729196000000],LUNC[0.0000000064300000],SOL[27.2742471124257400],SRM[254.9515500000000000] |
| 01244807 | TRX[0.000040000000000],USD[0.0268869103181802],USDT[0.0017739872644740] |
| 01244808 | BNB[0.0000000024974800],CRO[0.0000000017686876],FTT[0.0000000012839611],TRX[0.000000028263120],TRYB[0.000000005988137 2],USD[-0.0041994169604702],USDT[0.0094324853536927] |
| 01244809 | ATLAS[169.9660000000000000],TRX[0.9238000000000000],USD[0.9475997200000000],USDT[0.0058572025241692] |
| 01244810 | AUD[0.0000000792728G4],USDT[0.0000000831200071] |
| 01244813 | RUNE[0.0300000000000000],SOL[0.0000000060500000],SPELL[99.8000000000000000],STEP[0.99500000000000000],TRX[0.000040000000000],USD[1.2401742859384538],USDT[0.000000146446916] |
| 01244815 | DOGE[75.5365793000000000],ETH[0.0208176800000000],ETHW[0.0208176820000000],RUNE[1.7821798875900000] |
| 01244819 | USD[-0.0010393834502375],USDT[0.0000000074977896],XRP[0.0514292000000000],XRPBULL[0.0380000000000000] |
| 01244821 | BSVBULL[205770.3915000000000000],ETCBULL[2.0307200350000000],LINKBULL[8.0379119000000000],SUSHIBULL[8.6833000000000000],SXPBULL[3019.5544500000000000],USD[0.00000003549894],USDT[0.000000089963348],XTZBULL[112.0773235000000000],ZECBULL[11.3177922000000000] |
| 01244825 | TRX[0.0000010000000000] |
| 01244831 | USD[0.0738662392142148],XRP[0.00000003265397 5] |
| 01244840 | NFT[3541086565536620341{1],NFT[4704917082652249]{1],NFT[5376528230529841761{1],NFT[5655969469420515891{1],SOL[0.0490608273183260],TRX[0.0000600000000000],USD[0.5323656143557560],USDT[0.0000068841170155] |
| 01244841 | BAT[0.9810000000000000],ENS[0.0963140000000000],FTT[126.2746015500000000],GRT[208.7559016000000000],OMG[10.4368331200000000],REN[52.1841656500000000],SOL[0.0097972700000000],USD[0.0080465201293500],USDT[5347.0109566300000000] |
| 01244845 | ALGOBULL[25529592.1760944500000000],ZECBULL[0.0000000061460200] |
| 01244853 | TRX[0.000020000000000],USD[0.0479066581000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01244855 | ETH[0.000000076351150],SOL[0.000000100000000],USD[-0.000002087434182] |
| 01244862 | BTC[0.000000060016800],COIN[5.000000000000000],ETH[0.000000260000000],FTT[10.4509039434218900],GRT[0.000029950000000],LINK[0.000005050000000],LTC[2.000000070000000],LUNA2[2.755426860000000],LUNA2_LOCKED[6.429329340000000],RSR[26000.000000000000000],SXP[450.000000000000000],USD[0.34169017348536551],USDT[0.000000019287629],XRP[203.000000000000000] |
| 01244875 | RUNE[0.994320510000000],SNX[0.832054590000000],XRP[17.000000000000000] |
| 01244876 | ETH[12.986412000000000],ETHW[12.986412000000000],GBP[0.574291950000000],RAY[381.158919000000000],USD[0.006427300016831.2],USDT[0.5752083164434600] |
| 01244881 | USD[14.156459030000000] |
| 01244884 | USD[20.000000000000000] |
| 01244888 | ETH[0.000000048430326],FTT[0.000000006884652],LINK[0.000000079413570],USD[0.000018600268691],USDT[0.000000057367990] |
| 01244889 | USD[0.198383620000000] |
| 01244890 | TRX[0.000001000000000],USDT[0.000000019477000] |
| 01244891 | DOGEBULL[59.594453607720000],USD[0.119098711303248] |
| 01244895 | BTC[0.016634604734013],ETH[5.525817710553144],SOL[249.878270498236616],TRX[0.000000090367936],USD[0.666291587238919],USDT[0.000000016593953] |
| 01244896 | TRX[0.125027860000000],USD[0.126412964.6.112970115417884],USDT[31.242902917125381.4] |
| 01244902 | BTC[0.001057815435763.3],SRM[2.615042220000000],SRM_LOCKED[12.384957780000000],USD[0.001408307385425.5],USDT[0.000000013850822] |
| 01244903 | ADABULL[0.008094340000000],DOGEBULL[11.950705130000000],ETCBULL[94.006157000000000],MATICBULL[0.009993000000000],USD[0.396907220839455.5],USDT[0.000000035117395],XRPBULL[118000.000000000000000] |
| 01244906 | BAO[2.000000000000000],ETH[1.179207390000000],ETHW[0.000010580000000],USD[0.000009080758377.2],USDT[0.000000037357120] |
| 01244907 | EUR[0.000930000000000],ETHW[0.000930000000000],LUNA2[0.132371854000000],LUNA2_LOCKED[0.308867660400000],LUNC[28824.250000000000000],SOL[0.002696000000000],USD[1869.066151757478500] |
| 01244912 | EUR[0.000000167709976],KNC[0.000000007714200],TRX[0.000000082171700],USD[0.000000077558100],USDT[0.000000065229400] |
| 01244922 | FTT[0.000000025107642],LUNA2[0.000863642625500.0],LUNA2_LOCKED[0.002015166126000.0],LUNC[188.000000000000000],USD[5.480711852312425.4],USDT[0.000000085494643] |
| 01244926 | ETH[0.000018100000000],ETHW[0.000001806825907.3],SLP[8366.856916617375140.1],USD[-0.000004683209603.4] |
| 01244928 | RAY[0.952300000000000],SOL[0.004979000000000],TRX[0.000020000000000],USD[0.460178120000000],USDT[0.308995000687309.6] |
| 01244936 | USDT[0.816300000000000] |
| 01244939 | BTC[0.002000080300000.0],BUSD[768.010000000000000],DAI[0.000000070000000],ETH[0.142056800000000],ETHW[2.842056800000000],EUR[6.716599000000000],FTT[0.086439600000000],MATIC[27.000000000000000],TRX[0.002436000000000],USDT[4592.046252722862130.1] |
| 01244940 | TRX[0.000782000000000],USD[3.922347499005950.4],USDT[0.000000127576125] |
| 01244943 | BTC[0.005051160000000],USD[0.000649136884355],USDT[0.000020979446984.7] |
| 01244946 | CHF[0.000015520934523.8],FTT[0.000000028272800],USD[0.000000178374710],USDT[0.000000008264248] |
| 01244947 | TRX[0.000100000000000],USD[0.000000089504975],USDT[0.000000053933136] |
| 01244954 | MER[132.013200000000000],USD[0.197712000000000] |
| 01244962 | 1INCH[0.0000001522164400],ALGOBULL[33907436.5500000000000000],ATLAS[30.000000000000000],AVAX[0.000000007215729.2],BAT[0.480216190000000],BNB[0.0001786384708050],BNT[0.000000133500000],BTC[0.0000000581269 5],COMP[0.000000157000000],COMPBULL[58.880000000000000],ENJ[0.393074650000000],ENS[0.000000010000000],ETH[0.000619403328227],ETHBULL[0.000000360000000],ETHW[0.0000546995491687],FTT[0.20256642433 64704],GRTBULL[909.66007230000000],LUNA24.59237810000000],LUNA2_LOCKED[10.7155489000000000],LUNC[1000000.000000000000000],MATIC[-0.000000010000000],MATICBULL[44.800000000000000],SPY[0.000000001490905],SRMB[0.035987180000000],SRM_LOCKED[0.457187890000000],USD[-98.289244972273688100000000000],USDT[0.003630732699823 1],XTZBULL[693.000000000000000] ETH[0.097000000000000],ETHW[0.097000000000000],FTT[12.598319540000000],MBS[30.000000000000000],USD[1.353346976799756],USDT[0.000000080759638] |
| 01244974 | USD[25.000000000000000] |
| 01244981 | BRZ[2.559377627500000],BTC[0.003728331603000.0] |
| 01244995 | ATLAS[6328.390000000000000],USD[0.388630132400000],USDT[0.002685000000000] |
| 01244996 | SOL[0.001892680000000],USDT[2.207047715999106.7] |
| 01245001 | ETH[0.000000100000000],SOL[0.000000065888851] |
| 01245004 | USD[30.000000000000000] |
| 01245007 | USD[0.000000096967820],USDT[0.000000010305932] |
| 01245011 | BNB[0.000000096459109],BRZ[0.266907398754786.0],CQT[0.000000055498849],DOGE[0.000000054286836],ETH[0.000000030239121],FIDA[0.000000814168941],FTT[-0.000000009815400],SOL[0.000000041610840],USD[-0.017795889565982.8],USDT[0.000000033252624] |
| 01245012 | TRX[0.000001000000000],USD[4.362174892902376],USDT[0.000000074564138] |
| 01245013 | BULL[0.000003815500000],ETHBULL[0.000067681000000],USD[0.022845669787500],VETBULL[0.009723218332554.0] |
| 01245020 | BNB[0.000000064937000],TRX[0.000000069258500],USDT[0.000000037245500] |
| 01245023 | USD[0.389851471744846] |
| 01245028 | ETHBULL[0.438656655222268],USDT[0.081040000000000] |
| 01245031 | BTC[0.000000025760740.3],SOL[0.004508179506883.2],USD[0.025858628294555.6] |
| 01245034 | BTC[0.000000094639941],ETH[0.000000096526750],ETHW[0.000942079652675.0],FTT[0.137539783454992.2],GBP[2252.205223573996499],SOL[0.000000002299870],USD[0.887158376657710.1],USDT[2184.289708677333897.1],XRP[257.000000000000000] |
| 01245036 | TRX[0.004717000000000],USD[0.008671668989230.0] |
| 01245037 | BTC[0.000000090000000],BULL[7.606230597250000.0],ETHBULL[0.000001600000000],SHIB[60000.000000000000000],TRX[0.000020000000000],USD[467.048915439619042.6],USDT[0.000000259339904] |
| 01245044 | BTC[0.000004326020501.0],ETH[0.000570700000000],GENE[0.000000100000000],TRX[0.017613000000000],USD[0.000000122951073],USDT[81.206081318967888.9] |
| 01245045 | USD[0.105535442688850] |
| 01245046 | USD[1.307068900000000] |
| 01245048 | BRZ[0.004729705000000],USD[0.000000077922000] |
| 01245058 | BTC[0.000311373040000],FTT[0.001789792918892.8],LUNA2[0.003342937078000.0],LUNA2_LOCKED[0.007800186515000.0],LUNC[0.000000078480000],SHIB[317.294769834479163.2],USD[0.001655205756360.0],USDT[0.000000006351192.4] |
| 01245060 | BNB[0.000000010000000],BTC[0.000000008646223],ETH[0.000000100000000],NFT[315482163694433984][1],NFT[471390576833625443][1],SOL[0.001177001874942.4],TRX[0.000900000000000],USD[0.009220819934456],USDT[0.000000007395466] |
| 01245063 | USD[1.198765014318949],USDT[0.000000025802070] |
| 01245065 | AVAX[10.782958994546845.5],BNB[0.932923370000000],BTC[0.045003219000000],ETH[0.500028555000000],ETHW[0.300729762000000],FTM[3132.081671240000000],FTT[34.995217700000000],JOE[1.000000000000000],LDO[200.000000000000000],LUNA2[4.920028960000000],LUNA2_LOCKED[34.813400920000000],LUNC[92.950693315810600],SGD[4.882034380000000],SOL[18.446374810000000],STETH[0.051160292780544.8],USD[4924.922163874443706],USDT[0.000000087130000],USTC[1975.137657000000000] |
| 01245070 | POLIS[46.696600000000000],TRX[0.000020000000000],USD[0.572607036950000],USDT[0.003089000000000] |
| 01245075 | BEAR[47.167000000000000],DOGEBULL[0.000040951360391.9],ETH[0.000000054582752],TRX[0.000001000000000],USD[-0.009506202425751.9],USDT[0.024121109694084] |
| 01245076 | TRX[0.000001000000000],USD[0.000031652350000],USDT[0.000000019701539] |
| 01245078 | BNB[0.028705017650616.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245082 | BNB[0.0005829700000000],FTT[0.0000000040097870],USD[-133.8325112367046175],USDT[146.6341934046880722] |
| 01245083 | BTC[0.0068986200000000],USD[34.0679467987000000000000000000],USDT[0.0000000064796713] |
| 01245091 | USD[0.0000000044851012],USDT[0.0000000089040170] |
| 01245093 | USD[1.5869831700000000] |
| 01245097 | USD[22.9604617465594006] |
| 01245099 | LUNA2[4.0232492290000000],LUNA2_LOCKED[9.3875815330000000],SOL[0.0007141700000000],USD[1.0000002286337714],USDT[0.0021750050000000] |
| 01245100 | BTC[0.0000881535912020],USD[3.6221785800000000] |
| 01245104 | AMPL[0.0000000008815873],BTC[0.0000000008390000],TRX[0.0000020000000000],USD[0.0000000097571490],USDT[0.0000000071963882] |
| 01245107 | USD[25.0000000000000000],USDT[2.0000000000000000] |
| 01245109 | TRX[0.0000010000000000],USD[0.3976856640250000],USDT[1.0134912847875000] |
| 01245113 | BTC[0.0003802877105113],ETH[0.0000000051696000],NEAR[0.0000000016575348],SOL[0.0081810052756278],USD[0.0000000086624939],USDT[0.0000000058207285] |
| 01245114 | ATLAS[7990.0000000000000000],USD[-0.2237142653061228],USDT[3.9792688438501288] |
| 01245116 | ETH[0.0000780000000000],ETHW[0.0000780000000000],SOL[0.0065080000000000],USD[87083.9510232400000000] |
| 01245120 | TRX[0.0000020000000000] |
| 01245122 | FTT[0.0203956100000000],TRX[0.0000040000000000],USD[0.0253237317816296],USDT[0.0000000032825085] |
| 01245124 | 1INCH[35.4784030922143600],BTC[0.0052659630079600],DOGE[550.0513820282334500],ETH[0.0000000097608200],FTT[0.4000000000000000],SHIB[2295326.0000000000000000],TRX[0.0000000065658900],USD[0.2645444363370932],XRP[52.8557972006769500] |
| 01245126 | 1INCH[0.0000000067672300],AVAX[0.0000000061694893],AXS[0.0000000017061100],BTC[0.0000000230000000],BULL[0.0000000013901],DOGE[0.0000000092159776],ETH[0.0000000097100400],FTM[0.0000000028769822],LUNA2[0.0028836755250000],LUNA2_LOCKED[0.0067285762250000],LUNC[0.0056735030567800],RAY[0.0000000097979758],SHIB[0.0000000383140],TRX[0.0000010062650800],USD[0.0689035112918153],USDT[0.0008454854553387],USTC[0.0000000030765300],YFI[0.0000000000000000] |
| 01245135 | BNB[0.0181642915176400],BTC[0.0003706683410700],ETH[0.0039233600000000],ETHW[0.0039233600000000],LTC[0.0103408236302200],USD[1.9932110318834172],USDT[11.4589870905710603] |
| 01245136 | RUNE[34.0000000000000000],USD[-1.6122816738129557] |
| 01245139 | TRX[0.0000030000000000],USD[312.9342011192500000],USDT[0.0000000141754390] |
| 01245141 | TRX[0.0000000000000000],USDT[10.6677928000000000] |
| 01245142 | 1INCH[825.7914854237365800],USD[493.3622977634263900],USDC[1.0000000000000000] |
| 01245144 | LOOKS[0.8597273500000000],USD[0.0093227600900000] |
| 01245147 | BNB[0.0000000000066704],BTC[0.0000000050726460],FTT[0.0000000397778000],SOL[0.0011403802658800],USD[0.0116172936350000],USDT[0.0026710565128985],XRP[0.1234560000000000] |
| 01245152 | BTC[0.0000000093101597],ETH[0.0000000021072300],ETHW[0.0000000028584100],FTT[4.3991278000000000],SOL[1.6964812200000000],USD[-0.0025086377497002],USDT[0.0053587879712864] |
| 01245153 | TRX[0.0000010000000000] |
| 01245155 | DMG[0.0771000000000000],LUNA2[0.3508039986000000],LUNA2_LOCKED[0.8185426635000000],RUNE[2.1984600000000000],SUSHI[1.9993500000000000],USD[23.7437781806998794],USDT[10.3054692000000000] |
| 01245156 | 1INCH[0.9843400000000000],STEP[1514.5462660000000000],TRX[0.5024810000000000],USD[0.2491031502428000],USDT[0.0000000121056128] |
| 01245157 | BTC[0.0000000080000000],BUSD[16.2098998500000000],USD[0.0000000836467348],USDT[0.0000000104329815] |
| 01245158 | USD[-1.9071488250500000],USDT[2.1744200000000000] |
| 01245167 | BNB[0.0000000028341891],FTT[0.0000000894308441],LTC[0.0142526000000000],LUNA2[4.9877200930000000],LUNA2_LOCKED[11.6380135500000000],SOL[0.0000000005407975],USD[5689.6064740997192631],USDC[10.0000000000000000],USDT[0.0000000009274744] |
| 01245170 | ATLAS[200.0000000000000000],TRX[0.0000090000000000],USD[0.0051467268800000] |
| 01245180 | TRX[0.0000000100000000],USDT[0.0375000000000000],XRPBULL[49.9650000000000000] |
| 01245181 | AUD[0.0000017575420262],SOL[81.3360124300000000] |
| 01245183 | BUSD[105.2514898200000000],FTT[0.0999050000000000],TRX[0.0000010000000000],USD[0.0000007000000],USDT[0.0000000085219482] |
| 01245185 | USD[30.0000000000000000] |
| 01245188 | ADABEAR[866000.0000000000000000],ADABULL[0.0000000050602846],ALGOBULL[8799.8326463363194288],BNB[0.0000048149487470],BTC[0.0000000010000000],DOGEBEAR2021[0.0000000056280752],DOGEBULL[0.0000000058510446],ETCBULL[0.0000000096610398],ETH[0.0262201781731841],ETHBEAR[4.0579707000000000],ETHBULL[0.0002650056238401],LINA2[0.6295390237000000],LUNA2_LOCKED[1.4689243890000000],OKBBULL[0.0000000086172841],USD[0.0022104825256929],USDT[0.0017387165810217],XRPBULL[0.0000000012212650] |
| 01245189 | BTC[0.0152000000000000],ETH[0.1394319796218300],ETHW[0.1394319796218300],MATIC[0.0000000074113500],SOL[5.5115484322848480],USD[-92.5089689597480900000000000],XRP[0.0000000085104600] |
| 01245196 | USD[27.1337949152840227] |
| 01245201 | TRX[0.0000020000000000],USD[-30.7507641660738430],USDT[37.3387810000000000] |
| 01245202 | ASDBULL[0.0075935000000000],BEAR[415.5900000000000000],BTC[0.0073400000000000],EOSBULL[99.9335000000000000],MATICBULL[0.0528450000000000],SXPBULL[1235.1780600000000000],THETABULL[0.4130710600000000],USD[0.0385117547198000],USDT[0.0000000074153265],XTZBULL[40.0000000000000000] |
| 01245208 | USD[6.2568308743350000],USDT[0.5782970000000000] |
| 01245211 | BNB[0.0000000006698720],BTC[20.0000000098154000],SPELL[0.0000000089713862],USD[0.0000000050295114],USDT[0.0000000102861161],XRP[0.0000000038846972] |
| 01245222 | TRX[0.1060970000000000],USD[0.0138240458000000] |
| 01245224 | BTC[0.0000778100000000],FTM[100.9798000000000000],SOL[0.0040436200000000],USD[2.1827093980000000] |
| 01245228 | USD[25.0000000000000000] |
| 01245236 | TRX[0.0000000000000000],USD[0.0000001744144464],USDT[0.0000000059703632] |
| 01245237 | USD[0.0000000009248464] |
| 01245238 | BTC[0.0000000040000000],FTT[0.0935630993210079],USD[0.0080806292550000],USDT[0.0000000066750000] |
| 01245239 | AVAX[1.0054012161987796] |
| 01245241 | AKRO[1.0000000000000000],BCH[0.0009009900000000],CRO[113.4076184053298380],FTT[25.0009289841709924],USD[0.5986013948044327],USDC[10.0000000000000000],USDT[0.0000000032500000] |
| 01245242 | COPE[1.0000000000000000] |
| 01245244 | TRX[0.0000010000000000],USD[0.0000000181027556],USDT[0.0000000077470096] |
| 01245250 | USD[30.0000000000000000] |
| 01245255 | LTCBULL[7.6948795000000000],SXPBULL[684.7497408300000000],USD[0.0000000008577557],USDT[0.0000000145341151] |
| 01245256 | BNB[0.0000000099106900],COPE[0.0000000062139460],ETH[0.0000000043379659],FTM[0.0000000005158268],FTT[0.0538904347800000],SOL[0.0000000100000000],USD[0.1361703512567307] |
| 01245260 | ETH[0.0369926000000000],ETHBULL[0.0000841360000000],ETHW[0.0369926000000000],SOL[1.4797040000000000],USD[0.0076000000000000],USDT[0.5541010800000000] |
| 01245262 | BNB[0.0000000067374768],BUSD[2282.7230460100000000],ETH[2.0270093503596300],ETHW[2.0184141068724659],LUNA2[4.7086715710000000],LUNA2_LOCKED[0.9869003300000000],LUNC[1025323.1481427755241900],TRX[10882.1875208230973474],USD[0.0000000009934734],USTC[0.0000000068975000] |
| 01245263 | BTC[0.0090625218999650],ETH[4.9962117633490769],ETHW[4.9962117633490769],EUR[0.0000011446819860],FTM[572.1709795612578900],POLIS[0.0000000067737424],SOL[0.0343242600000000],TRX[0.0000010000000000],UNI[0.0000000082500000],USDT[0.0000341887427740] |
| 01245269 | USD[0.0084598138790800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245274 | TRX[0.000000000000000],USDT[0.000000085399576] |
| 01245276 | BCH[0.023465370000000],BTC[0.008340400000000],LTC[0.052781970000000],NFT (35085454999625394](1],NFT (41233776220507182S](1],NFT (54503021402675275](1],NFT (57013479233640479S](1],SOL[0.066436490000000],USD[103.839906930000000] |
| 01245277 | USD[0.000000269106476] |
| 01245278 | BTC[0.000000052545103],TRX[0.000082000000000],USD[0.000000054761267],USDT[0.478401801947276],XAUT[0.000000050000000] |
| 01245279 | TRX[0.843900000000000],USD[0.607265753736859],USDT[0.002128462500000] |
| 01245285 | BTC[0.000000036501000],USD[0.000050620839759S],XRP[0.40000000000000] |
| 01245287 | RUN[0.0000400000000],USDT[0.000003009590434] |
| 01245288 | TRX[0.000001000000000],USD[0.000228677675750],USDT[0.9050603677923957] |
| 01245289 | TRX[0.000001000000000],USD[0.000000042316825],USDT[0.00000035481810] |
| 01245293 | USD[-0.923897975000000],USDT[0.928731000000000] |
| 01245302 | BNT[0.000000000000000],DOGE[0.000000001803918T],EUR[161.25000000049654798],FTT[0.000000044529387],LINK[0.000000000008124505],LUNA2[0.00765507312500000],LUNA2_LOCKED[0.017861837290000],UMEE[9.990500000000000],USD[1.049213030489093150],USDT[0.0000001758801695],USTC[0.00000003499300000] |
| 01245303 | ETH[0.000000010164466S],LUNA2[0.0000001697225110],LUNA2_LOCKED[0.000000396025256],LUNC[0.003695800000000],SOL[0.0000000324320000],TRX[0.00007000000000],USD[0.2021608514578861],USDT[0.000000142922341] |
| 01245305 | USD[0.00000007251617S],USDT[0.000000031309305] |
| 01245306 | ETH[0.000903540000000],ETHW[0.000903540000000],RUNE[598.1901135000000000],USD[0.0097192930000000],USDT[0.7248235928807145] |
| 01245307 | BTC[0.04366329222700900],ETH[0.238890434741100S],ETHW[0.237607520302400],EUR[50.480759172512540S2],FTT[17.078178450000000],LUNA2[0.000011846266700],LUNA2_LOCKED[0.000027641289130S],LUNC[2.5795493520000000],USD[780.3395515942624700] |
| 01245309 | USD[0.000024000000000] |
| 01245310 | ATLAS[1179.96220000000000000],BRZ[10.000000000000],ETH[0.000994240000000],ETHW[0.000994240000000],FTT[0.099334000000000],LINK[0.099352000000000],POLIS[197.2961840000000000],SOL[0.009692200000000],TRX[0.000001000000000],USD[0.005102833625000S],USDT[0.0081910058793865] |
| 01245311 | USD[-8.005848656302878S],USDT[9.02535652557500000] |
| 01245312 | USDT[0.00000394555844475] |
| 01245313 | BTC[-0.000723096170762S],ETH[0.092914384892870],ETHW[0.092914388240494S],EUR[150000.0000000000000000],FTT[25.29504200000000000],IMX[430.900000000000000000],LRC[500.000000000000000],SOL[0.0077251099397198],USD[897.49059974317548S],USDT[305.8293151495530019],XRP[338.0000000000000000] |
| 01245315 | USD[0.003403656212500S],USDT[0.08100268062778S] |
| 01245322 | KIN[729489.00000000000000000],USD[0.4094747592239670] |
| 01245323 | SOL[-0.005010025007294S],USD[0.0045693553787108],USDT[0.621883248000000] |
| 01245329 | DOGEBULL[0.004939400000000],MATICBULL[0.084790000000000],SHIB[30154.698607690000000000],TRX[0.000002000000000],USD[0.000000093752048],USDT[0.00000007370238O] |
| 01245330 | SUSHIBULL[899.8290000000000000000],USD[0.17828249000000000],USDT[0.000000004003278],XTZBULL[15.794860500000000] |
| 01245331 | BTC[0.000953450000000],MER[0.908895000000000],SOL[0.0966085000000000],USD[201.198562469250000] |
| 01245332 | USD[0.000000009500000] |
| 01245333 | ADABULL[0.000000004000000],AMPL[0.000000010427625],TRX[0.000569000000000],USD[0.0000001162649988],USDT[1120.5779763817013559] |
| 01245335 | TRX[0.000001000000000] |
| 01245337 | FTT[1.000000000000000],TRX[0.000001000000000],USD[164.527406026511868000000000],USDT[0.000000005905402] |
| 01245340 | BTC[0.000000015892810S],ETH[0.000000005000000],FTT[0.000000015789400S],LUNA2[1.69891083000000S],LUNA2_LOCKED[3.96412526900000000],SOL[0.0000000921652S00],USD[0.0000000379282072],USDT[0.000000061258699],XRP[0.000000025138400] |
| 01245343 | TRX[0.000001000000000],USD[-0.344578902713604S2],USDT[0.652378126866800000] |
| 01245344 | BTC[0.000160792955861],FTT[34.095342000000000000],USD[0.1170496455222500] |
| 01245346 | TRX[0.000002000000000],USD[-0.00209857421845S29],USDT[0.0023934183134442] |
| 01245347 | USD[1.0029539600000000] |
| 01245354 | BTC[0.3252042700000000S],CRO[12500.00000000000000000],ETH[24.073000003550000S],ETHW[24.073000003550000S],FTT[25.00000000000000S],NFT (44849620780352387S](1],NFT (46716134484328102S](1],SOL[50.000000000000000],USD[-18015.090787590694276800000000] |
| 01245360 | ADABULL[4199.93187015200000S],BNB[0.007000000000000],LUNA2_LOCKED[13.928499080000000],LUNA2_LOCKED[50.5105727864572700] |
| 01245365 | BTC[0.035198654000000S],ETH[0.1029810039080000S],ETHW[0.1029810039080000],LUNA2[1.8270570070000000S],LUNA2_LOCKED[4.263133017000000S],LUNC[397845.5100000000000S],MATIC[323.9746571884245600],SHIB[0.0000000985897280],SOL[1.4697659082194026],SUSHI[0.000000019760800],USD[-802.9102404469093900] |
| 01245369 | USD[4428.12151828278000S],USDT[0.000000006207132] |
| 01245370 | ETH[0.0134038000000000],ETHBULL[0.000000050525924S0],ETHW[0.0134038000000000],USDT[0.0000336942553899] |
| 01245373 | USD[30.00000000000000] |
| 01245374 | TRX[1.690814973259247S],USD[-0.59730454462509680],USDT[3.16014649820576665],XRP[0.000000001878314] |
| 01245376 | GBP[1429.852583151672000],IMX[216.400000000000000S],LRC[285.00000000000000000],MANA[229.00000000000000],SAND[173.00000000000000S],SPELL[64200.0000000000000000],USD[0.264098170000000000] |
| 01245378 | FTT[2.39986526622240000],LTC[5.540000000000000S],SHIB[98328.00000000000000S],TRX[0.000001000000000],USD[0.778018034114133S2],USDT[0.000000078605582] |
| 01245381 | TRX[0.000002000000000],USD[0.0322744641894200],USDT[0.0000000072047880] |
| 01245384 | 1INCH[350.5800732172328000],BOBA[70.0000000000000000],BTC[1.0861620504112900],C98[200.00000000000000S],DOGE[391.000000000000000S],DOT[20.70000000000000000],DYDX[30.00000000000000S],ENJ[500.000000000000000],ETH[6.003957059991920S0],ETHW[5.9785475349192200],FTM[2236.926720000000000S],FTT[84.0982170700000000S],LINK[102.4242893222541800],MANA[100.0000000000000000],MATIC[1120.48900336726684S0],MNGO[1070.0000000000000000],RAY[114.54368006000000000S],RUNE[171.577047444894210S0],SHIB[30000.00000000000000S],SOL[75.08872601000000000],SRM[99.990493170000000S0],SRM_LOCKED[2.35864296000000000S],SUSHI[49.565751011872240S0],TRX[0.000001000000000],UNI[40.953255965846140S0],USD[1270.3095972049465660],USDT[0.0046294642177500] |
| 01245385 | MER[61.9095600000000000],TRX[0.000002000000000],USD[0.7240041115950000],USDT[0.0025860000000000] |
| 01245386 | APE[0.0621330000000000],USDT[0.000000060382] |
| 01245387 | ETHBULL[0.1108110800000000S0],SUSHI[41.7156889600000000],USD[10.4031927763937422] |
| 01245390 | ATLAS[290.00000000000000000],CHR[24.9950000000000000S0],GRT[0.995500000000000],STEP[139.62044000000000000],TRX[0.000000600004808],USD[0.0000000775033680],USDT[0.2308752916955142],XRP[65.687050000000000] |
| 01245391 | BTC[0.000000002069359],BUSD[744.11244228000000S0],LTC[0.000000000604808],USD[-0.0000047378411745],USDT[0.0000054762368280] |
| 01245397 | LUNA2[0.8232753486600000],LUNA2_LOCKED[1.92097581358000000],LUNC[179269.94048679874475000],USD[0.0014010356208360],USDT[-0.47617659228923653],XRP[0.7288249800000000] |
| 01245401 | TRX[0.000003000000000],USD[0.0000006473222260],USDT[490.8040527500481786] |
| 01245402 | ETH[0.13388045868532950S],ETHW[0.000000248985104980],EUR[0.000024898510498],USD[0.00001113450040523] |
| 01245404 | TRX[0.000001000000000],USD[-0.0239010960327403],USDT[0.9126627500000000] |
| 01245406 | SOL[0.000000047597800],TRX[0.000000046700000],USDT[0.000000022198900] |
| 01245411 | BUSD[2000.0000000000000000],DODO[399.924000000000000],ETH[0.000200000000000],ETHW[0.000200000000000],USD[1428.7190181585491700],USDT[0.0068166802926500] |
| 01245414 | BTC[0.000000010000000],ETH[0.000000086219902],EUR[0.0076601779360917],USD[0.000000167413667],USDT[0.000000005091406] |
| 01245417 | SXPBULL[175.93230000000000000],TRX[0.36430000000000000],USD[0.7802523702959560] |
| 01245418 | BNB[0.000000003853450],USD[0.00000000699777820],USDT[0.000000097375075],XRP[0.000000155739600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245419 | BNB[0.000000010000000000],BTC[0.0000000093395800],LUNA2_LOCKED[1.071554890000000],SXPBULL[1000000.000000000000000],USD[0.000000007982481],USDT[0.000000285848556] |
| 01245420 | BTC[0.0000000714831600],BULL[0.0208913462229316],CRV[0.0036724300000000],DENT[132.2081355000000000],EOSBULL[9000.000000000000000],FTT[0.0000000446601123],USD[0.0044115390207651],USDT[0.000000155985002] |
| 01245425 | USD[25.0000000000000000] |
| 01245435 | EOSBULL[4946.5350000000000000],USD[0.0383152350786258],XRPBULL[3261.7152000000000000] |
| 01245437 | BTC[0.0415615100000000],SRM[196.1443764700000000],SRM_LOCKED[4.8805665100000000],USD[7.0663585550000000] |
| 01245441 | ATLAS[29.9940000000000000],BTC[0.0000000100000000],CRO[20.0000000000000000],ETH[0.0000000102814857],FTM[0.0814461700000000],FTT[0.0000000069245220],LUNA2[0.0799951298300000],LUNA2_LOCKED[0.1866553029000000],LUNC[17419.1079400000000000],MATIC[2.5314324200000000],SOL[-0.0000000100000000],TRX[0.0007780100000000],USD[0.2603088072299996],USDT[1.7073675650631120] |
| 01245443 | USD[2.6163614111091024] |
| 01245446 | BNB[0.0011989100000000],USD[10.3014038920000000] |
| 01245449 | BTC[0.0000006000010700],ETH[0.0000000954532000],USD[0.0043088137296241],USDT[0.0000000050000000] |
| 01245453 | TRX[0.0000020000000000],USD[0.0000000200000000],USDT[0.0000000027331266] |
| 01245457 | BTC[0.0173277500000000],LTC[4.2692596000000000],LUNA2[1.1662088550000000],LUNA2_LOCKED[2.7211539940000000],USD[0.0001622010844624] |
| 01245458 | BNB[0.0000000070317575],CHZ[0.0000000093041492],EOSBULL[0.0000000021136890],ETCBULL[0.0000000046058993],ETH[0.0000000814163662],FTT[0.0003195634464000],GBP[0.0000000049695220],SUN[0.0000000048334160],TRX[0.0000010000000000],USD[0.0000000066449541],USDT[0.0002579007096711],XRPBULL[0.0000000803128312] |
| 01245459 | AVAX[0.0000000672933701],BTC[0.0000000000081255],ETH[0.0002502876000000],ETHW[0.0005605671000000],FTT[896.3000000000000000],LUNA2[0.0000000118221589],LUNA2_LOCKED[0.0000000275850375],LUNC[0.0025743000000000],SHIB[0.0000000024233700],SOL[0.0054495060000000],USD[7841.2641733629205916],USDT[0.0000046030032] |
| 01245460 | USD[0.0245926734150000] |
| 01245461 | BTC[0.0000031957100598],BULLSHIT[0.0002159650000000],MKRBEAR[2270000.0000000000000000],USD[119.3809091287597282] |
| 01245462 | BTC[0.0000982500000000],CONV[9.3750000000000000],USD[0.5960571200000000],XRP[0.1998000000000000] |
| 01245465 | AVAX[1.9000000000000000],FTM[39.0000000000000000],LUNA2[0.1702138505000000],LUNA2_LOCKED[0.3971656511000000],LUNC[0.5483250000000000],USD[0.0012498000000000] |
| 01245466 | ATOM[0.1021676844462800],AVAX[0.0000000082640619],BNB[0.0000042085414],BTC[0.0000266800000000],CRO[0.0000000587000000],DOGE[0.0000000798000000],ETH[0.0000896967500000],ETHW[0.0009896675000000],FTT[0.0000000016211500],LINK[0.0000000020172600],MATIC[21.9601000000000000],RAY[0.0092083627583952],SOL[0.0010229077134683],SRM[68.3383318713045500],SRM_LOCKED[0.0799839300000000],USD[-13.7561170812609643],USDT[1.0968280303724034] |
| 01245482 | SXPBULL[948.4052000000000000],USD[0.1391346200000000],USDT[0.0000000119372732] |
| 01245485 | USD[0.0000000033156475] |
| 01245488 | USD[2.4112969159240798],USDT[-0.0073803796712552] |
| 01245490 | 1INCH[0.9042400000000000],AAVE[0.0089759000000000],AXS[1.0135350000000000],BNB[0.0000000100000000],BTC[0.0014144800000000],EUR[0.0001404667559519],LUNA2[3.6484212570000000],LUNA2_LOCKED[8.5129829330000000],LUNC[794451.4100000000000000],TRX[0.0009500000000000],USD[-1.0634499720196930],USDT[46558.2225831341771569] |
| 01245493 | EUR[10.0000000000000000] |
| 01245494 | ATOMBEAR[250000.0000000000000000],COMPBULL[70000.0000000000000000],FTT[0.0314422800000000],USD[0.0000001596216461] |
| 01245497 | ALGOBULL[31.0000000000000000],BTC[0.0000000037500000],ETH[0.0000000951971174],USD[0.0000120785722292] |
| 01245498 | BNB[0.0000000068560713],USD[0.0000048919294374] |
| 01245502 | BNB[0.0137624100000000],ETH[0.0006807200000000],ETHW[0.0006807200000000],FTT[151.0000000000000000],TRX[0.0010790000000000],USD[28661.8418757403520000],USDT[50000.1708352000000000] |
| 01245505 | TRX[0.0000000000000000] |
| 01245506 | USD[0.0000000092931370],USDT[28.3794413700000000] |
| 01245508 | USD[0.0000001000000000],USD[0.0000000540500000] |
| 01245509 | BTC[0.0120000000000000],ETH[0.0016764000000000],ETHW[3.5661676400000000],USD[-125.5737482628750000] |
| 01245511 | BNBBEAR[934200.0000000000000000],COMPBEAR[0.6000000000000000],GRTBEAR[0.9650000000000000],IBVOL[0.0000098600000000],LEOBEAR[0.0009839000000000],LTCBEAR[10.0000000000000000],MATICBEAR[2021][0.0958100000000000],MATICBULL[0.0074700000000000],SNX[14.1000000000000000],SUSHIBULL[98.4800000000000000],USD[0.0000130518.200000000000000],USD[38.0470000563453620],USDT[9.9664109765150188] |
| 01245514 | SHIB[94148.0000000000000000],USD[43.4473653465980980] |
| 01245517 | ALPHA[0.0000000987990000],BNB[0.0000000917720100],BTC[0.0000024813263300],ETH[0.0000000081740],FTT[0.0000000051259548],GRT[0.0000002010160000],LINK[0.0000000001653600],MATIC[0.0000000012012400],ROOK[0.0000000200000000],RUNE[0.0000000009244680],SNX[0.0000000075226000],SRM[0.0524042400000000],SRM_LOCKED[0.2074244400000000],SUSHI[0.0000000182583520],TRX[0.0000000023724012],USD[0.1261789477809443] |
| 01245521 | SRM[0.5000000000000000] |
| 01245524 | ATLAS[10.0000000000000000],BOBA[5.9799600000000000],ETH[0.0005980704000000],FTT[78.4815234700000000],GRT[981.4043476000000000],LEO[0.8601589000000000],MER[1090.3332899000000000],OMG[0.9799600000000000],OXY[437.7323382000000000],RAY[15.8680024000000000],SRM[0.8851132000000000],USD[2.1354526751566028],USDT[1.1064725888389065],YFI[0.0038264476000000] |
| 01245526 | AAVE[0.0000000019318300],ALICE[13.9000000000000000],BNB[0.0000000106248500],BRZ[-0.7000000000000000],BTC[0.0596630211494484],DOGE[0.0000000464000000],ETH[0.1759915056908502],EUR[0.0000000052000000],FTT[2.0000000100000000],LTC[0.0000000013135000],LUNA2[0.0000000020000000],LUNC[0.0000000002696400],MANA[34.9977302000000000],SOL[0.0000001640700000],USD[4.9744000005523320],USD[0.0000000064540300],USD[0.0000001409262027893],USDT[0.0000000486229303] |
| 01245531 | BCHBULL[9216.6432000000000000],USD[0.1345775950000000],USDT[0.1345735000000000],XRP[0.2231370000000000],XRPBULL[100930.3276000000000000] |
| 01245533 | BEAR[0.0000000225106871],DOGEBEAR[2021][0.1753275069419585],DOGEBULL[2.1424000004709821],ETCBULL[3.0000000050000000],ETH[0.0000000434520061],ETHBEAR[1.0000000000000000],ETHBULL[0.0000000030637800],FTT[0.0002453381043321],GARI[0.0000000056384502],LUNA2[1.0995757290000000],LUNA2_LOCKED[2.5656767010000000],LUNC[1080.3315960300000000],SUSHIBULL[50400000.0000000000000000],USD[-0.0945445027684784],USDT[0.0000000417296767],XRPBULL[0.0000000042138984] |
| 01245537 | AVAX[0.0000000706732476],BTC[0.0000000073141615],ETH[0.0000000000007772],FTT[0.0000000082009647],SOL[0.0000000800000000],USD[0.0000000045287463] |
| 01245539 | SOL[0.0000000036270500] |
| 01245542 | BOBA[2.0000000000000000],MATICBULL[0.0821230000000000],SUSHIBULL[308.5000000000000000],USD[0.0675444218049837],USDT[0.0000000069208674] |
| 01245544 | ETH[0.0000000065200000],TRX[0.0000010000000000],USD[0.0002336679516850],USDT[0.0000302025767875] |
| 01245548 | BTC[0.0003445300000000],ETH[0.0000000050000000],SUSH[0.0000001946950076],USDT[0.0000004764545624] |
| 01245553 | BULL[0.0000005954500000],ETHBULL[0.0001001800000000],USD[20.4582475984840800] |
| 01245556 | ETH[0.0000008569652],LTC[0.0000000715400000],TRX[0.0000000955104551],USD[0.0000004144685713],USDT[0.0000008872523090] |
| 01245557 | ATLAS[6559.3180000000000000],BTC[0.0049990000000000],ETH[0.1155768800000000],ETHW[0.1155768800000000],USD[0.3318571150000000],USDT[4.1861013366000000] |
| 01245558 | SXPBULL[499.9050000000000000],USD[-0.0456822498477506],USDT[5.2798550000000000] |
| 01245560 | CHF[2.3545364321136841],DOGE[562.8233560800000000],ETH[0.0290668100000000],ETHW[0.0290668100000000],SOL[0.0057783800000000],USD[5.1898941300000000],XRP[168.0672093800000000] |
| 01245561 | BTC[0.0503298200000000],ETH[0.6356296922768640],ETHW[0.6356296922768640],USD[210.3435734966633563] |
| 01245563 | ETH[1.5641907764766696],USD[0.0000000094383396],USDT[0.0000041656924817] |
| 01245564 | TRX[0.0000002000000000],USD[-0.0000009978184436],USDT[0.0000000056649662] |
| 01245566 | FTT[0.1000000000000000],LINK[1.7321603000000000],LTC[0.0010989350000000],TRX[0.0000420000000000],USD[0.0000004601216831],USDT[0.0029289475000000] |
| 01245567 | EUR[0.0038601200000000],USD[0.0462531153528564] |
| 01245568 | FTT[0.0950281750805600],USD[0.0000010904415833],USDT[0.0000002576509960] |
| 01245570 | TRX[0.0007780000000000],USD[37.1509149582500000] |
| 01245578 | TRX[0.0000010000000000],USD[0.0000001350920081],USDT[0.0000000045272428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245582 | TRX[0.0000030000000000],USD[0.0183643194114484],USDT[0.000000005076160] |
| 01245584 | EUR[0.2338865100000000],USD[0.000000010771409],USDT[0.000000000799940] |
| 01245585 | USD[0.0000000074524658],USDT[0.0287547575000000] |
| 01245586 | RSR[0.0000000012649171],USD[2.0602593133791646],USDT[0.000000072542878] |
| 01245588 | USD[0.4397772822257637],XRP[0.0856904671612800] |
| 01245592 | BTC[0.0000621734396444],ETH[0.0005676000000000],ETHW[0.0005676000000000],EUR[19.5962564400000000],USD[-14.3713754783962607] |
| 01245598 | FTM[9.9769000000000000],LINK[2.8905155000000000],TRX[0.0000010000000000],UNI[0.1998160000000000],USD[419.3889546607750000000000000],USDT[0.0000000061705601] |
| 01245602 | USD[2.1339451039765000] |
| 01245607 | USD[0.4311979375000000] |
| 01245611 | SOL[0.0000000053949600] |
| 01245612 | TRX[0.0000030000000000],USDT[0.0001358635504949] |
| 01245613 | USD[0.4711914600000000] |
| 01245615 | USD[30.0000000000000000] |
| 01245618 | BTC[0.0000000080000000],FTT[5.2990460000000000],USD[0.0047910000000000],USDT[0.0047910000000000] |
| 01245622 | BNB[0.0000000013054411],EOSBULL[11577.6.525690000000000],ETHBULL[0.0000525980400000],FTT[0.0471856079807484],LINKBULL[150.0528720200000000],SOL[0.0000006000000000],SUSHIBULL[1008225.2476500000000000],USD[2.3105060957752238],USDT[0.000000149287814],VETBULL[300.0052781600000000],XRPBULL[13413.4.2651770000000000],YFI[0.0000000096000000] |
| 01245626 | EUR[13.4991788400000000],USD[0.0000000053692712] |
| 01245646 | BTC[0.0000278190000000],EUR[0.0000000013159700],TRX[0.000010000000000],USD[0.0000000084508996],USDT[0.0068567638069400] |
| 01245651 | BTC[0.0035220600000000],RUNE[8.9982900000000000],SOL[6.0983185000000000],USDT[3.8279105010000000] |
| 01245652 | ALGOBULL[699924.0000000000000000],ASDBULL[9925.9000000000000000],BSVBULL[999.8100000000000000],BULLSHIT[0.0007998950000000],GRTBULL[0.0976630000000000],KNCBULL[20096.1810000000000000],LEOBULL[0.000000040000000],LINKBULL[22.1685000000000000],LUNA2[0.0006109846780000],LUNA2_LOCKED[0.0001425693001.0000000000000000]LUNC[13.3043200000000000],SUSHIBULL[31853259.7000000000000000],SXPBEAR[2000000.0000000000000000],SXPBULL[1093654.0000000000000000],THETABULL[0.0001889500000000],TRX[0.0000020000000000],USD[0.0327693007330062],USDT[0.0000002252144482],VETBULL[0.0993160000000000],ZECBULL[0.08103.8000000000000] |
| 01245657 | TRX[0.0000030000000000],USD[-0.0165537113060477],USDT[1.1000000000000000] |
| 01245663 | SHIB[466737.0862489878581960],TRX[0.0000020000000000],USDT[0.0000000049968067] |
| 01245664 | TRX[1.0065280000000000],USD[0.0000000016500000] |
| 01245665 | USD[0.0525180154552155],USDT[0.0000000069242587] |
| 01245666 | USD[131.5731039800000000] |
| 01245667 | ETH[0.0000160000000000],ETHW[0.0000015952333985],TRX[0.7850250000000000],USD[0.0056792000000000],USDT[0.5640212557147566] |
| 01245672 | AVAX[0.0014304235140307],USD[0.6326061705000000] |
| 01245673 | ETH[0.1827035500000000],ETHW[0.1827035500000000],TRX[0.0001240000000000],USD[11274.8800000128065950],USDT[4829.1877864974364786] |
| 01245674 | ATLAS[119.9760000000000000],USDT[0.7263686300000000],USDT[0.000000008755720] |
| 01245675 | BTC[0.0000000035000000],ETH[0.0000000261870001],FTT[0.0048511232928713],USD[-0.0007646646966232],USDT[0.000000062291914] |
| 01245678 | BTC[0.0003364000000000],USD[0.2317278625000000],XRP[0.1866660000000000] |
| 01245680 | BNB[0.0075159250911221],COMP[0.0000000038500000],DEFIBULL[0.0000000075000000],ETH[0.0000000402071113],ETHBEAR[67400000.0000000000000000],FTT[0.0852943622211987],SOL[0.0043739025000000],USD[2.5836845120008258],USDT[0.000000076678477],XRP[0.0000000060449689],XRPBEAR[9900000.0000000000000000] |
| 01245681 | LUNA2[677.3419026000000000],LUNA2_LOCKED[1580.4644390000000000],LUNC[147492625.3600000000000000],TRX[0.000010000000000],USD[0.0081396953868072],USDT[0.000000085837713] |
| 01245682 | TRX[-0.0033345947330341],USDT[0.0002566931192174] |
| 01245685 | ETH[0.0003200500000000],ETHW[0.0003200500000000],USDT[6.7412782848160960] |
| 01245686 | USD[2069.6680838884128378],USDT[3.9369366251305691] |
| 01245690 | USDT[0.0803955357000000],XTZBEAR[51.1065000000000000] |
| 01245692 | USD[-0.4664751270457669],USDT[5.6585055292585500] |
| 01245694 | AVAX[0.0006383437942200],TRX[0.000010000000000],USD[0.0000000075545490],USDT[0.000000007411432] |
| 01245695 | ALGOBULL[0.0000000028850825],BULL[0.0000000012255472],DOGEBEAR2021[0.0000000092748252],DOGEBULL[301.0000000000005492045],ETCBULL[80.0000000000000000],ETHBULL[0.0000000051950000],FTT[0.0067061182660392],GRTBULL[0.0000000018967590],MATICBEAR2021[54.3600000008973033],MATICBULL[700.0000000000546623],THETABULL[0.0000004992555.2],USD[0.2248027849520579],USDT[0.0000000181069669],XTZBEAR[0.0000000069046173],XTZBULL[0.0000000066535848],ZECBEAR[0.0000000019000000] |
| 01245696 | ATLAS[480.0000000000000000],USD[1.3492962610000000] |
| 01245697 | ETH[0.0000000015000000],FTT[0.0000000078922109],USD[0.0000007089688458],USDT[0.0000000017781713] |
| 01245701 | ATLAS[3099.6000000000000000],AURY[23.9952000000000000],GBP[0.0000146604820101],LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],LUNC[9998.0000000000000000],MATIC[3365.7816872000000000],MER[2353.7764000000000000],SOL[0.2704956300000000],USD[-9.0000000071360570],USDC[1979.9735940000000000] |
| 01245703 | USD[348.3688871910580000000000000] |
| 01245706 | TRX[0.0000030000000000] |
| 01245707 | TRX[0.000010000000000],USD[0.0000000997381100],USDT[0.0000000029948965] |
| 01245712 | BTC[0.0000000051485075],SAND[0.0000000046928200],SOL[1038.3186920073841796],USD[0.000000064668264],USDC[99.7103203000000000],USDT[0.0000000054178960] |
| 01245713 | USD[0.3518369766000000] |
| 01245715 | BAO[1.0000000000000000],BTC[0.0015188000000000],ETH[0.0000054800000000],ETHW[0.0000054800000000],SHIB[1019367.9918450500000000],USD[0.0001126637433119] |
| 01245716 | ETH[0.9698795900000000],ETHW[1.2100000000000000],HKD[8000.0001929987566926],MATIC[0.0000000200000000],SOL[8.8087579700000000],TRX[0.0015590000000000],USD[9.7688410000000000],USDT[124.3176072351369821] |
| 01245717 | USD[1.1506110847000000] |
| 01245719 | ALGOBULL[267.8782961400000000],EOSBULL[339.7739000000000000],LTCBULL[3.6975395000000000],MATICBULL[3.1479052500000000],SXPBULL[50.9660850000000000],TRX[0.0000038600000000],TRXBULL[7.3950790000000000],USD[-0.0000001834929901],USDT[0.0000000071120867],XRPBULL[49.0139856500000000],XTZBULL[5.2964755000000000] |
| 01245721 | BRZ[0.0706965400000000],USD[0.0823790000000000] |
| 01245722 | SHIB[3197872.0000000000000000],TRX[0.000010000000000],USD[0.8694591453200000],USDT[0.0082000000000000] |
| 01245724 | USD[0.0024932761830742] |
| 01245725 | TRX[0.0000030000000000],USDT[0.0002431364441704] |
| 01245735 | REN[1759.9952000000000000],TRX[0.0000090000000000],USDT[748.7615730000000000] |
| 01245738 | EUR[0.0000000372157755],USD[4.0078034114840897] |
| 01245739 | USD[0.0000000116548690] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245743 | ATLAS[65450.000000000000000],SRM[2318.898181510000000],SRM_LOCKED[0.413986190000000],USD[1.012464198084961],USDT[0.000000080702184] |
| 01245744 | USD[-4.632162552323561],USDT[17.148379449696314] |
| 01245745 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.016963600000000],DOGE[65.344363090000000],ETH[0.156463740000000],ETHW[0.111103440000000],GBP[0.002851496073340],KIN[1.000000000000000],UBXT[1.000000000000000],USD[1.040935400175559],XRP[1040.754772300000000] |
| 01245746 | CHR[1217.886869831610240],COPE[0.000000068173048],MANA[0.377640209837289],USD[0.000000095315272] |
| 01245747 | TRX[0.000001000000000],USD[0.000000079016174],USDT[0.000000090326940] |
| 01245748 | BNB[0.008614360000000],USDT[1.106620027225000] |
| 01245749 | AVAX[0.079829780000000],GALA[4964.920439867201849],USD[-73.654895870409465],USDT[117.042974634520163] |
| 01245750 | LUNA2[0.002941362512000],LUNA2_LOCKED[0.068631791940000],TRX[0.000010000000000],USD[91426.288981905070670],USDC[10.000000000000000],USDT[29715.070449827794628],USTC[0.416364082312000] |
| 01245757 | BTC[0.001500000000000],FTT[0.000000018923400],GRT[50.000000000000000],USD[2.736767600145675],USDT[0.000000094923430] |
| 01245759 | AKRO[2.000000000000000],BAO[14.000000000000000],BCH[0.000002500000000],BNB[0.000002900000000],BTC[0.000000770000000],COMP[0.000000650000000],DENT[2.000000000000000],DOGE[0.000168770000000],ETH[0.000000683768008],EUR[0.000000172653623],FTM[0.000000059430840],KIN[12.000000000000000],LTC[0.000000320238586],MATIC[0.000068530000000],SHIB[6.611960860000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000006833323941],XRP[0.000290300000000] |
| 01245763 | ALGOBULL[9800.000000000000000],ASDBULL[0.098800000000000],ATOM[0.000000075883516],BALBULL[0.998000000000000],BNB[0.000000075320000],BSVBULL[990.000000000000000],COMPBULL[0.009800000000000],EOSBULL[99.600000000000000],GRTBULL[0.098800000000000],HT[0.000000001220000],LTCBULL[0.975000000000000],MATIC[0.000000010000000],MATICBULL[0.099200000000000],SLP[22.079505510000000],SUSHIBULL[185.729061170000000],SXPBULL[9.960000000000000],TRX[0.000000099527592],UMEE[0.000000071652250],USD[0.016633864391830],USDT[0.000047497653943],ZECBULL[0.099400000000000] |
| 01245765 | ALICE[0.080543710000000],ATLAS[2.601625958000000],BNB[0.000000065250000],BTC[0.000000086168000],ETH[0.000000047092145],FTT[0.044230570000000],SOL[0.007993600000000],USD[0.103474726521639],USDT[0.000000235103692] |
| 01245767 | TRX[0.000001000000000] |
| 01245768 | ATLAS[1020.000000000000000],USD[1.008039385000000] |
| 01245770 | CITY[0.099920000000000],MANA[1.000000000000000],SUSHI[0.499900000000000],TRX[0.000004000000000],USD[0.156358070000000],USDT[0.000000067082904] |
| 01245771 | TRX[0.000001000000000],USDT[1.067705000000000] |
| 01245772 | USD[-1.360006515000000],XRP[65.411960000000000] |
| 01245776 | ADABULL[0.000061828900000],USD[0.006348930000000],USDT[0.000000057161170] |
| 01245778 | BTC[0.000099650000000],STEP[1.500000000000000],TRX[0.270808000000000],USD[0.079913383974000] |
| 01245779 | BTC[0.015570710000000],CAD[4681.299137108444328],DOGE[740.260632700000000],ETH[0.453139290000000],ETHW[0.453139290000000],RUNE[177.172413281684192],SHIB[1056189.269117020000000],USD[0.000000081337576] |
| 01245780 | TRX[0.000010000000000],USDT[0.000020170133405] |
| 01245782 | BTC[0.000000010099750],FTT[0.003590150293131],LUNA2[0.001179153578500],LUNA2_LOCKED[0.004180250165000],LUNC[39.011068912300000],TRX[0.000782000000000],USD[-0.000021369467842],USDT[0.000000070272979],XRP[0.292581840000000] |
| 01245784 | USD[0.000000060896004],USDT[0.008800000000000] |
| 01245785 | SPELL[89300.000000000000000],USD[1.537469835735923],USDT[0.000000093284160] |
| 01245790 | TRX[0.000001000000000] |
| 01245792 | XRP[15.423339000000000] |
| 01245798 | USD[25.000000000000000] |
| 01245800 | BTC[0.030943009000000],ETH[0.111122010000000],ETHW[0.111122010000000],RAY[425.658582940000000],SOL[1.165337100000000],USD[0.000000093178337],USDC[577.448534410000000] |
| 01245802 | BNB[0.129974000000000],BRZ[4611.846800300000000],ETH[0.194961000000000],HT[0.100000000000000],TRX[0.472011000000000],USD[2.938644285600000],USDT[234579.564747598500000] |
| 01245805 | TRX[0.000001000000000],USD[0.000000005771200],USDT[0.042710000000000] |
| 01245806 | USD[-0.004097876570411],XRP[0.101697360000000] |
| 01245807 | ATLAS[0.000000029000000],BNB[0.000000086026368],BTC[0.000536595083070],CRO[120.360535000083070],ETH[0.049652960000000],ETHW[0.049652960000000],EUR[0.000000086046506],FTM[0.000000019707396],FTT[0.003255108267169],MATIC[0.000000074576104],SHIB[0.000000006000000],SOL[0.000040930731113],SRM[0.000000001606392],STEP[0.000000040000000],SXP[0.000000078240000],USD[0.750629140125000],USDT[0.000000095628708] |
| 01245809 | DOGEBULL[0.310366400000000],TRX[0.000001000000000],USD[0.000018244340532],USDT[0.000000001463534],XRPBULL[6626.051719390000000] |
| 01245810 | USD[0.005201109600000] |
| 01245816 | USD[25.000000000000000] |
| 01245819 | ALGOBULL[9993.350000000000000],ASDBULL[0.099335000000000],MATICBULL[1.770067000000000],SXPBULL[6.011010000000000],USD[0.008384294633106],USDT[0.000000043160566],XRPBULL[30.381562870000000] |
| 01245820 | USD[1.032583436563625] |
| 01245821 | CEL[0.097800000000000],USD[1.769640765451500] |
| 01245823 | ETH[0.107231070000000],ETHW[0.107231070000000] |
| 01245828 | BTC[0.000010641918800],CEL[0.033100000000000],USD[-0.007090140657561],USDT[0.000000063545925] |
| 01245832 | BTC[0.000000037623466],FTT[0.000000079312774],USD[0.050954788214980],USDT[0.008392050250000] |
| 01245835 | MER[14.300000000000000] |
| 01245836 | BNB[0.000000047000000],BTC[0.000000030440000],ETHW[0.001749300000000],FTT[0.015199270000000],USD[2200.539441603567048],USDT[0.000000065996428] |
| 01245838 | USD[-25.587633376430000000000000],USDT[56.090000000000000] |
| 01245839 | BNB[0.026789800000000],ETH[0.054779130000000],ETHW[1.520769000000000],USD[5.100508170000000] |
| 01245847 | ETHBULL[661.153708000000000],TRX[0.000014000000000],USD[477.806603399212094],USDT[0.0075179800000000] |
| 01245849 | APT[0.000000050000000],BCH[0.000000040000000],ETH[0.000000052000000],LTC[0.000000091760708],SOL[0.000002975341994],USD[0.000000054943341],USDT[0.0079240404176600] |
| 01245850 | USD[25.000000000000000] |
| 01245854 | DOGEBEAR2021[0.002234775000000],ETH[0.000917445000000],ETHW[0.000917445000000],MATICBULL[0.106722500000000],SUSHIBULL[100.841500000000000],USD[1.073386111074702],USDT[0.017064365000000],VETBULL[0.093027000000000] |
| 01245857 | AURY[15.000000000000000],USD[0.000000079256890],USDT[0.000000018508425] |
| 01245859 | USD[0.000000075160916],USDT[0.000000032049462] |
| 01245860 | USD[7.941303186750000],USDT[0.000000081744064] |
| 01245861 | BNB[0.000000071088529],HT[0.000000067000000],LTC[0.000000083014910],SOL[0.000000053644279],TRX[0.100078023385400],USDT[0.000000079947168] |
| 01245863 | COPE[0.000005724913],DOGE[0.000000100000000],ETH[0.000000410032544],MATIC[0.000000100000000],REN[0.058690024286314],TRX[0.002160000000000],USD[0.004107867495076760],USDT[0.000000192112254] |
| 01245864 | AAVE[0.000000010141150],ATLAS[0.000000094817513],BTC[0.000000131047965],COPE[0.000000020000000],ETH[0.000000090428770],MATIC[0.000000056713425],SOL[117.658076149457239],STG[0.000000153943085],USD[0.123502151021752],USDT[0.000000247159438],XRP[0.000000052485600] |
| 01245865 | MER[83.136519109830915],PERP[0.000000098582500] |
| 01245871 | USD[25.000000000000000] |
| 01245872 | BTC[0.000000069859600],TRX[0.000002009921764],USDT[0.000291301715313] |
| 01245877 | TRX[0.600000000000000],USD[1.062372849064050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01245879 | SOL[1.0367947200000000],USD[0.7920119200000000],USDT[0.0000000044034040] |
| 01245880 | ALICE[0.0000000077250000],ATLAS[0.0000000088000000],AUDIO[0.0000000086180954],AURY[0.0000000064000000],AVAX[0.0000001000000000],BTC[0.0000000147886931],ETH[0.0000000281357296],FTT[0.0000000058015780],IMX[0.0000000046120000],MANA[0.0000000058736148],SAND[0.0000000074150000],SOL[0.0000000013866636],USD[0.0001956292241488] |
| 01245882 | BNB[0.0000000100000000],BTC[0.0000000046785600],EUR[0.0000003734007849],USD[0.4116516262168411],USDC[396.0000000000000000],USDT[0.0000000107475741] |
| 01245883 | USDT[0.0026553345382663] |
| 01245886 | BICO[0.0000000097448960],BTC[0.0000000017900326],DOT[0.0000010952557769] |
| 01245896 | FTT[0.0059003900000000],HMT[87.0000000000000000],USD[0.0000001313025330],USDT[0.0000000082189927] |
| 01245901 | AAVE[3.2000000000000000],BTC[0.8576887540729513],ETH[0.0000000062588420],LINK[55.0000000000000000],LTC[0.6900000000000000],LUNA2[1.9869234780000000],LUNA2_LOCKED[4.6361547810000000],LUNC[134228.8930468000000000],TRX[0.0112540000000000],USD[0.0055337806382494],USDT[2.6112359584814618],USTC[194...] |
| 01245902 | BAO[8.0000000000000000],BTT[27799391.3863196121310740],DOGE[0.0000000020770926],KIN[4.0000000000000000],SHIB[9208642.3012187531595800],TRX[0.0007770052284580],USD[0.0000000011195002],USDT[0.0000000021620318],XRP[0.0000349400000000] |
| 01245903 | USDT[0.0000000034611449] |
| 01245907 | LTC[0.9781233191831200],USD[0.0000003003158925] |
| 01245910 | BTC[0.0271968411660000],ETH[0.1925000089689570],FTM[525.9081604000000000],FTT[9.9663220280691440],GALA[1550.0000000000000000],SOL[3.6500000000000000],STEP[240.7000000000000000],USD[45.0746357065959187],USDT[9.0894429081982083] |
| 01245911 | BNB[0.0800000000000000],BRZ[0.0000000050000000],BTC[0.0012731730657612],ETH[0.0115000000000000],ETHW[0.0115000000000000],SOL[0.2799468000000000],USD[4.1512965349764950] |
| 01245914 | USD[1.7891977535000000],USDT[0.0000000060460990] |
| 01245919 | ADABULL[0.0000000037309056],ATOMBULL[0.0000000696165600],AUD[0.0000000015663504],BAND[0.0192544807334141],ETH[0.0000000025748616],ETHBULL[0.0000000062928000],EUR[0.0000000010839604],FTT[0.0000000090501940],USD[0.1123894075856014],USDT[0.0000000032919565],XRPBULL[0.0000000004000000] |
| 01245920 | FTT[25.0677399171006104],GST[10.0000000000000000],LUNA2[26.0191393300000000],LUNA2_LOCKED[60.7113251100000000],LUNC[56657.22.3700000000000000],TRX[0.0000010000000000],USD[1971.0819829046962684],USDT[3.9750000000000000] |
| 01245923 | BTC[0.0004360100000000],NFT [493190375356982437.(1],NFT [509633447.37969010.(1],NFT [544593019639854300.(1],SOL[0.0000000078000000],TRX[0.0003400000000000],USD[0.8956238670000000],USDT[0.0871906912500000] |
| 01245927 | TRX[0.0000050000000000],USD[0.0000001709583392],USDT[0.0000000000311815] |
| 01245929 | USDT[0.1069500000000000] |
| 01245945 | TRX[0.7876100000000000],USD[0.0748925045000000] |
| 01245946 | CEL[0.0000000015676292],ETH[0.0000000013735122],FTT[0.0654255463751301],LTC[0.0000001000000000],USD[-0.0000001652656063],USDT[0.0000000022261789] |
| 01245949 | BTC[0.3507665700000000],ETH[2.2997156400000000],ETHW[2.2997156400000000],USD[0.0001923585874647] |
| 01245950 | TRX[0.0000070000000000],USDT[0.0283408777500000] |
| 01245957 | BTC[0.0000000060000000],FTT[0.0000000825104660],USD[0.0000000083908432],USDT[0.0000000001220150] |
| 01245961 | APE[0.0500000000000000],BNB[0.0000000048320290],BTC[0.0000000028242624],ETH[0.0180924807415046],ETHW[0.0627182364723790],SOL[0.0060227920000000],USD[-0.9695681191012210],USDT[0.0000000003427712] |
| 01245964 | DEFIBULL[0.0003829270000000],ETH[0.0000001000000000],USD[6.6803573380171600],USDT[8.5670823908689217] |
| 01245971 | TRX[0.0000010000000000],USD[0.0000000067513434],USDT[1.6281944875000000] |
| 01245980 | TRX[0.0000020000000000],USDT[0.0034230000000000] |
| 01245983 | DRGNBEAR[27.0200000000000000],DRGNBULL[74.1661022000000000],ETHBEAR[19801980.0000000000000000],EUR[0.0000000058969918],MATICBULL[1.0001000000000000],SUSHIBULL[1735413.5750000000000000],USD[0.0382939144742082],XRPBULL[10247.9500000000000000] |
| 01245990 | BTC[0.0011000000000000],BUSD[675.0784070000000000],ETH[0.0150000000000000],USD[0.0000001241323228],USDT[0.0000001562402054] |
| 01245993 | ETH[0.0006042000000000],ETHW[0.0006042000000000],USD[212.7499573618475453] |
| 01245997 | AUDIO[12.9975300000000000],COMP[0.0000000700000000],RAY[0.0000000009463900],SOL[0.0065204100000000],SRM[0.0041100600000000],SRM_LOCKED[0.0017730200000000],USD[1.3893719821055471] |
| 01245998 | ATLAS[0.0000000039546780],BNB[0.0000000981142829],BTC[0.0000000075566185],DFL[0.0000000037396042],ETH[0.0000000380472000],FTT[0.0000000076038897],GENE[0.0000000024400000],MSOL[0.0000000091500000],OMG[0.0000000037125396],POLIS[0.0000000020000000],RAY[0.0000000080000000],SOL[0.0000000282966055],SRM[0.0046949289061471],SRM_LOCKED[0.0023185800000000],SUSHI[0.0000000001979870],USD[0.0000249553192516],USDT[0.0000963296596115],WBTC[0.0000000048000000],XAUT[0.0000000084405000] |
| 01246001 | ADABULL[0.0000000050000000],BNBBEAR[250000.0000000000000000],DOGEBULL[0.0000000085892040],EOSBULL[0.0000000947366600],ETHBULL[0.0000000730449972],FTT[0.0185860544304066],KNCBEAR[0.0000000692606046],KNCBULL[0.0000000035723832],LINKBULL[0.0000000081893665],MATICBEAR2021[0.0000000093548102],MATICBULL[0.0000000097202441],SUSHIBULL[0.0000000562132601],SXPBEAR[0.0000007382080S],USD[0.0028033541910191] |
| 01246002 | USDT[0.0013177264396655] |
| 01246003 | MATICBULL[1.3880055800000000],TRX[0.0000010000000000],USDT[0.0000004345950134],VETBULL[3.8016034000000000] |
| 01246004 | OKB[0.0000000084309576],TRX[0.0077770000000000],USD[0.0000004540152690],USDT[0.3992377346189277] |
| 01246006 | BEAR[25802289.9532333434452984],BTC[0.0500000000000000],USD[0.0000000559676190],USDT[6887.0723410812511905] |
| 01246011 | BNB[0.0042804600000000],TRX[0.0189140000000000],USD[5.9038438455642428],USDT[0.0000000016010487] |
| 01246013 | USDT[0.0001894911822764] |
| 01246015 | CHZ[0.0320000000000000],TRX[0.0000010000000000],USD[0.0091294150000000],USDT[99.1811520063391759] |
| 01246016 | LINKBULL[157.9081270000000000],USDT[0.1084690000000000] |
| 01246017 | TRX[0.0000400000000000],USDT[0.0000716365224915] |
| 01246018 | USD[14.7002188200000000] |
| 01246020 | XRP[0.0000005636368772] |
| 01246021 | BTC[0.0000000060200000],CRO[7790.0940000000000000],ETH[1.0539456800000000],ETHW[1.0539456772000000],SHIB[166655895.8067213000000000],SOL[5.8942355647283712],USD[0.0000013473451140] |
| 01246027 | BTC[0.0000007800000000],MATIC[0.0000000045230220],USD[0.0062850562972493] |
| 01246028 | USD[25.0000000000000000] |
| 01246030 | ETH[0.0000000469786000],ETHBULL[0.0000000450000000],USD[0.0094294552305921] |
| 01246031 | TRX[0.0000020000000000],USDT[0.0000000013091261] |
| 01246036 | USD[0.0302601000000000],BNBBULL[0.0701000000000000],ETHBULL[0.0097927200000000],GRTBULL[191.5000000000000000],TRX[0.0000010000000000],USD[0.0332494372608408],USDT[0.0000731268000884] |
| 01246037 | USD[0.0115512200000000] |
| 01246042 | BNB[0.0000000065171499],ETH[0.0044420978207019],ETHW[0.0044420978207019],USD[-3.2840535910927444] |
| 01246046 | AVAX[0.0000000015102613],BTC[1.3292792109000000],ENS[80.9568417100000000],ETH[0.0000000113126959],GALA[0.0000000022005000],MANA[0.0000000075340982],MATICBULL[0.0000000059000204],POLIS[0.0000000090860056],USD[0.5389385898166548] |
| 01246047 | ETHBULL[0.0000000038709252],USD[0.0000000005394757] |
| 01246049 | BTC[0.0026881100000000],RUNE[13.5458523900000000],SECO[19.4423231600000000],SHIB[9602996.5478158200000000],SOL[3.6233414100000000],USD[-0.1024998676040770],USDT[0.0000000031582198] |
| 01246050 | AVAX[0.0961400000000000],BTC[0.1074815725400000],DOGE[0.8666880000000000],DOT[0.0835300000000000],ETH[0.0001661055075055],ETHW[0.0001661055075055],FTT[0.0797129900000000],SHIB[81888.0000000000000000],SOL[0.0082356000000000],USD[26478.4242051249144503] |
| 01246058 | TRX[0.0000000044887100] |
| 01246059 | BNB[0.0000000055343196],BTC[0.0000000002073558400],NFT [323135276714500751](1],NFT [569679366400586737](1],SOL[0.0000000062330000],USD[0.0000040757930966] |
| 01246060 | AVAX[0.0000000038217945],DOGE[0.0000000028224573],ETH[0.0000000089872977],FTT[-0.0000000025929103],LUNA2[0.0068362201240000],LUNA2_LOCKED[0.0159511802900000],SOL[0.0000000281200000],SRM[0.2455650000000000],SRM_LOCKED[2.4319958000000000],USD[-0.0171742958577895],USDT[0.0000000052491791],USTC[0.9677000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01246061 | FTT[0.000000011299562],NFT (50483899651548983$)[1],SOL[0.004954100000000],TRX[0.000001000000000],USD[0.007227053299973172],USDT[0.000000217088631] |
| 01246062 | USD[0.000000217952164] |
| 01246068 | TRX[0.000001000000000],USD[0.000000000005000000],USDT[0.000000081108871] |
| 01246076 | TRX[0.000002000000000],USD[0.121528070000000000],USDT[0.000000009194328] |
| 01246081 | BTC[0.000008500000000],ETH[0.000000048955144],MATIC[0.000000100000000],USD[0.000000019547092],USDT[0.000000078303026],USTC[0.000000069006505] |
| 01246086 | MATICBEAR2021[133.413340000000000],TRX[0.000001000000000],USD[0.100437230000000],ZECBULL[0.005452000000000] |
| 01246087 | AKRO[6.000000000000000],ALPHA1.000000000000000],BAO[8.000000000000000],CHF[0.000000004358924],DENT[3.000000000000000],GMT[0.000000017228290],GRT[1.000000000000000],KIN[8.000000000000000],LUNA2[38.566760060000000],LUNA2_LOCKED[86.800000000000000],LUNC[8401523.396000466742539O],MATH[1.000000000000000],RSR[3.000000000000000],SHIB[0.000000099157560],TRU[2.000000000000000],UBXT[4.000000000000000],USD[0.005730480957S2333],USDT[0.000000010523935O],WAVES[0.000000078169360],XRP[0.000000025378766] |
| 01246099 | USD[0.000000385297790] |
| 01246102 | USD[0.000000072242294],USDT[0.000000001210767] |
| 01246103 | USD[0.000040000000000],USD[0.2590305312854320] |
| 01246106 | USD[0.060571872350500] |
| 01246111 | KIN[5097512.000000000000000],USD[0.678861051000000000] |
| 01246117 | USD[0.000000096000000] |
| 01246120 | BTC[0.044589350000000],ETH[0.483967470000000000],ETHW[0.483967470000000000],GBP[200.001345784445738],MATIC[1239.647489680000000] |
| 01246131 | BRZ[0.001446000000000],TRX[0.000799000000000],USD[60.702210498777511],USDT[0.000000010816240] |
| 01246132 | AKRO[4.000000000000000],BAO[15.000000000000000],DENT[1.000000000000000],ETH[0.004431090000000],ETHW[0.004376330000000],EUR[0.000062960971203],KIN[11.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.003299992487818] |
| 01246137 | AUDIO[8.000000000000000],CQT[17.000000000000000],USD[0.000000067758958] |
| 01246139 | TRX[0.000003000000000],USD[0.000000110729464],USDT[0.000000057600874] |
| 01246140 | BTC[0.000000200000000],ETH[0.000000040000000],FTT[0.085708860000000],USD[8982.784767253756654],USDT[0.000000042859228] |
| 01246144 | TRX[0.000002000000000],USDT[634.312636000000000] |
| 01246149 | USD[0.063486995000000] |
| 01246151 | USD[0.196463610000000] |
| 01246153 | ALTBEAR[874.000000000000000],USD[416.845780131500000] |
| 01246159 | AKRO[17.000000000000000],ALPHA[1.000000000000000],BAO[976426.096087790000000],BAT[2.884380800000000],BNB[2.358300090000000],BNT[112.768356950000000],BTC[0.123572320000000],CHZ[2.000000000000000],DENT[14.000000000000000],DOGE[13832.936962020000000],ETH[2.730690790000000],ETHW[2.7306907900000000],FIDA[279.432573850000000],FRONT[1.000000000000000],GRT[192.088586390000000],KIN[23.000000000000000],LTC[1.376920500000000],MANA[7605.905374880000000],MATH[298.443096020000000],MATIC[2.000000000000000],RSR[13.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[2330.710446540000000],UBXT[20.000000000000000],USD[10.016491099308438],XRP[247.134284000000000] |
| 01246160 | USD[0.002934425668626] |
| 01246168 | BCHBULL[19020.194217500000000],DOGEBULL[1.110495290000000],EOSBULL[24996.542835420000000],LTC[85.893449350000000],XRPBULL[178861.339269270000000] |
| 01246172 | APE[0.052500000000000],AXS[0.000000079093300],BNB[0.000000058518150],BTC[0.000000031570200],DOGE[0.000000076702041],ETH[0.000027049941536],ETHW[0.000027049941536],FTM[0.000000099446400],GALA[3389.355900000000000],LINK[0.000000050944000],LTC[0.004013814193638B],LUNA2[26.202444510000000],LUNC[8401523.396000466742539] ... |
| 01246175 | BNB[0.009817600000000],KIN[8536.800000000000000],USD[2.361568156550000],USDT[0.000000002500000] |
| 01246182 | AKRO[24504.154100000000000],ALCX[3.293948000000000],ATLAS[419.738800000000000],ATOM[37.500000000000000],AUDIO[117.812400000000000],AVAX[33.100000000000000],BAL[50.489900000000000],BAND[76.084780000000000],CHZ[1950.000000000000000],ETH[1769.806200000000000],ETH[1.589249190000000],ETH[1.589249190000000],HNT[9.389248158407],FRONT[120.858200000000000],FTM[2803.000000000000000],FTT[325.151938300000000],GALA[1329.747300000000000],GRT[1464.973800000000000],JST[8268.146000000000000],NEAR[20.700000000000000],PROM[0.002260000000000],RAMP[972.489700000000000],ROOK[3.568575400000000],RUN[140.447400000000000],SAND[156.940720000000000],SKL[1925.614800000000000],SOL[55.398758620000000],STEP[1048.300000000000000],SUSHI[XXX],SXP[500.301997000000000],TRU[2119.794800000000000],USDI[106.798228789187926],USDT[0.000000033710421O],WAXB87.822400000000000] |
| 01246188 | BTC[0.000000081750000],FTT[0.000000000049841108],LTC[0.000542248374386682],USD[0.000403221339325] |
| 01246190 | USD[70.000000000000000] |
| 01246205 | BNBBEAR[9387400.000000000000000],USD[-4.082973095458128],USDT[25.869147950003080] |
| 01246206 | ADABULL[0.000003440000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[8.189236570479920O],MATICBULL[214.834330278000000],TRX[0.000001000000000],USD[0.000001614828156],USDT[0.000000010168282O],XRPBULL[21192.032625339380O923] |
| 01246208 | XRP[799.900000000000000] |
| 01246210 | ADABULL[1.260004280000000],DOGEBULL[8.739759521357552O],EUR[2.611505481870162B],USD[0.000048404851502S],USDT[0.812954694894355O] |
| 01246214 | USD[0.000000955500000] |
| 01246217 | BTC[0.000172077550514],LTC[0.000000062837072],USD[0.015000010147372],USDT[0.006072111519500O] |
| 01246220 | ADABULL[0.000000069778642],ALGOBULL[0.000000005649448],BCHBEAR[0.000000721698],BNBBULL[0.000000954227],BTC[0.000000008649944],BULL[0.000000082077220],DOGE[0.000000060116440],DOGEBULL[0.000000044010378],ETH[0.000000100000000],KIN[0.000000038870130],LINKBULL[0.000000051035271],LTC[0.000000024537489],MATICBULL[0.000000032174516],SHIB[0.000000036490322],XRPBULL[0.000000036423489] |
| 01246231 | USD[0.000000047263881] |
| 01246232 | ABNB[0.019750000000000],BB[0.097760000000000],BITW[0.004929000000000],BNB[0.009000000000000],COIN[0.061990000000000],DOGE[0.129190000000000],ETHE[0.093370000000000],FTT[0.094190000000000],GME[0.038208000000000],NOK[0.004940000000000],NVDA[0.000425000000000],SLP[9.962000000000000],SQ[0.046745000000000],TRX[0.000003000000000],USD[2.226064253059131],USDT[0.000000009391946] |
| 01246240 | USD[0.000000041200868] |
| 01246243 | TRX[0.000003000000000],USD[0.000000116716539],USDT[0.000000042958895] |
| 01246249 | USD[0.000000122861168] |
| 01246251 | BTC[0.000008545091000],TRX[0.000001000000000],USD[0.001300428829092] |
| 01246254 | BTC[0.000095529738750O],ETH[0.003635300000000],ETHW[0.003635305582217],SOL[0.014408900000000],USD[-0.896251857656321] |
| 01246258 | BNB[0.000000026253285],DOGE[0.000000088005314],FTT[0.000000203217928],GBP[0.000000073254361],GBTC[0.000000046816202],GDX[0.000000009872147],LINK[0.000000086643981],MATIC[0.000000013585369],MKR[0.000000075500000],ROOK[0.000000075500000],TWTR[0.000000007058818],UNI[0.000000070684129],USD[0.000000038228022],USDT[0.000000110541432],YFI[0.000000004650000] |
| 01246259 | ADABULL[0.000000048420194],BEAR[595.600000000000000],BTC[0.000000005760000000],ETHW[0.008959872736896],FTT[0.045202212929460],LUNA2[0.001183226217000O],LUNA2_LOCKED[0.002760861174000O],LUNC[257.650000000000000],USD[430.036281617059540],USD[0.000001845983B],XRP[0.000000058625T0] |
| 01246260 | USD[25.544292170650000O] |
| 01246265 | COMP[0.000073551000000],ETH[0.000000050000000O],ROOK[0.000044020000000],RUNE[0.022510000000000],SNX[0.056883530000000],SOL[0.091355000000000],USD[2.032317165750000O],USDT[0.004705000000000] |
| 01246267 | BTC[0.000313452189820],BULL[0.000000081128000],ETHBULL[0.000000081180000],TRX[0.635842887143472O],USD[1.548293520483760S],USDT[0.666850436097979] |
| 01246270 | BTC[0.000000051954363],COMPBULL[0.000000079775604],DOGE[0.000000100000000],USD[0.000001022713745],VETBULL[101062.2422245871599010] |
| 01246271 | BOBA[6.860263310000000],BTC[0.002999425993920O],BYND[0.099980000000000],CRON[0.099800000000000O],ETH[0.030994182000000O],ETHW[1.471198058000000O],EUR[0.000002173493306],FTT[58.021840250000000O],HNT[0.436448000000000O],LTC[0.000000076073272],LUNA2[0.032270063020000O],LUNA2_LOCKED[0.075298000000000O],LUNC[257.705598568902090O],MOB[3.230131420000000O],PAXG[0.018096488600000O],RAY[20.392025410000000O],SLRS[62.052149630000000O],SRM[10.006039760000000O],SRM_LOCKED[0.060250600000000O],SWEAT[1599.689600000000000O],USD[131.705598568902090O],USDT[0.000000007408141],WNDR[9.998036000000000O],XRP[29.408089000000000] |
| 01246273 | USD[0.013630540000000O] |
| 01246275 | AURY[94.983600000000000O],USD[15.936952427250000O],USDT[0.000000094013760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01246282 | SXPBULL[156.90590000000000000],TRXBULL[8.00000000000000000],USD[1.90216594000000000000000],USDT[0.000000087281790],XTZBULL[16.000000000000000] |
| 01246288 | ADABULL[158.198060005500000],BNBBULL[0.000000000500000],ETHBULL[107.172000025000000],LINKBULL[50.120000000000000],LTCBULL[575.000000000000000],SXPBULL[12758.000000000000000],THETABULL[0.905000015000000],USD[0.036148140211443],USDT[0.000000126481443],VETBULL[106.360000000000000],XRPBULL[2790.000000000000000] |
| 01246290 | USD[11.401249745349496B] |
| 01246292 | USD[0.0014465960950752] |
| 01246294 | 1INCH[0.000000010000000],BTC[0.0000002225888232],ETH[0.000000000000000],ETHW[0.0009986480000000],FTT[0.000000338577212],USD[0.0000000728254360],USDT[0.000000343915964] |
| 01246297 | KIN[0.000000010000000] |
| 01246301 | TRX[0.000059000000000],USD[0.00000004049574A],USDT[0.7636605800000000] |
| 01246305 | USD[0.0563757846000000],USDT[500.340000000000000] |
| 01246307 | FIDA[0.0000000040749700],TRX[0.000000090063648],USD[0.0629534318750000] |
| 01246311 | MATIC[119.99810000000000000],USD[18.932328823500000] |
| 01246314 | BRZ[0.0025131760000000],BTC[0.0000011200000000],ETH[0.000084358000000],ETHW[0.0868843580000000] |
| 01246317 | KIN[1.000000000000000],SHIB[1189189189189189000000],USD[0.0100000000000175] |
| 01246319 | ALGOBULL[29979.000000000000000],BALBULL[10.192860000000000],EOSBULL[481.662600000000000],ETCBULL[1.050264300000000],GRTBULL[2.078544000000000],LTCBULL[20.785440000000000],SXPBULL[1005.455800000000000],USD[0.000000065477830],XRPBULL[181.351238320000000],XTZBULL[115.489150000000000] |
| 01246321 | 1INCH[24.387923670000000],BAO[1.000000000000000],DOGE[2805.822410470000000],KIN[1.000000000000000],SHIB[6642835.580785660000000],UBXT[3.000000000000000],USD[0.1040700474727311] |
| 01246323 | TRX[0.000002000000000],USD[0.000000079088856],USDT[0.000000092378740] |
| 01246327 | USD[0.0259342514565579] |
| 01246330 | ETH[0.0000454400000000],ETHW[0.0000454430182733],GBP[0.000000000160368],TRX[0.000000100000000],USD[0.000000196847395],USDT[0.3414320552931250] |
| 01246334 | ATLAS[101.166140030000000],POLIS[1.462307610000000],USD[0.5367418058792562],XRP[96.455012002346344S] |
| 01246335 | USD[10.000000000000000] |
| 01246340 | XRP[29.980000000000000] |
| 01246341 | USD[0.0003808248000000] |
| 01246343 | KIN[169881.000000000000000],LINK[0.399920000000000],ORBS[139.90200000000000000],STMX[459.678000000000000],USD[0.8380000000000000] |
| 01246346 | LUNA2[0.000000209320594],LUNA2_LOCKED[0.000000048841719],LUNC[0.0445580000000000],TRX[0.000002000000000],USD[0.000000060090300],USDT[0.000000063085992] |
| 01246352 | AMPL[0.0000000025747060],APE[9205.083011390000000],BTC[0.0000001000000000],CVX[0.000000100000000],ETH[0.0000000307811424],FTT[0.000000012070020],SOL[0.000000050000000],SRM[0.7229819600000000],SRM_LOCKED[626.463878250000000],SUSHI[0.000000010000000],TRX[0.000013000000000],USD[0.0000000208667455],USDT[0.004010002009459],USTC[0.000000005384052] |
| 01246354 | TRX[0.000003000000000] |
| 01246355 | TRX[0.000001000000000],USD[0.3700000074358481],USDT[1.2757346655501920] |
| 01246357 | AKRO[74.833545580000000],BAO[3707.181377050000000],CRO[152.863657030000000],DENT[233.757771580000000],EMB[14.678825690000000],GALA[0.078981290000000],KIN[73082.584113540000000],KSHIB[740.768480470000000],LINA[43.038798110000000],LUA[101.690850940000000],MTA[2.415740980000000],ORBS[243342496400000000],REEF[120.070699500000000],RSR[21.260164410000000],SHIB[1668085.445430580000000],SPELL[142.099552730000000],STEP[2.275772030000000],TRYB[8.365806470000000],UBXT[34.293545590000000],USD[0.022090087342158] |
| 01246359 | BNB[0.000000005126776],BTC[0.000000033706458],ETH[0.0000004242864],FTT[0.026627150287930T],HT[0.000000037452437],SOL[0.000000487085958],USD[0.000001534872115I] |
| 01246360 | MER[34.783549212350000] |
| 01246371 | BTC[4.000053229750000],ETH[0.000000400000000],ETHW[0.0014540000000000],USD[28.491987516363026I],USDT[11539.023695855448090] |
| 01246373 | RNDR[928.323585000000000],TONCOIN[0.064682000000000],USD[957.396591190000000] |
| 01246374 | ADABULL[0.000000020000000],ATOMBEAR[8174.000000000000000],BNBBEAR[960240.000000000000000],BULL[0.000000009000000],LINKBEAR[90080630.000000000000000],SUSHIBEAR[62540.000000000000000],USD[0.0000000052496800] |
| 01246378 | BTC[0.000000067639364],GBP[0.000000071239206],TRX[0.000034000000000],USD[0.0000001419110822],USDT[0.000000034900505],XRP[0.000000150104733] |
| 01246383 | TRX[1.000000000000000],USD[-0.0439887897203052],USDT[0.0083643211125000] |
| 01246388 | BTC[0.000000096698200],ETH[0.000000068458500],USD[901.983157138412243] |
| 01246409 | LUJA[0.0814400000000000],USDT[238.678315470000000] |
| 01246411 | USD[0.0000000654415952],USDT[0.0028682254509392] |
| 01246413 | BNB[8.821353230653795],ETH[0.0050602245830038],ETHW[0.0050602245830038],SUSHI[33.99354000000000000],USD[-4.3215528086022606] |
| 01246417 | USD[2.1607083700000000],USDT[0.000000042493862] |
| 01246422 | AVAX[0.000000023802600],BNB[0.000000036030000],FTT[0.0000769465736400],KNC[0.000000069587500],MATIC[362.170764451174200],SNX[0.0609963629484500],TRX[0.000000051678700],USD[1.3950905896273586],USDT[0.000000145380753] |
| 01246424 | BTC[0.000000106906657],DOGE[0.0182455686501122],ETH[0.000000010885448],GBP[0.001127900473423],USD[0.000001696996609],USDT[0.000000008069666] |
| 01246426 | APT[0.000000000000000],BNB[0.000000004488986],BTC[0.0035760485229835],DOGE[0.000000001234198],ETH[0.000000096339959],HT[0.000000006846788],MATIC[0.000000003446000],NFT[289956199387147090][1],NFT[363469345047422224][1],NFT[399729612997286528],SLP[0.000167586814261],TRX[0.000000004649335],USD[0.000000217817020],USDT[0.000001629802150] |
| 01246436 | BTC[0.000007966000000],ETH[0.000000043840000],EUR[0.000000056256608],FTT[0.000000325246819Z],IMX[426.358409000000000],SAND[165.968460000000000],SOL[0.000000002314000],USD[2.8027273435500000],USDT[8938.512959796000000] |
| 01246438 | TRX[0.000001000000000],USD[0.000000054957527],USDT[0.000000024485722] |
| 01246439 | EUR[0.0100000000000000] |
| 01246444 | BTC[0.000000074000000],ETH[0.000000074000000],USD[-0.0002690180141033] |
| 01246446 | ADABULL[0.000000041000000],ALCX[0.000000008000000],BAT[0.000000012137660],BNB[0.000000291547099],BNT[0.000000050897300],BTC[0.000000040188337],BULL[0.000000068000000],CAD[0.000000026232467],COMP[0.000000056000000],CRV[0.000000122131336],DOGE[0.000000094691171],ETH[0.000000239928105],LETHBULL[0.000000005600000],FTT[0.000000012406583Z],FTT[0.729900746977642?],LTC[0.000000016199687],MATIC[0.000000009173010],SOL[0.025229182516933B],UNI[0.000000016050724],USD[-2.5294899385294304],USDT[784.244042694353797S],XRP[83.795710131773967T],XRPBULL[1251984.600000000694918B3],YFI[0.0000000010000000] |
| 01246448 | USD[1.0295090305000000] |
| 01246458 | ATOM[9.998200000000000],BEAR[979.184000000000000],BULL[0.003262268000000],DYDX[30.000000000000000],FTT[0.084255760000000],LTC[9.998200000000000],UNI[9.998200000000000],USD[1075.279236144283296],USDT[0.000000046735560] |
| 01246458 | USD[0.000000158441261],USDT[0.000000061787016] |
| 01246459 | KIN[369753.950000000000000],USD[0.9203332500000000],USDT[0.000000084648950] |
| 01246460 | SOL[0.000000060000000] |
| 01246462 | LUNA2[0.000000030000000],LUNA2_LOCKED[3.176903691000000],NFT[337432516490370498][1],NFT[353801436555747920][1],NFT[372421101826822817][1],SXPBULL[480.045100000000000],TRX[0.000002000000000],USD[-0.0004187750854848],USDT[0.0261088796429368] |
| 01246463 | USDT[0.000000064494540] |
| 01246467 | USDT[0.0002050575854446] |
| 01246479 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],COPE[241.770569160000000],EUR[0.000000250566341],FTT[51.083297250000000],RSR[1.000000000000000],SOL[11.762738910000000],UBXT[1.000000000000000],USDT[0.469958239518338] |
| 01246481 | BNB[0.000000071168344],ETH[0.000000000300992],FTT[0.000000138075782],LTC[0.000000015314604],SRM[0.000000012480610],USD[0.0496182266238544],USDT[0.000000108062717],XRP[0.0013815035191616] |
| 01246482 | STEP[0.099990000000000],USD[0.0000000118930272],USDT[0.000000094588695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01246484 | SOL[0.0000000063567184],USDT[0.0000003330477962] |
| 01246485 | BTC[0.0519658636416100],ETH[1.6215541985714600],ETHW[1.6132990241623900],FB[4.0326468747041600],FTT[19.9962720000000000],USD[52.5540944653463000],USDT[0.0000000091869142] |
| 01246488 | BICO[15.0000000000000000],BTC[0.0000000010820000],CRO[494.1857590257200000],FTT[1.1666806079650000],USD[1.2515171700178329] |
| 01246490 | ETH[5.1432959655693500],ETHW[5.1158155568801000],FTT[25.0951868250000000],MATIC[2252.1754075005604900],SOL[378.2726303200000000],USD[3685.2336148199028544] |
| 01246491 | USD[-1.4124910695000000],USDT[15.3600000000000000] |
| 01246494 | LUNA[24.3472492690000000],LUNA2_LOCKED[10.1435816300000000],PRISM[0.0000000065765784],SOL[0.0000000082326435],USD[0.0000000064672050],USDT[0.0000000043000491],XRP[0.0000000079998250] |
| 01246497 | ATOMBULL[4090.4090000000000000],USD[0.1985000000000000] |
| 01246500 | BTC[0.0000000010475000],FTT[0.0000004345975221],USD[0.0000000023013160] |
| 01246507 | AUDIO[8.0756998000000000],USD[1.4700000012105560] |
| 01246511 | USD[1.1610246275200000] |
| 01246513 | USDT[0.0002063570025070] |
| 01246514 | USD[0.0000000025693873] |
| 01246515 | ADABULL[0.0000000010000000],ALTBULL[1.0927923300000000],BTC[0.0000000074196500],COMP[0.0000000090000000],ETH[0.0000001000000000],FTT[0.0305339000000000],SLP[1000.0000000000000000],TRX[0.0000030000000000],USD[2.8191907260686120],USDT[0.0000000010238057] |
| 01246518 | NFT [3805550075443568889][1],NFT [420937160347346818][1],NFT [485092162300652637][1],SXPBULL[53.9622000000000000],USD[0.0426438800000000],USDT[0.0000000093387896] |
| 01246525 | BTC[0.0000000000000000],EUR[0.0000000096097896],FTT[0.0455876204419233],USD[0.1387483955380477],USDT[1.2621710153966214],XRP[0.0000000003873340] |
| 01246530 | ALCX[0.6798708000000000],BOBA[0.0998480000000000],IMX[0.0929890000000000],LUNA2[0.7552862449000000],LUNA2_LOCKED[1.7623345710000000],TRX[0.0023680000000000],USD[-111.3521779150700700],USDT[929.2952499572134005] |
| 01246533 | EUR[100.0000000000000000],USD[-40.9429224334000000000000000000] |
| 01246536 | BTC[0.0000203300000000],LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],USD[0.0625299735000000],USTC[3.0000000000000000] |
| 01246539 | USD[8.6147875152500000] |
| 01246540 | USDT[0.0003163770965000] |
| 01246549 | FTT[0.0205171141819835],USD[0.0000010773651682],USDT[0.0000000032477912] |
| 01246550 | CRO[119.9760000000000000],DOGE[1636.7569501200000000],ETH[0.0000097227415068],MANA[358.8334000000000000],MATIC[39.9920000000000000],SAND[850.7076000000000000],SOL[126.4500746400000000],SOS[34900000.0000000000000000],USD[1.3560784236460910] |
| 01246553 | ETH[0.0000000065155794],FTM[0.3674233814839413],GENE[0.0000000010744726],HT[0.0000000072000000],SOL[0.0000000001968670],TRX[0.1123410000000000],USD[-0.0000035968746843],USDT[0.0000000036135357] |
| 01246560 | ADABULL[0.0098970170000000],ALGOBULL[161.8954020000000000],ATOMBULL[9.9971750000000000],BALBULL[3.4981950000000000],DOGEBULL[25.2641061540000000],EOSBULL[1185.8600600000000000],ETCBULL[1.0990310000000000],GRTBULL[7.0986510000000000],KNCBULL[4.1987270000000000],LINKBULL[9.0958010000000000],000[LTCBULL[0.9887900000000000],MATICBULL[621.0938520000000000],SXPBULL[1842.5978700000000000],THETABULL[16.0360175700000000],TRX[0.0000010000000000],TRXBULL[0.9910000000000000],USD[0.0340619052821249],USDT[0.0000001723987920],VETBULL[30.0938440000000000],XLMBULL[3.0994110000000000],XRPB ULL[1525.2267687400000000],XTZBULL[7.0965790000000000] |
| 01246562 | BULL[0.0000000080000000] |
| 01246563 | BTC[0.0000000050000000],EUR[0.0000000012466706],FTT[0.0000000062148986],MATIC[0.0000000030367898],SOL[0.0000000051400000],USD[0.0000000037270100],USDT[0.0004673196387169],XRP[0.8676870000000000] |
| 01246564 | SOL[0.0000000002691000],TRX[34.9105642100000000],USD[0.0000000102133976] |
| 01246569 | BTC[0.0000000089678845],USD[-0.0098397006836623],USDT[0.1516094876470000] |
| 01246577 | ETH[0.0000001000000000],USD[24.9479743908111907],USDT[0.0000159040771841] |
| 01246580 | TRX[0.0000010000000000],USDT[1.6876000000000000] |
| 01246581 | BTC[0.0000000043356430],USD[0.0000000035775492],USDT[-0.0000000003919372] |
| 01246582 | MER[0.9694100000000000],USD[-0.0022571510570262],USDT[0.2718705000000000] |
| 01246583 | BTC[0.0000000023116567] |
| 01246587 | APT[0.2035607400000000],EUR[0.0000001548541187],TRX[0.0000010000000000],USD[0.0000001064696346],USDT[0.0000000091987722] |
| 01246588 | EOSBULL[215976.7960000000000000],ETCBULL[19.9960000000000000],SUSHIBULL[20.0020000000000000],USD[0.0144139076000000],USDT[0.0043660000000000],XRPBULL[997.1002220000000000] |
| 01246589 | AXS[0.0000000058582144],BNB[0.0000000056504400],BTC[0.0000000015000000],COMP[0.0000000016998800],FTT[0.0736997530960085],KNCHALF[0.0000000033500000],SNX[0.0000000859160050],SOL[0.5785653000000000],USD[0.6380019713316883],USDT[0.0000000066876266],YFI[0.0000000050000000] |
| 01246590 | FTT[0.0163506808183620],HMT[854.9284467300000000],TRX[0.9404940000000000],USD[0.0184361281536920] |
| 01246595 | ETH[0.0000000965255542],TRX[0.0000004000000000],USD[-0.9171487115166040],USDT[0.9999997794702670] |
| 01246597 | MBS[0.9825400000000000],USD[0.1474344200000000],XRPBULL[64300.0000000000000000] |
| 01246598 | USDT[0.0001921770599511] |
| 01246600 | USD[0.0000000000000000] |
| 01246603 | BTC[0.0000000060980600] |
| 01246607 | USDT[0.0015792116689948] |
| 01246609 | BNB[0.0000000772594416],BTC[0.0000000470137341],CAD[0.0000000055038544],DOGE[0.0000000046824900],ETH[0.0000000013624800],LINK[0.0000000032690500],NVDA[0.0000000010407200],NVDA_PRE[0.0000000022808361],PAXG[0.0000000077274740],SOL[0.0000000022050000],USD[303.8673109756300562000000000000],USDT[0.00 0019975320342],XRP[169.9600000000000000] |
| 01246618 | ETHBULL[0.0052962900000000],USDT[1.1172500000000000] |
| 01246621 | USD[0.2913447500000000],USDT[0.0000000075773575],XRPBULL[761.4932700000000000] |
| 01246623 | IMX[1103.1911111110000000],POLIS[0.0988200000000000],SOL[0.2500000000000000],USD[27.2218489222500000] |
| 01246626 | TRX[0.0000010000000000],USDT[552.4043503124294800] |
| 01246632 | USD[0.0001455415259760] |
| 01246644 | GOG[71.9766300000000000],LUNA2[0.0001827766484000],LUNA2_LOCKED[0.0004264788462000],LUNC[39.8000000000000000],MBS[638.5449090979800000],USD[0.3491250044364675] |
| 01246645 | USD[-19.3273110168344602],XRP[94.7037045100000000] |
| 01246648 | ALPHA[21.9958200000000000],ATLAS[1000.0000000000000000],USD[0.8828085587500000],USDT[0.0000000100130056] |
| 01246649 | XRP[1999.9800000000000000] |
| 01246650 | USD[0.0000000100000000],SOL[0.0000000004000000],USD[-0.0000080437040283] |
| 01246651 | BTC[0.0000000074395530],BULL[0.0000000020000000],DOGE[0.0000000048125700],FTT[0.0000000044579532],TRX[0.0025272424338000],USD[316.0037316832896410000000000],USDT[0.0031496602039731] |
| 01246655 | BTC[0.0024837990000000],ETH[0.0119977884000000],ETHW[0.0119977884000000],FTT[5.1982835400000000],SOL[8.6099115360000000],SUSHI[1.5004385500000000],USD[5.0738600839285007],USDT[163.9356430433324907] |
| 01246655 | BTC[0.0000000050000000] |
| 01246662 | TRX[0.0000030000000000],USD[0.4127916626206796],USDT[0.2164412400000000] |
| 01246663 | USD[1.2668860300000000],USDT[0.0000000036015487] |
| 01246668 | SXPBULL[2446.9758000000000000],USD[0.0099696577977694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01246673 | USDT[0.0002031123606876] |
| 01246675 | LINK[1.5487152000000000],USD[0.0000001786978080] |
| 01246680 | 1INCH[0.0000000076115800],BCH[0.0000000001671100],BRZ[0.0000000036847904],BTC[0.0000000090000000],FTT[0.0000000020103776],LTC[0.0000000787795900],MATIC[0.0000000864646680],SNX[0.0000000087199958],USD[0.0002091149974219],USDT[0.0000000032197621] |
| 01246687 | AURY[2.0000000000000000],BNB[0.0000000000000000],BTC[0.0025569000000000],CHZ[39.9860000000000000],CQT[14.9895000000000000],ETH[0.0129970000000000],ETHW[0.0129970000000000],FTT[24.0600000000000000],KIN[89037.0000000000000000],MEDIA[0.4300000000000000],RAY[1.0000000000000000],SAND[5.0000000000000000],USD[1.5392808993600000],USDT[2.8555011280000000] |
| 01246692 | USD[1.5392808993600000],USDT[2.8555011280000000] |
| 01246694 | BNB[0.0000000006010763],ETH[0.0000000051513127],FTT[0.0000000578515793],MATIC[0.0000000081480337],NFT [4985407843442656225][1],RAY[0.0000000001198011],SOL[0.0032667600000000],TRX[0.0000000067005812],USD[0.0671495860253992],USDT[0.0000000070085580] |
| 01246695 | MNGO[29183.3143780000000000],SOL[89.6255272900000000],USD[14.7205663250000000] |
| 01246698 | MER[165.9668000000000000],USD[0.5043543200000000],USDT[0.0000000095475784] |
| 01246699 | USD[0.0001555074888842] |
| 01246700 | EMB[9.3840000000000000],TRX[0.0000060000000000],USD[0.0000000598970160],USDT[0.0000000081604436] |
| 01246703 | USD[0.0498523338061745],USDT[0.0000000097815480] |
| 01246705 | BTC[0.0000000041600000],MATIC[0.0000001000000000],SOL[0.1222631800000000],USD[0.0011335111552392] |
| 01246706 | USD[0.0061384363592500],USDT[0.0000000041083332] |
| 01246707 | BTC[0.0000000050000000],ETH[0.0000000020000000],FTT[0.0021978600000000],TRX[0.1094280100000000],USD[-0.0034530507298909],USDT[0.0024420414326554],XRP[0.0000070100000000] |
| 01246708 | USDT[0.0025727661773360] |
| 01246712 | USD[0.1078239193118516] |
| 01246714 | APE[0.0410469000000000],ETH[0.0002375141552080],ETHW[0.0000000041552080],SOL[0.0018335200000000],TRX[0.0003400000000000],USD[0.0088192640337573],USDT[0.0000000043207786] |
| 01246717 | SXPBULL[525.6318000000000000],TRX[0.0000010000000000],TRXBULL[0.6281300000000000],USD[0.0000000045007150],USDT[0.0000000067839662],VETBULL[2.9979000000000000] |
| 01246718 | BALBULL[2.4983375000000000],SXPBULL[54.9634250000000000],TRX[0.0000020000000000],USD[0.0390689400000000],USDT[0.0000000004165254] |
| 01246719 | RAY[67.9870800000000000],TRX[0.0000010000000000],USD[4.7356552300000000],USDT[0.0000000097430377] |
| 01246725 | TRX[0.0000020000000000],USD[0.2179551412400000],USDT[0.0074004400000000] |
| 01246728 | BF_POINT[100.0000000000000000],BNB[0.0078087000000000],BTC[0.0000002515373857],DOGE[0.2470750000000000],ETH[0.9439377100000000],ETHW[0.9439377100000000],FTT[0.0866884100000000],SUSHI[0.4703600000000000],USD[0.8742922667775000],USDT[1.3567254534200000] |
| 01246733 | MER[160.8985700000000000],USD[0.0000000095000000] |
| 01246735 | ALGOBEAR[4999000.0000000000000000],ALGOBULL[9622.0000000000000000],BEAR[752.8000000000000000],DOGEBEAR2021[0.0072200000000000],LTCBEAR[824.6800000000000000],LTCBULL[0.0144000000000000],MATICBEAR2021[55.8223600000000000],MATICBULL[0.0032940000000000],SHIB[98240.0000000000000000],SUSHIBULL[7490.7480000000000000],SXPBULL[.8489.9482000000000000],USD[0.1109827625000000] |
| 01246739 | SXPBULL[1714.7988000000000000],USD[0.0769217900000000],USDT[0.0000000083852086] |
| 01246741 | AKRO[15421.5176000000000000],BAO[459942.6000000000000000],LUA[5998.6142000000000000],USD[0.2992077570000000] |
| 01246744 | BTC[0.0000000050049904],DOGE[0.0000000040822000],ETH[0.0000000076460000],FTT[0.0000000010356600],TONCOIN[0.0000000082004000],USD[0.0000000102221099],USDT[0.0000000059804644] |
| 01246747 | USD[0.0000636111750000] |
| 01246749 | ATLAS[182.5670018100000000],REEF[698.7066359273000000],SLRS[0.0000000013103917],TRX[0.0000020000000000],USD[0.0000003599664],USDT[0.0000000014833889] |
| 01246750 | ENJ[0.0000000016096591],ETH[0.0074126400000000],ETHW[0.0308034000000000],HNT[0.0000000017832762],USD[-0.9289854612941118],USDT[0.0000000121361273] |
| 01246757 | TRX[0.0000020000000000],USD[0.0000010638789930],USDT[0.0000000001440] |
| 01246758 | BTC[0.0000000015676400],TRX[0.0000020000000000] |
| 01246761 | USD[0.1187672124800057] |
| 01246764 | BNB[0.0000000059012100],ETH[0.0510256361000000],ETHW[0.0510256361000000],SOL[1.9209707400000000],USD[120.8067872764771712] |
| 01246766 | USD[1.4743939307250000],USDT[0.0000000081786620] |
| 01246769 | BNB[0.0037806500000000],ETHBULL[0.0000213470000000],USD[2.1449502960000000],USDT[0.6112000050000000] |
| 01246770 | BCHBULL[0.9624000000000000],USD[0.0000000050302976] |
| 01246771 | USDT[0.0001973046135476] |
| 01246775 | BTC[0.0000000013540000],BULL[0.0000002800000000],DOGEBULL[0.0000758001690130],ETHBULL[0.0000519575000000],LTC[0.0006012700000000],MATIC[2.4023191875707740],MATICBEAR2021[0.0291985000000000],USD[1.7078602039630929],USDT[0.0000000020000228] |
| 01246778 | TRX[0.0000010000000000] |
| 01246785 | FTT[0.0948513800000000],NFT [570168553619908229][1],SKL[8.8990036000000000],SOL[0.0071131800000000],SRM[0.9894949000000000],TONCOIN[456.4317650000000000],TRX[0.7000000000000000],USD[0.4408716797492000],USDT[0.0000000093400000] |
| 01246787 | USDT[0.0002076585052059] |
| 01246788 | BTC[0.0000001000000000],EUR[0.0000000066234975],LUNA2[3.7935590740000000],LUNA2_LOCKED[8.5379463490000000],LUNC[11.7996181900000000],MSOL[0.0000000023256640],STETH[0.0000524869753931],USD[7751.9916452573866324],USDT[0.0000000039715742] |
| 01246790 | ATOM[1.7000000000000000],DOT[1.6000000000000000],LUNA2[0.2103509727000000],LUNA2_LOCKED[0.4908189364000000],LUNC[45804.3671804000000000],NEAR[2.1000000000000000],USD[0.0216831699637000],USDT[0.0000000096083994] |
| 01246792 | USD[2.3721112972875000] |
| 01246793 | ADABEAR[116918100.0000000000000000],ASDBULL[8.7073057700000000],TRX[0.0000010000000000],USD[2.1830156600000000],USDT[0.0000000055548971] |
| 01246798 | BTC[0.0000000098259114],USD[0.0000109643873848] |
| 01246800 | KIN[9958.0000000000000000],USD[0.0223436200000000],USDT[0.0000000097181744] |
| 01246801 | POLIS[13.2706689947347404] |
| 01246802 | AUD[0.0017026856104456],BTC[0.0251361500000000],USD[-26.4028955775266329] |
| 01246805 | ATLAS[179.9680000000000000],USD[0.2048564000000000],USDT[0.0000000086838180] |
| 01246806 | USDT[0.4200000000000000] |
| 01246808 | ETH[0.0020181800000000],ETHW[0.0020181800000000] |
| 01246812 | EUR[0.0088863800000000],USD[0.0000000129857024],USDT[0.0000000035559161] |
| 01246813 | USD[0.0001979478589745] |
| 01246816 | BTC[0.0034894357900248],ETH[0.0000000081500000] |
| 01246819 | ETH[4.2537200000000000],ETHW[4.2537200000000000],USD[110.3200813240000000] |
| 01246821 | USD[25.0000000000000000] |
| 01246824 | USDT[0.0001685700159142] |
| 01246826 | USD[0.0062243450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01246827 | FTT[0.999300000000000000],MEDIA[1.0089411100000000],TRX[0.000118000000000000],USD[-1.0787835586288740],USDT[21.2750003076934698] |
| 01246829 | C98[0.208600000000000000],MATIC[8.822000000000000000],MATICBEAR2021[0.021170000000000000],MATICBULL[0.095494200000000000],SHIB[1257660.000000000000000000],SUSHIBULL[409662.056000000000000000],USD[0.000000027947897],USDT[0.000000030051990] |
| 01246832 | BTC[0.103333018300000],FTT[5.596276000000000],USD[2.810219263155417],USDT[88.935680887503686] |
| 01246837 | COMPBULL[19207.707849200000000000],DOGEBULL[118.083849841000000],SXPBULL[105789.899710000000000],TOMOBULL[24995333.052000000000000],USD[0.007038755769674],USDT[0.000000008701814] |
| 01246843 | BAND[0.000000002293011],BTC[0.000000032174302],CEL[0.000000089020774],ETHW[0.000000002861857],LUNA2[0.041559413300000],LUNA2_LOCKED[0.033030529760000],LUNC[0.000000086294220],MATIC[0.000000035954457],RAY[0.000000028906290],SOL[0.000000026145786],TRX[0.837299794181785],TWTR[0.000000046934517],USD[3864.264277702241288],USDT[58.790777180753050],USTC[2.003835749445478] |
| 01246847 | USD[0.000000099253352],USDT[0.000000072153992] |
| 01246849 | BNB[-0.002490478283076],CAD[23891.306969443272416],ETH[0.000511911187343094],ETHW[0.000000000592081],FTT[0.000000009213518],SOL[-0.108258255667321],USD[0.000000130593999],USDC[127930.401304680000000],USDT[0.000000066501053] |
| 01246850 | USD[0.001935785776321] |
| 01246853 | ETH[0.000000080155409],FTT[25.000000023314780],RAY[0.000000074614122],TRX[0.000010000000000],USD[0.000000905346011],USDT[0.000000008992745] |
| 01246854 | ADABULL[8.010000000000000],SOL[1.202588260000000],USD[0.011776754500000] |
| 01246857 | LTC[0.006990000000000],USD[0.002992350000000] |
| 01246864 | USD[0.097544600500000] |
| 01246868 | LINKBULL[94.741995600000000],USDT[0.321400000000000] |
| 01246870 | USD[0.014473740000000] |
| 01246872 | RAY[0.993700000000000000],USD[0.000004000000000],USDT[0.000000007045850] |
| 01246875 | ETH[0.055651830000000],LUNA2[0.601072667200000],LUNA2_LOCKED[1.402502890000000],USD[0.088803164405786],USDT[0.000000407104237] |
| 01246887 | ATLAS[489.587723380000000],CRO[419.926000000000000],USD[0.681268218857101],USDT[0.000000063192630] |
| 01246890 | BNB[0.000000022858489],FTT[0.027013430000000],TRX[0.000000401040600],USD[1.856163816069871],USDT[0.007567986313402] |
| 01246891 | EDEN[0.099278000000000],USD[-0.341336712482907],USDT[0.449278212993029] |
| 01246893 | AUD[0.001000000000000],BTC[0.000746000000000],ETH[0.001965844613494],ETHW[0.001965844613494],EUR[10264.000000000000000],FTT[25.095482000000000],LINK[0.089320000000000],ROOK[0.000001000000000],SOL[0.004086372407448],TRX[0.000010000000000],USD[70.253439942008436300000],USDT[5.106194205611593] |
| 01246895 | USD[0.000000021560300] |
| 01246900 | TRX[0.000030000000000],USD[0.000012059622921],USDT[442.072099037883514] |
| 01246902 | FTT[1.100000000000000],KIN[2194047.954323690000000],USD[4.534702780000368],USDT[68.000533186509145] |
| 01246903 | BNB[1.323749341000000],BTC[0.013082082314424],FTT[0.069511895490138],MATIC[0.000000033550000],SHIB[8519742.419034109862654],TRX[10242.650545328365250],USD[0.000000093081102],USDT[0.000000121405223] |
| 01246907 | ALICE[0.000000054747500],AVAX[0.000000050487448],BNB[0.000000033632000],BTC[0.000000030409315],CRO[0.002897760000000],ETH[-0.000000003577980],EUR[0.002204363883640],FTT[0.000000001408447],LINK[0.000000033779130],MBS[0.000000099565717],RNDR[0.000000080000000],RUNE[0.000000095277615],SOL[0.000000019280323],SRM[0.000000013008602],USD[0.000000065975897],USDT[0.000000088015213],XRP[0.000000008883440] |
| 01246910 | ETH[0.000000023535500],GENE[0.000000082263900],HT[0.000000060083500],MATIC[0.000000027115300],SOL[0.000000093480624],TRX[0.000000034109712],USD[0.000035292434709],USDT[0.000000745476486] |
| 01246915 | FTT[0.012197859834051],USD[0.000937175470853],XRP[0.000000010009645] |
| 01246918 | ETH[0.000000019542688],LTC[0.000000004052128] |
| 01246924 | BTC[0.001347160000000],UBXT[1.000000000000000],USD[286.137977398449682],XRP[33.398215130000000] |
| 01246925 | SRM[0.027954150000000],TRX[0.000001000000000],USD[-0.002948321125223],USDT[0.003132682720852] |
| 01246929 | MER[0.010700000000000],TRX[0.000000200000000],USD[0.000000077679604],USDT[0.000000055305120] |
| 01246931 | FTT[0.142996463075666],LUNA2[0.010536361120000],LUNA2_LOCKED[0.024584842610000],PAXG[0.000000008200000],USD[2.115489623482274],USDT[0.000000091000000] |
| 01246933 | SXPBULL[328551.682600000000000],TRX[0.000004000000000],USD[0.070699341465000],USDT[0.000000108654192] |
| 01246934 | BNB[0.000000009660000],SHIB[28990.396000000000000],USD[1.219648376329918],USDT[0.000000054788686] |
| 01246937 | DOGE[0.005244983903166],FTT[0.000000004923070],USD[0.794653693868991],USDT[0.000000201107633] |
| 01246938 | BTC[0.000000040400000],ETHW[0.000000042831295],SOL[0.000000013716481],SUN[0.000547750000000],USD[0.011197232408610],USDT[0.000000084392948] |
| 01246941 | BNB[0.004372406714900],DOT[34.749106570021720],ETH[1.313332895682690],ETHW[1.308518148943290],EUR[0.000000042807316],OMG[97.284999640323620],RAY[274.901408805065013],USD[-56.844769836800898300000],USDT[0.000000026328764] |
| 01246944 | BTC[0.000000073925400],ETH[0.000000034750300],ETHW[0.514515293877530],FTT[25.090913906494800],USDT[7.733455879875000] |
| 01246958 | USDT[0.001630071572480] |
| 01246966 | USDT[0.001416317443090] |
| 01246967 | BTC[0.000000034832105],MATIC[0.000000057632211],USD[-0.002520786956101],USDT[0.026534398669254] |
| 01246968 | BAO[22827.342465750000000],KIN[107113.253641810000000],RAY[3.017019940000000],SRM[3.005439380000000],USDT[0.008165097033138] |
| 01246969 | ETH[0.003512555171265],ETHW[0.003512555171265],USD[1.390870559850000] |
| 01246974 | USDT[0.001729238744896] |
| 01246987 | ATLAS[1041.436416100000000],ETH[0.000000079000000],LUNA2[0.002672328722000],LUNA2_LOCKED[0.062354340350000],LUNC[581.905238200000000],TRX[0.027815000000000],USD[0.000949932513626],USDT[0.004086989233601] |
| 01246988 | BTC[0.000002656000000],ETH[0.043745870000000],ETHW[0.043745871719932],USD[2.179235030878376],USDT[0.001412460000000] |
| 01246989 | USD[0.000002542849094] |
| 01246990 | EUR[0.002863650000000],TRX[0.000053000000000],USDT[0.000000086093925] |
| 01246997 | COIN[5.000000000000000],COPE[669.868800000000000],ETH[0.560370410000000],ETHW[0.560370410000000],GBP[0.000199812856136],SOL[9.608241960000000],USD[0.470916310000000],USDT[82.126256157500000] |
| 01246999 | LTCBULL[0.042670000000000],SXPBULL[0.644400000000000],TRX[0.000020000000000],USD[0.000000856621566],USDT[0.000000034545152] |
| 01247006 | USD[0.000000053215113] |
| 01247010 | RUNE[5.068402740000000],SPELL[3699.297000000000000],USD[0.000000010651990],USDT[0.000000065402982] |
| 01247011 | AVAX[0.000000095779700],BNB[0.000000046126356],ETH[0.000000049889256],MATIC[0.000000039332666],NFT[303224216082423785](1),NFT[49519264044947629](1),SOL[0.000000095434293],TRX[0.000000057489800],USD[0.000000131007684],USDT[0.000000410483797] |
| 01247017 | USD[0.001685700159142] |
| 01247022 | EUR[150.000000000000000],USD[-98.924585640000000000000] |
| 01247023 | ADABEAR[89566.000000000000000],ALGOBEAR[9993000.000000000000000],BALBEAR[455.800000000000000],BNB[0.000000057923456],BTC[0.000000022624170],BULL[0.000910006000000],ETHBULL[0.008800000000000],FTT[0.005017535810143],GRTBEAR[0.592000000000000],MATICBEAR2021[0.033370000000000],MKRBEAR[37.320000000000000],USD[0.001426607525671],USDT[2.077578850682657] |
| 01247024 | BNB[0.000000078572886],FTM[0.000000076759685],HT[-0.000000034383260],SOL[0.000000044906909],TRX[0.000000082732569],USD[0.000000000903321],USDT[0.000000097403870] |
| 01247027 | USD[20.000000000000000] |
| 01247028 | USDT[0.000000122257380] |
| 01247030 | BTC[0.000000900000000],ETH[0.000000920000000],ETHW[0.000000920000000],GBP[0.000000053913117],KIN[1.000000000000000],USD[0.000000131114407],USDT[0.000000076279635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247032 | FTT[0.0054600000000000],SHIB[294549.0672772145333200],USD[0.000000000001442] |
| 01247033 | MER[289.7919577300000000],USD[5344.9121703234891434] |
| 01247035 | LTC[0.0063000000000000],USD[0.0000364382600000] |
| 01247039 | USD[3.4102959600000000] |
| 01247041 | USD[0.0001360664118695] |
| 01247046 | BTC[0.0015945800000000],FTT[0.0000022908341124],GBP[0.0001332672729226],SOL[2.7813866500000000] |
| 01247049 | AAVE[1.5492709933444028],AVAXD[864229620270972B],BTC[2.0.0578428240000000],BUSD[873.4902085300000000],DOGE[51.0074282900000000],DOT[3.3228157300000000],ENJ[51.3198524200000000],ETH[0.2600000000000000],EUR[0.0000006664978247],FTT[0.0037811079703866],GALA[409.7306514600000000],JPY[170.437632992750 0000],LINK[10.2625078200000000],SAND[19.5015438700000000],SOL[0.0016696738227400],STETH[0.5072610397981746],TRX[169.0001800000000000],USDC[2067.6500000000000000],USDT[0.0000001117382988],WAXL[65.0740000000000000] |
| 01247051 | BTC[0.0000082800000000],USD[-0.0759409627500000] |
| 01247054 | ASD[149.9969410000000000],BNB[0.6299392000000000],BTC[0.0515991510000000],CEL[0.0479780000000000],COMP[1.7368741740000000],ENJ[19.9981000000000000],ETH[0.3729737800000000],ETHW[44.9920200000000000],FTM[44.9920200000000000],FTT[1.3998670000000000],GRT[655.7940400000000000],JOE[292.8940360000000000],LINK[0.NEXO29.9872700000000000],PERP[81.7051900000000000],RAY[101.9893600000000000],REN[116.9403400000000000],SKL[255.8595900000000000],SOL[34.1398260621332952],SXP[34.9909940000000000],USDI[92.3941493128950000] |
| 01247063 | DFL[8.0000000000000000],FTT[1.5989360000000000],TRX[0.0000040000000000],USD[832.5801049891474610],USDT[0.0000500000000000] |
| 01247065 | BNB[0.0040654000000000],DOGEBULL[1064.7178000000000000],USD[30.1651268636500000] |
| 01247066 | BTC[0.0000303000000000],USD[0.0000000047780048] |
| 01247067 | AAPL[0.6198760000000000],BTC[0.0000440200000000],TRX[0.0000420000000000],TSLA[1.7996400000000000],USD[-0.1425714732103451],USDT[305.8779318124746809] |
| 01247069 | APE[3.4993350000000000],DOGEBULL[0.0000000020000000],ETH[0.0012289054658132],ETHW[0.0012289054658132],LINKBEAR[249938820.0000000000000000],LUNA2[0.0000301260003400],LUNA2_LOCKED[0.0000702940007800],LUNC[6.5600000000000000],USD[24.5928211635416102] |
| 01247071 | ETH[6.0000000079264000] |
| 01247074 | USD[1.0000000000000000] |
| 01247079 | TRX[0.0000040000000000],USD[0.0000000055212248] |
| 01247081 | USDT[0.0001642399676272] |
| 01247082 | BULL[0.0000000060000000],ETHBULL[0.0002000000000000],FTT[0.0062183547153638],USD[20.5540123602157108],USDT[4.3181110917314600] |
| 01247086 | TRX[0.0001500000000000],USD[0.0000000055267220],USDT[0.0000000011669805] |
| 01247104 | BTC[0.0000000003550984],USD[0.0000000013830432] |
| 01247105 | BTC[0.0000000041438881],ETH[0.0000000071000000],FTT[0.0739385433652438],LINK[0.0000000063903000],LUNA2[0.0000003540084825],LUNA2_LOCKED[0.0000008262063253],LUNC[0.0000000760000000],MATIC[0.0000000033173200],RUNE[0.0000000084730000],USD[0.0001941671458406],USDT[0.8510610721998140] |
| 01247109 | ALTBULL[10.0890088000000000],USD[0.0041558300000000],USDT[0.0000000038030056] |
| 01247112 | USD[-1.6244913534226200],USDT[1.6375360000000000] |
| 01247115 | BTC[0.0000050000005000000] |
| 01247118 | ETH[0.0343818200000000],ETHW[0.0343818200000000] |
| 01247119 | BTC[0.7276511600000000] |
| 01247122 | BTC[0.0002000000000000],FTT[0.0996580100000000],POLIS[0.0669550100000000],RAY[0.3280489500000000],SLND[0.0985808900000000],SLRS[3.9887577000000000],SOL[0.0098157000000000],USD[0.1229106552602985],USDT[0.0000000200005736] |
| 01247124 | TRX[0.5000000000000000] |
| 01247127 | 1INCH[0.0000000086160000],BTC[0.0000018000000000],CRO[0.0000000074731909],DENT[0.0000000628869910],DOGE[0.0000000979560900],ETH[0.0000001007344484],ETHW[0.0000008379149],FRONT[0.0000000859200000],KIN[2.0000000056390924],LTC[0.0000000087343117],MANA[0.0000009934929000],MATH[1.000000000000000 0],RSR[1.0000000000000000],RUNE[0.0000000050200000],SAND[0.0000000862969678],SHIB[0.0000000731175283],TRX[1.0000000052410622],USD[0.0033316415935397],USDT[0.0027416806366010],XRP[0.0000000043903855] |
| 01247131 | BNB[0.0000000024370515],USDT[0.0000000063477188] |
| 01247133 | TRX[0.0000040000000000],USD[0.0000001984560970],USDT[0.0000000078282550] |
| 01247136 | RUNE[0.0009725000000000],XRP[0.4738307315000000] |
| 01247140 | USD[7.1952394763366000] |
| 01247141 | AKRO[1.0000000000000000],ETH[0.0000167000000000],ETHW[0.0000166820336500],USDT[0.0027381347976504] |
| 01247145 | USDT[0.0001192903340032] |
| 01247146 | KIN[0.0000001000000000],USDT[1131.7932706466318760] |
| 01247153 | ETH[0.0000000100000000],USD[0.0000013198943969] |
| 01247154 | ATLAS[2999.8254000000000000],FTT[2.0000000000000000],USD[16.7061426058707980],USDT[0.0000000157251169] |
| 01247156 | ETH[0.0000000100000000],SOL[0.0078144600000000],TRX[0.0000020000000000],USD[2.4631467194787818],USDT[0.0000000085657188] |
| 01247157 | LTC[0.0000000006264000] |
| 01247158 | BAND[0.0000000013098280],BRZ[0.0000000057497505],FTT[0.0000845300000000],USD[0.0000000092194133],USDT[0.0003817936047891] |
| 01247161 | USD[20.0000000000000000] |
| 01247163 | ETH[0.0000000072836674],FTT[0.0809546792887290],SOL[1.0582418300000000],USDT[0.0000001105548760] |
| 01247164 | ADABULL[0.0000000084100000],ALCX[0.0000000015000000],BADGER[0.0000000010000000],BCH[0.0000000076000000],BTC[0.0000000092220550],BULL[0.0000000013970000],COMP[0.0000000062100000],CREAM[0.0000000060000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000080000000],ETH[0.2567942600000000],ETHBULL[0.0000000079300000],ETHW[0.2567942600000000],FTT[16.1735475256893025],ROOK[0.0000000049000000],USDT[1928.9840883496482101],USDT[0.0000000076388666] LUNA2[3.8874106170000000],LUNA2_LOCKED[9.0706247730000000],USD[1846491.8463160000000000],USD[0.4968588046016000] |
| 01247169 | DOGEBEAR2021[837.2219311296197006],USD[0.0000069888820987] |
| 01247171 | STEP[207.6843992800000000],USDT[0.0000000704536688] |
| 01247171 | SXPBULL[195.9608000000000000],USD[0.1490270000000000],USDT[0.0000000041606000] |
| 01247173 | ADABULL[0.0028297352000000],BNB[0.0000000032131098],ETH[0.0000000009600000],FTT[0.0000000003522450],NFT [5003717015580424250](1],NFT [5380808139919798971](1],SOL[0.0000000107665000],STEP[17.0000000000000000],SUSHIBEAR[941670.0000000000000000],THETABULL[0.0000000080000000],TRX[0.0007780000000000],USD[0.0015732209099811],USDT[0.0001754664249949] |
| 01247178 | BNBBULL[0.0005233000000000],TRX[0.0000100000000000] |
| 01247183 | BTC[0.0001428100000000],GBP[0.0000709435708805],SHIB[0.0000000012000000],SOL[0.0000005961017S],USD[-1.8979868290973926],USDT[0.0000000141968524] |
| 01247194 | BTC[0.1531000500000000],ETH[0.3525210800000000],ETHW[0.3525210800000000] |
| 01247195 | 1INCH[0.0000000055172392],BNB[0.0000398716181120],CAD[272.8988766950340087],CHZ[0.0651079900000000],USD[0.0000000016262402] |
| 01247198 | BTC[0.0000000065668060] |
| 01247199 | USD[30.0000000000000000] |
| 01247200 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.0001599900000000],HT[0.0000000069162398],KIN[10.0000000000000000],RSR[1.0000000000000000],SHIB[43.6090256764250968],SOL[0.7321223100000000],UBXT[3.0000000000000000],USD[0.0032063942074960] |
| 01247203 | TRX[0.9800000000000000],USD[2.3086138314500000] |
| 01247204 | LUNA2[0.0044078104240000],LUNA2_LOCKED[0.0102848909900000],LUNC[959.8100000000000000],USD[0.0000000082108224],USDT[0.3951493125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247212 | BNB[0.000792420365742],BTC[0.00015657157500],DOGE[-12.641527668212716],ETH[0.000648446997384],ETHW[0.0064884469973841,FTT[0.099734000000000],GBP[-13.393433794948716],HNT[0.2000000000000000],LTC[-0.0723061409907741],LUNA2[0.01439508925000000],LUNA2_LOCKED[0.033588541580000000],LUNC[0.046372178561584],MATIC[5.425508880000000],SOL[-0.0845524569724884],TRX[0.00002000000000000],USD[7.49702529340642000],USDT[8.864988991465889] |
| 01247214 | BULL[0.00299943000000000],COMP[0.00000000060600000],DYDX[0.192129244628664],ETH[0.000000080480000],ETHBULL[0.000835080000000],FTT[0.030535730000000],USD[3.642072432536973] |
| 01247216 | BTC[0.00095030120392555],ETH[0.00000001657560],FTT[0.000000036723772],LINK[0.000000017513929],USD[0.635607224027048] |
| 01247217 | ETH[0.0000829200000000],ETHW[0.000082912283504],SOL[0.000071000000000],TRX[0.00001000000000],USD[-0.0127231737179483],USDT[0.0000000213285] |
| 01247220 | USD[9.864179111300000] |
| 01247223 | BNB[0.000251200000000],BTC[0.00000130000000],DOGE[0.000000001500000],ETH[0.000067100000000],ETHW[0.000067100000000],EUR[0.0484138538728242],SOL[0.000688300000000] |
| 01247225 | ETH[26.666016640000000],ETHW[0.000076150000000],EUR[5.197828460623638],TRX[0.589270000000000],USD[0.0416690785734521],USDT[1.11792767915000] |
| 01247230 | BNB[0.0000011000000001],ETH[0.511765536653214],ETHW[0.5117653379922943],EUR[0.816551059476854],USD[-38.9201414762314432],USDT[0.0000000015951306] |
| 01247243 | TRX[0.515488000000000],USDT[0.000000619383900] |
| 01247246 | USD[0.00000006089217],USDT[0.0000000577789200],XRPBULL[36690.039405890000000000] |
| 01247247 | USD[1.641319160000000],USDT[0.0000000707708600] |
| 01247255 | USDT[0.000137853747141400] |
| 01247257 | DOGE[16.000000000000000],USD[15.788388114560000000],USDT[499.114628043775000000] |
| 01247258 | USDT[0.0000000941001080] |
| 01247260 | BAO[2.00000000000000],USDT[0.000000020072065],USDT[0.00000011561560000] |
| 01247262 | BNB[0.00000000856929900],BTC[0.000000164109560],ETH[0.000000053814115],ETHW[0.000000000042700],EUR[0.00000000023255600],FTT[0.2033953483988072],USD[3.5384644914681302],USDT[0.000000008543081],USTC[0.000000083520132] |
| 01247267 | AVAX[14.29612000000000],BTC[23.9225553678292000],ETH[22.8982704000000000],ETHW[22.8982704000000000],FTM[1001.3680386495360000],LINK[204.0196940000000000],LUNA2[4.991635280000000],LUNA2_LOCKED[11.6471502700000000],LUNC[16.08000000000000000],MATIC[0.8164000000000000],SLND[0.0000000030508000],SOL[199.9547156400000000],USD[1.8797776722844211],USDT[20.0482731505765764],ZARI[0.00002294659456471] |
| 01247269 | ETH[0.0000001000000000],MATIC[0.000000058325760] |
| 01247270 | BTC[2.0001122600000000],USD[150.53381150000000000] |
| 01247271 | ATLAS[1300.0000000000000000],USD[1.50230587518750000] |
| 01247275 | BTC[0.00000002326425O],MER[0.00000035222200],RAY[0.0000000030000000],SOL[0.0100000010980400],USD[0.000000031546533],USDT[0.00000000967053 74] |
| 01247287 | USDT[0.00013666177328 78] |
| 01247290 | ATLAS[899.815700000000000],BLT[209.00000000000000],FTT[0.6994300000000000],MNGO[2185.7587464029900000],OXY[33.9937338000000000],USD[-21.3985148830637500] |
| 01247291 | USD[0.31402406988887320],USDT[0.000000019641526] |
| 01247295 | 1INCH[57.993238050000000],AKRO[1.0000000000000000],AUDIO[4.0653144000000000],BAO[7.000000000000000],CRO[142.044389240000000],DENT[2.000000000000000],DYDX[13.7488177000000000],ENJ[67.5974580300000000],ETH[0.0078681900000000],ETHW[0.0077723600000000],KIN[6.000000000000000],LINK[3.431776260000000],LTC[0.00017580000000000],SLP[0.0045238000000000],SRM[3.9956118700000000],TRX[2.0000000000000000],USD[0.0052971600000000] |
| 01247297 | BTC[0.00100000000000000],USD[0.849329880000000000] |
| 01247298 | USD[52.96484604813343 52],USDT[500.90427983916553 24],XRP[4494.85400000000000 00] |
| 01247302 | BTC[0.00000000209600] |
| 01247304 | BNB[0.00000000655481 7],FTT[51.5490552245985787],NFT[40201510344095201 9][1],NFT[53261378359926 9690][1],SOL[0.00000000655696664],USD[4441.29304170414350280000000000] |
| 01247308 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.005373100000000],CRO[421.0637384900000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[2.00000000000000],SHIB[4540600.5697419700000000],SXP[26.3328621200000000],TRX[152.5815249200000000],USD[0.00000093862337],XRP[226.7757708300000000] |
| 01247309 | DOGE[3.994840000000000],USD[38.578029539452500 0] |
| 01247312 | DOGE[1777.00000000000000000],FTT[9.998000000000000],RAY[0.950671000000000],USD[0.1527607368500000] |
| 01247315 | BTC[0.0000073200000000],USD[-0.0058142149184479] |
| 01247316 | USD[25.008286250620000],USDT[0.000000021215815] |
| 01247318 | ETHW[2.692000000000000],FTT[1208.00000000000000000],LUNA2[4.6734836300000000],LUNA2_LOCKED[10.9047951400000000],LUNC[1017660.9000000000000000],USD[78.2324156195130460],USDC[5.000000000000000],USDT[-74.6980983937504466] |
| 01247320 | BAO[37973.4000000000000000],USD[0.2362277200000000] |
| 01247321 | LTC[0.0094000000000000],USD[0.000000096000000],USDT[0.0052042500000000] |
| 01247322 | BAO[2.00000000000000],USD[0.020401003400000000] |
| 01247323 | ATOMBULL[4.99667500000000000],BALBULL[0.999335000000000],DOGEBULL[2.7035078000000000],ENJ[0.998100000000000],KNCBULL[0.999810000000000],MATICBULL[0.0813230000000000],OKBBULL[0.009810000000000],SXPBULL[1079.7618000000000000],THETABULL[3.5820564900000000],TRX[0.000008000000000],TRXBULL[0.00067000000000000],USD[0.02249788150135 36],USDT[0.000000005537850],XRPBULL[298.7906544400000000],XTZBULL[1.998670000000000] |
| 01247328 | USDT[0.00022513822166 32] |
| 01247332 | BAO[2.000034800000000],BTC[0.009221430000000],DENT[1.000000000000000],ETH[0.062823020000000],ETHW[0.062042690000000],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[157.50902641817 19560] |
| 01247337 | BTC[0.00000080000000],EUR[0.522232500000000],FTT[0.0819415697154654],LINK[0.0167950000000000],MATIC[0.2584000000000000],SOL[0.0027959000000000],SRM[44.4216430700000000],SRM_LOCKED[410.1983569300000000],USD[0.0037344986450000] |
| 01247343 | FTT[3.630756960000000],HOLY[1.0367480200000000],OXY[0.994870000000000],USD[357.519342918170 0000],USDT[1.287221788000000] |
| 01247350 | USD[0.0000000322886615],USDT[-0.0000000010707537] |
| 01247351 | GBP[0.00000001853463 3],USDT[0.000000024950975] |
| 01247352 | EUR[0.0047784900000000],TRX[0.00000020000000],USDT[0.000000009498362 0] |
| 01247354 | MER[0.0073000000000000],USD[0.00000085948252],USDT[0.000000033381412] |
| 01247355 | USD[0.4506888775000000],XRPBEAR[671.0000000000000000] |
| 01247356 | COMP[0.00002700000000],COPE[0.021600000000000],TRX[0.00000600000000],USD[1.2414697730847576],USDT[2.907660000000000] |
| 01247365 | USD[0.00000050890268],USDT[0.1106523442847583] |
| 01247366 | USD[0.0002247735811759] |
| 01247379 | USD[89.793487530000000] |
| 01247380 | AVAX[0.0000000017355100],BCH[0.0000000058625000],BNB[0.0000000084975100],BTC[0.0000000066460013],DAI[0.0000000073000000],ENJ[0.00000000149268800],ETH[0.0000000032760000],FTT[0.000000136509725],GST[0.000000069700000],LINK[0.0000000047948000],LUNA2[0.000000546584841],LUNA2_LOCKED[0.0000001275364630],LUNC[0.0119020046380836],NFT[314333977964707818 2][1],NFT[48472709734306618][1],RAY[1500.0000000000000000],SAND[0.000000015755480],SOL[0.000000076361547],SRM[0.0424246269722648],SRM_LOCKED[0.4494110700000000],STOR[0.0000000585024O0],TRYB[0.00000001666200O],TSLA[0.0000000300000000],TSLAPRE[-0.0000000000899600],USD[-0.0002585634859707],USDT[0.00000008481265O] |
| 01247383 | USD[0.00068899828573984],USDT[0.269180140000000000] |
| 01247388 | CAD[1.00000000000000000],TRX[0.00000500000000000],USD[-4.7622364874500000],USDT[10.0000000078321848] |
| 01247398 | USDT[0.000138450421O388] |
| 01247401 | BTC[0.0000000067351OO],ETHW[0.1898054200000000],LTC[23.6053649911848652],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.00010715548900O0],LUNC[10.000000000000000],USD[0.0073711488071928],USDT[0.000000071781099] |
| 01247406 | ATOMBULL[3.638000000000000000],EOSBEAR[0.0000000089357578],EOSBULL[0.0000000009270000],FTT[0.071619383738395O],GBP[0.0000000075475589],GRTBULL[0.830000000000000],USD[0.000000004569803 7],USDT[0.00000000618380 16] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247408 | BTC[0.0000000080000000] |
| 01247409 | GBP[0.0000000037660899],TRX[0.0000010000000000],USD[0.0000000011275903] |
| 01247410 | USD[0.0000000020679105] |
| 01247412 | TRX[0.2182440000000000],USD[0.0034599058923228],USDT[0.0013374599440188] |
| 01247418 | BTC[0.0000000040039600],SOL[0.0000000065891200] |
| 01247421 | USDT[0.0001301384880913] |
| 01247426 | USD[0.2964440614373400] |
| 01247433 | BAO[4.0000000000000000],BTC[0.0007371300000000],DOGE[114.1922144500000000],ETH[0.0106563500000000],ETHW[0.0106563500000000],KIN[3.0000000000000000],REEF[1533.5695645800000000],TRX[277.4611316300000000],USD[0.0004008226568104],XRP[16.5041350400000000],YFI[0.0004470300000000] |
| 01247435 | XRPBULL[0.0000000093535800] |
| 01247438 | TRX[0.0000040000000000],USD[-0.0002913458807716],USDT[0.0090000136530307] |
| 01247441 | TRX[0.0000010000000000] |
| 01247442 | AVAX[0.0908610000000000],BTC[0.2192588530000000],ETH[0.0009855959071879],ETHW[0.0009855957036189],LOOKS[0.5570880000000000],LUNA2[0.0000001236543373],LUNA2_LOCKED[0.0000002885268870],LUNC[0.0026926000000000],SOL[40.0636050000000000],SUSHI[0.0082000000000000],USD[10737.8336040321242484],USDC[100.0000000000000000],USDT[0.0000000084034021] |
| 01247444 | BEARSHIT[92.2700000000000000],EOSBULL[4.4900000000000000],HTBEAR[5.8460000000000000],TRX[0.0000060000000000],USD[0.0000000088592267],USDT[0.0000000033148200] |
| 01247447 | BNB[0.0002226600000000],BTC[0.0000084000000000],ETH[0.0000000080000000],FTT[0.0398787900000000],MATIC[0.0000001000000000],REN[0.3412498000000000],SNX[0.0000000038295793],SRM[1.2496088500000000],SRM_LOCKED[4.7503911500000000],USD[3.8401384251631130],USDT[13.0549822842109896],YFI[0.0000000079943750] |
| 01247454 | AURY[0.0000000100000000],DYDX[0.0000000100000000],ETH[0.0000000039523300],SOL[0.0000000066278400],USD[0.0000000075976817],USDT[0.0000000078313788] |
| 01247458 | ATOMBULL[0.0966750000000000],BCHBULL[210.9800500000000000],LTCBULL[0.0923525000000000],MATICBEAR2021[13.4870325000000000],SXPBULL[33.8257700000000000],TRX[0.0000030000000000],USD[0.0551340467800000],USDT[0.0062670000000000],XLMBEAR[2.6994870000000000] |
| 01247459 | USD[30.0000000000000000] |
| 01247461 | BAO[1.0000000000000000],ETH[0.0046058600000000],ETHW[0.0045511000000000],USD[16.3196983987464152] |
| 01247465 | USDT[0.0025987180336600] |
| 01247468 | GMT[0.0000000100000000],USD[0.0000006559945500],USDC[2358.4461285700000000],USDT[0.0000000090948955] |
| 01247470 | EUR[0.0000012823519120],USD[0.0000000127162151] |
| 01247480 | NFT [569636243599057596][1],USD[0.0116963500000000] |
| 01247482 | TRX[0.0000010000000000],USD[1.4928126454650405],USDT[0.9362157036804748] |
| 01247485 | FTT[0.2999400000000000],TRX[0.5000000000000000],USDT[1.7024138680000000] |
| 01247486 | COPE[0.3174132833904700],ETH[0.0000000100000000],SOL[0.0075000069480000],USD[0.0065008591159294],USDT[0.0000000046296431] |
| 01247499 | TRX[0.0000080000000000],USD[-23.5150245916625000000000000],USDT[48.0800000019844306] |
| 01247503 | BTC[0.0000000078163393],ETH[0.0000000237745907],SOL[0.0000000015626345],TRX[0.0001060000000000],USD[111.5827723277631413000000000],USDT[0.0000000688367328] |
| 01247504 | ALICE[43.1922024000000000],BUSD[188.8947367400000000],COMP[1.3329568243200000],DENT[43491.9829500000000000],EDEN[83.9945489000000000],EUR[0.0000000063821570],FTT[25.3896457400000000],PERP[0.0968300400000000],USD[0.4196929267271008],USDT[0.0000000085768940],XRP[196.0260699600000000],YFI[0.0059988942000000] |
| 01247506 | BAO[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000123085991],USDT[0.0000000023234550] |
| 01247512 | TRX[0.0000020000000000] |
| 01247517 | USDT[3.0224950000000000] |
| 01247519 | ATLAS[952.4985890800000000],BAO[1.0000000000000000],EUR[0.0000000005167492] |
| 01247522 | USD[0.4541850600000000] |
| 01247524 | USD[0.0000000053425483],USD[0.0000000148413293],USDT[0.0000000065583624] |
| 01247529 | ALTBEAR[36974.1000000000000000],TRX[0.0000020000000000],USD[0.3850431400000000],USDT[0.0000000007372900] |
| 01247535 | TRX[0.0000040000000000],USD[-0.6991784487000000],USDT[0.7058110000000000] |
| 01247537 | USD[1.0000000000000000] |
| 01247538 | ALPHA[0.0000000096288000],BTC[0.0000000026450000],FTT[25.1009545495590274],SOL[120.8545190700000000],STETH[0.0000000085853565],USD[0.0000000079265799],USDT[0.9178411229941834] |
| 01247539 | DOGEBEAR2021[0.0097300000000000],DOGEBULL[0.0000138000000000],TRX[0.0000080000000000],USD[3.6766958634000000],USDT[0.0050057850000000],XLMBEAR[1.1940000000000000],XRPBULL[3.4520000000000000] |
| 01247542 | GBP[0.0000000064610799],USDT[0.0000000036135030] |
| 01247543 | USD[0.0000000109707898] |
| 01247544 | BTC[-0.0000045080156771],LTC[0.0000000040947000],TRX[3.1809441300000000],USD[0.0000000778953511],USDT[0.0000891016392812] |
| 01247545 | USD[0.0000000050795698] |
| 01247548 | AAVE[0.0000000094777700],BTC[0.0000000090200000],DAI[0.0258385817142100],MATIC[0.0000000068858514],SOL[0.0000000020790146],USD[0.0021560695205563] |
| 01247549 | USD[0.0000001569312132] |
| 01247550 | BRZ[2.5625509005073845],BTC[0.0000000403050526],ENJ[0.0000000062257700],USD[2.6863486940535094],USDT[0.0000000137901025] |
| 01247563 | TRX[0.0000010000000000],USD[0.0000003500000000],USDT[0.0000000081282912] |
| 01247567 | FTT[0.0000000369000],USD[0.0000000023793257],USDT[0.0000000040570659] |
| 01247569 | BNB[0.0000134093489302],BTC[20.0000000021000000],BUSD[46.4694862400000000],DOGE[0.0000000048467405],DOT[0.0000000049178368],ETH[0.0000000078721997],FTT[0.0000000051928764],KIN[0.0000001000000000],LUNA2[0.3593643637000000],LUNA2_LOCKED[0.8385168485000000],LUNC[5399.4930245932268568],MATIC[0.0000001264412648NFT[541744719471PLAY0.0000000006154417],SHIB[0.0000000201447720],SLP[0.0000000065400000],SRM[0.0252109400000000],SRM_LOCKED[0.1555956700000000],USD[0.0001821602699383],USDT[0.0000018456408891 |
| 01247571 | AMPL[0.0000001295640],BNB[0.0000000308411199],BTC[0.0000000063064000],CLV[0.0000011700000000],DYDX[0.0000000100000000],ETH[0.0000000100000000],EUR[0.1885199933568585],HUM[0.0000026800000000],LINA[0.0000000100000000],LRC[0.0000004300000000],RAY[0.0000000081158715],REEF[0.0000153200000000],SOL[0.0000000496023932],SRM[0.0423895930621624],SRM_LOCKED[0.3207978200000000],USD[0.0000000042933594] |
| 01247579 | TRX[0.0000010000000000],USD[0.0003180071392642],USDT[0.0145109517081100] |
| 01247582 | BULL[0.0000040909000000],ETH[0.0002240000000000],ETHBULL[0.0000951740000000],ETHW[0.0002240000000000],USD[25.0022033782250000] |
| 01247584 | KIN[7213280.0000000000000000] |
| 01247587 | USD[0.0000854130900000] |
| 01247588 | ETH[0.0000000092338515],USD[0.0000078466418551] |
| 01247590 | USD[0.0000000005248448] |
| 01247593 | 1INCH[0.0000000173790059],AAVE[0.0000000056227301],AVAX[0.0000000004203078],BNT[0.0000000074295032],BTC[0.0000000065674802],ETH[0.0000000283693263],FTM[0.0000000389676962],FTT[0.0000001076574698],LINK[0.0000000065889301],LUNA2[4.4402807350000000],LUNA2_LOCKED[10.3606505050000000],LUNC[0.0000000075791880],MATIC[0.0000000081541747],RAY[0.0000000012237SLP[0.0000000004283621],SUSHI[0.0000000089390463],TRYB[0.0000000072648187],UNI[0.0000000096020507],USDT[0.0000023659035512],XRP[0.0000000051151798] |
| 01247594 | ETH[0.0000000085200000],ETHW[0.0000000085200000],EUR[913.1998416916498345],USD[0.0000023035919760] |
| 01247595 | DENT[59099.9600000000000000],FTT[0.0267321897248163],SRM[0.0072703800000000],SRM_LOCKED[0.0567681100000000],USD[0.0115712611528240],USDT[0.0000000048283000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247598 | RAY[78.919314230000000000],SOL[16.864582220000000000],SUSHI[23.502350000000000000],USD[1.213500000000000000] |
| 01247604 | BTC[0.000000033651346],CEL[0.000000088957263],EDEN[0.000000010000000],ETH[0.000000064361158],FTT[0.000000054912916],PERP[0.000000010000000],SOL[0.000090660000000],TRX[0.000160000000000],USD[0.462783013608130],USDT[0.000000095297658] |
| 01247606 | FTT[11.700000000000000],RAY[90.603319000000000],SOL[13.397273500000000],SUSHI[32.180000000000000],USD[3.641231990000000] |
| 01247611 | IMX[0.000000014765184],TRX[370.001564000000000],USD[1000.000000012588754B],USDT[19975.063071265845580] |
| 01247615 | EOSBULL[49.966750000000000000],KNCBULL[1.149235250000000000],LTCBULL[13.491022500000000000],SXPBULL[138.907565000000000000],TOMOBULL[8994.015000000000000000],TRX[0.000020000000000000],TRXBULL[11.792153000000000000],XTZBULL[5.996010000000000000] |
| 01247615 | TRX[0.000040000000000000],USD[0.327067259458065250],USDT[0.000000052453318] |
| 01247619 | KIN[69440607.900000000000000000],USD[0.534763259520000000],USDT[0.009178000000000000] |
| 01247625 | ADABULL[1.000000860000000000],ALTBULL[5.013488100000000000],BCHBULL[3494.552100000000000000],BNBBULL[0.050075780000000000],DOGEBULL[1.531227390000000000],EOSBULL[8323.662000000000000000],ETCBULL[6.002795100000000000],ETHBULL[0.500082380000000000],FTT[0.053153365752320],LINKBULL[3.997200000000000000],LTCBU LL[610.172580000000000000],MATICBULL[129.789820000000000000],SUSHIBULL[44458.655000000000000000],USD[0.444773904671026],USDT[0.000000037980148],VETBULL[24.000000000000000000],XLMBULL[10.098925800000000000],XRPBULL[40151.376400000000000000],ZECBULL[29.802441000000000000] |
| 01247627 | ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[1.985272178900000],USDT[1.665260489604124] |
| 01247630 | USDT[0.001354716275440] |
| 01247638 | BTC[0.000040640000000000],USD[0.000000848184680000] |
| 01247639 | USD[-1.285004500515000000000000000],USDT[11.000000000000000000] |
| 01247642 | USD[0.767890860727200] |
| 01247643 | BNB[0.000000090000000],USDT[0.429620070695105],XRP[0.511994055000000000] |
| 01247644 | BNB[0.000100000000000],FTT[0.005420000000000000],TRX[0.000001000000000],USD[0.000000110668686],USDT[0.000000021083633] |
| 01247650 | ETH[0.000000096226383],SAND[0.000000071405000],SOL[0.000000081100000],TRX[0.000041000000000],USD[0.000206871184916],USDT[0.000013037959908] |
| 01247657 | CHR[0.000000022500000],ETH[0.000000080556480],IMX[0.000000011249861],SOL[0.000000039503352],TRX[0.000000012228800],USD[0.000000033375585],XRP[0.000000010910438] |
| 01247658 | USDT[500.000000000000000] |
| 01247663 | EDEN[0.000000038083485],ETH[0.000000010000000],FTT[0.000000015750913],KIN[0.000000010000000],USD[24.755139444421447] |
| 01247667 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.588043727695988],TRX[1.000000000000000],USD[0.000027096974122441] |
| 01247670 | USDT[0.001390475539150] |
| 01247672 | ETHBEAR[2346.000000000000000000],USD[0.238406070000000000],USDT[0.000000195960006] |
| 01247681 | BTC[0.000000060000000],ETH[0.000000050000000],USD[0.000000006580129],USDT[0.329286615049800000] |
| 01247682 | AAVE[0.187447102000000000],BNB[0.510824942000000000],BRZ[0.005252379060000000],BTC[0.006380131495000000],ETH[0.058111905060000000],ETHW[0.058111905060000000],EUR[0.003648466097425],FTT[3.026717850000000000],SOL[1.838009250000000000],USD[0.000000003305896] |
| 01247685 | ALEPH[18.500701600000000000],BAO[5503.512894130000000000],DENT[1.000000000000000],ETH[16.232621720000000000],DOGE[110.744429510000000000],KIN[3.000000000000000000],SAND[3.236463570000000000],SHIB[138921.422299110000000000],SPELL[396.376622530000000000],TLM[12.045006820000000000],TRX[57.271440910000000000],USD[7.24 4447869740741000],XRP[22.653051820000000000] |
| 01247687 | BNB[0.000000007030725000],BTC[0.000000000002000],USD[0.589146926980406],USDT[0.000000009223891] |
| 01247688 | ADABULL[0.000000002506869000],ALGOBULL[0.000000560000000000],BTC[0.000000003252443],DOGEBEAR[2021[0.000000077525616],DOGEBULL[298.526382640608747],ETHBULL[0.000000013539152],GALA[0.000000016139065],HTBULL[0.000000078823150],LINKBULL[0.000000025000000],LUNA2[0.000 418844708100],LUNA2_LOCKED[0.009773043188000],LUNC[91.204317010000000],MATICBULL[0.000000004386544],SAND[0.000000048037915],SHIB[0.000000069835664],SLRS[0.000000021728200],SUSHIBULL[0.000000097886594],USD[0.000000097108191],VETBULL[0.000000058320000],XRPBU LL[0.000000047204992],XTZBULL[0.000000005150048 |
| 01247690 | USD[0.615702714800000000],USDT[0.007701000000000000] |
| 01247691 | ETH[0.000604200000000000],ETHW[0.000604200000000000],USD[0.008802238456871 0],USDT[0.000000011419112] |
| 01247692 | TRX[0.000000092000000] |
| 01247694 | ATLAS[9.979100000000000000],DOT[1.999620000000000000],MANA[13.062779622100015 6],USD[1.792910387315404 5],USDT[0.000064696758696 6] |
| 01247695 | ETH[0.000049870000000000],ETHW[0.000049867402118 1],USD[-0.008403270229992] |
| 01247698 | ETH[0.000010500000000000],ETHW[0.000010500000000000],EUR[0.000000144285880],MATIC[0.024958600000000000],USD[0.000018144266694 9] |
| 01247701 | USD[0.093765167460000],USDT[-0.004839100856692 0] |
| 01247704 | TRX[0.000009000000000000],USD[0.427137256899562],USDT[0.075288519693679 3] |
| 01247705 | CEL[0.000000080000000],KIN[1.000000000000000] |
| 01247708 | ATLAS[999.810000000000000000],POLIS[20.000000000000000000],SRM[8.998290000000000000],USD[4.652124950000000],USDT[0.000000081336586] |
| 01247722 | ETH[0.000976250000000000],ETHW[0.000976250000000000],FTM[0.803920000000000000],FTT[0.098461000000000000],STEP[0.001222000000000000],USD[0.069288238475731] |
| 01247723 | 1INCH[8.174918523103100],ASD[5.944538487609430 0],ATLAS[9.996200000000000000],AVAX[0.052421231774550 0],BNB[0.000000085738600],BTC[0.001621598591860 0],CRO[19.996200000000000000],FTM[6.306703756259560 0],FTT[3.094490000000000000],HT[1.107441199990300 0],LOOKS[2.132159639949180 0],LUNA2[1.051163217000000 0] ,LUNA2_LOCKED[2.452714172000000 0],LUNC[10893.003525897559150 0],MATIC[10.795235318407840 0],RSR[1035.725202281010960 0],SAND[9.998100000000000000],SHIB[99905.000000000000000000],SOL[0.671776349374910 0],SPELL[199.962000000000000000],USD[4.073653614561840 0],VGX[3.998860000000000000],XRP[5.155340025627070 0] |
| 01247725 | ETHBULL[2.000436944000000],USD[0.000000008000000] |
| 01247726 | BULL[0.000006920000000000],ETHBULL[0.000012670000000],MATICBULL[0.019986000000000000],SUSHIBULL[9.550000000000000000],USD[20.062086215188130 2],USDT[0.000000009219452 3] |
| 01247729 | USDT[0.000000071426335] |
| 01247730 | TRX[0.000002000000000] |
| 01247733 | DAI[0.000000034493300] |
| 01247734 | SXPBULL[11.997720000000000000],TRXBULL[1.999620000000000000],USD[0.000000000898937 7],USDT[0.000000019326865],XRPBULL[21.471430130000000000],XTZBULL[1.999620000000000000] |
| 01247735 | SOL[0.000000021593800],TRX[0.000000014500000] |
| 01247738 | GST[0.000000040000000],USD[0.000000076066816] |
| 01247742 | ETH[0.000000004723200],USD[0.000000007300943],USDT[0.000000009316252] |
| 01247744 | BTC[0.000000054096976],ETH[0.000000002281 4759],FTM[0.000000010000000],FTT[2.444164847696518],KIN[0.000000010000000],LOOKS[0.000000007786908],SAND[0.000000007826870],SRM[0.000661000000000],SRM_LOCKED[0.004986790000000],TRX[0.002331000000000],USD[0.000066892768591],USDT[0.000000101829 146] |
| 01247745 | APT[0.000000033479265],ETH[0.000000082221020],ETHW[0.018806212962108 5],NEAR[84.277153260000000],SOL[70.496484359660 7706],USD[75.073432017818 1337],USDT[49.877875102269 7114] |
| 01247746 | EMB[0.245661700000000],TRX[0.000000020000000],USD[0.000000012680348],USDT[0.000000020776744] |
| 01247749 | COPE[302.000000000000000000],DYDX[39.001516412000000],TRX[0.000046000000000],USD[11.465314280965550 00000000000],USDT[0.000000084318471] |
| 01247750 | USD[1.021561259625000],XRP[127.000000000000000] |
| 01247752 | 1INCH[1.089116775974390 0],TONCOIN[3.399320000000000000],TRX[0.000003000000000],USD[0.015511842000000] |
| 01247753 | AVAX[0.000000034202452],CRO[3051.384397840000000],MATIC[701.254426790000000],USD[0.000000016220491] |
| 01247754 | ATLAS[25850.129250000000000000],FTT[182.157020000000000000],USD[4.026359653500000] |
| 01247757 | BTC[0.000000017350139],ETH[0.000033000339960],FTT[40.080374566530546 2],LINK[33.000000006448562 2],LUNA2[0.880450975000000],LUNA2_LOCKED[0.053500887752790 0],LUNC[0.053500887752790 0],PRISM[0.000000004790000],RAY[1380.543098626079728 3],REEF[0.000000091948000],RUNE[0.000000067408000],SOL[40.93 9773686429859 4],SPELL[400.000000004928250 8],SRM[2697.651077350000000],SRM_LOCKED[2.287591050000000],TRX[0.000000057593920],USD[0.004843877169520 7],USDT[0.000000003242896],XRP[0.000000007236 1400] |
| 01247762 | USD[40.878536091928818 0],USDT[0.113245300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247765 | TRX[0.000000000000000],USD[0.028314790562810],USDT[0.000000089589761] |
| 01247766 | MATIC[0.000000009130796],SOL[0.000000004072470],USD[0.000262449750762],USDT[0.000000009242684] |
| 01247768 | ETH[0.000000001768860],MATIC[0.000000006500000],NFT [3369896514570561941][1],NFT [41195152933556415911],SOL[0.000023065493687],USD[108.172192903684788],USDT[0.000000030079692],WBTC[0.000000024000000] |
| 01247770 | SHIB[1970716.050373130000000],USD[0.000000000002300],USDT[0.000000058367348],ZRX[0.245877720000000] |
| 01247775 | ADABULL[0.007710000000000],ALTBULL[1.020151634400000],BEAR[0.000000027046302],BNB[0.003858781025358480],BULLSHIT[0.559500763650000],DOGEBEAR2021[0.000000033268002],DOGEBULL[0.505411686842416],ETHBULL[0.047594984004157],OKBBULL[0.000000028000],SUSHIBULL[33986.493616724787000],USD[0.000000033221145],XRPBULL[1000.758017000200000] |
| 01247778 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [312105353354547262][1],NFT [367122929552786364][1],NFT [481104246858634187][1],USD[0.000000036266668],USDT[0.000000022985982] |
| 01247779 | USD[25.000000000000000] |
| 01247784 | ALGOBULL[69343530.500000000000000],COMPBULL[1.561210800000000],DOGEBULL[3392.734475310000000],ETHBULL[0.000015480000000],GRTBULL[50.873732000000000],MATICBULL[82.114000000000000],SUSHIBULL[330.176000000000000],THETABULL[0.031026450000000000],USD[0.127922645594596],USDT[0.0061970000000001,VETBULL[0.659691200000000] |
| 01247785 | RAY[76.652761610000000],USD[0.000000179543206] |
| 01247791 | TRX[0.000022000000000],USD[349.823089661200000],USDT[0.000000087199017] |
| 01247792 | FTM[0.000000002547900],FTT[0.000080021564449],USD[0.670419361526896800000000],USDT[0.000000081206036] |
| 01247794 | AAVE[1.249762500000000],BTC[0.120379069000000],ENJ[2000.000000000000000],ETH[0.249952500000000],FTM[403.923240000000000],FTT[0.604008752875300],LINK[40.892229000000000],MATIC[259.950600000000000],MTL[181.402044790000000],SOL[130.307267860000000],UNI[23.095611000000000],USD[0.592976705439583] |
| 01247798 | USD[0.000000008000000] |
| 01247801 | DOGE[36.244048500855720],LTC[0.004184730000000],USD[0.000091839150675],USDT[0.000000086242318] |
| 01247804 | MATICBULL[38.734224600000000],USD[0.000000074330200] |
| 01247807 | TRX[0.000000000000000],USD[0.140188870000000] |
| 01247810 | TRX[0.000003000000000] |
| 01247814 | BNB[0.000000024221000],SOL[0.000000051220000],TRX[0.600846000000000],USD[0.000037210848435],USDT[0.000002864167600],XRP[0.000000013021200] |
| 01247816 | KIN[2.000000000000000],LUNA2[0.996381037400000],LUNA2_LOCKED[2.242497641000000],LUNC[217071.076524520000000],UBXT[1.000000000000000],USD[0.000521444331779] |
| 01247821 | BTC[0.005686144271012800,EUR[0.002350407267196],LTC[0.369707890000000],RAY[1.576834890000000],USD[0.003801232409298] |
| 01247822 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[1.080481830000000],ETHW[1.080028037378351800,KIN[1.000000000000000],RSR[1.000000000000000],SOL[25.118659000000000],STEP[4387.944415260000000],USD[0.000000918358578] |
| 01247823 | ADABULL[0.000000000000000],BNB[0.000000026933710],BNBBULL[1.000000000000000],BTC[0.000000093487240],COMP[0.000000011500000],ETH[0.000000019698119],ETHBULL[0.000000031750000],FTM[0.000000010000000],MATICBULL[0.000000007000000],USD[22.095640259361685],USDT[0.000000020000000] |
| 01247830 | BCH[0.000000076390400],BTC[0.000000032062800],DAI[0.000000046003060],DOGE[0.000000078137500],ETH[0.000000011619669],EUR[12909.708223378365313],FTT[11.490569134175816400,LINK[0.000000025975800],LTC[0.000000055233207],UNI[0.000000074172600],USD[0.000000228442847],USDT[0.000000007034500],W BTC[0.000000001958400] |
| 01247834 | SHIB[199481.348493910000000],USD[0.000000000002917] |
| 01247839 | BTC[0.000000075000000] |
| 01247842 | FTT[8.098100000000000],USD[0.000000002917] |
| 01247845 | USD[0.000000323893696] |
| 01247847 | BNB[0.009976600000000],BTC[0.034790452077146],CRO[70.000000000000000],ETH[0.085987940000000],ETHW[0.085987940000000],FTT[0.499982000000000],LINK[4.799136000000000],LUNA2[0.065177539800000],LUNA2_LOCKED[0.152080926200000],LUNC[0.209962200000000],USD[448.483408016853232],USDT[30.400000031378664] |
| 01247849 | TRX[0.000010000000000],USD[0.000000064529221],USDT[0.000000018696175] |
| 01247850 | BADGER[0.021938428153624],BAO[0.000000012525736],BNB[0.000000010837486],BTC[0.000000072604344],COPE[0.975642886119036],CREAM[0.000000097008122],ETH[0.000000100000000],HNT[0.000000088000000],MATIC[0.000000012374823],MTA[0.000000098400000],REN[0.000000089317110],ROOK[0.000000032000],SUSHI[0.000000012200000],TRX[0.000005000000000],USD[1.336743015704987],YFI[0.000000006800000] |
| 01247855 | ETCBULL[0.185512190000000],USD[0.000000607577850] |
| 01247862 | AVAX[0.000000004044240],BNB[0.000000045000000],DAI[0.000000038700000],ETH[0.000000079698070],FTT[0.000000098619983],SOL[0.000000107631779],USD[0.000000491091495],USDC[12.104278390000000],USDT[0.000000198847354] |
| 01247864 | BNB[0.000000088254400],TRX[0.000000025882161] |
| 01247865 | BTC[0.012200000000000],ETH[0.968393400000000],ETHW[0.968393400000000],EUR[17.559609078787350],SOL[9.998000000000000],USD[1.323529800000000000] |
| 01247866 | KIN[0.000000100000000] |
| 01247869 | BNB[0.000089000000000],TRX[0.000089000000000],USD[0.404176195331168],USDT[0.000000099678749],XRP[999.815700000000000] |
| 01247871 | AAVE[0.909677800000000],ATLAS[40.000000000000000],AXS[0.699730000000000],BNB[0.569634600000000],BTC[0.026495179747400],ETH[0.055954460000000],ETHW[0.055954460000000],GALA[10.000000000000000],LINK[3.198776000000000],LTC[0.009964000000000],LUNA2[0.055866462600000],LUNA2_LOCKED[0.130335507960000],LUNC[0.179967600000000],POLIS[1.499730000000000],SOL[2.398761600000000],TRX[0.000010000000000],USD[0.941445574879380],USDT[0.000000050089293] |
| 01247873 | BNB[0.000000004732300],BRZ[0.000000007154189],BTC[-0.000000035267458],TRX[0.000000081515400],USD[-0.007357614649253],USDT[0.017577536339682] |
| 01247874 | BTC[0.000000070000000] |
| 01247881 | USD[0.000000037639847],USDT[0.000000142646484] |
| 01247887 | USD[0.000000010000000],USD[0.060000031130785],USDT[0.000000009360108] |
| 01247893 | KIN[1638852.000000000000000],USD[-6.316813017762260000000000] |
| 01247897 | TRY[0.003268994364085],USD[0.076330824555005],USDT[0.193991012590849] |
| 01247899 | BTC[0.007075650000000],MATIC[50.000000000000000],MATICBEAR2021[0.000000038786854],MATICBULL[200000.000000006469952],SOL[0.000000062837945],USD[0.000014628515586290],XRPBULL[1817387.832757240000000] |
| 01247904 | USD[-0.439751914037941],USDT[2.000000000000000] |
| 01247906 | LTC[0.005535250000000],SOL[0.000000005279301],USD[0.3436724358775000] |
| 01247909 | USD[0.000000065000000],DOGEBULL[0.000000025000000],ETHBULL[0.000000007500000],USD[0.5838530742579968] |
| 01247911 | FTT[1.070515427090050],USDT[0.000000004194659] |
| 01247912 | USD[0.000000006000000] |
| 01247915 | USD[0.419957618500000],USD[0.000000592517345] |
| 01247917 | BTC[0.000000072882192],EUR[0.000094650112918] |
| 01247921 | GODS[2.500000000000000],USD[0.071800870000000] |
| 01247923 | BNBBULL[0.000000009000000],BTC[0.000000074150000],BULL[0.000000092000000],BUSD[1.863541510000000],ETHBULL[0.000000060000000],FTT[0.02185022054411809],USD[0.000000068800000],USDT[0.000000003786480] |
| 01247926 | 1INCH[0.000000004282680],AAVE[0.113151168993820],ALGO[156.007800000000000],ATOM[3.387378734114820],BTC[0.000000012950900],BULL[0.000000012000000],DOT[7.696794519762440],FTT[310.267755000000000],LINK[12.232282093104660],LUNA2[0.009644639242000],LUNA2_LOCKED[0.022504158230000],LUNC[2100.140500650000000],NEARI13.200660000000000],PSYI5000.000000000000000],RUNE[25.273702194459600],SRM[2.055186701200000],SRM_LOCKED[0.030993880000000],SXP[2.131463681054650],TRX[0.000000007555000],USD[0.267134767976821],USDT[112.427978726529834|
| 01247928 | ATAR[0.000000000000000],BTC[0.007898420000000],BUSD[434.523275080000000],ETH[0.120975800000000],ETHW[0.120975800000000],KIN[6969.000000000000000],LUNA2[7.799432511000000],LUNA2_LOCKED[18.198675860000000],SPELL[12800.000000000000000],TRX[0.948964000000000],USD[49.500000067239513],USDT[0.000000214358910421 |
| 01247929 | ATLAS[1750.000000000000000],POLIS[30.900000000000000],TRX[0.000001000000000],USD[1.043683695918623200],USDT[0.000000056119215] |
| 01247934 | FTT[4.096487850000000],STEP[19.396424580000000],TRX[0.000003000000000],USD[0.123477181445000000],USDT[5.584728522850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01247936 | USDT[0.0000526964462588] |
| 01247940 | BTC[0.00000002901 0385],SOL[0.0000000040080000],STEP[0.00000000041 21012],USD[1.2973503491104786] |
| 01247941 | AVAX[0.18963327603411 34],BTC[0.00000001 00000000],DFL[10.00000000000000000],ENJ[2.0012232200000000],LUNA2[0.000000385943456],LUNA2_LOCKED[0.000000900534730],LUNC[0.0084040000000000],SOL[0.0000000445350000],USD[4.3375896420773849],USDT[0.0000000147126941] |
| 01247944 | TRX[0.0000020000000000],USD[0.0000000015901748],USDT[0.0000000073738925] |
| 01247946 | SOL[0.0000000017340500],TRX[0.00000010000000000] |
| 01247954 | BTC[0.0000000055000000] |
| 01247960 | BNB[0.0000000194271090],MATIC[0.0000000063920123],SOL[0.00000000684 37923],TRX[0.0000000028681230],USDT[0.000036613 3229524] |
| 01247971 | USD[1282.6811462246750445] |
| 01247975 | DFL[29.9943000000000000],USD[1.7914659000000000],USDT[0.0000000036134226] |
| 01247978 | ETHBULL[0.0000404855000000],LINKBULL[0.0081397000000000],USD[0.1074386290000000],USDT[3.0243444621000000] |
| 01247979 | BAO[1.0000000000000000],USD[0.0000000028396164] |
| 01247980 | ETH[0.00000004199 9790],SOL[0.0000000083632400],USD[0.0000005731998904] |
| 01247981 | AVAX[0.0000000031621849],BNB[0.0000000001 130550],BTC[0.035189798197 11138],FTT[0.0000000044942592],LUNA2_LOCKED[0.0000000869748958],LUNC[0.0081167000000000],SOL[0.0000006335163532],USDT[0.0000000038621742] |
| 01247982 | BTC[0.0000409210000000],TRX[0.0000020000000000],USD[0.0000000897761 42],USDT[0.0000000013068736] |
| 01247988 | ATLAS[10.0000000000000000],TRX[0.0000460000000000],USD[1.1494238860022283],USDT[0.0000000013041998] |
| 01247998 | USD[752.1785002777500000] |
| 01248001 | ALGO[28687.5218681044525052],ETH[0.0000000100000000],FTT[0.0000000076905525],USD[0.0000000113440259] |
| 01248002 | USD[0.0000000189573843] |
| 01248007 | BTC[0.0000000060000000] |
| 01248008 | USD[127.7250984181417928],USDT[0.0000000025002848] |
| 01248011 | BNB[0.0000000075500000],ETH[0.0000000035353536],USD[0.000215447301870] |
| 01248013 | BCHBULL[18.9962000000000000],BULL[0.0000000080000000],DOGEBULL[0.4234251800000000],EOSBULL[339.7620000000000000],HTBULL[0.0280943800000000],LINKBULL[0.2899370000000000],LTCBULL[8.4961500000000000],SAND[71.9856000000000000],TRX[9050.8885720000000000],USD[3.8096743081388658],USDT[0.00000000388865502] |
| 01248014 | FTT[15.9981000000000000],LUNA2[0.0000000290394437],LUNA2_LOCKED[0.0000000677587019],LUNC[0.0063234000000000],USD[-379.5748607990862276000000000],USDT[470.6302268729365338] |
| 01248016 | SOL[0.0000000073056000],TRX[0.0000010000000000],USD[0.0000000097783776],USDT[0.0000000058730922] |
| 01248019 | BNB[3.3905264557623600],BTC[0.2227177385909700],ETH[0.00000008437 0890],FTT[0.0000000076260840],GBP[4765.7782636196934362],LINK[170.6251363900000000],MATIC[429.8212375831926900],USD[0.0000001609411282],USDC[10110.5435910800000000],XRP[0.0000000038547374] |
| 01248023 | BTC[0.0209857910000000],ETH[0.6698727000000000],ETHW[0.2349553500000000],EUR[0.0000000020000000],FTT[0.1054219988453364],USD[278.7956869181215200] |
| 01248025 | KIN[750500.0000000000000000],SOL[0.0020000000000000] |
| 01248034 | AVAX[0.0000000013974050],USDT[0.8823959367500000] |
| 01248035 | TRX[0.0000020000000000],USD[-0.0151545923498064],USDT[0.0734508800000000] |
| 01248041 | COMPBULL[7.3785240000000000],ETCBULL[7.6389740000000000],GRTBULL[4.7990400000000000],MATICBULL[81.4037160000000000],NFT (543855560074863748)[11,SUSHIBULL[99.9800000000000000],TRX[0.0000030000000000],USD[0.0001606940000000],USDT[0.0000000410782621,XRPBULL[3959.2080000000000000],XTZBULL[86.9826000000000000] |
| 01248043 | BTC[0.0000000060000000] |
| 01248046 | USDT[0.0019269876863335] |
| 01248049 | POLIS[59.7000000000000000],USD[0.0000000124301724],USDT[0.0000000098627199] |
| 01248052 | USD[-107.2986621017000000],USDT[156.4200000000000000] |
| 01248056 | ETH[0.0000000072417630],EUR[0.0000006 70266720],FTT[4.5272775316152994],LINK[23.4964236900000000],SXP[0.0000000100000000],TRX[0.0000000569454585],USD[181.0000000528896170] |
| 01248057 | ADABEAR[133966200.0000000000000000],ADABULL[0.0010493700000000],ALGOBEAR[1517888400.0000000000000000],ALGOBULL[36718127.0000000000000000],ASDBULL[4.0000000000000000],ATOMBEAR[5390000.0000000000000000],ATOMBULL[2615.0000000000000000],BALBULL[22.8000000000000000],BCHBULL[5983.0000000000000000],BNBBEAR[4000.0000000000000000],BNBBEAR[17496250 0.0000000000000000],BSVBEAR[3997.2000000000000000],BSVBULL[1665998.6000000000000000],COMPBEAR[9998.0000000000000000],COMPBULL[52.0156400000000000],DOGE[695.0000000000000000],DOGEBULL[11.7160794000000000],EOSBULL[548878.5300000000000000],ETCBEAR[2210550.0000000000000000],ETCBULL[33.0388880000000000],ETHBEAR[55289790.0000000000000000],GRTBEAR[30.8730000000000000],GRTBULL[281.9856940000000000],HTBULL[13.0000000000000000],KNCBULL[124.0000000000000000],LINKBEAR[19356600.0000000000000000],SUSHIBULL[79028070.7000000000000000],SUSHIBULL[79028070.7000000000000000],LTCBULL[1167.8264200000000000],MATIC[50.2800000000000000],MATICBEAR20[210.6981100000000000],MATICBULL[2762.2847610000000000],OKBBEAR[1299740.0000000000000000],SOL[2.2633120000000000],SUSHIBEAR[9619120 0.0000000000000000],XPBEAR[14304789 0.0000000000000000],SXPBULL[130942.7500000000000000],THETABEAR[70117560.0000000000000000],TOMOBEAR202[10.0009930000000000],TOMOBULL[38090.3600000000000000],TOMOBULL[38090.3600000000000000],TRXBULL[1764.4205500000000000],TRXBULL[164.4205500000000000],USD[10.7102042509736959],USDT[0.0000000556523195],VETBULL[2590000000.0000000000000000],XLMBULL[131.3500000000000000],XRPBEAR[100000.0000000000000000],XRPBULL[149300.0000000000000000],XTZBULL[1318.2837800000000000],ZECBULL[358.0000000000000000] |
| 01248062 | BTC[0.0000000063840160],CRO[0.0000000238463971],CUSDT[0.0000000061356506],DOGE[0.0000000028942800],EDEN[0.0000001505571 8],EMB[0.0000000883432333],ETH[0.0000000808536341],GBP[0.0000733024015725],JST[0.0000000016509 1193],MNGO[0.0000000493984590],RSR[0.0000000054562659],SOL[0.0000000838541855],TRX[0.0000000335801 25],TRYB[0.0000000809785431],USD[0.0000000747560471],USDT[0.0000000477560047] |
| 01248066 | SRM[0.0689079000000000],SRM_LOCKED[0.3321367500000000],USDT[7.5425040000000000] |
| 01248063 | CREAM[0.0000000048369160],SUSHI[0.0000000018172000],USD[0.0000004421301389],USDT[0.0000000041659142] |
| 01248068 | AUD[0.7191314200000000],ENJ[537.5114000000000000],USD[0.1788753312037168] |
| 01248070 | EDEN[334.2000000000000000],ROOK[0.0001933000000000],TRX[0.0000020000000000],USD[0.0029201849000000] |
| 01248074 | BTC[0.0000000096253300],COPE[0.0000320068000000],ETH[0.0000000068212110 40],FIDA[0.0000000010000000],FTM[0.0000000019883230],LTC[0.0000000005955200],NFT (333176009690396890)[1],NFT (337538051675847871)[1],NFT (397824275004541456)[1],NFT (406569426100746179)[1],NFT (411905861264571057)[1],NFT (433879780543447347)[1],NFT (440124159760254193)[1],NFT (573490189613713337)[1],NFT (575230678822870521)[1],SOL[0.0000000009284100],TRX[0.0000000084254383],USD[0.0000000034066465],USDT[0.0000000160781852] |
| 01248075 | XRPBULL[0.0000000058916508] |
| 01248076 | BTC[0.0000000065000000] |
| 01248081 | BTC[0.0000032256238740],ETH[0.0000000100000000],OXY[0.9783000000000000],USD[-0.0100643954242645],USDT[0.0000000009000224] |
| 01248084 | APE[0.0000000086840000],ETH[0.2963000035179738],ETHW[0.2963000000000000],LTC[0.0000000060250800],SOL[0.0065350890024721],USD[0.0000000927198532],USDT[0.0060270364104103] |
| 01248086 | AAPL[0.0000000011658120],BAT[0.0000000053000000],BNB[0.0000037849961854],BTC[0.0000000011861140],CAD[0.0000000076949200],FTT[0.0000000016290425],LTC[0.0000208829207715],MATIC[0.0177967449306413],PAXG[0.0000001000000000],SLV[0.0000000003020000],SOL[0.0000528325664090],SPY[0.0000000769992000],USD[0.0001785104230617],XRP[0.0000000088946000] |
| 01248087 | USD[0.0000000207451930],USDT[0.0000000058407270] |
| 01248089 | ETH[0.0000000100000000],USDT[2.6346560000000000] |
| 01248092 | USD[20.1105335345000000] |
| 01248094 | TRX[0.0000020000000000],USD[0.0059988811525309],USDT[-0.0000000030435401] |
| 01248096 | ETHW[1.2180000000000000],FTT[33.1975680000000000],LTC[0.0099119600000000],MATIC[7.0000000000000000],TRX[0.0000010000000000],USD[-0.0000000029694294],USDT[0.0000000129917048] |
| 01248100 | SHIB[147732.2458984400000000],USD[0.0000000000002890] |
| 01248103 | BTC[0.0000000100000000],ETHW[3.0000000000000000],EUR[4274.6168006307262656],FTT[5.0000144700000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[0.LUNC[200000.0000000000000000],SOL[10.0000000000000000],USD[788.6986164557663914] |
| 01248105 | ETH[0.0000029044855],FTT[8.1752733271290334],USD[4.0116276883480198],USDT[0.0000000063036090] |
| 01248106 | SOL[0.0000000008790000],USD[0.0670407127457226],USDT[0.0000000022824600] |
| 01248118 | USD[74.7886795385000000],USDT[0.0000000050665576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01248121 | USD[0.2873944076448278] |
| 01248122 | USD[0.0000000082504286],USDT[0.0000000091081418] |
| 01248124 | BTC[0.0000000075000000] |
| 01248126 | USD[0.3281744885036278],USDT[0.0028837100000000] |
| 01248132 | USD[0.0002000000000000],USD[0.0102468473000000],XRPBULL[22365.5260000000000000] |
| 01248134 | TRX[0.0000010000000000],USD[0.0000000092399580],USDT[0.0000000000003065] |
| 01248135 | AKRO[2.0000000000000000],BAO[0.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000313697421],KIN[8.0000000000000000],LTC[0.0000000007342924],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004474943656],USDT[0.0000003317268] |
| 01248137 | ALGO[2.7498000000000000],DOGE[0.4692000000000000],ETH[0.0003778000000000],ETHW[0.0003377641023771],GOG[0.9178000000000000],LOOKS[0.8042000000000000],USD[0.0060506353292423],USDT[0.0000000067397464] |
| 01248143 | USD[0.0000000559832781],USDT[0.0000000001418130] |
| 01248144 | BTC[0.0000000052400000],ETH[0.0009707723000000],ETHW[0.0009707723000000],EUR[0.0000000059466008],FTT[0.0000000080594239],SOL[0.0000000002620325],TRX[0.0001190000000000],USD[0.0039198953583872],USDT[0.0000000065334042] |
| 01248148 | USD[0.0000003672559510],USDT[0.0000000057405304] |
| 01248152 | USD[0.0003118190335062] |
| 01248156 | BNB[0.0000001000000000],FTT[0.0176004664690256],TRX[0.0003100000000000],USD[0.5935936618199405],USDT[0.0000000017918240] |
| 01248157 | USD[24.9665687880500000],USDT[0.8262500000000000] |
| 01248163 | KIN[0.0000019300000000],USD[0.0000000070690359] |
| 01248164 | GBP[0.0000110035645128],USDT[0.0000000113195710] |
| 01248166 | ADABULL[191.5046971440000000],ALGOBULL[121342394.0000000000000000],ALTBULL[83.5658774800000000],APT[58.9885540000000000],ASDBULL[351731.7508000000000000],ATOMBULL[1761782.0641000000000000],BALBULL[47990.6880000000000000],BCHBULL[82983.8980000000000000],BNBBULL[11.1978272000000000],BSVBULL[1140296.4000000000000000],BTT[6.3087994140000000],BULL[26.8856115784000000],CUSDBULL[124446.7363820000000000],DEFIBULL[331.2134670000000000],DOGEBULL[249.9008048000000000],DRGNBULL[174.0357920000000000],EOSBULL[5055953.1600000000000000],ETHBULL[153.1813260106000000],FTT[14.9970400000000000],GRTBULL[87636.5747600000000000],JST[859.8392000000000000],KNCBULL[8620.0449600000000000],LINKBULL[7686.2827400000000000],LTCBULL[829.8340000000000000],MANA[29.9941800000000000],MATIC[89.9880000000000000],MATICBULL[22327.8948760000000000],MIDBULL[1223.4554487600000000],OKBBULL[120.3359320000000000],SHIB[10197965.4000000000000000],SUSHIBULL[351820.9490000000000000],XXPBULL[2000.0500000000000000],THETABULL[104119.8845042000000000],TRX[1762.6175890000000000],TRXBULL[4640.1980100000000000],UNISWAPBULL[35.7460342000000000],USD[7.1517952218122200],USDT[0.1054865856362761],VETBULL[81110.5379400000000000],XRP[39.0439189070510024],XRPBULL[1122772.7604000000000000],XTZBULL[892.7719280000000000],ZECBULL[1694.8099400000000000] |
| 01248175 | ATOM[0.1000000000000000],BCH[0.0009492000000000],CRO[3970.0000000000000000],HNT[0.0714800000000000],LINKBULL[315.6000000000000000],LUNA[24.9510354360000000],LUNA2_LOCKED[15.1524160200000000],MATICBULL[667.8000000000000000],RSR[6.0000000000000000],SAND[0.9174000000000000],SRM[865.8668000000000000],TRXX[0.0000010000000000],USD[6.5794860000000000],USDT[0.0088706230000000] |
| 01248176 | DOT[0.0500000000000000],FTT[0.0000000050000000],FTT[0.0735581200000000],USD[3.4565513612644000],USDT[0.0088706230000000] |
| 01248178 | TRX[0.0000010000000000],USD[28.2827290334675000],USDT[0.0000000058777280] |
| 01248182 | BTC[0.0000008354900729],DOGE[0.9335000000000000],ETH[0.0000000050000000],USD[-0.0022068648375817] |
| 01248183 | BTC[0.0000028237482492],EUR[0.0000000174548945],LINA[0.0000000081766741],USD[0.0007199924040292],USDT[0.0000000020283219] |
| 01248186 | AKRO[115.0000000000000000],BSVBULL[4997.5300000000000000],CUSDT[0.9998100000000000],ETHBULL[145.8827962920000000],LINKBULL[9.4652178000000000],MATH[10.6979670000000000],TRX[0.0000360000000000],UBXT[516.9519300000000000],USDT[0.0008797654500000],XRPBULL[18096.5610000000000000] |
| 01248189 | AKRO[1.0000000000000000],BTC[0.0015523100000000],ETH[0.0231629200000000],ETHW[0.0231629200000000],KIN[1.0000000000000000],USD[0.0013005746632261] |
| 01248193 | AAVE[0.0000000068154555],BTC[0.0000747807373521],CEL[0.0000000960711441],COMP[0.0000000200000000],ETH[0.0000007566040],EUR[0.4897551805580000],LINK[0.0000000898666345],USD[0.0000001302011192],USDT[0.000000030852508] |
| 01248200 | BTC[0.0000001602679],EUR[0.0001996109724950],FTT[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000269648778827],USDT[0.0000000806640321],XRP[0.0000000085948330] |
| 01248205 | TRX[0.0000010000000000],USD[14.9954283129288928],USDT[0.0052067920099738] |
| 01248207 | DOGEBULL[2.0150308300000000],USDT[0.0000015448206022] |
| 01248215 | COPE[7.9944000000000000],ETH[1.0062951000000000],ETHW[1.0062951000000000],SHIB[199860.0000000000000000],SUSHI[1.9986000000000000],USD[0.5839571200000000] |
| 01248216 | BNB[0.0000000057350000],SHIB[0.0000000048220000],USD[5.1154875000000000] |
| 01248217 | USD[0.0000000128621512] |
| 01248221 | BICO[0.9914600000000000],BTC[0.0000000016000000],ENS[0.0085973800000000],ETH[0.0000000060000000],FTT[10.0944228130915214],SOL[0.0000000072360400],SPELL[0.0000000100000000],USD[84.7275596789242291],USDT[0.0000000093151295] |
| 01248228 | KIN[9855.0192467900000000],USD[0.0004414442777037] |
| 01248229 | FTT[5.6989740000000000] |
| 01248230 | BTC[0.0000241000000000],USD[0.0143207850121875],USDT[0.0000000014008182] |
| 01248232 | USDT[717.4953470000000000] |
| 01248238 | COPE[20.9907850000000000],TRX[0.8906350000000000],USD[3.0819178366250000] |
| 01248239 | COPE[0.0000000030000000],ETH[0.0000000041238900],SOL[0.0000000077896628],TRX[0.0001400000000000],USD[0.0000000055098114],USDT[0.0306798551747852] |
| 01248242 | USD[20.2319352804287200000000000],USDT[0.0000000163280062] |
| 01248243 | STEP[0.0829380000000000],TRX[0.0000010000000000],USD[0.0000000060651306],USDT[0.0000000050721952] |
| 01248245 | USD[0.0000001631756131],USDT[0.0000000030675000] |
| 01248249 | BTC[0.0038797900000000],USD[36.8609523223345000] |
| 01248250 | ADABULL[2.5550997280000000],USD[0.1420977575284000],VETBULL[303.9000000000000000],XRPBULL[73730.0000000000000000] |
| 01248252 | AUDIO[1076.0000000000000000],ETH[0.4332179300000000],ETHW[0.4523955100000000],EUR[0.0000000037070190],IMX[240.9000000000000000],KIN[0.0000001000000000],USD[21.6787278395209350000000000] |
| 01248253 | EUR[62.2166339326000000],FTT[8.2000000000000000],USD[-8.4709464000000000] |
| 01248255 | BNB[0.0000000040000000],TRX[0.0000420000000000],USD[0.7165066297500000],USDT[0.6681000064237352] |
| 01248256 | USD[0.0000000000000000] |
| 01248258 | ETH[0.0000000065830000],FTT[65.9071655700000000],USD[0.8928320516725000] |
| 01248261 | ALICE[0.0000000036562575],ATLAS[0.0000000001377594],BAO[3.0000000000000000],BTC[0.0000000661663920],CEL[0.0000000050842256],DENT[1.0000000000000000],ETH[0.0000064405321821],EUR[0.0000000082552254],KIN[3.0000000000000000],MATIC[30.7093141103970842],RSR[1.0000000000000000],SOL[0.0000000040965032],USDT[0.0001552321215602] |
| 01248265 | EUR[0.0574895100000000],MNGO[9.8708000000000000],RAY[0.9639950000000000],SLP[2849.4585000000000000],USD[0.0000001188690040],USDT[0.0000000091336297] |
| 01248272 | BULL[0.0000000000299794],FTT[0.0003883327502253],USD[0.0127052334025408] |
| 01248274 | BNB[0.0043556451801900],BTC[0.0098482939780000],CHZ[20.0000000000000000],ETH[0.0000000027316000],EUR[0.0585821671500000],SOL[0.0092823200000000],USD[263.4395871337206284000000000],USDT[0.0049199927200000] |
| 01248276 | USD[0.0011715963254233],USDT[0.0089580185124666],XRP[786.1698946800000000],XRPBULL[33060.0000000000000000] |
| 01248277 | BNB[8.7996031100000000],USD[10.3347070751184416000000000],USDT[5.6092526575000000] |
| 01248279 | HNT[9.5067261100000000],RUNE[14.6902245000000000],USD[2.1225977016264396],USDT[0.2600002120379852] |
| 01248281 | ETH[0.0000001000000000],FTT[0.0204162678639984],USD[0.0008247133044804] |
| 01248282 | COPE[0.0000000575017590],ETH[0.0000000049142939],FTM[0.0000000148160679],LINK[0.0000000090800390],MATIC[0.0000001351527042],RUNE[0.0000000006267700],SOL[0.0000000076253631],SRM[0.0027735000000000],SRM_LOCKED[0.0010589700000000],USD[0.0000287846417581],USDT[0.0000000855546686],XRP[0.0000000030000000] |
| 01248292 | GBP[0.0082601215287730],USD[0.1903034104933824],USDT[0.0000001017544634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01248296 | USD[5.230900520000000000] |
| 01248300 | EUR[0.000000253632256],FTT[16.915964650000000000] |
| 01248302 | BTC[0.000000088902966],ETH[0.000000021065514],ETHW[0.000000021065514],FTT[0.085709504304245281],GMT[0.000000010254082],LINK[0.000000093329852],MATIC[0.000000083499328],RUNE[0.000000088647400],SOL[0.000000015888000],SPELL[0.000000076515155],SRM[0.000000005777357],USD[0.000000061548430],USDT[1107.022757649848356],XRP[0.000000089266200] |
| 01248307 | BTC[0.004205300000000],ETH[0.002847110000000],ETHW[0.002847110000000],KIN[1.000000000000000],USD[0.002076166273738] |
| 01248310 | ALTBEAR[0.000000007305175],BALBEAR[0.000000061026013],BTT[0.000000067372400],DEFIBEAR[0.000000033897929],ETCBEAR[0.000000062337700],KNCBEAR[0.000000008520016],LTCBEAR[0.000000064234341],SOS[0.000000014677098],TOMOBULL[0.000000013122990],USD[0.000948742795191558],USDT[0.000000000000000],ZRX[0.000000062000000]XRPBEAR[0.000000053335370],XTZBEAR[0.000000002444837681] |
| 01248311 | USD[8.322567720000000] |
| 01248312 | BAO[1.000000000000000],BEAR[405.005138945214786B],EUR[0.000000013138425],USD[2946.580594849992091199],USDT[0.000000037722114] |
| 01248313 | DOGE[0.440774000000000000],ETH[0.008053100000000],ETHW[0.008053100000000],USDH[17645.448300000000000],USDT[6.830866743300000] |
| 01248315 | DOGE[0.014470780000000000],DOGEBEAR2021[0.003475120000000],ETHBULL[0.000067605000000],USD[0.000133594675547],USDT[0.006329793023694] |
| 01248317 | USD[25.000000000000000] |
| 01248318 | BTC[0.001720000000],TRX[0.000002000000000],USD[-3.104855557580110],USDT[100.118426164948000] |
| 01248322 | BTC[0.001399487000000],ETH[0.000076000000000],ETHW[0.000076000000000],FTT[2.099117000000000],SOL[12.716743320000000],USD[15.7009254626837500] |
| 01248326 | BTC[0.000098917000000],CHZ[40.000000000000000],ETHW[0.703000000000000],USD[0.000000095700000],USDT[0.001720484700000] |
| 01248327 | COPE[196.000000000000000],KIN[1178169.884381210000000] |
| 01248330 | BTC[0.000000013600000] |
| 01248335 | AVAX[6.799778840000000],BAL[14.920000000000000],CHZ[40.000000000000000],COMP[1.094313046080000],COPE[151.000000000000000],CRV[45.991522200000000],DYDX[84.400000000000000],FRONT[532.935863600000000],FTT[13.000000000000000],LOOKS[194.000000000000000],SAND[63.000000000000000],SHIB[10300000.000000000000000],SLP[3570.000000000000000],SNX[32.100000000000000],SOL[4.869157749000000],SRM[144.000000000000000],STEP[910.600000000000000],SUSHI[220.500000000000000],USD[846.829381939822750000000000] |
| 01248336 | LTC[0.000007000000000],USDT[0.000000051302036] |
| 01248337 | USD[0.026025053330453B] |
| 01248339 | FTT[0.000000013374662],LINK[0.000000050000000],LTC[0.000639887500000],USD[-0.004537429334601],USDT[0.000000017674422] |
| 01248344 | USD[25.000000000000000] |
| 01248350 | BTC[0.000000003007072],ETH[0.000000042000000] |
| 01248352 | USD[0.004569333204820],USDT[1.093885025000000] |
| 01248353 | ETH[0.000000047315597],ETHBULL[0.000000006000000],LINKBULL[0.000000009000000],SXPBULL[0.000000060000000] |
| 01248355 | EUR[55.483165560000000] |
| 01248357 | AAVE[0.000000013000000],ALCX[0.000000007200000],BCH[0.946799125900000],BNB[0.089816713000000],BTC[0.022992104915600],BVOL[0.000000027800000],CHZ[219.869299000000000],COMP[0.000000007300000],CRV[0.941683600000000],DOGE[39.113803200000000],ETH[0.937371613700000],ETHW[0.937716137000000],FIL[0.000000071400924],FTM[892.871222800000000],FTT[133.083861557613299],LNK[12.076783150000000],LTC[7.689162619000000],MCB[0.000000055000000],MKR[0.000000055000000],OMG[48.986491950000000],ROOK[0.000000039000000],SOL[16.585167128000000],SRM[151.981093100000000],STEP[506.953953700000000],SUSHI[3.000000000000000],TRU[1162.492656300000000],UNI[0.000000050000000],USD[132.304238586734138],USDT[10.247619083139137],WBTC[0.000000008270000],XRP[248.704382800000000],YFI[0.000099447100000] |
| 01248359 | AKRO[16.000000000000000],ALTA[320784.4168096000000000],AUDIO[125.019368340000000],BAO[42008.2045858000000000],BTC[0.026366590000000],CEL[59.645868100000000],CHZ[104.736413240000000],DENT[17.000000000000000],DOGE[282.289560100000000],ENJ[155.468529100000000],ETH[0.303288620000000],ETHW[0.30328620000000000],EUR[1.000036538954926],FTM[446.922498850000000],GAL[42879.8365194200000000],GRT[156.574141570000000],HNT[29344.269428200000000],LINK[1.358459520000000],LRC[11619.022739150000000],MANA[453.088187500000000],MATIC[410.268355670000000],MTA[273.211489400000000],REN[2587431298000000000],RSR[626.6500911800000000],SAND[514.247334160000000],SOL[13.328788920000000],SRM[30.1125114000000000],TLM[2778.800088630000000],TRX[3.000000000000000],UBXT[20.000000000000000],XRP[197.615951560000000],ZRX[202.411781460000000] |
| 01248361 | FTT[0.017062021100542S],USD[1416.232063369039117P],USDT[0.000000060058210],XRP[0.088238630000000] |
| 01248364 | LINK[0.000000020000000],MER[0.883800000000000],MKR[0.000041000000000],RUNE[0.097230000000000],USD[0.000000098380315],USDT[0.000000095743710] |
| 01248365 | ATLAS[0.000000020000000],BNB[0.000000007500000],FTT[70.108453584314279],SOL[0.000000050000000],SRM[0.000422730000000],SRM_LOCKED[0.009522860000000],USD[0.835614163736250],USDT[0.000000047985615] |
| 01248373 | AVAX[2.023476670000000],BNB[0.001957300000000],BTC[0.078486993142811],DOGE[380.629718400000000],ETH[0.402648209889430],ETHW[0.402648209889320],LUNA2[0.684536363800000],LUNA2_LOCKED[1.597251516000000],LUNC[2.205157810000000],MANA[25.186511270000000],MATIC[0.000000029481208],NEAR[3.088941458945641S],SHIB[170448.610874381446257S],SOL[0.000000131100000],USD[97.187799839567901000000000] |
| 01248376 | USD[7.2465409867000000] |
| 01248383 | LUNA2[0.001540788776000],LUNA2_LOCKED[0.003595173811000],LUNC[335.510000000000000],TRX[0.932800000000000],USD[0.414553873675981],USDT[0.000000035031357] |
| 01248386 | USD[26.462158490000000] |
| 01248387 | FTT[0.012910303131027Q],TRX[0.855181000000000],USD[0.620701063019245Q],USDT[0.006805062164408] |
| 01248388 | USD[-0.727383352077981S],USDT[1.562167091000000] |
| 01248390 | BTC[0.000000100000000],USD[1.310801770084856S],USDT[0.000000073815100] |
| 01248391 | BTC[-0.000379342159805],FTM[58.687138353403160],MATIC[-0.084038171033638S],USD[0.833212345754771B],USDC[1836.397756010000000] |
| 01248397 | BAO[2.000000000000000],DOGE[1.176495450000000],EUR[0.000000888246059],KIN[2.000000000000000],MOB[1.197610810000000],TRX[1.000000000000000],USD[1.000000000000000] |
| 01248410 | BAO[3.000000000000000],CAD[41.992133090325285S],DOGE[105.093855700000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[5.010000042718423] |
| 01248412 | BTC[0.000000100000000],USD[-15.258621232906152],USDT[170.358330624632582] |
| 01248413 | ETH[0.008369000000000],ETHW[0.008369000000000],MOB[0.358100000000000],TRX[0.000040000000000],USD[1.285893897000000],USDT[5.000000030000000] |
| 01248421 | USD[-0.006177829558973],USDT[0.002043430000000] |
| 01248423 | CRO[9.510400000000000],EUR[0.000000110468782],FTM[1597.335944000000000],FTT[0.091656100000000],MATIC[259.910000000000000],RUNE[0.082000000000000],SOL[16.504409200000000],SUSHI[155.425480000000000],USD[1.586703790825000],USDT[125.284787062400000],WRX[0.820000000000000] |
| 01248424 | ETHBEAR[54280.950000000000000],TRX[0.000030000000000],USD[0.000000150437522],USDT[0.000000038957806] |
| 01248425 | USD[30.000000000000000] |
| 01248428 | AAVE[0.000000010000000],AVAX[0.000000051466334],BCH[0.000000001854862],BICO[0.000000008420696],COMP[0.000000063175000],ETH[0.000000150979830],EUR[0.000000165218834],FTT[0.000000065187757],HNT[0.000000031720000],KSHIB[0.000000014262000],LUNC[0.000000093000000],PERP[0.000000005000000],SOL[0.000000034360000],TRX[0.000780077286543],TRXBULL[0.000000062379936],USD[39.452563667265309],USTC[0.000000017911082],WBTC[0.000000072658276],XRP[0.000000096000000] |
| 01248430 | ATOMBULL[9734.000000000000000],BTT[153927.560993660000000],EOSBULL[1.0609238],GALA[10600.000000000000000],LINKBULL[20439.500000000000000],MATICBULL[88.860000000000000],TRX[0.000070000000000],USD[0.099614152711208],USDT[0.009590220000000] |
| 01248432 | NFT[3488525764026020961][1],NFT[5329816623187685641][1],NFT[5447816037529239941][1],NFT[5613742892197540521][1],USD[-0.012921886582812],XRP[0.076200950000000] |
| 01248434 | USD[16.251128334998815T],USDT[0.000000035541833] |
| 01248435 | BTC[-0.000000021252520],RUNE[0.027363939720537G],USD[-0.002446099013788] |
| 01248439 | USD[30.000000000000000] |
| 01248447 | USD[25.000000000000000] |
| 01248453 | BNB[0.000000728250000],KIN[109217.822597140000000],LUNA2[0.001058906101000],LUNA2_LOCKED[0.002470789030000],LUNC[230.579033000996343],NFT[3135470987747176251][1],NFT[4802965042120954061][1],SOL[0.000000173174864],TRX[0.000000011091877],USD[0.336737009683492S],USDT[0.000000002464] |
| 01248457 | TRX[0.000035000000000],USD[0.000000014286048],USDT[0.000000093477738] |
| 01248458 | USDT[0.001086334986745] |
| 01248467 | ETH[0.000000001059584],LUNA2[4.430165616000000],LUNA2_LOCKED[10.337053100000000],LUNC[527933.094542140000000],MER[0.936800000000000],USD[0.001582224693339],USDT[0.006809481990118] |
| 01248469 | DOGE[932.036516140000000],USD[0.000000094629792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01248475 | USD[-164.28577373719428020000000000],USDT[185.1629866692978085] |
| 01248483 | BTC[0.0003118600000000] |
| 01248486 | USD[25.0000000000000000] |
| 01248488 | DOGEBULL[1.0000000000000000],MATICBULL[12.8000000000000000],SXPBULL[0.3748000000000000],THETABULL[0.6360000000000000],TRX[0.0000800000000000],USD[0.0262409853607830],USDT[0.0000000108777312] |
| 01248494 | SOL[19.5000000000000000] |
| 01248498 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CQT[21.7962647300000000],ETH[0.0200593300000000],ETHW[0.0198129100000000],EUR[0.0007083493381932],KIN[9.0000000000000000],MOB[2.2442500100000000],TRX[1.0000000000000000] |
| 01248501 | FTT[0.2069897900000000],LUNA2[0.0031028499120000],LUNA2_LOCKED[0.0007239983128000],LUNC[87.5652101000000000],MER[0.0507105489888260],USD[0.0081234787626417],USDT[0.0000000515177710] |
| 01248504 | USD[1.3149414808937457] |
| 01248508 | BTC[0.1116727550000000],DOGE[18975.0000000000000000],ETH[0.0199867000000000],ETHW[0.0199867000000000],USD[5.5732176143465781] |
| 01248509 | BTC[0.0011647490000000],DOGE[0.9977200000000000],ETH[0.0009270400000000],ETHW[0.0009270400000000],TRX[0.1019520000000000],USD[0.0000000044574574],USDT[970.2613008575000000] |
| 01248512 | USD[0.0003018333077768] |
| 01248513 | ETH[0.0000000677020000],USD[0.0001059036563719] |
| 01248516 | ADABULL[0.0009136508000000],BTC[0.0061695177544825],BULL[0.0000358902000000],ETH[0.0768692100000000],ETHBULL[0.0001379060000000],ETHW[0.0808768100000000],FTT[0.4699907800000000],MANA[78.9802000000000000],MATIC[117.9536000000000000],MATICBULL[0.5146000000000000],TRX[0.9800010000000000],UNI[7.8093824000000000],USD[0.3092892901496440],USDT[0.0073255507000000] |
| 01248518 | ATOMHEDGE[0.0020980000000000],TRX[0.0000420000000000],USD[0.0000000089123025],USDT[0.0000000068243188] |
| 01248519 | ATLAS[7.0240000000000000],AURY[0.9962000000000000],COPE[0.9186000000000000],GODS[0.0770400000000000],GOG[0.9896000000000000],IMX[0.0690800000000000],LUNA2[0.7554185054000000],LUNA2_LOCKED[1.7626431790000000],RNDR[0.0899800000000000],TRX[0.0021270000000000],USD[0.0043019348300386],USDT[21.4000000000000000] |
| 01248522 | CEL[89.9454693000000000],FTT[3.0689322300000000],MATIC[0.0100000000000000],OKB[0.9198881000000000],TRX[0.0006000000000000],USD[75.4835072561307408],USDT[0.0000000042932455] |
| 01248524 | AUDIO[14.9971500000000000],DOGEBULL[0.0420720085000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[1.0000000000000000],KIN[69867.0000000000000000],LINK[8.8000000000000000],MANA[50.0000000000000000],MNGO[249.9525000000000000],RAY[6.9986700000000000],RUNE[2.0000000000000000],SOL[3.4198860000000000],USD[0.9379548189654044] |
| 01248525 | BTC[0.0000200000000000],COMP[0.0000002000000000],DOGE[0.0017200000000000],USD[0.0000000326466446],USDT[0.0000006460411136] |
| 01248526 | BTC[0.0321890500000000],CRO[0.0000000800000000],USD[0.0005486298425868] |
| 01248527 | ASDBEARB[2791]D[0.0000000000000000],ASDBULL[93.1600000000000000],ATOMBULL[2090.3000000000000000],CONV[15.0999000000000000],DMG[0.0181870000000000],DOGEBULL[0.8254762370000000],EOSBULL[838.8800000000000000],FTT[0.0154265263831093],GRTBULL[7480.6000000000000000],GST[0.0879540000000000],HTBUL[0.0562080000000000],KNCBEAR[3562]8.0000000000000000],KNCBULL[77.3415410000000000],LINKBULL[962.9500000000000000],LUNA2[0.0070295163240000],LUNA2_LOCKED[0.0164022047600000],LUNC[0.0030940000000000],MATICBEAR[2021]94.0400000000000000],MATICBULL[0.2926340000000000],MYC[9.2875000000000000],STSOL[0.0050277000000000],SXPBEAR[8299080]0.0000000000000000],SXPBULL[75000.0000000000000000],THETABULL[0.0065610200000000],TRX[0.0000000000000000],TRXBULL[2.6973900000000000],USD[419.0183537598396156],USDT[0.0000000766110163],USTC[0.9950600000000000],XTZBULL[82.1970000000000000],ZECBULL[8.0373000000000000] |
| 01248536 | ETH[0.0002762000000000],ETHW[0.0000278222349990],USD[-0.0010612254665910],XRP[0.0000000093686446] |
| 01248544 | MER[217.1707092034665950] |
| 01248547 | USD[25.0000000000000000] |
| 01248549 | SXPBULL[7506.5298700000000000],TRX[0.0000200000000000],USD[0.0396491386300000],USDT[0.0053310000000000],XRP[0.6249900000000000] |
| 01248552 | USD[0.0072714417989689],USDT[0.0000006289634] |
| 01248554 | BNB[0.0000000076000000],DOGE[0.0000000042000000],SOL[0.0000000021630600],TRX[0.0000000001000000] |
| 01248555 | FTM[9.7381072500000000],USD[1.1241491680036368],USDT[13.0064050436251298] |
| 01248557 | BNB[0.0000003600000000],SOL[1.0001531078656548],USD[0.0000004955000000],USDT[0.0000000036637776] |
| 01248560 | BTC[0.0000000665352770],ETH[0.0000000066000000],FTT[0.0053938000000000],USD[0.0824117811450627] |
| 01248564 | CONV[999.8000000000000000],KIN[310000.0000000000000000],LTC[0.0050000000000000],USD[0.0645433550000000] |
| 01248565 | USD[30.0000000000000000] |
| 01248573 | ATLAS[1999.6400000000000000],FTT[0.0246596800000000],USD[0.2944533357149200],USDT[0.0000000151738310] |
| 01248575 | BTC[0.0000817077115800],ETH[0.0000000055000000],EUR[0.0000813217614506],FTT[25.2091860793080443],LUNA2[0.2559014523000000],LUNC[55723.0800000000000000],TRX[0.0000070000000000],USD[0.0606666483814568],USDT[66.6107960041858537] |
| 01248581 | MER[60.9493650000000000],USD[0.5259060854155730],USDT[0.0000000011549712] |
| 01248585 | MAPS[47.9680800000000000],USD[0.4646550000000000] |
| 01248589 | LUNA2[0.0000039494451660],LUNA2_LOCKED[0.0000092153720540],LUNC[0.8600000000000000],TRX[0.0000010000000000],USD[-0.0061000157484229],USDT[0.0095151924643204] |
| 01248590 | BTC[0.0000700000000000],USD[0.0765000129530494],USDT[0.0000000081020852] |
| 01248599 | AVAX[93.5816847108056584],BNB[6.1639164800000000],BTC[0.0000000123348461],ETH[0.0000001000000000],FTM[0.9900000000000000],FTT[310.2278324932543272],LINK[341.4000000000000000],MATIC[8156.4913270400000000],RUNE[297.8550000000000000],SAND[10478.6400000000000000],SOL[0.0023477400647720],USD[-8510.1760563660057803],USDT[-0.0044502759661571],XRP[34919.0000000000000000] |
| 01248600 | BNB[0.0000000081498540],ETH[0.0000000077266100],TRX[0.0000010944609557],USD[0.0000000085165476] |
| 01248602 | BNB[0.0000000092189907],BTC[0.0000000015000000],FTT[0.0000000749724724],USD[-0.0079258254928506],USDT[0.0089017328116321] |
| 01248609 | TRX[0.0000030000000000],USD[-0.0293125047650000],USDT[4.9200000000000000] |
| 01248612 | BNB[0.0000001731084364],BTC[0.0000000091121095],ETH[0.0000000195408960],ETHW[0.0000000782748171],SOL[0.0093838670657975],TRX[0.0000090066127640],USD[-5.8442279019956877],USDT[80.7100000163725933] |
| 01248620 | ATLAS[0.0000014935300],USD[0.0000000152898586],USDT[0.0000000011122685] |
| 01248625 | ALPHA[0.0000000588137000],AMPL[0.0000000008501329],AVAX[0.2129361999784402],BAO[957.5140000000000000],BAT[0.9811820000000000],BNB[0.0060678503303700],BNT[0.0000000015175400],BRZ[0.0000009261000000],BTC[0.0710000000000000],COMP[0.0000026000000000],CRO[9.9243400000000000],ETH[0.0930000000000000],ETHW[0.0930000000000000],FIDA[0.9980600000000000],FTM[182.6907640000000000],FTT[8.0562554523465712],FXS[0.0000540000000000],HGET[0.0998254000000000],HUM[219.9573200000000000],KNC[0.0000001851700],LRC[0.9862260000000000],MATIC[24.9622600000000000],MKR[0.0009954622250400],MTA[0.9982540000000000],OMG[0.0000002000000000],ROOK[0.0000002000000000],SAND[0.9939860000000000],SNX[0.0482417626406800],SOL[3.0641742224855500],USDC[12430.0000000000000000],USD[-8050.1550544967962320420],YFIII[0.0000002803300000] |
| 01248632 | ATLAS[9.7815000000000000],AVAX[1.5000000000000000],BICO[0.9981000000000000],TRX[0.0000030000000000],USD[193.5762801222992830],USDT[41.0000000121438135] |
| 01248633 | TRX[0.0003000000000000],USD[0.0000000711125964],USDT[0.0000000034139414] |
| 01248640 | OXY[0.9813800000000000],USD[1.6974791873625000],USDT[0.0000000081000000] |
| 01248645 | KIN[0.0000001000000000],TRX[0.0000030000000000],USD[0.0602636096233122],USDT[0.0000000083437088] |
| 01248646 | ETH[0.0000000247100000] |
| 01248648 | ATLAS[0.0000000286472],AVAX[5.0005603700000000],BNB[0.0000001000000000],BTC[0.0199997140000000],DOT[0.0000000893303398],ENJ[0.0000000097024661],FRONT[0.0000000042823399],FTT[0.0000000026110371],GST[5.0000000733607004],LUNA2[0.0580980448000000],LUNA2_LOCKED[0.1285620968000000],LUNC[11997.7145358230000000],MANA[0.0000000100000000],MNGO[300.0000000000000000],RSR[0.0000001643985],RUNE[0.0000000843239],SAND[0.0000001193452],SOL[0.0000005000000000],SRM[0.0018305075243520],SRM_LOCKED[0.0634424200000000],TRX[0.0000120000000000],USD[-969.3982765181740398000000000],USDT[760.0991527037886970] |
| 01248650 | SUSHIBEAR[153091120.0000000000000000],USD[-0.0036249100000000] |
| 01248653 | TRX[0.0000020000000000],USD[10.4887364641076993],USDT[0.0021874100000000] |
| 01248654 | TRX[0.0000030000000000],USD[0.0426330081385123],USDT[5.3219613800937005] |
| 01248655 | CITY[3.0000000000000000],TRY[6388.6650080130000000],USD[0.0000002109705593],USDT[14.9815355259128977] |
| 01248656 | BTC[0.0000001017079868],FTT[0.0000001000000000],USD[0.0000000093406005],USDT[0.0000000004361712] |
| 01248657 | USD[0.0000001964591187],USDT[0.0000000033443607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01248658 | BTC[0.0028075100000000] |
| 01248667 | USD[0.0000000023031542],USDT[0.0000000072208547] |
| 01248680 | BNB[0.000000045000000],BTC[0.000000005000000],ETH[0.000000020500000],USD[0.0000010107225693] |
| 01248681 | TRX[0.00001100000000000],USD[0.0037504068968431],USDT[0.0000000102282512] |
| 01248683 | ETH[0.000000020000000],FTT[0.0000639920724492],USD[24.2640720877754763],XRP[0.0000000183212500] |
| 01248686 | LUNA2[0.0000000080000000],LUNA2_LOCKED[5.3724547520000000],THETABULL[84.0400000000000000],USD[0.0558589110861200],USDT[0.0000000000544000] |
| 01248688 | USD[0.0000000054669911],USDT[0.000000003190618] |
| 01248689 | TRX[0.0000060000000000],USD[0.0000000159233292],USDT[0.0000000033470961] |
| 01248691 | BCHBULL[119.9760000000000000],EOSBULL[999.8000000000000000],LTCBULL[59.9880000000000000],TRX[62.9874020000000000],USDT[0.6329230000000000] |
| 01248692 | ADABULL[0.0083500000000000],ATOMBULL[421.9156000000000000],AURY[3.0000000000000000],BCHBULL[528.8942000000000000],BSVBULL[219956.0000000000000000],CEL[47.7755000000000000],COMPBULL[5.2900000000000000],DOGEBULL[0.2373525200000000],DRGNBULL[3.9542090000000000],HTBULL[6.1887620000000000],THETABULL[0.2634548800000000],USD[0.0000000045143751],USDT[0.0000000004204326],XRPBULL[1809.6380000000000000] |
| 01248693 | MOB[100.4179546417478163],USD[0.0000000895932866] |
| 01248694 | ETH[0.0000000022654240],SAND[0.0000000083180000],SOL[0.0000001484080000],USD[0.0000951898999925],USDT[0.0003348754948540] |
| 01248695 | BTC[0.0000000030000000],ETH[0.3498100000000000],ETHW[0.3498100000000000],MATIC[6.7014081900000000],SPELL[29971.5190000000000000],USD[542.9107969807475617] |
| 01248700 | USD[0.0024842813000000] |
| 01248702 | DOGE[0.1486711300000000],USD[0.0786220033407225],USDT[0.0000000048435560] |
| 01248703 | ETH[0.0000000050000000],FTT[9.1976725000000000],SOL[0.0059435000000000],TRX[0.0000040000000000],USD[0.2439190047694040],USDT[0.0000000064387136] |
| 01248707 | MER[638.5527000000000000],TRX[0.0000040000000000],USD[2.7392264700000000],USDT[0.0000000028487642] |
| 01248708 | BTC[0.0001627581005618],LTC[0.0000000029362988],USDT[0.0000045088020910] |
| 01248709 | BTC[0.0220500331785800],ETH[0.0104400000000000],ETHW[0.0104400000000000],USD[17.8126834886393800] |
| 01248710 | USD[25.0000000000000000] |
| 01248714 | BTC[0.0000000016818256],ETH[0.0000000094773512],FTT[0.0020019860514455],KIN[0.0000000043939575],USD[-0.0000001250617007],XRP[0.0000000200000000] |
| 01248715 | ATLAS[8.6248000000000000],HNT[7.0987220000000000],TRX[0.0000010000000000],USD[0.3120543844750000],USDT[0.0000000087411614] |
| 01248717 | USD[0.4860622595786330],USDT[0.0000000071512176] |
| 01248731 | USD[25.0000000000000000] |
| 01248736 | USD[0.0140117300940000] |
| 01248737 | FTT[0.0000028593835896],USD[-0.0000225957021318],XRP[0.0002021500000000] |
| 01248739 | XRP[16.4629350000000000] |
| 01248741 | USD[-3.7894058566045464],USDT[17.1001071000000000] |
| 01248742 | BTC[0.0000000075000000],ETH[2.5000000238940903],ETHW[0.0079247275884251],SOL[0.0000000100000000],USD[0.0000245077023294],USDT[0.0000038725758379] |
| 01248745 | FTT[0.0017606312403338],USD[0.2272673961708837],USDT[0.0000000052746392] |
| 01248749 | ADABULL[0.0132869999000000],USD[0.1001691604500000] |
| 01248752 | TRX[0.0000020000000000],USD[0.0000001123837040],USDT[0.0000000049255222] |
| 01248754 | BNB[0.0081000000000000],SOL[9.2761991000000000],USD[180.7567334288250000] |
| 01248756 | USD[0.0000000055000000] |
| 01248757 | BTC[0.0000008584646459],USD[31.9269326481993196] |
| 01248762 | MER[119.6000000000000000] |
| 01248764 | FTT[0.0000000037870709],SRM[0.0012892553878664],SRM_LOCKED[0.1489685100000000],USD[0.0000000026175135],USDT[0.000000009677360] |
| 01248769 | USD[0.0125380020666175],USDT[0.0000000096304312] |
| 01248771 | BTC[0.0000000035094000],EUR[0.0065730824786400],TRX[0.0000210000000000],USD[0.5285373254000000],USDT[0.0001285980000000] |
| 01248772 | AKRO[2.0000000000000000],ATLAS[1158.5975177000000000],BTC[0.0022632200000000],KIN[2.0000000000000000],MEDIA[3.0235958300000000],MNGO[402.7376818800000000],PORT[22.7601396100000000],SOL[1.5773945500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[264.5696555373180729] |
| 01248774 | USD[0.0000001037960],USDT[320.2296856044025354] |
| 01248777 | AAVE[0.0001054000000000],AKRO[27.0000000000000000],AUDIO[0.0032234900000000],AXS[0.0000000000075108],BAO[38.6383783700000000],BNB[0.0000000037440000],BTC[0.0000009028107267],CRO[0.0115690300000000],DENT[16.0000000000000000],DOGE[0.0026234900000000],DYDX[0.0000559124000000],ETH[0.0000011523880894],FIL[0.0000000001232598],FTM[0.0000026000000000],FTT[0.2988240184449400],GMT[0.0000000001973000],KIN[4.0000000000000000],LRC[0.0119151800000000],LTC[0.0001220200000000],MANA[0.0075412500000000],MATIC[0.0001838000000000],RAY[0.0000000415000000],RSR[3.0000000000000000],SAND[0.0120918700000000],SHIB[2288.9119734333400000],SOL[0.0000075685678877],SXP[0.0006971400000000],TOMO[0.0000091500000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0021815033150643] |
| 01248778 | USD[0.5804403294602498],USDT[0.6514215400000000] |
| 01248783 | BTC[0.0000048200000000],DOGEBULL[667.8801249796499640],USD[0.0251553328000000] |
| 01248784 | EUR[0.0000000070171407] |
| 01248785 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000000086785130],USD[0.0000003177616456] |
| 01248786 | MER[43.9712150000000000],TRX[0.0000010000000000],USD[0.5927128270160200],USDT[0.0000000033023452] |
| 01248794 | BTC[0.0017001700000000],DOGE[8.0000008490000000],ETH[0.0009998100000000],ETHW[0.0009998810000000],FTT[1.1997720000000000],USD[0.2932630000000000] |
| 01248795 | BTC[0.0002281500000000],ETH[0.8279000000000000],ETHW[0.8279000000000000],USD[15.6201944160000000] |
| 01248799 | BTC[0.0063071100073375],USDT[0.0001219494628308] |
| 01248801 | BCHBULL[99.9335000000000000],ETCBULL[0.0006700000000000],ETH[0.0008791600000000],ETHW[0.0008791600000000],MATICBULL[0.0601000000000000],SXPBULL[337.7752300000000000],THETABULL[1.9150000000000000],TRX[0.0000010000000000],USD[0.0150361347501379],USDT[0.0000000096803596],XRPBULL[262.8481903900000000] |
| 01248803 | BTC[0.0007460000000000],ETH[0.0004984900000000],ETHW[0.0004984900000000],LUNA2[0.0557549200000000],LUNA2_LOCKED[13.0094819400000000],LUNC[12140.7513640000000000],RSR[54145.4593317300000000],RUNE[142.0715800000000000],USD[18.6003147396723899] |
| 01248805 | AVAX[0.0000000000935320],BNB[0.0000000896413170],BRZ[-0.6999999934825864],BTC[0.0000000025423383],DOTD[0.0000000057337309],ETH[-0.0000000001965677 3],ETHW[0.0000000136567050],FTT[0.0000000086143574],LINK[0.0000000025766500],MATIC[-0.0000000283810140],RAY[0.0000000037804125],SLRS[0.0000000127572535],USD[0.0000000357101540],USDC[10.0525932800000000],USDT[0.0000000054161416] |
| 01248811 | BTC[0.0000000029480334],GOG[72.0000000000000000],TRX[0.0000020000000000],USD[0.0000000048065247],USDT[7.0220436763679170] |
| 01248812 | BNB[0.0000000042400000] |
| 01248816 | AUD[0.5984609700000000],BTC[0.0000130791337750],FTT[0.6396467487761112],LUNA2[5.4497231970000000],LUNA2_LOCKED[12.7160207900000000],LUNC[1186688.7000000000000000],USD[16.5141505466096250],USDT[0.0000000373763197],XRP[0.8200000000000000] |
| 01248817 | LUNA2[0.0004132354993000],LUNA2_LOCKED[0.0009642165100],LUNC[8.9982900000000000],SOL[33.4435191000000000],USD[1.5396791662500000],USDT[0.3288890002413640] |
| 01248818 | SHIB[99930.0000000000000000],USD[0.2904451100430025] |
| 01248819 | BTC[0.0000613100000000],KIN[17756448.0000000000000000],USD[0.0000570661569922],XRP[0.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01248823 | USD[30.00000000000000000] |
| 01248824 | USD[0.0000447916101718],USDT[0.0000000083695351] |
| 01248830 | BNB[0.0097668400000000],BULL[0.000000004000000],ETHBULL[12.852216000000000],GBP[0.0002055505451976],LUNA2[0.2752332408000000],LUNA2_LOCKED[0.6422108952000000],USD[0.0321927663292215],USDT[0.0000032916454856] |
| 01248833 | BNB[0.0000000025629844],ETH[0.0000000083908515],TRX[0.0000000024462710],USD[0.0000117804129296] |
| 01248836 | NFT[3414039085443326081[1],NFT[3421418857385525491[1],NFT[5145262599669916752[1],NFT[5176187245508525601[1],NFT[5673790154269389151[1],TRX[0.000004000000000],USDT[0.0000136870131066] |
| 01248837 | USD[49.965972814247075] |
| 01248841 | BNB[0.0099316000000000],BULL[0.000000004000000],CEL[0.0226792700000000],FTT[452.955138284321708],LUNA2[1.7525392870000000],LUNA2_LOCKED[4.0892583360000000],MATICBEAR2021[94.7560000000000000],TRX[1879.4846100000000000],USD[955.2931558375792533],USDT[1002.5185120612066700] |
| 01248846 | USD[0.0002042103810606] |
| 01248847 | TRX[0.0000006000000000],USDT[0.0000000284047300],USDT[0.0000000086483143] |
| 01248850 | ATLAS[389.9532000000000000],CRO[79.9784000000000000],POLIS[3.6000000000000000],USD[81.8098557972250000] |
| 01248851 | BNB[-0.0000000036983600],FTT[0.0000000000174239],RAY[0.0000000027113700],SOL[0.0000000012870857],SRM[0.0181518100000000],SRM_LOCKED[0.1449791400000000],TRX[-0.0000000003648800],USD[0.0000016536436966],USDT[0.0000000014035497] |
| 01248854 | USD[25.00000000000000000] |
| 01248856 | TRX[0.0001600000000000] |
| 01248857 | BNBBEAR[5696209.5000000000000000],ETHBEAR[849838.5000000000000000],LINKBEAR[7994680.0000000000000000],LTCBEAR[259.9506000000000000],TRX[0.0000010000000000],USDT[0.0239000000000000] |
| 01248858 | COPE[0.0000000843102294],USD[0.0000006515341],USDT[0.0000001181373052] |
| 01248865 | USD[25.00000000000000000] |
| 01248871 | 1INCH[34.3054442050118620],ATLAS[0.0000000087000000],AURY[0.0000000019404480],CHR[0.0000000054405840],CHZ[0.0000000040000000],COPE[32.2360952393263334],CRV[0.0000000004585000],EDEN[34.5594010546221120],ENJ[92.5415228200000000],ETH[0.0808669990651359],ETHW[0.0808669990651359],FTT[0.0636400100000000],GAL[0.0064069300024276120],INTER[0.0000000042759328],KIN[0.0001776295304273],LTC[0.0000000050259642],RAY[0.0000000081935985],REN[0.0000000059931210],RUNE[5.5892043243656283],SHIB[3356414.0657204676854016],SLP[0.0000000058318440],SOL[0.0000000107380],SPELL[0.0000000077279660],STEP[0.0000000087000000],USD[0.0000003426772860] |
| 01248889 | USDT[0.0000000097809000] |
| 01248891 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000061232640000],DENT[1.0000000000000000],DOGE[0.9020706500000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0029425500764758],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01248910 | USD[0.0000001330341],USDT[0.0000000111275100] |
| 01248912 | BTC[0.0025000804448488],BULL[0.000000009100000],FTT[0.0860608033959041],LUNA2[2.1385935130000000],LUNA2_LOCKED[4.9900515300000000],SRM[0.0006446700000000],SRM_LOCKED[0.0196012300000000],USD[163.5986313536615728],USDT[0.0000000144661361] |
| 01248915 | BNB[0.2663365576471450],BRZ[0.0029296000000000],BTC[0.0007008970887898],ETH[0.0050118672715236],ETHW[0.0050118617000000],FTT[1.6236978244667840],TRX[0.0000010000000000],USD[0.4445330226280736],USDT[0.0000050072736500] |
| 01248921 | TRX[0.0000040000000000],USD[0.0111033136880000],USDT[0.4244522735906878] |
| 01248925 | CEL[0.0569000072110788],USD[2.3073646100000000],USDT[0.0000000368639084] |
| 01248927 | BNB[0.0093587500000000],USD[1.9196582742500000],USDT[0.0000000030000000] |
| 01248929 | BNB[0.0000000100000000],BTC[0.0000000005956000],ETH[0.0000000100000000],FTT[0.0000000016925060],USD[3.2784483640451097],USDT[0.0000000078669768],XRP[0.0000000100000000] |
| 01248930 | ATLAS[17789.9980000000000000],AURY[122.0000000000000000],DFL[1820.0000000000000000],DOGEBEAR2021[0.0970000000000000],GODS[133.6886600000000000],IMX[1396.3792200000000000],STARS[44.0000000000000000],TRX[0.0000010000000000],USD[0.3215398163887616],USDT[0.0000000127236908] |
| 01248931 | LTC[0.0000000069389650],USD[0.0993590847861012] |
| 01248934 | AVAX[0.0000000681766643],BICO[0.8360300000000000],FTT[0.0190848692798879],TRY[0.0000001035157540],USD[0.4141755919013919],USDT[0.0000000151466228] |
| 01248946 | BTC[0.0009817600000000],CHZ[59.1456838708000000],ETH[0.0069080874700000],ETHW[0.0069080874700000],GOG[9.0216302644440000],HNT[0.4659487594083841],SNX[4.2213952425200000],SOL[0.1319922960450000],XRP[27.5692296214250000] |
| 01248949 | FTT[690.1600000000000000],SPELL[1756933.0000000000000000],SRM[11.5309921400000000],SRM_LOCKED[123.3968327000000000],TRX[0.0000021000000000],USD[7.7842467000000000],USDT[0.0000040720000000],WBTC[0.0000417000000000] |
| 01248954 | ALCX[0.0000005000000000],BRZ[0.7206719330000000],ETH[0.0020000000000000],ETHBEAR[96217.0000000000000000],ETHW[0.0020000000000000],FTT[0.0514598879817772],RUNE[0.0746361740939200],SOL[0.0035736200000000],USD[39.4456279269125000],USDT[1.3072386393000000],YFI[0.0000000040000000] |
| 01248955 | USD[0.2586257100000000],USDT[0.0000004260437] |
| 01248965 | AMPL[0.0000000032036270],BTC[0.0000000045810500],BULL[0.000000011800000],COMP[0.000000008000000],DAI[0.0000000666674920],ETH[0.0000000040000000],FTT[0.0041885382502936],TRX[0.6812000000000000],USD[0.0000000085711288],USDT[1065.0789110882605205] |
| 01248966 | USD[0.0000000036075200] |
| 01248968 | USD[-22.9038205458956054],USDT[25.1387761112300000] |
| 01248972 | AKRO[1.0000000000000000],AMPL[0.0519861931047752],BAO[2.0000000000000000],BTC[0.0000000014321292],GRT[0.0001650280673708],KIN[2.9609360300000000],UBXT[1.0000000000000000],USD[0.0002212639002714] |
| 01248974 | BTC[0.0000004500000000],USD[0.0000003725265692],USDT[0.0000000069382995] |
| 01248978 | BTC[0.0000000045000000],USD[0.0000000070000000],ETH[0.0000000023444864],USD[0.0000000065029126],USDT[0.0000000036317814] |
| 01248979 | ATLAS[1459.7226000098772000],BTC[0.0000000040000000],ETH[0.0000000023444864],USD[0.0000000065029126],USDT[0.0000000036317814] |
| 01248980 | ATLAS[1209.7580000000000000],USD[1.3650000000000000] |
| 01248982 | USD[0.0000000008000000] |
| 01248983 | AAVE[0.0000000100000000],BTC[0.000000071700000],ETH[0.0000000021000000],FTT[0.0000000009345462],SOL[0.0000003048000000],SRM[0.0005469200000000],SRM_LOCKED[0.0016423400000000],TRX[0.0000058764964000],USD[0.0000005142904187],USDT[0.0000000097811315],USDTBULL[0.0000000091130000] |
| 01248984 | USD[0.0271910478576976],USDT[0.0025065985000000] |
| 01248985 | BTC[0.0748257590000000],ETH[0.6080185400000000],ETHW[1.0080185400000000],USD[0.4636787220000000],XRP[766.0766000000000000] |
| 01248988 | USD[0.0043705090800000] |
| 01248991 | CHF[0.0069626970105720],EUR[0.0000000077326996],USD[0.0086051783778781] |
| 01248994 | ALGO[0.0000000100000000],ETHW[0.0000000024859620] |
| 01248998 | BTC[0.0001759507135950],CEL[0.0619000047607200],USD[1.9309862323766470],USDT[0.7908242549442129] |
| 01249009 | TRX[0.0000010000000000] |
| 01249012 | NFT[3338965657771651151[1],NFT[5618965413766747421[1],USD[0.0000000064610000] |
| 01249014 | ADABULL[0.4100000000000000],BNBBULL[0.0528000000000000],BTC[0.0000000076442000],BULL[0.0416300000000000],DOGEBULL[0.1100000000000000],ETHBULL[1.3594000000000000],FTT[0.0000000040000000],MATICBULL[106.3000000000000000],THETABULL[2.6072000000000000],USD[0.0907619375482372],USDT[0.0000000009067487],XRPBULL[2920.0000000000000000] |
| 01249016 | BNB[0.0010589000000000],USD[0.0000016318634519] |
| 01249019 | AURY[0.9601000000000000],BTC[0.0000746820000000],FTT[0.4228422200516357],GMT[0.5218300000000000],LOOKS[0.7531900000000000],LUNA2[0.0082656904030000],LUNA2_LOCKED[0.0192866109400000],LUNC[1799.8714878000000000],SOL[0.0037343800000000],SRM2[2.5127991000000000],SRM_LOCKED[12.2337541000000000],USDT[0.0000000000000000] |
| 01249020 | BRZ[0.0013568400000000],FTT[0.0000000089600000],USD[0.0000000033792291] |
| 01249027 | FTT[0.2375668800000000],HTJ[0.0995400000000000],KIN[2009.6121856100000000],USD[0.1626034768266384],XRP[12.9956000000000000] |
| 01249030 | FTT[157.0482095000000000],GENE[0.0165830400000000],TRX[0.0000460000000000],USD[11.5788329763100000],USDT[706.3371598069250000] |
| 01249039 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249046 | AUD[15.000000000000000] |
| 01249050 | BTC[0.000000014328752],ETH[0.000500000000000],EUR[0.000000007905806],FTT[0.065259896013206],TRX[0.000778000000000],USD[0.007819079985651],USDT[0.00000011086851] |
| 01249056 | BTC[0.000000011296559],USD[1.627762397835700] |
| 01249058 | ATLAS[0.000000012067534],FIDA[0.000000011876442],SOL[0.000000008818000],USD[-0.00000001307134],USDT[0.000000028252603] |
| 01249062 | BNBBULL[0.000000003780000],ATLAS[0.000000035000000],ETHBULL[0.000000018000000],FTT[0.005692655707492680],USD[0.00000008550840],USDT[0.00000006360256],XRPBULL[0.00000006000000] |
| 01249065 | TRX[204.813655100000000] |
| 01249067 | ATLAS[9.534500000000000],BIT[0.000000093300000],BNB[0.000000086417120],BTC[0.043042329669000],DOT[0.033404700000000],FTT[0.000000069000000],USD[1.282367132406896] |
| 01249069 | AAVE[0.000000070000000],AVAX[0.000000054999997],BTC[0.003747925461940],COMP[0.000000333000000],ETH[0.000000090000000],FTT[0.0113010133005502],LUNA2[1.377713430000000],LUNA2_LOCKED[3.21466467000000000],MKR[0.000000006500000],NFT[4272963974886360000]{1},SOL[0.000000010000000],SRM8_LOCKED[0.294581630000000000],USD[24.686009913889023234],USDT[0.00000000057363189] |
| 01249070 | ETH[0.000000010000000],FTT[0.086421600000000],SOL[0.032810799247404],USD[1.440103681917380] |
| 01249073 | USD[-0.030128338576163],USDT[0.113368900000000] |
| 01249074 | ASD[0.000000094842568],BAO[1.000000000000000],BNB[0.000000025762009],BTC[0.000000048777159],CHZ[0.000000044891936],DENT[2.000000000000000],EUR[0.000001488637140],FTT[0.000041970000000],KIN[1.000000000000000],LINK[0.000000006224108],MATIC[0.000000030326996],TRX[1.000038000000000],UBXT[1.000000000000000] |
| 01249075 | AUD[2000.000000000000000],USD[-2.377953518329185] |
| 01249077 | ATLAS[409.936000000000000],BTC[0.000600000000000],ETH[0.012000000000000],ETHW[0.012000000000000],LUNA2[0.000993339482000],LUNA2_LOCKED[0.002317792046000],USD[249.916192054000000],USTC[0.140612000000000] |
| 01249078 | SOL[0.048209020000000],USD[863.748457450000000] |
| 01249084 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000001236610],CHZ[0.000000036000000],DENT[0.000000000704000],DMG[0.000000021808000],KIN[0.000000090976067],REEF[0.000000095280000],SHIB[8765.319678737650624],TRX[1.000000000000000],USD[0.000000169212135],XRP[0.000000051445650] |
| 01249086 | BAO[1.000000000000000],USDT[0.000150902606136] |
| 01249088 | TRX[0.000013000000000],USD[0.00000045412276],USDT[426.711278378417949] |
| 01249090 | 1INCH[0.000000003780000],ATLAS[0.000000003125960],BNB[0.000000010000000],BTC[0.000021212362362],ETHW[0.010000000000000],FTT[25.049451405533816],GMT[0.000000053000000],LTC[0.000000085822220],MTL[0.000000039184662],RSR[0.000000008617660],SOL[0.000000040000000],TRX[0.000290019784100],USD[0.000000090926718],USDT[3.501582910023852] |
| 01249093 | TRX[0.000010000000000] |
| 01249095 | USD[0.000443304000000000] |
| 01249096 | USD[-1.337137812700000],USDT[1.350000000000000] |
| 01249103 | USD[0.000000082500000] |
| 01249107 | USD[0.000006760718056] |
| 01249112 | TRX[0.000100000000000],USD[0.00000134665178],USDT[0.000000074373098] |
| 01249126 | BAO[6.000000000000000],KIN[6.000000000000000],USD[0.00000118279917],USDT[0.000000006552158] |
| 01249132 | BTC[0.000165365721600],USD[-0.322977229310582] |
| 01249133 | USD[0.020764520050000],USDT[0.000007194311319],XRPBULL[17.125345000000000000] |
| 01249135 | AUD[0.000000023818885],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[2998500.749625180000000],USD[0.020008637011199] |
| 01249136 | BTC[0.000000097350000],NFT[416058498960202634]{1},NFT[451029530483587563]{1},NFT[567829005549477195]{1},TRX[0.608227339331404],USD[0.000000002500000] |
| 01249143 | BNB[0.000000063439301],LTC[0.000000061322122],USD[0.0000009486308902] |
| 01249147 | AUD[0.000000480679240],USDT[17.515214332804879],USDT[3123.922814760000000] |
| 01249148 | USD[0.697535865250000],USDT[0.000000065330545] |
| 01249150 | AUD[0.000184614252120],BAO[4.000000000000000],BTC[0.000000075700000],ETH[0.000000090773060],ETHW[0.036389960000000],FTT[0.000000013335040],IMX[0.000000027797020],USD[0.195775823564061],USDT[0.0018358500000000] |
| 01249153 | BTC[0.000134950000000],ETH[0.000000007250000],FTT[25.075622550000000000],IBVOL[1.498984717890000],TRX[0.000030000000000],USD[2500.0000000005291287],USDT[0.000000006514002] |
| 01249155 | BCHBULL[132.911555000000000],ETCBULL[0.173766585000000],EUR[0.003583530000000],USD[0.367806123445369],USDT[0.0000001319991951] |
| 01249156 | TRX[0.000100000000000],USD[110.00822989000009944],USDT[0.000000087326980] |
| 01249160 | BTC[0.000000006000000],FTT[0.0032648335863485],TRX[0.000071000000000],USD[0.0064476492029553],USDT[0.000000008659238] |
| 01249161 | AUD[0.0028863821221800],AVAX[0.000000077000000],BTC[0.000000047800000],ETH[0.000001666382664],FTT[0.000000090606330],RSR[0.000000085244000],SUSHI[0.000000046955000],USD[0.000000127015317] |
| 01249164 | USD[0.000000015037976] |
| 01249165 | BTC[0.000115931550000],ETHW[0.000182880000000],ETHW[0.000182883120030],NFT[304975136126936392]{1},USD[0.0247722818473571],USDT[0.0000000050271586] |
| 01249169 | FTT[0.0253943489971089],GODS[0.000000010000000],NFT[323779293399844662]{1},NFT[459485025427861418]{1},NFT[520671730080205198]{1},USD[0.001184393257200],USDT[0.035392386000000] |
| 01249175 | BTC[0.000000006898000],FTM[0.0000000046748813],SOL[0.000000084707400],TRX[0.944000000000000],USD[166.3037538702587950],USDT[0.000000175730071],XRP[0.000000006284000] |
| 01249178 | USD[-2.4369428378686112],USDT[4.6424821589943152] |
| 01249179 | USD[63.2603576862662148] |
| 01249187 | DOGEBEAR2021[1.927385675000000],DOGEBULL[0.002296215000000],TRX[0.828469000000000],USD[2.2021157868656500] |
| 01249189 | ALGOBULL[585000.000000000000000],USD[0.0314567056386456],USDT[0.000000008243445],XTZBULL[0.000000082353385] |
| 01249190 | BTC[0.000452290000000],USD[8.5560894350652302] |
| 01249192 | ETH[0.005907605000000],ETHW[0.005907605000000],TRX[0.000000007765000],USD[6330230789303047],USDT[0.0000000026014046] |
| 01249196 | BEAR[59.7200000074001936],BEARSHIT[5399.980000000000000],BTC[20.000001100000000],BULL[0.0008704749974488],DEFIBULL[0.000683700000000],ETH[0.0061941012747634],ETHBEAR[14880.000000000000000],ETHW[0.0061941012747634],MATIC[0.00700000000000000],MATICBULL[0.002008000000000],SOL[0.009487090000000000],USD[2.6593978485315496],USDT[0.023877580829000] |
| 01249202 | ETH[0.001097160000000],ETHW[0.0010971516482655],USD[-0.008199916750000] |
| 01249210 | CEL[0.048110000000000],POLIS[0.055800000000000],TRX[0.000001700000000],USD[0.2590478590423572],USDT[5036.5108440424543509] |
| 01249213 | FTT[0.0168311032828640],TRX[0.0000000065187690],USD[0.000000068106494] |
| 01249215 | USD[0.0000002535817904] |
| 01249217 | BNB[0.000000022071771],BRZ[0.0000000081901276],SHIB[0.0000000090659552],USD[0.0060283634981988],USDT[0.000000079449096] |
| 01249220 | AAVE[0.000000056997100],ADABULL[34.500000000000000],ALGO[0.000000080997000],ALGOBULL[110100.000000000000000],APT[0.000000094018167],ATOMBULL[6531826.866359440000000],AXS[0.000000004750000],BAND[0.000000072639100],BCH[0.000000070000000],BNB[0.000000005081956],BNBBULL[0.000000050000000],BTC[0.0000000472810],ETC[0.00000007914300],COMPBULL[17811.000000000000000],COMPBULL[17811.000000000000000],CVX[0.000000000000000],DEFIBULL[4344.670443601000000],DOGE[0.000000011000000],DOTE[0.000007616765108393807033],THBULL[0.000000064000000],EURD[0.000000038397971],FIDA[0.000236300000000],FIDA_LOCKED[0.090267500000000],FTM[0.000000007000000],FTT[0.081683065236408],GAL[1.000000000000000],GMT[0.000000013509200],HNT[0.000000000000000],KNC[0.000000005000000],LINK[0.000000001102860],LINKBULL[82305.1135997100000000],LOOKS[0.000000307856071],LTC[0.000000005806000],LUNA2[0.695592028500000],LUNA2_LOCKED[1.623048067000000],MATIC[0.000000047288800],MATICBULL[45.805009520000000],MKR[0.000000021041100],MTA[57.980988000000000],NFT[293351132381242046]{1},OKB[0.000000094129000],RAY[327.3616345000000],REN[0.000000029889400],RUNE[31.979352289643000],SNX[0.0000005384463673109540000],SRM_LOCKED[2.730141700000000],STETH[0.00000000000000554264334],SUSHI[0.000000008118500],SUSHIBULL[1700000.000000000000000],SXP[0.000000087332600],SXPBULL[61228551.724137930000000],THETABULL[1.804144568823600000000],TOMO[0.000000045310900],TOMOBULL[143190000.000000000000000],TRXBULL[11876.000000000000000],UNI[0.000000000201741000],USD[426.337219892041177],USDT[0.000000124270200],VETBULL[135441.895352070000000],WBTC[0.0000000031998911],XLMBULL[4424.000000000000000],XRP[0.000000092302300],XRPBULL[837544.503664220000000],XTZBULL[583093.548689930000000],ZECBULL[41004.000000000000000] |
| 01249228 | LINA[9.417000000000000],LTC[0.003685790000000],RUNE[30.993800000000000],SRM[69.944000000000000],USD[0.383038112000000],USDT[0.000319970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249231 | AUD[0.000000007323109],LUNA2[0.14197042980000000],LUNA2_LOCKED[0.33126433630000000],USD[0.0000000034467600],USDT[0.000000001881234S] |
| 01249233 | MNGO[8.609705010202023O],USD[0.0000000148739058],USDT[0.000000008900968S] |
| 01249235 | ETHBEAR[816840.000000000000],FTT[0.0045234980334214],SOL[0.000000010000000],STEP[0.000000010000000],USD[38.084986063675202Z],USDT[0.000000080000000] |
| 01249239 | SOL[0.000000063892040],USD[0.000017650785467G] |
| 01249241 | NFT [545816177940855477][1],TRX[876.543787000000000],USDT[0.082131161575O000] |
| 01249242 | TRX[0.000060000000000],USDT[0.000000005998816S] |
| 01249244 | BNB[0.006846930000000],BTC[0.085282940000000],ETH[0.633873200000000],ETHW[0.633873200000000],RUNE[587.057352506398O516],USD[1031.542199758953O921] |
| 01249255 | BTC[0.0000000676676O2],TRX[0.000006000000000],USD[0.00001013166956161],USDT[0.000000082408300] |
| 01249257 | BTC[0.066195427446724O],USD[0.8453822225905148] |
| 01249259 | USD[5.3132486362500000],USDT[0.000000008694720] |
| 01249260 | ATOMBULL[1342.094700000000000],ECHBULL[265.813800000000000],BULLSHIT[6.389727000000000],DOGEBULL[0.558695570000000O],ETCBEAR[89937000.000000000000],ETCBULL[1.050264300000000O],LINKBULL[4.1670810000000000],OKBBULL[1.0002939300000000O],SUN[0.0006778000000000O],TRX[0.0000400000000O000],USD[0.1015432766004418],USDT[0.000000000910164615] |
| 01249264 | BTC[0.0051194100000000],ETH[0.0440440000000000],ETHW[0.0440440000000000],SOL[2.0970158946214000],USD[0.8120632194883013] |
| 01249268 | XRP[1000.000000000000000] |
| 01249271 | ADABULL[1201.000000000000000],ALGOBULL[2095000000.000000000000000],ALTBULL[1.390000000000000O],ATOM[11.700233381731680O],ATOMBULL[16070000.000000000000000],AXS[30.260952155142O900],BAND[90.544570142166270O],BCH[0.000000001446960O],BTC[0.0123002788615680],DOGE[936.000000000000000O],DOGEBULL[J,540.000000000000000],DOT[11.300821817692160O],ETH[0.210287370868300O],ETHW[0.177895070000000O],EUR[0.000000025546228],FTT[31.470765800000000],KNCBULL[363982.000000000000000],LINK[0.500299784455760O],LINKBULL[1090000.000000000000000],LTC[2.450271691461320O],LUNA[218.475456860000000],LUNA2_LOCKED[43.109399350000000O],MATICBUL L[42550O.000000000000000],RAY[77.998674188154O424],SOL[5.028438158691180S],SUSHIBULL[96000.000000000000000],TOMOBULL[1684900.000000000000000],TRX[0.500000099539300O],USD[541.783720672403759800000000],USDT[0.089885879O8764ZS] |
| 01249288 | ATLAS[357.198182424768310O],AXS[1.093416422831448Z],BTC[0.000000077888021],ETH[0.000000038325861],LINK[0.000000087298606],LUNA2[2.089720369000000O],LUNA2_LOCKED[4.876014194000000O],LUNC[45504 1.010000000000000O],NFT [382835339408380700][1],RUNE[22.161841260729280O],SOL[0.000000004073690O],USD[1320545121660321],USDT[0.000000049946178] |
| 01249292 | KIN[169985430.601317930000000O],TRX[0.347803000000000O],USD[0.000000000250O096],USDT[0.000000111434902] |
| 01249298 | ETH[0.000000012000000O],TRX[0.000012000000000O],USD[0.000011608785359],USDT[0.000015053057750] |
| 01249302 | TRU[0.8369800000000000O],TRX[0.000007000000000O],USD[0.000000014994444S] |
| 01249306 | BNB[0.25950000000000000] |
| 01249311 | BNB[0.00000001000000O],BTC[0.000000070000000O],EUR[0.000000054965615],FTT[0.000000028560028],GRT[0.000000100000000O],PAXG[0.000000011000000O],USD[0.000000083168349],USDT[0.000000011448792Z] |
| 01249312 | PERP[0.000000005200000O],TRX[0.000001000000000O],USDT[0.000000001364485] |
| 01249313 | STEP[0.035054075224470O],TRX[0.000004000000000O],USD[0.000000010288319B],USDT[0.000000019053137],XRP[0.195121000000000O] |
| 01249318 | EUR[0.421543650000000O],FTT[0.000000042709801],TRX[0.927710720000000O],USD[-0.373782058442818I],USDT[0.050474685977436] |
| 01249319 | USD[0.000000008419019A],USDT[0.0000000036458900] |
| 01249330 | AUD[0.000000072318650],BTC[0.000000014000000O],ETH[0.000000050000000O],FTM[1.000000069550000O],USD[59.667824496338208Z],YFI[0.000000005000000O] |
| 01249331 | TRX[0.000006000000000O],USD[0.008913107400000O] |
| 01249337 | USD[3.8714980632171790] |
| 01249339 | BTC[0.000000067573007],DOGE[0.000000081306455],DOGEBULL[0.000000050555548],ETH[0.000000072497748],MATIC[0.000000052310293],MATICBULL[0.000000077301116],SOL[0.000000026680746],SUSHI[0.000000014145679],SUSHIBULL[0.000000040033924],USD[2.2166753434667833],XRPBULL[0.000000034400000] |
| 01249353 | FTT[0.000000160000000],TRX[0.511767007350476S],USD[4.470264517814685S],USDT[0.068595094731816G] |
| 01249354 | USD[0.000004497681653O] |
| 01249356 | AUD[0.000000076176O3],PERP[0.000000000000000O],USD[0.020416784199762Q],USDT[246.74173973813857GO] |
| 01249358 | AUD[0.000579904831120O],BTC[0.000000106112075],DOT[0.000000009061728A],ETH[0.042000060264810O],LINK[0.000000002746000O],USD[0.575068157434925S] |
| 01249360 | BTC[0.000021180000000O],SHIB[1416932.341480690000000O],USD[-0.005855542833990O],USDT[0.000000049967648] |
| 01249364 | ETH[0.136535980000000O],ETHW[0.136535980000000O],USD[102.048560658500000O] |
| 01249374 | AUD[0.000000065702262],BNT[0.000000106220000O],BULL[0.000000004000000O],ETH[0.007331520000000O],ETHW[0.007331520000000O],GBP[0.000000019580850],USD[33.811173649259713O] |
| 01249375 | LINK[23.187373325000000O],RSR[4738.752623909400000O],USD[604.830933791700000O] |
| 01249381 | USD[25.0000000000000O0] |
| 01249382 | AKRO[1.000000000000000O],BF_POINT[200.000000000000000O],BTC[0.107050980000000O],DENT[1.000000000000000O],FIDA[1.043992910000000O],KIN[2.000000000000000O],RSR[2.000000000000000O],SOL[5.033533140000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000050866254],USDT[2868.82953562145 30546] |
| 01249394 | BTC[0.00000009986853],CEL[0.00000020000000O],COPE[0.850000010000000O],ETH[0.000288763870932],ETHW[0.000288497772111],LINK[0.000704350000000O],MATIC[0.000000010000000O],SOL[0.000000578727200],SRM[2.476081560000000O],SRM_LOCKED[9.496242790000000O],USD[0.086862649836126Z],USDT[0.0502386136 05982] |
| 01249406 | USD[30.0000000000000O00] |
| 01249407 | USD[5.8581516611602597],USDT[10.0000000000000O00] |
| 01249411 | BTC[0.000001400000000O],USD[-0.0002039045516129] |
| 01249412 | LINK[0.099880000000000O],USD[0.0071171555914330],USDT[0.0083604250000000] |
| 01249413 | USD[0.000050000000000O] |
| 01249414 | USD[0.014957091750000O] |
| 01249416 | BTC[0.001497677622912G],TRX[0.000001000000000O],USD[1.3961054802563297],USDT[0.000598000000000O] |
| 01249418 | COMPBULL[53.600000000000000O],EOSBULL[135000.000000000000000],USD[0.000313963771527O],USDT[0.350061068903419O],XRPBULL[9770.000000000000000] |
| 01249424 | USD[0.410000000000000O] |
| 01249425 | ADABULL[9.211562670000000O],ATOMBULL[43740.000000000000000],AVAX[0.000000000000000O],BNBBULL[1.999703500000000O],BULL[4.274713108000000O],DOGEBULL[48.745113360000000O],ETCBULL[11.997600000000000O],ETHBULL[15.796031200000000O],LINKBULL[2850.000000000000000],MATICBULL[999.800000000000000O],LOKBBULL[0.737884600000000O],SHIB[87454.040000000000000],SUSHIBULL[999800.000000000000000],TRX[0.000097000000000O],TRXBULL[313.951400000000000O],USD[0.019878713225241Z],USDT[0.007559638385456SO],XRPBULL[4752209.200000000000000] |
| 01249428 | USD[0.945453626635240O],MATIC[180.000000000000000O],USD[0.040034128589233S] |
| 01249429 | BTC[0.000000101786450],ETH[0.031489270000000O],ETHW[0.031489270000000O],USD[1.1453968169713748] |
| 01249438 | CRO[9.210000000000000O],FTT[25.197600000000000O],HT[0.000000002673500O],LUNA2[0.004559237810000O],LUNA2_LOCKED[0.001071554890000O],LUNC[100.000000003076800],SOL[0.000000037076800],TRX[0.000017000000000O],USD[0.000000065984115],USDC[810.0028289600000000],USDT[2.8083 28073614500] |
| 01249441 | ETH[0.000000010000000O],SOL[0.004081440000000O],TRX[0.692993000000000O],USD[97.526194004200000O],USDT[0.000000005000000O],XRP[0.561024000000000O] |
| 01249443 | BTC[0.000000007075327],FTT[3.320312140814797Z],SOL[7.488670670643183O],TRU[0.000000045229189],USD[175.901558703767600000000000] |
| 01249446 | 1INCH[372.435704145345O395],AVAX[17.200000000000000O],BNB[1.717500037196400],BTC[0.343763425462980O],COMP[2.185900000000000O],CRV[85.000000000000000O],DOGE[1479.499123184807440O],ETH[3.992904466654580O],ETHW[3.742033449191280O],FTM[270.000000000000000O],FTT[11.194214500000000O],LTC[1.310000000000000O],MANA[30.000000000000000O],MATIC[180.000000000000000O],RUNE[71.600000000000000O],SOL[95.757871540000000O],UNI[48.517408255000000O],USD[2685.409946369161534800000000],USDT[0.005080544000000O] |
| 01249449 | ETH[0.000000031541384],USD[15.778580262099425S] |
| 01249450 | ATLAS[0.000000028732800],BTC[0.000000070000000O],LOOKS[0.990880000000000O],SOL[0.003872170000000O],TLM[0.983660000000000O],TRX[0.000010000000000O],USD[0.007663354936391O],USDT[203.763672007658513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249453 | ATLAS[1.6035380500000000],CRO[0.9805141300000000],FTT[0.0543117000000000],USD[0.0000000096628178],USD[0.0000000056341663] |
| 01249455 | SRM[0.0004824000000000],SRM_LOCKED[0.0031319200000000],USD[30.2416353456745038] |
| 01249457 | ETH[0.0008684200000000],ETHW[0.0008684187519751],USD[0.3192780000000000],USDT[0.0000000181414450] |
| 01249461 | USD[0.7850000000000000] |
| 01249462 | SHIB[279457.7358219436695000],SUSHI[0.0457880800000000],USD[-0.1827794239707052] |
| 01249463 | USD[30.0000000000000000] |
| 01249467 | CHR[0.6002000000000000],AUD[114.0031295864079874],BAO[1.0000000000000000],DENT[78175.0000000000000000],LINA[19996.0000000000000000],USD[0.4653100000000000],XRP[86.9826000000000000] |
| 01249469 | DODO[0.0000000081844826],ETH[0.0000000076536200] |
| 01249478 | AUD[0.2530033256262035],BTC[0.0227919100000000],ETH[0.1094705300000000],ETHW[0.1083714000000000],GRT[1.0022948300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01249484 | BNB[-0.0000000049269987],BTC[0.0000000048311518],DOGEBULL[4221.3629381115028900],ETH[0.0000000067719 71],MANA[0.0000000015683430],SOL[0.0000000074575247],TRX[0.0000600000000000],USD[0.0000000749517811],USDT[0.0000053214471] |
| 01249485 | CHZ[19.9962000000000000],DENT[1299.7530000000000000],DOGE[5.9764400000000000],DOGEBULL[0.0007793549500000],ETHBULL[2.0000982330000000],GALA[9.9981000000000000],GRTBULL[604.1896860000000000],MATICBULL[21.9958200000000000],SHIB[199848.0000000000000000],SPELL[100.0000000000000000],SXPBULL[101.00.5686050000000000],TRX[0.0000022000000000],USD[-0.1077589764150989],USDT[0.0000000129279862] |
| 01249488 | BTC[0.0000000089893213],ETH[0.0000000027117093],SOL[0.0000000089175601] |
| 01249492 | AKRO[2.0000000000000000],AUD[114.0031295864079874],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.1641851600000000],ETHW[2.1632762000000000],KIN[2.0000000000000000],MATIC[1.0684641400000000],RSR[1.0000000000000000],SOL[4.7722779900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 01249494 | USD[0.0000000006000000] |
| 01249496 | FTT[0.0000000036403296],USD[858.8409277446008641],USDT[0.0000000073700000] |
| 01249497 | USD[30.0000000000000000] |
| 01249504 | TRX[0.0000400000000000],USD[0.0000982700000000],USDT[0.0000000072136642] |
| 01249509 | BTC[0.0001664000000000],CHZ[0.7003700000000000],DOGE[1292.7666135000000000],ENJ[0.9279387000000000],ETH[0.0094558101000000],ETHW[0.0094558101000000],FTT[0.0950410000000000],SHIB[21396055.9800000000000000],SOL[0.8076996000000000],USD[0.0003703032049801],USDT[10.0123268858435981],XRP[0.3895355300000000] |
| 01249514 | USDT[0.4144641097498932] |
| 01249516 | DAI[0.0000000077950000],USD[0.4725692425655904] |
| 01249517 | USD[0.0005472895500000] |
| 01249518 | ATOM[3.0680530000000000],AVAX[25.6000000000000000],BNB[1.2244788900000000],BTC[0.0794190700000000],DOT[49.9900000000000000],ETH[0.1753735800000000],ETHW[0.1753735800000000],FTM[499.9000000000000000],FTT[0.0000000076113300],MATIC[500.0000000000000000],TRX[1499.0000630000000000],USD[56.4674186818238405],USDT[867.4488852458913939] |
| 01249523 | ETH[-0.0000000100000000],FTT[0.0630287315908165],SOL[0.0000000018924360],USD[0.0367134209600000],USDT[0.0000000007450000] |
| 01249529 | BNB[0.0186658000000000],MER[0.8350000000000000],USD[9.6723144758922509],USD[0.0000000092927668] |
| 01249535 | BTC[0.0010159050268400],FTT[0.0000000143676080],TRX[0.0000020868923400],USD[0.4121902376733442],USDT[54.0438912174606833] |
| 01249536 | BNB[0.0000000002847285],FTT[0.0427187731135774],USD[0.0000010387199256],USDT[0.0000000018891480] |
| 01249540 | BTC[0.0000000054200000],TRX[0.0000010000000000] |
| 01249541 | ETH[0.0000000054593216],ETHBULL[1.5766562878000000],USD[0.1778275000000000] |
| 01249552 | BNB[0.0000000049462416],USDT[0.0000000016931628] |
| 01249554 | TRX[0.0000010000000000],USD[0.0000000115752018],USDT[0.5224196700000000] |
| 01249555 | USD[0.0407809553000000] |
| 01249559 | BAO[1.0000000000000000],USD[0.0001723033868392],USDT[0.0002821035804159] |
| 01249562 | USDT[0.0001225824117036] |
| 01249563 | SOL[0.0000000094641035],TRY[0.0000000026353682],TRYB[0.0000000042054204],USD[0.0063091515370827],USD[0.0000000005607893] |
| 01249565 | BNB[0.0000000095268832],DOGEBULL[1.6521705824500000],ETHBULL[0.1941707905000000],MATICBULL[2.7481712500000000],USD[0.0537642314005771],USDT[0.0000000015303258] |
| 01249567 | BTC[0.0000001000000000],USD[0.2323092098974831] |
| 01249568 | AAVE[0.1303198438749200],ALGOBULL[1010000.0000000000000000],DFL[50.0000000000000000],ETHW[3.4807554500000000],FTT[0.0059651200000000],GODS[4.2000000000000000],GRT[44.0017432800000000],GRTBULL[6.5986800000000000],PTU[10.0000000000000000],RUNE[3.2017762880000000],SHIB[0.0000000075050000],SUSHIBULL[1927.2000000000000000],USD[0.0139288173997168],USDT[0.0000004593152437],XRP[20.6356839451572500] |
| 01249569 | BTC[0.0000000002000300] |
| 01249573 | LUNA2[0.0011868192420000],LUNA2_LOCKED[0.0027692448990000],SOL[0.0079178700000000],USD[0.0014703615838577],USDT[0.0000000046313240],USTC[0.1680000000000000] |
| 01249574 | BTC[-0.0000000037607105],ETH[0.0000000070400000],USD[0.0198110320400000],USD[1.8786025866230034] |
| 01249578 | LTC[0.0000000071441191],TRX[108.0000010065829658] |
| 01249579 | USD[1902.6873125165000000] |
| 01249582 | BNB[0.0098150000000000],ETH[0.0000000048050000],USDT[31.6574572000000000] |
| 01249583 | USDT[0.0000727114311804] |
| 01249584 | USDT[0.0000000016100000] |
| 01249586 | USD[0.0160000000000000],ETH[0.3190000000000000],ETHW[0.3190000000000000],GST[1016.2600003400000000],LUNA2[3.5017019870000000],LUNA2_LOCKED[8.1706379690000000],LUNC[762502.9800000000000000],SOL[10.1197475090000000],USDT[28.9605456477438096] |
| 01249594 | USDT[0.0006049490102248] |
| 01249602 | AKRO[1.0000000000000000],BAO[303.6390792300000000],CAD[0.0000000001012019],CRO[133.2104013036157220],DENT[1.0000000000000000],DOGE[0.0057291900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[9164601.3124853815017713],UBXT[1.0000000000000000],USD[0.0000000077814525],XRP[217.0760776800000000] |
| 01249608 | USDT[0.0000648155025880] |
| 01249610 | SOL[0.0000000000745600] |
| 01249611 | NFT[485462643296010058][1],USD[0.3285688097600000],USDT[2.3680000101540088] |
| 01249612 | DOGE[0.0000000077193750] |
| 01249613 | BTC[0.0000000010000000],BULL[9.4679411473000000],ETHBULL[45.1279271500000000],TRX[0.0000010000000000],USD[6.5836106188594401],USDT[582.6648718465551523] |
| 01249615 | USD[4.2591038115000000] |
| 01249619 | USDT[0.0000556642827624] |
| 01249621 | USDT[0.0000572709705216] |
| 01249623 | ETH[0.0689868900000000],ETHW[0.0689868900000000],SOL[0.6598746000000000],TRX[0.0000010000000000],UNI[2.3495535000000000],USDT[2.3718920000000000] |
| 01249627 | ENS[10.2900000000000000],ETH[5.1107897553007560],ETHW[4.0298856000000000],USD[23.7641847649724086],USDT[0.9233178269273906] |
| 01249628 | BTC[0.1108017900000000],ETH[0.2332593400000000],ETHW[0.2332593400000000],USD[745.1734915317904834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249637 | USD[0.1727800000000000],XRPBEAR[0.0000000220000000] |
| 01249639 | USDT[0.0000716173317755] |
| 01249640 | USDT[0.0000599565988432] |
| 01249643 | AKRO[1547.0000000000000000],ASD[604.4691620831306400],ATLAS[980.0000000000000000],BAL[9.1700000000000000],CONV[1750.0000000000000000],FTT[5.8982960000000000],GT[14.7000000000000000],HXRO[407.0000000000000000],KIN[68000.0000000000000000],LINA[1910.0000000000000000],LUA[1381.6017002000000000],MKR[0.0601485401929200],MOB[38.0030157389499200],PROM[2.5400000000000000],RAY[81.9462926800000000],RSR[1905.8407415407410800],SECO[2.0000000000000000],STEP[290.4000000000000000],TULIP[4.0000000000000000],USD[0.2845331317620000],USDT[102.7640266993082062],WRX[58.0000000000000000] |
| 01249646 | ETH[0.0000000051472324],USD[0.1458121420535707],USDT[0.0000000156291720] |
| 01249649 | USDT[0.0001272605745120] |
| 01249651 | USD[0.0005033389238432] |
| 01249655 | ETH[0.0002642600000000],ETHW[0.0002642600000000],USD[0.1048820700000000] |
| 01249659 | USD[0.0822123010000000] |
| 01249660 | USD[3.2885383655038539] |
| 01249661 | USD[12070.7908284900000000] |
| 01249663 | USDT[0.0000716173317755] |
| 01249664 | USD[0.0001138226406943],XRP[0.0171753900000000] |
| 01249665 | BNB[0.0000000050824105],BTC[0.0000000161308000],SOL[0.0000000079501800],TRX[0.0000000023595788],USDT[0.0000000065621013] |
| 01249670 | SOL[0.0090158000000000],TRX[0.0001830000000000],USD[0.0092963597136614],USDT[0.0000000101728442] |
| 01249672 | CHZ[2689.9510000000000000],CRO[9.8880000000000000],FTT[14.0418706263857920],USD[0.0087022977800000],USDT[2.1419660121600000] |
| 01249673 | BRZ[0.3196332800000000],MATIC[8.8246001000000000],SHIB[347679.8122273700000000],USD[0.0223074540902793],USDT[0.0010499979662144] |
| 01249674 | NFT[37720154766911943 7][1],SOL[0.0256040000000000],USD[0.5527926211000000],USDT[0.0685500000000000] |
| 01249678 | TRX[0.0000010000000000],USD[8.4515441262232902],USDT[0.0000000005558650] |
| 01249682 | TRX[0.0884614400000000],USD[-0.0000262186143794],USDT[0.0000000032428281] |
| 01249683 | USDT[0.0000848536841411] |
| 01249684 | AVAX[0.0006499462197834],BTC[0.0000814752970000],ETH[0.0006323400000000],ETHW[0.0006323400000000],TRX[100.0000300000000000],USD[11438.8553803899000000],USDT[0.2837494071161004] |
| 01249685 | USDT[3.5456222900000000] |
| 01249686 | TRX[6978.9980738862724200] |
| 01249687 | FTT[3.5072808741617944],NFT[37338936582706872 1][1],NFT[50176133767672 058][1],NFT[50441626500084939 0][1],USDT[0.0000000042250000] |
| 01249692 | USD[0.0000099226500000] |
| 01249697 | ALPHA[0.1315001600000000],BTC[0.0000000005000000],SOL[0.0000009977571 44],USD[0.0016567094357349],USDT[0.0000000019823429] |
| 01249698 | SOL[0.0000000094000000],TRX[0.0000010000000000] |
| 01249701 | BTC[0.0609644100000000],ETH[1.5161672200000000],ETHW[1.5161672200000000],GBP[500.5005138089888971],USD[0.2054840450000000] |
| 01249703 | AAVE[0.0000000090000000],ATOM[0.0000000921015500],AVAX[0.0000000020435200],BNB[0.0000000080000000],BRZ[0.0030871253166120],BTC[0.0000001511991385],COMP[0.0000000080000000],ETH[0.0000000002000000],FTT[0.0000000300000000],LUNC[0.0000000645007100],MATIC[0.0000000446480000],SOL[0.0041118000000000],TRX[0.0000000418042800],USD[0.0000000847526000],USDI[0.0005153550701772] |
| 01249704 | BNBBULL[0.0129925900000000],MKRBULL[0.0018987365000000],OKBBULL[2.0549634250000000],TRX[0.0000020000000000],USD[0.0489147480951600] |
| 01249706 | USDT[0.0001025883279480] |
| 01249711 | USD[30.0000000000000000] |
| 01249712 | USD[30.0000000000000000] |
| 01249713 | AAVE[0.0000000050000000],APE[0.0510840000000000],BIT[964290.1522002700000000],BNB[0.5699729250000000],BOBA[0.0675000000000000],BTC[0.0037485750000000],COMP[0.0007821200000000],CQT[235229.1231650000000000],CRV[0.5000000000000000],ETH[0.0000000075000000],FTT[10.0000000000000000],HNT[127.6939342500000000],HXRO[343953.2555775000000000],MCB[0.0052215950000000],MKR[226.5213028500000000],NEAR[0.0314427500000000],PAXG[0.0000364022500000],ROOK[0.0002229000000000],RUNE[0.0190875000000000],SNX[25.1729572500000000],SOL[0.0940255500000000],SPELL[34.0567500000000000],STETH[203.9022713998593917],TONCOIN[126382.6863441060000000],TRX[60.4223775000000000],UNI[0.0938837500000000],USDI[92975.0206348667121349],USDC[2292268.4340633900000000],USDT[46667.7222595272335438] |
| 01249716 | TRX[0.0000040000000000],USD[0.0919138951000000],USDT[0.0000000087337516] |
| 01249718 | USDT[0.0002856916946271] |
| 01249720 | FTT[0.0663349102941972],USD[0.3599927522826860],USDT[0.0000000070000000] |
| 01249723 | BNB[0.0000000075213160],ETH[0.0000000084760379],USDT[0.0000049401362 11] |
| 01249731 | ADABULL[0.0000000080000000],AMPL[0.0000000010278272],BEARSHIT[28622.5000000000000000],BNBBULL[0.0000000088000000],BTC[0.0018543694598175],BULL[0.0000000046300000],BULLSHIT[0.4974750900000000],COMP[0.0000000003900000],COMPBULL[37997.4000000000000000],CREAM[0.0000000005000000],DOGE[0.0000000063056941],ETHBULL[0.0000000085000000],EXCHBULL[0.0000000083300000],FTT[3.5912783187800012],LEOBULL[0.0000000089000000],PAXGBEAR[0.0000000204800000],PAXGBULL[0.0000888841870000],SHIB[6398937.1910875566344288],SOL[0.0000005695000],TRX[0.0000000040000],TRYBBEAR[0.0000000303800000],USD[7.1542190581350246],USDT[0.0000000004870647],VETBEAR[9777.0000000000000000] |
| 01249733 | USDT[0.0001020188801028] |
| 01249735 | ATLAS[379.9406000000000000],FTT[9.1800864800000000],POLIS[4.4000000000000000],SOL[0.3290069983554600],TRX[0.0875766420805300],USD[59.6830492393489000],USDT[0.0000000172713630] |
| 01249738 | USD[0.0000703909600000] |
| 01249739 | BNB[18.3888240956005700],BTC[0.4487190718326700],DOGE[4.2553946900773300],ETH[15.3616506934045833],ETHW[0.0048967544558335],FTT[56.1970075000000000],LTC[265.7095329398273400],LUNA2[17.4501057700000000],LUNA2_LOCKED[40.7169134600000000],MANA[0.3205628300000000],SOL[50.6232342775099469],TONCOIN[0.0000000976177900],USD[0.0000000487389513],USDT[2572.4763794895808385] |
| 01249741 | ETH[0.0000000976177900],USD[0.0000000000035215992] |
| 01249742 | AVAX[1.6963900000000000],AXS[0.0000000050975960],BNB[0.3697017000000000],FTT[2.6990880000000000],LUNA2[0.3289550716000000],LUNA2_LOCKED[0.7675618338000000],LUNC[1.0569922000000000],MER[18681.1534010314617000],RUNE[2.0992400000000000],SOL[0.9897150004485120],TRX[0.0007770000000000],USD[-17.7407385147690000],USDT[15.0329881383765629] |
| 01249743 | USD[4.1730988600000000],USDT[0.0000001349243 56] |
| 01249752 | USD[0.0001088126521 70] |
| 01249753 | LUNA2[0.0550980665800000],LUNA2_LOCKED[0.1285621553000000],RNDR[0.0513090000000000],SOL[0.0000001000000],TRX[0.0000070000000000],USD[2036.6408469673824524],USDT[0.0000558581834 52] |
| 01249758 | BNB[0.0000000130177063],ETH[2.0570000501660710],ETH2[8854140238833200],ETHW[0.0000000783803000],EUR[0.0000000080000000],FTT[0.0000002758970 4],GMT[0.0000000000005000],NFT[29481168361158133 3][1],NFT[64481555817362363 1],SOL[87.2268461470096581],TRX[24.0000000000000000],USD[100.7529319869662670],USDT[0.0000000050959190] |
| 01249758 | BTC[0.5891225345164786],DAI[0.9850000000000000],DOGE[0.2430600000000000],ETH[0.0000000000000200],ETHW[0.0000000800000000],FTT[0.0339540000000000],NEAR[0.7354000000000000],RAY[0.1904890000000000],RUNE[0.0095520000000000],SOL[660.5089066041502794],SRM[56.3007313100000000],SRM_LOCKED[314.4835758100000000],TRX[0.0000020000000000],USD[5.8098702080474412],USDT[0.0000000017905400] |
| 01249759 | BNB[0.0000000294236900],BTC[0.0000000000002880],LTC[0.0000000100000000],MATIC[0.0000000000008460],RAY[0.0000000070000000],SOL[0.0000000017377700] |
| 01249763 | USD[4.8914018557635604] |
| 01249775 | BSVBULL[99180.1600000000000000],ETH[0.0000000600400160],USD[0.0000001181097800],USDT[0.0000000058206220] |
| 01249776 | USD[0.0002020943657820] |
| 01249779 | AVAX[0.0000000057051739],BNB[0.0000000044004813],ETH[-0.0000000961585656],SOL[0.0040058748365650],USD[-0.3144698190385795],USDT[31.1677500537943829] |
| 01249780 | ETH[0.0000000100000000],SHIB[79640.0000000000000000],USD[0.3979023236430530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249785 | TRX[0.0000000026000000] |
| 01249787 | USDT[0.0001008812652170] |
| 01249789 | ETH[0.0000000083166000],USD[-0.0041746463558586],USDT[0.3692142964275285] |
| 01249792 | BTC[0.0000002624962737],RUNE[0.0000001000000000],USD[0.0003637621921403],USDT[0.0000000954683918] |
| 01249796 | BTC[0.0000000200000000],TRX[0.0001070000000000],USD[0.0000001045864402],USDT[0.0000001138078386] |
| 01249806 | MOB[0.2953500000000000],TRX[0.0000010000000000] |
| 01249812 | AAVE[0.0001000000000000],BTC[0.0000000100000000],TRX[0.0000030000000000],USD[0.0000000061747338],USDT[0.0000001050076034] |
| 01249816 | FTT[0.0002434000000000],SHIB[32990.9011815200000000],USD[0.0059445677631835],USDT[0.0000000057702364],XRP[0.0000000096455235] |
| 01249822 | BTC[0.0000000126741740],TRX[0.0000030000000000],USD[0.0026953813500890],USDT[0.0003915117298100] |
| 01249823 | BTC[0.0000000045000000],FTT[0.0081848970885220],USD[0.0016049253512561],USDT[0.0000000075000000] |
| 01249829 | ETH[0.0000000051952468],GENE[0.0029600000000000],LUNA2[0.0014809031600000],LUNA2_LOCKED[0.0034554407080000],USD[3.3743036824063523],USDT[0.7804919093750000],USTC[0.2096290000000000],XRP[223.4387640153577724] |
| 01249831 | USD[0.0035316028000000] |
| 01249832 | USDT[0.0001003130972916] |
| 01249833 | BTC[0.0000000042558086],DOGE[0.0000000039507581],DOGEBEAR2021[0.0000000097357694],ETH[0.0000000032106490],ETHBULL[0.0000000041897547],FTT[0.0000000074270100],MATIC[0.0000000014495033],RUNE[0.0000000087029112],TRX[0.0847455600000000],USD[-0.0046143404225786],USDT[0.0000000007835677] |
| 01249838 | BCHBULL[384.9268500000000000],LTCBULL[216.6588270000000000],SXPBULL[1281.7564200000000000],TRX[0.0000030000000000],USD[0.0306978500000000],USDT[0.0645500029149125] |
| 01249841 | SOL[0.0000000048841200] |
| 01249843 | USD[5.5900420767637756] |
| 01249848 | FTT[155.0002500000000000],LOOKS[65.9889490000000000],USD[0.0529131339339306],USDT[0.0000000072327500] |
| 01249850 | AMPL[0.0000000002026770],ETH[0.3249030384499000],ETHW[0.3249030384499000],LINK[0.0361154315049000],MATIC[76.4014265700000000],SOL[0.5520312509512410],USD[0.0027427604286370],XRP[157.6667840062024400] |
| 01249851 | USDT[0.0000991780387968] |
| 01249853 | USDT[0.0001071593485816] |
| 01249856 | ETH[5.4949557600000000],USD[20745.8716487842682780000000000] |
| 01249858 | USD[0.0005552269187 ] |
| 01249868 | BTC[0.0000000050900000],USD[0.0000000003788376],USDT[0.0000017176721952] |
| 01249875 | TRX[0.9308010000000000],USD[0.2072595210000000],USDT[0.6310510065000000] |
| 01249876 | BAO[12.0000000000000000],BTC[0.0000000096878121],COIN[0.0000000027200000],COPE[0.0000000023033027],DENT[2.0000000000000000],ETH[0.0000000053799456],GRT[0.0000000076455848],HT[0.0000000058902947],KIN[15.0000000000000000],LINK[0.0000000099588225],MATIC[0.0000000006854351],UNI[0.0000000057748160],USD[0.0000001525241411] |
| 01249878 | ETH[0.0200000000000000],EUR[31.3568808700000000],USD[2.0542430000000000] |
| 01249880 | USDT[0.0001152252449440] |
| 01249881 | AXS[0.0050435154290400],DOGEBULL[0.0001221050000000],ETHBULL[0.0000944830000000],EUR[0.5677500000000000],TRX[164.8684492904634700],USD[3.0367613202631082] |
| 01249895 | USD[-0.3894872124557430],XRP[5.8796030000000000] |
| 01249896 | BNB[1.2933021800000000],BTC[0.0000000047181650],USD[0.0000000038326905] |
| 01249902 | USD[0.0000000335519508],USDT[0.2036663018091621] |
| 01249904 | BNB[0.0000000000000000] |
| 01249907 | AUDIO[6.6332571200000000],BAO[9092.6352261000000000],BAT[6.5512510300000000],BOBA[0.2704590100000000],CHZ[6.9301074800000000],CRO[11.1678004300000000],FTT[0.0000007300000000],GRT[0.0000264200000000],KIN[1.4587146000000000],LRC[1.6038112300000000],MANA[3.5199903900000000],SAND[1.1433492600000000],SHIB[186819.8595759300000000],UBXT[25.8054563300000000],USD[0.0000000668911771] |
| 01249910 | BNB[0.0000000004006000],CRO[0.0004344000000000],ETH[0.0000000067147700],SOL[0.0000000075913000],TRX[128.8200100096000000],USD[0.0075974400000000] |
| 01249911 | USDT[0.0001198728250480] |
| 01249912 | USDT[0.0001123347728510] |
| 01249917 | AVAX[0.0646637500000000],BNB[0.0047029159532244],BTC[0.0000770344440761],DOT[39.8000000000000000],ETH[1108.0434083648988739],ETHW[0.4099654017686074],FTM[0.9771512800000000],FTT[25.0025000000000000],GMX[0.0078385600000000],LUNA2[23.6128170600000000],LUNA2_LOCKED[59.7632398100000000],NEAR[0.09000000000000000],SHIB[41300000.0000000000000000],SOL[6.8900000000000000],TRX[0.0008930000000000],USD[1194.4576610637299552000000000],USDT[230.6968220045036735],WBTC[0.0000283600000000] |
| 01249918 | FTT[0.0000000150019754],STEP[0.0000000200000000],USD[0.0000000383198445] |
| 01249920 | AUD[1.0803829945935945],AVAX[0.0000000100000000],FTT[0.1679020238480000],USD[1.4474333436952025],XRP[0.9630580000000000] |
| 01249921 | BTC[0.1155827280000000],TRX[0.0000050000000000],USD[1.1466082606800000],USDT[1.4021343200000000] |
| 01249922 | DEFIBEAR[0.0000000074131400],DOGEBEAR2021[0.0000000039744000],ETHBULL[0.0000000080000000],LUNA2[0.0000000255767447],LUNA2_LOCKED[0.0000000596790709],LUNC[0.0000001000000000],THETAHEDGE[0.0000000080000000],USD[9238.2911543070020052],USDT[0.0000000096419152],XRP[9.9983000000000000] |
| 01249925 | USD[0.0000128996440494] |
| 01249928 | USDT[0.0001129119935168] |
| 01249931 | USDT[0.0001239628776750] |
| 01249933 | AVAX[0.0496756432564249],BEAR[42.9840000000000000],BTC[0.0000000132880000],ETH[0.0002529375452000],ETHW[0.0002529279065000],FTM[862.0119181401422000],FTT[0.2804905667497059],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],LUNC[-0.0000000081096200],SOL[0.0000000027158500],USD[9057.2313694038573453000000000],USTC[100.0000000000000000],WBTC[0.0000000057000000] |
| 01249936 | AKRO[2.0000000000000000],ATLAS[0.2897208600000000],BAO[4.0000000000000000],CRO[0.0268237300000000],DOGE[0.5118538200000000],GAL[0.0135518290000000],HNT[2.3831905000000000],IMX[26.7900629000000000],KIN[5.0000000000000000],LINK[0.9479239300000000],LRC[184.5728644300000000],MER[2.0000000000000000],SGD[880.4536985570612803],SOL[0.0000091770000000],TLM[113.7087461400000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000267540523] |
| 01249938 | AUD[4.8145671227239941],BAO[2.0000000000000000],BTC[0.0000042700000000],CQT[1774.8543694300000000],DENT[1.0000000000000000],DOGE[4685.6141860100000000],ETH[0.0000042000000000],ETHW[0.0000642000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[80.6503863700000000] |
| 01249947 | USDT[0.0001611615458072] |
| 01249950 | USDT[0.5817009126620000] |
| 01249951 | BCHBULL[169.9660000000000000],EOSBEAR[14989.5000000000000000],EOSBULL[1698.8100000000000000],GRTBULL[47.6784600000000000],LINKBULL[18.7002030000000000],LTCBULL[9.9930000000000000],SUSHIBULL[20985.3000000000000000],USD[-0.0000612830000000],XLMBULL[1.9986000000000000] |
| 01249953 | USDT[0.0001129119935168] |
| 01249956 | BEAR[831.0000000000000000],BULL[0.0002142000000000],DOGEBULL[0.0930200000000000],USD[0.3900878605000000],USDT[0.0098320000000000],XRPBEAR[177000.0000000000000000],XRPBULL[315.3020000000000000] |
| 01249959 | SOL[0.0000000984480 ],USD[0.6404675528131465],USDT[0.0000001487484667] |
| 01249974 | LRC[0.7960000000000000],TRX[0.0000020000000000],USD[0.0000000671191680],USDT[0.9722879292263880] |
| 01249978 | COPE[0.9312800000000000],FTT[2992.0486884000000000],REAL[0.0376990000000000],TRX[0.6900150000000000],USD[1.7596680821625689],USDT[0.8583061087096430] |
| 01249979 | TRX[0.0000010000000000],USD[0.0000000097877491] |
| 01249981 | 1INCH[0.2800119527690000],AKRO[2.0000000000000000],AXS[0.0000000073983910],BAO[7.0000000000000000],BF_POINT[200.0000000000000000],DENT[2.0000000000000000],DOT[0.0000000013730322],EUR[0.0000024172209959],FTM[5.2387391214880000],FTT[0.5506471780764084],GAR[0.0000000038510715],KIN[5.0000000000000000],OO],LUNA2[0.0393989877300000],LUNA2_LOCKED[0.0919309713400000],LUNC[97.2834725526250000],OKB[0.0000000002880000],RSR[1.0000000000000000],SAND[0.0000000056800000],SHIB[9150.3.8145127100000000],SPELL[25.1282768100000000],UBXT[1.0000000000000000],USD[0.0000001080862460],USDT[0.0000005337458],USTC[5.5138757541829185],WRX[15.4541248818567682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01249993 | FTT[1.066801760000000],MER[0.986510000000000],TRX[0.000001000000000],USD[0.000000004871098],USDT[0.000000492587706] |
| 01249996 | USDT[0.000113489650614] |
| 01250001 | KNC[0.064675000000000],LINK[0.041349500000000],USD[0.023720712050000] |
| 01250006 | ETHBULL[0.000000006500000],USD[0.000012140805798] |
| 01250007 | BF_POINT[200.000000000000000],DOGEBULL[0.000000049000000],ETH[-0.000000057364186],ETHBULL[0.000000603552900],ETHW[0.004500004021538],FTT[0.000000097298432],SOL[0.000000055540127],USD[-0.003338200831132] |
| 01250008 | BSVBULL[0.000000001009741],DOGEBULL[0.000000078518784],FTT[0.058698000821950],USD[0.459724000000000],USDT[0.000000032230878] |
| 01250009 | USDT[0.000118126677865] |
| 01250010 | BIT[0.946800000000000],BTC[0.000096618000000],SAND[0.951740000000000],SHIB[1.000000000000000],TLM[0.507710000000000],USD[1.550759638504000] |
| 01250014 | BTC[0.040406610000000],ETH[0.866541780000000],ETHW[0.866541780000000] |
| 01250015 | NFT (297849309036467454)[1],NFT (333243432098338776)[1],NFT (378369593192829418)[1],NFT (532679495005216395)[1],USD[0.697253700000000] |
| 01250017 | ATLAS[1009.274200000000000],C98[0.996010000000000],LUNA2[0.040533472100000],LUNA2_LOCKED[0.094578113480000],LUNC[8826.250000000000000],USD[0.059316054542627],USDT[0.000000220086688] |
| 01250018 | FTT[0.104497247077331],MEDIA[5.450737000000000],MER[2419.353800000000000],STEP[207.735772020000000],USD[0.000000008763188],USDT[0.000000029011864] |
| 01250023 | BAO[9425727.720000000000000],BTC[0.000065580000000],USD[0.134149876870000],USDT[0.008762903000000] |
| 01250024 | TRX[0.000004000000000],USD[0.063165435375000],USDT[0.000000195396057] |
| 01250026 | FTT[0.011595209637640],STEP[211.517185651934090],USD[0.090642642828199],USDT[0.000000086663944] |
| 01250034 | SOL[0.000000009105700],TRX[0.000001000000000] |
| 01250035 | BUSD[8898.000000000000000],EUR[1000.000000000000000],FTT[150.000000000000000],SOL[0.007309410000000],USD[95.979212724312968] |
| 01250038 | STEP[904.444204780000000],USDT[0.000000017434368] |
| 01250044 | BTC[0.000000039678825],FTT[8.178000000000000],TRX[0.000002000000000],USD[-35.658480094525312],USDT[220.932455068400585] |
| 01250047 | ATLAS[420933.360000000000000],USD[0.000000028464800] |
| 01250050 | TRX[0.000005000000000],USD[0.578462394069226],USDT[30.972739238739540],ZECBAR[0.003095000000000] |
| 01250057 | AVAX[264.600000000000000],BIT[1000.000000000000000],BNB[117.358291000000000],BTC[0.000000090000000],ETH[5.580000000000000],ETHW[5.580000000000000],FTT[200.000000000000000],MATIC[10000.000000000000000],SHIB[185000000.000000000000000],SOL[209.480000000000000],UNI[2102.607575000000000],USD[0.269683082930776],USDT[36120.750156898185844] |
| 01250058 | BTC[0.000000000000000],ETH[0.000000005000000],FTT[0.000300000000000],USD[-1179.891944834144837500000000],USDT[1825.120000001984441] |
| 01250061 | AAVE[0.002826620000000],TRX[0.904902000000000],USD[-0.205593997684954],USDT[0.076376210000000] |
| 01250064 | BTC[0.000000094745776],ETH[0.000000010000000],SHIB[980000.000000000000000],TRX[0.000002000000000],USD[0.037347201600000],USDT[0.000186025285916] |
| 01250065 | FTT[25.000000055209444],SOL[0.002819565000000],USD[0.000000179995686],USDT[32.968710715712953] |
| 01250066 | DOGE[0.031534442991800],NFT (291481853246639041)[1],NFT (463374898121939759)[1],NFT (473541040799764713)[1],USD[0.000105843922446],USDT[0.000000088866436] |
| 01250070 | BTC[0.034552907000000],ETH[1.163560050000000],ETHW[0.999551148124309],USD[0.002129147235026] |
| 01250071 | USD[0.000000006670479] |
| 01250077 | AUD[0.078593077387551],FTT[0.050525546857024],LUNA2[0.000000031120939],LUNA2_LOCKED[0.000000726155245],LUNC[0.006776650000000],TRX[0.001599000000000],USD[580.806261532106083],USDT[0.009776938031872] |
| 01250084 | USD[0.000003409443497] |
| 01250092 | TRX[0.000000097400000],USD[0.002486382000000],USDT[0.004378400000000] |
| 01250099 | BTC[0.008384194735000],ETH[0.000967820000000],ETHW[0.000967820000000],EUR[0.000000005000000],USD[22.929753968120000],USDT[0.000000125890122] |
| 01250104 | BULLSHIT[13.266634415000000],TRX[0.000001000000000],USD[0.082492330000000],USDT[0.000000097230346] |
| 01250117 | TRX[0.000028564947600],USDT[0.000000077057348] |
| 01250119 | BTC[0.000000036000000],BUSD[10.000000000000000],ETH[0.000000065985031],FTT[25.061882000000000],MATIC[-0.000000003846000],TUSD[8000.000000000000000],USD[10153.001589959349731000000000],USDT[0.000000014061378],USTC[0.000000009158400] |
| 01250127 | USDT[0.001216229541828] |
| 01250128 | BULL[0.000000067500000],USDT[0.000000039188760] |
| 01250130 | ETH[0.000000032814341],USD[0.003121991284960] |
| 01250137 | USDT[0.000000033079006] |
| 01250143 | 1INCH[0.371965868653736],HT[0.000000086208683],LEO[-0.129359519768958410],OKB[0.000000008998593],TRX[0.001555000000000],USD[-0.045403833969209900000000],USDT[2.222000000000000] |
| 01250144 | ALTBEAR[87.380000000000000],BEARSHIT[80.690000000000000],BNBBEAR[4350.000000000000000],BNBBULL[0.001690460000000],BTC[0.000225400000000],DOGEBEAR[2021[0.006538500000000],EOSBEAR[16.700000000000000],ETCBEAR[71860.000000000000000],ETH[0.001521200000000],ETHBEAR[2042.391293566842200000000000],USD[0.001521709380031872] |
| 01250147 | ALGOBULL[0.000186220000000],ETH[0.000249880000000],ETHW[0.000249877377599],USD[2.513745449980182],USDT[3.880000000000000] |
| 01250154 | LINKBULL[79.112530599680737] |
| 01250155 | USD[0.007791093636615],USD[100.704961050977954] |
| 01250157 | AUD[0.000208871222551],ETH[0.000008970000000],ETHW[0.000008970000000],KIN[1.000000000000000],LRC[0.000006478039087],SHIB[0.000000044588805],USD[0.000009103632419400000000] |
| 01250159 | BULL[0.493773123789000],ETH[0.120000000000000],ETHBULL[1.160519209812000],ETHW[0.120000000000000],SOL[5.033536687260000] |
| 01250164 | LINKBULL[0.679547800000000],LTCBULL[18.887431500000000],SXPBULL[157.894930000000000],USD[0.077854840000000],USDT[0.074675037559384],XTZBULL[13.690895000000000] |
| 01250165 | USDT[0.000728973949192] |
| 01250171 | DOGEBEAR2021[0.000070170000000],TRX[0.000002000000000],USD[0.000000083453527],USDT[0.000000483872295] |
| 01250177 | BTC[0.000000073480000],ETH[0.000016730000000],ETHW[0.000016708],LUNA2[15.563529010000000],LUNA2_LOCKED[36.314901030000000],USD[217.120863719449614600000000],USDT[0.003617358896772] |
| 01250178 | ADABULL[0.000000025460970],ANC[0.926850000000000],AVAX[0.634467300000000],BAO[0.000000072033288],BCH[0.000000081349124],BNB[0.000000043219683],BTC[0.000000065952128],DOGE[60.669396364622594],ETH[0.000000061789067],HT[0.000000010000000],LTC[0.000000070793888],LUNC[0.000000053247744],MATIC[0.000000031950000],NFT (359213148470537713)[1],NFT (390927196319823527)[1],NFT (516062298570583299)[1],OKBBULL[0.009642800000000],RUNE[0.000000086272000],SOL[0.000042691142328],TRX[0.786470005792402],USD[0.012119340011436],USDT[0.162730566951433] |
| 01250181 | FTT[159.365264000000000] |
| 01250182 | BTC[0.000359000000000],USD[0.000000093621248],USDT[0.006338856934625] |
| 01250185 | BNB[0.009984794774973],DAI[0.007315050000000],ETH[0.000000044549559],FTT[150.000000000000000],LUNA2[0.000000425070517],LUNA2_LOCKED[0.000000998131206],LUNC[0.009256000000000],RUNE[0.096675000000000],USD[0.000000140295688],USDC[985.136579110000000],USDT[0.802034472069012100] |
| 01250187 | USD[0.388168823020212126],USDT[0.000001000000000] |
| 01250189 | AVAX[0.000000027100000],DOT[0.000000007350000],ETH[0.001245600000000],ETHW[0.001245600000000],FTM[0.000000084506250],RUNE[0.003372130000000],SOL[0.011313200000000],USD[0.007706917332830400],USDT[0.000000025069079] |
| 01250191 | BTC[0.000000114341064],ETH[0.000000046279093],FTT[0.000000095853027],USD[0.196699025853027],USDT[0.000000004807167] |
| 01250192 | USDT[0.000000034906250] |
| 01250195 | ALCX[0.000000000500000],AUDIO[0.000000013088059],AURY[0.000000075000000],BNB[0.000000332700000],BOBA[1831.433387115121340],COPE[0.000000062190223],CQT[0.000000045835000],FTT[0.214661724649517],IMX[0.000000095607640],MER[0.000000079602032],PORT[0.000000072173975],SLRS[0.000000063030900],SRM[493.152180237500000],SRM_LOCKED[7.140931830000000],TRX[0.001554000000000],USD[230.349325312950712],USDT[0.000000001463805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01250201 | BTC[0.000000007235000],ETH[0.007798075000000],ETHW[0.007798075000000],FTT[25.0595084904028768],POLIS[0.600063000000000],USD[0.000000007881559 7],USDT[0.0000000005536220] |
| 01250206 | FTT[1.1826724600000000],USD[0.0000001177101486] |
| 01250208 | USD[0.0094718400000000] |
| 01250210 | USDT[0.0001760484601502] |
| 01250212 | USD[0.0000000405790484],USDT[0.0000000079443378] |
| 01250216 | USDT[0.0002548945562216] |
| 01250217 | BTC[0.0000059363025590],FTT[51.7353174100000000],USD[3.9089912560596976],USDT[0.5211900786963498] |
| 01250231 | TRX[0.0000020000000000] |
| 01250234 | AURY[0.0000001000000000],ETH[0.0000000012200000],MPLX[3.0000000000000000],USD[0.0000000287817919],USDT[0.0000000015257148] |
| 01250236 | USD[25.0000000000000000] |
| 01250243 | SHIB[0.0000000100000000],ETH[0.0000001000000000],USD[-0.2331222913794216],USDT[0.2562256312526306] |
| 01250244 | USDT[0.0002352152019185] |
| 01250253 | SHIB[0.0000000016289800],SOL[0.0000000095437998],TRX[0.0000010082341490],USDT[0.0000000074620038] |
| 01250261 | BTC[0.0000000500000000],USD[0.0000000079648122],USDT[0.0000000094718525] |
| 01250266 | EOSBULL[56.5350000000000000],PUNDIX[0.0980403660000000],SUSHIBULL[0.9125176540636168],TOMOBULL[0.0000000017200000],TRX[0.0000030000000000],USD[0.0277942528483184],USDT[0.0000000029484164],XRPBULL[3.3811126642212500] |
| 01250267 | BNB[0.0060000000000000],ETH[0.0000000055590025],TRX[0.0016240000000000],USD[-31.3184316269276624],USDT[33.2148093289049966] |
| 01250269 | USD[0.0000000093246000],TRX[45.3385450000000000] |
| 01250270 | BNB[0.0000000101670845],HT[0.0000000067588386],SOL[0.0000000047695034],TRX[0.0000000064179444],USD[0.0001819665991636] |
| 01250271 | SOL[1.0132959167280792],USD[0.0000000004059122] |
| 01250273 | ETH[0.0000000041288420],TRX[0.0000000063007388],USD[0.0000000095790571],USDT[0.0000000071802786] |
| 01250280 | USDT[0.0001611615458072] |
| 01250282 | DEFIBULL[4.2406586140000000],SUSHIBULL[182.1065648600000000],USDT[0.0000000030017072] |
| 01250283 | USD[18.8122451228893948] |
| 01250286 | BTC[0.0001000000000000],CRO[10.0000000000000000],USD[1.7498120682444148] |
| 01250290 | AKRO[1.0000000000000000],AUD[0.9164552210002245],BAO[2.0000000000000000],BTC[0.0098554900000000],DOGE[736.5268817400000000],ETH[0.0458247100000000],ETHW[0.0458247100000000],KIN[5.0000000000000000],LTC[1.1446490700000000],SHIB[1147842.0569329600000000],SOL[0.0867716400000000],SRM[3.1488061500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004419296132 3] |
| 01250293 | AVAX[0.0000000080000000],ETH[0.0000000098087000],GENE[0.0000000800000000],HT[0.0000000555500000],LUNA2[0.1484834214000000],LUNA2_LOCKED[0.3464613166000000],NFT[422183191756754021][1],NFT[437641769333088218][1],NFT[567545584207589 15][1],SOL[0.0000001095287 88],USDT[0.0000000368482371] |
| 01250298 | EOSBULL[8.3140000000000000],KNC[0.0257300000000000],SXPBULL[0.5914000000000000],USD[0.0327783252500000] |
| 01250300 | FTT[0.0000000029307 74],USD[54.3593877875000000],USDT[0.0000000038152126] |
| 01250301 | AUD[100.3050143789928056],BAO[3.0000000000000000],KIN[1.0000000000000000] |
| 01250302 | USDT[0.0001773017397954] |
| 01250315 | BTC[0.0000000085000000],MATIC[18070.0000000000000000],USD[0.8263144963497208],USDT[0.0000001117360562] |
| 01250319 | ETH[0.6551327000000000],ETHW[0.6551327000000000],TRX[0.0000040000000000],USD[1.1475189335611700],USDT[0.0009073621474400] |
| 01250323 | USDT[0.0001654747062088] |
| 01250325 | BTC[0.0000000090721833],ETH[0.0000001000000000],USD[0.0071886042525808],USDT[-0.0031665549745029] |
| 01250332 | USDT[0.0001685700159142] |
| 01250339 | SOL[0.0000000086341139],SRM[0.0008577900000000],SRM_LOCKED[0.0042213500000000],TRX[0.0001150000000000],USD[0.0127448484527176],USDT[0.0000000020453125] |
| 01250340 | USDT[0.0001741722346124] |
| 01250342 | BNB[0.0000000036000000],BNBBULL[0.0000000044000000],DOGEBULL[249.0041455658 8052],ETH[0.0000000003947149],TRX[0.0001140000000000],USD[0.0229520864500000],USDT[0.0000001928551453] |
| 01250345 | BNB[0.0000000051902520],ETH[0.0000000026267200],NFT[299649973851919572][1],NFT[421576057927165555][1],TRX[0.0001300071969009],USD[0.0000000036919952],USDT[13.0652250650000000] |
| 01250351 | BTC[0.1021340963407500],DOGE[0.3696732700000000],ETH[2.9985174930000000],ETHW[2.9875545930000000],FTT[55.0528970800000000],LUNA2[0.2287730759100000],LUNA2_LOCKED[0.5338038437900000],LUNC[48194.6161240000000000],MANA[20.0000000000000000],MTA[10.0000000000000000],RAY[801.2650604900000000],SOL[33.2626030000000000],SUSHD[20.2139117000000000],USDT[9.3974162728863612],USTC[1.0539006900000000] |
| 01250353 | FTT[0.0002166100500055],USD[0.0154275384242192],USDT[0.0000000098613005] |
| 01250356 | TRX[0.0000030000000000],USDT[53.4231230289700700] |
| 01250357 | USDT[0.0001716774738308] |
| 01250358 | USD[-0.0074183768934498],USDT[0.6549624647840000] |
| 01250360 | USDT[0.0001779291208560] |
| 01250363 | TRX[0.0000020000000000],USDT[356.1830000000000000] |
| 01250366 | BNB[0.0000002584222 9],ETH[0.0000000764260092],TRX[0.0060821900000000],USD[0.3127230970877042],USDT[0.0000000080905892] |
| 01250370 | BNB[0.0000000067136010],ETH[0.0000000360000000],ETHW[0.0000003560055001],MER[0.0000000800300595] |
| 01250374 | USD[0.0000000065578554],XRP[1.0557484200000000] |
| 01250381 | APE[0.1000000000000000],USD[0.7339836295080972],USDT[0.0000000039733613] |
| 01250383 | USD[0.0444470000000000],USDT[0.9362976000000000] |
| 01250385 | BNB[1.1246660827921481],BTC[0.0635855020000000],TRX[0.0001000000000000],USD[0.6853924436675124],USDT[0.0000000115012108] |
| 01250388 | BTC[0.0019278800000000],CEL[0.0000000474910000],FTT[3.4324628700000000],TRX[0.0000020000000000],USD[21.5111136304990235],USDT[0.9983115726210754] |
| 01250391 | TRX[0.0000000067760000] |
| 01250395 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BAT[0.0001234900000000],DFL[105.1729988500000000],GALA[32.3090611700000000],GBP[0.0015156605705361],KIN[5.0000000000000000],MANA[0.0001636500000000],NFT[479388263183828790][1],NFT[569027874420428893][1],SOL[0.0000282900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000083852169] |
| 01250398 | DOGE[999.8100000000000070],USD[52.7008694889863024] |
| 01250400 | AGLD[0.7833234000000000],AMPL[0.0000000001792415 5],BAO[0.0000000086070253],BTC[0.0000609494890988 6],COPE[0.0000000075090300],CREAM[0.0436093300000000],DAWN[1.9380743900000000],DMG[99.1222063000000000],DSEN[1.2035845700000000],EMB[10.0900895300000000],FIDA[10.0635794700000000],FRONT[0.8093710900000000],FTM[821.3688594100000000],HMT[4.8856424100000000],LINA[236.1468238000000000],LTC[0.2256261093865204],LUA[25.6969132200000000],LUNA2[0.0002249309982100],LUNA2_LOCKED[0.0005817232916 00],LUNC[5.4287773500000000],MNGO[8.2446055000000000],MTA[21.0201976400000000],OMG[0.2354944800000000],ORBS[145.9550962500000000],PROM[0.2433369600000000],RSR[704.6072937100000000],SOL[0.1138093500000000],STEP[839.8890543193498984],SUN[139.9257317000000000],TRU[3.8060121400000000],TRX[15.5627907100000000],TULIP[0.0758872300000000],USD[0.0000000846118051],XRP[8.6040693900000000],YFII[0.0030631800000000] |
| 01250402 | BTC[0.0001255500000000],USD[0.0000817190934485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01250406 | ETH[0.0053246900000000],ETH[0.0053246900000000],EUR[0.0000146486822823],KIN[1.0000000000000000] |
| 01250407 | ALGOBULL[460.2800000000000000],BCHBULL[0.9182050000000000],BSVBULL[966.7500000000000000],EOSBULL[9.1953500000000000],KNCBULL[0.0988695000000000],SXPBULL[12.7240700000000000],TOMOBULL[90.9560000000000000],TRX[0.0003500000000000],TRXBULL[0.0356120000000000],USD[0.0199583576496111],USD[0.00000030354850],XTZBULL[0.9820450000000000000],ZECBULL[0.0968080000000000] |
| 01250409 | USD[0.1804544280972871],USD[0.0000000004976726] |
| 01250412 | ALGO[0.6970000000000000],BTC[0.0000000184132160],BULL[0.0000000050000000],COMP[0.0000000030000000],DOT[0.0000000036995400],ETH[0.0000000083744000],FTM[0.0000000078472884],FTT[0.0000002390845201],LRC[0.0000000004000000],LUNA2[0.0010715508430000],LUNA2_LOCKED[0.0010715508430000],LUNC[99.9996223000000000],RAY[0.0000000000000000],RUNE[0.0000000062947651],SOL[0.0000000171167284],SXP[0.0000000086992000],TRX[0.0128440040600000],USD[0.0042802046047795],USDT[0.0000001704150800] |
| 01250413 | USD[0.0001735478092470] |
| 01250420 | MATICBULL[59.9910000000000000],USD[73.0854208430000000] |
| 01250421 | USD[0.0000000299528401],USD[0.0000006134700] |
| 01250425 | TRX[0.0000020000000000],USDT[0.0461811200000000] |
| 01250426 | SOL[0.0000000030000000] |
| 01250429 | FTT[0.0000000109076000],USD[0.0580284510000000] |
| 01250430 | FTT[0.0955609273077140],SRM[0.3585226600000000],USD[182.9266125313530466],USDT[0.0000000024413876] |
| 01250432 | USDT[0.0001673304383302] |
| 01250438 | USDT[0.0001685700159142] |
| 01250446 | MATICBULL[30.8913180000000000],USD[1.7206818800000000],USDT[0.0000000028257076] |
| 01250447 | KIN[0.0000000100000000] |
| 01250451 | USD[0.0000000075000000],USDT[436.3270850000000000] |
| 01250453 | GBTC[0.0001000000000000],TRX[0.0000030000000000],USD[0.0065184736000000] |
| 01250455 | ETH[0.0009629500000000],ETH[0.0009629500000000],SOL[0.0098000000000000],USD[0.0018217553281260],USDT[572.2784044250946753] |
| 01250456 | BCH[-0.0000000300000000],BTC[0.0000000041466017],FTT[0.0000000191767439],SRM[0.0380347300000000],SRM_LOCKED[0.2356517100000000],USD[-893.9022244546774659],USDT[988.1017447910276080],XRP[0.1442590100000000] |
| 01250458 | TRX[0.0000040000000000],USD[-0.0558340095474463],USDT[0.2393205000000000] |
| 01250460 | AURY[1.0000000000000000],SOL[0.0008043972020892],SRM[5.1089456300000000],SRM_LOCKED[0.0907716900000000],USD[-0.0000009434267289] |
| 01250463 | SOL[0.0000000078745600] |
| 01250464 | BTC[0.0000288375000000],CRV[0.4986000000000000],ETH[0.0001720000000000],ETHW[0.0001720000000000],SOL[0.2768657200000000],TRX[0.0017820000000000],USD[86753.5542784368380401000000000],USDT[5052.8710038916772750],XRP[-6.3883923435098296] |
| 01250469 | TRX[0.5970770000000000],USD[0.6020142647500000] |
| 01250470 | KIN[770.0000000000000000],USD[0.0000000906612288] |
| 01250474 | USD[0.6377903257126960],USDT[0.0000001010192600] |
| 01250477 | ETH[0.4890741900000000],ETHW[0.4890741900000000] |
| 01250480 | TRX[0.0000010000000000],USD[0.6000000000000000] |
| 01250481 | KIN[4343284.3028064417233103],USDT[0.0000000000919123] |
| 01250492 | BTC[0.0010000000000000] |
| 01250496 | ETH[0.0000000043600],TRX[0.0108760004606000],USD[0.1143342376000000] |
| 01250500 | TRX[0.0000070000000000],USD[4.9951786316372746],USDT[16.2158628942673597] |
| 01250501 | CAD[0.0000000029935752],DENT[2.0000914.6987879743326760],TRX[0.0000000030017802],UBXT[1.0000000000000000],USD[0.0003070967084690] |
| 01250503 | TRX[56.9971368207373400],USD[-0.1021993178584895] |
| 01250506 | BNB[0.0000000780000000],SOL[0.0000000020210001],TRX[0.0000000060323919] |
| 01250512 | TRX[0.0000010000000000],USDT[0.0000000020527284] |
| 01250516 | USD[0.0000001204763231,USDT[0.0770932500000000] |
| 01250518 | ALTBULL[3.0000000050000000],BTC[0.0000000015000000],ETH[0.0000000414171227],FTT[25.0923208702235397],SOL[0.0000000001295075],TRX[0.0020070000000000],USD[0.0000000044713055],USDT[0.0000000047748353] |
| 01250519 | TRX[0.0000010000000] |
| 01250522 | SOL[0.0000000166588541],TRX[1.2173568117667845],USD[-0.0153839668761978] |
| 01250523 | CHR[472.1168053200000000],ETH[0.0480000000000000],ETHW[0.0480000000000000],EUR[0.0000000108363868],FTT[5.0000000000000000],STG[40.0378142200000000],USD[3.0780500500000000] |
| 01250524 | AAVE[0.6470616700000000],ATLAS[760.0000000000000000],BTC[0.0134205200000000],EUR[0.0001103585068740],FTT[1.5675557024660000],POLIS[17.9965800000000000],SNX[12.3312820175160000],USD[1.6810638849554475] |
| 01250525 | FTT[0.0000004000000000],NFT[3392254009533561421{1}],NFT[3505051627549641271{1}],NFT[4229247009432811281{1}],USD[0.0000000060885000],YGG[0.0011500000000000] |
| 01250528 | TRX[0.0000040000000000],USDT[0.0000000037977499] |
| 01250531 | BNB[0.0061804400000000],BTC[0.0000248025781871],CRO[80.0000000000000000],FTT[0.0052725800000000],GMT[2.9485685400000000],GST[2.9593385700000000],LUNA2[0.2609315587000000],LUNA2_LOCKED[0.6083238436000000],LUNC[56846.4618910200000000],NFT[3037663356675687141{1}],NFT[3069946470292029128{1}],NFT[3158635601787316001{1}],NFT[3329438640010710431{1}],NFT[3811208861961892161{1}],NFT[4175940850977329001{1}],NFT[4170070489776313871{1}],NFT[4444754244254129281{1}],NFT[4509487036549707571{1}],NFT[4673413434390540421{1}],NFT[4705469711368022931{1}],NFT[4713318164424768521{1}],NFT[4853533207567962431{1}],NFT[4856468402298866271{1}],NFT[5044813580273324251{1}],NFT[5114225567434444321{1}],NFT[5159085684355584361{1}],NFT[5250894031902303551{1}],NFT[5318527190501405651{1}],NFT[5503197118068910181{1}],NFT[5742915642761060411{1}],SOL[0.0578492800000000],TRX[0.0008100000000000],USD[0.0000926921505166261],USDT[0.0049483032224919] |
| 01250536 | AAVE[1.5800000000000000],APT[10.0000000000000000],AVAX[10.0000000000000000],BNB[6.0200000025000000],DOGE[3513.2056160000000000],ENS[12.8800000000000000],ETH[2.4390000080000000],ETHW[0.5740000080000000],EUR[1.5919605750000000],FTM[100.0000000000000000],FTT[54.8030800000000000],GALA[170.0000000000000000],LINK[38.6000000000000000],LTC[7.8552200000000000],LUNA2[0.0003396063605000],LUNA2_LOCKED[0.0007924148412000],LUNC[73.9500000000000000],MATIC[1372.0000000000000000],SOL[11.6108217100000000],TONCOIN[168.0000000000000000],USD[285.7582941669044840] |
| 01250538 | TRX[0.0000020000000000],USDT[0.0001551020335956] |
| 01250540 | BNB[0.1715430100000000],BTC[0.0011000000000000] |
| 01250541 | SOL[0.0000000769496600],USD[0.1051190952479072] |
| 01250542 | TRX[-0.0000001462183469],USD[0.0000000106663379] |
| 01250544 | SOL[0.0000000020739000] |
| 01250548 | TRX[0.0000000030000000],USD[0.0000000098763255] |
| 01250550 | BNB[-0.0000152717671603],DOGE[0.0000007518739],ETH[0.0000004415239720],HT[0.0000008345740],NFT[3379669487914589921{1}],NFT[3648176202512647661{1}],NFT[4128384379024763011{1}],NFT[4358370198089805771{1}],NFT[4919158819032310021],SOL[0.0000000619940034],TRX[0.0000005510234661],USD[0.0656016849876000],USDT[0.0024825000000000] |
| 01250553 | KIN[4070.2510245900000000],USD[0.0000001562619761],USD[0.0000000067424874] |
| 01250558 | NFT[2921306385965370541{1}],NFT[4328207245256805641{1}],NFT[4596888758650088761{1}],SOL[0.0000000015272000] |
| 01250560 | BTC[0.0000000200000000],USD[6.7913370383956323],USDT[0.0000000004024417011] |
| 01250564 | AMC[0.0000001000000000],BULL[0.0000000050000000],GME[0.0000001000000000],LINKBEAR[740.0000000000000000],USD[-0.0001309594920611],XRP[0.0093187175443345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01250565 | USD[25.000000000000000] |
| 01250572 | KIN[3799357.2149704900000000] |
| 01250574 | BNB[0.000000009196845600],DOGE[0.000000005960000000],SOL[0.000000006423530000] |
| 01250576 | ETH[-0.000000001115739],KSHIB[0.000000003080481600],STEP[0.142895920000000000] |
| 01250579 | APE[0.000000031802824],BNB[0.000000006300000000],BTC[0.000000023465556000],LTC[0.000000003944003],SOL[0.00000009130457900],USD[0.000009783916721300],USDT[0.000006874887854900] |
| 01250580 | ETCBEAR[5795940.000000000000000000],TRX[142.420518000000000000],USD[-1.56635511109485290] |
| 01250583 | USD[-0.557293593259325740043],XRP[3.172003370000000000] |
| 01250588 | APE[20.4964207000000000],ATLAS[0.00000000049279530],AUD[0.000007090565710],AVAX[33.020189000000000000],BNB[0.156106111848607500],BTC[0.00000000887309320],CEL[0.0000000002298800],CHZ[108.344094300000000],CHZ[108.344094300000000],ETH[0.00000000042354100],ETHBULL[0.22955991184000000],FTT[4.82330509000000000],HNT[23.561879790000000],INJ[26.278826750000000000],LTC[0.00648128577250000],SAND[95.50431943759896320],SHIB[639882.56000000000000000],SOL[13.50956283400000000],SPELL[3399.4063600000000000],SRM[34.2130035300000000],SRM_LOCKED[0.64782615000000000],TRX[232.832951690033815000],USD[0.000000009444444],USDT[0.000000134978090500] |
| 01250591 | AAVE[0.00053731588743358],BNBBULL[0.00000000950000000],BULL[0.00000001200000000],CHRJ4.000000000000000000],DEFIBULL[0.00000005000000000],ETHBULL[0.00000009500000000],FTT[0.000000007696238800],LEOBULL[0.00083184000000000],MATICBULL[0.00000005000000000],UNISWAPBULL[0.000000007250000000],USD[1.113377115926978],USDT[0.00000001343640530],VETBULL[0.0000166500000000],VETHEDGE[0.0000000008335660000],XAUTBEAR[0.00000080000000000000],XRP[0.00000000082720092] |
| 01250596 | USDT[0.00000003375000000],XRPBULL[0.79981500000000000] |
| 01250597 | LTC[0.13000000000000000],LUNA2[12.4250330220000000],LUNA2_LOCKED[28.9917437200000000],LUNC[2705577.100000000000],USD[0.000014315174516] |
| 01250599 | BCH[0.000000003602405],BNB[0.000000009681225],BTC[0.000000004449514],ETH[0.000000009778031],LTC[0.000000004327900],NFT [49546910136205882],SOL[0.000000084515693],USD[0.000102925362340],USDT[5.8716681650137151] |
| 01250600 | BNB[0.019986700000000],ETH[0.010992685000000],ETHW[0.010992685000000],LINK[0.418058430000000],USD[0.000000048512100],USDT[0.000001607911827] |
| 01250619 | ASD[0.000000077767200],BNB[0.000000045039100],USD[0.000003856829854] |
| 01250621 | BULL[0.000000030000000],SOL[0.000000089702478],USD[0.000007874118241],USDT[0.000000422210717] |
| 01250624 | TRX[0.756600000000000],USD[0.000002536811150] |
| 01250625 | BULL[0.014878725100000],USDT[0.1202324065000000] |
| 01250627 | TRX[0.000003000000000],USD[-0.895022824781268 5],USDT[9.000000000000000] |
| 01250629 | LUNA2[0.126421234600000],LUNA2_LOCKED[0.294982880700000],LUNC[27528.49000000000000],TRX[0.000050000000000],USD[-10.22146923293877 37],USDT[24.9571151512261619] |
| 01250633 | AXS[0.00000002000000],BTC[0.00000000573314 99],DOGE[0.000000009093480 5],ETH[0.255729253209240 0],ETHBULL[1.05030000000000 0],ETHW[0.417070993209240 0],FTM[315.453620350000000 0],GRT[230.000000000000000 0],GRTBULL[2320.000000000000000],LINK[4.59912600000000000],LINKBULL[1369.78416000000000000],LUN A2[1.04799514834540 00],LUNA2_LOCKED[2.44532013050000 0],LUNC[228203.15000000000000 0],MATIC[320.045581901196320 0],MATICBULL[2183.000000000000000],SAND[113.00000000000000000],SHIB[98242.50000000000000000],SOL[13.51634136391189065],USD[-0.198075440715729 4],USDT[0.00000000970557 41],XRP[34.069902150591500 0],XRPBULL[24700.00000000000000000] |
| 01250634 | BNB[0.000000002458183],EUR[0.000000002716799],USD[0.000000010265949 26] |
| 01250642 | FTT[0.000000004294392 0],SXPBULL[190.140995419387368 4],USD[0.000000099343189 7],USD[0.000000593815335] |
| 01250652 | BNB[0.000000009060280 0],BTC[0.000000070851840],HT[0.000000000071879663],LTC[0.000000001878663],LUC[0.000000031930171],NFT [38670276621774438 4][1],NFT [43851238024441393 7][1],NFT [57116762285252731 9][1],TRX[0.0054400070365062],USD[0.0010145998445720],USDT[0.00000000665693531] |
| 01250653 | NFT [50561723672511760 1][1],NFT [54664617388981604 4][1],NFT [57295074519975389 4][1],SOL[0.00000008441010 0],TRX[0.000000001657000] |
| 01250656 | BNB[0.000000011204220 6],ETH[0.000000001000000 0],LTC[9.856000000000000 0],NFT [50005590000000000 0],USD[-137.0040498328877629],USD[137.0040498328877629],USDT[0.000000001647475],XRP[39.80000000000000000] |
| 01250659 | BNB[0.000000010000000],CRO[0.000000002968155],ETH[0.000000027402051],LUNA2[0.000000178441444],LUNA2_LOCKED[0.00000041636336 8],LUNC[0.003885600000000],MATIC[0.000000000168559],NFT [31021719476708231 6][1],NFT [32967057030782331 4][1],NFT [35989793153615160 3][1],NFT [37277163442114189 9][1],SOL[0.000000040116078],SWEAT[0.78649000000000000],TRX[0.00000000691088 0],USD[0.0000033344685200],USDT[0.000000007967380 7] |
| 01250660 | AUD[0.00000003948246],BTC[0.000000004456656 6],SRM[0.000000001063128],USD[0.00000000657651 75] |
| 01250661 | AAPL[170.00000000000000000],EUR[19000.000000000000000],FTT[150.05259804391 2231 8],GOOGL[170.00000000000000000],SPY[25.00000000000000000],USD[-106.716057692786764 2],USDT[0.000000101373278] |
| 01250664 | USDT[20.21731750899555500] |
| 01250666 | SOL[0.000000000672200] |
| 01250668 | BNB[0.000000072710400],ETH[0.000000133660600],HT[0.000000084000000],NFT [33045264178241707 4][1],NFT [45374198365671858 6][1],SOL[0.000000069210785],TRX[0.00000008976309 00],USD[0.000000027151760],USDT[0.000000078560538] |
| 01250671 | ETH[0.000000010000000],USD[1.947459405083026],USDT[0.0008534151231136] |
| 01250673 | USD[0.000000078415936] |
| 01250678 | DOGE[893.83014000000000000],USD[0.0403025368180925] |
| 01250679 | KIN[0.000000010000000] |
| 01250681 | BF_POINT[500.000000000000000],GBP[0.292192643004193 8],USD[0.000008707241721 8],USDT[0.0065873800000000] |
| 01250682 | BCHBULL[6577.29849951000000000],EOSBULL[100279.905090800000000],ETCBULL[16.686384710000000],USD[0.000000083702320] |
| 01250683 | USD[1.86355257000000000],USDT[0.0000000101863715] |
| 01250685 | USD[0.000242210000000],USDT[0.000000011190 34705] |
| 01250689 | BNB[0.000000026892100],BTC[0.03001718037554 00],ETH[2.475094553550000],ETHW[0.000000004 0740000],FTT[7.13048148005403 30],SOL[7.00000000000000000],USD[171.776974361123048 0],USDT[0.000000129043700] |
| 01250693 | ADABULL[0.0084255990000000],USD[0.0157991936000000],USD[0.0020540000000000] |
| 01250697 | FTT[0.000000010000000],TRX[0.000000004332510 0],USD[11.37158017520410 35],USDT[0.000000097632372] |
| 01250699 | USD[520.3311118200000000] |
| 01250704 | ATLAS[119.977200000000000000],SPELL[99.981000000000000],USD[0.068862630000000],USDT[0.000000067059314] |
| 01250708 | BTC[0.000000004168188 1],ETH[0.000000010427014],LUNA2[1.228221352000000],LUNA2_LOCKED[2.865849821000000],LUNC[267447.78526410000000],SHIB[325328.32178774250000],USD[0.000000015912134] |
| 01250710 | USD[3545.66376171665000 00] |
| 01250718 | BNB[0.000000041569500],TRX[0.0000000012498500] |
| 01250720 | SOL[0.999810000000000],USD[0.000000019352000],USDC[6375.46289221000000000],USDT[0.0029400000000000] |
| 01250728 | AVAX[0.000000088722685],BAL[0.000000000020000],BTC[0.000000133504699],ETH[0.000000182441694],FTT[0.000000149999914],MEDIA[0.000000005000000],RUNE[0.000000005000000],SOL[0.000000027430056],STEP[0.0198985000000000],USD[6618.04673394099075 1],USDT[1060.78000023306753 9] |
| 01250729 | USDT[9.000000000000000000] |
| 01250731 | NFT [36911644642436367][1],NFT [43209786499498343 6][1],NFT [46755204358067923 2][1],TRX[0.089220001932319 1],USDT[0.000000002293963 4] |
| 01250739 | ALTBULL[0.000000005000000],ATOMBULL[0.13438500000000 00],DEFIBULL[0.0000000050000000],DEFIBULL[1.379000000000000],ETHW[1.37900000000000000],FTT[155.087129405977164 9],LUNA2[70.93576396000000 00],LUNA2_LOCKED[165.51678260000000 00],LUNC[15446411.9500000000000000],USD[6754.76210279378581 89000000000],USDT[0.000000055013996] |
| 01250741 | TRX[0.000003000000000],USDT[0.4381074150000000] |
| 01250746 | USD[0.000000080708318] |
| 01250748 | USD[0.000386602293316 5],XRP[3000.00000000000000000] |
| 01250752 | ETH[0.000472200000000],EUR[4.044300000000000],LINK[452.100000000000000],USD[3.0010221950000000] |
| 01250756 | USD[0.378799810407667 5] |
| 01250761 | BNB[0.000000056990566],GENE[0.000000032474900],HT[0.000000061761914],PERP[0.000000003649692 0],SOL[-0.000000051093827],TRX[0.000020006469680],USD[0.000000018068997],USDT[0.000038452749697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01250767 | AAVE[2.790000000000000],CRV[40.000000000000000],ETH[1.999620000000000],ETHW[1.999620000000000],SNX[14.360000000000000],SOL[24.038100000000000],USDT[11125.608795858753900] |
| 01250772 | 1INCH[0.000000000783774520],ADABULL[0.000000000000000],APE[0.0000000075883985],BNB[0.0000000066356454],DYDX[0.000000061140945],EMB[0.000000037940199],EUR[0.0000000055477756],FTM[0.0000000031895497],FTT[0.0000476565330677],IMX[0.0000000030826117],LINK[0.0000000024412690],LTC[0.0000000022307775],UNA2[0.00889504538500],LUNA2_LOCKED[0.002028843923000],MCB[0.000000049842936],SOL[0.000000097834396],SPELL[0.0000000081240728],SRM[0.0000000066500041],STEP[0.0000000084219176],TONCOIN[0.0000000405497] 26],TRX[0.000000012925800],USD[0.6560147784040176],USDT[0.0000000032083710],1238256874050481 |
| 01250775 | SOL[0.0000000024020198],USD[0.0000016445789667] |
| 01250776 | USDT[0.000017084649238] |
| 01250777 | USD[25.000000000000000] |
| 01250778 | GOG[0.700000000000000],USD[7.1914117210000000] |
| 01250781 | AUD[3.066300000000000],BTC[0.066186760000000],ETH[1.041255600000000],ETHW[1.041255600000000],USD[1.032360000000000] |
| 01250783 | BTC[0.001898736500000],DOGE[26.982045000000000],ETH[0.027981380000000],ETHW[0.027981380000000],LTC[0.379747300000000],USD[0.791137500000000] |
| 01250785 | ATOMBULL[0.968080000000000],LINKBULL[5.280628000000000],MATICBEAR2021[0.059435000000000],MATICBULL[130.794594800000000],SXPBULL[5001.726300000000000],TRX[0.000010000000000],USD[4.991678326645000],USDT[0.178463473159448] |
| 01250788 | BNB[0.000000000000000],ETH[0.000000000000000],SOL[72.990000124548428],TRX[0.000018000000000],TRYB[0.000000476632410],USD[53.393692344667770],USDT[0.000030098939087] |
| 01250789 | TRX[0.000002000000000],USD[0.042939668829000],USDT[0.086801178830107 0] |
| 01250792 | ASDBEAR[999300.000000000000000],BNBBEAR[5995800.000000000000000],LINKBEAR[99930 0.000000000000000],USDT[0.0039839376330000],XRPBEAR[749475.000000000000000] |
| 01250793 | EUR[0.000000022956855],USD[0.0000000142473880] |
| 01250794 | SXPBULL[355.750800000000000],TRYB[0.099920000000000],USD[-0.0009279074000000],USDT[0.0000000057761980] |
| 01250796 | KIN[792151.034571560000000],SRM[0.502060960000000],USD[0.0033625724790160],USDT[0.0000000048202360] |
| 01250799 | USD[0.0185131593966673] |
| 01250800 | 1INCH[0.000000000068769660],APT[0.000093000000000],ATLAS[0.696150000000000],ATOM[0.000192000000000],AVAX[0.000012500000000],BAND[0.082760765365760 9],BNB[12.602456703314600],BTC[1.015570486750929],CEL[0.021635450264586],COPE[0.010151000000000],DFL[1.00950000000000 0],DOGE[0.750000000000000 00],DOT[309.508983058608000],ETH[0.051322733440366],ETHW[0.053704748715994],FTT[420.427985600000000],GST[0.010015000000000],IMX[0.008016000000000],IND[0.024660000000000],LINK[0.002000000000000],LOOKS[0.523229866083000],LRC[0.000375000000000],LUNA2[208.567330275730000],LUNA2_LOCKED[24.285428910400000],LUNC[22794336.593512073853825 0],MATIC[0.400000000000000],MBS[0.456165000000000],PSY[0.012500000000000],RAY[0.047832465445042],SRM[0.112130000000000],STARS[0.010000000000000],STG[0.113625000000000],SWEAT[0.500000000000000],TONCOIN[0.01502950 00000000],TRX[0.003990771812230],UNB[0.836390000000000],USD[52000.545176691193838000],USDC[1000.000000000000000],USDTI[10042.566184525769334],USTC[1.917086945194 13980],VGX[0.010000000000000],XPLA[0.023200000000000],XRP[3432.034435300076234000] |
| 01250803 | FTT[0.000000002794900],SLN2.700000000000000] |
| 01250804 | MTA[367.000000000000000],USDT[8.314217500000000] |
| 01250805 | BTC[0.000085999700000],BUSD[653.829994780000000],ETH[0.000000058000000],FTT[0.069449086480 2350],SOL[0.000000000000000],USD[0.0000002784151 01],USDT[0.000000269211532] |
| 01250808 | AUDIO[100.000000000000000],BF_POINT[300.000000000000000],BUSD[319.310000000000000],FRONT[33.987270000000000],FTT[33.078978400000000],GRT[200.000000000000000],KIN[259335.000000000000000],NFT[4195025750203543933][1],NFT[4291585419033885 27][1],NFT[4339715209945816868][1],NFT[4481583610079276651][1],NFT[4635290493501405211][1],TRX[0.0021320000000000],USD[0.0094075304948717],USDT[0.0000000095022808] |
| 01250811 | AKRO[4.000000000000000],BAO[35.363475170000000],BTC[0.077111190000000],DENT[1.000000000000000],ETH[1.099189260000000],FRONT[2.000000000000000],KIN[6.000000000000000],RSR[3.000000000000000],SOL[2.833510220000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.0000003876133610] |
| 01250817 | BAO[2.000000000000000],BAT[1.000000000000000],FTT[6.786109866239284],SOL[0.000000018899864],UBXT[1.000000000000000],USD[0.0000450399241079],USDT[0.000023357753678] |
| 01250821 | AAVE[0.099935495000000],BTC[0.002618452500000],ETH[0.303799535750000],ETHW[0.303799535750000],FTT[3.697539500000000],RUNE[3.497742325000000],SOL[1.798803000000000],USDT[2.462023719928500 0] |
| 01250830 | ATLAS[0.000000002097390 0],BTC[0.000000014264320 0],ETH[0.009994600000000],ETHW[0.009994600000000],LUNA2[0.013711233670000],LUNA2_LOCKED[0.031992878570000],LUNC[2985.650000000000000],MATIC[29.996400000000000],SOL[0.457773560000000],USD[0.010248863061718],USDT[0.000000051734 11] |
| 01250831 | USD[0.0069040000000000],USDT[1.154164000000000] |
| 01250832 | BTC[0.000007820000000],ETH[0.000222641857871 39],ETHW[0.000472469685295986],LUNA2[7.611166531000000],LUNA2_LOCKED[17.759388570000000],LUNC[600.898773000000000],RUNE[0.088133500000000],USD[0.8752410860709206] |
| 01250833 | 1INCH[0.000000052726520],AKRO[0.000000063437292],ALCX[0.000000074188420],ALPHA[0.000000014096632],BAO[19.000000000000000],BCH[0.000000045232250],BTC[0.000000454369039],COIN[0.000000004068209],DENT[5.000000000000000],ETH[0.000000001945460],EUR[0.000000093869611],LGB[0.0000000025163860],KIN[13.000000000000000],MATIC[0.135623637045028],SOL[0.000000009261081],SUSHI[0.000000087207298],USD[0.000000221181701],ZRX[0.000000006593007] |
| 01250839 | ATLAS[8280.998951301166175 4],ENS[0.00978720000000],FIDA_LOCKED[0.008625560000000],FTT[-0.000000034811122],KIN[0.000000094130000],KIN[6907.257068321412390 0],LUA[0.000000094278400],MER[0.000000019280000],OXY[0.531552740414923 8],POLIS[124.193481831678742 6],RAY[293.120266835681344],REN[0.000000065500000],SAND[0.000000012438411],SOL[8.434503485781685 2],SRM[0.017426247385607 9],SRM_LOCKED[0.216850300000000],TRX[0.000000002230156],USD[0.0393825024 84936],BTC[0.000000008015760],SOL[0.000000069030400],TRX[0.5000022000000000] |
| 01250843 | BCHBULL[99.98100000000000 0],BNBBULL[0.002099601000000],COMPBULL[0.209961000000000],DOGEBULL[0.004999050000000],EOSBULL[599.886000000000000],HTBULL[0.079984800000000],LINKBULL[8.398784000000000],LTCBULL[18.996390000000000],MATICBULL[12.858038000000000],OKBBULL[0.009998100000000],SUSHIBULL[499.202000000000000],SXPBULL[109.979100000000000],THETABULL[0.002499525000000],TRX[0.000003000000000],USD[0.198408090000000],VETBULL[4.999050000000000],XRPBULL[899.867000000000000] |
| 01250851 | DOGE[0.966085000000000],USD[1.129111648871300],XRP[0.380036000000000] |
| 01250855 | SUSHIBULL[98.140000000000000],SXPBULL[0.855200000000000],TRX[0.000002000000000],USD[0.0000000921623 23],USDT[-0.0000001516497095] |
| 01250856 | MER[347.756400000000000],USD[1.160050000000000] |
| 01250858 | BNB[0.000000004051878],BTC[0.000000002000000],GST[0.000000085725142],SOL[0.000000006564072],TRX[0.00001000000000],USD[0.0001054152169800],USDT[0.0000647091245427] |
| 01250859 | KIN[47291120.998000000000000] |
| 01250861 | BTC[0.000017020000000],USD[0.7221784713300000],USDT[0.0067933708750000] |
| 01250863 | AVAX[1.000000000000000],BTC[20.000000078835981],ETH[0.000913744233654],FTT[25.0807695450675917],LUNA2[3.568801371000000],LUNA2_LOCKED[8.327203200000000],LUNC[709519.290000000000000],SOL[0.999999998663341],TRX[0.000000008518608],USD[-171.219355689265290],USDT[0.000000095092295] |
| 01250865 | APT[0.000000033785200],BNB[0.000000127160300],SOL[0.000000006262000],TRX[0.0000000117279450],USD[0.000000034075293],USDT[0.0000000046548747] |
| 01250866 | USD[1911368047166977800000] |
| 01250871 | AKRO[9.420785000000000],BCH[0.000980500000000],CREAM[0.009667500000000],MATICBEAR2021[0.082244500000000],SUN[0.328781215000000],TRX[0.000004000000000],USD[0.000000157303730],USDT[0.000000073619463] |
| 01250881 | ATOMBULL[0.000000009149960],AVAX[0.567442000000000],AVAX[0.000001740748],BNB[0.000000036000000],BTC[0.000000005988672],COPE[0.000000083628552],ETH[0.000000020000000],GBP[0.000000758139446],SOL[0.000000078983866],SUSHI[0.000000048044123827],USDT[1.7913558176600 000] |
| 01250885 | USD[6.365394757000000],USDT[0.000000010109153] |
| 01250887 | FTT[0.0121719600873848],USD[17.6569231113924256] |
| 01250893 | AKRO[1.000000000000000],AUD[12.2578745622037952],BAO[5.000000000000000],BTC[0.000000062580000],DOT[0.000019133453231],FIDA[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 01250894 | TRX[0.000000769000000],USD[0.0000000008947356] |
| 01250895 | USD[1.6413852200000000] |
| 01250902 | TRX[0.000000000000000] |
| 01250905 | ALGOBULL[438813.108000000000000],ATOMBULL[363.896054800000000],BNB[0.000000030000000],DOGEBULL[0.408924621300000],ETHBULL[1.016840095420000],ETHW[0.836419317400000],FTT[3.413608410000000],GRTBULL[87.487559750000000],LTC[0.000000000000000],LUNC[0.000000090000000],MATICBULL[64.188167940000000],TRX[0.000050000000000],USD[0.068234848851691],SHIT[1.567153853677269],XRPBULL[479.229626000000000] |
| 01250907 | BAO[208108.310267299000000],DOGE[824.449819770000000],MNGO[520.270775250000000],SLP[2226.758924720000000],TOMO[104.054155110000000],TRX[0.001014000000000],USD[20.3069213722000000],USDT[22180.0789448587360520] |
| 01250908 | ETH[0.000000020000000],FTT[0.000000011036100],TRX[0.0558790000000000],USD[-0.1226282921024175],USDT[0.1676497904575209] |
| 01250910 | FTT[0.0046423396700000],USD[0.300980000000000] |
| 01250919 | GMT[7.000000000000000],RUNE[16.000000000000000],SAND[16.000000000000000],SHIB[80000.000000000000000],USD[94.7708288687559522],USDT[0.000000000007596601] |
| 01250925 | ETH[0.000000026691373],ETHW[0.000000006919466],SOL[2.407664946942953],USD[0.0000113477260203],USDT[0.0075560030932434] |
| 01250928 | EUR[0.9441337000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01250929 | KIN[5000000.000000000000000],USD[195.3559550400000000] |
| 01250932 | USD[0.0000000044465918] |
| 01250936 | ADABULL[0.22249665171649000],BNBBULL[0.26692164100000000],BTC[0.087952120000000000],BULL[0.036219825085942222],ETH[0.327956110000000000],ETHBULL[0.408517645250000000],ETHW[0.327956110000000000],EUR[0.000304956190245],LUNA2[0.889762140900000000],LUNA2_LOCKED[2.076111662000000000],LUNC[2.866269840000000000],MATICBULL[1376.05147533000000000],VETBULL[50.576287479300000000] |
| 01250944 | USD[2.3442494488565775] |
| 01250945 | DENT[1.000000000000000000],EUR[0.000000488277620] |
| 01250948 | BTC[0.00000005110000],BTT[999000.824602630000000],DOGE[0.000000008212149 2],ETHBEAR[994680.000000000000000],KIN[190000.000000000000000],SHIB[4000035.005487580000000],SOS[1400000.000000000000000],SXPBEAR[25000000.000000000000000],THETABEAR[49990500.000000000000000],USD[0.043487225289 8609],USDT[0.0000000633741 86] |
| 01250949 | BAO[1.000000000000000000],DOGE[181.733871550000000],ETH[0.025715390000000],ETHW[0.025400520000000000],TRX[1.000000000000000000],USD[0.000194831679996] |
| 01250952 | USD[25.000000000000000] |
| 01250955 | ATLAS[9.829000000000000000],USD[0.0000001113263075],USDT[0.1165914913531573] |
| 01250958 | ALPHA[0.000000100000000],BTC[0.00000002499875 0],ETH[0.000000100000000],FTT[0.030050149204801 6],USD[9.320008024624760000000000000],USDT[0.0000000027790364],XRP[2486.9200000000000000] |
| 01250959 | BTC[0.000000000300000000],USD[0.0000001580450997],USDT[0.0000000052097572] |
| 01250960 | USD[-1.2638251949491812],USDT[1.271790888147044 0] |
| 01250961 | BTC[0.08878258568887896],DOGE[7093.279830000000000],ETHW[382.332604385000000],FTT[4.075423329206796 0],LTC[2.411433261770820 0],SXP[185.294363448703503 3],USD[2.750142355544600 9],USDT[218.462322003636233 0] |
| 01250962 | 1INCH[129.988600000000000000],AKRO[10173.98078000000000],ALPHA[604.109470000000000],ATLAS[19629.260900000000000],COMP[0.0000927670000000],DOT[300.714503000000000],ETH[0.000810000000000],ETHW[0.000810000000000],FRONT[224.988030000000000],IMX[2999.444481000000000],LUNA[20.205962325500000 00],LUNA2_LOCKED[0.480578759400000],LUNC[44848.730000000000000],MATIC[1329.644700000000000],REEF[19776.241800000000000],STEP[0.055961000000000],TRX[0.000128000000000],USD[169.125573280323388 1],USDT[3011.148987397296915],WFLOW[1271.828167000000000],XRP[39.996200000000000],XRPBULL[31 583.9970000000000000] |
| 01250968 | BTC[0.000000035000000],TRX[0.000010000000000],USD[-0.188353107043035],USDT[2.469404831697942 0] |
| 01250969 | EOSBULL[198.096200000000000],USD[23.946698085615072 4],USDT[5.168630769417586 4] |
| 01250975 | USD[0.0000000082318031],USDT[0.000000009090969 0] |
| 01250979 | SXPBULL[188.097460230000000],TRX[0.000001000000000],USD[0.000000000217685],USDT[0.000000003062148] |
| 01250983 | 1INCH[0.000000004346320 0],AAVE[0.000000005450000],ALCX[0.000000008500000],ALPHA[0.0000000726 28100],AMPL[0.00000000018378792],AVAX[0.000000006429444 3],BNB[0.0000000121685999],BTC[0.0000000052287400],ETH[0.0000000095781700],EUR[0.507364979059528 3],HT[0.000000007482910 0],LEO[0.0000000057939685],OKB[0.0000000113444148],OMG[0.0000000907368 69],SOL[0.0000000062902300],USD[-0.338499704856338 8],USDT[0.000000052867 5],XRP[0.0000000052840000],YFI[0.00000000366380 00] |
| 01250989 | ETH[3.93922403000000000],ETHW[0.390921800000000],FTT[0.074780000000000],USD[2.160778818424400 0],USDT[0.0049104100791728] |
| 01250990 | BTC[0.890002000000000],USDT[0.000001964307608] |
| 01250994 | DENT[1.000000000000000000],USD[0.0000013352522200] |
| 01250995 | SOL[15.049970140000000],USDT[2.2363420000000000 0] |
| 01250996 | FTT[0.098050000000000],USD[1.162639681955832],USDT[0.000000000201345988],XRP[1.981190000000000] |
| 01251001 | AVAX[0.000000076178200],ETH[0.000000007032 3000],ETHW[1.212130170546730 0],FTM[0.000000004037900],KNC[0.000000003720600],SPELL[7698.704000000000000],SRM[100.812428340000000],SRM_LOCKED[1.124760720000000],TRX[0.000002204894300 0],USD[0.510467008445766 2],USDT[137.211844686905591 9] |
| 01251005 | SOL[0.0000002458130 0] |
| 01251006 | USD[3.8604512194553871],USDT[0.0000000030452224] |
| 01251007 | AGLD[31.000000000000000 00],MNGO[470.000000000000000],SRM[134.332361830000000],SRM_LOCKED[2.6756124300000000 00],TRX[0.0001190000000000 0],USD[2.5085964970952168],USDT[0.0000000130436234] |
| 01251018 | BNB[0.00000001408 9000] |
| 01251018 | USDT[0.0000000011926587] |
| 01251019 | USD[10393.135302054011 8760],USDT[4.9638472726474503] |
| 01251021 | ETH[0.0000017800000000],ETHW[0.000000010152463],FTT[0.00000028321 2594],TRX[0.000010000000000],USD[-0.0019252220041874],USDT[0.0000000124378812] |
| 01251022 | USD[25.00000000000000 0] |
| 01251024 | BNB[0.000000006530470 0],DOGE[0.744657829635268 5],USDT[4.766330087325095 1] |
| 01251026 | BTC[0.0000008000000000],USD[0.0001798642822648] |
| 01251028 | BTC[0.000006930000000],ETH[0.000000005360000 0],USD[0.000000009526932 6],USDT[0.3450094590104443] |
| 01251029 | USD[-2.5403790416162163],USDT[5.072720030000000 0] |
| 01251032 | ETH[0.000000008456500 0],KIN[246105382.09298930000000000],USD[0.000000005346207 7] |
| 01251033 | MOB[36.481950000000000 0],USD[2.7452160800000000] |
| 01251039 | TRX[0.1333000000000000],USD[0.0000001828401 40] |
| 01251043 | BNB[0.00000000767166 36],SOL[0.005821190000000],TRX[0.00000400000000000],USD[0.000000083744906] |
| 01251046 | ALGOBULL[26281 5.000000000000000000],GRTBULL[2.398320000000000],LTCBULL[15.489150000000000],MATICBULL[1.069251000000000],SUSHIBULL[759.468000000000000],TRXBULL[13.490550000000000],USD[0.0371453400000000000],USDT[0.0000000015123134] |
| 01251051 | BNBBULL[0.000000004500000 0],BTC[-0.0006035473194576],BULL[0.000000001000000],DOGEBULL[0.000000012278400],ETHBULL[0.000000007000000],FTT[0.308609411561619],MATICBULL[0.000000006500328 6],USD[29.875986265754274 1],USDT[0.0000000016876794] |
| 01251060 | ADABEAR[967100.000000000000000000],BALBULL[0.000000078324850],EOSBULL[0.000000007899463],ETHBEAR[86009.000000000000000],SUSHIBULL[0.000000005100000],TRX[0.987225000000000],USD[0.0065614287072012],USDT[0.2384702453335516],XRPBULL[0.9157132362685310] |
| 01251061 | SPELL[5100.000000000000000],STEP[101.700000000000000],USD[1.0337753900000000] |
| 01251063 | AMPL[0.000000005805786],BTC[0.00000008334800 0],DOGE[0.0000000040000000],TRX[0.0000160000000000],USD[0.0000033428772119],USDT[2.0000000081304977] |
| 01251067 | CEL[0.000000010663030],FTT[0.3689180179454658],LUNA2[0.0000004133140290],LUNA2_LOCKED[0.0000009643994010],USD[10379.148202526625 4236],USDT[8937.681774186934 6478] |
| 01251069 | USD[0.2307505332000000],USDT[48.4936655982622004] |
| 01251072 | USD[0.0000013186531 9],USDT[48.4936655982622004] |
| 01251074 | ETH[0.1140000000000000],ETHW[0.114000000000000],USD[1.277155586790020],USDT[0.0097680000000000] |
| 01251084 | TRX[0.000002000000000],USDT[0.1653990098300311],USDT[2.757102833802 2736] |
| 01251086 | AAVE[0.000000002000000],BCH[0.00000002091806],BCHBULL[34142.6000000000000000],BEAR[381.550000000000000],BNB[0.0000000950765 12],COMP[0.000000050390000],DOGEBULL[9.882200000000000000],ENS[0.000000030000000],ETCBULL[8.860000000000000],ETH[0.0000000062451833],ETHBULL[0.073260600000000000],FTT[0.06130414484279 49],GRTBULL[3846.100000000000000],LTC[0.000000057970792],LUNA2[0.000000002270330 84],LUNA2_LOCKED[0.0000005197041 22],LUNC[0.004850000000000],MKR[0.000000003376134],SOL[0.000000004580701 5],SXPBULL[62850.000000000000000],THETABULL[94.471000000000000],TRX[0.727730000000000 0],USD[9.045991847330000000],XRPBULL[0.857500000000000] |
| 01251089 | AKR[32.0000000000000000 00],AMC[0.00045400000000000],BAO[3.000000000000000],GBP[0.013540163132210 4],KIN[1.0042060000000000],MKR[0.0000000019704122],TRX[2.000000000000000],UBXT[1.0000000000000000000],USD[0.000000007756571] |
| 01251092 | USD[0.3452146510000000],USDT[0.0029400000000000] |
| 01251094 | ATOMBULL[0.999300000000000000],BCHBULL[3.997200000000000],BSVBULL[899.510000000000000],EOSBULL[29.979000000000000 00],LTCBULL[1.698810000000000],TRX[0.0000050000000 00],TRXBULL[1.998600000000000],USD[0.0000005384775],USDT[0.0481121193363580] |
| 01251095 | ETH[0.000000100000000],SOL[0.0000000876470 0],USDT[0.000011649725011] |
| 01251101 | BNB[0.0000000331 68200],ETH[0.000000083132500],SUSHI[0.0000000216959 00],USD[0.0000001778162 11],USDT[0.0000000487012 44] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251102 | BTC[0.000000001732515B],SRM[0.9106000000000000],USD[0.2454025103473668] |
| 01251103 | BTC[0.0064997841897295],ETH[0.1139980200000000],ETHW[0.0239980200000000],FTT[2.1110710023605696],LTC[0.1900000000000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],TRX[0.6500000000000000],USD[79.3646259695116838],USDT[361.3629069373027625] |
| 01251114 | MER[0.9895000000000000],USD[0.0000001475985575],USDT[0.0000000078238290] |
| 01251116 | USD[0.0505313939117800],USDT[0.0000000030093268] |
| 01251117 | BEAR[0.0000000058545748],BNB[0.0000000079900316],BTC[0.0000001110000000],BULL[0.0000000073500000],ETH[0.0000000074505900],ETHBEAR[1000000.0000000000000000],FTT[0.0080857609200000],SOL[0.1197062692004232],USD[0.2540213755734757] |
| 01251121 | LTC[0.0060885400000000],MATICBULL[52.3200573000000000],USD[0.3445208200000000] |
| 01251122 | BRZ[52.8733828400000000],DENT[2250.4592433000000000],DMG[172.0099996200000000],DOGE[278.8385794100000000],GBP[0.7061385007078125],HUM[170.5168612100000000],KIN[128472.6536485000000000],TRYB[166.6513902800000000],USD[0.0000000030644014] |
| 01251126 | 1INCH[0.0000000081516000],BNB[0.0000000005149200],EUR[0.3010894000000000],FTT[72.4123631615582164],USD[0.7857976826248652],USDT[0.0000000008585261] |
| 01251131 | AVAX[0.0000000390000000],BNB[0.0000000079651000],DOGE[0.0000001000000000],ETHW[0.0054116672000000],FTT[0.0000001200000000],SOL[0.0000000079553427],TRX[0.0000200000000000],USDT[0.0000000098144097] |
| 01251133 | AUDIO[0.0000000089500000],BTC[0.0000000039265468],DOGE[0.0000001000000000],FTT[0.5930838468718195],LUNA2[0.3113965611000000],LUNA2_LOCKED[0.7265919760000000],LUNC[1.0031294100000000],MANA[47.4987768635500000],MATIC[0.0902679900000000],SAND[2.3275911800000000],SOL[0.0028841500000000],USD[-11.1324609236090161],XRP[0.0820439500000000] |
| 01251137 | BTC[0.0001717500000000] |
| 01251139 | USD[1.6010565305000000] |
| 01251144 | ETH[0.0007288100000000],EUR[0.0000000004967080],USD[-0.1352255280693496],USDT[0.0000000057029240] |
| 01251145 | ATLAS[259.9720000000000000],FTT[0.6000000000000000],USD[0.0000000112440056],USDT[0.0000000044625180] |
| 01251150 | BTC[0.0000006400000000],USD[9.8814855612953739],USDT[0.5199264158901578] |
| 01251153 | USD[0.0000000171875000] |
| 01251154 | FTT[0.0254723434293405],USD[0.0009138830548836],USDT[0.0000000036874073] |
| 01251155 | FTT[0.0950752971202776],SRM[0.0000323700000000],SRM_LOCKED[0.0014412700000000],USD[-0.0038278937291334],USDT[0.2800000136695660] |
| 01251159 | APE[0.0000000071886273],AVAX[0.0000000001896913],AXS[0.0000000029290832],BTC[20.0000000006556556],DOGE[0.0000001000000000],FTT-0.0000000041706005],FTT[25.0000000001787914?],LUNC[0.0000000025956405],RUNE[0.0000000007471500],SOL[0.0000000384709451,SRM[0.0265938600000000],SRM_LOCKED[75.6818020200000000],SUSHI[0.0000000091492000],USD[0.0000000736111483],USDT[708.9548348030198053] |
| 01251162 | CRO[9.4100000000000000],USD[491.1504538500000000] |
| 01251163 | BTC[0.0000831140000000],ETH[0.0009326800000000],SUSHI[40.4730675000000000],TRX[0.0000010000000000],USD[0.0000000727500000],USDT[0.0072330000000000] |
| 01251166 | AAVE[0.0000000046816874],ALCX[0.0060662571278467],AMPL[0.0000000010192197],AXS[0.0000000213123833],BAO[1173.0070527425726567],BAT[0.0000000017257320],BCH[0.0000000664625484],BTC[0.0000813835019915],CHR[0.0000000153003051],CHZ[0.0000002860000],CONV[0.0000000079383004],DENT[0.0000001614024],DODO[0.0000002463689],DOGE[10.3142228358926108],DREAM[0.0000000116931624],SRM[6.8398491616102279],ETH[0.0008300720900227],HXRO[0.0000006628999],JST[0.0000000036258920],KIN[0.0000000861923115],MATIC[1.2529526245794220],MTA[0.0000000050380000],REAL[0.0000000015317001753 ?]... |
| 01251181 | BLT[3834.9072000000000000],USD[0.9282791800000000] |
| 01251183 | TRX[0.0000020000000000],USD[0.8244253888476781],USDT[0.0000001279360928] |
| 01251184 | ETH[0.0003000000000000],ETHW[0.0003000000000000],TRX[0.0008580000000000],USD[0.4593994916836047],USDT[0.0000000060000000] |
| 01251187 | BTC[0.0000000005000000],USDT[0.9635477689863329] |
| 01251189 | STEP[0.0338572000000000],TRX[0.8333510000000000],USD[1.6518075395068097],USDT[0.0038951394500000] |
| 01251190 | BTC[0.0090000000000000],DOGEBULL[2.5873623105812432] |
| 01251193 | AMD[0.0000000029380918],AMZNPRE[-0.0000000003350000],BNB[0.0000000002511750],BTC[0.0000000025117501],ETHW[0.1000000051023407],EUR[0.0000000085750000],FTT[4.1883232963978784],LUNA2[0.0988881827900000],LUNA2_LOCKED[0.2307390932000000],LUNC[21533.1100000000000000],RUNE[0.0000000500000000],SOL[0.0036722600000000],USD[0.0000000881010591,USDC[874.2851933100000000],USDT[0.0000000052862560] |
| 01251195 | USDT[0.0001883527488676] |
| 01251196 | ETH[0.0341006411000000],SOL[0.0000000080300000],TRX[0.0023490000000000],USD[0.0000000565499953],USDT[5.2564592264041161] |
| 01251199 | BF_POINT[1900.0000000000000000],BNB[0.0072495450000000],BTC[0.0000068377479160],BUSD[9184.1249215400000000],ETH[0.0001006402500000],ETHW[0.6951006400000000],FTT[25.6462077760606514],LINK[0.0000000050000000],LUNA2[0.1448350635000000],LUNA2_LOCKED[0.3379484814000000],LUNC[31538.1400000000000000],SOL[0.0064270059284150],USD[2463.2669719261875225],USDT[0.0054459214500000] |
| 01251200 | ETCBULL[2.0492720000000000],USD[0.0742248282886215] |
| 01251202 | ETHBEAR[29979.0000000000000000],SXPBULL[150.8943000000000000],USD[0.0205601400000000] |
| 01251208 | BTC[0.0000000062221000],ETH[0.0000001000000000],FTT[0.0000000082645657],PAXG[0.0000000016913824],RAY[30.4296905918583568],SOL[0.0000000095371390],SPY[0.0000000023340000],USD[-0.1707169632571368],USDC[98.2767430200000000],USDT[0.0000000063090363] |
| 01251209 | BNB[0.0000001000000000],NFT[1,2] (3559320354047314180),NFT[1,4158105208685162636],USD[0.0627725067658437],USDT[0.0000000196930840] |
| 01251210 | AUD[10.0000000000000000] |
| 01251214 | GOG[0.5484678100000000],USD[0.0000000062500000] |
| 01251215 | AUD[0.0000000107966593],BADGER[0.0002700000000000],LINK[2.9994000000000000],RAY[31.9972000000000000],SAND[0.9968000000000000],SOL[10.0100000000000000],SRM[24.9825000000000000],USD[64.6807403800000000],USDT[8.2994335151523396] |
| 01251217 | BTC[0.0000000307751200],ETH[0.0000000018368050],FTT[25.4952500000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],NFT (5218128291346607Z)[1],NFT (5429779029546305771)[1],USD[0.0039528881731435] |
| 01251223 | AMPL[1.1724397817223896],BNB[3.0000000000000000],BTC[0.7500000000000000],ETH[3.0000000000000000],FTT[533.0951835000000000],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],TRX[150.0000000000000000],USD[15752.2930080261750000],XAUT[0.0001000000000000] |
| 01251227 | BNB[0.0000001000000000],USD[0.2316356627363749] |
| 01251231 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000011183730],TRX[1.0000400000000000],USD[0.0000000044342610],USDT[0.0000000077718204] |
| 01251232 | LTC[0.0000002586220000],SOL[0.0000000070702100],TRX[0.0000100000000000] |
| 01251238 | ETH[0.0000000060000000],TRX[0.0001800000000000],USD[0.3863143050000000],USDT[36.2000000032947615] |
| 01251240 | BNB[0.0000000044063200],SOL[0.0000000007250000],TRX[0.0001000000000000] |
| 01251242 | ETH[0.0000000080000000],FTT[150.0016679308981972],SOL[237.5720714504780000],SRM[0.3167440500000000],SRM_LOCKED[3.8641712600000000],STG[0.0000001000000000],USD[4.9744739073275278],USDC[27395.4739253400000000],USDT[0.0000000145672473] |
| 01251243 | FTT[0.0079588494500000],USD[0.3953630573576410],USDT[0.0000000010312336] |
| 01251244 | USD[0.6198991172000000],USDT[0.0084265109466708] |
| 01251250 | USD[-0.3900130150633884],XRP[2.1814415900000000] |
| 01251253 | TRX[0.0000010000000000] |
| 01251258 | BTC[0.0000070000000000],TRX[0.0007880000000000],USD[25.0879764285998195] |
| 01251262 | USDT[0.0003971764810992] |
| 01251277 | ETHBEAR[719863.2000000000000000],USDT[0.0119369300000000] |
| 01251279 | USD[0.0086774900000000] |
| 01251282 | SXPBULL[2.0092000000000000],USD[0.0000000096063284],USDT[0.0000000009866156] |
| 01251283 | BTC[0.0018398000000000],USD[0.0002105655514920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251284 | USD[0.3875299112000000] |
| 01251285 | BNB[0.000000005844578000],SOL[0.000000010000000000],TRX[0.000000004701416400],USD[0.000003539319910000],USDT[0.000000007228647900],XRP[0.0554820000000000000] |
| 01251287 | BIT[264.676068280000000000],BNB[2.225448521814747490],BTC[0.080782534530064000],DAI[0.000000000306757000],ETH[0.395803998500000000],ETHW[0.395803998500000000],FTT[50.899976807718864],GME[0.000000400000000000],GMEPRE[-0.000000000458560000],MATIC[0.000000003212050000],RAY[29.703196250000000000],SOL[5.159828400939000900],SRM[22.501627585000000000],SUSHI[0.000000000895858000],TLRY[0.000000006446280000],TRX[0.000000007549330000],USD[-3066.630446419939032030],USDT[924.111109275821074900] |
| 01251288 | USDT[1.9802300000000000000] |
| 01251294 | ATOMBULL[1520.000000000000000000],BCHBULL[4600.000000000000000000],COMPBULL[199.978070000000000000],EOSBULL[225979.940000000000000000],FTT[0.003650264865000000],LINKBULL[78.990990000000000000],LTCBULL[400.000000000000000000],TRX[0.000223000000000000],TRXBULL[87.000000000000000000],USD[0.876986682250335860],USDT[0.855712332781000050] |
| 01251297 | USD[0.010295170665860000] |
| 01251299 | BTC[0.000000013284289800],DOGE[0.000000060163560000],ETH[0.000000001447728000],LRC[0.000000004620934200],OMG[0.000000050480597000],SOL[0.000000004491330000],USD[0.000180796892308500] |
| 01251301 | MER[0.088208000000000000],USD[0.003108756000000000] |
| 01251303 | BNB[0.000000076945200000],CEL[0.000000005090139700],FTT[0.000774110735473900],LTC[0.000000001793220000],LUNA2[0.461865284900000000],LUNA2_LOCKED[1.0776856650000000000],LUNC[0.000000004008112500],USD[-134.704524188593554300],USDT[201.316229611739717300],USTC[0.000000001954000000] |
| 01251306 | AUD[0.000000026946554000],BTC[0.000048076000000000],TRX[0.000022000000000000],USD[221.866312060212957000],USDT[0.009452190000000000] |
| 01251307 | BTC[0.000000015010000000],ETH[0.010109186654771000],FTW[0.001002842760375100],TRX[0.000060000000000000],USD[0.000000083862916000],USDT[2.190630456409630000] |
| 01251309 | COPE[12.079696796629632000],CRO[0.910070822272800800],DYDX[0.014707670000000000],ETH[0.000800000000000000],ETHW[0.000800000000000000],FTM[1.381027890000000000],LINK[0.281149823615700000],MATIC[0.328780684009200],RAY[0.034158190000000000],SOL[0.0453520546827518000],USD[0.192372538249518000] |
| 01251311 | MER[0.059200000000000000],USD[0.768045072500000000] |
| 01251312 | AMD[0.009030000000000000],BCH[0.004295200000000000],BEAR[98.676000000000000000],BNB[0.009937000000000000],BTC[0.000093846000000000],BULL[0.000540754600000000],DOGE[168.381072760000000000],DOT[0.009311680000000000],ETHBEAR[362904.000000000000000000],FTT[7.198560000000000000],LINK[0.016072270000000000],LUNA2[0.496725216000000000],LUNA2_LOCKED[1.156805081000000000],LUNC[108222.265938370000000000],NFT[343604451067281946][1],NFT[377863790406881255][1],NFT[382604679560565418][1],NFT[456034375763481831][1],NFT[484247910133484601][1],NFT[509511459162447108][1],NFT[523290921194726626][1],NVDA[0.001724000000000000],RAY[0.004724000000000000],SRM[23.383492350000000000],SRM_LOCKED[0.332032610000000000],SXP[0.095635000000000000],TRX[0.000272000000000000],UNI[0.006062910000000000],USD[-0.016915967572237000],USDT[0.000000006330000000] |
| 01251320 | ETH[0.000018950000000000],EUR[0.000189499925673600],USD[-0.000736310150044150] |
| 01251329 | USDT[0.1000000000000000000] |
| 01251332 | USD[0.0000000111677292000] |
| 01251333 | 1INCH[0.985370000000000000],CHZ[2.926850000000000000],DOGE[0.967415000000000000],ENJ[0.986035000000000000],LINK[0.036678987177100],SXP[0.089493000000000000],TOMO[0.087032500000000000],TRX[0.000090000000000000],USD[0.124349284365112],USDT[0.0048464927700000] |
| 01251338 | BTC[0.000041635592100],ETH[0.000187400000000000],ETHW[0.000187400000000000],FTT[0.099747800000000000],USD[0.053581171393813],USDT[0.6269442934333704] |
| 01251340 | TRX[0.000011000000000000],USD[-0.810906897800000000],USDT[3.017910000000000000] |
| 01251341 | BTC[0.000000076069000],ETH[0.000000000296900],USDT[3.0054665631274230] |
| 01251342 | USD[0.0014152658450000] |
| 01251343 | NFT[476515108714860596][1],USD[190.010000000000000000] |
| 01251349 | USDT[74.525415288612000000] |
| 01251350 | USD[9.5000000000000000000] |
| 01251352 | BNB[0.000000004927000],SOL[0.2259287978920000] |
| 01251356 | CRO[5.330000000000000000],ETH[0.000985300000000000],ETHW[0.000985300000000000],LUNA2[1.594575719000000000],LUNA2_LOCKED[3.720676678000000000],SLND[0.069878000000000000],SOL[0.009588000000000000],USD[5994.369031134088365900] |
| 01251360 | ATLAS[8530.000000000000000000],BTC[0.258047220000000000],TRX[0.200010000000000000],USD[-1.143562316555579000],USDT[101.477834922833095000],WNDR[72.000000000000000000] |
| 01251363 | RAY[0.000000050769000],USD[0.012527215427980300],USDT[0.000000008427679600] |
| 01251368 | FTT[31.000000000000000000],USD[0.061112080737600000],USDT[246.702133617180000000] |
| 01251369 | BNB[0.000000058925469000],SOL[0.000000057928500],TRX[0.000000021797040000] |
| 01251374 | TRX[0.000001000000000000] |
| 01251375 | BNB[0.000000022504388],BTC[0.000000310000000000],GBP[0.000002391731236600],KIN[2.000000000000000000],SHIB[145.925549920000000000],TRX[3.000000000000000000],USD[0.004334097647351],XRP[0.005836600000000000] |
| 01251376 | BEAR[221.611000000000000000],BTC[0.000000060000000000],BULL[142.955062813810000000],ETHBULL[0.000000031000000000],FTT[157.974747065964181900],SOL[20.000000000000000000],USD[6806.552351597638750000],USDT[0.122025304020480000],XRP[0.587476340000000000],XRPBULL[920.260490000000000000] |
| 01251386 | USD[30.0000000000000000000] |
| 01251391 | ATLAS[1264.420344350000000000],EUR[0.000000031456094],LUNA2[0.751671286890000000],LUNA2_LOCKED[1.753899668900000000],LUNC[163678.005269100000000000],SOL[0.118818995469750000],USD[4.002612159516316] |
| 01251393 | USD[58.271617696200000000],USDT[1.1890570000000000000] |
| 01251396 | BTC[0.121776858000000000],DOT[132.974730000000000000],ETH[1.439726400000000000],FTT[1.059798600000000000],LINK[43.591716000000000000],SOL[35.063336700000000000],USD[946.589094593940000000] |
| 01251405 | ETHBEAR[90720.000000000000000000],ETHBULL[0.048279372000000000],USD[0.017018806222370] |
| 01251409 | USD[0.255560083628802],USDT[0.000000065668755] |
| 01251412 | BNB[0.000000100000000000],CHZ[0.000300740926200],ETH[0.000000067000000],EUR[1.850542863891692400],LTC[0.004103570000000000],USD[0.000000148005595],USDT[0.000000140186337] |
| 01251415 | FTT[0.999800000000000000],USD[79.759565550000000000],USDT[518.000000000000000000] |
| 01251429 | BTC[0.000056745000000000],DOGE[0.092275000000000000],USD[41.676034034765000],USDT[276.6848000075129600] |
| 01251430 | USD[0.014656513940500000],XRP[0.000000006322735500] |
| 01251431 | ETH[2.112146984670650000],ETHW[2.100665792813600000],USD[6.000106477309522800] |
| 01251433 | EMB[0.870000000000000000],USD[0.004524636000000000] |
| 01251434 | USD[30.0000000000000000000] |
| 01251436 | BF_POINT[300.0000000000000000000] |
| 01251443 | EUR[0.004663172058568400],FTT[0.098252000000000000],SOL[0.005444200000000000],SRM[0.447929180000000000],SRM_LOCKED[0.125209500000000000],TONCOIN[0.080000000000000000],TRX[0.000066000000000000],USD[0.006368286060000000],USDT[0.000000013490839] |
| 01251445 | APT[0.000000000000],EUR[1.109160796265051600],TRX[0.000030000000000000],USD[0.076065018854419600],USDT[0.000001898109879000] |
| 01251447 | USD[25.0000000000000000000] |
| 01251451 | USD[0.000000091148094] |
| 01251452 | BTC[0.020651530000000000],USD[0.033306858243843700],USDT[0.000129206097823600] |
| 01251460 | USD[0.000000086714787],BRZ[5.426337327459575000],MATH[0.000018420000000000],USD[0.000000083188268],USDT[0.000000054677556] |
| 01251461 | ETH[0.000024800000000000],ETHW[0.000024800000000000],SRM[0.013000000000000000],USD[0.933634160000000000] |
| 01251463 | BTC[0.000000035000000000] |
| 01251469 | USDT[0.0002389390841181] |
| 01251472 | ETH[0.000000071007200],ETHW[0.028259154892845300],EUR[0.136633664515052],FTT[0.000000033750000000],SPELL[0.000000100000000000],USD[0.000000137903494],USDT[0.000000053002529] |
| 01251474 | FTT[5.094195500000000000],USD[3623.969235681888950200],USDT[98.4678569051053176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251479 | TRX[0.000003000000000],USD[0.000000075944301],USDT[0.000000008783568] |
| 01251480 | BTC[0.000000003627094],ETH[0.000000082447400],FTT[0.000000055034700],USDT[0.000000091356023] |
| 01251481 | BTC[0.000000073115618] |
| 01251485 | TRX[329.369301000000000] |
| 01251486 | USDT[0.001673304383302] |
| 01251487 | USD[0.000000640244283B],USDT[0.000000196264833] |
| 01251488 | ALTBULL[0.008025272237321],AURY[0.015534270000000],LUNA2[0.000000425208288],LUNA2_LOCKED[0.000000992152673],LUNC[0.009259000000000],USD[0.000000819326881],USDT[5.842311662892985B] |
| 01251489 | BTC[0.000000005000000],CHZ[0.000000004285732],DOGE[0.000000094088512],EUR[0.000000133524242],LTC[0.000000032320000],PERP[0.000000031885004],USD[0.000000092523332],USDT[0.000000037307169] |
| 01251492 | TRX[0.000118000000000],USD[0.085415603530B552],USDT[9.926769562691B222] |
| 01251497 | USD[14.003310370000000] |
| 01251499 | ATLAS[3360.000000000000000],TRX[0.000001000000000],USD[1.125507710000000],USDT[0.000000126648384] |
| 01251500 | ALTBEAR[86.410000000000000],BEAR[0.000000019572000],BNBBEAR[32730.000000000000000],BNBBULL[0.000007250000000],BNBHEDGE[0.008620000000000],USD[0.000000048196100],USDT[0.000000021440752] |
| 01251501 | BNB[0.000000004678684],TRX[0.000000006254534],USDT[0.000001893550] |
| 01251503 | AVAX[0.000000009144140B],BTC[0.078282710000000],BUSD[876.977484980000000],ETH[0.331000001B000000],ETHW[0.000000001B000000],EUR[0.000000008750000],FTT[0.073373749242027B0],LUNA2[0.000000187139408],LUNA2_LOCKED[0.000000436658618],SOL[0.000000010000000],USD[0.096161595834042B2] |
| 01251508 | USDT[0.000001538444417] |
| 01251510 | LUNA2[0.118598072600000],LUNA2_LOCKED[0.276728636000000],LUNC[25824.980000000000000],USD[0.000026677239290],USDT[0.000000106341362] |
| 01251515 | TRX[6.849047000000000],USDT[0.000000085750000] |
| 01251515 | USD[208.079369483582392B] |
| 01251517 | BTC[0.000097060000000],GBP[0.932100000000000],TRX[0.000049000000000],USD[0.052988324181321B9] |
| 01251518 | CEL[0.054239530516106B2],REN[0.138459166862280B0],TRX[0.001607267688090],USD[0.002598858965019B1] |
| 01251521 | BTC[0.000031740000000],SOL[0.499900000000000],USDT[8.696690780000000] |
| 01251522 | BNB[0.000000001869400B0],SOL[0.000000004583400],TRX[0.000000002807269B1] |
| 01251524 | ATLAS[24.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],USD[622.000000013289644],USDT[9781.660818977104847B1] |
| 01251526 | TRX[0.000003000000000],USDT[19.000000000000000] |
| 01251530 | ALGO[6.008025272237321B1],AURY[0.000000018364870],BAO[7.000000000000000],DENT[1.000000000000000],DYDX[0.000718058106235B],FTT[0.000006580000000],KIN[3.000000000000000],SOL[0.001079130000000],STEP[0.000000092000000],UBXT[1.000000000000000],USDT[0.000001350396518B] |
| 01251532 | ETH[0.000000065940700],KIN[5699.061490650000000] |
| 01251533 | EOSBULL[786.527000000000000],LINKBULL[7.316211000000000],TRX[5.000000000000000],USDT[1.533034261500000B],XTZBULL[117.976400000000000] |
| 01251535 | BTC[0.277966236000000],ENJ[0.000000089767190B],ETH[7.909710639194680B0],ETHW[7.909710630000000],MANA[1099.346548460000000B0],SAND[710.320176350000000],SOL[232.103206237079533B4],USD[0.000568076744773B9],XRP[0.000000059572107] |
| 01251539 | USD[25.000000000000000] |
| 01251542 | EUR[0.000000010000000],FTT[0.000005493467465B4],USD[0.026797241191543B],USDT[0.000000073574345] |
| 01251543 | AAVE[0.000000037756300],BNB[0.000000001B8745029],BNT[0.000000051621175B],FTT[1.390748830501000B0],RUNE[0.000000097244300],TRX[0.000000005349400],UNI[0.000000049650800],USD[0.000000262168748B4],USDT[0.000000071416689] |
| 01251546 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[8158.639303439869367B3],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 01251552 | ALTBULL[3.000000000000000],BEAR[32.830000000000000],BULL[0.000077827000000],DEFIBULL[3.003000000000000],LTCBULL[3.946000000000000],MATICBULL[688.500000000000000],MIDBEAR[91.930000000000000],MIDBULL[0.004680230000000],USD[0.046382834600000],USDT[1.083141604575556B] |
| 01251556 | EOSBULL[4780.979105944300640],LINKBULL[1.528982550000000],USD[0.000000100000464],USDT[0.000000000227381],XTZBULL[33.077988500000000] |
| 01251557 | BTC[0.000001175360B03],DOGE[0.000000000826400],ETH[0.000000010596909B2229],FTT[0.000000017300000],LUNA2_LOCKED[276.375981200000000],LUNC[235.683704030000000],RUNE[0.000000061384000],USD[0.042433352497357B0],USDT[0.000000161547032] |
| 01251560 | ALGOBULL[29986.000000000000000],REEF[10.000000000000000],SXPBULL[87.952400000000000],TOMOBULL[12995.150000000000000],TRX[0.000001000000000],TRXBULL[0.073636630000000],USD[0.029759045787835B6],USDT[0.436692000000036686670],XLMBULL[0.053752200000000],XRPBULL[116.442877100000000] |
| 01251562 | BNBBEAR[8333333.333333333000000],ETHBEAR[1792114.695340500000000],LINKBEAR[5882352.941176470000000],NFT[3972243803190747111][1],NFT[4721201081871606809][1],SUSHBEAR[1156069.364161840000000],USDT[1.168948382326902B8] |
| 01251565 | AMC[0.000000071468128],BAO[6.000000000000000],BAT[0.000001940000000],DENT[1.000000000000000],GBP[43.135750213934102],KIN[3.000000000000000],RSR[2.000000000000000],RUNE[0.000080160000000],SHIB[0.000000039569B3],USDT[2.000000000000000],USD[0.000001436000000] |
| 01251566 | EOSBULL[101184.468150000000000],ETH[0.596689972900000],ETHW[0.596689972900000],FTT[18.898931060000000],LTCBULL[0.000001000000000],TRX[0.000001000000000],USD[0.000000029048512],USDT[0.405402115090492B0],XRPBULL[11404.176350000000000],XTZBULL[1108.868215500000000] |
| 01251569 | STEP[0.000000040000000],USD[0.000000063287624],USDT[0.000000008893938B2] |
| 01251570 | EUR[1.010000000000000] |
| 01251573 | TRX[0.124482080000000],USD[-0.000047995546334B3] |
| 01251578 | BNB[0.000000064000000],BTC[0.000000060005654B00],NFT[3640501979700452590][1],NFT[3656757307246648623][1],NFT[5368156932166440304][1],SOL[0.000000028204064],TRX[0.000000085128000],USD[0.000000037310288] |
| 01251584 | CEL[0.003013700000000],ETHBULL[77.202130000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[17.085485240000000],MATICBULL[105290.760000000000000],SOL[0.293736170000000],USD[0.809195326280821],USDT[-1.214586841751994B7] |
| 01251585 | KIN[123568676.000000000000000],USD[0.074948710000000] |
| 01251594 | ETH[0.000000001147541B5],FXS[999.803820000000000],LUNA2[0.183695124000000],LUNA2_LOCKED[0.428621956000000],USD[144.913865548284834B4] |
| 01251595 | USD[-0.020972563922030B8],USDT[2.493593236176272B0] |
| 01251600 | EOSBULL[5225.366584190000000],LINKBULL[4.428224810000000],USD[0.000000026262799B3],USDT[0.000000026627993],XTZBULL[77.708819620000000] |
| 01251601 | ETH[0.003192970000000],ETHW[0.003192970000000],USD[0.058629485440741] |
| 01251607 | USD[0.000000039097560] |
| 01251607 | MBS[2.999430000000000],USD[0.257443138000000] |
| 01251608 | ADABEAR[92934900.000000000000000],ATOMBULL[752.904800000000000],BNBBEAR[107924400.000000000000000],DOGEBULL[2.200000000000000],EOSBEAR[4031.400000000000000],EOSBULL[23495.958000000000000],LINKBEAR[126911100.000000000000000],SUSHIBEAR[12091530.000000000000000],SUSHIBULL[116000.000000000000000],TRX[0.000030000000000],USD[7.593560763543015B2],USDT[0.000000100703650] |
| 01251612 | USD[0.000000005681325S],USDT[0.000000776468791B0] |
| 01251619 | ALPHA[158.969790000000000],BAO[959.340000000000000],FTT[0.098810000000000],LUNA2[3.273022272000000],LUNA2_LOCKED[7.637051969000000],LUNC[712707.490802700000000],MOB[4.499145000000000],SPELL[9898.119000000000000],STG[9.998100000000000],TRX[0.000050000000000],USD[1.501477287338089B0],USDT[...] |
| 01251626 | TRX[0.000005000000000],USD[0.068504653250000] |
| 01251628 | SOL[0.000000031599300],TRX[0.000001000000000] |
| 01251630 | USDC[1000.000000000000000] |
| 01251641 | BTC[0.003100000000000],ETH[0.041995600000000],ETHW[0.041995600000000],SOL[0.800000000000000],USDT[1.855994030000000] |

Schedule 3 - Non Priority Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251647 | AGLD[0.000000005867200],AKR[00.00000088800000],ALPHA[0.0000000207797121,ANC[0.0000000066835208],APE[0.0000000049277864],ATLAS[0.0000001996788],BIC[0.0000000534054521,BOBA[0.0000000001185180],BTC[0.000000013804564],CLV[0.0000000063727862],CTX[0.000000000488340],DOGE[0.0000000674980 9],DYDX[0.000000000628080],FRONT[0.0000000050602200],FTM[0.0000000000925688],GENE[0.000000086461858],GMT[0.00000000181835800],GODS[0.000000046185749],HUM[0.000000000569133930],LINA[0.00000000858274810.000000000857 06],LUNA2[0.0265777572000000],LUNA2_LOCKED[0.0629014766900000],LUNC[5870.1124203316080219],MANA[0.0000000278714680],MBS[0.00000092531281],MNGO[0.00000000811 07918],MOB[0.0000000008986168],MTL[0.0000000056159192],NEXO[0.0000000086916141],PEOPLE[0.00000000797998728],PERP[0.000000000467168],P RSM[0.000000007389162000],RAMP[0.000000003421466],RNDR[0.0000000967013831,RSR[0.000000006490815180,SHIB[0.0000000020107607],SNX[0.0000000084736750],SOS[0.00000000155016211,SPELL[0.0000000027987321,STARS[0.00000000854458731,STG[0.0000000029450981,STMX[0.00000003649742 61,SUSHI[0.000000003273245],TRU[0.00000000044701600] |
| 01251648 | BTC[0.0000000037562500],SOL[0.0000000191552001,USD[0.0824850725061531,USDT[0.0000000018147681],USTC[0.000000044701600] |
| 01251649 | BNB[0.00660280000000000],SOL[0.0038599000000000],USD[0.794513294450000],USDT[0.00000004470160,0] |
| 01251655 | ALGOBULL[5000.0000000000000000],BCHBULL[0.86050000000000000],BULL[0.000089360000000],CEL[0.0163764900000000],DEFIBEAR[9.699000000000000],EOSBULL[8.20800000000000000],LINA[9.46100000000000],LTCBULL[0.96710000000000000],MATICBULL[0.015840000000000000],SXPBEAR[59958.00000000000000],SXPBULL[19 8058.298800000000000],USD[-0.00008530212388141,USDT[0.0000001022333503],XTZBULL[0.099200000000000] |
| 01251661 | SXPBULL[5.09478853164641061,TRX[0.0000000069179361,USD[0.04162109669876421,USDT[0.00000001623965361] |
| 01251668 | TRX[0.00000010000000000],USDT[9.305201942985600] |
| 01251673 | BTC[0.0000000100000000],BTC[20.0000000870000000],DOGE[0.0000000071388012],FTT[0.0025000845078231,GBP[0.0000006649820,USD[-0.009937414587789],USDT[0.216054900851542] |
| 01251674 | ETH[1.0002558000000000],ETHW[1.0002558000000000],HNT[0.0959200000000000],SOL[0.00475000000000000],SUSHI[0.02225000000000000],USD[3507.9548694725000000] |
| 01251675 | ALPHA[0.778966350000000000],BTC[0.00011677991306301,BULL[0.0000092220000000],DOGEBULL[0.0001565000000000],ETHBULL[0.0000626220000000],FRONT[0.9798000000000000],FTM[0.7451000000000000],GBP[0.2712000000000000],SPY[0.0007381965931265],TRX[0.00001400000000],USD[19.123635622263265],USDT[0.0124355 6795277501,XTZBULL[0.0980800000000000] |
| 01251678 | USD[0.00000001180744131,USDT[0.0000000084063576] |
| 01251680 | BTC[0.00006229450000001,FTT[0.0668999500000000],LUNA2[21.0583661300000000],LUNA2_LOCKED[49.1361876400000000],LUNC[4585503.5614057000000000],USD[394.1034224587870248],USDT[0.00000001086414671] |
| 01251682 | ETH[-0.000000028766466],EUR[0.000000028665670],GBP[0.000000217037667],LUNA2[0.0264187265600001],LUNA2_LOCKED[0.006164369531000],LUNC[575.2733301000000001,SOL[0.0000001000000000],USD[-0.0562215655073452] |
| 01251689 | 1INCH[29.0829347500000000],ALGO[2053.5646057100000000],AVAX[2.0492239500000000],AXS[198.2357622383166028],BAT[651.3084073100000000],COMP[1.5669497000000000],CRO[132.2343145500000000],CRV[10.6311346100000000],DOTT[2.898948000000000],ETH[0.000000004281351],EUR[0.0000000082768921,FTM[1228.77651 6300000000],FTT[9.9200739100000000],LINA[2.0000881192775400],LUNA2_LOCKED[0.0022056116454300],LUNC[19.1881582137605436],MANA[42.5013036600000000],SAND[35.2369329700000000],SOL[55.6755553000000000],UNI[4.9576728600000000],USD[0.1051720368213677],USDT[0.0022530146674381] |
| 01251694 | KIN[1944804.2756955600000000] |
| 01251695 | EUR[0.0000000076697311],NOK[0.0597500000000000],USD[-0.0412470179989084],USDT[0.0000000050900320] |
| 01251698 | DOGEBULL[0.4203022400000000],TRX[0.0000004000000000],USDT[0.0000160912276464] |
| 01251699 | USDT[5957.5693750000000000] |
| 01251701 | FTT[0.000000030240612],SOL[0.0000000010453400],USD[0.00000000014346841,USDT[0.0000000044662930] |
| 01251704 | USD[119.6114662174898354],USDT[0.0001982654156027] |
| 01251706 | DOGEBULL[1.5210000000000000],GRTBULL[496862.8234000000000000],SUSHIBULL[4158320.0000000000000000],SXPBULL[15232661.0000000000000000],THETABULL[3320.8850000000000000],USD[0.0574392042440722] |
| 01251709 | BTC[0.000000017500000],ETHW[0.0002372300000000],FTT[29.9943656600000000],TRX[71231.5953460000000000],USD[0.1854242187450038],USDT[0.0069663850500000] |
| 01251711 | EUR[0.0097606586451551],FTT[0.0000000117985799],SOL[0.0000000184364841,USD[0.5015590920921618],USDT[0.0000000137912530] |
| 01251713 | ATLAS[3200.0000000000000000],AURY[27.0000000000000000],BTC[0.0000998300000000],DFL[1949.6340000000000000],EUR[0.0000000073259445],TRX[0.0000080000000000],USD[-1.9662768023308582],USDT[0.0000000021681160] |
| 01251716 | USD[0.0000000007875000] |
| 01251719 | ATOMBULL[11.0000000000000000],EUR[8.8533550500000000],USD[58.0244694670980752000000000] |
| 01251725 | BTC[0.0110957030000000],ETH[0.1779529800000000],ETHW[0.1779529800000000],SOL[0.0953610000000000],USD[-24.8465324140000000],USDT[5587.6309152156152776] |
| 01251728 | FTT[0.0603760000000000],TRX[0.0000040000000000],USD[0.0029743225317301],USDT[5.1660003043048591] |
| 01251731 | NFT (296110832849342483)[1],NFT (344387435027897856)[1],NFT (457455939997016600)[1],NFT (549589328571295451)[1],SOL[0.0000001000000000],USD[0.000000005128641],USDT[0.0000000060148566] |
| 01251732 | USD[49.9499100704175000] |
| 01251733 | ALGOBULL[20000.000000000000000000],BNB[0.000000002794800],BTC[0.000000068141400],EOSBULL[30000.00000000000000],ETH[0.0250022899770300],ETHBEAR[10000.00000000000000],ETHBULL[0.0210000000000000],ETHW[0.0282864090278700],FTT[0.1000000077158430],LINK[0.0000000600000000],LTCBULL[200.00000000000000],LUNA2[0.000011849152630],LUNA2_LOCKED[0.0000276458947001,LUNC[0.579960184475840000],MATIC[0.0000000228723500],MATICBULL[230.0000000000000000],SOL[0.103346286332940],SUSHIBULL[200000.0000000000000],TRX[16.5063891987268000],USD[0.0000004671408],USDT[0.771123645832586641,VET BEAR[60000.0000000000000000],VETBULL[170.0000000000000000],XRP[10.186270581017880001,XRPBULL[2100.0000000000000000] |
| 01251736 | BNB[0.000018776480840],ETH[-0.0000001451899704],ETHW[0.0000003064453900],USD[0.0000000038301280] |
| 01251740 | FTT[9.0000000000000000],NFT (527922296488187530)[1],USD[0.2684866624530844],USDT[0.4883007950000000] |
| 01251741 | EOSBULL[17262.57697218000000001,FTT[0.0029470733288419],LINKBULL[0.0031172500000000],USD[25.0324454535088110],USDT[0.0000000002341119],XTZBULL[215.1354630000000000] |
| 01251743 | TRX[0.0000020000000000],USDT[1.4666000000000000] |
| 01251744 | USD[30.0000000000000000] |
| 01251745 | ETH[0.3003112000000000],EUR[34.7682727097501124],USD[-39.1355937450367094],USDT[0.0000001376657441] |
| 01251746 | ATLAS[32400.7092568060900000],AVAX[1.9004290362385839],MANA[70.9906000000000000],SAND[49.0000000000000000],SOL[0.7798440000000000],SRM[0.9670000000000000],TRX[0.0000940000000000],USD[1.5585198439770778],USDT[0.0000000282965991] |
| 01251749 | USD[0.0000000003722874],USDT[0.0000000070168500] |
| 01251750 | ETH[2.6864620000000000],ETHW[2.6864620000000000],USD[0.2956606175000000],XRP[400.0000000000000000] |
| 01251751 | BNB[1.0511029650000000],BTC[0.0000000147500001,ETH[0.0000000125000000],FTT[150.8977163500000000],USD[5348.3970860890754268],USDT[1.0004681798241899] |
| 01251757 | USD[25.0000000000000000] |
| 01251759 | ETH[0.0000000057375446],USDT[0.0000000064096700] |
| 01251767 | MER[0.9832000000000000],USD[0.00000000768238],USDT[0.0000000054121259] |
| 01251769 | ATLAS[25.9072586942264472],AUDIO[251.9511120000000000],BTC[0.0000000026400000],DFL[9.5382800000000000],FTT[9.9977400000000000],MATIC[0.0000000041200000],POLIS[36.1927606000000000],SPELL[7500.0000000000000000],TRX[0.00000001545278100],USD[0.5115572310943727],USDT[0.0000000047647080] |
| 01251772 | USD[30.0000000000000000] |
| 01251774 | CLV[371.4629970200000000],RSR[1.0000000000000000],USD[0.0182651778414360] |
| 01251786 | TRX[0.0000010000000000],USD[2.5265600000000000] |
| 01251790 | AUD[0.000000024361620],BTC[0.2472537600000000],ETH[3.6030587400000000],ETHW[2.7270587400000000],LTC[3.1069975500000000],LUNA2[1.9055282730000000],LUNA2_LOCKED[4.4462326380000000],LUNC[414932.7933875000000000],MANA[489.9374900000000000],USD[34.2033599523033854],USDT[2.3830262051976321] |
| 01251791 | ETHW[0.0610000000000000],USD[0.0000001664744681],USDT[1674.4152450325416100] |
| 01251792 | AUD[0.0042551271518433],AVAX[0.0000000066474468],BTC[0.0000000761638741],SOL[0.0000000003671490] |
| 01251795 | ETH[0.9978011400000000],ETHW[0.9978011400000000],LTC[0.8557541300000000],MATIC[88.0580955800000000],SOL[5.6713776200000000],TRX[1506.1506000000000000],UNI[7.2529538800000000],USD[4.2114860211004330],XRP[95.2227380700000000] |
| 01251798 | MATIC[0.0000000056500000],SOL[0.00135376000000000],USD[1.1559822624476942] |
| 01251800 | USD[795.8170842882069147000000000] |
| 01251806 | USD[0.0000000804093120],USDT[0.0000000071668672] |
| 01251810 | FTM[3477.3813360600000000],ROOK[32.9394831200000000],USD[0.0000002532896605] |
| 01251814 | FTT[0.0011965500000000],TRX[0.0000010000000000],USD[0.0000297653835269],USDT[0.0000000136442023] |
| 01251820 | USDT[0.0001896254942055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251824 | FTT[31.660000000000000] |
| 01251826 | BTC[0.000000080000000] |
| 01251831 | TRX[0.000014000000000],USD[0.000000053200000] |
| 01251835 | USD[0.004345000000000] |
| 01251839 | BTC[0.000000014811289],EUR[0.731974340000000],FTM[0.000000006148431 6],FTT[0.000000006862110],LUNA2[0.000000024221126],LUNA2_LOCKED[0.000000056515948 0],SOL[0.000000058206593],USD[0.000000291998800],USDT[0.000000018731119 8] |
| 01251846 | USD[30.000000000000000] |
| 01251848 | BNB[0.000000011463569 6],ETH[0.000000004189160],LUNA2[0.006097458381000 0],LUNA2_LOCKED[0.014227402890000 0],LUNC[1327.734400000000000 0],MATIC[0.000000023944400],SOL[0.000000043683976],TRX[0.007930076789421],USD[2.690240066747789 4],USDT[0.000000034693515] |
| 01251851 | MER[326.934600000000000],TRX[0.000001000000000],USD[500.164025460000000],USDT[0.000000031057460] |
| 01251854 | BTC[0.000000004550000],FTT[0.000000000772507 6],USD[0.010901845706848],USDT[0.074784430738953 8] |
| 01251856 | ETH[0.000000013263702],LTC[0.000000053763869],USD[0.000018616155551] |
| 01251859 | ATOM[2.100000000000000 0],AVAX[8.599981000000000 0],BTC[0.150054400000000 0],ETH[2.717796000000000 00],ETHW[2.717796000000000 00],EUR[2.000000000000000 0],FTT[46.844431496200597 6],LUNA2_LOCKED[2517.278188000000000 0],LUNC[74438 2.655582500000000 0],SOL[340.410000000005731538 0],USD[24350.041713380665575 4],USDT[391.006320590000000 0],WRX[0.792200000000000 0],XTZBULL[0.077020000000000 0] |
| 01251861 | DOGEBULL[0.095368810000000 0],ETH[0.002584400000000 0],ETHW[0.002584400000000 0],MATH[0.023030000000000 0],TRX[0.000004000000000],USD[75.992734949200000],USDT[391.006320590000000 0],XTZBULL[0.077020000000000 0] |
| 01251862 | USD[-0.005237527490886],USDT[21.700000000000000] |
| 01251864 | ATOMBULL[0.918345000000000 0],BCHBULL[7.029700000000000 0],SHIB[1000370.000000000000000],USD[0.002636246860000 0],USDT[2.733612213750000 0] |
| 01251866 | ETCBULL[0.599709600000000 0],ETCHEDGE[0.050102000000000 0],ETHBEAR[1981400.000000000000000],ETHHEDGE[260.535482000000000],USD[2.361436284000000 0],XRP[0.184000000000000 0] |
| 01251867 | BTC[0.000000000555000],ETH[0.000000004067052 7],NFT[326791385173987004][1],NFT[450520700513139493][1],NFT[564963351203736720][1],SOL[0.000000079509100],TRX[0.000509057587651],USD[0.000000180847388],USDT[0.000000005397248] |
| 01251870 | ATLAS[9.065800000000000],TRX[0.000001000000000],USD[-0.910896050776705],USDT[1.000099596667076] |
| 01251873 | USDT[0.000018423022 67464] |
| 01251875 | GALA[329.937300000000000],RAY[92.540989490000000 0],SRM[47.999222200000000 0],SRM_LOCKED[0.824384460000000 0],USD[2.390144940000000 0],USDT[0.000000123106471] |
| 01251883 | KIN[976859.000000000000000] |
| 01251890 | ATLAS[7.100000000000000 0],SOL[0.000411000000000 0],TRX[0.000068000000000 0],USD[0.008289930361522 8],USDT[10.000000001 8775697] |
| 01251895 | TRX[0.000022000000000],USD[25379.075538046800000 0] |
| 01251901 | BTC[0.340138770000000 0],FTT[1.191141576737384 2],USD[0.580498122017494 9],USDT[0.000000008286867] |
| 01251902 | USDT[0.001877171302468] |
| 01251903 | ETH[0.000000077945344],USD[0.007987110048 18828] |
| 01251905 | TRX[0.000001000000000],USD[0.000000144796229],USDT[0.000000079778275] |
| 01251906 | TRX[0.000001000000000],USD[0.084196659743070],USDT[91.077496007256 6681] |
| 01251907 | BTC[0.000000019075015],DOGE[0.000000002247520],EUR[0.000000050455575],KIN[0.000000034515526],LUNA2[0.000992459070900],LUNA2_LOCKED[0.0002315737832000],LUNC[21.611006220000000 0],USD[72.261879851961353 8],USDT[2848.095932097458896 0] |
| 01251910 | SOL[0.000000041226000] |
| 01251913 | MER[183.877640000000000],TRX[0.000002000000000],USD[24.378421530000000 0],USDT[0.000000097513717] |
| 01251914 | AAVE[0.000000004704606 4],BTC[0.021102607727398 7],DOT[32.591906000000000 0],LINK[0.000000013771059],MATIC[0.000000001 9895949],USD[0.000381172102 6596] |
| 01251916 | USD[145.829185130000000] |
| 01251917 | BNB[0.000000028074849],BTC[0.000000057793586],BULL[0.000006878000000 0],ETHBULL[0.000036620000000 0],MATICBULL[0.0277800000000000 00],USD[0.000000100593011],USDT[0.000000008505785 8] |
| 01251920 | USD[25.000000000000000] |
| 01251923 | TRX[0.000002000000000],USD[1.169523190000000 0],USDT[0.000000167241493] |
| 01251924 | TRX[0.000001000000000] |
| 01251925 | RAY[168.101456077920640 0],RUNE[63.817455891188400 0],SOL[0.531382479062510 0],TRX[0.000005000000000],USD[0.276894522280971 3],USDT[0.000000025284842] |
| 01251926 | BAO[7.000000000000000 0],EUR[0.004772173143460],GBP[0.002057870190919 7],KIN[4.000000000000000 0],RSR[1.000000000000000 0],SPELL[8.3390845400000000 00],USD[0.002851425720880] |
| 01251927 | USDT[0.000000387270952] |
| 01251930 | USDT[0.001896254942055] |
| 01251931 | BUSD[8753.159447520000000 0],LUNA2[0.004804821287000 0],LUNA2_LOCKED[0.011211249670000 0],LUNC[104.625995130000000 0],TRX[0.001554000000000 0],USD[0.000249623343907],USDT[0.000000080880322] |
| 01251936 | BTC[0.002832000000000],USD[0.000000015460187 5],USDT[423.757518757420584 0] |
| 01251938 | BCH[0.003308420000000 0],BTC[0.000081530000000 0],ETH[0.000182940000000 0],EUR[0.834924000000000 0],USD[0.003091920000000 0] |
| 01251940 | SXPBULL[92.934900000000000 0],TRX[0.007875001406822 5],USD[0.000000070184776],XRPBULL[123.062559470000000 0] |
| 01251941 | BTC[0.000075454 7125],EUR[0.006052281000000 0],FTT[0.050148592070994 0],USD[0.000000013923674 1] |
| 01251943 | ETH[0.003368339000000 0],ETHW[0.003368339000000 0],FTT[99.072500190000000 0],LUNA2[0.057338721290000 0],LUNA2_LOCKED[0.133790349700000 0],LUNC[12485.627280000000000 0],ROOK[0.000304080000000 0],USD[7211.897567312419878 6],USDT[1000.002690000000000 0] |
| 01251945 | BTC[0.000099702500000 0],LINK[0.099643000000000 0],LTC[0.009988100000000 0],TRX[0.992860000000000 0],USD[31.606636720000000 0],USDT[0.000000059069840],XRP[0.000160000000000 0] |
| 01251951 | BNB[0.000000010000000],HT[0.036463340091 14014],MATIC[0.000000030333000],SOL[0.000000090530200],TRX[0.000000002225440 9] |
| 01251953 | LTC[0.026458970000000 0],TRX[0.002331001750000 0],USD[0.000000581381099],USDT[0.000000623347345 9] |
| 01251956 | USDT[0.001773017397954] |
| 01251957 | USDT[0.001880532794013] |
| 01251961 | BEAR[670.800000000000000 0],BULL[0.000004982000000 0],KIN[9363462.000000000000000],SHIB[98910.000000000000000],USD[0.124655917500000 0] |
| 01251963 | EUR[0.000000019002025],HXRO[34.000000000000000 0],KIN[190000.000000000000000],USD[0.559783052836245 9] |
| 01251965 | TRX[0.000003000000000],USD[0.000000808045580],USDT[-0.000000142745657 9] |
| 01251966 | ATLAS[61.648871820000000 0],BAO[2000.000000000000000 0],LINK[0.299928000000000 0],MANA[1.000000000000000 0],POLIS[1.500000000000000 0],SLP[10.000000000000000 0],USD[0.043130939397 9005],USDT[0.000000037699105] |
| 01251967 | BAO[1.000000000000000 0],EUR[0.004457537354676],KIN[1.000000000000000 0],SHIB[1164497.041420110000000] |
| 01251969 | TRX[0.000001000000000],USD[0.002694438740000 0] |
| 01251971 | BNB[0.066524690000000 0],ETH[0.518476720000000 0],ETHW[0.518466190000000 0],EUR[8606.363122476971 6278],MER[332.156586340000000],SOL[1.447199550000000 0],USD[0.803562822822513 7],USDT[8792.430000000000000 0] |
| 01251973 | AVAX[0.000000002752934 0],LUNA2[0.000000009700000],LUNA2_LOCKED[1.630887649000000 00],RAY[3.615639640000000 00],USD[39.380864188919065 0],USDT[0.043320070853256] |
| 01251981 | USD[30.000000000000000] |
| 01251985 | DOGEBULL[1.845394900000000 0],USDT[0.000009308420495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01251988 | ATOM[0.050000000000000],BTC[0.000050229616862500],FTT[0.364997231136461300,MOB[0.499600000000000],NFT (483121849406912340)[1],SOL[0.00200000000000000],TRX[0.75240000000000000],USD[0.00207428837695584],USDT[500.50745529395000000] |
| 01251990 | SZPBULL[106.97967000000000000],TRXBULL[8.00000000000000000],USD[0.07677534000000000],USDT[0.0000000772153328],XTZBULL[16.0000000000000000] |
| 01251991 | BTC[0.00000548409333582],DOGE[0.995115120000000],ETH[0.000000159384536],FTT[25.0694077376068306],LUNA2[0.0004556642473500],LUNA2_LOCKED[0.0001063165771000],LUNC[9.921710790000000],MATIC[0.000000002646748],NFT (322432376408961400)[1],NFT (457935924087209047)[1],SOL[0.00437807000000000],TRX[0.01016900000000000],UNI[0.000000010000000],USD[0.00424109584003348],USDT[2.7034650099066372] |
| 01251995 | KIN[3706329.758226610000000] |
| 01251997 | USD[0.00179814232744.6] |
| 01252000 | ATLAS[9.513600000000000000],BTC[0.00000003340000],LTC[0.000075000000000],MEDIA[0.009998100000000],SNY[0.993730000000000],USD[0.00000024884242],USDT[0.00000003178716.6] |
| 01252007 | DOT[0.018438470000000],ETH[0.01405860000000000],MATIC[4.88896530000000],SAND[0.974350000000000],USD[0.251533031762078.0],USDT[0.0037620200000000] |
| 01252010 | FTT[0.00000000730000000],USD[0.00004053168091667] |
| 01252011 | USD[0.00018233466661.30] |
| 01252013 | TRX[0.00003000000000000],USD[0.00000003050000000],USDT[0.000000038883498] |
| 01252018 | BAND[0.099430000000000000],BNB[0.00000000619200000],GARI[88.900000000000000000],REEF[9.155450000000000000],SOL[0.00006700000000000],TRX[0.00040000000000000],USD[0.1718379596250000],USDT[0.105796243144385855],WRX[43.991640000000000] |
| 01252022 | SOL[0.00007170000000000],USD[-0.00063391314908.6],USDT[0.00000050907432] |
| 01252025 | BTC[0.00000007052455.0],FTT[0.06944161178601.16],TRX[0.90157600000000000],USD[0.00000134671573.4],USDT[4.502283284000000000] |
| 01252026 | ATOMBULL[6686.574400000000000],BTC[0.00000000302080],ETH[0.606000000000000],ETHW[0.606000000000000],EUR[0.00000000278748],FTM[0.32580000000000000],USD[2.0726589499024101],USDT[0.00000025622315],XTZBULL[360.0000000000000] |
| 01252029 | ETH[0.00009440000000000],ETHW[0.00009440000000000],USD[-0.00582529321866.86],XRP[0.000000003957170] |
| 01252032 | USD[-0.0002341835901.32],USDT[0.00137857172856.80] |
| 01252038 | BNB[-0.000000036197300],BTC[0.000000006531200],FTT[0.084270500000000],LTC[0.00960000000000000],MATIC[4.68136425961940],SOL[0.062506290000000],TRX[0.0000000003999800],USD[5.618825207896312.8],USDT[-0.00000003250000],XRP[1.3607111085960600] |
| 01252039 | ETH[0.00000050000000],EUR[0.00000002686269.4],LTC[0.000000062882741],USD[0.00000014723730],USDT[0.000000037642009] |
| 01252042 | USD[0.00020181831700.16] |
| 01252044 | USD[0.000000058538158],USDT[0.000000076457068] |
| 01252045 | BTC[0.0784380325000.00],BUSD[1250.626179920000000],FTM[0.76383000000000000],FTT[20.694855750000000],GBP[12841.000166653691289.3],NEAR[325.538136000000000],SPA[5948.869500000000000],USD[0.000000063789150],USDT[210.2776203100000000] |
| 01252049 | BEAR[14.94000000000000],BTC[0.000000011633750],DOGE[0.000000094696361],ETH[0.000000105654363],ETHBULL[0.009158300000000],FTM[0.389629500000000],LTC[0.0056465100000000],LUNA2[0.000000014590710],LUNA2_LOCKED[0.0000009673783241],LUNC[0.009027800000000],MATICBEAR2021[6832.670000000000000],USDT[0.0000000084000000] |
| 01252050 | BTC[0.000000009819720.0],DOGE[0.000000015590300],ETH[0.000000164632090],ETHW[0.000000164632090],FTT[0.00000004925889.0],SLP[0.00000004925889.0],USD[0.00007201741409.30],USDT[0.00000068243901],XRP[0.0002246995702159] |
| 01252058 | BTC[0.0053082700000000],USD[45.00006054701451.06] |
| 01252060 | ADABEAR[63910.000000000000000],ALGOBEAR[965000.000000000000000],BNBBEAR[992300.000000000000000],FTT[0.018796025189189],LINKBEAR[97200.000000000000000],THETABEAR[97200.000000000000000],USD[0.0000009548980.5],USDT[0.00000006282420] |
| 01252064 | USD[0.0041231831850000] |
| 01252068 | TRX[0.000000089000000] |
| 01252069 | BNB[0.0000001000000000],ETH[0.000000053135.86],FTT[0.0837474322496827],SOL[0.000000004379140.1],TRX[0.00113300000000000],USD[0.090000107930072.3],USDT[0.0434035984597886] |
| 01252073 | BNB[0.7300000000000000],COMP[1.029400000000000],DYDX[23.40000000000000000],ETH[0.656463140000000],ETH[0.65646314000000000],EUR[0.00000001880000],FTT[17.7284544472424228],LINK[3.2000000000000000],LTC[3.2000000000000000],SNX[37.600000000000000],UNI[22.4000000000000000],USD[0.4179018891033639],USDT[0.000000084000000],ZRX[254.00000000000000] |
| 01252074 | KIN[1.0000000000000000],NFT (296067167059627546)[1],NFT (423015805631260454)[1],NFT (497838474657097484)[1],USD[7.00001561042360] |
| 01252076 | FTT[0.276274540805324.8],LINK[0.0000001000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[47.1509072780000000],USD[0.000000228649920],XRP[0.00000010000000000] |
| 01252078 | AAVE[0.0000000085000000],AGLD[0.000000006500000],ALCX[0.0000000068500000],ALICE[0.000000005000000],AMPL[0.000000010673361],AVAX[0.000000005000000],BADGER[0.000000000300000],BAL[0.00000003500000000],BCH[0.00000008610940.05],BNB[0.00000002250000000],BNT[0.00000005000000000],BOBA[0.00000005000000000] BIG[0.0000001027741.43],CLV[0.000000005000000],COMP[0.000000008305000],CREAM[0.00000001000000000],DOTD[0.000001000000000],EDEN[0.00000005000000000],ENS[0.00000001300000000],ETH[0.00000115000000000],ETHW[0.00000115000000000],ETHW[0.1509736448083346],FTM[0.00000001000000000],FTT[0.00000001533442682],HNT[0.00000000000000000] [0].HTD[0.00000005000000000],LTC[0.00000001250000000],LUNA2[0.000000000100000],LUNA2_LOCKED[7.499534152000000],LUNC[1.0000000003242620],MATIC[0.0000001000000000],MCB[0.0000000600000000],MEDIA[0.0000000450000000],MSOL[0.0000000025000000],PAXG[0.0000000003450000],PERP[0.000000004000000],POLIS[0.0000000050000000],RNDR[0.0000000005000000],ROOK[0.000000004700000],SNX[0.0000000225000],SOL[0.0000001222225000],STEP[0.0000009400000],SUSHI[0.00000090000000],SXP[0.00000000000000000],UNI[0.00000010000000000],USD[0.0362909413087[?]],396299136903832],USDT[0.00000001335279771],WBTC[0.000000011510000],XAUT[0.000000000230000],YFI[0.000001245000000],YFII[0.000000124500000]] |
| 01252080 | ETH[0.00010362866343.3],ETHW[0.00001036286433],USD[0.00000928044434] |
| 01252081 | USD[0.00185496434920.0] |
| 01252086 | BTC[0.0000000505949.95],SOL[0.000000447678.00],TRX[0.0000000469628.75] |
| 01252095 | USD[0.00205707033577.5] |
| 01252102 | ATLAS[9.6980000000000000],FTM[0.9716000000000000],POLIS[0.098500000000000],SOL[0.00974000000000000],TRX[0.000000050000000],USD[0.0000001695632.90],USDT[0.00000000282689.70] |
| 01252103 | DOGE[1169.4483747800000000],ETH[0.2485864700000000],ETHW[0.2044365200000000],GBP[0.000000137425090],GRT[343.045661990000000],LINA[3120.1397500100000000],LTC[12.591681520000000],MATH[1.0000000000000000],REN[978.9362280800000000],RUNE[1.0697101000000000],SAND[51.8729712800000000],SHIB[9288453.7086047800000000],SKL[880.4903768000000000],TRX2.00000000000000000],UBXT[1.0000000000000000],USD[3.6954780308131200] |
| 01252108 | USD[7.0000076585052059] |
| 01252109 | BADGER[28.694547000000000],BTC[0.00008000000000000],CHZ[719.863200000000000],CRV[124.976250000000000],SNX[71.086491000000000],USD[178.7315053384965000],USDT[114.0363956165726780],XRP[128.6575380000000000],ZRX[2113.0000000000000000] |
| 01252110 | USD[0.636634579650000] |
| 01252111 | TSLA[0.000000020000000],TSLAPRE[-0.000000003581360],USD[0.000000001615355.26] |
| 01252113 | EUR[0.000000043641700.7] |
| 01252116 | AAVE[0.0000000072265500],ALICE[0.00000000713329.16],ATLAS[0.00000005163016.7],BNB[0.00000004068588.0],BRZ[0.000009392026309.32],BTC[0.0000000048795368],CRO[0.000000001890989],ETH[0.00000067733.90],FTT[0.00000006713744.8],LINK[0.00000050507730],POLIS[0.000000586386556],RAY[0.00000004384248],SLP[0.000000092496788],SOL[-0.00000001558396.8],UNB[0.0000000224760001],USD[0.0000001084122.82],USDT[0.0000000087658343] |
| 01252123 | APE[0.00005753000000000],BAO[1.000000000000000],DENT[1.0000000000000000],GBP[0.00000005340732],TRX[0.00000000000000000],USD[0.9011056858812612],USDT[0.000000009807493] |
| 01252132 | FTT[0.00050018401135212],GENE[0.000000010000000],NFT (381833921017772327)[1],NFT (457590815787568008)[1],NFT (492267859828753894)[1],TRX[0.428315000000000],USD[2.0853221654586774],USDT[0.000000000000000] |
| 01252141 | BCH[0.0037260000000000],BNBBULL[0.000133310000000],BTC[0.00033952563530000],BULL[0.0000118370000000],ETH[0.00077800000000000],ETHBULL[0.00028618000000000],ETHW[0.00077800000000000],LTC[0.00057100000000000],LTCBULL[0.00198000000000000],USD[0.0004399043013098] |
| 01252142 | DOT[0.000152936992000],ETH[0.000000050000000],FTT[0.00937567000000000],MER[3.000000000000000],TRX[0.00027000000000000],USD[1.7662285917849485],USDT[0.000000033956089] |
| 01252143 | USD[21.13639418588924995] |
| 01252148 | FTT[0.000080010000000],LUNA2[0.006098640222000000],LUNA2_LOCKED[0.014230160520000000],NFT (571445115398631254)[1],TRX[0.0008600000000000],USD[0.5521376250141312],USDT[0.000000019524412],USTC[0.863292000000000] |
| 01252150 | KIN[74980772280000000000000] |
| 01252153 | FTT[0.09457482162735760],SOL[0.000476000000000],USD[-0.0099851265509409],USDT[0.000000140538743] |
| 01252156 | TRX[0.000000089000000] |
| 01252157 | WRX[88.801455265158090] |
| 01252159 | EMB[13.993350000000000],USD[0.583058000000000] |
| 01252161 | USD[0.000000009017200] |
| 01252163 | USD[0.2298120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01252168 | ETHW[0.000001410000000],KIN[1.000000000000000],TRX[0.000000200000000],USD[1.529916447900000],USDT[0.000000029721051] |
| 01252173 | AUDIO[0.988790000000000],AVAX[0.099848000000000],COMP[0.000013227000000],MATIC[9.992400000000000],RUNE[0.097454000000000],SXP[0.185237000000000],USD[0.089734876450000] |
| 01252176 | AVAX[0.000000008262145],BNB[0.000000005729615S],FTT[0.715236320000000],USD[0.000001199673184],USDT[0.000000554179454] |
| 01252183 | USD[42.861717310000000] |
| 01252186 | USD[9.016339339700000],XRP[0.249748900000000] |
| 01252187 | USD[3.996506490000000] |
| 01252190 | BNB[0.000004669050],BTC[0.000000009572000],ETH[0.000000004641944],SOL[0.000000096273600],TRX[0.000000084579428],USD[0.000000074720400],USDT[2.088617727755420] |
| 01252200 | USD[0.000000379834255] |
| 01252203 | SOL[0.000000000000000] |
| 01252204 | USD[0.000194736753472S6] |
| 01252216 | BAL[0.000000004500000],BTC[0.000000023200000],ETH[0.000077993000000],ETHW[0.000077993000000],FTT[0.007417408629183 4],LUNA2[0.385195678600000],LUNA2_LOCKED[0.898789916700000],SWEAT[1374.000000000000000],USD[4.922225055329264 4],USDT[0.000000060925000] |
| 01252217 | USD[0.444508885000000],USDT[0.000000028144535],XRP[63.902008069343515] |
| 01252218 | FTT[0.043960000000000],IP3[0.002250000000000],SRM[0.612692220000000],USD[0.016178574840000 0],USDT[0.004211570000000] |
| 01252220 | CRO[0.000000025644960],DYDX[0.000000084035671],ETH[0.000000008217252],FTT[0.000000096353288],MER[0.000000040680000],RUNE[0.000000250258 6],SNX[0.000000009000000],SNY[0.000000042000000],USD[0.000153851540206] |
| 01252225 | TRX[0.000000030000000],USD[-0.024318447391865 7],USDT[1.490000000000000] |
| 01252226 | USD[25.000000000000000] |
| 01252229 | USDT[0.000192816219895 0] |
| 01252231 | 1INCH[0.000000032498866],BNB[0.507935172760012 7],BTC[0.001625777696979 1],CREAM[8.0500000000000000],CVC[1513.000000009458000 0],DOGE[0.000000054447800],FTT[0.000000009058457],LINK[15.90000000000000 00],LUNA2[0.352024120300000 0],LUNA2_LOCKED[0.821389614000000 0],MANA[0.000000035712396],MATIC[2.8.226454683044100 0],RUNE[0.000000023445937],SHIB[0.000000006641424],SOL[0.000000025350390 0],USD[0.000004853873578],USDT[0.000000021519240],VETBULL[0.000000008596325 0] |
| 01252232 | BTC[0.000039667500000 0],USD[13.686928386000000 0] |
| 01252233 | ATLAS[0.000070375439800 0],BTC[0.000000150500000 0],DOGE[10.997665359016085],FTT[0.000000032973648],LINA[0.000000008484220],MANA[0.000238830569281],MEDIA[0.000000008309953 9],OMG[0.000250000000000],RAY[0.000000017400000],SHIB[0.110024730491246 0],SLP[0.000000074086612],SOL[0.000000069368172],SRM[0.000000009609781 TL],M[0.000076011444205 1],USD[0.000670871428025],USDT[0.000274890317132],XRP[0.000000010916500] |
| 01252235 | EOSBULL[449741.504800000000 0],TRX[0.000005300000000],USD[0.033483133500000 0],XRPBULL[81896.398715000000 0] |
| 01252238 | ATLAS[124835.791447260000 0],EUR[0.000000080771063],LUNA2[158.573523500000000 0],LUNA2_LOCKED[370.004888300000000 0],USD[0.000002093745680 2],USDT[0.206221707298071 2],XRP[20342.004116100000000] |
| 01252244 | BTC[0.000000043192044],FTM[0.000000079000000],MBS[0.000000078189960],SHIB[1000000.000000059265 0480],SOL[0.000000078896767],TLM[0.000000083992568],USDT[0.000000007890040 1] |
| 01252256 | USD[25.000000000000000] |
| 01252260 | ETH[0.000000050000000],FTT[0.015404370000000 0],HOLY[4.000000000000000],LINK[9.546897000000000 0],SOL[1.038136170000000 0],SRM[0.001374100000000 0],SRM_LOCKED[0.008484780000000 0],USD[1.939252624714134 7],USDT[0.000000023125431] |
| 01252261 | USD[0.001915384080810] |
| 01252264 | BCH[0.000000048936276],BEAR[46.108500000000000 0],BULL[0.000087950500000 0],DOGEBEAR2021[0.007658150000000 0],DOGEBULL[0.000019383400000 0],ETHBEAR[70148.000000000000 0],ETHBULL[0.000008078500000 0],USD[2.455028487478792 0],XRPBULL[0.295870000000000 0] |
| 01252265 | USD[0.001861302911842] |
| 01252266 | USD[0.000000068210346],USDT[0.000000077621600] |
| 01252268 | ALGOBULL[648277.873796900000 0000],EOSBULL[729.514550000000000 0],SUSHIBULL[809.846100000000000 0],SXPBULL[128.914215000000000 0],TOMOBULL[8994.015000000000000],TRX[0.000030000000000 0],USD[0.000000000001848],USDT[0.000000058014760] |
| 01252274 | BAO[1.000000000000000],DOGE[58.037294760000000 0],SHIB[1245330.012453300000 0000],USD[50.000000009677240] |
| 01252275 | TRX[0.000022000000000 0],USD[-5.056904514000000 0],USDT[10.390285000000000 0] |
| 01252277 | USD[-0.991974653979729],USDT[1.090952975807146 6] |
| 01252278 | USD[30.000000000000000] |
| 01252279 | USDT[0.008781303977948] |
| 01252283 | USD[0.000000133837272] |
| 01252284 | 1INCH[314.186875644770000 0],AAVE[3.019871498511230 0],AGLD[153.470835000000000 0],ATLAS[12997.530000000000000],AXS[27.281402208899140 0],BICO[200.000000000000000 0],BTC[0.027821779548020 0],CRV[450.000000000000000 0],DFL[500.000000000000000 0],DOGE[8606.326685723690290 0],ENJ[670.000000000000000 0],ETH[0.358208005541630 0],ETHW[0.356353510791630 0],FTM[736.361816314604730 0],FTT[54.994300009391229],IMX[264.000000000000000 0],LINK[70.866955702122670 0],LTC[10.401701335599060 0],MANA[215.000000000000000],MATIC[701.668283683453340 0],PTU[554.000000000000000 0],RUNE[277.597136966792730 0],SAND[406.000000000000000 0],SNX[151.441267954584110 0],SOL[26.450822866296479 9],SUSHI[651.232206992046420 0],USD[0.002538746066120 4],USDT[0.000000014310980],XRP[937.730450775953900] |
| 01252287 | USDT[0.000019666188095S] |
| 01252289 | BNB[0.000000028967000],BTC[0.000009996803840 0],DOGE[0.003461230000000 0],ETH[-0.000001000000000],SOL[0.003361240000000],TRX[0.000012400000000 0],USD[-0.073903805019738 2],USDT[-0.000000009240558S] |
| 01252290 | ATLAS[4627.659500000000000 0],USD[8.636389088604800],USDT[0.000000046360584] |
| 01252292 | BTC[0.009342410000000 0],FTM[0.000000033000000],FTT[0.000000028000000],LUNA2[1.743653680000000 0],LUNA2_LOCKED[4.068524526000000 0],RUNE[0.000000002286000],SAND[0.000000030451598],USD[-7.293831351073002200000000 0],USDT[0.002010091549097S] |
| 01252294 | FTT[12.570000000000000 0],SOL[2.385401300000000 0],USDT[3.985799518000000 0] |
| 01252295 | USD[-0.000571686615985 2],USDT[0.000662827362081 6] |
| 01252296 | USD[0.000000077610516] |
| 01252299 | AVAX[0.379451094379746 0],BTC[0.000101650065969],BUSD[3.252064190000000 0],ETH[0.000000027638700],ETHW[0.113014602544165 00],FTM[18.883214758217130 0],FTT[8.944905022677394 4],LUNA2[0.000909718773500 0],LUNC[84.897076390119000 0],OKB[0.000000085795607],OMG[0.000000074071808 0],RAY[9.513391873658620 0],SOL[8.476580266447640 0],TRX[1817.654580000000000 0],USD[0.000000088226741],USDT[3.051335078939110 2] |
| 01252301 | TRX[0.000000000000000 0],USD[0.000000071865573],USDT[0.000000250148392S] |
| 01252305 | BTC[0.000187410000000 0],USD[0.002209123467671 1] |
| 01252309 | BTC[0.000000047883120 0],FTT[0.000000002330119S],LINK[0.000000001598731 1],LINKBULL[0.000000053704425],LINKHALF[0.000000008161400 0],LTC[0.000000035890137],SOL[0.000000023958990],USD[0.000013155023708 1],USDT[34316.652958026271027 0] |
| 01252311 | TRX[0.000080000000000 0],USD[0.000000042290000],XRPBULL[2.679000000000000 0] |
| 01252320 | USDT[0.001861302911842] |
| 01252322 | FTM[0.000000040010000 0],FTT[0.012836167251072 1],USD[0.000000108860441 13],XAUT[0.000000060000000] |
| 01252323 | BNB[0.000000075000000 0],BTC[0.000000015623503],BULL[0.000106204324960],DOGE[0.000000005910000],DOGEBULL[1.103293698613352 8],ETH[0.061000000000000 0],ETHBULL[0.000092054500000 0],ETHW[0.061000000000000 0],LINKBULL[0.001679250000000 0],USD[0.063515681584589 91],USDT[1.517510155010577 2],XRP[0.000000008810370 6],XRPBULL[13044.244842075488851 2] |
| 01252330 | USD[0.046345005000000 0],USDT[0.070109968750000 0] |
| 01252335 | KIN[0.000000010000000] |
| 01252339 | BTC[0.000035600000000 0],ETHW[0.000039656000000],USD[0.000513803500000 0] |
| 01252343 | RUNE[292.889522000000000 0],TRX[0.000011000000000 0],USD[-0.000000169461275],USDC[9.040515870000000 0],USDT[0.000000126798725] |
| 01252345 | APE[49.047736400000000 0],ATOM[33.293539800000000 0],ETH[0.099660506000000 0],FTT[0.099660506000000 0],USD[197.201738637815974 3],USDC[1110.000000000000000 0],USDT[0.000000049179851] |
| 01252353 | ATLAS[9.956000000000000 0],DODO[0.094840000000000 0],SOL[-0.042563385858193 6],USD[8.512512959160498 0],USDT[0.006574794250000 0] |
| 01252354 | BTC[0.000035303572540 0],ETH[0.000957539509045S],ETHW[0.000956525488306 4],KIN[4152395.000000000000000 0],USD[0.152248469163253 1] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01252355 | BTC[0.0000000053313164],CEL[0.00000000048930000] |
| 01252357 | USD[2.5604167093801588] |
| 01252369 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 01252373 | ALPHA[14654.2151700000000000],USD[1.2211759513558789],USDT[0.3735706984984808],XRP[17948.2566551800000000] |
| 01252376 | USDT[0.0001979478589745] |
| 01252377 | BAO[3.0000000000000000],ETH[0.0020055300000000],ETHW[0.0020055300000000],EUR[0.0018384116996500],KIN[2.0000000000000000],USD[0.0103177156701680] |
| 01252385 | TRX[0.0000000000000000],USD[2.3508561064753442],USDT[0.0000000277598813] |
| 01252388 | BTC[0.3012006215000000],ETH[2.3217336607967800],ETHW[2.3217336607967800],FTT[155.9836850000000000],SAND[224.0011200000000000],SHIB[2600013.0000000000000000],SOL[127.7312986800000000],USD[0.0000001717742300],USDC[53781.8313918700000000],USDT[8.9700000000000000] |
| 01252389 | CONV[5666.0310000000000000],OKB[4.4000000000000000],USD[0.2162105929099932],USDT[0.0000000004512146] |
| 01252391 | ATLAS[0.0000000915110024],BTC[0.0000000725224455],CRO[0.0000000694161654],DOGE[0.0000000047417405],GALA[0.0000000066083312],LTC[0.0000000028746350],TRX[0.0000000697803922],USD[0.0000006752511060],USDT[0.0000000094724913] |
| 01252394 | KIN[2.0000000000000000],USD[0.0000000002764650] |
| 01252397 | ATLAS[2000.0000000000000000],AVAX[1.0000000000000000],BTC[0.0000000048984787],DOT[10.0000000000000000],ETH[0.0002064536992376],ETHW[0.0002064584614290],EUR[0.2261679000000000],LINK[10.0000000000000000],LINKBULL[300.0000000060359380],LTCBULL[2000.0000000000000000],MANA[50.0000000000000000],QI[10.0000000000000000],RUNE[25.0000000000000000],SAND[30.0000000000000000],USD[0.0000000733238981],USDT[0.0000000118825224],XRP[0.0000000011639341] |
| 01252398 | KIN[1.0000000000000000],USD[0.0000384642945497] |
| 01252400 | USD[0.0000000017267382] |
| 01252402 | COPE[0.9901200000000000],TRX[0.0000460000000000],USD[0.0000000014394468] |
| 01252405 | USD[-0.0010081917219850],USDT[-0.0100332434099658],XRP[0.1612902000000000] |
| 01252410 | CRO[120.0000000000000000],USD[734.9242797095000000] |
| 01252413 | BTC[0.0003199000000000],DOGEBULL[0.0000000075000000],ENS[72.3590728300000000],FTT[0.0031247796859502],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],TRX[84187.8048500000000000],USD[20.5614740790698562],USDT[0.0084684105775000],XRP[1.0087080000000000] |
| 01252414 | USDT[0.0002148542881890] |
| 01252416 | LUA[0.0270210000000000],USD[0.0028960180818610],USDT[0.0000000061133097] |
| 01252417 | TRX[0.0000000005000000],USD[1.9327558074500000] |
| 01252419 | ATOM[17.7000000000000000],AXS[10.9000000000000000],BAT[109.0000000000000000],BNB[1.7000000030000000],BTC[0.0000000084650000],COPE[104.0000000000000000],DOT[10.5000000000000000],ENJ[122.0000000000000000],ENS[12.4200000000000000],ETH2[2.1810000017000000],ETHW[2.1810000017000000],FTT[25.2869234972067891],GALA[790.0000000000000000],GRT[827.0000000000000000],LINK[0.0000000050000000],MANA[74.0000000000000000],SAND[11.0000000000000000],SNX[0.0000000050000000],SOL[9.9800000000000000],USD[1259.0191639486911789] |
| 01252422 | BTC[0.0000000059456000],CEL[0.0762000000000000],EUR[389.8919940000000000] |
| 01252423 | AUD[0.0000000170499290],BADGER[0.0000000080000000],BTC[0.0000000661707045],DOGEBEAR2021[0.0000000900000000],ETH[0.0000000242289258],ETHBULL[0.0000000091800000],ETHW[0.3715754265695873],FTT[0.0000000079162162],SOL[0.0000000070000000],TRX[0.0000450000000000],USD[13.3178763263313753],USDT[0.0053172916512001] |
| 01252425 | USD[0.0002181462389290] |
| 01252429 | MER[0.7396000000000000],TRX[0.0000040027000000],USD[0.0059270000000000] |
| 01252433 | LTC[0.0000000033345709] |
| 01252440 | SOL[0.0099900000000000],TRX[0.0000280000000000],USD[0.0000000053927164],USDT[0.0000000023038270] |
| 01252441 | BTC[0.0000933215000000],DOGE[1.6049250000000000],ETH[0.0008316600000000],ETHW[0.0008316600000000],USD[20.7085805678275000] |
| 01252443 | EUR[0.0000000044284361],USD[0.2243905790654885] |
| 01252449 | BF_POINT[200.0000000000000000],USD[1.1311042700000000] |
| 01252451 | EUR[0.0000000046929020],TRX[0.0000280000000000],USD[-0.0046145405633920],USDT[0.1094531525582228] |
| 01252455 | AVAX[1.7069473900000000],AXS[4.0091142800000000],BAT[83.0381257700000000],BNB[0.0409060800000000],BTC[0.0026963348441326],CEL[0.0000000224444075],DOGE[724.2998333800000000],DYDX[16.7909979100000000],ETH[0.0202786800000000],FTM[84.1739708000000000],FTT[27.8257502800000000],GRT[399.5491144151200000],HNT[0.5434182000000000],RAY[97.2074949400000000],SOL[8.5899228382156337],SRM82.1996629800000000],USD[0.0002797777241984],USDT[522.1850940161564965] |
| 01252456 | USD[25.0000000000000000] |
| 01252458 | AKRO[0.0025813500000000],AUD[0.0000004360201329],AVAX[5.7064490326426545],BAO[1306.8344357100000000],BNB[0.0000094000000000],BTC[0.0124711900000000],DENT[1.0455561400000000],DOGE[0.0030341200000000],ETH[0.2482552011000000],ETHW[0.2480599811000000],EUR[0.0018153300000000],GBP[0.0001273000000000],HOL[0.0000000000000000],LEO[0.0009795000000000],LINK[0.0000024300000000],RSR[387.1899252900000000],RUNE[0.0003207000000000],SHIB[0.2578849700000000],SKP[0.0013916000000000],TRX[1.0023770900000000],UBXT[1.0088053400000000],USD[0.0000005927790352],XRP[0.0127674000000000] |
| 01252459 | BUSD[1500.0000000000000000],FTT[54.2949800000000000],FTT_WH[20.0000000000000000],USD[16705.7016631630658500],USDC[8700.0000000000000000],USDT[7.2091820000000000] |
| 01252460 | 1INCH[203.9369500000000000],ATLAS[7788.4887400000000000],BTC[0.0000000098445800],CQT[788.4880340000000000],DYDX[377.7415090000000000],ETH[0.0000000060000000],FTT[14.1710862301957887],IMX[451.3676726000000000],KIN[28506352.8000000000000000],POLIS[273.0470186000000000],PUNDIX[0.0716690000000000],RAY[161.9685720000000000],SAND[408.9503360000000000],SOL[8.6656567500000000],USD[1507.6601605479273799],USDT[0.0000000103150343],XRP[3286.2160460000000000] |
| 01252461 | BRZ[0.5260968462477 57],USD[0.0017925807133800],USDT[0.1943366675904200] |
| 01252462 | USD[0.0019111341000000] |
| 01252468 | AKRO[1.0000000000000000],ETH[0.0000000063286000],KIN[2.0000000000000000],USDT[0.0000076094741440] |
| 01252476 | BTC[0.0007874761622000],ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[285300666000000000] |
| 01252481 | BTC[0.0014868700000000],ETH[0.0093907700000000],ETHW[0.0093907700000000],SGD[0.0000000111102080],USD[30.0849556000000000],USDT[0.0000000022722645] |
| 01252482 | TRX[0.0000010000000000],USD[0.0000000847000000],USDT[0.0000000506100000] |
| 01252491 | ADABULL[0.2311328620000000],ALTBULL[39.8860602000000000],COMPBULL[11.4219990000000000],DEFIBULL[1.7327862000000000],DRGNBULL[16.6483380000000000],HTBULL[8.8049370000000000],KNCBULL[124.5127800000000000],LINKBULL[85.3241390000000000],LTC[0.0004263800000000],MATICBULL[81.1903207000000000],SUSHIBULL[16654.1340000000000000],SXPBULL[11786.3578000000000000],THETABULL[1.1196157200000000],TOMOBULL[16388.5200000000000000],TRXBULL[451.9833900000000000],USD[0.0013567315533601],USDT[0.0059972096204741],XLMBULL[31.2481110000000000],XRPBULL[49881.0340000000000000] |
| 01252494 | USD[1.2816500000000000] |
| 01252495 | USD[0.0002024649898645] |
| 01252496 | AKRO[1.0000000000000000],BTC[0.3859004300000000],NFT[4037169011751 59164](1),USD[0.0001719571749590] |
| 01252499 | USD[1.0000000055065840] |
| 01252501 | BTC[1.2905484300000000],ETH[134.8467001500000000],USD[25528.4855023911996200] |
| 01252505 | USD[0.0000000044967700] |
| 01252507 | ETHW[0.0008953400000000],TRX[0.0000180000000000],USD[0.0029554284325000] |
| 01252509 | BTC[0.0002648604742400],USD[0.0000001147394 47],USDT[0.0000020621254736] |
| 01252515 | ETH[0.0000000050000000],TRX[0.0000300000000000],USD[0.5388106749000000] |
| 01252517 | USDT[100.0000000000000000] |
| 01252518 | USD[0.0083916250000000] |
| 01252519 | USD[-0.0100308466069520],USDT[0.2914330750000000] |
| 01252520 | CUSDTBEAR[0.0009898050000000],TRX[0.0000010000000000],USDT[0.0000460000000000] |
| 01252523 | ATLAS[1989.6832000000000000],MNGO[399.9280000000000000],USD[79.8952191032945750],USDT[0.0000000078263776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01252526 | BEAR[1226000.000000000000000000],BULL[0.000052020000000],USD[0.0067963400000000],USDT[0.1193911800000000] |
| 01252536 | CREAM[0.000000022000000],FTT[0.0069175242759942],LUNA2[0.000000087000000],LUNA2_LOCKED[2.0969197640000000],LUNC[0.000000004000000],STETH[0.000000046219694],TRYBBEAR[0.000000020000000],USD[376.7333827195389556000000000],USDT[0.000000086050181],XAUTBEAR[0.000000089880000] |
| 01252537 | AVAX[0.000000100000000],AXS[0.000000005000000],BTC[0.000000019160000],ETH[0.000000089500000],FTM[0.000000005000000],FTT[0.000000111989966],SOL[0.000000005000000],USD[4.8088404626903871],USDT[0.000000065121056] |
| 01252545 | KIN[1.000000000000000],SOL[0.4065856500000000],USDT[0.000002055939536] |
| 01252546 | AVAX[8.500000000000000],BTC[0.0327698654328000],DOT[11.5000000000000000],ETH[0.2910777700000000],ETHW[48.2000000000000000],LUNA2[1.6029066600000000],LUNA2_LOCKED[3.7401155410000000],LUNC[349036.3000000000000000],SOL[4.0836163600000000],TRX[0.0007000000000000],USD[0.0038200000000000],USD[0.0038203473391],USDT[1.3634184826699060],XRP[3841.6727100000000000] |
| 01252550 | BTC[0.000000016440000],DAI[0.0213340000000000],SOL[0.000000004463643],USD[0.0000005554476073] |
| 01252551 | BOBA[0.0938600000000000],LUNA2[0.0638216102500000],LUNA2_LOCKED[0.1489170960000000],LUNC[13897.2900000000000000],OMG[0.0938600000000000],UNI[0.1000000000000000],USD[33.8713494571128658],XRP[0.9860000000000000] |
| 01252552 | LUNA2[0.0000468416123100],LUNA2_LOCKED[0.0001092970954000],LUNC[10.1998597021592400],TRX[0.0000010000000000],USD[0.1887162763128351],USDT[102.4985615040889361] |
| 01252553 | BTC[-0.0000004766851677],FTT[0.0099536277082219],USD[0.7720690203113079],USDT[0.0000000321749939] |
| 01252557 | 1INCH[0.9034000000000000],MATICBULL[0.0058080000000000],USD[0.0063969900000000],USDT[0.000000002754064] |
| 01252558 | BCH[0.0005915300000000] |
| 01252559 | BTC[0.0000901500000000],COPE[697.9232920000000000],FTT[101.6542479200000000],GRT[496.9150130000000000],LINK[84.6657145000000000],SHIB[1499743.5000000000000000],SOL[2.4993834500000000],SRM[289.9153346800000000],SRM_LOCKED[0.0400988000000000],USD[2.3378130561081600],USDT[0.8696154000000000] |
| 01252560 | BNB[0.0000000246953958],EUR[0.0000000008797100],FTT[0.0000000097420000],LTC[0.0000000009765200],SOL[0.0000000042461559],USD[0.0000145930557932] |
| 01252561 | USDT[0.0000075819968812] |
| 01252562 | ATLAS[4570.0000000000000000],BTC[0.0000428619000000],ETH[0.0766187900000000],ETHW[0.0766187900000000],USD[0.3767954002175000],XRP[0.0000000001585611] |
| 01252566 | USD[50.4341366952391976],USDT[0.0000000113101756] |
| 01252572 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0263112000000000],CHF[0.0011469423906870],DENT[3.0000000000000000],ETH[0.2253830900000000],ETHW[0.2253830900000000],KIN[2.0000000000000000],MATIC[1.0000000000000000],USD[0.0186188859151000] |
| 01252575 | ATOM[31.5001575000000000],AVAX[1.7000085031129833],BNB[0.0000000376290000],BTC[0.0000000015000000],ETH[0.0000000050000000],FTT[159.7000455000000000],SOL[0.0001437500000000],SRM[1.3432069000000000],SRM_LOCKED[0.0169793100000000],USD[1.1516542232580041],USDT[10.3477405876055701] |
| 01252576 | ALTBEAR[143.8824264000000000],BALBEAR[25981.8000000000000000],BALBULL[2500.8000000000000000],BEAR[3897.2700000000000000],BEARSHIT[8513.0128038000000000],BULL[0.0000000070000000],COMPBEAR[399720.0000000000000000],DEFIBEAR[253.3047755700000000],DRGNBEAR[100.8000000000000000],FTT[0.0000000246752000],GRTBEAR[219.8460000000000000],LINKBEAR[2997900.0000000000000000],MIDBEAR[1651.9619837100000000],PRIVBEAR[29.9263850500000000],SUSHIBEAR[11440400.0000000000000000],SXPBEAR[2757761.6016949100000000],THETABEAR[2997900.0000000000000000],UNISWAPBEAR[34.8356807100000000],USD[0.0000000091404884],USDT[0.0000000000000000],61914405LXLMBULL[0.0000000394485441] |
| 01252579 | BTC[0.0000005066884],FTT[0.0000000050000000],USD[1.0585744841835885] |
| 01252582 | USD[25.0000000000000000] |
| 01252587 | FTT[1.9997120000000000],USD[0.0000000018408280],USDT[1412.8327899542698992] |
| 01252591 | BUSD[20796.2977900500000000],ETH[0.0000736000000000],ETHW[1.0173986092270000],NFT[2971103086092789[1],NFT[3156192126596904088[1],NFT[3474490925607018937[1],NFT[4369640278206102747[1],NFT[5230217055261023877[1],NFT[5296198133354877[1],SOL[0.0000000285445862],USD[0.0000000103387595] |
| 01252595 | BULL[0.0000000000000000],ETH[0.0001321000000000],FTT[0.0000006102815674],GME[0.0067106447599600],GMEPRE[0.0000000043061741],MATIC[2425.0000000000000000],USD[0.000001410838871],USDT[0.0000005296158] |
| 01252598 | NFT[3325809852266851061[1],NFT[4161468702399322671[1],TRX[0.0000050000000000],USD[-0.0000000081870631],USDT[0.0000000017117470] |
| 01252602 | USD[30.0000000000000000] |
| 01252604 | ASD[86.4000000000000000],FTT[0.1003556133335432],HTBULL[53.9086449000000000],MKR[0.0000327617783619],SXPHALF[0.0000000010600000],USD[0.000001130830151],USDT[0.000000003730204] |
| 01252607 | AUD[0.0000006743258],BAO[3.0000000000000000],DOGE[32.1829112800000000],FRONT[5.0409624500000000],SRM[0.5298798300000000],TRX[1.0000000000000000] |
| 01252608 | USD[0.0002037602495605] |
| 01252609 | ETH[0.0000000264101260],SUSHIBULL[0.0000000008748050000],USD[0.8755662200000000],USDT[0.0000000046290212] |
| 01252616 | EUR[0.0000056873001],USD[0.0096857582850000],USDT[0.0006668026323280] |
| 01252622 | USD[0.2588758240000000] |
| 01252624 | STEP[131.4125520500000000],TRX[0.0000020000000000],USD[0.0287769776000000] |
| 01252627 | TRX[0.0000010000000000],USD[-0.0049846158472321],USDT[0.0054656659007107] |
| 01252634 | NFT[309868740446485152[1],TRX[0.0000010000000000],USD[0.0000147098500] |
| 01252636 | USDT[0.0002473573603540] |
| 01252637 | ETH[0.0000000052633490],LUNA2[0.7475634480000000],LUNA2_LOCKED[1.7443168050000000],LUNC[159.6108562600000000],USD[0.000000070225911],USDT[-0.0145519660333374] |
| 01252638 | BTC[0.0001496000000000],USD[2.2458248306000000] |
| 01252644 | FTT[0.0000000098637439],LUNA2[0.0000002765070851],LUNA2_LOCKED[0.0000006451831991],LUNC[0.0602100000000000],NFT[462966549728711200[1],NFT[472325545540305380[1],NFT[510315715817592458[1],NFT[553798387761207642[1],STEP[0.0000000100000000],TRX[0.0102800000000000],USD[0.0000014099246900],USDT[0.0000000503077614] |
| 01252650 | BTC[0.0000005000000000],DOGE[0.1993400000000000],PAX[0.0000861360000000],USD[0.000000000725349120],USDT[0.0000000084155359],XRP[0.0000000038733568] |
| 01252656 | DOGE[27.3931470700000000],MNGO[9.9800000000000000],POLIS[5.9998000000000000],TRX[202.9434170000000000],USD[0.2986548750000000],USDT[0.0000000007685893] |
| 01252662 | COIN[0.2010226267770000],CRO[4.2686512500000000],TRX[0.0000300000000000],USD[0.000000000500000],USDT[0.0000000014979702] |
| 01252668 | KIN[8499.2700098100000000],LUA[0.0089442800000000],TRX[0.0000040000000000],USD[0.0000000022610492],USDT[0.0000005419029740] |
| 01252669 | USDT[0.0002649720997579] |
| 01252670 | TRX[0.0001420000000000],USD[0.0000000025000000] |
| 01252671 | ETH[0.0003527700000000],ETHW[0.0003527660000000] |
| 01252673 | BTC[0.0000003908440],USD[0.0000000000000000],RAY[1.2242483700000000],SRM[0.0113556300000000],SRM_LOCKED[0.0079593100000000],USD[0.7857388632655451] |
| 01252677 | BAO[1.0000000000000000],DYDX[4.4330583200000000],USD[0.0000000894967783] |
| 01252678 | BTC[0.0001998600000000],LINK[0.8993700000000000],RSR[399.7200000000000000],TRX[0.0000020000000000],USD[0.0000000100658061],USDT[0.0000000012971292] |
| 01252679 | BTC[0.0058000000000000],ETHBULL[3.1910000000000000],USD[2.3213895616724200],XRPBULL[169530.0000000000000000] |
| 01252687 | BTC[0.0000030000000000],USD[0.0183760800000000],XRPBULL[6351.5459000000000000] |
| 01252689 | BTT[0.0000001000000000],NFT[563265246080461269[1],TRX[0.0007770000000000],USD[0.0001381716250686] |
| 01252690 | TRX[0.0000030000000000],USD[0.2154156600000000],USDT[0.0000000075796482] |
| 01252692 | ETH[0.0290000000000000],ETHW[0.0120000000000000],USDT[88.7363779270000000] |
| 01252694 | BTC[0.0176000000000000],BULL[1.3755100000000000],ENJ[800.0000000000000000],ETHW[0.8730000000000000],EUR[2.6199999900000000],FTM[3000.0000000000000000],FTT[25.0952500000000000],SRM[82.2756732200000000],SRM_LOCKED[1.6598102900000000],USD[744.4917821957304208] |
| 01252702 | USD[0.0000003000000000] |
| 01252708 | DOGE[4644.6580500000000000],SHIB[81510387.8029400000000000],TRX[43953.4313220000000000],XRP[20.0266670000000000] |
| 01252718 | SOL[0.5438000715000000],XRP[0.7880600000000000] |
| 01252720 | EUR[0.0145654700000000],LUNA2[0.0019437699546000],LUNA2_LOCKED[0.0045354632274000],LUNC[423.2600000000000000],USD[0.0946968352979548],USDT[0.0000000125729320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01252721 | ETHBULL[0.000000001000000],SOL[0.000000051782625],THETABULL[6.674731560000000],TRX[0.000000098913631],USD[0.000000989136311],USDT[0.000000011582440] |
| 01252727 | FTT[1.754597720000000],LUNA2[3884.693242000000000],RUNE[0.000000096332400],SOL[2615.578696460000000],TRX[0.000001000000000],USD[0.184068052692878(0],USDT[0.000000107617051] |
| 01252728 | USD[0.000000009253817],USD[-0.000006837346213],USDT[0.000000034333980] |
| 01252729 | USD[0.000000042023264],USDT[0.000000007050868] |
| 01252732 | AKRO[4.000000000000000],BAO[17.000000000000000],BF_POINT[200.000000000000000],BOBA[73.606430890000000],BTC[0.000037900000000],CRV[0.012320660000000],DENT[4.000000000000000],DOGE[41.503543290000000],ETH[3.062994748597758],ETHW[3.061708298597758],EUR[1063.905698388521751],FTT[9.15750965000000000],HXRO[1.000000000000000],KIN[15.000000000000000],MATIC[1.027731820000000],RSR[1.000000000000000],SOL[0.368660090000000],SPELL[16629.968983230000000],TOMO[1.062715700000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[2407.444826530000000],USDT[6003.537388376660960] |
| 01252733 | ATLAS[0.000000000064225(1],BCH[0.000000009923465],BNB[0.000000140885231],BTC[0.000000077885049],CLV[0.000000001666064],ETH[0.000000019642600],GENE[0.000000100000000],LTC[0.000000011837930],MATIC[0.000000047325000],NFT [343284013708578775](1),SOL[0.029853543713761(8],TRX[0.000000280038747645],USD[0.000000020994058],USDT[0.000000304613195(0] |
| 01252734 | USDT[0.000260793954472(6] |
| 01252740 | ETH[0.000000002583000(0],USD[0.000005185362049] |
| 01252744 | ALPHA[718.447638822432840(0],BNB[0.009248953618014(4],CRO[1181.467834760000000],ETH[0.000000004000000],EUR[0.845076033953950(0],FTM[5785.709926586329435(1],FTT[20.050645589546051(22],LUNA2[0.191727818300000],LUNA2_LOCKED[0.447364093000000(0],LUNC[41809.038219820000000],MANA[0.978078000000000],MATIC[0.282862791302340(0],NFT[391964960946334081(1],SAND[46.032346735000000],SHIB[875317135.269611850000000],SOL[2.266033386734402(1],TRX[0.000254000000000],USD[2126.091669975406330(0],USDT[0.008077137492400],XRP[0.000000001952000(0] |
| 01252746 | DENT[1.000000000000000],TRX[0.000007000000000],USD[0.000000033744758(8],USDT[0.004886327189756(0] |
| 01252748 | BAO[3.000000000000000],BTC[0.008573000000000],ETH[0.019800830000000],ETHW[0.019554410000000],EUR[0.000212434021125],KIN[1.000000000000000],USD[0.000060836187877(7] |
| 01252751 | ETH[0.037657000000000],EUR[0.000000069670108],LTC[0.929195776339840(6],SHIB[0.000000012983047],USD[445.486336718525873(3],USDT[0.000232225262204(8],XRP[0.381586900000000] |
| 01252752 | ATOMBULL[995.000000000000000],DOGEBULL[146.575001872000000],TRX[0.000030000000000],USD[0.039514890152268(1],USDT[0.000000017962692],VETBULL[673.200000000000000] |
| 01252753 | KIN[0.000000010000000] |
| 01252754 | MER[26.981100000000000],USD[0.845690630000000(0] |
| 01252758 | ETH[0.000000005180424],FTT[0.000000036525630],USD[0.000000058150000],USDT[0.000000078391862] |
| 01252763 | ATLAS[0.000000066000000],ATOM[0.000000090983568],AVAX[0.000000135109805],BNB[0.000000042363000],CEL[0.000000080343800],DOT[0.000000030799664],ETH[0.000000086642000],EUR[0.000000072749530],FTM[0.000000033510614],FTT[0.000000010368543],LTC[0.000000008644304],LUNA2_LOCKED[0.595354520800000(0],PAXG[0.000000064200000],RAY[0.000000024929500],RUNE[0.000000008023102],SNX[0.000000067527500],SRM[0.000523621240500],SRM_LOCKED[0.151250990000000],STEP[0.000000050218500],USD[348.964761063296788(1],USDT[0.000000049866588] |
| 01252764 | EUR[0.000000047766589(7],KIN[1.000000000000000],RUNE[2.129565170000000(0] |
| 01252765 | FTT[0.000000007674400],LUA[0.000000069639700],SRM[0.000000001962(00],TOMO[0.000000019359400],TRX[0.000011000000000],USD[0.000000874445393(],USDT[0.000009002619230(6] |
| 01252767 | AURY[0.000000001180132],BRZ[0.015056960000000(0],BTC[0.009266894432000(0],ETH[0.743554900000000(0],ETHW[0.743554900000000(0],USD[0.247593501699898(38],USDT[3565.004204558229818] |
| 01252769 | BTC[0.000003132083350(0],ETH[0.008060997826000],ETHW[0.008060997826000],USD[17.958178104388390(0],USDT[0.000000143982724] |
| 01252770 | USD[25.000000000000000] |
| 01252775 | RUNE[0.000000068000000] |
| 01252780 | ATLAS[6.350000000000000],BNB[0.000000003697047],POLIS[0.085060000000000],USD[-0.236210185369495(5],USDT[0.296344160000000] |
| 01252781 | BAO[4.000000000000000],BTC[0.002655410000000],DOGE[350.014907740000000],ETH[0.039284300000000],ETHW[0.039284300000000],KIN[2.000000000000000],SHIB[8700630.153564480000000(0],USD[0.000000089125230],USDT[104.802147750000000] |
| 01252783 | TRX[0.000002000000000],USDT[2.000000000000000] |
| 01252784 | USD[0.002267068994867(1] |
| 01252789 | BTC[0.002915780000000(0],USD[0.001671331683058],USDT[0.000000007012155(0] |
| 01252790 | USDT[0.002649720997579] |
| 01252794 | EOSBULL[3089.382000000000000],TRX[0.000002000000000],USD[15.734020000000000(0] |
| 01252799 | ASD[0.000800000000000],KIN[0.000000002478950(0],LINK[0.000000034400000],SHIB[222.087201120000000],USD[0.052819051483233(8],USDT[0.000000066971556] |
| 01252800 | DYDX[0.078682000000000],LDO[185.209815600000000],USD[0.965884852500000(0] |
| 01252802 | ATLAS[0.000000013390355(],BNB[0.000000060751113],BTC[0.000000022000000],ETH[0.000000018402881],LOOKS[0.000000076610000],MER[0.000000002654273],SOL[0.000000076289318],SRM[0.000000071555190],TULIP[0.000000041791590],USD[0.000006805539259] |
| 01252803 | LINK[13.179610870000000],TRX[0.000070000000000],USD[0.851819932920717(1],USDT[161.988197383031972],XRP[42.991830000000000] |
| 01252804 | AAVE[0.000015000000000],DOGE[204.885350000000000],HNT[0.000400000000000],STMX[0.255000000000000],USD[1.838453542030480(0] |
| 01252808 | USDT[0.000274643763607] |
| 01252809 | KIN[318000.000000000000000(] |
| 01252819 | FTM[0.691400000000000],GBP[0.000000002271749(6],USDT[0.000000011735873(4],XRP[2651.746278580000000(0] |
| 01252820 | ADABULL[0.000000004000000(0],BCHBULL[300.000000000000000],BTC[0.000000073561408],DOGEBULL[0.095160000000000],FTT[0.000000076746224],KNCBULL[0.870400000000000],LUNA2[0.025337327120000(0],LUNA2_LOCKED[0.059120429960000(0],LUNC[5517.256326000000000],MATICBULL[0.654400000000000],SUSHIBUL L[17000000.000000000000000],TOMOBULL[0.981000000000000],TRXBULL[0.912200000000000],USD[-0.178184928780000(9],USDT[0.884800000000000] |
| 01252820 | BCH[0.004000000000000(0],BOBA[0.499905000000000(0],BTC[0.005397173518570(0],CUSDT[0.943380000000000(0],DRGNHEDGE[0.088369540000000(0],ETH[0.053988788723456(1],ETHW[0.053964097224356(1],EUR[0.000003480000000],SXP[0.097834000000000],TRX[54.891068861966000(0],USD[65.399546836 726434],USDT[159.978769642387500(0],XAUT[0.001099791000000],XRP[771.550634064572904(9] |
| 01252822 | USD[116.016276938000000(0] |
| 01252827 | TRX[0.000004000000000(0],USD[2.523793132100000(0],USDT[0.000000075636612] |
| 01252830 | DOGEBULL[0.079347199000000(0],USD[0.132766167863507(5] |
| 01252831 | USD[0.714716760000000(0] |
| 01252832 | ROOK[0.000847800000000(0],TRX[0.000000000000000] |
| 01252834 | BNB[0.520000000000000(0],BTC[0.032900000000000(0],ETH[0.323000000000000(0],ETHW[0.323000000000000],FTT[7.000000000000000],GBP[0.000000100887724],LTC[1.940000000000000(0],MATIC[390.000000000000000],USD[92.139666130690000(0],USDT[0.082020502181723(5],XRP[376.000000000000000(0] |
| 01252837 | BTC[0.000000084229000],ETH[0.000000096056660],USD[0.000022471753212(5] |
| 01252839 | USD[0.000000000000000] |
| 01252844 | ADABULL[0.000000008900000(0],BTC[1.357049326716450(0],BUL[3.696787476900000],ETH[0.000000050000000],ETHBULL[109.127035501000000],EUR[17169.482092398000000(0],FTT[0.464572873174849(8],LINKBEAR[9960 10.000000000000000],SOL[100.001412000000000],TRX[0.000120000000000],USD[24675.777837293686094(] [USDT[0.000000569441443(1] |
| 01252845 | USD[0.000000099107645],USDT[0.000000058992480] |
| 01252846 | BNB[0.000000010661056(6],BTC[2.000000000000000],TRX[1.408982013996859(2],USD[0.000002795014523(3] |
| 01252847 | ATLAS[1887.404817300000000(],LUNA2[0.624412056800000(0],LUNA2_LOCKED[1.456961466000000(0],LUNC[135967.040000000000000],SHIB[100000.000000000000000],USD[0.000006205106120] |
| 01252848 | CRO[12130.081066080000000(0],DOT[7.617733500000000],ETHW[0.306182550000000(0],SETH[0.086051899995267(4],USD[0.065201600000000(0] |
| 01252849 | AVAX[0.085520000000000(0],BTC[0.703940894564954(0],ETH[1.357215138510497(1],ETHW[1.350215138510497(1],LUNA2[0.159994652800000(0],LUNA2_LOCKED[0.373320856500000(0],LUNC[34839.172496000000000(0],SOL[0.000762003445042(75],USD[2459.826144497766302100000000(0],USDT[0.002414000000000] |
| 01252850 | BTC[0.000000014122600(0],USD[0.002967017307854(] |
| 01252851 | SRM[0.019189820000000(0],SRM_LOCKED[0.065876810000000],USD[-0.001156597828246] |
| 01252854 | DFL[0.000000100000000],ETH[0.000000030000000],ETHW[0.000008780592990(0],FTT[0.055069697515959(1],LUNA2[1.186592004000000(0],LUNA2_LOCKED[2.768714676000000(0],LUNC[0.071236400000000],SRM[1.305222370000000(0],SRM_LOCKED[170.752348360000000(0],USD[0.000000013649610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01252855 | BNB[0.00000004457349G],FTT[0.00000001672736G],TRX[0.00000000000000],USD[17.88785775469474G28],USDT[0.00000016782308G],WBTC[0.00000000800000000] |
| 01252856 | FTT[0.00000191668152S3],NFT (3353200872354667145)[1],NFT (3354562754164725911)[1],NFT (3671666273865405561)[1],NFT (3842499559154783B5)[1],NFT (3852052303587614000)[1],NFT (3951597342025100631)[1],NFT (4017160810927923S5)[1],NFT (4027482016447798B7)[1],NFT (4080623620013203471)[1],NFT (4141455469449791)[1],NFT (4495273353904209301)[1],NFT (4858750915134591B2)[1],NFT (4865273046066529B8)[1],NFT (5038747079983810371),NFT (5091607487149356B7)[1],NFT (5339564415988885141)[1],NFT (5550880289895198421)[1],TRX[0.00000801000000000],USD[0153.083537503364109G,USD[0.00810455407074472] |
| 01252864 | BTC[0.00002097000000000] |
| 01252865 | 1INCH[402.000000000000000],AAPL[0.010000000000000],AAVE[0.389388900000000],ACB[0.097148200000000],ADABULL[0.669440000000000],ADAHEDGE[0.066557470000000],AKRO[372.292994000000000],ALCX[0.490168673000000],ALGOHEDGE[0.000943643000000],ALPHA[12.859413000000000],ALTHEDGE[0.004783910000000],AMC[20.056531300000000],AMPL[6.018557631917733],AMZN[8.578829600000000],APHA[0.098234600000000],APHA1[0.095415710000000],AUD[128.012800000000000],AUDIO[39.192074000000000],AXS[0.013692100000000],BABA[0.043856200000000],BADGER[0.743185480000000],BAL[0.048805460000000],BALBULL[6911.600000000000],BAND[1.770474000000000],BAO[267784.540000000000],BAT[2.866335000000000],BCHBEAR[295.446000000000],BCHBULL[2195.328570000000],BEAR[438.492500000000],BEARSHIT[5442798.098000000],BIL[0.442383000000000],BNB[0.001990000000000],BNBBEAR[367.265500000000],BNBBULL[20.000540170000000],BNBHEDGE[0.045150270000000],BNT[3.363179400000000],BOB[4062785000000000],BTC[0.030730946506042S],BULL[0.000438170000000],BVOL[0.000134378700000],CEL[4.404101600000000],CGC[0.098913600000000],CHZ[22919.175150000000],COIN[0.009667280000000],COMP[0.013726541000000],COMPBULL[45.970000000000],COMPHEDGE[0.000745920000000],CONV[1593.954480000000],COPE[57.546134000000000],CQT[4.000000000000000],CRO[10115.855851940000],CRON[0.098000000000000],CRV[9.833428000000000],DAWN[3.197882900000000],DFL[10.000000000000000],DODO[16.193046900000000],DOGE[42.141800000000000],DOGEBEAR2021[0.011693686000000],DOGEBULL[1.885063845000000],DOGEHEDGE[0.505994100000000],DRGNHEDGE[0.001903582000000],ENJ[11.856472000000000],EOSBEAR[0.004276030000000],EOSBULL[98.005000000000],EOSHEDGE[0.004427603000000],ETCBULL[1.442989200000000],ETH[0.280000000000000],ETHBEAR[0.010788029000000],ETHEE[28000000000000],ETHHEDGE[0.005564450000000],ETHW[0.226000000000000],FIDA[189.000000000000],FRONT[4.000000000000000],FTM[1351.777524000000000],FTT[58.854925760000000],GALA[1610.000000000000],GME[0.659617960000000],GRT[14.425356000000000],GRTBEAR[12032.438950000000],HEDGE[0.020727203000000],HGET[5.581712500000000],HOLY[11000000000000],HOOD[0.436555100000000],HT[1.561073700000000],HTBULL[2.018049500000000],HXRO[1.726685000000000],INCH[12.726680000000000],KNC[11.756207500000000],KNCBULL[4.196336000000000],KNCHEDGE[0.002277304000000],LEO[27.912484000000000],LINA[322.251210000000],LINK[192.273111600000],LOOM[0.001000000000000],LRC[17250.000000000000],MAPS[15.122193000000000],MATIC[247.799150000000],MKBEAR2021[265.746027600000],MATICHEDGE[0.847353600000000],MEDIA[0.210000000000000],MKR[0.006800309000000],MOB[47.979091000000000],MRNA[0.005000000000000],MTA[1820.000000000000],NOJ41[953172375000000],OKBHEDGE[0.000000000000],OMG[6.496798500000000],ORBS[1111.747350000000],PAXG[0.100057930000000],PERP[325.218861600000],PERP1[26.995810000000000],PHUN[0.004960000000000],PUND[0.428434000000000],RAMP[0.953149000000000],RAY[92.053404229000000],REEF[59.767250000000000],REN[37.000000000000],RSR[60972.196670276000],RSRB[9.442300000000000],RUNE[4.883400000000000],SAND[188.037362000000000],SECO[0.000000000000000],SHIB[33189575.700000000],SNX[45.241489000000000],SLP[5.573558000000000],SNY[8.000000000000000],SOL[16.051124117000000],SPELL[10.000000000000],SQD[9627157250000000],SRM[23.000000000000],STEP[94.985385000000000],STORJ[6.495843600000000],SUSHI[162.783718000000],SUSHIBEAR[8621390.000000000],SXPBULL[141805.0000000000],THETABULL[0.012238500000000],THETAHEDGE[0.190967020000000],TLM[2.000000000000],TOMO[8.186491000000000],TOMOBEAR2021[0.007009517000000],TOMOHEDGE[0.041521070000000],TRU[8.897471000000000],TRX[59.000000000000000],UBXT[42.152520000000000],UNI[59.010229500000000],USD[3192.384793428469],YEID[0.003896820000000],XRP[0.003985616000000]... | BTC(... |
| 01252866 | EUR[0.709437990000000],USD[0.00000150202032] |
| 01252870 | LTCBULL[84.706368000000000],TRX[0.00002000000000000],USDT[0.018672760000000] |
| 01252871 | TRX[0.000003000000000],USD[0.751812105111522],USDT[0.025254434555826] |
| 01252878 | BNB[0.00000001756695Z],BOBA[14.958549080000000],BTC[0.000010000000000],ETH[0.000981800000000],ETHW[0.000981800000000],FTT[0.099980000000000],OMG[0.000000065036800],USD[0.729448611294526],USD[0.017952960000000] |
| 01252882 | USDT[0.00027057547739G8] |
| 01252889 | BTC[0.000099025000000],TRX[0.000010000000000],USD[0.000967910000000] |
| 01252893 | USD[0.215441701750000] |
| 01252894 | DOGE[0.089179383757261],TRX[0.000030000000000],USD[0.159849000000000],USDT[0.000000020000000] |
| 01252896 | BNB[0.007202179926108S],BTC[0.000000005126329],LINK[0.000047419381646G],USD[0.000047230595907],USDT[0.000000055577695] |
| 01252896 | TRX[0.000010000000000] |
| 01252897 | NFT (3261047285334777161)[1],NFT (4285714442327169167)[1],NFT (5252209083613318091)[1],USD[0.0000000469115683],USDT[0.000000090598756] |
| 01252898 | BNB[0.000030000000000],USD[0.013811872779500],USDT[0.00000021998520] |
| 01252900 | TRX[0.000010000000000],USD[0.027393820000000],USDT[0.400000046307166] |
| 01252902 | USD[3.004069000000000],USDT[96.805581450000000] |
| 01252903 | AVAX[0.000000137432040],BNB[0.00000065375706],BTC[2.000000005106800],SUSHIBEAR[5598880.000000000],SUSHIBULL[339.932000000000],TRX[0.300001000000000],USD[0.000000136756442],USDT[0.0000001587943] |
| 01252907 | ADABULL[0.00000035718576S9],ADAHEDGE[0.000000028238796],ALGOBULL[299.434646200341320],BNB[0.000000092510141],DOGE[0.000000073168487],DOGEBEAR2021[0.000000016992964],DOGEBULL[0.000000084200825],ETH[0.000000096758002],ETHBULL[0.000876691658698],LTCBEAR[0.000000095950810],MATICBEAR2021[0.000000055226751],MATICBULL[0.000000050483683],MKRBEAR[0.000000097001058],USD[0.000033023513644],USDT[0.000000612227119Z] |
| 01252913 | SOL[0.000001000000000],TRX[0.000788000000000],USD[7.111466783285638],USDT[0.00000038728177] |
| 01252914 | LDO[0.000000006234758],MANA[0.000000017799735],SHIB[19232339.937360601054664],USD[1.329358346733230] |
| 01252915 | BTC[0.000000039425100],TRX[0.000010000000000] |
| 01252916 | USDT[0.00026567048357878] |
| 01252917 | BTC[0.000277065879090],ETH[0.798962362315980],ETHW[6.769489829803530],FTT[27.994680000000000],KIN[75820000.000000000],LTC[0.003000000000000],LUNA2[31.944517860000000],LUNA2_LOCKED[74.537208350000000],LUNC[6955986.020000000],SOL[0.482039681265703S],TRX[0.000010000000000],USD[1.055387303595810],USDT[402.936077907000000] |
| 01252918 | TRX[0.000050000000000],USD[0.063705073839943],USDT[0.000000059654171] |
| 01252920 | USD[0.083051503678B135],USDT[0.04065063360066] |
| 01252921 | USD[1.272395330000000] |
| 01252923 | USD[0.000000147180708],USDT[0.000000001710956] |
| 01252928 | MER[0.205500000000000],TRX[0.000001000000000],USD[0.000000008079384],USDT[0.492257253216307] |
| 01252931 | USDT[0.081270894000000] |
| 01252932 | IMX[178.000000000000000],OXY[421.719370000000000],RAY[26.000000000000000],SRM[120.937300000000000],TRX[0.000030000000000],USD[3.952512761750000],USDT[5.653861105000000] |
| 01252933 | EOSBULL[359.748000000000000],GRTBULL[4.000400000000000],LTCBULL[39.992000000000000],MATICBULL[37.388670000000000],TRX[0.000030000000000],TRXBULL[20.002000000000000],USD[0.039554377088921],USDT[0.000000000000000440389850] |
| 01252938 | SOL[0.000000071102600] |
| 01252940 | ADABULL[0.051540000000000],ASDBULL[27.600000000000000],BALBULL[12.078120000000000],BCHBULL[1690.000000000000],BNBBULL[0.000831162000000],BTC[0.000000076242631],BULL[0.000086980000000],DEFIBULL[0.077148200000000],EOSBULL[449.718100000000],ETC[0.000000000000000],ETHBEAR[2425.000000000000],ETHBULL[0.000078000000000],FTT[0.573329840000000],GRTBULL[0.014027000000000],LINKBULL[6.266984100000000],LTCBULL[9.015810000000000],MATICBEAR2021[0.000000006400000],MATICBULL[31.096284000000000],OKBBULL[0.169255400000000],REEF[9.713150000000000],SUSHIBULL[220070.000000000000],TRXBULL[0.086377000000000],UNIBULL[6.000000000000000],USD[0.864113411300571],USD[0.000000000],USD[0.000000000],ZEC[1.500000000000000] |
| 01252941 | ALGOBULL[999.300000000000000],DEFIBEAR[5670.000000000000000],PRIVBEAR[8.000000000000000],SXPBULL[121184.986100000000],TRXBULL[114.289000000000],USD[0.002156293025324],USDT[0.000000026897825] |
| 01252943 | ATOM[3.899281230000000],CRO[1209.498618100000000],ETH[1.028799850200000],ETHW[1.028799850200000],FTT[6.571003717639100],LUNA2[0.692924490300000],LUNA2_LOCKED[1.616823811000000],SPELL[16589.567050000000000],USD[0.085508970660426S] |
| 01252944 | USD[528.574005000000000] |
| 01252947 | ATLAS[0.000000096085552],BNB[0.000000071746152],BTC[0.000000080000000],FTM[0.000000026638000],FTT[143.981182923150098],LUNA2[0.062939567610000],LUNA2_LOCKED[0.146858911000000],SOL[0.000000062336023],TRX[0.010620000000000],USD[0.1234991416429151],USTC[0.89094000000000] |
| 01252951 | BNB[0.008500000000000],BRZ[0.001204488000000],DOGE[0.000010000000000],USD[0.96620538537466S],USDT[0.000008000000000] |
| 01252956 | BTC[0.000000049000000],DOGE[0.365601410000000],EUR[0.000000000003473584],USD[-0.0148130727126328] |
| 01252960 | SOL[0.000000020430000] |
| 01252963 | ETH[0.000060590000000],ETHW[0.000060593308670Z],USD[0.402149066998378],USD[0.0591864711183629],VETBULL[20.382607430000000],XRPBULL[0.00000004432000] |
| 01252966 | ETH[0.000010000000000],USD[0.008023710289040Z] |
| 01252967 | USDT[0.00028832948963S6] |
| 01252968 | ALGOBULL[20000.000000000000000],USD[0.167694546574198G],USDT[0.00000098922848] |
| 01252972 | BTC[0.000000034400404],ETH[0.000000049372700],XRP[0.000000025625600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01252978 | TRX[0.000002000000000000],USD[0.097754110000000000],USDT[0.000000000666544] |
| 01252979 | KIN[13464798.679586180000000000] |
| 01252981 | USD[-0.124764236104980850],USDT[0.148615480000000000] |
| 01252984 | ETH[31.161249480000000000],IMX[0.000544000000000000],SRM[6.872460710000000000],SRM_LOCKED[36.447539290000000000],USD[0.017668804549791] |
| 01252989 | BULL[0.000002769500000000],ETHBULL[0.000000003000000000],TRX[0.000004000000000000],USD[371.393848471369766600],USDT[0.000000002500000000] |
| 01252991 | FTT[25.564554411341649000],SRM[0.915437420000000000],SRM_LOCKED[26.404562580000000000],USD[3.872788410395000500],USDT[0.000000009500000000] |
| 01252992 | EUR[0.000135350197913300],TRX[0.000001000000000000],USD[-338.937067968946743000],USDT[477.912123973210087400] |
| 01252994 | ALCX[0.000817840000000000],ALPHA[0.719560000000000000],AXS[0.066358000000000000],BAL[0.006883400000000000],MANA[0.940600000000000000],ROOK[0.007945000000000000],SAND[0.044230000000000000],SNX[0.001594000000000000],SRM[0.891820000000000000],TRX[0.000850000000000000],USD[0.000000017000000],USDT[0.000000088688841] |
| 01252996 | KIN[3061.000000000000000000],USD[0.001935991300000] |
| 01252999 | USD[1.837179085125000000] |
| 01253000 | SOL[0.106094030000000000] |
| 01253004 | FTT[4.600000001369676],RAY[4.247068510000000000],TRX[0.000003381330000000],USD[1.544647040586290000],USDT[2.997878420000000000] |
| 01253005 | ETH[0.464387500000000000],ETHW[0.464387500000000000],USD[0.992055000000000000] |
| 01253008 | USD[0.000000017905282] |
| 01253009 | APT[0.100000000000000000],DOT[0.096000000000000000],ENJ[2.500000000000000000],ETHW[0.284959000000000000],LDO[0.500000000000000000],LINK[0.100000000000000000],TRX[0.000001000000000000],USD[0.005716300000000000],USDT[0.000000015959500] |
| 01253015 | TRX[0.000003000000000000] |
| 01253016 | TRX[0.000002000000000000],USDT[0.000000000004756196] |
| 01253017 | BNB[0.009500000000000000],KIN[8250.000000000000000000],LTC[3.622296000000000000],USD[0.608936436500000000] |
| 01253020 | TRX[0.000010000000000],USD[-0.014497911127426950],USDT[1.449597532950800120] |
| 01253023 | BTC[0.000110265704674500],ETH[0.004383758895951330],ETHW[0.514000015729412],FTT[0.044264110547490000],LOOKS[0.000000050000000],SOL[0.000000018778397],USD[0.338918598158894400],USDC[1.500000000000000000],USDT[2.892411949661495400] |
| 01253025 | BTC[0.000000008000000000],LUNA2[1.136253375130000000],LUNA2_LOCKED[0.025508338650000000],LUNC[2380.497619500000000000],NFT[495473270935750972]{1},SOL[0.000000001581168000],USDC[1203.430000000000000000] |
| 01253028 | ETH[0.000000007000000],ETHBULL[0.010000000000000000],FTT[0.000000017587285],RAY[0.019100000000000000],SUSHI[0.000000005000000000],TRX[0.000001000000000000],USD[0.000000239574314],USDT[0.000000000975414341] |
| 01253030 | USD[88.856444180422917400],XRP[54.338465800000000000] |
| 01253032 | NFT[321793339593341454]{1},NFT[340437733285700764]{1},NFT[368748141677574461]{1},NFT[373800944687387432]{1},NFT[438795421706470974]{1},NFT[461917445948206842]{1},NFT[501682963113377912]{1},TRX[0.000010000000000],USD[0.978000000000000000] |
| 01253033 | BTC[0.000000004197500],ETH[0.000000031561843],TRX[0.000001000000000000],USD[0.000000027388752300],USDT[0.000000011732189] |
| 01253039 | BNB[0.000000054816000],DODO[0.000000049665510],ETH[0.000000050000000000],HMT[3084.000000000000000000],RSR[2049.971500000000000000],TRX[0.916762001526177600],USD[0.000000123685247],USDT[0.000000009702166] |
| 01253042 | APT[0.000190478400000000],ATOM[0.000000080557200],ETH[0.000000004212480000],SOL[0.100000029359708],TRX[0.001554000282242436],USD[0.081280782927907300],USDT[0.000000085948177] |
| 01253043 | ETH[0.002938155000000000],ETHW[0.002938155000000000],SHIB[3700370000000000000],USD[2.531350000000000000] |
| 01253045 | ETH[0.000000009080090000],SOL[0.000000056329900000],USDT[0.000001207276170000] |
| 01253050 | TRX[0.000053000000000000],USD[0.000000043200000000],USDC[78.841021700000000000],USDT[0.000000001761420000] |
| 01253052 | ATOM[0.000000008421200000],AVAX[0.000067289403167900],BAO[3.000000000000000000],BNB[0.000000100878518000],CRO[0.000000008345627600],DENT[1.000000000000000000],ETH[0.000000007070864400],ETHBEAR[30000.000000000000000000],FTT[0.000000036588800000],HT[0.000001090000000],KIN[1.000000000000000000],USD[0.000004200000000000],MATIC[0.000000019279435000],SOL[0.000000039596281000],STG[0.000000027167203],TOMO[0.000000000000000000],TOMOBULL[1399.920000000000000000],TRX[4.000035000427156600],USD[0.000085987449791],USDT[0.000000096513110] |
| 01253053 | LINK[0.044922000000000000],TRX[0.000009000000000000],USD[TID.188881935962935000] |
| 01253056 | ETH[0.198300000000000000],ETHW[0.198300000000000000],SHIB[0.000000100000000],SOL[27.418870636646400780],USD[0.379231270000000000] |
| 01253058 | MOB[23.995200000000000000],USDT[0.005132000000000000] |
| 01253063 | AVAX[0.000000006034800000],DA[0.000000008000000000],ETH[0.000000093914000],MATIC[0.000000051640000],USD[14750.282437728106912S],USDT[0.000000253448364] |
| 01253065 | CLV[0.017400000000000000],TRX[0.000003000000000000],USD[0.001213000000000000],USDT[0.475484002064900] |
| 01253066 | USD[0.000000171194367],USDT[0.000000032297200] |
| 01253067 | AMD[0.000000042977200],AMZN[0.000001700000000],AMZNPRE[-0.000000001334000],GBP[0.000000039847527],NFLX[0.000000037580000],NIO[0.000000018300000],NVDA[0.000000027433688],PFE[0.000000003960000],SOL[0.000000019344207],SPY[0.000000000198979],TRX[0.000000006000000],TSM[0.000000027000000],USD[0.132081744476420T],USDT[0.000000073399517],XRP[0.000000607727360] |
| 01253068 | SRM[89.982900000000000000],USD[1.772115000000000000] |
| 01253069 | USD[25.000000000000000000] |
| 01253071 | ATLAS[899.838000000000000000],BTC[0.016960940000000],FTM[88.983980000000000000],POLIS[10.798056000000000000],SOL[0.009881200000000000],UNI[3.793160000000000000],USD[2.562147860000000000] |
| 01253073 | USD[30.000000000000000000] |
| 01253078 | ADABULL[0.000000006000000000],TRX[0.000010000000000],USD[0.000000095225165],USDT[0.000000071488954] |
| 01253079 | BEAR[270.800000000000000000],BULL[0.000077640000000],ETHBULL[0.000078610000000000],LINKBULL[83.823080000000000000],LTCBEAR[7698.460000000000000000],TRX[0.000008000000000000],USD[0.050871987500000] |
| 01253081 | NFT[301036645175139796]{1},NFT[496629797759227005]{1},NFT[553734533784721699]{1},STEP[0.000000100000000],USD[0.000000098549614] |
| 01253082 | TRX[0.000001000000000],USD[0.025201387476958G],USDT[0.000000119760356],XRP[-0.000000649868661] |
| 01253084 | ETH[0.000000092440000],USD[0.000000184168830] |
| 01253085 | KIN[3382.444809120000000000],TRX[0.000011000000000],USD[-0.297665503800951],USDT[0.323629733621208900] |
| 01253086 | AAVE[0.000028000000000000],BTC[0.000000002266680700],LTC[0.010000000000000000],TRX[0.000030000000000000],USD[-0.334062823925441180],USDT[0.000347368372187] |
| 01253088 | USD[0.001212100348007044] |
| 01253091 | AUD[0.000000064055265],LTC[0.009412000000000000],USD[-1.104936185000000000],USDT[0.870882640000000000] |
| 01253093 | FTT[1.499715000000000000],USD[4.550000004540000],USDT[0.990680100000000000] |
| 01253095 | ETH[0.000000012553967],EUR[0.873124435000000000],USD[0.199534260427354],USDT[0.219204059125000000] |
| 01253096 | BAO[6.000000000000000],BTC[0.000000060000000],DENT[1.000000000000000000],ETH[0.080335128444447300],ETHW[0.079342948444447300],GBP[0.000129457084240],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000073703660731400] |
| 01253098 | ATLAS[360.000000000000000000],TRX[0.000040000000000],USD[0.647271737921228000],USDT[0.000000027094304] |
| 01253099 | ETH[0.000000015522170],LTC[0.000000001853582],MATIC[0.000000024117109],TRX[0.000070000000000],USD[0.000000172379855],USDT[0.000001770807042Z],XRP[0.000000091566695] |
| 01253100 | BTC[0.000000000101500],SOL[0.000000012901000] |
| 01253104 | FTM[4970.838602523751096I],FTT[0.000000003424815],RAY[0.035524620000000],SRM[0.011858220000000000],SRM_LOCKED[0.085637730000000000],USD[0.004484682261876T],USDT[0.000000085575211] |
| 01253107 | TRX[0.000050000000000],USD[0.003517206775213],USDT[0.000000006197339] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253109 | BTC[0.000029990000000],ETH[0.000472600000000],ETHBULL[1.479313265000000000],ETHW[0.000407260616427300],MATICBEAR[2001[0.359140000000000000],MATICBULL[20500.997137000000000000],XRP[79.396419105850000000] |
| 01253123 | AVAX[0.300000000000000000],DOGE[0.815958950000000000],FRONT[0.000000086951000],FTT[0.008906266155939800],LTC[0.000000007047500000],MATIC[0.000000035920000000],REEF[0.000000067869000000],UNI[0.000000093000000000],USD[-0.950180747644590700],USDT[1.328108785077033550] |
| 01253124 | EOSBEAR[1318500.000000000000000000],ETCBULL[1.004296500000000000],HTBULL[1.004296500000000000000],LTCBULL[338.662700000000000000],USD[0.018867101373672100],USDT[0.000000096528673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253226 | ETH[0.010224180000000000],ETHW[0.010224182235824] |
| 01253228 | KIN[12478.000000000000000],TRX[0.000030000000000],USD[0.875390424578816S],USDT[0.000000086164060] |
| 01253239 | USD[63.152290350000000000] |
| 01253247 | LUNA2[8.454886426000000000],LUNA2_LOCKED[19.728068330000000000],LUNC[65282.98020746000000000],TRX[0.000020000000000000],USD[0.1367003852142906],USDT[-1.7440342455038073] |
| 01253248 | TRX[0.000002000000000000],USD[-0.1041751680037465],USDT[1.4632090269912372] |
| 01253252 | BNB[0.000000100000000],LINKBULL[0.000000001577000],LUNA2[0.000676503217900],LUNA2_LOCKED[0.0015780575080000],LUNC[147.3100000000000000],SUSHIBULL[620000.000000000000000],SXPBEAR[83000000.00000000000000],SXPBULL[0.0000000034000000],USD[0.00000069358120066],XRPBULL[0.4604240424350108] |
| 01253253 | USDT[0.0002566365401911] |
| 01253256 | BNBBULL[0.000099580000000000],BTC[0.000099920000000000],DOGE[0.999000000000000000],MAPS[0.9918000000000000],TRX[0.906602000000000000],USDT[0.000000059500000] |
| 01253257 | THETABULL[17.520000000000000000],USD[-9.582268147568692S],USDT[10.570000000000000000] |
| 01253258 | AKRO[1.00000000000000000],AUDIO[0.000091400000000],BAO[10.00000000000000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],FRONT[1.000538910000000000],GALA[0.253080450000000000],GBP[0.000000313631976S],HNT[0.004992781222606],KIN[229.279344850000000000],LRC[0.004463800000000000],RSR[3.00000000000000000],SOL[1.546171470000000000],TRU[2.000000000000000000],TRX[5.00000000000000000],UBXT[3.000000000000000000],USD[0.000003808011721] |
| 01253267 | BNB[0.000000010582000],BTC[0.0000000919688069],ETH[0.000000100000000],ETHW[0.000000050094688797 1022],USD[0.050946887977 1022],USD[0.000000167643098],USDC[70730.16258141000000000],USDT[0.000000373261469] |
| 01253270 | CRO[6868.694000000000000000],ENS[22.755448000000000000],LRC[2010.506200000000000000],USD[3026.440779197234000000] |
| 01253272 | ADABULL[80.036122237500000000],BULL[0.017396694000000000],DOGEBULL[9.655924880000000000],ETHBULL[1.653012080000000000],TRXBULL[259.950600000000000000],USD[0.0033401163465325],USDT[0.0000001182137139],XTZBULL[999.810000000000000000] |
| 01253273 | AKRO[2.00000000000000000],BAO[10.00000000000000000],CRO[5279.682264810000000000],DENT[5.00000000000000000],FIDA[299.332935030000000000],FRONT[1.005668430000000000],FTT[38.910017800000000],KIN[3.00000000000000000],RAY[0.001105800000000000],RUNE[41.2880956000000000],SLRS[1392.767862460000000000],SOL[0.000064870000000000],SPELL[132147.757358770000000000],SRM[0.0012930300000000],TRX[2.000000000000000000],TULIP[96.494651220000000000],UBXT[4.00000000000000000],USD[4.7793641944679470] |
| 01253276 | BTC[0.017950043500000000],TRX[0.000005000000000000],USDT[0.6694828580000000] |
| 01253279 | TRX[0.000000000000000000] |
| 01253280 | FTT[14.009478550000000000],MER[445.044500000000000000],RAY[31.006100000000000000],USD[2420.487874536244000000000000],USDT[0.000000087177745] |
| 01253285 | MER[405.318739350000000000],TRX[0.000022000000000000],USD[0.000000004670635S],USDT[0.000000001481459] |
| 01253290 | BNB[0.007000000000000000],KIN[0.000000100000000],MOB[2.9983000000000000],USDT[2.1502724400000000] |
| 01253291 | BTC[0.000000032102250],DOT[0.075794000000000000],ETH[0.000774452793770 0],ETHW[0.0007744527937700],LUNA2[0.000000275542686],LUNA2_LOCKED[0.0000006429329 34],LUNC[0.006000004121500 00],SOL[0.00000010000000],TRX[0.000160000000000000],USD[0.2606560423039539],USDT[0.000000104955853] |
| 01253294 | AKRO[1.000000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000010147187636348] |
| 01253295 | USD[1.1440395858643125] |
| 01253298 | BTC[0.000098400000000000],TRX[0.9426394800000000],USD[2.9205188814769382],USDT[409.2358084218938125] |
| 01253299 | AMPL[0.000000000422210021],BTC[0.000000000449315 8],C98[0.000000007673200],CRO[0.000000021146120],ENJ[0.000000091750000],FTT[0.0438709343738840],LUNA2[7.020950485000000000],LUNA2_LOCKED[16.3822178000000000],SAND[0.000000036033940],USD[0.000000032025208],USDC[278.025079390000000000],USDT[0.00000000029576800] |
| 01253305 | TRX[0.000004000000000000] |
| 01253312 | BTC[0.000000087320000],LTC[0.0000210200000000],TRX[0.00003000000000000],USD[-3.0475951538744252],USDT[9.0173475825319982] |
| 01253314 | ETH[0.000000050000000],TRX[0.000007000000000000],USDT[0.0135000000000000] |
| 01253317 | USD[0.4395185935000000],USDT[0.0000004079609620 7] |
| 01253318 | USD[0.000000004673620],XRP[3.3041798200000000] |
| 01253319 | USDT[0.0003228106511720] |
| 01253321 | COPE[12.2066514478251000] |
| 01253323 | BTC[0.000000007146510 0],ETH[0.0000000098416804] |
| 01253325 | BNB[0.016869700000000000],SOL[0.6027113500000000],USDT[0.0000002734244142] |
| 01253327 | USDT[10.000000000000000000] |
| 01253330 | MER[13395.580000000000000000],USD[0.006281216798641 2],USDT[0.000000055000000] |
| 01253335 | BTC[0.00000000381051050],USD[0.0004790654758496] |
| 01253337 | BTC[0.340400000000000000],HXRO[215058.9179375000000000],SOL[149.300000000000000000],USD[0.4097980663613582],USDT[0.000000098475653] |
| 01253340 | DOGEBULL[0.011500200000000000],MATICBULL[7.339771000000000000],SUSHIBULL[9.652000000000000000],TRX[0.000001000000000000],USD[0.1129884810000000],USDT[0.000000067687522],VETBULL[0.000098000000000] |
| 01253341 | USDT[0.0002607939544726] |
| 01253346 | CRO[138.421902780000000000],FTT[0.046356060000000000],LUNA2[0.000000012697007],LUNA2_LOCKED[0.000000029626496],LUNC[0.0027648000000000],TLM[299.2429687593886078],USD[17.9963229346497736] |
| 01253349 | DOGE[0.783000000000000000],ETH[0.000968900000000000],ETHW[0.000968900000000000],SAND[0.958800000000000000],USD[0.00000004174800] |
| 01253351 | ATLAS[2467.717629664760220 0],BTC[0.000000012685625 6],CONV[0.000000177135765],CRO[360.895098791916854 7],ETH[0.000000170219546],EUR[0.000000010468274],FTT[0.000000100000000],GALA[30.000000000000000000],SAND[21.900000000000000000],SOL[0.000000000400000],USD[3.950585821341536S],USDT[0.000000000309262] |
| 01253355 | TRX[0.000001000000000],USD[1.535305436034042],USDT[0.00000040036737] |
| 01253357 | BTC[0.000000000154080] |
| 01253358 | ALPHA[0.968930000000000000],BADGER[0.008663350000000000],BAO[992.020000000000000000],BCH[0.008324200000000000],BTC[0.000099135500000000],CREAM[0.009893600000000000],HT[0.061297000000000000],ROOK[0.000614805000000000],SOL[0.004622000000000000],SUSHI[0.350375000000000000],SXP[0.066470500000000000],TOMO[0.049992000000000000],USD[-0.0414688011533341],XRP[0.041884360000000] |
| 01253367 | LTC[0.000109323375602 0],MATIC[0.000000081741955],TRX[8.771407001817270 0],USD[-1.0270329474799146],USDT[1.7912918602315048] |
| 01253379 | TRX[0.000002000000000000],USD[0.000000059098917],USDT[0.000000012674558] |
| 01253382 | APE[0.000000074669340],BTC[0.000000045407110],CEL[0.000000050632847],ETH[0.000000026965008],FTT[35.1925341073407400],PAXG[0.000000834348860],RAY[56.042903920000000000],SRM[104.10440669000000000],SRM_LOCKED[1.6160971900000000],USD[0.0000023060662196],USDC[383.2797635500000000],USDT[0.00000009600588S] |
| 01253383 | USD[0.0010610944010355],USDT[23.9405568576589142] |
| 01253384 | BTC[0.000000098973250] |
| 01253386 | DOGE[11.967100000000000000],USD[15.2312661340000000] |
| 01253388 | AAVE[0.010000000000000000],BNB[0.018500002901594 1],BRZ[0.177187487006597 6],BTC[0.000300000000000000],CHZ[10.00000000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],LINK[0.100000000000000000],POLIS[0.199964000000000000],RAY[1.00000000000000000],SOL[0.107364950000000000],UNI[0.100000000000000000],USD[0.293446619330855 2],USDT[0.286818571594185] |
| 01253391 | AAVE[30.000009665672400 0],BULL[0.000000056667000],DYDX[0.000000096147550],ETH[0.413000087503506],ETHBULL[0.000000051328000],ETHW[0.413000087503506],FTT[0.046333419300000 00],LUNA2[0.0368184729400 00],LUNA2_LOCKED[0.0858097702000 00],LUNC[801.730000000000000000],RUNE[0.082246030183600 0],SNX[0.000016908448000],SOL[0.001250624900000],SRM[0.389093640401200 0],SRM_LOCKED[0.3417476000000000],USD[4.1520285889396682] |
| 01253392 | EUR[0.000000044892217],KIN[1.000000003330180],SHIB[0.000000007364932 1],USD[0.000028433112484 1],USDT[0.000000000001055422] |
| 01253394 | ATLAS[590.000000000000000000],CRO[19.970000000000000000],FTT[9.384274590000000000],IMX[17.096580000000000000],LUNA2[0.000000720858460],LUNA2_LOCKED[0.000000632003074],LUNC[0.0058980000000000],USD[2.174999289784527 2],USDT[0.000000036750640] |
| 01253395 | USD[25.00000000000000000] |
| 01253398 | BTC[0.075004000000000000],ETH[0.002650600000000000],ETHW[0.002650600000000000],USD[6775.8516313759728176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253399 | BNB[0.000000002413557],BTC[0.000000004559054],ETH[0.000000003231000],EUR[0.000000143540284],FTM[0.000000087935000],FTT[26.000000085760708],MATIC[0.000000082197800],TRX[18950.188613100000000],USD[0.000000480186797],USDT[0.000000297363631] |
| 01253400 | BTC[0.094083070000000],EUR[0.000000056452265],USD[3.148050271247242?],USDT[0.000000013739728] |
| 01253405 | APE[17.100000000000000],AVAX[0.000000005794363],BTC[0.000000009624525],DOT[0.000000037900000],ETH[-0.000000004223615],FTM[0.000000045606720],FTT[3.428868268039674],LUNA2_LOCKED[766.122614800000000],MANA[0.000000060485670],RAY[20.120547900000000],SHIB[0.000000010000000],SOL[0.000000047867072],USD[0.043329341285306],USDT[0.000000065079033],XRP[160.000000024398536] |
| 01253406 | USD[0.000000173457669?] |
| 01253411 | USD[25.000000000000000] |
| 01253413 | BSVBULL[111676.810000000000000],USDT[0.007391000000000] |
| 01253414 | USD[25.000000000000000] |
| 01253426 | AGLD[130.894010250000000],ALCX[0.000891078700000],ALPHA[7.000000000000000],ASD[151.283578870000000],ATOM[1.899372810000000],AVAX[5.299631400000000],BADGER[3.239216725000000],BCH[0.092000004400000],BICO[10.995945400000000],BNB[0.000000090000000],BNT[12.197769970000000],BTC[0.000000091200000],COMP[9.155027931400000],CRV[0.998894200000000],DENT[4598.525600000000000],DOGE[284.831549800000000],ETH[0.085382689200000],ETHW[0.099346557200000],FIDA[54.991706500000000],FTM[107.983392000000000],FTT[0.208453710000000],GRT[149.929986000000000],JOE[79.956482400000000],KIN[660000.000000000000000],LINA[1179.760410000000000],LOOKS[73.987099000000000],MKR[0.496062800000000],NEAR[4.089054000000000],NEXO[41.000000000000000],PERP[21.875119500000000],PROM[1.838897886000000],PUNDIX[0.096166560000000],RAY[61.969590500000000],REN[123.894903400000000],RSR[3929.531878000000000],RUNE[2.198046420000000],SAND[48.995945400000000],SKL[256.829891100000000],SOL[1.560850580000000],SPELL[99.299660000000000],SRM[38.996770000000000],STMX[2629.426827000000000],SXP[38.981146110000000],TLM[819.919460900000000],USDT[325.516639278729733] |
| 01253432 | ATLAS[0.000000072000000],BNB[0.000000068541930],BTC[0.000000308151668],CRO[0.000000086480082],CRV[0.000000038007431],DOT[0.000000002456653],ETH[0.000000049522958],ETHW[0.000000049522958],FTT[0.000000132478277],MATIC[0.000000044921196],SOL[0.000000024577244],USD[0.000000277228107],USDT[0.000050781788487?] |
| 01253435 | EUR[0.000000002540],KIN[107432973.328089520000000000],USD[0.000000122238870] |
| 01253436 | TRX[0.000002000000000],USDT[5.000000000000000] |
| 01253438 | MER[21.983900000000000],SHIB[100010.000000000000000],USD[0.025223033800000] |
| 01253440 | USDT[0.000260793954726] |
| 01253441 | AKRO[3.000000000000000],DENT[1.000000000000000],FTM[0.000000079576094],FTT[0.000000046770000],KIN[5.000000000000000],MATH[1.016499850000000],RSR[1.000000000000000],SOL[0.000000051545690],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000041851611],USDT[0.000011325845980],XRP[0.000000000100882226] |
| 01253442 | FTT[168.561175000000000],NFT [307638152150010201][1],NFT [555396180904854451][1],TRX[0.000019000000000],USD[2.481012461768572],USDT[0.200000093805096] |
| 01253447 | EUR[0.449019220000000],TRX[0.000003000000000],USD[1.865183049260000000000000],USDT[93.776655016464746] |
| 01253448 | ALGOBULL[48271.600000000000000],SXPBULL[10.681600000000000000],USD[0.000000108279793],USDT[0.401201487989124],XTZBULL[0.800000000000000] |
| 01253452 | BTC[0.000000036000000],CRO[723.530000000000000],FTT[25.952640168023944],LINK[0.000000026803700],SRM[0.035831740000000],SRM_LOCKED[0.207689160000000],USD[0.000000032113334],USDT[0.000000022086433] |
| 01253453 | ADABULL[31.300000000000000],ALGOBULL[2947000.000000000000000],ATOMBULL[43918.000000000000000],BNBBULL[2.500000000000000],DOGEBULL[20.102815400000000],EOSBULL[1188100.000000000000000],ETCBULL[77.298140000000000],ETHBULL[5.010000000000000],GRTBULL[41000.000000000000000],KNCBULL[1.315000000000000000],LINKBULL[244.282990000000000],LTCBULL[2622.772840000000000],LUNA2[0.000158221698700],LUNA2_LOCKED[0.003691836350000],LUNC[34.453108000000000],MATICBULL[194.438000000000000],SUSHIBULL[1223283.690000000000000],SXPBULL[1341425.582800000000000],THETABULL[113.50000000000000],TRX[0.000172000000000],TRXBULL[179.236790000000000],USD[0.010696193320097?],USDT[0.000000011760620],VETBULL[1470.000000000000000],XTZBULL[9267.400000000000000],ZECBULL[611.000000000000000] |
| 01253455 | AMC[0.055476500000000],ETH[0.000520450000000],ETHW[0.000552053116397?],GAR[33.000000000000000],GME[0.009383400000000],USD[0.002797206581761?],XRP[0.919440000000000] |
| 01253460 | USD[0.000000096228945] |
| 01253461 | USD[8.208149920000000] |
| 01253465 | BTC[0.006264340561990],ETH[0.000000078241200],ETHBULL[0.000004770000000],USD[-0.000548368963686] |
| 01253469 | USDT[0.000267068994867?] |
| 01253474 | DOGE[0.048565817782416?],USD[-0.000586069800159] |
| 01253475 | ETHBULL[0.000000080000000],FTT[0.039316077500260],MTA[2826.611640000000000],SOL[0.000000048051444],USD[0.003425899101493],USDT[2.26000005870000] |
| 01253480 | FTT[0.072961443325845],RAY[23.000000000000000],USD[21.115470199646562],USDT[0.000000099915888] |
| 01253486 | AAVE[0.006187150000000],BTC[0.000559410000000],CEL[0.070480000000000],DOT[0.036740000000000],ETH[0.000575310000000],ETHW[0.000575310000000],FTM[280.538750000000000],LINK[0.077962460000000],SLND[0.090000000000000],SOL[2161.900181500000000],TONCOIN[0.011320000000000],USD[0.143135301373936],USDT[0.000000054570921] |
| 01253487 | KIN[1590000.000000000000000],USD[0.337627383000000] |
| 01253493 | USD[0.000000078250000] |
| 01253497 | USDT[0.000826700287634] |
| 01253499 | BTC[0.000000088956121],TRX[0.000000055000000],USD[0.610182691441624] |
| 01253504 | BTC[0.000000013720000],ETH[0.000973300099325],ETHW[0.000973300099325],SUSHI[0.498250000000000],USD[34.893945161468520] |
| 01253512 | ADABULL[0.003887413150000],ALGOBULL[40972.735000000000000],DEFIBULL[0.005496342500000],ETHBULL[0.007794813000000],GRTBULL[2.928051550000000],SUSHIBULL[1189.208650000000000],THETABULL[0.066698252000000],TOMOBULL[10792.818000000000000],USD[0.252234520000000],USDT[0.033433545057129] |
| 01253515 | TRX[0.000001000000000],USD[3.320642353384995] |
| 01253516 | USD[0.000004771902348],USDT[0.000000099910000] |
| 01253523 | USD[0.000077000000000] |
| 01253525 | BTC[0.000443307500000],DOGE[0.486620000000000],ETH[0.005500000000000],ETHW[0.005500000000000],RUNE[0.014519000000000],TRX[145.782038641426032],USD[0.014101344581353],USDT[14.631762556812500] |
| 01253526 | ASD[4.391041251307582],AVAX[0.002758219329736],LTC[0.000000006880241],SUD[0.006780270000000],SRM[0.006780270000000],SRM_LOCKED[0.046790100000000],TRX[0.003040000000000],USD[0.003426886672287?],USDT[0.000000093724000] |
| 01253527 | APT[2.000000000000000],ETH[0.000115590000000],TRX[0.000064000000000],USDT[11.906950200000000] |
| 01253529 | HT[0.000000098085800],USDT[0.000000005203030] |
| 01253530 | EOSBULL[27641.606100000000000],LINKBULL[34.786851350000000],TRX[0.000003000000000],USD[25.000000000000000],USDT[0.109047000000000],XTZBULL[394.337591000000000] |
| 01253531 | BAO[1.000000000000000],GBP[0.003598837232005],KIN[2.000000000000000],STEP[89.162249330000000],USD[0.010018819404571] |
| 01253532 | ATLAS[10878.035400000000000],HNT[1.099791000000000],POLIS[26.086586000000000],TRX[0.000017000000000],USD[0.441007155510000],USDT[0.000000063790275] |
| 01253536 | USD[0.000000058000000] |
| 01253537 | BTC[0.004565378300000],ETH[0.039833110000000],ETHW[0.039383108305081?],EUR[0.000000034564478],FTT[0.003470000000000],MATIC[140.000000000000000],SOL[0.353520000000000],USD[0.000000145161626],USDT[83.561580184426294] |
| 01253538 | USD[0.000000011126567] |
| 01253539 | ETHW[11.909021280000000] |
| 01253540 | USD[0.155880400000000] |
| 01253541 | BTC[0.000099493000000],ETH[0.133995710000000],ETHW[0.133995710000000],FTT[6.598746000000000],SRM[50.990310000000000],TRX[0.000001437647000],USDT[5.700969262000000] |
| 01253543 | USD[25.000000000000000] |
| 01253553 | USD[0.000000035000000] |
| 01253558 | SXPBULL[642.877830000000000],USD[0.000044340000000],USDT[0.000000035136612] |
| 01253564 | SUSHI[-0.000000305000000],USD[-0.651677770280528],USDT[0.746934000000000] |
| 01253565 | BTC[0.000000069000000] |
| 01253567 | ATLAS[4.348125200000000],BTC[0.000040620000000],LUNA2[0.000000090000000],LUNA2_LOCKED[10.336311690000000],POLIS[0.088880000000000],USD[0.000011513310400],USDT[0.000000022882530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253572 | BTC[0.0000000002056188],ETH[0.00000000000960000],SOL[0.00000000202747100] |
| 01253577 | BTC[0.00000000430000000] |
| 01253578 | BNT[0.00000010798928B],TRX[0.00002500000000000],USD[0.00000640586004S],USDT[0.000001890825053] |
| 01253579 | BTC[0.0002926478508757],EUR[0.9831617342230073],FTT[0.1000870077392236],GRT[0.0000000063546000],SOL[326.480000005268679G],SRM[0.00002062000000000],SRM_LOCKED[0.0250910800000000],USD[0.0606573604269238],USDT[0.000000028393541] |
| 01253580 | NFT[454266808591210371][1],NFT[473015668609863903][1],NFT[486788806590172416][1],USD[0.7654947640000000] |
| 01253583 | BTC[0.0334239200000000],USD[892.084478045000000] |
| 01253588 | BEAR[56.0900000000000000],BEARSHIT[327032.70000000000000000],DEFIBEAR[128.123500000000000],DOGEBEAR2021[2.962437030000000],EOSBEAR[1725172.500000000000000],EXCHBEAR[7650.765000000000000],GRTBEAR[60610.1607000000000000],KNCBEAR[9600.9600000000000000],LINKBEAR[182006113.00000000000 00000],LTCBEAR[2180.664450000000000],MATICBEAR202107[5833.821185500000000],MKRBEAR[131127.366500000000000],UNISWAPBEAR[356.7356700000000000],USD[0.0000000102745172],USDT[0.000000004269749],VETBEAR[1179117.90000000000000000],XLMBEAR[860.7662290000000000] |
| 01253592 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETH[0.000005600000000],ETHW[0.000005600000000],EUR[0.914344532058387O],KIN[9.0000000000000000],RSR[3.0000000000000000],SHIB[12.762486920000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.000000000551357] |
| 01253594 | USD[0.0286560746269051],USDT[0.00000000546461794],XRP[0.000000080640459] |
| 01253595 | USDT[0.0002559456423945] |
| 01253596 | ETH[0.0197876200000000],ETHW[0.2187976200000000] |
| 01253597 | ETH[0.0000000033261000],HTJ[0.0000000089650000],SOL[0.0000000010827400],TRX[0.4395026280346390],USD[0.0000000063523477],USDT[0.000187768909606] |
| 01253599 | USD[25.0000000000000000] |
| 01253601 | AXS[0.0000000016976196],BTC[0.0037900067271162],ETH[0.0000000083199600],FTT[0.0000000068355540],MATIC[180.0000000000000000],SNX[0.0000000011600000],USD[7.186675827445810],USDT[0.0000000680000000],XRP[0.9978934024072287] |
| 01253602 | BTC[0.0017743200000000],DOGE[108.451500508987800],ETH[0.01205400959614B],MATIC[0.01205400959614B],USD[-0.05254609496317O5],USDT[20.2007700853670024] |
| 01253604 | 1INCH[0.0000000016266300],AMPL[0.0000000062562294],AUDIO[1000.0000000000000000],AVAX[0.0000000021081100],BNB[10.222411550137235B],BTC[0.0000000189635900],DFL[0.0000001000000000],ETH[0.00000008000000000],FTM[0.0000000044036600],FTT[65.160846803665889],GRT[0.000000085928417],LINK[0.0000000821710 O],LUNA[0.0181876083000000],LUNA2_LOCKED[0.042437527100000],MATIC[2689.411590964558299],RUNE[124.368417183475940O],SNX[0.0000000079113500],SOL[0.0000001400000000],UNISS9.682120181102340O],USD[9244.939923145974758],USDT[0.0000000248461531] |
| 01253609 | MOB[999.0000000000000000],USDT[4000.0000000000000000] |
| 01253614 | LUNA2[0.2876592710000000],LUNA2_LOCKED[0.6667871633000000],LUNC[62226.132284000000000],TRX[0.9000000000000000],USD[0.0004666840000000],USDT[0.0077055660000000] |
| 01253622 | BTC[0.0000000068000000],LTC[0.0000000041660000],TRX[0.0000000000000000] |
| 01253626 | MER[0.5231950000000000],TRX[0.0000040000000000],USD[0.8923937130000O],USDT[0.0019770000000000] |
| 01253629 | BNB[0.0000000030909S1],BTC[0.0000000000039200],ETH[0.0000000000336200],NFT[347690430141092488][1],NFT[556576534604829778][1],SAND[1.0000000000000000],TRX[0.3693980045640300],USD[0.0000000778601809],USDT[0.1732683520225770] |
| 01253630 | ATOM[0.00000005890000],AVAX[0.00000070098800],BNB[0.0000000217314O6],BTC[0.0000000751050O0],GENE[0.0000001000000000],NFT[465757332668203116][1],NFT[533705441142893893][1],NFT [547670758216715831][1],SOL[0.0000000451891761,TRX[0.0000003415304414],USD[0.0000001497112991,USDT[0.000013194286863] |
| 01253631 | MER[142.8689950000000000],TRX[0.0000050000000000],USD[0.0000000821885491,USDT[0.0000000321322482] |
| 01253636 | USD[30.0000000000000000] |
| 01253641 | GENE[0.0745000000000000],SOL[0.00464168000000000],USD[1.7309847052500000] |
| 01253643 | BTC[0.0000000061484550],ETH[0.0000000091795823],ETHW[0.0000000010000000],FTT[150.0552580905824872],USD[740.2197715973657417] |
| 01253644 | USDT[0.0001363550668934] |
| 01253646 | TRX[0.0007820000000000],USD[0.0105509636000000] |
| 01253648 | 1INCH[100.9808100000000000],BTC[0.0367913819600000O],ETH[0.0301160500000000],ETHW[0.0301160450527680],FTT[5.2006558736370000],LINK[5.9988600000000000],MANA[49.9905000000000000],POLIS[0.0981000000000000],SHIB[1099810.0000000000000000],SOL[0.0000000020000000],TRX[0.0077800000000000],UNI[9.9981570000 0000],USD[1.6056042067437S8],XRP[0.0000000662580000] |
| 01253649 | TRX[0.0004890000000000] |
| 01253653 | USD[0.2110312348264336],USDT[0.0046000000000000] |
| 01253656 | USD[0.0002635770715457] |
| 01253657 | ASDBEAR[1349730000.0000000000000000],ATOMBEAR[729620000.0000000000000000],NFT[313688175449690040][1],NFT [548229083222794418][1],SUSHIBEAR[593881200.0000000000000000],SXPBEAR[3545150200.0000000000000000],THETABEAR[224955000.000000000000000],TRX[0.00004300000000000],USD[0.0466435476420075],USDT[0.0000000565183S5] |
| 01253659 | ATLAS[17.2293934855020000],BCHBULL[0.0000000073500000],BEAR[0.0000000845534200],BEARSHIT[0.00000000698272200],BTC[0.0171630125000000],BULL[0.0209011574397815],BULLSHIT[2.4082944700461534],DOGEBULL[0.6069521191500000],ETHBULL[0.0000000500000000],SOL[14.4322816488907930],SUSHIBULL[168465.212214 1511175985],USD[0.0465021910400000],XRPBULL[273078525033258800000] |
| 01253660 | USD[16.4597783554817298],USDT[0.1395230535436422] |
| 01253662 | BNB[0.0000000097754204],USD[0.5437052500692986],USDT[0.0000000105771628] |
| 01253664 | USD[30.0000000000000000] |
| 01253665 | USD[0.0564480833420184],USDT[1.442318321416901] |
| 01253670 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000018507700],TRX[0.0000220000000000],USD[0.0000001574442711],USDT[0.3677510136388388] |
| 01253671 | BTC[0.0000569188850000],FTM[17.8956079600000000],USD[20.2017811401312180] |
| 01253674 | BTC[0.1026000075000000],ETH[0.3770000000000000],EUR[0.3797538130000000],SOL[0.0000000028000000],USD[0.0000001224821257],USDT[0.0000000147476079] |
| 01253678 | LTC[0.0864683900000000] |
| 01253679 | DFL[2639.5136000000000000],ETHW[0.0337867600000000],TRX[0.1000010000000000],USD[-0.0034154303780830] |
| 01253684 | TRX[0.0000030000000000],USD[0.1145767057500000] |
| 01253686 | BTC[0.0000000026042600],SOL[0.0000000086172O0],TRX[0.8455120059510570],USD[0.4118953270000000] |
| 01253689 | APE[0.0000000073007985],BNB[1.0088618134100000],BTC[0.1667814184592316],ETH[0.4315772390000000],ETHW[0.0007075110000000],FTM[925.838320400000000O],SOL[25.7431752900000000],USD[3214.1114690184761071],USDC[10.0000000000000000] |
| 01253691 | BAO[3.0000000000000000],EUR[0.0082123181066681,GBP[0.0000000042407632],LUNA2[0.0078403905640000],LUNA2_LOCKED[0.0182942446500000],LUNC[1707.261552460000000],USDT[0.0000000005084986] |
| 01253693 | AMD[0.0000000022897800],BABA[0.0027460400000000],BCH[-0.00100635764010891,BTC[0.0000000069392838],ETH[0.0000000045132360O],USD[-0.0000003217005572],USDT[0.0002790388386246] |
| 01253694 | DOGE[171.5135060200000000],HXRO[1.0000000000000000],KIN[184367.144536550000000],SHIB[1214057.6883913200000000],TRX[1.0000000000000000],USD[267.4736699596566308] |
| 01253695 | NFT [502988164451172848][1],TRX[0.0000010000000000],USD[2.840482492294328S],USDT[0.0000000005066277] |
| 01253697 | USDT[0.0026143888680767] |
| 01253702 | USD[25.0000000000000000] |
| 01253706 | BNB[0.0000000770060O0],SHIB[0.0000000031559087],SOL[0.0000000015734800],TRX[0.0000000005100370] |
| 01253707 | ALGOBULL[240000.00000000000000000],ALTBEAR[0.0000000022086560],ATOMBULL[0.0000000031031221],BALBULL[0.0000000010709690],BEAR[33561 2.785846419064691],BEARSHIT[0.0000000991962O],BTC[0.0000000035151212],BULL[0.0000000489656253],DEFIBEAR[0.0000000043729152],DOGEBEAR2021[0.0000000074492562] ,DOGEBULL[0.0000000573603453],ETHBEAR[13000000.0000000000000000],ETHBULL[0.0000000073841955],FTT[0.0000000064526818],GRTBULL[0.0000000018999274],LINKBULL[0.0000000023965728],LTCBULL[0.0000000017227356],MATICBEAR2021[0.0000000079440000],MATICBULL[0.0000000367716O0],MNB[0.0000000068994921], SUSHIBULL[0.0000000059303861,TRXBULL[0.0000000324618],USD[0.0000000024554141550],XRPBULL[0.0000000055188945] |
| 01253709 | BNB[0.0058505655736500],BNBBULL[27.4276029400000000],BTC[0.0000000914110361,BULL[14.7860000000000000],FTT[25.0953298887418956],USD[0.0000001134753451,USDT[0.0000009232001000] |
| 01253711 | AVAX[0.0000000097008887],BNB[0.0000001000000000],BUSD[10800.0000000000000000],ETH[0.0055810000000000],ETHW[0.0055810000000000],FTT[150.1826491673628403],LTC[0.0108312200000000],LUNA2[0.159457562700000],LUNA2_LOCKED[0.372067646300000],LUNC[34722.2200000000000000],USD[578.3841555012222099000 0000000],USDT[30.0000000152586845] |
| 01253713 | BNB[0.0000001044043151,BTC[0.0000000047732296],DOGE[0.0000000066465300],ETH[0.0000000102447500],FTT[0.0000000972883730],LTC[0.0000000041726640],SOL[0.0000000365451518],TRX[0.0000000824752400],UNI[0.0000000031389000],USDT[0.9499844396825175] |
| 01253715 | BTC[0.0000000000037000],FTT[0.0000000062376242],GENE[1.0005689450096600],LUNA2[0.0000001428954690O],LUNC[1.9998000000000000],MATIC[4.1866203700000000],NFT [370761211837858796][1],NFT [443821196179330164][1],NFT [539398010472314684][1],SOL[0.0000000096524752],TRX[0.6520210061920496],USD[1129.53501111869709901,USDT[0.0962089294097361 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253717 | USDT[6.3182000000000000] |
| 01253719 | BNB[0.000000004373000],BTC[0.000000003851480],DAI[0.000000040000000],DOT[24.907082725249390],ETHBULL[0.000000002000000],FTT[25.0953946868324902],LUNC[0.000000082150100],MATIC[0.000000007005440],SOL[0.000000051612223],STETH[0.000000079221619],USD[0.363299134491394],USDC[210.000000000000000],USDT[420.284865899456586],USTC[0.000000087625000] |
| 01253723 | BNB[0.0008676138741544],SOL[0.000000040888219] |
| 01253724 | SOL[0.000000019800400],TRX[0.000690000000000],USDT[0.0001193242253720] |
| 01253725 | BTC[0.000000046640424],ETH[0.000000053990633],FTT[25.1866157400000000],LTC[0.000000061603367],SOL[-4.6975539711752162],USD[64.6973609488170721] |
| 01253728 | FTT[1.1000000000000000],MER[0.2306622900000000],USD[2.1845107100000000],USDT[0.0000000207951889] |
| 01253732 | BTC[0.0009806400000000] |
| 01253734 | ETH[0.000000070807622],FTM[0.0000001000000000],SOL[0.000000036095602],TRX[0.009490000000000],USDT[0.000000032628456] |
| 01253735 | EUR[0.0621794500550123],USD[0.1490663954281628] |
| 01253737 | AUDIO[0.0000000019578?],C98[0.000000090799576],CHR[0.000000030779834],COPE[0.000000071924930],CRO[143.4511258000000000],DOGE[0.000000093702753],FTT[150.0650729300000000],HUM[0.000000080000000],KIN[0.000000081292477],MATIC[839.4347476247878000],MNGO[0.000000085109820],SHIB[5501267.91106602022571325],SOL[0.000000015382680],STARS[0.000000008276848],STEP[0.000000012678200],SUN[0.000000093321441],SUSHI[0.000000008614664],USD[0.0020525258604765],USDT[0.000000070350836],XRP[60.0000000311197894] |
| 01253738 | SRM[0.000000030624405],TRX[0.000010000000000],USD[0.000720423245144],USDT[0.000000098222555] |
| 01253740 | AAVE[0.000000002201400],BTC[0.000000001532981],ETH[0.000000043577842],FTT[2.1861537137662081],PAXG[0.000000010589186],SOL[0.000000030755465],TOMO[0.000000005112120],TRX[0.000000026912900],USD[0.0441487521339000],USDT[0.000000003866170] |
| 01253744 | APE[2.0355007189140700],BTC[0.000000012947500],DAI[0.000000034824730],ETH[1.8148482603616523],LINK[0.000000042635000],LUNA2[0.0114024155800000],LUNA2_LOCKED[0.0266056363600000],LUNC[2482.9000000000000000],USD[0.8043923032598224],USDT[0.000021746830391],XRP[0.0000000606641175] |
| 01253746 | AKRO[678.6381237100000000],DENT[4.0000000000000000],GBP[0.000000054751424],KIN[12.0000000000000000],OMG[3.4599458900000000],RSR[1.0000000000000000],TRX[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0004169866685359] |
| 01253750 | SOL[0.000000007099725],STEP[4608.7923501400000000],USD[1.8909624714952785],USDT[0.5438007950000000] |
| 01253753 | SOL[0.000000002347600],TRX[0.000022000000000] |
| 01253756 | TRX[0.000021565156700],USD[-0.0043179707766571],USDT[0.0067448989759376] |
| 01253758 | NFT[3492495895020237356][1],NFT[3537943470570755232][1],NFT[4481514389227252269][1],TRX[0.0007770000000000],USDT[0.0072808005233236] |
| 01253763 | USD[0.9649603800167600] |
| 01253764 | SOL[0.000000019030200] |
| 01253765 | DOGE[0.0000000581117522],USD[0.0000000066992919] |
| 01253766 | ATLAS[9.7910000000000000],USD[0.0058626029155000],USDT[0.0000000062624338] |
| 01253769 | BTC[0.000000010000000],LTC[0.000000000000008],USD[0.000000000000008] |
| 01253770 | MER[0.8743600000000000],SOL[1.2153174600000000],USD[0.0058481780700000],USDT[0.3518225765000000] |
| 01253777 | USD[5.8469985300000000] |
| 01253779 | AKRO[3.0000000000000000],APE[0.000000055199036],BAO[15.0000000000000000],CHR[0.000000090894718],DENT[1.0000000000000000],DOGE[0.000000052983275],ETH[0.000000063464409],EURT[0.000000038071040],GBP[0.0001362021841751],GMT[0.000000050285320],HUM[0.000000009431497B],KIN[23.0000000000000000],LEO[0.000000052607784],MANA[0.000000098608228],MAPS[0.000000029476480],PAXG[0.000000087655675],PEOPLE[0.000000007640000],RSR[1.0000000000000000],SHIB[67.3818670400000000],SOL[0.000000059779878],TRX[0.0051253009835940],USD[0.000099057565307],USO[0.000000003266614],WRX[0.000014260000000],XRP[0.0002272900000000],YGG[0.000000031200000] |
| 01253782 | CONV[0.000000001854050],FTT[0.1128272011796880],TRX[0.000020000000000],USD[0.2920049767279200],USDT[0.000000023307484] |
| 01253788 | TRX[0.000000000000000] |
| 01253791 | BTC[0.0007002000000000],CHZ[50.0000000000000000],ETH[0.0114786700000000],ETHW[0.0114786700000000],USD[0.1027144852588120] |
| 01253793 | BNB[0.0000001000000000],SOL[0.000000043795970],TRX[0.000000030652000],USD[0.000000033344430],USDT[0.000000040341233] |
| 01253797 | AMPL[0.1165297186691950],FTM[2.3964094700000000],USD[0.000000001509014] |
| 01253800 | USD[30.0000000000000000] |
| 01253801 | USD[73.6396583804351449] |
| 01253805 | APT[0.000000026533689],BNB[0.000000038920406 1],BTC[-0.000000085598500],ETH[0.0000001176515 68],ETHW[0.000000034492999],FTT[0.000000083202416],SHIB[0.0000001000000000],SOL[0.000000124139720],XRP[0.000000100000000] |
| 01253810 | BNB[0.000000116247074],BTC[0.000000001662330 0],ETH[0.000000020684594],NFT[3053050226406348 07][1],NFT[3303372181124515131][1],NFT[4578432804 8617424][1],SOL[0.000000059702014],TRX[0.0000010 07699694 0],USD[0.000051961137877],USDT[0.0000000083296888] |
| 01253814 | FTT[0.000000011153854],USD[0.000000066429921],USDT[0.000000008000000] |
| 01253818 | SRM[19.9943000000000000],TRX[250.9238300000000000],USD[4.0577365507125000],XRP[102.0570650000000000] |
| 01253820 | ALGOBULL[2896692.2616768200000000],BNBBULL[0.2953490590000000],DOGEBULL[0.0290434686209768],EOSBULL[11504.7445592190286410],ETH[0.0160080000000000],ETHBULL[0.1980356393800000],ETHW[0.0160080042680320],LINKBULL[2.4684256756682000],LTCBULL[73.1272099806000000],MATICBULL[21.4287071508000000],USDT[0.000000012800146],VETBULL[9.2486920036400000],XLMBULL[4.3549297938000000],XRPBULL[1239.0074407675252128] |
| 01253826 | BULL[0.0000000074000000],DOGEBEAR[2021]8376.4081800000000000],LUNA2[21.3795035700000000],LUNA2_LOCKED[49.8855083200000000],TRX[0.0001400000000000],USD[5.6404778936070195],USDT[0.0000000027245682] |
| 01253828 | BTC[0.000000098754602],ETH[0.000000009682014 0],SOL[0.000000005926400],TRX[0.0000000088551 5299],USD[0.0787200000000000] |
| 01253831 | TRX[0.000010000000000],USDT[0.0243118000000000] |
| 01253836 | EUR[0.000002136230294],LTC[1.3089714626873664],SAND[0.000000093512873] |
| 01253842 | USD[0.000000051992400] |
| 01253847 | SOL[0.000000019705900],TRX[0.000000000000000] |
| 01253847 | FTT[0.2392591800000000],MATIC[0.000000001639 0560],USD[0.0000001611326633] |
| 01253848 | SOL[0.000000004984807],TRX[0.000032000000000],USD[-1.3405221229174762],USDT[26.7443607708706311] |
| 01253851 | ATLAS[87.6625509767232000],BNB[0.000000054492100],ETH[0.000000070326986],SOL[0.000029006819460],USD[0.0016331700568396],USDT[0.0000799257420743] |
| 01253855 | ETH[0.0012262900000000],ETHW[0.0012262900000000],USD[-1.8112644700000000],USDT[1.7712149207614999] |
| 01253860 | BTC[0.000000064930406],USD[0.000024403667812] |
| 01253866 | USD[6.1927150008370510] |
| 01253866 | MER[2655.2655000000000000],RAMP[9724.9724000000000000],SNY[655.0000000000000000],SRM[461.0461000000000000],STEP[3819.6000000000000000],TRX[0.000040000000000],USD[0.8133323464000000],USDT[0.000000004760432 0] |
| 01253870 | USD[0.0000000067804333] |
| 01253878 | BTC[0.000000094156944],TRX[0.000005500000000 0],USD[1.6238216001329847],USDT[0.0000000227342049] |
| 01253881 | EUR[0.0924000000000000],FTT[13.3974540000000000],LINK[3.2000000000000000],TRX[0.000001000000000000],USD[0.6494733374362080] |
| 01253885 | ETH[0.000061235000000],ETHW[0.0000612304675236],TRX[0.000001000000000000],USD[-0.0032473720726544],USDT[0.000000011282989 1] |
| 01253887 | COPE[0.7115450000000000],ETH[0.000000001000000],SRM[296.5146942800000000],SRM_LOCKED[3.2861424600000000],STEP[606.4000000000000000],TLM[0.7593400000000000],TRX[0.000040000000000],USD[1.9214629041920018],USDT[0.0000001318628 6] |
| 01253888 | ATLAS[169280.0000000000000000],BABA[67.9404496500000000],BTC[0.000375141168000],FB[15.6600000000000000],FTT[129.7000000000000000],NFLX[3.9600000000000000],TRX[0.000060000000000],USD[240.1686281272381250],USDT[0.0072078806000000] |
| 01253890 | ETCBULL[0.0058281900000000],GRTBULL[10.0197523500000000],LTCBULL[2973434.9400000000000000],MATICBULL[0.0644816000000000],SXPBULL[1738.8429000000000000],THETABULL[446.9151236410000000],TOMOBULL[1231169.9420000000000000],TRX[0.000030000000000],USD[0.1901634315700000] |
| 01253903 | ETH[0.0000000062287000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01253904 | TRX[0.000000300000000000],USD[2.562080160000000],USDT[8.462546815480270] |
| 01253908 | SOL[0.000000013725100] |
| 01253911 | BTC[0.000487682278285],DOT[17.301983750000000],FTM[0.080026610000000],FTT[5.000000000000000],LUNA2[0.000514956008300],LUNA2_LOCKED[0.012015640190000],LUNC[112.132754981410456],SAND[0.798685460000000],SHIB[4414361.389052380000000],SOL[30.564281100000000],USD[-2.666338410133470000000000],USDC[1264.000000000000000],USDT[0.000000005301310] |
| 01253912 | AAVE[0.003330000000000],BTC[0.000052367000000000],DOGE[0.528190000000000],ETH[0.008065800000000],ETHW[0.008065800000000],FTT[0.077751000000000],MNGO[0.000000001250000],SOL[0.003127620000000],USD[2196.742611804455318] |
| 01253918 | BTC[0.000000085935750],ETH[0.000001050000000],USD[0.000000287701782],USDT[120778.723250530000000] |
| 01253920 | DOGE[0.924000000000000],LUNA2[14.363586490000000],LUNA2_LOCKED[33.515035150000000],SHIB[46086899.500000000000000],SLP[8.727000000000000],TRX[0.003730000000000],USD[109.152000016591646],USDT[0.000000003488014] |
| 01253921 | FTT[0.074838618536395],USD[25.000002480980394],USDT[0.000000050613228] |
| 01253927 | USD[25.000000000000000] |
| 01253932 | SOL[0.000000096027000] |
| 01253939 | USD[0.038138766278420] |
| 01253941 | USDT[0.002981760640397] |
| 01253945 | BTC[0.000000030000000],EUR[0.000001485663683],USD[0.000000261970428],USDT[0.000000087831362] |
| 01253948 | BTC[0.000000060569312],EUR[0.000107141429014],USD[0.001315099538407] |
| 01253952 | BTC[0.000000038037200],HTJ[0.000000012000000],MATIC[0.000000042780000],SOL[0.000000021743876],TRX[0.000000005550496] |
| 01253953 | SXP[0.000670000000000] |
| 01253960 | BNB[0.000000000224700],HTJ[0.000000051301700],NFT[(3500194163962460081)[1],NFT[(3837458426255644051)[1],TRX[0.000000023088928] |
| 01253968 | DAI[18.000000000000000] |
| 01253970 | TRX[0.000048000000000],USD[0.000003453334808],USDT[0.773482299327709] |
| 01253972 | BTC[0.000000095915081],USD[0.582609421339621],USDT[-0.000147934889531] |
| 01253975 | USD[30.000000000000000] |
| 01253979 | KIN[8850.064155970000000],USD[0.888926840000000] |
| 01253981 | BAT[0.000000034524264],BNB[0.000000001654296],BTC[0.000000001872540],COPE[0.000000060000000],DOGE[0.000000004225000],FIDA[0.000000060000000],FTT[0.000000015528736],HTJ[0.000000084630265],MATIC[0.000000008010000],SLRS[0.000000029036000],SOL[0.000010217259282],STEP[0.699543610000000],TRX[0.000000003977196],USD[0.081580865903758],USDC[5.750000000000000],USDT[0.000018306522126],XRP[1.627124000000000] |
| 01253982 | ATLAS[1299.720000000000000],C98[0.995200000000000],SOL[0.000000072389126],SRM[0.028411230000000],TRX[0.000030000000000],USD[0.001695260683585],USDT[10.000000000000000] |
| 01253983 | DOGE[1532.878164837371865005],SHIB[5460805.705882850000000],USD[4.264095991578875] |
| 01253986 | BRZ[0.000000006280273],ETH[0.000001050000000],ETHW[0.000010508100055],USD[-0.000037139706675] |
| 01253995 | AVAX[1.029662000000000],BTC[0.003297150000000],ETH[0.044994070000000],ETHW[0.044994070000000],EUR[0.002604193594700],FTT[0.000000054618090],LUNA2[0.229575389700000],LUNA2_LOCKED[0.535675909200000],LUNC[36471.580000000000000],OXY[10.000000000000000],RAY[1.000000000000000],RUNE[12.435313624108800],SNX[7.999240000000000],SOL[1.323375380000000],SRM[2.000000000000000],USD[0.470778016383622],USDT[0.000002471249579] |
| 01254000 | ETH[0.000610000000000],ETHW[0.000610000000000],SOL[0.006881327000000],USD[2762.454474931500000] |
| 01254002 | ETH[0.000001000000000],USD[0.000002767443382],USDT[0.000000034055196] |
| 01254007 | BNB[0.000000100000000],SOL[0.000000031493368],USDT[0.000005312937544] |
| 01254010 | APT[0.000000011913660],BNB[0.000000018239205],ETH[0.000000008326162],GENE[0.000000100000000],MATIC[0.000000010000000],NEAR[0.000000049200394],NFT[(4608972985384205051)[1],NFT[(535194696892766981)[1],SOL[0.000000105409600],TRX[0.000012061000000],USD[0.001941910000000],USDT[0.000008976577420] |
| 01254011 | ADABULL[0.000000003000000],THETABULL[0.000062380000000],USD[0.001776726121668],USDT[0.000000071449608],VETBULL[0.089360000000000] |
| 01254013 | KIN[7585.100000000000000],SXP[0.090633000000000],TRX[0.000000160800000],USD[0.127331944291973],USDT[0.000000176534156] |
| 01254016 | FTT[0.000000096478750],SOL[0.000000014025284],USD[0.000000497340852],USDT[0.000000147518229] |
| 01254018 | ETH[0.000000051212600],SOL[0.000000022282695],TRX[0.300000000000000],USD[-0.004308570667602],USDT[0.036473253579443],WAVES[0.000000026515624] |
| 01254020 | SOL[0.000000019661100] |
| 01254026 | USD[0.003342385802153] |
| 01254029 | TRX[0.000003000000000],USD[-0.793969500716288],USDT[0.871785216012068] |
| 01254031 | ALGOBULL[18168923.692307680000000],BEAR[0.000000080893618],BTC[0.000000087826310],BULL[0.000000019197604],DENT[0.147470100000000],EUR[0.000000002728096],FTT[1.743433000000000],LUNC[0.000000009979253],MANA[0.000000004700000],SOL[2.998409000000000],USD[13.403236996414877],USDT[0.000000051642283],USTC[0.000000080588826],XRP[5264.216436918393469] |
| 01254034 | MER[0.999300000000000],TRX[0.000001000000000],USD[0.105136637316732],USDT[-0.004396926272134] |
| 01254046 | BTC[0.000063093830000],ENJ[0.999800000000000],NFT[(3067743115461152461)[1],TRX[0.000020000000000],USD[0.966015330298678],USDT[0.000000067204840] |
| 01254051 | DOGEBULL[0.000000004000000],USD[0.266403482579142] |
| 01254053 | USD[0.000000241116417] |
| 01254054 | BNB[0.000000094636535],COPE[0.000000087620187],ETH[0.000000053215259],FIDA[0.000000027136000],MATIC[0.000000004700000],SLRS[196.000000000000000],SOL[0.000000014020000],USD[1.830706618161360] |
| 01254056 | USD[0.656747580000000] |
| 01254057 | BTC[0.000000068864046],ETH[0.000000376769950],USD[-0.004548437550772] |
| 01254058 | FTM[0.000000015580500],SOL[0.000000006015400] |
| 01254060 | BNB[0.000000022300000],BTC[0.000000000058500],NFT[(2950526539242383891)[1],NFT[(4837923569086793111)[1],SOL[0.000000032045650],USD[0.000000057485922],USDT[0.000000043344547] |
| 01254061 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000018648330],DENT[3.000000000000000],ETH[0.000000058733784],GBP[0.056971246997194],KIN[10.000000000000000],RAY[0.095765110000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000087231077] |
| 01254063 | SOL[0.000000000000000] |
| 01254068 | LUNA2[1.370191851000000],LUNA2_LOCKED[3.197114320000000],MATIC[0.000464800000000],TRX[0.000020000000000],USD[0.000000190771388],USDT[68.940728978086384] |
| 01254073 | SOL[0.000000037582600] |
| 01254075 | DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000000004719847?2] |
| 01254079 | BTC[0.984559835918080],ETH[0.000007495000000],ETHW[0.000074950000000],FTT[25.172947449336300],MCB[47.301953000000000],SRM[3.643472360000000],SRM_LOCKED[23.476527640000000],SUN_OLD[-0.000000050000000],USD[20.050716213546095],USDT[11.192360350487157] |
| 01254088 | BNB[0.000000044488800],SOL[0.000000005553000] |
| 01254094 | USDT[0.001399101253122] |
| 01254099 | ADAHALF[0.000000006000000],BALHALF[0.000000003000000],BTC[0.000000001795960],ETH[0.000000076404720],LTC[0.001508563237364?0],LTCBULL[0.000000050878483],MTA[0.000000017137792],SHIB[0.000000018659251],TRX[0.000000047486592],TRY[-0.000000010000000],USD[-0.061716938947117] |
| 01254100 | TRX[0.000003000000000],USD[1989.090000000000000] |
| 01254108 | AKRO[1.000000000000000],ETH[0.000000099993286],GBP[0.000024111961017?6],TRX[1.000000000000000] |
| 01254113 | BNB[0.009706000000000],USD[0.000000124039608],USDT[0.000000003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01254116 | BNB[0.000000000389555586],SOL[0.000000006167440],USD[0.000000177830642],USDT[0.000000271629472000] |
| 01254118 | ATLAS[30.00000000000000],FTT[0.071536430000000],TRX[0.000001000000000],USD[0.85405506135932 4],USDT[0.795294239000000],WRX[0.995800000000000] |
| 01254119 | ADABEAR[1057904179.625000000000000],TRX[0.000005000000000] |
| 01254121 | FTM[0.000000027752600],SOL[0.000000082136000],TRX[0.000000082886457] |
| 01254127 | DOGE[0.988800000000000],ETH[0.094981570000000],ETHW[0.094981570000000],FTT[0.09950000000000 0000],NEAR[69.990000000000000],TRX[0.000010000000000],USD[0.058190918100000],USDT[0.000000096000000] |
| 01254129 | USD[0.000000113565789] |
| 01254131 | DFL[9.998000000000000],KIN[939722.000000000000],STARS[9.998000000000000],TRX[0.000004000000000],USD[2.070096350000000] |
| 01254134 | ETH[0.000000100000000],SOL[0.000000083429664],USD[0.000000045461178] |
| 01254138 | COPE[0.032837720000000],TRX[0.708654650434744],USD[0.000000401315318],USDT[0.001185000000000] |
| 01254139 | LUNA2[0.000007670283587 0],LUNA2_LOCKED[0.000178973283700],LUNC[1.670220395200000],NFT (3815763571665330 96)[1],NFT (428084124076455467)[1],SOL[0.000000004920700],TRX[-0.023643149212960 8],USD[0.001247248256686 8] |
| 01254141 | ADABULL[0.000000006900000],AVAX[0.000000073007967],BOBA[0.000000006110000],ETH[0.000000017348200],ETHBULL[0.00000000 0400000],EUR[0.355171031240032 7],FTM[0.000000005373776],SOL[0.000000004997812 0],SPELL[0.000000005764751],USD[1.680545064008614 5],USDT[0.000000068496729] |
| 01254142 | BNB[0.009530000000000],BNT[0.097980000000000],BTC[0.000009430000000],ETH[0.000098940000000],ETHW[0.000098940000000],FTM[0.988800000000000],FTT[0.099980000000000],ROOK[0.672656700000000],SOL[0.009938000000000],SPELL[15297.700000000000],USD[2.264001344900000] |
| 01254143 | BTC[0.024900000000000],FTM[46.196760000000000],NEAR[0.100000000000000],TRX[0.000007000000000],USD[0.001075766688],USDT[0.825587548100000] |
| 01254147 | BNB[0.000000098764712],BTC[0.000000009229327 0],ETH[0.000000009526736],FIDA[0.000000005036748],HT[0.000000030520350],MATIC[0.000000004622426 2],SOL[0.000000021401800],TRX[0.000000038836082],USD[0.000000085614339],XAUT[0.000000078333668] |
| 01254149 | FTT[0.066301898277955],LUNA2[0.000000276658634],LUNA2_LOCKED[0.006024300000000],USD[0.171247399906378],USDT[0.000000006089380] |
| 01254150 | BTC[0.000015075000000],USDT[0.000000350041748] |
| 01254156 | AAPL[0.000000009797000],BNB[0.000041300000000],BTC[0.000003400000000],ETH[0.000000949783542],ETHW[0.000000949783542],EUR[0.000000052396576],GOOGL[0.000001600000000],GOOGLPRE[-0.000000002068115 00],SOL[0.000000010357710 0],TRX[0.000000083401073],TRY[0.001507170851873 2],TSLA[0.000000200000000],TSLAPRE[-0.00000000345480 0],USD[14.452137103780091 4],USDT[0.000000003041042],XRP[0.000000007604200] |
| 01254162 | MER[284.894900000000000],TRX[0.000010000000000],USD[0.114009780000000],USDT[0.000000229328834] |
| 01254164 | USDT[0.000588784240000] |
| 01254167 | SOL[0.000000089948632],TRX[0.000001000000000],USD[0.000000106430684],USDT[0.000001492702893] |
| 01254171 | USDT[8.610384940000000] |
| 01254173 | ALGOBULL[3146064.066234910000000],GRTBULL[39.351072441800000],LINKBULL[20.933068920853557 4],LTCBULL[218.871736765200000],USDT[0.000000009600 1073],XRPBULL[2090.216357282000000] |
| 01254174 | BTC[0.000000080700000],BTT[44000000.000000000000000],ETH[0.557960458947 17130],ETHW[0.388981383520000 0],SOL[0.000000050000000],SRM[5.000000000000000],TRX[811.266893000000000],USD[0.000000454251413],USDT[348.058195468174817] |
| 01254176 | TRX[0.000002000000000] |
| 01254177 | HXRO[0.000000001440000],USDT[0.000000013594280] |
| 01254178 | FTT[3.027637930000000],HNT[2.325102370000000],LINK[6.356518340000000],RUNE[86.219938460000000],SHIB[664187.035069070000000],USD[0.000001009260509],USDT[2.657225646201 1024] |
| 01254179 | DOGE[12.540633380000000],ETH[0.000781110000000],ETHW[0.000781110000000],LTC[0.009132470000000],USD[0.000424156542 1772],XRP[2.463726490000000] |
| 01254181 | SOL[0.000000022196200] |
| 01254184 | KIN[417774.401823010000000],SOL[1.719529130000000],USD[0.000000701955926] |
| 01254185 | BTC[0.000019580000000],USD[16.583251200350000],USDT[0.000000142654240] |
| 01254186 | DOGE[148.895700000000000],SAND[4.990000000000000],USD[16.428845000000000],XRP[0.970900000000000] |
| 01254196 | USD[0.000000152396090],USDT[0.000000034329424] |
| 01254202 | USD[0.000000070000000] |
| 01254203 | USDT[0.001993772662200] |
| 01254205 | MER[1.831190000000000],USD[0.301723400000000] |
| 01254206 | SXPBULL[0.505600000000000],TRX[0.000002000000000],USD[0.000000028874906],USDT[0.000000068137300] |
| 01254207 | ETH[0.000000010000000],GBP[0.000001285145 2704],SOL[377.483612441066674 4],USD[377.483612441066674 4],USDT[0.000013854765168] |
| 01254212 | LUNA2[0.294904860200000],LUNA2_LOCKED[0.688111340500000],LUNC[64216.154200000000000],USD[0.014819738803440 5] |
| 01254213 | BTC[0.000000002560864],TRX[0.000000039640542] |
| 01254215 | BNB[0.002627711804309 5],DOGEBULL[21510.000000002697399],FTT[0.073814817718357 8],LUNA2[0.007707204470000 0],LUNA2_LOCKED[0.017983477100000],LUNC[1678.260000000000000],MATIC[0.000000009651936 3],TRXBULL[0.000000008018010 0],USD[0.025159544410992],USDT[0.000000077984492],VETBULL[0.000000001 5280001],XRP[0.226999975812451 5] |
| 01254219 | ETH[0.000140000000000],ETHW[0.000140000000000],FTT[3.035818160000000],LUNA2[4.871686811400000],LUNA2_LOCKED[71.367269226900000],LUNC[1060820.060000000000000],SHIB[8099458.500000000000000],SOL[0.005787000000000],USD[905.158938417949427900000000000],USDT[23.064457377537 5327990],XRP[2747.63 8501000000000] |
| 01254220 | USDT[0.001246202637680] |
| 01254222 | ALPHA[5.466501920000000000],DENT[1.000000000000000],DOGE[30.360753450000000],SHIB[1078748.651564180000000],USD[5.000000079566327] |
| 01254225 | BAND[0.000000035958264],BTC[0.000000051510760] |
| 01254227 | ATLAS[7.340000000000000],BNB[0.000000030000000],ETH[0.000000069699439],ETHW[0.000000069699439],POLIS[0.046274000000000],TRX[0.393187000000000],USD[0.000000159650140],USDT[12.420433852783056 4] |
| 01254229 | FTT[0.000000000000000],SOL[0.000000037328656 7],XRP[0.000000000585727833] |
| 01254230 | ALGOBULL[139902.400000000000000],ALTBEAR[745.810000000000000],BEAR[46.960000000000000],DEFIBEAR[93.065000000000000],EOSBULL[88383.204000000000000],ETHBULL[0.023900000000000],FTT[0.000010214019 6456],GRTBULL[41.392134000000000],HTBEAR[0.942000000000000],SUSHIBULL[15996.960000000000000],USD[3.583203656074966 7],USDT[-0.208932054267 0579] |
| 01254231 | USD[25.000000000000000] |
| 01254234 | ETH[0.000000100000000],USD[0.003844749848946] |
| 01254239 | LEO[3.043003131547846] |
| 01254243 | USD[200.000000000000000] |
| 01254251 | DOGE[50.966085000000000],USD[0.061829000000000] |
| 01254252 | ETH[0.000000087382902],FTT[0.000000004563789],MATIC[0.000000084725000],USD[0.557187499638203 1],USDT[0.000000036083299] |
| 01254258 | BRZ[1.021806215000000],BTC[0.000000004000000],USD[0.000000065000000] |
| 01254272 | AMC[0.000000005000000],AVAX[0.029448084731841 0],BIT[0.268310000000000],BNB[0.000000097105674],FTT[7.141271690000000],LUNA2[0.138451428300000],LUNA2_LOCKED[0.323053332600000],LUNC[30148.090000000000000],NFT (289575055763706177)[1],NFT (345194546064738923)[1],NFT (387522269799796398)[1],NFT (427568836810174345)[1],NFT (522506853585583198)[1],NFT (541984554053870838)[1],SPY[0.000841250000000],USD[-0.006396709320529],USDT[846.265961344784 2370] |
| 01254274 | USD[0.000000075000000] |
| 01254277 | ALGOBULL[78062.000000000000000],BSVBULL[533053.300000000000000],EOSBULL[4380.438000000000000],SXPBULL[13736.355300000000000],TRX[0.000004000000000],USD[19.313377800000000],USDT[0.000000056646898] |
| 01254280 | USDT[0.001143092305920] |
| 01254284 | CEL[0.036800000000000],FTM[0.000000097200000],SRM[0.805614000000000],USD[0.000000147377013],USDT[0.000000011092987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01254287 | SUSHI[0.000000001000000000],USDT[-0.0030508567095841],USDT[0.0063830046143723] |
| 01254288 | BCH[0.0447872500000000],BTC[0.0419852300000000],DOGE[836.0425381700000000] |
| 01254289 | NIO[0.0041295000000000],TLRY[202.1583900000000000],TRX[0.0000040000000000],USDT[0.0000000001917580],USDT[0.0000000001917580] |
| 01254297 | BNB[0.0000000046606778],ETH[0.0000000079057335],MATIC[0.0000001000000000],SOL[0.0000000036654400],TRX[0.0000050029100000],USD[0.0000000095869442],XRP[0.0000000060189604] |
| 01254300 | AAVE[0.0000000074936400],BNB[0.0013658516378258],BTC[0.0005878333959542],ETH[0.0140118488195120],FTT[3.8109517615721214],LINK[0.0000000077226900],LTC[0.0000000049533800],SOL[0.0000000024768797],TRX[0.0000020317510400],UNI[0.0000000004000000],USD[0.8338223308238244],USDT[0.0000000020270222027795] |
| 01254304 | AUDIO[17.9753123800000000],AVAX[0.0000056500000000],BAO[3.1000000000000000],DENT[1.0000000000000000],ETH[0.0627278800000000],ETHW[0.0284242900000000],KIN[1.0000000000000000],SOL[0.7745177000000000],USD[0.0226560190784110] |
| 01254305 | SUSHI[0.0000000065322016],USD[0.0000000280175040],USDT[-0.0000000037180144] |
| 01254308 | DOGE[0.0000000036690191],EUR[0.0000009564355598],XRP[0.0000000091017700] |
| 01254313 | FTT[0.0000000080288000],LTC[0.0075000000000000],USD[0.4008701300000000] |
| 01254315 | USD[0.0000000010162253],USDT[0.0000000075119725] |
| 01254317 | ETH[0.0000149200000000],ETHW[0.0000149200000000],SHIB[0.0000000294101057],TRX[0.0000000064440000],USDT[0.0003527181214318] |
| 01254323 | USD[0.0401748000000000] |
| 01254324 | USD[2.1743560216381742],XRPBULL[5174.4951873690421600] |
| 01254329 | AVAX[112.5774800000000000],DOT[459.4089400000000000],ETH[1.0097980000000000],FTT[0.0000008361294471],TRX[0.4024410000000000],USD[0.0000000020134620],USDT[712.1954051762823184] |
| 01254330 | SOL[0.0000000021333700],TRX[0.0000010000000000] |
| 01254334 | LTC[0.0003352100000000],TRX[0.0000020000000000],USD[0.0047383000000000],USDT[14.5598010000000000] |
| 01254343 | BTC[0.0000000001450],ETH[0.0555444238836519],ETHW[0.0004355338836519],TRX[0.0000150000000000],USD[-0.3305672294359257],USDT[425.0000000044643006] |
| 01254346 | ALTBEAR[28.7400000000000000],DEFIBEAR[0.7497000000000000],DOGEBEAR2021[0.0003863000000000],EOSBEAR[744.0000000000000000],MATICBEAR2021[0.0178800000000000],USD[0.0000057032923120],XRP[0.0036022600000000] |
| 01254350 | USDT[0.0000000000168106] |
| 01254354 | CHZ[5209.8362000000000000],LUNA2[1.7130499350000000],LUNA2_LOCKED[3.9971165150000000],LUNC[373020.2300000000000000],USD[1.2695887715300400] |
| 01254356 | USDT[0.0002374138913280] |
| 01254357 | BTC[0.0000015500000000],USD[12.6223424399327884],USDT[0.0038883335878639] |
| 01254371 | ATLAS[14533.5489638176084099],ETH[0.0000000035603400],RAY[7.7199451000000000],SOL[0.0017034000000000],USD[29.3869906580785213],USDT[0.0000000042886333],XRP[0.0421070921304500] |
| 01254372 | ACB[20.6960670000000000],TRX[0.0001100000000000],USD[0.5420819900000000],USDT[0.0000000031835472] |
| 01254376 | FTT[0.0610417889235290],USD[0.0000000100774130],USDT[0.0000000036525430] |
| 01254377 | AUD[0.0000003133898788],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000073900000000],TRX[1.0000000000000000],USD[0.0000115994814040] |
| 01254382 | BNB[0.0000000015129800],SHIB[955029.3352250935613000],USD[0.0206638757679772],USDT[0.0070627062500000] |
| 01254385 | TRX[0.0000030000000000],USD[0.0372830905000000] |
| 01254386 | DOGE[0.5695700500000000],USD[0.1946213609663540],USDT[0.1092320000000000] |
| 01254388 | TRX[0.0000010000000000],USD[0.0000000018474860],USDT[0.0000000015680000] |
| 01254390 | BNB[0.0000001366040000],ETH[0.0000000046755694],HT[0.0000000604595500],MATIC[0.0000000032480000],NFT [4044037469326538006][1],NFT [49139294904341241456][1],SOL[0.0000000097571340],TRX[0.0000060013900000],USD[0.0000000085537124],USDT[0.0000000028443209] |
| 01254393 | BTC[0.0000020000000000] |
| 01254394 | SOL[0.0000039886400],TRX[0.0000010000000000] |
| 01254398 | CEL[2.9421000000000000],USD[5.0079982000000000] |
| 01254400 | USD[0.0000000020100000],USDT[0.0000000033430502] |
| 01254401 | ATLAS[0.0000000344425759],AXS[0.0000000008805200],BTC[0.0016440112169101],ETH[0.0000000004000000],FTT[1142.0714698074820035],HT[0.0000000022919152],PAXG[0.0000000020000000],RAY[0.0000000690561001],SOL[0.0000000075396521],SRM[0.0034420600000000],USD[0.0000000072349544711],USDT[0.0000001152693761] |
| 01254406 | AAVE[0.0000000004000000],BNB[0.0399905000000000],BTC[0.0009345348981800],LNK[0.1999810000000000],POLIS[0.5998860000000000],SOL[0.0799905000000000],TRX[0.0000010000000000],UNI[0.2499715000000000],USD[21.1609670227202794],USDT[33.7246144439353229] |
| 01254407 | BOBA[339.5000000000000000],TRX[0.0000000054969749],USD[0.0590470202789117],USDT[0.0000001224355721] |
| 01254415 | USD[1.1355536000000000] |
| 01254418 | AVAX[0.0000000021499979],BTC[0.0003680000000000],FTT[0.0000000087369607],USD[2898.6883521743250956],USDT[0.0000000188794210] |
| 01254422 | BNB[0.0000007659910],BTC[0.0000000004236500],DOT[0.0000000421424020],ETHW[1.8864168024290800],LINK[3.1282268171287800],LTC[0.0000000018394700],LUNA2[0.0000024300367570],LUNA2_LOCKED[0.0000567008576601],LUNC[0.5291456218622700],SOL[0.0000000081381300],TRX[0.0000000004860000],USD[0.0000001275063813580781736913697] |
| 01254430 | AVAX[0.0000000002329885],BNB[0.0000000064774400],BTC[1.0380631740000000],ENJ[0.0000000050000000],FTT[30.5185244270908127],IMX[0.0000007940800000],MATIC[0.0000000017000964],SAND[0.0000000091697719],SOL[0.0000000613904500],SRM[0.0435672500000000],USD[0.0002288736016250],USDT[0.0000025269.0670000000780019430] |
| 01254436 | BTC[0.0000000592920000],RUNE[0.0580000000000000],USDT[2.7141424000000000] |
| 01254438 | BIT[0.0100000000000000],ETH[0.0001925000000000],ETHW[0.0001925000000000],USD[0.0199201142394932],USDT[1.5535843336000000] |
| 01254439 | USD[25.0000000000000000] |
| 01254441 | BAND[0.0000000044000000],BTC[0.0000000000423636],ETH[0.0000000139600000],MER[0.0000000481222236],USD[0.1502566035718755],USDT[0.0000000514562248],XRP[0.0000000078000000] |
| 01254445 | USD[0.0000000066943273] |
| 01254448 | BNB[0.0099800500000000],TRX[0.8526020000000000],USD[19.4216627300000000] |
| 01254451 | USDT[0.0003376725718507] |
| 01254456 | ATOM[0.0000000044537348],BNB[0.0000000042208100],GENE[0.0000053606000000],MATIC[0.0000000043300000],SOL[0.0000000053844800],TRX[0.0000000022506000],USD[0.0000000005249408] |
| 01254458 | BTC[0.0000000080021600] |
| 01254466 | EUR[29277.9823108333237009],USD[0.9627111185186462] |
| 01254467 | EUR[0.0000000066682913],KIN[2.0000000000000000] |
| 01254469 | TRX[0.0000023862483400],USDT[0.0000000017735400] |
| 01254471 | AVAX[0.0000000031309771],EUR[0.0000001030931134],FTT[0.0000000001287224],LUNA2[0.0000000600000000],LUNA2_LOCKED[14.4862909900000000],SOL[0.0000000050000000],USD[2961.0555135200625837],USDT[0.0000000070798846] |
| 01254472 | TRX[0.0000010000000000],USDT[-0.0000000335486315] |
| 01254473 | TRX[0.0000000004000000],USDT[0.0000000095023300] |
| 01254475 | BAC[0.0000000008866012],BTC[0.0000000013522004],KIN[0.0000000008834850],MAPS[0.0000000056162218],MATIC[0.0000000008358078],MNGO[0.0000000069956041],REEF[0.0000000008000000],REN[0.0000000052299630],RUNE[0.0000000093324711],SOL[0.0000000008487655],SRM[0.0033299241018216],SRM_LOCKED[0.0151138800000000],USD[0.0000000042173969] |
| 01254476 | TRX[0.0000020000000000],USD[17.9423774725833203],USDT[74.3561331567102497] |
| 01254481 | TRX[0.0000020000000000],USD[-6.2977761184750150],USDT[7.9293790000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01254482 | CRV[0.851420000000000000],LUNA2[0.00482232259080000],LUNC[1050.0716194000000000],USD[0.0005520221247915],USDT[0.000000007358016] |
| 01254483 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],BTC[0.1416973059669400],ETH[1.3922309742958000],ETHW[0.6726360972657500],FTT[56.5567558800000000],RSR[1.000000000000000],SOL[17.0335453326000000],UBXT[1.000000000000000],USD[0.0039362097001339],USDT[6243.7838946945691000] |
| 01254485 | BTC[0.000000000021600],TRX[0.000000030000000] |
| 01254487 | ETH[0.0000000742903500],HT[0.0041906700000000],KIN[21570.4772109500000000],NFT (3030651096373039700)[1],NFT (4380415463768133290)[1],NFT (5306446043234873690)[1],SOL[0.000000058460100],TRX[0.000010000000000],USDT[0.0001136849318766] |
| 01254490 | ATOM[0.000000000383126720],BAO[5.000000000000000],BICO[0.000000009000000],BIT[0.000000000000000],BTC[0.000000009957064],DENT[2.000000000000000],DOT[0.000000210000000],ETHW[0.000000389808424],FTM[0.0002853307049615],FTT[0.000122711070501],GALA[0.0021639479778960],GBP[0.0000835443730644],KIN7.000000000000000],LUNA2[0.0132411351900000],LUNA2_LOCKED[0.0308959821100000],LUNC[327.9713687200000000],MANA[0.000000009832575],RUNE[0.000002860000000],SOL[0.0000139700000000],YFI[0.0000000000000000] |
| | DFL[14820.000000000000000],OXY[0.9889080000000000],USD[1.1799586151557953] |
| 01254497 | ETH[0.0005617162174105],ETHW[1.1450000000000000],EUR[0.0000000002354514],FTT[0.0104093309745985],GBP[0.8797305568565887],USD[0.000000011312253B],USDT[0.000000109617452] |
| 01254500 | BTC[0.000000051043400],TRX[0.000010000000000] |
| 01254501 | USD[0.0168759400050000],USDT[1.0869314957963937] |
| 01254505 | USDT[0.5239620000000000] |
| 01254511 | MAPS[5005.000000000000000] |
| 01254516 | BTC[0.000000020000000],TRX[0.000004000000000],USDT[2.6952000000000000] |
| 01254518 | SOL[0.000000035399000],TRX[0.000004000000000],USD[0.0028732329400000] |
| 01254519 | USD[0.000002193610807] |
| 01254523 | BTC[0.000000000043200] |
| 01254525 | BTC[0.0003746600000000],ETH[0.0014946000000000],ETHW[0.0001023919255710],USD[-5.3327296565547873] |
| 01254528 | ETH[0.000000097121700] |
| 01254529 | COPE[242.810006020000000],KSHIB[789.8499000000000000],USD[0.0550392562949297],USDT[0.000000066417058] |
| 01254530 | BTC[0.0098891700000000],EUR[0.0457356479857768],UBXT[1.000000000000000] |
| 01254533 | USD[0.3470541147725512],USDT[0.0000000026433662] |
| 01254537 | BTC[0.000000081784300],TRX[0.000000010235948],WAVES[0.0000000006332300] |
| 01254538 | ATOM[12.800000000000000000],BCH[0.000000008000000],BRZ[0.000000089000000],BTC[0.1029851837276077],ETH[0.0187260798000000],ETHW[0.000000098000000],FTT[5.0884007305694525],LTC[0.000000020000000],SOL[0.6241722572594487],USD[5304.503062057030823400000000],USDT[0.0000000061100000] |
| 01254542 | SOL[0.000000045311200],TRX[0.0000000018949023] |
| 01254545 | USD[0.000206303315807Z],USDT[0.000000090703523] |
| 01254546 | BTC[0.2332732115833500],ETH[1.0069666946760000],ETHW[1.0019821445189400],TRX[0.000050000000000],USD[0.0000000147419912],USDT[0.0000543543691514] |
| 01254547 | USDT[0.0654663766250000] |
| 01254551 | BTC[0.000000000021700] |
| 01254553 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000014884565] |
| 01254554 | RAY[19.878535400000000],SHIB[100000.000000000000000],USD[1.7918048000000000] |
| 01254555 | ETH[0.000000080000000],FTT[0.0977400000000000],LUNA2[0.0042810567310000],LUNA2_LOCKED[0.0098911237100000],LUNC[932.2091163400000000],MATIC[9.946000000000000],MER[373.234196420000000],TRX[0.000002000000000],USD[348.5796082433091524],USDT[0.0000000012045926] |
| 01254557 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[5.000000000000000],LUNA2[0.0797654785300000],LUNA2_LOCKED[0.1861194499000000],LUNC[0.2571694700000000],SOL[0.0000000740432250],UBXT[1.000000000000000],USD[0.0006395612043182] |
| 01254564 | TRX[0.000005000000000],USD[0.0050010000000000] |
| 01254567 | BAO[2.000000000000000],BNB[0.0000000021028670],CAD[0.9064396938815709],DENT[2.000000000000000],ETH[0.000000685229],KIN[6.000000000000000],MOB[0.0067204000000000],SOL[0.0002002000000000],TRX[1.000000000000000],USD[0.0000026996298623],XRP[0.0053067200000000] |
| 01254568 | BNB[0.000000042268000],NFT (3091111227536856354)[1],NFT (3590288971429779119)[1],NFT (4323528875902092330)[1],SOL[0.000000025291500],TRX[0.000010049611156],USD[0.0359982000000000],USDT[1.0385028850000000] |
| 01254571 | TRX[0.5843010000000000],USDT[0.1415694325000000] |
| 01254572 | BTC[0.0000003500000000],TRX[0.900005000000000],USD[2.3380257940463995],USDT[0.0003500254588884] |
| 01254574 | BTC[0.000000049000000],SOL[0.000000068000000],SRM[0.000000038000000] |
| 01254577 | ATLAS[9.600000000000000],FTM[0.6484000000000000],SOL[0.0080140000000000],USD[0.000000146187117],USDT[0.0000000041803596] |
| 01254583 | TRX[3.0860000000000000],USD[0.0246691206287648],USDT[0.0496156609918293] |
| 01254587 | BTC[0.0000001189897445],CEL[0.000000009841068],DOGE[0.000000040961673],ETH[0.0000000061870065],LUNA2_LOCKED[202.0421346000000000],MATIC[0.000000036627B7],SOL[0.000000021397576],TRX[0.006710000000000],USD[-0.0742529370755002],USDT[0.0962850755460507] |
| 01254588 | BTC[0.000000060000000],USD[7589.393862823210420] |
| 01254590 | BNB[0.000000021227674],BTC[0.000000070000000],DFL[0.000000030000000],POLIS[0.000000029987390],SOL[0.000000059843807],USD[-0.0023798734021377],USDT[-0.000000019415781] |
| 01254592 | BTC[0.000000040000000],USDT[0.000000061649090] |
| 01254599 | BTC[0.000000090095000] |
| 01254601 | ADABULL[0.0034941200000000],ALGOBULL[599580.000000000000000],DOGEBULL[0.0009993000000000],EOSBULL[1498.950000000000000],ETH[0.0279813000000000],ETHBULL[0.0087891500000000],ETHW[0.0279813000000000],FTT[0.2999400000000000],LTCBULL[6.7952400000000000],MATIC[9.9980000000000000],MATICBULL[1.9586280000000000],SXPBULL[129.9790000000000000],TRXBULL[116.0000000000000000],USD[4.0129284100000000],USDT[0.0000013465934] |
| 01254602 | BTC[0.000000000021700] |
| 01254606 | DOGE[144.762048350000000],ETH[0.0729245188000000],ETHW[0.0729245188000000],FTT[4.0972735000000000],LINK[0.5989104550000000],USD[23.8858142304135500],XRP[90.7244350500000000] |
| 01254610 | APT[0.0013242490000000],ATOM[0.000000090000000],AVAX[0.000000075277296],BNB[0.000000185623540],ETH[0.000000048391569],HT[0.000000085000000],KIN[0.000000018111000],MATIC[0.0007457633253732],SOL[0.000000081063576],TRX[0.000260064719891],USD[0.000020783904744],USDT[0.0302091745136302] |
| 01254611 | USD[6.5314201472046500] |
| 01254613 | BNB[0.000000052273600],BTC[0.000000000075600] |
| 01254622 | FTT[0.000000087796500],XRP[0.000000059433032] |
| 01254626 | USDT[0.0002296550891627] |
| 01254632 | FTT[0.0899599141508156],USD[0.0029762133000000],USDT[0.0000000078000000] |
| 01254634 | USD[30.0000000000000000] |
| 01254638 | BNB[0.0046580800000000],USD[-1.1912837877512960] |
| 01254640 | BTC[-0.000000030476149S],LUNA2[0.0069753888090000],LUNA2_LOCKED[0.0162759072200000],USD[7.7669754440037100],USDT[0.000000007879992],USTC[0.9874000000000000] |
| 01254647 | TRX[0.000001000000000] |
| 01254651 | BTC[0.000000000021700] |
| 01254652 | BLT[1.000000000000000],MOB[0.3882000000000000],SLRS[0.7028000000000000],TRX[0.000010000000000],USD[0.000000142676013],USDT[742.3651714387444663] |
| 01254654 | TRX[0.000003000000000],USD[0.000000039823120],USDT[0.000000047430088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01254655 | USD[-110.652008423557616001,USDT[122.882686007831203501] |
| 01254656 | USD[1089.37526129000000000] |
| 01254659 | BTC[0.00000000039806688],ETH[0.00000000013651420],FTT[0.00000000056887071],MATIC[0.00000000344990001,MATICBEAR2021[0.00000000678755461,MATICBULL[0.00000000718182515],USD[0.00353734320150906],USDT[0.00000000866467021] |
| 01254663 | BIT[0.00254032000000000],TRX[0.00000200000000001,USD[-0.007385454241237601,USDT[0.00000000628224501,XRP[0.342132000500000001] |
| 01254667 | USDT[0.00014800259432801] |
| 01254668 | ALGOBULL[14285714.2857142800000001,ATOMBULL[6017.9282674200000001,BNB[0.00000000059841101,BSVBULL[0.00000000177509341,COPE[0.843887600000000001,DOGE[0.00000000688012421,ETH[0.000000000742115001,KIN[0.00000000029470001,LUNA2[0.00000006000000001,LUNA2_LOCKED[14.21708066000000001,MATICBULL[594.14122800000000001,SHIB[0.00000000064867591,THETABULL[4018.26515112000000001,TOMOBULL[0.00000000740000001,TRX[0.00000008250000001,SHIB[0.00000000331707141,USDT[0.00000005813793311,XTZBULL[0.00000000915244801 |
| 01254669 | BRZ[21.57236624000000000],BTC[0.036489380000000001,ETH[0.24674090000000001,ETHW[0.24674090000000001,FTT[0.00393164633214201,USD[590.42905227500000001,USDT[0.00000005000000001] |
| 01254674 | BAO[3.00000000000000001,DENT[1.00000000000000001,EUR[0.00000000762878821,KIN[4.00000000000000001,USD[0.00018692828332201] |
| 01254676 | STEP[0.07594722000000000],USD[0.00000001095296601] |
| 01254678 | ETHBULL[0.02609478000000000],TRX[0.00000200000000001,USD[0.32201593000000001,USDT[0.00000004783733001] |
| 01254686 | USDT[0.00030988229496321] |
| 01254687 | ETHW[0.19400000000000000],TRX[0.96570000000000001,USD[0.03504441350000001,USDT[0.00240566950000001] |
| 01254688 | DOGEBULL[0.01174298000000000],ETH[0.00000000705536311,ETHBULL[0.00000000800000001,USDT[0.00001901305908521] |
| 01254695 | SOL[0.00620000000000000],USD[0.01062628704427201,USDT[1.28247928352922661] |
| 01254696 | KNC[4.35683325258741801,USD[-0.70425083556264371] |
| 01254697 | BTC[0.00001679000000000],USD[0.00000011142666621,USDT[0.00047049413705651] |
| 01254699 | BTC[0.00006762000000000],MER[0.833400000000000001,SLR5[0.680100000000000001,SRM[0.976200000000000001,USD[1.14148186850000001] |
| 01254703 | ATLAS[9.396000000000000001,FTT[3.79924000000000001,TRX[0.00001000000000001,USD2[0.58736824520000001,USDT[0.00401300000000001] |
| 01254704 | ATLAS[4451.70554378000000001,BNB[0.000000014470055681,BTC[0.00000004000000001,CHZ[319.93600000000000001,DOGE[0.73110000000000001,ENJ[88.58793685978683451,GALA[134.97000000000000001,MANA[50.98140000000000001,SAND[47.12378605000000001,SHIB[200000.00000000000000001,TRX[0.00004000000000001,USD[-1.26607703485017271,USDT[0.00000000114455851 |
| 01254710 | AKR[32.000000000000000001,BAO[2.00000000000000001,BTC[0.00172979000000001,DENT[1.00000000000000001,DOGE[0.01777260000000001,EUR[0.00026885369483911,KIN[4.00000000000000001,UBXT[1.00000000000000001] |
| 01254711 | AUD[0.00000003584310S],BCH[0.000000008943720T],BTC[0.000000003006577],COMP[0.000000005951823T],COPE[0.000000030239844],KNC[0.000000011215578],LTC[0.000000046543T],PERP[0.000000046629120],RUNE[0.000064329113461B],SKL[0.000000088628341],SOL[0.000000084793178],SXP[0.000000012572700],US D[0.000000079514789] |
| 01254713 | USDT[0.00013133694279531] |
| 01254723 | MER[392.72490000000000001,TRX[0.00001000000000001,USD[14.35051386924400001,USDT[0.00000021922504] |
| 01254728 | SOL[0.000000025462300],TRX[0.00000003696000],USD[0.00000000625427S] |
| 01254732 | BNB[0.00000010000000],FTT[150.00000000000000],NFT (308176795459009099)[1],NFT (402290513024009483)[1],TRX[0.0005700000000000],USD[16928.02311087931084890000000],USDT[0.000000024053269I] |
| 01254734 | FTT[23.14574000000000000],MER[4.05230000000000000],USD[5.00829468250000001] |
| 01254735 | BNB[0.01682703000000000],MER[142.84914766000000001,USD[0.00000061436740S9] |
| 01254738 | BTC[0.02999430000000000],BUSD[166.54806353000000001,ETHW[0.22495725000000001,SOL[0.00825580000000001,USD[0.000000035000000001] |
| 01254740 | DOGE[62.43441784000000000],EUR[0.00000012845691971,STEP[0.00000001000000001,USD[0.00000001425000001] |
| 01254742 | ETHBULL[0.00000065000000],TRX[0.83520700000000001,USD[0.00000000882391641,USDT[0.00000006806171731] |
| 01254744 | BNBBULL[0.00008212000000000],TRX[0.00000100000000001] |
| 01254746 | BTC[0.00206790158893751,ETH[0.00004861151420B],ETHW[0.00004861151420B1,USD[0.000006936881754S] |
| 01254749 | MER[45.99126000000000000],USD[1.40000000000000001] |
| 01254750 | USD[0.00000000073413281] |
| 01254751 | ADABULL[1.78823727750000000],USD[0.133621761483395Z],USDT[0.00515588000000000] |
| 01254752 | TRX[0.00000405000000000],USD[1.26581482501228051,USDT[0.19140309516883O] |
| 01254756 | USD[0.00019987428745011,YF[0.00030575000000000] |
| 01254761 | TRX[0.00000100000000000],USD[2.33081655740972221,USDT[10.00000000000000000] |
| 01254767 | NFT (448620826506328001)[1],SRM[0.570968090000000001,SRM_LOCKED[8.549031910000000001,USD[0.000000016040000001] |
| 01254768 | TRX[0.00000400000000000],USD[0.00000001424713851,USDT[0.00000000944038721] |
| 01254769 | TRX[0.00000300000000000],USD[0.00000913476325881,USDT[0.00000000213373S] |
| 01254770 | BTC[0.00001011000000000] |
| 01254771 | BTC[0.00000000276839761,ETH[0.00000200000000001,ETHW[0.00000016272336S1,LUNA2_LOCKED[0.00000002093818261,PEOPLE[0.00000022814400],SHIB[0.00000048900008400],TRX[0.000000108316023],USD[-0.0010000997002090],USDT[0.00011523956632671,XRP[0.000000100000001] |
| 01254773 | USD[0.00450036000000000] |
| 01254775 | ADABULL[1.02347780000000000],ALGOBULL[3535435.19267043000000001,DOGEBULL[4.99420380738338348],EOSBULL[1638.369358525376586B1,ETCBULL[137.54526142000000001,ETHBULL[1.000000000000000001,GRTBULL[319.71455884000000001,INKBULL[1.669876710000000001,LUNA2[0.01823253216000001,LUNA2_LOCKED[0.042542575030000001,MATICBULL[1552.97456425635791461,SHIB[23136.50611743000000001,SOS[10057471.26436781000000001,SPELL[1233.76367010000000001,SUSHIBULL[1254.39066277000000001,SXPBULL[651.26850823000000001,THETABULL[8.986469430000000001,TRX[7.48276000000000001,USTC[2.5809030500000000001,VETBULL[3.41979502000000001,XRPBULL[752.39449548000000001,ZECBULL[279.17520477000000001] |
| 01254776 | CONV[8960.00000000000000001,FTT[0.03145036906756281,LINA[1839.59200000000000001,MATIC[439.62200000000000001,SOL[45.00353910000000001,SRM[702.633614760000000001,SRM_LOCKED[12.26916446000000001,USD[4.73280001774193521] |
| 01254777 | USD[0.65213549176172741,USDT[0.00000022598871121] |
| 01254783 | BTC[0.00000003888681341] |
| 01254784 | TRX[0.00000300000000001,USD[0.56990137680109371,USDT[0.000000047479458I] |
| 01254787 | OKB[0.00000003574630],SOL[0.00000000890901S],TRX[0.000000002577154Z] |
| 01254793 | MER[0.79560000000000000],USD[1.96385591841400001] |
| 01254794 | CRO[609.94400000000000001,TRX[0.00000300000000001,USD[0.13215813052040001] |
| 01254796 | ETH[0.00084205000000001,ETHW[0.00084204825839241,FTT[0.02599500316488831,LUNC[0.00013600000000001,USD[-6.95079678977950Z],USDT[13.192520004728223T] |
| 01254799 | SOL[8.00000000000000000] |
| 01254801 | BNB[0.00000018472456],BTC[0.000000005963418G],DOGE[0.00000007623544S],NFT (438607633321802205)[1],NFT (529941733750766437)[1],SHIB[0.00000200000000001,SOL[0.000000039835530],TRX[0.00000003216744Z],USD[0.0000004001445001] |
| 01254804 | TRX[0.00000500000000000],USDT[0.00347889338474I] |
| 01254806 | BTC[0.00006000000000001,ETH[0.00899829000000001,ETHW[0.00899829000000001,FIDA[12.99753000000000001,FTT[2.99981000000000001,SOL[1.58674918000000001,TRX[0.00004000000000001,USDT[317.52600492900000001] |
| 01254807 | LOOKS[0.000000018113250],PERP[0.000000012234976] |
| 01254811 | KIN[7606343.33976258000000000],SOL[0.02149338000000001,USD[0.000000098582074I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01254814 | MER[9.99300000000000000],USD[4.27290000000000000] |
| 01254815 | USD[25.0000000000000000] |
| 01254816 | SOL[0.0000000037979500],TRX[0.0000010000000000] |
| 01254817 | RUNE[444.0014425100000000],USD[0.2672377550000000],USDT[0.0000000411891599] |
| 01254822 | USD[0.0000001356381587],USDT[0.0000000005299314] |
| 01254829 | BNB[0.0000001000000000],DOGE[150.0000000000000000],ETH[0.0000001000000000],PERP[0.0000001000000000],SHIB[7774843.1482996800000000],SOL[2.0298380000000000],SPA[9.7360000000000000],TRX[0.0009690000000000],USD[0.0022655702436840],USDT[0.0000000044955959] |
| 01254833 | USD[8.6745145357507060],USDT[0.6625517709064264] |
| 01254836 | TRX[0.0000330000000000],USD[3865.7320282104459119],USDT[10.0000000185857919] |
| 01254838 | BTC[0.0609713000000000],DOGE[3069.3860000000000000],ETH[0.4260426000000000],EUR[2.6842000000000000],USD[12.6213062744000000] |
| 01254839 | USDT[0.0000896477798439] |
| 01254848 | ETH[0.0000000029340324],USD[-1.0420941629873133],USDT[1.0997538349487484] |
| 01254853 | APT[0.0000000032320000],BNB[0.0000002590000000],ETH[0.0000000209947173],MATIC[0.0000000082966584],SOL[0.0000000012988162],TRX[0.0008480000000000],USD[0.0000097895698614],USDT[0.0000000111382925],XRP[9.9175400000000000] |
| 01254854 | BNB[0.0000000094582632],MER[8.7486991300000000],USD[0.4501172282400000],USDT[0.0000000009122412] |
| 01254855 | BTC[0.0000000350197000] |
| 01254864 | ALPHA[58.0000000000000000],TRX[0.0000010000000000],USD[1.5210745715000000],USDT[0.0000000004831140] |
| 01254875 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0028913592394092],KIN[1.0000000000000000],USD[0.0100000004667643] |
| 01254877 | USDT[0.0000000027913896] |
| 01254881 | BTC[0.0023929500000000],KIN[1.0000000000000000],USD[0.0001763928254635] |
| 01254883 | SOL[3.1003100000000000],USDT[0.5994740000000000] |
| 01254884 | EUR[0.0014652294292361],USD[0.0001286238519153] |
| 01254885 | SUSHIBULL[2019.6162000000000000],TRX[0.0000040000000000],USD[0.0817885300000000],USDT[0.0000000077007641] |
| 01254887 | ATLAS[0.0000000079290000],LOOKS[0.9865100000000000],LUNA2[0.0332759722400000],LUNA2_LOCKED[0.0776439352400000],LUNC[7245.9130149000000000],TRX[0.0000120000000000],USD[42.2639590029111978000000000],USDT[0.0000000229836034] |
| 01254890 | AAVE[0.4099372900034400],BTC[0.0517993820000000],ETH[0.0509468223878163],ETHW[0.0509468223878163],LINK[0.1006850628032000],LTC[0.5302089635577000],TRX[0.0000045899218800],USD[0.0000001305467797],USDT[1.9936872077032000] |
| 01254891 | TRX[0.0000010000000000],USDT[0.0000018993949712] |
| 01254894 | BTC[0.0000000037724000],COPE[0.0000000043562858],RUNE[0.0019500000000000],SHIB[98610.0000000000000000],TRX[0.1611020000000000],USD[0.7658274833262700],USDT[0.0000000079083837],XRP[0.2891000000000000] |
| 01254902 | MER[0.2958800000000000],USD[2.7540037833064838],USDT[6.0000000029671969] |
| 01254904 | BULL[0.0000945120000000],TRX[0.0000040000000000],USD[0.0084980080000000] |
| 01254909 | CEL[0.0000000032810300],USD[0.3990000000000000] |
| 01254912 | BRZ[0.0032316234796188],BTC[0.0000273238722750],ETH[0.0000000033778774],ETHW[0.0916340337787740],USD[0.0000071454982634] |
| 01254913 | BAO[2.0000000000000000],GBP[0.0005893800000000],SHIB[10905644.8333683000000000],USD[0.0200000000000256] |
| 01254920 | LUNA2[0.1456983981000000],LUNA2_LOCKED[0.3398605190000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000004172718718] |
| 01254924 | FTT[0.0211415097753600],MOB[0.4947500000000000],SOL[0.0030000000000000],USD[3.2108096602403970000000000],USDT[2.1910120688436726] |
| 01254925 | SOL[0.0000000980920013],TRX[0.0880830058233332],USD[0.0193123701989310],USDT[0.0000000072606652] |
| 01254931 | USDT[0.0002639549451098] |
| 01254934 | ALPHA[0.8100000000000000],AUDIO[0.9570600000000000],BTC[0.0000000060000000],COPE[0.9734000000000000],CREAM[0.0090500000000000],LOOKS[0.0464372000000000],LUNA2[4.4673323210000000],LUNA2_LOCKED[10.4237754200000000],SHIB[51074.0000000000000000],SOL[0.0067092450000000],USD[0.0000000005792561] |
| 01254936 | ETH[0.0000000033769119],LINKBULL[0.0054571000000000],LOOKS[0.9447100000000000],TRX[0.0008230000000000],USD[0.3013838559639796],USDT[0.2927671996450788] |
| 01254937 | BAND[0.0000000049521458],BAT[0.0000000041624200],BNB[0.0000000076789914],CRO[0.0000000409822228],ETH[0.0002842043748333],ETHW[0.0002842000568400],SOL[0.0000000007884190],TRX[0.0000000096857980],WAVES[0.0000000082500000] |
| 01254939 | MOB[3.0000000000000000] |
| 01254941 | FTT[0.5998860000000000],TRX[0.7154710000000000],USD[4.6835455182750000] |
| 01254947 | USD[0.0000000043565101],USDT[0.0000000094669538] |
| 01254948 | COPE[0.0000000078628600],FTT[0.1286115495141180],SOL[0.0075879518123776],USD[0.3363818879495462],USDT[0.0000000042463834] |
| 01254951 | BNB[0.0000000041958849],BTC[0.0000000010516600],ETH[0.0021093650000000],EUR[0.0000000068561540],FTM[0.0000000012712000],FTT[0.0000000411782500],SOL[0.0000000817600],SRM[0.0064118000000000],SRM_LOCKED[0.0410122800000000],TRX[0.0002760000000000],USD[0.0000000042391273],USDT[-1.5704284371523410],USTC[0.0000000093407200] |
| 01254955 | ETHW[0.0009785300000000],LUNA2_LOCKED[54.2481929700000000],USD[0.1632728468762730],USDT[0.2520517530449660],XRP[6.9986700000000000] |
| 01254956 | SOL[0.0026803570000000] |
| 01254963 | BULL[82.0758110480000000],ETHBULL[174.1001730000000000],TRX[0.0000040000000000],USD[3.8855720000000000],USDT[12139.5415070172650000] |
| 01254964 | ATLAS[30.0000000000000000],AXS[0.0063122800000000],BNB[0.0000000080592130],CRV[0.0000000037724840],SHIB[0.0000000680000000],TRX[0.0000010000000000],USD[0.4411603570175000] |
| 01254965 | EUR[0.0638643481942162],SOL[1.0000000000000000],USD[0.0000001155055671],XRP[0.9855237300000000] |
| 01254969 | ALGOBULL[895448.8100000000000000],BSVBULL[11000.0000000000000000],DOGEBULL[0.0005032800000000],EOSBULL[3569.3217000000000000],LINKBULL[5.4074657000000000],MATICBEAR2021[0.0788530000000000],MATICBULL[0.0883140000000000],SUSHIBULL[742.2430000000000000],TRX[0.0000030000000000],USD[2.1380418202585427],USDT[-0.0069318812780990],XRPBULL[4.6091200000000000] |
| 01254976 | TRX[0.0000520000000000],USD[-3.8597327562000000],USDT[5.3400000000000000] |
| 01254978 | USD[0.0000002837500000],USDT[0.0000000448483436] |
| 01254979 | USD[1.2600000000000000] |
| 01254984 | DEFIBULL[0.0000000089022000],ETHBULL[0.0000000050000000],FTT[0.0907804399593039S],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],RUNE[0.0865100000000000],SNY[0.0000000020085000],USD[1.8683899469600000],USDT[0.0000000048439772] |
| 01254987 | ETH[0.0000001562890700],USD[0.0000000140387030] |
| 01254991 | ETH[0.0009895000000000],ETHW[0.0009895000000000],HNT[0.0995800000000000],LINK[0.0813800000000000],MER[0.1400000000000000],ROOK[0.0006300000000000],USD[0.0024149625000000],USDT[0.0000000050000000] |
| 01254993 | LTC[0.0000000063428080],SOL[0.0000000028802160] |
| 01254994 | USD[0.0000000096907050] |
| 01254996 | ATLAS[0.0000031271100],BIT[0.0000000055371600],DOGEBEAR2021[0.0000000013800000],DOGEBULL[0.0000000072850000],DRGNBULL[0.0000000091862920],LINKBULL[0.0000009529500],MATICBULL[0.0000000567113610],SPELL[0.0000000028700286],SUSHIBULL[13600.0000000745500000],SXPBULL[0.0000000024197820],TRX[0.0000230000000000],TSLAI[0.0000000048986020],USD[0.0004647859965027],USDT[0.0000000093106491] |
| 01255000 | BNB[0.0000000043269298],GBP[0.0000000033848617],LUNA2[0.0135286163400000],LUNA2_LOCKED[0.0315667714700000],LUNC[2945.8846919000000000],USD[-0.2953778225346583],USDT[0.0822185950942295],XRP[490.0000000058157515] |
| 01255004 | TRX[0.0000200000000000],USD[0.0000000089987225],USDT[0.0000000083553716] |
| 01255005 | USDT[36.3543232744175783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255006 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.200684080000000],ETHW[0.232497940000000],EUR[12.106273688700515],GALA[3141.661893930000000],SOL[50.155253750000000],USD[0.000000125227992],USDT[0.000000065556937],XRP[20.263084060000000] |
| 01255013 | TRX[0.000002000000000],USD[0.000000076200736],USDT[0.000000097257562] |
| 01255015 | BTC[0.000241500000000],USDT[0.000000051000000] |
| 01255016 | BAO[0.000000070607250],CONV[0.000000039520098],CRO[0.000000022165139],DENT[0.000000018027990],EUR[0.000000105179750],KIN[0.000000005190785],LTC[0.000000032504280],REEF[0.000000075324878],SHIB[0.000000091055473],SPELL[0.000000085127790],TRX[0.000000004700000] |
| 01255017 | 1INCH[0.690111368274862G],AAVE[0.005119319024769T],ASD[6.733059266928440],ATOM[0.030992736801685T],AVAX[0.104808472010580],BAND[17.200253290854920],BCH[0.015736130053200],BNB[0.012990413344963],BNTD[0.036173154793040],BTC[0.000010989096887Z],BTCD[0.000019890968872],DOGE[2.156771379071300],ETH[0.000000006448078],EUR[0.000000011684169],FTM[2.971640203475176I],FTT[1.123286630331052I],LINK[0.000000134372857],MATIC[0.000000156510551],POLIS[0.000000049705738],SNX[3.075855878036600],SOL[0.069681231740420],SUSHI[1.557471533856240],SXP[0.000000049072200],TRX[14.043791540644030],UNI[0.589466398445640],USD[2.873094594957136Z],USDC[22.190000000000000],USDTI[112.828494330047297I4],XRP[0.000000003648525],YFI[0.000000053222900] |
| 01255022 | EOSBULL[1000.000000000000000],USDT[0.000000002535954],XRPBULL[50.014711740969601Z] |
| | SNX[56.055834070000000] |
| 01255028 | 1INCH[0.163521100739852I4],AAVE[0.010428656501238I3],ALGO[13.794130944818020I3],ATOM[0.208590892598340O5],AVAX[-0.100436638710452I4],BAL[0.011387800000000I3],BAND[0.000000155322554I3],BNB[-0.040439449091891I3],BNT[0.025865979523862I3],BOBA[-0.000697680000000I3],BTC[239.269514349275744I2],CHZ[9.342350000000000I3],COMP[0.000009110000000I3],CRV[0.147819760000000I3],CVC[300.000000000000000I3],DOGE[0.177423710698088I3],ENJ[0.858434920000000I3],ETH[0.665975593557467I4],FTM[0.084627414770081I3],FTT[189.146817820000000I3],GRT[0.531590532614211I3],KNC[0.090661386580767I3],LINK[1.124620500000000I3],LRC[1.875570000000000I3],LTC[0.007687931359450I3],LUNA2[0.002157347980000I3],LUNA2_LOCKED[0.005170047863000I3],MANA[0.321704430000000I3],MATIC[6.019479083162795I4],MKR[0.000823933576I3],OMG[1.284873521906022I3],RAY[1383.621583398831029I3],REN[39.404029040000000I3],RUNE[0.000800000000000I3],SHIB[5.500000000000000I3],SKL[121.900000000000000I3],SNX[0.097929964126012I3],SOL[-0.979293920576342I3],STG[0.008215000000000I3],SUSHI[2166410000000001I3],UNI[0.056071760873193I34],USDT[0.000000243673004I3],USTC[0.313647973456700I3],WBTC[120.755823422604355I9],XRP[14.099056944250798I3],YFI[0.002090866095188I3],ZRX[0.07759802000000I3] |
| 01255030 | TRX[0.000003000000000],USD[0.000006902192289],USDT[0.000000050590844] |
| 01255031 | BULL[0.000005436200000I3],ETHBULL[0.000085313000000I3],TRX[0.000030000000000],USD[0.032296539000000I3],USDT[0.000000054500000I3] |
| 01255039 | BF_POINT[300.000000000000000I3],BTC[0.000000010000000I3],EUR[0.000000064930060I3],FTT[0.000303650000000I3],SOL[0.000008000000000I3],TRX[0.000590000000000I3],USD[0.138783822710803I3],USDT[-0.000000006288354I3] |
| 01255040 | ADABEAR[1998600.000000000000000I3],ADABULL[0.000000003530185I4],ATOMBEAR[77945.400000000000000I3],EOSBEAR[0.000000097118304I3],GRTBEAR[0.000000041468832I3],MATICBULL[0.000000051435593I3],SUSHIBEAR[0.000000024600000I3],SUSHIBULL[0.000000056723924I3],THETABULL[0.000000066612040I3],USD[0.033563751917527I3],USDT[0.000000042891714I3] |
| 01255041 | USD[0.000000009127641I2] |
| 01255043 | BNB[0.000000080241102],ETH[0.000000007515280I3],SOL[0.000000012136500],TRX[0.000010089052408] |
| 01255044 | BNB[6.284875498900000I3] |
| 01255045 | ETH[0.000000010000000I3],FTT[0.204237662375427I4],USD[0.287810892622879I5],USDT[0.000000088268831] |
| 01255051 | FTT[25.095136000000000],TRX[0.000002000000000I3],USD[0.000000005330801],USDT[0.008400000000000I3] |
| 01255053 | SOL[0.237842680000000I3],USD[-4.263872191851992I3],USDT[6.334061018659952I4] |
| 01255054 | BNB[0.000000082617212I3],BTC[0.000000004855950I3],ETH[0.000000079532437I3],FTT[0.000002187891780I3],USD[0.000000323926838I3],USDT[0.000000005632618I3] |
| 01255056 | SOL[0.160000000000000I3],USD[-0.223373755000000I3] |
| 01255059 | BTC[0.000001061060794] |
| 01255062 | BNBBEAR[82377.500000000000000I3],BULL[0.000000888120000I3],SHIB[13997.846576280082000I3],USD[0.056814042875000I3],USDT[0.000000047312139I3],XRP[0.454564000000000I3] |
| 01255068 | CLV[0.103700000000000I3],FTT[0.000208084212157I3],TRX[0.000020000000000I3],USD[0.114396872850687I3],USDT[0.000000055228570I3] |
| 01255070 | ATLAS[12327.534000000000000I3],BNB[0.029465000000000I3],KIN[19996.000000000000000I3],MNGO[9.380000000000000I3],RAY[1.784263600000000I3],REEF[793.304000000000000I3],SHIB[899380.000000000000000I3],TRX[0.000002000000000I3],USD[0.302850215000000I3],USDT[0.000000089442808I3] |
| 01255071 | MER[0.663700000000000I3],TRX[0.000008000000000I3],USD[2.403153459000000I3],USDT[0.002745000000000I3] |
| 01255077 | ASD[0.983984990000000I3],ATLAS[0.044378420000000I3],AXS[0.001110300000000I3],BAO[1668.836153600000000I3],BRZ[0.000000077183500I3],CHR[1.182901110000000I3],CONV[14.448737320000000I3],DENT[92.510458100000000I3],DOGE[2.441546220000000I3],EDEN[0.146312600000000I3],FTM[0.236718330000000I3],KIN[5532.197388800I3],GOOO[0.000008.039222936000000I3],LINK[6.069436850000000I3],MATIC[0.531035030000000I3],MNGO[1.898472060000000I3],OXY[0.458242710000000I3],PERP[0.027993840000000I3],RUNE[0.064128370000000I3],SHIB[16015.374759760000000I3],SLP[8.732875060000000I3],SOL[0.006704180000000I3],SPELL[25.500524290000000I3],SRM[0.154823140000000I3],STMXI[18.443855060000000I3],SUN[16.663595010000000I3],SXP[0.395921100000000I3],TRX[5.095788070000000I3],TRYB[4.769872720000000I3],USD[0.000000091819249I3],XRP[0.840755170000000I3] |
| 01255083 | ETH[0.000000007192948],SRM[0.050919876207669I3],SRM_LOCKED[0.193142590000000I3] |
| 01255084 | BTC[0.000179646037187I3],SOL[0.040000000000000I3] |
| 01255089 | USD[4.132514495000000I3] |
| 01255092 | TRX[0.000004000000000],USD[0.000000008000000I3],USDT[0.760471002711253I3] |
| 01255093 | SXPBULL[197.861400000000000I3],TRX[0.000002000000000],USD[0.078729420000000I3],USDT[0.000000023040070] |
| 01255094 | BTC[0.190327490019750I3],FTT[0.000000134920678I3],SOL[22.490129289490476I3],USD[0.000069975340805] |
| 01255095 | USD[-1.900459945713251I3],USDT[2.008441880000000I3] |
| 01255102 | TRX[0.000005000000000I3],USDT[0.0000000272212000] |
| 01255103 | BEAR[74.385000000000000I3],BTC[0.000070522024704I3],BULL[0.000000361800000I3],DOGEBEAR2021[0.000875250000000I3],SOL[74.126586960000000I3],USD[10.306055221294765I3],USDT[0.000000099753586] |
| 01255105 | BTC[0.000000090114600I3] |
| 01255110 | BNB[0.000000070924000I3],TRX[0.000009000000000] |
| 01255112 | BTC[0.017708900000000I3],ETH[0.192746060000000I3],ETHW[0.192746060000000I3],EUR[0.001957765088759I3] |
| 01255116 | FTT[0.000000058854995I3],MER[100.943700000000000I3],SOL[36.391906727624134I3],USD[0.000000297989354I4],USDT[0.000000227010823I6] |
| 01255118 | AKRO[1.000000000000000I3],ENJ[40.000000000000000I3],ETH[0.000000007515200I3],ETHW[0.629799329755200I3],IMX[30.000000000000000I3],MANA[30.000000000000000I3],RUNE[24.483707500000000I3],SOL[8.394414000000000I3],USD[1.193272990500000I3],USDT[777.302066462859713I6] |
| 01255119 | BAO[1.000000000000000I3],TRX[0.000003000000000I3],USD[0.000000022492962] |
| 01255120 | SOL[0.000000001743406] |
| 01255122 | BAO[1.000000000000000I3],DOGE[175.088818180000000I3],ETH[0.022062040000000I3],ETHW[0.022802640000000I3],EUR[0.000161023312978I3],KIN[1.000000000000000I3] |
| 01255123 | ADABULL[0.000002652000000I3],BEAR[637.410000000000000I3],BTC[0.000000004231601I3],BULL[0.000073324000000I3],ETHBULL[0.000077125000000I3],MATICBULL[98.502875000000000I3],TRX[0.000001000000000I3],USD[0.000000001192330103I3],USDT[0.000000077115417] |
| 01255128 | TRX[0.000004000000000I3],USD[0.000000223513098I3],USDT[0.000000030782256] |
| 01255132 | ALGO[1.000000000000000I3],BTC[0.000000037108100I3],DENT[1598.542000000000000I3],ETH[0.001577398484437Z],ETHW[0.000000008070510I3],MATIC[847.059372346273950I3],SAND[1.000000000000000I3],SOL[12.457400504210955I3],USD[0.045389989730542I6],XRP[0.000000005392659I4] |
| 01255136 | USD[30.000000000000000I3] |
| 01255138 | POLIS[837.000000000000000I3],STEP[147.220849000000000I3],TLM[8.000000000000000I3],TRX[0.000003000000000I3],USD[0.060565442341820I3],USDT[0.000000106900116I3] |
| 01255143 | USD[25.000000000000000I3] |
| 01255148 | KIN[9000.000000000000000I3],USD[0.000000098472572] |
| 01255152 | BTC[0.000152120000000I3] |
| 01255155 | NFT[3347195533118972000I1],TRX[0.000030000000000I3],USD[-0.027191039356657I1],USDT[0.029860000000000I3],XRPBULL[3010.890900000000000I3] |
| 01255156 | 1INCH[0.000418280000000I3],ATLAS[0.008723000000000I3],AUDIO[0.009681600000000I3],BAO[40.000000000000000I3],BCH[0.000000028534180I3],BNB[0.000000019800000I3],BTC[0.000000006592160I2],CONV[0.015643150000000I3],CRO[0.000000019561392I3],DENT[4.000000092080096I3],DOGE[0.002288417751474I3],DYDX[0.000000001111186I3],499[ETH[0.000000018205344I3],FTM[0.000672810000000I3],GODS[0.000000004298946I3],HUM[0.000000018619313I3],HXRO[0.001356230000000I3],KNC[0.000000005992160I3],CONV[0.015643150000000I3],LINA[0.017797413722166I3],LRC[0.000931720857447I3],LTC[0.000004370000000I3],MATIC[0.004034400000000I3],PERP[0.000321733113550I3],POLIS[0.001117830000000I3],RAMP[0.011566480000000I3],SHIB[88.847457458361680I3],SOL[0.000015479921954Z],UNI[0.000037270000000I3],USD[0.001789416311743I3],WAVES[0.000031958012257I3],XRP[0.004782200000000I3] |
| 01255165 | USD[0.002650385416544I5] |
| 01255166 | USD[0.002650385416544I5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255167 | TRX[0.0000010000000000] |
| 01255168 | USD[-4.5564628383865922],USDT[5.0068168900000000] |
| 01255170 | RAY[0.9998000000000000],TRX[0.0000020000000000],USD[2.5371825605000000],USDT[0.0100000000000000] |
| 01255172 | BULL[0.0000884600000000],SOL[0.0001000000000000],USD[0.0000000090764118],USDT[0.0000000077867500] |
| 01255174 | FTT[0.8997900000000000],USD[164.6669094552684163000000000],USDT[0.0000000064416244],WRX[90.0000000000000000] |
| 01255177 | AVAX[0.0006652398259841],BNB[0.0000000047292942],GOG[0.0000000064249671],USD[0.0000000121114466],USDT[0.0002274914623847],XRP[0.0000000093452979] |
| 01255179 | TRX[0.0000010000000000],USD[0.0000000077671920],USDT[0.0000000089745702] |
| 01255180 | SOL[0.0500000000000000] |
| 01255183 | LUNA2[0.0411611175200000],LUNA2_LOCKED[0.0960426075500000],LUNC[569.0330330500000000],TRX[0.0007850000000000],USD[0.0053367918103484],USDT[-0.0000000009073507] |
| 01255189 | MER[88.6813622900000000],TRX[0.0000010000000000],USD[0.0000001087074110],USDT[0.0000000002178666] |
| 01255191 | FTT[0.0150901255380241],SLP[0.0000000064918400],USD[0.0000005073939893],USDT[0.0000000077584000] |
| 01255195 | BRZ[0.1602800000000000],USD[0.1432744800000000],USDT[0.0000000099000000] |
| 01255199 | USD[25.0000000000000000] |
| 01255203 | BAO[5.0000000000000000],FTT[0.0000000015777258],GRT[0.0000000062088862],JST[0.0000000058994872],KIN[5.0000000000000000],USD[0.0000000106187499],XRP[32.2115383944417243] |
| 01255204 | USD[30.0000000000000000] |
| 01255208 | BTC[0.0000000086017427] |
| 01255209 | USD[0.4068034000000000] |
| 01255210 | BULL[0.0000368900000000],TRX[0.0000010000000000],USD[40.4586723677575200],USDT[0.0462092000000000],XRPBEAR[9937.0000000000000000] |
| 01255211 | AAVE[0.0305027394000000],AXS[0.0653682560000000],CEL[2.1100880092500000],CHZ[26.9488432617800000],GOOGL[0.0660888800000000],GOOGLPRE[0.0000000040000000],MANA[3.6881892700000000],MATIC[5.1561200610000000],REEF[313.1604058903900000],SAND[4.0283798000000000],SLP[54.8343504000000000],SOL[0.1029527003123976],USD[0.9829058125281966],XRP[0.0000000040000000] |
| 01255213 | BULL[0.0000843000000000],ETHBULL[0.0000319600000000],TRX[0.0000010000000000],USDT[0.0559125548825643],VETBULL[8.4704420000000000],XRPBULL[5361.2445000000000000] |
| 01255216 | USDT[0.0000000005065852] |
| 01255217 | TRX[0.0000060000000000],USD[0.0069110400000000] |
| 01255223 | GBP[0.0000000049040221],USD[0.3432340168055465] |
| 01255224 | USD[25.0000000000000000] |
| 01255229 | BNB[0.0037830600000000],BTC[0.0000000081273000],ETH[0.0000079445600],EUR[7012.2328023500000000],FTT[0.0000000029500000],USD[0.0000000231390300],USDT[4.6624757948500000] |
| 01255231 | FTT[0.0395831590724659],USDT[0.0000000015380100] |
| 01255235 | TRX[0.0004500000000000],USD[0.0425681226652663],USDT[0.0000000256102755] |
| 01255236 | BTC[0.0000000000043200] |
| 01255237 | BAO[3.0000000000000000],CRO[0.0000000037778842],DENT[1.0000000000000000],FRONT[1.0000000000000000],IMX[0.0553785200000000],KIN[5.0000000000000000],POLIS[0.0003367300000000],RSR[1.1935008346487400],TRU[1.0000000000000000],TRX[3.0000000000000000],USD[0.0078377739599959],USDT[0.0000000042728460],XRP[0.0386637616237231] |
| 01255241 | BTC[0.0000000040000000],EUR[3.1441996400000000],FTT[13.9500000000000000],TRX[0.0000000061662875],USD[0.0009133217736327] |
| 01255252 | DOGE[11.9976000000000000],USD[0.0000001478283861],USDT[0.0055221700000000] |
| 01255253 | BULL[0.0000005000000000],DAI[0.0000000025906065],FTT[0.1280476489378008],USD[0.0000000109229815],USDT[0.0000000034003013] |
| 01255260 | ETH[0.0028086000000000],ETHW[0.0028086000000000],MER[0.9268500000000000],USD[0.0556981706949826],XRP[81.9454700000000000] |
| 01255261 | AAVE[0.0000000054458522],ALICE[1.4992260000000000],ATLAS[329.9406000000000000],AXS[0.0000040000000000],BNB[0.0000000062570601],BTC[0.0000000080000000],CHZ[89.9748000000000000],COMP[0.0000000040000000],ETH[0.0000003996300906],ETHW[0.0000003996309096],LINK[3.4995500063996033],POLIS[2.3995680000000000],TRX[0.0000030000000000],USD[0.0714780060595124],USDT[1.5131432156350603] |
| 01255262 | ADABULL[0.0000000094307703],BNB[0.0000000249209488],BTC[0.0000000078120000],ETH[0.0000000008071053],MER[0.0000000099989712],USD[0.0000081492099395],USDT[0.0000034041416564] |
| 01255263 | USD[25.0000000000000000] |
| 01255264 | USD[25.0000000000000000] |
| 01255265 | ADABULL[0.0448701415000000],ASDBULL[14.2904905000000000],BCHBULL[159.8936000000000000],BNBBULL[0.1468023115000000],EOSBULL[1429.0490500000000000],ETHBULL[0.6020515880000000],HTBULL[0.0303162200000000],LINKBULL[3.9973400000000000],LTCBULL[24.2838405000000000],MATICBULL[6.6606660000000000],SUSHIBULL[8195.8770000000000000],SXPBULL[1489.0091500000000000],TRXBULL[53.2645555000000000],USD[4.7051525430025100],VETBULL[4.9966750000000000],XLMBULL[5.9660299500000000],XRPBULL[760.2953494000000000],XTZBULL[39.8734650000000000],ZECBULL[9.7635029500000000] |
| 01255266 | MER[58.9750000000000000],USD[1.4018052895000000],USDT[0.0071920000000000] |
| 01255269 | MER[13.9902000000000000],USD[0.8054786700000000] |
| 01255277 | BTC[0.0000000000216000],TRX[0.0000010000000000] |
| 01255282 | ENJ[8.0000000000000000],TRX[0.0000040000000000],USD[4.0121995200000000],USDT[0.0000000141369680] |
| 01255286 | ATLAS[100.0000000000000000],LUNA2[0.0009584308681000],LUNA2_LOCKED[0.0022363386920000],LUNC[208.7003394000000000],PERP[0.0984610000000000],SAND[0.9956300000000000],TRX[0.0000010000000000],USD[0.0071585146250000],USDT[0.0000000087843256] |
| 01255288 | TRX[1.0000000000000000],USD[25.0000000000000000] |
| 01255292 | BTC[0.0000000553377630],ETH[0.0000179721311138],ETHW[0.0009179721311138],FTT[0.0000000001684068],USD[0.6186408198764521],USDT[497.7141057719339462] |
| 01255293 | BNB[0.0000000243323900],ETH[0.0009559130000000],ETHW[0.0009559130000000],FTT[0.0980829668683279],LTC[1.1094694500000000],SXP[56.8886200000000000],TRX[0.0001400000000000],UNI[8.6984400000000000],USD[111.3764415301551378],USDT[0.0076883751245557],XRP[548.1554030000000000] |
| 01255310 | BTC[0.0000000084235880],EUR[1.0300082424873783],USD[0.0005060698148074],USDT[0.0000001966444984] |
| 01255311 | AVAX[61.4492550540604200],BTC[0.1238737243326400],DOT[1133.3649707000000000],ETH[3.0737148745184600],ETHW[0.0000000074591200],EUR[0.0002112558968885],FTM[2653.5317764731957152],LINK[0.0000000098141400],LUNA2[0.0011796868930000],LUNA2_LOCKED[0.0027526027500000],LUNC[0.3336762534923200],MATIC[127.5286077669880200],SOL[96.9288457383181621],SUSHI[0.0000000032044048],USD[0.0000000960764085],USDT[0.0000000083157621] |
| 01255313 | USD[0.0000000668120075],USDT[0.0000000073382112] |
| 01255314 | BTC[0.0000000000021600] |
| 01255319 | ETH[0.0062196500000000],ETHW[0.0062196500000000],TRX[0.0000060000000000],USDT[0.0002243612132900] |
| 01255331 | BTC[0.0000007174841211],CQT[0.0000000072803690],DOGE[0.0000000343239000],SOL[0.0000000835859090],SXP[0.0000000051645232],USD[0.0000427285092580] |
| 01255343 | TRX[0.0000010000000000],USD[0.0000009126380073] |
| 01255346 | TRX[0.0000020000000000],USD[0.0932601813024928],USDT[0.0000000038907452] |
| 01255348 | BTC[0.0000005760000000],LINK[0.0010000000000000],SOL[0.0103435000000000],SXP[0.0928180000000000],TRX[0.4633500000000000],USD[0.1479211251704556],USDT[131.5785927509168906] |
| 01255351 | TRX[0.0000020000000000],USD[0.0000058156432],USDT[0.0000000075580000] |
| 01255353 | BTC[0.0000000027549957],ETH[0.0000000025798660],FTT[0.0000000059266612],GBP[0.0000000104506266],LINK[0.0000000178165866],LUNA2_LOCKED[0.3712793034000000],USD[0.0000001211170788],USDT[0.0000000021663040],XRP[21673.2990400749109870] |
| 01255355 | BTC[0.0000000000021600] |
| 01255357 | BCH[0.0100000000000000],USD[-0.0384403927500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255358 | FTT[0.000078548839668],USD[0.000368651340165],USDT[0.000000006287332] |
| 01255360 | ENS[1.900000000000000],UNI[3.750000000000000],USD[0.000000136820064],USDT[0.323860273750000],XRPBULL[3828.218050000000000] |
| 01255362 | BTC[0.016496865000000],ETH[0.000400079000000],ETHW[0.000400000000000],FTT[1.597905440000000],USD[255.606265351063750] |
| 01255371 | ATLAS[9.732000000000000],TRX[0.000000000000000],USD[0.000000133993940],USDT[0.000000098821042] |
| 01255373 | TRX[0.000002000000000],USD[0.000000102739664] |
| 01255377 | AAVE[0.000000005619750],ALICE[3.999037000000000],ATLAS[469.917938000000000],AXS[0.085944389003404],BNB[0.075751400896525],BRZ[2.647710289475430],BTC[0.000002596429900],DOT[1.669341054077200],ETH[0.030313506239046],ETHW[0.030170187181640],FTT[2.798603380000000],LINK[3.941476015377330],LTC[0.000000006247388],MATIC[0.000000076431900],POLIS[0.088934940000000],SNX[0.000000065351800],SOL[0.002014605387840],SUSHI[0.000000006470000],TRX[0.000000060125600],USD[8.118201805075031],USDT[37.509182551323801?] |
| 01255378 | ATLAS[2445.080293810000000],AUDIO[142.807815830701390],USD[0.000018611852966] |
| 01255379 | TRX[0.000010000000000],USDT[0.004258799826445] |
| 01255380 | TRX[0.438901000000000],USDT[2.700356122250000] |
| 01255381 | ATLAS[9.712000000000000],TRX[0.000020000000000],USD[0.000000054590708],USDT[0.000010324074702] |
| 01255383 | TRX[0.000030000000000],USDT[0.000021300578135] |
| 01255384 | PERP[0.000000004147300],USD[0.000000109207604] |
| 01255386 | BTC[0.000000098587200],USD[0.004399458006836] |
| 01255388 | BTC[0.000000000021600] |
| 01255390 | DENT[0.000002000000000],BTC[0.000000000860247391],CRO[0.000000002278041B],FTT[0.015451098167433B],MER[0.000000005596037B],TRX[0.000001000000000],USDT[0.002283176359946] |
| 01255394 | USD[0.000007665663928] |
| 01255396 | AKRO[406.035344320000000],BAO[30963.842484180000000],CONV[1046.457836600000000],CRO[45.516614320000000],DENT[20829.796366750000000],DMG[812.873676150000000],EUR[0.000000459516816],HUM[0.001619770000000],JST[199.252927150000000],KIN[538378.542111600000000],LINA[464.362370230000000],O RBS[225.381832240000000],RSR[787.623008950000000],SHIB[68815959.196695890000000],SOL[0.239216720000000],STMX[1454.349558450000000],TOMO[13.885594600000000],UBXT[389.626944680000000],USD[0.000000528974941] |
| 01255400 | SOL[0.010000000000000] |
| 01255402 | FTT[0.000000000642436?],USD[0.000000059796268],USDT[0.000000008739758?] |
| 01255413 | BTC[0.000000000021500],TRX[0.000010000000000] |
| 01255417 | SOL[1.492134910873400],TRX[0.000000894444475641],USD[0.000000832551120?] |
| 01255419 | USD[0.000459877866526] |
| 01255420 | MER[27.981380000000000],TRX[0.000040000000000],USD[2.184547420000000],USDT[0.000000026058128] |
| 01255422 | FTT[0.053774661957238?],LUNA2[0.026943436390000],LUNA2_LOCKED[0.062868018240000],LUNC[5866.990000000000000],SNX[22.300000000000000],SNY[0.999800000000000],SOL[498.773806500000000],SRM[2463.166998360000000],SRM_LOCKED[34.198600040000000],USD[0.034690332735000],USDT[0.000000000300000?] |
| 01255423 | MER[105.008900000000000],USD[3.150180860000000],USDT[0.000000002647020] |
| 01255425 | SXPBULL[814.429500000000000],TRX[0.000060000000000],USD[0.000094550000000],USDT[0.000000008267648] |
| 01255426 | TRX[0.000001000000000],USDT[1.170601143907911?] |
| 01255427 | AAPL[0.000000002210640],ABNB[0.000000008756441?],ACB[0.000000005284230B],BAO[1.000000000000000],BTC[0.000000060947022],ETH[0.000000068231286],GBP[17.437689764990876?],GME[0.000000030000000],GMEPRE[-0.000000002731465?],HUMB.000000002097238],MER[0.000000003148502B],NVDA[0.000000001485028],NVDA_PRE[0.000000003548639],PENN[0.000000007165500],STMX[0.000000009422151],STOR[J0.000000001481842?0],TSLA[0.000000002000000],TSLAPRE[-0.000000021288775],USD[0.000010374444699941],USDT[0.000000016893714S],ZRX[0.000000007579183?] |
| 01255429 | AKRO[1.000000000000000],ATOM[1.065149880000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000000865048894],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],RUNE[0.000000004921060B],SOL[0.000000003436000],USDT[0.000000020679980] |
| 01255430 | BTC[0.001760000000000],ETH[0.080988605000000],ETHW[0.080988605000000],FTT[1.000000000000000],LINK[4.600000000000000],TRX[0.000007000000000],USD[89.704516526189218?6],USDT[16.505625139317327S],XRP[134.946420000000000] |
| 01255431 | USD[1266.665368531290000] |
| 01255434 | TRX[0.000030000000000],USD[0.000000009225900] |
| 01255435 | AMPL[0.000000022193046],ATOM[0.547540538296677?3],BTC[0.000593492658749],COMP[0.000000004000000],ETH[0.001679477831187],ETHW[0.001679477831187],FTT[0.298795822571809?0],LUNA2_LOCKED[0.000000138298397],LUNC[0.001275254950225?3],MATIC[0.000000031514225],SOL[0.000000094525938],SPELL[0.000000099887850],USD[0.000000226628995],USDT[0.000000057977885?] |
| 01255436 | 1INCH[0.000000038190120],AAVE[0.000000056271057],ALPHA[0.000000008629231],BNB[0.000000060130452],BTC[0.000000035932776],LUNA2[0.000003942336624],LUNA2_LOCKED[0.000000919878545S6],LUNC[0.085845213801809S6],MATH[0.077770000000000],MATIC[0.000000083914147A],REEF[7.538900000000000],USD[0.027368932256250S3],XRP[0.140300800000000] |
| 01255441 | USD[25.000000000000000] |
| 01255444 | AURY[0.000000010000000],RUNE[0.069248500000000],SPELL[3859.392995060000000],TRX[0.000050000000000],USD[0.000000053149739],USDT[0.000000012500000] |
| 01255445 | BTC[0.000000000021500],TRX[0.000003000000000] |
| 01255446 | MER[0.001500000000000],USD[0.460000000000000] |
| 01255448 | TRX[0.000005000000000],USD[0.005399885544577?7],USDT[0.000000276078478] |
| 01255451 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],EUR[1.686835137826956S6],GRT[1.000000000000000],KIN[1.000000000000000],SHIB[0.773470790000000],USDT[0.000000080881239] |
| 01255452 | DENT[138773.340700000000000],USD[0.569198833000000],USDT[0.000000040733430] |
| 01255458 | BTC[0.000588540000000],EUR[849.230567356057200],FTT[0.038861105355203B],USD[0.000000138520566],USDT[0.000000146531519] |
| 01255460 | TRX[0.000001000000000],USDT[0.000026086975569?0] |
| 01255462 | DOT[75.500000000000000],USD[0.043687091738490],USDT[1.800320995250000] |
| 01255464 | 1INCH[0.861220000000000],ADABULL[0.067261220000000],ALGOBULL[578151001.940000000000000],ALPHA[0.910740000000000],ATLAS[3.070000000000000],BEAR[988.460000000000000],BNBBULL[0.002677772000000],BTC[0.031675042000000],BULL[0.008182268000000],COMPBULL[7034.483192000000000],CREAM[0.000 40000000000000],EOSBULL[5180.12000000000000],ETHBEAR[5510000.0000000000000],ETHBULL[0.123484899175000],GBTCBULL[875.0107700000000000],HTBULL[0.025058000000000],KNCBULL[0.9688000000000000],LINKBULL[57.089560000000000],MATICBEAR[20218.820000000000000],OKBBULL[0.040991000000000],SLPI[8.876000000000000],STEP[0.0768000000000000],SUSHI[0.4771000000000000],SUSHIBULL[781.0600000000000],SXPBEAR[7350000000.0000000000000],TRX[0.000000020000000],USD[39664.374850000511318?1],USDT[10.000000008047079S6],VETBULL[401.120332000000000],XRPBULL[81.477600000000000],XTZBEAR[892102.4900000000000],XTZBULL[242.976200000000000] |
| 01255467 | ETH[0.033952486677199?9],ETHW[0.000952480000000],FTT[0.000000032667000],SOL[0.000000100000000],USD[0.333797921029806?1],USDT[0.000009835962623B] |
| 01255468 | LTC[0.000000016000000],POLIS[35.317540084794328?0],USD[0.000000665591718] |
| 01255470 | BAO[2.000000000000000],BNB[0.000000005946414?0],BTC[0.000000081050660],EUR[0.000000135372541],USD[0.000000493433901],USDT[19.059807406583410?0] |
| 01255472 | BTC[0.000000000021500],TRX[0.000001000000000] |
| 01255473 | BTC[0.007023305897194?0],DOGE[1204.369000130000000],ETH[0.037992400000000],EUR[0.000000045668688],USD[-45.501459234983652],USDT[-85.030659326350355?1] |
| 01255478 | NFT [28959133811732197?1][1],NFT [29790280006341190][1],NFT [300372008668789157][1],NFT [300954535893169541][1],NFT [321240067174203937623][1],NFT [321240067174079609538][1],NFT [354620474479609538][1],NFT [406403316812636018][1],NFT [426153593827220197][1],NFT [438030969617238390][1],NFT [444955982761617907][1],NFT [446085626873406143][1],NFT [456856144724176412][1],NFT [476576529382349793][1],NFT [488991503531147671][1],NFT [526342941749035806][1],SPELL[1200.000000000000000],SXPBEAR[1999620.000000000000000],USD[1.682621167685000],USDT[0.000000067343858] |
| 01255482 | BNB[0.000000063178900],BTC[0.000000081160100],SOL[0.000000013866490],TRX[0.000010000000000],USD[0.004242133000000],USDT[0.000000036974336] |
| 01255483 | USD[26.462158474000000] |
| 01255489 | ATLAS[50.000000000000000],BNB[0.030000000000000],BTC[0.000000114641218],ETH[0.104661012778840],ETHW[0.104189156682600],GALA[49.994300000000000],LTC[0.000761000000000],MNGO[10.000000000000000],SRM[1.000000000000000],TRX[0.000007000000000],USD[15.862758662017239],USDT[0.225766021698 6838] |
| 01255491 | DOGE[1836.282381440000000],ETH[0.155146829158350],ETHW[0.155146829158350],USD[79.161737893920709] |
| 01255493 | CEL[0.000000002035000],FTT[26.513130000000000],USD[6.016096544613900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255495 | NFT[37975502404504382][1],NFT[3824285427966304461][1],NFT[43086150128536576][1],NFT[45385816788950375][1],NFT[47735698907411462][1],NFT[52376331970725591][1],NFT[53574853978613436][1],TRX[0.000012000000000],USD[3.8363878975783206],USDT[0.8494959762224864] |
| 01255497 | GBP[0.000000391644640] |
| 01255499 | TRX[0.000016000000000],USD[0.000000115020124],USDT[0.000000074560082] |
| 01255502 | ATLAS[0.000000007508346?],DENT[0.000000002862602?],SOL[0.000000007000000],USD[34.2777259677065244],USDT[27.1331387631134599] |
| 01255503 | TRX[0.000000000000000],USD[0.000000008328480],USDT[0.000000065799500] |
| 01255506 | BTC[0.000000009000000],ETH[0.000000010000000],ETHW[0.000000083758027],FTT[0.133581144322092?],LUNA2[0.001896076594000],LUNA2_LOCKED[0.004424178720000],SOL[0.000000010000000],USD[0.000000167739390],USDT[0.000000067718946] |
| 01255508 | ALICE[73.492740000000000],FTT[0.083374569531321?],MANA[187.97000000000000?],RAY[133.759799000000000],USD[1.7834822125746607],XRP[585.000000000000000] |
| 01255512 | MER[1129.02965420357690?] |
| 01255516 | BAO[1.000000000000000],DOGE[334.869176930000000],KIN[3.000000000000000],SOL[0.121582554688000?],TRX[753.745417610812504?] |
| 01255518 | MER[0.871238012092184?],PERP[0.000000023200000],SOL[0.002594188106000],USD[0.745504264987500?],USDT[0.000000022475000] |
| 01255519 | GARI[1.970600000000000],SAND[42.994800000000000],SHIB[2257290.84966698000000],TRU[0.862000000000000],USD[0.000000017404152] |
| 01255522 | CHZ[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SHIB[5324813.63152289000000],USD[0.0005928670025440] |
| 01255525 | ADABULL[0.000000002050000],ADAHALF[0.000000006750000],ASDBEAR[0.000000008185145?],BULL[0.000000064500000],DOGEBULL[0.000000006573050],ETH[0.000000015300000],ETHBEAR[0.000000029237680],ETHBULL[0.000000009943025],LTC[0.000000037626306],MATIC[0.000000017556120],MATICBEAR2021[0.000000003039921?LMATICBULL[0.000000007534619?],MKRBEAR[0.000000084090088],USD[0.004412880853709?],USDT[0.004266439942674?],XRPBEAR[0.000000089324672],XRPBULL[0.000000072842350] |
| 01255530 | BNB[0.000000118046080],BRZ[0.995500000000000],LINK[0.000000100000000],TRX[0.000060000000000],USD[0.000000973963306?],USDT[0.019362641529238?] |
| 01255531 | AURY[0.000001000000000],BNBBULL[0.000000010000000],ETHBULL[0.000000007500000],FTT[0.001318247871215?],OMG[0.000000085000000],USD[0.000000015731040?],USDT[0.000000015911785] |
| 01255534 | COMP[0.139148802050214?],DOGE[9.592719070000000],KIN[15255.159686073428000],SHIB[128472.99007800000000],USD[0.000000019270594?],XRP[0.000187410000000] |
| 01255540 | TRX[0.000000000000000],USD[57.2012730000000000] |
| 01255546 | AXS[50.024749607807100],BNB[0.000000009251040?],BTC[0.000808933538397?],CRO[0.005000000000000],ETH[9.356508255660495?],ETHW[9.356508255660495?],EUR[0.000000077592280],FTM[10040.20005400271530?],FTT[184.17137211534077?],HNT[505.100750000000000],HOOD[0.000000011727300?],IMX[0.000615000000000]00],LOOKS[4.007750000000000],LTC[10.095853384897870?],MATIC[9.307499176812630?],RAY[331.118495172642160?],RUNE[0.000000017848930?],SAND[1250.06500000000000?],SNX[0.000000017825000],SOL[62.384336359738600],STG[1300.006495000000000?],USD[13389.7867472592799837?],USDT[0.378775617967166] |
| 01255550 | TRX[0.000000000000000],USD[0.705645130000000?] |
| 01255551 | SOL[0.000000005508580],USD[0.000000013461934?],USDT[0.000000134619349?],USDT[0.000000014074844] |
| 01255556 | ALTHEDGE[0.000331455000000],BCHHEDGE[0.000019440000000],BSVHEDGE[0.000094500000000],BTC[0.000097378000000],COMPHEDGE[0.000895490000000],DEFIHEDGE[0.000557512000000],DOGEHEDGE[0.079469000000000],DOT[0.098898000000000],EOSHEDGE[0.000724975000000],ETH[0.000954210000000],ETHW[0.073954210000000],EUR[0.003461294000000],MKR[0.000989930000000],SXPHEDGE[0.000768830000000],TRX[0.785300000000000],USD[0.000000110613984?],XTZHEDGE[0.000998500000000] |
| 01255558 | LINKBULL[0.028664000000000],MATICBULL[0.870419000000000],SUSHIBULL[34047.17600000000000],SXPBULL[0.296500000000000?],TOMOBULL[37.830000000000000?],TRX[0.000004000000000],USD[0.000000114680637?],USDT[0.000000014738557] |
| 01255559 | BTC[0.000000067577072],EUR[0.000015319315794?],USD[0.000001354979556] |
| 01255561 | BTC[0.000000086042000],ETH[0.000000004305120?],FTT[0.000000051383373?],SOL[0.000000301504000],USD[0.005162616297636?],USDT[0.000000210665296] |
| 01255563 | MER[174.00000000000000?],UBXT[2908.00000000000000?],USD[0.352422990000000],USDT[0.000000027582660] |
| 01255567 | TRX[0.000000000000000],USD[56.636613841750000?],USDT[28.706337215571410?] |
| 01255573 | USD[25.0000000000000000] |
| 01255575 | AMC[0.000000010966272?],ENJ[231.344357940000000],ETH[0.001000000210511?],ETHW[0.001000021051131?],FTM[538.00000000000000?],FTT[34.432163251078639?],GODS[100.00000000000000?],GRT[329.000000000000000?],LINK[20.30000000000000?],LUNA2[0.459237810000000],LUNA2_LOCKED[1.07155489000000],USD[0.000000025851809],USDT[0.000000112932880] |
| 01255577 | SOL[0.016990000000000],USD[0.000000083667350],USDT[0.000000098267937] |
| 01255580 | MER[153.89220000000000?],TRX[0.000003000000000],USD[0.987676010000000],USDT[0.000000080153558] |
| 01255581 | MER[131.90760000000000?],USD[0.961926330035716?] |
| 01255583 | TRX[0.000000000000000] |
| 01255589 | ETH[0.000000010000000],LTC[0.000000004832000],SOL[0.000000001106376?],USD[0.071746000000000] |
| 01255591 | USD[0.000000010225297] |
| 01255600 | EOSBULL[3060.30600000000000?],TRX[0.000005000000000],USD[0.123455050000000?],USDT[0.000000006592528] |
| 01255604 | AMPL[1.029384193634177?],BTC[0.000097000000000],DOGE[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],JPY[136.29273600000000?],USD[0.397577620000000],USDT[0.622133824800000?] |
| 01255606 | TRX[0.000000080000000],USD[0.000000048194113] |
| 01255608 | EOSBULL[1409.06235000000000?],TRX[0.000003000000000],USD[0.074063520000000],USDT[0.000000034932544] |
| 01255612 | MER[0.000000075090000],USD[0.000000101798832?],USDT[0.000000081020054] |
| 01255617 | SXPBULL[0.333600000000000],TRX[0.000004000000000],USD[0.000000103118560],USDT[0.000000029087044] |
| 01255618 | USD[0.000000007255892?] |
| 01255624 | MER[232.83690000000000?],USD[0.065085962730000?] |
| 01255625 | USD[0.000000024429409] |
| 01255627 | MER[77.007700000000000?],USD[0.0057000000000000] |
| 01255630 | BNB[0.001621670000000],COPE[0.004300000000000],SHIB[0.000001000000000?],SUSHI[0.068976000000000],USD[0.1507446371000000],USDT[0.000000072886767] |
| 01255636 | TRX[0.000002000000000],USD[76.7991424826875000] |
| 01255638 | BTC[0.000209115057926?],BULL[0.061000000000000],FIDA[0.003864000000000],FIDA_LOCKED[0.021392010000000],FTT[0.000000024850655?],SOL[0.834045090000000],SRM[1.044507310980000],SRM_LOCKED[0.026001900000000],STEP[0.000000007053761?],SUB[0.303549062725593?],USDT[-8.2833932502790233] |
| 01255639 | BTC[0.000062700000000],USD[0.836084759500000] |
| 01255640 | USD[0.000003070000000] |
| 01255643 | AVAX[1175.63680040000000?],BTC[0.000000007753841?],LINK[0.000000030933260],SRM[0.096497580000000],SRM_LOCKED[8.801590530000000],USD[1.675877390081309] |
| 01255646 | BNB[0.000000009698311?],DOGEBULL[0.000000986051021],EUR[0.000000081938432?],LUNA2[0.772103028400000],LUNA2_LOCKED[1.801573733000000],LUNC[168127.0600000000000?],TRX[0.000010000000000?],USD[0.000000869058106?] |
| 01255651 | BTC[0.000000043400?],ETH[0.000000031080650],TRX[0.000000015911720?] |
| 01255653 | BTC[0.000000096879600],FTT[25.055250000000000?],USD[0.001864349222373?],USDT[989.96724339038347?46] |
| 01255655 | BNB[0.000000018045800],STEP[1230.70000000000000],USD[1000.06259189944504?14],USDT[0.000000092458736] |
| 01255656 | KIN[43266.23710364027887?48] |
| 01255658 | ETHW[0.004426900000000],USD[0.004881956600000?],USDT[0.980000000000000] |
| 01255664 | BTC[0.000000080000000],USD[0.000133296113425?0] |
| 01255666 | USD[0.0749248802500000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255668 | EUR[0.0000000060167895],USD[0.00000000550000000] |
| 01255669 | USDT[0.00016617663477750] |
| 01255672 | USD[0.0000000088114428],USDT[2240.37404606460337558] |
| 01255673 | USD[0.9036954312595409] |
| 01255675 | BTC[0.0000058977612000],CHF[0.0000000039534710],ETH[0.0000000019131734],FTT[0.00000000022000000],LUNA2[0.0018143571830000],LUNA2_LOCKED[0.0042335000940000],LUNC[0.00584475000000000],MATIC[0.0000000068710664],SOL[0.0066783196155400],USD[0.0000000468628249],USDT[10.8393173953730999],USTC[0.000000052500000] |
| 01255676 | BTC[0.5049993250663964],FTT[0.00000010000000],SRM[282.88150691000000000],SRM_LOCKED[5.0648142600000000],USD[0.000152918814681B] |
| 01255678 | DODO[29.900000000000000000],TRX[0.000001000000000000],USDT[0.00369933727383552] |
| 01255682 | AMC[12.6220296000000000],BAO[1.00000000000000000],CAD[0.00000016321256641,KIN[1.00000000000000000],USD[0.0001688047030404] |
| 01255684 | TRX[0.0001910000000000],USD[1.0000000402784631,USDT[0.0000000018075164] |
| 01255686 | TRX[0.0000530000000000],USD[0.0085693810300000],USDT[0.0000000091500000] |
| 01255687 | SAND[0.0000000607335560],TRX[0.0000001000000000],USD[377.2524618476044392],USDT[0.0000000069507732] |
| 01255688 | JOE[310.4814237950493981],NFT [398702951003311662][1],SOL[0.0000000096148445],USD[0.0000000000434695] |
| 01255689 | ETH[0.00000030000000],MER[0.29650000000000000],USD[0.1515958950000000] |
| 01255690 | USD[0.0897153739565935],USDT[0.0000000084109078] |
| 01255692 | USD[0.1778489400000000] |
| 01255704 | ATLAS[4680.00000000000000000],LINK[0.0161756000000000],LTC[0.0031110000000000],POLIS[96.2000000000000000],RUNE[0.0999810000000000],TLM[8.00000000000000000],USD[0.2722580842958727],USDT[0.2996625966677580] |
| 01255710 | BTC[0.0000030000000000],USD[9.3748988769050695] |
| 01255711 | KIN[0.0000001000000000] |
| 01255715 | ETH[0.0009501998080200],ETHW[0.0009501973358025],USD[2.0188909350412925] |
| 01255719 | USD[0.0000000005469500] |
| 01255724 | USD[0.0592216200000000] |
| 01255728 | COPE[51.0038000000000000],TRX[0.0000050000000000],USD[0.0000000089064034],USDT[0.0000000082641890] |
| 01255739 | EUR[0.0000001104784981,USD[0.0000000266461500],USDT[0.0000000005741289] |
| 01255741 | BTC[0.0000000075694885],ETH[0.0000000048000000],EUR[0.0000000043085582],SOL[0.0000000080000000],USD[0.0003890116414575],USDT[0.0003758564950817] |
| 01255749 | USD[0.0086649869846801],USDT[0.0000000039466281] |
| 01255751 | MATICBULL[5.6395639000000000],TRX[0.0000050000000000],USD[0.0058686800000000],USDT[0.0000000035270272] |
| 01255754 | SOL[2.5996510000000000],SRM[10.0010000000000000],USD[2.2490495500000000] |
| 01255763 | CHZ[149.8950000000000000],LINK[1.6988100000000000],MER[164.884500000000000000],USD[0.7876500000000000] |
| 01255764 | FTM[0.0000000526470001,LUNA2[0.0000004164368461,LUNA2_LOCKED[0.0000000971685974],LUNC[0.0090680000000000],USD[0.0000000033963627],USDT[0.0000000043563962] |
| 01255767 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000556837671,FTT[32.6541638500000000],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000024197690] |
| 01255770 | KIN[467272.500000000000000000] |
| 01255773 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],APE[0.0000000027476374],AUDIO[2.0378416400000000],AVAX[0.0035349000000000],BAO[5.00000000000000000],BAT[3.00000000000000000],DENT[7.00000000000000000],DOGE[0.0000000034187008],EUR[0.0071890067860019],FRONT[1.00000000000000000],FTM[0.0726551496905846],FTT[0.00067752000000000],HXRO[3.00000000000000000],KIN[9.00000000000000000],LUNA2[0.0316050928600000],LUNA2_LOCKED[0.0737452167300000],LUNC[89.9679527200000000],MATH[1.00000000000000000],MATIC[2.1579475600000000],RSR[4.00000000000000000],SECO[1.0831603000000000],SHIB[335.4004507884989094],SOL[0.0000000016000000],TOMO[1.0208531000000000],TRX[8.2546278300000000],UBXT[5.00000000000000000],USD[0.0000000046585060],XRP[0.0101773700000000],LUNA2[0.0000000421029224],LUNA2_LOCKED[0.0000000982401523],LUNC[0.0091680000000000],USDT[0.0000000048097200] |
| 01255778 | EMB[0.0000000062752700],USD[0.0000000028060711] |
| 01255780 | USD[1512.1611047900000000] |
| 01255784 | ATLAS[5380.00000000000000000],SOL[6.5082192500000000],USD[0.6893543289875000] |
| 01255785 | BTC[0.0000000391445721,ETH[0.0000005400000000],EUR[0.0250212262628821],FTM[0.0000000095723000],FTT[2.1030126193241975],LINK[0.0000000071293500],LUNA2[1.0485036700000000],LUNA2_LOCKED[2.3640671200000000],LUNC[3.2670702510000000],MATIC[0.0052551100000000],NFT[381042300157089371][1],SOL[0.0000010473347601,USD[0.0647198067644] |
| 01255788 | CONV[30.0030000000000000],MER[15.9893600000000000],USD[0.2356898200000000],USDT[0.0000000035344948] |
| 01255790 | BTC[1.0224955000000000],ETH[21.0514811000000000],ETHW[21.0514811000000000],EUR[1.9625000000000000],USD[3.5475000000000000] |
| 01255791 | TRX[0.0000040000000000],USD[0.6388697950000000],USDT[0.0000000042011676] |
| 01255795 | BTC[0.0000656273005107],ETH[0.0000000035222735],EUR[0.0000000034700929],FTT[0.0000000018479342],USD[0.0088185973709450],USDT[0.0000000091637934] |
| 01255797 | MER[156.4847368200000000],USD[0.0000000187188718] |
| 01255799 | BNB[0.0000001000000000],DYDX[23.0000000000000000],USD[0.5336453592964980] |
| 01255802 | DOGEBEAR2021[0.0000000058229248],ETHBULL[0.0000248900000000],USD[0.0969151376466854],USDT[0.0000000084101552] |
| 01255804 | KIN[5450.00000000000000000] |
| 01255805 | BTC[0.0000000030000000] |
| 01255810 | MATIC[0.4865000000000000],MER[5.9377033000000000],SHIB[73580.000000000000000000],USD[2.3764504290684842],USDT[0.0000000164909279] |
| 01255811 | ETH[0.0000000048000000],EUR[0.0000001029662351,LUNA2_LOCKED[0.1361759276000000],LUNC[12708.2549727000000000],TRX[0.0000460000000000],USD[0.0000000178313777],USDT[0.0000000086781643] |
| 01255812 | BTC[0.0000000090997400],SOL[0.0000000093695100],TRX[0.0000010000000000] |
| 01255813 | BRZ[0.00000000353126S],BTC[0.0000000006753842],ETH[0.0000000004300592],EUR[0.0000305035510170],FTT[14.4236757000000000],GENE[5.5993714400000000],GOG[94.9829000000000000],LRC[45.0000000073370781],LUNA2[0.5405979521000000],LUNA2_LOCKED[1.2613952220000000],LUNC[0.0000000053141100],MANA[30.9945874000000000],MATIC[262.4368875088186200],POLIS[28.0904117600000000],RAY[30.5969766201149123],SOL[3.2597015160000000],SRM[65.8282878600000000],SRM_LOCKED[0.7464377000000000],USDT[0.0000000051707334],USTC[0.0000000003823100] |
| 01255816 | EMB[0.2384638700000000],USD[0.0000002956953993O] |
| 01255821 | FTT[1.6485609815923029],USD[0.7340796007698207] |
| 01255823 | BNB[2.0002000000000000],CHZ[9.6220000000000000],LINK[0.0851000000000000],LUNA2[0.0012938733220000],LUNA2_LOCKED[0.0030190377520000],LUNC[28.1743640000000000],USD[0.8637680160000000],USDT[0.1929972875000000] |
| 01255824 | BNB[0.0000000084738996],ETH[0.0000000100000000],USD[0.0000000132560496],USDT[0.0000003765758865] |
| 01255826 | CAD[0.0000000007558168],SHIB[53.3559433000000000],USD[0.0000000000002309] |
| 01255827 | EOSBULL[3220.3220000000000000],TRX[0.0000030000000000],USD[0.1133134800000000],USDT[0.0000000038554060] |
| 01255829 | TRX[0.0000010000000000],USD[-15.5844754931669839],USDT[43.89058000000000000] |
| 01255832 | MER[420.0420000000000000],TRX[0.0000030000000000],USD[0.0000000089873042],USDT[0.0000000056907698] |
| 01255835 | MER[28.5724651800000000],TRX[0.0000030000000000],USDT[0.0000000008142782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01255837 | BAO[1.00000000000000],DENT[1.00000000000000],ETH[0.19485245000000000],ETHW[0.19464063000000000],KIN[1.00000000000000],RSR[1.00000000000000],SOL[5.62724214000000000],TRX[15315.52877644000000000],USD[1599.24586981893189807] |
| 01255839 | TRX[0.00000400000000000],USDT[0.25789200000000000] |
| 01255841 | BTC[0.000000000668269962],TRX[0.00008100000000000],USDT[0.01275157940251583] |
| 01255844 | TRX[0.00000400000000000],USDT[148.00353300000000000] |
| 01255848 | BTC[0.01300000804500000],ETH[0.10200000000000000],ETHW[0.15200000000000000],EUR[0.64599077000000000],SOL[12.42300232000000000],SRM[220.66649878000000000],SRM_LOCKED[3.15859656000000000],USDT[2000.10120889000000000] |
| 01255850 | USDT[0.00000000010925176] |
| 01255859 | FTT[8.37004779398866600],RUNE[69.40946000000000000],TRX[0.00003000000000],USD[5.56710808774400000],USDT[0.00000000555596322] |
| 01255866 | BTC[0.00200000000000000],ETH[0.01599712000000000],ETHW[0.01599712000000000],LINK[0.99982000000000000],USD[2.61087849784000000],USDT[0.000000072067816] |
| 01255869 | FTT[0.00000000193997000],SOL[0.00000038607604],USD[0.01060734140000000],USDT[0.00446600000000000] |
| 01255872 | POLIS[2.20000000000000000],USD[0.0145199199000000] |
| 01255876 | BTC[0.00000007520519900],ETH[0.00000000597656531],FTT[55.73019401759511000],MATICBULL[0.00000000600000000],USD[34786.45610198957086532] |
| 01255881 | ANC[0.00000000259408000],BTC[0.00000000451921020],CEL[0.00000000066766900],ETH[0.00000000079918581],ETHW[0.02748551443446001],LINK[0.00000000658878100],LTC[0.00000007479328000],MANA[0.00000068968372],MATIC[0.00000009326732000],SHIB[0.00000003450000000],USD[1.20866897748930075],USDT[0.00000001423411260] |
| 01255882 | FTT[7.00011200000000000],ROOK[0.64996210000000000],TRX[0.00009000000000000],USD[25.00000000000000000],USDT[140.78740000000000000] |
| 01255885 | USD[74.53606662175903290] |
| 01255886 | BTC[0.00000009480712600],ETH[0.00000003218172],ETHW[0.03745757321381720],EUR[48.92262678353270],FTT[1.000000016811910],LTC[0.00000008446310],RAY[0.00000068403524],SOL[0.00000009428728540],USD[0.00000015329360],USDT[0.000000079506109] |
| 01255892 | TRX[0.00002000000000000],USD[-0.08335897313356130],USDT[0.09094250000000000] |
| 01255893 | BRZ[2.89920000000000000],BTC[0.00000000312545000],ETH[0.00000004000000000],LTC[0.00093900000000000] |
| 01255895 | BTC[0.00025773553398000],USD[-1.87758788667092540] |
| 01255897 | BAO[2.00000000000000000],BTC[0.00312092000000000],CRO[185.16889626000000000],DENT[2.00000000000000000],DOGE[98.86016038000000000],ENJ[20.46123470000000000],KIN[3.00000000000000000],LTC[1.03944750000000000],MANA[88.62265717000000000],SOL[0.28068474000000000],TRX[1.00000000000000000],USD[0.00098488979370765],XRP[141.55861248000000000] |
| 01255898 | EUR[0.00000005058782],LUNA2[42.18859830000000000],LUNA2_LOCKED[98.44006271000000000],USD[0.00000000096000000],USD[0.00000244111260],USDT[0.66333952449291107],USTC[5972.00000000000000000] |
| 01255902 | TRX[0.00000030000000000],USD[0.00000133080528],USDT[0.00000000060000000] |
| 01255903 | USD[2.14145240603020218],USDT[0.00000008089127] |
| 01255907 | USD[24.90101140804413920],USDT[0.00000001678876] |
| 01255912 | 1INCH[0.00000003480195],AVAX[0.00000000455001540],BNB[0.00000004437356],BTC[0.00000003914005],ETH[0.00000027623852],FTM[0.00000009513720],LINK[501.16947791024358000],LTC[0.00000066700600],MATIC[2020.06042589088290008],MNGO[0.00000008000000],SNX[0.00000001413900],SOL[0.00000010000000],SUSHI[0.00000004695023],STEP[0.00000027091776],TRX[0.00000004326382],USD[0.00000007028673],XRP[10011.13300777306433335] |
| 01255915 | BSVBULL[81653.47250000000000000],TRX[0.00000300000000000],USDT[0.03623000000000000] |
| 01255916 | MER[0.07430000000000000],USD[0.00000000902089881],USDT[0.00035898484104405] |
| 01255920 | BTC[0.01192712950000000],ETHW[0.88841766000000000],ETHW[0.88841766000000000],EUR[0.00000001000746841],TRX[0.00003000000000],UNI[37.40000000000000000],USD[4.08587284988829329],USDT[1.47958931546587161] |
| 01255921 | BTC[0.00000007301893],ETH[0.19293795334394191],ETHW[0.19293795334394191],FTT[50.06006123536297621],LINK[-0.00194248497391391],RAY[0.00000024844601391],RSRB[0.75237162391977755],RUNE[9.77733360000000000],SOL[0.00854644113936831],USD[186.48602626076003821],XRP[49.99030001020550000] |
| 01255926 | AVAX[0.02339280000000000],BTC[0.00000887858827271],ETH[24.15673609703744251],ETHW[9.93002955025092705],FTT[0.00000003929742],SOL[0.04533568000000000],SRM[8.22250050000000000],SRM_LOCKED[38.21749945000000000],TRX[0.000074000000000],USD[0.34809038738226680],USDT[0.00468294079588039] |
| 01255930 | BTC[0.00000000700000000],CHZ[0.00000002423960],FTT[0.29980050000000000],LTC[0.00000004677700000],LUNA2[0.04035466771000000],LUNA2_LOCKED[0.09416089146000000],TRX[0.00000015956000],USD[-0.46969487032272704],USDT[0.69731676809189321] |
| 01255940 | AVAX[0.000000051382200],BNB[0.0000000322960800],ETH[0.00000010000000],FTT[0.00000022652065],SOL[0.0000000284124671],SRM[1.44321000000000000],SRM_LOCKED[12.82629522000000000],USD[0.00000045532834800],USDT[0.0000001381707300],XRP[0.0000000228395900] |
| 01255941 | MER[14.99002500000000000],TRX[0.00000200000000000],USD[0.57634842000000000],USDT[0.00000000547680006] |
| 01255949 | USD[0.64433376940000000],USDT[0.00000000454599977] |
| 01255953 | MER[0.8184591900000000],SXP[238.33305000000000000],USD[0.27579100000000000],USDT[0.00000008950593923] |
| 01255957 | ETH[2.71849096915374733],ETHW[2.55000934004733000],FTT[0.02537742179885],MANA[16.99981000000000000],SAND[10.99905000000000000],SPY[0.00000092927895900],TRX[95.00000000000000000],TSLA[0.00000010000000],TSLAPRE[0.00000002815846530],USD[29.29810948167443551],USDT[0.00000013549487750] |
| 01255958 | AKRO[2.00000000000000000],AUD[0.74261598424847640],BAO[20.00000000000000000],BTC[0.00648688000000000],CRO[133.67589284000000000],DENT[1.00000000000000000],DOGE[306.21427500000000000],ETH[0.03675758000000000],ETHW[0.03630361000000000],FTM[140.33566022000000000],KIN[446449.95115675000000000],SHIB[7688927.05640166000000000],SOL[3.07287202000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 01255960 | ALGOBULL[3327.66.90000000000000000],ATOMBULL[19.38642000000000000],BCHBULL[50.16486000000000000],BSVBULL[35475.15000000000000000],EOSBULL[791.44560000000000000],GRTBULL[0.94933500000000000],LTCBULL[22.28439000000000000],MATICBULL[54.76230000000000000],SUSHIBULL[1159.18800000000000000],SXPBULL[544.22930000000000000],TOMOBULL[81.88000000000000000],TRX[0.00002000000000],USD[1.04734470788534685],USDT[0.00000001177774728] |
| 01255963 | USD[10.71278288182784400] |
| 01255969 | USD[5.00000000000000000] |
| 01255970 | USD[100.00000005010745000] |
| 01255972 | EUR[150.00000000000000000],TRX[25.26915500000000000],USD[1695.74436806506183316],USDC[4874.00000000000000000],USDT[0.42004130236180649],XRP[81.95000000000000000] |
| 01255973 | USD[1.85707755300000000],USDT[0.00518660000000000] |
| 01255977 | USD[25.00000000000000000] |
| 01255989 | BTC[0.00150000400000000],EUR[589.00000000000000000],SUN[377.35800000000000000],USD[7.68382977797623304],USDT[7.78049448000000000] |
| 01255990 | BTC[0.01950811800000000],ETH[0.27256579000000000],ETHW[0.27237157000000000],GBP[0.00378067566340015],LINK[0.00054300000000000],MATIC[301.50734914000000000],SOL[16.87622917555492000],SRM[165.50588684703919908],SRM_LOCKED[3.56698281000000000],USD[0.00678077172645031],USDT[1.35308258004419129] |
| 01255992 | BTC[0.64075774206756600] |
| 01255994 | USD[0.00671871980000000] |
| 01255998 | USD[0.00000018384421500],USDT[0.00000008925707] |
| 01255999 | SOL[0.00000002829474],USD[0.00000001620496121],USDT[0.00000000789260000] |
| 01256002 | BTC[0.00005024694325000],ETH[0.00057180000000000],ETHW[0.00057180000000000],USD[0.00000001175510322],USDT[1037.21442804500000000] |
| 01256008 | MER[2674.25745500000000000],TRX[0.00001000000000000],USD[0.18527411000000000],USDT[0.00000000051542738] |
| 01256017 | DFL[599.88000000000000000],USD[97.40700000000000000] |
| 01256020 | USD[1.27704227000000000],USDT[0.00000009144002230] |
| 01256022 | BNB[0.00000003123231264],BTC[0.00000000005709299].GBP[0.00000000570929992],TRX[0.23809800000000000],USD[0.20605870065692000],USDT[0.00000000282816477] |
| 01256025 | USDT[0.00000000669018371] |
| 01256026 | BF_POINT[200.00000000000000000],EUR[0.00008929999924994],USD[0.0084532525941626] |
| 01256027 | NFT[465153041825566967][1],NFT[512279055598602488][1],NFT[516783597567393160][1],TRX[0.00000200000000000],USD[0.00000007643225000],USDT[0.00000088696744] |
| 01256039 | TRX[0.00006000000000000],USD[-0.53981918850000000],USDT[14.00000000000000000] |
| 01256040 | MER[225.70202660515345800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01256041 | FTT[4.427000000000000] |
| 01256043 | USD[0.0000000667362743] |
| 01256044 | ATLAS[174.222972510000000],BNB[0.0000000822520000],POLIS[3.001900900000000],USD[0.0000052066698782] |
| 01256052 | BTC[0.0000000900000000],COPE[0.152148960000000],ETH[0.000000050000000],RUNE[0.000000050000000],TRX[0.000050000000000],USD[0.0000000035603646],USDT[0.0000000035603646] |
| 01256054 | BTC[0.0000990000000000],CRO[139.972000000000000],ETH[0.0004581095187453],STEP[0.030900000000000],USD[1.039522509400000] |
| 01256063 | USDT[0.0000000067347087] |
| 01256067 | APT[0.0000000007550000],AUD[0.000018679827410],BTC[0.001011500000000],ETH[0.000000050000000],USD[0.0000000030041260],USDC[259.134468690000000],USDT[0.000000008254332] |
| 01256070 | BCH[0.0032635500000000],BTC[0.000000017772672],LINK[0.085370000000000],LTC[0.007612650000000],USD[0.0003968924600583],USDT[0.000000131465630] |
| 01256078 | AAVE[0.0899424000000000],ATLAS[219.865000000000000],BTC[0.0000497500000000],LUNA2[0.0021291183350000],LUNA2_LOCKED[0.0049679427810000],LUNC[463.620000000000000],USD[-0.7162826763947087],USDT[0.0052226320000000] |
| 01256080 | TRX[-0.0000056395468959],USDT[0.000000400000000] |
| 01256084 | ADABEAR[761100.0000000000000000],ADABULL[0.000000010000000],ASDBEAR[169000.000.000000000000],ASDBULL[0.0000000017100000],BTC[0.000000049030796],FTT[0.000000015668740],USD[0.0896566233774619],USDT[0.000000012562142] |
| 01256087 | FTT[0.000000008578000],USD[0.0028262097070712] |
| 01256091 | USD[0.0000000120128540],USDT[0.000000025221355] |
| 01256094 | BTC[0.0000000045188576],SOL[0.000000044270000],USD[0.0002275812885768] |
| 01256095 | BRL[10.00000000000000],USD[0.1900789440000000] |
| 01256096 | USD[0.1250398847500000],USDT[0.000000050653568] |
| 01256099 | RUNE[0.0044311300000000],USD[-0.0006280799435017],XRP[0.1154020000000000] |
| 01256103 | ATLAS[4125.467872230000000],FTT[0.099740000000000],USD[0.000000046430430],USDT[0.9740880431076784] |
| 01256104 | BTC[0.0000237452600000],SOL[0.090000000000000],USD[0.000002985372224] |
| 01256107 | USD[38.0397915437323338] |
| 01256109 | SOL[0.0030810718202800],USD[3.2292730860900400],USDT[0.000353024254649] |
| 01256110 | AVAX[0.0000000031981553],AXS[0.000000098245366],BAO[1.00000000000000000],BNB[0.0000000143965213],BTC[0.000000075693568],CHZ[0.000000033300000],CQT[0.000000069453116],DENT[1.000000026200934],ETH[0.000000059091101],FTM[0.000000083072857],KIN[2.000000000000000],NIO[0.00000025462968],REEF[0.000000080000000],SHIB[0.000000054094561],SLP[0.000000033724246],SOL[0.000000057188742],TLM[0.000000015709600],TRX[0.0000000027090960],USD[0.000000013390651],USDT[0.000000015866765] |
| 01256113 | USD[24.1221981600000000] |
| 01256115 | ATLAS[790.000000000000000],TRX[0.000017000000000],USD[0.0092187621200000],USDT[0.000000073530220] |
| 01256116 | RAY[1575.312111250000000],USD[4.7443388200000000],USDT[4020.0000000129467508] |
| 01256121 | APT[0.0000000068412000],BTC[0.000000057568373],CEL[0.0000000088289591],USD[0.000005992117599] |
| 01256126 | SXP[13.997340000000000],TRX[0.000003000000000],USD[-2.8652424827125000],USDT[12.3576070026071081] |
| 01256133 | TRX[0.0000020000000000],USD[0.1833189955274781],USDT[0.000000106261638] |
| 01256139 | BNB[0.0000000474013940],BTC[0.000000025000000],ETH[0.000000071495870],USD[0.5820227113636086],USDT[0.000000107310623] |
| 01256141 | TRX[0.0000040000000000],USD[-0.5294855479984479],USDT[0.7512300100000000] |
| 01256143 | DOGE[440.589133000000000] |
| 01256147 | USD[14724.6677596218690998],USDT[0.0000000116108712] |
| 01256160 | USD[0.0056051649988037],USDT[0.0062580141655140] |
| 01256161 | KIN[0.0000001000000000],USD[14.0721190800000000] |
| 01256162 | ADABULL[0.0000000050800000],APE[11.000000000000000],ATLAS[50162.353393000000000],DEFIBULL[0.000000042000000],ETH[0.000000065988227],FIDA[0.000000100000000],FTM[26.025725460000000000],FTT[5.004440430000000],MATH[1453.332119950000000],POLIS[21.0961112700000000],SOL[0.000000010000000],USD[-18.8646093869654800000000000],USDT[0.6532733809917195] |
| 01256163 | AVAX[0.0000000000500000],BNB[0.000000012394466],USD[0.0000041284605466],USDT[0.000000072955480] |
| 01256165 | BTC[0.1034627554628639],DOGE[0.8078811440000000],ETH[1.1630004490000000],ETHW[1.1630000011368227],FTT[25.0055998082062000],SOL[1.310000000000000],STETH[0.0000045948792499],USD[-443.6754343018201745000000000],USDT[0.000000053500000] |
| 01256169 | CEL[0.1998670000000000],MER[802.079435000000000],USD[1.163380000000000] |
| 01256173 | TRX[1.0000040000000000],USD[-1.9702167092509782],USDT[8.7259065439387574] |
| 01256183 | BTC[0.0000492115720000],ETH[0.000000149539757],ETHW[0.0006058771566672],FTM[0.000000053693912],FTT[0.000000051320400],SPELL[0.000000028800000],USD[0.000000008808326],USDT[0.000000105746948] |
| 01256189 | ALGOBULL[200000.0000000000000000],APE[0.0017874017124000],ATOMBULL[380.000000000000000],BNB[-0.000000012594421],BTC[0.000000058094103],COMPBULL[60.000000000000000],CONV[50.00000000000000],DENT[1.000000000000000],DOGE[0.000000010000000],DOGEBULL[1.000000019155486],ETH[0.000000027710192],KSOS[299.940000000000000],LINKBULL[66.00000000075510316],LTC[0.000000000012594421],MATIC[0.000000010000000],PRISM[70.000000000000000],SOL[0.00000087998290],SSEO[399920.000000000000000],SUSHIBULL[159968.000000000000000],USD[2.4702837014400345],USDT[0.000000105754077],VETBULL[15.000000000000000],WAVES[0.000000040000000],XRPBULL[9000.0000000000000000],XRPBULL[9000.000000000000000],ZECBULL[10.000000000000000] |
| 01256192 | LOOKS[80.431551300000000],TRX[0.000030000000000],USD[-0.000000060358539],USDT[0.000000108951428] |
| 01256195 | BULL[0.0001798600000000],ETHBULL[0.000200020000000],TRX[1.000002000000000],USD[-0.0413791088384077],USDT[0.0008036374836079] |
| 01256198 | ATLAS[84.753079240000000],BTC[0.0000000052722352],FTT[0.0855732651189718],LRC[0.997480000000000],SOL[0.109980200000000],TRX[0.0005311177492000],USD[0.0001542299801751],USDT[0.1313296722765208] |
| 01256201 | MER[9.993800000000000],TRX[0.000020000000000],USD[0.1452993200000000],USDT[0.0000000057717940] |
| 01256202 | MER[754.471500000000000],TRX[0.000002000000000],USD[0.0177347480100000],USDT[0.000000014996250] |
| 01256207 | USDT[0.0009259291246640] |
| 01256209 | ETH[262.800000000000000],ETHW[262.800000000000000],RUNE[417064.4608700000000000] |
| 01256213 | USD[-0.0050082476922378],USDT[0.0081863810569758] |
| 01256216 | AUD[50.0000000000000000] |
| 01256220 | BCH[0.0008756000000000],DOGEBULL[1.551689600000000],USD[0.4849829450000000] |
| 01256223 | DOGE[513.046845490000000],USDT[0.000000125795977] |
| 01256225 | ETH[0.0008599500000000] |
| 01256226 | XRP[25.2328420000000000] |
| 01256231 | BTC[0.0000001610272000],USD[-0.0005971921001561] |
| 01256248 | GBP[6.5175787400000000],USDT[0.000000036879340] |
| 01256249 | USD[0.8945000000000000] |
| 01256252 | MER[0.6877487400000000],TRX[0.000000001220000],USD[0.4400814800000000],USDT[0.0000000115387871] |
| 01256253 | USD[0.6795000073174778],USDT[0.000000084315238] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|

01256259 BNB[0.000000005679640000],BTC[0.016755000000000],CHF[0.001843448528507e6],CHZ[1181.772380610000000000],ENJ[196.523524970000000000],ETH[-0.133483306642946e2],ETHW[-0.132660500331337e2],FTT[9.310073400000000000],LINK[18.478511240000000000],RAY[0.0000000020000000],SOL[0.0000000010000000],STARS[0.000000006987264],TRX[0.00032000000000000],USDI-146.715697402687032e4],USDT[12335.062160541091884e9]

01256260 ATLAS[219.956000000000000000],USD[1.432982845000000000],USDT[0.000000011778566]

01256263 LUNA2[0.0000001811011349],LUNA2_LOCKED[0.0000000042256981e4],LUNC[0.0039435232403000],MATIC[0.5650824300000000],SHIB[26500.00000000000000],TRX[0.00012000000000000],USD[-75.006957172080584],USDT[82.972063744781955]

01256270 TRX[0.000002000000000],USD[10.00734069000000]

01256271 BAO[2.000000000000000000],EUR[0.00000000313355660],USD[0.000091469834299]

01256272 GBP[0.000000051162403],USDT[0.000000072288200]

01256273 AAPL[0.000000035000000],BTC[0.00000007204480],ETH[-0.00000001460100000],FTT[0.0000000053556800],NFLX[0.0000000025000000],NIO[0.0000000912500000],NVDA[0.000000001250000],NVDA_PRE[-0.0000000050000000],USD[0.000000133700025],USDT[0.000000006467470]

01256274 XRP[67.49315000000000]

01256276 FTT[0.0000000098610936],GBP[0.0000000070724580],LUNA2[0.0010389796210000],LUNA2_LOCKED[0.0242428578300000],LUNC[226.240000000000000],USD[5.461026617867586e8],USDT[0.000000004856115e0]

01256277 1INCH[0.00000000808067300],ASD[0.000000000801850000],BNB[-0.00011835632923e9],BRZ[0.0000000011828728],BTC[20.0000000055000000],DAI[0.0000000010160000],FTT[0.06951140311373434],SOL[0.0062080744933500],TRX[0.00000000031984400],USD[0.000000005432100e1],USDT[0.00000015114590e8],YFI[0.001041378313920e0]

01256279 USDT[0.0000067563784944],USDT[0.0000000750150011]

01256286 USDT[5746.990742007519040e0]

01256287 ALGOBULL[1090.90070765391884410],BNB[0.0000000040928398],DEFIBULL[0.000000067892330],GRTBULL[0.000000058231693],SUSHIBULL[0.000000013784236],TRX[-0.1157001108164027],USD[0.0074085984022595]

01256292 LUNA2_LOCKED[144.685226400000000000],USDT[0.000000043700300]

01256295 ETH[0.0000005590101 1],USD[0.000000067562264]

01256298 USD[-9.926508584980000 00],USDT[34.050000023000000]

01256300 USD[0.000000002 10425260]

01256301 BTC[0.44514097000000000],ENS[0.00335514000000000],HNT[0.0387315900000000],LUNA2_LOCKED[83.178846570000000000],SOL[253.24935949456450003],USD[0.0000002518651152],USDT[0.000000010101 4830]

01256303 AKRO[8.000000000000000000],ALPHA[2.007704230000000000],BAO[7.0000000000000000000],BTC[0.00000000096971728],CAD[0.0028541 40000000000],DENT[0.00000000536414425],FIDA[1.035675810000000000],FRONT[2.026322890000000000],GRT[1.0049712100000000000],HXRO[11.000000000000000000],KIN[17.0000000000000000000],LTC[0.00009398000000000],MATH[1.003164830000000000],RSR[1.00000000000000000],SAND[0.01629373000000000],SOL[0.0001296325275038],SXP[1.043659220000000000],TRX[10.017119410000000000],UBXT[7.0000000000000000000],USD[0.000000024301486171],USDT[0.0000003229928450]

01256304 ETHW[0.000984200000000000],TRX[0.000002000000000],USD[0.000000096198940],USDT[0.000000064498738]

01256307 DOGEBULL[0.0000000350000000],KNCBULL[0.0126441000000000],SUSHIBULL[1.53050000000000000],SXPBULL[0.146000000000000],TRX[0.00010600000000000],USD[-0.5560141045275367],USDT[0.7412344370020293]

01256309 BNB[0.0054148822630000],USD[1.457465501 1621576]

01256311 USD[0.0122406699251914],USD[0.017939636972703]

01256312 BTC[0.0627316135830000],CAD[0.00000000782182 16],ETH[2.0314210400000000],ETHW[2.0314210391511592],SOL[10.000000000000000],USD[-2744.71496302149678800000000000]

01256317 CRO[0.000000039078325],USD[0.000000016000000],USTC[2.0000000020689502]

01256322 PEOPLE[13561.176700000000000],SPELL[61.905000000000000],USD[2457.7418931175000000],USDT[0.00000000525973648]

01256324 USD[0.0002452179396882]

01256326 EUR[0.0001791131997492],USD[0.000167921884294]

01256331 BTC[0.0000000019750000],DOGE[0.3478986785012300],ETH[0.0077642028299900],ETHW[0.0077642028299900],SHIB[392878.29203677000000000],USD[3.7917584829811391]

01256332 ETCBULL[1.0327560100000000],ETHBULL[0.0000000010000000],USD[0.1337835351804820],ZECBULL[9.8409840000000000]

01256338 ATLAS[2248.522496462450000 0]

01256344 USD[94.6512136607850000],USDT[0.0079442101060560]

01256345 DAI[0.0985372875000000],USD[77.8756838120000000]

01256347 AXS[0.0743790000000000],BNB[0.0059747300000000],BTC[0.0332149655000000],CRO[0.0970500000000000],ETH[0.00029114000000000],ETHW[0.00029114000000000],HNT[0.0026190000000000],LINA[12400.06200000000000000],SOL[11.670058300000000000],USDC[3500.0000000000000000],USDT[0.00000000700 20944]

01256352 BTC[0.0589427300000000],ETH[0.000000081500000],FTM[0.0000000071750000],USD[0.0329263700091212],USDT[0.001530795435904]

01256353 MER[0.8880000000000000],TRX[0.000000000009643913],USDT[-0.0000003834040862]

01256357 TRX[0.000003000000000],USDT[0.000084824536741]

01256361 AMPL[0.000000002304431],FTT[0.000000102663983],ROOK[0.000000000203983],STEP[0.000000004056672],MKR[0.000000028790670],USDT[0.0000000097738452]

01256362 KIN[979348.30000000000000000],OXY[165.90720500000000000],TRX[0.000000040000000],USD[1.3975655100000000],USDT[0.000000193975454]

01256363 BEAR[200.0200000000000000],DOGEBULL[0.6250912163392000],USD[0.000064307075818],USDT[0.0036606000000000]

01256367 EUR[0.000000062858128]

01256369 CAD[1.5344892200000000],USDT[0.000000099433116]

01256373 USD[0.0153513252404259],USDT[0.000000029321566]

01256375 ETH[0.0008892000000000],ETHW[0.0008892000000000],LUNA2[0.0000103576117200],LUNA2_LOCKED[0.0000241677606700],USD[0.000000001577541 2],USTC[0.0014661700000000]

01256377 MER[0.8616800000000000],TRX[0.000004000000000],USD[0.00000066322048],USDT[0.000000062997530]

01256383 FTT[0.000000499976 12],PERP[0.0000000083067 48],REEF[0.0000000081458990],USDT[0.00000000495199050]

01256385 THETABULL[19.800000002779075],USD[2.3102417259275816],XRPBULL[22727.22203437294590 04]

01256386 SOL[0.3034192200000000],USD[0.000001818518914]

01256388 USD[0.0482913612432800],XRP[0.000000026960804]

01256391 USD[171.72169769680000000]

01256395 LTC[0.0587422900000000],MER[85.270508770000000000],USD[-0.4552553832088156],USDT[0.5264649459910947],XRPBEAR[9035.750000000000000]

01256397 AAVE[0.000000009073904 0],AMZN[-0.000000037390440e7],ATLAS[0.00000000833353 2],AUD[0.000025414665500],AURY[0.00000000169757 3],BIT[0.000000005074940],BOBA[0.00000000864733 8],BTC[0.000000068273663],CHR[0.000000006127688],COMP[0.000000006105147 2],CONV[0.00000000047 153778],CREAM[0.000000004183640],CRO[0.0000000479273990],DENT[0.000000033900730],DOGE[0.00359987302647 8],FTM[0.000000004850115 3],GALA[0.0000000025449114],GODS[0.0000000075953580],GRT[0.0000000057595368],HGET[0.000000004702610],INTER[0.0000000003287260],JST[0.000000053155132],KNC[20.000000000167762 3],LOOKS[0.00245643641 69728],LRC[0.0000000360649910],MATH[0.00000078450610],MATIC[0.000000004059677],MKR[0.0000002056071],ORBS[0.0000000205811],PERP[0.0000000006286274],RAY[0.000000062861 76],REN[0.0000000055980568],RSR[0.000000059980],SAND[0.000000039669675],SLP[0.000000042514490],SLRS[0.000000059899952],SPELL[2.00000000388842],STARS[2.41249110205169],SXP[0.000000009135736],TRU[0.000000394609481],TRX[0.0000000556337047],TRYB[0.0000000049640351],TULIP[0.00000000794963891],USD[0.00000024698847 9],XRP[0.0000281014892452],YFI[0.00000000748727520]

01256399 GRT[0.000000003916140 0],GRTBULL[0.0000000084049 8],TRX[0.892560000000000 0],USD[0.0494186741197563]

01256404 USD[0.000121860291 3782],USDT[0.000000070374648]

01256410 BAO[1.000000000000000],DOGE[2833.98092997000000000],FIDA[1.000000000000000],SHIB[62193.364694230000000000],TRX[1.000000000000000],USD[0.0000005747 4731]

01256414 BCH[0.000000060000000],BTC[0.0454065101721226],DAI[0.000000010000000],DOGE[11965.63920000000000000],ETHW[0.000000066163214],ETHW[0.000000066163214],FTT[0.000000033010918],IMX[0.000000039200000],LINK[106.494680000000000],LUNA2_LOCKED[49.215518690000000],SGD[0.005568990834994],SOL[0.000000034026448],SWEAT[76300.000000000000000],USD[0.000000028144539],USDTI[0.0000157298136864],YFI[0.0000000080000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01256415 | USD[0.647181850000000] |
| 01256418 | USD[1.335661431421900000],USDT[0.000000242742824] |
| 01256420 | AURY[1.044618620000000000],BNB[0.000000023008588],BTC[0.001116499547435 7],ETH[-0.000000005682927],FTT[13.297340000000000000],MATIC[0.867350910000000],USD[0.107320591392296 4] |
| 01256421 | FTT[0.001025067360000000],LUNA2[0.000008457969105 0],LUNA2_LOCKED[0.000019735261250 0],LUNC[1.841740578602586 4],USD[0.033478575927218 7],USDT[0.004945243310877 6] |
| 01256426 | BTC[0.001973060000000000],SOL[3.579284000000000000],USD[0.092509000000000000] |
| 01256431 | SOL[0.000000068115190],SRM[0.575537770923762 6],SRM_LOCKED[4.616814280000000000],USD[0.000083379413480 9],USDT[0.000000012895019 1] |
| 01256432 | APT[0.000000009242030 0],ATOM[0.000000002420300],DOGE[0.000000011461889],BTC[0.000744100000000],DOGE[0.000974410000000],GENE[0.000000005926710 0],SOL[0.000000030361600],TRX[0.000000007016586 3],USD[0.004224502435853 0],USDT[0.00000026135532 83] |
| 01256433 | ETH[0.000000011433071],FTT[0.000000001840684 2],SOL[0.000000094860580],UNI[0.000000009504000 0],USD[0.000000032372336],USDT[0.000000569707892 7] |
| 01256435 | USD[0.003699410000000000] |
| 01256437 | TRX[0.000030000000000],USD[-0.068322999296490 1],USDT[5.517237230000000000] |
| 01256438 | USD[0.000000018557318] |
| 01256443 | BNB[0.000000004000000],FTT[4.087827410000000000],USD[1.681797733100000 0] |
| 01256447 | TRX[0.000002000000000],USD[0.000000012318677 6],USDT[0.000000081563325] |
| 01256448 | MER[0.000000006393810],USD[0.000002664177352 0],USDT[0.000000005208000] |
| 01256450 | BNB[0.410000000000000],CLV[213.759378000000000000],ETH[0.277000000000000],ETHW[0.277000000000000],EUR[0.000000006974408 2],FTT[29.499909750000000000],KIN[3700000.000000000000000000],LINA[6690.000000000000000000],MCB[16.860000000000000000],REEF[10458.012600000000000000],ROOK[3.483000000000000000],RSR[14040.000000000000000000],USD[0.208759862647293 6],USDT[0.000000039300144] |
| 01256451 | AAVE[0.000000096000000],ENJ[0.000000026000000],ETH[7.558073993399000000],ETHW[7.558073993399000000],FTM[1554.745910407582492 6],SOL[340.358831252824500 0] |
| 01256452 | USD[0.000000008832681],USDT[10301.426651350155978 8] |
| 01256453 | MER[0.668900000000000],TRX[0.000030000000000],USD[0.000000068741200],USDT[0.000000038731575] |
| 01256455 | AXS[2.698204500000000000],USD[0.281397657973361 8] |
| 01256456 | AKRO[1.000000000000000000],KIN[2.000000000000000],USD[0.000000002231029 9] |
| 01256457 | USD[0.028967331700000 0],USDT[0.005950000000000] |
| 01256459 | ATLAS[2259.958200000000000000],TRX[0.000010000000000],USD[0.091949500740000 0],USDT[0.000000188228725] |
| 01256468 | BTC[0.000000004807982 4],LUNA2[0.264691314700000 0],LUNA2_LOCKED[0.617613067700000 0],LUNC[0.852673652606423 4],MATIC[0.000000038767804],USD[0.000009762370418 0] |
| 01256469 | APE[30.917009800000000 0],BTC[0.231923770893704],ETH[3.466445610000000000],ETHW[0.000065430000000],FTT[160.006486601435138],SPELL[10301.580281520000000 0],USD[0.096272660440398 7],USDT[0.000000006214048 7] |
| 01256478 | DOGE[0.000000007714668 4],USD[10.261350624920137300000000000] |
| 01256483 | AKRO[1913.759200000000000000],ATLAS[1499.700000000000000000],BAO[1987.600000000000000000],BLT[88.982200000000000000],BTC[0.003743600000000],CHZ[39.992000000000000000],DOT[2.399520000000000000],FTM[99.998000000000000000],GALA[579.894000000000000000],KIN[839832.000000000000000000],KSOS[22395.520000000000000000],LINA[1339.740000000000000000],LUNA[43.807220000000000000],LUNA2[0.409394926200000 0],LUNA2_LOCKED[955254827800000 0],LUNC[89146.607112000000000000],MANA[3.999200000000000000],MATIC[19.996000000000000000],OXY[273.979400000000000000],PRISM[1789.642000000000000000],PUNDIX[14.697060000000000000],QI[1099.780000000000000000000],SHIB[169966.000000000000000000],SOS[8339162 0.000000000000000000],SPELL[9998.000000000000000000],STEP[137.072580000000000000],STMX[1109.778000000000000000],SUN[2401.243737400000000000],TRX[45.998000000000000000],USD[3.509966078729800000000],USDT[0.440131146800000 0] |
| 01256489 | FTT[0.060000000000000 0],USDT[0.440131146800000 0] |
| 01256490 | BULL[0.017780998400000 0],USDT[8.999319241960760 0] |
| 01256491 | BTC[0.000992079997107],USD[0.000000342631600] |
| 01256492 | KIN[2109861.545610720000000000] |
| 01256498 | MER[66.677433140000000000] |
| 01256501 | TRX[0.000010000000000],USD[31.010820660000000000],USDT[0.000000141036090] |
| 01256504 | DOGE[0.000000088137600],MER[0.960100000000000],TRX[1.131025524182810 6],USD[-0.026562678724166 5],USDT[0.034773092953550 5] |
| 01256509 | USD[0.000000221179752],USDT[0.000000068789436] |
| 01256514 | BCH[0.003390870000000000],BNB[0.006002230000000000],ETH[0.008208210000000000],ETHW[0.008208221441900],FTT[-0.000000018400000],LTC[0.000327060953701 5],USD[-1.224045348142178 3] |
| 01256515 | USD[-0.934719660450000 0],USDT[1.943436000000000000] |
| 01256516 | AVAX[0.000000008440000],BNB[0.000000038697201],ETH[-0.000000034324176],IMX[0.000000015624911],SAND[0.000000001296750],USD[10.000014384829705 6],USDT[0.000000068406829] |
| 01256520 | APT[0.000000005826300],BAO[22.900000000000000],BNB[0.000000000029400],ETH[0.000000090929476],KIN[195.000000000000000],LUNC[0.000027693353220 0],SOL[0.000000009064654],TRX[0.769294007534832 0],USD[0.000004607378024 6],USDT[0.005441101032133 67] |
| 01256523 | LOOKS[0.000000004300000],LUNA2[2.296189500000000],LUNA2_LOCKED[5.357774450000000000],SOL[0.004105410000000],TRX[0.001053000000000],USD[0.082308965555618],USDT[0.000000025665142] |
| 01256528 | AAVE[2.999612000000000000],BTC[0.543894673106820 0],BUSD[23.807600730000000000],ENJ[370.000000000000000000],ETH[5.773946594000000000],ETHW[5.773946590000000000],FTM[150.000000000000000000],FTT[7.998642000000000000],GBP[0.000000075991240],LINK[150.089180000000000000],MATIC[460.000000000000000000],SOL[112.046719269597462 9],USD[0.000000199437473] |
| 01256531 | TRX[0.000030000000000],USD[0.000000159621704] |
| 01256533 | BNB[0.007705839376108 0],LINK[0.000000006504384 7],SOL[0.000000010678655],USD[1.007305762592843] |
| 01256534 | KIN[0.000000015300000],TRX[0.000010000000000],USD[0.411803486582648 9],USDT[0.000000097473683] |
| 01256536 | BNB[0.000001200000000],USD[0.000000095783 7] |
| 01256545 | USD[-0.000000005120249],USDT[0.000000010000000] |
| 01256553 | USD[0.000000014932441] |
| 01256564 | USD[1.025883045000000],USDT[0.000000116841206 4] |
| 01256566 | USDT[0.003478529353882] |
| 01256571 | ETH[0.000899501438186 7],ETHW[0.000899501438186 7],TRX[0.000020000000000],USD[0.002943696390000 0],USDT[4.385885655970280 7] |
| 01256572 | USD[0.000000009582864],USDT[0.000000061092060] |
| 01256575 | BTC[0.000000048519479],FTT[0.000000083105565],GBP[0.000000051035263],KNC[0.000000019888795],LUNA2[0.000000152742496],LUNA2_LOCKED[0.000000356399156],LUNC[0.003326000000000],USD[0.000000007678160 4],USDT[3.268662959430266 2] |
| 01256577 | USD[30.000000000000000000] |
| 01256578 | USD[0.012023679926740] |
| 01256586 | ATLAS[9.632000000000000000],BAO[846.000000000000000],BTC[0.000080460000000],COPE[0.929300000000000000],FTT[0.098030000000000000],GME[0.023272000000000000],MNGO[9.988360000000000000],SHIB[94100.000000000000000000],SOL[0.000000092000000],USD[3.722186971152493 5],WBTC[0.000335600000000] |
| 01256587 | BNB[0.516016344753545],BTC[0.005381006020020 3],ETH[0.018372848955704],ETHW[0.018273879463303 4],LINK[1.716070726579059 8],SOL[0.380858996641125 8],USD[28.881311508000000000] |
| 01256590 | BTC[0.000253900000000],FTT[124.995724808557629 1],USD[0.009326292084889],USDT[10.000000040000000] |
| 01256592 | USD[0.000000025000000] |
| 01256594 | ADABULL[0.000000006000000],TRX[0.000000002168370],USD[0.096627030157000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01256601 | 1INCH[0.000000002678799O],AAVE[0.000000003078660S],ALPHA[0.0000000835100O],AVAX[0.00000000613455700],AXS[0.000000021622767],BNB[0.000000005450246900],BTC[0.000000001464200300],CAD[0.000000004674853O],DOGE[0.000000001028964O],ETH[0.000000058109495O],EUR[0.000000091868506O],FTM[0.00000004392718600],FTT[0.00000000656342100],LCD[0.0000000037557269O],LUNA2[0.000000023593088O],LUNA2_LOCKED[0.00000003888262050],LUNC[0.0036295518808609O],MATIC[0.00000002801681500],NEAR[0.000000008531000O],SOL[0.000000007532319O],TRX[0.00000000587967O],TSLA:PRE:[-0.00000000190000O],USD[0.0001720657719103O],USDT[0.000000000623875O],USTC[0.0000000039419571O] |
| 01256602 | AAVE[0.0000000400000O],AMPL[0.00000000766851O],AVAX[0.000000072532490O],BTC[0.0229856363619566O],BUSD[1085.57138711000000O],COMP[0.00000000551000000O],ETH[0.00000000191722092O],FTT[3.1009168161561712O],LUNA2[0.000000021091874O],LUNA2_LOCKED[0.000000049214373O],LUNC[0.00459283000000O],MATIC[49.99100000000000O],SOL[0.00136457126480O],SRM[0.00133386000000O],SRM_LOCKED[0.00512032000000O],UNI[1.99550000000000O],USD[0.00032173199636O],USDT[0.00000022011357O2] |
| 01256608 | BNB[0.45308559221897O],USD[0.104255608914582] |
| 01256612 | USD[0.00000005185295O7] |
| 01256616 | TRX[0.000030000000000],USD[0.228809876528602O4],USDT[0.0000000170017O75] |
| 01256619 | AUD[-3.46130022801545O3],BTC[0.00000000683543O0],ETH[0.000718450000000O],ETHW[0.000718450000000O],FTT[0.0000008494521O8],USD[2.373741552372679O7],USDT[0.00094600017794O30],XRP[0.00000000866O455] |
| 01256620 | TRX[0.000022000000000O],USD[0.01000023767409O5],USDT[0.0000000923463O95] |
| 01256621 | ADABULL[0.00000000242851O40],LTC[0.000000012000000O],USD[0.0000000019141764] |
| 01256622 | USDT[0.00027268639275O87] |
| 01256623 | USD[30.000000000000000] |
| 01256629 | BTC[0.000000004002180O],TRX[0.000030000000000] |
| 01256630 | USD[0.00000000235996O] |
| 01256634 | BTC[1.05498682950000O0],SOL[174.46947956340800O0],USD[0.00000147180478O75] |
| 01256636 | TRX[0.95488700000000O0],USD[0.826538782000000] |
| 01256641 | USD[5.07968071872709O0] |
| 01256643 | DOGE[0.0000000776000O0],USD[0.0000000024729642] |
| 01256646 | AKRO[1.00000000000000O0],AUD[0.0039360022316O],BAO[1.0000000000000O0],BNB[0.000001500000000],DENT[1.00000000000000O0],ETH[0.00012090000000O0],ETHW[0.00012090000000O0],KIN[2.0000000000000O0],TOMO[1.0000000000000O0],UBXT[1.00000000000000O0],USD[0.01004082186675O26] |
| 01256648 | USD[0.34012138651069O7],USDT[0.00000000971559O5],XRP[2.50969371000000O0] |
| 01256652 | USDT[0.00026218435857O50] |
| 01256659 | FTT[0.00008833480000O0],GBP[0.00000000422870O0],LUNA2[0.00000001613761O66],LUNA2_LOCKED[0.00000037654438O],LUNC[0.00351400000000O0],USD[0.61935519152900O32],USDT[0.092249858147883O6],XRP[0.0014444549646O200] |
| 01256662 | BUSD[752.7494427000000O0],SOL[0.00273500000000O0],USD[0.00000006250O000] |
| 01256663 | ETH[0.04000000000000O0],ETHW[0.04000000000000O0],USD[8.09691975550O0000] |
| 01256673 | AUDIO[5.99748000000000O0],BNB[0.01000000000000O0],BTC[0.0000099370000O00],CHZ[9.9937000000000O0],FTT[0.19987400000000O0],HGET[1.85000000000000O0],LINK[0.1000000000000O0],LUA[89.10000000000O0],SOL[0.10542128000000O0],SRM[0.99937000000000O0],TRX[61.95288700000000O00],UNI[0.15000000000000O00],USD[0.00000001359468O20],USDT[0.00297966165262O0] |
| 01256678 | BNB[0.0000000110000000],BTC[0.0000000886588844],USD[0.00000002011070610],USDT[0.000000037677194] |
| 01256679 | BTC[18.9320087565000000],ENJ[789.000000000000000],ETH[29.91600000000000000],ETHW[29.91600000000000000],FTM[0.81000000000000O0],LUNA2[31.0366132900000000],LUNA2_LOCKED[72.41876434000000O0],LUNC[99.98100000000000O00],MANA[610.88391000000000O0],MATIC[0.0000000028480000],MSTR[133.46805120000000O00],SAND[0.92343000000000O0],SLND[0.09620900000000O0],SOL[0.00409810000000O0],UNI[64.28778300000000O00],USD[-286684.0353217530465544] |
| 01256680 | USD[30.000000000000000] |
| 01256685 | ATLAS[840.000000000000000],BTC[0.0000200000000000],BUSD[139.09512307000000O00],ETH[0.00100000000000O0],ETHW[0.00100000000000O00],FTT[0.07045768223356O00],TRX[0.00000200000000O0],USD[-1.82205162792153O60],USDT[0.00000000872335O24] |
| 01256687 | USD[1.44167474930000O00],USDT[0.0000000074012908] |
| 01256688 | TRX[0.000030000000000] |
| 01256695 | BTC[0.00130000000000O00],USDT[0.867048076000000O0] |
| 01256696 | TRX[0.0000040000000000],USD[0.00000001535366O32],USDT[0.000000007079572O5] |
| 01256700 | ETHBULL[0.00119978000000O00],GRTBULL[67.62063800000000O00O],USD[0.07517800000000O0O],USDT[0.000000057835035] |
| 01256703 | USD[22.97764622918057O98],USDT[0.000000007434371O3] |
| 01256704 | ETH[0.00008136987151O25],ETHW[0.00008136552437O94],USD[-0.00662955663229O47] |
| 01256709 | USDT[0.00025525531535O19] |
| 01256717 | SOL[0.00000008647820O0],TRX[0.00000008400000O00] |
| 01256719 | USDT[0.00026148868O767] |
| 01256725 | BTC[0.000058400000000O],FTT[82.6960480000000O00],LINK[49.99050000000000O00],LUNA2[0.1147876540000000O0],LUNA2_LOCKED[0.267837859400000O00],LUNC[24995.2533346000000O0],MOB[776.85237000000000O00],USD[327.6254295789075000] |
| 01256727 | FTT[0.0000044952739956O],NFT[3675458615242741O22][1],NFT[5735630471517348393][1],TRX[0.00000302982577O00],USD[47.4545113545677800O],USDT[0.00000000081877300] |
| 01256728 | FTT[0.00000004568532O9],LUNA2[0.00000013173144O7],LUNA2_LOCKED[0.00000030737337O7],LUNC[0.00286849261483O00],USD[62.47322504875774O59],USDT[0.00000005375170O2] |
| 01256731 | BTC[0.000000006843188O0],BUSD[97.7236065800000000O0],FTM[0.13872000000000O000],IMX[0.00000000735553O50],SLND[0.00000004960907O0],SOL[0.00000005760000O0],TRX[3903.00000000000O000],USD[0.29752788472836960O],USDT[0.00000013386199O7] |
| 01256734 | SOL[0.65000000000000O00],USD[0.51459293150000O00] |
| 01256737 | USD[0.44361052000000O00] |
| 01256740 | DOGEBULL[0.01468071000000O000],FTT[0.000000001856000O00],IMX[8.80940742637718O37],MBS[54.0000000000000O000],USD[1.2094955890947000O],USDT[0.0000000021702O14] |
| 01256741 | ETH[0.0000000434339168O8],IP3[0.71960000000000O0000],LUNA2[0.00235070057800O000],LUNA2_LOCKED[0.0054849680150000O0],MATIC[0.00000004133283O6],NFT[3288879026097261O99][1],NFT[4809675045277392O53][1],SOL[0.00000008399160O1],USD[0.9052929237013287O],USDT[0.0000000147555937O],XRP[0.00000000566726O65] |
| 01256744 | BTC[0.00000008725000O0],DOGE[0.0000000017444998O],ETH[0.04451371608936O70],ETHW[0.04439244681655O70],MANA[0.00000000620000O0],SOL[0.00000017976588O00],USD[1.18180726296028O60],USDT[0.000001663153556O3] |
| 01256745 | BTC[0.00000000980000O0],TRX[0.000100000000000O00],USDT[0.00000000432574O31] |
| 01256749 | FTT[0.189500000000000O0],USD[0.00236970643392O] |
| 01256752 | BNB[0.00000000200000O0],USD[0.00000178118565O32],USDT[0.0000029599530O760] |
| 01256754 | USD[0.00000014823018O4],USDT[0.00000000777592O30] |
| 01256758 | BEAR[733.4600000000000O0],BTC[0.00009574400000O000],BULL[0.0000810660000000O],USD[-1.73942010420000O002],USDT[0.0000001562933O52] |
| 01256759 | BNB[0.0000000315086O00],BTC[0.00000007304056O8],FTT[0.0806885434379221O6],MATIC[0.000000034453155O],USD[0.00036639232479O68] |
| 01256761 | FTT[0.0797667100000000O],LUNA2[0.0150444612300000O0],LUNA2_LOCKED[0.03510374288000O00],LUNC[2041.49158000000000O00],SRM[732.2672632600000O000],SRM_LOCKED[2992.05273674000000O00],USD[0.00000000052546O6],USDC[80184.7087291700000O000],USDT[0.00000007059860O],USTC[0.8024970000000O0000] |
| 01256764 | SOL[0.00000001768540O],TRX[0.000002000000000O0] |
| 01256765 | FTT[170.53872400000000O000],TRX[0.00002000000000O] |
| 01256769 | 1INCH[0.252637430169720O0],AAVE[0.031803465433300O0],AVAX[0.0841502800000000O0],BCH[0.0063002566951O00],BNB[0.00007368900000O0],BTC[0.00008745420229O12],DOT[1.01672594212864O00],ETH[0.006036807258010O0],ETHW[0.205061949658010O0],FB[0.0098751700000O0000],FTT[0.99414445000000O000],KNC[0.0089346815150900O],LINK[0.0227850417902300O],LTC[0.00850000000000O000],MANA[0.98905600000000O000],MATIC[0.190156674437O84],NVDA[0.00237303250000O000],PERP[0.0965642600000000O],SOL[0.00708873000000O00],TRX[0.000782000000000O00],UNI[0.01234480000000O00],USD[4641.83172496674101O40],USDT[4806.30720028278646O7] |
| 01256769 | BNBBEAR[8203005S.6590909000000O00],USD[0.00000003067867O0] |
| 01256773 | USD[30.00000000000000O0] |

Schedule of Non-Priority Filed Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01256775 | BTC[0.0000000000021800],TRX[0.0000010000000000] |
| 01256776 | AKRO[1.00000000000000000],AUD[0.000000072769813],BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[11215.8044105500000000],GALA[10409.2677426800000000],KIN[5.00000000000000000],RSR[2.00000000000000000],SHIB[89577996.8543122800000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],XRP[1390.7852248800000000] |
| 01256778 | SOL[0.4648530800000000],USD[0.0000002189248240] |
| 01256786 | FTT[0.0000000687833413],USD[0.0000000186582536],USDT[0.0000002555013745] |
| 01256787 | ATOM[0.0000003529954900],BNB[-0.0000000035958545],BTC[0.0000000012700000],ETH[0.0000081486670424],HT[-0.0000000015430000],LUNC[0.0000000042440664],MATIC[-0.0000000019569956],SOL[0.0000000017730910],TRX[0.0000206044527502],USD[0.0070868124501180],USDT[0.0000075523647415],USTC[0.0000000001948831] |
| 01256788 | USDT[0.0001084595283094] |
| 01256790 | USDT[1.2545569280000000] |
| 01256794 | BTC[0.0000000000021800],TRX[0.0000010000000000] |
| 01256797 | BNB[0.0000240000000000],BULL[0.0000408660000000],COMPBULL[0.0003118000000000],DOGEBEAR2021[0.0005113000000000],ETHBEAR[540.0000000000000000],ETHBULL[0.0000672600000000],TRX[0.0009490000000000],USD[0.3563643850501893],USDT[0.0060500072010423] |
| 01256806 | BTC[0.0000007500000],USD[8.8950000000000000] |
| 01256809 | APT[0.0000000058625000],BTC[0.0000000064746913],ETH[0.0000000011387534],SOL[0.0000001054871],USD[0.0000071669943998],USDT[0.0001046535273460],XRP[0.8842520000000000] |
| 01256810 | ATLAS[400.0000000000000000],FTT[0.0156044331884000],USD[0.0000032191434624] |
| 01256813 | BAO[2.0000000000000000],BRZ[0.0024303590541608],KIN[5.0000000000000000],USD[0.0000002154728] |
| 01256821 | BTC[0.0000000050587570],ETH[0.0073067000000000],ETHW[0.0073068475163716],USD[0.3612062375583596] |
| 01256822 | BNB[0.0000003945956],USD[449.9900000113822158],USDT[0.0000000007000000] |
| 01256823 | SOL[0.0000000023928600] |
| 01256824 | TRX[0.0001900000000000],USD[0.0291264217268821],USDT[0.0000000204656731] |
| 01256835 | ATOM[8.1647426000000000],AVAX[4.4991000000000000],BNB[0.0100000000000000],BOBA[50.8362292800000000],BTC[0.0114225886988348],DOT[10.7000000000000000],ETH[2.2831181178240000],ETHW[0.0000000080000000],FTM[102.0000000000000000],LINK[29.4969300000000000],MATIC[109.9780000000000000],PAXG[0.0114690800000000],SOL[21.3213583494692030],TRX[0.0004190000000000],USD[353.8743398183724498],USDT[230.1178889120284711] |
| 01256836 | BTC[0.0000000055000000],ETH[0.0000000050000000],USD[0.0000000016230560] |
| 01256839 | AAVE[0.4577890000000000],ATLAS[84050.8181710700000000],AVAX[9.2982330000000000],BNB[0.0596352000000000],BTC[0.0044196300000000],DOGE[0.0000000494343400],ETH[0.0284978300000000],ETHW[2.8294978300000000],FTT[0.0034534899718000],GAL[3940.0000000000000000],KSOS[3299.3730000000000000],LINK[6.2803355000000000],LUNA2[0.0028841042600000],LUNA2_LOCKED[0.0144862900000000],MANA[37.7290600000000000],MATIC[74.8841000000000000],POLIS[391.2256530000000000],SHIB[0.0000000080000000],SOL[6.3364435000000000],USD[11788.8391337237447147000000000] |
| 01256843 | BNB[0.0000000073042100],BTC[0.0000000023250000],USD[0.0000000023195906] |
| 01256845 | TRX[0.0000000400000000],USD[10429.8284176220594053],USDT[0.0091837503859720] |
| 01256846 | DOGE[0.0000000047135480],FTT[0.0000000066945900],USD[0.1584668030755370],USDT[0.0000000140566673] |
| 01256847 | BRZ[0.0970623585000000],BTC[1.0935896341056000],CRO[12240.5176334400000000],ETHW[0.0009813000000000],EUR[0.0019616217844589],FTT[3.3832426584000000],MATIC[0.2830714300000000],USD[0.2212040317450000] |
| 01256851 | ADABULL[0.0000000079000000],AUD[0.0000000134119200],BULL[0.0000000050000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000075000000],FTT[25.0009726901591608],MATIC[30.0000000000000000],THETABULL[0.0000000005000000],USD[-6.4473524812007199],VETBULL[0.0000000050000000] |
| 01256852 | ETH[5.1611889481589923],ETHW[5.1611889522621543],MATIC[0.0000000001479591],SOL[120.6259316655000000] |
| 01256853 | ATLAS[8877.9373600000000000],AURYD[0.9957611000000000],BTC[0.0000000011431669],CREAM[0.0000000080000000],EUR[3365.0000000086538408],FTT[2.5696941022594790],GRT[0.8608345000000000],LUNA2[1.9300788210000000],LUNA2_LOCKED[4.5035172490000000],LUNC[419843.2790233500000000],NEAR[0.0794874100000000],OMG[0.4884812500000000],RSR[3.9217860000000000],SOL[0.0000000080000000],SRM[0.9740726000000000],STARS[0.8026147000000000],STEP[0.0798605800000000],UMEE[4619.5539940000000000],USD[933.2910593024497093],USDT[0.0007415395361796],USTC[0.2830730000000000] |
| 01256855 | AVAX[0.0000000049679812],BNB[0.0000000050000000],BTC[0.0682910171414976],ETH[0.3010000000000000],FTT[25.0555710623426472],LTC[0.0070000000000000],NFT[3677161717349930975],[1],NFT[3792918931500270130],[1],NFT[4457612168338838968],[1],NFT[5594399200832845831],[1],NFT[5612460846486431211],[1],NFT[5896718642708894611],SOL[0.8996320800000000],USD[1.2040416564082500],MATIC[0.0100000000000000],USD[0.0000066612065] |
| 01256856 | BTC[0.0000000389132271],EUR[0.0000000045008473],FTT[0.0000000028868193],SOL[0.5215153879177762],USD[-0.4373063414028528],USDT[0.0000000035736921] |
| 01256862 | SOL[0.0043070000000000],USD[-0.0358261717773583],USDT[0.0078627845741500] |
| 01256865 | DOGE[98.8459991814504725] |
| 01256868 | USDT[0.0025078205751500] |
| 01256872 | SRM[0.0000000000000000],TRX[0.0000000000000000],USDT[3.8219140000000000] |
| 01256875 | TRX[0.0000004000000000],USD[0.6131979976950000],USDT[0.0000000126959651] |
| 01256876 | 1INCH[0.0000000091091931],AKRO[0.0011872783150000],ALICE[0.0000000097709860],AURY[0.0000000091920000],BAO[0.6934708098923117],CAD[0.0078653764167513],CEL[16.3284587944668359],CRO[0.0000000020215192],ETH[0.0149157265054360],ETHW[0.0147282465054360],GALA[0.0000000082781195],IMX[0.0000000062060744],KIN[85.3351830387459889],MATIC[52.5737544644455830],MBS[0.0000000080706772],SAND[27.3641392760215364],SHIB[16.9508209919194285],SOL[0.5334314739277395],SOS[576058.6984608402567988],SPELL[0.0000000059520000],TRX[1.0000000000000000],UBXT[0.0000000962245026],USD[0.0000003912903643],VGX[12.0566445629681273] |
| 01256879 | USD[30.0000000000000000] |
| 01256881 | ATLAS[0.0000000096000000],FTT[0.1233808285370000],LINA[0.0000000047727316],RAMP[0.0000000021800000],SHIB[5166.2349848547999380],SLRS[0.0000000066521011],USD[0.1564339602383772],USDT[0.0000000087539872] |
| 01256884 | USDT[0.0002545655587744] |
| 01256885 | AUD[0.0000000010934319],DOGE[1078.7768836300000000] |
| 01256886 | USD[0.0002559456423945] |
| 01256890 | BTC[0.0000846382112430],BULL[0.0000000032500000],BUSD[10.0000000000000000],CAD[0.0000000097875060],ETH[0.8880468076725010],ETHW[0.8880468076725010],FTT[0.0000994516054872],LTC[0.0000000045807714],TRX[1000.0015540000000000],USD[999.7353402550353319],USDC[90.0000000000000000],USDT[10.0000000006096732909],XRP[0.0000000025952770] |
| 01256892 | SPELL[94.3000000000000000],TRX[0.0000010000000000],USD[843.4529054601000000],USDT[0.0000000065536306] |
| 01256893 | USDT[0.0002480411727456] |
| 01256904 | USDT[0.0002412282614026] |
| 01256905 | BTC[0.0001003878551680],FTT[0.0218291397713760],LINK[33.1899900000000000],USD[2.4823304082895688],USDT[0.0000000036898692],XRP[919.8628000000000000] |
| 01256908 | MOB[0.4241900000000000],TRX[0.0007780000000000],USD[5.1524818020750000],XPLA[1.0000000000000000] |
| 01256909 | CRO[0.0000001023073491],USD[0.0000001177421549] |
| 01256910 | LTC[0.0004089600000000],USD[13.5385586420000000] |
| 01256915 | USDT[0.0002494104865264] |
| 01256916 | AAVE[36.1762620000000000],BTC[0.3997200000000000],EDEN[776.9509140000000000],ETH[5.2862900000000000],ETHW[5.2862900000000000],FTT[124.9763514000000000],RAY[699.8740000000000000],RUNE[749.7047500000000000],SOL[129.9240000000000000],SUSHI[764.6120000000000000],USD[1620.0655048997965000] |
| 01256918 | USDT[0.0002480000000000] |
| 01256920 | ETH[0.0000000074296898],MER[0.0000000029095636] |
| 01256922 | FTT[0.7799010801150000],RAY[0.0000000460000000],SOL[0.0000000085861541],SRM[0.0000000627070035],USD[0.6280001443278803] |
| 01256923 | USDT[8.6197952500000000],XPLA[219.9582000000000000] |
| 01256925 | BTC[0.0000000015299625],LTC[0.0000500000000000] |
| 01256927 | TRX[0.0000660000000000],USDT[0.5811910003517200] |
| 01256928 | USD[0.0000000320505529],USDT[-0.0000000004421094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01256929 | USDT[0.0002425863741684] |
| 01256930 | TRX[0.00000200000000000],USD[0.0000000120449240],USDT[0.00000000003733196] |
| 01256931 | ETH[0.00017474000000000],ETHW[0.00017474000000000],KIN[44351240.00000000000000000],USD[2.721223844132420],USDT[0.0000258349073578] |
| 01256932 | USDT[0.0002432662664080] |
| 01256936 | TRX[0.00005000000000000],USD[1298.745892848961000000000000000],USDT[0.0566166500000000] |
| 01256943 | BTC[0.00000008000000000],DOGEBEAR2021[0.00036410000000000],USD[183.3385233205130373],USDT[49.2847722582430741] |
| 01256946 | USDT[0.0002480411727456] |
| 01256947 | USD[30.00000000000000000] |
| 01256948 | USD[0.000000025733596] |
| 01256952 | BNB[0.000000015057242] |
| 01256953 | USD[30.00000000000000000] |
| 01256955 | FTT[0.0012257700052000],USD[2.0576143177500000] |
| 01256956 | 1INCH[0.99046000000000000],AAVE[0.02968500000000000],ALGO[1.98236000000000000],APE[0.68758000000000000],ATOM[0.59683200000000000],AVAX[0.29893800000000000],AXS[0.498164000000000000],BCH[0.00097390000000000],BEAR[15534.96280000000000000],BIT[2.93304000000000000],BNB[0.00998020000000000],BRZ[6.79592320000000000],BTC[0.00588188000000000],BULL[0.00957520000000000],CAD[0.99676000000000000],CEL[3.07078800000000000],COMP[0.00000002000000],CQT[0.928000000000000000],CRO[39.74080000000000000],CRV[2.97660000000000000],DEFIHEDGE[0.00970000000000000],DMG[0.13194200000000000],DOGE[4.71182000000000000],DOGEBULL[3.78166000000000000],DOT[0.29647200000000000],DYDX[0.29442000000000000],ENS[0.00978040000000000],ETH[0.00397552000000000],ETHBULL[0.14314003800000000],ETHW[0.00297858000000000],FTM[6.76780000000000000],FTT[1.8330200747761531],GALA[69.26380000000000000],GARI[6.45244000000000000],GBP[0.99528580000000000],GMT[0.97948000000000000],GST[0.15486000000000000],KNC[0.18950600000000000],LTC[0.01983860000000000],MATIC[50.961462000000000000],NEAR[0.39346600000000000],RSR[7.92640000000000000],SNX[0.09757000000000000],SOL[0.08826840000000000],SRM[222.96670000000000000],STETH[0.09036345892133501],USD[436.721049337411404],USDT[0.000000054679496],WBTC[0.00000000110000000] |
| 01256957 | ADABULL[0.00470000000000000],ALGOBULL[3100.00000000000000000],ATOMBULL[20.00000000000000000],AURY[30.00000000000000000],BOBA[151.50000000000000000],BSVBEAR[909.69300000000000000],CRO[580.00000000000000000],DFL[500.00000000000000000],DYDX[100.00000000000000000],ETHBULL[0.00088195585000],ETHW[0.22000000000000000],FTT[0.09438445000000000],GAL[41550.00000000000000000],KIN[10000.00000000000000000],LINKBULL[7.00000000000000000],LUNA[20.2478910130500000],LUNA2_LOCKED[0.57841236385500000],LUNC[53978.79000000000000000],MEDIA[5.630000000000000000],MER[0.99867000000000000],POLIS[166.50000000000000000],SNX[4.100000000000000000],SOL[22.17145230500000000],SRM[300.01046689000000000],SRM_LOCKED[44.152439530000000000],STEP[0.0932914800000000000],TRX[0.00000100000000000],USD[195.270693236141562],USDT[0.0054218594067688] |
| 01256958 | BTC[0.2682244759794436],CAD[0.0000000687224713],FTM[10130.19230557600000000],FTT[5.845839320000000000],MATIC[4700.74058859000000000],SLND[430.62757000000000000],SOL[165.318696860000000000],USD[-95546.349413110776573720000000000],USDT[136062.8250241288581174] |
| 01256959 | ETH[0.00000000773000000],FTT[0.00000000628212400],USD[0.00000000083196103],USDT[0.0000000182848589] |
| 01256960 | USDT[0.0002439467163990] |
| 01256963 | AAVE[10.31061562000000000],ETH[50.40817042000000000],ETHW[50.40817042000000000],USD[6.5320908866501034] |
| 01256965 | TRX[0.48852494000000000],USD[0.0000000019740832] |
| 01256968 | TRX[0.00000300000000000],USD[0.0000000078840858],USDT[0.0513082125000000] |
| 01256969 | USD[96.0371942639600000] |
| 01256970 | USD[24.4750033896837336] |
| 01256974 | USDT[0.0002507820575150] |
| 01256979 | USDT[0.00024872554481024] |
| 01256981 | SOL[0.0004975625877700],TRX[0.00000300000000000] |
| 01256982 | BTC[0.000000000043800],TRX[0.00000100000000000] |
| 01256983 | BNB[0.0987532100000000],FTT[25.12274545000000000],NFT (346775066733938323)[1],SOL[1.70874605000000000],TRX[0.00000190000000000],UNI[2.41532861000000000],USD[0.1584960062477938],USDT[2191.7076516796603099] |
| 01256984 | TRX[0.00003300000000000],USD[0.8181290000000000] |
| 01256985 | ADABULL[0.0000000000668312],BEAR[0.0000000080268801],DOGE[0.0000000023992440],ETH[0.0000000084589241],ETHBEAR[0.0000000086942865],ETHBULL[0.0000000077762702],FTT[0.39343319977768986],KSHIB[269.81162696000000000],SHIB[98900.00000000000000000],USD[0.000000304928058],USDT[0.00000085477664],XTZBEAR[0.000000030962604] |
| 01256986 | BAO[1.00000000000000000],SHIB[2115941.94149949000000000],USD[0.0167952100005578] |
| 01256990 | KIN[0.0000001000000000] |
| 01256995 | CQT[84.98739000000000000],FTT[2.199560000000000000],USD[2.0680000000000000] |
| 01256996 | USDT[0.0000000811112359] |
| 01256997 | BTC[0.14969943300000000],TRX[0.00000400000000000],USD[2609.5498145597178752],USDT[-0.0000002692772169] |
| 01256999 | USDT[0.0002531877532491] |
| 01257000 | CEL[0.01710000000000000],TRX[0.00000200000000000],USD[0.000000081938688],USDT[0.0000000009529688] |
| 01257006 | USD[30.00000000000000000] |
| 01257007 | USDT[0.0002446277252680] |
| 01257008 | ATOM[0.0686507114619700],BNB[0.0049177506709400],BTC[0.0108434067466834],BUSD[1474.48301706000000000],ENS[0.00209869000000000],ETH[0.0650048249000000],ETHW[0.05675756000000000],FTT[33.7245264759495814],SOL[3.2950638631847900],SUSHI[0.3170993560229900],USD[0.000000146636769],USDT[1668.4222017141653942] |
| 01257010 | AUD[8.841926568189437],BTC[0.00000264000000000],ETHW[0.00094264000000000],SOL[1.7503742150800000],USD[21.2938934532883251],USDT[0.0000655647425117] |
| 01257013 | FTT[8.24117257000000000],OXY[0.60000000000000000],RAY[0.60940000000000000],STEP[0.05180000000000000],THETABULL[3.00000000000000000],USD[12.5977793607063503],USDT[0.0000000050000000] |
| 01257014 | LUNA[21.41218502600000000],LUNA2_LOCKED[3.29509835900000000],LUNC[307506.26270700000000000],USD[0.0265890000000000] |
| 01257021 | USD[25.00000000000000000] |
| 01257023 | USDT[5.4416612410000000],XPLA[9.95820000000000000],XRP[0.54100000000000000] |
| 01257025 | ATLAS[1010.00000000000000000],BTC[0.00000009680000000],BUSD[1134.79048660000000000],FTT[4.99982000000000000],POLIS[31.49914446000000000],USD[0.000000271505000] |
| 01257029 | CAD[0.000000045857536],TRX[0.00000200000000000],USDT[0.0000000004441965] |
| 01257036 | USD[0.0023851870131116] |
| 01257037 | BNB[0.0099860076263695],BTC[0.0000366707000952],ETH[0.000000182515500],FTT[0.000000218945559],SOL[0.000000100000000],TRX[0.00001000000000000],USD[196.5177493554417375],USDT[0.00000008981898] |
| 01257038 | USD[7.9669420000000000] |
| 01257040 | AVAX[0.000000052250000],ETH[0.0000000092501800],SLND[0.00092200000000000],SOL[0.000000018512803],TRX[0.00000070043214705],USD[28.9403393309104470],USDT[0.0000155404735276] |
| 01257042 | LTCBULL[0.09648050000000000],TRX[0.00000500000000000],USD[0.00000000900000000] |
| 01257043 | USD[944.9529291076398498] |
| 01257046 | BTC[0.000000081000000],ETH[-0.0000000046339375],FTT[0.2456140518779828],MATIC[2.69642637000000000],SOL[0.00745736000000000],TRX[0.00077800000000000],USD[0.7664038245185600],USDT[20.8676315600000000] |
| 01257049 | USD[30.00000000000000000] |
| 01257054 | USDT[0.0002439467163990] |
| 01257063 | AAVE[1.00000000000000000],AVAX[5.0015407328662177],BTC[2.00100000000000000],ETH[0.05008195000000000],ETHW[0.05008195000000000],FTT[114.99819500000000000],IMX[79.99819500000000000],MATIC[9.99819500000000000],SAND[54.99909750000000000],SOL[3.00000000000000000],USD[491.3132351591700000] |
| 01257065 | BTC[0.0231000040554108],FTT[0.0047989707192124],LUNA2[0.0000000119309983],LUNA2_LOCKED[0.0000000278389860],LUNC[0.00259800000000000],USD[373.3014997331482792],USDT[0.0037208538926000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257068 | AUD[0.007652860000000000],FTT[0.000000100000000],USD[0.000000094055932] |
| 01257072 | TRX[0.000002000000000],USD[0.000000103359061],USDT[0.000000074594790] |
| 01257076 | OXY[469.671000000000000],UBXT[29.979000000000000],USD[0.004950448000800000] |
| 01257078 | BTC[0.000000024000000] |
| 01257087 | BAO[1.000000000000000],CAD[0.000000123875416],DOGE[19.838199070000000000],KIN[1.000000000000000],SHIB[786044.412092869114000000] |
| 01257089 | FTT[0.095250000000000],TRX[0.000080000000000],USD[5.865619579204637 2],USDT[0.000000027484 2389] |
| 01257090 | TRX[0.000004000000000] |
| 01257092 | DOGEBEAR2021[0.000000005000000],LTC[0.000000100000000],USD[0.057241819374 0080] |
| 01257096 | USD[0.040375113362000],XRP[0.000000000609188] |
| 01257097 | TRX[0.000010000000000],USD[0.000000012045804],USDT[0.000000013343496] |
| 01257098 | USDT[0.002385187013116] |
| 01257102 | USDT[0.002385187013116] |
| 01257103 | ALCX[0.000000050000000],USD[0.000075405724480] |
| 01257104 | TRX[0.000002000000000],USD[0.027930450000000000] |
| 01257105 | ATLAS[8.836000000000000],BOBA[0.002800000000000],FRONT[0.893600000000000000],RAY[0.122764190000000000],TRX[0.106103000000000000],USD[0.012300760304 3622],USDT[0.000000087375031] |
| 01257107 | USD[0.001036729688 5800] |
| 01257108 | SOL[0.000000065562800],USD[0.000000318 24 61304],XRP[0.000000013514608] |
| 01257109 | BCH[0.000000029888708],BTC[0.004299999270508],CEL[0.000000005607 8406],ETH[0.000000065719925],FTT[0.000000040000000],LUNA2[1.037888794000000000],LUNA2_LOCKED[2.421740519000000000],RUNE[0.000000041184442],SNX[0.000000092217374],SOL[-0.000018164114087],USD[-39.469988665851234],USDT[0.000915736449759 6] |
| 01257110 | ETH[0.000000094000000],USD[-0.000000007372156],USDT[28.032597264306 2305] |
| 01257114 | AUD[0.891483040000000],USD[5.06810434 1122435],USDT[0.208871435000000000],XRP[0.051600000000000] |
| 01257115 | BNB[0.000004200000000],ETH[0.000000000000077],LOOKS[0.000000008418 2524],TRX[0.000020000000000000],USD[0.016123209171 7051],USDT[0.000000123518917] |
| 01257116 | 1INCH[0.000000004707 3600],APE[0.015386180000000000],AVAX[0.071441253356 7330],DFL[50.000000000000000000],DYDX[0.036179590000000000],FIDA[0.469103940000000000],FTT[0.000000058285380],GMT[0.982130500000000000],INDI_IEO_TICKET[1.000000000000000000],LUNA2[0.000092167731030],LUNA2_LOCKED[0.002215172470 57540],LU NC[0.607869814907 1756],MATIC[2.197800000000000000],NFT (341616077361305577)[1],NFT (4035006170925302491)[1],NFT (4087893706478329 83)[1],NFT (455967910547169107)[1],NFT (5138453524227 26586)[1],NFT (570333905864372 28)[1],SPELL[70.197528980000000000],TRX[0.100850000000000],USD[0.987567714263633 8],USDT[402.710127247603961],USTC[0.026585709435745] |
| 01257118 | BTC[0.000000043870000],LINK[0.000000004529000],LUNC[0.000000009035560],SOL[128.259524290446542 4],USD[0.000000111534831],USDT[0.000000118404209] |
| 01257119 | BTC[0.000000040000000],SOL[271.231092542414 6326],USD[380.610000000000000] |
| 01257120 | USD[5.533821728580368 7] |
| 01257122 | BNB[0.000000008000000] |
| 01257126 | CRO[9999.676687410000000],EDEN[163.167360000000000],FIDA[0.974400000000000000],RAY[100.000000000000000],SECO[6.998600000000000000],SOL[0.500000000000000],SRM[22.139710470000000000],TRX[0.000010000000000],USD[1525.315137474837 3531],USDT[0.000000015760640] |
| 01257127 | USD[30.000000000000000] |
| 01257135 | USDT[0.002240550039 1440] |
| 01257136 | LUNA2_LOCKED[0.000000110723767],LUNC[0.001033300000000],SOL[0.000000066161100],USD[12.549739492190 2500] |
| 01257137 | BTC[0.000050898440500 0],CAD[20.000000000000000],DOGE[0.846100000000000],SOL[0.002392400000000],USD[180.721720686640 0000],XRP[1.617671000000000] |
| 01257139 | FTT[0.096380000000000],NFT (4540711157959049 81)[1],NFT (4598478232633043 08)[1],USD[0.000000160252076],USDT[1.081818631158 3648],XRP[0.000000035538765] |
| 01257140 | DOGEBULL[0.000000020000000],USD[1.327441975035 8116] |
| 01257142 | FTT[0.000000010000000],NFT (3253568029982560 82)[1],NFT (3400170634139432 08)[1],NFT (3734878424386089 03)[1],NFT (3870025109542148 93)[1],NFT (4129571541320167 93)[1],NFT (4199240222654885 21)[1],NFT (4219261120890829 83)[1],NFT (4270015105153150 42)[1],NFT (4276627634244129 82)[1],NFT (4603735236037823 68)[1],NFT (4663246186847045 58)[1],NFT (4870511765426799 67)[1],NFT (4935760155921825 87)[1],NFT (5032322840691874 53)[1],NFT (5074765342327720 09)[1],NFT (5134418684533947 4)[1],NFT (5152673762849941 99)[1],NFT (5165003528459465 35)[1],NFT (5338295884418710 41)[1],NFT (5527743552744605 40)[1],NFT (5591677095632367 36)[1],NFT (5694579701573918 73)[1],NFT (5746239575977092 91)[1],USDi-0.0455112342848400],XRP[23.478774419247960] |
| 01257147 | USDT[0.000237167242 6870] |
| 01257148 | TRX[0.000030000000000],USD[-0.015292249614 0706],USDT[2.958947680000000] |
| 01257151 | ABNB[1.697742070000000],AKRO[1.000000000000000],BAO[3.000000000000000],BNTX[2.381308478368 1568],BTC[0.007705620000000],CAD[0.000000008180 8980],DENT[2.000000000000000],DOGE[406.986156665009 1768],PFE[1.978444770000000],SQID[0.000000044609740],TRU[277.504717580000000000],UBXT[77.187521933741825],USD[9.735641374904 8487],XRP[0.900523215567 7726] |
| 01257154 | AUD[9764334.70986227335878],BTC[3.043703384887 0781],ETH[0.020619849279998 3],FTT[1130.000000005000000],SRM[68.830809830000000],USD[-9865.598431778150 832900000000],USDT[0.000000484426 00280] |
| 01257156 | FTT[0.000000044402600],TRX[0.000001000000000],USDC[267.983383210000000],USDT[0.000000208936183] |
| 01257157 | TRX[0.000010000000000],USD[-0.008451294928 1108],USDT[0.008820330000000] |
| 01257161 | BAO[3.000000000000000],EUR[0.000001714214564],KIN[1.000000000000000],LINK[12.769073390000000000],TRX[3173.758012980000000],UBXT[2.000000000000000],USD[0.010214755699 6247] |
| 01257166 | USD[2.962403934803 9770] |
| 01257170 | XRP[1131.829980000000000] |
| 01257175 | USDT[329.851567000000000] |
| 01257176 | USDT[0.002240550039 1440] |
| 01257179 | BTC[0.037800000000000],ETH[1.497039156100000],ETHW[0.100228266100000],FTT[0.036854705500000],HT[482.351040000000000],TRX[-57.736991738937 7503],USD[2.149902957172 4355],USDC[83.202111230000000],USDT[8.181412001968 5701] |
| 01257180 | ETH[0.224137101799020],ETHW[0.229284406815700],SOL[5.011112710349 7600],USD[0.831999289490 0000] |
| 01257184 | BTC[0.001705676250000],ETH[0.000169320000000],ETHW[0.000169320983145],LTC[0.057000000000000],MER[0.955300000000000000],USD[743.662876250906 4587] |
| 01257187 | ADABULL[0.497643209000000],ASDBULL[364.053860000000000000],MER[0.009000000000000],USD[0.059004425000000] |
| 01257189 | FTT[0.086796174125950 0],USD[0.000003037328959] |
| 01257194 | ETH[0.000007800000000],ETHW[0.000007800000000],TRX[0.000020000000000],USDT[0.099800000000000] |
| 01257195 | USDT[0.000002307522970 2] |
| 01257196 | TRX[0.000030000000000] |
| 01257197 | TRX[0.000020000000000],USDT[0.498971000000000] |
| 01257198 | TRX[0.000002000000000],USD[0.652900343803271 2],USDT[0.105178815056 0712] |
| 01257199 | BNB[0.000000018817400],BTC[0.000000008787 5000],ETHW[0.000141721477280 0],FTT[0.048956210979357 8],LTC[0.003877470000000],SOL[4.340987235113 1365],USD[-0.212558225526 3745],USDT[0.883930959659 5332] |
| 01257201 | USDT[0.000231112918420 0] |
| 01257202 | USD[157.516662579296 6284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257207 | RAY[0.000000005000000000],USD[30.000000000000000] |
| 01257216 | USDT[0.000235144192547] |
| 01257218 | USD[30.000000000000000] |
| 01257219 | USD[0.0871077000000000] |
| 01257223 | BNB[0.0000000058708902],HT[0.0000000037821600],SOL[0.0000000024193200],TRX[0.0000000001367726] |
| 01257224 | USD[12.7493421000000000] |
| 01257230 | ETH[0.0000000046396107],RSR[82.6782496700000000],USD[-0.0100102242415306] |
| 01257231 | USD[19.0621425870871582] |
| 01257232 | ETH[2.7007786500000000],FTT[0.0568102900000000],SOL[9.3867802300000000],TRX[0.0000110000000000],USDT[155.1784975972750000] |
| 01257233 | OXY[0.0789000000000000],RAY[0.8938506200000000],USD[0.0023162748700000] |
| 01257236 | TRX[0.0000010000000000],USD[-10.9385290938372278],USDT[100.0000000000000000] |
| 01257237 | USD[0.0000000006062017] |
| 01257259 | BNB[0.0000000025871200],DOGE[0.0000000063667500],ETH[0.0000000042239168],FTT[0.5436515968951400],RUNE[0.0000034304200],USD[-0.1627877967882833],USDT[0.0000001559607798],XRP[0.6713190097136000] |
| 01257245 | CEL[0.0000000008000000],ETH[0.0000000019243700],FTT[0.0000000083578428],KIN[0.0000000056757024],LUNC[0.0000000085642551],USD[0.0000000057591697],USDT[0.0000000079412627] |
| 01257247 | USDT[0.0002291046594016] |
| 01257251 | USDT[0.0000506372503798] |
| 01257255 | BTC[0.0000000073800094],ETH[0.0000000658287699],NFT (293297331972702871)[1],USD[0.0003798817536366],USDT[0.0000000006734332] |
| 01257257 | ATOM[0.0960000000000000],CHR[969.0000000000000000],FTT[25.1688122050000000],IMX[112.2000000000000000],LUNA2[0.2511597010000000],LUNA2_LOCKED[0.5860393024000000],LUNC[53589.7840000000000000],MATIC[6.5983923900000000],NEAR[0.0986363200000000],SOL[0.0161622200000000],USD[36.1914491043246312],USDT[0.0000000840159947],USTC[0.7155810000000000] |
| 01257261 | USDT[0.0023378924271000] |
| 01257263 | ALGOBULL[3172.9707405100000000],ALTBEAR[222.0000000072659137],ASDBULL[1.9500000031410000],ATOMBULL[1.0641589200000000],BEAR[22.6510326325408208],BNBBEAR[326086.7965042900000000],BSVBULL[201.0000000024000000],EOSBULL[13.7769770123860000],ETCBEAR[100513.8887656728000000],ETHBEAR[2642.8807982653640505],EXCHBEAR[11.1962058800000000],HTBEAR[10.4227479400000000],LTCBULL[1.0000000000000000],OKBBEAR[2390.5440449400000000],SHIB[100000.0000000000000000],SUSHIBEAR[50478.4121922997000000],SXPBULL[1.1780385290000000],TOMOBULL[101.4158626360000000],TRX[0.0000000013106708],USD[0.0292185345734800],USDT[0.0000000046144123],XRPBEAR[19178.5795767575885500],XRPBULL[4.0421360000000000] |
| 01257264 | ETH[0.0041279200000000],ETHW[0.0041279200000000],USD[-1.7227684712524721],USDT[0.0050146710000000] |
| 01257266 | BNB[0.0000000002098073],BUSD[106.7090441300000000],ETH[0.0000079700000000],ETHW[0.0000007087335],FTT[155.7782466710895476],LUNA2_LOCKED[0.0000000224201430],NFT (312925479047901636)[1],NFT (349036388337780866)[1],NFT (384458865833102817)[1],NFT (444632630082642255)[1],NFT (544336523858780630)[1],NFT (545180278381514343)[1],NFT (572196985738093512)[1],TRX[0.0000000000000000],USD[0.0000001568670446],USDT[0.0000000165102870] |
| 01257267 | BAO[2.0000000000000000],MATH[39.7427055800000000],TRX[139.1657281400000000],USD[0.0136539476593540] |
| 01257268 | TRX[0.0000020000000000],USD[0.5383414405752105],USDT[0.0000000079868477] |
| 01257270 | SPELL[99.5000000000000000],USD[0.0099633930000000] |
| 01257271 | FTT[150.0150000000000000],TRX[0.0000030000000000],USD[0.0583018400000000],USDT[0.0000000014154016] |
| 01257272 | BTC[0.0000090400000000],MER[0.7974000000000000],TRX[0.0000020000000000],USD[2.7986338700000000],USDT[1.4256000000000000] |
| 01257273 | STEP[0.0878000000000000],TRX[0.2696010000000000],USD[0.0447547504000000] |
| 01257275 | AVAX[35.4159282487084800],AXS[0.0711462515527100],BNB[17.8460205586706000],BTC[0.2621771657295350],FTT[0.0139031907345639],HNT[0.0794825000000000],LRC[0.0054800000000000],MANA[1407.7324800000000000],RNDR[1418.8478450000000000],SOL[0.0000009207080000],SRM[8.6968894700000000],SRM_LOCKED[40.9831105300000000],UNI[473.9333860000000000],USD[0.1195976483307806],USDC[2868.5000000000000000],USDT[5.1383565392214393] |
| 01257277 | BNB[0.0011480000000000],BTC[0.0000000042829800],FTM[0.0263780314393800],MATIC[0.0000000008000000],NFT (384754887245562186)[1],NFT (442245917399428852)[1],NFT (527951760471095781)[1],SOL[0.0000000050435507],TRX[0.0000000087323500],USD[0.0000000097210292],USDT[0.9981553725224254] |
| 01257280 | USD[0.1264140000000000] |
| 01257284 | USD[0.0864857450000000] |
| 01257288 | BTC[0.0000000010558904],ETH[0.0000000016550000],IMX[0.0000000060000000],LUNA2[0.0000000438204718],LUNA2_LOCKED[0.0000001022477676],LUNC[0.0095420000000000],USD[0.5388618659970626] |
| 01257289 | TRX[0.9000010000000000],USD[0.2694383894125000] |
| 01257292 | TRX[0.0000030000000000],USD[0.0000000053912228],USDT[0.0000000020924799] |
| 01257299 | RAY[27.6069162484995400],USDT[0.0000000526851148] |
| 01257303 | TRX[0.0220070000000000],USD[1.5985043711505021],USDT[0.0655985579890511] |
| 01257306 | SOL[0.0000000019550700] |
| 01257307 | ALGOBEAR[99700.0000000000000000],APE[0.0000000017256900],BNB[0.0000001681194425],BNBBEAR[1510.0000000000000000],BULL[0.0000000060000000],ETH[0.0000000058954900],FTT[0.0000000053132205],LINKBULL[0.0998800000000000],LTC[0.0000000015605000],LUNA2[0.0000000553106018],LUNA2_LOCKED[0.0000000129058071 0],LUNC[0.0120440000000000],MATIC[0.0000000100000000],USD[0.1195976483307800],USDC[2868.5000000000000000],USD[0.0037055301834775],XAUT[0.0000000216284223] |
| 01257309 | ETH[0.0000000078314176],TRX[0.0000070000000000],USD[0.0000143262353458],USDT[0.0000000091276708] |
| 01257311 | TRX[0.0000030000000000],USD[3.1439233471451302],USDT[0.0000000162059987] |
| 01257312 | TRX[0.0000050000000000] |
| 01257313 | CRV[168.9992400000000000],USD[1.0049390498820720],USDT[0.0000000075000000],XRP[0.0000000075000000] |
| 01257315 | BTC[0.0000638800000000],DOGE[0.0000000051146150],ETH[0.1280169500000000],MER[334.3599373200000000],USD[1.8120277593862587],USDT[0.0000000026906577] |
| 01257319 | ETH[0.0000072900000000],ETHW[0.0203072900000000],MATIC[9.8252000000000000],USD[0.0000005997147],USDT[2732.7009618200000000] |
| 01257323 | ATLAS[0.0000000917360000],ATOM[0.0752810000000000],BTC[0.0000000010000000],CEL[0.0115390000000000],ETH[0.0000006000000000],ETHBULL[0.0000006000000000],EUR[32.7160040116407462],LUNA2[4.1316281640000000],LUNA2_LOCKED[9.6404657150000000],NEAR[0.0786820000000000],TRX[0.0000010000000000],USD[0.2427559849635458],USDT[0.0000002824026022] |
| 01257324 | FTT[0.0000080000000000],TRX[0.0000010000000000],USD[0.1462596500000000] |
| 01257325 | LTC[0.0004214800000000],USD[242.4136761365000000] |
| 01257328 | USD[0.0546883120000000],USDT[0.0689667657500000] |
| 01257336 | USD[10000.0000000085000000] |
| 01257337 | BTC[0.3000000050194542],BUSD[100.0000000000000000],BVOL[0.0000695766750000],ETH[0.0352651340407323],ETHW[0.0352651354137270],EUR[568.7115642255194605],FTT[31.8509249800000000],TRX[0.0000030000000000],USD[18496.6490582439340581],USDT[1.9266388827959615] |
| 01257342 | BTC[0.0000000016000000],ETHW[0.0061160000000000],FTT[0.0000417400000000],TRX[0.0000000017710475],USD[1.0000000111448736] |
| 01257346 | BULL[0.0000004200000],USD[0.0000000200876174],XRP[0.0000004330378] |
| 01257349 | APE[200.0584557300000000],BRZ[0.0000000021768300],BULL[10.0000000015480092],BUSD[175.0196490200000000],FTT[25.0000000069280238],SOL[74.8752061713494018],TRX[0.0000000000989000],USD[0.0000000072043110],USDT[0.0000000029504655],XRP[0.0000000080949000] |
| 01257351 | USD[0.0000001886970067],USDT[0.0000000030969032] |
| 01257352 | SOL[0.0000000099722341],USD[0.0000001253677431],USDT[0.0000000040186392] |
| 01257354 | BNB[0.0000000038872000],BTC[0.0000000027114300],SOL[0.0000000033577300],TRX[0.0000000076279866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257355 | AKRO[2.00000000000000000],BAO[21.50000000000000000],BTC[0.31441478500000000],CHZ[185.28847353000000000],DENT[5.00000000000000000],DOGE[1469.29039780000000000],ETH[6.62845623000000000],FTT[0.00000000921340300],HNT[0.00003632000000000],KIN[12.00000000000000000],LINK[21.62715898000000000],LTC[6.61985490000000000],MATIC[0.00000000368381160],RAY[0.00000000758274100],RSR[2.00000000000000000],SHIB[273.13249271000000000],SOL[23.81376478778466680],TONCOIN[252.21286514000000000],TRX[831.28357250000000000],UBXT[5.00000000000000000],USD[0.00000000762011130],USDC[1137.38588191000000000] |
| 01257356 | BNB[0.00000004008420000],SOL[0.00000005140920000],TRX[0.81350300000000000] |
| 01257362 | USD[0.10181784322424000],USDT[213.94153602000000000] |
| 01257374 | AAVE[0.00438000000000000],AXS[0.07000000000000000],BTC[0.00000004593312500],ETH[0.00000001554640000],FTT[0.04903750000000000],GALA[8.00000000000000000],LOOKS[0.01070000000000000],MATIC[8.67667019000000000],POLIS[8.69565217000000000],USD[4.82347827019983000] |
| 01257376 | BNBBEAR[18761.39843237000000000],EOSBEAR[144.79761366000000000],TRX[1.30000100000000000] |
| 01257377 | AAVE[0.00000000746452000],AKRO[1.00000000000000000],ATLAS[0.00000069632386],AXS[0.00000000345286626],BAO[1.00000000000000000],BCH[0.00000009068436],BITW[0.00000007456309],BNB[0.00006484298477],BRZ[0.00000006840873],BTC[0.00000000325653697],DOGE[0.00000000989898908],ETH[0.00000000416628160],EUR[0.00000150803435],FRX[0.00000005170000],LINK[0.00000051700000],LRC[0.00000007080482],LTC[0.00000003000000],MATIC[0.00000005965834],POLIS[0.00000009586390],RSR[1.00000000000000],SOL[0.00000003855376],UBXT[1.00000000000000000],USD[0.00009856560745],USDT[0.00000002100850],WAVES[0.00000000703804560] |
| 01257378 | USD[0.00000006406197] |
| 01257386 | MOB[3.50000000000000000],USDT[2.58496590000000000] |
| 01257388 | USDT[0.00004750057109960] |
| 01257389 | USD[30.00000000000000000] |
| 01257391 | USD[25.00000000000000000] |
| 01257393 | USD[0.00026159455339990] |
| 01257394 | AXS[0.20000000000000000],BNB[0.25149000000000000],BTC[0.00766616000000000],COMP[0.34920000000000000],CRO[60.00000000000000000],CRV[2.00000000000000000],ETH[0.29604734000000000],ETHW[0.29604734000000000],FTM[101.04377744000000000],FTT[0.20000000000000000],GALA[60.00000000000000000],GALFAN[2.20000000000000000],GRO[1.12485500000000000],SHIB[23336240.12000000000],SOL[0.16999050000000000],USD[287.39017956666514540],USDT[0.00001033891995],XRPI[466.13328000000000000],ZRX[42.00000000000000000] |
| 01257397 | USD[0.00969527814313260],USDT[0.02018416043458722] |
| 01257398 | SUSHIBULL[979.31400000000000000],SXPBULL[3.89220000000000000],TRX[0.00003000000000000],USDT[0.00000004297290] |
| 01257399 | ETH[0.00000006454730],SOL[0.00000000089917997],SRM[0.02182710000000000],SRM_LOCKED[0.08045494000000000],USD[0.06770656062920270] |
| 01257405 | BAO[2.00000000000000000],IMX[15.12736505000000000],USD[0.00000041497471000] |
| 01257411 | CEL[0.00000000581345200],RUNE[31.82073498000000000],USD[0.00539021902283460],USDT[0.00098644480899760],XRP[0.00100000000000000] |
| 01257411 | USDT[0.00005830940617600] |
| 01257412 | ETH[0.00000009493413],USD[0.00000000295368690] |
| 01257413 | TRX[0.00031000000000000],USDT[0.00000000325000000] |
| 01257415 | BNB[0.00000005409332],ETH[0.00000100000000000],USD[0.18606756333705252],USDT[0.00000001307381600] |
| 01257416 | SGD[80.00000000000000000],USD[368.17681572993536100000000000],USDT[1510.47436640000000000] |
| 01257417 | USDT[0.00218806225600] |
| 01257421 | ATLAS[8229.79727000000000000],BNB[0.00000004500000],BTC[0.00544094933000000],COMP[0.00000002000000000],ETH[0.14881211715000000],ETHW[0.14881211715000000],FTM[102.00000000000000000],FTT[4.99240459660605380],LINK[0.00000005000000],SOL[84.77942877000000000],USD[4.43902310255333172] |
| 01257423 | ETH[0.00000004783443],TRX[0.00000700000000000],USD[0.00000062501337],USDT[0.00017712331113240] |
| 01257425 | USD[0.00002181462389290] |
| 01257426 | BTC[0.00919956615160040],BULL[0.00000005000000],ETH[0.00017813277555500],ETHBULL[1.15781089000000000],ETHW[0.00017813277555500],MATIC[0.00000005068930000],SUSHI[0.00000009021210000],USD[0.20571365166997719],USDT[0.00920889226332040],XRP[0.00000008770000000] |
| 01257430 | USD[1.26664333370000000],USDT[0.00284383199814260] |
| 01257432 | SOL[0.00000037600000],USDT[0.00000000116158000] |
| 01257433 | ETH[0.00000010000000000],USD[0.00000001931136300],USDT[0.00000000897319960] |
| 01257434 | USDT[0.00036832295533504] |
| 01257436 | 1INCH[0.00000000995775522],BTC[0.00000003696214500],DOGE[0.00000000321837840],FTT[0.00000000398889080],LINK[0.00000004790636000],MATIC[0.00000004632280860],RAY[0.00000000224245124],RSR[0.00000007522292000],RUNE[0.00000004547001900],SAND[0.00000000534739910],SOL[0.00000009867878000],SRM[0.00001348181629340],USD[0.00498611438239410],USDT[0.00014507692766700],XRP[0.00000000439784560000000] |
| 01257441 | BTC[0.00000005405653],CHR[0.00000000968040600],CRO[0.00000000026439920],USD[95.96652574411116197],USDT[1.67651521379598390] |
| 01257443 | BNB[0.49004829000000000],BTC[0.00509962200000000],ETH[0.04299640000000000],ETHW[0.04299640000000000],USD[0.09502296000000000],USDT[616.76617588740000000] |
| 01257444 | BTC[0.00000007624000],SHIB[45.06081754000000000],USD[0.00000016272144900],USDT[0.00000000935362810] |
| 01257445 | USDT[0.00021551161606200] |
| 01257447 | USD[0.00000005855178810],USDT[0.00000000827615600] |
| 01257448 | USD[9.04825237640490710],USDT[33.00000002119030085] |
| 01257449 | AAVE[1.52932542400000000],ADABULL[0.30000583600000000],ALGOBULL[14497327.65000000000000000],ATOMBULL[1699.68669000000000000],AUDIO[5.99760410000000000],AURY[27.99631400000000000],AXS[0.89970512000000000],BTC[0.18516910000000000],BULL[0.00200778840000000],DFL[39.99262800000000000],D[0.99815700000000000],ENJ[289.94826000000000000],ENS[0.99981570000000000],ETH[1.78770539190000000],ETHBULL[0.03007202250000000],ETHW[1.78770539190000000],FTM[196.96369290000000000],FTT[8.99869565000000000],LINK[4.99576400000000000],LINKBULL[119.97788400000000000],LRC[9.99815700000000000],MANA[36.99318000000000000],MATIC[659.87761400000000000],MATICBULL[849.88020500000000000],RAY[2.99889420000000000],SAND[45.99152220000000000],SOL[84.26050421400000000],UNISWAPBULL[0.03999262800000000],USD[37.71525574616022341],VETBULL[89.98709900000000000000000],XRP[9.22700000000000000],XRPBULL[110997.97222000000000000],XTZBULL[199.96314000000000000] |
| 01257450 | DOGEBEAR2021[0.00096100000000000],ETHBULL[0.00999980117851989],LINKBULL[0.01392000046239320],MATICBEAR2021[0.03756000993143466],MATICBULL[0.09875000000000000],USD[0.02290721807212000],USDT[0.00000004181136],XLMBEAR[0.58775495030902232],XLMBULL[0.00272000000000000],XRPBEAR[8060.00000000693361900],XRPBULL[2800.00000000006933619] |
| 01257455 | TRX[0.00004000000000],USD[115.69086167926013841],USDT[4.01682782187573840] |
| 01257456 | BNB[0.00000000018496000],ETH[0.00000000667359900],HT[0.00000000112700000],SOL[0.00000000046005200],TRX[0.00000000080804310] |
| 01257463 | BNB[0.00000015190400],BTC[0.00000003803587],ETH[0.01171644761283850],ETHW[0.01171644861816400],FTT[0.00000009358541],LTC[0.00000000781764340],LUNA2[0.12173944290000000],LUNA2_LOCKED[0.28405870010000000],LUNC[26509.00000000000000000],SOL[0.00000005105256],USD[0.00003929453085400],USDT[0.00000300337389140] |
| 01257464 | BNB[0.00975000000000000],LOOKS[0.99540000000000000],LTC[0.01000000000000000],MER[0.89290000000000000],MNGO[0.00000000750000000],POLIS[37.30000000000000000],USD[482.41798436495218430] |
| 01257470 | ETH[0.00000010000000] |
| 01257471 | NFT[30769878544173164571],USDT[1.09008900000000000] |
| 01257472 | TRX[0.00000030000000000],USD[-0.12110229661502380],USDT[20.67655032868865650] |
| 01257474 | USD[0.00436800000000000] |
| 01257477 | USDT[0.00009556807509880] |
| 01257480 | BTC[0.00000007864000],MER[164.29541771107094260],USD[0.00000009247400020] |
| 01257484 | USD[0.00000007750000000] |
| 01257488 | USD[0.00021092142327530] |
| 01257490 | USD[21.59222404300000000] |
| 01257492 | MATIC[-0.00000022870893710000000],TRX[0.00000200000000000],USD[0.00003472875050030] |
| 01257495 | USD[0.00021026779015150] |
| 01257496 | AMPL[0.00000010631918000000000],BAND[0.35067257015466666000000000],BCH[0.00027420000000000],BTC[0.00000007000000],BTT[701397.00000000000000000],CEL[0.00000003620704800000000000],DOGE[0.98880000000000000],DYDX[0.09462000000000000],ETH[0.00547601538135600],FTT[0.03971898641596027],LINK[0.00000092138138],LUNA2[0.00498890570800000],LUNA2_LOCKED[0.01164077999000000],MATIC[2799.99800000000000000],NFT[334486149194914807],NFT[524485237561682455],TRX[5.99883400000000000],USD[0.45283098251932424],USDT[2.25949600596018850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257497 | CHR[15.000000000000000],CRO[219.996200000000000],EDEN[8.000000000000000],ETH[0.049990500000000],ETHW[9.999070040000000],FTT[34.993350000000000],KNC[9.998100000000000],LUNA2[0.399596487200000],LUNA2_LOCKED[0.932391803500000],LUNC[87012.976395700000000],MANA[14.998100000000000],MAT IC[99.981000000000000],SOL[4.999050000000000000],STETH[0.020390760069670008],USDT[159.558795901699689],USDTID.000000008981784],XRP[8990.742939000000000] |
| 01257500 | RAY[1.423447900000000],TRX[0.000001000000000],USD[0.023050070420000],USDT[0.000000362920880] |
| 01257501 | SOL[0.000000044000000],TRX[0.000000075464000] |
| 01257502 | USD[30.000000000000000] |
| 01257505 | TRX[0.000010000000000],USD[0.000000172551240],USDT[0.000000011174648] |
| 01257506 | SOL[0.000000074000000] |
| 01257507 | USDT[0.000330935413850] |
| 01257510 | APT[0.000000059664800],EUR[0.000000260650484],HT[0.020000000000000],LUNA2[0.170931099500000],LUNA2_LOCKED[0.398839232100000],SOL[0.005211085650750],USD[4.586955613827878],USDT[0.000000076435408] |
| 01257511 | USD[25.000000000000000] |
| 01257512 | TRX[0.000010000000000],USD[0.008908378800000],USDT[0.000000009190180] |
| 01257516 | MER[0.968500000000000],USD[-0.003408766528803],USDT[0.062053932177474] |
| 01257519 | FTT[152.773124810000000],SOL[9.335143520000000],TRX[0.001980000000000],USD[0.041064408661195],USDT[426.600002005782929] |
| 01257520 | AMC[1.061227812155943],USD[6.477867715117838] |
| 01257524 | SOL[0.000000006611600] |
| 01257526 | SXPBULL[4446.860439037671946],USD[0.013058141417480] |
| 01257527 | AVAX[0.000000078002743],BTC[0.000000023395866],ETH[0.000000005201400],ETHW[0.001997345201400],FTM[0.000000060547000],GBP[0.604170041490066],LUNA2[0.071253540220000],LUNA2_LOCKED[0.166258260500000],LUNC[0.229535356390056],MATIC[0.000000079950995],SOL[0.000000082595890],SQ[0.000000 89781861],SRM[0.000000230635],STG[0.0000000907120781],USD[0.000006312502789],USDT[0.000961596491841] |
| 01257529 | TRX[0.000010000000000],USD[0.004219950000000],USDT[-0.004088376050216] |
| 01257531 | DOGE[0.515720000000000],USD[709.165715074637430] |
| 01257536 | BTC[0.000000017330000],ETH[0.000000014682100],SOL[0.009243130000000],USD[0.0000000032020932] |
| 01257539 | AXS[0.000000027200000],ETH[0.000000094418235],FTT[0.001814020993441 8],LUNA2_LOCKED[0.000000119683037],LUNC[0.001116910000000],SOL[0.000000100000000],USD[0.000047525559359] |
| 01257542 | ETH[0.000000070522800],FTT[0.000000050825404],USD[0.006593393941 4469],USDT[8.560000000000000] |
| 01257543 | USD[31.332637487600000] |
| 01257552 | TRX[0.000520000000000],USD[0.000000220632182],USDT[0.000000024923690] |
| 01257557 | SOL[10.003492990000000] |
| 01257563 | HT[0.000000094178400],NFT [3955137041967292 05][1],SOL[0.000000081893700],TRX[34.600013006870981 7],USD[0.002803380325846 4],USDT[0.011711252500000] |
| 01257564 | ETH[0.000000050000000],SOL[0.000000093804285],USD[0.000001635503472] |
| 01257572 | USD[0.003316253439182 5] |
| 01257573 | BTC[0.000000153000000],TRX[0.000002000000000],USD[0.000000029094 0],USDT[0.000000080591785] |
| 01257577 | USDT[0.001861302911842] |
| 01257579 | SOL[218.710513300000000],USD[0.000000498268280],USDT[0.000000271526530] |
| 01257580 | USD[0.059615500000000] |
| 01257582 | USD[0.003340477969287 6],USDT[0.000000115481905] |
| 01257585 | SOL[0.000000019461800] |
| 01257586 | USD[0.000000002841004],USDT[0.000000052234283] |
| 01257588 | EUR[0.008915320000000],MATIC[0.000000092227120],SOL[0.000000100000000],USD[0.000000115410240] |
| 01257592 | USDT[0.001848630800250] |
| 01257595 | USD[0.000012004684578] |
| 01257596 | AKRO[1.000000000000000],BTC[0.001510320000000],DOGE[368.471395640000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010546274404670] |
| 01257597 | MER[0.964090000000000],USD[0.000000140933008],USDT[0.000000082261780] |
| 01257598 | ATLAS[400.000000000000000],FTT[0.098164400000000],POLIS[7.500000000000000],RAY[23.909944000000000],USD[0.165667310874808 2],USDT[0.000000010283173 5] |
| 01257603 | ETH[0.000000007761492],USD[0.008745721257822 2],USDT[0.000000047339732] |
| 01257604 | USD[25.000000000000000] |
| 01257609 | USDT[0.001909002635122] |
| 01257613 | ETH[0.000000100000000],RAY[165.526738190000000],USD[3.696190538283856 0] |
| 01257615 | TRX[0.000008000000000],USD[-0.423062220831255 4],USDT[102.790640050000000] |
| 01257617 | USDT[0.001921770599511] |
| 01257621 | USD[0.871947970000000] |
| 01257623 | ASDBULL[0.010886000000000],SXPBULL[41.604600000000000],THETABULL[0.020000000000000],TRX[0.000232000000000],USD[0.000000097628548],USDT[0.223792100319417 0] |
| 01257626 | FTT[0.000000461163943],TRX[0.000030000000000],USD[0.000000158963224],USDT[0.000022550870031 3] |
| 01257628 | USDT[0.000000001797976] |
| 01257629 | TRX[0.000010000000000],USD[13.706422727078664 8],USDT[0.100652055395893 4] |
| 01257631 | USD[0.000000085016820],XRP[3.144003600000000] |
| 01257632 | USDT[0.001883527468676] |
| 01257634 | BNB[0.006820000000000],SHIB[206700000.000000000000000],USD[7224.887020200000000] |
| 01257638 | AAVE[2.139572000000000],BNB[0.053210625247053 4],BTC[0.002329550000000],FTT[19.996000000000000],HNT[62.587717600000000],LINK[69.286336800000000],MATIC[979.705390000000000],MKR[0.408918200000000],MOB[139.972498000000000],RUNE[117.027579074145600 0],SOL[86.887021400000000],USD[35.745290990 2953450] |
| 01257639 | USD[0.000000020152813],USDT[0.000000084186284] |
| 01257641 | ALICE[0.000000042926990],ASD[0.000000074087821],BNB[0.002285560000000],CONV[0.000000024215381],FTT[0.243002847022 4688],GRT[12.655296319780968],HT[0.000000009395796],MNGO[0.000000098644192],SOL[0.894465434876316 5],SUSHI[1.400407400000000],TRX[0.731142774480946 0],USD[0.000000013743034],US DT[0.524844468131025] |
| 01257647 | USDT[0.087392717061122 4] |
| 01257652 | AAVE[8.874521731534710 0],AVAX[308.252053086051700 0],AXS[136.474986467384800 0],BAT[956.632899460000000],BNB[10.635985003808400 00],BTC[2.725699573076010 0],DOGE[4981.665496487882940 0],DOT[392.369847384215380 0],ETH[21.317315182472010 0],ETHW[19.706712403102290 0],LINK[890.649760085748470 0],LTC[34.456 2587141378001],LUNA2[2.634414721000000],LUNA2_LOCKED[6.146967683000000],LUNC[573649.352057939783880 0],MATIC[6680.376600802287900 0],SOL[58.466464885920000],USD[1.895710149479710 0],USDT[0.000000056582844] |

Case 22-11068-JTD Doc 969 Filed 03/15/23

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257658 | ATLAS[369.926000000000000],BNB[0.0001130000000000],BTC[0.0000649522408000],TRX[0.4420000000000000],USD[1.0147907450000000] |
| 01257662 | USDT[0.0002018181370016] |
| 01257664 | USD[0.7079986200000000] |
| 01257668 | BNB[0.0000000100000000],SOL[0.0000000034569440] |
| 01257669 | AMZN[0.0000000003844055],ARKK[20.0033220726539610],AVAX[0.0000000222291300],BIL[0.0000000030400000],BITW[0.0000000092314075],BTC[0.0247639914812637],DAI[1100.8419867708576874],ETH[0.8852377362483956],ETHW[0.0000000084123800],FTT[22.1929074813881402],GOOGL[0.0000000000170378],MATIC[0.0000000009337380000],MSTR[0.0000000044591300],NVDA[0.0000000001724620001,SLV[41.8857933895252194],SOL[4.4654079664595948],USD[-0.8256762749878342],USD[0.0000000090923600] |
| 01257672 | USD[0.1568624500000000] |
| 01257675 | APE[0.0976000000000000],TRX[0.0920010000000000],USD[0.0000023096113521,USDT[1.2534112523602750] |
| 01257676 | USDT[0.0019153840080810] |
| 01257688 | ETH[0.0000000057322533],FTT[0.0196000000000000],USD[0.9903329774655662],USDT[-0.0088368876970630] |
| 01257692 | USD[0.0556912575455846],USDT[0.0000000063881704],XRP[197.5117673700000000] |
| 01257694 | USDT[0.0018233466666130] |
| 01257698 | ETHBEAR[1580000.0000000000000000],LTCBULL[313.0313000000000000],MATICBULL[1.0001000000000000],USD[0.2136321104158460],USDT[-0.1342846621266795],XLMBULL[2.0002000000000000],XRPBULL[178927.6366000000000000] |
| 01257700 | USD[0.0000558300000000],USD[11.1007855326741339] |
| 01257701 | USD[0.0473258800000000] |
| 01257703 | USD[0.0017604846015021] |
| 01257708 | BTC[0.0054989340000000],FTT[7.7984622000000000],SHIB[1499709.0000000000000000],SUSHI[21.4958290000000000],TRX[0.0000030000000000],USD[5.9035120500000000],USDT[0.0000000034860642] |
| 01257711 | USD[0.0018613029111842] |
| 01257713 | USD[30.0000000000000000] |
| 01257715 | TRX[0.0000200000000000],USD[25.6774308350000000],USDT[0.0000000027215027] |
| 01257718 | BTC[0.0012601400000000],SAND[5.7760262825868622],USD[0.0000069367046124] |
| 01257725 | SOL[0.0603651087063420],USD[-0.5956496052912918],XRP[0.0000000034545170] |
| 01257727 | TRX[0.0000010000000000],USD[0.0000000111373334],USDT[0.0058014829054330] |
| 01257730 | ADABULL[897.0793931520000000],AVAX[1.5996580000000000],BEAR[966.9400000000000000],BULL[0.0009810000000000],DOGEBULL[0.0000000010000000],ETCBEAR[1927800.0000000000000000],ETHBULL[0.0000000010000000],FTT[4.7990880000000000],LUNA2[0.4180900106000000],LUNA2_LOCKED[0.9755433580000000],USD[35.5044737397567308],USDT[0.0000000014328141] |
| 01257732 | USDT[0.0003292663450262] |
| 01257734 | AUD[0.0000000097727886],KIN[1.0000000000000000] |
| 01257735 | ADABULL[0.0000412150000000],ALGOBULL[1724.9000000000000000],ALTBEAR[35.6700000000000000],ATOM[0.0928996000000000],ATOMBULL[8.2774200000000000],BNBBULL[0.0000893400000000],BTC[0.0000996532500000],BULL[0.0000057250000000],BVOL[0.0000960000000000],DEFIBULL[0.2730000000000000],ENJ[7.0000000000000000],EOSBULL[2.2050000000000000],ETHBULL[0.0000924800000000],FTT[0.0998765000000000],LINK[0.1916477500000000],LINKBULL[0.0031607000000000],LTC[0.0099843250000000],LTCBULL[0.8749900000000000],MANA[5.0000000000234768790],USD[25.8594229467596100],USDT[0.0112400977644458],XLMBULL[0.0087857000000000] |
| 01257737 | FTT[19.4767729000000000],USD[73.6744019421966124],USDT[0.0000000002621566] |
| 01257746 | ETH[0.0000000043654200],USD[0.7974688661372268] |
| 01257748 | ATOMBULL[0.1065900000000000],LINKBULL[0.0064200000000000],OKBBULL[0.0008800000000000],SUSHIBULL[0.8100000000000000],TRX[0.0000300000000000],USD[0.0093052064000000],USDT[0.6302253450000000] |
| 01257750 | BTC[0.0227000000000000],MATIC[50.0000000000000000],SOL[4.5601632200000000],USD[8.2586614500000000] |
| 01257751 | FTT[0.0000000026847462],USD[0.0000001576242392],USDT[0.0000000069682677] |
| 01257757 | BIT[0.8058200000000000],BOBA[0.0422000000000000],BTC[0.0000000020000000],MATIC[50.0000000000000000],MER[0.8442850000000000],OKB[0.0859590000000000],SLV[0.0810000000000000],USD[0.0000000199000000],USDT[0.0018860000000000] |
| 01257760 | USD[30.0000000000000000] |
| 01257761 | BCHBULL[8740.5062917800000000],BNB[0.0080000000000000],EOSBULL[125822.5007779100000000],ETCBULL[16.1499440500000000],USDT[0.0000000024093225] |
| 01257762 | MNGO[15490.0000000000000000],TRX[0.0003000000000000],USDT[0.0000000074219350] |
| 01257767 | BTC[0.0000000050000000],ETH[0.0000000013010237],MAPS[650.0000000000000000],MATICBULL[16000.0000000000000000],SOL[0.0057545259643313],SRM[0.0000000004204936],USD[-0.0010881407989804],USDT[0.0000000083654256] |
| 01257768 | BNB[0.0000000011955813],HT[0.0000000060364500],SOL[0.0000000091091052] |
| 01257769 | USD[30.0000000000000000] |
| 01257770 | USDT[0.0000000061138500] |
| 01257772 | USD[30.4744927211831450],USDT[-0.0018911528107207] |
| 01257773 | AVAX[67.9993802225136000],BTC[0.0000000008625515],CEL[0.0000000084725700],FTM[3000.5614500094662953],LUNA2[0.0824939803700000],LUNA2_LOCKED[0.1924859542000000],LUNC[0.0000000033291300],MATIC[0.0000000078068301],NEAR[340.0000000000000000],RUNE[0.0000000090429500],SOL[0.0000003900000000],USD[98.0000000000662804845],USDC[4252.0452107200000000],USDT[0.0000000027079290] |
| 01257778 | AMZN[0.0000000500000000],AMZNPRE[0.0000000023259497],BTC[0.1717322500000000],COIN[0.0000000062629056],ETH[6.0615327521174960],FTT[39.2487728306998351],GLD[0.0000000084627896],GOOGL[0.0000000100000000],GOOGLPRE[0.0000000003427971],KIN[1.0000000000000000],PYPL[0.0000000034119434],SLV[0.0000000070228223],SOL[0.0000000112046401,USD[0.0000000050062289] |
| 01257780 | USD[0.0066709185634400],USDT[0.0000000017772041] |
| 01257781 | ETH[0.0000001000000000],FTT[0.0000000073476228],USD[2.2523421750343698],USDT[0.0000000065824724] |
| 01257784 | USD[0.0000000073306507] |
| 01257791 | MATIC[0.0010000000000000],USD[-6182.6723638079637500],USDT[13583.8732022492614750] |
| 01257792 | ADABULL[0.0000000005000000],BULL[-0.0000000029500000],ETH[0.0005479653701175],ETHBULL[0.0000000010000000],ETHW[0.0005479653701175],KNCBULL[0.0079518000000000],MATICBULL[0.0000000021360000],MKRBULL[0.0000740650000000],UNISWAPBULL[0.0000456030000000],USD[23.7488714654445406],USDT[0.0000000096455610],VETBULL[0.0074597000000000] |
| 01257793 | USD[0.0000432587403736],USDT[0.0003363159388260] |
| 01257798 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[51.8826562909174480] |
| 01257800 | TRX[0.0001000000000000],USD[-0.0839526056690855],USDT[0.7692306033986073] |
| 01257805 | AMPL[0.0000000003741041],USD[0.0080622012532886] |
| 01257808 | ETH[0.0002256200000000],ETHW[0.0002256200000000],USD[0.7942035550000000] |
| 01257809 | BNB[0.0000000412769020],DOGE[0.0000000016297424],HT[0.0000000057307500],SOL[0.0000000098794140],TRX[0.0000000066093696],USD[0.0000000381865000],USDT[8.0027890726461285] |
| 01257810 | CREAM[0.0399920000000000],DOT[0.7998400000000000],TONCOIN[0.4999000000000000],USD[-7.7425872376199011],USDT[9.4811861870386582],XRPBULL[4023.8028682900000000] |
| 01257816 | BAO[1.0000000000000000],SHIB[3134796.2382445100000000],USD[0.0000000000000393] |
| 01257817 | ETH[0.0000008082081261,FTT[0.0000000044491800],MATIC[0.0000000000733474],USD[-0.0000050187739318],USDT[0.0002796400911324] |
| 01257818 | ATLAS[3490.0000000000000000],BTC[0.0001342228965500],CEL[61.5604000000000000],ETHW[1.3820000000000000],GMT[61.0000000000000000],HGET[13.2500000000000000],NEAR[16.5000000000000000],POLIS[66.4000000000000000],TRX[0.0000010000000000],USD[0.0000000187773751],USDT[0.7620389150000000] |
| 01257821 | USDT[0.0000000094742420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257823 | USDT[0.00019794478589745] |
| 01257828 | AKRO[0.00000000469675408],BTC[0.000000000469702],C98[0.000000009751974],DOGE[0.0000000091699706],ETH[0.0000149903005054],ETHW[0.0000149734515001],FTM[0.000000073557984],MATIC[0.0000000848668879],MER[0.000000000925196],RSR[0.00000000071863144],SOL[0.000000006732496],USD[-0.00015478236909201],USDT[0.000058497704481],XRP[0.0000000938010500] |
| 01257831 | AAVE[0.000004900000000],AKRO[20.000000000000000],AMPL[0.002396990624160],AUDIO[0.000612000000000],BADGER[0.000019110000000],BAO[7.885175480000000],BAT[0.000330300000000],BICO[0.000331566367084],BOBA[0.003736410000000],CHZ[1.000000000000000],CONV[0.010035750000000],COPE[0.00090260000000],DENT[18.000000000000000],DFL[17856.124482160000000],DOGE[1.001102600000000],FIDA[0.004956000000000],FRONT[0.001927400000000],GBP[0.000000014162671],GOG[0.009695160000000],GRT[0.000667900000000],HXRO[1.000196030000000],KIN[53.000000000000000],LEO[0.000003530000000],LINA[20.001423839610000],LUNA2_LOCKED[0.003322292189000],LINC[310.044050950000000],MANA[0.004492720000000],MATH[0.000971700000000],MER[0.010565800000000],MKR[0.000001700000000],OKB[0.000351600000000],OMG[0.008524000000000],PTU[0.017711300000000],RAY[0.000042750000000],REN[0.000531450000000],RNDR[2.872901140000000],RSR[0.000000000000000],RUNE[0.000515700000000],SECO[1.049831730000000],SHIB[221.683840480000000],SPELL[1.140110240000000],SRM[0.000367300000000],STARS[0.003076890000000],STORJ[0.000175900000000],TOMO[0.001445800000000],TRU[3.007410980000000],TRX[0.000000000000000],UBXT[17.000000000000000],USD[0.000000038711293] |
| 01257832 | USD[0.001698115374016] |
| 01257833 | TRX[0.000010000000000],USD[0.000000381204464],USDT[1499.000000115584212] |
| 01257838 | SOL[0.0000000199484800],TRX[0.0000010000000000] |
| 01257839 | DOGE[528.3344700286290389],SHIB[156995528.5000000000000000],USD[0.2420355856634280] |
| 01257844 | TRX[0.0000020000000000],USDT[100.0000000000000000] |
| 01257847 | AVAX[0.0000000034176146],BTC[0.0000000013365550],DAI[1578.9000000000000000],ETH[0.0080080229119220],FXS[0.0000000052888290],GMX[0.0000215000000000],USD[3209.2642038552803625],USDC[400.0000000000000000],USDT[0.0016885077493583] |
| 01257850 | BNB[0.0000000151137684],HT[0.0000001000000000],MATIC[0.0000000083661880],SOL[0.0000000057128190],TRX[0.0000000027922222],USD[0.0000000151869789],USDT[0.0000002603223764] |
| 01257857 | USD[0.0018486308002050] |
| 01257859 | USD[0.0000000131113091] |
| 01257868 | FTT[1.0000000000000000],USD[0.0018000000000000],USDT[2.5279432000000000] |
| 01257868 | SOL[0.0000001000000000],USD[9.8195054229767496],USDT[0.1630538247690540] |
| 01257870 | TRX[0.0000020000000000],USD[0.1404237215516025],USDT[0.0000000008135368] |
| 01257871 | RAY[0.0000000516171704],USD[0.0000000061252319],USDT[0.0000000209174147] |
| 01257875 | USD[1414.5400129400000000] |
| 01257880 | NFT [303690260491085319][1],NFT [569558590974770230][1],USD[30.0000000000000000] |
| 01257882 | SOL[0.0200000000000000],USD[0.0497225060000000] |
| 01257884 | REEF[44.3098639000000000],TRX[1.0000010000000000],USD[-0.0137986905000000] |
| 01257885 | BTC[0.0000000040000000],LUNA2[0.4658116356000000],LUNA2_LOCKED[1.0868938160000000],LUNC[101431.4643594000000000],USD[0.0061557139050000],USDT[0.6402705681017466],XRP[12.3000000000000000] |
| 01257887 | USD[25.0000000000000000] |
| 01257892 | MATH[0.0500000000000000],TRX[0.0000010000000000],USD[0.0001964000000000],USDT[0.0000000111517552] |
| 01257897 | BTC[0.0000817790000000],MER[0.6136350000000000],USD[3.6618159200550000],USDT[5.0265282890000000] |
| 01257898 | USD[0.0018107345446972] |
| 01257905 | AUD[2.8797547302708951],BNB[0.0000000009302572],BTC[0.0674084654385065],SRM[0.0000000058841432],USD[0.0002061637385170] |
| 01257907 | TRX[0.6884270000000000],USD[0.1312940027749780],USDT[0.0097600054321594] |
| 01257909 | ETHBULL[0.0000000030000000],MATIC[331.2087141059441475],USD[23.6236356855000000] |
| 01257913 | USD[0.0892264116123000] |
| 01257915 | ETH[0.0000000006637800],TRX[0.0000000009660656] |
| 01257916 | SHIB[1345895.0201884200000000],USD[0.0021922234186467] |
| 01257920 | FTM[0.0000000054161389],GBP[0.0026169669840670],SLND[0.0000000032622572],SOL[0.0000000051995211],USD[0.0000001093750601],USDT[0.0000000001097465] |
| 01257925 | AUD[0.4079734600000000],BTC[2.0723291707062250],FTT[0.0000001000000000],USD[0.0000004098204266],USDT[0.0000000018010256] |
| 01257934 | USDT[0.0001741722346124] |
| 01257935 | FTT[0.0000000072404205],JST[8.0093070500000000],SXPBEAR[500000.0000000000000000],TRX[0.0246930100000000],USD[0.8604826919187620],XRP[0.1090300000000000] |
| 01257937 | ENS[0.0059520000000000],ETH[0.0003784000000000],ETHW[0.0003784000000000],TRX[0.0000010000000000],USD[0.0057782676000000] |
| 01257940 | DFL[929.1501337100000000],USDT[0.0000000017001634] |
| 01257943 | USD[0.0000546177063561] |
| 01257944 | BTC[0.0016998670000000],CEL[22.3451907800000000],FTM[222.0000000000000000],RAY[30.0000000000000000],SNX[26.0986700000000000],SOL[0.3900000000000000],SRM[35.9966750000000000],USD[189.9704809810166146],USDT[10.9816923100000000] |
| 01257945 | USD[0.0001723004295640] |
| 01257947 | BCH[0.0000000054368000],BNB[0.0000000019539722],BOBA[1.0098663700000000],ETH[0.0000000022769550],NFT [329035357341672241][1],NFT [436508995675520320][1],NFT [563725532746547219][1],OMG[0.9772961534139480],SOL[0.0000000042569562],TRX[0.0176000000000000],USDT[0.0000002656657051] |
| 01257948 | DOGE[0.0000009145782400],USDT[0.0000000042284684] |
| 01257957 | TRX[0.0000030000000000],USDT[2.8690000000000000] |
| 01257958 | TRX[0.0000010000000000],USD[0.0541870350000000],USDT[0.0000000086013789] |
| 01257961 | NFT [374334790504525248][1],NFT [445289366152660198][1],NFT [518121124973953874][1],SOL[0.0000000044097100],TRX[0.4665100000000000] |
| 01257965 | USD[1.8308060100000000],USDT[0.0000000109518720] |
| 01257966 | DOGEBEAR2021[0.0000891000000000],ETHBULL[0.0000465300000000],TRX[0.0000040000000000],USD[0.0000000020892307],USDT[0.0000000080635760] |
| 01257967 | CHZ[24.5490091103214128],TRX[0.0000040000000000],USDT[0.0000002100683943] |
| 01257969 | USD[30.0000000000000000] |
| 01257971 | USD[0.0325793594500000],USDT[0.0076681283500000] |
| 01257973 | BTC[0.0011000020000000],MER[274.8171250000000000],TRX[0.0000040000000000],USD[3.1197476680801600],USDT[0.0000000166292955] |
| 01257974 | KIN[5073.7075045632905526],TRX[-0.0000570778768580],USD[-0.0149662727013729],USDT[0.0000000005006187] |
| 01257975 | FTT[0.0152069800000000],USD[-0.0153777396734343] |
| 01257984 | BTC[0.0000000032500000],MATIC[0.0000000000117426],SOL[0.0004443400000000],SUN[0.0009175725000000],USD[-9.9632389353276158],XRP[41.4788415500000000] |
| 01257985 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.2300425200000000],USD[0.0036920059484036],USDT[0.0042998801440024] |
| 01257986 | SHIB[1569940.4216488150000000] |
| 01257988 | BTC[0.0020203400000000],ETH[0.0235098100000000],ETHW[0.0235098100000000] |
| 01257990 | EDEN[9.6981570000000000],TRX[0.0000010000000000],USD[0.3477250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01257991 | FTT[6.995364950000000000],RAY[29.788679720000000000],SOL[16.675627350000000000],USD[0.000000101416188620] |
| 01257993 | FTT[0.098098800000000000],SRM[0.013818060000000000],SRM_LOCKED[0.083564750000000000],TRX[0.000001000000000000],USD[-0.0026911451193849],USDT[11.6535229012652404] |
| 01257994 | TRX[0.000002000000000000],USD[-0.013045941393765z],USDT[1.212567750000000000] |
| 01257996 | MER[3.850598360000000000],USD[0.000000014361981z] |
| 01257997 | ATLAS[289.990000000000000000],BICO[49.998200000000000000],C98[3.000000000000000000],GRT[16.000000000000000000],SOL[0.000000010280500],SRM[2.034791030000000000],SRM_LOCKED[0.029861170000000000],USD[0.0817232980748753],XRP[0.750000000000000000] |
| 01257998 | SOL[5.488534381089514z],USD[0.001460562636z350] |
| 01258000 | ETH[0.000000059100000],SOL[0.000000000810560z],TRX[0.000000092940757],USD[0.00125001z2562491] |
| 01258001 | USDT[0.001870820169688] |
| 01258003 | ETHBULL[0.357300000000000000],USD[0.000000181036985],USDT[0.000000007750000z] |
| 01258004 | ALGO[9.999888400000000000],AUDIO[33.792296930000000000],AVAX[0.290626850000000000],BTC[0.000927223554714z],DOGE[7.337131416123500z],DOT[0.903495910000000000],ENS[2.292284600000000000],ETH[0.000000016989801],EUR[0.000203874635506],FTM[35.692741320000000000],FTT[0.310284100000000000],GRT[55.332060140000000000],MANA[3.051721210435000z],MATIC[0.000000088921286z],MOB[4.941368090000000000],RAY[10.967734986786000z],REEF[1026.289430030000000000],SAND[2.246058650788900z],SHIB[3989.640368290000000000],SLRS[0.000000005400000],SNY[0.000000015600000],SOL[0.0771109388998728z],SRM[3.993834722340000z],SRM_LOCKED[0.0032212710000000000z],SXP[169.231548030476000z],TLM[136.504794730000000000],TWTR[0.000000021422365z],USD[0.000437560496222z],XRP[22.834831530000000000] |
| 01258005 | ATLAS[1742.388753130000000000],FTT[0.000060634028530z],SGD[0.000000029465690],SHIB[14420510.065348700888877z88z],USD[0.000000098085732] |
| 01258008 | EUR[0.000000039074648z],MER[398.779800000000000000z],USD[0.550807490994043z],USDT[0.000000006384107z6] |
| 01258011 | BAT[0.000000083779582z],BNB[0.000000009799395z],USD[1.009849933788686z],USDT[0.000000016129763] |
| 01258014 | MER[172.176416000000000000],USD[0.005532003492520z0] |
| 01258015 | BTC[0.049590577540297z4z],ETHW[0.174966750000000000],EUR[0.000000006039843z8],MATIC[0.000000074195000],SOL[121.421866371473670z0],TRX[0.000837000000000000],USD[0.000000013689875z],USDT[0.000000057281913] |
| 01258016 | BAO[258.285764890000000000],BTC[0.000000014850632z],JPY[0.842294320000000000],UBXT[0.843651520000000000],USD[0.000000009482787z9],USDT[0.000000009360z2640] |
| 01258017 | USDT[0.001870820169688] |
| 01258018 | TRX[0.000002000000000000],USD[0.351872508750000z0],USDT[0.000000009960930z8] |
| 01258021 | TRX[0.000010000000000000],USD[0.122291888000000z0],USDT[0.000000025599560] |
| 01258024 | FTT[0.002600000000000000],USDT[0.000000014000000z0] |
| 01258025 | ATOM[0.000000009748176z0],BTC[0.000000007126500z0],ETH[0.000972310000000z0],ETHW[0.000972310000000z0],GBP[0.000000000526z5684z],GOOGL[69.111000000000000000z],LUNA[0.013911139890000z0],LUNA2_LOCKED[0.032459326420000z0],LUNC[3029.180000000000000000z],MATIC[50.000000000000000000z],SOL[0.008002000000000z000z],TSLA[116.958870000000000000z],USD[3.505638924152489z3z],USDT[0.000000074974006] |
| 01258026 | TRX[0.000035000000000000],USDT[1.393487000717z10z49] |
| 01258027 | MER[992.099200000000000000z],USD[0.301900000000z000z00] |
| 01258038 | BOBA[32.455405215092553z],BTC[2D.000000005500000],BULL[0.000000008451152z2z],ETH[0.123658748451152z2z],FTM[0.000000002804484z1],OMG[0.000000009600000z0],SOL[0.000000008200000z00],USD[0.000000740796737z1z],USDT[0.000000040681735] |
| 01258039 | FTT[0.089718112183872z9],IMX[40.300000000000000z0000z],USD[0.36143508291z9653z],USDT[0.000000056997935z0] |
| 01258042 | CHZ[109.713495000000000000z],FTT[89.108910000000000000z],NFT[551378330863538930z][1],TRX[0.000000002765000z0],USDT[0.000000027650000z0] |
| 01258046 | DOGE[0.990872000000000000z],FTT[0.097410000000000000z],TRX[0.000040000000000z0],USDT[0.000000007500000z00] |
| 01258051 | TRX[0.000009000000000000z],USD[1170.227272254550000z0000z],USDT[0.000000112682929z] |
| 01258057 | BTC[0.032400000000000000z],NFLX[0.009977200000000z0000z],USD[0.163927463200000z0] |
| 01258062 | ENB[0.000000025287497z],DOGE[0.000000005714624z0],MER[0.000000019725471z],RUNE[0.000000062681808z],USD[1.275555577500000z000z00000z000z],USDT[0.050496000000000z00] |
| 01258073 | ETH[0.000000045170706z],FTT[0.000000010000000z0],USD[0.201683630130000z0],USDT[0.000000714430738z] |
| 01258075 | FTT[0.078423900000000000z],TRX[0.000000000000000z000],USD[0.000000078378380z],USDT[0.000000047738230z] |
| 01258076 | MER[13.990200000000000000z],TRX[0.000002000000000z0],USD[0.930651456400000z0],USDT[0.003999000000000z0] |
| 01258077 | BTC[0.000000099000000z000z],USD[0.016821109000000z000] |
| 01258080 | ADABEAR[999810.000000000000000000z],DOGEBULL[23.598219559000000z0],ETHBULL[0.000000004000000z0],LUNA2[0.042830573880000z0],LUNA2_LOCKED[0.099938005730000z0],LUNC[9326.447638200000000z0],SXPBULL[69018.123320000000000z000z],USD[0.000305956328838z],USDT[0.000048776150820z],XRPBULL[12808.453810000000000z000] |
| 01258087 | USD[2.251321524100000z0],USDT[0.004504623666571z9] |
| 01258088 | TRX[0.000002000000000000z],USD[0.000000168212856z],USDT[0.002853444558369z78z] |
| 01258089 | BTC[0.200784987481281z],BUSD[12313.122624520000000z0000z],EUR[0.633731722778654z3z],USD[0.000000005387595z5z],USDT[0.448164658018994z6z],USTC[0.000000007421372z] |
| 01258090 | ETH[0.000003215284469z8z],ETHW[0.000003215284469z8z],FTT[0.001236013953676z3z],SRMI[0.961247960000000z0000z],SRM_LOCKED[0.137631601112054z20z] |
| 01258091 | BTC[3.382404230000000000z],EUR[0.000117747402537z6z],SOL[600.645033620000000000z],USD[0.001577823512875z] |
| 01258092 | BTC[0.000000002000000z000z],ETH[-0.000127349945612z],ETHW[-0.000012659578406z],USD[0.045722012189824z] |
| 01258096 | BNB[0.000000003270600z],TRX[0.000000011779300z],USD[0.000000011303628z],USDT[0.000000052459676z] |
| 01258099 | BCH[2.000000000000000z],ETH[0.000604239305742z],ETHW[0.001604239305742z],SAND[0.606100000000000000z],USD[1.006277066527z1336z],USDT[0.899692000000000z0] |
| 01258102 | MER[36.363974460000000z000z],USD[0.000000047937388z],USDT[0.000000115017270z] |
| 01258104 | TRX[0.000010000000000z000z],USD[0.258734382228000z0] |
| 01258107 | ADABULL[0.000000004500000z],ARKK[0.149985010000000z000z],ATLAS[4.206100000000000z000z],BABA[0.001804350000000z0],BNBBULL[0.000000140000000z0],BTC[0.000091583599045z],BULL[0.000000093000000z0],COMPBULL[0.829550000000000z000z],DEFIBULL[0.008148000000000z000z],ENS[0.008904500000000z000z],ETH[0.000009420000000z],ETHBULL[0.000000009000000z0],ETHW[0.000009420000000z],FB[0.017250500000000z0],FTMD[77236585126469z20z],FTT[0.132988166733954z0],GRT[0.874200000000000z000z],JOE[0.977650000000000z0],KNC[0.000000010000000z0],LINK[0.054885510000000z0],MSTR[0.000000010000000z0],NVDA[0.000000010000000z0],PAXG[0.000078230000000z],PAXGBULL[0.000000998650000z00z],SLV[0.077185000000000z000z],SOL[0.000000028198556z6z],USD[503.843371816424047z2],USDTI-340.020407716143576z6],USC[0.013173974770235z] |
| 01258110 | DOGE[0.903800000000000z000z],FTT[0.388996417052654z4z],MER[0.783800004623700z0],SLP[9.544000000000000z000z],SRM[0.943000000000000z000z],SUSHI[0.039800000000000z000z],USD[1.371132864071z1101z],USDT[0.339140565000000z0] |
| 01258111 | LD[0.003035151000000z0] |
| 01258113 | USD[25.000000000000z0000z] |
| 01258115 | CQT[0.000000024940000z],SLRS[0.166400000000000z000z],SNY[0.000000035370793z],TRX[0.000003000000000z000z],USD[0.000000023772z1191z],USDT[0.000000005988z0556z] |
| 01258116 | GLXY[100.023970000000000z000z],MSTR[5.173924000000000z000z],STEP[69.551280000000000z000z],TRX[0.287831000000000z0],USD[0.032126624188676z6],USDT[0.00242747000000z000z],XRP[0.800000000000z0000z] |
| 01258119 | USD[0.000000006400000z0] |
| 01258120 | BAO[45.332342540000000z000z],BAT[0.000413610000000z000z],GBP[0.000000009349446z9z],KIN[1.000000000000000z000z],MTA[243.860079500000000000z],SHIB[6.102344190000000z000z],USD[0.000000037807897z] |
| 01258122 | FTT[0.063591000000000z000z],USD[0.000000085000000z000z],USDC[104.027299930000000z0],USDT[0.000000035811831z] |
| 01258125 | USD[0.927680944500000z0] |
| 01258129 | ATOM[0.000000007968068z1z],FTT[0.000000072272860z],LUNA2[0.045712944920000z0],LUNA2_LOCKED[0.106663538200000z0],TRX[0.000000028694648z],USD[0.044078057319632z3],USDT[0.010248024470000z0] |
| 01258132 | FTT[30.300000000000000z000z],USDT[0.006871843860069z0] |
| 01258133 | ETH[0.000000012240600z],GENE[0.000000008000000z0],HT[0.000000008610000z0],LUNA2[0.000074992607170z],LUNA2_LOCKED[0.000174982750100z],LUNC[1.632979810000000z0],NFT[487737296223935473z][1],SOL[0.000000054115200z],TRX[0.000000027289168z],USD[0.000000296435155z],USDT[0.000000302862588z] |

Schedule Customers of Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258137 | BNB[0.000000020000000] |
| 01258149 | AAVE[0.008575186814893 4],FTT[0.000000009836244 0],MTA[0.991360000000000000],USD[0.009170982428284 9],USDT[1.191195725451122 2] |
| 01258150 | AVA X[0.089810000000000],BOBA[1.999620000000000000],CRV[2.999430000000000000],DOGE[19.98670000000000000],DOT[9.49990500000000000],ETH[0.000028000000000],ETHW[0.000028000000000],FTM[19.99620000000000000],FTT[1.000000000000000000],LINK[0.999810000000000000],LUNA2[0.465639998700000],LUNA2_LOCKED[1.08649 3330000000000],LINC[1.500007500000000000],MATIC[19.98670000000000000],RUNE[3.999430000000000000],SOL[2.103802800000000000],SRM1.018777240000000000],SRM_LOCKED[0.016091960000000000],SUSHI[3.500350000000000000],TONCOIN[4.999050000000000000],USD[0.20.548592663600000] |
| 01258153 | AAPL[0.000000070290069],CHZ[0.0000000476520 15],DOGE[0.000000061606438],FTT[0.0001792653296575],MTA[0.000000043608332],SHIB[0.0000000309661 91],TRX[0.0000000385281 17],TSLA[0.00000003000000000],TSLAPRE[- 0.000000000415256 5],USD[0.000000133315844 4],USDT[0.000000003638370 5],WRX[0.000000002302880 0] |
| 01258154 | ADABEAR[14989500.0000000000000000],ADABULL[0.0000001000000000],AKRO[999.00000000000000000],ALGOBULL[[4999 0.000000000000000],ATOMBEAR[69986.00000000000000000],ATOMBULL[14.99700000000000000],BCHBEAR[3800.000000000000000],BCHBULL[[210.96090000000000000],BEAR[800.000 000000000000],BNB[- 0.0186168490370378],BNBBEAR[19988500.0000000000000000],BTT[1254205.166761546000000],BULL[0.00000006000000000],CUSDT[2.00000000000000000],DENT[500.000000000000000],DOGE[0.00000000238719 49],DOGEBULL[0.31194000000000000],ETHBEAR[500050.00000000000000000],ETHBULL[0.000068 58000000000],ETHW[0.000688488024374],EUR[0.000000000870000091],FTM[2.00000000000000000],HTBULL[0.00099980000000000],KBTT[1301.55342998000000000],KIN[57966.741507870000000],LINKBEAR[1999400.0000000000000000],LTCBEAR[19.99400000000000000],LUNA2[0.378149498700000],LUNA2_LOCKED[0.882348830200000],LUNC[77359.419391060000000],SUNI[52.846613800000000],TRX[0.98360068476600000],TRXBULL[20.00000000000000000],USD[0.645414415024813 1],USDT[0.00000000056787610],XRPI[3.50000000000000000],XTZBEAR[2499.50000000000000000] |
| 01258156 | USD[30.000000000000000000] |
| 01258158 | USD[25.000000000000000] |
| 01258159 | SXP[0.000000004197459 3],USD[-9.079887637334083 8],USDT[10.015897732764459] |
| 01258160 | SOL[0.000000004516290 0] |
| 01258164 | AAVE[4.229196300000000],BTC[0.157873218000000000],BULL[0.000003264000000 0],ETHBULL[0.003263500000000 0],LUNA2[0.098242356660000 0],LUNA2_LOCKED[0.229232165500000 0],LUNC[21392.480000000000000],SOL[4.600460000000000000],USD[-1450.418638238109325] |
| 01258168 | BNB[0.000000047640000],GENE[0.0000010000000 0],HT[0.0000000698510 00],MATIC[0.000077100000000],SOL[0.00000010000000 0],TRX[0.619375004689184 0],USD[0.008853647121198 0],USDT[0.000616052163312 1] |
| 01258171 | ATLAS[19.646600000000000000],BTC[0.000077207171200 0],CHR[100.616580000000000000],DOGE[211.795750000000000000],FTT[0.0351461182052610],GALA[99.97530000000000000],MANA[87.586560000000000000],SAND[87.58560000000000000],SOL[0.289796700000000 0],SXP[57.683321000000000000],TRX[94.352437000000000000],USD[84.924325168900000000] |
| | BTC[0.0000000348567 20],ETH[0.0000000534525728],EUR[0.0000000091195984],FTT[0.1179959340611486],KIN[518631041.205725240258044],LUNA2[0.000000020031034 8],LUNA2_LOCKED[0.000000046739081 2],SOL[0.0718762100000000],USD[-16.003195275802 7018] |
| 01258176 | BNB[1.521873815598560 0],TRX[0.000002000000000],USD[0.000001750696177 4] |
| 01258179 | USD[139.911798536065440 0] |
| 01258180 | AVA X[0.093334000000000000],DOT[0.030927000000000 0],FTT[0.0951523000000000],LTC[20.006698800000000000],TRX[0.00003000000000000],USD[4505.355087325097500 0],USDT[41.984509313637928 2] |
| 01258181 | BAO[3.000000000000000000],BF_POINT[200.000000000000000000],GOD$[0.000000100000000],NFT[[297640146385948607][1],NFT[[326156713843305183][1],NFT[[334462762871493662][1],NFT[[393114707927863253][1],RSR[1.0000000000000000000],SECO[1.044009100000000000],UBXT[1.000000000000000000],USD[0.0128325408443670],USDT[0.00000001160046566] |
| 01258182 | TRX[0.000003000000000],USD[0.002905075350000 0],USDT[0.000001015797 87] |
| 01258186 | MOB[90.981800000000000000],USD[9.000000000000000000] |
| 01258193 | TRX[0.000002000000000],USD[-0.025533700752674 3],USDT[2.210862000000000 0] |
| 01258196 | FTT[0.000000029164000],USD[0.000000041375751,USDT[0.000000098920346] |
| 01258197 | EUR[0.000000035131740],FTM[44.412266550000000000],TRX[0.00000100000000000],USDT[0.000001537394 18] |
| 01258200 | ATLAS[0.000000015269520],BNB[0.000000087063400],MATIC[0.00000000558040000],SOL[0.0000000026331675],TRX[0.00000000170735 21],USD[0.0138677276837672],USDT[0.000000004147 1909] |
| 01258202 | AUD[0.00423542817804 65],BAO[0.000000068548054],BTT[0.000000098726336],DOGE[0.000000085500436],KIN[1.000000001471652],KSHIB[0.0000000573600 00],SHIB[4533934.434641983613935 5],SOS[0.00000029529900],TRYB[0.000000004818000 0],USD[0.000000017969284] |
| 01258203 | USD[3.602185049869252 6] |
| 01258206 | ETHBEAR[90009.00000000000000000],SXPBULL[15388.545830000000000000],USD[0.0063685600000000],USDT[0.00000008056400 7] |
| 01258212 | USD[0.044675000000000 0],XRP[0.57240000000000 0] |
| 01258213 | AMC[0.095839000000000000],GME[0.002263200000000 0],USD[1125.814812430600 0000] |
| 01258214 | ALICE[100.00000000000000000],BTC[0.000074920000000 0],ETH[0.0009050000000000],ETHW[0.00090500000000000],LUNA2[16.073323350000000000],LUNA2_LOCKED[37.504421150000000000],TRX[0.00000200000000000],USD[249.792020266523109000000000],USDT[4266.364211514911652] |
| 01258215 | BTC[0.001799640000000],USD[4.879241245000000],XRP[0.5000000000000 00] |
| 01258218 | USD[0.501856729400000],USDT[0.190786000000000] |
| 01258219 | BEAR[116.295000000000000],BTC[0.0003302300000000],FRONT[0.6029950000000000],FTT[0.0781880000000000],LTCBULL[2491.00000000000000000],THETABULL[3.00000007000000 0],USD[0.1561217467481949] |
| 01258223 | BTC[0.000032683000000 0],TRX[0.000004000000000],USDT[2.00700000000000000] |
| 01258228 | USD[9430.404172140000000000] |
| 01258234 | TRX[0.0000020000000000],USD[0.73695825000000000],USDT[0.00000000213692 25] |
| 01258236 | BNB[0.007745469040000 0],MATIC[15009.782095853176988],RAY[152.96940000000000000],SRM[214.000000000000000000],USD[0.0088960077606624],USDT[0.354103630000000 0] |
| 01258239 | 1INCH[183.668469485456120 0],BNB[2.901273193098270 0],LINK[27.375823786287640 0],MATIC[-0.078719401687541 7],SNX[0.034094591468800 0],TRX[0.000000081647800],USD[0.0007116375760516],USDT[0.000000039688296] |
| 01258240 | KIN[9888.000000000000000],USD[0.01288580612833816],USDT[-0.00665711772502 42] |
| 01258244 | BCH[0.000950000000000 0],ETH[1.875396180000000000],ETHW[1.736422590000000000],EUR[0.7399975470000000],SLRS[0.88847000000000000],SRM[0.993160000000000000],USD[1.28518530987 50000] |
| 01258248 | USDT[0.00032306163169 70] |
| 01258254 | USD[25.00000000000000000] |
| 01258255 | BTC[0.00180007395271 5],MER[0.0312125816911900],USD[0.00000000722507 88] |
| 01258256 | MER[320.03200000000000000],TRX[0.00000400000000000],USD[0.7467499000000000],USDT[0.000000007242040] |
| 01258258 | THETABULL[25.215654000000000000],TRX[0.00000200000000000],USD[-0.003628491849193 1],USDT[0.1200000901480 75] |
| 01258259 | ATLAS[232.097186070000000000],MER[21.984600000000000000],USD[0.000000008388983] |
| 01258264 | TRX[0.000001000000000],USD[0.042569010000000 0] |
| 01258265 | USDT[0.00000007499 8600] |
| 01258270 | ALGOBULL[82187460.000000000000000000],BTC[0.00000004600000 0],DOGEBULL[0.0008100000000000],ETH[0.000000064166426],ETHBULL[0.00000008026700 0],EUR[- 2.2023380455713440],FTT[0.000000006891998],LUNA20.2124240770000000],LUNA2_LOCKED[0.4956561797000000],LUNC[46255.79000000000000000000],USDI[4.1132343296776805],USDT[0.1339503787024527],XRPI[1.1687759327944336] |
| 01258272 | NFT [472829649607536027][1],TRX[0.0000010000000000],USD[0.012537011200000],XRPBULL[5255.513500000000000] |
| 01258278 | BTC[0.000000015156300],ETH[0.000000113000000],FTT[0.046372920000000],LUNA2[0.000498943971300],LUNA2_LOCKED[0.001164202600000],LUNC[108.646100212000000],PAXG[0.000000004200000],SOL[0.00000000900000 0],TRX[0.5062216630443200],USD[1549.27043261337277000000000],USDT[210.987550741744578 1],XRP[0.691000000000000] |
| 01258279 | ATLAS[9240.000000000000000000],BTC[0.012106924120000 0],ETH[0.168000000000000 0],ETHW[0.168000000000000 0],RAY[0.25769200000000000],SOL[2.590000000000000 0],USD[0.4447481386794437],USDT[1.1842226888585555] |
| 01258289 | BTC[0.000117080000000],TRX[0.000780000000000],USD[0.46095944529536],USDT[0.0002121880929980] |
| 01258293 | BNB[0.000000229783000],SOL[0.000000015373370],TRX[0.00000100000000000],USDT[0.0002094649000 00] |
| 01258302 | USDT[0.00216698763 2676] |
| 01258304 | BNB[0.000000466000000],BTC[0.000000019198400],ETH[0.0000000052988700],ETHW[0.000000002988700],EUR[0.043000008800000 0],LDO[0.001000000000000],LUNA2[0.003746604674000],LUNA2_LOCKED[0.008742077572000],SOL[0.000000000032013 6],USD[1025.105143288001930],USDT[0.0000000 0598697681],USTC[0.053050000000000] |
| 01258305 | FTT[0.0890307024000000],GBP[3570.713997550000000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005000000],SNX[0.0343038600000000],SNY[0.9731055000000000],SOL[0.0068533000000000],SRM[0.972907900000000000],SUSHI[0.4542936000000000],TRX[0.00000100000000000],USD[0.000000006362170 4],USDT[1343.3219 873099794476],USTC[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258306 | ALICE[0.098580000000000],STEP[411.651100000000000],TRX[0.000000000000000],USD[0.031738480000000000],USDT[0.000000008469776] |
| 01258308 | BTC[0.000000074636975],FTT[0.000000072163600],USDT[0.000004201355151] |
| 01258309 | BTC[0.000000011775250],FTM[0.000000010000000],FTT[25.000000000000000],LUNC[0.000000100000000],USD[0.025129268404636],USDT[0.001859958177107],XRP[0.000000064023700] |
| 01258311 | USD[25.000000000000000] |
| 01258313 | USD[0.996325000000000],XRP[2221.222100000000000] |
| 01258322 | CQT[38.992590000000000],USD[0.542400000000000] |
| 01258324 | SLP[10.000000000000000],USD[1.588855922865000],USDT[0.002417000000000] |
| 01258326 | BNB[0.000000002260800] |
| 01258328 | COMP[0.000000005000000],DAI[0.004663477392000],SOL[0.000000100000000],USD[0.004749259892846],USDT[0.000000153318288] |
| 01258329 | AUD[26901.776302411290222],ETH[3.060663160000000],ETHW[3.060663160000000] |
| 01258330 | USD[0.002746100346725] |
| 01258332 | MER[201.756131480000000],USD[0.000000071559520] |
| 01258340 | ETH[0.000673507630392],ETHW[0.000673507630392],FTT[25.000000200000000],HT[0.000000023756706],LUNA2[19.940851470000000],LUNC[4342162.390000000000000],TRX[0.000001000000000],USD[3185.985590155151818180],USDT[0.000000102666069] |
| 01258344 | AAVE[0.053900000000000],BTC[0.000000231172600],CEL[16.296740000000000],CHZ[4.920000000000000],DENT[18696.260000000000000],DOGE[133.908178100000000],ETH[0.000812000000000],ETHW[0.019812000000000],LINK[0.193360000000000],SOL[0.045947771800000],USD[0.452479220000000],USDT[0.381000000000000] |
| 01258346 | USD[14.497743950000000] |
| 01258349 | USDT[0.000010938731918] |
| 01258357 | BNB[0.000000095588606],HT[0.052049618054560],NFT [3748396413246587][1],NFT [44173415119265714][1],SOL[0.000000083794552],TRX[0.000000008556790] |
| 01258363 | BTC[0.179467693000000],EUR[0.407400000000000],SOL[24.120201600000000],USD[0.131755370000000] |
| 01258365 | AAVE[0.009662739953820G],BAL[0.000000000000000],BTC[0.000116732156237],ETH[0.009476588000000],ETHW[0.009476588000000],FTT[0.037914752439871A],LUNA2[0.067188555850000],LUNC[14630.449493118000000],SOL[0.007497208000000],USD[-1.375383068393471B],USDT[0.000000073063585] |
| 01258367 | USDT[0.000079390264028A] |
| 01258368 | AVAX[0.000000008397025G],FTM[1.000000000000000],FTT[25.094801979123812],USD[0.000000170944788],USDT[0.887474992393782Z] |
| 01258372 | FTT[0.000000007435400],USD[0.112171722662837B],USDT[0.000000010120461G] |
| 01258376 | USD[0.241088267420037S] |
| 01258377 | USD[0.000000153276990] |
| 01258379 | USDT[0.002291295018100G] |
| 01258380 | AAPL[0.689868900000000],BTC[0.000009563000000],CRO[139.977200000000000],MANA[15.996960000000000],MTA[49.000000000000000],NFLX[0.019996200000000],SOL[2.000000000000000],TSLA[0.089982900000000],USD[2185.764678771397500000000000] |
| 01258381 | USD[41.110120150934600] |
| 01258383 | TRX[0.056558000000000],USD[1.483131293772000] |
| 01258384 | BTC[0.000000030000000],ETH[0.000071310000000],ETHW[0.249971310000000],EUR[0.000000085000000],USD[1.485536604382646] |
| 01258386 | USD[0.002266765324919],USDT[0.000000113088472] |
| 01258387 | DOGE[295.000000000000000] |
| 01258388 | BIT[0.000000099536000],SOL[8.598140940000000],USD[285.497520633531157] |
| 01258389 | FTM[0.000000029439076],LUNA2[0.051670055750000],LUNA2_LOCKED[0.120563463400000],LUNC[11251.263425900000000],POLIS[0.007850001960595G],RAY[0.088129009785297],SXP[0.000000000432200G],USD[0.077977894883942],USDT[0.000000104658806] |
| 01258390 | EUR[100.000000000000000] |
| 01258392 | USD[0.003747674528565] |
| 01258395 | BTC[0.000000000043600],TRX[0.000001400000000],USDT[0.000000004005818] |
| 01258396 | TRX[0.000002000000000],USD[-0.989530873377943G],USDT[1.037714100000000] |
| 01258397 | ATLAS[9.804000000000000],USD[0.005540880000000],USDT[0.000000038842168] |
| 01258398 | USDT[0.000101987099457G] |
| 01258400 | TRX[0.000002000000000],USD[4.628701542500000],USDT[0.000000065955208] |
| 01258401 | USDT[0.000023019552641A] |
| 01258402 | BAO[1537864.010563600000000],CHZ[4898.823652470000000],DENT[40977.951748410000000],FIDA[8.301378250000000],GBP[0.308989139245560G],KIN[6442051.779430250000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.478573911839204G],XRP[509.369888500000000] |
| 01258407 | BTC[0.000100000000000] |
| 01258408 | BTC[0.718146780000000],ETH[1.733063320000000],ETHW[1.733063319807370],FTM[1086.898200000000000],LINK[100.000380000000000],LUNA2_LOCKED[0.000000125371922],LUNC[0.001170000000000],MATIC[3736.678250000000000],USD[11.413867238679806B],USDT[0.000000078649946] |
| 01258414 | ALTBEAR[8475401.600000000000000],BAL,BULL[0.088275000000000],BEAR[837832.400000000000000],DOGEBEAR2021[24.030000000000000],ETHBEAR[1003991760.000000000000000],LINKBEAR[6998600.000000000000000],LTCBEAR[164877.018000000000000],LUNA2[9.823235675000000],LUNA2_LOCKED[22.920883240000000],TRX[0.000002000000000],USD[0.000000128104784],USDT[0.000000003086624],XTZBEAR[120025215.200000000000000] |
| 01258419 | USD[0.000087514380266G],USDT[0.000000038362732] |
| 01258423 | TRX[0.000002000000000] |
| 01258428 | BTC[0.000000077267018] |
| 01258431 | USDT[0.002405738964008] |
| 01258434 | SOL[0.000002997436G],USD[0.019948851143796G] |
| 01258437 | SOL[0.000000020568500] |
| 01258438 | AVAX[0.000000008492380G],BNB[0.000000041115967],ETH[0.000000047742500],GENE[0.000000048182000],HT[0.000000019589600],LTC[0.000000084849200],MATIC[0.000000069451055],SOL[0.000000133746141],TRX[0.000130085383240],USD[0.000000836716018],USDT[0.000000036162410] |
| 01258443 | BULL[0.000000067000000],TRX[0.000001000000000],USD[0.000000174471478],USDT[0.000000078267246] |
| 01258444 | CAD[0.000473054834621G],KIN[1.000000000000000],LINK[0.000000097213536T],SHIB[0.000000045000000],TRX[0.000000082222279],USD[0.000000035766108],XRP[4.831062679000000] |
| 01258448 | ETHW[13.370071910000000],HKD[0.000000070986400],USD[0.369525796407267S],USDT[0.000000164221884] |
| 01258447 | ETH[0.000000003127928],ETHBULL[0.000000003280000],MATICBULL[0.000000090000000],SOL[0.000000014873423],USDT[0.000000050813594],VETBULL[10141.840651218981302S],XRPBULL[0.000000004000000] |
| 01258450 | AKRO[2.000000000000000],BNB[0.000000059268528],BTC[0.000000074684146],EUR[0.000689541879392],MATIC[1.000000000000000],SHIB[0.000000155403264],TRU[2.000000000000000],TRX[2.000000000000000],USD[0.000000079720136] |
| 01258454 | SOL[0.000000086549800],USD[2.850000002808954T] |
| 01258455 | BTC[0.000092210000000],SLRS[0.739600000000000],SNY[0.987400000000000],USD[1.585069850000000],USDT[2.669731882456076] |
| 01258460 | TRX[0.000004000000000],USD[-3.173318681732921G],USDT[9.704441640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258469 | MER[460.364531240000000000],TRX[0.000020000000000],USD[-0.185800380000000000],USDT[0.214827596811994] |
| 01258470 | USD[0.009300000000000] |
| 01258471 | AVAX[118.285451205018857],BAT[1277.744400000000000000],CRO[1429.120876250000000],ETH[4.581000000000000],ETHW[2.276179600000000],LINK[0.000000007146131],LUNA2[14.295130410000000000],LUNC[3111907.784160721800000],SLND[188.562280000000000],SOL[0.000000007308 31841USD[600009.295991161722638],USDT[0.006035885502600],USTC[0.576588519326802] |
| 01258473 | USD[-0.742299550374025],XRP[8.54340300000000] |
| 01258490 | SOL[43.951476030000000],USD[1.614433240000000] |
| 01258492 | AVAX[0.000000010000000],BNB[0.000000028000000],BTC[0.000000006000000],SOL[0.000000066354944],TRX[0.000010068173918],USD[0.000002494338976],USDT[0.000000004571952] |
| 01258495 | SOL[0.009401500000000],SRM[0.998200000000000],XRPBULL[3.293490000000000] |
| 01258496 | BTC[0.000000005000000],USD[0.000000063833743],USDT[0.000000008288000] |
| 01258497 | APT[0.000000004372800],AURY[0.000000009190000],BNB[0.000000019109700],BTC[0.000040277553919Z],ETH[0.000182770050300],ETHW[0.000182711646600],FTM[0.000000003015000],FTT[25.127593562376442],LUNA2[0.006545949561000],LUNA2_LOCKED[0.015273882310000],LUNC[0.004797660000000],MATIC[0.000000 0037800],NFT (332013166204971727)[1],NFT (349719415823770632)[1],NFT (380147434772589959)[1],NFT (441776867985285507)[1],NFT (474834128211024979)[1],NFT (51597261814204523631),SOL[0.000000000014050],SRM[0.159630200000000],SRM_LOCKED[0.115963020000000],TRX[0.001687206593170],USD[2023.699876921938080],USDC[10.000881210000000],USDT[0.000000287992876],USTC[0.926607683640900] |
| 01258504 | USDT[0.000000002000000] |
| 01258506 | NFT (446503602634926098)[1],NFT (459835450049490059)[1],NFT (490102592618639133)[1],USD[0.000000005111880] |
| 01258520 | ALGOBULL[254582.000000000000000],BNBBEAR[5714285.000000000000000],COMPBEAR[48294.286888610000000],EOSBULL[406.000000000000000],ETHBEAR[547445.000000000000000],LINKBEAR[16450216.326530610000000],SUSHIBEAR[2040816.326530610000000],USD[0.000000000004770] |
| 01258525 | USD[500.010000000000000] |
| 01258532 | USD[0.558993514091000],USDT[0.288999113450731] |
| 01258535 | AGLD[118.800000000000000],ATLAS[4605.000000000000000],FTT[29.570000000000000],LUNA2[0.062224704990000],LUNA2_LOCKED[0.145190978300000],LUNC[13549.560517630000000],TRX[0.000020000000000],USD[1.302470426913016],USDT[0.000000034150576] |
| 01258538 | BTC[0.000409100000000],USD[0.088925110024800] |
| 01258539 | LUNC[0.000000008871423],TONCOIN[0.0700000000000000],USD[0.083533238000000] |
| 01258544 | ETH[2.581824510000000],FTT[0.012587502383810],GOG[0.530740000000000],HGET[0.044149000000000],LUNC[0.000721065063615],USD[0.000000064226748],USDT[920.322645518389142 9],USTC[-0.000000004115495 8] |
| 01258546 | ETH[0.000000084342157],EUR[0.005637987902849 4],LOOKS[0.000000003739343 4],SOL[0.000000102687801],THETABULL[0.897981797329250 0],TRX[0.007780000000000],USD[0.000000008616566 1],USDT[0.000000070634157] |
| 01258548 | FTT[0.069000000000000],USD[0.401441433797534] |
| 01258550 | LRC[275.793000000000000],TRX[0.000020000000000],USD[0.300045760000000],USDT[0.000000064337120] |
| 01258556 | USD[0.000000001700] |
| 01258557 | ALICE[6.705254650000000],BTC[0.000840250000000],DOT[2.133416140000000],ETH[0.010325375069786],ETHW[0.010325375069786],GMT[14.411245180000000],GST[5.497679770000000],MATIC[19.825808950000000],SOL[0.137915030000000],USD[0.000001983996703],USDT[0.000000005097262] |
| 01258558 | ETH[0.000000006000000],USD[0.039273038525000] |
| 01258569 | BNB[0.000000062529408],BTC[0.000000004079558],ETH[0.000000008091319],HT[-0.000000040726818],MATIC[0.000000025203400],SOL[0.000000002422632],TRX[0.000000046033112],USDT[0.000000074947126] |
| 01258581 | USD[0.143834832500000] |
| 01258582 | BOBA[63.500000000000000],BTC[0.092702580000000],BUSD[20.000000000000000],ETH[3.794992480000000],MOB[14.558627190000000],SOL[0.395351120000000],USD[182.834070741750565],USDC[10.000000000000000],USDT[0.000000167976414] |
| 01258585 | ETH[0.000000010000000],ETHW[0.000000005340895],SOL[1772.692007763854597 0],USD[0.000001799299423] |
| 01258587 | LTC[0.001873620000000],USD[0.414603416546531 0],USDT[0.000000059020049],XRP[0.000000062320620] |
| 01258588 | AUD[0.000000013442042 6],USD[2717.970362439620000000000000],USDT[2158.362683820000000] |
| 01258592 | TRX[0.000030000000000],USD[0.000000007904871],USDT[0.000000020340052] |
| 01258593 | USD[0.000000112677240] |
| 01258598 | AURY[0.622593960000000],BNB[0.007808800000000],ETH[0.000000100000000],TRX[0.600002000000000],USD[0.000000012000000],USDT[1.681553191000000] |
| 01258601 | ATLAS[70.000000000000000],GENE[3.000000000000000],GODS[0.499905000000000],TRX[0.200030000000000],USD[0.667716202487500] |
| 01258602 | USD[0.000000006000000],USD[0.025848420125000000000000000],USDT[10.250000000000000] |
| 01258604 | FTT[0.000000004856200],MATIC[-4.611222184438397 9],USD[-31.331406179929692 2],USDT[44.230000000000000] |
| 01258607 | AKRO[17.000000000000000],BAO[37.000000000000000],BTC[0.015623903475934 0],DENT[8.000000000000000],ETH[0.000000045063098],EUR[0.000000030714003],FIDA[1.000000000000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[32.000000000000000],RSR[8.000000000000000],TRX[15.000000000000000 0],USDT[0.000195379515645] |
| 01258609 | USD[0.000195377951564 5] |
| 01258610 | ALPHA[0.218145794477600],ETHBEAR[1605578201.700000000000000],FTT[0.000006861600058 1],USD[24.489887071027828 4],USDT[0.000000010112797] |
| 01258613 | AAVE[0.470000005321000],BNB[0.423542488852590 0],BTC[0.008729236995396 7],ETH[0.024438011939590 0],ETHW[0.024306490790440 0],EUR[0.000000001205936],FTT[2.000000000000000],LINK[2.023740301805000],RAY[5.876010260000000],REEF[929.917050000000000],SOL[1.586432020393190 0],TRX[0.000007527287920 0],USD[5.129456997409722],USDT[0.000000131365855] |
| 01258614 | USD[0.000000007200490],USDT[0.000011702124034 4] |
| 01258616 | BNB[0.000000002305500] |
| 01258618 | EUR[0.018642368546808],TRX[0.007810000000000],USD[8.612984972224875 9],USDT[0.000000009685505] |
| 01258619 | COMP[0.000000005800000],COPE[279.976526000000000],FTT[0.094770572080958 8],SRM[94.997284000000000],USD[0.001314475131000],USDT[109.182714564900000] |
| 01258620 | USD[0.000000220225740] |
| 01258623 | USDT[0.000378585654610] |
| 01258625 | TRX[0.000005000000000],USDT[0.743776933120492 8] |
| 01258626 | TRX[0.000020000000000] |
| 01258628 | FTT[38.562611000000000000000],USD[181.624781828500000000] |
| 01258633 | ADABULL[102.364880954016106 8],BTC[0.000000001012834 8],BULL[0.111915691470000],ETHBULL[2.044163562400000],SUSHIBULL[84036.963584783700000],VETBULL[131.081246606410436 6] |
| 01258634 | NFT (389729732675255058)[1],NFT (498563685782601626)[1],NFT (567876706907275536)[1],SOL[0.000000010089584],USD[0.000000032846430 2],USDT[0.000000033613139] |
| 01258637 | CRO[0.457348760000000],NFT (485093742789441612)[1],USD[2.082506361207592 5],USDT[0.000000115762233] |
| 01258648 | ALPHA[0.001397268168000000],BTC[0.000000003488953 8],COPE[0.005470870000000000],DOGE[0.109927124231602 8],DYDX[0.003149442283813 4],ETH[0.000000055919214],FTT[0.000000027106553],KIN[2.000000000000000],MNGO[0.071328429000000],RSR[1.000000000000000],SOL[0.003398555410460],USD[0.001483231961698] ADABEAR[13000800.000000000000000],ADABULL[0.004139909000000],BCHBULL[19.977200000000000],BNBBEAR[96996700.000000000000000],BNBBULL[0.001200620000000],COMPBULL[0.369929700000000],DOGEBULL[0.164485762000000],ETHBULL[0.012978300000000],GRTBULL[2.299563000000000],LINKBEAR[11997 7200.000000000000000],LINKBULL[0.438290000000000],MATICBULL[14.946162000000000],SUSHIBEAR[39992080.000000000000000],SUSHIBULL[23995.440000000000000],SXPBULL[1314.734000000000000],THETABEAR[38976585.000000000000000],THETABULL[0.118063419000000],US DT[0.000326260000000],USDT[0.000000043740399],XTZBULL[50.488315000000000] |
| 01258652 | NFT (402312857363437152)[1],NFT (435427975394199080)[1],NFT (466715615429082110)[1],NFT (502869635226836725)[1],NFT (550583289737931589)[1],NFT (554590470599080687)[1],USD[0.083277190000000],USDT[0.000000080277022] |
| 01258657 | TRX[0.000002000000000] |
| 01258659 | BTC[0.026100000000000],ETH[0.195000000000000],ETHW[0.195000000000000],LUNA2[0.224570360000000],LUNA2_LOCKED[0.523997520000000],LUNC[48900.670000000000000],SOL[4.310000000000000],USD[0.000374365850000] |
| 01258661 | USDT[0.000000001548928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258663 | TRX[0.000001000000000] |
| 01258664 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.009208891289029],KIN[1.000000000000000000],SHIB[1203781.195374370000000],USD[0.000000065274621] |
| 01258667 | FIDA[0.998484000000000000],FTT[0.099260000000000000],SRM[0.996508000000000000],TRX[0.000001000000000000],USD[0.008847858400000000],USDT[0.000000006000000000] |
| 01258668 | AKRO[5.000000000000000000],BAO[20.000000000000000000],BTC[0.028797559800000000],DYDX[23.529007990000000000],ETH[0.743018470000000000],ETHW[0.742706510000000000],FTT[1.372116790000000000],KIN[24.000000000000000000],LTC[0.950531250000000000],MATH[1.000000000000000000],SOL[2.916496700000000000],TRX[04.000000000000000000000],UBXT[6.000000000000000000000] |
| 01258681 | SOL[0.000000000000000000],TRX[0.055235850000000000],USD[-4.851387607945470900],USDT[7.506700155486569200] |
| 01258684 | TRX[0.000003000000000000],USD[8.789022063589970520],USDT[-0.000000025678163100] |
| 01258687 | ETHBULL[0.000000002500000000],USD[649.092972309482230700] |
| 01258689 | EUR[0.000000098050469],FTT[72.900956475815700000],LUNA2[0.004969169781000000],LUNA2_LOCKED[0.011594729490000000],NEAR[602.600000000000000000],USD[0.000000621403680],USDC[11376.096475360000000000],USDT[0.000000023945989] |
| 01258696 | USDT[0.000176674853441200000] |
| 01258697 | AAVE[0.006949000000000000],AUDIO[0.965800000000000000],BTC[0.000000560000000000000],ENJ[0.690562000000000000],ETHW[1.001470000000000000],EUR[1.000000000000000000000],FTM[243.105634000000000000],FTT[0.066711700000000000],LINK[0.088824700000000000],LUNA2[4.655553540000000000],LUNA2_LOCKED[10.862958260000000000],LUNC[0.009170000000000000],MATIC[39.611290000000000000000],SOL[1.007698590000000000],UNI[0.091450000000000000000],USD[12080.9259342903329806] |
| 01258699 | ATOM[4.400000000000000000],USD[0.000000054739270],USDT[1.032921831820548] |
| 01258701 | MATIC[0.000000036955222],USD[0.000000016848938] |
| 01258705 | AMC[0.199510000000000000],ETH[0.000000100000000],USD[1.046170296786649] |
| 01258710 | KIN[9543.017000000000000000],USD[0.000000043666047] |
| 01258712 | BLT[200.000000000000000000],BTC[0.000000065054200],ETH[0.000000031626700],ETHW[1.512489507215160000],FTT[161.098801627724252],LUNC[0.000000078170000],MNGO[1.794941000000000000],MOB[0.496239874632000000000],PAXG[0.000000095000000],POLIS[1022.193850610000000000],RAY[47.929987771764160000],SRM[10.117144170000000000],SRM_LOCKED[0.106665910000000000],USD[33.479934139312723000],USDT[0.000000006000000000000],USTC[0.000000006000000000] |
| 01258713 | TRX[0.000002000000000000],USDT[0.033500000000000000] |
| 01258714 | DOGE[0.000200000000000000],USD[4.002187907000000] |
| 01258715 | CHZ[0.000000008294660],CRO[114.880525843696519],MANA[0.000000052100588],MTA[0.000000081195854],RSR[0.000000043663302],SHIB[0.000000046178384],USD[1.663049289041772],USDT[0.000254064176406] |
| 01258717 | NFT [52074198314821954][1],NFT [54937373204519317][1],NFT [56615378250920900][1],SOL[0.000000030948600],TRX[0.000001000000000] |
| 01258718 | USDT[0.00032214922172481] |
| 01258720 | ADABULL[0.000000000784109984],APT[0.000000006959240],AVAX[0.000000001568364],BAO[1.000000000000000000],BNB[0.000000170195762],DENT[3.000000000000000000],DFL[0.000000007908354],DOGE[0.000000083802926],DYDX[0.000000008220400],ETH[0.000000002349375],ETHW[0.000022200000000],FTM[0.000000007810159],GALA[0.000000009372299],IMX[0.000000090804388],KIN[3.000000000000000000],LUNA2[0.010609440400000],LUNA2_LOCKED[0.024749361000000],LUNC[2311.330230434768027],MANA[0.000000007975800],MATIC[0.000000020341575],MCB[0.000000082544288],RAY[0.000000006260000],SAND[0.000000020713534],SGD[0.000000029313899],SHIB[0.000000029137732],SOL[0.000000061719264],SPELL[0.000000020400598],SRM[0.000000047500952],STEP[0.000000001839188],UBXT[3.000000000000000000],USD[0.818351124819227],USDT[0.000000088373131] |
| 01258721 | ETCBULL[205.865584500000000000],MATICBULL[3181.635191000000000000],TRX[0.000001000000000],USD[1125137065627084],USDT[0.000000012240284] |
| 01258722 | USDT[0.000190900263512] |
| 01258723 | USD[25.000000000000000] |
| 01258727 | BNT[0.094091000000000000],LTCBULL[0.695460000000000000],MATICBEAR2021[0.034190000000000000],MATICBULL[0.077079600000000000],USD[125.461275047661564] |
| 01258728 | BTC[0.000000078858160] |
| 01258730 | BTC[0.000000026761850],TRX[0.130002000000000000],USDT[0.000250971683103 38] |
| 01258731 | BTC[0.005000000000000] |
| 01258732 | BTC[0.000000095272000],EUR[0.001534258793531],USDT[0.947102600000000] |
| 01258736 | USDT[0.000221782777976 8] |
| 01258737 | ATLAS[0.000000025393169],BTC[0.000000009012600],CHZ[0.000000074096532],ETH[0.000000069980000],ETHHEDGE[0.019124000000000],LUNA2[0.039525058150000],LUNC[8606.66462760000000],SLP[0.000000014079200],SOL[0.000000074597481],THETAHEDGE[0.005957000000000],USD[8.907652582163289000000000000] |
| 01258741 | RAY[11.145122620000000000],TRX[0.000001000000000],USD[7.864419870000000000],USDT[0.000000110737226] |
| 01258742 | MER[0.008500000000000000],USD[0.658151300000000] |
| 01258743 | SOL[0.046955720000000000],STEP[3174.831968000000000000],USD[1.809732651750000],USDT[0.000000118991631] |
| 01258746 | DENT[1.000000000000000000],ETH[2.013692720000000],FTM[0.000245910000000000],NEAR[200.009035630000000000],SOL[100.456638410000000000],UBXT[1.000000000000000000],USD[6108.106446267620000] |
| 01258747 | USD[1.103157853193600] |
| 01258752 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.052130620000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],ETH[1.017715318923652 4],ETHW[1.017845418923652 4],EUR[0.000017645628263 31],KIN[3.000000000000000000000],LTC[20.000000000063737 36],MATIC[0.000000004812715],RSR[1.000000000000000000],TRX[0.000000000000000000000000],UBXT[2.000000000000000000000],USD[0.000038166931081 5] |
| 01258752 | APE[19.996314000000000000],AURY[0.000000010000000],BTC[20.000000032451500],ETH[0.557681678500000],ETHW[0.000000010000000],FTM[0.000000062925901],FTT[0.000000010685891 6],SOL[0.000000027332000],TRX[356.932948000000000],USDT[13608.105270318915349] |
| 01258758 | USD[1.000000000000000] |
| 01258760 | BNB[0.003500000000000000],BTC[0.000000006834250],CHZ[9.979000000000000000],ENJ[0.993000000000000000],ETH[0.042009830000000],ETHW[0.042009826000000],JOE[65.000000000000000000],LOOKS[23.000000000000000000],MATIC[2.800000000000000000],REAL[3.800000000000000000000],SOL[0.009410000000000000],TONCOIN[0.100000000000000000000],USD[0.532542106878053947 0],USDT[0.000000000240524 1] |
| 01258763 | ADABEAR[999300.000000000000000000],BEAR[17299.160000000000000000],DOGE[0.000000000000000000],USD[0.050297231500000],USDT[0.108882770000000] |
| 01258769 | LUNA2_LOCKED[208.878843000000000000],USD[0.000000112800967],USDT[0.000000034316000] |
| 01258770 | ATLAS[0.000000022000000],AXS[0.000000009022400],BNB[0.000000027535916],BTC[20.000000206606854],DOGE[0.000000026351128],ETH[0.000000068229079],ETHW[0.000000068229079],EUR[0.000000148830210],MATIC[0.000000121649200],RAY[0.000000062081458],SOL[22.055176137510770 1],USD[-280.659132156013544800000000000],USDT[637.196192538243110],VETBULL[262.800000000000000] |
| 01258781 | LTC[0.000000084143013],SOL[0.000000003953058 4],WAVES[0.025161847047646] |
| 01258782 | AURY[1.472136866133688],MER[0.000000055528195],STMX[0.000000033936830],USD[0.171400000000000] |
| 01258785 | FTT[0.000000204000000],USD[25722.452108925026 2104] |
| 01258787 | KIN[18797100.000000000000000000] |
| 01258790 | USD[0.001953779515465] |
| 01258793 | AGL[0.000000027644210],ALPHA[0.000000005503682],ATLAS[0.000000088000000],AUDIO[0.000000052811997],AVAX[0.000000001025780],BNB[0.000000009560000],BTC[0.000000139216280],C98[0.000000011552200],DOGEBULL[0.000000065840559],EDEN[0.000000049791784],ENJ[0.000000005443606],ENS[0.000000000 000000],ETH[0.000000054896558],FIDA[0.000000020719306],FRONT[0.000000024408288],FTM[0.000000006816050],FTT[0.000000025989120],GST[0.000000074527448],JST[0.000000029687091],LINK[0.000000025052062],MATIC[0.000000082985536],MNGO[0.000000029288618],MOB[0.000000076181423],MTL[0.000000009241 1800],NFT [32221842404046454][1],NFT [35429176077841343 3][1],NFT [55687267062763325 1][1],NFT [57236949882609855][1],POLIS[0.000000088382014],REN[0.000000008284726],SAND[0.000000069230346],SLP[0.000000099115367],SOL[0.000000007535136],SRM[1.056848021872255 5],SRM_LOCKED[7.837057340000000],STEP[0.000000101119854],SUSHI[0.000000077594577],TULIP[0.000000079455115],USD[0.001124886632742771],USDT[0.000000117205295],USTC[0.000000064500001],XRPBULL[0.000000090353017] |
| 01258795 | DOGEBULL[10.107466950000000000],USD[0.771762209357751],USDT[0.000000001121786] |
| 01258800 | USD[0.117710890000000] |
| 01258803 | TRX[0.000080000000000000],USD[0.057188450557685],USDT[0.3555126874581720] |
| 01258805 | BULL[0.000986426659834],ETH[0.000000036780000],GRTBULL[0.000000005422450 0],LINKBULL[0.000000019576000],SUSHIBULL[0.000000047504000],USD[0.000006805937817] |
| 01258807 | SOL[7.558126480000000000],USD[0.543164570311041] |
| 01258809 | ETH[0.000000075690874],SOL[0.000000034155822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258810 | BTC[0.071300034319300],CRV[0.900000000000000],DOGE[51191.547135237354698],FTT[0.093021850882649],LTC[28.056053340000000],SOL[0.000000008740279],USD[7540.381146288305391,5] |
| 01258811 | MER[99.930000000000000],SHIB[41226.875448020000000],USD[0.000000000001936] |
| 01258812 | USDT[0.000227568427248] |
| 01258813 | BTC[0.000000003245828],ETH[0.000000031600000],FTM[0.000000090000000],FTT[25.132437970000000],SOL[1250.122578071371017],USD[0.000647799213883],USDT[0.000000098700906] |
| 01258815 | USD[0.000062691364426] |
| 01258824 | BNB[0.000000178041883],BTC[0.000000019381265],FTT[0.101330923766159],KIN[0.000000069162001],USD[0.004312278195620],USDT[0.0002427781530822] |
| 01258826 | USD[2815.089419990000000] |
| 01258827 | USDT[0.000208310049472] |
| 01258833 | USD[0.030404060000000] |
| 01258834 | BTC[0.000000007115105],USD[0.055719163188364] |
| 01258836 | FTT[0.003781429173100],USD[-0.002973636902424],USDT[0.000000000874426] |
| 01258837 | MER[39.003900000000000],TRX[0.000010000000000],USD[0.367460240000000],USDT[0.000000098887744] |
| 01258840 | BTC[0.001713910000000],USD[-11.142271147086315200000000] |
| 01258841 | LUNA2[0.556139962474000],LUNA2_LOCKED[1.297659912138000],LUNC[51100.647723700000000],NFT [564963027172448641][1],USD[237.288025822625668] ,XRP[7.943000091138875] |
| 01258844 | USDT[0.002205259825203] |
| 01258845 | SOL[1.000100000000000] |
| 01258850 | ETH[3.124462626668131 2],LINK[306.250922640000000],USD[0.000005768540010 2],USDT[0.000000078652365] |
| 01258854 | BAO[7.000000000000000],BF_POINT[200.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000002567741 6326],USDT[0.000000184324009] |
| 01258859 | BTC[0.000099819998374 00],USD[14709.165834458536097 6] |
| 01258863 | USDT[0.001960196602110] |
| 01258864 | BTC[0.000022339960000 00],ETH[0.015143670000000],FTM[0.000000300000000],FTT[0.033425766545288 5],GBP[0.000000068699980],LUNA2[0.000860902076000],LUNC[0.000086009940214437],SOL[0.002124016000000],USD[0.000615989866247 8],USDT[4.614457510552346 5] |
| 01258865 | AAVE[0.000000009100000],ATOM[1600.0214880000000000],AVAX[0.006500000207480 0],BNB[0.000550100000000],BTC[0.000680799890000],ETH[0.000880700000000],FTT[150.0184400000000000],LUNA2[0.001236882700000],LUNC[0.001059201750500 0],SOL[0.00087743700000000],SRM[20.443073730000000 0],SRM_LOCKED[659.376066000000000000],USD[4153.193454467109732],USDC[0.058200000000000] |
| 01258869 | AAVE[0.000000033500000],BCH[0.000000001869970],BTC[0.02513447152730 82],DOGE[0.000000035424190],EMB[0.000000089060640],ETH[0.000000075600000],LINK[0.000000056054776],LTC[0.000000004251573],PAXG[0.000000042265528],RAY[0.000000044360304],XCN[0.000000004000000],RUNE[0.000000032853795],SHIB[0.000000004325466],SKL[0.000000020000000],SOL[3.066427581419672],SRM[0.000000050475395],SUN[0.000000016000000],SUN_OLD[0.000000030000000],TRU[0.000000017360000],TULIP[0.000000097800000],USD[0.00000010242082170] |
| 01258871 | BNB[0.000000034412800],BTC[0.000000000210810 08],COPE[0.000000002115736],ETH[0.000000014316350],FTM[0.000000075570630],PERP[0.000000006000000],STEP[0.000000055208970],USD[0.000003376221359],USDT[0.000000045159570] |
| 01258872 | BNB[0.299500000000000],FTT[5.018698800000000],RAY[1.99867000000000],USD[3.000000042087630],USDT[470.736903830000000] |
| 01258875 | MNGO[3779.326000000000000],USD[65.198164950000000],USDT[0.000000060456430] |
| 01258878 | BTC[0.000000001776401],USD[0.000000142899175],USDT[0.000000112517706],XRP[0.000000036098535] |
| 01258882 | AAVE[0.320000000000000],BNB[0.230000000000000],BTC[0.117300000000000],ENJ[59.000000000000000],ETH[0.415000000000000],ETHW[0.415000000000000],LINK[8.000000000000000],MATIC[110.000000000000000],SOL[9.430000000000000],UNI[4.100000000000000],USD[3.856491932677462 0] |
| 01258893 | USDT[1.000000000000000] |
| 01258897 | MER[0.000725000000000],USD[0.000000081023028],USDT[0.000001489265640] |
| 01258904 | LUNA2[0.000000020305817 6],LUNC[11.630554310000000],USD[0.000000004390135] |
| 01258906 | 1INCH[56.997283006899220],ALGO[0.001675000000000],AVAX[0.000000007378578],BCH[0.083887962500000],BNB[0.086812468659200],BTC[0.000000234150621],DOGE[97.003150000000000],DOT[0.000000036651183],ETH[0.000000035128234],ETHW[0.000000113777190],FTT[0.085307996997407],LINK[0.000000047116800],LUNA2[0.000033944336800],LUNA2_LOCKED[0.000079204619100],LUNC[0.000000029147400],MATIC[47.994920010868362],RAY[0.000000002096567],SOL[0.000000050637971],SRM[0.987948480000000],SRM_LOCKED[50.804909280000000],USD[885.445482161836711000000000],USDT[19.447872415250000],XRP[222.004170000000000] |
| 01258909 | USD[30.000000000000000],USDT[39.649024342500000] |
| 01258911 | USD[0.000000023058176],USDT[0.000036137478760 0] |
| 01258917 | ETH[0.000951995220770 0],ETHW[0.000939045220770 0],SOL[0.000049530000000],USD[0.000166135394596 2],XRP[1.331164749036360 0] |
| 01258918 | LUNA2[5.248849387000000],LUNA2_LOCKED[12.247315240000000],USD[0.106154659000000],USTC[743.000000000000000] |
| 01258923 | ATLAS[45.588025110000000],USDT[0.000000017396852] |
| 01258924 | BTC[0.000000007592000],SOL[0.000000005209114],USD[20.390339796751231 2],USDT[0.000000519280075],XRP[0.071708509492499 2] |
| 01258927 | MANA[22.000000000000000],MER[0.797700000000000],TRX[0.000001000000000],USD[2.710448154000000] |
| 01258937 | AVAX[29.468482000000000],DOT[42.633506000000000],FTM[927.618000000000000],MATIC[503.407049000000000],SOL[8.975000000000000],USD[0.307962320000000],USDT[0.000000032780692] |
| 01258938 | AVAX[0.000000003933877],BNB[0.000000092656000],BTC[0.000098995650000],DYDX[0.096927040000000],ETH[0.000048899325960],ETHW[0.000048899325960],FTM[0.728025580000000],GRT[0.710338600000000],RSR[2.934100000951978],SOL[39.070000003000000],TRX[0.000048000000000],USD[-78.775421014575914 9] ,USDT[0.005215702840139 2] |
| 01258940 | KIN[11334417.913200000000000],MATIC[359.969600000000000],TRX[0.000010000000000],USD[2272.033450592800000],USDT[0.000000023134829] |
| 01258942 | APE[77.300000000000000],BTC[0.000069151586561 4],ETH[-0.000921494125238],ETHW[-0.000915746808147],FTT[0.007990000000000],MOB[1408.401500000000000],USD[-0.455399036990796 83],USDT[5203.177246319689512 8] |
| 01258944 | USDT[0.000205707033575] |
| 01258948 | MATH[1.000496600000000],RSR[1.000000000000000],USDT[0.129302738192698 1] |
| 01258951 | ATLAS[1609.520000000000000],FTT[0.097253704962200],SOL[3.692381362378403 8],TULIP[1.499700000000000],USD[26.392975540146516 1],USDT[0.000000011327286 2],XRP[313.882933000000000] |
| 01258955 | BEAR[700.000000000000000],BEARISHT[5000.000000000000000],BTC[0.000000042004500],BULL[0.000000029597100],ETHBULL[0.000200000000000],ETHW[0.477168882959710 0],FTM[0.037333474521500 8],FTT[25.665101550000000],MATIC[4.831880226310480 0],SOL[129.413802949000000],USD[0.113735518291015 1],USDT[0.000000021011208] |
| 01258959 | USD[30.000000000000000] |
| 01258960 | ATOM[0.000000431775000],BNB[0.000000055069466],GNE[0.000000004161250],MATIC[0.000000009652000],SOL[0.000000042139780],USDT[0.000000036585087] |
| 01258964 | USDT[0.000114995640194] |
| 01258965 | LUNA2[0.000259509298000],LUNA2_LOCKED[0.000605521669530 00],LUNC[56.508696000000000],MER[0.000800000000000],NFT [446960487808828926][1],NFT [452583372179542814][1],NFT [507675912173136288][1],NFT [515962622696779630][1],NFT [515596072466716936][1],NFT [535180783370672475][1],NFT [543930601166586609][1],NFT [551520667851157594][1],TRX[0.000003000000000],USD[24.678122999109640 0],USDT[0.000004373593250] |
| 01258968 | USD[0.000000081065019],EUR[0.000000008706357 7],USD[0.161944904137076] |
| 01258970 | USD[0.016866290000000] |
| 01258972 | ADABULL[0.000000004099108 0],ATLAS[0.000000007874894 7],BNB[0.000000077075475],BNBBULL[2.805791949072449 8],BULL[0.101409378141756 5],CRO[0.000000165705 79],DOGEBULL[0.000000019832013],ETH[0.000000097139022],ETHBULL[0.904335210056116 7],IMX[0.000000020000000],MATICBULL[0.000000016733746],OXY[0.000000008856412],UNISWAPBULL[0.000000001347501],USDT[1.768225265607684 6] |
| 01258974 | USD[0.000000004710000],USDC[131.817925790000000] |
| 01258976 | USD[0.000220458528022 0] |
| 01258983 | BNB[0.000000023079675],BTC[0.000000045030379],ETH[0.000000059252399],FTM[0.000000052000000],FTT[2.330738640513496 5],MER[0.000000007410000],POLIS[0.000000072247448],USD[0.000000280741574],USDT[0.000000685442276],XRP[0.000000083359858] |
| 01258985 | CRO[0.932680000000000],FTT[0.098760000000000],TONCOIN[0.094218800000000],USD[81.896083049584124],USDT[409.719676369252995] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 969   Schedule D-Claims of Nonpriority Filed 03/15/23 Filed 03/15/23 Page 2275 of 2591   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01258988 | KIN[6907536.5335030900000000] |
| 01258991 | USD[0.0000018837553741],USDT[0.0000000702305797] |
| 01258992 | USD[0.0000602412388931],USDT[0.0000000039683362],XRP[0.7490580000000000] |
| 01258994 | TRX[0.0000010000000000],USD[0.0063848290000000],USDT[0.9853589299693844] |
| 01258997 | FTT[150.0784043200000000],NFT (42160729116791882711],NFT (4535665648664752121[1],NFT (4594846191351184041[1],NFT (4989301389261170391[1],USD[0.0050294177358069],USDT[0.0000000045787700] |
| 01258998 | BTC[0.0000000394593351,DOT[59.6000000000000000],FTT[25.0000000000000000],LUNA2[0.2374669118000000],LUNA2_LOCKED[0.5540894608000000],USD[0.0000000176867324],USDT[4586.9551505429163332],XRP[863.0815060000000000] |
| 01258999 | TRX[0.0000000000000000],USD[0.0000000097036730] |
| 01259004 | USDT[0.0002057070335775] |
| 01259005 | MER[0.4943000000000000],SOL[0.0434400000000000],USD[0.8204517050000000],USDT[0.0000000087924549] |
| 01259006 | APT[0.9998100000000000],ATOM[0.0000000010400000],BNB[0.0000000024724720],BUSD[27.6108103800000000],CRO[0.0000000012574737],ETH[0.0000000059709200],ETHW[0.0011436098055283],LTC[0.0000000092859668],LUNA2[0.0015381251970000],LUNA2_LOCKED[0.0035889587930000],MATIC[0.0000000026568609],NFT (437944841772549833)[1],NFT (463955738559764241[1],NFT (574014816962529930)[1],SOL[0.0000000059242911],TRX[0.0000000701118553],USD[0.0000000083243892],USDT[0.0000020516457998] |
| 01259009 | FTT[0.0031307282656118],USD[0.0000000370595341],USDT[0.0000000226031736] |
| 01259012 | SAND[46.2885138200000000],USD[57.2013963843147888] |
| 01259018 | USD[0.0000000500105005],USDT[0.0000000009286005] |
| 01259020 | TRX[0.0000030000000000],USD[0.0000000464505800],USDT[0.0000000086932781] |
| 01259023 | BTC[0.0000000082235893],USD[0.0421500500000000],USDT[0.0000284138024752] |
| 01259024 | BTC[0.0000000053294500],SOL[0.0000000020816100],TRX[0.0000000076000000] |
| 01259028 | FTT[0.1000000000000000] |
| 01259030 | BTC[0.0456776100000000],ETH[0.0006742500000000],ETHW[0.0006742500000000],FTT[0.0000000090000000],LUNA2[0.0990526358500000],LUNA2_LOCKED[0.2311228170000000],LUNC[2156.9200000000000000],SOL[27.2840270692297922],USD[5419.3148758711455720],USDC[4000.0000000000000000] |
| 01259033 | ETH[0.0000000039187500] |
| 01259035 | AVAX[136.4813795903362465],MATIC[9.8993000000000000],SOL[42.4219383000000000],USD[8.6509086487099287],USDT[2.8816369760972961] |
| 01259036 | AVAX[0.0000000052201775],ETH[0.0000000033400000],EUR[0.0000000052660000],FTM[0.0000000616162272],FTT[0.0000000034278636],USD[0.5472740278425894],USDT[3.3726402988251463] |
| 01259038 | TRX[0.0000010000000000],USD[0.1501395718971250],USDT[0.0043620000000000] |
| 01259040 | USD[0.0002181462389290] |
| 01259041 | BNB[0.0000000100000000],NFT (3761757187430607371[1],SOL[-0.0000000036788827],TRX[0.0000000060457436],USD[0.0000014570739304] |
| 01259043 | C98[0.1000000000000000],USD[0.0206474559910509],USDT[0.0000000053721484] |
| 01259044 | USD[0.0000000125108461],USDT[0.0000000085521251] |
| 01259047 | ATLAS[0.4300000000000000],USD[1.4975436714456688],USDT[0.0000000135590501] |
| 01259048 | TRX[0.0000020000000000],USD[0.0919958083227592] |
| 01259049 | BTC[0.0023000000000000],ETH[0.0247612500000000],ETHW[0.0247612500000000],USD[-0.0737553712385625] |
| 01259050 | USD[0.0000000064103504] |
| 01259053 | BTC[0.0000000010703862],TRX[0.0000030000000000],USD[-0.0060560512775374],USDT[0.0702876152252132] |
| 01259057 | USD[0.0004780495157901],USDT[0.0000000037478315] |
| 01259063 | AVAX[0.1486000000000000],BTC[0.0003890000000000],TRX[0.0000020000000000],USD[-25.5121082752881505],USDT[56.5704074904998110] |
| 01259066 | USD[30.0000000000000000] |
| 01259067 | USD[0.0000000010000000] |
| 01259068 | BTC[0.0000000018000000],ETH[0.0000000004371142],ETHW[0.0019920517347398],FTT[2.4399275948919652],KIN[0.0000000100000000],SOL[0.0098913600000000],USD[39.5502765231488718],USDT[0.0000000109847946] |
| 01259079 | USD[0.0000000100483724] |
| 01259080 | USD[0.0000001850456955] |
| 01259081 | FTT[0.1575448658478204],USD[0.0019380830847505],USDT[0.0000000018500000] |
| 01259082 | TRX[0.0000030000000000] |
| 01259085 | BTC[0.0000000198266156],ETH[0.0000000089931000],ETHW[0.0002220788931000],FTT[0.0000000096959788],USD[0.0035113744229097],USDT[0.0000000081002318] |
| 01259087 | BTC[0.0000000000064500] |
| 01259096 | USD[0.0000010000000000],USD[-0.0000000429951446],USDT[-0.0000000089770216] |
| 01259099 | USDT[0.0002251028051338] |
| 01259106 | ETH[0.7365194500000000],ETHW[0.7365194500000000],RUNE[100.7185686800000000],USD[0.0000000627185585],USDT[0.0000000074821260] |
| 01259108 | BNB[0.0098110000000000],BNBBULL[0.0000807800000000],BULL[0.0000068920000000],DOGEBULL[0.0000369000000000],EOSBULL[95.6640000000000000],ETCBULL[0.0007361000000000],ETHBULL[0.0000332400000000],MATICBULL[0.0451720000000000],THETABULL[0.0008185700000000],TRXBULL[0.0919000000000000],USD[0.0000000099863161],USDT[0.0000000049161128] |
| 01259112 | ALTBULL[0.0000000062300000],AXS[0.0000000094089368],BNB[0.0000000004595585],BUSD[5.0000000000000000],C98[0.0000000004005992],ETH[0.0000000438392900],FTT[25.0000000100000000],SOL[0.0000000077411551],USD[1213.1251970472890234],USDT[0.0000000047696487] |
| 01259115 | FTB[0.0311464067627062],GRT[57.9893106000000000],MER[0.9700750000000000],POLIS[9.9870900000000000],RAY[11.7058769400000000],ROOK[1.0274516239000000],USD[0.1775851640200000] |
| 01259119 | BAT[1.0000000000000000],BNB[0.7282744300000000],BTC[0.0000874410000000],ETH[0.0000559500000000],ETHW[0.0000559500000000],GBP[8896.6837323400000000],GODS[0.0242120000000000],IMX[0.0584720000000000],TRX[0.0000400000000000],USD[0.0920213956014000],USDT[0.2501646100000000] |
| 01259124 | FTT[37.2711600000000000],MER[0.8812391111551192],STEP[666.6000000000000000],USD[0.0458712060000000] |
| 01259126 | DENT[1.0000000000000000],DOGE[75.8845522200000000],GBP[0.0030000000000000],KIN[2.0000000000000000],SHIB[2038.0203939500000000],USD[0.0000000068102516] |
| 01259127 | BTC[0.0000000085125000],USDT[0.0000050739025000] |
| 01259128 | MER[0.8630100000000000],RAY[0.0001000000000000],TRX[0.0000030000000000],USD[0.1723821451496208],USDT[0.0000000152304] |
| 01259133 | DOT[0.0000000081965572],ETH[0.0000000276200000],ROOK[0.0001361200000000],SOL[0.0038800000000000],USD[0.0000086033663680],USDT[0.7475544925000000] |
| 01259139 | BTC[0.0000000085000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],USD[0.0000001160140081],USDT[120.6035430478339869] |
| 01259140 | AUDIO[0.0000000079282218],CHZ[0.0000000024888780],DOGE[0.0000000004363000],ENJ[0.0000000071385991],LTC[0.0000000695328561,OMG[0.0000000038306578],POLIS[0.0000000045030000],SOL[0.0000000119071517],STEP[0.0000000073880078],USD[-0.0000001753994203],USDT[0.0000000095194894] |
| 01259148 | USD[0.4578957500000000] |
| 01259149 | USD[5.0000000000000000] |
| 01259150 | USDT[0.0002891231749748] |
| 01259151 | BUSD[990.0000000000000000],ETH[0.0000164800000000],ETHW[0.0007005700000000],STETH[0.0000000064533111],TUSD[990.0000000000000000],USD[0.0000000039000000],USDP[421.8521323400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259152 | AVAX[0.199940000000000],BTC[0.001995070000000],ETH[0.000995809189000],ETHW[0.000995809189000],FTM[39.984200080520000],GBP[0.000220172082524],GOG[0.998600000000000],MATIC[10.000000087938945],POLS[0.100000000000000],SOL[0.009966007684024],SPELL[99.880000000000000],TRX[0.985800000000000],USD[0.000002540000000],XRP[1.206576450000000] |
| 01259153 | BTC[0.000025400000000],XRP[1.206576450000000] |
| 01259154 | ETH[0.000000074357386],USDT[0.000000070309078] |
| 01259156 | USDT[0.000227101293200] |
| 01259160 | BNB[0.007462900000000],BTC[0.000033700000000],MER[0.846100000000000],USD[0.005260053100000],XRP[0.828840000000000] |
| 01259162 | BTC[0.000112500000000],USD[1.510500000000000] |
| 01259163 | USD[0.003793427312500],USDT[0.007088000000000] |
| 01259164 | USD[30.000000000000000] |
| 01259167 | CONV[65920.000000000000000],USD[0.000010000000000],TRX[0.000010000000000],UBXT[125074.980000000000000],USD[7.132030993100000],USDT[0.008099012838719] |
| 01259169 | EUR[0.000000009690150],USD[2.503133915907112],USDT[0.000000004199668] |
| 01259171 | DOGE[3808.789135080000000],ETH[0.542470550000000],ETHW[0.542470546998205],FTT[0.999810000000000],SOL[7.140227000000000],TRX[0.000004000000000],USD[0.004173676540315],USDT[0.000000040509824] |
| 01259172 | BNB[0.000000094706248],BTC[0.000000001694534],FTT[0.000000085000000],SOL[0.000000038754552],USD[0.034728886439039],USDT[0.000000062801848] |
| 01259173 | NFT (2886267979487880062)[1],NFT (3937294351095948555)[1],USD[32.801981519000000],USDT[0.000000028493505] |
| 01259178 | BNB[0.000000047385280],ETH[0.000000010000000],SOL[0.000000098070850],SRM[0.003606850000000],SRM_LOCKED[0.017176730000000],USD[0.389663095000000] |
| 01259181 | ALGOBULL[163337479.667079871652306],BCHBULL[20681.375250000000000],BSVBULL[445945.996227200000000],BTT[1575517.983854970000000],DOGEBULL[125.977391200000000],EOSBULL[93967.206126430000000],KSHIB[0.003504757935400],LINKBULL[154391.727325120000000],LTCBULL[27418.120092520000000],LUNA2[0.005850690094000],LUNA2_LOCKED[0.013651610220000],LUNC[1274.000086000000000],SHIB[4886301.706754719000000],SUSHIBULL[120820411.671189765936296],TRX[0.000010000000000],USD[0.000000068029024],VETBEAR[0.000000012000000],VETBULL[6154.640320000000000],WRX[0.000000060231790],XRP BULL[136122.154420000000000] |
| 01259182 | AMC[0.020044860000000],USD[-0.017908325783682S] |
| 01259183 | USD[30.000000000000000] |
| 01259184 | SOL[0.000000046389400] |
| 01259186 | MATIC[0.000000001273600],USD[0.022003315398385],USDT[0.000000069650350] |
| 01259196 | BNB[0.000000056800000],TRX[0.000020000000000],USD[1.155626035963636] |
| 01259199 | MER[0.463300000000000],TRX[0.000010000000000],USD[0.048583245721000] |
| 01259200 | DOGE[16.996600000000000],KIN[239932.000000000000000],SHIB[39992.000000000000000],TRX[51.989600000000000],USD[0.206883530000000000],USDT[0.132753120942201] |
| 01259201 | BTC[0.003808369444288],LUNA2[7.775236832000000],LUNA2_LOCKED[18.142219270000000],LUNC[1693074.190000000000000],USD[0.000000552147498S],USDT[0.003489675000000] |
| 01259203 | TRX[0.000010000000000],USD[5.036455632711253],USDT[32.834514042866977B] |
| 01259206 | FTT[0.001876640000000],TRX[0.000060000000000],USD[-2.435437108961334S],USDT[3.756481400000000] |
| 01259207 | BTC[0.000001561114971],ETH[0.000009581686900],ETHW[0.000000206375800],FTM[0.000000128753900],FTT[0.000000094196339],LUNA2[0.000000027718216S],LUNA2_LOCKED[0.000000646758385],SOL[0.000000003963100],SUSHI[0.000000036429300],TRX[0.008660097262912],USD[8.576002402499639],USDT[0.001849412104950D] |
| 01259211 | USD[-0.952069264402483Z],USDT[192.792889681145200],XRP[0.936160000000000] |
| 01259214 | USDT[0.000223773179340] |
| 01259215 | BTC[0.000000041074771],ETH[0.000000038795579],EUR[0.001467356402290],FTT[7.475586286937190],SOL[0.000000010000000],USD[0.000125973790816],USDT[95.521995331978540] |
| 01259216 | TRX[0.000000000000000] |
| 01259217 | MATIC[0.001000000000000],MER[35.414800000000000],TRX[0.000010000000000],USD[6.770583140961314],USDT[7.796104006535216] |
| 01259220 | BTC[0.000230922589671],ETH[0.000434224563889],ETHW[0.000434224563889],MER[0.622280000000000],SNX[0.098803000000000],USD[-0.110471790905269],USDT[0.001671702972455] |
| 01259223 | ETH[0.000064290000000],ETHW[0.000064293495013],FTM[0.990000000000000],USD[0.114263304250000],USDT[0.163394161250000] |
| 01259226 | BTC[0.000000000230381],DMG[0.000000012194096],TRX[0.000000005221349],USD[0.000000146483200],USDT[0.000000098952420] |
| 01259228 | MER[24.016686400000000],USD[0.000000007591706],USDT[0.000000012872600] |
| 01259229 | BCH[0.000057791916946],BTC[0.000115827617329],CQT[6.639428570000000],ETH[0.000095000000000],ETHW[0.051917420000000],LTC[0.000000035389940],TRX[0.101996521343970],USD[0.000769741248360],USDT[0.002133534860738] |
| 01259232 | USD[0.000000036862550],USDT[0.000000024877800] |
| 01259235 | TRX[0.000030000000000],USD[0.454612976216546],USDT[0.000000087478324] |
| 01259237 | RUNE[0.003064780000000],USD[-0.001377354168106],USDT[0.000004380254807] |
| 01259239 | BUSD[17.323469250000000],DYDX[6.598680000000000],TRX[0.000010000000000],USDT[0.000000061226500] |
| 01259243 | ETH[0.000000100000000],FTT[0.000000033444800],MATIC[0.000159780000000],USD[0.000000559159661Z],USDT[1.253225427868771S] |
| 01259244 | LUNA2[0.003098539604000],LUNA2_LOCKED[0.007229925742000],LUNC[674.713522334817596T],RAY[139.788380490000000],SOL[9.765178050000000],USD[0.030000210943575] |
| 01259251 | USD[20.000000000000000] |
| 01259255 | BLT[0.998670000000000],BNB[0.000000005718426],BTC[0.000000038667841],CLV[0.098912000000000],CQT[0.000000086731374],SLP[0.000038571432504],USD[0.000038584438380],USDT[0.000058684483800] |
| 01259257 | AMZN[0.000000100000000],AMZNPRE[-0.000000003243594],BTC[0.000000117373266],DOGE[0.000000088570957],ETH[0.000000088491940],GBP[27.865891702452157],GLD[0.000000024775239],MATIC[0.000000056277932],NFT (500704108557637617)[1],SHIB[0.000000052682416],SOL[0.000000092186055],SPY[0.000000047610510],SRM[0.000000276000000],USD[0.000000010930968] |
| 01259260 | AVAX[0.079800496151569],BTC[0.000000087092000],ETH[0.000000024911328],USD[39.218837325813990],USDC[586.746215570000000] |
| 01259264 | CHF[0.000000028208130],USDT[0.000000014436485] |
| 01259268 | USDT[0.002231129189420] |
| 01259271 | TRX[0.000020000000000] |
| 01259274 | DOGEBULL[7.928493300000000],MATICBULL[0.043896000000000],SXPBULL[18345.716400000000000],USD[0.000000072802270],USDT[0.000000071030939] |
| 01259278 | ETH[0.000000100000000],FTM[201.000000000000000],LUNA2[0.514651574500000],LUNA2_LOCKED[1.200853674000000],LUNC[112066.463886000000000],MATIC[179.964000000000000],RAY[260.000000000000000],USD[0.237395386978051],USDT[36.949295430849463Z] |
| 01259281 | APT[0.800000000000000],AVAX[0.000000021000999],BTC[0.000097980000000],ETH[0.013372082790560],USD[0.000000015698818],USDT[0.000000051861579] |
| 01259286 | USDT[0.000234470943056] |
| 01259288 | BAO[1.000000000000000],TRX[0.000000070927550],USD[0.000000063041596] |
| 01259293 | ATLAS[6167.377278270000000],USD[1.340133780000000] |
| 01259294 | ALICE[1.395900840000000],FTT[0.000000000205520],KIN[0.000000010000000],SRM[0.002380950000000],SRM_LOCKED[0.002723610000000],USD[24.958408664560512] |
| 01259299 | USD[25.000000000000000] |
| 01259301 | EUR[0.000000607680033],RAY[0.758615250000000] |
| 01259302 | MER[304.797175000000000],USD[0.434357140000000],USDT[0.000000037749148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259305 | FTT[0.000074761969709],USD[0.0000000233555000],USDT[0.0000000049743000] |
| 01259308 | BTC[0.00000000955020],BULL[0.056000000000000],ETHBULL[1.19962000300000000],LUNA2[0.0741063691700000],LUNA2_LOCKED[0.1729148614000000],USD[33.0975397710143549],USDT[51.9045003447233570] |
| 01259313 | BTC[0.2745397108655236],ETH[0.00000000745307700],LUNA2[15.7176500400000000],LUNA2_LOCKED[18.6745167700000000],LUNC[0.000000009500000],SOL[244.9359835021007040],SRM[0.0000000878320B],USDT[154.5350969029649884] |
| 01259316 | USD[22.4525841864100000] |
| 01259317 | ATLAS[60.0000000000000000],FTM[250.9498000000000000],FTT[0.0825315600000000],MATIC[19.9840000000000000],SOL[2.1189340300000000],SRM[25.0020000000000000],UNI[11.2000000000000000],USD[0.0000028785074B96],VGX[50.0000000000000000] |
| 01259318 | AKRO[19073.4164051300000000],AUD[0.083886070825516M],CHZ[1.0000000000000000],DENT[52204.7884091900000000],ETH[0.0001177700000000],ETHW[0.0001777000000000],GRT[703.4684295700000000],HOLY[27.5421606800000000],HXRO[1.0000000000000000],KIN[420683.4.7550984100000000],MANA[0.0100996500000000],OMG[1.0293821700000000],RSR[4.0000000000000000],SEC[230.1420393700000000],STEP[539.8700468100000000],TRU[625.1792564300000000],TRX[1.0000000000000000],UBXT[10562.0840794400000000],USD[0.0000001040131371],XRP[0.0069215100000000] |
| 01259321 | BTC[4.0000034392500000],ETHBULL[0.0052759000000000],FTT[0.0000000080164414],TRX[0.0012540000000000],USD[5955.3122821961864226000000000],USDT[0.0057693948929765] |
| 01259322 | USD[0.0000001306353550] |
| 01259326 | EUR[0.0000001481505968],FTT[0.1970496600000000] |
| 01259331 | BNB[0.1898736500000000],BTC[0.0198905150000000],ETH[0.1499767500000000],ETHW[0.1499767500000000],USD[3.3242200000000000],XRP[99.9335000000000000] |
| 01259333 | USD[0.0000000712567565],USDT[0.0000000085710000] |
| 01259346 | USDT[2.0000000000000000] |
| 01259351 | TRX[0.0000050000000000],USDT[0.0000244925497568] |
| 01259354 | BNB[0.0000000019254995] |
| 01259356 | ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[0.3093684400000000] |
| 01259359 | FTT[0.0184915219303670],USD[0.3947006976603570],USDT[0.0000000070582244] |
| 01259364 | MER[12.9909000000000000],SHIB[299790.0000000000000000],USD[1.2081000000000000] |
| 01259365 | SOL[0.4576507430068600],USD[0.0892762760290440] |
| 01259370 | BTC[0.0080267249070600] |
| 01259371 | BNB[0.0018711000000000],USD[0.0000000028977000],USDT[0.0000000101322936] |
| 01259373 | FTT[2.1000000000000000],NFT [309191861181165927][1],NFT [492963461866826871][1],TOMO[1.0000000000000000],TRX[0.0016270000000000],USDT[1326.8160426193005814] |
| 01259377 | BNB[0.0000000070634212],ETH[0.0000000013761502],FTT[0.0435975786075417],SOL[0.0000000001104667],TRX[0.0000004845159935],USD[0.0001162357428181],USDT[0.0163174741384445] |
| 01259378 | RAY[0.9889800000000000],USD[0.0000000075059116] |
| 01259379 | BEAR[820.4500000000000000],ETH[0.0002200000000000],ETHBULL[0.0000000050000000],ETHW[0.0002000000000000],SOL[0.0098467100000000],USD[0.0096812329032893],USDT[0.0000000085000000] |
| 01259381 | TRX[0.0196090000000000],USD[0.0360681440000000] |
| 01259383 | BNB[0.0000000010259278],BTC[0.0000000093228290],ETH[0.0000000049392615],USD[0.0000014333962940] |
| 01259385 | TRX[0.0000001000000000],USD[2.0696670448740000],USDT[0.0000000039703952] |
| 01259388 | TRX[0.0000010000000000],USD[-588.2671908740881519],USDT[643.9420991259543140] |
| 01259389 | MER[0.7067600000000000],TRX[0.0000010000000000],USD[0.0025695011750000],USDT[0.0466489500000000] |
| 01259393 | BTC[0.0000083281037502],USD[30.0066112237356397] |
| 01259395 | TRX[0.0000050000000000],USD[-0.0865806272992678],USDT[5.6270070900000000] |
| 01259398 | USDT[0.0000306365560200] |
| 01259399 | APE[0.0887600000000000],BNB[0.0000000007026000],BTC[0.0000000066787500],COPE[0.8315000000000000],ETH[1.1577684000000000],EUR[0.5167596395610823],FTT[0.0000000064291400],MATIC[0.0000000093750382],SOL[0.0082907468664514],TRX[0.0000240000000000],USD[0.0148414479114132],USDT[0.6712593774124994] |
| 01259400 | TRX[0.0000030000000000],USDT[0.0000000061909604] |
| 01259406 | ATLAS[9.3060000000000000],USD[0.0000000096851273],USDT[97.2358398734572092] |
| 01259407 | USDT[0.0002070074926815] |
| 01259409 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[533.7482812700000000],RSR[2.0000000000000000],SHIB[9.9299838100000000],TRY[0.0000000349765633],USD[0.0000000079848316] |
| 01259410 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.0057998300000000],ETH[0.3963558800000000],ETHW[0.3963558800000000],EUR[1.0014042486119239],KIN[9.0000000000000000],MOB[761.1100630400000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01259411 | USDT[0.0000000002160],TRX[0.0000020000000000] |
| 01259413 | BTC[0.0018996580000000],COMP[0.1213769340000000],CRV[5.9986000000000000],ETH[0.0209922100000000],ETHW[0.0209922100000000],EUR[300.0000000621178330],FTT[0.2999430000000000],LINK[3.2993730000000000],REN[31.9939200000000000],ROOK[0.4330433000000000],SUSHI[2.9994300000000000],THETABULL[0.1576700370000000],USD[106.7940701000000000],USDT[35.1341289700000000] |
| 01259417 | SXFBULL[4012.4012000000000000],TRX[0.0000300000000000],USD[0.0568056300000000],USDT[0.0000000033389690] |
| 01259419 | MER[0.9188850000000000],USD[0.0020746202800000] |
| 01259425 | FTT[0.0000000086118800],USD[0.0049650000000000] |
| 01259426 | CRO[25.1925175420645596],TRX[0.0000010000000000],USDT[0.0000000168682137] |
| 01259430 | ETH[0.1149460000000000],ETHW[0.1149460000000000],USD[221.4849792826400000] |
| 01259433 | USDT[0.0002050575855446] |
| 01259439 | 1INCH[0.0000000088265600],BTC[0.0000430387320000],FTT[0.3633755439186043],FXS[92.0000000000000000],LUNA2[0.0000000168005500],LUNA2_LOCKED[0.0003626392129000],MKR[0.0000000050000000],SPA[9.9316000000000000],TRX[0.0015540000000000],TSLAPRE[0.0000000001517664],USD[1429.5105285626529469],USDT[0.000024847844566],USTC[0.0022000000000000] |
| 01259440 | USD[5241.0984530595830000] |
| 01259444 | ATLAS[0.0000000061135680],EUR[0.0000000068352420],FTT[0.0000000038103400],RUNE[0.0000000075000000],SRM[0.0000000051780847],USD[0.0000000055424064],USDT[0.0000000070567340] |
| 01259450 | USD[61.3963542144036293] |
| 01259454 | USD[0.3120996141844888],USDT[3.4272994151113250] |
| 01259455 | BAO[5.0000000000000000],SHIB[0.0000000002110056],UBXT[1.0000000000000000],USD[0.0000000099886620],USDT[0.0000000054485950] |
| 01259457 | ETH[0.0000001000000000],FTT[0.0729002202489440],TRX[0.0000010000000000],USD[0.0001771652842370] |
| 01259463 | BNB[0.0000007617986611],BTC[0.0000000077599400],DOGE[0.0000000012000000],ETH[0.0000000064750746],HTI-0.0000000008896364],MATIC[0.0000000046560600],SHIB[0.0022299093890965],SOL[-0.0000000024103325],USD[0.0069795484901462],USDT[0.0000000055642681] |
| 01259465 | BTC[0.0000000059308418] |
| 01259467 | BNB[0.1947680000000000],BTC[0.0547184636115700],ETH[1.8488862900000000],ETHW[1.8488862900000000],FTT[13.7002000000000000],LUNA2[1.2846531130000000],LUNA2_LOCKED[2.9975239300000000],LUNC[279735.0200000000000000],SOL[20.7137076834000000],SUSH[88.8674828800000000],USD[13119.4373781204673051],USDT[0.0000001332658B8],XRP[600.0000000000000000] |
| 01259471 | BTC[0.0000904800000000],LRC[0.9494000000000000],USD[1.1914011636491198] |
| 01259475 | EUR[0.0000000070996958],GBP[0.0000000040725788],USD[0.0001456825668416] |
| 01259483 | BTC[0.0000869752071275],CEL[0.0171000000000000],USD[1.5278788828950000],USDT[3.2878900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259488 | TRX[0.0000030000000000] |
| 01259489 | USDT[0.0000000058222588] |
| 01259492 | USDT[0.0174384608101900] |
| 01259494 | USDT[0.0000751160991847] |
| 01259497 | MER[105.0784201262283552],TRX[0.0000030000000000],USDT[0.0000000029367416] |
| 01259498 | AXS[0.0000000034306007],BAND[0.0000000050000000],BNB[0.0000000075000000],BTC[0.0000000009381 1018],BULL[0.0000000037692750],ETH[0.0000000140129642],FTT[0.2762183200000000],USD[0.0000001789872996],USDT[1.0000000109782750],YFI[0.0000000050000000] |
| 01259504 | BTC[0.0935004694314477],ETH[1.7192649252357534],ETHW[0.0000000052357534],FTM[0.0000000030000001],GBP[111872.9634702027082768],SOL[856.0551654266576535],USD[0.0000000095067747] |
| 01259507 | ETH[0.0000000070719000],SOL[0.0000000044657900],TRX[0.0000000046860770],USDT[0.0000000009935058] |
| 01259508 | USD[0.0000000048894000] |
| 01259514 | ATLAS[1800.0000000000000000],USD[2.8069533600000000] |
| 01259523 | APT[0.0000000919835732],BNB[0.0000000018992618],BTC[0.0000000023064322],ETH[0.0000000084299000],HT[0.0000000072390000],LTC[0.0000000086373684],NFT[4481746394314418501][1],SOL[0.0000000140180033],TRX[0.0000000067300000],USD[0.0003507400000000],USDT[0.0000000077410180] |
| 01259524 | AAVE[9.9980000000000000],BTC[0.2840138200000000],ETH[0.0009788651377533],ETHW[0.0009788651377533],LUNA2[9.8554806040000000],LUNA2_LOCKED[22.9961214100000000],LUNC[31.7483353322575000],SHIB[107175316.0000000000000000],SOL[482.5998535144000000],USD[168.4278132531028276] |
| 01259526 | USDT[0.0002063570025070] |
| 01259527 | SOL[0.0000000010569700] |
| 01259529 | BTC[0.0000000000840000],ETH[0.0000000192088895],FTT[0.0000000029581700],NFT[335541153730798080][1],NFT[509649348748256208][1],NFT[546809172495867185][1],TRX[0.0000012000000000],USD[0.5254187733511480],USDT[0.0001570024722216] |
| 01259536 | AAVE[0.0009230650046962],ATLAS[9.3996000000000000],BTC[0.2808864845000000],ETH[0.1538427900000000],ETHW[0.0002022400000000],FTM[0.7298300000000000],FTT[1.3930372000000000],LINK[0.0000000097468988],MATIC[0.0000000088382600],RAY[0.0382828000000000],SAND[140.9732100000000000],SLND[0.0962190000000000],SOL[424.3094.3098602883702357],UNI[0.0000000038904200],USD[25.2124548341640856],USDT[4.6427961500000000] |
| 01259538 | BNB[0.0000000096975940],MATIC[0.0000000045135200],NFT[307061718885801784][1],NFT[336054052547158503][1],NFT[495682926992203728][1],NFT[507666526951478667][1],NFT[573009930879437985][1],SOL[0.0000000097462300],TRX[0.0000000084000000],USD[0.0000001092964967],USDT[0.0000004589650987] |
| 01259540 | USD[30.0000000000000000] |
| 01259552 | USD[959.3992817300000000],USDT[0.0000000037375778] |
| 01259553 | USD[30.0000000000000000] |
| 01259556 | BNB[0.0000000040000000],BTC[0.0000000079829330],USD[0.0000000140672632],USDT[0.0000027534183662] |
| 01259557 | AUDIO[129.9870000000000000],USD[1.7991662250000000] |
| 01259558 | BTC[0.0002082000000000],SOL[15.1204378997000674],USD[0.0000002483051784] |
| 01259559 | TRX[0.3312310000000000],USDT[1.0539806675500000] |
| 01259565 | USDT[0.0002211203850892] |
| 01259571 | BAO[2.0000000000000000],CONV[2789.5273492600000000],KIN[964063.9053151400000000],USD[0.0000000000592793] |
| 01259573 | USDT[0.0002050575855446] |
| 01259575 | AMZN[0.0000001000000000],AMZNPRE[-0.0000000050000000],HOOD[0.2328105441545305],HOOD_PRE[0.0000000015942200],USD[0.0000000053397919] |
| 01259578 | BTC[0.0000000021500],TRX[0.0000010000000000] |
| 01259584 | ETH[0.0000001000000000],KIN[9617713.3418874600000000],PRISM[18703.4500000000000000],USD[0.6428625300000000],USDT[0.0000000076974340] |
| 01259585 | USDT[0.0001073809414232] |
| 01259586 | USDT[0.0002197972059750] |
| 01259587 | ATOM[0.0497974100000000],BNB[0.0000000040000000],BTC[0.0000000005405250],ETH[0.0009097100000000],ETHW[0.0006306100000000],FTT[0.0893763999378418],SOL[0.0053317320000000],USD[0.9955142112899568],USDT[1476.8308694462500000] |
| 01259588 | BTC[0.0000000005000000],ETH[0.0000000050000000],USD[0.3288070068736092],USDT[0.0000000041318240] |
| 01259591 | BAO[1.0000000000000000],DOGE[72.1253309700000000],USD[25.0100000020559058] |
| 01259593 | MER[423.7570550000000000],USDT[0.7970174028044336] |
| 01259597 | USD[0.1764037790000000],USDT[0.0000000022024816] |
| 01259598 | BNB[0.0000001000000000],MATIC[0.0000000091933400],NFT[325640740429031486][1],SOL[0.0000000088985762],TRX[0.0000000003663110],USD[0.0000000160958139],USDT[0.0000000058973547] |
| 01259599 | BTC[0.0022335133443014],DOGEBEAR2021[0.0000000067113596],ETH[0.0000013259317],USDT[0.0000945635683987] |
| 01259602 | KIN[10000000.0000000000000000] |
| 01259605 | ETHW[0.0000000040000000],FTT[0.0220714850000000],SRM[10.5718082300000000],SRM_LOCKED[59.3079290800000000],TRX[0.0000004000000000],USD[6.7961673452717989],USDT[0.0010960245796597] |
| 01259606 | MER[71.9736000000000000],USD[0.2247762100000000] |
| 01259607 | EUR[0.5351845300000000],KIN[0.0000001000000000],TRX[0.0000003000000000],USD[0.0000000024108508] |
| 01259611 | ADABULL[0.0418791847623849],MATICBULL[11.9558998461859413],VETBULL[4.5704908797820630],XRPBULL[1915.3740255315289860] |
| 01259618 | 1INCH[0.0000000392835116],ALPHA[0.0000001241296071],ASD[0.0000000001487759],BADGER[0.0000000050000000],BAND[0.0000003900564],BCH[0.0000000054043647],BNB[0.0000005473949336],BNT[0.0000000699210173],BRZ[0.0000000097388935],BTC[0.0000002220322182],CEL[0.0000000004811789],CUSDT[0.0000000115197598],ETH[0.0000002771578,3],FTT[0.0000000739463333],GRT[0.0000000066550480],HEDGE[0.0000000050000000],HNT[0.0000000000001161665],LEO[0.0000000039178520],LINK[0.0000000239178525],MATIC[0.0000000020883581],MKR[0.0000000004358529],MOB[0.0000000533528006],NFT[348550642501349507][1],NFT[375195173458551188][1],NFT[389467789617032436][1],NFT[482684442252434866][1],NFT[503145251183006919][1],NFT[572046234435599311][1],NFT[575212871883343521][1],OKB[0.0000002442639255],PAXG[0.0000000012463528],RAY[0.0000000075801621],REN[0.0000000102146328],ROOK[0.0000000050000000],RSR[0.0000000003708923],SOL[0.0000004769760],SRM[0.4144184000000000],SRM_LOCKED[5.9060366000000000],SXP[0.0000000050000000],TOMO[0.0000000023753491,TRY[0.0000000000000000],UNI[0.0000001585616521],USDT[7.2628066777728161],USDT[0.0000045192550],WBTC[0.0000000000000000],XAUT[0.0000000000001016],XRP[0.0000000031505680] |
| 01259619 | COPE[21.0000000000000000] |
| 01259620 | BTC[0.0000000028213172],DYDX[14.4929143394552516],MNGO[1579.7245519416800000],SRM[0.0000000030438200],USD[3.7435196635788437] |
| 01259624 | USDT[0.0002070074926815] |
| 01259625 | MER[56.2518847500000000],USDT[0.0000001255564350] |
| 01259627 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0500000000000000],TRX[0.0000030000000000],USD[0.0035200000000000],USDT[0.1479898730000000] |
| 01259629 | BTC[0.0000000072878854],CRO[0.0000000053800000],MATIC[0.0000000039954580],USDT[0.0000004517135448],XRP[0.0000000071440530] |
| 01259633 | USD[0.0000000142443493] |
| 01259635 | BTC[0.0000000006330000],ENS[0.0099715600000000],ETH[0.0000000006303200],LINK[0.0000000004663000],TRX[0.0000010000000000],USD[0.0000000210713318],USDT[0.0000000400418012] |
| 01259636 | TRX[0.0000030000000000],USDT[0.0000000056744300] |
| 01259640 | FTT[0.0362540100000000],USDT[0.0000000038128911] |
| 01259645 | USD[3046.1172616996654000] |
| 01259646 | SOL[0.0000000087629400],USD[0.0000000014634890] |
| 01259653 | TRX[0.0007770000000000],USD[0.1174114500307258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259654 | BTC[0.100685490000000],LUNA2[0.000000741955321],LUNC[0.006924100000000],USD[0.000892368014591] |
| 01259661 | USD[0.007706606306000],USDT[0.014829400000000] |
| 01259663 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[248.521898350000000],DENT[1.000000000000000],EUR[0.951982897627773],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.010005318006169] |
| 01259664 | TRX[0.000001000000000],USDT[2.156569213750000] |
| 01259666 | FTM[441.911600000000000],FTT[0.116037295905136 8],SOL[2.605400000000000],USD[3.310880954612680 2] |
| 01259667 | DOGE[0.000000010000000],USD[0.000000013292858 7],XRP[0.000000006092659] |
| 01259673 | AAVE[0.000000005879040],BNB[0.000000004724500 7],BTC[0.000000048000000],ETH[0.000000019999580],FTT[0.000000090764005],MATIC[0.000000015941300],SOL[0.040376447457820],TRX[0.003900000000000],USD[10.578754964491232],USDT[0.045060327373556 7] |
| 01259677 | CHZ[3.307326848239500 0],GBP[0.000000013950914 7],SOL[0.008418000000000],TRX[0.000001000000000],USD[0.000000115482308],USDT[0.000000067323200] |
| 01259678 | USD[0.124247719935902 5] |
| 01259681 | AKRO[1.000000000000000],DOGE[0.000000071187677 7],ETH[0.000000070806787],KIN[0.000000121373142],USD[0.000000110214128] |
| 01259682 | USD[0.002168278642617] |
| 01259685 | BTC[0.000000082500000],ETH[0.000000012685622 1],FTT[0.000000098542444],SOL[0.000000205791576],TRX[0.007770000000000],USD[0.000000466359033],USDT[0.000000065727794] |
| 01259688 | ATLAS[840.000000000000000],BNB[0.000000200000000],BTC[0.000000044945975],CQT[150.000000000000000],EUR[0.000000045171048],MER[49.965000000000000],USD[0.561411921625480 4],USDT[0.000000140794532] |
| 01259692 | MER[0.795845000000000],USD[1.649768038326400 0] |
| 01259693 | ATLAS[0.000000007487971 6],FTM[0.000000058652000],FTT[0.000000012025075],GBP[0.000000033328826],KIN[0.000000060446090],LUNA2[0.185985618500000],LUNA2_LOCKED[0.433966443200000],MNGO[0.000000004863502],POLIS[0.000000008958540],RAY[0.000000009000000],SOL[0.055337995824977 0],SPELL[0.000000010000000],STEP[0.000000001000000],TLM[0.000000073519352],TRX[0.000001000000000],USD[0.476387187070496 4],USDT[0.000000233004140],XRP[0.000000060000000] |
| 01259696 | BNB[0.000000052720770],USD[1.279977735094754 5] |
| 01259697 | USD[0.000000004633081],USDT[0.000000050933396] |
| 01259699 | TRX[0.000001000000000] |
| 01259704 | BAO[0.000000030280437],BNB[0.383532000000000],BTC[0.000001350000000],KIN[4023633.934489520000000],MER[0.000000061826662],SLP[1014.312000340000000],USD[0.231324019621567 3],USDT[0.000000848402720 2] |
| 01259705 | CQT[0.996400000000000],ETH[0.002990000000000],ETHW[0.002990000000000],MER[1385.138800000000000],USD[0.055144489200000],USDT[1.807132073000000] |
| 01259706 | MANA[0.007005670000000],USDT[0.000000135947054] |
| 01259707 | USDT[0.818131673625000 0] |
| 01259708 | AKRO[1.000000000000000],ATLAS[387.289635132100000],AUD[5.172441860000000],CRO[4.671696900000000],KIN[2.000000000000000],NFT [4066033174814616682][1],NFT [4865002213357605281][1],NFT [5599375711050253391][1],USD[10.000000094509374] |
| 01259713 | BCH[0.000967950000000],ETH[0.000000012008128],TRX[19.199087405493340 4],USDT[0.000022868048787] |
| 01259714 | USDT[0.002291046594016] |
| 01259717 | RUNE[6.308414745120000] |
| 01259718 | AUDIO[422.566684220000000],MAPS[367.196791130000000],MEDIA[18.816588060000000 0],OXY[489.902000000000000],SAND[368.431254000000000],TRX[0.000001000000000],USD[0.003063018885342 9],USDT[0.385790000000000] |
| 01259719 | USD[0.685438548000000 0],USDT[0.084697658749501] |
| 01259721 | ENJ[7.776692700000000],EUR[1.320962720000000],MATIC[8.434826100000000],STMX[353.741130820000000],USDT[0.000000049780116] |
| 01259724 | AMPL[0.000000002238509],ATLAS[0.000000032343369],AXS[0.000000057746924],BAT[0.000000068305184],BTC[0.000000059364569],CHZ[0.000000050000000],DOGE[0.000000027864640],ETH[0.102538810000000 0],ETHW[0.102538810000000 0],FTM[0.000000051962690],GRTBULL[0.000000004817200],LINK[0.000000006861075 6],MANA[0.000000031288195],SAND[0.000000069703270],SHIB[0.000000098231926],USD[0.004845024353123] |
| 01259727 | USDT[0.002364923420008] |
| 01259729 | USDT[0.000215116160620] |
| 01259730 | USD[30.000000000000000] |
| 01259733 | BTC[0.000000004000000],USDT[0.000359586060500 6] |
| 01259735 | FTT[0.000000010000000],TRX[0.000055000000000],USD[0.673908748941854 2],USDT[0.000000041366033] |
| 01259736 | ETH[4.636891760000000],ETHW[1.999620000000000],USD[0.000009679634548],USDT[0.000000045482750] |
| 01259740 | CGC[2.499525000000000],COIN[3.689314233000000],ETH[0.005000000000000],FTT[3.699297000000000],MSTR[0.064987650000000],PAXG[0.010498064850000 0],PYPL[0.214960375500000],TRX[0.001556000000000],USD[0.601964826080000 0],USDT[0.619374848394286 4] |
| 01259744 | ATLAS[6.460173330000000 0],BNB[0.004442660000000],ETH[0.000000050000000],SLP[3.000000000000000],TRX[0.900889000000000],USD[166.747174056983203 0] |
| 01259745 | TRX[0.000002000000000],USD[200.026763686450000 0],USDT[0.004101000000000] |
| 01259748 | BNB[0.006852320960370 0],DOGE[5.000000000000000],ETH[0.002295300000000],ETHW[0.002295300000000],RAY[0.880000000000000],TRX[0.002610000000000],USD[7.734945314361355 7],USDT[0.001404200129591 2] |
| 01259752 | BTC[0.000489900000000],BULL[0.004400000000000],ETH[-0.003457123626706],ETHW[-0.003435391435098],FTT[0.007826400000000],USD[0.096668491047512 7],USDT[0.000000052625000] |
| 01259756 | USDT[0.002204585280220] |
| 01259757 | LTC[0.000000338480000],USD[1.409915000000000] |
| 01259759 | USD[999.188850490000000] |
| 01259760 | BTC[-0.000000010713945],EUR[0.000000005577764],FTT[0.000000010000000],SOL[0.102051336953444 4],UBXT[30.998600000000000],USD[-0.003379925778046 4] |
| 01259764 | AVAX[0.000000053128892],BTC[0.000095255295000],CHF[0.001659320000000],ETH[0.000000050000000],EUR[0.000000081613345],FTT[201.630780880981700],LUNA[0.274438351300000],LUNA2_LOCKED[0.640356153100000],LUNC[59759.528796150000000],SOL[0.000000010000000],SRM[696.452741710000000],SRM_LOCKED[10.330585400000000],USD[-32.222099158278481 1],USDT[0.000000008627292] |
| 01259768 | BTC[0.000081880000000],ETH[0.000846770000000],ETHW[0.008467700000000],EUR[0.008612120000000],SOL[0.001018150000000],USD[0.061416319102427],USDT[0.000000062061007] |
| 01259770 | ETH[0.000000056082083],USD[0.000002867124425 4],USDT[0.000000089657690] |
| 01259772 | DENT[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.071997026496957 0] |
| 01259773 | USD[106.945177862587300] |
| 01259774 | USD[7.886194661500000] |
| 01259777 | ATLAS[60.000000000000000],USD[4.277370570762500 0],USDT[0.000000025233010] |
| 01259778 | BTC[0.000730000000000],MER[0.016600000000000] |
| 01259789 | BAO[3.000000000000000],EUR[0.016116866606499 8],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.006627003148467 7] |
| 01259790 | BNB[0.000000006688755],BTC[0.000000020000000],USD[6.631397597710110 4],USDT[0.000000087329170] |
| 01259794 | BTC[0.000000000430000] |
| 01259798 | AVAX[0.083489000000000],DOGEBULL[0.000000023212100],ETHBULL[0.000000001000000],FTT[0.163556443882269 1],SUSHIBEAR[2156636.193548380000000],TRXBEAR[129257.324031000000000],USD[0.140400536407957 2],USDT[0.000000033391207] |
| 01259801 | COMP[0.000076557000000],USD[0.794562750000000],USDT[1.158933545000000] |
| 01259805 | USD[30.000000000000000] |
| 01259806 | ETH[0.000081000000000],ETHW[0.000081000000000],USD[40.759272027500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259807 | USDT[0.000221120385089 2] |
| 01259808 | MER[281.585755810000000 0],USD[30.000000001985404] |
| 01259810 | ETH[0.0178530900000000 0],GBP[0.000002852055124 6],KIN[1.0000000000000000 0],RSR[1.0000000000000000 0] |
| 01259811 | ETH[0.0000000500000000 0],TRX[0.000003000000000 0],USDT[0.000015779928157 6] |
| 01259815 | USD[0.009115212631191 7],USDT[0.000000007881120 0] |
| 01259816 | MER[0.08176697000000000 0],USD[0.000428138137954 9],USDT[0.0000000008401788] |
| 01259822 | FTT[25.4957181000000000 0],LUNA2[0.058748368700000 00],LUNA2_LOCKED[0.1370795270000000 0],USD[0.066427376780906 8],USDT[0.0000000004465742] |
| 01259823 | USD[0.0019000000000000 0],USD[0.005600000000000 00] |
| 01259827 | FTT[0.000000017705950 0],SOL[0.009500005746245 6],TRX[0.000300000000000 00],USD[0.007147726354492 3],USDT[0.6162370637500000] |
| 01259832 | EOSBULL[1009.293000000 0000000],GRTBULL[100.938880000000000 0],LTCBULL[98.129860000000000 0],SUSHIBULL[1089.237000000000000 0],SXPBULL[2008.593000000000000 0],TRXBULL[31.078230000000000 0],USD[0.021768978441974 2],USDT[0.000000008287118] |
| 01259838 | BTC[0.000098470500000 0],ETHW[0.294592600000000 00],FTT[0.099335000000000 00],LINK[0.099069000000000 0],LTC[0.000083990000000 00],TRX[0.000010000000000 00],USD[0.006088970943337 0],USDT[0.0000000020000 00] |
| 01259839 | BEAR[571015.822200000 0000000] |
| 01259843 | MER[0.577801640000000 00],USD[0.007392894196676 6] |
| 01259844 | ETH[1.943337400000000 00],ETHW[1.943337400000000 00],USD[-699.58720266253008 0000000000000],USDT[2426.7225280000000000] |
| 01259845 | USDT[0.002500959895108] |
| 01259848 | MER[79.360837160000000 00],USDT[0.000000007826996 4] |
| 01259851 | MER[0.000000740000000 00],USD[0.000000007299600 0],USDT[0.000000009152820 6],XRP[9.739516469884680 0] |
| 01259852 | MER[140.9013000000000 00000],USD[1.544881790000000 0],USDT[0.290000006916421 1] |
| 01259853 | BNB[0.000000000904712 78],BTC[0.000000005265600 0],ETH[0.000000003840000 0],SOL[1.499700009208000 0],USD[0.000000013873198 2],USDT[90.2722371591226843] |
| 01259856 | USD[8.845600980000000 0] |
| 01259857 | STEP[0.2999807705372345],USD[0.002058256172920],USDT[0.0000000065417433] |
| 01259863 | USDT[0.000073807142635 5] |
| 01259865 | TRX[0.000001000000000 0],USD[0.000001405087950],USDT[0.000000003856118] |
| 01259868 | RUNE[21.595420000000000 00],TRX[0.000002000000000 0],USD[0.000000035718492],USDT[0.3517517811917756],XRP[38.9926000000000000] |
| 01259870 | MER[0.991440000000000 00],USD[0.028717940000000 0] |
| 01259871 | USD[0.615800000000000 00] |
| 01259872 | USD[30.00000000000000 0] |
| 01259874 | CONV[7.4304524900000000 0],MATH[0.080000000000000 00],USD[0.008828938500000 00],USDT[0.0000000004500000] |
| 01259876 | TRX[0.0007800000000000 0],USD[0.000244535212800],USDT[0.0000124980543505] |
| 01259877 | 1INCH[0.000000028030000 0],BCH[0.000321721290000 0],BNB[0.000000002437014 9],BTC[0.000028602350641 6],ETH[0.000088279475298 4],FTT[56.145099678419564 1],LTC[0.000000004500000 00],USD[1.070475676050529 2],USDT[5.2663923284747640] |
| 01259881 | LTC[0.000000008147122 4] |
| 01259886 | USDT[0.000231112918942 0] |
| 01259888 | TRX[0.000003000000000 0] |
| 01259891 | MER[28.980715000000000 0000],TRX[0.000001000000000 0],USD[2.706469580000000 00],USDT[0.0000000024544470] |
| 01259893 | TRX[0.000004000000000 0],USD[30.42993119275000 00],USDT[0.000000020958610] |
| 01259896 | USDT[0.000062112166654 0] |
| 01259905 | BNB[0.000000005429220 0],FTT[25.0000000190000000],SOL[0.000000034159615],USD[27.456595730595318 7],USDT[0.000000011540697 1],XRP[0.0000001438831 16] |
| 01259908 | EOSBULL[2248.503750000 000000000],ETH[0.000000540000000 0],ETHW[0.000000540000000 0],LINKBULL[1.978683300000000 0],LTC[0.002185020000000 00],LUNA2[1.212420149000000 0],LUNA2_LOCKED[2.828980347000000 00],SHIB[0.216364400000000 0],TRX[0.000850000000000 0],USD[0.000000094020200],USDT[0.000000000271448 3],XTZ BULL[32.678254500000000000] |
| 01259911 | AURY[23.000000000000000 00],MBS[259.000000000000000 0],MER[352.998400000000000 00] |
| 01259914 | AKRO[1.0000000000000000 0],BAO[3.000000000000000 00],TONCOIN[117.756004000000000 0],TRX[1.000000000000000 0],USD[55.0300000392224281] |
| 01259919 | ATLAS[0.0000000003329216],COPE[0.000000009066100 0],ENJ[0.000000005000000 0],FTT[0.003397918929118 0],GALA[0.000000002717116 8],MANA[0.000000083786686],SAND[0.000000017469970 8],SHIB[0.000000082420000],SLP[0.000000007200000],SOL[0.000000096137650],SPELL[0.000000034966310],STEP[0.000000005405691 8],SWEAT[17.0000000000000000],TRX[0.000029000000000],USD[0.010456843044161 0],USDT[0.000000013677531 7] |
| 01259924 | FTM[0.884949130000000 00],SOL[5.145796410000000 00],USD[0.0000000091494084] |
| 01259928 | USD[0.000000018445896 6],USDT[0.0000000027370720] |
| 01259930 | USD[30.0000000000000000 0] |
| 01259933 | MER[41.972070000000000 0000],TRX[0.000000030000000],USD[1.0950120000000000 0] |
| 01259934 | TRX[1.011184440000000 00],USD[0.059225195102104 1],USDT[0.0000000182587188] |
| 01259936 | BNB[0.005947357737014 5],BTC[0.000006927000000],DOGE[0.996200000000000 00],FTT[0.020000000000000 00],MANA[1.999240000000000 0],MATIC[2.650791578134480 0],SHIB[100000.00000000000 00000],SOL[0.000676250000000 00],USD[0.993374958539487],USDT[1.5219487158281511] |
| 01259941 | USD[0.000000119743420],USDT[0.0000000022962000] |
| 01259942 | AVAX[13.997340000000000 0000],DENT[184564.92600000000 00000],DOT[142.69188700000000 00],FTM[848.838690000000000 0],MANA[313.940340000000000 0],MER[344.770575000000000 0],USD[630.453686922500000 0],USDT[9.5100000014402604] |
| 01259945 | MER[330.779885000000000 0000],USD[0.467339940000000 0],USDT[0.0000000057560958] |
| 01259947 | USD[0.7790509731993035] |
| 01259949 | USD[0.0000000036134568] |
| 01259951 | BAO[1.0000000000000000 00],DENT[1.000000000000000 0],USD[0.0000001959160 50] |
| 01259958 | MER[0.880200000000000 00],USD[2.766955090000000 0],USDT[0.0000000052467600] |
| 01259960 | AKRO[2.0000000000000000 0],AUDIO[1.000000000000000 0],BAO[349923.239502330000000 00],CHZ[1.0000000000000000 00],DENT[8.000000000000000 0],EUR[0.000000005586653 24],HXRO[1.000000000000000 0],SHIB[26513668.23135964000000 0],TRX[1.000000000000000 00],UBXT[1.000000000000000 0],USD[0.010000000015058] |
| 01259962 | USDT[0.0000005520458824] |
| 01259965 | AAVE[0.016027780000000 00],BCH[0.019011160000000 00],BNB[0.110190000000000 0],BTC[0.015021146125562 6],DOGE[202.101853064000000 0],ETH[0.038137677030000 0],ETHW[0.038137677030000 0],FTT[2.999430000000000 0],LINK[1.400790000000000 0],LTC[0.238211080000000 00],MATIC[34.626695000000000 0],SHIB[1155321.20340387000000 00.0000],SOL[0.510887250000000 0],TRX[412.489930580000000 0],UNI[1.808018510000000 0],USD[179.768055706475678 3],WRX[10.993245000000000 0],XRP[101.860870930000000 0] |
| 01259967 | RUNE[36.874170000000000 00] |
| 01259968 | AAVE[0.340000000000000 00],ASD[443.700000000000000 0],BTC[0.009698955000000 00],CQT[275.000000000000000 0],ETH[0.735000000000000 0],ETHW[0.735000000000000 0],KIN[440000.00000000000000 0],SAND[36.000000000000000 00],SOL[84.070241500000000 0],USD[355.7045478306450000] |
| 01259969 | BTC[0.005685260000000 00],DOGEBULL[3.163460109173231 5],EOSBULL[10080.322789231361 08740],ETHBULL[0.358799293042931 0],MATICBULL[30.798310938316838 5],SHIB[3293018.38980511725744 43],VETBULL[3.995220674403854 3],XRPBULL[86223.619220558425390 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01259971 | GBP[0.0000000051042805],USD[0.0216170290718000],XRP[0.0000000035540000] |
| 01259973 | DOGE[9.9930000000000000],USD[0.1494183676588140] |
| 01259976 | AUD[0.0000000120160140],AVAX[0.6000000000000000],BTC[0.0005000000000000],BUSD[969.2189657300000000],TRX[0.8307110000000000],USD[1950.0000000034847410],USDT[973.6403621173721597] |
| 01259978 | MER[0.0553489000000000],USD[0.0000000031653555],USDT[0.0000000035640620] |
| 01259979 | ATOM[0.0000001107984000],BTC[0.0000000050000000],SOL[0.0000000031039978],USD[0.0000000161000031],USDC[1286.7264110700000000],USDT[0.0000000073888452] |
| 01259980 | ETH[0.0000000083500000],FTM[117.0000000000000000],LUNA2[10.7254885000000000],LUNA2_LOCKED[25.0261398400000000],LUNC[34.5509690800000000],MATIC[1169.7700000000000000],SOL[243.9985129899388896],USD[1.7307212136531766] |
| 01259987 | BNB[0.0000000061000000] |
| 01259993 | TRX[0.0000030000000000],USD[0.0000000054141092],USDT[0.0000000002000572] |
| 01259998 | USD[0.0005192052550528],XRP[0.0327458600000000] |
| 01260003 | BTC[0.0006000000000000],USD[0.1639376589307600] |
| 01260004 | MER[0.3172234600000000],USD[0.0000000145937268],USDT[0.0000003466871824] |
| 01260005 | SHIB[0.0000000048018205],USD[0.0000000046189964] |
| 01260006 | USD[0.7954836643579415] |
| 01260009 | USDT[0.0000000057600000] |
| 01260011 | USD[0.0002358458592808],XRPBULL[6.9953450000000000] |
| 01260013 | AURY[0.0000000063115535],BNB[0.0000000023806786],BTC[0.0000000031904000],FTT[0.0000000005435012],USD[0.0003630791668120],USDT[0.0000000089874030] |
| 01260015 | MER[40177.4300000000000000],USD[0.0000000087530081],USDT[0.0015622900000000] |
| 01260016 | TRX[0.0000010000000000] |
| 01260017 | USD[0.1632411630940642],USDT[0.0000000006728761] |
| 01260018 | IMX[0.0000000003344483],LUNA2[23.3886966000000000],LUNA2_LOCKED[54.5736254100000000],USD[0.5093147845561660] |
| 01260020 | MER[0.9914400000000000],USD[0.0000000022224075] |
| 01260022 | MER[0.9734000000000000],TRX[0.0000030000000000],USD[0.0000000098922750],USDT[0.0000000048368387] |
| 01260025 | GBP[1.0000000000000000] |
| 01260026 | BNB[0.0052319000000000],COPE[0.6562000000000000],LTC[0.0105590610000000],MER[0.0160000000000000],TRX[0.0000020000000000],USD[0.0093046374791642] |
| 01260027 | USD[0.0062811645596600] |
| 01260029 | LINA[22808.2731112512000000],NFT [5137762872505577730][1],NFT [5352070953540857951][1],USD[0.6912000000000000] |
| 01260035 | MER[99.9330000000000000] |
| 01260037 | BTC[0.0000332900000000],ETHW[4.8930000000000000],FTM[0.4410312800000000],FTT[0.2000000000000000],GBP[0.0000000079852728],USD[0.9532132186895483],USDT[-1.2138370875236664] |
| 01260040 | BAO[13.0000000000000000],BAT[15.9829200000000000],BCH[0.0000005400000000],BTC[0.0044579300000000],DOGE[87.4932958000000000],ETH[0.0143653300000000],ETHW[0.0141873600000000],KIN[6.0000000000000000],LTC[0.2281620700000000],SOL[0.1530163800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005707282898921],XRP[46.4722809900000000] |
| 01260045 | USDT[0.0000000053700828] |
| 01260046 | ETH[0.0000000100000000],USD[0.0007201257805108],USDT[0.0000000084674282] |
| 01260053 | BTC[0.0156000000000000],ETH[0.1710000000000000],ETHW[0.1710000000000000],FTM[100.0000000000000000],FTT[0.6000000000000000],MATIC[100.0000000000000000],SOL[2.0000000000000000],USD[2.8288095675000000] |
| 01260055 | MER[0.7006000000000000],MTA[0.0986000000000000],TRX[0.0000020000000000],USD[4.5323749117944525],USDT[0.0735737943394208] |
| 01260056 | TRX[0.0000010000000000],USD[0.1218687720450000],USDT[0.0000000006480000] |
| 01260058 | ETH[0.0059114000000000],ETHW[0.0059114000000000],MATIC[9.9930000000000000],MER[0.9839000000000000],TRX[0.0000030000000000],USD[1.4452282200000000],USDT[0.0000000031148760] |
| 01260059 | USD[0.0000000075763806] |
| 01260062 | AVAX[0.0000000009346558],BTC[0.0000000075037155],CRO[0.0000000064400000],ETH[0.0000000096502432],FTT[0.0624400000000000],MATIC[66.9017020300000000],USD[11.8578817019473102],USDT[0.0093999671826590] |
| 01260063 | BNB[0.0023593742722773],BTC[0.0000000070925520],TRX[0.0000010000000000] |
| 01260064 | USD[0.3060000000000000] |
| 01260068 | USD[0.0635082257960000],XRP[0.0000000027441957] |
| 01260072 | SXPBULL[1034.0942200000000000],USD[1.7814000000000000] |
| 01260076 | BOBA[198.6183557800000000],KIN[1441366.4455445400000000],OMG[198.6183557900000000] |
| 01260081 | BTC[0.0000001000000000],BTC[0.0518107631889340],ETH[0.0000000260000000],ETHW[0.0000000260000000],FTT[9.0834212800000000],GALA[3690.0000000000000000],USD[1.7582381782291752],USDT[0.0000000179873946] |
| 01260082 | ADABULL[0.0000000051140000],ALGO[0.0000000092271502],BCH[0.0000000867250000],BNB[0.0000000702900685],BTC[0.0000000144123400],DAI[0.0000000028288700],DOGE[0.0000000750620010],ETH[0.0000000069034535],ETHBULL[0.0000000050000000],FTT[150.0000000094679577],NFT [308089661492737850][1],REN[0.0000000024271495],SOL[0.0000000009912000],SRM[0.7348935260000000],SRM_LOCKED[9.7219220400000000],TONCOIN[0.0000000032664275],UNISWAPBULL[0.0000000074295000],USD[0.0000000087893376],USDT[0.0000000007368810],XRP[0.0000000097221493],XRPBULL[0.0000000057898513] |
| 01260084 | BTC[0.0000002273365470],USD[4.3204337621612755] |
| 01260085 | USD[25.2008706783838400] |
| 01260086 | USD[25.0000000000000000] |
| 01260088 | BTC[0.0000005489130],MER[0.0000000019827333] |
| 01260091 | KIN[15628784.1805671300000000] |
| 01260093 | TRX[0.0000040000000000] |
| 01260097 | SOL[0.0000000099519900],USD[0.0000002104414550] |
| 01260098 | BTC[0.0000000064182905],ETH[0.0000000050661513],ETHBULL[0.0000000055000000],EUR[1.4050175816978985],SOL[0.0000000006286433],USD[2.9534389218522885] |
| 01260099 | SOL[0.0002305800000000],TRX[0.0000020000000000],USD[0.0000000021514] |
| 01260101 | BTC[0.0700000000000000],ETHW[1.0100000000000000],FTT[25.0100000000000000],GBP[0.0000000027219447],LUNA2[0.0696709681600000],LUNC[15171.0000000000000000],USD[1336.9563244117198500],USDT[0.0000000100708320] |
| 01260102 | CRO[2029.5940000000000000],TRX[0.0000010000000000],USD[501.7638591700000000],USDT[0.0000000169056989] |
| 01260106 | USD[0.0000020000000000],USD[0.0000000596948591],USDT[0.0000000026931192] |
| 01260107 | BNB[0.3600360000000000],BTC[0.0144048540000000],ETH[0.1909886500000000],ETHW[0.1909886500000000],SOL[3.3003300000000000],TRX[0.0017200000000000],USD[0.0000000265571254],USDT[1166.9954160500000000] |
| 01260109 | USD[0.3953461074000000] |
| 01260111 | USD[5.0000000000000000] |
| 01260112 | USD[0.5160076170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01260114 | TRX[0.000026000000000],USD[-0.010379869707010109],USDT[0.0198998672578684] |
| 01260116 | MATIC[0.000000001060000],SOL[0.0000000020320000],USD[0.0000000034000000] |
| 01260117 | BTC[0.0000005900000000] |
| 01260118 | BTC[0.20258996918606000],DOGEBULL[726.55031758000000000],ETH[1.64930937141518780],ETHW[1.64930937612220087],EUR[-1022.93134628578980490],FTT[92.000000000000000000],SHIB[127603225.80645161000000000],USD[-1063.3558237123023792] |
| 01260121 | BTC[0.15000000000000000],CRO[30000.00000000000000000],EUR[0.000000000574364],FTT[349.98250000000000000],SOL[120.00017500000000000],USD[-3115.25401323787500000000000000],USDT[0.21793683789830096],XRP[9790.000000000000000] |
| 01260127 | USD[2.81877866200000000] |
| 01260130 | DOGE[189.50000000000000000],XRP[130.150000000000000000] |
| 01260135 | USDT[0.000226434589396] |
| 01260138 | TRX[0.00000100000000] |
| 01260139 | USD[118.06157934800000000],USDT[0.000000150611732] |
| 01260140 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.000000006517982B],BTC[0.000000008276000],DENT[1.000000000000000],ETH[-0.00000000007387178],GMT[0.000000014611015],KIN[3.00000000000000000],MATH1.00000000000000000],MATIC[0.000000012743280],MER[0.000000048791808],OMG[0.000000042000000],SOL[0.000000083910816],TRX[2.000000000000000],USD[0.000003413921170],DFL[80.00000000000000000],DOT[7.00000000000000000],USD[1.364636428000000000],USDT[2.080765540510241S] |
| 01260151 | DOGE[0.000000061860000],USD[0.00001582053590Z],USDT[0.00000169822572] |
| 01260153 | ALCX[0.000926167000000],BULL[0.000000007000000],FTT[25.069070920946761B],USD[0.002925211442849G],USDT[0.00000007384464] |
| 01260155 | AXS[0.199965800000000],BNB[0.000000003000000],BTC[0.01499723000000],DOT[5.26379621000000000],ETH[0.00000065000000],FTT[0.0492744800000000],LTC[0.0077914500000000],LUNA2[13.50250888800000000],LUNA2_LOCKED[31.5058540740000000],LUNC[287308.84931831868630000],MATIC[88.4844736800000000],SOL[0.000000030272660],USD[0.1344942258136879],USTC[1724.57357821165851001] |
| 01260161 | FTT[0.0019654315240500],USD[0.000013499363578],USDT[0.6198514629308903] |
| 01260166 | ATLAS[5880.00000000000000000],PERP[12.70000007000000000],USD[0.154735145830672B],USDT[0.000000590194354] |
| 01260168 | TRX[0.00000300000000] |
| 01260171 | BTC[0.005200000000000],SAND[10.00000000000000000],SOL[0.26000000000000000],USD[124.97743825986600000] |
| 01260172 | TRX[0.000777000000000],USD[-60.23666665850000000],USDT[998.50000000000000000] |
| 01260176 | BNB[0.001641030000000],POLIS[1.20000000000000000],TULIP[10.20000000000000000],USD[0.0086208281638801],USDT[0.000260417625660З] |
| 01260177 | DOGE[0.346170000000000],LUNC[0.00000005000000],USD[0.000000020352012],USDT[0.000000036000000] |
| 01260181 | SOL[0.000000057300000],USD[0.780683220000000],USDT[0.000000067224314] |
| 01260184 | ETH[0.135422101475390O],ETHW[0.134704498112400O],TRX[0.00000100000000],USDT[416.27663554441210O0] |
| 01260185 | USD[25.0000000000000] |
| 01260188 | ATLAS[2782.98956015000000O0],BAO[1.00000000000000000],BRZ[0.00000005928500O],DENT[1.00000000000000000],USDT[0.000000066093728] |
| 01260190 | MER[0.82360000000000O0],USD[0.048059740000000O],USDT[0.000000041600926] |
| 01260197 | RUNE[0.800000000000000O],SHIB[1500000.00000000000000O],SOL[3.947063400000000O],USD[0.4024157800000000] |
| 01260207 | USD[30.0000000000000000] |
| 01260208 | SOL[0.0000000091686200] |
| 01260209 | AAVE[0.000000065764000],BNB[0.0000000070242300],BTC[0.000000077500000],FTT[0.0000000050000000],LINK[0.0000000071126800],USDC[182.0000000000000000],USDT[0.0000000095009369] |
| 01260214 | MER[0.2036350000000000],TRX[0.000001000000000],USD[0.002500878050300G],USDT[0.000000022521696] |
| 01260218 | MER[51.963600000000000],TRX[0.000030000000000],USD[1.027462790000000O],USDT[0.000000073526378] |
| 01260228 | USD[0.000000037000000] |
| 01260234 | FTT[1.1326724287344320],GBP[0.000000032445646],MER[0.000000032244535],PERP[0.000000036180000] |
| 01260236 | 1INCH[427.6375475900000000O],FTT[0.034371591971369O4],IMX[3352.429445110000000O],USD[639.4912142626700000O],USDT[0.0008405500000000O],WRX[6294.211772980000000O0],XRP[3168.005416270000000O] |
| 01260237 | USDT[257.79168860000000O0] |
| 01260242 | DOT[4.0000000000000000O],LINK[0.0000000284785490],USD[0.0000000929151576],USDT[0.0000000071352649] |
| 01260247 | LINKBULL[5316.90000000000000000O],LUNA2[0.00024266125880O0],LUNA2_LOCKED[0.000566209603900O],LUNC[52.84000000000000000O],USDT[0.027005478058498O] |
| 01260248 | AAVE[0.00000005803662B],ALCX[0.000000069601593],AMC[0.0000000597420G1],AMZNPRE[-0.00000003753667S],AXS[0.00000000507703S1],BADGER[0.0000000136123G4],BAL[0.000000094672067],BF_POINT[200.000000000000000O],BNTX[0.000000058823015],BTC[0.000000097635669],CLV[0.0000000076400000],DOGE[0.124533519557040З],ETH[0.000000034397532],FIDA[0.000000098209396],FXS[0.000000004493500],GRT[0.000000035336G22],HOLY[0.000000003419886G2],IMX[0.000000028060808],KSHIB[0.000000046174480],LRC[0.00000004585504],MANA[0.000000054659024],MKR[0.00000002577894],SHIB[62651267S.51637399618127191],SOL[0.000000018809152],SPY[0.0000000025144444],SQ[0.000000001090030],STG[0.00000006891290S3UN[0.000000022B000O],SUSHI[0.000000028018450],TOMO[0.000000001754027],TRX[0.000000004789415],USD[0.004234571998154],USDT[0.000000009636596],YFI[0.0000000041714104] |
| 01260250 | BTC[0.000000000144300] |
| 01260251 | BTC[0.00000000026758],FTT[-0.00000001035257B5],USD[0.000151233646355Z],USDT[0.001388424163156S6] |
| 01260257 | BTC[0.00000005121840O],ETH[0.000000017808200],ETHW[0.000034825586490O],USD[0.00000000130000O] |
| 01260266 | ALICE[0.00000004176758O],BCH[0.00000000441647S2],BNB[0.00000004769920],BTC[0.00000000404400O],CRV[0.00000004900259S9],FTM[0.0000000286629926],FTT[-0.0000000218545370],HTD[0.000000083955400],OKB[0.000000026774106I],OMG[0.00000047909606],REEF[0.00000000648175311,SOL[0.00000000688747I,TRX[0.00000005402917I],USD[0.00414974204429B],USDT[34.844779955375822T],XRP[0.000000000323267280] |
| 01260267 | BNB[0.000000075481771,USD[0.000000037194Z] |
| 01260270 | BNB[0.0000000400000O],BTC[0.00009767250000O],ETH[0.0006245810500000],ETHW[0.000624581050000O],FTT[0.0927515000000000],MATIC[9.896341500000000O],TRX[18.740300000000000O],USD[2.842064918881700O] |
| 01260272 | USD[0.00000003854249B] |
| 01260273 | DOGE[0.060407800000000],USD[-0.0046117229176832],USDT[0.0000000278137761] |
| 01260276 | GBP[0.00000008919652I] |
| 01260280 | ETH[0.00000003163804A],MER[0.00000000687846220] |
| 01260282 | USD[4.4549497700000000] |
| 01260285 | USD[0.0002518513499001] |
| 01260296 | BTC[0.00000000618340G6],ETH[0.00000010000000O],LTC[1.35813286000000O0],TRX[0.00009000000000O],USD[0.347794427321412],USDT[20.35571362100000O] |
| 01260298 | AUDIO[0.01688029000000O0],BAO[2.0000000000000O00O],BTC[0.00973222000000O],CAD[0.000108208820603I],DENT[1.00000000000000O],DOGE[1.000000000000000],ETH[1.181494260000000],ETHW[1.180997920000000],KIN[2.00000000000000000],SHIB[9002595.67501726000000O],SOL[16.86505207000000O0],TRX[3.00000000000000000O],USD[520.00003692372340O0],XRP[1.267366199502200O] |
| 01260302 | NFT [3187321913330570881],TRX[0.00002500000000O0],USD[0.000000062136164] |
| 01260306 | BTC[0.00000013600000O],FM[0.00000004995000O],ETHW[0.00009160000000O0],EUR[0.000000005909619],FTM[249.95000000000000000],USD[93.77742379219510210000000000] |
| 01260312 | BNB[0.000000063250811],FTT[0.0246215266438246],USD[0.000002370398705],USDT[0.0002199484379491,XRP[0.000000051253530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01260313 | USD[0.000366192294290] |
| 01260319 | ATLAS[1000.000000000000000],BTC[0.000300320000000],EUR[0.000174319528808],KIN[1.000000000000000],USD[4.927776724900000] |
| 01260323 | ATLAS[6998.894200000000000],AVAX[25.910476414100240],CHZ[9.703277000000000],COMP[0.000082597760000],COMPBULL[266.342572769000000],EDEN[0.084481940000000],ETH[0.268830312900000],ETHW[0.268830312900000],FTM[1427.136847100000000],FTT[0.033556615740592],LOOKS[927.775159700000000],MNGO[1559.609645000000000],PERP[81.781489820000000],SAND[0.603570700000000],SHIB[67895.320000000000000],SOL[34.875669725000000],SRM[0.929044500000000],STEP[1966.33892001000000],USD[637.562028140147328],USDT[0.000000147639486],XRP[1973.471520155310000] |
| 01260327 | AVAX[0.000000104588000],BNB[0.000000067080000],BTC[0.000000097693500],DOT[0.000000084105300],ENS[0.000000100000000],ETH[0.000000055000000],ETHW[0.000000042084980],FTM[0.000000059673300],FTT[99.981000580000000],MATIC[0.001271129214023[5],RUNE[0.000000078752945],SOL[0.009517402062500],USD[0.000000000000000],USDT[0.000000147639486] |
| 01260328 | BTC[0.000048452652000],CEL[0.000000005240895],ETH[0.000000017254604],MATIC[9.600000011052900],SOL[0.495541130434676[0],USD[952.524637575903370[5],USDT[0.000000058262991] |
| 01260330 | USD[30.000000000000000] |
| 01260334 | BTC[0.000000000019700],SOL[0.000000056092534] |
| 01260336 | AAVE[0.478200000000000],AURY[60.000000000000000],BNB[0.499909750000000],BTC[0.000000099059300],ETH[0.000000006000000],ETHW[13.811117046000000],FTT[0.000000045144898],LINK[113.979423000000000],LUNA[1.995798647000000],LUNA_2_LOCKED[4.656863509000000],LUNC[156149.369725340000000],MANA[360.000000000000000],MATIC[1546.661548400000000],SAND[1064.841929500000000],SOL[110.297367933126565[5],UNI[19.963900000000000],USD[0.000001373911146],XRP[14990.666425239378267[0] |
| 01260337 | USDT[0.000000001305920] |
| 01260338 | TRX[0.000000000000000],USD[0.000000160053372] |
| 01260342 | FTT[0.000000001703916[0],SOL[0.000000004949182[0],USD[0.554722683683064],USDT[0.000000052721000] |
| 01260344 | NFT (5365956040612321895[1],NFT (54367594348195279[4[1],NFT (569323924447378529[1],USD[0.000000008750740[1],USDT[0.000000009817841] |
| 01260349 | FTT[0.000000005733943[4],SOL[179.414929796705274[5],SRM[0.009736360000000],SRM_LOCKED[0.068054580000000[0],USD[1.354420669742663[0],USDT[0.000000067471696] |
| 01260352 | BTC[0.000002600000000],USD[-0.012119065650970[9] |
| 01260353 | MER[0.088208000000000],SOL[0.000000002240630[8],USD[0.541285172500000] |
| 01260359 | MER[22.983900000000000],TRX[0.000000200000000],USD[0.000000068736250],USDT[0.000000004976378] |
| 01260365 | COPE[22.387119157800000] |
| 01260366 | BUSD[2.233577100000000],USD[0.000000100000000] |
| 01260374 | ATLAS[10490.000000000000000],TRX[0.000001000000000],USD[0.094924600925000[0],USDT[0.000000005031385] |
| 01260375 | LTC[0.000000004000000],USD[0.000001380782816[5],USDT[0.000248351808194] |
| 01260376 | BNB[0.000000009195782[4],FTT[0.000000090106495],USD[0.000000079409535] |
| 01260381 | BTC[0.029953510000000],IMX[59.100000000000000],MER[270.819785000000000],USD[0.000109628431107[3],USDT[0.000000009131200] |
| 01260382 | ATLAS[3.290000000000000],CRO[9.702000000000000],MER[0.642656000000000],STEP[0.013173420000000],TRX[0.000068000000000],USD[0.000000008049493[4] |
| 01260387 | MER[0.979435000000000],SOL[0.070000000000000],USD[0.033517312500000],USDT[0.947394865000000] |
| 01260388 | SOL[0.001884038477300],USD[0.000000004169654],USDT[0.000000006204693[6] |
| 01260390 | BTC[0.000496450000000],DOGE[57.759512550000000],KIN[1972957.402874630000000],USD[10.010092407505171] |
| 01260391 | ALGOBULL[99933.500000000000000],ASDBULL[5.136581900000000],BCHBULL[19.087298500000000],BSVBULL[10892.751500000000000],LTCBULL[13.491022500000000],MATICBULL[1.047104700000000],SXPBULL[207.861680000000000],TRXBULL[18.887431500000000],USD[0.018406110000000],XTZBULL[6.195877000000000],0LZECBULL[1.049301750000000] |
| 01260394 | FTT[0.400000000000000],MER[8.946424970000000],TRX[0.000001000000000],USD[0.000000021857666],USDT[5.021332200000000] |
| 01260402 | ALCX[0.648876690000000],AVAX[7.398594000000000],BTC[0.066176993500000],CRV[83.984040000000000],ETH[2.092598300000000],ETHW[2.092598300000000],EUR[28.880222600000000],FTM[167.968080000000000],SLRS[746.000000000000000],SOL[60.900367000000000],USDT[713.923821267500000] |
| 01260412 | BTC[0.000015770000000],ETH[0.000690700000000],ETHW[0.000690790000000],FTT[0.000000005000000],MER[289.751898112040000],USDT[0.000000007946590] |
| 01260413 | BTC[0.000000025000000],USD[11.015968025000000] |
| 01260415 | LUNA2[0.000000025092753[9],LUNA2_LOCKED[0.000000585497592],LUNC[0.005464000000000],USD[0.000000008625950] |
| 01260416 | AVAX[0.000000097082508],BOBA[0.043540000000000],BTC[0.000087703250000],ETH[0.000000100000000],FTT[0.000000005712200],STARS[0.612850000000000],STEP[0.028160000000000],USD[3.114263973065931[5] |
| 01260418 | BOBA[0.999370000000000],CEL[0.799496000000000],HNT[1.000100000000000],MER[4.996850000000000],OMG[0.999370000000000],USD[1.071648300000000] |
| 01260419 | MOB[0.000000008011685],USD[0.000000279908643] |
| 01260422 | CRO[1050.000000000000000],RAMP[0.000000065299606],SPELL[23598.300000000000000],TRX[0.000002000000000],USD[2.999571305149842[8],USDT[0.000000126886329],XRP[669.640000000000000] |
| 01260426 | MER[0.564600000000000],TRX[0.000003000000000],USD[0.549823060000000],USDT[0.000000049686528] |
| 01260427 | FTT[0.000000026634680],USD[0.498865676943985[4] |
| 01260429 | BNB[0.000000023777915],BTC[0.000025730000000],FTT[1440.912760000000000],HT[0.066280000000000],SOL[0.000000066092622],USD[5264.837193918852333[2],USDC[5515.204075300000000],USDT[4146.307257563395880[4] |
| 01260430 | AMPL[0.000000001837059],BAL[0.000000030000000],BF_POINT[300.000000000000000],FTT[25.086631883001289],SOL[0.000000013178000],USD[0.000002154539949],USDT[0.000000073936283] |
| 01260431 | EDEN[54.700000000000000],TRX[0.000001000000000],USD[1.735838424882787],USDT[0.001445951588432] |
| 01260434 | USD[0.000001973203212[0] |
| 01260436 | TRX[0.000003000000000],USD[-5.350941471668314],USDT[18.250721210000000] |
| 01260444 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[0.093569855644000000[0] |
| 01260446 | AUD[1.518632453269994[04],BNB[0.000000006187881],FTT[0.049047300182903[4],USD[-0.042185656174750[1],USDT[-0.000000003231016] |
| 01260447 | BNB[0.825900000000000],USD[-0.688009680481550[2],USDT[3.634469739939176] |
| 01260451 | BTC[0.300007037083448],CRV[749.715000000000000],ETH[0.000525011900000],ETHW[0.000000008584097[4],USD[20391.823863789765881[5],USDT[0.000000380147353] |
| 01260452 | USD[25.000000000000000] |
| 01260453 | MER[0.011900000000000] |
| 01260455 | ETH[0.000455500000000],ETHW[0.000405550000000],USD[-0.430144910500000[0] |
| 01260456 | TRX[0.000001000000000],USD[0.165430043632500],USDT[0.000000035427703] |
| 01260462 | MER[141.527234640000000] |
| 01260463 | BTC[0.000057202754750[0],DOGE[0.307900000000000],ETH[0.000000005000000],GBP[0.080904300000000],TRX[0.000001000000000],USD[0.057680498454043[07],USDT[0.005011001227363[2] |
| 01260466 | MER[0.849710000000000],SOL[0.066304000000000],USD[0.768782551152500[0] |
| 01260470 | ETH[0.000000145190704],FTT[0.000000054905870],SOL[0.000000007026400],USD[0.000000118427851],USDT[0.000000093167180] |
| 01260471 | AAVE[0.007747000000000],BTC[0.000082085000000],DOGE[0.661180000000000],ETHW[0.004364000000000],GALA[8.925334510000000],MER[0.310400000000000],TRX[0.000031000000000],USD[1.045782005000000[0],USDT[0.319650500000000] |
| 01260472 | BNB[0.000000080000000],BTC[0.000000018200000],ETH[0.000000052000000],FTT[0.000000056254000],SOL[0.000040000000000],USD[0.000000168433992],USDT[3.917090280660360] |
| 01260473 | USD[25.003625291287028[0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01260474 | ADABULL[4.99905000000000000],ALGOBULL[303142943.00000000000000000],APT[0.00000000696900],ATOMBULL[3162692.90233748000000000],BAND[254.37372809461982100],BEAR[216.07100000000000000],BEARSHIT[85170000.000000000000000000],BSVBULL[75000000.000000000000000000],BULL[2227.44352056100000000],CLV[302343.90000000000000000],DEFIBEAR[31.88800000000000000],DEFIBULL[24365.66865770000000000],DOGEBULL[311781.76739182999836],EOSBULL[100000.00000000000000000],ETCBULL[18225.00000000000000000],ETH[0.00021933438700],ETHBEAR[3001332578200000000036482800],ETHBULL[10878.00424419700000000],ETHW[0.0005192419405500],FTT[3568.11617874000000000],KNCBULL[238.49325500000000000],LINKBULL[1000.00000000000000000],MATICBULL[343078.54330000000000000],NEAR[500.00000000000000000],SHIB[77300000.00000001000000000],SLP[691020.00000000000000000],USD[0.05861995757082000],USDT[0.00001700000000000],USDT[0.000000533770870],XRPBULL[1146072.24100000000000000],XTZBULL[31893.93900000000000000],ZECBULL[24439.07855600000000000] |
| 01260476 | SOL[0.06800000000000000],USD[1.21240180000000000] |
| 01260477 | BTC[0.00000000000041750],EUR[0.00000000299935576],MER[0.000000022101316],USD[0.34890381293414946],USDT[0.000000157317681] |
| 01260484 | SOL[0.00000004742780],TRX[0.00000200000000000] |
| 01260486 | USD[20.00000000000000000] |
| 01260503 | TRX[0.00000400000000000],USD[0.09066713425000000],USDT[0.00000066068060] |
| 01260506 | BNB[0.94981950559290000],BTC[0.24619502367592400],DOT[21.56231600000000000],ETH[3.60187620816106020],ETHW[0.00000000735570000],FTT[0.08207922642136600],KNC[-0.05409638207733318],LUNA2[0.61526337390000000],LUNA2_LOCKED[1.43561453900000000],LUNC[133974.89504240000000000],NEAR[7.07619600000000000],SOL[40.51110226937950800],USD[-690.55388326675204242],USDT[-49.52314838654494500] |
| 01260509 | USD[-0.60600982262602024],XRP[13.00000000000000000] |
| 01260512 | SOL[0.00000004313848] |
| 01260517 | USD[0.00000000735398888] |
| 01260518 | ETH[0.00000062798000],USDT[0.60195818272400045] |
| 01260519 | BTC[0.00000000074557321],ETH[0.00000003000000000],FTT[25.02485782237393315],USD[607.95912544150686634],USDT[0.00000002073395160] |
| 01260520 | BNB[0.01577193430552000],BTC[0.00092096964574000],ETH[0.00613923940188850],ETHW[0.00610636166647850],USD[4.36461297436845750],USDT[0.00000192254852] |
| 01260525 | USD[0.00000001659534040] |
| 01260526 | BTC[0.00002286848082600],SOL[0.00000000785724440],USD[0.00041014346373540] |
| 01260527 | STG[0.99240000000000000],USD[0.00000004120000000],USDT[0.00738541250000000] |
| 01260533 | USD[-0.18367599085159761],USDT[0.40613206000000000] |
| 01260536 | AURY[0.00000010000000000],AVAX[-0.00000001248283710],FTT[0.00000001000000000],LUNA2[0.09334548804000000],LUNA2_LOCKED[0.23180609400000000],NFT[46516954220881340[9][1],USD[0.01734859787356672] |
| 01260537 | BNB[0.00000002231607110],BTC[0.00009752886887000],ETH[0.00013010229913000],ETHW[0.00013009729130000],FTT[150.13701172104880496],LUNA2[45.92378102000000000],LUNA2_LOCKED[107.15548900000000000],LUNC[100359.00397124465820000],OKB[0.00000000210237000],SOL[0.00000000067305900],SRM[67.48718178000000000],SRM_LOCKED[1094.61200500000000000],TRX[10.10003100000000000],USD[0.846185241648197423],USD[0.00000010692830000000],USD[0.00000000899889088] |
| 01260539 | ETH[0.00000043859127],TRX[0.00000000117200000],USD[0.00000006192608200],USDT[0.00000000899889088] |
| 01260540 | USDT[0.00001817198110014] |
| 01260551 | MER[261.82577000000000000],NFT[57249174434487387[9][1],TRX[0.00000200000000000],USD[3.47211036000000000],USDT[0.00000000868624] |
| 01260554 | USD[45.00000000000000000] |
| 01260556 | ATLAS[18000.00000000000000000],BCH[7.83016412603119000],BTC[0.92342488350304000],ETH[3.09476713649162664],ETHW[3.09476712000000000],FTT[202.98552650000000000],LUNA2[6.68779697700000000],LUNA2_LOCKED[15.6048596100000000],LUNC[1456281.87222809115114400],POLIS[1800.00000000000000000],PRISM[83490.41830000000000000],PSY[5000.00000000000000000],RAY[120.65099018963316600],SOL[288.93647794000000000],SRM[770.75422657000000000],USDL-20400.0747259329221247],USDT[1.50740341635147011],XRP[3154.70501085527155001],ZRX[0.42927744000000000] |
| 01260559 | APE[0.08322300000000000],ETH[0.00061618000000000],ETHW[0.00061618000000000],TRX[0.00008900000000000],USD[0.00000006301557[3],USDT[0.00000000099591957] |
| 01260560 | USD[3.10958118000000000] |
| 01260565 | ETH[0.00000001000000000],FTT[0.00000000971810951,USD[4.73560053578933231,USDT[0.00000001792612581 |
| 01260568 | MER[26.98110000000000000],TRX[0.00000200000000000],USD[0.164933712765529419,USDT[0.67129659412829121 |
| 01260569 | LUNA2_LOCKED[14.54125542000000000],USD[0.00000000878989],USDT[0.00000002875657] |
| 01260571 | MER[0.77973392060000000],MNGO[1.4669098097908800],USD[0.00045957420148331 |
| 01260582 | AMPL[0.00000002383370],BTC[0.00000000011620501,BUSD[81.80000000000000001,FTT[25.09152534516658271,MATIC[11.00000000000000001,USD[98655.596821128127058801,USDC[12.360000000000000001,USDT[0.00000006837900001 |
| 01260583 | ETH[-0.05336752494159641,ETHW[-0.05302765874596731,MANA[94.00000000000000001,USD[383.18739574980600001 |
| 01260584 | BTC[0.00000006262000001,BUSD[10.00000000000000001,DOGE[2645.47080000000000001,FTM[87.96020000000000001,MATIC[129.96400000000000001,SHIB[11604060.89081709107600001,SXP[179.25238000000000001,TRX[367.40840000000000001,USD[239.80620699723385731,USDT[0.00000017843376231 |
| 01260589 | USD[0.02369197101972801,XLMBULL[2.44000000000000001 |
| 01260590 | ETH[0.00000036000000001,TRX[0.00077700000000001,USD[0.00000001564114511,USDT[0.00000000081000001 |
| 01260595 | DAI[0.00000008452559271,MATIC[0.00000002151410511,MER[0.00000000773624681,SUSHI[3.21239051681261201,USDT[0.00000001336202343] |
| 01260602 | BTC[0.00000008639126511,EUR[0.00000001231862711,FTT[0.00000000105852161,USD[0.00600050298577311,USDT[0.00000003945664411,XRP[0.00000007806368011 |
| 01260608 | FTT[4.01000000000000001,USD[0.22456274508368561,XRP[8833.87928012000000001 |
| 01260612 | TRX[0.00000100000000001,USD[23.17690500040000001,USDT[1.83181500000000001 |
| 01260615 | LTC[0.09915920000000001 |
| 01260617 | LOOKS[0.47572163000000001,RSR[0.00000000041288001,STG[0.78609675000000001,USD[0.00000021755683411,USDT[0.00000015543733] |
| 01260620 | MER[4596.67940000000000001,USD[0.53500319000000001 |
| 01260621 | COPE[98.96510000000000001,TRX[0.00000030000000001,USD[1.09759932000000001 |
| 01260623 | BTC[0.00000001200000001,EUR[0.77560000000000001,MATIC[3.61977200000000001 |
| 01260636 | USD[0.00026939000000001 |
| 01260643 | ASD[1.53791134000000001,BNB[0.00000080292000001,LINKBULL[107.77844000000000001,THETABULL[6.94202080000000001,USD[0.01928086411628[1 |
| 01260648 | 1INCH[0.99872629078151931,AAVE[0.21995800000000001,BTC[0.01849368400000001,CGC[0.1000000000000001,DOT[0.10027683510968[1,ETH[0.01100000000000001,ETHW[0.01100000000000001,GRT[51.99920000000000001,OMG[0.49994459575171591,SOL[0.28669322000000001,TRX[9.99800000000000001,USD[-2.07355838556865931 |
| 01260649 | TRX[0.00000300000000001,USD[37.50838590000000001,USDT[18.02402200252082[1 |
| 01260650 | BTC[0.00000059716000],FTT[0.01968700486932941,GBP[0.00000005492469],LUNA2[0.00633959278600],LUNA2_LOCKED[0.00147923831700001,USD[0.01529111250000001,USDT[0.00000000601770471,USTC[0.08974000000000001 |
| 01260651 | ATLAS[37.43329400000000001,BNB[0.00000007708515[1,DFL[9.76600000000000001,ETH[0.01924173000000001,POLIS[0.09776000000000001,USD[2.23106544470949[1,USDT[450.97160439763734501 |
| 01260652 | MER[0.26772000000000001,TRX[0.00000100000000001,USD[0.00012390800000001 |
| 01260653 | BTC[0.28195597230033391,ETH[2.00000000639231151,ETHW[0.00000000639231151,EUR[0.00000001864871411,FTT[0.00000003108684211,LUA[0.00000000682000001,SOL[0.00000004634337],USD[0.00199380391386211,USDT[0.00000004259708[1,XRP[0.00000013007595] |
| 01260659 | USD[0.017167948661026011,USDT[0.00000010991150[1 |
| 01260663 | ETH[0.00000009226400] |
| 01260664 | USD[0.00000006682600] |
| 01260668 | USD[13.19219664357337301,USDT[0.63426870478101891 |
| 01260669 | BTC[0.00000020000000001,CQT[0.65790000000000001,ETH[0.00000006000000001,ETHW[0.00000591510207],USD[0.00517543802871161 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01260674 | ATLAS[420.000000000000000000],TRX[0.000008000000000000],USD[1.0089861727223585],USDT[0.000000007388650] |
| 01260679 | DFL[419.127562880000000000],FTT[2.675251810000000000],NFT (355483436553932126)[1],NFT (499597358253502359)[1],NFT (566897524985191559)[1],UBXT[1.000000000000000000],USD[518.8399365771951156],USDT[6.8235405350606005] |
| 01260684 | DOGE[0.863644310000000],ETH[0.000000005000000000],NFT (377040918392881972)[1],NFT (393216410298238662)[1],SOL[0.000000004270325],TRX[0.001905007595840],USD[24.0093163460448487],USDC[309.111222640000000],USDT[22.500000008972967],XRP[0.028210000000000000] |
| 01260687 | MER[132.906900000000000000],TRX[0.000003000000000],USD[5.3595635500000000],USDT[0.0000000071049805] |
| 01260692 | FTT[27.093026710000000000],USD[0.000000000572277989],USDC[14534.744365590000000000],USDT[0.0030980000000000] |
| 01260699 | TRX[0.0000000036160000],USD[0.5182059875000000],USDT[0.0000000099363484] |
| 01260700 | AURY[0.0000001000000000] |
| 01260702 | EUR[0.0000000000000100],USD[142.1984270808496620000000000] |
| 01260703 | ATLAS[7122.282507810000000],FTT[0.394542240000000000],POLIS[101.3324744400000000000],USD[0.0241243988865065] |
| 01260710 | BTC[0.001621759420204],DOGE[0.0000000011337300],ETH[0.0420345740465300],EUR[0.000000004830949B],MKR[0.0000000036000000],USD[0.0005982159361351] |
| 01260713 | TRX[0.000004000000000],USD[0.1455604942728808],USDT[-0.0067864487297106] |
| 01260717 | TRX[0.0000040000000000],USD[0.0452159432925000],USDT[0.0000000089347543] |
| 01260720 | BTC[0.00000034753932],FTT[0.000000030000000],LINK[0.04962387881316626],USD[0.000000012889740B],USDT[52.0995307820611316] |
| 01260722 | ATLAS[87.308026910000000000],BAO[13109.279220970000000],POLIS[2.284571690000000000],USD[0.0000000751193873] |
| 01260725 | 1INCH[464.663510000000000],AAVE[0.0086472000000000],APE[0.0765160000000000],ATOM[0.0942430000000000],AVAX[0.0935210000000000],BTC[0.0000884100000000],BUSD[100.000000000000000000],CHZ[1309.338800000000000],ETH[0.0014538800000000],KNC[0.0971500000000000],NEAR[0.0992020000000000],TRX[0.46258000000000000],USD[2.1674650000000],USDC[367.182163071512986],XRP[0.6956200000000000] |
| 01260727 | USD[0.0000000052744028],USDT[0.0000000014882375] |
| 01260737 | TRX[0.0015540000000000],USDT[0.9025000000000000] |
| 01260738 | MER[0.9996700000000000],TRX[0.6398820000000000],USD[0.0000000123020006],USDT[0.0000000014000000] |
| 01260744 | MER[318.6071280000000000] |
| 01260747 | BTC[0.0001066143390000],ENJ[85.900000000000000000],ETH[0.0002066100000000],ETHW[0.0002066100000000],MATIC[109.978000000000000000],USDT[4.9661414500000000] |
| 01260750 | BNB[0.0000000098180000],USD[0.8821000000000000] |
| 01260757 | CTX[-0.0000000006356580],FTT[0.0000000082103600],RAY[0.0000000080142100],USD[0.0071395336589144],XPLA[1184.727451620000000] |
| 01260761 | TRX[0.0000030000000000],USD[2.7548703053406742],USDT[0.0000000085823145] |
| 01260762 | FTT[0.0704921522894000],USD[560.843808440652357],USDT[0.3500001282262235] |
| 01260765 | EUR[0.0000000034753932],FTT[0.000000030000000],USD[300.921050646583074],USDT[0.0000000049339510] |
| 01260766 | ATLAS[3269.346000000000000],BRZ[5001.339000002591900],BTC[0.6034889822240000],COMP[0.0000000070000000],ETHW[0.0009940000000000],LINK[4.399120000000000],POLIS[79.684060000000000000],TRX[0.0000020000000000],USD[-656.9957543403884371000000000],USDT[1.1303465705245338] |
| 01260771 | ATLAS[30074.343700000000000],POLIS[0.0501156200000000],TRX[0.0008890000000000],USD[451.7815341615155350000000000],USDT[0.0000000140709541] |
| 01260772 | FTT[1.0555626540973408],LOOKS[4.999050000000000],LTC[1.0000143200000000],LUNA2_LOCKED[69.1487044700000000],MNGO[0.0000000061000000],SPELL[2356.942034767314000],USD[3.6217432676424932] |
| 01260777 | ETH[0.0008182000000000],ETHW[3.733818200000000],USD[4429.4829485900000000] |
| 01260778 | FTT[0.0077753642077500],USD[0.0058793097500000],USDT[0.0000000014946557] |
| 01260779 | BTC[0.0000000039901152],ETH[0.0000000001013059],SOL[0.0000000483488872],TRX[0.0000000079798576],USD[0.0314422865000000],WAVES[0.0000000035927659] |
| 01260789 | BNB[0.0100000000000000],TRX[0.0000010000000000],USD[1.1068086750000000] |
| 01260792 | FTT[0.0001098182826494],USD[0.1080810068243372],USDT[0.0000000089248592] |
| 01260794 | ETH[0.0001895900000000],ETHW[0.0001895792404441],SOL[0.0000000039122320],USDT[1.1894978450000000] |
| 01260797 | TRX[20.0000000400000000] |
| 01260800 | AVAX[-0.0000000036000000],BNB[0.0000000030785152],LTC[0.0000000052800000],MATIC[0.0000000027412750],SOL[0.0000000022994776],USDT[0.0000000036291500] |
| 01260802 | USD[0.0000054613789722],USDT[0.0000000085000000] |
| 01260805 | BTC[0.0020962800461250] |
| 01260814 | ETH[0.0000000069153493],FTT[1.6998200000000000],USD[0.0000001141288852],USDT[0.0000000044216651] |
| 01260817 | CQT[307.000000000000000000],ETH[0.000000010000000],USD[1.3394658495500000],USDT[2.0756505607000000] |
| 01260826 | SOL[0.0000000045745600],TRX[0.0000300000000000] |
| 01260827 | BTC[0.0000000004399401],ETH[1.9011322617803701],ETHW[0.0000000047226913],MATIC[0.0000000047065312],SOL[0.0000000039908244],SPELL[0.0000000087119875],SUSHI[0.0000000090000000],TRX[0.0000000010000000],UNI[0.0000000001947772],USD[0.0000001399070065],USDT[0.0000005605374985],YF[0.0000000020000000] |
| 01260829 | BTC[0.0000000060021200],TRX[0.0000010000000000] |
| 01260836 | TRX[0.0000040000000000],USDT[26434.767366000000000] |
| 01260837 | USD[25.0000000000000000] |
| 01260838 | RUNE[0.0000000040807774],USD[0.0000000082833596],USDT[0.0000000062071796] |
| 01260840 | USDT[0.0000809070158768] |
| 01260843 | BTC[0.0000000050000000],FTT[0.0066395480138920],LUNA2[0.0000000070000000],LUNA2_LOCKED[13.591358120000000000],USD[0.0000000013629753],USDT[0.0000000046177545] |
| 01260847 | BTC[0.0162000000000000],ETH[0.0469860350000000],ETHW[0.0469860350000000],SGD[2.833008274820659200000000000],USDT[0.0000000011697236] |
| 01260849 | BULL[0.0000000040000000],UNISWAPBEAR[72.985400000000000000],USD[0.2779369788469620] |
| 01260854 | BTC[0.0600000000000000] |
| 01260857 | DOGE[1.1001869017089413],TRX[0.0000010048224000],USD[0.2925848872607247] |
| 01260858 | USDT[38.0000547552238018] |
| 01260859 | MER[0.4160000000000000],USD[0.0000000050527277] |
| 01260860 | USD[0.0062321460000000] |
| 01260862 | BNB[0.0054132900000000],BTC[0.0000199869558100],ETH[0.0057656771836000],ETHW[0.0057656771836000],FTT[0.0973460800000000],LUNA2[0.0098357569090000],LUNA2_LOCKED[0.0229500994500000],LUNC[0.0079517000000000],SOL[0.0172442000000000],TRX[2308.037000000000000],USD[9611.172097206927332],USDT[0.0076715880000000],USTC[0.9732497993740400],XRP[0.0625590000000000] |
| 01260866 | USD[0.0000000050000000] |
| 01260872 | MANA[45.0271308379500000],USD[0.9440763980000000],USDT[0.0000000055091186] |
| 01260873 | USD[0.0000000064030932],USDT[0.0000000097173921] |
| 01260874 | BTC[0.0186040000000000],ETH[0.1445300000000000],ETHW[0.1445300000000000],SOL[6.8910890000000000],USD[682.4804573187500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01260876 | FTT[0.082710000000000],TRX[0.000040000000000],USDT[0.000000009350000] |
| 01260882 | DOGE[35.993160000000000],USD[0.165471000000000] |
| 01260885 | BTC[0.000000000042400] |
| 01260888 | APE[2.299576110000000],CHZ[0.000000004000000],ETH[0.007643860000000],ETHW[0.007643860000000],FTT[2.419771874399100],LOOKS[100.512634992638843],MNGO[0.000000096608128],TRY[1817.607607125018637],USD[0.000000005279821],USDT[0.000000132721232] |
| 01260889 | ADABULL[0.000000004000000],DOGE[0.000000020000000],USD[0.001591338375870],USDT[0.000000099489548] |
| 01260892 | BNB[0.000000033827372],BTC[0.000000027879300],ETH[0.000000015122209],ETHW[0.000000020728473],FTT[25.000000000000000],MNGO[0.000000072000000],SOL[0.000000027861902],TONCOIN[0.000000050910392],USD[0.000000033662627],USDT[0.000000058523476] |
| 01260896 | BAO[2.000000000000000],EUR[100.000000012681066],FTM[531.250364920000000],KIN[2.000000000000000] |
| 01260899 | BNB[0.005970100000000],MER[0.963930000000000],USD[0.666764074000000] |
| 01260901 | TRX[6.935203000000000],USD[0.167511172175000] |
| 01260904 | MER[28.979700000000000],USD[0.965865880000000] |
| 01260910 | TRX[0.000000000000000] |
| 01260911 | BNB[0.000000053754900],ETH[0.000000008/285200],HT[0.000000035000000],SOL[0.000000070175940],TRX[0.000000041564116],USD[0.000000029224188] |
| 01260912 | BTC[0.000025400000000],FTT[0.003415698373960],USD[0.717093653457500],USDT[0.002210360901880] |
| 01260913 | BEAR[23.334000000000000],FTT[0.001188590000000],SHIB[100000.000000000000000],TRX[0.002170000000000],USD[0.074611961930536],USDT[0.101023644560467 8],VETBULL[0.061570000000000] |
| 01260914 | USD[0.000972043021538 5],USDT[0.067143551865132 6] |
| 01260920 | MER[0.714400000000000] |
| 01260923 | BEAR[12297663.000000000000000],BULL[0.000000066000000],DOGEBEAR[21[3866.765175000000000],UNISWAPBEAR[29272.437180000000000],USD[1.843329187887457 3] |
| 01260924 | TRX[0.000006000000000],USD[-86.397716222387060 5],USDT[129.130000012364978 7] |
| 01260926 | BTC[0.000036530000000],USD[14.435791086000000] |
| 01260927 | MER[0.100000000000000],USD[0.100000000000000] |
| 01260929 | BAL[0.055217920000000],MER[0.000000007947577 5],TRX[0.000047000000000],USD[0.001457814550000 0],USDT[0.000000066683880] |
| 01260930 | DOT[13.999430000000000],IMX[0.096200000000000],LUNA2[0.265817361000000],LUNA2_LOCKED[0.620240508000000],LUNC[57882.290000000000000],MBS[0.289375000000000],SOL[5.490000000000000],USD[0.000023175404293],USDT[0.000000060716117] |
| 01260932 | BCH[0.005107670000000],BNB[0.064335980000000],BTC[0.000000639950300],ETH[-0.000000015175400],FTM[0.000000081635200],FTT[25.009322325209610 5],KIN[1.000000000000000],LINK[0.001471287705150 0],MATIC[0.000000004931 8700],NFT [308162871602743246][1],NFT [336302913688485803][1],NFT [337911560790466971][1],NFT [375283870284564479][1],NFT [388687694004014735][1],NFT [414323700524535898][1],NFT [458914136893338703][1],NFT [462546867227475730][1],NFT [466439187607132246][1],NFT [469387350800874184][1],NFT [539996145423235412][1],SOL[0.000319440000000],SUSHI[0.000000035788704],TRX[0.000020000000000],USD[0.000000176888480],USDT[0.000000018235542 3] |
| 01260935 | USD[1.460104565901300 0],USDT[0.000000012511320] |
| 01260943 | USDT[0.000042453195300 0] |
| 01260945 | ADABEAR[67952400.000000000000000],BNB[20285790.000000000000000],ETHBEAR[2967921.000000000000000],LINKBEAR[12691110.000000000000000],TRX[0.000040000000000],USD[0.116138643000000 0],USDT[0.000000085248522] |
| 01260946 | ETH[1.328624250000000],FTT[0.561541629100593 6],LDO[2066.000000000000000],LUNA2_LOCKED[0.000000188593661],LUNC[0.001760000000000],USD[0.000000283038663],USDC[2565.445823320000000],USDT[410.348200015821170 2] |
| 01260947 | BTC[0.000000000021200],TRX[0.000001000000000] |
| 01260950 | SOL[0.000000004116080 0] |
| 01260952 | TRX[0.001555000000000],USDT[18.222500000000000 0] |
| 01260953 | BTC[0.000000004084440 0],TRX[0.000001000000000] |
| 01260954 | USD[0.002106991579392 9] |
| 01260960 | DOT[215.900000000000000],LUNA2[0.105059420500000 0],LUNA2_LOCKED[0.245138647800000 0],LUNC[22876.910000000000000],TRX[0.000040000000000],USD[0.006353939728684 0],USDT[0.355698858853126 0] |
| 01260965 | USD[0.000000030575000] |
| 01260966 | BTC[0.000014130000000] |
| 01260968 | TRX[0.000000100000000],USD[-1.408752185053274 5],USDT[1.624187374772928 0] |
| 01260973 | APE[0.038544000000000],USD[5.538895507500000],USDT[0.007999000000000] |
| 01260977 | MER[24.769476247112908 9] |
| 01260981 | USD[30.000000000000000] |
| 01260986 | BTC[0.000000005000000],ETH[0.000000005000000],EUR[0.000000003511960 3],USD[0.000000052120422],USDT[0.000000000252246] |
| 01260987 | TRX[0.000001000000000],USD[0.000000902028603],USDC[941.836471750000000],USDT[0.000000093758578] |
| 01260989 | BULL[0.000000085000000],USD[0.000073897097630] |
| 01260990 | TRX[0.000500000000000],USD[15.516109240000000 0],USDT[0.000000110281255] |
| 01260991 | ATLAS[1130.000000000000000],BTC[0.088148000000000],CRO[220.000000000000000],ETH[0.463209140000000 0],ETHW[0.463209140000000 0],FTT[8.800000000000000],RUNE[15.700000000000000],USD[3.036377066850000 0] |
| 01260993 | AMPL[0.107936518576293 0],DAI[0.032366000000000 0],ETH[0.000000100000000],TRX[0.000020000000000],USD[21.743598546847894 5],USDT[0.143696940000000] |
| 01260998 | USD[2.991804915058508 9] |
| 01261001 | MATIC[2718.367852500000000],SOL[0.001180860000000],USD[2316.888127040088107 0],USDT[0.000000001521023 1] |
| 01261007 | EMB[110130.134000000000000 0],USD[0.453191622918946 1] |
| 01261010 | MER[394.359247776663750 0] |
| 01261013 | BTC[0.000000026400000],EUR[0.000000023122394],FTT[2.073700151777740 4],USD[0.000006080090935 6],USDT[0.000000001607636 4] |
| 01261018 | JPY[36.286844400000000 0],USD[0.086259752081930 0],USDT[0.227824370000000] |
| 01261019 | TRX[0.000001000000000],USD[0.000000006959410 4],USDT[0.000000126553159] |
| 01261020 | BTC[0.007622210000000],ETH[0.000003544851300],ETHW[0.000035000000000],FTM[1355.674112510000000],FTT[26.161807739576258 5],LINK[15.809627465133290 0],LUNA2[1.557175871000000 0],LUNA2_LOCKED[3.634103650000000],LUNC[350414.521287920000000],MATIC[0.000000096035100],MNGO[47371.439359270000000 0],SUSHI[0.000000096354646],TRX[0.000000009717600],USD[0.000000014342700],USDC[3846.849066560000000],USDT[0.000000086693200] |
| 01261022 | BTC[0.000000143900000],ETH[0.000000020000000],EUR[0.472578640000000 0],USD[0.000000014343864 5],USDT[0.000000038983360] |
| 01261025 | BTC[0.000499910000000],USD[2.715717387292500 0] |
| 01261026 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],GBP[0.000939984870600 1],KIN[1.000000000000000],SHIB[34386.122828006958821 6],TRX[1.000000000000000],UBXT[1.000000000000000],USD[100.150956676294347 6],USDT[0.000000034409590] |
| 01261028 | BTC[0.001159828000000],DOT[0.079444750000000 0],ETH[0.021550232808784 4],ETHW[0.021550232808784 4],FTM[1.526615585000000 0],FTT[0.000000002000000],MATIC[1.302008500000000 0],USD[0.000000196706550 0],USDT[30.758243140669136 6] |
| 01261030 | NFT [391269270996813335][1],USD[0.000000011729936] |
| 01261031 | BNB[0.000000013600042 96],BULLSHIT[0.009000000000000 0],DOGEBULL[0.000184256723513 2],SXPBULL[7300.826494161310894 8],USD[77.129893954400036 9],USDT[0.000000043453566],XRPBULL[61.440000000000000 0] |
| 01261038 | ETH[0.000000010947040],USD[0.000004912618625 3],USDT[1.371504035836663 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261043 | AKRO[2.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000071000000],KIN[8.00000000000000000],MATIC[0.00000000040000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.01850000003193093],USDT[0.00000001580254290] |
| 01261044 | SOL[0.00000000058380500] |
| 01261052 | USDT[0.00009974535529960] |
| 01261056 | TRX[0.00001000000000000],USD[-0.55241240937033551],USDT[64.39210000000000000] |
| 01261057 | APE[0.08200000000000000],USD[0.00000000215393170],USDT[0.00000000368557260] |
| 01261059 | TRX[0.00000040000000000],USD[0.00543061374608770],USDT[0.00000000046168256] |
| 01261061 | AUD[4.31630950114970000],USD[1.61043500000000000] |
| 01261063 | EUR[13.67897179000000000],USD[7.51014366984750000000000000] |
| 01261068 | BRZ[0.00000000269448204],USD[0.00000000171827870],USDT[0.00000000023840426] |
| 01261072 | BNB[0.00706922000000000],MER[137.90340000000000000],USD[0.19458867300000000] |
| 01261073 | USDT[0.00011580465243360] |
| 01261077 | FTT[1.03905854299677680],PAXG[0.00000000024000000],SNX[0.00000000015143500],SOL[0.50980001250209588],SRM[0.00011396000000000],SRM_LOCKED[0.04937796000000000],SWEAT[99.88000000000000000],USD[29.26458347073086410],USDT[0.00000001720529340] |
| 01261079 | BTC[0.00000000000000000],TRX[0.00000000324045320],USD[0.10174916069321250] |
| 01261081 | USD[1.50330196000000000],USDT[0.00000000418489680] |
| 01261085 | AUDIO[0.00000002545261010],BTC[0.00000000026972230],ETH[0.00000000783320590],FIDA[0.00000000346739620],MATIC[0.00000000606069740],MER[0.00000004638247],RAY[0.00000008974017],SAND[0.00000000512652560],SRM[0.00000005530767100],SRM_LOCKED[0.00014100000000],USD[0.00000000201506955],USDT[0.00000000666659141] |
| 01261086 | USD[42.10809038175138490] |
| 01261093 | BTC[0.02500000988271150],FTT[0.00000000292000000],GBP[0.00000003800340680],SOL[158.24440417000000000],USD[0.00000018346923080],USDT[0.17418243061176547] |
| 01261094 | USDT[0.00011580465243360] |
| 01261095 | BTC[0.00000000707400000],ETH[0.00000000420809810],EUR[0.00000000470645920],FTT[0.00000235155463],GBP[0.00000000535158400],SOL[0.00000008297893600],SPY[0.00000619671112050],USD[0.00000000872732600],USDT[102.94666233778744360] |
| 01261096 | AUD[5.00000000000000000],USD[0.00025366000000000] |
| 01261097 | DOGE[14.08634445000000000],MER[49.17183968000000000],USD[0.07451841392021690] |
| 01261099 | KIN[4250000.00000000000000000] |
| 01261100 | SXPBULL[127.01270000000000000],TRX[0.00000200000000000],USD[0.03586228000000000],USDT[0.40817900026507840] |
| 01261101 | ATLAS[1520.00000000000000000],CRO[770.00000000000000000],ETH[0.02200000000000000],ETHW[0.02200000000000000],GALA[720.00000000000000000],GENE[5.20000000000000000],LOOKS[87.00000000000000000],LUNA2[0.25694213110000000],LUNA2_LOCKED[0.59953163910000000],LUNC[55949.69000000000000000],POLIS[6.50000000000000000],REAL[0.10000000000000000],SOL[0.54000000000000000],USD[0.15795244796977711],USDT[0.00000000075929023] |
| 01261104 | TRX[0.00000300000000000],USD[0.27978037000000000],USDT[0.00000000698635780] |
| 01261107 | TRX[0.00001000000000000],USD[0.32876834740000000],USDT[0.00520000000000000] |
| 01261113 | KIN[10098280.00000000000000000],TRX[0.00001000000000000],USD[0.05251082621491100],USDT[0.00046481450000000] |
| 01261115 | USD[0.00000409607422224] |
| 01261116 | USD[0.00002494538485550] |
| 01261119 | USD[25.00000000000000000] |
| 01261122 | USD[0.47995182163669320],USDT[0.00000001235058] |
| 01261124 | TRX[0.00008000000000000],USD[2.37729173965389720],USDT[0.00000000407000000] |
| 01261129 | AAVE[0.00000000094073314],ADABULL[110.61259813676737760],ALGOBULL[131197188.75416000976317201],ATOMBULL[3919915.24229573960701722],BTC[0.02244272723380231],BULL[6.06956966228702710],DOGEBULL[0.00000000090303892],EOSBULL[0.00000009000000000],ETCBULL[0.00000000061999211],ETHBULL[222.81491837509558451],FTM[0.00000000356991176],FTT[0.00000014702799],GRTBULL[34570236.23437692012633144],LINK[0.00000000391892330],LNKBULL[2.44438.34665971000000000],LUNA2[1.89942741710000000],LUNA2_LOCKED[4.43199730792000000],LUNC[41366.03198663000000000],MANA[0.00000015216064500],MATIC[0.00000000372553429],MKRBULL[0.13942946779851181054],RAMP[0.00000000850000000],SAND[0.00000004024637710000],SRM[0.00000007882718300],SUSHIBULL[15997613.12412630592127828],THETABULL[212294.51702873144737630],UNISWAPBULL[1000.532602000000000000],USD[0.28726884392571209],USD[10.790000000000000000],VET[BULL.098734930030.VETBULL.098734930],XRPBULL[54293170796344097835930],XTZBULL[0.00000006683578000] |
| 01261139 | BCH[8.09276967259861000],BNB[4.59860080196680000],BTC[0.47055187000000000],ETH[1.00173652000000000],ETHW[1.00173652000000000],EUR[0.00000004445479760],FTT[25.05297972831284160],SOL[36.79060337613129337],TRX[13894.86230511252723700],USD[-6020.09768377574965510000000000],USDT[0.90948799074967496791],XRP[950.26045632194182000] |
| 01261142 | BTC[0.00005200000000000],USD[172.03417238510] |
| 01261153 | BTC[0.00009384000000000],COPE[0.77720000000000000],CRV[0.91140000000000000],EUR[0.00000019045217],FTT[8.40000000000000000],RUNE[0.05422000000000000],SOL[0.00744600000000000],SRM[250.00000000000000000],USD[0.36848522194494040],USDT[0.00000000667633396] |
| 01261156 | TRX[0.00002200000000000],USD[0.00000099628830],USDT[0.00000000081228015] |
| 01261158 | USD[0.76229073053145190],USDT[-0.00000000978890024] |
| 01261161 | SAND[13.99772000000000000],USD[0.96301560900000000],USDT[0.77922132000000000],XRP[0.73195000000000000] |
| 01261166 | FTT[0.00032347288867000],LINK[0.00000000021000000],USD[0.00778150403590430],USDT[0.00000000645635700000000000],XRP[0.00000000024062171] |
| 01261168 | LUNA2[2.70567428100000000],LUNA2_LOCKED[6.31323990000000000],LUNC[301506.41000000000000000],TRX[0.00000400000000000],USDT[187.00000000000000000] |
| 01261169 | APT[0.00000007800000000],ATOM[0.00000001250000],AVAX[0.00000000337680000],BNB[0.00000009779805],ETH[0.00100007362183800],FTT[0.00000000820354200],GODS[0.00000000900264130],MATIC[0.00000008000000000],SPELL[0.00000005030616800],USD[0.00001254952093400],USDT[0.00000000581202890] |
| 01261170 | USD[0.00079718651539210] |
| 01261174 | FTT[2.20000000000000000],USD[97.64723453614144000],USDT[0.17465910750000000] |
| 01261186 | TRX[0.00000300000000000],USD[0.00000007467461600],USDT[0.00000000585535616] |
| 01261189 | MER[85.90055220665000000] |
| 01261193 | USD[0.00000010048794120] |
| 01261196 | BTC[0.00000001500000000],BULL[0.00000000100000000],FTT[0.00000000719663960],USD[0.00000000278100858],XRP[0.00000000083582830] |
| 01261203 | USD[116.36048395700000000] |
| 01261204 | USD[0.26209867000000000] |
| 01261205 | ATLAS[640.00000000000000000],USD[0.47212350240000000] |
| 01261206 | LRC[0.31607657000000000],MER[5.99980000000000000],USD[0.00000000272742035] |
| 01261208 | LINK[0.79889800000000000],USD[0.00000006858181],USDT[189.29370280400000000] |
| 01261210 | TRX[0.00004600000000000] |
| 01261211 | ADABULL[2.77875000000000000],ALGOBULL[1005680.40000000000000000],ASDBULL[10.08050000000000000],ATOMBULL[10809.13446000000000000],BALBULL[1249.96938000000000000],BCHBULL[503.32230000000000000],BNBBULL[0.00003040000000000],BSVBULL[161755.20000000000000000],COMPBULL[20.09500000000000000],DEFIBULL[19998126000000000],DOGEBEAR[202100.08172620000000000],DOGEBULL[190.00992500000000000],EOSBULL[100049.94100000000000000],ETCBULL[10.08377500000000000],ETHBEAR[99300.00000000000000000],HTBULL[1.09784800000000000],INKBULL[719.99625000000000000],LTCBULL[1500.48110000000000000],MATICBEAR[202190.42000000000000000],MATICBULL[102.76310000000000000],MKRBULL[3.91973700000000000],SUSHBEAR[680169300.00000000000000000],SUSHIBULL[2408886.72800000000000000],SXPBULL[10001.68840000000000000],THETABULL[84.74571740000000000],TOMOBULL[520041.32000000000000000],TRX[0.00000400000000000],TRXBULL[0.02124000000000000],USD[2.60594286776062740],USDT[0.04559994552296260],VETBEAR[1832.00000000000000000],VETBULL[2426.65684700000000000],XLMBULL[25.06756000000000000],XRPBULL[5005.67210000000000000],XTZBULL[2009.58852000000000000] |
| 01261212 | LDO[3000.00000000000000000],USD[553997.94958010000000000000000000],USDC[6000.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261218 | BAND[0.000220000000000000],SHIB[200.000000000000000000],USD[0.000000137215551],USDT[0.000000097944284] |
| 01261220 | USD[2.673752602500000] |
| 01261226 | TRX[0.000000064666200],USD[0.054453414750000],USDT[0.000000029525666] |
| 01261229 | AVAX[0.00000000151064074],BNB[0.000000003700423Z],BTC[0.000000099290926],BULL[0.000000080000000],ETH[-0.000000003947187G],FTM[0.000000006523757S],MATIC[0.000000016350500],MNGO[0.000000020000000],OMG[0.000000029395900],SOL[0.000000080252188],USD[0.000026754092324G],USDT[0.000000040440153],XRP[0.000000214455010] |
| 01261237 | USD[99.692144490000000] |
| 01261239 | MER[0.159296000000000],USD[1.298472570000000] |
| 01261242 | CONV[34632.000070820000000],EUR[0.007100726851571],SOL[5.642208820000000],USD[0.000000003450046] |
| 01261243 | BAO[10032.102728730000000],SHIB[964164.273507280000000],USD[0.000000000010115] |
| 01261249 | BNB[0.004494050000000],USD[1.321900293710435B] |
| 01261253 | BTC[0.002595820000000000],ENJ[44.991450000000000],ETH[0.000000073579716],ETHW[0.014652607357971G],USD[0.1064774870000000],USDT[0.0004733000000000] |
| 01261270 | BNB[0.000000002979500],BNBBULL[0.000000001000000],ETH[0.000000047320859],ETHBULL[0.000000000047320859],FTT[0.049238202574906O],HT[85.000000079676800],NFT[4951992071847112691],[1],NFT[5576911421053902871],LOKB[0.000000010627714],RSR[0.000000002225600],SOL[0.000000018859320],SRM[0.025878810000000],SRM_LOCKED[14.949330250000000],TRX[0.000000061342600],TSM[0.000000050000000],USD[2.658554963361282B],USDT[2650.135926122586199] |
| 01261271 | EUR[78.730444671257469],FTT[29.988998700000000] |
| 01261272 | ETH[0.000000000500000],USD[0.166358107242274B],USDT[0.000000071771000],XRP[0.000000004378535] |
| 01261274 | FTT[0.000514479630218G],GRT[82.983400000000000],RUNE[5.998800000000000],SOL[2.545287030000000],USD[0.000000039396811],USDT[0.000000078003955] |
| 01261277 | ATLAS[0.000000007701358],ATOMBULL[0.000000002522661?],AXS[0.000000002522661?],BNB[0.000000001319010],BTC[0.000000000000110964],BULL[0.000000023922227],COPE[0.000000091700986],CRV[0.000000018010964],ETH[0.000000001801096 64?],ETHBULL[0.000000001470603?],EUR[0.000001343399560],FTT[0.000000146555841062],MATICBULL[0.000000005200000],SOL[0.000000029296602],SRM[0.000000063720000],USD[0.00000003497188],USDT[0.0000000329212530] |
| 01261280 | SOL[0.000000054368600] |
| 01261285 | BTC[0.000000037546004],ETH[0.00000001094176],LUNA2[46.383221290000000],LUNA2_LOCKED[108.227516300000000],LUNC[1000044.0900000000000],TRX[0.000002000000000],USDT[10.2301467238621092] |
| 01261288 | BNB[0.000000001962871],ETH[0.000000009000000],EUR[0.000033557693536],FTT[0.000000003875000],MATIC[0.000000001200000],USD[0.000000004680000],USDT[0.000000386006609516] |
| 01261295 | DOGE[0.058653900000000],MER[0.750800000000000],USD[-0.000818442400966] |
| 01261298 | ETH[0.000000009264168],FTT[0.005406160000000],SNX[0.000000002484540],SUSHI[0.427701249265500],TRX[0.000027000000000],USD[72.71491053449358O],USDT[0.000000002477371] |
| 01261299 | ATLAS[0.000000036222812],FTT[0.000000002600000],POLIS[0.000000075259800],SOL[0.00000000103465],USD[2-858706095032146],USDT[3.1150497141663390] |
| 01261300 | MER[83.944140000000000],TRX[0.000001000000000],USD[0.328164270000000],USDT[0.000000101715553] |
| 01261301 | FTT[9.097602376812640B],USD[0.000000158760172],USDT[0.000000008690000] |
| 01261305 | TRX[0.000002000000000],USD[1248.492772328600601B],USDT[0.000000011624007B] |
| 01261309 | AUDIO[1.914690000000000],USD[0],BAL[0.008869500000000],BTC[0.199711661559104?],CHZ[309.693359000000000],COMP[0.000062877000000],CQT[235.955160000000000],CREAM[0.018728900000000],DOGE[3.308840000000000],DOT[105.362767360000000],ETH[2.6888635024046400],ETHW[2.623838708900000],FIDA[0.982710000 000000],FTT[12.544880240000000],HNT[0.105630000000000],KNC[0.083836800000000],LINK[0.198347000000000],LUNA2[4.791099060000000],LUNA2_LOCKED[11.179232410000000],LUNC[146829.482271995000000],MAPS[3.662560000000000],MATH[0.021460000000000],MATIC[19.961297009293465],MKR[0.002936730000 000],MOB[1.480715000000000],NFT[4341311185749714S],[1],OXY[1.922480000000000],RUNE[0.372222000000000],SLP[2.000000000000000],SLRS[230.956110000000000],SOL[0.094757901000000],STEP[0.004409260000000],SUSHI[2.468745000000000],SXP[0.084344000000000],TOMO[0.186206000000000],TRU[4.596440000000000],TRX[0.000002000000000],U BXT[1.2157700000000000],UNI[0.084174500000000],USD[3738.679339923796O],USDT[938.694071670627080],YFI[0.000999430000000] |
| 01261318 | ADABULL[0.036903122962082S],BTC[0.000000086260000],BULL[0.018718207299828O],ETHBULL[0.038579875939612G],GBP[0.000000016117682S],USD[0.000000046674697],USDT[0.000000125938740],VETBULL[26.041900349397024S],XRP[100.112209350000000],XRPBULL[10904.346637936447176S] |
| 01261319 | USD[30.0000000000000000] |
| 01261322 | USD[0.000009400733187Z] |
| 01261324 | ETH[0.000000010000000],USDT[0.000000077378581] |
| 01261327 | BTC[0.000638364377875],MER[0.973020000000000],TRX[0.000002000000000],USD[4.183096277131440?],USDT[0.000000000239804] |
| 01261328 | BTC[0.190190158380000],DOGE[500.000000000000000],FTT[26.29673775974800O],LUNA2[0.238803661200000],LUNA2_LOCKED[0.557208542800000],NFT[4978218260648133919],[1],SOL[10.9000000000000],USD[623.40643286813185660000000],USDT[0.000000071606345] |
| 01261333 | USDT[0.000074904691498] |
| 01261335 | AAVE[0.007581550000000],BTC[0.000000027525504],ETH[0.000000050000000],ETHW[0.003930015000000],EUR[0.000000093851789],MER[0.000000009858934],USD[0.0899440375278000],USDT[0.4973166440351649] |
| 01261336 | TRX[0.000002000000000] |
| 01261337 | ALGO[0.001970000000000],BTC[0.000000027597700],DOGE[0.000000008589732],HT[0.000000072468800],LTC[0.000000051485240],MATIC[0.001980433218449S],SOL[0.000000067963640],TRX[1.516648663594035O],USD[2.046293664904060Z],USDT[0.000331973146473O] |
| 01261338 | USD[0.004101759778603S] |
| 01261342 | AAVE[0.000000025000000],BTC[0.000000056463500],FTT[0.000000093937623],UNI[0.000000050000000],USD[0.000000034306170],USDT[0.000000005312500] |
| 01261344 | DOGE[0.365120251825560B],ETH[0.000013774500000],ETHW[0.000013774500000],RAY[0.000000004520778],SOL[0.000000006400000],USD[0.0000001024571430],XRP[2133.9748401700000000] |
| 01261345 | BCH[0.000000065189319],BNB[0.000000048501333],ETH[0.113498312981643],ETHW[0.113498312981643],EUR[0.000000032008693],FTT[0.000000006441954],MATIC[0.000000049870825],MATICBULL[0.000000008744010B],USD[35.260572317819533B] |
| 01261346 | TRX[0.000004000000000],USD[124.432863154700000],USDT[120.638785000000000] |
| 01261349 | BTC[0.000000015000000],FTT[150.103938140000000],NFT[3604387795021220087],[1],SOL[0.000000063321556],SRM[0.440405320000000],SRM_LOCKED[18.279594680000000],USD[117001.862354492320643O],USDT[0.000000000960567] |
| 01261353 | AUD[0.000000014876080],BTC[0.000244879962800],USD[2.388969872661299],XRP[3.513938041201976] |
| 01261359 | USD[4.472691950010964O] |
| 01261361 | ASD[0.000000048564600],ATLAS[0.000000001589250O],BNB[0.000000092220600],BTC[0.000000005766250O],DOGE[0.000000009227488],ETH[0.000000032713060],FTT[0.025333130000000],MATIC[0.000000005404600],SOL[0.000000093168800],TRX[0.000000004351554],USDT[0.000000012559544] |
| 01261365 | USD[30.0000000000000000] |
| 01261368 | NFT[3047946607620091251],[1],NFT[3123220419458383231],[1],NFT[5168148871996913681],[1],USD[18.346270000000000] |
| 01261370 | USD[11.974013732704202B] |
| 01261371 | EUR[0.000000042694840],MER[68.006800000000000],USD[1.293083053454454S] |
| 01261375 | MER[343.251538420000000],USDT[0.000000007247908B] |
| 01261376 | USD[0.000678006237246] |
| 01261379 | USD[0.065064035964729S] |
| 01261386 | APT[0.000000050000000],NFT[3682564690442711S],[1],NFT[5473279523680505891],[1],NFT[5595889264457116291],[1],SOL[0.000000032767200],TRX[0.000010000000000] |
| 01261387 | AUDIO[0.000000519468781],BTC[0.000000038405590],C580[0.000000043606632],DOGE[0.000000010000000],ETH[0.000000036300527],FTT[0.003817768282144],KNB[0.000000038925408],LTC[0.000000038158964],LUNA2[0.466076162700000],LUNA2_LOCKED[1.087511046000000],MATIC[0.000000049774157],RAY[0.000000008 778106B],SOL[0.000000063679132],TRU[0.000000061821792],TRX0.000003800000000],USD[4.346395698790754],USDT[8.792407773963811],XRP[0.000000028025987] |
| 01261390 | AAVE[0.000000066588954],BNB[2.278481077711892G],BTC[0.000000023800000],ETH[0.000000047377700],ETHW[1.804684854737770O],EUR[0.000000011802767],FTT[11.561858890000000],LINK[0.000000065665708],LRC[204.669822981197294],NEAR[4.363169350000000],USD[0.000000241627970] |
| 01261394 | MATIC[0.000000003913000],USD[48.792711004595566] |
| 01261396 | BTC[0.000000089586412],ETH[0.000000085994240],HT[0.000004320000000],TRX[0.000000086672000],USDT[0.000000077029550] |
| 01261399 | FTT[25.000000000000000],NFT[5383831148528942501],[1],TRX[0.000200000000000],USD[0.000628052481020O],USDT[1.562057478012580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261400 | USD[56.601482830000000],USDT[0.0000000004926239] |
| 01261406 | TRX[0.00000004129075C],USDT[0.0000000018014863] |
| 01261409 | USD[0.00000008500000000] |
| 01261415 | BTC[0.00003923400000000],USD[0.000379227868919].USDT[0.00000007642742] |
| 01261418 | USDT[0.00000207670889917] |
| 01261421 | FTT[0.041285266285136],SOL[0.008293360000000],SRM[0.001458180000000],SRM_LOCKED[0.011286550000000],USD[131.660407611455494].USDT[0.0000000002167179] |
| 01261425 | ALGO[417.949600000000000],ATOM[3.800000000000000],AVAX[2.900000000000000],BAT[835.872800000000000],BTC[0.014883070000000],CRV[119.985400000000000],ETH[0.138542930000000],EUR[0.000000078321946],MANA[157.968400000000000],NEAR[37.994640000000000],SAND[109.00000 0000000000],SOL[13.984187460000000],USD[0.000000918064923],USDT[0.0000000593735592] |
| 01261430 | MER[23456.406400000000000],USD[7.356892114134400B],USDT[0.0000000049045096] |
| 01261432 | AVAX[0.077789000000000],ETH[0.000000009000000],ETHW[0.000409900000000],FTM[0.121222520000000],FTT[10.000000000000000],SPELL[90.424000000000000],USD[-0.098282241968118],USDC[2629.990000000000000] |
| 01261434 | MER[51.005100000000000],USD[4.563266630000000] |
| 01261436 | BEAR[376.270000000000000],BULL[0.000495590000000],FTT[0.011814032055458B],TRX[4115.271456800000000],USD[-1832.256224905274892],USDT[1835.378929166941650S] |
| 01261437 | BTC[0.003037010000000],CHZ[10.297842960000000],EDEN[269.964402410000000],FTT[28.296217020000000],MATIC[180.656377610000000],MNGO[878.829101060000000],NFT[399498615128941124][1],NFT[412577209299607756][1],NFT[427645859238171971][1],NFT[440569690300437133][1],NFT[459467532805105136][1],NFT[480459420790654837][1],NFT[537638160795937225][1],NFT[571591708930399725][1],REAL[1.133849030000000],SHIB[10401069.9645305000000C0],SUSHI[0.493758720000000],TRX[0.000020000000000],USD[0.000000000000000],USD[181.518531652458907B],USDT[215.148119054609739S] |
| 01261438 | BNB[-0.000000002000000],ETH[0.000000135000000],FTT[0.009459490000000],HT[0.000000074000000],MATIC[0.000000001761483],SOL[0.000000032065092],TRX[0.000000000000000],USD[0.000000008631427],USDT[0.000000086515456],USTC[0.000000004000000] |
| 01261440 | BNBBULL[1.214021420000000],DOGEBULL[2.172565400000000],ETCBULL[8.228754000000000],ETHBULL[0.079007900000000],MATICBULL[12.001200000000000],SXPBULL[2666.266600000000000],TOMOBULL[129974.000000000000000],USD[0.216263980000000],USDT[0.000000003146728],XLMBULL[5.405540500000000] |
| 01261441 | BCH[0.000000005951960] |
| 01261444 | USD[30.000000000000000] |
| 01261445 | USDT[0.000073807134263355] |
| 01261454 | FTT[25.525413798941020],LUNA[0.011480945250000],LUNA2_LOCKED[0.026788872250000000],LUNC[2500.000000000000000],MATIC[49.968500000000000],MEDIA[3.200000000000000],MER[151.906900000000000],MNGO[70.000000000000000],OXY[46.968745000000000],POLIS[200.000000000000000],RAY[75.454256400000000],0],SLRS[251.000000000000000],SOL[61.070869460000000000],SRM[513.322802720000000],SRM_LOCKED[8.354108220000000],USD[985969432031400],USDT[0.000000003426957B] |
| 01261456 | USD[0.038053839224114J] |
| 01261458 | ADABULL[1.025346508550589J],ALGOBULL[0.000000007149491],ATLAS[0.000000005150145J],ATOMBULL[0.000000004082082],BADGERB[0.0000000065249484],BEARSHIT[0.000000044311636],BTC[0.000000027449746],CHR[0.000000003444469],CHZ[0.000000001247535],CLV[0.000000009104726E],CRO[0.0000000005153906],CRV[0.0000000050746209],DOGEBULL[0.0000000032581158],DYDX[0.000000042742088],ENS[0.000000009231246B],ETH[0.000000076697985],FTM[0.000000071091610J],HNT[0.000000001925760],HTBEAR[0.000000019272653],HUM[0.000000025047890],LEOBEAR[0.000000002984288],LRC[0.000000010196422J],MANA[0.000000002886 2484],MATICBEAR2[0.1210000000113335JJ],OKB[0.000000040084660],OKBBEAR[0.0000000081988],OKBBULL[0.0000000398671],OMG[0.0000000073639213],PROM[0.000000058534084],RNDR[0.000000069652247],SAND[0.000000069002155J],SHIB[0.000000335415320],SOL[0.0000000164538392],STEP[0.000000472362080],STMX[0.0000000095853499],STOR[0.000000042952948],SUSHBULL[0.000000015409960],THETABULL[0.000000004266707B],TLM[0.000000051307880],TRU[0.000000044892075B],TRX[0.0000030000000000],USD[0.0000012202525025],USDT[0.000000215471387],VETBEAR[0.000000040000000],VETBULL[0.000000009882210J],XRPBULL[0.0000000334563201],XTZBEAR[0.0000000071843290],XTZBULL[0.000000007343296],ZECBEAR[0.000000052336302],ZECBULL[0.000000003547760I] |
| 01261461 | USD[0.849912174226176J],USDT[5.460000000000000] |
| 01261463 | AVAX[0.000000038000000],DOGE[0.000000018000000],ETH[0.000000001000000],ETHW[0.000000019641935],EUR[0.000000041265614],SHIB[1492169.168895901766400],SOL[2.196518949845799J],USD[2333.874063626033798],USDT[0.000000006095172],XRP[0.000300000000000] |
| 01261464 | AVAX[0.013919026447683T],BTC[0.000000095689918],ETH[0.000000089500000],FTM[1025.805250007959044J],FTT[0.000000017869590],SOL[0.0088020567532252],STARS[0.000000094710930],TRX[0.000057000000000],USD[0.265403880384395],USDT[0.000000012214458] |
| 01261465 | USD[0.000000074214254] |
| 01261468 | BTC[0.000741222764800C],ETH[0.308488330800000G],SOL[28.058029718040000G],USD[0.000160356835927] |
| 01261472 | ALGOBULL[303954435.546000000000000],BNBBULL[0.000090397400000],DOGEBULL[5.408840540000000],DOT[0.096055980000000],FTT[0.093787000000000],GRTBULL[0.671109000000000],LTCBULL[17396.694000000000000],MANA[0.825866900000000],MATICBULL[735.134736940000000],TRX[0.317027302181134Z],TRXBULL[0.000000000000000],USD[1.324113391283207],USDT[0.000000012171851H],VETBULL[2382.551191600000000],XRPBULL[80602.366353910000000] |
| 01261478 | EUR[142015.563834231937161G],USDT[1.367915196846492J],USDT[48911.064681550000000] |
| 01261479 | NFT[298860876196887824][1],NFT[405202204655753809][1],NFT[410303181850902577B][1],NFT[511246508634379778][1],USD[0.061805480000000000] |
| 01261480 | BEAR[0.800000000000000],DRGNBULL[0.094350000000000],ETCBULL[0.000049900000000],GRTBULL[0.001783000000000],LINKBULL[0.006528700000000],THETABEAR[33633.000000000000000],TOMOBULL[19.825015010000000],TRX[0.000000042513230],TRXBULL[0.002600000000000],USD[-0.005561854694391],USDT[0.030779462887969],XTZBULL[0.003390000000000] |
| 01261482 | BNB[0.972621575000000G],BUSD[127.540248490000000],DOGE[399.924000000000000],ETH[0.087983280000000],ETHW[0.087983280000000],LUNA2[2.332900304000000],LUNA2_LOCKED[5.443434042000000],PEPP[22.783405210000000],PTU[976.206309130000000],SHIB[1099791.000000000000000],USD[76.192500005262386 61],USDT[0.000000180457727] |
| 01261491 | USD[0.042152385000000] |
| 01261507 | ETH[0.000944490000000],ETHW[0.000944491613298],EUR[1.111405300000000],TRX[0.000778000000000],USD[0.000000038299526],USDT[0.000000001184152971] |
| 01261512 | BCH[0.000083000000000],USD[0.006693800000000],USDT[6.0294221247748000] |
| 01261514 | USDT[0.000081862643313] |
| 01261515 | NFT[465924864252231525][1],NFT[503352458109352913][1],NFT[544362307387459527][1],TRX[0.927557000000000],USDT[0.623878947685300D] |
| 01261523 | BIT[0.999000000000000],BTC[0.000443700000000],USD[0.099979796200000],USDT[0.000000007448820] |
| 01261528 | USDT[0.000000000100000],USD[0.000000091433142],USDT[0.000000000551254] |
| 01261530 | BOBA[4902.000000000000000],MER[0.710000000000000],USD[25.000000115697981] |
| 01261531 | MER[7297.887900000000000],USD[0.419800000000000000] |
| 01261533 | KIN[0.000000033889500] |
| 01261536 | BNB[0.000000056381100],BTC[0.000000005000000],SOL[0.000000040483100],TRX[0.000000005029628] |
| 01261537 | USD[0.011697625920492T] |
| 01261539 | TRX[0.000000000300000] |
| 01261541 | USDT[0.000084297465204Z] |
| 01261543 | AVAX[0.000000002500000],BF_POINT[200.000000000000000],ETH[0.000000000056844021],EUR[0.000000042712405],EUROC[15221.804776230000000],FTT[0.054083017251666Z],NEAR[320.200000000000000],RAY[0.000000063742736],SOL[717.191721832263122],SRM[0.023170280000000000],SRM_LOC KED[0.095532990000000000],SOL[0.004809240000000],USD[4.544706976617833],USD[70.024788477500000] |
| 01261546 | POLIS[6.986800000000000],SOL[0.004809240000000],USD[4.544706976617833],USD[70.024788477500000] |
| 01261554 | ETH[0.000153920000000],ETHW[0.000153920000000],LUNA2[0.000009010610760],LUNA2_LOCKED[0.000021002475840],LUNC[1.960000000000000],USD[0.004227112093546],XRP[89.465053070000000] |
| 01261554 | USD[0.000000000000000] |
| 01261559 | ETH[0.055951455000000],ETHW[0.055951455000000],USD[0.007933232642157],USDT[2.944537401850000] |
| 01261560 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.006955730000000],DENT[3.000000000000000],DOGE[291.383655160000000],ETH[0.024071200000000],ETHW[0.023770020000000],FTT[0.195574230000000],KIN[17.000000000000000],LINA[135.011646200000000],RSR[2.000000000000000],SGD[0.003324306587071B],SHIB[19441014.6687184375000],SOL[0.457965220000000],SPELL[574.906149580000000],SRM[1.396361180000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[38.618862255274995G],XRP[177.644411750000000] |
| 01261561 | BTC[0.000846416302844T],CHZ[342.747792600000000],ETH[2.609788230000000],ETHW[2.609788230000000],MANA[116.552883660000000],SAND[71.617119090000000],USD[0.000186882905893],USDT[0.000000005075000],XRP[177.644411750000000] |
| 01261563 | DOGEBEAR2021[25380.922800000000000],KNCBEAR[1000.000000000000000],MATICBEAR2021[9810.000000000000000],SUSHIBULL[5000000.000000000000000],TRX[0.000947000000000],USD[1.013326709170215S],USDT[0.000000078102102],VETBULL[7.472000000000000],XRPBEAR[10000.000000000000000],ZECBULL[8 004.000000000000000] |
| 01261564 | USD[30.000000000000000] |
| 01261566 | MER[82.006200000000000],USD[1.557888000000000],USDT[1.134300385000000] |
| 01261571 | ETH[0.000000040100000] |
| 01261573 | ADABULL[0.000000010827485],BEAR[0.000000009656123],BNB[0.000000047195785],BNBBULL[0.000000021134008],BULL[20.000000000000000],ETHBULL[0.000000058889596],TRXBULL[0.000000012840750],XRPBULL[0.000000081569092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261574 | ETH[0.0215431900000000],ETHW[0.0215431900000000],GBP[0.000000000070344883],USD[0.0000334282178868] |
| 01261577 | SRM[0.00000000000512000] |
| 01261589 | AVAX[0.0000000079052788],ETH[0.0000000021969633],GBP[0.000029268078516],RSR[7.1863000000000000],TRX[0.0000040000000000],USD[0.000000029339084],USDT[0.0000248412265851] |
| 01261590 | USD[0.00000000095287686],USDT[0.000000000301060] |
| 01261592 | FTT[0.0055041050843263],TRX[0.0000010000000000],USD[0.0567346013969868],USDT[0.0000000059624683] |
| 01261596 | TRX[0.0000030000000000] |
| 01261598 | USD[0.6732016500000000] |
| 01261599 | FTT[22.8200000000000000],USD[1.4028634760000000] |
| 01261604 | MATH[1.0000000000000000] |
| 01261605 | USD[25.0000000000000000] |
| 01261609 | BIT[1.9889800000000000],FTT[0.1030712790882800],MER[0.0035000000000000],NFT (567419807828402749)[1],SAND[0.9990500000000000],USD[47.1977654812895086],USDT[859.1424156723921275] |
| 01261611 | BULL[0.0000000080000000],FTT[0.0055127731165733],SHIB[0.0000000088771288],USD[-0.0008400930307362],USDT[0.0000000026873250] |
| 01261620 | USDT[0.0000765534947868] |
| 01261624 | TRX[0.0000020000000000],USD[4.3756962921715525],USDT[0.0000000024674600] |
| 01261625 | TRX[0.0000010000000000],USD[4.3756962921715525],USDT[0.0000000024674600] |
| 01261634 | AUDIO[30.6704063465190444],BTC[0.0000000074946000],ETH[0.0634406503951677],ETHW[0.0000000050000000],EUR[-0.0035485129553738],FTT[1.1998340000000000],PAXG[0.0000000025000000],RUNE[7.0000000000000000],TRX[0.0000000300000000],USD[24.4686835615258533],USDT[0.000000012592190B],WBTC[0.0158271100209219] |
| 01261638 | AAVE[0.0096264800000000],AMPL[0.0000000018372901],AUDIO[1846.8358760000000000],BTC[0.0000637400000000],ETH[0.0000000100000000],ETHW[0.0000000007462386],FTT[0.0030790768511721],LINK[16.6980338000000000],RNDR[2043.7966880000000000],SECO[702.9893300000000000],SOL[0.0030632600000000],UNI[37.9926280],0000000000],USD[2218.1582083035111426000000000] |
| 01261642 | TRX[0.0000020000000000],USD[0.5782848168000000],USDT[0.0000000092153912] |
| 01261643 | USD[0.0000804154548022] |
| 01261647 | TRX[0.0000010000000000],USD[2.5715752300000000],USDT[0.0000000026869912] |
| 01261654 | USDT[0.0000793099984770] |
| 01261658 | DOGE[298.9222900000000000],FTT[0.9998100000000000],SUSHIBULL[354190.8450000000000000],USD[0.0000000180203926],USDT[0.0000043746415673],XRP[45.8478690000000000] |
| 01261659 | BNB[0.0000000072960000],MANA[0.4469309100000000],USD[0.0000002222968356] |
| 01261660 | BNB[0.0000000043675912],CHZ[0.0000000086203047],ETH[0.0000000731033929],LTC[0.0000000010131861],TRX[0.0000000089948361],USD[0.0198107685497075],USDT[0.0000000075657233] |
| 01261665 | TRX[0.0000030000000000],USD[0.0000000006466560] |
| 01261670 | STEP[0.0503530000000000],USD[1.2036418037064000] |
| 01261672 | MER[30.0030000000000000],TRX[0.0000030000000000],USD[1.5292549900000000],USDT[0.0000000076282090] |
| 01261673 | BTC[0.0000000075485506] |
| 01261678 | USDT[0.0000749044691498] |
| 01261682 | BADGER[0.0031128000000000],DOGE[0.4458300000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[7.9421499980000000],TRX[0.6980900000000000],USD[458.9846530315127142],USDT[0.0000000079025710],XRP[0.5000000000000000] |
| 01261686 | CEL[0.0691000000000000],DOGE[0.8707179888300000],USD[0.0062661500000000] |
| 01261687 | USDT[0.0000749044691498] |
| 01261688 | BNB[0.0000001600000000],BTC[0.0000095406303814],DOGE[54.0000000000000000],ETH[0.3035212194000000],ETHW[2.2413650828000000],FTT[0.0000000088736098],SLV[1.0000000000000000],SPY[0.1299276400000000],USD[1.3678882221546633],USDT[0.0052431000473000] |
| 01261690 | BTC[25.3371904140000000],FTT[4635.1540016468487343],PAXG[0.0000000025000000],RAY[0.0000000053500000],SOL[18934.8092221480870070],SRM[17.3390607100000000],SRM_LOCKED[1386.5062114800000000],USD[92614.8258021838628102],USDT[0.0000000088483662] |
| 01261691 | ETH[0.0108032300000000],USD[1956.4436627000000000] |
| 01261692 | BTC[0.0000000077201600],DOGE[0.0000000029258353],GBP[0.0000000010600194] |
| 01261696 | STEP[20.6958600000000000],USD[0.0001847235360668],USDT[0.0000000104937256] |
| 01261697 | BTC[0.0000000000250000],CAD[0.9216630000000000],DYDX[50.0000000000000000],ETH[0.0002652060000000],ETHW[0.0002652117826194],FTT[0.3172806260201196],NFT (297740744765618277)[1],PSY[1064.0000000000000000],STEP[5698.0000000000000000],TRX[0.0000010000000000],UNI[0.0000000025000000],USDT[763.4355970795496036],USDT[0.8455293656781700],YFI[0.0000000045130100] |
| 01261699 | USDT[0.0000899288014460] |
| 01261701 | TRX[-0.7948127641709680],USD[0.1259668308337239],USDT[0.0097829125000000] |
| 01261702 | USDT[0.0000798625218625] |
| 01261703 | EMB[46250.7480000000000000],USD[0.6358356000000000] |
| 01261705 | USD[0.0025260084000000] |
| 01261707 | BNB[0.0046000000000000],BTC[0.0000000060299000] |
| 01261711 | MEDIA[0.0060410000000000],STEP[0.0500743100000000],USD[0.3229954850000000] |
| 01261716 | USDT[0.0000604949010248] |
| 01261718 | BTC[0.0000000000021200] |
| 01261719 | USD[3.6706002567275000],USDT[3.0900000000000000] |
| 01261720 | EUR[99.9900000000000000],FTT[1999.9975622750000000],LUNA2[15.3834824900000000],LUNA2_LOCKED[35.8947924700000000],LUNC[3349785.7000000000000000],SRM[11.8095490800000000],SRM_LOCKED[59.5904509200000000],TRX[0.0000020000000000],USD[128586.4469568227503447000000000],USDT[15763.5551503765244800] |
| 01261728 | USD[-0.0009359419814503],USDT[0.0041587661016800] |
| 01261729 | MER[0.1490223200000000],TRX[0.0000020000000000],USD[0.0000000066113717],USDT[0.0000000050185856] |
| 01261732 | USD[0.0000000046341730] |
| 01261734 | USDT[0.0000716173317755] |
| 01261735 | USD[9.4979475787500000] |
| 01261736 | BNBBULL[3.8412710600000000],DOGEBULL[8.1910372600000000],ETHBEAR[16618359.0000000000000000],ETHBULL[0.7947045400000000],MATICBULL[1077.9429750000000000],TRX[0.0000050000000000],USD[0.3724963447174638],USDT[0.0002109927106726] |
| 01261739 | MER[28.9016270400000000] |
| 01261740 | SNX[0.0000000060800000] |
| 01261741 | LTC[0.0000000070673392],USD[0.0570103145428159] |
| 01261742 | TRX[0.0000010000000000],USD[-3.9190397253206752],USDT[4.6160417700000000] |
| 01261743 | MER[258.8187000000000000],USD[1.0855538034213865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261750 | BNB[0.000000002156600],SOL[0.0000000422248800],TRX[0.0044148116729300],USD[0.0012634071500000] |
| 01261754 | CEL[0.0000000027124106],MATIC[0.0000000080012152],SOL[0.0000000094435565],USD[0.000000185055197],USDT[0.000000798557350],XRP[0.000000087650325] |
| 01261755 | IMX[0.0000000037700676],SOL[0.0000000026347816],TRX[0.0000010000000000],USDT[0.0000005807027032] |
| 01261759 | BTC[0.0000000000021200],TRX[0.0000010000000000] |
| 01261762 | BTC[0.0000000018954421],MER[0.0000000059746048] |
| 01261764 | AKRO[3847 6.00000000000000000],ATLAS[18350.0000000000000000],ETH[0.1761677900000000],ETHW[0.1761677900000000],EUR[0.000006776891692],FTM[1077.0000000000000000],LOOKS[195.0000000000000000],MBS[1283.0000000000000000],SOL[45.9394424600000000],USD[0.1132251218000000],USDT[0.0069547764294474],XRP[3638.4880835434720000],YGG[283.0000000000000000] |
| 01261767 | USD[0.0000716173317755] |
| 01261771 | ATLAS[2419.6860000000000000],BUSD[200.7223624500000000],LUNA2[1.9141806650000000],LUNA2_LOCKED[4.4664215530000000],LUNC[416816.8700000000000000],USD[0.0000000077719000],USDT[0.0000016704150800] |
| 01261772 | MATIC[8.8640000000000000],USD[0.9243279760067662] |
| 01261775 | NFT (51183160017522702)[1],USD[22.7602154723038084] |
| 01261777 | USD[0.0000000211803793],USDT[0.0000000142282066],XRP[-0.0000000014902381] |
| 01261779 | ADABEAR[1990900.0000000000000000],ALGOBEAR[2997900.0000000000000000],ALGOBULL[31977.6000000000000000],BNBBEAR[3997200.0000000000000000],DOGEBULL[17.0001884000000000],LINKBEAR[994400.0000000000000000],LINKBULL[20.8853700000000000],LTCBULL[145.9603000000000000],MATICBULL[150.8543560000000000],SUSHIBEAR[59300.0000000000000000],SXPBEAR[21000000.0000000000000000],SXPBULL[13914.0738160624707128],THETABEAR[1199160.0000000000000000],TRXI[0.0000010000000000],TRXBEAR[0.0000000092774500],USDT[0.0000000076380441],XTZBULL[6.1956600000000000] |
| 01261783 | USD[25.0000000000000000] |
| 01261787 | USD[207.8751953309226560000000000],USDT[0.0000000146493646] |
| 01261791 | MER[0.7592000000000000],USD[0.0000000311125894],USDT[0.0000000041286178] |
| 01261794 | BNB[0.0000000043600000],TRX[0.1500020000000000],USD[0.0000002325952488] |
| 01261795 | USD[30.0000000000000000] |
| 01261796 | FTT[3.0632700000000000],MER[0.0000000671867000],SLRS[0.0000000362810841,SOL[8.1330639400000000],SRM[4.2390416654817600],SRM_LOCKED[0.0928544300000000],USD[0.0000005795086414] |
| 01261801 | USDT[9.7100000000000000] |
| 01261803 | FTT[0.0033145300000000],USD[0.3033381808353596] |
| 01261806 | LTC[0.0000000093899908],TRX[0.0000010000000000],USD[13.0588534590382154],USDT[0.0000000009457682] |
| 01261807 | ALTBEAR[199.8670000000000000],ATOMBULL[7.9946800000000000],BALBULL[25.9966750000000000],BCHBULL[30.5000000000000000],BEAR[499.6675000000000000],ETCBULL[1.0000000000000000],GRTBEAR[90.8822950000000000],GRTBULL[7.9994300000000000],KNCBULL[4.0000000000000000],LINKBULL[7.0979385000000000],LTCBULL[5.1952120000000000],MATICBULL[5.0259900500000000],MATICHEDGE[0.0960100000000000],SXPBULL[2160.8330850000000000],USD[0.0601862821500000],USDT[0.0000633000000000],VETBULL[6.0473067500000000],XLMBULL[3.9993350000000000],XTZBULL[2.0000000000000000],ZECBULL[4.0986700000000000] |
| 01261809 | 1INCH[163.9776600000000000],AAVE[1.6198005000000000],ALGO[168.9688533000000000],APE[9.6982122900000000],ASD[242.8000000000000000],ATLAS[8327.8768640000000000],BCH[0.0410000000000000],BNB[0.0800000000000000],BTC[0.0000000049048550],CLV[776.4363626900000000],CRO[389.9442540000000000],DODO[367.3317124800000000],DOT[10.6988510000000000],DYDX[348.8347027000000000],ENJ[0.0269950264000000],ETHW[0.0269950264000000],FTT[3.8996989634528925],GALA[250.0000000000000000],GENE[39.5900840900000000],IMX[108.9799113000000000],MANA[4.9990785000000000],MNGO[80.0000000000000000],NEAR[1.6082726085000000],SOL[17.9627260850000000],STEP[1479.6000000000000000],SUSHI[195.4688533000000000],TONCOIN[92.0830259700000000],TRX[2126.1925402000000000],UNI[28.2946857000000000],SOL[0.0001490000000000],USD[0.0384766496500000] |
| 01261811 | USD[0.0000716173317755] |
| 01261813 | USDT[0.0000716173317755] |
| 01261817 | BAO[2.0000000000000000],DOGE[0.0007667898724548],EUR[0.0003842536528000],FTM[24.1718878621250470],KIN[1.0000000000000000],KSHIB[0.0000000018360000],MXN[0.0000005797016920],NVDA[0.0000000426096600],SHIB[0.0000000980700000],SPY[0.0000000313158207],USDT[0.0000000474530050],XRP[0.0000000050365709] |
| 01261818 | TRX[0.0001520000000000],USD[4916.6243070679410512000000000],USDT[0.0002510000000000] |
| 01261821 | BTC[1.7086395638187500],ETH[20.1202108620000000],ETHW[20.1202108620000000],EUR[0.0000000015473024],FTT[0.0894694350250518],MKR[0.0000000400000000],USD[0.0000001608156006],USDT[4.3801580068144514] |
| 01261822 | USD[2.1819948123344300] |
| 01261830 | USD[0.2337995200000000],USDT[0.0000000031320128] |
| 01261832 | BTC[0.0000000062628400],CEL[0.0764000000000000],USD[1.8568515894000000],USDT[0.0062580000000000] |
| 01261835 | USDT[0.0000780034139109] |
| 01261836 | USD[1.0000000000000000] |
| 01261838 | USD[0.0000337561195475] |
| 01261839 | DOGE[11.0699163400000000],DYDX[0.0597484300000000],FTT[0.1854042271496180],TRX[0.0002240000000000],USD[0.0000000164049352],USDT[0.0001600234680200] |
| 01261840 | ETH[0.0000000025804000] |
| 01261841 | BNB[0.0046898300000000],BTC[0.0000071167080700] |
| 01261843 | BTC[0.0000044300000000],TRX[0.0482745100000000],USD[-0.0009444401659622],USDT[0.0036345092845257] |
| 01261844 | USD[0.4815821371245799],USDT[0.0000000919731218],XRP[0.0000000114906213] |
| 01261848 | DOGE[0.0434553446601400],EUR[0.0000000001200000],TRX[620.3582808147337768],USD[48.1698169536113830] |
| 01261851 | ALTBEAR[0.0000000084101938],ALTHEDGE[0.0000000073847435],BEAR[70.1217264120665580],BEARSHIT[81.7967792184749091],BTC[0.0004281000000000],BULL[0.0000072587500000],DOGEBEAR[2021]0.0009054475772400],DOGEBULL[0.0002442400000000],ETHBEAR[9000000.0000000000000000],HEDGESHIT[0.0000000067904223],LTC[0.0025921000000000],OKBBEAR[343.5000000000000000],SOL[0.0009984502801142],TRX[0.0000000400000000],USDI-0.9695823676337927],USDT[0.6208070571248126],XTZBEAR[41.2086105081331056] |
| 01261853 | APT[0.0000007600000],ATLAS[9.8000000000000000],ETH[0.0000000052363718],USD[0.0000000032500000] |
| 01261864 | GBP[0.0000000784598720],USD[0.0000110115019272] |
| 01261865 | BNB[0.0000003550400] |
| 01261868 | TRX[3.0000000000000000] |
| 01261872 | USD[0.0000090021300],TRX[0.0000010000000000] |
| 01261874 | BTC[0.0000000200000000],ETH[0.0000000062097943],USD[0.0001419538662591] |
| 01261875 | USD[0.0000090021300],TRX[0.0000010000000000] |
| 01261876 | BTC[0.0000000096160032],LTC[0.0000000348467711],USD[0.5050305582827666] |
| 01261879 | BNB[0.0000001584909710],BTC[0.0000000197049502],ENJ[0.0000000197490002],ETH[0.0000000100000000],FTT[0.0001032353711178],MATH[0.0000000134088828],MATIC[0.0000000434499980],SOL[0.0000000095187830],TRX[0.0033880000000000],USD[0.0848976703398531],USDB[0.0088868881598890] |
| 01261881 | BTC[0.0004825800000000],USD[101.9772710921217885] |
| 01261886 | LINKBULL[19.9962000000000000],MATICBULL[58.4052811500000000],SXPBULL[40008.9483500000000000],TRX[0.0000004000000000] |
| 01261888 | CRV[0.0000000057158900],LUNA2[0.0100335807600000],LUNA2_LOCKED[0.0234116884300000],SOL[0.0000000075855501],USD[0.0000000772946872],USDT[0.0000000015878633] |
| 01261893 | ALGO[0.0000000100000000],BNB[0.0000001290955414598],BTC[0.0000000012232250],MATIC[0.0000000436441749],NFT (363301179859943539)[1],NFT (425158357328585019)[1],NFT (552724387659546966)[1],SLND[0.0077540000000000],SOL[0.0000000287136100],TRX[0.0023310000000000],USD[0.0374147937459765],USDT[0.0000002992740048] |
| 01261896 | ETH[-0.0000000328706000],ETHW[0.0000000142325451],LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],NFT (311786692183358211)[1],NFT (322912770909100643)[1],NFT (485616442097077778)[1],NFT (545273621706168736)[1],TRX[0.0000000016965200],USD[-0.0035203190078160],USD[0.0131859254621956] |
| 01261900 | USD[0.6109567239042800] |
| 01261902 | BTC[0.0000000019761425],DOGE[0.0000000022530844],SHIB[0.0000000083496788],USD[0.0000000103012242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01261904 | BTC[0.000000080665309],DENT[61325.3213772252767424],DOGE[0.000000077162195],ETH[0.000000070365752],EUR[0.000000009770138],MATIC[0.000000086364463],SOL[3.0583102424431916],TRX[0.000000072284134],USD[0.0000000105566049],USDT[0.000000080688284],XRP[2505.7613428889774206] |
| 01261905 | BTC[0.000000028223206],USD[0.880880748740570] |
| 01261906 | BTC[0.000000040021200] |
| 01261909 | BTC[0.001039485000000000],USD[0.274430840000000000] |
| 01261910 | USD[-1.144748881489875],USDT[1.256620510000000] |
| 01261913 | BNB[0.000000006058800],SOL[0.000000009392920],TRX[0.000000053000000],USDT[0.000000055735960] |
| 01261915 | LUNA2[0.000693022964200],LUNA2_LOCKED[0.001617053583000],LUNC[150.907209540690800],SOL[0.001872183943378],USD[0.0066777759392527],USDT[57.961034770421925 |
| 01261916 | BNB[0.090000000000000],BTC[0.140718402106200] |
| 01261923 | USDT[0.003506130088924] |
| 01261924 | ETH[0.000342000000000],ETHW[0.000341997914284],USD[-0.148483190070984 |
| 01261925 | ETH[1.000480410000000],ETHW[1.000480410000000],USD[12.0100101858652493] |
| 01261930 | DOGE[0.000000043657825],SOL[0.000000010922400],TRX[0.000000007447878],TRYB[0.000000001400000] |
| 01261932 | TRX[0.000749944323796],USDT[0.000000018910507] |
| 01261933 | BTC[0.000000094099375],ETH[0.000597718483632],ETHW[0.000576900000000],EUR[0.000000155200506],FTT[0.0452300465630451],MSTR[0.000169900000000],SOL[0.221348080000000],USD[1.5100700980220131],USDT[100.5147464578626541] |
| 01261937 | BTC[0.000000002001200],USD[0.000000007162098] |
| 01261940 | ATLAS[360.009439107590000],USD[12.374958594250000] |
| 01261941 | C98[900.28580000000000],CLV[0.06000000000000000],CREAM[10.005418000000000],DMG[6249.189320000000000],DOGE[500.9000000000000000],ETH[6.306401100000000],ETHW[8.306001100000000],FIDA[49.99160000000000],SHIB[970000.000000000000000],SLP[770.000000000000000],SOL[4.009200000000000],TRX[0.000000000000000000],USD[-313.702563957892108],USDT[0.000000086568315] |
| 01261943 | ATLAS[8.620000000000000],MNGO[11435.114000000000000],TRX[0.000010000000000],USD[3.643956733169164],USDT[0.000000155091866] |
| 01261945 | USDT[0.000029202593132] |
| 01261946 | ATOM[0.050000000000000],AUDIO[12.997530000000000],BNB[0.063853900000000],CONV[1290.00000000000000],ETH[0.008791300000000],ETHBULL[0.000000090000000],ETHW[0.000261200000000],FTT[0.0225701417032000],NFT[3793376980180058233][1],NFT[38630633321504560][1],NFT[546398336010085824]]XL[SOL[0.001478890000000],USD[-766000137596088],USDT[1.796056225340151] |
| 01261947 | SOL[0.000000048752140],USD[0.000000013012588876] |
| 01261951 | SOL[-0.005775346653905],TRX[0.000030000000000],USD[-0.000001574464558],USDT[0.338056277000680] |
| 01261952 | USD[1.083564855807142] |
| 01261954 | AAVE[0.129974000000000],FTT[1.099780000000000],KIN[399920.000000000000],LINK[1.780367130000000],SRM[0.999800000000000],USD[-2.9741728760126496],USDT[0.000000046725926] |
| 01261955 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.000000039751947] |
| 01261957 | BTC[0.000000081096954],USD[0.031021386352769] |
| 01261966 | FTT[0.000000018296491],USD[0.000002993190010],USDT[0.000000062469715],WRX[0.000000027400000] |
| 01261967 | BTC[0.000000096117960],ETH[0.000000480397799],SOL[0.000000076860461],USD[0.0079356024223498],USDT[0.000000063351698] |
| 01261970 | USD[0.000000099600000] |
| 01261975 | ATLAS[0.994761060000000],BNB[0.000000005000000],TRX[0.000001000000000],USD[0.000000008682244],USDT[2.004519129067420] |
| 01261977 | USD[0.000000016119212],USD[3.349501358885899] |
| 01261979 | TRX[0.000003000000000] |
| 01261980 | APE[0.078312500000000000],AVAX[0.000000000000000],BOBA[0.000285000000000],BTC[0.000001435000000],BULLSHIT[0.000000050000000],BUSD[600.00000000000000],ETH[0.200623046736229],ETHW[0.006230527406761],FTT[0.003241170000000],NFT[301016984919430584][1],NFT[305367374843322305][1],NFT[476208708116304547][1],OMG[0.000285000000000],SOL[0.003552114600000],TRX[0.000141743478600],USD[0.0395442934415981],USD[2400.364949940000000],USDT[636.4577871102830910] |
| 01261982 | AGLD[0.000000038830360],BNB[0.000000031566486],ETH[0.000000046096080],ETHW[0.000000000000000],EUR[0.000000001426423],SPY[0.000000058971856],STMX[0.000000005871050],USD[0.000000037881676],USDT[0.000000044024846],USO[0.000000053675890] |
| 01261983 | BTC[0.000000008000000],TSM[0.000000005000000],USD[2.039564925458518],USDT[0.000000079200357],ZM[0.000000046961069] |
| 01261988 | APE[3.899298000000000000],BTC[0.000002320000000],CHR[45.991720000000000],CITY[10.794492000000000],OXY[0.794490000000000],EN[0.914320000000000],FTM[0.978220000000000],FTT[1.000000000000000],GAL[14.100000000000000],GALFAN[12.300000000000000],LOOKS[81.985240000000000],LUNA2[0.000455022750900],LUNC[2.000106719752000],LUNC[9.9082162000000000],MNGO[0.000000000000000],SAND[95.982720000000000],SOL[3.091457473382091 9],TRX[83.000000000000000],UNI[2.650000000000000000],USD[-50.362313375057644 4],USDT[15.596541359484092] |
| 01261989 | ETH[0.003164510000000],ETHW[0.003164510000000],MER[0.000000099622764],SHIB[12520861.535014015037829],USD[0.060599000000000] |
| 01261994 | ETH[0.062288540000000],ETHW[0.000032806558147],HXRO[0.964660000000000],SOL[0.000000030000000],SRM[0.000000010000000],TRX[0.004460000000000],USD[13.4471716394761620],USDT[67.1906431905366106] |
| 01261996 | RUNE[0.000889450000000000],USD[-0.006894237052071] |
| 01262001 | USD[0.376176000000000000] |
| 01262004 | NFT[321068728803267320][1],NFT[365840448459260047][1],NFT[417626989591505670][1],NFT[572780642973436550][1],USD[30.000000000000000] |
| 01262012 | AAVE[0.008278600000000],COMP[0.000066861000000],TRX[0.859102000000000],USD[0.085022509019788],USDT[0.064515431200000] |
| 01262013 | FTT[0.400000000000000],MER[0.260800000000000],USD[0.007620709100000],USDT[280.810000000000000] |
| 01262022 | USD[0.014149462360000],USDT[0.417064031500000] |
| 01262023 | BAO[1.000000000000000],BTC[0.000000007554860],COPE[0.000000065478104],KIN[0.000000006797264],TRX[0.000000043304035],USD[0.000000024297194] |
| 01262028 | BTC[0.201000000000000],USD[0.000000000000000] |
| 01262029 | BAO[4.000000000000000],CAD[159.007670100377646],DENT[2.000000000000000],ETH[0.000000029054912],ETHW[0.092599612905912],KIN[5.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.010000053590895] |
| 01262030 | USDT[0.000062112166654] |
| 01262031 | AXS[0.000000044034671],BRZ[0.000000051031205],BTC[0.000000046850673],ETH[0.000000091215520],FTT[0.000000042359548],GALA[0.003613423487052],KIN[3.000000000000000],MATIC[0.000000031598479],SOL[0.000000007901305],TRX[0.000000038169308],USD[0.000012609286250],WAVES[0.000000002800835] |
| 01262039 | USD[0.000058596094816] |
| 01262041 | TRX[0.001554000000000] |
| 01262044 | LINK[27.085940413590516 4],LTC[0.000000005000000],USD[0.000000083253300] |
| 01262045 | USD[0.000000079757287] |
| 01262047 | SXPBULL[308.783700000000000],TRX[0.000002000000000],TRXBULL[9.293490000000000],USD[0.012940270000000],USDT[0.000000060029595],XTZBULL[14.190060000000000] |
| 01262049 | ETH[0.002999400000000],ETHW[0.002999400000000],USD[1.258510230000000],USDT[0.000000026212444] |
| 01262050 | USD[100.000000000000000],USDT[200.000000000000000] |
| 01262055 | BAO[1.000000000000000],ETH[0.003262110000000],ETHW[0.003262110000000],GBP[0.000005983383388],SHIB[1572327.044025150000000],USD[0.000749586493168] |
| 01262060 | TRX[87.500002000000000],USD[-4.325592731250260 5],USDT[5.479521648000000] |
| 01262061 | ATLAS[9.471800000000000],TRX[0.000032000000000],USD[0.000000135424572],USDT[1007.402390599727 2063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01262065 | GRTBULL[0.999300000000000000],SUSHIBULL[3970.397000000000000000],USD[0.247672815921727 9] |
| 01262067 | USD[0.000000008838380000],USDT[0.000000013661140] |
| 01262071 | 1INCH[255.000000000000000000],AAVE[6.499635200000000000],ALEPH[160.000000000000000000],ATLAS[2609.629500000000000000],ATOM[10.000000000000000000],AUDIO[460.000000000000000000],AVAX[0.400000000000000000],AXS[2.000000000000000000],BAND[92.000000000000000000],BTC[0.489907693499615 0],CHZ[19.927800000000000000],COMP[8.684000000000000000],CRV[116.000000000000000000],DOGE[0.272936500000000000],DOT[35.000000000000000000],DYDX[49.995487500000000000],ETH[2.398000000000000000],EUR[3452.093400053230283 5],FTM[150.000000000000000000],FTT[38.859086393099644 0],GRT[724.000000000000000000],HT[11.000000000000000000],LINA[1500.000000000000000000],LINK[122.898985240000000000],MNGO[2579.344100000000000000],MTA[3170.000000000000000000],POLIS[36.997340000000000000],RAY[252.682359870000000000],SKL[1200.000000000000000000],SNY[25.000000000000000000],SOL[12.730782177381833 6],SXP[80.000000000000000000],UNI[24.000000000000000000],USD[5.552955874609516 0],USDC[1240.000000000000000000],XRP[285.000000000000000000],YFI[0.015994531800000000] |
| 01262078 | NFT (330286171695832859)[1,NFT (538354802566254347)[1],USD[0.137564216000000000] |
| 01262082 | MER[282.811805000000000000],TRX[0.000002000000000000],USD[0.572309690000000000],USDT[0.000000005455506] |
| 01262086 | ATLAS[11350.000000000000000000],AURY[17.000000000000000000],MER[296.029600000000000000],SRM[31.993920000000000000],USD[0.669715700175000000],USDT[2.957621000000000000] |
| 01262091 | ATLAS[9000.090000000000000000],FTT[155.850450000000000000],LUNA2[15.999913130000000000],LUNA2_LOCKED[37.331306400000000000],LUNC[3484014.769986750000000000],POLIS[660.000000000000000000],TRX[0.000001000000000000],USD[0.017463154050000],USDT[170.006307604000000000] |
| 01262095 | CEL[6.643686110000000000],KIN[8042994.330723240000000000],USD[30.000000006815888] |
| 01262100 | BRZ[0.807360530000000000],DOGEBEAR2021[0.000792500000000000],ETHBEAR[6109.000000000000000000],ETHBULL[0.000042010000000000],MATICBULL[0.004820000000000000],POLIS[0.080000004192830 0],SOL[0.000000010000000],TRX[0.001568000000000000],USD[0.000000004951506],USDT[0.000000045200210] |
| 01262102 | MER[90.985385000000000000],USD[0.609300000000000000] |
| 01262106 | BTC[0.000000080831050],ETH[0.000000075000000],FTT[0.004570095000000],USD[8.101072121423739 1],XRP[0.895175000000000000] |
| 01262111 | ADABULL[0.000846986300000000],ALTBEAR[513.980000000000000000],LUNA2[0.000000306187625],LUNA2_LOCKED[0.000000071443779 2],LUNC[0.006667300000000000],MATICBULL[0.015602000000000000],TRX[0.000030000000000000],USD[1.509269351422783 4],VETBULL[0.042278000000000000],XRP[2.999430000000000000],XRPBEAR[947685.950000000000000000],XRPBULL[157542088.130789530000000000],XRPHEDGE[0.003330260000000000] |
| 01262112 | APE[0.000000069725476],AVAX[0.005824606021 4486],BEAR[495772.840000000000000000],BTC[0.000000056838092],FTM[0.000000005683 8092],FTT[0.000000028860068],GBP[20.202398740000000000],LUNA2[1.261393583190000000],LUNA2_LOCKED[2.943251694100000],LUNC[0.285747306000000000],MATIC[0.000000058053094],TRX[0.000002800000000000],USD[3405.904393588629107],USDT[21.403711116711652 8],USTC[166.000000000000000000],XRP[538.464800000000000000] |
| 01262116 | AUDIO[0.000000065000000],BTC[0.000010720000000000],FTT[0.002397895727802 6],USD[-0.072390483386196],USDT[0.000000009946832] |
| 01262118 | BTC[0.000005470000000000],FTT[0.537738700000000000],USD[47.131019020616637],USDT[122.310000000000000000] |
| 01262127 | TRX[0.000778000000000000],USDT[1.486839620000000000] |
| 01262131 | MKR[0.000000000000000000],TRX[0.000003000000000000],USDT[1.747529000000000000] |
| 01262136 | BTC[0.000000064244477],DOGE[0.000000002505000],ETH[0.000000021873248],SOL[0.000000017294284],USD[0.002268655994392] |
| 01262138 | BTC[0.000000008000],USDT[0.000000494816176] |
| 01262139 | TRX[0.000004000000000],USD[42.641280681250000],USDT[0.000000002028040] |
| 01262145 | ATLAS[639.897400000000000000],AVAX[0.099981000000000000],BTC[0.002195820000000],CRV[14.997207000000000000],ETH[0.219902340000000000],ETHW[0.219902340000000000],FTT[4.399164000000000000],LINK[1.799658000000000000],POLIS[7.898490000000000000],SLP[729.861300000000000000],SOL[0.009832800000000000],SPELL[2699.487000000000000000],USD[0.007000000000000000] |
| 01262149 | ATLAS[6335.685595203576458],AURY[8.418993842582559 8],AVAX[8.463719440000000],BTC[0.030832180000000000],ETH[0.000000007700000],EUR[0.000001718028324],FTM[254.172428667127000],FTT[10.436138590000000],MEDIA[2.621425800000000],MNGO[429.229575210000000],OXY[0.000004290000000],SOL[12.099239233857022203],SRM[0.000000092000000],TULIP[11.948530860000000000],YFI[0.015994531800000000] |
| 01262150 | BTC[0.000000000000000000],EUR[0.000539790914919900],USD[0.000002306972738] |
| 01262158 | TRX[0.000002000000000000],USD[0.000000101973689],USDT[0.000000073095100] |
| 01262159 | ATLAS[9000.000000000000000000],MER[704.923426293580000],SOL[1.872686525425444],USD[0.559875119972068 4] |
| 01262160 | ATLAS[9.876000000000000000],FTT[0.010249393893249 8],GOG[10.947000000000000000],USD[0.000000001467378 0],USDT[0.000000037296660] |
| 01262162 | ATLAS[9000.000000025817696],ETH[0.000000004778779],MATIC[12.670303870094000 0],SOL[0.002690100000000],USD[-0.104655243364412],USDT[0.000000030756538] |
| 01262165 | USD[1026.579735820766169 6],XRP[729.999500000000000] |
| 01262166 | ADABULL[4.109358000000000000],BCHBEAR[75083.450000000000000000],BNBBEAR[99930.000000000000000000],BULL[0.024009833000000000],COMPBULL[39992.000000000000000000],DOGEBEAR2021[0.009998000000000000],EOSBULL[1500099.960000000000000000],ETHBEAR[470256.290000000000000000],ETHBULL[3.059924800000000000],FTT[135.260631386000000000],LTCBULL[3100.000000000000000000],LUNA2[0.154722480000000],LUNA2_LOCKED[0.361019119900000],LUNC[33691.145760000000000000],MATICBULL[2492.422534500000000],TRX[0.000028000000000000],USD[0.021414377560689 9],XRPBEAR[38998800.000000000000000000],XRPBULL[2010 3.462560910000000000],ZECBULL[998.000000000000000000] |
| 01262167 | USD[1.768392440000000000] |
| 01262169 | AURY[0.000000000000000000],FTT[0.031276901981 1000],SOL[0.570000000000000],USD[339.386338157835 6184] |
| 01262170 | USDT[0.000380520454767 8] |
| 01262171 | EUR[0.005065730000000000],USD[0.000000137458796] |
| 01262173 | DOT[0.092000000000000000],LUNA2[0.004591459670 0000],LUNC[999.800000000000000000],RUNE[0.000000000 4836800],SPELL[63.782768960000000],TRX[0.000060000000000000],USD[0.000000045211060],USDT[0.000000149895076] |
| 01262183 | MER[1027.159744610000000000],USD[0.147800003665039 1] |
| 01262186 | GRTBULL[10.115724753936000],MATICBULL[0.000000034568320],USD[0.120914985452189],VETBULL[3.642067812091730 0] |
| 01262187 | FTT[7.197187900000000000],RSR[2.000000000000000000],SOL[8.921173140000000],SRM[63.800113120000000],TOMO[1.000000000000000000],USD[0.000000334631484] |
| 01262190 | BTC[0.000056380000000000],USD[28723.077680570000000000] |
| 01262191 | USD[20.000000000000000000] |
| 01262202 | MER[21.984600000000000000],USD[0.291033359349 6000] |
| 01262206 | 1INCH[6.236372660000000000],APE[0.529293830000000000],BAO[16460.127535480000000000],BCH[0.027727780000000000],BTC[0.000000400000000],DENT[2.000000000000000000],FTT[0.000021100000000],GMT[2.746708710000000000],GT[1.478116750000000],KIN[5.000000000000000000],NEAR[1.222922300000000000],SOL[1.269592240000000000],USD[0.052856627018375 0],XRP[1.500000000000000000] |
| 01262209 | TRX[0.000002000000000000],USD[0.000000005548337 9],USDT[0.000000028379356] |
| 01262210 | APE[0.000000002000000000],ATLAS[0.000000002294091 6],BTC[0.000000043109813],COPE[0.000000097023397],ETH[0.000000016063179 6],ETHW[0.076396165140313 5],FTM[0.076000009406750 8],FTT[0.000000067732 32],LINK[0.000000021424403],MATIC[0.000000004438580],POLIS[0.000000049776424],SRB[0.000000088481002],SOL[0.000000070405036],SPELL[0.000000071077806],STMX[0.000000004884808 6],UNI[0.000000001743520],USD[0.011046570243230],USDT[0.000000136781391] |
| 01262218 | BTC[0.000000080000000],BUSD[20.148073930000000000],FTT[1.743706243142196 2],SOL[1.405345740000000],USD[0.000000085808110] |
| 01262223 | ETH[1.885498075718945 6],FTT[0.000000528152500],SOL[0.000000060352377],USD[0.000000182007505],USDT[0.000103908577583] |
| 01262225 | TRX[0.000050000000000],USDT[9.000000000000000] |
| 01262230 | USD[0.000000016662834],USDT[0.000000084000000] |
| 01262241 | LTC[0.000562900000000],MER[216.848100000000000000],USD[0.003345000691229 2] |
| 01262243 | ATLAS[0.000000003848068],ETH[0.000000017219599],IMX[0.000000072483044],SOL[0.000000052774564],USD[0.000000070014787] |
| 01262249 | AVAX[0.000000006000000],BTC[0.000000056962000],CEL[0.047873568215000],DOT[0.000000075632500],ETH[0.000787160176340 0],ETHW[0.000783830320400],LUNA2_LOCKED[525.252735000000000],LUNC[10000.000000038000000],SOL[0.000000034095400],USD[0.545822944806730 9] |
| 01262250 | TRX[0.000002000000000000],USD[32.812534521875000],USDT[0.000000002923414] |
| 01262251 | FTT[24.979155038484469],LUNA2[2.107645615000000],LUNA2_LOCKED[4.917839768000000],TRX[252.000000000000000],USD[359.597294116345873000000000],USDT[0.700699496236193 5] |
| 01262255 | ALGOBULL[8000.000000000000000],FANTASMBULL[0.ATLAS[29.994300000000000],LINKBULL[26145.060000000000000],THETABULL[7.215000000000000],USD[0.041600005079028 4] |
| 01262256 | BTC[0.000000003718739 6],DOGE[0.000000005783345 5],GBP[0.017941570000000000],SGD[0.013092776641 3600],SHIB[17944.171011102738161 6],SUN_OLD[-0.000000003755200000],USD[0.003755290023042 0],USDT[0.008150045859792 1] |
| 01262257 | DOGE[0.435370000000000],USD[3.315989115162500 0],USDT[1.989144550000000000] |
| 01262261 | DOGE[66.986000000000000],ETH[0.032595137419680 0],ETHW[0.032423402905680 0],USD[47.274392509176494 9],USDT[0.045628819913640 0] |
| 01262262 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01262267 | USDT[0.00089878287263] |
| 01262269 | USD[0.0000000147639078],USDT[0.0000000073907410] |
| 01262272 | COPE[0.365478780000000],TRX[0.000010000000000],USD[-0.00246066849011878],USDT[0.00000000156339419] |
| 01262273 | TRX[0.00002000000000],USD[0.039912280000000],USDT[0.00000000093031252],XRPBULL[996.09960000000000] |
| 01262277 | MER[561.88484723000000000],USDT[0.00000001436141649] |
| 01262278 | ADABULL[0.453952346420785],BNB[0.0000000613798875],BTC[0.083209492000000000],BULL[0.00000000027978991],ETH[1.428718060921760],ETHBULL[5.139690946638629],ETHW[1.428718068147492],TRX[0.00000009861183],TRXBULL[0.0000000080000000],USD[0.0000000585081796],USDT[0.0003021378787470],VETBULL[2.00000000639215],XRPBULL[49245.05084442500000000] |
| 01262279 | USDT[0.000093246768466] |
| 01262281 | EUR[0.0000000042896031] |
| 01262282 | ALGOBULL[9052328.57388764636000000],ASDBULL[8258.25039000000000],ATOMBULL[112217.19040000000000],DOGEBULL[53.40000000000000],EOSBULL[57484.50200000000000],ETCBULL[21.78402460000000000],LINKBULL[50.00500000000000000],MATICBULL[13818.00080000000000],SXPBULL[9597.49519207001839341],TOMOBULL[2794.44000000000000],TRXB.00001000000000000],TRXBULL[3252.29595000000000000],USD[0.0771292150000000],USDT[0.0000000077514588],VETBULL[7.73845200000000000],XRPBULL[9094.34177493856000000],XTZBULL[129434.59300000000000] |
| 01262285 | BIT[1.00000000000000000],BNBBULL[0.00240000000000000],CRO[120.00000000000000000],FTT[1.60000000000000000],GALA[60.00000000000000000],KIN[2649642.80000000000000000],MANA[30.00000000000000000],SAND[31.00000000000000000],USD[0.10334436142358660],USDT[0.00000000698264] |
| 01262292 | AAVE[2.569511700000000000],ADABULL[22.255158211000000],ATLAS[125875.07900000000000],BTC[0.000039516000000000],BULL[5.157694855440000000],DEFIBULL[17.560864800000000],ETH[0.000658480000000000],ETHBULL[8.249075197000000000],ETHW[0.000684800000000000],FTM[0.266030000000000000],FTT[0.0497670000000000],LUNA2[3.527240060000000],LUNA2_LOCKED[8.226689346000000000],LUNC[11.357728000000000000],MANA[0.234120000000000000],MATIC[9.331200000000000000],RAY[300.703580000000000000],SHIB[95476744.00000000000000],SOL[278.50589930000000000],USD[90.252460845023023],XRP[0.920660000000000000] |
| 01262297 | MER[447.686400000000000000],USD[2.55280000000000000] |
| 01262302 | FTT[0.037745363354133],NFT[327177662088478085][1],NFT[346454638572298984][1],NFT[479112601409583071][1],SOL[0.000000064617940],USD[0.0000000131293673],USDT[0.0000000090466144] |
| 01262305 | KIN[611000.000000000000000] |
| 01262307 | USD[20.00000000000000000] |
| 01262319 | TRX[0.00001200000000000],USD[0.01433836558464801] |
| 01262320 | ADABULL[0.000000006462578],BNBBULL[0.463933174425158],ETH[-0.0000000014132622],USDT[0.0000015764361156] |
| 01262323 | MATICBEAR2021[0.0034900000000000],USD[0.00183000000000],TRX[0.000010000000000000],USD[0.000001159546226],USDT[0.0000000004591150] |
| 01262326 | BTC[0.00000004999000000],CEL[0.000000006465588],FTT[0.0000000066673111],LUNA2[0.0503078560100000],LUNA2_LOCKED[0.1173849973000000],LUNC[0.0000000489336940],MATIC[0.000000064154805],SNX[0.0000000099694348],SOL[0.0000000086053255],TRX[0.00032000000000],USD[0.0000338944936739],USDT[0.684244061230560],USTC[0.000000006583159] |
| 01262334 | RSR[0.012000000000000],TRX[0.00002000000000000],USD[0.00000000696971720],USDT[0.0000000044351277] |
| 01262337 | DOGE[0.942145000000000],TRX[0.0000130000000000],USD[-4.4599424213350000],USDT[10.0831075438948047] |
| 01262341 | USD[30.00000000000000000] |
| 01262342 | TRX[0.00004000000000],USD[0.0317350417963554],USDT[0.00000000306333934] |
| 01262345 | CRO[19.996000000000000],TRX[0.0000200000000000],USD[1.3564285176209377],USDT[0.0000000113811477] |
| 01262353 | CEL[0.036500000000000],USD[2.1534056187500000] |
| 01262354 | BTC[0.00000038775105] |
| 01262355 | USD[0.5228297000000000] |
| 01262356 | TRX[0.00003000000000000],USDT[0.0756000000000000] |
| 01262357 | BNB[0.00000003310144400],ETH[0.04000000981411100],ETHW[0.040000000958960],SOL[0.570783589658800],USD[24.059186915938980200],USDT[0.0000000090024139] |
| 01262359 | BCH[0.00000002521280],BNBBULL[20.000000000000000],BULL[0.000002723200000],ETHBULL[2.581900020500000],ETHBULL2[0.00000007196935],HT[0.000000000001088380],OKB[0.000000002719000],RSR[0.00000000871983700],TRX[0.00000000985057200],USD[0.20775473055536454],USDT[0.0009266748046080] |
| 01262361 | FRONT[0.00000000071954821],FTT[0.000015736784194],LUNA2[0.1067450350000000],LUNA2_LOCKED[0.2490721415000000],LUNC[23243.99280210000000],OXY[0.0000000015330000],SRM[0.00273073822534981],SRM_LOCKED[0.0120060300000000],USD[-0.1006402640371978],USDT[0.00000001003299] |
| 01262365 | BNB[0.000000026185302],BTC[0.000000001444454504],ETH[0.0000000078609334],FTT[0.0000000331909946],LUNA2[0.000000039126785],LUNA2_LOCKED[0.0000000129583837],NFT[366247557908220215][1],NFT[415333268763102386][1],SOL[0.0000001836994400],SRM[0.5711449300000000],SRM_LOCKED[42.1887167700000000],USD[0.0000063150136460],USDT[0.0000005145452532],XRP[0.00000010000000] |
| 01262367 | TRX[0.000040000000000] |
| 01262368 | BTC[0.000000012930000],FTT[0.00000000444734400],SOL[0.160024580000000000],SRM[0.2091302400000000],SRM_LOCKED[1.1922113200000000],USD[3.4062820143000000] |
| 01262369 | TRX[0.00003000000000000] |
| 01262370 | BTC[0.00000000000021200] |
| 01262372 | MER[240.798099654805596.4],SOL[0.00000004380000],USD[0.03235803450000000] |
| 01262376 | BTC[0.00086211000000000],USD[0.20377901940553323] |
| 01262378 | FTT[0.0000000246435000],USDT[0.00000000089800000] |
| 01262379 | MER[210.85968500000000000],USD[0.80016799500000000],USDT[0.0060487500000000] |
| 01262380 | USD[25.00000000000000] |
| 01262381 | AUD[0.000000017885390],ETH[0.00000000886156231],FTT[0.00000000062824],GLXY[20.00000000000000000],LUA[5041.3000000000000000],SRM[203.1734130200000000],SRM_LOCKED[2.30325058000000000],UBXT_LOCKED[111.5867549200000000],USD[0.0000000143071562] |
| 01262387 | TRX[0.00004000000000000] |
| 01262389 | USDT[0.0002610587059040] |
| 01262395 | BNB[0.0611358700000000],TRX[0.0000020000000000],USDT[0.0000005894680430] |
| 01262398 | GST[2.615560240000000],NFT[577155149022105894][1],SLRS[0.000000084342700],SOL[0.00000020191200],TRX[0.327179000000000],USD[0.00000002320047.1],USDT[0.0000004004521.0] |
| 01262400 | USDT[1.8617670000000000] |
| 01262401 | KIN[4320432.0000000000000000],TRX[0.0000300000000000],USD[1.9225457700000000],USDT[0.0000008136317] |
| 01262403 | EOSBULL[1931.6937398700000000],USDT[0.0000081727134] |
| 01262405 | XRP[9800.0000000000000000] |
| 01262414 | BTC[0.00000009396700],DOT[0.00000004686000],ETH[0.000000050000000],FTM[0.00000000498700000],LINK[0.00000037670000],MANA[0.000000000100000],MATIC[0.0000000643100000],SAND[0.0000002350000000],SOL[0.0000000090120000],TRX[0.000020000000000],USD[0.0000000064146605],USDT[0.0000007016558.7],XAUT[0.00000040000000000] |
| 01262416 | STEP[0.09980000000000000],TRX[0.0000500000000000],USD[0.0004479051156083],USDT[0.0000000146545600] |
| 01262418 | USD[0.00000061746227] |
| 01262419 | ETH[0.00000009346257.9],EUR[0.0000000090926770],FTT[0.0000148381338149] |
| 01262420 | BTC[0.00000001002100],TRX[0.00001000000000] |
| 01262421 | ADABEAR[100.0000000000000],BNB[0.00000002292090.0],BNBBEAR[99933.5000000000000000],LINKBEAR[100010.00000000000000],SOL[0.00000087514600],USD[0.0000001757199.3],USDT[0.0000000371377.8] |
| 01262424 | USD[25.00000000000000000] |
| 01262428 | USD[0.012994073262500000],USDT[0.0000001133320018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01262430 | BNB[0.000000010000000],BTC[0.000000006760000],ETH[-0.000000027215086],FTT[85.73771548897962223],MATIC[0.000000025594920],NEAR[0.000000077670000],SOL[0.000000057000000],USD[51.96993160379539323],USDT[72.10472723987680] |
| 01262431 | BTC[0.0000130688532200],ETH[0.0060804415094200],ETHW[0.0060488983867800],LINK[0.05023158197888000],LUNA2_LOCKED[55.6583970200000000],LUNC[0.000000089254500],SLP[2480.00000000000000],TRX[567.07760025430220900],USD[3.61343867941868370000000000],USDT[0.793449534812868] |
| 01262435 | BNBBULL[0.00001680000000000],COMPBULL[0.00954500000000000],MATICBULL[0.00860000000000000],TRX[0.05205000000000000],USD[0.05775777140000000],USDT[0.901984742803050],VETBULL[0.009300000000000] |
| 01262436 | BTC[0.00000000656154853],ETH[0.000000001000000000],GBP[0.000001146045208],HXRO[0.000000004097512],MSTR[0.000000065105920],SOL[0.00000000444627875],USD[0.0000000018308454] |
| 01262437 | IMX[0.038706000000000000],SAND[0.928940000000000000],TRX[0.000002500000000000],USD[0.000000004500000000],USDT[0.000000061339780] |
| 01262440 | BTC[0.0000000080000000],TRX[0.0000010000000000] |
| 01262450 | DAI[0.00000002430220046],ETHW[24.133000000000000000],USD[24.53082383123480074],USDT[36.22867062553181118] |
| 01262452 | MER[0.75475929035624160],SHIB[0.000000041022000],USD[0.0024425695023696],USDT[0.000000009755759000] |
| 01262453 | EUR[1541.42734790000000000],SRM[12.99753000000000000],USD[0.08836234982793840],USDT[0.000000052106260] |
| 01262458 | FTT[0.011919191208380],USD[0.000000093516762],USDT[0.0000000097787470] |
| 01262468 | GBP[0.000695961741543],USDT[0.0000001112671432] |
| 01262468 | USD[50.010000000000000] |
| 01262469 | GBP[160.453023070683000],KIN[3.000000000000000],LTC[0.00000124000000000],USD[40.027407659026166] |
| 01262473 | BNB[0.080978820000000],LUNA2[0.013574702270000],LUNA2_LOCKED[0.031674305300000],LUNC[2955.920000000000000],SOL[1.099780000000000],USD[0.000000088016310],USDT[0.0000020209069400] |
| 01262476 | SOL[0.198000000000000] |
| 01262482 | BNB[0.008026000000000],EUR[0.000000008939600],MATIC[2.196749060000000],USD[0.00000003584412],USDT[0.00000011439314142] |
| 01262488 | BTC[0.00007620000000000],ENS[0.0069433600000000],ETH[0.0007089020452522],ETHW[0.0070890257025082],FTT[0.23540418722790],SAND[0.26500000000000000],SOL[0.045220040076184],SRM[3.262346970000000],SRM_LOCKED[14.536733280000000],STG[0.97156199000000000],USD[0.0000000124912293],USDT[0.003819948199167] |
| 01262489 | DOGEBULL[0.781400000000000],ETH[0.000409100000000],ETHW[0.000409100000000],LTC[0.00322200000000000],LTCBEAR[84.26000000000000000],SLV[0.06442000000000000],TRX[0.00030000000000000],USD[0.0028269934560350],USDT[0.944519005000000] |
| 01262498 | TRX[0.0000010000000000],USD[0.000000050645380] |
| 01262499 | ALGOBULL[500000.00000000665534795],ATOMBULL[3.00000000000470134],BCHBULL[200.00000000000001838710],BTC[0.00000005795966610000000000],COMPBULL[0.0000000002372300],DOGEBULL[0.70000000027231127],EOSBULL[15000.00000000005599015],ETCBULL[10.00000000000303154S],GRTBULL[0.00000000743094840],LINKBULL[0.00000000072949320],MATICBULL[1022.08147760544192669],SHIB[0.0000000004393222],SXPBULL[5000.00000000086259380],THETABULL[2.0000000063150040],USD[0.04971938209083227],USDT[0.0000000172328213],VETBULL[170.09000000023694400],XLMBULL[0.0000000047493711],XRPBULL[5000.00000000163037277],LXTZBULL[0.0000000063162392] |
| 01262501 | USD[9.1293523995526329] |
| 01262502 | AAVE[0.0514493112462700],BNB[0.000005983071358Z],BTC[0.00843184856677800],MATIC[10.92261159105794000],SOL[0.32264784000000000],USD[29.870765233487139] |
| 01262503 | EUR[0.00000008830767B],USD[0.0000000067589448] |
| 01262506 | ATLAS[29974.6857000026957360],BEAR[366.73000000456000000],BTC[0.12084959949472237],BULL[0.0000000500000000],DOGE[24821.48000000000000000],DOGEBEAR2021[0.0000000082474143],DOGEBULL[0.00000000023867228],ETH[2.00430000000000000],ETHBULL[0.0000000001632000000],ETHW[0.0008100000000000000],SOL[8.46587461999329760],USD[25.00000000000000000],XRP[199.96200000000000000],XRPBULL[0.00000000504121134] |
| 01262507 | USD[25.000000000000000] |
| 01262508 | USD[0.0000000038492931] |
| 01262523 | 1INCH[0.7272718663654000],AAVE[0.0081436100000000],BTC[0.000574930000000],SOL[0.0028806676939027],SRM_LOCKED[4.918850230000000],USD[0.994486202135399],USDT[0.0000000004807117],XRP[0.7392990000000000] |
| 01262524 | USD[0.8351015928400000] |
| 01262525 | ADABULL[1.02918856000000000],ALGOBULL[1400000.00000000000000000],BCHBULL[2100.000000000000000000],COMPBULL[11078.00000000000000000],DOGEBULL[229.99700000000000000],EOSBULL[1140000.000000000000000000],ETCBULL[1110.000000000000000000],GRTBULL[6098.00000000000000000],LINKBULL[10000.00000000000000000],LTCBULL[3996.720000000000000000],LUNA2[0.03213668195000000],LUNA2_LOCKED[0.07498559121000000],LUNC[6997.830154000000000],MATICBULL[17999.90760000000000000],SHIB[70000.00000000000000000],SUSHIBULL[1400000.000000000000000000],SXPBULL[1140000.0000000000000000],THETABULL[1010.000000000000000000],TOMOBULL[120000.00000000000000000],TRX[0.00078000000000000],USD[0.0055640647150981],USDT[0.0000001065602061],VETBULL[4448.4000000000000000],XLMBULL[299.966000000000000],XRPBULL[721463.94782939000000000],ZECBULL[2070.000000000000000] |
| 01262526 | BTC[0.0000000030021100] |
| 01262527 | BTC[0.000000040000000],ETHW[0.603968080000000000],SHIB[380000.0000000000000000],USD[2086.7509873016601610] |
| 01262528 | AKRO[1.00000000000000000],ETH[0.00061000000000000],ETHW[0.00061000000000000],KIN[1.00000000000000000],USD[-8.51763900245337690],USDT[16.04416749019344479] |
| 01262529 | BTC[0.000000055000000],SLND[141.452481000000000],SOL[51.767506457953968S],USD[209.85565145940017130] |
| 01262533 | ETH[-0.00000010000000000],USD[0.00001522260077022],USDT[0.0000000012354119] |
| 01262538 | BTC[0.0000000067283598],EUR[1.56631570000000000],FTT[0.08473029050950500],USD[1.1144543005887044],USDT[0.000000056086202] |
| 01262539 | MER[115.922860000000000000],USD[1.9005748933376100] |
| 01262541 | EUR[1000.00000000000000] |
| 01262542 | FTT[0.0000000016516050],USD[-0.2491787561477869],USDT[0.2742049314218379] |
| 01262544 | USD[25.000000000000000] |
| 01262552 | BTC[0.00000000004222200],TRX[0.0000010000000000] |
| 01262553 | BTC[0.00017840000000000],ETH[0.00062980000000000],ETHW[0.00062980000000000],FTT[0.00000000692112641,SOL[1.43776013470403561,SRM[0.00449241000000000],SRM_LOCKED[0.02055343000000000],USD[-4.951196954891550591 |
| 01262554 | ATLAS[2509.86320000000000000],AURY[23.99964000000000000],BTC[0.00100000000000000],ETH[0.01500000000000000],ETHW[0.01500000000000000],POLIS[43.39762400000000000],TRX[0.00004000000000000],USD[0.62929327780000000],USDT[0.0016603550000000] |
| 01262558 | BTC[0.19992239850000000],ETH[7.99913500000000000],ETHW[7.99913500000000000],EUR[26727.14447061598782121],FTT[209.8992000000000000000],USD[915.051900000000000000],USDT[961.050023780000000] |
| 01262559 | CEL[0.09980000000000000],FTT[0.00000009850896611],SRM[0.19149256000000000],SRM_LOCKED[8.13622840000000000],USD[0.0000000008798931] |
| 01262560 | ADABULL[3.00000000008000000],BNB[0.00000005336500],BTC[2.00000008379582700],BULL[20.0000000900000000],EOSBULL[95.4000000000000000],ETH[-6.0000000118770000],GRT[0.0000000405776000],MATIC[0.00000014512000],USD[0.0000121192137043],USDT[0.0000001130606521,XRPBULL[2.900000000000000] |
| 01262565 | USD[0.0334660000000000],XTZBULL[12466.892410000000000] |
| 01262567 | COPE[0.6907400000000000],USD[0.0000017185315069] |
| 01262568 | CRO[6.97089244378339081,TRX[45.45046125676124551,USD[-1.535775416251666] |
| 01262573 | BTC[0.0264961620000000],USD[0.3787375560000000] |
| 01262576 | USD[0.0003646281411906] |
| 01262577 | ETH[0.0000001000000,SOL[0.000000100000000],TRX[0.0007830000000000],USD[0.5491527012651151],USDT[432.07101619612037201 |
| 01262580 | MATICBULL[34.790050000000000],SXPBULL[1005.0225000000000000],TRX[0.0000020000000000],USD[86.4609606392500000],USDT[0.000000060668052] |
| 01262584 | USD[0.00000000021100],TRX[0.0000010000000000] |
| 01262587 | EUR[0.000000079206820],FTM[319.962946000000000000],FTT[0.00936900000000000],SOL[54.519641533100000],SRM[0.092024600000000],SRM_LOCKED[0.5480449400000000],USD[0.0000000087768969],USDT[0.0000000089294735] |
| 01262589 | USD[0.00000004600000000] |
| 01262590 | USD[25.000000000000000] |
| 01262592 | TRX[0.0000010000000],USD[0.26837523414000000],USDT[0.0023870000000000] |
| 01262594 | BNB[-0.000000143540915],FTT[0.0017139722378116],USD[0.6162832784032057],USDT[0.0000000025589306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01262607 | BTC[0.0000000000021100] |
| 01262613 | BTC[0.0000366660007500],SOL[0.0000000661744498],USD[-0.0012270772107643],USDT[0.0000000001220521] |
| 01262617 | ADABULL[0.2621957014290000],BTC[0.0000005300000000],BULL[0.0000000002520000],DOGEBULL[0.1041460787396000],FTT[0.4621470306200000],LINKBULL[0.7978176129708000],SOL[2.6385469505253887] |
| 01262622 | ATLAS[5.2171572000000000],USD[0.0343638590003292] |
| 01262623 | AAVE[0.0000000010000000],ANC[90.9827100000000000],FTT[35.8971667600000000],LUNA2[0.4220917363000000],LUNA2_LOCKED[0.9848807181000000],LUNC[0.0087124000000000],SOL[1.0000000070000000],USD[3729.7819026450140901],USDT[935.1178482578626307] |
| 01262625 | SPELL[19000.0000000000000000],USD[3.0830199087500000],USDT[0.0000000019436690] |
| 01262627 | BNB[0.0000000067751520],BTC[0.0000000090000000],DYDX[-0.0000001000000000],USD[3.3872751017677933],USDT[1.3935250526000000] |
| 01262629 | ETH[0.0000000012000000],LTC[0.0000480907200000],SOL[0.0000000090859900],TRX[0.0001040000000000],USDT[0.0000000096970000] |
| 01262632 | EUR[0.0000000562220766],USD[0.0000000374421700],USDT[0.0000001548778847] |
| 01262633 | BTC[0.0000000000021000] |
| 01262638 | USD[0.0000000373659300],USDT[0.0000000118946679] |
| 01262639 | BNB[0.0034847722525823],ETH[0.5100002102062950],ETHW[0.5100000069543789],FTT[0.0369840000000000],SAND[0.7016000000000000],SOL[8.6000000000000000],SUSHI[0.0135000000000000],USD[48.8724836517584712],USDT[0.0000000858701177],XRP[0.5607980000000000] |
| 01262640 | BRZ[0.4400000000000000] |
| 01262641 | 1INCH[321.4031150326402700],AAVE[4.1053910154721100],ALCX[0.0000000130000000],ASD[0.0000000067023400],ATLAS[77345.4401900000000000],AUDIO[430.9216345000000000],AVAX[12.5460971857203000],BAND[0.0000000663078000],BAO[724901.3995000000000000],BTC[1.4529605129589700],COPE[257.9410449000000000],DENT[154971.7675200000000000],DOT[120.5083462005712300],ETH[2.6892168611230000],EUR[2.6892168611230000],FIDA[0.0000000057547000],FLM[0.0000000562225000],FTT[72.1940180400000000],GRT[0.0000000131640000],IMX[194.2644120500000000],LTC[0.0000000000896],MANA[269.0000000000000000],MKR[0.0000000041000000],MNGO[1069.8027990000000000],NFT [4206986239780452313][1],RENO[0.0000001688030000],ROOK[1.3335143581000000],RSR[20202.4384748105743400],RUNE[0.0000000025346500],SAND[226.0000000000000000],SNX[193.1311913700612400],SOL[0.1606995553331100],SRM[173.2218512400000000],SRM_LOCKED[1.1645972400000000],SXP[133.2314469313043600],USD[0.0000000301949660],USDC[33551.3184928200000000],USDT[9.7200000000000000] |
| 01262643 | HXRO[1.0000000000000000],USD[0.0000042550046868] |
| 01262647 | BTC[0.0560415824663550],ETH[1.4517241200000000],ETHW[1.4517241200000000],FTT[25.1150462123369161],SOL[35.5614659100000000],USD[247.7304060881296268],USDT[449.5652000000000000] |
| 01262649 | USD[3.4227405414060000] |
| 01262651 | AUDIO[125.0000000000000000],AURY[5.0000000000000000],ETH[0.0340000000000000],FTT[2.0000000000000000],KIN[4.0000000000000000],SOL[2.0000000000000000],USD[0.1236969456055226],USDT[0.0000000015118422] |
| 01262659 | BAO[3.0000000000000000],BTC[0.0000001175300810],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[6.7822774764621870],KIN[3.0000000000000000],SHIB[27.0065979700000000],TRYB[0.0009517700000000],XRP[0.0016787994412139] |
| 01262666 | ETH[0.0000000077683407],ROOK[0.0000000073000000],USD[0.0019220951621 15] |
| 01262667 | BTC[0.0000000680785532],GRT[0.0000000043703700],SHIB[0.0000000777711375],TRX[0.0000000043093000],USD[0.0000000066993722],USDT[0.0000000454109 56] |
| 01262671 | BTC[0.0010710759100000],LINK[889.3105422683067945],SOL[136.7224714900000000],TRX[0.0000030000000000],USDT[2.611371 0000000000] |
| 01262674 | BTC[0.0003091535305 00],USD[0.1440634705000000],USDT[1.2489813600000000] |
| 01262675 | FTT[0.0996400000000000],TRX[0.0000070000000000] |
| 01262678 | BTC[0.0392926200000000],UBXT[1.0000000000000000],USD[0.0005882158700 76] |
| 01262685 | USD[0.1019260000000000] |
| 01262688 | ATLAS[9.4000000000000000],BAND[0.0000000000000000],BNBBULL[2.2780145000000000],BULL[0.0000567100000000],LINKBULL[136.8102810000000000],POLIS[36.0927800000000000],SLP[479.9040000000000000],TRX[0.0000020000000000],USD[3.2258709050000000],USDT[0.0000000107634030] |
| 01262691 | USD[29.1136991810809126],USDT[0.0000001171 71915] |
| 01262699 | BNBBULL[0.0000955995000000],ETHBULL[0.0005223780000000],MCB[1.9400000000000000],TRX[0.0000020000000000],USD[1.0864246119510780],USDT[0.0000000152500000] |
| 01262700 | USD[0.0000000769986600] |
| 01262703 | KIN[0.0000001000000000],USD[0.0000000033724572] |
| 01262705 | ATLAS[11167.8777000000000000],AVAX[2.0495440000000000],ENJ[69.0924000000000000],ETH[0.0747774700000000],FTT[0.3108733400000000],MANA[16.1489535500000000],NEAR[36.2439258014000000],SAND[19.9996200000000000],SOL[4.2695896000000000],TRX[0.0008340000000000],USD[15.9397809556459240],USDT[0.0000001 08354382],XAUT[0.1456753000000000] |
| 01262708 | MER[50.0000000000000000],MOB[13.4951450000000000],USD[2.6375000000000000] |
| 01262711 | USD[25.0000000000000000] |
| 01262713 | USD[0.0000000316711940] |
| 01262717 | USD[5.3366642000000000] |
| 01262718 | USD[0.0000000167003588],USDT[0.0000000139056963] |
| 01262719 | LTC[1.0000000000000000] |
| 01262720 | AAVE[0.0028500000000000],BEAR[16.0475000000000000],EOSBULL[3.1980000000000000],ETHBEAR[14603.5000000000000000],ETHBULL[0.0000463000000000],MATIC[0.0610000000000000],USD[0.0000000086750000] |
| 01262725 | BTC[0.0004216034824452],FTT[0.0000000041612404],GBP[0.0000000093618215],USD[0.0000018091026930] |
| 01262729 | USD[20.0000000000000000] |
| 01262735 | EUR[0.0045662693420760],UBXT[1.0000000000000000] |
| 01262736 | ALPHA[0.0000037815445],BADGER[0.0000000025000000],BAL[0.0000000080000000],BNB[0.0200000060000000],BTC[0.0000000866770],CAD[53.1184842265372224],COMP[0.0000000257500000],CREAM[0.0000000000000000],DYDX[1.1000000000000000],ETH[0.0000000039524281],FTT[0.0036190545888119],FXS[2.8000000000000000],LINK[6.6000000000000000],LUNA2[1.1889271290000000],LUNA2_LOCKED[2.7741630100000000],LUNC[3.6000000000000000],MATIC[10.0000000000000000],NEAR[5.7000000000000000],SOL[0.1500000055876823],SPELL[20300.0000000000000000],TOMO[0.0000000203464268] |
| 01262741 | KIN[227117.5597424200000000],USD[0.0000000000003294] |
| 01262746 | ETH[0.0001656000000000],ETHW[0.0001656000000000],TRX[0.0000030000000000],USD[-0.1694436083349129],USDT[10.0000000100000000] |
| 01262748 | BTC[0.0063289000000000],SLND[25.1949600000000000],USD[1.8755018600000000] |
| 01262752 | USD[24.3071917995807483] |
| 01262753 | ATLAS[6.6600000000000000],BARJ[0.4000000000000000],INTERJ[0.0902400000000000],TRX[0.0000010000000000],USD[0.3748993199367338],USDT[0.0000000561389 96] |
| 01262758 | BNB[0.0000000061699600],BTC[0.0000000042261600],COMP[0.0000037740000000],LUNA2[2.2629008530000000],LUNA2_LOCKED[5.2801019910000000],LUNC[1.1100000000000000],MATIC[0.0000000949000000],TRX[0.0000020000000000],USD[0.0000000221075017],USDT[0.0000000041097040] |
| 01262760 | CLV[0.0600000000000000],CONV[47192.1000000000000000],CREAM[0.6042000000000000],DMG[5998.8000000000000000],DOGE[700.5624947700000000],ETH[0.0060001000000000],ETHW[2.0002000096160551],FIDA[40.0263005500000000],FTM[0.9880000000000000],KBTT[9998.0000000000000000],SHIB[1000000.0000000000000000],SLP[1549.4820000000000000],SOL[3.9992100000000000],SPELL[9981.2600000000000000],USD[1009.5596719519032556],USDT[0.0100000351062659],XRP[150.9400000000000000] |
| 01262764 | TRX[0.0000400000000000],USD[0.0000088220783141],USDT[110.6116996268928299] |
| 01262766 | BNB[0.0361793600000000],BTC[0.0000000022557968],ETH[0.0000005692725],KSHIB[0.0000000084420375],LTC[0.0000000113127921],SHIB[0.0000074000000000],TRX[0.0031160000000000],USD[0.0000000072485024],USDT[0.0000018462029586] |
| 01262775 | USD[10.0035436527399950] |
| 01262781 | BIT[50429.2035100000000000],FTT[0.0000000060274400],TRX[0.0002800000000000],USD[0.0586101903979276],USDT[0.0006000039903886] |
| 01262783 | USD[25.0000000000000000] |
| 01262784 | TRX[0.0000029800000000],USD[15.0213930400000000],USDT[-0.0000001647120591] |
| 01262787 | BNB[0.0056655100000000],ETH[0.0684903000000000],ETHW[0.0684903025069897],STEP[112.3000000000000000],USD[0.9214914902000000],USDT[0.0024070000000000] |
| 01262792 | AVAX[0.0000000057869781],FTT[5.5000000000000000],LINK[25.6597101400000000],LUNC[0.0006688880000000],SOL[16.6612552400557242],USD[0.0000000725182083],USDT[0.0000052717303700] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01262794 | FTT[17.886001593478078],SAND[0.366396000000000000],SOL[0.000972480000000000],USD[524.973259383235671],USDT[0.000000007804595] |
| 01262796 | USD[8.767556570000000000] |
| 01262798 | BRZ[63.624170745970685],ETH[0.000000007718589],SOL[0.000000064545282],USD[-6.007062036283144499] |
| 01262799 | ETH[0.000000050000000],TRX[0.000010000000000],USD[0.000000025783484000],USDT[0.000000021068722]1 |
| 01262803 | BNB[2.42300000000000000],BTC[0.000000001500000000],ETH[0.031993920000000000],ETHW[0.031993920000000000],LUNA2[0.039155808330000001],LUNA2_LOCKED[0.091363552780000001],LUNC[8526.259702800000000000],USDT[0.001149857600000000] |
| 01262811 | USD[0.000836818341298],XRP[0.07711442519645191] |
| 01262815 | BAO[76.935061119000000000],BTC[0.008375020000000000],CRO[818.228781787258110081],ETH[0.056264010000000000],ETHW[0.055565820000000000],FTT[0.000091700000000],KIN[6.000000000000000000],MANA[0.000000007086599],POLIS[0.000000035681850],SHIB[7.704724280000000000],SOL[0.000001205800450900],UBXT[1.00000000000000000],USD[0.000000012965139],XRP[153.81815297000000000] |
| 01262825 | DOGE[3059.999991899146931400],SHIB[865335.2.676695768509000000],SOL[3.000038205018309900],USDT[0.000000006250156600],XRP[985.00025990000000000] |
| 01262826 | BTC[0.000000007338873800],EUR[100.07564172536365555],FTT[0.000001481000000000],USD[0.0000000132921855000] |
| 01262830 | USD[30.00000000000000000] |
| 01262832 | ASDBULL[0.000000047153311],COMPBULL[0.000000075239166],DOGEBULL[0.000000066848185],MATICBULL[0.000000072465950],SUSHIBULL[0.000000099652296],THETABEAR[939485.000000000000000000],USD[0.000000205324740],USDT[0.000000028293491],XRPBULL[0.000000078180193] |
| 01262837 | MER[318.776700000000000000],TRX[0.000030000000000],USD[0.1129157700000000] |
| 01262841 | USDT[0.000282435621865000] |
| 01262844 | DOGEBULL[0.036574380000000000],TRX[0.000002000000000],USD[14.573371076700000000],USDT[82.710000000000000000] |
| 01262847 | BAO[1.000000000000000000],NFT[324790539766891419][1],NFT[538724840578211286][1],NFT[548617633503587176][1],NFT[560848633729495905][1],TRX[0.000030000000000],UBXT[1.000000000000000000],USD[0.000000002492962],USDT[0.000000005272331] |
| 01262848 | BOBA[0.085848620000000000],ETH[0.000000709430369],MATIC[0.000000007424748],NFT[290494894381800334][1],NFT[448684088380365198][1],NFT[468143206355441702][1],NFT[494292820251886549][1],NFT[509911281173121031][1],SOL[0.000000042861332],TRX[0.001554000000000000],USD[0.002340505841412][9] |
| 01262849 | TRX[0.000010000000000000],USD[0.014053110534620],USDT[0.000000004999132] |
| 01262851 | USD[0.2293597948226502],USDT[0.004570035440800] |
| 01262853 | USD[0.0342445934377380] |
| 01262867 | BTC[0.000000069592783] |
| 01262869 | BTC[0.000000073600951] |
| 01262877 | BNB[0.000000100000000],FTT[0.026219729722900000],USD[0.8872218507844237],USDT[0.1605450038317713] |
| 01262880 | ADABULL[0.000000008000000000],BTC[0.000000066521715],LTC[0.000000009948266],LUNA2[0.000233400552000],LUNA2_LOCKED[0.000544601288000000],LUNC[50.823461600000000000],TRX[0.000777000000000000],USD[0.000025411414899],USDT[0.000000023847982] |
| 01262885 | BNB[0.000000002170100],TRX[0.000000059374344],USDT[0.7711400500000000] |
| 01262886 | USD[0.00000001470985 0] |
| 01262888 | BTC[0.263494885907512 5],ETH[0.00000005000000 0],LUNA2_LOCKED[7.896216743000000000],LUNC[110.881000000000000000],SLND[1007.982561000000000000],SOL[25.000000000000000000],SRM[33.000000000000000000],USD[4.341891283523148 8] |
| 01262892 | BTC[0.000186800000000],CHZ[40.000000000000000000],LRC[335.000000000000000000],MANA[66.00000000000000000000],SHIB[597273.5000000000000000000],USD[0.270235485525 0000],XRP[348.999050000000000000] |
| 01262895 | BNB[0.000000055000000],BTC[0.000000052386920],ETH[0.000000059379678],FTT[0.000000048640000],USD[0.002290885430272 6],USDT[0.002589317187369],XRP[0.000000004837461 6] |
| 01262896 | ATLAS[1227.921432500000000000],POLIS[9.556094200000000000],SHIB[2175.019573640000000000],TRX[0.000002000000000000],USD[0.000000003890176 0],USDT[0.000000001066383 0] |
| 01262899 | USD[0.000006295837473 1] |
| 01262904 | TRX[0.000002000000000000],USD[-1.6876258639412711],USDT[2.0163757700000000] |
| 01262913 | FTT[0.000000070303598],TRX[0.000000046801234],USD[27.275102201292613],USDT[0.0000000097778622] |
| 01262914 | 1INCH[0.514026820000000000],ANC[0.372742710112215 0],APE[0.00000005617451 4],ATLAS[10003.000000001507821 1],AVAX[0.016169000000000000],BNB[0.228630409159889 8],CLV[0.0000000064467790],ETH[0.000000010000000000],FTT[0.000000090000000],GAL[1.923845800000000000],LUNA2[0.003893717938000000],LUNA2_LOCKED[0.009083415860000],LUNC[0.430248290000000000],MER[0.000000062915518],POLIS[0.097980000000000000],SLRS[100.851255650621871 4],SOL[0.686196386541404 5],USD[0.120273205450870 3],USDT[0.000002430620128] |
| 01262915 | USD[22.996397206456437 2],USDT[0.000000008428708 1] |
| 01262921 | BNBBULL[22.355274411445000 0],ETHBULL[14.923305902370000 0],FTT[94.580915748527347 3],MATIC[3277.705883000000000000],MATICBULL[471760.679663510000000 0],SHIB[28794801.60000000000000 0],TRX[0.000948000000000000],UNI[85.764726831564740 0],UNISWAPBULL[0.000000027400000 0],USD[23.520747662561609 7],USDT[0.00000031765353200] |
| 01262923 | TRX[0.000002000000000000],USD[9.137170564047500],USDT[500.2900000482828504] |
| 01262928 | SOL[0.001227700000000000],USD[1070.8502603942782017] |
| 01262929 | TRX[0.000002000000000000],USD[3.194246414510000000],USDT[0.00000000303391904] |
| 01262936 | ATLAS[5290.000000000000000000],ETH[0.00011700000000000],ETHW[0.00011700000000000],GALA[1130.000000000000000000],USD[1.015204809276238 0],USDC[3553.557677820000000000],USDT[0.000000001948 2061] |
| 01262945 | ADABULL[0.000000046658825],ALTBEAR[0.0000000022729900],BEAR[0.000000001136336 6],BULL[0.000000001500000 0],EOSBULL[0.0000000065956268],FTM[0.000000016235204],GRTBEAR[0.0000000086250000],LEOBULL[0.000091484500000 0],LTC[-0.000000006703680 0],MATIC[0.000000002215000 0],PERP[0.000000070264224 0],REN[0.000000032077674 1],SHIB[0.000000021162309],SLP[0.000000070626819],TWTR[0.000000039748478],USD[0.029866151051138 5],XRP[0.000000100000000] |
| 01262946 | GBP[0.000409882469100 6],LUNA2[5.346461257000000000],LUNA2_LOCKED[12.475076270000000000],LUNC[17.223030675000000000],SOL[23.030529400000000000],USD[1.579301130000000000] |
| 01262947 | ETH[0.000033230000000000],ETHW[0.000033213573043 8],TRX[0.430213000000000000],USD[0.002809143760426 9],USDT[0.000000054724278] |
| 01262948 | ETH[0.000002000000000000],ETHW[0.000000200000000000],MATICBULL[2.318457200000000000],USD[0.0574825544607441] |
| 01262951 | AUDIO[23.99520000000000000 0],TRX[0.000001000000000],USD[0.16120000000000000] |
| 01262952 | ALGOBEAR[196360.000000000000000000],BNBBEAR[996500.000000000000000000],TRX[0.000027000000000000],USD[0.000000152091911],USDT[0.000003718154489 4] |
| 01262953 | BULL[0.000000010000000],DEFIBULL[0.000083620000000000],USD[0.036132215200000000],USDT[0.0078166600000000000] |
| 01262966 | USD[99.710669500000000000],USDT[0.000000001667650] |
| 01262968 | USD[0.000000057956017],USDT[0.000000009850839] |
| 01262979 | BAR[0.054980000000000000],DODO[167.268213000000000000],ETH[0.313107916000000000],ETHW[21.566095387318342 4],FIDA[538.895434000000000000],FRONT[0.644320000000000000],FTT[59.074928000000000000],LUNA2[1.802445285000000000],LUNA2_LOCKED[4.205705665000000],PSG[0.0997866000000000000],SHIB[40000.000000000000000000],T RX[0.000010000000000000],USD[26.583157566621440],USDT[0.000000075156656] |
| 01262985 | ATLAS[0.000000006438409 6],AVAX[0.000000005000000],ETH[0.000000010000000],SRM[9.800000000000000000],TRX[0.000004000000000000],USD[0.0000000046059045],USDT[0.000000075156656] |
| 01262988 | EUR[197.921564120000000000],UBXT[1.000000000000000000],USD[0.005669420818343 6] |
| 01262989 | BTC[0.000000028893540],ETH[0.000000800000000000],ETHW[0.000000800000000000],USD[0.025432231743223 9],USDC[2169.332585580000000000],USDT[0.000000002000000] |
| 01262992 | BTC[0.000000017253546],FTT[0.000000031440000],TRX[0.001113000000000000],USDT[0.200007873951972 7] |
| 01263006 | COMPBEAR[78.300000000000000000],TRX[0.000002000000000] |
| 01263009 | TRX[0.000005000000000000],USD[9.4117337150000000],USDT[0.000000068372143] |
| 01263015 | ATLAS[0.000419220000000000],AVAX[0.007158040975921],CHZ[0.000000085677262],FTT[0.016569716056773 6],REEF[0.000000037200000],SHIB[0.000000070960816],USD[0.002550094318246 7],USDT[0.000000061010849] |
| 01263017 | BNB[0.001924750000000000],BTC[0.000240000000000000],USD[-3.588378768800000],USDT[5.188670000000000] |
| 01263024 | BNB[0.000000036684032],BTC[0.000000087323980],USD[0.0000008420251460 2],USDT[0.0001003747074964] |
| 01263029 | USD[0.070630000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 969    Schedule N: Nonpriority Unsecured Creditors Claims    Filed 03/15/23    Page 2298 of 2591    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01263032 | ATLAS[2000.635593530000000],ETH[0.000000053570417],POLIS[51.361115670000000],TRX[0.000004000000000],USD[0.000000044267288],USDT[0.000000096612245] |
| 01263034 | LINKBULL[0.000000009700000],TRX[0.000030000000000],USD[0.054091990000000],USDT[0.000000096946925] |
| 01263040 | BTC[0.000000004500000],ETH[0.000000010000000],LUNA2[0.007326174859000],LUNA2_LOCKED[0.017094408000000],TRX[9.806516300000000],USD[0.004702732641560],USDT[0.002271836574297] |
| 01263041 | BTC[0.046687601499000],FTT[0.000000043192297],GMT[0.836600000000000],LUNA2[0.003061780794000],LUNA2_LOCKED[0.007144155186000],TRX[0.007770000000000],USD[9812.429829086492987],USDT[0.000010155508197] |
| 01263042 | KIN[1.000000000000000],SHIB[2227866.128106390000000],USD[0.000000000000336] |
| 01263043 | AKRO[1.000000000000000],BTC[0.000001300000000],KIN[2.000000000000000],MSOL[0.000034270000000],NFT (51665079284194529929)[1],SOL[0.142494160000000],STETH[0.000025681889466S],USD[0.000000086000000] |
| 01263047 | ATLAS[419.920200000000000],USD[0.041126880000000],USDT[0.000000015414640] |
| 01263048 | DOGE[0.000000057654000],USD[0.000000011179225S],USDT[0.000000009335009S] |
| 01263051 | ATOMBEAR[97473.720274080000000],ATOMBULL[96.429907670000000],EMB[87.441603490000000],TRX[0.000003000000000],USDT[0.000000019099528] |
| 01263058 | USD[0.065683189300000],USDT[19.820000006161078] |
| 01263064 | USD[0.000000102198433],USDT[0.000000009824] |
| 01263065 | USD[11.013743620000000] |
| 01263067 | RAY[0.791300000000000],TRX[0.000050000000000],USD[0.000000088454555],USDT[0.000000036577802] |
| 01263068 | BTC[0.000000037679S6],ETH[0.000000097785900],SOL[51.982001603836785S],SRM[248.125443260000000],SRM_LOCKED[5.050909220000000],USD[-21.295081948160233S],USDT[0.085782938870107S] |
| 01263071 | USD[0.000160080845321S] |
| 01263074 | USD[0.000000121141050],USDT[0.000000093602004] |
| 01263076 | BNBBULL[0.000081589000000],BTC[0.000000004000000],BULL[0.000023650000000],DOGEBULL[0.210386281000000],ETH[0.000020000000000],ETHBULL[0.000049403000000],ETHW[0.000020000000000],GRTBULL[0.985370000000000],USD[0.004309453062000],USDT[0.002916164000000] |
| 01263078 | BTC[0.000000023639936] |
| 01263080 | BEAR[53072.309600000000000] |
| 01263086 | BAND[244.596787551351500],BTC[0.325932495881335S],ETH[0.003569567891678G],ETHW[4.65758067337906G14],FTT[25.257461797742430],GRT[0.000000029728415],LUNA2[0.010001274400000],LUNA2_LOCKED[0.002333630694000],LUNC[217.779855774000000],POLIS[250.000000000000000],SNX[0.000000081065200],SOL[921.564178355651656S],SRM[14.00446714204677081,SRM_LOCKED[0.262103590000000],STEP[300.700000000000000],SUSHI[0.000000043869200],USD[181.450170029340990T] |
| 01263087 | BTC[0.000070000000000],SOL[0.000000000819177G],USD[1.022600000000000] |
| 01263094 | AUD[0.000330328696742G],DENT[1.000000000000000],ETH[0.000024200000000],ETHW[0.000024200000000] |
| 01263096 | TRX[0.000000000024000],USD[1.441720419000000],USDT[0.000000146530711] |
| 01263097 | BTC[0.000000013021030],TRX[27.443931009743400],USDT[197.351173545420407I] |
| 01263100 | ADABULL[2.195137840000000],ALGOBULL[260839.050019700000000],ATLAS[18.108571480000000],ATOMBULL[20018.996200000000000],BAO[2713.098402200000000],BCHBULL[19011.202500000000000],BNB[0.000000035399990],BSVBULL[11238.669500270000000],CRO[10.040470000000000],EOSBULL[1874.577935250000000],LINKBULL[12103.498360000000000],MATICBULL[1307.235056600000000],SUSHIBULL[2198.460000000000000],SXPBULL[1102000.729180000000000],TOMOBULL[2980.615247500000000],TRXBULL[16.947485551854520],USD[0.017683847954020],USDT[0.000000421832761,XRPBEAR[751507.103917820000000],XRPBULL[28004.729408455396000],XTZBULL[35009.293490000000000] |
| 01263102 | BTC[0.000000086575000],ETH[0.000685900000000],ETHW[0.000685900000000],USD[0.728289501044253Z] |
| 01263105 | SHIB[0.000000080000000],USD[71.861319231874000D] |
| 01263108 | USD[0.000000188130555],USDT[0.000000028488490] |
| 01263110 | BNB[0.008146468791142S4],FTT[3337.200000000000000],LUNA2[0.000000128035501],LUNA2_LOCKED[0.000000298749503],LUNC[0.002788000000000],TRX[0.000024000000000],USD[570.118926623257839S],USDT[0.009439963536270S] |
| 01263111 | TRX[25.882513260792000],USD[0.000000995977600],USDT[0.000000060996551] |
| 01263115 | TRX[0.041230540000000],USD[4.367322099895289S],USDT[0.000000089410916] |
| 01263116 | BCHBEAR[0.000000010600000],USDT[0.000000014106631I] |
| 01263121 | BTC[0.000000036490398],ETH[0.000000006072000],ROOK[0.000000030615812],USD[0.000087720030472] |
| 01263122 | EOSBULL[4030.403000000000000],TRX[0.000001000000000],USDT[0.1334450000000000] |
| 01263126 | BTC[0.006007700000000],ETH[0.086124233840456S],ETHW[0.086124233840456S],EUR[0.000000849526000],FTM[0.000000032000000],FTT[2.500063592704806S],LINK[0.338712590000000000],NFT (42767257122888243631),SOL[1.016626710000000],TONCOIN[10.801466359173000],USD[0.001697052143449],USDT[0.000000246117181] |
| 01263130 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000000001836976] |
| 01263146 | AUD[0.000045682364795S],BTC[0.075848745980685S],SOL[0.000000036534828],USD[0.000283081990881] |
| 01263149 | BTC[0.000000010000000],ETH[0.000454370000000],ETHW[0.000454370000000],TRX[0.007920000000000],TULIP[0.076425120000000],USD[4.711390766605000],USDT[0.000000045089840] |
| 01263150 | USD[0.688139696000000] |
| 01263161 | DOGEBEAR2021[0.000603200000000],DOGEBULL[0.000750500000000],USD[0.088361525250000] |
| 01263163 | USD[30.000000000000000] |
| 01263167 | ATLAS[450.000000000000000],CRO[210.000000000000000],ETH[0.085468000000000],ETHW[0.085468000000000],MANA[25.000000000000000],SHIB[3200000.000000000000000],USD[0.044578543925000] |
| 01263168 | BTC[0.000000007841200],FTT[0.008151493960050],USD[24.542070809195000] |
| 01263178 | ADABULL[0.000000020892320],ALGOBULL[0.000000009913870],ALTBULL[0.000000044719300],APE[0.000000046250300],BEAR[0.000000591767631,BULL[0.000000037216048],ETH[0.000000100000000],LINKBULL[0.000000050000000],NFLX[0.000000077200000],USD[0.000000336686357S],USDT[0.000173199858505S0] |
| 01263179 | BTC[0.000000000000000],FTT[0.000000007027656G],LINKBULL[0.000000050000000],RUNE[0.000000050000000],SOL[0.000000050000000],USD[288.346865002413230],USDT[0.000000000375000] |
| 01263183 | MER[164.257828720000000],USD[0.000000164322214],USDT[0.681242500000000] |
| 01263193 | BTC[0.000000075859681],ETHE[0.000000003670324],KIN[2.004201680000000],USD[0.000000008641058T],USDT[0.000000065218399] |
| 01263194 | AKRO[1.000000000000000],DENT[1.000000000000000],DFL[1288.724884680000000],DOGE[183.822290720000000],KIN[2.000000000000000],USD[0.010000012318988S9] |
| 01263195 | USD[0.000000006112800] |
| 01263200 | 1INCH[0.000000089717146],AAVE[0.000000001499499],AKRO[1.024668714360839],ALPHA[0.000000009186574],AMPL[0.000000005007280],ASD[0.000000069715587],ATLAS[0.000000051653311],AUDIO[0.000000035954384],AXS[0.000000088544696],BADGER[0.000000069729181],BAL[0.000000080800000],BAO[4566.2751537972250596],BLT[0.000000011520000],CEL[0.000000009564988],CHR[0.000000006191440],CHZ[0.000000079417891],CLV[0.000000022417194],CONV[0.000000008141564],COPE[0.000000018895547],CQT[0.005941809770000],CREAM[0.000000090953803],CRO[0.000000085097440],CVC[0.000692515407143],DAWN[0.000000790591950],DENT[0.244448203194956S],DODO[0.000000007006441S],DOGE[0.000000020658510],ENS[0.000000240000000],ETH[0.000000084829382],FRONT[0.000000008299942],GBP[0.000000035462818S],GRT[0.000000003136170S],HNT[0.000002715601924340],IMX[0.000000034061200],KNC[0.000000060172087],LINA[0.000000093100000],LRC[0.000000020000000000],MANA[0.000000028422S61],MKR[0.000000038742925S],MNGO[0.002425568862081S],MTA[0.000000009842921],OKB[0.000000009718467],OMG[0.000000009746426Z],OMG[0.000000080160200],PAXG[0.000000000003],RAMP[0.000000037835151],REEF[0.000000000043032200],REN[0.000000029130000],RSR[2.000000027434284],SECO[0.000000049193472],SHIB[0.000000052528259],SKL[0.085492468012063S],SLP[0.000000080521008],SLRS[0.000000568773S11],SOL[0.000009454714B],SPELL[0.889479343438101],SRM[0.000000093881900],STARS[43.212666832229673],STEP[0.002348178145410],SUN[0.023184187904096I],SXP[0.000000002432000S],TRU[0.000000007101719I2],TRX[0.016730615080000],UBXT[10.000000000000000],UNI[0.000000068079], (truncated) |
| 01263207 | ETCBULL[0.000000000000000],TRX[0.000004000000000],USD[0.000000049116698],USDT[0.000000015887678] |
| 01263209 | ATOM[0.024095000000000],BTC[0.000000013614875],ETH[0.004128300000000],ETHW[0.004128300000000],HNT[0.062779000000000],LINK[0.034621000000000],SOL[0.008834860000000],USD[2.978822494200500S],USDT[0.008546432104045S] |
| 01263211 | ADABULL[0.000099202000000],ETCBULL[0.000097000000000],GRTBULL[1.496630000000000],LTCBULL[42.956700000000000],MATICBULL[27.683670760000000],SXPBULL[380.720200000000000],THETABULL[0.002246038624250S],TRX[0.980205000000000],TRXBULL[0.096720000000000],USD[0.007730335299945Z],USDT[0.000000006957346] |
| 01263216 | TRX[0.000000024071478],USD[0.036655579050263] |
| 01263222 | TRX[0.000010000000000],USD[0.001461679200000],USDT[0.000000184725228] |
| 01263223 | BTC[0.000000030983800],FTT[17.426673152040040180],USD[0.000000201997488],USDT[102.373526304967500G0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01263224 | TRX[0.000005000000000] |
| 01263234 | FTT[3.274927400000000],USD[0.000001996064620],USDT[0.000000163210174] |
| 01263237 | ALGOBULL[0.000000004577950],ASDBULL[0.000000004747216],ATOMBEAR[0.000000013464400],BALBEAR[0.000000065663600],BALBULL[0.000000007157826],BCHBEAR[0.000000075062000],BEAR[0.000000011402000],BNB[0.000000065355615],BSVBEAR[0.000000039162000],BSVBULL[0.000000000277600],COMPBEAR[0.000000002647680],COMPBULL[0.000000004000000],DEFIBEAR[0.000000007000000],DOGEBULL[0.000000049022010],DRGNBULL[0.000000048590358],EOSBEAR[0.000000023108000],EOSBULL[0.000000027432000],ETCBULL[0.000000007882032B],KNCBEAR[0.000000108000000],LINKBULL[0.000000004016000],LTCBEAR[0.000000093840000],OKBBULL[0.000000006767676],SUSHIBULL[0.000000071387000],SXPBULL[0.000000093521635],THETABULL[48.000000091443538],TOMOBULL[0.058217367826104513472590],VETBEAR[0.000000012906500],XRPBULL[0.000000026910.00],XTZBEAR[0.000000005002000],XTZBULL[0.000000024843000],ZECBULL[0.000000033549629] |
| 01263240 | USD[0.000075572967782] |
| 01263245 | RSR[1.000000000000000],TRX[0.000002000000000],USD[3.686027702005232],USDT[1075.136523960872511] |
| 01263246 | ETHBULL[0.013890270000000],USD[-0.000000009431800],USDT[0.000000037249587] |
| 01263248 | DYDX[402.064688500000000],USD[0.011907791067000] |
| 01263249 | TRX[0.000006000000000],USDT[9.583770212647900] |
| 01263251 | ADABULL[0.000000003000000],BTC[0.000000009907034],BULL[0.000000042000000],DOGE[0.574000000000000],ETH[0.000000050000000],ETHBULL[0.000000004500000],FTT[0.000000088865623],PAXG[0.000000025000000],USD[-0.034954318966826] |
| 01263259 | AGLD[1.899639000000000],ATLAS[0.000000026692273],BTC[0.000000067050000],C98[4.999050000000000],CEL[5.298993000000000],ETH[0.000000008089680],FTT[0.000000053540972],GBP[0.000000065420134],LINK[0.000000047000000],MATIC[0.000000040437175],MNGO[129.994300000000000],RAY[9.068226490000000],RUNE[0.799772000000000],SOL[38.234859023623300],USD[0.000000791858799],USDT[0.000000098929336] |
| 01263262 | USD[0.000077902524268],USDT[0.000000056105480] |
| 01263266 | BAO[3.000000000000000],USD[0.000000043329707],USDT[0.000000082622353] |
| 01263278 | BTC[0.000000005877500] |
| 01263284 | AAPL[0.000000000044594],AXS[0.000000026701420],BNB[0.000000018595093],BTC[-0.000000027330652],DODC[0.000000004952032],ETH[0.000000109163347],FTT[0.004981182707043],LINK[0.000000001825646],MATIC[0.000000084801581],MER[0.000000067328445],MTA[0.000000019343652],OMG[0.000000069052519],SOL[0.000000031315999],USD[0.004804487085517],USDT[0.000000096382630] |
| 01263293 | ETH[0.000000020000000],MATIC[60.000000000000000],USD[30.043026353800000] |
| 01263296 | USD[0.027789000000000] |
| 01263300 | BTC[0.000000035886474] |
| 01263303 | USD[0.000010255101075] |
| 01263305 | LUNA[0.000087760345490],AXS[0.000204774139500],LUNA2_LOCKED[0.000204774139500],LUNC[19.110000000000000],TRX[0.000029000000000],USD[0.000069111158589],USDT[0.000000043248108] |
| 01263309 | BTC[0.000000041600000] |
| 01263314 | USD[0.000000119680796],USDT[150.449260760000000] |
| 01263322 | FTT[0.000000089568400],USD[0.005444918032123041304],USDT[0.000000033054341] |
| 01263327 | ATLAS[2559.515000000000000],BTC[0.000000077816072],FTT[0.000000030225739],LTC[0.033641820000000000],LUNA2[0.000168999514100],LUNA2_LOCKED[0.000394332199500],LUNC[3.680000000000000],NFT [449519862396666023][1],TRX[0.001150000000000],USD[0.000000310661680],USDT[90.117902529014545] |
| 01263328 | TRX[0.000003000000000],USD[0.000000059487430],USDT[0.000000023199473] |
| 01263330 | BTC[0.000000008000000] |
| 01263343 | SOL[1.519696000000000],USD[0.486145617652000] |
| 01263346 | ADABULL[0.000040000000000],AMC[0.003135950000000000],DOGEBULL[0.000856960000000],ETHBULL[0.000039290000000],FTT[0.000000081129790],TRX[0.000008000000000],USD[0.018815733041372],USDT[0.000005142661258] |
| 01263352 | BTC[0.000000019252000],FTT[0.000000016846500],LTC[0.005133480000000],USD[-0.076001434378277],USDT[0.000000066662190] |
| 01263353 | ATLAS[1637.842900000000000],TRX[0.000001000000000],USD[0.218010030000000],USDT[0.000000059242892] |
| 01263356 | BULL[0.000029810000000],USD[0.000025214904607],USDT[0.000000011483560] |
| 01263358 | BNB[0.015000000000000],USD[0.003344545570000],USDT[0.061540973500000] |
| 01263363 | BTC[-0.000008742097201],TRX[0.000002000000000],USD[0.055428030000000],USDT[2.680000005487720] |
| 01263366 | BTC[0.015000000000000],EUR[1000.000000000000] |
| 01263368 | CEL[0.079600000000000],ETH[0.009247300000000],ETHBEAR[83000000.000000000000],ETHW[0.000924737294670],LTC[0.003000010000000],LUNA2[5.844525121000000],LUNA2_LOCKED[13.637225280000000],LUNC[1272657.650000000000000],USD[-145.676211834453091500000000],USDT[5.830195550047678] |
| 01263374 | XRP[1.536713540000000] |
| 01263376 | BTC[0.001044290000000],HOLY[6.000600000000000],LINK[1.400140000000000],USD[19.296992550117196] |
| 01263381 | USD[0.346239173143154],USDT[0.000000017591466] |
| 01263388 | AKRO[1.000000000000000],GBP[0.000000072201969],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000060708386],USDT[0.000000003611424] |
| 01263391 | BTC[0.000000022000000],ETH[0.000000040000000],ETHW[8.604761940000000],FTT[0.001287021338944],TRX[0.000003000000000],USD[-442.241798719495010],USDT[2665.380648257023507] |
| 01263397 | BTC[0.000009860000000],USD[4.368683000000000] |
| 01263400 | MER[16.635351774404323S] |
| 01263408 | ALGO[20.000000000000000],ATLAS[709.898000000000000],IMX[40.000000000000000],USD[0.000000140014188],USDT[0.000000146753911] |
| 01263410 | MER[245.836410000000000],TRX[0.000003000000000],USDT[0.281997240000000],USDT[0.000000017953744] |
| 01263411 | USD[0.001140019241628Z] |
| 01263412 | AAVE[0.000000003000000],BTC[0.000110607926703],CRO[19.587749470000000],ETH[0.004982112734864],ETHBULL[0.000096383575892],ETHW[0.004982037830779],LUNA2[0.000000450503054],LUNA2_LOCKED[0.000001050123792],LUNC[0.009800000000000],SNX[0.000000040000000],USD[6.098.376187637165612],USDC[0.000005135000000000] |
| 01263415 | ETH[0.000826860000000],ETHW[0.000826860000000],LUNA2[0.000000153592086],LUNA2_LOCKED[0.000000358381533],LUNC[0.003344500000000],USD[62105.523884207462795100000000],USDC[3990.000000000000000] |
| 01263416 | 1INCH[4.393540280000000],BTC[0.078295577500000000],LINK[7.626979800000000],USD[3.740700320762861B],USDT[2.224237553000000000] |
| 01263425 | USD[1.748907710000000] |
| 01263427 | DOGE[30.720723154838233S],FTT[0.000000003217700],USD[0.000000628063279B] |
| 01263431 | USD[30.000000000000000] |
| 01263432 | ETH[0.005625510000000],ETHW[0.000000667000000],USD[-8.245067184564239],USDT[117.4088957681454529] |
| 01263438 | MER[0.281660030000000],USD[0.000000104305536] |
| 01263440 | BTC[0.000858690000000],HGET[0.049000000000000],TULIP[0.099600000000000],USD[0.021035200000000] |
| 01263447 | ETH[0.000000072202999],KIN[1.000000000000000],USD[0.003553535994594] |
| 01263456 | BTC[0.000000025000000],DOGE[0.000000022756812],ETH[0.000000023997200],LUNA2[0.000006516840779],LUNA2_LOCKED[0.000015205961820],LUNC[0.141905580000000],USD[-0.000003069822562O],USDT[0.000000120477515] |
| 01263463 | ENJ[34.000000000000000],HMT[86.883753190000000],USD[0.000000141452869],USDT[0.000000098757404] |
| 01263464 | USD[0.000000002350000] |
| 01263468 | BTC[0.000325640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01263471 | USD[-0.1409337352459457],USDT[0.2090425900000000] |
| 01263473 | BULLSHIT[417.2568526000000000],FTT[0.0001000000000000],TRX[0.0000010000000000],TULIP[1.9980000000000000],USD[0.0441532708808480],USDT[0.0669937261331316] |
| 01263474 | USD[0.0000805987386170] |
| 01263475 | BNB[0.0000000085867288],CEL[0.0000000001346615],FTT[0.0000000068258107],LTC[0.0000000015956616],SRM[0.0090627000000000],SRM_LOCKED[0.0671211500000000],USD[0.0000004590103889] |
| 01263477 | CRO[0.0000000069600000],FTT[0.0000000028000000],MATIC[0.0000000682000000],USD[0.0085427599361656] |
| 01263481 | BTC[0.0000652800000000],ETH[1.2170737647119096],ETHW[1.2170737647119096],FTM[883.0000000000000000],USD[0.0958423214386648],USDT[0.0000134300915220] |
| 01263482 | BULLSHIT[2.5880477990000000],TRX[0.0000060000000000],USD[0.0100698092004531],USDT[0.0000000042900186] |
| 01263483 | BTC[0.0014378046230608],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.1000000000000000],SOL[0.0000000039252138],TRX[0.0000010000000000],USDT[0.0002196468200485] |
| 01263484 | ETH[0.0000000138098500],FTM[0.0000000682000000],FTT[0.0178196645514070],LOCKED[0.0000001050800000],LUNC[0.0000000072480000],MATIC[0.0000000844083000],PAXG[0.0000000010000000],USD[1.7815364168631861],USDT[0.000000084038473],XRP[0.0000000141617125] |
| 01263489 | USD[489.1229458252792818] |
| 01263497 | FTT[10.0000000000000000],GBP[0.0000000946044470],USDT[0.0000000008393679] |
| 01263499 | BTC[0.0000000232383600],ETH[0.0000000640000000],ETHW[0.0005447552739406],FTT[0.0000000087890984],SOL[2.5135429661444714],USD[0.0929153054075000],USDT[0.0000000101485436] |
| 01263504 | USD[0.0000009099224124] |
| 01263510 | TRX[0.0000010000000000],USD[0.0000001512305961,USDT[0.0000000042902137] |
| 01263515 | BTC[0.0000000079723250],ETH[0.0000000100000000],USD[10.1986853390351079],USDT[0.0000000151135624] |
| 01263517 | USD[0.0014711057550000],USDT[0.0000000041355553] |
| 01263519 | USD[25.0000000000000000] |
| 01263522 | ATLAS[2403.2831452700000000],MATICBULL[1975859.3630001800000000],REEF[30615.2690000000000000],USD[0.0751680818671692] |
| 01263523 | LUNA2[0.0000000285002985],LUNA2_LOCKED[0.0000000665006965],LUNC[0.0062060000000000],NFT[43017200235371641811],NFT[44611275364560154221],NFT[54288197090112744011],USD[0.0007254096535521],USDT[0.0000000053163500] |
| 01263524 | USD[30.0000000000000000] |
| 01263528 | ATLAS[7.5018118501876204],CHZ[249.9525000000000000],USD[0.1116671121253958],USDT[0.3459966014927568] |
| 01263529 | TRX[0.0000440000000000],USD[0.0000001932305031],USDT[0.0000000046789253] |
| 01263531 | ETH[0.0000000393757341],FTT[0.0000000055155890],SOL[0.0000000050000000],SRM[0.0495967059500000],SRM_LOCKED[0.2057004800000000],USD[0.0000000088945263],USDT[0.0000007717689751] |
| 01263533 | USD[1.4658031700000000],USDT[0.0000000007138712] |
| 01263534 | USD[48.4915181562500000] |
| 01263535 | BAO[1.0000000000000000],CRO[0.0205817200000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],EUR[0.0000691428522336],FTM[10.6629263050703894],SHIB[0.0000000094641004],USD[0.0000000184536953] |
| 01263541 | MER[0.9581050000000000],USD[0.0000000400000000] |
| 01263545 | AKRO[1.0000000000000000],KIN[130768.6478007900000000],UBXT[1.0000000000000000],USD[0.0000000056564734] |
| 01263546 | BCHBEAR[41008.4397316500000000],BULL[2.5079498630500000],FTT[319.7319700000000000],LUNA2[15.5201164324500000],LUNA2_LOCKED[36.2136050223900000],LUNC[3379538.0300000000000000],SAND[2474.4687714500000000],SOL[240.1086149000000000],SRM[776.0000000000000000],USD[464.7277105067217477000000000],USDT[83.9197814143784969] |
| 01263558 | TRX[0.0000030000000000],USD[0.0102237500000000],USDT[0.0000000090444625] |
| 01263562 | XRP[13.9000000000000000] |
| 01263565 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],BAO[2148867.8459793400000000],BTC[0.1728470800000000],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[45835.3531727100000000],DOT[169.4992352800000000],ETH[3.2123833700000000],ETHW[3.2113155900000000],HOLY[1.0331361900000000],KIN[163061.9963700000000000],LINK[137.2239825000000000],LTC[14.0288779000000000],MATH[1.0000000000000000],MTA[1395.3746682300000000],OMG[16.3629455700000000],RSR[2.0000000000000000],SHIB[255875090.2798728200000000],SOL[182.5343212600000000],SUN[39298.2742378000000000],TOMO[1.0048004800000000],TRU[2.0000000000000000],TRX[27.0000000000000000],UBXT[10.0000000000000000],UNI[22.4309423400000000],USD[500.1462804380071181],USDT[10.1186295000000000],XRP[7056.3553432900000000] |
| 01263566 | USD[0.2184119160766000] |
| 01263570 | USD[0.0000023946235000],USDT[0.0000000038125809] |
| 01263571 | GBP[0.0000000260012781] |
| 01263573 | TRX[0.0000010000000000],USD[0.0188109800000000] |
| 01263579 | TRX[0.0000640000000000],USD[0.4128341660636016],USDT[0.0000000069174113] |
| 01263580 | BTC[0.0000009264732201],ETH[0.0000000477502901,EUR[0.0000000071520000],FTT[0.0000000004524898],MATIC[0.0000000038000000],SGD[0.0000608598939166],USD[0.0001021503768050],USDT[0.0000000054831894] |
| 01263595 | MATICBULL[3.2727554886755252],SUSHIBULL[701.0000000076055200],VETBULL[5.6513780892810088],XRPBULL[650.0000000000000000] |
| 01263597 | LUNA2[0.0002422020210000],LUNA2_LOCKED[0.0005651380490000],LUNC[52.7400000000000000],USD[0.0031153907800000],USDT[13.4100000092768308] |
| 01263599 | ETH[0.0009833625702405],ETHW[0.0009833625702405],USD[-0.4261576412786272] |
| 01263601 | SOL[0.0000000088605800] |
| 01263602 | BTC[0.0000000007193700] |
| 01263606 | BADGER[0.0000000022715141],USD[0.0000027967315881] |
| 01263611 | BTC[0.0000000063600000],TRX[1.0000000000000000] |
| 01263619 | TRX[0.0000010000000000],USD[-0.6233392897550810],USDT[0.9875189400000000] |
| 01263620 | TRX[0.0000010000000000],USD[0.0000000091493948],USDT[0.0000000015782090] |
| 01263622 | CEL[0.0000000590402200] |
| 01263625 | ATLAS[0.0000000063727225],AURY[6.7239900071786023],BIT[0.0000000042858037],BTC[0.0000000086098502],BTT[0.0000000038272284],DFL[3371.9694374625017512],ETH[0.0000000065174466],FTT[0.0000000691816066],HNT[0.0000000090700000],MER[0.0000000025000000],POLIS[0.0000000039923510],SOL[0.0000000080120300],UMEE[100.0000000055173000],USD[0.0000001627643390],USDT[0.0000001268764391],USDT[0.0000002809020500] |
| 01263626 | BOBA[0.0000001309748061],BTC[0.0000000587965201],FTT[0.0000000027215420],SUSHI[0.0000000038234618],USD[0.0000003859973],USDT[0.0000001662241] |
| 01263628 | AUD[0.0001268921537121],BNB[0.0000000641126401,DYDX[12.2488724000000000],ETH[0.0000001000000000],SRM[49.0000000000000000],USD[0.0000181737309022] |
| 01263629 | USD[0.0000000103828953] |
| 01263633 | USD[0.0003767134803658] |
| 01263634 | TRX[0.0000010000000000],USD[0.0000000070430236] |
| 01263647 | TRX[0.0000060000000000],USD[-9.5056906012263119],USDT[13.7496184774463356] |
| 01263651 | MATIC[0.0007831700000000],SGD[0.0000000040000200],SHIB[39.7117973000000000],USD[0.0000001285775593] |
| 01263652 | ADABEAR[51965420.0000000000000000],DENT[4411.4207478959367200],DMG[79.5470660000000000],ETHBEAR[1898736.5000000000000000],KIN[16330.5947980939815000],SHIB[5388488.7507379700000000],STMX[199.8670000000000000],USD[-0.4840913588750000] |
| 01263653 | ADABEAR[58823529.4117647000000000],BEAR[14593.8530690800000000],BNBBEAR[25000000.0000000000000000],ETHBEAR[3460207.6124567400000000],SUSHIBEAR[38608374.7927571600000000],TRX[0.0000400000000000],USDT[0.0000000000100660] |
| 01263658 | USD[9.8701666600085064],USDT[4.9901802200000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 969 Schedule F/C Non-Priority Filed 03/15/23 Filed 03/15/23 Claims    Page 2301 of 2591    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01263660 | USD[0.0000000045000000] |
| 01263662 | RSR[0.0000000001495290],USD[-0.1010849662587218],USDT[0.1340157401090517] |
| 01263664 | USDT[0.0003072809157764] |
| 01263667 | USD[0.8250245679000000] |
| 01263668 | AUD[0.0001157854618032],BTC[0.0800000000000000],ETH[4.9748608600000000],ETHW[4.9748608600000000] |
| 01263672 | MER[69.9510000000000000],USD[0.7152775425000000] |
| 01263675 | USD[30.0000000000000000] |
| 01263677 | USDT[0.0003361468014144] |
| 01263678 | BNB[0.0000000200000000],BTC[0.0000000097390245],BULL[0.0000075920000000],USD[0.0216076885085320] |
| 01263682 | BTC[0.0000000055699400] |
| 01263686 | MER[26.0018000000000000],USD[0.1708471600000000],USDT[0.0000000004582396] |
| 01263688 | AAVE[0.0004866000000000],AKRO[1.0000000000000000],ALEPH[0.0004575800000000],BAO[2.0000000000000000],CAD[0.0000000427511167],DENT[1.0000000000000000],FTT[0.0005309500000000],HXRO[0.0305081100000000],USD[0.0000000539272793] |
| 01263689 | EUR[0.0000000085145588],USD[0.0000000046700000],USDT[0.0000224538750000],XRP[0.8079040000000000] |
| 01263690 | TRX[0.0000010000000000],USD[0.0000000136916747] |
| 01263691 | BTC[0.0011000000000000],USD[0.7414512028511500] |
| 01263695 | BTC[0.0786426400000000] |
| 01263700 | AKRO[2.0000000000000000],AUD[0.0071761244240000],BAO[10.0000000000000000],BCH[0.0294408400000000],BNB[0.0824971100000000],BTC[0.0000003030000000],CHZ[98.8612526700000000],COMP[0.2518170400000000],DENT[2.0000000000000000],DOGE[10.0860188200000000],ETH[0.0491870500000000],ETHW[0.0485744800000000000],HGET[7.3402863100000000],HOLY[1.0783075600000000],KIN[10.0000000000000000],LTC[0.0482520900000000],MATH[0.0004288000000000],PERP[0.0000137000000000],RAY[0.0005184000000000],RUNE[0.3412135900000000],SPELL[1128.4339358400000000],SUSHI[0.0007833000000000],SXP[0.0000982700000000],TRX[4.0000000000000000000000],UBER[0.0000000160800000],UBXT[2.0000000000000000],USD[0.0009856795061768],USDT[0.6852621576608412],XRP[0.0000282369707470] |
| 01263701 | TRX[0.0000580000000000],USD[-0.6602329892775000],USDT[0.6761440000000000] |
| 01263705 | USD[25.0000000000000000] |
| 01263706 | BTC[0.0076115556000000] |
| 01263707 | BNB[0.0003368800000000],SOL[0.0233973212458800],USD[0.5056936615000000] |
| 01263713 | AVAX[0.0000001000000000],BTC[0.0000000085323276],ETH[0.0000000000853000],GODS[0.0071310000000000],MATIC[0.0000000044129021],SOL[0.0003659590636024],TRX[0.0010680000000000],USD[-0.9546285060728458],USDT[1.1079049689915951] |
| 01263714 | 1INCH[0.0000008024454200],BTC[0.0000003057495850],CAD[0.0000000001632433],DOGE[0.0066805683690333],ETH[0.0000000007480646],LTC[0.0000092400000000],MATIC[0.0000003908720370],SHIB[0.0000000037376572],SLP[0.0000000640132370],SOL[0.0001922631999020],UNI[0.0000277604859350],USD[0.0000000083619874],USDT[0.0000000029072961],XRP[0.0019445465691427] |
| 01263715 | ALCX[0.0000000050000000],HMT[0.0000000056141220],TRX[0.0007890000000000],USD[0.0000000097977307],USDT[0.0000000494803857] |
| 01263716 | MER[0.9636000000000000],TRX[0.0000010000000000],USD[0.0043764700000000],USDT[0.0000000006813102] |
| 01263717 | FTT[0.0000001341816000],USD[0.0000032342028778] |
| 01263723 | LTC[0.0142196300000000],USDT[0.0000003679035804] |
| 01263724 | USD[20.0000000000000000] |
| 01263725 | DOGE[9.9935000000000000],LINKBULL[1.9986700000000000],MATIC[7.9933500000000000],MER[1.9986700000000000],SHIB[999335.0000000000000000],SUSHIBULL[4447.0407500000000000],TRX[0.0000200000000000],USD[0.0481550900000000],USDT[0.0000000044581678],VETBULL[1.2991350000000000] |
| 01263727 | ETH[0.0000001000000000],LUNA2[0.0632383917400000],LUNA2_LOCKED[0.0147556247400000],SLRS[0.0000000244404444],USD[0.0000000032040315],USDT[0.0000000076357886],USTC[0.8951700000000000] |
| 01263729 | HGET[2.0973400000000000],MER[37.9747300000000000],NFT [48151324944730527 2][1],NFT [57342261061099607 1][1],SHIB[99933.5000000000000000],USD[-0.9229945972342642],USDT[1.1767251459346086] |
| 01263731 | ETH[0.0000001000000000],USD[0.0000000036848652] |
| 01263732 | TRX[0.0000010000000000] |
| 01263740 | FTT[2.8965797400000000],USD[2.1598834248142185],USDT[0.0000000022429492] |
| 01263743 | TSLA[0.0000000300000000],TSLAPRE[-0.0000000139146000],USD[0.0000035258539439],USDT[0.0000000018390601] |
| 01263745 | BCH[0.0000000014215460],ETH[0.0000001000000000],USD[0.0000000086212841],USDT[0.0000000341000000] |
| 01263746 | DENT[2.0000000000000000],ETH[1.8004889200000000],ETHW[3.0044889200000000],MATIC[1547.0842529800000000],SOL[0.0160328000000000],USD[274.1904324338488556] |
| 01263756 | BNB[0.0264934200000000],ETH[0.0033154400000000],ETHW[0.0033154400000000],FTT[0.3781152434000000],HNT[1.5034129480000000],LINK[1.7566532200000000],RUNE[1.4325572213000000],USD[0.0000208383976169] |
| 01263758 | USDT[0.0000915606453192] |
| 01263760 | AVAX[0.0000000019256800],BTC[0.0023995268000000],ETH[0.0000000048387275],LTC[0.0099292818628000],LUNA2_LOCKED[49.8166535100000000],USD[0.0000025912025575] |
| 01263762 | BTC[0.0000000030000000],CHZ[199.9631400000000000],CRV[22.9957611000000000],DYDX[5.9989420000000000],ENJ[29.9944710000000000],FTT[7.2142191108581206],GBP[100.0000000455279100],IMX[26.1000000000000000],MANA[33.9937338000000000],NFT [451577945941834155][1],RAY[8.3505108000000000],SAND[25.0000000000000000],SOL[0.2644343250000000],SRM[20.4170756000000000],SRM_LOCKED[0.3516916000000000],TRX[965.8219672000000000],USD[51.0809498532076673],USDT[0.0000000060000000],YFI[0.0019996314000000] |
| 01263763 | USD[7.0000094372949148] |
| 01263765 | TRX[0.0000010000000000],USDT[0.0000000057172042] |
| 01263766 | FTT[0.0052426100000000],TRX[0.0465425700000000],USDT[0.2462955184000000] |
| 01263769 | DOGE[0.9814000036740000],ETH[0.0000000017451564],FTT[0.0000000025196999],SLP[2.6902468200000000],SRM[0.0154438800000000],SRM_LOCKED[0.0105700800000000],TRX[0.0000000038393418],USD[0.7427583416896651],USDT[0.0000000143988268] |
| 01263772 | EUR[1034.4055278300000000] |
| 01263774 | MER[16.9881000000000000],USD[0.9955047000000000] |
| 01263775 | USD[0.0000938096484925] |
| 01263785 | MOB[933.3977800000000000],USDT[1.4119858375000000] |
| 01263787 | BNBBULL[0.0000000060000000],BTC[0.0000000874095852],COMPBULL[0.0000000200000000],DEFIBULL[0.0000000006000000],ETH[0.0000000092000000],ETHBULL[0.0000000050000000],FTT[0.0557829729041734],LTC[0.0078817975435816],SOL[0.0000000000000000000],USD[0.0000019394875445],USDT[0.0000050002005958] |
| 01263788 | USD[0.0000000072892105],USDT[0.0000000004444041] |
| 01263789 | ETH[0.0000000019000000],FTT[0.0000000018800000],ETH[0.0000000006154670],USD[19.1606778762948080],USDT[0.0000000025435635] |
| 01263797 | AKRO[763.2039599500000000],ATLAS[1240.3010557400000000],AUD[0.0000000017014941],BAO[24174.4974824000000000],BTT[16112073.2990879500000000],CONV[14532.1640209300000000],CUSDT[781.3059689800000000],DENT[3166.9306186000000000],DFL[1836.3115738000000000],DMG[337.0475366300000000],DOGE[221.1904642000000000],DOGEBULL[0.0000000000000000],JST[1179.9435194800000000],KIN[30526.0000000000000000],KSHIB[1033.6130979400000000],KSOS[16456.1931557900000000],LINA[1668.7304298600000000],ORBS[137.4615702100000000],PEOPLE[627.2827355000000000],PRISM[1437.7472179000000000],QI[1249.1418025500000000],REEF[494.5625995000000000],RSR[1516.6745812100000000],SHIB[12109.1648840400000000],SLP[2609.4200507800000000],SOS[16044192.4154580000000000],SPA[1951.7448974900000000],STARS[229.7679752900000000],STMX[708.0020737600000000],SUN[383.7991392700000000],SWEAT[545.2038414400000000],TLM[527.6787173300000000],TRX[651.4405437916871250],UBXT[2424.9102896000000000],UMEE[948.6783029500000000],USD[0.0383099606102489] |
| 01263804 | 1INCH[32.6019312142884100],AUD[0.0000000068158590],BIT[89.9829000000000000],ETH[0.0001385499012186],ETHW[0.0001385499012186],SLP[2849.4585000000000000],USD[181.7665763624000164] |
| 01263807 | BNB[0.0000000085344370],BRZ[0.0000000128000000],BTC[0.0000000006884045],CHZ[0.0000000046894562],TRYB[64.2447516283762224],USD[0.0000000046622494] |
| 01263808 | DENT[97.8910000000000000],FTT[0.7587679076300000],MER[29.9815800000000000],SOL[0.4711468200000000],USD[0.0000001823670344],USDT[0.0000000010422664] |
| 01263809 | ETH[0.0176988033056685],USD[0.0000000604247921],USDT[0.0000000051125306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01263824 | BTC[0.00100000000000],CRV[0.22174000000000000],DAI[59.985550000000000],DOGE[0.51235000000000000],FTM[0.95297000000000000],FTT[0.01482050000000000],LUNA2[1.835431031000000000],LUNA2_LOCKED[4.282672405000000000],LUNC[399668.971205800000000000],SNX[0.022934000000000000],SOL[0.000503300000000000],SRM[5.920055939000000000],SRM_LOCKED[224.132124300000000],TRX[0.526996000000000000],TUSD[5314.368003300000000000],USD[0.000000009975848 0],USDT[0.007959163912500000],XRP[70.00000000000000] |
| 01263826 | USDT[4.00000000000000] |
| 01263827 | BTC[0.00000000000000],FTT[0.0000000100000000],USD[0.13380455796619550],USDT[0.00000009000000000] |
| 01263829 | ADABEAR[895700.00000000000000000],BCHBEAR[95.84000000000000000],BEAR[54.40000000000000000],BEARSHIT[50.720000000000000000],BNBBEAR[60280.00000000000000000],EOSBEAR[516.50000000000000000],ETCBEAR[87190.0000000000000000],ETHBEAR[30975.00000000000000000],LINKBEAR[157060.000000000000000],LTCBEAR[7.032000000000000000],SUSHIBEAR[62940.00000000000000000],SUSHIBULL[79.91000000000000000],TRXBEAR[9605.000000000000000000],USD[0.000000003279480],USDT[15.281532990535556],XRPBEAR[5023.0000000000000000],XRPBULL[9.678100000000000000],XTZBEAR[57.22000000000000000] |
| 01263832 | BULLSHIT[2.30000000000000000],USD[0.01356774500000000],USDT[0.00000015118794 9] |
| 01263834 | AVAX[0.00000007771614 4],BAT[0.00000000953889 30],BNB[0.00000000862136 15],BRZ[0.00000000085954533],BTC[0.00000017696319 5],CHZ[-0.00000000352599 7],CRO[0.0000000 117843772],ETH[0.00000001 34036761],FTT[0.000000004585732 0],GALA[0.000000019052768],JET[0.00000000 4202000 0],RAY[0.00000000 41030344],SOL[0.00000005 2666575],SRM[0.00000000 5364974],USD[0.44555675500190 59],USDT[0.00000039537431],WAVES[0.00000000 19378124],XRP[0.00000000009759796] |
| 01263837 | MER[479.8744000000000000],USD[1.2252630000000000] |
| 01263838 | USDT[0.00010715938458 16] |
| 01263841 | BTC[0.00002048700711 00],TRX[33.00000100000000000] |
| 01263842 | USDT[0.00010144985941 12] |
| 01263843 | EDEN[6.2988030000000000],ETH[0.00015096250000000],ETHW[0.00015095872485 03],TRX[0.000004000000000000],USD[-0.008252771950029 0],USDT[0.00001388981250 00] |
| 01263846 | ADABULL[0.32267934308652 96],BTC[0.01287643000000000],ETH[0.17704421000000000],USD[-64.88069635687889 52] |
| 01263851 | BAO[1.00000000000000000],GBP[3.79001816652801 7],IMX[13.968573300000000000],KIN[1.00000000000000000],RAY[9.267324570000000 00],USD[0.56104200000000000] |
| 01263852 | USD[25.00000000000000] |
| 01263854 | ASD[646.470680000000000000],ATLAS[1000.000000000000000000],FIDA[0.990600000000000000],POLIS[9.998000000000000000],SRM[9.998000000000000000],TRX[0.315243897700000 0],USD[0.00029000000000000],USDT[0.0002900000000000 0] |
| 01263859 | STEP[0.036230000000000000],TRX[0.000000075645118],USD[0.00000000226632 0] |
| 01263861 | TRX[0.48060700000000000],USD[0.00749139999000000],USDT[227.97000000000000000] |
| 01263862 | TRX[0.00000100000000000] |
| 01263866 | BTC[0.000000002342887 5],ETH[0.00000000116591 2],FTT[0.000141268300084 53],PEOPLE[0.00000000572860 00],USD[0.0326098215335498],USDT[0.0000000018764192],XRP[0.00928092179435 83] |
| 01263867 | APE[0.000000001918560],APT[0.015276523550347 2],AURY[0.00000007093965 5],BICO[0.000000079336655],BNB[0.000000011808871 5],ETH[0.00049903787751 40],FTT[0.00628333630729 42],LTC[0.00000000550359 33],RAY[0.000000005278169 5],SOL[0.00000011090760 6],TRX[10.0000580000000000],USD[0.29278424965951464],USDT[0.010003778959743 2] |
| 01263868 | ETH[0.00996209630869 83],ETHW[0.000000063086983],USD[0.0000000144716955],USDT[0.0000000140982257] |
| 01263875 | TRX[0.00000413000000000],USD[0.0000000018533294],USDT[0.0000000219135 46] |
| 01263876 | BTC[0.000000002761420 0],ETH[0.0000000393761 00],FTT[0.00000000891756 06],RAY[0.00000000057089 6],SOL[0.000000002455840],USD[0.00000000378339 23] |
| 01263877 | ETH[0.000054895866100 0],ETHW[0.000054892366484 9],USD[0.001687473888538 51] |
| 01263881 | USD[0.22041250000000000] |
| 01263883 | USD[0.00000000566175 15] |
| 01263893 | BNB[0.0000001052195 90],BTC[0.000003214523972 1],ETH[0.0000002070501 01],ETHW[0.41979057000000 00],LTC[44.2767782091078092],LUNA2[0.4561810584200000],LUNA2_LOCKED[1.064422469700000 0],LUNC[10785.300000000000000000],MATIC[2.00000000000000000],USD[0.185822177657047],USDT[0.00002153483798 4] |
| 01263894 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BTC[0.00033716000000000],DENT[1.00000000000000000],ETH[0.00285037000000000],ETHW[0.00285037000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[4.8239450363852083] |
| 01263896 | USDT[0.00090999441434 5] |
| 01263898 | KIN[0.000000010000000 0] |
| 01263899 | BTC[0.0006536900000000 0],USDT[0.000898782877263] |
| 01263904 | BTC[0.00000010807000],DOT[0.00000001000000000],ETH[0.4548584244362600],ETHW[0.442530164144505 3],FTT[0.05815132264296 03],LUNA2[0.00000018994075 8],LUNA2_LOCKED[0.000000443195103],LUNC[0.041360000000000],SOL[14.2457804000000000],UNI[0.00000001000000 00],USD[47.649190159025913 2],USDT[0.0000000086443894] |
| 01263907 | PERP[78.600000000000000],TRX[0.000001168530000],USD[9.770447418671985],USDT[7.07654071446339 63] |
| 01263917 | BNB[0.00000005200000],ETH[0.0000000656034 40],FTT[26.5525186927573199],NFT [50018725611669774 4][1],SOL[0.00000000500000000],USD[0.00000016867713 8],USDT[107.0765407144633963] |
| 01263920 | USDT[0.00016097432588] |
| 01263922 | ETH[0.66000000000000000],ETHW[0.160000000000000000],FTT[34.5895814000000000],NFT [31406201899155875 5][1],NFT [32060630873311259 64][1],NFT [32674063141731089 0][1],NFT [37873435345038276 7][1],NFT [39387977731854266 8][1],NFT [40542798682047181 7][1],NFT [40721060671357351 8][1],NFT [41077498976032651 2][1],NFT [41754327391878422 2][1],NFT [55495242746740846 9][1],SOL[2.001313980000000],SRM_LOCKED[0.409216430000000],SRM_LOCKED[2.463650405051785 00],USD[24.463650405051785 00],USDT[42.766463986748067 1] |
| 01263926 | DOGE[245.33991632637488 82] |
| 01263927 | BNB[0.00008565950000000],BTC[0.00009937300000000],TRX[0.00155500000000000],UNI[0.00933027141282000],USD[-0.4677946575462713],USDT[0.52916689962317 02] |
| 01263933 | USD[30.00000000000000] |
| 01263937 | AVAX[0.00000001083303 18],FTT[0.0000000001517075 0],TRX[0.000028000000000],USD[0.00000122047566556],USDT[0.008638941371422 8] |
| 01263940 | 1INCH[0.00000000086351 5],BTC[20.000000042911484],COMP[0.00000003500000 00],ETH[0.00000005000000 0],GALFAN[0.08436324000000 00],INTER[0.097549000000000 00],KSHIB[9.98290000000000 00],USD[-0.000004994037006 2],USDT[0.00000002615084 3] |
| 01263942 | ETH[0.00023917933255 2],ETHW[0.0000239157010279],USD[0.00060605125966 90] |
| 01263944 | ETH[0.00000000000000] |
| 01263956 | BTC[0.0000000000020500] |
| 01263961 | USD[0.0605855020450000],USDT[0.0013293498000000],XRP[0.14139500000000000] |
| 01263964 | ETH[0.000000001422872 5],SLRS[0.0000000497318 32] |
| 01263965 | USD[502.68768355260000 00] |
| 01263967 | BTC[0.0000782100000000 0],FTT[0.00000000385497 23],LINK[20.00356500000000000],LUNA2[2.7213474650000000],LUNA2_LOCKED[6.349810752000000],TRX[0.000028000000000000],USD[0.941437173104830 6],USDT[0.00000006170936 5] |
| 01263976 | TRX[0.0000020000000000],USD[0.00000010590342 0] |
| 01263977 | USD[0.0000000005474868] |
| 01263985 | ETH[1.178956250000000000],ETHW[1.178956250000000000],RUNE[477.96800000000000000],USDT[0.0000252768144375] |
| 01263986 | BF_POINT[100.00000000000000000],USD[98.7355357811240590] |
| 01263990 | USDT[0.00007545373903 45] |
| 01263991 | USDT[0.00006589960948 16] |
| 01263992 | USD[0.00010000000000000],TRX[0.00000100000000000] |
| 01263995 | BNB[0.00000010924366 6],BTC[0.00000003417784 29],CHR[0.00000000446312 02],CRO[0.0000000026571752],FTT[0.000005650144369 1],GALA[0.000000037312036],MANA[0.000000026638167],SOL[0.0000000023025 56],SPELL[0.00000007662427 1],TRX[0.00000085604923],USD[0.000000061084892],USDT[0.00000001539136 9] |
| 01264000 | BNB[0.00000002591339 5],USD[0.0029155439919 76] |
| 01264001 | BRZ[0.000000008932364],BTC[0.0000000071321145],CHZ[0.00000005934624],ETH[0.00000003453943 3],FTT[0.000000016953288],LUNA2[0.090719240900000],LUNA2_LOCKED[0.231167822900000],LUNC[22376.767430800000000],SAND[0.00000010762198],SHIB[0.000000990551159],SPELL[0.000000066575700],USD[0.0000 000076361442],USDT[0.000000082374445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264005 | ATLAS[9.912600000000000000],USD[0.1095178521840705],USDT[0.000000087337358] |
| 01264009 | TRX[0.000001000000000],USD[0.014372845612500] |
| 01264010 | USD[30.000000000000000] |
| 01264011 | ATLAS[210.097371120000000000],AXS[12.219224609593600],DFL[9169.771372020000000000],DOGE[6252.548841208263000],ETH[2.084594693780600],ETHW[2.083363130000000],FTT[254.163173130000000],POLIS[364.706815930000000],RAY[208.405319765445000],SHIB[62521793.636082450000000],USD[0.001896844000000],USDT[8028195250214322352000],XRP[9388.887541959302040] |
| 01264015 | BTC[0.000000060000000] |
| 01264017 | TRX[0.000002000000000],USD[0.180751762919759],USDT[0.000000009681454] |
| 01264021 | USD[0.0721950672111300] |
| 01264022 | SRM[0.023555980000000],SRM_LOCKED[0.0856132800000000] |
| 01264023 | SRM[85.982800000000000],STEP[876.900000000000000],USD[0.0478379299478220] |
| 01264024 | NFT[332843086124085857][1],SOL[0.000000006214953],TRX[0.900002000000000],USD[0.4391843603250000] |
| 01264025 | 1INCH[4332.611766062306180],BNB[0.000000003083006],BRL[10.000000000000000],BRZ[10504.490480442180872a],USD[-3311.777479337418757700000000],USDT[0.000000014496385] |
| 01264026 | USD[0.000000012551233],USDT[0.000000038833172] |
| 01264038 | BTC[0.000000070040600] |
| 01264040 | NFT[329048372786720749][1],NFT[386292750990152392][1],NFT[434513896495655829][1],TRX[0.000777000000000],USDT[0.000010181022627] |
| 01264041 | BTC[0.000000035000000],TRX[0.000004000000000],USD[-0.000002303588208],USDT[0.000000001544163] |
| 01264044 | TRX[0.000001000000000],USDT[0.000002676601182] |
| 01264046 | ALGOBULL[369741.000000000000000],ETCBEAR[6595380.000000000000000],USD[1.594942189255762],USDT[0.000000078178115] |
| 01264048 | BRZ[0.018248210000000],TRX[0.000778000000000],USDT[0.000000051295740] |
| 01264050 | TRX[0.000001000000000],USD[1.043360493068560],USDT[0.000000056828926] |
| 01264052 | USD[994.1204750400000000000000000] |
| 01264055 | USDT[0.000091560645319] |
| 01264061 | FTT[0.000000001823432],LUNA2[0.053840315460000],LUNA2_LOCKED[0.125627402700000],SOL[0.00000007822684a],USD[100.557111794085556a],USDC[282.377462130000000],USDT[0.000000189570091] |
| 01264062 | AVAX[0.000000010000000],ETHW[0.000534300000000],FTM[0.000000010000000],FTT[0.022968932775069a],USD[0.0000000348500000],USDT[0.000000028880010] |
| 01264064 | SOL[0.000000003279800],USD[29.561255033070284a],XRP[0.562990450000000000] |
| 01264065 | BTC[0.000000005750000a],FTT[12.809215310000000],MATIC[49.965000000000000],RUNE[8.693910000000000a],SUSHI[8.993700000000000000],TRX[0.00001000000000a],USD[5.677957919444708a],USDT[0.000000099102463] |
| 01264072 | ATLAS[0.000000088823164a],AUD[0.0007319138939424a],BNB[0.000000093017588a],BTC[0.000000067317500a],ETH[0.000000109535998a],FTT[0.00000181718071a35],SHIB[0.000000037933206a],SOL[0.000000004184055a],USD[221.2641357339787554a],USDT[0.000398795143480] |
| 01264079 | USD[3.406517523943624a0] |
| 01264083 | USD[4.344953166448621a6] |
| 01264085 | HXRO[0.000000010000000],LTC[0.000000043381586] |
| 01264086 | BTC[0.027809992100000a0],ETH[1.038010629120000a0],ETHW[1.038010629120000a0],FTT[25.148229989842660a0],MANA[281.964420000000000a0],MATIC[818.356309601266386a0],RAY[175.945595013259386a8],SOL[179.708231900000000a0],USD[8.903400404005930a2] |
| 01264090 | USD[0.008377122611693a6],USDT[0.000000098079600] |
| 01264091 | USDT[0.000070524840430a6] |
| 01264097 | FTT[150.000000000000000000],SRM[0.005658460000000a00],SRM_LOCKED[0.188915820000000a00],USD[0.3343198820769339a],USDT[0.000000001423915a1] |
| 01264099 | BTC[0.000000000020400] |
| 01264102 | SOL[4.619122200000000a0],TRX[0.000001000000000],USDT[0.196739000000000] |
| 01264104 | DOGE[0.689445000000000a00],ETH[0.000015394803136a],ETHW[0.000015389803136a],USD[-0.006196737579375a3],USDT[0.5657158846127684a] |
| 01264105 | USD[934.1772165963701336a],USDT[0.003388100000000a0] |
| 01264106 | AMPL[0.049409292271916a3],FTT[0.098362190000000a00],SOL[0.009313000000000a00],USD[24.159306558265000a0],USDT[0.000000019100000a] |
| 01264111 | AUD[0.000000420833641a9],FTT[0.099522847204091a2],SOL[10.226924052291783a7],USD[3.337404402726928a6],USDT[0.000000198306592] |
| 01264112 | BNB[0.000000018181858a],ETH[0.000000008749828a0],USD[0.165806557518594a7] |
| 01264113 | DOGE[0.000000063800000a0],USD[11.552459693138758a2] |
| 01264116 | TRX[0.000001000000000a0],USDT[0.000000007454000a0] |
| 01264121 | USD[0.156008546671909a7],USDT[0.000000047722902a] |
| 01264124 | USDT[0.000056735018260a0] |
| 01264127 | TRX[0.000002000000000] |
| 01264130 | BTC[0.000000003775559a0],CRO[0.000000006249028a4],ETH[0.145154343887539a3],ETHW[0.000000031053797a],FTM[0.000000005109070a5],MATIC[0.000000001273917a3],SGD[0.000000042429554a],SOL[370.000000147356742a],USD[0.053507246141439a7] |
| 01264133 | TRX[0.000002000000000a0],USD[8.994015000000000a0] |
| 01264134 | BTC[0.001046270000000a0],ETH[0.000000000590000a0],USD[0.000845237594920a1],USDT[0.000000097122737a],XRP[0.000000056727381a] |
| 01264137 | AVAX[0.000000096590000a0],FTT[0.000000042751000a0],LUNA2[0.000015384466640a0],LUNA2_LOCKED[0.000035897088820a0],LUNC[3.350000000000000a0],MATIC[0.000000091805557a],SHIB[36266.252408640000000a],SOL[0.000000163837370a],TRX[0.000000068879605a],USD[-0.008948489808708073a],USDT[0.000000153985614a] |
| 01264139 | BTC[0.000000000020200a0] |
| 01264140 | BTC[0.000005130000000a0],ETH[0.129000000000000a0],ETHW[32.197224630292500a0],LTC[0.007707900000000a0],USDT[3.197443938038031a] |
| 01264142 | BTC[0.000000050300000a0],ETH[0.000000010000000a0],LUNA2[0.001435347775000a0],LUNA2_LOCKED[0.003349144809000a0],LUNC[312.550000000000000a0],TRX[0.000316000000000a0],USD[0.000000036919696a],USDT[2.314843994363803a1] |
| 01264143 | USD[0.000631923148408a0] |
| 01264144 | USD[0.205462045000000a0] |
| 01264145 | BNB[0.000000010000000a0],FTT[150.118559818825760a0],MATIC[0.000000098821300a],SOL[0.000000010000000a0],SRM[0.076617870000000a0],SRM_LOCKED[0.723585450000000a0],USD[0.289175942079368a2],USDT[0.000000187766318a] |
| 01264147 | BTC[0.003237900000000a0],COPE[2.997900000000000a0],FTT[0.299790000000000a0],SOL[0.529600000000000a0],TRX[0.000000009702154a0],USD[3.145719531927023a] |
| 01264148 | BTC[0.000000010773775a],BRZ[0.000000000828164a0],ETH[0.000000002659623a5],ETH[0.000000008213632a],LTC[0.000000038692276a],LUNA2[0.049701057910000a0],LUNA2_LOCKED[0.115969135100000a0],MATIC[0.000000039362834a],SOL[0.000000047720800a0],USD[4.066693069926304a0],USDT[954.50000000951266a3] |
| 01264151 | BTC[0.000000090000000a0],FTT[0.000000057039040a0],USD[0.000000095649103a0],USDT[0.000408914423150a] |
| 01264154 | USD[0.000000087061982a0] |
| 01264155 | ATLAS[110.000000000000000a00],POLIS[6.800000000000000a00],TRX[0.484904000000000a0],USD[0.267313824150000a0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264157 | ETH[0.0000000009816900],ETHW[0.0000000044808800],SOL[390.198957582826401 8],USD[13736.2409804490693370] |
| 01264165 | BTC[0.0001998600000000],EDEN[429.2141400000000000],MNGO[2129.5780000000000000],MOB[137.0000000000000000],NFT (3581103715754425671[1],NFT (358372356643372548)[1],NFT (4766636223571 98881)[1],NFT (508873291527889833)[1],TRX[0.0000010000000000],USD[0.6963612400000000] |
| 01264166 | USD[30.0000000000000000] |
| 01264174 | MER[117.196879210000000],USD[0.3349816800000000],USDT[0.0000000136047562] |
| 01264177 | USDT[0.0000658996094816] |
| 01264178 | BVOL[0.0008563600000000],DOGE[90.1198599333692000],ETHBEAR[338.0000000000000000],ETHBULL[0.0000957440000000],TRX[0.0000040000000000],USD[0.1750703895639473],USDT[0.0075840000000000] |
| 01264180 | BTC[0.0000000023710000],USD[0.0000000057030940] |
| 01264182 | USDT[0.0000658996094816] |
| 01264183 | USD[0.0000653573574388] |
| 01264184 | BRZ[0.0000000080000000],BTC[0.0000006528285276],ETH[0.0000000067700000],ROOK[0.0000000003307330],USD[0.0000004323214236] |
| 01264185 | LTC[0.0000010000000000],USD[1.2147759704193604] |
| 01264189 | BTC[0.0000000079850895],USD[0.0000000855899171],USDT[0.0001885228436432] |
| 01264194 | BTC[0.0000000015469120],DYDX[0.0000000100000000],ETH[0.0000000131806408],FTT[0.0847767142318943],TRX[0.0000520000000000],USD[304.6458096824945175],USDT[0.0000000383284676] |
| 01264196 | USDT[0.0000688891105390] |
| 01264203 | USDT[0.0000471541650988] |
| 01264206 | USDT[0.0000450420020396] |
| 01264208 | USDT[0.0000738071426335] |
| 01264209 | USDT[0.0000738071426335] |
| 01264213 | FTT[2.5995065700000000],SOL[54.7827185200000000],SRM[101.3786713200000000],SRM_LOCKED[1.7596143400000000],USD[0.1159300000000000],XRP[1.0001000000000000] |
| 01264217 | BTC[0.0000000004895900] |
| 01264218 | USDT[0.0000743556036025] |
| 01264220 | BNB[0.0000000088640000],SOL[0.0000002210890600],TRX[0.0000000088700000],USD[0.0000008681 28161 6],USDT[0.0000000007963145] |
| 01264228 | ASD[19.4870610000000000],TRX[0.0000460000000000],USDT[0.0000000026134471] |
| 01264230 | AUD[1800.0000000095000000],BTC[0.0329977800927750],ETH[0.1995274862000000],ETHBULL[0.0000000050000000],ETHW[0.1995274862000000],FTT[0.3000000000000000],LINK[6.0191450000000000],MATIC[139.9202000000000000],SOL[7.1258207000000000],SRM[6.0000000000000000],USD[-115.6527719874714366000000000] |
| 01264231 | BTC[0.0000000059384 02],ETH[0.0000000041578770],FTT[0.0000000025980666],LTC[0.0000000006111600],TRX[0.4882577600000000],USD[-15.1346258691673002],USDT[20.0000001022449983],XRP[0.0000000116501211] |
| 01264234 | BNB[0.0000000087180000],BTC[0.3317645600000000],ETH[0.2315794200000000],ETHW[0.2315794200000000],TRX[0.0000020000000000],USD[1536.9670189794116729],USDT[97.1219106679032035] |
| 01264237 | USDT[0.0005888117303 46] |
| 01264239 | FTT[0.0978200000000000],RAY[0.2561883900000000],SOL[0.0020500000000000],USD[0.1294947644133084],XRP[0.0189629300000000] |
| 01264242 | AVAX[0.0000000014553362],BTC[0.0001602200000000],ETH[0.0000000096000000],FTT[150.0647109981749396],PAXG[0.0000476760000000],SAND[641.0000000000000000],TLM[0.0517200000000000],USD[0.0000000037672273],USDC[3045.3220124100000000],USDT[0.0000000087422222] |
| 01264243 | USD[30.0000000000000000] |
| 01264244 | MER[0.9155000000000000],TRX[0.0000300000000000],USD[15.6669700600000000] |
| 01264245 | AUD[0.7264020210800000],BAO[2.0000000000000000],DOGE[0.0007555900000000],USD[0.0000000023324433] |
| 01264246 | BTC[0.0035961643522437],DOGE[0.0000000032388349],ETH[0.0000000013337273],USD[14.6735676642191553] |
| 01264247 | USDT[0.0000594186899400] |
| 01264249 | USD[25.0000000000000000] |
| 01264251 | USD[0.0000000157976765],USDT[0.0000000040043421] |
| 01264254 | BTC[0.0000000017549500],SOL[0.0000000100000000],USD[0.1714153827997616],USDT[0.0000000036919205] |
| 01264258 | USD[4.1710000958585280],USDT[0.0000000053618400] |
| 01264259 | USD[0.4880284710000000],USDT[0.0000000076703520] |
| 01264260 | USD[6.8014039925000000] |
| 01264265 | USD[30.0000000000000000] |
| 01264267 | USDT[0.0000291352363540] |
| 01264270 | USD[0.0000209285190827] |
| 01264273 | BNB[0.0005318400000000],BTC[0.0000000037040000],DOGE[0.9934000000000000],ETH[0.0261000000000000],ETHW[0.0261000000000000],SOL[0.0087220000000000],USD[1.4177266603000000],USDT[0.0089770000000000] |
| 01264274 | USD[1.0012328819674763] |
| 01264282 | FTT[4.0968500000000000],MATIC[9.9937000000000000],SOL[4.0738280700000000],USD[242.1680187740000000] |
| 01264285 | DOGE[201.0000000000000000],EOSBULL[361000.0000000000000000],FTT[0.1460689815576220],USD[0.0170895750000000],USDT[0.0000000064919804],XRPBULL[300.0000000000000000] |
| 01264293 | USDT[0.0000466255512896] |
| 01264294 | USD[0.0000000057703615] |
| 01264295 | BTC[0.0000000020333600],ETH[0.0005407700000000],ETHW[0.0005407700000000],LUNA2[2.5961862871000000],LUNA2_LOCKED[8.0577680040000000],TRX[0.0008700000000000],USD[0.0018554100971000],USDT[1.7786634255296934],USTC[0.0000000062000000] |
| 01264296 | USDT[0.0000482125398418] |
| 01264300 | NFT (312121878141294619)[1],NFT (357293741351572723)[1],NFT (396566902322855435)[1],NFT (555071819379315386)[1],USD[0.8471231100000000],XRPBULL[9.9720000000000000] |
| 01264303 | USD[0.0001900000000000],DOGE[0.0013992928064054],ETH[0.0000000100000000],USD[0.0000288659533962] |
| 01264305 | FTT[0.0953422600000000],SOL[0.0500000000000000],TRX[0.0000020000000000],USD[0.4977708953742500],USDT[0.0000000083000000] |
| 01264308 | ALGOBULL[83339021 8.8984215375954305],BTC[0.0000000019492000],LTC[0.0000001000000000],USD[0.0242709557104402],USDT[0.0000000005202007],VETBULL[2890847.5356035700000000],XRPBULL[1242845.9444643806196449] |
| 01264309 | FTM[0.0662897700000000],USD[-142.7988848013265371000000000],USDT[201.0000002210713032] |
| 01264321 | LTC[0.0131647000000000],USD[0.2001950000000000] |
| 01264323 | BRZ[0.7119559800000000],ETH[0.0005745000000000],ETHW[0.0005745498218401 840],USDT[0.0000000015000000] |
| 01264327 | AKRO[1.0000000000000000],BAO[2.0000000000000000],USD[0.0000008054003] |
| 01264328 | TRX[0.0000010000000000],USD[0.0066563799268057],USDT[-0.0062893802592864] |
| 01264341 | SOL[0.0000000020652000],TRX[0.0000000078620688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264342 | MER[0.960100000000000000],USD[0.0279646700000000],USDT[0.000000002403794] |
| 01264343 | USDT[28.0163228100000000] |
| 01264344 | BTC[0.000000075000000],ETH[0.000000050000000],FTT[0.0599739136467556],USD[0.0019462571492708],USDT[0.0000000081325000] |
| 01264345 | MATIC[0.000000061250000],NEAR[0.080000000000000],TRX[0.41540200000000000],USD[0.0047807277179974],USDT[0.000000045000000] |
| 01264349 | FTT[0.0000000050791631],LTC[0.0000000038793800],USD[0.0000000165755962],XRP[-0.00000000071141822] |
| 01264350 | BTC[0.0000229881544800],DYDX[0.0710232800000000],ENS[0.0012066000000000],FTT[1113.1764390900000000],LRC[0.0193500000000000],SOL[2.9605869600000000],SRM[49.5465383400000000],SRM_LOCKED[370.2134616600000000],USD[7285.4898909610378812] |
| 01264357 | DOGE[0.0005634400000000],SXPBULL[0.2557300000000000],USD[0.0018397000000000],USDT[0.0000000017696904] |
| 01264363 | DOGEBULL[0.0094301000000000],LINKBULL[0.0005000000000000],LUNA2[0.0046267683110000],LUNA2_LOCKED[0.0107957927300000],LUNC[1007.4885408000000000],MATICBULL[1026.1841450402527900],SXPBULL[122010.5024000000000000],USD[0.0000001138311000],USDT[0.0000007084130954] |
| 01264364 | USDT[0.0000820767089917] |
| 01264365 | BTC[0.0000000000020000] |
| 01264371 | TRX[0.0000030000000000],USD[0.0000000966555922],USDT[0.0000000034716191] |
| 01264374 | TRX[0.0000030000000000],USD[-8.1433627695470000],USDT[27.8899000000000000] |
| 01264376 | USDT[0.0000153402972700] |
| 01264380 | AUD[0.0043014284022914],ETH[0.0068566400000000],ETHW[0.0068566400000000],RSR[1.0000000000000000] |
| 01264383 | BEAR[39.7000000000000000],SUSHBULL[32835.9700000000000000],USD[0.0476412296360000],USDT[0.0000000044906500] |
| 01264386 | BAO[1.0000000000000000],BTC[0.0000000083726603],ETH[0.0000000126267296],LUNA2[0.0000000349296278],LUNA2_LOCKED[0.0000008150246491],LUNC[0.0076060000000000],MATIC[0.0000000076588807],TRX[0.0000070074226185],USD[-0.0000000021001565] |
| 01264387 | CHZ[10.0000000000000000],ETH[0.0361717253615695],ETHW[0.0361100249615695],FTM[10.0000000000000000],LINK[2.0000000000000000],SOL[1.0032497900000000],USD[0.4229053644215912],USDT[0.0000000132940071] |
| 01264389 | TRX[0.0015540000000000],USDT[0.3613839595000000] |
| 01264390 | FTT[0.0016945584097710] |
| 01264391 | 1INCH[0.0000000037898660],BTC[0.0000000027125236],DOGE[0.0000000028000000],ETH[0.0000000005993984],NFT [301988914283487521][1],RUNE[0.0000000073438183],USD[0.0000000280721149] |
| 01264395 | USD[56.4521679419500000000000000],USDT[114.0183740000000000] |
| 01264398 | USD[30.0000000000000000] |
| 01264399 | USDT[0.0000281042701680] |
| 01264400 | USD[-0.0219262075716637],USDT[1.7893684500000000] |
| 01264402 | TRX[0.0000010000000000],USD[0.3127826400000000],USDT[0.0000000049380240] |
| 01264404 | ETH[0.0000000809188870],EUR[0.0000000877917719],FTT[0.0000000033900000],USD[0.0000000766844447],USDT[0.0000030518122873] |
| 01264408 | ETH[0.0000001050000000],FTT[0.0447092943118148],NFT [408233971658528895][1],NFT [514937397073034465][1],NFT [538328329962986485][1],SRM[3.2683156900000000],SRM_LOCKED[30.5943790800000000],TRX[736.8641709000000000],USD[1.0768706840910115],USDC[100.0000000000000000],USDT[0.4409533829404962] |
| 01264418 | ADABULL[0.0010789400000000],BULL[0.0000000080000000],LINKBULL[0.0891650000000000],USD[0.0000000039958469] |
| 01264426 | USDT[0.0000637329817088] |
| 01264429 | USD[30.0000000000000000] |
| 01264432 | BTC[0.0058988790000000],TRX[0.0000010000000000],USDT[0.9607504133580600] |
| 01264433 | COPE[0.0312000000000000],SOL[0.6486950000000000],USD[21.4498276720000000],USDT[16.0287895100000000] |
| 01264440 | USDT[0.0000229714418293] |
| 01264443 | ETH[2.4683312000000000],ETHW[2.4883312000000000],GBP[0.0000002736497],MATIC[0.9160000000000000],USD[444.2588406500000000],USDT[0.0000000105452080] |
| 01264445 | BTC[0.0000000000019900] |
| 01264448 | USDT[0.0000487423016320] |
| 01264452 | AAVE[0.0000000000000000],ALCX[0.0000000007000000],BCH[0.0000000097000000],BTC[0.0060000219565690],COMP[0.0000000105000000],ENS[11.7091787990000000],ETH[0.0000000070000000],FTT[187.0614965468722199],SOL[0.0000001406000000],USD[5534.4554761359096758],USDT[0.0000006424365],WRX[654.9592697000000000],YFI[0.0000000106000000] |
| 01264454 | BTC[0.0000003600000000],TRX[0.0111920000000000],USD[0.0000000133753052],USDT[2.0000000294494431] |
| 01264455 | USD[0.0000025761145384],USDT[0.0003442566835080] |
| 01264457 | USD[0.0000000094988186],USDT[0.0000000085332254],XRP[0.0000000065107740] |
| 01264458 | USD[0.1884454900000000] |
| 01264460 | ALTBULL[3.0031343000000000],FTT[-0.0000001000000000],GST[0.0300000000000000],NFT [395168054261980025][1],NFT [412252088031567297][1],NFT [495215373991386596][1],NFT [534014339861639264][1],USD[4.7996588324519139],USDT[0.0000000295398897] |
| 01264464 | DYDX[0.0946800000000000],USD[2.5444426399919276],USDT[0.0000000102130226] |
| 01264467 | SOL[-0.5186031020209415],USD[854.0088805351795528],USDT[0.0000010591404445] |
| 01264471 | USD[0.0000000057359600],USD[0.0000000823181170],XRP[0.0000000577799760] |
| 01264475 | FTT[0.0729259000000000],USD[0.0000004399029974],USDT[0.0000000356503355] |
| 01264477 | OKBBULL[0.1312751500000000],USD[0.0000000099951059] |
| 01264482 | EDEN[15.9000000000000000],TRX[0.0000010000000000],USD[0.1217772400000000],USDT[0.0000000055797436] |
| 01264483 | BTC[0.0000000060351600],USD[1.5376103212625000] |
| 01264484 | USDT[0.0003568946432344] |
| 01264487 | USD[7.9122810500000000] |
| 01264488 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1625.5561008162500000] |
| 01264491 | USD[30.0000000000000000] |
| 01264493 | USD[-0.7520889277310473],XRP[4.2286116700000000] |
| 01264494 | BTC[0.0130005000000000],GBP[0.0000025369458735],USD[0.0100000082368016] |
| 01264495 | BNB[0.0076200000000000],BTC[0.0000000072602450],ETH[0.0000000080000000],FTT[25.3720565870000000],OXY[21.8441314118900000],RAY[4.0666952689700000],REN[31.8150996373456360],SOL[1.2737427000000000],TRX[0.0000020000000000],USDT[1.4397516199000000] |
| 01264496 | SOL[3.8281516657904840],USD[2.6221275200000000],USDT[0.2851468950330608] |
| 01264500 | TRX[0.0000010000000000],USD[-0.0020694200435977],USDT[0.0935900000000000] |
| 01264503 | BTC[0.0000000000059800],TRX[0.0000000049537108] |
| 01264504 | APT[0.0000000084800000],BNB[0.0000001116844527],BTC[0.0000000000019800],ETH[0.0000000072346764],ETHW[-0.0000001312278497],HT[-0.0000000427707259],MATIC[0.0000000094360000],SOL[0.0007500958033388],TRX[0.0000000052096289],USDT[0.0000000277966667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264507 | BNB[0.000000001 6964948],FTT[0.000000072267146],HT[0.0000000009218900],MATIC[0.000000035523730],OMG[0.000000035523730],SOL[0.000000050909300],TRX[0.0000000304919 1949],USDT[0.0000000019611591] |
| 01264508 | BTC[0.0000000076320000] |
| 01264511 | FTT[0.0000000010772920],MATIC[0.000000009305000],USD[0.6721714574756164],USDT[0.0000000051178245] |
| 01264513 | TRX[0.0000030000000000],USD[-12.1196047343185206],USDT[13.2538069797118685] |
| 01264517 | USDT[0.0002270747749049] |
| 01264520 | BTC[0.000000034644725],ETH[0.0000000042153196],SOL[0.0000000200000000],TRX[0.00001059577546638],USD[-0.0000005354472934],USDT[5.9667209990632230] |
| 01264523 | BTC[0.000000088246400],USD[0.1050941118702253] |
| 01264524 | FTT[0.0015000000000000],SOL[0.0066000000000000],SRM[0.0070392500000000],USD[0.4935063510050000],USDT[0.3106963625000000] |
| 01264525 | BNB[0.0000000045782000],BTC[0.0000000002784214],ETH[0.0000000292100],USDT[0.0000000047339616] |
| 01264529 | BTC[0.0000000000076400] |
| 01264530 | BNB[0.0000000007292438],BTC[0.0000000000039600],USDT[0.0000000029851283] |
| 01264532 | AXS[0.0000000000148472],BTC[0.0000000051437000],USD[0.0865050000000000] |
| 01264533 | APT[0.0000000092579188],BNB[0.000000039840806],ETH[0.0000000052200000],HT[0.0000000080501532],LUNA2[0.0052253914970000],LUNA2_LOCKED[0.0121925801600000],LUNC[1137.8400000000000000],NFT (442259799347606710)[1],NFT (574748177064056177)[1],TRX[0.5453430000000000],USDT[0.0000008486608942] |
| 01264536 | BTC[0.0000000000058500],TRX[0.0000010000000000] |
| 01264539 | APT[0.0000000079092000],BTC[0.0000000029082],COPE[0.0000000050000000],ETH[0.0000000062389307],FIDA[0.0000000027499200],FTM[0.0000000075310140],LTC[0.0000000058437600],MATIC[0.0000000043679500],NFT (292669611130879544)[1],NFT (429388081535221749)[1],NFT (456614328315256866)[1],SOL[0.0000000082275730],TRX[0.0000000318119771],USD[0.0000001041988544],USDT[0.0000010576654427] |
| 01264543 | BTC[0.0000000069561680],ETH[0.0000000083453276],MATIC[0.0000000053216643],SUSHI[0.0000000285920000],USD[2.2739781706173406],USDT[0.0000000047353126] |
| 01264544 | BTC[0.0000002000000000] |
| 01264546 | AKRO[1.0000000000000000],ALPHA[1.0047692400000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002400000000],ETHW[0.0000002359597675],GBP[0.0001242363215 58],HXRO[1.0000000000000000],KIN[8.0000001660000000],MATIC[0.0000816600000000],RSR[3.0000000000000000 00],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000034097493643],USDT[0.0000000844737362],XRP[0.2673512000000000] |
| 01264548 | BTC[0.0000000050987700],TRX[0.0000010000000000] |
| 01264549 | BTC[0.0000000038760500],FTT[1.0866144700000000],LUNA2[1.8629500080000000],LUNA2_LOCKED[4.3468833530000000],SOL[1.0586076500000000],USD[0.0000064924824131] |
| 01264550 | USD[0.0059099146968150],USDT[0.0000000184869080] |
| 01264551 | BTC[0.0000000000040000],TRX[0.0000000002656000] |
| 01264552 | BTC[0.0000000095039800] |
| 01264553 | BNB[0.0000000006555976],BTC[0.0000000087960200],TRX[0.0000000468730000],USDT[0.0000028657389609] |
| 01264558 | BNB[0.0000000050033341],BTC[0.0000000043020000],TRX[0.0000000069506360] |
| 01264560 | BNB[0.0000001333345],BTC[0.0000000677353455],ETH[0.0000001305785261],HT[0.0000000047535496],NFT (446743993141359890)[1],NFT (548260199439850688)[1],NFT (561669067899916771)[1],SOL[0.0000000037596680],SPELL[0.0000000010000000],TRX[0.0000180050793638],USDT[0.0000018778415100] |
| 01264565 | BTC[0.0000000000060000] |
| 01264570 | BTC[0.0000000092000000] |
| 01264572 | TRX[0.0000000043208000] |
| 01264573 | BTC[0.0000000000019900] |
| 01264578 | BTC[0.0000000000019900],TRX[0.0000000099471000] |
| 01264580 | STEP[0.0000621000000000],TRX[0.0000010000000000],USD[0.0159832931634649],USDT[0.0099999942403856] |
| 01264581 | BTC[0.0000000000039200] |
| 01264582 | BTC[0.0000000000019300],DOGE[0.0000000098240680],TRX[0.0000010000000000] |
| 01264583 | BNB[0.0000000034872100],MATIC[0.0000000043214300],NFT (434726318573029099)[1],NFT (476414211854453049)[1],SOL[0.0000000030352600],TRX[0.0000070000000000],USD[0.0000000007838490],USDT[0.0000000012185340] |
| 01264585 | LUNA2[0.2327465441000000],LUNA2_LOCKED[0.5430752696000000],LUNC[50681.0500000000000000],TRX[0.1285450000000000],USD[0.0000014124566300] |
| 01264586 | AMC[0.0000000020363619],BEAR[0.0000000086656290],MATICBEAR2021[0.0000000038980716],USD[0.0000000022056228],XRPBULL[0.0000000007225 1821] |
| 01264587 | BTC[0.0000000000061200] |
| 01264588 | BTC[0.0000000000019600] |
| 01264590 | HT[0.0000000202722200],SOL[0.0000000055051200] |
| 01264592 | BTC[0.0000000000040000] |
| 01264593 | BTC[0.0000000079402730],DOGE[0.0000000076169885],TRX[0.0930620839930752],USD[0.0525525749775226],YFI[0.0000000051133500] |
| 01264595 | TRX[0.0000030000000000] |
| 01264599 | BTC[0.0000000040035400],TRX[0.0000000089194387] |
| 01264600 | BTC[0.0000000000019900] |
| 01264602 | USDT[0.0004556947046432] |
| 01264603 | USD[0.4983625340000000] |
| 01264604 | BTC[0.0000000180200000] |
| 01264607 | BTC[0.0000000000040000] |
| 01264608 | BTC[0.0000000024329600] |
| 01264609 | TRX[0.0000020000000000] |
| 01264611 | BTC[0.0000000000020000],TRX[0.0000000080493260] |
| 01264612 | BTC[0.0000000000020000] |
| 01264613 | BTC[0.0000000068019800] |
| 01264615 | BTC[0.0000000000019900] |
| 01264620 | BTC[0.0000000052700000] |
| 01264622 | BNB[0.0000000049083340],BTC[0.0000000032490985],TRX[0.0000000030423630] |
| 01264625 | BTC[0.0000000015059100],TRX[0.0000000068491170] |
| 01264626 | BTC[0.0000000000020000],TRX[0.0000000060000000] |
| 01264627 | BTC[0.0000000061029000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264629 | BTC[0.0000000060000000],ETH[0.0000000000630400],TRX[0.0000000059429220] |
| 01264630 | BTC[0.0000000000019800] |
| 01264631 | BTC[0.0000000081160400],TRX[0.0000060035146960] |
| 01264632 | TRX[0.3700000000000000],USDT[0.1773721012500000] |
| 01264633 | BTC[0.0000000060000000] |
| 01264637 | LINKBEAR[23310143.7194189770023600],TRX[0.0000010000000000] |
| 01264642 | BTC[0.0000000000018200] |
| 01264643 | BTC[0.0000000055240000],TONCOIN[0.0360000000000000],TRX[0.0000000084823497],USD[0.0567810350000000] |
| 01264644 | BTC[0.0000000000020000] |
| 01264645 | BTC[0.0000000000019700],ETH[0.0000000024423800] |
| 01264647 | BTC[0.0000000015961344],ETH[0.0000000063214800],TRX[0.0000030000000000],USDT[0.0000000093628713] |
| 01264648 | BNB[0.0000000098169200],BTC[0.0000000021588000],FTT[0.0004123233177934],GENE[0.0401443961000000],MATIC[0.0000000047392000],SOL[0.0000000081470432],TRX[0.0739600088342996],USD[0.0825150971394193],USDT[0.0104925860393699] |
| 01264650 | BTC[0.0000002800000000],TRX[0.0000030000000000] |
| 01264652 | BTC[0.0000000000019900] |
| 01264653 | BNB[0.0000000155823792],LUNA2[0.1123102224000000],LUNA2_LOCKED[0.2620571857000000],LUNC[0.0000000025000000],MATIC[0.0000000100000000],SOL[0.0000000028464877],TRX[0.0000060049711663],USD[0.0231244241629743],USDT[0.0000020118684452],USTC[0.0000000008000000] |
| 01264654 | BTC[0.0000050984769500],TRX[0.1163234233175680] |
| 01264655 | BTC[0.0000000000091100] |
| 01264656 | BNB[0.0000001000000000],BTC[0.0000000061000000],NFT[440835570470335380][1],NFT[491296135470948583][1],NFT[542356806473296965][1],SOL[0.0000000120999621],USD[0.0000000086800796],USDT[0.0000223052857789] |
| 01264657 | BTC[0.0000014056900],TRX[0.0000010000000000],USD[0.0000419080125289] |
| 01264665 | BTC[0.0000000050079600] |
| 01264666 | BTC[0.0000000000020000] |
| 01264667 | BTC[0.0000000044099143],ETH[0.0000000047427500] |
| 01264668 | BTC[0.0000000070000000],TRX[0.0000000050826820],USDT[0.0000000028495960] |
| 01264669 | BTC[0.0000000000040200] |
| 01264670 | SOL[0.0000000094000000],USD[0.0000006301428147],USDT[-0.0000000020775062] |
| 01264677 | BTC[0.0000000003375871] |
| 01264678 | BTC[0.0000000080000000],TRX[0.0000010000000000] |
| 01264679 | ETH[0.0000000044359500],TRX[0.0000000080149330] |
| 01264680 | MER[231.8625500000000000],USD[0.4338000000000000] |
| 01264681 | BNB[0.0000000050897654],ETH[0.0000000035911575],OMG[0.0000000027483760],SLRS[0.0000000092230000],SOL[0.0000000021619376],USDT[0.0000000098876176] |
| 01264683 | BTC[0.0000019500000000] |
| 01264686 | FTT[0.0000000034000000],MATIC[0.0000000085000000],SOL[0.0000000040000000],TRX[0.0000000029200000],USD[0.0098252129822390],USDT[0.0000039011379472] |
| 01264687 | AKRO[3.0000000000000000],BCH[0.0000874429700000],BNB[0.0000000059619400],ETH[0.0000000062010461],FTM[0.0000000060000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000009525920],TRX[1.0000000024853964],USD[0.0000029831735113],USDT[0.0000015079205934] |
| 01264691 | ATLAS[0.0000000035462320],BTC[0.0000000076383826],USD[7.4001852158813734] |
| 01264697 | BTC[0.0000000000656600],TRX[0.0000010000000000] |
| 01264698 | USDT[0.0035379750015488] |
| 01264699 | ATLAS[9.2120000000000000],ETHBULL[3.1864247100000000],FTT[0.0085155106370400],POLIS[0.0823230000000000],USD[0.5409499238610000],USDT[0.0088957589597710] |
| 01264700 | BTC[0.0000000000020000],TRX[0.0000010000000000],USD[0.0025724384240971],USDT[1.5663922300000000] |
| 01264703 | CEL[0.0642000000000000] |
| 01264704 | BNB[0.0000000090320000],TRX[0.0000010000000000],USDT[0.0000000017815158] |
| 01264708 | BTC[0.0000000000019900] |
| 01264709 | BTC[0.0000000033279200],TRX[0.0000010000000000] |
| 01264710 | BNB[0.0000000047907311],ETH[0.0000000070129570],MATIC[0.0000000067458696],NFT[327110361162118246][1],NFT[427754526866920693][1],NFT[470040982860905391][1],TRX[0.0000190000000000],USDT[0.0000000382294510] |
| 01264712 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01264713 | USD[30.0000000000000000] |
| 01264715 | BNB[0.0000000067000000],BTC[0.0000000060000000],SOL[0.0000000011375959],TRX[0.0000000057111829],USDT[0.0000000004514608] |
| 01264717 | BTC[0.0000000030000000] |
| 01264718 | BTC[0.0000000000019800] |
| 01264722 | BTC[0.0000000000019900] |
| 01264723 | USD[0.0000000156755811],USDT[6.5218418511380000] |
| 01264726 | HUM[159.9680000000000000],LUA[1337.4324600000000000],USD[0.1523302900000000],USDT[0.0362500045629022] |
| 01264729 | BTC[0.0000000038988000] |
| 01264730 | BTC[0.0000000000020000] |
| 01264731 | BTC[0.0000000020000000] |
| 01264736 | NFT[298909353372388781][1],NFT[311823466076514965][1],NFT[352312517565558979][1],NFT[436982607610732747][1],NFT[437081133398976859][1],NFT[442996986089222840][1],NFT[484554148619094349][1],NFT[532831638041724543][1],NFT[533932748902144087][1],NFT[548323344750484100][1],USD[0.0000000004760189] |
| 01264737 | SOL[0.0000000393738000],TRX[0.0000000045300095] |
| 01264738 | BTC[0.0000000000020000] |
| 01264739 | BTC[0.0000875600019900],TRX[28.0000030000000000] |
| 01264742 | BTC[0.0000000000039800] |
| 01264743 | BNB[0.0000000090552800],BTC[0.0000000029406200],ETH[0.0000000040082000],SOL[0.0000000026000000],TRX[0.0000000097473302],USD[0.0000000102630246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01264745 | BNB[0.000000008762070],BTC[0.00000000081769000],TRX[0.000000078955781],USD[0.000000011204376] |
| 01264746 | AGLD[0.000000005616782],BTC[0.0000000101179605],ETH[0.0028584938526873],ETHW[0.0028584962864782],FTM[0.000000060000000],FTT[25.000000000000000],LINK[0.0000000005428501],SNX[0.000000060000000],SOL[0.0000000075976097],SRM[0.000000080000000],SUSHI[0.000000018000999],USD[-0.2792128198855376],USDC[10765.25252261000000000],USDT[0.00028932592913601],XTZBULL[0.000000003922444B] |
| 01264748 | AAVE[0.000008000000000],FTM[0.9932100000000000],MATIC[0.0011000000000000000],SUSHI[0.0005000000000000],TRX[0.0005000000000000],USD[0.0000000121083264],USDT[0.000000007236184] |
| 01264752 | BNB[0.0000000082493700],SOL[0.000000007298760000],TRX[0.00000000700000000] |
| 01264754 | TRX[2.60000200000000000] |
| 01264758 | DOGE[0.000000062000000],USD[0.0000000000026801] |
| 01264760 | BNB[0.00000001000000000],BTC[0.000000008668980000],HT[0.0000000080469260] |
| 01264761 | BTC[0.000000007361790000],DOGE[0.00003363000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],TRX[0.0015570014162600],USD[0.0045373521523732],USDT[0.000000000002016073] |
| 01264765 | BTC[0.00000000753944520],ETH[0.000000006453600000],NFT [3001605605401563320][1],NFT [489677321016364994][1],NFT [534607319619532419][1],TRX[0.0000000500900000],USD[0.0000005183507282] |
| 01264767 | BTC[0.00000000003860000] |
| 01264769 | BEAR[63.71000000000000000],ETH[-0.00000000382274530],ETHBEAR[89660.0000000000000000],FTT[0.0993000000000000],SXPBULL[9.0800000000000000],TRX[0.0001000000000000],USD[0.0010408910868980],USDT[2.08747696900000000] |
| 01264771 | BTC[0.00000000098522360],ETH[0.0000000001599000],TRX[0.000002000000000000] |
| 01264774 | BULL[0.00000000000000000],USD[0.0134619409600602],USDT[0.000000229215874] |
| 01264775 | USD[77.0387677794000000],XRP[0.1873360000000000000] |
| 01264777 | BTC[0.000000000036900] |
| 01264778 | FTT[0.1233170061649550],LUNA2[0.8100045742000000],LUNA2_LOCKED[1.8900106730000000],LUNC[176380.2013932000000000],USD[0.0959319046107200],USDT[0.0251149596000000] |
| 01264780 | BNB[0.00000001000000000],BTC[0.0000000039400],SOL[0.0000000027000000],USD[0.0064790317950924],USDT[0.000000000383033856] |
| 01264785 | AVAX[0.00000000624362280],BTC[0.000000000020000],DAI[0.000000007639381200],ETH[0.000000010000000],ETHW[0.000000005443100000],SOL[0.000000034384770000],TRX[18.1233055510901337],USDT[0.000000038303856] |
| 01264787 | BNB[0.0000000021932000],BTC[0.00000000026754100],NFT [4428100364122855660][1],NFT [525881470211973921][1],NFT [570043811404499429][1],SOL[0.000000002731320000],TRX[0.0000001005176712000],USD[0.0000000034209990],USDT[0.000365549710465230] |
| 01264788 | BTC[0.00000000131400000] |
| 01264789 | BTC[0.00000000000100000],NFT [288391100795028660][1],NFT [4084989062877286310][1],NFT [546794077851752191][1] |
| 01264790 | BTC[0.00000000000780000] |
| 01264791 | USDT[0.000078811020235177] |
| 01264793 | BTC[0.00000000000020000] |
| 01264794 | TRX[0.0000010000000000] |
| 01264795 | BTC[0.0000000007529693],FTT[0.0755066138120192],LUA[0.00000000960505009],SOL[0.0000000102278152],USD[0.0798297382925382],USDT[0.0000000045059866] |
| 01264798 | BNB[0.000000098172900] |
| 01264799 | BTC[0.0000182000000000] |
| 01264804 | BTC[0.00000000040000000] |
| 01264806 | AAVE[6.328797300000000],BTC[0.00000004600000000],ETH[0.0000000075000000],FTT[33.1946988100000000],SOL[9.0188194210000000],TRX[0.000010000000000],USD[3.1050000000000000],USDT[25.3245000000000000] |
| 01264810 | BTC[0.0000000039400],TRX[0.00000400000000000] |
| 01264812 | BTC[0.00000000154380000] |
| 01264816 | BNB[0.0000009243600],BTC[0.000000095200000],TRX[0.0000005554326],USD[0.0000000073659170] |
| 01264819 | SOL[0.0000000082252500] |
| 01264820 | BTC[0.00000000000019700],ETH[0.00000000596930000],FTT[0.0105272719212000],TRX[0.00001000346250800],USDT[0.000030865431296000] |
| 01264825 | BTC[0.000000370000000000],TRX[0.00000010000000000],USD[0.000000207174852],USDT[0.0000000250935398] |
| 01264829 | BTC[0.00000000480200000] |
| 01264830 | BTC[6.8824980754332810],ETH[0.000881406965470],ETHW[0.000881406965470],EUR[0.0000000158768044],FTT[0.0000000605140000],LINK[0.0000000664782000],LUNA2[0.0371107491500000],LUNA2_LOCKED[0.0865917480300000],LUNC[7587.8672946000000000],MATIC[3.1289000051360909],SOL[0.007624200000000000],USD[-101304.2433950811947313],USDT[0.0000000426113501,XRP[0.0000000080401850] |
| 01264831 | BTC[0.00000003000000000] |
| 01264832 | BTC[0.00000000020100] |
| 01264837 | USD[0.0120173811000000],USDT[0.0000015367832873] |
| 01264839 | BTC[0.00000000090844483],ETH[0.000000005363319],TRX[0.0000010000000000] |
| 01264841 | BTC[0.0000000022000000],NFT [399633805673422160][1],NFT [403953796776509780][1],NFT [432020613503737023][1],TRX[0.1550840000000000],USD[0.0033646050000000],USDT[0.1981585697500000] |
| 01264844 | BTC[0.00000000064380900] |
| 01264845 | BTC[0.3835959344768388],DAI[0.0000000033277300],DOGE[4632.6756101686326600],ETH[3.6047932467606139],ETHW[3.5856012518220339],USD[23200.9606354321956700] |
| 01264847 | BTC[0.00000000000019600],TRX[0.000003000000000] |
| 01264849 | BTC[0.0000000007264900],ETHBULL[0.0009905000000000],USD[0.0000000021016941] |
| 01264853 | BTC[0.00000000200038900] |
| 01264854 | BNB[0.00000000731313800],BTC[0.000000000019900],SOL[0.0000000005843200],USD[0.1756281884645300],USDT[0.0000000006358092] |
| 01264858 | BTC[0.000000003030000] |
| 01264859 | BNB[0.0099341775218676],BULL[0.0000093580000000],ETH[0.0858391000000000],ETHW[0.0858391000000000],FTT[0.0027417373049600],USD[0.2017611891000000],USDT[45.1438732972301833] |
| 01264860 | BTC[0.0000000019900],ETH[0.0000000082500000],SOL[0.0000000085064500],USD[0.0000000041965840],USDT[0.00000001788560] |
| 01264862 | TRX[0.000010000000000],USDT[0.092880000000000] |
| 01264863 | BTC[0.00000009767832B],ETH[0.00000007327850],TRX[0.0000000083845954] |
| 01264866 | BTC[0.0000000020036000],TRX[0.7699103956900000],USD[0.0325168530000000],USDT[14.8315164545000000] |
| 01264870 | DYDX[0.0046502300000000],TRX[30.2147303100000000],USD[1649.7894584213408860],USDT[0.0000000087210790] |
| 01264874 | BTC[0.00000000039800] |
| 01264877 | BTC[0.000000035019500],TRX[0.0000010000000000] |
| 01264879 | BTC[0.00000000054600] |
| 01264880 | FTT[25.00000000000000000],TRX[0.0000040000000000],USD[-1552.3391478771696064],USDT[1709.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264882 | BTC[0.0000000062059400] |
| 01264884 | BTC[0.0000000099930600] |
| 01264885 | BTC[0.0000000100600],DOGE[0.0000000020585996],ETH[0.0000000050407000],TRX[0.0000010000000000],YF[0.0000000078961148] |
| 01264887 | AAPL[0.0099164000000000],GODS[416.4127197100000000],TRX[0.0000300000000000],USD[333.3366570902000000],USDT[0.0008410000000000] |
| 01264889 | ATOM[0.0000003000000000],ETH[0.0000000100000000],TRX[0.0000020000000000],USD[0.2152223300000000] |
| 01264890 | BTC[0.0000000019696900] |
| 01264892 | EOSBULL[90.3709548900000000],TRX[0.0000050000000000],USD[0.0000000054076612],USDT[0.1073901394087530] |
| 01264894 | BTC[0.0000000000040400] |
| 01264897 | BTC[0.0000030987304000],NFT (314645739844382974)[1],NFT (383684538334850700)[1],NFT (554103596485416634)[1],USDT[0.0000000005069922] |
| 01264898 | LUNA2[0.8771831386000000],LUNA2_LOCKED[2.0467606570000000],LUNC[191008.4752300000000000],USD[-21.2831492319397524],USDT[0.0000000050988728] |
| 01264902 | BTC[0.0000000019199900] |
| 01264905 | BTC[0.0000036126000000],TRX[0.0000010000000000] |
| 01264906 | BTC[0.0000000000020100],TRX[0.0000010000000000] |
| 01264908 | BTC[0.0000776936500000] |
| 01264910 | BNB[0.0000006364518],BTC[0.0000000041959840],ETH[0.0000000049120000],HT[0.0000000085672800],SOL[0.0000000087849752],TRX[0.0000010069966820],USD[0.0000016677115400],USDT[0.0598460348388480] |
| 01264911 | BTC[0.0000000000019900] |
| 01264912 | USD[-0.0009567295369936],XRP[0.0375128700000000] |
| 01264913 | FTT[0.0008453698691700],SOL[0.2000000063555253],USD[0.0163485386912060],USDT[0.0000000067638218] |
| 01264914 | APT[0.0000000070257000],BNB[0.0000000067224891],BTC[0.0000000001040200],ETH[0.0000000044498174],MATIC[0.0000000076265633],SOL[0.0000000077570000],TRX[0.0000280003660355],USD[0.0000017382489250],USDT[0.0000064134292320] |
| 01264915 | BTC[0.0000000039801000] |
| 01264916 | BTC[0.0000000081100400] |
| 01264919 | USD[0.0116933989000000] |
| 01264922 | BCH[0.0000000075746600],BTC[0.0000000626654756],CHZ[0.0000000055613235],CREAM[0.0000000047841420],CRO[0.0000000020093460],DENT[0.0000000194676608],DOGE[0.0000000085441931],ETH[0.0000000025500019],FTT[0.0000000353548693],HUM[0.0000000074372267],KIN[0.0000000013743601],LRC[0.0000000010722778],LTC[0.0000000049192802],LUNA2[0.0587546351900000],LUNA2_LOCKED[0.1370941488000000],MANA[0.0000000063554001],MATIC[0.0000000459171],OMG[0.0000000042349952],SAND[0.0000000657685441],SHIB[0.0000000512365547],SLP[0.0000000079458000],TLM[0.0000000053367694],TRX[0.0000000077522680],USD[0.0000000112389647],USTC[0.0000000044307152],XRP[2.5326016482231275] |
| 01264925 | SOL[0.0000000081100400] |
| 01264927 | ATOM[0.0000000334394600],AVAX[0.0000000079800000],BNB[0.0000000033993144],BTC[0.0000000056815000],ETH[0.0000000026502270],FTT[0.0000000034386691],GENE[0.0000000040000000],GST[0.0200000000000000],HT[0.0000000090512600],LUNA2[0.0000118471139300],LUNA2_LOCKED[0.0000276432658300],LUNC[2.5797340000000000],OKB[0.0000000033940000],SOL[0.0000000050522481],USD[0.0000000425541583],USDT[0.0000000109938688],WRX[0.0000000039858900],XLMBULL[0.0000000084210760] |
| 01264928 | BTC[0.0000000056758200] |
| 01264929 | BTC[0.0000000058340000] |
| 01264934 | BTC[0.0000000000020000] |
| 01264935 | FTT[0.0157423000000000],TRX[0.0000020000000000],USDT[0.0000001885430261] |
| 01264939 | BTC[0.0000000019800] |
| 01264940 | BTC[0.0000000053120000] |
| 01264941 | BTC[0.0000000050585000] |
| 01264942 | USD[0.5849280792484014],USDT[0.0000000096533656] |
| 01264944 | SOL[0.5020000000000000] |
| 01264947 | BTC[0.0000000000020000] |
| 01264948 | BAO[3.0000000000000000],ETH[0.0000000022518988],EUR[0.0000000085384975],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000158662352],USDT[0.0000000011791422],XRP[0.0000000043207370] |
| 01264950 | TRX[0.0000010000000000],USD[0.0049081031200000],USDT[0.0000000028910520] |
| 01264952 | BTC[0.0000000066378800],USDT[0.0464345715000000] |
| 01264953 | USDT[0.0001157888602895] |
| 01264954 | BTC[0.0000000000039400] |
| 01264955 | BTC[0.0000000020081600] |
| 01264957 | AVAX[0.0000000058645837],BNB[0.0000000091486533],BTC[0.0000000079304000],ETH[0.0000000022482158],FTT[25.7628568142400000],SRM[36.6830315100000000],SRM_LOCKED[0.5794324900000000],USD[0.0000003789333236] |
| 01264958 | USDT[0.0000798987296350] |
| 01264959 | BTC[0.0000000010000000],TRX[0.0000010000000000] |
| 01264960 | BTC[0.0000000000058200] |
| 01264961 | AKRO[3818.6768299500000000],ATLAS[1727.9134000000000000],BNB[0.0000000030000000],BTC[0.0204971251100000],ETH[0.1420000000000000],ETHW[0.1420000000000000],FTT[10.0997128000000000],MANA[29.0000000000000000],RAY[31.9998157000000000],SOL[0.7935767100000000],SRM[49.1092867200000000],SRM_LOCKED[0.9009146600000000],TRX[0.9000010000000000],USD[1.0211253844432500],USDT[0.0000000060152397] |
| 01264963 | BTC[0.0000000076790160] |
| 01264964 | EUR[0.0000000045321607],SHIB[23104.2868750300000000],USD[0.0000000246510554] |
| 01264966 | USD[0.0000000091643754] |
| 01264967 | BTC[0.0000000059700],SOL[0.0000000080131200] |
| 01264968 | BTC[0.0000000000040000] |
| 01264970 | BTC[0.0000000020585000] |
| 01264972 | BNB[0.0000000024356364],BTC[0.0000000363356630],KIN[0.0000000100000000],SOL[0.0000000089305820],TRX[0.0000000066292088],USDT[0.0000000099992144] |
| 01264973 | FTT[0.0000070000000000],TRX[0.0000020000000000],USD[0.0002802866437502],USDT[0.0000000037993014] |
| 01264977 | ALGO[2.0595051400000000],APT[0.8812948100000000],AVAX[0.0269313820020000],BNB[0.0000000053183727],ETHW[0.0033419600000000],MATIC[7.4205609700000000],NEAR[0.3413338100000000],NFT (297802361525518685)[1],NFT (395784936191108681)[1],NFT (532303698296486669)[1],SOL[0.2246489200000000],USD[0.0000000110946274],USDT[18.0579927603978127] |
| 01264979 | APT[0.0000000113899186],BNB[0.0000000026748776],BTC[0.0000000066000000],ETH[0.0000000117380616],HT[0.0000000090000000],MATIC[0.0000000038899400],NFT (435145775751202400)[1],NFT (464256634525241748)[1],SOL[0.0000000085129458],TRX[0.0000006336287],USD[0.0000000131616367],USDT[0.0000000002995966] |
| 01264981 | BTC[0.0000000000122400] |
| 01264983 | BNB[0.0000000057240982],BTC[0.0000000022037600],ETH[0.0000000000199100],GENE[0.0000000054379500],GMT[0.0000000030028272],NFT (297610336829795299)[1],NFT (337298388690917560)[1],NFT (359858055190751269)[1],NFT (393794621491392208)[1],NFT (423364230333627083)[1],NFT (446779085548154268)[1],NFT (487768876122799874)[1],NFT (493670104803091800)[1],NFT (497145588953927529)[1],SOL[0.0000000025952583],TRX[0.0000000072869809],USD[0.0000000091897125],USDT[0.0000000075303237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01264984 | BTC[0.0000000076040000] |
| 01264985 | BTC[0.0000000000200000] |
| 01264986 | BTC[0.0000000039400] |
| 01264990 | BNB[0.0000000055864650],BTC[0.0000000050000000],USD[0.1055147398479548],USDT[0.0014164494752703] |
| 01264991 | BTC[0.0000000039040000] |
| 01264992 | BTC[0.0000000008000000],TRX[0.0000010000000000] |
| 01264994 | BTC[0.0000000000019800] |
| 01264996 | BNB[0.0037554039401834],BTC[0.0000000047716800] |
| 01264997 | BTC[0.0000000000057900] |
| 01264998 | TRX[0.0000020000000000] |
| 01265000 | TRX[0.0000050000000000],USD[0.0000000478791126],USDT[0.0000000052865360] |
| 01265001 | SLRS[314.1567415000000000],TRX[0.0000000099672244],USDT[0.0000000077524814] |
| 01265002 | BTC[0.0000000000200000],TRX[0.0000010000000000] |
| 01265003 | BTC[0.0000005540000000],USD[-0.0029353993163235],USDT[0.0069503076941756] |
| 01265006 | BTC[0.0000000000019900] |
| 01265010 | ALEPH[211.0000000000000000],BTC[0.0000000045662155],ETHW[1.5514875100000000],EUR[0.0000000028387158],FTT[0.0000000100000000],HNT[5.9000000000000000],LUNA2[4.6614142670000000],LUNA2_LOCKED[10.8765332900000000],LUNC[0.0645500000000000],MANA[67.0000000000000000],SOL[19.2291899300000000],SRM[0.0010335000000000],SRM_LOCKED[0.0597143800000000],USDD[2198625604190702],USDT[293.6828404945056138] |
| 01265012 | BTC[0.0000003500000000],FTT[0.0618560200000000],USD[0.0000001077428512] |
| 01265013 | BTC[0.0000000000020000] |
| 01265015 | BTC[0.0000000000040000] |
| 01265016 | BTC[0.0000000200019800] |
| 01265019 | APT[0.0000000080320886],AVAX[0.0000000001894022],BNB[0.0000000077028735],BTC[0.0000000089120896],NFT (33643211645512435)[1],NFT (465157101576806766)[1],NFT (483974271067585010)[1],SOL[0.0000000100000000],TRX[0.0000000001832090] |
| 01265020 | USDT[0.0002296512721720] |
| 01265022 | BTC[0.0000000028055800] |
| 01265025 | TRX[0.0000010000000000] |
| 01265026 | AURY[0.0000000100000000],AVAX[0.0000000098970830],BNB[-0.0000000006528060],BTC[0.0000000036507400],MATIC[0.0000000020190546],SOL[0.0000000014382913],TRX[0.0000160096586505] |
| 01265027 | USD[0.0965586089086400],USDT[0.0365595170597950] |
| 01265029 | BTC[0.0000000900000000],USD[0.0074419886645166],USDT[0.0297613028491652] |
| 01265030 | BTC[0.0000000044018800],TRX[0.0000020000000000] |
| 01265031 | BTC[0.0000000015820145],TRX[0.0000000021198000],USD[0.0063284375000000],USDT[0.0264200000000000] |
| 01265034 | BTC[0.0000000094020000],TRX[0.0000020000000000] |
| 01265035 | SOL[3.5358487300000000],USD[1.2011800000000000],XRP[0.0000000058140000] |
| 01265037 | BTC[0.0000000052303000],ETH[0.0000000093230600],USD[3.3866775675000000] |
| 01265038 | BTC[0.0000000000056400] |
| 01265045 | TRX[0.0000020000000000],USD[0.0000000052757248] |
| 01265046 | BNB[0.0000000019409092],NFT (419989402944112697)[1],NFT (514531663301127714)[1],NFT (515761298133576908)[1],TRX[0.0819040033869967],USDT[-0.0000000002736148] |
| 01265047 | ALCX[0.0003363000000000],COMP[0.0000253900000000],USD[-0.0054137115089810],USDT[0.0000000115750255] |
| 01265050 | GENE[0.0500000000000000],USD[0.0047476711800000] |
| 01265052 | BTC[0.0000000082739400] |
| 01265055 | BTC[0.0000000000039200],SOL[0.0000000074862620],USD[0.0878813522500000],USDT[0.0000000046316190] |
| 01265057 | USD[0.1532072292023552] |
| 01265060 | USDT[0.0000006929482884] |
| 01265061 | USD[0.0000000019827297] |
| 01265062 | ATLAS[210.0000000000000000],ETH[0.0000834800000000],ETHW[0.0000834800000000],FTT[1.6998670000000000],GODS[6.4000000000000000],KIN[9973.4000000000000000],SRM[4.9990500000000000],USD[1.5565406223067100],XRP[0.8500000000000000] |
| 01265063 | USD[0.0000000005198230] |
| 01265064 | USD[0.0000000027653406] |
| 01265069 | USD[0.0244631700000000],USDT[2.0469885483864373] |
| 01265071 | BTC[0.0000000000019900],ETH[0.0000000060602100],SOL[0.0000000023655600],USD[0.1172531100000000] |
| 01265074 | TRX[0.0000020000000000] |
| 01265075 | ATLAS[59.9886000000000000],DOGE[29.0000000000000000],MER[16.9967700000000000],TRX[0.0000010000000000],USD[0.3211854800000000],USDT[0.0000000126763008] |
| 01265076 | BTC[0.0000046721259800] |
| 01265077 | BTC[0.0000000000040000],TRX[0.0000000764870000],USDT[0.0000000008312157] |
| 01265078 | TRX[0.0000010000000000],USD[0.0000000161203112],USDT[0.0053956501413067] |
| 01265080 | BTC[0.0000000029980000] |
| 01265084 | BTC[0.0000000016000000] |
| 01265094 | BTC[0.0000000039800] |
| 01265095 | LTC[0.0000000041203400],USDT[0.0000004120410514] |
| 01265100 | BTC[0.1488198800000000],USD[0.3534518271173200] |
| 01265106 | BTC[0.0000000000020000] |
| 01265109 | ADABULL[0.0000000030000000],ALTBULL[0.0000000040559470],ATOMBULL[0.0000000095000000],BNB[0.0000000053749000],BNBBULL[0.0000000003500000],BULLSHIT[0.0000000099900000],ETHBULL[0.0000321828099213],FTT[0.0000000409800222],LINKBULL[0.0000000058355685],LTCBULL[0.0000000695800000],MATICBULL[0.0000766697043],SUSHID[0.0000000100000000],SUSHIBULL[0.0000000205974903],USD[1.6117751265000000] |
| 01265110 | AUD[200.0000795315255065],BTC[0.0031009000000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265115 | BTC[0.000000083573501],USD[0.0038000051725708] |
| 01265117 | BTC[0.000000018000000],ETH[0.000000000186328],ETHW[0.0003235400000000],FTT[1100.085912083376741],SRM[34.9415678000000000],SRM_LOCKED[301.2002806400000000],USD[0.000000139885099],USDT[0.000000040116464] |
| 01265120 | USD[1302.0288300680000000] |
| 01265122 | BTC[0.0000000030274000] |
| 01265124 | AVAX[44.694370735600247],BTC[0.000000045000000],FTT[560.0198558857844929],LUNA2[0.000194040530100],LUNA2_LOCKED[0.000452761236800],LUNC[0.0062508284580000],SOL[0.000000040000000],SRM[1.6533018300000000],SRM_LOCKED[53.6494702500000000],SWEAT[8.0000000000000000],USD[-0.0000073081554629],USDT[1869.8072656873150828] |
| 01265125 | USDT[0.0000434618803640] |
| 01265126 | BTC[0.0000000081229090] |
| 01265127 | DOGEBULL[0.4051342900000000] |
| 01265132 | BTC[0.0000000000020000] |
| 01265133 | TRX[0.0000020000000000] |
| 01265134 | BTC[0.0000000020036000] |
| 01265135 | TRX[0.0000020000000000],USD[0.000000060127332],USDT[0.000000052304471] |
| 01265136 | BNB[-0.0017108253057248],FTM[0.0200000000000000],SHIB[92860.0000000000000000],USD[11.5445518490000000] |
| 01265140 | BTC[0.0000000000039000] |
| 01265141 | BTC[0.000000071558323],ETH[0.0000000004036000] |
| 01265142 | MATIC[0.0000000032380128],SOL[0.000000080764905],TRX[0.000010000000000],USD[0.0003125315933972],USDT[0.000000073060206] |
| 01265143 | BTC[0.0000000000040000] |
| 01265144 | FTT[0.0037160832625288],TRX[0.200000000000000],USD[0.0026664229191643],USDT[0.000000054129714] |
| 01265145 | BTC[0.0000000080100000] |
| 01265146 | BTC[0.000000039216000],TRX[0.000001000000000] |
| 01265148 | BTC[0.0000000000019700],TRX[0.000001000000000] |
| 01265149 | BTC[0.000000080039600],TRX[0.000001000000000] |
| 01265150 | BTC[0.0000000000020100] |
| 01265152 | BTC[0.0000000000040400] |
| 01265153 | BTC[0.0000000006332727],DAI[0.000000100000000],FTT[168.2951625400000000],TRX[0.000018000000000],USD[47.1202606529514568],USDT[0.0000000017374925] |
| 01265154 | BNB[2.0754730500000000],ETH[5.3786896100000000],ETHW[0.0003172500000000],FTT[253.0741090000000000],NFT (31259113552508714)[1],NFT (35712748574903594)[1],NFT (36408995506381680)[1],NFT (40075190164890351)[1],NFT (42261429832275274)[1],NFT (49065186363675281)[1],NFT (54383431385432744)[1],TRX[0.000010000000000],USD[743.3675692736028700],USDT[13.0261003362748760] |
| 01265155 | TRX[0.0000000968708000] |
| 01265156 | USD[30.0000000000000000] |
| 01265159 | LTCBULL[48.8657700000000000],MATICBULL[1.8387120000000000],SUSHIBULL[4506.8430000000000000],SXPBULL[431.6976000000000000],TRX[0.000001000000000],USD[0.0099551900000000],USDT[0.000000098847150] |
| 01265160 | BTC[0.0000000001015000] |
| 01265162 | DOGE[25.0000000000000000],SHIB[0.0000000020938250],TRX[0.000006000000000],USD[-0.0564044613799846],USDT[0.000000105788379] |
| 01265170 | BTC[0.0000000000040000] |
| 01265171 | BTC[0.0000000015219400] |
| 01265174 | BTC[0.000000000020000],TRX[0.000001000000000] |
| 01265176 | EUR[0.0000000031033565],USD[2.8824681030268860] |
| 01265180 | BNB[0.0000000030078058],SOL[0.0000000022315388] |
| 01265182 | TRX[0.0000020000000000] |
| 01265183 | SOL[0.0000000040504600] |
| 01265186 | BTC[0.0000000486151036] |
| 01265187 | BTC[0.000040000000000],TRX[0.000001000000000] |
| 01265189 | AMD[0.0000000022936100],DOT[0.0000000097942245],ETH[0.1977631222079533],ETHBULL[3.4505508615318777],ETHHEDGE[0.0000000074008000],ETHW[0.1968489408294333],FIDA[0.0000000077977568],FTT[10.0349532092674188],NVDA[0.000000060337500],NVDA_PRE[0.000000034597600],SOL[0.000000043162162],SRM[10.3447867418380905],SRM_LOCKED[0.1975850200000000],UNI[0.000000023807000],USD[0.0000001179441132],USDT[0.0000000044810692],USDTBULL[0.0000000063515126] |
| 01265191 | AUD[0.0000000193829528],USD[0.0000000021044581] |
| 01265192 | POLIS[0.0000000075500000],SOL[0.000000005000000],USD[0.0000001021324632] |
| 01265195 | ATOMBULL[31.9776000000000000],BCHBULL[41.9706000000000000],BNBBULL[0.0099930000000000],HTBULL[0.1299090000000000],OKBBULL[0.1588887000000000],SUSHIBULL[1568.9010000000000000],TRX[0.000001000000000],USD[0.2584301000000000],USDT[0.0000000199448500] |
| 01265198 | DOGEBULL[0.0140014000000000],MATICBULL[8.5793800000000000],TRX[0.000001000000000],USD[0.9973979250000000],USDT[0.0812620102042328],VETBULL[5.8394120000000000] |
| 01265200 | TRX[0.0000010000000000],USD[0.0022792747500000],VETBULL[5.3962200000000000] |
| 01265201 | ETHW[0.0001757400000000],FTT[150.0000000000000000],INDI_IEO_TICKET[1.0000000000000000],NFT (28886001164261618616)[1],NFT (34268631998753326 5)[1],NFT (41005638608753894 3)[1],NFT (48816748238197875 1)[1],NFT (54542303185845725 2)[1],NFT (56877463007166268 9)[1],SRM8.6202186200000000],SRM_LOCKED[8.7397813800000000],USD[0.0000000068150000] |
| 01265206 | BTC[0.0000000000020000] |
| 01265207 | TRX[0.0000020000000000] |
| 01265208 | BTC[0.00000104393045577],TRX[0.0000000056208599],USD[0.0191365313508297] |
| 01265209 | BTC[0.0000000000017500] |
| 01265210 | BTC[0.0000000000040000] |
| 01265211 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1971088705462296],ETHW[0.1971088705462296],EUR[0.9970042053395614],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000272602674416] |
| 01265212 | BTC[0.0000000440000000] |
| 01265214 | TRX[0.000010000000000],USD[0.0636774167394646],USDT[0.0363703067391532] |
| 01265217 | BTC[0.0000000000076500] |
| 01265219 | BTC[0.0000000000018800] |
| 01265220 | BTC[0.000000045790000],TRX[0.000001000000000] |
| 01265225 | BTC[0.0000000000059800] |
| 01265226 | DOGE[18.9910000062617520],USD[0.7976485494867367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265231 | APT[0.000000089200000],BNB[0.000000174608629],BTC[0.000000000040000],ETH[0.000000086244295],SOL[0.000000092532320],TRX[0.000000081917148],USD[0.000001714433693] |
| 01265235 | USD[0.000000130262100],USDT[0.000000070344592] |
| 01265237 | EUR[0.000072581899190 4],LTC[0.093156000000000],USD[1.000000409446312 0],XAUT[-0.002906526007197 7] |
| 01265240 | BTC[0.000000006996000] |
| 01265244 | FTT[0.099810000000000],USD[0.349866201505930 4],USDT[0.000000073891442] |
| 01265245 | BTC[0.000000044019600] |
| 01265248 | BTC[0.000000095019700] |
| 01265249 | BTC[0.000000004006000] |
| 01265251 | BIT[49.990500000000000],BTC[2.234729772120228 1],DOGE[1500.000000000000000],DOT[58.895532894901696 0],ETH[14.148988930000000],ETHW[5.212988930000000],FTT[38.140012920000000],GALA[4060.000000000000000],GRT[2801.734000000000000],IMX[120.000000000000000],LRC[257.000000000000000],MATIC[100.000000000000000],SOL[0.952601610000000],SPELL[85000.000000000000000],USD[2180.494712448925861600000000000],USDT[8448.998227908630009 2] |
| 01265252 | BTC[0.000000097990702],TRX[0.000000015006890],USDT[0.000000008306013 8] |
| 01265253 | USD[0.018658695644228] |
| 01265254 | TRX[0.000010000000000] |
| 01265256 | USDT[0.000061290706094] |
| 01265261 | BTC[0.000000000060900],TRX[0.000000004029785 0] |
| 01265262 | TRX[0.000000088650648] |
| 01265263 | BTC[0.000000079865718] |
| 01265264 | BNBBEAR[11000000.000000000000000],BSVBEAR[1.300000000000000],BSVBULL[22995.400000000000000],EOSBULL[2029.930000000000000],ETHBEAR[700070.000000000000000],SUSHIBULL[2209.771000000000000],SXPBULL[99.980000000000000],TOMOBULL[1699.660000000000000],TRX[0.000020000000000],USD[0.0264478000000000],USDT[0.000000002852960] |
| 01265265 | BTC[0.000000000040200] |
| 01265267 | BTC[0.000027313381560],DOGE[2071.860853769705450 0],ETH[3.435607237597640 0],ETHW[3.486350867188300],LUNA2[53.311680410000000],LUNA2_LOCKED[124.393929900000000],LUNC[1160873 0.650000000000000],SOL[36.262188950000000],USD[746.466456112318160 2],USDT[0.093719111341121 3] |
| 01265268 | BTC[0.000000004908000],ETH[10.539035773275842 3],ETHW[8.174665180000000],MATIC[470.000000000000000],USD[1.283695232345000 0] |
| 01265270 | BTC[0.000000000039800] |
| 01265274 | BTC[0.169072569000000],ETH[0.543970300000000],ETHW[0.543970300000000],EUR[3.275300000000000],LINK[12.097701000000000],SOL[3.079414800000000],USD[1.618077600000000] |
| 01265279 | AURY[0.000001000000000],AVAX[0.000000009761884],BNB[1.000000001880333 9 3],BTC[0.145500000000000],ETH[1.285994970826928 9],ETHW[0.000994970000000],EUR[2000.517550253166633],FTT[25.053699899587579 5],SOL[100.270000000000000],USD[1.387721305602266 6],USDT[0.000000006398535 0] |
| 01265280 | TRX[0.000010000000000] |
| 01265282 | AKRO[0.724900000000000],ALGOBULL[1357556.000000000000000],BALBULL[28.394320000000000],DOGEBULL[1.018861900000000],SUSHIBULL[405018.980000000000000],SXPBULL[131.973600000000000],TRX[0.000060000000000],USD[0.172663389857528 0],USDT[0.008400013873763 2] |
| 01265288 | BNBBULL[7.550278398000000],MATICBULL[1144465.865848000000000],TRX[0.000031000000000],USD[601.571817165886402 9],USDT[0.000000008537483] |
| 01265289 | BTC[0.000000000039900] |
| 01265293 | BTC[0.000000000020000] |
| 01265295 | BNB[0.000000006505800],BTC[0.000022017789492 8] |
| 01265299 | BTC[0.000000096054800] |
| 01265301 | BCHBULL[290.029000000000000],DOGE[141.906000000000000],ETHBULL[0.028602860000000],LTCBULL[170.117010000000000],MATICBULL[3.050305000000000],SHIB[8873378.060888627460000],TRX[0.000001000000000],USD[0.082349070000000],USDT[0.000000104413950] |
| 01265304 | ALGOBULL[2388327.000000000000000],ATOMBULL[74.947500000000000],BSVBULL[1998.600000000000000],SXPBULL[8162.282400000000000],TOMOBULL[22983.900000000000000],USD[0.007903230000000],USDT[0.000000089932409] |
| 01265306 | TRX[0.000020000000000] |
| 01265307 | BEAR[365803.470000000000000],BTC[0.000022292177 2500],EOSBULL[210014.192995720000000],USD[0.126502155016680 4],USDT[0.072797260000000] |
| 01265308 | BTC[0.000000095059100],TRX[0.000000070397680] |
| 01265309 | TRX[0.000010000000000] |
| 01265314 | ETH[0.000015750000000],ETHW[0.000015750000000],GRTBULL[1.019321700000000],MATICBULL[1.068623450000000],SHIB[2098480.000000000000000],TRX[0.000003000000000],USD[0.000200771461050],USDT[0.000000064217340] |
| 01265316 | TRX[0.000001000000000],USDT[0.000000002811000] |
| 01265318 | TRX[0.000000000000000],USDT[0.740037000000000] |
| 01265320 | BTC[0.003895672090000],DOGE[10.998290000000000],TRX[31.000236499787 0200],USD[-936.722262735720501 5],USDT[2894.152116788062339 3] |
| 01265321 | TRX[0.000001000000000],USD[0.263598322848 00000] |
| 01265322 | FTT[0.000000039586800],USD[7.585683370000000],USDT[0.000000149300732] |
| 01265324 | USD[30.000000000000000] |
| 01265328 | BTC[0.000000080075500] |
| 01265329 | BTC[0.000000024018600] |
| 01265331 | BTC[0.000000016060000],DOGE[0.000000060000000],GRT[0.009036492000000],SHIB[98850.689793047371126 2],TRX[0.019960005175 2000],USD[0.0046241701836763] |
| 01265336 | BAO[2.000000000000000],EUR[0.000000094332813],KIN[2.000000000000000] |
| 01265337 | BCH[0.987000000000000],BNB[0.000000080000000],BTC[0.395014700579551 8],DOGE[371.000000000000000],ETH[0.000000004500000],EUR[35.089869696115 0446],FTM[705.000000000000000],FTT[75.520501050000000],LINK[62.100000000000000],SUSHI[0.000000050000000],USD[4347.144328373116 4806],USDT[1.247723400000000] |
| 01265338 | BTC[7.452275791541 8300],DAI[999.899980000000000],ETH[16.511705512921100],ETHW[0.000000089842600],FTT[368.138328452629 1840],TRX[0.001630000000000],USD[48252.873922325366 1066],USDC[10000.000000000000000],USDT[17770.830063398433 7400] |
| 01265339 | BNB[0.000000002239900],ETH[0.000990420 11652600],ETHW[0.000990420 11652200] |
| 01265347 | BNBBULL[0.000000007500000],USD[0.694109131072803 9],USDT[0.000000005296887 0] |
| 01265350 | BTC[0.000000004000000],TRX[0.000000095392000] |
| 01265350 | BTC[0.000000048770229],DOGE[0.000000001771460 3],ETH[0.000000072566640],SOL[0.000000049678600],TRX[0.000001006227262 6],USD[40.012295479450 0000] |
| 01265354 | TRX[0.000001000000000] |
| 01265357 | BTC[0.000000075035000] |
| 01265359 | BTC[0.000000055662000],TRX[0.000000071625792] |
| 01265361 | BNB[0.000000009099800],BTC[0.000000000040000] |
| 01265363 | USD[3077.527531820 2750000] |
| 01265365 | USD[30.000000000000000] |
| 01265366 | BTC[0.000000014759800],TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265369 | HT[0.00000000981811800],TRX[0.00000000010000000],USDT[0.00000001135764320] |
| 01265371 | TRX[0.00001000000000000] |
| 01265372 | ETHBEAR[5514.00000000000000000],TRX[0.00000300000000000],USD[0.00000008343374],USDT[0.62715988039399201] |
| 01265373 | BTC[0.00000000000039800] |
| 01265375 | BAO[4.00000000000000000],BCH[0.00001360000000000],BNB[0.51001326472455507],DENT[1.00000000000000000],HNT[3.87347996000000000],KIN[5.00000000000000000],LINK[1.87745113000000000],MOB[2.00569955000000000],USD[0.03000759632206695],XRP[36.46102744000000000] |
| 01265376 | BTC[0.00000000505441151],TRX[0.00000000078349262],USD[0.00508519980000000] |
| 01265377 | USD[0.42823881681109790] |
| 01265384 | BTC[0.00000000000038800],TRX[0.00000500000000000] |
| 01265387 | BSVBULL[1585473.87000000000000000],USD[0.04874049149996600] |
| 01265391 | BNB[0.00000002300000000],BTC[0.00000000043000000],SOL[0.00000000635091000],TRX[0.00000000990017800],USD[0.00000017431669],USDT[0.00000000684000000] |
| 01265392 | NFT (2938978579156173611)[1],NFT (4138218380296508531)[1],TRX[0.00077700000000000],USDT[0.00000000028000000] |
| 01265393 | USD[0.00000000907184850],USDT[0.00000037145693521] |
| 01265396 | BAO[0.00000000701307680],DENT[0.00000000186566446],ETHBULL[0.00000000400000000],KIN[0.00000001787046890],RAY[0.00000000893665400],SHIB[0.00000000907694210],SOL[0.00000000626833759],USD[0.00687294910179827],XRP[0.00000000062780062] |
| 01265399 | BTC[0.00000000970000000],TRX[0.00000010000000000] |
| 01265401 | USD[0.00765283202008600] |
| 01265402 | BTC[0.00000000000039400],TRX[0.00000010000000000] |
| 01265404 | LINKBULL[491.42090220125399400],TRX[0.00000600000000000],USDT[0.00960100000000000] |
| 01265405 | BTC[0.00000000660199900] |
| 01265406 | CEL[0.05640000000000000],ETH[0.00028400000000000],ETHW[0.00028400000000000],TRX[0.00000200000000000],USD[0.02037711416978490],USDT[0.00880070042899352] |
| 01265407 | BTC[0.00000000714615090],ETH[0.00000000929889016] |
| 01265410 | EMB[9.00000000000000000],ETH[0.00267291000000000],ETHW[0.02672910000000000],USD[0.88094550000000000] |
| 01265413 | CHZ[2974.06000000000000000],FTT[49.40200000000000000],SOL[29.96000000000000000] |
| 01265417 | BTC[0.00380000997665000],CONV[8604.27435000000000000],ETH[0.03200320000000000],ETHW[0.03200320000000000],SOL[0.00000008514850000],USD[0.39868074864310030] |
| 01265418 | ETH[0.04058316723046000],EUR[0.00000000022474410],USD[0.00000000154326000],USDT[0.00005943055523792] |
| 01265421 | TRX[30.00000000000000000] |
| 01265423 | AKRO[1.00000000000000000],BAO[1.00000000000000000],SHIB[61.42264608000000000],USD[0.00004581085321560] |
| 01265425 | BNB[0.00000000877415000],BTC[0.00000000019020100],HT[0.00000000431829600],SOL[0.00000000813207520],USDT[0.00000007897826000] |
| 01265426 | EMB[4.00000000000000000],ETH[0.00000000050000000],USD[0.74643985800000000] |
| 01265427 | BTC[0.00000007306150] |
| 01265433 | BTC[0.00000004127120000],ETH[0.00096086358315000],ETHW[0.24996086000000000],FTT[25.06006418777944000],NFT (3111538057418601190)[1],NFT (3841683470102667390)[1],NFT (4778380696751999010)[1],SOL[0.00326855636865445],USD[0.69813141739478370],USDT[0.00000027581969140] |
| 01265436 | TRX[0.00000050000000000] |
| 01265438 | BNB[0.00000000759957880],BTC[0.00000000807200000],DOGE[0.00907617923948210],TRX[0.00326413000000000],USD[-0.00022400696000500] |
| 01265443 | BIT[13599.78497129000000000],BTC[0.00000002436198000],ETH[0.00000000699500000],FTT[0.07486621101577167],USD[0.35090675370573850],USDT[0.00000000663129152] |
| 01265444 | CQT[724.85500000000000000],USD[0.09444605160000000],USDT[0.00000000022297107] |
| 01265448 | BTC[0.00000000020100000],TRX[0.00000010000000000] |
| 01265451 | TRX[0.00001000000000000],USDT[0.00001273107068828] |
| 01265453 | USD[30.00000000000000000] |
| 01265454 | AUD[0.00000002935202],BAND[0.00000006225562900],BNB[0.00000003032137200],BTC[0.00000000747666600],DAI[0.00000000906040672],DOT[0.00000000002754080],FTT[530.10022657293228150],LUNA2[0.00056453153390000],LUNA2_LOCKED[0.00131724029200000],USD[0.23490954704304010],USTC[0.07991216893065180] |
| 01265455 | BTC[0.00000000000038400],TRX[0.00000200000000000],USD[0.04844416000000000] |
| 01265457 | ATLAS[0.00000000928596450],AUDIO[0.00000005415897000],BNB[0.00436835666176000],BTC[0.00000000523702880],ETH[0.00000008671493100],RAY[0.00000001663294000],SOL[0.00000001752423770],SRM[0.00656685183219820],SRM_LOCKED[0.03348168000000000],STARS[0.00000007166572700],USD[175.26773942865364060],USDT[0.00000000036692560] |
| 01265459 | USD[0.00000003069219960] |
| 01265460 | AMPL[0.68740813004186130],BAND[0.68580411609502214],CEL[0.07719942363615850],CITY[30.18860000000000000],FTT[9.39024180000000000],LUNA2[0.00271549409000000],LUNA2_LOCKED[0.00633615287800000],LUNC[0.00658892502348780],MATIC[19.99810000000000000],NFT (2944154078767442499)[1],NFT (2947198852230029110)[1],NFT (4173042022071740621)[1],NFT (4264452368588251681)[1],NFT (5262207982084454791)[1],NFT (5453564532165529084)[1],OKB[0.09418000000000000],TRX[0.64143360410244448],USD[8.82413870031445710000000000],USDT[7983.71805045086260941],USTC[0.38438703297740895] |
| 01265462 | BTC[0.00000000872150] |
| 01265464 | BTC[0.00000005804400000],ETH[0.99981000296532000],ETHW[0.10000000296532000],EUR[2761.94304102800000000],FTM[0.00000004535000],FTT[0.10065851517789051],SOL[29.99620000001930000],USD[4719.42489988817530170000000000] |
| 01265465 | USD[-0.22178602897970],XRP[1.72052223415517560] |
| 01265467 | BTC[0.00000008058240000],ETH[0.00000007993617000],TRX[0.00000100000000000] |
| 01265468 | GBP[0.00000000623369],USD[0.00000000000384] |
| 01265471 | ATLAS[9.87590000000000000],FTT[13.99762000000000000],IMX[122.60000000000000000],TRX[0.00012500000000000],USD[385.46441786068670000],USDT[30.00400001010679920] |
| 01265475 | DOGE[0.00000003900000000] |
| 01265479 | BTC[0.00002880000000000],FTT[0.00052949000000000],USD[1475.85512853176490860] |
| 01265480 | 1INCH[43.47194596311352400],DYDX[10.30000000000000000],EOSBULL[155600.00000000000000000],LTCBULL[388.00000000000000000],USD[1.28314773169120000] |
| 01265493 | TRX[0.00000007905628] |
| 01265498 | BTC[0.00000000402001],TRX[0.00000000040095710] |
| 01265500 | ADABULL[1.29999800000000000],BULL[1.01200000000000000],COMPBULL[2.25000000000000000],ETHBULL[3.21699980000000000],GRTBULL[23.30000000000000000],LINKBULL[4.07000000000000000],SUSHIBULL[19600.00000000000000000],TRX[0.00004600000000000],USD[0.08062952495169771],USDT[0.00000003962993701],VETBULL[10.05000000000000000] |
| 01265502 | DENT[0.00000000040474443],KIN[697353.09072585978452417],USD[5.20419933240000000],USDT[0.00000000914851990] |
| 01265503 | TRX[0.00000002000000000] |
| 01265508 | ALTBEAR[42.63000000000000000],BEARSHIT[13660077.01000000000000000],DOGEBEAR2021[0.00035870000000000],LTC[0.00850835000000000],LUNA2[0.00000393797954860],LUNA2_LOCKED[0.00000009286094680],LUNC[0.08866600000000000],STETH[0.32198785449857350],USD[227.82366000041254015],USDT[3609.89489830000000000],USDTI[0.00000006167333] |
| 01265510 | USD[0.55702600000000000] |
| 01265512 | BTC[0.00005245791717060],ENS[0.00341500000000000],ETH[0.00097524718190000],ETHW[0.00097524718190000],LTC[0.00933927615608000],SHIB[90940.00000000000000000],USD[52442.60910577940758850],USDC[13000.00000000000000000],USDT[20.96083105904388780] |
| 01265515 | USD[0.00000000975861600],USDC[1055.62894070800000000],USDT[0.00000020270642009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265516 | BCH[0.000000008061348],BTC[0.000000004419877191],CAD[0.000000050744815],ETH[0.000000051740734],FTT[0.000000081109177],LTC[0.0188792290348766],USD[8.907301761351740],USDT[0.000000047420705] |
| 01265524 | USD[25.000000000000000] |
| 01265528 | ETH[0.000000200000000],USD[0.0000131675229920],USDT[0.000183983566488] |
| 01265529 | APT[0.000000068758236],LUNA2[0.000000007000000],LUNA2_LOCKED[8.748806333000000],TRX[0.000777000000000],USD[2.292220025000000],USDT[0.0363272801045970] |
| 01265535 | AURY[0.000000010000000],FTT[0.0190272312911010] |
| 01265537 | ATLAS[100.000000000000000],AURY[3.999600000000000],TRX[0.000001000000000],USD[45.5798106837500000] |
| 01265538 | BTC[0.000000000000000] |
| 01265539 | BTC[0.000000073742896],TRX[0.000000076787810] |
| 01265540 | TRX[0.000630000000000],USD[0.2478633182890248],USDT[29.9393519200000000] |
| 01265541 | BTC[0.000000016000000] |
| 01265545 | USD[0.781208356925200820],XRP[0.421800000000000] |
| 01265546 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000460000000],CHZ[170.9324734167087560],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.0001352696922997] |
| 01265547 | USD[-0.0458478461470244],USDT[3.2161451933512451],XRP[1.206401060000000000] |
| 01265552 | EUR[100.000000000000000] |
| 01265554 | ADABULL[292.600000000000000],ENJ[0.000000040000000],MANA[100.000000000000000],MATIC[150.000000000000000],SAND[100.000000000000000],TRX[0.000060000000000],USD[151.7788565038435122],USDT[0.0000000033785594] |
| 01265556 | BTC[0.000000003200000],CREAM[0.0096546800000000],FTM[73.9856440000000000],FTT[7.798737400000000000],RAY[17.000200000000000],RUNE[191.7375714000000000],SNX[5.300000000000000],SOL[1.1095926000000000],SPELL[27400.000000000000000],STEP[2034.3659724000000000],SXP[24.3951200000000000],TRX[0.000000070000000000],USD[0.3340408884596283],USDT[0.000000141648671],XRP[596.9493660000000000] |
| 01265558 | BTC[0.000000012100100],NFT [3763954834708280830][1],NFT [4140067512253583208][1],TRX[0.000000006589939] |
| 01265563 | FTT[25.0930584600000000],LUNA2[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.000000000000000],TRX[0.000029000000000],USD[13.0750752510804532],USDT[0.0032900000000000] |
| 01265565 | ETHBULL[0.000000090000000],SHIB[0.000000084000000],USD[0.0084024508951871] |
| 01265567 | ATLAS[24.4327910200000000],FTT[0.000000119078296],POLIS[0.1319997200000000],SOL[0.0735523439991727],SRM[0.3041970900000000],SRM_LOCKED[0.0040145000000000],USD[599.3685367319022276000000000],USDC[2.000000000000000],USDT[0.0099750051519229] |
| 01265569 | BTC[0.000000001860145] |
| 01265570 | BTC[0.000000000020000],SOL[0.000000024920000] |
| 01265571 | BTC[0.000000040844200],TRX[0.000001000000000] |
| 01265574 | 1INCH[0.994400000000000],BTC[0.000000084000000],COMP[40.3758316050000000],FTT[0.099300000000000],TRX[0.556614000000000],USD[0.721125139979000],USDT[33.4317725413000000] |
| 01265580 | BCH[0.000000441100518],BNB[0.000000010000000],BTC[0.000000004170885],BULL[0.000049990000000],DOGE[0.000000018560790],ETH[0.000000052877760],LTC[0.000000028648412],MATIC[0.000000046782325],NFT [3099888535741584251][1],NFT [4533112031027206531],TOMO[0.000000028803500],TRX[0.001550085917098],USDI[-0.0000729860727027],USDT[0.000001750854063] |
| 01265583 | TRX[0.000020000000000],USD[0.333695170000000],USDT[0.000000088399052] |
| 01265587 | ATLAS[838.5080992471505401],BAT[89.1965210296844400],BF_POINT[200.000000000000000],BTC[0.122003930000000],DOT[2.9054112049198270],ETH[1.3818896646591199],EUR[0.000000760571856],POLIS[13.7386411321600000],RUNE[29.3836018932639593],SOL[0.000000056000000],SUSHI[16.4519872596826970],USD[0.000000004267903],USDT[0.000000025011282] |
| 01265588 | USDT[0.000030353627083080] |
| 01265592 | KIN[6408500.000000000000000] |
| 01265593 | DOGEBULL[7.1119453400000000],ETHBULL[1.0738648800000000],LINKBULL[278.2098410800000000],TRX[0.990009000000000],USD[0.3707286580000000],USDT[0.000000154638630],XRPBULL[84767.3562709700000000] |
| 01265597 | USD[30.000000000000000] |
| 01265598 | TRX[0.798741000000000],USD[0.0503527515000000] |
| 01265599 | BTC[0.000000099164141],USD[0.0656821600000000] |
| 01265600 | TRX[0.000001000000000],USDT[-0.0000000444856455] |
| 01265601 | TRX[0.000022000000000] |
| 01265605 | SOL[0.000000004314058B],TRYB[0.000000000855544],USD[0.0040749324090947],USDT[0.0000000026240227] |
| 01265607 | BTC[0.000000080200000] |
| 01265611 | AVAX[1.6996770000000000],BOBA[28.6945470000000000],BTC[0.000000011300000],FTT[7.2974275900000000],LUNA2[0.7789918506100000],LUNA2_LOCKED[1.8176476510000000],LUNC[169627.1155403860000000],USD[51.0568682795763919] |
| 01265615 | BTC[0.000000075282700] |
| 01265619 | USD[0.0021662995911200] |
| 01265624 | NFT [414176767385396530][1],NFT [495618730200469308][1],NFT [533062192250610735][1],TRX[0.000001000000000] |
| 01265626 | BTC[0.000000095230375],FTT[0.095250000000000],RAY[0.040893020000000],SOL[0.006660840000000],TRX[155.093122000000000],USD[-0.811660752102250] |
| 01265634 | ADABULL[0.000000040000000],ETHBULL[0.000000096800000],TRX[0.000002000000000],USD[0.000000098787745],USDT[0.0012055221135181],WAVES[0.000000013984908],XRP[2.990000000000000] |
| 01265635 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[9.000000000000000],UBXT[2.000000000000000],USD[2.000000000000000],USDT[0.000000041923450] |
| 01265636 | SUSHIBEAR[1998600.000000000000000],TRX[0.000010000000000],USD[5.8308310600000000],USDT[0.000000005767014] |
| 01265637 | BNB[0.000100000000000],MATIC[0.000000039510000] |
| 01265640 | USDT[0.000034031345735O] |
| 01265641 | BTC[0.000000000079900] |
| 01265642 | USD[1.570581488728223A] |
| 01265643 | TRX[0.000012000000000],USDT[1.8825730000000000] |
| 01265646 | TRX[0.747102000000000],USDT[0.0256798215000000] |
| 01265651 | FTT[0.0052524775325000],LTC[0.000566000000000],MER[359.8831000000000000],SOL[5.4464500000000000],USD[1.0663748400000000] |
| 01265662 | BTC[0.000000093945336],ETH[0.000000034261900],TRX[0.000000069822400],USDT[0.000000018136254] |
| 01265667 | BTC[0.000000078035600] |
| 01265668 | BTC[0.000000000020100],TRX[0.000020000000000] |
| 01265670 | BTC[0.000000000000000] |
| 01265672 | BTC[0.000000000402000],TRX[0.000000063397629],USDT[0.0003551296206132] |
| 01265676 | BTC[0.000000032444911],ETH[0.000000038618860],TRX[0.2710702917740092],USD[-0.0000165292053651] |
| 01265679 | BNB[0.0023815100000000],SOL[0.020000000000000],USDT[1.1854505650000000] |
| 01265680 | BTC[0.000000068305000],TRX[0.000007000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265681 | BNB[0.000000004984430],ETH[0.000000007866100],KIN[2.000000000000000],NFT (30237858874670516 9)[1],NFT (43550819151627828 6)[1],NFT (56723335687529341 5)[1],SOL[0.000000013770538],TRX[0.0000040096601723],USD[0.000073056438549] |
| 01265683 | TRX[0.000022000000000],USD[0.000000000253509],USDT[0.000000074914200] |
| 01265684 | BTC[0.000000090000000],EUR[17.790000000000000],SOL[1.000000000000000] |
| 01265688 | USDT[0.000000049085000] |
| 01265693 | BNB[0.000000041653224],BTC[0.000000005273020],ETH[0.000000003713769],GMT[0.000000005595731 1],GST[0.000000050000000],SOL[0.000000005879430 0],TRX[0.000000085470887],USD[0.000000053336272],USDT[0.000000062051559] |
| 01265696 | ETH[0.000000009168768 0],SOL[0.000000010000000 0],TRX[0.000046000000000 0],USD[0.077708738236314],USDT[0.000010397178426] |
| 01265699 | BTC[0.000000015599831] |
| 01265700 | BTC[0.000000017000000] |
| 01265701 | BTC[0.000000002193240],ETH[0.000000006930610],SOL[0.000000018632185],TRX[0.067277000000000 0],USDT[0.000000037200843] |
| 01265705 | BTC[0.000000021040200] |
| 01265707 | AVAX[0.000000009724382 2],BNB[0.000000000417478 0],BTC[0.000000024070000 0],ETH[0.000000009000000 0],MATIC[0.000000036416536],SOL[0.000000097779496],TRX[0.000006000000000 0],USD[0.000002694398303 1],USDT[0.000000131923611 5] |
| 01265709 | BTC[0.000000043410000],USD[0.000000034820113] |
| 01265710 | APT[0.000000004482594 5],AVAX[0.000000000049846 8],BNB[0.000002388994422],ETH[0.000000003782227 5],FTT[3.484223766283405 4],MATIC[0.000000043054168],NFT (37524091900736177 7)[1],SOL[0.000000000828232],USD[0.000000091109998],USDT[0.000016975429245] |
| 01265711 | BTC[0.000000021000000],TRX[0.000000050509412] |
| 01265713 | BTC[0.000000050019500] |
| 01265715 | BNB[0.000000017991471 0],HT[0.000000081200000 0],MATIC[0.000000097462108],OMG[0.000000003642809],SOL[0.000000104547373],TRX[0.000000093411492],USD[0.000001755638374],USDT[0.000002852163977 9],WAVES[0.000000036133622] |
| 01265716 | BTC[0.000000051018300],TRX[0.000002000000000] |
| 01265720 | BTC[0.000050000000000],USD[25.000000000000000] |
| 01265723 | BTC[0.000000000559500],TRX[0.000000007487058 6],USD[0.000000095832919] |
| 01265727 | BTC[0.000000009932960 0],SOL[0.000000069385040] |
| 01265729 | USDT[0.000069433953216 9] |
| 01265731 | ATLAS[9.5500000000000 00],DMG[0.054075000000000 0],ETH[0.000000006000000 0],FTT[0.097476350000000 0],IMX[0.050065680000000 0],POLIS[0.098500000000000 0],SOL[0.009940000000000 0],TRX[2.746117007973806 6],USD[0.116916074631533 0],USDT[0.742267863246124 8],XRP[0.160000000000000 0] |
| 01265733 | BTC[0.000000046096700] |
| 01265734 | 1INCH[0.849482000000000 0],ALPHA[0.321207500000000 0],ATLAS[9.3994400000000 00],BCH[0.000000009500000 0],BNB[0.033416550000000 0],BOBA[0.088291250000000 0],BTC[2.000195865020629 2],C98[1.958171500000000 0],DYDX[0.058219150000000 0],ETHW[0.001097192500000 0],FTM[0.328283000000000 0],FTT[155.1718915638875 060],GMT[0.072838000000000 0],JST[42.4175750000000 00],LUNA2[25.00156003167 10000],LUNA2_LOCKED[58.3369874039000 00],LUNC[0.006028960000000 0],MNGO[9.9316000000000 00],OKB[0.097512900000000 0],OMG[0.488291250000000 0],POLIS[0.096770000000000 0],RSR[127.9714800000000 000],RUNE[0.105369400000000 0],SOL[0.001601555000000 0],SRM[11.1468200000000 00],SRM_LOCKED[44.2498459800000 00],TRX[0.000778000000000 0],USD[3.230748375070525 3],USDT[10174.3269220342 451000],VGX[0.677000000000000 0] |
| 01265736 | ALCX[0.000528200000000 0],FTT[0.000000038390485 6],LEO[0.000000070938445],MER[0.863000000000000 0],MOB[0.000000068220500],OKB[0.000000019205038],ROOK[0.000686600000000 0],RUNE[0.038935832922026 6],STEP[0.033070000000000 0],USD[-0.134478416355304 7],USDT[0.425609748160000 0] |
| 01265737 | BTC[0.000000054455940],TRX[0.000000003659521] |
| 01265741 | USD[0.117534314800000 0],USDT[0.000000007640729] |
| 01265743 | BTC[0.000000007520100],TRX[0.000000024698076] |
| 01265746 | ETH[0.000000009303450 0],USD[0.000000000357650],USDT[0.000000001568692] |
| 01265747 | USD[13.378756170000000 0] |
| 01265749 | BTC[0.000000004178984],ETH[0.000000006907536],SOL[0.000000092000000],TRX[0.154803000000000 0],USDT[0.000000054652700] |
| 01265750 | BTC[0.000000072098500],TRX[0.000002000000000] |
| 01265751 | ETH[6.201262000000000 0],FTT[25.0952500000000 00],USD[0.544040530012034 6],USDT[22566.8773719600 000000] |
| 01265752 | USD[56.546201800000000] |
| 01265754 | BTC[0.000000032826176] |
| 01265755 | BNB[0.000000037337900],BTC[0.000000008460000 0],ETH[0.000000002639136 2],GENE[0.000000102516080],HT[0.000000048000000 0],SOL[0.000000075444567],TRX[0.001554005445379 3],USD[0.000009131073162],USDT[0.000006083692882] |
| 01265756 | BTC[0.000000000020000] |
| 01265759 | TRX[0.000040000000000 0],USDT[0.000923192827904] |
| 01265760 | USD[0.222794300000000 0],USDT[0.000000017471185] |
| 01265766 | BTC[0.000010000000000],USD[-0.047980939077214 5],USDT[2.030507190000000 0] |
| 01265767 | BTC[0.000000079847400],HT[0.017778360000000 0],TRX[0.729165005323565 9],USD[0.058357500000000 0],USDT[8.837135843739444 8] |
| 01265768 | USDT[0.000000065307237] |
| 01265773 | BTC[0.000000000019700],TRX[0.000000003788961 2] |
| 01265775 | BTC[0.000000000040200] |
| 01265776 | USDT[0.000808968796322 0] |
| 01265778 | COMP[0.000000001000000],USD[0.005992325635845 4],USDT[0.000000099883501] |
| 01265784 | TRX[0.000000003567865 6] |
| 01265785 | ETH[0.000000060121082],TRX[0.000000003487520 0],TRX[0.000000007902904 7] |
| 01265787 | BTC[0.000000085728442],TRX[0.000002000000000] |
| 01265788 | BTC[0.000000005580000],TRX[0.000002000000000] |
| 01265789 | LUNA2[29.9268864100 00000],LUNA2_LOCKED[70.4127349700 00000],MAPS[0.613360000000000 0],TRX[0.000003000000000 0],USD[0.000000015596751],USDT[0.024629952800000 0] |
| 01265790 | BNB[0.000000029296064],BTC[0.000000004112000 0],ETH[0.000000100000000 0],SOL[0.000000052921500],SWEAT[0.000000085354086],TRX[0.000006000000000 0],USD[0.000000062803366],USDT[0.000000092463928] |
| 01265791 | BTC[0.000000000019800] |
| 01265792 | BTC[0.000000048401880 0],TRX[0.000030000000000] |
| 01265795 | USDT[0.000000008881700] |
| 01265796 | USD[0.046532000000000] |
| 01265798 | BTC[0.000000029000000],ETH[0.007369700000000 0],ETHW[0.007369700000000 0],NFT (34021416841141799 0)[1],NFT (35594812689286399 3)[1],NFT (37471595589141065 9)[1],SOL[0.001237273208789 4],TRX[0.539081009000000 0],USD[-0.618665091254678 7],USDT[0.000000004605202 9] |
| 01265801 | BTC[0.000000000202700 0],TRX[0.000004000000000] |
| 01265802 | TRX[0.000010000000000] |
| 01265803 | BIT[1106.8104230000000 000],KIN[5138977.6652821400 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265806 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.000000946615120] |
| 01265809 | FTT[333.100000000000000000],USD[6091.041429172232500000000000000] |
| 01265813 | EUR[0.000001387058929424],KIN[1.000000000000000000] |
| 01265814 | USD[38.409634529141650310],USDT[0.000000082798315] |
| 01265820 | PERP[0.000000000625648810],TRX[0.000001000000000000],USD[0.000000229945505],USDT[0.000000079506826] |
| 01265823 | BTC[0.000033500000000000] |
| 01265824 | BTC[0.000000017525400] |
| 01265825 | BNB[0.000000000514251610],BTC[0.000000065342774],HT[0.000000094369904],SOL[0.000002028687633010],TRX[0.087554371005604810],USD[-0.000084593335720] |
| 01265826 | BTC[0.000000001577872],SOL[0.000000071599100],TRX[0.0000000004494010810] |
| 01265828 | BTC[0.000000005591970010],TRX[0.000002000000000000] |
| 01265829 | BNB[0.000423300000000000],BTC[0.000000000801990010],FTT[0.000088888000816781],NFT (462280097583430868)[1],NFT (500209190678687552)[1],NFT (504563501263522611)[1],SOL[0.000000038443800010],TRX[0.000000036304805010],USD[0.000000020911760],USDT[0.006002020353034] |
| 01265830 | BNB[0.000000053509462010],BTC[0.000000004500000010],ETH[-0.000000002460400],HT[0.000000017920000],SOL[0.000000029645140010],TRX[0.278216005323448],USD[0.337619844269036610],USDT[0.000000449378238410] |
| 01265832 | ATOMBULL[0.000000005786600],BEAR[0.000000028973600],EOSBULL[0.000000038865900],GRTBULL[0.000000084565400],MATICBULL[0.000000065782000],SXPBULL[0.000000002560800],TOMOBULL[0.000000015498000],USD[0.000000059548116],USDT[0.000000054346468],VETBULL[0.000000090459200],XRPBULL[0.000000032166200] |
| 01265837 | BTC[0.000000089358000],ETH[0.000000028695500],TRX[0.000012000000000000],USDT[0.000004548818813510] |
| 01265838 | BAO[1.000000000000000000],CAD[1.936591028960954010],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000018616182269310] |
| 01265839 | BTC[0.000000010000000000],TRX[0.000002000000000000] |
| 01265841 | TRX[0.000002000000000000] |
| 01265842 | USD[0.302432130000000000] |
| 01265844 | BTC[0.000000004875260010],NFT (429678040794099646)[1],NFT (432250899709356084)[1],NFT (494415463144272162)[1] |
| 01265847 | BNB[0.000000015724314810],BTC[0.000000009709817510],FTT[0.002023671807860010],HT[-0.000000011596324],MATIC[0.000000004701702510],NFT (290435698827798849)[1],NFT (474777828388720292)[1],NFT (504943378019848704)[1],SOL[0.000000009470035110],TRX[0.000016003779312910],USD[-0.000000067460285210],USDT[0.6099111202528783010],WRXI[0.000000024686057],XRPI-0.685785614307175410] |
| 01265848 | BTC[0.000077140002030010],TRX[0.000003000000000000] |
| 01265850 | USDT[0.000078206175285510] |
| 01265852 | BTC[0.000000028570752],TRX[0.000000036130850010],USDT[0.000000000913396] |
| 01265853 | USD[0.000096939101160310] |
| 01265854 | BTC[0.000000009427300] |
| 01265855 | AMPL[0.000000000896338610],FTT[25.000000148755200],USD[-0.678551982668002010],USDT[0.000000045693361] |
| 01265856 | USDT[0.000043306860245510] |
| 01265857 | BTC[0.000000025738200],TRX[0.000001000000000000] |
| 01265861 | BTC[0.000000009774020010] |
| 01265862 | BTC[0.000000004173850010],TRX[0.000000097179998] |
| 01265863 | ADABEAR[996400.000000000000000000],SUSHIBULL[4296.990000000000000000],USD[0.018613684423000710],USDT[0.000000067980950] |
| 01265865 | BTC[0.000000009043900],TRX[0.000001000000000000] |
| 01265866 | BTC[0.000000093010040],ETH[0.000000003384826],NFT (345989546877125404)[1],NFT (360058700345910579)[1],NFT (370820417791869549)[1],TRX[0.000000035167410] |
| 01265867 | EDEN[32.000000000000000000],MOB[0.000600000000000000],TRX[0.000002000000000000],USD[0.107217579300000010],USDT[0.005089600000000000] |
| 01265868 | DOGE[0.958390000000000000],DOGEBEAR2021[0.000042020000000000],DOGEBULL[0.000024845000000000],MATICBEAR2021[0.091203000000000000],USD[0.060143823950000000] |
| 01265871 | BTC[0.000000000019700],SOL[0.000000057621000] |
| 01265874 | NFT (356314050942237332)[1],NFT (438829652328042375)[1],NFT (516206670298656448)[1],USD[30.000000000000000000] |
| 01265876 | BTC[0.000000029000000] |
| 01265877 | BTC[0.000000062930100],USD[0.000000003084970] |
| 01265878 | BTC[0.000003161551100],SOL[0.000000079416000] |
| 01265879 | BTC[0.000000009488800],TRX[0.000001000000000000] |
| 01265881 | BNB[0.000000083997730],USDT[0.000000007627252] |
| 01265884 | BTC[0.000000018401372] |
| 01265885 | BTC[0.000000001586428] |
| 01265888 | SOL[0.000000090909888] |
| 01265888 | BTC[0.000000008020000] |
| 01265889 | BTC[0.000000060000000] |
| 01265890 | BNB[2.500000000000000000],BTC[0.182900003525000],DOGE[3129.000000000000000000],ETH[1.203000005750000],FTT[30.095161640000000000],PAXG[0.528100000000000000],SOL[0.500000000000000000],TRX[0.000050000000000000],USD[1.176345185894431310],USDC[87.094942380000000000],USDT[0.000000118285150],YFI[0.000000050000000000] |
| 01265891 | BTC[0.000000027000000000],NFT (304262183484422680)[1],NFT (428620543695065816)[1],NFT (570216153764383211)[1],TRX[0.500003000000000000],USDT[0.000000062500000] |
| 01265892 | ATLAS[397.037798403324800000],BTC[0.000017360000000000],CRO[300.000000000000000000],TRX[0.000001000000000000],USD[0.008459082792992100],USDT[0.000000003812760] |
| 01265893 | TRX[0.000000072296280],USD[0.000000011989343],USDT[0.000000002246177] |
| 01265895 | TRX[0.000000009032000],USD[0.000001446108179140],USDT[0.000000036972840] |
| 01265896 | BAO[0.000000046509321],BNB[0.000000004377195010],DENT[0.000000076755271],FTT[0.000000066784626],KIN[0.000000012630556],LINA[0.000000012537500],SHIB[0.000000017045996],SKL[0.000000008428000],SOL[0.000000003358820],TRX[0.000000061934516],USD[0.000006293062850],USDT[0.000000022168941],XRP[0.000000030678356] |
| 01265900 | BTC[0.000000066932100] |
| 01265904 | AVAX[0.000000100000000],BNB[0.000001800000000],ETH[0.000001600000000],ETHW[0.000096310000000],FTT[150.049951392076693810],INDI_IEO_TICKET[1.000000000000000000],NFT (323010007972469351)[1],NFT (486248547942381286)[1],NFT (497855463797696772)[1],NFT (539659485223036942)[1],NFT (539961548092399078)[1],NFT (573864775663991489)[1],SRMB[3.963820000000000],SRM_LOCKED[16.756760020000000000],USD[0.000000008900000] |
| 01265905 | BTC[0.000000008067500] |
| 01265906 | MER[19.007400000000000000],TRX[0.161611000000000000],USD[1.258636909750000010],USDT[0.008779298000000000] |
| 01265907 | BTC[0.000000015230092],LTC[1.608513090061252510],USD[0.000001047493326110] |
| 01265908 | BADGER[0.000000051219600],BNB[0.000000100000000],BTC[0.000000004533468],MNGO[0.000000019548608],RAY[47.091751080000000000],RUNE[48.727045143200000000],SRM[0.078368510452235010],SRM_LOCKED[0.333765090000000000],STARS[0.000000079536735010],USD[0.243757682866442710],USDT[0.000000007348056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01265909 | BTC[0.0000000000018300] |
| 01265911 | BTC[0.0000000080000000],TRX[0.0000010000000000] |
| 01265917 | BTC[0.0000000090039400],USD[0.0001483971854650] |
| 01265918 | AUDIO[0.9979100000000000],ETH[0.0000000024431492],FTM[1.0000000000000000],LINA[9.9981000000000000],SOL[0.0399905000000000],TRX[0.0000710000000000],USD[0.4510468877500000],USDT[1.6331756245041589] |
| 01265919 | BTC[0.0000000000020100] |
| 01265920 | AKRO[2.0000000005119869],AVAX[0.0002480201818400],BAO[3.0000000000000000],BAT[0.0010027500000000],FTM[0.0850823200000000],KIN[7.0000000000000000],MATIC[194.6215726000000000],RAY[0.0002118255998534],RSR[1.0000000000000000],SPELL[85395.8826930100000000],TOMO[0.0000091300000000],TRX[2.0000000000000000],USD[0.2681004126485524901,XRP[267.6799170397385462] |
| 01265922 | BTC[0.0000000000020100] |
| 01265924 | BTC[0.0000000020020100],TRX[0.0000000098371884] |
| 01265925 | BTC[0.0000000520099600],TRX[0.0000030000000000] |
| 01265927 | BTC[0.0000000096743900] |
| 01265928 | ETH[0.0003805000000000],ETHW[0.0003805000000000],NFT [307459318365210356]{1],NFT [418933582342978740]{1],NFT [487588085092229719]{1],USD[0.0000000052766489],USDT[0.0000000017128136] |
| 01265929 | BTC[0.0000000000039400] |
| 01265930 | BTC[0.0000000000020100] |
| 01265932 | AUD[0.0003846107719792],BTC[0.0002030182169439],USD[0.0038398320000000],USDT[0.0070719721615414] |
| 01265934 | BTC[0.0000000081320100],TRX[0.0000000060373008] |
| 01265935 | BNB[0.0000000153684318],BTC[0.0000000000020000],CHZ[0.0000000010000000],DOGE[0.0000000019158500],HT[0.0000000001000000],LTC[0.0000000082443400],MATIC[0.0000000038000000],SOL[0.0000000103099310],TRX[0.0000020045899957],USD[0.0000000016675985],USDT[0.0000000041441139] |
| 01265938 | BTC[0.0000000023980000],TRX[0.0000000091287706] |
| 01265940 | BTC[0.0000000000020000] |
| 01265941 | AVAX[0.0000000051198697],BAT[0.0000000022301308],BNB[0.0000000181205033],ETH[0.0000000047328600],GENE[0.0000000096000000],GST[0.0000000233055028],HT[-0.0000000024140568],MATIC[0.0000000047986502],NFT [302619902208007191]{1],NFT [374739610337596487]{1],NFT [390263662105836591]{1],NFT [448638415564532444]{1],NFT [515311462615519142]{1],SLRS[0.0000000048500000],SOL[0.0000000062779002],TRX[0.0000160141546129],USD[0.0000000002880381,USDT[-0.0000000088506163] |
| 01265943 | FTT[1.3000000000000000],USD[0.0132627145263438] |
| 01265945 | BTC[0.0000000000020100] |
| 01265948 | BTC[0.0000000033167000],SAND[0.0000000078903225],TRX[0.0000000035750444],USD[0.0046036248966489] |
| 01265949 | BTC[0.0000000070035400] |
| 01265950 | ETH[0.0005878926073016],HT[0.0000000021026399],LTC[0.0025160200000000],NFT [353344215038139914]{1],NFT [389198689603652118]{1],NFT [494773338801829621]{1],SLRS[0.1000000082562270],SOL[0.0000000044293487],TRX[0.0000100058209598],USD[-0.2879470425199153],USDT[0.0000000093256461] |
| 01265951 | BTC[0.0000000901206001],ETH[0.0000000038613104],SOL[0.0000000096502000],TRX[0.0000070032951736] |
| 01265954 | USD[0.0008450000000000] |
| 01265955 | BTC[0.0000000080060300] |
| 01265957 | MER[0.5717400000000000],USD[0.0003377902819458],USDT[0.0000000079244096] |
| 01265960 | BTC[0.0000000055342500],TRX[0.0000010087526273],USDT[0.0000000040132648] |
| 01265961 | BTC[0.0000000094054720],ETH[0.0000000069814335] |
| 01265962 | EOSBULL[38603.8600000000000000],USD[0.0424600000000000] |
| 01265963 | BTC[0.0000000096289464],SOL[0.0000000085315540],TRX[0.0000000076253100] |
| 01265964 | USDT[0.0000000064286886] |
| 01265967 | SXP[1.0572329300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063523772] |
| 01265969 | BTC[0.0000000091000000],TRX[0.0000010000000000] |
| 01265970 | BTC[0.0000000092071300],TRX[0.0000000083801294] |
| 01265972 | USDT[0.0000583440477040] |
| 01265973 | BTC[0.0000000074260336],ETH[0.0000000010369440],ETHW[0.0000000034198565],FTT[830.8723838900000000],GMT[120.0000000000000000],HT[93.3731787322220900],IND[2000.0000000000000000],NFT [372345316024541495]{1],NFT [422544736774466526]{1],NFT [424057341493278377]{1],NFT [519942555866764233]{1],NFT [531280027579449690]{1],NFT [535453478303969230]{1],SOL[0.1000000000000000],SRM[6.0805093000000000],SRM_LOCKED[116.1391490700000000],USD[0.0000001186712781,USDT[0.0000000070002366] |
| 01265974 | EUR[0.0000000070605905],KIN[1.0000000000000000],XRP[59.0315901000000000] |
| 01265976 | BTC[0.0000000000020100],NFT [326077750224066011]{1],NFT [378733285760337268]{1],NFT [575894747651068427]{1],USD[0.0000000018906600],XRP[0.0000000100000000] |
| 01265978 | BTC[0.0000000054020000],TRX[0.0000010000000000] |
| 01265979 | FTM[3.3133826597511000] |
| 01265981 | BTC[0.0000000000019900] |
| 01265985 | BTC[0.0000000000020000],DOGE[0.0000000011172036],OKB[0.0000000007010000],SOL[0.0027467046976620],TRX[0.0000000069358391],USD[0.0000000022780904],USDT[0.0000000578240196] |
| 01265986 | USD[0.1995250000000000],XRP[16.9966000000000000] |
| 01265988 | SOL[0.0000000061281900] |
| 01265989 | BTC[0.0000000091244954],FTT[0.0000000100000000],HT[0.0000000086365536],OMG[0.0000000003804105],USD[0.0002151474159826],USDT[0.0000000122293728] |
| 01265990 | USD[1.2244383060258254] |
| 01265991 | SHIB[99867.0000000000000000],TRX[0.0000030000000000],USD[-0.6667522355042370],USDT[0.2064376900000000],XRP[1.0030000000000000] |
| 01265996 | BNB[0.0000001000000000],DOGE[0.0000000031898284],ETH[0.0000000003143200],FIDA[0.0000000664458000],MATIC[1.0445454000000000],SOL[0.0000000019188100],USD[0.0000062360665338] |
| 01266002 | BTC[0.0000000000402001,NFT [356395908384925301]{1],NFT [388532794871233303]{1],NFT [562754212692301041]{1] |
| 01266003 | BTC[0.0000000000020000],USD[0.0000000511188101,USDT[0.0000000080000000] |
| 01266004 | ETH[0.0000001000000000],MATIC[0.0000000100000000],NFT [340514097757337976]{1],NFT [458540094015320368]{1],NFT [465817107356020533]{1],TRX[0.0000660000000000],USD[0.0000000103823253],USDT[0.0000000180200647] |
| 01266005 | SXPBULL[185.8228000000000000],TRX[0.0000020000000000],USD[0.1142617300000000],USDT[0.0000000078365139] |
| 01266006 | TRX[0.0000020000000000] |
| 01266007 | BTC[0.0000000000020000] |
| 01266009 | BTC[0.0000000000080000],TRX[0.0000000038290096] |
| 01266011 | BNB[0.0000000690133300],BTC[0.0000000041017900] |
| 01266012 | TRX[0.0000010000000000] |
| 01266017 | BTC[0.0000000079620000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266018 | USDT[0.0000782061752855] |
| 01266019 | BTC[0.00000000198030],ETH[0.0000004819238],TRX[0.0000000261219],USDT[0.0000000077335760] |
| 01266021 | EUR[119.1286392000000000] |
| 01266022 | ETH[0.0000001000000000],SOL[0.0000000030637450],TRX[0.00155400525928036],USD[0.0000000013019237],USDT[0.0000000052220046] |
| 01266023 | BTC[0.0000007554051],ETH[0.0000000091581000],TRX[0.0000000022271540] |
| 01266025 | ETH[0.0000000084245200],TRX[0.0000000008498429] |
| 01266028 | BTC[0.0000000087020100] |
| 01266029 | BTC[0.0000000075031800],TRX[0.0000000060658388] |
| 01266031 | BTC[0.0000000058619600],ETH[0.0000000010651248],TRX[0.0000000005129345] |
| 01266034 | BNB[0.0000000001747242],BTC[0.0000000084062400],DOGE[0.0000000044816224],MATIC[0.0000000065023355],SHIB[0.0000000022778900],SOL[0.0000000063868372],TRX[0.0000060024556354],USD[0.0000000069976064],USDT[2.9402033600182888],XRP[0.0000000100000000] |
| 01266035 | TRX[0.0000001366357] |
| 01266040 | BNB[0.0095000000000000],MER[182.99030000000000000],USD[0.0398166990000000] |
| 01266041 | BNB[0.0000000649436075],BTC[0.0000000481464400],DOGE[0.0000000053271400],FTT[0.0040191220562100],HT[0.0000000080000000],LTC[0.0000000073458440],TRX[0.0067499001195893],USD[0.0000001419041952],USDT[0.0082073509025319] |
| 01266042 | USD[30.0000000000000000] |
| 01266045 | BTC[0.0000000071000000],SOL[0.0011839573363456] |
| 01266046 | BTC[0.0000000027169142],SOL[0.0000000082022972],USD[0.0000000038112080] |
| 01266047 | BTC[0.0000000800000000],EUR[4503.3605639184827969],SOL[0.0073761775114473],USD[0.0000000080194436],USDC[9.4258199300000000] |
| 01266048 | TRX[0.0000022000000000] |
| 01266049 | BTC[0.0000000000101200],TRX[0.0000010000000000] |
| 01266055 | BTC[0.0000000000020000] |
| 01266058 | SOL[0.0000000039402546],TRX[0.0000010000000000] |
| 01266061 | DEFIBULL[0.0000000023000000],EUR[0.0000000020662630],FTT[15.1244592413751417],LINK[0.0995945400000000],SOL[0.0016211400000000],SRM[0.0896522800000000],SRM_LOCKED[0.0618779200000000],TRX[0.0000090000000000],USD[0.1512626790000000],USDT[0.0000001629416020] |
| 01266063 | BNB[0.0006490837450490],BTC[0.0000000078037600],DMG[31329.0463500000000000],FTT[0.8270419400000000],GST[0.0000000012978700],KIN[0.0000000025666000],LTC[0.1827077100000000],LUNA2[0.0048964181150000],LUNA2_LOCKED[0.0114249756000000],LUNC[0.0000000048915900],REEF[5.2234000000000000],SNY[0.0000000385600001],TRX[2.2883700515442021],USD[0.0480761498380612],USDT[10.8842058610207327],USTC[0.6931116500000000] |
| 01266065 | BTC[0.0000000044000000] |
| 01266066 | ETH[0.0000000050000000],EUR[0.0001068282567658],USD[0.0023533450000000],USDT[0.0000001426838671] |
| 01266067 | BNB[0.0000000047228700],BTC[0.0000000041020300],LTC[0.0000000018928000],MATIC[0.0000000081332000],USD[0.0000000057418000],USDT[0.0000000014599874] |
| 01266070 | BTC[0.0000000061276000],HT[0.0000000066051100],SOL[0.0000000010060200],TRX[0.0000000050144800] |
| 01266073 | TRX[0.0000060000000000],USD[0.0000000241724423],USDT[0.0000000097204701] |
| 01266075 | BULL[0.0000005100000],ETHBULL[0.0000931505000000],USD[0.0025633937535513],USDT[1.9768421015426685] |
| 01266076 | TRX[0.0000010000000000] |
| 01266077 | BTC[0.0000000093263155],BTC[0.0000000007900],FTT[0.0142721152699734],LTC[0.0000000085493812],LUNA2[0.0901660168300000],LUNA2_LOCKED[0.2103873726000000],SHIB[0.0000000099562162],SOL[0.0000000038403423],TRX[0.0030422737249205],USD[0.0963745276935520],USDT[0.0000000010051136] |
| 01266079 | BTC[0.1225000000000000],ETH[5.8311355600000000],ETHW[0.0006864900000000],FTT[25.0000000000000000],LUNA2[1.1917940340000000],LUNA2_LOCKED[2.7808527450000000],LUNC[259515.6600000000000000],NFT (308213625644772314)[1],NFT (320775866472785352)[1],NFT (336179785374999140)[1],NFT (341173463124034212)[1],NFT (369292354180604614)[1],NFT (372732268590950265)[1],NFT (384905462922435718)[1],NFT (405536793099534632)[1],NFT (420732937347524543)[1],NFT (429890703037998480)[1],NFT (447096991378369895)[1],NFT (482038009816669072)[1],NFT (513817633235184442)[1],NFT (547334293819827992)[1],NFT (561366192067907264)[1],NFT (563987543813857746)[1],SOL[0.0000000012480727],TRX[0.0015590000000000],USD[2053.5410158421126475],USDT[0.0098592961210833] |
| 01266081 | BTC[0.0000000034841247],TRX[0.0000010028443164] |
| 01266087 | BTC[0.0000000000039700] |
| 01266088 | ETHW[0.0006448000000000],USD[22.2941567176000000000000000000] |
| 01266089 | TRX[0.0000000024465000] |
| 01266092 | TRX[0.0000020000000000] |
| 01266093 | BTC[0.0000000040791859],NFT (412378207009854576)[1],NFT (463732966343177913)[1],NFT (544700496735502894)[1],USD[-1.1444681877804837],USDT[2.0603187005000000] |
| 01266095 | TRX[1.0000000000000000],USD[0.0000011391116864] |
| 01266096 | BTC[0.0000001800000],BUSD[20.8173032900000000],GST[0.0987254300000000],NFT (312938175934074886)[1],NFT (327292258397426385)[1],NFT (345948054214206448)[1],NFT (352582486229879233)[1],NFT (362105975852731927)[1],NFT (375891480986607419)[1],NFT (376014344085951707)[1],NFT (394826525043400977)[1],NFT (412721525867549)[1],NFT (452137994106252162)[1],NFT (496716436593429447)[1],NFT (538066994055243959)[1],NFT (543357688475177619)[1],NFT (575445140904351542)[1],SOL[4.4750702400000000],TRX[0.0000030000000000],USD[0.0000000975103091],USDT[0.0000000522523945] |
| 01266097 | BTC[0.0000000071400600] |
| 01266099 | USDT[0.0000782061752855] |
| 01266103 | HTBEAR[5.5610000000000000],TRX[0.0000020000000000],USD[-0.0000001877381705],USDT[0.0000000077586650] |
| 01266104 | ETH[0.0000000750000],TRX[0.0000000015185530] |
| 01266107 | BTC[0.0000000096086200],ETH[0.0000000018785064],TRX[0.0000000063183884] |
| 01266109 | USD[0.0000616666375375] |
| 01266110 | USD[2.8498876700000000] |
| 01266111 | BTC[0.0000003117980],ETH[0.0000000017179696],TRX[0.0000000044355592] |
| 01266112 | GENE[0.7998480000000000],USD[0.5812803400000000],USDT[0.0000000060374220] |
| 01266113 | SOL[0.0000000485740],TRX[0.0000200000000000],USD[0.0000065679201601] |
| 01266116 | ADABULL[0.0000000006300000],BTC[0.0000000032400000],CEL[0.0000000050000000],FTT[0.0000000100000000],MKR[0.0000000045000000],USD[0.0000000084504008],USDT[0.0000000015159819] |
| 01266117 | ATLAS[8620.0000000000000000],BTC[VLT[199.4530000000000000],DEFIBEAR[1664.9530000000000000],FTT[10.2978600000000000],FTT_BEAR[48.7855.7350000000000000],LTCBEAR[5.3430000000000000],SPELL[48000.0000000000000000],USD[1.5931290363324426],USDT[0.0000000042502650] |
| 01266118 | ALICE[3.3992000000000000],ASD[194.3000000000000000],ATLAS[3433.1694346767360000],AUDIO[19.9960000000000000],AXS[0.4998400000000000],C98[5.0000000000000000],CONV[510.0000000000000000],CRO[199.9560000000000000],FTM[32.9546000000000000],JOE[16.9960000000000000],KIN[369926.0000000000000000],NEXO[8.0000000000000000],POLIS[1.7996400000000000],SOL[0.0010378880000000],USD[3.5838270681790000],USDT[0.0000000071682186] |
| 01266119 | BTC[0.0001067000000000],SOL[7.4326800000000000] |
| 01266120 | TRX[0.0000002000000000] |
| 01266121 | BNB[0.0000000018802424],HT[0.0000000079660220],SOL[0.0000000092735150],TRX[0.0000000165320070],USDT[0.0000000066288224] |
| 01266123 | BTC[0.0000000004000] |
| 01266126 | BTC[0.0000000000185500],GST[0.0400100000000000],LINA[0.0000000020000000],LTC[0.0000000047492755],LUNA[0.0000000262500332],LUNA2_LOCKED[0.0000000612500775],LUNC[0.0057160000000000],MANA[0.0000000000217000],MATIC[0.0000000100000000],RAY[0.0000000041369264],SOL[0.0070921811934743],TRX[0.0000000029242304],USD[0.0000000057886257],USDT[0.0000000030182125] |
| 01266127 | BTC[0.0000000053848504],ETH[0.0000000044039040],SOL[0.0000000010000000],TRX[0.0000000034461100],USDT[0.0000000000245600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266129 | BNB[0.000000010000000000],BTC[0.0000000099000000],ETH[0.0000000026273119],STG[0.0000000079340000],USDT[0.0000000043836438] |
| 01266131 | TRX[0.0000010000000000] |
| 01266133 | BTC[0.0000005848057 2],ETH[0.0000000005736280],MATIC[0.0000000011981288],SOL[0.0000000054852600],TRX[0.0000000048900000],USD[0.0013499582874645],USDT[0.0000005373636432] |
| 01266134 | BTC[0.0000000030073600] |
| 01266135 | BTC[0.0000000000420000] |
| 01266137 | USDT[0.0000170007479400] |
| 01266138 | USDT[0.0000771039819415] |
| 01266141 | BTC[0.0000000075900000],TRX[0.0000010000000000] |
| 01266143 | BTC[0.0000000000019700] |
| 01266144 | BTC[0.0000000020000000],TRX[0.0000020000000000] |
| 01266145 | ATLAS[0.0000000042155000],CRO[4060.3227592447556013],ETH[0.0000000042231550],FTT[0.0000000111350000],LOOKS[1017.6806608012368192],MNGO[1268.8688163300000000],RUNE[0.0000000063367270],SAND[0.0000000095925000],USD[0.0000000007213479] |
| 01266146 | SXPBULL[1894.3402000000000000],TRX[0.0000030000000000],USD[0.0563426110000000],USDT[0.0000000142949806] |
| 01266148 | BTC[0.0000000072712554] |
| 01266149 | BTC[0.0000000074322470] |
| 01266151 | TRX[0.0000010000000000] |
| 01266153 | BTC[0.0000000000018900],TRX[0.0000000072653670],USD[0.0000193016063197] |
| 01266155 | BNB[0.0000000009359100],LTC[0.0000000052135468],MATIC[0.0001777360870000],NFT (38184135348914 4127)[1],SOL[0.0000000035682658],TRX[0.0000000063561036],USD[0.0000006299919328],USDT[0.0004978597320007] |
| 01266156 | USD[-0.0118775119347748],USDT[0.7565590400000000] |
| 01266157 | BTC[0.0000000000060900],TRX[0.0000066000000000] |
| 01266158 | USDT[0.0000638566167719] |
| 01266160 | USDT[0.0001134896506114] |
| 01266161 | BNB[-0.0000000004695914],BTC[0.0000000300000000],HT[0.0000000025318464],LTC[0.0000000062164538],LUNA2[0.0000024718589930],LUNA2_LOCKED[0.0000057676709840],LUNC[0.5382525007875960],SOL[0.0000000002348694],TRX[0.0270580021413764],USD[0.0000000031590312],USDT[0.0096310011924273] |
| 01266162 | BTC[0.0000000724102 00] |
| 01266166 | SOL[0.0000000083265600] |
| 01266167 | USD[26.8784865400000000],USDT[0.0000000048618784] |
| 01266168 | BTC[0.0000000000285600] |
| 01266169 | BTC[0.0000000000069000],USD[0.0000000051496305] |
| 01266171 | SAND[0.0000000041405117],BNT[0.0000000009867686],CEL[0.0000000050000000],CHZ[0.0914500000000000],CLV[0.0539014000000000],CREAM[0.0000000070000000],DMG[0.0000000050000000],DOGE[59.8660000000000000],ETH[0.0000000089000000],FTT[156.9945850000000000],LUNA2[0.5194624531000000],LUNA2_LOCKED[1.2110604770000000],LUNC[11319.8773975750000000],NFT (481637841466389244)[1],NFT (565304372600443596)[1],REN[0.6303653624470472],RSR[0.7894359819013272],SOL[0.0073661300000000],TOMO[0.0000000050000000],TRX[0.0126292409434000],TRYB[0.0287693643472369],USD[3.5647893024633482],USDT[0.3752069247784270] |
| 01266172 | BTC[0.0000000023108400] |
| 01266174 | BTC[0.0000000000120500] |
| 01266175 | BTC[0.0000000027282900] |
| 01266176 | BNB[0.0000000019189077],CEL[0.0000000076300538],MATIC[0.0000000100000000],TRX[0.0000010000000000],USD[0.5993119383909101],USDT[0.5171665767001979] |
| 01266178 | BTC[0.0000000050000000],TRX[0.0000010000000000] |
| 01266179 | BOBA[0.4920200000000000],BTC[0.0925824115000000],DOT[20.3000000000000000],ETH[0.3429513600000000],KNC[56.0000000000000000],LINA[1379.0823000000000000],LUNA2[0.8274555127000000],LUNA2_LOCKED[1.9307295300000000],LUNC[180180.1800000000000000],MER[56.0000000000000000],MNGO[490.0000000000000000],LSOS[89227.0000000000000000],STEP[0.0662180000000000],THETABULL[3.3779902168500000],TRX[0.0000010000000000],USD[33.5299063980323828000000000],USDT[1541.9141840397958160] |
| 01266181 | USDT[0.0000716173317755] |
| 01266183 | AUD[0.0000004885100 9],BTC[1.0972974940000000],USD[4.0364272628950884] |
| 01266184 | TRX[0.0000020000000000],USD[25.9585587614500000],USDT[0.0000000010458508] |
| 01266185 | DOGEBULL[0.1253485475000000],LINKBULL[11.1118504200000000],MATICBULL[21.0476987400000000],XRPBULL[2330.2602065600000000] |
| 01266188 | BNB[0.0000000070437410],ETH[0.0000000074404000],TRX[0.0000000004495450] |
| 01266192 | BNB[0.0000003200000000],BTC[0.0905824115000000],DOT[0.0000000016022000],FTT[150.0145424970107695],MATIC[0.0000000099074402],NFT (304006058054604114)[1],NFT (366809211624175481)[1],NFT (514668611353006377)[1],NFT (519610541072998351)[1],NFT (539218007549461733)[1],NFT (568712162064229271)[1],SRM[0.0000000002118123000000000],SRM_LOCKED[8.7397813800000000],USD[0.0000100000000018000000] |
| 01266194 | ETH[0.0879800000000000],ETHW[0.0879800000000000],USD[147.9964789632981615],USDT[8.0007945333654765] |
| 01266195 | BAND[100.7329680000000000],BTC[0.0849630500000000],USD[227.3635778507750000000000000] |
| 01266196 | LTC[0.0183541400000000],USD[0.5828877223221460] |
| 01266197 | BTC[0.0000000000039700],TRX[0.0000000069004922] |
| 01266198 | BNB[0.0027425400000000],TRX[0.9192030000000000],USD[0.1682271250000000],USDT[0.7463775490000000] |
| 01266200 | TRX[0.0000020000000000] |
| 01266201 | EUR[0.0000000091662298],GBP[0.0000000158968350],USD[0.0001990494489350] |
| 01266203 | USDT[0.0007986252318625] |
| 01266206 | BTC[0.0000000018876320],ETH[0.0000000071161700] |
| 01266207 | DOGEBULL[0.0086752000000000],ETH[0.0000691630000000],ETHW[0.0006916304266586],MATICBULL[0.0890040000000000],USD[0.0000000005500000] |
| 01266208 | BTC[0.0000000000020000],TRX[0.0000010000000000],USDT[0.0000000001289668] |
| 01266209 | BTC[0.0000000098540000] |
| 01266210 | BTC[0.0000000000039600] |
| 01266212 | APT[0.0000000045775025],BTC[0.0000000021000000],ETH[0.0000000088569917],NFT (536508930932137488)[1],NFT (545801116518532329)[1],NFT (573623227936974955)[1],SOL[0.0000000064979059],TRX[0.0000070000000000],USD[0.0000100221073 89],USDT[0.0000099798147937] |
| 01266213 | BTC[0.0000000022435817],ETH[0.0000000091755440] |
| 01266215 | USD[30.0000000000000000] |
| 01266217 | SXPBULL[8233.2327000000000000],TRX[0.0000040000000000],USD[0.0167516300000000],USDT[0.0000000172038518] |
| 01266218 | NFT (309365498108431472)[1],NFT (430634450859479255)[1],NFT (515285981360417977)[1],USDT[0.0000003440681880] |
| 01266222 | BNB[0.0000000013000000],BTC[0.0000000080059000],SOL[0.0000000006909355],TRX[0.0000000062801823],USD[0.0000000028407214],USDT[0.0000000060032538] |

Schedule N-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266224 | TRX[16.140003000000000000] |
| 01266226 | BTC[0.000000055000000000] |
| 01266227 | BTC[0.000000000018100],TRX[0.0000010000000000] |
| 01266228 | BTC[0.000000025976996],ETH[0.0000000545478755],SOL[0.0000000057777254] |
| 01266230 | SAND[0.999600000000000000],TRX[0.817951000000000000],USD[0.000000008500000] |
| 01266231 | BTC[0.000000000037200],TRX[22.0000040000000000] |
| 01266232 | BTC[0.000000000060800],TRX[0.0000010013573800] |
| 01266233 | BTC[0.000000000018800],TRX[0.000003000000000] |
| 01266235 | BTC[0.000000048915300],ETH[0.00000000093021894],HT[0.0000000003047433],USDT[0.0000006827411329] |
| 01266236 | BTC[0.000000000020000] |
| 01266239 | BTC[0.000000000080885000] |
| 01266244 | TRX[0.0000010000000000] |
| 01266247 | ATLAS[452.470209801070986],MNGO[0.00000000167587731],SAND[10.000000000000000],SHIB[1300000.000000095211825],SLND[5.209697059597665],USD[0.008952758148704],USDT[0.000000006280959],XRP[15.293128790000000] |
| 01266248 | AVAX[0.000000001227983],BNB[0.000000128569722],BTC[0.000000000202533000],SHIB[0.000000078467800],SOL[0.000000008849478],USD[0.009177852689702],USDT[0.00000001336025520] |
| 01266249 | TRX[0.0000020000000000] |
| 01266251 | BTC[0.000000005476390000] |
| 01266254 | AURY[0.916439320000000000],BNB[0.001232010000000000],ETH[0.0001745200000000],ETHW[0.0001745174766820],FTT[0.0011234450400000],SOL[0.0034489200000000],TRX[0.6345414300000000],USD[0.0077173525522024],USDT[0.00000000711567650] |
| 01266259 | ATOM[7.000000000000],AVAX[0.000000009274173,0],BTC[0.002900007000000],CRV[5.000000000000000],ETH[0.070000075000000],ETH[0.036000007500000],FTM[170.000000000000000],FTT[25.095345570000000],GRT[250.00000000000000],LINK[9.20000000000000000],LUNA[5.675510314000000],LUNA2_LOCKED[13.2428574000000000],LUNC[12558854.32000000000000000],RAY[105.251536320000000],SRM[61.013065660000000],SRM_LOCKED[80.869875920000000],TONCOIN[10.00000000000000000],USD[0.000000001995619],USDC[216.06960007000000000] |
| 01266260 | BTC[0.000001300000000],CHZ[9.984800000000000],COPE[0.0000000025414170],ETH[0.00000001479000000],GBP[0.004022925848178],LUNA2[0.0000000229618905],LUNA2_LOCKED[0.0000005357745],LUNC[0.00500000000000000],RUNE[0.000000065000000],TRX[0.000420000000000],USD[10.197931961158750800000000000],USDT[24.490763914636780,0] |
| 01266261 | BTC[0.000000011220000] |
| 01266266 | TRX[0.0000010000000000] |
| 01266268 | BTC[0.000000073716186],SOL[0.000000004000000],TRX[0.254405000000000000],USDT[0.000232540667828] |
| 01266269 | BTC[0.000000012303820],TRX[0.0000000180458950],USD[0.00236070000000] |
| 01266270 | BTC[0.000000050000000],TRX[0.0000010000000000] |
| 01266271 | BTC[0.000013860000000] |
| 01266277 | BTC[0.000000000079000],ETH[0.000000000396400] |
| 01266278 | BTC[0.000001300000000],FTM[120.239798695402820,0],FTT[0.0012520000000000],RAY[49.158810060000000],SAND[0.005000000000000],SHIB[0.000000900000000],SRM[128.683366880000000],SRM_LOCKED[17.547202560000000],USD[3.766629255750715,4],USDT[0.000000010185447,7] |
| 01266279 | BTC[0.000000082847900],SOL[0.000000057942460],USD[0.009955830390287],USDT[0.0001315625792074] |
| 01266280 | TRX[0.000000051685000] |
| 01266282 | SOL[0.000000007763320,0] |
| 01266287 | USDT[0.000000088889797] |
| 01266292 | BEAR[11.780000000000000],BULL[0.0000095720000000],CLV[0.075000000000000000],DOGEBULL[0.0000108000000000],ETHBULL[0.0000831200000000],GRTBEAR[3.36000000000000000],GRTBULL[0.0212400000000000],MATICBEAR2021[0.01163000000000000],MATICBULL[0.0326100000000000],TRX[0.0000060000000000],USD[0.0045493645602450],USDT[0.00000004534619,2] |
| 01266297 | BTC[0.000000061109900],TRX[0.0000010004509692],USDT[0.0000000004315480] |
| 01266299 | TRX[0.0007770099875328],USDT[3.0192682469756177] |
| 01266301 | LUNA2[0.0000000060000000],LUNA2_LOCKED[7.5659726700000000] |
| 01266303 | TRX[0.000002000000000] |
| 01266306 | USDT[0.002790764180368] |
| 01266307 | TRX[0.0000010000000000] |
| 01266309 | BNB[0.000000058084200],BTC[0.000000087187748],ETH[0.000000040793304],FIDA[0.0000000085628800],HT[0.0000000082000000],SOL[0.000000067437140],TRX[0.00000003879901],USD[0.000000052906885],USDT[0.000000041203627],WRX[0.0000000063399324] |
| 01266311 | USDT[0.000000004000000] |
| 01266313 | USDT[0.0000694339532169] |
| 01266314 | BTC[0.000000003910820,0],TRX[0.0000010000000000] |
| 01266315 | BTC[0.000099202000000],TRX[0.000003000000000],USDT[0.2163340355000000] |
| 01266316 | BTC[0.000342337000,0],DAI[0.0000000068522272],ETH[0.000000059954667],ETHW[0.0002771859954667],EUR[0.0000000041842800],FTT[291.823751537097040,0],SOL[123.088574671290290,0],SRM[0.040972960000000],SRM_LOCKED[14.036657010000000],SUSHIBEAR[10000000.000000000000000],UNI[0.000000054132593],USD[9.775447326834909],USDT[0.000789722549586,9] |
| 01266318 | USDT[0.0000710708851295] |
| 01266321 | BTC[0.000000500000000],TRX[0.0000010000000000] |
| 01266330 | BTC[0.000000085000000],BTT[974275.660036030000000,0],ETH[0.000260900000000,0],FTT[0.084585779989978,2],HT[0.093008000000000000],LINK[0.072925000000000],MATIC[0.000019060000000],NFT[373257234846693271][1],NFT[466359796669226441][1],NFT[524836988939800108][1],NFT[542714222533736547][1],SRM[0.000000520000000,0],SRM_LOCKED[8.083545580000000],SUN[0.0000661700000000],TRX[0.847810000000000],USDI[0.536981219459668,0],USDT[0.0035353947300000] |
| 01266331 | HTBEAR[3.479000000000000],TRX[0.000003000000000],USD[0.000000007653730],USDT[0.000000006662800] |
| 01266332 | BTC[0.000000004013910,0],COPE[0.0000000059460000] |
| 01266333 | BTC[0.000000000019800] |
| 01266334 | TRX[0.0000010000000000] |
| 01266336 | BTC[0.000000003649000] |
| 01266339 | MER[0.413410000000000000],TRX[0.0000010000000000],USD[0.000000087997524],USDT[0.000000006148346] |
| 01266340 | AUD[0.000000206812451],BNB[0.000000327683453],BTC[0.001164053664307],BULL[0.000000081000000],CUSDT[0.000000081261570],DAI[0.000000198991878],ETH[0.0079985752341871],ETHW[0.001000206030000,0],EUR[-38.733415841354163],FTT[0.137798600000000],GALA[9.998100000000000],GBP[0.000000235566438],LUNA2[0.004908162289000],LUNA2_LOCKED[0.0114523786800000],PAXG[0.000000030000000],SLRS[39.992400000000000],SOL[6.649889731763289],SRM[2.751719910000000],SRM_LOCKED[0.0031777500000000],SUSH[0.0000000001499068],TRYB[0.0000000538902237],USD[380.555351650568685600000000000],USDT[-0.0036346739103864],USTC[0.000000075704790],XAUT[0.000000070000000],XRP[1.994103778729870,8] |
| 01266341 | BTC[0.000000070000000],USDT[0.0000000001229722] |
| 01266342 | ETH[0.000000100000000],SGD[0.000000038721553] |
| 01266345 | BTC[0.000000058200],TRX[0.0000010000000000] |
| 01266348 | TRX[0.000002006373862,4],USDT[0.0000000006876340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266349 | BTC[0.000000029981157],TRX[15.802900029673880],USD[-0.7780149865000000] |
| 01266351 | HT[0.000000009100000],SOL[0.000000009728700],TRX[0.009500000000000],USDT[0.000000019037902] |
| 01266352 | USDT[0.00007710398194415] |
| 01266354 | BTC[0.004199135500000],ETH[0.007972735000000],ETHW[0.007972735000000],FTT[0.028960046445195 5],LUNA2[0.087807850390000],LUNA2_LOCKED[0.204884984200000],LUNC[15000.00000000000000],USD[331.4251410872885655000000000],USDT[0.000000007166344 0],USTC[0.9905000000000000] |
| 01266355 | NFT [440312481308531323][1],NFT [512841711271684757][1],NFT [543728456102011332][1],TRX[0.000001000000000] |
| 01266357 | BTC[0.000003987133884 8],TRX[0.000010000000000] |
| 01266360 | APT[0.068752510000000],BNB[0.005396590000000],BTC[0.000000050457300],ETH[0.007005287202620 0],ETHW[0.109877007202620 0],FTT[25.0025000000000000],NFT [449799864615363725][1],SOL[0.009147620000000],TRX[0.000080000000000],USD[1.4500184894370359],USDT[0.5835791705352000] |
| 01266363 | SOL[19.1278706900000000] |
| 01266364 | BTC[0.000000008098107 8],TRX[0.000000009553600 0] |
| 01266368 | BTC[0.0000000000394 00] |
| 01266370 | LTC[1.0688861800000000],COIN[456.7695670000000000],TRX[0.000004000000000],USD[0.0526560090975318],USDT[0.0000000090820251] |
| 01266371 | BTC[0.000000000039000],TRX[0.000000047468096] |
| 01266372 | NFT [372297331455583109][1],NFT [429436030277089072][1],NFT [516565164975735319][1],USDT[0.0077565372500000] |
| 01266373 | BCH[0.0000000094956337],BNB[0.000000020060436],BTC[0.000000006718407],ETH[0.000000041360080],MATIC[0.000000084210124],TRX[0.000000084211894],USD[0.0031604568616919] |
| 01266376 | TRX[0.000780000000000],USD[0.000000156355261],USDT[0.4463092010696507] |
| 01266381 | BNB[0.000000000220000],BTC[0.000000050050000],FTT[0.000000000110402],GENE[0.000000031447500],HT[0.000000036760000],LUNA2[0.000132712741500 0],LUNA2_LOCKED[0.000309663063500 0],LUNC[28.8984788700000000],NFT [357996783738692778 2][1],NFT [390799765791226639][1],NFT [452335727979063161][1],SOL[0.000000022610736],TRX[0.000000003519594],USD[0.000000006782764 1],TRX[0.000030000000000],USD[0.84716792000000 00],USDT[0.262906000000000] |
| 01266385 | BTC[0.000000058364000],ETH[0.000000094000000],ETHW[0.000000094000000],FTT[0.00000007930802 1],NEAR[0.000000090347315],NFT [365628724689301048][1],SOL[0.000000014680000],USD[0.011390362744686 0],USDT[0.0000000025832765] |
| 01266386 | USDT[0.0006997919656435] |
| 01266387 | BTC[0.000011418442000 0],ETH[0.000000036404776],TRX[0.000000009044235 0],USD[0.000000136124976],XAUT[0.000000085669531] |
| 01266389 | TRX[0.000020000000000] |
| 01266390 | BNB[0.000000057673168],ETH[0.000000308296 00],FTM[0.000000012596761],TRX[0.000000030256100] |
| 01266391 | PORT[0.200000000000000],USD[0.000000009043057],USDT[0.000000079224450] |
| 01266395 | BIT[0.000000038436800],BNB[0.000000095800000],BTC[0.000000058580000],DOGE[0.000000093206006],ETH[0.000000017644604],MATIC[0.000000066550940],NFT [346041583230455449][1],NFT [411790687605500872][1],SOL[0.000000046302302],TRX[0.000000006757992 1],USD[0.000000069258001],USDT[0.0000206189883421] |
| 01266399 | BTC[0.000000060932096],ETH[0.000000088400000] |
| 01266401 | TRX[0.000080000000000],USDT[-0.0000040317750 52] |
| 01266402 | ATLAS[1914.9900112400000000],BF_POINT[100.000000000000000],USD[0.0740922684774235] |
| 01266407 | ETH[0.000000097851000],TRX[0.000000006908746] |
| 01266408 | LTC[0.0000000008980652],NFT [288487821435403953][1],NFT [524772477914312949][1],NFT [530776830543738754][1],SOL[0.000000031968465],TRX[0.000000014881474],USD[0.0000009031042523],USDT[0.0000000034869107] |
| 01266411 | BCH[0.0001500000000000],BTC[5.0000000072678514],COMP[0.0000000092500000],DOGE[182480.4687500000000000],ETH[0.000761175000000 0],ETHW[5.0007611750000000],FTT[875.2605048036884020],LTC[373.4267179900000000],SOL[929.8906818100000000],SRM[2.7898152300000000],SRM_LOCKED[61.9791915700000000],USD[-1.0390789082595962],USDT[142642.4409271484752504] |
| 01266415 | EUR[0.000000032418324],USD[0.0035851818909154],USDT[0.000000096633220] |
| 01266416 | BTC[0.000000021940000],TRX[0.000003000000000],USD[0.000000055533414] |
| 01266418 | NFT [310485970871854570][1],NFT [395694921810409787][1],NFT [521727385808692385][1],TRX[0.000001000000000] |
| 01266419 | BTC[0.000000000037500],TRX[0.000000006000000] |
| 01266420 | BTC[0.0000000050060000] |
| 01266422 | ETH[0.000000063740 0],TRX[0.000000030450491] |
| 01266424 | BTC[0.000000093896104],ETH[0.000000005787800],TRX[0.000000051516865] |
| 01266425 | BTC[0.000000052860000],NFT [297040615425816379][1],NFT [302132211606337917][1],TRX[0.000001000000000] |
| 01266428 | BTC[0.000000022800000],ETH[0.0000611474030232],ETHW[0.0000611474030232] |
| 01266429 | BTC[0.000000068027846],USD[0.0168217000000000] |
| 01266430 | USDT[0.00007161733177 55] |
| 01266431 | AXS[0.000000043860800],BNB[0.000000008922560],BTC[0.000000020000000],FTT[0.0401646420279694],TRX[0.000000093902305],USD[0.000000061536754],USDT[0.000000016090831],WRX[0.000000035302770] |
| 01266432 | BNB[0.0018310800000000],SOL[0.0092512500000000],TRX[21.3008080000000000],USD[0.094204135167742 5],USDT[0.0404566135656020] |
| 01266433 | USDT[0.0001129119935168] |
| 01266434 | USD[0.000000032299163],USDT[0.000000655385081 3] |
| 01266435 | AAVE[0.675110990000000],AKRO[6.000000000000000],AMPL[65.539330569647253],AUDIO[147.869128760000000],BAO[18.000000000000000],BTC[0.0209287400000000],CHZ[361.395329100000000],DENT[5.000000000000000],DODO[108.040394380000000],ENJ[182.226424510000000],ETH[0.1380222000000000],ETHW[0.13696 8700000000],FIDA[0.051388670000000],KIN[20747.840205280000000],LINK[3.455954240000000],MNGO[804.441227620000000],RSR[1.000000000000000],SHIB[19.598832920000000],SOL[5.447923830000000],SUSHI[7.083510400000000],SXP[1.058962470000000],TRX[30.837688420000000],UBXT[3.000000000000000],USD[0.000000014778339 4],USDT[0.000000013308009],XRP[92.465859410000000] |
| 01266437 | USDT[0.000749044691498] |
| 01266438 | BNB[0.000000001663600],BTC[0.000000009190345 2],ETH[0.000000038717526],MATIC[0.000000005425000 0],TRX[0.100000094306227],USD[0.000021429740096],USDT[0.000000006744483] |
| 01266440 | BTC[0.000000008731876],ETH[0.000000030622960],TRX[0.000000000000000] |
| 01266441 | BTC[0.000000000020000],TRX[0.000001000000000] |
| 01266444 | BTC[0.000000071938528],ETH[0.000000021713340],NFT [365877650357330333][1],NFT [382154352413266078][1],NFT [443280021135413292][1],SOL[0.000000063164136],TRX[0.000000046533960],USD[0.000000029927557] |
| 01266450 | BTC[0.000000000037800],TRX[0.300914000000000],USD[-0.8500056670978058],USDT[1.6538683717358141] |
| 01266451 | BTC[0.000000006000000],USD[0.000000006343745] |
| 01266452 | USD[-0.0001009592179954],USDT[0.0075851390000000] |
| 01266453 | ATOM[0.1153210000000000],BNB[-0.000000012170720],BTC[0.000000042349560],ETH[0.038000006013617],ETHW[0.000000019788837],MATIC[-0.000000011984795],SOL[0.0081676381131314],UMEE[0.000000007074 1000],USD[-17.3061658620384465000000000],USDT[0.000000180541398],XRP[0.000000002524385] |
| 01266455 | BTC[0.000000061516156],ETH[0.000000029099616],TRX[0.000000008855897] |
| 01266455 | BTC[0.000000012581000],HNT[0.000000048000000],MATIC[0.000000065000000],SOL[0.000000036032984],TRX[0.000000092667600],USD[0.000000163757374],USDC[45.4470110800000000],USDT[0.000000081280486] |
| 01266457 | TRX[36.0600020000000000] |
| 01266458 | BTC[0.000000072727100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266459 | BTC[0.0000000000078400],KIN[9993.0000000000000000],USD[0.0708501459891700] |
| 01266461 | BTC[0.0000000006731120],FTT[0.0142689636949217],LUNA2[45.9237810000000000],LUNA2_LOCKED[107.1554890000000000],USD[1.7881807625866273] |
| 01266463 | TRX[0.0000030000000000] |
| 01266470 | BTC[0.0000025200000000],USD[0.0023060725240036] |
| 01266472 | BNB[0.0000008317736300],LTC[0.0000004398755000],USD[0.0000005662181358] |
| 01266475 | BTC[0.0000000000400000] |
| 01266476 | MER[19.9956000000000000],USD[-6.5644912957914948000000000],USDT[10.9500536478473768] |
| 01266477 | BTC[0.0000000232000000],NFT [2900973578043997971],NFT [4726415087073310931][1],TRX[0.0000000044597721] |
| 01266478 | USDT[0.0000776548749288] |
| 01266479 | BTC[0.0000000000039800] |
| 01266480 | BTC[0.0000000000040000],TRX[0.0000010000000000] |
| 01266481 | BNB[0.0000000053107800],BTC[0.0000000049039534],TRX[0.0000000008576674],USDT[0.0000000010340927] |
| 01266482 | BNB[0.0000000052255732],BTC[0.0000000003258121],ETH[0.0000000003258121],HT[0.0002928000000000],MATIC[0.0255705544500000],SOL[0.0000287489827945],TRX[0.0000010005600000],USD[-0.0040907670637318],USDT[2.4884687161659394] |
| 01266483 | BEAR[55.4155000000000000],BTC[0.0305000000000000],EUR[0.0000000073805068],USD[437.1133209317439479000000000],USDT[0.0000000405024355] |
| 01266486 | ADABULL[0.0000000046953600],ALGOBULL[0.0000000017592550],ALTBULL[0.0000000060554400],BCHBULL[0.0000000069255543],BNB[0.0200000071615630],BNBBULL[0.0000000023775900],DOGEBULL[0.0000000018082053],ETH[0.0001000000000000],ETHBULL[0.0000000040050700],ETHW[0.0001000000000000],SHIB[0.0000000012435449],THETABULL[0.0000000041641021],USDB[0.0000000125075233],USDT[0.0000000677597775],VETBULL[0.0000000017760390],XRP[0.0000000907930671],XRPBULL[0.0000000044131929] |
| 01266489 | USD[0.0000000097111600] |
| 01266494 | TRX[0.0000020000000000] |
| 01266496 | BTC[0.0000000000035600] |
| 01266499 | BTC[0.0000000079400000] |
| 01266503 | BTC[0.0000000007111800],TRX[0.0000010000000000] |
| 01266504 | TRX[0.9400030000000000],USDT[0.0002708634239301] |
| 01266507 | USDT[0.0000699791965435] |
| 01266508 | USD[-0.0370214466849169],USD[0.0991772376100793] |
| 01266509 | BTC[0.0166489960441750],CRO[639.4919780000000000],DOGE[425.9655359000000000],ETH[0.1069873851000000],ETHW[0.0889906960000000],FTT[25.8366405418399027],LUNA2[0.4862865334000000],LUNA2_LOCKED[1.1346857800000000],LUNC[105273.5173957460000000],SHIB[4996978.4300000000000000],SOL[0.9999078500000000] |
| 01266510 | ETH[0.0000000026831900] |
| 01266511 | USDT[0.0000760034139109] |
| 01266513 | DOGE[19.9960000000000000],SHIB[99930.0000000000000000],TRX[47.9664000000000000],USD[0.0410380600000000],XRP[9.9930000000000000] |
| 01266516 | BTC[0.0000000074059800],SOL[0.0000000018223800] |
| 01266519 | 1INCH[0.0000000054210714],AAVE[0.0000000082000000],ADABULL[0.0000000053162026],ADAHALF[0.0000000017626809],ANC[0.0000000025467772],ATOM[0.0000000088244018],ATOMBULL[0.0000000060880500],AUDIO[0.0000000070750000],AVAX[0.0000000092362752],AXS[0.0000000089000562],BAT[0.0000000088867475],BEAR[0.0000000077784960],BICO[0.0000000032000000],BTC[0.0000000105224130],BULL[0.0000000099147219],C98[0.0000000002000000],CRO[0.0000000082426620],DYDX[0.0000000001319709],ENJ[0.0000000092000000],ETH[0.0000000002466815],ETHBULL[0.0000000059522272],ETHHEDGE[0.0000000025551616],EUR[0.0001690037758961],FTT[0.0000000015412042],HEDGE[0.0000000066610032],HNT[0.0000000033562738],IMX[0.0000000096000000],IP3[0.0000000096013375],KNC[0.0000000067423396],KNCHEDGE[0.0000000008737852B],LINK[0.0000000038556916],MANA[0.0000000022987280],MKR[0.0000000032000000],RAY[0.0000000029304627],RUNE[0.0000315100000000],SNX[0.2870805200000000],SOL[0.0000000027225598],SRM[0.0560654698550035],SRM_LOCKED[0.0654993200000000],USD[0.0002953816417111],USDT[0.0000913744890006],USDTBEAR[0.0000000059574524],VETBULL[0.0000000874153653],XRP[0.0000000074818903],XRPBULL[0.0000000047818900],XTZBULL[0.0000000004776680] |
| 01266520 | BNB[0.0000000056251557],BTC[0.0000000087039800],TRX[0.0000000085850000],USDT[0.0000033978095439] |
| 01266521 | ETH[0.0000000009210300],HT[0.0099145000000000],SOL[0.0000000017558400],USD[0.4359085025600000],USDT[0.0051359699500000] |
| 01266523 | BTC[0.0000000000210300],TRX[0.0000000061265280] |
| 01266524 | BTC[0.0000000014148000],ETH[0.0000000092309408],TRX[0.0000000049505309] |
| 01266525 | SOL[0.0000000034941148] |
| 01266528 | BTC[0.0000000000019900],TRX[0.0000010000000000] |
| 01266531 | BNB[0.0000000090611000],BTC[0.0000000010000000],SOL[0.0000000100000000],TRX[0.0000020000000000],USD[0.0000001771137166],USDT[0.0000000075741553] |
| 01266532 | BTC[0.0000001200000000] |
| 01266536 | BTC[0.0000000000039800] |
| 01266538 | BTC[0.0000000000039800] |
| 01266543 | BNB[0.0000000012145632],TRX[0.0000000007383000] |
| 01266544 | FTT[23.6000000000000000],USD[184.4255286824980000],USDT[0.5501934400000000] |
| 01266545 | USDT[0.0000760034139109] |
| 01266547 | BTC[0.0000005000000000] |
| 01266549 | ATOM[9.8981190000000000],BULL[0.0000085409798800],ETH[0.0000000072282082],ETHBULL[0.0000000030978000],FTT[0.0000000094120849],LUNA2[0.0066523337850000],LUNA2_LOCKED[0.0155221121700000],SOL[0.0090000000000000],USD[0.5292474578978198],USTC[0.9416700000000000] |
| 01266554 | BTC[0.0000000090018200] |
| 01266558 | BNB[0.0000000392740600],FTT[0.0000000046120064],MATIC[0.0020429000000000],TRX[0.0000000066939101],USD[0.2071299112756515],USDT[0.0000000018747244] |
| 01266559 | SOL[0.0000000041181812],TRX[0.0000000281186247],USDT[0.0000000011730848] |
| 01266560 | BTC[0.0000000084859600] |
| 01266564 | BTC[0.0000000181194000],TRX[0.0000010000000000] |
| 01266566 | BTC[0.0002836000000000],EUR[0.0000000040000000],RAY[0.0000000100000000],USD[-0.2396629219826096],USDT[0.0000000025477744] |
| 01266570 | BTC[0.0000000621476000],TRX[0.0000010000000000] |
| 01266573 | USD[0.0349500000000000],USDTBEAR[0.0512062011000000] |
| 01266576 | USDT[0.0000898782877263] |
| 01266577 | BNB[0.0040582570886949],BTC[0.0001507600000000],ETH[0.0002978640000000],ETHW[0.0002978640000000],EUR[0.1721955197047919],GODS[20.5838812927000000],GRT[3.7065688510178424],MATIC[12.0967332386684400],MER[4.5509750254897362],REN[12.3438459277391988],USD[0.0002651349478727] |
| 01266582 | BTC[0.0000000040979481],ETH[0.0000000199675781],TRX[0.0000000035393675] |
| 01266587 | BNB[0.0000000400000000],USDT[24.2160116900000000] |
| 01266590 | BTC[0.0000000036288934],FTT[0.0000000070740530],LUNA2[0.0296885830400000],LUNA2_LOCKED[0.0692733604400000],LUNC[6464.7514638000000000],USD[4.2517001127494904000000000],USDT[0.0000000036959988] |
| 01266593 | BTC[0.0000000000039800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266594 | HXRO[447.000000000000000],OXY[1000.000000000000000],TRX[0.000052000000000],USD[49.567184913600000],USDT[0.005536175000000] |
| 01266596 | USDT[0.000095500812399?] |
| 01266600 | BTC[0.000000003039400],TRX[0.000001000000000] |
| 01266603 | USD[1.000000000000000] |
| 01266605 | FTT[0.095554830000000],TRX[0.000052000000000],USD[0.271419668767226?],USDT[0.038631106008125?] |
| 01266606 | ATLAS[2000.000000000000000],ETH[0.000000010000000],FTT[0.083707847696623],GST[0.019040000000000],HT[0.076716610000000],LUNA2[0.000013452976700],LUNA2_LOCKED[0.000013902789700],LUNC[2.929414000000000],NEAR[0.036000010000000],OKB[0.000000014760935],SOL[0.003018138330057.3],TRX[0.8662290094895280],USD[0.000000009551774],USDT[0.003081891482418.6] |
| 01266607 | TRX[1.479834789165900],USD[-3.583659844248961?],USDT[4.016919277989829],XAUT[0.000093340041944] |
| 01266609 | ALTBULL[10.623599350000000] |
| 01266611 | BTC[0.000000078899100] |
| 01266615 | BEAR[27680.610000000000000],USD[-0.033353320827561.3],USDT[0.033734700000000],XRP[0.227858000000000] |
| 01266616 | BTC[0.000000098639400] |
| 01266617 | BTC[0.000000000019800] |
| 01266618 | NFT (352463941197645519)[1],NFT (388277099872723768)[1],NFT (407168976579655877)[1],NFT (525935871586222301)[1],SOL[0.000000003845920] |
| 01266620 | BEAR[6.860000000000000],BNBBULL[0.000079420000000],BULL[0.000001756000000],HTBEAR[6.507000000000000],OKBBEAR[5718.500000000000000],TRX[0.000003000000000],USD[0.000000155992972],USDT[0.000000051783676] |
| 01266622 | BTC[0.000000014450556] |
| 01266624 | BNB[0.060548840000000],FTT[209.200000000000000],HT[380.700000000000000],SOL[101.358819040000000],USD[0.960981160931250.0],USDT[0.121107021250000],YF[0.169000000000000] |
| 01266628 | USD[0.000000059981558] |
| 01266631 | TRX[0.000080000000000],USD[0.000000328873746],USDT[934.557030527919286?] |
| 01266633 | BTC[0.0095000000000000] |
| 01266635 | TRX[8569.562526579924755?0],USD[0.000000073060418] |
| 01266641 | KIN[6382819.922176530000000],USD[0.087463065000000000] |
| 01266643 | ASD[5867.300000000000000],ETH[0.002285100000000],ETHW[0.002288510000000],LTC[0.006077610000000],TRX[0.767613000000000],USD[0.029673700950000],USDT[0.000000019875000] |
| 01266645 | BTC[0.000000024423400],TRX[0.000002000000000] |
| 01266648 | BEAR[510325.140000000000000],BNBBEAR[17494538 0.000000000000000],BNBBULL[0.002094480000000],BULL[0.004142290000000],ETHBEAR[345666013.000000000000000],ETHBULL[0.003670320000000],LINKBEAR[625950.000000000000000],LINKBULL[1.957133000000000],LTCBEAR[80937.262400000000000],LTCBULL[27.214940000000000],SUSHIBEAR[275444090.000000000000000],SUSHIBULL[2593.046000000000000],USD[1671.836361753500000],USDT[0.000143000000000],XRPBULL[140.817600000000000] |
| 01266649 | BTC[0.000000059000000] |
| 01266651 | BTC[0.000000082932258],ETH[0.000000009147494.2],TRX[0.000000084610126] |
| 01266652 | BEAR[508000.000000000000000],BNBBEAR[160910880.000000000000000],BTC[0.000032154727347.5],BULL[0.000000030000000],ETHBEAR[182124143.000000000000000],LINKBEAR[644150.000000000000000],SUSHIBEAR[275529940.000000000000000],SUSHIBULL[2685.086000000000000],TRX[0.000001000000000],USD[1910.491140722711100],USDT[42.146712027633588],XRPBULL[143.632600000000000] |
| 01266653 | BTC[0.000000001116800] |
| 01266658 | ATOM[0.000000020000000],AVAX[-0.000000004400000],BNB[0.000000077191600],ETH[0.000000036210600],SOL[0.000000076850800],USD[0.014886242672996 8],USDT[0.000002343606692],XRP[335.734014900436670] |
| 01266666 | BTC[0.000000018700],TRX[0.000001000000000] |
| 01266668 | BTC[0.000000083910000],SOL[0.000000093847984],TRX[0.000000069838095] |
| 01266670 | BTC[0.000000088018400],TRX[0.000003000000000] |
| 01266675 | BTC[0.000000000019800] |
| 01266682 | HGET[104.376885000000000],USD[0.049000000000000000] |
| 01266686 | USDT[0.000130138488091 3] |
| 01266688 | BTC[0.000000037019700] |
| 01266690 | BTC[0.000000030157600] |
| 01266693 | LINKBULL[7.160000000000000],MATICBULL[75.564650000000000],SXPBULL[1002.892000000000000],TRX[0.000005000000000],USD[100.805384736207 4880],USDT[0.000000046242558],VETBULL[10.237952000000000],XRPBULL[1019.946667520000000] |
| 01266698 | CRO[0.028880500000000],USD[0.000000002094050] |
| 01266702 | AUD[25.413080460000000],USD[10.214049011995300] |
| 01266704 | AUD[0.000000015492825],BAO[1.000000000000000],TRX[1.000000000000000] |
| 01266707 | BTC[0.000000040019800],ETH[0.000000005992110],TRX[0.000000007866290] |
| 01266713 | BTC[0.000000000019800] |
| 01266715 | BTC[0.000000000019800] |
| 01266716 | BNB[0.000000011027473 8],BTC[0.000000002000000],DOGE[0.000000004087756],HT[0.000000036557595],MATIC[0.000000100000000],NFT (357164954609521027)[1],NFT (368206700355773260)[1],NFT (442368294160372051)[1],SOL[0.000000131478402],TRX[0.000000009125005?],USD[0.000000005013200],USDT[0.000000029016886] |
| 01266722 | BTC[0.000000000019800] |
| 01266724 | AVAX[0.000000047298101],AXS[1.099791000000000],SOL[3.150000000000000],USD[6.358118471287929 0] |
| 01266727 | BTC[0.000000043467680],C98[0.000000477000000],COPE[0.038506000000000],FIDA[0.067270000000000],RAY[0.007580000000000],SOL[0.009496007910395.3],TOMO[0.143014300000000],TRX[0.000000009139640],USD[0.793333003573409.8],USDT[0.000000022950752] |
| 01266729 | BTC[0.000000011717602],MATIC[0.000000036450125],TRX[0.000000062706659],USD[0.000000130374380],USDT[0.000001090871782.0] |
| 01266732 | BTC[0.000000000019800] |
| 01266736 | TRX[0.000000090229160] |
| 01266737 | BNB[0.000000093373500],ETH[0.000000083710000],NFT (479314878935462444)[1],NFT (546518968848303630)[1],NFT (549874155625442850)[1],SOL[0.000000028300000],STG[0.000000070000000],USD[0.000000045909795],USDT[0.000107757628914] |
| 01266738 | BTC[0.000000080018300] |
| 01266743 | USD[0.000000012400000] |
| 01266746 | BTC[0.000000058603578],USD[-0.000000504296606.4],USDT[0.000181218776670.4] |
| 01266750 | BTC[0.000000092135070] |
| 01266756 | USDT[0.000125428626735.5] |
| 01266757 | BTC[0.000000000038400],TRX[0.000000003886816.0] |
| 01266758 | BTC[0.000000004271960.0],USD[-0.691818945527359.1],USDT[0.817083161896398.5] |
| 01266766 | BNB[0.000000100000000],BTC[0.000000014059600],GENE[0.000000075000000],SOL[0.000000019879858.2],TRX[0.000000054671350],USD[0.004984980000000],USDT[0.000000097858721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266767 | USD[0.0000000097522366] |
| 01266769 | USD[0.0341089922500000] |
| 01266770 | BTC[0.0000000030174800],ETH[0.0000000022797621],TRX[0.0000000075991248] |
| 01266776 | BTC[0.0000000006000000] |
| 01266781 | BNB[0.0000000030267926],USD[0.0000000024479798],USDT[0.0000000009892830] |
| 01266783 | TRX[0.0007780000000000],USD[-43.1090990562712822],USDT[49.1511000041053998] |
| 01266784 | TRX[0.0000010000000000],USD[0.0054650765699153] |
| 01266788 | TRX[0.0243932081000000] |
| 01266790 | USDT[0.0001192903340032] |
| 01266795 | AURY[0.0000000074493435],BNB[0.0000000003930900],BTC[0.0000000054000000],DOGE[0.0048547300000000],SOL[0.0000000030694400],TRX[0.0088389618080684],USD[0.0000000014394804],USDT[0.0000000025218037] |
| 01266798 | BTC[0.0000000019800] |
| 01266799 | BTC[0.0000000019559084] |
| 01266801 | USD[0.0000000240623800],USDT[0.0000000039917951] |
| 01266803 | BTC[0.0000000047801525],CHZ[0.0086000000000000],DOGEBEAR2021[0.0000000050000000],FTT[0.0000000047286756],SHIB[0.0000000026608000],TRX[0.0011800000000000],USD[-2.5402405723740806],USDT[4.0875721860647706] |
| 01266806 | BTC[0.0000001436126060],ETH[0.0000000006816110035],ETHW[0.0000000010611035],FTT[0.0046168735299997],LUNA2[9.2635421920000000],LUNA2_LOCKED[21.6149317800000000],USD[0.0000000007099477],USDC[2072.1276199500000000],USDT[0.0000000233358418] |
| 01266813 | BNB[0.0000001000000000],HT[0.0000001000000000],TRX[0.0000000020923720],USD[0.0861901435203267],USDT[0.0000000174376853] |
| 01266816 | USD[0.0000000004400000],TRX[0.0000030000000000] |
| 01266819 | ETH[0.0000000008965000],RAY[0.0000000044548849] |
| 01266823 | BTC[0.0000000060000000],USD[0.0000000074200000] |
| 01266832 | BTC[0.0000059400000000] |
| 01266834 | BTC[0.0000000095208788] |
| 01266838 | BTC[0.0000000079501057],TRX[0.0000000038994623] |
| 01266839 | USD[195.7367603300000000],USDT[0.0000000073669066] |
| 01266843 | CEL[37.3738200000000000],TRX[0.0000030000000000],USD[0.5910754900000000],USDT[0.0000000096967650] |
| 01266844 | USDT[0.0001192903340032] |
| 01266846 | BTC[0.0000000066156900],TRX[0.0000010000000000] |
| 01266849 | BTC[0.0000000059000000],LINK[3.9916584300000000],LUNA2[0.0000272871643500],LUNA2_LOCKED[0.0000636700501400],TRX[0.0000020000000000],USD[0.0207093638635437],USDT[0.0096137019500719],USTC[0.0038626300000000],WAVES[6.7342117845000000] |
| 01266850 | MER[74.9485783575750000] |
| 01266852 | TRX[0.0000030000000000],USDT[0.0000000093749400] |
| 01266861 | BTC[0.0000927500000000],DOGE[0.0000000025716400],HKD[564.1433366700000000],MATIC[205.6809860814500000],SOL[34.4931000000000000],USD[0.0000000102428092] |
| 01266862 | BTC[0.0000000064614000],TRX[0.0000000015436388] |
| 01266865 | EUR[0.0001043300000000],USD[0.0000000083949300],XRP[32.1811929800000000] |
| 01266874 | BTC[0.0000000380000000],ETHW[0.0000000000],USD[-0.1066128126162731],USDT[2.4314323425300668] |
| 01266876 | TRX[0.0002480000000000],USD[0.0000000155628275],USDC[237.5390796400000000],USDT[0.0000000304630968] |
| 01266877 | AURY[0.0000003000000000],AVAX[0.0000000042579529],BTC[0.0000000066514900],ETH[0.0007990883365200],ETHW[0.0007947667887570],FTT[0.0000000093841264],NFT [297970922987270962][1],NFT [316376620031503766][1],NFT [325481358921356527][1],NFT [332818375186917895][1],NFT [365757559707372820][1],NFT [389520449905412788][1],NFT [426256219256048275][1],NFT [449264163252613992][1],NFT [452859740717326099][1],NFT [456257963980666969][1],NFT [477735234036205526][1],NFT [499329948216685899][1],NFT [501284775879823548][1],NFT [566639042955735491][1],SOL[0.0023374622771310],USD[0.0000002145861341],USDT[0.0000000115932850] |
| 01266880 | TRX[0.4077692406887412],USDT[0.0000053440958050] |
| 01266881 | USD[25.0000000000000000] |
| 01266886 | BTC[0.0000000086159000] |
| 01266888 | ATOM[0.0000000087376400],AVAX[0.0000000079210000],BNB[0.0000000062930000],BTC[0.0000000000019900],ETH[0.0000000027623200],GENE[0.0000000071511705],HT[0.0000000020337312],LTC[0.0000000073033900],SOL[0.0000000064561808],TRX[0.0000010053354593],USD[0.0000000086161511],USDT[0.0000000062179693] |
| 01266889 | USDT[0.0000000028907400] |
| 01266890 | SOL[0.0106797800000000],TRX[0.2500010000000000],USD[-0.0123851332654950],USDT[0.0000000076824120] |
| 01266894 | AGLD[0.0446700000000000],ALICE[0.0807000000000000],ALPHA[0.0911200000000000],AMPL[0.0163171494002677],ATLAS[11.5617000000000000],AUDIO[0.3693836600000000],BAO[34720.9182440000000000],BNB[0.0000000003496336],BUSD[1.6263024300000000],CRO[8.3386907463250000],FIDA[0.1108000000000000],FRONT[0.150528900000000],FTT[0.0343675010169544],KIN[560216.3495176516767264],MANA[4.2989930000000000],POLIS[1.0519252400000000],RAY[0.0875487000000000],REEF[4.1913500000000000],SAND[4.0244580000000000],USD[0.0000000071199306],USDT[0.0000000174167000] |
| 01266906 | AKRO[4.0000000000000000],BAO[6.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000095933567946] |
| 01266919 | TRX[0.0000000073289906] |
| 01266920 | USDT[0.0000000000465804] |
| 01266925 | ETH[0.0005549490000000],ETHW[0.0005549490000000] |
| 01266929 | BTC[0.0000000086300000] |
| 01266932 | ATLAS[923.5926497800000000],USD[0.0000000064791964],USDT[0.0000001685954094] |
| 01266933 | APT[2.0421263225128359],BNB[0.0000000016713472],ETH[0.0000000008290896],FTM[0.0000000007915120],FTT[0.0000000100000000],LUNA2[0.0007099857192000],LUNA2_LOCKED[0.0016566333450000],MPLX[0.0000000054421733],SOL[0.0000000113840095],USD[486.2278840326551443],USDT[0.0000000091377390] |
| 01266934 | BNB[0.0000000565000000],BTC[0.0000000040091500],ETH[0.0000000031703480],SOL[0.0098640091677115],TRX[0.0000000087323534],USD[0.0227990365520208],USDT[0.0362111088186441] |
| 01266936 | ATOM[0.0000000079200000],AVAX[0.0000001050074800000000],BNB[0.0000495483002389],BTC[0.0000002066254063],GENE[0.0000000028200000],HT[0.0000000009892056],LUNA2[0.0009998183322300],LUNA2_LOCKED[0.0023290944190000],LUNC[21.7356520000000000],MATIC[0.0000000083120000],NFT [426195011942839549][1],NFT [529712869384281151][1],SOL[0.0000000072721802],TRX[0.0000000933889000],USD[-0.0327784159253909],USDT[0.0190523521309757] |
| 01266938 | ATLAS[1.0402461405790900],LUNA2[0.0065870656900000],LUNA2_LOCKED[0.0153698199400000],LUNC[1434.3474222000000000],TRX[0.0002300000000000],USD[0.0001482781615346],USDT[0.0045161579545540] |
| 01266940 | USD[0.0000000083485050] |
| 01266942 | USD[0.0000000796427960],BTC[0.0002387300000000],ETH[0.0040445784505100],ETHW[0.0040458177936700],LOOKS[0.8559766700000000],SOL[0.0090000000000000],USD[0.0001236480322022],USDT[0.6100300700000000] |
| 01266943 | BNB[0.5800000000000000],BTC[0.0055989360000000],USD[1.6906461575000000] |
| 01266947 | TRX[0.0000010000000000],USDT[0.0001179085401858] |
| 01266949 | BTC[0.0000000030468441] |
| 01266951 | USD[0.0034583615682500] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01266954 | TRX[0.000036000000000],USD[0.000000032180559],USDT[0.000000038083519] |
| 01266963 | AKRO[89.982000000000000],BAO[9998.000000000000000],CONV[50.000000000000000],DENT[999.800000000000000],KIN[19996.000000000000000],REEF[99.980000000000000],STMX[79.984000000000000],UBXT[49.990000000000000],USD[0.164471685023272 0] |
| 01266973 | BTC[0.000000000000000] |
| 01266977 | BNB[0.000000003000000],SOL[0.000000048317760],TRX[0.000000091317872],USD[0.000000147378944],WRX[0.000000003740506 2] |
| 01266978 | FTT[0.000070680000000],FTT[7.195212000000000],USD[0.782439043127500 0] |
| 01266984 | BTC[0.000000092019900] |
| 01266986 | USD[0.000000029191100],TRX[0.450001008856 1224],USD[0.000000058194242],USDT[0.000000032709603] |
| 01266987 | BOBA[0.000000029191140],DOGE[3.000000000000000],FTM[1.530282649564 7414],FTT[25.387258030000000],OMG[0.000000069807000],TRX[0.000030000000000],USD[2.985947118424086],USDT[95643.973212435141802 8],XRP[0.000000087642198] |
| 01266988 | ADABEAR[2049184 63.446410000000000],ALTBEAR[38847.096900000000000],BEAR[245330.731052198198 0367],ETHBEAR[20353814.621005110000000],TRX[0.000006000000000],TRXBEAR[8696910.591073960000000],XRPBEAR[11025865.813956800000000] |
| 01266991 | BTC[0.000000056623906] |
| 01267001 | USD[10.000000000000000] |
| 01267003 | AUDIO[4.000000000000000],TRX[0.000001000000000],USDT[0.849118708000000 0] |
| 01267005 | ETHW[0.263109430000000],FTT[0.000000019751716],KNC[0.023520440000000000],LUNA2[0.060530861200000],LUNA2_LOCKED[0.014123867610000],LUNC[0.028607000000000],SOL[0.000000009819184],TRX[0.000777000000000],USD[0.621528622961255],USDT[0.038758022707 1831],USTC[0.856825000000000 0] |
| 01267009 | BTC[0.000000023881440],ETH[0.000000002786 2419],TRX[0.000000009593190] |
| 01267011 | TRX[0.000000096808564],TRX[0.000005000000000] |
| 01267015 | USD[0.874094798245 8370],USDT[0.000000046863532] |
| 01267017 | TRX[0.000010000000000],USDT[0.0003135684558775] |
| 01267018 | KIN[2770362.663119096714 41200] |
| 01267023 | ATLAS[4600.000000000000000],DFL[1000.000000000000000],ETHW[0.459000000000000],FTT[30.000600000000000],LUNA2[0.029786771010000],LUNA2_LOCKED[0.065283579690000 0],USD[0.000000126565542],USDT[0.000000065070152],USTC[3.960516960000000 0] |
| 01267025 | AUD[0.000000053601147],BAO[2.000000000000000],KIN[2.000000000000000],SHIB[492590.491066210000000],USD[0.000001100946136] |
| 01267029 | BNB[0.000000092750608],BTC[0.000000001561500],ETH[0.000000088570710],LTC[0.000000089668555],TRX[0.000000080285221],USD[0.000000092392760],USDT[0.000000065493639] |
| 01267030 | BTC[0.000000064000000],TRX[0.000000076781513] |
| 01267033 | TRX[0.000050000000000],USD[0.000000185239672],USDT[0.000002892496476] |
| 01267034 | BAO[5.000000000000000],BTC[0.001235970000000],DOGE[0.831180850000000],ETH[0.053737240000000],ETHW[0.053067270000000],EUR[0.205239559189781 8],FTM[406.300766070000000],FTT[5.803987060000000],KIN[1.000000000000000],NFT [5067183830098414 02][1],SOL[0.652596080000000],TRX[1.000000000000000] |
| 01267038 | CRV[0.000000000000000],USD[0.026968070160 4500],USDT[0.000000002336348],XRP[0.011000000000000] |
| 01267044 | ATLAS[130.000000000000000],BTC[0.000000012646307],ETH[0.000000000282100],SLRS[0.000424455850 2336],SOL[0.000000092549000],TRX[0.000000033000000],USD[0.807911765361 8280],USDT[0.004700000000000] |
| 01267045 | SXPBULL[6000.310200000000000],USD[0.038349158000 0000],USDT[0.000000043344134] |
| 01267046 | BTC[0.000109877928 8355],DOGE[0.000000019674 5343],USD[0.000000043308255],USDT[0.000000069195996] |
| 01267047 | ALGO[0.000000019800000],AUD[0.000000080310256],BTC[0.000000004258593],ETH[0.000000006101 1418],FTT[0.000000005787 4056],LINK[0.000000057874056],LUNA2[6.752872938000000],LUNA2_LOCKED[15.756703520000000],LUNC[0.000000049248324],MANA[0.000000077327650],SAND[0.000000077000000],SHIB[0.000000042995622],SOL[0.000000068000000],USD[0.000000090075 30291],USDT[0.000000019209218],XRP[0.000000000 20758331] |
| 01267050 | TRX[0.000002000000000],USD[0.000002083841 2479] |
| 01267052 | AKRO[5.000000000000000],BAO[7.000000000000000],BAT[1.000000000000000],BTC[0.365096470000000],DENT[2.000000000000000],DOGE[450.089350640000000],ETH[3.555979670000000],ETHW[3.555979670000000],IMX[43.943924660000000],KIN[7.000000000000000],MATH[2.000000000000000],RSR[2.000000000000000 ,TOMO[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[3.071332845994 6849] |
| 01267054 | CHZ[2735.014256012500000 00],RAY[140.519264270000000],USD[0.000000123291998],USDT[0.632894808856564] |
| 01267055 | USD[0.000000070400600] |
| 01267058 | USD[-0.001207668842 2449],XRP[0.082478110000000 0] |
| 01267059 | BTC[0.000000000019800],ETH[0.000000172406800],ETHW[0.000000172406800],SOL[0.000000074561950],TRX[0.000460078196943] |
| 01267060 | CEL[-0.026076769206 8698],FTT[0.117185268921 4728],LINK[0.097910000000000],LUNA2[0.007067622230000],LUNA2_LOCKED[0.016491118540000],LUNC[0.000000059492135],ROOK[0.000000050000000],TRX[0.79092032344 23481],USD[311.665048539986 8086],USDT[1.9853404569959677] |
| 01267061 | USD[0.000103034772 2313] |
| 01267062 | BTC[0.000011535120000],SOL[0.010000000000000] |
| 01267063 | MATICBULL[20.396124000000000],TRX[0.000002000000000],USD[0.019715600000000],USDT[0.142854460000000],XRP[0.350000000000000],XRPBULL[31346.854100000000000] |
| 01267065 | ETH[-0.000055631332 9829],ETHW[-0.000552770182474],USD[0.878146000000000] |
| 01267067 | USDT[50.000000000000000] |
| 01267070 | ETH[4.686855845495 9779],ETHW[4.686855582585 2009],LUNA2[0.000000148710388],LUNA2_LOCKED[0.000000346990905],LUNC[0.003238200000000],USD[-4392.853776895458 3466] |
| 01267075 | LINK[0.000684810000000],LTC[0.005592600000000],USD[0.017498197995 9678],USDT[0.000090000000000] |
| 01267076 | BTC[0.000000070079600],NFT [327584876966061361][1],NFT [374650634359256603][1],NFT [421242882542698828][1],TRX[0.000000009791525] |
| 01267085 | BTC[0.000000003980 0],TRX[0.000001000000000] |
| 01267087 | FTT[0.000000016885715],OMG[0.000000005511280],SOL[0.004871540000000],USD[0.542963014645 6129],USDT[-0.000000084090713],XRP[0.236780028089662] |
| 01267091 | BTC[0.000000043695800] |
| 01267092 | TRX[0.137013950000000],USD[-0.002695373276 6166],USDT[0.000000019184133] |
| 01267096 | AXS[8.098461000000000],BICO[265.949460000000000],BTC[0.015200000000000],DOT[52.989930000000000],ETH[0.439916400000000],ETHW[0.439916400000000],MATIC[849.876500000000000],RUNE[133.874559000000000],SHIB[23695497.000000000000000],SRM[63.987840000000000],USD[1.3121857555000000] |
| 01267097 | USD[0.000000306906940] |
| 01267100 | SOL[0.000000000400000],USD[0.000169717087166] |
| 01267101 | BTC[0.000000013651350],ETH[0.000000042767100],FTT[150.002577485451 0726],INDI[2066.594704810000000],INDI_IEO_TICKET[1.000000000000000],JET[4121.236076360000000],OMG[0.003988900000000],RSR[0.864294920000000],USD[0.004021943038 04953],USDC[440.399699170000000],USDT[0.000000052500667],YF[0.000000095000000],ZRX[0.027407250000000 0] |
| 01267106 | DOGEBULL[0.583979600000000],USD[0.000000105546122],USDT[0.000000078789473] |
| 01267107 | NFT [334877417114619713][1],NFT [373612312976054556][1],NFT [433497918721914441][1],TRX[0.000000043559578],USDT[0.000000031000000] |
| 01267112 | BTC[0.000000014000000] |
| 01267114 | USD[0.000000595117348] |
| 01267116 | BTC[0.002200200000000],DOGE[127.012700000000000],ETH[0.004000400000000],ETHW[0.004000400000000],SHIB[2700270.000000000000000],USD[0.445001800000000],USDT[21.5446052000000000] |
| 01267123 | USD[0.000000000199900] |
| 01267124 | BTC[0.000000037532000] |
| 01267126 | BTC[0.000000001059500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267130 | USD[0.0122824189512382],USDT[0.000000017651036] |
| 01267131 | BAO[1.000000000000000],BTC[0.000021600000000],KIN[3.000000000000000],USD[0.0000000049669629] |
| 01267135 | TRX[0.000003000000000],USDT[0.015417000000000],XRPBULL[2247.224700000000000] |
| 01267137 | USDT[0.0001024887791266] |
| 01267138 | BTC[0.000000075058600] |
| 01267139 | TRX[0.000002000000000],USDT[0.0000020307903750] |
| 01267141 | USD[30.000000000000000] |
| 01267142 | TRX[0.000004000000000],USD[-0.0003697867846165],USDT[0.0077612129884320],XRP[0.000000074181400] |
| 01267145 | DOGE[0.000000005113080],TRX[0.000082728937500],USD[-0.0000003897846527],USDT[0.000000895174323] |
| 01267146 | BTC[0.000000000019900] |
| 01267153 | BTC[0.000000021190900] |
| 01267155 | SOL[0.000000047030000] |
| 01267164 | FTT[0.018751430295620 0],USD[0.0035872546000000],USDT[0.000000000250000 0] |
| 01267165 | AMPL[0.000000005605847],BULL[0.000000007660000 0],ENS[0.000000010000000],ETH[0.000000094816708],FTT[0.000000047105173],LUNA2[0.0001368276456 00],LUNA2_LOCKED[0.0003192645064 00],LUNC[2.979450786000000 0],ROOK[0.0000000011000000],TRX[0.000025000000000],USD[-0.0000007290333057],USDT[-0.0000005463756602] |
| 01267172 | SOL[0.000000022809406] |
| 01267176 | BTC[0.000000083266000],TRX[0.000001000000000] |
| 01267178 | USDT[0.0027858935715 20] |
| 01267182 | BTC[0.000000093578221],USD[0.0000001240340968] |
| 01267185 | BTC[0.000000000200000] |
| 01267186 | BAO[5.000000000000000],BTC[0.000000076138402],DENT[1.000000000000000],DOGE[0.000000050170180],ETH[0.0000000 2000000 0],GBP[0.0001718938737 71],KIN[10.000000000000000],MKR[0.0000000040000 00],RSR[1.000000000000000],SOL[0.000000087961535],TRU[0.000000051100050],WAVES[0.0000000008660000 0] |
| 01267189 | TRX[0.000000000255748] |
| 01267195 | SOL[4.000000000000000],USD[2323.64696259500000 0] |
| 01267196 | BTC[0.000000000037400],TRX[0.000001000000000] |
| 01267198 | MBS[0.000000006510400],USD[0.0000000391909944] |
| 01267205 | BULL[0.1233141673000000],DOGE[0.1234455800000000],ETH[0.009062000000000],ETHW[0.009062000000000],MATIC[0.7600135637492100],MER[417.3607144200000000],USD[-0.2504118706973787],USDT[0.00000000921143 82] |
| 01267206 | BTC[0.000000000020000] |
| 01267216 | ETH[0.000000076000000],LUNA2[0.0008420736951000],LUNA2_LOCKED[0.0019648386220000],LUNC[183.3633200003585000],NFT (34935242173147090 8)[1],NFT (546438475360276090 0)[1],NFT (563342782591192274)[1],SOL[0.000000003657641],TRX[0.000000065068155],USD[0.1234306330492188],USDT[0.1526050449503557] |
| 01267218 | USDT[0.0000000039600] |
| 01267223 | LTC[0.000000065141899],RUNE[0.0000000020000000],SOL[0.000000041581100],SRM[0.000000010000000] |
| 01267224 | BTC[0.000000104335408],FTT[0.0005496662848321],LTC[0.000000006190780],TRX[0.000008000000000],USD[-0.0001269298180548],USDT[0.000000083036388] |
| 01267226 | BTC[0.000000094019800],TRX[0.000000003055925] |
| 01267228 | ATLAS[9.472600000000000],USD[0.0074541803600000],USDT[2.3599557631086880] |
| 01267231 | USD[0.0000002371608684],USDT[-0.000002034952938] |
| 01267232 | USDT[0.0000395600089100] |
| 01267238 | BNB[0.000000082026214],ETH[0.0014828070371328],GOG[0.000000073047565],KIN[0.000000036155887],NFT (332795843320566009)[1],NFT (415840292253537829)[1],NFT (471788194987172126)[1],NFT (529735231960373184)[1],SOL[-0.0000000039359367],USD[0.0000014039322879],USDT[0.0000007975404 2] |
| 01267241 | BTC[0.000000000019800] |
| 01267249 | TRX[0.000001000000000],USD[0.0256388674700000],USDT[0.0000000254054 52] |
| 01267252 | BTC[0.000000090351300],ETH[0.000000036348722],USDT[0.000000005670812 5] |
| 01267253 | ATLAS[100.000000000000000],POLIS[2.0000000000000 00],SOL[0.000000086126425],USD[0.1013619510000000],USDT[0.0000000141607553] |
| 01267256 | BNB[0.0057957500000000] |
| 01267257 | ETH[0.000000055142869],NFT (292833534858799766)[1],NFT (334802562554417868)[1],NFT (529372004583989111)[1],SOL[0.000000004329563 5],TRX[0.000190055750694],USD[0.0000062431897 871],USDT[0.0000000224429792] |
| 01267259 | ETH[0.000000536651 0],LUNA2[0.000566494288500 0],LUNA2_LOCKED[0.0013218200060000],LUNC[123.3553240000000000],NFT (366284856090144455)[1],NFT (495626542758439938)[1],NFT (573261778750516346)[1],TRX[0.000064007967 3284],USD[0.0235865311526457],USDT[799.8245105366862351] |
| 01267262 | DA[0.995999480000000 0],ETH[0.0306255715000000],ETHW[0.0100000000000 00],SOL[0.0345804900000000],TRX[0.000028000000000],USD[-0.0012689572879115],USDT[0.000010010278600 0] |
| 01267270 | BAO[1.000000000000000],BTC[0.0000000011246944],EUR[0.0000096623895969],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000000707921 0] |
| 01267276 | USD[0.0000000044643568],USDT[0.000000007434695 0] |
| 01267278 | AXS[0.0000000065000000],ETH[0.000000092817252],FTT[0.000000027447508],KIN[2.000000000000000],REEF[0.0000000074000000],SOL[0.0000000053020034],USD[0.0000164781423401],USDT[0.0000000113793900] |
| 01267279 | BTC[0.000000005962040 0] |
| 01267280 | USD[3.9816596913825186],USDT[0.00000009498266 6] |
| 01267284 | BTC[0.000000006981120 0] |
| 01267305 | USD[0.8609165600000000],USDT[1.0061690900000000] |
| 01267306 | BTC[0.000000072019800] |
| 01267307 | USD[25.000000000000000] |
| 01267312 | AVAX[0.9709809732319800],BTC[0.000000074367757],NFT (350451702866461886)[1],NFT (406303325771346255)[1],NFT (435032617044962700)[1],TRX[0.000000009487362],USDT[0.000000486477732] |
| 01267313 | BTC[0.000000066680002],ETH[0.000000005248000],TRX[0.000000000066109426] |
| 01267320 | BNB[0.000000134490630],ETH[0.000000008611900 0],LUNA2[0.0110142218600000],LUNA2_LOCKED[0.0256998510200000],MATIC[0.000000008113630 0],NFT (324741883909138274)[1],NFT (389090342306162442)[1],NFT (494974979129490196)[1],NFT (522618708739766237)[1],OMG[0.000000033511772 0],SOL[0.000000025810460],TRX[0.000001000020170 8],USD[0.0000001948731 33],USDT[0.0000000019685779] |
| 01267323 | TRX[-0.1693091611937921],USD[0.0053200543018880],USDT[0.0084876060683631] |
| 01267325 | FTT[0.000000017370400],USD[2.6478997200000000] |
| 01267326 | USD[0.0049178091049 17],USDT[0.0000000021397380] |
| 01267337 | BTC[0.000000000019900],NFT (500209937648736495)[1],TRX[0.0000020000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267340 | BTC[0.000000000910400] |
| 01267342 | BTC[0.000000060627030],ETH[0.000000046822500],USD[0.000000095443171] |
| 01267343 | USDT[0.000034666720499] |
| 01267345 | BTC[0.000000034092800] |
| 01267346 | ETH[-0.000000036623500],ETHW[1.244000000000000],FTT[25.061774970000000],LUNA2[0.004738737190000],LUNA2_LOCKED[0.011057053440000],LUNC[1031.870000000000000],NFT (4432684570715875 6)[1],NFT (490772209651546 79)[1],STARS[6.000000000000000],TRX[0.002371000000000],USD[0.030813075763390],USDT[13084.380485603820 0707] |
| 01267348 | SOL[0.000000050000000],USD[0.000000162370117],USDT[0.000000002614875] |
| 01267349 | ATLAS[1560.000000000000000],BTC[0.000000062000000],COPE[51.002700000000000],CRO[399.922400000000000],FTM[265.979100000000000],FTT[7.999780000000000],POLIS[24.696581600000000],RAY[53.234440720000000],SAND[8.000000000000000],SOL[1.598377330000000],SRM[14.295103950000000],SRM_LOCKED[0.246609330000000],UNB.800000000000000],USD[2.920473444700000],USDT[0.000000012902557 5] |
| 01267352 | EUR[0.000000023125656] |
| 01267356 | BLT[0.598800000000000],CLV[0.099960000000000],DYDX[0.095580000000000],SGD[0.000000004000000],USD[0.000004355574451] |
| 01267357 | BTC[0.000000000017600] |
| 01267371 | BTC[0.000000009207200] |
| 01267376 | ATLAS[3830.000000000000000],BTC[0.037200006346992 0],COMP[0.000000001400000],ETH[0.077000000000000],ETHW[0.077000000000000],FTT[25.498836000000000],GALA[810.000000000000000],LRC[10.000000000000000],LUNA2[0.931261563900000],LUNA2_LOCKED[2.172943649000000],MANA[64.996702000000000],PRISM[6070.000000000000000],SAND[27.000000000000000],SOL[3.165378850000000],TRX[37.000777000000000],USD[0.251792112133587 6],USDC[9848.220507780000000],USDT[1407.750000007682977] |
| 01267379 | MER[474.667500000000000],USD[23.483400000000000] |
| 01267380 | BTC[0.000000080059400] |
| 01267381 | BTC[0.000000038900000] |
| 01267382 | BTC[0.002637202884037 1],ETH[0.018000000000000],ETHW[0.018000000000000],FTT[0.014387025301749],SRM[0.008441800000000],SRM_LOCKED[0.008460050000000],SUSHI[1.008759270000000],TRX[0.000001000000000],USD[0.000087710560834 5],USDT[0.000242598196696] |
| 01267385 | NFT (4107927488174296 60)[1],TRX[0.000171000000000],USD[0.822508828188234 8],USDT[0.007737393026905 1] |
| 01267386 | TRX[0.000001000000000],USDT[0.000000009204508] |
| 01267387 | ALGO[919.947952900000000],BTC[0.000011160000000],ETH[6.305299681776000 0],FTT[58.562443616284106 0],LTC[0.002780890000000],REN[1620.308258240000000],USD[0.001643895121500 8],USDT[227.104079481675984 3],XRP[552.841226290000000] |
| 01267388 | BTC[0.000000004019900] |
| 01267389 | ADABULL[0.000092080000000],BEAR[47.400000000000000],BNB[0.008919000000000],USD[3.269677150750000 0],USDT[0.005207507500000 0],XRPBULL[9.787000000000000] |
| 01267393 | TRX[0.000000008302365 0] |
| 01267394 | ATOMBULL[10000.000000000000000],BALBULL[172965.400000000000000],BCHBULL[190963 4.000000000000000],BSVBULL[19996000.000000000000000],COMPBULL[2999400.000000000000000],EOSBULL[12897420.000000000000000],ETHBULL[11.579684000000000],LINKBULL[11997 6.000000000000000],LTCBULL[199960.000000000000000],USD[0.186233186000000],USDT[0.006767282000000 0] |
| 01267396 | BNB[0.000000009611214],BTC[0.000000004699178 4],TRX[0.013711006329000 0],USD[0.000000056304048],USDT[0.000005759465584 9] |
| 01267401 | ALTBULL[0.007101500000000 0],BULLSHIT[0.000645510000000 0],DEFIBULL[0.001359000000000],DOGEBULL[0.000039310000000],DRGNBULL[0.003753900000000],EOSBULL[89.828000000000000],MIDBULL[0.000078480000000 0],OKBBULL[0.002656000000000],PRIVBULL[0.001059500000000],SXPBULL[4.318000000000000 0],TRX[0.000001000000000],TRXBULL[0.741400000000000],USD[0.000000117752924],USDT[0.38318907038666 5] |
| 01267403 | USD[25.000000000000000] |
| 01267412 | USDT[0.000166139309 9149] |
| 01267415 | CQT[0.045440000000000 0],TRX[0.000001000000000],USD[0.001242304359156 5],USDT[0.000000007052776 0] |
| 01267419 | TRX[0.000001000000000] |
| 01267420 | USD[0.006223197875000] |
| 01267421 | STEP[13.601360000000000],USD[0.077655360000000 0],USDT[0.000000008993881 6] |
| 01267422 | BTC[0.000000040000000],TRX[0.000001000000000] |
| 01267425 | BTC[0.000000039727200],TRX[0.000001000000000] |
| 01267427 | BTC[0.000000037273877],ETH[0.000000002002038 4],TRX[0.000000043185681] |
| 01267428 | BTC[0.000000090240000],TRX[0.000000035680447],USDT[0.000283461015806 1],WRX[0.170000000000000] |
| 01267438 | SHIB[81587.377083000000000],USD[0.000000021705638],USDT[0.000000057519389] |
| 01267439 | USD[0.678858880000000] |
| 01267441 | BNB[0.000000010000000],BTC[0.000000370000000],ETH[0.000000100000000],FTT[0.000532730653884 7],RUNE[0.000000006754987 6],SOL[0.000000010000000],USD[-0.000360559187339 3],USDT[-0.000000000104703 92] |
| 01267443 | BNB[0.000000009630316],BTC[0.000000003059700],LTC[0.000000096576249],TRX[0.000002000000000] |
| 01267446 | TRX[0.000001000000000] |
| 01267451 | USD[10.950051740375000 0],XRP[12.535167000000000] |
| 01267452 | FTT[0.001516883895140 0],USD[0.073404408500000 0],USDT[0.000000006750000 0] |
| 01267453 | TRX[0.000006000000000],USD[6.539649934650000 0],USDT[0.000000006111115 0] |
| 01267457 | USD[0.000000889425791167] |
| 01267458 | USD[0.000000084925000] |
| 01267461 | BTC[0.000000076284112],ETH[0.000000003691 4575] |
| 01267463 | BTC[0.000000000020000],ETH[0.000000078815800],SOL[0.000000008945468] |
| 01267466 | BTC[0.006463171212401 6],ETH[0.036000000000000],ETHW[0.003000000000000],FTT[0.378608230889943 3],SOL[0.110000000000000],TRX[0.000000080266302],USD[0.506673896925236 1],USDT[0.000000006000000 0] |
| 01267468 | SOL[0.000000018137000] |
| 01267469 | BTC[0.000000055800] |
| 01267471 | ETH[0.001500000000000],ETHW[0.001500000000000],USD[-0.453182940000000 0] |
| 01267472 | MER[0.957300000000000],USD[0.048660280000000 0] |
| 01267473 | TRX[0.000002000000000] |
| 01267476 | 1INCH[2.518582160000000],AAPL[0.000671800000000],AKRO[94.574657060000000],ATLAS[59.258536250000000],BAO[46.000000000000000],BAT[8.921777110000000],BNB[0.012278830000000],CHZ[19.155986780000000],DENT[5.000000000000000],FTT[0.172754470000000],GRT[10.491293960000000],KIN[40.000000000000000],LINK[0.000000000000000],LRC[28.052813000000000],MATIC[5.858167940000000],REEF[329.354061700000000],RSR[1.000000000000000],RUNE[0.813463060000000],SHIB[171529.686961950000000],SOL[0.038244540000000],TRX[97.391644920000000],TULIP[0.078561140000000],UBXT[1.000000000000000],USD[0.014250423804 9493],USDT[0.000000060606307 0],WRX[41.880448000000000],XRP[3.004923590000000] |
| 01267478 | USD[3.361294120429 2837],USDT[0.000000092140933] |
| 01267479 | BTC[0.000000020000000],TRX[0.000001000000000] |
| 01267480 | BTC[0.000000008411885 3],ETH[0.011095363000000 0],LUNC[498.000000000000000],NFT (32345239607825475 7)[1],NFT (33516723096143457 2)[1],NFT (43661824086418705 3)[1],SOL[0.000793290000000],USDT[9.710029338489710 7] |
| 01267482 | BTC[0.000000000019600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267485 | BTC[0.0000950000000000],ETH[0.0000000070345900],USD[0.1113835677770000] |
| 01267486 | TRX[0.0000020000000000] |
| 01267489 | BTC[0.0000005332000000],TRX[0.0000010000000000] |
| 01267490 | BTC[0.0000000053320000] |
| 01267491 | USD[0.0593913312246312],USDT[-0.0000000033265715] |
| 01267492 | TRX[0.0003380000000000],USDT[0.0165550000000000] |
| 01267493 | TONCOIN[2.0000000000000000] |
| 01267494 | SOL[0.0000000093279969],TRX[1.2031710000000000],USD[0.0000000009623739] |
| 01267496 | BTC[0.0000086149100] |
| 01267498 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000035663039],KIN[3.0000000000000000],SHIB[0.0000000059200000],USDT[0.0000000031821485] |
| 01267499 | FTT[0.0000781575093633],USD[0.0567465762265105],USDT[0.0000000090758228] |
| 01267500 | AKRO[9.5689887684275751],ETH[0.0000000036370000],USD[0.0000048415974384] |
| 01267501 | CEL[0.0427000000000000],USD[0.7367015212500000],XRP[-6.0928887636777472] |
| 01267503 | BTC[0.0000000045000000],TRX[0.0000010000000000] |
| 01267505 | ETH[0.2021893200000000],ETHW[0.2021893200000000],FTT[12357.4120800000000000],IMX[0.0955555400000000],MNGO[2959.4300000000000000],SOL[-0.0942298486602520],TRX[0.0015640000000000],USD[25.2922157132938686],USDT[304.3739778389320402] |
| 01267507 | TRX[0.0000010000000000],USD[32.8169694372525000],USDT[0.0000000059949640] |
| 01267511 | USD[0.0000034041682888] |
| 01267512 | BTC[0.0000000044062754],EUR[0.0000000095820078],FTM[0.0000000043415900],FTT[1.0000000007038724],LINK[12.9955000000000000],STARS[0.0000000154344012],USD[0.0000003338033140],USDC[252.4069481900000000],USDT[0.0000002447972] |
| 01267515 | BTC[0.0000097000600],TRX[0.0000010000000000] |
| 01267517 | BTC[0.0000000000019900] |
| 01267521 | BTC[0.0000000039400],TRX[0.0000000003842672] |
| 01267523 | BTC[0.0000000070000000],TRX[0.0000010000000000] |
| 01267524 | MER[0.3777450000000000],TRX[0.0000020000000000],USD[1.4787381702850000],USDT[0.0027800000000000] |
| 01267525 | ADABULL[0.0069894300000000],USD[1.6392584885500780],VETBULL[8.2342320000000000] |
| 01267526 | BTC[0.0000088388800] |
| 01267529 | BAO[1.0000000000000000],DOGE[81.5305438098668800],SHIB[3070167.9403956586020000],TRX[1.0000000000000000] |
| 01267535 | LOOKS[0.9982000000000000],USD[0.0471850625416449],USDT[0.0000000070788970] |
| 01267536 | ATLAS[1879.7247789300000000],IMX[7.8682555649692114],KIN[10000.0000000000000000],MBS[132.9734000000000000],USD[0.3569980414641684] |
| 01267537 | BTC[0.0000001000000000],LINK[0.0874980000000000],SOL[81.3370385300000000],USD[0.0000004663856239] |
| 01267540 | BTC[0.0000000068997500],TRX[0.0000000023591058] |
| 01267543 | BTC[0.0000000404000000] |
| 01267544 | BTC[0.0000000404000000],LTC[0.0000000100000000],LUNA2[0.0000000354351568],LUNA2_LOCKED[0.0000000826820326],LUNC[0.0077160800000000],NFT (456814053446165513)[1],NFT (574303439062538382)[1],SOL[17.4258792200000000],USD[-0.0000001258947555],USDT[0.0003412200000000],XRP[3.8808067300000000] |
| 01267547 | TRX[0.0000010000000000] |
| 01267550 | BTC[0.0274000076000000],BULL[0.0000000080000000],EUR[0.0700000000000000],FTT[2.2006181397014488],LUNA2[0.0011865786530000],LUNA2_LOCKED[0.0027686835250000],LUNC[258.3800000000000000],MOB[3.0000000000000000],SOL[0.0799840000000000],USD[0.5260959738753654] |
| 01267552 | BTC[0.0000000044020000],TRX[0.0000020000000000] |
| 01267553 | BTC[0.0000000408000000] |
| 01267554 | BTC[0.0000000073140000] |
| 01267555 | USD[0.0682348300000000] |
| 01267562 | ETH[0.0000000039406376],MATIC[0.0471533800000000],TRX[0.0000020000000000],USD[0.2598134860966973],USDT[0.0000000059056840] |
| 01267563 | TRX[0.1792020000000000],USD[0.0000001064052590],USDT[0.0000000010530752] |
| 01267566 | TRX[0.0000010000000000],USDT[1785.0000000000000000] |
| 01267570 | FTT[0.0000000592886640],HT[0.0000000002000000],LEO[0.0000000003020000],LTC[0.0000000926157022],SOL[0.0000000036351590],USDT[0.0000010151202598] |
| 01267571 | 1INCH[0.0000056471545800],AAVE[2.0000000010000000],BAND[0.0000070810000000],BTC[0.0219894145500424],CRO[0.0000644000000000],ETH[0.1788288539083300],FTT[8.5566873600000000],OKB[0.0001196000000000],POLIS[0.0007787300000000],REEF[0.0003500000000000],SAND[0.0000972000000000],SNX[0.2000000000000000],SRM[15.4243907700000000],SRM_LOCKED[0.2915774300000000],SUSHI[0.0080826100000000],TRX[0.0000000190265441],USD[328.7120125271592866],USDT[1761.2272552755524906] |
| 01267573 | BTC[0.0000001886900] |
| 01267574 | BTC[0.0000000454000000],TRX[0.0045480000000000] |
| 01267578 | BIT[0.6920000000000000],BTC[-2.0003991213105349],EDEN[161.4000000000000000],ETH[0.0008511669781100],ETHW[0.0008511669781100],FTT[0.0475000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[57478.0089289138443283],USDT[0.0000000047205000] |
| 01267580 | BTC[-7.8295361700000000],POLIS[0.0781200000000000],USD[0.4790358660000000] |
| 01267581 | BNB[0.0332486700000000],MER[11.9920200000000000],USD[0.4790358660000000] |
| 01267582 | BTC[0.0000000096165858] |
| 01267585 | ADABULL[1.0617982200000000],ASDBULL[6.0845720000000000],ATOMBULL[28.9807150000000000],BALBULL[24.1804490000000000],BCHBULL[61.9587700000000000],BNBBULL[0.0000850020000000],BULL[0.0000739850000000],DOGEBULL[0.0077742100000000],EOSBULL[1738.3574500000000000],ETHBEAR[699867.0000000000000000],ETHBULL[3.5744652990000000],FTT[0.0986320000000000],KNCBULL[2.9763757500000000],LINK[0.0000000721000000],LINKBULL[1.8767282000000000],LTCBULL[24.8834415000000000],MATIC[0.0000000801630500],MATICBULL[7.9333890000000000],PSYJ[2.0000000000000000],SHIB[99933.5000000000000000],SLRS[13.9906900000000000],SUSHIBULL[1399.0690000000000000],SXPBULL[19.5345000000000000],TRX[0.0000020000000000],USD[0.0351788416390210],USDT[0.0000000289927567],VETBULL[3.2678254500000000],XLMBULL[2.0886101500000000],XTZBULL[28.5809810000000000],ZECBULL[2.5083308500000000] |
| 01267586 | BTC[0.0000000000019700] |
| 01267587 | TRX[0.0000020000000000],USDT[0.0003290130813382] |
| 01267592 | BTC[0.0000000043890000] |
| 01267598 | USDT[0.0001610068484604] |
| 01267599 | BTC[0.0000000084447000],TRX[0.0000010000000000] |
| 01267600 | APE[0.1988400000000000],ASD[0.0899200000000000],BLT[0.9442000000000000],CEL[0.2808600000000000],CHZ[9.9500000000000000],DOGEBEAR2021[0.1859000000000000],DOT[0.0998200000000000],EUR[0.0009132400000000],FIDA[0.9686000000000000],GMT[1.9684000000000000],GST[0.0566400000000000],KIN[9820.0000000000000000],MATIC[3.5800000000000000],MEDIA[0.0353820000000000],MSOL[0.0098300000000000],NEAR[0.0971400000000000],ORCA[0.9892000000000000],REEF[7.4660000000000000],SQD[0.0499600000000000],STARS[0.8994000000000000],USD[51.5142953950987934],USO[0.0099140000000000],VGX[0.9836000000000000],XPLA[9.9720000000000000] |
| 01267601 | ATLAS[0.0000000471707],BCH[0.0000000715549401],BRZ[0.2317671044104146],BTC[0.0000000466738712],CHZ[0.0000000120646478],DFL[0.0302839300000000],DOGE[0.0000004075359],ENS[0.0000000273115621],ETH[0.0000002572965274],ETHW[0.0000002572965274],FTT[0.0000000631400000],GALA[0.0000000318908761],HUM[0.0000000535271484],KIN[0.0000000032034156],KSHIB[0.0000000032671262],LTC[0.0000000099880000],MANA[0.0278794784011068],MTA[0.0000000051229529],RUNE[0.0000000061918014],SAND[0.0129179433221814],SHIB[1136.5077417047384895],SOL[0.0003722309717530],SPELL[0.0000000080874110],USD[0.0079090666216944],XRP[0.0000000005294492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267602 | BTC[0.0000000185000000],ETHBULL[0.0000000020000000],USD[0.0047875258790884] |
| 01267603 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01267605 | USD[1124.0842858049000000000000000000],USDT[0.0000000038120950] |
| 01267607 | TRX[0.0000900000000000] |
| 01267608 | BTC[0.0000000016596300] |
| 01267610 | TRX[0.0000020000000000] |
| 01267613 | TRX[0.0000100000000000] |
| 01267615 | CONV[1860.1860000000000000],DOGE[257.8194000000000000],FTT[1.0001000000000000],MER[182.9703000000000000],TRX[0.0000030000000000],USD[0.4000478800000000] |
| 01267618 | BTC[0.0000004301750] |
| 01267619 | BTC[0.0000000068067993],TRX[0.0000000075891840],USD[0.0000000096316476] |
| 01267622 | BTC[0.0000023260000] |
| 01267623 | BTC[0.0000000045360000] |
| 01267624 | BTC[0.0000000096000],TRX[0.0000100000000000] |
| 01267627 | BNBBEAR[26808710.0000000000000000],BTC[-0.0000000023558743],ETH[0.0000194288004533],ETHW[0.0000194303555249],USD[-0.0004284565627330],USDT[0.0000000032953782] |
| 01267628 | USD[1566.5035561850000000] |
| 01267630 | SOL[0.0000000086136400],USDT[0.0000000000001134] |
| 01267632 | BTC[0.0000000096424269],ETH[0.0000000030735968] |
| 01267633 | USDT[0.0002601007696235] |
| 01267634 | BTC[0.0000000000079600],TRX[0.0000020000000000] |
| 01267636 | BTC[0.0000000080440000],USD[27.0627483040000000] |
| 01267638 | BTC[0.0000000027627662],ETH[0.0000000028558532],MATIC[0.0000001627597600],SOL[0.0000000092000000],TRX[0.0000280000000000],USDT[0.0000000060078664] |
| 01267641 | AKRO[1.0000000000000000],ETH[0.1094622800000000],ETHW[0.1094622800000000],GBP[0.0000182702606288] |
| 01267646 | BTC[0.0000000098925977],ETH[0.0000000078645859],TRX[0.0000000083562779] |
| 01267648 | BTC[0.0000000000019900],TRX[0.0000030000000000] |
| 01267649 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000008500000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000091965935],FIDA[2.0208567500000000],GRT[1.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SLND[0.0085676200000000],SOL[0.0005872700000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0045663892318723],USDT[0.0000000094132602] |
| 01267650 | TRX[0.0000001356848] |
| 01267652 | AKRO[0.0000000017258415],BTC[0.0000000047737025],CHR[0.0000000021929220],DMG[0.0000000015000000],DOGE[0.0000000021424],ETH[0.0000000031400747],JST[0.0004527500000000],KSHIB[0.0006340685800000],KSOS[0.0077075289204400],LINA[0.0000000001363652],LTC[0.0000000180000000],LUNA2[0.0232283566200000],LUNA2_LOCKED[0.0541994987900000],LUNC[0.0000000059591995],MANA[0.0021174000000000],MATIC[0.0000008415000000],MBS[0.0001910000000000],MER[0.0000000022760000],PEOPLE[0.0000000043470000],SAND[0.0000000094210930],SHIB[0.401750413000000],SNX[0.0044371068998840],SOL[0.0000061900000000],SOS[0.0000000033458580],SPELL[0.0000000011298712],USD[0.0000000310335981],USTC[0.0000000082325925] |
| 01267653 | ETH[0.0000000023379486],SOL[0.0000000016553210] |
| 01267654 | BTC[0.0000000000058800] |
| 01267656 | BTC[0.0000000200000],TRX[0.0000000530320614],USDT[0.0001217945475250] |
| 01267659 | ATLAS[2349.5535000000000000],AURY[18.0000000000000000],CRO[9.9981000000000000],ETHW[8.1714471300000000],MER[22.0022000000000000],USD[0.0774871900000000] |
| 01267661 | BTC[0.0000000000059700] |
| 01267663 | TRX[0.0000040000000000],USD[-0.1238897332802905],USDT[0.8067743700000000] |
| 01267669 | ETH[0.0000000055787710],ETHHALF[0.0000000060000000],USD[0.0000136960996648] |
| 01267673 | USD[0.2749301757015637],USDT[0.0000000033275518] |
| 01267675 | TRX[0.0000000059700],TRX[0.0000020000000000] |
| 01267678 | USDT[0.5851699000000000] |
| 01267679 | ETH[0.0000000050000000],FTT[0.0000000032462361],TRX[0.0007910000000000],USD[0.0000000116122360],USDT[0.0000000087352436] |
| 01267684 | BTC[0.0000000008005970],TRX[0.0000010000000000] |
| 01267686 | BNB[0.0000000011904800],BTC[20.0000000051601300],MANA[0.0000000071000000],MATIC[0.0000000009471000],OMG[0.0000000098751752],SAND[0.0000000094210930],TRX[0.0000000058093696],USD[0.0000000046878291],USDT[0.0000000042793298] |
| 01267687 | BTC[0.0000000087072900],SOL[0.0000000061348000],TRX[0.0000020000000000],USDT[0.0000000024668769] |
| 01267688 | BTC[0.0000000000059700] |
| 01267689 | BTC[0.0000000000053700],TRX[0.0000000088892088] |
| 01267697 | BTC[0.0000004493918886],ETH[0.0000000093113120],TRX[0.0000010000000000],USD[-0.0001409691011945],WRX[0.0079398834091868] |
| 01267698 | MER[73.3079577027783769] |
| 01267699 | BNB[0.0000000073140000] |
| 01267702 | ETH[0.0000000048207126],TRX[0.0000070000000000],USDT[1.1790790000000000] |
| 01267703 | BTC[0.0000000076384377],EUR[325.3638831827626906] |
| 01267704 | BTC[0.0000000051200000],TRX[0.0000020000000000] |
| 01267706 | BUSD[25.2000000000000000],ETH[0.0000000017065900],SOL[0.0000000082227700],TRX[0.0047611633600000],USD[0.1819819813151980],USDT[0.0249126469732158] |
| 01267708 | USDT[244.9706219900000000] |
| 01267709 | FTT[0.0000004381960],USD[0.0000000053378038],USDT[0.0000000087269821] |
| 01267711 | BTC[0.0000000090743200],TRX[0.0000010000000000] |
| 01267712 | BTC[0.0000000004520450],TRX[0.0000010000000000] |
| 01267714 | BTC[0.0000895262970000],FTT[4.5000000000000000],USD[-0.0525917456227460] |
| 01267716 | MER[132.7695674675000000] |
| 01267717 | 1INCH[0.0000000055032400],AXS[132.8016961430874900],BNB[9.6083044161813300],BTC[0.0000000048970000],ETH[12.5382626993762000],ETHW[12.4695461960934700],FTT[29.6886879394426265],RAY[366.6992432982976900],SHIB[52700000.0000000000000000],SOL[104.7982261219288300],SXP[88.6956099198457000],TRX[0.0367203332141400],USD[867.1840782809358280000000000000],USDT[0.5003355988703351],XRP[0.0000000509653100] |
| 01267718 | ATOMBULL[0.9904000000000000],BALBULL[1.0000000000000000],ETHBEAR[599140.0000000000000000],LTCBEAR[8.5980000000000000],LTCBULL[0.8206000000000000],MATICBULL[0.0898400000000000],SXPBULL[9.8060000000000000],USD[0.0142293434164740],USDT[0.0679368319797384],XLMBULL[0.0958400000000000],XRP[0.7000000000000000],XRPBULL[2807.5220000000000000] |
| 01267719 | MER[0.8284300000000000],TRX[0.0000010000000000],USD[0.0845697525000000],USDT[0.0000000051055991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267726 | ETHBULL[0.000000005000000000],FTT[0.003100200000000000],TRX[0.000005000000000],USD[0.215675501095290 1],USDT[0.000000008186901 4] |
| 01267732 | ADABEAR[998860.0000000000000000],BNB[0.000000010000000],COPE[0.191916300000000000],CQT[0.415655000000000001],FTT[6.486400473058868],SNY[0.739388000000000000],STEP[0.036080000000000000],TRX[0.427181000000000000],USD[836.310052715869306500000000000],USDT[0.0036000076636011] |
| 01267735 | BTC[0.000000000000080000],ETH[0.000423620000000000],USD[0.239738777516 3626] |
| 01267737 | MATICBEAR2021[0.086867500000000000],TRX[0.0000000085803484],USD[0.0046990493670500] |
| 01267738 | MATIC[0.000000000700000],SHIB[3999200.00000000000000000],SOL[0.0098460000000000000],USD[-46.8452694537050977],USDT[61.2761870700000000] |
| 01267739 | TRX[0.000001000000000],USD[0.00018339519889 48] |
| 01267741 | BTC[0.000000016687700],TRX[0.000002000000000] |
| 01267748 | STEP[0.065412900000000000],TRX[0.000005000000000],USD[-5.0603516756919389],USDT[5.8274850422106730] |
| 01267755 | KIN[15000.0000000000000000] |
| 01267758 | FTT[1.998600000000000000],SRM[9.993000000000000000],USD[212.1885919868000000000000000] |
| 01267760 | BTC[0.000000049960000] |
| 01267761 | TRX[0.000022000000000],USDT[5.000000000000000] |
| 01267762 | TRX[0.000005000000000],USDT[0.0000000089441891] |
| 01267765 | TRX[0.000010000000000],USDT[0.0000002318474412] |
| 01267768 | ETH[0.019878970000000000],ETHW[0.019878970000000000],USD[112.8043614823219197],USDT[93.4844343809584490] |
| 01267769 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.002510303843097 4],CRO[27.479394057268000],DENT[1.000000000000000],DOGE[0.000000092229175],EUR[0.021560424312661 2],GRT[0.000000005666376 2],KIN[4.000000000000000],NFT (499709134772831526)[1],NFT (571140823281307676)[1],RSR[705.919564610000000000],SHIB[0.000000000000000001],SLP[4.1668980800000000000],TRX[0.000000000000000000],USD[0.0004568614446130] |
| 01267771 | CEL[408.575240009660900],SNX[8.507363542187320 0],USD[0.000000001 41100189],USDT[0.000000011282571 0],XRP[639.372337790000000 0] |
| 01267774 | ADABEAR[2055830.252312860000000000],BNB[0.000000075917478],BTC[0.000000299000000000],ETH[0.000000007767600],SUSHBEAR[15053.763440860000000000],SXPBEAR[174216.027874560000000000],THETABEAR[471698.113207540000000000],TRX[0.000006000000000000],USD[-0.14105445954320701],USDT[0.000000000000000020],XLM[0.000000000025700000000],XRP[0.340709400000000000] |
| 01267775 | HT[0.000000004280000],SOL[0.000000006989300],TRX[0.000000009128140],USDT[0.0000000029045000] |
| 01267776 | EUR[0.007739660000000000],FTT[0.485548782919004 8],USD[3.7263239868142646] |
| 01267778 | DFL[130.000000000000000000],ETH[0.000000024918103],FTT[0.000000005005200],LUNA2[0.000092306799810 0],LUNA2_LOCKED[0.000215382539000],LUNC[20.100000000000000000],USD[-0.0081209979846490],USDT[0.010000074807307] |
| 01267779 | ATLAS[321.975145137393280 0],MBS[1017.000000000000000],STARS[0.000000005265480 00],USD[0.0211394050000000] |
| 01267780 | TRX[0.000003000000000] |
| 01267782 | BNB[0.000000100000000],NFT (289222606356505893)[1],NFT (405586993660480427)[1],NFT (420957224336095564)[1],TRX[0.007780040691500],USDT[0.000000119165028 9] |
| 01267785 | DOGE[0.003300000000000],MATIC[0.011000000000000000],TRX[0.000010000000000],USD[2.2239271780275000],USDT[0.0000000171352696] |
| 01267786 | BTC[0.000000003059300],TRX[0.000000070351359] |
| 01267788 | BTC[0.0000000000058400] |
| 01267792 | USDT[0.0000000032200000] |
| 01267793 | AAPL[0.0000000001253201],AAVE[0.000000004531079],AMZN[0.030922560000000000],AMZNPRE[-0.0000000018744491],ARKK[0.122571745835380 0],BNB[0.000000088375414],BTC[0.005255936274 1869],DOGE[0.245896342530330 0],ETH[0.005955188294856 2],ETHW[0.005886732966035 4],EUR[0.057344320000000 00],FB[0.000000000280085],FTT[20.097115638153393 9],GOOGL[0.036648900000000 0],GOOGLPRE[-0.0000000048404100],LUNA[0.005503336329000 0],LUNA2_LOCKED[0.0167445143000 00],NEAR[0.056156050000000000],NVDA[0.142569000876340 0],NVDA_PRE[-0.000000000766000 0],PYPL[0.1108316233607300 0],RAY[38.92884734000000 00],SOL[0.009825923323848 6],SPY[0.100658989086389 6],SRM[28.781196720000000 00],SRM_LOCKED[0.624966930000000000],STG[69.152902860000000000],TRX[0.000471359820306 6],TSLA[0.002789970000000],TSLAPRE[-0.0000000013603200],TSMI[0.000512317994753 2],UNI[44.039835161150006 8],USDI-113.29610708002443 7],USDT[0.005414001311661 9],USTC[0.0000000043336400 0],XRP[34.405399803939001 0] |
| 01267798 | TRX[0.000002000000000] |
| 01267799 | BTC[0.000000001010740 0] |
| 01267806 | KIN[1184091.2229183007161619] |
| 01267806 | BTC[0.000000004010700] |
| 01267807 | BTC[0.000000000078100],ETH[0.000000079216875],SOL[0.000000002556780 0],TRX[0.000010035206650] |
| 01267808 | BTC[0.000003430720],ETH[0.000000067178066],TRX[0.0023310000000000] |
| 01267813 | BNB[0.000000372208 00],BTC[0.0000000000000] |
| 01267814 | TRX[0.000050000000000] |
| 01267815 | ADABULL[3.0673865200000000],ALGOBULL[8270000.000000000000000],ASDBULL[1461.308860000000000],ATOMBULL[84110.000000000000000],BULL[0.0410200000000000],DEFIBULL[22.100000000000000],ETHBULL[0.574800000000000000],GRTBULL[4485.653400000000000],LINKBULL[447.500000000000000],MATICBULL[280.700000000000000000],THETABULL[85.510000000000000000],TRX[0.000014262836645 84],USD[40.141879115400000000000000000],USDT[0.0000142628364584],VETBULL[6253.584720000000000],XLMBULL[423.000000000000000000] |
| 01267817 | ETH[0.000698610000000000],ETHW[0.000698610000000000],LUNA2[0.000112124565500],LUNA2_LOCKED[0.0002616239861000],LUNC[24.415360200000000],TRX[0.000777000000000000],USD[0.0209496894483742],USDT[3.5902396586217756] |
| 01267819 | BTC[0.000000067370000],CEL[0.072300000000000] |
| 01267820 | ADABULL[0.0061306000000000],ATOMBULL[4379126.000000000000000],BNB[0.000000098465287],DOGEBULL[0.007286000000000000],ETH[0.000000005000000000],HTBULL[0.171420000000000000],LINKBULL[404000.000000000000000],MATICBEAR2021[21.140000000000000000],TRX[0.000024000000000],USD[0.0934295896237240],USDT[0.0000001915173641,XRPBULL[1709688.000000000000000],XTZBEAR[78840.00000000000000000],XTZBULL[329500.0000000000000000] |
| 01267822 | BTC[0.000000032590512],TRX[0.000000089872800] |
| 01267824 | BTC[0.000000020020000],TRX[0.000002000000000] |
| 01267825 | CRO[1000.000000000000000],ETH[0.0004999176625516],ETHW[1.950481800000000],RAMP[5999.639000000000000],RUNE[0.093682500000000],USD[3.7926040664612 50],USDT[0.0095356000000000] |
| 01267826 | 1INCH[0.000000003583351],BTC[0.000063045423221],BULL[0.000000000350282],EUR[0.000000001927400],FRONT[0.913360000000000],GODS[0.0293100000000000],IMX[0.089569000000000],KIN[9880.300000000000000],LUNA2[0.0014243526360000],LUNA2_LOCKED[0.0033234894850000],PAXG[0.000001073000000],ROCK[0.005483750000000],UNI[0.000000046082000],USDI0.533104603728027],USDT[1.836752700621917 1],USTC[0.201624000000000] |
| 01267829 | TRX[0.000003000000000],USDT[0.000000000000000] |
| 01267831 | ENS[0.007997400000000000],LUNA2[0.7394526478000000],LUNA2_LOCKED[1.7253895110000000],USD[0.0185316492950313],USDT[0.000000006377388] |
| 01267832 | BTC[0.000000020036000] |
| 01267834 | BTC[0.000000088474800] |
| 01267835 | BTC[0.000000023552394],ETH[0.000000065327120],TRX[0.000010008392960] |
| 01267837 | BTC[0.0000000300000000] |
| 01267838 | BTC[0.000000100000000],DENT[1.000000000000000],EUR[0.0000000051668311],FTT[0.0000000021270705],SRM[0.0005143700000000],SRM_LOCKED[0.063678270000000],USD[0.0000004050500057],USDT[0.0000000251837522] |
| 01267839 | ALGO[0.001489000000000],BTC[0.000000035499322 3],SOL[0.000000007172854 2],TRX[0.001327943954500 85] |
| 01267843 | APT[0.0453003466478617],ATOM[0.005643081008740 8],AVAX[0.00000006133336 1],BNB[0.0001163037959722],ETH[0.0000277791890148],ETHW[0.0664482281611550],HKD[0.1388594900000000 0],LUNA2[0.0082369304730000],LUNA2_LOCKED[0.0192195044400000],MATIC[0.0000000096378578],SOL[0.0000000472249959],STG[0.8800162300000000],TRX[0.0031990000000000000],USD[0.0000000069871633],USDT[0.0050560416828528],USTC[1.165977321959408 2] |
| 01267845 | BTC[0.0000000050019900],TRX[0.000000100000000] |
| 01267847 | BTC[0.0000000033440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267848 | NFT (2922734085816627081){1],SOL[0.0000000054166600] |
| 01267854 | TRX[0.0000010000000000],USD[0.0000000128007246],USDT[0.0000000050366952] |
| 01267855 | BTC[0.0000000000019900] |
| 01267857 | USD[15.3324795878050000] |
| 01267859 | BTC[0.0000000056038700],TRX[0.0000000079659530],USDT[0.0000012304460010] |
| 01267860 | USD[2.5436080057080000],USDT[0.0000000039968000] |
| 01267865 | BTC[0.0000000000019600],NFT (3480763371579583501){1],NFT (4233102174856153131){1],NFT (490765911313295951){1] |
| 01267870 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01267874 | BTC[0.0000000741129400] |
| 01267876 | BTC[0.0000000052190793],ETH[0.0000000041082500],TRX[0.0000010014530871],USDT[0.0000000051129100] |
| 01267878 | NFT (3370741928945243613){1],NFT (3371904588088224661){1],NFT (5493539400748339901){1],TRX[0.0000160000000000],USD[0.0000000038721907],USDT[0.0000000036116712] |
| 01267879 | BTC[0.0000000000020000],TRX[0.0000040000000000] |
| 01267884 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01267887 | BTC[0.0000000000060000],TRX[0.0000010000000000] |
| 01267890 | BTC[0.0000000010951200] |
| 01267891 | BTC[0.0000000076133920],SOL[0.0000000069072432],TRX[0.0000000043124532],USD[0.0000000089654658],USDT[0.0000000077343776] |
| 01267892 | TRX[0.5663020000000000],USDT[0.3196278672500000] |
| 01267893 | BNB[0.0000000070373611],FIDA[0.0000000022843889],KIN[1.0000000000000000],LINA[0.0000000045829883],SHIB[187.5489643600000000] |
| 01267895 | TRX[0.0000000200000000],USDT[29.0000000000000000] |
| 01267896 | FTT[9852.1939220100000000],SOL[200.7581101600000000],SRM[56588.3427601000000000],SRM_LOCKED[2370.2409114500000000],USD[21567.8748313492937500] |
| 01267899 | TRX[0.0000350000000000] |
| 01267900 | USD[28.4506599954202650000000000] |
| 01267903 | SOL[0.0000000035529112],TRX[0.0002530000000000],USD[-0.0002197718397918],USDT[0.0000000245662649],XRP[0.0056995000000000] |
| 01267906 | ETH[0.0115977500000000],ETHW[0.0115977500000000],USD[0.0000010844355050] |
| 01267908 | BTC[0.0000000040060000] |
| 01267909 | BTC[0.0000000088040000] |
| 01267910 | FTT[155.0000000000000000],USDT[500.0000000000000000] |
| 01267911 | ATLAS[3000.0000000000000000],PERP[135.3000000000000000],SOL[0.0029542800000000],TRX[0.0000060000000000],USD[0.0002191157350000] |
| 01267912 | BTC[0.0005000083973216],ETH[0.0000000042680826],FIDA[0.0000000002691063],FTT[0.0000000100000000],SOL[0.0000000096971272],SRM[0.0000000024007158],STEP[0.0000000066431470],SUSHI[0.0000000051432904],USD[0.7635439164690798] |
| 01267913 | USDT[0.0003228423472780] |
| 01267916 | DAI[0.0000000028840000],ETH[0.0000000012728500],LTC[0.0000000068182100],USDT[0.0000000052506900] |
| 01267917 | BTC[0.0000000043858120],TRX[0.0000000054719656],USD[0.0000000036734708] |
| 01267918 | NFT (3586204928290484981){1],SOL[13.5000000000000000],TRX[0.0000040000000000],USD[8.9623761600000000],USDT[0.0000000052548661] |
| 01267919 | LUNA2[0.0010773475210000],LUNA2_LOCKED[0.0025138108830000],LUNC[234.5946910000000000],TRX[0.0000210000000000],USD[0.6158722366875990],USDT[0.0000000040444225] |
| 01267920 | BNB[0.0000000006347400],BTC[0.0000000000163000],TRX[0.0000000066360000] |
| 01267921 | TRX[0.0000040000000000] |
| 01267922 | BNB[0.0000000058771110],BTC[0.0000000040017100],ETH[0.0000000028613600],TRX[0.0000010020803865] |
| 01267924 | ATLAS[38528.0000000000000000],ETH[0.0004025813548331],ETHW[0.0004025813548331],FTT[0.0281033950000000],LTC[0.0020922000000000],SLRS[0.5543500000000000],SRM[12.9768423500000000],SRM_LOCKED[49.9031576500000000],TRX[0.0000010000000000],USD[0.1777607554468585],USDT[0.0000027016847408] |
| 01267925 | TRX[0.0000020000000000],USDT[0.0017000000000000] |
| 01267927 | SOL[0.0000000114976500] |
| 01267928 | 1INCH[0.0000000007993573],BTC[0.0000100221274568],ETH[0.0000000165479126],ETHW[0.0000000322208550],EUR[0.0000002097356393],FTM[0.0000000049419600],FTT[0.0000000148740000],SOL[0.0000001595164452],USD[0.0000027145366683],USDT[0.0000000155766985] |
| 01267930 | BTC[0.0000000000019900],TRX[0.0000010000000000] |
| 01267932 | BTC[0.0000000075299000] |
| 01267936 | BTC[0.0000000009000000],ETH[0.0000012000000000],ETHW[0.0036012000000000],SOL[25.1949600000000000],USD[30.8146313900000000] |
| 01267937 | TRX[0.0015550000000000],USD[0.0000003395000000],USDT[0.0000001112039633] |
| 01267940 | GBP[3.7486655844846259],USD[3.7626967228136478],USDT[0.0000000077535522] |
| 01267943 | BTC[0.0000000068256626],TRX[8.4279583800000000],USD[-0.0694060293559341],USDT[0.0000000095742626] |
| 01267944 | BNB[0.0000000019551652],ETH[0.0000000043960000],FTT[0.0000000067459601],MATIC[0.0000001000000000],SOL[0.1042536618461800],TRX[0.0000001000000000],USD[-0.9899706673377026],USDT[0.0000000020833669] |
| 01267946 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0008732581634557],USDT[5.8121418137500000] |
| 01267948 | BNB[0.0000000015008800],BTC[0.0000000000404600],NFT (2896632959505534626){1],NFT (3879277042245684781){1],NFT (4887394682137760671){1],TRX[0.7285300025310368],USD[0.0035764950000000],USDT[0.0000000101160712] |
| 01267949 | BNB[0.0000457400000000],USD[24.8284838865124118],USDT[0.0000000089101526] |
| 01267953 | BTC[0.0000169279418981],TRX[0.5120110691663755],USD[-0.0255447426715270] |
| 01267954 | BTC[0.0000000032571466],LTC[0.0000000021941068] |
| 01267957 | BTC[0.0382000062809363],CREAM[0.0033961000000000],TRX[0.0000600000000000],USD[2329.1045215744353576000000000],USDT[0.0064690034716406] |
| 01267958 | BTC[0.0000000020833765] |
| 01267961 | BTC[0.0000000000059400],TRX[0.0000010000000000] |
| 01267963 | BTC[0.0000000080099500] |
| 01267964 | BTC[0.0000000070019900] |
| 01267967 | BTC[0.0000000000079200] |
| 01267968 | BTC[0.0000000000059100] |
| 01267970 | USD[0.0000742980059290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01267973 | SOL[0.000000014251200],USD[0.1892990005968640] |
| 01267975 | BTC[0.0000300207306000] |
| 01267980 | AURY[0.6675141200000000],USD[0.0000000087500000] |
| 01267987 | ETH[0.0000000001944000],USD[0.2287397600000000] |
| 01267994 | BTC[0.0000000006039600],TRX[0.0000010000000000] |
| 01267997 | BAO[1.0000000000000000],BIT[0.0000000050000000],BNB[0.0000000056472600],BNBBULL[0.0000000070000000],CHZ[0.0000000057994658],ETH[0.0000000071293900],KIN[7.0000000000000000],RAY[0.0000000150000000],RSR[2.0000000000000000],SOL[0.0000000048456766],TRX[0.0000011444114900],UBXT[1.0000000000000000],USD[0.0057847985817153],USDT[0.0000000060898972],XRP[0.0000000095110544] |
| 01268000 | BTC[0.0000000000018300] |
| 01268002 | STEP[2.3702700000000000],USD[0.1079546580000000] |
| 01268007 | USDT[0.0000836577031618] |
| 01268008 | SOL[0.0022790600000000],USD[0.0306709780000000],USDT[0.0000000125109907] |
| 01268010 | BTC[0.0000005036600] |
| 01268011 | SLP[8.0180000000000000],STEP[0.0551400000000000],TRX[0.0000010000000000],USD[0.0000000038755750],USDT[0.0000000016770730] |
| 01268013 | BTC[0.0000000000141300] |
| 01268014 | CONV[27020.0000000000000000],FTT[0.0171417857726100],GBP[0.0000000062030286],KIN[1570000.0000000000000000],LUNA2[0.0169198730000000],LUNA2_LOCKED[4.2394797040000000],TRX[0.0007810000000000],USD[0.0000000076887440],USDT[0.0000000012759800] |
| 01268019 | TRX[0.0000010000000000] |
| 01268020 | TRX[0.0000070000000000] |
| 01268025 | BTC[0.0000000020899400] |
| 01268026 | BABA[0.0048000000000000],UBER[0.0489000000000000],USD[0.0000000012983293] |
| 01268027 | BTC[0.0000000080019700],FTT[0.1195286082129095],SOL[0.0000000039904100],USD[0.0060171081000000],USDT[0.0000000026167276] |
| 01268034 | BTC[0.0000000090079500] |
| 01268035 | BTC[0.0000016736613500],ETH[0.0000879400000000],ETHW[0.0001761800000000],TRX[0.0015540000000000],USD[0.5269126224550000],USDT[2.5264948775000000] |
| 01268036 | BNB[0.0000000001600000],BTC[0.0000000020059400],TRX[0.0109063214991258],USD[-0.0000723941321420] |
| 01268037 | USDT[0.0000949366698931] |
| 01268038 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[13.5594701110400000],BTC[0.0000000062032443],DENT[1.0000000000000000],ETH[0.0000000032000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TOMO[1.0602980700000000],TRX[3.0000000000000000],USD[0.3378277916884664] |
| 01268039 | TRX[0.0000000000000],USD[0.0004246515000000],USDT[1.3243862700000000] |
| 01268040 | BTC[0.0000000007599900],TRX[0.0000040000000000] |
| 01268041 | BTC[0.0000000019700],TRX[0.0000010000000000] |
| 01268043 | TRX[0.0000010000000000],USD[0.0354971139300000],USDT[0.0062000000000000] |
| 01268044 | BTC[0.0000000028816256],SOL[0.0000000019066266] |
| 01268047 | TRX[5.5867820000000000],USD[-0.2712754755000000] |
| 01268049 | ASDBULL[0.9993350000000000],BCHBULL[15.9893600000000000],ETCBULL[1.8900000000000000],KNCBULL[0.9993350000000000],LINKBULL[10.5526783500000000],MATICBULL[31.8213420000000000],SUSHIBULL[799.4680000000000000],SXPBULL[401.6808000000000000],TRX[0.0000050000000000],TRXBULL[5.0966085000000000],USD[0.0147011215500000],USDT[0.0000001412651270],VETBULL[2.7046800000000000],XLMBEAR[22.1852370000000000],XTZBULL[17.0886285000000000],ZECBULL[1.9986700000000000] |
| 01268051 | BTC[0.0000000000037600],TRX[0.0000010000000000] |
| 01268052 | ETH[0.0006361010640168],ETHW[0.0006361010640168],USD[0.0134587910000000] |
| 01268053 | USD[0.1760953800000000] |
| 01268055 | APT[0.0000000036186000],ETH[0.0000000084696836],FIDA[0.0000000011296300],HT[0.0000000003605300],LUNA2[0.0010656506940000],LUNA2_LOCKED[0.0024865182850000],LUNC[232.0476821200000000],SOL[0.0000000005882000],TRX[0.0000000013880000],USD[0.0000000352623501],USDT[0.0000000090397233] |
| 01268059 | ADABULL[0.0000000030000000],ATLAS[20.9891277600000000],BTC[0.0000569500000000],ETH[0.0000000038700014],ETHBULL[0.0031993600000000],USD[0.0199960000000000],WBVOL[0.0000000020000000],USD[0.0038537686801985],XRP[0.9519601000000000],XRPBULL[219.9560000000000000] |
| 01268061 | BTC[0.0000000065788000] |
| 01268065 | BNB[0.0000000040000000],BTC[0.0000000000019900],DOT[0.0000000022000000],ETH[0.0000000046000000],SOL[0.0000000007020000],TRX[0.0005560004575667],USDT[0.0000012384759188] |
| 01268066 | USDT[0.0000974786350392] |
| 01268069 | BTC[0.0000000030400000],DENT[50500.0000000000000000],SRM[27.0000000000000000],TRX[30.0000000000000000],USD[0.0000001334677795],USDT[837.5278915559950515],XRP[508.2200000000000000] |
| 01268070 | BTC[0.0000000005001990],TRX[0.0000020000000000] |
| 01268074 | AKRO[5.0000000000000000],ATLAS[2174.4380445800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[50.6703164200000000],FTM[1020.6490975700000000],IMX[161.1661403100000000],LINK[46.5093049800000000],NEAR[60.4873044700000000],RSR[1.0000000000000000],SKL[1778.3100349800000000],SOL[7.2009832700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0248203001802599],XRP[706.8969908100000000] |
| 01268077 | FTT[0.0008029641361513],USD[0.0000000980383274],USDT[0.0000000031052816] |
| 01268079 | BTC[0.0000000035000000],ETH[0.0000000025000000] |
| 01268080 | USD[0.0930940000000000] |
| 01268081 | USD[0.0000000090365908] |
| 01268082 | USDT[0.0000932467684669] |
| 01268086 | USD[3.1933894185975000] |
| 01268091 | BNB[0.0000000753570000],BTC[0.0000635501602121],EDEN[2.6000000000000000],FTT[0.0000000057067015],LTC[0.0000000070566400],SOL[0.0000000100000000],TRX[0.0000000083216600],USD[-0.7183191760711244],USDT[0.0000000146799581] |
| 01268092 | BTC[0.0000000000059400] |
| 01268095 | MER[0.9914400000000000],USD[0.0000000156623840] |
| 01268096 | BTC[0.0000923810000000],EUR[0.2650000000000000],USD[0.0000000087500000] |
| 01268097 | BTC[0.0000000061422100],TRX[0.0000010000000000] |
| 01268102 | BTC[0.0000000050019900],TRX[0.0000000070000000] |
| 01268103 | AVAX[0.1044076173139900],BTC[0.0000000094989900],DOGE[0.0000000016897800],DOT[0.0000000037293900],ENJ[5.0000000000000000],ETH[0.0009619578499800],ETHW[0.0009567342706800],FTT[0.0999335000000000],MANA[1.0000000000000000],MATIC[0.0000000071468100],RAY[14.6111220581106856],SOL[0.1201115244681165],SUSHI[0.0004478158245400],TRX[0.9427967013254400],USD[1.0522315131672597],XRP[0.4076888440360500] |
| 01268104 | USDT[0.0000991780387968] |
| 01268105 | BTC[0.0000000000019900],TRX[0.0000020000000000] |
| 01268107 | BRZ[0.3262937700000000],BTC[0.0312945105692640],FTT[0.0377900921615732],TRX[0.0001710000000000],USD[0.5389386014965950],USDT[0.2000000079048913] |
| 01268108 | USDT[0.0000000007813909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268109 | USDT[0.0000997453552996] |
| 01268110 | USD[66.5960156169107702],USDT[0.0000000150538719] |
| 01268111 | ETH[0.0000009264000],USD[0.0000000070483885],USDT[0.010000000000000] |
| 01268112 | BNB[0.00000001208050200],LTC[0.000000019896800],MATIC[0.0000000014334200],SOL[0.000000100000000],TRX[0.0000000026597813],USDT[0.0000000071810173] |
| 01268115 | ATLAS[39893.920750420000000],AVAX[0.0623508676867262],BTC[0.000010570046600],ETH[0.0007096400000000],ETHW[0.0007096400000000],FTT[565.200000000000000],IMX[2719.400000000000000],SOL[147.526235540000000],SRM[11.529971540000000],SRM_LOCKED[125.750028400000000],USD[-6.9386134700569772] |
| 01268117 | USDT[0.0001025883279480] |
| 01268118 | USDT[0.0001003130972916] |
| 01268119 | AVAX[0.000000026913200],BTC[0.000000000019900],ETH[0.0000000088189951],GENE[0.0000000011626800],SOL[0.0000000134114590],TRX[0.5000410041951758],USD[0.0040448504684395],USDT[0.0000000021202339] |
| 01268122 | TRX[0.000010000000000] |
| 01268126 | BTC[0.000000000019600] |
| 01268132 | BNB[0.00000000010871988],BTC[0.0000000004501000],USDT[0.000000004152300] |
| 01268135 | ATLAS[0.000000023680000],FTM[0.0000000049492200],HT[0.0000000020117400],SOL[0.0000000053538044],TRX[0.000000002294530],USD[0.0000000052665481] |
| 01268137 | BTC[0.000000098396892],TRX[0.000001000000000] |
| 01268138 | MER[8.1500776574986944] |
| 01268140 | BNB[0.00000000072325100],DOGE[0.0000000031476744],SOL[0.0000000007290700],TRX[0.0000000076852685] |
| 01268141 | FTT[0.0960500000000000],USD[3.2358371122050000],USDT[0.000000003896624] |
| 01268142 | BTC[0.000000000390800] |
| 01268143 | ETH[0.0497000000000000],ETHW[0.0497000000000000],NFT (534108668425010966)[1] |
| 01268144 | TRX[0.8267870000000000],USD[0.4568799600000000] |
| 01268145 | ETH[0.9998100000000000],ETHW[0.9998100000000000],USDT[1663.0000000000000000] |
| 01268146 | TRX[0.000003000000000],USD[0.0000000004480048],USDT[0.0000000009327836] |
| 01268147 | AUD[0.0002293305612996],BTC[0.000000010000000],ETH[0.0045940700000000],ETHW[0.0045393100000000],USD[0.0000000000000100] |
| 01268149 | BTC[0.0000002588470115],TRX[0.000020000000000],USD[-0.0020496699745471],USDT[0.0842180775242499] |
| 01268151 | BTC[0.1252109271871200],EUR[1.6690000000000000],MEDIA[0.0015000000000000],SOL[0.000000100000000],TULIP[0.0082170000000000],USD[1.7893318685114040] |
| 01268152 | BNB[0.0002767545537500],EOSBULL[862271.7345323934380400],USDT[0.0379141856795160] |
| 01268155 | TRX[0.000010000000000] |
| 01268159 | MER[154.3428085600000000],TRX[0.000010000000000],USDT[0.000000009489704] |
| 01268160 | BAO[1.0000000000000000],LINK[0.0000000056385990],RSR[1.0000000000000000],SHIB[0.0000000046700318],TRX[2.0000000000000000],USD[0.0001059096551754] |
| 01268162 | BTC[0.000000006039800],TRX[0.000002000000000] |
| 01268165 | BTC[0.0000100000000000],EOSBULL[13011.3010000000000000],USD[0.0436290000000000] |
| 01268166 | USDT[0.0001042992399570] |
| 01268167 | BTC[0.0000000049382400] |
| 01268168 | LUNC[0.0007300000000000],TRX[0.0000040000000000],USD[0.0088814699930120],USDT[0.0078017881101466] |
| 01268169 | CHZ[5.7300000000000000],FTT[0.9998000000000000],USD[0.0595340940000000] |
| 01268172 | BTC[0.000000050039800],TRX[0.000002000000000] |
| 01268173 | USD[-0.0005869260151953],USDT[15.2699266992133605] |
| 01268175 | BNB[0.0000000087130897],BTC[0.0000000002869078],TRX[0.0000000080277874],USD[0.0000000082271996],USDT[0.0000000086696942] |
| 01268176 | USD[50.0100000664226632],XRP[14.1952491700000000] |
| 01268177 | USDT[0.0005020482322266] |
| 01268178 | BNB[0.0000000011581360],BTC[0.0000000894798000],NEAR[0.0000000103178062],TRX[0.0000000089870012] |
| 01268181 | TRX[0.0000320000000000],USDT[0.0000000040714600] |
| 01268183 | BNB[0.0000000050000000],SOL[0.0000000076500000],TRX[0.0000000092481724],USD[0.0000000115350437],USDT[0.0063382026444272] |
| 01268184 | SHIB[10544877.3437001100000000],USD[-8.1102958551420135] |
| 01268185 | USDT[0.0000842974652047] |
| 01268190 | XRP[0.6900000000000000] |
| 01268196 | BTC[0.0000000000019900],TRX[0.000004000000000] |
| 01268197 | 1INCH[0.0000000055229600],BNB[0.0000000075684200],BRZ[0.0000000023025828],BTC[0.0000000095400000],FTT[2.2810378152545980],LEO[0.000000083128000],MKR[0.0000000046343800],SOL[0.0000000727229000],SUSHI[0.0000000072722900],USD[-0.0000000050752040],USDT[0.0000000032716240] |
| 01268201 | BNB[0.000000081987500],BTC[0.0000000002050445],ETH[0.0000000090891584],MATIC[0.0000000022728052],TRX[0.0031090061447933] |
| 01268203 | BTC[0.000000006039800],TRX[0.000001000000000] |
| 01268205 | USDT[0.0000000023598018] |
| 01268206 | TRX[0.000010000000000],USD[1.8965576325648400],USDT[0.000000009046715] |
| 01268207 | BAO[9.0000000000000000],DENT[4.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[42.4032170416539699] |
| 01268209 | USD[1.3762608487710240] |
| 01268210 | ETH[0.0000000075722800],FTT[0.0936825000000000],USD[0.0000204609423488] |
| 01268211 | BNB[8.3900000000000000],BTC[0.0000000028970542],BUSD[30537.9209609500000000],DOGE[29119.0000000000000000],ETH[4.1902456200000000],ETHW[4.1902456200000000],EUR[0.0000000011362889],LUNA2[0.0975214670000000],LUNC[20083.2947230000000000],MATIC[2519.2947230000000000] [0.0000000000000000],SAND[0.8862400000000000],TRX[0.0000030000000000],USD[4025.0000002169950015],USDT[5.5236514306186025],USTC[0.7490210000000000] |
| 01268215 | BAT[0.0000000025785200],LTC[0.0000000078496340] |
| 01268218 | BTC[0.000000000019700] |
| 01268219 | BTC[0.0000000000131900],DOGE[0.0000000034752036],ETH[0.0000000070000000],SOL[0.0000000079330900],USD[0.0140243000000000],USDT[0.0000136319561800] |
| 01268222 | ETH[0.6780808600000000],LUNA2[0.0236111609200000],LUNA2_LOCKED[0.0550927088000000],LUNC[5141.3800000000000000],USD[0.000091087278044] |
| 01268224 | AURY[0.8880000000000000],TRX[0.000010000000000],USD[0.0000000032789818],USDT[0.0000000070469458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268226 | TRX[0.0000020000000000],USDT[0.0310000000000000],XRPBULL[977.0977000000000000] |
| 01268229 | BTC[0.0000020072039300] |
| 01268230 | MNGO[7.0980000000000000],NFT (332298604258704420)[1],REEF[0.3720000000000000],SRM[0.9778000000000000],TRX[0.0002100000000000],USD[0.0000001394917750],USDT[0.0000000040390788] |
| 01268231 | TRX[0.0000100000000000],USD[-0.0068069269392656],USDT[0.0298212459194391] |
| 01268232 | TRX[0.0000010000000000] |
| 01268233 | AKRO[2.0000000163031040],ALICE[0.0000000010770257],ATLAS[0.0382222197319520],AUDIO[0.0000913000000000],AVAX[1.1129049800000000],BAO[2503.7693435600000000],BICC[16.2814046407340603],CEL[0.0004805474458785],DENT[3.0000000000000000],DOGE[0.0714797200000000],ENS[0.0000000011100000],ETH[0.0000075400000000],ETHW[0.0000075400000000],GMT[7.7184080000000000],GODS[0.0030091357442298],KIN[20986.4690498431624797],LUNA2[0.0025400571830000],LUNA2_LOCKED[0.0092680009300000],LUNC[553.1027992899234536],MATH[1.0000000000000000],MNGO[0.3191493500000000],REN[0.0018829048258050],RSR[44.0440522400000000],SHIB[519114.3972953900000000],SOSI[96258.8978945608800000],SPELL[3822.8229541221024752],TRX[0.0642099572813518],UBXT[3.0000000000000000],USD[0.0001369349327635],USDT[0.9964316900000000] |
| 01268235 | USD[1.2024716335788070] |
| 01268237 | BTC[0.0000000000019900] |
| 01268241 | USDT[0.0000542525358880] |
| 01268242 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.8505080454586941] |
| 01268244 | BNB[0.0000000081140000] |
| 01268245 | BTC[0.0000000098285932],ETH[0.0000000000299900],TRX[0.0000010000000000] |
| 01268246 | BAO[0.0000000182981428],BF_POINT[200.0000000000000000],BNB[0.0193365120235155],BTC[0.0000000059470000],CRO[0.0000000078240963],DENT[0.0000000047609152],DOGE[0.0000000035887767],EUR[0.0000000011485154],FTM[0.0000000075020009],FTT[0.0000000846591444],HNT[0.0000000168703379],KIN[0.0000000011351328],LUNC[0.0000000063354059],REEF[0.0000000397465550],REN[0.0000000127305960],SAND[0.0000000085904344],SHIB[0.0000000093267460],SLRS[0.0000000049876717],SOL[0.0000000022798412],SRM[0.0000000004927528],STEP[0.0000000847783771],USD[0.0000000094136620],USDT[0.0000000083020933],USO[0.0000000063074293] |
| 01268248 | BTC[0.0000000000039600] |
| 01268256 | ETH[0.0000000000199900],TRX[0.0000010000000000] |
| 01268259 | TRX[0.0000050000000000],USD[0.0000000008779252],USDT[0.0000000047718238] |
| 01268264 | USDT[13.5692160000000000] |
| 01268265 | TRX[0.0000030000000000],USD[0.0788977267310492],USDT[0.2096807123074088] |
| 01268267 | USD[30.0000000000000000] |
| 01268274 | BTC[0.0000000000039200] |
| 01268276 | USD[2.6730141690647912] |
| 01268278 | BAT[0.0000000200810560],BTC[0.0000000020039600],ETH[0.0000000299741899],FTT[0.0000026661656626],HT[0.0000000012000000],KIN[16920.0000000000000000],MATIC[0.0005571905725300],SLRS[0.0000000050267200],SOL[0.0000000069212753],TRX[0.0000000072894048],USD[0.0000003974470374],USD[0.0000001477420633],WRX[0.0000000043829295] |
| 01268281 | ETH[0.0003349300000000],TRX[0.0000050000000000],USD[0.0000000028634332] |
| 01268284 | APT[1.2500000000000000],ETH[0.0040160170000000],FTT[0.1835700100000000],MSOL[0.0017374300000000],NFT (401072519421372571)[1],NFT (533831657377930430)[1],NFT (543845488002936135)[1],SOL[0.0056398957140805],TRX[0.0000010000000000],USD[0.0000001629599989],USDT[0.0000000352046010] |
| 01268286 | BTC[0.0000000006100],ETH[0.0000000594738000],MATIC[0.0000000585242960],USD[0.0000095875704762],USDT[0.0000000200507532] |
| 01268288 | BNB[0.0007988000000000],EUR[0.0123007605500000],USD[44.1789865008087587],USDT[0.0000000048736244] |
| 01268290 | TRX[0.0000030000000000],USD[0.5770430000000000],USDT[0.0784220000000000] |
| 01268292 | SOL[0.1100000000000000],USD[1.4671701174084152] |
| 01268293 | SHIB[740000.0000000000000000],SRM[1.4411787700000000],SRM_LOCKED[7.8379387500000000],USD[0.1377654900000000] |
| 01268294 | BAO[1.0000000000000000],DOGE[71.0634186794085620],KIN[2.0000000000000000],MANA[9.4389559700000000],SHIB[2148802.6424177290560000] |
| 01268297 | DOT[0.0979800000000000],ETH[0.0000000771470000],GMT[36.6234803000000000],MATIC[0.0000000043260500],NFT (308478213945629328)[1],NFT (328752333755322957)[1],NFT (387496795378834329)[1],SOL[0.0001507362267400],TRX[0.0000000078230400],USD[79.0157409807153874],USDT[0.2475448347671274] |
| 01268298 | BTC[0.0000000033981740] |
| 01268303 | SOL[0.0000000068524000],USD[0.0005871892] |
| 01268305 | BNB[0.0090000000000000],TRX[0.0000070000000000],USD[0.0059197084100000],USDT[0.0000000057887544] |
| 01268307 | TRX[0.0000030000000000],USDT[1.3259930416000000] |
| 01268310 | BTC[0.0000000036000000],TRX[0.0000020000000000] |
| 01268312 | BNB[0.0000000358713553],BNBBULL[0.0000000069330995],BTC[0.0000004300000000],USD[0.9901762563846255] |
| 01268318 | FTT[0.0000000050000000],USD[0.0000000503465282] |
| 01268320 | BNB[0.0000090931989],BTC[0.0000000020000000],ETH[0.0000002000000000],USD[0.0000000446559244] |
| 01268324 | APE[0.1907665700000000],BNB[0.0099772000000000],BTC[0.0000547925000000],FTT[0.1958154400000000],JST[155.4650000000000000],TRX[0.0000010000000000],USD[0.0072500338889000],USDT[0.0100000036300000] |
| 01268325 | BTC[0.0000004000000000],TRX[0.0000010000000000] |
| 01268330 | TRX[0.0000010000000000],USD[10.3931324967875000],USDT[0.0000000066024712] |
| 01268334 | BTC[0.0000006804160000] |
| 01268337 | TRX[0.0000010000000000] |
| 01268338 | BTC[0.0000000039200000] |
| 01268339 | AAVE[0.0008314300000000],BAO[7.0000000000000000],BNB[0.0005297200000000],DENT[1.0000000000000000],FTT[0.0047035500000000],KIN[4.0000000000000000],MATIC[0.0004570900000000],NFT (535285087633323561)[1],RSR[1.0000000000000000],SOL[9.1318659200000000],STG[97.9804000000000000],TRX[0.0007032100000000],USD[1273.3090965716729678000000000],USDT[0.0091141343422122] |
| 01268344 | MER[0.0126000000000000],USD[0.1505740053363064] |
| 01268345 | BNB[0.0000000086030800],BTC[0.0000000077180],TRX[0.0000000001965148] |
| 01268346 | STEP[0.0000001000000000],USD[29.3877638939917567],USDT[0.0000000003783424] |
| 01268347 | BNB[0.0000000203911188],USD[0.0000421905089140],USDT[-0.0000000298227180] |
| 01268349 | TRX[0.0000030000000000],USD[0.0000001051083480],USDT[0.0000000966674772] |
| 01268350 | BTC[0.0000000088000000],ETH[0.0000000061414792],TRX[0.0000000046519161] |
| 01268353 | FTT[0.1824625409615400],IMX[457.8000000000000000],SRM[12461.0000000000000000],USD[2.1915731815000000] |
| 01268357 | MER[7.0070000000000000],USD[0.6048166825000000] |
| 01268360 | AUDIO[28.0000000000000000],BIT[204.9846575000000000],BTC[0.0136975271500000],BUSD[2000.0000000000000000],DOGE[741.9836060379314574],FTT[34.0297154681999867],MNGO[300.0000000000000000],PSY[172.1567881779250750],SOL[0.0086706140752521],SRM[4.9990975000000000],USD[5863.1662510981514791],USDT[0.0000001188118571] |
| 01268365 | BTC[0.0000000070000000],ETH[0.0000000050000000],USD[0.0004344559136166] |
| 01268366 | BTC[0.0000000000019800] |
| 01268367 | SOL[0.0000000028778200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268369 | BTC[0.000000007980407H],ETH[0.000000004080093S],SOL[0.025527419928494H],TRX[0.000000029839302],USDT[0.0003031194184773] |
| 01268370 | TRX[0.100779000000000],USD[42.9960098850500000],USDT[0.000000008143525A] |
| 01268376 | ATLAS[999.810000000000000],BLT[100.9808100000000000],MATIC[150.0005000000000000],USD[145.4286007101658700] |
| 01268380 | SOL[0.00000086046660000] |
| 01268381 | BNB[0.0085107720017550],BTC[0.0005255597962375],DOGE[0.9221650000000000],MATIC[7.7519500000000000],USD[-2.3295668404204467] |
| 01268382 | BTC[0.0000017640000000] |
| 01268383 | ETH[0.0000001000000000],ETHW[0.0002985647284600],SOL[0.0000000061748889],STEP[0.0000000100000000],USD[0.0191202365970134],USDT[0.0000000074575938] |
| 01268387 | ETH[0.0000000050000000],FTT[5.0000000100000000],USD[0.6372849692464166],USDT[0.0000000092478736] |
| 01268388 | SOL[0.0000000088857200],USD[0.0160983147500000],USDT[0.3611877000000000] |
| 01268391 | SOL[0.0000142000000000],STEP[0.3191260000000000],USD[0.6267123662970760],USDT[0.0000000073705414] |
| 01268392 | FTT[0.0002197642142288],USD[-0.2964675986548329],USDT[1.2528985016081375] |
| 01268395 | TRX[0.0000000011864900] |
| 01268399 | BTC[0.0000000022681275],TRX[0.0000000068838750] |
| 01268401 | APT[-0.3650010477535010],AVAX[0.0000000080562100],BNB[0.0000000075301352],ETH[0.0000000027191100],ETHW[0.0000054322919100],FTT[2.6994600000000000],LUNA2[0.0000242429068200],LUNA2_LOCKED[0.0000565667825700],LUNC[5.2789440000000000],MATIC[0.0000000074299975],SOL[0.0000000052477392],TRX[0.4194450091717500101],USD[0.0000227641451170],USDT[2.4746775191235853] |
| 01268403 | BTC[0.0000000000039600] |
| 01268404 | BNB[0.0000004566686],TRX[0.0000018980330500],USD[5.2312548956740800],USDT[0.0000000044361741] |
| 01268405 | BTC[0.0000000350000000] |
| 01268407 | BTC[0.0000000036248844],ETH[0.0000000042404880],HT[0.0000000056338700],SOL[0.0000000064139001],TRX[0.0000000025560284],USD[0.0000000096036460],USDT[0.0000000064749449] |
| 01268409 | USD[0.0000000095171922] |
| 01268410 | FTT[0.0000003834932000],USD[0.0052273495890066],USDT[0.0044290055740714] |
| 01268420 | FTT[0.0000000075086000],TRX[0.0000530000000000],USD[0.2221500060601906],USDT[0.0000000079925329] |
| 01268421 | BTC[0.0000003000000000],USD[-0.3169222546711983],USDT[4.4210250900000000] |
| 01268429 | TRX[0.0000030000000000],USD[0.0066376828336048],USDT[0.0000000060995794] |
| 01268431 | KIN[6002142.0128312000000000] |
| 01268432 | MER[98.0098000000000000],USD[0.3246000000000000] |
| 01268434 | BTC[0.0000000855227680],ETH[0.0000000956417B0],TRX[0.000001000000000] |
| 01268435 | ADABULL[0.0000000016543146],BTC[0.0000000037694800],SXPHEDGE[0.0000000044000000],TRX[0.0000000020928284] |
| 01268438 | BAC[6(3950.000000000000000)],CRO[1589.6820000000000000],FTT[0.0976000000000000],KIN[9756.0000000000000000],LUNA2[0.0000000147047947],LUNA2_LOCKED[0.0000000343111876],LUNC[0.0032020000000000],RAMP[0.8820000000000000],SOL[0.0099974573160007],TRX[0.0000120000000000],USD[1.6957023125260010],USDT[0.0000000153345935] |
| 01268440 | ALEPH[1400.0000000000000000],ATLAS[5200.0000000000000000],BTC[0.0675935525021000],EUR[0.3766707200000000],FTT[162.0000000000000000],LOOKS[1950.0000000000000000],MTA[2500.0000000000000000],POLIS[650.0000000000000000],STG[1100.0000000000000000],SWEAT[2500.0000000000000000],SYN[260.0000000000000000],USD[0.0000000086039400],USDT[0.9986921375000000],WAXL[190.0000000000000000] |
| 01268442 | BTC[0.0000000086039400],ETH[0.0000000010045896],TRX[0.0000000001630128] |
| 01268444 | BTC[0.0000000000019800] |
| 01268449 | BTC[0.0000000012019600],TRX[0.0000000033866375] |
| 01268451 | DOGE[0.0000000006528500],FTT[0.0272548385965299],USD[0.0000017688100630],USDT[0.0000000147829367] |
| 01268457 | ADABEAR[100000.0000000000000000],ALGOBEAR[7998400.0000000000000000],ALGOBULL[5639420.0000000000000000],ATOMBULL[26.9846000000000000],BALBULL[8.9942000000000000],BCHBEAR[1099.7800000000000000],BCHBULL[19.9960000000000000],BSVBULL[5997.8000000000000000],EOSBULL[34300.0000000000000000],GRTBULL[249.4000000000000000],KNCBULL[3.0988800000000000],TCBULL[10.9958000000000000],MATICBULL[145.0000000000000000],SUSHIBULL[2098.8800000000000000],SXPBULL[16547.0000000000000000],TOMOBULL[4499.1000000000000000],TRXBULL[126.0728800000000000],USD[0.0087037728507277],USDT[0.0000000905 84148],XRPBULL[9500.0000000000000000],XTZBULL[4118.9000000000000000],ZECBULL[1.0997800000000000] |
| 01268468 | CRO[44.5569405873944000],MANA[0.9998100000000000],USD[0.0028607452704511],USDT[0.0000000093602472] |
| 01268472 | BTC[0.0001561300000000],USD[0.0015572307698695] |
| 01268474 | COPE[28.9906000000000000],USD[0.3823546900000000],USDT[0.0000000074513318] |
| 01268472 | BTC[0.0000000004758411],ETH[0.0000000007287441],HT[0.0000000431378000],NFT [396535322976574250][1],NFT [403981482691334310][1],NFT [435375010087709623][1],NFT [535617824328620041][1],SOL[0.0000000070000000],TRX[0.4497930094193867],USD[0.0000000005113407],USDT[0.0060253465000000] |
| 01268474 | SXPBULL[23254D.0747469400000000],TRX[0.0002200000000000],USD[0.0000000079676213],USDT[0.0000000039869900] |
| 01268475 | KIN[96096.0000000000000000],USD[0.2393481000000000] |
| 01268476 | BTC[0.0000000000019800] |
| 01268479 | ETH[0.0007769300000000],MATIC[0.0000000043500000],OMG[0.0000000849311177],SOL[0.0000000006000000],USD[1.0033888780651192],USDT[0.0000000139033865] |
| 01268486 | ADABEAR[29994471.0000000000000000],BNB[0.0000001131644480],BTC[0.0000000020000000],ETH[1.2582235700000000],ETHW[1.0743000000000000],EUR[28.9954614646996889],FTT[23.1046240537852817],NEXO[22751.8062535000000000],USD[-20.8188023349321839],USDT[90.8422643025913983] |
| 01268489 | BTC[0.0000000020039600] |
| 01268494 | USD[-0.0026727437477683],USDT[0.0027678950000000] |
| 01268495 | BTC[0.0000000082092425] |
| 01268500 | BTC[0.0000004762800],DOGE[0.0000000040000000],FTM[0.0000000092449475],TRX[0.0000000053112175] |
| 01268503 | USDT[0.0003067098620012] |
| 01268505 | BTC[0.0000010000000000] |
| 01268508 | BTC[0.0000000019769880],ETH[0.0000000067194671],SOL[0.0000000010000000],TRX[0.0000000031602414] |
| 01268516 | AAVE[2.8533120450000000],AGLD[9.7000000000000000],AMPL[0.7000000000000000],BAND[2.9999100000000000],BTC[0.1131323697270604],CVC[25.0000000000000000],DOGE[1.9974800000000000],ETH[0.9560699845332491],ETHW[0.0007927453324911],EUR[3233.2388989890130560],FRONT[11.0000000000000000],MNGO[361.5943565000000000],FTT[36.1897311668595930],REN[60.0000000000000000],SOL[0.8500000000000000],TRX[0.0000600000000000],USD[1680.8351214943328854],USDT[0.0114129477709395] |
| 01268517 | TRX[0.0000010000000000] |
| 01268519 | BTC[0.0000000019545000] |
| 01268521 | BTC[0.0000000080000000],BULL[0.0000000071500000],USDT[0.0000000009184672] |
| 01268523 | BTC[0.0000000073878380],TRX[0.0000000806429925],USD[0.0000000022477604] |
| 01268526 | HNT[7.4985000000000000],MATIC[25.9948000000000000],USD[0.9239020200000000],USDT[136.5867059600000000] |
| 01268529 | BTC[0.0000000039400],TRX[0.0000010000000000] |
| 01268530 | ATLAS[910.0000000000000000],BNB[0.0000000082625670],CEL[25.9488914250000000],CRO[3020.3632283250000000],EUR[5.0000000000000000],FTT[39.6303329796521600],IMX[21.9000000000000000],TRX[0.0000040000000000],UBXT[0.0000001000000000],USD[0.0095399064002660],USDT[0.0000000031681172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268531 | BTC[0.000000004881486836],TRX[0.0000000089298902] |
| 01268532 | AVAX[0.000000006000000],BTC[0.000027945623093],FTT[0.0000000065303637],LUNA2[0.064546195660000],LUNA2_LOCKED[0.1506077899000000],RAMP[0.82944000000000000],ROOK[0.000000010000000],RUNE[0.000000047650000],SOL[0.000000061888883],USD[0.0000030529656603],USDT[0.0000000021426579] |
| 01268533 | SOL[0.000000004805532] |
| 01268536 | BTC[0.0000000000037400] |
| 01268539 | FTT[0.000000010000000],SOL[0.000000006129400],USD[0.0000002610882820] |
| 01268540 | ADABULL[-0.00000000400000000],BULL[0.000000400000000],ETH[0.000933700000000],ETHW[0.000933700000000],MATIC[9.986000000000000],USD[0.0683242147294073] |
| 01268541 | BNB[0.000000000448100],ETH[0.00000098739200],MATIC[0.000000019393100],SOL[0.000000034760701],TRX[0.0000000094629872] |
| 01268543 | BTC[0.0000000000019700] |
| 01268544 | TRX[0.000001000000000] |
| 01268545 | USD[0.0000001519680740],USDT[0.0000000099162945] |
| 01268548 | AAPL[0.000000059114173],ARKK[0.000000000834091 5],ATOM[0.000000019585045],AVAX[0.000000063296699],BITW[0.000000009535341],BRZ[0.0000000057859780],BTC[0.000041478507155 6],DOT[0.000000007099922],ETH[0.000000005145531 4],ETHW[0.000000009901 3095],FTT[25.341197281192205 7],GMEPRE[-0.000000000448305608],GOOGL[0.0000001000000000],GOOGLPRE[0.0000000000283179 40],LTC[0.000000003426557],SOL[3.339514036840294 0],SPY[0.0006981370881925],TRX[0.00000000926361 28],TSLA[-0.000000000247606 56],TSLAPRE[-0.000000002177573 5],USD[0.0975888024475133 1],USDT[0.0000000044353385],USTC[0.0000000027125049],XRP[0.000000000419083 8] |
| 01268549 | BNB[0.0000000011374156],BTC[0.0000000007808244],SOL[0.0000000096400401],TRX[0.000000007861986 2],USD[0.0996707959290347] |
| 01268550 | BTC[0.0000000050980000] |
| 01268552 | BTC[0.234367750000000 00],BUSD[1384.371958570000000],ETH[0.0063020000000000],ETHW[0.0063020000000000],GBP[0.4140000000000000],PAXG[0.0009990000000000],USD[0.0000000020000000],XAUT[0.0000981400000000] |
| 01268553 | BTC[0.0000000098152600] |
| 01268559 | TRX[0.000000011996000] |
| 01268561 | TRX[0.000001000000000],USD[0.2646037791040400],USDT[0.0000000047921885] |
| 01268563 | BNB[0.0000000074914253],BTC[0.0000000002966014],ETH[0.0000000050409717],SOL[0.000000041991404],USD[0.0000000472085720],USDT[0.0004952341325075] |
| 01268566 | BTC[0.0000000063093000] |
| 01268568 | ETH[0.0000000022130000],USD[0.0001900548999020] |
| 01268569 | BTC[0.0000000068081600],TRX[0.000000042987044],USD[0.0000590704559589],USDT[0.000000092644662] |
| 01268571 | BTC[0.0000000270000000],BNB[0.000764170600000],BTC[0.0000000060000000],MATIC[0.0000000580000000],NFT (44891077495142883 5)[1],NFT (51938417594904825 1)[1],NFT (56746841561537042 9)[1],SOL[1.884896942000000 0],TRX[0.000000062615000],USD[0.0048977327516175],USDT[0.0002494803532662] |
| 01268572 | USDT[0.4255802469970200] |
| 01268574 | ETH[0.000000010000000],TRX[0.0000000098433077] |
| 01268575 | NFT (51722612782523701 2)[1],NFT (55746867801236139 1)[1],NFT (56538391290124008 0)[1],TRX[0.2096452400000000],USD[0.0176317200000000],USD[0.000000010002742 2] |
| 01268580 | BTC[0.0000000050000000],USD[0.0000000006395566 86] |
| 01268583 | USD[0.000000004084413 0] |
| 01268584 | BNB[0.0000000067351200],SOL[0.0000973794565200],TRX[0.0000000053052682],USDT[0.000022620619337] |
| 01268592 | BNB[0.0000000008028240],CRO[0.0000000042090500],ETH[0.0000000051149145],FTT[0.0000000011742492],HT[0.000000009569408],SOL[0.0000000004122059],TRX[0.000000011593616 3],USD[0.000000007448203],USDT[0.0000012526897192] |
| 01268594 | USDT[0.0000032164073],USDT[0.9581224250000000] |
| 01268595 | BTC[0.0000000004002030],TRX[0.0000000040836748] |
| 01268596 | XRP[17.055555000000000] |
| 01268598 | BTC[0.0000000061920497],ETH[0.0000000078498848],TRX[0.000000071281856] |
| 01268602 | TRX[0.0000003468428 0],USDT[0.0002226519461916] |
| 01268609 | TRX[0.000001000000000] |
| 01268611 | USD[0.0003042256160 40] |
| 01268612 | APT[0.000000007999896],AVAX[0.000000011404947 0],BNB[0.0000000045956881],CHZ[0.0035455400000000],DOGE[0.000000065000000],ETH[0.00000000792879 0],HT[0.000000012922398],LUNC[0.000000006527852],MATIC[0.000000045768224],SOL[0.000000001453862],TRX[31.0001700830562 59],USD[0.1248553298741351],USDT[0.000000020333064315] |
| 01268616 | BTC[0.00000002000000000] |
| 01268618 | APE[29.304455861543728 5],BNB[5.0502531029363000],BTC[0.0051007041530700],DOGE[861.0126407942119800],DOT[0.000000004923120 0],ETH[0.000200118062890],ETHW[0.0000000073043061],GALA[1420.0000000000000000],GBP[0.0172662303308234],LOOKS[0.0000000048555200],LUNA2[0.0918475644900000],LUNA2_LOCKED[0.2143108380000000],LUNC[320000.0005424000000000],MATIC[455.788378152219 0790],MBS[0.000000003179430 0],NFT (4258371738444085 15)[1],SHIB[350000.0000000000000000],SOL[9.817810639693475 6],SRM[0.0022873100000000],SRM_LOCKED[0.0027365300000000],TRX[0.000000007055 5500],USD[1.451580640445329 3],USDT[0.000000068158900] |
| 01268621 | MER[500.6868350000000 000],USD[1.2083165320000000] |
| 01268622 | ADABEAR[39973400.0000000000000000],BSVBULL[63981.9200000000000000],SXPBULL[228.0228000000000000],USD[0.0101425753046871],USDT[0.0117678194670848],XRPBULL[218.0218000000000000] |
| 01268623 | BTC[0.0002200000000000],HNT[0.2802299548760000] |
| 01268624 | BTC[0.0000000000354400] |
| 01268625 | DAI[0.0000000004073000],TRX[0.0000000085255765],USD[0.0000092005711325],USDT[0.0000000062144623] |
| 01268629 | AGLD[0.0925520000000000],SRM[1.0856928000000000],USD[0.4525498549686216],USDT[0.0000000034595400],XRP[0.0000000066742490] |
| 01268630 | ETH[0.000000005000000],FTT[0.000000004837 6754],USD[0.0006755354855533],USDT[0.0000000077973800] |
| 01268637 | TRX[0.3618570000000000],USD[0.0210938910000000] |
| 01268639 | BCH[0.000000013112400] |
| 01268643 | BTC[0.0000001487262 0],ETH[0.0000000659756800],TRX[0.0000000096826000],USDT[0.0003045141848874] |
| 01268643 | USD[0.0000205111060628] |
| 01268644 | ATLAS[0.0000000153000000],USD[0.0000000020000000],USDT[0.0000000073887752] |
| 01268645 | BTC[0.0000000043689958],TRX[0.000001000000000] |
| 01268646 | SXPBULL[3888.1624000000000000],TRX[0.000003000000000],USD[0.0442573900000000],USDT[0.0000000050843435] |
| 01268647 | LUNA2[0.0027436244480000],LUNA2_LOCKED[0.0064017903790000],LUNC[67.003033710000000 0],SXPBULL[0.0689722500000000],USD[-0.0015877342698013],USDT[0.0000000047974215] |
| 01268651 | USD[-0.1257075407952384],USDT[0.5421200400000000] |
| 01268653 | BRZ[0.2763119415300000],BTC[0.0078327912157408],DENT[2.0000000000000000],TRX[1.0000000000000000],USD[130.2762293210406936] |
| 01268654 | BAO[1.0000000000000000],BTC[0.0000308900000000],KIN[30.1894793300000000],USD[0.0037932495732533] |
| 01268656 | USDT[0.0001163844994380] |
| 01268657 | BTC[0.0000000097658800],TRX[0.0000020000000000],USD[1.1084735250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268660 | USD[25.0000000000000000] |
| 01268661 | BTC[0.0000000096969700] |
| 01268662 | BTC[0.0000000000019700] |
| 01268664 | BTC[0.0000000000039200] |
| 01268666 | USD[0.0050059351266054],USDT[-0.0048279638712198] |
| 01268667 | BTC[0.0000000000039200],TRX[0.0000000083129050],USD[0.0000000025371312] |
| 01268671 | BNB[0.0000000010952067],COMP[0.0000000090000000],FTT[25.0000000000000000],TRX[0.0007770000000000],USD[0.0035748843499650],USDT[0.0000000043966210] |
| 01268673 | BTC[0.0000000055015000],TRX[0.0000000012000000] |
| 01268674 | BTC[0.0000000060000000],TRX[9.7202969716996856] |
| 01268678 | BTC[0.0000000072034800] |
| 01268679 | NFT (292247431512960527)[1],NFT (368190305748660153)[1],NFT (576397816969726065)[1],TRX[0.3759990000000000],USDT[0.0002870739412580] |
| 01268681 | TRX[0.0000050000000000],USD[0.2844266805000000],USDT[0.0054440000000000] |
| 01268683 | BTC[0.0000003500000000],USD[2.9239026461068296],USDT[0.0000000104942628] |
| 01268684 | BTC[0.0000000026948962],ETH[0.0000000045446691] |
| 01268686 | AAPL[0.0399734000000000],ALGOBULL[219853.7000000000000000],ASDBULL[1.5989360000000000],ATOMBULL[2.9980050000000000],BALBULL[1.8984040000000000],BCHBULL[30.9855050000000000],BSVBEAR[10992.6850000000000000],BSVBULL[9799.2500000000000000],KNCBULL[5.2960100000000000],LINKBULL[5.2960100000000000],LTCBULL[47.9823300000000000],SUSHIBULL[399.8290000000000000],SXPBULL[149.9002500000000000],TOMOBULL[799.4680000000000000],TRXBULL[2.3984040000000000],USD[0.0512060966624210],USDT[0.0000000117344166],VETBULL[1.2991355000000000],XRPBULL[409.9221000000000000],XTZBULL[20.9241126942522400] |
| 01268688 | TRX[0.0000004070200000] |
| 01268690 | BTC[0.0000000316217680],ETH[0.0000000005169390],TRX[0.0000000045775000] |
| 01268692 | SOL[0.0000000058528000],TRX[0.0000020000000000] |
| 01268695 | BTC[0.0000000069421551],ETH[0.0000000037826600] |
| 01268696 | BNB[0.0000007394500],ETH[0.0000001391996880],FTT[0.0000001391996880],HT[0.0000000006252000],SOL[-0.0000000038009064],SRM[0.0000110180505388],SRM_LOCKED[0.0000633300000000],TRX[0.0000000054289836],USD[0.0000000091168628],USDT[0.0000049680272560] |
| 01268697 | USD[5481.2460775208081988],XRP[0.3218000000000000] |
| 01268698 | APT[0.0000003749480],SOL[0.0000000591365000],TRX[0.0001300133436654],USD[0.0000000072121142],USDT[0.0000000073164065] |
| 01268701 | BTC[0.0000000020130200] |
| 01268706 | ATLAS[1681.3252341000000000],BTC[0.0000000096600000],ETH[0.0000000666630000],USD[0.0000022588549016],USDT[0.0000000030448479] |
| 01268706 | BNB[0.0000000600000000],BOBA[0.1887838500000000],BTC[0.0000000000017900],ETH[0.0000000569812770],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],MBS[0.2250000000000000],NFT (451187315200734430)[1],NFT (472240736729486924)[1],NFT (558882386717138500)[1],OMG[0.1887838500000000],TRX[0.6906890021641079],USD[0.0086538479208280],USTC[5.0000000000000000] |
| 01268707 | FTT[0.0000001000000000],LTC[0.0000000070400000],USD[0.0065246075454101],USDT[0.0000000138556036] |
| 01268711 | USDT[0.0012626916636340] |
| 01268715 | ETH[0.0000000057354000],NFT (365676751768899091)[1],NFT (407062313087553489)[1],NFT (504681164827312052)[1],USD[0.3720827634972840] |
| 01268716 | BTC[0.0000000070078800] |
| 01268721 | BTC[0.0000000091775445] |
| 01268722 | BTC[0.0001807600000000],USD[2.3997470963800000] |
| 01268726 | BNB[0.0000000068773817],ETH[0.0000000001698900],MATIC[0.0000000049000000],SOL[0.0000000020835900],TRX[0.0000010055881093],USD[0.0000058994512386],USDT[0.0000000005749313] |
| 01268728 | BTC[0.0000000000019700] |
| 01268731 | BTC[0.0000000036000000],SOL[0.0000000023378000] |
| 01268735 | BTC[0.0000000065017400],TRX[0.0000000046610521] |
| 01268736 | BCH[0.0000000029005810],BNB[-0.0000000061901640],BTC[0.0000000013623799],ETH[0.0000000099463108],SOL[0.0000000090259548],TRX[0.0000000046218089],USD[0.0000034634215514],WRX[0.0000000052559600] |
| 01268738 | BTC[0.0000002364800],MATIC[0.0000000040000000],NFT (385007154168184994)[1],TRX[0.0000000056077745] |
| 01268740 | BTC[0.0000000075190000] |
| 01268741 | BNB[0.0000000420160000],BTC[0.0000000063750870],ETH[0.0000000016587704],SOL[0.0000000068930500],TRX[0.0000010025123258] |
| 01268742 | ASD[0.0000000007408475],ATOM[0.0000000348266559],AVAX[0.0000000037131130],BNB[0.0000000029318819],BTC[0.0000000069129908],COPE[0.0000000090108084],DOGE[0.0000000034882175],ETH[0.0000000014738300],FIDA[0.0000000074727755],HT[0.0000000826051756],LUNA2[0.0030076519520000],LUNA2_LOCKED[0.0070178545560000],LUNC[85.4922544000000000],MATIC[0.0000000075883435],NFT (327969854473831192)[1],NFT (493261378560602466)[1],NFT (510092627422751250)[1],SOL[0.0000000118330940],TRX[0.0000000055905361],USD[0.0000000598793190],USDT[0.0000000041373539],GENE[0.0000000071818200],TRX[0.0000000081544226],USD[0.0937540500000000] |
| 01268748 | BTC[0.0000000019700],TRX[0.0000010000000000] |
| 01268749 | BNB[0.0000000499551987],BTC[0.0000000076772866],ETH[0.0000000055029426],HT[0.0000000073282364],NFT (482179470675978079)[1],SOL[0.0000000019679400],TRX[0.0000000120816764],USDT[0.0000000081637560] |
| 01268750 | TRX[0.0000040000000000] |
| 01268751 | BTC[0.0000000050000000],ETH[0.0000000589193920],SOL[0.0000000029597553] |
| 01268753 | BTC[0.0000000011117354],TRX[0.0000000098013347] |
| 01268754 | BTC[0.0000000013087540],ETH[0.0000000020345422],FTM[0.0945315000000000],LTC[0.0002198300000000],SOL[0.0000000100000000],USDT[0.0000000062230851],WRX[0.0054000000000000] |
| 01268755 | BTC[0.0000000080096500] |
| 01268756 | BTC[0.0000000038527400] |
| 01268762 | BTC[0.0000000019600] |
| 01268763 | BTC[0.0162032904300000] |
| 01268769 | BTC[0.0000000302000000],USD[0.0013083016917680] |
| 01268770 | BTC[0.0000000000019600] |
| 01268771 | BNB[0.0000000001000900],SOL[0.0000000041915700],TRX[0.0000000027000000] |
| 01268772 | LUNA2[0.0333320313400000],LUNA2_LOCKED[0.0777747397800000],USD[141.4918209232416339000000000],XRP[0.0000000100000000] |
| 01268773 | BAO[1.0000000000000000],CRO[0.0026412000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],LINK[1.5514429700000000],MANA[0.0061556400000000],SHIB[988.7489121800000000],TRX[1.0000000000000000],USD[0.0000000877580080] |
| 01268774 | TRX[0.0000020000000000],USD[0.0000001432013971],USDT[39.0730992638405996] |
| 01268777 | USD[0.0000000118004355] |
| 01268778 | BUSD[14.0378737400000000],FTT[26.6130000000000000],FTT_WH[75.1117449500000000],NFT (302608102788670839)[1],NFT (341025218205456253)[1],NFT (375374421434246517)[1],NFT (458745567410395574)[1],NFT (467620485428307343)[1],NFT (482782342309557182)[1],TRX[0.0000060000000000],USD[0.0004667647312030],USDT[-0.0003687204648822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268779 | ETH[0.0483436600000000],ETHW[0.0483436525115090],LINK[5.5969734300000000],USD[0.6308490266325079],USD[0.0047572500000000] |
| 01268784 | BCH[0.0000000002210200],TRX[0.0000020000000000] |
| 01268786 | FTT[0.0006312363873100],USD[14.2209188847097801],USDT[0.0000000040419258] |
| 01268788 | BTC[0.0000000000019500] |
| 01268791 | BTC[0.0000020400000000] |
| 01268793 | ETH[0.0000000025762304],GENE[0.0000000042000000],NFT[398542820574960741][1],SOL[0.0000000048791300],USD[0.0180351460002441],USDT[0.0000000077373130] |
| 01268796 | BTC[0.0000008847253],ETH[0.0000000041012825],FTM[0.0000000039012182],TRX[0.0000000043288610] |
| 01268797 | TRX[0.0003500000000000],USDT[0.0000000067440400] |
| 01268799 | STG[0.0000000038600],STG[24.0000000000000000],TRX[0.3300830000000000],USD[0.1321600552000000],USDT[0.0091259037500000] |
| 01268802 | USD[0.2975623600000000],USDT[-0.0308507105073075] |
| 01268803 | BTC[0.0000000800019600],TRX[0.0000010000000000] |
| 01268804 | MER[0.0019000000000000],USD[9.4124880700000000] |
| 01268805 | BNB[0.0000000034322488],BTC[0.0000000000039400],NFT[361022832804557083][1],NFT[464153123728215397][1],NFT[525651675851394805][1],SOL[0.0000000024587801],TRX[0.0000060066155469],USD[0.0000001302202225],USDT[0.0000000024808270] |
| 01268807 | BTC[0.0000000062500000],TRX[0.0000010000000000] |
| 01268809 | BTC[0.0000000986327472],ETH[0.0000003704041162],ETHW[0.0000003704041162],USD[-0.0001086883397909] |
| 01268810 | BTC[0.0000000049080032],TRX[0.0000000582775101],USDT[0.0000666460251477] |
| 01268813 | BTC[0.0000000039660000] |
| 01268815 | BTC[0.0000000000019600] |
| 01268818 | BTC[0.0000000000019700],TRX[0.0000000071767208],USD[0.0000000015712337],USDT[0.0000000086287388] |
| 01268819 | TRX[0.0000660000000000] |
| 01268820 | BTC[0.0000000068155000],DOT[0.0000000050000000],USD[25.0000000000000000],USDT[0.0000000036137948] |
| 01268822 | ADABULL[0.0000000052400000],BNBBULL[0.0000000022000000],BTC[0.0000000337104100],BULL[0.0000000096000000],CEL[0.0932727667546800],DOGE[10.0000000000000000],ETHBULL[0.0000000090800000],FTT[0.0000000249163025],LUNA2[0.0000000433097994],LUNA2_LOCKED[0.0000001010561986],LUNC[0.0094308000000000],THETABULL[0.0000000062000000],TRX[10.0008920000000000],USD[300.6043881178936524],USDC[1991.0000000000000000],USDT[0.0000011285519511] |
| 01268823 | BTC[0.0000000020366984],BULL[0.0000000044000000],BULLSHIT[0.0000000034392804],USD[0.0000008430111],USDT[0.0000000035065229] |
| 01268824 | TRX[0.0000010038958214],USDT[0.0000000066546418] |
| 01268826 | BNB[0.0074000000000000],STEP[74.6477100000000000],USD[0.1070174500000000] |
| 01268829 | TRX[0.0000330000000000],USDT[0.0000637724677210] |
| 01268833 | BTC[0.0000000085886999],ETH[0.0000000058600000],USD[0.8936870491545320] |
| 01268835 | BNB[0.0000000040000000],LTC[0.0094591500000000],TRX[0.9000320095398374],USD[0.0587904615000000],USDT[23.7617800597697400] |
| 01268836 | BNB[0.0000000601189274],BTC[0.0000000030000000],ETH[0.0000000015564784],SLRS[0.0000000014409200],SOL[0.0000000071239523],USD[0.0000113416001577],USDT[0.0000000068718899] |
| 01268839 | USDT[0.0000000285268832] |
| 01268843 | USD[0.8309477100000000] |
| 01268844 | BTC[0.1749100000000000],GRT[0.9050000000000000],LINK[0.0895000000000000],SOL[0.0057200100000000],STEP[0.0400000000000000],TRX[0.4605560024193800],USD[-2535.7387244658067281],USDT[1.9822783647500000] |
| 01268848 | BTC[0.0000000092258800],SOL[0.0000000072211103],TRX[0.0000000001833680] |
| 01268849 | BNB[0.0000000067990790],BTC[0.0000000000081200],HT[0.0000000088327625],SOL[0.0000000035757700],TRX[0.0000000049584537],USD[0.0000325595129200] |
| 01268854 | BTC[0.0000000000019700] |
| 01268855 | USDT[0.0001239626776750] |
| 01268857 | AVAX[-0.0004837802261228],ETH[0.0000000078935650],SOL[0.0000000036548033],TRX[0.7799322516878304],USD[0.0000000008288222],USDT[0.0000006908387859] |
| 01268859 | BAO[2.0000000000000000],BTC[0.0000000069232302],CAD[0.0000000060569590],DOGE[0.0000000057512038],SUSHI[0.2245104900000000],USD[0.0000000061219769] |
| 01268860 | BTC[0.0000000092021124] |
| 01268861 | BTC[0.0000000457165000],ETH[0.0000000088880500],HT[0.0000000077072278],SLRS[0.0000000032700000],SOL[0.0000000237332284],TRX[0.0000000078843900],USD[0.0000000060518448] |
| 01268862 | SOL[0.0000000044000000],USD[0.0035018082104000],USDT[0.0000000099181623] |
| 01268864 | BTC[0.0000000078470000],ETH[0.0000000028073316],EUR[0.0032908244442704],LTC[0.0000000074324720] |
| 01268865 | BNB[0.0000000064169778],BTC[0.0000000016038800],FTM[0.0000000001756988],MATIC[0.0000000032186696],NFT[486796173119638606][1],NFT[540044272373414165][1],SLRS[0.0000000085409150],SOL[0.0000000092643200],SUSHI[0.0000000021060350],USDT[0.0000000050615800] |
| 01268866 | BTC[0.0000000000019600] |
| 01268867 | USDT[0.0001233770790380] |
| 01268868 | APT[0.0004300000000000],FTT[5.2083026200000000],NFT[403263181625202194][1],NFT[447220527220019709][1],NFT[476703429315184840][1],TRX[0.0000240000000000],USD[0.0157723554187938],USDT[0.0035542300000000],XRP[0.0790000000000000] |
| 01268869 | SOL[0.0000000023384300] |
| 01268872 | BTC[0.0000000039530327],TRX[0.0000000055015293],USD[0.0000000073499305] |
| 01268877 | AURY[0.0000000019163056],GST[0.0800000000000000],LUNA2[0.0069054512460000],LUNA2_LOCKED[0.0161127195700000],SOL[0.0000000042077360],TRX[0.2308770015946263],USD[0.0000000091282632],USDT[0.0001205774427441],USTC[0.9775000000000000] |
| 01268878 | BNB[0.0010012500000000],SOL[0.0000000047198200],TRX[0.0000020000000000],USDT[0.8659428250000000] |
| 01268879 | TRX[0.0000030000000000],USDT[0.0001250401568318] |
| 01268880 | FTT[0.0288695434859286],USD[0.7885723020000000] |
| 01268881 | BTC[0.0015996570000000],ETH[0.0139974800000000],ETHW[0.0139974800000000],FTT[0.1046518645595344],TRX[0.0000200000000000],USD[0.5068463800000000],USDT[0.0000000013116148] |
| 01268886 | ETH[0.0000000105909781],USD[0.0000000051801989],USDT[0.0000000021577149] |
| 01268887 | BTC[0.0000000019500],ETH[0.0000000007114730],SOL[0.0015400000000000],TRX[0.0839820003243300],USD[0.0026998919000000],USDT[4.1140338412500000] |
| 01268889 | TRX[0.5600020000000000],USD[0.0000002412007748] |
| 01268890 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BOBA[4.2941553200000000],BTC[0.0000023400000000],DENT[3.0000000000000000],ETH[0.0000007100000000],ETHW[0.0000007100000000],EUR[230.4392808488297977],KIN[1.0000000000000000],MATIC[0.0227281000000000],OMG[0.0028427500000000],SUSHI[8.2835287600000000],USTC[7.0000000000000000] |
| 01268891 | BTC[0.0000000039405604],TRX[0.0000000056377002] |
| 01268893 | BTC[25.0000000000000000] |
| 01268894 | USD[25.0000000000000000] |
| 01268895 | COPE[0.8817000000000000],USD[0.0743113822500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01268896 | USDT[0.0000000069247719] |
| 01268898 | BTC[0.0000000769126300] |
| 01268899 | BTC[0.0000000026490000],USDT[0.0000000055885538] |
| 01268900 | AAVE[0.0094700000000000],ETH[0.0001776000000000],EUR[0.4640000079364929],USD[0.0000000089971848],USDT[2.4837301925226304] |
| 01268901 | USDT[0.0000000019400] |
| 01268902 | BTC[0.0080187200000000],ETH[0.2979844200000000],ETHW[0.2979844200000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[-0.0000000086600000],USDC[459.7961884400000000],USDT[0.0049050360118992],USTC[1.0000000000000000] |
| 01268903 | AVAX[0.0000000040000000],BNB[0.0000000065462700],BTC[0.0000000014316528],ETH[0.0000000026287468],FIDA[0.0000000032786829],GENE[0.0000000006200000],NFT [3016517681330594781[1],NFT [3117382988387900041[1],NFT [5691055801706672071[1],TRX[0.0000100000000000],USD[0.0000000795586132] |
| 01268905 | BTC[0.0000000000388000],TRX[0.0000010000000000] |
| 01268909 | ETH[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000063846896349],USDT[0.0054220084731377] |
| 01268910 | USDT[0.0000000065000000] |
| 01268913 | BTC[0.0000000064217000] |
| 01268917 | FTT[0.7989700000000000],USD[0.0893643394296315],USDT[0.0066845618480000] |
| 01268918 | BNB[0.0000000558232200],TRX[0.0000000028313205] |
| 01268921 | ETH[0.0000000039582000],NFT [3115853629560696771[1],NFT [3409124873286734561[1],SOL[0.0000000069656100],TRX[0.0000000086790944] |
| 01268926 | BTC[0.0000000039600] |
| 01268929 | BTC[0.0000000050017500] |
| 01268933 | SOL[0.0000000019235800] |
| 01268937 | USDT[0.0001140677441396] |
| 01268939 | ETH[0.0000000081700000],SNX[-0.0000000025933000],USD[0.0000000039069963],USDT[0.0000000030657925] |
| 01268940 | BAO[1.0000000000000000],EUR[0.0000007009396182],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000262191387218],USDT[0.0001132999917795] |
| 01268945 | ATOM[0.0000000056950000],BNB[0.0000000056133665],BTC[0.0000000020053900],LUNA2[0.0018369512400000],LUNA2_LOCKED[0.0042862195600000],LUNC[400.0000000000000000],MATIC[0.0000000043155800],SOL[0.0000000092610000],TRX[0.0000000032440193],USD[0.0015800292237564],USDT[0.6739544744946493] |
| 01268948 | BTC[0.0000000000058500] |
| 01268949 | BNB[0.0000000007389500] |
| 01268950 | BNB[0.0000000005088000],ETH[0.0000000032400000],MATIC[0.0000000096037000],SOL[0.0000000027404364],TRX[0.0000000045937187],USD[0.0000000195593958] |
| 01268951 | BTC[0.0000000070192875],ETH[0.0000000015047772] |
| 01268952 | TRX[0.0000000048000000] |
| 01268955 | BTC[0.0000000326194000],TRX[0.0000030000000000] |
| 01268956 | EOSBULL[457427.6400000000000000],LTCBULL[880.4961000000000000],MATICBULL[37.0942200000000000],SHIB[99880.0000000000000000],TRX[0.5170000000000000],USD[0.0546088431500000],USDT[0.1456980000000000],XRPBULL[25005.6220000000000000] |
| 01268957 | USDT[0.0000149606501596] |
| 01268958 | TRX[0.0000030000000000] |
| 01268959 | USDT[0.0001187082851044] |
| 01268961 | BNB[0.0000000072000000],BTC[2.0000000050063300],DOGE[0.1550272225535000],ETH[0.0000000069543516],NFT [3181830630729735691[1],NFT [3737832767239035891[1],NFT [5729220244924055201[1],SOL[0.0000000002000000],USD[0.0002357288928009],USDT[0.0451021781095770] |
| 01268962 | AVAX[0.0000000221301531],BNB[0.0000000057200000],BTC[0.0000000076000000],GENE[0.0000000070000000],LTC[0.0000000050000000],MATIC[0.0000000073300000],NFT [3237966578601940761[1],NFT [3525324605368451521[1],NFT [3812939670592028451[1],SOL[0.0000000020860000],TRX[0.0000000014000000],USD[43.7264848174876665],USDT[253.6739033517393176] |
| 01268963 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0004937439304929] |
| 01268970 | USD[0.0013042590530555] |
| 01268972 | BTC[0.0000394200800000] |
| 01268976 | DOGE[0.9765176868055368],USD[2.1727790567478172],USDT[0.8110134622361572] |
| 01268977 | ETH[0.0008002900000000],ETHW[0.0008002929221034],LTC[-0.0043495321734643],SOL[1.0000000000000000],TRX[0.0003010000000000],USD[42.6604251999964990],USDT[711.0789312629836930] |
| 01268978 | DOGEBULL[22.3140000000000000],USD[0.0624720104000000],USDT[700.8897600000000000] |
| 01268979 | TRX[0.0007850000000000],USD[0.0762132281436815],USDT[0.2575787274595392] |
| 01268981 | BTC[0.0000000000038600],SOL[0.0000000000633080] |
| 01268983 | BTC[0.0000000065419575],ETH[0.0000000008346071B],NFT [3890820886988705681[1],NFT [4112933651618581571[1],NFT [5091219749089784151[1],SOL[0.0000000024147668],TRX[0.0000010000000000],USD[0.0000000022983709] |
| 01268985 | BTC[0.0000000023209100],TRX[0.0000000043902952] |
| 01268988 | BAO[2.0000000000000000],BTC[0.0000000000019300],ETH[0.0000000027473916],FTM[0.0000000050678100],KIN[2.0000000000000000],TRX[0.0000370048105685],USD[0.0000107008046238] |
| 01268989 | XRPBULL[710472.9246687800000000] |
| 01268997 | BTC[0.0000000096018200] |
| 01268998 | KIN[0.0000001000000000] |
| 01268999 | BTC[0.0000000085636542],ETH[0.0000000025000000],TRX[0.0000020000000000] |
| 01269000 | BTC[0.0000000019884880],ETH[0.0000000008000000],LTC[0.0000000081084990],TRX[0.0000000022018913],USDT[0.0000000069885416],WRX[0.0000000099765887] |
| 01269001 | TRX[0.0000020000000000] |
| 01269009 | USDT[0.0000000084269106] |
| 01269010 | USDT[0.0001106057257104] |
| 01269012 | BTC[0.0000000099167420],TRX[0.0000000039342422] |
| 01269014 | USD[1.9859800000000000] |
| 01269015 | BTC[0.0000000022000000] |
| 01269020 | USDT[0.0001088805884368] |
| 01269021 | ALGOBULL[1708803.0000000000000000],BULL[0.0045967800000000],SUSHIBULL[11521.9290000000000000],TOMOBULL[29701.9300000000000000],USD[0.0918050000000000] |
| 01269022 | BTC[0.0000000095354701],LINK[0.0000000031800000],MATIC[0.0000000009847944],TRX[0.0000000056441516],USDT[0.0000000125072951] |
| 01269023 | BTC[0.0021617200000000] |
| 01269025 | XRP[0.4876470000000000] |
| 01269030 | BTC[0.0000000040334500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269031 | COPE[0.000000006836000],ETH[0.000000062528337],SOL[0.0000000015018435],TRX[0.4339030000000000],USD[0.0028266710000000],USDT[0.000001200005155] |
| 01269034 | BTC[0.00000008813817[6] |
| 01269035 | BTC[0.00000008706538],USD[0.0002413020030826] |
| 01269036 | BTC[0.00000008616630[2] |
| 01269037 | TRX[0.0000080000000000],USD[2.844932706422910[0] |
| 01269038 | ADABULL[0.3534000065000000],ALGOBULL[1799940.00.0000000000000000],ATOMBULL[1065.6000000000000000],BALBULL[135.800000000000000],BNBBULL[0.0099620000000000],COMPBULL[9340.0000000000000000],DEFIBULL[6.9712000000000000],DOGEBULL[0.5002600050000000],DRGNBULL[2175.8400000000000000],ETCBULL[9.7464000000000000],ETHBULL[0.00970000000000],GRTBULL[74820.0000000000000000],LINKBULL[25.9660000000000000],LTCBULL[700.0000000000000000],MATICBULL[36.7652000000000000],MKRBULL[0.7000000000000000],OKBBULL[0.0900000000000000],SUSHIBULL[239700000.0000000000000000],THETABULL[33.5488000000000000],TOMOBULL[167000000.0000000000000000],TRXBULL[9.9020000000000000],UNISWAPBULL[0.0248000000000000],USD[0.0990082661746864],VETBULL[574.2000000000000000],XRPBULL[8439.1800000000000000] |
| 01269039 | TRX[0.00001000000000[0] |
| 01269041 | LINKBULL[0.0038620000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01269046 | TRX[0.0000020000000000],USD[0.0009288950000000] |
| 01269047 | TRX[0.5394772700000000],USD[0.0002997052339600] |
| 01269049 | BTC[0.0000002000000000],FTT[25.035573040000000[0],IMX[11.9000000000000000],USD[84.776615082860899400000000000],USDT[0.444325221084634[4] |
| 01269050 | USD[0.1070264917645154],USDT[0.0000380857455[4] |
| 01269051 | BTC[0.0000000000194[00] |
| 01269052 | AKRO[1428.7227740000000000],ASD[240.1534012000000000],EUR[0.0000000020135488],FTT[0.0106224351866460],HT[0.0982734000000000],RAY[1.2388161147691882],RSR[1869.6508000000000000],USD[275.4362999125182165],USDT[0.0092300156628814] |
| 01269053 | BTC[0.0000000000197[00],USDT[0.0000250697604279] |
| 01269054 | SOL[0.0000000002643800],TRX[0.0000000014900000],USD[0.0507897523367365] |
| 01269055 | USD[-0.0018705665663658],XRP[0.0562658900000000] |
| 01269056 | USD[2.808889020000000[0] |
| 01269058 | BTC[0.00000000001860[0] |
| 01269059 | BTC[0.0044360536373740],FTT[0.0018716600000000],USD[25.3622206251270176000000000],YFI[0.0037653300000000] |
| 01269061 | USD[0.0018412696988067],USDT[0.000000049401421] |
| 01269063 | USD[0.00000004401940[0] |
| 01269066 | IMX[19.4000000000000000],USD[277.5189883733384353000000000],USDT[0.00042980691449814] |
| 01269070 | SOL[0.0304252600000000],TRX[0.000010000000000],USD[0.6788118143196184],USDT[0.0000000167216460] |
| 01269071 | BTC[0.00000004201930[0] |
| 01269074 | USDT[0.0000105599973[95] |
| 01269075 | APE[0.0595360000000000],ATOM[0.0710668000000000],AVAX[0.0000000091878400],AXS[0.0944658856613217],BOBA[0.4591167500000000],BTC[0.0000778900000000],COMP[0.0000000011000000],CRV[0.7777000000000000],ETH[0.0003426860000000],ETHW[0.0003426860000000],FTT[0.0135532708931073],LTC[0.000000085902655],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],MANA[0.9388000000000000],POLIS[99.0000000000000000],RSR[0.0000000073168477],SAND[0.9388000000000000],SOL[0.0044435023236000],TRX[0.0012000000000000],USD[1.3086409680996435],USDT[0.0000000044115561] |
| 01269077 | BTC[0.0000070000000000],TRX[0.00000000766532[2] |
| 01269078 | TRX[0.0000020000000000],USD[0.0000000102335038],USDT[-0.0000000098097156] |
| 01269079 | BTC[0.0000070000000000] |
| 01269080 | BTC[0.0000000038059100],NFT[404307259118229152][1],NFT[511929160023545815][1],NFT[564970709712027596][1],TRX[0.0000010000000000] |
| 01269082 | ETH[0.0000000050839396],TRX[0.0000010000000000],USD[0.1657181763537577],USDT[0.0000002442236377] |
| 01269084 | NFT (337678195002685988)[1],SOL[0.0000000003800800] |
| 01269085 | BNB[0.0000084615600],BTC[0.0000000655581260],TRX[0.0000000034329520],USDT[0.0000000101367810] |
| 01269087 | TRX[0.0000010000000000],USD[0.0658924368625000],USDT[0.0035277401858632] |
| 01269089 | TRX[0.000010000000000[0] |
| 01269091 | BTC[0.0000000086134479],USD[0.0002864506126208] |
| 01269092 | USD[0.0000065211542],TRX[0.0000000059734245],USD[0.0003758743489[04] |
| 01269093 | AAVE[0.0000000084411039],ATOM[0.0000000021293900],ATOMBULL[0.0000000077255334],AVAX[0.0000009062880],BAL[0.0000000774163],BF_POINT[200.0000000000000000],BTC[0.0000005768394],BUSD[336.1739509400000000],DOT[0.0000000507100171],DYDX[0.0000000205418[0],ETH[0.000000057931590],ETHW[0.0000000007826328],FTT[0.000000013189680],FTT[0.0000000001907906],HAL[9.0000000849159113],LDO[0.0000005446998],LINKBULL[0.0000000000],LUNA[0.0000000007397002],LUNC[0.0000000007391248],MATIC[0.0000000426300],NFT(402745707470624741)[1],OXY[0.0000000081297536],RSR[0.0000000784296000],SOL[0.0000046812173],SRM[0.0013209110057799],SRM_LOCKED[0.0206667000000],TRX[0.0000000379240023],USD[0.0000100992002],USDT[0.0000000198228271],USTC[0.0000000099166402],WFLOW[0.0000000018215120] |
| 01269094 | BTC[0.0000000035800[0] |
| 01269097 | USD[0.0000000297932[35] |
| 01269099 | BTC[0.0000000001200[00] |
| 01269101 | USDT[0.002102231948089] |
| 01269103 | BAR[0.0000000376800000],BTC[0.0000000010647752],ETH[0.0000000020097478],EUR[14.3051300075617922],KIN[0.0000000045748653],SHIB[0.0000006598996614],SOL[0.0000000242000000],USD[0.000000011112535] |
| 01269106 | USD[25.000000000000000[0] |
| 01269108 | BNB[0.0000003320042000],BTC[0.0000000401330000],ETH[0.0006675941703004],FTT[0.000000009650000],LINA[0.00000003451264],LUNA2[0.0328026679100000],LUNA2_LOCKED[0.0763395584600000],NEAR[0.0000000052000000],SOL[0.6300000096368572],SUSHI[0.0000000028168044],TRX[0.0000000908330023],USD[0.000000114361760],USDT[0.0000000082127751],WRX[0.000000001695000] |
| 01269112 | TRX[0.0000070000000000],USD[33.4786000000000000] |
| 01269113 | ETH[0.0000000087560000],NFT (441219963982487923)[1],USD[0.0000011793509248[0],USDT[0.0000036148628910] |
| 01269114 | BTC[0.0000000686457400] |
| 01269115 | BTC[0.0000000020000[00] |
| 01269116 | BNB[0.0000001454000],BNB[0.0000001113608945],BTC[0.000000014119900],CITY[0.000000012358030],ENJ[0.0000009378450],FTT[0.0708033051107466],LTC[0.0000000074684771],OKB[0.0000000868812725],SOL[0.000000038848072],TRX[15.8762021511169773],USD[0.0000005637378848],USDT[0.0000000054791749] |
| 01269117 | BNB[0.0000001000000000],LTC[0.0083732600000000],TRX[0.0000050000000000],USD[169.9004854965364087],USDT[0.0000000698986954] |
| 01269120 | BTC[0.0000106492431620],DOGE[7146.0000000000000000],ETH[1.6930860000000000],ETHW[1.6930860000000000],FTT[79.2446109600000000],GODS[834.1000000000000000],USD[601.4868578750864079000000000],USDT[333.6839217026098906],XRP[1.7028870000000000] |
| 01269123 | FTT[0.0000000101102920],SOL[0.0000000011126368],USD[0.1865625337465960] |
| 01269125 | BNB[0.0000000567333921],SOL[0.0000000012680600],TRX[0.0011554000000000] |
| 01269129 | BNB[0.0000000085184340],BTC[0.0000000004797460],DOGE[188.9743303284605073],ETH[0.0000000051488753],LTC[0.0000000003883800],LUNA2[0.0000716592146500],LUNA2_LOCKED[0.0001672048342000],LUNC[15.6039448629320000],MATIC[0.0000000868368750],SOL[0.0000000012949408],TRX[0.0000000051698226],USDT[0.00000000035576344] |
| 01269131 | BTC[0.0000000064657200],SOL[40.0000000176763040],USD[2.3233523007651152] |
| 01269137 | BNB[0.0032545698400000],ETH[0.0000000014243840],NFT (299952011704711902)[1],NFT (381965212797645692)[1],NFT (467911682341277139)[1],USD[0.0000003866248260],USDT[0.0184138175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269141 | BNB[0.000000010000000],HT[0.0000000056381644] |
| 01269142 | BTC[0.0000000000019600] |
| 01269144 | BTC[0.00000079699800],TRX[0.00000300000000] |
| 01269146 | BTC[0.0000002175285016],DAI[0.0069980020000000],ETH[0.0000000030144600],NFT [401129798852817147][1],NFT [461014009560155519][1],SOL[0.0000000006924200],TRX[0.0626480000000000],USD[0.0025372367393689],USDT[0.0000000057241606] |
| 01269148 | BTC[0.0000000000019700] |
| 01269149 | USD[3.3117859308686969],USDT[0.5451265452767844] |
| 01269153 | BTC[0.0000000022807840] |
| 01269155 | BTC[0.0000000030937300],ETH[0.0000221380319290],ETHW[0.0000221380319290],TRX[0.0015540000000000] |
| 01269156 | USD[0.0000000091178892],USDT[0.0000000045809504] |
| 01269157 | TRX[0.000001000000000] |
| 01269159 | USD[0.0001936240743045] |
| 01269160 | BTC[0.0000000000019500] |
| 01269162 | BTC[0.0018290350000000],LINK[0.0014226300000000],LUNA[0.9959000870260000],LUNA2_LOCKED[2.3237668691140000],LUNC[216859.3406876000000000],USD[0.1911064364253047],USDT[0.0001396223880000] |
| 01269164 | COPE[0.0000000027360000],DAI[0.0000000008400000],ETH[-0.0000000016000000],UNISWAPBULL[0.0000698000000000],USD[0.0149504210243613],USDT[0.0061669881440919] |
| 01269166 | ETH[0.0000000080753200],MATIC[0.0000000067660228],USD[0.0000000046837038],USDT[0.0000000147608198] |
| 01269167 | BTC[0.0000000073638800] |
| 01269168 | USDT[0.0000664422585844] |
| 01269173 | ETHBULL[0.1340379416625228] |
| 01269174 | NFT [418680169194846616][1],NFT [500464168766239319][1],SLRS[100.0000000000000000],SOL[0.8135885198167260],USDT[0.0000000545041150],WAVES[0.0000000014163800] |
| 01269175 | AAVE[0.0099392000000000],BAND[0.0482650000000000],BNB[0.0097120000000000],BTC[0.0000000055825000],DOGE[0.1426050000000000],DYDX[0.0950220000000000],ETH[0.0000215000000000],ETHW[0.0000215000000000],FTM[0.9613000000000000],FTT[0.0990310000000000],LINK[0.0350870000000000],LUNA2[4.4001285700000000],LUNA2_LOCKED[10.2889666600000000],LUNC[958137.2600000000000000],USD[0.6000763609450593],USDT[0.0056112402128174] |
| 01269177 | BTC[0.0000000016019700],TRX[0.8281850000000000],USD[0.0047478200000000] |
| 01269178 | SOL[0.0000000041926900] |
| 01269179 | USD[0.0018745185000000],USDT[0.0000000091845620] |
| 01269185 | BTC[0.1057984500000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002701549576319] |
| 01269186 | USDT[0.0000669853060340] |
| 01269187 | ETHW[1.1650000000000000],USD[0.0000000040000000] |
| 01269188 | ADABULL[3.9661512838000000],BTC[0.0079162653539133],BULL[0.0000000059538047],TRX[0.0000010000000000],USD[0.0001603808353070],USDT[242.0517845609372730] |
| 01269190 | AVAX[0.0000000097225487],BNB[0.0000000006633100],ETH[0.0389922100000000],ETHW[0.0389922059445180],EUR[0.0000000057771117],LTC[0.0100000086424771],RAY[0.4000000000000000],SXP[45.4104639116868900],TRX[1001.3990587105454340],USD[125.8450072529040812],USDT[1.2296007430514000] |
| 01269191 | USD[0.0020872888565884] |
| 01269193 | NFT [312571861556431182][1],NFT [354463844022636688][1],NFT [562027656426059268][1],SOL[0.0000000053760100],USD[0.0000000102297540],USDT[0.0000000078715388] |
| 01269194 | BNB[0.0000000004000000] |
| 01269197 | BTC[0.0000000350195500] |
| 01269199 | BTC[0.0000000000019700] |
| 01269200 | GBP[0.0000000447190416],SOL[86.3802976200000000] |
| 01269201 | BTC[0.0000000000019500] |
| 01269202 | BTC[0.0000000060000000] |
| 01269203 | BTC[0.0000000000018300] |
| 01269204 | USD[0.0340925000000000] |
| 01269206 | SHIB[96832170.0000000000000000],USD[1.1902971950000000] |
| 01269207 | BTC[0.0000000000131200] |
| 01269211 | AVAX[0.0000000017360668],BNB[0.0000000011424446],BTC[0.0000000050540000],FTT[0.0000252709891192],GENE[0.000000010000000],NFT [421248703476151234][1],NFT [515889566259885330][1],NFT [537100365216714864][1],SOL[0.0000000072354004],TRX[0.0000060079830985],USD[0.0000000174385817],USDT[0.0000000082594774] |
| 01269215 | BTC[0.0000000002688500] |
| 01269216 | BNB[0.0000000100000000],ETH[0.0000000013880412],GENE[0.0094712600000000],NFT [301267035796831059][1],NFT [305423193510162198][1],NFT [563389068825509291][1],SOL[0.0030000068348000],TRX[0.0000000005724773],USD[0.0115336437532169],USDT[0.0000536266973598] |
| 01269217 | 1INCH[145.3503880000000000],AAVE[15.7540280000000000],BTC[0.0000913000000000],DOGE[19160.2994300000000000],DYDX[0.0439870000000000],ETH[0.0000000040000000],FTT[0.0882220000000000],LINK[0.0233800000000000],MANA[0.9392000000000000],MATIC[0.3771000000000000],RUNE[0.0932560000000000],SHIB[55345.4000000000000000],SOL[0.0069187000000000],SRM[895.1835840000000000],SUSHI[458.9402650000000000],TRX[0.3182000000000000],UNI[193.7021200000000000],USD[0.0001550839750000],USDT[0.0000000076807004] |
| 01269221 | ALTBULL[27.9984800000000000],APE[0.3998620000000000],BSVBULL[0.5000000000000000],COMPBULL[0.0000000000000000],DEFIBULL[44.0000000000000000],DENT[600.0000000000000000],DOGEBULL[381.5618860070000000],ETHBULL[0.1600000000000000],GRTBULL[85000.0000000000000000],GST[0.1399810000000000],LINKBULL[3998.1000000000000000],MATICBULL[68697.2260000000000000],SHIB[10000.0000000000000000],SOS[2900000.0000000000000000],SXPBULL[79200000.0000000000000000],THETABULL[799.9050000000000000],TRX[12.0000280000000000],TRXBULL[109.9791000000000000],UNISWAPBULL[32.0000000000000000],USD[0.6914971175787500],USDT[10.0000000129376296],XLMBULL[299.9430000000000000],XRPBULL[33993.5400000000000000],USD[0.6914971175787500] |
| 01269226 | BTC[0.1426925402535000],ETH[0.0037895000000000],ETHW[0.0037895153088799],MATIC[499.9000000000000000],SOL[-50.1377199233657924],USD[2689.9717283898329704],USDT[0.0013858837839446] |
| 01269227 | ALGOBULL[50000.0000000000000000],BTC[0.0000027000000000],USD[-0.0012085547259831] |
| 01269230 | BTC[0.0000000018018700],TRX[0.0000010000000000] |
| 01269231 | HT[0.0000000086378600],SLRS[0.0000003000000000],SOL[0.0000000078585000],USD[0.3687834648513322],USDT[0.0000000050000000] |
| 01269237 | BTC[0.0000000060000000] |
| 01269239 | BTC[0.0000000023403188],SOL[0.0000000097292100],TRX[0.0000000054328025],USDT[0.0000000085133666] |
| 01269240 | BTC[0.0000000000019800],TRX[0.0000040000000000] |
| 01269242 | USD[0.3510243900000000] |
| 01269244 | ASDBEAR[307938.5000000000000000],BALBEAR[22684.9045000000000000],BCHBEAR[9993.3500000000000000],BEAR[12801.2800000000000000],BNBBEAR[1528982550000000000],BSVBEAR[43970.7400000000000000],COMPBEAR[70952.7850000000000000],DEFIBEAR[201.8656700000000000],EOSBEAR[32978.0550000000000000],ETHBEAR[1980198.0000000000000000],KNCBEAR[211.8590200000000000],LINKBEAR[14390424.0000000000000000],LTCBEAR[419.7207000000000000],MATICBULL[2451.2000000000000000],TRX[0.0000020000000000],USD[6.2968257476250000],VETBEAR[16089.2935000000000000],XTZBEAR[12791.4880000000000000] |
| 01269247 | BTC[0.0000000100109500],ETH[0.0000000008190744] |
| 01269253 | AVAX[0.0000000100000000],BTC[0.0000000034302500],CROJ[0.0000000073394570],ETH[0.0000000061000000],USD[0.6918071876798076],USDT[0.0003874237537772] |
| 01269256 | BNB[0.0000000424315576],SOL[0.0000000071268000],USD[0.0000003351742162],USDT[0.0000000084310712] |
| 01269257 | BTC[0.0000000000078600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269258 | USD[21.565966810000000000] |
| 01269259 | BTC[0.0000000054248500] |
| 01269260 | BTC[0.0000000061771000] |
| 01269263 | BTC[0.0000338200000000],USD[-0.455190648500000000] |
| 01269265 | USD[30.000000000000000000] |
| 01269268 | TRX[0.0000030000000000] |
| 01269269 | USD[2.158665865562283 2],XRP[0.626396300000000000] |
| 01269270 | TRX[0.0000050000000000],USD[0.000000002055256 6],USDT[0.000000007637592 6] |
| 01269273 | BTC[0.0000000039562133],SNX[0.0000000000 0 0 0 0 0] TRX[0.000010000000000] |
| 01269276 | AVAX[0.000000004200752],ETH[0.00000000900000000],FTT[0.00000000490921 12],GST[0.040000310000000],HMT[70.000000000000000],LUNA2[0.000000035553272 8],LUNA2_LOCKED[0.000000829576365],LUNC[0.007741800000000],NFT[37245698070805548 1][1],NFT[50394572262620309 3][1] (5143488283606884 34)[1],SOL[0.0000000001888486],USD[0.0616103513883589],USDT[0.0000000252312195 9] |
| 01269278 | BTC[0.0000000031270400] |
| 01269279 | AAVE[0.0066510000000000],BTC[0.00009080 00000000],CHZ[9.2380000000000000],ETH[0.0012167200000000],ETHW[0.0012167233000000],LUNA2[0.1984382887018420],LUNA2_LOCKED[0.4630226736042980],LUNC[43210.3551530000000000],RUNE[0.0483500000000000],SOL[0.0044000000000000],SUSHI[0.4710000000000000],USD[63.4481469050732168],USDT[5.0983998175785763] |
| 01269281 | CEL[0.0149406211882800],FTT[2.3995446588391832],TRX[0.0000011581521100],USD[3.0590377682907000],USDT[0.0549109802965200] |
| 01269283 | USDT[0.0000000027106186] |
| 01269285 | BNB[0.0000000027114980],BTC[0.0000000007 1293056],DOGE[0.0000000019621600],ETH[-0.0000000004356600],NFT[36593829983720459 0][1],NFT[44034192929583583 7][1],NFT[47318641950857174 2][1],TRX[0.0000000041303083],USD[0.0000011555271908],USDT[0.0000065703661 7] |
| 01269286 | ATLAS[2647.66610843765148 92],DOTI[4.2992260000000000],LOOKS[28.6789287600000000],RSR[9.3160000000000000],TRX[0.0000320000000000],USD[0.3683608127804239],USDT[0.0000000021514817] |
| 01269287 | BTC[0.0000000000000000],ETH[0.0009460000000000],ETHW[0.0009460000000000],EUR[36.1964427214150000],LUNA2[0.9182919249000000],LUNA2_LOCKED[2.1426811580000000],LUNC[199960.0000000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.000000045702240],USD[2226.1237053304877061000000000] |
| 01269288 | USD[0.1100001779595570] |
| 01269289 | BTC[0.0000000072100722],TRX[0.0000030000000000] |
| 01269290 | USD[0.0001836433397042] |
| 01269291 | BTC[0.0000085300000000],ETH[0.0082776916720000],ETHW[0.0082776916720000],RUNE[2.3984040000000000],USD[0.0017750768426674] |
| 01269292 | USD[0.0001115222801388] |
| 01269293 | USDT[0.0001026456534110] |
| 01269296 | BTC[0.0000000074879301],MATIC[0.0000924711600000],SOL[0.0000773172633520],TRX[0.0000000053720460],USD[0.0038394400000000],USDT[0.0072922144449810] |
| 01269297 | USD[0.0000000062500000] |
| 01269298 | AAPL[0.4700000003300000],AMZN[1.9800003800000000],AMZNPRE[-0.0000000010000000],ATOM[4.0429000661101900],AVAX[5.6216427120000000],BAND[24.2320560690752400],BNB[0.0000000064513000],BTC[0.0424198805985972],COIN[0.0500116503300000],DOGE[3094.7052474064356000],ENS[5.9500000000000000],ETH[0.8231177590153415],ETHW[0.0585273299137615],FTT[35.0020500000632136],GMT[3.0089688600000000],GOOGL[0.0000012000000000],GOOGLPRE[-0.0000002639140 0],GST[0.0847901400000000],LINA[1980.0000000000000000],LUNA2[4.2349586822000000],LUNA2_LOCKED[9.8815702590000000],LUNC[768342.3664898171224000],NFT[36484082615836734 6][1],NFT[38764626972627483][1],NFT(468592607484654183)[1],NFT (412687344249827531)[1],NFT (468781520113322867)[1],REEF[9380.0000000000000000],SHIB[5900000.0000000000000000],SPY[0.0000000000000000],STG[70.0000000000000000],TLM[2122.0000000000000000],USD[7051.2870067917124555],USDT[3.7239592223967206],USTC[100.000000000000000000] |
| 01269299 | ADABULL[0.0608748883053458],AGLD[0.0000000052578700],BTC[0.0000061096088698],CHZ[0.0047541631622677],ETH[0.0000000914584000],GALA[0.0000000991725395],KIN[0.0000018957131300],KSHIB[0.0000000023537300],LINA[0.0000000273573 00],LTC[0.0000000083824790],REN[0.0391940038253300],TLM[0.0000000096238000],USD[8.9658533610025978000000000],XRP[49.7582499830000000] |
| 01269300 | LTC[0.0000000089301275] |
| 01269302 | ETH[0.0000000061894215],FTT[0.0214847700000000],SRM[9.1168562600000000],SRM_LOCKED[41.7898000000000000],TRX[0.0000040000000000],USD[0.0000000068684393],USDT[0.0000000115982956] |
| 01269306 | USDT[0.0000127815259342] |
| 01269311 | BAT[0.0005131400000000],CRO[0.0702272264439600],ETH[0.0000025297923280],ETHW[0.0000025297923280],MANA[17.8621765083466062],SHIB[7252.1399363900000000],USD[0.0003777584669906] |
| 01269313 | BTC[0.0000000000019700] |
| 01269314 | FTT[0.1000000000000000],SOL[0.0018784900000000],USD[-0.0243234338182073000000000],USDT[0.0000000018316784] |
| 01269315 | USDT[0.0000001592474791],VETBULL[11364 1.8724434955934852] |
| 01269317 | TRX[0.0000010000000000],USD[0.0000000039317262] |
| 01269321 | USDT[0.0000449993372000] |
| 01269324 | CRO[2060.0000000000000000],FTT[0.0063079972826400],JET[737.0000000000000000],KIN[2600000.0000000000000000],LOOKS[112.0000000000000000],USD[0.0722547032500000],USDT[0.0000000133173094] |
| 01269327 | BTC[0.0000000704383000] |
| 01269328 | USD[-40.1471499588966819],USDT[55.6030586742226036] |
| 01269329 | TRX[0.0000010000000000] |
| 01269330 | BULL[0.0000000000000000],DEFIBEAR[471.2160000000000000],DEFIBULL[1952.1514860000000000],ETHBEAR[97973402.0000000000000000],FTT[0.0518087855080000],GBP[0.0000000010704996],NFT (456059652043050478)[1],USD[0.0000001242390094],USDT[209.8164180346870492],XRP[0.2920000000000000] |
| 01269331 | CEL[0.0000000002441 20],SNX[0.0000000015264592] |
| 01269332 | BTC[0.0000474580000000],CEL[0.0022788562840725],ETHW[0.0005583400000000],FTT[0.4822172698856430],IP3[9.2800000000000000],LUNA2[0.0000000497822971],LUNC[0.0046458000000000],OXY[0.7300000000000000],SOL[0.0015746000000000],STG[0.5600000000000000],TRX[0.420429992954 5780],USD[5841.3140263645559852],USDT[0.0000001544519260],USTC[-0.000000017969709] |
| 01269335 | BTC[0.0000000083039400] |
| 01269336 | BTC[0.0000000060039200] |
| 01269337 | TRX[0.0000040000000000],USD[0.0000000091911919],USDT[0.0000000014463031] |
| 01269340 | BTC[0.0000000060042400],TRX[0.0000000088206082] |
| 01269341 | BTC[0.0024643236208700],LTC[0.0000047601445200] |
| 01269344 | BTC[0.0000000092548010],TRX[0.0000000256564 24] |
| 01269348 | BIT[0.9865100000000000],TRX[0.000010000000000],USD[0.0000000597029 19],USDT[0.0000000088627024] |
| 01269350 | USDT[0.0000000019800] |
| 01269352 | USD[0.0000000121821227],USDT[0.0000000077721758] |
| 01269355 | USDT[0.0000000079618457] |
| 01269358 | TRX[0.0000010000000000] |
| 01269359 | BTC[108.1657222696644 815],ETH[0.0000000132946260],ETHW[0.0000000063468635],FTT[0.0000029400000000],NFT (312848353002675531)[1],NFT (312873113097624196)[1],NFT (328900217481401953)[1],NFT (358475140046456514)[1],NFT (363508441821526340)[1],NFT (383076507423041944)[1],NFT (387411343316200302)[1],NFT (399809978605117232)[1],NFT (401337289443565666)[1],NFT (403415542603650565)[1],NFT (452417669114545135)[1],NFT (463325889504758939)[1],NFT (477087070056892405)[1],NFT (499476494713054224)[1],NFT (502247133551841992)[1],NFT (530511927787382749)[1],NFT (544102569742097286)[1],NFT (544750503939588134)[1],NFT (549457619140095037)[1],NFT (552874270980612464)[1],SOL[0.0000000065522876],SRM[4137.6694317863200000],SRM_LOCKED[702.0230919500000000],USDt-1270503.6941081344632258],USDT[0.0000000371120030] |
| 01269360 | USDT[0.0002420211248582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269365 | BTC[0.000000000019800] |
| 01269366 | USD[30.000000000000000] |
| 01269367 | SXPBULL[0.926989167620000],TRX[0.00006000000000000],USD[10.007174442400000] |
| 01269368 | AAVE[0.000021300000000],ATOMBULL[0.991200000000000],BNB[0.006412220000000],BNBBULL[0.000090460000000],COMPBEAR[7816.000000000000000],COMPBULL[0.099800000000000],DOGE[0.147874800000000],DOGEBULL[0.003947200000000],DRGNBULL[0.000000000000000],ETHBULL[0.000500000000000],LINKBULL[0.985600000000000],MATICBEAR[202191.587620000000000],MATICBULL[97.064909000000000],THETABULL[0.084700000000000],TRX[0.000080000000000],USD[20.541891089484992231],USDT[1.057074319612569],XTZBULL[8.263680000000000] |
| 01269378 | BTC[0.000000000487900],TRX[0.000000006088302] |
| 01269380 | BTC[0.000000000019700],TRX[0.000010000000000] |
| 01269382 | BTC[0.000000013878900] |
| 01269384 | BTC[0.000000009400000] |
| 01269388 | ETH[0.000000500000000],SHIB[136810.600102140000000],TRX[0.000010000000000],USDT[0.000000021889776] |
| 01269389 | APT[0.000000003586100],BNB[0.000000181159200],TRX[0.000270000000000],USDT[0.000000056616400] |
| 01269391 | BNB[0.000000022311262],BTC[0.000000040000000],FTT[0.099378788338855 12],USD[0.1366485133337500] |
| 01269392 | BTC[0.000000055000000] |
| 01269393 | BNB[0.000000044273513] |
| 01269394 | BTC[0.000000000077900],TRX[0.000010000000000] |
| 01269399 | ATOM[0.000000053678696],BNB[0.000000000346920],FTT[0.000000340243200],GENE[0.000000057000000],GST[0.002670830000000],LUNA2[0.000093584249320 0],LUNA2_LOCKED[0.000218363248400 0],LUNC[20.378167315000000],MATIC[0.000000100000000],SOL[3.049719488856 6103],USD[0.000001658693318170],USDT[0.644060844552793410] |
| 01269400 | BTC[0.000000093038600] |
| 01269402 | TRX[0.000003000000000],USDT[0.001638300585650] |
| 01269404 | USD[515.394530951700000000] |
| 01269405 | BAO[3.000000000000000],CRO[359.047563220000000],EUR[0.002079938472729],KIN[2.000000000000000],SHIB[0.164108610000000],UBXT[1.000000000000000],USD[0.010000000370 1349] |
| 01269408 | BTC[0.000000077444900] |
| 01269409 | USD[0.001414119976044] |
| 01269413 | USDT[0.003296972304792] |
| 01269415 | BTC[0.000000000019700],TRX[0.000020000000000] |
| 01269418 | SHIB[399734.000000000000000],USD[0.564000000000000] |
| 01269421 | BNB[0.000000029080400],DOGE[0.000000004078400],DOGE[0.000000000500000],ETH[0.000000006004978 6],TRX[0.000000021093628],USDT[0.003306350593232] |
| 01269422 | BRZ[0.000000005064031 3],BTC[0.000002273821574 9],ETH[0.000000031493988],NOK[0.000000030338238],RSR[0.000000001125686 4],USD[0.000000029920106] |
| 01269423 | USD[0.000000016192740] |
| 01269426 | AKRO[1.000000000000000],BAO[6.000000000000000],CAD[0.000000000881137 2],DENT[1.000000000000000],DOGE[0.000000034697932],KIN[13.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.010011383444537 2] |
| 01269427 | TRX[0.000022000000000],USD[0.000908300000000] |
| 01269428 | FTT[0.059239112517718 6],PAXG[0.000000003600000],USD[0.000000042098700],USDT[0.000000063114579] |
| 01269429 | USD[0.001553376959489 0] |
| 01269430 | BTC[0.000000039729900] |
| 01269431 | TRX[0.000020000000000],USD[5.762858318875 0000] |
| 01269432 | RUNE[3.000000000000000] |
| 01269434 | FTT[0.000000010000000],USD[0.049095740532190 5] |
| 01269436 | BNB[0.000000079625360] |
| 01269438 | AAVE[0.000000313329 7],CHZ[0.000000009687249],SOL[0.000001712241996],USD[0.000000095997468],USDT[0.000001749056035],XRP[0.000000007069386] |
| 01269439 | BTC[0.000000080000000],USD[0.000000157484600] |
| 01269440 | AKRO[0.000000158707 52],BTC[0.000000056701612],ETH[0.000000063076446],SOL[0.000000076669200],TRX[0.000000031455275],USD[0.000000007650199 6],WRX[0.000000009165566 0],YFI[0.000000037397592] |
| 01269441 | USDT[0.002214690705890] |
| 01269442 | FTT[25.000001150000000],SOL[0.000000000810632 0],SRM[19.321391240000000],SRM_LOCKED[142.536134610000000],USD[0.000000047677437],USDT[0.000000096543208] |
| 01269444 | BIT[33.99772000000000 0],BTC[0.006349054000000 0],LUNA2[0.127928231100000 0],LUNA2_LOCKED[0.298499205900000 0],LUNC[10000.00165900000000 0],USD[219.210802170976528 0],USDT[299.5200000055977270] |
| 01269446 | AKRO[46075.000000000000000],ALICE[98.40000000000000 0],AVAX[0.098563600000000],BTC[0.047094340000000],FTM[1010.00000000000000 0],FTT[52.00000000000000 0],GBP[1000.00000000867 12604],MANA[408.0000000000000 00],SLP[24530.0000000000000 00],SOL[0.009310000000000],SPELL[89300.00000000000000 0],SRM[447.732748740000000],SRM_LOCKED[5.820688100000000 0],TLM[5065.00000000000000 0],TRX[0.0005000000000000 0],USD[642.521575405010 8860],USDT[0.000000092500000] |
| 01269447 | ETH[0.00000003286560 0],FTT[0.00268463266975 0],SHIB[0.000000000675423 0],SOL[0.00000001733731 0],SRM[0.008118570000000 0],SRM_LOCKED[0.04055530000000 00],USD[0.217763060000000 0],USDT[0.0000000042857789],XRP[0.000000004866229] |
| 01269449 | TRX[0.000000002723694],USDT[0.000000009343350] |
| 01269450 | BTC[0.000000000019700] |
| 01269451 | USDT[0.001954581864200] |
| 01269453 | ETH[0.000000080324900] |
| 01269455 | BAO[1.000000000000000],BTC[0.126308410000000],CHZ[0.000000037099962],HXRO[1.000000000000000],UBXT[1.000000000000000],USD[0.001474728723896] |
| 01269458 | MER[63.95520000000000 0],USD[0.869923000000000] |
| 01269459 | BTC[0.000000000019800],TRX[0.000010000000000] |
| 01269461 | BTC[0.000000000019700] |
| 01269462 | BTC[0.000000044173600],NFT[304456667542691289][1],NFT[342658988080927193][1],USD[0.000000009183350] |
| 01269465 | EUR[0.000584470394875],USD[0.000000035315520],USDT[0.000000179949300] |
| 01269467 | ADABULL[0.000677600000000],ALGOBULL[1089782.00000000000000 0],ALTBEAR[452.447742280000000],ASDBEAR[4493.775933600000000],ATOMBEAR[43290.043290400000000],ATOMBULL[716.803539760000000 0],BALBEAR[2656.748140270000000],BALBULL[74.985000000000000],BCHBEAR[410.424789650000000],BCHBULL[63.707560140000000],BNBBULL[0.038092540000000],BSVBEAR[2341.920374700000000],BSVBULL[9780.400000000000000],COMPBEAR[47058.823529400000000],DOGEBULL[4.817420250000000],DRGNBEAR[1931.247585940000000],EOSBEAR[2606.202762570000000],EOSBULL[20095.980000000000000],ETCBEAR[666666.666666600000000],ETCBULL[3.490300000000000],ETHBEAR[25000.000000000000000],GRTBEAR[81.087354910000000],GRTBULL[15.774145170000000],HTBEAR[19.679344750000000],KNCBEAR[49.004742500000000],KNCBULL[9.998000000000000],LINKBULL[7.498500000000000],LTCBEAR[826.618872300000000],LTCBULL[84.123298700000000],MATICBEAR[202121.012398200000000],MATICBULL[105.882880590000000],MIDBEAR[2510.040160640000000],MKRBEAR[318.816552950000000],OKBBEAR[89645.161290320000000],PRIVBEAR[83.600186340000000],SUSHIBULL[56873.240000000000000],TOMOBEAR[20212.910328250000000],TOMOBULL[2888.000000000000000],TRX[0.000030000000000],TRXBEAR[10.101010100000000],TRXBULL[82.577079500000000],UNISWAPBEAR[28.894596570000000],USD[0.000024731373560],USDT[0.000000044789185 8],VETBEAR[84.688995210000000],VETBULL[11.151484520000000],XLMBEAR[0.821121200000000],XLMBULL[4.517257760000000],XRPBEAR[169491.525423720000000],XRPBULL[760.808423570000000],XTZBEAR[929.368029730000000],XTZBULL[50.723070990000000],ZECBULL[26.594680000000000] |
| 01269468 | BNB[-0.000000021157567],BTC[0.000000080000000],ETH[0.000000006598800],GENE[0.000000009100000],HT[0.000000085652200],LTC[0.000000009725949 8],MATIC[-0.000000014700592],NFT[405874087268855028][1],NFT[420579713596502491][1],NFT[422527046323444366][1],SOL[0.000000126822633],TRX[0.006520005158945 2],USDT[0.000000081402482],WRX[0.000000096241150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269469 | BTC[0.000000004742500],FTT[0.168077357183984],SHIB[5492286.000000000000000],SLP[1739.9525000000000000],STEP[121.6885240000000000],TRX[0.0000000078009357],USD[-0.0029787346147160],USDT[0.0089254859385012] |
| 01269472 | DOGEBULL[1.4977004000000000],ETCBULL[11.1710000000000000],GRTBULL[709.1600000000000000],TRX[0.0000030000000000],USD[2327.5037828344166220],USDT[9.9829095612791496] |
| 01269479 | TRX[0.2630000000000000],USD[0.2698314466000000] |
| 01269482 | ETH[0.0009800000000000],ETHW[0.0009800000000000],RUNE[23.5889471238325080],SOL[0.0059233000000000],USD[0.0007162095837809],XRP[0.4049957000000000] |
| 01269483 | BTC[0.0000000929590160],ETH[0.0000000088712228],TRX[0.0000000007717560],USD[0.5366749745726968],USDT[0.0000000097284507] |
| 01269485 | USD[0.0078470000000000] |
| 01269487 | GBP[0.0027047029318486],USD[0.0000000419454923],USDT[0.0000000064273534] |
| 01269490 | USDT[0.0002611352412281] |
| 01269491 | BNB[0.0000000050000000],BOBA[72.5000000000000000],BTC[0.0000000040000000],CHR[122.0000000000000000],CLV[242.8975520000000000],DOT[21.0000000000000000],ETH[0.0092721154000000],ETHW[19.9966721184000000],FTM[35.0000000000000000],FTT[1.0971714700000000],GENE[0.0988942000000000],GOG[566.0000000000000000],HT[2.0000000000000000],IMX[112.6948396000000000],LINK[8.5942810000000000],LUNA2_LOCKED[0.0135459539900000],LUNC[1264.1400000000000000],MATIC[12.0000000000000000],NEAR[176.6662370000000000],NFT (414709233448946825)[1],OXY[6.9953450000000000],REN[50.9903100000000000],SNX[1.2997530000000000],SOL[10.1900001400000000],SXP[5.8988790000000000],TONCOIN[61.1000000000000000],TRX[0.0002290000000000],UNI[0.9993350000000000],USD[16.5268372438934764],USDT[0.0469229500575574],XRP[21.3749020000000000] |
| 01269492 | ATOMBULL[190.8663000000000000],DOGEBULL[11.1177760000000000],EOSBULL[8370.8370000000000000],ETCBULL[2.2302230000000000],GRTBULL[13.3906200000000000],LTCBULL[400.0400000000000000],MATICBULL[2107.0183205089819600],THETABULL[177.3460891300000000],TRX[0.0000010000000000],TRXBULL[199.8600000000000000],USD[0.1281121525687508],USDT[0.0000000117749338] |
| 01269493 | BNBBULL[0.0000000040000000],BULL[0.0000000750000000],THETABULL[0.0000000050000000],USD[0.0000000297551523],USDT[0.0000000077875555],WBTC[0.0000000907511] |
| 01269495 | BTC[0.0000000031956900] |
| 01269496 | BTC[0.0000000397102000] |
| 01269500 | USD[0.0000000109725562],USDT[0.0000000039226428] |
| 01269503 | BTC[0.0000003790284B],USD[0.0000000595140095] |
| 01269505 | ETH[0.0000001000000000] |
| 01269507 | AKR0[0.0000000087033602],ALPHA[0.0000000024742344],APE[0.0000000002669535],AVAX[0.0000000061804253],AXS[0.0000000099575183],BADGER[0.0000000033812955],BAT[0.0000000754350000],BTC[0.0000000072214831],CEL[0.0000000627108911],CLV[0.0000000032640061],CONV[0.0000000064053161],CREAM[0.0000000025337500],CVC[0.0000000003868959],DOGE[0.0000000082300000],ENJ[0.0000000027445780],ETH[0.0000000016000000],FTM[0.0000001259523581],FTT[25.2888055024425168],GALA[0.0000000072447188],HMT[0.0000000056055566],HT[0.0000000069509746],IMX[0.0000000038700115],LINK[0.0000000001488000],LUNA2[0.0326929070000000],LUNA2_LOCKED[0.4742950115000000],LUNC[442623.1600000000000000],Q[0.0000000039156567],SAND[0.0000000049696430],SHIB[19705.2293913634679550],SLP[0.0000000160813045],SNX[0.0000000004000000],SOL[0.0000244891251198],SUN[0.5073967627488730],SUSHI[0.0000000076082720],TRYB[0.0000000992166656],USD[0.0000000000259552],YFI[0.0000000086181438] |
| 01269508 | XRP[26.0000000000000000] |
| 01269510 | TRX[0.0000010000000000],USD[4.8191288721670868],USDT[0.0001134969537690] |
| 01269513 | BTC[0.0000000035238000] |
| 01269518 | USDT[0.0003499648017364] |
| 01269520 | USD[25.0000000000000000] |
| 01269522 | ADABULL[0.0004966000000000],ALGOBULL[44191160.0000000000000000],ATOMBULL[2884.6223000000000000],DOGEBEAR2021[0.0078400000000000],DOGEBULL[0.0030123191138784],ETCBULL[2.9979000000000000],GRTBULL[0.1538800000000000],LINKBULL[1640.9130000000000000],LTCBULL[150.0150000000000000],MATICBULL[0.5856110000000000],SUSHIBULL[57477104.0000000000000000],SXP[0.0952200000000000],SXPBULL[202.8121338200000000],THETABULL[4.1353760000000000],TRX[0.0000030000000000],TRXBULL[199.8600000000000000],USD[0.0000001358201871],USDT[0.0000000074880650],VETBULL[0.0464000000000000] |
| 01269523 | CHZ[7963.9399536000000000] |
| 01269524 | USD[0.0000033362556633] |
| 01269525 | ETH[0.0000001014198582],TRX[0.0000000683772216],USD[0.0073250000000000],USDT[0.9259920000000000] |
| 01269526 | AURY[0.0000000963623701],ETH[0.0000000060997000],FTT[6.0246178159505276],GOG[390.4410746682533848],LUNA2[0.0017327102460000],LUNA2_LOCKED[0.0040429905740000],POLIS[0.0000000012063492],SOL[22.1516412016110789],USD[21.9206682186113527],USDT[0.0000000043631087],USTC[0.2452735100000000] |
| 01269530 | BTC[0.0000000067194000] |
| 01269535 | ADABEAR[999300.0000000000000000],BNB[0.0010519862126200],ETH[0.0000000047596800],ETHBEAR[300030.0000000000000000],LUNA2[0.0015430390420000],LUNA2_LOCKED[0.0036004244300000],LUNC[336.0000000000000000],SXPBULL[1060.0730000000000000],THETABEAR[700070.0000000000000000],USD[0.0014624729137981],USDT[0.0000001248962244],VETBULL[1.0001000000000000],XRP[41.8520000000000000] |
| 01269537 | BTC[0.0000000014101974] |
| 01269541 | USDT[0.0002429545101610] |
| 01269543 | BAO[3.0000000000000000],BAT[2.0927392300000000],BRZ[1175.6093948369200000],BTC[0.0029162400000000],DENT[1.0000000000000000],KIN[198005.6393265900000000],SAND[20.9033114000000000],SPELL[216.8596105300000000],SXP[1.0634592900000000],UBXT[2.0000000000000000],USD[561.6397313767668249] |
| 01269547 | BTC[0.0000000000000000],TRX[0.0000010000000000] |
| 01269548 | BTC[0.0000000000019800] |
| 01269563 | BTC[0.0000000030157500] |
| 01269565 | BTC[0.0000000033737200] |
| 01269567 | USDT[0.0000000022059208] |
| 01269573 | AAPL[0.0000000008037376],AMC[0.0000000023566385],AMZN[0.0000001800000000],AMZNPRE[-0.0000000011603220],BAL[0.0000000924366448],BAO[0.0000000662967616],BAR[0.0000000011266345],CITY[0.0000000465566528],COMP[0.0000000661780000],DKNG[0.0000000033839864],DOGE[0.0000000220645751],GBP[0.0000001036092941],KIN[0.0000000033890541],KSHIB[0.0000000097205638],MTA[0.0000000083893542],NOK[0.0000000053297471],SHIB[0.0000000637532],SOLI[0.0000000440422481],TRX[0.0000276537201481],USD[1.5860534105000000],WFLOW[58.4000000000000000] |
| 01269574 | CHZ[15525.6127459900000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],UBXT[1.0000000000000000],USD[-468.4599999986324204] |
| 01269575 | BTC[0.0000000350000000],TRX[0.0000030000000000],USD[0.1584748338166036],USDT[0.0000000045735872] |
| 01269578 | USDT[0.0018954604369685] |
| 01269582 | KIN[2004428.3354718700000000] |
| 01269584 | BTC[0.0000004400000000],DOGEBEAR2021[0.6955769000000000],DOGEHEDGE[0.0456100000000000],USD[531.3508145519453671],USDT[0.1740108030358464] |
| 01269586 | ETH[0.0000000421250000],SRM[0.0039640000000000],SRM_LOCKED[0.0084971400000000],STEP[0.0090350000000000],TRX[0.0000080000000000],USD[0.0000000104954078],USDT[0.0000000084243703] |
| 01269588 | BTC[0.0163967202253402],ETH[0.0000034000000000],ETHW[0.0000034000000000],TRX[2000.9930000000000000],USD[1.5860534105000000],WFLOW[58.4000000000000000] |
| 01269589 | EUR[0.0000000094263100],USD[0.0000001113730242] |
| 01269593 | AAVE[1.0025725700000000],ATLAS[240.0000000000000000],AURY[1.9996000000000000],BTC[0.0100000000000000],ETH[0.1158976000000000],ETHW[0.1158976000000000],EUR[0.0000000831928896],GODS[9.9980000000000000],IMX[17.9999069400000000],LINK[2.0130783300000000],LUNA2[0.0005365271568000],LUNA2_LOCKED[0.0012518966990000],LUNC[16.8299180000000000],MATIC[29.9900000000000000],SOL[4.0073440000000000],UNI[8.4817774000000000],USD[14.3643012383045819],USDT[0.0000000118790368] |
| 01269594 | TRX[0.0000040000000000],USD[1.1133354857185710],USDT[0.0000000156896940] |
| 01269597 | ETH[0.0000001000000000],LTC[0.0000000020502016],LUNA2[0.0000010000000000],LUNA2_LOCKED[0.0225012490000000],NFT (542118709918711456)[1],TRX[0.3394610077496154],USD[1.0800185469598031],USDT[0.0000000089215612] |
| 01269598 | AURY[0.0000000886276241],ETH[0.8653623700000000],FTT[16.5411734847748345],USD[0.0000000019097880],USDT[0.0000022522861656] |
| 01269604 | USD[0.0000000053152038] |
| 01269605 | USD[0.0365394842325504] |
| 01269607 | BTC[0.0000000960197700] |
| 01269609 | BNB[0.0000000050000000],CRO[0.0001000000000000],ETH[0.0000000050000000],TRX[0.0000010000000000],USD[0.2145379117700000] |
| 01269612 | TRX[0.0000020000000000],USD[0.0000000083053450],USDT[0.0000000066241968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269613 | USD[5.0000000000000000] |
| 01269617 | BTC[0.0000000067477500],SOL[0.0000000693356400],TRX[0.0000000017836612] |
| 01269619 | USD[30.000000287827840],USDT[0.0000000024700000] |
| 01269622 | BTC[0.0000000027739812],USD[0.0000000537447880] |
| 01269624 | BRZ[47.517312630000000],BTC[0.052701190000000],USD[-169.7896806565785778] |
| 01269631 | BULL[0.0000000018000000],ETCBULL[0.0000000050000000],ETHBEAR[5000000.00000000000000000],ETHBULL[0.0000000055000000],FTT[0.000000055740061],MATICBEAR[2021[100.000000000000000],USD[0.000000165071704],USDT[0.000000042052263] |
| 01269633 | USD[30.0000000000000000],XRP[1.0000000000000000] |
| 01269636 | ATLAS[1189.7739000000000000],MNGO[569.891700000000000],TRX[0.000040000000000],USD[0.000000164289421],USDT[0.0000000481300021] |
| 01269637 | APE[0.0000000000074000],APT[0.00000000008434931],ATOMB[0.0000000057415400],BNB[0.0000000210551485],BTC[0.00000000007480],ETH[0.0000000042652400],GENE[0.0000000098000000],GST[0.0000000081558501],MATIC[0.0000000057166880],NFT[336517502237451929][1],NFT[429526938318696379][1],NFT[509181490970831235][1],SOL[-0.0000000077885250],TRX[0.0000000047339048],USD[T0.0000000140253247],USTC[0.00000000018023200] |
| 01269640 | ALGO[0.0016698700000000],ATLAS[4941.4624393000000000],BTC[0.0000000080358000],FTT[4.7949892155232841],KIN[2.0000000000000000],MANA[0.0014169100000000],NFT[354806911550576369][1],NFT[389811416759292834][1],NFT[533981878152185174][1],REEFf2.4366363250000000],SAND[0.0022632200000000],USD[0.0018132284338566],USDT[0.0000000049498120],XRP[0.0000000436800000] |
| 01269642 | EUR[11075.0000417790270232],USD[0.937089790000000000] |
| 01269649 | SUSHIBULL[103300.6260000000000000],TRX[0.0000020000000000],USD[0.0010759800000000],USDT[0.0000000087951029] |
| 01269654 | BTC[0.0000000046277900] |
| 01269660 | RAY[4.5269307897760000] |
| 01269661 | ETH[0.0001973400000000],ETHW[0.0001973440000000],KIN[1011122.3458038400000000],SOL[0.0000000061359836],TRX[0.0000030000000000],USD[0.4037904800000000],USDT[106.5151405910652937] |
| 01269663 | USD[0.0022212760000000],USDT[175.4141308000000000] |
| 01269665 | TRX[0.0000740000000000],USD[0.0035604850000000] |
| 01269668 | FTT[0.8730877200000000],TRX[0.0000010000000000],USD[0.0169465849086622],USDT[0.0000002883816661] |
| 01269669 | BTC[0.0000000000398000],TRX[0.0000020000000000] |
| 01269670 | COIN[0.0088800000000000],FTT[0.0976200000000000],TRX[0.0000050000000000],USD[0.0000000063000000],USDT[0.0000000158034660] |
| 01269672 | ETH[0.0029994300000000],ETHW[0.0029994300000000],FTT[0.0999430032122800],USD[-0.0241976275172521],USDT[1.8685288470000000] |
| 01269675 | USD[0.0057587477323470],USDT[0.0000000029654554] |
| 01269676 | BTC[0.0000000073589668],FTT[0.4243226964292628],RUNE[4.9965000000000000],SOL[0.0000000082145688],UNI[1.9986000000000000],USD[0.0838961799691527],USDT[0.0000000027616775] |
| 01269682 | SOL[0.0000000018206900],TRX[0.0000010000000000],USD[0.383347500000000] |
| 01269687 | BTC[0.0000002800000000],TRX[0.0000010000000000] |
| 01269690 | ETH[0.0000000111138300],USD[0.0000118418596179],USDT[0.0000000042500000] |
| 01269693 | EMB[8.0000000000000000],USD[1.6938333600000000] |
| 01269695 | BAO[1.0000000000000000],ETH[0.0000000093758910],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 01269698 | USD[25.0000000000000000] |
| 01269701 | EUR[0.3776649583050000],FTT[25.9950600000000000],TRX[0.0000030000000000],USD[-28.5629733672680803],USDT[206.1932925598027863] |
| 01269703 | BTC[0.0000000000018100] |
| 01269708 | TRX[0.0000110000000000],USD[-9.6375685634901724],USDT[99.2042264027109554] |
| 01269714 | USDT[0.0002429545101610] |
| 01269720 | ADABEAR[13990200.0000000000000000],ALGOBEAR[4996500.0000000000000000],ALGOBULL[30003.0000000000000000],ALPHA[0.0000000053418995],ATOMBEAR[29979.0000000000000000],BNBBEAR[24000000.0000000000000000],BTC[0.0000000057711459],ETHBEAR[800060.0000000000000000],FTT[0.0065921347506230],LINKBEAR[6995100.0000000000000000],MATIC[-0.0000000050696540],THETABEAR[2098530.0000000000000000],USD[0.1867283620498292],USDT[-0.0060875718644452] |
| 01269724 | BTC[0.0000000012240900],USD[0.0000000018400183] |
| 01269727 | USDT[0.0003093698747237] |
| 01269737 | FTT[0.0290832280989585],USD[74001.1392388589879815],USDT[0.0000000030000000] |
| 01269740 | TRX[0.0000020000000000],USD[0.0000001166200029],USDT[0.0037480000000000] |
| 01269741 | USD[25.0000000000000000] |
| 01269742 | BTC[0.0000000054400000],SOL[0.0000000032286600],TRX[8.0837251027342500],USD[0.0403750327350072],USDT[0.0000000079456509] |
| 01269751 | BTC[0.0000000073299125],TRX[0.0000000066365644] |
| 01269755 | CHF[0.0000000429497660],KIN[1.0000000000000000],USD[75.1048388086030425] |
| 01269759 | BUSD[323.0000000000000000],TRX[0.0007890000000000],USD[1.7002804053382638],USDT[0.0000000179894440] |
| 01269761 | USDT[0.0000617424679866] |
| 01269762 | CAD[0.0000000000802454],UBXT[2.0000000000744066],USD[0.0000000020526559] |
| 01269768 | ADABULL[2.0690488710000000],BNB[0.0026287037535370],BNBBULL[0.0000000000000000],CHR[0.0324676908799400],DOGEBULL[0.4616461600000000],ETH[0.0005326473002126],ETHW[0.0005326473002126],MATH[2646.2971080000000000],MATIC[24.5044876181414400],MATICBULL[1326.2606425500000000],PERP[0.0813230000000000],USD[0.0000000000000000],USDT[0.0000000000000000],USD[0.2375373901126020],USDT[0.0070165841000000] |
| 01269773 | USD[0.0000001558629900],USDT[0.0000000018400183] |
| 01269786 | MBS[1942.7645300000000000],USD[0.0000000914197900],USDT[0.0000000223110532] |
| 01269779 | BTC[0.0000000000594000],ETH[0.0000000085262220],TRX[0.0000000060768429] |
| 01269784 | USDT[0.0000000036454393] |
| 01269785 | BTC[0.0000000000019800] |
| 01269793 | BTC[0.0000000053742994],TRX[0.0000060000000000] |
| 01269794 | BNB[0.0000000099021477],BTC[0.0000000026471179],CHF[0.0000000298748596],ETH[0.6077467689955168],ETHW[0.6077467700000000],EUR[0.0000034601938100],FTT[0.0000002000000000],LUNA[2.3538051880000000],LUNA2_LOCKED[3.1588787720000000],LUNC[294793.9300000000000000],SOL[6.5608681500000000],USD[17.0307126643033482],USDT[17.6305204370900611] |
| 01269800 | TRX[0.0000020000000000],USD[3.6034989115450000],USDT[2.8153806000000000] |
| 01269802 | ETH[-0.0000000006055658],ETHW[-0.0000000005416618],USD[-0.0139109035219960],USDT[0.0212063051456423] |
| 01269804 | HXRO[0.0000070079554700],LTC[0.0000000070448656],USD[0.6593046651640315],USDT[0.0000001325936191] |
| 01269805 | BTC[0.0000000084137050],DOGE[0.0000000053784500],ETH[0.0004360300000000],ETHW[0.0004360292072393],FTM[7164.9460019870000000],FTT[0.0000000037717822],IMX[204.7819779500000000],MATIC[0.0000000028380643],RAY[114.6812006000000000],SLND[103.6220500017000000],SOL[0.0000007464642],USD[0.0000000780454145],USDT[0.0000000365755431] |
| 01269806 | USDT[0.0000823979737246] |
| 01269809 | TRX[0.0000040000000000],USD[0.0000000103905755],USDT[11.9134840569139520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269813 | USD[4.1014548286256999],USDT[0.0000000050351946] |
| 01269814 | ETH[0.0001927400000000],ETHW[0.0001927400000000],USD[4.3673109671800000],USDT[0.0000000060948682] |
| 01269816 | USD[2.7081577838650000] |
| 01269820 | MER[89.6385412229907481],TRX[0.0000030000000000],USDT[0.0000000968128442] |
| 01269822 | USD[25.0000000000000000] |
| 01269823 | ETH[0.5059038600000000],ETHW[0.5059038600000000],FTT[0.0937157500000000],USD[3.4909948299500000] |
| 01269826 | TRX[0.0000060000000000],USDT[0.0003532238618759] |
| 01269827 | TRX[0.0000040000000000] |
| 01269829 | BAO[1.0000000000000000],BRZ[0.0000000051400000],BTC[0.0794201105624627],DENT[2.0000000000000000],KIN[1.0000000000000000],SXP[1.0600462100000000],TRU[1.0000000000000000],USD[0.0000219254650544] |
| 01269831 | BRZ[0.0003102880000000],ETH[0.0000000038720000],USD[0.0000000047891543] |
| 01269832 | BNB[0.0000000617917712],BTC[0.0000000057664568],ETH[0.0000001563783 6],GENE[0.0000001000000000],MATIC[0.0000000039319218],NFT (343260820046699563)[1],NFT (376369497670828563)[1],NFT (415439678319222657)[1],NFT (439220121328905481)[1],SOL[0.0000000080000000],TRX[0.0000300000213780],USD[0.0000000057451140],USDT[0.0000021836162628],USTC[0.0000000010066507],XRP[0.0000000034752600] |
| 01269834 | USDT[0.0003414418649308] |
| 01269835 | TRX[0.0000020000000000],USDT[0.0000000305000000],XTZBULL[0.0561100000000000] |
| 01269839 | BNB[0.0000000075891835],ETH[0.0000000094457391],MATIC[0.0000000080000000],SOL[0.0000000024000000],TRX[0.1000460000000000],USDT[134.4648393870211815] |
| 01269844 | USD[0.0000000414244115],USDT[0.0000000069334061] |
| 01269845 | BTC[0.0000000008035200],DOGE[0.0000000022000000],WRX[0.0000000090257216] |
| 01269848 | USDT[0.0035912780064543] |
| 01269851 | USD[0.0000000097500000] |
| 01269853 | USDT[0.0036477146817 54] |
| 01269856 | TRX[0.0000020000000000],USDT[300.0000000000000000] |
| 01269857 | USDT[0.0036477146817 54] |
| 01269858 | USD[1235.5202220200000000000000000] |
| 01269864 | BTC[0.0000000050000000],ETH[0.0000000036262643],FTM[0.0000000050116804],LINK[2.1273086700000000],MATIC[22.1504287400000000],SOL[8.3776124842662391],USD[0.0000281648778426],USDT[0.0009818002456876] |
| 01269870 | SAND[1.9996200000000000],TRX[0.0000010000000000],USD[7.2175813120000000],USDT[12.9000000116607950] |
| 01269875 | TRX[0.0000020000000000],USD[-6.3173161385253040],USDT[13.6500000000000000] |
| 01269881 | BNB[-0.0000000040228507],BTC[0.0000000081492847],ETH[-0.0000000008750000],MATIC[0.0051147127797000],MNGO[0.0000000081900000],SLRS[0.0000000008574104],SOL[0.0000007661467455],TRX[0.0033310079666548],USD[0.0357438365144756],USDT[0.0000000086720704] |
| 01269882 | TRX[0.0000010000000000] |
| 01269884 | BTC[0.0000000000145234] |
| 01269886 | TRX[0.0000020000000000],USD[-0.2205502301875264],USDT[17.3400000000000000] |
| 01269888 | ETH[0.0000000049290000],LINK[0.0007900000000000],USD[0.0000001373270 20],USDT[0.0000000028510729] |
| 01269889 | BULL[0.0021900000000000],ETCBULL[11.5300000000000000],LTCBULL[186.5000000000000000],SHIB[2835270.7683583700000000],USD[0.1371522276017045],USDT[0.0000000170931946] |
| 01269890 | BTC[0.0000000065400600],FTT[0.0025000000000000] |
| 01269894 | TRX[0.0000050000000000],USDT[300.0000000000000000] |
| 01269897 | USD[25.0000000000000000] |
| 01269899 | BAO[5.0000000000000000],KIN[9.0000000000000000],TRX[0.0080010000000000],USD[0.0083231366517195],USDT[0.0000000046798732] |
| 01269900 | BTC[0.6329597000000000],DOGE[0.2619905410493605],ETH[0.0000000066597697],TRX[0.8171322635370762],USD[0.4881718001780132],USDT[0.0075680000000000] |
| 01269904 | BTC[0.0000007589700 0],ETH[0.0000000068376904],TRX[0.0000010064665240] |
| 01269909 | BNB[0.0000435600000000],BTC[0.0000000001482598],C98[0.0000000092625704],FTT[0.0000000074043022],TRX[-0.0000000051003574],USD[0.0238986324293667],USDT[0.0021580000000000] |
| 01269911 | USD[106.8843802500000000] |
| 01269912 | AVAX[0.0000000093817832],BNB[0.0000000040087800],ETH[0.0000000091331600],LTC[0.0000000010400000],MATIC[0.0000000056871200],SOL[0.0000000004978000],TRX[0.0001000788 96814],USD[0.0000000042380581],USDT[0.0000000009569522] |
| 01269915 | BTC[0.0000000000197 00],TRX[0.0000010000000000] |
| 01269917 | TRX[0.0000010000000000],USD[7.3392430000000000] |
| 01269918 | AURY[0.0000001000000000],BTC[0.0000222750000000],ETH[0.1220000055650114],SOL[0.0000000024150895],STSOL[0.0000000096510720],USD[0.2944799571840795],USDT[0.0000000056270841] |
| 01269919 | TRX[0.0000020000000000],USD[0.0078665451875000] |
| 01269920 | BTC[0.0000000000019700] |
| 01269922 | BEAR[0.0000000080400800],BULL[0.0000000020000000],DAI[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0047250344256948],USD[0.0127469853994361],USDT[0.0000000078438274] |
| 01269925 | AVAX[7.7531556800000000],BTC[0.0922085000000000],FTM[301.2857138034000000],GBP[0.0000000024908972],MATIC[252.0888752200000000],USD[1439.4967116612568929] |
| 01269931 | BTC[0.0234023400000000],ETH[0.3280328000000000],ETHW[0.3280328000000000],SOL[6.7008700000000000],SRM[76.0058000000000000],USD[7.8280224772000000] |
| 01269941 | FTT[0.0000000100000000],USD[0.0000000044012 03],USDT[0.0000000033964756] |
| 01269942 | LTC[0.0000000024760000] |
| 01269943 | USD[25.0000000000000000] |
| 01269944 | BTC[0.0000000020039600] |
| 01269945 | BTC[0.0010000000000000] |
| 01269947 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[0.0002731835937130],USDT[0.0000000011282849] |
| 01269949 | BRZ[2.3815539845132330],BTC[0.0000005734048487],ETH[0.0000095565593648],ETHW[0.0000095565593648],MANA[0.0022910209376320],MATIC[0.0000000554412710],SHIB[52.7832674092428739],SPELL[0.0830111114415271],USD[0.0000000070998572] |
| 01269957 | DOGEBULL[0.7193809358217451] |
| 01269958 | USD[30.0000000000000000] |
| 01269960 | SXP[0.0014100000000000],TRX[0.0000060000000000],USD[0.0021927759712730],USDT[0.0000000042981027] |
| 01269964 | USD[25.0000000000000000] |
| 01269965 | ADABULL[0.4867939800000000],DOGEBULL[4.1698953564160999],USDT[0.0000169976048198] |
| 01269969 | ATLAS[100.0000000000000000],TRX[0.0000000650000000],USD[0.0000000173435800],USDT[0.6067391417542021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01269972 | TRX[0.0000040000000000],USD[0.2015672700000000] |
| 01269974 | USD[0.4099940000000000] |
| 01269975 | ATLAS[190.0000000000000000],LUNA2[0.0022775439950000],LUNA2_LOCKED[0.0053142693210000],LUNC[495.9400000000000000],USD[0.0000000119026850],USDT[0.0065868825276958] |
| 01269978 | USD[7.2189830500000000] |
| 01269979 | BTC[0.0000000011019900] |
| 01269989 | USDT[0.0003567135685423] |
| 01269991 | BTC[0.0072245926558700],ETH[0.0000000007939996],RUNE[0.0000000012500000],SOL[-0.0000000036512895],USDT[0.0000007824724736] |
| 01269992 | BTC[0.0000000040039800],TRX[0.0000040000000000] |
| 01269993 | BAO[2.0000000000000000],USD[0.0770981780938656],USDT[0.0006476406751039] |
| 01269994 | BTC[0.0000000062061087],FTT[0.0131053279599900],USD[-0.0000000163656445],USDT[-0.0000000009502811] |
| 01269995 | AMC[0.0000000016462266],BTC[0.0000000902130844],EUR[0.0002953056747924] |
| 01269996 | USD[0.0098685019207584],USDT[0.0000000053912357] |
| 01269997 | USD[25.0000000000000000] |
| 01269998 | APT[0.6675000000000000],BNB[0.0095250000000000],CEL[-0.0159323177384113],ETHW[0.9517238700000000],FTT[0.0208255000000000],HT[500.0809810000000000],MOB[0.0952500000000000],RAMP[0.0000100000000000],SOL[0.0108698738633308],TRX[2.2959625000000000],USD[52649.2144045184306571],USDT[3142.4675984485414500],LWAXL[0.9976725000000000] |
| 01269999 | BTC[0.0000000026740000],TRX[0.0000020000000000] |
| 01270002 | BTC[0.0000000000039400] |
| 01270005 | BNBBEAR[41572336.0000000000000000],DEFIBEAR[6034.9840650000000000],FTT[0.0125886664225900],USD[0.0094103803522000],USDT[0.0000000012500000],VETBEAR[416223.0275000000000000],XTZBEAR[37475.0625000000000000] |
| 01270006 | ATOMBULL[0.2281100000000000],BCHBULL[0.2391000000000000],LINKBULL[0.0050260000000000],OKBBULL[0.0041945000000000],TRX[0.0000010000000000],USD[0.0000000065774734],ZECBULL[0.0055860000000000] |
| 01270009 | BTC[0.0000000095000000],CEL[0.0903362379676539],ETH[-0.0000000001500000],LUNA2[0.9049647604000000],LUNA2_LOCKED[2.1115844410000000],LUNC[197057.9818683000000000],USD[0.0000000076774013] |
| 01270011 | TRX[0.0000030000000000],USD[0.0000000976348899],USDT[1.6343417716472229] |
| 01270015 | BTC[0.0000000075000000],BTC2[0.0000000020023000],DOGE[0.0000000073864400],ETH[0.0000000032422310],FTT[0.0372447689039790],LUNC[0.0000000041108347],NFT[424450811209163325][1],NFT[426279323529952587][1],NFT[466116009464422461][1],SOL[0.0000000098306200],TRX[0.0020020071441186],USD[0.0863335712500000],USDT[0.0000000062273062] |
| 01270023 | USD[0.0000000015639360] |
| 01270024 | NFT[305824194579722317][1],NFT[327997613702469560][1],NFT[340341742347668733][1],NFT[350172301518484670][1],NFT[352395641097640399][1],NFT[387128209320987251][1],NFT[427422548254954599][1],NFT[428791932985905140][1],NFT[492332175960167048][1],NFT[492366626116496471][1],NFT[514404310993393775][1],NFT[563059596063666153][1],NFT[565067242004165154][1],NFT[567924886340521332][1],NFT[575433413131364302][1],USD[0.0000001000000000] |
| 01270026 | ATLAS[9.4661000000000000],USD[0.0000000041155524],USDT[0.0000000091463980] |
| 01270027 | TRX[0.5700022000000000] |
| 01270031 | BTC[0.0000000000199900],TRX[0.0000010000000000] |
| 01270034 | BNB[0.5296290000000000],BTC[0.1765800207000000],ETH[1.1601873000000000],ETHW[1.1601873000000000],FTT[5.7959400000000000],LTC[2.2784518800000000],USD[0.0054909784352720],XRP[218.8512990000000000] |
| 01270037 | USD[0.0000000087715607],USDT[0.0000008529454] |
| 01270044 | BCH[0.0000070273921167],BNB[0.0000000041311320],BRZ[0.0524881672831115],BTC[0.0000000059540213],ETH[0.0000027745760000],ETHW[0.0000027745760000],FTT[0.0000897500000000],MANA[0.0136936499323289],SAND[0.0027754868754235],SHIB[0.0000000028638916],SPELL[0.0772005643615148],USD[0.0005190900051507],XRP[0.0076775852671012] |
| 01270045 | BTC[0.0000000020000000],TRX[0.0000010000000000] |
| 01270049 | BNB[3.5500000000000000],ETH[0.0000467800000000],ETHW[0.8159467800000000],EUR[0.1146520231500000],FTT[0.0717242000000000],SOL[0.0025652050000000],TRX[0.0000540000000000],USD[3.0072944248945500],USDT[10371.4192200280000000] |
| 01270051 | ATLAS[1510.0000000000000000],USD[0.0043101320500000],USDT[0.1800000000000000] |
| 01270054 | USD[5.0000000000000000] |
| 01270058 | BAO[1.0000000000000000],USD[0.0001221081005508] |
| 01270062 | TRX[0.0000020000000000] |
| 01270071 | FTT[10.8157842600000000],USD[0.0000000131502168],USDT[0.0000000049000000] |
| 01270076 | USDT[0.0002219660748932] |
| 01270079 | AAVE[0.0000000020000000],BTC[0.0144992469597225],CONV[0.0000000057714016],DOGE[0.0000000094357586],FTT[0.0000000010592559],GBP[0.0000000096626657],MATIC[0.0000000018554692],SOL[7.4593143781976771],USD[0.0000008994159392],USDT[0.0000000021221967] |
| 01270083 | GBP[0.0000000154039224] |
| 01270088 | ATLAS[9.4718000000000000],TRX[0.0000010000000000],USD[2.8237770368380055],USDT[0.0000000040178742] |
| 01270090 | BTC[0.0000000017581684],SOL[0.0000000030139531],USD[0.0000000052352456] |
| 01270096 | BEAR[74.3100000000000000],MATICBULL[0.0089430000000000] |
| 01270098 | DOGE[19.9279468800000000],ETH[0.0000000050000000],USD[0.0000000044595545] |
| 01270102 | DEFIBULL[24.1522036800000000],USD[0.0000027517158010] |
| 01270103 | MER[701.0701000000000000],TRX[0.0000030000000000],USD[0.1592186500000000],USDT[0.0000000302980075] |
| 01270107 | BTC[0.0017920950000000],USD[0.0001824389229801] |
| 01270110 | BTC[0.0000000040000000],FTT[0.0696156167339076],USD[1.1093793172780221],USDT[0.0000000024834113] |
| 01270111 | ETH[0.0000000020000000],EUR[0.0000000009734730B],FTT[0.0233333551387732],USD[0.0000000025852450],USDT[0.0000000045143423] |
| 01270116 | DOGE[770.8458000000000000],ETH[0.0000000079941660],REN[1728.5510104900000000],TRX[0.0000100000000000],USD[0.5399884400000000],USDT[0.0573202654512698] |
| 01270118 | USD[0.0089887764034026] |
| 01270119 | NFT[469901532865581572][1],NFT[506788586198905911][1],USD[47.5346554616900000],USDT[5.9139487200000000] |
| 01270127 | EUR[0.0094065900000000],USD[9.8883700398762819],USDT[0.0000000119759649] |
| 01270129 | BNB[0.0000000234384804],FTT[0.0073538516335933],USD[2.3159101416322521],USDT[0.0000000177896898] |
| 01270130 | TRX[0.0000010000000000],USDT[0.0147931967408000] |
| 01270133 | ATLAS[106.0715364887800000],ETHW[0.0060483500000000],USD[0.0000569409797765] |
| 01270134 | RUNE[1.0000000000000000],USD[20.1101716750210560] |
| 01270142 | AUD[0.0001518318587203] |
| 01270150 | ATLAS[2308.3000000000000000],ATOMBULL[101.0000000000000000],BAL BULL[2.1984600000000000],COMPBULL[0.0083820000000000],DOGEBULL[0.0082790000000000],ENJ[3.9996000000000000],EOSBULL[1100.0000000000000000],ETCBULL[0.0087410000000000],GRTBULL[0.0985300000000000],HTBULL[0.0192930000000000],LINKBULL[24.1164860000000000],MATICBULL[40.5994800000000000],OKBBULL[0.0029300000000000],OMG[0.4998000000000000],THETABULL[1.6790630000000000],TRX[0.0000040000000000],TRXBULL[0.1000000000000000],USD[0.0338168446809508],USDT[0.0000001876545660],VETBULL[4.0078930000000000],XLMBULL[0.9993000000000000],XTZBULL[8.9930000000000000],ZECBULL[0.0086800000000000] |
| 01270152 | ENS[3.9400000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],SNX[1.0001000000000000],SOL[2.9400049100000000],SUSHI[31.0585588540000000],USD[-21.9740909795875727000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270153 | ATLAS[0.000000010179421],BNB[0.000124759038267],BTC[0.000000004687300],BVOL[0.0000000246000000],ETH[0.0000000484000000],ETHBULL[0.00000006800000],FTT[0.00000081339776],GBTC[0.0000000064288000],LINKBULL[0.000000060000000],MATIC[0.000000034008574],NFT [362191688702063240][1],NFT [407977614015319146][1],NFT [416158264101936688][1],NFT [422137415586441828][1],NFT [571560940386122942][1],REN[0.000000075434021],SOL[0.0000000221507370],TRX[0.000000046449201],UBXT[0.00000010000000],USD[0.0377114519222335],USDT[0.000948108880067],XRP[0.000000042119376] |
| 01270154 | BTC[0.0000000086800000] |
| 01270157 | TRX[0.0000030000000000],USD[0.0017293584500000],USDT[0.00000004514171714] |
| 01270158 | ETH[0.0000486650000000],ETHW[0.0000489683982958],SOL[0.3047374600000000],USD[0.0000000147582400],USDT[0.0000000013900000] |
| 01270161 | DOGE[2.0000000000000000],TRX[0.0000040000000000],USDT[2.3265380169500000] |
| 01270163 | USD[0.0000000015745259] |
| 01270167 | BTC[0.0000000079200000] |
| 01270175 | USDT[0.0000296287451783] |
| 01270176 | BTC[0.0000000086289296],ETH[0.1698398963625252],LINK[0.0000000101298700],SRM[0.0000000030428000],USD[0.1029574387424895] |
| 01270177 | USD[0.0083282580700000],USDT[0.0000000077150000] |
| 01270178 | BTC[0.0000000006700000] |
| 01270182 | ATLAS[0.0014341100000000],MANA[2.1922841300000000],SAND[1.4814672300000000],SPELL[591.7762111461650000],USDT[0.0003575000430025] |
| 01270185 | USD[1.0000000035571680] |
| 01270186 | FTT[0.0000000038324064],LUNA2[0.0000000437635263],LUNA2_LOCKED[0.0000001021148948],LUNC[0.0095296000000000],USD[0.0001685013029920],USDT[-0.0000864741900360] |
| 01270188 | USD[25.0000000000000000] |
| 01270189 | ETH[0.0016333600000000],ETHW[0.0016333560000000],USD[-0.2363085939231007] |
| 01270191 | USD[0.0000000050000000] |
| 01270195 | USD[0.0000000084390943],USDT[0.0000000059611176] |
| 01270197 | BTC[0.0000830100000000],USD[-0.1315890876739500] |
| 01270203 | USD[155.9232557347500000] |
| 01270205 | TRX[0.0000010000000000],USD[-11.4102395855000000],USDT[30.1000000000000000] |
| 01270206 | USDT[0.0002659133089644] |
| 01270211 | USDT[0.0000000064849848] |
| 01270212 | TRX[0.0000030000000000],USDT[58.0000737989737300] |
| 01270216 | BTC[0.0000470400000000],USD[0.1576152634615352] |
| 01270219 | BTC[0.0000000038200000] |
| 01270227 | ETH[0.0000000001531400],FTT[0.0000000073651681],HMT[0.0000000054334073],HT[0.0000000084494755],LINK[0.0000000028434400],MATIC[0.0000000098870192],SOL[0.0000000060956549],SRM[0.0532325200000000],SRM_LOCKED[0.2558793200000000],USD[0.0002112087897339],USDT[0.0000000090651351] |
| 01270232 | BULLSHIT[2.8338458278799298],ETH[0.0000000100000000] |
| 01270233 | BTC[0.0000000045534375],LTC[0.0090000000000000] |
| 01270237 | BRZ[1.0000000000000000],ETH[0.0000000067601600],LOOKS[0.0000000031693940],SOL[0.0000000003000000],TRX[0.0000450000000000],USD[0.0000221116527632],USDT[9848.8181000213970470] |
| 01270240 | BAO[1.0000000000000000],GBP[0.0000000036741759],KIN[66632.1558143900000000],USD[0.0000000068836800] |
| 01270243 | BNB[0.0000000046286104],BTC[0.0000000037470104],COPE[0.0000000044877723],DOGE[0.0000000072000000],ETH[0.0000000047252655],LTC[0.0000000003284820],NFT [343559585458838024][1],NFT [430114438324366111][1],SOL[0.0000000094958608],TRX[0.0000000601476671],USD[0.0000008602882889],USDT[0.0000005141330452] |
| 01270247 | KIN[86117.9500000000000000],USD[0.9522761768025954],USDT[0.0000000138712865] |
| 01270251 | USD[0.0000000125625905],USDT[0.0000000067256101] |
| 01270252 | BCH[0.0000415303916820],COPE[0.0000000010018328],ETH[0.0000000061138867],FTT[0.0000000077459526],LTC[0.0091478420638508],SHIB[0.0000000100000000],SOL[0.0000000099771578],TRX[0.0001810095949875],UBXT[0.8736323800000000],USD[26.6891917582505360],USDT[1.5346977473808025],YFI[0.0000000005000000] |
| 01270255 | USD[25.0000000000000000] |
| 01270258 | USD[25.0000000000000000] |
| 01270264 | BTC[0.0000000050041226],ETH[0.0000000093965100] |
| 01270265 | BAO[1.0000000000000000],CHZ[0.0013642200000000],DENT[1.0000000000000000],USD[0.0000000017673648],USDT[0.0000000008240599] |
| 01270268 | TRX[0.6158060000000000],USD[0.0000000031092417],USDT[0.3292111680212574] |
| 01270272 | BNB[0.0000000046653708],FTT[0.0000000100000000],USD[0.0000000393826026],USDT[0.0000000052778553] |
| 01270278 | USD[30.0000000000000000] |
| 01270279 | BTC[0.0000000050000000],ETHBULL[0.0000000080000000],SOL[0.0228410000000000],USD[1.5908180410369039],USDT[0.0000000006280717],YFI[0.0000000050000000] |
| 01270295 | BNB[0.0000001024732248],OKBBULL[0.0000000042309666],SXPBULL[0.0000000060000000],TRX[0.0000050000000000],USD[0.0000001827197030],USDT[0.0000001827197030],VETBULL[0.0000000096981952] |
| 01270297 | FTT[2.9991448000000000],GRT[0.9916000000000000],LINK[2.0997000000000000],LTC[0.0028044300000000],UNI[0.4999000000000000],USD[0.0037802018282840],USDT[10.0904311672840000],WRX[9.9980000000000000],XRP[33.9982000000000000] |
| 01270299 | BTC[0.0051110700000000],ETH[0.0228341643142367],FTT[0.0000000084388400],USD[0.0000000075850172],USDT[0.0000040754570282] |
| 01270300 | AUDIO[91.0000000000000000],LINK[28.8000000000000000],TRX[0.0000010000000000],USD[1.8958237548050000],USDT[1.6900732735000000] |
| 01270303 | AKRO[0.0000000438900172],BAO[1.0000000000000000],CREAM[0.0000000099715235],GALA[0.0000000032394158],KIN[1.0000000000000000],LINK[0.0000000029904499],MATIC[0.0001777551285040,MOB[0.0000000082126772],RAY[0.0000000011120000],RUNE[0.0000000053516075],SOL[0.0000313300000000],SRM[0.0000000084116980],SXP[0.0000000056968772],TOMO[0.0000000036370121,TULIP[0.0000000067456172],USD[0.3778953833567088] |
| 01270305 | USD[30.0000000000000000] |
| 01270309 | AAVE[0.0072640000000000],BAND[0.0000000074696981],BTC[0.0001862113071184],BVOL[0.0698400000000000],ETH[0.0004546349098928],ETHW[0.0004546349098928],GMX[0.0059560000000000],NEAR[0.0889800000000000],SOL[0.0067195120812867],UNI[0.0247730768194160],USD[0.0000000800151904],USDT[0.0000000325320380] |
| 01270311 | FTT[25.9949380100000000],USD[57484.4039036970316840],USDT[0.7931801105643901] |
| 01270315 | BTC[0.0000000016971268],FTT[0.0000000084423500],TRX[0.0000000026596000],USD[0.0000000036020670],USDT[0.0000000093319068] |
| 01270319 | AMPL[0.0000000016971268],FTT[0.0000000084423500],TRX[0.0000000026596000],USD[0.0000000036020670],USDT[0.0000000093319068] |
| 01270323 | FTT[0.0000037678000],USD[0.0599810713550192] |
| 01270328 | BTC[0.0000000090019800],ETH[0.0000000060000000],HT[0.0000000946000000],SOL[0.4000000063685286],TRX[0.0000000045797344] |
| 01270331 | FTT[0.0000000554528B],USD[0.0000001445122074],USDT[0.0000000072361861] |
| 01270334 | BTC[0.0000000084000000] |
| 01270335 | BTC[0.0000294599912664],BULLSHIT[20253.9436577855106488],FTT[0.0054890363881992],TRX[0.0000290000000000],USD[-0.0000123288432099],USDT[0.0000000066925996],XRP[0.0000000059126272] |
| 01270337 | USD[0.0922139243194000],USDT[0.0000000063226830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270341 | DEFIBULL[0.0029979000000000],USD[0.0314700000000000],USDT[0.0000000060459550] |
| 01270342 | MER[0.0000000045800000],USD[0.0000000089138076] |
| 01270346 | BNB[0.0000000221107551],DOGE[0.0000000060000000] |
| 01270349 | USD[30.0000000000000000] |
| 01270350 | AUD[0.8036129952305050],USD[0.0092165473823336],USDT[0.2154838103795812] |
| 01270351 | BNB[0.0000000034305200] |
| 01270352 | DAI[-0.0703121865890383],USD[-0.4081399820947744],USDT[0.6743674694419088] |
| 01270354 | USD[30.0000000000000000] |
| 01270355 | BAO[3.0000000000000000],BRZ[0.0000000061600000],BTC[0.0002042804106520],MATH[1.0239346900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002639166595051] |
| 01270361 | BTC[0.0000000026720100],TRX[0.0000020000000000] |
| 01270365 | USD[0.0084579986434532],USDT[-0.0079945648859960] |
| 01270371 | BTC[0.0000000000020100],TRX[0.0000010000000000] |
| 01270374 | COPE[32.9501250000000000],POLIS[3.4000000000000000],USD[0.0000000031250000] |
| 01270375 | TRX[0.0001300000000000],USD[2.7940875560693777],USDT[0.0000009653380972] |
| 01270378 | BTC[0.0000000033079600] |
| 01270379 | BTC[0.0000000000039800],SOL[0.0000000036969600] |
| 01270384 | ENS[0.0000000079810000],ETH[0.0000000007176384],FTT[0.8841318548863095],GRT[0.0000000040000000],STETH[0.0000000017648956],UNI[0.0000000066755718],USD[0.0000000127765541],USDT[0.0000000015765978] |
| 01270385 | BTC[0.0000000003600] |
| 01270387 | BTC[0.0000000072579600],TRX[0.0000020000000000] |
| 01270389 | USD[30.0000000000000000] |
| 01270391 | BTC[0.0000000063368200] |
| 01270393 | BTC[0.0000000028049900],TRX[0.0000000071183546] |
| 01270394 | USDT[0.0002278185643296] |
| 01270395 | TRX[0.0000060000000000],USDT[0.0000030903735964] |
| 01270396 | BNB[0.0001914980000000],BTC[0.0000052361160000],FTT[0.0215210642960500],SOL[0.0153871302000000],USD[1.6228040466902211],USDT[6.8007303773869928] |
| 01270399 | AAVE[0.0000000029878400],BNB[0.0000000028636100],FTT[0.0000000092415961],GBP[0.0000000011815700],OKB[0.0000000096631300],RAY[0.0000000054246000],SUSHI[0.0000000097541800],TRX[0.0000000079717200],UNI[0.0000000075490500],USD[0.0000000057280911],USDT[0.0000000014695299],YFI[0.0000000080502500] |
| 01270407 | BTC[0.0000117600058000],LINK[0.0008677800000000],LTC[0.0000002500000000],NFT (368413811526722869)[1],NFT (452051134676343428)[1],SHIB[42505.4123320472275500],TRX[0.1146991433200000],USD[-0.0055503900000000],USDT[0.0042172165394346] |
| 01270408 | BTC[0.0000000003300],SOL[0.0000000095250000],TRX[0.0000020000000000] |
| 01270409 | BTC[0.0000000083800000],NFT (481244273487538576)[1],NFT (486207261248789508)[1],NFT (537059753848115619)[1],USDT[0.0000000050667358] |
| 01270411 | ATLAS[5.1914000000000000],SPELL[37.1980000000000000],USD[0.0000000153091519],USDT[0.9999990444 9573265] |
| 01270413 | BTC[0.0000000082759600],NFT (410344859957029385)[1],NFT (549723468022780973)[1],SOL[0.0000000042460000],USDT[0.0000003584749950] |
| 01270416 | SOL[8.0000000027665545],USD[0.0000005463044234],USDT[0.0000000000010763] |
| 01270417 | BTC[0.0000000000440000],TRX[0.0000020000000000] |
| 01270419 | AAVE[0.0000000062000000],BTC[0.0000000085646843],LUNA2[77.0340677000000000],LUNA2_LOCKED[179.7461580000000000],SOL[824.7526017594828560],USD[0.0001189833928761],USDT[0.0000000002 5301912] |
| 01270424 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0042534700000000],DOGE[0.1208062000000000],ETH[0.0037605600000000],ETHW[0.0037194900000000],GBP[0.0000000045344389],LINK[0.3160160100000000],RUNE[1.6562207000000000],SRM[2.1370215400000000],XRP[15.9921979600000000] |
| 01270425 | BTC[0.0053000000000000],USD[50.4811855600000000] |
| 01270426 | BTC[0.0000000000019900],TRX[0.0000050000000000] |
| 01270429 | USDT[0.0002274736915608] |
| 01270432 | ATOM[17.6863448500000000],BF_POINT[900.0000000000000000],BNB[1.8046849700000000],BTC[0.0719070408200000],BUSD[6508.3632053600000000],COIN[0.5000000000000000],ETH[0.6668512117000000],ETHW[0.0000083000000],FTT[20.4284071778851850],LINK[0.0022910800000000],LUNA2[0.0000152926190700],LUNA2_LOCKED[0.0003556827778400],PFE[1.0000000000000000],SOL[0.0005730100000000],USD[0.8666417907281579],USDT[19.7456626497524218] |
| 01270435 | BTC[0.0000000060000000],USD[0.0001749536145796] |
| 01270437 | BTC[0.0000000082039600],TRX[0.0000010000000000] |
| 01270438 | USDT[0.0033752591593324] |
| 01270439 | LTC[0.0060000000000000],MER[2060.5240000000000000],USD[0.0400046415000000] |
| 01270441 | TRX[0.0000050000000000],USDT[0.0003733047911440] |
| 01270442 | BTC[0.0000000000019900],TRX[0.0000010000000000] |
| 01270443 | DOGE[6.4521467600000000],USD[0.0000000196434940] |
| 01270445 | ETH[0.0000000049800000],EUR[0.0000510156534024],FTT[0.2938880003913566],USD[0.0000000088586403],USDT[0.0000000098303382] |
| 01270446 | BNB[0.0000000211760],FTT[0.0582068012837200],NFT (564967471909998888)[1],USD[0.0016307365319499],USDT[0.0000000047500000] |
| 01270448 | BTC[0.0000000096138100] |
| 01270450 | BNB[0.0000000029213159],ETH[0.0000000009500000],HT[0.0000000035400000],MATIC[0.0000000008172143],NFT (378702088229787472)[1],NFT (420300439471574339)[1],SOL[0.0000000027935234],TRX[0.0000000006383510],USD[0.0000000092640099],USDT[0.0000000007606110] |
| 01270454 | BTC[0.0000000000019900],ETH[0.0000000069398560],TRX[0.0000000009794254] |
| 01270456 | BTC[0.0000000016153995],USD[0.1814297570181654] |
| 01270458 | AUD[0.0001522716851407],BTC[0.0003779500000000],FTT[0.0000000059345376],MAPS[618.0000000000000000],USD[1.5119985263425227],USDT[0.0485820005000000] |
| 01270460 | BTC[0.0000612000000000],ETH[0.0000000012590666],SOL[0.0215697655649314],STARS[0.0000000071152378],USD[1.0000000515045864],USDT[7.9109000964422167] |
| 01270461 | BTC[0.0000000064891522],DOGE[0.0000000097873592],LTC[0.0000000063214220],TRX[0.0000000035002540] |
| 01270463 | ATLAS[0.0000000070000000],AVAX[0.0000000061008736],ETH[0.0000000100000000],FTT[0.0000000050000000],RAY[0.0000000070000000],SOL[0.0000000001194584],USD[38.9034429278132173] |
| 01270464 | BTC[0.0000000018349900] |
| 01270465 | BTC[0.0000000000399600],TRX[0.0000010000000000] |
| 01270466 | USDT[0.0033368755746120] |
| 01270467 | BTC[0.0000000000019800],TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270468 | SOL[0.0000000096800000],TRX[0.0000050000000000] |
| 01270469 | BTC[0.0000000000039400],TRX[0.0000010000000000] |
| 01270472 | AGLD[0.0001676700000000],BAO[1.0000000000000000],CAD[0.0000001554958937],KIN[1.0000000000000000],SOL[0.1964512400000000],USD[0.0000000615167061] |
| 01270473 | BTC[0.0000000000081300],TRX[0.0000010000000000] |
| 01270474 | USD[0.0000000535100560] |
| 01270477 | BTC[0.0000000000039400] |
| 01270478 | USDT[0.0000776548749288] |
| 01270480 | ALPHA[0.0000000041004600],BNB[0.0000000045378000],BTC[0.0305401457803500],DOGE[3158.1661603896446100],DOT[39.3381263372969000],ETH[0.4672877505555931],FTT[50.0904335021289635],GMT[24.4300096843665310],LUNA2[0.0000000351316925],LUNA2_LOCKED[0.0000000819739491],LUNC[0.0076500000000000],MATIC[0.0000000085449600],SOL[21.3178386120545502],STEP[5639.8146712600000000],TRX[0.0000030051435600],USD[0.0000000250102308],USDC[1812.0142451500000000],USDT[0.0000000152385538],XRP[0.0000000084720800],YF[0.0000000016465500] |
| 01270482 | BTC[0.0000398000039800],TRX[0.0000030000000000] |
| 01270484 | BTC[0.0000000032495000] |
| 01270487 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01270489 | BTC[0.0000000000019900],USDT[0.0000000002303414] |
| 01270494 | USDT[0.0001274923950514] |
| 01270498 | ETH[0.0007414200000000],ETHW[0.0007414091810124],FTM[0.0000000080509000],TRX[0.0000080000000000],USD[0.1944568814179340],USDT[0.0077000173497869] |
| 01270499 | DOGE[0.0000000334182424],SHIB[0.0000000302985596] |
| 01270500 | USD[202.6389540970994600] |
| 01270502 | CLV[0.0682461400000000],USD[0.0293527583227646] |
| 01270503 | BTC[0.0000000019466034],TRX[0.0000040000000000] |
| 01270504 | SOL[0.0000000005644000] |
| 01270505 | USD[1000.0000000000000000] |
| 01270506 | TRX[0.0000050000000000],USDT[0.0002664191750994] |
| 01270508 | BNB[0.0098687500000000],BTC[0.0000000040000000],USD[0.0081702895823400],USDT[0.0000000080000000] |
| 01270509 | BTC[0.0000000021087570] |
| 01270510 | BTC[0.0000000074000000] |
| 01270511 | TRX[0.0000060000000000],USDT[0.0001001599995664] |
| 01270514 | COPE[0.0000000023427907],FTT[0.0000000047364646],SOL[0.0000000060612000],STEP[0.0490640400000000],USD[0.9021944137406372],USDT[0.0000000000592610] |
| 01270518 | BTC[0.0000034491161264],USD[0.0042228040870658],USDT[0.0000000038515314] |
| 01270519 | BTC[0.0000000013216503],ETH[0.0000000090810500] |
| 01270520 | BTC[0.0000000016036400],TRX[0.4000020000000000],USDT[0.0003084933529341] |
| 01270522 | BTC[0.0000000084400000] |
| 01270523 | USDT[0.0001117579885420] |
| 01270524 | USD[-22.9180831747721207],USDT[40.8300000026095743] |
| 01270526 | AMC[14.1466519600000000],BAO[3.0000000000000000],BTC[0.0164022500000000],DENT[1.0000000000000000],DOGE[295.3584130000000000],GME[8.0964519200000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[84.8803523560680407] |
| 01270527 | LTCBULL[32.6804700000000000],TRX[0.0000040000000000],USDT[0.0121160000000000] |
| 01270528 | BAO[1.0000000000000000],GBP[0.0000000006292925],USD[0.0000000056160909] |
| 01270531 | BAO[0.0000000023375852],ENJ[0.0000000044987343],ETH[0.0000000045453800],USD[0.0000000110265228],USDT[0.0000000029688791] |
| 01270533 | BTC[0.0000000000039600],TRX[0.0000030000000000] |
| 01270535 | TRX[0.0000030000000000] |
| 01270537 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01270540 | BNB[0.0065761273149593],ETH[0.0000000085704520],FTT[0.0000000061687985],TRX[0.0000000095251175],USD[0.0000010849555649],XRP[-0.0000000300000000] |
| 01270541 | USD[2.0668637197250000] |
| 01270542 | ATLAS[20507.2840000000000000],BTC[0.0000120600000000],ETH[0.0002180000000000],ETHW[0.0002180000000000],TRX[40294.3178620000000000],USD[0.0000000059500000] |
| 01270546 | BTC[0.0000000068039200],TRX[0.0000030000000000] |
| 01270547 | BTC[0.0000000373556400],TRX[0.0000010000000000] |
| 01270551 | BTC[0.0000000000039400] |
| 01270554 | BNB[0.0000000008664770],BTC[0.0000000000019800],GBP[0.0000010958293702],KIN[2.0000000000000000],MATIC[0.0000000096112673],TRX[0.0000000026445872] |
| 01270555 | TRX[207.4181060000000000],USD[-0.3032575844742994] |
| 01270556 | BTC[0.0000000000039200],TRX[0.0000000073750080] |
| 01270557 | BTC[0.0000000070059100],TRX[0.0000030000000000] |
| 01270561 | ETH[0.0000000035900728],SOL[0.0000000048707100],TRX[0.0000170000000000],USDT[0.0000127709058231] |
| 01270564 | BTC[0.0000000057725924],BTC[0.0000000081996620],ETH[0.0000000061033268],HT[0.0000000048679185],USDT[0.0000000093417128] |
| 01270565 | AKRO[1.0000000000000000],BAO[2.0000000000000000],COMP[0.0000000100000000],CUSDT[0.0318847100000000],DENT[1.0000000000000000],DOGE[124.5928475400000000],KIN[1.0000000000000000],USD[0.0000000047733184] |
| 01270568 | BTC[0.0000002403920],TRX[0.0000010000000000],USDT[0.0000000096380154] |
| 01270569 | BTC[0.0000000000018400] |
| 01270573 | BTC[0.0000000030000000],MATIC[0.0000000088000000],TRX[0.0000020000000000],USD[0.0000001749657504],USDT[0.0000000089802636] |
| 01270574 | USD[0.0002905489960100],USDT[5.0045156763414000] |
| 01270576 | ETH[0.0000000579010000],TRX[0.0000990000000000] |
| 01270577 | BTC[0.0000000000019700],TRX[0.0000030000000000] |
| 01270579 | ETHW[0.0005120900000000],FTT[177.9639704400000000],PSY[1.0748506400000000],SRM[0.7210369300000000],TRX[0.0000850094198730],USD[3402.8001406847415000] |
| 01270581 | USDT[0.0000000013864500] |
| 01270582 | BTC[0.0000000000019700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270583 | BTC[0.00000000067800],USDT[0.0001822504303580] |
| 01270585 | USDT[0.0003157905734859] |
| 01270586 | ADABULL[0.0000000016976363],ALGOBULL[0.0000000091801892],ATOMBULL[0.0000000066362776],BEAR[0.0000000012719942],BTC[0.0000000092083356],BULL[0.0000000901466],DEFIBULL[0.0000000064873046],ETH[0.0000010000000],HEDGE[0.0000000035184027],KNCBEAR[0.0000000010000000],LINKBULL[0.00000000061718128],MATIC[0.0000000005902927],MATICBEAR2021[0.0000000055431070],SUSHIBEAR[0.0000000441993232],THETAHALF[0.0000000014297600],THETAHEDGE[0.0000000027147360],USD[1.695265070111244],USDT[12.201631951578655,VETBULL[0.0000000060151632],XLMBEAR[0.0000000578591958],XLMBULL[0.00000000777991183],XTZBULL[0.0000000080169244] |
| 01270589 | BTC[0.0000001000000000],TRX[0.0000001000000000] |
| 01270590 | BTC[0.0000000060800000] |
| 01270593 | BTC[0.000000000456000] |
| 01270594 | BTC[0.5510069781942028],ETH[0.0000000200000000],FTT[1062.2423134749857976],LTC[0.0000000035722000],NFT (349132167531367442)[1],NFT (444481007321443308)[1],NFT (469333367107530485)[1],NFT (540039942655594373)[1],NFT (547943664394934074)[1],USD[1.2919898492366722],USDT[0.0000000092685964] |
| 01270598 | BTC[0.0000000019800],TRX[0.0000001000000000] |
| 01270600 | BTC[0.0000000000037600],TRX[0.0000001000000000] |
| 01270601 | BTC[0.000000018987477] |
| 01270603 | BNB[0.0000000003959000],TRX[0.0000000084379720],USD[0.0000000201194936] |
| 01270604 | EUR[0.0009218559170917],SHIB[4.0801105900000000],USD[0.0000000601106892] |
| 01270608 | AVAX[0.0000000009297175],BNB[0.0000000307710304],BTC[0.0000000086468230],GRT[0.0000000055296970],HT[0.0000000096839000],MATIC[0.0042682761581351],NFT (289205878382417914)[1],NFT (416309857534921218)[1],NFT (498876912340677795)[1],OMG[0.0008236200000000],SOL[0.0000000004598963],TRX[0.5227879306872625],USD[0.0018014440684778],USDT[1.6582938046239121],YFI[0.0000000067111020] |
| 01270610 | BNB[0.0000000028643900],SOL[0.0000000008537300],TRX[0.0000000020000000],USD[1.0942385254625000],XRP[0.0000000074600000] |
| 01270615 | BTC[0.0003743000394000],TRX[14.0000001000000000] |
| 01270616 | ETH[0.0000002654400000],ETHW[0.0000002654400000],SOL[0.0000000089400000],TRX[1.0000000000000000],USDT[0.0000000074764025] |
| 01270617 | BTC[0.0000000019700],MATIC[0.0000001000000000],NFT (372342516111477900)[1],NFT (488302252532965230)[1],NFT (536767459551472990)[1],TRX[0.0000160000000000],USD[0.0000000084159808],USDT[0.0000000083417823] |
| 01270618 | FTT[0.0000000224909200],USDT[0.0000001342195448],USDT[0.0000000085344320] |
| 01270619 | USDT[0.0001094552003700] |
| 01270620 | NFT (309783870408263)[1],NFT (327675146401594170)[1],NFT (346653747015477677)[1],USDT[0.0001094552003700] |
| 01270622 | ADABULL[0.0000628380000000],ETHBEAR[6658.5000000000000],ETHBULL[0.0000603635000000],FTT[1.0425002913984650],MATICBEAR2021[0.0455885000000000],MATICBULL[0.0006280000000000],USD[4465.9259991975630997],USDT[0.0000000123628065] |
| 01270623 | BTC[0.0000010000000000] |
| 01270631 | BTC[0.0040580209710038],ETH[0.1200000000000000],ETHW[0.1200000000000000],EUR[0.0000000098106248],FTT[0.0010065831156091],USD[2284.7226558639877807000000000],USDT[0.0462400673609902] |
| 01270632 | BTC[0.0000000000039400] |
| 01270633 | ETH[0.0000000025000000],FTT[25.0000000000000000],USD[10354.7180279991957888],USDT[0.0000000022600414] |
| 01270634 | TRX[0.0000000030000000],USDT[0.0003124539174922] |
| 01270638 | BTC[0.0000000093600000] |
| 01270639 | BICO[2.9994000000000000],MBS[6.0000000000000000],USD[0.0702946489407870],USDT[0.0000000064017212] |
| 01270640 | AVAX[16.9010641598684494],FTT[25.0000000000000000],TRX[0.0016000000000000],USD[-1179.0612364512274968],USDT[1496.0240945795866080] |
| 01270643 | GRT[0.0492780400000000],SOL[0.0100545529272186],STEP[0.0438600000000000],USD[0.0863626341756519],USDT[0.0000000103388849] |
| 01270644 | BNB[0.0000000071979021],BTC[0.0000000000035800] |
| 01270647 | BTC[0.0000000003600000] |
| 01270648 | USDT[0.0001071594345816] |
| 01270650 | TRX[0.0000020000000000],USDT[0.0015593025000000] |
| 01270651 | USDT[0.0000000045788026] |
| 01270659 | ATLAS[2518.9121320826316210],BULL[0.0000000206000000],ENJ[32.0552256900000000],ETH[0.0000001000000000],FTT[1.4564111958435518],POLIS[305.0875449700000000],TRX[0.0000001000000000],USD[0.0000000176826935],USDT[0.0000000026757740],XRP[0.0000000030539407] |
| 01270660 | BTC[0.0000000000058800] |
| 01270662 | AVAX[-0.0916159928590771],BNB[0.0000000037037792],BTC[-0.0000134074288464],ETH[0.0000100000026465820],ETHW[0.0009199826465820],FTT[0.5868784560849908],LINK[983.0030580277320000],LUNA2[97.7185403400000000],LUNA2_LOCKED[228.0099275000000000],RUNE[0.0025000000000000],SLP[100000.0000000000000000],SPELL[0.0000000094139397],SRM[2.2144940600000000],SRM_LOCKED[621.2405090400000000],TRX[0.0000011000000000],USD[6.3345.6437792577944352],USDT[3055.1943074158526938] |
| 01270663 | EDEN[3.7000000000000000],FTT[28.6395351000000000],TRX[0.0000020000000000],USD[913.2306587752354426000000000],USDT[0.0000000081594735] |
| 01270665 | USDT[0.0000921226670348] |
| 01270667 | USD[0.0000000051368426],USDT[0.1489070387619751],WRX[145.9708000000000000] |
| 01270668 | ADABEAR[1998860.00000000000000000],ADABULL[0.0000001030938884],AMPL[0.0000000000526743],BNB[0.0000000000163260],BTC[0.0000000916167996],ETHBULL[0.00000008241226330],FTT[0.4000619466757237],IMX[0.0000000426872020],LUNA2[5.9794975575000000],LUNA2_LOCKED[13.9521609070000000],SHIB[0.0000001030938884],SRM_LOCKED[0.0078891300000000],USD[118.3455296409599748000000000],USDT[102.1410422825234210],USDTBULL[0.0000000029623010],USTC[0.8653477200000000] |
| 01270670 | AVAX[0.0000000002400000],NFT (338127401899557751)[1],NFT (353943701218446290)[1],NFT (366601576113517438)[1],NFT (551075083696753153)[1],SOL[0.0000000010144973955],USDT[0.0000001001449739595] |
| 01270671 | BTC[0.0000000092019600],ETH[0.0000000092172600],GENE[0.0000000044000000],NFT (369151752293554366)[1],NFT (405517630524409727)[1],NFT (543861639760983114)[1],SAND[0.0000000210728400],SOL[0.0000000073000000],TRX[0.0000000063486740],USD[0.0012881622255558],USDT[-0.0000000011629245] |
| 01270672 | BAO[5.0000000000000000],BRZ[0.0000000008000000],CHZ[292.7576689272443224],DENT[2.0000000000000000],KIN[2.0000000000000000],TRX2[0.0000000000000000],USD[0.0012266944563539] |
| 01270677 | USD[25.0000000000000000] |
| 01270678 | BTC[0.0000000000000000],TRX[0.0000030000000000] |
| 01270681 | TRX[0.0000030000000000],USD[-0.9332771950480772],USDT[1.6520000000000000] |
| 01270682 | BTC[0.0000000000038200] |
| 01270683 | NFT (296177617473394146)[1],NFT (485645697337498644)[1],NFT (567524418948273793)[1],TRX[0.0000000016000000] |
| 01270686 | BTC[0.0000000019700],TRX[0.0000030000000000] |
| 01270690 | USD[25.0000000000000000] |
| 01270697 | TRX[0.0068506000000000],USD[0.0029276418795504],USDT[0.0000000083324300] |
| 01270698 | BTC[0.0000000019700] |
| 01270702 | ETH[0.1190000000000000],ETHW[0.1190000000000000],USD[0.6122292000000000] |
| 01270703 | BTC[0.0000000818000000],TRX[0.0000040000000000] |
| 01270704 | BTC[0.0000000086746800],TRX[0.0000020000000000] |
| 01270706 | BTC[0.0000000000039200],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270710 | ETH[0.0000000090603309],USDT[2.7819280160000000] |
| 01270715 | BTC[0.0000000096299400],TRX[0.0000010000000000] |
| 01270717 | BTC[0.0000013000000000],TRX[25.6124263864177000] |
| 01270720 | BTC[0.0000000000019600],USD[0.0000010000000000] |
| 01270721 | USD[25.0000000000000000] |
| 01270725 | BTC[0.0000000000019100] |
| 01270726 | BTC[0.0000079553200],TRX[0.0000010000000000] |
| 01270727 | BTC[0.0000000300019700] |
| 01270729 | USD[15.1976907745125000] |
| 01270730 | BTC[0.0000000000019700],TRX[0.0000020000000000] |
| 01270731 | MATIC[0.0000000084033900],TRX[0.0000020000000000] |
| 01270734 | BTC[0.0000000000019600],TRX[0.0000030000000000] |
| 01270735 | BTC[0.0000000006893500],LTC[0.0000000041145069],SOL[0.0000000048527500] |
| 01270737 | BULL[0.0000000030000000],ETH[0.0606021400000000],ETHBULL[0.0000000400000000],FTT[30.3473878703797014],LUNA2[0.0000000050000000],LUNA_LOCKED[13.2932348400000000],NFT (391445101744842817)[1],NFT (405522732854672399)[1],NFT (445500502699429999)[1],NFT (573930482420975504)[1],USD[0.7932800672053086000000000000],USDT[0.1422938041250000] |
| 01270739 | BTC[0.0000000039883400],ETH[0.0000000013840644],TRX[0.0000000064379864],USD[0.0078925548740128] |
| 01270740 | BTC[0.0000000044732621],SOL[0.0000000058195200],TRX[0.0000010000000000],USD[0.0000000073617970] |
| 01270741 | TONCOIN[0.0042810000000000],USD[-0.0397662425430766],USDT[0.0897256900000000] |
| 01270742 | TRX[0.0000010000000000],USD[0.0000017251346633],USDT[0.0000000035044480] |
| 01270745 | BTC[0.0000000000039800] |
| 01270746 | BTC[0.4422864693213471],ETH[3.2321330351127000],ETHW[3.2152660976504600],FTT[276.5709269809735890],LUNA[0.0321516671600000],LUNA2_LOCKED[0.0750205567000000],LUNC[7001.0932155150160800],NFT (289974606997086274)[1],NFT (316113799587120900)[1],NFT (320014269192163337)[1],NFT (339396870160023969)[1],NFT (341952517017695394)[1],NFT (361909507814588031)[1],NFT (388053781008827790)[1],NFT (395677078123736000)[1],NFT (404201265646501582)[1],NFT (409660403801554906)[1],NFT (414033183465760878)[1],NFT (459816476662367201)[1],NFT (479023961260040703)[1],NFT (504192898448426508)[1],NFT (522492071145135189)[1],NFT (529186994812041555)[1],NFT (554006921150268145)[1],NFT (568115677236633140)[1],SOL[166.7141787530121400],USD[0.3549960125144926],USDT[92.2992190126105799] |
| 01270747 | BTC[0.0000000000039800] |
| 01270748 | ADABULL[81.5725281959000000],ETHW[0.0004237000000000],MATICBULL[3406.6363671000000000],SOL[1.8400000080000000],USD[0.0589767268375282] |
| 01270751 | USDT[0.5562000000000000] |
| 01270752 | BTC[0.0000000055042790],USD[0.0000023928980068],WRX[0.0100000000000000] |
| 01270758 | USD[0.0055727278633202],USDT[0.0000000000752803] |
| 01270761 | BTC[0.0000000000039200],TRX[0.0000010000000000] |
| 01270762 | BTC[0.0000000088419600],TRX[0.0000010000000000] |
| 01270765 | BTC[0.0000000057350000],USDT[0.0062840000000000] |
| 01270766 | BTC[0.0000000000039200] |
| 01270769 | BCH[0.0003864700000000],BNB[0.0000000077438584],BTC[0.0000000037386000] |
| 01270770 | BTC[0.0000000000082400],TRX[0.0000010000000000] |
| 01270771 | BTC[0.0000000022475828] |
| 01270772 | BNB[0.0000000050038400],ETH[0.0000000035000000],NFT (319450091781669371)[1],NFT (403036115007365798)[1],NFT (435765082276143965)[1],NFT (479926480687049589)[1],NFT (484743308123913368)[1],USD[0.0045854167670734],XRP[0.0029260089009600] |
| 01270773 | BNB[0.0000000044942200],USD[0.0003338207698409],USDT[0.0000000069429096] |
| 01270774 | BNB[0.0000000014675518],BTC[0.0000000457829051],LTC[0.0000000127277655],SHIB[0.0000000083589200],SOL[0.0000000001392744],USDT[0.0000000058330437] |
| 01270778 | TRX[0.0000020000000000],USD[0.0000000066094596],USDT[-0.0000000553722294] |
| 01270781 | SOL[0.0584900000000000],TRX[0.0000070000000000] |
| 01270784 | TRX[0.0000030000000000],USD[0.0000000701825568],USDT[0.0000000097925924] |
| 01270786 | TRX[0.0000039900000000],USD[-0.0000002193509965] |
| 01270795 | BNB[0.0003875900000000],PERP[0.0698330925000000],USD[0.1152446581372082],USDT[0.6238347423466948],XRP[0.2333650300000000] |
| 01270796 | TRX[0.0000030000000000],USDT[0.0003495010517593] |
| 01270797 | LUNA2[1.2525777170000000],LUNA2_LOCKED[2.9226813400000000],LUNC[21172.4892627000000000],TRX[0.0007870000000000],USD[0.0069223683549976],USDT[0.9294908064345091] |
| 01270800 | BTC[0.0000000015868800],TRX[0.0000010000000000] |
| 01270802 | USD[0.0014113327092828],USDT[0.0000000124212456] |
| 01270803 | BTC[0.0000000083600000],TRX[0.0000030000000000] |
| 01270809 | USD[30.0000000000000000] |
| 01270810 | ALCX[0.0003960600000000],APE[0.0100000000000000],AURY[0.2023598600000000],BTC[0.0000655840000000],DOGE[13.0000000000000000],FXS[0.0338140000000000],GAL[0.0833600000000000],IMX[0.1000000000000000],LOOKS[0.6626800000000000],LUNA2[0.0000003321414500],LUNA2_LOCKED[0.0000007749967160],LUNC[0.0072324500000000],MNGO[8.3512000000000000],SGD[0.0023960000000000],USD[2.8327911281276035],USDC[408.3843668200000000],USDT[0.0068876075941998] |
| 01270811 | BTC[0.0000000000079300] |
| 01270816 | 1INCH[759.4359845100000000],AUD[0.0000000164678865],AVAX[0.0589692500000000],BOBA[0.4207700000000000],DOGE[0.5166600000000000],ETH[1.0018766600000000],ETHW[1.0018766600000000],LUNA2[0.0012192256760000],LUNA2_LOCKED[0.0284485991200000],LUNC[0.0039276000000000],MATIC[9.3179000000000000],OMG[0.4207700000000000],SAND[857.6589500000000000],SGD[0.0000000094294350],SOL[5.9280889000000000],USD[2.3276823956214889],USDT[0.0000000002240400] |
| 01270817 | TRX[0.0000040000000000],USDT[0.0001199140383485] |
| 01270818 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01270822 | BTC[0.0000000801813790],TRX[0.0000030000000000] |
| 01270823 | BTC[0.0000000000039200],TRX[0.0000030000000000] |
| 01270825 | ETH[0.0000150000000000],ETHW[0.0000150000000000],TRX[0.0000010000000000],USDT[0.0685560450000000] |
| 01270826 | BTC[0.0000000076122079],HT[0.0000000083000000],SOL[0.0000000070493300],TRX[0.0000000639906645],USDT[0.0000000014824257] |
| 01270828 | BTC[0.0000000013078800],TRX[0.0000040000000000] |
| 01270830 | FTT[0.0041010362640800],TRX[0.0000080000000000],USD[299.6791126906789453000000000],USDT[0.0077178630883738] |
| 01270832 | FTT[0.0051873078349748],LUNA2[0.6053900593000000],LUNA2_LOCKED[1.4125768050000000],LUNC[131824.9600000000000000],MATIC[371.3162400000000000],SOL[0.0000000042645620],USD[0.3726270188922859],USDT[0.0000000026619280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01270833 | BTC[0.0000000019186156],TRX[0.0000000091271024] |
| 01270834 | FTT[0.0000000621145952],SOL[0.0000000097384608],USD[0.0121000058917806],USDT[0.0000000083316084],XRP[0.0000000089883679] |
| 01270838 | BTC[0.0000000068771000],TRX[0.0000010000000000] |
| 01270843 | BTC[0.0000000000019700],TRX[0.0000020000000000] |
| 01270844 | BTC[0.0000000042923665],TRX[0.0000010040010597] |
| 01270847 | AUD[24918.0115965000000000] |
| 01270849 | BTC[0.0000000039200],TRX[0.0000000051593220] |
| 01270850 | BTC[0.0000000070010700],TRX[0.0000010000000000] |
| 01270851 | TRX[0.0000020000000000],USDT[0.0000000013903378] |
| 01270852 | ETH[0.0000000049346992],LTC[0.0000000078840032] |
| 01270853 | SOL[0.0113251200000000000],NFT[0.0000400040000000000],USDT[0.0000001729706594] |
| 01270858 | BTC[0.0000000034720200],ETH[0.0000000039147505],NFT (31828046632482560S)[1],NFT (43307750055117665 2)[1],NFT (44724927789876686 4)[1],SOL[0.0000000017219335],TRX[0.0893491741000000],USD[0.0261391018625000] |
| 01270859 | AAVE[0.7132394400000000],BAO[1.0000000000000000],BTC[0.1358681900000000],CAD[0.0000000057586707],DENT[1.0000000000000000],DOGE[1985.2475561500000000],ETH[0.5083414200000000],ETHW[0.4078613800000000],FTM[338.0926846500000000],HNT[31.7770253500000000],MATIC[356.8509474200000000],TRX[1.0000000000000000],XRP[7700.6853415700000000] |
| 01270860 | SOL[0.0000000455674000],TRX[2.0000000000000000] |
| 01270864 | NFT (30202961889476261 4)[1],NFT (41429856805077590 6)[1],NFT (53307421254530007 0)[1],SOL[0.0000000005343900],XRP[2.0000000000000000] |
| 01270866 | USD[120.0100000000000000] |
| 01270867 | BULL[0.0000000065500000],USD[0.0000000094482952],USDT[0.0000000088411892] |
| 01270870 | BTC[0.0000000080039200],TRX[0.0000020000000000] |
| 01270875 | USDT[0.0000793099984770] |
| 01270876 | BTC[0.0000000004056800],ETH[0.0000000078188704],USDT[0.0000000095043914] |
| 01270877 | MER[0.5523952800000000],TRX[0.0000050000000000],USD[0.0026513055000000],USDT[0.0000000031909336] |
| 01270878 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01270880 | BTC[0.0000000000000000],USD[0.0081685510000000],USDT[0.9145616680000000] |
| 01270889 | AVAX[0.0000000100000000],BTC[0.0000001400000000],ETH[0.0000000032019879],ETHW[0.0000000032019879],USD[0.0005278581877590],USDT[0.0000000003710217] |
| 01270890 | BNB[0.0000000096461603],BTC[0.0000000000018700],DOGE[0.0000000087448172],ETH[0.0000000070918400],FTT[0.0000000046396350],HT[0.0000000029850000],NFT (31779116310067655 9)[1],NFT (35279248635910740 3)[1],NFT (38447767024010428 3)[1],SHIB[0.7117117100000000],SOL[0.0000000031212000],TRX[0.0000000042764250],USD[0.0000000057836086],USDT[0.0000001381207861],WRX[0.0000000272539041] |
| 01270895 | BTC[0.0000000000936600],NFT (55836790953499956 9)[1] |
| 01270896 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000049582964],KIN[11.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 01270899 | BTC[0.0000000000037400] |
| 01270900 | TRX[0.0000000000000000],USDT[0.7831121495411574] |
| 01270902 | AUD[0.0074129800000000],BTC[0.0000000082782800],USD[0.0000000074827156] |
| 01270903 | BTC[0.0000000000039400],TRX[0.0000010000000000] |
| 01270904 | BTC[0.0000000004011 9400],TRX[0.0000020000000000] |
| 01270907 | BNB[0.0000000023878400],BTC[0.0000000079243800],ETH[0.0000000071447819],SOL[0.0000000018403300],TRX[0.0000000028026464],USDT[0.0000050747030398] |
| 01270908 | BTC[0.0000063553503180],ETH[0.0000000060930508] |
| 01270911 | BTC[0.0000000034019800],TRX[0.0000020000000000] |
| 01270912 | BTC[0.0000000000059100],USDT[0.0000000069031552] |
| 01270913 | BTC[0.0000000097093800] |
| 01270917 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01270918 | SOL[0.0000000024777600],TRX[0.0000010000000000] |
| 01270921 | SXPBULL[2728.0890000000000000],USD[0.0334385150000000] |
| 01270922 | ETH[0.0000000055205880],FTT[0.0000000074636047],USD[0.0000053391591801],USDC[678.9207111000000000],USDT[0.0000000027812035] |
| 01270924 | NFT (51065028268344308 8)[1],SHIB[0.0000000025812400] |
| 01270925 | AAVE[2.4320488400000000],AKRO[1.0000000000000000],BADGER[57.0655356200000000],BAO[1.0000000000000000],BTC[0.1730465600000000],COMP[2.3538031300000000],CRV[418.3854791600000000],DENT[2.0000000000000000],ETH[0.5510855500000000],ETHW[0.5508547700000000],FTM[227.6773770600000000],GLXY[25.4235369900000000],GRT[914.9353938500000000],IMX[104.5924215200000000],KIN[2.0000000000000000],MANA[135.1828942000000000],MSTR[0.6988417000000000],REN[1461.7685350800000000],ROOK[3.9545437000000000],SOL[2.7189992600000000],SQ[2.5880559900000000],TRX[3.0000000000000000],USD[1.4120148365795409],USDT[50.8904585003881109],XRP[208.7536986300000000],YFI[0.0177821300000000],ZRX[711.0585785200000000] |
| 01270931 | TRX[0.0000010000000000],USD[0.0000000107007304],USDT[0.0003365972075945] |
| 01270932 | MER[1624.6363200000000000],USD[151.7821642394500000] |
| 01270933 | BTC[0.0000005978 1526],DOGE[-0.0000000016377366],DOGEBULL[0.0000000081807878],ENS[106.1621902500000000],ETH[0.0000000007644856],FTM[0.0000000093190400],FTT[0.0000000089890844],IMX[0.0000000045360966],LRC[0.0000000051060000],PERP[0.0000000088673894],STEP[0.0000000058560056],USD[-0.0000081384699765] |
| 01270935 | USD[0.1212809897563454],USDT[1.0937794620172 80] |
| 01270936 | TRX[0.0000000036107500],USDT[0.0000000055868080] |
| 01270939 | FTT[0.0000000066069700],SAND[191.9620000000000000],USD[6.0579985239520640],USDT[0.0000000062264000] |
| 01270946 | BTC[0.0000000039600],TRX[0.0000000044038192] |
| 01270947 | AKRO[0.0000000044966000],BNB[0.0000000064726205],DOGE[0.0000000001991467],ETH[0.0000000037421800],GAR[0.3592233000000000],GENE[0.0006561661000000],MATIC[0.0000007927660 10],SHIB[0.0000000467087088],SOL[0.0000000067904758],TRX[0.0000000038372714],USD[0.0000000750142 23],USDT[0.0000000085516344],WRX[0.0000000062051325] |
| 01270950 | TRX[0.0000030000000000] |
| 01270951 | BTC[0.0000000000039400] |
| 01270954 | AAVE[2.2495725000000000],BTC[0.0000000055000000],DOGE[1684.3152700000000000],FTM[349.8590200000000000],MATIC[229.9563000000000000],SOL[11.2772831000000000],TRX[0.0000030000000000],USD[2.6033710510000000],USDT[0.0000000049638726] |
| 01270956 | BTC[0.0000000029273500],USDT[0.0000000052395102] |
| 01270958 | BTC[0.0000000024059100],TRX[0.0000010000000000] |
| 01270959 | BTC[0.0000000032239000] |
| 01270962 | BTC[0.0000000564017600],SOL[0.0000000010912100],USD[-0.0002278661610235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01270963 | CONV[0.000000010000000],ETH[0.000000010000000],FTT[0.000000041437731],INDI_IEO_TICKET[2.000000000000000],NFT (330027122984818386)[1],NFT (339393347549061318)[1],NFT (415814385213284355)[1],NFT (461409766516337694)[1],NFT (508887273383977628)[1],NFT (513828293236360757)[1],USD[0.000000039066725],USDT[0.000000109506202] |
| 01270964 | AUD[2000.000000000000000],BTC[0.200261943774950],DOGE[20980.013040000000000],USD[0.075547512000000] |
| 01270967 | BTC[0.000000081904178],TRX[0.000000061135642],USDT[0.000000031332060] |
| 01270968 | USDT[0.000169132469056] |
| 01270970 | USDT[3.409555200000000] |
| 01270975 | BTC[0.000000000000019700],TRX[0.000001000000000] |
| 01270977 | USDT[0.001897622959801] |
| 01270982 | USDT[0.000045397065431 9] |
| 01270984 | USD[0.002405738964008] |
| 01270986 | USDT[0.000273277812924] |
| 01270988 | BTC[0.000000000037000],TRX[0.000001000000000] |
| 01270991 | FTT[0.004866670398606 5],USD[0.000000006492992],USDT[0.000000018256360] |
| 01270992 | USDT[0.001937214129538] |
| 01270993 | BTC[0.002000003659295],DFL[410.000000000000000],ETH[0.000000071000000],FTM[0.000000078798911],GALA[240.000000000000000],SOL[44.792716229579361 5],SRM[201.828580361959400],SRM_LOCKED[4.192887630000000],USD[1.090885923253602 5],USDT[0.000000053908051],XRP[0.000000083439689] |
| 01270994 | BTC[0.000000000059100] |
| 01270997 | BTC[0.000000006039600] |
| 01270998 | BTC[0.000000000039400] |
| 01270999 | BTC[0.000000093810700] |
| 01271000 | USDT[0.001897622959801] |
| 01271005 | ADABULL[0.000000007180000 0],AVAX[0.299468000000000],BCH[0.000000072000000],BNB[0.000000065000000],BNBBULL[0.028411605300000 0],BTC[0.000090458148042],DOGEBULL[0.000000065450000],ETCBULL[0.00000001 0000000],ETH[0.000000007839087],ETHBULL[15.796778807735000 0],FTT[0.000000033948767],LINKBULL[0.000000035000000],LTC[0.000000087918976],MATIC[0.496200000000000],MATICBULL[271697.322000080000000],SOL[0.000000060000000],THETABULL[0.000000035000000],THETAHALF[0.000000037000000],UNISWAPBULL[2.875170001797000 0],USDT[0.321688368882355 5],VETBULL[0.000000070000000],WBTC[0.000000008180000 0] |
| 01271006 | BTC[0.000177300019700] |
| 01271007 | TRX[0.000030085175992],USDT[0.000228801135471 8] |
| 01271009 | BTC[0.000000013804277],ETH[0.000000066685940] |
| 01271010 | USDT[0.001482541576072] |
| 01271011 | USD[0.000000082848995],USDT[0.000000054765248] |
| 01271013 | USD[0.001809714117704],USDT[0.000000056063680] |
| 01271017 | BTC[0.000000018935000] |
| 01271019 | USDT[0.001569356024585] |
| 01271022 | BTC[0.000000000019700] |
| 01271023 | BTC[0.000000007580000],ETH[0.000303070000000],ETHW[0.000303070000000],FTT[0.000000096870861],USD[-1.533741031476564 6],USDT[5.402688941980170 5] |
| 01271025 | USDT[0.001309701697010] |
| 01271026 | BTC[0.000006700000000],USD[-0.002600791794799] |
| 01271028 | FTT[0.000000101293490],TRX[0.000008000000000],USD[0.014480758113073],USDT[0.000000204312301],XRP[0.000000172017058] |
| 01271029 | BTC[0.000000071908000] |
| 01271031 | BNB[0.000000002614276],SOL[0.000000025424200],TRX[0.000000082110127],USD[-0.006789710480474 5],USDT[0.382967170000000 0] |
| 01271037 | SOL[0.000000024804000] |
| 01271039 | BTC[0.000000064019600],TRX[0.000003098582360 0] |
| 01271040 | USD[5.000000000000000] |
| 01271041 | ETH[0.000000037207700],NFT (368472490143874349)[1],NFT (394568086721241930)[1],NFT (463721859211502714)[1],NFT (534803848532523682)[1],NFT (565734665154633407)[1],NFT (566831577607706152)[1],TRX[0.653890000000000],USD[0.000000014189800] |
| 01271043 | BTC[0.000000000039200] |
| 01271045 | BTC[0.000000000019700],TRX[0.000002000000000] |
| 01271046 | BTC[0.000000032019700],TRX[0.000002000000000] |
| 01271053 | BTC[0.000000089851527] |
| 01271054 | BTC[0.000000000019700],TRX[0.000001000000000] |
| 01271055 | BTC[0.000000000059100] |
| 01271058 | BTC[0.000000099343025] |
| 01271060 | DOGE[0.999045000000000],ETH[0.000998540000000],ETHW[0.000998540000000],TRX[0.000004000000000],USDT[0.000000037500000] |
| 01271061 | LUNA2[1.190796891000000],LUNA2_LOCKED[2.778526078000000],LUNC[259298.530000000000000],USD[168.599727648982135] |
| 01271063 | TRX[0.955749102757179 4],USD[0.019249218585428 1],USDT[0.000000054350000] |
| 01271066 | BCH[0.000000061796400],BTC[0.000000048269060],DOGE[1.315596714579844 8],KIN[0.000000002606291 2],LTC[0.000000069376735],SHIB[0.000000093347000],SOL[0.000000016012905],TRX[0.000000036314286],USD[0.000000068000000],USDT[0.000000074926075] |
| 01271068 | BTC[0.000000078757600] |
| 01271069 | BTC[0.000000041730191] |
| 01271070 | BTC[0.000000000019800] |
| 01271071 | BTC[0.000000099018100] |
| 01271075 | USD[30.000000000000000] |
| 01271081 | BTC[0.000000000037200],TRX[0.243426000000000 0],USD[0.001757783950000 0],USDT[0.035275400000000 0] |
| 01271083 | BTC[0.000000004119700] |
| 01271084 | BTC[0.000000000019700],TRX[0.000002000000000] |
| 01271085 | AKRO[1.000000000000000],AMPL[0.000000000217225 1],BAO[8.000000000000000],CEL[52.723256970000000 0],DENT[2.000000000000000],ETHW[2.252928860000000],HNT[35.180066530000000 0],KIN[2.000000000000000],STETH[0.000000001524818],SWEAT[50.433613130000000 0],TRX[1.000000000000000],UBXT[1.000000000000000 0],USD[0.000449448330350 33] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271086 | TRX[0.0000030000000000],USDT[0.0000000040171193] |
| 01271087 | BTC[0.0000000001833517],ETH[0.0000000092926548],TRX[0.0000000064724506] |
| 01271088 | BNB[0.0000000027002000],BTC[0.0000000066379700],SOL[0.0000000023630800],TRX[0.0000030062881237],USD[0.0045184920000000],USDT[0.0173267000000000] |
| 01271090 | BTC[0.0000000000019700] |
| 01271091 | BTC[0.0000000000019700] |
| 01271092 | BTC[0.0000000006581 9700] |
| 01271095 | BNB[0.0000000022252100],BTC[0.0000000364766600],SOL[0.1593468675627306],TRX[0.0000000057042550],USD[0.0000004462873036],USDT[0.0000000074525277] |
| 01271096 | BTC[0.0000000079942248],ETH[0.0000000000648200] |
| 01271098 | BTC[0.0000000054040600],SHIB[0.0000000016925800],TRX[0.0000000061940588] |
| 01271099 | BTC[0.0078217001393900],DOGE[216.1936282069441200],EUR[2975.3048356388362000],GBP[52.3814753212966300],TRX[12.1017608055862700],USD[0.0324134408609932],USDT[0.0000000086957100],XRP[0.0000000068371800] |
| 01271100 | DFL[1879.1068879500000000],FTT[30.0519536300000000] |
| 01271101 | USDT[0.0000760034139109] |
| 01271104 | SOL[0.0063179300000000],USD[1.9692881920000000],USDT[0.0000000091341504] |
| 01271106 | BTC[0.0000000061340500],NFT [519388589079073282][1],NFT [535952401853430268][1] |
| 01271107 | LTC[0.0001001800000000],SOL[0.0000000086651845],TRX[0.8184970000000000],USD[0.2955689866634454],USDT[-0.0096225950895309] |
| 01271111 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01271112 | BTC[0.0000000042508600],TRX[0.0000000066250328] |
| 01271113 | BTC[0.0000000000019700] |
| 01271114 | BTC[0.0000000000059100] |
| 01271116 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01271120 | ETHW[0.0900000000000000],FTT[153.8578961300000000],NFT [297451879632697890][1],NFT [307897444839812 7865][1],NFT [400309683510064925][1],NFT [404604532340511275][1],NFT [419491332850803385][1],NFT [426662210124449909][1],NFT [556773489678275869][1],NFT [567657726151562197][1],NFT [575432760702012979][1],SOL[0.0099350000000000],TONCOIN[5189.4000000000000000],TRX[832.0008130000000000],USD[0.3614188712967500],USDT[3.1464643141040000] |
| 01271124 | USDT[0.0000000040565583] |
| 01271127 | USDT[0.0000859673609933] |
| 01271128 | USDT[0.0000842974652047] |
| 01271129 | BTC[0.0000000049449700] |
| 01271130 | BTC[0.0000000000039400] |
| 01271131 | BTC[0.0000000024631247],ETH[0.0000000031627100] |
| 01271132 | BTC[0.0000000075000000],COPE[0.0000000079000000],FIDA[0.0000000072000000],SOL[0.0000000081981335] |
| 01271134 | BTC[0.0000000055000000],NFT [306687592596785711][1],NFT [555874504528943417][1],SOL[0.0000000033576800],TRX[0.0000070000000000],USD[0.0011125198748996] |
| 01271138 | BTC[0.0000000044039200] |
| 01271140 | USDT[0.0007986252186 25] |
| 01271141 | USDT[0.0000793099984770] |
| 01271143 | BNB[0.0000000030993600],BTC[0.0000000000019800],TRX[0.0000000051335082] |
| 01271144 | TRX[0.0000030000000000],USD[-478.4586517624022110000000000],USDT[536.7703190000000000] |
| 01271145 | BTC[0.0000000000555500] |
| 01271147 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01271150 | USDT[0.0000754537390345] |
| 01271151 | BTC[0.0028994490000000],USDT[3.9240000000000000] |
| 01271152 | AUD[0.0001764603206528],DOGE[0.0000000018461815],USD[3.0648243655817978] |
| 01271155 | FTT[1031.5486098100000000],SRM[22.5854122200000000],SRM_LOCKED[250.8945877800000000],USD[2274.1168799383624042],USDT[0.0000000051963959] |
| 01271156 | BTC[0.0000000000019700],ETH[0.0000000000296200],TRX[0.4579550000000000],USD[0.0719072260000000],USDT[0.0087193155250000] |
| 01271158 | EOSBULL[57.9549500000000000],ETHBEAR[95677.5000000000000000],TRX[0.5755010000000000],USD[0.0719072260000000],USDT[0.0087193155250000] |
| 01271160 | SOL[0.0000000040000000],TRX[0.0000000057041626],USD[0.0799761373500000] |
| 01271161 | BTC[0.0000000087523275],ETH[0.0000000072796485],TRX[0.0000000035759270] |
| 01271163 | USDT[0.0003297143141860] |
| 01271164 | BTC[0.1218768450000000],ETH[0.0004962148541486],ETHW[1.1799143832944806],LTC[0.0018110000000000],USD[6822.7276491054906986],USDT[0.5326259879546957] |
| 01271167 | ATLAS[2897.2191550200000000],GODS[0.0000000069022200],USD[0.0000000073071818],XRP[38.9300000000000000] |
| 01271168 | BTC[0.0000000000039400],JPY[134.8403757500000000],NFT [295230506791642614][1],NFT [303076446931231024][1],NFT [456773882205799433][1],SOL[0.0000000071178900],TRX[0.0000420000000000],USD[0.0857176811028451] |
| 01271169 | FTT[150.0000000000000000],USD[1966.8831629600000000] |
| 01271170 | CEL[0.0770250000000000],GST[0.0304050000000000],ORBS[9.6181000000000000],PORT[0.0860000000000000],ROOK[0.0009116500000000],RSR[8.9550000000000000],USD[194.7880323858125000],USDT[0.0000000038816177] |
| 01271171 | BTC[0.0000000000019700] |
| 01271172 | BTC[0.0000000000079200] |
| 01271175 | BTC[0.0000000000559400] |
| 01271178 | BTC[0.0000000000019600],TRX[0.0000000010400540] |
| 01271179 | USD[19.0149805565300680],USDT[0.0000000117277931] |
| 01271180 | ETH[0.1154192106500000],ETHW[0.1154192106500000],SOL[2.5232117500000000],USD[1.3460512500000000] |
| 01271181 | BEAR[905.0000000000000000],DEFIBEAR[93.5970000000000000],DOGEBEAR[2021[0.0081988000000000],MATICBEAR2021[88.1250000000000000],USD[0.0021588230917880],USDT[0.0000000025531560] |
| 01271183 | ATLAS[9.8670000000000000],TRX[0.0000010000000000],USD[0.0088693289425000] |
| 01271184 | ETH[0.0000000071674300],FTT[0.0000000096548700],TRX[0.0017620000000000],USD[0.0000001282202032],USDT[0.0000000557029000] |
| 01271185 | TRX[0.0000040000000000],USDT[0.7996560000000000] |
| 01271187 | ETH[0.0000000097333817],RUNE[0.0806930241306400],USD[0.0000011266019120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271188 | BTC[0.0000000100000000],TRX[0.0000030000000000],USDT[0.0000600641629616] |
| 01271190 | USD[14.1608766986988086] |
| 01271192 | BTC[0.0000000040019600] |
| 01271193 | ETH[0.0000004526573100],ETHW[0.0000004526573100],FTM[0.9802000000000000],FTT[0.0031110408808 2568],HT[0.0277092498246430],NFT (298579470957321327)[1],NFT (321131213998619895)[1],NFT (398747923571790906)[1],RAY[0.0000000033280000],RUNE[0.0000000052804992],SOL[0.0232899600000000],TRX[0.0000000099367638],USD[0.0023810598940430],USDT[0.0679999765749176] |
| 01271194 | BTC[0.0000007300 9100] |
| 01271195 | APT[14.6514599900000000],BNB[0.0000000029520470],BTC[0.0000000023651200],DOGE[0.0000000077284935],ETH[0.0000000023942606],HT[-0.0000002518000],LTC[0.0000000075680460],LUNA2[0.0004400888569000],LUNA2_LOCKED[0.0010268739990000],LUNC[95.8302751400000000],NFT (376088524839495996)[1],NFT (393616311152493 27)[1],NFT (464619601220362470)[1],SOL[0.0000000076108008],TRX[0.0000000048105287],USD[0.0000001240916991],USDT[0.0000000484939143],USTC[0.0000000002855220] |
| 01271196 | SXPBULL[38.4810000000000000],USD[0.0000000046759300],USDT[0.0000000866612550] |
| 01271198 | BTC[0.0000000000039200],NFT (308973311425244970)[1],NFT (373851191905444954)[1],NFT (428373712573986093)[1] |
| 01271202 | BTC[0.0000000024039200] |
| 01271204 | FTT[0.0333854410723200],TRX[0.0000010000000000],USDT[0.0000016237802112] |
| 01271211 | RSR[1.0000000000000000],TRX[4409.7438919100000000],USD[0.0000000069934472] |
| 01271212 | USDT[0.0000247364151584] |
| 01271213 | AUD[0.0000001238746636],SOL[0.0000000081518385],USD[0.0000000119218595] |
| 01271216 | BTC[0.0000000000019600] |
| 01271217 | BTC[0.0000000040019600],TRX[0.0000010000000000] |
| 01271219 | BTC[0.0000000000019600],TRX[0.0000000094905400] |
| 01271224 | BTC[0.0000000966221100],TRX[0.0000000000000000] |
| 01271228 | BNB[0.0000000011587711],COPE[0.0000000054100290],MNGO[0.0000000093437310],SOL[-0.0000000066561863],USD[3.0622019039600099],USDT[0.0000000094982821] |
| 01271229 | BTC[0.0000000040019900] |
| 01271231 | BNB[0.0000000191863412],BTC[0.0000000017256210],ETH[0.0000000020113514],GENE[0.0000000068220 00],HT[0.0000000043024972],MATIC[0.0000000044235608],SOL[0.0000000016345742],STG[9.7911986553974400],TRX[0.0000120136902733],USD[0.0000000057402827],USDT[-0.0000000004008558] |
| 01271232 | TRX[0.0000010000000000],USD[0.0002340873949 20] |
| 01271233 | BTC[0.0000000000018800] |
| 01271236 | BTC[0.0000000310197 00],ETH[0.0000000053194420],ETHW[0.0029389553194420],KIN[2.0000000000000000],MATIC[0.0383253100000000],TRX[0.8060799163305356],USD[0.0000004693699978],USDT[0.0000000066602790] |
| 01271239 | USDT[0.0000000037954613] |
| 01271240 | BTC[0.0000813720000000],COPE[59.2190792200000000],DOGE[0.5706331200000000],DYDX[0.0000807500000000],ETHW[2.3558654000000000],RUNE[0.0052299300000000],USD[1056.4230181279505365],YFII[0.0000000008840000] |
| 01271241 | BTC[0.0000000083448428],ETH[0.0000000067583158],TRX[0.0000020016740956] |
| 01271242 | BTC[0.0000000000019600] |
| 01271243 | BTC[0.0000000000039400],TRX[0.0000010000000000] |
| 01271245 | USD[25.0000000000000000] |
| 01271246 | ETH[0.0003003473186700],ETHW[0.0003003473186700] |
| 01271248 | BTC[0.0000000097039400],TRX[0.0000010000000000] |
| 01271252 | BTC[0.0000000000039400] |
| 01271253 | BTC[0.0000000000019500] |
| 01271254 | ETH[0.0009990000000000],ETHW[2.4809830000000000],NFT (404649287362221592)[1],NFT (439068440468245893)[1],NFT (442120136106964165)[1],TRX[0.0000010000000000] |
| 01271256 | BTC[0.0000000000019100],TRX[0.5946000000000000],USDT[0.0000124548111483] |
| 01271258 | USDT[0.0002595204867136] |
| 01271259 | SOL[0.0000936700000000],USD[0.0854332000000000],USDT[0.0230890702500000] |
| 01271260 | BTC[0.0000000058039400] |
| 01271262 | TRX[0.0000000000000000],USDT[0.0000000082307812] |
| 01271263 | USDT[0.0002643218568896] |
| 01271264 | USDT[0.0000710708851295] |
| 01271268 | BTC[0.0000000000039200] |
| 01271271 | USDT[0.0000694339532169] |
| 01271272 | BAO[957.2679825000000000],USD[0.4690469000000000] |
| 01271273 | BTC[0.0000000083738800],TRX[0.0000020000000000] |
| 01271274 | BOBA[1700.0000000000000000],USD[2.2398365203274810],USDT[4910.6085606802738490],XRP[0.1536401455351105] |
| 01271276 | BTC[0.0000000000019700] |
| 01271280 | ETH[0.0000000090000000],USD[0.0000222020805994] |
| 01271281 | BTC[0.0000000050019500],TRX[0.0000030000000000] |
| 01271282 | CHZ[16308.3595035700000000],USD[-378.0599999891911201] |
| 01271283 | BTC[0.0000000000039400] |
| 01271284 | CEL[0.0534000000000000],USD[0.0665559067000000] |
| 01271286 | BTC[0.0000000160493586],USD[0.0000000103817790] |
| 01271287 | BTC[0.0000000000019600] |
| 01271289 | ETH[0.0000010087577900],USD[0.0000032811938916] |
| 01271291 | BTC[0.0000000000039400] |
| 01271292 | BTC[0.0982860200000000],BUSD[423.7732718900000000],ETHBULL[2.5783549730000000],FTT[0.0000000100000000],LINKBULL[198.1556780200000000],SOL[36.2191833400000000],TRX[0.0000270000000000],USD[0.0000000117308061],USDT[1.3137792396862742] |
| 01271294 | TRX[0.0000040000000000],USDT[0.3832947640000000] |
| 01271302 | BTC[0.0000000242297000] |
| 01271303 | BTC[0.0000000000059100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271304 | APT[0.000000009000000000],ATOM[0.0000000791395566],BNB[0.000000050534611],CRO[0.000000075473732],ETH[0.000000282583000],GENE[0.0000001000000000],HT[0.000000087265300],MATIC[0.000000014543050],NFT[423105889784461563](1),SOL[0.000000026075072],TRX[0.0002900000000000],USDT[0.000000044533778],WAVES[0.00000016000000] |
| 01271305 | BTC[0.0000000087114600] |
| 01271307 | BTC[0.0000000131000000],SOL[0.0000000131005536],USD[0.314037140971311],USDT[0.6720850984793223] |
| 01271308 | BTC[0.0000000000018900],TRX[0.0000020000000000] |
| 01271309 | BTC[0.0000000000058200],TRX[0.0000010000000000] |
| 01271311 | BTC[0.0000000001393100],TRX[0.0000030000000000] |
| 01271312 | BTC[0.0000000905373751,ETH[0.0000997805000000],FTT[0.0040985000000000],SOL[0.0096025300000000],USD[6.7929597464479192],USDT[0.0000000020000000] |
| 01271313 | BTC[0.0000000034039400],TRX[0.0000010000000000] |
| 01271316 | ADABULL[2.9374448500000000],BULL[0.0000000070500000],DOGEBULL[15.1902397325000000],USD[0.2267443276751774] |
| 01271317 | BTC[0.0000297790416326] |
| 01271319 | BTC[0.0000000045000000],TRX[0.0000070000000000],USD[0.0000001193655288],USDT[0.0000000081962164] |
| 01271321 | FTT[0.0706450000000000],TRX[0.0000010000000000],USDT[0.0000000010000000] |
| 01271325 | BTC[0.0000000019700],TRX[0.0000020000000000] |
| 01271326 | BTC[0.0000000050019700] |
| 01271328 | ALCX[0.0000000050000000],AMPL[0.0000000005926936],BNB[0.0000000237852321,BTC[0.0000006377787199],CEL[0.0000000021976174],COMP[0.0000000057750000],ETH[0.0000001358578651,ETHW[0.0000001358578651,FTT[0.0000000021229179],HT[0.0000001048041991,LINK[0.0000000167647261,MATIC[0.0000000086240116],OKB[0.0000000051995979],PERP[0.0000000050000000],ROOK[0.0000000082500000],RSR[0.0000000090422174],RUNE[0.0000000466476111,SNX[0.0000000042287244],SOL[0.0000000547484521,SXP[0.0000000043018756],TOMO[0.0000000444847660],TRX[0.0000000044162095],USD[0.4973391638608955],USDT[0.0000000082126952] |
| 01271330 | KIN[4247400.0000000000000000],LUNA2[2.0840641210000000],LUNA2_LOCKED[4.8628162810000000],USD[0.0000012798388900],USDT[0.0079120000000000] |
| 01271332 | BTC[0.0000000090199000] |
| 01271333 | BTC[0.0000000097600] |
| 01271335 | TRX[0.0000120000000000] |
| 01271337 | TRX[0.0000050000000000],USDT[0.0000231478699612] |
| 01271339 | USDT[0.0000449087144853] |
| 01271342 | ALPHA[0.8427400000000000],BAO[992.6850000000000000],BCH[0.0008989200000000],BTC[0.0035369034958400],CREAM[0.0098936000000000],HT[0.0612970000000000],ROOK[0.0007212050000000],SOL[0.0089001344903750],SXP[0.0139675000000000],TOMO[0.0834920000000000],TRX[0.0000030000000000],USD[6206.2924251734565556],USDT[0.0009449419991602] |
| 01271343 | BTC[0.0000000093222758] |
| 01271344 | BTC[0.0000000074815537] |
| 01271347 | BTC[0.0000000024924600] |
| 01271353 | USDT[0.0003189389884224] |
| 01271355 | BTC[0.0000000000019700] |
| 01271357 | APE[0.0927040000000000],BTC[0.0000163400000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[25.0952310000000000],NEAR[1.0000000000000000],USD[0.0000000008914681] |
| 01271362 | USDT[0.0003195341248658] |
| 01271363 | BNB[0.0000000982232371,BUSD[153.1602961100000000],FTT[0.0000000037047185],TRX[0.0000000027258300],USD[0.0000001319892281,USDT[0.0000000341010054] |
| 01271368 | BTC[0.0000000000019600] |
| 01271370 | BTC[0.0000000018800],TRX[0.0000010000000000] |
| 01271371 | LTC[0.0159249600000000],USD[-0.2721213091036656] |
| 01271376 | BTC[0.0000000000019600] |
| 01271377 | TRX[0.0000020000000000],USDT[0.0000000090519892] |
| 01271378 | BTC[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000000087699379],USDT[0.0000000098755708] |
| 01271379 | BTC[0.0000000000039400] |
| 01271382 | AURY[6.0000000000000000],BEAR[62.3200000000000000],BNB[0.0507156000000000],BTC[0.0001684633584833],CRO[0.0000000030294107],DFL[4999.6903000000000000],ENJ[0.0000000080000000],ETH[4.3859688940955227],ETHW[0.0096889409552271,GMT[0.8508500000000000],IMX[0.0633870030000000],MANA[0.0000000020000000],MOB[0.2806373121000000],SAND[0.0000000063620000],SOL[0.0021359963073486],TRX[47631.0007700000000000],TUSD[313.8363284900000000],USD[0.0000000010361306],USDT[0.0000000130173045],XRP[0.0000000097767025] |
| 01271386 | USDT[0.0000390521429455] |
| 01271392 | BTC[0.0000000000058900] |
| 01271392 | SOL[0.0000000026635000] |
| 01271393 | TRX[0.0000010000000000],USD[0.6254762291650000],USDT[0.0084510000000000] |
| 01271395 | BTC[0.0000000000057600] |
| 01271396 | BTC[0.0000000000039100] |
| 01271398 | BTC[0.0000000053594000],ETH[0.0000000897261001,TRX[0.0000000072302135] |
| 01271399 | BTC[0.0000000054580000],ETH[0.0000000005744956],USDT[0.0000641057671964] |
| 01271400 | AAVE[0.0000000046593284],DOGE[0.0000000070900000],ENJ[0.0000000080000000],FTT[0.0000000059261160],GRT[0.0000000055275415],SHIB[0.0000000042925523],SOL[0.0000000066838271],USD[0.0000001567683461,XRP[0.0000000046097844] |
| 01271402 | BTC[0.0000000013369101,ETH[0.0000000008620800] |
| 01271403 | USD[0.0000000022537628] |
| 01271406 | BTC[0.0000000000039200] |
| 01271407 | USD[0.0728000000000000] |
| 01271409 | BTC[0.0000000010019700],TRX[0.0000030000000000] |
| 01271410 | BTC[0.0000000000039400],TRX[0.0000030000000000] |
| 01271412 | USD[0.0000000073827151] |
| 01271414 | TRX[0.0000040000000000],USDT[0.4010020000000000] |
| 01271415 | IMX[0.0410620000000000],USD[1.1700010182258101],USDT[-0.0000000009744528] |
| 01271420 | BTC[0.0000000000039000] |
| 01271421 | BTC[0.0000000000039400] |
| 01271423 | BTC[0.0000000000019700],NFT (354181151718365903)[1],NFT (435246595117471670)[1],NFT (501615015180080693)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271426 | USDT[0.00003640535091003] |
| 01271431 | BTC[0.0000000082838200],TRX[0.0000000057936192] |
| 01271433 | MATIC[0.00000000896651894],USD[0.00002013872301999] |
| 01271435 | TRX[0.0000030000000000] |
| 01271438 | BTC[0.0000000000019700] |
| 01271439 | BNB[0.00000003402316],BTC[0.0000000027598896],ETH[0.0000000000199000],HT[0.0000000015288448],MATIC[0.0000000013886100],SOL[0.0000000076691006],TRX[0.0000000094839560],USD[0.0271244031207735],USDT[0.0000000098645716] |
| 01271440 | BTC[0.0000000000039400] |
| 01271441 | TRX[6.0000020000000000] |
| 01271444 | BTC[0.0000000540186000],ETH[0.0000000023680000],SOL[0.0000000058070547],TRX[-0.0000389966674265],USD[0.0000007586201625] |
| 01271448 | BTC[0.0000000000019700],NFT (3492508082118891231[1],NFT (4471896530700600414[1],NFT (527582041785785942[1] |
| 01271449 | USDT[0.0000000086000000] |
| 01271451 | BTC[0.0000000000019700],TRX[0.0000000033178587] |
| 01271452 | BTC[0.0000000016372700] |
| 01271456 | AUD[0.0005260358691008],BTC[0.1450956300000000] |
| 01271458 | DOGE[0.2730619332480000],USD[0.0000000044260020],USDT[2.1737207463962656] |
| 01271459 | TRX[0.0000020000000000] |
| 01271461 | BTC[0.0000000000019600],NFT (2956467773443391571[1],NFT (4622611361364784851[1],NFT (4952336334753586281[1],TRX[0.0000010000000000] |
| 01271463 | BTC[0.0000000000042200],LINA[0.0000000075020000],TRX[0.2000370099534744],USD[0.0517476036068072],USDT[0.0000000047935569] |
| 01271467 | BTC[0.0000000300197000],TRX[0.0000030000000000] |
| 01271469 | BEAR[99.9800000000000000],LUNA2[0.0008907376563000],LUNA2_LOCKED[0.0020783878650000],LUNC[193.9600000000000000],SXPBULL[28789.2559000000000000],TRX[0.0000020000000000],USD[0.0000432774074104],USDT[0.0010030133235738] |
| 01271471 | BTC[0.0000000000039200] |
| 01271472 | USDT[0.0001651909712858] |
| 01271473 | BAT[500.0000000000000000],SOL[40.7769794900000000],USD[6.3150623400000000],USDT[0.0000000092693245] |
| 01271474 | BTC[0.0000000000039200] |
| 01271475 | BTC[0.0000000000019500],ETH[0.0000000386985751],MATIC[0.0000000093576000],TRX[0.0002230059306722],USDT[0.0000000002684589] |
| 01271478 | USD[120.8085083100000000],USDT[0.0000019354571490] |
| 01271480 | USD[0.0125622752609497] |
| 01271482 | BTC[0.0000000000039200] |
| 01271485 | AUDIO[1354.6144473700000000],BAO[4.0000000000000000],DOGE[0.0000000025212016],DOT[14.5862288500000000],ETH[0.2757555600000000],ETHW[0.2755590000000000],EUR[0.3754060762164885],FIDA[1.0383544800000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0108807384415493] |
| 01271486 | ETH[0.0000000001123200] |
| 01271487 | SHIB[2924180.1516698746737200],TRX[0.0000030000000000] |
| 01271489 | ADABEAR[6000800.0000000000000000],BAO[14001.4000000000000000],BEAR[200.0200000000000000],ETH[0.0000000018000000],KIN[110011.0000000000000000],SUSHIBULL[600.0600000000000000],USD[0.0328863493200000] |
| 01271490 | BNB[0.0000000061600000],TRX[0.0033710000000000],USD[0.2846762723539235],USDT[0.0098430079740057] |
| 01271491 | BTC[0.0000000013458400] |
| 01271494 | TRX[0.0000000019791367],USD[0.0564151752500000] |
| 01271495 | BTC[0.0000000000019700] |
| 01271496 | AUD[1465.2151992100000000],BTC[0.0607884480000000],ETH[0.0499905000000000],IMX[68.3870040000000000],USD[157.2379304032498780000000000] |
| 01271497 | BTC[0.0000000009847000],DOGE[0.9906900000000000],TRX[0.8000010000000000],USDT[0.1452860422125000] |
| 01271501 | BTC[0.0000000000039200] |
| 01271503 | TRX[0.2295300000000000],USDT[0.0000000042250000] |
| 01271504 | BTC[0.0000000091839200],USDT[0.0001365688821918] |
| 01271505 | TRX[0.0000040000000000] |
| 01271508 | BNB[0.0019254100000000],USD[1.4834456000000000] |
| 01271509 | BTC[0.0000000000019600],TRX[0.0000050000000000] |
| 01271511 | BTC[0.0000000000039200] |
| 01271513 | BTC[0.0000000003154400] |
| 01271514 | BTC[0.0000020000000000] |
| 01271516 | TRX[0.0000070000000000] |
| 01271517 | USD[30.0000000000000000] |
| 01271518 | USD[0.4101600000000000] |
| 01271525 | TRX[0.0000030000000000],USDT[0.0000045189840722] |
| 01271526 | USDT[0.0000277379322844] |
| 01271527 | RAY[72.4238902700000000],SRM[12.0081812800000000],USD[-71.3344234529184742000000000],USDT[219.5781381498621351] |
| 01271528 | AAVE[-0.0100034008027715],ATOM[0.5000000000000000],AXS[16.4994000000000000],BTC[0.0000000025140000],CRO[2100.0000000000000000],DOT[0.3000000000000000],ETHW[0.9880000000000000],FTM[638.0000000000000000],FTT[85.9319285245484481],GALA[7650.0000000000000000],HNT[87.2000000000000000],IMX[181.1697902000000000],LINK[0.7000000000000000],LRC[566.0000000000000000],LTC[2.5910000000000000],LUNA2[2.0313923229100000],LUNA2_LOCKED[78.7399154191000000],LUNC[946.4200000000000000],MATIC[0.0000000041424000],MKR[0.0010005000000000],RSR[24380.0000000000000000],SOL[0.0000000018670500],USD[0.0000000116832285],USDT[0.0000000017395759],WAVES[13.0000000000000000],YGG[283.0000000000000000] |
| 01271529 | AURY[0.0000000063059106],ETH[0.0000000589155520],FTM[6.8176053400000000],TRX[0.0000220000000000],USD[0.0000000004605026],USDT[0.0003706207414218] |
| 01271532 | BTC[0.0000000061632200] |
| 01271535 | AUD[100.0000000000000000] |
| 01271536 | BTC[0.0000000000658500],TRX[0.0000010000000000] |
| 01271537 | AUD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271538 | BTC[0.0040550600000000],ETH[1.4721783900000000],FTT[0.0690116100000000],TRX[122850.6539400000000000],USD[1868.4273887970000000] |
| 01271539 | ADABULL[0.0000000200000000],ALGOBEAR[998600.0000000000000000],ATOMBULL[0.0000000695982128],BNBBEAR[998600.0000000000000000],BTC[0.0000000061443800],ETH[0.0000000003639100],FTT[0.0000001829209800],LINKBEAR[998600.0000000000000000],SOL[0.0000001897800],TRX[0.0000000141981790],USD[0.0000000250397515],USDT[0.0000000073368500],XRP[0.0000000020000000] |
| 01271542 | USD[0.5578014900000000] |
| 01271543 | BTC[0.0000000060509440],TRX[0.0000010052223032] |
| 01271544 | USDT[0.0000000062087915] |
| 01271548 | AVAX[0.0000000079220345],BNB[0.0000000212314118],BTC[0.0000000071760000],ETH[0.0000000042462944],HT[0.0000000057736000],MATIC[0.0000000072737988],SOL[0.0000000086907013],TRX[89.0001130084579054],USD[0.0000001406981100],USDT[0.0630178282815078] |
| 01271549 | BTC[0.0000000580058500],TRX[0.0000000071792256] |
| 01271550 | NEXO[0.0000000044194579],SRM[0.0571135600000000],SRM_LOCKED[0.2138371300000000],USD[0.9448365828000000],USDT[0.0000000009805576] |
| 01271552 | BTC[0.0000000044167050],ETH[0.0000000070633274],TRX[0.0000270096391400] |
| 01271553 | BTC[0.0000000000039200],TRX[0.0000040000000000],USDT[0.0001743385801651] |
| 01271557 | BTC[0.0000000077600],TRX[0.0000010000000000] |
| 01271559 | BTC[0.0000000038546500] |
| 01271561 | BTC[0.0000000019700],TRX[0.0000030000000000] |
| 01271563 | BTC[0.0000000025058500] |
| 01271564 | AUD[100.0000000000000000] |
| 01271568 | ATLAS[2509.4585000000000000],AVAX[5.4009969165523418],BTC[0.1129528422435275],EDEN[0.0966607500000000],ETH[2.8396450029825206],ETHW[0.0001667040718966],FTT[69.5126269000000000],LUNA2[0.0459347168300000],LUNA2_LOCKED[0.1071810059000000],NFT[4088624615820680056][1],NFT[4740275235271310648][1],NFT[5024611683470912881][1],NFT[5144616927217888880][1],POLIS[19.9963900000000000],RAY[0.0000000091728342],SOL[3.9512329505533108],SPELL[2900.0000000000000000],SRM[13.2054469800000000],SRM_LOCKED[0.2826117100000000],TRX[2516.0000030000000000],USD[0.0234670541959637],USDT[0.0000000059326243] |
| 01271571 | BNB[0.0000000024297662],BTC[0.0000000088363007],DOGE[0.0000000037500000],ETH[0.0000000094787746],GMT[0.0000000021781848],NFT[493292506002357619][1],SOL[0.0000000089581674],TRX[0.0000000190840127],XRP[0.0000000050000000] |
| 01271573 | ETH[0.0559888000000000],ETHW[0.0559888000000000],USD[0.1165999750000000] |
| 01271574 | FTT[0.0289436552453181],TRX[0.0000000093870400],USD[0.0000005054504942],USDT[0.0000000067850741] |
| 01271576 | SOL[0.0000000045176800] |
| 01271578 | APT[0.1585991780000000],BNB[0.0000001486117524],BTC[0.0000000050620500],SOL[0.0000000041215794],TRX[0.0000000097446921],USDT[0.0000000049436580] |
| 01271579 | USD[30.0000000000000000] |
| 01271584 | BAT[0.0000000051704700],BTC[0.0000000960148072],DOGE[19.2528094620835319],TRX[0.0000000034308956],USD[0.0002130081230902] |
| 01271585 | TRX[0.0000020000000000] |
| 01271591 | ATLAS[710.0000000000000000],POLIS[8.2984230000000000],USD[0.7442442106875000],USDT[0.0000000039168980] |
| 01271592 | BTC[0.0000000031148645],CEL[0.0000000409574429],FTT[0.0000000858874328],USD[0.0000004730881180],USDT[0.0000000116006662] |
| 01271595 | TRX[0.0000040000000000],USD[0.0000000109052337],USDT[0.0000000097258868] |
| 01271597 | AUD[0.0092540000000000] |
| 01271599 | USD[30.0000000000000000] |
| 01271602 | BTC[0.0000000930197500],TRX[0.0000010000000000] |
| 01271603 | BTC[0.0000000062592500] |
| 01271610 | BTC[0.0301132700000000],USD[0.0005009802047687] |
| 01271610 | EOSBULL[45187.1180000000000000],TRX[0.0870040000000000],USD[0.0000000023135042],USDT[0.0949406054524904] |
| 01271614 | BCHBULL[68.5940000000000000],ETHBULL[0.0082000000000000],FTT[0.9998100000000000],SOL[0.1524977100000000],TRX[2.0001900000000000],USD[0.2142323186850000],USDT[0.0000000082135854] |
| 01271617 | AAPL[0.0000000064402590],AMZN[0.0000001700000000],AMZNPRE[-0.0000000015500000],BRZ[0.0083632501275352],BTC[0.0000000036707824],ETH[0.0000000044037460],GOOGL[0.0000000021426272],KIN[11621.3068583257845315],TSLAPRE[0.0000000026283386],USD[0.0000000123262394],YFI[0.0000000026404000],ZM[0.0000000058432651] |
| 01271619 | BTC[0.0000000586602200],TRX[0.0031080000000000] |
| 01271621 | SOL[0.0000000027000000] |
| 01271623 | BTC[0.0000013400019500],TRX[0.0000000082248938],USD[0.0222587000000000] |
| 01271624 | USD[25.0000000000000000] |
| 01271625 | BCH[0.0000000099775777],FTT[116.3000000000000000],LUNA2[0.0000000372350016],LUNC[0.0081080000000000],USD[0.2687477708729260],USDT[0.0000000158835776] |
| 01271626 | SOL[0.0000000293550000] |
| 01271628 | BTC[0.0000000200388800] |
| 01271629 | APT[0.0000000037000000],BNB[-0.0000000036352690],HT[0.0082850000000000],LUNA2[0.0215891337200000],LUNA2_LOCKED[0.0503746453400000],LUNC[3701.0793205480000000],MATIC[0.2913174816502020],NFT[360523201951848901][1],NFT[365267566619948420][1],NFT[400655560266699480][1],SAND[0.0000000030300000],SOL[0.0000000067728041],TRX[0.0000000013000000],USD[0.0000000905439266],USDT[0.0885887543891150],XRP[0.0000000064800000] |
| 01271631 | SOL[0.0000002604000000],TRX[0.0000010000000000] |
| 01271638 | BTC[0.0000000058800] |
| 01271640 | BTC[0.0000353967804521],ETH[0.0000000016187090],TRX[0.0000000072871872],WBTC[0.0000000000019500] |
| 01271641 | BTC[0.0000000000019500] |
| 01271642 | APT[23.7095706656687688],ATOM[0.0000000064000000],BTC[0.0000000075313596],ETH[-0.0000000011545325],GENE[0.0000000048923200],LUNC[0.0000000023090400],MATIC[0.0000000011708300],NFT[531650455118253578][1],NFT[556355976839826780][1],NFT[573567685911933139][1],SOL[0.0000000677724700],USDT[0.0000000008063220],USTC[0.0000000059775484] |
| 01271643 | BTC[0.0000000099286200] |
| 01271646 | USDT[0.0000000013247312] |
| 01271650 | BTC[0.0000000019500],TRX[0.0000010000000000] |
| 01271651 | BTC[0.0000000077360405] |
| 01271653 | TRX[0.0282291200000000],USD[0.0097225424073253],USDT[0.0000000042582530] |
| 01271658 | NFT[296403913296353837][1],NFT[397568274170218375][1],NFT[416089534268239186][1],SOL[0.0000000040467700] |
| 01271661 | BTC[0.0000000072600400] |
| 01271663 | BTC[0.0002601000000000],DOT[6.6281000000000000],SOL[0.0100000000000000],TRX[0.0000010000000000],USD[-0.0009112787920317],USDT[0.0899189960537676] |
| 01271665 | BTC[0.0000000000058500],TRX[0.0000010000000000] |
| 01271668 | ETH[0.0195420052646208],ETHW[0.0195420052646208],SLV[15.5958600000000000],TRX[0.0000020000000000],USD[0.2515455681005663],USDT[2.8721108074546802] |
| 01271669 | HT[-0.0000000004440500],SOL[0.0000000073957500],TRX[0.0000000099167280],USDT[0.0000000002040802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271670 | BTC[0.0000000020039200] |
| 01271674 | BTC[0.0000000096842590] |
| 01271676 | BTC[0.0000000000018400] |
| 01271678 | BTC[0.0000000001113400],ETH[0.0000000057854752],TRX[0.0000000093238712] |
| 01271682 | SXPBULL[900.067050000000000],TOMOBULL[20101.398000000000000],USD[0.164700156850000000] |
| 01271683 | BNB[0.0000000141280000],BTC[0.0000000026174412],HT[0.0000000055238506],LTC[0.0000000049986875],MATIC[0.0000000042949482],SOL[0.0000000021470126],TRX[0.000000081175740],USDT[0.0000000044177202] |
| 01271685 | BTC[0.0000000000076200],DOGE[0.0000000042129400],ETH[0.0000000080179824],HT[0.0000000093693500],TRX[0.0000030087955166],USD[0.0000000105923046],USDT[0.0000002780054872] |
| 01271688 | TRX[0.0000020000000000],USD[2.924569600335000],USDT[0.0027764820235123] |
| 01271690 | AVAX[0.0000000090543966],BNB[0.0003139368808143],BTC[0.0000000054426387],HT[0.0000000024835843],MATIC[0.0000000087298081],PYPL[0.0000000003524976],TRX[0.0000000102948224],USDT[0.0000004447429352] |
| 01271691 | ALGOBEAR[10792818.000000000000000],BNBBEAR[8394414.000000000000000],LINKBEAR[7500750.000000000000000],MATICBEAR2021[0.0012400000000000],USD[0.0052150120000000],USDT[0.0058172227825000] |
| 01271692 | BNB[0.0000000131304200],DOGE[0.0000000011609670],ETH[0.0000021000000000],ETHW[0.0000020989912445],MATIC[0.0000000089239200],NFT [407074951322983073[1],NFT [447215124957942151[1],NFT [499623775219977024[1],SOL[0.0000000051251070],USDT[0.0000000141104701] |
| 01271694 | BTC[0.0000000000019500] |
| 01271695 | BAO[1.000000000000000000],USD[0.000000000005559] |
| 01271697 | BTC[0.0000019500000000],NFT [332440132669824593[1],NFT [439228277720710512[1],NFT [463460800468010206[1],NFT [525763867671209026[1],NFT [542013171552928635[1] |
| 01271698 | BTC[0.0000000000030000] |
| 01271699 | BTC[0.0000000000078000],TRX[0.0000000067886562] |
| 01271702 | SOL[0.0000000079589400],TRX[0.0000000086028624] |
| 01271705 | BTC[0.0000000000058500] |
| 01271706 | USD[0.1428103400000000] |
| 01271708 | BCHBULL[327.807055000000000],BNBBULL[0.0600432470000000],BULL[0.0000058428000000],EOSBULL[37331.793900000000000],ETHBULL[0.0000672820000000],LINKBULL[38.741331250000000],LTCBULL[525.664093000000000],TRX[0.0000040000000000],TRXBULL[0.0215015000000000],USD[0.0000000101689384],USDT[0.00000 00092849350],VETBULL[15.696090750000000000],XRPBULL[3622.015705000000000] |
| 01271717 | BTC[0.0000000038038600] |
| 01271718 | BTC[0.0000000000077900] |
| 01271722 | BTC[0.0064412200000000],SOL[0.2285177410762400] |
| 01271724 | AVAX[0.0899285200000000],BUSD[491.768674100000000],ETH[0.0005916800000000],ETHW[0.1555916800000000],MATIC[2.392000000000000],USD[0.0000000185700000] |
| 01271725 | BTC[0.0000000057148120],TRX[0.0000004100000000170240] |
| 01271726 | USD[0.4460543740501247],XRP[21377.129103533221900] |
| 01271727 | BTC[0.0000000086019500],TRX[0.0000000013789000] |
| 01271728 | BTC[0.0000000000039000] |
| 01271729 | COMP[0.0000000064061102],TRYB[0.0000000338251195],USD[0.0000000004090083],USDT[0.0000000083350694] |
| 01271730 | BNB[0.0000000022000000],BTC[0.0000000004000000],LTC[0.0000000012200000],LUNA2[0.1353732491000000],LUNA2_LOCKED[0.3158709145000000],MATIC[0.1909000086333965],SOL[0.0000000399252000],TRX[0.0000006005000000],USDT[0.0000000116279875],XRP[14.960000000000000] |
| 01271731 | BTC[0.0000000000038800] |
| 01271732 | EUR[0.0000000141162596],LUNA2[0.1877743990000000],LUNA2_LOCKED[0.4381402642000000],LUNC[40888.270710000000000],TRX[0.0000030000000000],USD[39.529144870622512],USDT[9.600000016980220720] |
| 01271733 | SOL[0.0000000025738296],TRX[0.0000020000000000],USD[0.0128264137500000],USDT[0.0000000087870493] |
| 01271734 | BTC[0.0000000000038800] |
| 01271735 | USDT[1.3480758000000000] |
| 01271736 | BTC[0.0000000005037800],TRX[0.0000000099780160] |
| 01271738 | BCH[0.0000016000000000],BTC[0.0000000300000000],DOGE[0.0055000000000000],ETH[0.0000000040955000],SOL[0.0002200000000000],USD[0.0000000037812656] |
| 01271740 | AVAX[0.0000000088634314],BCH[0.0000000085537509],BNB[0.0000000070646962],BTC[0.0000010052830000],MATIC[0.0010000000000000],RAY[0.0000000023469184],SRM[0.0022672576235880],SRM_LOCKED[0.0112035600000000],TRX[0.0000630000000000],USD[0.0655478730423725],USDT[0.0051647450103429] |
| 01271742 | AVAX[10.150358520000000],ETH[4.010862730000000],ETHW[4.010862730000000],GBP[0.0000000021450625],RAY[4.285761920000000],SOL[92.551057600000000],SRM[102.005341220000000],SRM_LOCKED[1.488160530000000],USD[1.1637865242656604] |
| 01271744 | BTC[0.0000000000019400] |
| 01271745 | BTC[0.0000000037288115],HT[0.0000000006209900],SOL[0.0000000023629600],TRX[0.0000050000000000] |
| 01271747 | GBP[0.0000000093771868],SHIB[120050.561872900000000],USD[0.0000292310088504] |
| 01271749 | BTC[0.0000000000019500] |
| 01271750 | SOL[0.0000000051211000] |
| 01271753 | BTC[0.0000000040000000],DYDX[0.0004912500000000],ETH[0.0001971728096105],ETHW[0.0001971728096105],FTT[0.0584994742616936],HT[0.0000000003736729],RAY[0.9769000000000000],SOL[0.0016345000000000],SRM[29.021351610000000],SRM_LOCKED[129.575560840000000],TRX[0.0000240000000000],USD[0.0000000003420 97411],USDT[0.0000000052523730] |
| 01271755 | USD[0.0003382711959166] |
| 01271756 | BNB[0.0000000005871200],HT[0.0000000033444200],TRX[0.0000310007895808],USD[0.0000000095168878],USDT[0.0000000052036512] |
| 01271757 | BTC[0.0000000020900000] |
| 01271760 | BTC[0.0013111280630000],FTM[8.000000000000000],HNT[1.100000000000000],RUNE[7.600000000000000],SOL[0.0084211700000000],USD[0.0012123467365598] |
| 01271761 | USD[30.000000000000000] |
| 01271764 | BTC[0.0000000087759400],TRX[0.0000010000000000] |
| 01271766 | BTC[0.0000000000019500] |
| 01271767 | BTC[0.0000000094262500],TRX[0.0000160000000000],USD[-1.8129371612729580],USDT[2.0263991561253091] |
| 01271768 | BTC[0.0000000046315000],TRX[0.0000000076560992] |
| 01271771 | TRX[0.0075860000000000],USDT[0.0000000008000000] |
| 01271777 | BTC[0.0000000085452094],TRX[0.0000000021432481],USDT[0.0000000035008430] |
| 01271778 | BTC[0.0000000054521540],ETH[0.0010852687760000],ETHW[0.0010852177965816],FTM[0.0000000068000000],FTT[0.0044155730177407],MATIC[0.0000000066224733],POLIS[34.693060000000000],SOL[0.0000000093403243],USD[0.6491418810884786],USDT[0.0000000167790968] |
| 01271781 | APT[0.0000000501159824],BNB[0.0000001313286662],DOT[0.0000000001658425],ETH[0.0000000021800000],SOL[0.0000001689576633],TRX[0.0032480000811880],USD[0.0000003650462628],USDT[0.0000000067436602] |
| 01271782 | TRX[0.0000300000000000],USDT[9.000000000000000] |
| 01271784 | USD[0.0000000929442274],USDT[0.0000000029527964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271785 | BTC[0.000000005001950000],TRX[0.0000020000000000000] |
| 01271788 | ETH[0.0000000535385585],ETHW[0.0000000036195804],SRM[0.0102704821660000],SRM_LOCKED[0.3770258900000000],USD[-0.0015413085771420] |
| 01271792 | BTC[0.00000000000337600],TRX[0.000001000000000000] |
| 01271793 | BTC[0.00000000000038800],TRX[0.0000010000000000000] |
| 01271794 | BTC[0.0000000019457966],ETH[0.0000316345459698],ETHW[0.0000314659850198],FTM[0.0324865710688820],FTT[0.0015629600000000],RAY[0.000000100000000],TRX[0.0000000024518718],USD[-0.0002437301992338],USDT[0.000000030125191] |
| 01271798 | BTC[0.00000000000393000],TRX[0.0000020000000000000] |
| 01271800 | BTC[0.0000000018900] |
| 01271801 | BTC[0.0000000028968200],TRX[0.0000000000012076],USDT[0.0000000092446328] |
| 01271803 | ATLAS[189.9639000000000000],BTC[-0.0000023344163979],FTT[0.0000000068306300],RAY[5.7789808978113800],USD[0.000000078660113],USDT[0.0000612876528797],XRP[0.0000000086760000] |
| 01271804 | BTC[0.0000000032021500] |
| 01271805 | SOL[0.0000000264176000] |
| 01271806 | KIN[0.0000001000000000] |
| 01271808 | BTC[0.0000000081680200],FTT[150.000000000000000],SRM[0.0138782100000000],SRM_LOCKED[8.0169793100000000],USD[0.000000029428007] |
| 01271812 | 1INCH[0.9921740000000000],AKRO[0.6493964000000000],ALPHA[0.9413538000000000],ATLAS[119.7282000000000000],BNB[0.0000000036200000],BOBA[0.4958969000000000],BTC[0.0008548966540000],CLV[0.0758146600000000],CQT[0.7777342000000000],CREAM[0.0097285040000000],DFL[179.9784000000000000],DOGE[0.9774766000000000],ETH[0.0000000019260000],FTT[0.0490341874140000],IMX[0.0993160000000000],OMG[0.4958969000000000],PTU[1.0000000000000000],Q[239.9154000000000000],REEF[8.9069900000000000],SKL[84.9883000000000000],SLP[389.9298000000000000],SLRS[0.9508078000000000],TRX[0.0001500000000000],USD[24.4278083291275326],USDT[121.4573882614669540],XRP[0.4869288000000000] |
| 01271813 | BTC[0.000000000038500],TRX[0.000001000000000000] |
| 01271816 | BTC[0.0000000059533335] |
| 01271819 | ETH[0.0000000036571540],USD[0.0000000098703624],USDT[0.0000000067500000] |
| 01271820 | EUR[0.0000000046749218],SOL[0.0000000148909220],USD[0.1258927203423919] |
| 01271824 | BTC[0.0000000000019500],TRX[0.000001000000000000] |
| 01271829 | ETH[0.0000000017364400],TRX[0.000001000000000000],USDT[0.0000000047797776] |
| 01271830 | BTC[0.0000000006037800],TRX[0.000001000000000000] |
| 01271831 | USD[30.0000000000000000] |
| 01271833 | DOGEBULL[0.0000798400000000],USD[0.7295517350000000] |
| 01271834 | BTC[0.0110000000000000],ETH[0.1534000000000000],ETHW[0.1534000000000000],USD[30.0000000000000000],USDT[0.0000000060000000] |
| 01271835 | BTC[0.0000000000019400],TRX[0.000001000000000000] |
| 01271839 | BTC[0.0000000005058000],TRX[0.0000010000000000000] |
| 01271841 | AUD[0.0000001890279706],FTT[0.3007380400000000],USD[0.0000000293209932],USDT[0.0000000090484463] |
| 01271842 | BTC[0.0000000033960000],ETH[0.0000659400000000],ETHW[0.0000659355877650],USD[1.3416240950000000] |
| 01271844 | BTC[0.0000000076019400],ETH[0.0000000026923082],TRX[0.0000000065655253],USDT[0.0000000086502920] |
| 01271845 | BTC[0.0000471000000000] |
| 01271846 | SOL[0.0000000005197600],TRX[0.0000000076162187] |
| 01271847 | AUD[220.2923829683836297],ETH[0.0000000800000000],ETHW[0.0000000800000000],FTM[0.0025252200000000],KIN[2.0000000000000000],USD[0.0000000044381417] |
| 01271848 | TRX[0.0000040000000000],USD[0.0000000119944260],USDT[0.0000000053696832] |
| 01271851 | BNB[0.0000000088836714],FTT[0.2244937374536698],LUNA2[0.0067694792020000],LUNA2_LOCKED[0.0157954514700000],LUNC[0.0000000050000000],TRX[0.3536785000000000],USD[0.0000000015125680],USDT[0.0046207586924518],USTC[0.9582525042622622] |
| 01271852 | USD[0.5201740110227375],USDT[0.0040617280738858],XRP[0.4198662643675530] |
| 01271854 | USD[30.0000000000000000] |
| 01271855 | 1INCH[0.0022105000000000],BAO[1.0000000000000000],BNB[0.0000013000000000],DENT[2.0000000000000000],DOGE[0.0000994600000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[38.7163354737457235],FTT[0.0000008000000000],HNT[0.0000021100000000],KIN[1.0000000000000000],USDT[0.0000561950520142] |
| 01271858 | BTC[0.0000000156500] |
| 01271860 | USD[0.0000000112982940],USDT[0.9319109106785100] |
| 01271861 | TRX[0.0000100000000000],USD[11.9104595686219264],USDT[0.0000000121469606] |
| 01271863 | BTC[0.0000000207600],TRX[0.0000030000000000] |
| 01271864 | MATIC[23.1105029400000000],TRX[0.0000050000000000],USDT[0.0000000009668602] |
| 01271866 | AMPL[0.0000000006604039],BTC[0.0000117558977400],FTT[0.0000000047391936],LUNA2[0.0000000101583404],LUNA2_LOCKED[0.0000000237027942],LUNC[0.0022120000000000],USD[0.2787569003126980],USDT[0.0000000079011018] |
| 01271870 | BCH[0.0037550800000000],BTC[0.0000431900000000],DOGE[0.5294492338796550],EDEN[0.0966788000000000],ETH[0.0000000086332000],FTT[25.0811848600000000],LTC[0.0138455889134510],SOL[0.0006463500000000],TRX[0.0000030000000000],USD[0.9136518992134467],USDT[0.0079818758757102] |
| 01271876 | NFT [3069745134948982941,1],NFT [4245951665671115141,1],NFT [4989637069688785141,1],USD[0.0000000086983677],USDT[0.0427106597500000] |
| 01271877 | BNBBEAR[50400940.0000000000000000],TRX[0.0000020000000000],USD[0.0000000017863504],USDT[0.0000000083192094] |
| 01271879 | LUNA2[0.1557224713000000],LUNA2_LOCKED[0.3633524330000000],NFT [3085472150288822374,1],NFT [5062171783902241901,1],NFT [5615726685204469911,1],USD[0.0404824402794440],USDT[0.0000000068819912] |
| 01271883 | TRX[0.0000040000000000] |
| 01271885 | BTC[0.0000000000058500] |
| 01271887 | USDT[0.0011373963491632] |
| 01271888 | BTC[0.0000000075058500],TRX[0.0000010000000000] |
| 01271892 | ALGO[0.0000920000000000],AVAX[0.0000000038600000],BNB[0.0000000049143248],LUNA2[0.0052838524710000],LUNA2_LOCKED[0.0123289891000000],MATIC[0.0005544700004000],NEAR[0.0000000149122876],SOL[0.0000000133139400],TRX[0.0000000074050930],USD[0.0000388882882924] |
| 01271895 | TRX[0.0005530000000000],USD[0.0000000147972640],USDT[0.0000169459613568] |
| 01271898 | TRX[0.6906140000000000],USD[0.0018327312500000],USDT[0.0000000055000000] |
| 01271899 | BTC[0.0000000053079700],TRX[0.000001000000000000] |
| 01271900 | TRX[0.9032310000000000],USD[0.0018327312500000] |
| 01271901 | BTC[0.0000093851063780],NFT [5606853110264005721,TRX[0.1623163000000000],USD[-0.0092540175000000] |
| 01271906 | TRX[0.9032310000000000],USD[0.0000000087174710] |
| 01271910 | 1INCH[0.0000000031279302],AKRO[2.0000000000000000],AMC[0.0000000031754500],ATLAS[0.0000000085846792],BAO[16.0000000000000000],BB[0.0000000056406375],CHZ[0.0000000036089722],DENT[3.0000000035989535],DOGE[0.0000000002871213],ETH[0.0000000025160736],FTM[0.0025321007491844],KIN[18.0000000078903542],LINA[0.0000000381674242],MATIC[0.0000000055002295],RAY[0.0000000027380S],RSR[0.0115559794824761,SAND[0.0000000039295646],SHIB[0.0000000062319780],SNX[0.0000000035095460],SOL[0.0000000050348660],SRM[0.0000000031284359],STEP[0.0190076000000000],SXP[0.0000000065809500],TLRY[0.0000000092589126],TRY[0.0000002945673613],TRYB[0.0000000056351232],XRP[0.0002400065103972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01271911 | SOL[0.0000000070921010],USDT[0.000000056021000] |
| 01271914 | AMPL[0.003373675514623.8],BAO[1.000000010000000],EUR[0.0001996989821037],MATIC[0.000000050589504],USD[0.000000681116537] |
| 01271915 | BTC[0.0000000001000,TRX[0.000020000000000] |
| 01271916 | FTT[201.396617470000000],LUNA2[0.000000127485549],LUNA 2_LOCKED[0.0000000297473282],LUNC[0.0027760900000000],SRM[4.894581050000000],SRM_LOCKED[39.105418950000000],TRX[0.0017100000000000],USDT[3.2520000001764442] |
| 01271918 | BTC[0.000000059084500],HT[0.000000002859000],SOL[0.000000016705800],TRX[0.000000037634918] |
| 01271919 | BTC[0.0000000300000000],TRX[0.0052269500000000],USDT[2.0300000071278897] |
| 01271920 | TRX[0.0111210000000000],USD[141.6637670980608363000000000],USDT[0.000000000007378502] |
| 01271925 | DAI[0.0000000084107746],ETH[0.0000000002862880],ETHBULL[0.0000000061514312],MATIC[0.000000025851300],SOL[0.0730104500000000],USD[0.000014054747729] |
| 01271928 | EUR[-0.4458649065577756],USD[0.891060563840621],USDT[0.000000009016136] |
| 01271929 | BTC[0.0000000581262688],ETH[0.0000000076087276],NFT (3782266935921236811[1],USD[0.0001487209847510] |
| 01271933 | FTT[25.9827100000000000],TRX[0.0000030000000000],USDT[19.159000000000000] |
| 01271935 | TRX[1.0000010000000000] |
| 01271936 | USDT[0.0000000029661432] |
| 01271937 | BTC[0.0000000000019300],FTM[0.0000000501193825],SOL[0.0000000058657485],TRX[0.000000032702080],USD[0.0133228700000000] |
| 01271938 | BNB[0.0000003000000000],USDT[0.0019804778961220] |
| 01271939 | BTC[0.0000000090019400] |
| 01271940 | BNB[0.0000700926691910],BTC[0.0000000074120348],ETH[0.000000100000000],GENE[0.000000020000000],HT[0.0000000062800000],NFT (3529385381287082131[1],NFT (3886845856935058745[1],NFT (3998682670360204151[1],OKB[0.0000000076396779],SOL[-0.0000000004963100],TRX[0.0015540094747116],USD[0.0084949698662366],USDT[0.0040199691184802] |
| 01271942 | BTC[0.0000000000019300] |
| 01271944 | BTC[0.0000000000019300] |
| 01271945 | BTC[0.0000000086245000],USD[0.0000000098196632] |
| 01271946 | BTC[0.0126017527340950],ETH[5.2111013835317500],ETHW[0.0015098047712721],FTM[346.4311001900000000],FTT[207.4906114851310026],INDI_IEO_TICKET[1.0000000000000000],LUNA[0.0141856100000000],LUNA2_LOCKED[2640.5953640000000000],LUNC[0.0000000097395517],MATIC[1045.2120188100000000],NFT (3406526514342989)[1],NFT (3490328626488573851[1],NFT (3634132734144002581[1],NFT (3689545006148717121[1],NFT (4661217583024329971[1],NFT (4760372292369052221[1],NFT (4938451389866712241[1],NFT (4992979909089480661[1],NFT (5371381241023072321[1],NFT (5749383553963767041,TRX[28.9192478124491454],USD[1746.5239396062215883],USDT[0.0000000058269926],USTC[0.0000000053356100],WBTC[0.0000000002967520] |
| 01271947 | BTC[0.0000494902586600] |
| 01271948 | ETH[0.0000000657363000],SOL[0.0000000029281000],USDT[1.0000000052322300] |
| 01271950 | BTC[0.0000001250000000],TRX[0.0000020000000000] |
| 01271951 | TRX[0.0000040000000000] |
| 01271953 | COMPBULL[0.0000000246440],EOSBULL[0.0000000013526443],MATICBULL[136999.3297138408678027],SXPBULL[9846343.0219344283643927],TOMOBULL[0.0000000068323100],TRX[0.0000000166730891],USD[0.0000000018228310],XRPBULL[0.0000000014990492] |
| 01271954 | 1INCH[0.0000000019699000],BTC[0.0000000088700000],ETH[0.0000000086822400],ETHW[0.0000000036822400],FTT[0.0515478002864821],KNC[0.0000000007906000],MATIC[0.0000000010988700],SHIB[96612.8169905800000000],TRX[0.0000030000000000],TSLA[0.1900000000000000],USD[2.4297182575467085],USDT[0.0000000001388931]33],XRP[0.0000000027360000] |
| 01271959 | BTC[0.0000000000019000] |
| 01271962 | BTC[0.0000000058193500] |
| 01271963 | TRX[0.0000010000000000] |
| 01271965 | BTC[0.0000000018019300] |
| 01271966 | ETH[0.0000000093520593],SUSHI[0.0000000093520593],USD[294.8636416396104963] |
| 01271967 | USD[0.0017384268062206] |
| 01271970 | ETH[0.0000001800000000],ETHW[0.0000001549758952],TRX[0.0000010000000000],USD[0.0000022201884437],USDT[188.2508958209885817] |
| 01271971 | USD[0.0000000205935136] |
| 01271972 | GALA[9.9980000000000000],SHIB[29994.0000000000000000],SOL[0.0000000073275600],TRX[24.4474020502528000],USD[0.0071508135400000],USDT[0.0538050530614717] |
| 01271973 | FTT[0.0029404172520000],TRX[0.0000310000000000],USD[0.0057682517000000],USDT[0.0000000035000000] |
| 01271974 | BORA[850.2000000000000000],ETH[0.0000000068787500],ETHW[6.0716096868787500],FTT[40.9640700500000000],SOL[0.0000000025300000],SRM[0.0045952800000000],STEP[232.4000000000000000],TRX[0.0001680000000000],USD[10.0000000102177179],USDT[0.0000000045000000] |
| 01271975 | BNB[0.0000000403042125],FTM[0.0000000090021600],GENE[0.0000000047554000],HT[0.0000000083800000],MATIC[0.0000000081055496],NFT (3749175951144865792)[1],NFT (4855784566485172971[1],NFT (5301738334350994951[1],SHIB[0.0000000241559900],SOL[0.0000000031077610],TRX[0.0000000019321321],USD[0.0000000099715041],USDT[0.0000130696336057] |
| 01271977 | BTC[0.0000000331906001,TRX[0.0000000012860160] |
| 01271979 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[0.7636734700000000],KIN[1003993.2893115900000000],SHIB[4012260.5170993200000000],UBXT[2.0000000000000000],USD[0.0000000087906768],XRP[57.4903992299572883] |
| 01271980 | USD[30.0000000000000000] |
| 01271983 | USD[0.0000000066419400],TRX[0.0000010000000000] |
| 01271986 | DOT[0.0000001000000000],FTT[0.0000000267455528],SAND[0.1562044000000000],USD[0.0000000098941569],USDT[0.0010659138700000] |
| 01271988 | CEL[0.0049810000000000],LUNA2[0.0000000252197791],LUNA2_LOCKED[0.0000000588461513],LUNC[0.0000416647621049],USD[0.0844112464265445],USDT[87.8401929856880973] |
| 01271992 | BTC[0.0000000000038500] |
| 01271993 | BTC[0.0000000015597462] |
| 01271995 | BTC[0.0001785900000000],ETH[0.0000000030234628],USD[0.8716481991161466] |
| 01271998 | BNB[0.0000000064673929],ETH[0.0000000052795500],MATIC[0.0000000064812600],OMG[0.0000000020000000],SAND[0.0000000038631600],SOL[0.0000000084080140],TRX[0.0000000017900508],USD[0.0000000522527366] |
| 01271999 | AVAX[0.0000000107200000],ETH[0.0000000002250100],HT[0.0000000032406000],NFT (3620648969726128751[1],NFT (4099434854671113774)[1],NFT (4188425572392002411[1],SOL[0.0000000036889800],TOMO[0.0000000088612300],TRX[0.0032850013746416],USD[0.0399327284680090],USDT[0.0000000078258846] |
| 01272000 | BTC[0.0000000000038000] |
| 01272003 | USDT[0.0002977051144072] |
| 01272005 | BTC[0.0000000086992475],USD[0.0027148572446305],USDT[0.0000000005000000],XRP[9.0834000000000000] |
| 01272012 | AVAX[0.0000000082305758],ETH[0.0017843790924133],ETHW[0.0017843790924133],LTC[0.0000000055286500],SOL[0.0000000054000000],USD[0.8086703500000000],USDT[1.5319920762851068] |
| 01272016 | BTC[0.0000000038400],TRX[0.0000020000000000] |
| 01272017 | USDT[0.0033402017048335] |
| 01272018 | ETH[0.0003200000000000],ETHW[0.0003200000000000],USD[1880.4109033816389260],USDT[0.0000000014796533] |
| 01272021 | BTC[0.0000000690019300],TRX[0.0000020000000000] |
| 01272025 | HT[0.0000000067277400],MATIC[0.0000000039379840],SOL[0.0000000026279900],TRX[0.0000000023728113],USDT[0.0000000064567520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272028 | GBP[0.0000000023222378],TRX[0.0007770000000000],USD[0.0000000095872294],USDT[0.000000090246494] |
| 01272029 | BTC[0.0000000000019200] |
| 01272030 | BNB[0.0000000002250000],BTC[0.0000000082018800],SOL[0.0000000051323600],TRX[0.0000000084474125] |
| 01272032 | USD[25.0000000000000000] |
| 01272033 | TRX[0.0000000079500000] |
| 01272035 | TRX[0.0000040000000000],USD[0.1161341224726465],USDT[0.0000000136719699] |
| 01272041 | BTC[0.0007756977805000],ETH[3.6480001000000000],ETHW[0.0000000067427073],EUR[0.0000000225138700],FTT[0.0465408917606827],LUNA2[0.5736955794000000],LUNA2_LOCKED[1.3386230190000000],LUNC[124721.2400000000000000],USD[4.9620225408273606],USDT[1955.1491191525135782] |
| 01272042 | BTC[0.0000000000038400],USD[0.0000000005123245] |
| 01272044 | AVAX[0.0000000021892500],BTC[0.0000000693178000],DAI[0.0000000034914786],ETH[0.0000000018117900],SOL[0.0000000077733633],TRX[0.8799589810225694],USD[0.0000001552589700],USDT[0.0000129543817022] |
| 01272048 | HTBEAR[3.3600000000000000],TRX[0.0000010000000000],USD[0.0000000098584048] |
| 01272049 | BTC[0.0000000800019200],TRX[0.0000000005771888] |
| 01272051 | BTC[0.0000000000019200],TRX[0.0000010000000000] |
| 01272052 | TRX[0.0000010000000000] |
| 01272053 | TRX[0.0000020000000000],USDT[0.0000000086627579] |
| 01272054 | TRX[0.0000029400000000],USDT[-0.0000000943682882] |
| 01272057 | TRX[0.0001710000000000],USD[0.0000133061693101],USDT[0.0000000930031865] |
| 01272060 | BTC[0.0000000000019200],TRX[0.0000020000000000] |
| 01272062 | BTC[0.0000000800019600],TRX[0.0000000084218000] |
| 01272064 | BTC[0.0000000600018800],TRX[0.0000010000000000] |
| 01272067 | BTC[0.0000000000019300],TRX[0.0000020000000000] |
| 01272068 | BTC[0.0000000000057300] |
| 01272072 | USD[0.0095070938100000],USDT[0.0000000025000000] |
| 01272073 | BTC[0.0000000060095936] |
| 01272074 | USDT[0.0003373766260565] |
| 01272075 | ADABEAR[118000000.0000000000000000],ALTBEAR[3600.0000000000000000],ALTBULL[0.0036686000000000],BNB[0.0000000019045760],BNBBULL[0.0000513120000000],BTC[0.7563543200000000],ETH[0.0000000100000000],MATIC[9.0073500000000000],REN[0.0572400000000000],STARS[0.1706258464000000],TRX[24.0000060000000000],USD[824.7004349751745366000000000],USDT[10.0000000113384007] |
| 01272077 | TRX[0.0000000187448260],USDT[0.0000000098406672] |
| 01272078 | TRX[0.0000000098144020] |
| 01272080 | USD[30.0000000000000000] |
| 01272082 | FTT[0.0003088413800000],TRX[0.0000010000000000],USD[0.0000000068694213],USDT[0.0000000069030461] |
| 01272083 | TRX[0.0000010000000000] |
| 01272084 | BTC[0.0000000684992000],TRX[0.0000020000000000] |
| 01272085 | ETH[0.0000000701595760],TRX[0.0000220000000000],USDT[1.1819600050000000] |
| 01272087 | BTC[0.0000000598000000],TRX[0.0000040000000000] |
| 01272089 | USD[3000.0000000132150026],USDT[0.0000000127310748] |
| 01272093 | USD[30.0000000000000000] |
| 01272094 | BTC[0.0000531400000000],USD[4.5783078055325049] |
| 01272095 | ATLAS[9.8100000000000000],LTC[0.0197533500000000],TRX[0.0000040000000000],USD[-1.9015332887964942],USDT[3.5230000095411858] |
| 01272098 | CEL[54.7000000000000000],FTT[60.0060000000000000],SOL[159.2328516200000000] |
| 01272100 | LTC[0.0000000088600000] |
| 01272103 | AAVE[0.0097761800000000],ADABULL[0.0000000093070000],ATLAS[5142.7339820000000000],BNB[0.0000000250000000],BULL[0.0000000009000000],C98[0.4672267000000000],CHR[0.9093126000000000],COMP[0.0005490205000000],CQT[0.9786212000000000],CRV[0.8938660000000000],DOGEBULL[0.0000000186100000],ENJ[0.9722030000000000],ETHBULL[0.0000001221000000],EUR[0.0000000311568300],FTT[35.7436446590891413],GBP[0.0000000028761068],LRC[281.7769567000000000],LTC[4.6800000000000000],MATIC[9.9907850000000000],MATICBULL[0.0000001000000000],POLIS[0.0832496000000000],RAY[0.9272585000000000],SAND[89.4330514000000000],SRM[0.9409765000000000],STORJ[0.0330438100000000],USD[282.9189317006894170],USDT[0.0000000086400428] |
| 01272105 | AAVE[0.0000000100000000],BTC[0.0000039000000000],SOL[0.0000001000000000],USD[-0.0001699999559003],USDT[0.0003645562712781] |
| 01272106 | BNB[0.0000000007689950],BTC[0.0000000061787228],ETH[0.0001177602347860],ETHW[0.0001177624546295],FTT[1.0001031611479000],GRT[0.0000000071101889],LINK[0.0000000032916900],MATIC[0.0000004462900000],TRX[0.0000003093800000],UNI[0.0000002985500000],USD[0.0000153568720],USDT[0.0000000035762504],XRP[0.0000000058373100] |
| 01272107 | ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.4100000000000000],USD[0.0221616088136408],USDT[0.0000000099597660] |
| 01272108 | USD[0.0000091725076778] |
| 01272110 | BTC[0.0000000000019100] |
| 01272112 | BTC[0.0000000005400],TRX[0.0000010000000000] |
| 01272113 | BTC[0.0000000000018300] |
| 01272116 | BTC[0.0001100000000000] |
| 01272125 | BNB[0.0000000103000000],BTC[0.0000000003700000],NFT [354833771219448511][1],NFT [517206486648501148][1],NFT [546375726988866520][1],TRX[0.0083390017265613],USD[0.0555957092500000] |
| 01272127 | BNB[0.0000000043378000],BTC[0.0000000002152560],DOGE[0.0000000035964590],FTT[0.0000000017508900],LTC[0.0000000804184782],TRX[0.0000004347349],USD[0.0000007662056640] |
| 01272128 | BTC[0.0000000500019100],TRX[0.0000020000000000] |
| 01272129 | BCHBEAR[27.2380164000000000],ETH[0.0000000100000000],ETHBEAR[6547.8695035400000000],USD[20389.9547553107708249],USDC[100.0000000000000000],USDT[0.0000000044648030] |
| 01272133 | BTC[0.0000000000056700] |
| 01272136 | BULL[0.0000002000000000],USD[0.0000000040067648] |
| 01272143 | BTC[0.0000000000057200] |
| 01272144 | BTC[0.0000602207390532],DOGE[2.0391439007194054],ETH[0.3498554234821204],FTT[0.9943000000000000],GRT[0.9625102464371407],SOL[0.0057053185465651],USD[640.0670269122252715] |
| 01272145 | USD[0.0000000066620000] |
| 01272148 | BTC[0.0000000000056800] |
| 01272149 | BTC[0.0000000000018300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272150 | TRX[0.000005000000000],USDT[0.0000000096796890] |
| 01272152 | BTC[0.000000050019100] |
| 01272154 | BTC[0.000000000018400] |
| 01272155 | APT[0.000000001515200],BNB[0.0000000436762 4],ETH[0.000000003052344 0],HT[0.000000032675400],LUNA2[0.000000005500000 0],LUNA2_LOCKED[0.2960678829000000],LUNC[0.744934000000000 0],MATIC[0.000000003144347 4],NFT [421382603685329668][1],NFT [514888170093642989][1],NFT [541149002343244 52][1],TRX[0.000012000000000 0],USD[0.000000008627462 5],USDT[0.0634887117667298] |
| 01272156 | BTC[0.000000006586180 0] |
| 01272158 | BTC[0.0147591900000000],EUR[0.000000305385321 8],SOL[0.733123910000000 0] |
| 01272159 | APT[0.0000000004860372],ATOM[0.0000000055210480],AVAX[0.0000000054345800],BNB[-0.0000000009117684],BTC[0.000000009715336 8],ETH[0.000000005954336 5],LTC[0.000000075234573],LUNA2[0.0000003268854 73],LUNA2_LOCKED[0.0000000076273271],LUNC[0.007118002000000 0],MATIC[0.0000000251784 22],NEAR[0.0000000075420052],NFT [467049288015807075][1],NFT [514513809586424835][1],NFT [574447179471621280][1],SOL[0.000000012798121],TRX[0.000000000058594 3],USD[0.000000266748709 0],USDT[0.000000295149511 8] |
| 01272161 | ETH[0.0843886000000000],ETHW[0.0843886000000000],TRX[0.000030000000000],USD[3.1945310503154728],USDT[0.0000000083920920] |
| 01272163 | AVAX[0.0000000969039561],ETH[0.000000004635043 8],SOL[0.000000038050689 1],TRX[0.0085000072770300],USD[0.0097366218114608],USDT[0.0982566773656339] |
| 01272166 | TRX[0.000010000000000] |
| 01272168 | AKRO[0.2817400000000000],ALGOBULL[3288.0000000000000000],BNBBULL[0.0002134800000000],BTC[0.0000774500000000],COMPBULL[0.0192000000000000],CREAM[216.1940812000000000],CRO[9.3962000000000000],DOGEBULL[0.0009703000000000],EOSBULL[75.2320000000000000],MATICBEAR2021[0.0890200000000000],SUSHIBULL[255.5400000000000000],TRU[0.9933400000000000],TRX[0.000010000000000],USD[0.720631831215576 8],USDT[0.0053063033798802] |
| 01272172 | BTC[0.000000007000000],USD[0.000000051868452] |
| 01272174 | BTC[0.000000000189000],TRX[0.000010000000000] |
| 01272175 | BTC[0.000000000382000] |
| 01272176 | TRX[0.000003000000000],USD[0.176746295944 0344],USDT[0.0047819200000000] |
| 01272177 | APT[0.0000000047196832],USD[0.000040168072155] |
| 01272178 | LUNA2[0.0000003465404851],LUNA2_LOCKED[0.000000080859532 0],LUNC[0.007546000000000 0],TRX[0.000001000000000],USD[0.0585481995271600],USDT[0.000000008417169 27] |
| 01272179 | BTC[0.000000056700] |
| 01272182 | USD[15.0000000000000000] |
| 01272184 | BTC[0.000000047484537] |
| 01272185 | BTC[0.0000073900000000],ETH[0.0000000062135781],LUNA2[0.0170519591200000],LUNA2_LOCKED[0.0397879046200000],LUNC[3713.1000000000000000],RUNE[0.0302513742615098],TRX[0.0015540000000000],USD[0.607708007015134 6],USDT[0.000000008 7976377] |
| 01272186 | BNB[0.0000007592 69 48],BTC[0.000000076893123],DOGE[-0.000000021264738],FTT[0.000029097200478 5],HT[0.000000007163072],LTC[0.000000057942416],SHIB[0.9592167865700000],SLRS[0.006990580326467 2],SOL[0.000061882788361],TRX[0.0028207638273196],USD[0.000061035966570 5],USDT[0.000082086722128 7] |
| 01272190 | BTC[0.0000002399672 50],ETH[0.000000001250890 0],FTT[0.000000002732107 2],LTC[0.000000074794134],MATIC[0.000000006183414 1],USD[0.0000018385097030] |
| 01272193 | BTC[0.000000000038000] |
| 01272194 | BTC[0.0000000161383000],TRX[0.000010000000000] |
| 01272195 | ETH[0.000060000000000],ETHW[0.000006000000000],TRX[0.000003000000000] |
| 01272198 | BTC[0.000000015000000],ETH[0.000000005000000 0],USD[32.830430711133805 1],YFI[0.000000050000000] |
| 01272199 | BTC[0.000000000056700] |
| 01272201 | BTC[0.000000075018900],TRX[0.000010000000000] |
| 01272204 | BTC[0.000000046039600],TRX[0.000000082000000] |
| 01272208 | BTC[0.000000040819000],TRX[0.000010000000000] |
| 01272211 | BNB[0.000000011028586],BTC[0.000035182690280 6],DOGE[0.8842733457206000],ETH[0.000000003754864 3],FTT[25.0699207007000000],GAL[0.0115000000000000],GRT[1001.1729700000000000],GST[0.000001000000000],HT[0.099610759594 5592],LTC[0.0069202349379500],LUNA2[0.1046394543000000],LUNA2_LOCKED[210.2042785267000000],LUNC[22785.9254357002078000],RAY[0.790557000000000 0],SOL[26.6015453255347217],TRX[0.006657953326065],USD[0.000000044481018],USDT[0.000000010809986],USTC[0.068456272157510 0] |
| 01272212 | USD[0.000051452334508] |
| 01272216 | TRX[0.000002000000000],USD[202.5144200364750000],USDT[0.000000036484961] |
| 01272219 | TRX[0.000002000000000] |
| 01272224 | APT[0.0000000082762880],SOL[0.000000111680000],USD[-0.000000074685912],USDT[0.000000006582841 6] |
| 01272226 | BTC[0.000000088477890] |
| 01272231 | TRX[0.0000020009607475],USD[0.000376642079300] |
| 01272233 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0184665200000000],CRO[343.1272767800000000],DOGE[1.0000000000000000],GBP[0.4667980446123617],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.000000775675140 9] |
| 01272234 | AMC[0.000000032547282],BEARSHIT[0.000000007420676],BTC[0.000000181076851],BULL[0.0000000039761509],DEFIBEAR[0.0000000093731806],DOGEBULL[0.0000000257900 80],USD[0.000000074061578],XRPBEAR[0.0000000013915364],XRPBULL[0.000000059170549] |
| 01272236 | BNBBULL[0.0000415254499293],ETH[0.0106860000000000],ETHW[0.0106860000000000],LTC[0.000000021768642],USD[0.0231043770335165],USDT[0.6783336779404791] |
| 01272237 | BNB[0.000000004000000],BTC[0.000000047690266],ETH[0.000000054292708],GENE[0.000000008010000 0],MATIC[0.000000020807200],NFT [401631043817956333][1],NFT [450625615253224300][1],NFT [505758656797642436][1],SOL[0.000000017251100],TRX[0.0000000365729 90],USD[0.000000025796552] |
| 01272239 | BTC[0.000000050189000],TRX[0.000001000000000] |
| 01272240 | ETH[0.000000100000000],USD[0.0005686119591756] |
| 01272242 | GBP[0.0000000002224368],USD[0.045930431012500 0],USDT[0.000000047128914] |
| 01272243 | BTC[0.000000000038000],TRX[0.000010000000000] |
| 01272247 | RAY[0.000000100000000],TRX[0.000002000000000],USD[0.000000148398586],USDT[0.000000007823 0603] |
| 01272248 | USD[30.0000000000000000] |
| 01272251 | BTC[0.000000000035600] |
| 01272255 | BNBBULL[1.8569642970000000],MATICBULL[127.8180757300000000],USDT[0.0000000080068868] |
| 01272256 | MER[34.0034000000000000],USD[0.0868000000000000] |
| 01272257 | TRX[0.000002000000000],USD[0.0000001188 24290] |
| 01272258 | AKRO[0.0000000011420000],AMPL[0.000000007493026],ATLAS[0.0000000030496690],AXS[0.0000000061842552],BADGER[0.000000036078536],BAO[0.000000085887422],CHR[0.0000000050406 36],CONV[0.000000036207159],COPE[0.000000024783464],CRO[0.000000072040000],CVC[0.0000000038880000],DENT[0.000000002930 8000],DMG[0.0000000692500 00],DODO[0.000000010181206],DOGE[0.000000003800000],EDEN[0.000000071083603],EUR[0.000000023023945],FTM[0.000000076684928],GRT[0.000000096763260],HMT[0.000000028692566],JST[0.000000042271640],KIN[0.0000000327294 00],LRC[0.000000069120000],LUA[0.000000015219920],MAPS[0.000000004 1175009],MATIC[0.0000000025668774],MCB[0.000000035058884],MNGO[0.000000008421756 2],NFT [309821116179899576][1],NFT [385788603133154407][1],NFT [533626904101317478][1],PUNDIX[0.0000000007685492 8],RAMP[0.000000034551080],RSR[0.000000061600 00],RUNE[0.000000077236880 0],SAND[0.0000000514 04078],SHIB[55301.518109581499495 2],SKL[0.000000088008050],SLP[0.000000014990302],SLRS[0.000000037389012],STEP[0.000000047578340],STMX[0.00000000832 7648],SUN[0.000000053910000],SXP[0.000000003560000],TLM[0.000000006385562],TOMOI[0.000000061632181],TRU[0.000000089189370],TRX[0.000000005573392 4],UBXT[0.000000009282016],XRP[0.000000049630000],ZRX[0.000000054947107] |
| 01272261 | USD[0.000000190000] |
| 01272262 | BTC[0.000000087200000],DOGE[16036.0000000000000000],ETH[0.000000094000000],FTT[0.098465211564709 7],SHIB[22356000.8000000000000000],USD[400.4644087082694150],USDT[0.000000054321174] |
| 01272263 | ROOK[0.0000900000000000],USD[21.1895499769302599],USDT[2.9154682006873761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272265 | BTC[0.0000000000037800],TRX[0.000000030000000000] |
| 01272269 | CEL[0.000000009998935],CRO[0.00000000904420563],TRX[0.0003460000000000000],USD[0.0000000131386035],USDT[0.0000000004478877] |
| 01272271 | BTC[0.00025300000000000],USD[0.0002664902288060] |
| 01272278 | BNB[0.000000004620448],ETH[0.00000000707866669],USDT[0.0000000013473187] |
| 01272280 | BTC[0.0000000000019200],TRX[0.0000040000000000] |
| 01272282 | BTC[0.0000000000056400] |
| 01272286 | ATLAS[5518.541120000000000],FTT[9.497100000000000],RAY[0.216769000000000000],STEP[0.0606100000000000],USD[0.0000000012000000],USDT[1430.684000000000000] |
| 01272287 | BTC[0.0000000000056400] |
| 01272288 | BTC[0.0000000000035000] |
| 01272294 | USD[38.455180360374922],USDT[0.0000000074129445] |
| 01272298 | FTT[0.014910140571991],USD[1.145086481500000],USDT[0.0000000010000000] |
| 01272299 | BTC[0.00000001037800],ETH[0.00000000081539150],MATIC[0.00000000703700000],NFT (298080872129702578)[1],NFT (446208218685812265)[1],NFT (496802502212318540)[1],SOL[0.000000084980844],USD[0.000000359546512],USDT[0.0000001860538209] |
| 01272301 | USD[-0.789623259810695],USDT[1.016923000000000000] |
| 01272303 | BTC[0.000000052017900],TRX[0.0000010000000000] |
| 01272304 | USDT[0.0001662980432220] |
| 01272306 | TRX[0.00009000000000],USD[25.417661730682609],USDT[0.0000000550020624] |
| 01272307 | BILI[3.349830803125760],NFT (384719482897555784)[1],NIO[0.229956300000000],USD[0.560029094745000],USDT[0.0072491000000000] |
| 01272308 | BTC[0.00000003218084],ETH[0.0000000006272500],TRX[0.0000000032872] |
| 01272311 | BTC[0.0000000008056700],TRX[0.0000010000000000] |
| 01272313 | BTC[0.0000000000056500] |
| 01272314 | BTC[0.0000000001307800],TRX[0.0000010000000000] |
| 01272316 | BTC[0.0000000000160000],ETH[0.00000004531646],TRX[1.12000600814655892],USD[0.00016681135421143],USDT[0.0016430313301990] |
| 01272317 | BTC[0.0000000000018800],TRX[0.0000020000000000] |
| 01272318 | AVAX[0.076347778089750],BNB[0.00622555247822],BTC[1.309864323518560],CAD[0.000000040872000],DOT[0.0122892461448700],ETH[12.898635888997200],ETHW[12.898635873583060],EUR[0.010000052987971],GBP[0.0000001812823228],TRYB[0.000000044408700],USD[89.477698932481822],USDT[0.000000175813574] |
| 01272319 | TRX[0.0000030000000000],USDT[0.0001168438375832] |
| 01272320 | BTC[0.00000000405145],ETH[0.00003332260000],ETHW[0.00003332260000],HT[0.555289220648760],TRX[0.00000009599220],USDT[0.000000050534001] |
| 01272322 | BNB[0.000000049165400],BTC[0.000000007108551],SOL[0.000000091513052],TRX[0.0000000082186036],USDT[0.0000000007817000] |
| 01272323 | USDT[0.0003171560277780] |
| 01272325 | BTC[0.0000000000018900],TRX[0.0000020000000000] |
| 01272331 | USDT[0.0003219187610038] |
| 01272332 | BTC[0.0000000003769000],TRX[0.0000010000000000] |
| 01272335 | BNB[0.00000000225015684],BTC[-0.0000000049395276],ETH[0.0000010000000],FTT[-0.0000000043134831],TRX[0.000055000000000],USD[0.0002559379863092],USDT[0.0000000056628285] |
| 01272340 | BTC[0.0000000018800],TRX[0.0000020000000000] |
| 01272344 | BNB[0.000000085473000],TRX[0.000000025229381],USD[0.19143863000000000],USDT[0.0000000438305732] |
| 01272348 | ETH[0.0000000029203915],EUR[1000.953599715885349],FTT[0.095500070000000],LUNA2[0.00147043195300000],LUNA2_LOCKED[0.00343100789100000],LUNC[0.0000000049039332],SLV[415.000000000000000],SOL[0.000000040000000],STEP[0.025091050000000],SUSHI[0.4985015051547931],TRX[3.000000022132800],TULIP[0.097570000000000000],USD[2312.250868643951367],USDC[10.000000000000000],USDT[0.0000000104447371],USTC[0.2081467537503541,XAUT[0.0000000020000000],XRP[0.0000000034797400] |
| 01272350 | TRX[0.0000020000000000] |
| 01272351 | NFT (297299087405656683)[1],NFT (502661591273728806)[1],USD[0.0000000019773794] |
| 01272355 | BTC[0.0000000091500000],FTT[25.146797321976520],USD[0.5511784611601150],USDT[0.0000000072500000] |
| 01272356 | TRX[0.0000030000000000],USDT[0.0000019807863060] |
| 01272357 | BNB[0.0000000016561500] |
| 01272359 | BTC[0.033493476661910],USD[0.0000000136179532],USDT[2.228293028849047] |
| 01272360 | BTC[0.0000000000056700] |
| 01272362 | BTC[0.0000000000037400] |
| 01272363 | BTC[0.0000000000056400] |
| 01272364 | BTC[0.0000005040000000],DOGE[0.575400000000000000],MOB[0.202950000000000000],TRX[0.0000030000000000],USDT[0.0000000052000000] |
| 01272365 | USD[-0.0203359513924646],USDT[1.0598934000000000] |
| 01272375 | ALGO[35.544000000000000],ALICE[4.499534400000000],BTC[0.007699146345618],COMP[0.221778854000000],CRO[59.996120000000000],CRV[23.996508000000000],DOGE[195.000000000000000],DOT[18.284288000000000000],DYDX[4.900000000000000],ETH[0.222972898000000000],ETHW[0.222972898000000000],FTM[11.000000000000000],FTT[3.189735890000000],LINK[9.799660000000000],LTC[2.822904000000000000],LUNA2[0.000890294798600],LUNA2_LOCKED[0.0020773545300000],LUNC[19.386356680000000],MATIC[147.546600000000000],OMG[6.000000000000000],POLIS[6.400000000000000],RUNE[21.995757000000000],SNX[12.299418000000000000],SOL[1.400000000000000000],SUSHI[3.499300000000000000],TRX[0.497513000000000000],UNI[1.599680000000000000],USD[1.093974006152074],USDT[0.000000016195098],XRP[218.693860000000000000],ZRX[46.000000000000000] |
| 01272376 | BTC[0.000360870000000],ETH[0.000647070000000],ETHW[0.000647070000000],OXY[127.315102570000000],SRM[466.184950900000000],SRM_LOCKED[61.717526470000000],TRX[0.001750000000000],USD[0.703187938024490],USDT[-6.456703448962438] |
| 01272378 | BTC[0.0000000000037600] |
| 01272380 | LUNA2_LOCKED[2134.439952000000000],TRX[0.0000020000000000],USDT[27012.302772209542756] |
| 01272381 | BTC[0.161432561447160],ETH[1.019501437966910],ETHW[1.019501419408790],FTT[0.0999810000000000],USD[11.2946514557063800] |
| 01272382 | USD[0.917577510000000] |
| 01272384 | BTC[0.0000000064108000],TRX[0.0000010000000000] |
| 01272386 | BNB[0.000000052286000],BTC[0.0000000917003740],ETH[0.0000000233094008],WRX[0.0000000037104183] |
| 01272387 | TRX[0.0000030000000000],USD[0.000000957919975],USDT[0.0000002380838456] |
| 01272391 | USD[25.0000000000000000] |
| 01272394 | ETH[0.0000000067458896],FTT[0.0000000051865407],LINK[0.0000001000000000],SRM[0.0000001000000000],USD[0.0528112191601090],USDT[0.0000000271648089] |
| 01272395 | BEAR[0.0000000074274800],ETH[0.000000002196875],ETHBULL[0.0000000807753800],FTT[85.150911035324090000],LUNA2[0.0178333305000000],LUNA2_LOCKED[0.0416111151200000],USD[1075.654155755943461],USTC[2.5243947000000000],XRP[0.000000008950000],XRPBULL[0.0000000049008956] |
| 01272396 | BTC[0.0000000000056400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272397 | TRX[0.0000040000000000],USD[26.8171875175359634],USDT[-21.5756631925526174] |
| 01272399 | TRX[0.8590349171780527],USD[-0.4862299027076132],USDT[1.7264627279207204] |
| 01272400 | BEAR[22.1500000000000000],BULL[0.0000069050000000],EOSBULL[7.5730000000000000],ETHBULL[0.0000563900000000],USD[-0.0317904311377948],XRP[0.3187090000000000] |
| 01272401 | USDT[0.0003169524327248] |
| 01272405 | RAY[0.9818000000000000],USDT[2.6955818162953660] |
| 01272406 | FTT[2.8000000000000000],NFT (2900080094977442211)[1],NFT (2900822179293122212)[1],NFT (4381398034205454514)[1],NFT (4678935627747116627)[1],NFT (5308903610782089076)[1],NFT (5493248592937794332)[1],USDT[1.1315666400000000] |
| 01272408 | BTC[0.0000000400018900],TRX[0.0000030000000000],USDT[0.0000011558638512] |
| 01272409 | BTC[0.0000000005600400] |
| 01272410 | ETH[0.0000000018800],TRX[0.0000030000000000] |
| 01272411 | BTC[0.0000000000019300] |
| 01272412 | BNBBULL[0.0000000020000000],ETH[0.0000007100000000],ETHW[0.0000007068966226],USD[-0.0000220680049711],XRPBULL[0.0000000004816800] |
| 01272413 | BTC[0.0000000000018800],TRX[0.0000020000000000] |
| 01272414 | BTC[0.0002157675975000] |
| 01272415 | BTC[0.0000000005000000],USD[0.7056987673567935] |
| 01272417 | USDT[0.0003525986900975] |
| 01272418 | BTC[0.0000000050056400],USD[0.0000000647136] |
| 01272419 | ETH[0.0000000000000],ETHW[0.0000621115000000],FTT[25.0990130400000000],USD[1.2118047519955733],USDT[0.0000000085000000] |
| 01272420 | BTC[0.0000000073453792],TRX[0.0000030000000000],USDT[0.0000000005449674] |
| 01272422 | AKRO[2.0000000000000000],ATLAS[99.2311860755000000],BAO[13.2904309900000000],BNT[2.6440006500000000],DENT[24196.6735584511660000],FTT[1.0910860200000000],GBP[0.0041571607087616],KIN[233055.8962406900000000],KNC[4.8297481900000000],KSHIB[0.0013822000000000],RSR[961.3126408500000000],SECO[1.11638 9460000000],SHIB[187.16803.6455737800000000],SLRS[25.3647316900000000],SNX[1.0928458500000000],SOL[0.0000374463460000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0360831908413366],XRP[0.0010559200000000] |
| 01272426 | BTC[0.0577181100000000],ETH[1.7589222500000000],FTT[56.8821780000000000],LUNA2[1.0125301410000000],LUNA2[1.0125301410000000]_LOCKED[2.3625703290000000],LUNC[22048.5700000000000000],TRX[0.0000010000000000],USD[14.9263139975575500],USDT[0.1738138948750000],XRP[0.8200000000000000] |
| 01272431 | 1INCH[0.0000000018668316],AKRO[1.0000000000000000],ATLAS[0.0193404565976288],BAO[32.0000000000000000],BNB[0.0000000056617328],BTC[0.0000000307083641],CQT[0.0002718800000000],DENT[4.0000000000000000],DOGE[0.0016379075068542],ETH[0.0019685833666404],ETHW[0.0019412033666404],EUR[0.0106734051527103],KNB[1.5557130900000000],MATIC[0.0000000888533744],REN[0.0000001048398],RSR[4.0000000000000000],RUNE[0.0000000608393][0.0000000608393],SHIB[0.0000000085961530],SOL[0.0000025152239610],SPELL[2608.5799708143269185],STEP[0.0000002210000],SUSHI[0.0000000148668711],TRX[6.0000000720953417],UBXT[3.0000000000000000],USD[0.0000000813186909],XRP[0.0000000031287366] |
| 01272433 | USDT[0.0000010620389722] |
| 01272440 | ETH[0.8000000000000000],USD[116.7321371472500000] |
| 01272441 | BTC[0.0000000003278800] |
| 01272443 | BTC[0.0000000000018800] |
| 01272447 | BNB[0.0026944500000000],DEFIBEAR[189.8670000000000000],USDT[0.0707383580000000] |
| 01272452 | BTC[0.0000000080094000] |
| 01272456 | USDT[0.0003273082398220] |
| 01272459 | TRX[0.0000040000000000],USD[0.2445730000000000] |
| 01272460 | TRX[0.0000040000000000],USDT[0.0000145595399976] |
| 01272462 | BEAR[0.0000000066284102],BNB[0.0000000036483104],BTC[0.0000000434415786],BULL[0.0000000011722024],CHF[0.0000000025119718],CRO[0.0000000579280000],DOGE[0.0000000985000000],DOGEBULL[0.0000000041738784],ETH[0.0000000018257453],ETHBULL[0.0000000057859381],FTT[0.0000000032667992],LUNA2[0.000000044 1699518],LUNA2_LOCKED[0.0000001030632209],MATIC[0.0000000082044956],RAY[0.0000000086487600],SHIB[0.0000000099176187],SOL[0.0000000007900113],USD[0.0154842549850049],USDT[0.0000000082469233],USDTBEAR[0.0000000021924140],XRP[0.0000000177543731] |
| 01272463 | APT[110.9778000000000000],ATOM[1000.0000000000000000],BAT[2000.0000000000000000],CVX[1000.0000000000000000],DOGE[334099.4144000000000000],DYDX[3000.0000000000000000],ETH[12.9790438000000000],ETHW[0.0046400000000000],FTT[0.0387374710726460],GALA[4000.3141000000000000],HNT[200.0000000000000000],LDO[3000.0000000000000000],LUNC[3000.0000000000000000],LUNC[0.0000003356681],LUNC[0.0001310000000000],MATIC[9998.0000000000000000],PEOPLE[10000.0000000000000000],SRM[28.2140102300000000],SRM_LOCKED[179.7335647700000000],USD[11.6631651056602260],USDT[0.0000004982109] |
| 01272465 | ATLAS[0.0000000021838818],BNB[0.0000000032834068],BTC[0.0000000047760464],DFL[0.0000000242239201],ETH[-0.0000000000000000000000000000000000752381550],MANA[0.0000000092121334],RAY[0.0000000652821071],SOL[0.0000000485178191],SRMB[0.0000000866871620],SRM_LOCKED[0.0000002700000000],USD[0.0000000367403511],USDT[0.0000000032018252] |
| 01272467 | BTC[0.0000000000037600] |
| 01272470 | USDT[0.0003480853749276] |
| 01272471 | ALTBEAR[0.0000000059703003],ALTBULL[0.0000000051950594],ATOMBULL[0.0000000058835569],AUD[0.0470947600000000],BEARSHIT[0.0000000024332244],BSVBULL[0.0000000070174388],BULLSHIT[0.0000000022274642],DOGEBEAR2021[0.0000000059322000],EOSBEAR[0.0000000088000000],EOSBULL[0.0000000063506808],FTT[0.0025936797735800],KNCBEAR[0.0000000036900000],MATICBEAR2021[0.0000000009653912],MATICBULL[0.0000000033073008],SUSHIBEAR[0.0000000035150000],USD[0.1408147688784669],USDT[0.0000000316030200],VETBEAR[0.0000000085673474],VETBULL[0.0000000046646192] |
| 01272475 | BTC[0.0000000400000000],DOT[0.0810000000000000],DYDX[0.0147459865000000],ETH[0.0000000590036800],FTT[0.0281363790954728],LINK[0.0620000096132256],LUNA2[0.0001616517091000],LUNA2_LOCKED[0.0003771873213000],LUNC[3.5200000000000000],PAXG[0.0000000025000000],USD[-0.0272103052638851],USDT[0.0000000091233727] |
| 01272477 | BTC[0.0000000000018700] |
| 01272479 | BAO[2.0000000000000000],KIN[204.1525428400000000],SHIB[296.1933739200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000000009455],USDT[0.0000000017763241] |
| 01272480 | TRX[0.0000020000000000],USD[0.0000000007857279],USDT[0.0046880000000000] |
| 01272481 | TRX[0.0000030000000000],USD[0.0000000250453711],USDT[0.0000000111957025] |
| 01272482 | USDT[0.0002070747277034] |
| 01272486 | USD[0.0000000026401524] |
| 01272489 | BTC[0.0000000088037600],TRX[0.0000010000000000] |
| 01272490 | TRX[0.0000030000000000] |
| 01272495 | BTC[0.0000000750189000],NFT (3275242802024831181)[1],NFT (3531038350763555582)[1],NFT (5292820575274468810)[1],SOL[0.0000000026760300] |
| 01272498 | DAI[0.0332594600000000],ETH[0.0000000001800000],NFT (3777436592364642211)[1],SOL[0.0000000089518800],TRX[0.0000160017800000],USD[0.0399620053500000],USDT[0.0000000090079283] |
| 01272500 | TRX[0.0000030000000000],USDT[0.0000104333376445] |
| 01272501 | TRX[0.0000010000000000],USDT[0.6280000000000000] |
| 01272503 | USD[30.0000000000000000] |
| 01272508 | BTC[0.0322723772000000],SHIB[5554309.7222696700000000],USD[0.0000000081972000],USDT[82.0170049797482194] |
| 01272509 | ETH[0.0001942750000000],ETHW[0.0001942790890193],USD[0.0027332897800000],USDT[0.0460477803000000] |
| 01272511 | BTC[0.0000000320018800],TRX[0.0000030000000000] |
| 01272512 | BIT[0.9734000000000000],FTT[0.0976600000000000],USD[0.0073851240104161],USDT[2.5600000080000000] |
| 01272513 | TRX[0.0000030000000000],USD[0.0000001461628558],USDT[0.0000000029937582] |
| 01272516 | USDT[0.0034459776430063] |
| 01272518 | USD[1.8492921565625000],USDT[0.0000000010774469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272520 | USD[0.000000000647358] |
| 01272521 | BA0[2997.90000000000000000],BCH[0.000902000000000],BNB[0.009986000000000000],BTC[0.000199860000000000],DOGE[11.99160000000000000],ETH[0.000999300000000000],ETHW[0.000999300000000000],FTT[0.001434570000000000],KIN[19986.00000000000000],REEF[49.96500000000000000],SHIB[199860.0000000000000000],SOL[0.29979000000000000],TRX[26.98110000000000000],USD[25.00000162332989],USDT[0.000000007498435 0] |
| 01272522 | BTC[0.000000000880188000],TRX[0.000002000000000] |
| 01272525 | DOGE[0.86000000000000000],ETH[0.0001124273757588],ETHW[0.0044835679623216],FTT[0.16530205147699 06],LOOKS[0.00000010000000000],SNX[0.00000010000000000],SOL[0.000000015000000],USD[0.6645434340 260071],USDT[0.001895507366710 8] |
| 01272526 | USD[0.00000003280279 5],USDT[0.000000034672888] |
| 01272528 | C98[4435.000000000000000000],CRO[4080.000000000000000],FTT[25.30000000000000000],TRX[4964.0000010000000000],USD[3600.722969234094 6154] |
| 01272530 | BNB[0.000000007395733 6],ETH[0.000000005457648],HT[0.000000008486200 0],SOL[0.00000005097880 0],TRX[0.000000081649994],USDT[0.000000062165861 5] |
| 01272532 | TRX[0.629229000000000000],USDT[0.000000103540296] |
| 01272541 | BTC[0.0000002018628 0] |
| 01272542 | BTC[0.00000000003620 0],TRX[0.000001000000000] |
| 01272545 | BTC[0.000000000188000],ETH[0.000000009644000 00],GENE[-0.0000000200665400 0],SLRS[0.000000085019000 0],SOL[0.0000000154292 20],TRX[0.000060000000000],USDT[0.00000000982237 6] |
| 01272548 | ALGOBULL[50000.0000000000000 00],COMPBULL[10.0000000000000000 0],EOSBULL[20000.00000000000000000],GRTBULL[30.00000000000000 000],LINKBULL[5010.0000000000000 0000],LTCBULL[5000.0000000000000000],MATICBULL[3200.0000000000000000],SXPBULL[3005500.000000000000 0000],THETABULL[4499.900000000000 0000],USD[0.000000058078794],USDT[0.000000086909571],VETBULL[80.0000000000000 00000],XRPBULL[115578.38885097000000000] |
| 01272550 | BTC[0.000000031112022],ETH[0.00000000482370 28],TRX[0.00000000388396 60],USDT[0.000014948718477] |
| 01272551 | BTC[0.000009278057695 0],COMP[0.000000100000000],FTT[0.0268812480350030],USD[-0.033792075631302 9],USDT[0.000000037200000] |
| 01272552 | USDT[0.00000053700] |
| 01272553 | TRX[0.000002000000000],USD[0.000000013965684],USDT[0.000197000000000] |
| 01272554 | BTC[0.000000000037800] |
| 01272557 | BTC[0.000000000037800] |
| 01272558 | USDT[0.0000135713370336] |
| 01272561 | BTC[0.000000066561240],XAUT[0.00000000070340 0] |
| 01272562 | BTC[0.000010081036931],USDT[0.000000005089859] |
| 01272565 | TRX[0.000002000000000],USD[156.2205163255299909],USDT[99.9621711965046617] |
| 01272566 | ATOM[0.000000003000000 0],BNB[0.00000000726779 67],BTC[0.000000000037800],HT[0.000000006837660 0],MATIC[0.000000074747729],SOL[0.000000045158580],TRX[0.000012003500344 1],USD[0.000000225286912],USDC[3.993610930000000 00],USDT[0.000002626433522 2] |
| 01272567 | BTC[0.000000000188 00],TRX[0.000001000000000] |
| 01272570 | BTC[0.000000006804700],TRX[0.00000050000000 0000],USDT[0.191517878750000 0] |
| 01272571 | BTC[0.000000000188 00],ETH[0.000000015721360],TRX[0.000000090877776] |
| 01272573 | EUR[320.1348213465292925],KIN[1.000000000000000000],TRX[1.00000000000000000 0],USD[0.00000019637993 78] |
| 01272576 | SOL[0.00000003668990 0] |
| 01272577 | USDT[0.000009042609785 8] |
| 01272579 | BTC[0.000000008778400 0],TRX[0.000018000000000],USD[0.000000019774515 3],USDT[5166.6220975564002473] |
| 01272590 | USDT[0.00000005670 0] |
| 01272597 | USD[1310.4306906707500000],USDT[0.000000097298529] |
| 01272598 | USDT[0.0000060393765104] |
| 01272599 | USD[0.000000344112263] |
| 01272600 | DOGE[2307.388300000000000000],LUNA2[6.65563676400000000],LUNA2_LOCKED[15.529819120000000 00],LUNC[300000.000000000000000000],SHIB[2797500.00000000000000000],TRX[0.000033000000000],USD[0.0958661675991696],USDT[0.0633908164968402],USTC[214.0000000000000000] |
| 01272604 | BF_POINT[200.000000000000000000],FTT[25.50000000000000000],USD[221.5588007302429000],USDT[0.000000025969467] |
| 01272605 | USDT[0.00000003760 0],TRX[0.00000300000000 0] |
| 01272606 | USDT[0.0000734106469 39] |
| 01272610 | BTC[0.000000096074775],TRX[0.000000040659192] |
| 01272612 | BTC[0.00000000003540 0],SOL[0.000000051435500],TRX[0.000000097500000],USD[0.0000000078252581],USDT[0.000000007872200] |
| 01272613 | BNB[0.00000000744284 74],BTC[0.000000061930000],ETH[0.000000007021060],TRX[0.000001007948617 6],USD[0.00003076490337 5],USDT[0.2106292642654146] |
| 01272615 | USD[0.00000000668688 8] |
| 01272619 | BCH[0.00000000387989 94],BNB[0.00000001045788 00],BTC[0.0000000011322251],DOGE[0.000000005130592 7],ETH[0.00000007035280 8],FTT[40.20997354423141 14],GRT[0.00000002474912],LINK[0.000000012937548],SRM[0.053379200000000 00],SRM_LOCKED[23.126551990000000 00],TRX[0.0000000061824600],USD[0.00000027708655 84],USDT[0.00000005557500 0],WRX[0.00000002731530 0],XRP[0.00000001249243 23] |
| 01272622 | BTC[0.000000003230512],TRX[0.000000062395144] |
| 01272625 | APT[0.00000010000000 0],BTC[0.000000020000000],ETH[0.000005994250000 00],ETHW[0.000000025000000],FTT[0.000000600000000],PRISM[9.94390000000000000],TRX[0.591639000000000000],USD[0.2875895873312151000000000],USDT[0.000000006875000],XRP[0.000000153780341] |
| 01272627 | BA0[4.00000000000000000 00],BF_POINT[300.00000000000000000],EUR[0.00000007796521 62],KIN[2.000000000000000000],USD[0.000001764088874 5] |
| 01272627 | BTC[0.00000000801890 0] |
| 01272628 | BTC[0.00000000018900] |
| 01272629 | BTC[0.0000000000189 00],TRX[0.000000028945672] |
| 01272632 | USD[0.000007001512516 8],USDT[0.000000059073200] |
| 01272634 | ATLAS[500.0000000000000000 00],TRX[0.0000010000000 00],USD[0.03728905006000 00],USDT[0.00000009487894 2] |
| 01272635 | USD[1034.7374387592816315] |
| 01272636 | SOL[0.000000039500240],TRX[0.000001000000000],USD[0.000000100779654],USDT[0.000000023106396] |
| 01272637 | USDT[0.00000062745365] |
| 01272638 | ALPHA[0.89664000000000000],GRT[0.9307534895000000 0],USD[0.000000034229000],USDT[0.000000046193175] |
| 01272642 | TRX[0.00001000000000],USD[0.0000000514234 86],USDT[0.000000041854330] |
| 01272644 | TRX[0.00000300000000 0],USD[0.00000009220539 0] |
| 01272645 | ATOM[3.0984110000000000],AVAX[1.0997910000000000],BICO[58.9879000000000000],BNB[0.0000000872000 00],C98[55.9893600000000000],DOGE[0.9612279200000000],DOT[16.0956800000000000 00],DYDX[18.8964090000000000 0],ETH[0.000000020000000],FTM[0.000000081739550],FTT[0.999810000000000000],GRT[180.9656100000000000 00],IMX[38.1927420000000000],LINK[0.000250000000000000],LTC[0.025980201766262 7],LUNA2[5.5263811220000000],LUNA2_LOCKED[12.8948892900000000],SOL[0.649876500000000000],SUSHI[15.4970550000000000],TONCOIN[19.9962000000000000],TRX[0.000000020019570],UMEE[669.8727000000000000 00],UNI[4.5491355000000000 00],US D[0.000000075951488],USDT[57.8816510083455664],USTC[436.9245700000000000 00],WRX[122.9766300000000000 00],XRP[0.000000075271420] |
| 01272652 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272654 | DOGE[0.608315000000000],USD[14.865208919905000],XRP[0.834080000000000] |
| 01272655 | BTC[0.000000000018800],TRX[0.000030000000000] |
| 01272656 | USD[0.000000000018800] |
| 01272658 | BTC[0.000000052018800],TRX[0.000040000000000] |
| 01272659 | ATOM[0.000000000434950],BNB[0.000000058958793],BTC[0.000000004018700],GENE[0.000000055087000],LUNA2[0.228759664500000],LUNA2_LOCKED[0.533772550400000],LUNC[0.000000000160362],NFT (385267556688805546)[1],NFT (435394708550040587)[1],NFT (562827142971710773)[1],SOL[0.000000001458613],TRX[0.000778001149833341],USD[1.114958081953414],USDT[0.000000005890460 8] |
| 01272660 | KIN[7213285.006415600000000] |
| 01272661 | BTC[0.000000043323],BTC[0.000000000077597 2],LTC[0.000000090424781],SOL[-0.000000004198160],TRX[0.000000083544187],USD[0.000000034700878],USD[0.000021040063764] |
| 01272662 | MATICBULL[0.000000042843256],USD[0.035455980800000],USDT[0.003428007290869 2] |
| 01272665 | BTC[0.000000000019600],TRX[0.000000006283610],USD[0.180822235000000],USD[0.000000047341858 0] |
| 01272666 | TRX[0.000050000000000],USD[0.000000075964695],USDT[0.000000067371250] |
| 01272667 | BTC[0.000000000037600] |
| 01272670 | TRX[0.000030000000000] |
| 01272671 | USD[0.000000000607 33365] |
| 01272677 | USDT[1.000000000000000] |
| 01272678 | BTC[0.000000056430000],FTT[8.514047778921000],TRX[0.000777000000000],USD[0.031923770562921 7],USDC[1919.777747020000000 0],USDT[0.000000006575763 7] |
| 01272685 | EUR[0.200113472831373 9],USD[-0.037733957595325 9] |
| 01272686 | USD[0.005604373422311 2],USDT[0.000000031902014] |
| 01272688 | BTC[0.000000000018800] |
| 01272695 | USD[0.003433732766361] |
| 01272696 | TRX[0.200001000000000],USDT[0.007206368665444 2] |
| 01272702 | TRX[0.000040000000000],USD[25.003752563802900],USDT[0.105658000000000 0] |
| 01272703 | BTC[0.000000030000000],ETH[0.000000500000000],ETHW[0.000000500000000],TRX[0.000010005561900 0],USD[0.001525415000000 0],USDT[0.088278931300716 9] |
| 01272705 | ETH[0.117575074730400],ETHW[0.117575066158055 6],TRX[0.000000046826400],USD[28.892334444399809 4],USDT[320.152355473829550] |
| 01272707 | EUR[0.000000050277640],FTT[0.000000034362469],SRM[0.281309000000000],SRM_LOCKED[1.635966050000000 0],USD[0.000000006312953 4],USDT[0.000000079987630] |
| 01272709 | BTC[0.000000040018900],TRX[0.000001000000000] |
| 01272710 | ETH[0.000000004087600],EUR[0.004719620864027 8],SOL[0.000000010966100] |
| 01272713 | BTC[0.000000006540 0],TRX[0.000010000000000] |
| 01272714 | BNB[0.000000005932600 0],BTC[0.000000001922589 0],TRX[0.000000067883654],USD[0.000000011595639 9],USDT[0.000148433242072 8] |
| 01272715 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (338402952716634312)[1],NFT (349017335362796633)[1],NFT (427646681715453227)[1],NFT (440152157856789784)[1],NFT (451127139254807333)[1],NFT (469237415910211736)[1],NFT (482715232796894478)[1],NFT (494265134259248611)[1],NFT (571217662190412874)[1],TRX[0.008409000000000 0],UBXT[1.000000000000000 0],USD[0.000000129597583],USDT[0.001876846068527 8] |
| 01272716 | ATOMBULL[38140.000000000000000 0],FTT[0.000000078678439],USD[-0.129277288978304 1],USDT[0.216246898771460 6] |
| 01272718 | USD[30.000000000000000] |
| 01272721 | BTC[0.000000000018800],TRX[0.000030000000000] |
| 01272722 | TRX[0.000040000000000],USD[0.001749288583397 0],USDT[0.000000004891027 3] |
| 01272723 | BTC[0.000000004000000],TRX[0.000040000000000] |
| 01272724 | BTC[0.000000045018800],TRX[0.000001000000000] |
| 01272725 | USD[27.073870862150000 0] |
| 01272727 | USDT[0.003507458714163] |
| 01272729 | USD[0.000000056064856] |
| 01272733 | COPE[0.999810000000000 0],SHIB[100010.000000000000000 0],USD[0.083357868750000 0] |
| 01272734 | BTC[0.000000000018800],TRX[0.000040000000000] |
| 01272735 | BTC[0.000000050037000] |
| 01272736 | BTC[0.000000060037600],TRX[0.000010000000000] |
| 01272740 | BTC[0.000000000018800],USDT[149.112958000000000 0] |
| 01272741 | BCH[0.000528196442580 0],BNB[0.000000075113800],BTC[0.052991602054300 0],DFL[8.736104390000000 0],FTT[25.046175655372442 9],NFT (339877712136733832)[1],NFT (427364023872170542)[1],NFT (487413352720669542)[1],NFT (488295453731645888)[1],NFT (548982427321993803)[1],NFT (564561529031287926)[1],RAY[0.000000002503995 2],SOL[0.001090638509787],STEP[0.000000100000000],TRX[0.000000072477112],USD[1840.129984123287 7104000000000],USDT[0.000000050236164],XRP[0.000000009151500] |
| 01272743 | BNB[-0.000000031972996],BTC[0.000000065904524],DOGE[0.000000042943304],ETH[0.000000009846460],LTC[0.000000028224205],SOL[0.000000048783353],TRX[0.000000051962615],USD[0.000000004128296],USDT[0.000000084752370] |
| 01272745 | USD[0.000000067691844] |
| 01272746 | USDT[0.000041303982928 7] |
| 01272748 | USDT[0.000002551575250 0] |
| 01272750 | BNB[0.000000000217200 0],BTC[0.000000000018600],ETH[0.000000085265600],SOL[0.000000007361970 0],TRX[0.000007000000000],USDT[0.000175386673649] |
| 01272751 | DOGE[37.806861750000000 0],KIN[1.000000000000000],USD[11.243230932576923 9] |
| 01272752 | MER[842.094200000000000 0],TRX[0.000000200000000 0],USD[0.779000700000000 0] |
| 01272754 | ALPHA[0.994270288956800 0],BOBA[0.194457210000000 0],BTC[0.000166501876885 1],CLV[8.395520000000000 0],COPE[3.000000000000000],FIDA[1.091093030000000 0],FIDA_LOCKED[0.050056430000000 0],FTT[1.999860000000000 0],GRT[1.000000000000000],HMT[3.000000000000000 0],MAPS[1.001700000000000 0],MER[20.000000000000000 0],MNGO[30.000000000000000 0],MOB[0.500000000000000 0],OMG[0.194457210000000 0],OXY[4.996500000000000 0],RAY[20.648211160000000 0],ROOK[0.077945400000000 0],SKL[43.969200000000000 0],SLRS[1.661200000000000 0],SNY[3.000000000000000],SOL[9.755032043171300 0],SRM[2.453759950000000 0],SRM_LOCKED[0.427991140000000 0],STEP[14.500000000000000 0],TRX[0.000020000000000],USDI[2.251000529974478 0],USDT[0.131636816981477 3],HT[0.000000091513500],SOL[0.000389047999500],TRX[0.000000008820000 0],USDT[0.000000045275514] |
| 01272756 | BTC[0.000000000037000],TRX[0.000010000000000] |
| 01272757 | C88[0.925900000000000 0],USD[0.000000116877326],USDT[0.000000148723495] |
| 01272760 | BNB[0.000000050000000],BTC[0.000000000759186 50],DOGE[0.472125291654632 0],ETH[0.000000000000000],FTT[0.000000000000001 4188],GALA[0.184154729062500 0],GST[0.000000044500000],IMX[2337.946403740000000 0],LUNA2[0.045923826920000 0],LUNA2_LOCKED[0.107155596200000 0],LUNC[10054.597261570000000 0],NFT (316647984024908118)[1],NFT (453983483677026381)[1],NFT (478444428407111625)[1],NFT (484973862500375379)[1],NFT (533776872449785825)[1],NFT (536377834025585504)[1],SOL[0.000000073347472],TRX[0.000290000000000],USD[0.004812808057848 76],USDC[527.001591380000000 0],USDT[0.000533995485780 0],YGG[1670.248510360000000 0] |
| 01272761 | BTC[0.000000000037600],TRX[0.000010000000000] |
| 01272763 | BTC[0.000000000055000],TRX[0.000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272764 | BTC[0.0000000068018800],TRX[0.0000010000000000] |
| 01272768 | USD[25.0000000000000000] |
| 01272770 | USD[145.1014672395650000] |
| 01272772 | BTC[0.0000000000018800],TRX[0.0000010000000000] |
| 01272776 | BTC[0.0000000008408318],ETH[0.0000000091796170],SOL[0.0000000181340783],USD[0.0000014145069221] |
| 01272777 | BTC[0.0000000077037500] |
| 01272778 | USD[0.0000153147258802] |
| 01272779 | BTC[0.0000000040018800] |
| 01272780 | USD[0.0003215650539266] |
| 01272782 | BTC[0.0000037644944295],ETH[0.0000160331628654],ETHW[0.0000160331628654],FTT[0.0000000058739914],SLV[0.0000000050000000],USD[0.0000326966439335],USDC[119.9312988300000000],USDT[0.0000000085269358] |
| 01272786 | USD[0.0000426097858] |
| 01272789 | USDT[0.0003297143141860] |
| 01272790 | BTC[0.0000000010624040],TRX[0.0000020000000000],USDT[0.5364671200000000] |
| 01272792 | ATLAS[2019.6162000000000000],AURY[2.9994300000000000],FTT[0.0999430000000000],POLIS[7.3985940000000000],SOL[0.5398024000000000],TRX[0.0000010000000000],USD[0.5327972747150000],USDT[0.4056110000000000] |
| 01272793 | USDT[0.0000110518275560] |
| 01272795 | BICO[0.1273504500000000],LINKBULL[7.6301560000000000],TRX[0.0000040000000000],USD[0.1124136768000000] |
| 01272796 | BTC[0.0000000018800] |
| 01272798 | FTT[0.0676460329343600],USD[0.0092024825000000] |
| 01272800 | BEAR[0.0105007077207150],BSVBULL[0.0000000080000000],COMPBEAR[0.0000000003380424],EOSBULL[498.4104976008000000],ETHBEAR[10000000.0000000200000000],SUSHIBULL[472.9194414385000000],USDT[0.0012767243782353] |
| 01272803 | BTC[0.0000000200018900],TRX[0.0000010000000000] |
| 01272806 | BTC[0.0003400147076128] |
| 01272810 | USDT[0.0003173589029720] |
| 01272813 | USDT[0.0001209164918225] |
| 01272816 | USD[55.1295400925000000] |
| 01272821 | USD[25.0000000000000000] |
| 01272822 | BNB[0.0000000002198200],TRX[0.0000000006844630],USD[0.0000000029557592] |
| 01272825 | USD[41.3773058810222353000000000] |
| 01272827 | USDT[0.0001045107217760] |
| 01272831 | AMPL[0.0000000009275652],STEP[1261.1583433753594080],USD[0.0000000095730887],USDT[0.0000000167409347] |
| 01272833 | BTC[0.0000000000018700],TRX[0.0000010000000000] |
| 01272834 | BTC[0.0000000044605700],TRX[0.0000010000000000] |
| 01272835 | SOL[0.0000000121137800],TRX[0.0000000019892737] |
| 01272837 | HTBEAR[3.9300000000000000],OKBBEAR[6753.6000000000000000],THETABULL[0.0000314000000000],TRX[0.0000030000000000],USD[0.0000000088421594],USDT[0.0000000003163954] |
| 01272838 | BTC[0.0000000000036000],TRX[0.0000010000000000] |
| 01272839 | BTC[0.0289955363000000],ETH[1.4908060011000000],ETHW[1.4908005932000000],EUR[575.2861817100000000],FTM[49.9907850000000000],FTT[14.9474658286200000],HNT[6.2988389100000000],LUNA2[1.3573921324000000],LUNA2_LOCKED[3.1672483099000000],LUNC[219882.8588942000000000],RAY[6.9987099000000000],SOL[16.4180090600000000],SRM[23.9955768000000000],SUSHI[4.0004000000000000],TRX[63461.3615848000000000],TLUJP[2.9994471000000000],UBXT[2205.0000000000000000],UNI[2.2995761100000000],USD[1.8178129950956785] |
| 01272840 | HGET[0.0460765000000000],TRX[0.0000030000000000],USDT[0.0000000087500000] |
| 01272841 | USD[0.0041434846601443],USDT[0.0000000005754038] |
| 01272843 | USD[0.0092560000000000],USDT[0.0000000002481103] |
| 01272846 | USD[0.0001004651077790] |
| 01272849 | USD[25.0000000000000000] |
| 01272851 | BTC[0.0000000018037200],TRX[0.0000010000000000] |
| 01272852 | BTC[0.0006197024411258],C98[0.0814374000000000],ETH[0.0009465218847967],ETHW[0.0000192096146985],FTM[0.0269853000000000],FTT[0.0000000158108492],GALA[9.0323640000000000],LUNA2[0.0000000304494875],LUNA2_LOCKED[0.0000000710488041],LUNC[0.0000001228869635],NFT[3967583107504804440][1],NFT[431344519675607285][1],NFT[457789152272449921][1],NFT[465029768377846309][1],NFT[529401471562457646][1],SOL[0.0000000016225655],USD[249.7683723097806765000000000],USDT[0.0000000203770636] |
| 01272853 | USD[0.0000203011468832] |
| 01272854 | USD[25.0000000000000000] |
| 01272856 | SAND[0.3919000000000000],USD[-0.0517454532329676],USDT[0.0675418800000000] |
| 01272862 | USDT[0.0000010620389722] |
| 01272864 | USD[0.0001787499965684] |
| 01272866 | BNB[0.0000001000000000],DOGE[-0.0000000743929703],SOL[0.0000000059761163],TRX[0.5081009692075954],USD[0.0006203900000000],USDT[0.0000000009563028] |
| 01272868 | USD[0.0001300672324400] |
| 01272870 | TRX[0.8000580000000000],USD[1.0557713969941742],USDT[0.1583440430000000],XPLA[5231.1684280000000000],XRP[0.6929450000000000] |
| 01272871 | TRX[0.0000030000000000],USDT[0.0000000000000700] |
| 01272872 | BTC[0.0000000000018500],NFT[430722468434590823][1],NFT[463094668049633306][1],NFT[562239867607913288][1],TRX[0.0000010000000000] |
| 01272875 | AUD[10.1031327303074649],USD[-5.9605734048655474],USDT[7.1120057000000000] |
| 01272877 | ETH[0.0000000677384000],NFT[364509293735562949][1],NFT[372143959572678412][1],NFT[391811885101038939][1],USD[0.0000009944633957],USDT[1.7444756058597438],XRP[0.4440190000000000] |
| 01272880 | BTC[0.0000000042000000],SOL[0.0000000044206784],USDT[0.0002885456397303] |
| 01272883 | BTC[0.0000000000018600] |
| 01272887 | BTC[0.0000000600018700],TRX[0.0000010000000000] |
| 01272890 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01272892 | TRX[0.0000010000000000],USDT[0.0000000061529800] |
| 01272893 | USDT[0.0003382864456160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01272894 | BTC[0.0000000011251800],ETH[0.0000000036658900] |
| 01272896 | USDT[0.0000110518275560] |
| 01272897 | USD[0.0037121512000000] |
| 01272898 | BTC[0.0000000000077200] |
| 01272900 | AUDIO[0.9610000000000000],TRX[0.0000040000000000],USD[0.0000000087636656],USDT[0.0000000096298269] |
| 01272904 | AUD[-51.0753636436625374],BTC[0.0034643100000000],TRX[0.0002200000000000],USD[0.0000000155781686],USDT[1.1755839934658670] |
| 01272905 | FTT[501.1283628866826195],RAY[375.7639143700000000],SOL[414.1633616873705716],SRM[175.8896103047483701],SRM_LOCKED[116.8850695900000000],USD[0.0000002214040175],USDT[0.0000000035886604] |
| 01272910 | SRM[2.9227738600000000],SRM_LOCKED[39.9446529700000000],USD[0.0000000084967446] |
| 01272912 | BTC[0.0000000000018500],TRX[0.0000010000000000] |
| 01272914 | BTC[0.0000000071654000],USD[2.1189551965000000] |
| 01272915 | TRX[0.0000040000000000],USDT[1.4437768808750000] |
| 01272916 | FTT[5.0638963078231500],GMT[2127.0000000000000000],RAY[0.0000000308723600],SOL[0.0000000096918400],TRX[0.7918350000000000],USD[609.2979023610587500] |
| 01272917 | BTC[0.0000000350318500],TRX[0.0000020000000000] |
| 01272918 | TRX[0.0000040000000000],USD[0.0000000027500000],USDT[0.0000000086036515] |
| 01272919 | BTC[0.0000000000018500],TRX[0.0000010000000000] |
| 01272920 | BTC[0.0000000009967490],TRX[0.0000000048862350] |
| 01272922 | GBP[0.2986630500000000],TRX[0.0000040000000000],USD[-0.0513362531451710] |
| 01272925 | BTC[0.0000000000018500],TRX[0.0000010000000000] |
| 01272926 | USD[0.0000000126097320],XRP[104.4506517553184284] |
| 01272927 | ATLAS[6.2643723000000000],BTC[0.0001000000000000],ETHBULL[0.0026440000000000],FTT[0.0922049800000000],GENE[0.0300000000000000],GRT[0.0475500000000000],LINKBULL[0.0087760000000000],NFT[373857612598818368][1],USD[0.2043301404125000],USDT[0.3663599680000000],XLMBULL[0.0253939700000000],XRPBULL[1.0013500000000000] |
| 01272929 | HT[0.0000000050000000],USDT[0.0000000013563548] |
| 01272932 | USD[25.0000000000000000] |
| 01272933 | USDT[0.0034475521721600] |
| 01272934 | TRX[0.0000040000000000],USD[1.3019081550584810],USDT[0.0000000050347092] |
| 01272935 | USDT[0.0001197390565922] |
| 01272938 | TRX[0.0000020000000000],USDT[0.0069557459179200],VETBULL[1.4201420000000000] |
| 01272939 | BTC[0.0000498206471665],ETH[0.0009908000000000],ETHW[0.0009908000000000],EUR[0.0273307883914507],FTT[25.0950000000000000],TRX[0.0002310000000000],USD[-0.6781919243056542],USDT[0.0046711183237943] |
| 01272940 | BTC[0.0000000380858400],ETH[0.0000000000624800] |
| 01272941 | USDT[0.0001584651946557] |
| 01272942 | BTC[0.0000000000018500],TRX[0.0000040000000000] |
| 01272943 | USD[0.0549559440000000],FTT[36.2091171200000000],LUNA2[0.0037575261220000],LUNA2_LOCKED[0.0087675609500000],LUNC[818.2092240000000000],SOL[0.0000000098567000],UMEE[814.4742682600000000],USD[302.3130515901917037000000000],USDT[0.4710949779316537],XRP[21909.2016988200000000] |
| 01272948 | CEL[1.7987400000000000],USD[0.4428394500000000],USDT[0.0000000017499220] |
| 01272949 | TRX[0.0000020000000000],USD[0.0000000069823314] |
| 01272951 | BTC[0.0000000030000000],FTT[0.0000000072198948],TRX[0.2000000000000000],USD[1.8847005043756592],USDT[0.0000277598560893],XRP[0.0000000020000000] |
| 01272952 | BTC[0.0035564419621520] |
| 01272953 | TRX[0.3500020000000000],USD[0.0000000073701235] |
| 01272954 | USDT[0.0000050411119530] |
| 01272959 | BTC[0.0000000000035600] |
| 01272960 | TRX[0.0000030000000000],USD[51.8618832005000000],USDT[0.0000000007388941] |
| 01272961 | TRX[0.0000030000000000],USD[0.0000984701875448] |
| 01272963 | TRX[0.0000020000000000],USDT[0.0000786331361250] |
| 01272965 | ETH[0.0000000022000000],NFT[515718601178127415][1],USD[0.0000000071491940],USDT[0.0000000002444994] |
| 01272967 | AUD[0.0091237000000000],USD[375.5507390733223850000000000] |
| 01272970 | AUD[5006.1762390284070905],BTC[0.0000000060000000],ETH[0.0000000050000000],ETHW[0.0689979750000000],FTT[0.1774241882577116],SOL[0.0008050000000000],SRM[1.2621169700000000],SRM_LOCKED[7.1714596500000000],USD[8567.2515326290518004] |
| 01272971 | AVAX[225.9824840284272555],ETH[0.0077752172543111],ETHW[0.0077775217254311],EUR[0.0000001312929840],MATIC[0.0000000066632324],USD[0.0000000057504821],USDT[1088.2745072987805036] |
| 01272972 | BTC[0.0000000064093820],ETH[0.0000000082140344],USD[0.0000000285636222] |
| 01272974 | BTC[0.0000000094612721],BULL[0.0000000007500000],LUNC[0.0006747000000000],USD[0.0000001106827700],USDT[0.0000000064527507] |
| 01272976 | ALTBEAR[0.5000000000000000],ATLAS[149.9730000000000000],BEAR[87.7240000000000000],BUSD[49.0566073300000000],FTM[0.0000000042580400],FTT[1.0998020000000000],LUNA2[0.0727127971500000],LUNA2_LOCKED[0.1696631933500000],LUNC[15833.3646680000000000],SRM[16.9978400000000000],STEP[60.0000000000000000] |
| 01272978 | [00],TRX[0.0000000000000000],UN[60.0982000000000000],USDI[7.0263704547238579],USDTI[0.0000000077781623],VETBEAR[50.5900000000000000] |
| 01272978 | BTC[0.0000000059186000],SOL[0.0000000040739208] |
| 01272983 | USDT[0.0003410530127756] |
| 01272984 | BNB[0.0000002092000000],BTC[0.0000000046536000],SOL[0.0000000023526320],TRX[0.0082080000000000] |
| 01272987 | USD[0.0504077138800029],XRP[0.0000000034663920] |
| 01272989 | TRX[0.5273036600000000],USD[-7.0883727817884931],USDT[21.6515037219781639] |
| 01272991 | USD[25.0000000000000000] |
| 01272993 | BTC[0.0000000085906282],TRX[0.0000000066072270] |
| 01272995 | HXRO[0.9920000000000000],TRX[0.0000030000000000],USDT[-0.0003692124298547] |
| 01272996 | MOB[-0.0513936648209219],SOL[0.0009980000000000],USD[0.4999821000000000] |
| 01272998 | USDT[0.0000595558579606] |
| 01272999 | BTC[0.0000000010000000],DOGE[0.9278000000000000],ETH[0.0000000095943772],TRX[0.0000120000000000],USD[0.0000011732430386],USDT[0.0000000063075044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273000 | ADABULL[190.96180000000000000],ALGOBULL[2446.00000000000000000],ALTBULL[25.99480000000000000],ASDBULL[20000.00000000000000000],BALBULL[3999.28412000000000000],BCHBULL[1119576.08690000000000000],BNBBEAR[28994200.00000000000000000],BNBBULL[0.06998600000000000],BSVBULL[20896085.50000000000000],DOGEBULL[1395.90240272000000000],EOSBULL[1449926.75900000000000000],ETCBULL[1370.00000000000000000],ETHBULL[12.39916000000000000],KNCBULL[47432.59188000000000000],LINKBULL[46675.75750000000000000],LTCBULL[187052.81010000000000000],MATICBULL[98.65232000000000000],SUSHIBULL[14.77400000000000000],TRX[0.00007300000000000],TRXBULL[249.95000000000000000],USDI[0.02419683000000000],USDTI[0.00620890000000000],VETBULL[999.80000000000000000] |
| 01273002 | BTC[0.00000000498000000] |
| 01273003 | BTC[0.00000007530000000],GBP[0.00009329294796995],USD[0.4364113817817342] |
| 01273004 | USD[0.63018569373750000],USDT[0.00000000078381991] |
| 01273006 | TRX[0.75233100000000000] |
| 01273007 | USDT[0.00000703904592288] |
| 01273014 | BTC[0.00000000000018000] |
| 01273015 | BTC[0.00000000020036400] |
| 01273018 | CRO[40.00000000000000000],EMB[1609.99600000000000000],ETH[0.01299740000000000],ETHW[0.01299740000000000],LINK[31.20000000000000000],LTC[0.03965687000000000],MANA[113.00000000000000000],SAND[83.00000000000000000],SHIB[10100000.00000000000000000],SLP[25350.00000000000000000],USD[0.33571513646187840] |
| 01273020 | USD[-0.00350962240302274],XRP[0.03509237000000000] |
| 01273023 | APT[0.00000000997746117],BTC[0.00000009200000000],DAI[0.00000000080000000],ETH[-0.00000000261294511],FTM[0.00000010000000000],LTC[0.00000000255620400],MATIC[0.00000000927725784],SOL[0.00000055687865],USD[0.00000035323648],USDT[0.00000047750411873] |
| 01273024 | BTC[0.00000000020820000] |
| 01273027 | USD[0.00000000073585920] |
| 01273030 | BTC[0.00000000018500],TRX[0.00000100000000000] |
| 01273032 | TRX[0.00007000000000000],USDT[0.04524044500000000] |
| 01273035 | BTC[0.00000000020036400] |
| 01273037 | BTC[0.00000001421800],ETH[0.00000023732700],SOL[0.00000007584400],TRX[0.20000100000000000],USD[0.00000095000000] |
| 01273042 | USDT[0.00324030996271220] |
| 01273043 | USDT[0.73921540000000000] |
| 01273045 | BTC[0.00000145305188171],ETH[0.00000078282734],FTT[0.00000024470643],RAY[0.00000006273700],SOL[0.00000093771580],SRM[0.00000013800598],TRX[0.34284900499872410],USD[-0.39890530104083560],USDT[0.00000080000000],XRP[1.18997005594253570] |
| 01273047 | USDT[0.00030858981894490] |
| 01273050 | BNB[0.00008800000000000],ETH[0.00000000500000000],TRX[0.00004000000000000],USDT[2.53245506000000000] |
| 01273051 | USDT[0.00034398530730007] |
| 01273053 | TRX[0.00003000000000000],USDT[0.00000000196164960] |
| 01273055 | USD[0.00000003693392200] |
| 01273057 | BTC[0.00000000036800],USDT[0.00000001361987] |
| 01273059 | USDT[0.00000000075654400] |
| 01273060 | USD[0.00005923074080000] |
| 01273061 | BNB[0.00000000710000000],BTC[0.00000000508740000],HT[0.00000000014708000],NFT[335958292055070483][1],NFT[358053102927096137][1],NFT[57608659437467760000][1],SOL[0.00000000220014269],TRX[0.00389870010000000],USD[0.00001322298932100] |
| 01273062 | USDT[0.00002286836019510] |
| 01273063 | ETH[0.00000000835752200],FTT[0.00000001500000000],USD[0.00000016554888200],USDT[0.00000000025748042] |
| 01273064 | USDT[0.00026942862124390] |
| 01273065 | BNB[0.00000000854587820],BTC[0.00000036000000000],COPE[0.00000000705000000],FIDA[0.00000008467899200] |
| 01273070 | ALGO[0.00000000082400000],APT[0.00000000991313580],ATOM[0.00000000080901200],BNB[0.00000004267687420],BTC[0.00000007217459],DOGE[0.0006608740000000],ETH[0.00000002265522],FTM[0.00000001000000000],HT[0.00000018940014],LTC[0.00000008960436200],LUNA2[0.00000082145924000],LUNA2_LOCKED[0.00001465673823000],LUNC[0.00022234837467900],MATH[0.00000000432432000],MATIC[0.00000000421661711],NEAR[0.00000000585644244],SOL[0.00000002700342601],TRX[0.00000607541390601],USD[0.00000091880929],USDT[0.00000003893700771],USTC[0.00000000790255111] |
| 01273072 | USD[0.00177603445000000],USDT[23.97000000000000000] |
| 01273079 | BEARSHIT[128013.53000000000000000],TRX[0.00003000000000000],USD[0.00883979000000000],USDT[0.00000000081748150] |
| 01273081 | USDT[0.00035321716088190] |
| 01273083 | SOL[0.00000000509674000] |
| 01273086 | BTC[0.00003000000000000],TRX[0.00000400000000000],USD[0.00000071033142] |
| 01273091 | USD[0.00000000729665824] |
| 01273095 | USDT[0.00000703904592288] |
| 01273098 | TRX[0.00000300000000000],USDT[0.00000000045832520] |
| 01273100 | BTC[0.00000000028100054] |
| 01273104 | BTC[0.00000000036600] |
| 01273105 | APE[0.00000005928600],AURY[0.00000001000000000],AVAX[0.00000000027000000],BNB[0.00000004100000],ETH[0.00000010572616700000],MATIC[0.00000008601172300],SOL[0.00000000273000000],TRX[0.00097000700000000],USD[0.00000093133857],USDT[0.00016436748416000] |
| 01273107 | APE[0.00000074500000],BTC[0.00000003500000],ETH[0.00000005000000],LTC[0.01061000000000000],LUNA2[0.50256936224000000],LUNA2_LOCKED[1.17266184530000000],LUNC[1.61897134045622920],MANA[0.00000003827500000],RSR[2.63430000000000000],SOL[0.00617015103640490],USD[226.09087606205536584] |
| 01273108 | ETH[0.00000000044500000] |
| 01273111 | USD[0.00000005049315000] |
| 01273112 | BNB[0.00000000694279160],BTC[0.00000000035800],TRX[0.00000013898643] |
| 01273117 | USD[0.00000011841864700],USDT[0.49024946135756230] |
| 01273118 | USDT[0.00000504111119530] |
| 01273119 | BTC[0.00000000036300],TRX[0.00000100000000000] |
| 01273124 | USDT[0.00033155985293720] |
| 01273125 | ATLAS[2349.73655859000000000],CONV[142389.68827710000000000],USD[0.00000000016070000],USDT[0.00000008381894] |
| 01273126 | TRX[0.00000300000000000],USD[0.25634400950000000],USDT[0.00000008153871500] |
| 01273129 | USD[-3.19408079391481151],USDT[9.72424400083200000] |
| 01273130 | ATLAS[3650.00000000000000000],DOGE[304.94378850000000000],ETH[0.07798518000000000],ETHW[0.07798518000000000],FTT[9.99810000000000000],LINK[30.99428670000000000],RUNE[10.59798600000000000],USD[28.14589954627125000] |
| 01273131 | BTC[0.01883122000000000],ETH[0.28113436000000000],ETHW[0.24900000000000000],LUNA2[1.10181814100000000],LUNA2_LOCKED[2.57090896000000000],NFT[548187448643881169][1],USD[3.25223207581091900] |
| 01273134 | AVAX[0.00007804000000000],BAO[2.00000000000000000],BNB[0.00000005792240],ETH[0.00000009551582600],GENE[0.00808093639887929],HT[-0.00627256714300050000],KIN[1.00000000000000000],MATIC[-0.00000003978881500],NFT[411632616926595444][1],NFT[538275040871313781][1],NFT[549820079793224764][1],SOL[0.00000014211619920],TRX[0.00000019032944],USD[0.00908329737311061],USDT[0.00000004644419290],WRX[0.00000005694264700],XRP[0.00015800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273135 | USD[517.0009585100000000] |
| 01273136 | BTC[2.0158169240000000],BUSD[5250.000000000000000],ETH[9.3645395050000000],ETHW[9.3645395050000000],FTT[0.000000004938688],USD[90035.2481601092961720],USDT[0.0000000129610883] |
| 01273137 | TRX[0.0000050000000000],USD[0.0000002023079348] |
| 01273138 | AGLD[10.0051815710000000],BTC[0.0060000000000000],C98[5.0582279000000000],FTT[12.9461886300000000],LUNA2[0.0605056761240000],LUNA2_LOCKED[0.1411799109200000],LUNC[13175.2383626400000000],RAY[268.4173629300000000],SOL[6.4145085199992938],SRM[158.7946197400000000],SRM_LOCKED[2.6799163400000000],STEP[0100.6215732600000000],USD[517.8609855339376785000000000] |
| 01273142 | BTC[0.0000000089230600],TRX[0.0000010000000000] |
| 01273145 | APT[0.0000050000000000],BNB[0.0000003421000000],BTC[0.0000000060000000],GENE[0.0002947000000000],LINK[0.0000333000000000],LTC[0.0000092000000000],LUNA2[0.0000012767540770],LUNA2_LOCKED[0.0000029790928460],LUNC[0.0076370000000000],MATIC[0.0000000353675000],MATICBULL[16.8497674700000000],SAND[0.0004000000000000],SOL[0.0000000728718000],TRX[0.5278056339373530],USD[0.0072099749026007],USDT[0.0000000057900916] |
| 01273147 | BTC[0.0000000677941600],LTC[0.0000000029344981],SHIB[30.0981990496221385],SUSHI[0.0000000070005590],TRX[0.0000000052540400],USD[0.0000000025129077] |
| 01273150 | USD[0.2214810382048417] |
| 01273152 | USDT[0.0003215650539266] |
| 01273153 | BTC[-0.0000010351120073],PERP[0.0000000014482102],USD[1.1032767650262224],USDT[0.0000000062507118] |
| 01273157 | BNB[0.0000000023200000],USD[0.0000000087492811],USDT[0.0000000035602491] |
| 01273160 | BULL[0.0000000063500000],TRX[0.0000040000000000],USD[0.0000133463873989],USDT[0.0000000071246975] |
| 01273167 | TRX[0.0000050000000000] |
| 01273168 | GRT[0.9663200000000000],MTL[0.0990820000000000],PAXG[0.0000998200000000],PROM[0.0094942000000000],SKL[0.9872200000000000],STORJ[0.1969580000000000],TOMO[0.0991360000000000],TRX[0.0000020000000000],USD[0.0000087547808],USDT[0.0000000016043999] |
| 01273169 | TRX[0.0000030000000000],USDT[0.0000000004148216] |
| 01273176 | ATLAS[1369.7260000000000000],USD[0.8900751200000000],USDT[0.0000000054188608] |
| 01273178 | COPE[0.0847000000000000],USD[0.0010637450000000],USDT[0.0000000047326122] |
| 01273185 | AAVE[0.0056260000000000],SRM[0.9002000000000000],TRX[0.0000010000000000],USDT[0.0000000080000000] |
| 01273189 | USD[0.7425707100000000] |
| 01273190 | BTC[0.0000000000018100],TRX[0.0000010000000000] |
| 01273201 | GRTBULL[1.0093283500000000],MATICBULL[4.8267880500000000],SHIB[799468.0000000000000000],TRX[0.0000010000000000],USD[0.0022327200000000],USDT[0.0000000194186728] |
| 01273202 | ALTBEAR[58.7000000000000000],TRX[0.0000030000000000],USD[0.0000000095371340],USDT[-0.0000001745112964] |
| 01273209 | BTC[0.0000000000018000],TRX[0.0000010000000000] |
| 01273216 | USD[-48.0593536774572574],USDT[62.9803752100000000] |
| 01273217 | BTC[0.0000000000037400] |
| 01273219 | USD[25.0000000000000000] |
| 01273224 | USD[0.0000000098265311] |
| 01273225 | TRX[0.0000070000000000],USD[0.0000372462236844],USDT[0.0283059200000000] |
| 01273227 | TRX[0.0000030000000000],USDT[0.0001724291842092] |
| 01273228 | ALGOBULL[1009020.0000000000000000],ATOMBULL[3002.3994000000000000],BCHBULL[1881.6819000000000000],BNBBEAR[999300.0000000000000000],BSVBULL[334933.0000000000000000],LINKBEAR[999300.0000000000000000],LINKBULL[0.0427380000000000],MATICBULL[8341.5531200000000000],TRX[0.0000060000000000],USD[0.0177714433659908],USDT[0.0000000116810418],XRPBULL[2999.4000000000000000] |
| 01273230 | APT[0.0000000097198000],ATOM[0.0000000024294648],AVAX[0.0000000022581530],BNB[0.0000000091946216],HT[0.0000000080640000],MATIC[0.0000000081200000],SOL[0.0000000082994572],TRX[0.0000190063748731],USD[0.0000000002873264],USDT[0.0000000015406158] |
| 01273231 | USD[25.0000000000000000] |
| 01273232 | COPE[10.0000000000000000] |
| 01273234 | BRZ[0.0030109741454680] |
| 01273235 | TRX[0.0000020000000000],USDT[0.0000000059551600] |
| 01273236 | BNB[0.0000000059583412],FTT[29.8622744100000000],TRX[0.0000000080000000],USD[0.0360004124597738] |
| 01273237 | BTC[0.0000529400000000],FTM[0.6160000000000000],USD[506.6592340200000000],XRP[586.3500000000000000] |
| 01273238 | GMT[0.0002173000000000],LUNA2[0.0000067290047890],LUNA2_LOCKED[0.0000157010111700],LUNC[1.4652549600000000],SOL[0.0000003200000000],USD[0.0000000167007520] |
| 01273239 | BNT[0.0984700039017000],TRX[0.0000060000000000],USD[10.0652345048482129],USDT[0.0050363622684288] |
| 01273241 | BTC[0.0000000000018000],TRX[0.0000010000000000] |
| 01273242 | USDT[0.0002603078577796] |
| 01273247 | USDT[0.0002591162680008] |
| 01273251 | USD[0.3252178267212800] |
| 01273253 | USD[0.0000000035926872] |
| 01273254 | BTC[0.0000000000017900],TRX[0.0000020000000000] |
| 01273256 | BTC[0.0000000000018000] |
| 01273257 | BTC[0.0718026110454437],DYDX[86.0689359500000000],ETH[1.0104000000000000],ETHW[1.0104000000000000],FTT[36.1928539100000000],LTC[0.0090000000000000],LUNA2[0.0011480945250000],LUNA2_LOCKED[0.0026788872250000],LUNC[250.0000000000000000],USD[2773.3031623385584476000000000],USDT[17570.1687136858275691] |
| 01273259 | BTC[0.0000000011007900] |
| 01273260 | TRX[0.0000010000000000],USD[-0.0712265220640294],USDT[0.1400000000000000] |
| 01273261 | TRX[0.0000050000000000],USDT[0.0000136862966331] |
| 01273262 | USDT[0.0000000014713100] |
| 01273264 | USDT[0.0002675590237436] |
| 01273265 | USDT[0.0002801032159004] |
| 01273266 | TRX[0.0000040000000000],USDT[0.0000000043880178] |
| 01273267 | USD[0.1508718045987039] |
| 01273272 | AKRO[1.0000000000000000],AUD[0.0075868630645760],BAO[0.0000000000000000],DOGE[325.9397238700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000248669668840] |
| 01273274 | BTC[0.0000000095403185],DENT[1.0000000000000000],ETH[0.0000000004496544],LTC[0.0000000006031623],NFT[484962010715650783][1],SHIB[0.0000000618716800],USD[0.0000000701026833],USDT[0.0000000046041401] |
| 01273277 | ATLAS[9.9514000000000000],BRZ[0.0362664200000000],USD[0.0237980993200358] |
| 01273280 | USDT[0.0000000082554449] |
| 01273284 | BTC[0.0000000040035900],ETH[0.0000000020000000],NFT[420966692089246076][1],NFT[505342620318226659][1],NFT[539190975080115745][1],TRX[0.0000000004770407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273286 | USDT[0.000259116268000B] |
| 01273287 | ETH[0.000000003692795B],FTT[0.0002790700000000000],USD[-0.000350272044454] |
| 01273289 | BTC[0.000000000035800] |
| 01273293 | USD[0.000000050000000] |
| 01273295 | TRX[0.000003000000000],USDT[0.000000002381338] |
| 01273296 | 1INCH[11.822763764832160B],APE[192.188689809081120B],ATLAS[4999.63140000000000000],AUDIO[159.99631400000000000],AVAX[0.000774621998840B],AXS[1.680513018076870B],BIT[300.000000000000000B],BTC[0.000000007991770B],CEL[230.47254695071600B],DAI[-0.000000001942810B],DFL[1000.00000000000000000],ENJ[400.962955700000000B],ENS[3.000000000000000B],ETH[0.000000086968000B],ETHW[1.921522096866800B],FTM[420.28151310546783000],FTT[25.02309073063736490],GAL[650.000000000000000B],IMX[10.00000000000000B],LINK[10.19769593798061000],LUNA2[0.004615339991000],LUNA2_LOCKED[0.010769126640000B],LUNC[1005.00000000000000000],MANA[140.000000000000000],MATIC[2.88525632648893000],RSR[1158.22813520392391000],SOL[2.0982009190533518],SRM[44.98882800000000000],UNI[4.11748319141110000],USD[2052.90078825766968000],USDT[0.004186893665920000],XRP[0.483453638857640000] |
| 01273305 | ETH[0.011000000000000000],ETHW[0.011000000000000000],USD[-1.5769323499439094] |
| 01273309 | USDT[0.000000004394345400] |
| 01273312 | ETH[0.001222310000000000],ETHW[0.001222310000000000],SOL[0.0033048100000000],TRX[0.000960000000000000],USD[0.4032238503999369],USDT[0.3382290382582400] |
| 01273313 | BTC[0.0002194200000000] |
| 01273314 | TRX[0.000003000000000000],USD[0.0000000772222272],USDT[0.00000001091 7230] |
| 01273315 | BTC[0.00000000000017900] |
| 01273319 | DOGEBEAR2021[0.003006030000000B],DOGEBULL[8.614803851288735B],FTT[0.000176827710866B],MATICBULL[7.376304590000000B],USD[0.00000007869064B],USDT[0.0000000596766B] |
| 01273320 | AAVE[20.000000022043300],ATOM[0.000000049700000B],AVAX[0.000000004985000B],BAND[0.000000006441300B],BNB[0.0000001199936B],BTC[0.000000137207229B],DOT[0.000000071652600B],ENJ[0.000000003068544B],ETH[0.000000151616782B],ETHW[154.14613444211210434],FTM[5319.39775482000000000],FTT[0.00000000619866B],GRT[8931.02679300292094B],HNT[328.600000000000000B],JOE[0.000000016815112B],LINK[0.000000036024700B],LOOKS[0.000000050515186B],LUNA2[53.75757707000000000B],LUNA2_LOCKED[125.43434651000000B],LUNC[31600.000000007985298],MATIC[3.08880258000000B],NEXO[1854.00109000000000B],OKB[0.000000042453000B],REN[1600.031800001400850B],RUNE[875.190935844130000B],SNX[0.000000004166440B],SOL[0.000000093442180B],USD[0.147099020399699B],USDT[0.000304610743694B],XRP[0.000000010370600B] |
| 01273321 | ALTBEAR[52862.97000000000000000],HTBEAR[4786.647000000000000B],TRX[0.000024000000000000],USD[0.218265340000000000B],USDT[0.0000000260403764] |
| 01273325 | 1INCH[1.000000000000000],AKRO[2.000000000000000],EUR[0.000238287561896],KIN[1.000000000000000],NFT [300658722076446840][1],NFT [320159692569620235][1],NFT [356202047774068843][1],NFT [437185693372338812][1],NFT [446722132744410179][1],NFT [454121961208236651][1],NFT [493363309330528095][1],RSR[1.000000000000000],SOL[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086062399] |
| 01273329 | ETH[0.000000000301200],USDT[0.000227772138999 3] |
| 01273331 | ATLAS[1241.93488021000000000],UBXT[1.000000000000000],USD[0.000000013967240] |
| 01273332 | USD[31.741040830469020],USDT[0.00125450000000000] |
| 01273333 | BTC[0.000000033091730],PAXG[0.000000050000000B],USDT[0.1307957447600000] |
| 01273334 | TRX[0.000003000000000],USDT[0.000000007863032] |
| 01273335 | BTC[0.000000064514000],SOL[0.000000086661500],TRX[0.000000005200000],USD[0.000006801597038],USDT[0.0000000 36794480] |
| 01273337 | TRX[0.000003000000000],USD[0.000000004903292],USDT[0.000000010500086] |
| 01273340 | TRX[0.101405000000000],USD[0.000000005531710 4],USDT[0.0000000077141980] |
| 01273343 | BTC[0.000000000035800] |
| 01273346 | EUR[892.000000000000000],SOL[0.009560000000000],USD[0.803878233700000],XRP[5915.044400000000000] |
| 01273350 | BAO[944.000000000000000],ETH[0.000000046493300],USD[0.000020197866280] |
| 01273351 | TRX[0.000001000000000],USD[0.000000007260900] |
| 01273352 | BTC[0.000000000017800] |
| 01273355 | CLV[0.092000000000000],RSR[0.076000000000000],TRX[0.000005000000000],USD[9.231160116776309],USDT[0.00000008 2553110] |
| 01273356 | 1INCH[0.000000007140397],FTT[0.015933897168536 3],USD[25.000000008372169 6],USDT[0.000000150441960] |
| 01273358 | BCHBULL[3.14595000000000],MATICBULL[5787.19980185000000000],TRX[0.000003000000000],USD[0.011835974180000B],USDT[0.006603600000000000] |
| 01273359 | ALGOBULL[1376197 0.413612560000000B],USD[0.000000001636137 03],USDT[0.000000057230729] |
| 01273361 | TRX[0.000003000000000],USDT[0.000000004 3645122] |
| 01273368 | ETHW[1.034753700000000000],USD[0.00000001703286 06],USDT[0.0000000000002544] |
| 01273373 | BTC[0.000000000179000],TRX[0.000001000000000] |
| 01273377 | BTC[0.000000000035600] |
| 01273378 | USD[4.378743833700000 00],USDT[0.00000001306230 62] |
| 01273379 | BTC[0.000000000053400] |
| 01273381 | ETH[0.000000003 2385640],USD[-0.003652102933446 6],USDT[0.000000014155334 3],XRP[0.020007270000000] |
| 01273382 | BULL[0.011132591900000],ETHBULL[0.14440390750 00000],MATICBULL[46.86881150000000000],USD[14.64200379336 50000],USDT[0.00394221162 50000],VETBULL[32.94807490000000000],XRP[0.500000000000000 ],XRPBULL[8694.21450000000000000] |
| 01273386 | ALTBEAR[35874.870000000000000],ALTBULL[0.00012070000000 0],TRX[0.000002000000000],USD[0.407735552000000000],USDT[0.000000078480202] |
| 01273387 | BTC[0.000000000001780 0],TRX[0.000003000000000] |
| 01273388 | BEAR[142.729000000000000],BULL[3.08142560000000 0],DOGEBEAR2021[0.009001175000000B],DOGEBULL[0.00000001500000 0B],EOSBEAR[2325.597500000000000],ETHBEAR[566351.00000000000000B],ETHBULL[0.000000007000000],FTT[0.036111891642694 3],USD[72.92978390644590 55],XRPBEAR[221220.40000000000000000] |
| 01273392 | AVAX[0.071557620000000],BULL[14.01441372604564 80],ETCBULL[0.0000000085422596],ETHBULL[180.094090974492580 8],EUR[0.000000006562017 9],SHIB[16246953.696181960000000],SOL[0.131448171799929 6],USD[2.35475276102266 8] |
| 01273394 | ADABULL[4.00000000000000],DOGE[0.09221965552 00000],ETCBULL[0.000937700000000 0],LINKBULL[225.00000000000000000],LUNA2[0.002013298559000 0],LUNA2_LOCKED[0.000476996638000 0],LUNC[43.840000000000000],MATICBULL[0.000092480210000 0],SUSHIBULL[20203500.000000000000000],TRX[0.000001000000000],USD[0.000031579100800 0],USDT[0.00103020152032 74] |
| 01273397 | BTC[0.000000029554356] |
| 01273398 | TRX[0.000004000000000],USDT[0.000000093042373] |
| 01273406 | BTC[0.000000004316960],ETH[0.000000090509800],TRX[0.000003000000000],USD[0.00023330624860 94] |
| 01273410 | TRX[0.0038250098981257] |
| 01273411 | FTT[0.046698714560255 3],SOL[0.000000010000000 0],TRX[0.000001000000000],USD[-0.000000049504596 6],USDT[0.0000000120711000] |
| 01273413 | USD[0.000176752011226 0] |
| 01273419 | ATLAS[9.133600000000000000],AVAX[0.095630000000000 0],ETH[0.000450085289978 6],ETHW[0.414500926981718],SOL[0.000000019541431],TRX[0.000001000000000],USD[0.219027268669165 2],USDT[517.399313329609827 2] |
| 01273420 | USD[0.547981360000000 0] |
| 01273424 | USD[42.760699240000000 0] |
| 01273426 | KIN[9125.165012840000000 0],USD[0.000000013751818],USDT[0.000114630863465 0] |
| 01273428 | XRP[224.2252250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273432 | ETH[1.011689130000000],ETHW[1.011689130000000],USD[0.0001532907706265],USDT[0.8444703200000000] |
| 01273433 | SOL[0.100000000000000],USD[0.0000000050000000] |
| 01273440 | USD[0.000000127636198] |
| 01273444 | USD[0.00000013133106]],USDT[0.0000000006209479] |
| 01273448 | BTC[0.0000000000017800] |
| 01273449 | ATLAS[13140.0000000000000000],USD[0.0273483760000000],USDT[0.0000000028294752],XRP[0.0554960000000000],XRPBULL[1.00000000000000000] |
| 01273450 | BNB[0.0050000029722000],SOL[8.7954780000000000],TRX[0.0000030000000000],USD[0.3715358060000000],USDT[0.0000000122005136] |
| 01273451 | CHZ[20.0000000000000000],TRX[0.0000030000000000],USD[1.2214758680000000],USDT[0.1971740000000000] |
| 01273453 | ATLAS[123552.2040000000000000],BTC[0.0000000035200000],USD[0.2771389584510564],USDT[0.0000000032123008] |
| 01273457 | BTC[0.0000000000035700] |
| 01273460 | LINK[13.8000000000000000],USD[1.0481600632911434] |
| 01273464 | USD[1.7235717851500000],XRP[0.0936720000000000] |
| 01273465 | BTC[0.0000000000035400],TRX[0.0000030000000000] |
| 01273466 | BNB[0.0024720600000000],BTC[0.0000462500000000],DOGE[3.8183980900000000],ETH[0.0007247800000000],ETHW[0.0007247800000000],GBP[0.0000007082613355],USD[0.0003281163028067] |
| 01273471 | SOL[0.0000000088022030],TRX[0.0000091000000],USD[0.0000000151336546],USDT[0.0000000611403089] |
| 01273472 | USD[0.0000000000035600] |
| 01273474 | USD[0.0000000050209568],USDT[0.0000000082986008] |
| 01273475 | BF_POINT[200.000000000000000],BNB[-0.0008422201884760],CRO[20.0000000000000000],FTT[0.8199959500000000],USD[5.6395313765775351] |
| 01273478 | BTC[0.0000000056994300],USD[0.0000000005081931] |
| 01273480 | BTC[0.0000000000035600] |
| 01273481 | ETH[0.0000000100000000],ETHBULL[0.0000000068701472],USD[0.3175435277918112],USDT[0.0000000194953458],XRPBULL[63857.8647000000000000] |
| 01273484 | BTC[0.0000012000000000],DOGEBEAR202 1[0.0003910000000000],USD[-0.0002659321697125] |
| 01273485 | BTC[0.0000000000017900] |
| 01273487 | DOGEBULL[0.0009642000000000],FTT[0.0297781299476609],SXPBULL[0.1260000000000000],USD[0.0000000030233281],USDT[0.0000000003336864] |
| 01273488 | TRX[0.0000010000000000],USD[2.9796288715520000] |
| 01273491 | TRX[0.0000010000000000],USD[0.0000000029285260],USDT[0.0570000755422470] |
| 01273494 | ADABULL[0.0000000586962688],ALTBEAR[0.0000000003685153],DEFIBULL[0.0000000059183915],ETHBULL[0.0000000088940514],FTT[0.0000000085836540],LTCBULL[0.0000000335389924],MATICBULL[0.0000000035475761],TRX[0.0003320000000000],TRXBULL[376.7005905782353004],USD[0.00000007 5301938],USDT[0.0000000072828234],USDTBULL[0.0000000976507114],XRPBULL[0.0000000056326497] |
| 01273495 | BTC[0.0000000070035800] |
| 01273497 | BTC[0.0000632250000000],SOL[35.8761265000000000] |
| 01273499 | BTC[0.0000000084031136] |
| 01273500 | DOGE[0.5470000000000000],ETHBULL[0.0000957000000000],LTC[0.0093600000000000],TRX[0.8436610000000000],USD[0.0000000048663797],USDT[0.0000000051579200] |
| 01273502 | BTC[0.0000000000660600],USDT[0.0001396013081358] |
| 01273506 | BTC[0.0000000050017800] |
| 01273507 | BAO[1.0000000000000000],BTC[0.1232768600000000],ETH[0.0487480100000000],ETHW[0.0481452000000000],KIN[3.0000000000000000],SOL[13.6046390100000000],SXP[1.0172799800000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0002582799058513] |
| 01273508 | HNT[1.3997200000000000],USD[11.9350400000000000] |
| 01273509 | AAVE[0.4500000000000000],ABNB[0.2000000000000000],ADABULL[3.3000000000000000],ALGO[44.0000000000000000],ALGOBULL[4499 10.0000000000000000],ASDBULL[7.9000000000000000],ATLAS[2209.9980000000000000],ATOM[2.0000000000000000],ATOMBULL[2920.0000000000000000],AURY[1.0000000000000000],BABA[0.2800000000000000],BALBULL[1480.0000000000000000],BNBBULL[3.0928934000000000],CEL[17.7958000000000000],COIN[0.3600000000000000],CRO[10.0000000000000000],DYDX[2.5994800000000000],ETHBULL[1.1000000000000000],ETHE[1.1000000000000000],ETHW[2.6320000000000000],FB[0.0700000000000000],FTM[19.9960000000000000],GENE[1.0000000000000000],GODS[16.8000000000000000],GRT[1.0000000000000000],GT[2.4000000000000000],KNCBULL[2126.8900000000000000],LINKBULL[10.0000000000000000],LUNA2_LOCKED[1.7655886900000000],LUNC[164768.8500000000000000],MATICBULL[2.0000000000000000],MPLX[169.0000000000000000],MSTR[0.1800000000000000],NFLX[0.2600000000000000],NVDA[0.0850000000000000],OXY[101.0000000000000000],PYPL[0.3400000000000000],SXPBULL[1500.0000000000000000],THETABULL[386.0152728000000000],TONCOIN[10.0000000000000000],TRXBULL[84.0007700000000000],USD[18.6443856903847500],USDT[93.7114706456137191],VETBULL[5701.7000000000000000],WAXL[19.0000000000000000],XLMBULL[96.0000000000000000],XTZBULL[25671.0000000000000000] |
| 01273511 | EUR[0.0000000070212628],USD[0.0000000028750000] |
| 01273513 | APE[4.1917600000000000],ASD[0.0960000000000000],ATLAS[159.5680000000000000],BNB[1.6340781674567100],CRO[339.9320000000000000],DOGE[366.9694000000000000],ETH[0.0799840000000000],FTT[2.9994000000000000],GMT[419.9160000000000000],IMX[216.9526000000000000],LUNA2[15.9574860600000000],LUNA2_LOCKED[37.2341341500000000],LUNC[3474776.1870020000000000],MANA[52.9894000000000000],POLIS[25.5948800000000000],RAY[91.9816000000000000],SAND[41.9916000000000000],SHIB[12097580.0000000000000000],SOL[3.9992000000000000],STEP[249.9500000000000000],TRX[0.0002840000000000],USD[417.6191122068000000],USDT[0.6398300000000000] |
| 01273514 | BTC[0.0000000067682400],TRX[0.0000010000000000] |
| 01273515 | BTC[0.0000000084027800],TRX[0.0000010000000000] |
| 01273517 | BTC[0.0000000084017800],TRX[0.0000020000000000] |
| 01273521 | BTC[0.0000000000017700] |
| 01273523 | USD[0.0000000079693365] |
| 01273526 | TRX[0.0000030000000000],USD[0.0000000076300425],USDT[0.0000000057376320] |
| 01273527 | ETH[0.0005362700000000],ETHW[0.0005362700000000],TRX[0.0000030000000000],USD[4.3008800038052580],USDT[0.4419402511551406] |
| 01273528 | TRX[0.0000030000000000],USD[0.0048120309971 44],USDT[0.0000000032846748] |
| 01273529 | BTC[0.0000000072634422],ETH[0.0000000003060360],HT[0.0554324469806686] |
| 01273531 | ETHW[0.0001299200000000],USD[0.5778429796400798] |
| 01273532 | EUR[61.6075158569935170],USD[0.0000000139297169] |
| 01273533 | USDT[0.0001572613455939] |
| 01273535 | BTC[0.0000000000035400] |
| 01273536 | BTC[0.0000000000036000] |
| 01273537 | AKRO[3.0264796500000000],AUD[0.0000000028567909],BAO[7.0000000000000000],C98[3.6215199732025686],CRO[266.9852081700000000],DENT[1.0000000000000000],DOGE[0.0001329300000000],FTM[37.6656766120690000],GT[1.0125540183750000],KIN[2.0000000000000000],LUNA2[0.0201109595100000],LUNA2_LOCKED[0.0469255721800000],LUNC[0.0648336032189650],MATIC[0.0004584500000000],RAMP[0.0007786900000000],SHIB[0.0000000955200000],SOL[0.9962428113740000],SRM[3.2093551800000000],SXP[0.0000489500000000],USD[0.0000000794630691],XRP[31.8888335700000000] |
| 01273540 | TRX[0.0000020000000000],USDT[1088.7748701128489290] |
| 01273541 | USD[0.0000000022162200] |
| 01273543 | EUR[0.0000000025464298],USD[0.0709236150321224] |
| 01273552 | BCHBULL[0.7167100000000000],BNB[0.0000000058215406],BTC[0.0000000040000000],ETH[0.0000000038534062],TRX[0.0000010000000000],USD[4.3633664556898404],USDT[0.0000000019696422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273558 | BTC[0.0000000095839300] |
| 01273559 | BTC[0.0127814900000000],ETH[0.1793261600000000],ETHW[0.1793261600000000],GBP[0.0000000018838445],MATIC[103.8039217400000000],SOL[4.4763471700000000],USDT[0.0000001450809288],XRP[1200.1118761200000000],XRPBULL[2455.6320765900000000] |
| 01273560 | BTC[0.1339983223228000],ETH[0.5707197680087000],GBP[0.0000000086843200],LTC[1.3141760000000000],SOL[5.2473111411674322],USD[33440.4285906792355247] |
| 01273562 | FTT[2.5668988300000000],USD[80.9805104000000000],USDT[0.0000001484345538] |
| 01273564 | BRZ[0.5601648214045200],TRX[0.0000010000000000],USD[0.9514920995063586],USDT[0.6278390102434072] |
| 01273565 | TRX[0.0000050000000000] |
| 01273566 | ADABULL[0.0073781525000000],BNBBULL[0.0000000005230000],FTT[0.0081844314250118],SUSHI[0.0000000044059920],SUSHIBULL[51076497.3321317477806128],SXPBULL[503.0265377603763028],THETABULL[0.0000000038296600],USD[0.5414848612131711],USDT[0.0000007345246981] |
| 01273567 | BTC[0.0000000000017900] |
| 01273571 | USD[-0.2125413600000000],XRP[0.5863590000000000] |
| 01273578 | BTC[0.0000000000017900],TRX[0.0000020000000000] |
| 01273581 | USD[0.0000000088990744] |
| 01273582 | BTC[0.0000000541397700],FTT[0.0000000077000000],TRX[0.9500010023144776],USD[0.0000000079578387],USDT[0.3842306053789204] |
| 01273584 | TRX[0.0000030000000000] |
| 01273585 | CEL[0.9992400000000000],USD[13.1366788739550000],USDT[10.0000000000000000] |
| 01273590 | AAPL[0.0000000067647530],BCH[0.0012397400000000],BTC[0.0000969413859000],BULL[0.0000000070000000],FTT[0.1779581666682324],LTC[0.0088479900000000],TRX[0.4399640000000000],USD[8.9030835597318996],USDT[1.4948169683558908] |
| 01273594 | BTC[0.0003604000000000],USDT[0.0000000010000000] |
| 01273596 | BNB[0.0000000022822152],BTC[0.0000000009394727],ETH[0.0000000013652256],FTT[0.0224454719950357],LTC[0.0000000066715376],TRX[0.0015540056681920],USDT[0.0000000079596968],WBTC[0.0000000069325035] |
| 01273597 | TRX[0.0000020000000000],USD[0.0000000101928384],USDT[0.0000000026835476] |
| 01273598 | BNB[0.0094747000000000],BTC[0.0000642150000000],DOGE[0.9526500000000000],ENJ[0.7315700000000000],LINK[0.0629400000000000],RAY[0.7269800000000000],SRM[0.9830000000000000],USD[1093.8443002864548705],USDT[4136.8216063160085129],WRX[0.1031500000000000] |
| 01273599 | BTC[0.0000000069780000] |
| 01273604 | AXS[0.0000000029000000],GBP[0.0099714800000000],GODS[0.0000000040000000],IMX[0.0000000044000000],USD[0.0000000161725974] |
| 01273607 | ETHBULL[0.3099309900000000],USD[946.5803430304300000],USDT[4.8711570000000000] |
| 01273611 | BTC[0.0000000000017800] |
| 01273614 | TRX[0.0000010000000000],USD[0.0068755550000000] |
| 01273615 | BTC[0.0000000000017900],TRX[0.0000020000000000] |
| 01273620 | BNBBULL[0.0000076000000000],ETHBEAR[20.0000000000000000],ETHBULL[0.0000000045000000],TRX[0.0000020000000000],USD[0.0283338286775971],USDT[0.0060943337977212],XRPBULL[0.3747000000000000] |
| 01273630 | ATOMBUL[83.9412000000000000],BCHBULL[239.0323000000000000],ETHBULL[0.0000873200000000],GRTBULL[31.6926500000000000],LTCBULL[58.3058300000000000],MATICBULL[4.2808850000000000],SUSHIBULL[15008.5000000000000000],TRX[0.0000010000000000],USD[-0.6222292150000000],USDT[3.7647426790035158],XLMBULL[4.5365980000000000] |
| 01273633 | FTT[12.2157984800000000],USD[0.0000002895031574] |
| 01273634 | BTC[0.0000000002484812],TRX[0.0000000023179277] |
| 01273635 | USD[6.5103147181327010],XRP[0.0000020300000000] |
| 01273636 | BTC[0.0000000000017700] |
| 01273638 | AKRO[1.0000000000000000],AUD[0.0015706562469918],BAO[4.0000000000000000],BNB[0.0363113700000000],BTC[0.0000000132372278],C98[5.4910615600000000],DENT[1.0000000048288963],DOGE[0.0002190241000000],ETH[0.0000000053281554],KIN[3.0000000000000000],MANA[0.0002089400000000],MER[0.0001033200000000],SHIB[201798.2316154300000000],SOL[0.0000000034050000],TRX[0.0000000000000000],USD[0.0000531754221222],USDT[0.0000000134940653] |
| 01273643 | BTC[0.0000000044107500] |
| 01273645 | BTC[0.0000000020054100],ETH[0.0000000040382760],TRX[0.0000000006848021] |
| 01273646 | BNB[0.0000022092400],BTC[0.0000000000017900],HT[0.0000001400000000],LTC[0.0000000094164288],LUNA2[0.0000046592971320],LUNA2_LOCKED[0.0000108716933100],LUNC[1.0145717600000000],MATIC[0.0000000100000000],SOL[0.0000000085309700],TRX[0.0000420093200125],USDT[0.0000000049660202] |
| 01273650 | BTC[0.0000000004017600],TRX[0.0000010000000000] |
| 01273656 | DOGE[80.3482550400000000],USDT[0.0000010981216] |
| 01273658 | CEL[0.0056279934357500],ETH[0.0000000039436581],ETHW[0.0008694939436581],SXP[1.0000000000000000],TRX[1.0017850000000000],USD[0.4623526420694649],USDC[100.8963503700000000],USDT[1.0305350156475172] |
| 01273661 | BTC[0.0000000271419981],FTT[0.0077839056293557],GMT[0.0008626400000000],LUNA2[0.1307793014000000],LUNA2_LOCKED[0.3051294899000000],LUNC[29536.1679067800000000],NFT[3301319962289582351[1],NFT[3687388380319982821[1],NFT[3767460862788083751[1],NFT[4003844976738351311[1],NFT[4605465444576432311[1],NFT[4904709634058916251[1],NFT[5460986126366440971[1],SRM[0.0400770800000000],USD[0.0000000100000000],USD[0.2818594265333350],USDT[0.0314476432304673],XRP[0.0000000100000000] |
| 01273663 | BTC[0.0000000053800000],CEL[0.8038000000000000],USD[0.2647600000000000] |
| 01273665 | NFT[4579168125548482391[1],USD[25.0000000000000000] |
| 01273666 | KIN[3289602.2500000000000000],USD[0.5514585000000000],XRP[0.9600000000000000] |
| 01273668 | SUSHIBEAR[37004746.0000000000000000],USD[0.0610000000000000] |
| 01273669 | ETH[0.0000000100000000],SOL[0.0000000025240900],TRX[0.0000380000000000],USD[0.0053784678398844],USDT[2.6676255234752458],WAXL[0.4540000000000000] |
| 01273671 | BCH[0.0045985000000000],DYDX[134.0936080000000000],MATIC[579.4475807735316200],RAY[264.9463138958989900],SOL[51.8061616700000000],USD[1.1546823497500000] |
| 01273674 | BTC[0.0000000003800],TRX[0.0000000602320068] |
| 01273677 | BULL[1.0048880000000000],GST[0.0300161500000000],KIN[1.0000000000000000],TRX[0.0002500000000000],USD[0.1424628303351686],USDT[0.0073838767386964],XRP[8.0000000000000000] |
| 01273678 | TRX[0.0015500000000000],USD[0.1208227679302482],USDT[0.0109843000000000] |
| 01273679 | APT[0.4371500000000000],BTC[0.0012803158710941],BUSD[50000.0000000000000000],ETH[0.0000000045000000],FTT[150.0237059000000000],NFT[2982795842001904640[1],SRM[0.1887120000000000],SRM_LOCKED[18.5312876800000000],TRX[0.0000270000000000],USD[96978.1895334211644660000000000],USDC[50000.0000000000000000],USDT[19.9450307883791777],XRP[0.1500000000000000] |
| 01273681 | FTT[0.0076373818849800],LUNA2[0.0000483818218000],LUNA2_LOCKED[0.0001128909175000],LUNC[10.5352435563619500],NFT[2957975616045652231[1],NFT[3596152057652839411[1],NFT[4255328648567116491[1],NFT[4272232687883823141[1],NFT[4533709490146018581[1],NFT[4562580858296894731[1],NFT[5253580969401314691[1],NFT[5595692663866426821[1],USD[0.0000002536675787],USDT[0.0000000474579862] |
| 01273682 | USD[115.3584649000000000] |
| 01273684 | ETHBULL[0.0796469995000000],SHIB[999300.0000000000000000],USD[0.0159606006221600] |
| 01273685 | BTC[0.0000000000035800] |
| 01273688 | AAVE[0.0043314478720000],BTC[0.0000957963965000],ETH[6.7501184724575882],ETHW[12.3223763124575882],EUR[4049.3873072000000000],FTT[50.0000000000000000],MATIC[0.2233840988374600],SLND[0.0543800000000000],STSOL[0.1900000000000000],USD[290.7029720898235628] |
| 01273689 | AVAX[0.0807608500000000],MATIC[9.0000000000000000],USD[2.0338243419000000] |
| 01273693 | BTC[0.0000000002457400] |
| 01273698 | BTC[0.7212522100000000],ETH[9.9995764200000000],ETHW[0.0007288200000000],EUR[5849.1800000000000000],USD[26.7602447070000000] |
| 01273701 | BTC[0.0000000058018600] |
| 01273704 | BTC[0.0000000098558225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273712 | BTC[0.0000000000035800],TRX[0.0000010000000000] |
| 01273714 | BTC[0.0000000047498000],ETH[0.0000000006072192],SOL[0.0000000498164437],TRX[0.0000000061377672] |
| 01273715 | BTC[0.0000000035900] |
| 01273716 | AUD[0.0012417800000000],BNB[0.0000000060000000],ETH[0.0007526200000000],ETHW[0.0007526200000000],SOL[0.0000000100000000],USD[0.0000000891170398],USDT[0.0000000085521416] |
| 01273719 | AMPL[0.0000001760525],ASD[0.0000000014814938],BTC[0.0000002000000000],CEL[0.0000000030105476],ETH[0.0017352200000000],ETHW[0.0017352200000000],FTT[0.1346900038612418],FXS[1.0000000000000000],HGET[0.0460000000000000],LEO[0.0000000025563267],LUNA2[0.0114528424400000],LUNA2_LOCKED[0.0267232990000000],LUNC[0.0000000059837533],RENI[0.0000000090030400],ROOK[0.0000000500000000],TONCOIN[0.0592800000000000],TRX[8.2892320000000000],USD[45764.6819340632846397],USDT[3806.3128568703264530],USTC[0.0000000005839847] |
| 01273725 | USDT[0.0001698191223650] |
| 01273727 | TRX[0.0000010000000000] |
| 01273728 | NFT[364117872920423717][1],NFT[370447931120060276][1],NFT[528564195840607669][1],USDT[1.3944521610000000] |
| 01273732 | AUD[0.0000073200000000],USD[-0.0016035451782225] |
| 01273737 | BTC[0.0000000308742000] |
| 01273738 | ADABULL[0.8837686300000000],ALGOBULL[99930.0000000000000000],ASDBULL[0.0650000000000000],ATOMBULL[0.5300000000000000],BALBULL[99.9300000000000000],BCHBULL[500.2500000000000000],BNBBULL[0.0000578100000000],BSVBULL[209853.0000000000000000],BULLSHIT[0.0003273000000000],COMPBULL[0.0009593000000000],DEFIBULL[0.0004908000000000],DOGEBULL[15.7058343000000000],EOSBULL[9994.1000000000000000],ETCBULL[11.2496250000000000],ETHBULL[0.0000752000000000],GRTBULL[0.0438770000000000],HTBULL[0.0095000000000000],KNCBULL[0.0211420000000000],LINKBULL[0.0027060000000000],LTCBULL[1249.8250000000000000],MATICBULL[168.5527850000000000],MIDBULL[0.0000905500000000],SUSHIBULL[30.3500000000000000],SXPBULL[0.0500000000000000],THETABULL[0.0000267100000000],TRX[0.0000020000000000],TRXBULL[0.0209800000000000],USD[0.0029764350000000],USDT[0.0339720048457486],XLMBULL[0.0000000000000000],XTZBULL[0.3335600000000000] |
| 01273739 | TRX[0.9904010000000000],USDT[0.0000000047433493] |
| 01273740 | BTC[0.0000000000035800] |
| 01273742 | AVAX[0.0000000092979050],BTC[0.0037000030556875],FTT[0.0904203559694039],SHIB[94820.0000000000000000],USD[-37.8107342869990274000000000],USDT[0.0000000072575404] |
| 01273749 | BTC[0.0000000004000000],FTT[0.0054938380000000],MATIC[0.0000000070000000],SOL[0.0000000145773253],SUN[0.0000000050000000],USD[0.0001279061875796],USDT[0.0000000083957004] |
| 01273751 | EUR[0.0028596693300000],USD[0.0000000039843742] |
| 01273756 | BTC[0.0000000001938100],USD[0.0518225623092928] |
| 01273757 | ADABULL[3.3063500000000000],FTT[0.0998800000000000],GALA[9.9980000000000000],GOG[0.9980000000000000],LUNA2[0.0237993284000000],LUNA2_LOCKED[0.0555317662700000],LUNC[5182.3538660000000000],MATIC[1.2000000000000000],SRM[0.6612140700000000],SRM_LOCKED[0.0178153000000000],TRX[0.0005400000000000],USD[5.7091101234980890],USDT[0.0022389447091504],WAVES[0.5000000000000000] |
| 01273761 | BNB[0.0000000069911211],ETH[0.0000000069265500],LUNA2[0.0001412318101000],LUNA2_LOCKED[0.0032954089030000],LUNC[30.7535240000000000],NFT[335224751778400993][1],NFT[370968042027049615][1],NFT[575538411372673149][1],SOL[0.0000000085792950],TRXD.1713280086881656],USD[251.7388093243271064],USDT[0.0000000058338996] |
| 01273764 | BTC[0.0000000004000000],GBP[0.0074934000000000],USD[0.0030489557326349],USDT[0.0000000079270551] |
| 01273768 | BTC[0.0000000000180000] |
| 01273769 | TRX[0.0000020000000000],USDT[0.0002484255607122] |
| 01273770 | ATLAS[8.0654233100000000],AUDIO[0.6406984000000000],BTC[0.0000000100000000],ETH[0.0002697300000000],ETHW[0.0002695189343190],FTT[0.0000001000000000],LUNA2[0.3390912569000000],LUNA2_LOCKED[0.7912129328000000],LUNC[0.0097580000000000],MEDIA[0.0048260200000000],POLIS[0.1000000000000000],SHIB[17072.1965381500000000],SLRS[0.2883990000000000],SOL[0.0000000100000000],USDI[0.7004425504833360],USDT[0.0044003356000000],XRP[0.0000001000000000] |
| 01273771 | ALTBEAR[9000.0000000000000000],EUR[0.0686984400000000],LINKBULL[3.5312000000000000],USD[0.0000002708854935],USDT[0.0000001355855845] |
| 01273773 | BTC[0.0000000018000] |
| 01273776 | TRX[0.0000030000000000],USD[7.7716189261183582],USDT[0.0000000111076597] |
| 01273781 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1751.5687458700000000],CAD[0.0000000301171160],DENT[9.0000000000000000],KIN[20.0000000000000000],MATIC[0.0000003100034],RSR[4.0000000000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000001033538706],USDT[0.0000000015748224] |
| 01273784 | BF_POINT[200.0000000000000000],EUR[0.0016562200000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[30.0090424500000000],USDT[0.0000001000000000] |
| 01273786 | BTC[0.0000000004000000],LTC[0.0079000000000000],USD[1.1042772575000000],USDT[1.2022065625000000] |
| 01273789 | BAO[1.0000000000000000] |
| 01273796 | AMZN[0.0000010000000000],AMZNPRE[-0.0000000305280000],BNB[0.0000000031189900],CEL[0.0000000030528000],DEFIBEAR[100.0000000000000000],DEFIBULL[10.0000000120000000],FTT[25.8982548173300000],LUNA2[0.0260771389200000],LUNA2_LOCKED[0.0608466574700000],LUNC[5394.6555774600247200],NFT[399423414747136388][1],NFT[433769676117097193][1],NFT[467876610751955666][1],SUSHI[0.0000000019370600],USD[2645.7371219486301181],USDT[0.0834188334317400],USTC[0.2376817018579900] |
| 01273798 | BTC[0.0000116127991300],ETH[0.0000000057903990],TRX[0.0000000075136764] |
| 01273799 | USDT[0.0000000021137794] |
| 01273804 | BTC[0.0000035834250],ETH[0.2090000000000000],ETHW[0.2090000000000000],FTT[0.0141466343774831],GBP[0.0000000090810132],SOL[14.1989115000000000],USD[0.0067216074168134],USDT[1.7105038732457972] |
| 01273805 | BTC[0.0000000012954111],ETH[0.0000050742000],EUR[1450.0000000000000000],USD[30.4238550737473023] |
| 01273806 | BTC[0.0000000002419364],TRX[0.0000000054400388] |
| 01273810 | BTC[0.0000000000451000],TRX[0.0000020000000000] |
| 01273811 | BTC[0.0000000001600] |
| 01273813 | DOGEBULL[2.1675664000000000],LUNA2[0.0149567296500000],LUNA2_LOCKED[0.0348990358600000],LUNC[3256.8593720000000000],SXPBULL[26355.7900000000000000],TLM[0.0000000913528.35],TRU[105.0000000000000000],TRX[0.0001800000000000],USD[0.0000000035480892],USDT[0.0000033205791289] |
| 01273815 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],LUAI[0.0035508700000000],SKL[0.0062483177706650],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007382690792] |
| 01273819 | BTC[0.0000000048430044],SOL[0.0000000048684040],USD[0.0000000017514396],USDT[0.0000000149103058] |
| 01273823 | USD[0.0000000021500000] |
| 01273824 | ETH[0.0000001000000000],USD[0.0503346151436258] |
| 01273832 | BTC[0.0000000030055840],SOL[0.0040784481932000],TRX[0.0000000080831969] |
| 01273834 | USD[0.0299553748375000] |
| 01273835 | BTC[0.0000000019084680] |
| 01273836 | BTC[0.0000000005700] |
| 01273838 | EUR[1000.0000000000000000] |
| 01273840 | FTT[0.0095981107440900],USD[0.6525218236285488],USDT[0.0000000063220192] |
| 01273841 | BTC[0.0000004059500000],TRX[0.0000000067804400],USD[0.0000965280500261],USDT[0.0000000132302484] |
| 01273842 | ETH[0.0000001000000000],USD[0.0011665316515206] |
| 01273844 | BTC[0.0000000030037400] |
| 01273847 | BULL[0.0000000003000000],DOGEBULL[0.0000000450000000],TRX[0.0000010000000000],USD[2.2101777038639464] |
| 01273848 | USD[0.0000001117723244] |
| 01273856 | USD[0.0000001456558858],USDT[0.0000000018983392] |
| 01273860 | AAVE[0.0000000015049012],BNB[0.0000000095424844],BTC[0.0000000397600000],FTT[0.0442395612845531],RAY[0.0000000069696462],REEF[0.0000000025000000],SOL[0.0000000090365894],TRX[0.0000010000000000],USD[0.0000408487434342],XRP[0.0000000063412600] |
| 01273861 | EUR[0.0001916619248812] |
| 01273870 | USD[0.0000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01273876 | BTC[0.0000000000017900] |
| 01273877 | TRX[0.0000020000000000],USDT[0.0920056145595800] |
| 01273879 | AAVE[0.0000000889491408],BNB[0.0000016996672792],BTC[0.0000055169180],HT[0.0000145382832320],LTC[0.000000901703540],TRX[0.0000000057450348],USD[-0.0021945824793795],USDT[0.00000045737858],XLMBULL[0.0000000041681384] |
| 01273881 | BTC[0.0000000000017900] |
| 01273883 | BTC[0.0000000000017900] |
| 01273887 | MBS[172.0000000000000000],NFT[4423977430205240921[1],NFT[52245109830335661121],USD[0.1984466750000000] |
| 01273888 | ADABULL[0.0000000038368578],ETHBULL[0.0000000001400000],USD[0.0000000026381186],USDT[0.0000000035181489] |
| 01273889 | BNB[0.0000000094622879],BTC[0.0000000821640040],SOL[0.0000000040774400],USD[0.0000000045937817],USDT[0.0000304210879553],WBTC[0.0000000046582597] |
| 01273891 | BTC[0.0000000000017900] |
| 01273892 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1386241.9218134000000000],UBXT[1.0000000000000000],USD[0.0100000007387884] |
| 01273893 | ATLAS[4.0533312900000000],FTT[0.0029832900000000],TRX[0.0000010000000000],USD[0.0012722721415504],USDT[0.0000000080496881] |
| 01273894 | ADABULL[0.0981571096607000],BULL[0.0022215140000000],ETHBULL[0.0469746050000000],FTT[0.0000000076271274],LUNA2[0.4667428580000000],LUNA2_LOCKED[1.0890666690000000],MATICBULL[896.8424829511729609],TRX[0.0009100000000000],USD[0.0001124045456631],USDT[659.5716567067898312] |
| 01273895 | DOGE[0.0000000006731135],ETH[0.0000000039670595] |
| 01273896 | BTC[0.0000000032054480],ETH[0.0000000034555920],TRX[0.0000000078350278] |
| 01273899 | ATLAS[0.0000000072959915],CEL[0.0000000008315769],ETH[3.9399802038807850],FIDA[0.0000000068068795],HNT[440.1011472463650939],RAY[0.0000000009462930],SOL[346.7653802660988912],SRM[0.0536818116910000],SRM_LOCKED[0.2685911400000000],USD[2.0170957870000000] |
| 01273901 | BNB[0.0045024300000000],ETH[0.0008136200000000],ETHW[0.0008136200000000],FTT[424.3697017400000000],MATIC[0.8794143000000000],SOL[0.0300000000000000],TRX[0.0017100000000000],USD[73.9374992075936015],USDT[0.0000004661479791] |
| 01273903 | BTC[0.0000020000000000],USD[0.0010979000000000],USDT[0.0000000068179364] |
| 01273907 | EOSBULL[0.0000000010000000],TOMOBULL[993.1052315563957730],USD[0.0000000097359685] |
| 01273915 | BTC[0.0000205461990000],ETHW[0.0000300400000000],TRX[0.0000240000000000],USDT[57.6524493242453468] |
| 01273923 | USD[0.4625600971951093],USDT[0.0000000076290534] |
| 01273924 | BTC[0.0000000014942400],ETH[0.0000000081494400],MATIC[0.0000000176190000],SOL[0.0020961451226470],USD[-0.0022714832941951],USDT[0.0000000043908733] |
| 01273929 | FTT[4.9966750000000000],TRX[0.0000110000000000],USDT[14.1893400000000000] |
| 01273932 | BTC[0.0000000000017900] |
| 01273934 | BTC[0.0000000000018000],TRX[0.0000010000000000] |
| 01273937 | ETH[0.0000000050000000],TRX[0.0000000060000000],USD[0.9374570800000000],USDT[0.9677518852960688] |
| 01273939 | USD[0.0000000010349000] |
| 01273940 | BAT[0.0000091500000000],KIN[1.0000000000000000],USD[0.0001780818690803],USDT[0.0000000043120098] |
| 01273943 | BNB[0.0000000067682200],BTC[0.0000000017228465],ETH[0.0000000054839168],SOL[0.0000000058166141],TRX[0.0000000013682329] |
| 01273944 | CEL[0.0000000008008458],LUNC[0.0000000308041041],USD[-6.2819810977432530],USDT[51.6453477777836633] |
| 01273945 | USD[30.0000000000000000] |
| 01273947 | BTC[0.2233218660780000],ETH[2.0400786000000000],ETHW[1.9956356000000000],FTM[1745.9666000000000000],LUNA2[0.0027150948580000],LUNA2_LOCKED[0.0063352213350000],TRX[3.6744518700000000],USD[356.7960344109443511],USDT[1179.0484081225771931],USTC[0.3843348000000000] |
| 01273948 | BTC[0.0000000440196600] |
| 01273951 | BUSD[119.3073749700000000],ETH[0.2220000000000000],IMX[0.0600000000000000],NFT[385235678052020118]1],NFT[485287861003763816]1],SLND[0.0708670000000000],TRX[0.0000030000000000],USD[0.0000000199500000],USDT[0.0030000000000000] |
| 01273955 | BTC[0.0000000000017900],TRX[0.0000020000000000] |
| 01273963 | BTC[0.0000000000017900] |
| 01273965 | KIN[1.0000000000000000],USD[0.0000000057727260],XRP[44.6454011500000000] |
| 01273970 | BTC[0.0000030005895400],LUNA2[0.2717067644000000],LUNA2_LOCKED[0.6339824503000000],LUNC[59164.7200000000000000],TRX[0.0000080000000000],USD[-0.0179549017218749],USDT[0.2340934624552546] |
| 01273974 | BNB[0.0000000225485438],BTC[0.0000000857452161],FTT[0.0000000000022083],SLP[79.4167000000000000],SOL[0.0799848000000000],TRX[0.0000000057524319],USD[0.0006605405738995],USDT[0.0000000176905043] |
| 01273975 | USD[0.0000000002222009] |
| 01273977 | BTC[0.0000000066000000],TRX[0.0000001068424933],USD[0.0152724184847367] |
| 01273982 | FTT[0.1859693060682277],USDT[50.0000000045000000] |
| 01273989 | ATOM[0.0000010000000000],DOT[0.0000100000000000],IBVOL[0.0000000060000000],LUNA2[0.0000003100000000],LUNA2_LOCKED[0.0000000724000000],LUNC[0.0000001000000000],USD[0.0090815386267496],USDT[0.0000000012550400] |
| 01273990 | ATOMBEAR[275000.9513216226193924],ETH[0.0000000000881700],TRX[0.0000000015345850] |
| 01273996 | ETHW[0.0059330000000000],TRX[0.0000100000000000],USD[0.0094764610000000],USDT[212.7874392754805900] |
| 01274001 | USD[1.8780000000000000] |
| 01274005 | USD[1.2832000137414424] |
| 01274006 | BNB[0.0000000107854400],FTT[0.0445232771282427],TRX[0.0000410000000000],USD[0.0000000177073759],USDT[0.0499796998823700] |
| 01274008 | BTC[0.0000000928675000],TRX[0.0000020000000000],USDT[0.0000000014538803] |
| 01274010 | ATLAS[0.0000000005754131],BAO[2.0000000000000000],CHR[0.0000000038699560],CRV[0.0000000048190899],ETH[0.0027409124107186],ETHW[0.0027124024107186],EUR[0.0000011825084259],GENE[0.0000000076299000],KIN[1.0000000000000000],MANA[0.0001156786139362],SAND[0.0000354220312874],SOL[0.0000056162128871],USD[0.0000000048933369],USDT[0.0000000151647472] |
| 01274014 | ATLAS[419.9354000000000000],TRX[0.0000030000000000],USD[0.0587592936687297],USDT[0.0000001792259311] |
| 01274018 | AUDIO[0.0000091300000000],BRZ[1.3847277130747738],BTC[0.0000045757523209],CHZ[0.0000000081532509],DFL[0.1341217331440000],ETH[0.0000021458052206],ETHW[0.0000021458052206],FIDA[0.0001736200000000],GALA[0.0926355246259204],GRT[0.0002739000000000],HUM[0.0000002519680],KIN[1142.6032303075951785],MANA[0.2884744917255889],SAND[0.0492616365403296],SHIB[342.3703998100000000],SOL[0.0032364269676816],SPELL[3.6262254620379578],USD[0.0089688510816347] |
| 01274020 | BTC[0.0000000000026500] |
| 01274024 | ATOM[0.0000000077251400],BNB[0.0000000104365660],MATIC[0.0000000041300000],SOL[0.0000000016825542],TRX[0.0000035003385157],USDT[5.8980069830169913] |
| 01274025 | BTC[0.0000000000018000] |
| 01274027 | MER[0.0000004800000],SHIB[0.0000000012953057],USD[0.0025810000000290],XRP[11.9984700000000000] |
| 01274029 | BNB[0.0000000569774721],BTC[0.0000000036338344],ETH[0.0000000202087600],NFT[419016190778875492]1],NFT[494247140581791362]1],SOL[0.0000000066119172],TRX[0.0000060000000000],USD[0.0000000013310836],USDT[0.0000026099978835],WAVES[0.0000000008000000] |
| 01274030 | BTC[1.0166258077064100],MATIC[0.0000000073095300],NFT[302994943636627202]1],NFT[351135158845488374]1],NFT[504519067894455335]1],USD[2.7938300000000000] |
| 01274032 | USD[0.0027736190859419],USD[0.0419900848572897] |
| 01274034 | TRX[0.0000020000000000],USDT[0.0000382240328200] |
| 01274040 | ETH[0.0000000020000000],NFT[332954094134335412]1],NFT[433569622103345188]1],NFT[473074599061621447]1],NFT[507569229614290838]1],NFT[533547486739004560]1],SOL[0.0000000084000000],TRX[0.0560390000000000],USD[0.0009435306914448],USDT[0.0000000047228544],XRP[0.0176260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274044 | TRX[0.000002000000000],USD[-1.383399341970603-8],USDT[1.3900162200000000] |
| 01274052 | BUSD[1653.876887030000000000],ETHW[0.000211724004267-6],FTT[0.040502810000000],USD[0.000000009787849],USDT[0.000000079435579] |
| 01274054 | BTC[0.000000800018000] |
| 01274056 | BTC[0.000000000017900] |
| 01274057 | USDT[0.000000003847000] |
| 01274060 | ABNB[0.011666750000000],ARKK[49.530000000000000],BABA[0.002910150000000],BTC[0.500000000000000],ETH[5.000000000000000],ETHW[20.000000000000000],FTT[842.700000000000000],IMX[967.600000000000000],SLV[77.984515000000000],SOL[135.640000000000000],TRX[597.000000000000-0],USD[19657.69341 91540262500],USDT[0.001442920500000],XAUT[0.000051020500000],ZM[34.160000000000000] |
| 01274061 | TRX[0.000003000000000],USDT[0.002200657582584] |
| 01274062 | APT[0.001000000000000],BNB[0.000000097192815],BTC[0.000000089554008],DOGE[0.000000005582353-1],ETH[0.000000087744000],FTT[0.000000035856248],MATIC[0.000000224578436],SOL[0.000000063805324],TRX[0.000780086233730],USD[7.9174122432020883],USDT[0.744070581582102-3] |
| 01274063 | TRX[0.000003000000000],USDT[1413.0182770000000000] |
| 01274065 | BOBA[0.082200000000000],BTC[0.000000000036000],SOL[0.000000019985400],USD[0.1158027242646044] |
| 01274067 | USD[100.020000000000000] |
| 01274068 | AVAX[0.000000006446621],BTC[0.000000000600000],ETH[0.000000063423305],FTM[0.000000004989142-0],FTT[0.034168959015947-5],LINK[0.000000002356273-4],LUNA2[0.222418615800000-0],LUNA2_LOCKED[0.518976770300000-0],LUNC[48432.121872000000000],MATIC[0.000000024772811],SRM[0.000000008208107-6],USD[-0.001616817532996-5],USDT[0.000000008303520-0] |
| 01274070 | AKR[32.030000000000000],BAO[3.000000000000000],CHF[0.000000240658271],DENT[2.000000000000000],KIN[6.000000073078085],LUNA2[1.800646886000000],LUNA2_LOCKED[4.052613007000000],RSR[1.000000000000000],SLRS[0.004445934514636],SOL[0.000000003390380],TRX[2.000000000000000],USD[0.000000282489391] |
| 01274071 | BTC[0.000000040052800] |
| 01274075 | MOB[6.859427480000000],USD[20.010000026301696-0] |
| 01274077 | TRX[0.000004000000000],USD[0.000001626069924] |
| 01274079 | TRX[0.000001000000000],USDT[2.5501371550000000] |
| 01274080 | USD[1.416256870000000],XRP[0.563807000000000] |
| 01274086 | TRX[0.000004000000000],USD[0.000000080330480] |
| 01274087 | BNBBULL[0.000002270000000],DOGEBULL[0.500966635000000],EOSBULL[29.980050000000000],ETCBULL[0.005539100000000],ETHBEAR[45137237.500000000000000],GRTBULL[72.707270000000000],LINKBEAR[51990120.000000000000000],LINKBULL[0.003794000000000],MATICBULL[0.007780000000000],SHIB[77925.530000 000000000],TRX[0.000001000000000],USD[894.010602639861],USDT[0.000000137196719],XRPBEAR[4447.200000000000000],ZECBULL[27.381779000000000] |
| 01274090 | ETH[0.001167030000000],USD[0.000003163961845],USDT[0.000000021812160] |
| 01274092 | TRX[0.000001000000000] |
| 01274102 | SHIB[97910.000000000000000],TRX[0.000005000000000],USD[0.005727918144653-8],USDT[826.594561961548999-3] |
| 01274103 | TRX[0.000003000000000] |
| 01274107 | BTC[0.000000091094000],ETH[0.000000050000000],FTT[0.000000097140690],LTC[0.000000018411487],SOL[0.000000100000000],USD[0.000000167065793] |
| 01274108 | BTC[0.000000000018000] |
| 01274109 | BAT[1.527959820000000000],BTC[0.000061990000000],ETH[0.004868800000000],ETHW[0.004868800000000],USD[3.5727181204510969] |
| 01274114 | USD[0.1170709573750000] |
| 01274116 | BTC[0.459292070000000],ETH[1.106231470650047],FTT[70.999810000000000],TRX[0.000010000000000],USD[0.0063709117753358],USDT[5802.4050000080000000] |
| 01274121 | TRX[0.000006000000000],USD[0.0057015610421255] |
| 01274123 | BTC[0.000000035529982],ETH[0.000000010000000],EUR[0.447508635384699],LTC[0.000000086215745],TRX[0.004444000000000],USD[0.000000118895216],USDT[0.000000176542368] |
| 01274124 | ADABULL[0.000050620000000],BEAR[86.700000000000000],BULL[0.000079070000000],GBP[0.000000021306896],KIN[6507.000000000000000],LUA[0.090000000000000],MATICBULL[0.001001000000000],SUSHIBULL[40.540000000000000],TOMO[0.019455935297379],TRX[0.000070000000000],USD[0.000000128223267],USDT[0.769733294934820-5],XRPBULL[4.649700000000000] |
| 01274128 | BTC[0.000000000018200],TRX[0.000002000000000] |
| 01274129 | ADAHEDGE[0.000000697459],BNB[0.000000098489504],BTC[0.000000047564112],BULL[0.000000006000000],DOGE[0.000000017599104],ETH[0.000000067031804],MATIC[0.000000020660052],MATICBULL[0.000000043939028],SOL[0.000000064111263],THETAHEDGE[0.000000037083492],USD[0.000000144005437] |
| 01274131 | BTC[0.000000001485200],TRX[0.000000078706000] |
| 01274132 | TRX[0.000000011189000] |
| 01274135 | CEL[2.999400000000000000],LUNA2[0.002714011784000],LUNA2_LOCKED[0.006332694163000],LUNC[590.981780000000000],TRX[0.000003000000000],USD[0.0001235040000000],USDT[0.000000075781350] |
| 01274137 | TRX[0.000004000000000],USD[0.0049724413275000],USDT[0.000000075210734] |
| 01274139 | GBP[0.000000082187434],SOL[0.000000079430204],USD[0.0387704060201613],USDT[0.0013841646772491] |
| 01274140 | USD[0.000000043625648],USDT[0.000000079432024] |
| 01274141 | BTC[0.000000049884397],CHF[0.000000095560156],DOT[0.000000010000000],ETH[3.161000000000000],ETHW[3.308018950000000],LUNA2[0.000000024000000],LUNA2_LOCKED[1.874345276000000],SOL[0.000000010000000],USD[1.1073184551841352],USDT[0.000010467329875] |
| 01274145 | ADABULL[5.195000000000000],USD[0.0243068142500000],USDT[0.000000115659278] |
| 01274149 | NFT (53398343165803596)[1],USD[0.0010540000000000] |
| 01274150 | TRX[0.000002000000000],USDT[0.000000016901498] |
| 01274154 | BTC[0.000000000017800] |
| 01274155 | ETH[0.000000100000000] |
| 01274159 | BTC[0.000000000017800] |
| 01274160 | ATLAS[2.999679413179070-0],AXS[0.000000007213261-0],BNB[0.000000073727393],BTC[0.000000075176010],C98[0.062090000000000],CUSDT[0.363857800000000],DOGE[1064.431680366000607-1],ETH[2.000812945837096-7],ETHW[0.022257164043339-8],LTC[0.006518440000000],LUNA[25.249836359000000],LUNA2_LOCKED[12.24 961817000000000],MANA[0.241651062860942],MAPS[0.085574270000000],MTL[0.072469000000000],RUNE[0.026238948680000],SAND[0.918490000000000],SHIB[0.000000065832000],SOL[0.783487476372160-0],SRM[0.412997650000000],SRM_LOCKED[0.009548990000000],STEP[0.025637000000000],STMX[7.341900000000000], LSTOR[48.090747000000000],SUSHI[0.000000004980080],SXP[0.050871092380000],USD[1265.164665163168813],USDT[0.000000014149409] |
| 01274163 | SRM[638.157155700000000],SRM_LOCKED[6.241813800000000] |
| 01274165 | ETH[0.000000082676000],SOL[0.000000070465407],USD[0.000000004543643] |
| 01274166 | ATOMBULL[4080.000000000000000],ETCBULL[332.578456000000000],MATICBULL[232.727073000000000],TRX[0.000005000000000],TRXBULL[1580.000000000000000],USD[0.015685973815000],USDT[0.0006630000000000],VETBULL[184.500000000000000] |
| 01274170 | USD[0.000000006345072],USDT[0.259685660000000] |
| 01274172 | BTC[0.000000089514256],ETH[0.000000001167200] |
| 01274175 | EUR[0.9702024980000000],USD[8.437721305014984] |
| 01274176 | AAVE[0.000000342090000],ETH[0.000012550000000],ETHW[0.000012550000000],USD[0.000000162276319],USDT[0.000000088897858] |
| 01274180 | DAI[0.065410550000000],TRX[0.000005000000000],USD[0.276625641000000],USDT[0.0022140000000000] |
| 01274181 | BTC[0.000000010017900] |
| 01274187 | USD[0.0071144715106000],USDT[1.4506655207487400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274188 | BTC[0.0000000049233391],CHZ[0.0000000067042964],FTT[0.0000000055246128],USD[-0.2847153906860290],XRP[24.8032170357226837] |
| 01274197 | BTC[0.0000000068229000],DOGE[0.0000000781124600],ETH[0.1007820620913700],ETHW[0.1007820540893600],FTT[7.1986320000000000],LUNA2[0.0215860229620000],LUNA2_LOCKED[0.0503674015990000],LUNC[4700.4033177000000000],MATIC[0.0000000035827800],NFT [3697592235973485631[1],NFT [3697662682558973381[1],NFT [4088358173292781941[1],NFT [4247822419082228871[1],NFT [4248281817645312641[1],NFT [5582754724079238136141,REN[0.0000000081210900],SOL[0.0000000065758400],USD[1122.8659043318606857],USDT[0.0000000018666458] |
| 01274198 | BTC[0.0000000072195200] |
| 01274203 | BEAR[259.4560000000000000],BTC[0.0000073000000000],BULL[0.0000058206000000],DOGE[0.9853700000000000],ETH[0.0517970400000000],ETHW[0.0517970400000000],FTM[157.2315450000000000],LUNA2[0.3901109009000000],LUNA2_LOCKED[0.9102587687000000],SHIB[99468.0000000000000000],USD[76.4777999942214986],USDT[0.0000001047140900] |
| 01274212 | TRX[0.0000030000000000],USDT[3.0014369500000000] |
| 01274215 | BTC[0.0000000000017800] |
| 01274219 | GME[0.0399320000000000],USD[0.4267893000000000] |
| 01274225 | SOL[2.7554153736248023],USD[0.0349716126554542] |
| 01274227 | USD[19.6457354376575000] |
| 01274230 | USD[25.0000000000000000] |
| 01274231 | ATLAS[1470.0000000000000000],BTC[0.0000568426102740],ETH[0.0005028863940100],ETHW[0.0005020259649600],FTT[25.9990741000000000],TRX[0.0000034671674400],UBXT[2405.3899979000000000],USD[0.5582944831597646],USDT[0.0000078142267648] |
| 01274232 | BTC[0.0000000000017800] |
| 01274236 | BTC[0.0000000055020500] |
| 01274240 | USD[0.0000000115816055],USDT[0.0000000054178133] |
| 01274243 | USD[25.0000000000000000] |
| 01274247 | AVAX[0.0000000074707553],BNB[0.0000000001738298],BTC[0.0000000060180000],DOGE[0.0000000045832300],LTC[0.0000000071197760],MANA[0.0000000062350500],NFT [4813393827557390231[1],NFT [4965585990776148721[1],NFT [5648460836400323171[1],SHIB[0.0000000730640000],SOL[0.0000000076916860],TRX[0.0000000044432264],USD[0.0000000032684357],USDT[19.7154430141105362] |
| 01274251 | APT[6.0000000000000000],TRX[0.0000150000000000],USDT[0.3001081250000000] |
| 01274252 | BTC[0.0000000000037400] |
| 01274253 | COMPBULL[1.0992685000000000],ETCBULL[0.9993350000000000],GRTBULL[3.5003500000000000],MATICBULL[18.5917160000000000],TRX[0.0000020000000000],TRXBULL[0.0984230000000000],USD[0.0434243552781634],USDT[0.0000000188960534] |
| 01274254 | USDT[0.0002302033770500] |
| 01274258 | BTC[0.0000000000017800],TRX[0.0000020000000000] |
| 01274259 | TRX[0.0000050000000000],USD[-38.0978767676000000],USDT[113.8500000000000000] |
| 01274261 | USDT[59.9041530000000000] |
| 01274263 | USD[89.7389924116605902000000000],USDT[9.3105262149110032] |
| 01274266 | ATLAS[999.8100000000000000],IMX[11.7977580000000000],SPELL[7000.0000000000000000],TRX[0.0000010000000000],TULIP[9.5000000000000000],USD[0.5008920245299084],USDT[0.2555264386293014] |
| 01274273 | BTC[0.0000000027934894],MATIC[0.0000000051695900] |
| 01274274 | ETH[0.0012909700000000],ETHW[0.0012909730000000],FTT[3.2979210000000000],SOL[4.2071339900000000],USDT[2.3705447500000000] |
| 01274279 | LOOKS[88.9895500000000000],NFT [4963982004815141491[1],SLND[22.1995250000000000],UMEE[87.5155413400000000],USD[0.0070246653200000],USDT[283.4555792739906466] |
| 01274281 | EUR[0.0000000140234200],USD[0.0000000094896555],USDT[-0.0000000116767647] |
| 01274283 | BTC[0.0000000000035800] |
| 01274286 | BTC[0.0000000050018100] |
| 01274289 | BNB[0.0000000000056740],LTC[0.0000000055954640],MATIC[0.0000000097764327],TRX[0.0000000036000000],USD[0.0000000037262620] |
| 01274295 | BTC[0.0000000051639700] |
| 01274296 | ARKK[0.0088092280000000],BTC[0.0940337844560478],BULL[0.0000000018570000],DAI[0.0000001000000000],DOGE[3514.0000000000000000],ETH[0.1398911412758331],ETHW[0.0000000050483761],FB[0.0000000040000000],FTT[2.8128568049476020],SHIB[10798114.3200000000000000],USD[0.1828504924649574],USDT[0.0000001115707871] |
| 01274299 | USD[4.7146264377500000],USDT[0.0000000025123515] |
| 01274305 | ATOMBULL[0.4098000000000000],BALBULL[0.0645400000000000],ETHBEAR[92990.0000000000000000],LINA2[0.0941459553900000],LUNA2_LOCKED[0.2196738959000000],LUNC[20500.4800000000000000],MATICBEAR2021[0.7534000000000000],MATICBULL[0.0912400000000000],SHIB[99800.0000000000000000],SLP[7.5520000000000000],SXP[0.0000000000000000],TRUBULL[1.7860000000000000],TRX[0.0000020000000000],USD[0.0052790724436500],USDT[0.0022910011557586],VETBULL[0.0127800000000000] |
| 01274307 | AAVE[11.7900000000000000],AVAX[24.6132250200000000],ENS[28.8500000000000000],ETH[2.4563065283728999],ETHW[2.4563065223755959],FTM[1041.0000000000000000],GALA[8720.0000000000000000],MATIC[0.0000001000000000],MTL[498.9000000000000000],SOL[74.2105770700000000],TRX[0.0007770000000000],USD[0.0735316008792651],USDT[0.0000001517038051] |
| 01274310 | TRX[0.0000130000000000] |
| 01274315 | USD[0.0000000081133600] |
| 01274320 | BTC[0.0000000000053300] |
| 01274321 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 01274326 | DENT[2.0000000000000000],ETH[0.0592680100000000],ETHW[0.0585297500000000],EUR[0.7652961649191158],KIN[2.0000000000000000] |
| 01274328 | ETH[0.0053955376000000],ETHW[0.0053955376000000],RAY[184.7845000000000000],SUSHI[0.0046000000000000],TRX[0.0000010000000000],USD[0.0000001043443688],USDT[0.0000000098187450] |
| 01274332 | BTC[0.0000000054869700],TRX[0.0000030000000000] |
| 01274333 | BTC[0.0000000050123180] |
| 01274335 | BTC[0.0615844400000000] |
| 01274336 | BNB[0.0000000036392800],BTC[0.0000007355145800],TRX[0.0000030000000000] |
| 01274337 | TRX[0.0000100000000000] |
| 01274341 | THETABULL[13.8212741600000000],USD[0.1305847812444000],USDT[0.0000217472930826],XRPBULL[523604.4827874172456580] |
| 01274343 | BNB[0.0015000000000000],LTC[0.0088000000000000],USDT[0.0000000028215600] |
| 01274344 | ATLAS[0.0000000051000000],BTC[0.0030227020000000],SOL[0.0000000083000000],TRX[0.0001400000000000],USDT[0.0000328034962760] |
| 01274346 | BNB[0.0000000086529800],NFT [4419277953191263711[1],NFT [4476356470695898701[1],NFT [4941757988021689111[1],TRX[0.0000000040000000],WRX[0.0000000086763338] |
| 01274347 | BTC[0.0000000040725811],ETH[0.0000000018236119],SOL[0.0000000020000000],USD[25.2991065829505053] |
| 01274350 | USD[30.0000000000000000] |
| 01274353 | BTC[0.0000000093362965],FTT[0.0000000026962744],USD[0.0000054190072730] |
| 01274356 | BTC[0.0000000000019500] |
| 01274359 | BTC[0.0000000031537700] |
| 01274360 | SRM[0.0022212600000000],SRM_LOCKED[0.0105303500000000],USD[0.0780355875155423],USDT[0.0000000085212677] |
| 01274361 | TRX[0.0000010000000000],USD[0.3328933500000000],USDT[1.9515580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274364 | USDT[0.0000000034450666] |
| 01274367 | AVAX[55.18896000000000000],EUR[0.000000047095302],TRX[0.000010000000000],USD[10.261249012093862 0],USDT[0.000000000223 0716] |
| 01274372 | USD[3.1056808000000000] |
| 01274373 | DYDX[0.0653800000000000],TRX[0.00003000000000],USD[0.0070391042000000] |
| 01274374 | ADABULL[0.0000000076966730],BNB[0.0000001393887 04],BTC[0.0000000032052764],ETH[0.0000000096782332],ETHW[0.0000000096782332],RUNE[0.0000000090000000],SNY[73.1933289900000000],SOL[34.603334651957 7301],SRM[0.000000082474412],USD[0.0000161487609064] |
| 01274375 | USD[0.0002720437581866] |
| 01274384 | SOL[0.0000000026572900] |
| 01274386 | TRX[0.00003000000000],USDT[0.0000000063168494] |
| 01274387 | ADABULL[48.2285736080000000],ATLAS[9.112700000000000 0],BCHBULL[20006.0085850000000000],BNBBULL[1.99962956400000 00],ETCBULL[910.4607593400000000],ETH[0.0009065200000000],ETHW[0.0009065200000000],GRTBULL[117846.7589712500000000],HTBULL[841.628470000000 0000],KNCBULL[0.2773333500000000],LINKB ULL[1999.700458000000000 0],LTCBULL[0.0951800000000 000],MATICBULL[10788.35061455000000000],OKBBULL[179.9696519000000000],SLP[1.5013000000000 000],SUSHIBULL[6920186.997700000000000],SXPBULL[198276.3501000000000 000],THETABULL[4295.4158784282000000],TRX[0.0000560000000000],USD[0.0782460042876777],USDT[0.006477921126211 7],VETBULL[2999.5225850000000000 0],XRPBULL[159.9696000000000000],ZECBULL[3699.3792287000000000] |
| 01274393 | BTC[0.0000000750177700] |
| 01274396 | APT[0.0000000073000000],BTC[0.0000000067693604],ETH[0.0000000060168588],GENE[0.0000000656293000],HT[0.0000000091123900],NFT [36384119580731 82298][1],NFT [47173593090054 5496][1],NFT [528497956722526308][1],SOL[0.0000000026668800],TRX[0.0001400883688868],USTC[0.0000000029990000] |
| 01274398 | BTC[0.0000000001 7600] |
| 01274400 | ETH[0.0000000096980362],MATIC[0.00000000980 00000],SOL[0.00000000510 71900],TRX[0.0000000088813498],USD[0.0000000007161068],USDT[0.0000000057466088] |
| 01274401 | BNB[0.0000192453140000],ETH[0.0000000800 000000],ETHW[0.0000000800 000000],USD[0.0000001151884 53],USDT[0.0000029123706076] |
| 01274403 | BTC[0.0000000010086400] |
| 01274406 | MATIC[39.0440000000000000],POLIS[49.99200000000000 000],USD[3.6603154250000000] |
| 01274407 | BTC[0.0000000001 7600] |
| 01274408 | BTC[0.0000000072500],TRX[0.000010000000000] |
| 01274410 | USDT[0.0001631809554244] |
| 01274413 | EUR[0.0001453094617802],USDT[0.0000094542724122] |
| 01274414 | BTC[0.0000000001 7500] |
| 01274415 | ASD[1.1553455700000000],ASDBEAR[94696.9696969600000000],ATOMBEAR[9399.3796409400000000],BALBEAR[813.4843160200000000],BEARSHIT[400.6560757000000000],BNB[0.0000004700000000],COMPBEAR[6070.1711788200000000],DEFIBEAR[9.8753337800000000],DOGEBULL[2.8289453229223431],DRGNBEAR[818.4913567300000000],ETHW[0.0017362700000000],FTT[0.0000000700000000],GRTBEAR[10.8381105400000000],KNCBEAR[15.2323643800000000],LTCBEAR[60.9041402300000000],MATICBEAR[202[2.3460293200000000],MATICBULL[1.7098151800000000],MIDBEAR[439.0946453800000000],MKRBEAR[185.7237841500000000],PRIVBEAR[6.1205226300000000],SUSHIBEAR[140449.4382022400000000],SXPBEAR[75414.7812971300000000],THETABEAR[113122.1719457000000000],TRX[0.0000030000000000],UNISWAPBEAR[1.0528532300000000],USD[0.0156445825628158],USDT[0.0000028208589038],VETBEAR[334.9590010100000000],XLMBEAR[2.282893620000000 0],XTZBEAR[463.1914553100000000] |
| 01274417 | BTC[0.0000000055697600] |
| 01274420 | EUR[0.5700000000000000],SOL[0.0079568100000000],USD[0.0000000003567287],USDC[5936.4903357900000000] |
| 01274421 | ETH[0.0000000013462 00] |
| 01274422 | SOL[0.0000000100000000],USD[0.2771229250000000] |
| 01274423 | FTT[0.1772900100000000],USD[0.5453994119029588],USDT[2.4900000138576162] |
| 01274424 | BAO[1.0000000000000000],USD[1.0102493402505316] |
| 01274428 | BTC[0.0000000001 7600] |
| 01274434 | BTC[0.0000000000 17700],TRX[0.0000020000000000] |
| 01274436 | TRX[0.00002000000000000] |
| 01274437 | BTC[0.0000000001 7600],TRX[0.000010000000000] |
| 01274438 | BTC[0.0000000003 82000] |
| 01274439 | USD[0.0000000055000000] |
| 01274442 | USD[0.0183264586587000] |
| 01274443 | BTC[0.0000000004977 7600],TRX[0.000002000000000] |
| 01274444 | TRX[0.0000020000000000],USDT[-0.0000000552772891] |
| 01274448 | BTC[0.0000000039015700] |
| 01274450 | NFT [484846596252426918][1],NFT [502777654816053598][1],NFT [557930605868546722][1],USD[0.0000000059642191],USDT[0.0000000076571660] |
| 01274453 | USD[0.1745000044469664],USDT[0.0000000004119324] |
| 01274454 | AKRO[0.0021675900000000],BAO[0.1326426200000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],ETH[0.0000010000000000],ETHW[0.0000590000000000],FTM[0.0000590000000000],KIN[2.0666723930000000],SHIB[5.7746052400000000],USD[0.0000000021499973] |
| 01274457 | RUNE[406.6877100000000000],USD[0.4782114662500000] |
| 01274458 | APE[101.0000000000000000],AXS[61.0516909668386400],FTM[1582.1865357780778300],FTT[0.3173609342219570],HT[416.5656138244947900],LOOKS[0.0000000955665590],MATIC[1.6051870170516000],PEOPLE[0.0000000100000000],RAY[1248.5028371721272197],USD[-0.0643422819244585] |
| 01274459 | BTC[0.0000000001 7500] |
| 01274460 | BTC[0.0000000003 5000],TRX[0.0000020000000000] |
| 01274461 | AMC[2.0979385000000000],GME[8.0346534000000000],TRX[0.0000020000000000],USD[12.7161064100000000],USDT[0.0000000059567503] |
| 01274462 | BTC[0.0000000201 7500],TRX[0.0000020000000000] |
| 01274463 | BCHBULL[57.9614300000000000],MATICBULL[2.0002000000000000],SXPBULL[249.8337500000000000],TRX[0.0000020000000000],TRXBULL[36.3757940000000000],USD[0.2200057500000000],USDT[0.0000000076756800],VETBULL[2.9980050000000000] |
| 01274464 | TRX[0.0000020000000000],USDT[0.0001500753493770] |
| 01274466 | FTT[25.5081049800000000],USD[0.0000001713441258],USDT[0.0000000054794856] |
| 01274467 | KIN[30498.2680696594491981] |
| 01274469 | BTC[0.0000000000 035000] |
| 01274471 | BUSD[40.5186255400000000],EUR[0.0000000020868998],FTT[0.0000000086103936],SOL[0.0000000010176058],USD[0.0000000023912773],USDT[0.0000000035366498] |
| 01274472 | USDT[0.0001719265974740] |
| 01274473 | ETH[0.0000000074288000],OKB[0.0000000020000000],USD[0.0000000046584576],XRP[0.0000000142370272] |
| 01274475 | RUNE[0.0520353800000000],TRX[0.0000010011960000],USD[0.1010816411698168],USDT[0.0000000096385427] |
| 01274476 | BTC[0.0000000000 035200] |
| 01274477 | BTC[0.0000000000 017600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274479 | BTC[0.0000000000017500],TRX[0.0000010000000000] |
| 01274481 | BTC[0.0000000000017400] |
| 01274482 | TRX[0.0000010000000000] |
| 01274484 | BRZ[0.9986719201461392],CRO[9.3988000000000000],FTT[0.0869500000000000],LINK[0.0986778259801800],SOL[7.2879137500000000],USD[270.7960238295677400],USDT[0.0000000058519315] |
| 01274486 | USDT[0.0001566274434268] |
| 01274490 | ALTBEAR[1924000.0000000000000000],ATLAS[860.0000000000000000],DOGEBULL[4.4940665600000000],ETCBULL[134.9096359600000000],USD[0.0289728504136676] |
| 01274494 | BTC[0.0000000061337700] |
| 01274495 | BTC[0.0000000040000000] |
| 01274499 | BTC[0.0000000006327042] |
| 01274502 | USDT[0.0001590750652528] |
| 01274503 | USDT[0.0001808306218023] |
| 01274505 | USDT[0.0001311727986700] |
| 01274508 | BTC[0.0000000000020300],ETH[0.0000000000198200],TRX[0.0000000024965472] |
| 01274509 | BTC[0.0000000044500000],TRX[0.0000010000000000] |
| 01274510 | USDT[0.0001541874213348] |
| 01274514 | EUR[0.0063325150387967],FTT[0.3989595000000000],SOL[0.0082215000000000],USD[0.6425268223085986],XRP[0.9491293300000000] |
| 01274517 | BTC[0.0000000034000000],TRX[0.0000010000000000] |
| 01274518 | BTC[0.0000000032450000],FTT[0.4563086500000000],NEXO[0.9998157000000000],USD[16207.2948374490313524000000000000],USDT[0.0000000004926447] |
| 01274524 | USDT[0.0001649805791416] |
| 01274527 | USDT[0.0001746721284908] |
| 01274528 | USDT[0.0000000017600] |
| 01274529 | SOL[0.0000000034780600],USDT[0.0000000691804929] |
| 01274530 | ETH[0.0002499976808874],ETHW[0.0000249973109668],EUR[0.0182614600000000],USD[-0.0030027403663495] |
| 01274531 | USDT[0.0001656781233172] |
| 01274533 | TRX[0.0000020000000000],USDT[4.0001209327610888] |
| 01274536 | DOGE[380.1144100756365800],MATIC[0.0000000065745800],SOL[0.0000000023581900],USD[0.8836749042175294] |
| 01274537 | TRX[1.3600040000000000] |
| 01274538 | BTC[0.0145731840000000],DOGE[0.0000000100000000],ETHBULL[0.0000000030000000],FTT[0.0848131617551388],MATIC[0.0000000047500000],SUSHI[0.3454514279705815],USD[1.2677377086989591] |
| 01274542 | BTC[0.0000000004853390] |
| 01274543 | USDT[0.0001852430328257] |
| 01274550 | USDT[0.0002669990139468] |
| 01274559 | USDT[2.0200000000000000] |
| 01274562 | BUSD[474.1008221800000000],DFL[9.6751000000000000],GENE[0.0978910000000000],POLIS[0.0988030000000000],TRX[0.0000010000000000],TULIP[2.3000000000000000],USD[0.0000000053575000],USDT[0.0080520000000000] |
| 01274564 | TRX[0.0000020000000000],USDT[0.0001966001137736] |
| 01274565 | USDT[0.0002364923418785] |
| 01274569 | BNB[0.6795404900000000] |
| 01274570 | KIN[3655.3423400000000000],USD[0.0000000090872044] |
| 01274572 | ETH[0.0000000106340905],ETHW[0.0000000106340905],USDT[0.0000000014180848],VETBULL[189720.7009714343598300],XRPBULL[421.9390340019660000] |
| 01274573 | BTC[0.0000000010122976],ETH[0.0000000000294800],TRX[0.0000000648004480] |
| 01274575 | USDT[0.0002575355617552] |
| 01274576 | ADABEAR[35434446300.0000000000000000],ADABULL[0.0000000400000000],ALGOBEAR[497100.0000000000000000],AUDIO[0.0000001000000000],BAT[0.0000000925335139],BNBBEAR[914600.0000000000000000],BULL[0.0000009000000000],CRO[0.0000000007288824],DOGE[0.0000000826865380],ETHBEAR[37770.0000000000000000],EXCHBULL[0.0000000010000000],FTT[0.0614244760885254],KIN[0.0000003501517700],LINK[0.0000000024864893],LINKBEAR[541200.0000000000000000],RSR[0.0000001000000000],SHIB[0.0000000080000000],SOL[0.0000001058250000],STMX[0.0000000121554644],STOR[0.0000003380000000],SXPBEAR[55170.0000000000000000],THETABEAR[319820.0000000000000000],TRX[0.0000000561462200],UNISWAPBULL[0.0000924100000000],USD[0.0000001448979521,XTZBULL[0.8000000000000000] |
| 01274577 | TRX[0.0000010000000000] |
| 01274579 | BTC[0.0000000000017600] |
| 01274587 | BTC[0.0000000748212228],DAI[0.0000001000000000],USD[1.3817783794039568],USDT[0.0003130923507516] |
| 01274588 | BTC[0.0000000269750000] |
| 01274590 | GBP[0.0000000091768965],XRP[1752.9730821097902896] |
| 01274594 | USDT[0.0022019393347104] |
| 01274599 | BTC[0.0000001430000000000],USD[-0.1333744388610191] |
| 01274602 | DOGE[0.8335600000000000],USD[0.0000000080049364],USDT[0.0000000082656600] |
| 01274603 | BEAR[70.9300000000000000],BNBBULL[0.0000403000000000],DOGEBEAR2021[0.0009080600000000],DOGEBULL[0.7080000035933776],EOSBULL[0.9100000000000000],LINA[6.6820000000000000],MATICBEAR2021[0.0000000038468000],MATICBULL[0.0055918246372448],SXPBULL[7.9420000000000000],USD[0.0620577570741482],USDT[0.0000000055723200] |
| 01274604 | BTC[0.0000000019655283],DOGE[0.0000000040392401],ETH[0.0000000032463956],HT[0.0000000073353400],TRX[0.0000000063996360],USDT[0.0002512848268800] |
| 01274605 | TRX[0.0000000000000000],USD[0.0000000098851298] |
| 01274608 | BTC[0.0000000000017600] |
| 01274609 | BAO[1.0000000000000000],DOGE[1089.3353754200000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0034532155197540] |
| 01274613 | BNB[0.0000000676935600],TRX[0.0000023057249200],USD[-0.0000011640100896],USDT[0.0035994914066287] |
| 01274615 | BTC[0.0000580800000000],MATICBULL[683.2684200000000000],USD[0.1355536700000000] |
| 01274623 | BTC[0.0000000000035000] |
| 01274624 | TRX[0.0000040000000000] |
| 01274625 | BTC[0.0000000428201000],HT[0.0000000072237300],USDT[0.0000000016211370] |
| 01274629 | BTC[0.0000000000017500],TRX[0.0000020000000000],USDT[0.0000000003812772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274631 | ETH[0.0000000093140000],USD[0.0000000694667143],USDT[0.0000000155444565] |
| 01274637 | USDT[0.0002348748269179] |
| 01274638 | TRX[0.0000010000000000],USDT[0.0002398554673046] |
| 01274641 | MER[83.9660850000000000],TRX[0.0000020000000000],USD[0.4250776440000000],USDT[0.0000000010880088] |
| 01274642 | USDT[0.0002154486725182] |
| 01274649 | USD[0.6104220800000000] |
| 01274650 | USD[2.7387483889181002] |
| 01274651 | USD[0.0000000057628380] |
| 01274653 | ATLAS[0.7760000000000000],TRX[0.0000170000000000],USD[0.0046116818882332],USDT[0.0000000019007897] |
| 01274654 | USDT[0.0000383083338394] |
| 01274655 | BNB[0.0000000080876700],BTC[0.0000000015000000],ETH[0.0000000024973792],FTT[0.0000000050000000],MATIC[9.7717137341467381],SOL[0.0000000137448572],USD[245.2712387313508486],USDT[0.0000000039621357] |
| 01274656 | BTC[0.0000000089897966],ETH[0.0000000065503000],TRX[0.0000000025187380] |
| 01274659 | USD[0.0011485379698985],XRP[0.0000000100000000] |
| 01274660 | BNB[0.0000000002231475],BTC[0.0000000000070000],NFT [461772940791559977][1],NFT [490122780671768004][1] |
| 01274661 | DOGE[1.3119605600000000],USD[0.0000000015787740] |
| 01274664 | BNB[0.0095244300000000],MER[22.9839000000000000],USD[0.1670199100000000] |
| 01274668 | TRX[0.0004500000000000],USD[0.2655394100888322],USDT[0.0000000096820711] |
| 01274670 | BTC[0.0000000000017600] |
| 01274672 | USDT[5.0000001872618934] |
| 01274676 | BTC[0.0000054700000000],DOGE[0.0000000003380440],SHIB[51803292.2121547580450352] |
| 01274678 | BTC[0.0000000080000000],DOT[0.0000000072301795],LUNA2[0.0012405850200000],LUNC[270.1400000000000000],SOL[14.2044586700000000],USD[-2.7495497729597946],USDT[0.0000000008029254] |
| 01274679 | BTC[0.0006049100000000],KIN[1.0000000000000000],USD[5.0023146977703467] |
| 01274681 | ETH[0.0000530500000000],ETHW[0.0000530500000000] |
| 01274682 | USDT[0.0002386364331760] |
| 01274684 | BTC[0.0000000010572944],TRX[0.0000040000000000],USDT[0.0000000056823040] |
| 01274690 | BTC[0.0000000000017500] |
| 01274691 | BNB[0.0000000014926688],ETH[0.0000000033195117],LTC[0.0000000094000000],MATIC[0.0000000007846840],SOL[0.0000000028000000],USD[0.0000000074738750],USDT[0.0000000049811589] |
| 01274693 | BTC[0.0000000160000000],COMP[0.0000000080000000],DOGE[0.0025000000000000],FTT[0.0000000060000000],TRX[0.0000040000000000],USD[0.2800000238921427],USDT[0.0000000084671449] |
| 01274694 | TRX[0.0000050000000000],USD[-0.0219638508686461],USDT[0.1565332500000000] |
| 01274695 | AKRO[2165.2250504700000000],ATLAS[1085.4009293600000000],BAO[152443.0305604300000000],BLT[106.9682249000000000],BTT[27692321.3395375900000000],CEL[82.2993637600000000],DENT[21236.8595821000000000],DODO[119.5177773000000000],DOGE[1058.2036677100000000],KIN[657451.4606980200000000],SHIB[854888.6387865200000000],SOS[19831635.8920423200000000],SPA[243.2687375200000000],TRX[1640.1304239200000000],USD[0.0000000102100778] |
| 01274697 | USD[0.0000004002500] |
| 01274698 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0036318100000000],ETH[0.0133081300000000],ETHW[0.0131438500000000],EUR[0.0003631929003171],KIN[5.0000000000000000],SHIB[4776165.9639491400000000],SOL[0.2738862600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0014396807574742],XRP[51.2083826200000000] |
| 01274701 | BTC[0.3000000000000000],BUSD[509.6265292900000000],ETH[5.9310096550000000],ETHW[5.9310965500000000],FTT[150.1628986625880000],GBP[100.0000000000000000],RNDR[2400.0004245000000000],USD[2991.0000000051134346] |
| 01274703 | EUR[0.0000000027260752],FTT[0.3732184880287114],LTC[0.0000000075513810],USD[0.0840138836377172],USDT[0.0000000014000000] |
| 01274704 | ETHBULL[0.5331960000000000],TRX[0.0000030000000000],USDT[0.9148596075000000] |
| 01274705 | BTC[0.0000000097385328],TRX[0.0000020000000000] |
| 01274707 | BTC[0.0000000038549733],FTT[0.0501122300000000],TRX[0.0000040000000000],USD[-0.0198703320361946],USDT[0.0310285071066720] |
| 01274708 | TRX[0.0000020000000000],USD[14.0729769675317458],USDT[0.0000000001948535] |
| 01274709 | FTT[25.0879559000000000],NFT [435158386675856692][1],NFT [448602212810262948][1],NFT [505906032583863108][1],NFT [520571267433941672][1],SOL[0.0263517940000000],TRX[0.0000030000000000],USD[1135.5309984320717738000000000],USDT[0.3617557481312555] |
| 01274710 | USD[0.0000243366095424] |
| 01274712 | USDT[0.0002381130315982] |
| 01274714 | BTC[0.0000000040017600],TRX[0.0000010000000000] |
| 01274717 | TRX[0.0000030000000000],USDT[0.0000030000000000] |
| 01274718 | AAVE[0.0000000074078834],ATLAS[0.0000000044812000],BTC[0.0000000044414710],CHZ[0.0000000005745328],CRO[0.0000000021238967],DOGE[0.0000000072520000],ENJ[0.0000000063844055],ETH[0.0000000020955388],ETHBULL[0.0000000098973376],EUR[0.0045377491441118],FTM[0.0000000531132394],FTT[0.0000000090073045],GALA[0.0000000594190024],GBTC[0.0000000465893557],KSHIB[0.0000008370482],LINK[0.0000000364183351],LINKBULL[0.0000000001190842],LINKHEDGE[0.0000000136007371],MATIC[0.0000000051024793],MATICBULL[0.0000000013318029],MSTR[0.0000000775371116],PAXGBULL[0.0000000086780000],RUNE[0.0000000084820000],USD[0.1588494041669197],USDT[1999.7100000000000000] |
| 01274720 | BUSD[13984.3700000000000000],FTT[0.0136542500000000],TRX[0.0000040000000000],USD[0.0028744288725980],USDT[0.0000000380132760] |
| 01274723 | USDT[0.0002413639724221] |
| 01274724 | BTC[0.6995050000000000],USD[-0.8318433916600680],USDT[1.0987980086921754] |
| 01274726 | BAO[1.0000000000000000],BTC[2.0.0176045800000000],COIN[1.0012597600000000],ETH[0.2762156200000000],ETHW[0.0586325400000000],EUR[0.5815976697901338],FTT[4.3839484000000000],KIN[2.0000000000000000],LTC[1.6735638300000000],NVDA[0.4604908600000000],SOL[41.3175470900000000],TRX[0.0001600000000000],USD[0.0000000205203623],USDT[44.4303229033501899],XRP[85.4618686400000000] |
| 01274728 | USDT[0.0002375724483193] |
| 01274729 | BAO[1.0000000000000000],EUR[0.0000000005302863],USD[0.0018466411455480] |
| 01274731 | BNB[0.0000000027458061],BTC[0.0000000062658600],TRX[0.0000010023840585] |
| 01274734 | 1INCH[0.0000000042944000],ALTBEAR[1079.8000000000000000],BTC[0.0000000261995396],BULL[0.0000167680000000],LUNA2[1.2286007041000000],LUNA2_LOCKED[2.8667349768000000],SLP[9.4960000160312415],TRX[0.0061060100000000],USD[0.4963170259535953],USDT[0.0000000977183733],XLMBULL[0.2100956052154700],XRPBULL[0.0000000041460000] |
| 01274736 | USDT[0.0000000025617643] |
| 01274737 | BTC[0.0000000094149906],USDT[0.0000000069178300] |
| 01274745 | HNT[0.0002785000000000],USD[0.0155319182307499] |
| 01274746 | TRX[0.0000030000000000] |
| 01274747 | BTC[0.0000000000035800],TRX[0.0000010000000000] |
| 01274748 | USD[1.4885073768090000] |
| 01274750 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274753 | BTC[0.0000000026838400],FTT[25.0441717624228680],USD[0.0000000003225765],USDT[0.000000002199348] |
| 01274757 | TRX[0.0000010063856818],USDT[0.000187152387723] |
| 01274759 | BTC[0.0000000074070800],ETH[0.0000000073461306],TRX[0.0000020045675124],USDT[0.0002897698261100] |
| 01274760 | USDT[0.0002364923418785] |
| 01274765 | TRX[0.0000030000000000] |
| 01274769 | ALGOBULL[1259168.7500000000000000],MATICBULL[1.7688229500000000],SXPBULL[5652.2387600000000000],USD[0.0006679510000000],USDT[0.0000000181868724] |
| 01274772 | GST[0.0700000000000000],TRX[0.0000020000000000],USD[0.0000000786117794],USDT[0.0000000054847079] |
| 01274773 | BTC[0.0000000000017500],TRX[0.0000010000000000] |
| 01274774 | TRX[0.0000010000000000],ETH[0.0000000138655796],USDT[0.0000000126545835] |
| 01274775 | USDT[0.0000000032018067] |
| 01274776 | BTC[0.0010000000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[8.9841215835000000],USDT[212.5174437840000000] |
| 01274778 | BNB[0.0000001115349974],BRZ[0.0000000004816592 3],BTC[-0.0000000046330822],CLV[0.0000000065321828],DOGE[0.0000000016722504],ETH[0.0000001048362 48],ETHBULL[0.0000000030000000],FTT[0.0000003589000 0],LUNA2[0.1959956445000000],LUNA2_LOCKED[0.4573 231704000000],SECO[0.0000000072235538],SOL[0.000000 02656180],TRX[0.0000000070610068],USD[-0.0038852609678972],USDT[0.0042708965790843],USTC[0.0639891000000000] |
| 01274779 | SOL[47.6452649812053756],SRM[137.0352423000000000],SRM_LOCKED[3.1986455800000000],USD[0.8095871775000000],USDT[-0.2278313842371461] |
| 01274782 | LUNA2[0.0000152437984200],LUNA2_LOCKED[0.0003355688629800],LUNC[3.3193692000000000],STARS[0.9958200000000000],USD[0.1954295217500000] |
| 01274783 | BTC[0.0000000098535000],TRX[0.0000020000000000] |
| 01274785 | 1INCH[0.0013379000000000],AGLD[0.0914669100000000],BNB[2.4813692765552653],BTC[0.0000000098600000],ETH[0.0000000008000000],ETHW[0.0509850808000000],FTT[15.2196675900000000],OKB[0.0820420013830000],SAND[0.9768364000000000],SOL[0.9271055360000000],SRM[37.1067176400000000],SRM_LOCKED[0.7767658600000000],USD[106.3171712044498465],USDT[0.0043013140000000] |
| 01274786 | USDT[0.0002391952597720] |
| 01274792 | USDT[0.0001857499918907 1] |
| 01274794 | USDT[0.0002461840281330] |
| 01274798 | TRX[0.0000010000000000],USDT[0.0001914375473209] |
| 01274799 | USD[-1.1461170543212642],XRP[41.3290074100000000] |
| 01274800 | BTC[0.0000000000035000] |
| 01274801 | BTC[0.0000000000035000] |
| 01274802 | BTC[0.0000000000017800],TRX[0.0000030000000000] |
| 01274807 | SHIB[0.0000000082513000],USD[20.7213820335502 44],USDT[0.0000000075306722] |
| 01274808 | USDT[0.0001902094824215] |
| 01274812 | USDT[0.0002217827777300] |
| 01274813 | BTC[0.0000000025035000] |
| 01274814 | BAO[1.0000000000000000],ETH[0.0171729472197021],ETHW[0.0171729472197021],SHIB[1047164.0529556700000000],USD[0.0000000066224362],XRP[0.0000000014359912] |
| 01274816 | BTC[0.0000000000017600] |
| 01274817 | TRX[0.0000080000000000] |
| 01274818 | ETH[0.0000000100000000],EUR[0.0000000080386963],TRX[0.0000240000000000],USD[0.2021509940496446],USDT[-0.0001538289718455] |
| 01274819 | MBS[0.0000000070000000],USD[1.5130472802116728] |
| 01274825 | BNB[0.0005416000000000],BTC[0.0000000061228895],BULL[0.0000000054000000],FTT[0.0014237460894987],RAY[0.7804470099200000],USD[0.0000000121126821],USDT[0.0068022817349030] |
| 01274826 | BTC[0.0037255800000000],SOL[0.2000000000000000],USD[0.0000000581616 16],USDT[0.0000000086895904] |
| 01274828 | BAO[2.0000000000000000],BTC[0.0000000086446668],USD[0.0000000021739742] |
| 01274833 | AKRO[4.0000000000000000],ALCX[0.0000008400000000],BAO[24.0000000000000000],CAD[0.0002680571027410],DENT[8.0000000000000000],HMT[0.0000476800000000],KIN[26.0000000000000000],RSR[3.0000000000000000],SLP[0.0012308500000000],STEP[177.8308366900000000],TRU[0.0011917100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0008032173965725] |
| 01274834 | BTC[0.0000000089680000] |
| 01274836 | BTC[0.0000000000035000],TRX[0.0000010091768700] |
| 01274838 | ADABULL[8.0890912100000000],FTT[0.0000000037726800],LINKBULL[5550.8976060000000000],LTCBULL[36985.0613802000000000],MATICBULL[6977.6906491513024590],THETABULL[54.5512971715658029],USD[2.6062105818507188],USDT[0.0000000085684035],VETBULL[3859.9623864265083584],XLMBULL[2101.0453108500000000],XRPBULL[17577.1170023665833800] |
| 01274842 | COPE[0.8993000000000000],FIDA[0.8986000000000000],RAY[0.8793000000000000],RUNE[0.1998600000000000],SOL[0.0998600000000000],SRM[0.8993000000000000],TRX[0.0000400000000000],USD[4.5935965954000000],USDT[0.5465800000000000] |
| 01274843 | AVAX[0.0087220000000000],BNBBULL[0.0000000014000000],DOGEBEAR2021[0.0000000093000000],ETH[0.0000000050000000],ETHBULL[0.0000000097100000],FTT[0.0000023200000000],LUNA2[0.0070440547790000],LUNA2_LOCKED[0.0164361278200000],SOL[0.0000000760369000],USD[0.7784260669300166],USDT[0.0000000069730054],USTC[0.9971200000000000] |
| 01274845 | CEL[0.0003896444500000],EUR[0.0000000056058377],XRP[0.0000891500000000] |
| 01274848 | USD[0.0212243792400000] |
| 01274850 | BNB[0.0198100051885548],BTC[0.0255000014321886],DYDX[1900.0000000000000000],ETH[0.0166908732539000],ETHW[0.0166908732539000],FTM[0.0000000043660000],FTT[0.1000000000000000],SLND[37.1317253800000000],SOL[0.0000000245056064],USD[2.8185603771669195],USDT[0.0003792202227120] |
| 01274858 | USD[25.0000000000000000] |
| 01274863 | ETH[0.0000000137927395],ETHW[0.0000000137927395],TRX[0.0000028300000000],USDT[-0.0000002080041385] |
| 01274870 | BTC[0.0000000000035000],TRX[0.0000020000000000] |
| 01274871 | BNB[0.0082438400000000],SHIB[95480.0000000000000000],USD[0.0097512640144076],USDT[0.4058400400000000] |
| 01274877 | BNB[0.0061143700000000],SOL[0.0590000000000000],USD[1.4581681020000000] |
| 01274878 | BTC[0.0000000891315200],USDT[0.0000000085206217] |
| 01274880 | BTC[0.0000000076527050],USDT[0.0000000005266806] |
| 01274881 | BTC[0.0000000055996800] |
| 01274882 | BTC[0.0000000025035000] |
| 01274884 | BTC[0.0000000000035000],TRX[0.0000000071691944] |
| 01274888 | BTC[0.0000000095946500],USDT[0.0000000037890254] |
| 01274895 | TRX[0.0000070000000000],USD[13.0882540087 79340],USDT[0.0000000098411200] |
| 01274900 | ALGOBULL[100000.0000000000000000],ALTBEAR[8000.0000000000000000],BALBEAR[100000.0000000000000000],BNB[0.0000000014820080],EOSBULL[5000.0000000000000000],SUSHIBULL[10000.0000000000000000],SXPBULL[0.0474000000000000],TRX[0.0007860000000000],USD[0.0000020595045678],USDT[0.0000000067111774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01274903 | AMPL[0.000000024304923590],AVAX[0.000000014248005760],BNB[87.894924830917950],BTC[0.094990831574500],ETHW[0.000716180000000000],FTT[0.142995950019904?],LUNA2[0.228476505000000000],LUNA2_LOCKED[0.533111845100000000],LUNC[49751.240000000000000000],RUNE[0.000000097364187],SOL[0.000000018197817?],TRX[3.000000000000000000],USD[0.156170939896689],USDT[1.176429823295179?] |
| 01274906 | BTC[0.000000085123000] |
| 01274907 | BNB[0.000000019161208],BTC[0.000000070039000],TRX[0.000000054904000] |
| 01274910 | USD[0.006650500000000] |
| 01274911 | BNB[0.000000100000000],FTT[0.000000002273895],SOL[0.000000098942065925],USD[-0.000009842065925],USDT[0.009144662719493?] |
| 01274912 | USDT[0.002381130315982] |
| 01274915 | LINKBULL[-0.000000001322057?],SUSHIBULL[963051.313685673028732?9],USD[23.342166215590521?8] |
| 01274916 | FTT[133.999718944431736?],NFT[304470108653895242][1],NFT[310141092419938789][1],NFT[317949202102924365][1],NFT[381238942287615041][1],NFT[428046454046089696][1],NFT[430873572126230575][1],NFT[459553425142270128][1],NFT[465330971223873032][1],NFT[532677845810721586][1],NFT[540790787031706715][1],NFT[556094536225803582][1],NFT[560829340902171426][1],NFT[570868154239675917][1],USD[0.002303249020000],USDT[0.000000006542341] |
| 01274917 | BTC[0.000000004321918],CAD[0.000000006075534],SOL[0.001132820000000],USD[0.000000761542341] |
| 01274918 | BTC[0.000000000017500] |
| 01274920 | USD[98.787031171057392] |
| 01274921 | USD[-6.380172502182732?3],USDT[6.983653235080307?8] |
| 01274922 | BTC[0.000000000017500],TRX[0.000001000000000] |
| 01274923 | ATLAS[0.000000004220369],BTC[0.000000092091700],DFL[0.000000039118502],FTT[0.000000004340130?],POLIS[0.000000068775978],SOL[0.000000006830879?8],SRM[2.656879600000000],SRM_LOCKED[14.079455020000000],TRX[0.000000056515621],USD[3.206250563023643?5],USDT[0.000000017581385],XRP[0.000000031890140] |
| 01274924 | FTT[0.029630849112500?0],USD[0.228564877574389?1] |
| 01274927 | BTC[0.000000000017600],TRX[0.000002000000000] |
| 01274928 | KIN[3105.000000000000000],NFT[485531465368129212][1],USD[0.047179768000000],USDT[0.013862235000000] |
| 01274929 | BTC[0.000021100000000],TRX[0.000000002735000],VETBULL[88.332134000000000] |
| 01274930 | ALICE[0.086132000000000],AVAX[0.099392000000000],BTC[21.000624490000000],ETH[19.851000000000000],ETHW[9.000000000000000],FTM[0.872622870000000],FTT[25.000000000000000],LUNA2[15.441755540000000],LUNA2_LOCKED[36.030762930000000],SAND[0.943000000000000],SOL[0.008063600000000],SUSHI[0.159574640000000],USD[3.745761448720529?1] |
| 01274931 | ETHBEAR[0.000000100000000],FTT[0.073258218897912?0],SOL[0.000000008950000],USD[0.823617575433310?8],USDT[0.000000055676912] |
| 01274933 | USDT[0.001867646492580] |
| 01274935 | BTC[0.000000000017600] |
| 01274937 | SOL[0.000000045805330],TRX[0.831109000000000],USD[-0.014875072632323?6],USDT[1.443706393000000] |
| 01274939 | BTC[0.000000000017600] |
| 01274941 | USDT[0.003238736275626] |
| 01274946 | ETH[0.002736000000000],ETHW[0.000273600000000],TRX[1.000020000000000] |
| 01274949 | BTC[0.000000000017500] |
| 01274950 | USD[0.003381881614324?20] |
| 01274953 | USD[25.000000000000000] |
| 01274959 | USDT[0.000020792417680?1] |
| 01274960 | BTC[0.000000034384822],ETH[0.000036400000000],FTT[0.202255970000000],LUNA2[6.070746246220468],LUNA2_LOCKED[1.384622503651442?5],LUNC[0.005100200000000],NFT[396459233454728695][1],NFT[483319267197829335][1],NFT[504460517556792166][1],NFT[513609457500828448][1],SAND[0.053015180000000],TRX[0.108035000000000],USD[324.143939754222543?1],USDT[86.099327200000000] |
| 01274963 | BTC[0.000000014135700] |
| 01274964 | USDT[0.003238736275626] |
| 01274966 | BTC[0.000000023520000],DAI[0.000000065500000],ETH[0.000000089503564],EUR[0.000000001575572],FTT[0.000000023039677],LTC[0.000000068245535],USD[0.000000295639083],USDT[0.000000150600064],XRP[0.000000006385081] |
| 01274968 | ETH[0.000000050000000],ETHBEAR[0.000000018103600],USD[0.000000070462411],USDT[0.000000084282264] |
| 01274970 | BTC[0.000000000035200] |
| 01274974 | ATOMBULL[0.946585000000000],MATICBULL[13.358923050000000000],USD[0.097139006375000?00] |
| 01274975 | USDT[0.003238736275626] |
| 01274976 | CLV[0.029460000000000],FIDA[0.773900000000000],MER[0.713700000000000000],USD[0.007463628800000?00],USDT[0.000000010000000?0] |
| 01274977 | BTC[0.000000000017500] |
| 01274978 | BTC[0.000000092074667],COPE[0.000000085000000],DOGE[0.000000033655362],LTC[0.000000091000000] |
| 01274979 | TRX[0.000002000000000],USDT[0.000000009574365?2] |
| 01274981 | ADABULL[8.458349403000000000],ATOMBULL[15.989360000000000000],BSVBULL[12991.355000000000000000],DOGE[0.467479680000000000],DOGEBULL[4.151167990000000000],EOSBULL[1009.328350000000000000],ETCBULL[7.008193100000000000],LINKBULL[11.996057500000000000],LTC[0.069328350000000000],LTCBULL[8.394414000000000000],MANA[0.000000000000000?00],MATICBULL[55.489275150000000000],SUSHIBULL[32668.406500000000000000],SPYBULL[33.977390000000000000],TOMOBULL[1598.936000000000000000],TRXBULL[19.087298500000000000],USD[-0.062245450359605?1],USDT[0.000000007855433?1],VETBULL[31.978720000000000000],XLMBULL[0.999335000000000000],XRPBULL[4659.966750000000000000],XTZBULL[7.195212000000000?000] |
| 01274984 | USDT[0.003187997870240] |
| 01274985 | FTT[0.000070000000000],TRX[0.000003000000000],USD[180.809662281177483?9] |
| 01274986 | BTC[0.000000000017500] |
| 01274987 | GBP[0.019660290000000?00] |
| 01274990 | USD[4.588365480000000?00] |
| 01274991 | ATOM[0.015137690130430],BNB[0.000000018604811],DOT[0.098195000000000],ETH[0.046310705585230?0],ETHW[0.029133361545430?0],FTT[0.099050000000000?00],GRT[0.000000096107900],LINK[0.000000097228000],MATIC[0.000000041999015],NEAR[20.696067000000000?00],RSR[0.000000048155300],SNX[0.000000057521500],TRX[0.000004000000000],USD[0.001638292670946],XAUT[0.093380821575840?0],XRP[0.000000091037900?1] |
| 01274992 | ETHBULL[0.743079480000000?00],USDT[0.068000000000000?00] |
| 01274993 | BNB[0.000243680000000?00],BTC[0.000000000035000],ETH[0.000000002327813],NFT[340437647855151242][1],NFT[451914235423163857][1],NFT[558553151125636828][1],SOL[0.000000004894873?6],SRM[0.000000026310000],TRX[0.000000013804000],USD[0.000000221653828?0],USDT[0.000014370247612] |
| 01274995 | BTC[0.000000067035400] |
| 01274997 | TRX[0.000001000000000] |
| 01275001 | BTC[0.000050308495600?00],USD[0.001863337720950],USDT[0.000000032051595?] |
| 01275004 | BTC[0.000000275175000] |
| 01275005 | FTT[0.000017887510163],USD[0.007059329781380?0],USDT[0.000000059088370?] |
| 01275006 | USD[0.003106497579288] |
| 01275007 | KIN[11257126.000000000000000],USD[0.224409545600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275011 | BAO[6999.620000000000000000],BEAR[6098.841000000000000000],JST[19.996200000000000000],KIN[19998.100000000000000000],LINA[19.996200000000000000],MAPS[6.055000550000000000],MNGO[133.506203340000000000],SAND[3.082370410000000000],SHIB[616356.944588580000000000],STMX[100.025058250000000000],USD[0.087971501449560] |
| 01275016 | BTC[0.000000000017500] |
| 01275020 | ETH[0.023868617132534],FTT[0.000000002405541],NFT (415081841654154306)[1],NFT (429056888043483619)[1],NFT (521741071495190218)[1],TRX[1.2599490000000000],USD[0.005935113825573] |
| 01275023 | ETH[0.000499600000000],ETHW[0.000049958039889],EUR[0.000000018964202],FTT[25.000000011516400],SOL[0.000000036716181],USD[-0.044236413406815],USDT[0.000000083562500],XRP[0.000000018623852] |
| 01275026 | 1INCH[0.000000005612662],AAPL[0.00000000480850],BAO[0.0000000093884000],BCH[0.000000003812100],BNB[0.0000005268152179],BTC[0.000000002896237],CUSDT[0.000000094336813],DOT[0.0000000375820660],ETH[0.000000032054237],ETHW[0.000167726580622],FTT[0.000000001711740],GBP[0.000014671972082],GBTC[0.0000000251679321],LINK[0.000000254520250],LRC[0.000000074754153],LTC[0.000000099824593],MATIC[0.00000004981174000],MNGO[0.0000004804975000],REEF[0.000000010567680],SHIB[0.000000047814909],SKL[0.000000078287350],SLR_SI[0.0000000867016688],SOL[0.000000038244518],SRM[0.0000000778671187],SUSHI[0.000000070000000],UNI[0.0000000082821684],USD[0.00000001049494],USD[0.00000004853752],XRP[0.0000000062020399] |
| 01275028 | BNB[0.0000000754009987],BTC[0.000000044347600],ETH[0.000000050000000],USD[-1.23701296620000] |
| 01275029 | USDT[0.003050699133151] |
| 01275031 | BTC[0.0000000034800] |
| 01275032 | TRX[0.00008000000000000],USD[0.001037000766500],USDT[0.000000009876620] |
| 01275033 | USD[0.002128203082112] |
| 01275035 | TRX[0.00001000000000000],USDT[0.00001895006477790] |
| 01275042 | BTC[0.000000017500],TRX[0.000010000000000] |
| 01275045 | SOL[130.0000000000000000],USD[49.23774804920000000],USDT[0.0000000077904000] |
| 01275046 | BTC[0.00000028066148],ETH[0.000000611751525] |
| 01275048 | EUR[0.0001680194367200],KIN[1.0000000000000000],KSHIB[91.06691108132919600] |
| 01275051 | USD[0.000000085069630] |
| 01275053 | BTC[0.000000014537600],TRX[0.0000010000000000] |
| 01275055 | USDT[0.000076814542640] |
| 01275056 | BTC[0.000000008708700],USD[0.0000000319090000] |
| 01275058 | ETH[0.0000000000350000] |
| 01275062 | USD[25.0000000000000000] |
| 01275065 | BTC[0.0334170000000000],USD[0.4517661062066360] |
| 01275066 | BTC[0.000000017500] |
| 01275070 | USD[0.001266150256769] |
| 01275074 | TRX[0.0000010000000000],USD[0.04105766528474660],USDT[0.00000002086360880] |
| 01275078 | BTC[0.0000000000350000] |
| 01275080 | USD[0.00022661846070440] |
| 01275081 | BTC[0.000000000170000] |
| 01275084 | USDT[0.00103180366536580] |
| 01275085 | MATIC[0.500000000000000000],TRX[0.0000010000000000],USD[37.21679763600000000],USDT[0.0000037822471755] |
| 01275093 | USDT[0.0001110551400794] |
| 01275097 | USD[0.0000000100900000] |
| 01275098 | BSVBULL[12288.937074791700000],EOSBULL[444.0880940580000000],SXPBULL[97.0314829485000000],VETBULL[1.1239097170900000],XRPBULL[105.8097292663500000] |
| 01275101 | USD[0.000000004805536],USDT[0.0002181103986480] |
| 01275107 | USD[0.0004467329224370] |
| 01275108 | USD[0.0000000846744448],USDT[0.0000000083511036] |
| 01275112 | USD[0.0002376630958555] |
| 01275117 | BTC[0.00000000170000] |
| 01275119 | TRX[0.000040000000000] |
| 01275121 | AAVE[58.349280376820695],AGLD[0.0580058430000000],ALCX[0.000519619210000],ALG0[13853.0000000000000],ALICE[475.964808200000000],ALPHA[6453.0000000009063987],AMPL[0.000000002476451],ANC[0.332046180000000],APE[1477.490451702597859],APT[842.000000000000000],ASD[5210.286240827155362],ATLAS[2971.28.3565776000000000],ATOM[580.1483776125679724],AVAX[0.000000008639788],AXS[11.7000000037791122],BADGER[1037.070000000002500000],BAL[5.9797653540000000],BAND[0.000000004000000000],BCH[96.7369677022500000],BICO[0.0000000540788846],BOBA[311.9860767700000000],BTC[20.0000111179227245],CHB[653.000000000386461066],CEL[0.0000000038646136],CLV[0.000000000054000000],COMP[0.898575787022000000],CONV[7.9368899000000000],CREAM[26.5698165116000000],CRO[1909.584537900000000],CRV[8992.000000000000000000],CVX[14.197220300000000],DAWN[49.453526399000000],DODO[2485.6524152580000000],DOGE[0.2186863484712567],DYDX[0.000000050000000],EDEN[3543.426545503000000],ENJ[1201.6276433000000000],ENS[0.000000078000000],ETH[0.000000003000000],ETHW[343.4755649356835471],FIDA[6.5025380400000000],FRONT[0.5314950200000000],FTM[18.0000006877275],FTT[0.0290080373098468],FXS[119.2279742660000000],GAL[192.4000000010000000],GALA[58739.921479600000000],GARE[7328924800000000],GODS[0.0845253400000000],GRT[96658.8615799000000000],GST[0.0372726100000000],HOL[228.2208217000000000],HT[0.0793139420000000],IMX[948.7764717570000000],HOL[10039.3489915500000000],JST[2.4363344000000000],KNC[5147.5798645491543596],KSHIB[25544.555295000000000],LEO[772.9793484257700016],LINA[1530.000000000000000000],LINK[0.0000001597894.7],LOOKS[8305.00000000000000],LTC[0.7600000006581105],LUNA2[0.0627298216600000],LUNA2_LOCKED[0.0146369583000000],LUNC[0.0000000000000],MANA[725.000000000000000],MAPS[800.2558522900000000],MATIC[4221.7322728921568107],MCB[0.00000000900000],MEDIA[0.0000025000000],MKR[0.0003846503282434],MNGC[5328.0776886000000000],MOB[1304.9665428223981459],MTA[18.9956678400000000],MTL[0.0000000020000],NEAR[524.0765870720000000],OKB[2615.5000000000000],OXY[0.2256095000000000],PEOPLE[9.9516450000000000],PERP[0.0768412720000000],POLIS[54.4489703200000000],PROM[0.0000000280000000],PUNDIX[0.0622574570000000],RAMP[0.9770811700000000],RAY[116.1960868747315752],REN[5747.2483035514293856],RNDR[4875.316937240000],RSR[0.0035257542000000],RSR[1452201.3016451305035427],RUNE[68271712875297.34],SAND[198.0000000000000],SECO[220.9636729000000000],SHIB[31095.170.2000000000000000],SKL[10620.8918778600000000],SLP[0.6962809000000000],SNX[0.0000000759121830],SOL[0.00000000840000000],SPELL[70737.318565100000000],STEP[35411.500000000000000],STG[0.9982406000000000],STMX[15063.7990478000000000],STORJ[590.1000000900000000],SUN[0.0000000025100000],SUSHI[7276.7842580900000000],SWEAT[55.4394280000000000],TLM[24847.9444055000000000],TOMO[109.7387840669091384],TONCOIN[0.0718828000000],TRU[8842.6748570000000000],TRX[10.0000000070126264],TRY[80.0000000032230540],TULIP[0.0000007000000],UMEE[8.0098092000000000],UNI[37.3000000000000000],USD[18294.8090272306976243000000000],USDT[0.4783392000000000],XAUT[0.00999958411300001],YFI[0.000 |
| 01275122 | ETH[0.000000000000000] |
| 01275123 | USDT[0.310730539875000000] |
| 01275129 | ATLAS[458.074580800000000],CRO[162.526684030000000],DENT[9897.932519850000000],FTM[55.135233494000000],GBP[0.000000091776479],IMX[12.162414960000000],LTC[0.033452981457269],MNGO[481.803434932104232],RAY[8.1316889850000000],TRX[0.000000059624313],USD[0.00000019422455],XRP[57.5426032900000000] |
| 01275130 | BULL[0.020975804000000],SXPBULL[14307.138000000000000],TRX[0.000090000000000],USD[0.280725720000000],USDT[0.00000008046424] |
| 01275134 | ETH[0.000078200000000],ETHW[0.000078200000000],MNGO[0.0000000020618668],SOL[0.0997200000000000],TRX[0.0000020000000000],USD[0.012371532860000],USDT[0.000000030305539] |
| 01275137 | USDT[0.000000057106220],USDT[0.000000058327930] |
| 01275138 | AUDIO[0.000000001580676],BAO[0.043758870000000],BOBA[0.437588700000000],DENT[1.0000000062970857],DENT[1.0000000000000000],DOGE[0.0000000074780040],ETH[0.0022062200000000],ETHW[0.0022062222963292],FIDA[1.0000000000000000],IMX[0.0008951849953560],KIN[1.0058911253000000],LINA[0.0209524965400000],LTC[0.0000000621052112],LNA2[0.0007741831001000],LUNA2_LOCKED[0.0018064272340000],LUNC[168.5800000000000],MANA[0.0000000044112067],ONE[0.0000001876800000],OMG[0.0000000500000000],SHIB[0.6105287933421807],SLP[0.0001904855990000],SOL[1.1760575704631062141],STARS[9.502576000000000],SUSHI[0.000000001000000],TRX[1.0000000000000000],UBXT[0.0000000084728882],USD[0.0000000719693520] |
| 01275140 | BTC[0.000000000017500] |
| 01275142 | ETH[0.000000081039400] |
| 01275143 | ETH[0.000000068226225],EUR[0.000272040000000],SOL[0.000000011968979],USD[0.0000015802980556] |
| 01275153 | HNT[0.7697658800000000],RUNE[1.7997340000000000],SOL[0.3270682500000000],USD[0.0000001455080035],USDT[0.0000001500688784] |
| 01275155 | BTC[0.000000079957700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275156 | USD[0.000222880712261O] |
| 01275157 | BF_POINT[100.000000000000000] |
| 01275159 | LTC[0.000381000000000000],USDT[0.000000155404313128] |
| 01275163 | ATLAS[99.980000000000000000],CHZ[100.360299600000000000],CRO[22.477629616312657O],POLIS[1.199760000000000000],SUSHI[1.006682150000000000],USD[0.000000072227631],USDT[9.017867210000000000] |
| 01275164 | DOGE[216.186794410000000000],LUNA2[0.011480945250000O],LUNA2_LOCKED[0.026788872250000O],LUNC[2502.855497780000000000] |
| 01275167 | TRX[0.027364140000000000],USD[-0.001399063328868O] |
| 01275168 | ETH[0.000000010000000O],TRX[0.000001000000000O],USD[0.003393342736951O],USDT[0.000000047296611] |
| 01275179 | USDT[0.000158270193688O] |
| 01275181 | BTC[0.000000016176000O] |
| 01275184 | ETH[0.004000000000000000],ETHW[0.004000000000000O] |
| 01275185 | BAO[2.000000000000000000],BNT[13.068836450000000000],BOBA[5.396820450000000O],ETH[0.010092600000000O],ETHW[0.099693900000000O],KIN[2.000000000000000O],OMG[5.405451820000000O],USD[0.000000792443942O],ZRX[30.138042470000000000] |
| 01275187 | BTC[0.000000010000000O],ETH[0.000000005000000O],EUR[10.753461467360259O],FTT[25.024529812140000O],PSY[530.000000000000000O],SRM[0.333621050000000O],SRM_LOCKED[115.633061360000000O],USD[36959.727124050450940],USDT[0.212729571993144O] |
| 01275188 | BTC[0.000000061343700],FTT[0.040122430437496O],STETH[0.000000049807935],USD[0.000000040466789],USDC[99.938872890000000O] |
| 01275192 | USD[0.000217041229702O] |
| 01275210 | USDT[0.002000000000000O] |
| 01275217 | BTC[0.000000000017600],TRX[0.000001000000000O] |
| 01275224 | BTC[0.000000000035000O] |
| 01275230 | AVAX[0.075056375712757O],EUR[0.000000006913036O],FTT[1.800000080000000O],IMX[0.037889340000000O],SOL[0.003679840000000O],TULIP[0.095704100000000O],USD[-1.250069293584542S],USDT[0.000000011449214] |
| 01275232 | USD[0.002180998683052O] |
| 01275234 | ETH[0.000116210000000O],ETHW[0.000116210000000O],USD[0.000000161550059] |
| 01275235 | FTT[0.000000955571380],USD[0.050164091836600],USDT[0.000000043153358] |
| 01275236 | DOGE[0.850800000000000O],DOGEBULL[0.000056243000000O],ETH[0.000782430000000O],ETHW[0.000782434485870S],USD[0.003397509300000O] |
| 01275238 | ASDBULL[0.000000061942552],BNBBULL[0.000000026406195],DOGEBULL[0.000000007444035Z],ETHBULL[0.000000007000000O],EUR[0.005075400787725Z],FTT[0.000000000492228],HTBULL[0.000000056584000],NFT [334759604203877737],SUSHIBBULL[3188233529.411764705782243Q],THETABULL[0.000000000096121391],USDT[0.000000003477465],XRP[994.717283485414165S],XRPBULL[0.000000038958355] |
| 01275240 | DOGEBEAR2021[0.000129600000000O],USD[0.003953811500000O] |
| 01275241 | FTT[0.342634310000000O],USDT[0.000000008345128] |
| 01275243 | BTC[0.000000001094185] |
| 01275245 | BNB[0.000000004073200],ETH[0.000000006641000O],MATIC[0.000000036651880],NFT [329807197215971333][1],NFT [416788670227072525][1],SOL[0.000000072531700],TRX[0.000000064038150],USD[0.000008989278908],USDT[0.000011205503116],WRX[0.000000082937180] |
| 01275249 | RAY[15.192683090000000O],SOL[0.006910714705900],USD[0.000000120432081] |
| 01275250 | USD[0.000001017500] |
| 01275251 | FTT[33.136578180000000O],TRX[0.000053000000000O],USD[130.120102441443823S],USDT[0.000000090580016] |
| 01275253 | TRX[0.000004000000000O],USDT[0.002355699866944] |
| 01275254 | BULL[0.016000000000000O],USD[0.004681401881600S] |
| 01275261 | BTC[0.000000095631528],ETH[0.000000010000000O],USD[3.759641275897434T],USDT[4.156015560000000O] |
| 01275262 | USD[25.000000000000000O] |
| 01275263 | USD[0.000000039575932] |
| 01275264 | BTC[0.069110013652054O],ETH[0.000000003282710],EUR[0.000000038666790],USD[-2.781194673001318],USDT[0.000000027818414] |
| 01275266 | USD[6.580882729643120O] |
| 01275269 | USD[0.000211243062211A] |
| 01275272 | BTC[0.000001000000000O],USD[25.001838966135500O],USDT[0.000000130008504] |
| 01275275 | TRX[0.000003000000000O],USDT[0.000000028212416] |
| 01275279 | EUR[0.000000143765792],MATIC[2.080951486284480O],SOL[0.009624200000000O],USD[41.492759994330734T],USDC[227.452285880000000O],USDT[0.000000064874308] |
| 01275283 | USD[30.000000000000000O] |
| 01275287 | BTC[0.000000025035000O] |
| 01275289 | USD[1.262221200000000O] |
| 01275290 | BTC[0.000000044052400],MATICBULL[100.900000000000000O],THETABULL[44.151517200000000O],USD[0.148353848150004O],USDT[0.000000125446870],XTZBEAR[60000.000000000000000O],XTZBULL[57.000000000000000O] |
| 01275291 | ADABEAR[1120535840.000000000000000O],ADABULL[500.191912327541825Z],ALGOBEAR[9998000.000000000000000O],ALGOBULL[992000.000000000000000O],ATOMBULL[0.234200000000000O],BALBEAR[188.000000000000000O],BALBULL[9.492240000000000O],BCHBULL[2.231000000000000O],BNBBEAR[238400.000000000000000O],BNBBULL[0.000000000000000O],COMPBEAR[4726.000000001575990],COMPBULL[8186.209667942192333O],DOGE[0.383004580000000O],DOGEBEAR2021[0.018467872180102A],DOGEBULL[22002.359170017000000O],ETCBEAR[0.000000030000000O],ETCBULL[13336.996497018500000O],ETHBEAR[6860.000000000000000O],ETHBULL[213.166688900000000O],FTT[0.000000071986949],GRTBULL[0.859740000000000O],LINKBULL[0.859192000000000O],LTCBULL[0.294888000000000O],MATICBEAR[202188.720000000000000O],MATICBULL[0.736400005102747O],MKRBEAR[8020.000000000000000O],MKRBULL[0.341628980000000O],SHIB[32568.807148682300000O],SUSHIBEAR[9668020.000000000000000O],SUSHIBULL[2374769344.160000000000000O],USD[0.533074784819100],USDT[0.006245299047523O],VETBEAR[33420.000000000000000O],VETBULL[9.409218000000000O],XLMBULL[0.099838000000000O],XRPBULL[1747629.051402902554562O],XTZBEAR[37744.000000000000000O],XTZBULL[57.000000000000000O] |
| 01275293 | USD[50.877166750000000O] |
| 01275294 | TRX[0.000005000000000O],USD[0.503208270000000O],USDT[0.000000021005000] |
| 01275298 | BTC[0.000005950000000O],SXPBULL[100.699990000000000O],TRX[0.000005000000000O],USD[0.003590730818660],USDT[0.000000173359289] |
| 01275304 | USD[0.000000052835000O],USDT[0.000000009248310] |
| 01275307 | USD[0.002260834567060] |
| 01275310 | BTC[0.000000000035200O] |
| 01275313 | CLV[0.095616500000000O],FTT[0.002649170000000O],HMT[0.734570000000000O],USD[0.000947055272522] |
| 01275319 | LTCBULL[105.490800000000000O],TRX[0.000003000000000O],USD[0.007785880000000O],USDT[0.000000023537704] |
| 01275324 | USD[0.003416979485402] |
| 01275325 | USDT[0.000238113031598Z] |
| 01275334 | EOSBULL[1085399.000000000000000O],ETHBULL[45.000000000000000O],MATICBULL[254800.000000000000000O],USD[0.018693504900000O],USDT[0.000000137029635],XRPBULL[87915.000000000000000O],XTZBULL[3063000.000000000000000O] |
| 01275335 | BTC[0.000015295297725],USDT[0.002972581522119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275337 | USD[0.036097357356391] |
| 01275338 | ATOM[0.000000007634801],AVAX[0.000000000003945164],BTC[0.000000006960920],C98[0.000000006456112],COMP[0.000000009393479],FTT[0.000000056390186],GALA[0.000000049178400],KSHIB[0.000000040560091],LRC[0.000000029667880],LTC[0.0001683401084295],LUNC[0.000000008088814],MATIC[0.000000026265085],RAY[0.000000038707288],SHIB[28.713229256386734],SOL[0.0000002239098],STEP[0.000000066140000],STMX[0.0000000980601333],USDL-10.5356991671999109],USDT[11.7290122609269004] |
| 01275340 | ETH[0.000000100000000],FTM[-0.000000010000000],SOL[0.000000070580000],USD[30.4884384457950916] |
| 01275342 | BTC[0.000000000037000] |
| 01275343 | BTC[0.000000000035000] |
| 01275350 | BSVBULL[63987.200000000000000],EOSBULL[6800.000000000000000],LTCBULL[44.991000000000000],USDT[0.076587718000000],XTZBEAR[122000.000000000000000] |
| 01275352 | BTC[0.000000040197200],TRX[0.000003000000000] |
| 01275355 | USD[0.000008685401760],USDT[0.000000211696654] |
| 01275358 | AKRO[0.006145830000000],ALEPH[0.002981100000000],BAO[0.197262470000000],CONV[0.021256700000000],DMG[0.001767080000000],DOGE[0.000409190000000],EMB[0.003440030000000],KIN[5.086055370000000],SHIB[15.952863730000000],TRX[0.000879500000000],UBXT[0.001108530000000],USD[0.003266191522748] |
| 01275360 | DOGE[0.000276920000000],ETH[0.000065200000000],MATIC[0.003966700000000],USD[0.0471685556086305] |
| 01275363 | BAO[3.000000000000000],BNB[0.000000008442649],BTC[0.000000018206284],DENT[1.000000000000000],ETH[0.000000413580113],ETHW[0.000000413580113],EUR[0.000056827719678],FTT[0.000000020403286],KIN[4.000000000000000],SNX[0.000000008720970],USD[0.0004442508393356],XRP[0.000040436511874] |
| 01275365 | BTC[0.000000056000000],TRX[0.000002000000000] |
| 01275368 | USD[25.000000000000000] |
| 01275370 | BTC[0.000000000017500] |
| 01275371 | BTC[0.000000010000000],FTT[0.000000011189739],TRX[0.000000031148747],USD[0.000787300053720082],USDT[0.000000007372082] |
| 01275372 | ENS[1.532763530000000],ETH[0.561835930000000],ETHW[0.561835930000000],EUR[0.000010630406905],SOL[0.656128370000000] |
| 01275373 | ETH[0.144835880000000],ETHW[0.144835880000000],USD[2.2816897228625000] |
| 01275374 | LTC[0.130000000000000] |
| 01275381 | TRX[0.001556000000000] |
| 01275382 | USD[5.2378475875000000],USDT[0.000000162585884] |
| 01275383 | USD[25.000000000000000] |
| 01275385 | TRX[0.000017000000000],USD[0.000000136823111],USDT[0.000000026286716] |
| 01275387 | FTT[0.000000066573300],SXP[0.067479000000000],TRX[0.000001000000000],USD[0.000000136493337],USDT[0.000000069530229] |
| 01275389 | BTC[0.000000000036400] |
| 01275391 | USD[0.000141439665331200] |
| 01275396 | BTC[0.000000000038800],TRX[0.000000071366328] |
| 01275397 | BNB[0.000000054103884],TRX[0.000002000000000],USDT[0.4177951166927253] |
| 01275403 | ATLAS[10600.000000000000000],RUNE[0.865154000000000],TRX[0.000010000000000],USD[-0.8035273648761388],USDT[92.7500000304858865] |
| 01275404 | BTC[0.000000530000000],USD[45.3509050418587089] |
| 01275405 | BTC[0.000000000035000] |
| 01275408 | BTC[0.004499100000000],DOT[0.999800000000000],ETH[0.047990400000000],ETHW[0.047990400000000],SOL[0.139972000000000],USD[0.3105944115500000] |
| 01275417 | AUD[0.002234568613492],USD[1.7862463955197647],USDT[0.096121885133646] |
| 01275424 | USD[25.000000000000000] |
| 01275425 | BTC[0.001700001000000],POLIS[27.400000000000000],TRX[0.000002000000000],USD[4.138479733275000],USDT[2.0579741094502404] |
| 01275428 | USDT[0.000000006672591] |
| 01275429 | USD[0.000300424237500],USDT[0.000000011121808] |
| 01275437 | BTC[0.000000017604112] |
| 01275440 | USDT[0.000015462048321] |
| 01275443 | ADABULL[503.954640000000000],ALGOBEAR[976690.000000000000000],ALGOBULL[8503.500000000000000],ATOMBULL[9.716500000000000],AVAX[0.000000084642973],BCHBULL[279.823600000000000],BNB[0.000000068505580],BTC[0.000000009517028],COMPBULL[3.997480000000000],DOGEBULL[276.989525000000000],ETH[0.000000004471164],ETHBULL[256.523013400000000],FTT[0.000109153939129],GRTBULL[0.055207000000000],LINKBULL[0.588912000000000],MATICBULL[97.671368000000000],SOL[0.000000024835018],SUSHIBULL[34977.950000000000000],SXPBEAR[64000.000000000000000],SXPBULL[37.164100000000000],THETABEAR[10593322.000000000000000],TOMOBULL[4896.913000000000000],USD[0.036916899150363],VETBULL[6.196094000000000],XTZBULL[238967.780000000000000],ZECBULL[0.059302000000000] |
| 01275444 | AKRO[0.710725000000000],ETH[0.000974065000000],ETHW[0.000974065000000],LUNA2[3.161450030000000],LUNA2_LOCKED[737671673600000],LUNC[68841.240000000000000],TRX[0.000220000000000],USD[0.0048329074700962],USDT[0.059886438346994] |
| 01275445 | USD[0.0093862477727538] |
| 01275451 | TRX[0.000005000000000] |
| 01275452 | USDT[0.000000080296837] |
| 01275455 | BNB[-0.0070027303455865],DOGE[92.441400000000000],FTT[0.099300000000000],MATIC[9.993000000000000],USD[0.0793207206795941] |
| 01275457 | SOL[0.000000035200000],USDT[0.000000268688260] |
| 01275462 | BNB[0.000000038603579],REEF[0.000000068285500],USD[0.0654271816052944],USDT[0.000001509009216],XRP[0.000000080797000] |
| 01275466 | BAO[1.000000000000000],BTC[0.001916970000000],DENT[1.000000000000000],ETH[0.028965060000000],ETHW[0.028965060000000],EUR[0.000084794932019] |
| 01275470 | USDT[0.001938819100041] |
| 01275477 | BTC[0.000000028256572],FTT[0.000000098284897],MATIC[0.000000051000000],SOL[0.000000122857490],USD[1.4498299346631806],USDT[0.000000115400700] |
| 01275484 | GMT[0.000000100000000],USD[-0.483404080918203],USDT[9.200000011058700] |
| 01275486 | USDT[0.000000058122300] |
| 01275487 | DENT[1.000000000000000],GBP[0.009132447238063],MANA[347.175612790000000] |
| 01275488 | AVAX[0.000000085824844],BTC[0.000000049473115],FTT[0.000000049351700],SOL[0.000000055916958],USD[0.0411216888680765],USDT[0.484904143596097] |
| 01275490 | ATLAS[1.448600000000000],LUNA2[0.0331733573500000],LUNA2_LOCKED[0.0777404500300000],LUNC[7254.920000000000000],MNGO[1.225000000000000],SLRS[0.883100000000000],SNY[0.941320000000000],STEP[0.0487420000000000],TRX[0.000001000000000],USD[0.0043779690169938] |
| 01275494 | FTT[0.000000048600000],USD[0.000000114648508],USDT[0.000000048107545] |
| 01275499 | BUSD[200.000000000000000],TRX[0.000777000000000],USD[805.4584718582000000000000000],USDT[0.000000068104181] |
| 01275501 | TRX[0.000010000000000],TRY[0.000000064174024],USD[0.030049487249590] |
| 01275502 | SOL[0.000000087360000],TRX[0.000004000000000],USD[0.563590439850000] |
| 01275506 | ADABEAR[1770707.666666660000000],ALGOBULL[795.000000000000000],BNB[0.000000079480434],BNBBEAR[10227272.727272720000000],BSVBEAR[4190.545259250000000],ETH[0.000000120193625],LINKBEAR[10322580.645161290000000],LTC[0.001700000000000],TRX[0.000003000000000],TRXBEAR[141844.367500000000000],USD[-0.0000536846264801],USDT[0.000006530154148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275515 | FTT[0.1328281208360000],LOOKS[2.00000000000000000],USD[0.00000155308890] |
| 01275520 | ETH[0.0275159492030180],ETHW[0.0003143992030180],LUNA2[0.6803698166000000],LUNA2_LOCKED[1.5875295720000000],USD[0.000008632171821S],USDT[0.0000212604893765] |
| 01275522 | BAO[3.00000000000000000],GBP[0.00000000947589800],KIN[7.28508905000000000],SHIB[28.7651481400000000],SPELL[6549.3355425300000000],UBXT[1.00000000000000000],USD[0.00000000000003825] |
| 01275525 | BAO[5.00000000000000000],DENT[4.00000000000000000],KIN[6.00000000000000000],TRX[6.00000000000000000],UBXT[1.00000000000000000],USD[0.0000008717965313],USDT[0.00000000656151S] |
| 01275534 | TRX[0.00000700000000000],USDT[0.00000000077761920] |
| 01275537 | COPE[1283.9055700000000000],TRX[0.00001000000000000],USD[0.0427115806818592],USDT[0.00000000084023404] |
| 01275541 | USDT[0.0007610751889620] |
| 01275544 | BNB[0.0000000056172934],ETH[-0.00000011059037S],SHIB[0.00000000088152900],TRX[0.0002640000000000],USD[0.1923700768762927],USDT[0.00000001143112412] |
| 01275547 | TRX[0.00000400000000000],USD[0.0000001464423642],USDT[0.00000000036168902] |
| 01275548 | 1INCH[0.0000000059726900],BNB[0.0000000018838310],CRO[0.0119630400000000],EUR[0.0000000064141003],FTT[5.0389997900000000],SNX[0.0000000079768094],SUSHI[0.0000000086598300],TRX[0.0000000037731591],USD[1.0045934135041854] |
| 01275554 | TRX[0.00005600000000000],USD[-73.0451825864477488],USDT[1000.0000000014394468] |
| 01275556 | BTC[0.00000000641110000] |
| 01275561 | USDT[0.00026197565091168] |
| 01275563 | BTC[0.1824551500000000],ETH[1.6130887600000000],ETHW[1.6130887600000000],EUR[0.0057462668045S78],SOL[24.4861631000000000] |
| 01275568 | DOT[0.00000001854990S2],FTT[0.0000006214320S],GALA[101.5720529499040000],MATIC[0.00000000352000000],USD[0.2671316954646560],USDT[0.0413218512443090] |
| 01275573 | ETH[0.00000000968005S34],USD[23.3132747188752640] |
| 01275574 | ASD[280.2096084000000000],BTC[0.0032976900000000],ETH[0.0539622000000000],ETHW[0.0539622000000000],FTT[3.4926500000000000],LTC[0.86939100000000000],USD[1.5493671864650000],XRP[65.9538000000000000] |
| 01275575 | BTC[0.0000042960243875],ETH[0.0009815700000000],ETHW[0.0009815700000000],USD[1.3550379063750000] |
| 01275585 | ADABULL[0.00000000700000000],BNBBEAR[38165860.0000000000000000],BNBBULL[0.00000000700000000],BULL[0.00000000780000000],ETHBULL[0.00000000700000000],KIN[6222.8000000000000000],MKR[0.00023560000000000],SUSHIBEAR[7001400.0000000000000000],THETABEAR[2150.0000000000000000],THETABULL[0.00088856000000000],TOMOBULL[88.3300000000000000],TRX[0.0000000000000000],TRXBULL[0.05524100000000000],USD[-0.0087056222611097],USDT[0.00000000133077730] |
| 01275587 | TRX[0.00024700000000000],USD[-22.5767271990241770],USDT[25.6487457192404936] |
| 01275589 | USD[0.00000012221497] |
| 01275596 | USD[0.00000075074448],USDT[0.00000000013003379] |
| 01275597 | AKRO[2.00000000000000000],BAO[9.00000000000000000],DENT[2.00000000000000000],ETH[0.0007306300000000],ETHW[0.0007306300000000],KIN[11.0000000000000000],NFT[45508328660024900000][1],TRY[0.0002074737596490],UBXT[2.00000000000000000],USD[0.0392183155808280],USDT[0.0060718650000000] |
| 01275598 | HGET[0.03303400000000000] |
| 01275602 | TRX[0.1315094534010737],VETBULL[30.7943526139027403] |
| 01275604 | FTT[27.9971500000000000],USD[0.0012796256232286],USDT[0.0043227685669910] |
| 01275605 | TRX[0.00003000000000000],USDT[0.000325926247519] |
| 01275608 | USD[1.0996528150000000] |
| 01275612 | AKRO[3.00000000000000000],BAO[12.0000000000000000],BTC[0.0404251000000000],DENT[3.00000000000000000],DOGE[61.5798787800000000],ETH[0.0712071700000000],ETHW[0.0703221000000000],KIN[12.0000000000000000],RSR[1.00000000000000000],SHIB[1526941.2732173800000000],SOL[6.0262052400000000],TRX[1.00000000000000000],USD[0.0000000000000000],UBXT[1.00000000000000000],USD[0.000000002795219S] |
| 01275615 | TRX[0.00000400000000000],USD[0.00000000027952197] |
| 01275616 | BTC[0.00000000000017700],TRX[0.00000000027057959] |
| 01275621 | USDT[0.0025642921089946] |
| 01275622 | AAVE[0.00000000020000000],ATOM[0.00000000050000000],AVAX[0.0000000021412886],BADGER[0.00000000040000000],BNB[0.00000000080000000],BTC[0.00000001047725890],BUSD[981.2381313600000000],BVOL[0.0000000027800000],COIN[0.00000008073065T],DAI[195.9000000000000000],ETH[0.0009500625000000],ETHW[0.0009500644000000],EUR[797.4534379518550000],FTT[16.9135485616756158],HEDGESHIT[0.00000003000000],IBVOL[0.0000000185000000],JOE[0.0000000061439311],LUNC[0.00000000400000],MIDHEDGE[3.0000000014000000],PAXG[0.00000007900000],PAXGBULL[0.00000000126500],SOL[0.00000000020000],SPELL[0.00000000152748041.BRMO[0.0000000003000],SRM_LOCKED[0.0147459000000000],USDC[1192.5393873500000000],USDT[0.0000000028279158],USO[6.3176411600000000],XAUT[0.00000714450500000] |
| 01275628 | BTC[1.7508953000000000],ETH[2.0823994100000000],ETHW[2.0823994100000000],GBP[0.0003244034098040],SOL[34.0623433500000000] |
| 01275629 | LTC[0.00000008640168S],SOL[0.00000009289670],TRX[0.00000004173608S],USD[0.00000004680080],USDT[0.00000008343490] |
| 01275631 | MATIC[1.0083047200000000],RUNE[1.0081977000000000],USD[0.0100000052371272],USDT[33.5636807225506930] |
| 01275636 | USDT[0.0007808165301773] |
| 01275637 | ATOM[10.0874114300000000],AVAX[10.1733568200000000],AXS[3.9278073281079200],BTC[0.0112721800000000],ETH[1.3379524800000000],ETHW[2.9382529500000000],FTT[30.8108889300000000],LTC[3.0097166000000000],LUNA2[0.0661808608200000],LUNA2_LOCKED[0.1544220086000000],MATIC[91.5602111300000000],SOL[4.6722349900000000],TRX[0.0017780000000000],USD[299.6794653632880000],USDT[2562.8268852200000000],USTC[9.3682207200000000] |
| 01275648 | ATLAS[9.2386000000000000],TRX[0.00001000000000000],USD[0.4638300649622000] |
| 01275654 | ALGOBULL[14400000.0000000000000000],LUNA2[0.2262664327000000],LUNA2_LOCKED[0.5256216764000000],LUNC[49052.2400000000000000],USD[0.0097511758599753],USDT[0.0291034737290739],XRP[0.6711904200000000] |
| 01275659 | AKRO[5.00000000000000000],ATLAS[0.0000000654657430],BAO[5.00000000000000000],BRZ[0.0000005469887H],CAD[0.0000000010342855T],DENT[8.00000000000000000],DFL[0.00000007657471B],FTM[142.2132976674339960],KIN[12.0000000056248256],RSR[2.00000000000000000],SHIB[50638.8322003200000000],UBXT[3.00000000000000000],USD[0.0000038907736T],USDT[0.0000000054398],XRP[0.0000000013941875] |
| 01275665 | AMPL[0.00000001107809],ATLAS[31.6806159928676757],KIN[0.00000002187159],MANA[15.3018817900000000],PERP[0.0000000097119350],POLIS[0.00000006526956T],SAND[0.5100487917149375],SHIB[0.00000000284434471],SOS[489538.6726671500000000],TRU[0.00000009680000],USD[0.0000275477407445] |
| 01275666 | USD[2.7361650740000000] |
| 01275675 | TRX[0.00003000000000000] |
| 01275683 | TRX[0.00003000000000000] |
| 01275684 | USD[-16611.1072519528609088],USDT[19795.9920752197052019] |
| 01275687 | BTC[0.00000000294548866],ETH[0.00000002395650G],USD[0.0000155619351361],USDT[0.0000154122562734] |
| 01275688 | ETH[-0.00000010000000],FTT[0.0292207610439952],USD[0.0065272698071937],USDT[0.0000000627268371] |
| 01275691 | BTC[0.0066478300000000],EUR[0.0002149521999843],SAND[10.0042258900000000],USD[0.00004565416029B1] |
| 01275696 | ETHW[0.00000003829565T],USD[10.0162504862334519],USDT[0.0000001414443996] |
| 01275700 | BNB[0.0000000010870387],BNBBULL[0.0000000084160000],ETHBULL[0.0000000077524480],SOL[0.00000001181509S],USD[0.0000000960207515S] |
| 01275706 | BTC[0.00000005546570G] |
| 01275711 | NFT[527371841681104011][1],USD[0.0000000100463153],USDT[0.0000003804467416] |
| 01275712 | NFT[513254082166555659][1],SOL[0.00034190000000],SRM[0.01080678000000000],SRM_LOCKED[0.0574529600000000],TRX[0.00002000000000],USD[0.174502227505985G],USDT[0.0000015717588054] |
| 01275715 | SOL[0.00000075775560],TRX[0.00000100000000],USD[0.0000011111143G2],USDT[0.0000302896393079] |
| 01275721 | USD[0.0000004893136681],USDT[0.00000003944468O7] |
| 01275722 | ATLAS[727.2592845487182960],ETH[0.1375000000000000],LUNA2[0.0007816227526000],LUNA2_LOCKED[0.0001823786423000],LUNC[17.0200000000000000],USD[14.9117458706011027],USDT[0.00000000007033920] |
| 01275724 | AVAX[0.0029499687184011],BNB[0.0000000036054200],BTC[0.0001512071185122],ETH[0.00000010000000],EUR[0.0000000054222794],FTM[0.00000000700000],FTT[0.0000000077625174],LTC[0.00831171811681O],TRX[0.00014100000000],USD[0.0434126229222639],USDT[27.1956995474729318],XRP[1.3817402790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275725 | AXS[2.000000000000000000],LUNA2[13.178900000000000000],USD[1.1146278037500000],XRP[0.8938180000000000] |
| 01275728 | FTT[0.199962000000000000],MATIC[29.994300000000000000],USD[2.5598150000000000] |
| 01275729 | USD[2.6723095760000000],USDT[2.1692262950000000] |
| 01275733 | BTC[0.000000081800000],ETH[0.000000105836850],FTT[5.491432710000000],GBP[0.000000003749132],LUNA2[3.454159760000000],LUNA2_LOCKED[8.059706106000000],MATIC[0.000000002400000],USD[0.711428417329050?],USDT[20.1571637942075453] |
| 01275737 | AUDIO[1.000000000000000],BRZ[0.000000089074475],BTC[0.015408179085540?],KIN2[0.000000000000000],RSR[1.000000000000000],USD[164.9495295017150724] |
| 01275742 | TRX[0.000006000000000],USD[0.0000907720428044] |
| 01275743 | ADAHALF[0.000000649385000],DOGE[0.507900000000000],ETH[0.000000067762500],USD[0.000237550631086],USDT[0.0000000150418253] |
| 01275745 | LUA[934.983747000000000],TRX[0.000020000000000],USDT[0.0002750000000000] |
| 01275750 | FTT[0.099443520460362],USD[0.0000000889103312] |
| 01275752 | BTC[0.000000046477600] |
| 01275753 | ATLAS[440.000000000000000],FTT[0.073367690704893],MER[98.000000000000000],USD[-0.0638032458107196],USDT[0.0000007500000000] |
| 01275754 | USD[0.000000055295600] |
| 01275756 | USDT[0.0000000684283852] |
| 01275757 | ADABULL[0.000000004000000],BTC[0.000000003000000],BULL[0.000000094000000],ETH[0.000000090000000],FTT[0.051161233508416],LUNA2[0.000000166850281],LUNA2_LOCKED[0.000000389317323],LUNC[0.003633200000000],USD[0.000000230259463],USDT[0.000000023081674] |
| 01275759 | BNB[0.003605360000000],USDT[0.2806958400000000] |
| 01275761 | USD[30.0000000000000000] |
| 01275764 | MATICBULL[9.479201850000000],TRX[0.000020000000000],USDT[0.0000000341565560] |
| 01275769 | AURY[0.000000010000000],BTC[0.000000018667904],FTT[0.000000064989556],LTC[0.000000050000000],USD[0.0084843450682077],USDT[0.0000000011539086] |
| 01275772 | BRZ[8.000000000000000],USD[12.4958613648000000000000],USDT[10.9177496100000000] |
| 01275780 | TRX[0.000003000000000],USDT[0.2372415054043342] |
| 01275781 | USD[5.3042595615000000],USDT[0.0000000167773318] |
| 01275783 | BTC[0.000000000017700],TRX[0.0000010000000000] |
| 01275785 | BTC[0.00163671000000000],FTT[0.000000009513400],LTCBULL[0.000000012000000],SXPBULL[0.000000007200000],USD[0.0000023644118828] |
| 01275786 | TRX[637.063704000000000],USD[-2.3714790620484168] |
| 01275790 | ATLAS[2549.515500000000000],BTC[0.195892085892875],COMP[0.000000002800000],ETH[0.225958374391163?],ETHW[0.001001124391163?],FTT[0.101962374407705?],STEP[259.950600000000000],UNI[0.000000077000000],USD[0.6592014362500000] |
| 01275798 | BTC[0.000000017829926],DOGE[0.419232201412057?],SHIB[399734.000000000000000],USD[0.0399223357078847] |
| 01275800 | BTC[0.000000005933838] |
| 01275802 | IMX[3.600000000000000],SPELL[2200.000000000000000],USD[0.6466309200000000] |
| 01275803 | ATLAS[44.199812043232300],BTC[0.000000022592907],CEL[0.045900000000000],DOT[0.000000004735350],FTM[0.000000040547800],GBP[0.000000037404111],LTC[0.000000078530713],MSOL[0.000000083804880],SLND[0.000000006529980],SOL[0.0017405480172340],USD[0.0033326766960688],USDT[0.0051199791250000] |
| 01275804 | BNBBULL[0.000048300000000],DOGEBULL[0.000877670000000],MATICBULL[245.413520000000000],SXPBULL[4630.463000000000000],TRX[0.000000000000000],USD[0.0303469500000000],USDT[0.0000000106143446] |
| 01275807 | BAO[2.000000000000000],FTT[0.000000098011784],KIN[3.000000000000000],LINK[0.000000051478871],RAY[0.000329463067248],RSR[1.000000000000000],SOL[0.000082530000000],USDT[0.0019888963752680] |
| 01275812 | FTT[0.000007128867592?],USD[2.2275540176550000],USDT[1.0000000002118612] |
| 01275822 | USD[0.000000025000000] |
| 01275824 | DOGE[0.003254100000000],ETH[0.000000060000000],ETHW[0.000000060000000],SHIB[4.613283110000000],USD[17.4308029801356059],USDT[0.000000020380610],XRP[0.0000512900000000] |
| 01275827 | FTT[0.000000015532879],USD[0.000000031467462],USDT[0.1091455755415232] |
| 01275831 | ETH[0.491722590000000],ETHW[0.413462117947942?],SHIB[978657.356540480000000],USD[0.000000000000580] |
| 01275845 | USD[1200.0000000000000] |
| 01275846 | ATLAS[0.520919350000000],CEL[0.000000034398856],ETH[0.006524900000000],FTM[0.120382180000000],LUNA2[0.002313986889000],LUNA2_LOCKED[0.005399302274000],POLIS[0.056587070000000],RAY[0.877260000000000],SOL[0.0064725700000000],STEP[0.000000010000000],TRX[0.000012000000000],USD[4.458415273154123?],USDT[0.009388001999139?],USTC[30.327556000000000] |
| 01275847 | ETH[0.000704308623626?],ETHW[0.000704304800429?],EUR[0.000000004957061],SHIB[0.000000028077700],USD[1.1319857760346098],USDT[0.000000075135290] |
| 01275848 | AKRO[1.000000000000000],BRZ[0.000000048025672],ETH[1.161799971891584],ETHW[1.161799971891584],HXRO[2.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000015264848] |
| 01275852 | BTC[0.0000000000719900] |
| 01275853 | ETH[0.007916370000000],ETHW[0.007820540000000],EUR[0.000000001304960],USD[0.0000163449012921] |
| 01275856 | SHIB[10000.134464940000000],SOL[0.000000007559100],USD[0.0000002904235367] |
| 01275858 | ADABULL[306.120858200000000],EUR[0.000000068023597],THETABULL[0.035858400000000],USD[0.1207735436068094],USDT[0.0000000121365694] |
| 01275862 | USD[30.0000000000000000] |
| 01275866 | BTC[0.000018420000000],USD[0.0000000017349462],USDT[0.0000000029285500] |
| 01275867 | AAPL[0.000000008350200],ATLAS[0.000000006157236],AURY[0.000000000000000],BAO[2.000000000000000],BNB[0.000000021118351],BTC[0.000000009131329],CHZ[0.000000006589470?],DOT[1.007626060000000],ETH[0.000000049558493],ETHW[0.000624030000000],EUR[0.000000002088710],GT[0.000000076889450],HBB[0.739435000000000],KIN2[0.000000000000000],MSTR[0.001362753140749?],OKB[0.000000058327600],RAY[0.000000039200000],REEF[0.000000042677875],SLRS[0.000000049360],SNY[0.000000059908520],SOL[0.000000087322182],SWEAT[21.241942300000000],TRX[0.000036000000000],US... |
| 01275871 | AAVE[0.151426970000000],GBP[8.0000019016609281] |
| 01275872 | MER[578.057800000000000] |
| 01275873 | BTC[1.997435769398300],DOT[146.578952806936810],ETH[1.592639134101668?],ETHW[0.000000037463700],USD[-6395.3163779994616474] |
| 01275875 | BEAR[14501.450000000000000],ETHBEAR[1740174.000000000000000],TRX[0.000030000000000],USDT[0.0612000000000000] |
| 01275880 | TRX[0.000020000000000],USDT[0.000000075811496] |
| 01275881 | BTC[0.000000105000000],USD[0.0000166548894975],USDT[0.0000004297977] |
| 01275886 | ALTBEAR[176.600000000000000],ETHBEAR[3000.000000000000000],ETHBULL[0.343796280000000],USD[0.2048101915000000],USDT[0.0678920000000000] |
| 01275888 | USD[272.1428734675379000] |
| 01275890 | ETH[0.002388511280900],ETHW[0.002388511280900],USD[-0.4335707480700000] |
| 01275891 | BTC[0.000000000035800] |
| 01275892 | SXPBULL[249.825000000000000],TRX[0.000020000000000],USD[0.3719848100000000],USDT[0.0000000028215192] |
| 01275897 | BTC[0.000000004000000],TRX[0.000040000000000],USD[0.0000000142960886],USDT[0.0000000093666902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01275899 | DOGEBULL[0.000284790000000000],TRX[0.0000040000000000000],USD[0.7224618400000000],USDT[0.0000067572935961] |
| 01275903 | BTC[0.0000000026476200] |
| 01275908 | STEP[0.0763232400000000],USD[0.0000000037500000] |
| 01275911 | DOGE[0.0000000041029417],ETH[0.0000000086179766],GBP[0.0000001870203751],USD[0.0000000284905341],USDT[0.0000047699204172] |
| 01275912 | ADABULL[156.5820476002305920],ALGOBULL[1938855.4796774100000000],BNB[0.0000001000000000],BNBBULL[0.6899633744366538],BTC[0.0000000045883618],BULL[3.0823150345499466],BULLSHIT[0.0000000003843625],DOGEBULL[73.8952861187543855],DRGNBULL[8.0771375500000000],OKBBULL[0.0000000022211470],SOL[0.000000007568994 0],TRX[0.0000130000000000],USDT[0.0000000056774736] |
| 01275914 | BTC[0.0000001000000000],USD[0.0000000033600000],TRX[0.0000010000000000] |
| 01275918 | AUD[3.3517876200000000],BTC[0.0000585883540400],TRX[0.0000010000000000],USD[4.9681369345597003],USDT[0.0000000115864090] |
| 01275920 | EUR[1.4923000000000000] |
| 01275925 | AGLD[0.0973600000000000],ATLAS[769.8460000000000000],BNB[0.0998980000000000],BTC[0.0000874417560000],DOGE[54.0000000000000000],FIDA[0.9952000000000000],POLIS[13.1973600000000000],SHIB[499900.0000000000000000],SOL[0.0099140000000000],USD[0.8096113025000000],USDT[2.5772290230000000] |
| 01275927 | POLIS[39.5924760000000000],USD[0.4018360457169272] |
| 01275930 | BTC[0.0000000035800] |
| 01275931 | ATLAS[56.7369512600000000],BTC[0.0001352000000000],SHIB[1321999.6849547159059385],SOL[0.0058274500000000],SXP[0.7912253985778126],USD[0.0000000079866930],USDT[0.0000022153172619] |
| 01275937 | ALTBULL[2.0000000050000000],BTC[0.0000000272741485],BULL[0.0000000091000000],TRXBULL[0.0113838500000000],USD[0.0015829132668943],XTZBULL[0.0000000067027825] |
| 01275938 | ATLAS[5080.6636000000000000],AURY[0.0016400000000000],BICO[0.9851800000000000],CRO[0.8271000000000000],ENS[0.0080373000000000],FTT[0.0189458215117700],GODS[0.0797080000000000],IMX[0.0881630000000000],POLIS[0.0401880000000000],USD[46.3574119135940000],USDT[-0.4049294105391408] |
| 01275940 | USD[0.0000000040306000] |
| 01275941 | USD[313.8774387558338138] |
| 01275944 | BTC[0.0000074800000000],TRX[0.0000050000000000] |
| 01275945 | DOGE[0.0000000067799385],EUR[0.0000000369262B1],SHIB[186439.0047430913731845] |
| 01275948 | BTC[0.0075965324356295],DYDX[0.0000000049786000],RAY[344.7065317103958800],SOL[3.1000104635992936],TRX[0.0000000062245300],USD[0.0000000308591366] |
| 01275949 | USD[0.0000000132686899] |
| 01275953 | BTC[0.0000000023528161] |
| 01275954 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0041010800000000],DOGE[0.0228841100000000],ETH[0.0001179700000000],ETHW[0.0001179700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0105370519194955] |
| 01275957 | TRX[0.0000020000000000],USDT[0.0000027147842] |
| 01275958 | BTC[0.3332940000000000],FTT[25.4008755026000000],USD[0.0017612450532702] |
| 01275959 | AUD[0.0146502486011741],AVAX[0.0000001112990219],BNB[0.0000000061494072],BTC[0.0000000059023217],ETH[0.1179775865646306],FTT[0.0000000013820500],MATIC[0.0000000067200000],TRX[0.0000820000000000],USD[0.0000000121517058],USDT[0.5448773432751720] |
| 01275960 | AUD[0.0000000652724 0],BTC[0.0023358400000000],FTM[0.0000000051013 48],FTT[3.2778387200000000],MATIC[5.1680506245675020],RUNE[4.2220117900000000],SAND[0.0000000893551 72],SHIB[49.5778381182442845],SOL[0.0409163800000000],STEP[0.0000000091002467],TRU[0.0000000021685742],USD[0.0004630267476337],USDT[0.0000000252110631],XRP[0.2562991858862142] |
| 01275962 | TRX[0.0000020000000000],USD[3.8102117002500000],USDT[0.0000000020183384] |
| 01275964 | ADABULL[0.0000000091420000],BTC[0.0000000032800000],BULL[0.0000000086260000],COMP[0.0000000065000000],DEFIBULL[0.0000000011000000],ETH[0.0002615309000000],ETHBULL[0.0000000016700000],ETHW[0.0002615365000000],FTT[0.0214941933957648],LINKBULL[0.0000000220000000],MATIC[0.0000000022325625],PAXGBU LL[0.0000000093000000],USD[0.0000002489960 34],USDT[0.0000000052887360] |
| 01275967 | SUSHIBULL[2.8400000000000000],USD[0.0000565205893399] |
| 01275968 | CRO[0.0000000023400448],USD[0.0000000005886080],XRP[0.0000000039414376] |
| 01275969 | ETH[0.0000001000000000],EUR[0.0044000000000000],USD[776.5567151011264644],USDC[2628.5214576800000000] |
| 01275970 | BTC[0.0145054700000000],USD[0.7662703935000000] |
| 01275977 | ALCX[0.1399734050000000],ETH[0.0000000098000000],USD[0.5053429186539414] |
| 01275982 | BULLSHIT[1.2071285743377585] |
| 01275983 | LUNA2[0.0000000031000000],LUNA2_LOCKED[0.5836281572000000],LUNC[54465.5400000000000000],MATIC[0.0000000375934 35],MATICBULL[217.2312631439030480],SXP[0.0000000057716800],SXPBULL[102668.1310000000000000],TRX[0.0000030000000000],USD[-0.0010590817523012],USDT[0.0000000028573397],VETBEAR[0.0000000074945122] |
| 01275985 | BTC[0.0000000000000000],FTT[0.0017872258984753],SOL[0.0000000100000000],USD[-0.0008948040558068],USDT[0.0000000051362220] |
| 01275990 | DENT[1.0000000000000000],ETH[0.0000000100000000],EUR[0.0001160475885440],KIN2[0.0000000000000000] |
| 01275991 | BTC[0.0000000000000000],C98[0.0000000045846211],DOGE[0.0528328100000000],ETH[0.0000000100000000],MATIC[0.0000000022291640],PERP[2.1977160329721191],TOMO[0.0000000014720656],USD[0.1309164051275835],USDT[0.0000000010326460] |
| 01275993 | FTT[0.0000000094756000],HTD[0.0000000051564791],USD[-0.7710075662076374],USDT[0.7843948488992252] |
| 01275994 | TRX[0.0000020000000000],USD[-17.1560570350000000],USDT[49.0000000000000000] |
| 01275996 | TRX[0.0001360000000000],USD[-17.1112601401425000],USDT[89.1530230149202456] |
| 01276008 | BAO[942.8100000000000000],CUSDT[0.8936000000000000],KIN[8370.7500000000000000],TRX[0.0000070000000000],USD[0.0000000100161070],USDT[0.0000000045729290] |
| 01276021 | BNB[0.0000000088346740],ETH[0.0000001000000000],LUNA2[0.0051478481730000],LUNA2_LOCKED[0.0120116457400000],LUNC[1120.9547778700000000],MATIC[0.0000000072550495],SOL[0.0182118914997978],USD[55.5177001279022655000000000],USDT[1126.5515939986436593] |
| 01276025 | BTC[0.0000000053400] |
| 01276028 | ETH[0.0004411100000000],ETHW[0.0004411100000000],STEP[7619.0000000000000000],USD[138.4923588565000000],USDT[0.0000000058789654] |
| 01276032 | BNB[0.0000001175734000],BTC[0.0000000076800],TRX[0.0000000037575700] |
| 01276035 | BTC[0.0000000000017900] |
| 01276036 | AMC[0.0670247489334000],BTC[0.0413000000000000],ETH[0.0000000062400000],GME[0.0220037000000000],GMEPRE[0.0000000036346400],SPY[0.0006760000000000],USD[0.0000000062257556],USDT[0.0000005905720],WBTC[0.0000392100000000] |
| 01276038 | BCH[0.0013659800000000],USD[0.0000000020749941] |
| 01276040 | TRX[0.0000010000000000],USDT[1.4446304575000000] |
| 01276045 | ETH[0.0000615000000000],ETHW[0.0000615000000000],USD[2.2184434300000000] |
| 01276049 | BTC[0.0000000000036000] |
| 01276050 | BTC[0.0017698665906305],SOL[0.0031049600000000],USD[0.0001824621087354] |
| 01276052 | USD[30.0000000000000000] |
| 01276068 | USD[30.0000000000000000] |
| 01276071 | ETHBULL[0.0000001192200],USD[0.0069591090482166],USDT[0.0000000146858798] |
| 01276077 | BTC[0.0000000023238380],ETH[0.0000000070249580] |
| 01276078 | USD[0.0000007528844],USDT[0.0000000005534] |
| 01276080 | BTC[0.0000000236982962],ETH[-0.0000024417569236],ETHW[0.0000000229283352],USD[0.0000078781745771] |
| 01276083 | ATLAS[0.0000000031000000],BTC[0.0000000083855675],SOL[0.0000000028982943],USD[0.0000000579709980],USDT[0.0000000072413139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276086 | FTT[0.000020498067031 8],LINK[24.00000000000000000],USD[278.206480542850000],USDT[0.000000001 7267552],XRP[3510.00000000000000] |
| 01276087 | ADABULL[3.361991739780480 0],ALGOBULL[366980761.969945111517782 7],BCHBULL[0.000000088623600],BNB[0.00000000132787 56],BNBBULL[2.000000009 7544000],BSVBULL[0.000000009651000],BULL[1.226433011612147 3],COMPBULL[0.00000000435135 13],COMPHALF[0.000000004581016 2],DOGEBULL[4001.922459418253200 6],DOGEHALF[0.000000006114580 9],EOSBULL[2.000000006321860 20],ETH[0.00000007948677],ETHBULL[20.7973714549897 22],FTT[0.057553228984222 1],GRTBULL[0.000000062786923],KSHIB[0.00000001213784 9],LINKBULL[1063639.36603261358911 44],LTCBULL[0.00000001572370 0],MATIC[0.00000002586963 1],MATICBULL[15 7986.13465689419915 60],SHIB[0.000000088801720],SOL[0.000000007000000],SUSHIBULL[5455824 9.878703367607989 0],SXPBULL[2.00000000479427 47],SXPHALF[0.000000009117973 2],THETABEAR[834000.000000000000000 0],THETABULL[0.0000000647414 20],TRX[491.902200000000000 0],TRXBULL[0.00000089515 00],USD[100 0.2253710900160461],USDC[11397.58344355000000 0],USDT[0.000000000665228 60],VETBEAR[0.000000009678962 0],XRPBULL[2344270.708627762630870 3],XTZBULL[0.0000000098231 17],ZECBULL[0.000000022586117] |
| 01276088 | BTC[0.035000006953151 1],ETH[0.307000003434374 0],ETHW[0.27665949343437 40],USD[0.000000081747652],USDT[21.298850366143472 6] |
| 01276095 | BTC[0.000092080000000 0],LUNA2[0.0045914596245000 0],LUNA2_LOCKED[0.0107134057900000 0],LUNC[999.800000000000000 0],SOL[0.00000004000000 0],TRX[0.800000000000000 0],USD[0.066792512663268 1],USDT[0.000000018485744] |
| 01276097 | ATLAS[0.00000004623979 0],AUD[-0.383761876936139 5],AVAX[0.033755135823048 0],BTC[0.000000606000000 0],ETH[0.000000054000000 0],ETHBULL[0.000000009500000 0],RAY[0.000000029179547],SOL[0.000000116782301],SRM[0.000000012398203],USD[0.269748048145122 0],USDT[0.004585671571920 7] |
| 01276098 | BTC[0.0000000842133 00] |
| 01276105 | COPE[0.634216686148894 5],SOL[0.000000007775892],USD[0.000347752380205] |
| 01276106 | BNB[0.000000000000000] |
| 01276110 | USD[-603.447884032923372 5],USDT[813.041287420000000 0] |
| 01276111 | BTC[0.147438670000000 0],ETH[3.0130365200000000],ETHW[3.0130365351770428],SLND[118.0000000000000 00],USD[0.546071532000000 0],USDT[0.000000062488656] |
| 01276113 | BAO[1.000000000000000 0],BTC[0.000000096280000],DENT[2.000000000000000 0],ETH[0.000000061800000],KIN[5.000000000000000 0],LTC[0.000030605099400],RSR[2.000000000000000 0],SHIB[0.000002600000000],USDT[0.000000039819535] |
| 01276116 | BTC[0.000000000178 00] |
| 01276121 | BTC[0.000003697199000 0],USD[0.125676355900563 0],USDT[0.0000000040000 00] |
| 01276125 | COPE[0.254956400000000 0],SOL[0.000000272732180],USD[0.168097352237865 7] |
| 01276126 | BTC[0.000084530000000 0],USDT[0.082617880000000 0],VETBULL[21.040552000000000 0] |
| 01276130 | BTC[0.000000000829148 5],EUR[0.000734195309314],SHIB[0.000000015740000],SOL[0.000000166249936],USD[0.000000733021573],USDT[0.000307327863383],XRP[0.000000047700057] |
| 01276131 | AUD[0.000000018855939],USD[0.002248080714796],USDT[31.9694397100000 00] |
| 01276132 | BNB[0.000000071565400],ETH[0.931823116379354 5] |
| 01276133 | AVAX[0.000000007500000 0],AXS[0.000000042831600],BNB[0.000000004892460],BNT[0.000000003000000],BTC[0.000000017458142 0],CEL[0.000000041890900],DAI[0.000000021898200],ETH[0.000000025040378],FTM[0.000000082412904],FTT[0.000780116650644 6],KNC[0.000000009814900],MATIC[0.000000054621596],SNX[0.0 0000006000000],USD[0.150362832001375 2],USDT[0.000001000000000],FTT[0.091238516791033 2],USD[0.002254972610137 8],USDT[0.000000000807800] |
| 01276138 | AUD[1.110000000000000] |
| 01276139 | BAO[28801.013795680000000 0],BTC[0.000028520000000 0],CONV[358.043207930000000 0],DENT[1039.016371870000000 0],DOGE[565.149119510000000 0],KIN[142222.697518090000000 0],LTC[0.075169230000000 0],REEF[290.178661560000000 0],RSR[268.788607050000000 0],SHIB[2188462.192578750000000 0],SOL[0.518590864398604],SPELL[514.496716730000000 0],STMX[312.765068390000000 0],SUN[398.881790120000000 0],USD[0.000000026402544] |
| 01276141 | USD[11.291662978887500000000000] |
| 01276145 | BTC[0.000000000001 7700] |
| 01276148 | USD[1.2113769124214384],USDT[0.000000091279790] |
| 01276149 | USDT[0.0028428552422 55] |
| 01276155 | BTC[0.000009027614756 00] |
| 01276157 | SRM[0.672924727400000 0] |
| 01276159 | BNB[0.009500000000000 0],USD[0.4929700000000000] |
| 01276162 | BTC[0.000436200000000 0],KIN[1079784.000000000000000 0],USD[0.082481040000000 0] |
| 01276163 | EUR[0.000199226942214],GBP[0.000000084855338],USD[0.000000000740944] |
| 01276166 | BTC[0.000000094095600] |
| 01276171 | BTC[0.000000000300000],TRX[0.000001000000000 0] |
| 01276173 | USD[0.000000053718208] |
| 01276176 | USD[30.000000000000000] |
| 01276177 | APE[5.400000000000000 0],USD[0.058861922750000],USDT[0.000000004006774] |
| 01276179 | ATLAS[1181984.686800002641426 2],BAO[0.000000001932697 2],BIT[0.000000004000000],DMG[0.000000099898620],DOGE[0.000000022493786],MER[0.000000078777790],POLIS[0.000000072101695],SHIB[0.000000033284374],SOL[0.000000096272766],SOS[0.000000024128808],STARS[0.000000017242142],SUN[0.00004734000 00000],TRX[0.867287367551540 0],USD[0.202568578823094 1],USDT[0.000000023851453] |
| 01276180 | HTBEAR[4.432350000000000 0],TRX[0.000003000000000],USD[0.000001005096773],USDT[0.000000034366984] |
| 01276184 | ADABULL[0.000000008000000 0],ALGOBULL[99985000.000000000000000 0],ALTBULL[99.780904009916074 0],ATOMBULL[8558544.000000000000000 0],BTC[0.000000064099315],BULL[0.000029963000000],COMPBULL[798942 8.373272000000000 0],DOGEBULL[2436.429450000000000 0],EOSBULL[33243254.380000000000000 0],ETCBULL[0 9.480897600000000 0],ETHBULL[0.006710347275000 0],ECHBULL[0.000000035000000 0],FTBULL[0.000000024692],GRTBULL[8928277.216640000000000 0],KNCBULL[32507.465549051800000 0],LINKBEAR[4999000.000000000000000 0],LTCBULL[202023.379709950308865],LUNA2_LOCKED[51.597277890000000 0],MATICBULL[116592.544000000000000 0],MRBULL[222.991200000000000 0],OKBBULL[3.015588000000000 0],SUSHIBEAR[21740.000000000000000 0],SUSHIBULL[13302927 1.404460000000000 0],SXPBULL[2844394 1.400000000000000 0],THETABULL[53899.665560402360000],TRXBULL[6.731600000000000 0],TRYBBULL[0.000000009 1177884],UNISWAPBULL[339.364000000000000 0],USD[0.016318945366377],USDT[0.000000004932873 9],VETBULL[238328.956000000000000 0],XRPBULL[992.100000000000000 0],XTZBULL[803268.800000000000000 0],STEP[0.000000100000000],USD[0.00000198373573 70] |
| 01276185 | BNB[0.000000008978404],CEL[0.000000066559250],FTT[0.000000092276608],USD[3354.048502537197522 2],USDT[0.000000137765741] |
| 01276187 | BNB[0.000000009 78404],CEL[0.000000066559250],FTT[0.000000092276608],USD[3354.048502537197522 2],USDT[0.000000137765741] |
| 01276190 | BTC[0.000014410476774 4],USDT[0.000000001 6005884] |
| 01276191 | TRX[0.000001000000000 0],USD[-21.832345868993919 3],USDT[26.1709580000000000] |
| 01276193 | GBP[0.000000006421200],USD[0.413115508979395 5],USDT[0.000000006583360] |
| 01276195 | BTC[0.0014860000000000] |
| 01276197 | AAVE[0.000000000000000 0],ALCA[0.000000000 00000],AMPL[0.00000000 2209546],AVAX[0.000000000 100000],BTC[0.0000000028200000],BULL[0.00000000 9235000],BVOL[0.000000031000000],COMP[0.000000009385000 0],CREAM[0.000000000000000 0],ETH[0.000000001700000],FTT[0.000000007650928],GBP[1.658048090644169 2],BVOL[0.000000000340000],LTC[0.000000050000000],MEDIA[0.000000005000000],MKR[0.000956680000000],ROOK[0.000000031000000],SRM[5.014146300000000 0],SRM_LOCKED[0.061172700000 000],SUSHI[1.488736800000000 0],TOMO[0.00000050000000 0],TULIP[0.197454950000000 0],USD[0.0000001344125451],USDT[0.000000098187820],USTC[0.000000087408682],YFI[0.000000000500000] |
| 01276199 | TRX[0.000030000000000] |
| 01276201 | USDT[0.001230810006314] |
| 01276204 | ADABULL[2.000007020027990 0],DOGEBEAR[2020[0.073020000000000],DOGEBULL[0.832163900000000000],ETH[0.000000100000000],FTT[0.031817090000000 0],LTCBULL[0.029000000000000 0],MATICBEAR2021[6000.000000000000000 0],MATICBULL[6547486.595420000000000 0],TRX[0.576195000000000 0],USD[1.449416376523760 4],XTZBEAR[2006544.000000000000000 0],XTZBULL[80000.703600000000000 0] |
| 01276205 | USD[25.000000000000000] |
| 01276206 | BTC[0.000000016927921],SOL[0.000000057199300],USD[0.000000032048160],USDT[0.000000098174346] |
| 01276209 | COPE[18.448467314237170 0],USDT[0.000000067392882] |
| 01276219 | BTC[0.000000000035400] |
| 01276222 | BTC[0.000000050793388],USD[0.000000093144754] |
| 01276223 | BTC[0.000000000035200],TRX[0.000002002446 3264],USDT[0.000002365479 3720] |
| 01276225 | DOGE[1419.704356982685982 4],LTC[0.20000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276226 | TRX[0.0000040000000000],USDT[0.0000000037949918] |
| 01276228 | DOGE[2727.381791141400102],USD[0.000000042070054] |
| 01276230 | BTC[0.0000000017800] |
| 01276233 | EUR[2.470959880000000],FTT[5.054265426646000],GODS[34.485108560000000],RUNE[9.996314000000000],USD[0.038691961622037],USDT[50.0026538774979755] |
| 01276234 | USD[25.0000000000000000] |
| 01276237 | BTC[0.000000004596148] | DOGE[0.0000000016063248],FIDA[0.0000000007008070],LINK[0.0000000040910000],RAY[0.000000080315312],SHIB[0.0000000068693600],SOL[0.000000053863252],USD[0.0000000030837292],USDT[0.0000000053466023],XRP[0.0000000001366606] |
| 01276239 | TRX[0.0000030000000000],USD[0.5507587033391750],USDT[0.0000000042250180] |
| 01276240 | BTC[0.0000000000017700] |
| 01276241 | BTC[0.0000000000017800] |
| 01276244 | BTC[0.0000000051638600],USDT[0.0002900474180657] |
| 01276245 | TRX[0.0000000000036000] |
| 01276246 | USD[5.0000000000000000] |
| 01276247 | FTM[0.000000097770740],LUNA2[0.0963267839000000],LUNA2_LOCKED[0.2247624958000000],LUNC[1952.8534395200000000],USD[-0.0586848925991269],USDT[0.0159326579496558],XRP[0.0000000041417000] |
| 01276248 | BTC[-0.0000000049153000],ETH[0.000000000851306],FTT[0.0016684432220376],USD[0.0006498773866337],USDT[0.0001890754586847] |
| 01276249 | USD[11.5525916300000000] |
| 01276256 | BTC[0.0000000060800000] |
| 01276263 | BTC[0.0000000060037200],LTC[0.0000000028539072],TRX[0.0000030000000000] |
| 01276264 | KIN[2.0000000000000000],USD[0.0000000080587410] |
| 01276265 | BTC[0.0029378463354680],FTT[0.4122647176051972],SXPBULL[6051.1050000000000000],USD[7.6293146628362700],USDT[0.0000000037401045] |
| 01276267 | BTC[0.0000004603560],TRX[0.0000010000000000] |
| 01276268 | BTC[0.0000522000000000],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318688047000000],MATICBULL[0.0309350000000000],TRX[0.0000020000000000],USD[0.0845743352000000],USDT[0.1181851200000000],USTC[8.0000000000000000] |
| 01276271 | 1INCH[0.9998100000000000],AAVE[0.0086037271150050],ATLAS[90.0000000000000000],BNB[0.0331482500996140],BRZ[0.0000000122590220],BTC[0.0008875140029144],CHZ[40.0000000000000000],ETH[0.0218362289557725],ETHW[0.0217291035141362],FTT[0.2303369064919767],LINK[0.3703937300000000],POLIS[2.9105631953455562],SOL[0.3020634743197196],TRX[56.7536198283133652],UNI[0.3000000000000000],USD2[8.2322313002203811],USDT[0.0000000110367318] |
| 01276272 | BTC[0.0000000046400000] |
| 01276274 | TRX[1.0000000000000000] |
| 01276277 | BTC[0.0000000136259770],FTT[2.3609611349877098],RAY[2.0646573454000000],SOL[0.0000000062719228],SRM[3.0684230928159776],SRM_LOCKED[0.0568598500000000],TRX[0.0000020000000000],UNI[0.0000000070030000],USD[0.0000000257809624],USDT[0.0000007864917069] |
| 01276282 | USDT[0.0034705186622740] |
| 01276283 | USDT[0.0003501291277564] |
| 01276284 | AUD[0.0000006246462060],BTC[0.0000729400000000],ETH[0.0000000300000000],EUR[0.0000000029179278],FTT[770.3462675507745440],GBP[0.0000000137321945],LUNA2_LOCKED[1389.2740410000000000],SRM[2.0424809900000000],SRM_LOCKED[83.3193023400000000],TRX[0.0001200000000000],USD[0.1105848273288093],USDT[0.2979606333514047] |
| 01276285 | ETH[-0.0000001000000000],FTT[5.1748536601036291],ROOK[0.9500000000000000],SOL[0.0022845240079302],USD[26.8422680724708132],XRP[109.4064236200000000] |
| 01276286 | USD[259.2697733432750000],USDT[0.0000001785947251],XRP[45.7984346500000000] |
| 01276287 | BTC[0.0000000070193300] |
| 01276289 | TRX[0.0000030000000000],USDT[0.0001567230828581] |
| 01276290 | AAVE[0.0000000080875100],BTC[0.0000000075267093],CAD[1194.0000000071051400],DOGE[0.0000000038527388],ETH[447.1999666945008581],ETHW[0.0000000044282936],FTT[1025.0277815200326295],MATIC[0.0000000092920000],SRM[0.0419958400000000],SRM_LOCKED[180.7364140200000000],STETH[0.0000000099211278],TRX[19957.0000000015196900],USD[0.4883147142839590],USD7[0.0000003423550],XRP[0.0000000071295869] |
| 01276294 | 1INCH[0.0000000011503613],AVAX[0.0000000077253618],BTC[0.0211359557333243],BULL[0.0000000060000000],ETH[0.0009712000000000],ETHW[0.0009712000000000],MATIC[0.0000000042873350],USD[106.4788935269316673],USDT[0.0000000267363209] |
| 01276295 | BTC[0.0000000211203393],DOGE[0.0000000004447826],DYDX[0.0000000160000000],FTM[0.0000000153200000],FTT[0.0091622778682342],LINK[0.0000000034000000],NFT[3161948881915568791],OMG[0.0000000064478266],SOL[0.0000000112000000],SRM[5.4680379700000000],SRM_LOCKED[61.5545066100000000],SXPI[-0.0000000094815552],USD[0.0290868056552736],USDT[0.0000000107199974],XRP[0.0000000262857839] |
| 01276297 | USD[1161.1754001258272891] |
| 01276301 | TRX[0.0000010000000000],USDT[0.0001302806433226] |
| 01276302 | BTC[0.0000000000017800] |
| 01276304 | BTC[0.0000000000017700] |
| 01276306 | BTC[0.0000000000003600] |
| 01276307 | USD[105.4185447813000000],USDT[115.8200000000000000] |
| 01276308 | USDT[0.0003008682805650] |
| 01276310 | USDT[0.0003527238599951] |
| 01276315 | BTC[0.0000000052787300],TRX[0.0000000593065527] |
| 01276317 | BTC[0.0000000029236368] |
| 01276319 | TRX[0.0000020000000000],USD[2.8063575426432897],USDT[0.3778664200000000] |
| 01276322 | BTC[0.0000001668020],TRX[0.0000010000000000] |
| 01276324 | USDT[0.0000064770140696] |
| 01276326 | MOB[11.9916000000000000],RUNE[13.3906200000000000],USDT[0.3226672850208916] |
| 01276327 | USDT[0.0002822416201980] |
| 01276328 | BTC[0.0000001675000],TRX[0.0000010000000000] |
| 01276329 | BTC[0.0000000000036000] |
| 01276331 | TRX[0.0000000000000000],USDT[7.0689997582291874] |
| 01276332 | APT[0.0996000000000000],USD[4.8655000000000000] |
| 01276333 | BTC[0.0000000150000000],DOGE[0.0000009666671190],TRX[0.0000060000000000],USD[0.0000000644470980],USDT[0.0000000313270240] |
| 01276336 | USD[0.0006976665834749] |
| 01276338 | BTC[0.0079920490157038],FTT[0.0708682500000000],TRX[0.0000060000000000],USD[-1.3079296361157305],USDT[4976.8180815194844771] |
| 01276342 | BAO[2.0000000000000000],DOGE[0.1081576215018283],FTM[0.2632864744598238] |
| 01276349 | BTC[0.0000000004017500],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276352 | BTC[0.0000000000017600],TRX[0.0000010000000000] |
| 01276354 | BTC[0.0000000046097600] |
| 01276355 | TRX[0.0000040000000000],USDT[0.0002334358062812] |
| 01276358 | BTC[0.0000000065602500] |
| 01276361 | BNB[0.0000000015741497],BTC[0.0000047500000000],MATIC[0.0644152600000000],SOL[0.0000000061529599],TRX[0.0000000094550100],USDT[0.0000000029821345] |
| 01276362 | FTT[0.0000000018823560],USD[0.0000002629388604],USDT[-0.0000000026935662] |
| 01276363 | AUD[0.0000000418788315],BUSD[10.0000000000000000],FTT[204.3628954800000000],USD[0.5159521524400000] |
| 01276367 | AVAX[0.8998200000000000],BTC[0.0032985600000000],ETH[0.0109978000000000],ETHW[0.0109978000000000],LUNA2[0.0030763128770000],LUNA2_LOCKED[0.0071780633790000],LUNC[0.0099100000000000],TRX[0.0000010000000000],USD[208.7037837669000000],USDT[0.0000000034021180] |
| 01276370 | TRX[0.0000210000000000],USD[1.6908809374043048],USDT[0.0000000021905026] |
| 01276371 | BTC[0.0000000000035200] |
| 01276372 | TRX[0.0000000000000000],USDT[0.0001729762187032] |
| 01276373 | BTC[0.0029894220000000],USD[0.0449254660000000],USDT[0.0000000040000000] |
| 01276375 | ETH[0.0000000000000000],ETHW[0.0009000000000000],USD[-0.0237325525000000] |
| 01276376 | USD[25.0000000000000000] |
| 01276377 | BTC[0.0000000065620000] |
| 01276380 | DOGE[0.8204500000000000],USD[2.5618484695391200] |
| 01276381 | USDT[0.0002865530798500] |
| 01276382 | BOBA[0.0635748900000000],BTC[0.0000665700000000],CHF[0.0041756400000000],ETH[0.0002193842246343],ETHW[0.0002193842246343],FTT[0.0000000006838610],MATIC[0.0000000024307186],OMG[0.0000000100000000],TRX[0.0000570000000000],USD[0.0000000098917879],USDT[0.0000000093518888] |
| 01276387 | BTC[0.0000000043517500] |
| 01276388 | USDT[0.0000000039023000] |
| 01276394 | USD[4.2421287529937122],USDT[5.3100000000000000] |
| 01276395 | USD[5.0000000000000000] |
| 01276396 | AURY[0.9998000000000000],FTT[0.0024363886857200],TRX[-0.0404920755119496],USD[0.0027842442290552],USDT[0.0000000012500000] |
| 01276398 | BTC[0.0000000024036200],TRX[0.0000000091935610] |
| 01276400 | BTC[0.0000000000017500] |
| 01276405 | TRX[0.0000030000000000],USDT[-0.0000001097340728] |
| 01276406 | BTC[0.0000000083398064] |
| 01276407 | BTC[0.0000000088596896],ETH[0.0000000001999608],MATIC[0.0000000071617418],TRX[0.0000010061905456] |
| 01276409 | BTC[0.0000000000035200] |
| 01276410 | BTC[0.0000000048017600],NFT [4325903591943555506[1],NFT [4492944375364928217[1],NFT [4512044238876026333[1] |
| 01276412 | BTC[0.0000000000035200] |
| 01276414 | USD[25.0000000000000000] |
| 01276416 | BADGER[0.0027864645000000],BAO[823.7317000000000000],BNB[0.1246016899463200],BTC[0.0002881115867700],DOGE[192.8350300639042700],ETH[0.0115039428917200],ETHW[0.0114496325582300],FTT[0.4028344700000000],HT[2.2680902829601200],KIN[39787.9000000000000000],LINK[0.5012728843376700],MATIC[44.1115430740665400],RAY[11.1303638837988100],SOL[0.0595448427240072],SRM[5.0025875500000000],SUSHE6.7669003421501100],SXP[2.9564473594093500],USD[1602.5492442249300911],USDT[50.2044369891309840],XRP[0.0000000076307100] |
| 01276417 | BTC[0.0000000000017600],USDT[0.0000000005681039] |
| 01276418 | BNB[0.0000000037806064],FTT[0.0000000094963414],USD[0.0000011661245276],USDT[0.0000000007044142] |
| 01276421 | SOL[0.0000000086021400] |
| 01276424 | ADABULL[6.7008387580000000],BULL[0.6761778930000000],ETHBULL[1.9973551000000000],FTT[0.0017742440000000],USD[0.0031550160000000] |
| 01276426 | BAO[1265.6147372419797600],HOLY[0.0785845000000000],KIN[26897.7839187500000000],USD[25.2460521483559883],XRP[0.0000000034513271] |
| 01276427 | USDT[0.0003452106473585] |
| 01276429 | USD[5.4255734285000000] |
| 01276431 | ENJ[0.0000000008000000],ETH[0.0000000071112840],ETHBULL[0.0000000028860000],LINK[0.0000000034685625],MATIC[0.0000000004966400],SOL[0.0000000090000000],USD[875.8659196290129306] |
| 01276433 | TRX[0.0000160000000000],USD[0.2495596000000000],USDT[0.0000001119599530] |
| 01276434 | RAY[54.8141472300000000],SOL[6.4978422000000000],SRM[57.9512281100000000],USDT[0.0000001615131576] |
| 01276437 | AKRO[1.0000000000000000],DOGE[58.1589234400000000],SHIB[269469.1457828000000000],TRX[1.0000000000000000],USD[0.0000000009903416] |
| 01276441 | DOGE[6892.7214726562500000],FTT[0.0000000019325017],LUNA2[9.7061997000000000],LUNA2_LOCKED[22.6477993000000000],USD[-278.3450171203119416],USDT[0.0000000066890310] |
| 01276445 | USD[17077.0465000400000000] |
| 01276447 | AAVE[0.0000016500000000],AKRO[6.0024319900000000],ALICE[0.0000349700000000],APE[0.0000092100000000],ATLAS[0.0011612179836139],AVAX[0.0000045900000000],AXS[0.0000026900000000],BAO[197.0000000000000000],BOBA[0.0001593000000000],DENT[15.0000000000000000],ETHW[0.0061141300000000],FTT[0.0349877500000000],ICN[184.0000000000000000],IMG[0.0001593000000000],POLIS[0.0002236435172586],RSR[9.0000000000000000],SLP[0.0189927900000000],SOL[0.0000265000000000],STEP[0.0026282000000000],SUSH[0.0004018000000000],SXP[1.0404616200000000],TRX[5.0016439500000000],UBXT[20.0000000000000000],USD[0.0025957136262433],XRP[0.0000000063658440] |
| 01276449 | ALTBEAR[8302.4603275200000000],BTC[0.0001000000000000],ETH[0.0000000075000000],ETHW[0.0005870775000000],FTT[0.0559502700000000],SOL[0.0036932000000000],SRM[2.4597925000000000],SRM_LOCKED[113.3402075000000000],USD[1.7707458716076600],USDT[0.0000000005000000] |
| 01276450 | USDT[0.0000040442488318] |
| 01276451 | BTC[0.0000000017600],TRX[0.0000000096603800],USDT[0.0000000000920424] |
| 01276452 | BTC[0.0000000000035200] |
| 01276456 | BTC[0.0138167100000000],USDT[0.4382115100000000] |
| 01276460 | BTC[0.0000000052227200] |
| 01276466 | BTC[0.0000000000017600] |
| 01276472 | BTC[0.0000000004035200] |
| 01276473 | ATOM[0.0000000059693300],BNB[0.0001264128598210],ETH[0.0000001069037440],MATIC[0.0000000053986340],SOL[0.0000000007034800],TRX[0.0000000020088210],USDT[0.0000000034057809] |
| 01276474 | ETHBEAR[1215.0000000000000000],ETHBULL[0.0000193100000000],LTCBULL[0.0186000000000000],MATICBEAR2021[0.0553400000000000],MATICBULL[0.0070370000000000],SHIB[70040.0000000000000000],TRX[0.0000200000000000],USD[0.0000000113577836],USDT[0.0000000021726332] |
| 01276477 | USDT[0.0000504111119530] |
| 01276478 | HMT[0.4346686600000000],USD[0.0000000026389850] |
| 01276479 | BTC[0.0000000014404400],LTC[0.0111231000000000],USD[-0.4163169699764022],XRP[1163.3350170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276480 | BTC[0.0000000004835200],TRX[0.0000020000000000] |
| 01276486 | USDT[0.0000055400686888] |
| 01276487 | BTC[0.0833093700000000],ETH[0.1622599200000000],ETHW[0.1622599200000000] |
| 01276489 | TRX[5.0386465863432652],USDT[0.0000000013060906] |
| 01276490 | BTC[0.0000000000035200] |
| 01276496 | APHA[0.0993400000000000],FTT[43.7000028155645700],LUNA2[0.0000000480000000],LUNA2_LOCKED[2.0999816240000000],USD[1188.2405947756197400] |
| 01276498 | BTC[0.0000000040832120],USD[0.0128648964302256] |
| 01276499 | RUNE[37.7763367800000000],SUSHI[27.6300000000000000],TRX[0.0000010000000000],USDT[0.0000000828243710] |
| 01276501 | USDT[0.0003507458714163] |
| 01276502 | BTC[0.0000000000017800],TRX[0.0000000062017600] |
| 01276503 | BTC[0.1084418797000000] |
| 01276505 | USDT[0.0000030487841564] |
| 01276509 | USDT[0.0000055400686888] |
| 01276510 | BTC[0.0000000094316800],TRX[0.0000020000000000] |
| 01276511 | TRX[0.0005210000000000],USD[0.6698951200000000],USDT[0.0000000119237651] |
| 01276512 | BTC[0.0000000000017700],TRX[0.0000010000000000] |
| 01276513 | USD[5.0000000000000000] |
| 01276516 | BTC[0.0000000000017600] |
| 01276517 | HTBEAR[2.2930000000000000],OKBBEAR[3764.1000000000000000],THETABULL[0.0000683400000000],TRX[0.0000030000000000],USD[0.0000000048290289],USDT[0.0000000028366898] |
| 01276519 | USDT[0.0002895860882105] |
| 01276523 | BTC[0.0000000000017700] |
| 01276524 | ETH[14.6230000000000000],ETHW[14.6230000000000000],TRX[200.0000060000000000],USDT[2886.2984156000000000] |
| 01276525 | USDT[0.0003458239580235] |
| 01276527 | BTC[0.0000000364368000],TRX[0.0000020000000000] |
| 01276530 | BTC[0.0000000000017600],TRX[0.0000020000000000] |
| 01276531 | BTC[0.0000000082205678],USDT[0.0000000003379948] |
| 01276533 | BTC[0.0000000000074000],NFT [514000985112709630][1] |
| 01276536 | BTC[0.0000000037893000],ETCBULL[0.0000000084326806],SOL[0.0000000085551100],TRX[0.0000000002185828],USDT[0.0000000115116735] |
| 01276537 | BTC[0.0000000000035400] |
| 01276538 | TRX[0.0000220067651794],USDT[0.0001979414980354] |
| 01276542 | BTC[0.0000001906880000],TRX[0.0000020000000000] |
| 01276546 | ATLAS[2509.1119446100000000],BTC[0.0462388080413291],BUSD[1.0709773500000000],C98[414.0000000000000000],DFL[4701.7872511500000000],ETH[0.1664361029536737],ETHW[0.0000731681786138],FTT[95.1529000000000000],GMT[459.7500000000000000],GODS[505.9329638600000000],GST[0.0300074400000000],IMX[208.6000000000000000],LTC[0.0047204200000000],LUNA2[0.0181279465400000],LUNA2_LOCKED[0.0422985419200000],NFT [308732939158538948][1],NFT [320931992441236852][1],NFT [321634184475845510][1],NFT [409307067203791464][1],NFT [432714545090091368][1],NFT [446199727680709912][1],NFT [482363626977276101][1],NFT [482926952129282534][1],NFT [543963215685396905][1],PERP[423.7000000000000000],POLIS[897.5895517900000000],SOL[0.0010000000000000],SUSHI[27.0000000000000000],TRX[0.0704900000000000],USD[285.0000002118910141],USDT[0.0000000202907706],USTC[0.0000000618994901] |
| 01276552 | AVAX[0.0000000036773861],BTC[0.0000000051932359],ETH[0.0000000076131271],FTT[6.1469986830384490],USD[1.2549722466796920],USDT[0.0000000018451388] |
| 01276554 | ENJ[0.7300000000000000],FTT[26.0943950000000000],LINK[0.0000000061735398],SOL[0.0686443500000000],UNI[0.0789830000000000],USD[152.9315648201442206],USDT[-0.0000000045653432] |
| 01276555 | USD[0.1827580000000000] |
| 01276557 | USDT[0.0029848108188844] |
| 01276562 | BTC[0.0000000000035600] |
| 01276563 | BTC[0.0000000012425909],FTT[0.0000000073396904],LUNC[0.0000000100000000],USD[0.0072696112066878],USDT[0.0000000064998654] |
| 01276564 | BTC[0.0000000070053100] |
| 01276566 | BTC[0.0000027781132700],HT[0.0102193000000000],TRX[0.0000090000000000],USDT[0.0000000020770047] |
| 01276568 | BTC[0.0000000000035800],TRX[0.0000010000000000] |
| 01276572 | FTT[25.0248510075677600],USD[1153.9961066996011804],XRP[0.0000000044632846] |
| 01276574 | ADABULL[0.0000000040000000],ATOM[0.0000000002600000],AURY[0.0174744700000000],BNBBULL[0.0000000080000000],BTC[0.0000000075000000],BULL[0.0000000005000000],CQT[268390.1790000032614875],ETHBULL[0.0000000030000000],ETHW[0.0000637000000000],FTT[0.0000000080451135],GMX[0.0000000055508457],LUNA2[0.3264277040000000],LUNA2_LOCKED[0.7616646448000000],MATIC[0.0000000053204794],MKR[0.0000000086041801],NEAR[0.0000000077587512],NFT [298001216452885174][1],NFT [339977786594871288][1],NFT [429513858876182894][1],NFT [446040769925076342][1],RAY[0.0000000031535400],RSR[0.0000000089323252],SAND[0.0000000085404457],SOL[0.0000000035347771],SRM[36.0639094200000000],SRM_LOCKED[165.6403873700000000],STEP[0.0000000100000000],TRX[0.0000004888816781],UNISWAPBULL[0.0000000075000000],USD[0.0014397727920935],USDT[0.8800000000386520] |
| 01276575 | BTC[0.0000000000071200] |
| 01276584 | BTC[0.0000000000017700],TRX[0.0000010000000000] |
| 01276585 | BTC[0.0000000000053400] |
| 01276586 | BTC[0.0000000000017700],TRX[0.0000030000000000] |
| 01276587 | FTT[0.0000000010931974],USD[0.0000000898169011],USDT[0.0000000058321338] |
| 01276591 | BNB[1.4643963368400478],ENS[0.0044335000000000],TRX[0.0000010000000000],USD[0.0000000058185653],USDT[10252.0799388633591560] |
| 01276594 | BTC[0.0000985800000000],EUR[0.2081182800000000],FTT[7.3985200000000000],TRX[1.0000510000000000],USD[1.5726572000000000],USDT[6.3291920131682468] |
| 01276596 | ATLAS[200.0000000000000000],DYDX[2.0000000000000000],FTT[25.0000000000000000],SOL[6.0089000000000000],TRX[0.0000000000000000],USD[0.6722286356175000],USDT[0.0708719115037500],XRP[50.2527300000000000] |
| 01276600 | BTC[0.0000000000017600] |
| 01276601 | TRX[0.0000020000000000] |
| 01276607 | BTC[0.0000000000035800],TRX[0.0000020000000000] |
| 01276609 | TRX[0.0000030000000000],USDT[0.0003293364783200] |
| 01276611 | BTC[0.0000000000035800],TRX[0.0000000012079000] |
| 01276613 | BTC[0.0000000015807354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276615 | BTC[0.0000000000071600] |
| 01276617 | TRX[0.0000020000000000],USDT[0.0003323707095000] |
| 01276618 | TRX[0.0000010000000000],USDT[0.0000000005916780] |
| 01276619 | ETH[0.0000000086313722] |
| 01276622 | BTC[0.0000000000035400] |
| 01276623 | USDT[0.0001345828557462] |
| 01276624 | BTC[0.0000000000017900] |
| 01276625 | BTC[0.0000000000017900] |
| 01276626 | ATOM[0.0000000780141000],AVAX[0.0000000018000000],BNB[0.0000000096850700],ETH[0.0000000077590095],GENE[0.0000000056000000],HT[0.0160695204884760],LUNA2[0.0583674264700000],LUNA2_LOCKED[0.1361906618000000],LUNC[12709.6300000000000000],MATIC[0.0000004301755 0],NFT (3232449015815907 98)[1],NFT (383659391996791985)[1],NFT (4675481899114501224)[1],NFT (5694737135687836759)[1],SOL[0.0000000031697123],TRX[0.1802990018500528],USD[0.0000001089094467],USDT[0.0000000098217579] |
| 01276627 | ATLAS[543.1164686233803140],BUSD[3142.0789122300000000],LUNC[0.0000000032826200],USD[0.0026030008386658],USDT[0.0000000033401887] |
| 01276630 | BTC[0.0000000000035400] |
| 01276633 | BTC[0.0000000030036000],USDT[0.0000000052491325] |
| 01276634 | BTC[0.0000000000017700],NFT (3584318177589832 31)[1],NFT (5213157037045637 75)[1],NFT (5724010457524231 02)[1],TRX[0.0000010000000000] |
| 01276635 | USD[-30.1405294847032222],USDT[33.6701329044956157] |
| 01276636 | ETH[0.0021238200000000],ETHW[0.0021238200000000],USD[-0.4396885710460501] |
| 01276637 | BTC[0.0000000000017700],TRX[0.0000020000000000] |
| 01276638 | BTC[0.0000000082566000],TRX[0.0000010000000000] |
| 01276639 | BEAR[0.0000000098504160],SHIB[0.0000000003935156],VETBEAR[0.0000000009447000],XRPBULL[5727.5925512700604257] |
| 01276640 | BTC[0.0000000000053700] |
| 01276641 | BTC[0.0000000035113534],ETH[0.0000000044186540] |
| 01276642 | TRX[15.0000020000000000] |
| 01276645 | BTC[0.0000000000035600] |
| 01276646 | USD[0.0003450731446578] |
| 01276647 | AAVE[0.0098193860000000],BTC[0.0000787530878000],CRV[0.6284512000000000],ETH[0.0008090047616000],ETHW[0.0008090047616000],FTM[19.8433135200000000],FTT[0.0695822350000000],HT[0.0354950000000000],KIN[6908.2990500000000000],LINK[0.0976778200000000],MATIC[5.9144812200000000],SOL[0.0056403250000000],LUN0.0974843050000000],USD[-0.7946422979093205000000000] |
| 01276648 | USDT[0.0001045107217760] |
| 01276649 | BULL[0.0000017920000000],HTBEAR[0.6578000000000000],TRX[0.0000030000000000],USD[0.0000000792133461],USDT[0.0000000095490332] |
| 01276650 | KIN[2.0000000000000000],TRX[0.0000120000000000],USDT[0.0000000503814466] |
| 01276651 | BTC[0.0000389275000000],CRO[3070.0000000000000000],DOGE[0.8962600000000000],ETH[0.0008951150000000],ETHW[0.0008951150000000],USD[1012.4168254049400000] |
| 01276653 | TRX[0.0000020000000000] |
| 01276655 | BTC[0.0000000000035800] |
| 01276659 | ATLAS[65140.0000000000000000],BCH[0.0009116281500000],BNB[0.0000000025000000],BTC[0.0000000004450000],ETH[0.0000000030500000],FTT[25.0000000000000000],LINK[0.0000000050000000],LTC[0.0000000015000000],TRX[0.5026684500000000],UNI[0.0479358400000000],USD[0.6272074530383747],USDT[0.0000000104292254] |
| 01276662 | BTC[0.0000000000035600],TRX[0.0000010000000000] |
| 01276664 | AVAX[0.0000000076375564],FTT[0.0000000069000000],JOE[0.0000000110421263],USD[0.0000000166650751],USDT[0.0000000049084593] |
| 01276665 | ETH[0.0009944900000000],ETHW[0.0009944900000000],LTC[0.0063018900000000],USD[0.2156260037000000] |
| 01276666 | BTC[0.0000050907848500],ETH[0.0000000045000000],FTT[0.4425692395169411],LUNA2[2.7281052400000000],LUNA2_LOCKED[6.3655788930000000],LUNC[0.0010918000000000],ROOK[0.0000000045000000],SOL[12.8476870000000000],SRM[0.0063441000000000],SRM_LOCKED[0.0064338600000000],USDT[0.0000000000000000] |
| 01276669 | BTC[0.0000000000017900] |
| 01276674 | BTC[21.0105383274600945],ETH[0.9124157339075075],ETHW[0.0629375839075075],FTM[0.1998512950918700],FTT[4333.6009520000000000],LUNA2[0.0045885752180000],LUNA2_LOCKED[0.0107066755100000],SOL[0.0065290000000000],SRM[31.2906647900000000],SRM_LOCKED[591.9893352100000000],USD[248.6277457223087566],USDC[2133470.0000000000000000],USDT[8.6582398701560068],USTC[0.6495350000000000] |
| 01276675 | BTC[0.0029882092527500],EUR[9.4033426160000000],LTC[0.0600000000000000],USD[2.6700532251000000],USDT[10.1857604825000000] |
| 01276679 | BTC[0.0000000000017800] |
| 01276686 | BTC[0.0000000076976474] |
| 01276687 | AAVE[0.0030669900000000],BTC[0.0000000077735942],ETH[0.0002572100000000],ETHW[0.0002572100000000],USD[-0.2818141155556339],USDT[0.0068740324870308] |
| 01276692 | USD[0.0000000117176648],USDT[0.0000000020000000] |
| 01276696 | BTC[0.0000000000017800],USDT[0.0002914161043526] |
| 01276702 | ATLAS[0.0002994100000000],COPE[0.0001670000000000],ETH[0.0000854200000000],ETHW[0.0000854200000000],FTT[0.0002047000000000],LINK[0.0004170000000000],MEDIA[0.0037980000000000],MER[0.0009130000000000],MNGO[0.0004060000000000],POLIS[0.0006387000000000],RAY[0.0002235000000000],SLRS[0.0000617000000000],SNY[0.0006660000000000],SOL[0.0010295710000000],SRM[0.2822198500000000],SRM_LOCKED[162.5894952200000000],STEP[0.0009730000000000],SUSHI[0.0004202500000000],TULIP[0.0006210000000000],USDT[0.0009202510483721 8],USTA[184.8667849033955112],YFI[0.0000042000000000] |
| 01276707 | BTC[20.0000000021035800],TRX[80.0000010000000000] |
| 01276711 | BTC[0.0000000000017900],TRX[0.0000030000000000],USDT[0.0000000796467520] |
| 01276712 | USDT[0.0000824091126332] |
| 01276716 | USD[0.0000088338845990] |
| 01276718 | BCHBEAR[90.2910000000000000],BCHBULL[0.9614300000000000],BEAR[96.4755000000000000],BSVBEAR[971.4050000000000000],BULL[0.0000093549500000],ETHBEAR[10869.5500000000000000],ETHBULL[0.0000817125000000],KNCBEAR[0.7273500000000000],LINKBEAR[63425.0000000000000000],LINKBULL[0.0692219500000000],LTCBEAR[9.6542000000000000],LTCBULL[0.0906235000000000],TRX[0.0000040000000000],USDT[0.2848648509250000],VETBULL[0.0595611000000000],XTZBEAR[892.0865000000000000] |
| 01276721 | USD[0.0000000069317142] |
| 01276723 | BTC[0.0000000000017800] |
| 01276725 | BTC[0.0000000050000000],USD[1.5266005323857985],USDT[0.0000000133629355] |
| 01276728 | BTC[0.0000000000017800],TRX[0.0000010000000000] |
| 01276729 | BTC[0.0000000043095647],BTC[0.0000000000000000],DOGE[0.0000000059943907],ETH[0.0000000040334206],ETHW[0.0030553440334206],HT[0.0018762464211243],MATIC[0.0690047290013459],SOL[0.0000000089875611],TRX[269.5084026596116929],USD[-0.0443693281969601],USDT[0.0433927484967 76],XRP[0.0000000013949504] |
| 01276730 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BRZ[0.2709645655000000],BTC[0.0060611158995160],DENT[2.0000000000000000],ETH[0.0014690533970000],ETHW[0.0014690533970000],KIN3.0000000000000000],SAND[0.5683636600000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDC[63.9103962553242930] |
| 01276731 | ATLAS[13147.2292092090168520],AVAX[0.0085500000000000],BNB[0.0000000077377200],BTC[0.0276944649725370],ETH[0.0000000096262784],FTM[0.0000001000000000],IMX[0.0000000020892343],MER[0.0000009320000000],POLIS[0.0000000434915 62],SRM[0.0000000550000000],STEP[0.0000001250000000],SUSHI[0.0000000731560064],USD[258.3431517085115210],USDT[0.0000000028069001] |
| 01276734 | BTC[0.0000000000075600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276736 | TRX[0.0000000082359040] |
| 01276740 | BAO[16.0000000000000000],COPE[0.0005311300000000],FTT[0.0000471400000000],GBP[0.0000000102229904],KIN[11.0000000000000000],MEDIA[0.0000118700000000],MNGO[0.0037444200000000],RSR[2.0000000000000000],STEP[0.0015941000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000081730910],USDT[0.0000000023762239] |
| 01276741 | TRX[0.0000000057056000],USDT[0.0000000000677778] |
| 01276743 | AVAX[0.0000000100000000],BNB[0.0000000053449100],BTC[0.0000000045419105],DOGE[0.0000000047370575],LTC[0.0000000081177088],TRX[0.0038960093410944],USD[0.0000000007830047],USDT[0.0002717792479321] |
| 01276744 | KIN[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0100000182200200] |
| 01276745 | BTC[0.0000000086343800],TRX[0.0000000084457879],USDT[0.0000000029965235] |
| 01276747 | BTC[0.0000000056609111],DOGE[0.5932080000000000],USD[-0.0195715157943489],USDT[0.0003576636997555] |
| 01276751 | FTT[0.0100000000000000],SOL[1.6100000000000000],TRX[0.0000460000000000],USD[0.1600153919198536],USDT[0.0000000046075630] |
| 01276754 | USDT[0.0000000095788508] |
| 01276762 | FTT[0.1586402200000000],TRX[0.0000010000000000],USD[-0.1440360210595805],USDT[0.0000000185139806] |
| 01276763 | USDT[0.0003234033330668] |
| 01276765 | TRX[0.0000010000000000],USDT[0.0000000053854845] |
| 01276769 | BTC[0.0000000000053700] |
| 01276774 | BTC[0.0000000023726640] |
| 01276776 | TRX[0.0000900000000000],USDT[0.0000000098881112] |
| 01276779 | USD[0.0000000008342548] |
| 01276785 | TRX[0.0000000083220200] |
| 01276788 | BTC[0.1167985214927100],BUSD[491.7313253300000000],DYDX[27.8716730900000000],ETH[0.0040987456906200],ETHW[0.0040773631832700],FTT[0.0000000100000000],NFT[430613985076547372],LRAY[1.2497091100000000],SOL[0.0800000000000000],SRMI[158.9360907000000000],SRM_LOCKED[1.9621482700000000],TRX[0.0000400000000000],USD[0.0000000396152057],USDT[0.0040831433047734] |
| 01276791 | BTC[0.0000000075234600],USD[0.0000000076368613] |
| 01276792 | BTC[0.0000000000036000],TRX[0.0000020000000000] |
| 01276793 | TRX[0.0000010000000000] |
| 01276794 | USDT[0.0000000083220200] |
| 01276796 | BAO[3.0000000000000000],BRZ[0.4903234000000000],BTC[0.0000013709311064],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000027113072],KIN[2.0000000000000000] |
| 01276797 | AAVE[-0.0000000100000000],ATLAS[4274.5338367460000000],BTC[0.4615649060758242],DOT[0.0162000000000000],ETH[0.0006197060000000],ETHW[0.0006197000000000],FTM[0.6927810400000000],SOL[0.0600000023124477],SRM[0.5928918600000000],SRM_LOCKED[2.4071081400000000],USD[32.1523830080210734],USDT[0.0000000011036396],XRP[0.0000000075027624] |
| 01276800 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BRZ[0.0000000013225000],BTC[0.0094639800000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001368957593032] |
| 01276801 | TRX[0.0000300000000000],USDT[0.0000770336354454] |
| 01276802 | FTT[39.3000000000000000],LUNA2[0.0000000254244614],LUNA2_LOCKED[0.0000005932374433],LUNC[0.0055362300000000],USD[0.0054400975153120] |
| 01276807 | TRX[0.0000010000000000] |
| 01276808 | USD[25.0000000000000000] |
| 01276810 | USDT[0.0003077674936770] |
| 01276811 | TRX[0.0000010000000000] |
| 01276812 | BTC[0.0000000092570994],ETH[0.0000000045272380],TRX[0.0208330096831194],USDT[0.0043430726949190] |
| 01276817 | ATLAS[12480.0000000000000000],USD[0.7202066060000000],USDT[0.0000000030645150] |
| 01276819 | TRX[0.0000030000000000],USDT[0.0000000004673984] |
| 01276821 | BTC[0.0000000093837200] |
| 01276822 | BTC[0.0000000073591800] |
| 01276823 | TRX[0.0000030000000000],USDT[0.0000283825305902] |
| 01276824 | LINKBULL[13.3313330000000000],MATICBULL[8.8554381000000000],TRX[0.0000020000000000],USD[0.1260452100000000],USDT[0.0000000029634309] |
| 01276825 | BTC[0.0000000000072000] |
| 01276826 | BTC[0.0000000000019600] |
| 01276829 | BTC[0.0000000000036000] |
| 01276831 | ETH[0.0000000012556454],USD[0.0000002585887283] |
| 01276833 | BTC[0.0000000060072000] |
| 01276834 | CONV[909.3630000000000000],TRX[0.0000020000000000],USD[0.0141951024000000],USDT[0.0074794515000000] |
| 01276838 | BNB[0.0085650049326611],BTC[0.0000764100000000],DOGE[0.2979000000000000],USD[-1.8010760821443682] |
| 01276841 | BTC[0.0000000000018000],TRX[0.0000010000000000] |
| 01276843 | TRX[0.1078720000000000],USD[0.0000001874867608],USDT[1.1873187582500000] |
| 01276844 | USD[-280.3579110572557328],USDT[710.0449809225261317] |
| 01276845 | FTT[0.0000000029933191],GRT[0.0000000212299550],GST[0.0720800000000000],TRX[0.0000010000000000],USD[0.5680307610100000],USDT[0.0000000052224040] |
| 01276846 | USDT[0.0000000039966600] |
| 01276847 | BTC[0.0000000020018000] |
| 01276849 | USDT[0.0000000192844470] |
| 01276851 | BTC[0.0000000022018100] |
| 01276855 | SOL[0.0000000047058000],TRX[0.0000000007506153],USDT[0.0000092988015342] |
| 01276857 | BTC[0.0000000000036200] |
| 01276858 | USD[0.0000000116072406] |
| 01276860 | BTC[0.0000000000018000] |
| 01276861 | ETH[0.1140000000000000],ETHW[0.1140000000000000] |
| 01276862 | AUD[0.0000149528646640],ETH[20.4095524300000000],ETHW[14.1093486300000000],SOL[0.0061000000000000],USD[4.8814854620824354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276863 | BTC[0.0000000022018100],TRX[0.0000040000000000] |
| 01276864 | BNBBULL[0.7862626900000000],DEFIBULL[1.5006000000000000],DOGEBULL[1.0000000000000000],LINKBULL[21.8100000000000000],MATICBULL[48.2857080000000000],SXPBULL[310.0503000000000000],TRX[0.0000070000000000],USD[0.0818770955480955],USDT[0.0000000099203984],VETBULL[245.6601000000000000] |
| 01276868 | BTC[0.0000000084036400] |
| 01276872 | BTC[0.0000000000018000] |
| 01276873 | BTC[0.0000000022018100],TRX[0.0000010000000000] |
| 01276874 | BNB[0.0000000032355300] |
| 01276875 | BNB[0.0000000900000000],COPE[0.0000000060183205],ENJ[0.9595300000000000],ENS[0.0041944513261900],USD[16.3052743099857849] |
| 01276877 | BCH[2.5148000000000000] |
| 01276878 | NFT[331004271678296930][1],NFT[384110358919996290][1],NFT[390193038055174884][1],TRX[0.0000040000000000],USD[0.0000000083107100],XPLA[0.9197410000000000] |
| 01276879 | BTC[0.0000000000072800] |
| 01276880 | BTC[0.0000000140700] |
| 01276882 | BTC[0.0000000044845400],TRX[0.0000070000000000],USDT[0.0000777501933954] |
| 01276884 | BTC[0.0000000000036400] |
| 01276885 | BTC[0.0000000000018100] |
| 01276886 | BTC[0.0000000000018100],TRX[0.0000030000000000] |
| 01276888 | BTC[0.0000000016050257],FTT[0.0000000053221896],USD[0.0005653873515605],USDT[0.0000000085915861] |
| 01276892 | BTC[0.0000000022018100] |
| 01276893 | BNB[-0.0000000092198460],ETH[0.0000000102207932],FTT[0.0000000049233877],MATIC[0.0000000042534880],SOL[0.0000000053844633],TRX[0.0007780000000000],USD[0.0015486562467687],USDT[0.0000003820772034] |
| 01276894 | BTC[0.0000000018100],TRX[0.0000010000000000] |
| 01276895 | USDT[0.0002727124822378] |
| 01276897 | ETH[0.0000000098013496],SOL[0.0000000040000000] |
| 01276898 | EOSBULL[4996.5000000000000000],SUSHIBULL[95333.2200000000000000],USD[0.0255200000000000],XRPBULL[5237.0970000000000000] |
| 01276901 | BTC[0.0000000193192000],DOGE[0.0000000072000000] |
| 01276902 | DOGEBEAR2021[0.0000494000000000],DOGEBULL[0.0000010600000000],ETHBULL[0.0000034200000000],FTT[0.0393300004879070],USD[3.1201205664735709],USDT[0.0000000091700168],VETBEAR[27.6000000000000000],VETBULL[0.0005900000000000] |
| 01276903 | BTC[0.0000000018100],TRX[0.0000010000000000] |
| 01276905 | BTC[0.0000000000018200] |
| 01276908 | ETH[0.0008399900000000],ETHW[0.0008400097335360],FTT[0.0704170000000000],NFT[407248489085158107][1],NFT[475967664199111618][1],NFT[495907239141175197][1],SOL[0.0000000100000000],TRX[580.8858090000000000],USD[0.9141023312800000],USDT[0.0000000004250000],XPLA[9.9278000000000000] |
| 01276910 | BNB[0.0000000900000000],BTC[0.0000000010000000],FTT[0.9993350000000000],SOL[0.1322035900000000],USD[-0.0101855474379200],USDT[0.0497726791400000] |
| 01276919 | USD[0.0033681152558900] |
| 01276920 | USDT[0.0003532171608819] |
| 01276922 | AMPL[0.0006019287302195],ETH[0.0009281948620805],ETHW[0.0009281948620805],USD[1.1183941156701776] |
| 01276924 | BTC[0.0000000038767400] |
| 01276927 | USD[0.0003271194602756] |
| 01276929 | BNBBULL[0.0890012017863800],KNCBULL[1.1324899454310000],MATICBULL[1.5663101200000000],SUSHIBULL[9.9930000000000000],USD[0.0647160525000000],USDT[-0.0342826697533435],VETBULL[0.0718657360000000],XRPBULL[21.6403525073280000] |
| 01276930 | ETH[0.0000000009147881],GRT[271.3551837800000000],TRX[0.0008200000000000],USD[0.0000000157408973],USDT[0.0000076862707294],XRP[0.0460010000000000] |
| 01276935 | LTC[0.0000000065400000],USD[0.0456635803680544],USDT[0.0000009085332934] |
| 01276936 | USD[0.0003325580625464] |
| 01276937 | AVAX[0.0000000100000000],BTC[0.0000000018207172],FTM[0.0000000100000000],LUNA2[1.8798190980000000],LUNA2_LOCKED[4.3862445620000000],LUNC[0.0000000400000000],USD[0.0110136055500252] |
| 01276938 | BNB[0.0000000700000000],BTC[0.0000000051723350],CEL[0.0000000011162600],ETH[0.0000000100000000],FTM[0.0000000000229610],FTT[0.0786885185317860],LUNA2[0.0000000201100237],LUNA2_LOCKED[0.0000000469233886],LUNC[0.0043790000000000],RAY[0.0000000080000000],SOL[0.0000000063400000],SRM[0.1925787700000000],SRM_LOCKED[4.9811946000000000],TRX[0.0002900000000000],USD[0.0000000123018766],USDT[0.0000000130608719] |
| 01276939 | USDT[0.0000000032007190] |
| 01276940 | BTC[0.0000000000036200],TRX[0.0000000094919647] |
| 01276941 | USDT[0.0003470518622740] |
| 01276944 | USD[0.0008197369932000] |
| 01276945 | BTC[0.0000000020036400] |
| 01276947 | USD[0.0003355941470890] |
| 01276952 | BTC[0.0000000000018100] |
| 01276956 | USDT[0.0010000000000000] |
| 01276957 | BNB[0.0000000102435624],BTC[0.0000000001590000],ETH[0.0000000001325350],TRX[0.0000020057530902],USDT[0.0000000001176928] |
| 01276958 | BTC[0.0000000081925500] |
| 01276959 | GODS[0.0840000000000000],USD[0.0098077978100000],USDT[0.0000000093184557] |
| 01276961 | BTC[0.0000000000018100] |
| 01276964 | BTC[0.0000000052832215],ETH[0.0000000239855692],FTT[0.0000000098040980],SOL[0.0000000112875994],USD[0.0002273797290289],USDT[0.0000000007100112] |
| 01276965 | BTC[0.0000001788700000] |
| 01276967 | USDT[0.0003445977643063] |
| 01276969 | USDT[0.0003476664568297] |
| 01276970 | USDT[0.0002884068411762] |
| 01276971 | FTT[0.0000000014147839],USD[1.5167824594600000] |
| 01276972 | BTC[0.0000000474698800] |
| 01276974 | BTC[0.0000000561781900],TRX[0.0000020000000000] |
| 01276977 | BAND[0.0163922700000000],FTT[0.0008232500000000],USD[4.2531686585551381],USDT[0.0000000070487385] |
| 01276978 | HT[0.0120347300867500],NFT[332662777989200975][1],NFT[337102294633508067][1],NFT[361548839334595532][1],USDT[0.0000077671881570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01276979 | BTC[0.00000000000018100],ETH[0.0000000051912670],TRX[0.0000000007462400] |
| 01276981 | USD[0.0003392513477952] |
| 01276984 | BTC[0.0683870040000000],TRX[0.0000050000000000],USD[0.0000231939616327],USDT[2.4381685175549239] |
| 01276985 | NFT (439101797748604813)[1],NFT (485028109361686944)[1],SOL[0.0008645116526800],USD[0.0034957811885685] |
| 01276988 | USDT[0.0002726805780048] |
| 01276989 | USD[0.0003392513477952] |
| 01276990 | BTC[0.000024900000000],USDT[0.0002190276396073] |
| 01276992 | ETH[0.0000000094322980],TRX[0.0000000085399600],USD[0.0000000182857669],USDT[0.0002161821149497] |
| 01276993 | USD[25.0000000000000] |
| 01276994 | ETH[0.0000000044895400],GENE[0.0000310000000000],NFT (324340587087475118)[1],NFT (391776987731789587)[1],NFT (471246491866833237)[1],SOL[0.0000000046985100],STG[0.0000000041000000],TRX[0.0044049378344320],USD[0.0000020978653733],USDT[0.0005764006418363] |
| 01276995 | BTC[0.0000000000036200] |
| 01276997 | TRX[0.0000010000000000],USDT[0.0000000082483200] |
| 01276998 | MATICBEAR2021[0.0668800000000000],MATICBULL[0.0092310000000000],SUSHIBULL[36.0000000000000000],USD[1.9279756960000000] |
| 01276999 | USDT[0.0003495128150514] |
| 01277003 | USD[0.0034444585118910] |
| 01277004 | BNB[0.0000000052932286],BTC[0.0000000059066100],DOGE[0.0000000080294096],ETH[0.0000000020000000],SOL[0.0000000098582535],TRX[0.0000020000000000] |
| 01277006 | BTC[0.0000000000036200] |
| 01277007 | USD[0.0003475359578015] |
| 01277011 | USD[0.0034815273399752] |
| 01277014 | SOL[0.0000975600000000],USD[0.0000282008551442] |
| 01277015 | DOGE[14053.1521536300000000],TRX[0.0000030000000000],USDT[0.0008802559403308] |
| 01277016 | USDT[0.0000000707525800] |
| 01277018 | BTC[0.0000000000036600] |
| 01277022 | USDT[0.0000010620389722] |
| 01277026 | FTT[25.0000000045198000],LUNA2[1.4127472590000000],LUNA2_LOCKED[3.2964102710000000],LUNC[307628.6900000000000000],USD[-6.5420399225557415],USDT[0.0000000100978751] |
| 01277027 | BTC[0.0000000018606848],DOGE[331.5920420400000000],DYDX[0.0000000005000000],ETH[0.0453054024403884],ETHW[0.0364044622913130],FTT[2.5661803200000000],SGD[0.0005596810750060],SHIB[3719315.6459211500000000],SUSHI[17.8550060893054750],TRX[1447.8988463902923200],USD[9.6701610405379331] |
| 01277028 | 1INCH[0.9187600000000000],BTC[0.0000893220000000],ETH[0.0007240250000000],ETHW[0.0007240250000000],MATIC[0.0260000000000000],SLV[0.0038900000000000],SUSHI[0.0046000000000000],TRX[0.0000040000000000],USD[0.0090990146700000],USDT[0.0000000900000000] |
| 01277033 | BTC[0.0000000012392010],TRX[10.0000020000000000] |
| 01277034 | USD[573.3705635500000000] |
| 01277036 | USD[25.0000000000000000] |
| 01277039 | USD[0.2963781727787800] |
| 01277040 | ALTBULL[0.0000000050000000],EOSBULL[100.0000000000000000],LTCBULL[3.2583100000000000],SOL[0.0000000027745391],USD[0.0200980133014447],XLMBULL[0.9000000000000000],XRP[0.2777218500000000],XRPBULL[59.5440000000000000],XTZBULL[8.2540200000000000] |
| 01277041 | USD[0.0000000091331100],USD[0.0000000070045526] |
| 01277042 | ETH[0.0000000064900000],FTT[0.0524961500000000],SRM[43.0389731400000000],SRM_LOCKED[209.9210268600000000],USD[0.0000000069990000] |
| 01277043 | AUD[0.0026361051978308],BTC[0.0000000400000000],DOGE[0.0001890500000000],KIN[0.3909764700000000],USD[0.0108310253859274] |
| 01277045 | BTC[0.0000000000036400] |
| 01277047 | USD[0.0003309198453784] |
| 01277048 | USD[30.3370908713200000] |
| 01277049 | BNB[0.0000001084551199],DOGE[0.0000000050262100],ETH[0.0000000041570400],HT[-0.0000000004600000],NFT (415543096276388176)[1],NFT (441679918621280947)[1],SOL[0.0000000110247024],TRX[0.0000000047816818],USD[0.0971194292278330],USDT[0.0000000019119484] |
| 01277050 | BTC[0.0000000030945000] |
| 01277052 | BTC[0.0000000691101393],TRX[0.0000000090968000] |
| 01277055 | GRTBULL[3.0003000000000000],SUSHIBULL[10001.0000000000000000],SXPBULL[169.8810000000000000],USD[3.1994728145530183] |
| 01277059 | BTC[0.0000000000036600],TRX[0.0000020000000000] |
| 01277060 | BTC[0.0000000000036400],TRX[0.0000030000000000] |
| 01277062 | BCH[0.0100000000000000],BNB[0.0000000017232848],BTC[0.0000000019141500],ETH[0.0000000002341295],FTM[2.0070370700000000],SUSHI[0.4761618931109687],TRX[0.0002800000000000],USD[0.3534088515850834],USDT[0.5100000000000000] |
| 01277063 | BNB[0.0000001101595000],BTC[0.0000000014894967],DOGE[0.0000000096143698],ETH[0.0000000071410000],FTM[47.0150789002239360],HT[0.0000000044345500],LTC[0.0000000019493360],LUNC[0.0000000064075600],NFT (364858835341960970)[1],NFT (428306944828560471)[1],NFT (429048985216524624)[1],SOL[-0.0000000032781800],TRX[0.0000000050000000],USD[4.1958700000000000],USDT[2.9023773809000000] |
| 01277066 | BTC[0.0000001012038200] |
| 01277068 | BTC[0.0000000077118800],TRX[0.0000000064730370],USDT[0.0061387750000000] |
| 01277074 | USDT[0.0000849143576688] |
| 01277075 | BTC[0.0000000016498200] |
| 01277076 | USD[-0.2635686680750398],USDT[2.0879631246657100],USTC[0.0000000022974796] |
| 01277077 | BTC[0.0000000018225259],ETH[0.0000000000608600] |
| 01277082 | BTC[0.0000000018200] |
| 01277085 | BTC[0.0020568500000000],USD[874.2334063866593621] |
| 01277087 | TRX[0.0000020000000000] |
| 01277088 | TRX[0.0000010000000000],USDT[0.0000026553982070] |
| 01277094 | BTC[0.0000000000036500] |
| 01277095 | BTC[0.0000000000018200],ETH[0.0000000070542700] |
| 01277096 | USD[978.9095928472000000000000],USDT[0.0000000065436334] |
| 01277097 | USD[0.8508750173116960] |
| 01277099 | TRX[0.0000060000000000],USDT[0.0000000092018727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277100 | BNB[0.0000250000000000] |
| 01277101 | USDT[0.0000796552039350] |
| 01277103 | BTC[0.0000000054036400] |
| 01277104 | USDT[0.0000766531596160] |
| 01277105 | TRX[1.5060569400000000],USDT[0.0000000031769720] |
| 01277106 | BTC[0.0000000093563772] |
| 01277108 | BTC[0.0000000048072800] |
| 01277112 | AUD[0.0000000070653102],BTC[0.0000117900457100],ETH[0.4532662561281600],ETHW[0.0009551600000000],FTT[14.2270807676427196],LUNA2[1.6977190470000000],LUNA2_LOCKED[3.9613444440000000],LUNC[369681.8968959666295900],SOL[0.0000000088627495],USD[0.0204096631714866],USDT[1.0992234151309097] |
| 01277115 | BTC[0.0000000050398393],NFT (3018241563535859141[1],NFT (4160043993539326301[1],NFT (4875005423977162351[1],SOL[0.0180006205422300],TRX[0.0000010000000000],USD[0.0000002366369992],USDT[0.0000000053932502] |
| 01277116 | BTC[0.0000000000019300] |
| 01277118 | BTC[0.0000000060846500],TRX[0.0000000078772900] |
| 01277120 | BNB[-0.0000840345598194],ETH[-0.0000383791585511],ETHW[-0.0000381378714742],SUSHI[-0.0000417099813475],TRX[0.1351007082726773],USD[0.4102446854978752],USDT[0.0020797075804938] |
| 01277122 | FTT[0.0851663400000000],TRX[0.0000100000000000],USD[-0.2252442876699730],USDT[0.0000000077673500],XRP[0.0022446600000000] |
| 01277124 | ETH[0.0000000022809686],FTT[0.0000000467271541,NFT (4758629001149261341[1],USD[4.0650271900191034],USDT[0.0000000164568424] |
| 01277125 | APT[0.0000000098334600],BTC[0.0000000090091300],ETH[0.0000000059888429],NFT (3408479940385708611[1],NFT (5058698328890052561[1],NFT (5392581017757302161[1],SOL[0.0000000129217133],USD[0.0000000336236696],USDT[0.0000000075770347] |
| 01277127 | CRO[9.9741980000000000],FTT[4.0191053000000000],SHIB[100000.0000000000000000],SOL[11.0507636079002370],TRX[0.0000030000000000],USD[0.5560473748070332],USDT[0.0062590798465060] |
| 01277128 | BTC[0.0003482814797944] |
| 01277130 | BTC[0.0030000718509190],FTT[0.0000000008858629],USD[17.2843263630583129],USDT[0.0000000001500000] |
| 01277133 | ATLAS[4.3228000000000000],GOG[0.9859400000000000],POLIS[0.0726843700000000],USD[0.0000000094694277],USDT[0.0021320849715142],XRP[0.0000000054972304] |
| 01277134 | ATLAS[0.0000000079355806],BNB[0.0000000026813350],USD[0.0000000042405174] |
| 01277135 | USDT[0.0000413603639972] |
| 01277137 | TRX[0.0000020000000000],USD[-1.4325765304000000],USDT[1.4398790000000000] |
| 01277138 | USDT[0.0002301212148392] |
| 01277140 | BTC[0.0000000000036600] |
| 01277142 | USDT[0.0000494902586600] |
| 01277143 | BTC[0.0000000042017400] |
| 01277144 | USDT[0.0000418851749694] |
| 01277145 | USD[3.0584728475175000] |
| 01277146 | USD[0.0152205973641023],USDT[0.0050652318195618] |
| 01277149 | BTC[0.0000000000037200] |
| 01277154 | TRX[0.0000010000000000] |
| 01277155 | BTC[0.0000000046000000],FTT[0.0000000679266621],USD[0.0000000062396935] |
| 01277157 | BTC[0.0000000000036600] |
| 01277160 | BNB[0.0000000065000000],BTC[0.0000000000018500],FTT[0.0054192000000000],HT[0.0000000064800000],TRX[0.0039140000000000],USDT[0.0000000014041536] |
| 01277164 | LUNA2[0.0000000060000000],LUNA2_LOCKED[0.0000000186377073],LUNA2_LOCKED[0.0040584000000000],LUNC[0.0040584000000000],TRX[0.0000000031600000],USD[0.0000000019016396],USDT[0.0000000001897655] |
| 01277167 | USDT[1.3791190000000000] |
| 01277169 | BNB[0.0000000009351215],USD[0.0000038340700458],USDT[0.0000171037814004] |
| 01277171 | BCHBULL[42.9718290000000000],TRX[0.0000030000000000],USDT[0.0000000035364247] |
| 01277173 | BTC[0.0000000000018200] |
| 01277174 | NFT (3259077146041606961[1],SRM[1.2920989100000000],SRM_LOCKED[7.7086343500000000] |
| 01277182 | BTC[0.0000000000054600] |
| 01277186 | BNB[0.0004392350000000],BTC[0.0000000001015122],ETH[0.0000000118000200],FTT[0.0000000078622755],SRM[3.7601726300000000],SRM_LOCKED[19.9403566400000000],USD[-0.0975511379648657],USDT[0.0000000008723138] |
| 01277188 | ETH[0.0949533000000000],TRX[0.0000400000000000],USD[62.4178380095787523],USDT[0.0000069407468045] |
| 01277189 | BTC[0.0000000000036200],TRX[0.0000020000000000] |
| 01277191 | BTC[0.0000000000018200],TRX[0.0000010000000000] |
| 01277193 | CRV[713.7376150700000000],DENT[1.0000000000000000],GBP[0.0000000117114801],MANA[402.9431273900000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USD[2222.0200000029143680],USDT[0.0000000182818592] |
| 01277195 | BTC[0.0000000000101500] |
| 01277196 | POLIS[2.8000000000000000],TULIP[2.3117341936209164],USD[0.5439039320000000] |
| 01277197 | USD[0.0070634007000000] |
| 01277199 | BTC[0.0000000048556086],ETH[0.0000000003956200],TRX[17.7894891354320672] |
| 01277200 | BNB[0.0000001200000000],BTC[0.0000000000018200],SOL[0.0000000225139000],TRX[0.0000010000000000],USD[0.0000001049182515] |
| 01277202 | BTC[0.0000000027300000],TRX[0.0000000038262460] |
| 01277203 | BCH[0.0000000585412661],LTC[0.0308243300000000],TRX[0.0024990000000000],USD[0.0000001246146060],USDT[192.8793872058144912] |
| 01277204 | SNX[0.2754685800000000],SOL[0.1502320600000000],SXP[0.0024100000000000],USD[-1.1034969782831194],USDT[0.0083410700000000] |
| 01277208 | AAVE[0.0005122900000000],ENJ[0.6505950000000000],TRX[0.0000060000000000],USD[0.0024923253603148] |
| 01277217 | USDT[0.0000073178202894] |
| 01277218 | AUD[1977.2200807350665857],BTC[0.0000000080000000],USD[211.2807971700787555000000000] |
| 01277220 | AUD[0.0000034301408194],BNB[0.0000000060430000],LTC[0.0000000059478000],USD[0.0000000052472965] |
| 01277226 | USDT[0.0002661163834136] |
| 01277227 | DA[0.2970394200000000],ETH[0.0000615300000000],ETHW[0.0000615266289316],FTT[25.2038447200000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[-0.0000114088988521],USTC[1.0000000000000000] |
| 01277228 | BTC[0.0000000000036400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277231 | TRX[0.0000010000000000],USDT[0.4457000000000000] |
| 01277232 | BTC[0.0000000000036200] |
| 01277234 | BTC[0.0000000000018600],TRX[0.0000020000000000] |
| 01277235 | BCH[0.0000000031158294],BNB[0.0000000096542138],BTC[0.0000000061102876],ETH[0.0000000074915872],SHIB[0.0000000043000000],TRX[0.0000000061524551],USDT[0.0000000023356745] |
| 01277239 | BTC[0.0000000000018600] |
| 01277240 | USD[0.0000000002259526],USDT[0.0000000037543158] |
| 01277241 | COPE[0.4824200000000000],SOL[0.0100000000000000],USD[0.0000000127313020],USDT[0.0000000039033237] |
| 01277245 | BTC[0.0000000073400000],MATIC[0.5000000000000000],SGD[0.0028531526958200],SOL[8.4348907500000000],USD[-0.0024102414106496],USDT[0.0000200037119206] |
| 01277247 | ETH[0.0004908400000000],ETHW[0.0004909360000000],MER[202.8731000000000000],USD[0.2338640200000000] |
| 01277251 | ETCBULL[0.0006917000000000],MATICBEAR2021[0.0333600000000000],MATICBULL[0.0457620000000000],SUSHIBULL[478.4300000000000000],TRX[0.0001000000000000],USD[0.0000000130012807],USDT[0.0000000025998416],VETBULL[0.0096520000000000],XRPBULL[7.3854000000000000] |
| 01277252 | BTC[0.0000000000036600],TRX[0.0000020000000000] |
| 01277253 | USDT[0.0000714051517072] |
| 01277254 | TRX[0.0000020000000000],USD[0.0835730282250000],USDT[0.0000000029332752] |
| 01277258 | AUD[0.0129500000000000],BNB[0.0000000037273723],BTC[0.0000000055188700],CEL[0.0000000033457804],GBP[0.0000000023158982],GMT[0.0000000093275744],MATIC[0.0000000013611979],SGD[0.0000000163225433],SOL[0.0000000066309120],USD[2.8009061934232489],USDT[0.0000000102238672] |
| 01277260 | FTT[0.0484503197326839],SLND[0.0129110000000000],STEP[0.0000000200000000],USD[0.0000001047325441],USDT[0.0000000070336422] |
| 01277263 | BTC[0.0000000042295800] |
| 01277265 | TRX[0.0000000600000000],USD[0.0068416451951628],USDT[0.0000000184621910] |
| 01277266 | ATLAS[10240.0000000000000000],AUD[0.0000000093893005],FTM[470.0000000000000000],FTT[25.0000000000000000],LINK[77.1000000000000000],SOL[81.6091644900000000],SRM[248.8495004600000000],SRM_LOCKED[3.9000866800000000],USD[-0.0820585111036123] |
| 01277267 | APT[0.0000002960000000],ETH[0.0000000360000000],MATIC[0.0000000030278435],TRX[0.0001500642790441],USD[0.0000000067943248] |
| 01277268 | BTC[0.0000000000018200] |
| 01277272 | BNB[0.0000000028043180],BTC[0.0000000041112328],COPE[0.0000000055909104],ETH[0.0000000002229200],HTT[0.0000000781300000],LTC[0.0000000026757400],NFT[39238384241457189][1],NFT[42583079487529167][1],NFT[49141050285630826][1],SOL[0.0000000916059521,TRX[0.0000000020642849],USD[0.0000000075616778],USDT[0.0000000060256114] |
| 01277274 | AKRO[2.0000000000000000],BNB[0.0000000033368800],EUR[247.0611291395140952],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000211925360] |
| 01277275 | LUNA2[0.0033376748010000],LUNA2_LOCKED[0.0077879078680000],USD[2.9870551012987740],USTC[0.4724640000000000] |
| 01277276 | BTC[0.0000000053866600] |
| 01277277 | SXPBULL[7727.4753300000000000],USD[0.0046293661247200],USDT[0.0000000066761903] |
| 01277278 | BTC[0.0000000000018200] |
| 01277279 | EUR[50.0000000000000000] |
| 01277280 | BTC[0.0000000000018200] |
| 01277281 | BTC[0.0000000041547500],TRX[0.0433940000000000],USDT[0.0000000009078600] |
| 01277284 | BTC[0.0000000000203300] |
| 01277285 | USD[0.0002538943980000] |
| 01277287 | BTC[0.0000000099302700],TRX[0.0000010000000000] |
| 01277289 | DOGE[187.4388149900000000],RSR[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000077762054],USDT[0.0000000374591607] |
| 01277290 | BTC[0.0000000003101500] |
| 01277292 | USDT[0.0000000020000000] |
| 01277294 | BTC[0.0000000059318600] |
| 01277295 | BTC[0.0000000024422030],EUR[0.0000000132858886],USDT[-0.0000000112331489] |
| 01277297 | BTC[0.0000000068018200] |
| 01277298 | BTC[0.0000000000018200] |
| 01277299 | BTC[0.0000000000018300],LTC[0.0000000072540500],SHIB[18851.3812046123000000],SOL[0.0095721200000000],USD[3.3776340000000000],USDT[0.2654968900000000] |
| 01277300 | BTC[0.0000000008037000] |
| 01277303 | USDT[0.0000679057353200] |
| 01277305 | USD[0.1318127788732345],USDT[0.0083935118518694] |
| 01277307 | USD[0.0000035287856128] |
| 01277308 | AUD[0.0000638451598144],BTC[0.1162424327491250],ETH[0.0007870100000000],ETHW[0.0007870100000000],LUNA2[0.1483524053000000],LUNA2_LOCKED[0.3461556123000000],TRX[0.0000560000000000],USD[1.4721827306554964],USDT[2181.5354295172683393],USTC[21.0000000000000000] |
| 01277310 | ETH[0.0000001000000000],NFT[324029658155614056][1],TRX[0.0007840000000000],USD[0.0000000142767690],USDT[0.0030180078089675] |
| 01277311 | USD[0.0050400000000000],USDT[0.1619007500000000] |
| 01277312 | BTC[0.0000000083971352],TRX[0.0000010013245768],USDT[0.0000000095715473] |
| 01277316 | TRX[0.0000020000000000] |
| 01277317 | TRX[0.0000040000000000] |
| 01277320 | CRO[2157.1587972000000000],UBXT[1.0000000000000000],USD[0.3571577702846367] |
| 01277322 | TRX[0.0000020000000000],USDT[0.0000000002035627] |
| 01277323 | USD[5.1644878719474962] |
| 01277325 | BTC[0.0000000080109200] |
| 01277326 | BTC[0.0000000025380000] |
| 01277328 | TRX[0.0000020000000000],USD[0.0000000025000000],USDT[0.0000000015041400] |
| 01277329 | BTC[0.0000000000018300],TRX[0.0000002000000000] |
| 01277330 | BNB[0.0000000037514986],BTC[0.0000000083811842],DOGE[0.0000000080886199],LTC[0.0000000002510926],TRX[3.1261715816130442],USD[0.5286703415874452],USDT[0.0000000048849868],WRX[0.0000000027060480] |
| 01277331 | BTC[0.0000000224000000],TRX[0.0000000058804726] |
| 01277332 | TRX[0.0000000049369472] |
| 01277334 | FTT[0.0000174311896050],TRYB[0.0344911790177800],USD[0.0000000125877133],USDT[0.0000000002545740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277336 | RAY[0.013700000000000000],USD[0.4014285800000000] |
| 01277339 | DAI[0.000000003091480000],TRX[0.000210000000000],USD[0.000000001375158],USDT[0.000000094715250] |
| 01277341 | TRX[0.00003600000000000],USD[0.005390777976236700],USDT[0.000000038217814] |
| 01277347 | BTC[0.00000000000018300],TRX[0.00000300000000000] |
| 01277348 | LUA[0.030553500000000000],TOMO[185.776376500000000000],TRX[0.000000000000000],USDT[0.0931937747500000] |
| 01277350 | APT[0.000000002663985],BNB[0.000000085881609],BTC[0.00000001305156],ETH[0.000000046252436],FTT[0.000000029784960],MATIC[0.000000044442000],SOL[0.540873651455810],TRX[0.0000060091322989],USD[0.000000387189612],USDT[0.000000045551429] |
| 01277351 | CRO[9.99800000000000000],DOT[0.00140298000000000],SAND[0.419800000000000000],USD[-0.0000749799782645] |
| 01277352 | BNB[0.00000010000000000],MATIC[0.0000001254000000],NFT (575309902929311416)[1],TRX[0.000000004577462],USDT[0.000000063584420] |
| 01277353 | BTC[0.00000000000018300],TRX[0.00001000000000000] |
| 01277354 | TRX[0.00002200000000000],USDT[0.000334665424134] |
| 01277358 | BTC[0.00000004301234],TRX[0.308744890000000],USD[21.366858512384973] |
| 01277359 | BTC[0.000000001629749],ETH[0.000000007272300],TRX[0.37803300110726],USD[0.000000200000000],USDT[0.0017264891373466] |
| 01277360 | BNB[0.00000007700867],BTC[0.00000000024369810],ETH[0.00000000014900456],SOL[0.000000000738936],TRX[0.000003005049654],USD[0.000001222641386] |
| 01277362 | USD[3.37596254000000000] |
| 01277363 | ADABEAR[9135.00000000000000000],ADABULL[867.132434500000000],ALGOBEAR[89380.00000000000000000],ALGOBULL[292165987.00000000000000000],ALTBULL[28.794629600000000],ASDBEAR[109968.60000000000000000],ASDBULL[50.705070000000000000],ATOMBULL[560570.66770000000000000],BALBULL[137890.68768000000000000],BCHBEAR[16020.39000000000000000],BCHBULL[356182.67500000000000000],BEAR[9998.66000000000000000],BNBBEAR[724600.10000000000000000],BNBBULL[8.298423000000000],BSVBEAR[96915.70000000000000000],BSVBULL[48617545.48900000000000000],BULL[0.000801839000000000],BULLSHIT[7.19863200000000000],COMPBULL[4709105100000000000000000],DEFIBEAR[5.445500000000000],DMG[152.555896000000000],DOGEBEAR[2021[0.000797405000000],DOGEBULL[11939.570829987000000],DRGNBULL[42.991830000000000],EOSBEAR[33.20000000000000000],EOSBULL[28984781.485000000000000],ETCBEAR[6770.00000000000000000],ETHBEAR[62049837.00000000000000000],ETHBULL[27.14296270000000000],ORTBULL[252.305230000000000],KNCBULL[17247.80648000000000000],LINKBEAR[82350.00000000000000000],LNKBULL[161913.320671000000000],LTCBULL[1743.755917500000000],MATICBEAR2021[0.016010000000000],MATICBULL[1695.28.364294400000000000],MKRBEAR[2.00000000000000000],OKBBULL[3.055010000000000],PRIVBULL[7.798518000000000],SUSHIBEAR[7840.00000000000000000],SUSHIBULL[46477121.79100000000000000],SXPBEAR[80758.00000000000000000],SXPBULL[85705403.510190000000000],THETABEAR[25402540.00000000000000000],THETABULL[28.394604000000000000],TOMOBULL[5841067.80000000000000000],TRX[0.000001000000000],TRXBEAR[169.00000000000000000],UNISWAPBULL[14.99905000000000000],USD[0.073717129809183],USDT[0.09361111221067640],VETBULL[107005.380538000000000],XLMBULL[3714.038811000000000],XRPBULL[129975.30000000000000000].00X.XTBULL[390490.476300000000000],ZECBEAR[0.000322000000000],ZECBULL[0.016844000000000] |
| 01277364 | BTC[0.017541310000000],ETH[0.253792400000000],FTT[0.068803180501760],MATIC[208.840000000000000],RAY[197.506354000000000],USD[0.0002493807204423] |
| 01277365 | TRX[0.000777000000000] |
| 01277366 | BTC[0.00000000000018300] |
| 01277368 | GBP[0.00000000085348792],KIN[3.00000000000000000],UBXT[1.00000000000000000] |
| 01277375 | BAO[0.00000000000000000],BCH[0.00000000460060600],BNBBULL[0.00000055437192],BTC[0.00000000554371920],DOGE[0.1713257095967932],ETH[0.00000163793982],GBP[0.0000000524094006],KIN[1.00000000754700000],RUNE[0.00000000025840],SUSHI[0.000000038918750],USD[0.0000143497513910] |
| 01277377 | DOGE[6.167156200000000],TRX[5.000001000000000],USD[0.0048136657500000000000000] |
| 01277379 | ETH[0.00000005000000000],MKR[0.00000005000000000],USDT[0.000000056267532] |
| 01277380 | SOL[0.00000000187240000] |
| 01277384 | BCH[0.00004079000000000],TRX[0.00004600000000000],USDT[0.000002923954671] |
| 01277387 | ETH[0.00000001000000000],ETHBEAR[21821.00000000000000000],MATICBEAR2021[39.072630000000000],USD[275.384645296811252] |
| 01277389 | BTC[0.000000005171200],ETH[0.000000041240100],GENE[0.000734560000000000],MATIC[0.00000000050000],NFT (48573962071784957)[1],SOL[0.00000000607049668],TRX[0.7692400065968317] |
| 01277392 | BTC[0.000000003600],TRX[0.00001000000000000] |
| 01277393 | BTC[0.00000001601],ETH[0.000000662214271],HT[0.00000027183600],SOL[0.0000000327429501],TRX[0.00000000158497],USD[0.000000149428967],USDT[0.000014846125724] |
| 01277394 | BTC[0.00000000400000000] |
| 01277396 | ATOM[0.00000038300000],AVAX[0.00000003665420],BNB[0.0000002027819821],BTC[0.0000001017990512],DOGE[0.000000002285710],ETH[0.0000000142358],GMT[0.00000080000000],HT[0.00000097600000],MATIC[-0.000000002321670],SOL[-0.000000016961679],TRX[0.00000003128202],USD[0.014529318392525],USDT[0.00000015155970] |
| 01277398 | NFT (402434537836323842)[1],NFT (403416604676474540)[1],NFT (571083646611263179)[1],USD[0.0022318335000000],USDT[0.0000000090758881] |
| 01277400 | BTC[0.000075400000000],TRX[0.0000020000000000],USDT[0.002197414472328] |
| 01277401 | BTC[0.00000000000018300] |
| 01277407 | BNB[0.000000063458000],BTC[0.000000752830740],ETH[0.000000939000000],STETH[0.000071611112714],TRX[82.00000362719936888],USD[0.035290170630628],USDT[0.0005715539422834] |
| 01277408 | AUD[0.005461400000000],USDT[0.000000045717092] |
| 01277409 | USDT[0.000012562469800] |
| 01277411 | BTC[0.000000077555791],DOGE[0.000000071581472],FTT[0.065562985098000],LINK[0.00000000843905],USD[-0.0000832378113370],USDT[0.000000094573937] |
| 01277412 | USDT[0.843387890000000] |
| 01277413 | BNB[0.00000044954100],SOL[0.00000007953500],USD[0.00000059585568] |
| 01277415 | BNB[0.000000038333390],BTC[0.00000000005800],ETH[0.000000075625000],MATIC[0.0000000039937969],NFT (339173112231586157)[1],NFT (457624507490580397)[1],NFT (472860308095617733)[1],NFT (479331137444521353)[1],NFT (504439070645553497)[1],TRX[0.000770028744281],USD[0.000000094073584],USDT[0.000000020593440] |
| 01277417 | BTC[0.00000000000018300] |
| 01277419 | BTC[0.000000000018300] |
| 01277421 | USDT[0.0001173673385132] |
| 01277423 | BTC[0.00000000000018300] |
| 01277426 | ATLAS[72935.145521480000000],USD[0.00459321082500000],USDT[0.0000000070514314] |
| 01277428 | USDT[0.0000220817535855] |
| 01277432 | AUD[0.0002602422310967],BTC[0.0005072500000000],ETH[0.0255287400000000],ETHW[0.0255287400000000],USD[0.000347916178212] |
| 01277433 | BTC[0.00000300000000000],USDT[0.000019955297467] |
| 01277434 | BTC[0.0734184598991400],ETH[1.428474131300000],ETHW[0.000000013000000],FTT[0.000000013696198],LUNA2[0.000191926026300],LUNA2_LOCKED[0.000044782739460],LUNC[4.179229626000000],SOL[0.00000009000000],USD[3823.490992135867947],USDT[0.00000003633451700] |
| 01277436 | USDT[0.000183830150329] |
| 01277437 | BTC[0.00000000000018300] |
| 01277439 | BTC[0.000048000000000],ETH[0.0007100000000000],ETHW[0.000710000000000],FTT[0.058900000000000],RUNE[0.064885000000000000],SOL[0.005500000000000000],USD[0.002198400528936] |
| 01277440 | BTC[0.000000000036800] |
| 01277442 | ETH[0.0155516075938200],ETHW[0.0154773511738000],FTT[0.000000089745000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.107155489000000],LUNC[235.000000000000000],USD[6.201300206888739],USDT[0.0000000191704510] |
| 01277444 | BTC[0.000000306130018300],SOL[0.000000089000000] |
| 01277445 | TRX[0.000002000000000],XRPBULL[23635.2720000000000000] |
| 01277446 | BTC[0.000000073552646],TRX[0.00000063137506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277447 | BTC[0.0000000000036400],TRX[0.0000030000000000] |
| 01277449 | BTC[0.0000000000018200],SOL[0.0000000002770000],TRX[0.0000000083000000],USD[0.000000003904740] |
| 01277452 | ATLAS[2540.0000000000000000],POLIS[40.0000000000000000],RAY[30.0000000000000000],SXP[0.0168400000000000],USD[0.2698732411613539],USDT[0.0000000087705164] |
| 01277453 | BTC[0.0000000000120600] |
| 01277459 | USDT[0.0000188913934760] |
| 01277463 | BTC[0.0000000016000000] |
| 01277466 | BNB[0.0038938600000000],ETH[1.2986855500000000],ETHW[1.2986855500000000],SOL[11.8777428000000000],USD[0.3631299041900000],USDC[194.9124109900000000],USDT[0.0047340000000000] |
| 01277467 | BTC[0.0000000000036500] |
| 01277469 | SOL[0.0051047098581920],USD[27.4093417451683830],USDT[0.0000000086606152] |
| 01277474 | USDT[0.0005192894818956] |
| 01277475 | BADGER[0.0046900000000000],COPE[0.0746500000000000],ROOK[0.0007219900000000],STEP[0.0142400000000000],USD[0.0000014785125008],USDT[0.0019143775000000] |
| 01277478 | USDT[0.0000434618803640] |
| 01277479 | BTC[1.5867984510000000],BULL[161.6012596488000000],ETHBULL[7205.8309407300000000],USDT[15455.6594474974750000] |
| 01277483 | BTC[0.0000000014728970] |
| 01277487 | TRX[0.0000030000000000],USDT[0.0000315105207459] |
| 01277488 | USD[0.0000000087800000] |
| 01277489 | BTC[0.0000000000018400] |
| 01277490 | BTC[0.0000000000036400] |
| 01277493 | ADABULL[2.6000000000000000],ATOMBULL[39.9734000000000000],DOGEBULL[311.5069093885500000],ETCBULL[1160.0000000000000000],ETHBULL[0.5384538400000000],MATICBULL[48260.9687950000000000],SHIB[300000.0000000000000000],SUSHIBULL[39135.2886000000000000],SXPBULL[389.7406500000000000],THETABULL[200.0000000000000000],TRX[0.0008050000000000],TRXBULL[16.7888280000000000],USD[0.0293312163250000],USDT[0.0000000151805147],VETBULL[5001.0000000000000000],ZECBULL[9256.6822445000000000] |
| 01277494 | TRX[0.0000000000949200],USD[0.0000000051710746] |
| 01277496 | BTC[0.0000000083911120],TRX[0.0000000085268085] |
| 01277497 | ASDBULL[14.1992600000000000],DOGEBULL[0.0089017400000000],EOSBULL[1369.0410000000000000],ETCBULL[0.0689517000000000],LTCBULL[32.1032100000000000],SXPBULL[370.0370000000000000],TRX[0.0000600000000000],TRXBULL[20.8853700000000000],USD[-0.0530802162180185],USDT[0.0691100194896237] |
| 01277500 | USD[0.0452257778323506],USDT[331.3654699700000000] |
| 01277501 | FTT[0.0000000014080300],USD[0.0000000040065277],USDT[0.0000000141207524],XRP[0.2298620000000000] |
| 01277503 | BTC[0.0000000097500000],TRX[0.0000020000000000] |
| 01277504 | TRX[0.0415050000000000],USD[0.0070249457500000] |
| 01277505 | USD[0.0060099961016665] |
| 01277506 | BTC[0.0000000000036400] |
| 01277508 | ADABULL[0.0001560000000000],MATICBEAR2021[0.0000000514333184],MATICBULL[0.0000000021528316],USD[0.0003340096568397],USDT[0.0000000421582394] |
| 01277509 | DOGE[7.4342654900000000],EUR[1.4558000023926748] |
| 01277512 | BTC[0.0000000000036400] |
| 01277513 | TRX[0.0000009900000000],USDT[-0.0000000433690904] |
| 01277518 | BNB[0.0000000001520840],BTC[0.0000000057580518],ETH[0.0000000040570400],TRX[0.0000000027743650] |
| 01277520 | BTC[0.0000000000018400] |
| 01277521 | TRX[0.0000000060000000],USD[0.0000000094000000] |
| 01277522 | ETH[0.0000000086608249],USD[0.0000000163398612],USDT[0.0000263041678385] |
| 01277523 | USD[0.0000003161609104] |
| 01277525 | BTC[0.0000000080945357],SOL[0.0000000062884200],USD[0.0000005858605841],USDT[0.0000002589800589] |
| 01277527 | BTC[0.0000000000018300],TRX[0.0000040000000000] |
| 01277528 | USDT[0.0000460973203010] |
| 01277529 | SOL[0.0000000424007600],TRX[-0.0000349061029842],USD[0.0136710450000000],USDT[-0.0021965805805551] |
| 01277531 | BNB[0.0000000063544700],BTC[0.0000000072018700],USDT[0.0000004689941660] |
| 01277532 | BTC[0.0000000069785000] |
| 01277533 | BTC[0.0000000000018600] |
| 01277534 | BTC[0.0000000000036600] |
| 01277537 | BTC[0.0000000000036800] |
| 01277538 | DODO[0.0599376400000000],USD[122.3879184450000000],USDT[0.0000000185342348] |
| 01277539 | BTC[0.0000111150000000],ETH[7.9988000000000000],ETHW[103.8495748000000000],EUR[2.5640265500000000],FTT[0.0500000000000000],LUNA2[0.0007703000607100],LUNA2_LOCKED[0.0001797366808000],LUNC[16.7734460000000000],SOL[14.1701483700000000],USD[122.3464758146888684],USDC[403.0000000000000000],USDT[0.0000000027143410] |
| 01277544 | TRX[0.0015550000000000],USD[28.4431735736250000],USDT[5.5996115683190480] |
| 01277545 | BNB[0.0000000000694000],BULL[0.0000000050000000],DRGNBULL[0.0020000000000000],MATIC[0.0000000072001450],PAXGBULL[0.0000000060000000],SUSHIBEAR[2980.0000000000000000],USD[0.0000165473709802],XAUTBULL[0.0000000010000000] |
| 01277546 | TRX[0.0000030000000000],USD[0.2828091520000000],USDT[1.0000000069872925] |
| 01277547 | BTC[0.0000000086055200],ETH[0.0000000770708400],TRX[0.0000002003561816] |
| 01277548 | USD[0.0000466255512896] |
| 01277549 | USDT[0.0000482125398418] |
| 01277550 | BTC[0.0000404500000000],ETH[5.5926735300000000],ETHW[0.0003370600000000],FTT[25.0000000000000000],NFT[297715233368268680][1],NFT[327737410565453572][1],NFT[345435610573400554][1],NFT[391033767750120261][1],NFT[398418892344594422][1],NFT[422653607354486257][1],NFT[432698946351041235][1],NFT[472817075773385504][1],NFT[533907372847617783][1],NFT[570275959544467242861][1],NFT[575174993319383007][1],NFT[575943208472482597][1],TRX[0.0015550000000000],USD[10.6832780999060500],USDT[1269.3726076250000000] |
| 01277551 | USD[0.0055155647094831],XRP[-0.0057924434415605] |
| 01277552 | ATLAS[299.9430000000000000],TRX[0.7357010000000000],USD[0.0500755824400000],USDT[0.0081061450000000] |
| 01277553 | BTC[0.0000000160186000] |
| 01277556 | USD[0.0000462905609118] |
| 01277559 | BTC[0.0000000058300000],LTC[0.1579561265000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277560 | BEAR[98.9700000000000000],DOGEBEAR2021[0.0006701000000000],DOGEBULL[0.0000096000000000],ETH[0.0007043174245603],ETHBEAR[4238.1389185300000000],NFT[544383902207808882][1],USD[-1.5591526004675174],USDT[0.8754797871482530],XRP[0.3533534600000000] |
| 01277561 | USDT[0.0000524614053128] |
| 01277562 | TRX[0.0000670000000000],USD[0.0000000064531192],USDT[0.0000000039606160] |
| 01277563 | DOGEBULL[0.0009328000000000],TRX[0.0000390000000000],USD[-0.0126651482116662],USDT[0.0928570463200906] |
| 01277564 | BTC[0.0000000000018300] |
| 01277565 | LUNA2[0.0357167247600000],LUNA2_LOCKED[0.0833390244500000],LUNC[7777.3920147000000000],USD[0.0882823708000000] |
| 01277567 | BTC[0.0000000980186600] |
| 01277568 | BTC[0.0000000000018700] |
| 01277569 | USD[0.5088851600000000] |
| 01277570 | ETH[0.0000000081255680],FTT[0.0000000094276506],TRX[0.0000010000000000],USD[0.0000000103731930],USDT[0.0000392159878104] |
| 01277571 | CRO[0.0000000054948904],DENT[0.0000000080180744],DOGE[0.0000000026631026],FIDA[0.0000000025676110],GRT[0.0000000052374710],MAPS[0.0000000075120000],OXY[0.0000000031810000],SHIB[0.0000000003124256],XRP[0.0000000038528114] |
| 01277573 | ATLAS[0.0000000095960000],USD[0.0000001206524581],USDT[0.0000000035317364] |
| 01277574 | BNB[0.0082406789538478],DOGE[0.0000000001641160],ETH[0.0000001800000000],EXCHBULL[0.0000000070000000],FTM[0.0000000100000000],FTT[0.0000000044727300],MATIC[0.0000000446500628],SOL[0.0000470040000000],USD[18.9289197791527142],USDT[0.0000000243868218],XLMBULL[0.0000000037011940] |
| 01277576 | USD[0.0000955008123997] |
| 01277577 | USD[0.0000540610984500] |
| 01277582 | BTC[0.0000000000018700] |
| 01277585 | USD[0.0000915606453192] |
| 01277586 | USD[1.1075274564184223] |
| 01277589 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.0000000117837145],USDT[0.0000033905265309] |
| 01277591 | BTC[0.0000000046728700],ETH[0.0000000000580200] |
| 01277592 | ETH[-0.0082356103381734],ETHW[-0.0081838383918820],FTT[0.0000000043181349],LUNA2[3.9813329990000000],LUNA2_LOCKED[9.2897769980000000],LUNC[866943.6428341650000000],USD[5.9372202972539692000000000],USDT[0.0000000046243445] |
| 01277593 | BTC[0.0000454478790300],ETH[0.0000000109929164],ETHW[0.0000000056028396],FTM[0.0000000084180200],FTT[25.1082444197312384],LUNA2_LOCKED[52.3825434000000000],MATIC[0.0000000964150000],SOL[0.0000000171664000],STETH[0.0000096784949537],USD[1.3202779564442155] |
| 01277594 | BTC[0.0000000000018300],TRX[0.0000030000000000] |
| 01277595 | BTC[0.0000000047708078],EUR[0.0002217700315740],SOL[0.0000000079143447],USD[0.0002153474951395] |
| 01277596 | TRX[0.0000010000000000],USD[0.0000000032018941],USDT[0.0092450000000000] |
| 01277600 | AVAX[0.0000000010370280],BTC[0.0000000050000000],DAI[0.6010994052000000],EUR[0.0049261600000000],FTT[0.0000000002306834],USD[0.0048522979184892],USDT[0.0000000314630234] |
| 01277602 | FTT[0.0000000034160489],SOL[0.0000000095908792],USD[0.0000003403764671],USDT[0.0000000010114420] |
| 01277603 | BCH[0.0000000050000000],BTC[0.0000000015000000],COMP[0.0000000075000000],DOGE[0.0000000073552416],LTC[0.0000000199096569],MKR[0.0000000050000000],PAXG[0.0000000070000000],TRX[0.0000310000000000],USD[-1581.3817047648729258000000000],USDT[3213.9945965047812950] |
| 01277605 | BTC[0.0000000052894575] |
| 01277606 | USD[33.9623609600000000] |
| 01277607 | MATIC[102.4342677298010000],USD[0.1246310455500000] |
| 01277608 | BTC[0.0000000000018400],TRX[0.0000020000000000] |
| 01277610 | TRX[0.0000010000000000] |
| 01277611 | 1INCH[0.0000000079912462],AVAX[174.9677475097348986],BTC[0.0000000005696500],ETH[29.9944710187305226],FTM[0.0000000001837700],FTT[16.9634867972240000],LINK[233.1570212492043600],LUNA2[111.3299421300000000],LUNA2_LOCKED[26.4365316300000000],LUNC[2467118.7517393479431400],RAY[6973.5482417875973815],SLRSR[0.0000000034344900],SHIB[11599411.4133468500000000],SOL[28.5723054035001600],USD[0.5718534790892720],USDT[0.0000000151574774],XRP[0.0000000024608200] |
| 01277612 | BTC[0.0000000000037000] |
| 01277618 | BAO[1.0000000000000000],BTC[0.0033030400000000],ETH[0.0487045600000000],ETHW[0.0487045600000000],KIN[1.0000000000000000],USD[0.0003612337507712] |
| 01277620 | USD[0.1611968700000000] |
| 01277621 | AAVE[13.3349688000000000],BTC[0.0000900900000000],EUR[0.3437028400000000],USD[238.1504051666172235] |
| 01277627 | USDT[0.0000594186899400] |
| 01277628 | TRX[0.0000010000000000],USDT[0.0002179397408435] |
| 01277636 | BTC[0.0000000000018600] |
| 01277641 | BTC[0.0000000000018600] |
| 01277642 | USD[0.0540315968750000] |
| 01277643 | BTC[0.0003504000000000],DOGE[0.0000000080210311],MATIC[0.0000000048767472],USD[1.9747046171899141] |
| 01277644 | TRX[0.0000010000000000],USD[0.0000000117003488],USDT[0.0000000048854773] |
| 01277651 | MER[1.0000000000000000],USD[0.0062584215520105],USDT[0.2725057709360900] |
| 01277652 | AXS[0.0000000093908675],BTC[0.1235493673749409],ETH[0.0000001153137754],EUR[0.0000000091059250],GMT[0.0000000095853836],GST[0.0000000020000000],MANA[0.0000000044200000],MATIC[0.0000000079300000],SAND[0.0000000061000000],SOL[122.2207665636512406],STEP[0.0000000074907576],TRX[4272.8051877000502794],USD[0.0894705166677095],USDT[0.0067449024180710] |
| 01277653 | BULL[0.0000000600000000],ETH[0.0000000034114325],FTT[0.0000000028877570],LINKBEAR[1895700.0000000000000000],MATIC[0.0000000009406344],SUSHIBEAR[1568600.0000000000000000],USD[0.0000000047930092],USDT[0.0000000040431476] |
| 01277654 | BTC[0.0000000009814686] |
| 01277656 | BTC[0.0000000018500],TRX[0.0000010000000000] |
| 01277657 | BTC[0.0000000027463195] |
| 01277658 | USDT[0.0000013619620805] |
| 01277660 | BTC[0.0000000000018500] |
| 01277662 | BTC[0.0000000000018500] |
| 01277664 | USDT[0.0000519289481956] |
| 01277675 | BTC[0.0000015018500],ETH[0.0000000024540000],SOL[0.0000000033172400],USD[0.0000170479460370],USDT[0.0062291252500000] |
| 01277677 | USDT[0.0100000000000000] |
| 01277679 | ADABULL[34.7588404100000000],AKRO[1587.4146713500000000],APE[26.4186021900000000],BAO[41221.4695685600000000],BNT[49.2897175300000000],BTC[0.0234524600000000],DENT[6.0000000000000000],DOGE[1983.6945914600000000],ENJ[78.8057626000000000],ETH[0.1795129000000000],ETHW[0.1792701800000000],EUR[0.7329215567663340],KIN[84063.3804645500000000],LTC[0.4839365600000000],MANA[60.0065301000000000],MAPS[1826.4739611356351640],MATIC[115.7302203800000000],RSR[2.0000000000000000],SHIB[23509838.3783580400000000],SOL[9.8042485000000000],TRX[1278.7248880300000000],UBXT[1743.1977519300000000],USD[0.0000006841194231],USDT[2.8578218000000000] |
| 01277682 | BTC[0.0000000014037200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277685 | ALGOBULL[2923.16669971728651167],ALTBEAR[0.00000000933548720],ALTBULL[0.00000000820061871],ATOMBEAR[788.80000000000000000],BCHBEAR[0.00000000810582871],BCHBULL[0.00000000667436],BEAR[0.00000005821116400],BNB[0.00000047083208],BNBBEAR[908290.00000000000000000],BNBBULL[0.000051256017489],BULL[0.0000054620029892],BULLSHIT[0.00000000049471S],DOGEBULL[0.00000003778990],DRGNBEAR[74.05000000000000000],EOSBEAR[676.762337905726472],EOSBULL[0.00000000000000],ETCBEAR[23390.00000000000000000],ETHBEAR[86993.00000000000000000],ETHBULL[0.000066978065606],LFTT[0.00000002316495],GRTBEAR[0.00000069581472],GRTBULL[0.0000009991026],HTBEAR[0.0000004174496],HTBULL[0.00000004028361],KNCBULL[0.00000002360120],LINKBEAR[70300.00000000000000],LINKBULL[0.0635340000000000],TCBEAR[0.00000050657238],LTCBULL[0.00000007474104],MATICBEAR[202110.00000000029491],MATICBULL[0.00000009643891],MKRBEAR[0.0000000510191270],MKRBULL[0.00000000068869],SHIB[0.00000008214480],SUSHIBEAR[0.0000003422440],SUSHIBULL[0.00000004895500S],SXPBEAR[65291.363340644234945],SXPBULL[0.00000042492066],THETABEAR[85200.00000000000000],001TRXBEAR[0.00000000777450721],TRXBULL[0.00000000000048991511],USD[1.472747916000000],USDT[0.00000002718326J,VETBEAR[0.0000002246951],VETBULL[0.0951483637397342],XTZBEAR[0.00000002273500] |
| 01277686 | BTC[0.00001560000000],DENT[1.00000000000000],USD[0.001470783677446J,USDT[0.00000079688200] |
| 01277688 | BTC[0.00000000037000],TRX[0.00000100000000] |
| 01277689 | TRX[0.00000200000000],USDT[0.0003628239946965] |
| 01277692 | TRX[0.00000200000000],USDT[0.0000444237341148] |
| 01277693 | BTC[0.00000000920196600] |
| 01277696 | USD[25.00000000000000] |
| 01277697 | AKRO[1.00000000000000],BAO[2.00000000000000],DOGE[0.0011296400000000],ETH[0.0241260300000000],ETHW[0.0238248500000000],KIN[2.00000000000000],SHIB[2.8252294100000000],SPELL[0.0058373500000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.000229243915640] |
| 01277699 | USD[6.1364335502458277],USDT[-0.0039403620499415] |
| 01277700 | TRX[0.00000400000000],USDT[0.0000283825305902] |
| 01277705 | ALGOBULL[383724.1113127440864731],BSVBULL[0.00000000211244425],GRTBULL[1.2894750352800000],MATICBULL[0.0006853500000000],SUSHIBULL[439.7074000000000000],SXPBULL[2175.1756628040000000],TOMOBULL[0.00000003320000],TRX[0.00000700000000],USD[-0.0000029357522707],VETBULL[0.039401239960000],XRPBULL[83.3068273182762950] |
| 01277706 | 1INCH[0.1197554700000000],AXS[0.0100000000000000],ENJ[160.6201574000000000],ETHW[0.3472690268402401],GALA[0.0000000949816401,GMT[0.2331233800000000],LOOKS[0.0639091100000000],RAY[0.7366817700000000],SHIB[79999.0000000000000000],SOL[0.0100000000000000],SRM[0.2663516000000000],STEP[589.420944865980353],USD[-0.8589031240080253],USDT[0.0000000107159826] |
| 01277708 | BTC[0.00000000000018600],NFT [335869769410085568][1],NFT [357030755260068764][1],NFT [482129752350879849][1],SOL[0.0000000027269322],TRX[0.0000000047833600] |
| 01277709 | BTC[0.00000000079902S0],ETH[0.0000000066770B1J,FTT[0.0000000082172700],USD[0.00000002589384413],USDT[0.0000001901668428] |
| 01277711 | USDT[0.0000000084221700] |
| 01277712 | BULL[0.0000042200500000],DOGE[2.00000000000000],FTT[25.8248014000000000],USD[1623.4006604434888899] |
| 01277717 | USDT[0.00000000723368000] |
| 01277719 | APT[0.0155859900000000],USD[0.00008367503069G0] |
| 01277722 | USD[0.000000046534970] |
| 01277723 | BTC[0.000000000059100],NFT [353471016773038611][1],NFT [464719926270374680][1],NFT [546704716173003307][1] |
| 01277724 | ATLAS[12770.00000003912250S],ATOM[5.99886000847896341,AVAX[0.0146714200000000],BNB[0.002488330000000],ETH[0.00000012530187],FTT[0.00000060000000],MATIC[0.0000001009461001,SOL[0.00000000757S0648],TRX[0.0000000556500001],UBXT[0.0000008253524B],USD[0.0062735221199532],USDT[0.0000000102275113] |
| 01277725 | ADABEAR[92195.00000000000000],ALGOBULL[0.0000000066669SO],ATOMBULL[0.00000008720000],BNBBEAR[952120.00000000000000],BTC[0.000000054197500],DOGEBEAR2021[0.0000000826957O],EOSBULL[0.00000000100586975],MATICBEAR2021[0.00000000100586675],MATICBULL[2.00000004861901],SUSHIBEAR[95069.00000000000000],SUSHIBULL[0.0000000135336731,SXPBULL[0.00000032908484],TOMOBULL[0.0000000094966811,TRX[0.0000000097267543],USD[0.08625947851055261,USDT[0.0000001203972981,XTZBEAR[0.0000000537418751,XTZBULL[0.0000000480961421] |
| 01277728 | SOL[0.0000000391369S0],TRX[0.0000000036180001,USD[0.00000010585S3541,USDT[0.0000000075875147] |
| 01277730 | CHR[0.9905000000000000],USD[0.0001740793501892],USDT[0.0037875194817086] |
| 01277731 | BULL[0.0006250987000000],TRX[0.0001000000000000],USD[301.2679003315194133],USDT[0.0000000163743544],XRP[149.9715000000000000] |
| 01277733 | BTC[0.0000000000018600] |
| 01277735 | BTC[0.0000000000018600],TRX[0.0000020000000000] |
| 01277736 | USDT[0.0003591278064543] |
| 01277739 | BTC[0.0000000000037200],TRX[0.0000020000000000] |
| 01277744 | USDT[0.0000012119136221] |
| 01277746 | BTC[0.0000000000056100] |
| 01277749 | TRX[0.0000010000000000],USDT[0.0000000043108678] |
| 01277750 | BTC[0.0000398800000000],USD[0.2324417370287500] |
| 01277751 | USD[0.0086515420500000] |
| 01277752 | BTC[0.0000000065000000],ETH[0.0000000050000000],USD[0.3928357227087814] |
| 01277753 | BTC[0.0000000034040689] |
| 01277754 | FTT[0.0009176100000000],TRX[1.0000000000000000],USD[0.0000000113181679],USDT[0.0000000599069820] |
| 01277756 | BTC[0.7220000062717315],LUNA2[0.0041013610340000],LUNA2_LOCKED[0.0095698424120000],LUNC[893.080000000000000],USD[-9.1311406476364S9],USDT[0.0002714456769675] |
| 01277760 | USD[37.2668967200000000] |
| 01277762 | BTC[0.0000000000018700],TRX[0.00000100000000] |
| 01277763 | TRX[0.0000010000000000],USDT[0.0000000079075800] |
| 01277764 | BTC[0.0000000000018700] |
| 01277767 | BTC[0.0000000000018600] |
| 01277769 | USD[0.8748845675000000] |
| 01277770 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01277773 | BNB[0.0016433512449645],KIN[49885.743403090000000],USD[0.0389787322733305] |
| 01277778 | BTC[0.0000000000018600],TRX[0.0000020000000000] |
| 01277780 | BNB[0.0000000068970990] |
| 01277781 | ENS[4.3791840000000000],GMT[0.000000042910422],USD[0.000000058611027],USDT[0.0000000007028312] |
| 01277782 | BTC[0.1163102571029033],BUSD[25.1552758000000000],ETH[0.9424617658998412],ETHW[0.9397225408998412],FTT[45.7392049200000000],RUNE[130.2419996800000000],TRX[0.0000030000000000],USD[3038.6729187714830388],USDT[3512.3486618290441767],XRP[148.0641305800000000] |
| 01277788 | USD[0.0000000892172000] |
| 01277789 | USD[87.5805139135000000000000000000] |
| 01277790 | BTC[0.0000000000037200] |
| 01277797 | BTC[0.0000000055000000],ETH[0.0000000050000000],LTC[0.0069777000000000],USD[1.7440252925000000],USDT[0.8916188345519760] |
| 01277798 | BTC[0.0000000000200300],TRX[0.0000010000000000] |
| 01277799 | BTC[0.1279888023700000],ETH[0.4950000000000000],ETHW[0.4950000000000000],FTT[12.7914880000000000],MATIC[299.8005000000000000],SOL[19.4870325000000000],USD[5.4022165870850000] |
| 01277800 | TRX[0.0000020000000000],USDT[0.0000000032934600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277801 | BTC[0.0000000048594130],ETH[0.0000000041624256],USD[0.0002499917983870] |
| 01277803 | ADABULL[545.99600000000000000],BNB[0.00000010000000],BNBBULL[0.00027000000000000],BULL[0.00064000000000000],COMPBULL[19386040.00000000000000000],DOGEBULL[1235.20000000000000000],ETCBULL[15097.60000000000000000],ETHBULL[0.00498000000000000],FTT[20.00000000000000000],GRTBULL[22597800.00000000000000000],MATICBULL[4011260.00000000000000000],OKBBULL[1207.82000000000000000],RAY[18988.35992798000000000],SHIB[333599437.40000000864454600],SUSHIBULL[1226354734.98847963000000000],SXPBULL[13275900.00000000000000000],THETABULL[55970.00000000000000000],TRX[0.00040700000000000],USD[18854.07316241240001343],USDT[23.23144459644135534],VETBULL[868980.00000000000000001],XRPBULL[10251100.00000000000000000] |
| 01277805 | BTC[0.00000000018600],TRX[0.00001000000000] |
| 01277807 | TRX[0.00000000000000],USD[0.00027342842439] |
| 01277808 | ASDBULL[0.00000005000000000],BULL[0.0000000194550000],FTT[0.000000044805010],LTC[0.0000000030984681],SOL[0.0025811721644709],USD[0.7734849020046579] |
| 01277811 | BNB[0.0000001230170161],GENE[0.0000000993431525],SOL[0.0000000353010461],USD[0.0000054292362270],USDT[0.00000462270750276] |
| 01277812 | BNB[0.0000000068637341],USD[0.7077117984506163] |
| 01277814 | ETH[0.0000000590970968],FTM[0.2143735800000000],SLRS[50.0000000000000000],TRX[0.00000007628270],USDT[0.0000000010293430] |
| 01277818 | BTC[0.0001760428600000],BULL[0.0007871346620000],ETH[0.0092757010000000],ETHBULL[0.0049108780000000],ETHW[0.2359461844000000],FTT[0.0897367700000000],SOL[0.0066581050000000],SRM[0.7646043400000000],TRX[0.0000020000000000],USD[4081.5662659906105167],USDT[0.0000001246315701],XAUT[0.0000000048500000] |
| 01277819 | BTC[0.00000000044000],TRX[0.0000000000000000] |
| 01277821 | BTC[0.0000000070000000],FTT[0.0854309002329654],LUNA2[0.0000000284727442],LUNA2_LOCKED[0.0000000664364032],USD[0.0050721906452894],USDT[3053.9400000085000000] |
| 01277823 | ETH[0.0006853400000000],ETHW[0.0006853437445000],NFT[3532766904839107561],SOL[588.8038181048998932],USD[-5779.0363888444545505],USDT[3.7255167305579375] |
| 01277826 | BNB[0.0000000027773051,BTC[0.0000000000037200],ETH[0.0000000018126421],FIDA[0.0000000046303496],HT[0.0000000331858301,SLRS[0.0000000030735643],SOL[0.0000000053373679],TRX[0.0000000060119338],USD[0.0000000036277230],USDT[0.0000000004232350] |
| 01277827 | SOL[0.0000001400000000],USD[0.2966579763180164],USDT[0.0000000048744031] |
| 01277828 | BTC[0.0221770249027796],EUR[0.1555192379825009],LINK[0.0811494655237949],TOMO[154.5690800000000000],UNI[0.0989578904864932],USD[1.0715456022592451],USDT[1.4419063866404131],WAVES[0.0350277000000000] |
| 01277829 | GOG[565.0000000000000],USD[0.9484341650000000],USDT[0.9484341650000000] |
| 01277831 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0011304300000000],DENT[2.0000000000000000],DOGE[0.0011383300000000],ETH[0.0000032400000000],ETHW[0.0000032400000000],EUR[0.0000002361571242],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000097300000000],UBXT[2.0000000000000000],US[00.0102841523553800] |
| 01277832 | TOMCOIN[36.0780063500000000],TRX[0.0000020000000000],USD[0.0021937897369225] |
| 01277833 | APT[0.0000000038344506],BNB[0.0084135743406112],BTC[0.0000000000055700],ETH[0.0000000008125100],NFT[354387336568087459][1],NFT[478859127676766908][1],NFT[509433577765531105][1],TRX[0.0001800382815741],USDT[0.0000000275884688] |
| 01277835 | BTC[0.00000000018500] |
| 01277836 | DOGE[0.3060128800000000],LUNA2[1.5912515120000000],LUNA2_LOCKED[3.7129201940000000],LUNC[346498.3668521058949212],RNDR[0.0017820800000000],RUNE[0.0000000010246000],SHIB[16220776.1412249867902400],USD[0.0042569437128791] |
| 01277838 | BTC[0.0000000003073000] |
| 01277846 | BTC[0.0000000019878700],TRX[0.0000020000000000] |
| 01277847 | HT[0.0000000060000000],SOL[0.0000000059144200],USDT[0.0000002258765913] |
| 01277848 | SOL[0.0000000024302100] |
| 01277853 | BTC[0.00000000018500] |
| 01277857 | BTC[0.0000002062215015],ETH[0.0000000039767306],TRX[0.0000000092829424],USD[0.2089231879731861] |
| 01277862 | BAO[1.0000000000000000],GBP[0.0000000386449244],KIN[1.0000000000000000],USD[0.0100001172007000] |
| 01277864 | USD[0.0000000006749751],USDT[0.0000000075265541] |
| 01277865 | BTC[0.0000005412420],ETH[0.0000000014748000],NFT[398887939092643011][1],NFT[436063104615287751][1],NFT[517809335979967282][1],SOL[0.0000000082520200],TRX[0.0000000054572808],USD[0.0059514585768228],USDT[0.0000000073123363] |
| 01277866 | LINKBULL[23.4823480000000000],MATICBEAR2021[0.0801165000000000],MATICBULL[101.1870185000000000],TRX[0.0000300000000000],USD[0.2079702805000000],USDT[0.0800000207127882],VETBULL[50.0050000000000000] |
| 01277871 | DOGE[0.9000000000000000],ETH[0.0000000100000000],SOL[0.0000000077343400],TRX[0.0000000089333667],USD[0.0000000000960651] |
| 01277872 | TRX[0.0000010000000000],USDT[0.0001170521199672] |
| 01277874 | TRX[0.0000000083200000] |
| 01277876 | BNB[0.0000000052000000],LTC[0.0000000031749040],TRX[0.0000000696600000] |
| 01277879 | BNB[0.0000000023033609],BTC[0.0000000060503200],DOGE[0.0000000294480,ETH[0.0000000091188880],GENE[0.0000000019055200],NFT[288240501541211798][1],NFT[335728106371918828][1],NFT[343407566487922635][1],OMG[0.0000005766912],SOL[0.0000000001201019],TRX[0.0000000638640204],USD[0.0000000189472044],USDT[2.9579008238016013] |
| 01277880 | FTT[1.2600000000000000] |
| 01277883 | BTC[0.00000000018600] |
| 01277884 | TRX[0.0000030000000000],USD[0.0002016345714915] |
| 01277887 | TRX[0.0000010000000000],USD[0.0000000134225278],USDT[0.0000000038762856] |
| 01277888 | BTC[0.0000000000037400] |
| 01277889 | BTC[0.0000000000037000] |
| 01277892 | BTC[0.0000000000037200] |
| 01277893 | BTC[0.0000000000037400],TRX[0.0000020000000000] |
| 01277894 | DOGE[17.3613142800000000],GBP[0.0000000118205939],UBXT[1.0000000000000000],USD[0.0000086952626050] |
| 01277897 | BTC[0.0000000018018600],TRX[0.0000010000000000] |
| 01277899 | USDT[0.0000000061727500] |
| 01277900 | BTC[0.0000000001313000] |
| 01277901 | TRX[0.0000010000000000],USD[0.0020631498493860] |
| 01277902 | USDT[0.0000000002456000] |
| 01277903 | USD[0.0010352454133890] |
| 01277904 | BTC[0.0000000000059600],TRX[0.0000020000000000] |
| 01277905 | BTC[0.0000000000037200] |
| 01277907 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01277908 | BTC[0.0000043300000000],USD[0.0327357287901500],USDT[0.0000097420774488] |
| 01277909 | USDT[0.0001326441702456] |
| 01277914 | BTC[0.0000000048000000],TRX[0.0000030000000000] |
| 01277915 | USD[1413.7855008534284125] |
| 01277917 | USDT[0.0000000056728540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01277921 | COPE[0.000000007000000],FIDA[0.000000084000000],LTC[0.000000089241620],SOL[0.000000058532500],TRX[0.000005840200122900],USD[0.000000095796659],USDT[0.000000048632083] |
| 01277923 | BAO[1.000000000000000],ETH[0.000000010000000],TRX[1.002025000000000],USD[0.000000043477582],USDT[0.000000014347127] |
| 01277924 | USDT[0.000450420020396] |
| 01277925 | USDT[0.000471541650988] |
| 01277927 | BIT[0.000000006000000],RAY[0.000000064000000],USD[0.000000075270729],USDT[0.000000332280548] |
| 01277929 | USDT[0.000000073611000] |
| 01277930 | ALGOBULL[0.000000002666559B],BCHBULL[0.000000002410281T],BEAR[0.000000001052167B],BEARSHIT[0.000000009348608A],BSVBEAR[0.0000000115500066],BSVBULL[0.00000071396270],BTC[0.000000004600000],BULL[0.0000000094043415T],COMPBULL[0.0000000395610000],ETCBULL[0.0000000667207949],ETH[0.0000000082788476],EXCHBULL[0.000000093077518],GRTBULL[0.000000076000000],LINKBULL[0.000000029282862],LUNA2[0.305067681800000],LUNA2_LOCKED[0.711824590900000],MATICBULL[0.000000000736354],USD[18.777382983890193],USDT[0.000000038235070],VETBULL[0.000000091178736],XTZBULL[0.000000066608376] |
| 01277932 | BTC[0.000000003037200] |
| 01277934 | BTC[0.000000000018600],TRX[0.000010000000000] |
| 01277937 | AKRO[3.000000000000000],AMC[0.000000023093716],AUD[0.000002406200537],BAO[2.000000060750800],CQT[0.000000027680000],DENT[0.138365687763000],DODO[0.001217046661925],DOGE[0.000000005307108],FTM[0.000000013700000],KIN[1.000000000434526],KNC[0.000000046885375],LRC[0.000000073908959],REEF[0.000000303074640],STEP[0.0002582074071439],UBXTI2.000000000000000],XRP[0.00027564940149800] |
| 01277938 | DENT[10941.3044492800000000],EUR[0.008494350027944B],KIN[1.000000000000000],SHIB[4846196.725899000000000],TRX[1.000000000000000] |
| 01277939 | BTC[0.000000058542144],CHZ[5.835318587241569S],ETH[0.000000026551390],SOL[0.000000095136000] |
| 01277940 | BTC[0.000000016079200] |
| 01277944 | ETH[0.535000000000000],FTM[0.535000000000000],USD[-7782.719913233170355400000000],USDT[20467.140440920000000] |
| 01277945 | BNB[0.000000009821691B],BTC[0.000000066665800],GENE[0.000000009000000],HT[0.014181950000000],MATIC[0.262885440000000],SOL[0.000000072671978],TRX[0.000000008891797O],USD[0.000000022754920],USDT[0.000000032402528] |
| 01277946 | BEAR[808.000000000000000],BULL[0.503450581000000],DOGEBULL[101.200079600000000],TRX[0.000028000000000],USD[3.550325584856771G],USDT[0.000000037622158],XRPBULL[1318.736200000000000] |
| 01277947 | TRX[0.000002000000000],USDT[0.000000068141244] |
| 01277948 | ETH[0.000977780000000],ETHW[0.000977744264620],FTT[0.037489797624288Z],USD[0.000000075631662],USDT[0.000000090934479] |
| 01277950 | USD[30.000000000000000] |
| 01277952 | BTC[0.000000000186000] |
| 01277953 | USDT[0.000000050705928] |
| 01277958 | BTC[0.000000000018700],TRX[0.000010000000000] |
| 01277959 | BTC[0.000000086000000],TRX[0.000010000000000] |
| 01277963 | AAVE[2.998064850000000],COPE[2500.518147650000000],CRV[999.354950000000000],FTM[9201.742670000000000],FTT[34.990025000000000],SXP[1009.655978500000000],USD[2618.616150468375000],USDT[0.000028912155758S] |
| 01277979 | TRX[0.000003000000000],USD[0.000028382530590Z] |
| 01277981 | BCH[0.000000044590000],BNB[0.000000022000000],BTC[0.000000009985512286507],FIDA[0.000000032000000],FTT[0.000000985512286507],HT[0.000000060000000],NFT [522841412419464970][1],SOL[0.000000070690000],TRX[0.000000011597608],USD[0.000000030244462],USDT[0.000000964210575] |
| 01277983 | BTC[0.113780563000000],FTT[0.099620000000000],SOL[0.879832800000000],TRX[0.000003000000000],USD[1.579057824332796],USDT[57.339113726389709] |
| 01277984 | USD[0.000000047204454] |
| 01277985 | BTC[0.000000081778600] |
| 01277986 | BTC[0.000000046208200],LINK[0.052072500000000],TRX[0.000002000000000],USD[0.051460617260693],USDT[6393.168766174628731] |
| 01277987 | BTC[0.000279995368124],EUR[822.715819360184457G],FTT[0.000067855000000],GAL[0.400000000000000],LINK[0.000000035880280],SHIB[100000.000000000000000],SOL[0.090000033047500],USD[0.009928589761189],USDT[0.001470621218858S] |
| 01277989 | BTC[0.000000000018700] |
| 01277990 | BULL[0.000051840000000],HTBEAR[0.307000000000000],OKBBEAR[9431.900000000000000],TRX[0.000001000000000],USD[0.000000110950615],USDT[0.000000009228832] |
| 01277991 | BTC[0.000000003037200] |
| 01277992 | TRX[0.000022000000000],USDT[0.000000078741992] |
| 01277993 | AGLD[0.022500000000000],ALPHA[0.494619930000000],BNT[0.060072210191530],BTC[0.000000032107159],COMP[0.000033559500000],ENS[0.062500000000000],ETH[0.490941732643640],ETHW[0.490941732643640],FTT[0.046874277185348A],IMX[0.014128000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.0164836005900000],MATIC[835.369823347894890],SAND[0.611885430000000],SNX[0.0449319095370200],SOL[0.001475840000000],SRM[155.900624730000000],SRM_LOCKED[824.319375270000000],SUSHI[0.14403148559216000],USDC[28000.000000000000000],USDT[0.408084313590101],USTC[1.00000000000000],YFII[0.002102100000000] |
| 01277994 | BTC[0.000000000018600] |
| 01277995 | BTC[0.000000000018600] |
| 01277996 | BNB[0.000000018269797],BTC[0.000000038154851],DOGE[0.000000003696754],SHIB[0.000000013945542],TRX[1.240752003448529Z],USDT[3.680125848142858] |
| 01277997 | BTC[0.000000012060900] |
| 01278000 | BF_POINT[200.000000000000000] |
| 01278003 | BTC[0.000000004354600] |
| 01278006 | TRX[0.000040000000000],USDT[0.000026045316500O] |
| 01278008 | BTC[0.000000075000000],FTT[0.028367292217969O],SOL[0.709865100000000],USDT[0.568860415700000O] |
| 01278009 | USD[0.4334360710000000] |
| 01278010 | ETH[0.100976000000000],ETHW[0.100976000000000],RAY[25.016917760000000],SOL[7.987400000000000],SRM[130.991956030000000],SRM_LOCKED[0.003610690000000],TRX[0.000001000000000],USD[2895.208690774956282B],USDT[0.000000109882310] |
| 01278011 | ATLAS[219.576000000000000],DYDX[0.099000000000000],FTT[0.098780000000000],MNGO[9.819580000000000],POLIS[44.900000000000000],SRM[659.200127700000000],SRM_LOCKED[9.821079720000000],USD[0.3863732699375020],USDT[0.000000006730188] |
| 01278017 | BTC[0.000000000037400],TRX[0.000010000000000] |
| 01278019 | BTC[0.000000004620800],USD[0.000000017343590O],USDT[0.000000053222406] |
| 01278020 | USDT[0.000004188517496094] |
| 01278021 | BTC[0.000783071000000],ETH[0.008776370000000],ETHW[0.032977010000000],TRX[0.001681000000000],USD[2992.931341607476500000000000],USDT[0.000000024525635] |
| 01278023 | TRX[0.000003000000000],USDT[0.000000031540356] |
| 01278025 | BTC[0.000000000037200],TRX[0.000000044775733] |
| 01278027 | NFT [531101388537342977][1],SNX[0.099268500000000],TRX[0.000010000000000],USD[0.147665317886235A],USDT[0.000000032534064] |
| 01278030 | BTC[0.000000000018700],NFT [447353343736584363][1],NFT [489187434021933285][1],USD[0.000000683481600] |
| 01278031 | BTC[0.000565330000000],USD[19.538760270530408A] |
| 01278032 | BTC[0.000000000018700] |
| 01278034 | USDT[0.000041360363699724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278035 | BTC[0.000000028869018] |
| 01278036 | ETH[0.000000052970000],FTT[0.0416448743862232],USD[5.9704881355915898],USDT[0.000000008674632] |
| 01278038 | MER[186206.160000000000000] |
| 01278042 | TRX[0.0000200000000000],USDT[0.0003763122869537] |
| 01278046 | TRX[0.0000030000000000],USDT[0.000000099800839] |
| 01278048 | BTC[0.0000000029572550],FTT[0.0450500000000000],LUNA2[0.0000001307463363],LUNA2_LOCKED[0.0000003050747847],LUNC[0.0284702900000000],USD[-0.0047260237723691],USDT[0.0051942000000000] |
| 01278049 | TRX[0.0000020000000000],USDT[0.000000086710971B] |
| 01278053 | ATLAS[3340.000000000000000],AUD[0.0000000000000608],BTC[0.0000610537563100],FTT[4.6101830000000000],KIN[13647847.5792939069756815],RAY[38.1248903133124530],SOL[6.3518742403864000],USD[1.0234446833234230],USDT[0.0000000070004931],XRP[0.1408050000000000] |
| 01278054 | BTC[0.000000000018700],SOL[0.0000000094858400] |
| 01278057 | BTC[0.0000000550018700],TRX[0.000001000000000] |
| 01278060 | AURY[0.6431129700000000],BNB[0.00000009833229],DOGE[100.000000000000000],FTT[0.1966282100000000],HT[0.0000000800000000],SLRS[0.0000037229268],SOL[0.0000000074878966],TRX[424.4365225757992899],USD[0.0000000128646607],USDT[0.0000000007881306] |
| 01278062 | BTC[0.0000000029600000],SUN[1.0000000000000000],TRX[0.0000710000000000] |
| 01278063 | BTC[0.0000000040111600] |
| 01278065 | BNB[0.0000000014950450] |
| 01278067 | BTC[0.0000002529440000] |
| 01278069 | ALTBEAR[15000.000000000000000],BEAR[10000.000000000000000],BNB[0.0000000053922329],BTC[0.0000000091566750],ETHBEAR[15000000.000000000000000],ETHBULL[1.0000000000000000],LTCBULL[17000.000000000000000],MATICBULL[10000.000000000000000],SHIB[200000.000000000000000],SUSHIBEAR[12977436.5703650700000000],SUSHIBULL[1150000.000000000000000],USD[0.0316585372926876] |
| 01278071 | TRX[0.5437010000000000],USD[0.3653869317500000] |
| 01278073 | BTC[0.0000000000037000] |
| 01278076 | BTC[0.0000002343600] |
| 01278077 | BTC[0.0000000050000000],ETH[0.0000000118683452],LUNA2[0.0151548477300000],LUNA2_LOCKED[0.0353613113700000],LUNC[3300.000000000000000],SOL[0.0000000226966522],USD[56.4721932557043020],USDT[0.0036175296724249] |
| 01278081 | TRX[0.0000020000000000],USDT[0.0000000057879277] |
| 01278082 | POLIS[0.0354755900000000],USD[3.3798357381862355],XRP[0.1010380000000000] |
| 01278085 | BNB[0.0000000099593600],BTC[0.0000000011559000],GALA[599.880000000000000],LUNA2[0.0060620268290000],LUNA2_LOCKED[0.0141447292700000],LUNC[418.8899780000000000],NFT[360890049204012906][1],NFT[399815669218614987][1],NFT[569862050416382192]15,SOL[0.0000000067460001],USDC[80.4690234100000000],USDT[0.0000005544527S],USTC[0.5858000000000000] |
| 01278086 | NFT[318609624985205421][1],NFT[538830207353794419][1],NFT[571401575699504826][1],SOL[0.0000000086700030],TRX[0.0000010000000000] |
| 01278087 | BNB[0.0528794843360100],CRV[572.914050000000000],DAI[-0.0000000101075600],ETH[0.0000000013171000],ETHW[0.0004011442294300],SOL[20.0002800000000000],USD[-0.1450274959650365] |
| 01278088 | BTC[0.0000000010000000],USD[0.6469624855163734] |
| 01278092 | DOGE[549.000000000000000],DOGEBULL[16.0160398595000000],ETHBULL[1.5218691820000000],TRX[0.0000010000000000],USD[0.0380096504952529],USDT[0.3317613766948025] |
| 01278093 | BNB[0.0000000050000000],DOGE[0.0000000075914884],USD[-0.0030892954398046],USDT[0.0033631489333905] |
| 01278094 | BTC[0.0000000000789159],USDT[0.0000000082645840] |
| 01278096 | RAY[0.1022810000000000],TRX[0.0000030000000000],USD[0.0000000098666998],USDT[0.0000000806865530] |
| 01278098 | LUNA2[0.0002701236798000],LUNA2_LOCKED[0.0006302885863000],LUNC[58.820000000000000],TRX[0.0000110000000000],USD[977.2486623399940372000000000],USDT[20.000000027016921] |
| 01278101 | DOGE[16.0920629700000000],FTM[8.4409133300000000],KIN[3.000000000000000],MATIC[4.0089957700000000],MTA[5.0875300300000000],RAY[2.5180463900000000],REN[8.3250316100000000],SHIB[649424.7037006000000000],SLRS[13.8912150900000000],SXP[2.9475477100000000],TRX[60.2528074600000000],USD[0.0000000178356905],XRP[9.4701169600000000] |
| 01278104 | BTC[0.0134308770000000],LINK[0.3999240000000000],SOL[14.2969514100000000],USD[2.6835000000000000] |
| 01278105 | TRX[0.0000020000000000] |
| 01278106 | TRX[0.0000000076380250],USDT[0.0003002873071460] |
| 01278107 | BTC[0.000000071018700],TRX[0.0000010000000005501410] |
| 01278108 | BTC[0.0099831390000000],DFL[6639.1168800000000000],FTT[5130.1621562376880250],NFT[310303455308639752][1],NFT[473388217862937892][1],SRM[194.2383189000000000],SRM_LOCKED[1603.625055400000000],TRX[0.000080000000000],USD[9537.3455291000147240000000000],USDT[7378.1851634050000000] |
| 01278110 | LTC[0.0023174800000000] |
| 01278112 | TRX[0.0000040000000000],USD[0.0082721901651477],USDT[0.0000000092901750] |
| 01278117 | BTC[0.0000000040111600],TRX[0.0000020000000000] |
| 01278118 | BTC[0.0000035340018600] |
| 01278119 | BTC[0.0000000028000000],ETH[0.0000000020000000],FTM[6.0000000095167151],FTT[0.0000000098086164],LRC[0.0000000097567252],OMG[0.0000000359730],PFE[-0.0000000528525143],SRM[0.0073958900000000],SRM_LOCKED[0.0324293100000000],USD[-0.0000000183801822],USDT[0.0000000096580000] |
| 01278126 | 1INCH[2.9737727550015000],ATLAS[53.1483685000000000],ETH[0.0000000010256100],GALA[14.5273223300000000],MANA[2.0213617800000000],MATIC[4.6333429703922000],SAND[1.3955455300000000],TRX[0.0000010000000000],USD[0.0001839017103866],USDT[0.0000000019801022] |
| 01278131 | BTC[0.0000003594287S],FTT[0.0000000075659078],SOL[0.0000000049922112],STG[0.4854127000000000],USD[-0.0042464672606016],USDT[0.0047081431019724] |
| 01278132 | TRX[0.0000010000000000],USDT[0.0000000045713945] |
| 01278138 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01278139 | BTC[0.0000000000018600],TRX[0.0000010052493800] |
| 01278143 | USD[30.000000000000000] |
| 01278154 | BTC[0.0000000000056100],TRX[0.0000000078047616] |
| 01278159 | BEAR[28.880000000000000],COMPBEAR[780.600000000000000],COMPBULL[0.0001862000000000],ETHBULL[0.0000280400000000],USD[0.0000000013798500],USDT[0.0000000016754400] |
| 01278160 | BTC[0.0000000088000000],TRX[0.0000010000000000] |
| 01278162 | ETH[0.0000000000251400],USDT[0.0000000073100320] |
| 01278163 | USD[0.0000000047662000] |
| 01278167 | TRX[0.0000030000000000],USD[0.0169648600000000],USDT[0.0000000012970557] |
| 01278168 | USD[0.0000002753212020] |
| 01278170 | ADABULL[0.0105778300000000],AUD[60.0000390107274538],ETH[0.0276575000000000],ETHW[0.0276575000000000],FTT[2.2524952100000000],LINK[2.6189587700000000],SHIB[7968127.4900398400000000] |
| 01278175 | ALICE[0.0664000000000000],DOGE[0.7756000000000000],GRTBULL[0.4906000000000000],MATICBULL[0.0447400000000000],SUSHIBULL[113800.000000000000000],TRX[0.0000010000000000],USD[0.0000000151050678],USDT[0.0000000057936614],XRPBULL[46.2987000000000000] |
| 01278176 | USD[0.7233143691000000],USDT[0.0000000074139300] |
| 01278178 | BTC[0.0000000067356000] |
| 01278179 | BTC[0.0000000000018600],TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278180 | USD[0.0000487423016320] |
| 01278181 | BTC[0.0000000022887600] |
| 01278185 | BTC[0.0000000900000000],TRX[0.0000010000000000] |
| 01278187 | BTC[0.0400570590000000],EUR[1.8488459815459881],USD[58.9952622300000000000000000000],USDT[0.0000000075816746] |
| 01278191 | BTC[0.0000000000037000],TRX[0.0000000008747400] |
| 01278193 | BTC[0.0000000000039400],TRX[0.0000000096720280],USDT[0.0003450278031128] |
| 01278194 | BTC[0.0000000070037200] |
| 01278195 | AVAX[0.0000000056900000],BNB[0.0000000193047332],BTC[0.0000000012626810],ETH[0.0000000064071600],NFT [295208138463002180][1],NFT [375587795243729498][1],NFT [515169673484050564][1],TRX[0.0000000046177056],USD[0.0000000007536040],USDT[0.0000000075441438] |
| 01278196 | ATLAS[2200.0000000000000000],BNB[0.0000000053587402],FTT[4.2000000361794200],HT[0.0750393700000000],MNGO[500.0000000000000000],STEP[117.5000000000000000],USD[1.2913331074356134],USDT[0.0000000080334284] |
| 01278198 | TRX[0.0000030000000000],USD[-4.9127544593050000],USDT[25.5900000000000000] |
| 01278199 | USD[0.0000932467684669] |
| 01278200 | USD[0.0003500023670855] |
| 01278201 | ETHBULL[0.0000999800000000],SOL[0.2000000000000000],USDT[0.8894493500000000] |
| 01278203 | LUNA2[0.0321405388400000],LUNA2_LOCKED[0.0749945906200000],LUNC[6998.6700000000000000],SOL[0.0000000048103140],USD[0.7925115723305966] |
| 01278205 | BNBBULL[0.0000716800000000],BULL[0.0000026780000000],ETHBULL[0.0035480000000000],MATICBEAR2021[7990.8000000000000000],MATICBULL[41.1200000000000000],SUSHIBEAR[42740.0000000000000000],SUSHIBULL[342.9200000000000000],TRX[0.0007780000000000],USD[0.0000000168388544],USDT[0.0000000306183002] |
| 01278206 | TRX[0.0000020000000000] |
| 01278208 | BTC[0.0000000050018700],NFT [342074474131760933][1],NFT [512765947249005924][1],NFT [573238776433993301][1],TRX[0.0000010000000000] |
| 01278209 | USD[25.0000000000000000] |
| 01278210 | ETH[0.0017670000000000],ETHW[0.0017670000000000],TRX[0.0000030000000000],USD[0.0000310445336906],USDT[0.0000000060869121] |
| 01278212 | TRX[0.0000010000000000],USDT[10.9266150579228264] |
| 01278213 | USD[0.0009550081233997] |
| 01278215 | BTC[0.0000000000037200] |
| 01278218 | IMX[10.0000000000000000],TONCOIN[6.0000000000000000],TRX[0.0000070000000000],USD[-18.5032858750639065000000000000],USDT[49.0000000086383471] |
| 01278221 | USD[0.0000963478160096] |
| 01278224 | USDT[0.0000721641802147] |
| 01278225 | BTC[0.0000000000037400] |
| 01278226 | USDT[0.0007325908520073] |
| 01278228 | BNB[0.0000000043301700],FIDA[0.0000000005390400],FTT[1.2070852040236267],HT[1.0461081354001200],MATIC[0.0000000032196300],SOL[0.0000000050375366],TRX[0.0000000042850412],USD[0.0000000085959420] |
| 01278231 | USD[0.0001048704014680] |
| 01278233 | BTC[0.0000000000018700] |
| 01278234 | BAO[1.0000000000000000],BTC[0.0001543200000000],DENT[1.0000000000000000],DOGE[177.1587314400000000],EUR[0.0022688291541456],USD[0.0100000030719362] |
| 01278237 | USD[48.9905577700000000] |
| 01278238 | USD[0.0000450420020396] |
| 01278239 | BTC[0.0000000000078400] |
| 01278241 | BNB[0.0000000044306400],ETH[0.0000000093555908],FTM[0.0000000022671400],SOL[0.0000000068537200],TRX[0.0000000076501890],USD[0.0000141215887630] |
| 01278242 | BTC[0.0000000000018600],TRX[0.0000000092982364] |
| 01278246 | ETH[0.0004500000000000],ETHW[0.0004500000000000],USD[1050.7627328519000000000000000000] |
| 01278247 | FRONT[1.0000000000000000],USD[0.0000000026325216] |
| 01278248 | LTC[0.0040882600000000],USDT[13.8000016168386211] |
| 01278250 | TRX[0.0000010000000000] |
| 01278251 | BTC[0.0000000099932418],ETH[0.0000000010740215],TRX[0.0000000086706762] |
| 01278253 | BTC[0.0026960000000000] |
| 01278258 | BTC[0.0000000036480484],ETH[0.0000000005760000] |
| 01278259 | TRX[0.0000010000000000] |
| 01278263 | BAO[0.0000000000000000],BCH[0.0000000800000000],BTC[0.0000000200000000],DENT[3.0000000000000000],DOGE[0.0035271000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],FTT[0.0001158000000000],KIN[5.0000000000000000],MATIC[0.0024406542594018],RAY[0.0001602000000000],SOL[0.0000221500000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0196397929000910] |
| 01278265 | TRX[0.0000010000000000],USDT[0.0000000016212040] |
| 01278266 | ETH[0.0000000004182075],EUR[0.0000000885623236],KIN[1.0000000000000000],SHIB[50.8882211500000000],USD[0.0000683875084470] |
| 01278267 | BTC[0.0000000083998700],TRX[0.0000010000000000] |
| 01278268 | BTC[0.0005000075700000],FTT[0.6592614140769070],IMX[196.0624433384691185],SRM[0.0000303300000000],SRM_LOCKED[0.0175220800000000],USD[14593.1808301640354418],USDT[1.9645914415113430] |
| 01278270 | XRP[29.4300000000000000] |
| 01278271 | FTT[25.0000000000000000],USD[145.3111332991752425],USDT[1643.9408706969491690] |
| 01278274 | TRX[0.0000040000000000] |
| 01278277 | BTC[0.0000000051018700],TRX[0.0000010000000000] |
| 01278278 | USD[13.5880040150000000],USDT[10.0000000141688632] |
| 01278280 | BTC[0.0000000080000000],SOL[42.7923383400000000],USD[1.5607000000000000] |
| 01278284 | BAO[1.0000000000000000],BTC[0.0012208661523170],GBP[0.0000025549989827],KIN[1.0000000000000000],SHIB[16.2803573293244570],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000070249480],XRP[0.7030079400000000] |
| 01278285 | BTC[0.0000083056100] |
| 01278286 | MATICBULL[1.9001900000000000],SXPBULL[2310.2310000000000000],TRX[0.0000010000000000],USD[0.3540664900000000],USDT[0.0000000061686160] |
| 01278289 | SHIB[60257790.0000000000000000],USD[0.1230000000000000] |
| 01278291 | BTC[0.0000000000018700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278295 | BTC[0.0000000000019700] |
| 01278297 | ETH[0.0000000634760000],FTT[0.0000966088812042],MATIC[0.000000045183710],SWEAT[1100.000000000000000],TRX[0.0000030000000000],USD[0.0000000311151282],USDT[0.000000224234278] |
| 01278298 | BTC[0.0000000000018700] |
| 01278299 | BTC[0.0000000000018700],TRX[0.0000000073929347] |
| 01278303 | FTT[0.0000000011603080],SRM[0.0000000008022436],USD[-0.0073437962440074],USDT[0.3250818053675000] |
| 01278304 | BNB[0.0000000067800000],ETH[0.0000000080843300],TRX[0.0000000092477895],USD[0.0000000046804700],USDT[0.0000000013275416] |
| 01278305 | BTC[0.0000020496838],FTT[0.000036090000000],LUNA2[39.872129620000000],LUNC[8682240.170000000000000],USD[16.271939056161146],XRP[4.9565129961682446] |
| 01278309 | BTC[0.0000000000037400],TRX[0.0000010000000000] |
| 01278316 | BTC[0.0000000029257600],NFT [37780500838248298][1],NFT [499473805203225114][1],USD[0.0000000042422359],USDT[0.0001416722774055] |
| 01278318 | ATOM[0.0000000019723371],BTC[0.0000000097260836],DAI[0.0000000045160200],DOT[0.0013046700000000],ETH[0.0000000099097643],ETHW[0.0000000099921650],FTM[0.0000000015104000],LUNA2[0.6312009891000000],LUNA2_LOCKED[1.4728023080000000],USD[0.0055147702075018],USDT[0.0000000008835421] |
| 01278320 | AAVE[0.0000000079621321],ALPHA[0.0000000012259802],APT[0.0000000019312194],AXS[0.0000000082075088],BCH[0.0000000675614099],BNB[0.0000000109677344],BTC[0.0000000723827570],CEL[0.0000000042336833],DOGE[0.0000000004423366254],ETH[0.0000000098209000],FTM[0.0000000000026171911],FTT[45513.114764020587168],HT[0.0000000028454830],LUNA22[2.9618905200000000],LUNA2_LOCKED[53.5777445400000000],LUNC[0.0000000089000000],MATIC[0.0000000966155636],RSR[0.0000000000997164],RUNE[0.0000000098798633],SNX[0.0000000047429775],SOL[0.0000000041921655],SRM[0.7637594700000000],SRM_LOCKED[409.137899490000000],TRX[0.0000000011025370],UNI[0.0000000006394199266],USD[7726803.423928567035985],USDT[0.0000019729323621],XRP[0.0000000023272682],YFI[0.0000000021315977] |
| 01278321 | ALTBULL[3.3747506250000000],ASDBULL[16.2894685000000000],ATOMBULL[94.9567150000000000],BALBULL[18.7874980000000000],COMPBULL[0.7095278500000000],DEFIBULL[0.0999335000000000],DOGEBULL[1.0058088600000000],DRGNBULL[0.5796143000000000],ETCBULL[3.3670259000000000],ETHBULL[1.0697967000000000],GRTBULL[3.7979025000000000],ASDBULL[16.5588799500000000],KNCBULL[8.1958770000000000],LINKBULL[2.5682905000000000],LTCBULL[82.9581050000000000],LUNA2[0.1575658244000000],LUNA2_LOCKED[0.3676535903000000],LUNC[3.4310.290000000000000],MATICBULL[2.8684239500000000],OKBBULL[0.6325790550000000],SUSHIBULL[5496.342500000000000],SXPBULL[689.541150000000000],THETABULL[1.0068086700000000],TRX[0.0000110000000000],USD[0.3019041871550000],USDT[0.0000001109951471],VETBULL[1.7188562000000000],XTZBULL[40.9021010000000000],ZECBULL[5.0966085000000000] |
| 01278327 | BTC[0.0000000000037200] |
| 01278328 | TRX[0.0000020000000000],USD[-0.0028934518151402],USDT[0.0000000055851240],XRP[0.0283718600000000] |
| 01278331 | BTC[0.0712268100000000],EUR[0.0000000997668858],USD[0.0000000014005720],USDT[709.0489280432578643] |
| 01278333 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01278334 | TRX[0.0000020000000000],USDT[0.0000149796146000] |
| 01278335 | BTC[0.0000000000019700],TRX[0.0000040000000000] |
| 01278336 | USD[-0.0421938569213809],USDT[0.6614000000000000] |
| 01278340 | TRX[0.0000060000000000],USDT[0.0000000032184684] |
| 01278341 | BTC[0.0000000077154391] |
| 01278342 | BTC[0.0000000000037400] |
| 01278344 | BTC[0.0000000000037400] |
| 01278345 | USD[5.0000000000000000] |
| 01278346 | GST[0.0800164500000000],LUNA2[0.0109210178700000],LUNA2_LOCKED[0.0254823750400000],LUNC[1964.9504640000000000],TRX[0.0007770000000000],USD[341.0505030775223632],USDT[0.0000000098894157],USTC[0.2685610000000000],XPLA[72924.2840000000000000] |
| 01278348 | SOL[0.0013950684042500] |
| 01278350 | BNB[0.0000000958990406],BTC[0.0000000070000000],COPE[0.0000000011163480],FTT[1.3990690000000000],HT[0.0000000686102921],RAY[0.0000000025589772],REEF[0.0000000061289937],RSR[0.0000000084494600],SOL[0.0095040122366145],USD[0.4542903488918222],USDT[0.0000000037344323],XRP[0.0000000021000000] |
| 01278355 | BNB[0.0004796000000000],ETH[0.0005306300000000],ETHW[0.0009167400000000],FTT[0.0391705600000000],LOOKS[1.2902790000000000],SOL[0.0100000000000000],TRX[0.0009110000000000],USD[1.1258774958872110],USDT[0.0000001149070900] |
| 01278356 | BTC[0.0000004094058000],TRX[0.0000020000000000] |
| 01278358 | USDT[2.4872441250000000],WRX[2377.5957400000000000] |
| 01278359 | FTT[25.6971120000000000],GBP[0.0000000218272568],POLIS[70.4866050000000000],TRX[0.0000010000000000],USD[4.5799585189900000],USDT[11.9571950000000000] |
| 01278360 | BTC[0.0000975395000000],USD[0.5257038742167200] |
| 01278361 | BTC[0.0000000000018700],TRX[1.5700289482950100] |
| 01278362 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USDT[2.9229032100000000] |
| 01278363 | USDT[0.0002824416286560] |
| 01278365 | BTC[0.0000000098176580],FTT[0.0000000176040000],USD[0.0126544743365644],USDT[0.0000000062236564] |
| 01278366 | USD[-0.0844773225000000],XRP[5.2896710000000000] |
| 01278368 | TRX[0.0000040000000000] |
| 01278369 | BTC[0.0000068000000000],TRX[0.0000000041081855],USD[-0.0952574252178094],USDT[0.0000000023085858] |
| 01278371 | BTC[0.0000000899685000] |
| 01278373 | BTC[0.0000000091446500] |
| 01278380 | DOGE[0.0000000095206292],TRX[0.0000010000000000] |
| 01278384 | BTC[0.0000000000018700] |
| 01278387 | BTC[0.0000000000018700] |
| 01278390 | BTC[0.0000000000018600],TRX[0.0000000040820800] |
| 01278392 | BNB[4.6692493021100400],BTC[0.2177537152797800],ETH[14.7757421669996854],ETHW[0.0000000062413400],EUR[0.0000000061948000],FTT[18.1450564144685868],LTC[0.0000000038368000],SAND[239.9580960000000000],SOL[10.0058267972190348],TRX[7053.3824649670139100],USD[54.4540543242252293],USDT[0.0000000075902868] |
| 01278393 | BTC[0.0000000000018600] |
| 01278395 | BTC[0.0000994000000000],TRX[0.6317930000000000],USD[-1.4108171710000000] |
| 01278397 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BF_POINT[100.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0452370494065006],FRONT[1.0172147600000000],KIN[10.0000000000000000],NFT [329111001372561035][1],NFT [447008452229393943][1],NFT [504647923502080879][1],RSR[1.0000000000000000],TRX[3.0007840000000000],UBXT[2.0000000000000000],USD[0.0000001765857556],USDT[3.9057109417797543] |
| 01278399 | BTC[0.0000000036040400],TRX[0.0000010000000000] |
| 01278400 | BTC[0.0000000000018600] |
| 01278406 | MER[1251.5368363956708000] |
| 01278408 | AMPL[0.0000000012759681],ASDBULL[0.0000000005000000],AUD[0.0000000083500000],BCH[0.0000000095000000],BNB[0.0000000075000000],BNBBEAR[2786377.0000000000000000],BNBBULL[0.0000000031100000],BRZ[0.0000000082000000],BTC[0.0000000081489602],BULL[0.0000001789500000],BVOL[0.0000026670000000],COMP[0.0000000063500000],COMPBULL[0.0000000005000000],CREAM[0.0000000075000000],DEFIBULL[0.0000000075000000],ETH[0.0000000026000000],ETHBEAR[692538.5700000000000000],ETHBULL[0.0000000079200000],EUR[0.0000000096400000],FTT[0.0000268500000000],HGET[0.0000002500000000],HNT[0.0000000050000000],IBVOL[0.0000000018500000],LINKBEAR[22407702.7500000000000000],LINKBULL[0.0000000000000000],LTC[0.0000000000200000],PAXG[0.0000000032500000],ROOK[0.0000000011000000],SUSHI[0.0000000050000000],SXPHALF[0.0000000276000000],TRYB[0.0000000000356000],UNI[0.0000000035000000],USD[0.0010209803115],USDT[3.4062880658102717],VETBULL[0.0000000005000000],XTZBULL[0.0000000098250000],ZAI[10.0000000000000000] |
| 01278410 | TRX[0.0796336277039315],USD[0.0293014263000000],USDT[0.0308020331515500],XRP[0.1625830000000000],XRPBULL[314077.8193000000000000] |
| 01278411 | TRX[0.0000010000000000],USDT[0.0000005701180] |
| 01278412 | AAVE[1.4736904000000000],AKRO[0.0000000929631149],ALCX[1.0285977300000000],ALGO[20.5582279200000000],AVAX[2.1183724000000000],BAL[2.0126746300000000],BAO[1.0000000000000000],BNB[0.0000068378747074],CHZ[48.4699811928015434],DOGE[165.7031834200000000],ETH[0.1852604000000000],ETHW[1.3224471800000000],EUR[0.0000039621242367],FTM[0.0000000926896000],KIN[2.0000000000000000],MOB[3.4431753500000000],SNX[16.0151956300000000],SRM[7.6083869600000000],STEP[79.4085226200000000],TRX[0.0000000654644314],USD[0.0000000037325013],USDT[0.0000005058845282],XRP[615.1925849721401472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278413 | USD[0.0000000070000000] |
| 01278414 | TRX[0.00000300000000000],USDT[0.0002890293127253] |
| 01278415 | BTC[0.0000000013251333],TRX[0.0000000041185240] |
| 01278416 | FTT[0.0131568263714000],USD[0.0000002235213351],USDT[0.0000000278314166] |
| 01278420 | USD[-2.6229410400000000],XRP[29.0000890000000000] |
| 01278421 | BTC[0.0019680400000000],ETH[0.0103194800000000],ETHW[0.0103194800000000],EUR[0.0007728862798754] |
| 01278422 | MATICBULL[0.7594680000000000],TRX[0.0000020000000000],USD[0.1528798200000000],USDT[0.0000000091542880] |
| 01278423 | BTC[0.0000000076592700] |
| 01278424 | FTT[0.0809738000000000],USD[1.0924079321853747],USDT[-0.0000000064015386] |
| 01278425 | FTT[0.0000000096764582],USD[1.3186610962333272],USDT[0.0000000061976006] |
| 01278428 | ATOM[0.0000000008362200],BNB[0.0000000844744055],SOL[-0.0000000028464000],TRX[0.0000000020994086],USD[0.0000000004421369],USDT[0.0000000084617073] |
| 01278431 | BTC[0.0000000000037200] |
| 01278432 | ETHBEAR[97040.0000000000000000],ETHBULL[0.0000555500000000],USDT[0.3277183883491790] |
| 01278433 | BNB[0.0001000000000000],BTC[0.0000000058000000],SHIB[3897270.0000000000000000],SXPBULL[9.8820000000000000],TOMOBULL[94.8100000000000000],USD[0.5163424000000000],USDT[0.0000000077974880] |
| 01278434 | BTC[0.0000000008700],TRX[0.0000010000000000] |
| 01278436 | TRX[0.0000020000000000],USDT[0.0000000007351918] |
| 01278437 | USDT[27.0002452008837792] |
| 01278438 | CEL[0.0457407553712000],ETH[0.0000000074800000],USD[0.0000000148247192],USDT[0.0000000058180000] |
| 01278439 | BTC[0.0000002203720],TRX[0.0000010000000000] |
| 01278442 | BTC[0.0000000045147600] |
| 01278444 | BTC[0.0000000008700] |
| 01278445 | AKRO[0.2994700000000000],FTM[11.3490280000000000],USD[1.2081738940774993],USDT[0.0000000012209802],WAVES[2.0000000000000000] |
| 01278446 | USD[0.4581463000000000],USDT[0.0000000402332888] |
| 01278447 | BTC[0.0000000050037000] |
| 01278448 | BTC[0.0000000070019400] |
| 01278454 | ETH[0.0008398000000000],FTT[0.0044596300000000],USD[1001.3098749200000000],USDT[0.0000001520592144] |
| 01278455 | TRX[0.0000020000000000],USD[0.0000000143588778],USDT[0.0000000008710080] |
| 01278460 | BTC[0.0000000025019300] |
| 01278463 | BTC[0.0000000079916988],TRX[0.0000000062183165] |
| 01278464 | BTC[0.0000000050018500],TRX[0.0000010000000000],USDT[0.0000000005695920] |
| 01278465 | DOGE[0.0000000070929438],FTT[0.0000000007510590],LEO[0.3242418200000000],SXPBULL[0.0000000060622000],USD[4.9219745450312215],USDT[0.0000000083961656] |
| 01278466 | SOL[0.0000000014636518],TRX[0.0000010000280036],USD[0.0000000493191577],USDT[0.0000000081950594] |
| 01278468 | ATLAS[22995.8485000000000000],FTT[37.5960214000000000],POLIS[889.8754550000000000],SOL[30.8963364800000000],SRM[408.0000000000000000],USD[15.0958335820155000],USDT[0.0000000040000000],XRP[0.2374000000000000] |
| 01278470 | BTC[0.0000000000018600] |
| 01278471 | BTC[0.0000582300000000],LUNA2[1.4917651400000000],LUNA2_LOCKED[3.4807853270000000],LUNC[30820.7258281300000000],TRX[0.0000060000000000],USD[-3.0801105022174962],USDT[0.0262558722524839] |
| 01278472 | TRX[0.0000040000000000],USDT[0.0000000079070028] |
| 01278473 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000265700000000],USD[0.0000000085059908] |
| 01278474 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[300.0000000000000000],DOGE[372.8638988600000000],GRT[175.8454492900000000],KIN[1.0000000000000000],SHIB[1455662.4644964400000000],USD[0.0794216327416876] |
| 01278476 | BNB[0.0000000204076006],BTC[0.0000000009712847] |
| 01278477 | BTC[0.0000000000018600],TRX[0.0000020000000000] |
| 01278478 | LTC[0.0000350700000000],XRP[0.4903130400000000] |
| 01278479 | BTC[0.0000000040018600],TRX[0.0000010000000000] |
| 01278481 | TRX[0.0000050000000000],USDT[0.0000184250222900] |
| 01278483 | SOL[0.0398900000000000],USD[0.6070604500000000],USDT[0.0003000000000000] |
| 01278484 | EUR[0.0000000194169960],USD[0.0665411246000000],USDC[75.0800000000000000],USDT[0.0000000038772700] |
| 01278487 | BTC[0.0000000000018600] |
| 01278488 | ETHW[0.0009820300000000],FTT[49.9855250000000000],TRX[0.0011540000000000],USD[0.0000000160000000],USDC[21.0073357900000000],USDT[0.0410145000000000] |
| 01278489 | BTC[0.0000000000018600] |
| 01278496 | TRX[0.0000000087129200] |
| 01278497 | DOGE[1251.1132458477025558],SNX[8.2985535060900000] |
| 01278499 | BTC[0.0000000000018600] |
| 01278503 | TRX[0.0000020000000000],USDT[0.0000000054177389] |
| 01278504 | TRX[0.0000000000000000] |
| 01278506 | BTC[0.0001248680000000],ETH[0.0008700400000000],ETHW[0.0018700400000000],EUR[9108.6134973830000000],FTM[0.9310600000000000],SOL[0.0096577840000000],TRX[0.0007770000000000],USD[0.0000000445037836],USDT[0.0044780000000000] |
| 01278508 | BTC[0.0000000000018500],TRX[0.0000010000000000] |
| 01278511 | IMX[213.8572200000000000],USD[1.6075005200000000],USDT[0.0000000003089700] |
| 01278513 | TRX[0.0000020000000000],USD[0.0156759702750000],USDT[0.0000000087190537] |
| 01278515 | BTC[0.0000000050018500] |
| 01278517 | BNBBEAR[199867.0000000000000000],BSVBULL[19986.7000000000000000],EOSBULL[199.9620000000000000],ETHBULL[0.3100000000000000],LINKBEAR[1999620.0000000000000000],LUNA2[0.0027067017280000],LUNA2_LOCKED[0.0063156373660000],LUNC[589.3900000000000000],TRX[0.0000020000000000],USD[0.0281479485750000],USDT[0.0002203583440595],XRPBEAR[199962.0000000000000000],XRPBULL[199.9620000000000000] |
| 01278518 | TRX[0.0000020000000000],USD[0.0000000122387099],USDT[0.0000000085409810] |
| 01278522 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278523 | BAO[5038.055522857940000],DOGE[0.000000024274240],ETH[0.00000051727224],KIN[10051.540209112634381?],SOL[0.000000098507499],TRX[0.000030090066852],USD[0.0056584951162342],USDT[0.000000045746674] |
| 01278527 | USD[0.0799846843300000],USDT[0.000000074815332] |
| 01278528 | ATLAS[345994.923964940000000],BNB[0.00000001000000],BTC[0.000000000480200],CRV[59932.29966000000000],ETH[0.000000098319732],FTT[154.656890506701323?5],POLIS[1800.0000000000000],RAY[1452.846491868158066?2],USD[65.668886237506768?1],USDT[0.0013691864894758] |
| 01278529 | AKRO[1.000000000000000],BAO[4.000000000000000],EUR[0.000000038658682],KIN[3.000000000000000],UBXT[1.0000000000000000] |
| 01278531 | BTC[0.000000003565360?0],TRX[0.000000018433640] |
| 01278532 | DOGE[245.857593290000000],ETH[1.00034901000000?00],ETHW[1.003349010000000],SOL[0.004243520000000?00],SRM[70.040448400000000],USD[0.000000091323419] |
| 01278533 | ETH[0.000000008000900],SOL[0.000000091400800],USDT[0.000000089137869] |
| 01278537 | BNB[0.005318230000000?00],ETH[0.00000000934440?0],FTT[25.751834530000000],MANA[2.000000000000000],PAXG[0.000000010000000],SOL[310.383282080000000],TRX[0.000030000000000],USD[0.4827019658963773],USDT[0.0000000004140484] |
| 01278541 | TRX[0.000001000000000],USDT[0.0000000006442077] |
| 01278542 | ETH[0.000009000000000],ETHW[0.000009000000000],NFT [483682367889409791][1],NFT [562555931378266268][1],USD[0.197960000000000],USDT[9.586380690031550] |
| 01278543 | ATLAS[639.876000000000000],SUSHIBULL[38992.20000000000000],USD[0.102063400600000],USDT[0.070034000000000],XRPBULL[590952.9360000000000] |
| 01278545 | TRX[0.000001000000000],USDT[0.0000548659546971] |
| 01278546 | USDT[0.0000460973203010] |
| 01278548 | BTC[0.000000004667435],TRX[0.0000000034757410] |
| 01278549 | NFT [365163389012752536][1],NFT [492168706331377093][1],NFT [560649660806265302]{[1],SOL[0.000000004423780?0],USDT[0.000000075490000] |
| 01278550 | TRX[0.000022000000000] |
| 01278556 | USD[8.538443820000000] |
| 01278560 | FTT[25.323611554176176?0],TRX[10565.171463381691170?0],USD[0.0353810691535633] |
| 01278563 | BTC[0.000000001000000],USDT[0.000000001963392] |
| 01278565 | APT[0.000000073001764],AVAX[0.000000006521122],BNB[0.000000039859967],ETH[0.000000073695068],FTT[0.000000061893300],LTC[0.000000100000000],MATIC[0.512373997854703?2],NFT [368194365843160581]{[1],SOL[0.000000055691275],TRX[0.000024000000000],USDT[0.000000072904405] |
| 01278571 | EUR[0.000000068197335],TRX[0.000000170341369],USDT[0.000000046295480] |
| 01278575 | TRX[0.000001000000000],USDT[0.000000018855589] |
| 01278576 | BTC[0.000000015696100] |
| 01278577 | TRX[0.000000079741676] |
| 01278578 | BTC[0.000085150000000],FTT[25.146200000000000],SOL[0.003273000000000],USD[0.1668472608427496],USDT[0.0099389700000000] |
| 01278579 | BTC[0.000000090351017] |
| 01278580 | ATLAS[459.981000000000000],BTC[0.0032144962917625],FTT[0.1307313954204574],TRX[0.925520000000000],USD[461.857798787961167?2],USDT[0.000000035285722] |
| 01278584 | BTC[0.000000000037200] |
| 01278586 | BTC[0.000000000018500],MATIC[0.00000005029147],NFT [319745921386371401]{[1],NFT [444818171631424564]{[1],NFT [472543443655307018]{[1],SOL[0.000000028655831],TRX[0.0001300000000?00],USD[0.0060677090818770],USDT[0.000000083575215] |
| 01278587 | BNB[0.000000069180000],USD[0.0000450254111198],USDT[0.000000300758500?56] |
| 01278589 | BTC[0.000000079362684],ETH[0.000000000301200],TRX[0.000000032948972] |
| 01278590 | BTC[0.000000050037000] |
| 01278592 | EUR[1.000000000000000] |
| 01278597 | BTC[0.000000000055500] |
| 01278599 | BTC[0.000000000018500] |
| 01278600 | EUR[0.000001225375300?1],SOL[1.8190131400000000],USDT[0.000000170204511] |
| 01278605 | BNB[0.000000077971933],FTT[0.0010559243573208],OMG[0.000000007811864?5],USD[-0.000000024496705?3],USDT[0.000000177825091] |
| 01278606 | BTC[1.0393821800000000],DOGE[84.393243460000000],EUR[0.000000020000000],FTT[0.0826195028166880],SRM[1.262344200000000],SRM_LOCKED[321.3530210200000000],USD[12.350749645739832?2],USDT[0.000000073500000] |
| 01278607 | BTC[0.000000012000000] |
| 01278608 | TRX[0.000004000000000],USD[-0.0026078401102803],USDT[0.0058639858025803] |
| 01278610 | USDT[0.0000610335958860] |
| 01278612 | BTC[-0.0000074869273807],ETH[0.000000007500000],LUNA2[1.1907841240000000],LUNA2_LOCKED[2.7784962890000000],LUNC[259295.750000000000000],USD[643.992362915349756?5],XRP[0.750000000000000] |
| 01278613 | TRX[0.000002000000000],USDT[0.000059735524632?9] |
| 01278618 | TRX[0.000001000000000],USDT[0.0000000064177180] |
| 01278624 | BTC[0.000000004500000] |
| 01278626 | USD[0.0000001066166840] |
| 01278627 | ADABULL[0.000000001500000?0],ATLAS[43790.7002074055000000],BNB[0.000000007987720],BTC[0.051949910000000?0],CRO[0.000000008000000],DOGE[50967.47258482815304?92],ETH[0.000087286045479],ETHW[0.000087048118460],FTT[1001.710717681880893?2],GENE[90.278730380000000],MATIC[7.854227589505539?],RAY[0.000000040000000],SNY[0.000000060000000],SOL[0.000000077000000],SRM[57.088824940000000],SRM_LOCKED[381.6168087000000000],TRX[0.000000042000000],USD[107.024473149889177],USDT[0.406541844759846],VETBULL[5793.66000000000000?0],XRP[0.000000129000000],XRPBULL[0.000000008000000] |
| 01278628 | BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.00129246000000?00],ETHW[0.019394750000000],KIN[1.000000000000000],USD[0.000031146168802] |
| 01278629 | USD[1.3135066715700000],XRP[9.000000000000000] |
| 01278630 | BTC[0.000000091155800],MATIC[0.000000004098000?0],SOL[0.000000004000000],TRX[0.0000100898984??3] |
| 01278631 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000001500000000],ETHW[0.000225570000000],GBP[0.000000620514307],KIN[2.000000000000000],USD[0.000029347985366] |
| 01278632 | BTC[0.000000000018500],TRX[0.000001000000000] |
| 01278634 | ETH[0.000000005000000],USD[0.3709231375000000] |
| 01278638 | AKRO[0.625291150000000?0],AMPL[0.1124215069429762],BAO[6.000000000000000],DENT[1.0000000000000000],GBP[0.000000123519824],HUM[0.506734790000000?0],KIN[9.000000000000000],LRC[0.0150564000000000],RSR[2.000000000000000],SHIB[45367.1917510304953721],TRX[2.0953595000000000],UBXT[2.0000000000000000],USD[0.0840622649993691] |
| 01278640 | SOL[0.000000071205300] |
| 01278646 | BTC[0.000000004941540],TRX[0.000000095439091] |
| 01278648 | TRX[0.000002000000000],USD[0.000000011896508] |
| 01278651 | ALGO[369.926000000000000],BNBBULL[0.000036300000000],CQT[4199.160000000000000],DYDX[49.990000000000000],ETH[0.000000026585775],ETHBULL[0.000085020000000],FIDA[0.308165160000000],FIDA_LOCKED[0.006738400000000],FTM[186.963722000000000],FTT[0.008079800000000],LINKBULL[0.051000000000000?0],MANA[158.971088000000000],MAPS[0.769420000000000],MKR[1.044854000000000],MNGO[86.295289000000000],OXY[0.921880000000000],RAY[0.000000006048731],SOL[0.000000004460700],STEP[0.001511240000000?0],STG[1084.78300000000000?0],TRX[0.612081006356037?0],UNISWAPBULL[0.000015000000000],USD[0.000000131605231],USDT[0.000000392208605],YGG[229.954000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278652 | BAO[2.000000000000000000],SHIB[2746138.80196534000000000],USD[0.000000000000911] |
| 01278654 | FTT[25.495155000000000000],USD[66.1954578949106000] |
| 01278661 | BTC[0.000000002415000],NFT (29756712921924626688)[1],NFT (341005638227980453)[1],NFT (391836674556047273)[1],NFT (505704373040763076)[1],TRX[0.000010000000000] |
| 01278662 | KIN[3548411.900000000000000],USD[0.429160000000000] |
| 01278664 | NFT (402392446198235559)[1],NFT (405171725107333036)[1],NFT (463708251150660396)[1],USDT[0.000000002498630] |
| 01278668 | BTC[0.000000043337000] |
| 01278669 | RAY[14.782400000000000],USD[-1.301616703497000000000000] |
| 01278675 | ALGOBULL[11000.000000000000000],ATOMBULL[19.986000000000000],EOSBULL[499.650000000000000],ETCBULL[0.815466800000000000],GRTBULL[10.794220000000000000],LTCBULL[20.985300000000000000],MATICBULL[21.645335000000000000],SXPBULL[1567.793000000000000000],THETABULL[0.136977800000000000],TOMOBULL[499.090000000000000000],TRX[0.000005000000000000],TRXBULL[10.585100000000000000],USD[0.047902459500000],USDT[0.000000037655338] |
| 01278676 | BTC[0.000000000018400],TRX[0.000002000000000] |
| 01278681 | BTC[0.000000000018500],TRX[0.000001000000000] |
| 01278683 | BTC[0.000000045205585],TRX[0.000000028068720] |
| 01278684 | TRX[0.0000060000000000] |
| 01278685 | BTC[0.000000000018500] |
| 01278689 | BTC[0.000000079380336],TRX[0.000000050916144] |
| 01278692 | BOBA[3.105844150000000000],USDT[0.000000021224345] |
| 01278693 | BTC[0.000000000018600],TRX[0.000001000000000] |
| 01278694 | EMB[6.303803450000000],USD[0.000000030300000] |
| 01278695 | BAO[3610.754378770000000],DOGE[25.454746958468910],SHIB[812579.087675120000000],USD[0.001762115927354] |
| 01278697 | BTC[0.000000000018400] |
| 01278698 | BTC[0.000000058000000],TRX[0.000001000000000] |
| 01278699 | BTC[0.000000070456200],ETH[0.070904684804383838],TRX[0.000005000000000],USD[0.000006315194850252],USDT[0.000000006554137] |
| 01278700 | BTC[0.000000000018400] |
| 01278701 | AVAX[0.000000003565521818],CRO[0.000000003201800],DYDX[0.000000003207845],ETH[0.000000181657164],FTM[0.000000084282400],FTT[0.000000033537812],GENE[0.000000010000000],IMX[0.000000049909450],LUNA2[0.003688266856000],LUNA2_LOCKED[0.008605955998000],MATIC[0.000000038044243],NFT (29088961509594032)[1],NFT (361161427398910158)[1],NFT (363250275277603820)[1],NFT (419317159998795865)[1],NFT (499048539785027762)[1],OMG[0.000000094483934],SOL[0.000000108511496],STG[0.996884000000000],USD[0.288097768368789],USDT[0.000038966136300],USTC[0.522092000000000000],XRP[0.000000022617813] |
| 01278705 | DOGE[0.029300000000000],USD[0.051153458900000] |
| 01278706 | BTC[0.012100000000000],ETH[0.262000000000000],ETHW[0.262000000000000],LUNA2[1.900451659000000],LUNA2_LOCKED[4.434387205000000],LUNC[413827.350000000000000],USD[382.6840763972629000] |
| 01278707 | ETH[0.000000096382000],MATIC[0.000000097760000],TRX[0.000001000000000] |
| 01278711 | TRX[0.000010000000000],USD[-0.746450890425000],USDT[2.400000000000000000] |
| 01278712 | USDT[0.003805204547678] |
| 01278713 | LTC[0.013800000000000],SUSHIBULL[8160.573982130000000],USDT[25.250250000000049237],XRP[99.7500000000000000] |
| 01278714 | BTC[0.000000040315998],TRX[0.000000028761904] |
| 01278715 | MATICBULL[0.027202000000000000],SUSHIBULL[1199.160000000000000000],SXPBULL[0.797000000000000000],TRX[0.000002000000000],USD[0.009384820800000000],USDT[0.000000044150318] |
| 01278717 | USDT[0.000073807142633.5] |
| 01278718 | USDT[0.003601042861605] |
| 01278721 | BAO[3.000000000000000000],CLV[5.908127850000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000002462301] |
| 01278723 | USD[25.000000000000000] |
| 01278725 | USDT[0.000073250852073] |
| 01278726 | USDT[0.003601042861605] |
| 01278727 | USD[0.000000107293171] |
| 01278728 | USD[239.3030705266500000] |
| 01278730 | SOL[0.000000000496303],TRX[0.000000078422500] |
| 01278733 | TRX[0.000010000000000],USD[16.5645217009050950],USDT[6.3397399327214597] |
| 01278734 | FTT[156.198931890000000],TRX[0.002443000000000],USD[68.4420908965385200],USDT[58176.4435590634200186],XRP[2081.6538218153984800] |
| 01278736 | USDT[0.003307455748190] |
| 01278737 | BTC[0.000000011328390],TRX[0.000000000628793] |
| 01278738 | SHIB[20500000.000000000000000],USD[19.8190676050000000] |
| 01278739 | ETH[0.000000094040800],TRX[0.000000074338640] |
| 01278740 | BTC[0.000000000037200] |
| 01278744 | AUD[0.206496785706.5265],BAO[2.000000000000000000],BTC[0.019716060000000],DENT[55753.556582200000000],ETH[0.094992640000000],ETHW[0.093953180000000],KIN[4.000000000000000000],TRX[2.000000000000000000],USD[0.000495031782.9358] |
| 01278746 | USDT[0.003233699900817] |
| 01278747 | USDT[0.010315820034994] |
| 01278751 | TRX[0.000010000000000],USD[0.5178638832500000],USDT[0.000000082579264] |
| 01278752 | BTC[0.000000000018500] |
| 01278754 | BNB[0.005474390000000],SNX[0.026951321443984.3],SOL[0.024612720000000],USD[10.8752343972209364],USDT[1.5693663500000000] |
| 01278755 | BTC[0.000000014480304],FTT[0.000000011103290],SOL[0.000000057102109],USD[0.000495147651393] |
| 01278756 | USDT[0.003249007477046] |
| 01278757 | USDT[0.010315820034994] |
| 01278759 | TRX[0.000002000000000] |
| 01278761 | USD[0.016686395000000] |
| 01278765 | USD[25.000000000000000] |
| 01278767 | EOSBULL[540.054000000000000],SXPBULL[100.010000000000000],TRXBULL[19.986000000000000],USD[0.000001504130500],USDT[0.000000056941826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01278769 | BNB[0.000000010000000],LTC[0.000000024243828],LUNA2[0.000000004640000],LUNA2_LOCKED[0.143078442000000],NFT (302595585872857341)[1],NFT (378637913793374699)[1],NFT (385565589773253187)[1],NFT (510600946589556631)[1],SOL[0.000000041235334],TRX[0.000013005125845],USDT[-0.000000175900559] |
| 01278770 | USD[1.988000000000000] |
| 01278772 | USDT[0.000097478635039] |
| 01278774 | FTT[0.002055879951208],USD[0.014877576392297],USDT[0.000000081549731] |
| 01278776 | AKRO[2.000000000000000],BAO[3.000000000000000],BCH[0.000892650000000],DENT[1.000000000000000],DOGE[25.169786640000000],ETH[0.005846430000000],ETHW[0.005777980000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[1.308249627169016] |
| 01278781 | BTC[0.000000038528888],ETH[0.000000089220816],TRX[0.000001000000000] |
| 01278782 | FTT[25.002500000000000],SUSHIBULL[2178019.642000000000000],USD[3670.919882359911897],USDT[0.000001175683015] |
| 01278783 | AUD[0.004587859853190],BTC[0.003494890000000],DRGNBULL[0.000000011122600],ETH[0.000000081868000],FTM[13.808608470000000],FTT[2.186199995000000],SNX[2.988047530000000],SOL[0.275682290492000],STEP[8.715271539939561],USD[0.000000342594590],XRP[6.493654504088400] |
| 01278785 | BTC[0.000000009876800] |
| 01278786 | USDT[0.001037829071886] |
| 01278787 | ALGOBULL[49905.000000000000000],BCHBULL[13.990690000000000],BTC[0.000000008779182],EOSBULL[8860.250769740000000],LINKBULL[89.481114000000000],MATICBULL[39.333177000000000],SHIB[6462.370012250000000],SXPBULL[2615.757750000000000],TOMOBULL[8935.252284626257485],TRX[0.000002000000000],USD[0.004000001024257944],USDT[0.000000495998105],XRPBULL[579.618840100000000] |
| 01278790 | BTC[0.000001900000000],ETH[0.000009210000000],USD[0.000000016761348],USDT[0.029046578441861] |
| 01278793 | BTC[0.000000027394500],TRX[0.000000063734400] |
| 01278796 | ALGOBEAR[9993000.000000000000000],ALGOBULL[9342.000000000000000],ATOMBEAR[199860.000000000000000],ATOMBULL[150.025000000000000],BCHBEAR[999.300000000000000],BNBBEAR[9993000.000000000000000],BSVBULL[28000.000000000000000],DOGEBULL[6.053940568500000],EOSBULL[28937.527872020000000],ETCBEAR[2997900.000000000000000],ETCBULL[0.044937125753760],ETHBEAR[10000000.000000000000000],HTBULL[0.040000000000000],LINKBULL[67.819161860000000],LTCBEAR[99.930000000000000],LTCBULL[25.000000000000000],MATIC[0.000000055760000],MATICBULL[538.601040450337472 8],SHIB[2535000.3 8707830000000],SUSHIBEAR[9993000.000000000000000],SUSHIBULL[10000.000000000000000],TOMOBULL[83113.157454141028000],TRX[0.000000094000000],USD[0.078186974715531 9],USDT[0.000000131923992],XRPBEAR[259300.000000000000000],XRPBULL[4670.437785020000000],XTZBULL[206.867010240000000] |
| 01278797 | AVAX[59.951229460653906],CQT[10720.603000000000000],ETH[2.530885480000000],FTM[2999.418000000000000],POLIS[1089.728420000000000],RAY[39.992000000000000],SRM[59.972000000000000],USD[0.000001865348431],USDT[19.946965061936844] |
| 01278798 | TRX[0.000000092994370] |
| 01278799 | USDT[0.002268028447175] |
| 01278803 | EUR[0.000000084202863],SOL[0.242144412940870],USD[0.058404370372915 8],USDT[0.000000009284832] |
| 01278804 | BTC[0.000000064928720],TRX[0.000001000000000],USDT[0.000000007392400] |
| 01278806 | BTC[0.000000008045945],TRX[0.000000004835360] |
| 01278807 | BNB[0.000000001484900],BTC[0.000000026674000],NFT (373426968395066820)[1],USDT[0.000000067399197] |
| 01278809 | USD[0.000000052035168],USDT[0.531449847491260] |
| 01278817 | ETH[0.000000020340800],SOL[0.000000050000000],TRX[0.000000076689850],USD[0.000017557028297],USDT[0.000016271258083] |
| 01278818 | BTC[0.000000050018500],TRX[0.000001000000000] |
| 01278822 | AUD[0.000000037092813],BTC[0.000000081500000],CEL[0.000775020000000],ETH[0.000000019234557],TRX[0.000046000000000],USD[0.000013425446509],USDT[0.005670007073208] |
| 01278823 | ALPHA[1.000000000000000],AUD[0.334508382806096],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000] |
| 01278826 | BTC[0.000001000093500] |
| 01278827 | BTC[0.000000042673750],ETH[0.000000100000000],FTT[0.068568565860284],USD[0.000000104435092],USDT[0.000000105202863] |
| 01278828 | BTC[0.000000069036100],TRX[0.000000017189620] |
| 01278830 | USDT[0.000098044678858500] |
| 01278831 | BTC[0.000000069918500] |
| 01278832 | BTC[0.000000050018500] |
| 01278838 | USDT[0.002791423451559] |
| 01278839 | BNB[0.000000048499700],MATIC[0.000000043432700] |
| 01278841 | BTC[0.000000069918500] |
| 01278842 | USDT[0.000099178038796 8] |
| 01278844 | USDT[0.000087588018941] |
| 01278845 | AVAX[0.000000090491095],COMP[0.000000039964840],ETH[-0.000031422417831 4],ETHW[-0.000031224861672],KNC[0.000000098303392],SUSHI[-0.000004756841670 4],SUSHIBULL[0.000000091968800],USD[1.119753238825328 7] |
| 01278847 | USD[0.144055499902297 8],USDT[0.000000309645711] |
| 01278848 | BNB[0.000000080000000],SHIB[1727362.977808202344800000] |
| 01278849 | AVAX[5.099150000000000],BTC[0.008298895000000],DOT[7.000000000000000],EUR[0.000000028534976],FTT[0.077737100000000],GALA[1500.000000000000000],LINK[10.000000000000000],MATIC[400.888429274400000],SOL[4.701232850000000],USD[87.553696577877320 9],XRP[-308.108862025102838 30] |
| 01278852 | USDT[0.000150431294872 5] |
| 01278854 | ALGOBULL[0.000000000283150],C98[0.000000009256840 0],DOGEBULL[40.688514327047432 9],EOSBULL[220639.857142853023680 0],ETHBEAR[8500000.000000000000000],FTT[0.000000605242922],MATICBULL[0.00000005827844 0],SHIB[30000.000000000000000],TOMOBULL[126093.52587090522664 40],USD[0.000000001681920 41] |
| 01278855 | USDT[0.000092122267034 8] |
| 01278856 | BTC[0.000000078750000] |
| 01278862 | BTC[0.000000086671430] |
| 01278863 | ETH[0.000036500000000],ETHW[0.000003657652123],FTT[0.000000097914777],LUNA2[0.002052241925000],LUNA2_LOCKED[0.004788564492000],LUNC[446.880000000000000],RUNE[0.000000100000000],USD[0.205652720262432 0],USDT[0.000000131872655] |
| 01278864 | BTC[0.000000035877400] |
| 01278865 | USD[25.000000000000000] |
| 01278866 | COPE[0.206015000000000],TRX[0.000005000000000],USD[0.000000127661596],USDT[0.000000042303745] |
| 01278871 | USDT[0.000000053117200] |
| 01278873 | BTC[0.000000057700000],ETH[0.000000030029525],USD[0.000000116334939],USDT[0.000000003506126] |
| 01278876 | BTC[0.000000067492243] |
| 01278878 | TRX[0.000022000000000],USDT[0.000000043931908] |
| 01278881 | USDT[0.000090999414345] |
| 01278883 | BTC[0.000000053770018],USD[0.000000081005160] |
| 01278885 | BTC[0.000000080000000],FTT[0.106436704839897],PAXG[0.000000040000000],USD[0.000000010941520],USDT[0.000000039008955] |
| 01278887 | AUD[0.000000020141895],SOL[0.070000000000000],TRX[0.000002000000000],USD[0.820801162567801],USDT[0.005001121503614 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01278888 | BTC[0.0000000013750000] |
| 01278891 | BTC[0.0000000000037000] |
| 01278892 | BTC[0.0000000042636000] |
| 01278895 | BTC[0.0000000090566050],FTT[0.0000000089218302],LTC[0.0000000043493920],USD[-9.0016343430114268],USDT[10.4948966054881663],XRP[0.9718000000000000] |
| 01278896 | BTC[0.0000000018700] |
| 01278897 | USDT[0.0000986111466944] |
| 01278898 | BTC[0.0000000054754504],TRX[0.0000010000000000] |
| 01278899 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01278903 | BTC[0.0000000000055500] |
| 01278908 | BTC[0.0000000041781800],TRX[0.0000000010008563] |
| 01278909 | BTC[0.0000000061250000] |
| 01278912 | SOL[0.0000000096080000],TRX[0.0000040000000000] |
| 01278913 | CONV[0.0000000027659750],SHIB[0.0000000042184238],SOL[6.5106538907172485],USD[0.0000010065879259] |
| 01278914 | AAVE[0.0000000069624700],ETH[-0.0000000005030178],FTT[0.0000000021398665],LOOKS[0.0000001000000000],USD[0.0000182026522968],USDT[0.0000000094273739] |
| 01278920 | RUNE[7.2737416300000000],USD[0.0000000598129413] |
| 01278923 | BTC[0.0000000000037000] |
| 01278924 | BNB[0.0000001500000000],ETH[-0.0000000100000000],ETHW[1.3927621700000000],FTT[150.0000000000000000],MATIC[0.0000000469026555],NFT (329503969918617258)[1],NFT (356537254911805442)[1],NFT (376662680255339669)[1],NFT (418297249565499732)[1],NFT (439769313472340018)[1],NFT (491609195346937137)[1],SRM[0.6202186200000000],SRM_LOCKED[8.7397813800000000],USD[0.0000000939625000] |
| 01278927 | DOGE[78.4482288192713640],USD[6.9967405586524380] |
| 01278929 | BTC[0.0000000057545504],USDT[0.0000000035821480] |
| 01278930 | ALGOBULL[706073.0000000000000000],BCHBULL[0.8559000000000000],FTM[0.0000000083249090],MATICBULL[77.3472280000000000],SXPBULL[0.2110000000000000],TRX[0.0001310000000000],USD[0.0242718644175112],USDT[0.0000000360284635],XLMBULL[0.0082360000000000],ZECBULL[2023.4600000000000000] |
| 01278931 | BTC[0.0000000007500000] |
| 01278936 | EUR[0.0000116435864885],USD[0.0000180838493540] |
| 01278937 | BTC[0.0000000000018400],TRX[0.0000010000000000] |
| 01278942 | USD[312.3690486743645863],USDT[0.0000000139106567] |
| 01278945 | SAND[1.0000000000000000],TRX[0.0000023282344400],USD[-2.0195407170876370],USDT[5.1268034434649244] |
| 01278948 | CRO[65.4993065800000000],USD[0.0000000019240306] |
| 01278951 | FTT[0.0377944212113822],NFT (326349067033421252)[1],NFT (367398310935292458)[1],NFT (544779301363549349)[1],USD[0.3434951809429680],USDT[0.0000000070000000] |
| 01278952 | KIN[0.0009828500000000],LINA[0.0000767900000000],STMX[0.3001059700000000],UBXT[1.0000000000000000],USD[0.0000000092919176] |
| 01278953 | USDT[0.0000986111466944] |
| 01278956 | MATIC[8.5452012200000000],USD[0.0000000043387662] |
| 01278957 | BTC[0.0000000000018600],TRX[0.0000010000000000] |
| 01278960 | USD[0.1921861677500000] |
| 01278961 | TRX[0.0000030000000000],USD[0.0138598996150000],USDT[0.0000000010018503] |
| 01278963 | BTC[0.0000000072502000],TOMO[0.0000000030190000] |
| 01278968 | TRX[0.0000030000000000],USD[0.0000001206322024],USDT[0.0000000070128462] |
| 01278969 | BTC[0.0000000020000000],EUR[0.0095662687722174],USD[0.0000000756028844],USDT[0.0000000059124732] |
| 01278970 | BULL[0.0000000090000000],USD[0.0000000084421799],USDT[0.0000000042517436] |
| 01278971 | USD[0.2874755105823552],USDT[0.0000000059000000] |
| 01278972 | TOMOBULL[1450.0110697964229600] |
| 01278974 | TRX[0.0000040000000000],USDT[0.0000890729473250] |
| 01278976 | BTC[0.0000000000003800] |
| 01278980 | BTC[0.0000167200000000],BULL[0.0000000090000000],EUR[0.0000000093506886],TRX[0.0008371369459200],USD[0.1112087303272772],USDT[630.6768925756108702] |
| 01278981 | TRX[0.0000020000000000],USDT[0.0001108292300803] |
| 01278988 | BTC[0.0000000016018600],TRX[0.0000010000000000] |
| 01278989 | COPE[1.0000000000000000],FTT[25.8064493900000000],MNGO[5000.0000000000000000],USD[-1564.6314627034425122],USDT[2376.8146316064761104] |
| 01278990 | DOGEBULL[0.1020102000000000],TRX[0.0000020000000000],USD[0.1018920700000000],USDT[0.0000000064525522] |
| 01278992 | BTC[0.0000000000018600],TRX[0.0000020000000000] |
| 01278995 | USDT[0.0000969130148736] |
| 01279000 | BTC[0.0000000000018600],SOL[0.0000000047110600],TRX[0.0000060000000000] |
| 01279003 | BCH[0.0604500000000000],BTC[0.0000000070000000],BUSD[384000.0000000000000000],ETH[0.0006724400000000],ETHW[0.0006724440000000],TRX[0.0000060000000000],USD[0.0153593440789448],USDT[98153.4820189084732759] |
| 01279005 | USD[0.0000000079607500] |
| 01279006 | MATICBULL[3.7000000000000000],TRX[0.0000460000000000],USD[0.1026541977550000],USDT[0.0029308862500000] |
| 01279008 | BTC[0.0000000000018600] |
| 01279011 | BTC[0.0000310700000000] |
| 01279012 | 1INCH[0.0000000033032578],BTC[0.0000000019600000],ETH[0.0084107000000000],ETHW[58.9820410700000000],FTM[0.0000000031566926],FTT[150.6871250000000000],LINK[0.0000000082437336],LUNA2[0.0129563546100000],LUNA2_LOCKED[0.0302314940800000],LUNC[2195.9972061217992900],MSOL[0.0071600000000000],SOL[0.0352216212230400],TRX[0.0000020000000000],USD[5.0438125073549165],USDT[0.0000000021595488],USTC[0.4064754314008881] |
| 01279014 | BTC[0.0365122509332335],ETH[0.6252495000000000],ETHW[0.0088224200000000],LUNA2[0.0145999049400000],LUNA2_LOCKED[0.0340664448500000],LUNC[0.0000000021868400],USD[4.5850754264533703],USDT[0.0000000029165600],USTC[0.8799500000000000],XRP[50.0341885900000000] |
| 01279015 | BTC[0.0000000000018300] |
| 01279018 | BTC[0.0000000000055200] |
| 01279019 | LTC[0.0000000006993464] |
| 01279020 | USDT[0.0000915606453192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279021 | BTC[0.0000000034400000] |
| 01279022 | USDT[0.0000909994414345] |
| 01279025 | BTC[0.0000000000018400],TRX[0.0000010000000000] |
| 01279028 | BCHBULL[0.6829950000000000],BTC[3.3967000000000000],MATICBULL[0.2049646000000000],TRX[0.0000010000000000],USD[1.2917115504691601],USDT[0.0000000040000000] |
| 01279033 | USDT[0.0001313204574125] |
| 01279034 | USD[2.1544580100000000] |
| 01279036 | ADABULL[1.4007114480000000],USD[0.1125631863494326] |
| 01279040 | BNB[0.0000000024311579],BSVBULL[0.0000000012507184],DOGEBEAR2021[0.0000000029500000],ETCBULL[0.0000000038977864],TRX[0.0000000040000000],USD[0.0000000057135748],USDT[0.0000000009355882],ZECBULL[0.0000000018787820] |
| 01279042 | USD[0.0000090158860756] |
| 01279044 | BTC[0.0000000000018400] |
| 01279045 | BTC[0.0000000000018400],TRX[0.0000010000000000] |
| 01279047 | BTC[0.0000000099620984] |
| 01279051 | MER[538.0538000000000000],TRX[0.0000050000000000],USD[0.3503092800000000],USDT[0.0000000020400800] |
| 01279053 | BTC[0.0000000070000000],COPE[0.0000000033497072],FTT[0.0000000049777391],HT[0.0000000076700600],NFT [4009793491236152222][1],SOL[0.0000000077039600],TRX[0.2915030081150724],USD[0.0000000185077490],USDT[0.0000029975586052],WRX[0.0000000094996520] |
| 01279056 | USDT[0.0000721838125239] |
| 01279057 | ALGO[0.0100000000000000],BEAR[30125.0000000000000000],BNB[0.0000000139626486],BULL[0.0009212000000000],LUNA2[0.0000000452349243],LUNA2_LOCKED[0.0000001055481567],LUNC[0.0098500000000000],TRX[0.9894020000000000],USD[0.0526613033781355],USDT[0.0000001479401122],USDTBEAR[0.0003252570454600],XRPBULL[0.0000000096000000] |
| 01279062 | KIN[0.0000000034719900],SHIB[0.0000007993160000],XRP[0.0000000021257280] |
| 01279064 | BTC[0.0000000024006541] |
| 01279065 | SOL[495.8100000000000000] |
| 01279068 | FTT[1.3997340000000000],LUNA2[0.1377713888000000],LUNA2_LOCKED[0.3214665739000000],LUNC[30000.0099807000000000],SHIB[1800000.5237917500000000],USD[0.3856520652801175],USDT[10.0023584030141104] |
| 01279072 | ASD[110.3400835000000000],BNB[0.0693503900000000],FTT[2.2000000000000000],OXY[16.0000000000000000],RAY[84.8631495557500000],SOL[1.0424000000000000],USD[0.0261691999950000],USDT[22.3333181334995600] |
| 01279073 | BTC[0.0000000067500000] |
| 01279074 | BTC[0.0000000036700],TRX[0.0000010000000000] |
| 01279078 | USD[0.0003595366363468] |
| 01279079 | USD[0.0988683978116000],USDT[0.0000000082433280] |
| 01279081 | ETH[0.8494210300000000],ETHW[0.8494210300000000] |
| 01279082 | ALGO[129.0000000000000000],ATOM[18.9245408914632300],AVAX[16.8367496792364000],BCH[0.1902391036000000],BNB[0.1101261759000000],BTC[0.1088871863385600],CHZ[110.0000000000000000],DOT[33.1556686819100000],ETH[0.4112329600111600],ETHW[0.0000000046851600],EUR[0.0000000022475071],FTT[225.1989043522442443],LINK[25.5811681371863600],LTC[1.0933595958600000],LUNA2[0.6340312699000000],LUNA2_LOCKED[1.4794062970000000],LUNC[138061.6439083257100600],MATIC[44.6638837567500000],PAXG[0.2348685952800000],SLV[13.8792128900000000],SOL[6.2468652224800000],SPY[0.8166354801983100],SUSHI[20.1515045520000000],TSLAPRE[0.0000000012030600],USDI[0.8579866256056022],USDT[923.5640874265850740],XRP[344.1534648954800000],MATICBULL[312.6119747000000000],USD[0.0822066000000000] |
| 01279084 | USD[10.0000000000000000] |
| 01279088 | BTC[0.0000000000018400] |
| 01279090 | ALTBULL[0.0013113400000000],FTT[0.0010584505374443],GBP[0.0000000039132495],USD[0.0026397949518314],USDT[0.0000000058022648] |
| 01279091 | BTC[0.0000004155280],ETH[0.0000000040000000],USD[0.0000954342431535] |
| 01279092 | TRX[0.0000000026972000] |
| 01279094 | USD[0.0002261592075000] |
| 01279095 | EUR[0.0000000082151600],FTM[0.0000000056800000],FTT[16.6876825973131727],MATIC[0.0000000050000000],MBS[3.0000000000000000],USD[1716.9325051731577231],USDT[0.0000000057112451],XRP[0.0000000138475480] |
| 01279097 | TRX[0.0002000000000000],USDT[0.0000000092614457] |
| 01279098 | BTC[0.0463078700000000],DOGE[7341.5085441550930452] |
| 01279099 | ETH[9.5850000000000000],ETHW[9.5850000000000000] |
| 01279100 | BNB[0.0000000050980000],ETH[0.0000000066700500],HT[0.0000000035928200],SOL[0.0023181450609481],TRX[0.0000000036633828],USDT[0.0059609935000000] |
| 01279101 | ATLAS[50967.4151839400000000],BCH[0.0010000000000000],BTC[0.0000000050000000],FTT[0.0322305481218100],LUNA2[0.0000001836951240],LUNA2_LOCKED[0.0000004286219560],LUNC[0.0400000000000000],SKL[0.3000000000000000],SOL[0.0032385600000000],TRX[0.0000280000000000],USDT[7.2055412917331844],USD[0.0072944021154550] |
| 01279105 | ADABULL[0.0000000050000000],FTT[1.6971500099778502],USD[0.0000000269614483] |
| 01279107 | BUSD[3258.7589754100000000],FTT[0.0024789800000000],LUNA2[0.0033542729640000],LUNA2_LOCKED[0.0078266369170000],LUNC[730.4000000000000000],TRX[0.0000010000000000],USD[0.0000000042550000],USDT[0.0000000080538710] |
| 01279109 | USDT[0.0012601578828221] |
| 01279110 | FTT[420.0000000000000000],TRX[1.0000060000000000],USD[68382.3845888546815819],USDT[250.8885759000000000] |
| 01279111 | ETH[1.5601758150000000],ETHW[0.0001758150000000],USD[2.9015827977000000] |
| 01279114 | USD[0.4955908646500000] |
| 01279118 | ATLAS[100.0000000000000000],FTT[0.3000000000000000],POLIS[0.7000000000000000],USD[0.2514703011526358] |
| 01279119 | MER[56642.8300000000000000],SOL[6.9869750000000000] |
| 01279122 | BTC[0.0000000092318500],TRX[0.0000010000000000] |
| 01279123 | BTC[0.0000020000000000],TRY[0.0000000781156310],USD[0.0306691327004822],USDT[0.0000000134199853] |
| 01279125 | BTC[0.0000000033289080],TRX[0.0000000062887952] |
| 01279128 | USD[0.0001000000000000],USDT[0.0000687915133575] |
| 01279130 | BTC[0.0000000000018600],SOL[0.0000000058063600],USD[0.0000000001559760] |
| 01279133 | BTC[0.0000000000018400],USDT[0.0000000003674942] |
| 01279141 | BTC[0.0000000000655000],LTC[0.0000000080000000],NFT [410171154472450345][1],NFT [452379354424910433][1],NFT [512710158736932502][1],SOL[0.0000000046625000],TRX[0.0000000030000000],USD[0.0000001680661524] |
| 01279143 | USD[4.1322342080900000] |
| 01279154 | BULL[0.2915416800000000],ETHBULL[8.0234949800000000],TRX[0.0000020000000000],USDT[1.5112500000000000] |
| 01279156 | BTC[0.0000000000018400] |
| 01279157 | BTC[0.0030000000000000],CHZ[157.5502800600000000],DOGE[107.9301750000000000],DOGEBULL[6.0542575550000000],ETH[0.0596000000000000],ETHW[0.0596000006063450],SHIB[9100000.0000000000000000],USD[115.3457332671301251],USDT[0.0000000076312566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279158 | CRO[400.000000000000000000],DOGE[72.987853046882000],ETH[3.230027503689370000],ETHW[1.938549261711820000],SHIB[10000000.0000000000000000000],SOL[0.0200000000000000000],USD[3.356033877194412700],USDT[0.000000017424104300] |
| 01279161 | BTC[0.00000000000018300],CHZ[0.00000000067957684],TRX[0.000000007089316] |
| 01279162 | BTC[0.000000058023632],LTC[0.000000002750000],USD[0.000042823006084200] |
| 01279163 | ATLAS[3029.650000000000000000],BTC[0.488220930000000000],ETH[0.99980000000000000],ETHW[0.99980000000000000],EUR[1.661030680000000000],USD[0.883071070250000000],USDT[0.000000064950848] |
| 01279164 | EUR[8.193937708539000000] |
| 01279170 | ATLAS[0.00000000234593600],RAY[0.00000004000000000],USD[15.5640170102754959] |
| 01279174 | USDT[0.00012122354272846] |
| 01279175 | BTC[0.000000000018300],TRX[0.00000030000000000] |
| 01279180 | BNB[0.000000094857456],HT[0.000000051674100],SOL[0.000000007014221],TRX[0.000000017386450],USD[0.000000006510000],USDT[0.000000011003780] |
| 01279182 | BTC[0.00000000018400],TRX[0.00000007197850] |
| 01279184 | BTC[0.0057972900000000],USD[0.000001000001678250],USDT[0.000000073727620] |
| 01279185 | EUR[113.7902363700000000],USD[0.000000139410163] |
| 01279186 | APT[0.000000045892800],BNB[0.000000203155912],BTC[0.000000003806420],ETH[0.000000084534550],HT[0.000000050000000],MATIC[0.000000007151492],NFT (2929453466164717753)[1],NFT (477751228044083391)[1],NFT (556452376618805961)[1],SLRS[0.00000000070862000],SOL[0.000000000261753276],STETH[0.00000000128741448],TRX[0.00000000684734]... |
| 01279187 | BAO[1.000000000000000000],BTC[0.000193240000000],DENT[1325.47629735000000000],DOGE[20.83773801000000000],ETH[0.000320680000000],ETHW[0.000320680000000],KIN[142027.549895400000000],SHIB[1175707.186025640000000],TRX[15.41416235000000000],USD[0.0000001803473400]... |
| 01279189 | BTC[0.000000000036600] |
| 01279190 | BTC[0.0000000022855156] |
| 01279191 | BTC[0.000217027607200],CRO[1.705967673672423],ETH[0.0020131972252800],ETHW[0.0020036211321300],MATIC[0.4551111247609845],SHIB[4152.407952600000000],UNI[0.0019402304926000],USD[-2.6951303247588794000000000],USDT[2.19676420... |
| 01279195 | BTC[0.00000003401830000] |
| 01279196 | USD[0.000000169173660],USDT[0.00000000869500322] |
| 01279197 | DOGE[9.313282960000000000],USD[0.0000000004764675] |
| 01279199 | USDT[0.00000000292090890] |
| 01279200 | BTC[0.0000000050091500] |
| 01279202 | BNB[0.000000003849400],BTC[0.000000049018300],SLRS[0.0000000042439746],TRX[0.00000010000000],USD[0.000000047199270] |
| 01279203 | BTC[0.000000000018300] |
| 01279205 | USDT[0.00000000988200] |
| 01279206 | FTT[665.7863045000000000],LUNA2[0.0903486097900000],LUNA2_LOCKED[0.2108134228000000],LUNC[19673.6000000094840167],NFT (3234848201873811331)[1],RAY[1.0685932900000000],SOL[0.576607090000000],SRM[1.0000000000000000],SUN[0.00003772000000000],TONCOIN[680.7031310000000000],TRX[0.000006000000000000],USDT[0.0043391172276980],USDTI[0.0000000036888903] |
| 01279207 | BTC[0.000000032018400] |
| 01279214 | BTC[0.00000000000018300],NFT (395617311149574458)[1],NFT (515842902056976158)[1],NFT (546359213244010125)[1],TRX[0.000001000000000000] |
| 01279216 | TRX[0.000000000000000000] |
| 01279217 | USD[30.000000000000000000] |
| 01279218 | AKRO[2.0000000000000000],ATLAS[0.0000000060166187],AUD[0.0000000086609086],AXS[0.0000008223954],BADGER[0.00000003332444],BAO[11.0000000000000000],BNB[0.00000000054379522],CHR[0.000000039580000],DENT[3.0000000000000000],ENS[0.00095979096614280],ETH[0.000000304212093],FRONT[0.000000015531240],FTM[0.0000000002237381],GBP[0.39265802044743],GRT[0.00000037610000],HMT[0.0000002131529910],KIN[6.0000000071865853],LRC[0.0000000260000000],MANA[0.000853445565706710],MAPS[0.0000000340102570],MATH[1.0000000000000000],MNGO[0.000000018910510],POLIS[0.0000000000618953760],RSR[1.0000000025...91],SAND[0.0000001984005210],SHIB[0.0000012665945500],SOL[0.000000093072521],TOMO[0.00000009565000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.000000019604114],USDT[0.00000004472025486...01],XRP[0.0147345800000000000] |
| 01279219 | BTC[0.000000000058800] |
| 01279220 | STEP[0.04376000000000],USD[0.23508717500000000],USDT[0.00000053361954] |
| 01279221 | BTC[0.000000040018300],TRX[0.00000020000000000] |
| 01279222 | FTT[0.000000229614088],USD[0.000000115098516],USDT[0.0000000024934160] |
| 01279224 | BTC[0.000000082018300] |
| 01279227 | USD[76.7724463376379060] |
| 01279230 | BTC[0.000000090018300] |
| 01279232 | MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003448276924017] |
| 01279234 | ATLAS[0.00000006398376],FTT[0.0000000023693782],GODS[527.41133093577933886],GOG[5187.660720179147846],LUNC[0.00000007020011160],USD[-0.000000007123625] |
| 01279235 | AAVE[0.0716143156342800],AUDIO[3.999460000000000],BNB[0.0857819095323090],BRZ[0.00000040000000],BTC[0.000000869078000],DOT[0.2178490024061700],ETH[0.000000997900],FTT[0.5097613938480442],LINK[0.2030800405877100],LTC[0.0000009563300],RAY[2.5245143525515374],REEF[279.9496000000000000],SOL[0.15757145222559905],UNI[0.71362203081101000],USD[0.0000000084207166] |
| 01279237 | USDT[0.0010188805884368] |
| 01279238 | AGLD[11.99760000000000],AUD[0.00000019389399],BOBA[20.8125406577156400],BTC[0.1273788564638720],BULL[0.000000040000000],DYDX[95.486880000000000],ENJ[104.5873928700000000],ETH[0.5337137188658400],ETHW[0.5337137188658400],FTM[171.2975442000000000],GALA[1239.4580000000000000],LINK[37.8383449...69169600],LUNA2[0.00258173632400000],LUNA2_LOCKED[0.0062405142300000],LUNC[1.0598614127400000],MATIC[24.5527238800000000],MSOL[10.6358454700000000],RAY[105.7223976792002400],RNDR[3.30000000000000000],RUNE[573.8199356234858900],SOL[1.00000000272610060],STARS[15.0000000000000000],STG[157.9718000000000000],USD[0.5759450255425716],USDT[0.0034910462823068] |
| 01279244 | ETH[0.000000091500000],FTT[86.6902856380721603],USD[0.00000000898908490],USDT[0.0000000015404407] |
| 01279247 | DAI[0.1040172850714800],USD[0.3384335579921055],USDT[0.0599414809382300] |
| 01279248 | ATOM[0.000000074820000],AVAX[0.000000006889111],BNB[0.000000097656388],BTC[0.000000086338234],DOGE[0.000000057976455],ETH[0.000000324137486],ETHBULL[0.000000008154705],FTM[0.000000068095821],FTT[0.000000037809246],MATIC[0.000000007871642],SNX[0.000000004451732],SOL[0.00000001138839...5],TRX[0.000000073569036],USD[0.0167645604429379],USDT[0.0099574301534933],XRP[0.0000000127561758] |
| 01279249 | BTC[0.000000000018200] |
| 01279250 | TRX[0.00000200000000],USDT[0.0000845707842600] |
| 01279251 | BTC[0.000000098608000],HT[0.0094237376355925],USD[-0.0038895625776799] |
| 01279253 | BTC[0.000000035020500],TRX[0.00000020000000] |
| 01279255 | BTC[0.000000029097500],TRX[0.00000030000000],USD[0.000000081202037],USDT[0.0000000003009789] |
| 01279258 | BTC[0.000000000036800] |
| 01279259 | BNB[0.0015850400000000],FTT[0.1337881000000000],USDT[0.0060624595962290] |
| 01279260 | BTC[0.000000000018500] |
| 01279261 | USD[94.9122933900000000] |
| 01279264 | USD[0.000000081112773],DAI[0.00000026267400],ETH[1.4451589793852100],ETHW[0.0015897938521000],FTM[0.000000005361290],FTT[109.8700336368139957],LINK[514.3562796439007000],SOL[52.3282632986138500],TRX[31009.5940271664668945],USD[1.0599677345000000],USDT[102.5939107124135691] |
| 01279265 | SOL[0.00000001200000] |
| 01279267 | BTC[0.000000000018300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279268 | SOL[0.000000003261600],XRP[0.0000000091727600] |
| 01279270 | BTC[0.0000000000018400] |
| 01279272 | BTC[0.0518523400000000],USD[76.2601319743386802000000000] |
| 01279273 | BTC[0.0000000055251400],TRX[0.0000000089461562] |
| 01279274 | BTC[0.0000000000037000] |
| 01279275 | TRX[0.0000020000000000] |
| 01279278 | BAO[999.820000000000000],ETHW[1.685769340000000],FB[0.0062092000000000],FTT[0.0571700000000000],LUAI[0.0919000000000000],LUNC[0.0008852000000000],MNGO[2.7758000000000000],PORT[0.0983040000000000],PRISM[9.9460000000000000],PSY[0.7679000000000000],SNY[0.0753400000000000],SWEAT[0.8000000000000000],USD[18235.0033237669224476],USDT[5730.1358003441512250] |
| 01279279 | ATLAS[1350.000000000000000],SOL[2.1062603300000000],TRX[0.0000010000000000],USD[0.0000000166997301],USDT[0.0000000113434038] |
| 01279282 | BTC[0.0000000000018700] |
| 01279285 | USD[25.000000000000000] |
| 01279287 | BNB[0.0034560000000000],CONV[8.544000000000000],JET[0.060000000000000],TRX[0.0000010000000000],USD[-11.1477505766022385],USDT[11.6320137223784783] |
| 01279289 | BTC[0.0000000058991200] |
| 01279292 | SOL[0.0000002355300],TRX[0.0000030000000000] |
| 01279293 | BTC[0.0000000074018600] |
| 01279294 | BTC[0.0000000059584920],TRX[0.0000010082868280] |
| 01279295 | BUSD[2736.840000000000000],FTT[25.000000000000000],LUNA2[0.0218958617700000],LUNA2_LOCKED[0.0510903441300000],LUNC[4767.870000000000000],USD[1767.7421551350467848000000000] |
| 01279296 | USD[73.542826882841400],USDT[0.000000039385300] |
| 01279299 | BTC[0.0000000000020200],TRX[0.0000010000000000] |
| 01279300 | BNB[0.000000004319000],BTC[0.0000000094232283],ETH[0.0000000041377574],TRX[0.000000077531879],USDT[0.0097150229464115] |
| 01279301 | BAO[13.000000000000000],KIN[7.000000000000000],SGD[0.0031344624063710],TRX[5.000000000000000],USD[0.0000000021707659] |
| 01279303 | USD[0.0051101241916941] |
| 01279305 | BADGER[0.0066218000000000],BAO[757.940000000000000],BCH[0.0009946800000000],BTC[0.0000000055000000],DOGE[0.9690300000000000],ETH[0.0000000050000000],HOLY[0.0000001000000000],REN[0.8204500000000000],SXP[0.0923335000000000],TRX[0.7320949015347812],USD[2.7648000024084157],USDT[-1.5123590561622532],YF[0.0000000098826433] |
| 01279307 | BTC[0.0000000050054900] |
| 01279311 | BTC[0.0000000042812735],TRX[0.2525310181850743] |
| 01279312 | USDT[0.0002519836152744] |
| 01279315 | USDT[0.0003493051352144] |
| 01279320 | BTC[0.0000000054900],TRX[0.0000010000000000] |
| 01279322 | BTC[0.0000000000054900],TRX[0.0000010000000000] |
| 01279323 | BTC[0.0000000053589400] |
| 01279325 | BTC[0.0000000000018300],TRX[0.0000010000000000] |
| 01279331 | TRX[0.0000520000000000],USDT[0.0000000079564028] |
| 01279333 | DOGE[4.853537390000000],ETH[0.0000000073000000],GBP[0.0000000089561657],USD[0.0000000024464490] |
| 01279334 | BTC[0.0000000000018300] |
| 01279337 | BNB[0.0000000000698400],BTC[0.0000000036000000],ETH[0.0000000034027000],FTT[0.0000000033848143],IMX[0.0000000040000000],MATIC[0.0000000068700000],NFT (36943544205951421 9)[1,TRX[0.0000120061675504],USD[0.3464906490824045],USDT[0.0000000121193307] |
| 01279338 | TRX[0.0000060000000000] |
| 01279343 | TRX[0.0000010000000000] |
| 01279344 | BTC[0.0000000383212200],SOL[0.0007478100000000],USDT[0.0270007372153800] |
| 01279345 | BTC[0.0000000051678270],ETH[0.0002545700000000],GBP[5263.719246749619 4060],LRC[0.4087561700000000],SOL[0.0000000076000000],TRX[0.0000020000000000],USD[0.0000000020548944],USDT[0.0003558719587509],XRP[0.0000000013831200] |
| 01279347 | BTC[0.0000000000018500] |
| 01279351 | BTC[0.0000000000018500] |
| 01279352 | BTC[0.0000000000018400] |
| 01279353 | BTC[0.0000000000018400],TRX[0.0000010000000000] |
| 01279355 | AKRO[0.0000000000000000],ALPHA[1.0127148000000000],AUDIO[1.0350220700000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[229.247419670000000],FRONT[1.0243272700000000],GBP[138.2122046603057436],GRT[1.0036412300000000],KIN[10.000000000000000],REN[414.950805720034321 2],RSR[2.0000000000000000],SHIB[3482388.662807312040050 9],TRU[1.0000000000000000],TRX[10.0572402100000000],UBXT[4.0000000000000000],USD[0.0000012974599644] |
| 01279358 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0206036342614643] |
| 01279359 | CRV[7.9926221900000000] |
| 01279360 | BTC[0.0000000000037200] |
| 01279361 | ADABULL[1.0720000000000000],BNBBULL[1.0997910000000000],DOGEBULL[4.0833654645000000],ETH[0.0000000072676199],ETHBULL[2.0003691250000000],FTT[11.000000000000000],LINKBULL[25.465160700000000],LUNA2[1.905156597000000],LUNA2_LOCKED[4.445365392000000],LUNC[414839.859961610000000],MATICBULL[1078.600072000000000],THETABULL[1.1975031305000000],TRX[0.0000110000000000],USD[-0.0465604221515440],USDT[0.0000000672609699] |
| 01279363 | BTC[0.0000000096604000],TRX[0.0000210000000000] |
| 01279366 | ATOM[0.0000000098926000],BNB[0.6443999304668000],BTC[0.0200430126200600],DOT[0.0000000053462100],EUR[0.0000000016658894],FTT[1.0000000000000000],LUNA2[0.0013148078470000],LUNA2_LOCKED[0.0030678849770000],LUNC[0.0000000052914000],SOL[7.2283966913650000],USD[158.2303774284082294] |
| 01279368 | 1INCH[0.0000000074206163],AMPL[1.0997910000000000],BNBBULL[1.0997910000000000],DOGEBULL[4.0833654645000000],AXS[0.0000000073285632],BAND[0.0000000102892715],BNB[0.0000001109524200],BNT[0.0000000047692233],BRZ[0.0000000005461879],BTC[-0.0000404969334235],BUSD[9542.4327121500000000],CREAM[0.0000000000000000],ETH[0.0000000045006500],ETHW[0.0027004580100208],FTT[0.0025088774561216],GENE[0.0000001000000000],HT[0.0015262557513756],KNC[0.0000001812713118],LEO[0.0000003820235115],LUNA2[0.0040181107690000],LUNA2_LOCKED[0.0093755917930000],MEDIA[0.0000000000000000],OKB[0.0388094480032400],RAY[1.0889810110488127],REN[0.0000001780235335],RSR[0.1024248221225157],RUNE[0.0000000088762985],SOL[0.0024527756710125],STETH[0.0000001589761211],TRYB[0.0000000084230169],USD[12260.6520262400724693],USDT[7611.3910340728978308],USTC[0.5687830000000000],WBTC[0.0000000044557412] |
| 01279370 | BTC[0.0009419600000000],DENT[1.0000000000000000],ETH[0.0114901300000000],ETHW[0.0114901300000000],SHIB[1289.969962450000000],TRX[1.0000000000000000],USD[0.0000000031024666] |
| 01279371 | BTC[0.0000000088608800],ETH[0.0000000070136004],SOL[0.0000000057559800],USD[0.0871026720000000] |
| 01279372 | BTC[0.0000009360038910] |
| 01279376 | USDT[0.0001083064093096] |
| 01279378 | EUR[0.0018264800000000] |
| 01279383 | TRX[0.0000030000000000] |
| 01279385 | ETH[0.0000000020000000],FTT[0.0018757038531400],SOL[0.0000000079000000],USD[0.8306388564370620] |
| 01279387 | SOL[0.0000000027000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01279389 | DYDX[0.0848570000000000],STEP[0.0340040000000000],TRX[0.0000040000000000],USD[2090.0382167974825628000000000000],USDT[0.0030969522206365] |
| 01279390 | BTC[0.0000000000018300] |
| 01279392 | TRX[0.0000100000000000],USD[-0.1011081846946136],USDT[0.1382103731755262] |
| 01279393 | USDT[0.0000000099269600] |
| 01279394 | BTC[0.0000000000018300] |
| 01279397 | BTC[0.0000000085073500],TRX[0.0000010000000000] |
| 01279398 | USD[0.0000000096389054] |
| 01279401 | BTC[0.0000000080000000],ETHW[13.7419022800000000],USD[0.0000776217026182] |
| 01279402 | AAVE[0.0000000030000000],AUD[0.0028000000000000],BNB[0.0000000010000000],BTC[0.0000000021956849],CEL[0.0821871200000000],ETH[0.0000000083000000],ETHW[0.1556907883000000],FTT[25.0000000000000000],SAND[0.8427720000000000],SOL[0.0475482970000000],USD[1.7324540818123636] |
| 01279403 | TRX[0.0000020000000000] |
| 01279404 | BTC[0.0000000036800],USDT[0.0000000011268252] |
| 01279405 | BTC[0.0000000000036700] |
| 01279407 | ETHW[0.0003090600000000],TRX[0.0000030000000000],USD[0.3410189411703719],USDT[0.0000000008673556] |
| 01279409 | TRX[0.3858950000000000],USD[0.0025996915500000],USDT[3.3027481090000000] |
| 01279412 | ETH[0.1754960700000000],ETHW[0.0004960700000000],FTT[25.0908509800000000],USD[237130.3567231542846760000000000000],USDT[14119.6697000000000000] |
| 01279413 | USDT[0.0001083064093096] |
| 01279414 | BTC[0.0011386706883300] |
| 01279416 | BTC[0.0000000000059400] |
| 01279418 | BTC[0.0000000065480600] |
| 01279421 | BAO[3.0000000000000000],KIN[1001128.2670504300000000],SHIB[21336415.1525896300000000],TRX[1462.1524370000000000],USD[0.0000000002569151] |
| 01279422 | BTC[0.0000000800000000] |
| 01279423 | BTC[0.0000000000018300],TRX[0.0000020000000000] |
| 01279424 | BTC[0.0000000000055200] |
| 01279427 | BRZ[0.0000000068602890],CHF[7.1698182557838032],KIN[1.0000000000000000],POLIS[1.1036588600000000] |
| 01279432 | USD[0.0001101506357920],USDT[0.0381402858892700] |
| 01279433 | BTC[0.0000000072917200] |
| 01279434 | USD[1.5860590367459845],USDT[5290.4324843231236679] |
| 01279435 | AMC[0.2998005000000000],GME[8.0000000000000000],USD[5.2907473796783747] |
| 01279436 | BTC[0.0000000000018400] |
| 01279437 | BTC[0.0000000000018300],TRX[0.0000020000000000] |
| 01279438 | BTC[-0.0000458301342701],TRX[0.0000010000000000],USD[0.0214892600000000],USDT[3.7633170000000000] |
| 01279439 | BNB[0.0000000157951600],BTC[0.0000000071215336],LTC[0.0000000072200000],NFT (4652417084974892761)[1],SOL[0.0000000088836271],TRX[0.0007800061759083],USD[0.0075175576832783],USDT[0.0000000040036229] |
| 01279441 | TRX[0.0000070000000000],USD[0.0000000068894800],USDT[0.0000000069809055] |
| 01279442 | KIN[0.0000001000000000],LUNA2[0.0000001165545456],LUNA2_LOCKED[0.0000002719606631],LUNC[0.0025380000000000],USD[0.0341830709223921],USDT[0.0000000047026035] |
| 01279443 | FTT[0.0000000015543045],GOOGL[0.0007379300000000],GOOGLPRE[-0.0000000036674400],HOOD[0.0000000115157265],HOOD_PRE[0.0000000026427200],TSLA[0.0000001000000000],TSLAPRE[-0.0000000032380000],USD[-0.0445439223555207],USDT[0.0000000099845009] |
| 01279449 | USD[0.0000000081070449],USDT[0.5859708598924024] |
| 01279451 | BTC[0.0000000000018400] |
| 01279453 | BTC[0.0000000000039400] |
| 01279454 | BTC[0.0000000038738400] |
| 01279455 | BTC[0.0000000035953716],USDT[0.0000000032670767] |
| 01279457 | BTC[0.0501451700000000],TRX[8.0000350000000000],USD[0.0051254959000000],USDT[726.1976229662500000] |
| 01279458 | BTC[0.0000000000018500] |
| 01279459 | FTT[0.0999810000000000],TRX[0.4007770000000000],USDT[5.8738224944500000] |
| 01279461 | TRX[0.0000010000000000] |
| 01279463 | TRY[7.3217694305000000],USD[0.0069258612365950],USDT[510.1246907268734640] |
| 01279464 | BTC[0.0000000950185500],TRX[0.0000010000000000] |
| 01279470 | BTC[0.0000000000018400] |
| 01279471 | BTC[0.0000000000077200] |
| 01279474 | FTB.8216787702181691],USD[0.5813179316800000],USDT[39.9926280000000000],XRP[150.0000000000000000] |
| 01279477 | BTC[0.2393579678502684],BULL[0.0000000078500000],ETH[0.0000000007000000],ETHW[0.0000000007000000],EUR[0.0000001556180022],FTM[3.1968807324544431],PAXG[0.0000000076800000],SOL[0.0000000030000000],TRX[0.0000010000000000],USD[0.2203728703432112],USDT[2374.5410266383085346] |
| 01279481 | BTC[0.0000000358768542],TRX[0.0000000072694798] |
| 01279482 | ALGOBULL[8786095.7322043000000000],DOGEBULL[0.0002181800000000],EOSBULL[138932.8368701100000000],SUSHIBULL[862169.0402937900000000],SXPBULL[20509.8030355800000000],TRX[0.0000010000000000],TRXBULL[157.4794159600000000],USD[0.0000000060066678],USDT[0.0000037477518],XRPBULL[94577.8355723600000000] |
| 01279486 | BTC[0.0000000093058400],TRX[0.0000010000000000] |
| 01279488 | BTC[0.0000000000018400] |
| 01279492 | BTC[0.0000000000018400],TRX[0.0000010000000000] |
| 01279493 | BTC[0.0000000060074400],TRX[0.0000010000000000] |
| 01279496 | ETH[0.0000000050000000],SOL[0.0000000096827086],TRX[-0.1059258133507601],USD[30.0034684204423313],USDT[0.0000000098835696] |
| 01279502 | BNB[0.0004734700000000],BTC[0.0000000071086400],ETH[0.0000000003172257],ETHBULL[0.0000000025000000],FTT[0.0062312625090438],SOL[0.1000000000000000],TRX[0.0000000893095000],USD[26.3123650845780780],USDT[0.0000000044534437] |
| 01279503 | BTC[0.0000001534800] |
| 01279506 | TRX[0.0000050000000000],USD[0.0000000321491100],USDC[811.7426007100000000],USDT[0.0000000067241408] |
| 01279509 | BTC[0.0000000030000000],EUR[0.2056100000000000],USD[0.0005321056527507],USDT[0.0024330000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279515 | SXPBULL[290.029000000000000000],TRX[0.000001000000000000],USD[0.301488000000000000] |
| 01279516 | GODS[0.034090000000000000],TRX[0.000158000000000000],USD[0.000000003711322],USDT[0.000000009549314] |
| 01279517 | ATOMBEAR[50.900000000000000000],BALBULL[0.062550000000000000],BULL[0.000150604000000000],DOGEBULL[0.000000020429700],EOSBEAR[0.000000009600000],EOSBULL[2.762000000000000],ETCBULL[0.000453591348272],GRTBULL[0.000000088320000],KNCBEAR[0.000000064173994],KNCBULL[0.096670000000000000],LINKBE ARB[8530.000000000000000000],LINKBULL[0.000000002448892000],MATICBULL[0.000000091660416],MKRBULL[0.000000016018098],THETABULL[0.000000004958995],USD[0.032963877967819],XTZBULL[0.091096399054094000],ZECBULL[0.000000007617325] |
| 01279518 | BTC[0.000000000185000],TRX[0.000001000000000000] |
| 01279520 | GENE[0.000000093208000],NFT (312939938162848685)[1],NFT (470002715453752293)[1],NFT (557025066682231717)[1],SOL[0.000000049891700],TRX[0.000018000000000000],USD[0.000000011834595],USDT[0.000011297049760] |
| 01279521 | BTC[0.000000038437568] |
| 01279524 | DOGE[0.044186280000000000],ETH[0.000012900000000000],ETHW[0.000012899629560],SHIB[8.450586790000000000],TRX[2.000000000000000000],USD[0.000000055870341] |
| 01279526 | BTC[0.000000015632000] |
| 01279527 | USDT[0.000041908385089] |
| 01279529 | GOG[3236.813800000000000000],TRX[0.000032000000000000],USD[0.001996330900000000],USDT[21.001583000000000000] |
| 01279536 | USD[3.007000092500000000] |
| 01279537 | TRX[0.000022000000000000] |
| 01279538 | BTC[0.016000001740710],ETH[0.100000000000000000],ETHW[0.100000000000000000],FTT[22.133552197929400],LTC[1.020000000000000000],PAXG[0.000000100000000],SPELL[42000.000000000000000000],USD[305.858603287257180],USDT[0.000000082786530],XRP[2152.820967980000000] |
| 01279540 | TRX[0.000003000000000000] |
| 01279542 | BTC[0.072050934764800],ETH[0.000000080000000],ETHW[0.000000080000000],FTT[25.039300191689294],LUNA2[6.296710973000000],LUNA2_LOCKED[14.692325600000000],LUNC[0.000000000831603],TRX[0.000030000000000000],USD[0.000986229826757],USDT[0.001583299447219],USTC[0.000000065576375] |
| 01279543 | BTC[0.000000000037000] |
| 01279544 | BTC[0.000000020093000] |
| 01279545 | BTC[0.000000081263200],DOGE[0.000000078851328],ETH[0.000000016629200],TRX[0.000010000000000000] |
| 01279551 | BTC[0.000000000018600] |
| 01279553 | BAO[1.000000000000000000],JMX[20.818862170000000],USD[0.000000425136812] |
| 01279560 | ADABULL[54.927925920000000],BCHBULL[5475000.000000000000000000],BULLSHIT[100.000000000000000000],ETHBULL[7.716280800000000],MATICBULL[12779.280000000000000],USD[0.047374159346257],USDT[40.944765023461843] |
| 01279561 | BTC[0.000000005001850000],TRX[0.000001000000000000] |
| 01279562 | BTC[0.000000071139000] |
| 01279563 | LTC[0.000422200000000000],USD[-0.003568893200426] |
| 01279564 | BTC[0.000000005001850000] |
| 01279567 | BTC[0.000000000018600] |
| 01279568 | TRX[0.000002000000000000],USD[0.025507398051535B],USDT[0.000000062199463] |
| 01279572 | BTC[0.000000000185000],TRX[0.000002000000000000] |
| 01279574 | USD[1.653029760000000000],USDT[0.000037200737820000] |
| 01279577 | BTC[0.000000005001850000],USDT[0.000000001376592] |
| 01279578 | BTC[0.000000000018600] |
| 01279582 | BTC[0.000000000018600],NFT (341641643760516459)[1],NFT (564182736934645134)[1],NFT (567270668876549173)[1],SOL[0.000000006583400],TRX[0.000000036949591],USDT[0.000000104833713] |
| 01279584 | BTC[0.000000047257200] |
| 01279585 | USDT[0.000102588327948] |
| 01279590 | BTC[0.000000000018600] |
| 01279592 | BTC[0.000000000185000],TRX[0.000002000000000000] |
| 01279594 | TRX[0.000001000000000000],USD[0.000000083945534],USDT[-0.000000052676111] |
| 01279596 | USD[30.000000000000000000] |
| 01279601 | BTC[0.090406432900000],ETH[0.878918689400000],ETHBULL[0.000000085000000],ETHW[0.274198172300000],FTT[64.855653830000000],IP3[30.000000000000000000],SOL[2.757832900000000],USD[-59.069904045738242000000000],USDT[1.054780912512582] |
| 01279602 | AXS[0.000000019560712],BTC[0.000032166000000],ETH[0.000000151105504],FTT[0.099886000000000],SOL[0.039447600000000],USD[-4.790900331208893],USDT[18.916983941802580] |
| 01279607 | BTC[0.000000039200],TRX[0.000005000000000000] |
| 01279608 | BTC[0.000000005001850000],TRX[0.000001000000000000] |
| 01279609 | ETH[0.000000081226410],TRX[0.000007000000000000],USD[2.308794469150040],USDT[0.000000032997336] |
| 01279611 | BAO[1.000000000000000000],TRX[0.000004000000000000],UBXT[1.000000000000000000],USDT[0.000000037457200] |
| 01279613 | MER[0.008300000000000000],STEP[0.007160000000000000],TRX[0.000002000000000000],USD[0.000000070228000],USDT[0.000000073722880] |
| 01279614 | TOMOBULL[17501.410000000000000000],USD[0.009781923800000],USDT[0.000000012861840] |
| 01279616 | SOL[0.000000023471000],USDT[0.000021121956122] |
| 01279619 | USD[30.000000000000000000] |
| 01279622 | LTC[0.006953600000000000],TRX[0.000001000000000000] |
| 01279623 | BTC[0.000000025300000],TRX[0.000003000000000000] |
| 01279627 | BTC[0.000000440185000],TRX[0.000001000000000000] |
| 01279628 | USD[2680.966918630000000],USDT[611.000000000000000000] |
| 01279633 | BTC[0.000000000778600] |
| 01279635 | USD[25.000000000000000000] |
| 01279636 | BTC[0.000000000018600],TRX[0.000001000000000000] |
| 01279637 | TRX[0.000001000000000000] |
| 01279638 | BTC[0.000000079319184] |
| 01279641 | BCH[0.000000045600000],TRX[0.001554000000000000],USD[47.537600383068436],USDT[61.782272939246342] |
| 01279643 | BTC[0.000000045676688],TRX[0.000001000000000000] |
| 01279645 | USDT[0.002905381883935] |
| 01279646 | FTT[0.000000016954602],SOL[0.000000055843146],SRM[20.326355600000000],SRM_LOCKED[95.769321530000000],UNISWAPBULL[0.000000055000000],USD[1.985442104493946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279653 | BTC[0.0000000000018500] |
| 01279656 | BTC[0.0000384308484336],ETH[0.0000000067710800],TRX[0.0000010000000000] |
| 01279659 | USDT[0.0001329880168034] |
| 01279661 | BTC[0.0000018511965000] |
| 01279662 | BTC[0.0000003039768500] |
| 01279667 | ATLAS[9.9440000000000000],BUSD[18.3755640500000000],POLIS[0.0981800000000000],SOL[0.0097660000000000],STEP[0.0800000000000000],USD[6.2207834385000000000000000] |
| 01279668 | USD[25.0000000000000000] |
| 01279670 | SOL[0.0000000048212000] |
| 01279672 | BNB[0.0000000092828733],DYDX[0.0828000000000000],ETH[0.0000000017366679],USD[2.3104558798553650],USDT[0.9490060300000000] |
| 01279675 | USDT[0.0000395870427276] |
| 01279678 | BTC[0.0000000077487000] |
| 01279679 | USD[0.0000000039564760] |
| 01279680 | BTC[0.0000000024626668],USD[0.0000000079270723] |
| 01279681 | BEAR[0.0000000036075005],BNB[0.0010000000000000],BTC[0.0000000040000000],ETH[0.0000000098454838],ETHBULL[0.0000000075000000],ETHHEDGE[0.0000000020324747],EUR[0.0000000091308421],FTT[0.0000000073010722],TRX[2.9447100000000000],USD[25.7663210140542378000000000],USDT[2.0000000101401843] |
| 01279682 | USDT[0.0001047868809853] |
| 01279684 | BTC[0.0000000000037000] |
| 01279688 | BTC[0.0000000058248200] |
| 01279691 | BTC[0.0000000000018500] |
| 01279693 | TRX[0.0000020000000000] |
| 01279694 | TRX[0.0000030000000000],USD[0.0000000033208157],USDT[110.9384406731877584] |
| 01279696 | USDT[0.0003631996149172] |
| 01279699 | USD[0.0000000030663264] |
| 01279701 | BTC[0.0000000003355500] |
| 01279702 | BTC[0.0000000050018500] |
| 01279704 | ETH[0.7014129800000000],ETHW[0.7054129800000000],USD[0.6919803085000000] |
| 01279705 | USDT[0.0000583527802794] |
| 01279706 | BTC[-0.0000002889203139],USD[0.0043073978418732],USDT[0.0620908261578770] |
| 01279707 | TRX[0.0000020000000000],USD[0.0000000053679905],USDT[0.0000000073832906] |
| 01279713 | ETH[0.0000001000000000],USD[0.0301216859846201],USDT[0.0000000702167411],XRP[0.0000000050000000] |
| 01279714 | BAO[510929.7450000000000000],BNB[0.0000000037878200],DOT[70.9542398154925000],EUR[0.0000000058320000],FTT[5.2523608328999230],STETH[0.0000000384784526],TRX[0.0000000059845400],USD[0.3208208705584617],USDT[0.0000000056773148] |
| 01279717 | MAPS[58.0000000000000000],USD[0.2255396575000000],USDT[0.0000000034950199] |
| 01279720 | ETHW[0.0002400000000000],USD[1.1977905394591200] |
| 01279721 | USDT[0.0000547193190108] |
| 01279723 | USD[25.0000000000000000] |
| 01279725 | ETH[0.0000000100000000],ETHBULL[0.0343432940913951],USD[0.0000149623046198] |
| 01279726 | BTC[0.0000000000018500] |
| 01279727 | BTC[0.0000000000019200],TRX[27.1400020000000000] |
| 01279728 | USD[30.0000000000000000] |
| 01279730 | BTC[0.0000000028019200] |
| 01279731 | BTC[0.0000000020449093] |
| 01279732 | BNB[0.0060691500000000],BTC[0.0000000024595125],ETH[0.0000000100000000],FTT[0.0780936808993904],SOL[0.0000000100000000],USD[26.5097511111621022],USDT[1073.6719206998770081] |
| 01279733 | BTC[0.0000000048344676],TRX[0.0000000054846816] |
| 01279734 | USDT[0.0003405379106048] |
| 01279737 | BTC[0.0000000000037000] |
| 01279740 | USD[18.7780200000000000] |
| 01279742 | BRZ[0.0000000089798179],BTC[0.0000000003346798],ETH[5.0757438700000000],ETHW[5.0757438700000000],LINK[0.0000000046062830],USD[0.0000089655204685] |
| 01279743 | TRX[0.0000020000000000] |
| 01279745 | BTC[0.0000000000018400] |
| 01279746 | BTC[0.0000338900000000],USD[0.0000000071859482] |
| 01279752 | AUDIO[14.5204130922812728],SXPBULL[1690.2089145286316840],USD[0.0000000565284617],XRPBULL[1558.3327593100000000] |
| 01279753 | USDT[0.0000281043477120] |
| 01279757 | ASD[0.0000882400000000],BNB[0.0000000058112210],SOL[0.0000000097140500],TRX[0.0000000092441649],USD[0.0000000077778800],USDT[0.0056503565401088] |
| 01279760 | USDT[0.0001803199855094] |
| 01279766 | USD[0.4282496900000000] |
| 01279767 | USDT[0.0000254776852590] |
| 01279769 | USD[25.0000000000000000] |
| 01279770 | BNB[0.0008191000000000],LOOKS[1.0000000000000000],USD[5.0842269750000000],USDT[0.0000000026538010] |
| 01279772 | BNB[0.0000000050000000],BTC[0.0000000070587125],ETH[0.0000000050000000],ETHW[0.0000488950000000],FTT[25.0000000000000000],USD[101.5838611047176373],USDT[0.0001352019899626] |
| 01279776 | COPE[1.0000000000000000],USD[100.0000000000000000] |
| 01279778 | ALGOBULL[0.0000000077891945],USD[0.0000000051316606],USDT[36.4563617281075688] |
| 01279784 | USDT[0.0002330641330524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279786 | BTC[0.000000000037000] |
| 01279789 | USD[0.0000001711580230],USDT[0.000000095960000] |
| 01279790 | BTC[0.000000000037200] |
| 01279792 | USD[30.000000000000000] |
| 01279793 | BTC[0.000000060018500],SOL[0.000000079869000] |
| 01279795 | BTC[0.00000000000018500],ETH[0.0000000428722000],HT[0.0000000097940000],SOL[0.0000000008587500],TRX[0.0000000073000000] |
| 01279796 | ETHBEAR[82957.000000000000000000],ETHBULL[0.0002452100000000],TRX[0.0000010000000000],USD[0.0032849000000000] |
| 01279797 | USDT[0.0002196488027445] |
| 01279799 | FTT[0.0252709760212252],NFT[482823281025713851][1],SOL[0.0000000007250000],USDT[0.0000000090875000] |
| 01279800 | APE[0.0077990000000000],BTC[0.0000000005000000],ETH[0.7495760050000000],ETHW[0.0057600500000000],FTT[1043.9050058769009466],GMT[1254.6428497600000000],IMX[0.0072670000000000],NEAR[0.0418840000000000],NFT[361200153710218105][1],NFT[483687079575260461][1],NFT[541241032424022498][1],POLIS[1208.8186500000000000],SLP[0.3343003600000000],SRM[0.5635768000000000],SRM_LOCKED[447.8107159000000000],USD[2652.3753312924992504],USDTB[0.0000000241059600] |
| 01279801 | BTC[0.0000000883533314],ETH[0.0000000000290300] |
| 01279803 | TRX[0.0000020000000000],USD[0.0000000042100976],USDT[0.1373295364299836] |
| 01279805 | BNB[0.0000000081099083],ETH[0.0000000387403040],FTM[0.0000000043800000],LTC[0.0000000031172131],SPELL[20499.1200000000000000],USD[0.3979341750000000],USDT[0.0000000155496258] |
| 01279806 | SOL[0.0000000098608204] |
| 01279807 | USDT[0.0033054435182886] |
| 01279810 | BTC[0.0000000090019700] |
| 01279812 | BTC[0.0000000061037400] |
| 01279815 | BTC[0.0000990070000000],DOGE[0.9840400000000000],ETH[-0.0000000055000000],FTT[0.0874849569902925],SOL[0.0000000075218944],USD[0.2453259278289137] |
| 01279816 | TRX[0.0000030000000000],USDT[0.0002974447124419] |
| 01279819 | BTC[0.0000000000018500],TRX[0.0000010000000000] |
| 01279820 | BTC[0.0000000000018500] |
| 01279822 | BTC[0.0000000000059100],NFT[464474220252501376][1],NFT[511892708753374422][1],NFT[524127269335972636][1] |
| 01279824 | BTC[0.0000000000037600] |
| 01279826 | BTC[0.0000002000000000],LTC[0.0000000038885990],USD[-0.0017946460196744],XRP[0.0000000090977540] |
| 01279828 | BTC[0.0000000000018500] |
| 01279830 | BTC[0.0000000025000000],EUR[0.1405781136472714],SOL[0.0000000089490869],USD[0.0005698478899191] |
| 01279831 | TRX[0.0000030000000000],USDT[0.0000772434923664] |
| 01279833 | LUNA2[0.0000000361805916],LUNA2_LOCKED[0.0000000844213805],LUNC[0.0078784000000000],TRX[0.0000020000000000],USD[44.3031949143935000],USDT[5.9394590787538141] |
| 01279834 | TRX[0.1042254400000000],USDT[0.0000017873748437],USDT[0.0000009029117723] |
| 01279835 | BTC[0.2605607102885600],ETH[1.6209837728431400],ETHW[1.6127491485689000],FTT[87.0005778000000000],MATIC[0.0000000001841600],SOL[0.0000000086821100],TRX[0.0000011503486200],USD[14605.9699344506480616],USDT[0.0015259101581600] |
| 01279839 | AVAX[5.5009931100000000],BAO[1.0000000000000000],FTT[0.0001719900000000],KIN[1.0000000000000000],LINK[0.0013618151580821,NFT[431054604570684733][1],TONCOIN[0.0137972900000000],TRX[1.0000090000000000],USD[-0.6844645809319839],USDT[328.6472869949462527] |
| 01279840 | BTC[0.0000020054264880],USD[0.0004385527460024] |
| 01279841 | BNB[0.0000000064889136],BTC[0.0000000000021300],LUNA2[0.1919779103000000],LUNA2_LOCKED[0.4479484574000000],SOL[0.0000000024780000],TRX[0.0000080017411502],USD[0.0097692181671038],USDT[0.0125462856705311],WRX[0.3898872700000000],XRP[0.0000000075000000] |
| 01279844 | TRX[0.0000030000000000],USDT[0.0002994227460410] |
| 01279848 | SXPBULL[399.2584365500000000],TRX[0.0000040000000000],XRPBULL[325.8802643900000000] |
| 01279852 | FTT[150.3000000000000000],NFT[336430534501189676][1],TRX[0.0000850000000000],USD[503.9224155033686492],USDT[166.9874853455286317] |
| 01279853 | BTC[0.0000000032018700] |
| 01279856 | ADABULL[0.0000132320000000],BNBBULL[0.0008572900000000],BULL[0.0000059340000000],DOGEBEAR2021[0.0045000000000000],DOGEBULL[0.9848030000000000],ETHBULL[0.0000078000000000],MATICBEAR2021[0.9944500000000000],MATICBULL[77.7047380000000000],USD[0.0000000087204136],USDT[2.6091147424910540],VET_BULL[0.0868260000000000],XLMBULL[89.1821600000000000],XRPBULL[4825.1680000000000000] |
| 01279858 | USDT[0.0000253147597466] |
| 01279863 | ATLAS[1000.0000000000000000],TRX[0.0000550000000000],USD[0.0000000061271431],USDT[67.7243688432393435] |
| 01279867 | BTC[0.0000000020654800],TRX[0.0000030000000000] |
| 01279871 | BTC[0.0000000000037200],TRX[0.0000010000000000] |
| 01279872 | BTC[0.0000000080018600] |
| 01279873 | COMP[0.0000910000000000],FTT[0.1999640000000000],SXP[0.0937000000000000],TRX[0.0000010000000000],USD[58.7786520792829510],USDT[52.8022293631278483] |
| 01279874 | TRX[0.0000020000000000],USDT[0.0003397728821376] |
| 01279875 | FTT[0.1773631128473900],USD[0.0052838763877786],USDT[0.0000000198597049] |
| 01279876 | ATLAS[95.9698288800000000],BTC[0.0018503489144850],ETH[0.0153515216415200],ETHW[0.0153515216415200],FTT[0.2978071243953917],POLIS[0.0958420000000000],SOL[0.0099154000000000],USD[0.9355924557409990],USDT[0.0000023373429906] |
| 01279877 | FTT[7.4507671731004946],USD[34.7836281450179641],USDT[0.0000000075000000] |
| 01279878 | FTT[0.3550109709937600],SRM[63.8175263700000000],SRM_LOCKED[457.1564161900000000],USD[1.5798433095748994] |
| 01279882 | TRX[0.0000020000000000],USDT[0.0002216940982972] |
| 01279883 | SOL[0.0000000085200000],TRX[0.0000010023100000] |
| 01279884 | ADABULL[0.0000000018200000],BEAR[9998.0000000000000000],DOGEBULL[0.0000000038000000],ETHBULL[0.0000000076000000],NFT[564453852882269584][1],TRX[0.0000010000000000],USD[7.0490403186974389],USDT[0.0000000154084242] |
| 01279885 | BTC[0.0000000005195200] |
| 01279888 | MATIC[2.0000000000000000],USD[0.1780134604125000],XRP[1.7774520000000000] |
| 01279890 | TRX[0.0000030000000000],USDT[0.0003078820789566] |
| 01279891 | BTC[0.0000000000061500],TRX[0.0000030000000000] |
| 01279896 | SOL[0.4000000000000000],USD[74.4934599114400000],USDT[0.0451794693500000] |
| 01279897 | BTC[0.0000000000037200] |
| 01279898 | TRX[0.0000020000000000],USDT[0.0002892517844730] |
| 01279902 | TRX[0.0000030000000000],USDT[0.0003480224967152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01279903 | COPE[0.0000000031070000],ETH[0.0000000004447000],SOL[0.0000000087999320],TRX[0.0015540004000000] |
| 01279904 | BTC[2.3298572430000000],ETH[5.9940960700000000],ETHW[5.9940960700000000],USD[6.1683414620021728],USDT[0.0010310000000000] |
| 01279905 | TRX[0.0000500000000000],USDT[11.3925420036073550] |
| 01279908 | AKRO[3.0000000000000000],ALPHA[1.0000456500000000],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],IMX[110.0825269056234038],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000093975801291],SXP[1.0356939500000000],USD[0.2630813241637910],USDT[0.0000000060338601] |
| 01279910 | BTC[0.0000000000018700] |
| 01279911 | KIN[4000.0000000000000000],USD[0.0000000089771496],USDT[0.0000000048576080] |
| 01279913 | BTC[0.0000000045078700] |
| 01279916 | FTT[0.0292525337664079],RAY[0.3274805900000000],USD[2.0482475206409914],USDT[0.0000000062879468] |
| 01279918 | BTC[0.0000000091558600] |
| 01279919 | MATH[1.0000000000000000],USD[19.0903628289095656] |
| 01279921 | COPE[0.8084800000000000],TRX[0.0000020000000000],USD[1.3416029271500000] |
| 01279923 | TRX[0.0000030000000000],USDT[0.0001978914835936] |
| 01279924 | USD[0.0000000036058135] |
| 01279925 | BTC[0.0000000069117624] |
| 01279927 | USDT[0.0010031309729916] |
| 01279928 | USD[0.0000000984291196],USDT[0.0000000054767142] |
| 01279934 | TRX[0.0000050000000000] |
| 01279935 | BTC[0.0000001290400070],ETH[0.0000000031314250],ETHW[0.0000000014000000],EUR[0.0000000002120077],FTT[0.0000000029120070],USD[159.1687001174276140000000000] |
| 01279936 | TRX[0.0000040000000000],USD[0.0000000383319741,USDT[0.0000000099978275] |
| 01279937 | DENT[1.0000000000000000],USD[4.1003583179256520] |
| 01279940 | BTC[0.0000000000018700],TRX[0.0000010000000000] |
| 01279941 | USDT[0.0250693850000000] |
| 01279947 | BTC[0.0000000000020100],SOL[0.0000000442105000],TRX[0.0000050000000000] |
| 01279949 | 1INCH[0.0000000100000000],ADABEAR[837900.0000000000000000],DAI[0.0000001000000000],ETH[0.0000000200000000],FTT[0.0348084286624362],SOL[0.0000001000000000],USD[2042.4956385898253793] |
| 01279950 | BCHBEAR[0.0000000083870000],FTT[0.0058005764430991],USD[1.0266635273625000],USDT[0.0000000069766762] |
| 01279952 | BNB[5.1998328126560600],ETH[0.0008057759534000],ETHW[4.9576531440270200],FTT[25.0000000000000000],GRT[0.0000000039520159],LUNA2[21.7526595700000000],LUNA2_LOCKED[50.7562056700000000],SOL[0.0001322628821952],USD[46064.0040531558528842000000000],USDC[10500.0000000000000000],USDT[8153.5069416568217716] |
| 01279955 | TRX[0.0775887500000000],USDT[5.9439720004463575] |
| 01279956 | BTC[0.0000000000018700] |
| 01279957 | COPE[0.0000000028307969] |
| 01279958 | USDT[0.0003095241768589] |
| 01279964 | USD[0.0000000039000000] |
| 01279971 | TRX[0.0000020000000000],USD[3.6038599505556688],USDT[0.0000000609995794] |
| 01279974 | BAO[1.0000000000000000],CHZ[0.0000000062828500],DENT[0.0095536800000000],EUR[0.0000000090889020],FTM[0.0000000034689714],KIN[1.0000000000000000],USD[0.0000011229354478],XRP[0.0000000053407688] |
| 01279975 | AAVE[0.0000000100000000],EOSBULL[9.9039500000000000],SUSHIBULL[91.3170000000000000],USD[0.0000675907004480],USDT[0.0000000106707584] |
| 01279977 | IMX[26.4961400000000000],USD[41.9688686400000000] |
| 01279981 | ETH[0.0000000060000000],FTT[7.5191035021561216],USD[-4.8555235146278620000000000] |
| 01279982 | TRX[0.0000040000000000],USD[320.5507937100000000000000000],USDT[576.5000000000000000] |
| 01279984 | BCHBULL[20046.1905000000000000],BSVBULL[10008104.5600000000000000],DOGEBULL[11.0209056300000000],EOSBULL[4044994.1390000000000000],ETCBULL[101.5107093000000000],MATICBULL[1005.3089550000000000],SUSHIBULL[776552.4270000000000000],SXPBULL[102715.4803500000000000],TRX[0.5946780000000000],TRXBULL[1.5636730000000000],USD[6.4535907479131460],XLMBULL[1003.5292932000000000],XRPBULL[16570329.5971000000000000] |
| 01279986 | BCH[0.0000000011739200],BNB[0.0000000003886700],FTT[0.0089920976747820],MATIC[0.0000000019073900],TRX[397.0000000000000000],USD[0.0601906135468600] |
| 01279990 | ATLAS[1869.3980000000000000],COPE[0.9928000000000000],MNGO[9.7380000000000000],TRX[0.0000020000000000],USD[0.6755297940500000],USDT[0.0000000088192800] |
| 01279991 | EUR[0.0000000000000753],KIN[1.0000000000000000] |
| 01279998 | BTC[0.0000000093037400] |
| 01280001 | BTC[0.0000000035039400],USDT[0.0001243031844467] |
| 01280005 | USD[25.0000000000000000] |
| 01280006 | TRX[0.0000030000000000] |
| 01280008 | NFT [417289951520277967]{1},NFT [419943605750089695]{1},NFT [558045308858111722]{1},TRX[0.0000000031025825] |
| 01280010 | BNB[0.0000000037488038],BTC[0.0000000027517748],LTC[0.0000000099982752],SOL[0.0000000055582278],TRX[0.0000000996623480],USD[-0.0176289638609042],USDT[0.0225725050690381] |
| 01280016 | BTC[0.0000000048147600] |
| 01280020 | CRO[99.9335000000000000],SHIB[599601.0000000000000000],USD[0.0000248143068327] |
| 01280022 | ETH[0.0000000072296900],NFT [292442409951490882]{1},NFT [304690836403511496]{1},NFT [371668851235353599]{1},NFT [412089637862233577]{1},NFT [440415181134218073]{1},NFT [535297635097475002]{1},NFT [549600486006880577]{1},TRX[0.0001060011626244],USD[0.9843466732393536] |
| 01280023 | BTC[0.0000000085719600] |
| 01280024 | TRX[0.0000040000000000],USDT[0.0000000078791646] |
| 01280026 | BUSD[31630.0000000000000000],ETH[0.0660625587600000],ETHW[0.0660000000000000],USD[0.9169153557376502],USDT[88.8100000000000000] |
| 01280028 | ATLAS[30930.0000000000000000],AURY[0.1000000000000000],CRO[5199.6010000000000000],JPY[109484.8179700500000000],STEP[0.0318280000000000],SUSHI[102.5000000000000000],TRX[0.0000040000000000],USD[3.4991589885431434],USDT[0.0000000030634303] |
| 01280029 | BTC[0.0000000063037400] |
| 01280031 | BTC[0.0000000091037400] |
| 01280035 | CONV[3240.3240000000000000],TRX[0.0000020000000000],USD[0.4578640000000000] |
| 01280037 | USDT[0.0000000067254341] |
| 01280039 | TRX[0.0000010000000000],USDT[0.0001741508308184] |
| 01280041 | BTC[-0.0000000100000000],SOL[0.0000000067172330],USD[0.0025836050056897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280042 | BTC[0.0000000041383200] |
| 01280044 | USD[0.0000000108132845] |
| 01280047 | USDT[0.0001060140139712] |
| 01280049 | ALGOBULL[9772.0000000000000000],MATICBULL[0.0926185000000000],TRX[0.0000170073200000],USD[0.0000000506774308],USDT[0.0000000189722967] |
| 01280051 | USD[32.8658289884937244] |
| 01280055 | BTC[0.0000000091133800],SOL[0.0511040775507604],USD[0.0000110083958463] |
| 01280056 | AVAX[0.0000000279079040],BNB[0.0000000089852086],HT[0.0000000007120800],LTC[0.0000000002492938],SOL[0.0000000035556195],TRX[2.4284801540625030],USD[-0.0362360600832834],USDT[0.0000008217127014] |
| 01280063 | BTC[0.0000000053048300] |
| 01280070 | ETH[0.0009906200000000],ETHW[0.0009060200000000],USD[0.0314246151624074] |
| 01280071 | AMC[0.0000000086657264],AUD[0.0000000024030875],BAO[4.0000000000000000],BB[0.0000000076545890],DOGE[0.0000000053502108],GBP[0.0000003359979202],KIN[1.0000000000000000],RSR[3.9865982461984065],USD[0.0000000460927709],USDT[50.0834733692438226] |
| 01280078 | TRX[0.0000022000000000],USD[0.1788819246681055],USDT[0.0000000056731596] |
| 01280079 | BTC[0.0342312700000000],ETHBULL[0.5266999080000000],SOL[3.8017350000000000],USD[-508.6225878521036370],USDT[0.0000000090343757] |
| 01280080 | TRX[0.0000002000000000],USDT[0.0003893239821384] |
| 01280082 | TRX[0.0000040000000000],USD[149.5000000081731505],USDT[0.0000000006667322] |
| 01280085 | BTC[0.0000000000018700] |
| 01280086 | USDT[0.0002867861043760] |
| 01280087 | BTC[0.0000000000018800],MATIC[0.2228124400069568] |
| 01280088 | BTC[0.0056220100000000],ETH[0.0110205765179256],ETHW[0.0110205765179256],EUR[0.0002218397212256],MATIC[8.7613466149928338],USD[0.0000000113839876] |
| 01280089 | BNB[0.0000000036034000],BTC[0.0001360020845100],CRO[0.0000000009432300],SNX[24.6950600000000000],SOL[5.0713161118530000],STG[35.0000000000000000],TRX[0.0000010000000000],USD[0.1131226332398532],USDT[0.0000000083603990],XRP[5.8845340001529800] |
| 01280092 | TRX[0.0000020000000000],USDT[0.0002923914340672] |
| 01280093 | BTC[0.0000000560187700],TRX[0.0000010000000000] |
| 01280096 | EUR[0.8758645343683328],EURT[0.8184000000000000],FTM[0.8134000000000000],FTT[0.0877600000000000],SUN[0.0009967620000000],TRX[0.8442210000000000],USD[377.0155154677186075],USDT[0.0058829725392121] |
| 01280097 | BTC[0.0000000036900000],TRX[0.0000010000000000] |
| 01280098 | BTC[0.0000000014000000],ETH[-0.0001994055529599],ETHW[-0.0001981356248005],FTT[0.0000000027743683],SOL[0.0000000000648000],USD[0.0000000042106329],USDT[0.4635409722083470] |
| 01280099 | ETH[0.0000107000600900],ETHW[0.0000107000600900],SOL[0.0007456578888488],TRX[0.0000000097082242],USDT[0.0000834109773832] |
| 01280102 | MATIC[0.0000000026000000],TRX[0.0000000015558118],USDT[0.0000000064530957] |
| 01280103 | TRX[0.0000020000000000],USDT[0.0000403040766655] |
| 01280105 | AVAX[0.0000000009806373],BTC[0.0000000050000000],FTT[25.0000000000000000],TRX[0.0117750000000000],USD[1718071.5439516691102701000000000],USDT[0.0943050055279002] |
| 01280107 | BNB[0.0000000058055700],BRZ[0.0000000058518400],BTC[0.0000000131323100],DAI[0.0000000031776400],ETH[0.0000000147416500],FTT[0.0041501747676591],USD[44.9475302926056722],USTC[0.0000000036784800] |
| 01280109 | BTC[0.0000000000037400] |
| 01280110 | BTC[0.0000000000018700] |
| 01280111 | TRX[0.0000090000000000],USDT[0.7361836101250000] |
| 01280113 | USD[0.0483979693750000],XRP[0.7562450000000000],XRPBULL[72600.5249393500000000] |
| 01280115 | BTC[0.0000000050018700],TRX[0.0000010000000000] |
| 01280117 | BTC[0.0000000000018700],TRX[0.0000020000000000] |
| 01280118 | BTC[0.0000000000018700],NFT[364190056188895325{1},NFT[529567348599087247{1},NFT[572898409640306447{1}],TRX[0.0000010000000000] |
| 01280119 | BTC[0.0000000000019700] |
| 01280121 | ETH[0.0008726000000000],ETHW[0.0008726000000000],TRX[0.0000050000000000],USD[0.0000000035862696] |
| 01280122 | DOGEBULL[0.5098254900000000],TRX[0.0000000094629779],USD[0.0000000307905029] |
| 01280124 | BTC[0.0000000000037600] |
| 01280125 | TRX[0.0000020000000000],USD[0.0001627410330918] |
| 01280128 | BAT[0.0000000090655320],BCH[0.0000000047967669],BTC[0.0000000485820321],DAI[0.0000000090517315],LTC[0.0000000079133411],SOL[0.0000000005693534],TRX[0.0000000072001717],USD[0.0742337750938372],USDT[0.0000000058150011] |
| 01280129 | BTC[0.0000000000037400] |
| 01280131 | DOGE[4.9990500000000000],LINA[39.9981000000000000],SHIB[599735.5000000000000000],USD[0.0110983219115755] |
| 01280132 | SOL[0.0000000046879800] |
| 01280134 | BTC[0.0000000095797500],SOL[0.0204599034442030],TRX[0.8000050000000000],USD[0.0000000075000000],USDT[1.0318633530000000] |
| 01280140 | TRX[0.0000020000000000],USDT[0.0001172493128344] |
| 01280143 | BCH[0.0008848900000000],RAY[8.9984700000000000],USD[46.5578762900000000] |
| 01280148 | BTC[0.0000000002101200],HT[0.0000000028937600] |
| 01280149 | BTC[2.3646774340939325],ETH[1.7659500000000000],EUR[0.0001381302362927],FTT[200.0297767883740426],SOL[198.4727183700000000],USD[0.0001271864437138] |
| 01280154 | BTC[0.0000000050000000],USDT[0.0000000059967732] |
| 01280156 | KIN[7500000.0000000000000000] |
| 01280158 | CAD[0.0000000098711920],USD[0.0000000029732688] |
| 01280160 | USDT[0.0000069273460125] |
| 01280162 | BTC[0.0000000020549700] |
| 01280163 | AURY[14.0000000000000000],USD[4.9135613850000000] |
| 01280164 | BTC[0.0000000000018700] |
| 01280167 | USD[0.0000000090809080],USDT[9.9813602000000000] |
| 01280168 | BTC[0.0000000000585500] |
| 01280171 | BNB[1.4995000000000000] |
| 01280172 | BTC[0.0000000010037400],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280174 | RAY[0.0000000062943002],SOL[0.0000000077990612],USD[0.0000000872983827],USDT[0.0007568937500000] |
| 01280176 | BTC[0.0000000000037400] |
| 01280179 | TRX[0.000012000000000],USDT[0.0467000000000000] |
| 01280182 | BTC[0.0000000000037600] |
| 01280190 | 1INCH[2.0255475500000000],BNB[0.0000000032549504],BUSD[17.8007377000000000],ETH[0.0000000013903089],ETHW[0.0003488313903089],FRONT[49.0000000000000000],LUNA2[0.3996847693000000],LUNA2_LOCKED[0.9325977950000000],LUNC[87032.2000000000000000],RAY[0.0000000085417900],SOL[0.0000000085090948],USD[0.0000000097987306],USDT[0.0687964869446200] |
| 01280191 | TRX[0.0000030000000000] |
| 01280193 | ETH[0.0000000076850800],NFT [2917054216314687941]{1],NFT [4939811497611188987]{1],NFT [5616427717574155807]{1],TRX[0.0000150000000000],USD[0.0000148210254762],USDT[0.0003415529821340] |
| 01280197 | TRX[0.0000010000000000],USDT[0.0000000001898620] |
| 01280198 | TRX[0.0000100000000000] |
| 01280199 | TRX[0.0000040000000000],USD[0.0000000031613516],USDT[0.0000000010292178] |
| 01280200 | BNB[0.0055000099320727],TRX[0.0000060011831808],USD[0.8462383264357576],USDT[4.0522207837977712] |
| 01280202 | BTC[0.0000000096000000],ETH[0.0000000020000000],FTT[0.0129337908014100],USD[0.0000000105614664],USDT[48.7593237400294816] |
| 01280203 | BTC[0.0000000000037600] |
| 01280208 | BAT[0.0000000401798558],BTC[0.0000000016287295],CRO[0.0000000054800438],CRV[0.0000000047626747],DAI[0.0000000055767008],DENT[0.0000000035969024],ENJ[0.0000000027047337],ETH[0.0000000084148510],GRT[0.0000000009987268],KNC[0.0000000098293882],LEO[0.0000000037631096],MTL[0.0000000002948304],SHIB[0.0000000006601118],STMX[0.0000000050967919],STORJ[0.0000000085541300],UNI[0.0000000077098415],USD[14.5914814098099432],USDT[0.0000004687630940],ZRX[0.0000000057087261] |
| 01280212 | BTC[0.0000000000018700] |
| 01280213 | AVAX[0.0000000100000000],BNB[0.0098950100000000],CRO[8.4600000000000000],ETH[3.3754600600000000],GST[0.0642361000000000],LTC[0.0100000000000000],LUNA2[0.0000000432252996],LUNA2_LOCKED[0.0000001008590325],LUNC[0.0094124000000000],RUNE[0.1000000000000000],SOL[0.0040906400000000],UNI[0.1000000000000000],USD[1866.0362612640468198],USDT[0.0000000078492518] |
| 01280214 | BTC[0.0000000010095500] |
| 01280215 | AVAX[0.0000000004833969],BNB[4.1299073816969783],BTC[0.2080387401700000],BULL[0.0000000001760000],CHZ[28320.4543090200000000],DAI[0.0692044455000000],DOGE[13984.0000000000000000],DYDX[923.4313720000000000],ETH[0.0000000094500000],ETHBULL[0.0000000002500000],ETHW[0.0023537094500000],FTT[35.8747693123254931],MCB[0.0093628800000000],PAXG[0.0000000020000000],SOL[0.0000000369643651],TRX[366.9333979000000000],USD[4883.6022058727800243],USDT[3448.4342802749298927] |
| 01280216 | BULLSHIT[2.7745027869920000],ETH[0.0300000000000000],ETHBULL[0.2363723205600000],ETHW[0.0300000000000000],MATICBULL[20.7749032528000000] |
| 01280217 | TRX[0.0000030000000000],USDT[0.0001906523365500] |
| 01280219 | BTC[0.0000000000039800] |
| 01280220 | BTC[0.0000000001396000],TRX[0.0000010000000000] |
| 01280222 | AKRO[1.0000000000000000],SHIB[1050420.1680672200000000],USD[0.0000000000000656] |
| 01280224 | ALGO[758.0000000000000000],ATOM[29.3196649800000000],AVAX[2.8971508407079867],BNB[1.3599742070000000],BTC[0.0171000000000000],CRV[4.9867304000000000],ETH[0.2290000000000000],ETHW[0.1570000000000000],EUR[0.0000001052894] LINK[37.3000000000000000],LTC[0.0000000020000000],LUNA2[0.2672461089000000],LUNA2_LOCKED[0.6235742540000000],MANA[76.8632494000000000],MATIC[59.9705120000000000],MKR[0.0011 3085271900000000],SAND[19.9974198000000000],SOL[10.8459311790000000],USD[0.0000001724920005],USDT[389.0292288824743572],USTC[37.8299783900000000] |
| 01280225 | BNBBULL[0.0027809000000000],MATICBULL[22.8322830000000000],MER[1354.6441000000000000],USD[9.6235749085000000],USDT[1.0995703975000000] |
| 01280231 | TRX[0.0000005514129],SOL[0.0000001033376805],USD[0.0999184063000000] |
| 01280239 | ADABULL[0.0000000660000000],ATOMBULL[0.9791200000000000],BAND[29.9272111196823700],BTC[0.0000000095916000],BULL[0.0000000880000000],FTT[0.0567756167421200],MATIC[0.4136000004812400],MATICBULL[0.0927560000000000],USD[3018.9228090828363645] |
| 01280240 | BTC[0.0001185900000000],KIN[5739.0780000000000000],USD[12.1206342725000000] |
| 01280241 | USD[25.0000000000000000] |
| 01280245 | TRX[0.0000020000000000],USD[7.1533983878400000000000000],USDT[15.2900000000000000] |
| 01280249 | USDT[0.0003022865955520] |
| 01280252 | TRX[0.0000000010019300],TRX[0.0000010000000000] |
| 01280253 | USD[0.4700396260000000],XRP[0.0000000006468000] |
| 01280257 | LINK[0.0998860000000000],TRX[90.2954840000000000],USD[-14.1632605737000000],USDT[15.4246434078750000] |
| 01280267 | ATLAS[9.8404000000000000],AVAX[0.0821980000000000],BTC[0.0000000080000000],FRONT[0.9792900000000000],MNGO[9.9221000000000000],NEAR[0.0988790000000000],SOL[0.0061940800000000],SXP[0.0907090000000000],TRX[0.0000050000000000],USD[-0.2197546947233939],USDT[25.0030080137907282] |
| 01280269 | TRX[0.0000020000000000],USD[0.0733205322725546],USDT[0.0000000423413716] |
| 01280271 | BTC[0.0000000010000000],LUNA2_LOCKED[0.0000002102465570],LUNC[0.0019620700000000],SHIB[549019.6078431300000000],TRX[0.0000000036896340],USDT[4.4294432348634800] |
| 01280273 | EOSBULL[4961.4710000000000000],TRX[0.0000040000000000],USDT[0.3617307890000000],XRPBULL[2815.1925000000000000] |
| 01280274 | TRX[0.0000020000000000] |
| 01280278 | LTC[0.0000000025245564],TRX[0.0000030001894600],USD[0.0000000003153452] |
| 01280279 | MER[40.0000000000000000] |
| 01280282 | BULL[16.9925203513005000],ETHBULL[8.0000110000000000],FTT[25.0952315700000000],SAND[7000.0000000000000000],TRX[0.0000030000000000],USD[1055.6781580499925000],USDT[120.6232562778915000] |
| 01280284 | TRX[0.5850070000000000],USD[0.0333412351922000],USDT[0.2734026093125000] |
| 01280285 | ALGOBULL[49990.0000000000000000],BSVBULL[2500.0000000000000000],MATICBULL[0.0673850000000000],SUSHIBULL[2399.2000000000000000],SXPBULL[9.9980000000000000],USD[0.0145590700000000],USDT[0.0000000013318012],VETBULL[0.0000620000000000] |
| 01280286 | BAO[1.0000000000000000],BRZ[0.0000148123700000],BTC[0.0000000035690000],DENT[3.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 01280290 | USD[0.6154232035240051] |
| 01280293 | DYDX[0.0000000053786332],EUR[0.0000000050713749],FTT[0.0000539193261486],RAY[0.0000000099332784],SRM[0.0003443200000000],SRM_LOCKED[0.0372963200000000],TRX[0.0000000013292800],USD[0.1507796240356293],USDT[0.0000000077747047] |
| 01280295 | USD[0.6790295201705339] |
| 01280297 | ETH[0.0000000100000000],MER[110250.1355538800000000],SOL[5.0227704300000000],USD[-12.4393807672992766],USDT[0.0000000008461093] |
| 01280300 | APT[0.0000000049638228],BNB[0.0000000667600000],FTM[0.0000000560508212],MATIC[0.0000000009239778],SOL[0.0000000066451675],USD[-0.0000000020743486],USDT[0.0000000078555119],XRP[0.0000000036000000] |
| 01280301 | BTC[0.0000000000018800] |
| 01280303 | DOT[0.0000000100000000],ETH[0.0000000009267984],FTT[0.0074239259218928],RUNE[0.0000000020000000],SOL[0.0154827671108639],USD[1.8284989623264933],USDT[6471.6616270617190440] |
| 01280307 | USD[9.4126018693500000] |
| 01280311 | AKRO[1.0000000000000000],BRZ[0.0000000199000000],BTC[0.0000000054138750],UBXT[1.0000000000000000] |
| 01280313 | BTC[0.0000000000018700] |
| 01280315 | SOL[0.0000000023849700],TRX[0.0000000075894422],USDT[0.0000000050478560] |
| 01280321 | USDT[20.0000000000000000] |
| 01280322 | BTC[0.0000022035240051] |
| 01280325 | BTC[0.0000000080537400],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280326 | BTC[0.000000081051265],ETH[0.000000049745260] |
| 01280327 | BTC[0.000000000019600] |
| 01280330 | USDT[0.002874575885120] |
| 01280331 | USDT[0.002281729071810] |
| 01280333 | BTC[0.000000000018700] |
| 01280335 | AVAX[0.000000095121863],FTT[1.082214873443670],LUNA2[4.789885077000000],LUNA2_LOCKED[11.176398510000000],SOL[0.003376010000000],SRM[0.001342680000000],SRM_LOCKED[0.387821370000000],TRX[423.000000000000000],USD[0.000000132800910],USDC[706.322967450000000],USDT[0.000000152131064] |
| 01280337 | BTC[0.000000035237200],TRX[0.000000006170524] |
| 01280339 | ETH[0.000000021581784],SOL[0.000000066762871],USD[2.451714530000000],USDT[0.000096728224949] |
| 01280343 | TRX[0.000002000000000],USD[0.000000159081606],USDT[0.000000083640818] |
| 01280348 | BTC[0.000000000018600],TRX[0.000020000000000] |
| 01280349 | AKRO[2.000010000000000],EUR[0.410691670421818],FTT[4.316634450000000],KIN[2.000000000000000],RAY[0.000000100000000],SRM[0.667175500000000],SRM_LOCKED[0.306472800000000],USD[0.000000101364452],USDT[0.000001975514547] |
| 01280350 | BEAR[64.178500000000000],BTC[0.000000060000000],BULL[0.000004077700000],DOGEBEAR2021[0.000221820000000],ETHBEAR[9503.700000000000000],ETHBULL[0.000008935000000],MATICBEAR2021[0.099100000000000],MATICBULL[0.046310500000000],TRX[0.000113000000000],USD[0.010112498215000],USDT[0.000 000006250000] |
| 01280351 | BTC[0.000000000018600] |
| 01280352 | USD[25.000000000000000] |
| 01280356 | BTC[0.003104429713510],USD[0.000000003375688620],XRP[0.000000076330640] |
| 01280357 | TRX[0.000010000000000],USD[19.500000000000000],USDT[0.357705325029380 0] |
| 01280358 | BTC[0.000000000800390000],TRX[0.000000001853896 5] |
| 01280360 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],TRX[0.000020000000000],USD[22.023171040668529 2],USDT[0.000000077117710] |
| 01280364 | AGLD[0.032162000000000],BTC[0.000012067183652 5],FTT[0.062974001922380 3],LUNA[210.966508170000000],LUNA2_LOCKED[25.588519050000000],LUNC[0.878818569337900],SLRS[0.967700000000000],SOL[0.209602444912962 7],SRM[0.198110000000000],STEP[98000.067224000000000],SXP[0.064343000000000],TONCOIN [0.200000000000000],TRX[0.000013004490476 6],USD[0.002587025053530],USDT[0.000000074022675] |
| 01280368 | BTC[0.000000000037400] |
| 01280369 | BTC[0.000000000018500] |
| 01280370 | FTM[329.430380000000000],SOL[0.559519300000000],USD[1.941998201500000] |
| 01280375 | BTC[0.000000000018600],TRX[0.500001000000000] |
| 01280377 | SOL[0.000000038605178],TRX[0.000000000086565210],USDT[0.000000074603412] |
| 01280380 | ADABULL[0.102290000000000],ALGOBULL[38797000.000000000000000],ATOMBULL[16438.000000000000000],BULL[0.002260000000000],COMPBULL[190.624950800000000],DOGEBULL[2.050982671000000],ETHBULL[0.006931412600000],FTT[26.391078020000000],GRTBULL[8214.400000000000000],JOE[287.070719159382576],HKNBULL[210.132032100000000],MANA[23.000000000000000],MATICBEAR2021[1000.000000000000000],MATICBULL[40141.934339200000000],SAND[90.000000000000000],SOL[8.240000000000000],SUSHIBULL[36440932.148600000000000],SXPBULL[28320.000000000000000],THETABULL[3.988100000000000],UNISWAPBULL[0.354400000000000],USD[22.754539170143481 3],USDC[92.718528640000000],USDT[0.398830424600000],VETBULL[1154.640000000000000],XRPBULL[60804.702640000000000],XTZBULL[874.900000000000000] |
| 01280382 | BTC[0.000000034060600] |
| 01280384 | TRX[13.001301000000000],USDT[0.047361432000000] |
| 01280386 | TRX[0.000162000000000],USD[229.020777236056075800000000],USDT[74.118923270000000] |
| 01280387 | BTC[0.000000069077200] |
| 01280388 | BTC[0.000000064026600] |
| 01280391 | HT[0.000000100000000],SOL[0.000000089658200] |
| 01280394 | ETH[0.000558400000000],ETHW[0.000559840000000],USD[0.000000126995903],USDC[761.075310610000000] |
| 01280399 | 1INCH[0.000000008000000],BTC[0.000000004000000],COMP[0.000000069700000],ETHBEAR[0.000000042335616],GRT[0.000000007400000],LTC[0.000000042500000],MKR[0.000000029500000],SNX[0.000000082000000],USD[0.000025221345620],USDT[0.000000163642435],YF[0.000000092750000],ZRX[0.000000062000000] |
| 01280402 | GRT[0.000000044179500] |
| 01280403 | USD[25.000000000000000] |
| 01280406 | BTC[0.000000000018500],TRX[0.000001000000000] |
| 01280407 | BNB[0.000000000000000],BAO[5.000000000000000],BOBA[1.000000000000000],BRZ[0.900545694200000],BTC[0.006114680000000],DENT[1.000000000000000],ETH[0.250895166995160],ETHW[0.250895166995160],KIN[2.000000000000000],OMG[1.000000000000000],TRX[3.000000000000000],USD[-243.348687668397414 7] |
| 01280408 | BTC[0.000000095894989],ETH[0.000000025535221],NFT[299987410158650402][1],NFT[320598453943982935][1],NFT[399559623758022000][1],NFT[409407447763337417][1],NFT[410565365657097780][1],NFT[436973584986200555][1],NFT[443867349738385570][1],NFT[445138755446928928][1],NFT[454024161259732466][1],NFT[477524216130376737][1],NFT[493252235351771986][1],NFT[529106842246761872][1],NFT[533412422329182341][1],NFT[533917806123500103][1],NFT[534158285678439203][1],NFT[546928604189311207][1],USD[1563.321723598705307 0],USDC[4000.000000000000000],USDT[0.000000001014735966] |
| 01280412 | DOGEBULL[12.039066750000000],FTT[0.015458961074302 8],USD[0.000000003200000] |
| 01280415 | BNB[0.000000039561750 0],BRZ[0.000000030073500],BTC[0.014115000000000],EUR[25.952306324055598 1],FTT[21.648265040000000],MATIC[2.227890202959032 4],RAY[29.899793206017798 3],RUNE[26.532333791887940 0],TRX[621.424755860598950],USD[8.437315030505002],USDT[1.218828168134859 1] |
| 01280417 | BUSD[10.000000000000000],TRX[0.000002000000000],USD[411.269778342107190 1],USDT[41.311505213088982 8] |
| 01280419 | BTC[0.000000000018600] |
| 01280420 | BTC[0.000000098900500],SOL[0.000000047054600],USD[0.000000149695724],USDT[2.125926354000000] |
| 01280424 | BTC[0.000000078618800] |
| 01280426 | BTC[0.000000063574000],TRX[0.000010000000000] |
| 01280428 | LUNA[0.116887631000000],LUNA2_LOCKED[0.272737805600000],MATIC[0.000000091692535],SOL[0.000000081325546],TRX[0.000000033606977],USD[0.001777237358847 8],USDT[101.183265904922743 5] |
| 01280429 | TRX[0.000002000000000],USDT[0.000000005440920] |
| 01280431 | AAVE[0.000000004481839 5],BNB[0.000000104989900],BRZ[0.000000053500000],BTC[0.000000017138727],COMP[0.000000099500000],ETH[0.000000472228701],FTT[0.000000098836112],SOL[0.000000005886266],STEP[0.000001000000000],USD[0.000000312834332],USDT[0.000000048854534] |
| 01280432 | BTC[0.000000000019600] |
| 01280433 | USD[0.136800108092978] |
| 01280434 | BTC[0.000000000018600],TRX[0.000001000000000] |
| 01280438 | USDT[0.000000011565991] |
| 01280441 | ALGOBULL[0.000000005765300],ASD[0.000000000141880],AXS[0.000000014071480],BULL[0.000000080000000],DYDX[0.000000034380000],ETHBEAR[0.000000071862471],FTT[0.000029610000000],SXPBULL[0.000000094180251],UNI[0.000000085902432],USD[-0.013484731450973 3],USDT[2.945659027069172 1],XTZBULL[0.000000000341440 0] |
| 01280443 | BTC[0.000000000018600],TRX[0.000010000000000] |
| 01280444 | BTC[0.000000000018500],TRX[0.000001000000000] |
| 01280445 | TRX[0.000000086142408],USDT[0.000008905326667252] |
| 01280446 | USDT[0.003285141701380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280449 | BAO[4088.272638340000000000],CAD[0.001175380716813 2],DENT[0.008188960000000000],KIN[1.000000000000000000],SHIB[33.319569060000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.020000000401247 3],XRP[40.642911700000000000] |
| 01280450 | SOL[0.00000000900000000],USD[0.00000023290268 7] |
| 01280451 | BTC[0.000000000499600] |
| 01280455 | ADABULL[0.000001140000000 0],BNBBULL[0.000036370000000 0],DOGEBULL[0.000090690000000 00],MATICBULL[0.048215000000000 0],TRX[0.000030000000000],TRXBULL[0.031260000000000 0],USD[0.000000146491938],USDT[0.000005859631422],VETBEAR[925.800000000000 0],VETBULL[0.007864000000000 0] |
| 01280456 | KIN[0.0000000100000000] |
| 01280458 | USD[1.000339280000000 0],USDT[-0.0003278609570456] |
| 01280460 | BTC[0.000000000018500],TRX[0.00000200000000000 0] |
| 01280462 | ETH[0.000000001179050 3],MER[0.000000000600000 00],USD[0.000019191189291 4],USDT[0.000000002871447 8] |
| 01280466 | BTC[0.000000009963550 0],TRX[0.000000830000000000],USDT[-0.00000048117926 0] |
| 01280468 | BTC[0.000000000039200] |
| 01280470 | DAI[104.800000000000000 0],USD[91.697642201000000 0] |
| 01280472 | BTC[0.000000009822288],USD[-0.009959467579703 9],USDT[1.227226013295274 4] |
| 01280473 | DEFIBULL[0.000616500000000 00],ETH[49100000.000000000000000 0],TRX[0.000003000000000],USD[3.307915637329260 4],USDT[0.071722450125000 0] |
| 01280474 | CEL[0.090000000000000 0],ETH[0.000000005000000 00],USD[0.00000010031443 5] |
| 01280476 | BTC[0.000000000018600],TRX[0.00000300000000000 0] |
| 01280479 | BTC[0.0000000119367416],USDT[0.323335033388299 4] |
| 01280481 | ATLAS[71058.852507395102215 5],BCH[0.0000000074244800 0],BTC[0.000209202297453 0],RAY[691.771509000000000 00],SOL[0.000000015592965 0],TRX[0.000002009130106 9],USD[9719.566624198737617 60000000000],XRP[0.000000022700000] |
| 01280482 | BTC[0.000000000018500] |
| 01280483 | BTC[0.022418430000000 0],ETH[0.000000010000000 0],USD[1.847983688943387 5],USDT[0.019144978207320 4] |
| 01280484 | FTT[0.092230000000000 00],USD[204.813567590000000 0] |
| 01280485 | BTC[0.000000000018600],TRX[0.000010000000000 0] |
| 01280486 | BTC[0.000000000037200] |
| 01280487 | BTC[0.000000000018500] |
| 01280491 | ATOM[0.008331010000000 0],TRX[0.000033000000000 0],USD[-0.0001534329942768],USDT[0.000000008605763] |
| 01280492 | BTC[0.0000000183067 26] |
| 01280495 | BSVBULL[831445.343487220000000 0],TRX[0.000004000000000 0],USDT[0.000000000026170] |
| 01280497 | BTC[0.0000000001960 0] |
| 01280499 | USDT[0.002206533148840 4] |
| 01280502 | SOL[0.000000016284288],USD[40.733093056054647],USDT[0.000010508989 8768] |
| 01280504 | TRX[0.650002000000000 0],USDT[0.650216208000000 0] |
| 01280510 | BNB[0.000000005000000 0] |
| 01280511 | ATLAS[0.000000059508000],USD[0.057238594078261 3] |
| 01280512 | DOGE[7029.593800000000000 0],ETH[0.059988000000000 0],SUSHI[15.000000000000000 0],TRX[0.000020000000000],USD[0.009500009586545 6],USDT[-359.588564936323454 2] |
| 01280513 | BTC[0.0119658127203 71],BULL[0.00000000740000000],ETH[0.018766755698447 6],ETHBULL[0.000000005000000],ETHW[0.000000002692580],EUR[0.000000098772630],LINK[0.000000001561730],LTC[0.000000096312894],MANA[0.000000005032000 0],RUNE[614.619369771385330 0],SOL[13.899993320000000 0],SRM[266.796615816 6123976],USD[0.000000076446154],USDT[0.000000062625284],XRP[738.573959060000000 0] |
| 01280516 | BNB[0.000000007048820 0] |
| 01280517 | BTC[0.000000000037200],ETH[0.000000070571400],GENE[0.000000003724834 9],SOL[0.007820280000000 0],TRX[0.390703000000000],USD[0.321247492620345 8],USDT[0.000000028364399] |
| 01280518 | FTM[0.000000001004397 6],USD[0.000000168395433],USDT[0.000000001634688] |
| 01280519 | BTC[0.000000000037400] |
| 01280520 | BTC[0.000000009507500],ETH[0.00000000000577 00] |
| 01280521 | 1INCH[0.00000000955207 32],CRO[5.589641892759226 4],ETH[0.015277433547293 8],ETHW[0.015277433547293 8],MER[0.000000097404315],SOL[0.000000002804980],USD[-4.4622500927277495] |
| 01280523 | BTC[0.0000000080784 00] |
| 01280524 | DOGEBULL[1.684897610000000 0],USD[10.430775050000000 0],USDT[0.000000078349200] |
| 01280526 | BTC[0.000092666000000 0],USD[65.458225547194229 600000000] |
| 01280527 | ETH[-0.000000019277600],USD[0.049818752433651 6] |
| 01280530 | BTC[0.000000001105800] |
| 01280531 | USD[25.000000000000000 0] |
| 01280536 | AVAX[0.098480000000000 0],BEAR[981.570000000000000 0],ETH[0.000844200000000 0],ETHW[0.000844200000000 0],GBP[0.000000000283325],LINK[0.098556000000000 0],LUNA2[0.002299753412000 0],LUNA2_LOCKED[0.005366091295000 0],LUNC[0.007408040000000 00],MANA[0.990500000000000 00],SOL[0.707264000000000 00],USD[0.006206248776938],XAUT[0.000998100000000 0] |
| 01280539 | SOL[0.00000000000000000 0],USD[1.023231094440594 1],USDT[0.815663172763882 3] |
| 01280540 | BTC[0.000000000018600],TRX[0.000001000000000000] |
| 01280541 | COMPBULL[43.649163000000000 0],DOGE[0.698000000000000 0],DOGEBULL[2.072000000000000 0],LINKBULL[16.389580000000000 0],SUSHIBULL[210981.000000000000000 0],SXPBULL[2751.106000000000000 0],THETABULL[0.594945600000000 0],TOMOBULL[3.260000000000000 0],TRX[0.000030000000000],USD[0.027333665116278],USDT[0.000000046796958],ZECBULL[0.076860000000000 0] |
| 01280543 | USDT[0.000388572873192 0] |
| 01280545 | USDT[0.001195143262947 6] |
| 01280546 | BTC[0.000000000500185 00] |
| 01280552 | USDT[0.000000008699768 0] |
| 01280558 | BTC[0.005820704746958 2],EUR[1.459021071324475 2],FTT[15.300000000000000 0],USD[0.436684019280576 8] |
| 01280559 | BTC[0.005299286538664],ETH[0.003000010000000 0],FTT[130.635478240000000 0],LINK[1.340397790000000 0],MATIC[20.000000000000000 0],SOL[0.344535160139030 4],SUSHI[4.500000000192800 0],UNI[0.800000000000000 0],USD[1787.954264601140850 700000000] |
| 01280560 | BTC[0.000000000018700],TRX[0.000001000000000 0] |
| 01280561 | BTC[0.000000053729088] |
| 01280564 | BTC[0.000000006594000 0],TRX[0.000001000000000 0] |
| 01280566 | TRX[0.000004000000000 0],USD[-6.339424471006418 7],USDT[12.045927630000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280567 | ENJ[0.703900000000000000],SNX[0.072420000000000000],USD[0.2076491348006792] |
| 01280570 | BTC[0.000000004001860000],TRX[0.000001000000000000] |
| 01280574 | TRX[0.000001000000000000] |
| 01280578 | FTM[1.282889868000000000],TRX[0.000003000000000000] |
| 01280581 | BTC[0.000000000018600000],TRX[0.000001000000000000] |
| 01280583 | MER[40.003235000000000000],USD[0.0982053000000000] |
| 01280590 | USDT[0.0002789915127784] |
| 01280591 | DFL[70802.167527740000000000],USD[0.4598813600036126],USDT[0.0000000053764808] |
| 01280594 | BTC[0.000000005437220] |
| 01280596 | TRX[0.000000003281102B],USDT[0.0000000058395216] |
| 01280598 | ASD[0.000000005797106],BNT[0.000709442305879],CEL[0.000000075027315],FTT[0.000018229417604],LEO[0.000089311800195],REN[0.000000017682044],SNX[0.000000044191976],TRX[11639.932344920514520],USD[-0.0000124294228080],USDT[0.0290365591025188] |
| 01280599 | BTC[0.000000000037200] |
| 01280600 | BTC[0.000000003971870],TRX[0.000001000000000000] |
| 01280608 | BTC[0.000000002001860],TRX[0.000003000000000] |
| 01280609 | USDT[0.0019330714082238] |
| 01280611 | BTC[0.000000008090665] |
| 01280613 | AVAX[0.000000006739650],BTC[0.000000089058149],CRV[0.736892586059769697],DAI[0.000000006552331],ENS[0.000000100000000],ETH[0.0000000298391997],EUR[0.000000059921874],GBP[0.0000000002363520],IMX[0.000000001681053],USD[0.2755751583295292] |
| 01280615 | USDT[0.0019943711157156] |
| 01280616 | BTC[0.000000009001870] |
| 01280617 | BCH[0.000399300000000],LTC[0.001433520000000],USD[5.2420862563065516] |
| 01280618 | BTC[0.000000008001860] |
| 01280622 | APT[0.000000030114000],BNB[0.000000047402892],BUSD[19.062142580000000],ENJ[0.000000099652560],ETH[0.000000051000000],FTT[0.000000019478000],MATIC[0.000000054571532],SOL[0.000000051616529],TRX[0.000150000000000],USD[0.000000071600187],USDT[0.0030000007685745] |
| 01280624 | ETH[0.000740100000000],ETHW[0.000740987388352],USD[0.0000000040000000],USDT[0.0088845800000000] |
| 01280625 | BNB[0.000000100000000],BTC[0.000000009846550],ETH[0.000000005000000],FTT[0.003564354655762B],SOL[0.005094960000000],USD[0.379201831225000],USDT[-0.0000000026724054] |
| 01280627 | ADABULL[14.587300805932964],BNBBULL[0.912129802768166B],DOGEBULL[148.405752725057505],SUSHIBULL[897789.226018870937600],USDT[0.0022744074632501],XRPBULL[280794.742458445692549B] |
| 01280628 | BTC[0.000000000037600] |
| 01280631 | BTC[0.000000018400000] |
| 01280632 | BTC[0.000000005154790B] |
| 01280635 | AURY[0.000000100000000],USD[0.000000067993882],USDT[0.000000030000000] |
| 01280636 | BTC[0.000000016552003],TRX[0.000001009047215],USDT[0.0033306336240356] |
| 01280637 | TRX[0.000002000000000],USDT[11.000000000000000] |
| 01280639 | TRX[0.000002000000000] |
| 01280641 | TRX[0.000068000000000] |
| 01280642 | BTC[0.000000000018600],TRX[0.000001000000000] |
| 01280650 | BTC[0.000008236838395],TRX[0.000000005294298B] |
| 01280651 | BTC[0.000000058418700] |
| 01280652 | BTC[0.000000003720000],TRX[0.000001000000000] |
| 01280653 | BTC[0.004617300000000],ETH[0.006588410000000],ETHW[0.006588410000000],SOL[0.271458720000000],USD[0.0005703950490306],XRP[0.4456568400000000] |
| 01280654 | BTC[0.000000025555616],TRX[0.000000064533147] |
| 01280655 | USD[0.462098990000000],USDT[0.000000039965842] |
| 01280656 | BTC[0.000000000018600],TRX[0.000001000000000] |
| 01280657 | USD[0.3010450000000000] |
| 01280661 | AAVE[10.150000000000000],AVAX[34.300000000000000],AXS[14.000000000000000],BAL[135.200000000000000],BTC[0.002600000000000],DOGE[11589.000000000000000],DOT[53.200000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[115.091008250000000],RUNE[176.795000000000000],SOL[170.676341280000000],SRM[902.000000000000000],SUSHI[309.500000000000000],TRX[0812.135340000000000],USD[0.281005519264250],USDT[87.858452721 73750000] |
| 01280663 | TRX[0.000002000000000] |
| 01280665 | SOL[0.000000047682400] |
| 01280667 | ADABEAR[77460.000000000000000],ADABULL[0.000000008000000000],ALGOBULL[8463.485913829447817B],BNB[0.000000028743678],CRV[0.000000012919491],EOSBULL[2.096974054335207B],ETHBULL[0.000000093000000],KIN[0.000000062870150],MATICBULL[0.006616000000000],SECO[0.000000059390000],SUSHIBULL[9.74000000000000],SXPBULL[0.685000000000000],THETABULL[0.000000010092975],USD[1.172152875271387],USDT[0.006267043253924B],VETBULL[0.001044000000000],XLMBULL[0.000000007266993] |
| 01280668 | DYDX[251.551382556842623B],FTT[7.544973080000000],RUNE[0.000000083500436],SOL[3.734351420000000],USD[0.000002284585846],USDT[0.000000004349411] |
| 01280672 | BNB[0.000000060704926],FTT[0.000000069227700],MATIC[0.000000049703231],TRX[0.000010634800900],USD[0.000000126212520],USDT[0.0000002981124347] |
| 01280674 | ATOM[0.000039930360000],BNB[0.000000030246793],BTC[0.000000000018000],LTC[0.000000086886431],NFT[4352380575560080460][1],NFT[462293997831694198][1],NFT[465530877035596394][1],SOL[0.000000010609360],TRX[0.000000085249431],USD[-0.0161968894427280],USDT[0.0535123811624285] |
| 01280680 | BTC[0.000000052000000],TRX[0.000001002817884Z] |
| 01280681 | AMPL[0.000000014535096],BAT[0.001072800000000],CHF[0.000000003243470Z],CONV[0.000265300000000],FTM[0.001062340000000000],HT[0.000294200000000],KIN[7.461934710000000],REEF[0.000000005727819S],SKL[0.000000014360000],STEP[0.001987280000000000],UBXT[0.024031030000000],USD[0.358369978036590Z],USDT[0.000000095162890] |
| 01280682 | TRX[0.000000003000000],USD[0.0000079807397793] |
| 01280684 | BNB[0.000000084099240],DOGE[0.746800001928884B],LUNA2[0.002411916978000],LUNA2_LOCKED[0.005627806282000],LUNC[525.200000000000000],MATIC[0.000000057929911],USD[-0.0096881254484377],USDT[0.0353331482156645] |
| 01280688 | BTC[0.000000000018700] |
| 01280694 | DOGE[106.221002990000000],KIN[1.000000000000000],SHIB[1182965.299684540000000],UBXT[1.000000000000000],USD[0.010000013000125] |
| 01280696 | BTC[0.000000088649700] |
| 01280700 | BTC[0.000000003963900] |
| 01280704 | USD[0.000000040670598] |
| 01280705 | AURY[0.000000014332487],ETH[0.000035660000000],ETHW[0.000035660000000],EUR[0.000000067065576],GENE[32.689295930000000],LUNA2[0.003780079122000],LUNA2_LOCKED[0.008820184619000],STG[0.260053820000000],USD[0.003103297432162Z],USDT[0.345044587939362],USTC[0.535088467445369] |
| 01280706 | BTC[0.000000067217400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280708 | BTC[0.0000000099488900],TRX[0.0000020000000000] |
| 01280709 | BTC[0.0000000000040800],TRX[0.0000000086298520] |
| 01280710 | BTC[0.0000000000019400] |
| 01280711 | BTC[0.0000000000037400],TRX[0.0000010000000000] |
| 01280712 | BTC[0.0000000084158400] |
| 01280714 | BULLSHIT[0.2530141000000000],TRX[0.7339810000000000],USD[0.1653962098000000],USDT[0.0018136462500000] |
| 01280715 | BTC[0.0000000000037400] |
| 01280717 | RAY[0.0833852300000000],SOL[0.0097340000000000],SRM[0.9840400000000000],TRX[0.0000040000000000],USD[0.0000001641117793],USDT[0.0000000029459196] |
| 01280718 | BTC[0.0000000049009956],FTT[0.0110231600000000],SOL[0.0000000006800550],USD[0.0000000809076888] |
| 01280719 | BTC[0.0000000000137000] |
| 01280720 | BNB[0.0000000007106304],TRX[0.0000000089888872],USDT[0.0000000028570925] |
| 01280722 | ATOMBULL[277.9230700000000000],BALBULL[25.7458690000000000],DOGEBULL[0.0072823775000000],LINKBULL[2.0574264500000000],LTCBULL[27.9813800000000000],REEF[927.2336000000000000],SXPBULL[1279.1097756000000000],TRX[1.9445200000000000],USD[0.3933339130460789],VETBULL[2.2309996500000000],XRPBULL[745.4012150000000000],XTZBULL[44.6416835000000000] |
| 01280723 | USD[4.2679039034761727],USDT[0.0016085800000000] |
| 01280727 | ATLAS[3.9219000000000000],USD[0.4671351595908417],USDT[0.0000000093250312] |
| 01280728 | USD[0.0000698178610101],USDT[0.0000000066841761] |
| 01280729 | BTC[0.0000000031579600] |
| 01280732 | BNB[0.0000000009625648],RAY[0.0000000092657096],USD[0.0000007082588730] |
| 01280739 | CEL[0.0929000000000000] |
| 01280740 | BNB[0.0000000096984340],BTC[0.0000000000097100],TRX[0.0000010000000000] |
| 01280741 | BTC[0.0000000000058200] |
| 01280742 | BULL[0.0000000098000000],ETHBULL[0.0000000080000000],FTT[0.0419593598531810],USD[25.0000000151824857],USDT[0.0000000016250000] |
| 01280743 | BTC[0.0000000000001638],EUR[0.0000000037080000],REN[0.0000000084958392],TRX[0.0000020000000000],USD[0.0009886152271586] |
| 01280744 | BTC[0.0000000000019400] |
| 01280745 | USD[0.2647652151412800] |
| 01280746 | USDT[0.0002597477465263] |
| 01280747 | BTC[0.0000000015000000],USD[0.6104330090190222] |
| 01280752 | BTC[0.0000000000437400],TRX[0.0000010000000000] |
| 01280754 | BNB[0.0088616302135400],BTC[0.0000041142049800],DAI[0.0000000085547000],ETH[0.0000473335995800],ETHW[0.0000743335995800],FTT[0.6300000000000000],RAY[5.0000000000000000],USD[1.3599081964966793],USDT[43.9028024275481410] |
| 01280756 | SHIB[22743.0445679500000000],TRX[0.0000000135200764],USDT[0.0000000008067544] |
| 01280758 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0104461419492972] |
| 01280759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000016655535],DENT[2.0000000000000000],ETH[1.1982312900000000],ETHW[1.1977280500000000],GRT[1.0036412300000000],KIN[1.0000000000000000],SHIB[1636489.0366025800000000],UBXT[1.0000000000000000],USD[0.0000006444252194],XRP[282.2824745500000000] |
| 01280765 | ETH[0.0000020000000000],USDT[2.7091735355000000] |
| 01280766 | TRX[0.0000020000000000],USDT[2.7091735355000000] |
| 01280767 | BTC[0.0000000090000000],FTM[0.9927800000000000],USD[0.0000001611588124],USDT[0.1869370448276181] |
| 01280768 | RAY[0.0500000000000000],TRX[0.0000010000000000],USD[0.0006335880000000],USDT[0.0000000084677931] |
| 01280769 | BTC[0.0000000000078400] |
| 01280773 | ADABULL[0.0000008810000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0004316500000000],BNBBULL[0.0000992600000000],DOGEBEAR[100000.0000000000000000],DOGEBEAR2021[0.0000000034000000],DOGEBULL[12697.6560000034945670],ETH[0.0000000077982282],ETHBEAR[337520.0000000000000000],ETHBULL[0.0005741376782119],MATICBEAR2021[0.0000000022000000],SWEAT[94.0000000000000000],TRX[1.0000650000000000],UBXT[2.0000000000000000],USD[0.1796433923887235],USDT[0.0000000057545046],XRPBEAR[951200.0000000000000000] |
| 01280773 | BTC[0.0000000062790672],ETH[0.0000000008066600] |
| 01280774 | BAO[1.0000000000000000],DOGE[0.2126505300000000],TRX[0.0665531000000000],USD[10.2114421049171396] |
| 01280777 | BAO[1.0000000000000000],BRZ[0.9158666185575000],BTC[0.0000000058200000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 01280782 | USD[25.0000000000000000] |
| 01280783 | USD[0.0387300900000000],USDT[0.0222850002698840] |
| 01280785 | BTC[0.0000000076659400] |
| 01280788 | BTC[0.0000000087988750],SOL[0.0080810000000000],USD[18.7837054177500000] |
| 01280790 | TRX[0.0000030000000000],USD[0.0000000087500000],USDT[0.0000000012489520] |
| 01280792 | BTC[0.0000000041298800] |
| 01280794 | BTC[0.0000000065000000],FTT[0.0113418730098244],USD[0.2129833232225000] |
| 01280795 | EUR[0.0009698694420294],USD[4.9277042275231552] |
| 01280796 | BTC[0.0000000041679200] |
| 01280798 | USD[-5.6775686446000000],USDT[11.9601510000000000] |
| 01280799 | GAL[0.0000000098000000],GALA[0.0000000100325552],SOL[0.0000000014422769],TRX[0.0002950000000000],USD[70.3378123828626300000000000],USDT[0.0000000243307815] |
| 01280800 | KIN[1535312.1801432900000000],TRX[0.0000010000000000],USDT[0.0000000000005670] |
| 01280804 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001771496574244] |
| 01280806 | ALTBEAR[0.9700000000000000],BCHBEAR[44.5000000000000000],BEAR[82.9200000000000000],DEFIBEAR[9.7620000000000000],DOGEBEAR2021[0.0074421000000000],DOGEBULL[2.0000020000000000],EOSBEAR[408.9000000000000000],EOSBULL[807.8200000000000000],ETHBEAR[5662.0000000000000000],ETHBULL[7.0192923900000000],GRTBULL[240.1860000000000000],KNCBEAR[9089.6400000000000000],LTCBEAR[9.6560000000000000],MATICBEAR2021[91.5681900000000000],MATICBULL[0.4813520000000000],SUSHIBULL[2649.2200000000000000],SXPBULL[850.2819000000000000],TOMOBEAR2021[0.0032629000000000],TRX[0.0000630000000000],TRXBULL[0.0956300000000000],USD[0.0611242401480148],USDT[0.0064460131464730],VETBEAR[488.0000000000000000],VETBULL[0.0040020000000000],XLMBEAR[0.8348000000000000],XRPBULL[56.7460000000000000],XTZBEAR[832.0000000000000000],XTZBULL[176.5000000000000000] |
| 01280808 | USD[25.1228947940263134],USDT[0.0000000066621718] |
| 01280811 | BTC[0.0000000040666230],KIN[0.0000001000000000] |
| 01280812 | BTC[0.0000000041597900],CEL[0.0000000063451900],ETH[0.0000000098541300],ETHW[0.0000000098541300],MATIC[0.0000000084273700],USD[0.0000000049817732] |
| 01280813 | FTT[0.0085853336835902],USD[0.0026841996325366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280814 | BTC[0.0000000000018700] |
| 01280820 | BTC[0.0000000046256100],TRX[0.0000020000000000] |
| 01280826 | BTC[0.0001465000000000],ETH[0.0004290000000000],FTT[340.8495972500000000],LUNA2[7.7540607690000000],LUNA2_LOCKED[18.0928084600000000],LUNC[1688463.0576548425000000],SOL[4117.0885333191300000],TRX[5135.0000000000000000],USD[4581.9477843704890659000000000],USDT[40019.6524860861935000] |
| 01280830 | BTC[0.0000000000039200],TRX[0.0000010000000000] |
| 01280832 | COMPBULL[7.9944000000000000],DEFIBULL[9.9993000000000000],KNCBULL[9.9930000000000000],MKRBULL[0.1998600000000000],SUSHIBULL[9993.0000000000000000],SXPBULL[499.6500000000000000],THETABULL[0.0399720000000000],USD[0.0060155058714547],VETBULL[9.9930000000000000] |
| 01280833 | BTC[0.0000000000058800] |
| 01280834 | TRX[0.0000000021256200],TRX[0.0000010000000000] |
| 01280835 | TRX[0.0000050000000000],USDT[0.0000043120523064] |
| 01280837 | TRX[0.0000200000000000],USDT[0.0000394615849233] |
| 01280839 | USDT[0.0000955008123997] |
| 01280841 | USDT[0.0000000000018700] |
| 01280842 | BTC[0.0000000002574636] |
| 01280844 | BTC[0.0000010000000000],USDT[0.0000000026188205] |
| 01280849 | BNB[0.0000000036500000],LTC[0.0000004818800] |
| 01280851 | BTC[0.0000000077137400] |
| 01280855 | USDT[0.0000963478168096] |
| 01280856 | USDT[0.0000921226700348] |
| 01280858 | USD[4.0000000000000000] |
| 01280865 | ADABEAR[966750.0000000000000000],ALGOBULL[421814943.4750000000000000],ATOMBEAR[9988600.0000000000000000],BTT[1000000.0000000000000000],EOSBULL[2053448.7764000000000000],SOS[47000000.0000000000000000],SUSHIBULL[20108901.4500000000000000],SXPBEAR[99867.0000000000000000],SXPBULL[1010819.1810500000000000],TOMOBULL[4458608.4705000000000000],TRX[0.0000195400930558],USDT[0.0000001508564381] |
| 01280872 | BAQB.0000000000000000],BTC[0.3447100089821473],ETH[2.3682776136313612],ETHW[0.0406551336313612],FTT[0.0000000049613098],KIN[2.0000000000000000],NFT [453318082148167375]{1},RSR[1.0000000000000000],SOL[0.0000145016000000],UBXT[2.0000000000000000] |
| 01280877 | BRZ[0.1333385700000000],USD[0.0000000041172712] |
| 01280878 | BNB[0.0008183600000000],ETH[0.0004741062863112],IMX[0.0579110547000000],MATIC[0.0000000086000000],SOL[0.0082220000000000],USD[0.4769548725783995],USDT[1.5667033527972965] |
| 01280879 | USDT[0.0002285623645865] |
| 01280882 | BTC[0.0000000003675200],TRX[0.0000010000000000] |
| 01280885 | BTC[0.0000000068319200] |
| 01280888 | ATLAS[36640.5927373907031200],BICO[27.0000000000000000],ETH[0.0004214898943250],ETHW[0.0004214809538179],FTM[0.8833400000000000],RNDR[183.6316760000000000],SOL[0.0094091194907576],TRX[0.0000010000000000],USD[5.2743518020339160],USDT[0.0000000127095487] |
| 01280893 | TRX[0.0000010000000000],USD[0.0000000143507416],USDT[0.1203639446670008] |
| 01280896 | TRX[0.0000030000000000],USDT[0.3798900000000000] |
| 01280897 | BTC[0.0000000000018700],TRX[0.0000010000000000] |
| 01280898 | BNB[0.0096200000000000],ETH[0.0000462050000000],ETHW[0.0000462050000000],FTT[1.9996200000000000],MATIC[9.8556000000000000],RUNE[1.9996314000000000],SLP[109.9791000000000000],USD[841.0559869730000000],USDT[0.0000000099812312] |
| 01280899 | ETHBULL[3.0806235800000000],USD[8.1637156500000000] |
| 01280900 | BNB[0.0000000041398700],BTC[0.0000000061516900],ETH[0.0000000041146197],TRX[2.1552688788959104],USD[0.0001843440898271],USDT[0.0002418081687192] |
| 01280901 | SOL[0.0013469300000000],TRX[0.0001460000000000],USD[0.4003955014573749],USDT[0.0000000078302200] |
| 01280902 | ALGOBULL[9633.4798255000000000],AUDIO[0.0000000044998112],BAT[0.1952472119088700],BCHBEAR[0.0000000095483000],BCHBULL[0.0000000099407858],COMPBULL[7690000.0000000000000000],DOGE[0.1090186400000000],DOGEBULL[1249.7185224602588986],DRGNBULL[1930.0146152825681121],ETH[0.0000000077765625],HUMI[0.0000000058030568],LRC[0.0000000097304108],MANA[0.0000000095577750],OKBBULL[17.0000000051515046],SAND[0.0000000013236338],SHIB[9500000.0000000044142515],SUSHIBULL[3181.8000000000000000],SXPBULL[7.0407500000000000],USD[0.0394862983334442],USDT[0.0000364119488559],VGX[0.0000000059306800],XRPBULL[11.9611671625515297] |
| 01280905 | TRX[0.0000050000000000],USDT[0.0000528796548272] |
| 01280915 | USD[0.0448606700000000] |
| 01280916 | BTC[0.0000000000018700],TRX[0.0000010000000000] |
| 01280918 | USDT[0.0390543632500000] |
| 01280919 | BTC[0.0000000000018700] |
| 01280920 | LTC[0.0000000038100000],SOL[0.0000000044496658] |
| 01280921 | 1INCH[0.0000000100578000],AAVE[0.0000000269844900],AXS[0.0000000020000000],BNB[0.0000000277516300],BTC[0.0000000138304652],DOT[0.0000000050000000],ETH[0.0000000173067200],FTT[0.0000000385291839],LINK[0.0000000159372500],LTC[0.0000000005991700],MATIC[0.0000000167687900],SOL[0.0074529241389659],TRX[0.0000080093966500],UNI[0.0000000136299200],USD[0.0904231363959783],USDT[0.0100000264723007] |
| 01280925 | BAO[1.0000000000000000],USD[21.9678283011929792],XRP[17.6448484300000000] |
| 01280927 | BTC[0.0000000061880064],ETH[0.0000000009355525],SOL[0.0000000073531880],USD[0.0003579539347838] |
| 01280929 | BAO[1.0000000000000000],KIN[2.0000000000000000],SHIB[1559251.5592515500000000],TRX[263.5605248700000000],USD[0.0000000065509907],XRP[15.8262280100000000] |
| 01280935 | USDT[0.0000974786350392] |
| 01280938 | BTC[0.0000000508193300] |
| 01280939 | USDT[0.0000424531953000] |
| 01280941 | USDT[0.0000567699462578] |
| 01280942 | BTC[0.0000000045267400] |
| 01280945 | NFT [447726593815116161]{1},USD[0.0000047275693279],USDT[0.0138813063652788] |
| 01280946 | USDT[0.0000926843082783] |
| 01280947 | USDT[0.0000094386556915] |
| 01280950 | USD[0.0000000000003108] |
| 01280953 | USDT[0.0000986111468944] |
| 01280955 | GRT[1.9996200000000000],SOL[0.0147577532821100],USD[0.2264988295989923],USDT[0.0000000032684436],XRP[0.0000000004952211] |
| 01280959 | TRX[0.0000000000505900],USD[-0.0154336150656943],USDT[1.0190710111216286] |
| 01280961 | BTC[0.0000000072904906],TRX[0.0000000000058851945] |
| 01280962 | BTC[0.0000000091481860] |
| 01280965 | FIDA[0.0236517000000000],FIDA_LOCKED[0.0703109300000000],FTT[0.0000000100000000],TRX[0.0000020000000000],USD[0.0000000079874375],USDT[0.1100790067884816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01280970 | USD[30.0000000000000000] |
| 01280971 | ETH[-0.0011339496663637],ETHW[-0.0011268214977375],NFT (31246473135144833?)[1],NFT (35704413833393533?)[1],NFT (57220273239947994?)[1],SOL[0.0111187420612254],TRX[0.0000030000000000],USD[0.0028295622697802],USDT[2.9249644329113232] |
| 01280972 | USD[0.0000974786350392] |
| 01280974 | ETH[0.0000000100000000],FTT[223.3597880000000000],SOL[0.0019959200000000],TRX[0.0000040000000000] |
| 01280976 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[3.0000000000000000],KIN[9.0000000000000000],NFT (39141887673478500?)[1],NFT (42370334673996336)[1],RSR[1.0000000000000000],SLP[0.0839138400000000],TRX[4.0000100000000000],USD[0.0349661971068497],USDT[0.0089177605635675] |
| 01280977 | ETH[0.0000000000557800] |
| 01280986 | USD[0.0000943729491148] |
| 01280987 | BTC[0.0000000061973600] |
| 01280991 | BTC[0.0000000032000000],ETHW[1.0640700000000000],FTM[0.0000000079919100],USD[0.0000001736528711],USDT[1.8089614541974951] |
| 01280993 | BTC[0.0000000000018700],SOL[0.0000000016391504],TRX[0.0000000019398010],USD[0.0000000008892661] |
| 01280996 | PRISM[69239.9014000000000000],TRX[0.0000000085003500],USD[0.0545670476250000] |
| 01280999 | BTC[0.0000000062703127] |
| 01281001 | BNBBULL[0.0000047055000000],MATICBULL[0.0015795000000000],TRX[0.0000020000000000],USD[0.0000007587682],USDT[0.0000000010044374] |
| 01281003 | BTC[0.0000008000000000],ETHW[0.0004940600000000],GST[0.0000003500000000],USD[0.0000000028420505] |
| 01281004 | ATLAS[1569.9400000000000000],AURY[15.0000000000000000],DYDX[3.6000000000000000],POLIS[7.5996000000000000],RAY[25.3548239300000000],SOL[1.0218625400000000],USD[0.1567238952500000] |
| 01281005 | BTC[0.0000000000018800] |
| 01281006 | MATIC[0.0000000081360000],SHIB[0.0605723965641364],SOL[0.0000000066646228],USD[1.6547494031418560] |
| 01281012 | LTC[-0.0079772933829952],USD[-12.8171793150078246],USDT[14.9901967979255688] |
| 01281015 | TRX[0.0000040000000000],USD[0.0069385901050000],USDT[0.8066012017392800] |
| 01281017 | AKRO[3.0000000000000000],BAO[1.0000000000000000],ETH[0.0345124187569192],ETHW[0.0345124187569192],EUR[0.0000081403707930],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0005328501057973] |
| 01281018 | USD[0.0000881996831250] |
| 01281019 | USDT[0.0000345916507076] |
| 01281021 | BTC[0.0000000087499680],SHIB[0.0000000080712300],TRX[0.0000000024878037],USD[0.0002671766292446],USDT[0.0000000111147074],XRP[0.0000000090812012] |
| 01281022 | BNB[0.0247860300000000],USD[0.0000001507061163],USDT[0.5979096445208906] |
| 01281025 | BTC[0.0000000071909000],TRX[0.0000010000000000] |
| 01281027 | USDT[0.0000963478168096] |
| 01281028 | BLT[0.9794800000000000],USD[0.0835196237810000] |
| 01281029 | BCH[0.0000000912387490],BNB[0.0000000001240800],BTC[0.0000000353224000],TRX[0.0000000028091224],USDT[0.0000000029603152] |
| 01281031 | BTC[0.0000000000018800] |
| 01281035 | SXPBULL[314348.3260000000000000],TRX[0.0000050000000000],USD[0.0072749456285402],USDT[0.0030000169133658] |
| 01281036 | BUSD[40216.2757455800000000],ETH[0.0000588747223900],EUR[0.0000000094282988],GBP[40000.0000000162250775],USD[-0.0000032670298048],USDT[0.0000000085851094] |
| 01281041 | BNB[9.0960313331962300],BTC[0.1614986991900080],ENJ[538.8813750000000000],ETH[2.0895744581707793],ETHW[2.0897445500956404],FIDA[148.9834130000000000],FTM[450.9316000000000000],FTT[102.9926945000000000],GRT[18.0000000000000000],JST[6908.8236627000000000],LINK[100.0512992000000000],MATIC[719.0956000000000000],RAMP[2705.7686370000000000],RAY[238.8960221000000000],RUNE[199.9091688563588605],SAND[450.9118459000000000],SLP[10000.0000000000000000],SRM[320.9580195000000000],UNI[0.4000000000000000],USD[1086.5287961253935130],USDT[31.2242120050000000],YFI[0.0008747844094411] |
| 01281043 | ADABULL[2.6540000000000000],ALTBEAR[34000.0000000000000000],ALTBULL[12.2950000000000000],ATOMBULL[4500.0000000000000000],BEAR[256000.0000000000000000],BULL[0.6890000000000000],ETHBEAR[64000000.0000000000000000],ETHBULL[11.6572429600000000],EUR[0.0000000062548704],GRTBULL[2094982.463400000000000000],LUNA[20.8678741310000000],LUNA2_LOCKED[0.0250396390000000],LUNC[188981.4192243200000000],MATICBULL[35212.0000000000000000],USD[0.0278744987617201],USDT[0.0000000077039401],VETBULL[8267.6106310000000000],XRPBULL[2100.0000000000000000] |
| 01281044 | BTC[0.0000535900000000],USDT[0.0000926843082783] |
| 01281045 | ATLAS[300.0000000000000000],BUSD[4.2000000000000000],CRO[80.0000000000000000],SOL[0.0289091249630400],TRX[0.0000010086150400],USD[0.0850411833250000] |
| 01281046 | USD[30.0000000000000000] |
| 01281053 | SOL[0.0000000030684800] |
| 01281059 | TRX[0.0000000000000000],USDT[0.0001124664728980] |
| 01281064 | TRX[2.0002010000000000],USDT[0.0271325362500000] |
| 01281065 | USDT[0.0001152252449440] |
| 01281067 | BTC[0.0000000098577800] |
| 01281068 | BTC[0.0000000066637800] |
| 01281069 | USD[25.0000000000000000] |
| 01281073 | BTC[0.0000001502771399],MATIC[0.0000000214075000],SOL[0.0000000098566392],USD[0.0004883853207636],USDT[0.0001036458604832] |
| 01281074 | USDT[0.0000909994414345] |
| 01281075 | LTC[0.0001330000000000],USD[0.6178668012000000],USDT[0.0315232597141550] |
| 01281079 | MATICBULL[123.0053940000000000],USD[3.5157414048856629] |
| 01281085 | BTC[0.0000000000037600],TRX[0.0000010000000000] |
| 01281090 | BTC[0.0000000000018800] |
| 01281091 | BTC[0.0000000099519500] |
| 01281092 | BTC[0.0000000000058800] |
| 01281096 | TRX[0.0000030000000000],USDT[0.0002380873424802] |
| 01281101 | TRX[0.0000020000000000],USDT[0.0110111817500000] |
| 01281103 | AKRO[1.0000000000000000],ALPHA[1.0169268200000000],BTC[0.0692762600000000],CHZ[1.0000000000000000],USD[0.0032425830467820] |
| 01281105 | USD[0.4307884080080348],USDT[24.5373224078176722] |
| 01281110 | BTC[0.0000000037600] |
| 01281112 | ETH[0.0000000089873457],FTT[0.0000000029970194],USD[0.0000015368089785],USDT[0.0000100617043135] |
| 01281113 | BNB[0.0000001000000000],SOL[0.0000000001888868],TRX[0.0000010000000000] |
| 01281114 | AKRO[4.0000000000000000],BAO[116.0000000000000000],COPE[0.1030348300000000],DENT[6.0000000000000000],DOGE[0.5433630600000000],ENS[0.0027779900000000],KIN[70.4217308600000000],LRC[0.0117076800000000],LTC[0.0082165000000000],MANA[0.0009998800000000],MATIC[1.0371756000000000],MBS[0.0003021000000000],ROOK[0.0003526800000000],RSR[8.0000000000000000],SHIB[97.9212220000000000],TRU[0.0343857700000000],TRX[4.0000000000000000],UBXT[22.0000000000000000],USD[0.0022831449773374],USDT[0.2936977965773596],YFI[0.0000001500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281117 | BTC[0.000000007979687�2],USD[0.00000367816160�0] |
| 01281120 | ASDBULL[2011.217850000000000000],TRX[0.000004000000000000],USD[0.0430328386917843],USDT[0.000000012616544�6] |
| 01281122 | BTC[0.000000028000000] |
| 01281126 | USD[0.00000054116940],USDT[0.000000051448400] |
| 01281127 | MER[0.0000000032518844],USD[0.4071665830760280] |
| 01281136 | BTC[0.0000000920392�00] |
| 01281138 | BTC[0.0000763300000000],RAY[295.793600000000000],USD[0.0905328400000000] |
| 01281139 | DOGEBULL[0.208320830000000000],USD[0.0800000000000000] |
| 01281142 | FTM[1042.000000000000000000],RSR[40364.057000000000000],RUNE[4.30043000000000000],USD[34.8630778750000000] |
| 01281152 | DOGE[128.9097000000000000],FTT[0.098880000000000000],MATIC[9.993000000000000000],UNI[0.599580000000000000],USD[17.3965084164929500] |
| 01281154 | TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01281156 | FTT[154.9717479500000000],SRM[1.000000000000000000],TRX[0.649530000000000000],USD[0.000000106110500],USDT[0.000000062556016],XRP[2189.9088862500000000] |
| 01281158 | APE[0.000000000697409�00],USD[0.000000009885525�2],USDT[0.000000078167969�4] |
| 01281161 | ATLAS[710.00000000000000000000],USD[25.8949614635000000],USDT[0.0000000066963858] |
| 01281164 | AKRO[3794.17216141000000000],ALPHA[123.171149210000000000],AMPL[8.801024237053378],ANC[4200.146158360000000000],ASD[314.270733820000000],ATLAS[5593.987136970000000],AUDIO[4.282036440000000000],BAO[422661.746050380000000000],BAR[6.308535030000000000],BAT[225.507178950000000000],BNB[0.0000005500000000],BO BA[2.3003950400000000000],BTC[0.0007411000000000],CEL[10.016746680000000000],CHZ[2.000788070000000000],CLV[0.071028480000000000],CRO[1.624122350000000000],CRV[13.105433210000000000],DENT[25160.352556230000000000],DOGE[9.162615600000000000],EMB[0.1170766000000000],ETHW[0.0102987100000000 |
|  | FRONT[2.052502290000000000],FTM[0.257520540000000000],GALA[1650.321214600000000000],GALFAN[0.020096970000000000],GRT[6.246216970000000000],HOLY[3.245519770000000000],HUM[0.056121580000000000],HXRO[5.368554620000000000],KIN[42.220371130000000000],LRC[0.166153100000000000],MANA[26.992556560000000000],MATH[0.001678 80000000],MATIC[5.394702600000000000],MNGO[285.687268560000000000],MOB[2.085016000000000000],MTL[9.725579930000000000],OMG[2.372197650000000000],POLIS[0.000000002647000],RAMP[0.134646300000000000],REEF[2491.708023900000000000],REN[170.025570010000000000],RSR[683.266967940000000000],S AND[12.615880210000000000],SECO[7.553508600000000000],SLP[865.052961830000000000],SLRS[243.261605000000000000],SOS[120166901.692481780000000000],SPELL[11.950158610000000000],SRM[25.653648220000000000],STARS[26.748020350000000000],STEP[75.383209120000000000],STOR[0.350678540000000000],SXP[2.090712670000000000],TL MI4.738432030000000000].TOMO[4.316354020000000000],TRX[1417.972122010000000000],UBXT[15.000000000000000000],USD[5.225633400337865].XRP[120.483190770000000000] |
| 01281165 | MATICBULL[0.006528700000000000],TRX[0.464209880000000000],USD[-0.013258599777796�05],USDT[0.0000000354414�22] |
| 01281170 | EUR[0.0000001386071�37] |
| 01281171 | BTC[0.0000000766970�00] |
| 01281176 | USD[7.6387547117417080000000000] |
| 01281184 | BTC[0.000000000001870�0],SOL[0.0000000071562000],TRX[0.000000098268788],USDT[0.0000000562619�76] |
| 01281186 | FIDA[0.999800000000000000],FTT[0.099980000000000000],TRX[0.000004000000000000],USDT[0.25875000000000�00] |
| 01281187 | BTC[0.000000000101264�6],TRX[0.0000000014874976] |
| 01281188 | SRM[5984.501347810000000000],SRM_LOCKED[4015.498652190000000000] |
| 01281189 | BTC[0.0000000320196�00],TRX[0.0000010000000000] |
| 01281190 | GBP[0.0034966579576080],SNX[83.123917110000000000],SRM[164.965409740000000000],TRX[0.00000100000000�00],USD[0.000000011462587�4],USDT[312.0058288494582218] |
| 01281191 | BAO[999.300000000000000000],DENT[199.860000000000000000],KIN[119951.000000000000000000],TRX[0.000002000000000000],USD[26.333809770000000000],USDT[9.2000000005874884] |
| 01281192 | USD[0.00000002704471�5],XRP[11.392302890000000000] |
| 01281193 | BAO[1.000000000000000000],BTC[0.00266693000000000],SHIB[0.000000051409533],USD[0.000030207638�8072] |
| 01281195 | NFT [3198141221844688919{1},NFT [328326379048104662{1},NFT [378920168805967237{1},NFT [399364812112515842{1},NFT [470048231111626020{1}],USD[30.0000000000000000000] |
| 01281198 | DFL[50.00000000534652],ETH[0.537962400000000],ETHW[0.537962400000000],LRC[0.000000004791730�2],MANA[0.5587107356210402],NFT [443531035427647408{1},NFT [563937382855977022{1},SAND[1434.611146688424�6022],SHIB[0.000000011812440],SOL[0.000000099592080],USD[3.6096164819585240],USDT[0.000000026198099�5] |
| 01281205 | ATLAS[6998.047000000000000],ATOMBULL[3000.0000000000000000],DFL[600.00000000000000000],FTM[547.00269470725060000],FTT[0.067520000000000000000],LINK[74.519157233396�1895],LINKBULL[100.00000000000000�0000],MATIC[0.848000000000000000],MATICBULL[140.000000000000000000],SHIB[400000.000000000000000000],SOL[0.0071298 73957683413,STEP[499.9050000000000000],SUSHIBULL[715.00000000000000�000],USD[-368.2650705016276277000000000],USDT[29.1299361015363684] |
| 01281207 | USD[1751.362641285794880�0] |
| 01281208 | BTC[0.00000001500000�0],NFT [459936721004307366{1},NFT [465725500934897417{1},TRX[0.0007770000000000],USD[1.1235656726549662],USDT[0.0000001746286�63] |
| 01281210 | BTC[0.00000008600000�00],ETH[0.000000007613672�0],USD[0.00009115502097�24] |
| 01281217 | SRM[326.782545000000000000],USDT[1.839000000000000000] |
| 01281223 | BTC[0.000000005413900�0] |
| 01281225 | UNI[0.0026150400000000],USD[0.000054827931026�6],USDT[0.0018930000000000] |
| 01281226 | BAO[2.000000000000000000],BTC[0.0004695600000000],DENT[1.00000000000000�0000],KIN[1.00000000000000�0000],UBXT[1.00000000000000�0000],USD[4.0862682197714196] |
| 01281227 | BTC[0.0000000091793058],TRX[121.111562832376412] |
| 01281232 | AKRO[1.0000000000000000000],BAO[9.000000000000000000],BTC[0.00408452814040025],DENT[2.000000000000000000],DFL[275.971143795760000],ETH[0.012225177000000000],GENE[0.000000005000000000],GMT[0.0004971270000000],KIN[6.000000000000000000],LUNA2[0.168383176900000000],LUNA2_LOCKED[0.392450 53940000000],NV[240.0000000032283915],SHIB[337990.732979250000000000],SLP[71.760944280000000000],UBXT[1.000000000000000000],USD[0.4229025473410417],USTC[23.9825591863500000] |
| 01281233 | COPE[300.0000000000000000] |
| 01281237 | ALPHA[0.286400000000000000],CREAM[0.0033864700000000],ETH[0.000971400000000000],ETHW[0.000980200000000000],SOL[0.006728000000000000],SUSHI[0.3653500000000000],TRX[0.000002000000000000],USD[34441.1953069507850907],USDC[1995.0000000000000000],USDT[0.0038428000000000] |
| 01281238 | USDT[0.000106014013971�2] |
| 01281239 | MATICBULL[4766.822657000000000000],TRX[0.000006000000000000],USD[0.073076343500000],USDT[0.000000038355700] |
| 01281240 | BTC[0.00000000037600],ETH[0.00000000005777000],TRX[0.000002008512089�9],USDT[0.000000026539748] |
| 01281241 | DOGE[0.000000005042680�0],USD[0.000000065368057],USDT[0.000000083181638] |
| 01281245 | BTC[0.000000000018800] |
| 01281246 | FTT[0.000000097078560],USD[0.000000012932731�1],USDT[5226.4877681336764660] |
| 01281247 | BULL[0.000002479000000],ETHBULL[0.000033021000000],MATICBEAR[2021[0.060033500000000�0],TRX[0.000003000000000000],USD[0.000000114997797],USDT[0.000000018667934] |
| 01281249 | USD[10.1850942466537740] |
| 01281253 | BTC[0.000000009438980�0] |
| 01281254 | BTC[0.0000000008000�0] |
| 01281255 | TRX[0.000010000000000],USDT[0.0000000083484332] |
| 01281259 | BTC[0.000037461966328],ETH[0.00000003161694�88],NFT [296965787308565662{1},NFT [337062873659942491{1},NFT [411135746396121975{1},SOL[0.000000036105748],USD[0.0000008569450786] |
| 01281265 | BTC[0.000000004503600],TRX[0.0000020000000000] |
| 01281267 | BTC[0.0000000004522400],TRX[0.0000020000000000] |
| 01281268 | USD[0.000000124352143],USDT[0.000000095868526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281270 | USD[0.0888103286768736],USDT[0.0000000007393494] |
| 01281274 | BTC[0.0000000040080000] |
| 01281279 | COPE[0.000000003400000],EUR[0.157395830000000],FTT[1.137903300000000000],RAY[0.000000047800000],SRM[5.990600000000000000],STEP[0.000000014918100],USD[0.000000080889791],USDT[0.000000029933078] |
| 01281280 | TRX[0.000018000000000],USD[0.881282519426801],USDT[0.0045626300000000] |
| 01281283 | FTM[0.529240000000000],MOB[0.017495000000000],PROM[0.000000005000000],USD[0.000000164932135],USDT[6477.1129456900000000] |
| 01281285 | TRX[0.000002000000000],USDT[0.0349787745000000] |
| 01281286 | BTC[0.000000094240000],SOL[0.000000078250000],USD[0.000000102265873],XRP[0.000000084750000] |
| 01281288 | USD[0.000000001000000] |
| 01281290 | SOL[0.689814360000000],USD[81.1504515239076428] |
| 01281293 | USDT[0.000047648529861] |
| 01281297 | USD[1.2960388800000000] |
| 01281300 | COMP[0.000000004000000],USD[0.0000000029500104] |
| 01281306 | BNB[0.000000113524074],BTC[0.000000078181267],MATIC[0.000000102694700],SOL[0.000000067950120],TRX[0.000000071199039],USDT[0.000000171445006] |
| 01281307 | EUR[0.000000089511083],USD[0.000000038150442],USDT[0.0000000029724320] |
| 01281308 | TRX[0.0000020000000000],USDT[0.1013586600000000] |
| 01281311 | ATLAS[0.000000006142848],AVAX[0.000000074636562],BTC[0.1145124872931262],FTT[15.0003428610176356],MAPS[4564.5491456000000000],OXY[0.1018755275200000],POLIS[0.000000073467500],SOL[193.0250392154684892],SPY[0.000000074901729],SRM[0.0178883600000000],SRM_LOCKED[1.0689937200000000],TRX[1000.0000000000000000],TSLA[0.000000047386691],USD[0.3251650729038322],USDT[0.000000011975794],XRP[0.000000005630738] |
| 01281315 | KIN[12022141.6773593300000000] |
| 01281320 | LUNA2[0.013695818240000],LUNA2_LOCKED[0.031956909230000],LUNC[2982.2932566000000000],SOL[0.000000000002576024],TRX[0.000001000000000],USD[-0.0034925505366019],USDT[0.0003694745125000] |
| 01281322 | USD[25.0000000000000000] |
| 01281325 | BTC[0.0000000004503600] |
| 01281326 | BTC[0.000003264080],TRX[0.000001000000000] |
| 01281330 | BADGER[11.160000000000000],BAL[20.150000000000000],COMP[2.6094548700000000],CRV[13.000000000000000],FTT[45.6432843440000000],LTC[0.0077317200000000],MKR[0.1120000000000000],RSR[10040.000000000000000],SOL[15.3663072700000000],SUSHI[99.6833987200000000],USD[675.7523584275885718],USDT[0.0147580062731140] |
| 01281331 | BCHBULL[0.000000020000000],MATICBULL[2.8788936492000000],USD[0.0000001577702098],USDT[0.0000000204042561] |
| 01281332 | USD[25.0000000000000000] |
| 01281334 | BTC[0.000000000018800],TRX[0.000001000000000] |
| 01281336 | BTC[0.0825742812169000],ETH[1.2367649700000000],LUNA2[0.0025555231250000],LUNA2_LOCKED[0.0059628872930000],USD[26.0850811509715032],USTC[0.0000000097519731],WBTC[0.5857730800000000] |
| 01281339 | BTC[0.0000000000018800],TRX[0.000001000000000] |
| 01281340 | COPE[0.000000095215192],LTC[0.000000069966000],TRX[0.0000000091107205],USD[0.0000125476842475] |
| 01281342 | ATLAS[8.5992000000000000],BCH[0.0007965100000000],BTC[0.0000999600000000],SOL[0.0025632500000000],USD[-1.0554625627250000],USDT[0.0055830308750000],XRP[0.7028260000000000] |
| 01281343 | TRX[0.000004000000000],USDT[0.000000059090584] |
| 01281346 | BNB[0.000000027154742],BTC[0.000000055139121],ETH[0.000000038502334],HT[0.000000180242942],LTC[0.000000088329171],MATIC[0.000000126023825],NFT [2945629310960328711][1],NFT [4844936061908067852][1],SOL[0.000000007372000],TRX[0.000001204675599],USD[0.000000061014252],USDT[0.0000000210651586] |
| 01281350 | TRX[0.000007000000000],USDT[0.000000076414700] |
| 01281356 | MATICBULL[91.9482730000000000],USD[0.1665220840000000] |
| 01281364 | USDT[0.0001012267222054] |
| 01281368 | BTC[0.0000000043118810],USD[0.0002901036886916] |
| 01281371 | ATLAS[1649.9278000000000000],MER[211.8590200000000000],TRX[0.000020000000000],USD[0.5694449671625000],USDT[0.0000000031012544] |
| 01281373 | BTC[0.0000000000037800] |
| 01281377 | ETH[0.000547125600000],ETHW[0.000547125660000],FTT[14.9897100000000000],MATIC[0.000000008449195],MER[0.000000075362425],RAY[239.3190153366626717],SHIB[0.3758780956705944],SLRS[11.5469847100000000],USD[0.3969651690400957],XRP[0.000000099920964] |
| 01281379 | USD[0.000000018800] |
| 01281386 | BTC[0.0000000052057900] |
| 01281388 | EUR[0.008800700000000],USD[0.000000178231140] |
| 01281390 | BAO[1.000000000000000],ETH[0.000000100000000],FIDA[1.0339869300000000],MATIC[8355.2594091123572992],RSR[1.0000000000000000],SXP[1.0333827600000000],UBXT[1.0000000000000000] |
| 01281392 | ETH[0.000284977653741],ETHW[0.000026497765374],FTT[0.000000003678347],MER[0.000000032336964],SOL[-0.0013514164277135],USD[0.8286959923629008] |
| 01281395 | BULLSHIT[0.004349000000000],USD[0.1587821507000000],USDT[2.6729490102775747] |
| 01281397 | MATH[1.000000000000000],USD[5.0702785295043321] |
| 01281398 | FTM[0.000000000000000],TRU[0.000000079296427],USDT[0.0000006774943027] |
| 01281402 | USDT[0.0000000032881565] |
| 01281403 | BTC[-0.0000612525293985],USD[2.0847961400000000] |
| 01281405 | ETH[0.000000081013900],EUR[0.000000000003424],SHIB[2122.2335970953257156],SOS[78.4074074000000000],USD[0.0001922838332207],USDT[0.000000104519814] |
| 01281406 | USD[15.5577296235411268],XRP[0.8340044600000000] |
| 01281413 | MER[0.925100000000000] |
| 01281415 | USD[0.0000000031778000] |
| 01281416 | BTC[0.0000000000018900],TRX[0.000001000000000] |
| 01281422 | BTC[0.000000100000000],USD[130.1373470207920510000000],USDT[0.0049999268124193] |
| 01281423 | BRZ[0.9945120700000000],USD[0.1728600534500000],USDT[0.0000000021500000] |
| 01281427 | TRX[0.000003000000000] |
| 01281432 | BTC[0.0000000015058500] |
| 01281436 | AAVE[0.0079000000000000],ALCX[5.8450000000000000],ENJ[242.0000000000000],ETH[0.0049289000000000],ETHW[0.0049289000000000],STEP[3593.9000000078359796],TRX[0.000030000000000],USD[8.3399463222229303],USDT[0.000000109055277] |
| 01281438 | AVAX[0.1000000000000000],BAQ[2000.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000016500000],FTM[1.0000000000000000],LINA[0.0000000000000000],LRC[1.0000000000000000],LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],ORBS[10.0000000000000000],PERP[0.1000000000000000],REN[1.0000000000000000],SHIB[100000.0000000000000000],USD[8343.2371507408390872000000000],USDT[0.0000001689702040] |
| 01281440 | USD[44.8002015182500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281441 | TRX[0.000020000000000] |
| 01281445 | GENE[0.000000001599900],SOL[0.0000000002027512],TRX[0.000000032363508],USD[0.000012453015377],USDT[0.000000080519278] |
| 01281447 | USD[3.354862355722936] |
| 01281451 | TRX[0.000002000000000],USD[0.000000084924164],USDT[0.000000203998332] |
| 01281456 | USDT[0.000109455203700] |
| 01281457 | USD[0.512418906750000],USDT[0.003616000000000] |
| 01281460 | BTC[0.000000044019400] |
| 01281462 | BTC[0.000000000038000],TRX[0.000010000000000] |
| 01281465 | BTC[0.037794128000000],ETH[0.286944322000000],ETHW[0.286944322000000],EUR[896.000000000000000],FTT[6.298740000000000],MER[343.998000000000000],RAY[31.545291730000000],SOL[22.010833060000000],SRM[25.642321680000000],SRM_LOCKED[0.520453440000000],STEP[173.665260000000000],USD[1.40958 054631738068],USDT[0.707071805900000],XRP[0.350538000000000] |
| 01281466 | BTC[0.000000045639824],DAI[0.000000008111424?],ETH[0.000000009892158],RAY[0.000000006652354],SOL[0.000000011485254],STEP[0.000000032056900],USD[0.000000032016086],USDT[0.000000058547248] |
| 01281469 | BTC[0.000000062040000] |
| 01281470 | LUNA2[0.005585708591000],LUNA2_LOCKED[0.013033320050000],TRX[0.001009000000000],USD[0.411955287216722],USDT[279.5440825526925743] |
| 01281473 | ETH[0.000000050000000],TRX[0.000006000000000],USD[0.000361214636594],USDT[0.006158023653459] |
| 01281474 | BTC[0.000123408000000],ETH[0.000990310000000],ETHW[0.050990310000000],USD[0.006209111384332B] |
| 01281475 | BTC[0.000000004080000],USD[1.812559180995068D] |
| 01281482 | BNBBULL[8.894962336000000],DOGEBULL[3.436346970000000],MATICBULL[28.330415600000000],TRX[0.000004000000000],USD[0.107561840000000],USDT[0.730441471895014G] |
| 01281484 | BTC[0.000000000038000] |
| 01281485 | BTC[0.000000037151600],NFT [297773051586405832]{1} |
| 01281492 | BTC[0.000000062462307],TRX[0.000020000000000] |
| 01281494 | AAVE[0.000000005333900],ASD[0.000000125007400],AVAX[0.000000058588300],BCH[3.940761125894540],BNB[0.000000061314664],BTC[0.032475245706850],BUSD[728.093876900000000],CHZ[766.488119580000000],DOGE[0.000000089531800],DOT[0.000000038092300],ETH[0.000000397957600],ETHW[0.000000013971 00],EUR[0.000000001648933],EUROC[2.543396160000000],FTM[0.000000003507900],FTT[0.009076575118395B],LINK[0.000000017624000],LTC[12.223453241885580B],LUNC[0.000000190227500],MATIC[0.000000038442800],RUNE[0.000000167526500],SOL[5.198074869876208],SRM[27.000000000000000],USD[0.025018433 1755524] |
| 01281497 | MKR[0.000092300000000],TRX[0.000003000000000],USD[3.553859900800000] |
| 01281501 | ARKK[0.009526600000000],USD[128.796977599560651?],USDT[20.666649010775127] |
| 01281502 | USD[-14.93939897059151287],USDT[17.355757260000000] |
| 01281505 | USD[0.006713665152554G],USDT[0.000000004380571G] |
| 01281507 | BRZ[10.581542116640000],BTC[-0.000000976876689] |
| 01281509 | USD[0.000000007600000],USDT[0.000000047500000] |
| 01281510 | TRX[0.000000019322000],USD[0.000000142047433],USDT[0.000000109045821] |
| 01281519 | ETH[0.000000043493762],FTM[500.013542542602745G],NEAR[56.859217130000000],SOL[0.000000038800000],USD[0.476553070033806] |
| 01281521 | BTC[0.000000003398151] |
| 01281522 | EUR[0.000000100487737],FTT[25.463053890756926?],TRX[0.000028000000000],USD[1.541035549385219G],USDT[0.000125891510593] |
| 01281526 | EUR[0.771220000000000],FTM[0.981317800000000],FTT[0.998200000000000],LTC[1.002869990000000],TRX[18.996580000000000],USD[0.051624823616000],USDT[1.518393040900000] |
| 01281534 | SOL[0.000000045646600] |
| 01281535 | BTC[0.000000000037000] |
| 01281546 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[3.720958692209780],USDT[0.000000093041404] |
| 01281551 | MOB[17.350000000000000] |
| 01281552 | NFT [320877184557395403]{1},NFT [395408413654111549]{1},NFT [441090235040102238]{1},NFT [443497896788200600]{1},NFT [555931069541241514]{1},USD[0.008565840580000],USDT[0.000000099543480] |
| 01281553 | USD[30.000000000000000] |
| 01281554 | BULL[0.134763475000000],ETHBULL[0.488248820000000],USD[0.203544000000000] |
| 01281565 | TRX[0.000080000000000] |
| 01281576 | BAO[2.000000000000000],BRZ[0.049964808467128G],BTC[0.046665030242419?],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.002582260000000],ETHW[0.002554880000000],FRONT[1.024327270000000],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.021571750000000],SXP[1.000000000000000],UB XT[3.000000000000000],USD[0.000000070131311] |
| 01281579 | AAVE[1.629648000000000],BCH[0.625130722550000],BNB[0.879085000000000],BTC[0.010363224400000],GRT[1043.000280083000000],LINK[39.492100000000000],MATIC[984.758064804400000],RUNE[127.391280955685434],SAND[0.333300000000000],SKL[857.171400000000000],SOL[33.256140000000000],SUSHI[27.505450 000000000],UNI[49.179960000000000],USD[0.004175836817728G],USDT[32.546541210000000] |
| 01281580 | TRX[0.000099900000000],USD[0.000010000000000] |
| 01281583 | USD[0.000000069441502],USDT[0.000000016742084] |
| 01281584 | BTC[0.000000085559200] |
| 01281585 | BTC[0.000000039200] |
| 01281586 | USD[30.000000000000000] |
| 01281590 | USDT[0.000045617517666B] |
| 01281593 | EUR[116.342596200000000],IMX[12.498100000000000],USD[0.005934906390000],USDT[0.000000038986060] |
| 01281595 | TRX[0.000030000000000],USDT[0.000191818668272Q] |
| 01281597 | ALTBEAR[800.000000000000000],ETHBEAR[6210100.000000000000000],EUR[0.094063014169832],USD[0.349920421896160],USDT[0.000000066706450] |
| 01281598 | BAO[1.000000000000000],SHIB[277984767244818000000],USD[0.000000000000400] |
| 01281600 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USD[0.000037588185600J] |
| 01281602 | COMP[7.750844080000000],ETH[0.673347610000000],ETHW[0.673347610000000],RAY[44.926850000000000],SOL[3.218365420000000],USD[0.000002114179007G],USDC[18810.639774650000000],USDT[0.012065786352607J] |
| 01281603 | AVAX[25.000000000000000],BNB[4.990100000000000],BTC[0.249929689453206?],CRO[549.910000000000000],DEFIBULL[123.492000000000000],DFL[499.910000000000000],DOGE[632.000000000000000],ETH[-0.016965921951695G],ETHW[-0.016860668478986?],EUR[0.000000056408704],FTM[99.982000000000000],GENE[49.995050000000000],LINK[37.093322000000000],LUNA2[2.666276034000000],LUNA2_LOCKED[6.221310747000000],LUNC[580587.220000000000000],MANA[150.982000000000000],MATIC[200.000000000000000],OKB[1.998670000000000],SAN D[100.000000000000000],SHIB[99898200.000000000000000],SLRS[100.000403320700894],SRM[200.000000000000000],SUSHI[149.982000000000000],USDI-85.590654547697657300000000],USDT[3.996820819376104?] |
| 01281606 | LRC[478.195225160000000],MATIC[27.074398290000000],SHIB[26188807.288920000000000],USDI-32.116767733175173000000000] |
| 01281607 | BUSD[5.000000000000000],SOL[0.002230400000000],SOL[0.009698200000000],USD[3684.741744045505099539],USDC[2005.000000000000000] |
| 01281609 | TRX[0.000002000000000],USDT[0.000335904487644Q] |
| 01281610 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281618 | USDT[0.0001487271294586] |
| 01281623 | DOGEBULL[0.481479603000000],USD[7.015978260000000],USDT[0.000000005868998] |
| 01281627 | ADABULL[8.000000006000000],ALGOBULL[44.800000000000000],FTT[0.035955796724848],SUSHIBULL[3.510000000000000],USD[28.634425854724120],USDT[0.0063220057240832] |
| 01281630 | BTC[0.000000074351600],ENJ[108.000000000000000],FTT[0.022415450000000],GALA[620.000000000000000],MATIC[520.000000000000000],SOL[8.362864950000000],USD[0.006056203540673],USDT[0.000000015174568] |
| 01281631 | BTC[0.000071186339568],EUR[0.002195492793856],FTT[0.009543673000000],SOL[0.150000000000000],TRX[0.000002000000000],USD[4591.152661288325553],USDT[0.005249697236476] |
| 01281632 | BAO[1.000000000000000],BTC[0.000000088345350],EUR[0.000000069296478],USD[0.000000044300799] |
| 01281633 | EUR[0.000000048177788],USD[0.000219449057879] |
| 01281634 | ALGOBULL[9803.090000000000000],BNB[0.009635280000000],ETHBULL[0.000653031000000],FTT[13.090308500000000],HNT[0.099117300000000],TRX[0.000010000000000],USD[53.823881359654030],USDT[0.000000114905155] |
| 01281638 | USD[2.576539764414000],USDT[0.017696000000000],VETBULL[167.228220600000000] |
| 01281640 | ATLAS[709.888400000000000],BRZ[0.514000000000000],BTC[0.000019272000000],FTT[0.000000020123183],GOG[35.998200000000000],LTC[0.006380000000000],POLIS[4.099262000000000],USD[0.745533794696712],USDT[0.002934586754970] |
| 01281644 | BNB[0.007667330000000],ETH[0.000007969228000],ETHW[0.073702446928000] |
| 01281648 | BTC[0.000000054322200],FTT[0.000000464602588],IMX[16.000000000000000],MER[349.779500000000000],USD[0.000844302243962],USDT[0.000000023734368] |
| 01281651 | ATLAS[2787.461950980000000],REAL[4.899069000000000],TRX[0.000062000000000],USD[1.631361156930493],USDT[1.748052008146151] |
| 01281652 | USD[4.974882615500000],USDT[15.123752151111293] |
| 01281654 | USD[0.728045490454000] |
| 01281656 | BAO[2.000000000000000],GBP[0.000000046966571],KIN[2.000000000000000],REEF[0.856847990000000],SHIB[4.500038360000000],TRX[1.000000000000000],UNI[0.931559920000000] |
| 01281659 | KIN[2.000000000000000],USD[0.000000044382852] |
| 01281664 | AUD[0.903760878040397],BTC[0.000000013720570],ETH[0.000000400000000],ETHW[0.000000400000000],USD[0.000000070112956] |
| 01281674 | ALGOBULL[19000.000000000000000],ATOMBULL[100.010000000000000],COMPBULL[0.989307000000000],EOSBULL[4000.400000000000000],GRTBULL[35.193020000000000],LINKBULL[23.995200000000000],LTCBULL[200.020000000000000],MATICBULL[16.996600000000000],SUSHIBULL[10001.000000000000000],SXPBULL[2889.647000000000000],USD[0.106938619991068] |
| 01281676 | ATLAS[9.447100000000000],BUSD[239.610473180000000],ETH[0.000659030000000],ETHW[0.006590320000000],FTT[25.195337970000000],LINK[0.099336520000000],SAND[0.997235500000000],SOL[0.535076444000000],STEP[0.044254000000000],TRX[0.000003000000000],USD[25.735930142699971000000000],USDC[301.845066000000000],USDT[10.083843586470731] |
| 01281681 | USD[0.000141415792083838] |
| 01281686 | ETH[0.214894315000000],ETHW[7.633012364000000],ETHW[7.633012364000000],FTT[0.021647133087885],GBP[0.000000088472837],SOL[0.344441980000000],USD[0.168277818559155],USDT[0.000000048407021] |
| 01281687 | USD[0.082899200000000] |
| 01281689 | ETH[1.156389210000000],ETHW[1.156389210000000],USD[0.000015556258646] |
| 01281693 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.170768701143000],DENT[2.000000000000000],DOGE[0.864427340000000],ETH[0.000033980000000],ETHW[0.000033980000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.778129536634586] |
| 01281694 | EUR[0.009672540000000],USD[0.000000121332708] |
| 01281695 | ETH[0.000000050000000],LINK[19.301930000000000],USD[4.130616690475000],XRP[67.006700000000000] |
| 01281696 | BTC[0.000000000039400] |
| 01281698 | AVAX[0.000000007543195],BABA[0.000000069149100],BIL[0.000000071500000],BTC[0.000000063100000],BUSD[1240.277834660000000],CON[0.000000076650000],ETH[0.000000005000000],ETHW[0.000000005000000],EUR[0.000000060000000],FTT[7.398867889697887],MATIC[60.050248479835000],SOL[0.000000006284650],SLPY[0.000000087306800],SRMB.000833440000000000],SRM_LOCKED[0.004243440000000],STETH[0.000000075417198],TSME0.000000024920000],USD[-0.565524973787900],USDT[0.285892845773457] |
| 01281701 | SOL[0.000000061429360],USDT[0.000020544392083] |
| 01281707 | ATOM[0.000000026943360],AVAX[0.000000047468263],BNB[0.003758403843587],BTC[0.000000032934466],CEL[0.000000003329441],ETH[0.001429254041169],ETHW[0.000000083023950],FTT[0.074830750000000],LEO[0.000000019404744],LUNA[0.003138391602000],LUNA2_LOCKED[0.007322913738000],LUNC[0.000000000090534738],MATIC[0.484896149093766],SOL[0.002415454967346],SUN[0.722887490000000],TRX[4.472883245599242],USD[6899.161320785410408],USDT[25880.089939145710486],USTC[0.000000085261695] |
| 01281712 | USD[0.000963549739633] |
| 01281719 | ATOMBULL[0.000000070590500],ETHBULL[0.000000047900000],GRTBULL[0.000000047001400],TRX[0.000001000000000],USD[0.123772030000000],USDT[0.000000053693091] |
| 01281723 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000010242508601],USDT[0.000000014143390] |
| 01281724 | BTC[0.000000000038200] |
| 01281732 | AVAX[0.000000008000000],BTC[0.000000005468341675],CAD[0.000000001720525252],DOGE[0.000000013832936],FTM[0.008325150000000],KIN[3.000000000000000],SOL[0.000000041946280],USDT[0.000000025683994] |
| 01281736 | ETH[0.000827130000000],ETHW[0.000827130000000],TRX[0.002340000000000],USD[0.000000065148804],USDT[0.000000080000000] |
| 01281740 | BEAR[66.229500000000000],BULL[0.000002002100000],USD[2942.128612993500000] |
| 01281742 | ADABULL[0.000000017074865],ATOMBULL[0.000000013137100],BALBULL[0.000000062000000],BULL[0.000060020000000],ETH[0.000721762000000],ETHW[0.001352280000000],FTT[0.003928487231378],MATIC[0.906600000000000],MATICBULL[0.000000060200000],SHIB[1899840.000000000000000],SXPBULL[0.000000007100000],USD[1.491590000000000],USDT[1.682126000000000] |
| 01281746 | USD[1.491590000000000],USDT[1.682126000000000] |
| 01281748 | EOSBULL[119253.664000000000000],TRX[0.000030000000000],USDT[0.034787399916137],XRPBULL[3606.360600000000000] |
| 01281752 | KIN[1.000000000000000],USD[0.000000087127296] |
| 01281755 | AMZN[0.000000900000000],AMZNPRE[0.000000047284200],BABA[0.003667973306640],ETH[0.002699300000000],ETHW[0.002699300000000],EUR[0.020000000000000],FTT[0.000000069664816],GOOGL[0.000001700000000],GOOGLPRE[-0.000000001363690],LTC[0.016961800000000],USD[0.014573418030940],USD[0.000000073870952],XRP[0.144670006563000] |
| 01281756 | BTC[0.000000018019400],LTC[0.000000052301000],TRX[0.000000043674900] |
| 01281760 | USD[25.000000000000000] |
| 01281761 | MOB[95.876199929380812],USD[3.392085666835516] |
| 01281762 | DOGEBULL[1.303408600000000],USD[17.364142091271768],USDT[0.000000000928450] |
| 01281763 | BTC[0.000000010236400],TRX[0.000002000000000] |
| 01281765 | ATLAS[9.964000000000000],TRX[0.602005000000000],USD[-253.028570722091813],USDT[277.947150003500000] |
| 01281766 | ETHBULL[0.000000966673375],ETH[0.000000024226260],ETHBULL[0.000000050000000],FTT[0.173717776889524],MATIC[0.000000003436567],USD[1.149386633531918],USDT[0.000000020000000],USDTBULL[0.000000004500000] |
| 01281777 | BNB[0.000000002809557],ETH[0.000000008184710] |
| 01281779 | SOL[0.000818160000000],TRX[0.000050000000000],USD[-0.015758814479623],USDT[1.049331154980314] |
| 01281781 | USD[25.000000000000000] |
| 01281782 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.062501315284200],DENT[1.000000000000000],KIN[3.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[76.876764375714027] |
| 01281784 | TRX[0.005379076158576],USD[0.000000039402961] |
| 01281789 | MATICBULL[1.233499987554257] |
| 01281790 | COPE[72.904240000000000],FTT[5.000000000000000],SPELL[5700.000000000000000],TRX[0.000053000000000],USD[2.529577303183780],USDC[398.558762480000000],USDT[6.074083005263050] |
| 01281791 | BNB[0.000000013284047],DEFIBULL[0.000071150000000],KIN[0.000000069480000],USD[0.207871595775000],USDT[0.001042412000000] |
| 01281794 | COPE[100.071990670000000],POLIS[32.326646691064932],TRX[0.000020000000000],USD[0.000000013125649],USDT[0.000000048047420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281796 | AKRO[1.00000000000000000],BAO[1909.95206118000000000],CEL[0.45717611000000000],CONV[53.02308182000000000],DOGE[18.96578830000000000],KIN[44463.01961234000000000],LINK[0.07519680000000000],MATIC[5.91465707000000000],MOB[0.26096049000000000],RSR[58.15969854000000000],RUNE[4.08681411000000000],SKL[12.0530969 00000000],SOL[0.00121412000000000],SRM[0.01034921000000000],TRX[54.38116645000000000],UBXT[2.00000000000000000],USD[0.00735002753383280],XRP[255.51127310000000000] |
| 01281798 | GRT[0.00000001033232000],REEF[1067228.38022092713960052],TRX[0.00000000787916000],USD[0.00352482574909680],USDT[0.00000000411863005] |
| 01281804 | USD[0.00000031174500] |
| 01281805 | BTC[0.00000000023540000],LTC[0.00677768978701220],SOL[0.00999501000000000],TRX[0.00000000065179210],USD[0.00402403216902090],USDT[0.00228769069709480] |
| 01281807 | ADABULL[0.00000000013950000],BTC[0.00200000643141000],USD[0.00000938339971180],USDT[0.00385645527813300] |
| 01281808 | AVAX[-0.00000000925521830],BTC[0.00000000183085250],FTM[0.00000000066766677],FTT[0.00000000435856060],MATIC[2.05697804531566822],NEAR[0.00000001428903710],NFT (5026929069555522770)[1],SOL[0.00000000004707828880],SRM[34.63292068000000000],SRM_LOCKED[8653.61641646000000000],USD[0.00003752796323],USDT[0.00000005660307700] |
| 01281812 | TRX[0.00000400000000000],USD[0.00000000101441740] |
| 01281813 | USD[0.22175525589408820],XRP[0.00000000626624927] |
| 01281821 | USD[0.01259876797793730] |
| 01281825 | LTC[0.04397521535098700],USD[-0.21099310604506090],USDT[0.00000001124816960] |
| 01281828 | BNB[0.00000000893510880],ETH[0.00000000941542530] |
| 01281830 | BTC[0.03097830000000000],USD[3.26800000000000000] |
| 01281833 | USD[0.00001000000000000],USDT[1.86694381345569220],USDT[0.00000000014539893] |
| 01281836 | USDT[0.00000000945533200] |
| 01281838 | AAVE[2.00000000000000000],AVAX[10.00000000000000000],BAL[12.49000000000000000],BTC[0.10040000000000000],DOGE[1344.00000000000000000],DOT[11.30000000000000000],EN[50.00000000000000000],ETH[2.70015597734200000],ETHW[2.70015597734200000],FTT[8.00000000000000000],GALA[370.00000000000000000],RUNE[31.50000000 00000000],USD[10.22631557661911150],USDT[13.74483997290625200],XRP[268.00000000000000000] |
| 01281840 | BTC[0.00000007450000],DOGE[0.00000000030000000],ETH[-0.00000579951892920],ETHW[-0.00000576303233832],FTT[0.00000001276897400],LUNA2[0.00066977277450000],LUNA2_LOCKED[0.00156280314000000],LUNC[145.84443177000000000],TRX[0.00000020000000000],USD[-8.91430389361546750],USDT[99.65350685441465460],XRP[0.00000000853920000] |
| 01281842 | BAO[1.00000000000000000],BTC[0.01311239000000000],USD[0.01022595918031096] |
| 01281843 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BRZ[0.73080555346400000],BTC[0.00000001239907680],DENT[2.00000000000000000],ETH[0.00000000315548070],TRX[1.00000000000000000],USD[0.00271795454414501] |
| 01281844 | BTC[0.00000000340191000] |
| 01281847 | USD[1.33464517953500000],USDT[3.97147800000000000] |
| 01281848 | USD[30.00000000000000000] |
| 01281849 | USD[0.38720045000000000] |
| 01281852 | USD[0.93203396468772600],USDT[8.19978656209782025] |
| 01281853 | EUR[30.37667072154441050] |
| 01281854 | MATICBULL[577.75174599000000000],TRX[0.00000100000000000],USD[0.00000019676168890],USDT[0.00000002764999332] |
| 01281857 | AXS[0.00000003765570000],BNB[0.00000000224370000],CEL[0.04478455239398700],ETH[0.00000001585210000],LOOKS[0.93644055002538000],TRX[0.00004700000000000],USD[0.00411747454585910],USDT[0.00000000767624180] |
| 01281859 | TRX[1408.18872770557710000],USD[3.07794557750000000],USDT[0.00000008988556160] |
| 01281860 | AUDIO[3.91411389000000000],BAO[4.00000000000000000],BTC[0.00023674000000000],ETH[0.00824932000000000],ETHW[0.00814889000000000],GBP[0.16767216794580610],GRT[10.86778070000000000],LINK[0.61892230000000000],LUN[0.32814991000000000],YFI[0.00020188000000000] |
| 01281862 | BTC[0.00000009300970000] |
| 01281866 | USD[0.00000025209910000] |
| 01281868 | TRX[-0.00000013282622120],USDT[0.00000001383388223] |
| 01281870 | USD[0.00013567532090020] |
| 01281872 | USD[0.00012672933340168] |
| 01281875 | MER[137.90823000000000000],TRX[0.00002000000000000],USD[0.00000000679493980],USDT[23.91648327175020060] |
| 01281876 | USD[25.00000000000000000] |
| 01281882 | ADABULL[0.00000000000000000],BCHBULL[0.00000000001549600],BNBBULL[0.00000000090808000],EOSBEAR[0.00000000107486480],EOSBULL[0.00000000090883216],ETCBULL[0.00000000046872960],ETH[0.00000001000000000],ETHBULL[0.00000000029617115],TRX[0.00001200000000000],TRXBULL[0.00000000504108000],USD[0.04510215000000 0000],USDT[0.00000000374374710] |
| 01281887 | USDT[0.00010251653887114] |
| 01281888 | MATICBULL[3.35033500000000000],SXPBULL[1089.23700000000000000],TRX[0.00000020000000000],USD[20.20139528000000000],USDT[0.00000000177426880] |
| 01281889 | SHIB[0.00000058763600],USDT[0.00001418807032337] |
| 01281891 | AVAX[4.49972355000000000],BAL[29.99447100000000000],BTC[0.00000009250000000],C98[199.96314000000000000],FTT[8.00671516759121440],LINK[30.99422400000000000],LUNA2_LOCKED[860.15833740000000000],MATIC[23.99576110000000000],RAY[290.10376929000000000],SOL[3.00111155000000000],SRM[200.10695097000000000],SRM_LO CKED[0.11980002000000000],USD[1393.25352652175232370000000000],USDT[0.00000014998526411] |
| 01281893 | BTC[0.00000001236700000],ETH[0.00000004662080000],USD[0.00000003929000000],USDT[0.00000007059500000] |
| 01281895 | KIN[16982774.87348000000000000],USD[0.00195768548015360],USDT[0.00000000046322450] |
| 01281899 | USDT[0.00000000076126450] |
| 01281901 | USD[9.22504633132175000] |
| 01281902 | AAVE[0.00000008783980640],ATLAS[0.00000000067574600],AVAX[0.00000001000000000],BNB[0.00000008100083740],BTC[0.00000000059288207],DOGE[0.00000000033114311],ENJ[0.00000000022201380],ETH[0.00000009800000000],FTM[0.00000005466171900],FTT[0.00000000071030728],GAL[0.00000000092201407],LOOKS[0.00000003894258],P OLIS[0.00000004940323700],RAY[0.00000000655000000],SAND[0.00000000713399100],SHIB[0.00000006447292600],TLIP[0.00000001725317900],TRX[0.00000000016462495],USD[0.00000001777947140],USDC[8.67236634000000000],WAVES[0.00000007963240600],XRP[0.00000000278789000] |
| 01281907 | AKRO[0.00000003998617760],ATLAS[0.00000000072550256],AUDIO[0.00000000088122753],BAO[0.00000000056068204],BICO[0.00000000564637610],BNB[0.00000000242300000],BTC[0.00000003081408140],CAD[0.00000000987216400],CHR[0.00000005205839200],CRO[0.00000003536039600],CVC[0.00000003936000000],DFL[0.00000004675049000],DOGE[0.00000000272845500],EDEN[0.00000000318061360],ENJ[0.00000000740900000],ETH[0.00000001479093400],FTM[0.00000003807817070],GENE[0.00000000885524060],HNT[0.00000000492002000],IMX[0.00000000096680100],KIN[0.00000000883871070],MNGO[0.00000007401083],MOB[0.00000000674208630],OMG[0.00000002606000000],PERP[0.00000005054500000],POLIS[0.00000001783571],RAMP[0.00000002490528000],REEF[0.00000001076780100],RSR[1.00000000000000000],SHIB[0.00000005146129400],SHIB[0.00000000089063406],SHIB[0.00000003049954000],SOS[0.00000000446602013],SPELL[0.00000000947801000],SRM[0.00000001529651700],STEP[0.00000000497931650],TRX[0.00000010000000000],USD[0.00000000719756980],USDT[0.00000000037920000],XRP[0.00000000651722670000],YFI[0.00000000103700000],YFII[0.00000000080400000] |
| 01281911 | USD[0.00000005092907920],USDT[0.00000000165133750] |
| 01281913 | USD[0.00010428589333612] |
| 01281914 | SOL[0.00000002960333000],TRX[0.00000020000000000] |
| 01281919 | EMB[5185.00000000000000000] |
| 01281920 | TRX[0.00007100000000000],USD[28.41850408532500000000000000],USDT[182.21000000000000000] |
| 01281921 | AUDIO[80.00000000000000000],AVAX[0.01322559071850460],BNB[0.00000001434480922],EUR[0.00000000875897500],FTT[150.01111331000000000],MAPS[0.00000000000000000],MATIC[220.00110000000000000],RUNE[283.60141800000000000],SRM[101.17913984000000000],SRM_LOCKED[1.05647576000000000],TRX[0.00000300000000000],USD [20.06302907264500049],USDT[0.00000000724027714] |
| 01281922 | BTC[0.00000000200039200] |
| 01281925 | BTC[0.00767723000000000],EUR[0.00018464624693041],USDT[5.39668686000000000] |
| 01281930 | USD[0.00000005899292925],USD[0.00000010223186],USDT[0.00000000828237236] |
| 01281931 | USD[0.03501687153097577] |

Schedule D-C Non-Priority Secured Non-Insider Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01281939 | BAO[1.00000000000000000],CAD[0.0004798084480494],DENT[1.00000000000000000],DOGE[0.1068309300000000],KIN[2.00000000000000000],SHIB[3523.354309020000000],UBXT[1.00000000000000000],USD[0.0100000027010123] |
| 01281954 | AUD[400.00000000000000000],LUNA2[39.0733363600000000],LUNA2_LOCKED[91.1711181800000000],LUNC[8508301.257334000000000],USD[0.6493303897003100] |
| 01281959 | BTC[0.0000000079616000],TRX[0.0000010000000000] |
| 01281963 | BTC[0.0000000000038400] |
| 01281969 | USD[0.0809584713871860] |
| 01281972 | USDT[0.0000969397100310] |
| 01281974 | BNB[0.0569092200000000],BTC[0.0000327553530962],CRO[0.0000000004686081],DOT[0.0137331300000000],ETH[0.0005225100000000],ETHW[0.0005225100000000],SOL[0.0026577755664072],TRX[0.0000010000000000],USD[87.4010973552373521],USDT[0.0084762660904623],XRP[0.0000000060972668] |
| 01281983 | ATLAS[9.7302000000000000],EUR[0.7814798000000000],FTT[0.0952600700000000],GT[0.0926280000000000],SOL[0.0000000040000000],TRX[0.0000000000000000],USD[0.5029777374987164],USDT[11.6174381936356516] |
| 01281984 | USD[25.0000000000000000] |
| 01281985 | BCH[-0.0086311289808939],USD[9.8104770785639089] |
| 01281987 | BTC[0.0000000061689316],TRX[0.0000400000000000],USDT[0.0000000019731677] |
| 01281989 | BTC[0.3018483200000000],ETH[0.1733629500000000],ETHW[0.1733629500000000] |
| 01281991 | USDT[0.0002553883083863] |
| 01281993 | DENT[1.00000000000000000],USD[0.0000017040533020] |
| 01281994 | TONCOIN[0.0100000000000000],USD[0.9834595425000000] |
| 01281996 | BULL[0.0000097300000000],DOGEBULL[0.0000236700000000],NFT[294479739674183271][1],NFT[336175362152579975][1],NFT[574208166662992657][1],TRX[0.0000600000000000],USD[0.0000001097267360],USDT[0.0000000071192500] |
| 01282000 | ETH[0.0078817336340000],ETHW[0.0078817336340000],GODS[1.4819556700000000],USD[2.5026239364461977],USDT[4.9742030442613597] |
| 01282006 | BTC[0.0000000040000000],TRX[0.8000050000000000] |
| 01282007 | BTC[0.0000000019200],TRX[0.0000020000000000] |
| 01282010 | FTT[1.1080854473000000],SOL[0.1534621270000000],USD[10.8681144600000000] |
| 01282014 | BTC[0.0000380380062861],CRO[0.0000000728166624],DOGE[0.0000000500000000],DYDX[0.0000000041404248],FTT[0.0000000493560097],GBP[0.0000000076159810],SOL[-0.0000000021250568],SRM[0.0029686880000000],SRM_LOCKED[1.2861806200000000],USD[0.0000795594267004],USDT[0.0000000008441132] |
| 01282016 | ATLAS[30987.1424000000000000],USD[0.0605454911375000],USDT[0.0000000132303384] |
| 01282018 | ETH[0.0000003783960000],USD[0.5500077835875000],USDT[0.0018559430500000] |
| 01282023 | ETH[0.0000001000000000],USD[0.7555144935781506],USDT[0.0000000080636294] |
| 01282024 | DOGE[820.0868031762361800] |
| 01282028 | USD[0.0000000042739150] |
| 01282030 | TRX[0.0000040000000000] |
| 01282031 | ETH[0.0000000033042279],EUR[0.0000000057074245],USD[0.0644546349313853],USDT[0.0000000032654261] |
| 01282041 | ATLAS[749.7500000000000000],FTT[0.0992060000000000],PORT[81.9704000000000000],SOL[0.0056435800000000],USD[0.0000049895235],USDT[0.0000000085507302] |
| 01282042 | NFT[419805930936810987][1],NFT[506203750046907304][1],NFT[560986112602837745][1],UBXT[1.00000000000000000],USD[0.0000000005455632] |
| 01282047 | MAPS[18.0852902400000000],USD[0.0000000063698070] |
| 01282048 | USD[0.0000000023040586] |
| 01282051 | BTC[0.0000000091871711],FTT[0.0000000100000000],RAY[0.0013226300000000],TRX[0.0000030000000000],USD[0.3062880951250000],USDT[0.0000000274311126] |
| 01282052 | FTM[0.0200000000000000],TRX[0.0000030000000000],USD[0.1642801899950686],USDT[0.2800000000000000] |
| 01282054 | BNB[0.0000000261177116],BTC[0.0000000313429999],DAI[0.0000000086818934],ETH[0.0000000949016680],FTT[150.0000000018580350],GMT[0.0000000277634700],SOL[0.0000000023696698],SRM[3.5494300800000000],SRM_LOCKED[292.9125085100000000],USDC[141.4563271500000000] |
| 01282060 | AAVE[0.0000000000680000],SOL[0.0000000044640000] |
| 01282062 | ETH[0.0000145850000000],ETHW[0.0000145917611618],USD[0.0009113174923847] |
| 01282063 | USDT[0.0000818770068282] |
| 01282064 | USDT[0.0000011598530320] |
| 01282065 | ADABULL[0.0088580000000000],BTC[0.0064985800000000],BULL[0.0047626200000000],ETH[0.0389922000000000],ETHBULL[0.0001741000000000],FTT[4.0000000000000000],LUNA2[0.0001529164365000],LUNA2_LOCKED[0.0035680501850000],LUNC[33.2978760000000000],TONCOIN[54.5904200000000000],TRX[0.0000060000000000],TRXBULL[0.5842800000000000],USD[0.4929236051569164],USDT[0.0242555323919509],XRPBULL[89.2460000000000000] |
| 01282069 | XRPBULL[3469.8462917328776490] |
| 01282075 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0007024100000000],DOGE[30.1390720300000000],ETH[0.0046592900000000],ETHW[0.0046045300000000],KIN[1.00000000000000000],LTC[0.0625654200000000],USD[0.0001058647119735] |
| 01282077 | USDT[0.0001674709297766] |
| 01282082 | BTC[0.0000172665038289],LTC[0.0000000055854240] |
| 01282085 | CHZ[863.0230584600000000],RSR[1.00000000000000000],USD[-118.2999999995944526] |
| 01282087 | LINA[240.0000000000000000],TRX[0.0000030000000000],USD[5.8251860340245077],USDT[0.0046340000000000] |
| 01282089 | BNBBULL[0.0272808900000000],USD[0.0650000000000000] |
| 01282092 | ETH[0.0000000089073612],FTT[0.0166894366753600],TRX[0.0000040000000000],USD[0.9110392257681585],USDT[0.0000000017807471] |
| 01282093 | ETH[0.0000001000000000],ETHW[0.0030000000000000],USD[0.2709244566972017],USDT[0.0000000185378511] |
| 01282095 | USD[12.2814763050414550] |
| 01282101 | AURY[0.0000001000000000],USD[0.0000000120569984] |
| 01282105 | ALGO[36.1900000000000000],BAT[0.0000000768626800],ETH[0.0000000990388000],FIDA[0.0000000318317640],FTT[0.0000000081421687],KIN[0.0000000023778252],LTC[0.0000000055610325],MAPS[0.0000000054776144],OXY[0.0000000077873612],SHIB[0.0000000058746784],TRX[0.0001150000000000],USD[0.0000000084875657],USDT[0.0000000176072140] |
| 01282106 | ALGOBULL[891.4000000000000000],ATLAS[669.8727000000000000],ATOMBULL[1139.3606090000000000],BEAR[906.3300000000000000],COMPBULL[204.8639063000000000],DOGEBULL[0.0007093600000000],EOSBULL[134062.2296000000000000],GRTBULL[0.0283980000000000],HTBULL[0.0896640000000000],MATICBEAR2021[90.9714200000000000],SUSHIBULL[658.5700000000000000],SXPBULL[42390.0000000000000000],TRX[0.0000020000000000],USD[0.0000013462653],USDT[0.0000074547972],XRPBULL[10141.3702000000000000] |
| 01282110 | BTC[0.0000000000192000] |
| 01282111 | CEL[0.0215000000000000],ETH[0.0000000100000000],FTT[0.3831090800000000],USD[0.0000000722075340],USDT[0.0000000005000000] |
| 01282113 | REEF[8.9350000000000000],TRX[0.0000030000000000],USD[0.0000000746819400],USDT[0.0000000397172440] |
| 01282115 | KIN[11626130.0000000000000000] |
| 01282117 | BTC[0.0000000000192000],TRX[0.0000010000000000] |
| 01282121 | BCHBULL[20.0020000000000000],GRTBULL[6.0000000000000000],LINKBULL[5.8130982500000000],MATICBULL[0.0055459000000000],SXPBULL[0.8803000000000000],TRX[0.0000010000000000],USD[0.0665585474554304],USDT[0.0000000005139328],VETBULL[0.0080050000000000],XLMBULL[0.9993350000000000],XRPBULL[395.8576662000000000] |
| 01282123 | ETH[0.0000000070425800],TRX[0.0000000097334997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282126 | USDT[0.0000063055911050] |
| 01282130 | USD[-51.4994535431446407],USDT[59.6888824620321600] |
| 01282131 | DOGE[8.7776494100000000],USD[0.0000000095510185] |
| 01282137 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BRZ[0.0000000061622480],DENT[2.0000000000000000],GRT[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000958344720844] |
| 01282142 | ALGO[49.1016117200000000],BAT[108.3877374000000000],BTC[0.0000000098640000],CRO[51.1087358600000000],GALA[10.7947870300000000],GRT[328.5459971500000000],LTC[0.0012570138839066],LUNA2[0.0000961395328600],LUNC[20.9345856900000000],MANA[57.0323479900000000],SAN D[25.4412874600000000],TRX[0.0006770000000000],USD[0.0000093970406071],USDT[0.0001366315421197],XRP[76.9652013900000000] |
| 01282143 | USD[0.5417000000000000] |
| 01282147 | TRX[0.0004900000000000],USD[1.6874504949000000],USDT[0.0019200000000000] |
| 01282150 | AUD[0.0000000074082400],TRX[0.0000200000000000],USD[0.0000008605662279],USDT[0.0000094390121200] |
| 01282155 | GODS[0.6000000000000000],TRX[0.0000300000000000],USD[0.0392167892000000],USDT[0.0090000000000000] |
| 01282157 | AKRO[4.0000000000000000],ANC[156.2385192600000000],BAO[22.0000000000000000],KIN[13.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000116419259] |
| 01282158 | GALA[0.1700000000000000],TRX[0.0015570000000000],USD[4.7877427412715411],USDT[1.8700230376711878] |
| 01282159 | USD[5.0000000000000000] |
| 01282164 | ETHBULL[0.0000000005000000],MATICBULL[2.4000000085950000],USD[0.0622363554110987],USDT[-0.0549373595060760] |
| 01282169 | BTC[0.0000000000038400],TRX[0.0000300000000000] |
| 01282173 | COPE[0.4831893600000000],FTT[0.0000000051984800],SOL[28.7600000000000000],USD[0.4135173119346237],USDT[0.0628914016095780] |
| 01282175 | BEAR[63.2030000000000000],DOGEBEAR[0.0000729275000000],USDT[0.0000000098068056] |
| 01282177 | USD[1.7291041000000000] |
| 01282183 | ATLAS[37.4960000000000000],AXS[1.4997000000000000],BNB[0.0097880000000000],BTC[0.3725499988000000],CRO[579.9411000000000000],DAI[0.0700517400000000],DOGE[167.8824000000000000],ETH[1.3322226500000000],ETHW[1.3322226500000000],FTT[5.9976900000000000],GALA[9.8784000000000000],LINK[0.0003400000000000 0],LUNA2[1.6833672829530000],LUNA2_LOCKED[3.9275569935600000],LUNC[1873.0300000000000000],MANA[0.9627600000000000],MATIC[69.9910000000000000],POLIS[0.0961200000000000],SAND[45.9912600000000000],SHIB[849668.0000000000000000],SOL[0.0288070000000000],SUN[200.9270000000000000],TRU[0.8062000000000000 000],TRX[0.3718610000000000],USD[3.0243.0923256762902193130],USDT[0.9258676700000000] |
| 01282184 | BNB[0.0000000065964824],BTC[0.0000000054561 0],DOT[0.7864141200000000],KIN[0341.6119932700000000],LTC[0.0053050185947427],LUNA2[0.0007330826153 00],LUNA2_LOCKED[0.0017110526102000],LUNC[15.9630282900000000],MANA[51.2918609500000000],SAND[6.4147674400000000],SHIB[173678.3911178500000000],SLRS[ 0.0000000049332327],TRX[0.0001130000000000],USD[0.0000000000000275],USDT[0.0000253238743951] |
| 01282185 | ATLAS[0.0000000760000000],BNB[0.0000000694962841],BTC[0.0000000024725726],DOGE[0.0000000027125000],ETH[0.0000000100977500],FTT[0.0000000091153200],LUNA2[0.0029653655880000],LUNA2_LOCKED[0.0069191863720000],LUNC[1.2408447954250000],TRX[0.0007770114129276],USD[0.0022576869047284],USDT[0.0000000 044101935],XRP[0.0000000091841600] |
| 01282186 | BTC[0.0000000029564513],BULL[0.0000000087000000],ETHBULL[0.0000000084000000],USD[0.0041848440538374] |
| 01282190 | USD[0.0000000203111167] |
| 01282193 | BTC[0.0303000000000000],ETH[0.0000001000000000],FTT[0.0001689909284260],GBP[0.0000000069104742],USD[0.0000046120410],USDC[1.1984731400000000],USDT[0.0000002776208012] |
| 01282195 | BTC[0.0000000058200] |
| 01282197 | BTC[0.0000000000057900] |
| 01282199 | NFT [452333118361224923][1],USD[30.0000000000000000],USDT[1.8184810000000000] |
| 01282202 | FTT[0.1000000000000000],XRP[1.0000000000000000] |
| 01282206 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0006205538585075] |
| 01282210 | USD[0.0053052616203965],USDT[0.0000000061651360] |
| 01282215 | BTC[0.0000000000193300] |
| 01282218 | TRX[1.0000000000000000],USD[0.0000000058202028] |
| 01282221 | APT[0.5312000000000000],AURY[0.5371949300000000],COPE[0.3326000000000000],LTC[0.0694191027500000],NEAR[0.0203000000000000],SOL[7.1874496939210055],USD[0.0000000070281722],USDT[0.0000002646863776] |
| 01282230 | BTC[0.0000000000193300] |
| 01282231 | USD[5.0000000000000000] |
| 01282236 | USD[5.0000000001990000] |
| 01282238 | USD[0.0000000072140987],USDT[0.0001897175258005] |
| 01282243 | BTC[0.0000000000038600] |
| 01282245 | BAO[2.0000000000000000],BNB[0.0000000052056750],KIN[5.0000000000000000],SUSHI[0.0070676796183000],USD[0.0000016757603471],YFI[0.0000000014000000] |
| 01282246 | ETH[0.0000000048693390],MATIC[0.0000000041481952],MATICBULL[0.0000000080000000],USD[0.0000000017469118],USDT[0.0000000075648432] |
| 01282247 | BTC[0.0000000008335000] |
| 01282249 | SOL[0.0000000024505040] |
| 01282250 | BTC[3.4176840200000000],FTT[25.0978405172078491],LOOKS[0.0000001000000000],USD[-27720.7363945405041729],USDT[6.3100001343833343] |
| 01282251 | MATH[1.0000000000000000] |
| 01282252 | BTC[0.0000001990000] |
| 01282253 | BTC[0.0000000704735971],TRX[0.0000000041159484] |
| 01282254 | BTC[0.0000000000939400] |
| 01282260 | BNB[0.0000000089000000],BTC[0.0002230065201041],ETH[0.0000000029012935],SHIB[1240000.0000000000000000],TRX[0.0000000202760000],USD[0.0000003259627831],USDT[0.0003190355476404] |
| 01282264 | BEAR[58005.6000000000000000],TRX[0.0000050000000000],USDT[0.1040000000000000] |
| 01282267 | TRX[0.0003000000000000],USD[0.1137675060000000],USDT[0.0000000017937260] |
| 01282272 | TRX[0.0000200000000000],USDT[0.0000000072719271] |
| 01282273 | COPE[0.9532000000000000],ETH[0.0000000001572448],GBP[0.0000000033683392],MATIC[0.0000000057753600],SOL[8.1687495953192669],USD[0.0000026159857865] |
| 01282279 | USD[0.0000087110281150] |
| 01282283 | AAVE[0.6407848000000000],ALICE[0.0100000000000000],AXS[0.0020000000000000],BNB[0.0048434000000000],BTC[0.0075964260000000],CHZ[0.9694000000000000],ENJ[0.1949600000000000],ETH[0.0039835800000000],ETHW[0.0039835800000000],FTT[0.0530890818233200],LINA[9.9118000000000000],LINK[0.0060000000000000],MATI C[0.4946000000000000],PROM[0.0066394000000000],REN[0.0017000000000000],SAND[0.0600000000000000],SOL[1.6706994000000000],SUSHI[0.0200000000000000],USD[5.1508983366360540],USDT[0.1579237900000000],WAVES[0.0002200000000000] |
| 01282285 | BTC[0.0000000000193300],TRX[0.0000020000000000] |
| 01282288 | ATLAS[0.0091485098000000],AURY[0.0214906164000000],BNB[0.0000000097366651],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000001088557841],USDT[0.0000000036690198] |
| 01282290 | ATLAS[269.9874000000000000],AURY[1.0000000000000000],MNGO[80.0000000000000000],USD[0.0000002463995 1],USDT[0.0000059393218] |
| 01282291 | BTC[0.0000000000038400],TRX[0.0000300000000000] |
| 01282292 | USD[0.3473915833139414],XRP[0.0000007520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282295 | LINKBULL[-0.000000003166231],SUSHIBULL[3740427.958484723037808],USD[25.267749355041999],USDT[0.000000004282602],VETBULL[0.000000097541070] |
| 01282301 | TRX[0.000003000000000],USD[0.000000013188752],USDT[0.000000056053363] |
| 01282302 | BNB[0.000022917268730],BTC[0.000010305640100],EUR[0.000024430606240],NFT [367871257648632330][1],SUSH[33.271707440000000],TRX[0.000010000000000],USD[1.719402150000000],USDT[0.000000050410605] |
| 01282304 | BTC[0.000000015913922] |
| 01282313 | USD[14.395143072818750 0] |
| 01282318 | AVAX[0.000000004432395],BTC[0.092443560000000],CRO[45133.923713180000000],ETH[-0.000000002238712],FIDA[2500.009990000000000],FTT[2256.302477290000000],SHIB[443875717.000000000000000],STEP[110001.521558320000000],USD[8.000000019976901],USDC[2255.843582460000000],USDT[107725.000005034220949] |
| 01282319 | BCH[0.000000067500000],DOGE[0.000000012800000],ETH[0.000000081660816],LTC[0.000000016000000],USD[0.000000018990512] |
| 01282327 | BTC[0.000000000058200] |
| 01282328 | ADABULL[0.000000004000000],BTC[0.000000013858215],USD[0.373259019340928] |
| 01282329 | ATLAS[569.037083852389860],POLIS[10.282813921800000],USD[0.000000004493640],USDT[0.000000061614735] |
| 01282332 | BTC[0.000000013906200] |
| 01282333 | ADABEAR[2502500.000000000000000],ALGOBULL[170097.000000000000000],ATOMBULL[4.689774316993700],BEAR[5000.500000000000000],BEARSHIT[9993.350000000000000],BNB[0.005000000000000],DRGNBEAR[9993.350000000000000],EOSBULL[299.000000000000000],ETH[0.000000014382500],ETHBEAR[1000100.000000000000000],HXRD[0.999050000000000],KIN[1000.000000000000000],LINKBULL[900.000000000000000],MATICBULL[0.049731000000000],SOL[0.009327400600000],SUSHIBEAR[999135.000000000000000],SUSHIBULL[900.000000000000000],SXPBULL[100.000000000000000],USD[0.000444940345136],USDT[0.214833427602563 5],VETBEAR[19986.700000000000000],XRP[0.122420001320000],XTZBEAR[9993.350000000000000] |
| 01282334 | ETHBULL[0.000000033114525],SUSHIBULL[3097.830000000000000],SXPBULL[159.880000000000000],USD[1.350547265928281 8] |
| 01282336 | BNB[0.000001408880018],BTC[0.000000078553515],USD[0.000000038363760] |
| 01282340 | BTC[0.000000026821378],BULL[0.000000001000000],CRV[0.000000070015646],ETH[0.000000067833217],MTL[0.000000091799428],SUSHI[0.000000065373195],USD[0.000000054160140],USDT[0.000000000342966] |
| 01282342 | AUDIO[0.000000095844885],DOGE[57.282474702551595 0],USD[-0.023202520000000] |
| 01282343 | BTC[0.000000011930000],ETH[0.000000120000000],FTT[0.000000100000000],MATIC[0.000000156465781],MSOL[0.000000021340800],SOL[0.000000045105000],USD[0.000000167386639],USDT[0.000000092392397] |
| 01282346 | TRX[0.000003000000000],USDT[0.004561088454086] |
| 01282349 | LUNA2[1.475386502000000],LUNA2_LOCKED[3.442568505000000],LUNC[321268.517120000000000],USD[0.697806487000000] |
| 01282354 | ATOM[0.017093000000000],BTC[0.000000054730600],ETH[0.000000000000000],ETHW[0.000657383509796],FTT[0.061616033555607 47],LUNA2[0.057768329840000],LUNA2_LOCKED[0.013479276962000],MANA[0.620000000000000],ROCK[0.000000000000000],SAND[0.015260000000000],SOL[0.000718320000000],SRM[0.40916 7290000000],SRM_LOCKED[5.634300810000000],TRX[0.437457000000000],USD[0.000000325789835],USDT[0.000000078678419],USTC[0.817738629474 8776] |
| 01282357 | BNB[0.000000000281560 5],BTC[0.000000088623065],DOGE[0.000000004746257],ETH[-0.000000002148039],EUR[0.000000000000000],FTT[0.000000005502556 3],LTC[0.000000001330362 6],MKR[0.000000003482414 8],OMG[0.000000061940483],RUNE[0.000000001466279],SOL[0.000000053441304],TRX[0.000000038944702],USD[0.003243983302452],USDT[0.000000008785210] |
| 01282358 | AURY[50.000000000000000],BULL[0.199962000000000],ETHBULL[11.885127880000000],SLND[349.962000000000000],USD[1.890472460000000] |
| 01282360 | AUD[0.000000003424882 0],BTC[0.001699000000000],LINA2[0.092221978590000],LUNA2_LOCKED[0.215184167000000],LUNC[20081.530000000000000],USD[0.009843809451 4024] |
| 01282362 | 1INCH[7.884332380000000],AKRO[1.000000000000000],ATOM[0.000000004000000],BAL[0.311916410000000],BAO[25.000000000000000],BAT[1.000000000000000],BITJ[0.000000005000000],BNB[0.000000210000000],BOBA[0.722683420000000],BTC[0.054042131100000],CEL[0.000130479761780 3],CVX[7.469080330000000],DENT[0.000000002000000],DYDX[5.112432120000000],ETH[0.000001269142668 0],ETHW[0.089777040000000],EUR[0.000001550343382],FIDA[0.001080000000000],FIDA_LOCKED[0.018646440000000],FTT[68.450724589613813 6],GBTC[0.000036780000000],GODS[8.514736120000000],GRT[4.085054170000000],HOLY[0.000000000000000],MATIC[0.000000010000000],MKR[0.000007100000000],MRNA[0.030613700000000],OMG[1.362136000000000],PAXG[0.401160468541826 8],POLS[0.684833416682256 5],SPELL[420.449071859729038 5],SRM[0.004893397 12000000],STETH[0.000000000000000],TRX[0.000000008400000],UBXT[105.756014296000000],USD[0.000014858648000],USDT[0.000000784978129],WRX[15.927351960000000],XRPD[0.000000021986094] |
| 01282364 | AKRO[1.000000000000000],BAO[6489.298609110000000],BF_POINT[100.000000000000000],BNB[0.000000006814502],CRO[0.000000037000000],DENT[0.015060950000000],GMT[0.000000018166656],GST[1.000000000000000],HTJ[0.000000075351020],KIN[3.000000000000000],MATIC[0.000019300000000],NFT [304232129299722197],NFT [457662208734624749],NFT [536247531019846712],NFT [561183054278948861],RSR[1.000000000000000],SOL[0.000000064510841],TRX[2.000000000000000],USD[1.048537730000000],USDT[0.001885428531244 7] |
| 01282369 | BTC[0.000000093709681],DYD[0.000000020000000],ETH[0.000000004481308],FTT[0.000000000801453 4],LTC[0.000341371538400],SRM[0.000000001800000],TRX[0.000423580079893],USDT[0.000102297174475 7] |
| 01282371 | GST[307.120000000000000],LUNA2_LOCKED[0.001503500000000],TONCOIN[0.010000000000000],TRX[0.904880000000000],USD[0.004846561806836],USDT[0.736821877500000] |
| 01282372 | BTC[0.000000000120300] |
| 01282374 | AXS[0.000000004098960],ETHBULL[0.000000085000000],FTT[0.000000150869989],SOL[0.000000007623184 3],USD[0.000001631201252 3],USDT[0.000000028975000] |
| 01282375 | BTC[0.000000000019300] |
| 01282378 | USD[0.088811197850000],USDT[0.000000005298000] |
| 01282381 | FTT[0.182595648000000],SOL[0.299667500000000] |
| 01282383 | BTC[0.000000009588575],NFT [310905449499689983][1],NFT [341258147639703235][1],NFT [570265361622857149][1] |
| 01282390 | ATLAS[2575.176483280000000],AVAX[8.346950000000000],BTC[0.000000005295115 3],CITY[8.262050000000000],ETH[0.000000014171663],FTT[163.240116010000000],GALFAN[15.544352000000000],INTER[12.656331000000000],LUNA2_LOCKED[0.000000163304965],LUNC[0.001524000000000],MANA[0.000000020000000],OXY[29.123896992800000],PSG[5.495285000000000],SAND[0.000000035000000],SOL[0.000000035569314],SRM[345.539198712600000],SRM_LOCKED[4.783573170000000],USD[0.000000020995959],XRP[0.000000007550000] |
| 01282392 | BTC[0.003496612000000],ETHBEAR[409199 1.500000000000000],ETHBULL[0.011887370000000],USD[24.991145754887866],USDT[3.610113958324816 3],XRP[548.644925810000000],XRPBEAR[297886.250000000000000],XRPBULL[325.663605000000000] |
| 01282395 | BNB[0.000000092703120],ETH[0.000000081155450],HTJ[0.000000010387800],MATIC[0.000000041291800],SOL[0.000000035480200],TRX[0.000000096491000],USD[0.000000049649100],USDT[0.000001799602174] |
| 01282396 | BTC[0.000000013923600] |
| 01282397 | LINKBULL[-0.000000040063895],SUSHIBULL[204640.423663974840568 2],UNISWAPBULL[0.363555779763250 0],USD[0.879892731269380 8] |
| 01282401 | TRX[0.000003000000000],USD[0.000000108827898] |
| 01282402 | BTC[0.000000000019300] |
| 01282404 | COPE[0.913900000000000] |
| 01282411 | BTC[0.000000028019300] |
| 01282415 | USD[0.000000278789424] |
| 01282417 | BOBA[134.024898860000000],BTC[0.025138786902940 0],BULL[0.000000070000000],DOGEBULL[0.000000060000000],FTT[10.019022705294014 6],LTC[8.329385374176478 0],OMG[138.623315436742593 6],USD[704.012517250214721 5],USDT[0.191604797759262 3] |
| 01282418 | USD[337.467855419545750000000000] |
| 01282419 | BNBBULL[0.000573800000000],FTT[0.000241930000000],USD[0.000000011720691 4] |
| 01282422 | BNB[0.004955000000000],FTT[0.021819009819564 1],THETABULL[0.159600000000000],USD[0.262421512500000],USDT[0.133123515500000] |
| 01282425 | BTC[0.000000000017900],USD[0.000000020740712] |
| 01282428 | USD[10.718704590000000] |
| 01282432 | USD[25.000000000000000] |
| 01282443 | TRX[0.000003000000000],USD[0.050144159150000],USDT[0.000000033045632] |
| 01282446 | USDT[0.000000053548096] |
| 01282448 | USD[0.006633750000000] |
| 01282450 | AAVE[0.000000030960000],ATLAS[0.000000023848590],AXS[0.000000062182300],BNB[0.000000067658590],BTC[0.000000086783570],DAI[0.000000020456163],ETH[0.000000051904601],ETHW[0.000000084350767],FTM[0.000000057670750],FTT[0.000000016799171],LINK[0.000000045086000],LTC[0.000000027717300],MATIC[2425.542244962304548 0],RAYD[0.000000035371040],SOL[0.000000023521300],USD[0.000000094218018] |
| 01282453 | BTC[0.000000019400],TRX[0.000003000000000] |
| 01282455 | CONV[8629.367300000000000],LEO[0.003000000000000],MER[73.007300000000000],TRX[0.631111000000000],USD[0.351936831400000],USDT[2.012920829900000] |
| 01282458 | BAO[1.000000000000000],BTC[0.005120820000000],KIN[1.000000000000000],USD[0.305485820615188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282460 | AAVE[0.320000000000000],ALPHA[43.000000000000000],ATLAS[869.912700000000000],AURY[13.998079400000000],AXS[1.783836180000000],BADGER[2.909491914000000],BTC[0.122304210840000],CHR[50.000000000000000],ENJ[19.996508000000000],ETH[1.667690776200000],ETHW[1.667690766600000],FTM[87.990047800000000],FTT[2.096787800000000],HNT[1.000000000000000],LINK[0.098655580000000],MANA[9.998254000000000],PERP[2.800000000000000],POLIS[28.396560380000000],RUNE[8.898795260000000],SAND[19.996588000000000],SOL[1.739961588000000],SPELL[7000.000000000000000],SUSHI[10.000000000000000],TRX[0.000007000000000],USDI[40.508918437892160],USDT[700.697680340938516] |
| 01282470 | BAO[1.000000000000000],SOL[1.881117010000000],USD[0.010001241055735] |
| 01282471 | BTC[0.000000000038800] |
| 01282473 | USD[12.511750860000000] |
| 01282478 | BTC[0.000000060038800] |
| 01282481 | USD[0.000380795535905] |
| 01282483 | BNB[0.000000071307948],BTC[0.000000036857242],FTT[0.000000085591548],LTC[0.000025894297291],SOL[-0.000021249408367],USD[0.000013793213530],USDT[0.000010272868434] |
| 01282484 | BTC[0.000000163762338],DOGE[0.000000100000000],ETH[0.000001098568072],ETHBULL[0.000000000611500],FTM[0.000000143472400],SHIB[0.000000001944642],SOL[0.001034168717389],USD[-0.002839509655168],USDT[0.000000107746370] |
| 01282491 | BAO[2.000000000000000],GBP[77.519131220711329],RSR[1.000000000000000],XRP[18.871957700000000] |
| 01282493 | BNB[0.000000100000000],DOGE[0.000000042915277],ETH[0.000000099800900],MATIC[0.000000046851142],SOL[0.078775411960721],TRX[0.000015000000000],USD[0.000001334972719],USDT[9.932095881765975] |
| 01282495 | USD[0.583095862798085],USDT[0.088705334385185] |
| 01282499 | ASD[0.024080000000000],BNB[0.000000032917310],FTT[0.000000090569210],MATIC[0.798008340000000],SRM[18.048829640000000],SRM_LOCKED[68.457371140000000],USD[0.000000110472981] |
| 01282505 | BNB[0.000000050000000],FTT[0.000000050000000],SOL[0.000000013436580],USD[11.204790165171400],USDT[-0.000000023516330] |
| 01282506 | BTC[0.000000000078800] |
| 01282509 | EMB[107876.769000000000000],ETH[0.000241440000000],ETHW[0.000241440000000],USD[0.100794034945800],USDT[0.000000009045012] |
| 01282512 | BTC[0.000131912119633] |
| 01282518 | AKRO[2.000000000000000],BAO[1.000000000000000],BRZ[0.270951790544000],DENT[2.000000000000000],DOGE[0.000000005000000],KIN[2.000000000000000],USD[0.000000084892336],USDT[0.000000153967416] |
| 01282519 | BTC[0.000059235000000],FTT[41.714848277664000],RAY[0.000000004800000],SOL[0.379095210489140],USD[-0.597560092321156] |
| 01282527 | DOGEBULL[0.000000013596861],MATICBEAR2021[0.000000010184741],MATICBULL[4.527593872333931],USD[0.000000164673740] |
| 01282545 | USD[25.000000000000000] |
| 01282548 | USD[0.001307292469356] |
| 01282549 | BNB[0.000000047593900],TRX[0.000001834267100],USD[4.092767333110324],USDT[8.851793159142940] |
| 01282551 | DOGE[0.000000000180000],ETH[0.000000330913012],ETHW[0.000000324758673],FTT[0.000000104350271],GBP[10543.994272050000000],MEDIA[0.064396000000000],OXY[0.000000063044100],SOL[0.007122000000000],STEP[0.000000100000000],USD[0.439431134350483],USDT[0.000000020478905] |
| 01282553 | USD[0.001319121199633] |
| 01282560 | ALICE[0.998100000000000],AMC[1.000000000000000],BLT[25.995060000000000],CRO[9.998100000000000],ETCBULL[0.006560962000000],MATIC[9.998100000000000],SRM[23.300353900000000],SRM_LOCKED[5.176184940000000],TRX[9430.968926000000000],USD[10.217578530538278],USDT[73.201972532543220] |
| 01282562 | BCH[0.001100000000000],BTC[0.000076150000000],COMP[0.000003000000000],ETH[0.000586000000000],ETHW[0.000586000000000],LTC[0.001000000000000],SOL[0.009160000000000],SXP[0.062310000000000],TRX[0.643105000000000],USD[0.004311002142915],USDT[0.000000099993237] |
| 01282563 | TRX[0.000010000000000],USD[-0.539605763797500],USDT[2.115099019097809] |
| 01282565 | BNB[-0.000000018898335],ETH[0.000000003620060],HTJ-0.000000021846085],LTC[0.000000081170280],LUNA2[0.000000101968704],LUNA2_LOCKED[0.000000237926976],LUNA2_LOCKED[0.000000237926976],MATH[1.070153750000000],MATIC[0.000000009511951],SOL[0.000000007421416],TRX[0.000000009186289],USD[0.000001741853665],USDT[6.200181895881387] |
| 01282566 | USD[0.000149874991528] |
| 01282567 | USD[0.001150480941188] |
| 01282581 | ADABULL[1.482337529015256],BNB[0.000000053136743],ETH[0.000000100000000],ETHBULL[0.000000100000000],USD[0.000000063498537],USDT[0.000000037595612],XLMBULL[0.000000036192704],XRPBULL[903642.946876197436753] |
| 01282587 | BTC[0.000000036000000] |
| 01282591 | AVAX[0.000000082805692],BAT[0.420500000000000],BCH[0.008070340000000],BNB[0.000000011295877],BOBA[0.057685260000000],BTC[0.000000047159000],C98[0.613160000000000],COMP[0.000000009000000],CRO[0.077200000000000],DOGE[0.596619434451597],ETH[0.008592157925922],ETHW[0.008592157925922],FTD[0.357750012147355],GAL[0.000000012524072],GMT[0.844580000000682],GRT[0.000000024057084],JOE[0.000000005468024],KIN[1179996.200000000000000],LEO[0.000000087995409],LUNA2[0.019700508900000],LUNC[0.006346300000000],MATIC[0.587510000000000],RAY[0.385350023312617],SAND[0.774650000000000],SHIB[41651.000000045194140],SOL[2110.817305300000000],SUSHI[0.189445003274344],TRX[0.265740000000000],USD[-758.221067119289876],USDT[0.000000083390531],WAVES[0.012514223815661],WXRP[0.621000009958250],ZRX[0.874220000000000] |
| 01282592 | FTT[0.199390800802439],LUNA2[0.000025969623930],LUNA2_LOCKED[0.000060659650160],RAY[1607.553755600000000],SC[200.000000000000000],SRM[0.536185680000000],SRM_LOCKED[5.956186800000000],USD[0.000000067133676],USTC[0.000368000000000] |
| 01282596 | BTC[0.000000040039600] |
| 01282597 | ADABULL[2.138787500000000],BCH[0.000000053040000],BCHBULL[66496.061907973000000],BNB[0.000000014722800],BNBBULL[0.000000008032000],BTC[0.000000030232000],BULL[0.000000075000000],DOGEBULL[33.243871208925329],ETHBULL[3.603230744000000],MATICBULL[17078.295445546000000],THETABULL[6.157259100734722],USD[0.000000147722507],USDT[4867.996899297231847],XRPBULL[220954.314848176000000] |
| 01282598 | ASD[12.045438947386154],DOGE[4.098601135750050],GRT[8.397399353518390],HOOD[0.022713113154839],HOOD_PRE[0.000000013388400],KIN[49990.500000000000000],TRYB[47.214679459253940],USD[0.790284116757090] |
| 01282601 | FTT[0.000000010000000],USD[-0.000000030257164],USDT[0.000000005045657] |
| 01282603 | USD[25.000000000000000] |
| 01282605 | FTT[0.000000090485396],USD[0.001826579004442] |
| 01282606 | BTC[0.000000000019800],TRX[0.000001000000000] |
| 01282607 | AAVE[0.000000100000000],BTC[0.226715521000000],CEL[0.023229000000000],USD[1261.500098766733700],USDT[0.000000077222388] |
| 01282616 | TRX[0.000050000000000],USD[0.363624170439728],USDT[-0.187352615771672] |
| 01282617 | BTC[0.000000003908000] |
| 01282619 | BTC[0.000000038308900] |
| 01282623 | ATLAS[3708.407233250000000],AXS[1.443919042556700],BOBA[0.482320000000000],BTC[0.000000045000000],ETH[0.000000050000000],LTC[0.000206000000000],OMG[0.482320000000000],POLIS[213.511875780000000],SOL[0.000000100000000],TRX[5736.761338122907556],USD[0.000002773589797],USDT[0.000000003175 16081] |
| 01282627 | USD[25.000000000000000] |
| 01282629 | TRX[0.000001000000000],USD[0.537476163144464],USDT[-0.005871328372397] |
| 01282630 | BTC[0.000096984284912],FTT[0.000004289817767],GBP[0.000000014332250],USDT[0.000000056524140] |
| 01282632 | ATLAS[144.764358750000000],POLIS[635.521781460000000],TRX[0.000001000000000],USD[0.226088980817375],USDT[0.000000184768544] |
| 01282633 | USDT[0.001723004295640] |
| 01282634 | ATLAS[0.054302710000000],BAO[2.000000000000000],BRZ[0.000000037022674],FIDA[0.000000011224930],TRX[0.000010000000000],UBXT[1.000000000000000] |
| 01282637 | ATLAS[0.000000075644206],DFL[0.000000008721391],FTT[0.000000165010832],SLP[0.000000084579360],SOL[0.000001086698464],USD[0.000000346079159],USDT[0.000000028763851] |
| 01282640 | USD[0.001729238744896] |
| 01282643 | FTT[50.000000193705070],USD[7.620940000000000] |
| 01282644 | XRP[9.000000000000000] |
| 01282645 | BNBBULL[0.000074652000000],BUSD[23.384512050000000],DOGEBULL[0.000510990000000],ETCBULL[0.004885040000000],ETHBULL[0.000451995000000],LINKBULL[0.398217000000000],LUNA2[0.000000044731597],LUNA2_LOCKED[0.000000104373325],LUNC[0.009740400000000],MATICBEAR2021[88.201000000000000],MATICBULL[0.083324000000000],SOL[0.007609800000000],THETABULL[0.003909000000000],UNI[0.016818000000000],UNISWAPBULL[0.000444438000000],USD[0.000000008790655],USDT[0.000000040000000],VETBULL[8.868390000000000],XRPBULL[32.189000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282646 | BTC[0.0000000060019800],TRX[0.0000020000000000],USDT[0.000000004890625] |
| 01282650 | STARS[0.0000000036000000] |
| 01282663 | BTC[0.0000000104400188],CEL[0.0000000025544900],MATIC[0.0000000015792200] |
| 01282665 | USDT[0.0003789679690330] |
| 01282667 | BTC[0.0000000048039400] |
| 01282668 | FTT[0.0430294174246760],USD[0.0054665514498700],USDT[0.0000000035500000] |
| 01282669 | BNB[0.0000000099689362],ETH[0.0000000007377400],SOL[0.0000000032839200],TRX[0.0000000044969295],USD[0.0000000072508355],USDT[0.0000003036969547] |
| 01282673 | COIN[0.0187635300000000],TRX[0.0000060000000000],USD[0.9616389486781857],USDT[0.0005732101432l4] |
| 01282674 | ATLAS[8680.0000000000000000],AUDIO[10791.0000000000000000],BTC[0.0878600000000000],COMP[39.9762250000000000],ETH[0.0057552500000000],ETHW[0.0057552500000000],FTT[200.0625000000000000],GRT[38732.2409350500000000],GRTBULL[25910.0000000000000000],LUNA2[0.0014055189450000],LUNA2_LOCKED[0.003271 9544260000],MANA[4060.0000000000000000],POLIS[2120.1000000000000000],SAND[6854.0000000000000000],SOL[607.9282094472020872],SRM[4528.8875070800000000],SRM_LOCKED[136.4078903800000000],SUSHI[2710.0000000000000000],TRX[0.0078600000000000],UNI[801.5228100000000000],USD[0.0071230755061206],USDT[5 695.9077414801614136l],USDT[0.1989580000000000] |
| 01282676 | USD[0.0115305140000000] |
| 01282681 | BTC[0.0000012038366731],TRX[0.0000000079493973],USD[0.0021660668609858],USDT[0.0000000016248007] |
| 01282683 | USD[6.7139226400000000],USDT[100.7043401300000000] |
| 01282687 | BTC[0.0000000000019900] |
| 01282689 | HNT[21.9977979800000000],USD[0.0000000654632172],XRP[0.6934350000000000] |
| 01282691 | KIN[1.0000000000000000],USD[0.0003203045708320] |
| 01282695 | BRZ[0.0000000026600000],BTC[0.0000000067882664],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 01282697 | EUR[0.0000000022082997],USD[13.8360201596245538],USDT[31.0134764100000000] |
| 01282704 | SXP[0.4247000000000000],USD[0.0698100000000000],USDT[1.3663182113000000] |
| 01282705 | USDT[0.0016671137711188] |
| 01282707 | BTC[0.0000000000039800],ETH[0.0000001171526],GENE[11.3426182900000000],LUNA2[0.0275542686000000],LUNA2_LOCKED[0.0642932934000000],LUNC[6000.0000000000000000],MATIC[-0.0000000022303600],SOL[0.0000000031538500],USD[0.0000000428710936],USDT[0.0507525482925074] |
| 01282709 | USDT[0.0001660927995410] |
| 01282713 | ETH[0.0000001000000000],EUR[15.2137807166487380] |
| 01282716 | BTC[0.0000000000039200] |
| 01282717 | BTC[0.0000000022348600],NFT (5016050130211772201[1],NFT (516053532679346913][1],NFT (570343753885710797][1] |
| 01282722 | ETH[0.0008269400000000],ETHW[0.0008993000000000],USD[25.0000000000000000],USDT[87.2252927665000000] |
| 01282728 | BTC[0.0000977065000000],ETH[0.0026314734000000],ETHW[0.0026314761153866],FTT[0.0038505600000000],SOL[0.0188988200000000],USD[0.6749707785054608],USDT[0.4700000000000000] |
| 01282730 | DOGE[0.0000000090722400],USD[0.0003894324452567] |
| 01282732 | TRX[0.0000001000000000],USDT[0.0003408438236173] |
| 01282734 | BTC[0.0000000053999800] |
| 01282738 | BTC[0.0000000064073720],ETH[0.0000000059924172],STORJ[0.0983780000000000],TRX[0.0017510000000000],USD[0.0000000054704641],USDT[0.0000000009837874] |
| 01282740 | BTC[0.0000000000440000],TRX[0.0000010000000000] |
| 01282744 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0001058900000000],ETHW[0.0001058900000000],KIN[1.0000000000000000] |
| 01282749 | BNB[0.0000001000000000],HT[0.0000000037030000],MATIC[0.0000000601100000],SOL[0.0000000005982372],USD[0.0000000130958169] |
| 01282754 | AVAX[0.0002273978226771],LUNA2[0.0002152447615000],LUNA2_LOCKED[0.0005022377769000],LUNC[46.8700000000000000],SOL[-0.0000002568120],USD[7.3183887086728938],USDT[0.0000000038012827] |
| 01282758 | FTT[0.0028777416297539],GRTBULL[0.0537753500000000],LTC[0.0084483000000000],MNGO[5.6439000000000000],TOMOBULL[24.2740000000000000],TRX[0.8641000000000000],USD[0.2053086587500000],USDT[0.0000000034000000] |
| 01282761 | TRX[0.0000001000000000],USD[0.0000000026066349],USDT[0.0000000068608428] |
| 01282762 | BTC[0.0000106780000000],FTT[0.0344887284964360],USD[0.0001079812000000],USDT[0.0000000070000000] |
| 01282763 | BCH[0.0009906000000000],FTT[0.0470733326390734] |
| 01282766 | SUSHIBULL[3.3010000000000000],TRX[0.5161150000000000],USD[0.0136558626220565],USDT[0.0000000926257786] |
| 01282769 | ETH[0.0000000050000000],FTT[0.0438233800000000],GALA[0.0000000051145853],UBXT[0.0000000099657600],USD[0.0207078471000000],USDT[0.0647601060250000],XRP[0.8944650000000000] |
| 01282771 | USD[0.0000000006000000] |
| 01282776 | AAVE[0.0076688925957201],ATOM[0.0000000073350487],AVAX[0.0000000074022008],AXS[0.0000000093940563],BTC[0.0000000076283991],CEL[0.5819567005115627],DOGE[0.0933183061657916],ETH[0.0007470416510140],ETHW[0.0007470416510140],FTM[0.0000000018750000],FTT[3.0314067496125440],KNC[0.0000000031151045],LT C[0.0000000000000000],MATIC[0.0000000193918281,SNX[0.0997958541400000],SOL[6.0703997770837011],USDI-0.4575161612133104],USDT[0.0000000081890217] |
| 01282777 | USD[0.7464972856249077],USDT[0.0000000145603700] |
| 01282781 | SOL[0.0000000026840700] |
| 01282783 | USDT[0.0003701451837043] |
| 01282784 | SOL[0.0000000025411800] |
| 01282785 | AVAX[0.0000000009207356],BAL[0.0000000015000000],BAO[0.0000000006833200],BNB[0.0000000014500000],BTC[0.0147991606635434],COMP[0.0000000060000000],COPE[17.0000000090000000],ENJ[0.0000000093625819],ETH[0.0000000505715721,FTM[0.0000000016300000],FTT[0.0431606384369748],GALA[4.2746243100000000],GT I[0.0000000014495956],LUNA2[0.0034271039500001],LUNA2_LOCKED[0.0081029909230000],MANA[0.6584892400000000],MATIC[0.0000000062000000],NEAR[0.0087700000000000],RAY[0.0000000403258471,RNDR[4.7890134000000000],SRM[12.0000000046000000],TRX[0.0000060000000000],USD[0.0048608391484784],USDT[42.5227731 8199788511 |
| 01282787 | TRX[0.0000020000000000],USD[0.7360749200000000],USDT[0.0000000064179678] |
| 01282788 | FTT[0.0000000102027000],USD[0.0000000072927910],USDT[0.0000000028957692] |
| 01282789 | USDT[0.0001480599531568] |
| 01282791 | USD[0.0000000045254668] |
| 01282792 | BTC[0.0000000055679200] |
| 01282794 | BTC[0.0000000701180000],TRX[0.0000000071043608] |
| 01282795 | USDT[0.0014504422808002] |
| 01282798 | FTT[155.0000000000000000],SLRS[4750.0000000000000000],USDT[617.9053875000000000] |
| 01282800 | AAVE[4.0000000000000000],AXS[1.7100000000000000],BNB[0.1300000000000000],BTC[20.0791939200000000],DYDX[138.3917205800000000],ETH[0.3000000000000000],ETHW[0.3000000000000000],LTC[2.0210576200000000],MANA[109.0000000000000000],SAND[7.0000000000000000],SHIB[4600000.0000000000000000],SOL[1.1336903200 0000000] |
| 01282812 | USD[0.5508342724653637] |
| 01282818 | AAVE[0.0000000050000000],ALPHA[0.0000000019024740],AXS[0.0000000012008542],BADGER[0.0000000070000000],BAL[0.0000000062417676],BNT[0.0000000060000000],BTC[0.0000000074129541,CREAM[0.0000000608989741,CRV[0.0000000027518922],DAI[0.0000000100000000],ETH[0.0000000053782656],HXRO[0.000000027500000 0],RAY[0.0000000065000000],REN[0.0000000040081124],SAND[0.0000000034453941],SOL[0.0000000041319180],SPELL[0.0000000005445428],SRMI[0.0000000054134589],STEP[0.0000007400000],USD[0.0000000074009640],USDT[0.0003323761975616],YFI[0.0000000071743237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282819 | USDT[0.0000000007561704] |
| 01282820 | BNB[0.0000000100000000],ETH[0.0000000553021000],SOL[0.0000000026750600],TRX[0.0000000456399926],USDT[0.0002454739614930],XLMBULL[0.0000000070078500] |
| 01282823 | BTC[0.0000000062100000] |
| 01282825 | USD[0.0000000004201775] |
| 01282827 | BTC[0.0000000000019800] |
| 01282828 | TRX[0.0000030000000000],USD[0.0000000052337868] |
| 01282829 | BCH[0.0000000023717500],COMP[0.0000000002891185],ETH[0.0000000036617242],FTT[0.0000000100000000],LUNA2_LOCKED[218.2797544000000000],LUNC[0.0000000100000000],RAY[-0.0000000024595708],SOL[0.0000000100000000],TRX[0.0887410100000000],USD[0.9755201410438077],XRP[0.0088982279800000] |
| 01282831 | TRX[0.0000010000000000],USD[0.0001545764497665] |
| 01282832 | BRZ[0.0000000041480418],BTC[0.0000000025208303],SHIB[0.0000000019211913],SRM[0.0000000034340164],USD[0.0000000062529245] |
| 01282833 | FTT[0.0164635005119500],USD[0.0679885425000000] |
| 01282835 | BTC[0.0000000000019700] |
| 01282837 | BTC[0.0000000043000000] |
| 01282838 | BTC[0.0000000009798400] |
| 01282839 | USD[0.0001418398573344] |
| 01282841 | MATICBULL[7.8944700000000000],USD[0.0740990000000000] |
| 01282842 | USD[1.8968384414000000],USDT[4.5063279920880630] |
| 01282847 | COPE[0.9981000000000000],TRX[0.0000030000000000],USD[0.0000000151560160],USDT[0.0000000043210094] |
| 01282848 | USD[0.0001418398573344] |
| 01282851 | ADABULL[0.3467853137112900],ETH[0.0000000100000000],USD[0.0000455718532180] |
| 01282852 | KIN[212398800.1083318000000000] |
| 01282854 | BTC[0.0000000039600000] |
| 01282855 | TRX[0.0000020000000000],USD[0.0001412381505360] |
| 01282856 | TRX[0.0000030000000000],USD[8.7073159537970000],USDT[2.8600000000000000] |
| 01282857 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LINK[0.4204438000000000],USD[0.0000000152850809] |
| 01282861 | USD[0.0001355449481562] |
| 01282863 | SRM[2.3053323900000000],USD[0.0000000421797 13] |
| 01282864 | ETH[0.0000000100000000],FTT[3.0046090500000000],USD[-0.0016178475103701] |
| 01282865 | AVAX[0.0000000043854413],DA[0.0000000100000000],ETH[1.3797416000000000],FTT[0.1382751111952685],STEP[0.0000000100000000],USD[12948.7778417691588998] |
| 01282867 | BAO[1.0000000000000000],USD[0.0000165345334400] |
| 01282872 | BTC[0.0000000056000000] |
| 01282874 | USD[0.0001343516595197] |
| 01282886 | USD[0.0001343516595197] |
| 01282887 | TRX[0.0000030000000000],USD[0.0067535433975000] |
| 01282892 | USD[0.0001349480754440] |
| 01282893 | FTT[28.1907407156448500],USDT[3.1752275257000000] |
| 01282895 | 1INCH[44.0000000000000000],ALGO[84.0000000000000000],ALICE[15.5000000000000000],ALPHA[213.0000000000000000],APE[5.8000000000000000],ATOM[7.6000000000000000],AUDIO[123.0000000000000000],AVAX[5.9000000000000000],AXS[2.7000000000000000],BAND[10.2000000000000000],BNB[0.0000000020452582],BTC[0.0000000039883841],BTT[1160000000000.0000000000000000],C98[84.0000000000000000],CHZ[100.0000000000000000],DODO[174.7000000000000000],DOGE[245.0000000000000000],DOT[15.1000000000000000],ETH[0.5060000000000000],FTT[32.6477372081 82976],MATH[291.2000000000000000],MATIC[86.0000000000000000],MOB[30.0000000000000000],NEAR[34.8000000000000000],PERP[47.3000000000000000],PSG[3.5000000000000000],SAND[31.0000000000000000],SHIB[2200000.0000000000000000],SOL[0.8800000000000000],TLM[1213.0000000000000000],TRX[16.0000000000000000],USD[1079.9211252280508535],USDT[0.0000000822286 33],WRX[123.0000000000000000] |
| 01282898 | USD[0.0001400361255584] |
| 01282899 | BRZ[0.0000000033154243 2],BTC[0.1154183721027855],USD[0.0002214523302223] |
| 01282900 | AAVE[0.0022410880018800],APE[0.0424343000000000],ASD[0.0005482744888000],ATOM[8.1000000000000000],BNB[0.0000000033134500],BTC[0.0000115073438400],DOGE[799.7456685133834200],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTT[30.0898800000000000],GENE[0.0108035355742000],POLIS[0.0899199647975680],SOL[0.0000000042609645],TRX[0.0000030000000000],USD[20.2180785261498 5],USDT[0.0000000065812431] |
| 01282904 | USD[0.0001412381505360] |
| 01282906 | BTC[0.0000000040098100],ETH[0.0000000036937408],TRX[0.0000000036644928] |
| 01282907 | TRX[0.0000040000000000],USDT[0.0000000000683109 3] |
| 01282908 | BTC[0.0000000000019900],TRX[0.0000010000000000] |
| 01282909 | USD[0.0410654000000000] |
| 01282912 | BTC[0.0000000091188412],FTT[0.0006717558384144],TRX[0.0000030000000000],UBXT[14.0000000000000000],USD[-1.3305635662227150],USDT[1.6905211730500000] |
| 01282913 | USD[0.0001030961909840] |
| 01282915 | AUD[0.0000000000071686],BTC[0.0000000073683240],LUNA2[0.0280401479600000],LUNA2_LOCKED[0.0654270119100000],LUNC[0.0903282194675758],SHIB[0.0000000043093192] |
| 01282916 | USD[0.0000541111664 80] |
| 01282918 | TRX[0.0000030000000000],USD[50.8800000028600000],USDT[50.0005460000000000] |
| 01282923 | USD[0.0000891982018157] |
| 01282926 | SOL[0.0000000049086800],TRX[0.0000010000000000] |
| 01282926 | ATOM[0.0000000000206490 03],AVAX[0.0000000000100000],BNB[0.0000000027517400],BTC[0.0000000076059100],DOGE[0.0000000005000000],ETH[-0.0000000014695137],FIDA[0.0000000093305158],HT[0.0000000068963216],MATIC[0.0000000350397 00],NFT[29770786674286771][1],NFT[381713973650389290][1],NFT[405759834564279514][1],NFT[508576155784050622][1],SHIB[0.0000000085326417],SOL[0.0000000084003822],TRX[0.0000000014939393],USD[0.0000000034064603],USDT[0.0000000069154 56] |
| 01282928 | USDT[0.0001100302461580] |
| 01282929 | AUD[0.0000000077542282],KIN[1.0000000000000000],MAPS[14.8697223400000000] |
| 01282933 | BTC[0.0000030000000000],USD[0.0001093787500536] |
| 01282938 | BTC[0.0000000000019900] |
| 01282939 | BTC[0.0000000258180000] |
| 01282940 | USDT[0.0003400438508339] |
| 01282942 | AURY[0.0000000100000000],TRX[0.0000778000000000],USD[0.0000000106711285],USDT[1.4419392254186627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01282943 | TRX[0.0000060000000000],USDT[0.000108799323224] |
| 01282946 | BTC[0.00000000049458700] |
| 01282949 | USD[0.0000020000000000],USDT[0.0001125734205121] |
| 01282950 | BCH[0.0000000015172485],BNB[0.0000000094668756],DEFIBEAR[0.0000000079725203],DOGEBULL[0.0000000071024662],EOSBULL[0.0000000079482482],GRTBULL[0.0000000062112688],LINKBULL[0.0000000075115419],MATIC[0.0000000078861579],MATICBULL[0.0000000047123386],SOL[0.0000000065591613],THETABULL[0.0000000036244311],USD[0.0344322193014571],VETBULL[0.0000000008339922] |
| 01282951 | SOL[0.0000000099461181],USD[4.2159481032005737] |
| 01282957 | USD[92.0627536200860800] |
| 01282958 | TRX[0.0000040000000000],USDT[0.0001137384113052] |
| 01282959 | USD[0.0001406369070716] |
| 01282960 | LINK[0.0002703200000000],USD[6999.9999627616971296] |
| 01282961 | BTC[0.0000000025798400],TRX[0.0000030000000000] |
| 01282962 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01282963 | ETH[0.0000000061453600],FTT[0.0000000017307763],KNC[0.0000000058092000],NFT[335751376801983408][1],NFT[351302263328597801][1],NFT[558060951316852703][1],RAY[18275.5967848866647255],SXP[0.0000000074000000],TRX[45178.4209310082527888],USD[0.9069143191182211],USDT[0.0000000069273093] |
| 01282964 | TRX[0.0000040000000000],USDT[0.0000990154185540] |
| 01282965 | TRX[0.0000040000000000] |
| 01282968 | USD[0.0001442513227136] |
| 01282969 | TRX[0.0000030000000000],USDT[0.0001341153200580] |
| 01282970 | USD[0.0000000000058800] |
| 01282972 | TRX[1.0000000000000000] |
| 01282974 | BNB[0.0000000004329200] |
| 01282976 | TRX[0.0000000069425188],USD[0.0323063613903313],USDT[0.0306800200000000] |
| 01282977 | BTC[0.0000000080117600],TRX[0.0000010000000000] |
| 01282979 | USD[99.2703866800000000] |
| 01282980 | TRX[0.0000020000000000],USDT[0.0000868185230313] |
| 01282981 | BTC[0.0000000096590800] |
| 01282983 | TRX[0.0000020000000000],USD[0.0000000003674975],USDT[0.0000000070622632] |
| 01282984 | TRX[0.0000010000000000],USDT[0.0000764783134660] |
| 01282988 | ALGO[0.0030000000000000],APT[0.0000000012323840],AVAX[0.0000235003700340],BNB[0.0000000962000000],BTC[0.0000000000019700],GST[0.0000810300000000],MATIC[0.0002560836573976],NFT[338805288494364693][1],NFT[466042493804927082][1],NFT[561284456611240989],RLS,RSD[0.0020640000000000],SOL[0.0000000137967312],TRX[0.0000000003905480],USD[0.0294429753840136],USDT[0.0025450779081176] |
| 01282990 | TRX[0.0000030000000000],USDT[0.0000673742642953] |
| 01282992 | GALA[0.0000000010629769],IMX[0.0000000052477375],MANA[0.0000000050000000],SOL[0.0000000085900000],UNI[0.0000000100000000],USD[0.0000000237300432],USDT[0.0000000912208565] |
| 01282995 | USDT[0.0000670372161905] |
| 01282996 | ETH[0.0000000045862500],TRX[0.0000010000000000] |
| 01282998 | TRX[0.0000020000000000],USDT[0.0000775893676864] |
| 01282999 | SHIB[299800.5000000000000000],TRX[0.0000070000000000],USD[0.9169967600000000] |
| 01283002 | USDT[0.0001216229541828] |
| 01283005 | USDT[0.0001396451462797] |
| 01283007 | BTC[0.0000000025798400],USDT[0.0000000012572000] |
| 01283008 | BTC[0.0000000073232500],TRX[0.0000010000000000] |
| 01283011 | BTC[0.0000000080019600] |
| 01283012 | USD[65.0100000000000000] |
| 01283014 | USDT[0.0001438411934642] |
| 01283015 | BTC[0.0037151426819000],ETH[0.0209962200000000],ETHW[0.0209962200000000],FTT[0.1171422168631536],SOL[0.2400000000000000],USD[0.0000000187694368],USDT[6.0589944499795507] |
| 01283018 | USDT[0.0000847511634018] |
| 01283019 | USDT[0.0003142721503332] |
| 01283020 | USD[0.0000000046683465],USDT[0.0000000002525770] |
| 01283024 | BEAR[582.6325000000000000],USD[0.0000000013485800] |
| 01283025 | BTC[0.0000000000019600] |
| 01283027 | 1INCH[0.0000000080000000],AAVE[0.0000000336501094],ADABULL[0.0000000026000000],BTC[0.0000001354425581],COMP[0.0000000073755008],EUR[0.0000000051391343],FTT[0.0000003271790315],MATICBULL[0.0000000060000000],SOL[0.0000000094601568],USD[-0.0001543818088092],USDT[0.0000000046734224],VETBULL[0.0000000016950000],XRP[0.0000000025500000],XRPBULL[0.0000000054713994],XTZBULL[0.0000000099160307] |
| 01283028 | BTC[0.0000000098064262],DOGE[0.0000000079024792],ETH[0.0000000089070798],GBP[0.0003994407934491],USD[0.0000252588639213] |
| 01283031 | USDT[0.0001129119935168] |
| 01283032 | ETH[0.0000000100000000],FTT[0.0202598157865524],TRX[0.0001690000000000],USD[-0.4922262657865560],USDT[246.6728331330317152],USTC[0.0000000066906951] |
| 01283035 | BTC[0.0000000000193000] |
| 01283036 | USD[0.0001111532789312] |
| 01283037 | AMC[0.0000433500000000],BTC[0.2890942790040000],TRU[1.0000000000000000],USD[0.0002603107760780] |
| 01283039 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001934418333132] |
| 01283040 | USDT[0.0003654155573048] |
| 01283042 | BTC[0.0000000050135900],LTC[0.0000000004000000],USDT[0.0000000009763791] |
| 01283043 | USDT[0.0000481974827607] |
| 01283046 | USD[0.0001134709637032] |
| 01283054 | BTC[0.0000000000019600] |
| 01283055 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01283056 | USD[0.0003419686498376] |
| 01283064 | BNB[0.0000000084184100],DOT[0.0000093068000000],JOE[0.0000000060850000],RAY[0.0000000011100000],SOL[0.0000000003580000],USD[0.0000003871050120],USDT[0.0000000056172973] |
| 01283066 | USDT[3.0291525000000000] |
| 01283068 | BTC[0.0000000028314484] |
| 01283069 | USD[0.0003419943310024] |
| 01283070 | USDT[0.0001396451462797] |
| 01283072 | BTC[0.0000000062114200],TRX[0.0000000036579825] |
| 01283073 | BTC[0.0000000000098000] |
| 01283075 | USD[0.0001207591089097] |
| 01283080 | BTC[0.0000000900000000],TRX[0.0009460000000000],USD[0.0001121916304633],USDT[0.5778451850182866] |
| 01283081 | LTCBULL[0.7762700000000000] |
| 01283082 | USDT[0.0000000098790564] |
| 01283085 | BTC[0.0000000000019600],TRX[0.0000030000000000] |
| 01283086 | USDT[0.0001271914558666] |
| 01283087 | USD[0.0001219316372462] |
| 01283089 | TRX[0.0000020000000000],USD[0.0396419296338800],USDT[0.5717700000000000],VETBULL[2.3183760000000000] |
| 01283090 | DOGE[0.0000000064664000],SOL[0.0000000020977284] |
| 01283092 | BNB[0.0000000086000000],MATIC[0.0000793800000000],TRX[0.1188550000000000],USDT[0.0022436011973931] |
| 01283094 | USD[0.0001242820493640] |
| 01283096 | TRX[0.0000030000000000],USDT[0.0000000098665682] |
| 01283097 | BTC[0.0000000024451730],TRX[0.0000000029257264] |
| 01283098 | BTC[0.0000000000039000],TRX[0.0000020000000000] |
| 01283100 | BTC[0.0000000005976000],SAND[0.0000000076000000],SOL[20.2036288200000000],USD[0.0000000037500000],USDT[96.6898659766694428] |
| 01283101 | BTC[0.0000006543019300],LTC[0.0003753368097332],USD[0.0007922659735486] |
| 01283102 | BTC[0.0000000072175600] |
| 01283105 | BTC[0.0000000001699600] |
| 01283109 | USD[0.2136943430000000],XRP[182.9956300000000000] |
| 01283110 | BTC[0.0000000051475828] |
| 01283113 | KIN[1115600.4270000000000000] |
| 01283115 | BTC[0.0000000022299800] |
| 01283117 | USD[5.6948491262877580] |
| 01283118 | BTC[0.0000000070098500],TRX[0.0000000028774914],USD[0.0000000003189060] |
| 01283120 | USD[129.5774960500000000],USDT[0.0000000075975275] |
| 01283121 | USDT[0.0031698086762631] |
| 01283125 | APT[0.0009999900000000],ATLAS[0.0000000004680000],BTC[0.0000000044200000],ETH[0.0000000084081386],LUNA2[0.0186797106800000],LUNA2_LOCKED[0.0435859915800000],NFT [301705675519477859][1],NFT [465578300528842240][1],SOL[0.0000000057370000],TRX[0.0000000028301600],USD[0.0000000067177811],USDT[0.0001250870157471 |
| 01283126 | ALICE[0.0000000040000000],ATLAS[0.0000000034870170],BCH[0.0000000020000000],BTC[0.0000000059700000],COMP[0.0000000060000000],FTT[0.7035528012417789],GALA[0.0000000084666092],GRT[0.0000000068299800],LUNA2[0.4783485000000000],LUNA2_LOCKED[1.1161465002000000],LUNC[0.0000000120000000],SOL[0.0000000098076794],USD[0.6643306325889986],USDT[0.0081063202051283] |
| 01283127 | BTC[0.0000000013759800] |
| 01283128 | BNB[0.0000000011037500],SOL[0.0000000023870400] |
| 01283129 | LTC[0.0000000009884064],USD[0.1120989731876790] |
| 01283132 | BTC[0.0000000046395824] |
| 01283133 | BTC[0.0000000000020300],TRX[0.0000000100000000] |
| 01283137 | BTC[0.0000400716390077],ETH[0.0007028000000000],ETHBULL[0.0000000011950000],ETHW[0.0007028000000000],FTM[0.0000000040000000],FTT[0.0000000068341455],SRM[0.1030029500000000],SRM_LOCKED[0.4864411100000000],USD[0.0000003151801674] |
| 01283138 | BTC[0.0000000052037626] |
| 01283144 | BTC[0.0000000070019700],TRX[0.0000020000000000] |
| 01283145 | ATLAS[60.0000000002000000],FTT[0.0014864090419320],SHIB[400000.0000000000000000],SOL[0.1013099900000000],USD[0.0463292005000000],USDT[0.0000000106765928] |
| 01283147 | USD[0.0000000094525374] |
| 01283148 | TRX[0.0000020000000000],USD[0.0000000214848991],USDT[0.0000000066165782] |
| 01283151 | BTC[0.0000000045639800] |
| 01283153 | USD[0.0000000037500000] |
| 01283154 | USDT[0.0002857269582986] |
| 01283155 | BTC[0.0000000015136500],TRX[0.0000000097601794] |
| 01283156 | BTC[0.0010375000000000],FTT[24.0484522181505000],USD[542.7944881916230620] |
| 01283161 | BTC[0.0000000000058500] |
| 01283162 | USDT[0.0000015278988264] |
| 01283165 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2669.5309583600000000],DOGE[327.1533318300000000],FIDA[1.0444219100000000],GBP[58.4798332600000000],KIN[3.0000000000000000],USD[0.0000000120148795],USDT[0.0006380735809370] |
| 01283166 | FTT[0.4812270105976958],USD[2.2283032820000000] |
| 01283168 | USDT[0.0001140677441396] |
| 01283169 | BNB[0.0000000041317280],BTC[0.0000000015907568],ETH[0.0000000072395052],TRX[0.0000000012396569],USD[0.0000034625291423],USDT[0.0000000026202965] |
| 01283170 | ALTBEAR[123608.6303545700000000],BEAR[140134.5291479800000000],DEFIBEAR[6715.9437848600000000],DOGEBEAR2021[1.3976977400000000],DOGEBULL[0.3745863500000000],USDT[0.0000034126783567] |
| 01283174 | BTC[0.0429971455936700],FTT[3.9635315200000000],LTC[0.0053337200000000],TRX[0.0000050000000000],USD[0.0000380950463981],USDT[0.1062432580698644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283175 | AKRO[23386.468883130000000],BTC[1.631311490000000],CHR[318.610223130000000],ETH[20.742817740000000],FTT[0.002054930000000],HOLY[1.023381190000000],SOL[41.723738440000000],TRX[0.007770000000000],USD[7342.388199292000560]1,USDT[0.000000040978010] |
| 01283177 | TRX[0.000000000456480],USDT[0.000147127125026A] |
| 01283178 | FTT[0.099502390000000],RUNE[0.078713350000000],TRX[0.001554000000000],USD[0.000000099735247],USDT[891.042455075954995] |
| 01283181 | BTC[0.000000055250400],USDT[0.000317172384344A] |
| 01283182 | USDT[0.000000029304500] |
| 01283184 | BTC[0.000000000058200] |
| 01283186 | BTC[0.000000000019600],TRX[0.000010000000000] |
| 01283187 | BTC[0.000000074276482],USDT[0.000000016380912] |
| 01283188 | BTC[0.005423802075540],USDT[173.319677622271100] |
| 01283191 | BTC[0.000000044609600],TRX[0.000003000000000] |
| 01283194 | BTC[0.000000072503400],NFT (37047688933306849)[1],NFT (48182534804310007)[1],NFT (50371415025302796)[1],TRX[0.000000014424215] |
| 01283197 | BTC[0.000000000174700] |
| 01283201 | EUR[2.839420060000000],FTT[0.084530000000000],TRX[0.000020000000000],USDT[0.000000110830620] |
| 01283203 | BTC[0.000000000058500] |
| 01283204 | BTC[0.000000034479400] |
| 01283206 | FTT[0.090000000000000],USDT[0.000000055000000] |
| 01283210 | TRX[0.000002000000000],USDT[0.000000043323659] |
| 01283211 | USD[0.004748767795427?],USDT[0.000000022937228] |
| 01283213 | USDT[0.000070485796849?] |
| 01283216 | BTC[0.000000032573600] |
| 01283221 | BNB[0.000000009468489],BUSD[37.393696210000000],ETH[0.000000078699700],ETHW[0.000382974672279],FTT[1.581746769373728l],SOL[0.000000054340412],TRX[0.000000002072488],USD[0.000000068273854],USDT[0.000000078307463] |
| 01283222 | TRX[0.000040000000000],USDT[1.362514000000000] |
| 01283224 | BTC[0.000000000586600],TRX[0.000000033146428] |
| 01283225 | BTC[0.000000008009701o],SOL[0.000000005000000],USDT[0.002565858698358] |
| 01283228 | BNBBULL[0.000000007000000],FTT[0.000000005040160o],SRM[13.476901640000000],SRM_LOCKED[46.073153040000000],TRX[0.112771000000000],USD[0.000000085723977] |
| 01283229 | BUSD[1261.325018500000000],ETH[0.000869000000000],ETHW[0.000869000000000],USD[0.000000008250000] |
| 01283233 | BTC[0.000000055550960],ETH[0.000000000289700],TRX[0.000010000000000] |
| 01283236 | BTC[0.000000000038800],TRX[0.000002000000000] |
| 01283237 | BNB[0.000000015351572],IMX[0.030499780000000],TRX[0.000020000000000],USD[0.001699876965460?],USDT[0.000000094731708] |
| 01283240 | BTC[0.000000060019600] |
| 01283243 | BTC[0.000000075646336] |
| 01283248 | BRZ[0.000000004425000],BTC[0.000000046654444],LTC[0.000000072386580],SOL[0.000000200000000],USD[0.000000125859672],XRP[0.000004600000000] |
| 01283251 | BTC[0.000000000020500],TRX[0.000000000000000] |
| 01283252 | BNB[-0.000000003893251],BTC[0.000000008016800],DOGE[0.000000009217581R],ETH[0.000000016809900],HT[0.000380973583683S],LTC[0.000000032020042],MATIC[0.000000100000000],NFT (30374368824114140O)[1],NFT (35029766306161331S)[1],SOL[0.000000100773319R],TRX[0.000000006836681l],USD[0.000000070086898] |
| 01283253 | BTC[0.000000081304627] |
| 01283256 | BTC[0.000000035807571],DOGEBULL[0.000000040120848],ETH[0.000000100000000],ETHW[0.000000100000000],LINKBULL[0.000000033304099],LTC[0.000000079789786],MATIC[0.000000050150734],MATICBULL[0.000000044846579],SHIB[0.000000007701648],USD[0.013876597302867o],USDT[0.009647782070776o] |
| 01283258 | BTC[0.000001267200],TRX[0.000000300000000] |
| 01283259 | BTC[0.002688731308100] |
| 01283261 | DOGE[1.000000000000000],SHIB[66.615225590000000],USD[0.000000000000094] |
| 01283262 | ETH[0.000000090217800],TRX[0.000003000000000] |
| 01283263 | BIT[468.910890000000000],BLT[133.974540000000000],BTC[0.882913840000000],SOL[0.005569100000000],TRX[0.000000300000000],USD[2.788837725796793],USDT[8.213038702432523A] |
| 01283264 | APE[3356.668718390000000],BTC[0.000000050000000],ETH[41.606841427494175P],ETHW[0.000000098947059],FTT[31.900000000000000],USD[7252.683287523392883S],USDT[0.000000164395266] |
| 01283268 | BTC[0.000000078057900],TRX[0.000001000000000] |
| 01283272 | ETH[0.000000021420000],ETHW[0.000000014465876],FTT[0.000000009269708O],HT[0.000000082400000],NFT (49044045232853851O)[1],SOL[0.000000036426884],TRX[0.000000003517706],USD[0.001590005955004],USDT[0.000000062475000],WRX[0.000000004220000O] |
| 01283273 | TRX[0.000002000000000] |
| 01283274 | USDT[0.001198728250480] |
| 01283278 | USDT[0.001204557581524] |
| 01283279 | BTC[0.004976545000000],USD[0.013365455000000] |
| 01283281 | USDT[0.000000099247992] |
| 01283285 | ADABULL[0.000000006000000],BNBBULL[0.000000075000000],BTC[0.000000099824175],BULL[0.000000099000000],ETH[0.000000050000000],FTT[0.000000010078151],ROOK[0.000000005000000],USD[0.766765094160930S],USDT[0.000000082559057] |
| 01283286 | BTC[0.000000091100500] |
| 01283287 | USD[30.000000000000000] |
| 01283289 | BTC[0.000000052489900] |
| 01283291 | KIN[4297242.000000000000000],LUNA2[0.000000251294930],LUNA2_LOCKED[0.000000586354836],LUNC[0.005472000000000],USD[0.000000056406700] |
| 01283292 | BTC[0.000000093900000] |
| 01283293 | BTC[0.000000000019700],TRX[0.000002000000000] |
| 01283296 | BAO[1.000000000000000],EUR[0.000000153871160052],KIN[2.000000000000000],SECO[1.000000000000000],TRX[2.000000000000000],USD[0.000016435152467O],XRP[0.083914613378070O] |
| 01283297 | AVAX[0.000000050013803],ETH[0.000000074080000],USD[0.000000068794832] |
| 01283298 | USDT[1.281686176549421Z] |
| 01283302 | USDT[0.000000056659754] |
| 01283304 | USDT[0.000092066308576O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283307 | BTC[0.0000000000058200] |
| 01283308 | BTC[0.0000000013975800],TRX[0.0000010000000000] |
| 01283314 | USD[0.0000000155339393],USDT[0.0000000174293318],XRP[0.0000000092989403] |
| 01283317 | USDT[0.0001158046524360] |
| 01283319 | BTC[0.0000000000039400] |
| 01283321 | BTC[0.0000000000039000],TRX[0.0000010000000000] |
| 01283324 | SOL[0.0000000001108030] |
| 01283325 | BTC[0.0000000000019300],TRX[0.0000020000000000] |
| 01283327 | USD[0.0001204557581524] |
| 01283334 | ALGOBULL[226035222.7115902000000000],COMPBULL[110.9161267200000000],DOGEBULL[6.9856112600000000],EOSBULL[69782.4712500000000000],GRTBULL[0.0280660000000000],LINKBULL[0.2759922100000000],MATICBULL[25.1291870000000000],SUSHIBULL[5849616.6508294600000000],USD[0.1088320820189276],USDT[0.0000001688496181VETBULL[175.9025285000000000] |
| 01283340 | USDT[0.0001216229541828] |
| 01283341 | USDT[0.0000995007878680] |
| 01283343 | DOGE[16201.0000000000000000],TRX[0.0000020000000000],USD[568.7631755957097022],USDT[0.0000000103434910] |
| 01283345 | TRX[0.0000040000000000],USD[0.0376549112049027],USDT[0.0000000055606112] |
| 01283347 | BTC[0.0000000000019400],NFT[3125785086641116321][1],NFT[382273678185570463][1],NFT[390143751445066343][1],TRX[0.0000010000000000] |
| 01283350 | BTC[0.0000000014229400] |
| 01283351 | SOL[21.0910633000000000],USD[1.7936610300000000] |
| 01283352 | BTC[0.0000000000058200],TRX[0.0000010000000000] |
| 01283358 | RSR[0.0000000027876154] |
| 01283359 | TRX[0.0000020000000000],USDT[0.0000680914058306] |
| 01283362 | USD[0.0425902200000000] |
| 01283366 | USDT[0.0001233770790380] |
| 01283369 | BTC[0.0000000019088162] |
| 01283370 | USD[5.0000000000000000] |
| 01283372 | BTC[0.0000000000058500] |
| 01283373 | TRX[0.0000020000000000],USDT[0.0001041209927371] |
| 01283374 | USDT[0.0001216229541828] |
| 01283375 | USD[0.0000000126646811],USDT[0.0000000080836855] |
| 01283377 | SOL[0.0000000024224600],TRX[0.0000010000000000] |
| 01283379 | AVAX[0.0000000041758900],C98[0.0000000078926400],ETH[0.0000000031556348],NFT[364113010692020750][1],NFT[442353414211192296][1],SOL[0.0000000061289612],TRX[0.0000280183616426],USDT[0.0000000086869080] |
| 01283381 | ATLAS[0.0000000701559Z],BNB[0.0039980000000000],DYDX[0.5809150200000000],EDEN[0.0000000068843800],MAPS[0.0000000020905352],PRISM[7.4480388000000000],SOL[0.0028887891485000],SRM[0.0000002399870Q],STMX[0.0000000029400000],TRX[0.0000000038956448],USD[0.0000000195897463],USDT[1.2915754006694224],XRP[0.5902664263858000] |
| 01283382 | USD[18.9648190823221403] |
| 01283384 | BTC[0.0000000751440086] |
| 01283386 | AVAX[0.0000000051024136],BNB[0.0000000065725800],BTC[0.0000000067638800],ETH[0.0000000566223900],GENE[0.0000000073860200],MATIC[-0.0000000017887165],NEAR[0.0000000020000000],NFT[297909652431029596][1],NFT[417042896641704264][1],NFT[502102751578303618][1],SOL[0.0000000028493323],STG[0.0000000020000000],TRX[0.0000000802625900],USD[0.0000010253732930],USDT[0.0000000043236658] |
| 01283387 | BTC[0.0000000000078400] |
| 01283393 | BTC[0.0000000069578800],TRX[0.0000020000000000] |
| 01283396 | BTC[0.0000000082382000] |
| 01283398 | USDT[0.0001210391342380] |
| 01283400 | BTC[0.0000521500000000],USDT[0.0001342833063220] |
| 01283404 | USDT[0.0001319121199633] |
| 01283406 | BTC[0.0000000017080800] |
| 01283407 | LTC[0.0000000063980032],USD[0.0000012268339721] |
| 01283408 | USD[25.0000000000000000] |
| 01283409 | SOL[0.0000000027200000],TRX[0.7500010000000000],USDT[0.0000004664449048] |
| 01283410 | BTC[0.0000000000039200] |
| 01283412 | USDT[0.0000000057363848] |
| 01283413 | BTC[0.0000000049937620] |
| 01283414 | USDT[0.0001210391342380] |
| 01283416 | BTC[0.0000000000078000],TRX[0.0000000008487480] |
| 01283421 | TRX[0.0000030000000000],USDT[0.0001119915852600] |
| 01283422 | USD[0.0000000089204173],USDT[0.0000000091357908] |
| 01283423 | BTC[0.0000000000058800] |
| 01283425 | BTC[0.0000000000078000] |
| 01283429 | BTC[0.0000000000061200] |
| 01283430 | TRX[0.0000030000000000],USD[0.0001001599995664] |
| 01283432 | ASD[0.0000000039061275],BTC[0.0000191400000000],ETHW[17.8110000000000000],FTT[25.0000001288702800],USD[95126.0236143503833085],USDT[0.0058240256294569] |
| 01283434 | AXS[0.1000000000000000],DOGE[8.0000000000000000],EOSBULL[335859.9940000000000000],SAND[1.0000000000000000],SUSHIBULL[930799.4800000000000000],USD[0.0563175179162225] |
| 01283437 | USDT[0.0001227919258036] |
| 01283440 | USD[1078.0319688600000000] |
| 01283441 | BTC[0.0000000000078000] |

Schedule 2.4 – Non-Priority Claims Subordinated 510(b) Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283444 | USDT[0.0001192903340032] |
| 01283446 | USD[5272.188800000000000] |
| 01283447 | BTC[0.0000000086239800] |
| 01283449 | BTC[0.0000000081198400],TRX[0.0000010000000000] |
| 01283450 | USD[0.0519910700000000] |
| 01283451 | BTC[0.0000000000058800] |
| 01283452 | RAY[0.0000000001285235],SOL[0.0000000017135409],STEP[0.0000000039660600],TRX[0.0000150000000000],USD[0.0000001166734649],USDT[0.0000010255579865] |
| 01283453 | USDT[0.0001169647851172] |
| 01283455 | BTC[0.0000630968028000],ETH[0.8055032951885600],ETHW[0.8010898987418100],FTT[20.1568824766043098],GOOGL[0.0000001400000000],GOOGLPRE[-0.0000000297055572],LUNA2[1.7042826310000000],LUNA2_LOCKED[3.9766594730000000],TRX[0.0000000012231200],USD[1015.3195253716978700],USTC[241.2494437476082400] |
| 01283458 | BTC[0.0000000080078000] |
| 01283459 | BTC[0.0000000000019800],USDT[0.0070758626968990] |
| 01283462 | TRX[0.0000030000000000],USDT[0.0000995874945652] |
| 01283463 | AUD[122.4396137152440238],BEAR[75.1175000000000000],BULL[0.0000079778000000],CRV[0.0277957000000000],DAI[0.0000000011488954],DOGE[0.9042400000000000],DOGEBEAR2021[0.0007897250000000],ETH[0.0001862400000000],ETHBEAR[20146.0000000000000000],ETHBULL[0.0004725725000000],ETHW[0.0001862392281139],LUNA2[0.0061134683960000],LUNA2_LOCKED[0.0142647596000000],TRX[0.0000000642939073],USD[0.0000000102197446],USDT[5.9571676698015300],USTC[0.8653910000000000] |
| 01283465 | USDT[0.0001239626776750] |
| 01283466 | BTC[0.0000008627760500] |
| 01283467 | BTC[0.0000000000019400] |
| 01283468 | ATLAS[12867.5547000000000000],USD[0.0000000022536744],USDT[0.0000000006934035] |
| 01283469 | BTC[0.0000000050078000] |
| 01283470 | TRX[0.0000020000000000],USDT[0.0001041795722250] |
| 01283476 | BTC[0.0000000000019600],TRX[0.0000020000000000] |
| 01283478 | BTC[0.0000000000038800],USDT[0.0001341153200580] |
| 01283479 | BTC[0.0000000000039000],TRX[0.0000020000000000] |
| 01283481 | AAVE[0.0000227000000000],AMPL[0.2493339020997372],APE[0.0002770000000000],APT[0.0000000163255853],ATOM[0.0234256419034966],AVAX[0.0726116647581169],AXS[0.0334547669266419],BAND[0.0000000010603423],BNB[0.0084340195349592],BTC[0.0016567010563634],BUSD[10.0000000000000000],CEL[0.0823547696231020],DOGE[0.0000000983322116],ETH[0.0312974966920746],ETHW[0.0452975033646558],FTM[0.1602130598551628],FTT[0.0257349739480000],IMX[0.0015000000000000],KNC[0.0012580000000000],LINK[0.0013180000000000],LTC[0.0041203595850305],MATIC[0.9148037231102670],RAY[0.8754014767744416],RUNE[0.0999800000000000],SE COIN[0.0009580000000000],SOL[0.0099191495651997],SUSHI[0.0010125030721743],TONCOIN[1.0000500000000000],TRX[11750.1206000000000000],UNI[0.0009315000000000],USDI[9499.9429226359727425],USDT[90.6850498485101665],XRP[0.8729693216015270] |
| 01283484 | USDT[0.0010258832704B0] |
| 01283485 | BTC[0.0000000000058800],TRX[0.0000010000000000] |
| 01283486 | BTC[0.0000000809030000],ETH[0.0000000088127640],USD[0.1134823318448860],USDT[-0.0000000011968547] |
| 01283487 | BNB[0.0581903800000000],USD[41.3557146394990666],USDT[36.9680691400000000] |
| 01283489 | TRX[0.0000020000000000],USDT[0.0000000047586051] |
| 01283490 | FTT[160.0025500000000000],LUNA2.7773959113000000],LUNA2_LOCKED[1.8139237930000000],LUNC[169279.5963937500000000],NFT (320874434256701460)[1],NFT (358465128089561045)[1],NFT (528281900939420837)[1],NFT (535753690945984459)[1],SOL[0.0033072885586500],TRX[0.0000010000000000],USD[0.0510031946722600],USDT[0.0000000031335884] |
| 01283493 | BTC[0.0000000000098000] |
| 01283495 | BTC[0.0000000000079600] |
| 01283497 | BTC[0.0000000000079600] |
| 01283498 | BNB[0.0000000001495572],BTC[0.0000000078417640],ETH[0.0000000044885980],HT[0.0000000065360958],LTC[0.0000000073856814],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[0.0000000038000000],MATIC[0.0000001000000000],NEAR[0.0159760500000000],NFT (467246094048546560)[1],NFT (523618080502453526)[1],SOL[0.0000000058055174],TOMO[0.0000000039683200],TRX[36.0425535413434308],USD[0.0038031101888112],USDT[0.0000000095795704],WAVES[0.0000000081826039],XRP[0.0000000093252968] |
| 01283499 | AAVE[0.0000000074400000],ETH[0.0000000078860000],TRX[0.0019990000000000],TRX[97.8103290052947680],USD[0.0360871197500000],USDT[0.0143758025000000] |
| 01283501 | FTT[0.0000024066636] |
| 01283505 | BTC[0.0000000881195 00],TRX[0.0000010000000000] |
| 01283506 | FTT[0.0000022251836000] |
| 01283510 | BTC[0.0000000069200000],ETH[2.1516120000000000],ETHW[0.0001737390000000],FTT[10.0969558340157000],MANA[950.6771100000000000],SAND[833.7437720000000000],USD[0.5402630270415412],USDT[0.0000000067733143] |
| 01283512 | BTC[0.0000000944636 20],BTC[0.0000000011218142],DOGE[0.0000000088708552],ETH[0.0000000066082083],HT[0.0000003649886 8],SOL[0.0000000010628580],USDT[0.0000000199619022] |
| 01283517 | KIN[1.0000000000000000],TRX[0.0000040000000000],USD[0.0000000026006252],USDT[0.0000000048342172] |
| 01283521 | BTC[0.0000003940 0],TRX[0.0000010000000000] |
| 01283522 | ALGO[0.0000000100000000],BNB[0.0000000012757353],ETH[0.0000000096403743],HT[0.0000000100000000],LUNA2[0.0001526047243000],LUNA2_LOCKED[0.0003560776899000],NEAR[0.0000000068464785],SOL[0.0000000084030000],TRX[0.0000000771169479],USD[0.0000004301903913],USDT[0.0028082284815411] |
| 01283523 | BTC[0.0000000030677744] |
| 01283525 | USD[0.0009791398300000],USDT[0.0002990000000000] |
| 01283527 | TRX[0.0000020000000000],USDT[9.0000000000000000] |
| 01283528 | BNB[0.0000000059435478],ETH[0.0000000016864000],HT[0.0000000015510700],MATIC[0.0000000037397338],SOL[0.0000000077704676],TRX[0.0000000073802743],USDT[0.0000001629980975] |
| 01283529 | BTC[0.0000300000000000],CEL[0.0028000000000000],ETH[0.0001430000000000],ETHW[0.0001430000000000],TRX[0.0000040000000000],USD[0.0080080499800000],USDT[0.0000044485244] |
| 01283532 | BTC[0.0000000000078400] |
| 01283533 | BTC[0.0000661410000000],USD[0.0004096156308978] |
| 01283535 | BTC[0.0000000085150000],SOL[0.0000000069000000] |
| 01283536 | BTC[0.0000000000058200] |
| 01283537 | BNB[0.0000142800000000],SHIB[100010.0000000000000000],USD[0.6579276530680000] |
| 01283538 | ATOMBULL[3.7545341170000000],BEAR[54.9691519890500000],EOSBULL[0.1984243217000000],ETCBEAR[393711.8982027038378400],ETCBULL[0.2320114601101900],TRX[0.0000000053857560],USD[0.1094318559247120],USDT[0.0000001104990100] |
| 01283540 | TRX[0.0000010000000000],USD[0.8340843600000000],USDT[0.0000000002619280] |
| 01283541 | BTC[0.0000007581960 0] |
| 01283542 | BTC[0.0000000203920 0] |
| 01283543 | USD[0.0000000113451288] |
| 01283544 | ETH[0.0000000081553000],TRX[0.0000000073940000],USD[0.0000000035256899] |
| 01283551 | AUD[0.1273772701480520],FTT[0.1712059000000000],USD[0.0000000040255160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283553 | ATLAS[1849.648500000000000],AURY[4.000000000000000],FTT[1.999620000000000],IMX[15.397074000000000],TRX[0.000010000000000],USD[1.984170748565000],USDT[0.0020200662187616] |
| 01283554 | BTC[0.0000000560383800] |
| 01283555 | BTC[0.0000532400000000],USDT[0.0001025883279480] |
| 01283557 | BTC[0.0000000098129900] |
| 01283558 | AUD[0.0000000027539870],BTC[0.0000000010000000],SOL[0.0390000000000000],USD[0.0000001498586550],USDT[0.0000000079056785] |
| 01283560 | AXS[0.0000000051475000],BTC[0.0000000121637918],ETH[0.0000000069776205],FTT[0.2447779891326392],MATIC[-0.0284234193240519],USD[0.0834919209918875],USDT[0.3000000101302581] |
| 01283563 | BTC[0.0000000500585500] |
| 01283564 | BTC[0.0000000000060000],TRX[0.0000000067191300] |
| 01283566 | BNB[0.0000000051353016],DAI[0.0000000771981368],ETH[0.0000000036117632],FTM[0.0000000096000000],LUNA2[0.0000000227313531],LUNA2_LOCKED[0.0000005303982240],LUNC[0.0049498000000000],MATIC[0.0000000096000000],NFT (37611469282038775)[1],NFT (462304476023386315)[1],NFT (533520149895705738)[1],NFT (536707805498599040)[1],NFT (538743313863968644)[1],NFT (558320105993246998)[1],NFT (567239633978585613)[1],RAY[0.0000000055000000],SOL[0.0009557267715470],USD[0.0000000030991880],USDT[0.0000000074801010],XRP[0.0000000040000000] |
| 01283568 | BTC[0.0000000022881147],SHIB[0.0000000020140000],USDT[0.0367650804304381],USDT[0.0000001864809],XRP[0.0000000014992000] |
| 01283569 | USDT[0.0001031582034994] |
| 01283571 | BTC[0.0000000022519500] |
| 01283574 | BTC[0.0030525200000000],TRX[0.0000040000000000] |
| 01283576 | AUD[0.0000000200000000],BNB[-0.0000000200000000],BTC[0.0000000012752000],ETH[0.0000001700000000],ETHW[0.0000001703157829],LTC[0.0000000100000000],USD[0.0003465847269745],USDT[-0.0000000096744775] |
| 01283580 | USDT[0.0001037285077400] |
| 01283585 | KIN[76224.6509804132944500],SHIB[1007730.8690965584936700] |
| 01283586 | KIN[6626449.5728191420000000],USD[0.0652901325000000] |
| 01283587 | USD[37.4500000000000000] |
| 01283588 | DOGE[0.0000000045387541],FTM[0.0000000001319347],LTC[0.0000000044926800],SOL[0.0000000012234581],TOMO[0.0000000045800500],TRX[0.0000000069202791],USDT[0.0000000183665112] |
| 01283591 | ADABULL[0.0000000034000000],BNBBULL[0.0000000062000000],BTC[0.0000000024000000],BULL[0.0000000014600000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000080000000],ETH[0.0000000040000000],ETHBULL[0.0000000046000000],FTT[0.0000000026673202],NFT (471342320213187861)[1],SOL[0.0061846903327409],TRX[0.0000210000000000],USD[2.2722437149305910],USDT[0.0000000284666727] |
| 01283593 | BTC[0.0000000039020500],USDT[0.0000000063624000] |
| 01283594 | BTC[0.0000000000580500] |
| 01283595 | BTC[0.0000000000784000] |
| 01283597 | SOL[0.0000000078741200] |
| 01283598 | USDT[0.0000000853772215] |
| 01283600 | USDT[0.0000000000509896] |
| 01283601 | USD[30.0000000000000000] |
| 01283602 | FTM[0.9596350000000000],USD[-0.0808714329600000],USDT[0.0055890000000000] |
| 01283605 | USD[25.0000000000000000] |
| 01283607 | USD[0.0012825100000000],USDT[0.0000000081101980] |
| 01283609 | BTC[0.0000000035244000] |
| 01283613 | BTC[0.0000000000392000] |
| 01283615 | USD[-0.3732695626249542],XRP[1.4878123800000000] |
| 01283618 | ETH[0.0001842200000000],ETHW[0.0001842150000000],USD[0.1811784220375000] |
| 01283619 | TRX[0.0000010000000000] |
| 01283620 | AKRO[2.0000000000000000],ATLAS[1821.2478953100000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FTT[71.0662733578553698],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001000914023] |
| 01283621 | USDT[0.0001227919258036] |
| 01283622 | BTC[0.0000000000058500] |
| 01283624 | BTC[0.0000000000392000] |
| 01283625 | BTC[0.0000000000058500] |
| 01283627 | TRX[0.0000010000000000],USDT[0.0000000067432474] |
| 01283628 | USD[7.9542216265000000] |
| 01283629 | BTC[0.0000000000078000] |
| 01283631 | USDT[0.0000753065772480] |
| 01283632 | USD[-0.8542553175000000],XRP[19.0000000000000000] |
| 01283636 | MATIC[0.0000000065262300],SOL[0.0000000002247500],TRX[0.0007810000000000] |
| 01283637 | TRX[136.3625010000000000] |
| 01283638 | BNB[0.0090628329329459],BOBA[0.0010000000000000],COMP[0.0000365000000000],CRV[0.9208650000000000],DOGE[0.1416629670042793],LINK[0.0861194698738698],LTC[0.0000000000208084],OMG[0.0010000000000000],SUSHI[0.4936789982110162],TOMO[0.0547580075169981],UNI[0.0003750000000000],USD[0.6971733988360557],USDT[0.0031420196175432] |
| 01283641 | BTC[0.0000000076448748] |
| 01283642 | BTC[0.0000000000059100],TRX[0.0000030000000000] |
| 01283644 | USDT[0.0000000066778650] |
| 01283649 | USD[102.0084716756067065] |
| 01283650 | USDT[0.0000000021163001] |
| 01283655 | BNB[0.0000000084233634],BTC[0.0000000030000000],ETH[0.0000000082574401],LTC[0.0000000033828660],MATIC[0.0000000043463872],USD[24.9061296966552779],USDT[0.0000097564419445] |
| 01283656 | BNB[0.0000000007287483],SOL[0.0000000094494833],USD[0.0000000071496135],USDT[0.0000000896106608] |
| 01283659 | BTC[0.0000000184500],DOGE[0.0000000026369464],SOL[0.0000000010000000],TRX[0.0000000085752820],USDT[1.4363688010085725] |
| 01283661 | APT[0.0165031757499829],ETH[0.0000000076010000],SOL[0.0000000095757756],TRX[0.0000070020360000],USD[0.0000000388252849],USDT[0.0000154343238848] |
| 01283662 | BNB[0.0000000068200200],ETH[0.0000000076963000],KIN[57.2160763200000000],NFT (311244762819645336)[1],NFT (544358336942550475)[1],SOL[0.0000000023369400],USD[0.0000000022001904],USDT[0.0899822446010835] |
| 01283664 | BTC[0.0000521300000000],USDT[0.0001348772393473] |
| 01283665 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0112084000000000],UNI[0.0052330000000000],USDT[0.0000000006808098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283670 | SOL[0.0023747830671708],TRX[0.010188220000000],USD[-0.0005781832500000] |
| 01283671 | ADABULL[0.000000007305829],ADAHEDGE[0.000000005828208],BADGER[0.000000018009088],BNB[0.000000003206890],BULL[0.0000000043629492],ETHBULL[0.000000048405125],MATICBEAR2021[0.000000075347483],MATICBULL[0.000000091059107],TRX[0.000026000000000000],USDT[1.5212543635917309] |
| 01283673 | TRX[0.000002000000000000],USDT[0.000000005469068] |
| 01283674 | USD[30.000000000000000] |
| 01283675 | BTC[0.0002581666449300] |
| 01283678 | AVAX[0.0017962200000000],NFT (320678863443585405)[1],NFT (376031822439358875)[1],NFT (438912634114113168)[1] |
| 01283679 | SOL[10.9581752400000000],USD[0.000000756601912 4],USDT[0.000000051923370] |
| 01283681 | TRX[0.000004000000000000] |
| 01283682 | TRX[0.000010000000000],USD[0.0003928460828052] |
| 01283684 | USD[25.000000000000000] |
| 01283685 | TRX[0.6335950000000000],USD[0.0096174101600000],USDT[0.000000069250000] |
| 01283689 | BNB[0.000000016636992],COPE[0.000000005241 6256],ETH[0.0002765900000000],ETHW[0.0002765875616504],LTC[0.000000078000000],SOL[0.000000001757300],SRM[0.000000086169928],TRX[0.000000014642160],USD[0.0000000079070229],USDT[0.0163714286795734] |
| 01283690 | ATLAS[4838.5284555000000000],AUD[0.000000080663303],ETHW[0.1848435100000000],POLIS[48.9362214600000000],SRM[53.7744417400000000],USD[0.000015126 2397485],USDT[0.0000052012775966] |
| 01283691 | BTC[0.000000000098000] |
| 01283692 | TRX[0.000010000000000],USD[0.0018898198972 72] |
| 01283696 | TONCOIN[99.9800000000000000],USD[0.6047223 32817348],USDT[0.0000000108232251] |
| 01283697 | BULL[0.0000000046640606],DOGEBULL[1.26141229688649 92],USD[0.0303866247300884],USDT[0.0000009279433740] |
| 01283698 | USDT[0.0001254286267355] |
| 01283699 | TRX[0.000010000000000],USDT[0.0000462658374 368] |
| 01283702 | BTC[0.0000000024000000],SOL[0.0000000387800 00],TRX[0.0000000034681427] |
| 01283704 | USDT[0.0000000037420988] |
| 01283710 | USD[0.0000000044112800] |
| 01283712 | BTC[0.0000000080929700] |
| 01283713 | TRX[0.000010000000000],USDT[0.0000615702839368] |
| 01283716 | BTC[0.0000000081659000],TRX[0.000001000000 0000] |
| 01283717 | TRX[0.000010000000000],USDT[0.0003375563674270] |
| 01283722 | USDT[0.0001020188801028] |
| 01283724 | TRX[0.000001000000000],USDT[0.0001256442004922] |
| 01283726 | USDT[0.0001037285077400] |
| 01283728 | COPE[0.9993000000000000],STEP[1.99860000000 00000],UBXT[21.9846000000000000],USD[0.0188400000000000] |
| 01283730 | USD[0.0000000367585500],TRX[0.000001000000 0000] |
| 01283733 | TRX[0.000001000000000],USD[0.0000714685582082] |
| 01283734 | BTC[0.000100000000000] |
| 01283735 | ETH[0.0000000016372100],SOL[0.0000000040000000],USDT[0.0000282032105466] |
| 01283738 | TRX[0.043000000000000],USD[0.0002513969051548] |
| 01283740 | BTC[0.0000000000058500],TRX[0.0000000030400775],USDT[0.0000000050529998] |
| 01283742 | FTT[0.1639955526471092],LTC[-0.0051543514897687],USD[23.6429426327500000],USDT[-0.0010521258227882] |
| 01283743 | USDT[0.0001111816393898] |
| 01283744 | BTC[0.0000000045018600],USDT[0.0000000075435252] |
| 01283747 | TRX[0.000050000000000],USDT[0.0000443237589055] |
| 01283749 | BTC[0.0000929700000000],MATICBULL[31.5668167000000000],USD[0.0791060000000000] |
| 01283750 | BTC[0.0000000075039000],TRX[0.000001000000000] |
| 01283751 | BTC[0.0000000033137300],USDT[0.0000000001056879] |
| 01283752 | BNB[0.0052648487139899],BTC[0.000000072940000] |
| 01283753 | TRX[0.000005000000000],USDT[0.0003243615094592] |
| 01283754 | BAT[0.9176450000000000],SXP[0.0000625000000000],TRX[0.4036930000000000],USD[0.0007267361125000] |
| 01283755 | USD[0.0430079220000000] |
| 01283756 | BNB[0.000000053893600],BTC[0.0000000000495400],ETH[0.0000000064000000],MATIC[0.000000090638542],NFT (306745626684175959)[1],NFT (463627505923018574)[1],OMG[0.000000082000000],SOL[0.000000058699836],TRX[0.6585500020162632],USD[0.000037382589400],USDT[-0.000000000343456] |
| 01283761 | SOL[0.0000000029000000],USD[0.0000338694425698] |
| 01283763 | TRX[0.000030000000000],USD[0.0001796864987277] |
| 01283764 | BTC[0.0000000040400],ETH[0.0000000023271228],NFT (303100866191935384)[1],NFT (315714072961314923)[1],NFT (445832900264783836)[1],TRX[3.8851980028529992] |
| 01283765 | AXS[0.0000000000000000],BAR[0.0015000000000000],BCH[0.0000000005202048],BNB[0.0041176369503800],BTC[1.4092703616981900],BUSD[1.0000000000000000],CITY[0.0015000000000000],DYDX[0.0107445000000000],ETH[0.2500040091159800],ETHW[0.2500040091159800],FTT[150.0507456500000000],GENE[0.0005000000000000],KSHIB[5.1273500000000000],LRC[0.0069350000000000],LTC[0.0182277770591 00],OXY[0.0057950000000000],PSG[0.0100000000000000],RUNE[0.0796858701232040],SHIB[28316.5000000000000000],SLP[0.0840000000000000],SOL[0.0087673093702175],TULIP[0.0043995000000000],USD[10661.0246549438518761000000000],USDT[0.0063987639685428] |
| 01283767 | ATLAS[0.0000000000048284],BTC[0.0000000128254 42],CRO[0.0000000022999124],EUR[0.0000000074005576],GALA[0.0000000068316635],MANA[0.0000000004110443],SAND[0.0000000073626405],SOL[0.0000000770621 99],USD[1.5258735432817770],USDT[0.0000000077531569] |
| 01283769 | BTC[0.0000000039200],TRX[0.000001000000000] |
| 01283771 | BTC[0.0000000038872900],USD[0.0000000080392 80] |
| 01283775 | TRX[0.000004000000000],USD[0.0003647881714700] |
| 01283776 | ETHBULL[0.5000500000000000] |
| 01283779 | BTC[0.0000497000000000],ETH[48.2864238200000000],LUNA2[0.0069529522740000],LUNA2_LOCKED[0.0162235553100000],TRX[1.0000000000000000],USD[21336.2672952240166201],USTC[0.9842240000000000] |
| 01283781 | BTC[0.000000000019800],TRX[0.000002000000000] |
| 01283782 | TRX[0.0000040000000000],USDT[0.0003350692201138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283784 | BTC[0.0000000038872900],USDT[0.0000000000888384] |
| 01283788 | BTC[0.0000000073197114],TRX[0.0000000200000000],USDT[0.0002477085271820] |
| 01283792 | BTC[0.0000000029200100],USDT[0.0000000007259732] |
| 01283795 | BTC[0.0000000000058500] |
| 01283796 | USDT[0.0001169647851172] |
| 01283797 | USD[30.0000000000000000] |
| 01283799 | ETH[1.4868165089483537],ETHW[0.2089908800000000],LINK[0.0000000011000000],SHIB[170637.0197849649914155],SOL[0.0000000018331059],TRX[0.0000010000000000],USD[0.0221497307421689],USDT[0.0000758179605318] |
| 01283800 | BTC[0.0000000095859900] |
| 01283801 | TRX[0.0000030000000000] |
| 01283802 | BTC[0.0000000027758900] |
| 01283803 | BTC[0.0000000000939300] |
| 01283808 | BTC[0.0000000000078000] |
| 01283809 | BTC[0.0000000034105200] |
| 01283811 | USD[0.0003120000000000],USDT[0.0000000037688700] |
| 01283813 | PERP[0.0000000044636800],USD[43.2693102449860495],USDT[0.0000000056351979] |
| 01283815 | BTC[0.0000000014519900] |
| 01283818 | APT[0.0000000042880400],BNB[0.0000000022097178],HT[0.0000000015893720],TRX[0.0000140000000000] |
| 01283819 | USDT[0.0000000057353460] |
| 01283820 | BNB[0.0000000002125600],TRX[0.0000040000000000] |
| 01283824 | BTC[0.0000000000058800] |
| 01283833 | BTC[0.0000000082592500],TRX[0.0000040000000000] |
| 01283834 | BNB[0.0000000006772558],BTC[0.0000000009792574],LTC[0.0000000017821448],SOL[0.0000000064044560],TRX[0.0000000038219203],USD[0.0362460027830650],USDT[0.0000000090822004] |
| 01283840 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[14.4936279475000000000000000] |
| 01283844 | BTC[0.0000000000058500],TRX[0.0000010000000000] |
| 01283848 | ADABULL[0.0000000055000000],BNB[0.1198354187210178],BTC[0.0000000047020166],ETHBULL[0.0000000080000000],USD[0.0000000148647952] |
| 01283849 | BTC[0.0000000236195000],TRX[0.0000020000000000] |
| 01283850 | ATOM[0.0202830000000000],AVAX[0.0000000069749837],BNB[0.0000000004013052],BTC[0.5000841514272849],ETH[0.0069073000000000],ETHW[0.0069073000000000],FTT[25.0000000000000000],GALA[40004.0000000000000000],IMX[0.0937230000000000],JOE[0.6903150400000000],LOCKS[0.3942521000000000],LUNA2[0.0000000002180000],LUNA2_LOCKED[0.2079682084000000],LUNC[0.0000000005332378],MBS[0.8851750000000000],RAY[0.2992940100000000],RNDR[0.0096465000000000],SAND[0.9040000000000000],SOL[0.0000000022885571],SUSHI[0.4952816200000000],TRX[100.0007830000000000],USD[16510.3108449868899862],USDT[0.0046130037871640],USTC[0.2479820000000000] |
| 01283854 | TRX[138.4604010000000000] |
| 01283856 | USD[0.0040591442045060],USDT[0.2132653349326599] |
| 01283857 | BTC[0.0000000000040400] |
| 01283858 | USDT[0.0000000006493199] |
| 01283859 | USD[25.0000000000000000] |
| 01283860 | BTC[0.0000000055424260],COMP[0.0000000028504216],ENJ[0.0000000081964264],ETH[0.0000000057166200],MANA[1091.7816000000000000],RNDR[0.0962400000000000],TRX[0.0000440000000000],USD[0.1511606517772928],USDT[0.0000000141629158] |
| 01283863 | BTC[0.0000000000078400] |
| 01283867 | USD[0.0000738914746278] |
| 01283868 | BTC[0.0000000000039000],TRX[0.0000010000000000] |
| 01283869 | BTC[0.0000000000078800],TRX[0.0000010000000000] |
| 01283870 | BTC[0.0000000008421390],ETH[0.0000000025830000],TRX[0.0000010000000000] |
| 01283871 | TRX[0.0000010000000000],USDT[0.0000000085828112] |
| 01283873 | USDT[0.0000989263374340] |
| 01283876 | BTC[0.0000000000078400] |
| 01283879 | ALCX[0.0000000362505544],BAO[745.9392114236976600],CQT[0.0000000061760000],FTT[0.1240424082763893],HMT[0.0000000042672652],KIN[0.0000000010409490],LUA[0.0000000098280000],RAY[0.0000000018064500],SOL[0.0000000086850222],STEP[0.0000000065260418],TULIP[0.0000000091440000],USD[0.0205247582178696],USDT[0.0000000070566036] |
| 01283881 | ALGOBULL[1476.5325647300000000],EOSBULL[95.2600000000000000],LTCBULL[0.9908000000000000],SUSHIBULL[73.9200000000000000],SXPBULL[7.4600000000000000],TRX[0.0002000000000000],USD[0.0000001765889073],USDT[0.0000000009611111] |
| 01283884 | BTC[0.0000000000020300],TRX[0.0000030000000000] |
| 01283885 | AVAX[0.0000000056493208],BNB[0.0000000003868483],BTC[0.0000000036558623],ETH[0.0000000008889108],FTT[0.6998600000000000],HT[0.0000000022353180],LUNA2[0.0699952031040000],LUNA2_LOCKED[0.0163221405800000],LUNC[0.0073980047810000],MATIC[0.0000000026891915],SOL[0.0000000055650753],TRX[0.8721637529481141],USD[0.0000014869601169],USDT[0.1128979634212276],USTC[0.9902000000000000] |
| 01283887 | FTT[0.0025000000000000],TRX[0.0000020000000000],USD[632.0573639103865870000000000],USDT[0.0000000005569664] |
| 01283888 | BTC[0.0000000009600345] |
| 01283891 | EUR[0.0016636282183137],MOB[0.0000000080000000],USD[0.4409942810071739],USO[0.0000000076000000] |
| 01283893 | BTC[0.0000000000039200],TRX[0.0000020000000000] |
| 01283895 | BTC[0.0000000000078000] |
| 01283896 | TRX[0.0000030000000000],USDT[0.0000000039399808] |
| 01283897 | BTC[0.0000000000058800] |
| 01283898 | BTC[0.0000000020058800] |
| 01283902 | AAVE[0.0000000090448900],ATOM[0.0000000024212200],AVAX[0.0000000024685400],BTC[0.0000000114158262],ETH[0.0000000098792600],FTM[0.0000000171565100],LINK[0.0000000089475300],LUNA2[0.0017687575050000],LUNC[0.0000000091026600],LUNA2_LOCKED[0.0041271008450000],MATIC[0.0000000092065200],SGD[0.0000000142945309],SOL[0.0000000162376343],UNI[0.0000000036387000],USD[0.0000000068116882],USDC[8360.4864240000000000],USDT[0.0000000055531267],USTC[0.0000000008391800] |
| 01283904 | AKRO[1.0000000000000000],DOGE[0.0021496000000000],SGD[0.0000000083448177],USD[0.0000000000000091],XRP[54.7801974200000000] |
| 01283905 | BTC[0.0000000023038700],TRX[0.0000020000000000],USDT[0.0000000002232656] |
| 01283906 | BTC[0.0000000000058800] |
| 01283907 | ALGOBULL[24364649.1.7279761191491786],BNBBULL[0.0000000010000000],ETHBULL[0.0000000055000000],GRTBULL[4167787.0321794884429778],LINKBULL[320492.6079000072871923],MATICBULL[257273.8708000689999664],RSR[0.0000000097490000],SUSHIBULL[116609585.8520862207403637],SXPBULL[99960722.5999463613720571],TOMOBULL[1181529.3178213292163132],TRX[0.0000099992199188],USD[0.0000000026550744],USDT[0.0000000123772880],VETBULL[631609.1388867100000000],XRPBULL[343851.9427343633096135],XTZBULL[0.0000000068391634] |
| 01283908 | BTC[0.0000000000058800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01283909 | USD[0.2188019962655886] |
| 01283910 | USDT[0.00006839620367146] |
| 01283912 | TRX[0.00000300000000000000],USDT[100.000000000000000000] |
| 01283915 | BTC[0.0000000077124000] |
| 01283916 | AVAX[0.0981950000000000],DA[0.0000000020122396],LOOKS[0.8283441600000000],LTC[0.0099901009703294],USD[0.0000001442333360],USDT[0.0000000095722086] |
| 01283917 | BTC[0.0000000073639000] |
| 01283918 | BTC[0.0000000098537315],FTT[0.0060028583291438],USD[0.0001632573191815],USDT[0.0044301345258960] |
| 01283919 | BTC[0.0000000067100000],ETH[0.0000000100000000],SOL[0.0475200600000000],USD[0.0000004154725432],USDT[0.0000000070569078] |
| 01283921 | BNB[0.0034667000000000],TRX[0.0000030000000000],USD[-5.2952895352343396],USDT[6.5557269758367271] |
| 01283926 | 1INCH[1.0507856281859700],MATIC[0.0060000000000000],TRX[0.0000000041709400],USD[0.0000000139282241],USDT[0.0000000022217565] |
| 01283927 | FTT[0.0292820000000000],POLIS[0.0743200000000000],TRX[0.0000020000000000],USD[0.0048962814010461],USDT[0.0000000020292756] |
| 01283928 | BTC[0.0368000000000000],FTT[0.0184692935056296],USD[0.7643066401866785],USDT[1.0137867922500000] |
| 01283932 | BTC[0.0000000047539600],TRX[0.0000010000000000] |
| 01283938 | SUSHIBULL[9993.0000000000000000],SXPBULL[299.7900000000000000],USD[1.6526379891194299] |
| 01283939 | USDT[0.0033363330697604] |
| 01283943 | AKRO[2.0000000000000000],BF_POINT[200.0000000000000000],ETH[0.0000000056950000],EUR[0.0000001120084626],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 01283944 | FTT[0.5645891200000000],GALA[230.0000000000000000],USD[-0.0485718486126598],USDT[0.0508177000000000] |
| 01283945 | TRX[1.0000060000000000] |
| 01283946 | USDT[0.0000000011038600] |
| 01283947 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000135817646],GMT[61.9137853600000000],KIN[3.0000000000000000],SPELL[0.0000000047701752],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0102254036069086] |
| 01283948 | ETH[0.0911760900000000],ETHW[0.0911760900000000],FTT[25.4274735364112520],SRM[0.1866176200000000],SRM_LOCKED[2.4316434000000000],SUSHI[24.8429686900000000],UNI[0.0000000030878963],USD[-0.4550415167204154] |
| 01283952 | BNB[0.0000000059682048],BTC[0.0000000041530800],TRX[0.0000000065042170] |
| 01283957 | BTC[0.0000000039200] |
| 01283961 | BTC[0.0000000099469800] |
| 01283963 | TRX[0.0000030000000000],USDT[0.0002984980072756] |
| 01283967 | USD[25.0000000000000000] |
| 01283968 | BTC[0.0000000000788] |
| 01283970 | BTC[0.0000003048560000],GALFAN[0.0977600000000000],USD[0.0986104828076517],USDT[0.0000000047862740] |
| 01283971 | BTC[0.0000000030582200] |
| 01283975 | BTC[0.0000000060926800],TRX[0.0000040000000000] |
| 01283976 | BTC[0.0000000058800],TRX[0.0000020000000000] |
| 01283977 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0221126100000000],ETHW[0.0218388100000000],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000183609556],ZAR[0.0002645305934211] |
| 01283978 | BTC[0.0000000050039400] |
| 01283982 | USD[30.0000000000000000] |
| 01283986 | BTC[0.0110421676820460],ETH[0.1469720700000000],ETHW[0.1469720700000000],LTC[0.1490361980650500],USD[784.5252653541057256000000000] |
| 01283988 | BTC[0.0000000028000000] |
| 01283991 | BTC[0.0000000236192000],TRX[0.0000050000000000] |
| 01283993 | BTC[0.0000000076199400] |
| 01283995 | BTC[0.0007872900000000],FTT[22.0960803200000000],SOL[0.6422969500000000],TRX[0.0000730000000000],USD[0.0000000157078429],USDT[0.0000000003571958] |
| 01283997 | USDT[0.1108869822500000] |
| 01284001 | USDT[0.0001483876556064] |
| 01284002 | BTC[0.0000000066196700] |
| 01284005 | BTC[0.0000000078489700] |
| 01284008 | ALCX[0.0000001000000000],BTC[0.1000000000000000],CRV[12505.0000000000000000],DOGE[5125.0000000000000000],ETH[0.1250000000000000],FTT[150.0000000078411094],LDO[5000.0000000000000000],SOL[0.0000001230186476],SUSHI[12500.0000000000000000],TULIP[1250.0000000000000000],USD[48.6561045288234207],USDT[50.0000000081071125] |
| 01284009 | BTC[0.0000000080558000],TRX[0.0000010000000000] |
| 01284010 | BNB[0.0000000016341682],BTC[0.0000000050000000],ETH[0.0000000100000000],FTT[0.0000000072970000],OMG[0.0000000091677700],SLP[9.0000000000000000],SOL[0.0000000019264786],USD[0.0046236211083910],USDT[0.0000000163090261] |
| 01284012 | BTC[0.0000000059100] |
| 01284015 | BTC[0.0000000000078800],ETH[0.0000000067711581],TRX[0.0000000043475246],USD[0.0000000010847619] |
| 01284019 | USDT[0.0001841850988401] |
| 01284021 | ASD[2.9000000000000000],TRX[2.5689650000000000],USD[0.0039563505500000],USDT[0.0086982932500000] |
| 01284023 | BTC[0.0000000078800] |
| 01284025 | BTC[0.0000000014234300],USDT[0.0000000051813303] |
| 01284027 | BTC[0.0000000039200],TRX[0.0000020000000000] |
| 01284029 | BTC[0.0000000000078800] |
| 01284031 | BTC[0.0000000078800] |
| 01284034 | ATOM[0.0000000052832782],BTC[0.0000000011720000],NFT [367465091903426870][1],NFT [392288205077098365][1],NFT [437116145215786658][1],TRX[0.0000000046107920],USD[0.0310070280000000],USDT[0.0088487242500000] |
| 01284035 | TRX[0.0001336100000000],USD[0.0012322786417130] |
| 01284037 | USD[0.0000000034660734] |
| 01284040 | BNB[0.0000000143416761],BTC[0.0006373931856518],ETH[-6.0000000001567750],EUR[0.0001108448080713],USD[814.1095106000178216000000000],USDT[0.0000000222050036] |
| 01284042 | BTC[0.0000000000059100],ETH[0.0021080302061400],ETHW[0.0021080302061400],MATIC[0.0000000100000000],NEAR[0.0099369200000000],SOL[1.0000000000000000],SWEAT[1.0052647300000000],TRX[0.0002800000000000],USD[0.0000000090532844],USDT[760.1357488785862963] |
| 01284045 | ETH[0.0000000520496000],SOL[0.0000000078408971],USDT[0.0000000094891229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284046 | BTC[0.0000000000059100] |
| 01284047 | SOL[0.0000000066600000],TRX[0.0000000026500000] |
| 01284049 | BTC[0.0000000076564166],DOGE[0.063092520000000],ENJ[0.8467452800000000],USD[0.0065323212527005],XRP[-0.000000076927638] |
| 01284050 | BTC[0.0000000037404800] |
| 01284051 | BTC[0.0001123318016167],DOGE[0.5016835000000000],FTT[0.0981000000000000],TRX[0.0145582700000000],USD[0.4573998592004280],XRP[0.0000000020869749] |
| 01284054 | BNB[0.0000000068663970],TRX[0.0000030000000000],USDT[0.0000000087514556] |
| 01284055 | TRX[10.0000030000000000] |
| 01284056 | TRXBULL[0.6000000000000000],USD[0.0000000065172600] |
| 01284058 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01284060 | ETH[0.0087519500000000],USD[0.0057069246222545],USDT[0.0000000030467664] |
| 01284064 | BTC[0.0000000043491000],BULL[0.0000000148740000],FTT[0.0022947873122658],GRT[0.0000000022863800],SRM[0.0353278300000000],SRM_LOCKED[0.1366990500000000],USD[0.0104573473309811],USDT[0.0000000051500000] |
| 01284065 | BTC[0.0000000024221250] |
| 01284067 | BTC[0.0000000039400],TRX[0.0000010000000000] |
| 01284069 | TRX[0.0000010000000000],USDT[0.0000000006319232] |
| 01284070 | POLIS[0.0130434800000000],TRX[0.0000010000000000],USD[8.0748525620000000],USDT[8.1021687200000000] |
| 01284071 | BTC[0.0021979548124746],SXP[0.0000000044280000] |
| 01284072 | ADABEAR[28381680.8000000000000000],ATLAS[99940.0000000000000000],BEARSHIT[33.5755250000000000],BNBBEAR[13990969.0000000000000000],DOGEBEAR2021[0.0018723012000000],ETHBULL[0.0000111216000000],FTT[0.0973400000000000],LINKBEAR[77949686.1000000000000000],LINKBULL[0.0444933900000000],LTCBULL[19489.4551052500000000],MATICBEAR2021[191961.0882307000000000],MATICBULL[0.0636377500000000],SUSHIBEAR[72396.3550000000000000],SXPBULL[9.1735830000000000],THETABULL[0.0000747500000000],TOMOBULL[3.2770000000000000],TRX[0.0000220000000000],USD[0.0286791995473901],USDT[0.0000000103583156],XRPBULL[3.1020105000000000] |
| 01284074 | BNB[0.0000000169170000],BTC[0.0000000018947042],SOL[0.0000000062789507],TRX[0.0000000035306966] |
| 01284075 | AVAX[0.0000000093173952],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],NFT [328418492061226206](1),NFT [388835842161197251](1),NFT [425020326171603079](1),SOL[0.0000000069358781],TONCOIN[0.0031689500000000],TRX[0.0007770000000000],UBXT[4.0000000000000000],USD[0.0000000112430688],USDT[0.0000001786984545] |
| 01284078 | BTC[0.0000000005800] |
| 01284080 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01284081 | BTC[0.0000000008709100] |
| 01284082 | ETH[0.0000000003651364],FTT[0.0000000651700000],USD[1.8320622265000000],USDT[3.8215591606900932],XRP[0.9886000000000000] |
| 01284086 | DOGE[0.7587826100000000],MATIC[0.2048279369355880],USD[-0.0120255924192696] |
| 01284088 | BAO[6.0000000000000000],BTC[0.0017385453211796],DENT[1.0000000000000000],EUR[0.0004996418084529],KIN[9.2904975900000000],SOL[0.0000000058711455],SXP[0.0000000063851715],TRX[1.0000000000000000],USD[0.0000000072635274],USDT[0.0000001246815200] |
| 01284093 | TRX[0.0000020000000000] |
| 01284105 | ATLAS[180000.0000000000000000],FTT[5.0000000000000000],POLIS[1800.0000000000000000],USDT[640.0000000084220255] |
| 01284108 | TRX[5.0000000000000000] |
| 01284109 | BTC[0.0000000528094000],TRX[0.0000010000000000] |
| 01284110 | TRX[0.0000020000000000],USDT[0.0000363586620400] |
| 01284112 | TRX[0.0000020000000000] |
| 01284113 | BTC[0.0000000015000000],TRX[0.0000030000000000],USD[0.0000000090215840],USDT[0.0000000025824276] |
| 01284115 | TRX[0.0000020000000000],USDT[0.0000214414369064] |
| 01284118 | MATIC[0.0000000022000000],TRX[0.0000000097188260] |
| 01284119 | BNB[0.0000000076443074],BTC[0.0116844800000000],TRX[0.0000030000000000],USDT[1620.1593665269973573] |
| 01284120 | TRX[0.0000020000000000],USDT[0.0035500000000000] |
| 01284122 | BTC[0.0000000000078800],USDT[0.0000000002084145] |
| 01284125 | LTC[0.0001895500000000],LTCBULL[0.0913300000000000],USD[0.0086569272022687] |
| 01284126 | ATOM[12.3660000000000000],AVAX[16.2067670000000000],BTC[0.0850740300000000],DOT[50.2702541800000000],ETH[1.2702689900000000],ETHW[1.2702689900000000],USD[2406.3173982608376850],USDT[2550.6820573033932580],XRP[6894.0600000000000000] |
| 01284127 | TRX[0.0000000061664356] |
| 01284128 | BTC[0.0000000003999200],TRX[0.0000020000000000] |
| 01284131 | USD[0.0001070708923672] |
| 01284136 | USD[-0.0000000044000000],USDT[0.0000000131318831] |
| 01284137 | USD[0.0000001197140048],USDT[0.0000000038737146] |
| 01284138 | BTC[0.0000000001666000],TRX[0.0000020000000000] |
| 01284139 | BTC[0.0000000000077600] |
| 01284144 | TRX[0.0000000066339129],USDT[0.0000000004660142] |
| 01284145 | USD[-1.1547284592806871],USDT[0.0021869699979517],XRP[10.7935187000000000] |
| 01284148 | BTC[0.0000000093752490] |
| 01284149 | BTC[0.0000000000019400] |
| 01284151 | XRP[236.0012610000000000] |
| 01284152 | TRX[0.0000020000000000],USD[1.5933627425000000] |
| 01284153 | USDT[0.0001305753932954] |
| 01284155 | BTC[0.0000000000098500],TRX[0.0000010000000000] |
| 01284158 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01284165 | TRX[0.0000040000000000],USDT[0.2536305950000000] |
| 01284167 | DAI[0.0015600000000000],USD[0.0000000079000000],USDT[0.0065079000000000] |
| 01284170 | BTC[0.0000000033966268] |
| 01284175 | ETH[0.0000000050000000],ETHW[0.0007832150000000],FTT[0.0875082563808082],MNGO[8.8087000000000000],USD[32.0639329010700000],USDT[0.0022641040000000] |
| 01284176 | BTC[0.0000000036910440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284178 | USD[45.8652220352000000] |
| 01284180 | FTT[25.0952310000000000],USD[50993.0617820050029750],USDT[19083.3440000000000000] |
| 01284182 | TRX[0.0000020000000000] |
| 01284184 | BTC[0.0000008000000000],DOGE[0.8919937100000000],USDT[0.0000000928750000] |
| 01284187 | FTT[0.0000000065947729],SUN[0.0005343600000000],USD[0.0415306246145625],USDT[0.9523045318159472] |
| 01284188 | BNB[0.0000001000000000],ETH[0.0000000068603200],MATIC[0.0000000078250480],USDT[0.0000038628343488] |
| 01284189 | BTC[0.0000000090098700],HT[0.0000000392176000],NFT (3375449421903539 65)[1],NFT (3748785995775422 68)[1],NFT (5142637645519267 62)[1],SOL[0.0000000044000000],TRX[0.0000000012760000],USD[0.0000000001544182] |
| 01284194 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01284196 | BTC[0.0000000000098700] |
| 01284197 | USD[0.0053076790000000],USDT[0.0000000037263000] |
| 01284201 | BTC[0.0000050039400],TRX[0.0000010000000000] |
| 01284206 | BTC[0.0000000090339000] |
| 01284207 | BTC[0.0000000058120800] |
| 01284209 | FTT[157.4000000000000000],USD[1793.6040968775461200],USDT[0.0059265950000000],XPLA[6500.0000000000000000] |
| 01284210 | BTC[0.0000000079935418],TRX[0.0000010000000000] |
| 01284211 | USD[25.0000000000000000] |
| 01284212 | ADABULL[0.0000000059036464],AGLD[0.0000000038675208],AUD[0.0000000147652675],ETHBULL[0.0000000045474531],MATICBULL[0.0000000052468893],SOL[0.0000000029904038],TRX[0.0000040000000000],USD[0.0072180698758041],USDT[0.0000000111016985],XRPBULL[0.0000000035104616] |
| 01284216 | USD[146.3819420201550000] |
| 01284219 | TRX[0.1028530000000000],USD[0.0000000077890400] |
| 01284222 | BNB[0.0000000164638888],COPE[0.0000000226472 00],ETH[0.0000000082062500],LUNA2_LOCKED[0.0000000184093130],LUNC[0.0017180000000000],MBS[0.6000000000000000],NFT (3271414364015150 90)[1],NFT (5148648430424439 88)[1],NFT (5384432758445458 56)[1],SOL[0.0050000004744400],TRX[0.0000000800000000],USD[0.0000011996446],USDT[0.0000000076065979] |
| 01284223 | KIN[3985.5019246800000000],SUN[42.0104988000000000],USD[0.0000053888165000] |
| 01284224 | USD[30.0000000000000000] |
| 01284225 | BTC[0.0000000042400],SOL[0.0000000017305600],USDT[0.0000000089273595] |
| 01284226 | BTC[0.0000058940400] |
| 01284228 | BNB[0.0099981000000000],USDT[3.3016400000000000] |
| 01284229 | BTC[0.0000000010978800] |
| 01284232 | ETH[0.0000000537400] |
| 01284242 | BTC[0.0000000094038800] |
| 01284243 | BTC[0.0000002700000000],TRX[0.6400030000000000],USDT[0.0003959893915003] |
| 01284246 | BTC[0.0000000007800] |
| 01284247 | BTC[0.0000096400000000],FTT[0.9680000000000000],FTT[0.0000000129380289],LUNA2[0.0087029698140000],LUNA2_LOCKED[0.0203069295600000],LUNC[1895.0900000000000000],MATIC[0.0000000095200000],SHIB[99400.0000000000000000],USD[-1.5477191648631372],USDT[0.0000000217077916] |
| 01284248 | BTC[0.0000000017638000] |
| 01284250 | BTC[0.0000000098500],TRX[0.0000010000000000] |
| 01284252 | BTC[0.0000017730019700] |
| 01284253 | DOGE[12.0334851900000000],TRX[0.0000020000000000],USDT[0.0000149325824601] |
| 01284255 | USDT[0.0000010200195665] |
| 01284256 | USDT[0.0001693162297539] |
| 01284258 | BCH[0.0009766300000000],BNB[0.0099772000000000],BTC[0.0000000041798900],DOT[0.0997235500000000],ETH[0.0000000039000000],ETHW[0.0979876500000000],FTT[86.5389170000000000],LINK[15.4994655300000000],SOL[0.0099088000000000],SUSHI[0.0000000000000000],USD[0.0000000021887649],USDT[2191.0114686887378505] |
| 01284259 | ATOM[0.0787416600000000],BIT[0.2596927700000000],BNB[0.0083008600000000],BTC[0.0000262580000000],ETH[0.0001395573882000],ETHW[0.0001395573882000],FTT[1030.4994655000000000],GAL[0.0191160000000000],SRM[33.6110693000000000],SRM_LOCKED[303.7205038900000000],USD[1803.9640396781340095],USDT[0.0793959041965300] |
| 01284260 | BTC[0.0008721200000000],USD[-4.2571876302914841],USDT[0.0000000091779410] |
| 01284261 | BTC[0.0000000000039400],TRX[0.0000030000000000] |
| 01284264 | SLP[170.0000000000000000],USD[0.0025732460000000] |
| 01284266 | BNB[0.0000000020662600],BTC[0.0000000070077300],MATIC[0.0000000685558664],SHIB[0.0000000053049300],TRX[0.0077100025385590],USD[0.0000024737122641],USDT[0.0000016364719655] |
| 01284269 | ATOM[0.0000000771758 00],BNB[0.0000001533025],ETH[0.0000000668000000],GENE[0.0000000614820 00],MATIC[0.0000000100000000],NFT (3464389441594687 41)[1],NFT (3536867222810529 77)[1],NFT (5032485112651201 50)[1],SOL[0.0000000098866640],TRX[0.0000120000000000],USD[0.0000002521389746],USDT[0.0000000083992764] |
| 01284270 | TRX[0.0000020000000000] |
| 01284272 | ALPHA[0.0000000098660000],AMPL[0.0000000022188232],BTC[0.0024120223404290],DOT[0.0000000013018981],FTT[2.4499578244600966],GRT[0.0000000083715584],LEO[0.0000000083715584],NFT (4499578244600966)[1],OMG[0.0000000074873254],PAXG[0.0000000044000000],REN[0.0000000041299160],SOL[0.0000000045339346],USD[159604.4600295143604 22 80000000000],USDT[0.0000000079747428] |
| 01284273 | AVAX[0.0000001000000000],ETH[0.0000000073998000],MATIC[0.0000000046004412],NEAR[0.0000000016964942],NFT (3903768721600504 44)[1],NFT (4162517248229106 88)[1],NFT (5256026416079637 93)[1],SOL[0.0000000076760000],TRX[0.0000000159374 72],USDT[0.0000000063571394] |
| 01284275 | SOL[0.0000001000000000],USD[0.0000010988920 8],USDT[0.0000000035559101] |
| 01284277 | BNB[0.0000000096300014],DOGE[0.0000003404 1000],ETH[0.0000000500950200],HT[0.0000000965394560],SOL[0.0000000057289 04],TRX[0.0007770018509416],USD[0.0000000039592 17],USDT[0.0000000055661069] |
| 01284279 | USD[0.4619250000000000] |
| 01284280 | FIDA[0.0000000305507 04],SOL[0.0000000047385600],TRX[0.0000000078578500] |
| 01284282 | BTC[0.0000000000039400],TRX[0.0000030000000000] |
| 01284283 | AVAX[0.0438415400000000],BNB[2.1000000000000000],CRO[6000.0000000000000000],CVX[11.1400000000000000],DAI[0.1141033300000000],ETH[0.0060000000000000],FTT[29.7016255600000000],LEO[59.4000000000000000],LUNA2[0.0064709659600000],LUNA2_LOCKED[0.0150989205700000],LUNC[0.0053959900000000],SRM[114.1087490500000000],SRM_LOCKED[31.5512509500000000],STETH[0.0000000332933841],STGI[3625.0000000000000000],TRX[1000.0000000000000000],USD[2499.2654674610998734],USDCI[131811.5789972400000000],USDTI[1158.6468515009500000],USTC[0.9159930000000000] |
| 01284285 | BTC[0.0000000038439100] |
| 01284287 | BTC[0.0000000000199000] |
| 01284288 | ADABULL[0.0000000247900000],ADAHALF[0.0000000061597432],ADAHEDGE[0.0000000027800000],AUD[0.0001497941279678],AVAX[0.0000000092000000],BCH[0.0000949130337670],BTC[0.0257747614423927],CRO[432.5664423104000000],DOGE[208.4990570599950000],ETH[0.0539861651458792],ETHW[0.0539861651458792],LRC[173.0380164696832268],MATIC[0.0000000037200000],SHIB[3929496.0107603723270041],SOL[0.0000000953044364],XRP[0.0000000054816816] |
| 01284291 | BTC[0.0000000024790000],NFT (4267647867805688 75)[1],SOL[0.0000013947632] |
| 01284293 | ASD[0.0000000308170046],BRZ[0.0000000063935600],BTC[0.0026095124767300],USD[0.0000000025945122] |
| 01284294 | BTC[0.0000000001689200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284295 | APT[0.000002710000000000],ATOM[0.000000077058400],BICO[0.0000000082310112],BNB[0.000000014660703],BTC[0.000093237100443 4],BULL[0.0000000052596653],DOGE[0.0141024043890448],DYDX[0.0000000048794790],ETH[0.0000000107920671],ETHBULL[0.000000 0050000000],ETHW[0.0000000038389025],FTT[25.1415957395104 134],GENE[0.0000000059534482],LUNA2[0.0065199421210000],LUNA2_LOCKED[0.0152131982800000],LUNC[0.0000000039302000],MATIC[0.0000000029882900],NFT (2999698753242920 82)[1],NFT (3103261589671882741[1],NFT (3474744546223707017)[1],NFT (4524778520339234101)[1],NFT (4755712612000298831)[1],NFT (5041832118476073411)[1],RAY[0.0000000046620448],SECO[0.0000000029841484],SHIB[0.0000000087754120],SLP[0.000000007531603 6],SOL[0.0000000105451036],TRX[0.0000300462477501],USD[1.6146676496744780],USDT[0.0000001076931701],USTC[0.000000014841610 2],WRX[0.0000000982331181] |
| 01284301 | TRX[139.1561700000000000] |
| 01284303 | BTC[0.0000000000394400],TRX[0.0000020000000000] |
| 01284304 | USDT[1.0000000000000000] |
| 01284305 | TRX[0.8544156661795765],USD[-0.0001804927867371],USDT[0.0000000048078208],XRP[0.0000000014291920] |
| 01284309 | AURY[0.0000000088387100],USD[0.0057510848178648],USDT[-0.0000000075385770] |
| 01284312 | BTC[0.0000000000060000],NFT (4421496319117984531)[1],NFT (5134277186602181671)[1],TRX[0.0000010000000000] |
| 01284313 | BTC[0.0000000027320800] |
| 01284314 | BNB[0.0000000047173248],TRX[0.0000000080000000],USDT[0.0000000185034771] |
| 01284316 | TRX[0.0000000008879321] |
| 01284317 | BTC[0.0000000004060500] |
| 01284318 | BTC[0.0000000000394400],TRX[0.0000010000000000] |
| 01284320 | ETH[0.0000000100000000],SOL[0.0000000406924441],TRX[0.0000000038954184],USD[0.0000000072258953],USDT[0.0000004328941244] |
| 01284323 | BTC[0.0000367450000000],FTT[31.9336370661000000],USD[5259.8464324597025000000000000] |
| 01284324 | BTC[0.0000000000079200] |
| 01284326 | BTC[0.0395500000000000],FTT[-0.0000000006783312],SOL[0.0000000304614000],TRX[0.4658820000000000],USD[67.0045394162150824],USDT[0.0000000036560387] |
| 01284327 | USD[0.0000000041860832] |
| 01284328 | USDT[0.0025683362750052] |
| 01284331 | BTC[0.0000000082410054],TRX[0.0000000085306440] |
| 01284334 | FTT[0.0469540302270800],USD[0.0000002453461220] |
| 01284335 | BTC[0.0000000021932408] |
| 01284336 | BTC[0.0000000026400000] |
| 01284338 | USDT[0.0000714751072343] |
| 01284339 | BTC[0.0000340530121200] |
| 01284341 | ALGOBULL[481679.4700000000000000],BCHBULL[24.9833750000000000],EOSBULL[339.7739000000000000],LTCBULL[8.4943475000000000],MATICBULL[0.9993350000000000],SUSHIBULL[1059.2951000000000000],SXPBULL[96.9354950000000000],TOMOBULL[3997.3400000000000000],TRXBULL[9.9933500000000000],USD[0.0000000000740174 0],USDT[0.0000000014653891],VETBULL[0.4996675000000000],XRPBULL[153.7619162400000000] |
| 01284342 | TRX[0.0000020000000000],USDT[0.0000018975408768] |
| 01284343 | ADABULL[0.0230923090000000],BCHBULL[485.0485000000000000],DOGEBULL[0.0580058000000000],USD[0.0647173200000000],USDT[0.0000000141599236] |
| 01284344 | BTC[0.0000000004060000],TRX[0.0000010000000000] |
| 01284349 | SOL[0.0000000026323000] |
| 01284351 | FTT[153.0421198225345637],NFT (2938633539203044974)[1],NFT (3168519696490868787)[1],NFT (4254787324223894680)[1],NFT (5741086359634233387)[1],USD[0.8699017848125000] |
| 01284353 | USD[25.0000000000000000] |
| 01284356 | BNB[0.0000000705376280],TRX[0.0000020000000000] |
| 01284357 | SOL[0.0000000252578200],TRX[0.0000020000000000] |
| 01284358 | USDT[0.0016479544417272] |
| 01284360 | BAO[7.0000000000000000],EUR[0.0000000070044261],KIN[2.0000000000000000],MATIC[0.0593564900000000],SHIB[7.4357310800000000],USD[0.0000004514758335] |
| 01284362 | USD[0.0055522776300000],USDT[0.3540070795000000] |
| 01284370 | ASDBULL[0.0994000000000000],ATOMBULL[72.5200000000000000],BCH[0.0000000092253895],BCHBULL[82.6874000000000000],COMPBULL[5.0099680000000000],DOGEBULL[73.1742505778320000],EOSBULL[4906.4600000000097000],ETHBULL[0.1345730800000000],FTT[0.0134040370788922],KNCBULL[27875.4640000000000000],LTCBULL[4.9026000000000000],MATICBULL[19452.8261936991158190],SHIB[3199560.0000000000000000],SXPBULL[12296.3808000000000000],THETABULL[1933.7505307396000000],TRX[0.0000560000000000],TRXBULL[239.4065200000000000],USD[0.6828064771265861],USDT[0.0004000056420999],VETBULL[16.5565220000000000],XRPBULL[30665.0728300000000000],XTZBULL[1780.2000000000000000],ZECBULL[496.2666000000000000] |
| 01284371 | BTC[0.0000000000039400] |
| 01284373 | BTC[0.0000000098424562] |
| 01284380 | AAVE[0.0960637621088000],APE[49.9905000000000000],AVAX[5.0007440856984407],BNB[0.1749250000000000],BTC[0.0882832610000000],CHZ[3499.5782000000000000],ETH[0.6098841000000000],FTM[979.8138000000000000],GRT[4779.1689400000000000],HNT[89.3856550000000000],RNDR[254.8610800000000000],RUNE[130.5206314294980300],SHIB[599334.0000000000000000],SUSHI[144.0192622150000000],UNI[129.7593643090000000],USD[2554.6421361373543463],USDT[11.2375397421717501],YFI[0.0593659670705600] |
| 01284383 | BTC[0.0000000000388800],TRX[0.0000010000000000] |
| 01284384 | USDT[0.0016479544417272] |
| 01284385 | BTC[0.0000000960196600] |
| 01284388 | LUNA2[0.7397116538000000],LUNA2_LOCKED[1.7259938590000000],LUNC[161073.7700000000000000],USD[-0.4268805750000000],USDT[5819.5909016268493000] |
| 01284389 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000192105100455],KIN[5.0000000000000000],RSR[1.0000000000000000],USD[0.0000042979597208] |
| 01284391 | USD[0.0000725306085727] |
| 01284392 | FTT[26.0704897346799740],LUNA2[0.0865892890800000],LUNA2_LOCKED[0.2020416745000000],LUNC[18855.0000000000000000],SAND[30796.0000000000000000],SOL[0.0000001000000000],USD[0.5119295710957465] |
| 01284393 | AUD[0.0003135002877364],CAD[0.0017696045502150],CHF[0.0001315788969620],EUR[92259.2403109463667843],GBP[0.0000058160925356],USD[521064.3480816556842961],USDT[0.0000000038731543] |
| 01284394 | USD[0.0014384119346420] |
| 01284395 | BTC[0.0000001250000000],ETHW[0.0005357300000000],GST[0.0876122500000000],NFT (4849023291802271880)[1],NFT (5223038528345957600)[1],SOL[0.0000768900000000],TRX[0.0000050000000000],USD[2.4433821349413440],USDT[0.0000001115545967] |
| 01284397 | BTC[0.0000000085000000],TRX[0.0000000055298055] |
| 01284399 | USD[0.0001533618807844] |
| 01284400 | USD[25.0000000000000000] |
| 01284408 | MATIC[0.1323303700000000],TRX[0.0000010000000000],USD[-0.0154427173382375],USDT[0.0051945009612735] |
| 01284408 | 1INCH[0.2027900000000000],ATOM[0.0357330000000000],BAND[0.0067145000000000],BTC[0.0016741238187500],DOT[0.0772760000000000],EDEN[0.1217715000000000],ETH[0.0003689300000000],ETHW[0.0003689300000000],EUR[0.8534016700000000],FTT[150.2872675000000000],HNT[0.0518035000000000],LINK[0.0199210000000000],LUNA2[0.1930798000000000],LUNA2_LOCKED[11.1930798700000000],LUNC[1044564.3027954000000000],MATIC[1.8442500000000000],NEAR[0.0343385000000000],OXY[0.0012500000000000],PAXG[0.0013344900000000],PERP[0.0356210000000000],RAY[0.0059550000000000],RSR[7.7727000000000000],SAND[0.8371500000000000],SLP[5.0981500000000000],SRM[8.1208912000000000],SRM_LOCKED[32.4391087800000000],TRX[0.0000050000000000],USD[0.0007962689180722],USDT[0.0000000032783116] |
| 01284409 | BNB[0.0000000010149030],LTC[0.0000000052580525],MATIC[0.2959785245101758],SOL[0.0000000046631800],USDT[0.0000000084339306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284414 | BTC[0.0000000064600000] |
| 01284415 | BTC[0.0000000058133900] |
| 01284419 | ALGOBULL[44991000.000000000000000],DOGEBULL[0.338582040000000],MATICBEAR2021[3378617.000000000000000],MATICBULL[33.236533000000000],SUSHIBULL[34033192.000000000000000],TRX[0.000014000000000],USD[0.069840788062911],USDT[0.000000180100033] |
| 01284425 | USDT[0.000053950903510] |
| 01284426 | BAO[1817.398102440000000000],DOGE[32.907369020000000000],ETH[0.039563790000000000],ETHW[0.039070950000000000],KIN[18637.488618320000000000],LINA[22.865608610000000000],SHIB[4438628.354592060000000000],TRX[1.000000000000000000],USD[0.000048031101582],XRP[2.331291520000000000] |
| 01284429 | ALCX[0.000345400000000000],AMPL[0.002887161643587],PAXG[0.000326200000000],POLIS[0.004420000000000],RUNE[0.029280000000000000],SLRS[0.905000000000000000],SNY[0.406000000000000000],TRX[0.000016000000000],USD[0.00000099783073],USDT[0.000000007684754] |
| 01284432 | ALGOBULL[47828.158821800000000],BSVBULL[3919.603381800000000000],BULL[0.000101520000000],DOGEBULL[0.000921500000000],EOSBULL[121.975587900000000000],ETHBULL[0.008856380000000],EXCHBULL[0.000144480000000],MATICBULL[0.132136840000000000],THETABULL[0.000816480000000000],TRX[3.758039000000000000],TRXBULL[2.198770630000000000] |
| 01284433 | TRX[0.000022000000000],USD[0.035359156475000000] |
| 01284435 | USDT[0.001492695106380] |
| 01284438 | IMX[362.400000000000000000],USD[1.232958370000000000] |
| 01284439 | BTC[0.000005952484] |
| 01284440 | AAVE[0.083970810000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.019223810000000],ETHW[0.019223810000000000],KIN[1.000000000000000000],MATIC[29.936437400000000000],SUSHI[0.921389260000000000],TRX[1.000000000000000],USD[50.010026924361437] |
| 01284441 | USD[0.037360466545035] |
| 01284443 | BTC[0.000000065000000],FTT[0.096409000000000],TRX[0.000022000000000],USD[8.208691906672419],USDT[0.000000072152151] |
| 01284444 | AAVE[0.000000007500000],BNB[0.499555870000000],BTC[0.005042185359198],ETH[0.000000126527072],ETHW[0.000000037482240],FTT[0.190029199336254],LUNA2[0.002954084931000],LUNA2_LOCKED[0.006892864840000],SOL[0.000000133824749],SRM[97.708951320000000],SRM_LOCKED[3832.849054820000000],SUSHI[0.000001000000000],USD[62607993737.319026367743972500000000000],USDT[0.000000010307912],WBTC[0.000000002145024] |
| 01284446 | EUR[0.000000081801160],FTT[0.002738400000000],USD[0.000000167919486],USDT[367.501999856146000] |
| 01284448 | BTC[0.000002621073033],ETH[0.000000849189344],TRX[0.000000009178027 6] |
| 01284452 | EOSBULL[430.653232500000000],ETCBULL[1.000000000000000],LINKBULL[0.999810000000000],MATICBULL[4.998100000000000],SHIB[299848.000000000000],SXPBULL[159.941100000000000],TRXBULL[9.998005000000000],USD[0.000000003455860],USDT[0.000000102515508],XRPBULL[86.684135650000000],XTZBULL[7.995202500000000] |
| 01284453 | BTC[0.000002249739530],TRX[0.000040000000000],USD[-0.009324600048867 26],USDT[-0.001668189109871 5] |
| 01284455 | SOL[0.000000093456600] |
| 01284462 | FTT[13.983140909870320],SOL[10.830021000000000],SRM[516.830010650000000],SRM_LOCKED[8.866763990000000],USD[0.062014186347642],USDT[443.594984514985000 0] |
| 01284465 | BTC[0.000000000058200],TRX[0.000010000000000] |
| 01284469 | USD[0.042923505940276 2] |
| 01284471 | TRX[1.500001000000000 0] |
| 01284475 | BNB[-0.000000782941138 9],BTC[0.000000001000000],ETH[0.000000016838468],USD[-0.831114359054318],USDT[1.008306463282159 8] |
| 01284476 | TRX[0.000040000000000],USD[0.584519960115766],USDT[93.6328464099117 1396] |
| 01284477 | SOL[0.000000052547800] |
| 01284478 | USD[0.000001000000000],USD[0.006632560700000 0] |
| 01284484 | ETH[0.000000030000000],TRX[0.000020000000000] |
| 01284485 | BTC[0.000000000019800] |
| 01284487 | AKRO[1.000000000000000000],AMPL[0.000000002914341],BTC[0.000710076147232 4],DENT[1.000000000000000],GBP[0.000000067980070],HGET[0.000000057698425],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000810002518],USDT[0.000000061412347] |
| 01284492 | BTC[0.000000000019800] |
| 01284497 | NFT (3650448285361420261[1],NFT (3827496785280316561[1],NFT (4818354767061015491[1],USDT[0.000205185464459 4] |
| 01284498 | BTC[0.000000090000000],DOGE[0.700000000000000],TRX[0.000000004731867] |
| 01284500 | BTC[0.000000000102000],TRX[0.000004000000000] |
| 01284501 | ETH[0.000000005000000],SHIB[81804.377944320000000000],TRX[0.000020000000000],USD[0.00000084176260],USDT[0.000000055010900],WAVES[0.000000022871974] |
| 01284503 | USDT[0.000000028275550] |
| 01284512 | BTC[0.000000004000000],CEL[0.000000028417153],FTT[0.165067797224331 9],LUNA2[0.070374062186000 0],LUNA2_LOCKED[0.164206145098000],LUNC[0.000000002230000],NFT (3416015183839016781[1],NFT (3584345354665533315[1],NFT (3644860732613630201[1],NFT (3655219214653778881[1],NFT (389500269695183972)[1],NFT (3943096352084492231[1],NFT (3987937497970804491[1],NFT (4198781841068316461[1],NFT (4430864111215464661[1],NFT (4481041231515391281[1],NFT (4845159321502174711[1],NFT (5016940766693734572)[1],NFT (5104259700324655521[1],NFT (5281082708315649961[1],USD[898.083768508315557010000000],USDT[0.000000312526393],USTC[0.000000009558084] |
| 01284514 | BNB[0.000000005436580],NFT (318269871399303143)[1],NFT (3994090369997616081[1],NFT (442534990018829921)[1],SOL[0.000000001006840],TRX[0.000001000000000] |
| 01284515 | TRX[0.000010000000000],USD[7.427363778000000],USDT[0.000000061427476] |
| 01284518 | SOL[5.297117150000000],TRX[860.000000000000000],USD[1201.228964663886195 5],USDT[0.086142288579470],XRP[4860.844498000000000] |
| 01284519 | BNBBULL[0.000000005000000],FTT[0.007886887052235 2],MATIC[49.990500000000000],USD[11.775757771530000 0],USDT[0.000000097500000] |
| 01284520 | USDT[0.000738855735472] |
| 01284521 | USDT[0.000000004056227] |
| 01284525 | ATLAS[2193.868667000000000],AVAX[13.400000000000000000],BTC[0.000000006400000],CHZ[621.145119850000000],DODO[1114.260029160000000],DYDX[105.529902080000000],ENS[19.510933060000000],ETH[0.000000009896464],EUR[0.000000197191316],FTT[0.000000099896464],IMX[331.705344820000000],NEAR[43.259874240000000],REN[856.994252570000000],RNDR[198.532919500000000],SNX[80.070448380000000],SPELL[49239.738438500000000],USD[0.000000206074510],USDT[3888.630617551502138 5] |
| 01284526 | BTC[0.000000095539800],TRX[0.000001000000000] |
| 01284527 | BTC[0.000000062000000] |
| 01284528 | BNB[0.004124460000000],USD[0.007913430556724 3] |
| 01284530 | TRX[0.000001000000000] |
| 01284533 | ETH[1.858379745000000000],ETHW[1.858379745000000000],EUR[0.671658928431630 8],USD[61.880882701973810 0],USDT[0.000000092727323] |
| 01284535 | BCHBULL[335.665079885319000 0],DOGEBULL[0.058721822633600 0],TRX[0.000001000000000] |
| 01284537 | BTC[0.000000021003537],FTT[30.989650715148617 5],RAY[36.948085080000000],SOL[0.000000041051324],SRM[0.000208200000000],SRM_LOCKED[0.009535400000000],USD[0.000000089143248],USDT[0.000000090988909] |
| 01284539 | BTC[0.000000011995956] |
| 01284541 | USD[0.000000171995956] |
| 01284542 | FTT[0.086401620304662 2],USD[0.807906115021439 1],USDT[0.000000080537186],XRP[84.5709269131279453] |
| 01284543 | BTC[0.000000073839000] |
| 01284550 | BTC[0.000000000019800] |
| 01284554 | TRX[0.000040000000000],USDT[0.000000055437355] |
| 01284555 | BTC[0.000000001659400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284556 | ETH[0.0004765000000000],ETHW[0.0004765000000000],USDT[0.0508070000000000] |
| 01284562 | FTT[0.000238728372470000],NFT[318560829802940924][1],NFT[325877270972800572][1],NFT[327474997656733272][1],NFT[342044126946704814][1],NFT[364189485800877090][1],NFT[399918382457652922][1],NFT[444614998705603872][1],NFT[467988581221646474][1],NFT[479012414170351431][1],NFT[487509342600511134][1],NFT[494499884110196903][1],NFT[500979703648290592][1],NFT[502753596569873379][1],NFT[539783506291023680][1],NFT[540213770744337723][1],USDI[1.0892610693700000],USDC[10114.0000000000000000] |
| 01284564 | BTC[0.0000000001800000] |
| 01284570 | USD[0.0065246647000000],USDT[-0.0050392577279287] |
| 01284575 | BTC[0.0000000070019700],NFT[492351440015901536][1],SOL[0.0000000096831589],USD[0.0000004610808864],USDT[0.0278114794881132] |
| 01284577 | BTC[0.0200682600000000],ETH[0.5100000000000000],ETHW[0.3600000000000000],FTT[25.0964300300000000],LUNA2[10.9990556275620000],LUNA2_LOCKED[25.6644631309780000],LUNC[20.0000000000000000],STARS[160.0000000000000000],USD[151.7072026786848310],USDT[0.0525192429337045] |
| 01284580 | BTC[0.0000000002000000] |
| 01284582 | BTC[0.0000000088579700] |
| 01284584 | BTC[0.0000000581196000],TRX[0.0000010000000000],WRX[10.2600000000000000] |
| 01284585 | BTC[0.0000000057363214] |
| 01284587 | BTC[0.0000010015736800] |
| 01284588 | USDT[0.0002045856626700] |
| 01284591 | TRX[0.0000010000000000],USD[0.0116288125000000],USDT[0.0000000005120940] |
| 01284593 | FTT[25.1971986000000000],USD[100.3854976497141729],USDT[534.9561013661249957] |
| 01284594 | BTC[0.0000000038769800] |
| 01284598 | USD[0.0000203424084780] |
| 01284599 | BTC[0.0000000040800000] |
| 01284600 | BAO[1.0000000000000000],SHIB[814459.9843685300000000],USD[0.6489612800005484] |
| 01284602 | USD[1.2400000000000000] |
| 01284606 | BTC[0.0000000000396000] |
| 01284608 | USD[0.0000000017573780],USDT[0.0000000093859915] |
| 01284609 | USDT[0.0001989898675968] |
| 01284610 | BTC[0.0000000004029900] |
| 01284611 | BTC[0.0000000000019800] |
| 01284616 | BTC[0.0070672878900000],ETH[0.0000847500000000],ETHW[0.0000847500000000],GBP[0.0000000002451731],USD[935.7518718605403630] |
| 01284618 | BTC[0.0000000000059700],TRX[0.0000010000000000] |
| 01284620 | USD[96.4843838500000000],USDT[0.0000000114833504] |
| 01284622 | ALGOBULL[89940.1500000000000000],BALBULL[3.9973400000000000],BSVBULL[9993.3500000000000000],EOSBULL[1299.1355000000000000],LINKBULL[1.4997150000000000],SUSHIBULL[999.3350000000000000],SXPBULL[228.7945150000000000],TOMOBULL[799.4680000000000000],TRX[0.0000040000000000],USD[0.0513129315091900],USD[0.0000000440910721],VETBULL[1.0992685000000000],XLMBULL[1.1292485500000000],XRPBULL[419.7207000000000000],XTZBULL[12.8914215000000000] |
| 01284624 | BTC[0.0000000000039600] |
| 01284625 | USD[1.4864998282620482],USDT[0.0000000152956819] |
| 01284626 | ETH[0.0000000076831608],FTT[0.0000000022002400],RAY[0.0000000052040000],USD[0.0000367830130160],USDT[0.0000000069409957] |
| 01284628 | BTC[0.0000000069058000] |
| 01284630 | BTC[0.0000000053328062] |
| 01284631 | FTT[0.0000617635813180],USD[0.2042558561803867] |
| 01284634 | BTC[0.0000000000019900],NFT[340566785153835574][1],NFT[401330355059177290][1],NFT[507105768076907285][1] |
| 01284636 | TRX[0.0000010000000000],USDT[0.0000666502853007] |
| 01284638 | BTC[0.0000000040019800] |
| 01284639 | BTC[0.0000000099821960],ETH[0.0000000000883800] |
| 01284640 | TRX[0.0000010000000000] |
| 01284642 | BTC[0.0001851800000000],NFT[429682324950296411][1],NFT[540312374171038215][1],TRX[0.0101160000000000],USD[81.6878352842397456000000000],USDT[0.0000000572591597],XRP[516.4492680000000000] |
| 01284643 | BTC[0.0000000008229400] |
| 01284646 | BTC[0.0000000058361000],ETH[0.0000501000000000],ETHW[0.0709858000000000],FTT[0.0992800000000000],TRX[0.0000010000000000],USD[0.0125242947000000],USDT[264.5416952000000000] |
| 01284647 | BTC[0.0000000045509202],TRX[0.0000010000000000] |
| 01284651 | TRX[0.0000000028182672],USDT[0.0000000053350768] |
| 01284652 | USD[25.0000000000000000] |
| 01284655 | AKRO[5.0000000000000000],ALGO[0.0189393700000000],APE[0.0358393800000000],AUD[0.0001504307969882],AVAX[0.0005512400000000],AXS[2.6452181800000000],BAO[7.0000000000000000],DENT[4.0000000000000000],DOGE[0.9936741400000000],ENJ[1044.1621772600000000],ETH[3.2240601700000000],ETHW[0.9471497800000000],FIDA[1.0032916900000000],FRONT[1.0000000000000000],FTM[3890.2375305000000000],KIN[5.0000000000000000],MATIC[0.6400639600000000],NEAR[211.1391203900000000],SAND[1181.4107098100000000],SHIB[7068.1.2176830400000000],SLP[91633.4343951900000000],SOL[0.0038071000000000],TOMO[1.0080129200000000],TRX[1.0000000000000000],USD[68.6084882720794302],UBXTB.0000000000000000],TRX[1.0000000000000000] |
| 01284656 | FTT[0.1948185425761089],MOB[55.0055000000000000],USD[0.0000000050000000] |
| 01284657 | BTC[0.0000000066300000] |
| 01284658 | BTC[0.0000000000038800] |
| 01284659 | 1INCH[1.9996200000000000],AKRO[0.9806200000000000],AUDIO[9.9990500000000000],BAO[79991.4500000000000000],CREAM[0.7899544000000000],DENT[699.6960000000000000],LUNA2[1.3893342830000000],LUNA2_LOCKED[3.2417799930000000],LUNC[302530.4651841000000000],OMG[0.5000000000000000],SHIB[999126.0000000000000000],SPELL[500.0000000000000000],STEP[0.0906710000000000],USD[0.1132303155798285] |
| 01284660 | TRX[0.0000040000000000],USDT[0.0082768000000000],XRPBULL[7111.9393000000000000] |
| 01284662 | ATOM[20.0000000000000000],BTC[0.0250000000000000],ETH[0.2500000000000000],ETHW[0.0300000000000000],EUR[0.5430227600000000],FTT[0.1013806000000000],SOL[0.0086177000000000],TRX[0.0000010000000000],USD[872.8047447158674875],USDT[0.0000000121464464] |
| 01284663 | BTC[0.0000000094119400] |
| 01284665 | DENT[1.0000000000000000],ETH[0.0000193000000000],ETHW[0.0000193000000000],EUR[0.0000000098108953],GRT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0702863600000000] |
| 01284668 | BTC[0.0000001208000000] |
| 01284674 | EMB[5429.0000000000000000],KIN[1382615.0000000000000000] |
| 01284675 | BTC[0.0000000089719200] |
| 01284676 | BCH[0.0000000069254400],BTC[0.0000030334678800],ETH[0.1344407012847692],FTT[0.0000000053403970],HNT[0.1118978504832904],RAY[0.0000000030354400],SOL[8.7111068150914220],USD[59.2559100585540038],USDT[0.1464847208370668] |
| 01284679 | USD[2.4805712268761858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284680 | BTC[0.0000000083000000000] |
| 01284681 | ATLAS[5822.64439978000000000],USD[1.68337000000000000] |
| 01284683 | BTC[0.0000000010059700],TRX[0.0000010000000000] |
| 01284684 | GBP[0.00015809648567741],UBXT[1.00000000000000000] |
| 01284688 | ETH[0.00000000032868675],FXS[0.00000000057551675],MATIC[0.00000000050000000],USD[0.000007668281189S],USDT[0.0000000043818258] |
| 01284693 | AVAX[0.01605548455275701],BTC[1.90756395951937890],DOGE[0.94967372000000000],ETH[0.00009264000000000],ETHW[0.00000000025000000],EUR[17.59352680000000000],FTT[35.92931600000000000],MATIC[7.81291602000000000],SOL[348.813080300000000000],TRX[0.00002200000000000],USD[0.00779794449620063],USDT[-9017.70636191367056049],XRP[6341.000000000000000000] |
| 01284694 | BTC[0.0000000091382400] |
| 01284696 | BTC[0.29122289410838951,TRX[0.00003000000000000],USD[0.0088040000000000],USDT[4.83916705012736721] |
| 01284698 | USDT[0.0000000070437054] |
| 01284700 | BTC[0.0000000057971080],TRX[0.0000000000501060] |
| 01284701 | USD[0.00016242165414l] |
| 01284702 | AGLD[110.700000000000000000],ATLAS[1270.0000000000000000],BNBBULL[0.0000576260000000],TRX[0.0000040000000000],USD[0.16433861525000000],USDT[0.0631500000000000] |
| 01284703 | USDT[0.0000821607591296] |
| 01284705 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01284707 | BTC[0.0000000000019700] |
| 01284708 | NFT (30330027895061571 2)[1],NFT (35100012063086356 2)[1],NFT (36739049695073602 9)[1],NFT (53247481672372520 3)[1],NFT (56378576438496917 5)[1],USDT[1.4108320000000000] |
| 01284709 | BTC[0.0000000000002000] |
| 01284711 | BTC[0.0000000691390000] |
| 01284713 | BTC[0.0000000066300000] |
| 01284714 | BTC[0.0000000058019300] |
| 01284715 | USD[0.00494824568550 9],USDT[0.0000000072276473] |
| 01284719 | CAD[0.0000000012503100],EUR[0.0000000051393468],TRX[0.0000110000000000],USD[0.00000000689907 86],USDT[0.0000009978174495] |
| 01284720 | TRX[0.0000040000000000],USD[0.0028387240700000] |
| 01284721 | BTC[0.0000000000019900] |
| 01284722 | MATIC[14.44152096245944 54],SOL[0.0009108800000000 0],USD[1.6794986289909976] |
| 01284723 | FTT[0.0000000067074000],USD[6.8185854682063508],USDT[0.0000000030128177] |
| 01284725 | USDT[0.0000000070226932] |
| 01284726 | TRX[0.0000000100000000],USD[0.0000000008608850] |
| 01284728 | BTC[0.0000000051279200] |
| 01284730 | DOGE[0.9917000000000000],USD[0.10697973000000000],USDT[0.000000092000000] |
| 01284731 | TRX[0.0000100000000000],USDT[0.000014723343874 0] |
| 01284733 | BTC[0.0000000010039800] |
| 01284734 | BTC[0.00000000382813 32],ETH[0.000000050159200],FTT[0.0000000018078304],MATIC[0.000000034695216],TRX[0.00000800000000000],USD[2.0655654774578490],USDT[0.0269311479817526] |
| 01284736 | ETH[0.0000672200000000],ETHW[0.0000672246335674],EUR[0.0000000036172537],SAND[0.9502200000000000],TRX[0.0000130000000000],USD[-0.0064592897582026],USDT[0.0000000041490447] |
| 01284737 | TRX[0.0000100000000000],USD[0.0000466190025984] |
| 01284739 | TRX[0.0000010000000000],USD[0.1351064138843424],USDT[0.0767444108436757] |
| 01284740 | BTC[0.0000000000039600] |
| 01284741 | APT[0.0000000019665345],BNB[-0.0000000017515362],DOT[0.0000000035346200],ETH[0.0000000055514156],LUNA2_LOCKED[0.0000000153018038],LUNC[0.0014280000000000],MATIC[0.0000000044830775],NFT (47173529082331124 3)[1],SAND[0.0225709500000000],SOL[0.0000000034804487],TRX[0.00000600001333321],USD[0.0000000044970699],USDT[0.0000025205078975],WRX[0.0000000195844000] |
| 01284742 | AVAX[0.0000000208089S2],BNB[0.0000000053441495],BTC[0.0000000041730189],BTT[0.0000000056398265],DOGE[0.0000000087147519],ETH[0.0000000377143 0],FTM[0.0000000007256015],FTT[0.00000000007413648],HT[0.0000000115601751],MATIC[0.0000000003069364],NEAR[0.0000000063709760],SOL[0.0000000047349908],SUSHI[0.0000000081776488],TRX[0.0000001004214208],USD[0.00000000586644893],USDT[0.00000000552947 12] |
| 01284743 | 1INCH[1480.92301165339790 0],APE[0.0000000007867716],AVAX[0.0000000058356348],BIT[0.0000000002520528],BNB[0.0000000084789710],BNBBULL[24.23590823703026 82],BTC[0.0000000026928341],CRO[0.0000000084000000],ETH[0.0000000046823796],ETHBULL[0.0000000800000000],ETHW[1.13154224747513071],FTM[0.0000000002602859],FTT[0.0000000048170115],LINK[0.0000000047479184],LOOKS[0.0000000099428524],MATIC[0.00000001028 1000],SAND[0.000000054184688],SHIB[0.0000000260 79340],SLP[0.0000000429 2000],SOL[0.0000000529401 5],UNI[0.0000000736618 0],USD[0.0000000658544 2],USDT[0.000000721 45517041],VETBULL[0.000000035000000],XRP[0.0000000523392571] |
| 01284746 | BNB[0.0000000007766554],BTC[0.0000000016111590],ETH[0.0000000000048376],SOL[0.0000000037031964],TRX[0.0000810021000000],USDT[0.0000000058922718] |
| 01284748 | TRX[0.0000020000000000],USDT[0.0001777654874720] |
| 01284751 | TRX[0.0000300000000000],USD[25.00000005735175 5],USDT[0.0000000093011314] |
| 01284753 | BTC[0.0000000066877520],BULL[0.0000000200000000],MKRBULL[1.0597880000000000],USD[-0.0009060058243413],USDT[0.0053469959497182] |
| 01284754 | USD[25.0000000200000000] |
| 01284756 | BTC[0.0000000200198000] |
| 01284757 | USD[30.5000000000000000] |
| 01284759 | BTC[0.0000000040019800] |
| 01284763 | USD[0.0000001423218251,USDT[321.23604291131500 00] |
| 01284765 | BTC[0.0000000030909420],ETH[0.00000000209333651 |
| 01284766 | BTC[0.0000000000039600] |
| 01284769 | BTC[0.0000000000039600] |
| 01284770 | BTC[0.0000000030980 0],TRX[0.0000010000000000] |
| 01284771 | ETH[0.0000000374189001,TRX[0.0000020000000000] |
| 01284773 | ATLAS[7380.00000000000000000],TRX[0.0000010000000000],USD[-24.91706715608056 31],USDT[35.9188273678756509] |
| 01284774 | BTC[0.0000000000039600] |
| 01284775 | ETH[0.00071112694194191,ETHW[0.0007111269419419],EUR[0.0000000017014020],USD[0.0000000010471982],USDC[3800.0000000000000000],USDT[0.00000297611 63176] |
| 01284777 | USD[0.0684036421298760] |
| 01284779 | USD[4.12507000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284781 | BTC[0.0000000000019800],TRX[0.0000020000000000000] |
| 01284782 | BTC[0.0000000000059400] |
| 01284783 | BNB[0.0066972400000000],USD[5.8101162037450000],USDT[0.0000000059382108] |
| 01284784 | ALCX[0.0005816880000000],FTT[0.0102472257091385],SOL[0.0000000027452269],USD[1.0072319960705743],USDT[0.0000000106419912],XRP[0.0681522719800656] |
| 01284785 | TRX[0.0000030000000000000],USD[58.1441249388600000000000000],USDT[3.2004000000000000] |
| 01284786 | BTC[0.0000000000019700] |
| 01284791 | TRX[0.0000060000000000000],USD[0.1011597811000000],USDT[0.0016780000000000] |
| 01284792 | USD[0.0014643400000000] |
| 01284793 | ETH[0.0350000000000000],ETHW[0.0350000000000000],FTT[0.0009938006776320],IMX[179.6521000000000000],USD[-712.8336691084631925000000000],USDT[854.8583293042985090] |
| 01284797 | USDT[0.0000000031479192] |
| 01284799 | BTC[0.0000000000039600] |
| 01284800 | ADABULL[0.0000000035000000],BTC[0.0008878306684738],BULL[0.0000000016500000],COMP[0.0000000045000000],DOGE[0.0000000031563815],ETH[0.0000000091489064],EUR[0.0000000089121162],FTT[0.0590916894365165],LTC[0.0008976845487741],MATIC[0.0000000065775593],USD[0.0001349189305283],USDT[0.0000000925000 00] |
| 01284803 | BTC[0.0000000034939000] |
| 01284806 | BTC[0.0000000070338800] |
| 01284807 | TRX[0.0000020000000000],USDT[0.0002356475626911] |
| 01284808 | BTC[0.0000000086770100],USD[0.0000000105110887],USDT[0.0000000025002080] |
| 01284809 | BTC[0.0000000022836200] |
| 01284820 | BTC[0.0000000000019400] |
| 01284822 | BTC[0.0000000070596200] |
| 01284826 | TRX[0.0000010000000000],USDT[0.0000000063712590] |
| 01284831 | USD[30.0000000000000000] |
| 01284832 | 1INCH[1510.0000000000000000],COPE[1.9008000000000000],TRX[0.0000010000000000],USD[-10.1834835261108576],USDT[0.0079410000000000] |
| 01284835 | USDT[0.0000487468327241] |
| 01284836 | BTC[0.0000000000039000] |
| 01284838 | AMZN[0.0048060639209600],AMZNPRE[0.0000000028434700],ARKK[0.0014232603766100],BTC[0.0000683884703600],ETH[0.0000000029386500],EUR[0.6087294739271400],FTT[0.0490807100000000],TSLA[0.0071080100000000],TSLAPRE[-0.0000000041163100],USD[32020.9375876110834115] |
| 01284840 | TRX[0.0000060000000000] |
| 01284842 | LTC[0.0000000018175862],USDT[0.0000000000300000] |
| 01284844 | BTC[0.0000000015289000] |
| 01284846 | KIN[683446.4581100000000000],USD[0.0190918906155022] |
| 01284848 | BADGER[0.0000000073188967],BCH[0.0000000079990030],BNT[0.0000000071854400],DOT[0.0000000092565278],FTT[0.0000080637045001],LUNA2[0.0003798719461000],LUNA2_LOCKED[0.0008863678742000],NFT (300048063191847696)[1],NFT (379898933891162487)[1],NFT (380282550636096006)[1],NFT (441221220724888313)[1],NFT (458403270052190962)[1],NFT (464465666404042895)[1],NFT (497885422191717459)[1],NFT (501694391668344227)[1],NFT (510609349815134378)[1],NFT (554204198171516101)[1],NFT (557251407961335759)[1],TRX[0.0003920000000000],USD[0.0087640688551320],USDT[0.0000000094193345],USTC[0.0537727100000000] |
| 01284849 | BTC[0.0000000032772200] |
| 01284852 | AXS[0.2007500000000000],BNB[0.0028115800000000],TRX[0.0000070000000000],USD[6.6999163731600000],USDT[0.0048824000000000] |
| 01284854 | BTC[0.0000000008740600] |
| 01284856 | USDT[0.0000000079554446] |
| 01284859 | MATICBULL[2567.3008000000000000],SUSHIBULL[7458582.6000000000000000],USD[0.5418034760000000],USDT[0.0000000157679330] |
| 01284862 | TRX[0.0000050000000000],USD[-1.8254082996000000],USDT[1.8359100000000000] |
| 01284863 | FTT[0.0000000004002748],TRX[0.0000000065181600],USD[-1.8361650284254689],USDT[16.2643017807098719] |
| 01284864 | TRX[0.0000050000000000],USDT[0.0000947042179592] |
| 01284865 | BTC[0.2634594870000000],USD[9589.4974481003467695] |
| 01284867 | AAVE[0.0000497436160000],AVAX[0.0079715933136000],AXS[0.0538236290440000],DOT[0.0291780585466200],FTM[0.8563926040000000],KNC[0.0128258735855300],RAY[0.1095444750820000],SUSHI[0.2571453843430000],TRYB[0.0325886426332000],USDT[19235.4708500000000000] |
| 01284869 | BAO[8.2681495200000000],BAT[0.0058958300000000],CHZ[0.0017252800000000],CONV[0.0162862300000000],CRO[0.0374169800000000],CRV[0.0017500400000000],DOGE[0.0534053000000000],GBP[0.0084100581539250],KIN[29.5348685400000000],MATIC[0.0013867900000000],SHIB[92.8446831500000000],SXP[0.0012982300000000],TRX[0.0287819500000000],USD[0.0001268972254256],USDT[0.0043907417973811] |
| 01284871 | BTC[0.0000000068000000] |
| 01284873 | BTC[0.0000000000019600] |
| 01284877 | BTC[0.0000000000038800] |
| 01284879 | BTC[0.0000000000098500] |
| 01284880 | BNB[0.0000000029587160],CONV[0.0000000048896975],ENJ[0.0000000035350002],KIN[0.0000000098513760],MATIC[0.0000000063161642],PROM[0.0000000035223513],RAMP[0.0000000085255704],SKL[0.0000000037580484],TRX[0.0023310000000000],USD[-13.5355844529770843],USDT[20.7799446600257660] |
| 01284882 | AVAX[0.0000000035840000],BNB[0.0000000133736489],CRO[0.0000000059381456],DOGE[0.0000000038446400],ETH[0.0000000005053533],GMX[0.0000000066040000],HT[0.0000000053584400],LTC[0.0000000057345888],MATIC[0.0000000066053319],SOL[0.0000000947356000],TRX[0.0000300000625000],USD[0.0000000227202571],USDT[0.0000000629844608] |
| 01284883 | DOGE[0.9395800000000000],LTC[0.0000001000000000],SLP[9.4813000000000000],USD[0.3001077135227433],USDT[0.0958113412193411] |
| 01284885 | LINK[25.0740591900000000] |
| 01284886 | KIN[3542.0497200000000000],TRX[0.0000010000000000],USD[3.9831252978000000],USDT[0.0017381000000000] |
| 01284890 | USDT[0.0000003439052142] |
| 01284891 | BTC[0.0000000000059400],NFT (348784313464535121)[1],NFT (392649503880359623)[1],NFT (572158720526921414)[1] |
| 01284892 | TRX[0.0000010000000000],USDT[0.0000008969426041] |
| 01284897 | BTC[0.0000000007119700] |
| 01284900 | TRX[0.3500030000000000],USD[0.0000584979491710] |
| 01284904 | USD[25.0000000000000000] |
| 01284905 | BTC[0.0000000728792000] |
| 01284907 | BTC[0.0000000200392000] |
| 01284911 | FTT[0.0011993300000000],TRX[0.0000050000000000],USD[0.0606626855234113],USDT[0.0000000246556187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01284916 | TRX[0.000001000000000],USDT[0.000115483937227274] |
| 01284918 | BTC[0.000001360003880000] |
| 01284920 | BTC[0.0000000037545600],EUR[0.000066004483890050],FTT[0.000000050000000000],USD[0.000345897700064790] |
| 01284925 | TRX[0.000001000000000],USDT[0.277970707000000000] |
| 01284929 | LUNA2_LOCKED[0.000000014445246],NFT [299468269236886271][1],NFT [371854855495407321][1],USD[0.149664147373403],USDT[0.000000374122153],XRP[4.000000000000000] |
| 01284932 | LUNA2[18.371389170000000000],LUNA2_LOCKED[42.866574720000000000],LUNC[4000408.670000000000000000],USD[0.000064004954400],USDT[0.000000118359804] |
| 01284934 | BTC[0.000000021659400] |
| 01284935 | FTT[103.201645739790000000],RAY[10.000000000000000000],SRM[610.610000000000000000],USD[0.000000043890241800],USDT[0.000000077623860] |
| 01284937 | USD[200.010000000000000000] |
| 01284938 | BTC[0.000000000019600],TRX[0.000002000000000] |
| 01284940 | KIN[2657.001283120000000000],USD[0.000020436552866420] |
| 01284942 | USDT[0.000213202799977220] |
| 01284946 | EOSBULL[105893.125065470084470200],SHIB[0.000000003404488950],TOMOBULL[36285.338200000000000000],USD[0.0150852276866402] |
| 01284948 | USD[19.754691580000000000] |
| 01284949 | AVAX[0.00000201180152360],BTC[-6.108298854053377],DOGE[0.000000144402773],ETH[201.294235392270384110],FTM[0.000000005445766580],FTT[1000.000000019133060780],LINK[0.0000000017564138],LTC[0.00000004944814444],MATIC[0.000000006869552],RAY[0.000000005627400],RUNE[0.000000018319745],SOL[0.49000002442975341,SRM_276324080000000000,SRM_LOCKED[309.163675920000000000],SUSHI[0.000000048013533],TRX[0.000000071594278],UNI[0.000000005840568],USD[316310.431394569299388],USDT[3559.50277745923417811],XRP[0.000000100465020],YFI[0.0000000536757261 |
| 01284950 | TRX[17.987403000000000000],USDT[0.025545000000000000] |
| 01284954 | ETH[0.000000000624000],TRX[0.000000007556097],WAVES[0.0000000034423827] |
| 01284955 | USDT[0.000107732662291881 |
| 01284956 | ETH[0.000000009000000] |
| 01284958 | BTC[0.000000000058200] |
| 01284959 | USD[30.000000000000000] |
| 01284960 | ALICE[0.000000000871945],AUDIO[182.327141860000000000],BAND[0.000000014001960],BCH[0.165505737235460],BNB[0.40618545130368000],BTC[0.000000008367800],DENT[30759.848501050000000000],ENJ[111.992064690000000000],ETH[0.10353692849548720],ETHW[0.10306857750450000],EUR[0.0000002730617770,FTT[1.256686460000000000],GRT[10.000000005257400],LINK[6.828838806504730000],LTC[0.963970168917510000],LUNA2_LOCKED[0.014646529680000],LUNC[136.684828927084740000],MATIC[0.000000029807300],POLIS[0.000000009076176],SOL[1.281079635793270000],USD[0.000000017806138130],US DT[0.000000007963889301,XRP[318.192760859150910001 |
| 01284961 | BTC[0.000000000393200] |
| 01284964 | BNB[0.000000015417070],BTC[0.000000013234208],DFL[0.000000006721401,DOGE[0.000000042949708],ETH[0.000000047857880],FTT[25.409630181579918710],LTC[0.00000002000000],LUNC[0.000000003506500],MATIC[0.000000087897061],MNGO[0.000000074284496],POLIS[0.00000029593595],SOL[3.589317907215674910],TRX[0.000000060000000],USD[0.9507984563452419],USDT[0.2234434244012294],XRP[0.190000004570377751 |
| 01284969 | BTC[0.000000000190300] |
| 01284970 | BTC[0.000000000057600] |
| 01284972 | BTC[0.000000048000000] |
| 01284974 | BAO[1.000000000000000000],EUR[10.355372160056398971,KIN[1.000000000000000000],SOL[0.000000004610339601,USD[0.00000068297411373] |
| 01284977 | BTC[0.000000000057600] |
| 01284978 | BTC[0.000000000038800],TRX[0.000001000000000] |
| 01284979 | KIN[1.000000000000000000],SHIB[123304.562268800000000000],USD[126.530000083188445],XRP[14.002881050000000000] |
| 01284980 | BTC[0.000000008829300001 |
| 01284982 | BTC[0.000000000058200] |
| 01284983 | BCH[0.000017820000000000],USD[-0.000783525484556],XRP[0.124477830000000000] |
| 01284987 | BTC[0.000000000393900] |
| 01284988 | ADABULL[0.689419590000000000],BNB[0.000000001150800],BNBBULL[0.005939800000000000],BULL[42.706799335746425],COMPBULL[31633872.500000000000000000],DOGEBULL[0.100040056302841],EOSBULL[957742962.000000000000000000],ETCBULL[48.368876260000000000],ETH[0.000000008392903500],ETHBULL[1483.168132107450000 0],FTT[0.790354000000000000],GRTBULL[57881.8000000000000000],KNCBULL[178.3780000000000000],LINC[0.000000100000000],MATICBULL[0.000000010998957],SHIB[0.000000006080000],SLP[0.0000000078214015],SOS[97620.250000000000000000],SPELL[0.000000016157256],SUSHIBULL[0.000000168528000],THETABULL[80.000 0000000000000],TRX[0.065474000000000000],USD[1624.123370701886817000000000],USDT[0.00000000563219681,VETBULL[7.549300000000000000],XPLA[0.099525000000000000],XRPBULL[27612659.209868343961985800] |
| 01284989 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000028000000000000],USDT[0.000085269572678] |
| 01284990 | BTC[0.000000000194000] |
| 01284991 | ALEPH[0.000000008726372],BTC[0.000000027700000],LTC[0.000000001645407],SHIB[0.000000008828736],SLRS[0.000000003614687],USD[0.000000007794308] |
| 01284992 | LUNA2[0.009353801638000],LUNA2_LOCKED[0.0218255371600000],LUNC[2036.810000000000000000],TRX[0.000050000000000],USD[24.3809075396100625],USDT[0.000000005000000] |
| 01284993 | SOL[0.000000010000000] |
| 01284995 | AUDIO[337.000000000000000000],BICO[157.000000000000000000],BTC[0.017500690000000000],CONV[16460.000000000000000000],DENT[2600.000000000000000000],ETH[0.058987000000000000],ETHW[0.058987000000000000],FTM[2500.000000000000000000],HMT[16.826788690000000000],MER[25.990560000000000000],USD[0.00 0000091950918],USDT[0.000000088261155] |
| 01284997 | TRX[0.000002000000000],USD[0.056318820000000000] |
| 01285000 | BTC[0.000000000115200] |
| 01285001 | TRX[0.000002000000000],USDT[0.000000062342243] |
| 01285002 | SOL[1.200693750000000000] |
| 01285004 | AAVE[0.000000001000000],ATLAS[0.000000032000000],AUD[0.0000000378738721,BTC[0.000000031438079],ETH[0.000000075000000],FIDA[0.000000064000000],FTM[0.000000010346547],FTT[0.000000073500000],OXY[0.000000095087260],RAY[0.000000036000000],SOL[0.000000034724059],SRM[0.000000100000000],XRP[0. 000000007000000] |
| 01285006 | DOGEBULL[0.043511974130615O],USD[0.047001180625000O] |
| 01285007 | AUD[2623.332549040000000000],AXS[59.643196198844680O],CRO[14085.390000000000000000],FTT[25.091305430325610O],LUNA2[3.663739139000000O],LUNA2_LOCKED[8.548724657000000O],LUNC[797786.91107932211743O],RAY[0.000000049564106],SOL[25.451511470379920O],USD[0.2363367290108632],USDT[0.000069995091325] |
| 01285009 | ETH[0.077234360000000000],FTT[0.0000000276569631,USD[0.000049093686764] |
| 01285010 | BTC[0.000000000388600] |
| 01285014 | USD[25.000000000000000] |
| 01285015 | USDT[0.000089318336497j] |
| 01285017 | BNB[0.000104800000000000],BTC[0.000099734000000000],USD[-1.058877735918113461,USDT[-0.0040577163090746] |
| 01285020 | LINA[9.310000000000000000],TRX[0.000001000000000],USD[2.580305805844728221,USDT[0.0000001260071829] |
| 01285023 | BTC[0.000000000058200] |
| 01285027 | ETH[0.000000010000000],EUR[0.000000077693630],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[11610695.6034996400000000],UBXT[1.000000000000000000],USD[0.000000000001050] |

Schedule F-NonPriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285028 | BNB[0.00000000982823460],BTC[0.000000003886490200],SHIB[0.00000000036435400],SOL[0.00000000084703677],USDT[0.0000175635662630] |
| 01285029 | BTC[0.000000001926060020],ETH[0.00000000299887748],TRX[0.000000078444804] |
| 01285030 | BTC[0.022550058500000000],USD[484.192700000000000] |
| 01285034 | BTC[0.0000000000019400] |
| 01285035 | BNB[0.000007492771547276],BTC[0.00000000024965400],TRX[0.0000660000000000],USD[0.0204560108919380],USDT[0.0066820398971349] |
| 01285036 | AKRO[1.00000000000000000],BAO[6.0000000000000000],BNT[5.49643366000000000],EUR[0.00029351826530770],KIN[2.00000000000000000],LINK[1.01944085000000000],MATIC[18.69490198000000000],SHIB[509832.48361252000000000],UBXT[1.000000000000000000],USD[0.00000379778791500],USD[9.954089740000000000] |
| 01285038 | DOGEBULL[1.038503840000000000],EOSBULL[8800.68000000000000000],ETHBULL[1.03989290000000000],MATICBULL[264.92402500000000000],MKRBULL[1.96191722000000000],USD[0.27101705000000000],USDT[0.000000209219335],VETBULL[12.041204000000000000] |
| 01285039 | USD[0.000000003865141200],USDT[0.000000004528359] |
| 01285042 | BTC[0.000000002609860000] |
| 01285043 | ETH[0.00000001343003770],NFT [325653798883733832](1),NFT [4685687027002427830](1),SOL[0.0000001000000000],USD[9.82452979006190030],USDT[0.0000002829612870] |
| 01285046 | ENJ[55.22390786000000000],ETH[0.468853690000000000],FTT[0.496087120000000000],LINK[10.80715163000000000],MATIC[157.37353265000000000],SLND[0.000000006474480800],SOL[15.00000004672014300],USD[-573.23348982545914360000000000] |
| 01285049 | BTC[0.0000000000019300] |
| 01285053 | AVAX[0.0000000050000000],HT[0.00000000865152000000],MATIC[0.00000086138053],OMG[0.00000000069800000],SOL[0.00000000695290500],TRX[0.00000001177246950],USD[0.0000000042169693] |
| 01285054 | BNB[0.149702637849960000],FTT[1.499730000000000000],TRX[0.0000040000000000],USD[221.5477982005759636000000000000],USDT[53.9363940000000000000],XRP[1.00000000000000000] |
| 01285055 | BTC[0.0000000000392000] |
| 01285057 | BTC[0.0000000049614067],ETH[0.00000000086107616] |
| 01285058 | ATLAS[7094.3203442620630500],USD[6.00190000000000000],TRX[20.00000000000000000],USD[0.0000009938756480],USDT[0.0054203650000000] |
| 01285062 | BTC[0.000099650000000000],USD[1.00160015000000000],USDT[30.1822950700000000] |
| 01285064 | TRX[0.0000020000000000],USDT[0.0003579903929621] |
| 01285070 | BTC[0.0000000000019400] |
| 01285073 | TRX[22.5153401394470375] |
| 01285074 | BTC[0.0000000007399300] |
| 01285075 | BAO[3652.2341171300000000],DOGE[476.2387805600000000],KIN[2.00000000000000000],SHIB[20246531.86308041000000000],UBXT[3.00000000000000000],USD[0.0100000100567532],XRP[49.2274848900000000] |
| 01285078 | BTC[0.0000000000038600] |
| 01285081 | BTC[0.0000000078782260] |
| 01285083 | USD[0.0022156600000000] |
| 01285085 | BTC[0.0000013276500] |
| 01285086 | BNB[0.000000005693270],GST[0.0400000000000000],TRX[0.0000070000000000],USD[0.00002303731528],USDT[0.0000000065811902] |
| 01285088 | BTC[0.0000004800000000] |
| 01285089 | BTC[0.00073037500000000],TRX[0.00036000000000],USD[0.4698222071070000],USDT[0.0000000070000000] |
| 01285091 | BTC[0.000000041939600],HT[0.01068892000000000],USD[0.065130779450000],USDT[0.0000777472660771] |
| 01285095 | USD[0.0869752451409250],USDT[0.0000000063130264] |
| 01285096 | BTC[0.0000000000038600] |
| 01285097 | 1INCH[0.56351382502042001],ATLAS[261070.00000000000000000],DOT[0.0673133556208600],ENJ[3983.00000000000000000],ETH[0.0006179650968900],ETHW[0.0006179650968900],FTT[25.08310900000000000],IMX[0.0147450000000000],LINK[0.0945878386079300],LTC[0.00000000932600000],MATIC[0.00000006103404030],OMG[0.4564580368750400],SOL[0.0000000036160000],SRM[5.9521050000000000],SRM_LOCKED[30.77094097000000000],SUSHI[3.1984532839954000],TLM[27000.00000000000000000],USD[29.72780015865933851],USDT[0.4709130500000000000],XRP[9.9115276674952100] |
| 01285098 | BTC[0.0000000000038600] |
| 01285099 | AVAX[0.0061912631470234],BTC[0.000000003000000],ETHW[0.0002655200000000],LUNA[0.2731700587000000],LUNA2_LOCKED[0.637396803700000],USD[181.1066159108972634] |
| 01285100 | EUR[0.6479675170749874],FTM[528.00000000000000000],FTT[20.07408887000000000],MER[2364.83755000000000000],TRX[0.0000010000000000],USD[0.3245098135904400],USDT[0.0000002881374465] |
| 01285101 | BTC[0.0000000000019300] |
| 01285103 | USD[30.0000000000000000] |
| 01285104 | BTC[0.0000000000038400],NFT [327219357470271676](1),NFT [373225196008850909](1),NFT [394597912192219835](1) |
| 01285106 | BTC[0.0000000030000000],SOL[0.0000000096192800],TRX[0.0000000088000000],USD[0.0452970000000000] |
| 01285112 | TRX[0.00001000000000000],USDT[0.0000559455263700] |
| 01285113 | CONV[0.0000000049500000],FTT[0.0000000023791360],MATIC[0.0000000044426020],TRX[0.0000000012731484],USD[0.0000000261331193] |
| 01285114 | USDT[0.0000199039642356] |
| 01285115 | BTC[0.0000000000038600],TRX[0.00001000000000000] |
| 01285116 | USD[25.0000000000000000] |
| 01285121 | BTC[0.0000000000038400] |
| 01285122 | BNB[0.0028587400000000],USD[0.0182769620000000],USDT[0.0035208420000000] |
| 01285123 | BTC[0.00001780001920000],TRX[0.00000200000000000] |
| 01285127 | TRX[4.0000080000000000] |
| 01285129 | TRX[0.00000020000000000],USD[0.0000001488419200],USDT[0.000000043243496] |
| 01285130 | BNB[0.0000427067160871],ETH[0.0000000100000000],LTC[0.0026700000000000],LUNC[-0.00000000119484150],MATIC[0.0281868700000000],SOL[0.0000000073682632],TRX[0.0065153582488980],USD[-0.0633389045020368],USD[0.0670958690121432],XRP[0.0000000019182467] |
| 01285131 | EUR[881.5096999190094012],TRX[0.0000030000000000],USD[0.00019941925685241],USDT[0.0000000074875639] |
| 01285136 | BTC[0.0000037493138],ETH[0.00000000534025921,LTC[0.00000000225806301,SOL[0.00000000810476151,TRX[0.000000096285663],USD[0.0817153191250000],USDT[0.0000000708980],XRP[0.0001083013264518] |
| 01285137 | BTC[0.0000003960000,TRX[0.0000065000598747600] |
| 01285139 | TRX[0.00002000000000],USDT[0.0000082199506960] |
| 01285141 | AXS[0.00000000236018910],ETH[0.00000000479995251,ETHW[0.3439312047999525],FTT[0.0000000054295944],SAND[0.8351072600000000],SOL[0.0000006133800000],USDT[0.0000000048189449] |
| 01285142 | USDT[0.0000669853060340] |
| 01285143 | BIT[548.15034312000000000],GALA[6624.0633361000000000],MATIC[22.64806924000000000],USD[0.0000000009971600],USDT[0.0000000778230230] |
| 01285145 | BTC[0.0000000000019200] |
| 01285147 | USD[0.1151923775289361],USDT[7.2943119411465184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285148 | BTC[0.0000000042082875],LTC[0.0000000059000000],TRX[0.0000280000000000],USD[0.0000000078094487],USDT[0.0000000046548294] |
| 01285149 | BTC[0.0000000000019200],USDT[0.0000000000960400] |
| 01285152 | BTC[0.0000000094099600],USDT[0.0000000003383224] |
| 01285157 | ETH[0.0000000015269107],ETHBULL[0.0000000097650000],FTT[0.0881393051674701],USD[0.0039183777621493],USDT[0.0000000010330770] |
| 01285158 | USDT[0.0000099223786680] |
| 01285159 | USDT[0.0000000067195005] |
| 01285160 | BNB[0.0000000100000000],SOL[0.0000000070759748],USDT[0.0000013062140688] |
| 01285161 | USD[193.1225647600000000000000000] |
| 01285162 | BNB[0.0012888300000000],ETH[0.0000000031885649],TRX[0.0000000026814480],USD[-0.0239593805763062],USDT[0.0000000014018735] |
| 01285165 | BAND[0.0000000050000000],BTC[0.0000000058750000],ETH[0.0000000077500000],FTT[40.6824109300000000],LINK[0.0000000050000000],TRX[0.0000020000000000],USD[1458.6133619830306820],USDT[0.0753531138621086],YFI[0.0000000017500000] |
| 01285166 | BTC[0.0000000000038800] |
| 01285169 | SHIB[99401.5000000000000000],TRX[0.0000010000000000],USD[-0.6910146381405095],USDT[1.0000000000000000] |
| 01285175 | BTC[0.0000000067239000] |
| 01285176 | SXPBULL[52362.0763000000000000],TRX[0.0000020000000000],USD[0.0234993176004828],USDT[0.0000000055598221],XRPBULL[10045.2190000000000000] |
| 01285177 | BTC[0.0000000060000000],USD[44.7277454014186508],USDT[73.4089492056053653] |
| 01285180 | TRX[0.0000010000000000],USDT[0.0000000030397184] |
| 01285181 | USD[0.4285190837650000] |
| 01285185 | USDT[0.0001338986428992] |
| 01285187 | BTC[0.0000000084596000] |
| 01285192 | BTC[0.0000000000038600] |
| 01285194 | USDT[0.0000000013620356] |
| 01285197 | CHZ[279.8470500000000000],CRO[1600.0000000000000000],MATIC[30.0000000000000000],SAND[9.9981000000000000],SOL[7.3581000000000000],USD[0.2646853267035000],USDT[0.0000000058578366],VGX[9.9981000000000000],XRP[118.9867000000000000] |
| 01285204 | USDT[0.0002537604147888] |
| 01285206 | AKRO[2.0000000000000000],BAO[8.0000000000000000],CRO[647.3771460700000000],DENT[1.0000000000000000],FTM[319.3827274715768080],FTT[2.0395029900261591],GRT[133.7531267900000000],KIN[2.0000000000000000],SHIB[283355.0094823000000000],SKL[213.4137255700000000],TRX[1830.3804054200000000],USD[0.0000001029421581] |
| 01285213 | ETH[0.0000000000592500] |
| 01285214 | USD[12.6603739266369032] |
| 01285216 | BTC[0.0000000350000000],USDT[0.0000000084809027] |
| 01285218 | BTC[0.0000000065444000] |
| 01285219 | RAY[15.0015000000000000],SOL[2.1002100000000000],TRX[0.0000010000000000],USD[1.8176153800000000],USDT[0.0000000067535654] |
| 01285220 | BTC[0.0000000000039400] |
| 01285223 | LUNA2[0.0003274365585000],LUNA2_LOCKED[0.0007640186366000],LUNC[71.3000000000000000],POLIS[296.7539000000000000],SOL[0.0007870400000000],TRX[0.8738020000000000],USD[0.0037314727500000] |
| 01285227 | TRX[0.0000040000000000],USD[0.0000000019750000],USDT[0.0083610000000000] |
| 01285230 | APE[0.0995400000000000],FTM[12.0000000000000000],GALA[130.0000000000000000],LUNA2[0.2234849729000000],LUNA2_LOCKED[0.5214649369000000],LUNC[0.7199320000000000],TRX[0.0000010000000000],USD[0.4032721844875232],USDT[0.0000000041611815] |
| 01285231 | USDT[0.0000000014132138] |
| 01285235 | BTC[0.0000000036708200],USDT[0.0001016193190281] |
| 01285237 | AUD[0.0000000095870244],BF_POINT[200.0000000000000000],CEL[0.0000000069697790] |
| 01285238 | AUD[0.0000144042717606],BTC[0.0010054300000000],ETH[0.0611568150000000],ETHW[0.1011568150000000],LRC[463.4090853000000000],MATIC[0.0000000065645282],SOL[8.8073485213420283],USD[3.8844614433720000],USDT[0.0000000051073808] |
| 01285240 | USD[30.0000000000000000] |
| 01285242 | EUR[0.0000000868627697],KIN[3865.8645042500000000],USD[0.0000000023168312] |
| 01285243 | BNB[0.2000000000000000],BTC[0.0000783822800000],ETH[0.2510000000000000],SOL[1.0000000000000000],USD[4.0968736860359417],USDT[0.0752838121182833] |
| 01285244 | TRX[0.0000040000000000],USD[0.0001040305959573] |
| 01285245 | BTC[0.0000000069958200],TRX[0.0000010000000000] |
| 01285246 | DENT[1.0000000000000000],KIN[1.0000000000000000],RUNE[613.6287672200000000],USD[0.0000000668112780] |
| 01285247 | BTC[0.0000000048859700] |
| 01285249 | BTC[0.0000000019300],TRX[0.0000010000000000] |
| 01285251 | SOL[0.0000000049134200] |
| 01285260 | BTC[0.0000000073797486] |
| 01285262 | ETH[0.0000000072318315],OKB[0.0000000067821000],RAY[0.0000000046544192],USD[0.0141771324867353],XRP[0.0000000061983900] |
| 01285267 | BTC[0.0000000019838800] |
| 01285270 | BTC[0.0000000000019500] |
| 01285274 | BTC[0.0000000058200] |
| 01285275 | BNBBULL[1.0300000000000000],BULL[0.0007300000000000],ETHBULL[3.7500000000000000],TRX[0.0000610000000000],USD[0.0088529294922316],USDT[0.0000000074229503] |
| 01285276 | ALGOBULL[364.0000000000000000],BAO[0.0000000614935548],BNB[-0.0000000016675946],BSVBULL[9251.0000000000000000],BTC[0.0000000061574734],ETH[-0.0000000028538772],USD[0.0000597412521244],USDT[0.0000745113294024] |
| 01285279 | SHIB[455459.1390422100000000] |
| 01285280 | SGD[0.0000000011273512],USD[0.0000000002820050] |
| 01285282 | TRX[0.0000020000000000],USD[0.0000000050000000],USDT[0.0000000015840391] |
| 01285283 | TRX[0.0000000047365365],USD[0.0003709017656218] |
| 01285284 | AGLD[1.0998670000000000],RAY[0.0471182800000000],SOL[0.0275326667063324],USD[28.7404826461516441] |
| 01285285 | BTC[0.0000000000038800] |
| 01285287 | USDT[0.0000001336838855] |
| 01285288 | BTC[0.0000000088039200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285291 | TRX[0.0000030000000000],USD[13.0159272651000000],USDT[0.0000000041842576] |
| 01285294 | BTC[0.0000000000019400] |
| 01285299 | RAY[0.0051000000000000],USD[2.8718884500000000] |
| 01285300 | SOL[0.0089775045891800],USD[0.1391326400000000] |
| 01285301 | BTC[0.0000000097019500] |
| 01285302 | COMP[0.0000000070100000],HXRO[0.0000000069437854],SRM[0.0000000035000000],TLM[0.0000000069090608],USD[-0.9812325468926776],USDT[1.2221960056523886] |
| 01285304 | USD[0.0000000034773901],USDT[0.0000000699960230] |
| 01285305 | BTC[0.0000000000019400] |
| 01285320 | TRX[0.0000010000000000],USDT[0.0000543268566129] |
| 01285321 | BTC[0.0000000025089000] |
| 01285326 | BTC[0.0000000085549164],CITY[0.0000000064001800],COMP[0.0000000393988882],DOGE[0.0000000081023296],FTT[0.0000000055557400],POLIS[0.0000000073816340],USD[0.0000000027661900],USDT[0.0000001139590594] |
| 01285328 | ADABULL[0.0000000070000000],FTT[0.0000000016653800],USD[0.0000000044922499],USDT[0.0000000024046620] |
| 01285330 | BNB[-0.0000000007854690],BNBBULL[0.0000000080000000],PFE[0.0006999664284794],USD[0.0287329826417995],USDT[0.0000000043247435],XRPBULL[3800.0000000000000000],ZECBULL[900.0000000000000000] |
| 01285333 | ETH[0.0000000100000000],SAND[11067.2129905000000000],SOL[0.0000000016305366] |
| 01285335 | BNB[0.0000000046014800],ETH[0.0000000078273927],HT[0.0000000066541000],MATIC[0.0000000054321094],NFT (3460066043755550997)[1],SOL[0.0000000080359528],TRX[0.0000310044539524],USD[0.0000000088875788],USDT[0.0000137582634740] |
| 01285337 | LUNA2[0.0000000066000000],LUNA2_LOCKED[1.2927432620000000],USD[0.0000000000007768] |
| 01285338 | ATLAS[3.7983666100000000],USD[0.0000001149376246],USDT[0.0000000498189336] |
| 01285339 | USD[25.0000000000000000] |
| 01285340 | ATOMBULL[22.0000000000000000],BULL[0.0000000091000000],LINKBULL[0.0000000097304460],MATICBULL[1.2997530000000000],SUSHIBULL[100.0000000000000000],SXPBULL[0.0000000040800000],USD[0.0726889107159827],USDT[0.0000000047987567] |
| 01285343 | TRX[0.0000020000000000],USD[-14.7795218361883081],USDT[30.5486298600000000] |
| 01285346 | LUA[0.0543400000000000],TRX[0.0000030000000000],USDT[0.0000000025000000] |
| 01285349 | KIN[1.0000000000000000],USD[0.0000000025137310],XRP[15.8270683000000000] |
| 01285352 | ETH[0.0000000050000000],TRX[0.0059030000000000],USD[0.0334599609000000],USDT[0.4718954115750000] |
| 01285355 | USD[0.0000000297603069],USDT[0.0000000080326542],XRP[0.0000000096342400] |
| 01285359 | USDT[0.0000000020569571] |
| 01285363 | BTC[0.0000000000019400] |
| 01285364 | BTC[0.0000000096038800] |
| 01285367 | BNB[0.0000000017300000],SOL[0.0000213900000000] |
| 01285369 | DOGE[144.9724500000000000],KSHIB[1739.6694000000000000],LTC[0.0098784000000000],USD[0.2295635989700000],USDT[0.0084976000000000] |
| 01285380 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SHIB[131008.3752422700000000],USD[0.0000000016558359] |
| 01285381 | BEAR[81.2800000000000000],BTC[0.0000960800000000],BULL[0.0000000097000000],FTT[0.0025868271875144],USD[-0.0015650275716212] |
| 01285382 | AVAX[0.0156997711860474],CQT[3.0000000000000000],ETHW[0.0099981000000000],FTT[0.0097705900000000],USD[0.0000000102079370] |
| 01285383 | TOMO[1.0000000000000000],USD[0.0000000333036270],XRP[123.6230711000000000] |
| 01285384 | USD[0.0000495316341221],ZAR[132.2575601090861309] |
| 01285389 | USD[0.0000050036800] |
| 01285390 | USD[25.0000000000000000] |
| 01285396 | USD[0.0000000096038800] |
| 01285402 | ATOM[0.0000000083864400],SOL[0.0000000100000000] |
| 01285403 | USDT[0.0005649098604228] |
| 01285406 | USD[0.0000000105146800] |
| 01285407 | TRX[0.0000020000000000],USDT[0.0000619100523135] |
| 01285412 | USD[10.7486177540000000] |
| 01285414 | USDT[0.0000427736791305] |
| 01285428 | BNB[0.0000000099992200] |
| 01285431 | BTC[0.0000000000041000] |
| 01285432 | BNB[-0.0000000100000000],TRX[0.0000010000000000],USD[0.0000067642378807],USDT[0.0000013982623229] |
| 01285434 | BTC[0.0000000040019500] |
| 01285442 | ETH[0.0000411700000000],ETHW[0.0000411700000000],USD[-0.3023629456085359] |
| 01285446 | BTC[0.0000000016490768],TRX[0.0000000009985006] |
| 01285450 | BTC[0.0000000000020300] |
| 01285451 | AKRO[1.0000000000000000],BTC[0.0167146649958800],DENT[1.0000000000000000],ETH[0.1448454394637800],ETHW[0.0242865297408900],SOL[7.1990080013261600],TRX[1.0000000000000000],USD[34.3357985438593938] |
| 01285452 | USD[0.0000000042386796],USDT[0.0000000038856160] |
| 01285456 | USD[25.0000000000000000] |
| 01285458 | BTC[0.0000000000038800] |
| 01285461 | TRX[11413.7036290061425300],XRP[2.7576483345065655] |
| 01285462 | BTC[0.0000000000038800] |
| 01285463 | ETH[9.9966000000000000],ETHW[9.9966000000000000] |
| 01285465 | BTC[0.0458763400000000],ETH[0.6836556000000000],ETHW[0.6836556000000000],EUR[1.6448793600000000],USD[1.2678092600000000] |
| 01285468 | BTC[0.0000000000038800] |
| 01285471 | BTC[0.0000000081896000] |
| 01285472 | BTC[0.0000000005793106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285478 | USD[-0.0003211756266487681],USDT[0.0005121795989058] |
| 01285479 | BTC[0.0000000660000000],USDT[0.00000000081069529] |
| 01285483 | BTC[0.0000000000038800] |
| 01285486 | BRZ[0.750000000000000],USDT[0.0000000056000000] |
| 01285490 | USDT[0.0000000039599453] |
| 01285491 | SOL[0.0000000090037500],USD[0.0000000006439850] |
| 01285497 | AXS[0.0996675000000000],USD[30.9553198363375000] |
| 01285498 | BTC[0.0000000000081200],TRX[0.0000000018317681] |
| 01285499 | FTT[0.0405740715869681],USD[0.0005566163650280],USDT[0.0000000015679947] |
| 01285500 | BTC[0.0000000000019400],USD[0.0000000088152200] |
| 01285503 | BTC[0.0001998670000000],TRX[0.0000020000000000],USD[-46.0686143735000000000000000],USDT[250.4254690000000000] |
| 01285504 | USDT[0.0000438921962580] |
| 01285507 | BNB[0.1486523572909292],BTC[0.0000025809046442],ETH[0.0000683800000000],ETHW[0.0000683800000000],USD[0.0000099871849768],USDT[0.0000029522153062],XRP[0.2458944421729439] |
| 01285510 | BF_POINT[200.0000000000000000] |
| 01285515 | ETCBULL[81.6442007550000000],MATICBULL[626.1226060000000000],TRX[0.0000050000000000],USD[0.9051112764085720] |
| 01285516 | USD[0.0000015691984148] |
| 01285519 | BTC[0.1990972921609375],JPY[8000.1646500000000000],XRP[7566.2066948300000000] |
| 01285524 | USDT[0.0000497602939266] |
| 01285525 | BNB[0.0000000066068600],TRX[0.0000000484393369],USDT[0.0000000041745254] |
| 01285526 | BTC[0.0000000031349300],TRX[0.0000010000000000] |
| 01285529 | BTC[0.0044148892000000],DOT[0.0993070000000000],ETH[0.0069962840000000],ETHW[0.0096962840000000],FTT[30.0200000000000000],LUNA2[22.3190199500000000],LUNA2_LOCKED[52.0777132200000000],NEAR[326.0367366000000000],NFT [306992323176705443][1],NFT [476678062084768817][1],SOL[0.0050038600000000],TRX[80.9417670000000000],USD[0.0054621697090000],USDT[661.7765599335996728] |
| 01285530 | ETH[0.0113721100000000],ETHW[0.0113721067607157],USD[0.6238034287128080] |
| 01285533 | BTC[0.0000000000038800] |
| 01285535 | BRZ[0.6415984700000000],TRX[0.0000010000000000],USD[-0.0954236150177955],USDT[0.0000000102474725] |
| 01285536 | AVAX[0.0000000113959347],BTC[0.0000000012410000],ETH[0.0000000024593156],MATIC[0.0000000072976886],MCB[0.0081020000000000],TRX[0.0007780000000000],USD[0.0000000022721680],USDT[0.0000000009875422] |
| 01285537 | FTT[0.0042073435390052],USD[0.0003943375339898],USDT[0.0000000034956988] |
| 01285539 | BTC[0.0000000000019300] |
| 01285541 | BTC[0.0000000008038800] |
| 01285544 | DENT[1.0000000000000000],ETH[0.0000000022621960],GBP[0.0000084031310736],KIN[1.0000000000000000],MATH[1.0000000000000000],REN[0.0288122500000000],SXP[1.0436973200000000],TRX[1.0000000000000000],XRP[0.2153592100000000] |
| 01285545 | BTC[0.0000000062357736],ETH[0.0000000076296200],USDT[0.0000000049675998] |
| 01285546 | BTC[-0.0000024344476555],TRX[1.4305940346572115],USD[0.0780071411710606] |
| 01285549 | USDT[0.0000664422585844] |
| 01285550 | MER[0.9815468700000000],TRX[0.0000010000000000],USD[0.0000000086437710],USDT[0.0000000003596725] |
| 01285552 | BTC[0.0000000000019300],TRX[0.0000010000000000] |
| 01285556 | USD[0.0000000092366495],USDT[0.0000000034254400] |
| 01285557 | SHIB[7798440.0000000000000000],USD[0.0199160325494200],USDT[0.0094570609707600] |
| 01285560 | BTC[0.0000000006000000],TRX[0.0000020000000000] |
| 01285562 | EUR[0.0000000092005522],FTT[0.0178988406024267],SOL[0.0000000068189100],USD[0.0000000252295935],USDT[0.0000000076536053] |
| 01285564 | USD[58.1204881452000000],USDT[0.0000000052142162] |
| 01285566 | BTC[0.0000000051739498] |
| 01285567 | BTC[0.0000000040800],USDT[0.0000000001873720] |
| 01285568 | TRX[0.0000000023920968],USD[0.0000000089442438] |
| 01285572 | ATLAS[3559.3948000000000000],SOL[0.0011200000000000],USD[0.4175990850000000],XRP[0.8977220000000000] |
| 01285574 | BTC[0.0000000000038800] |
| 01285579 | BTC[0.0000000000019300],TRX[0.0000000602145731] |
| 01285581 | BTC[0.0000000000038600],WRX[1.7100000000000000] |
| 01285582 | BTC[0.0000000000019400],TRX[0.0000010000000000] |
| 01285583 | BTC[0.0000000000019400],TRX[0.0000010000000000] |
| 01285584 | ETH[0.0000321200000000],ETHW[0.0000321237000000],SPELL[1800.0000000000000000],USD[0.2309973000000000] |
| 01285588 | DOGE[0.9099100000000000],TRX[0.0000010000000000],USD[0.0000001173734634],USDT[0.0000000064175214] |
| 01285589 | BTC[0.0000000000038800] |
| 01285590 | BCH[0.1400000000000000] |
| 01285593 | BTC[0.0000000030900600],TRX[0.0000010000000000] |
| 01285595 | BTC[0.0000000031386400],TRX[0.0000000030939430],USD[0.0036885392990870] |
| 01285596 | BCH[0.0060079200000000],TRX[17.0616013500000000],USD[816.2916099121992822],USDT[0.0000000040385335] |
| 01285597 | EUR[0.5263341804865577],RUNE[0.0000000073658015],SOL[0.0000000082685000],TRX[0.0000060000000000],USD[0.0000000652977040],USDT[0.0000000112155494] |
| 01285598 | CONV[5130.0000000000000000],USD[0.1563341586250000] |
| 01285599 | FTT[0.1062351590767748],USD[8.5068159856030496] |
| 01285600 | ATLAS[11.6793932000000000],BTC[0.0000323603376100],ETH[0.0012938972982200],ETHW[0.0012938910937100],FTT[32.0134609400000000],GALA[6095.0000000000000000],RAY[0.9496025000000000],SOL[0.0185522938399900],TRX[2.1737930000000000],USD[60.4794991945542940],USDT[0.0010131704875000] |
| 01285602 | AVAX[0.0050843858010489],BTC[0.0000000030000000],DOT[0.0000000009093400],ETH[0.0000000801574000],FTT[0.0000000004884950],LINK[0.0000000010578400],LUNA2[0.0000000237109533],LUNA2_LOCKED[0.0000005532555577],LUNC[0.0051631088442400],MATIC[0.0000000007824870],USD[-0.0356376152446774],USDT[0.0000000030509052],XRP[0.0000000044336800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285604 | USD[30.000000000000000] |
| 01285605 | BTC[0.000000020607600],TRX[0.000010000000000] |
| 01285608 | ETH[0.000000059000000] |
| 01285609 | BTC[0.000000000019400] |
| 01285611 | BTC[0.000000088835200] |
| 01285612 | BTC[0.000000084540006],CEL[0.004600000000000],EUR[0.000001464277702] |
| 01285618 | DOGEBULL[0.707827670000000],SOL[0.000000005651000],SRM[0.001792240000000],THETABULL[0.092282843000000],USD[0.000001106012086],XRPBULL[1199.772000000000000] |
| 01285623 | ATOMBULL[0.914700000000000],BEAR[979.800000000000000],BSVBULL[929.600000000000000],COMPBULL[11.258748000000000],DOGEBULL[0.196960600000000],DRGNBULL[0.003447100000000],EOSBEAR[9694.000000000000000],EOSBULL[96.740000000000000],ETCBULL[1.819636000000000],KNCBULL[33.900000000000000],MATICBULL[0.093320000000000],SUSHIBULL[1244395.520000000000000],SXPBULL[2142.913400000000000],TRX[0.000003000000000],TRXBULL[0.091040000000000],USD[0.000000033931380],USDT[0.000000124517687],ZECBULL[0.093980000000000] |
| 01285624 | BNB[0.003625000000000],USD[-0.383622097000000] |
| 01285625 | BTC[0.000000000019400] |
| 01285626 | MATICBULL[25.992770000000000],TRX[0.000010000000000],USD[0.086659560000000],USDT[0.000000067050506] |
| 01285628 | BTC[0.000000014905870] |
| 01285629 | USD[0.004965617314718] |
| 01285635 | ETH[0.000000097374816],SOL[0.000000073772210],USD[0.000000041047644],USDT[0.000000083012163] |
| 01285636 | TRX[0.000010000000000],USDT[0.000735811055050] |
| 01285638 | BTC[0.000000041657800],ETH[0.000000077520000],FTT[0.000000038400000],LTC[0.000000029237952],USD[0.000011260413855] |
| 01285642 | BTC[0.000000048040800],TRX[0.000010000000000],USDT[0.000000010287388] |
| 01285643 | TRX[0.631080636811 3920],USDT[7.323794948000000] |
| 01285644 | BTC[0.000000038800],TRX[0.000001000000000] |
| 01285647 | ETH[0.000772190000000],LUNA2[0.784237521500000],LUNA2_LOCKED[1.829887550700000],SAND[0.973400000000000],SOL[0.003978900000000],USD[0.001332754106 8743],USDT[0.004000016463 7370] |
| 01285648 | USDT[0.000009922378680] |
| 01285649 | USD[20.000000000000000] |
| 01285650 | ATLAS[1500.000000000000000],BTC[0.000000025000000],DFL[8000.000000000000000],DOGE[0.828700000000000],MER[1090.927800000000000],MNGO[1950.000000000000000],USD[2.666283974525000 0] |
| 01285654 | ALICE[380.275832000000000],BTC[0.000000040000000],DAI[0.000000100000000],ETH[0.015790580000000],ETHW[0.015790575812 3139],FTT[53.715724577523 5814],SOL[0.000580402136 2178],STEP[3576.034844540000000],USD[0.920049421797 6493],USDT[1.6845183349187618] |
| 01285655 | BTC[0.000000023038600] |
| 01285656 | BTC[0.000000077019500] |
| 01285661 | BTC[0.000000023773410],TRX[0.000000040260873] |
| 01285662 | TRX[0.000002000000000],USDT[0.000085693819 4303] |
| 01285663 | BTC[0.000000030000000] |
| 01285665 | BTC[0.000000048555057],DOGE[0.000000043138542],ETH[0.000000006491945 1],FTT[0.000003659573 2439],SXP[0.000000022936345],TOMO[0.000000007465433],TRX[0.000000061654810],USD[-0.000324904734 3815],USDT[0.000453189163 3582] |
| 01285669 | BTC[0.000000065000000],PAXG[0.000000030000000],SOL[0.001070620000000],USD[-0.180666176779706 0],USDT[0.226693396038 5353],XAUT[0.000000030000000] |
| 01285673 | BNB[0.000000060000000],BTC[0.005068850000000],FTT[12.158769660000000],GMT[103.396785660000000],GST[0.046240020000000],LUNA2[0.002296233105 0000],LUNA2_LOCKED[0.005357877245 0000],LUNC[500.009593100000000],SOL[0.003105725110 9000],TRX[0.000777000000000],USD[1645.114136506 5409215],USDC[10.0 00000000000000],USDT[134.985602230525 2200] |
| 01285678 | USD[25.000000000000000] |
| 01285680 | BTC[0.000000050057900] |
| 01285682 | CONV[19658.006000000000000],USD[0.289000000000000] |
| 01285684 | BTC[0.094688543984 1800],ETH[1.188172320425 9213],ETHW[1.182047794464 4413],FTT[150.954853050000000],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],LUNC[10000000.000000000000000],PSY[5000.000000000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],USD[6824.096057 9137257049],USDT[14.311991176274 6616] |
| 01285686 | BTC[0.000000000019300] |
| 01285688 | TRX[0.000002000000000],USD[0.000000058150000],USDT[0.000000061567100] |
| 01285690 | TRX[0.000002000000000],USD[0.000000055874364] |
| 01285698 | TRX[0.000002000000000],USDT[0.000080374191 2034] |
| 01285703 | TRX[0.000035000000000],USDT[13028.394696320000 0000] |
| 01285706 | BTC[0.000000000039400] |
| 01285711 | ETH[0.000000005000000],FTT[0.018241128340 4260],NFT (4988342941547627 39)[1],NFT (4992599831566858 34)[1],NFT (5145755940922787 24)[1],OMG[0.000000020362690],SOL[0.000000070101962 5],USD[0.000000104510372],USDT[0.000025763180 3101] |
| 01285713 | CAD[0.000000055050 60],SHIB[13318795.938499300000000],USD[0.000000000102 04] |
| 01285714 | TRX[0.000002000000000],USDT[0.000073078338170] |
| 01285718 | BTC[0.000000039400] |
| 01285721 | TRX[0.000002000000000],USDT[0.000078702063 2712] |
| 01285722 | USDT[0.000637329817088] |
| 01285723 | BTC[0.000000000019400] |
| 01285726 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000538118315 6775],KIN[1.000000000000000],USD[0.000000062007778] |
| 01285729 | AUD[0.008611220000000],USD[0.000000005245481 4] |
| 01285730 | ALGOBULL[1400000.000000000000000],BCHBULL[3500.000000000000000],BNBBULL[0.000460900000000],DFL[329.968000000000000],EOSBULL[23612.126000000000000],ETCBULL[0.003160000000000],ETHBULL[0.000473700000000],FTT[0.097860000000000],GRT[283.887400000000000],LINK[0.096920000000000],LINKBULL[14 2.506500000000000],LTCBULL[8646.737840000000000],MATICBULL[11.477157000000000],OKBBULL[0.009602000000000],SOL[0.004147400000000],SXPBULL[421.000000000000000],TRX[100.010002000000000],TRXBULL[31.178160000000000],USD[0.079327072421 4483],USDT[0.044447462046 4746],VETBULL[4.996500000000000 0],XTZBULL[1438.958000000000000 0001] |
| 01285735 | AVAX[0.002368500014 3608],BTC[0.000000023000000],ETHW[0.000580730000000],EUR[0.080916120000000],FTT[10.000000000000000],LUNA2[0.111751387700000],LUNA2_LOCKED[0.260753237900000],SOL[0.002594000000000],USD[27590.570102945414 8556] |
| 01285742 | BTC[0.000000000019500] |
| 01285743 | USDT[0.000008358543 3856] |
| 01285744 | USDT[0.000069853063 0340] |
| 01285745 | BTC[0.000000026698934],TRX[0.000000028454136] |
| 01285747 | TRX[0.000001000000000] |
| 01285748 | TRX[0.000001000000000],USD[400.000000000600000],USDT[0.000000031098704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285753 | SOL[0.000000000400000],USD[0.000000102394318] |
| 01285755 | BTC[0.0000000000038800] |
| 01285756 | BTC[0.0000000064823200],ETH[0.0000000009000000],FTT[0.0000000132559943],GOG[0.9266000000000000],RAY[0.0000000030389384],SRM[0.1617341200000000],SRM_LOCKED[0.1174458000000000],TRX[0.0009040000000000],USD[0.0000000698253349],USDT[0.0000000221939427] |
| 01285759 | ETH[0.0000000049169644],TRX[0.0000000016983167] |
| 01285760 | ASDBULL[13.9961400000000000],DOGEBULL[4.9911330000000000],EOSBULL[6020.0000000000000000],ETHBULL[0.0053964800000000],KSHIB[279.9200000000000000],MATICBULL[16.0486000000000000],SHIB[199960.0000000000000000],SUSHIBULL[800300.0000000000000000],SXPBULL[3668.6680000000000000],THETABULL[6.3686654000000000],TOMOBULL[6400.0000000000000000],TRX[0.0000020000000000],TRXBULL[49.8249400000000000],USD[0.0131567820349130],USDT[0.0000000084105040],USDTBULL[0.0000044500000000],VETBULL[1.0969700000000000] |
| 01285762 | BTC[0.0000000000019600] |
| 01285763 | USDT[0.0000233496777878] |
| 01285765 | ALICE[0.1000000000000000],ATLAS[9.7720000000000000],BRZ[0.9551600000000000],MANA[14.0000000000000000],POLIS[0.0737040000000000],USD[0.1543171045875000] |
| 01285766 | BTC[0.0000009567204] |
| 01285768 | BTC[0.0000000000039200],NFT [31135327888323467B][1],NFT [529514614668627496][1],NFT [637808032612281626][1] |
| 01285770 | USD[1.0886375000000000] |
| 01285772 | BTC[0.0000000000038800] |
| 01285773 | FTT[0.0009989851690000],GBP[0.0000000045104000],LTC[0.0000000003917060],SOL[0.0000000222268939],SXP[0.0000000012546000],USD[0.0055893980661865],XRP[2.1354877300000000] |
| 01285774 | BNB[0.0000000081540744],BTC[0.0000000070141500] |
| 01285775 | TRX[0.0000029000000000],USD[-0.0000001575794206] |
| 01285778 | BTC[0.0000000090039000] |
| 01285780 | BTC[0.0000000000039000] |
| 01285786 | ALCX[0.0000000050000000],USD[1.3893993130000000],USDT[0.0000000108363735] |
| 01285787 | USDT[0.0000049815377472] |
| 01285788 | BTC[0.0000000000019500] |
| 01285791 | APE[2.0002780000000000],BNB[0.0099696000000000],BTC[0.0000210010000000],ETH[0.0009990500000000],ETHW[0.0009990500000000],LOOKS[135.9753000000000000],SOL[15.1078213000000000],STEP[118.0601760000000000],USD[788.3700701419131316],USDT[0.0000000059873891],XRP[363.9063300000000000] |
| 01285793 | USDT[0.0000688891105390] |
| 01285794 | BTC[0.0000000000039200],TRX[0.0000010000000000] |
| 01285805 | BCHBULL[22.9839000000000000],SXPBULL[159.9680000000000000],TRX[0.0000010000000000],USD[0.1543314700000000],USDT[0.0000000027502336] |
| 01285806 | AAVE[0.0190968603583206],ETH[0.0009648002701963],ETHW[0.0009648002701963],TRX[0.0000030000000000],USD[10.0327812797739500] |
| 01285807 | BTC[0.0000000093271764],ETH[0.0000000059320410],USD[0.0003558738815936] |
| 01285809 | BTC[0.0000000000039200] |
| 01285812 | BNB[0.0000000051822675],HT[0.0000000081970880],KIN[0.0000000101264400],SOL[0.0000000100142296],TRX[0.0000000041266079],USD[0.0000022920011248] |
| 01285816 | BRL[62500.0000000000000000],BRZ[338.7573100000000000],TRX[0.0001580000000000],USD[0.0017475004008739],USDT[7.8257761439952841] |
| 01285817 | BTC[0.0000000000019500],TRX[0.0000000097566655] |
| 01285821 | BTC[0.0003654001014400] |
| 01285824 | BTC[0.0000000000019700] |
| 01285827 | USD[4.3264672353040641],USDT[0.0018047100000000] |
| 01285835 | USD[0.7296066013779210],USDT[0.0000000831315480] |
| 01285839 | BTC[0.0000000000019600] |
| 01285846 | BTC[0.0000000000039000],TRX[0.0000010000000000] |
| 01285855 | USDT[0.0001083151653915] |
| 01285856 | BTC[0.0000000033978855],TRX[0.0000010000000000],USDT[0.0000000084159521] |
| 01285857 | BTC[0.0000000000019500],TRX[0.0000010000000000] |
| 01285863 | DENT[1.0000000000000000],DOGE[0.0000073000000000],SOL[0.0471800100000000],TRX[1.0000000000000000],USD[0.0000000036402854],USDT[0.0000000182207652] |
| 01285864 | BTC[0.0000009556 7535],TRX[0.0000000066801340] |
| 01285867 | BTC[0.0000000000039000],USDT[0.0000000005574620] |
| 01285870 | USDT[0.0000743556036025] |
| 01285877 | TRX[0.0000030000000000],USD[0.0080627984450000],USDT[0.0000000019479515] |
| 01285878 | TRX[-0.8963360556492848],USD[-1.5239341271676010],USDT[1.8057426010000000] |
| 01285880 | BTC[0.0000000000019500] |
| 01285886 | BTC[0.0000000000019500] |
| 01285892 | ATLAS[170.0000000000000000],POLIS[2.1000000000000000],TRX[0.0000010000000000],USD[0.3361402360500000],USDT[0.0000000127527163] |
| 01285894 | BTC[0.0000000099219600],TRX[0.0000010000000000] |
| 01285895 | BTC[0.0000203133672760],LTC[0.0017509127623000],SHIB[3600.6038604750089936],TRX[2.0452676030505500],USDT[0.0002223761652335] |
| 01285896 | ETH[0.0000018835100],TRX[0.0000002000000000] |
| 01285897 | EUR[0.0000000486002295],FTT[179.7900568978180765],IP3[1500.0000000000000000],USD[20.0000000091890929],USDT[220.5297756000000000] |
| 01285898 | BRZ[0.0000000081758780],SHIB[0.0000000007488035],USD[0.0000000095061579],USDT[0.0000000096122229] |
| 01285900 | BTC[0.0000000067214545] |
| 01285904 | BTC[0.0000000000019600] |
| 01285906 | BNB[0.0000000014779200],FTT[0.0000000067598522],HT[0.0000000063454000],USD[0.0000001509799081],USDT[0.0000000091709814] |
| 01285912 | STEP[0.0000000080000000] |
| 01285913 | BTC[0.0066987270000000],TRX[0.0000280000000000],USD[148.2380819630950000000000000],USDT[0.0063000000000000] |
| 01285919 | FTT[25.0457663000000000],SOL[0.0094652100000000],SRM[1.1444312700000000],SRM_LOCKED[1.6030730100000000],TSLA[0.0293011300000000],TSLAPRE[0.0000000039723564],USD[-2.4383211625940597],USDT[0.0000000091351626] |
| 01285923 | BTC[0.0000000054370824] |
| 01285924 | MER[147.8964000000000000],USD[0.7707000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01285925 | BTC[0.0000000029838560] |
| 01285928 | AVAX[0.0137029000000000],BNB[0.0004409800000000],BTC[0.0001541020627800],ENJ[0.0000830900000000],ETH[0.0011449592805344],ETHW[0.1829749792805344],FTT[0.0000092300000000],GT[0.0288010100000000],LUNA2[0.2143309194000000],LUNC[0.0070946200000000],MANA[0.9990300000000000],MATIC[0.3644041500000000],RAY[4.0000569800000000],REEF[9.6310966000000000],SAND[0.9994180000000000],SOL[0.0167438700000000],SRM[0.1880331300000000],TRX[0.0008060000000000],USD[0.1073385652222439],USDT[624.3044256876192554],XRP[0.0001706600000000] |
| 01285929 | USDT[0.0000837416589664] |
| 01285932 | USD[0.7993662930000000] |
| 01285938 | BTC[0.0000004026000] |
| 01285939 | AURY[13.0000000000000000],BTC[0.0000868173630258],DOGE[-4.2165005262523313],ETH[0.0000000088100000],EUR[2.0000000000000000],SOL[0.0000000048528136],USD[-0.0351841875245564],USDT[0.0013633591129510],XRP[0.5634470000000000] |
| 01285940 | ETH[0.0000006080000],FTT[0.0050120147976225],TRX[0.0000000069621005],USD[0.0000001532028442],USDT[0.0001120697423550] |
| 01285941 | APE[0.0848000000000000],AXS[0.0986400000000000],BNB[0.0000000009838000],BTC[0.0007252360681000],CEL[9.2704400550000000],ETH[0.5066207893136300],ETHW[2.4615709067816399],FTT[0.0391810300000000],HKD[0.1220935864091474],MATH[1.0000000000000000],NFT (465192557910772389)[1],NFT (545498284763320522)[1],SHIB[32690414.8000000000000000],SOL[0.0093800000000000],TRX[0.0003200000000000],USD[33435.7038430558085172],USDC[2030.0000000000000000],USDT[1022.9360812342318745] |
| 01285943 | EUR[0.0000004821817],FTT[2.0000000000000000],PROM[2.1900000000000000],TRX[0.0000010000000000],USD[8.2294784303650033000000000],USDT[102.8002694191762709] |
| 01285944 | BTC[0.0000000057874352] |
| 01285951 | BTC[0.0000000006800000] |
| 01285953 | ATOM[0.0000000073656200],AVAX[0.0000000075696600],BTC[0.0000000077171072],DOT[0.0000000103050400],FTT[0.0000000376333326],LUNA2[0.0007064400252000],LUNA2_LOCKED[0.0016483600590000],LUNC[0.0000000012637200],SOL[0.0000000010150400],UNI[0.0000000080000000],USD[0.0000000372563721],USDT[0.0043745722653100],USTC[0.1000000053050981] |
| 01285955 | BTC[0.0000077983678231],ETH[0.0006667798685886],ETHW[0.0007793848068007],EUR[0.0000000013908225],FTT[0.0000000200000000],USD[3454.8038302371644628] |
| 01285959 | MNGO[10.0000000000000000],TRX[0.0000030000000000],USD[4.5025733938912136],USDT[0.0000000117232093] |
| 01285960 | BTC[0.0000000098469800] |
| 01285961 | BTC[0.0000000000000000] |
| 01285963 | ADABEAR[68.5070000000000000],ADABULL[0.0000912500000000],ETHBULL[0.0000041500000000],TRX[0.0000040000000000],USD[0.0000009293011158],USDT[0.0000000071723366] |
| 01285965 | 1INCH[0.0000000015843795],BNB[0.0002472165101899],BTC[0.0000349012004400],DAI[0.0000000026479000],DOGE[391.7903901919071300],ENJ[0.0000000027402508],ETH[0.0007572417877000],ETHW[0.0007572417877000],FTM[0.0000000041179040],FTT[0.0000000034381200],MANA[0.0000000021033516],OMG[0.0000000019828480],SHIB[0.0000000038751275],SOL[0.0000000018995589],TRX[0.0000000028985000],USD[0.7139660794198936],USDT[-0.0000000026032650] |
| 01285967 | BTC[0.0037702197679200],DOGE[0.0000000075000000] |
| 01285972 | USD[79.2616029058010500000000000],USD[17205.6413475100000000],USDT[0.0007889080079900] |
| 01285977 | AVAX[0.0000000472275200],ETH[0.0000001000000000],ETHW[0.0007521600000000],FTT[150.0000000000000000],MATIC[0.0000000905836000],NFT (346028065386514156)[1],NFT (378790008239552011)[1],NFT (406824244602647311)[1],NFT (413128860017058092)[1],NFT (480229666061652545)[1],NFT (519502256523562321)[1],SRM[1.9632998000000000],SRM_LOCKED[16.7567600200000000],USD[0.0000000026685000] |
| 01285978 | BTC[0.0000038300000000],ETH[0.0000093900000000],EUR[0.0000000115183329],TRX[0.0006600000000000],USD[-0.0182436635178152],USDT[0.0000001348962688] |
| 01285993 | TRX[0.0000020000000000],USDT[0.0000000077729625] |
| 01285998 | BTC[0.0000000000019600] |
| 01286000 | BTC[0.0000000000019600] |
| 01286002 | BTC[0.0000000095000000],TRX[0.0000020000000000] |
| 01286006 | BTC[0.0000000200392000] |
| 01286009 | BTC[0.0000000000019700] |
| 01286012 | TRX[0.0000040000000000],USD[0.0000000032042592],USDT[-0.000000120052812124] |
| 01286013 | TRX[0.0000020000000000],USDT[0.0000412273101172] |
| 01286017 | BTC[0.0000000000039200],TRX[0.0000000035736664] |
| 01286022 | BTC[0.0000002448400],ETH[0.0009612400000000],FTT[0.0905001100000000],USD[0.0000000101101489],USDT[0.0049843046000000] |
| 01286025 | BNB[0.0000000056985500] |
| 01286026 | BNB[0.0480427695684000],BTC[0.0061928022443818],ETH[0.1592271495078733],ETHW[0.0066668558708021],FTT[158.2025882400000000],MCB[0.0055507800000000],SOL[0.0001533222103500],USD[12568.8513090910601066],USDT[230.3418835938535407] |
| 01286028 | BTC[0.0000000000039200],TRX[0.0000010000000000] |
| 01286030 | USD[0.0145485200000000] |
| 01286031 | ATOMBULL[0.5954900000000000],USD[0.0000001113906458],USDT[0.0000000093968133],XTZBULL[0.0695550000000000] |
| 01286032 | BTC[0.0000000056000000],BRL[550.0000000000000000],BRZ[755890.7859067694444707],BTC[0.0000096314027345],ETH[0.0000800050000000],ETHW[0.0000800000000000],FTT[0.0000000090167678],TRX[305.2353403900000000],USD[6646.2495787981733647],USDC[500.0000000000000000],USDT[100.6136946804949646] |
| 01286033 | ETH[0.0001134000000000],USD[0.0013017113494462] |
| 01286034 | TRX[0.0000000000000000],USDT[0.0100000000000000] |
| 01286035 | BNB[0.0000000005531000],HT[0.0000000061732510],SOL[0.0000000034966720],TRX[0.0031008072866417],USD[0.0023020200000000] |
| 01286038 | BTC[0.0000000000019600] |
| 01286039 | BTC[0.0000000000019500] |
| 01286041 | USDT[0.0000345916507076] |
| 01286044 | BULL[0.0000000680000000],TRX[0.0000010000000000],USDT[0.0000000038974788] |
| 01286045 | USD[30.0000000000000000] |
| 01286049 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01286050 | BTC[0.0000000000019600] |
| 01286055 | USDT[0.0000429983983028] |
| 01286057 | DOGE[0.2895000000000000],LTCBULL[0.0668300000000000],MATICBULL[0.0036840000000000],TRX[0.0000020000000000],USD[0.0000000480432564],USDT[0.0000000009247894] |
| 01286060 | BTC[0.0000000304204412],TRX[0.0000000097663240] |
| 01286063 | BNB[0.0108282700000000] |
| 01286065 | USD[0.0000000118747216],USDT[0.0000000054312892] |
| 01286070 | BTC[0.0000000048039200] |
| 01286071 | BTC[0.0000000150195000] |
| 01286073 | BTC[0.0000000000019500] |
| 01286078 | FTT[26.0000000000000000],USD[872.2306475037924400],USDT[269.1479651539744000] |
| 01286081 | FTT[0.0000001000000000],USD[0.0008126808990476] |
| 01286082 | BNB[0.0000000082180000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286084 | BNB[0.000004635252901B],BTC[0.000000000039000],ETH[0.0000000096227914],SOL[0.012166346592000000],USD[0.000000014216640],USDT[0.000000B169367204] |
| 01286085 | BTC[0.0000000000019600],TRX[0.00000100000000000] |
| 01286087 | TRX[0.4777123200000000],USD[0.3858860638452231],USDT[0.000000008614610] |
| 01286090 | AUDIO[99.982000000000000],DFL[459.917200000000000],FTM[99.982000000000000],GENE[9.998200000000000],IMX[49.991000000000000],PTU[47.991360000000000],TRX[0.461409000000000],USD[970.4821360220000000] |
| 01286091 | BTC[0.0000000052770800] |
| 01286092 | BTC[0.0000000002236800] |
| 01286098 | TRX[0.000000960196000],TRX[0.000010000000000] |
| 01286100 | BTC[0.000000058453208],TRX[0.000000007957296] |
| 01286102 | TRX[0.0000002430000000] |
| 01286111 | BTC[0.0000000045000000],FTT[0.000000005703044],USD[27.9893772131294306] |
| 01286112 | BTC[0.0000002430000000],TRX[0.000020000000000] |
| 01286113 | BTC[0.0000000282849700] |
| 01286114 | BTC[0.0000070882000],NFT [50155331658964862B]{1},NFT [50952971187397418 2]{1},NFT [541234548732417824]{1} |
| 01286117 | BRZ[0.000000012616893],BTC[0.016300003438160 0],DOGE[150.000000000000000],ETH[0.335000057425700],ETHW[0.335000057425700],FTT[1.200000000000000],LUNA2[0.102625414200000],LUNA2_LOCKED[0.2394592997000000],SOL[1.500000000000000],USD[1.6133131682024151] |
| 01286121 | BTC[0.0000003370976 0],TRX[0.000000001289334],USDT[0.0003049016941152] |
| 01286126 | SOL[0.0018113700000000],USDT[1.766939357 3750000] |
| 01286128 | ALGOBEAR[9735440.000000000000000],BTC[20.00019685000000],BULL[0.0000000210000 00],ETH[0.003263100000000],ETHW[0.003263050874101],EUR[0.000000009832164 9],FTT[12.500000000000000],MATIC[0.8538528000000000],SOL[4.783063938714 7755],SRM[20.504076890000000],SRM_LOCKED[0.409705530000000000],USD[129910451752552 3],USD[TID.000000013079969 9],XRP[0.4156287740323200] |
| 01286135 | BTC[0.0000000053298800] |
| 01286137 | USDT[0.0000701886323800] |
| 01286138 | USD[0.0000000532181 65],USDT[0.0000000003779808] |
| 01286139 | AAVE[0.000000005000000 0],AUD[0.000000050643022],BTC[0.000000041140697],BUSD[255.511729200000 0000],ETH[1.000000011712731],ETHW[0.000000077655131],FTT[25.000000029061884],LTC[0.000000069143884],MSTR[0.000000054654452],SOL[127.2887966028238290],UNI[0.000000027005000],USD[0.0002036348713031] |
| 01286145 | SXFBULL[325.032500000000000],USD[0.0210437400000000],USDT[0.0000000094552216] |
| 01286146 | BTC[0.00000000537 02236],BULL[0.000000002000000],ETH[0.000000042124488],FTT[0.000000100000000],SOL[0.0003860580000000],USD[0.0121973423634227],USDT[0.000000004494528 8] |
| 01286148 | ETH[0.0000000100199500],TRX[0.000000035346438] |
| 01286150 | BTC[0.000000010019700] |
| 01286153 | EMB[4540.450450000000000 0],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000007000000],USDT[0.0356805187713500] |
| 01286154 | BTC[0.000000000019700] |
| 01286156 | TRX[0.000022000000000],USDT[0.0000000043931908] |
| 01286157 | AKRO[1507.000000000000000],BNB[0.059916000000000000],BTC[0.018285179600000],CHZ[560.000000000000000],CRO[540.000000000000000],DOGE[430.225600000000000],ETH[0.076524304224000 0],ETHW[0.076524304224000],HOLY[1.999600000000000],KIN[658714.000000000000000],LINA[750.000000000000000],LINK[2.5000 0000000000000],MATIC[9.993000000000000000],RAY[3.997200000000000],RUNE[7.100000000000000],SECO[4.000000000000000],SHIB[828893 0.000000000000000],SNX[1.399020000000000],SOL[0.340879123600 0000],TRX[459.033404000000000],USD[139.659434892765 1000] |
| 01286158 | BNB[0.000000003408 4000],USDT[0.00000018635933157] |
| 01286160 | AAVE[0.0000001000000000],BNB[0.004129044609530 0],BTC[0.000000000608052364],CHF[0.000000000553054 6],DAI[0.058475170000000],ETH[0.0000000246968 13],ETHW[0.0000000401 0559],FTT[25.0498280045005839 ],LTC[0.000000009343700],MATIC[0.000000093754600],OMG[-0.000000006900000],TOMO[0.000000051948600],TRX[0.000000028085300],USD[0.6110056856898250],USDT[49.6462672812425435],XRP[0.000000004101157] |
| 01286162 | USD[0.000000006148 0116] |
| 01286163 | BTC[0.0000000016019600] |
| 01286164 | BTC[0.0014097822883486] |
| 01286166 | TRX[0.000010000000000],USDT[1.509368000000000 0] |
| 01286167 | BTC[0.000005769277000],USD[29.8793300000000000] |
| 01286170 | FIDA[0.0000000071080000],USDT[0.0000000156317135] |
| 01286171 | BTC[0.0003242600000000] |
| 01286173 | BNB[0.0000000009609406 0],BTC[0.0000000066647228],TRX[0.0000020000000000] |
| 01286175 | TRX[0.000067000000000],USD[0.000000087889960],USDT[0.000000039536283] |
| 01286178 | USD[30.0000000000000000] |
| 01286179 | BNB[0.000001618743484],BTC[0.000000001472 6322],DOGE[0.000000012149840],LTC[0.000000078427735],TRX[0.000000043348899],USDT[0.0001183104398657] |
| 01286182 | BTC[0.0000000050039400] |
| 01286185 | BAO[2.0000000000000000],DENT[80527.799294050000 0000],EUR[0.000000002540302],UBXT[1.000000000000000] |
| 01286188 | BTC[0.000000009163 80],ETH[0.000000000286000],TRX[0.000000037602379] |
| 01286189 | BTC[0.0000000050039400] |
| 01286196 | BTC[0.0000000080059700] |
| 01286198 | ETH[0.245000000000000],ETHW[0.244000000000000],EUR[0.000000075000000],SOL[0.010000000000000],USD[0.1335515746115520] |
| 01286205 | USDT[0.0000816097432588] |
| 01286209 | BTC[0.0000000000019600],USDT[0.0000000042493536] |
| 01286212 | TRX[0.0000030000000000] |
| 01286219 | BTC[0.000000003000000000],BUSD[500.000000000000000],ETH[0.0000000021000000],ETHW[0.000000021000000],FTT[1.009237684774000],SPELL[0.0000000411889972],SRM[0.0028868480432500],SRM_LOCKED[0.1516075000000000],USD[2038.9559972931441886000000000],USDT[0.0000002520583504] |
| 01286220 | BTC[0.0000000098796700],COPE[0.0000000043820909] |
| 01286222 | AVAX[0.0003133166307360],BCH[0.000000004000000],BTC[0.0003482789675468],BVOL[0.000000005000000],FTT[0.0171945962836625],IBVOL[0.000000074300000],TRX[0.0009790000000000],USD[0.0000000037989366],USDT[0.000000007408714],YF[0.0000000060000000] |
| 01286223 | BNB[0.472134130000000],ETH[1.907163520000000],ETHW[1.906902250000000],NFT [313655356671802776]{1},NFT [368605607566109791]{1},NFT [40003168642359081 7]{1},NFT [533731881528121220]{1} |
| 01286224 | USD[0.0119993169720000] |
| 01286228 | BTC[0.0000000000019600] |
| 01286231 | TRX[0.00000000000000] |
| 01286232 | BTC[0.0000000000019600],TRX[0.000001000000000] |
| 01286240 | USD[1.3312029900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286242 | ALICE[6.998777800000000000],ATLAS[549.903970000000000000],BNB[0.529907470000000000],BRZ[0.000000007515741],BTC[0.058835831080000000],CRO[10.000000000000000000],ETH[0.424937166000000000],ETHW[0.424937147600000000],FTM[0.991968400000000000],FTT[17.298146000000000000],LTC[0.000000004000000000],LUNA2[0.680785965110000 0],LUNA2_LOCKED[31.588500585660000000],LUNC[7670.103685762000000000],MANA[39.993016000000000000],MATIC[19.996508000000000000],POLIS[2.699528580000000000],SAND[5.998952400000000000],SOL[0.969830638000000000],SRM[8.000000000000000000],USD[110.742902505102622291,USDT[0.000000090484402] |
| 01286244 | BTC[0.000000000039200] |
| 01286246 | BTC[0.000000006019700],TRX[0.000020000000000] |
| 01286250 | USD[2.510678775000000] |
| 01286251 | BTC[0.000006619051150],FTT[0.031705937539520],HT[0.064815040000000000],USD[2.075914040500000] |
| 01286252 | BTC[0.000030000039400] |
| 01286254 | USDT[0.000000060628964] |
| 01286256 | FTT[0.000000060413848],USD[0.0000001311313176],USDT[0.7464896086348553] |
| 01286257 | USD[0.000000036927375],USDT[594.654798750000000] |
| 01286260 | BTC[0.000637940000000000],GBP[0.541626730000000000],USD[0.000000034713936],USDT[0.0016683354073113] |
| 01286261 | BNB[0.00000001113278105],ETH[0.015078224487109s],HT[0.000000004000000000],LTC[0.000000003942785s],LUNA2[0.000000143575190],LUNA2_LOCKED[0.000000335008778],LUNC[0.003126382805518s],NFT [409031190682975969][1],NFT [424466449296065787][1],NFT [517743817466517265][1],SHIB[0.000000036910600],SOL[0.000000030445145406],USD[0.00013952391682],USDT[0.000000009403667s] |
| 01286262 | BNB8ULL[0.000067153500000000],BULL[0.000071234000000000],ETHBULL[0.000001750000000000],MATIC[59.968750000000000000],MATICBULL[0.150185000000000000],USD[110.568404075133295] |
| 01286263 | AKRO[1.000000000000000000],BAO[9285.753317870000000000],DOGE[31.437216830000000000],GBP[0.360666341975278s],KIN[340032.094153170000000000],KSHIB[31.745845330000000000],MANA[26.783969260000000000],RSR[160.330501460000000000],SHIB[1525.312178220000000000],TRX[194.612497600000000000],USD[0.620000001218215s0],XRP[25.489779470000000s0] |
| 01286265 | USDT[0.0002549154421251] |
| 01286266 | GBP[0.208737874143162s0],TRX[0.000004000000000000],USD[0.040029362760000s0],USDT[0.0043780000000000] |
| 01286270 | ETH[0.000000050000000],USD[0.005817197158169s4],USDT[0.0917756112868862] |
| 01286271 | FTT[89.077306000000000000],MER[452.913930000000000000],TRX[0.000003000000000000],USD[658.132665000000000000] |
| 01286272 | BUSD[2000.000000000000000000],ETH[2.997848810000000s0],ETHW[2.997848810000000s0],USD[19044.019461327378872500000000000] |
| 01286275 | BTC[0.000000007464400s0],USD[0.003083235271056] |
| 01286280 | BTC[0.000000006019700] |
| 01286283 | FTT[59.988400000000000000],LTC[10.362588602620650s0],SHIB[2699487.000000000000000000],SOL[2.509126000000000000],TRX[0.000001000000000000],USD[0.991000000000000000],USDT[1.824714533040080s0],XRP[1726.90341245901333s00] |
| 01286286 | BTC[0.000000100000000],ETH[0.000000020484068s],USD[-0.001103442635295s2],XRP[0.025025420610787s2] |
| 01286287 | USD[0.0098927253300000s0] |
| 01286289 | BTC[0.000000003633500] |
| 01286290 | BOBA[0.097589900000000000],TRX[0.000004000000000000],USD[-0.0000001430369862],USDT[0.0000000132927247] |
| 01286292 | USD[22168.0533337695310464] |
| 01286293 | USDT[0.0000000088496841] |
| 01286298 | USD[0.1309238400000000] |
| 01286299 | USDT[0.00000000090091075] |
| 01286301 | USDT[0.000000103729872] |
| 01286302 | ALCX[0.000986510000000s0],USD[0.278008558510000s0],USDT[0.0095395184000000] |
| 01286303 | TRX[0.000003000000000000],USDT[0.00000007222688s0] |
| 01286305 | BTC[0.003142130000000000],ETH[0.000000036000000s0],TRX[0.000026510000000000],USD[0.0000268826386288] |
| 01286307 | USD[0.000000014489072] |
| 01286308 | USD[0.080972581199000s0],USDT[0.00000000773075s41] |
| 01286309 | FTT[25.000000000000000000],USD[37321.822586747930750s00],USDT[2911.634500000000000000] |
| 01286311 | BTC[0.000000004000000000],LTC[0.000000320000000s0],SHIB[1400000.000000000000000000],TRX[0.002883000000000000],USD[0.3689052819341377s],USDT[160.0031505351599662] |
| 01286313 | ETH[0.000000036081212s0],USD[0.338316304500000000] |
| 01286316 | MEDIA[0.000000026591368],STEP[0.000000010000000s0],USD[1.8430000119600954] |
| 01286318 | TRX[0.00000500000000s0] |
| 01286322 | FTT[0.00057588338665s89],MANA[0.000000006110730],OKB[0.000000006086640s5],USD[25.0000000000000000] |
| 01286328 | BTC[0.000000049077674s4],SOL[0.000000006358540s0],TRX[0.000000007286687s9],USD[0.0000000089985334] |
| 01286331 | TRX[0.00002000000000s0] |
| 01286333 | APT[0.99981000000000000s0],BTC[0.0058388055769220s],COPE[32.993918100000000000],EUR[1.305143630000000000],FTT[2.00000000000000000s0],USD[0.00000001111102123],WBTC[0.000540900000000s0] |
| 01286335 | USD[2.1251552500000000s0] |
| 01286340 | BTC[0.000000001000000s0],C98[0.00000009033606s9],FTT[0.00000001000000000],POLIS[0.000000051834400s],SAND[23.000000000000000000],SLND[27.932961775778460s0],USD[0.83851319998542755],USDT[617.79553414280845228s],XRP[0.0000000179427662s] |
| 01286344 | APT[54.00000000000000000s0],BUSD[2.470371850000000s0],ETHW[0.000228600000000s0],MPLX[0.413750000000000s0],RSR[1.928000000000000000],TONCOIN[0.090760000000000s0],USD[0.00000001270000s0],USDT[0.3023630250000000s0] |
| 01286346 | LUNA2[0.043736890550000s00],LUNA2_LOCKED[0.102052744600000s0],LUNC[9523.800000000000000s0],USDT[49.366800033250000s0] |
| 01286347 | BTC[0.000000000019700] |
| 01286348 | MER[41.004100000000000000],TRX[0.000002000000000000],USD[0.0139632500000000] |
| 01286349 | USDT[0.000208036368613] |
| 01286350 | TRX[0.000002000000000000],USDT[0.00000001929895s4] |
| 01286351 | USD[95.0000000000000000] |
| 01286352 | BTC[0.0000000176000000s] |
| 01286356 | EUR[5.927516030000000000],USD[-0.1579472437076190] |
| 01286358 | BTC[0.000000000039400] |
| 01286359 | BTC[0.000000005019700] |
| 01286361 | TRX[0.00000200000000000s0],USD[0.876245100000000s00],USDT[0.0000000090816524] |
| 01286363 | DOGE[0.000000010000000s0],ETH[0.006711920000000s00],ETHW[0.234711920000000s00],FTT[0.0000000019403700],SHIB[2005836.1391694700000000s00],USD[224.793497117796059500000000000],USDT[0.0002367528516757] |
| 01286364 | TRX[0.000001000000000000],USD[628.9074975539906606],USDT[0.329069373554633s6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286365 | AMPL[0.0000000005548656],BADGER[0.000000000500000],CREAM[0.000000065000000],ETH[0.000000032500000],FTT[150.000000050000000],GENE[0.0000001000000000],PUNDIX[0.000000005000000],ROOK[0.000000080500000],SOL[0.000000092054295],USD[67.410000229180011159],USDC[72.186120210000000000],USDT[0.000000157336888] 0000115130561] |
| 01286367 | CREAM[0.019710000000000000],TRX[0.001554000000000000],USD[1.015619488413579D],USDT[0.000000015733688] |
| 01286368 | BTC[0.000000002400300] |
| 01286369 | AVAX[0.005407954557838],BTC[0.000570309000000],ETH[0.674687155000000],ETHW[0.674687155000000],LUNA2[0.257649032700000],LUNA2_LOCKED[0.601181076300000],SOL[10.072598200000000],USD[1.288081930046992],USDT[0.0000239231306551] |
| 01286370 | SRM[0.016800000000000],USDT[3.858017435000000] |
| 01286371 | FTT[0.0000001114050000],NFT[42770731724467987] {1},NFT [43041861544037458 7] {1},NFT [57406491559812337 3] {1},USD[6227 8.83687146207008 32],USDT[0.000000014419827 5] |
| 01286373 | BTC[0.000000098008900],TRX[0.000002000000000],USDT[0.000000000449683] |
| 01286377 | BTC[0.000000003019700] |
| 01286390 | USD[25.000000000000000] |
| 01286391 | USD[0.000000045079600] |
| 01286393 | ETH[0.000000104524030],USD[0.002409576026708],USDT[0.0005435460226800] |
| 01286394 | BTC[0.000000000019700] |
| 01286395 | 1INCH[100.504582290000000],AAVE[0.252252590000000],AKRO[1281.900017800000000],ASD[211.423026100000000],BAND[5.599397160000000],BAO[70552.023157690000000],BAT[78.908891620000000],BRZ[173.825850000000000],COPE[172.172130410000000],DENT[40199.036778220000000],EUR[0.000000053434385],FTM[8550.556114400000000],GRT[137.131685240000000],GT[11.915897900000000],HT[10.777603240000000],HXRO[111.348593690000000],JST[869.880279910000000],KIN[124456.497451230000000],KNC[34.010664290000000],RAMP[194.114232620000000],RAY[33.836801490000000],RSR[419.370183300000000],SAND[43.588089020000000],SECO[16.532822980000000],SKL[107.162780100000000],SOL[0.000040610000000],SRM[25.662723540000000],STMX[1046.953547360000000],TRU[106.669695340000000],TRX[1459.853716630000000],UBXT[1909.118242820000000],USD[1.686473480000000],USD[0.000000046545 691] |
| 01286397 | AUDIO[0.949000000000000],BLT[0.200757320000000],ETHW[0.000812860000000],FTT[3.096469610000000],NFT [31246262452637489 6] {1},NFT [41119455402678777 2] {1},NFT [44468354903419808 0] {1},USD[16.076626227350262],USDT[0.000000045789637],XRP[0.720000000000000] |
| 01286398 | TRX[0.000001000000000] |
| 01286399 | TRX[0.000001000000000],USDT[0.000285076865066] |
| 01286400 | BTC[0.000000003000000],TRX[0.000001004939600900],USD[-0.025356951551459 5],USDT[2.005684716502175 6] |
| 01286402 | BTC[0.000000095200000] |
| 01286407 | BNB[0.000000021451500],BTC[0.000006454593947 00],FTT[0.077923660000000],SRM[33.986042840000000],SRM_LOCKED[242.996705010000000],TRX[0.000001000000000],USD[16319.352937333335949 3],USDT[0.007775694146064 0] |
| 01286408 | FTT[0.025372744444000],USD[0.005250416841152 0] |
| 01286411 | CEL[25.316400000000000] |
| 01286414 | BTC[0.000000004000000],ETH[0.041000000000000],ETHW[0.041000000000000],EUR[-0.722887588613710 7],FTT[0.003639481920000],USD[0.490598469564408 1],USDC[88.236727890000000],USDT[0.000000115375444] |
| 01286416 | MATIC[29.979000000000000],USD[6.221528500000000] |
| 01286417 | USD[0.107054200000000] |
| 01286418 | ADABULL[2.000000343570258],ATOMBULL[3.000000003085722 0],BTC[0.000003688503945],BULL[0.000000390000000],DOGE[1.000000044400000],DOT[0.000004200000000],ETH[0.000006769470000],ETHBULL[0.000006769470000],ETHW[0.000006769470000],FTT[0.000000064003540],LINK[0.000000749600000],MOB[0.0000006673716220],OXY[0.000000005700000],SOL[0.000005107649024 5],SRM[0.000000200000000],USD[1527.035419250960873 3],XTZBULL[0.000007600000000] |
| 01286420 | BTC[0.764514000000000],USD[2.845415510326718] |
| 01286421 | BTC[0.000000001100197000] |
| 01286422 | BTC[0.000000010019700] |
| 01286430 | USD[0.0003369902503639],USDT[0.000037316260385] |
| 01286433 | SOL[0.000000100000000],TRX[0.000028000000000],USD[0.604521883748311 7],USDT[0.002727163723728 9] |
| 01286434 | BTC[0.000056150000000],USD[0.000237575093055] |
| 01286438 | BTC[0.000000000019700] |
| 01286440 | BTC[0.000000000394400] |
| 01286441 | FTT[1.899639000000000],GRT[50.079688972839470 0],LINK[0.000000025635000],RSR[862.126311935962910 0],TRX[146.708994854537750 0],UNI[0.000000012141600],USD[94.789836117054359 7],USDT[0.000003326334696 3],XAUT[0.000015630000000],XRP[0.000000034246000] |
| 01286443 | ETHBULL[0.000554070000000],USD[0.0000327602284750] |
| 01286445 | BTC[0.000057750000000],ETH[0.659538000000000],ETHW[0.659538000000000],SOL[19.186560000000000] |
| 01286448 | BTC[0.000000020019700] |
| 01286451 | USD[0.000000106215592],USDT[0.0000000075001228] |
| 01286453 | BTC[0.000000000019800] |
| 01286455 | TRX[0.000001000000000] |
| 01286456 | BTC[0.000000029600000] |
| 01286458 | GRT[1.000000000000000],USD[0.0300421532228288] |
| 01286463 | USD[0.004229545101610] |
| 01286465 | NFT [36084464797328274] {1},NFT [52835413811771242 8] {1},NFT [57527215318882507 7] {1},SOL[0.0000000097973232] |
| 01286471 | BNB[2.878066726166378 6],BRZ[259.949524098085446 7],BTC[0.012535668011543 8],CRO[280.000000000000000],ETH[0.109947587193850 0],ETHW[0.109668678154160 0],FTT[2.148322258679371 2],LINK[1.712433035303000 0],POLIS[32.069475740000000],SOL[2.054860579956967 9],UNI[2.436685709892200 0],USD[980.915206913967287] USDT[0.000000016083221] |
| 01286472 | BTC[0.000000007120000] |
| 01286475 | ADABULL[0.000000031000000],BOBA[5.017538330000000],DOGEBEAR2021[0.000000005000000],FTT[0.000000043725436],OMG[5.017538324899130],USD[0.000000031187684],USDT[0.000000049534236] |
| 01286477 | BTC[0.000000070000000],EUR[0.000000069703119],FTT[0.000000082275794],MATIC[0.000000071609900],TRX[0.000000068920854],USD[0.00015814142349 11],USDT[0.000000045342116] |
| 01286479 | BTC[0.000000000019700] |
| 01286480 | BTC[0.076819002057240 0],CRO[589.625690000000000],ETH[0.502024291794150 0],ETHW[0.483771987193850 0],FTT[10.886276998545304 5],LTC[0.000000015167200],MATIC[312.313599549467900],SOL[6.409572141049480 0],TRX[0.000000036505974],USD[982.222168945858023],USDT[0.5666661530380845] |
| 01286481 | BTC[0.000011735788550 0],CHZ[0.447745770000000],DOGE[22767.270768850000000],ETH[0.000061490000000],FTT[28.023926620000000],NFT [31459015498264162 0] {1},SOL[0.006501800000000],TRX[0.000058000000000],USD[8054.665381557900000],USDT[0.002836963856358 9] |
| 01286485 | ETHBEAR[80.000000000000000],ETHBULL[0.000010200000000],TRX[0.000010000000000],USD[0.006036700000000] |
| 01286486 | ADABULL[6.080280000000000],MATICBULL[121.108088000000000],SUSHIBULL[1184839870.860000000000000],TRX[0.000002000000000],USD[0.149428878713 1456],USDT[0.000000011995907 6] |
| 01286487 | BNBBULL[0.000097444500000],BULL[0.000095725000000],ETHBULL[0.000097492000000],TRX[0.000002000000000],TRXBULL[0.094309500000000],USD[0.000000032670419],USDT[1.859923183451226 2],VETBULL[0.8897216500000000] |
| 01286489 | BTC[0.000000004002050 0],TRX[0.000030000000000] |
| 01286493 | BTC[0.000000007970100],TRX[0.000002000000000],USDT[0.0002989382863474] |
| 01286494 | BTC[0.000000092020400],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286495 | BTC[0.0000000240000000] |
| 01286496 | BRZ[0.7812300080849070],BTC[0.0000000080000000],LUNA2[0.0419828776600000],LUNA2_LOCKED[0.0979600478700000],LUNC[9639.8600000000000000],USD[-0.0000000305256643],USDT[0.0000000092332052] |
| 01286502 | TRX[0.0000030000000000],USD[2.2682442323512938],USDT[0.0000000450569987] |
| 01286504 | BTC[0.0000000060019800] |
| 01286508 | BTC[0.0000000039400] |
| 01286509 | BTC[0.0000000020019700] |
| 01286510 | DOGE[0.0000039000000000],EUR[0.0041507310271108],KIN[0.0000079900000000],SHIB[16135.4276625100000000],USD[0.0000000069964705] |
| 01286511 | BTC[0.0000812360000000],USD[0.0001111353607348] |
| 01286512 | BNB[4.2945571517820500],DOGE[3738.8750962870188000],ETH[10.7561921747664900],ETHW[10.3047680606414100],LTC[1.0407478236499000],SOL[23.0831153232437000],USD[118.9644634126123025] |
| 01286515 | TRX[0.0000010000000000] |
| 01286516 | USD[328.7500140871341851] |
| 01286519 | ADABULL[0.0200040000000000],ALCX[0.6998709900000000],ARKK[0.9998157000000000],BNB[0.2173226860395100],BTC[0.0002650265000000],BVOL[0.0900100000000000],COIN[0.0098157000000000],CRV[44.9898710000000000],DAI[209.5173212771818480],FTT[2.9999200000000000],MATIC[105.3385628956198600],RUNE[41.0336822929540000],SPELL[57989.3106000000000000],SUSHI[82.8994650575301304],USD[0.8360099393520061],YFI[0.0101362972734200] |
| 01286523 | BTC[0.0000000080039200] |
| 01286526 | BTC[0.0000000020019800] |
| 01286527 | USDT[0.0019514326429476] |
| 01286536 | BTC[0.0000000000019600] |
| 01286538 | RAY[0.3737400000000000],SOL[0.0207499200000000],USD[0.0025339970000000] |
| 01286539 | ALTBULL[0.0008455300000000],ATLAS[150.0000000000000000],DEFIBULL[0.0002485500000000],SUSHIBULL[130.5930000000000000],TRX[0.0000050000000000],USD[1.7349981145525000],XRP[0.3000000000000000] |
| 01286540 | BTC[0.0000000003940],TRX[0.0000010000000000] |
| 01286541 | AAVE[0.8391060000000000],BTC[0.0212730300000000],DOGE[0.5556000000000000],SOL[0.0096860000000000],TRX[0.0000020000000000],USDT[0.0000000020313207] |
| 01286543 | BTC[0.0000000080396000] |
| 01286544 | USD[0.8910213146500000],XRP[0.0000000013968977] |
| 01286545 | MBS[81.0000000000000000],TRX[0.0000010000000000],USD[0.0000005096356],USDT[0.0000000083677840] |
| 01286547 | ETH[0.0001010400000000],ETHW[0.0001010514107836],USD[0.0000000091400000] |
| 01286549 | BNB[0.0000000003126400] |
| 01286552 | ATLAS[0.0000000034342000],FTT[0.0000000067443244],LUNA2[0.0951117784300000],LUNA2_LOCKED[0.2219274830000000],STARS[0.0000000550000000],TRX[0.0000780000000000],USD[0.0000000026534965],USDT[0.0000000080361904] |
| 01286554 | BTC[0.0000000077859600] |
| 01286557 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[28.6754937780500000],USDT[25.1857430000000000] |
| 01286559 | BTC[0.0000000000039600] |
| 01286560 | POLIS[0.0000000002569200] |
| 01286565 | USD[30.0000000000000000] |
| 01286567 | BTC[0.0000000000039000] |
| 01286569 | TRX[0.0000020000000000],USD[0.0077769014729240],USDT[0.0000000138052048] |
| 01286570 | BTC[0.0000000000019700] |
| 01286571 | DOGE[0.0000005848435502],ETH[0.0000000487550000],ETHW[0.0000000487550000] |
| 01286573 | ETH[1.3530000000000000],ETHW[0.0010000000000000],FTT[25.0953070000000000],TRX[0.0000050000000000],USD[19.1222486419409846],USDT[80.7393416715968542] |
| 01286576 | LTC[0.0000000075217082],MATICBULL[0.0000000064225546],SUSHIBULL[185166.3102753263456252] |
| 01286577 | ALGOBULL[1528982.5500000000000000],DOGEBULL[0.6022000050000000],EOSBULL[5464.1238023900000000],SUSHIBULL[84808.0059371000000000],TOMOBULL[22784.8380000000000000],TRX[0.0000010000000000],USD[0.0673007700000000],USDT[0.0000000086125900],XTZBULL[949.7746381760000000] |
| 01286578 | ALPHA[0.3080000000000000],ATLAS[44.4892306200000000],AURY[0.1399352600000000],AVAX[0.0100000000000000],AXS[0.0281267600000000],BAL[0.0000775400000000],BNB[0.0080883884968662],BOBA[0.0003813200000000],BTC[0.0000468210000000],COMP[0.0000198920000000],CRV[0.9430951500000000],DOGE[0.9342700000000000],DOT[0.0003552143151582],ETH[0.0008214600000000],ETHBULL[0.5219330464965875],FTT[150.5900291500000000],GALFAN[0.0008600000000000],KNC[0.0386604400000000],LUNA2[0.0706446508500000],LUNA2_LOCKED[0.0164837518700000],LUNC[0.0729944061326899],MATIC[1853.6385182451550117],MEDIA[0.0008280000000000],MER[0.0718710000000000],NFT[3793481913043588161],OXY[0.0698024800000000],RAY[0.6492080079498899],SHIB[76661.0000000000000000],SLRS[0.7682760000000000],SNX[0.0736523733068120],SNY[0.5800800000000000],SOL[94.8971737530000000],SRM[0.0645430000000000],STEP[-0.0000000050000000],SUSHI[0.1470000000000000],TRX[335.0007040000000000],TULIP[0.0682625000000000],USDI[5454.6016541635022790],USDC[44057.5774144100000000],USDT[10.7191788384110778],USTC[1.0000050000000000],YGG[0.0006050000000000] |
| 01286584 | BRZ[0.0590900000000000],TRX[0.0000310000000000],USD[0.1312718004000000],USDT[0.0970600004000000] |
| 01286586 | BTC[0.0000010892372],USDT[0.0000000086174488] |
| 01286587 | USDT[1.7224650000000000] |
| 01286589 | BTC[0.0000000065329800] |
| 01286590 | ATLAS[9.7577374000000000],BNB[0.0000000040784800],DODO[0.0000000154196000],ETH[0.0002917200000000],ETHW[0.0000000048933649],LUNA2[0.0011211415130000],LUNA2_LOCKED[0.0026159968640000],POLIS[0.0491067100000000],SOL[0.0079557231736954],TRX[0.0000440000000000],USD[0.3724144165255872],USDT[0.0000000079599473],USTC[0.1587030000000000] |
| 01286594 | ETH[0.0160000000000000],USD[0.3116269570031271] |
| 01286595 | BTC[0.0000000070000000],FTT[0.2326838882535200],SHIB[99962.0000000000000000],USD[11.7564789900000000],USDT[0.0000000084500000] |
| 01286596 | USDT[0.0000000206550000] |
| 01286597 | BRZ[0.0000000048700000],BTC[0.0052486120004862],ETH[0.0000000083291770],USD[0.1321073430138320],USDT[0.0000000145991285] |
| 01286598 | BTC[0.0006694500470054],ETH[0.0009977374622726],ETHW[0.0009977374622726],TRX[0.0003050000000000],USD[-3.4139644761846027],USDT[2.0101773715937303] |
| 01286604 | BTC[0.0000000000039000] |
| 01286606 | USD[0.0095395990986484] |
| 01286607 | SOL[0.0200000000000000],USD[0.0000000060000000],XRP[0.9730000000000000] |
| 01286608 | ANC[0.0000000015410320],APE[0.0000000023061022],CTX[0.0000000044800000],FTT[0.0000000253908039],GENE[0.0000000025162411],INDI[0.0000000052285186],KSOS[0.0000000035284690],LUNA2_LOCKED[3266.0935880000000000],MOB[0.0000000080676072],UMEE[0.0000000096255800],USD[0.0186404384642206],USDT[0.0000000022491212] |
| 01286609 | BTC[0.0000000034981540],USD[0.0000000002322240] |
| 01286611 | ADABULL[0.0000000034198472],ALGOBULL[1712859.3486792979579300],ASD[0.0000000021789500],ASDBEAR[9980.0000000000000000],ATLAS[0.0000000085500000],ATOMBULL[0.0000000079745437],BEAR[0.0000000467073711],BULL[0.0000000880000000],COMPBULL[0.0000000365030600],DOGE[0.0000000064221205],DOGEBULL[0.0000000566650220],ETCBULL[0.0000000034596960],ETHBULL[0.0000000085601624],FTT[0.0000000073494732],GRTBULL[0.0000000091168000],LINKBULL[0.0000000091380352],LTC[0.0000000689474352],TCBULL[0.0000000082211985],MATICBULL[0.0000000335586665],SHIB[0.0000000644363652],SUSHIBULL[0.0000000400691000],THETABEAR[200000000.0000000000000000],USD[0.0000000049130562],VETBULL[0.0000000016788671],XLMBULL[3889.2044671019474785],XRP[24.5710612475531599],XRPBULL[2422406.4218064492433364],XTZBULL[0.0000000087000000],ZECBULL[0.0000000037374000] |
| 01286612 | BTC[0.0000000091101500] |
| 01286614 | BNB[0.0000000039415680],ETH[0.0000000077782618],TRX[0.0000000084154800],USD[0.0000073659862096],USDT[1.4056313345725309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286617 | BNB[0.0000000047218858],USDT[0.0000000019436630] |
| 01286618 | USD[82.5558937384000000],USDT[7.4000000000000000] |
| 01286622 | BIT[0.0000000076744510],LTC[0.0000000005114992],USD[5.5606692551224408],USDT[0.0000000117469130] |
| 01286623 | BTC[0.0000000045000000],USD[0.0000000075062392] |
| 01286625 | BTC[0.0000000000039000] |
| 01286628 | BTC[0.0000000085019900] |
| 01286629 | AVAX[0.0000000016060619],ETH[0.0000000100000000],FTT[0.0000000015555500],SRM[5.2028368900000000],SRM_LOCKED[22.8297682500000000],USD[0.0000000001368393],USDT[0.0024000144598302] |
| 01286638 | TRX[0.0000020000000000],USD[0.0000000042493536] |
| 01286640 | USD[0.0000000068000000] |
| 01286641 | BOBA[0.0271356700000000],TRX[-0.7715472750937808],USD[0.0053076266125000],USDT[0.0589707030000000] |
| 01286642 | APE[0.0992210000000000],ATLAS[9.8252000000000000],LOOKS[0.9808100000000000],MNGO[9.7492423702596000],USD[0.0000000060420289],USDT[0.0000000027624875] |
| 01286645 | TRX[0.0000020000000000] |
| 01286647 | BTC[0.0000000000039200] |
| 01286650 | CEL[0.0079000000000000],LUNA2[0.0042935305410000],LUNA2_LOCKED[0.0100182379300000],USD[0.0000000019209700],USTC[0.6077700000000000] |
| 01286652 | BTC[0.0000003463430],DOGE[0.0000000100000000],FTT[0.0000004211868240],LTC[146.7606420000000000],SRM[8.2007116900000000],SRM_LOCKED[128.0345425800000000],TRX[0.0001000000000000],USD[0.5891144752969901],USDT[5.9778691396842471] |
| 01286653 | TRX[0.0001170000000000],USDT[1.2799687672734328],USDT[0.5094116592802214] |
| 01286658 | CHZ[0.0000000099455930],USD[3.3899336278000000] |
| 01286662 | USD[0.0000000197652379],USDT[0.0016989660544099] |
| 01286663 | EOSBULL[2260.3250000000000000],SXPBULL[439.6920000000000000],TRX[0.0000020000000000],USD[0.1595290810000000],USDT[0.0098710000000000] |
| 01286665 | USD[35.5042995900000000] |
| 01286666 | BTC[0.0000000068020400] |
| 01286667 | USD[0.7418369624787169] |
| 01286668 | AAPL[0.0001095840000000],BNB[-0.0000034978373293],NFT (3341060941836939011)[1],NFT (418124261906781661)[1],RAY[0.0000000617577700],USD[0.0131870990770598] |
| 01286669 | BCHBULL[4256.7293000000000000],MATICBULL[151.8064790000000000],SUSHIBULL[59988.0000000000000000],SXPBULL[32679.2147000000000000],TRX[0.0000020000000000],USD[0.0175180439000000] |
| 01286671 | TRX[0.0000400000000000],USDT[0.0000181822067453] |
| 01286674 | BTC[0.0000000000039200],TRX[0.0000010000000000] |
| 01286678 | ADABULL[763.3948364010000000],BNBBULL[161.8057090245000000],FTT[189.6510398987013139],LINKBULL[21698.6396470000000000],LTCBULL[161130.4809100000000000],SUSHIBULL[39105500.1590000000000000],USD[0.1600747774603873],USDT[0.0087170000000000] |
| 01286684 | BTC[0.0000000060058800] |
| 01286685 | BNB[0.0000000036000000] |
| 01286688 | BIT[0.9729079000000000],USD[3.5679686662298868] |
| 01286696 | ATLAS[9.9810000000000000],MNGO[9.9791000000000000],USD[22.9672530917012217],USDT[0.7254774645962644] |
| 01286699 | BTC[0.0000000000019600] |
| 01286701 | TRX[0.0000020000000000],USDT[0.0000000042493536] |
| 01286703 | USD[30.0000000000000000] |
| 01286707 | BTC[0.0000000000019600] |
| 01286708 | TRX[0.0000020000000000],USD[-0.0089105169263892],USDT[0.5579107500000000] |
| 01286709 | ETH[0.0000004030000000] |
| 01286710 | BTC[0.0000000630943250],ETH[0.0000000057071111],USD[-0.0001600902983177],XRP[0.0000000051064262] |
| 01286711 | USD[30.0000000000000000] |
| 01286712 | RAY[0.0060427100000000],USD[-0.0000000596200485],USDT[0.0000000093321896] |
| 01286714 | BLT[0.0209250000000000],USD[0.6758973670500000] |
| 01286716 | USD[8.9051100935118310] |
| 01286718 | USD[17.6377022860846439] |
| 01286721 | SOL[0.0000000100781152],XRP[0.0039422800000000] |
| 01286726 | STEP[0.0000000043860000],TRX[0.0000000300000000],USD[0.0000000034643400],USDT[0.9422431204962924] |
| 01286727 | BTC[0.0000000000018800],USD[0.0003159547157592] |
| 01286731 | BTC[0.0000000008040100] |
| 01286732 | BTC[0.0000000050019500] |
| 01286734 | APE[0.0006500000000000],COIN[0.0067948870000000],FB[0.0099518260000000],FTT[0.0964369700000000],GOOGL[0.0135280000000000],LTC[0.0550864300000000],SOS[75991.8463335800000000],USD[-0.0000000054341007],XRP[0.5909890000000000] |
| 01286735 | USD[0.0533669184818208],USDT[0.0000000025237480] |
| 01286736 | ETH[0.0038721300000000],EUR[0.0000000050000000],FTT[0.0000000702437079],LUNA2_LOCKED[0.0000000145002808],USD[0.0000027754001978] |
| 01286740 | BTC[0.0000000000039200] |
| 01286743 | AKRO[2492.6500754400000000],BAO[34.0000000000000000],CLV[103.5896854400000000],DENT[6.0000000000000000],DODO[15.0868280900000000],ETHW[0.2974528800000000],FTT[6.5350292600000000],GBP[893.7267057629937006],KIN[27.0000000000000000],RSR[4647.4903541200000000],RUNE[8.3127635500000000],SHIB[2466091.2453760700000000],TRX[204.1637963200000000],UBXT[787.7996168800000000],USD[1.1119443349003220],WRX[51.7245928300000000] |
| 01286750 | TRX[0.0000020000000000],USD[0.0000936019744316] |
| 01286753 | BTC[0.0012000031247600],FTT[0.0392196100000000],USD[1.0921293760000000],USDT[0.0000000024527520] |
| 01286760 | ATLAS[2539.5060000000000000],FTT[1.0023988763185300],POLIS[51.7901580000000000],SRM[10.0000000000000000],USD[2.0149679945000000] |
| 01286765 | BTC[0.0000000050039000] |
| 01286766 | BTC[0.0000000000019600] |
| 01286770 | AMC[0.0000000074478425],ETH[0.0000000073983980],FTT[0.0121836540106373],LUNA2[0.0404443391500000],LUNA2_LOCKED[0.0943701246700000],LUNC[8806.8400000000000000],USD[0.0002644143716932] |
| 01286771 | TRX[0.0145840000000000] |
| 01286772 | BAO[1.0000000000000000],BTC[0.0001189800000000],DOGE[0.0005460000000000],GOOGL[0.0324574000000000],TSLA[0.0208535100000000],USD[0.0000154350511139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286774 | FTT[0.2835144820512953],SOL[0.000000000068358740],TRX[0.000000025000000],USD[2.9252000044376294],USDT[0.000000036836908] |
| 01286776 | ADABEAR[93300.00000000000000],ALGOBEAR[2997900.0000000000000000],BNBBEAR[994400.0000000000000000],ETH[0.0000383772058522],ETHW[0.0000383780933393],LINKBEAR[997200.0000000000000],SUSHIBEAR[99090.0000000000000000],UNISWAPBULL[2.0000970600000000],USD[0.0358937771497580],USDT[0.531995802581045O] |
| 01286786 | CHF[0.0000000045874668],ETH[0.0000000100000000],USD[0.0000000097624537],USDT[0.0000000000000] |
| 01286787 | BNB[0.0000000049956000],ETH[0.0000000063290000],HT[0.0000000059636000],MATIC[0.0000000657184O0],SOL[0.0000000037382400],TRX[0.0000000032080890],USDT[0.0000000084712753] |
| 01286788 | ATLAS[210.0000000000000000],USD[0.5179691402375000],USDT[0.2116760208750000],XRP[0.2656250000000000] |
| 01286792 | BTC[0.0000000073204500],NFT (32375909161540365 6)[1],NFT (33737698144426985 5)[1],NFT (38693007930907557 8)[1],TRX[2.1838680000000000],TRY[0.2613331980000000],USD[0.1476529014939550],USDT[0.0000002455880360O],XRP[0.7582230000000000] |
| 01286794 | BULL[0.0000000895000000],USD[4.7527793815658106] |
| 01286798 | BTC[0.0000000000019500] |
| 01286802 | BTC[0.0000000000039200] |
| 01286804 | ALGOBULL[9993.3500000000000000],BCHBULL[1.9986700000000000],BSVBULL[999.3350000000000000],EOSBULL[109.9268500000000000],LTCBULL[1.0992685000000000],SUSHIBULL[199.8670000000000000],SXPBULL[19.9867000000000000],USD[0.0334460553000000],USDT[0.0295000000000000] |
| 01286807 | BTC[0.0000000041250400] |
| 01286814 | SOL[0.0000000087570000],TRX[0.0000000051910092] |
| 01286815 | BTC[0.0000000000039000] |
| 01286817 | GBTC[0.0002380000000000],LUNA2[0.9667606069000000],LUNA2_LOCKED[2.2557747494000000],LUNC[210514.1575538748000000],USD[0.0001152960701418] |
| 01286821 | BTC[0.0000000000039800] |
| 01286831 | BABA[0.0100000000000000],TRX[0.0000010000000000],USD[16.9773336251833553],XRP[0.6440000000000000] |
| 01286834 | BTC[0.0179081600000000],USD[348.5745611763644640] |
| 01286835 | BTC[0.0000000000039200],USDT[0.0000000003758992] |
| 01286840 | USD[0.0037462961103400],ZRX[0.3624742691616183] |
| 01286841 | BTC[0.0000000000039000] |
| 01286842 | BTC[0.0000000000039200],USDT[0.0000744460050243] |
| 01286843 | ADABEAR[2998005.000000000000000],ALGOBEAR[99933.5000000000000000],BNBBEAR[199867.0000000000000000],BNBBULL[0.0000000030000000],BULL[0.0000000035000000],COMPBULL[0.0000000050000000],DEFIBULL[0.0000000050000000],DOGEBULL[0.0000000075000000],THETABULL[0.0000000075000000],USD[0.0000000004688010],USDT[0.0000000090743883] |
| 01286844 | BTC[0.0000000000039000] |
| 01286846 | BNB[0.0030718282675131],BTC[0.0001422251405039],ETH[0.0306511391128702],ETHBULL[0.0000000066465168],ETHW[0.0286126113792330],FTT[0.2747187059824571],NFT (37225760159316043 1)[1],NFT (38421873584720447 7)[1],NFT (56396492514651424 8)[1],RAY[0.8561262700000000],SOL[0.0936950117114855],USD[16.1836119462364462],USDT[0.7215887809294604],XRPBULL[0.0000000013880300] |
| 01286856 | USD[25.0000000000000000] |
| 01286857 | BCH[0.0005958000000000],BNB[0.0047332798492900],SXP[0.0846548634779905],UNI[0.0000000095238925],USD[0.0000001374492 55],USDT[0.0000000318242330] |
| 01286858 | ADABULL[0.0000000030000000],DOGEBULL[0.3700000000000000],FTT[0.0364090395260269],USD[0.1999562031000000] |
| 01286859 | USDT[0.0002751880903979] |
| 01286860 | BTC[0.0000000005000000],CUSDT[31.9787200000000000],TRX[0.0000010000000000],USDT[0.0172420160000000] |
| 01286861 | LINK[7.2846000000000000],USD[1.8234284860069904] |
| 01286863 | BTC[0.0000000000019600],USDT[0.0000000005275700] |
| 01286865 | USD[30.0000000000000000] |
| 01286866 | BTC[0.0000000000019600] |
| 01286870 | AAVE[0.0092782000000000],APE[0.0910360000000000],BRZ[21.9840000000000000],BTC[0.0000937720000000],CHZ[550.0000000000000000],FTM[60.8246800000000000],FTT[0.0986651000000000],GMT[0.6572800000000000],LINA[94.3480000000000000],LUNA2[0.0027097629020000],LUNA2_LOCKED[0.0063227801050000],LUNC[0.0087292000000000],PERP[0.0572860000000000],RUNE[0.0409960000000000],SKL[0.1431200000000000],SOL[0.0089596000000000],TRX[0.3332000000000000],USD[0.5628261636590000],WAVES[0.4982000000000000] |
| 01286874 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01286875 | SOL[0.0000000007597939],USD[0.0023979050223050] |
| 01286876 | BTC[0.0040966100000000],SOL[0.9290223600000000],USD[2.7217585500000000] |
| 01286881 | ATLAS[0.0000000053901170],BTC[0.0204290615741200],ETH[0.0389061781556330],ETHW[0.0387499991565482],FTT[2.1327480600000000],TRX[0.0000020000000000],USD[0.0008574823133033],USDT[0.7225464814628006] |
| 01286884 | KIN[1322435.5845095300000000] |
| 01286885 | BTC[0.0000000000019500] |
| 01286890 | BTC[0.0000000000020000],TRX[0.0000030000000000] |
| 01286893 | BTC[0.0000000026019900],USDT[0.0000000005790530] |
| 01286897 | TRX[0.0000040000000000],USDT[3.0395140047677753] |
| 01286898 | BTC[0.0000000000019700] |
| 01286901 | ALICE[0.0986700000000000],BTC[0.0000000078628800],FTT[0.0000000100000000],SOL[0.0049831600000000],TRX[5.3502018800000000],USD[-0.0595347903457108],USDT[0.0000000072152520] |
| 01286902 | BTC[0.0000000000059100] |
| 01286903 | BTC[0.0000000053560472],DOGEBULL[98.9802000000000000],FTT[0.0000000965102371],LINKBULL[11566.2555309382259148],LUNA2_LOCKED[3.0378257700000000],MATICBULL[15696.8600000000000000],SUSHIBULL[93981.2000000000000000],USD[0.0368029425821108],USDT[0.0000000080065893] |
| 01286909 | BTC[0.0000000000039200] |
| 01286911 | TRX[0.0000020000000000],USD[15.1440425437500000],USDT[0.0000000073058177] |
| 01286912 | USDT[0.0000000932062298] |
| 01286914 | BTC[0.0000000000039200] |
| 01286915 | BTC[0.0000427800000000],RAY[0.9680800000000000],TRX[0.0000010000000000],USD[0.0057489042000000],USDT[0.0000000070408998] |
| 01286916 | LTCBEAR[629.5590000000000000],SUSHIBULL[36757.5750000000000000],USD[0.7260028800000000],USDT[0.0000000045261300] |
| 01286920 | BTC[0.0000000000039200] |
| 01286921 | BTC[0.0000000041046250] |
| 01286923 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01286926 | ETH[0.0000000044272262],NFT (54203928288796055 3)[1],TRX[0.0000380000000000],USD[0.0000083919497512],USDT[1.0881492780000000] |
| 01286927 | BTC[0.0000000000019600] |
| 01286928 | BTC[0.0000000000019600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01286929 | AMPL[0.0000000000038500069],BTC[0.1034413100000000],COMP[0.6382825600000000],ETH[0.0000214300000000],ETHW[2.3478714539694166],EUR[0.0060359607649500],REEF[5547.8897600510172480],SOL[9.8594803000000000] |
| 01286932 | TRX[0.0000010000000000] |
| 01286933 | BTC[0.0000000000019700] |
| 01286934 | FTT[4.7479321200000000],USD[6.5677509150678218],USDT[0.0000000098678960] |
| 01286936 | USD[3.1933511502242062] |
| 01286940 | BTC[0.0000000099406030],ETH[0.0000000000288900] |
| 01286941 | USDT[0.0001054419924306] |
| 01286943 | CAD[0.9634250000000000],MEDIA[0.0029450031589320],MER[0.9723990000000000],OXY[0.6024450000000000],RAY[0.8976590000000000],STEP[0.0712066200000000],TRX[0.0000030000000000],USD[131.6770498540742561],USDT[0.0000000094649884] |
| 01286944 | TRX[0.0000002000000000],USDT[0.0000116518117207] |
| 01286947 | NFT (301648441271909867)[1],NFT (388878369227667585)[1],NFT (439503071211741523)[1],USD[505.1081239081413500],USDT[0.0000650045384524] |
| 01286949 | BTC[0.0000008100000000],SLP[1.7280000000000000],SOL[0.0000000790672971],USD[-0.1372579163304789],USDT[1.1035193686262835] |
| 01286951 | USDT[0.0000816097432588] |
| 01286952 | BTC[0.0000000000019600],TRX[0.0000010000000000] |
| 01286953 | USDT[0.0001060140139712] |
| 01286957 | BNB[0.0000000026477619],BTC[-0.0004016040162296],ETH[0.1079097952307792],ETHW[0.1079097952307792],FTT[0.0000000049140678],TRX[-1866.5608984159161942],USD[40.5447652786783648],USDT[0.0000000034939819] |
| 01286958 | BTC[0.0000000000019500] |
| 01286961 | BTC[0.0000000000039200],NFT (309873631995646670)[1],NFT (324380894563827069)[1],NFT (393835428847864177)[1] |
| 01286962 | BNB[0.0056607000000000],USD[11.1974466692330700],USDT[0.0082579130000000] |
| 01286966 | ETH[0.0000001201649954],ETHW[0.0000000699424260],MSOL[0.0075219400000000],NFT (456245419361677265)[1],SOL[0.0000000004000000],USD[0.0000000064961312],USDT[0.0000000061729980] |
| 01286970 | SXPBULL[825.0198500000000000],TRX[0.0000020000000000],USD[0.0288999300000000],USDT[0.0000000039386718] |
| 01286971 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[1.0000000000000000],NFT (320210902803601672)[1],NFT (466796607456493324)[1],SOL[0.0000000015197711],TRX[0.0001130000000000],UBXT[0.0000000021389875],USD[0.0000000527931425],USDT[-0.0000000195107305],WRX[0.0000000073988175] |
| 01286972 | ATLAS[0.0000000015366917],AUDIO[0.0000000006746267],BNB[0.0000000092262930],ETH[0.0000000079560225],FTT[0.0000000029878400],MER[0.0000000010800000],POLIS[0.0000000079596805],SOL[0.0000000078094554],SRM[0.0000000046773736],USD[0.7961153129736053],USDT[0.4270674630279456] |
| 01286973 | USDT[0.0000838584784530] |
| 01286975 | USDT[0.0003177404678938] |
| 01286979 | USDT[0.0001407085389420] |
| 01286983 | BTC[0.0000000051009800] |
| 01286987 | TRX[0.0000010000000000],USDT[0.0000000032262000] |
| 01286989 | BTC[0.0000000000019600] |
| 01286990 | BTC[0.0000000016134164] |
| 01286998 | USD[-0.4854931977678035],USDT[5.4678304600000000] |
| 01287001 | BTC[0.0000000000039600] |
| 01287002 | BTC[0.0000000000039800] |
| 01287005 | MER[0.9608000000000000],TRX[0.0000010000000000],USDT[0.0000000004329116] |
| 01287007 | USDT[0.0372053895000000] |
| 01287009 | BTC[0.0000000000019600] |
| 01287011 | BTC[0.0000000020019600] |
| 01287012 | USDT[0.0026982834843332] |
| 01287014 | USD[0.4926400000000000] |
| 01287018 | BNB[0.0084666078356252],BTC[0.0010261968600091],FIDA[2.7706416000000000],FIDA_LOCKED[22.0496911500000000],FTT[163.4866418960738255],SOL[0.0000000054000000],USD[0.0000000045997406],USDT[0.0000000086792206],WBTC[0.0000000027310474] |
| 01287019 | AVAX[0.0029361044390400],BF_POINT[300.0000000000000000],BUSD[1000.0000000000000000],ETH[1.3809985336580180],ETHW[0.0075612072070400],FTT[25.0000000000000000],MATIC[0.8869584000000000],SHIB[99933.5000000000000000],SOL[0.0000000090639900],TRX[0.0000020000000000],USD[2.2981673188238006],USDT[1.5464677712506838] |
| 01287020 | USD[25.0000000000000000] |
| 01287021 | LTC[0.0087918500000000],USD[0.0000000035534421],USDT[134.8459761143372975] |
| 01287023 | REEF[7724.8595500000000000],TRX[0.0000040000000000],USD[-0.0438043385682704],USDT[10.5418814300000000] |
| 01287024 | BTC[0.0000000072139900] |
| 01287025 | TRX[0.0000040000000000],USDT[0.0000000043048768] |
| 01287027 | BNB[0.0000000111166666],LTC[0.0000000045746949],USD[0.0000001190066183] |
| 01287028 | USDT[0.0015748324459264] |
| 01287030 | LINKBULL[13.9603720000000000],TRX[0.0000090000000000],USDT[0.0308000000000000] |
| 01287032 | FTT[0.0000000064922000],USD[0.0000000073376400],USDT[0.0000000082957959] |
| 01287033 | BTC[0.0000000000130734],ETHW[0.0000564864890046],TRX[0.0000020000000000],USD[0.0067720249093499],USDT[-0.0061428761448062] |
| 01287034 | FTT[0.0004982957276000],LTC[0.0000000019300512],NFT (493958694303854306)[1],USD[-0.0001555296679514] |
| 01287036 | TRX[0.9827180000000000],USDT[0.3384417197500000] |
| 01287038 | SOL[0.0304238602385756],TRX[0.0000000453042215] |
| 01287039 | USD[0.0000000027697668],USDT[97.5524419400000000] |
| 01287040 | USDT[0.0015290944406651] |
| 01287041 | USDT[0.0000838584784530] |
| 01287046 | FTT[0.0093968426775183],SOL[4.4004500000000000],SRM[25.0004150000000000],USD[7.4752191525000000] |
| 01287047 | BNB[0.0000000107441998],ETH[0.0000000010000000],HT[0.0000000013718000],LTC[0.0000000024280201],TRX[0.0000010027604867],USDT[0.0000004836417271] |
| 01287049 | BTC[0.0000000000019500],TRX[0.0000010000000000] |
| 01287053 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287054 | ETH[0.000000009320223],TRX[0.000090000000000],USDT[0.000000013353564] |
| 01287055 | APE[2.999430000000000],TRX[0.000012000000000],USD[0.510498387500000],USDT[0.000000078263883] |
| 01287060 | USD[0.000010000000000] |
| 01287061 | ETH[0.000046103631793],ETHW[0.000004610638921 2],GAL[0.088900000000000],NFT (317565202085435561)[1],NFT (358322106826050458)[1],SUN[0.000500000000000000],TRX[0.000002000000000],USD[10.222878339882150] |
| 01287063 | BNB[0.000000000002000] |
| 01287065 | ADABEAR[655988800.000000000000000],ATLAS[4839.474000000000000],BEAR[94.140000000000000],DOGEBEAR2021[0.059697600000000],ETHBEAR[3399320.000000000000000],FTT[1.799800000000000],LTCBULL[457.908400000000000],MATICBEAR2021[38.692260000000000],TRX[0.000050000000000],USD[0.085376288956060 625],USDT[0.000000084428446] |
| 01287066 | BTC[0.000000000019500] |
| 01287067 | BTC[0.000299905000000000],DOGE[0.979860000000000000],FTT[1.399715000000000000],USD[23.905646488226029400000000000000] |
| 01287069 | TRX[0.000020000000000],USDT[0.000000048974919] |
| 01287072 | ETH[0.000000005000000],USDT[6.466853137500000] |
| 01287075 | BTC[0.000000000039000] |
| 01287076 | USD[25.000000000000000] |
| 01287082 | BTC[0.000000000039000] |
| 01287083 | BTC[0.000000053642683],TRX[0.000000035546168],USDT[0.000000023663102] |
| 01287084 | BTC[0.000000039789000] |
| 01287090 | BTC[0.000000000019500] |
| 01287092 | BTC[0.000030000000000],USDT[0.000341695089813 5] |
| 01287093 | BTC[0.000000000019500] |
| 01287095 | USDT[0.001787001811474] |
| 01287096 | BTC[0.000000000040600] |
| 01287099 | BTC[0.000040000000000],TRX[0.000001000000000] |
| 01287100 | BAO[9.000000000000000],BTC[0.005171140000000],CRO[0.003068490000000],DENT[2.000000000000000],ETH[0.066522820000000],ETHW[0.065696910000000],FTT[0.185248900000000],KIN[569705.313549880000000],LINA[1.022217580000000],REEF[1.006908200000000],SHIB[1166698.856230340000000],SLP[1.001180750000000],SLP[0.510522420000000],SPELL[352.396200920000000],STMX[1.022773020000000],TRX[1.000000000000000],UBXT[4.206619480000000],USD[0.001033020180869 8],XRP[10.543200590000000] |
| 01287103 | USD[0.000000088195420],USDT[0.000000003066732] |
| 01287111 | ETH[0.000065220000000],ETHW[0.000238540000000],USD[0.070691683549674 5] |
| 01287112 | BTC[0.000000003569700] |
| 01287118 | BTC[0.004826480000000],KIN[1.000000000000000],USD[74.531881325795640 6] |
| 01287121 | BTC[0.000000000019500] |
| 01287123 | BTC[0.000000001810600] |
| 01287124 | BTC[0.000000000039000] |
| 01287126 | MNGO[0.000003027049000],TRX[0.000019000000000],USD[0.000000087464158],USDT[0.000060957115390 1] |
| 01287127 | TRX[0.235704000000000],USDT[2.395740432500000] |
| 01287130 | USDT[0.003344804128049 0] |
| 01287132 | BTC[0.000000067260400] |
| 01287133 | BTC[0.000000000019500] |
| 01287135 | BTC[0.000000028101240],TRX[0.000030000000000],USDT[0.000067983563268] |
| 01287139 | USDT[0.000049368886630] |
| 01287140 | BTC[0.000000000319500] |
| 01287142 | TRX[152.797405000000000],USD[0.006534261433972 3],USDT[0.000000005894691] |
| 01287147 | BTC[0.000000080019600] |
| 01287158 | TRX[0.000004000000000],USDT[0.000000050657907] |
| 01287162 | USDT[0.002030121973384] |
| 01287164 | BTC[0.012196260000000000],ETH[0.219728830000000000],ETHW[0.219728830000000000],USD[0.000037503906205] |
| 01287165 | USDT[0.002246855794337] |
| 01287166 | ETHBULL[0.000072100000000],FTT[0.074636883345600],MATICBULL[0.087414000000000000],SUSHIBULL[101.160000000000000000],USD[4.458166568261591 0] |
| 01287168 | ADABULL[0.035416005000000],ATOMBULL[849.403000000000000],BNB[0.000000005000000],BTC[0.000035760000000],CRV[0.000000004017894 2],ETH[0.000000020000000],ETHW[0.000000008357 4348],FTT[0.000000004000000],SOL[0.008008280000000],STETH[0.000006440698 9954],THETABULL[0.000000006636640],TRX[0.000 001000000000],USD[6.047728623922374],USDT[0.002302573179 9298] |
| 01287171 | ETH[0.000000008226884 4],LTC[0.001225557746031 6],USD[0.024308252831221 23],USDT[0.000006392269973] |
| 01287174 | TRX[0.000001000000000],USD[0.001275056980583 2],USDT[0.000000003178558] |
| 01287175 | TRX[0.000001000000000] |
| 01287178 | BTC[0.000000005877600 0] |
| 01287179 | NFT (336439354048104781)[1],NFT (351453595517390687)[1],NFT (376289840262421167)[1],USDT[0.000997453552996] |
| 01287182 | AKRO[1.000000000000000],BTC[0.000000055126512],CAD[1.627447227724674 9],ETH[0.000000006000000],USD[0.000032146860340 0],USDT[0.000018415629904 8] |
| 01287183 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[1336.663452790000000],ETH[1.077910070000000],ETHW[1.077457430000000],EUR[0.000022752591712 8],FIDA[1.038373430000000],FRONT[1.006759700000000],KIN[6.000000000000000],RSR[2.000000000000000 00],SHIB[356223815.217120860000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.032344071173986 8] |
| 01287184 | ATLAS[3189.783400000000000],ETH[0.926838690000000],ETHW[0.766869090000000],GENE[8.500000000000000],USD[0.000000153600099],USDT[1.129919074000000] |
| 01287188 | BTC[0.000000006589880 0],USDT[0.000000027740000] |
| 01287190 | BTC[0.000000020703615] |
| 01287194 | BTC[0.000000065866400] |
| 01287196 | BTC[0.000000000039600] |
| 01287203 | BTC[0.000000000039200] |
| 01287204 | BAO[2.000000000000000],CEL[5.316711070000000],EUR[0.000000316424247] |
| 01287205 | TRX[0.000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287206 | AAVE[1.319911831596590],AVAX[0.038001835752300],BNB[0.00000000279291400],BUSD[10.000000000000000],CRO[230.000000000000000],DOT[15.586379040284650],ETH[0.116060345474400],ETHW[0.115539328905800],FTM[49.004632950000000],FTT[0.030099215438173],LINK[10.881996550827520],LUNA2[0.041803534330000],LUNA2_LOCKED[0.097541580100000],LUNC[9102.807612579536760],MATIC[53.007317061097880],POLIS[5.999460000000000],SUSHI[5.448219917488790],TRX[0.000005652496200],UNI[0.00000000029951700],USDT[842.824264824690236 1] |
| 01287208 | USD[1.476626298300000] |
| 01287210 | FTT[0.052653747618859 8],LUNA2[0.00000030961813 2],LUNA2_LOCKED[0.000000072244230 7],TRX[0.00000005543649 0],USD[0.50314663597000 00],USDT[0.00000007850000 0] |
| 01287214 | BTC[0.000000067452500] |
| 01287215 | FTT[0.000000063354560],TRX[0.000070000000000],USDT[-42.414726451580930 0],USDT[65.382369440840000 0] |
| 01287216 | BAO[1.000000000000000],FTT[0.000003080000000],KIN[5.000000000000000],USD[0.000000042737453] |
| 01287219 | BTC[0.000000005070400] |
| 01287223 | EUR[20.000000000000000],NFT [52420409056694621 5][1] |
| 01287224 | BTC[0.00015629691839 18],FTT[6.00000000000000 0],NFT [533975669908742428 ][1],RAY[96.960816500000000],SOL[0.003757200000000],SRM[173.194650900000000],SRM_LOCKED[2.735490110000000],USD[5461.154954853596537900000000],USDT[0.00000005461925 6],XRP[0.000000031437798] |
| 01287225 | BNB[0.000000001661340 4],USD[0.000123648462460] |
| 01287227 | BTC[0.000000036639200] |
| 01287231 | ATLAS[70054.470000000000000],BNB[0.000000010000000 0],BTC[0.000000050000000 00],LUNA2_LOCKED[59.862357550000000 00],POLIS[871.920000000000000],TRX[0.00000670000000 00],USD[0.003072334109881 4],USDT[0.00000011445546],USTC[0.759824000000000] |
| 01287233 | FTT[0.199962000000000 0],USDT[1.512200000000000] |
| 01287235 | BTC[0.000000413977075] |
| 01287236 | BTC[0.000000060019600],TRX[0.000001000000000] |
| 01287238 | ETH[0.000000002577400],FTT[0.009576180341414 1],GBP[0.00000000540963 2],LUNA2[0.00729084822000 00],LUNA2_LOCKED[0.017011979180000 0],LUNC[1587.597550000000000],SRM[7.817739680000000 00],SRM_LOCKED[36.526956200000000 0],USD[0.000000055113404 0],USDT[0.000000068170109] |
| 01287240 | BTC[0.000000088692500],ETH[0.000135400000000],ETHW[0.000013542206421 8],USD[1.728073110149349 2] |
| 01287242 | BTC[0.000000029781476],USDT[0.000000006277400] |
| 01287243 | BTC[0.000200000000000],USD[4.681320415790160 0] |
| 01287244 | AURY[80.000000000000000],BNB[0.004182280000000 0],BNT[0.016705200000000 0],BTC[2.448173897929105 1],ETH[0.00081371000000 00],ETHW[0.00081371000000 00],FTT[0.00000010000000 0],LTCBULL[999.815700000000000 0],SHIB[3159 1.000000000000000],SOL[0.000050000000000 0],SRM[22.557801400000000],SRM_LOCKED[106 .682198600000000],SXPBULL[19996.314000000000000],TRX[0.001034000000000 0],USD[0.224046979431345 1],USDT[87.341874171681727 0],XRPBULL[9998.157000000000000] |
| 01287246 | BTC[0.000000000039800] |
| 01287248 | ATLAS[894.173211460418859 2],SOL[0.000000010000000],USD[-0.000000248188625 2] |
| 01287250 | TRX[0.000004000000000],USDT[0.000173817010598] |
| 01287252 | BTC[0.000000005075980 0] |
| 01287253 | TRX[0.00003000000000 00],USDT[0.00000003352432 0] |
| 01287258 | FTT[0.033161947200000 0],USD[0.000000032500000] |
| 01287259 | BTC[0.000000000400000],TRX[0.000001000000000] |
| 01287261 | BTC[0.000000005039800] |
| 01287265 | EUR[8.389149840000000 0],FTT[25.000000000000000 0],LUNA2[3.061585369000000 00],LUNA2_LOCKED[7.143699195000000 00],LUNC[666666.660000000000000],TRX[0.007770000000000 0],USD[0.000000004570000],USDT[0.000000031750000],XRP[0.790000000000000] |
| 01287268 | BTC[0.000000400019600] |
| 01287271 | BTC[0.000000000019600] |
| 01287273 | USDT[0.000057546366203 0] |
| 01287275 | TRX[0.000004000000000],USD[0.083531856427500 0],USDT[0.000000011997709 3] |
| 01287287 | BTC[0.000000054667600] |
| 01287290 | BCH[0.055089460000000 00],BTC[0.000240716746371 7],TRX[1.000000000000000],USD[0.007210722668435 4] |
| 01287291 | AXS[0.041153771480469],BTC[0.000205866321041],LTC[0.009341000000000],LUNA2[57.697549230000000],LUNC[12563762.821092000000000],TRX[0.000010000000000],TULIP[0.088911000000000],USD[-2574.385703084511696000000000],USDT[1566.707708198433508 9] |
| 01287293 | BTC[0.000017025035181 5],ENJ[41.992259400000000],ETH[0.046977775000000],ETHW[0.046977775000000],FTT[12.119492815879851],SOL[0.000000010000000],USD[0.000000012643308],USDT[0.000000012643308] |
| 01287295 | BTC[0.000000062040000] |
| 01287297 | BTC[0.000000000019600] |
| 01287298 | BTC[0.000000000019600],USDT[0.000000005067578] |
| 01287304 | ATLAS[8.728900000000000],AUDIO[0.814560000000000],AVAX[0.002610013775341 0],BNB[0.009963900000000 0],CONV[4.306745660000000 00],RAY[0.993350000000000],RUNE[0.099981000000000],USD[1.535513714571701 7],USDT[0.007038883982847 8] |
| 01287306 | AVAX[3.814384152684678 9],AXS[0.410048915011544],BNB[34.269814545394920 0],BTC[0.009341000000000 0],DOGE[2199.303379190000120],DOGE[0.000000081435945],FTM[2.162132250771098 5],FTM[0.000000003671290],DOGE[0.000000004367129 0],GOG[848.000000000000000],LINK[104.780693335658 69888],LRC[0.000000056651300],LUNA2[0.000000035580677],LUNA2_LOCKED[0.000000095021580],LUNC[0.000000012421760 0],RUNE[0.000000008447504 8],SHIB[0.000000051203139],SOL[27.611923762660834 8],SRM[0.000000046459780],TRX[0.000000050586800],USD[- 503.644757244632451000000000],USDT[0.000000002185551 48] |
| 01287307 | BTC[0.000000009645150 0] |
| 01287309 | BNB[0.000000020000000 0],ETH[0.000000010000000],ETHW[0.078934000000000],MATIC[0.000000100000000],SOL[0.000000010000000],USD[0.010241149091271 5],USDT[-0.000000016649924] |
| 01287314 | TRX[0.000010000000000],USD[0.067513984567500 0],USDT[0.000093791708] |
| 01287319 | SOL[0.000000100000000],USD[0.309801898476649],USDT[0.000000005037912 8] |
| 01287320 | AAPL[6.360000000000000],BRZ[2817.149064096006419 6],BTC[0.000000048000000],ENJ[0.000000015913580],ETH[0.006615100000000],ETHW[0.006615100000000],GALA[0.000000009394000],NVDA[1.072500000000000],USD[0.000000096771976],USDT[0.000000114521537] |
| 01287321 | TRX[2.059854080000000],USD[0.029189330620726],USDT[0.000000025313440] |
| 01287323 | BNB[0.000000022500000 0],BTC[0.000000004764000 0],LTC[0.000000098139400],SOL[0.000000006232200],TRX[0.000000061341162],USD[0.000000072910163],USDT[0.000008067936422] |
| 01287324 | TRX[0.001555000000000],USDT[0.094190699375000] |
| 01287327 | TRX[0.000010000000000],USDT[0.000000012079997] |
| 01287331 | BTC[0.000000084040000] |
| 01287333 | BTC[0.000000020200000] |
| 01287334 | TRX[0.001227470000000],USDT[0.000000093605397] |
| 01287336 | THETABULL[3.684284250500000000],TRX[0.000003000000000],USD[-1966.269778142518604 5],USDT[2568.257229000000000] |
| 01287337 | BTC[0.000000043249307],CRV[0.000000088000000],ETH[0.000000022853120],FTT[0.000105041167145],SUSH[0.000000006200000],USD[9008.330246199862894 2] |
| 01287342 | BTC[0.000000020200000] |
| 01287348 | ADABULL[0.000000042938312],BNB[0.000000034020751],C98[0.000000050656204],CRO[0.000000007083314],DYDX[0.000000080778986],FTM[0.000000006506620],FTT[0.018517300000000],LTC[- 0.000116379636373 4],MNGO[0.000000052982000],SHIB[0.000000079858000],SOL[0.000000077659062],TRX[0.333991160000000 0],USD[0.031913268449467],USDT[0.000000341703668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287349 | NFT (3321035574808446726)[1],NFT (4550311482759888675)[1],NFT (4831249278744849344)[1],USDT[0.0000893183364973] |
| 01287355 | BTC[0.00000000000019600] |
| 01287356 | USD[0.0000003306115584] |
| 01287359 | FTT[0.0960194290502259],KIN[1952215.34746121000000000],RAY[5.41497908000000000],SOL[2.22508178000000000],SRM[11.00110000000000000],USD[0.68997965681775529],USDT[0.0000001157211643] |
| 01287367 | ATLAS[0.00565875000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],GBP[0.0000000134962592],KIN[4.00000000000000000],SKL[0.00000000935042],SPELL[0.51247113000000000],TRX[2.00000000000000000],USD[0.0121919728005603] |
| 01287368 | TRX[0.00000300000000000],USDT[0.0002247299007580] |
| 01287371 | BTC[0.00000000003039200] |
| 01287375 | USDT[0.0000466036204081] |
| 01287376 | BTC[0.00000000008740000],FTT[0.0256471160602903],USD[0.0001836390842968],USDT[0.0000000037658462] |
| 01287382 | BNB[0.00089739000000000],HT[0.00000003273823],TRX[0.90000100000000000],USD[0.0532022890000000],USDT[1.3614156400000000] |
| 01287383 | BNB[0.00004632764152],BTC[0.00000000052009920],ETH[0.00000000856800],MATIC[0.00160676554800000],TRX[0.00300100702625021],USD[0.00089370818968891],USDT[0.0000000017182728] |
| 01287384 | USD[30.00000000000000000] |
| 01287386 | BNBBULL[0.00004992000000000],BTC[0.00000325000000000],DOGEBULL[0.00000411000000000],ETHBULL[0.00005397604412],LINKBULL[0.00175500000000000],MATICBULL[231.08221700000000000],THETABULL[0.35562470500000000],TRX[0.00001200000000000],USD[-0.00896784809727],VETBULL[0.00991600000000000],XTZBULL[0.08464000000000000] |
| 01287390 | BTC[0.00000000003039200] |
| 01287394 | TRX[0.00000200000000000],USDT[0.0000009123031037] |
| 01287398 | AGLD[0.00013678000000000],ETH[0.00804265000000000],ETHW[0.00794682000000000],EUR[0.0001782446687763],GMT[12.89613597000000000],KIN[1.00000000000000000],SHIB[2504918.82306486000000000],STG[0.00013245000000000],USDT[0.0000000094329305] |
| 01287400 | SPELL[98.00000000000000000],USD[0.0839721780000000] |
| 01287402 | USD[6.5385839205013715],USDT[0.0041490884405132] |
| 01287403 | USDT[0.0002810106607500] |
| 01287407 | AAVE[0.00000000334701381,BTC[0.03029456010036622],ETH[0.00000000043194848],LUNA2[1.27431172000000000],LUNA2_LOCKED[0.97339401400000000],LUNC[277484.06000000000000000],TRX[0.00003000000000000],USD[606.17531975221295911],USDT[230.16074957675745680] |
| 01287413 | AXS[0.00000000094285552],BNB[0.00000000022110480],FTT[0.00000000745372298],FTT[0.00000007430800],NFT (3241215183461196644)[1],NFT (4079515480415221129)[1],NFT (4347886627739196044)[1],SLP[0.00000007337647],USD[0.00000000734228],USDT[0.0000000145064172] |
| 01287414 | BTC[0.00000117300000000],FTT[0.00000313170278041],USD[0.0000000165120405],USDT[0.0000000034928966] |
| 01287415 | USD[5067.3166580200000000] |
| 01287416 | BTC[0.00000000003039200] |
| 01287418 | BTC[0.00002288032917446],ETH[0.00000020000000000],FTT[0.0229038584914297],RAY[0.00000001000000000],SRM[51.15484890000000000],SRM_LOCKED[230.29751921000000000],USD[301.35772583773326791],USDT[0.0017000153190586] |
| 01287419 | TRX[0.00000200000000000],USDT[0.0000000090828352] |
| 01287421 | BTC[0.00000000040019600] |
| 01287425 | USDT[0.0002927205262080] |
| 01287427 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00001000000000],UBXT[1.00000000000000000],USDT[0.0000086636225691] |
| 01287428 | USD[0.0061787590481276] |
| 01287429 | FTT[25.15385071000000000],TRX[0.00006000000000000],TSLA[0.22979100000000000],USD[12.7239015312837841],USDT[0.0005922850637159] |
| 01287431 | BTC[0.00000000000019600] |
| 01287433 | USDT[0.0000000070021962] |
| 01287434 | KIN[0.000000010000000000] |
| 01287440 | TRX[0.03630900000000000],USD[0.0000789836050365] |
| 01287441 | XRP[438.57547000000000000] |
| 01287443 | TRX[0.00000200000000000],USD[1.4326598649200000],USDT[0.0093630000000000] |
| 01287444 | APE[0.09970000000000000],TRX[0.00000300000000000],USD[0.00000001495484410],USDT[0.0000000026774460] |
| 01287450 | OXY[0.97690000000000000],TRX[0.00000200000000000] |
| 01287452 | BTC[0.00000001408000000] |
| 01287456 | SPELL[13000.00000000000000000],USD[0.9153567450000000],USDT[0.0000000016551182] |
| 01287457 | TRX[0.00003000000000000] |
| 01287460 | TRX[0.00000200000000000],USDT[0.0000000079564028] |
| 01287466 | BTC[0.00000000055379700],DOGEBULL[19.48867278000000000],EOSBULL[1928274.26998154516590000],ETH[0.00000000145733477],FTT[152.43521800000000000],LINKBULL[838.86497786000000000],SOL[1.78440465826682066],TRX[0.00155500000000000],USD[-3152.95093767346600611],USDT[03484.52703247875541955],XLMBULL[11137.28034926721124000],XRP[0.00000000851245241,XRPBULL[20231.81422939066654200] |
| 01287469 | AVAX[2.15000000000000000],BNB[0.32855936000000000],BTC[0.13256382000000000],ETH[2.88140412000000000],ETHW[2.79270262000000000],KNC[0.01819000000000000],LUNA2[0.55566095350000000],LUNA2_LOCKED[1.29654225000000000],LUNC[1.79000000000000000],NFT (2914228264322473277)[1],NFT (3212103379667143324)[1],NFT (3977679706282174551)[1],TRX[0.00080500000000000],USD[0.00000001257093411],USDT[7172.00000000717042063] |
| 01287472 | AVAX[0.00488599918210111],USD[1.7409737500000000] |
| 01287474 | BRZ[39782.58363000000000000],TRX[0.00000300000000000],USDT[4897.1712344201500000] |
| 01287475 | TRX[0.00000200000000000] |
| 01287480 | USD[0.00000000993547700] |
| 01287486 | BNB[0.00000002072865],BTC[0.00000000045928572],TRX[22.59858136122270649],USDT[0.0000808079286785] |
| 01287486 | AKRO[0.00000034964712],ALGOBULL[0.00000000407018796],ATOMBULL[1.00000000433872711],BTC[0.00000000408700079],BTT[2998400.00000000000000000],DOGEBEAR2021[0.00000001542404],DOGEBULL[0.00000003175558716],FTM[0.0000000587850676],FTT[0.00000006876296021,GALA[0.0000000033960000],GRTBULL[0.00000000897350261,LINA[0.00000005493105],LINKBULL[0.00000006371165311,LTC[0.00000008457294011,LTCBULL[0.00000005334940811,MATICBEAR2021[0.00000002828540411,MATICBULL[0.0000000097937471,SAND[0.00000007227893],SHIB[0.00000015455644],SUSHIBULL[0.00000001829596],THETABULL[194.00000073094514],TRX[0.000150000000001,TRXBULL[0.00000002159345071,USD[10.65827123240926231,USD[0.5130000072071696],VETBULL[0.000000089893548],XTZBULL[0.00000007436367100,ZECBULL[0.00000002345578411 |
| 01287488 | BTC[0.00000000003039200] |
| 01287489 | BTC[0.00000000003039200] |
| 01287492 | 1INCH[0.00000006644030071,AAVE[0.0000000573203041,BADGER[0.00000000113077361,BAND[0.0000004313229],BAO[56611.14179464128455621,BNB[0.00000000333932750],BRZ[0.00000000584800001,BTC[0.000531469502843],CEL[0.000000093494600],COMP[0.000000076460000],CUSDT[0.000000027722177],DENT[0.0000000095077320],DMG[221.146888139028925],DOGE[0.000000019064480],EMB[0.000000009592000],ETH[0.0031845654245255],EUR[0.000000079057079],FIDA[7.02298740982960001,FRONT[0.0000000956025541,FTM[17.73806349772295501,KIN[222212.666564547029910011,KNC[0.00000005551701011,LINK[0.00000076970000],MATIC[0.000000001655962961,MNGO[54.327468004504040501,MTA[19.278336296770000001,OKB[0.00000038453201,PERP[0.000000011143921,REN[0.000000065784607],RUNE[0.00000000273200001,SAND[3.01751230854440861,SHIB[0.00000007995449],SOL[6.2593517818636781],STEP[0.00000000000000001,STORJ[0.0000000042712640],TOM[0.000000000115356041,TRU[0.0000000326016401,TRX[85.6137647659400000],UNI[0.0000000006184429],USD[0.0000001455549],XAUT[0.00000000212722288],XRP[0.000000000561757311 |
| 01287494 | USD[0.0001008096989336] |
| 01287499 | BTC[0.05849461869037001,EUR[1981.42013391600000001,FTT[32.99390100000000001,USD[600.855721970465830001,USDT[1235.619830183013670001 |
| 01287501 | TRX[0.00000300000000000],USDT[0.0000232171473215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287502 | AUD[0.542064873598020900],AXS[15.0000000000000000],BTC[0.203636339124700],ENJ[520.401758380000000000],ETH[5.753036654713000000],ETHW[5.753036654713000000],FTM[0.352434000000000000],FTT[0.000000082767541],MATIC[0.000000053633600],MBS[0.000000004950200],SOL[225.233455130000000],TRX[0.000030000000000],USD[0.086921243067006],USDT[0.000000007323683]] |
| 01287503 | BTC[0.127441964516710],ETH[0.000868900000000],ETHW[0.000868900000000],LINK[0.059048410000000],LTC[0.009010410000000],USD[927.128818273696705] |
| 01287505 | TRX[0.00000400000000000],USDT[0.0000000044234437] |
| 01287507 | BRZ[0.004908813400094200],BTC[0.000000060114704],ETH[0.000000007668172],USD[0.0001543179162203],USDT[0.000000067882792] |
| 01287509 | BTC[0.000000006299136],ETH[0.0000000032700815],USD[0.0001653683972208] |
| 01287514 | USD[0.0001088805884368] |
| 01287516 | USD[25.000000000000000] |
| 01287518 | BNB[0.007026600000000],BTC[0.0000732930118505],ETH[0.0002465700000000],ETHW[0.0002465656274236],FTT[0.0991355000000000],LINK[0.0999430000000000],USD[0.6875947564845000],USDT[0.1137378960000000] |
| 01287524 | USDT[0.0003582788926120] |
| 01287527 | USD[0.0001025883279480] |
| 01287529 | USD[25.000000000000000] |
| 01287533 | BTC[0.0000000072099600] |
| 01287534 | KIN[213132.393000000000000] |
| 01287535 | BTC[0.0000000060039200] |
| 01287537 | BTC[1.000661260000000],ETH[6.684804970000000],ETHW[6.684804970000000],LTC[49.2987757500000000],SOL[20.000000000000000],STEP[220.400000000000000],USD[4892.592780441293902 3],USDT[0.000000205056941],XRP[5937.263949000000000] |
| 01287541 | BTC[0.0000000000019600] |
| 01287542 | FTT[0.000000013121590],LTC[0.000000018155080],USD[3.404112973713641 3],USDT[0.000000004724604] |
| 01287544 | DOGE[0.737385201188132 1],TRX[0.0000000040056712],USDT[0.7168790008037923] |
| 01287545 | USD[0.0000000168704596] |
| 01287548 | BAO[6.000000000000000],DOGE[0.000000063100000],ETH[0.000000007902400],HT[0.0100000000000000],KIN[7.000000000000000],LTC[0.005100000000000],MATIC[0.000000100000000],NFT [438563227877295871][1],NFT [461265371379291970][1],NFT [518154129788636121],RSR[1.000000000000000],SOL[0.000000039988000],TRX[1.679302000000000],TRY[0.000632038153685],USD[0.6813297800000000],USDTI[0.000000096416514] |
| 01287549 | USD[0.0000991780387968] |
| 01287552 | BRZ[1000.01000000000000000] |
| 01287554 | USDT[0.0001279644212670] |
| 01287559 | TRX[0.000002000000000],USD[0.0000000281555068],USDT[0.0000000032769701] |
| 01287560 | AMC[3.600000000957700],BTC[0.0000796244877200],SPY[0.0000000068276182],USD[0.0042885008421773],USDT[4749.6446298533374967] |
| 01287561 | TRX[0.00001000000000000] |
| 01287565 | USD[0.0000997453552996] |
| 01287568 | TRX[0.00001000000000000] |
| 01287569 | ADABULL[0.405977394000000],GAL[0.200000000000000],USD[0.2216522669923011] |
| 01287573 | PAXG[0.000359000000000],SOL[0.007019002000000],USDT[2.5574859111501507] |
| 01287578 | USD[0.0000986111466944] |
| 01287585 | BTC[0.0000000000039000] |
| 01287586 | SOL[0.000000100000000],TRX[0.000013000000000],USD[0.1740008600000000],USDT[6.4655332125416864] |
| 01287588 | USD[0.0000997453552996] |
| 01287593 | XRP[20.750000000000000] |
| 01287597 | BTC[0.000000010000000],CHR[0.594400000000000],EUR[0.000000010000000],MER[0.789200000000000],ROOK[0.0007688000000000],TRU[0.869349438000000],TRX[0.000001000000000],USD[-0.0000891329900932],USDT[0.0000000094544837],XRP[-0.000000000002370] |
| 01287600 | BICO[72.000000000000000],PSY[1258.024341200000000],SXP[61.200000000000000],USD[402.088792080010000],XRP[0.766803000000000] |
| 01287606 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000019545800],UBXT[3.000000000000000] |
| 01287611 | BRZ[11.680427136597230],BTC[0.141874373478200],ETH[6.563528164464623],ETHW[6.563528164464623],NEAR[40.600000000000000],USD[0.000000164885274],USDT[5.8612517051304989] |
| 01287615 | USDT[0.0000161919725045] |
| 01287617 | STEP[-0.0000000083320000],USD[0.0000000047428356],USDT[0.000000040713051] |
| 01287618 | USDT[0.0000835162088904] |
| 01287620 | USD[25.000000000000000] |
| 01287622 | BTC[0.0000000000019600] |
| 01287624 | BTC[0.000000000019600],TRX[0.000000014377660] |
| 01287625 | TRX[0.000001000000000],USDT[0.000000078791646] |
| 01287627 | BTC[0.0000000000039200] |
| 01287636 | BF_POINT[300.000000000000000],USD[2.0206796000000000] |
| 01287637 | USD[0.0001008812652170] |
| 01287639 | SUSHIBULL[74679.598393437413075 2] |
| 01287644 | BTC[0.000000000100000],BULL[0.000000055000000],CEL[0.0711125481883027],ETH[0.000000015317585 0],ETHBULL[0.000000004000000],FTT[1.052064526762401],LINK[0.000000056250600],LTC[0.000000022872800],MATIC[999.746915612342512],NEAR[1.000100000000000],NFT [575698790770361073][1],RAY[0.000000449376000],RUNE[0.0000000046681700],SOL[0.000000885020000],SRM[0.060889220000000],SRM_LOCKED[0.4221013000000000],USD[3189.1910766868383935],USDT[0.004890011790375 0],WBTC[0.0000090203415200] |
| 01287649 | BTC[0.000000008019600],TRX[0.000001000000000] |
| 01287650 | USD[0.0000921222670348] |
| 01287651 | BTC[0.0000000000039400] |
| 01287653 | BTC[0.0000000000039200] |
| 01287659 | USD[0.0000997453552996] |
| 01287660 | BTC[0.000334600000000],LUNA2[0.000000015135100 5],LUNA2_LOCKED[0.0000003531525 12345],LUNC[0.0032957000000000],SHIB[0.000000006848756 4],SOL[0.009990499891555 7],TLM[0.988410000000000],USD[-0.2251823372735446],USDT[48.4614405639745364] |
| 01287662 | USD[0.0000000076769220] |
| 01287665 | AVAX[0.00000002585500 0],BTC[0.000000040265000],ETH[0.000000056330000],FTT[0.000000035035 74],LUNA2[0.341004391000000],LUNA2_LOCKED[0.7956767912000000],LUNC[0.000000530000000],MNGO[0.000000072849303],NEAR[0.000000032800000],SOL[8.143461004150593 8],USD[0.000000405807629],USDT[0.000000144084593] |
| 01287668 | BTC[0.000000028020000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01287671 | TRX[0.000003000000000],USD[-0.000864516858876],USDT[0.000000093773867],XRP[0.0370928400000000] |
| 01287672 | FTT[0.092780000000000],MER[100.200000000000000],OXY[110.853510000000000],TRX[0.000048000000000],TULIP[0.058700000000000],USD[-0.004158634055000],USDT[0.000000043500000] |
| 01287674 | FTT[0.001861443575952S],USD[-0.004787024848885],USDT[792.813040590825849] |
| 01287675 | USD[0.077903780000000] |
| 01287677 | AXS[3.000000000000000],BNB[0.390000000000000],BTC[0.065141054389500],COMP[0.684900000000000],CRO[969.974198000000000],DOGE[1222.774601100000000],DYDX[58.400000000000000],ENS[32.500000000000000],ETH[0.790401010000000],ETHW[0.790401011946051],FTT[25.000000000000000],HT[30.0000000000000000],LINK[11.400000000000000],MATIC[10.000000000000000],RAMP[1429.000000000000000],SOL[10.583070210000000],TONCOIN[124.200000000000000],USD[1015.493301643112931],USDT[0.000000366512676],XRP[491.926850000000000] |
| 01287678 | ATLAS[179.982900000000000],COPE[7.000000000000000],ETH[0.034994300000000],ETHW[0.034994300000000],FTM[7.000000000000000],USD[-0.013594787075000],USDT[0.000000020388344] |
| 01287679 | USDT[0.000089878287263] |
| 01287685 | TRX[0.000104000000000],USD[0.406679200000000],USDT[0.000000104080844] |
| 01287686 | USD[0.000909994414345] |
| 01287688 | TRX[0.000001000000000],USDT[0.000112112112125371] |
| 01287690 | TRX[0.000001000000000],USDT[0.000000026188205] |
| 01287691 | BNB[0.000000087656373] |
| 01287695 | USD[16.386383225203046] |
| 01287696 | BNB[0.000000024537202],USD[-0.012684856767444463],USDT[0.047282621939336467] |
| 01287700 | TRX[0.000002000000000],USD[0.000842974652047] |
| 01287705 | USD[-362.705454233871535S3],USDT[505.905356170993800] |
| 01287710 | USD[0.000079309998477] |
| 01287712 | USDT[0.000815225474372] |
| 01287715 | ADABULL[2275.046490712000000],SHIB[10448552.142726680000000],USD[0.000000295084024],USDT[0.000000059250236],XLMBULL[2.000787680000000] |
| 01287718 | AKRO[19.000000000000000],ALPHA[1.000000000000000],BAO[31.404361960000000],BAT[0.002656595240000],BF_POINT[200.000000000000000],BNB[2.752718780000000],BOBA[0.023785260629400],CRO[0.020689147122125S8],DENT[15.000000000000000],DOGE[0.617754084597246],ENS[0.000770422620914],FIDA[0.015645700000000],FRONT[1.000000000000000],FTT[0.000864930000000],GALA[0.000000043647055],GBP[0.000001315415413],HXRO[2.004515840000000],KIN[44.000000000000000],LINK[0.157600784118000],MANA[0.000000097705376],MATIC[0.002691690000000],OMG[0.168984100000000],RSR[10.000000000000000],SHIB[0.000000972461263,0.000860100000000],STG[0.635110900000000],TOMO[1.041450360000000],TRX[12.000000000000000],UBXT[17.000000000000000],USD[0.000000017132650],USDT[0.000000034869044],XRP[2.846974495936311S] |
| 01287721 | ETH[0.000000000573200],SOL[0.000000049272700],USD[0.001475690600000] |
| 01287725 | BB[0.000000000720180000],CAD[0.000000037251713],DOGE[0.000000031293300],KIN[0.000000097716845],USD[0.000000052680464],USDT[0.000000042693402],XRP[0.000000032142387] |
| 01287726 | USD[0.000087640980327] |
| 01287729 | BOBA[0.070900000000000],FTT[0.026317748625500],USD[0.000000001547344] |
| 01287730 | TRX[0.000030000000000],USDT[0.000011783330331141] |
| 01287733 | BTC[0.000000000000019500] |
| 01287734 | AMPL[0.000000015508271],BULL[0.000000007400000],ETHBULL[0.000000004000000],EUR[0.000000076525300],EXCHBULL[0.000000078000000],TRX[0.000010000000000],USD[0.005494525861891],USDT[0.000000011796248] |
| 01287737 | TRX[0.000002000000000],USDT[0.000118160815984] |
| 01287738 | USDT[0.000088758801894] |
| 01287739 | TRX[0.000002000000000],UBXT[0.817100000000000],USD[25.261661780000000],USDT[0.000000015688022] |
| 01287740 | USD[69.151278629800000] |
| 01287741 | BTC[0.000000004782020] |
| 01287743 | TRX[0.000003000000000],USD[-212.157870706910361],USDT[399.000000000000000] |
| 01287746 | BTC[0.000000022531114],ETH[0.000000002020400] |
| 01287751 | BRZ[0.325580000000000],USD[0.011386793200000],USDT[0.1402302186500000] |
| 01287755 | BTC[0.000003000000000],GBP[0.009484696673410],USD[0.0001705056211909] |
| 01287757 | USDT[0.000091560645319] |
| 01287760 | USD[0.000000000019500] |
| 01287764 | MER[56.499018710000000],TRX[0.000020000000000],USDT[0.000000126917458] |
| 01287765 | BTC[0.031238370000000],EUR[0.002963849824110],RSR[1.000000000000000] |
| 01287768 | BTC[0.000000000019500] |
| 01287769 | ETH[0.000000094361877],NFT[330625557862070687[1],SOL[0.000000080548808],USD[0.000000904321385],USDT[0.000017001043108] |
| 01287772 | ETH[5.542246690000000],ETHW[5.542246690000000],GBP[0.000000045654746],SOL[187.787803730000000],USD[0.024379023213004],USDT[0.000000043224014] |
| 01287775 | SUSHIBEAR[2998820.000000000000000],SUSHIBULL[98.430000000000000],USD[0.063357096099826] |
| 01287779 | EUR[0.000000051965778],GRT[0.000000059000000],KIN[2.000000000000000],USD[0.000000010722613] |
| 01287782 | USD[0.000158135388440] |
| 01287783 | ASDBEAR[199860.000000000000000],BCH[0.000998600000000],USD[0.115468940000000] |
| 01287784 | EUR[0.001447420000000],USDT[1.891870784977208] |
| 01287793 | BNB[0.000000069608696],BTC[0.000000006677260],USD[0.000000057718433],USDT[0.000000485828201744] |
| 01287798 | AAVE[0.000000000000000],AVAX[0.000000003411109S],BTC[0.000000005583000],FTT[0.000000053649340],SNX[2.80000000000000],USD[0.000000136285421],USDT[0.000000005655092] |
| 01287799 | AUDIO[1.000000000000000],BAO[3.000000000000000],BRZ[0.085396828990000],DENT[1.000000000000000],DOGE[0.000000057631412],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.8206344778027644] |
| 01287800 | ADABULL[301.522460000000000],ALGO[4.961660000000000],AMPL[8.497728087729282],APE[0.794366000000000],ASD[0.149376000000000],ATOM[1.197300000000000],ATOMBULL[37372310.600000000000000],AXS[0.196472000000000],BCH[0.004771220000000],BIT[4.970120000000000],BNB[2.058438450000000],BOBA[0.0868000000000000],BRZ[2.898120000000000],BTC[0.092988840000000],CEL[4.784660000000000],CHZ[169.542800000000000],COMP[0.003606020000000],CREAM[0.008596000000000],CRV[3.941320000000000],DOGE[21.922080000000000],DOGEBULL[509.451100000000000],DOT[149.567114000000000],DYDX[0.387580000000000],ENS[0.984340000000000],ETH[0.044392280000000],ETHBULL[14.042764000000000],EUR[0.977500000000000],FIDA[0.996400000000000],FTT[0.090784000000000],FXS[0.489236000000000],GALA[8.626600000000000],GARI[3.585820000000000],GMT[9.625120000000000],GODS[0.285520000000000],GST[0.967960000000000],HNT[0.392480000000000],HT[0.396418000000000],IMX[0.365818000000000],JASMY[0.168760000000000],LINKBULL[244683.020000000000000],LOOKS[0.822160000000000],LUNA[0.114809452500000],LUNA2[0.267688722500000],LUNC[25000.000000000000000],MATIC[49.974800000000000],MATICBULL[385.734000000000000],MEDIA[0.019343000000000],MSOL[0.019789400000000],NEAR[0.196220000000000],PUNDIX[0.235182000000000],RAY[403.928180000000000],REN[1.840160000000000],SAND[2.948180000000000],SNX[0.395500000000000],SNY[1.964180000000000],SOL[9.962545800000000],SRM[1.984520000000000],STEP[497.974280000000000],STG[5.937360000000000],STSOL[0.099920000000000],SUSHI[1.491180000000000],TONCOIN[0.289974000000000],TRU[1.887320000000000],TRX[1.860860000000000],UBXT[0.396800000000000],UNI[1.079939000000000],USD[410.470987720000000],USDT[8.0331939926950000],VET[BULL][585636.940000000000000],YFI[0.033491684000000],YFII[0.002985780000000] |
| 01287806 | BTC[0.000000000019600] |
| 01287807 | TRX[0.000002000000000],USDT[0.002663308102902] |
| 01287808 | FTT[0.000000035928600],GBP[0.000000044688820],USD[0.048036663017483S2] |
| 01287811 | BTC[0.000000002000000],FTT[0.085598000000000],GENE[0.038345000000000],LTC[0.002325810000000],LUNA2[0.204134305500000],LUNA2_LOCKED[0.476313379500000],LUNC[43586.270000000000000],TRX[9.959670000000000],USD[0.033378342510000],USDT[27.774683845386628],USTC[0.561926500000000] |

Schedule 30: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287817 | AKRO[1.000000000000000000],BAO[1.000000000000000000],SHIB[12535891.810651230000000000],TRX[1.000000000000000000],USD[0.000000000000003194] |
| 01287819 | BTC[0.000000000019600] |
| 01287826 | BTC[0.000004689152318600],ETH[0.000861770000000000],ETHW[0.000861770929049300],SOL[0.009734000000000000],SUSHI[0.413400547164919500],USDT[0.000000061250000000],XRP[0.191476000000000000] |
| 01287827 | ETHBULL[8.063280940000000000],EUR[0.000000230311470],FRONT[1.000000000000000000],USD[0.000000091356044] |
| 01287828 | ETH[2.016644240000000000],ETHW[2.016644240000000000],GBP[1250.000001142923765600] |
| 01287831 | USD[0.000092122267034800] |
| 01287834 | AVAX[0.001289174479076],NFT[295606067095318990][1],NFT[309543469585808310][1],NFT[329242560595966579][1],NFT[444448510419970348][1],NFT[503710596323513759][1],NFT[513373611475780944][1],NFT[565727630558271062][1],TRX[0.000001000000000000],USD[0.605790969500000000] |
| 01287835 | BTC[0.000000000039200] |
| 01287838 | DAI[0.058560800000000000],ETH[0.000000002719685000],TRX[4.649787429820000000],USD[0.000000007329628],USDT[0.000026994837008000] |
| 01287839 | USD[1.000000000000000000] |
| 01287841 | BTC[0.000000094245020],USD[0.025276791270636326] |
| 01287846 | USD[6.698888470000000000] |
| 01287849 | FTT[0.000000081146600],TRX[0.000010000000000000],USD[0.000000083837810],USDT[0.000125889767644] |
| 01287855 | USD[0.190067940000000000] |
| 01287860 | ETH[0.000885430000000000],ETHW[0.000885430000000000],LTC[0.008700000000000000],SOL[0.620330000000000000],STEP[0.072659000000000000],USD[0.007412883525000000],USDT[0.000000005311138] |
| 01287865 | USD[-10.607500851627594],USDT[11.612977208838356] |
| 01287872 | BNB[0.000000029149491],FTT[26.100000000000000000],USD[0.000000012202752],USDT[176.716906856978634] |
| 01287873 | FTT[26.100000000000000000],USD[0.000000012202752],USDT[176.716906856978634] |
| 01287874 | CRV[1.000000000000000000],FTM[49.000000000000000000],FTT[0.003530708113380],LUNA2[0.000538685951100],LUNA2_LOCKED[0.001256933886000],LUNC[11.730000000000000],SOL[0.010000000000000000],TRX[0.193261000000000000],USD[0.648448837616685],USDT[0.009789973055872] |
| 01287876 | CEL[5.538700000000000000],TRX[0.000030000000000000],USD[0.000000002000000],USDT[0.009789000000000000] |
| 01287877 | AMPL[0.000000029097942],ETH[0.000000071908000],FTT[0.000000165945664],MEDIA[0.000000055025049],MER[0.000000062007990],STEP[0.000000100000000],USD[0.000000166221455],USDT[0.000000225822701],XRP[1.664515840000000000] |
| 01287878 | USD[316.588822360250000] |
| 01287881 | BTC[0.070000000000000000],ETH[4.416000000000000000],ETHW[1.761000000000000000],EUR[3607.829485020000000000],SOL[2.660000000000000000],USD[501.789232599536128],USDT[0.000000094503178] |
| 01287882 | BTC[0.000000000019700] |
| 01287889 | BTC[0.000000025000000],USD[0.000007470136696] |
| 01287890 | ETH[0.000000069137938],GBP[0.018058677658856],SHIB[0.000000400000000],USD[0.000000003562436] |
| 01287900 | AVAX[0.000000032790467],BTC[0.000000000475399],FTT[0.000000079101128],USD[0.000733109735802],USDT[0.001079866041623] |
| 01287901 | ATLAS[0.000000025000000],BAO[0.000000073408434],CHR[0.003757110000000],CRV[0.000000009758068],DENT[0.000000001303434],ETH[0.000000000000000000],EUR[0.000000096698399],GRT[0.000000095490000],KIN[0.000000007521940],MANA[0.003042473757275],MATIC[0.001962720166980],SHIB[459.421010521943078],SLR[50.004634750511988],STEP[0.004599230477235],TLM[0.001856604877142],TRU[0.001219160000000],TRX[0.000000024600364],USD[0.000000061961889],XRP[0.019031500000000] |
| 01287902 | BNB[0.001579057476828],BTC[0.000000860000000],DAI[0.000000094762468],ETH[0.000000046807860],FTT[0.019442135477394],LUNA2[0.000000109952553],LUNC[0.002394235339780],SHIB[0.000000030408200],SOL[0.000000080303416],USD[0.001224397812948],USDT[0.002435819775384448] |
| 01287903 | USD[0.005930243415397],USDT[0.000000013050000] |
| 01287904 | MER[1154.231925000000000],USD[18.038933532000000],USDT[1.000000000000000] |
| 01287905 | BTC[0.001511431337288],ETH[0.049111820000000],ETHW[0.049111820000000],EUR[0.000057339699293],SOL[2.511167810000000],USD[0.000012159139599],XRP[127.573389700000000] |
| 01287917 | ALGOBULL[20996.000000000000],ATOMBULL[283.000000000000000],ETCBULL[43.809050000000000],LTCBULL[1432.802590000000000],MATICBULL[164.545888000000000],SUSHIBEAR[1099791.000000000000],SXPBULL[27929.973050000000000],TOMOBULL[54089.721000000000000],TRX[0.000002000000000000],USD[0.001623589226726729],USDT[0.000000004093550],XRPBULL[117.970019090000000] |
| 01287918 | FTT[0.000039000000000000],LUNA2[0.015394569870000],LUNA2_LOCKED[0.003592066302000],LUNC[335.220000000000000],SRM[0.008262050000000000],SRM_LOCKED[0.006532450000000000],TRX[0.341707000000000000],TRYB[0.045251940000000000],USD[0.000025486262816],USDT[0.002058541259317] |
| 01287922 | KIN[37500.000000000000000] |
| 01287926 | AVAX[105.628854890000000],BTC[1.075155043000000],ETH[4.835554930000000],ETHW[4.836225190000000],EUR[2632.601606750000000],NFT[314731172482761698][1],NFT[349633635157266488][1],NFT[363178286257188451][1],NFT[415524930290808975][1],NFT[473744709580043284][1],NFT[481152708693560982][1],NFT[533959178388058038][1],NFT[641100062195922725][1],TRX[0.000032000000000000],USDT[0.003874825868634],ATLAS[59.996200000000000],BAT[0.998480000000000],BCH[0.211946800000000],BICO[76.978910000000000],BNB[0.077841900000000],BTC[0.002590076959125],CHZ[89.933500000000000],DOGE[274.010863040000000],DOT[12.794319000000000],DYDX[19.792571000000000],LRC[83.990880000000000],LTC[0.296946800000000],MANA[9.966770000000000],RAMP[40.000000000000000],SAND[10.998290000000000],SOL[2.460093420000000],TLM[12.996010000000000],TONCOIN[4.298670000000000],TRX[984.510366000000000],USD[95.988810359894900],XRP[78.620008000000000] |
| 01287927 | FTT[12.898936000000000],LEO[12.000000022836900],USD[0.812707780164814] |
| 01287928 | BNB[0.000009749000000],BTC[0.000000067568094],DOGE[0.000000006088007],FTM[0.000000045379850],FTT[0.000000059154591],SKL[0.000000038053902],SOL[0.000000017890106],TRX[0.001557001529152],USD[-0.000001113476982 84],USDT[0.000000033796772],XTZBULL[0.000000008706302 5],ZECBULL[0.000000002752341 0] |
| 01287935 | TRX[0.000003000000000000],USD[64.276710652908393],USDT[0.000000010774750 7] |
| 01287936 | USD[0.184645105250000] |
| 01287937 | AAVE[0.000000089846332],BAO[2.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],RSR[1.000000000000000],RUNE[0.000000069660224],USD[0.000001213932810],YFI[0.000000007785355 0] |
| 01287938 | BTC[0.000000019700],TRX[0.000010000000000000] |
| 01287939 | ADAHEDGE[0.006894000000000],BEAR[64.507500000000000],GALA[830.000000000000000],TRX[0.000004000000000000],USD[5.210182100700000],USDT[0.161800000000000] |
| 01287940 | BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.000000000684928],TRX[0.540000000000000],USD[0.036457451226882 1],USDT[0.000000075464995] |
| 01287941 | BULL[0.004510000000000],DOGEBEAR2021[2.150000000000000],ETH[0.000000000000000000],KIN[7922.378566610000000],OXY[4.000000000000000],USD[15.543708176258707800000000000] |
| 01287945 | USD[0.236365000000000] |
| 01287945 | LTC[0.000000047465000],TRX[0.000050000000000],USDT[0.000000009430240] |
| 01287946 | BULL[35.000000000000000],ETH[0.000847870081557],FTT[0.000000059436840],USD[0.217250372081813 8],USDT[0.000000012179700],XRP[0.000000015768281] |
| 01287948 | USD[25.000000000000000] |
| 01287950 | 1INCH[0.000000142614644],AAVE[0.000000176251800],ALICE[1.100000000000000],ALPHA[0.000000117899500],AMPL[0.000000021637826],ASD[0.000000287065000],ATOM[0.000000070586600],AVAX[0.000000105953200],AXS[0.000000093260000],BAND[0.000000173739400],BAT[0.000000058550000],BNB[0.000000003899948 23],BNT[0.000000158568900],BRZ[0.000000045515000],BTC[0.000000054103552],CEL[0.000000007771],CREAM[0.000000000000000],CUSD[0.000000009517660],DAI[0.000000007782500],DFL[0.000000006834700],DOGEHEDGE[0.000000000793570],DOT[0.000000003001700],DYDX[0.000000000000000],ETH[0.000000002814412],ETHBULL[0.000000000008547],FTM[0.000000009357638],GRT[0.000000000775358],HMT[0.000000008831476],HT[0.000000004600460],INCH[0.000000000000000],KNC[0.004710331762200],LEO[0.000000004191900],LINK[0.000000016645500],LTC[0.000000014180982 0],TCHEDGE[0.000000004180982 0],LUNA[0.000000004180982],LUNA2[0.802316985784000],LUNA2_LOCKED[1.872072966662000],LUNC[1000.270653700000000],MKR[0.000000106232200],NEAR[0.000000016454000],OKB[0.000000001776917 00],RSR[0.000000001185400],SHIB[100000.000000000000],SNX[0.000000267506350],SOL[0.000000340048940],SOS[100000.000000000000],SUSHI[1.007212275354900],SXP[1.008995400000000],TOMO[0.000000146749400],TRX[40.276213589419590],TRYB[0.000000030891090],UNI[0.000000102033800],USDSSS[1689288842663299],USDT[0.000000237304323],USTC[1106.631162871650000],WBTC[0.000000018169000],XAUT[0.000000007534600],YFI[0.000000025742063],ZRX[0.000000002330000] |
| 01287951 | SOL[0.639872000000000],USD[7.238278863207584] |
| 01287953 | USD[0.000001000016000] |
| 01287965 | BTC[0.109373420000000],ETH[0.044933650000000],EUR[0.000228374084260],FTT[1.000000000000000],USD[0.000219789572207],USDT[0.000000008995542] |
| 01287972 | BAO[6.000000000000000],BNB[0.000001450000000],ETH[0.000000001486753],KIN[3.000000008290912],MATIC[0.000000088290912],USD[0.067567530212555] |
| 01287975 | TRX[0.000005000000000],USDT[0.000060404032685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01287976 | BTC[0.0000000034706212],BULL[0.0000000051500000],FTT[0.0602937213824873],SOL[0.0000000080865894],USD[0.0069317326831342] |
| 01287978 | USD[0.0000000017506690],USDT[4.9006467600000000] |
| 01287979 | BTC[0.0010506000000000],LTC[0.0326570000000000],USD[-31.1847448712694051],XRP[174.9350707200000000] |
| 01287980 | COPE[0.0000000011950000],FTT[0.0084684262764083],GBP[0.0001055209408195],SOL[0.8000000000000000],USD[190.5485194705993563],USDT[0.0000000119676228] |
| 01287987 | TRX[0.0000010000000000],USD[2.0748636300000000],USDT[0.0000000024806728] |
| 01287996 | USD[30.0000000000000000] |
| 01287998 | BTC[0.0000890000000000],USD[0.8459504792915924],USDT[-0.4592767895840997] |
| 01287999 | BTC[0.0000000066298524],EUR[10309.7298109900000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[22.2766923000000000],USD[0.0000001103549558],USDT[0.0000000068857428] |
| 01288001 | ETH[1.1020640400000000],ETHW[1.1016012800000000] |
| 01288003 | USD[0.3074139800000000] |
| 01288007 | BNB[0.0000001000000000],FTT[1.8669867794509215],IMX[14.8970200000000000],USD[2.0491801958955326],USDT[0.0000000149188872] |
| 01288008 | BTC[0.0000000097537000],LTC[0.0000000076000000],USD[24.8640750848102900],USDT[0.0000000084713702] |
| 01288011 | DOGE[0.0000000267134300],ENS[0.0000000101137936],ETH[0.0000000023669590],FTT[0.0000000467069151],LTC[0.0000000477795000],MANA[0.0000000016629025],MATIC[-0.0000000008698300],SNX[0.0000000101493725],SOL[-0.0000000090898141],USD[0.0000005305688792],USDT[0.0000000032869053] |
| 01288013 | TRX[0.0000550000000000],USD[0.0000000121105870] |
| 01288022 | BTC[0.0025173863192995],FTT[4.8324129485844500],GRT[95.9175432500000000],USD[0.0533140382881758],USDT[0.0000000234586787] |
| 01288024 | APE[4.8996760000000000],ATOMBULL[6110.0000000000000000],BNB[0.0000000041924995],BTC[0.0004237834274600],CRO[279.9496000000000000],ENJ[0.9985600000000000],ETHE[0.0995578410623200],FTT[0.0035827934988947],LINKBULL[0.0789416000000000],LUNA2[0.5431700239000000],LUNA2_LOCKED[1.2673967220000000],LUNC[0.0097870000000000],MATIC[1.9496529274240000],MTL[9.0000000000000000],NEAR[3.0992440000000000],ROOK[0.0260000000000000],RSR[40.3406296190191400],RUNE[0.0971200050818536],SAND[27.9949600000000000],STEP[10.1000000000000000],TRX[28.0670374730418800],UNISWAPBULL[0.0000000020000000],USD[-55.4735385710624116],USDT[68.3110127571587320],VETBULL[0.0090982000000000],XAUT[0.0000953020000000],XRP[8.9577000000000000] |
| 01288028 | USD[0.0099263800000000] |
| 01288030 | 1INCH[0.0000000957160990],AUD[0.0000000016596304],BNB[-0.0004602364640029],BTC[0.0000000009962501],FTT[0.0000000002835904],LTC[0.0000000070641988],OKB[0.0259079938770177],TRX[0.0046030058859582],USDT[0.0000002402567013] |
| 01288031 | BAT[1.2140063000000000],MATIC[0.8827120000000000],TRX[11.8845355000000000],USD[0.0000001394614514] |
| 01288037 | ATLAS[0.0000000062092288],BCH[0.0000000002602380],BTC[0.0000000003600000],COPE[0.0000000025480000],FTM[0.0000000096103043],GRT[0.0000000080730000],RAY[0.0000000080000000],SKL[0.0000000197060004],SOL[0.0000000058977971],STEP[0.0000000083487919],USD[0.0000000041958307],USDT[0.0000000045250011] |
| 01288042 | ATLAS[9.2000000000000000],FTM[0.0010000000000000],ETHW[0.0001512000000000],NEAR[0.0792664900000000],SOL[0.0086400000000000],USD[1219.2236510456000000],USDC[10.0000000000000000] |
| 01288047 | USD[0.0000000113562600],USDT[0.0000000094312775] |
| 01288050 | FTT[0.0025000000000000],USD[0.4408802284188000] |
| 01288054 | KIN[0.0000001000000000] |
| 01288057 | ETH[0.0004800000000000],ETHW[0.0004800000000000],MOB[3776.3734000000000000],USDT[7.8424941000000000] |
| 01288060 | ETH[0.0000005298000000],USDT[0.0000001972590828],VETBULL[7.6210948343195531] |
| 01288066 | TRX[0.0007900000000000],USD[2.6387627898530816],USDT[1.4317335625883505] |
| 01288067 | TRX[0.0000500000000000],USD[0.0000000079878580],USDT[9.0000000019247808] |
| 01288075 | USDT[0.0002903798864280] |
| 01288079 | AUD[0.0000026746624412],BNB[0.0000001000000000],ETHBULL[0.0000311500000000],USD[0.0316969424138583],USDT[0.0000000166790846] |
| 01288089 | AKRO[1.0000000000000000],CAD[0.4681477600000000] |
| 01288107 | USD[0.0225160013996892],USDT[0.0000000030365476] |
| 01288112 | ATLAS[7230.0000000000000000],BNB[0.2392913521467154],BRZ[536.9385616300000000],BTC[0.0000992020000000],ETH[0.0009853700000000],ETHW[0.0009853700000000],FTM[266.0000000000000000],FTT[1.0000000000000000],KNC[0.0952880000000000],LINK[9.7000000000000000],POLIS[100.5000000000000000],SAND[19.0000000000000000],SOL[0.0106517000000000],TRU[146.0000000000000000],USD[2320.0689702827555349],USDT[30.0034881188367351] |
| 01288113 | ATOM[0.1363179895623193],AVAX[0.0000000084398685],AXS[0.0000000073662400],BTC[0.0000000087336808],CTAD[0.0000000005515344],ENS[0.0000000054126457],ETH[0.1605452339026878],ETHW[0.0000000150872486],FTT[310.7169123764773577],LINK[0.0000000076400000],LOOKS[0.0000000004764400],MKR[0.0000000048959916],SOL[0.0000000073140982],SRM[0.0539270900000000],SRM_LOCKED[30.8567872700000000],USD[0.0664771968094189],USDT[0.5169596076827994],USTC[0.9403831117208100] |
| 01288120 | BTC[0.0000000080178930],USD[0.0035629210600070] |
| 01288121 | TRX[0.0000020000000000] |
| 01288124 | BTC[0.0014261960998400],USD[-0.0056273126132360],USDT[20.0389401505930435] |
| 01288128 | BNB[0.0000000005429000],DOGEBULL[0.0000000040000000],USD[0.1162523608412328],USDT[0.0000000005300185] |
| 01288132 | FTT[0.0000000734000000],LUNA2[0.0000449660036870],LUNA2_LOCKED[0.0001049207527700],LUNC[0.9791449192888328],USD[1.2625579502752558],USTC[0.0000000033167818] |
| 01288138 | SHIB[0.0000000016542218],SXPBULL[2268.1563423814364496],USD[0.0000000069786196],USDT[0.0000000065517078] |
| 01288141 | BTC[0.2804097335098990],ETH[0.0000000095056200],SOL[29.6949630159570700],USD[104.6824138041053272],USDT[0.0000000130156642] |
| 01288147 | BTC[0.0000000018219800] |
| 01288148 | BTC[0.0000000032330000],COMP[0.0000000082000000],ETH[0.0009406040000000],ETHW[0.0009406040000000],FTT[0.2037574205776709],SOL[0.0022660000000000],USD[0.0000000013000000],USDT[0.0000000095526157] |
| 01288150 | TRX[0.0004600000000000],USDT[0.0000000024710228] |
| 01288155 | BNB[0.0000000098228694],ETH[0.0000000063316764],NFT[350426906922723858][1],NFT[375965971583093508][1],NFT[395156788428032267][1],NFT[428289819245177309][1],OMG[0.0000000086920968],USDT[0.0000002714449227] |
| 01288163 | TRX[0.0000010022579308],USDT[0.0000146019511024] |
| 01288164 | BTC[0.0000000059858726] |
| 01288173 | BTC[0.0000000029281185],MATIC[580.0000000000000000],USD[477.4958103765506149],USDT[0.0000000094126233],XRP[0.0000000098576949] |
| 01288174 | BIT[12.9976041000000000],BTC[0.0010000000000000],EDEN[17.0968484700000000],ETH[0.0149971500000000],ETHW[0.0149971500000000],FTT[2.9994300000000000],LUNA2[0.1245890135000000],LUNA2_LOCKED[0.2907076982000000],LUNC[27129.5200000000000000],SOL[1.1997720000000000],USD[24.4814552787930575],USDT[489.7912426500000000] |
| 01288177 | ALEPH[598.6157413885351200],ATOMD[0.0000000026330000],AUD[0.0000055843370772],AVAX[0.0000000094685000],LUNA2[3.8263031580000000],LUNA2_LOCKED[8.9280407030000000],LUNC[833185.5686040000000000],MATH[1672.9248133716555000],MOB[32.0000000000000000],RUNE[96.9321000000000000],SOL[48.0652225976153700],SRM_LOCKED[8.7443568300000000],SRM_LOCKED[12.1280592900000000],USD[297.9804014070528530],USDT[0.6179372591810548] |
| 01288181 | BTC[0.0000009574696O],ETH[0.0000000016399531],FTT[0.1067901357980017],TRX[0.0000007200000049],USD[107.6988720007044915],USDT[0.0000004330363] |
| 01288183 | FTT[0.0306390500000000],SRM[3.0551064000000000],SRM_LOCKED[11.9448936000000000],USD[0.0000000037250000] |
| 01288186 | MATICBULL[0.0082100000000000],TRX[0.0000030000000000],USD[0.0000000625434188],USDT[0.0000003305683362],XRPBULL[0.3763000000000000] |
| 01288190 | BTC[0.0000000087000000],BTC[0.0003100040000000],LTC[0.0000000087165250],USD[425.9471232560479970000000000] |
| 01288195 | USD[30.0000000000000000] |
| 01288202 | BRZ[0.0000000041143458],BTC[0.0000000028256368] |
| 01288203 | COPE[3.9908000000000000],STEP[26.4947000000000000],USD[0.0044286587650000] |
| 01288204 | ETH[0.3396769790000000],ETHW[0.3396769790000000],USD[-214.6241544400557999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288212 | HXRO[1.000000000000000] |
| 01288213 | BTC[0.000000055159662] |
| 01288215 | BTC[0.000000000039600] |
| 01288226 | ETH[0.000000095000000],FTT[0.0428692483762263],OMG[0.000000095319833],USD[0.000000067388995],USDT[0.000000032881160] |
| 01288228 | TRX[0.000010000000000],USD[0.896646250000000],USDT[0.000000018617613] |
| 01288229 | USD[25.000000000000000] |
| 01288232 | BRZ[0.580444780000000],BTC[0.001000000000000] |
| 01288237 | EUR[0.513840000000000],GBP[0.003970835752900],GME[0.017420000000000],TONCOIN[0.053132850000000],USD[0.000000120543908],USDC[8083.825010150000000],USDT[0.000000060000000] |
| 01288242 | BNB[0.000000043250434],BTC[0.000000069660000],ETH[0.000000009044800],FTT[0.000000095831146],LTC[0.008768471340000],LUNA2[0.0001481219970000],LUNA2_LOCKED[0.000345617994000],LUNC[32.253876710000000],MATIC[0.011858530000000],SOL[0.000000040000000],TRX[0.250041033874904],USD[-0.0000959597402490],USDT[0.000000078719654] |
| 01288253 | BTC[0.000000053912400] |
| 01288257 | AKRO[1.000000000000000],CHF[0.000000029019810],EUR[0.000000034095105],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000012982124] |
| 01288261 | TRX[0.000022000000000],USD[0.073763100264320],USDT[0.000000063876078] |
| 01288266 | CRV[0.000000026543176],USD[0.000000013372928] |
| 01288268 | ATLAS[6724.2967963371596238],GBP[0.020501170000000],SRM_LOCKED[0.1003877800000000],TRX[0.000010000000000],USD[0.7200733490304916] |
| 01288284 | BTC[0.000000032262000] |
| 01288287 | USD[0.000000084350940],USDT[2.6973389305914420] |
| 01288290 | AXS[0.000000473276272],BNB[0.000000031572253],CAD[0.000000174265946],CRO[0.000000077412770],DOGE[0.000000076860806],FTM[0.000000077650596],KIN[0.000000003388794],LRC[0.000000051389230],POLIS[0.000000025915540],SHIB[779423.226812150000000],SOL[0.000000012391576],USD[0.000000070223173],USDT[0.000000100355040] |
| 01288294 | AUD[0.000000010000000],BTC[0.000000080110376],TSLA[42.830366230000000],TSLAPRE[0.000000035537700],USD[0.266845106838282] |
| 01288298 | BTC[0.000000000040000] |
| 01288300 | USD[30.000000000000000] |
| 01288301 | TRX[0.000003000000000],USD[0.360000000000000] |
| 01288303 | BTC[0.000000000000000] |
| 01288305 | UBXT[1.000000000000000],USD[0.000723306727528] |
| 01288306 | BTC[0.000000000040000] |
| 01288308 | ATLAS[7.958000000000000],AXS[0.400000000000000],BTC[0.0115909104356402],CRO[9.996000000000000],LTC[0.000000043673605],LUNA2[0.000000433428645],LUNA2_LOCKED[0.000001011333505],LUNC[0.009438000000000],SLP[9.2876447733701957],THETABULL[8.557842600000000],TRX[0.000066000000000],USD[0.000000602297334],USDT[1.7578503869156238] |
| 01288309 | GME[0.000000010000000],GMEPRE[0.0000000022172060],USD[-0.0067813129820592],USDT[0.1081328243410828] |
| 01288312 | BULLSHIT[5.001961400000000],USD[0.396700000000000] |
| 01288314 | USD[0.604266663883652] |
| 01288315 | BTC[0.000000063128856],USD[-0.0079536263672722],USDT[0.1253661591991965] |
| 01288324 | SOL[74.7112516500000000],USD[20724.824966591145044] |
| 01288330 | USD[2.885306400000000] |
| 01288337 | BTC[0.000000070000000],EUR[0.000000035534440],TRX[0.000014000000000],USDT[0.000000087712662] |
| 01288340 | ALCX[0.120174890000000],TRX[0.000004000000000],USDT[0.0000060815291826] |
| 01288341 | BCH[0.0007527453635056],SOL[0.0000000071627113],TRX[0.796201000000000],USD[0.000000043664400],XRP[0.000000055339287] |
| 01288342 | TRX[0.000003000000000],USDT[0.00002243620728493] |
| 01288348 | BNB[0.359828000000000],BTC[0.0129524728197500],ETH[0.095993000000000],ETHW[0.095993000000000],FTT[2.5414867183572200],LUNA2[1.296203081000000],LUNA2_LOCKED[3.024473857000000],MANA[43.000000000000000],SOL[0.009200000000000],TRX[0.000020000000000],USD[93.2154585298330400],USDT[0.0079453480000000] |
| 01288350 | BNB[0.000000087766824],NFT[295976715509981967][1],NFT[316587644157066115][1],NFT[550847212026619797][1],TRX[0.000000091887560],USD[0.000000006666448] |
| 01288351 | BTC[0.000000034793000],ETH[0.000000150000000],FTT[0.003182022700148],USD[-0.0000399706493527],XRP[0.000000081154212] |
| 01288357 | USDT[0.002900786954702] |
| 01288358 | FTT[0.000000016747800],USD[0.000000070356141],USDT[0.000000128349231] |
| 01288363 | BTC[0.000000034500000],MANA[13.5449425500000000],TRX[0.000000060697827],USD[0.0002723706481312],USDT[0.000000067565959] |
| 01288364 | 1INCH[0.000000078474000],AAVE[0.000000005069800],AKRO[0.000000007676000],ALCX[0.000000001286600],ALICE[0.0375007126397900],ALPHA[0.000000009968000],ASD[0.000000044882200],ATLAS[0.00000120509600],ATOM[0.000000559255000],AUDIO[3646103061729460],AVAX[0.000000078454300],AXS[0.000000113346860],BADGER[0.000000010336000],BAND[0.000000007119450],BNB[0.1717282100013080],BNT[0.000000014986757],BOBA[0.000000081794250],BTC[0.0140114556868250],C98[0.000000026684000],CHZ[0.000000019250800],COMP[0.000000192508000],COPE[0.0000000034354400],CQT[0.000000038995720],CREAM[0.0068635629440000],DAI[0.000000005176340],DOGE[0.000000038600000],DOGEBULL[0.000000074890400],DOTD[0.000000008744790],DYDX[0.000000008744790],ENS[0.000000007151000],ETH[0.0721084074518060],ETHW[0.000287892724200],EUR[0.000000026756448],FIDA[0.000000079935200],FTT[0.000000021392699],GAL[0.000000037960460],GRT[0.000000035993300],KIN[0.000000085543760],LRC[0.000000044376000],LTC[0.000000046744200],LUNA2[0.0653742944100000],LUNA2_LOCKED[0.1525402030000000],LUNC[0.000000072553000],MANA[0.000000200887230],MATIC[0.01438321594817126],SGB[0.000000069516290],SRM[0.1392988143350000],SUSHI[0.000000054943100],SXP[0.000000041205200],TMI[0.000000007193100],TRU[0.5956541711178300],USD[1323.152244204932420],USDT[0.0018737080487070],WAVES[0.000000007398000],XRP[0.000000035454100] |
| 01288365 | BTC[0.217142230000000],FTT[349.425791790000000],NFT[548110941696294012][1] |
| 01288366 | ATOM[0.073949000000000],AVAX[0.000000006022670],BTC[0.000078919371484],ETH[0.000375435000000],ETHW[0.000375462682239],FTM[0.000000074658510],FTT[0.080000000000000],LUNA2[0.005567686964000],LUNA2_LOCKED[0.012991269580000],NEAR[0.025550000000000],SOL[0.005000000000000],SRM[15.7970938600000000],SRM_LOCKED[65.2029605700000000],USD[3643.150778453574981],USTC[0.788133000000000],WBTC[0.000000044098020] |
| 01288369 | USD[25.000000000000000] |
| 01288379 | 1INCH[31.000000000000000],ADABULL[4.257000000000000],ALPHA[2.998005000000000],ATLAS[30.000000000000000],BAND[3.800000000000000],BEAR[93.350000000000000],BNB[0.090000000000000],BRZ[0.073431268000000],BTC[0.0678253265744297],BVOL[0.000952785000000],CEL[4.100000000000000],CRO[50.000000000000000],DOGE[1461.079900000000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[25.540000000000000],DOT[3.900000000000000],DYDX[25.800000000000000],ETH[0.256084325000000],ETHBULL[0.000000001000000],FTM[10.000000000000000],FTT[5.7187628327780226],GALA[5650.000000000000000],GALFAN[50.000000000000000],GRT[96.000000000000000],IMX[20.000000000000000],KIN[124000.000000000000000],LINK[6.200000000000000],LRC[20.000000000000000],LUNA2[3.3109471198000000],LUNA2_LOCKED[7.255432795000000],MANA[293.993061200000000],MAPS[0.986670000000000],MATIC[50.000000000000000],MCB[9.810000000000000],MNGO[9.981000000000000],OXY[4183521594817126],PAX[20.000000000000000],PAXG[0.030000000000000],PERP[4.800000000000000],POLIS[42.795981000000000],PRCM[10.000000000000000],RAY[0.0000000075005600],ROOK[0.0000007529000],RSR[0.000000006742200],RUNE[3.000000000000000],SAND[0.998100000000000],SHIB[1000000.000000000000000],SLND[9.995000000000000],SNX[8.000000000000000],SOL[87.41835215948117126],SPELL[25500.000000000000000],SRM[3303.9752558310000000],STEP[563.800000000000000],SUSHI[20.000000000000000],TRX[0.115740000000000],USD[4565.1793789184144890000000000000],USDT[0-181.7554506691856998],XRP[983.9033390674982443] |
| 01288380 | AMPL[0.000000016869679],FTT[0.000000063828276],LUNC[0.000808419642500],MATIC[0.000000077467576],USD[0.000000636793871],USDT[0.000000099728359] |
| 01288381 | BNBBEAR[62500.000000000000000],USDT[0.000000016316403] |
| 01288384 | CEL[0.2911215893903847],LTC[0.0052740049409331],LUNA2[0.0057680404190000],USD[0.0070331836033572],USDT[0.000000063287460],USTC[0.816494000000000] |
| 01288385 | BTC[0.000000000019900] |
| 01288387 | SOL[0.000000033365840],USD[0.000000083306128],USDT[0.0000000002243808] |
| 01288389 | SOL[0.000000000277200] |
| 01288391 | BTC[0.000000057641500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288392 | KIN[0.0000000100000000] |
| 01288393 | USD[0.0000000073622357] |
| 01288394 | BTC[0.0000000000339600] |
| 01288398 | BTC[0.0000000000019900] |
| 01288399 | BTC[0.0000000000040800] |
| 01288402 | TRX[0.1756950000000000],USD[20.1024691350000000] |
| 01288404 | AUD[1190.7917062510906095],BTC[0.3103268610000000],ETH[0.0009613500000000],ETHW[0.0009613500000000],FIDA[2.0000000000000000],SOL[0.0096095500000000],TRX[0.0009450000000000],USD[18.8561038596016199],USDT[0.0090570000000000] |
| 01288405 | BNB[0.0000000010197445],BTC[0.0000000005000000],HT[0.0000000150657494],LTC[0.0000000077592255],LUNA2[0.0001088665006000],LUNA2_LOCKED[0.0002540218347000],LUNC[23.7059097100000000],MATIC[0.0000000048956262],SOL[0.0000000039540045],TRX[0.0000000000767943],USDT[0.0000000033233636] |
| 01288407 | LUNA2_LOCKED[36.7663454000000000],NFT (362269647617575428)[1],NFT (364720224266381903)[1],NFT (404454247603931850)[1],NFT (472135897777498340)[1],NFT (492212003107863907)[1],NFT (556029864288366523)[1],TRX[0.0000000000000000],USD[0.3729052527602181],USDT[0.0000000087798498],USTC[0.0272776397202500] |
| 01288408 | BRL[3845.0000000000000000],BRZ[-1.5678768778630289],SOL[2.5908782300000000],USD[0.0022765691844336] |
| 01288411 | USD[0.0002512819224560] |
| 01288421 | TRX[0.0000030000000000],USD[0.0507274220000000],USDT[0.0000000058972272] |
| 01288422 | BTC[0.0000000054089232] |
| 01288424 | BTC[0.0000471400000000],USD[0.0000000080000000] |
| 01288426 | BTC[0.0000000058060900] |
| 01288428 | BTC[0.0000182003455000],LTC[0.0000000023995157],USD[0.2725623676461662] |
| 01288430 | BRZ[0.9881100000000000],TRX[0.0000020000000000],USD[0.0000000092000000] |
| 01288433 | USDT[0.0002539042326278] |
| 01288434 | USD[3.4214480768162328],USDT[0.0000000077311183] |
| 01288437 | TRX[0.0000020000000000],USD[0.0003108746960962] |
| 01288438 | AUD[0.0057684754366407],AVAX[0.0000000064500000],BTC[0.0000000113596555],FTT[0.0000001000000000],LUNA2[2.0942429700000000],LUNA2_LOCKED[4.8865665260000000],MATIC[0.0000000100000000],USD[0.0000001859182288] |
| 01288439 | BTC[0.0000000800019900],TRX[0.0000010000000000] |
| 01288440 | AKRO[0.0000000056511852],ATLAS[0.0000000035500000],BNB[0.0000000051070000],BTC[0.0000000010345554],DOGE[0.0000000044000000],FIDA[0.0002038000000000],FIDA_LOCKED[0.0077882900000000],FTT[6.5001070912500000],GALA[0.0000000077596000],LUNA2[0.3148226887000000],LUNA2_LOCKED[0.7345862737000000],LUNC[0.0000000080000000],RAY[2.5405298300000000],SOS[104797979.7979797980000000],SRM[29.2264217200000000],SRM_LOCKED[0.3218964200000000],TRX[0.0001000089307899],USD[0.0000000100003343],USDT[0.0000087164215335] |
| 01288441 | DOGE[-5.0259271765249824],EUR[0.0000001120609124],USD[0.0000000128933308],USDT[81.1599811820388110] |
| 01288442 | BTC[0.0000000020000000],SOL[0.0000000051204640],USD[0.0000000050117299],USDT[0.0000000022561679] |
| 01288444 | USDT[0.0000000001101865] |
| 01288447 | BTC[0.0000000033464190],TRX[0.0000010000000000] |
| 01288448 | USD[0.0000000129400745] |
| 01288450 | BTC[0.0051461700000000] |
| 01288452 | BTC[0.0000000000039800] |
| 01288453 | AUD[0.1387213945898766],AVAX[0.0000000021661200],BNB[0.0001925000000000],BTC[0.0000000010000000],ETH[7.0000200042500000],FTT[200.1951910000000000],INDI[4000.0000000000000000],REAL[100.0000000000000000],SLND[250.0046550000000000],SOL[0.0063518700000000],SRM_LOCKED[19.6631938300000000],USD[68.3001145833188381],USDC[228.9444981000000000],USDT[0.7967640200000000],WBTC[0.6860580310156727] |
| 01288460 | LTC[0.0010000000000000] |
| 01288463 | FTT[0.0000000296648000],SRM[1.4446915900000000],SRM_LOCKED[4.9027304500000000],USD[0.0000021592164412] |
| 01288464 | BTC[0.0000000066959700] |
| 01288472 | BTC[0.0000000032165884],KIN[889830.9000000000000000],USD[3.0843866838630294],WBTC[0.0000000005000000] |
| 01288473 | BTC[0.0000000000019900] |
| 01288476 | BTC[0.0000000081660400] |
| 01288477 | AUD[0.6384245376625585],BCH[-0.0552727565622711],LTC[0.0173400000000000],LUNA2[0.0151653826800000],LUNA2_LOCKED[0.0353858929300000],LUNC[3302.2940085000000000],TRX[0.0000310000000000],USD[0.2896186239388648],USDT[5.9954918219549399] |
| 01288479 | BTC[0.0000000000019900] |
| 01288480 | CAD[0.0188647791959106],SHIB[272.2578229600000000],USD[0.0005247164220869] |
| 01288484 | DAI[0.0000000042013238],USD[0.0000000005706861] |
| 01288486 | ETH[0.0000000019862485],FTT[0.0000000073458555],SRM[1.1040642652057742],SRM_LOCKED[108.5439869100000000],STETH[0.0000000071325401],USD[0.0000032186082335] |
| 01288488 | ATLAS[0.0000000058195],BTC[0.0000000036534745],ETH[0.0001446700000000],ETHW[0.0001446700000000],SOL[0.0000000013831420],TRX[0.0000020000000000],USD[0.0000000119194790],USDT[0.0000000081586538] |
| 01288489 | BTC[0.0000000000019900] |
| 01288494 | TRX[0.0000020000000000],USD[0.0000000085922660] |
| 01288497 | BTC[0.0000000960203000],TRX[0.0000010000000000] |
| 01288498 | TRX[0.0000040000000000],USD[8.7182757649033109],USDT[0.0000000021149710] |
| 01288505 | BTC[0.0000000057144400],ETH[0.0000000000578000],TRX[0.0000010000000000] |
| 01288513 | LINK[30.4133748100000000] |
| 01288516 | BNB[0.0095000000000000],ETH[0.0029258900000000],ETHW[0.0029258877782169],USDT[1.5928243880000000] |
| 01288519 | BTC[0.0000000040000000],TRX[0.0000010000000000] |
| 01288523 | EUR[15.0000000000000000],USD[0.1384946789658040] |
| 01288526 | BTC[0.0000000090000000],BULL[0.0000000068500000],FTT[0.0000000026135040],USD[0.0000000160280496],USDT[0.0000000080711075] |
| 01288529 | USDT[0.0000000935304432] |
| 01288530 | USD[76.7381034200000000],USDT[0.0000000089592312] |
| 01288531 | BTC[0.0000000022760300] |
| 01288537 | TRX[0.9413270000000000],USD[0.9013945000000000] |
| 01288538 | BTC[0.0000000000081000],TRX[0.0000020000000000] |
| 01288540 | BTC[0.0000000000019900] |
| 01288541 | GALA[1.1107900000000000],TRX[0.0000010000000000],USD[-0.0005349464948592],USDT[0.0006843800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288545 | ETH[0.000000069291900] |
| 01288546 | USDT[0.000000051071940] |
| 01288547 | USD[0.3851375000000000] |
| 01288550 | BRZ[0.0000490000000000],CUSDT[0.000000060215351],TRX[0.000010000000000],USDT[0.000000064774456] |
| 01288551 | SOL[0.0000000059534800],TRX[0.0000010000000000] |
| 01288553 | TRX[0.0000010000000000],USD[0.0000000124683051],USDT[0.000000019657554] |
| 01288555 | BTC[0.0000000006139300],TRX[0.0000010000000000] |
| 01288556 | ETH[0.0002298900000000],ETHW[0.0002298916750660],FTT[49.2950300000000000],GRT[0.9545900000000000],MATIC[0.0000092600000000],POLIS[0.0964850000000000],RAY[1.0000000000000000],SRM[0.9787200000000000],TRX[0.0001000000000000],USD[6.3190495802292529],USDT[10.7150187410163926] |
| 01288558 | AXS[0.0918400000000000],GMT[0.7986000000000000],SLP[0.0000000082346000],TRX[0.8857990000000000],USD[0.0595440100624442],USDT[0.0000000013328267],XPLA[7.9240000000000000],XRP[0.9972420000000000] |
| 01288562 | TRX[0.0000020000000000],USDT[0.0000926181433870] |
| 01288563 | USD[0.0000000083281300],USDT[0.0000000500000000] |
| 01288566 | BTC[0.0000000000039800] |
| 01288567 | BNB[0.0000000005448231],BUSD[931.0729477100000000],ETH[0.0391318773129432],ETHW[0.0000000079129432],NFT (324891269961782728)[1],NFT (433558032888048014)[1],NFT (493449628632601081)[1],NFT (501259080168116564)[1],NFT (508259061101791364)[1],NFT (510224604458914163)[1],NFT (521818388727681433)[1],NFT (529189893869179032)[1],NFT (565282280348634751)[1],SOL[0.0000000048555790],TRX[-0.0000001288172187],USD[0.0000001056537011],USDT[0.0000000037979792] |
| 01288572 | USD[0.0000000000019900] |
| 01288573 | BTC[0.0000000028912700],TRX[0.0000660000000000] |
| 01288574 | USDT[0.0001154684247070] |
| 01288576 | BNB[0.0019028400000000],USD[0.3389414256500000] |
| 01288579 | BTC[0.0000000000039800] |
| 01288582 | BTC[0.0000000014019900] |
| 01288584 | COPE[0.8929000000000000],USD[3.4534335250000000],USDT[2.3758464000000000] |
| 01288585 | FTT[12.0877116000000000],TRX[0.2118250000000000],USDT[0.0027109930563547] |
| 01288587 | USD[0.0000016376706761] |
| 01288590 | USDT[0.0000000350078317] |
| 01288591 | FTT[0.2194597096080000],USD[0.1315081615506900] |
| 01288592 | USDT[0.0001187018861578] |
| 01288593 | FTT[0.0657678800000000],SOL[0.0000000096992061],USD[31.2189247119450052],USDT[0.1472710358981226] |
| 01288595 | TRX[0.0000040000000000],USDT[0.0000000038130251] |
| 01288596 | ETH[0.0000000064048000],LUNA2[3.5186180570000000],LUNA2_LOCKED[8.2101088000000000],LUNC[766186.4900000000000000],USD[0.0000013738425744] |
| 01288597 | TRX[0.9181260000000000],USD[0.0000006313815743],USDT[0.0000009648033400] |
| 01288600 | BTC[0.0000000000142100] |
| 01288606 | ADAHALF[0.0000000080000000],BULL[0.0000000040000000],HALF[0.0000000080000000],TRX[0.0000000093792696],USD[0.0000000015449706],USDT[0.0000000093917744] |
| 01288607 | BTC[0.0000000302852000],DOGE[0.0000000032708464] |
| 01288610 | AUD[0.0000344111129656] |
| 01288611 | BTC[0.0000000044401600] |
| 01288612 | FTT[0.0907960000000000],MATIC[0.9700000000000000],USD[9.1372958515000000],USDT[8447.9529408734624084] |
| 01288615 | BTC[0.0000000090020300],NFT (371158493563128375)[1],NFT (403858277049327506)[1],NFT (430083057430831034)[1] |
| 01288616 | BTC[0.0000000077099788],ETH[0.0000000017389724],USD[0.0000276404143040] |
| 01288617 | BTC[0.0000000095119900],TRX[0.0000010000000000] |
| 01288619 | TRX[0.0000050000000000],USD[0.0001760484601502] |
| 01288622 | USDT[0.0001362776126450] |
| 01288628 | BTC[0.0000000034511500] |
| 01288632 | BTC[0.0000000000019900] |
| 01288635 | BTC[0.0000000800396000] |
| 01288638 | BTC[0.0000000053389000],USDT[0.0000000041426900] |
| 01288640 | AKRO[2.0000000000000000],BAO[0.7520692400000000],CAD[0.0000000042000000],DOGE[0.0247241200000000],ETH[0.0000017200000000],ETHW[0.0000017200000000],KIN[14.0000218300000000],LTC[0.0000767200000000],TRX[0.3761232600000000],USD[0.0004700100246922] |
| 01288641 | USD[1.9530000000000000] |
| 01288642 | BTC[0.0000000076402600] |
| 01288643 | ADABULL[0.0000000040000000],BALBULL[7.0000000000000000],BULL[0.0000000058800000],ETHBULL[0.0000000044000000],FTT[0.0026181845225836],GRTBULL[0.8000000000000000],HTBULL[0.0200000000000000],LINKBULL[0.0000000050000000],LOOKS[0.7146422400000000],MKRBULL[0.0000000047500000],SNX[0.0000000050000000],SOL[0.0000000050000000],SRM[0.0000001000000000],SUSHIBULL[0.0000000000000000],TRX[0.0000100000000000],UNISWAPBULL[0.0004000052750000],USD[0.0000001928543542],USDT[0.0000000093548031] |
| 01288644 | TRX[0.0000050000000000],USD[0.0017887017000000] |
| 01288645 | BTC[0.0000000002379800] |
| 01288648 | BTC[0.0000000202728000],USD[0.0000508794925343] |
| 01288652 | USDT[0.0000000001627650] |
| 01288654 | TRX[0.0000050000000000],USDT[0.0002065212232588] |
| 01288655 | USD[21.8410979800000000] |
| 01288658 | BTC[0.0066230000000000],USD[2.4186156310417988] |
| 01288659 | APT[3.0000000000000000],AVAX[0.5000000000000000],BNB[0.0100000000000000],BOBA[16.0000000000000000],ETH[0.1000000040000000],ETHW[20.5000000000000000],FTT[121.6820100000000000],GAL[1.0000000000000000],GST[0.0490543900000000],LTC[0.0086620000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[12.2597749500000000],LUNC[344201.0000000000000000],NFT (361624187343796739)[1],NFT (420641076523028716)[1],NFT (403537496964337700)[1],NFT (508766209862319109)[1],NFT (522629048494128834)[1],OMG[16.0000000000000000],SOL[0.0168642000000000],TRX[0.0000030000000000],USD[2734.6631562021980892000000000000],USDT[200.0000001582886661],USTC[520.0000000000000000] |
| 01288660 | BNB[0.0000000099999239],BTC[0.0000000098844182],EDEN[0.0000007230000],ETH[0.0000000077066200],ETHW[0.1215863277066200],FTM[0.0000000402444428],FTT[0.0000000001485992],MATIC[0.0000000001670055],SRM[1.2966955200000000],SRM_LOCKED[7.7135682400000000],TRX[0.0007810000000000],USD[0.5413011153807245],USDT[0.0000000203781322] |
| 01288662 | BNB[0.0000000046011247],BTC[0.0000000092183086],ETH[0.0000000029746600],SOL[0.0000000053217800],TRX[0.0000000093147797],USDT[0.0000025881455371] |
| 01288665 | BTC[0.0000000042250000],ETH[0.0000000100000000],FTT[0.0399171828440329],GALA[5000.0000000000000000],GRT[-10.0260761895650990],HNT[100.0000000000000000],RAY[0.0000001000000000],SAND[500.0000000000000000],SOL[0.0000000050000000],USD[83.0492944932218139],USDT[333.9971450533097439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288667 | BTC[0.0000000029160000] |
| 01288668 | AVAX[0.0000000200000000],BNB[0.0000000062303163],ETH[-0.0000000022220798],GENE[0.0000000059236800],LUNA2[0.0000000179378289],LUNC[0.0039060000000000],MATIC[0.0000000010453528],NEAR[0.0000000006800000],SOL[0.0000000886798721],TRX[0.0002270085504272],USD[0.0090887423388762],USDT[0.0000026092752039] |
| 01288669 | USD[25.0000000000000000] |
| 01288671 | BTC[0.0000000014044588],SOL[0.0000000852222532] |
| 01288672 | TRX[0.0000000051560623],USDT[0.0001390814761930] |
| 01288673 | BNB[0.0042638800000000],ETH[0.0003162300000000],ETHW[0.0003162300000000],SOL[0.0064972000000000],TRX[0.0000030000000000],USD[0.0000000190217892],USDC[1400.3073436600000000],USDT[633.2455855160544099] |
| 01288674 | USDT[0.0001803468880844] |
| 01288675 | TRX[0.0000050000000000],USD[348.4605711681578531],USDT[67.6827840100000000] |
| 01288677 | BTC[0.0000000000060300] |
| 01288679 | USDT[0.0001617762695764] |
| 01288680 | TRX[0.0000030000000000],USDT[0.0003498054768230] |
| 01288681 | USDT[0.0000840760438630] |
| 01288683 | BTC[0.0000011000000000],USDT[0.0000825614362210] |
| 01288685 | AKRO[5.0000000000000000],ALPHA[2.0000000000000000],AMC[27.2180311384300000],AUDIO[1.0000000000000000],AVAX[23.7795458900000000],BAO[4.0000000000000000],BAT[703.1586455900000000],CHZ[2.0000000000000000],DENT[3.0000000000000000],ETH[0.1660645100000000],ETHW[0.1660645100000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTM[312.3184530771038209],FTT[67.0059878100000000],GRT[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],MANA[678.2812302185082632],RSR[5.0000000000000000],SECO[51.2592755426590000],SHIB[121039785.1434458000000000],SOL[25.6328268700000000],SRM[0.0000000085000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[3.4090992535048168],USDT[0.0000000002695691] |
| 01288686 | USD[0.0000000001101000] |
| 01288688 | USDT[0.0001611615458072] |
| 01288689 | BTC[0.0001998200000000],USD[0.0000006472716400] |
| 01288690 | USDT[0.0000022128000] |
| 01288692 | BTC[0.0000000011229700],TRX[0.0000010000000000] |
| 01288693 | BTC[0.0000000077168600],TRX[0.0000020000000000] |
| 01288694 | BTC[0.0000000000059400],TRX[0.0000010000000000] |
| 01288696 | TRX[0.0000030000000000],USD[-0.0164566125251688],USDT[1.7489816300000000] |
| 01288698 | USD[25.2573587887789714] |
| 01288699 | USDT[0.0000001360600] |
| 01288702 | USDT[0.0001580951021968] |
| 01288703 | CEL[-0.0000020113515434],ETH[0.3218435660145600],ETHW[0.3218435588000000],FTT[0.0000000100000000],LUNA2[13.6660208900000000],LUNA2_LOCKED[31.8873820670000000],LUNC[2975804.8200000000000000],TRX[0.0000060000000000],USD[-11.9545774756462787],USDT[261.8594200260338050] |
| 01288707 | USDT[1.1308531300000000],XRP[0.2265000000000000] |
| 01288712 | BTC[0.0000000004830512],FTT[0.1171866869124928],SRM[0.1556396400000000],SRM_LOCKED[2.3660055100000000],USD[0.0000000111560942],USDT[0.0000000049616848] |
| 01288713 | GALA[10650.0000000000000000],USD[3.2826095112500000] |
| 01288714 | USDT[0.0001496784000154] |
| 01288716 | BTC[0.0000000012541500] |
| 01288718 | TRX[0.0000040000000000],USDT[0.0000000091751148] |
| 01288719 | BTC[0.0000000096649721],HOOD[0.0000000100000000],USD[0.0003025222851099] |
| 01288720 | ADABULL[0.0000072200000000],BNBBULL[0.0908363700000000],BULL[0.0101510150000000],CRV[0.0138000000000000],ETHBULL[0.0419041900000000],MATICBULL[2.2202220000000000],SUSHIBULL[10001.0000000000000000],TRX[0.0000060000000000],TRXBULL[195.8195800000000000],USD[484.7546623500000000],USDT[0.0000000048365980] |
| 01288721 | BTC[0.0000000030880600] |
| 01288723 | ETH[0.0000000047345370],TRX[0.0000000811197254],USD[0.3475969418210615],USDT[0.0000000636497410] |
| 01288724 | BTC[0.0000000040059700],TRX[0.0000030000000000] |
| 01288726 | BTC[0.0000000000080000] |
| 01288728 | BEAR[1233143.6790000000000000],ETHBEAR[11143.9500000000000000],LINKBULL[0.0865730000000000],MATICBEAR2021[0.0023900000000000],MATICBULL[0.0430869000000000],TRX[0.0000040000000000],USD[0.0041940075000000] |
| 01288729 | USDT[0.0001587074359234] |
| 01288730 | ACB[0.5931196900000000],AUD[0.0000064656640022],BTC[0.0002526600000000],DOGE[13.7526907600000000],TSLA[0.1184649600000000],TSLAPRE[-0.0000000000058967],USD[0.0000000703320395] |
| 01288731 | AAVE[0.0000000966195581],ALICE[0.0000000064000000],BTC[0.0000000089948362],ETH[5.8864321400000000],MOB[0.0000000002800000],MTA[0.0000000081940600],RUNE[783.9198638954428820],SOL[0.0000000092780333],USD[0.0000057137738516] |
| 01288732 | USD[25.0000000000000000] |
| 01288733 | USD[1491.7090700485000000] |
| 01288738 | USDT[0.0001649629810481] |
| 01288747 | AMC[0.0000000090000000],BNB[0.0000000220000000],BTC[0.0000000012579708],GME[6.3359991600000000],GMEPRE[0.0000000001317268],USD[0.0001815229563386],USDT[0.0000018840971483],XRP[0.0000000083570951] |
| 01288749 | BTC[0.0000000000120000] |
| 01288751 | TRX[0.0000040000000000],USDT[0.0000000064296016] |
| 01288752 | BTC[0.0000000051820000],TRX[0.0000020000000000] |
| 01288754 | SUSHIBULL[4996.5000000000000000],USD[13.7191002385757295] |
| 01288761 | BTC[0.0000000000080000] |
| 01288762 | TRXBULL[1136.1136000000000000],USD[0.0676265100000000],USDT[0.0000000004774314] |
| 01288763 | BTC[0.0000000000040800],TRX[0.0000000069342464] |
| 01288765 | BTC[0.0000000070670600] |
| 01288769 | BTC[0.0000000060020400] |
| 01288770 | OXY[0.9517000000000000],TRX[0.0000060000000000] |
| 01288772 | TRX[1.4737181520512400] |
| 01288774 | USDT[0.0001593202464200] |
| 01288775 | BTC[0.0000000000100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288780 | BTC[0.0000000020060900] |
| 01288784 | BTC[0.0000000020079600],USDT[0.0000000000721982] |
| 01288786 | BTC[0.0000013100000000],TRX[0.0000060000000000] |
| 01288787 | BNB[0.0000001000000000],BTC[0.0000508900000000],USD[24760.3256588555461227],USDC[4000.0000000000000000] |
| 01288789 | BTC[0.0000000024732000] |
| 01288794 | BNB[0.0000000238396000],BTC[0.0000000093632914],BUSD[1096.3929201400000000],ETH[0.0000000058610000],GENE[0.0000000037200000],HT[0.0000000007064900],LUNA2[0.0310423993700000],LUNA2_LOCKED[0.0724322652100000],LUNC[0.0000000010000000],MATIC[42.0000000034685984],NFT[29075954564207841 6][1],NFT[426597562834337969][1],NFT[513303421572491690][1],NFT[547397309482261557][1],NFT[559822276799484371][1],SOL[0.0000000044279609],TRX[0.0000000028019858],USD[0.0000000082794172],USDT[0.0000000041114979] |
| 01288795 | BTC[0.0000000060000000] |
| 01288796 | BTC[0.0000000060020400] |
| 01288799 | XRP[84.9846420000000000] |
| 01288800 | BTC[0.0000000038771200] |
| 01288802 | TRX[0.3000500000000000],USDT[0.0668887849250000] |
| 01288804 | BTC[0.0000000053415860] |
| 01288805 | BTC[0.0000000076097480],TRX[0.0000000024127830],USDT[0.0000000000148031] |
| 01288806 | APT[0.0000000008354800],BNB[0.0000000096923816],BTC[0.0000000079014800],BUSD[6.8487177300000000],ETH[0.0000000081824951],GST[0.0000000056850400],HT[0.0000000084000000],LUNA2[0.0000000416161303],LUNA2_LOCKED[0.0000000971043041],LUNC[0.0090620000000000],MATIC[0.0000000077396660],NFT[296954260458239113][1],NFT[412432287547961942][1],NFT[492848074647515868][1],NFT[552789825575112659][1],SOL[-0.0000000065046598],TRX[0.0000250041146536],USD[0.0000000052021665],USDT[0.0000000075267966] |
| 01288808 | BTC[0.0000000014760000],TRX[0.0000020000000000] |
| 01288809 | BTC[0.0000000000440000],TRX[4.0000010000000000] |
| 01288811 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01288812 | BTC[0.0000000000400000],TRX[0.0000020000000000] |
| 01288813 | BTC[0.0000000084385694],USDT[0.0000003422486173] |
| 01288814 | BTC[0.0000000040600],TRX[0.0000020000000000] |
| 01288815 | BTC[0.0000000026140900] |
| 01288816 | BTC[0.0000000000400000],TRX[0.0000010000000000] |
| 01288820 | FTT[0.0710000000000000],SRM[2.0742994800000000],SRM_LOCKED[52.0457005200000000],USD[0.1991598028125000] |
| 01288821 | BTC[0.0000000040600],TRX[0.0000010000000000] |
| 01288822 | BTC[0.0000000012440400] |
| 01288824 | USD[-1.1524473934500000],USDT[155.0000000000000000] |
| 01288827 | ETH[0.0009946894449071],ETHW[0.0009946944449071],TRX[1.0000060000000000],USDT[0.0000000083750000] |
| 01288832 | TRX[0.0000030000000000],USDT[0.0000000043082783] |
| 01288833 | ALTBEAR[97.9250000000000000],BTC[0.0000047055000000],TRX[0.0000020000000000],USD[0.0000000039319482],USDT[0.0000000053047552] |
| 01288836 | BTC[0.0000000006000000],TRX[0.0000020000000000] |
| 01288837 | BTC[0.0000000000400000],TRX[0.0000020000000000] |
| 01288838 | USDT[0.0000444400439408] |
| 01288840 | BTC[0.0000000014501500] |
| 01288842 | FTT[0.0694335100000000],USD[-30.9675274555803453],USDT[56.3817321081274043] |
| 01288843 | GMT[0.5300000000000000],GST[0.0100000000000000],LUNA2[1.9436244360000000],LUNA2_LOCKED[4.5351236850000000],LUNC[422228.4258783000000000],NFT[344589353818876495][1],NFT[361774291346173155][1],NFT[504839404544601388][1],NFT[560359170843266494][1],NFT[563771663114094858][1],SOL[0.0000001000000000],TRX[0.3321520000000000],USD[0.2955287058556810],USTC[0.6500000000000000] |
| 01288844 | USDT[0.0294416782500000] |
| 01288851 | BTC[0.0000000000060000],TRX[0.0000010000000000] |
| 01288853 | BTC[0.0000000000120000] |
| 01288856 | BTC[0.0000000000440000],TRX[0.0000010000000000] |
| 01288857 | BTC[0.0000000000040000],TRX[0.0000680000000000] |
| 01288859 | TRX[0.0000020000000000],USD[0.0287002042360271],USDT[0.0069356541196012] |
| 01288860 | BNB[0.0000000054720936],TRX[0.0000000038866008],USDT[0.0549906842500000] |
| 01288861 | USDT[0.0001761120556800] |
| 01288863 | MATICBULL[4.5569676000000000],USD[0.1394120295533492] |
| 01288864 | BTC[0.0000000000060000],TRX[0.0000010000000000] |
| 01288865 | BTC[0.0000000000100000] |
| 01288866 | TRX[0.1255320000000000],USD[2.2939519052500000] |
| 01288867 | ADABEAR[25962760.0000000000000000],ALTBEAR[2298.9360000000000000],ASDBULL[3.9946800000000000],ATOMBULL[83.9188700000000000],BCHBULL[39.9734000000000000],BSVBULL[12991.3550000000000000],DOGEHEDGE[3.4976725000000000],DRGNBEAR[4696.8745000000000000],GRTBULL[16.6888945000000000],KNCBULL[5.9960100000000000],MATICBEAR[202.1[11.0926185000000000]],NEARHEDGE[9.7934830000000000],SUSHIBEAR[4998670.0000000000000000],SUSHIBULL[2398.4040000000000000],SXPBEAR[199202.0000000000000000],SXPBULL[159.8404000000000000],TOMOBULL[1696.2760000000000000],TRX[0.0000010000000000],USD[1.5907847882709135],USDT[0.0001178782934662],VETBEAR[33990.6900000000000000],XRPBEAR[288876.1500000000000000],XTZBEAR[8794.1480000000000000],ZECBULL[4.6968745000000000] |
| 01288870 | USD[30.0000000000000000] |
| 01288871 | BTC[0.0000000031260000],TRX[0.0000030000000000] |
| 01288873 | BNB[0.0000000004351200],HT[0.0000000004743200],OKB[0.0000000004283076],SOL[0.0000000001741200],TRX[4.2848031632723393] |
| 01288875 | USDT[0.0001587565733288] |
| 01288878 | USD[30.0000000000000000] |
| 01288881 | BAO[1.0000000000000000],BTC[0.0000000000015200],ETH[0.0000000000783152],KIN[1.0000000000000000],SOL[0.0000000049283200],TRX[0.0000010000000000] |
| 01288883 | ETH[0.0000001000000000],ETHW[0.0010000000000000],FTT[0.0000000100000000],NFT[343621189989045637][1],NFT[392081258717007684][1],NFT[441603951258807863][1],NFT[461839649479577066][1],NFT[493062116728139604][1],NFT[499302316532193453][1],NFT[535331127721411120][1],NFT[571694920788120002][1],SRM[0.0679844100000000],SRM_LOCKED[117.8169935300000000],USD[1.1737286557663096] |
| 01288884 | BTC[0.0000000064570900] |
| 01288887 | BTC[0.0000000028511686],TRX[0.0000050000000000],USD[0.0000053542827604] |
| 01288892 | BRZ[10.0820000000000000],BTC[0.0008994330000000] |
| 01288893 | BNB[0.0001801600000000],ETH[0.0000000016352441],ETHW[0.0000000016000000],FIDA[0.0000000063750000],FTM[0.0000001000000000],SAND[0.0000000030000000],SOL[0.0000000500000000],TRX[0.0000240000000000],USDT[0.0000201681863105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01288894 | BTC[0.0000000084789500],TRX[0.0000030000000000],USDT[0.0000000010090146] |
| 01288895 | BEAR[0.0000000925116650],EOSBULL[0.0000000042300000],FTT[0.0897400000000000],MATICBEAR2021[0.0000000001670520],MATICBULL[0.0000000098529492],USD[0.0003896355176130] |
| 01288899 | TRX[0.0000030000000000],USDT[0.0001434664551267] |
| 01288900 | BTC[0.0000000000400000],TRX[0.0000010000000000] |
| 01288902 | BTC[0.0000000000480000] |
| 01288906 | USDT[0.0001374835825375] |
| 01288908 | SOL[0.0000000058056325],TRX[0.0000040000000000],USD[0.0000002232252274],USDT[0.0000000144839242] |
| 01288909 | SOL[0.0000000044948100],TRX[0.0000010000000000],USD[1.395444149754971  8],USDT[0.0000000092495563] |
| 01288910 | MATICBULL[0.0044940500000000],TRX[0.0000010000000000],USD[0.0017150568965032],USDT[0.0000000035115670] |
| 01288911 | TRX[0.0000040000000000],USDT[0.0001464803097053] |
| 01288913 | ATLAS[6030.0000000000000000],FTT[6.3955452000000000],MER[649.4980057000000000],POLIS[45.8000000000000000],TRX[0.0000020000000000],USD[0.7366406841312930],USDT[0.0000000075324078] |
| 01288914 | BNB[0.0000000010969000],USDT[0.0000000008802656] |
| 01288915 | BTC[0.0000000000080000] |
| 01288917 | BTC[0.0000000000120000],TRX[0.0000040000000000] |
| 01288919 | AUDIO[0.9967600000000000],BCH[0.0000000016324000],BTC[0.0000000016324000],ETH[0.0230000000000000],ETHW[0.0230000000000000],FTT[0.1911751911374692],RUNE[0.0991540000000000],USD[0.7356031135000000] |
| 01288921 | BTC[0.0868644800000000],GBP[0.0010455467848523],SOL[13.5604419966800000] |
| 01288922 | USDT[0.0001462824979154] |
| 01288923 | TRX[0.0000040000000000],USDT[0.0001458726021891] |
| 01288926 | BTC[0.0000000060000000],USD[0.0000000081133415] |
| 01288927 | USDT[0.0001444539678800] |
| 01288928 | BTC[0.0000000040000000],TRX[0.0000040000000000] |
| 01288930 | TRX[0.0000040000000000],USDT[0.0001446585933910] |
| 01288939 | TRX[0.0000050000000000],USDT[0.0001446585933910] |
| 01288940 | BTC[0.0000000000079600] |
| 01288942 | USDT[0.0001947070419700] |
| 01288943 | USD[43.2648444932152320] |
| 01288944 | BNB[0.0000000049381800],TRX[0.0000020000000000] |
| 01288945 | BTC[0.0000000000059700] |
| 01288948 | USDT[0.0001422131117192] |
| 01288949 | TRX[0.0000050000000000],USDT[0.0001525832749744] |
| 01288950 | BTC[0.0000000075708400] |
| 01288951 | USD[30.0000000000000000] |
| 01288952 | USDT[0.0001668102490775] |
| 01288953 | LUNA2[0.0032807357350000],LUNA2_LOCKED[0.0076550500470000],SOL[0.0076153800000000],USD[0.0000000019294854],USDT[0.0000000268194945],USTC[0.4644040000000000] |
| 01288958 | TRX[0.0000050000000000],USDT[0.0001458726021891] |
| 01288959 | AURY[0.0000001000000000],BLT[0.2870000000000000],ETH[0.0000000088804480],FTT[25.0716220200000000],LINK[0.0805611700000000],TRX[0.0001370000000000],USD[0.0000000097153431],USDT[0.0000000008776431] |
| 01288960 | ALTBEAR[1.4900000000000000],TRX[0.0000030000000000],USD[0.0000000705526781],USDT[0.0000000352339788] |
| 01288961 | BNB[0.0000000026415520],BTC[15.7174944323914547],ETH[23.2017330100000000],ETHW[23.2017330100000000],FTM[44734.6092908500000000],FTT[3325.2810432000000000],GRT[485113.9322691376684282],HNT[8345.5303135400000000],RUNE[23786.6877594483413183],SOL[39959.6912676600000000],SRM[34031.1875855700000000],SRM_LOCKED[1012.4238389000000000],USD[190821.7517002186941307] |
| 01288964 | ETH[0.0000000100000000],USD[0.0000082844253810] |
| 01288965 | TRX[0.0000040000000000],USDT[0.0001596604003248] |
| 01288966 | BTC[0.0000000098151900],USDT[0.0000000001597804] |
| 01288968 | BTC[0.0000000000402000] |
| 01288969 | MATICBEAR2021[0.4266660000000000],TRX[0.0000030000000000],USD[0.0000000145877054],USDT[26.3895447595050060] |
| 01288970 | APT[0.0000000042000000],BNB[0.0000000353339984],ETH[0.0000000080000000],MATIC[0.0000000018163100],SOL[0.0000000069878428],USD[0.0097181257808570],USDT[0.0000000116090742] |
| 01288972 | USD[0.0026543505363372],USDT[0.0000000090604900] |
| 01288973 | BTC[0.0000000000060000] |
| 01288974 | ASD[0.0750400000000000],USD[0.0000000077813466],USDT[106.5067244841093590] |
| 01288975 | USDT[10668.9452000000000000] |
| 01288977 | ETH[0.0009416700000000],ETHW[0.0009416700000000],NFT [3886177094800637740][1] |
| 01288978 | USDT[0.0001649629810481] |
| 01288979 | BTC[0.0000000041549900],TRX[0.0000030000000000] |
| 01288980 | BNB[0.0100000000000000],ETH[0.0001740000000000],ETHW[0.0001740000000000],MATIC[18.8200000000000000],SOL[0.2409200000000000],TRX[0.0000060000000000],USD[6.1519824607000000],USDT[0.2041904099115420] |
| 01288982 | TRX[0.0000050000000000] |
| 01288984 | SOL[0.0000000028162000],XRP[0.0000000046038874] |
| 01288987 | TRX[0.0000030000000000],USDT[0.9875889200000000] |
| 01288988 | SOL[0.0697814600000000],USDT[0.0000000005000000] |
| 01288991 | BTC[0.0000000060200000],TRX[0.0000030000000000] |
| 01288992 | BTC[0.0000000045000000],USD[0.0023993324565684],USDT[0.0000000081689021],XRP[0.0000000086886906] |
| 01288993 | BTC[0.0000000026180000],TRX[0.0000030000000000] |
| 01288995 | AUD[0.0000000067324346],BTC[0.1317999230000000],ETH[1.1861180700000000],ETHW[1.1861180700000000],SOL[1.2141648900000000],USD[0.9290639485734599] |
| 01288999 | BTC[0.0000000000060000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 969    Filed 03/15/23    Page 2486 of 2591    Schedule AB Non-Priority Unsecured Customer Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289000 | BNB[0.00001109000000000],DOGE[0.00844687000000000],SHIB[223.949439538989024],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002188412449],USDT[0.000013280960354],XRP[0.000000071620045] |
| 01289002 | BTC[0.000000015741000],TRX[0.000005000000000] |
| 01289003 | USD[30.000000000000000] |
| 01289006 | IMX[0.100000000000000],USD[-0.006387311501 9697],XRP[0.019471910000000] |
| 01289007 | BTC[0.000000080059700] |
| 01289008 | BTC[0.000000054060600],TRX[0.000002000000000] |
| 01289009 | BTC[0.000000008140000],TRX[0.000004000000000] |
| 01289011 | TRX[0.000002000000000],USDT[0.000000045494000] |
| 01289012 | BTC[0.000000059035100],TRX[0.000002000000000] |
| 01289013 | BTC[0.000000094701300],TRX[0.000004000000000] |
| 01289015 | BCH[0.008927600000000],REN[665.066500000000000],USD[0.284005260000000],USDT[0.000000034537322] |
| 01289016 | BTC[0.000000000080400] |
| 01289019 | BTC[0.000000013167800],TRX[0.000070000000000] |
| 01289024 | USDT[0.000087557234978] |
| 01289026 | SOL[0.000000084849000],TRX[0.000002000000000] |
| 01289029 | BNB[0.000000040840400] |
| 01289035 | BTC[0.007008900000000],DOGE[118.011800000000000],ETH[0.030003000000000],ETHW[0.030030000000000] |
| 01289037 | BNB[0.000000100000000],ETH[0.000000020000000],ETHW[0.000470880000000],TRX[0.000011000000000],USD[0.005816946365000],USDT[3.7065448500000000] |
| 01289041 | BNB[0.000000035824200],DOGE[0.000002049317300],USD[0.075817123677335],USDT[0.000000040333400] |
| 01289042 | BTC[0.000000011351200] |
| 01289043 | BTC[0.000001877298845],CHZ[0.000000007737918 2],FTT[0.000000011997925 2],LTC[0.000000019932420],LUNA2[0.000000081230075 7],LUNA2_LOCKED[0.000001895368433],LUNC[0.000000017483212],SHIB[0.000000071139335],USD[-0.003148809360875 1],USDT[0.000000003747447 9],XRP[0.371853888340018 4] |
| 01289050 | COPE[0.983375000000000],USD[5.354093136415000],USDT[-0.002584964604734] |
| 01289055 | BTC[0.000000000200000],TRX[0.000002000000000] |
| 01289057 | USDT[0.000161161548072] |
| 01289058 | ETH[0.000000000199900],MATIC[0.620122758757670 0],SOL[0.000000001722664],TRX[0.000000095730389],USD[0.000004306832709],USDT[0.000000054368628] |
| 01289059 | KIN[0.000000075725462],USD[26.846419374087067800000000000] |
| 01289060 | USDT[0.003452047873468] |
| 01289062 | BTC[0.000000000040600],NFT [3494727228681527 7][1],NFT [5523842337370731 68][1],TRX[0.000001000000000] |
| 01289063 | AUD[0.004743830000000],MATICBEAR2021[453.178526850000000],USD[0.000000133557921] |
| 01289065 | LTC[0.010230290000000],USD[0.015727150000000] |
| 01289066 | USDT[0.001617762695764] |
| 01289068 | AXS[0.000000056245000],ETH[0.000000020891900],USD[0.000179128206581] |
| 01289069 | USD[0.000000069304060],USDT[0.000000082040829] |
| 01289070 | APE[0.061560000000000],ETH[0.000786210000000],ETHW[0.000786208515247 1],LUNA2[0.000000383188029],LUNA2_LOCKED[0.000000894105400],LUNC[0.008344000000000],USD[0.000000029019428],USDT[0.000000003708076] |
| 01289073 | USDT[0.064048243750000] |
| 01289077 | BNB[0.000000009000000],BTC[0.000000005000000],FTT[3.130990795824000],USDT[0.000000088450000] |
| 01289079 | USD[0.090547839789728 7] |
| 01289084 | BTC[0.000000000080000] |
| 01289086 | CEL[403.349872923128170 0],FTT[29.994347500000000],LUNA2[2826.984828000000000],USD[0.733808233131117 22],USDT[0.000000057755100],USTC[0.000000089986000] |
| 01289087 | FTT[0.046379858069600 0],USD[3.335697105750000 0] |
| 01289088 | FIDA[2.013285400000000] |
| 01289089 | BTC[0.000000000040600],TRX[0.000002000000000] |
| 01289091 | USDT[0.002968245769414] |
| 01289095 | ADABULL[0.000000004000000],ALGOBULL[428552.000000000000000],BTC[0.000000084217952],BULL[0.000000006000000],DOGEBEAR2021[0.049460000000000],ETHBULL[0.000119600000000],FTT[0.195355838955 2266],GRTBEAR[544.600000000000000],GRTBULL[71.142720000000000],LTCBULL[5.660000000000000],MATICB |
| 01289098 | ULL[77.447200000000000],OKBBULL[0.008244400000000],THETABULL[0.798340000000000],USD[0.000000072590868],USDT[0.000000071168363],ZECBEAR[8.360000000000000],ZECBULL[1.221000000000000]<br>BAO[3.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],USDT[0.001149518705319] |
| 01289099 | LUNA2[0.001229409229000],LUNA2_LOCKED[0.002868621534000],LUNC[267.706448000000000],USD[0.009586911 1000000],USDT[0.000000003297897] |
| 01289100 | CEL[0.000000062398664] |
| 01289101 | TRX[0.000004000000000],USD[0.248080305000000] |
| 01289105 | BTC[0.000000089071500] |
| 01289106 | USDT[0.001605473012624] |
| 01289107 | BTC[0.000000060840000],TRX[0.000004000000000] |
| 01289112 | USD[0.694021175809674 2],USDT[0.005212483885975] |
| 01289113 | BTC[0.000000000201000],TRX[0.000000031117610] |
| 01289114 | BTC[0.000000000081600] |
| 01289116 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.000000084277952],DENT[5.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000000022292622],USD[0.000000051872045],USDT[0.000000061455860] |
| 01289118 | FTT[3.366670197840381 9],LUNA2[0.340176136800000],LUNA2_LOCKED[0.793744319300 0000],USD[0.000000044030161],USDT[22.581830732832 4900] |
| 01289119 | EUR[0.000000013241696],SECO[0.000000025000000],SOL[0.000000036000000],USD[0.000000074305 52],USDT[0.000000023939877] |
| 01289120 | SOL[0.000000096922100] |
| 01289126 | BTC[0.000000004370900] |
| 01289127 | USDT[0.001636233216028] |
| 01289129 | USDT[0.000073612468198 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289131 | BTC[0.0000000000040800] |
| 01289132 | NFT (436697021617070238)[1],NFT (487916787649624160)[1],TRX[0.0000030000000000000],USD[0.0000000180292111],USDT[0.000000036829573] |
| 01289133 | SHIB[0.7463935989490300] |
| 01289139 | TRX[0.0000020000000000],USDT[0.0002270981395658] |
| 01289140 | BTC[0.0000000000061200] |
| 01289141 | GBP[0.0000000066980600],USD[0.0000000073629916],USDT[0.0000000071440000] |
| 01289142 | AUD[0.0000192394901960],USD[0.0346778991348832],USDT[0.0000000907305678] |
| 01289143 | BTC[0.0000000000040400] |
| 01289146 | BTC[0.0035061056918220],ETHBULL[0.0000008085065940],LUNA2[0.0155917409300000],LUNA2_LOCKED[0.0363807288300000],LUNC[0.1055227589729771],USD[0.0053636453998265],USDT[0.0000000086393403],USTC[2.2070176861491383] |
| 01289147 | BTC[0.4250085715216105],ETH[5.0305851271171700],ETHW[0.0000266500000000],FTT[25.0757662300000000],SOL[25.9926063100000000],USD[3.4731520523466360],USDT[0.0000000187826932] |
| 01289149 | USDT[0.0001599335349340] |
| 01289150 | BTC[0.0000000000081600] |
| 01289151 | TRX[0.0000010000000000],USDT[0.0000000022084164] |
| 01289152 | TRX[0.0000050000000000],USDT[0.0000000093455268] |
| 01289154 | FTT[0.0000000035452766],THETABULL[55.6411821300000000],TRX[0.0000340000000000],USD[21.9824529862128824],USDT[0.0000000026006879] |
| 01289158 | BTC[0.0000000055790600] |
| 01289159 | USDT[0.0001611615458072] |
| 01289161 | USDT[0.0001444721560840] |
| 01289162 | BTC[0.0000000000081600] |
| 01289165 | TRX[0.0000020000000000],USD[0.0000001016457407] |
| 01289167 | AAVE[0.0092819893142431],ALICE[3.0991580000000000],ATLAS[49.9910000000000000],AXS[0.7998560000000000],BRZ[0.5011809500000000],BTC[0.0037746975657393],BUSD[50.0000000000000000],CHZ[79.9694000000000000],ETH[0.0351573321995370],ETHW[0.0351573321995370],FTT[1.2997120000000000],LINK[3.0971650000000000],LTC[0.0000000082732465],POL[821.9960400000000000],RAY[11.9973000000000000],RUNE[3.0984520000000000],SAND[5.0698940217901482],SRM[19.9964000000000000],UNI[4.9991000000000000],USD[357.5335300933584371],USDT[0.0000000137735309],ZRX[39.9910000000000000] |
| 01289168 | ETH[0.0002097500000000],ETHW[0.0002097700000000],IMX[0.0802677100000000],LUNA2[0.6150895292917000],LUNA2_LOCKED[1.4352089020806000],LUNC[133937.0400000000000000],SOL[0.7630000000000000],TRX[0.0003780000000000],USD[-1.1343145624095473],USDT[2337.4032760768910880] |
| 01289169 | USDT[0.0036512553310878] |
| 01289171 | KIN[0.0000001000000000] |
| 01289173 | AUD[0.0075886426600043],BTC[0.0000000165470388],ETH[0.0001000110000000],ETHW[0.0001000110000000],FTT[0.0000096200000000],SOL[0.0001948307731 98] |
| 01289175 | BNB[0.0000001378992190],BTC[0.0000000549007500],DOGE[0.0000001000000000],FTT[0.0000000050555813],LTC[0.0000000085172317],USD[0.0000004033051768],USDT[0.0000000012319281] |
| 01289178 | BNBBULL[0.0000000090000000],BTC[0.0000000022856880],RUNE[0.0000000000078690],SOL[0.0000000031057955],USD[0.0000001520776 13],USDT[0.0000000030662295] |
| 01289179 | TRX[0.0000020000000000],USD[-0.0062415508900345],USDT[0.0067650474430805] |
| 01289180 | EUR[26.3325939935931418],TRY[0.0000000068923310],USD[0.0000000053888886],USDT[0.0000000130550312] |
| 01289183 | BTC[0.0000000250000000],TRX[0.0000030000000000],USDT[0.0032405578179260] |
| 01289185 | USD[0.0000139419388999] |
| 01289186 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000001536171708] |
| 01289188 | BTC[0.0000000000200200],TRX[0.0000030000000000] |
| 01289191 | FTM[0.0000000028149052],RUNE[0.0000000050331616],SOL[0.0000000049636589],TRX[0.0000030000000000],USD[0.0000006086379597],USDT[0.0000000085645848 0] |
| 01289192 | BTC[0.0000000083348300],FTT[20.0000000051328263],LOOKS[100.9800000000000000],SOL[0.0000000100000000],USD[140.7294602833774018] |
| 01289193 | USDT[0.0001660927995410] |
| 01289194 | BTC[0.0000000017436660],ETH[0.0000000000286600] |
| 01289195 | BTC[0.0000000083640800] |
| 01289200 | TRX[0.0000000052089252] |
| 01289201 | BTC[0.0000000033171355],USD[-0.0111138188651433],USDT[0.1593325071130707] |
| 01289203 | DOGEBULL[2.6306670100000000],USDT[0.0000046293507015] |
| 01289204 | BTC[0.0000000077470600] |
| 01289205 | ADABULL[0.0000000050000000],BNB[0.0000000800000000],BULL[0.0000000060000000],FTT[0.0000000040163826],MATICBEAR2021[0.0000000044273120],SOL[7.4903300000000000],USD[0.0568477357125543],USDT[0.0000000072907274] |
| 01289207 | BTC[0.0000000200816000] |
| 01289208 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001311197808],DOGE[0.0000000033989183],ETH[0.0000000011680000],KIN[2.0000000000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000184981 73],USD[0.0001045741086902] |
| 01289209 | BTC[0.0000000094242400] |
| 01289211 | TRX[40.1676100000000000],USD[0.0957579750000000] |
| 01289216 | ANC[1.1000000000000000],BEAR[177964.4000000000000000],LUNA2[0.0713977761500000],LUNA2_LOCKED[0.1665948110000000],LUNC[0.2300000000000000],SAND[16.0559500000000000],SLP[2774.0000000000000000],TRX[1.0000000000000000],USD[0.0366603240000000] |
| 01289220 | USDT[0.0000000081200] |
| 01289224 | BTC[0.0000030600000000],USD[-0.0001458418121274],USDT[0.0012170000000000] |
| 01289226 | BAO[2.0000000000000000],KIN[8.0000000000000000],NFT (396564396646147645)[1],RSR[1.0000000000000000],USD[0.0000000045140796],USDT[0.0000000013316763] |
| 01289227 | TRX[0.0000030000000000],USD[-0.5963605578000000],USDT[0.7700000000000000] |
| 01289228 | BTC[0.0000000081200] |
| 01289229 | BNB[0.0000000042122000],BTC[0.0000000040600000],TRX[0.0000000053167176] |
| 01289230 | BF_POINT[100.0000000000000000],BIT[24.9036000000000000],BNB[0.0001341890257141],BTC[0.0000948800000000],LUNA2_LOCKED[0.0000000153875282],LUNC[0.0014360000000000],SOL[0.0040600000000000],TRX[0.1139170000000000],USD[2449.0334526636792902000000],USDT[0.0038860720230528] |
| 01289231 | TRX[0.0000020000000000],USD[0.0000000088069812] |
| 01289232 | APE[659.8660000000000000],BTC[0.4457500000000000],ETH[7.7938000000000000],ETHW[0.0080000000000000],GMT[1.0000000000000000],GST[100.9000000000000000],NFT (500348925624202737)[1],SOL[0.2916000000000000],USD[0.0000000090000000],USDC[141.1265790100000000],USDT[0.0613224500000000] |
| 01289233 | USD[30.0000000000000000] |
| 01289235 | TRX[0.0000020000000000],USD[0.0000001080669555],USDT[0.0000000054992620] |
| 01289241 | BTC[0.0000000094120600] |
| 01289242 | USDT[0.0001438453971250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289244 | BTC[0.0000000000040800],TRX[0.0000020000000000] |
| 01289249 | USDT[0.0001611615458072] |
| 01289251 | BTC[0.0000000000081600] |
| 01289259 | BLT[27.9946800000000000],NFT (295242937442482438)[1],NFT (312282712520313302)[1],NFT (335542231063737890)[1],NFT (494178498209635619)[1],NFT (530638550079555507)[1],TRX[0.0000030000000000],USD[0.0000000035568614],USDT[0.0000000043783801] |
| 01289261 | BAO[3.0000000000000000],BTC[0.0000000036423400],ETH[0.0000000063550200],KIN[1.0000000000000000],USDT[0.0000150925122836] |
| 01289262 | KIN[4674890.0000000000000000],SOL[0.3000000000000000] |
| 01289263 | ALICE[0.0033098698952062],AUD[0.0555741760638570],BAO[0.0000000011000225],DOGE[0.0018481118215876],ETH[0.0000000094674990],MATIC[0.0054894798252367],SAND[0.0015682600000000],SHIB[61514.5776480066268151],STMX[0.0232998833097888],TRX[0.0000000083275044],USD[0.0000000046005460],XRP[0.0009900049548659] |
| 01289265 | BNB[0.0000000066598800],TRX[0.0000020000000000] |
| 01289267 | MER[240.9881400000000000],TRX[0.0000030000000000],USD[0.2043133600000000],USDT[0.0000000044030632] |
| 01289271 | ATOM[0.0582237835544642],AVAX[0.0072600863001804],BTC[0.0000000017354356],DOT[0.0671042262071320],ETH[12.0920971815694300],ETHW[0.0000000015694300],LUNA2[0.0043047273740000],LUNA2_LOCKED[0.0100443638700000],LUNC[0.0000000007409000],SOL[0.0039967900000000],USD[-11961.9522564343055379],USDT[0.0047159950000000],XRP[0.0802897938560000] |
| 01289272 | BTC[0.0000000000040600] |
| 01289273 | BTC[0.0000000000040800],TRX[0.0000030000000000] |
| 01289277 | BTC[0.0000000000081600] |
| 01289278 | BTC[0.0000000000081200] |
| 01289281 | USDT[0.0003379337082984] |
| 01289282 | BTC[0.0000000000040400],TRX[0.0000010000000000] |
| 01289285 | BTC[0.0000000008097000],TRX[0.0000000004887976] |
| 01289290 | BTC[0.0000000050137300] |
| 01289293 | COMP[0.0000032930000000],SXP[0.4912250500000000],USD[0.9614282290450000] |
| 01289296 | BTC[0.0000000027337171] |
| 01289298 | BTC[0.0000000162306000] |
| 01289300 | BTC[0.0000000061247800] |
| 01289301 | BTC[0.0000000052719228] |
| 01289302 | USDT[0.0001593202464200] |
| 01289304 | BTC[0.0000000660791200] |
| 01289305 | BTC[0.0000000000081200] |
| 01289308 | KSHIB[0.0000000000000000],SHIB[10398698.1400437600000000],TRX[0.0000040000000000],USD[3.2521547440000000000000000000],USDT[0.0178161157500336] |
| 01289310 | BTC[0.0000000072352000] |
| 01289311 | BEAR[0.0000000080225080],BRZ[123.2563687391363264],BTC[0.0000000046784722],BULL[0.0000000093345128] |
| 01289313 | TRX[0.0000040000000000] |
| 01289316 | BNB[0.0000000010937600],BTC[0.0000000067151856],TRX[0.0000020000000000],USDT[0.0000160588713952] |
| 01289317 | USDT[0.0001973046135476] |
| 01289319 | BTC[0.0000000000200300] |
| 01289322 | BTC[0.0000000011121500] |
| 01289324 | BTC[0.0000000071751200] |
| 01289327 | BTC[0.0000000080000000],ETH[0.0000000059962289],SOL[0.0073400000000000],USD[0.0000221006312856],USDT[0.0000222844911728] |
| 01289329 | BTC[0.0000000098021800],MATIC[0.0000000081973600],TRX[0.0000000031040744] |
| 01289330 | BTC[0.0000000056380288],TRX[0.0000070062450701] |
| 01289331 | APT[0.0000000073214780],AVAX[0.0000000004203810],BIT[14.6849818700000000],BNB[0.0000000192064940],BTC[0.0000000004080[0],ETH[0.0000000066100000],FTT[1.0000000000000000],GST[0.0000000083914700],HT[0.0000021900000000],LUNC[0.0000003982920[0],NFT (417776705172963464)[1],NFT (458273294199295124)[1],NFT (466033539306694033)[1],SOL[0.0000000095367707],TRX[0.0000000058832910],USD[0.0000000089459067],USDT[7.4756340778993350] |
| 01289334 | USDT[0.0000268324145520] |
| 01289337 | RUNE[0.0000000077755689] |
| 01289338 | TRX[0.2587000000000000],USD[0.4373255000000000],USDT[0.0000000152734560] |
| 01289340 | BTC[0.0000000098760900] |
| 01289341 | BTC[0.0000000043840600] |
| 01289343 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01289346 | TRX[0.0000070000000000],USDT[0.0003487186887800] |
| 01289347 | TRX[0.0000010000000000],USDT[0.0000000056945810] |
| 01289348 | LTC[0.0000005759700[00],USD[2.8001949563603130],USDT[0.0000000027619646] |
| 01289350 | BTC[0.0000000722016000],TRX[0.0000000056307189] |
| 01289351 | AAVE[0.0100061739000000],BTC[0.0012000047449900],DOGE[0.0000000025211800],ETH[0.0160000000000000],ETHW[0.0160000000000000],LINK[0.0000000099235200],USD[680.9624858299208168],USDT[0.0000000291249631] |
| 01289352 | BTC[0.0000000043785600] |
| 01289357 | SOL[0.0439950425516800],USD[10.0688501903754567] |
| 01289358 | TRX[0.0000020000000000],USD[0.0000000066363105],USDT[0.0000526200000000] |
| 01289360 | BTC[0.0000000050020300],ETH[0.0000000000076360],USD[0.0000000006787360] |
| 01289362 | ATLAS[260.0000000000000000],POLIS[27.8000000000000000],TRX[0.0000040000000000],USD[0.0171118738382788],USDT[0.0000000103677274] |
| 01289364 | BTC[0.0000000037856000],TRX[0.0000010000000000] |
| 01289366 | ADABULL[0.0200448000000000],ETHBULL[0.0000228000000000],FTT[0.0026815585386816],LTCBULL[2.8360000000000000],LUNA2[0.0050595332880000],LUNA2_LOCKED[0.0118055776700000],LUNC[0.0021400000000000],MATICBEAR2021[31.7900000000000000],MATICBULL[0.2141600000000000],THETABULL[0.0791240000000000],USD[0.1619885837097581],USDT[0.0000000061662115],USTC[0.7162000000000000],XRP[0.0370000000000000],XRPBULL[85.8420000000000000] |
| 01289367 | ETH[0.0570516570000000],SUSHI[0.0000000052853450],TRX[0.0000030000000000],USD[0.0000000126148913],USDT[0.0963777876347341] |
| 01289368 | NFT (317863572494991878)[1],NFT (474563578937612634)[1],NFT (502622626444177246)[1],USD[0.0000000076028759] |
| 01289370 | BNB[0.0000000022912800],NFT (292936613034252112)[1],NFT (355488521835926959)[1],NFT (412449388201086999)[1],SOL[0.0000000095101200],USD[0.0000000003796466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289372 | TRX[0.0000020000000000],USDT[0.0001812769625013] |
| 01289376 | USDT[0.0001928162198950] |
| 01289377 | USD[30.0000000000000000] |
| 01289378 | BCH[0.0000000077667124],BTC[0.0000000095961622],DOGE[0.0000000057145102],ETH[0.0000000048507425],FTT[0.0000000027500662],USD[0.0000377482355405] |
| 01289380 | BTC[0.0000000091212000],TRX[0.0000010000000000] |
| 01289383 | BTC[0.0000000000020300],TRX[0.0000000041283113] |
| 01289384 | USDT[0.0000710668775696] |
| 01289385 | ETH[0.0000000000586400],NFT (2903805313671923171[1],NFT (3776519886929074711[1],NFT (548206707121691403)[1] |
| 01289386 | BTC[0.0000000020000000] |
| 01289388 | BTC[0.0000000037427330],ETH[0.4928418700000000],ETHW[0.4928418700000000],TRX[0.0000040000000000],UNISWAPBULL[0.1583391200000000],USDT[0.0000000055015629],VETBEAR[0.0000000100000000] |
| 01289390 | BNB[0.0000000084000000],TRX[0.0000000096000000] |
| 01289391 | BTC[0.0000000044294000],TRX[0.0000030000000000] |
| 01289392 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01289394 | BNB[0.0000000038941500],NFT (3386742576597109541[1],NFT (479121117182903282)[1],NFT (5221797790911137872)[1],TRX[0.0000000065290198] |
| 01289399 | USD[30.0000000000000000] |
| 01289404 | TRX[0.0000530000000000],USD[21.9123587221000000],USDT[1.3550000000000000] |
| 01289407 | BTC[0.0000000076340000],ETH[0.0000000013300000],JOE[0.3618537900000000],MNGO[8.6360000000000000],MOB[0.4994300000000000],SRM[0.9000000000000000],TRX[0.0000010000000000],USD[0.0000000116482384],USDT[787.0200000008586360],WBTC[0.0000000000459400] |
| 01289410 | BTC[0.0000000050040600] |
| 01289413 | BTC[0.0000000000020300],TRX[0.0000020000000000] |
| 01289414 | BTC[0.0000000035076100] |
| 01289416 | USD[0.0001332109705544] |
| 01289419 | APE[0.8132270400000000],BAO[2.0000000000000000],ETH[0.0558178200000000],ETHW[0.0551231200000000],EUR[0.0000117184278992],USDT[0.0000001016823865] |
| 01289420 | USDT[1.6617269000000000] |
| 01289424 | BNB[0.0000000096673400],DOGE[0.0000000022000000],SOL[0.0000000087973700],TOMO[0.0000000060000000],TRX[0.0000000006607542],USDT[0.0000000074281107] |
| 01289425 | BTC[0.0000000000080800] |
| 01289426 | TRX[0.0000020000000000],USDT[0.5289000000000000] |
| 01289429 | BTC[0.0000000028101000] |
| 01289430 | BTC[0.0000000027840100] |
| 01289432 | FTT[0.0000000083262779],RAY[73.2082056900000000],USD[0.0236699116419176],USDT[1514.4889326872645799] |
| 01289433 | BAO[2.0000000000000000],DENT[1.0000000000000000],GENE[0.0000000046596206],KIN[6.0000000000000000],NFT (413488186204674858)[1],NFT (452678771853492643)[1],TRX[0.0000020000000000],USD[0.0000000089258836],USDT[0.0002511259737872] |
| 01289436 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01289441 | BTC[0.0000000099194500],TRX[0.0000050000000000] |
| 01289442 | BTC[0.0000000020080800] |
| 01289444 | BTC[0.0000000000020300],TRX[0.0000020000000000] |
| 01289445 | SOL[0.0000000047019200],TRX[0.0000020000000000] |
| 01289446 | DOGE[0.9447100000000000],FTT[0.0992400000000000],USD[0.0000000222072500],XRP[1.4980335500000000] |
| 01289447 | BTC[0.0000000001895000],TRX[0.0000010000000000] |
| 01289448 | BTC[0.0000000041029376],TRX[0.0000000050126715],USDT[0.0000000069313300] |
| 01289452 | BTC[0.0000000060204000] |
| 01289453 | 1INCH[0.0000000040774200],BTC[0.0000000077075668],ETH[0.0000000074756000],ETHW[0.0000000058756000],SOL[0.0000000067696000],USD[519.4958739295083638],USDT[0.0000000039000000] |
| 01289455 | BTC[0.0000076117000000],DOGE[0.9712000000000000],ETHW[0.0096540000000000],LUNA2[0.0716586807800000],LUNA2_LOCKED[0.1672035885000000],LUNC[15603.8286100000000000],RAY[0.2969460000000000],TRX[0.0002800000000000],USD[14.5221054230120658],USDC[22.1921426200000000],USDT[0.0000000147873344] |
| 01289456 | USD[23.0710253000216558],USDT[-0.0000000031035161] |
| 01289458 | BOBA[87.2000000000000000],TRX[0.0000030000000000],USD[3.1314116500000000],USDT[9.0000000000000000] |
| 01289463 | BNB[0.0000000002169400] |
| 01289466 | BTC[0.0000000050020500] |
| 01289469 | BTC[0.0000000000020400] |
| 01289470 | BTC[0.0000000000060600] |
| 01289471 | BTC[0.0000000050020500] |
| 01289473 | BTC[0.0000000060040400] |
| 01289474 | BTC[0.0000000015122100],USDT[0.0000000054450000] |
| 01289475 | USD[0.0062101035227888] |
| 01289477 | BTC[0.0000000020020600] |
| 01289479 | CRO[113.8517526900000000],SPELL[8514.0010725300000000],USD[0.0000000070408880],XRP[59.8000000000000000] |
| 01289480 | USD[4045.2674815495896974],USDT[0.0000000049680386] |
| 01289484 | USD[0.0388422300000000],USDT[0.0000000046977000] |
| 01289486 | USD[25.0000000000000000] |
| 01289487 | BTC[0.0000000040020600] |
| 01289488 | BTC[0.0000000050041000] |
| 01289489 | BTC[0.0000000098170300] |
| 01289490 | ALGO[0.0029191500000000],AVAX[0.0048136560300000],BNB[0.0000466700000000],NEAR[0.0005179300000000],SOL[0.0000000067089100],TRX[0.0067775458127024],USD[0.0064154861980953],USDT[0.0700339603649210] |
| 01289491 | BTC[0.0000000054911200],USDT[0.0000000031597900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289493 | BTC[0.000000003563120O],TRX[0.0000010000000000] |
| 01289497 | ETH[0.150000000000000O],ETHW[0.1500000000000000] |
| 01289498 | BTC[0.0000000040020600] |
| 01289499 | BTC[0.0000000000101000],TRX[0.0000020000000000] |
| 01289500 | BTC[0.000000003707090O],USDT[0.0000000016350000] |
| 01289504 | BTC[0.0000000061580300] |
| 01289506 | BCH[0.1049805500000000],BTC[0.0000979134406125],CREAM[1.3494889000000000],DOGE[1301.0000000000000],ETH[0.0009188700000000],ETHW[0.0009188700000000],FTT[0.9998100000000000],MATIC[180.0000000000000],SHIB[390000.0000000000],SOL[1.8800000000000000],SUSHI[76.9853700000000000],USD[304.76 6269662688206700000000],USDT[0.0000000356810080],XRP[288.9667500000000000] |
| 01289507 | BTC[0.1257320298904800] |
| 01289508 | BTC[0.0000008351946O7],BTC[0.0000000000553775411],ETH[0.0000000039809040],EUR[0.0000001108701O2],FTT[0.0000000063123092],KNC[0.0000000163319206],MATIC[0.0000000097124525],PAXG[0.0000000097779940],SOL[0.0000000014894384],USD[-0.0128791515529166],USDT[0.0568395558863764],XRP[0.0000000061841000] |
| 01289510 | SOL[0.000000003436172O0],TRX[0.000001000000000O] |
| 01289511 | TRX[0.000001000000000O],USD[0.0000000010616816],USDT[0.0000000033993712] |
| 01289512 | USD[2.082076430000000O],XRP[0.4730000000000000] |
| 01289515 | DOGEBULL[0.199648920000000O],USD[0.0000019874094036] |
| 01289516 | ATLAS[0.0000000055518560],CRO[0.000000005310800O],ETCBULL[0.000000008929 1994],FTM[0.000000008100000O],GRTBULL[0.0000000085656463],LINKBULL[0.0000000054000000],SHIB[0.0000000089038386],TRX[0.0000040000000000],USD[0.0000000115472541],USDT[0.1427465367281534] |
| 01289517 | TRX[0.000004000000000O],USDT[0.0000000060997440] |
| 01289523 | ETH[0.0000000011256500] |
| 01289525 | BNB[0.0076238600000000],DOGEBEAR2021[0.0400000000000000],DOGEBULL[1827.9238000000000],USD[0.0426627389323700],USDT[0.0300000000000000] |
| 01289528 | USDT[0.0003215787264650] |
| 01289530 | TRX[0.000003000000000O] |
| 01289533 | AVAX[2.1355698147816500],BNB[0.0000000084758500],BTC[0.0000000022578200],ETH[0.0000000042276000],ETHW[4.1659925407658100],FTM[0.0000000022510000],FTT[0.000000010000000O],LUNA2[1.3100577680000000],LUNA2_LOCKED[3.0568014590000000],LUNC[0.0000000008488300],MATIC[0.0000000019711300],SOL[-0.000000022074791],SRM[0.0186631200000000],SRM_LOCKED[0.0125741800000000],USD[0.0000000072108301],USDT[0.0000000004784507] |
| 01289535 | BNB[0.0000000097464000],USD[0.0000004409502100],USDT[0.0000000136127093] |
| 01289537 | USD[0.0000000090085298],USDT[0.0000000089870644] |
| 01289538 | IMX[6.599200000000000O],USD[0.6298528100000000],USDT[0.0000000039650656] |
| 01289541 | USD[0.0000000244587980],TRX[0.0000200000000000],USD[0.0001233876032553],USDT[0.0000000093984873] |
| 01289542 | ALTBEAR[577.8000000000000],DOGE[0.8946000000000000],MATICBEAR2021[15.8526400000000000],MATICBULL[7365.7009800000000],TRXBULL[0.6878000000000000],USD[0.0355707658000000],USDT[0.0056443200000000],XRP[0.8252570000000000],XRPBULL[55.8320000000000000] |
| 01289543 | USD[0.0033485973297900] |
| 01289544 | AVAX[0.0288962096969079],ETH[0.000773600000000O],ETHW[0.0007736000000000],FTT[25.0949800000000000],SOL[0.0039698600000000],USD[0.0030775954250000] |
| 01289545 | BNB[1.9954799000000000],BTC[0.0070975490000000],ETH[0.1048958800000000],ETHW[0.0778958800000000],LINK[12.5893410000000000],TRX[568.6289410000000000],USD[25.0000000000000000],USDT[479.2853543274000000] |
| 01289549 | USD[0.0035315563022925] |
| 01289551 | USDT[0.0000000098608922] |
| 01289554 | ETH[0.000000005700000O],ETHW[11.1882021257000000],STG[0.8854300000000000],USD[165.5690629926621500],USDT[0.0000000062913227] |
| 01289557 | MATICBULL[4.4404440000000000],USD[0.1750426100000000],USDT[0.0000000030066184],VETBULL[4.6467450000000000] |
| 01289558 | ADABULL[0.0000000025000000],ATOMBULL[0.425080000000000O],BTC[0.0000000090000000],DOGEBULL[0.0001849800000000],LINKBULL[0.0067890000000000],MATICBULL[0.0465260000000000],THETABULL[0.0001550700000000],USD[0.0000003684009029],USDT[0.0000006643414437] |
| 01289560 | BTC[0.0000238700000000],USD[-0.0394643688316657] |
| 01289561 | BB[0.0000000022004273 6],BNB[0.0000000056393691],BTC[0.0000002651969450],COPE[0.0000000005479286],DFL[0.0000000042081748],ETH[0.0000000099288350],RAY[0.0023801900000000],SOL[-0.0000001269558785],USD[-0.0005774966508903],USDT[0.0000000056390567] |
| 01289562 | USD[0.0002176232926254],USDT[0.0000000068311747] |
| 01289563 | BTC[0.0000000000040800] |
| 01289567 | BTC[0.000000003828020O] |
| 01289568 | USDT[6.382263481250000O] |
| 01289569 | CTX[0.000000005182296 4],FTT[0.0000000033326900],GMT[0.0000000023804275],GST[0.0000000034518400],SOL[0.0000000076403500],USD[0.0000000070239216],USDT[0.0000000138202352] |
| 01289574 | TRX[0.000003000000000O],USDT[0.0026249277761270] |
| 01289575 | USD[0.0030661657160066] |
| 01289578 | FTT[10.9979100054864600],USD[0.0000009580054545],USDT[0.0000000025434807] |
| 01289579 | TRX[0.000002000000000O],USD[0.0000000037121888] |
| 01289581 | NFT (365706469383773565)[1],NFT (402282824351851469)[1],NFT (427537064057327085)[1],NFT (468497919392621473)[1],NFT (562593400474968497)[1],TRX[0.0000010000000000] |
| 01289583 | ATLAS[1000.0000000000000],BNB[0.0031050900000000],CEL[0.0095151142400000],KIN[1019144.9232000000000],SPELL[2500.0000000000000],USD[1.1366680582500000],USDT[0.0021065300000000] |
| 01289584 | BTC[0.0000000000406000],TRX[0.0000010000000000] |
| 01289585 | TRX[0.000001000000000O],USD[0.0001907240212145] |
| 01289586 | BNB[0.0000000002402466],BTC[1.0765875890000000],CRV[0.1933663800000000],DAI[0.0092481700000000],DENT[1.0000000000000000],ETH[0.3840467386968800],FTT[155.2493042800000000],LUNA2_LOCKED[0.0000000212591132],LUNC[0.0019839472000000],NFT (289079816654345960)[1],NFT (293855278149798784)[1],NFT (320671040964695611)[1],NFT (362468640259070887)[1],NFT (434588530814438281)[1],NFT (485830574528026452)[1],NFT (512922671943371699)[1],NFT (540559286291166848)[1],NFT (549796588723143291)[1],NFT (575205960480930696)[1],SPELL[77.3919843200000000],SPY[0.0007830647582900],TRX[0.0003700000000000],USD[46446.7106103953005913],USDT[0.0209263540000000] |
| 01289587 | USD[0.0269366014059990] |
| 01289589 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[10.0000000000000000],LINK[0.0000000846633325],LTC[0.0000000002070000],RSR[1.0000000000000000],SOL[0.0000000043000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000130155741],USDT[829.1756185000000000] |
| 01289590 | USD[25.0000000000000000] |
| 01289591 | USD[0.0013935789775000] |
| 01289593 | AVAX[0.0000000038353201],BNB[0.000000000619943 1],COMP[0.0000000060000000],ETH[0.0000000099691724],FTT[0.0000000049334533],LUNA2[0.0000000090000000],LUNA2_LOCKED[5.3684899080000000],LUNC[0.0000000081902194],SOL[0.0000000020000000],USD[0.0142536313373937],USDT[0.0000000 40201098] |
| 01289594 | USD[0.0000000060761200],ETH[0.0000000030000000],TRX[0.0000000050342630],USDT[0.0001388474357516] |
| 01289595 | BTC[0.0000000000404000],TRX[0.0000010000000000] |
| 01289597 | DOGEBULL[11.2995193000000000],USD[0.0895577709974075] |
| 01289600 | AUD[2.0383712500000000],BTC[0.0002834400000000],USDT[120.0000795922965392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289603 | BTC[0.00000000000400],TRX[0.00000100000000000] |
| 01289605 | BTC[0.00000000080305000] |
| 01289606 | AAVE[0.00000000615294335],ADABULL[0.00000000015000000],APE[0.00000000057057807],ATOM[0.0000000030195175],AUD[0.000041452393635],AVAX[0.000000102907365],AXS[0.000000007968325],BCH[0.000000003868914],BTC[0.000000169550569],DAI[0.000000094127527],DOGE[0.00000000797966605],DOT[0.000000067084512],ETH[0.00000007651293],ETHW[0.0002351231604336],FTT[0.07867570000000000],GRT[0.0000000444929440],LINK[0.0000000115910680],LTC[0.0000001170313131],LUNA2[0.00307157889400000],LUNA2_LOCKED[0.00716701741800000],LUNC[0.00989475000000000],MATIC[0.00000005471838 2],MKR[0.000000005427874 9],OMG[0.00000006 2999915],SOL[0.00829747615955975],SRM[44.7661256900000000],SRM_LOCKED[1467.4142478000000000],SUSHI[0.00000001505777 62],TRX[-101818.6507847508470608],UNI[0.00000000889951871,USD[7186.6053649984322901],USDC[2151346.4944592300000000],USDT[0.0000004661999941],WBTC[0.0000000179498382],YFI[0.0000000082200663] |
| 01289609 | BTC[0.00000000000600000] |
| 01289610 | TRX[0.00000700000000000],USDT[0.00039830333823289] |
| 01289612 | ADABEAR[867000.0000000000000],ALTBEAR[56.9700000000000000],ATLAS[7.6980000000000000],BCHBULL[1.3690000000000000],BEARSHIT[30.7100000000000000],BSVBULL[773.6000000000000000],BULL[0.00006706000000 0],DEFIBEAR[105.75990000000 0000],DOGEBULL[0.000454000000000],ETCBULL[0.00916800000000000],ETHBEAR[1268124.5000000000000000],ETHBULL[0.00001364000000000],GDX[0.00027767000000000],KNCBEAR[169.10150000000000000],LTCBULL[0.82685000000000000],SUSHIBULL[779.40000000000000 00],THETABEAR[1524970.0000000000000000],TRX[0.00003000000000000],USD[0.00000161042637],XRPBEAR[373.50000000000000000] |
| 01289614 | SOL[0.01026230000000000],TRX[0.00000100000000000],USD[0.309558832454721 6],USDT[0.00000005896505 8] |
| 01289615 | BTC[0.00000001755395 41],USDT[0.00000000442840 69] |
| 01289617 | USD[30.0000000000000000] |
| 01289619 | BTC[0.00000000000020200],SOL[0.00000008635640 0] |
| 01289622 | USD[0.132896996000000] |
| 01289623 | USD[5.3255262600000000] |
| 01289627 | TRX[0.00000030000000000] |
| 01289629 | MATICBEAR2021[0.06339000000000000],MATICBULL[0.04824500000000000],TRX[0.00000300000000000],USD[84.3649403688000000],USDT[0.00237800000000000] |
| 01289630 | LTC[0.00809441241040 0],SOL[0.000000053955900] |
| 01289635 | ETH[0.21099057826494 5],ETHW[0.21099905782649 45],FTT[30.5363068000000000],SOL[15.2476848800000000],USDT[600.7210607804594672] |
| 01289638 | BTC[0.00000001470290 0],TRX[0.0000000255169 4] |
| 01289639 | USDT[0.00010823408183 58] |
| 01289640 | BTC[0.00000000000203 00],TRX[0.0000020000000000 0] |
| 01289641 | GBP[0.000005478086196 0] |
| 01289643 | BTC[0.00000000000202 00],TRX[0.00000010000000000] |
| 01289652 | BIT[0.991000000000000 0],FTT[1.499820000000000 0],TRX[0.0000010000000000 0],USD[0.000000010233252 8],USDT[1.07660767925062 74] |
| 01289653 | BTC[0.00000009288589 4],FTT[0.02266657000000000],TRX[1.53508787931502 00],USD[4.91868003203761 32],USDT[3.00005693865504 42] |
| 01289654 | CITY[0.082625270000000 00],USDT[0.000002447988783] |
| 01289655 | SUSHIBULL[4996.5000000000000000] |
| 01289657 | BTC[0.00000000625198 95],FTT[0.00000000275724 69],LTC[0.00000000167871 36],RAY[0.00000000766723 78],SOL[0.04116168030535 68],SRM[0.00016838000000000],SRM_LOCKED[0.00068141000000000],USD[0.00000005046761 7],USDT[0.00000011290261 67] |
| 01289658 | BTC[0.0000000060612 00],TRX[0.00000010000000000] |
| 01289661 | ETH[0.00000006875740 0],FTM[0.000000002141711 8],RAY[0.0000000584000000],SOL[0.07204344499456 29],USD[0.09767471559145 97],USDT[0.00000006740000 0] |
| 01289662 | CEL[0.08390000000000 0],ETH[0.000096010000000 0],ETHW[0.0009960100000000 0],FTT[0.300000000000000 0],KIN[140000.0000000000000000],STEP[0.09772000000000000],TRX[0.00001000000000000],USD[0.00062199358235 31],USDT[0.0000000119791330],XRP[0.634647000000000 0] |
| 01289664 | EUR[0.00000002208664 6],USD[0.00762172400000 00],USDT[0.00000009090036] |
| 01289668 | BTC[0.00000000858120 0] |
| 01289671 | LTC[0.00000000808886 69],USD[0.00001027462772 2] |
| 01289676 | BTC[0.0000000040600 0] |
| 01289678 | BTC[0.0000000760408 00],TRX[0.00000010000000000] |
| 01289681 | BTC[0.00000001202060 0],TRX[0.00000010000000000] |
| 01289682 | LUNA2[0.00000311612123 70],LUNA2_LOCKED[0.00000727094955 30],LUNC[0.67854195952767 00],NFT[29758234841264769 6][1],NFT[51875434749927463 1][1],USDT[0.00944712089190 76] |
| 01289683 | USD[25.0000000000000000] |
| 01289687 | USDT[0.000009700918496] |
| 01289691 | TRX[0.00000200000000000],USD[0.00017667485344 12] |
| 01289692 | TRX[0.00000030000000000] |
| 01289694 | BTC[0.0000006002040 0],TRX[0.00000020000000000] |
| 01289698 | FTT[0.05000244000000000],NFT[48120695611445832 4][1],TRX[0.00000400000000000],USD[6.41594457153805 24],USDT[899.5000000755750000] |
| 01289700 | BTC[0.000000002014140 0] |
| 01289701 | ALGOBULL[8177 8.3174129300000000],HTBULL[1.8996200000000000],SXPBULL[512.0512000000000000],USD[0.0000000007122535],USDT[0.000000163857402],XTZBULL[7.5007500000000000],ZECBULL[5.0000000000000000] |
| 01289704 | FTT[0.00788864620913 80],TRX[0.000000091916000],USD[0.0790632570000000] |
| 01289705 | BTC[0.00000000500615 00] |
| 01289710 | BTC[0.0000000021431000],DOGE[0.000000010000000 0],SUSHIBEAR[70000.000.000000000000000],USD[0.1149308247999452],XRP[0.000000100473324] |
| 01289714 | SOL[0.0000000060000000],TRX[0.00000010000000000],USDT[0.0519079225000000] |
| 01289716 | USDT[0.00036832295535 04] |
| 01289717 | BTC[0.00000000000048 00] |
| 01289724 | CHZ[1314.7492648200000000],DENT[68936.5163620800000000],LINK[71.1325000000000000],MATIC[1669.7373262500000000],RUNE[350.7325613300000000],SOL[49.9900000000000000],TRX[0.00002000000000000],USDT[0.000000164144433],XRP[911.7500000000000000] |
| 01289725 | USD[0.000000046624975] |
| 01289726 | USDT[0.000048168501145 4] |
| 01289727 | ETH[2.6770000000000000],FTT[0.0658340000000000],RAY[0.794200000000000 0],SOL[0.001920000000000 0],TRX[0.0000020000000000 0],USD[0.700503239300000 0] |
| 01289728 | BAO[0.00004750000000 0],BTC[0.037020420000000 00],GBP[1.82757572804887 53],KIN[3.0000000000000000],UBXT[3.0000000000000000] |
| 01289729 | FTT[0.0997910000000000],USD[30.9473935990579 60] |
| 01289731 | AKRO[19.9986700000000000],DODO[144.9924000000000000],DYDX[3.000000000000000 0],GENE[2.0996200000000000],IMX[47.9954780000000000],RAY[7.0915064400000000],REEF[1266.7153000000000000],REN[48.0000000000000000],SNX[3.2000000000000000],SOL[0.0067000000000000 0],STEP[72.6000000000000000],USD[6.36086268 0 1945869] |
| 01289732 | GST[0.0883509900000000],TRX[0.0007790000000000],USD[0.0098434078818000],USDT[1.0000000098176135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289733 | ATLAS[3601.596399380000000],TRX[0.000001000000000],USDT[0.000000015951492] |
| 01289734 | TRX[0.000030000000000],USD[0.000015721406589],USDT[-0.000001702216377] |
| 01289736 | SLRS[0.893600000000000],SOL[0.000000000630320],USD[0.041444329170663],USDT[0.756389520000000] |
| 01289737 | BTC[0.000000000020500],TRX[0.000000068505800] |
| 01289738 | BNB[0.004896650000000],ETH[0.000000006382976],NFT[366912347241397743][1],NFT[368499591590060632][1],NFT[547984303825959076][1],TRX[0.000121000000000],USD[0.000695990013255],USDT[2.646539251386524] |
| 01289741 | BTC[0.000000020061200] |
| 01289744 | 1INCH[94.729816167222189],LTC[0.000000036443152],MER[853.128196371605840],USD[2.982672538234096] |
| 01289747 | AVAX[66.835780000000000],EUR[11200.000000000000000],FTT[0.000160305742500],USD[3001.989380708520000] |
| 01289749 | USD[30.000000000000000] |
| 01289753 | BNB[0.000000004317200] |
| 01289759 | USD[25.000000000000000] |
| 01289760 | SUSHIBULL[4996.500000000000000],USD[19.422156049056026] |
| 01289761 | NFT[351339621636229935][1],NFT[458158094317211727][1],NFT[497182219134708607][1],NFT[563709020749587422][1],TRX[3.635351000000000],USD[0.000000054865531],USDC[19311.135951530000000],USDT[-0.000000220140833] |
| 01289762 | BTC[0.002290271863520],CRO[8008.443900000000000],DOGE[0.000000029373168],ENS[0.000000050000000],FTT[0.713796018312605],SHIB[48770486700000000000000],USD[-0.482187433611219],USDT[0.000000162889953] |
| 01289763 | AKRO[0.000000036039200],HT[0.000000000080000],NFT[374520498836731200][1],SOL[0.000000071220300],TRX[0.016779474020000],USD[0.000000013324354] |
| 01289764 | AUD[0.000000070118900],BAO[21.000000000000000],CITY[0.000007280000000],DENT[8722.536097324530268],DOGE[0.000000071460000],KIN[21.900000000000000],LINK[0.000000011915540],MANA[0.002792695996578],MATIC[0.002948751418944],ORBS[0.000000094084912],SLP[0.000000058940000],SOL[0.000000007822840],SUN[0.000000001954538],TRX[0.000000033574422],UBXT[5.000000000000000],USD[0.000000092706973],XRP[0.000515041792760] |
| 01289769 | BTC[0.000000056020400] |
| 01289773 | SLN[0.000920000000000],SOL[0.000000050309405],USD[0.000000025000000] |
| 01289774 | BNB[0.006816590000000],MER[0.400500000000000],USD[0.009163252612934],USDT[0.000000039466606] |
| 01289776 | APE[10.021803022951180],BTC[0.022991612953103],DOT[54.743806596271104],ETH[0.258502766283110],LUA[0.021473000000000],MATIC[308.336104411820592],SOL[1.184922000000000],SRM[0.000000034600000],USD[0.000492789778171],USDT[0.000000147059533],XRP[0.000000083400000] |
| 01289780 | BNB[0.000000049617130],BTC[0.000000050020500],EOSBULL[417.941207766960000],ETH[0.000000100000000],HT[0.000000100000000],MATIC[0.000000038939800],MATICBULL[0.000000019874165],SOL[0.000000017688335],SUSHIBALL[750.850019400000000],SXPBULL[23.858049999295960],TOMOBULL[705.684327180000000],TRXBULL[0.000000000457347],USD[0.042915682903434],USDT[0.000000582805143],XRPBULL[298.341433821720000] |
| 01289781 | MATICBULL[3000.806825000000000],TRX[0.000004000000000],USD[0.032273640000000],USDT[0.000000001572245] |
| 01289785 | AVAX[0.000000027291092],BNB[0.000000012841248],ETH[0.000064063806200],MATIC[1414150574684621573][1],SOL[0.000000005828263],TRX[0.000240765865013],USD[0.000000004404903],USDT[0.000000096417868] |
| 01289787 | AGLD[1.999600000000000],ATOMBULL[0.998600000000000],AURY[1.999600000000000],AXS[0.999580000000000],BEAR[998.200000000000000],BTC[0.001229420000000],DFL[8.998000000000000],DYDX[0.098380000000000],FIDA[3.132200000000000],FTT[1.000000000000000],GAL[4160.000000000000000],LRC[8.98000000000000],LUNA[2.320563697280000],LUNA2_LOCKED[0.747981960420000],LUNC[69803.420000000000000],MANA[0.99500000000000],MNGO[90.00000000000000],POLIS[0.09360000000000],SAND[0.9978000000000000],SHIB[400010.0000000000000],SLP[3269.132000000000000],SLRS[1.000000000000000],SOL[6.56647800000000000],SPELL[7098.080000000000000],SRM[104.85540000000000],SXP[0.09230000000000],USD[1274.079571287571159400000000],XRP[125.810557929245477],XRPBULL[166.000000000000000] |
| 01289788 | BTC[0.000000050061500] |
| 01289789 | FTT[0.000000076835096],LUNA2[0.004591459624000],LUNA2_LOCKED[0.001071340579000],LUNC[99.980000000000000],SOL[0.000000034744976],USD[0.000687706217419] |
| 01289793 | BNB[0.000077327057681],FTM[0.000000036513600],LUNA2[0.003076681471000],LUNA2_LOCKED[0.000717892343200],LUNC[66.995386791231600],SLRS[0.000000069666351],SOL[0.000000059860924],TOMO[0.000000260800000],TRX[0.001555099042784],USD[0.003711304198717] |
| 01289794 | CRO[529.929700000000000],FTT[5.728668458306840],HNT[8.800000000000000],SOL[0.957273460000000],USD[-0.638825095979378],USDT[0.000000089091141] |
| 01289795 | AKRO[1.000000000000000],CAD[471.768758450906702],CEL[0.106649040000000],DENT[1.000000000000000],RSR[1.000000000000000],SXP[0.001333820000000],UBXT[1.926056000000000],USD[0.000000172257630] |
| 01289796 | CRV[154.000000000000000],DOGE[0.843037860000000],HMT[0.994870000000000],IMX[27.495041000000000],MER[0.987512320000000],RAY[15.559037200000000],SRM[52.481878620000000],USD[0.484687182081950],USDT[0.008801106258329] |
| 01289797 | BTC[0.000000000040800],TRX[0.000000092716680] |
| 01289801 | FTT[25.995000000000000],KSOS[1800.000000000000000],LUNA2[21.674429380000000],LUNA2_LOCKED[50.573668550000000],LUNC[4719652.630000000000000],PRISM[670.000000000000000],SHIB[200000.000000000000000],SOS[5300000.000000000000000],TRX[602.151308000000000],USD[0.008237499611920],USDT[1256.965617967132078] |
| 01289809 | DOGE[0.269983540000000],TRX[694.000000000000000],USD[1390.644249610009163500000000],USDT[0.000000027146384] |
| 01289812 | BTC[0.000855441000000],USD[0.891506221668690],USDT[0.000000098066175] |
| 01289817 | ADABULL[0.000010133000000],BNBBULL[14.999456800100000],BULL[3.381061000000000],COMPBULL[922616.147680900000000],DOGEBULL[0.008867285000000],ETHBULL[52.960319053000000],LINKBULL[100011.592368300000000],THETABULL[0.008760500000000],TRX[0.000700000000000],USD[0.000000148345791],USDT[7.404365836477371],VETBULL[120477.882991700000000] |
| 01289818 | BTC[0.000000000020300],TRX[0.000010000000000] |
| 01289820 | BNB[0.000000005000000],BNBBULL[0.000000005000000],ETH[0.000336643208377],ETHBULL[0.000000070000000],ETHW[0.000336643208377],FTM[0.000000032586152],FTT[0.000000060586044],SOL[0.156881290000000],SRM[0.005064970000000],SRM_LOCKED[0.025683060000000],TLM[0.000000086848092],TRX[0.000000000 ] |
| 01289825 | TRX[0.000030000000000],USD[0.000000084017361],USDT[0.000000056133313] |
| 01289827 | BTC[0.000000070041000],TRX[0.000010000000000] |
| 01289828 | AUD[0.002987873580936],USD[0.000000112796250] |
| 01289832 | ETH[0.000000086687185],EUR[0.000000021429278],USD[0.062010300876966] |
| 01289833 | ALCX[0.999820000000000],GBP[0.000112170668224],TRX[0.000040000000000],USD[0.003077240000000],USDT[0.000000043318800] |
| 01289835 | BEAR[79.720000000000000],BULL[0.000002412000000],ETHBULL[0.000070940000000],SUN[0.000323500000000],TRX[0.000070000000000],USD[3.740069664000000],USDT[3.761654005000000] |
| 01289836 | BTC[0.000000050000000],BTC[0.005018551000000],COPE[0.000000067824789],ETH[0.514363531033150],ETHW[0.499958932950819],EUR[0.007387189000000],FTM[0.000006300000000],FTT[16.000000000000000],ISR[625.928663642144000],MATIC[0.000000082150000],OMG[0.000000000287073],SLP[0.000000010000000],SOL[7.040366986498301],USD[1.503348573001200],USDT[1.503348573001200] |
| 01289837 | ASDBULL[0.041293000000000],BALBEAR[28863.100000000000000],BCHBEAR[918.140000000000000],BNB[0.000084650000000],BNBBULL[0.002950660000000],BSVBEAR[8554.100000000000000],BTC[0.000844260000000],DEFIBEAR[82400000000000000.00000],DOGE[47.250890000000000],ETH[0.004055650000000],ETHW[0.000405650000000],HT[0.004905650000000],KNCBEAR[59.970000000000000],KNCBULL[0.032891000000000],LTCBEAR[183.397000000000000],LTCBULL[50127.981901000000000],MATIC[9.331000000000000],UNI[0.028085000000000],USD[0.002611622557289 6],USDT[342.347302666675000],XRP[0.730255020000000],XTZBULL[0.001852000000000] |
| 01289838 | BTC[0.000000000041000] |
| 01289843 | ETH[0.000000071362760],TRX[0.000000013444112] |
| 01289844 | FTT[0.002500000000000],USD[0.606269210168640],XRP[0.000000004206659] |
| 01289846 | FTT[0.049389000000000],SRM[25.475587780000000],SRM_LOCKED[97.959291750000000],STEP[0.026304390000000],TRX[0.484547000000000],USD[34.282468183576400] |
| 01289850 | AMC[0.017290000000000],GME[0.031012000000000],USD[0.170132190081252 5] |
| 01289856 | TRX[0.000010000000000],USD[-349.025408285719843500000000],USDT[484.413294406017083 2] |
| 01289858 | BTC[0.000000000040600],USDT[0.000000007474123 2] |
| 01289863 | BTC[0.000000001724387 0],USD[12.119698915662651],USDT[0.000000123995533] |
| 01289864 | ETH[0.000000400000000],ETHW[0.000000400000000],TRX[0.000005000000000],USD[44.375534966000000],USDT[15.220800004015000] |
| 01289865 | FTT[3.399620000000000],TRX[0.000090000000000],USD[0.003139029290981 7],USDT[1.946151576678569 5] |
| 01289867 | BTC[0.000000010040600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01289871 | COPE[0.99933500000000000],DOGE[0.96741500000000000],USD[0.5544143262800000] |
| 01289878 | BTC[0.00000000000200200],TRX[0.00000200000000000] |
| 01289879 | BTC[0.00000000000040400] |
| 01289880 | USD[0.000000000500024216] |
| 01289883 | ATLAS[220.00000000000000000],C98[12.38980380000000000],SOS[12315270.93596059000000000],USD[0.6467780473737060],USDT[0.000000000000046] |
| 01289887 | USD[25.00000000000000000] |
| 01289888 | BNB[0.00000000050000000],SOL[277.72425884110178400],TRX[0.00000000015000000],USD[0.00000000454510885],USDT[0.00000000026075435] |
| 01289890 | FTT[0.00073754355937300],TRX[1.39000000000000000],USD[0.00086244979625075],USDT[0.0000000644113600] |
| 01289893 | TRX[0.00005000000000000] |
| 01289896 | BTC[0.00000000000040600] |
| 01289899 | KIN[0.00000001000000000] |
| 01289901 | STEP[0.01301164000000000],USD[21865.29692207860000000],USDC[2000.000000000000000000] |
| 01289903 | USD[0.00923455280000000],USDT[0.480000000000000000] |
| 01289905 | BAO[1.00000000000000000],EUR[0.00000008510771778],KIN[1.00000000000000000],USD[0.000000000000348] |
| 01289909 | BTC[0.00000000078586000] |
| 01289911 | AKRO[0.00000000685957522],BAO[0.000000000648714114],BCH[0.000000000888580044],BTC[0.000000003995000000],CEL[0.000000001826996700],CRO[0.00000083987104],DOGE[0.000131691224489500],ETH[0.00000000784563210],EUR[0.000000029078500],FTM[0.000000019570000],GBP[0.00000006635660],GRT[0.00000070520000],KIN[0.0000000007784690],LINK[0.00000000003821000],LUNA2[0.00000000382100000],MATIC[0.00000000773255078],SAND[0.00000000690766630],SHIB[37.22684520391359580],SOL[0.00000000751574200],SXP[0.000000000847400000],USD[0.00000081916159],USDT[0.0000000028906690],XRP[0.000000000362382640] |
| 01289915 | BNB[0.000000002865910000] |
| 01289916 | COPE[470.26489636035177760],FTT[0.00000000575972050],MAPS[0.00000000016446173],SRM[0.00000000079581936],USD[0.00000000788922270],USDT[0.00000001490312648] |
| 01289917 | AUDIO[16.00000000000000000],BTC[0.00070000000000000],ETH[0.01700000000000000],ETHW[0.01700000000000000],MANA[8.00000000000000000],SAND[8.00000000000000000],USD[2.9497113540000000] |
| 01289918 | BTC[0.00000003622300000] |
| 01289924 | BTC[0.00000003041000000] |
| 01289925 | AVAX[0.095000000000000000],ENS[0.0055942400000000],ETH[0.00708000000000000],ETHW[0.600808000000000000],FTM[0.78000000000000000],FTT[0.00000001805600000],MANA[0.94000000000000000],SOL[0.060359920000000000],STG[0.940000000000000000],TRX[453.90920000000000000],USD[862.76014140117840690000000000],USDT[1516.5445630572997565] |
| 01289926 | BTC[0.00000003041000000] |
| 01289927 | ETH[0.00277477000000000],ETHW[0.00275920000000000],KIN[1.00000000000000000],TRX[0.00001000000000000],USD[0.14782829431321000],USDT[0.00000007500000000],VND[0.00003978572123670] |
| 01289930 | BTC[0.00000000200200],TRX[0.00000000012865040] |
| 01289931 | ADABEAR[982710.00000000000000000],ETH[0.00000010000000000],LUNA2_LOCKED[214.31097800000000000],SUSHIBULL[4.43950000000000000],USD[0.09375650042751],USDT[0.1067734254728754] |
| 01289932 | TRX[0.00003000000000000],USD[1.6228220200000000],USDT[0.00001287214095220] |
| 01289934 | BNB[0.00000000400000000],TRX[0.00001000000000000],USD[0.00000081546141375],USDT[0.0142151328331317],XRP[0.0028117300000000] |
| 01289936 | USD[30.00000000000000000] |
| 01289937 | BTC[0.00000000071081200] |
| 01289941 | BNB[0.00018716313569710],WRX[0.00000000071142001] |
| 01289942 | EUR[0.00620193468600028] |
| 01289945 | USD[0.00000000092000000] |
| 01289948 | DOGE[0.00000000004001002],ETH[0.00000000019618674],SHIB[101005313.01192574928612090],USD[0.000000003828426] |
| 01289950 | BTC[0.00000000040600],TRX[0.00001000000000000] |
| 01289954 | LUNA2_LOCKED[300.96885990000000000],TRX[0.00009000000000000],USD[0.06605387600000000],USDT[0.1514307478405100] |
| 01289956 | USD[0.86532122759600000],USDT[0.00000051965112] |
| 01289958 | GDX[0.05512792158780000],GDXJ[4.57058957800000000],SLV[7.73700400000000000],USD[0.00000000247374700],USDT[0.00000000068604886],XRP[858.25771289810000000] |
| 01289959 | ALICE[0.00000000088144256],BADGER[0.00000001000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],BF_POINT[200.00000000000000000],CHZ[1.00000000000000000],DOGE[0.21895701815999513],ETH[0.00000000097515625],EUR[0.00000000025583300],KIN[1.00000000000000000],RSR[2.00000000000000000],SOL[0.00000000066645000],TOMO[0.00009180000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000] |
| 01289960 | BTC[0.00000000008081600],TRX[0.00000010000000000] |
| 01289961 | BTC[0.00000000020200] |
| 01289962 | USD[25.00000000000000000] |
| 01289966 | ATLAS[500.00000000000000000],AXS[1.29988600000000000],CRO[279.94680000000000000],FTT[1.72203101000000000],USD[0.0093481571151103] |
| 01289967 | USDT[0.00019152485533880] |
| 01289971 | CRO[140.00000000000000000],FTT[0.17812659327220919],SOL[0.00000005398700300],SUSHI[-0.00000005774600],USD[4.16514394594970350],USDT[0.00000000066583039] |
| 01289974 | FTT[0.00000008721624],USD[0.00000019923208423],USDT[-0.00000003859394] |
| 01289976 | BTC[0.00480950000000000],NFT [51206097605138417] [1],TRX[0.00004000000000000],USD[11.18376061770097100],USDT[0.00000000398508] |
| 01289977 | TRX[0.00002000000000000],USD[0.000000000872114433] |
| 01289978 | NFT [29218444682039508][1],NFT [394382330799964366][1],NFT [451436364569345386][1],NFT [56159465126410203][1],USD[3.55736738200000000],XPLA[2349.55350000000000000],XRP[0.8872340000000000] |
| 01289979 | BTC[0.00000001002030000] |
| 01289980 | BTC[0.00000000020300],TRX[0.00000020000000000] |
| 01289985 | BTC[0.00000001115060000] |
| 01289990 | BTC[0.00000000040600],TRX[0.00001000000000000],USDT[0.0000000004127199] |
| 01289991 | USDT[0.00017898082646002] |
| 01289992 | BAO[1.00000000000000000],GTI[0.00002825000000000],USD[0.0103064737184755] |
| 01289994 | AVAX[0.00000000496014000],BNB[0.00000000021095980],ETH[0.00000000031944205],FTM[0.00000000094700000],MATIC[0.00000000111156000],NFT [317345280817578898][1],SOL[0.00000000028201200],TRX[0.00000000025289450],USD[0.00901720234661858],USDT[0.000000000049823662] |
| 01290000 | USDT[0.00019216590233910] |
| 01290001 | FTT[0.07051785304117860],USDT[0.000000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290004 | NFT [3254008899706567133][1],NFT [49245790386273017 6][1],NFT [5060089999433303359][1],SOL[0.000000004168040],TRX[0.000000073832550],USD[0.000000049788936],USDT[0.000000058065568] |
| 01290005 | BTC[0.000083052541 3066],USDT[12.241862137537 2288] |
| 01290009 | EUR[0.619946520000000 0],TRX[0.0000050000000000 00],USD[0.395236345913 4446],USDT[0.0000000238 26301] |
| 01290011 | BTC[0.000000000060600],TRX[0.0000001 00000000000],USDT[0.000000004476031] |
| 01290015 | BTC[0.000000000060600] |
| 01290017 | BTC[0.000000004080800] |
| 01290020 | BTC[0.000000031945300] |
| 01290021 | BTC[0.000000000060900] |
| 01290023 | BTC[0.000000026000000] |
| 01290025 | AAVE[0.000576095028890 0],BTC[0.000000008664370 0],ETH[0.000000163862700],ETHW[0.192068916697 7800],FTT[25.004678046682 2508],GRT[0.408856730951 3400],LUNA2[2.025145321000 0000],LUNA2_LOCKED[4.725339083000 0000],NFT [4557310769383266 61][1],SOL[0.000000069001904],TRX[0.002080000000000000],USD[0.00000055645673 8],USDC[888.537222950000000 0],USDT[0.000000139934964] |
| 01290029 | ETH[0.0000000583494 70],ETHW[0.000586041 595067 0],NFT [3251260023796339 26][1],NFT [4153701717271309 77][1],NFT [43572404070451904 3][1],NFT [4768610424998041 79][1],NFT [5704883591832346 39][1],SOL[0.0000000225 00000 0],USD[40.821176891410564800000 0],USDT[112.067454181305478 0],XRP[0.800227200000000 0],ZECBULL[60.187960000000000 0] |
| 01290032 | BTC[0.000000012082000] |
| 01290033 | USD[0.000000014032106 8],USDT[0.000000007919940 0] |
| 01290036 | BTC[0.000000072080800] |
| 01290038 | USDT[0.001163320444892 0] |
| 01290040 | BTC[0.0000000250000 00],BULL[0.000000009550000 0],ETH[0.0000000500000000],TRX[0.001323000000000 00],USD[0.941882809150946 6],USDT[0.000000013124742 2] |
| 01290042 | BTC[0.000000014000000] |
| 01290043 | SXP[0.095520000000000 0],USD[0.075356172333571 0],USDT[0.000000025216602] |
| 01290046 | USDT[0.001691872884604] |
| 01290047 | BTC[0.000000058908600],TRX[0.0000001 00000000000] |
| 01290052 | ETH[0.0000000690000000],FTT[206.870500000000000 0],TRX[0.000004700000000 00],USD[0.315582187223250],USDC[1284.207088570000000 0],USDT[0.003276233599 1358] |
| 01290054 | BTC[0.000000000069000] |
| 01290057 | BNB[0.068644970000000 0],FTT[0.271764855539067 0],GALA[9.620000000000000 0],MANA[0.604040000000000 0],SOL[0.0019676822776300],USD[0.004810727647994 6],USDT[1253.614986432300000 0] |
| 01290058 | BTC[0.000000064823000],TRX[0.0000019 00000000000],USD[0.323764130777 3890] |
| 01290061 | BTC[0.000000009000000000] |
| 01290062 | FTT[5.696010000000000 0],HNT[0.199961200000000 0],TRX[0.000001000000000 00],USDT[1.735423550000000 0] |
| 01290063 | BNB[0.0000000017697 40],SOL[0.002660000000000 0],TRX[0.0000010000000000 0],USD[0.654717676700000 0],USDT[296.273043542750000 0] |
| 01290066 | BTC[0.149971500000000 00],SGD[20.00000000000000 0],USD[846.394328920000000000000 00] |
| 01290067 | USD[27.449521291830515 0] |
| 01290068 | AKRO[1.000000000000000000],AUD[0.995512386698 7386],BAO[1.000000000000000 0],FTT[0.000000008432452 2],KIN[2.000000000000000 0],LTC[0.000009520000000 0],TRX[1.000000000000000 0] |
| 01290069 | BTC[0.000000000040600] |
| 01290072 | BTC[0.0000000553098 38],DOGE[-0.00000098878 84657],ETH[0.000000033104300],LTC[0.0014237163253036],USD[0.000153335107724] |
| 01290073 | USDT[0.000160547301 2624] |
| 01290074 | ETH[0.0000001000000 00],GBP[0.126447803957515] |
| 01290077 | BTC[0.000000030062100] |
| 01290082 | BTC[0.0000000420204 00],TRX[0.000002000000 0000] |
| 01290083 | TRX[0.0000010000000 000],USDT[0.000079405414 2046] |
| 01290085 | RUNE[0.098620000000000 0],SOL[-0.0018451394526435],STEP[0.024000000000000 0],TRX[0.0000010000000 0000],USD[1.770004647367 5598],USDT[0.000000009371 6040] |
| 01290086 | BTC[0.000000005992190 0] |
| 01290087 | USDT[0.001562609566114] |
| 01290088 | BTC[0.000000000026836 00] |
| 01290089 | NFT [4838786678232435 92][1],NFT [5079777379512230 71][1],NFT [5539497268366433 85][1],USDT[0.000195377951 5645] |
| 01290090 | ETH[0.0000002200000 00],ETHW[0.000002203364 0195],TRX[0.0000030000000 00],USD[0.000425693867 792],USDT[0.000012765939 1256] |
| 01290092 | BTC[0.000000000020300] |
| 01290093 | SOL[0.000000049407254],USD[1.704372176500 0000] |
| 01290096 | BTC[0.000000007901800] |
| 01290097 | BTC[0.000000027020100],TRX[0.0000001 00000000000] |
| 01290102 | BTC[0.000000000069000],TRX[0.00000010 0000000000] |
| 01290103 | BTC[0.000000011823000] |
| 01290104 | BTC[0.000000089681200] |
| 01290105 | APT[0.000000032000000],BNB[0.000000016000000],DOGE[0.000000015231958],ETH[0.000000036852500],MATIC[0.000000052320882],SOL[0.000000023334930],TRX[0.001146007181 7025],USD[0.00000018039828 28],USDT[0.000021800371537],XRP[0.000000059931600] |
| 01290110 | NFT [4036417808048612 50][1],NFT [4112983368710415 77][1],NFT [4792673074335442 11][1],USD[0.000199880678 9351] |
| 01290113 | BTC[0.000000000020300] |
| 01290117 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000067324406],KIN[2.000000000000000 0],SHIB[82.7737030400000000 00],UBXT[2.000000000000000 0],USD[0.000003845289 8957] |
| 01290118 | USD[30.000000000000000 0] |
| 01290119 | TRX[0.000002000000000 0] |
| 01290120 | BTC[0.000000065020500],TRX[0.0000001 00000000000] |
| 01290121 | BTC[0.000000000020300] |
| 01290122 | BTC[0.016925460000000 0],ETH[1.250084320000000 0],USD[1889.8024330756153901],USDT[0.000000108341192] |
| 01290125 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290130 | USD[5.0000000000000000] |
| 01290132 | BTC[0.0000000000020500] |
| 01290133 | BTC[0.0000000000020300] |
| 01290139 | TRX[0.0000050000000000],USDT[0.0001831844975130] |
| 01290140 | BTC[0.0000304500040600] |
| 01290141 | BTC[0.0000000000000900] |
| 01290151 | AVAX[0.0000000079727139],COPE[1030.9967650000000000],ETH[0.0000000034313561],ETHW[39.8026000000000000],FTT[25.8000000000000000],USD[0.0000000020745542],USDT[0.0000000085953250] |
| 01290152 | BTC[0.0000000085182400] |
| 01290153 | TRX[0.0000020000000000],USDT[0.0002994979518488] |
| 01290154 | USDT[0.0003778088902688] |
| 01290155 | BTC[0.0000000000000900] |
| 01290156 | TRX[0.0000030000000000],USDT[0.0001882934211190] |
| 01290158 | ETH[0.0016001000000000],FTT[1.9998100000000000],LUNA2[21.1525132400000000],MATIC[0.0000000086402492],USD[1053.5938030365612559],USDT[0.0043040000000000],XRP[0.0000000078957000] |
| 01290159 | BAO[3.0000000000000000],CRO[235.6524916200000000],DENT[2.0000000000000000],ETH[0.0094497500000000],ETHW[0.0093265400000000],FRONT[1.0026333600000000],GBP[22.3895984156728977],KIN[4.0000000000000000],MANA[25.5587851500000000],SOL[6.6035905900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001103800172850],XRP[333.0593248300000000] |
| 01290162 | BTC[0.0000000000601000] |
| 01290164 | BTC[0.0000000000040600] |
| 01290165 | USDT[0.0003843434123754] |
| 01290166 | BTC[0.0000305839568457],DOGE[46.2987255240425511],SOL[8.4284568429543752],USD[0.0000000026918289] |
| 01290167 | TRX[0.0000020000000000],USDT[0.0000000030252320] |
| 01290168 | BTC[0.0000000000061200] |
| 01290170 | USDT[0.0000000045976600] |
| 01290173 | TRX[0.0000010000000000],USDT[0.0001831844975130] |
| 01290174 | USD[0.1078809932293491],USDT[0.0000000064274763] |
| 01290177 | BTC[0.0000000000040600] |
| 01290178 | FTT[3.8447224600000000],SUSHI[0.0000000047292000],USD[0.4261040280905237],USDT[4.5495711792705559] |
| 01290179 | BTC[0.0000000000020300] |
| 01290180 | AMPL[0.0000000014554529],EUR[0.0000000038902878],FTT[0.0000000013082100],IMX[0.0000000296000000],SOL[0.0001088328368160],USD[-0.0000795758750958],USDT[-0.0000000034204779],XRP[0.0000818180000000] |
| 01290183 | TRX[0.0000030000000000],USD[0.0000277190125000],USDT[0.0000000055359598] |
| 01290184 | BTC[0.0052404587431500],TRX[0.0000011534052700],USD[5.5816476278603799],USDT[0.0034326197873215] |
| 01290186 | BTC[0.0000000000020300] |
| 01290187 | FTT[0.0983213500000000],LINK[0.0893790000000000],MATIC[9.7532330000000000],MER[0.0416000000000000],TRX[0.0000070000000000],USD[0.0099557328673000],USDT[0.0000000061100000] |
| 01290189 | COIN[5.8938825215810000],COPE[448.9783730600000000],DODO[1215.0000000000000000],USD[0.9872574572652550],USDT[0.0038908304512326] |
| 01290193 | TRX[0.0000020000000000] |
| 01290194 | BTC[0.0000000000020300] |
| 01290195 | TRX[0.0000020000000000],USDT[0.0001844586997984] |
| 01290198 | BTC[0.0002535260000000],EUR[85.3114870198975494],USD[2.5596456155000000],USDT[50.0000000022019514] |
| 01290200 | BTC[0.0000000000020200] |
| 01290201 | BTC[0.0000000449474932],DOGE[0.0000000030816476],ETH[0.0000000050000000],EUR[0.0000000075346646],FTT[0.0000000073174470],RAY[0.0000000096000000],RUNE[0.0000000085161525],SRM[0.0000000037500000],USD[139.9353373866234987],USDT[0.0000000174217289] |
| 01290204 | TRX[0.0000030000000000],USDT[0.0001863737848995] |
| 01290205 | BTC[0.0000000000040800] |
| 01290208 | BTC[0.0000326900000000],USD[-0.0070814343347358] |
| 01290209 | BNB[0.0082981100000000],TRX[0.0000010000000000],USDT[0.0000000055000000] |
| 01290210 | BTC[0.0004499900000000],USD[0.0002011718012545] |
| 01290212 | TRX[0.0000010000000000],USDT[0.0003368971572675] |
| 01290213 | BTC[0.0000000084080000],FTT[0.0063337515660000],LUNA2[5.0258659410000000],LUNA2_LOCKED[11.7270205300000000],LUNC[19323.4395332500000000],USD[-0.5789630822829437] |
| 01290216 | BTC[0.0000000000020000] |
| 01290218 | ADABEAR[1731847555.0000000000000000],DOGEBULL[5.8898111390000000],USD[0.0119427809500000] |
| 01290220 | BTC[0.0026000030000000],ETH[0.0219958200000000],ETHW[0.0219958200000000],SOL[0.5408587800000000],TRX[0.0000040000000000],USDT[0.9201445555000000] |
| 01290222 | FTT[25.0000000000000000],GLXY[19.9943500000000000],TRX[0.0000040000000000],USD[98.1250647500000000] |
| 01290225 | TRX[0.0000020000000000],USDT[0.0001876530355184] |
| 01290229 | BTC[0.0000488000000000],CQT[0.9150000000000000],FTT[0.0000000059771861],USD[-0.0081031071053931],USDT[0.0000000065000000] |
| 01290230 | TRX[0.0000010000000000],USDT[0.0000000014684480] |
| 01290231 | TRX[0.0000010000000000],USDT[0.0001857349181049] |
| 01290237 | BNB[0.0000000015120084],BTC[0.0000000081650497],DOGE[0.0000000024812007],ETH[0.0000000012829396],FTT[0.0000000077322000],OMG[0.0000000034720100],TRX[0.0153344358548398],USDT[0.0000004116600482] |
| 01290238 | BTC[0.0000000454040600],TRX[0.0000000648441462] |
| 01290241 | BTC[0.0000000050140887],LUNA2[0.0002779669657000],LUNA2_LOCKED[0.0006485895865000],TRX[132.5464290000000000],USD[0.0000000056652749],USDT[0.2191799429528668] |
| 01290242 | AUD[0.0034744213254711],BTC[0.0000772600000000],DOGE[59.9580000000000000],ETH[0.0087527700000000],ETHW[0.0087527747337299],SHIB[1199510.0000000000000000],USD[194.8035910107221524000000000] |
| 01290244 | TRX[0.0000020000000000],USDT[0.0001596604003248] |
| 01290245 | SXPBULL[338.7627000000000000],TRX[0.0000030000000000],USD[0.0039066200000000],USDT[0.0000000062574452] |
| 01290246 | USDT[0.0001998806789351] |
| 01290248 | BNB[0.0000000079176120],DOGE[0.0000000055525200],KIN[0.0000000006740720],TRX[0.0000010000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 969    Filed 03/15/23    Page 2496 of 2591    Schedule of Non-Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290250 | FTT[0.0456820379910500],USD[0.382673131500000],USDT[0.000000005000000] |
| 01290253 | SOL[0.000000045385200],TRX[0.000001000000000],USDT[0.816125809000000] |
| 01290258 | BTC[0.000000007356500],TRX[0.000001000000000] |
| 01290260 | BCH[0.072339620000000],TRX[0.000020000000000],USD[0.001165304337500],USDT[0.096408747064340] |
| 01290262 | BNBBULL[0.000000001000000],FTT[0.000000008786090],TRX[0.000040000000000],USD[0.508927131362546], USDT[0.000000007500000] |
| 01290266 | BTC[0.000000007006090] |
| 01290267 | USDT[0.000127047107642] |
| 01290274 | BF_POINT[100.000000000000000],USD[22.80332916726318266],USDT[34.137145755975826262] |
| 01290276 | FTT[0.6212441110647777],IMX[37.100000000000000],USD[3.015422497980372],USDT[0.008589146304575] |
| 01290277 | ALGOBULL[89940.150000000000000],ASDBULL[20.392609000000000],ATOMBULL[137.969980000000000],BALBULL[131.574236000000000],BCHBULL[1630.680135000000000],BSVBULL[897863.580000000000000],EOSBULL[106102.630200000000000],KNCBULL[2098.526140000000000],LINKBULL[2131.594920000000000],LTCBULL[817.678130000000000],MATICBULL[22.095278500000000],SHIB[99962.000000000000000],SOS[299943.000000000000000],SUSHIBULL[380857.181550000000000],SXPBULL[7167.557615000000000],TRX[0.601343000000000],TRXBULL[0.282130500000000],USD[0.029801134720000],USDT[0.056555301490701],VETBULL[84.983850000000000001,XRP[0.993920000000000],XRPBULL[11095.991000000000000],XTZBULL[11033.537442500000000],ZECBULL[60.028591750000000] |
| 01290278 | KIN[1.000000000000000],UBER[0.386449620000000],USD[0.000000901860122] |
| 01290279 | AURY[0.000000010000000],BNB[0.001583380000000],BTC[0.000000084905000],DOGE[0.000000007146370],FTT[0.001485574460266],SOL[6.730000000000000],USD[0.052504400887596],USDT[0.000000050000000] |
| 01290281 | BTC[0.000000000041200],TRX[0.000020000000000] |
| 01290282 | BTC[0.000000000061200],NFT (3159243223971174830)[1],NFT (32783896438224913 4)[1],NFT (37731087041887630 8)[1],TRX[0.000001000000000] |
| 01290283 | KIN[3904923.599320880000000],USDT[0.000000000000336] |
| 01290286 | TRX[0.000002000000000],USDT[0.002704986304536] |
| 01290287 | TRX[0.000002000000000],USDT[0.000000038754865] |
| 01290288 | ETH[0.143700010000000],ETHW[0.143700089853313] |
| 01290289 | AKRO[8.000000000000000],BAO[13.000000000000000],BCH[1.154575180000000],CRO[496.125150950000000],DENT[4.000000000000000],ETH[1.218596340000000],ETHW[1.218351480000000],FTT[1.087758000000000],GRT[20.911553310000000],INTER[2.129060730000000],KIN[10.000000000000000],LTC[5.415099720000000],MANA[6.598362180000000],NIO[1.007184360000000],PORT[34.514031090000000],REN[34.086858220000000],SOL[1.136916030000000],TRX[147.606046930000000],UBXT[3.000000000000000],UNI[2.236508990000000],USD[107.026980688979401 9] |
| 01290291 | TRX[5.000002000000000] |
| 01290296 | AURY[0.000000010000000],BNB[0.000000000160400],USD[25.000000000000000] |
| 01290297 | BNB[0.000000014000000],BUSD[77.925993800000000],ETH[0.000000024293600],FTT[0.000000021467189],SRM[0.000308890000000],SRM_LOCKED[0.001530220000000],USD[47.870573575514480 2],USDT[0.000827206789299 1] |
| 01290314 | BTC[0.000000043626000] |
| 01290315 | SOL[1.869500000000000],USD[-0.887654516681116 9] |
| 01290316 | USD[30.000000000000000] |
| 01290318 | USD[26.462158470000000] |
| 01290319 | BTC[0.000000000204000],TRX[0.000020000000000] |
| 01290320 | BTC[0.000002226468000],TRX[0.000020000000000] |
| 01290321 | USD[20.000000000000000] |
| 01290323 | USDT[0.000000005366188] |
| 01290324 | BTC[0.000000000204000],TRX[0.000010000000000] |
| 01290327 | BTC[0.000000006354100],TRX[0.000010000000000] |
| 01290328 | TRX[27.994685000000000],USDT[0.030920000000000] |
| 01290329 | BTC[0.000000002300],TRX[0.000002000000000] |
| 01290332 | BTC[0.000000000060600] |
| 01290335 | AVAX[0.000000031039200],BAT[0.000000001676309],BNB[0.000000093194029],BTC[0.000000009990329],FTT[0.000000001639865],LTC[0.000000022032214],MATIC[0.000000129000000],SLRS[0.000000030466142],SOL[0.000000192422918],TRX[0.000000768124035],USD[0.000000060124127],USDT[0.286555708073028 9] |
| 01290336 | TRX[0.000002000000000],USDT[0.000331237373734204] |
| 01290337 | ETH[0.000000082904315],TRX[0.000003000000000],USD[0.000000134187439],USDT[0.000000952163318] |
| 01290338 | BTC[0.025051910048475 0],FTT[100.050213220759645 0],TRX[0.026085000000000],USD[356.160384851603447 0] |
| 01290340 | AKRO[2.000000000000000],BAO[9.000000000000000],DA[6.000000002324260 0],DENT[1.000000000000000],ETH[0.000000068022300],KIN[9.962677400000000],TRX[0.000140000000000],TRY[0.000022903616309 8],UBXT[4.000000000000000] |
| 01290341 | BTC[0.000000080761500] |
| 01290345 | BTC[0.000000050497700],ETH[0.000000048854500] |
| 01290347 | USD[49.128038200078506 0] |
| 01290349 | USD[0.000000012500000] |
| 01290355 | BNB[0.000000100000000],CEL[0.000000021123298],FTT[0.025977144717619 1],TRX[0.000003000000000],USD[0.000000099519592],USDT[0.000000096013219] |
| 01290356 | ATLAS[50.000000000000000],CEL[0.099940000000000],RUNE[1.398440000000000],SNX[1.898440000000000],SPELL[300.000000000000000],TRX[0.400030000000000],USD[0.600890166250000] |
| 01290359 | BTC[0.000095448462602 5],ETH[0.001800097694108],ETHW[0.001800097694108],EUR[205616.000000000000000],MATIC[0.000000094928802],SOL[0.009943841199163 5],USD[56445.566328584460269800000000000] |
| 01290360 | BTC[0.000000000040800] |
| 01290361 | USD[0.008585489720000] |
| 01290362 | BTC[0.000000000061200] |
| 01290363 | ATLAS[7.015504641840412 2],DOGEBULL[0.008214000000000],ETH[0.000000003564600],THETABULL[58.332000000000000],TRX[0.000777001000000],USD[0.000000096326547],USDT[0.003371406150000 0],VETBULL[0.041719030000000],XRPBULL[7302.000000005320652 8] |
| 01290369 | BTC[0.000000044500000],NFT (45478820505808648 7)[1],SRM[0.868361350000000],SRM_LOCKED[34.996982030000000],USD[2.779075329325753 5],USDT[0.000000002500000] |
| 01290371 | MATIC[0.000000009243400],TRX[0.000000073038720] |
| 01290372 | TRX[0.000004000000000],USDT[0.000316026913830 2] |
| 01290373 | RAY[0.000000018326000],USD[0.000000000357779],USDT[0.000232320101043 53] |
| 01290374 | BTC[0.000000002040000],TRX[0.000003000000000] |
| 01290375 | ETHW[0.000248090000000],FTT[0.000215705803197 0],USD[3.114962872814504 2],USDT[0.000000045908643] |
| 01290377 | TRX[1.000000000000000] |
| 01290378 | USDT[0.000198591617938 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290382 | EUR[1.071500000000000] |
| 01290384 | BTC[0.000000020020400] |
| 01290385 | DYDX[0.095558370000000],TRX[0.000001000000000],USD[0.137571483484044440],USDT[0.000000473203047] |
| 01290386 | ADABULL[0.000000003900000],ETH[0.000950590000000],ETHW[0.000905086288551 0],USD[0.039936063000000] |
| 01290389 | USD[0.000744347861170] |
| 01290392 | AXS[0.000000087027065],BAO[7.000000000000000],DENT[1.000000000000000],HNT[0.703748780000000],KIN[2.000000000000000],LINK[0.846734780000000],LTC[0.031905950000000],MATIC[8.524700183864783 0],SOL[0.000000020477375],TRX[136.126008390000000],USD[0.0054982983113615] |
| 01290394 | AMPL[0.128875658526687 4],TRX[0.000003000000000],USD[5.890926558211348 1],USDT[3.016593870634907 2] |
| 01290396 | USD[0.000000093931525] |
| 01290397 | FTT[0.000000069200000],USD[0.000000052272894] |
| 01290399 | BTC[0.000503440020300],TRX[0.000010000000000] |
| 01290401 | BTC[0.000000046967365],TRX[0.000000007039701 5] |
| 01290402 | BULL[0.000000051000000],USD[0.000000143171008],USDT[3.320730550000000] |
| 01290403 | AXS[0.000000008000000],DOGE[6956.302636012264616 7],ENS[0.000000010000000],EUR[10000.789734850000000],GMT[0.000000048353031],USD[11057.401309589569842300000000 0],USDT[0.000000130938120] |
| 01290410 | SLND[0.009818850000000] |
| 01290411 | AKRO[0.337760850000000],BADGER[0.004944730000000],DOGE[0.043363860000000],EUR[0.005752462787225 4],GRT[0.000036720000000],KIN[1.000000000000000],LINK[0.000057980000000],SNX[0.000004420000000],UBXT[0.261086130000000],USD[0.000000009193090] |
| 01290413 | USDT[0.003700741080351] |
| 01290414 | USD[0.000000039935432] |
| 01290417 | TRX[1.000000000000000],USD[0.000000024640418] |
| 01290419 | TRX[0.000022000000000],USDT[0.000124187811089 4] |
| 01290423 | BIT[2.500000000000000],NFT (4315853672672151 69)[1],SRM[4.683955560000000 0],SRM_LOCKED[41.276044440000000 0],USD[5.276577487644000 0] |
| 01290425 | USDT[0.001870820169688] |
| 01290429 | BOBA[798.7237218479190214],BTC[-0.0000065795736123],USD[0.4166599182500000] |
| 01290432 | BTC[0.000000083020300] |
| 01290435 | TRX[0.000022000000000] |
| 01290439 | SHIB[96220.000000000000000],USD[90.090000000000000] |
| 01290446 | NFT (5104954680224529 17)[1],SRM[1.477172960000000 0],SRM_LOCKED[10.762827040000000 0],USD[4.936099678899000 0] |
| 01290447 | TRX[0.000003000000000],USDT[0.000000063392393] |
| 01290448 | USD[0.000000087962014] |
| 01290449 | BUSD[1446.179315120000000],SOL[0.004577400000000],USD[-0.000000018985100],USDT[0.000000028946065] |
| 01290451 | BTC[0.000039700000000],ETH[0.004670668220000],ETHW[0.004670668220000],EUR[0.000000006451664],USD[0.000000087256343],USDT[1.110169218768638 4] |
| 01290454 | BTC[0.000000000404600],TRX[0.000010000000000] |
| 01290455 | NFT (3266315704610655 96)[1],USD[3.831800000000000 0] |
| 01290457 | USD[0.000000076125335] |
| 01290458 | BEAR[14.840000000000000],BNBBULL[0.000319280000000],BULL[0.000000260000000],GRTBULL[0.558640000000000 0],LTCBEAR[6.843000000000000],LTCBULL[0.090770000000000],MATICBEAR2021[0.080090000000000 0],MATICBULL[0.009084000000000 0],MKRBEAR[46.420000000000000 0],SXPBULL[6.613700000000000 0],THETABEAR86986[0.000000000000000],TRX[0.000005000000000],USD[0.000000181775266],USDT[0.000000085139902],VETBEAR[449.100000000000000],VETBULL[0.040406000000000 0],XTZBEAR[25.720000000000000 0] |
| 01290459 | BTC[0.000000000404600],TRX[0.000001000000000] |
| 01290462 | BTC[0.000000084078400],TRX[0.000003000000000] |
| 01290465 | ETH[0.000000062615100],FIDA[0.000000099560400],NFT (4395473670077495 15)[1],SOL[0.000000049747700],TRX[0.000000075589000],USD[0.000000152040987],USDT[0.1487434641120512] |
| 01290466 | TRX[0.000010000000000],USDT[0.001890508279385] |
| 01290469 | USD[0.004660000000000] |
| 01290471 | USDT[0.001817038116920] |
| 01290476 | BF_POINT[200.000000000000000],ETH[0.000000078302500],FTT[0.000036131071309 2],SOL[0.000000021480000],USD[20.000001002066132],USDC[1334.797840030000000] |
| 01290478 | ALGOBULL[59958.000000000000000],ATOMBULL[2.698110000000000 0],BCHBULL[4.000400000000000 0],BEAR[700.070000000000000],EOSBULL[59.958000000000000 0],LTCBULL[1.598880000000000 0],MATICBULL[2.478264000000000 0],SUSHIBULL[399.720000000000000],SXPBULL[16.988100000000000 0],USD[0.007669260000000] |
| 01290481 | MATIC[0.000000082430000],SUSHI[215.515637550000000],USD[478.490271336059962 5],USDT[996.608342490290216 7] |
| 01290482 | BTC[0.000000060040400] |
| 01290483 | BTC[0.000000060060900] |
| 01290484 | DOGE[0.000000047680000],ETH[0.000000093470010],FTM[2.001094603318100 0],FTT[39.490519624914608 9],REN[0.000000019871465],RUNE[0.000000098565500],SOL[0.000000099126000],TRX[0.000000141103688],UN[0.000000007700830],USD[19.516794231720464 4],USDT[0.011400101154527 9] |
| 01290486 | BTC[0.000000011742700] |
| 01290488 | ETH[0.000000045734031],USD[0.000000018359107] |
| 01290489 | BNB[0.000000058098746],ETH[0.000000008613030 0],NFT (3353772499525224 31)[1],NFT (3450514799503988 44)[1],NFT (4115892638900002 37)[1],NFT (4353651636331202 29)[1],SOL[0.000000084637003],TRX[0.000018000000000],USD[0.012131600000000],USDT[0.000005380935 6995] |
| 01290491 | AUD[0.003830249123736 8],BNB[0.000000010000000],BTC[0.000006292000000],ETH[4.584615076372200 0],ETHW[0.009458066008250],USD[9.136152015909548],USDT[0.620106460282081 3],XRP[0.764915007048820] |
| 01290493 | GRTBULL[10.252818000000000],SXPBULL[547.616400000000000],USD[0.000000060824784],USDT[0.000000089533064] |
| 01290495 | ATLAS[8.530000000000000 0],DENT[20.000000000000000],FTT[0.013700348628860 5],HUM[0.000000060690000],LINA[9.250000000000000],MEDIA[0.000000060980000],STEP[0.000000010000000],TRU[0.504600000000000],USD[0.002104764091309 7],USDT[0.000000060556800] |
| 01290496 | BTC[0.000007537 53100] |
| 01290497 | BTC[0.000000049653796],ETH[0.000000012878652 6],USD[0.001875488263042] |
| 01290499 | USDT[0.001842302267464] |
| 01290501 | USD[25.000000000000000] |
| 01290505 | BTC[0.000000020500],TRX[0.000010000000000] |
| 01290506 | BTC[0.000000221436600] |
| 01290509 | USDT[0.001823346666130] |
| 01290510 | BTC[0.000000049341000],TRX[0.000010000000000],USDT[0.000000069075700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290514 | BTC[0.0000000000020500] |
| 01290515 | NFT (557626481607653740)[1],USD[0.0140431250235000],USDT[0.0000000025000000] |
| 01290517 | BTC[0.0005189100000000],ETH[0.0277743108070000],ETHW[0.0277743108070000],EUR[5.0000211377418945],USD[7.1460362541290543] |
| 01290520 | ETH[0.0000000055327700],NFT (366797721522425614)[1],NFT (415713669065129500)[1],NFT (455159660720834863)[1],NFT (526679529990885201)[1],NFT (564044608728750254)[1] |
| 01290522 | USDT[0.0001829660208640] |
| 01290523 | TRX[0.0000220000000000],USD[-0.0056749094959065],USDT[1.0766983900000000] |
| 01290525 | USD[30.0000000000000200] |
| 01290526 | BTC[0.0000000074421200] |
| 01290527 | BTC[0.0000000000000200] |
| 01290537 | USD[0.0061572185523154],USDT[0.0000000001330300] |
| 01290538 | AAVE[23.3859992800000000],AVAX[196.2685560000000000],BNB[6.5193180000000000],BTC[0.3895005409813000],COMP[10.0387244620000000],EDEN[0.0286710000000000],ENJ[461.9122200000000000],ETH[15.2591095920000000],ETHW[15.2591095920000000],FTM[6843.7574340000000000],FTT[77.4884140000000000],GRT[1.6364200000000000],LINK[346.2409584000000000],LTC[8.8589360000000000],LUNA[28.1839552000000000],LUNA2_LOCKED[19.0958955100000000],LUNC[1511694.5899841000000000],MANA[575.9103200000000000],MATIC[2159.6162000000000000],RAY[0.9172780000000000],RUNE[223.9557100000000000],SAND[648.9097500000000000],SNX[50.3.7232210000000000],SOL[167.8872921000000000],SRM[0.8840160000000000],STEP[0.0451074000000000],SUSHI[0.4804570000000000],USD[2444.1843195000464780],XRP[0.8804800000000000]<br>USDT[0.0001741722346124] |
| 01290539 | BTC[0.0000000000404400],TRX[0.0000200000000000] |
| 01290540 | |
| 01290541 | BTC[0.0000000021040600],TRX[0.0000000050688332] |
| 01290543 | TRX[0.0000010000000000],USDT[0.0003499743198520] |
| 01290546 | BTC[0.0000000061611500] |
| 01290547 | ETH[0.0006622200000000],ETHW[0.0006622200000000],NFT (533388544794075711)[1],SRM[1.3047845200000000],SRM_LOCKED[7.8152154800000000],TRX[0.0000010000000000],USD[-1.2378143315000000] |
| 01290548 | USDT[0.0001785569958820] |
| 01290549 | BTC[0.0000000000404400] |
| 01290550 | ATOMBULL[0.0000000006685661],THETABULL[0.0000000063827261],TRX[0.0000020000000000],USD[0.0000000095755488],USDT[0.0000000096539405],VETBULL[0.0000000065765688] |
| 01290553 | AAVE[0.1556454569885450],AVAX[0.0892721743589464],BCH[0.0816205734319218],BTC[0.0011205524758013],BULLSHIT[2.0000000000000000],DOGE[54.9930174230172876],DOT[0.0211008178424844],ETH[0.0033610249775965],ETHW[0.0035997149775965],EUR[0.4373840521155010],FTT[0.0000000090139152],GRT[10.9974274653351330],LINK[0.6505530529767107],LTC[0.0089930174228858],LUNA2[0.0031039034610000],LUNA2_LOCKED[0.0072424414080000],LUNC[0.0099988787572972],MATIC[0.9768843470213318],NFT (288418926760711869)[1],OMG[0.1997602647775219],PERP[610496.4768037500000000],SOL[0.8148956404202364],UNI[0.0872093823454350],USD[336.5274975136909455000000000],USDC[735824.4419596200000000],USDT[0.4630369453362981],XRP[0.9999880000000000] |
| 01290560 | BTC[0.0000000000060600] |
| 01290563 | BTC[0.0000000000404400],TRX[0.0000030000000000] |
| 01290565 | BTC[0.0000000077641000] |
| 01290569 | USD[0.3500000000000000] |
| 01290576 | GBP[100.0000000000000000],USDT[0.0000000079196100] |
| 01290577 | BTC[0.0009981400000000],ETH[0.0319614000000000],ETHW[0.0319614000000000],FTT[0.2747911142122556],USDT[0.0000000088500000] |
| 01290580 | ALCX[0.0017667800000000],BTC[0.0096000000000000],ETH[0.0025603500000000],ETHW[1.0002560379375688],FTT[0.0055527145975406],KNC[0.0727136900000000],SPELL[47.8084780300000000],TONCOIN[0.0812425000000000],TRX[0.0003380000000000],USD[289.5607229767550743000000000],USDT[1136.9600000107945656] |
| 01290582 | ATLAS[1005.6009673400000000],BAND[3.3993400000000000],BTC[0.0997200000000000],ETH[0.0000000000000000],FTM[0.9970000000000000],LUNA2[0.0024397313310000],LUNA2_LOCKED[0.0056927064400000],LUNC[531.2566340000000000],POLIS[10.2002600000000000],RAMP[66.9738000000000000],RAY[0.9982000000000000],SOL[0.0099800100000000],TRX[0.0000010000000000],USD[-0.0152094053886637],USDT[0.7805185738585410] |
| 01290583 | TRX[0.0000100000000000],USD[-0.0152094053886637],USDT[0.7805185738585410] |
| 01290584 | BTC[0.0000000202300],TRX[0.0000000000000000] |
| 01290585 | BNB[0.0000000080396600],BTC[0.0000000078040600] |
| 01290586 | USD[0.1024035825000000] |
| 01290587 | ETH[0.0000000212161644],TRX[0.0000050000000000],USD[-0.0105847320864450],USDT[0.0750396475508435] |
| 01290589 | TRX[0.0000030000000000],USDT[0.0002286857048726] |
| 01290590 | BTC[0.0000000050061500] |
| 01290598 | USDT[0.0017730173397954] |
| 01290600 | TRX[0.0000020000000000],USDT[0.0003654987873143] |
| 01290602 | KIN[1202214.1677359300000000] |
| 01290604 | BNB[0.0091820000000000],ETH[0.0007562000000000],ETHW[0.0007562000000000],FTT[0.1711228719892187],LINK[0.0700000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[5.2967218600000000],SOL[0.0040196146970730],USDT[0.2883193498750000] |
| 01290607 | BTC[0.0000000045342400],TRX[0.0000000075425645] |
| 01290616 | ETH[0.0001418700000000],ETHW[0.0001418700000000],FTT[25.0160642301162397],USD[0.5457971175261516],USDT[0.0000000133866904] |
| 01290624 | BTC[0.0000952071698750],LUNA2[48.0743561100000000],LUNA2_LOCKED[12.1734976000000000],USD[0.0725640068802908],USDT[0.5649478893981490],XRP[0.4423990000000000] |
| 01290626 | BAO[1.0000000000000000],DOGE[146.2837865966797604],SHIB[5185454.0718395800000000],UBXT[1.0000000000000000] |
| 01290634 | USD[2247.7492181193355000],USDT[445.7183420000000000] |
| 01290635 | LTC[0.0000000016377600] |
| 01290636 | ATLAS[0.0000000009000000],BNB[0.0000000074888585],ETH[-0.0000000006935194],MATIC[0.0000000073324924],SOL[0.0000000053335471],USD[0.0000048821809278],XRP[0.0000054138965] |
| 01290642 | AMPL[0.0000000013091562],BUSD[1039.5174864800000000],FTT[25.0542887110391739],SUSHI[0.0000000007500000],USD[0.0002570929601229] |
| 01290649 | BTC[0.0000000007080000],TRX[0.0000010000000000] |
| 01290650 | BTC[0.0000000000060900] |
| 01290651 | BTC[0.0003523908500000],ETH[0.0036000000000000],ETHW[0.0036000000000000],USD[1.4375042776460000] |
| 01290653 | TRX[0.0023320000000000],USD[0.3876331943000000],USDT[0.0083400000000000] |
| 01290656 | BTC[0.0000000006400],USDT[0.0000000004921984] |
| 01290658 | ATLAS[2860.0000000000000000],LUNA2[0.0000071641098360],LUNA2_LOCKED[0.0000167162562800],LUNC[1.5600000000000000],TRX[0.0000010000000000],USD[0.2455366477750000],USDT[0.3708606360343979] |
| 01290659 | TRX[0.0000010000000000] |
| 01290660 | BTC[0.0000000036923020],TRX[0.0000000000000000],USDT[0.0000000001680212] |
| 01290661 | BTC[0.0000000000000000],USD[12.8414925386645063],USDT[0.0000000066575367] |
| 01290664 | BTC[0.0000000070120500],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290666 | SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000120601336],USDT[0.0000000020016663] |
| 01290668 | SHIB[0.0000004000000000],USD[0.5263691886500000] |
| 01290670 | FTT[0.0609991538988900],RAY[0.9694000000000000],TRX[0.0000170000000000],USD[3.4683213892300000],USDT[0.0042220000000000] |
| 01290674 | USDT[0.0018300352219984] |
| 01290678 | BTC[0.0000000000040800] |
| 01290679 | BTC[0.0000000064686500],TRX[0.0000030000000000],USDT[0.0000000035487400] |
| 01290680 | USDT[0.0169534060000000] |
| 01290683 | BTC[0.0000000070581000],USDT[0.0000000084425200] |
| 01290684 | SUSD[0.0000002313400] |
| 01290689 | USDT[0.0391829785000000] |
| 01290690 | KIN[1014000.0000000000000] |
| 01290691 | APE[0.0528420000000000],ATOM[0.0620000000000000],BTC[0.0000050055204543],BUSD[45640.0000000000000000],ETH[0.7530000000000000],ETHW[0.0005000000000000],LTC[0.1254162000000000],SOL[0.0033546079877312],USD[27.5234515020407189],USDC[950.0000000000000],USDT[0.0004302439808579] |
| 01290693 | EOSBULL[17477567.4658000000000000],TRX[0.0000020000000000],USD[0.0000000666689454],USDT[0.0454930973250000],XRPBULL[270944.8350000000000000] |
| 01290694 | BTC[0.0000000075369000],USDT[0.0000000059482800] |
| 01290696 | AKRO[0.0000000835341155],ASD[0.0000000007786849],BAO[0.0000000053175826],BNB[0.8539786748403764],BTT[28114729.1212397287736324],CHR[0.0000000017980000],CUSDT[0.0000000016810000],DENT[0.0000000469788],DOGE[0.0000000009488672],DYDX[0.0000000568632200],EUR[0.3545763896143159],FRONT[0.0000000322495560],FTM[4241.2593849595510549],FTT[93.6917012505958946],JST[0.0000000028450000],KBTT[27480.5170192216810000],KIN[0.0000000010744168],LTC[0.0000000041380000],MATIC[648.3157665905466085],MNGO[0.0000000079656000],NFT[342633648122660390](1],NFT[359522451224413128](1],NFT[43031021756373764](1],NFT[451394488071824470](1],NFT[45724522813143242T](1],NFT[50925828976336312](1],NFT[51351196964185428B](1],NFT[52078572112122998S](1],NFT[53189651267591249A](1],RAY[0.0000000288000000],REN[0.0000000468841775],RSR[0.0000000036320000],SAND[0.0000000089130031],SHIB[3241684196660329281910902],SLRS[0.0000000178330150],SOL[0.0000000642112631,SPELL[27012.9498987200000000],SRM[0.0000000079398528],STEP[0.0000000489668841],SXP[0.0000000015508007LM0.0000000148472001,TRU[0.0000000004567399],TRX[0.0000000252151711,UBXT[0.0000000074080000],USD[0.0000000065093412],USDT[0.0000000005889491,WRX[702.3372529454827067],XRP[4224.1914019873620695] |
| 01290698 | BTC[0.0000000024556300],SOL[0.0000000369376001,TRX[0.0000000593315615],USD[0.1306348290000000] |
| 01290701 | AAPL[0.0021994900000000],AAVE[0.0003852900000000],ALCX[0.0011078000000000],AVAX[0.0081500500000000],BCH[0.0015558600000000],BNB[0.0070750498841766],BTC[2.6407897000000000],CHZ[0.6864949400000000],DOT[0.0090938000000000],ETH[21.0480803161629480],ETHW[21.0480803161629480],FTT[0.0009435633898876],LUNA2[0.0070638655040000],LUNA2_LOCKED[0.0164823528400000],LUNC[0.0006827000000000],SOL[0.0080780950275646],TRX[0.0003000000000000],TSLA[0.0000000100000000],UNI[0.0172371600000000],USD[18.2416740841246211],USDT[3798.3.7241309480003459],XRP[0.2298195000000000] |
| 01290708 | BTC[0.0000000011180672] |
| 01290714 | BNB[0.0000000012378496],BTC[0.0000000059230800],USD[0.0000387216215769],USDT[0.0000000158309271] |
| 01290715 | USD[0.0000023546402229],USDT[-0.0000000029295173] |
| 01290717 | USDT[0.0018300352219984] |
| 01290719 | BTC[0.0000000006000000],TRX[0.0000000016083822] |
| 01290723 | TRX[0.0000050000000000],USDT[0.0000000075284301] |
| 01290726 | SOL[0.0000000092207800],USD[0.0000000037118883] |
| 01290729 | BTC[0.0000000060000000],TRX[0.0000000008093196] |
| 01290730 | MATIC[0.0000000026232200],USD[0.0000000060899875],USDT[0.0000158527586236] |
| 01290732 | BTC[0.0000000300079500],TRX[0.0000010000000000] |
| 01290733 | BTC[0.0000000002002300],TRX[0.0000000072400000],USDT[0.0000000089177400] |
| 01290735 | BTC[0.0000000061321600],COPE[0.0000000021000000],FIDA[0.0000000067300000],TRX[0.0000000007720000],USD[0.0000000028751096] |
| 01290738 | TRX[0.0000040000000000],USD[-2.5564193512000000],USDT[3.6700000000000000] |
| 01290740 | BNB[0.0090137370074251,DAI[0.0000000089685065],ETH[0.0001780455263618],ETHW[0.0007180455253618],EUR[0.0000000057118813],FTT[0.0009435633898876],LUNA2[0.0070638655040000],LUNA2_LOCKED[0.0164823528400000],LUNC[0.0006827000000000],SOL[0.0080780950275646],TRX[0.0003000000000000],TSLA[0.0000000100000000],USD[0.0001171306154431] |
| 01290742 | BTC[0.0256973960158907],ETH[0.0000001000000000],USD[0.0001171306154431] |
| 01290743 | BTC[0.0000000050040600],TRX[0.0000010000000000] |
| 01290745 | SHIB[197830.0000000000000000],TRX[0.0000030000000000],TRXBULL[22.3896900000000000],USD[0.0216198660000000],USDT[0.0000000047312532] |
| 01290747 | USD[0.0000000128534378],USDT[0.0000000253166440] |
| 01290748 | USD[0.0000000091084999] |
| 01290751 | BTC[0.0000000000041000] |
| 01290757 | BTC[0.0000000000020300] |
| 01290754 | XRP[154.9571800000000000] |
| 01290757 | ALGOBULL[589682.0000000000000000],BNB[0.0000000079091246],BSVBULL[32993.4000000000000000],EOSBULL[1601679.6000000000000000],LTCBULL[12997.4000000000000000],MATIC[1.0859172700000000],MATICBULL[5698.8600000000000000],SOL[0.0000000027394840],SRM[0.0000000835371144],TRX[0.0000060000000000],USD[3.9520285903315501,USDT[1.0694889345296179],VETBULL[17996.4000000000000000] |
| 01290760 | AU[0.0000000079574128],BAO[1.0000000000000000],BNB[0.0000000023390521,EUR[0.0000000099304318],FTM[0.0000000093800000],FTT[0.0000000027274120],SHIB[794398.5916001339996415],USD[0.0000000056348789] |
| 01290761 | USD[0.0032950000000000],USDT[0.0031160000000000] |
| 01290763 | USD[0.0288730599000000] |
| 01290764 | BTC[0.0000000056020300],TRX[0.0000010000000000] |
| 01290769 | ETH[0.0000000037711932],SOL[0.0000000038500000],USD[0.0000000098871111],USDT[0.0000000033083763] |
| 01290772 | TRX[0.0000020000000000],USDT[0.0001285741982610] |
| 01290775 | BCH[0.0027265000000000],DOGE[0.1592000000000000],SKL[0.5000000000000000],USD[0.0000001186710411,USDT[6.0000000000000000] |
| 01290777 | CREAM[0.0000880000000000],FTM[18.9963900000000000],STEP[316.0700180000000000],TRX[0.0000030000000000],USD[0.8835488320000000],USDT[0.0000000143613533] |
| 01290778 | BTC[0.0000000040611316],BULL[0.0007887425300000],DOT[6.0000000000000000],FTT[0.0000080000000000],LINKBULL[16.6997078247683500],LTCBULL[418.0579979098000000],LUNA2[2.3647672620000000],LUNA2_LOCKED[5.5177902780000000],LUNC[514933.0500000000000000],THETABULL[0.1023000000000000],TONCOIN[45.7948006173421210],USD[0.0000000074998854],XRPBULL[12925.4360000000000000] |
| 01290782 | BTC[0.0000000040600],TRX[0.0000010000000000] |
| 01290783 | TRX[0.0000010000000000],USDT[0.0001185131531012] |
| 01290785 | BTC[0.0000001954768S],DAI[0.0000001000000000],ETHW[0.0000076800000000],EUR[0.0000000383020083],FTT[41.7599530700000000],MATIC[0.0001000000000000],NFT[310902561538159724](1],SNX[0.0000000211563900],SUN[0.2860000000000000],USD[39103.5854338860007574],USDT[0.0000070089810674] |
| 01290786 | USD[10.0000000000000000] |
| 01290787 | TRX[0.0848610000000000],USD[0.0089855392500000] |
| 01290788 | BADGER[0.0000000085845350],BNB[0.0000000116158504],BTC[0.0000077520148994],DAI[0.0630096700000000],ETH[0.0000000200000000],ETHW[0.0005123877096845],FTT[0.4855061491453792],MATIC[0.0000000094200800],SLP[0.0000000037483868],SOL[0.0088640200000000],SPELL[0.0002300100000000],SRM[2.0016986900000000],SRM_LOCKED[0.0091171200000000],TRX[0.0000070000000000],USD[0.0023870344308345],USDT[69.3165484221331572],XRP[0.0000000084000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290789 | ALGOBULL[1090000.000000000000000000],ASDBULL[82.6953450000000000],ATLAS[240.000000000000000],ATOMBULL[1000.000000000000000],BALBULL[20006.00000000000000],BCHBULL[10018.000000000000000],BSVBULL[45000.000000000000000],COMPBULL[148.200000000000000],DOGEBULL[30.000000000000000],EOSBULL[3143.9152500000000000],KNCBULL[100.000000000000000],LINKBULL[1000.000000000000000],LTCBULL[4000.000000000000000],MATICBULL[12143.490000000000000],SOS[400000.000000000000000],SXPBEAR[100000.000000000000000],SXPBULL[3838.7672500000000000],TOMOBULL[45500.000000000000000],TRX[0.000130000000000],USDT[40.4161208210718321],USDT[0.000000081486358],VETBULL[13074.2066430000000000],XLMBULL[12.9994300000000000],ZECBEAR[0.0946420000000000] |
| 01290790 | ATLAS[4.1138986730576633],AXS[0.000000020565600],BNB[0.0000000034339621],USD[0.0000000055052913] |
| 01290791 | USD[0.0000001275147116],XRP[0.8831830000000000] |
| 01290793 | BTC[0.0000000066541000] |
| 01290794 | ETH[-0.0000000022000000],ETHW[1.8000000090803222],FTT[0.0952316500000000],LUNA2[0.0034792871440000],LUNA2_LOCKED[0.0081183366700000],LUNC[0.0044790000000000],USD[1.8753354095218151],USDT[0.0808746687500000],USTC[0.4925070000000000] |
| 01290795 | BTC[0.0000000043920600] |
| 01290797 | BNB[0.0000000006448500],BTC[0.0000000061955755],TRX[0.0000010000000000] |
| 01290798 | AUD[0.0000000027667091],DAI[0.0000000088756500] |
| 01290800 | DYDX[0.0000000014005632],RUNE[0.0000000074187172],SHIB[0.0000000007527000],SNX[0.0000000040000000],USD[0.0000000045140606] |
| 01290806 | TRX[0.0000000000001],USD[0.0116069641500000],USDT[0.0075840000000000] |
| 01290807 | BTC[0.0000000000061200] |
| 01290810 | TRX[0.0000685440674465],USD[0.0030176562630506] |
| 01290812 | DOGEBULL[0.000000050000000],GRTBULL[42.6838120000000000],MATICBULL[125.3905000000000000],SUSHIBULL[71386.4340000000000000],SXPBULL[3699.7625000000000000],THETABULL[0.000000030000000],TRX[0.000020000000000],USD[0.0218413073290719],USDT[0.0000001119846246] |
| 01290814 | USD[25.0000000000000000] |
| 01290817 | BTC[0.0000000000020400] |
| 01290821 | USDT[0.0017792912085560] |
| 01290823 | BTC[0.0000000050040600] |
| 01290826 | ETHBULL[0.0025878700000000],SHIB[1898803.0000000000000000],USD[0.0000116224613610] |
| 01290828 | BNB[0.0000000049134200],ETH[0.0000000006401200],FTT[150.6684345000000000],MATIC[0.0000000032481700],USD[14.6802580800000000] |
| 01290829 | USD[0.0001779291208560] |
| 01290831 | BTC[0.0000000000040600] |
| 01290834 | TRX[0.0000009642400],TRX[0.0000010000000000] |
| 01290836 | 1INCH[0.0000000044483300],AVAX[0.0000000020800000],BNB[0.0000000088163200],BTC[0.0000000045987884],ETH[0.0000000067371920],FTM[0.0000000053738568],KSHIB[0.000000060000000],MATIC[0.0000000076183216],RAY[0.0000000073146413],SOL[0.0000000206227527],USD[0.0000000019331986],USDT[-0.0000000019326574] |
| 01290839 | BTC[0.0000000076000000],FTT[0.0000000091122890],TRX[0.0000020000000000],USD[-0.0122872419442290],USDT[0.0315252119581852] |
| 01290840 | BTC[0.0000000060020300] |
| 01290841 | USD[0.0017855699588820] |
| 01290843 | BTC[0.0000000800000000],ETH[0.0000005400000000],ETHW[0.0587257200000000],FTM[0.0071754000000000],NFT[292189777030721784][1],NFT[565815953086851799][1],USDT[0.0074190500000000] |
| 01290844 | TRX[0.0000010000000000],USD[-5.7384214692363101],USDT[8.4163841800000000] |
| 01290845 | BTC[0.0137611893589200],FTT[10.3960052000000000],SOL[0.6050175800000000] |
| 01290848 | FTT[0.0034511100000000],TRX[0.0000020000000000],USD[0.0000000607940265] |
| 01290852 | USDT[0.0000000020331632] |
| 01290853 | ALICE[0.0000000027963364],SOL[0.0000000067449940],TRX[0.0000010000000000],USD[0.0000000146007056],USDT[0.0000000019135099] |
| 01290854 | TRX[27.0000000000000000] |
| 01290855 | BAO[1.0000000000000000],BTC[0.0044532200000000],FTT[0.1023949900000000],NFT[309060650767000728][1],SOL[1.2534374800000000],TRX[0.0000030164520500],USD[37.5252056968991444],USDT[24.6065406289243939] |
| 01290859 | AMPL[0.0000000077424654],FTT[0.4728927815622556] |
| 01290860 | AMPL[0.0000000009555599],BTC[0.0000000041753325],FTT[0.0000000023688104],SOL[41.9030000027000000],USD[0.0000000065000000],USDC[1108.0000000000000000],USDT[98.4187909193834286] |
| 01290863 | USD[0.0001798142327446] |
| 01290864 | AMC[-0.1065391928221104],BTC[0.0000031069923348],EUR[0.0000000537500000],FTT[0.0000001000000000],GBTC[7299.1287159000000000],GME[-0.0305158407411026],GMEPRE[-0.0000000034035225],LUNA2[0.0049771095310000],LUNA2_LOCKED[0.0116132555700000],OKB[-0.0272584565948050],OMG[-0.0224821865385718],SOL[83.9939919902740438],SUN[28170868000000000000],USDC[692.5450632342057720000000000],USDC[3618.830649620000000],USDT[6750.0000005449460800],USTC[0.7045339110593004],XAUT[0.5904116907100000],USD[12568.6947809870871049] |
| 01290865 | AURY[18.0879165700000000],BTC[0.0000318500000000],ETH[0.0000030400000000],ETHW[4.2663784500000000],SAND[0.9567255900000000],SGD[0.0000327990117380],SLP[8.5194140907100000],USD[12568.6947809870875349] |
| 01290866 | AGLD[1.1000000000000000],DENT[1800.0000000000000000],DYDX[1.1000000000000000],ETH[0.0000000151897515],ETHBULL[0.0000000005000000],FTT[14.1031921200000000],JET[59.9870990000000000],LUNA2[0.0006553323534900],LUNA2_LOCKED[0.0015291088280000],LUNC[14.2700000000000000],PORT[15.8000000000000000],REEFI[4209.1317000000000000],SHIB[1399354.9500000000000000],SOL[3.6493065000000000],SPELL[2000.0000000000000000],STMX[3760.0000000000000000],TRX[2.8180859528714000],UBXT[429.0000000000000000],USD[0.2078197413732971],USDT[60.2872791063908892],XRP[92.9521998000000000] |
| 01290867 | TRX[0.0000010000000000],USD[0.5061733616943375],USDT[0.0890490117003942] |
| 01290869 | FTT[150.0000000099912850],USD[13.4051800036062929000000000] |
| 01290870 | TRX[0.0000030000000000],USDT[0.0000000097739930] |
| 01290872 | BTC[0.0000000026048500] |
| 01290873 | USDT[0.0002853403004074] |
| 01290874 | BTC[0.0002480100000000] |
| 01290875 | BTC[0.0000000022612400] |
| 01290878 | USD[0.0001773017307954] |
| 01290880 | USD[0.0000001056352711] |
| 01290881 | USDT[0.0017855699588820] |
| 01290883 | USD[25.0000000000000000] |
| 01290884 | BTC[0.0000000380202001],LTC[0.0000000014436000],TRX[0.0000000545199000],USD[0.0000000005172336],USDT[0.0000000027621846] |
| 01290885 | BTC[0.0000000036040800] |
| 01290886 | BTC[0.0000000010133335] |
| 01290887 | BNB[0.0000009968332072],ETH[0.0000000303272243],MATIC[0.0000000087285570],TRX[0.0000000062814080],USD[0.0529974689750000],USDT[0.0000029021365336] |
| 01290888 | BNB[0.0000000087284000],BTC[0.0000000023015908],FTT[0.0000000067800000],TRX[1.3249081540918419] |
| 01290890 | 1INCH[27.1724008370800],BTC[0.0363942062057100],ETH[0.4020268647829000],ETHW[0.4020268647829000],FTT[0.1749755144799989],GMEPRE[0.0000000005951900],MOB[35.9854712862320000],SHIB[8000000.0000000000000000],SOL[11.0053041000000000],UNI[5.0725447251800000],USD[1.9834983422594749],USDT[0.0000000079775694] |
| 01290892 | USDT[0.0000000033450291] |
| 01290893 | USD[0.0001779291208560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01290895 | BTC[0.0000000090061500],TRX[0.0000020000000000] |
| 01290897 | BRZ[-2.736929480067681 0],SOL[5.2186280600000000] |
| 01290900 | AKRO[445.1728463900000000],BADGER[0.6758105500000000],BAO[19.0000000000000000],CONV[200.1644935500000000],CRO[0.0097628000000000],DENT[1622.0008447600000000],DOGE[32.5431414400000000],FTM[39.2441852394468115],GRT[13.9009058600000000],JST[162.5356384900000000],KIN[15.0000000000000000],LINA[249.1350325000000000],LINK[0.3722879900000000],LTC[0.0000002300000000],MATIC[6.0479163100000000],NFT (31103350373983870 2)[1],NFT (52295354084273721 9)[1],NFT (527155011350160846)[1],OKB[0.3413848100000000],ORBS[142.0478100400000000],RAMP[41.7622129300000000],REN[19.4321938700000000],RSR[289.2621176100000000],SHIB[1783661.2616029369050555],SOL[0.3806568600000000],STMX[455.3468404000000000],SUN[293.3103587600000000],TRX[166.3897352400000000],UBXT[271.7878924800000000],USD[0.0000000144331723] |
| 01290901 | TRX[0.0000020000000000],USD[0.0063231627070967] |
| 01290906 | CEL[0.0000000032779200] |
| 01290907 | USD[-0.3158310145174500],XRP[1.1962386200000000] |
| 01290908 | BNB[0.0000000069855 00],TRX[0.0000000053661335],USD[0.0000000002194067],USDT[0.0000000043812434] |
| 01290909 | BTC[0.0000000020500],TRX[0.0000010000000000] |
| 01290913 | ETH[0.0001801700000000],ETHW[0.0000948100000000],NFT (491336199956186946)[1],NFT (513244085144374324)[1],NFT (519086142610579261)[1],SOL[0.0040838919334971],TRX[0.0000060000000000],USD[0.1664515780377944],USDT[0.0000000072991257] |
| 01290916 | ADABEAR[1000000.0000000000000000],ADABULL[1.0062891900000000],ALGOBEAR[7000000.0000000000000000],ALGOBULL[9120507 1.7805775222586492],ATOMBULL[2190.6994435080424056],BSVBULL[0.0000000083934817],COMPBULL[259.0718807740353814],EOSBULL[0.0000000927960000],ETCBEAR[12445990.2893153175173 800],ETCBULL[35.0030917545150976],ETHBEAR[7488485.3070133828014577],ETHBEAR[600.1399535587590000],GRTBULL[480.5245215700000000],HTBULL[0.0000000080196200],KNCBEAR[0.0000000024820000],LINKBULL[169.7660400000000000],LTCBULL[0.0000000089070316],OKBBEAR[47192664.7564186573924000],THETABEAR[17000000.0000000000000000],THETABULL[53.9316882292350331],TOMOBEAR[20210.0000000001600000],TOMOBULL[0.0000000063181203],USDT[0.0000000028893573],XTZBULL[1195.7552138400000000] |
| 01290922 | BEAR[941.8000000000000000],BNB[0.0000000500000000],BTC[0.0000532600000000],DOGE[0.4196000000000000],DOGEBEAR[2021][0.0705600000000000],ETH[0.0002715800000000],ETHW[0.0002715800000000],LTC[0.0029250000000000],NEAR[0.0087400000000000],SOL[0.0058723878933612],SRM[1.3344063100000000],SRM_LOCKED[7.7855936900000000],TRX[0.0000030000000000],USD[043.0999913619274998],USDT[3.8880534333133027],WAVES[0.4939000000000000] |
| 01290923 | BTC[0.1237960980000000],TRX[0.0182000000000000],USDT[7.1444983573424200] |
| 01290924 | AVAX[0.0000000034007320],BNB[0.0000000246203000],FTM[0.0000000092817288],HT[0.0000001064886680],LTC[0.0000000099585809],LUNA2[0.0000000409354155],LUNA2_LOCKED[0.0000000955169027],LUNC[0.0089138600000000],MATIC[0.0000000130156476],NFT (304801310526488114)[1],SOL[0.0000000082819319],TRX[0.0000000061819940],USD[0.0000000075016076],USDT[0.0000000046395489] |
| 01290925 | FTT[100.4800000000000000],TRX[0.0000020000000000],TSLA[150.0388509800000000],TSLAPRE[-0.0000000019180552],USD[-10648.4328756586282772],USDT[0.0000000111980888] |
| 01290926 | TRX[0.0000010000000000],USDT[7.6432000014406346] |
| 01290928 | MANA[4.9990500000000000],SLP[89.9829000000000000],USD[0.0000001435541 44],USDT[0.0000000222090418],XRP[4.7829176500000000] |
| 01290929 | BTC[0.0000000000082000] |
| 01290932 | LUNA[0.0000000217127637],LUNA2_LOCKED[0.0000000506631152],LUNC[0.0047280000000000],USDT[-0.0000002825312154] |
| 01290933 | MER[0.0000006000000000],USD[0.0000000038143940] |
| 01290934 | FTT[0.0000000027532000],USD[0.0000000008161581 4],USDT[0.0000000022092870] |
| 01290935 | SOL[0.0000000023243940],USD[0.7391521783936213] |
| 01290936 | USD[0.0001798142327446] |
| 01290939 | TRX[0.6226550400000000],USDT[0.0000000041938036] |
| 01290945 | CEL[1.2968000000000000],TRX[0.0000030000000000],USD[0.0125084419000000],USDT[1223.1600000052720000] |
| 01290948 | USD[0.0001842302267464] |
| 01290950 | BTC[0.0000000055770500],TRX[0.0000010000000000] |
| 01290956 | BTC[0.0000000000204 00],TRX[0.0000010000000000] |
| 01290957 | BNB[0.0000000043342152],LTC[0.0000000034825132] |
| 01290958 | TRX[0.0000360000000000],USDT[-0.0000016560630461] |
| 01290959 | USDT[1.6411106112000000] |
| 01290960 | USD[0.0006684140843090] |
| 01290961 | TRX[0.0000020000000000],USD[-0.0141192871177021],USDT[0.5994519900000000] |
| 01290962 | TRX[0.0000040000000000],USD[0.0347997700000000],XRPBULL[21685.5436000000000000] |
| 01290966 | USD[0.0001535174349984] |
| 01290969 | SXPBULL[9644.4643450000000000],TRX[0.0000030000000000],USD[0.4933451043750000],USDT[0.0000000048157954] |
| 01290970 | USD[0.0000000095943294],USDT[0.0000000023718420] |
| 01290973 | USD[40.0100000000000000] |
| 01290976 | LUNA2[0.0000214626143900],LUNA2_LOCKED[0.0000500794335700],LUNC[4.6735294700000000],SOL[0.0000000051270741],USD[0.0000000057223830] |
| 01290977 | BAO[1.0000000000000000],BTC[0.0000394300000000],CEL[0.0232395500000000],DOT[128.0110033200000000],ETH[0.0051469000000000],ETHW[0.0051469000000000],SPELL[516754.4081661200000000],USD[78.0797754648000000],USDT[18.0020199465959015] |
| 01290984 | BTC[0.0000000080400800] |
| 01290987 | NFT (511449639016754046)[1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[4.1271002005583620] |
| 01290988 | XRP[9.8000000000000000],ETHW[0.0000993000000000],TRX[0.0000040000000000] |
| 01290990 | BTC[0.0000000038022000],ETH[0.0000000036897200],TRX[0.0000000100092295] |
| 01290991 | BTC[0.0000000000026400] |
| 01290992 | ALGOBULL[414709.5000000000000000],ASDBULL[110.2927900000000000],ATOMBULL[2.6492201600000000],BALBULL[15.1893600000000000],BCHBULL[133.9062000000000000],BSVBULL[37805.7540357600000000],BTC[0.0000002940000000],EOSBEAR[1539.7305471500000000],EOSBULL[3341.6687568500000000],GRTBULL[8.3872390000000000],LTCBULL[8.9251000000000000],MATICBULL[2.8678700000000000],SUSHIBULL[2010.2010000000000000],SXPBULL[345.0345000000000000],TOMOBULL[11000000.0000000000000000],TRXBULL[0.8018800000000000],USD[0.0001526240071775],USDT[0.0000000038388736],VETBULL[0.7408000000000000],XRPBULL[991.9728189600000000],XTZBULL[14.2899900000000000],ZECBULL[2.9079630000000000] |
| 01290997 | BTC[0.0000000022024800] |
| 01290998 | BNB[0.0000001162080],BTC[0.0026561573258400],ENJ[46.4097345300000000],ETH[0.0351839568757 36],ETHW[0.0350010661235600],EUR[0.0000000129164237],FTT[3.4723239446240878],LINK[4.2513995610812000],SAND[21.7700674200000000],SOL[2.7609454949788243],TRX[0.0000000076475000],USD[0.0000000043499696],USDT[0.0000000041160091],XRP[291.3220385552791000] |
| 01291002 | TRX[0.4198270000000000],USDT[0.2138389517500000] |
| 01291003 | SUN[2.7000000000000000],TRX[0.0000010000000000] |
| 01291004 | ETH[0.0000000181200000],KIN[0.0000000068129536],PERP[0.0000000091597000],SHIB[0.0000000025498968],USDT[0.0000048555814221] |
| 01291007 | USD[0.0020242912999968] |
| 01291008 | TRX[36.9318531900000000],USDT[0.0000000058548017] |
| 01291009 | BTC[0.0000001385040],ETH[0.0000000001477500] |
| 01291011 | ATOM[0.0998600000000000],BUSD[2009.4399127900000000],ETH[0.0000000100000000],PUNDIX[1740.0404668700000000],USD[0.0081283028754688],USDT[0.0000000499633205] |
| 01291013 | BTC[0.0000000082000000] |
| 01291014 | BTC[0.0000000046040800] |
| 01291015 | USDT[0.0000000021888353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01291018 | ATLAS[1997.600000000000000000],CRO[999.800000000000000],ETH[1.999600000000000000],ETHW[1.999600000000000000],LRC[199.960000000000000],LUNA2[0.477511809000000],LUNA2_LOCKED[1.114194202000000000],LUNC[103979.200000000000000],MATIC[499.900000000000000],SHIB[13997200.000000000000000],SOL[52.496000000000000000],SRM[99.980000000000000000],USD[0.000000038201300],USDC[7218.910831730000000] |
| 01291020 | BTC[0.000000000041000],TRX[0.000001000000000] |
| 01291022 | TRX[0.000002000000000],USDT[0.1154735875000000] |
| 01291026 | BTC[0.000000021760900],NFT [3001060422864551 50][1],NFT [3758889698447 62579][1],NFT [41534476 5368177203][1] |
| 01291028 | BTC[0.000000000020200] |
| 01291029 | AVAX[0.000000007441887 6],BTC[0.125297422500000],EUR[444.069178121600000],LUNA2[0.006324855034000],LUNA2_LOCKED[0.014757995080000 0],USD[738.019126629782843000000000000],USTC[0.000000007148329 7] |
| 01291030 | BTC[0.000000018716000] |
| 01291031 | ETH[0.000000069403092],USD[0.069003026403731 9],USDT[0.0000046866225565] |
| 01291032 | FTT[155.650000000000000],NFT [3961324486580264 80][1],NFT [3991320464052331 04][1],USD[0.482573955763441 6],USDT[1245.249188080000000 0] |
| 01291036 | AUDIO[0.000000008840000 0],BEAR[0.000000004628070 0],BNB[0.000000008845800],BULL[0.000000082681130],DOGEBULL[0.056239962697995 1],KNCBULL[0.000000007913500],MATICBEAR2021[0.000000060517370],MATICBULL[2.297280438393440 0],SUSHIBEAR[94015.000000000000000],SUSHIBULL[0.000000070234952],UNIS WAPBEAR[0.000000000670818],UNISWAPBULL[0.000000029535006],USD[0.011219535851 3683],USDT[0.000000084268264] |
| 01291038 | TRX[0.000002000000000],USD[-0.025779365382446 4],USDT[0.03104399037 07306] |
| 01291039 | ATLAS[0.000000006856456],BTC[0.000000071108970],ETHW[0.008768300000000],MANA[0.000000053293384],MATIC[0.000000062000000],SHIB[0.000000077815867],SLP[0.000000005640000],SOL[0.000000128920093],TRX[0.000000082917987],USD[0.799528064300667 6],USDT[0.000000185044308],XRP[0.000000084952630] |
| 01291040 | BTC[0.000000010461500] |
| 01291043 | BTC[0.000000000040400] |
| 01291045 | USD[0.198414292490545 9],USDT[0.000000000690758] |
| 01291047 | BTC[0.000000000020400],TRX[0.000002000000000] |
| 01291049 | USD[30.000000000000000] |
| 01291051 | USDT[0.0068825000000000] |
| 01291052 | BTC[0.000010200000000 00],SOL[0.000000100000000],USDT[0.000001975363431120],XRP[0.0471430000000000] |
| 01291053 | ETH[0.713857200000000 00],EUR[0.829200000000000] |
| 01291059 | BTC[0.000000000020500],TRX[0.000000078096800] |
| 01291060 | USD[25.000000000000000] |
| 01291063 | BTC[0.000014264702170 0],CEL[0.013130000000000000],USD[0.0012747632888540],USDT[1.2051247150000000] |
| 01291067 | TRX[0.000003000000000 00],USDT[0.1300950000000000] |
| 01291070 | MATICBULL[1.047795590000000],TRX[0.000001000000000],USD[0.000000155122039 8],USDT[0.000000005720671 0] |
| 01291071 | BNB[0.000000023340000],ETH[0.000000015019000],TRX[0.000000005083520 0],USDT[0.000000618863330 4] |
| 01291073 | USD[0.000000030446131 1],USDT[0.000000006611710] |
| 01291076 | ATLAS[13000.000000000000000],USD[-0.002471583977001 9],XRP[0.031101455500000 0] |
| 01291078 | TRX[0.000002000000000],USDT[0.000000001974274] |
| 01291079 | BTC[0.000000041289434],LTC[0.000000006664138],TRX[0.000779000000000],USD[0.090435313984294 5],USDT[0.000000016534847 5] |
| 01291080 | BNB[0.000000008671600] |
| 01291083 | ETH[0.014457640000000 00],ETHW[0.014279670000000],EUR[0.000000064476329],KIN[1.000000000000000],SHIB[35.600198800000000 0],USD[0.000000000000700],XRP[31.2557029900000000 0] |
| 01291085 | USDT[0.0002017847063862] |
| 01291087 | USD[0.8212500000000000] |
| 01291088 | MANA[135.974160000000000 0],MER[1425.936050000000000 0],MKR[0.271948320000000],SRM[0.0281700000000000],TRX[0.000002000000000],USD[0.000000126158163],USDT[130.190894331801 8167] |
| 01291090 | TRX[0.000002000000000],USD[25.000000000000000] |
| 01291093 | TRX[0.000002000000000],USDT[0.0616738125000000] |
| 01291097 | DOGE[1561.832200000000000],TRX[0.000001000000000],USDT[0.000000055500000] |
| 01291098 | TRX[0.000002000000000],USD[0.000000947605583],USDT[-0.0000000028988200] |
| 01291100 | TRX[0.830003000000000],USD[0.3793851292500000] |
| 01291107 | USD[25.000000000000000] |
| 01291108 | USD[0.0004799157670045] |
| 01291112 | BTC[0.000000039565500],TRX[0.000002000000000] |
| 01291114 | BTC[0.000000030670200] |
| 01291116 | TRX[0.000002000000000],USDT[0.000000010642416] |
| 01291118 | USD[23.415078739400000 0] |
| 01291125 | BTC[0.000000050000000],SHIB[64235.410000000000000],USD[3.3974245950000000] |
| 01291126 | TRX[0.000001000000000],USDT[0.0682083245000000] |
| 01291127 | BTC[0.000000035000000],USD[0.0066644986305456] |
| 01291132 | TRX[0.000040000000000],USDT[0.0029505952789 59] |
| 01291133 | BTC[0.000000000290400] |
| 01291136 | USDT[0.0015412651822 82] |
| 01291139 | BTC[0.000000099607466],TRX[0.000007000000000],USD[0.000000303170160],USDT[0.000000275150376] |
| 01291141 | USD[0.0000000026358151] |
| 01291143 | FTT[0.000000049108105],SOL[0.000000031391508],USD[0.0000000078967335],USDT[0.0000008105867085] |
| 01291144 | FTT[10.271575430000000],TRX[0.000004000000000],USD[0.227498665012238 2],USDT[0.5876420987200162] |
| 01291145 | BTC[0.000000005909145 0],ETH[0.000000078000000],ETHW[0.000934511000000],FTT[0.052148391760000 0],USD[0.025704457358690 1],USDT[0.850000010714095 5] |
| 01291147 | BTC[0.0061847210909218],USD[0.000002688167800 58] |
| 01291149 | RAY[0.000000069889000],SOL[0.000000093869192],SRM[0.031630569328510 0],SRM_LOCKED[0.127518200000000000],TRX[0.000000047212800],USD[0.0019309369149976],USDT[0.000000010610558 1],XRP[0.000000000413558] |
| 01291151 | AURY[0.000000010000000],ETH[0.000000047283948],GENE[0.000000020000000],MATIC[0.002265780000000 0],SOL[0.000000041404400],TRX[0.1354840022810450],USD[0.0028247141973402],USDT[0.0085500943667531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291152 | BULL[0.000015491025000],COMPBULL[0.060861000000000],ETH[0.000305645000000],ETHBULL[0.000053754250000],ETHW[0.000305645000000],LINKBULL[0.147383950000000],USD[56.310934233451250],USDT[22.625424357248762],XRPBULL[7.458575000000000] |
| 01291155 | BTC[0.000000022585216] |
| 01291156 | ATLAS[6000.000000000000000],AVAX[0.000000060203520],EMB[4514.000000000000000],FTM[0.000000000440000],FTT[2.031129080000000],IMX[260.600000000000000],USD[-0.000000124850725] |
| 01291157 | SXPBEAR[92140.000000000000000],SXPBULL[3.306800000000000],TRX[0.000030000000000],USD[0.000000082316562],USDT[0.000279562808606] |
| 01291159 | USDT[0.001337557002297] |
| 01291164 | BTC[0.000000000020500],TRX[0.000020000000000] |
| 01291165 | TRX[0.000002000000000],USDT[0.000000060323744] |
| 01291169 | USD[25.000000000000000] |
| 01291170 | TRX[0.000004000000000],USD[2.869462410216305] |
| 01291173 | BTC[0.000000022404900] |
| 01291176 | ADABEAR[1998600.000000000000000],ADABULL[0.554912430000000],ALGOBULL[57104198.100000000000000],ASDBULL[83.565290000000000],ATOMBULL[516.147550000000000],BALBULL[117.462530000000000],BCHBULL[478.731800000000000],BNBBEAR[788600.000000000000000],BNBBULL[0.035131160000000],BSVBULL[7.36.000000000000000],COMPBULL[192.923837000000000],DEFBULL[1.308583700000000],DOGEBULL[1.171409130000000],DRGNBULL[2.018586000000000],EOSBULL[827.361000000000000],ETCBULL[5.017486000000000],ETHBULL[0.298100000000000],GRTBULL[125.495415000000000],HTBULL[51.266751000000000],KNCBULL[29.409399000000000],LINKBEAR[3997200.000000000000000],LINKBULL[0.097369000000000],LTCBULL[802.657200000000000],MATICBULL[276.574123000000000],MIDBULL[0.126215900000000],MKRBULL[0.741480600000000],OKBBULL[0.551457900000000],SUSHIBEAR[699510.000000000000000],SUSHIBULL[55237.239000000000000],SXPBULL[14056.339200000000000],THETABEAR[953800.000000000000000],THETABULL[3.132176340000000],TOMOBULL[59458.300000000000000],TRX[0.000060000000000],TRXBULL[33.000000000000000],USD[-1.165048648535997],USDT[1.689712456912204],VETBULL[26.952854000000000],WRX[0.949900000000000],XLMBULL[12.310486000000000],XRPBULL[5517.786000000000000],XTZBULL[496.869530000000000],ZECBULL[0.084040000000000] |
| 01291179 | TRX[0.000000006009000] |
| 01291181 | BTC[0.000000061582400] |
| 01291182 | BTC[0.000000000020500] |
| 01291184 | BNB[0.000000059341300],USDT[0.000023332603104] |
| 01291185 | USD[1.091297510000000] |
| 01291187 | ATLAS[0.000000024120000],ETH[-0.000000019599864],FTT[0.000000082881852],USD[0.010136809895140],USDT[0.000000027243600] |
| 01291188 | TONCOIN[145.000000000000000] |
| 01291190 | DOT[86.574740000000000],TRX[0.000048000000000],USD[0.366485790300000],USDT[0.105018540000000] |
| 01291191 | TRX[0.000002000000000],USDT[0.000714753925589] |
| 01291194 | BTC[0.000000095441219],DOGE[0.000000087131175],ETH[0.000000001135000],USD[0.005838565117800] |
| 01291199 | ADABEAR[829760.000000000000000],ADABULL[0.000490766000000],ALGOBULL[89533.675000000000000],ASDBULL[0.088334000000000],ATLAS[9.921000000000000],ATOMBULL[51.559036000000000],BALBULL[10.692884500000000],BCHBULL[2099.487950000000000],BNBBEAR[809145.000000000000000],COMPBULL[0.039253550000000],DOGEBULL[0.005801950000000],EOSBULL[14195.402000000000000],ETCBEAR[68816.500000000000000],GRTBULL[4.856768100000000],HTBULL[0.095250000000000],LINKBEAR[845470.000000000000000],LINKBULL[0.999335000000000],LTCBULL[1.098.156629000000000],MATICBULL[0.048028300000000],PJS[5635000000000000],SUSHIBULL[120013.154250000000000],SXPBULL[8358.880770000000000],THETABEAR[39973400.000000000000000],THETABULL[0.070348097000000],TOMOBULL[88.723500000000000],TRX[0.000060000000000],USD[0.000000014535592S],USDT[0.000000663783713],VETBULL[0.999335000000000],WRX[0.791880390000000],XRPBULL[2262634.660950000000000],XTZBULL[20.586301000000000] |
| 01291200 | BTC[0.000000006090900] |
| 01291216 | USD[25.000000000000000] |
| 01291217 | AAVE[0.000000001111627S],BNB[0.000000052708000],BRL[100.000000000000000],BRZ[0.000000098907451],BTC[0.274575841162090S],ETH[0.000000182731402],ETHW[5.001000072291402],FTT[15.764542712425434O],LINK[0.099562904331348T],LTC[0.009877904249766S],POLIS[0.000000039724200],SOL[0.007214342335613S],USN[0.000000009530271],USD[5003.012422838372969S],USDT[0.000000004626031O] |
| 01291219 | FTT[0.086134888074009S],MER[172.017200000000000],RAY[48.859963370000000],USD[1.563586929193088O] |
| 01291222 | DYDX[0.040320000000000],SLRS[0.761610000000000],USD[0.000000032502402],USDT[0.000000054409972] |
| 01291223 | BTC[0.000000060081200] |
| 01291224 | BTC[0.000000000164000],USDT[0.000885087128535] |
| 01291225 | BTC[0.000000000163200] |
| 01291227 | HT[0.000000100000000],MATIC[0.000000036000000],SOL[0.000000051101860],TRX[0.156566000000000],USD[0.001532400000000],USDT[0.000000082316550] |
| 01291228 | TRX[0.000001000000000],USDT[0.061868654250000] |
| 01291231 | ETH[0.000000198000000] |
| 01291232 | TRX[0.000003000000000],USDT[0.000000037119660] |
| 01291233 | TRX[0.000003000000000],USDT[0.047151318750000] |
| 01291234 | USD[-2.003764438344756],USDT[3.534936308427814] |
| 01291235 | BNB[0.000000002177200] |
| 01291240 | USD[0.002063039434130] |
| 01291241 | BCH[0.000610390000000],MER[0.645100000000000],POLIS[24.495100000000000],USD[0.252752425200000],USDT[0.001564000000000] |
| 01291243 | BTC[0.000000041200],TRX[0.000010000000000] |
| 01291244 | USD[25.000000000000000] |
| 01291247 | DOGE[0.000210240000000],TRX[0.000016000000000],USD[0.097721268703937] |
| 01291248 | DOGE[0.692000000000000],USD[-616.822990036037415S],USDT[768.679317526830400O],XRP[-95.550121357291197O] |
| 01291250 | BTC[0.000050210000000],EUR[102166.584660000000000],FTT[10.000000000000000],USD[25.857051841084512T] |
| 01291251 | BAO[3.000000000000000],DOGE[0.000826375000000],USD[0.003925521542952T] |
| 01291253 | BNB[0.000000081054900],BTC[0.000000332673478],CEL[0.000000000000000],ETH[0.000000001000000],FTT[25.982832252447218o],GRT[0.000000010000000],LUNA[5.546754957104000O],LUNA2_LOCKED[12.94242823790200O],RAY[0.985174886711070O],SOL[0.000000029795200],SRM[23.290617800000000O],SRM_LOCKED[0.225480380000000O],TRX[0.000020000000000O],USD[4667.737820554979068T],USDT[0.390000042439578S],XRP[0.000000000000000] |
| 01291255 | ATLAS[860.145575480000000],TRX[0.000010000000000],USD[0.069422336500000O],USDT[0.000000000853808O] |
| 01291256 | BTC[0.000000007860600] |
| 01291258 | AKRO[1.000000000000000],ETH[0.000000004608120],KIN[1.000000000000000] |
| 01291260 | AVAX[0.084800000000000],BTC[0.000072126111161090],ENJ[0.756800000000000],FTM[0.207269474759600O],FTT[0.213944841975626S],MATIC[9.420500000000000O],SOL[0.247226000000000],USD[1.251856983283411S] |
| 01291261 | ALGOBEAR[47966400.000000000000000],ALGOBULL[559888.000000000000000],DENT[99.820000000000000],LINKBEAR[13990200.000000000000000],MATICHEDGE[0.091390000000000],SHIB[3625723.946650120000000S],SUSHIBULL[7000.000000000000000],SXPBULL[494.387864850000000],TRX[1.255143510000000S],USD[0.090800006128855O],USDT[0.000000011368596] |
| 01291262 | USD[7D.000381181336596] |
| 01291266 | AKRO[59.998670000000000],ATLAS[20.000000000000000],AUDIO[0.000000000000000],CONV[9.998100000000000],COPE[1.999620000000000],DOGEBULL[11.067697200000000O],ENJ[6.998670000000000],ETHBEAR[200.100000000000000],FRONT[1.999620000000000O],FTM[2.999430000000000O],LUA[27.800000000000000O],MATH[5.599392000000000O],NFT[443935175439926034]$1],NFT[476743121655617743]$1],NFT[556065732492760692]$1],RUNE[1.098803000000000O],TRX[0.000003000000000],USD[0.059177450003632t],USDT[0.000000116247452] |
| 01291269 | BTC[0.000000035000000],USD[0.006572757574270] |
| 01291270 | KIN[1.000000000000000],USD[20.000000000591314865] |
| 01291271 | USDT[0.002615641345282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291272 | TRX[0.0000050000000000],USD[0.0000050617184366],USDT[0.0000011142008642] |
| 01291273 | BNB[0.0000001135990491],ETH[0.0000000049025531],FTM[0.0000000090000000],FTT[0.0000000028172218],NFT [3225160057809263537][1],NFT [4031970485386395583][1],NFT [5005429890058618811][1],SOL[0.0000000013836387],TRX[0.0000000051784575] |
| 01291275 | BTC[0.0000000000123000],USDT[0.0000823297016983] |
| 01291276 | GBP[0.0000001488329093],LUNA2[0.0221517159600000],LUNA2_LOCKED[0.0516873372400000],LUNC[0.0714138900000000],SLV[0.0568601841406848],USD[0.0000000678658082] |
| 01291277 | USD[0.0002748818859648] |
| 01291279 | BTC[0.0000000000060900],TRX[0.0000030000000000] |
| 01291280 | USD[1.4116537157468552] |
| 01291285 | NFT [4052787849485985555][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[4.1160000000000000] |
| 01291288 | ETH[0.0219943500000000],ETHW[0.0217205500000000] |
| 01291292 | BTC[0.0000000000122400],USDT[0.0000868185230313] |
| 01291295 | KNCBULL[48.3903200000000000],USDT[0.0723640000000000] |
| 01291296 | BTC[0.0000000000020300],TRX[0.0000020000000000] |
| 01291297 | BNB[5.0086284200000000],BTC[0.0000800668000000],CHZ[1299.5098000000000000],COPE[264.0000000000000000],DOGE[0.6120000000000000],DYDX[126.3838120000000000],ETH[2.0182766020000000],ETHW[2.0182766020000000],EUR[0.0000000120691785],FTT[17.9984000000000000],LTC[10.0000000000000000],MATIC[680.0000000000000000],SHIB[3199380.0000000000000000],SOL[25.1505966200000000],SRM[160.0000000000000000],SUSHI[58.4888850000000000],USD[3.5166518674345643],USDT[243.5287759669692712] |
| 01291298 | BTC[0.0000000088161500] |
| 01291301 | TRX[0.0000700000000000],USDT[0.0208214427500000] |
| 01291306 | USD[30.0000000000000000] |
| 01291307 | BTT[0.0000017000000000],LINK[0.0213142000000000],LTC[0.2481150700000000],TRX[0.7774190000000000],USD[0.1795442533763573],XRP[0.3525110000000000] |
| 01291308 | BTC[0.0000000048156849] |
| 01291310 | USD[0.0000100000000000],USDT[0.0386495950000000] |
| 01291312 | TRX[0.0000010000000000],USD[2.9353651724313121],USDT[0.0000000091516008] |
| 01291314 | BNB[0.0000000071365176],TRX[0.0000020000000000],USDT[1.0616000000000000] |
| 01291317 | USDT[0.0001111054412736] |
| 01291319 | BNB[0.0000000028120012],BTC[0.0000000071310000],FTT[0.0044993110071988],TRX[0.0015540013154700],USD[206.3799757131000000] |
| 01291321 | TRX[0.0000020000000000] |
| 01291323 | FTT[1651.5666700000000000],SRM[17.1461240200000000],SRM_LOCKED[240.8538759800000000],USD[63050.8887491677500000] |
| 01291327 | AMPL[-0.0000000038842337],BNB[0.0000000095000000],BTC[0.0000000018875250],ETH[0.0000000059943530],FTT[25.0308292500000000],LUNA2[0.5241454258000000],LUNA2_LOCKED[1.2230059940000000],TRX[0.0000060000000000],USD[0.0022470197018527],USDT[0.0389533161453785] |
| 01291328 | BTC[0.0000000810803000] |
| 01291329 | DYDX[0.0998600000000000],MATICBULL[4.8693910000000000],THETABULL[28.7660550400000000],TRX[0.0000020000000000],USD[0.2902761113322719],USDT[0.0000000061250348] |
| 01291333 | BTC[0.0000000008046090],ETH[0.0000000001392080068],SOL[0.0000000361018882],USD[0.0000616153184371] |
| 01291339 | BULL[0.0009793483000000],USD[0.0164660525000000] |
| 01291345 | AVAX[0.0000000073857694],USD[0.0000004432548454] |
| 01291347 | FTT[0.0035403400000000],USD[0.1878842145803715],USDT[-0.0000000016928136] |
| 01291349 | BTC[0.0000000035000000],USD[0.0065269304224441] |
| 01291361 | ATLAS[522.7080587000000000],ETH[0.0000000022767120],USD[0.0000000092285010],USDT[0.0000000077543768] |
| 01291362 | DOGEBULL[0.0009678900000000],USD[0.0000000020000000] |
| 01291368 | BTC[0.0000000010000000],DENT[7786.2345000000000000],TRX[0.0000000077912836],USD[0.1933155711373000] |
| 01291370 | TRX[0.0000010000000000],USDT[0.0015784937500000] |
| 01291373 | ATLAS[12830.0000000000000000],AURY[81.0000000000000000],FTM[328.0000000000000000],POLIS[134.1000000000000000],TRX[0.0000500000000000],USD[0.8259788832046127],USDT[0.0000000013868401] |
| 01291378 | MATICBULL[0.5896076500000000],TRX[0.0000010000000000],USD[62.9547357087500000] |
| 01291379 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000021631065050],KIN[1.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 01291380 | CHR[64.0000000000000000],FTT[3.8326016800000000],USD[0.2489961230773568] |
| 01291382 | ETH[53.4439593200000000],EUR[0.0834747879789808],FIDA[1.0000000000000000],FTT[70.2868610800000000],KIN[1.0000000000000000] |
| 01291383 | APT[0.0000000073871532],BNB[0.0000012219319204],BTC[0.0000000005866198],CHZ[200.0000000000000000],ETH[0.0000001018917217],FTT[0.0000010000000000],HT[0.0000010000000000],LUNC[0.0000000000000000],MATIC[0.0000000057399080],SOL[0.0000719825672170],TRX[0.0026099793365138],UMEE[0.0000000017447734],USD[-0.0013170769487504],USDT[0.0000000008340000] |
| 01291390 | ETH[0.9695551300000000],ETHW[0.9695551300000000],FTT[3.3976200000000000],SLRS[957.3294000000000000],SOL[1.0902593000000000],USD[0.1849325511000000],USDT[1.1283500422498188] |
| 01291397 | AAVE[0.0000000089252714],BTC[0.0000000008400000],CHZ[0.0000000010018323],DENT[0.0000009275423],ETH[0.0000003655025],FTT[0.0000010000000000],LUNC[0.0000000989198125],SHIB[0.0000001196544557],SOL[0.0000000073656047],SRM[0.1598100362433864],SRM_LOCKED[0.4981035400000000],TRX[0.0000040000000000],USD[0.0000011695585531],USDT[0.0000003387020381],USTC[0.0000000720000000] |
| 01291398 | BTC[0.0000000000404000] |
| 01291399 | BTC[0.1482696102790502],CRC[0.0000000089492398],DFL[0.0000000041450524],ETH[1.7067793763616900],ETHW[0.0000000076817521],EUR[0.0000000766669600],FTT[0.0000010000001801202],LINK[0.0000000698942700],MATIC[0.0000000039431505],PTU[0.0000028763160],SHIB[0.0000069277539],SOL[0.0000040000000000],SRM[0.0469481000000000],SRM_LOCKED[0.6406429600000000],SXP[0.0000000090074000],TRX[0.0000000034300321],USD[0.0000122138816003],USDT[0.0000000083769674],XRP[799.3344079160607432] |
| 01291400 | FTT[0.0989360000000000],TRX[0.0000010000000001 9779400],USD[29.9902368942140511] |
| 01291401 | EUR[0.0000000064200746],MER[20.7573633800000000],USD[0.0000001055669111],USDT[0.0000006493760448] |
| 01291403 | USD[0.0078698790000000] |
| 01291407 | USDT[0.0001723781777533] |
| 01291409 | ATLAS[0.0000000008040000],IMX[0.0099735200000000],LUNA2[0.0000000340478912],LUNA2_LOCKED[0.0000000794450795],LUNC[0.0074140000000000],TRX[0.0000030000000000],USD[0.0106975491013607],USDT[0.0000000135915794] |
| 01291413 | XRP[34.9800000000000000] |
| 01291414 | BTC[0.0000144300076200] |
| 01291418 | BTC[0.0000000043727376],ETH[0.0000000062662815],TRX[0.0000000031379957] |
| 01291419 | DOGE[2.2109228486466161],USD[-0.0775993882280173] |
| 01291423 | FTT[0.0000000023753100],RAY[0.0000000097206800],USD[92.2293917366443426] |
| 01291430 | USD[0.0010872673813848] |
| 01291437 | BTC[0.0000000019792700] |
| 01291438 | APE[0.0710938000000000],FTT[0.0840590000000000],MOB[0.0339050000000000],TRX[0.0000030000000000],USD[0.0000000115253526],USDT[0.8466070686265398],XPLA[0.0042430000000000],XRP[0.3708050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291439 | USDT[0.0003560677870212] |
| 01291442 | BTC[0.0005481000000000],KIN[1.0000000000000000],USD[20.0001585829379620] |
| 01291444 | TRX[0.0000040000000000],USDT[0.0086642672500000] |
| 01291446 | TRX[0.9664030000000000],USDT[0.0691194930000000] |
| 01291448 | BTC[0.0000000080020100],TRX[0.0000000064662080] |
| 01291449 | USD[25.0000000000000000] |
| 01291452 | BTC[0.0000000000040200] |
| 01291453 | BTC[0.0000000033404400] |
| 01291456 | BCH[0.0000000087906465],BNB[0.0000000025046245],BTC[0.0000000151031626],DOGE[0.1497693900000000],ETH[0.5686711761385200],FTM[0.0002363300000000],FTT[25.0951854950000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],MATIC[0.0024961433145142],NFT[482639291380528763][1],TRX[0.0001000054065880],USD[0.0061610797378267],USDT[0.0000000459257634],XRP[0.0001107403616472] |
| 01291458 | KIN[0.0000000081404932],SOL[0.0000000009114393],USD[0.0000000022027804],USDT[0.0000000000002249] |
| 01291459 | USD[0.0628861083362356],USDT[0.0000013209140] |
| 01291461 | BTC[0.0000000035000000],USD[0.0006466022075898] |
| 01291462 | BTC[0.0000004873280] |
| 01291463 | BTC[0.0000000000040200] |
| 01291464 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000029300000],BTC[0.0482828504722770],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[-85.5498776957717904] |
| 01291465 | BTC[0.0000004706928688],DOGE[42.4131895175609628],USD[-0.0169363436621996] |
| 01291470 | USD[0.0000989897257750] |
| 01291473 | BRL[10.4500000000000000],BRZ[0.0003446800000000],USD[0.0000000008409872] |
| 01291475 | USDT[0.0000000074068280] |
| 01291479 | DOGEBULL[1.1097891000000000],USD[0.0400000000000000] |
| 01291482 | 1INCH[0.0000000048144450],APE[0.0000000043837882],BRZ[0.0000000063783340],DFL[0.0000000083822527],ETH[0.0000000035130103],GALA[0.0000000077090195],LUNA2[0.0000735945426200],LUNA2_LOCKED[0.0001717205994000],LUNC[16.0253660010364740],MANA[0.0000000047509760],SAND[0.0000000668340483],SHIB[0.0000000007482606],SOL[0.0000000044840037],SPELL[0.0000000084839844],USD[0.0000001844165276] |
| 01291483 | BTC[0.0000000098040200] |
| 01291484 | BNB[0.0000000075363394],BTC[0.0000000064300500],SOL[0.0012487863589126],TRX[0.0000010662592398],USD[0.0624005303301117] |
| 01291485 | TRX[0.7699490000000000],USD[-0.0158268117994828] |
| 01291487 | MATICBULL[0.6000000000000000],USD[0.0092937733691750],USDT[0.0085649000000000] |
| 01291488 | 1INCH[0.0000000095205800],AXS[0.0000000009500000],BTC[0.0250953906198118],BUSD[548.0000000000000000],DOT[15.0000000000000000],MER[377.9244000000000000],NFT[449774041435697905][1],RAY[0.0000000100220000],SOL[8.9577878603956600],USD[643.8076219377381450000000000] |
| 01291490 | BTC[0.0000000000002200] |
| 01291491 | TRX[0.0000010000000000],USDT[0.0000000081679566] |
| 01291492 | RAY[0.0000000072099654],SLRS[0.0000000002000000],SOL[0.1000000094370213],USD[0.0000003996108136],USDT[0.0000000933781693],XRP[0.0000000098787773] |
| 01291496 | FTT[25.3078323900000000],USD[16141.8428165320745901],USDT[95729.4333121552985529] |
| 01291497 | TRX[0.0000020000000000],USDT[0.0002278949339312] |
| 01291499 | USDT[0.0000989897257750] |
| 01291512 | BTC[0.0000000065974895],SOL[0.0000000060097720],TRX[0.3760603500000000],USD[0.0000013345734715] |
| 01291514 | TRX[0.0000020000000000],USD[0.0000000096948588],USDT[0.0000000049513330] |
| 01291518 | USDT[0.0001486644978767] |
| 01291519 | USDT[0.0000879250486884] |
| 01291522 | BTC[0.0000000000020100] |
| 01291524 | BTC[0.0000000074932000] |
| 01291525 | STEP[48.4762922100000000],USDT[40.0000000037294358] |
| 01291526 | TRX[0.0000020000000000],USD[-18.2443170039254008],USDT[250.2813411600000000] |
| 01291527 | USDT[0.0000981104912618] |
| 01291532 | BTC[0.0000000000020100] |
| 01291533 | USDT[0.0001486644978767] |
| 01291534 | USDT[0.0001414406831093] |
| 01291538 | TRX[0.0000020000000000],USDT[0.0000000078409249] |
| 01291539 | TRX[0.0000020000000000],USD[1.6814339122500000] |
| 01291546 | BTC[0.0000000000040200] |
| 01291547 | BTC[0.0000000035000000],USD[0.0006504542297575] |
| 01291550 | FTT[0.0000000006300000],USD[0.0000002800024335],USDT[0.0000000042841809] |
| 01291551 | BNB[0.0000000097468600],GME[0.0000008400000000],GMEPRE[-0.0000000006784700],TRX[-0.0000000019762912],USD[1.5648425023741280] |
| 01291552 | ETH[0.0000000009150000] |
| 01291553 | BNB[0.0000000039270730],EUR[0.0000007202888864],FTT[0.0000000040946400],SOL[375.3604601800000000],USD[0.0000000115430352] |
| 01291559 | ETHBEAR[34242162 8.6176485850140000],USD[0.2405119772683910],USDT[0.0126261200000000] |
| 01291560 | USD[0.0039568118750000] |
| 01291562 | USD[0.0002870000000000] |
| 01291563 | BRZ[0.0000000062000000],BTC[0.0000022966577631],DOGE[0.0000000200000000],DOGEBULL[0.0000000045000000],DYDX[0.0000000064054800],ETH[0.0000000002000000],FTT[259.9858220275491369],LTC[0.0000000050000000],LUNA2_LOCKED[24.9286247700000000],NFT[305386703643380683][1],NFT[427072473392777651][1],NFT[515791563836211641][1],SLND[0.0000000071010000],SOL[0.0000000264787960],TRX[0.0000010046797954],USD[11320.3826687965925001000000000],USDT[0.0000000297649618],XRP[1419.0000000000000000] |
| 01291565 | BTC[0.0000000088548000],NFT[328036078017428672][1],NFT[369758014803705088][1] |
| 01291566 | USDT[0.0001444424786941] |
| 01291567 | COPE[1500.6798360000000000],FTM[0.9000000000000000],FTT[0.0328167000000000],SOL[0.0036399200000000],STEP[247.8572959000000000],USD[0.0151884050000000] |
| 01291569 | BTC[0.0000000032503308],USD[0.0000000023869197],XRP[0.0000000064226760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291570 | USDT[0.0000951868093522] |
| 01291576 | BTC[0.0000000000600600] |
| 01291579 | USDT[0.0000714101853735] |
| 01291584 | DOT[118.281676000000000000],TRX[0.0000020000000000],USD[42.5219521309768799],USDT[0.0000000063626264] |
| 01291585 | TRX[0.0000020000000000],USDT[0.0000000050128946] |
| 01291586 | USDT[0.0001474558759311] |
| 01291587 | TRX[0.0000020000000000],USDT[0.0003274271232468] |
| 01291588 | AAVE[0.0000165800000000],AMPL[0.0000000041016950],ASD[698.333361000000000000],AUDIO[57.988400000000000000],BNB[0.0019922000000000],BTC[0.0648901537651836],ETH[0.0149534460000000],ETHW[0.0149534460000000],FTT[0.0993200751916254],LTC[0.9699165800000000],SOL[0.0074400000000000],SRM[39.896506732572000],SRM_LOCKED[0.0005824200000000],TRX[100.000041007827897],USD[-704.123445955018395900000000],USDT[0.1359271163240113],WRX[438.380655775800000],XRP[179.110659000000000] |
| 01291596 | TRX[0.0000020000000000],USDT[0.0002742712000000] |
| 01291598 | USDT[0.0001980678354122] |
| 01291600 | TRX[13.700010000000000] |
| 01291601 | BTC[0.0000000040020200] |
| 01291602 | SOL[0.0000000394000000],USD[1.4776374000000000],USDT[0.9739000081981050] |
| 01291605 | BTC[0.0000000000600600] |
| 01291606 | BTC[0.0000030772400],TRX[0.0000020000000000] |
| 01291607 | BTC[0.0000000008721400] |
| 01291608 | BTC[0.0000004166000] |
| 01291609 | ASD[0.0000000049576450],ASDBULL[0.0000000038664265],ETH[0.0000000016742840],LINK[0.0000000036888150],LINKBULL[0.0000000022281977],LTC[0.0000000042950774],LTCBULL[0.0000000062572550],SUSHIBULL[0.0000000054051024],USD[0.0000063403773584],USDT[118.051641451499212],XRP[0.0000000027533278] |
| 01291610 | BTC[0.0000000000],USDT[0.0000000013715648] |
| 01291614 | BTC[0.0000000000020100],TRX[0.0000000068317045] |
| 01291618 | USD[0.0015230160097355] |
| 01291619 | BTC[0.0000000091200000],ETH[0.0000000084000000],ETHW[0.0000000084000000],FTT[25.695264820000000],FXS[0.0083891900000000],USD[-0.0000000044418500],USDT[0.0017600000000000] |
| 01291620 | USD[0.2261909473410160] |
| 01291622 | AMPL[0.0000000000932443],BTC[0.0000000093480625],ETH[0.0229610507236900],ETHW[0.0000000098636900],EURj-0.1126432424806149],HTj4.399164000000000000],LUNA2[0.0000000001000000],LUNA2_LOCKED[0.5793442435000000],RAY[0.0000000026127367],SOL[0.0000000097375801],STETH[0.0000000064315672],SUSHI[0.0000000181514000],TRX[49.990500000000000000],USD[76.535737194872466],USDC[1200.000000000000000000],USDT[0.0000000744481781] |
| 01291624 | BTC[0.0000000040600],ETH[0.0000000055133865],TRX[0.0000000058668140] |
| 01291628 | BNB[0.0078042000000000],BUSD[192.370192550000000000],CLV[0.0959769400000000],ETH[0.0000000041000000],HTBULL[0.0882301500000000],MANA[0.0034800000000000],MATICBULL[9.929161300000000],SHIB[95098.000000000000000000],SLRS[0.8064432000000000],STEP[0.0872960000000000],SUSHIBULL[31655.365000000000000000],TRX[0.0000050000000000],USD[0.0000001678789391],USDT[0.0689959606393657],XRPBULL[2206.930200000000000000] |
| 01291629 | BTC[0.0000000000020200] |
| 01291634 | USDT[0.0001468522651853] |
| 01291635 | USDT[0.0002413416712268] |
| 01291636 | ACRO[0.0000000006544342],ALCX[0.0000000049314974],DENT[0.0000000018329537],FTM[0.0004566816732996],FTT[0.0000000095064477],GALA[0.0000000004711192],KIN[1.000000000000000000],MATIC[0.0000000022285504],MOB[0.0000000646184421],RAMP[0.0000000742128300],REEF[0.0000000023904181],SNX[0.0000000018545556],TRX[0.0000000042974094],UBXT[2.000000000180018048],USD[0.0002283174157115],USDT[0.0000000013774873] |
| 01291637 | BTC[0.0000000000],USDT[0.0002749498776348] |
| 01291638 | ATLAS[1034.859457390000000000],AXS[21.159661980000000000],BRZ[10.344525920000000000],BTC[0.0032851400000000],DOT[3.566409090000000000],SHIB[2779407.176287050000000000],USD[0.0000000056516193] |
| 01291645 | ETH[0.0000000069207250],FTT[5.403670929748591],MATIC[0.0000000068994305],USD[1.274038337782586],USDT[1.120168112873560] |
| 01291646 | BTC[0.0000000000020200] |
| 01291647 | USDT[0.0013926195036610] |
| 01291650 | BTC[0.0000040622551590],ETH[0.0000000100000000],FTM[7.292973795598850],LTC[0.0000000009650000],MATIC[0.0088235778812800],RAY[0.0000000007233000],SOL[0.0000000132611300],USD[0.2130979090497459],USDT[0.0000001940070] |
| 01291654 | BTC[0.0000000000020200],TRX[0.0000010000000000] |
| 01291657 | BTC[0.0000000000020200],TRX[0.0000040000000000] |
| 01291661 | USD[30.000000000000000] |
| 01291662 | BRZ[6269.107733280243380],BTC[0.0001418400000000],DENT[2.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[-26.2997122368273358] |
| 01291667 | TRX[0.0000020000000000] |
| 01291668 | BTC[0.0000000000040400] |
| 01291670 | ADABULL[0.0000924000000000],ALGOBULL[9620.000000000000000000],DOGEBULL[2.579169700000000000],MATICBULL[64.081380000000000000],SUSHIBULL[9829.000000000000000000],USD[0.0603111022000000] |
| 01291673 | TRX[1289.167029912864400],USD[0.0000000117122665],XRP[40.779660579731680] |
| 01291679 | BTC[0.0000000347669441],TRX[0.0000000068336301] |
| 01291682 | AKRO[1.000000000000000000],BAO[9.000000000000000],BAT[0.0000000100000000],BCH[0.0006509100000000],BNB[0.0000000070325564],BTC[0.0021846915530627],CEL[1.704915141355257],ETH[0.0000009054169800],KIN[1.000000000000000000],LTC[0.0016150000000000],LUNA2[0.0441535338600000],LUNA2_LOCKED[0.1032491230000000],LUNC[0.1423488002354565],MATIC[0.0000000051984960],RSR[1.000000000000000],SNX[0.1066150908139040],SOL[0.0011800200000000],TRU[0.0000000034000000],TRX[0.0000020000000000],UBXT[2.000000000000000],USDC[0.0000003227038],USDT[0.0000000157720984],USTC[0.0000000031570031] |
| 01291686 | USD[0.0926390135000000] |
| 01291688 | USD[0.0002257307835190] |
| 01291689 | USD[25.000000000000000] |
| 01291690 | USDT[0.0001536799039746] |
| 01291693 | TRX[0.0000010000000000] |
| 01291694 | AKRO[1.000000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000000100000000],HXRO[1.000000000000000],KIN[3.000000000000000],SOL[0.8394503693852834],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01291697 | COMP[0.0000000025000000],CRV[11258.111000000000000000],ETH[0.0000000050000000],FTM[14531.884820000000000000],FTT[0.7528705550961904],GALA[168620.000000000000000000],LINK[0.0068292500000000],SRM[0.4737478600000000],SRM_LOCKED[2.414923280000000000],USD[0.1295569636977080],USDT[0.0000000084239375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291698 | ALCX[0.00015192000000000],ALPHA[0.016045000000000],ANC[0.016810000000000],APE[302.106585500000000],ASD[0.356358000000000],ATOM[0.000067500000000],BAND[0.000695000000000],BCH[-0.057139721207920],BIT[0.017940000000000],BNB[0.000097550000000],BNT[0.036388500000000],BRZ[0.029165000000000],BTC[-0.090016329239326],BTT[285.000000000000000],CEL[680.118642500000000],CHR[0.006355000000000],CHZ[1770.037150000000000],CLV[0.012819000000000],CQT[0.116120000000000],CRO[0.020150000000000],CVX[0.005930000000000],DAI[0.019870000000000],DMG[7.794951500000000],DOGE[0.036660000000000],DOT[0.001700000000000],EDEN[0.163897000000000],ENS[0.000183250000000],ETH[0.000298200000000],ETHW[0.011101044195878],EUL[0.000180000000000],EUR[0.814435000000000],EURT[0.003600000000000],FRONT[0.009870000000000],FTM[0.000730000000000],FTT[376.427570014330520],FXS[0.005760000000000],GAL[0.123000000000000],GARI[0.018515000000000],GMX[0.000060400000000],GODS[0.003923500000000],GRT[0.015555000000000],GST[0.039385500000000],HBB[0.002435000000000],HGET[0.006093750000000],HNT[6.002004000000000],HXRO[0.004495000000000],KNC[0.000987500000000],LDO[0.030355000000000],LINA[0.011600000000000],LINK[0.000325000000000],LTC[0.009998497270750],LUA[1.727097500000000],LUNA[24.593402829000000],LUNA2_LOCKED[10.717939930000000],MATH[0.053914500000000],MATIC[0.006860000000000],MKR[0.000717145000000],MOB[0.006580000000000],MPLX[0.016815000000000],NEAR[0.003395000000000],NEXO[0.000385000000000],ORBS[0.001100000000000],OXY[0.147495000000000],PAXG[0.000336330000000],PERP[0.008415000000000],PUND[0.035189000000000],RAY[4190.059405007738278],REN[0.047525000000000],RNDR[0.008242000000000],ROOK[0.001052725000000],RUNE[0.013800000000000],SHIB[95.500000000000000],SKL[0.003055000000000],SNX[0.000455000000000],SOL[0.003806000000000],SPA[2.304050000000000],SPELL[3.807000000000000],SRM[1882.009410000000000],STG[0.003745000000000],SUN[0.906887510000000],SUSHI[0.009025000000000],TLM[0.119495000000000],TOMO[0.000049000000000],TRU[2182.074425000000000],TRX[-53565.286904750299120],UBXT[1.621205000000000],USD[5126.058822188105039],USDT[53089.494434447925418],USTC[0.077255000000000],VGX[0.015205000000000],WBTC[0.060501931000000],WRX[0.002765000000000],XAUT[0.000187185000000],XRP[0.004290000000000],YFI[0.000012490000000],YGG[0.003330000000000] |
| 01291701 | USD[0.000000020304750] |
| 01291703 | BTC[0.000000007803551],EUR[0.000000061247368],FTT[0.015984103087046],SOL[0.002684966000000],SRM[0.030587630000000],SRM_LOCKED[0.197069700000000],USD[0.000000053255000],USDT[0.000000006720000] |
| 01291713 | BTC[0.000000000020200],NFT[296266209317232997][1],NFT[297543025878057030][1],NFT[572657084303752482][1],TRX[0.000000095381738] |
| 01291714 | USD[0.134319252970000],USDT[0.003660000000000] |
| 01291716 | NFT[333061692645981596][1],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[0.370000000000000] |
| 01291717 | BTC[0.000000035000000],USD[0.000000031336508] |
| 01291718 | BNB[0.000000007676193],BTC[0.000000035000000],LTC[0.000000000356000],USD[0.000010784393620] |
| 01291719 | TRX[0.535103000000000],USD[0.001507371981739] |
| 01291722 | USDT[0.003246314057128] |
| 01291725 | TRX[0.000001000000000],USDT[0.000000552227420] |
| 01291728 | TRX[0.000002000000000],USD[1.335381353268042],USDT[0.445976750000000] |
| 01291729 | BTC[0.000000040000000] |
| 01291731 | BTC[0.000000000040400] |
| 01291733 | BTC[0.000000000040600] |
| 01291734 | USD[1.215887505442531],USDT[0.000000103112030] |
| 01291738 | STEP[0.083360000000000],USD[0.000000105463884],USDT[0.000000003891500] |
| 01291740 | USD[0.0001562609566114] |
| 01291741 | BTC[0.000000000020300] |
| 01291742 | SLP[50.000000000000000],TRX[0.000089000000000],USD[-0.008166507953984],USDT[0.009134128165446] |
| 01291743 | TRX[0.000001000000000],USDT[0.00025162162832312] |
| 01291747 | BTC[0.000000000604040] |
| 01291749 | USDT[0.000077585628928] |
| 01291751 | BTC[0.000000000020200] |
| 01291753 | TRX[0.000010000000000],USD[0.224148159855000],USDT[0.000000092447280] |
| 01291754 | BNB[0.000000006974000],ETHW[0.000797870000000],RAY[0.000010000000000],TRX[0.000001000000000],USD[0.000000122283735],USDT[0.000000078441340] |
| 01291755 | BTC[0.000000000040600] |
| 01291758 | USDT[0.000000099624150] |
| 01291760 | BTC[0.000000044658800] |
| 01291761 | USD[0.0001593202464200] |
| 01291762 | AVAX[0.000000001861679],ETH[0.000107021000000],TRX[0.000090000000000],USD[0.0040304275647287],USDT[0.000000147194446] |
| 01291766 | AVAX[0.000000009327346],GBP[0.000694250674674],USD[2.262092536467854],USDT[0.000000020007864] |
| 01291768 | EUR[0.000000441263322],USD[0.000000420628437],USDT[0.000000050000000] |
| 01291769 | TONCOIN[0.050000000000000],USD[0.000000030000000] |
| 01291774 | BTC[0.000008900000000] |
| 01291778 | BTC[0.000000000020200] |
| 01291783 | USD[0.0268502111102138] |
| 01291786 | USD[0.0001599335349340] |
| 01291787 | BTC[0.000000040000000],USDT[0.000000057821787] |
| 01291797 | AVAX[0.000000093734325],BNB[1.000000000000000],BTC[2.000000005000000],BUSD[33146.668707180000000],COMP[0.000000060000000],ETH[0.000000050000000],FTT[0.000000038570713],SRM[0.000009900000000],SRM_LOCKED[0.005771600000000],TRX[30.994110000000000],USD[2212.021706019212359],USDT[20000.022014455110081] |
| 01291798 | USD[25.000000000000000] |
| 01291800 | AXS[4.897769970000000],FTT[9.565069830000000],SHIB[99981.570000000000000],USD[2.995083424481308],XRP[0.000000034005490] |
| 01291804 | BTC[0.051347770000000],TRX[1.000000000000000],USD[-88.969894064628769] |
| 01291805 | TRX[0.000010000000000],USDT[0.000000081679566] |
| 01291806 | BNB[0.000000202164300],BTC[0.000000007504800] |
| 01291810 | BTC[0.000000000002300] |
| 01291814 | USD[0.247792752668634],USDT[1.000000277847442] |
| 01291815 | BTC[0.000000000040800] |
| 01291818 | USD[0.003320828799178] |
| 01291824 | USD[0.0001605473012624] |
| 01291825 | BTC[0.000000020200],TRX[0.000020000000000] |
| 01291827 | USD[0.267651770700000],USDT[0.004462000000000] |
| 01291828 | BTC[0.000000000020200],TRX[0.000020000000000] |
| 01291829 | TRX[0.000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291830 | BTC[0.0000000000060600] |
| 01291834 | BTC[0.0000000454693322],TRX[0.0000000029240697] |
| 01291837 | USD[25.0000000000000000] |
| 01291839 | BTC[0.0000000000041000] |
| 01291841 | TRX[0.0000010000000000],USDT[1.0526760000000000] |
| 01291842 | TRX[0.0000040000000000],USDT[0.0000000078633920] |
| 01291844 | BNB[0.0000000002160600],HT[0.0000000034349500],SOL[0.0000000078840189] |
| 01291846 | USD[0.0001168434098800] |
| 01291847 | BTC[0.5036170255000000],ETH[7.0459219200000000],USD[0.0001053560034603],USDT[10415.9979164061413867] |
| 01291848 | USD[0.0001587074359234] |
| 01291849 | USD[0.0001946572778057] |
| 01291850 | TRX[0.0000020000000000] |
| 01291853 | USD[0.2617143982207100] |
| 01291855 | TRX[1.0000000000000000] |
| 01291860 | TRX[0.0000000073986700] |
| 01291861 | BTC[0.0000000060220600] |
| 01291864 | BTC[0.0000000022020200] |
| 01291866 | BTC[0.0000000011925900] |
| 01291867 | TRX[0.0000010000000000],USD[16.7023138924871677],USDT[0.9937838185927495] |
| 01291868 | ATLAS[9.9800000000000000],USD[-0.0092131145000000],USDT[0.0089264410000000] |
| 01291869 | BTC[0.0000000002060000] |
| 01291871 | BTC[0.0000000058223500],TRX[0.0000020000000000],USDT[0.0000000082283400] |
| 01291872 | TRX[0.0000030000000000],USD[2.2866543714750000],USDT[0.0000000058453324] |
| 01291874 | BTC[0.0000000000020300] |
| 01291876 | ADABULL[3.3697069720000000],BTC[-0.0000112803067147],ETHBULL[1.5096588560000000],MATICBULL[7497.2827260000000000],USD[0.9601865206114251],USDT[0.0000000058242945] |
| 01291877 | TRX[0.0000020000000000] |
| 01291878 | AMPL[0.0000000196795528],BTC[0.0000000050000000],USD[1.0292955707355664] |
| 01291882 | BULL[0.0000490240000000],ETHBULL[0.0000000070000000],USD[0.0000089569898275],USDT[0.0000000015950130] |
| 01291885 | USD[0.0001155395867058],USDT[0.0000000107578192] |
| 01291888 | USD[0.0001593202464200] |
| 01291890 | TRX[0.0000030000000000],USD[4.3544133635000000],USDT[1.0090610000000000] |
| 01291892 | USD[142.8710914247500000] |
| 01291894 | ARS[396.0000000000000000],ETH[0.0000000076560500],NFT (29385282234015841l)[1],NFT (442495420237595753)[1],NFT (454526154359638065)[1],NFT (510810042753679221)[1],TRX[0.0000030000000000],USD[0.0000000060201270],USDT[0.0000043073420256] |
| 01291896 | BTC[0.0000000000020500] |
| 01291897 | BTC[0.0000000000040400] |
| 01291902 | USD[0.0001574832445926] |
| 01291904 | 1INCH[0.0000000557164119],BAND[0.1081161255881042],BTC[0.0000000960641195],CEL[0.0091258464710655],CVX[0.0734000000000000],ETH[0.0003560900000000],FTT[0.1070900028432410],HGET[0.0164080000000000],LUNA2[0.0041946254050000],LUNA2_LOCKED[0.0097874592780000],LUNC[0.0165519000000000],PORT[0.0999240000000000],SOL[0.0067000000000000],STG[0.9810000000000000],SWEAT[0.0491900000000000],TRX[0.0.8192406203899264],USD[215.8903734939169999],USDT[5914.4982230049466524],USTC[0.5937587398776890] |
| 01291905 | AAVE[0.0000000030000000],BADGER[0.0000000000000000],BCH[0.0000000607545115],BTC[0.0000000032690000],CLV[0.0000000050000000],COMP[0.0000000030000000],ETH[0.1690000356268154],ETHW[0.0240000039000000],FTT[2.3789458499513092],LUNA2[4.6880473330000000],LUNA2_LOCKED[10.9387771100000000],LUNC[1020.832.1769932000000000],SOL[0.0000001396919661,TRX[0.0000110000000000],USD[2.1192665850242040],USDT[0.0000000113231160],YFI[0.0000000086000000] |
| 01291907 | BTC[0.0000000000121800] |
| 01291909 | DOGEBULL[0.0064985275000000],ETHBULL[0.0001919440000000],USD[0.1194154898950000] |
| 01291910 | AKRO[145.8978000000000000],BNB[0.0000000024423973],ETH[0.0000301200000000],ETHW[0.0000000080000000],REEF[200.0200000000000000],STMX[9.8600000000000000],USD[-0.0306779253639191],USDT[0.0000000039322800] |
| 01291912 | TRX[0.0000040000000000],USD[0.0000001394778885],USDT[0.7832582100000000] |
| 01291914 | BTC[0.0000000000020300] |
| 01291917 | USD[0.0001556505248416] |
| 01291918 | BTC[0.0000000000020500] |
| 01291919 | FTT[25.2207585034500000],LUNA2[0.0574047262500000],LUNA2_LOCKED[0.1339443613000000],LUNC[12500.0000000000000000],NFT (446297028413514938)[1],TRX[0.0007770000000000],USD[-0.0105122748642813],USDT[0.0128890998508297] |
| 01291921 | TRX[0.0000020000000000],USD[0.0752557683355000],USDT[0.0000000087841500] |
| 01291922 | BTC[0.0000000089885400] |
| 01291923 | SOL[0.0007428800000000],TRX[0.0000040000000000],USD[-0.0071843524423762],USDT[0.0087419000000000] |
| 01291925 | USDT[0.0003539385551928] |
| 01291928 | USD[24.4742337600000000] |
| 01291934 | USD[0.0001556505248416] |
| 01291938 | BTC[0.0000000039641200] |
| 01291940 | BTC[0.0000000000020200] |
| 01291943 | TRX[0.0000040000000000],USD[0.0071163167456262],USDT[0.0000000087214472] |
| 01291945 | CHZ[0.0000000012181261],TRX[1.0000000000000000] |
| 01291947 | USD[0.0133911063200000],USDT[0.0017851992387600] |
| 01291948 | BAO[2.0000000000000000],BTC[0.0010217100000000],EUR[278.7186728660993812],KIN[1.0000000000000000] |
| 01291949 | BTC[0.0000000000020500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01291950 | BTC[0.0000000000020300] |
| 01291952 | USD[0.0001523016097355] |
| 01291954 | USDT[0.0079626293452276] |
| 01291956 | ETH[0.4598705900000000],ETHW[0.4598705873517580],FTT[0.0737600000000000],TRX[0.2195120000000000],USD[0.0000001406312441],USDT[0.0000000025354120] |
| 01291957 | BTC[0.0000000000020400] |
| 01291960 | TRX[0.0000020000000000] |
| 01291961 | BNB[0.0000000036869840],TRX[0.0000010000000000],USDT[0.0000092647348790] |
| 01291962 | USDT[0.0002896523227520] |
| 01291965 | USDT[0.0000982530076898] |
| 01291968 | BTC[0.0000000018916722] |
| 01291972 | BTC[0.0001785400000000],USD[-1.5181660460000000] |
| 01291973 | GBP[0.0005016688526579],USD[0.0000000163528723] |
| 01291974 | USDT[0.0000000000617509] |
| 01291976 | TRX[0.0000030000000000],USD[-2.5242365913596122],USDT[2.7548094494506530] |
| 01291977 | USD[0.0001492695106380] |
| 01291980 | BTC[0.0000000000020300] |
| 01291981 | BTC[0.0000000000041200] |
| 01291983 | TRX[0.0000030000000000] |
| 01291986 | EUR[718.0000000000000000],FTT[0.0040510258418201],TRX[0.0000060033317100],USD[0.3753456274492355],USDT[0.0000000081664860] |
| 01291989 | CREAM[1.1400000000000000],TRU[0.9998200000000000],TRX[0.0000050000000000],USD[2.0994223995508966],USDT[0.0000000092355738] |
| 01291990 | USDT[0.0000000017168366] |
| 01291996 | USD[0.0001541265182282] |
| 01291998 | BTC[0.0000000075742400] |
| 01291983 | TRX[0.0000030000000000] |
| 01292001 | BTC[0.0000000000020300] |
| 01292004 | USD[25.0000000000000000] |
| 01292005 | USD[25.0000000000000000] |
| 01292009 | ATOMBULL[3384.1917260474636666] |
| 01292010 | BTC[0.0000000061811003],SOL[0.0000001000000000],TRX[0.0000000027049644],USDT[0.0000000043458600] |
| 01292012 | ETH[0.2139236698779532],ETHW[0.0000000081233000],EUR[891.0029053914041102],USD[0.0000001788227730],USDT[0.0097017113507200] |
| 01292013 | BTC[0.0000000000020300] |
| 01292014 | BTC[0.0000000000020500] |
| 01292016 | USD[0.0001420401173873] |
| 01292020 | TRX[0.0000007000000000] |
| 01292021 | ETH[0.0000729750000000],ETHW[0.0000729788773342],TRX[0.0000020000000000],USD[-0.0013314671974462],USDT[0.0000000069841261] |
| 01292022 | BTC[0.0000000067800324],DOGE[0.0000000047942576],KIN[1.0000000000000000] |
| 01292030 | DOGE[0.9998000000000000],USD[0.5607130000000000] |
| 01292035 | EMB[3.0000000000000000],SOL[0.0880000000000000],USD[0.0043101000000000],USDT[253.9186297362500000] |
| 01292036 | NFT (3483788510319422161)[1],NFT (3749516647088986836)[1],NFT (3915935437551799653)[1],NFT (4878373392484808743)[1],NFT (5128238604431866421)[1],TRX[0.0000020000000000] |
| 01292038 | AVAX[1.6242351400000000],BNB[0.0000000058000000],BTC[0.0309422543064300],DOT[0.0000000092926100],ETH[0.0234541512829000],ETHW[0.0000001082900],EUR[0.6289180878969416],LUNA2[0.0000038608000000],LUNA2_LOCKED[0.9869257551000000],MANA[37.5478890300000000],MATIC[30.3369902300000000],REN[0.00000000008995000],SAND[30.4180689900000000],SOL[0.3098165176048000],USD[184.4709661493857804],USDC[2150.0000000000000000],USDT[0.0000000642439321] |
| 01292041 | BTC[0.0000000016000000],MTA[0.3393555400000000],USD[0.0000000084885825],USDT[0.0004402727354830],XRP[0.0000000022799558] |
| 01292045 | AXS[0.1208899221076200],BTC[0.0000972450000000],CREAM[0.0000000078519110],FTM[0.0000000014000000],LUNA2[0.0034071568220000],LUNA2_LOCKED[0.0079500325840000],LUNC[741.9155712683364600],SHIB[24505306.2316744287662400],SOL[0.0088752000000000],SUSHI[0.0184443103902057],TRX[0.0000010000000000],USD[0.0108295364628791],USDT[0.0000000656825751],WAVES[0.4922100000000000] |
| 01292057 | EUR[0.0065940420241883] |
| 01292063 | AAPL[0.0293524000000000],COIN[0.0278034500000000],ETHE[0.1792137000000000],GBP[0.0000000412643542],KIN[2.0000000000000000],PFE[0.0869106100000000],TSLA[0.0287950500000000],USD[0.0891949686734688] |
| 01292066 | LINKBULL[21.3108654900000000],TRX[0.0000020000000000],USD[0.0000000827943066] |
| 01292069 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01292073 | USD[2.2355266507580043] |
| 01292074 | BAO[1.0000000000000000],USD[0.0000147343396402] |
| 01292076 | ALGOBULL[71071.1000000000000000],BSVBULL[38604.6200000000000000],EOSBULL[12677.7880000000000000],HTBULL[0.9809550000000000],KNCBULL[10.1786980000000000],LINKBULL[105.4801000000000000],LTCBULL[16.5016500000000000],MATIC[7.6000000000000000],MATICBULL[8231.1811800000000000],SUSHIBULL[72156.9000000000000000],SXPBULL[6035.7137000000000000],TOMOBULL[4656.5786000000000000],TRX[0.0000060000000000],TRXBULL[12.7012700000000000],USD[0.0212953200000000],USDT[0.0000000234499192],VETBULL[4086.7231400000000000],XLMBULL[50.9906000000000000],XTZBULL[711.6491800000000000],ZECBULL[1006.8192220000000000] |
| 01292078 | BTC[0.0000000036661500] |
| 01292079 | USD[0.0000000010763834] |
| 01292082 | BTC[0.0000000062352400],TRX[0.0000010000000000] |
| 01292087 | BTC[0.0000000008269200] |
| 01292091 | BTC[0.0000001736464506],TRX[0.0000000070022307],USD[0.0003495976435936] |
| 01292092 | EUR[0.0000000037406872],FTT[25.5576818400000000],NFT (5259052905194989050)[1],TRX[0.0010770000000000],USD[0.3247194387376521],USDT[0.0000000008219008] |
| 01292093 | SXPBULL[350.0350000000000000],TRX[0.0000040000000000],USD[0.0781760000000000] |
| 01292094 | AUD[0.0000000067013792],BTC[0.0010002086784001],ETH[0.0130002593388313],ETHW[0.0130000159457568],FTM[0.0000000006756190],FTT[0.0000000061748811],GBP[0.0000000096177600],LINK[0.0000000039378600],MATIC[0.0000000073989600],RUNE[0.0000000302262000],SAND[0.0000000028000000],SGD[0.0000000015293952],SOL[0.0000000015923270],USD[30.0816381447545206],USDT[0.0000000120750085],USTC[0.0000000049638000] |
| 01292099 | KIN[1.0000000000000000],USD[0.0000000000000140] |
| 01292101 | TRX[0.0000640000000000],USD[0.0109870525000000],USDT[519.7600000134873602] |
| 01292103 | BTC[0.0000000000020400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292105 | EUR[0.0000000084430650],FTT[10.0000000033834500],USD[0.0318689901833426],USDT[0.0000000142797108] |
| 01292106 | BTC[0.0000740490000000],EUR[1.7294000000000000],TRX[0.0000050000000000],USD[0.7876864846575000],USDT[0.0000000400000000] |
| 01292108 | BTC[0.0000000000040800] |
| 01292111 | AVAX[0.0598965601806352],BOBA[0.0446151600000000],ETH[0.0000097553055600],ETHW[0.0000097553055600],USD[11.1123280547500000] |
| 01292116 | BTC[0.0000000046394600] |
| 01292117 | BAO[1.0000000000000000],FTT[0.0000439900000000],LUNA2[0.0060402768930000],LUNA2_LOCKED[0.0140939794200000],LUNC[0.0052128000000000],USDT[0.0000000016223998],USTC[0.8550270000000000] |
| 01292118 | BCH[0.0000000007962801B],BRZ[0.0000000058067393],SHIB[1152318.7867607766096094],USD[0.0000000031741066] |
| 01292119 | BNB[0.0001096000000000],CHZ[0.0000000100000000],SOL[0.0000003557900622],USD[-0.0001483048831295] |
| 01292120 | USD[83.3711513777000000],USDT[309.9579960000000000] |
| 01292122 | TRX[0.0000010000000000],USD[-3.6407494181500000],USDT[6.4500000000000000] |
| 01292123 | CRO[0.1683944100000000],SGD[0.0000000046736116],USD[0.0000000090950043] |
| 01292126 | USD[0.0033079708158896],USDT[0.0000000072136348] |
| 01292127 | TRX[0.0000400000000000],USDT[0.0000000046150795] |
| 01292128 | USD[0.0252148407500000] |
| 01292129 | BTC[0.0000030000000000],USD[1.6861948400000000],USDT[0.0000000078867840] |
| 01292131 | USD[30.0000000000000000] |
| 01292132 | BIT[0.9534000000000000],USD[0.6479251755000000],USDT[0.0065290000000000] |
| 01292133 | TRX[0.0000010000000000],USD[0.2226450900000000],USDT[0.0000000020853261] |
| 01292134 | ADABULL[6.5986800000000000],ASDBULL[359.9280000000000000],ATOMBULL[133673.2600000000000000],BCHBULL[26594.6800000000000000],DEFIBULL[83.5832800000000000],DOGEBULL[123.2905400000000000],DRGNBULL[109.9780000000000000],EOSBULL[2379524.0000000000000000],ETHBULL[0.6982698200000000],GRTBULL[61787.6400000000000000],KNCBULL[284.8810000000000000],LMKBULL[8419.8160000000000000],TCBULL[16896.6200000000000000],MATICBULL[15321.0752280000000000],SUSHIBULL[156065819.7010000000000000],SXPBULL[2249550.0000000000000000],THETABULL[2455.7868000000000000],USD[0.0605739700000000],USDT[0.0000000585303271],VETBULL[32695.8600000000000000],XLMBULL[1411.9176000000000000],ZECBULL[14589.0820000000000000],BRZ[0.0000000080000000],BTC[0.0000000091520000],USD[0.0000000080078259],USDT[0.0000000107770655] |
| 01292135 | |
| 01292136 | ETH[0.0023117000000000],ETHW[0.0023116953436900],FTT[0.0332335269582375],LUNA2[0.0000000137087079],LUNA2_LOCKED[0.0000003198698500],LUNC[0.0029851000000000],TRX[0.0004180000000000],USD[0.0000000081088559],USDT[0.0000000008720301] |
| 01292138 | ALICE[0.0003807580000000],BTC[0.0118996419580491],CHR[0.0000000000000000],ETH[0.0000060150000000],EUR[0.0005354778967616],FTM[0.0000000561024000],LRC[0.0000000000583084],SHIB[900.5837990466000000],SOL[0.2002973017018798],USD[0.5392016079613805] |
| 01292147 | DOGE[15.5914749393720000],MOB[0.4996500000000000],TRX[0.0000030000000000],USD[0.0048065000000000] |
| 01292148 | BTC[0.0000000002600] |
| 01292150 | ETH[0.0000000003547820],GOG[0.9836600000000000],MATIC[0.0000000012000000],SOL[0.0000000042000000],USD[10.0000241456237869] |
| 01292154 | BTC[0.0000000002600] |
| 01292157 | TRX[0.0000040000000000],USD[0.0254633270000000],USDT[0.0000000014419650] |
| 01292159 | BTC[0.0000000002600] |
| 01292161 | BTC[0.0000000099752800] |
| 01292164 | CONV[2220.0000000000000000],MEDIA[1.1891670000000000],RAY[5.2226789500000000],ROCK[0.5366241000000000],TRX[0.0000030000000000],USD[0.3962837100000000],USDT[0.0000000068249672] |
| 01292165 | APE[10.0977760000000000],ATLAS[99.9813990000000000],AVAX[6.7543671530992415],BLT[14.9971500000000000],BTC[0.0619928723318750],CRO[89.9829570000000000],DOGE[637.1188182215832300],DYDX[3.9989740000000000],ENS[0.0099145000000000],ETH[0.1053855716298700],ETHW[0.0054710716298700],FTM[12.5784278892000000],FTT[0.0996015700000000],IMX[3.3985195200000000],LTC[0.0103579439182800],LUNA2[0.0970273996600000],LUNA2_LOCKED[0.2263972659000000],LUNC[21127.9205564000000000],MANA[6.9969600000000000],MATIC[0.7659458930939800],RNDR[90.0809810000000000],SAND[20.9960955000000000],SHIB[2599637.7969488600000000],SOL[8.8147070706236400],SOS[598860.0000000000000000],UNI[2.3366784305510200],USD[132.7761843425168468],USDT[9.2678445158738948] |
| 01292167 | BTC[0.0000000000041200] |
| 01292171 | BTC[0.1453842960000000],CVX[35.5783926918611490],ETH[0.5220140900000000],EUR[0.0000000012250668],FTT[0.0000000070128202],SAND[282.8351949200000000],USD[0.0000131653984014],USDT[0.0000000042419694] |
| 01292172 | BTC[0.0000000002600] |
| 01292173 | BNBBULL[0.0701508600000000],EOSBULL[6705.3030000000000000],ETHBULL[0.0850404300000000],TRX[0.0000040000000000],USD[0.0626590000000000] |
| 01292174 | BNB[0.0000000002934480],ETH[0.0000000023392442],MATIC[0.0000000058210000],SOL[0.0000000029093935],TRX[0.0000000059420000],USDT[0.0000012663012084] |
| 01292175 | BTC[0.0000000000200700] |
| 01292176 | BTC[0.0000000068541000] |
| 01292179 | TRX[0.0000010000000000],USD[0.0129161795000000],USDT[3.7600000091882092] |
| 01292182 | ATLAS[6.3649583900000000],ORBS[8.0024000000000000],USD[0.0040979477245454],USDT[0.0000000023231441] |
| 01292183 | BTC[0.0000000000202400],TRX[0.0000020000000000] |
| 01292184 | BTC[0.0000000000081200] |
| 01292189 | BTC[0.0000000002600] |
| 01292192 | BTC[0.0000000000041400] |
| 01292197 | BTC[0.0000000000020700] |
| 01292198 | ATLAS[0.0000000020000000],TRX[0.0000000065638087],USD[0.0000000024535264] |
| 01292199 | TRX[0.0000001196441108],USD[0.0000000067300000],USD[0.0000007339950] |
| 01292200 | ATLAS[0.0000000036220000],ETH[0.0000000046304320],EUR[326.8996359074241266],USD[0.0000009889829752] |
| 01292201 | AVAX[0.0334913345540414],RUNE[0.0000000086036957],USD[-0.0868936843250222],USDT[0.0000000194445715] |
| 01292203 | ADABULL[177.6842921447500000],BNBBULL[2.0632161900000000],BULL[0.2889675565248346],DEFIBULL[3.9291089700000000],DOGEBULL[6.1493021600000000],ETH[0.0000000006498502],ETHBULL[30.0000001805224498],FTT[0.0478197200000000],GALA[414.7283451635000000],LRC[88.6037982300000000],MANA[120.9810191470000000],SOL[0.0000000100000000],USD[0.0001598436322922],USDT[0.0000000081823041],XRPBULL[89327.2329897940000000] |
| 01292204 | TRX[0.0000010061879350],USDT[0.0000000004535152] |
| 01292207 | BTC[0.0000000002600] |
| 01292209 | BNB[0.0000076000000000],DOGE[0.3170300000000000],ETH[0.0003896250000000],ETHW[0.0003896250000000],STEP[0.0000000100000000],USD[0.0000010677139559],USDT[0.0000000048050166] |
| 01292216 | BTC[0.0000000000020700] |
| 01292217 | BTC[0.0000000036132008],TRX[0.0000000070077376] |
| 01292218 | BTC[0.0000000059233550],USD[0.0292507540000000],USDT[0.0004130000000000] |
| 01292220 | EOSBULL[0.3790000000000000],USD[0.1901145182558784],XRP[0.2983070100000000] |
| 01292221 | TRX[0.0000020000000000],USD[0.0056777572529917],USDT[0.0000000036583433] |
| 01292223 | BNB[0.0000000052196000],USD[-0.4411129536212761],USDT[0.8720015990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292224 | BTC[0.0000000030000000],TRX[0.8778280000000000],USD[0.0087436869750000],USDT[0.0151293123000000] |
| 01292227 | BTC[0.0000000000041400] |
| 01292228 | USD[0.2029633052669004],USDT[0.0000000022802296] |
| 01292234 | BTC[0.0119999143838747],BULL[0.0008000000000000],DOGEBULL[7.7000000000000000],ETH[0.0000000019000000],ETHBULL[0.0390000000000000],MATICBULL[274.8799100000000000],RUNE[46.5913591800000000],SRM[1.5419064800000000],SRM_LOCKED[7.6380935200000000],USD[0.2979514519033874],USDT[0.9224556448809333] |
| 01292235 | BTC[0.0000000000020700] |
| 01292236 | LTC[0.0000000024973620],TRX[0.6839611312310810],USD[-0.0145707308002829] |
| 01292237 | BTC[0.0000000099600000] |
| 01292238 | TRX[0.0001750000000000],USD[0.0652352333229317],USDT[0.0000000105466763] |
| 01292241 | ALEPH[0.0000000050000000],ATLAS[508151.0670437600000000],ETH[0.0000000027000000],ETHW[0.0000000027000000],EUR[-2460.1873086281486701],FTT[0.2034782080747972],MATIC[0.0000001000000000],USD[2851.4903601896969521],USDC[1222.9083526500000000],USDT[0.0000000116875106] |
| 01292242 | MER[15.0000000000000000],SOL[0.0000000309075000],USD[0.0000001432221409] |
| 01292244 | BTC[0.0000000041400] |
| 01292245 | EUR[0.0000000833365270],SOL[0.0000000026969404],TRX[0.0000030000000000],UBXT[4628.7866080300000000],USDT[0.0000000074803580] |
| 01292247 | BTC[0.0000000020700] |
| 01292248 | USD[-0.0000001987353169],USDT[0.0000002328648068] |
| 01292251 | USD[-0.1221785934538226],USDT[16.0276296578667996] |
| 01292256 | BNB[0.0000000094755000],BTC[0.0000000011935626],FTT[0.1150227479696094],SAND[0.0000000098320000],TRX[0.0000010000000000],USD[2.3415064261089944],USDT[0.0000000015789261] |
| 01292257 | BTC[0.0000000020800] |
| 01292259 | BULL[0.0022097758000000],COPE[30.9941100000000000],DOGEBEAR2021[0.8312384000000000],ETHBULL[0.0701866620000000],LTC[0.0284142900000000],USD[0.3080141790000000000000000] |
| 01292260 | BNB[0.0007039000000000],USD[-0.0007945060985539],USDT[0.0000000067714065] |
| 01292261 | BTC[0.0000000000041600] |
| 01292262 | BTC[0.0000000162116000] |
| 01292264 | MATICBULL[14.9981551500000000],USD[0.0273854642500000],USDT[0.0000000036225280] |
| 01292266 | BTC[0.0000000000041600] |
| 01292268 | USD[0.0000000348750000] |
| 01292270 | BTC[0.0000000000041600] |
| 01292271 | BTC[0.0000000000020400],TRX[0.0000030000000000] |
| 01292273 | USD[0.0000001697153141],USDT[0.0000000079804650] |
| 01292274 | BTC[0.0000000000020800] |
| 01292275 | BTC[0.0000000081000000] |
| 01292276 | ALGOBULL[678.6000000000000000],ATOMBULL[0.2522500000000000],BNBBULL[0.0000223010000000],COMPBULL[0.0990340000000000],DOGEBULL[0.0006268700000000],ETCBULL[0.0079942000000000],ETHBULL[0.0005292700000000],GRTBULL[0.1882890000000000],SOL[0.0037070800000000],SUSHIBULL[9804.9300000000000000],THETABULL[0.0004555200000000],TOMOBULL[99.9810000000000000],USD[0.0039161866668324],USDT[0.0000000016987263],VETBULL[0.0096360000000000] |
| 01292280 | AKRO[1085.8506600000000000],BTC[0.0000496276436890],ETH[0.0209961297000000],ETHW[0.0209961297000000],FTT[5.1426256400000000],LTC[0.2598212290000000],LUNA2[0.0372441470400000],LUNA2_LOCKED[0.0869030097600000],LUNC[0.1199778890000000],SOL[0.0998157800000000],USD[31.0248812715528080000000000],USD_T[0.0016120631956785] |
| 01292281 | BTC[0.0000000020500],TRX[0.0000010000000000] |
| 01292284 | BTC[0.0000000000020600],TRX[0.0000020000000000] |
| 01292289 | BTC[0.0000000000082000],TRX[0.0000010000000000] |
| 01292290 | USDT[0.0001587074359234] |
| 01292292 | ASD[0.0000000016706400],BNB[0.0000000052703312],BTC[0.0000000099594936],LTC[0.0000000026137900],SOL[0.0000000002886304],TRX[0.0015540097668087],UNI[0.0000000045531200],USDT[0.0000000008083967] |
| 01292297 | BTC[0.0000000076737000] |
| 01292299 | BAO[3.0000000000000000],EUR[0.0000001726253798],KIN[1.0000000000000000],SOL[0.0000058500000000],USD[0.0000002141417857] |
| 01292300 | BTC[0.0000000000041000] |
| 01292301 | USD[0.5278861735098000] |
| 01292303 | BTC[0.0000000089154000] |
| 01292304 | USDT[0.0001580951021968] |
| 01292307 | BTC[0.0000000000060900] |
| 01292308 | TRX[0.0000040000000000],USD[0.0000000131992930],USDT[0.0000000049815227],XAUT[0.0000000001159200] |
| 01292309 | BTC[0.0000000000041000] |
| 01292312 | USD[0.0485763353320000],XRP[3.3562908800000000] |
| 01292315 | SOL[0.0000000049180000] |
| 01292318 | FTT[21.6812260000000000],USD[0.0001559104114000] |
| 01292325 | TRX[0.0000050000000000],USD[0.9073398800000000],USDT[0.0000000052616800],XRP[695.0695000000000000] |
| 01292327 | ETH[0.0000000049500000],FTT[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000303577758],USDT[0.0000000219966483] |
| 01292328 | SOL[0.0000000081720400],TRX[0.0000010000000000] |
| 01292345 | LTCBULL[62.5062500000000000],SXPBULL[4206.3484000000000000],USD[0.0372290054500000],USDT[0.0029138200000000] |
| 01292346 | SOL[0.0000000067558370] |
| 01292350 | USD[35.0000000000000000] |
| 01292353 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],DENT[102157.0460268500000000],STARS[0.0001853000000000],USD[0.0200000762309779] |
| 01292354 | BTC[0.0000000020500],TRX[0.0000010000000000] |
| 01292356 | BTC[0.0000000060000000],LINK[17.0000000000000000],MATIC[29.9964000000000000],USD[1.0911127956000000] |
| 01292357 | BTC[0.0000000010400000] |
| 01292362 | NFT[455682521703170800][1],SRM[4.6839555600000000],SRM_LOCKED[41.2760444400000000],USD[5.4879277587532500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292364 | ADABULL[242.914628300000000000],AGOBULL[0.000000006540676],ALTBULL[0.000000074059722],ASDBULL[1986.600000000000000000],ATOMBULL[0.000000049107834],BALBULL[0.00000001537119],BNBBULL[0.001342018596774],COMPBULL[0.000000588691089],DEFIBULL[0.000000017594312],DOGEBULL[52.093105706635552 54],DRGNBULL[2.000000008000000000],ETCBULL[2.000000083381347],ETH[0.000000030000000],ETHBULL[56.019794000044384 0],FTT[0.032992551433130 89],GRTBULL[0.000000006273406],KNCBULL[0.000000098181463],LINKBULL[0.000000098181463],MATICBULL[0.000000073546120],MKRBULL[0.000000024051592],MTL[0.00000 0005 7854351],OKBBULL[0.000000042213790],SUSHIBULL[0.000000062616303],THETABULL[35792.982000006267342 9],TOMOBULL[0.000000665928787 8],USD[721.265569168236866600000000000],USDT[0.000000005 2758464],VETBULL[20002.600000077547939],XRPBULL[769846.000000007499514 0],XTZBULL[9172.200000007206697 0],ZECBULL[0.000000003985035 9] |
| 01292365 | ALPHA[0.000000100000000],TRX[0.000263000000000],USD[-36.708196621633458600000000000],USDT[47.723491897005246 5] |
| 01292366 | MATICBEAR2021[0.033570000000000],MATICBULL[0.010020000000000],SUSHIBULL[91.587000000000000000],SXPBEAR[70950.000000000000000000],SXPBULL[8.922000000000000000],TRX[0.000008000000000],USD[0.087043324225011 3],USDT[0.000000017383019] |
| 01292367 | MOB[20.996010000000000],USDT[2.143500000000000000] |
| 01292368 | BNB[0.000849690000000],ETH[0.000969200000000],ETHW[0.000969200000000],MNGO[6.869400000000000],TRX[0.000010000000000],USD[4.79170310500000 0],USDT[0.778987240000000] |
| 01292372 | ETH[0.000882200000000],ETHW[10.376882200000000],RAY[0.359230000000000000],RUNE[0.068000000000000],SOL[0.470000000000000],TRX[0.000010000000000],USD[835.449060409864109000000000],USDT[253.051684593050405 2] |
| 01292373 | BTC[0.000073111606900 0],DOT[0.071430000000000],FTT[0.000000073936087],GOOGL[0.000001000000000],GOOGLPRE[-0.000000050000000],SRM[0.064370100000000 0],TONCOIN[7.900000000000000 0],TSLA[0.000000020000000],TSLAPRE[-0.000000037128200 0],TWTR[0.000000005390702 2],USD[0.073865754387812 3],USDC[24610.000000000000000000],USDT[1004.809055710700481 5] |
| 01292375 | BTC[0.000000008086000 0] |
| 01292378 | BTC[0.000000095681200] |
| 01292379 | TRX[0.764112000000000 0],USDT[0.000144942204016 2] |
| 01292380 | ATLAS[1520.000000000000000000],AURY[13.000000000000000000],MER[582.138864630000000 0],USD[0.117897097511260],USDT[0.200000005132596] |
| 01292381 | TRX[0.000002000000000 0],USDT[0.076490209500000 0] |
| 01292384 | CONV[4.521751120000000 0],FTT[0.000000001786836 5],USD[0.742088250525557 6],USDT[0.000000097000000 0] |
| 01292386 | BAO[1.000000000000000 0],BTC[0.001662640806245],DENT[1.000000000000000],ETH[0.000000009674212],EUR[0.000003947852070],TRX[0.001636000000000 0],USD[0.000000121583820],USDT[3.574867368389762 7] |
| 01292389 | USDT[0.001414406831093] |
| 01292391 | BTC[0.000027280000000 0],FTT[0.000000047575200],TRX[0.000789000000000 0],USD[0.058617104143986],USDT[15352.880000004919874 7] |
| 01292394 | USDT[0.001438411934642] |
| 01292396 | USD[25.000000000000000000] |
| 01292397 | BTC[0.000000090622400] |
| 01292399 | BTC[0.000000037911500] |
| 01292400 | BTC[0.000000000412000 0],TRX[0.000001000000000 0] |
| 01292401 | BNB[0.000000007497400 0],SOL[0.000000492695541 0],TRX[0.000020093250120],USDT[0.000000468008284] |
| 01292406 | ETH[0.000000020000000 0],USD[0.404236360433756 4],USDT[0.000000007809529 9] |
| 01292410 | TRX[0.000002000000000 0],USDT[0.000000007087044] |
| 01292412 | USD[0.000000007500000] |
| 01292413 | BTC[0.000000000041000],TRX[0.000001000000000 0] |
| 01292416 | BTC[0.000000008240000] |
| 01292418 | BNB[0.069986700000000 0],BTC[0.002599203500000 0],DOGE[10.998015000000000 0],FTT[0.699867000000000 0],USDT[25.680285650000000 0] |
| 01292419 | BTC[0.000000002050000],TRX[0.000001000000000] |
| 01292420 | BTC[0.000002050000000 0],TRX[0.000001000000000] |
| 01292425 | BTC[0.000000080082814],USD[0.000004297971986 7],XRP[0.016507970000000 0] |
| 01292428 | TRX[0.000003000000000 0],USDT[0.000000014330095] |
| 01292430 | AMC[4.815785750000000 0],UBXT[1.000000000000000 0],USD[29.396161538339552 5] |
| 01292432 | BTC[0.000000007142000 0] |
| 01292433 | USD[0.000142040117387 3] |
| 01292434 | DOGEBULL[0.000093320000000 0],ETHBULL[0.000043890000000 0],MATICBULL[173.227352000000000 0],TRX[0.000001000000000 0],USD[0.039410970000000 0],USDT[0.000000003634498 0] |
| 01292435 | BTC[0.000000000020500] |
| 01292441 | USD[0.000000013282971 0],USDT[0.000000089933720] |
| 01292444 | ETH[0.000970845000000 0],ETHW[0.000970845000000 0],FTT[0.023823276556690 5],SOL[0.000000045791950],USD[115.750935071000000 0] |
| 01292446 | USDT[0.001325042366669] |
| 01292447 | CQT[0.725700000000000 0],RAY[0.700000000000000 0],SNY[0.884399010000000 0],TRX[0.000001000000000],USD[0.011054631760620 0],USDT[0.000000017545880] |
| 01292449 | MATICBULL[122.362235000000000 0],TRX[0.000040400000000 0],USD[0.072397100000000 0],USDT[0.000000008640184 0] |
| 01292450 | BTC[0.000000008954000 0] |
| 01292451 | BTC[0.000000063411500 0] |
| 01292452 | USDT[0.001384504210388] |
| 01292456 | USD[0.970470691692208 0],USDT[0.000000004243028] |
| 01292457 | USD[30.000000000000000] |
| 01292459 | GMT[5.984420000000000 0],LUNA2[4.023833282000000 0],LUNA2_LOCKED[9.388944324000000 0],LUNC[876.198.168798100000000 0],SOL[0.139169700025000 0],USD[2.072240910306085 53],WAVES[11.499430000000000] |
| 01292461 | USDT[0.000210243882290 0] |
| 01292463 | TRX[0.000003000000000 0],USDT[0.002102438822900] |
| 01292465 | BNB[0.048876519000000 0],BTC[0.036693144040000 0],BUSD[2852.083703160000000 0],CRO[126.486900000000000 0],DENT[108900.000000000000000 0],DOGE[24.321189700000000 0],ETH[0.042000003400000 0],ETHW[0.042992075100000 0],FTT[17.995593820000000 0],LINK[0.496959050000000 0],LTC[0.009795427000000 0],LUNA2[6.870703 3040000000 0],LUNA2_LOCKED[16.031641040000000 0],MATIC[349.380299970000000 0],PRISM[5.000000000000000 0],STARS[2.000000000000000 0],USD[13.437480354474094700000000000],USDT[0.000000186008681 0],USTC[20.000000037819400] |
| 01292467 | BNB[0.007140890000000 0],BTC[0.000077590000000 0],ETH[0.000881960000000 0],ETHW[0.008819641143973],EUR[2.828000000000000 0],USD[0.000143000782061 8],USDT[0.223567397500000 0] |
| 01292470 | ETH[0.150000000000000 0],ETHW[0.150000000000000 0],EUR[0.185847393850280 3],FTT[25.598030460000000 0],SOL[2.610429040000000 0],USD[0.000000081121591],USDT[0.341022506583285 1] |
| 01292473 | TRX[0.000003000000000 0] |
| 01292477 | USD[0.001834872390000 0],USDT[0.013454064507870 0] |
| 01292481 | BTC[0.000000000061500] |
| 01292482 | BTC[0.000018057600] |
| 01292483 | BTC[0.000000002451210 0] |
| 01292485 | BTC[0.000000000061800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292487 | BTC[0.0000000000041200] |
| 01292489 | BTC[0.0000000000041000] |
| 01292490 | AAVE[0.0000000000000000],AMD[0.0093445000000000],BTC[0.0091381256640479],ENS[0.0000000010000000],ETH[0.0000000073933719],FTT[0.0000000012969592],GOOGL[0.0012823700000000],LTC[0.0000000060000000],ROOK[0.0000000510000],SPY[0.0089892000000000],TRX[0.0000080000000000],USD[2285.4336004030997633],USDT[984.9040893997957438],YFI[0.0000000028000000] |
| 01292491 | BTC[0.0000000080082000] |
| 01292493 | ALGOBULL[343759.2000000000000000],ASDBULL[8.1942600000000000],ATOMBULL[35.9748000000000000],BALBULL[6.6953100000000000],BCHBULL[123.9132000000000000],BSVBULL[33476.5500000000000000],DOGEBULL[0.0099930000000000],GRTBULL[3.6174660000000000],LINKBULL[1.8986700000000000],SUSHIBULL[5775.9540000000000000],SXPBULL[1202.8579000000000000],THETABULL[0.0099930000000000],TOMOBULL[11292.0900000000000000],TRXI0.0000020000000000],USDI0.2269795900000000],USDT[0.0000000047280412],VETBULL[1.4989500000000000],XTZBULL[9.1935600000000000],ZECBULL[3.0178860000000000] |
| 01292494 | TRX[0.0000030000000000],USD[0.0202705500000000],USDT[0.0000000000203380] |
| 01292499 | BTC[0.0000000000026000] |
| 01292502 | BAO[18612.1604941300000000],BTC[0.0036546000000000],DENT[7649.5949748900000000],DOGE[455.3376696600000000],ETH[0.0339953800000000],ETHW[0.0357099000000000],KIN[171240.9465976000000000],UBXT[1.0000000000000000],USD[0.0102675506804585],USDT[27.5111312800000000],XRP[120.9721038000000000] |
| 01292503 | BNB[0.0000000004044620],MATIC[0.0000000017576000],STARS[0.0000000071180637],TRX[0.0000010000000000],USD[0.0112938802850659],USDT[0.0000000062915294] |
| 01292504 | BTC[0.0000000064182000] |
| 01292507 | TRX[0.0000020000000000],USDT[0.0001317789191707] |
| 01292508 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01292510 | BRZ[0.0000000088000000],USD[0.0000000014704981] |
| 01292517 | USD[0.0001307292469356] |
| 01292519 | USDT[0.0001083064093096] |
| 01292521 | BTC[0.0000000046041200],TRX[0.0000040000000000] |
| 01292523 | USD[0.0012484191222240] |
| 01292528 | XRP[34.8781770000000000] |
| 01292530 | FTT[2.4956205000000000],USD[5.2560241939847503],USDT[0.0000000069813448] |
| 01292532 | USD[0.0000000073809400],XRP[1.1488082500000000] |
| 01292536 | USD[0.0012162295418280] |
| 01292539 | BTC[0.0000000043860000] |
| 01292541 | BTC[0.0000000026641800] |
| 01292542 | BTC[0.0000000012761500] |
| 01292547 | BTC[0.0000000000041200],TRX[0.0000020000000000] |
| 01292548 | USDT[0.0001048704014680] |
| 01292550 | BTC[0.0000000000020500] |
| 01292553 | USDT[14.9700383000000000] |
| 01292554 | BTC[0.0000000048225900] |
| 01292556 | ATLAS[45.6946568200000000],BCH[0.0127967400000000],DOGE[42.3499643600000000],ETH[0.0026707100000000],ETHW[0.0026433300000000],GRT[22.6799999400000000],LINK[0.1946078400000000],LTC[0.0733149900000000],MATIC[9.7534192500000000],MNGO[13.1654942200000000],PERP[0.6328210600000000],SHIB[190353.5956158440000000],SRM[0.9866779500000000],STEP[8.1897043500000000],STOR[J4.7658498100000000],SUSH[I0.9268851900000000],USD[0.0000051453912696],XRP[3.2609662300000000] |
| 01292557 | ETH[0.0000000079505910],LTC[0.0010383345531334],TRX[0.4095430000000000] |
| 01292558 | BTC[0.0000007206180000],TRX[0.0000040000000000] |
| 01292559 | USDT[0.0001348772393473] |
| 01292561 | TRX[0.0000020000000000],USDT[0.0000811413321060] |
| 01292563 | BTC[0.0000000000020600] |
| 01292564 | BTC[0.0001181266778650] |
| 01292566 | BAO[1.0000000000000000],BRZ[9678.0792975913485481],BTC[0.0000000084367536],CHZ[2181.6688277400000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[2.0000000000000000],RSR[0.2500000000000000],USD[935.6304108934210821] |
| 01292567 | BTC[0.0000000078980000] |
| 01292570 | BTC[0.0000000000020600] |
| 01292572 | USD[0.0001325042360669] |
| 01292573 | USD[0.0104047820750000] |
| 01292574 | USDT[0.0000770152364382] |
| 01292575 | BTC[0.0000000000041200] |
| 01292576 | BTC[0.0000000016320700] |
| 01292577 | BTC[0.0000000000020800] |
| 01292579 | BTC[0.0000000044400600] |
| 01292583 | ADABEAR[7494750.0000000000000000],ALGOBEAR[35974800.0000000000000000],ALGOBULL[539622.0000000000000000],ALTBEAR[8000.0000000000000000],ASDBEAR[2528229.0000000000000000],ATOMBEAR[630000.0000000000000000],ATOMBULL[281.9436000000000000],BALBEAR[55061.4300000000000000],BCHBEAR[78000.0000000000000000],BCHBULL[136.9041000000000000],BEAR[5995.8000000000000000],BEARSHIT[41970.6000000000000000],BNB[0.0121768600000000],BNBBEAR[116918100.0000000000000000],BRZ[29.1543986100000000],BSVBULL[135000.0000000000000000],BTT[37234042.5531914800000000],COMPBEAR[40971.3000000000000000],CRO[300.0000000000000000],DRGNBEAR[34381.6200000000000000],EOSBULL[7454.7780000000000000],ETCBEAR[2488250.0000000000000000],ETHBEAR[499850.0000000000000000],EXCHBEAR[2000.0000000000000000],HMT[35.0000000000000000],HTBEAR[1089.2370000000000000],HUM[165.0000000000000000],KBTT[38031.4900000000000000],KNCBUL[39040.0731372800000000],KSOS[40746.4754298700000000],LINKBEAR[80957300.0000000000000000],LTCBEAR[2239.5320000000000000],OKBBEAR[171894.6000000000000000],REEF[430.0000000000000000],RSR[59.7340000000000000],SOS[57692307.6923076900000000],SUNJ[732.6000000000000000],HBEAR[439692.0000000000000000],SUSHIBULL[45468.1500000000000000],SXPBEAR[1293240.0000000000000000],SXPBULL[399.7200000000000000],THETABEAR[7944800.0000000000000000],TOMOBULL[13797.2400000000000000],TRXBEAR[10900000.0000000000000000],UBXT[573.0000000000000000],USD[111.4416632044059610],VETBEAR[57969.4000000000000000],XLMBULL[2.4683117047055160],XRPBEAR[5118456.0000000000000000],XRPBULL[3027.8790000000000000],XTZBULL[56.0000000000000000],ZECBULL[27.0810300000000000] |
| 01292584 | TRX[0.0000040000000000] |
| 01292586 | BTC[0.0000000000001500] |
| 01292587 | BTC[0.0000000494193368],ETH[0.0000000000294300] |
| 01292592 | BTC[0.0010997972700000],COPE[16.0000000000000000],FTT[6.0959995000000000],LINK[4.2996129700000000],RAY[9.5222711300000000],SOL[0.0046344800000000],SRM[34.3949229800000000],SRM_LOCKED[0.2994277400000000],TRX[0.0000010000000000],USD[144.5354868546876136],USDT[0.0000000087812176] |
| 01292594 | BTC[0.0000000036113200] |
| 01292596 | USD[0.0008320700000000] |
| 01292597 | BTC[0.0000000007262400] |
| 01292598 | TRX[0.0000020000000000],USDT[0.0000221086021474] |
| 01292602 | BTC[0.0000000056561400] |
| 01292603 | BTC[0.0000000000061800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292610 | BTC[0.000000008502660],ETHBULL[0.000000035108440],FTM[0.000000000000000],FTT[25.000000000000000],SOL[0.000000004105285S],USD[0.000000666519971],USDT[332.424669189452471] |
| 01292611 | ATLAS[8340.000000000000000],BTC[0.000026810000000],BULL[0.000000061000000],ETH[0.000850120000000],ETHW[0.000850111308253S],FIDA[0.827800000000000],MATIC[99.614300000000000],USD[1361.487768002301563S],USDT[0.000000007668822] |
| 01292613 | BTC[0.000000003609260],TRX[0.000002000000000] |
| 01292614 | TRX[0.000004000000000],USDT[4.044057000000000] |
| 01292616 | BTC[0.000000000061800] |
| 01292620 | BTC[0.000000000002600] |
| 01292621 | BTC[0.014883480000000],SLP[9.251339539162098S0],USD[-4.023304524172227S] |
| 01292622 | BTC[0.000000000002600],TRX[0.000003000000000] |
| 01292624 | EUR[0.017871400000000],SLP[9.088000000000000],TRX[0.000002000000000],USD[-0.009179117565368S],USDT[206.326729430000000] |
| 01292625 | AAVE[0.009780683000000],AGLD[0.044249250000000],BOBA[0.491614350000000],DOGE[462.843440000000000],DYDX[0.092609570000000],ENJ[0.884812500000000],EUR[-3.495158375789523S],FTM[0.633427300000000],FTT[3.000000000000000],GALA[609.598226000000000],HT[0.095687380000000],LRC[0.707147300000000],MANA[0.781420200000000],OMG[0.491614350000000],SAND[0.870990000000000],SOL[5.102195309581331S2],SRM[0.990969300000000],USD[3.091446259672545S2] |
| 01292629 | ETH[0.000000023255413],TRX[0.000030000000000],USD[-0.001112620642163S],USDT[0.034380377226594S2] |
| 01292631 | BTC[0.000000001501200] |
| 01292632 | BNB[0.000000000000000],SOL[-0.000000018208600],TRX[0.000000025622826],USD[0.000018237121254] |
| 01292633 | BTC[0.000000063884875],FTT[0.031916335074390],GMT[0.000000040000000],LUNA2[0.230487712100000],LUNA2_LOCKED[0.536893261500000],SHIB[0.000000060048000],USD[0.000574566038172S2],USD[0.000000170820515] |
| 01292636 | BTC[0.000000000041200] |
| 01292638 | CEL[0.000000014800000],ETH[0.079319830000000],EUR[0.000008262334984S],TRX[0.000010000000000],USDT[0.000000380622479] |
| 01292639 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.000000097382392],USDT[0.000000036787310] |
| 01292644 | BTC[0.000000000041200] |
| 01292648 | BNB[3.267420140000000],DOGE[939.385610860000000],ETH[1.117274780000000],ETHW[1.116805580000000],LTC[4.414901350000000],RUNE[22.053530960000000],SOL[16.840701220000000],SUSHI[39.107022860000000] |
| 01292649 | ALGOBULL[0.000000053208924],AUD[0.000000086327546],BCH[0.000000081470653],BEAR[0.000000036313652],BNB[0.000000048721913],BNBBEAR[0.000000022906453],BNBBULL[0.000000001269324S],BTC[0.000000165254310],BULL[0.000000065305538],CHZ[0.000000040581413],COMP[0.000000084194559],CUSDT[0.000000077471501],DOGE[-0.000000000484887152],DOGEBEAR2021[0.000000001914997],DOGEBULL[0.000000009723840],EOSBEAR[0.000000007766212],EOSBULL[0.000000009584291],ETH[0.000000095854291S],ETHBEAR[0.000000098786135],ETHBULL[0.000000007866135],FTM[0.000000009071502S],FTT[0.000841348196863S],KNC[0.000000447567311],LINK[0.000000078012712],LTC[0.000000014084511],LTCBULL[0.000000057340136],MTL[0.000000009929997S0],RUNE[0.000000010255165],SAND[0.000000048233976],SHIB[0.000000068855119],SKL[0.000000036887666],SUSHIBEAR[0.000000009355024],SUSHIBULL[0.000000031934536],SXPBULL[0.000000082250000],TRX[0.000000050924804],USD[0.000103985397050741],USDT[0.000000082095393],WAVES[0.000000004626570],XRP[0.000000092179283],XRPBEAR[0.000000091119520],XRPBULL[0.000000050924804] |
| 01292650 | BTC[0.000000080841000] |
| 01292651 | BTC[0.000000000041200] |
| 01292653 | BTC[0.000000000082400],TRX[0.000002000000000] |
| 01292654 | BTC[0.000000000082400] |
| 01292658 | ETH[0.000000098531200],LTC[0.000000031715600],MATIC[0.000000031715600],NFT[332748335630405161][1],NFT[419735025764610810][1],NFT[472124961262860511][1],SOL[0.000000057815000],TRX[0.000000036145505],USD[0.000000222420877],USDT[0.000000091939252] |
| 01292663 | TRX[1138.352866300000000],USD[-0.624180060433943],USDT[0.120000000000000] |
| 01292664 | USD[80.414683441429798S2],USDT[73.385183854830418O] |
| 01292665 | ETH[0.000000006040000],LTC[0.000000083657432] |
| 01292666 | ADABULL[0.000000007000000],BTC[0.000000085000000],BULL[0.000000081500000],ETH[0.000000050000000],ETHBULL[0.000000080500000],LTC[0.000000024457830],USD[0.066791330074448],USDT[0.000000091086159] |
| 01292668 | BTC[0.000000000041200] |
| 01292671 | USD[25.000000000000000] |
| 01292675 | SOL[0.000000006637400] |
| 01292677 | ETH[0.009352330000000],ETHW[0.009352330000000],FTT[0.999810000000000],OXY[29.310603220000000],RAMP[307.231523010000000],USDT[50.752360894989279] |
| 01292678 | BTC[0.000000009026860],DOGE[0.000000070997581],FTT[0.023299030568253O],LTC[0.000000031172860],SOL[0.000000082088153],USD[0.000003030412887] |
| 01292681 | BTC[0.000199620000000],DMG[535.200000000000000],FTT[0.006493070000000],MNGO[60.000000000000000],USD[3.594476291571827] |
| 01292682 | BTC[0.000000000041200] |
| 01292684 | BNB[0.000000000000000],ETH[0.003499500000000],FTT[0.000000000042490],SAND[0.198546054079401S6],TRX[0.000143000000000],USD[0.050746774989442S8],USDT[0.000000043933079] |
| 01292686 | TRX[0.000002000000000],USD[0.264703049550000],USDT[0.003299000000000] |
| 01292687 | BTC[0.000000002690221],SHIB[12305.477762180000000],USD[0.000000008334105] |
| 01292688 | ATOM[0.000000031175570],AURY[0.000000010000000],BNB[0.000000022341917],BTC[0.000000078041400],DOGE[0.980800000000000],DOT[0.000000092211258],ETH[0.000000012216400],FTT[0.024404696375709S2],SOL[0.000000049802215],TRX[0.007860090272823],USD[0.000000005446602],USDT[0.000000089269972] |
| 01292690 | USD[0.000000012106381S],USDT[0.000219398982111] |
| 01292694 | BTC[0.000000079509450],USD[0.000295782951684],USDT[0.000000005000000] |
| 01292695 | SOL[0.009372520000000],USD[2.613006796658806],USDT[0.719585333771506J] |
| 01292698 | BAQ[1.000000000000000],EUR[0.000000013000000],KIN[2.000000000000000],MATIC[0.008997600000000],TRX[1.000000000000000],USD[0.000000261937842] |
| 01292699 | BTC[0.000000000041200] |
| 01292700 | BTC[0.000000018300000],FTT[0.087104784133793O],USD[0.000014683238377J] |
| 01292701 | ETH[0.000000078539487],NFT[319739302077676905][1],NFT[444731502159324881][1],NFT[587257414393720946][1],TRX[0.000000091266710] |
| 01292703 | BTC[0.000000001102500],TRX[0.000003000000000] |
| 01292704 | ETH[6.160000000000000],ETHW[0.160000000000000],SOL[9.750150000000000],USD[9.115280984182400],USDT[0.000000006877280O] |
| 01292708 | BTC[0.002340567528543],FTT[0.200000000000000],POLIS[1.565220786256000],USD[5.000000095419661S],USDT[0.000000377730772] |
| 01292710 | ATLAS[8.966000000000000],MNGO[9.702000000000000],TRX[0.000010000000000],USD[0.000000133159965],USDT[0.000000001674794] |
| 01292711 | USD[30.000000000000000] |
| 01292712 | USD[0.042224933596065],USDT[-0.000000195383142] |
| 01292714 | USDT[0.001384504210388] |
| 01292715 | USDT[0.000342479141075] |
| 01292719 | USD[0.000000162252023] |
| 01292720 | BTC[0.000000000002600] |
| 01292722 | USDT[0.000132504236069O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292723 | BTC[0.002000000000000] |
| 01292724 | BTC[0.000000036020400],TRX[0.0000020000000000] |
| 01292727 | TRX[0.000001000000000],USD[-1.078673715637500],USDT[2.620000000000000] |
| 01292729 | BTC[0.000000052460000] |
| 01292730 | DENT[0.000000006022000],DOGE[0.000000005266127],LUNA2[0.601258157200000],LUNA2_LOCKED[1.356235994000000],LUNC[131282.014182760000000],SGD[0.000018836197081],SHIB[24036116.636713418134966],USD[0.000000001618812B] |
| 01292731 | BTC[0.000000016021800] |
| 01292733 | ALPHA[0.232000000000000],APE[0.028540000000000],AVAX[0.082520000000000],AXS[0.002300000000000],CHR[0.551800000000000],CRV[0.506800000000000],CVX[0.096300000000000],ENS[0.009712000000000],FTM[0.800000000000000],GALA[7.634000000000000],GMT[0.330000000000000],GRT[0.134000000000000],HNT[0.076420000000000],IMX[0.027020000000000],KNC[0.062620000000000],KSHIB[5.394000000000000],LINA[1.620000000000000],LOOKS[0.709600000000000],LUNA2_LOCKED[0.000000205524228],LUNC[0.001918000000000],MANA[3.522000000000000],MAPS[0.491400000000000],OMG[0.457900000000000],PEOPLE[0.636000000000000],PERP[0.039320000000000],RAY[1.230765810000000],SAND[0.596200000000000],SHIB[9620.000000000000000],SNX[0.017360000000000],STG[0.968200000000000],USD[5321.835489649016131B],USDT[0.000000071028485],WRX[0.473000000000000] |
| 01292738 | ATLAS[9.810000000000000],GBTC[0.009728300000000],MNGO[9.975300000000000],POLIS[0.095991000000000],SLP[9.323600000000000],TRX[0.000030000000000],USD[0.000000011950000],USDT[0.000000015094347] |
| 01292740 | BAO[2.000000000000000],BNB[0.000304850000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01292743 | USD[0.000000030541800] |
| 01292744 | DEFIBEAR[4299.140000000000000],DEFIBULL[2.183084800000000],EUR[0.000000054698920],USDT[7.272582600000000] |
| 01292745 | USD[0.000000104393280],USDT[2.087093209879856] |
| 01292746 | BTC[0.000000000020600] |
| 01292751 | USD[25.944738720924200],XRPBULL[0.125000000000000] |
| 01292753 | BTC[0.000000049180000] |
| 01292754 | KIN[0.000000009987000],LUNA2[5.897392087000000],LUNA2_LOCKED[13.760581540000000],LUNC[4099243.543272300000000],USD[0.000089538941756] |
| 01292759 | USD[0.000134283063220] |
| 01292763 | USD[0.000000089144320] |
| 01292765 | FTM[0.241000000000000],TRX[0.737393000000000],USD[1.222307672950000],USDT[0.046330075000000] |
| 01292768 | BTC[0.000000051261800] |
| 01292771 | USDT[0.000031256063564] |
| 01292775 | USD[0.001336898285587] |
| 01292776 | AURY[0.000000010000000],ETH[0.000224410000000],ETHW[0.000224410000000],FTT[0.001791369634345],TRX[0.000840000000000],USD[-0.250063851845000],USDT[0.000000007079972] |
| 01292778 | LINK[0.004953134470492],USD[-0.005941597709275],USDT[0.007994767147728B] |
| 01292780 | BTC[0.000000026800800] |
| 01292782 | ALICE[3.899259000000000],DOGEBULL[23.367649700000000],ENJ[18.996390000000000],USD[0.988259714000000],USDT[0.003040003097632B] |
| 01292785 | BTC[0.000000014582060],ETH[0.000000000588400] |
| 01292786 | FTT[0.094186232106474O],MATIC[209.954000000000000],USD[0.123866878947500O] |
| 01292787 | BTC[0.000000004041200] |
| 01292789 | BTC[0.000000000020600] |
| 01292791 | USD[0.001148059953156B] |
| 01292798 | BTC[0.000000044810498],TRX[0.000000000896524] |
| 01292799 | ETH[0.000000005000000],TRX[0.000000000000000],USDT[0.810000000000000] |
| 01292800 | USD[0.001432403721515] |
| 01292801 | ETH[0.000000084857799],FTT[0.012322321274844O2],USD[0.002176002327396],USDT[0.000000087517230] |
| 01292804 | BTC[0.000000000016180O] |
| 01292805 | AKRO[4.000000000000000],ATLAS[1.000158610000000],BAO[10.000000000000000],BAT[0.061364950000000],CAD[0.000000371100443],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[4495.762064360000000],ETH[0.694341630000000],ETHW[0.694049990000000],GALA[0.177758700000000],IMX[273.832475650000000],KNC[45.413667570000000],KNC[0.000818500000000],MATIC[0.003392000000000],MNGO[0.113217750000000],ROOK[0.001005400000000],RSR[1.000000000000000],SHIB[16824156.597811380000000],SPELL[1.751365150000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001369871844900O9],VGX[34.306838597000000O0],XRP[0.001824420000000O0] |
| 01292806 | ETH[0.000481100000000],ETHW[0.000481100000000],TRX[0.000010000000000],USD[0.000000086000000],USDT[0.007819000000000] |
| 01292808 | USD[0.236093768653250O] |
| 01292812 | AAVE[0.349933500000000],BTC[0.001499600000000],ETH[0.043970740000000],ETHW[0.043970740000000],LINK[4.718356570000000],LTC[0.720072000000000],MATIC[35.988382870000000],USDT[95.815366101460578O1] |
| 01292813 | BTC[0.000000000041200] |
| 01292814 | TRX[0.000001000000000] |
| 01292815 | USDT[0.000082450988526O4] |
| 01292817 | USDT[0.239232699500000O] |
| 01292818 | BTC[0.000000098572000],CRO[0.000000018333830],EUR[0.000000022243883],USD[0.037705653937965O7] |
| 01292819 | USD[0.000000035488017],USDT[0.000000010823584] |
| 01292820 | BTC[0.000000039182000] |
| 01292821 | TRX[0.000005000000000] |
| 01292826 | BEAR[35.428500000000000],EOSBEAR[9667.500000000000000],EOSBULL[244070.407000000000000],GRT[234.000000000000000],TRX[0.000002000000000],USD[0.055715682350000],USDT[0.086700000000000] |
| 01292827 | USD[0.808090000000000] |
| 01292828 | DOGE[19.469673060000000],USD[0.000000019035222] |
| 01292829 | POLIS[1007.708420100000000],TRX[0.000798000000000],USD[0.109400533637500O],USDT[0.000000157350965] |
| 01292830 | BTC[0.000000000041400],TRX[0.000010000000000] |
| 01292833 | USD[1.776273000000000],USDT[0.000018190937964O1] |
| 01292838 | BTC[0.000000072998367],TRX[0.000000076330425] |
| 01292840 | ADABULL[0.000000002800000O],GRTBULL[1623.667500000000000],MATICBULL[2.011990000000000O0],THETABULL[11.983018770265000],TRX[0.000001000000000],USD[3.617418841266412O9],USDT[19.954740288050037O],VETBULL[535.910148000000000] |
| 01292842 | USD[2344.698983640527852B] |
| 01292844 | ALGOBULL[9993.000000000000000O],ATOMBULL[16.988100000000000],BCHBULL[143.982500000000000O0],SXPBULL[1188.461700000000000],TRX[0.000004000000000],USD[0.001441008825180O],USDT[0.000000142071629] |
| 01292845 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292846 | USD[0.0470563014216614],XRP[0.0000000026108995] |
| 01292847 | BTC[0.0000000000020700] |
| 01292850 | BTC[0.0000000500414400],TRX[0.0000000031837792] |
| 01292852 | BTC[0.0000000040224400] |
| 01292854 | BRZI[0.0002400000000000],USD[0.0185996900000000],USDT[0.9985625284734100] |
| 01292857 | KIN[1.0000000000000000],SOL[0.0000000026207164],USD[0.0000019227474275],XRP[0.0000000091707249] |
| 01292861 | SHIB[218079.7268714500000000],USD[0.0000000074411752],USDT[0.0000000023255247] |
| 01292863 | EUR[0.0000000021650926],KIN[1.0000000000000000],USD[0.0000000047751100] |
| 01292864 | MATICBULL[19.2565110000000000],USD[502.0632000000000000] |
| 01292866 | SHIB[2269212.7345704200000000],USD[0.0000000094316300] |
| 01292869 | BTC[0.0000000084151369],ETH[0.0000000935686819],FTT[0.0000086365273000],SOL[0.0000000085281314],USD[0.0000000088070199],USDT[0.0000000040131185],VETBULL[0.0000000020416822] |
| 01292870 | USD[7.3911372975601315] |
| 01292872 | BTC[0.0000000033561600] |
| 01292873 | CRO[180.0000000000000000],DFL[1660.0000000000000000],GALA[120.0000000000000000],LUNA2[0.0069497835500000],LUNA2_LOCKED[0.0162161616200000],LUNC[1513.3300000000000000],MANA[123.0000000000000000],SAND[172.0000000000000000],TONCOIN[10.6000000000000000],USD[0.6355228459584112],USDT[0.0000000113186314] |
| 01292879 | BTC[0.0000000037044595] |
| 01292882 | USD[25.0000000000000000] |
| 01292884 | COMPBULL[14337174.7644446200000000],FTT[0.0000000001779851],THETABULL[160311.7571934253382965],USD[0.0000000200898366],USDT[0.0000000045388411],VETBULL[6216547.3950398269413274] |
| 01292886 | USD[0.0001402431976230] |
| 01292887 | USD[6.9309227747327280] |
| 01292889 | BTC[0.0000000074580000] |
| 01292892 | USD[0.0000000021529600] |
| 01292894 | BTC[0.0000570443325875],SOL[0.0000000086262000],USD[0.0000000097133818],USDC[2628.3382073000000000],USDT[0.0000000071415079] |
| 01292902 | USD[0.0001414406831093] |
| 01292904 | USDT[0.0000830253941225] |
| 01292905 | FTT[1.6996940000000000],MATICBULL[0.0084143000000000],USD[0.5503312175967603] |
| 01292906 | ATLAS[3930.0000000000000000],AVAX[10.3000000000000000],MER[0.6437000000000000],MTA[1011.2683177800000000],POLIS[111.6000000000000000],STARS[3702.0000000000000000],USD[0.0340433935897300],USDT[0.1477895711500000] |
| 01292909 | AURY[0.0000001000000000],BNB[0.0000000435000000],BTC[0.0000000111991478],ETH[0.0000000111991478],FTM[0.0000000100000000],SOL[0.0000000444620065],TULIP[0.0000000098665264],USD[-0.0000000005385241],USDT[0.0000000123907480] |
| 01292911 | LUNA2[0.0823780942700000],LUNA2_LOCKED[0.1922155533000000],LUNC[17938.0034660000000000],MER[1027.2804000000000000],TRX[0.0000300000000000],USD[0.1609300000000000],USDT[0.8251852518500000] |
| 01292913 | USD[0.0001239318734263],USDT[0.0000000112849434] |
| 01292916 | ETH[0.0260000000000000],ETHW[0.0260000000000000],RUNE[8.2000000000000000],USD[1.7479557940000000] |
| 01292917 | BTC[0.0000000034740000] |
| 01292921 | USDT[0.0001246155681880] |
| 01292922 | BNB[0.0024874000000000],RSR[0.0000000916379988],USDT[0.0000000011114204] |
| 01292925 | ETH[0.0006635000000000],ETHW[0.0006063500000000],EUR[0.0059301839394850],USD[0.0000000024000000],USDT[0.0016769000000000] |
| 01292926 | USD[0.0000000037182417] |
| 01292929 | ETH[0.0032358200000000],ETHW[0.0032358200000000],TRX[0.0000020000000000],USDT[3.0000097236193538] |
| 01292930 | TRX[0.0000030000000000],USDT[0.0000000019350670] |
| 01292933 | ETH[0.0000000008051724],LINK[0.0000000035055217],SOL[0.0000000044106780] |
| 01292934 | BRZ[0.1864159507600000] |
| 01292938 | ETH[0.0000000100000000] |
| 01292940 | BTC[0.0000000090488170],USD[0.0083340394856303] |
| 01292941 | ATLAS[140.0000000000000000],AUDIO[5.3828896600000000],FTT[1.3623800885184360],SHIB[241416.3090128700000000],TRX[0.0000200000000000],USD[0.0000000121103456],USDT[0.0000000231803906] |
| 01292942 | BNB[0.0067908400000000],TRX[0.0000040000000000],USD[1.1325230258750000],USDT[0.2143710448500192] |
| 01292943 | BCHBULL[99.9335000000000000],COMPBULL[12.9490025000000000],DOGEBULL[21.8231000000000000],ETCBULL[0.8524327550000000],LTCBULL[128.0148135000000000],MATICBULL[419.2073382000000000],SUSHIBULL[999.3350000000000000],SXPBULL[99.9335000000000000],THETABULL[10.0000000000000000],TRX[0.0000300000000000] |
| 01292944 | SOL[0.0003700000000000],TRX[0.0000130000000000],USD[0.2813707644168158],USDT[0.0080140046136845] |
| 01292945 | BTC[0.0000000000020600],TRX[0.0000020000000000] |
| 01292949 | BAO[2.0000000000000000],DOGE[215.2208670100000000],EUR[11.3779245491654640],KIN[2.0000000000000000],SOL[0.5927822000000000] |
| 01292951 | BTC[0.0000000000412000] |
| 01292952 | BTC[0.0777842510000000],ETH[0.2130000000000000],ETHW[0.2130000000000000],USD[2.7131982745000000] |
| 01292953 | USD[27.6575482380000000] |
| 01292954 | USD[0.0001137103809321] |
| 01292960 | ASD[0.0000000052170033],CEL[0.0000000070000000],FTT[-0.0000000003822458],LUNA2[0.0617270486600000],LUNA2_LOCKED[0.1440297802000000],LUNC[4037.9530084071660341],MATH[0.0000000080000000],SOL[0.0000002020000000],TRX[0.0060200000000000],USD[0.0000003489517158],USDT[0.0000000065639842],USTC[6.1127965763636459] |
| 01292961 | BTC[0.0000000040000000],BULL[1.1154300000000000],ETH[0.0000000050000000],ETHBULL[8.8985000000000000],FTT[39.6000000000000000],SOL[27.5047028600000000],USD[3.1676380904747427],USDT[2.0288184780803096] |
| 01292962 | BTC[0.0000000020700000] |
| 01292963 | USD[21.7772608022818355],USDT[4.0000000000000000] |
| 01292964 | BTC[0.0000000000020600],TRX[0.0000010000000000] |
| 01292965 | BTC[0.0000000050041400] |
| 01292967 | ETHW[0.0009754500000000],MATIC[2.0000000000000000],USD[0.0000000014750000],USDT[0.5255880000000000] |
| 01292969 | BAT[0.0000000561449690],BCH[0.0000000057201296],BNB[0.0000000035213582],BTC[0.0000000019970618],COMP[0.0000000012806970],DENT[0.0000000089938374],DOGE[0.0000000094010972],ETH[-0.0000000017240221],EURB[0.0000007330299941],GBP[0.0000000055361467],SOL[0.0000000042911514],TRX[0.0000210090752178],USD[0.0000000280827284],USDT[0.0000000199480343],XAUT[0.0000000029797213] |
| 01292970 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[0.7000181100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01292972 | BTC[0.0000000050041400] |
| 01292975 | USDT[1.9609283520297000] |
| 01292977 | BTC[0.0000000000041400] |
| 01292979 | BTC[0.0000000000041400] |
| 01292983 | AKRO[1.0000000000252286],BAO[8.0200600800000000],DENT[0.0284880300000000],ETH[0.0000000198105052],ETHW[0.0000000319810552],KIN[2.0000000000000000],NFT [400554368171974055][1],SOL[0.0000013625519790],TRX[1.0035549300000000],USD[0.0000021571000775],USDT[0.0000000074062874],XRP[0.0007550900000000] |
| 01292984 | ETH[0.0000947000000000],ETHW[0.0000946971330000],RSR[28046.3295225445149401],USD[0.4809396762060000],XRP[0.0114255061741885] |
| 01292987 | BTC[0.0000000000041400] |
| 01292988 | CHZ[0.0000000097390532],DOGE[0.0737219485819572],HT[0.0000000076583348],SOL[0.0000000023585500],TRX[0.0000000011064497],USD[-0.0006161153051466],USDT[0.0000003259452336] |
| 01292990 | BTC[0.0000000000041400] |
| 01292991 | BTC[0.0000000000041400] |
| 01292992 | BNB[0.0000000011558500],BTC[0.0000000081305300],SOL[0.0000000046847000],TRX[0.0000020000000000] |
| 01292994 | USD[0.0557469515000000] |
| 01292996 | BTC[0.0000000050020700],TRX[0.0000020000000000] |
| 01293000 | ATLAS[1.9456000000000000],USD[0.0000000158750398],USDT[0.0000000075861958] |
| 01293001 | EDEN[0.0380030000000000],TRX[0.0000010000000000],USD[0.0315941267080062],USDT[-0.0099841015934949] |
| 01293003 | BTC[0.0010825800000000],TRX[0.0000030000000000],USDT[0.0005568802414244] |
| 01293007 | AMPL[0.0000000000252286],BAO[5.0000000000000000],DOGE[0.0000000098858108],KIN[5.0000000000000000],LUNA2[0.0002078567209900],LUNA2_LOCKED[0.0000484999015500],LUNC[4.5261238600000000],REEF[0.0239950500000000],SPELL[0.0766614500000000],TRX[1.0000180000000000],USD[0.0000000066457393],USDT[0.0000000554132070] |
| 01293008 | GBP[0.0002431252897500],USD[0.0000386287645493] |
| 01293010 | MER[427.7004000000000000],USD[0.7785087300000000] |
| 01293011 | USD[30.0000000000000000] |
| 01293012 | BTC[0.0000000000041400] |
| 01293013 | BAO[2.0000000000000000],BNB[0.0000000028248671],BTC[0.0000007034850],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[2.5466948562275610],XRP[0.0000000027121555] |
| 01293014 | BTC[0.0000005198000],MATIC[0.0000000014016156],OMG[0.0000000336196220],USD[0.0000000060328509] |
| 01293017 | ETH[0.0004750800000000],ETHW[0.0004750800000000],FTT[8.6637515000000000],USDT[0.0000000645019400] |
| 01293018 | BTC[0.0000000000041400] |
| 01293020 | BTC[0.0000000020000000] |
| 01293024 | BNB[0.0000000022949589],USDT[0.0000000001520738] |
| 01293030 | BTC[0.0000000000041400] |
| 01293036 | BTC[0.0000016553139],SOL[0.0033983521268700],USD[0.0001394310637072] |
| 01293037 | TRX[0.0000030000000000],USDT[0.0000000092614457] |
| 01293038 | NFT [330619733638684411][1],NFT [338485031118626145][1],NFT [413174881580896226][1],NFT [519819127153248053][1],NFT [573464617784836491][1],USD[15.9310193591743100] |
| 01293039 | BTC[0.0000000055305249],TRX[0.0000000099337300] |
| 01293040 | BTC[0.0000000050020900] |
| 01293041 | BTC[0.0000000000061500] |
| 01293042 | BTC[0.0000000000020900] |
| 01293045 | BTC[0.0000000000041600] |
| 01293048 | BTC[0.0000000000020700] |
| 01293050 | BTC[0.0000000000041400] |
| 01293053 | HGET[0.0000000054880226],TRX[0.0000020000000000],USDT[0.0000000049558634] |
| 01293057 | SOL[0.0000000084783260] |
| 01293065 | ADABULL[0.0000594756000000],USD[3.9573038403900000],USDT[0.0000000036224651] |
| 01293066 | TRX[0.5818362300000000],USD[2.1079634609300055] |
| 01293069 | ALGOBULL[3000.0000000000000000],BCHBEAR[199.2020000000000000],BNBBEAR[12000000.0000000000000000],BULLSHIT[0.0004890300000000],ETCBEAR[199867.0000000000000000],ETHBEAR[498404.0000000000000000],LINKBEAR[16988695.0000000000000000],LINKBULL[1.2009005200000000],LTCBULL[8.0000000000000000],SUSHIBEAR[199940115.0000000000000000],SUSHIBULL[100113277.5246521100000000],TRX[0.0000030000000000],USD[0.0138285610532438],USDT[0.0000001072173388],XRPBEAR[1173708.9201877900000000] |
| 01293070 | BTC[0.0117688090000000],USD[0.0000861405183334] |
| 01293072 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BRZ[0.0000000039053227],DOGE[0.0195001883354079],FIDA[1.0000000000000000],KIN[5.0000000000000000],SECO[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000023636755] |
| 01293077 | BTC[0.0288112100000000],DENT[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-115.2197496307796967] |
| 01293078 | EMB[2.1596500000000000],ETH[0.0006772200000000],ETHW[0.0006772200000000],USD[263.4910461112341085],USDT[0.0000003540166620] |
| 01293079 | BTC[0.0001797000000000],USD[-0.9285836248798012],USDT[5.7700000000000000] |
| 01293084 | TRX[0.0000050000000000],USD[0.9990000000000000] |
| 01293088 | BTC[0.0000000020000700] |
| 01293089 | SAND[32.0000000000000000],SRM[970.3711729200000000],SRM_LOCKED[27.1106043500000000],USD[185.9601837338987460000000000],VETBULL[0.0000000030311000] |
| 01293090 | USD[0.0082244333087388],XRP[0.0007943500000000] |
| 01293091 | ATLAS[0.0000000734254540],USD[88.8415649855744083],USDT[0.0000000029104245] |
| 01293095 | ETH[-0.0000000045075229],NFT [387271377814076538][1],NFT [485790499075381599][1],NFT [524133632004696830][1],NFT [574160454839180101][1],SOL[0.0000000033000000],USD[0.0000001918060045],USDT[0.0001492336450935] |
| 01293096 | BTC[0.0118391500000000] |
| 01293107 | COPE[1.9986700000000000],TRX[0.0000040000000000],USD[4.1408291900000000],USDT[0.0000000127936353] |
| 01293110 | BTC[0.0000000000020700],TRX[0.0000010000000000] |
| 01293112 | BTC[0.0000000000041400] |
| 01293114 | BNT[0.0155063810504900],BTC[0.0000730710000000],CRO[100.0000000000000000],DOGE[91.2369633900000000],ETH[0.0048591508504000],ETHW[0.0048591508504000],EUR[97.0000000008452900],LINK[0.0137067000000000],LTC[0.0041398750000000],MANA[9.0000000000000000],SOL[5.4100000000000000],TRX[278.0955880000000000],USD[6.5883328562155447000000000],USDT[0.6595790242656628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01293118 | TRX[0.0000040000000000] |
| 01293119 | DOGEBULL[0.1152192900000000],LTC[0.0090000000000000],USD[0.0565421600000000] |
| 01293121 | AVAX[0.0009779122133229],BTC[0.0000405400000000],USD[0.0000001262537800],USDT[0.0000000100733260] |
| 01293122 | BTC[0.0000000050020700] |
| 01293123 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01293127 | BTC[0.0000000093170000] |
| 01293128 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01293130 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01293131 | USD[0.0000000642222646],USDT[0.0000001601674417],VETBULL[11.6136443100000000] |
| 01293134 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1869426859059246] |
| 01293135 | KIN[0.0000000070853800] |
| 01293141 | LOOKS[56.0000000000000000],TRX[0.0007770000000000],USD[-565.0545618042011070],USDT[899.0000000000000000] |
| 01293142 | BTC[0.0265665400000000],USD[-3.2458492826449977],USDT[0.0000000630228660] |
| 01293145 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01293148 | BTC[0.0001593817757321],ETH[0.0028949485024266],ETHW[0.0028538785024266],MATIC[0.0000000018200000],USD[0.0000000119037957],XRP[0.0000000041295420] |
| 01293149 | USD[25.0000000000000000] |
| 01293151 | USD[0.0000000000040600],TRX[0.0000010000000000] |
| 01293153 | BTC[0.0000000000061200] |
| 01293155 | BNB[0.0000000001731293],MATIC[0.0000000047700000],NFT (3741295580936969629)[1],NFT (385177076364683080)[1],NFT (417600082239170338)[1],SOL[0.0000000095918564],TRX[0.0001040000000000],USD[0.0496425112785654],USDT[0.0000003400000000],XRP[0.0000000031680000] |
| 01293156 | BTC[0.0000000000040800],TRX[0.0000020000000000] |
| 01293158 | BTC[0.0000000000041400] |
| 01293159 | BTC[0.0001129894700400],SOL[0.0000000002248580],TRX[0.2000000000000000] |
| 01293160 | BAL[0.0000000010000000],BNB[0.0000000100000000],FTT[0.0000000065637909],LOOKS[0.0000000100000000],NFT (455144967988910283)[1],NFT (560754033294511413)[1],USD[0.0000000056569105],USDT[0.0000000090531752] |
| 01293162 | BTC[0.0000000000041400] |
| 01293172 | BTC[0.0000000043661500] |
| 01293173 | BTC[0.0000000000041400] |
| 01293174 | BTC[0.0000000000020700] |
| 01293177 | 1INCH[0.0001394100000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],C98[18.2830444700000000],CHZ[301.0722282300000000],DENT[1.0611049100000000],GBP[0.4868942345678846],KIN[0.0000000000000000],LINK[4.5160774900000000],SPELL[876.2459044200000000],TRX[3.0000000000000000],USD[0.0300002015558140] |
| 01293178 | BTC[0.0000000000041400] |
| 01293179 | BTC[0.0000000000041400] |
| 01293180 | USD[0.0000000090781868],USDT[0.0000000070865120] |
| 01293189 | BTC[0.0000000000041400] |
| 01293192 | USD[0.0000001096195760] |
| 01293193 | BTC[0.0000000000041400] |
| 01293194 | FTT[0.0047783766175240],RSR[2.0442595669090200],USD[0.0000000091625000],USDT[0.0000000048681568] |
| 01293200 | GALA[36.2134038892866457],KIN[58627.2314162877128629],MNGO[49.2961438385400000],SOS[523170.8609159300000000],TLM[156.8726792411360952] |
| 01293202 | BNB[0.0000004000000000],ETH[0.0000000093383400],SOL[0.0000000050830200],USD[0.0252932800000000] |
| 01293208 | BTC[0.0000000005000000],FTM[0.1142605500000000],TRX[0.0000010000000000],USD[688.6931345714259240],USDT[0.0000000070584590] |
| 01293209 | USD[26.4621584700000000] |
| 01293210 | FTT[0.0040179495149544],TRX[0.0000070000000000],USD[0.0025602274202887],USDT[0.0000000002723302] |
| 01293217 | BTC[0.0000307800000000],RSR[1.0000000000000000],TRX[16632.3969882500000000],USD[0.0000000114221755],USDT[0.2189494194163600] |
| 01293218 | BTC[0.0000000068757500],TRX[0.0000010000000000] |
| 01293220 | BTC[0.0000000015267796],DOGE[0.0000000064717594],ETH[0.0000000096321905],GBP[0.0003376955189235],MATIC[0.0000000026108337] |
| 01293222 | BTC[0.0000000065000000],CEL[0.0000000065904000],ETH[0.0000000054573566],USD[0.0000000094921026] |
| 01293223 | BTC[0.0000000000059700] |
| 01293224 | NFT (419029139910123662)[1],USD[0.0163551300000000] |
| 01293227 | ETH[0.0000000033382244],USDT[0.0793017820000000] |
| 01293228 | BTC[0.0000000077160000] |
| 01293232 | USD[25.0000000000000000] |
| 01293237 | BTC[0.0000000200020700] |
| 01293238 | BTC[0.0000000099635100] |
| 01293239 | KIN[45000.0000000000000000] |
| 01293243 | BTC[0.0000000081409365] |
| 01293246 | ETH[0.0000000034810052],FTT[-0.0000000004597385],GBP[0.0000000024025945],RSR[0.0000000035295700],STEP[0.0000000050000000],USD[0.0000000148771831],USDT[0.0000000075267128] |
| 01293251 | BTC[0.0000000029060000] |
| 01293264 | BNB[0.0000000020823981],BTC[0.0000000073700000],BULL[0.0000000094100000],DENT[44000.0000000000000000],ETH[0.0000000102386783],ETHBULL[0.0032011532500000],FTT[0.0000000135070234],SOL[0.0099723630000000],TRX[0.0000000081684400],USD[7.5849497388562073000000000],USDT[2.9999537345643317] |
| 01293269 | USD[30.0000000000000000] |
| 01293271 | BTC[0.0000000094109700] |
| 01293272 | ETH[0.0000000056264465],FTT[0.0510174000000000],LUNA2[0.0000000328051937],LUNA2_LOCKED[0.0000000765454520],LUNC[0.0071434000000000],TRX[0.5921480000000000],USD[-0.0512962289638443],USDT[0.0075365064377033] |
| 01293273 | BTC[0.0000000001630000] |
| 01293275 | ETH[0.0000000098531200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01293277 | ATLAS[302.0369981900000000],AURY[0.0000001000000000],BNB[0.0000000565605825],C98[10.9978660000000000],COPE[0.0000000137600],ETH[0.0000000573726000],FTT[3.0852332794508900],LTC[0.0000000024408900],NFT (323991321138027247)[1],NFT (480813521148858284)[1],SOL[0.0000000034341900],STEP[49.1901966000000000],TRX[0.0000000030243890],USD[15.9712544871138764],USDT[0.0000000117291300] |
| 01293278 | LUNA2[0.5573274242000000],LUNA2_LOCKED[1.3004306560000000],LUNC[121359.2200000000000000],RUNE[70.0952120000000000],USD[38.5585343908667020],VETBULL[120000.0000000000000000] |
| 01293284 | ADABULL[0.8523352200000000],USD[0.3817930875000000],VETBULL[0.0015960000000000] |
| 01293285 | BNB[0.0000000028843152],USD[0.0000012452493408] |
| 01293289 | BTC[0.0000000089463400],TRX[0.0000000005831 7],USD[0.0029438183305000],USDT[0.0003112060000000],XRP[0.0000000062927370] |
| 01293291 | USD[0.0000001106873 36],USDT[0.0000000002298636] |
| 01293296 | BTC[0.0000000004041200] |
| 01293297 | TRX[0.0000050000000000],USD[0.1163285925000000] |
| 01293299 | BAO[8.0000000000000000],BAT[1.0163819400000000],DENT[3.0000000000000000],GRT[1.0049712100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000143593721717] |
| 01293300 | BTC[0.0000000095494800] |
| 01293302 | BTC[0.0000000004041200] |
| 01293303 | BTC[0.0000000000020700] |
| 01293304 | SHIB[5781959.6589349110987600] |
| 01293306 | BTC[0.0000000000041600] |
| 01293307 | USD[0.0000002193491248],USDT[0.0000000326292840] |
| 01293308 | BNBBEAR[654500.0000000000000000],ETHBULL[0.0000000027657484],FTT[0.0000000035315105],TRX[0.0005470000000000],USD[8.7598768682113791],USDT[9.4400000103205174],XRP[0.0000000020310000] |
| 01293311 | BTC[0.0000000004041200] |
| 01293312 | ROOK[1.2477556600000000] |
| 01293315 | BTC[0.0000000000041600] |
| 01293317 | LTC[0.0026958200000000],MOB[16.9886950000000000],USD[1.3535585570000000] |
| 01293321 | BTC[0.0000000000041600] |
| 01293322 | USD[0.0000362926970659] |
| 01293323 | BTC[0.0000000050000000],AVAX[0.0000000067000000],BNB[0.0000000043600000],BTC[0.0000001300000000],BULL[0.0000095861000000],ETH[0.0001000050444855],ETHW[0.0001000050444855],LTC[0.0017223200000000],SOL[0.0000000764694 71],STMX[8.3422000000000000],TRX[0.0000310000000000],USD[0.0016713535343364],USDT[0.5752850093077164] |
| 01293325 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0876221715855319],ETH[0.5851689000000000],ETHW[0.5851689000000000],FIDA[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0411341387716002] |
| 01293326 | USD[0.0001271914558666] |
| 01293330 | AMPL[0.0000000017067301],APT[0.5059316316487760],AVAX[0.0005289466940834],BNB[0.0000000037661056],ETH[0.0000001000000000],FTM[0.0000000080000000],KIN[2.0000000000000000],SOL[0.0000000082900000],USD[0.0000001873106954],USDT[0.0000000010181649] |
| 01293332 | MER[611.8070387700000000],RAY[141.9198965200000000],TRX[0.0000020000000000],USD[0.8321096335260000],USDT[0.0000000032923514] |
| 01293337 | BTC[0.0000000084691000] |
| 01293338 | BTC[0.0000000002008000] |
| 01293340 | BNB[0.0000000370001722],BTC[0.0000000079347192],ETH[0.0000000073417177],EUR[0.0000000022616222],FTT[0.0000000103096562],LTC[0.0000000040795915],LUNA2[0.0000001929 71728],LUNA2_LOCKED[0.0000000450267365],LUNC[0.0042020000000000],MATIC[0.0000000100000000],RAY[0.0083515400000000],SOL[0.0000000120275121],USD[0.0125738437 80023],USDT[0.0000000072020746],XRP[0.0000000120979674] |
| 01293341 | USD[0.0001283689188940] |
| 01293342 | BTC[0.0242416900000000],HNT[0.0413100000000000],MATIC[5.2408000000000000],USD[0.4766415240000000] |
| 01293346 | BTC[0.0000000000780000] |
| 01293347 | FTT[0.0000000073608400],TRX[0.0000000044703468],USD[0.0037194466220436] |
| 01293348 | BTC[0.0817368330000000],ETH[0.5804604100000000],ETHW[0.6255092300000000],EUR[4614.9822879271013200],FTT[1.0001249300000000],UBXT[1.0000000000000000],USD[1167.2821119355333492] |
| 01293351 | USD[0.0001313204574125] |
| 01293352 | AKRO[5.0000000000000000],ATLAS[399.8929246700000000],BAO[7.0000000000000000],BTC[0.0619073000000000],CHR[62.2688541200000000],CHZ[1.0000000000000000],DOGE[0.0001784000000000],EUR[0.1172829686108983],KIN[7.0000000000000000],MANA[29.6792604700000000],SHIB[868809.7306689800000000],SKL[201.4478784 20000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0002466824758021] |
| 01293356 | BTC[0.0000000005095200] |
| 01293358 | DOGE[8.0076293200000000],USD[0.0000000043510932] |
| 01293361 | TRX[0.0000004000000000],USDT[3.4022180000000000] |
| 01293362 | USD[1.0181090000000000] |
| 01293364 | BTC[0.0000000045000000],TRX[0.0000060000000000],USD[710.4989000286265450],USDT[0.0042290052119302] |
| 01293366 | BTC[0.0000000060070000] |
| 01293369 | GST[0.0504850000000000],NFT (493302584846410901)[1],USD[30.1609582849143232],USDT[0.0000000012460801] |
| 01293370 | USDT[0.0002445734807000] |
| 01293371 | CHZ[3.7988132419300000],TRX[0.0000050000000000],USD[0.8017134500000000],USDT[0.0000000005000000] |
| 01293376 | USD[0.0002210572102355] |
| 01293377 | DOGE[384.2969346370965200],FTT[1.1329419700228885],RAY[2.3103515800000000],SOL[0.4433499430160506],SRM[59.2224453922969376],SRM_LOCKED[6.0897207563996400],SUSHI[6.0897207563996400],USD[0.2402639034495954] |
| 01293378 | USD[30.0000000000000000] |
| 01293383 | SUSHIBULL[685.5880000000000000],USD[0.0000000021468088] |
| 01293384 | USD[0.0001366617732878] |
| 01293386 | USD[30.0000000000000000] |
| 01293387 | TRX[21.7790645296898282],USD[-0.0719839125598031],USDT[0.0000000008639686] |
| 01293388 | BTC[0.0000000086680000] |
| 01293393 | BTC[0.0000000067054400] |
| 01293396 | BTC[0.0000000000020700] |
| 01293397 | BTC[0.0000000000020400],TRX[0.0000200000000000] |
| 01293398 | BTC[0.0000000000020700] |
| 01293399 | BTC[0.0000000000204000],TRX[0.0000040000000000] |
| 01293403 | BTC[0.0000000018077378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01293404 | BNB[0.000000010000000],TRX[0.000002000000000],USD[0.019330552288564 7],USDT[0.000000174430180] |
| 01293408 | TRX[0.0000030000000000] |
| 01293412 | TRX[0.000002000000000],USD[0.763745774520000 0],USDT[1.440000000000000] |
| 01293413 | FTT[0.000000054383760],MTA[0.000000010000000 0],USD[0.376877505230651 6] |
| 01293418 | USD[0.000000011370640],USDT[0.000000057405370] |
| 01293420 | USD[1.2353221500000000] |
| 01293421 | BTC[0.000000002185600 0] |
| 01293422 | FTT[0.013519710433380 0],USD[0.0880411376658054],USDT[1.0000000011283223] |
| 01293423 | MATIC[9867.444539232000000 0] |
| 01293424 | BTC[0.1069831200000000],ETH[0.2239364000000000],ETHW[0.2239364000000000],MATIC[59.958000000000000],USD[0.7299587700000000] |
| 01293425 | USD[0.0001390475539150] |
| 01293428 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0034517800000000],DMG[3161.2961732055182208],ETH[0.0503104600000000],ETHW[0.0503104600000000],EUR[0.0000000055019530],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],XRP[136.6785480800000000] |
| 01293440 | USD[30.0000000000000000] |
| 01293446 | BAO[2.0000000000000000],DOGE[85.5910039952172870],ETH[0.0000205500000000],ETHW[0.0000000093460522],FTT[29.9782869814084448],USDT[0.0000079282682530] |
| 01293447 | ADABULL[0.0000257200000000],ATLAS[10695.5220000000000000],LINKBULL[1199.2601000000000000],MATICBULL[86.6286620000000000],TRX[0.0000020000000000],USD[3.2467024981041889],USDT[0.0000000068037991] |
| 01293449 | AAVE[0.0000000070151040],ALGOHEDGE[0.0000000048800860],APT[0.0000000081617015],BNB[-0.0000000055370431],BTC[0.0000000096376342],DAI[0.0000000019031155],HT[0.0000000074741496],LUNA2[0.0001050525962000],LUNA2_LOCKED[0.0002451227245000],LUNC[22.8754240000000000],MATIC[0.0000000080554221],SOL[0.0000000077520069],TRX[0.0000000040901196],USD[0.0000000002449745],USDT[0.0000000030743 10],ZRX[0.0000000098875040] |
| 01293451 | USD[0.0001360664718695] |
| 01293456 | TRX[0.0000050000000000],USD[0.0251630893090061] |
| 01293457 | USD[0.0168698138050800],XRPBULL[3930.0000000000000000] |
| 01293459 | BTC[0.0132205300000000],ETH[0.2931023400000000],ETHW[0.2931023400000000],SOL[4.4019166600000000],USD[0.0201027308865882] |
| 01293463 | BTC[0.0000000000041600] |
| 01293465 | BTC[0.0000000024100000] |
| 01293467 | APT[0.0000000011007965],ATOM[0.0000000042382544],AVAX[0.0000000074098396],BNB[0.0000000099248421],EUR[0.1097607299381911],FTT[25.0126208591819802],MATIC[0.0000000046815233],SOL[0.0000000005290982],USD[0.1554451055625366],USDT[0.0000002029022024] |
| 01293471 | USD[0.0013725753121 00] |
| 01293472 | USD[0.0000000020800] |
| 01293475 | BAO[3.0000000000000000],BNB[0.0000000089478714],CRV[0.0000274600000000],DOGE[0.0000000043703571],KIN[9.0000000000000000],LTC[0.0000000018580000],SGD[0.0000000080626129],SHIB[41459.1514560000000000],SPELL[0.0000000012956673],UBXT[1.0000000000000000],USD[0.0000010685485754] |
| 01293476 | AUDIO[4.4017968800000000],BAO[1.0000000000000000],BRZ[28.7495461800000000],BTC[0.0013983300000000],CUSDT[155.7411154100000000],DENT[1.0000000000000000],ETH[0.0196840200000000],ETHW[0.0194376000000000],KIN[1.0000000000000000],PFE[0.8179054000000000],USD[1.9682394416610424] |
| 01293478 | BTC[0.0003070300000000],DAI[0.0000000008160039],FTT[0.0788600000000000],MATIC[0.0000000031425585],RAY[0.0000000036166921],SOL[0.0000000077040000],USD[0.0000153729128818],USDT[1.1382080000000000] |
| 01293484 | USD[13.3822336159484581],USDT[0.0000000167840408] |
| 01293488 | BTC[0.0000000002400000],USDT[0.0000000090975784] |
| 01293489 | TRX[0.0000020000000000],USD[-25.6331616510000000],USDT[42.2655130000000000] |
| 01293493 | ETH[0.0000000044792913],RSR[49108.6150779203511334],USD[1645.0019295073929636000000000],USDT[200.0000001462517 74] |
| 01293494 | TRX[0.0000080000000000],USD[-0.1095254872709743],USDT[0.2614220600000000] |
| 01293499 | AKRO[1.0000000000000000],BTC[0.0000182000000000],DAI[0.0370307000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],USD[0.0127590477501424],USDT[3.2000000036252229] |
| 01293500 | OXY[120.9758000000000000],TRX[0.0000020000000000],USDT[1.9079450000000000] |
| 01293502 | AVAX[0.0028005600000000],USD[0.0000007341293187] |
| 01293504 | BUSD[58.0734554600000000],FTT[0.0000000015017500],SOL[0.0000000097158711],USD[0.0000000062722947],USDT[0.0000000104618454] |
| 01293506 | ETH[0.0000001100000000],NFT[377296374053465548][1],NFT[400463300222052992][1],NFT[433106575946153786][1],NFT[437596947193118305][1],USD[11.4875454937955024],USDC[1200.0000000000000000],USDT[100.3039422100000000] |
| 01293516 | EUR[0.0000000238163 37],TRX[1.0000000000000000],USD[0.0000000079598427] |
| 01293522 | MER[964.638900000000000 0],USD[0.5944093900000000] |
| 01293524 | AURY[0.0000000060019700],FTT[0.0000000084953432],SOL[0.0000000081569399],USD[0.0000000048926547],USDT[0.0000000056679521] |
| 01293525 | ATLAS[3360.0000000000000000],LTC[0.0052200000000000],OXY[0.5506990000000000],USD[9.7794731160000000],USDT[1.0146388790000000] |
| 01293531 | ETH[0.0000000079892500],TRX[0.0000010000000000] |
| 01293538 | USDT[0.0000012768463626] |
| 01293539 | ETH[0.0000000000441018],MATIC[0.0000000087650000],USDT[433.0447158394936611] |
| 01293542 | RAY[10.9926850000000000],TRX[0.0000040000000000],USD[2.6788332400000000],USDT[0.0000000021555456] |
| 01293543 | ETH[0.2720000000000000],ETHW[0.2720000000000000],KIN[9993.3500000000000000],SOL[0.6000600000000000],USD[20.7988716983223445] |
| 01293549 | TRX[0.0000020000000000],USD[0.0001444424786941] |
| 01293558 | TRX[0.0000040000000000],USD[0.0001384504210388] |
| 01293561 | AKRO[1.0000000000000000],BAO[0.0000463200000000],CRO[2.8869285600000000],DOGE[19.4907295800000000],EUR[0.0000000038373356],KSHIB[130.9601236100000000],SHIB[140209.2107898300000000],USD[0.0000181653368381],USDT[0.0061246720130774] |
| 01293562 | TRX[0.0000030000000000] |
| 01293564 | USD[25.0000000000000000] |
| 01293565 | ATLAS[60.0000000000000000],TRX[0.0000050000000000],USD[0.2365206893577000],USDT[0.3088870000000000] |
| 01293569 | AAPL[0.3025841500000000],BTC[0.0000433416322867],ETHW[0.0335127400000000],FB[0.0000000067646495],SOL[4.8562097800000000],SPY[0.4573717400000000],USD[142.8391557734003403],USDT[0.0000000081513952] |
| 01293575 | BICO[0.9488000000000000],BTC[0.0001000040000000],COPE[564.2628530000000000],ETH[0.0059652300000000],ETHW[0.0059652300000000],FTT[25.0000000000000000],MNGO[2247.1321570000000000],PUNDIX[0.0916110000000000],SLRS[0.4317000000000000],STEP[0.0799835000000000],SUN[0.5544500000000000],USD[4786.3788664710630391],USD[22000.0000000000000000] |
| 01293577 | BNB[0.0000004000000000],ETH[0.0000000081429 0],HT[0.0000000084640000],NFT[314856728606362159][1],NFT[338836735580492419][1],NFT[548908316222097119][1],SOL[0.0000000098761800],TRX[0.0000000062381050],USD[0.0000000068615406],USDT[40.5877191724889354] |
| 01293579 | AKRO[32.9934000000000000],AMPL[0.0000000023603571],ATOM[7.5304696000000000],AUDIO[0.9980000000000000],BAL[0.0099120000000000],BTC[0.0011254917903347],COMP[0.1088782800000000],CREAM[0.0099240000000000],DOGE[128.9532000000000000],ETH[0.0465408700000000],ETHW[0.0462396900000000],EUR[0.0000000014 6092857],FRONT[0.9942000000000000],FTT[0.5998800000000000],HNT[0.0997200000000000],HXRO[0.9942000000000000],LTC[0.1785526994278400],LUNA2[0.0000303036335220],LUNA2_LOCKED[0.0000707084788232],LUNC[0.6586800000000000],MAP[580.9808000000000000],MATH[1.0954000000000000],MTA[0.9858000000000000],RO OK[0.0209196000000000],RUNE[1.2982000000000000],SRM[1.0215156000000000],SRM_LOCKED[0.0183794300000000],TOMO[0.0981600000000000],UBXT[0.9892000000000000],UNI[0.0994700000000000],USD[0.0000008375132 8],USDT[2.2735218544992781],XRP[0.9996000000000000] |
| 01293585 | TRX[0.0000040000000000],USD[0.0001492695106380] |
| 01293591 | ATLAS[24699.8439136400000000],AUDIO[100.0000000000000000],BTC[0.0000628200000000],POLIS[340.8885271300000000],USD[0.0006625987290634],USDT[0.0054932175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01293592 | USD[0.0000000011875000] |
| 01293599 | USD[0.0001284836465257] |
| 01293604 | BTC[0.0145984600000000],TRX[1.0000000000000000],USD[0.0102986066725922] |
| 01293605 | TRX[0.0000030000000000],USDT[0.0001159274672278] |
| 01293608 | BTC[0.0000000000082100] |
| 01293610 | BTC[0.0000500000000000],ETH[0.0000000060762140],USD[1.0609218120000000] |
| 01293615 | BAO[1.0000000000000000],GBP[0.5936309621585596],KIN[1434407.2879969600000000],SHIB[9576919.7438115600000000],TRX[3.0000000000000000],USD[0.0000000000036384],XRP[302.3260813300000000] |
| 01293620 | MATIC[0.0000000045920000],REEF[0.0000000063406843],REN[25.8776970509082928],SHIB[0.0000000019520000],SLP[0.0000000061407027],SOL[0.0000000066623465],SRM[0.0000000007753100],STEP[0.0000000076336194],USD[0.0000000021683022],XRP[0.0000000093882920] |
| 01293622 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],KIN[1.0000000000000000] |
| 01293623 | DOGEBULL[100.0000000000000000] |
| 01293624 | ATOM[3.1994016900000000],BTC[0.0174983891800000],ETH[0.0569850546000000],ETHW[0.0569850546000000],FTT[15.7981727700000000],LOOKS[223.9745134000000000],LUNA2[0.1831170614000000],LUNA2_LOCKED[0.4272731434000000],LUNC[0.5898912630000000],MANA[0.9965800000000000],SOL[0.0400000000000000],USD[750.7161046510500000],USDT[10994.0000000000000000] |
| 01293628 | AKRO[0.0000007663657 5],ATLAS[0.0000000083849600],AUDIO[0.0000000066097560],AVAX[0.0000000001956060],BNB[0.0000000080726112],LUNA2[1.3038779800000000],LUNA2_LOCKED[3.0423819530000000],LUNC[0.0000002194450 75],MATIC[0.0000000055241004],USD[0.0000000075667466],USDT[46.1515885200000000] |
| 01293629 | 1INCH[55.0000000000000000],ATLAS[651501.0750361434306252],BNB[1.8091460000000000],ETH[6.5711540800000000],ETHW[6.5711540800000000],SHIB[8.4450317100000000],SOL[508.7613536309000000],USDT[0.0000000025178792],YFI[0.0000000100000000] |
| 01293630 | BNBBEAR[406200.0000000000000000],BULL[0.0000000030000000],ETHBULL[0.0000919000000000],FTT[0.0668616800000000],USD[0.0000000086622017],USDT[0.0000000081939338],VETBEAR[157.7000000000000000] |
| 01293631 | USD[0.0000069743055748] |
| 01293635 | ALGOBULL[109979.1000000000000000],BCHBEAR[1199.7720000000000000],MATICBULL[30.0965511500000000],SUSHIBULL[599.8860000000000000],SXPBULL[141.9734000000000000],TRX[0.0000040000000000],USD[0.1033526633498400],USDT[0.0000000030520521],XRPBULL[117.5696012000000000] |
| 01293637 | ALGO[0.0000000000000000] |
| 01293642 | USD[0.0000000578867 72],USDT[0.0000000052299972] |
| 01293643 | USD[0.4265426565515046],USDT[0.0000000610015956] |
| 01293646 | TRX[0.0000020000000000],USDT[0.0000070518868550] |
| 01293650 | LTCBULL[0.0457040000000000],USD[0.5903139600000000],USDT[1.1366676840000000] |
| 01293651 | USD[0.3527085002748768],USDT[0.0000000000687296] |
| 01293654 | USD[0.0000000041400] |
| 01293659 | BTC[0.0000000000020700],TRX[0.0000020000000000] |
| 01293663 | BRZ[0.0000000028612500],USD[0.0000000073122352] |
| 01293665 | USD[0.0121631800000000] |
| 01293668 | BTC[0.0000000006062400] |
| 01293669 | DOGEBULL[28.6835490900000000],ETHBULL[0.0027994740000000],NFT (364057674285893670)[1],NFT (380927399881342790)[1],NFT (469023741257932200)[1],TRX[0.0000240000000000],USD[0.0631352844116500],USDT[0.0000000020357100],XRPBULL[10797.9480000000000000] |
| 01293681 | MER[372.9171074700000000],USD[0.0000000084982216] |
| 01293684 | FTT[0.1077586296782109],USD[30.0000000000000000],USDT[0.0000000045000000] |
| 01293686 | SOL[0.0098714500000000],USD[0.0000000155224582],USDT[0.0000000149335873] |
| 01293692 | COPE[0.8992000000000000],TRX[0.0001940000000000],USD[7051.9085737601727436],USDT[9.8474116101313085] |
| 01293693 | KIN[972232.5331125800000000],TRX[0.0000040000000000],USD[0.0000000000002352] |
| 01293696 | BTC[0.0000000150180075],BUSD[110.1674423900000000],ETH[0.0000000017253384],FTT[150.0084640500000000],LUNA2[0.0043369865780000],LUNA2_LOCKED[0.0101196353500000],LUNC[0.0000000204112900],NFT (329389918326725150)[1],NFT (348651525582920804)[1],NFT (474660044196512271)[1],USD[0.0000000203113187],USDT[0.0000000457508271] |
| 01293699 | AKRO[22.0000000000000000],ATM[0.0000000226292321],BAO[99.0000000000000000],BNB[0.0000001542407880],BTC[0.0472221003176563],CRO[0.0000001050900348],CRV[0.0000000097889328],DENT[7.0000000000000000],ETH[0.0000000931154670],ETH[0.0000000093154670],ETH[1.3863956050092645],EUR[0.0000493823777340],FLOKI[0.0000000032500000],FTT[0.0000000101919483],KIN[70.0000000000000000],LUNA2[0.0000025547608900],LUNA2_LOCKED[0.0000059611087440],LUNC[0.0000000144206140],RSR[4.0000000000000000],STETH[0.4700481151537167],TRX[11.0000000000000000],UBXT[11.0000000000000000],USD[-2.0934455169546204],USDT[0.0000000898656519],USTC[0.0000000055685300] |
| 01293707 | ANC[0.9853700000000000],BTC[0.0000000838500000],FTT[0.0000000385592000],LTC[0.0000000044382781],NVDA[0.0003260000000000],SOL[0.4802220742995283],USD[0.0001307315524050],USDT[0.0000001470843405] |
| 01293708 | BTC[0.0000000000102500],TRX[0.0000010000000000] |
| 01293710 | TRX[0.2282010000000000],USD[-0.5615742318050000],USDT[4.1264528715000000] |
| 01293711 | TRX[0.0000010000000000],USD[0.0507578750442713],USDT[0.0000000020825020] |
| 01293714 | ETH[0.0953910900000000],ETHW[0.0953910900000000],EUR[0.6432989210000000],MOB[6.4999050000000000],RUNE[18.9972640000000000],TRX[0.0000120000000000],USD[0.0000001413836735],USDT[3136.7433561896239800] |
| 01293715 | BTC[0.0000241800000000],GBP[0.0000000018295124],USD[0.0000000157786305],USDT[0.0001459960101818] |
| 01293718 | EUR[0.7764343600000000],USD[0.0000000185752933] |
| 01293719 | BTC[0.0000000045000000],FTT[0.4361395000000000],OMG[0.5929782000000000],USD[0.0000000596113204],USDT[0.5505701550878616],XRP[0.0000000042185000] |
| 01293720 | FTT[9.6434994400000000],USD[0.0000000756459322],USDT[0.0000000051014784] |
| 01293723 | BTC[0.0007183400000000],SOL[0.0000000015973200],USD[0.0003691535762097] |
| 01293726 | FTT[1.9662031600000000],USD[1.7454106000000000] |
| 01293727 | ALPHA[0.0000000019961200],AMPL[0.0000000054066521],CREAM[0.0077939290000000],ETH[0.0000000018531400],FTT[25.1261432800000000],MEDIA[0.0000000035098000],ROOK[0.0003964736000000],SOL[0.0981667000000000],STEP[0.0024213041043820],USD[0.0181534075510000],USD[14.5091409607774324],USDT[0.0000000008991794] |
| 01293731 | USDT[0.0001854214738306] |
| 01293734 | AVAX[0.0000001000000000],BAL[12.4887092500000000],BCH[0.0622434000000000],BNB[0.1728610500000000],BTC[0.0142190955000000],DOGE[1.1940600000000000],ETH[0.0253402800000000],ETHW[0.0252918350000000],FTT[150.2332463744344230],LINK[4.4553585000000000],LTC[0.4283358500000000],SOL[0.8857684000000000],SUSHI[19.6892975000000000],TRX[0.0000010000000000],UNI[4.1717325000000000],USD[155.3343463934603363],USDT[81.5094182098985868] |
| 01293737 | ETH[0.0001307598798027],ETHW[0.0001307500000000],SHIB[0.0000001433260000],USD[7.2505558200745157] |
| 01293741 | AUD[0.0023765716005801],BNB[0.0000000223010100],BTC[0.0096339300000000],ETH[0.2930881000000000],ETHW[0.0837580900000000],FTT[160.0000000000000000],GMX[14.9255673800000000],HNT[99.3976577500000000],PAXG[0.0000001000000000],SOL[84.6120399000000000],USD[0.0024393756897110],USDT[0.0000001639458250] |
| 01293749 | SOL[0.0000001416395 7],USD[24.8917104153172132],USDT[0.1073577505000000] |
| 01293753 | ETH[0.0000001906 1299],TRX[0.0000020000000000],USD[0.0000000754175246],USDT[0.3253854484945248] |
| 01293755 | USDT[0.0000933559462077] |
| 01293760 | USD[10.0000000000000000] |
| 01293762 | BTC[0.0000000000020800],TRX[0.0000010000000000] |
| 01293764 | APE[0.0000000071293621],BAT[0.0000000973303336],BTC[0.0000000076089455],CHZ[0.0000000057094642],DOGE[0.0000000083407045],ETH[-0.0000000059158499],LINK[0.0000000063281908],MATIC[0.0000000007052616],TRX[0.0000000090081265],USD[0.0000000220364647],USDT[0.0003935378117064] |
| 01293767 | USDT[0.0000000000040560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01293777 | USD[25.000000000000000] |
| 01293781 | TRX[0.000004000000000],USD[0.000000054114698],USDT[0.000027296027312] |
| 01293783 | BNB[0.000000006920790900],BTC[0.000000003968700],DOGE[0.000000002483220],ETH[0.0052996469219964],FTT[0.000000000698166600],TRX[0.0000016000000000],USD[0.0036328700472134],USDT[0.000000013085615] |
| 01293786 | MATIC[0.0000000100000000],RAY[0.7091348722478848],USD[0.1855911000000000] |
| 01293787 | AUD[0.0000000699333002],BTC[0.0001999005000000],BULL[0.0000000052950000],DOGEBULL[0.000000008100000],FTT[1.2755858900757044],TRX[0.000001000000000],USD[-16.4315041569649464],USDT[75.1832204233487467] |
| 01293790 | USD[62.2357279300000000] |
| 01293791 | FTT[0.000000010000000],HNT[1010.4636400000000000],NFT (4970348204473946099)[1],SOL[0.0779820000000000],USD[0.0000000065807857],USDC[220.5100731500000000],USDT[0.000000089888306] |
| 01293796 | BTC[0.0202654400000000],ETH[0.0007350000000000],ETHW[0.0007350000000000],SHIB[95180.000000000000000],USD[0.8876448300000000] |
| 01293803 | USD[30.000000000000000] |
| 01293805 | BIT[1000.000000000000000],BTC[0.000000005000000],BULLSHIT[370.682105920000000],ETH[4.882871655000000],ETHW[4.632871655000000],EXCHBULL[0.000030000000000],FTT[41.9050730895562429],MIDBULL[67.7695984170000000],SOL[4.0777071400000000],SRM[446.1488448700000000],SRM_LOCKED[1.1190459300000000],USD[329.3265226730116124000000000000],USDT[5000.0000012050000] |
| 01293807 | USD[30.000000000000000] |
| 01293808 | AKRO[1.000000038107998],AUD[0.000000142569792],BABA[0.0000016000000000],BAO[11.0000000000000000],CHR[0.0010885900000000],CRO[15.5843523700000000],DENT[1.0000000000000000],DOGE[0.0006124600000000],DYDX[0.0000557400000000],ETH[0.000000100000000],GALA[125.6365779200000000],GME[0.000000300000000],GMEPRE[-0.000000036978854],HOOD[0.0000001000000000],KIN[23.0000000000000000],MANA[0.0001591800000000],RSR[1.0000000000000000],SHIB[50.0084957000000000],SPELL[0.0000000778253 4],TRX[4.0000000000000000],TSLA[0.0000002000000000],TSLAPRE[-0.000000038404336],UBXT[2.0000000000000000],USD[0.0000000095457018],USDT[0.00000000097695511,XRP[0.0000582911190248] |
| 01293809 | USD[0.0000000387497204],USDT[0.0000000080199849] |
| 01293814 | ETH[0.2230093600000000],ETHW[0.2230093600000000],FTT[0.0308204589905898],LINK[21.1000000000000000],RUNE[0.0840000000000000],SOL[0.0007600000000000],USD[1.7635087425000000],USDT[3.5664925396499640] |
| 01293817 | BAO[2.0000000000000000],BTC[0.0510300000000000],DENT[1.0000000000000000],ETH[0.0000324001334790],ETHW[0.0000324001334790],USD[0.9873833877187620] |
| 01293820 | FTT[0.0000001074087760],LUNA2[0.0737898417900000],LUNA2_LOCKED[0.1721762975000000],LUNC[16067.8934054379577000],USD[3.0845656120069543],USDT[0.0000000068500685] |
| 01293824 | ALCX[0.0000000022220000],ATLAS[0.9670130227048544],SAND[0.2729266700000000],SHIB[0.0000000067300789],USD[0.0045420837348271],USDT[0.0000000003450878] |
| 01293828 | BTC[0.0000000000020800],TRX[0.000010000000000] |
| 01293829 | EMB[5000.0000000000000000],ETH[0.0405358800000000],ETHW[0.0405358843916577] |
| 01293832 | EOSBULL[5100.000000000000000],SUSHIBULL[17600.000000000000000],SXPBULL[381.000000000000000],USD[0.3433131598000000],USDT[0.0000000035764779] |
| 01293840 | BTC[0.0000000089420900] |
| 01293844 | BNBBULL[0.0749474000000000],MATICBULL[0.0000000001426500],TRX[0.0000030100000000],USD[3.5399019070000000],USDT[29.1773165333289704] |
| 01293855 | BTC[0.0028000000000000] |
| 01293856 | ATLAS[0.0000004548400000],ENS[0.0000000041426360],FTT[2.0873411360000000],LEO[3.6757119796672500],LUNA2[0.0000000227116059],LUNA2_LOCKED[0.0000000529937471],LUNC[0.0049455000000000],POLIS[0.0000000005920000],RAY[0.0010717467830337],SLRS[0.0000000029800000],SOL[0.0006112556310000],SRM[0.0232129600000000],SRM_LOCKED[0.0004274000000000],USDI[11.2908240990520832],USDT[0.0000000137993180] |
| 01293865 | USD[30.000000000000000] |
| 01293867 | BTC[0.0000000038980900],TRX[0.000010000000000] |
| 01293868 | BTC[0.0000000093107300],ETH[0.000000050000000],EUR[0.0086180086804478],FTT[135.0406349300000000],PAXG[0.0000090000000],SRM[0.8091007200000000],SRM_LOCKED[8.5508992800000000],TRX[0.000037000000000],USD[3.9275895015969276],USDT[0.0000000012900000],WBTC[0.0000756400000000] |
| 01293884 | USD[25.000000000000000] |
| 01293885 | TRX[0.0000050000000000],USD[25.000000000000000] |
| 01293893 | BTC[0.0002424200000000],USD[6.1808010046500000] |
| 01293898 | BTC[0.0000000043982500] |
| 01293899 | FTM[0.6140585700000000],TRX[0.0000010000000000],USD[0.0000001593549483],USDT[0.0000000023149632] |
| 01293900 | BRZ[0.0000000040458400],BTC[0.0005077690949682],LTC[0.0080979249048600],MER[0.0068000000000000],SLP[0.000000000083212610],SOL[0.0399920026652800],USD[10000.2515108142814665],USDC[24732.6134541700000000],XRP[500.000000001162300] |
| 01293901 | USD[0.6971061198414038] |
| 01293902 | ETH[0.0120616200000000],ETHW[0.0120616200000000],USD[0.0000093640054924],USDT[0.0000112947102354] |
| 01293906 | BTC[0.000000022300000] |
| 01293907 | FTT[1.4159077300000000],USDT[0.0000001932335256] |
| 01293909 | ADABULL[0.0000000062225392],BTC[0.0000000013462340],USD[1.1939628342180218],USDT[0.0000000027269130] |
| 01293912 | 1INCH[0.0000000090511200],AAVE[9.3400000000000000],AURY[244.0009850000000000],AVAX[8.8064493320081649],BRZ[0.0000000058129498],BTC[0.0000000014100000],CHR[1100.000000000000000],COMP[10.7757193869750000],CRO[3440.0051500000000000],CRV[78.0000000000000000],DOT[100.3000000000000000],ENJ[633.0000000000000000],ETH[91.3680000000000000],ETHW[91.6150000000000000],FTM[934.0025150000000000],FTT[0.0019993996603876],GALA[7140.0303500000000000],GRT[4908.0550000000000000],HNT[31.7000000000000000],LINK[87.4000000000000000],LRC[303.0000000000000000],MATIC[1610.0029000000000000],REEF[28600.0000000000000000],REN[878.0000000000000000],SAND[9515.0000000000000000],SNX[467.5000000000000000],SOL[22.0000000000000000],TLM[3234.0000000000000000],UNI[868.9000000000000000],USDI[4721.4236392510365784],XRP[776.0000000000000000],YGG[494.0000000000000000],ZRX[363.0000000000000000] |
| 01293913 | BNB[0.0002911600000000],ETH[0.0000000006690811],USD[0.0156341448914382],USDT[0.0088138930000000] |
| 01293918 | USD[120.9611482253750000] |
| 01293921 | TRX[0.0000020000000000],USDT[0.0000000006442434] |
| 01293922 | USD[0.5681037825000000] |
| 01293923 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000011941411306],USDT[0.0000004596087344] |
| 01293924 | SOL[0.0000000010254000],USD[0.0000000135186506060] |
| 01293928 | LTC[0.0070000000000000],MER[76.3557247716950000],USD[0.2498055932200000],USDT[0.0067895040000000] |
| 01293929 | USD[0.0000000412369393],USDT[29.9470748300000000] |
| 01293934 | TRX[0.0000040000000000] |
| 01293941 | BTC[0.0000000017854760],COPE[0.0000000091262480],ETH[0.000000005900000],FTT[0.0449718750533216],SUSHI[0.0000000176536155],USDT[2.5266287030000000] |
| 01293945 | NFT (28943972916913742)[1],NFT (4030173266612717[1],NFT (52605432330869436)[1],SOL[0.0100000098859800],TRX[0.0000030000000000] |
| 01293948 | USD[25.000000000000000] |
| 01293958 | BTC[0.0054000000000000],USD[-3.2215640793539419] |
| 01293963 | USD[0.0000040000000000],USDT[0.0001417504401769] |
| 01293966 | USD[0.0000000348576654],USDT[0.0000000108292684] |
| 01293970 | TRX[0.0000030000000000],USDT[0.0001889980811085] |
| 01293973 | LTC[0.0200460200000000] |
| 01293975 | USD[0.0000000020900],TRX[0.0000010000000000] |
| 01293978 | MOB[0.4940500000000000],SOL[0.0099300000000000],SRM[0.9998000000000000],TRX[0.0000020000000000],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01293979 | BTC[0.000000060801600] |
| 01293988 | TRX[0.0000030000000000],USDT[0.0001889980811085] |
| 01293989 | BTC[0.0000000016682200] |
| 01293997 | BNB[0.0008554155490780],FTM[0.1388072823374195],FTT[0.0000000050606632],USD[0.1675772581741769] |
| 01294000 | EOSBULL[13000.4560000000000000],SUSHIBULL[10921.0920000000000000],TRX[0.0000050000000000],USD[0.0017400000000000] |
| 01294007 | AKRO[0.0000000015950910],AUD[0.0000000046645106],BAO[2.0000000059947804],BAT[0.0000000097893240],BNB[0.0000000051712690],DOGE[0.0000000053129760],KIN[1.0000000069753327],USD[0.0000000089373268],USDT[0.0000000006286698] |
| 01294014 | AKRO[0.0000000000000000],AMPL[0.0000000008047813],AXS[0.0000000009036677],BAO[24.0000000000000000],BNB[0.0000000050866444],BTC[0.0000000073143954],COMP[0.0000000089362013],CREAM[0.4939298270720000],DENT[7.0000000000000000],DOGE[0.0000000037336034],EDEN[14.7007334400000000],ETH[0.0000000000387216],FTT[31.3352749634144087],GBP[0.0000016050959674],KIN[23.0000000044347551],LTC[0.0000000073542589],SOL[0.0000000083875371],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001438048416],USDT[0.0000003306401761],WAVES[80.0000000090113990] |
| 01294015 | DOGEBULL[0.9660000000000000],USD[0.0239722658000000] |
| 01294016 | BTC[0.0000000000041400],TRX[0.0000010000000000] |
| 01294023 | ATOM[0.0000000049525505],SOL[0.0000000039423800] |
| 01294024 | BTC[0.0000000029200000] |
| 01294025 | BTC[0.0002000000000000],EUR[0.4374541700000000],USDT[19.0000000085995586] |
| 01294027 | BTC[0.0000000000041400],TRX[0.0000010000000000] |
| 01294028 | USD[0.0712127184497100] |
| 01294029 | BAO[9.0000000000000000],DENT[3.0000000000000000],EUR[0.2523996493502850],KIN[14.0000000000000000],SHIB[4.5916414200000000],UBXT[1.0000000000000000],USD[0.0000000023864377] |
| 01294032 | BTC[0.0000000000020700],TRX[0.0000020000000000] |
| 01294033 | ATLAS[999.8000000000000000],BTC[0.0000000055124600],FTT[1.5001000000000000],GENE[0.0976000000000000],MBS[99.9800000000000000],TRX[0.0000030000000000],USD[304.3389007308821354],USDT[131.1661239400000000] |
| 01294035 | FTT[0.0000000066311415],IMX[0.0152950000000000],USD[2.7086092045898392],USDT[0.0000000073248005] |
| 01294036 | AXS[0.0812030600000000],TRX[14.8430233837288174],USD[-0.0441208155955589] |
| 01294037 | BTC[0.0000000085500000] |
| 01294039 | BTC[0.0000000000041600],TRX[0.0000010000000000] |
| 01294040 | BTC[0.0010734000000000] |
| 01294041 | BTC[0.0000000031395200],TRX[0.0000020000000000] |
| 01294043 | SOL[0.0000000096850624] |
| 01294051 | FTT[25.0000000000000000],LRC[8197.1261561871933521],MATIC[0.0000000040217200],SUSHI[0.0000000100000000],USD[0.0000000124626664],XRP[1675.5510170000000000] |
| 01294053 | BTC[0.0000000083685500] |
| 01294054 | BTC[0.0000000064020800],TRX[0.0000010000000000] |
| 01294056 | FTT[40.8000000000000000],USDT[1.7869729720000000] |
| 01294059 | BTC[0.0000000042032000] |
| 01294060 | USD[0.0027445825350000] |
| 01294066 | USDT[0.0000103777108076] |
| 01294068 | NFT [43532279018138872 4][1],RAY[0.9636000000000000],USD[255.8625216175000000],USDT[0.0000000097127170] |
| 01294070 | USDT[0.0001604488128833] |
| 01294071 | TRX[0.0000030000000000] |
| 01294073 | ATLAS[31.4392700560000000],BNB[0.0000000064486745],DOGE[0.7756165900000000],TRX[31.2292182868472450],USD[-0.0068079182819748],USDT[0.0003089505312182] |
| 01294074 | ETH[0.0001113900000000],ETHW[0.0001113918664888],USDT[0.0000000005442840] |
| 01294077 | ETH[0.0000000050000000],TRX[36.5278320000000000],USD[0.0020031407921920],USDT[0.0000000002890092] |
| 01294084 | USDT[0.0000222943788097] |
| 01294086 | BTC[0.0000000000041200],TRX[0.0000020000000000] |
| 01294087 | BTC[0.0000000000020500] |
| 01294089 | BTC[0.0000000000041200],TRX[0.0000010000000000] |
| 01294090 | BTC[0.0000000090000000],FTT[0.0908186488701616],RAY[0.0000000000000000],SOL[0.0804400000000000],USD[0.0873917652000000],USDT[0.0000000064746141] |
| 01294091 | USD[30.0000000000000000] |
| 01294092 | AUD[3491.4476197000000000],USD[-1847.6116903801860447],USDT[0.0000000008006029],XRP[0.6497107000000000],XRPBULL[199451.4287902500000000] |
| 01294093 | ETH[0.0261687595047059],ETHBULL[0.0252427990000000],ETHW[0.0261687595047059],USD[-1.4196669649257806] |
| 01294098 | ETH[0.0002240500000000],ETHW[0.0002240500000000],USD[0.0154935229789869] |
| 01294099 | BTC[0.0000000086975870],USD[0.0000002169260111],USDT[0.0000000005865119] |
| 01294102 | ETH[0.0000001000000000],USD[3.3938523470433264],USDT[0.0000000048675316] |
| 01294103 | TRX[0.0004000000000000],USD[0.0000001418327840],USDT[0.0000000095596416] |
| 01294104 | FTT[0.0000019235634716],NFT [35897121418839694 7][1],TRX[0.0024441402457960],USD[0.0076963615444259],USDT[0.0000000227623136] |
| 01294106 | USDT[0.0003188291231037] |
| 01294107 | BTC[0.0000000040061200] |
| 01294109 | TRX[0.0000020000000000],USDT[0.0001981475678800] |
| 01294110 | BTC[0.0000000096438625],EUR[0.0000000097765635],FTT[25.0111113800000000],LINK[0.0000000050000000],TRX[0.0000000035899764],USD[0.0000014186040311],USDT[0.0000000052569214],WBTC[0.0000000023413720] |
| 01294111 | SOL[0.0000000094918000] |
| 01294113 | BTC[0.0000000069501200],TRX[0.0000010000000000] |
| 01294114 | BTC[0.0000053000000000],USD[-0.0006197735126334] |
| 01294115 | AVAX[0.0000000012000000],ETH[1.3020315451304338],ETHW[1.3020315425844088],SOL[35.8568771662972722],USD[0.3527910034377954],USDT[0.0000000073428849] |
| 01294117 | TRX[0.0000030000000000],USDT[0.0001867600772490] |
| 01294120 | USD[25.0000000000000000] |
| 01294122 | TRX[0.0000040000000000],USDT[0.0001699444354866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294126 | USDT[0.000328031533314800] |
| 01294128 | TRX[0.000002000000000000],USD[0.000000157717106] |
| 01294130 | BTC[0.000000040000000000] |
| 01294134 | BTC[0.000000036270500],TRX[0.000003000000000] |
| 01294135 | TRX[0.000004000000000],USDT[0.000167202144587] |
| 01294141 | USD[0.000000118999602] |
| 01294142 | BTC[0.000000064608000],TRX[0.000001000000000] |
| 01294143 | TRX[0.000005000000000],USDT[0.000169944354866] |
| 01294148 | AURY[0.000000010000000],FTT[0.000000003806696],USD[0.000000002726493],USDT[0.0092230026875452] |
| 01294149 | BTC[0.000000000020500],TRX[0.000001000000000] |
| 01294150 | BTC[0.000000000020600],TRX[0.000001000000000] |
| 01294151 | USD[10.000000050000000] |
| 01294152 | BTC[0.002613860000000],USD[26.5603972630000000] |
| 01294154 | TRX[0.000003000000000],USDT[0.001726907802810] |
| 01294156 | FTT[0.105246242977148 0],MATIC[0.000000055371200],TRX[0.000000026468911] |
| 01294157 | BAO[1.000000000000000],FIDA[1.000000000000000],KIN[2.000000000000000],RSR[0.000000043128600],TRX[1547.1806486800000000],USD[0.0083733145054 09] |
| 01294158 | ADABULL[0.000000002500000],BCH[0.000000063520000],BICO[0.000000003946688],BNB[0.000000000000003],BULL[0.000000286938692],DOGE[0.000000181969300],ETH[0.0211616605615657],FTT[0.000000004877544 0],LTC[0.000000097619703],MKR[0.000000086919680],PAXG[0.000000085240307],RNDR[0.000000004856736],SHIB[0.000000100460672],SOL[0.000000019127049],USD[57.6304448723905389],USDT[0.000000031 5020560],WBTC[0.000000087980000],YFI[0.000000094328036] |
| 01294160 | TRX[0.000005000000000],USD[0.001798501794079] |
| 01294165 | USD[0.000000094000000] |
| 01294167 | AUD[0.6474306370514140] |
| 01294170 | BTC[0.000000032530880],ETH[0.000075010140 4379],ETHW[0.000075009988 2856],LINK[0.000000003734171 0],MATIC[0.000000080000000],SOL[0.000004666000000 0],USD[0.0555823702606415],USDT[0.000000002518978 5] |
| 01294173 | USD[40.025888330000 0000] |
| 01294174 | TRX[0.000000053822290],USD[0.000000009259188 5],USDT[0.0000000087671544] |
| 01294175 | USD[0.000000099604800] |
| 01294176 | AAVE[0.0451823865189046],ATLAS[30.000000000000000],BNB[0.102391918953046 5],BTC[0.0028945866386688 9],ETH[0.0120231674570806],ETHW[0.0119967131583 06],FTT[0.100000000000 0000],LINK[1.437850238182 9174],POLIS[0.799900000000 0000],SOL[0.429106469360 0000],TRX[0.000003000000000 0],UNI[0.702745208689 2400],USD[543.493298131263 0229],USDT[0.0000000028297145 7],XRP[0.0000000028246015] |
| 01294177 | BTC[0.000000010000000],BULL[0.000000009500000],FTT[0.003712119947410 1],HEDGE[0.000000005000000],USD[0.0015715120000000],USDT[0.000000009745544 1] |
| 01294179 | TRX[138870.599762340000 0000],BULL[0.000000145267628],USD[7.0000000048169416] |
| 01294180 | USDT[0.0070448710120000] |
| 01294183 | LOOKS[20999.800400000000 0000],MBS[0.043022000000 0000],PRISM[6.460400000000 0000],USD[34.555300901 0569178],USDT[0.0900000100015363] |
| 01294184 | BNB[0.1085199993766100],BTC[-0.000000436203021 1],FTT[370.596699330000 0000],SOL[0.031967602355360],USD[0.000000008134390],USDT[0.000000032835439 0],WBTC[0.000037115091083] |
| 01294190 | BTC[0.000000080319500],TRX[0.000000004639152],USD[0.000000007368609] |
| 01294193 | BTC[0.0000000317360 0] |
| 01294194 | USD[0.0000115140441123] |
| 01294196 | BTC[0.000097188000000 0],FTT[0.040690000000 0000],GARI[0.430790000000 0000],HT[0.078789000000 0000],USD[0.0000000077368298],USDT[0.0000000054070445] |
| 01294198 | NFT (328047487977288690)[1],NFT (395115693613473419)[1],NFT (549908940515759123)[1],USD[25.00000000000000] |
| 01294200 | ASDBULL[46272860.294827580000 0000],ATOMBULL[4359197.907756750000 0000],COMPBULL[30197398.780700000000 0000],CONV[49.998100000000 0000],ECSBULL[80277241.200000000000 0000],ETCBULL[6754.716360000000 0000],EXCHBULL[0.000000090000000],GRTBULL[1618337.154000000000 0000],HTBULL[301.425995000000 0000],KNCBULL[35939.842587810000 0000],KSOS[11100.000000000000 0000],LINKBULL[3000247.354127680000 0000],MKRBULL[513.164489000000 0000],MOB[0.000000100000000],OKBBULL[19.466405800000 0000],SLP[10.000000000000 0000],TOMOBULL[254801578.500000000000 0000],TRXBULL[41249.266190190000 0000],TRYBBULL[0.000000090000000],USD[1.6591816030479281],USDT[0.000000058607575],VETBULL[2386546.470000000000 0000],XRPBULL[38845459.817832400000 0000],ZECBULL[72387.229516290000 0000] |
| 01294203 | USD[0.0000001499818592] |
| 01294205 | USD[25.0000000000000000] |
| 01294206 | BTC[0.000000000020500],TRX[0.000002000000000] |
| 01294207 | USDT[0.0002429545101610] |
| 01294213 | BTC[0.0392725292000000],BUSD[1071.4493171800000000],ETH[0.5037498120000000],ETHW[0.4228042120000000],FTT[0.100000000000 0000],GALA[1279.8740000000000000],MATIC[0.000000045838481],NFT (314489730344160059)[1],NFT (466877841594926987)[1],NFT (471460468392700927)[1],SAND[58.9966000000000000],SOL[1.5498660000000000],USD[1.5949881000000000] |
| 01294218 | USD[0.1829017871094076] |
| 01294220 | BIL[0.000000050000000],BNB[0.000062050000000],BTC[0.000041405000000],CHR[0.285809870000000],DOGE[0.766706230000000],DYDX[0.000860140000000],ENS[4.499670940000000],ETHW[0.047841140000000],FTT[61.672552510000000],LUNA2[0.680435717200000],LUNA2_LOCKED[1.587683340000000],LUNC[0.000000100000000],PEOPLE[5.579016410000000],TRX[0.000069000000000],USD[4.767004938041 8363],USDT[949.2821791993000000] |
| 01294221 | ARKK[0.000000020000000],AUD[0.000000056036400],BNB[0.022640568442100],BTC[3.293537477147 1255],ETH[-5.961430124758120 0],ETHW[0.000000064016812],FTT[360.247276877923 9982],GLD[0.000000000006328642],JPY[0.000000006072500 0],LUNA2[0.011024133450000 0],LUNA2_LOCKED[0.025722978060000 0],LUNC[0.000000018286487],MATIC[0.000000055356040],NFT (397430431955853447)[1],OKB[0.000000013644201 4],RAY[0.000000002291639],SOL[0.000000008750000 0],STSOL[95.307447251958008],TRX[0.000000928903 00],USD[-3360.6311389830588 9530000000],USDT[-153.553234893886100 0],USD[0.559869027040 3779],ZAR[0.000000004348064] |
| 01294222 | USD[25.0000000000000000] |
| 01294223 | BNB[0.000000044654000],ETH[0.000000126843048],ETHW[0.000000126843048],FTT[0.000000030179400],HT[0.000459626464500],NFT (359541591409905561)[1],NFT (452904972579060070)[1],NFT (467854204371881605)[1],SOL[0.000000077824000],TRX[0.000009059524000],USDT[0.000000081263300] |
| 01294224 | BTC[0.0000000001500] |
| 01294225 | TRX[0.0000010000000000] |
| 01294230 | AUD[0.000000063722491],BTC[0.000000104971614],FTT[0.000000067216384],LUNA2[1.4076847130000000],LUNA2_LOCKED[3.2845976640000000],LUNC[306526.3100000000000000],SOL[0.000000010000000],USD[36.3719285428604437],USDT[0.000000142620189] |
| 01294232 | BTC[0.000000000020500],TRX[0.000002000000000] |
| 01294234 | BTC[0.0000000000615 00] |
| 01294235 | BTC[0.000000006223500],TRX[0.0000010000000 00] |
| 01294237 | BTC[0.0000000020102000] |
| 01294238 | BTC[0.000000040420400] |
| 01294240 | BTC[0.000000000400800],TRX[0.000001000000000] |
| 01294241 | BTC[0.0000000001500] |
| 01294242 | AVAX[0.073228940000000],ETH[0.000872480000000],ETHW[0.104735662320 0835],LINK[0.000000022000000],LTC[0.000000091000000],LUNA2[1.353129190000 0000],LUNA2_LOCKED[3.157301444000 0000],LUNC[4646.730000000000 0000],MATIC[0.000000600044088],SNX[0.000000059290672],SOL[0.007848136128 7270],USD[38.0172543603870127 0000000],USDC[12831.4335058400000000],USDT[6.027983068492 4108],XRP[0.000000048337262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294245 | BTC[0.0000000000440600],TRX[0.0000020000000000] |
| 01294249 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01294250 | BTC[0.0000000000102000] |
| 01294253 | TRX[0.5626710000000000],USDT[0.0000918030985708] |
| 01294254 | BTC[0.0000000000082000],TRX[0.0000010000000000] |
| 01294257 | TRX[0.0000020000000000],USDT[0.0000000038968221] |
| 01294258 | BTC[0.0000000000440600],TRX[0.0000010000000000] |
| 01294259 | TRX[0.0000050000000000],USDT[0.0002866150680090] |
| 01294261 | BTC[0.0000000000102500] |
| 01294264 | BTC[0.0128186765345600],DOGE[802.4480529280000000],ETH[0.1676716424100000],ETHW[0.1676305540350000],SOL[14.7401695262190713],USD[0.8559376110000000],USDT[1.7143146785226500] |
| 01294267 | BTC[0.0000000083381800] |
| 01294270 | TRX[0.0000030000000000] |
| 01294271 | TRX[0.0000020000000000],USDT[0.0003765892091873] |
| 01294274 | BTC[0.0000000000017700] |
| 01294275 | BTC[0.0000000000040200] |
| 01294277 | BTC[0.0000000050103600] |
| 01294278 | BTC[0.0000000000441600] |
| 01294280 | BTC[0.0000000058302500],TRX[0.0000010000000000] |
| 01294281 | BTC[0.0000000000041000],TRX[0.0000030000000000] |
| 01294282 | BTC[0.0003804684000000],ETH[0.0002137900000000],ETHW[0.0002137900000000],USD[0.0002661022758256],USDC[41908.3800000000000000],USDT[0.0000000059999129] |
| 01294283 | BTC[0.0000000062238400] |
| 01294285 | BTC[0.0000000000140600] |
| 01294287 | TRX[0.0000020000000000],USDT[0.0000000096403895] |
| 01294288 | NFT [509923964920486007][1],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[2.9400000000000000] |
| 01294290 | BTC[0.0000000000061500],TRX[0.0000030000000000] |
| 01294292 | BF_POINT[100.0000000000000000],ETH[0.0000000100000000],LUNC[0.0005910120000000],SRM[0.0000000030500000],USD[0.0126095096657144],USDT[0.0000000156700920] |
| 01294294 | USD[0.2009785962000000] |
| 01294295 | USD[30.0000000000000000] |
| 01294296 | ETH[0.0005000068742400],ETHW[0.0005000068742400],TRX[0.0000010000000000] |
| 01294299 | ARS[990.0000000000000000] |
| 01294300 | EUR[0.0000000849536900],KIN[919825.2000000000000000],PAXG[0.0000000060000000],USD[0.0715992221907068],USDT[0.0000000164053085] |
| 01294301 | BTC[0.0000000097000000] |
| 01294302 | TRX[0.0000030000000000],USDT[0.0003127595257862] |
| 01294304 | ALGOBULL[149895.0000000000000000],ATOMBULL[78.0078000000000000],GRTBULL[3.4303430000000000],SUSHIBULL[1890.1890000000000000],SXPBULL[406.0406000000000000],USD[0.2222104371986360] |
| 01294305 | BTC[0.0000000015000000] |
| 01294306 | BNB[0.0000000094683200],SOL[0.0000000035181000],TRX[0.0000000069574687],USDT[0.0000000098978523] |
| 01294309 | USDT[34.8906356500000000] |
| 01294312 | TRX[0.0000030000000000],USD[0.0003736532223848] |
| 01294313 | BTC[0.0000000000082000],USDT[0.8497835478600000],USDT[0.0040000000000000] |
| 01294315 | BTC[0.0086719202833420],ETH[0.0000000101522574],TRX[0.0000650000000000],USD[0.3653791271250536],USDT[583.0818515098408187] |
| 01294316 | ADABULL[0.0000000040000000],BNB[0.9200000000000000],BNBBULL[0.0000000110000000],BTC[0.0000000067088775],BULL[0.0000000008000000],ETHBULL[0.0003310040000000],FTT[0.0381667440743333],MIDBULL[0.0000000040000000],SOL[0.3872762300000000],USD[3.1752788396183838],USDT[0.0000000142867539] |
| 01294318 | BTC[0.0000000099260000],TRX[0.0000010000000000] |
| 01294319 | BTC[0.0584888850000000],EMB[62016.0692000000000000],ETH[0.8498385000000000],USD[0.2489458304850000],USDT[0.5328162732500000],XRP[1154.0000000000000000] |
| 01294321 | BTC[0.0000000055000000] |
| 01294322 | TRX[0.0000040000000000],USDT[0.0003597969253856] |
| 01294323 | BTC[0.0000000000102000],TRX[0.0000020000000000] |
| 01294328 | BTC[0.0000000075732904] |
| 01294330 | AURY[0.5648490500000000],AXS[0.4000000000000000],BNB[0.0100000000000000],COMP[0.0000970100000000],EMB[137691.0950069000000000],FTT[775.1074098250000000],INDI[4000.0000000000000000],SRM[10.6062090600000000],SRM_LOCKED[120.4337909400000000],USD[3123.3479718372985000],USDT[2059.0000000000000000] |
| 01294331 | APE[1.0000000000000000],BLT[30.0000000000000000],ETH[0.0412000500000000],ETHW[0.0002000500000000],FTT[755.1973466500000000],USD[440.8655978642772500],USDC[2960.0000000000000000],USDT[8967.3290318475000000] |
| 01294332 | BTC[0.0000000028012001200],TRX[0.0000020000000000] |
| 01294339 | SOL[0.0000000042017700],TRX[0.0030480000000000],USDT[0.0000000066281960] |
| 01294342 | BTC[0.0000000054348800] |
| 01294345 | ETH[0.0000000094751300],TRX[0.0890530000000000],USD[3.9438969685625000] |
| 01294346 | BTC[0.0000000088040800],TRX[0.0000010000000000] |
| 01294350 | CLV[1.4997150000000000],TRX[0.0000010000000000],USD[0.1085639787500000],USDT[0.0000000083008400] |
| 01294352 | USD[23.9164687168500000] |
| 01294353 | BCH[0.0009000000000000],EMB[75589.0207000000000000],TRX[0.0000010000000000],USD[0.1446099506529653],USDT[0.0000000090273406] |
| 01294357 | BTC[0.0000000041166500] |
| 01294358 | TRX[0.0000540000000000],USD[0.0000000266921260],USDT[0.0000000099232918] |
| 01294359 | USDT[0.0000000106754816] |
| 01294363 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294365 | TRX[0.000004000000000],USDT[0.000264931627004] |
| 01294366 | BNB[0.000000051725152],MATIC[0.000000075568000],SLP[1819.452800000000000],USD[28.508886293250000],USDT[0.493966800800000] |
| 01294369 | EUR[0.955950267122850],USD[2.861007356890459] |
| 01294370 | BTC[0.000000021132800],TRX[0.000001000000000],USDT[0.000000058392500] |
| 01294372 | USD[30.000000000000000] |
| 01294373 | USDT[0.000000007111735] |
| 01294375 | SOL[0.000000010000000],TRX[0.000001000000000] |
| 01294376 | ATLAS[8.062000000000000],ETH[0.227000000000000],MBS[0.754600000000000],MER[0.430000000000000],POLIS[0.020000000000000],SLRS[0.620000000000000],TRX[0.000001000000000],USD[0.190567587400000],USDT[0.000000003479594] |
| 01294379 | BTC[0.000000047690421],FTT[0.080749696580178S],LUNA2[0.000088954363800],LUNA2_LOCKED[0.000207560182200],LUNC[19.370000000000000],MATIC[69.974000000000000],USD[0.011555307007424S],USDT[0.000000006331489] |
| 01294380 | BNB[0.050802925515600],BTC[0.000002494763005B],ETH[0.042980430000000],ETHW[0.042980430000000],USD[-134.304067158614955S],USDT[0.090537305754994S],XAUT[0.000085596959373],XRP[471.826344100000000] |
| 01294381 | BTC[0.000000027382000] |
| 01294383 | TRX[0.000003000000000] |
| 01294385 | BTC[0.000004998240000] |
| 01294390 | BNB[0.000000004072600],BTC[0.000000084241600],NFT [4879259915830620470][1],NFT [5264796599008005765][1],NFT [5474172648180212200][1],USDT[0.000000005433070] |
| 01294395 | BTC[0.000000081940600] |
| 01294396 | USD[12.987747250000000],USDT[0.000000068185664] |
| 01294398 | BTC[0.000586553162770D],FTT[0.0589022822743200],USD[0.000000130729520],USDT[7.648189380000000] |
| 01294399 | LUNA2[0.045926586240000D],LUNA2_LOCKED[0.107162034600000],USD[0.330118748104024S6],XRP[0.000000006332662] |
| 01294400 | USDT[0.000000004001061] |
| 01294403 | BTC[0.000000000102000],TRX[0.000002000000000] |
| 01294404 | BTC[0.000000440204000],TRX[0.000001000000000] |
| 01294405 | BTC[0.000000060627600] |
| 01294406 | USD[37.461584154293244S] |
| 01294407 | BNB[0.000000073600000],ETH[0.000000058538187],LUNA2[2.2505314490000000],LUNA2_LOCKED[5.251240048000000],LUNC[490057.961292900000000],MATIC[0.000000008008602],SHIB[0.000000080427668],USD[0.033983028120082S],USDT[0.000000044681120] |
| 01294409 | BTC[0.000000004041000] |
| 01294412 | 1INCH[0.0000000632078720],BNB[0.000000064220408],CHZ[0.000000085000000],DOGE[0.000000452343690],ETH[0.0000000922591S],ROOK[0.000000011393568],SHIB[0.000000044129678],SOL[0.000000024630885],USD[0.000183408944808] |
| 01294413 | BTC[0.000000084408000],TRX[0.000002000000000] |
| 01294416 | AAVE[24.510000000000000],ATOM[197.2000000000000000],AUDIO[1012.00000000000000000],BNB[0.0080000000000000000],BTC[0.401000000000000],ETH[2.500000000000000],ETHW[2.500000000000000],FTT[132.90000000000000000],RAY[333.00000000000000],SGD[0.601583100000000],SOL[63.663835450000000],TRX[0.000034000000000],USD[48759.447073251059901S],USDT[6885.132800000000000] |
| 01294421 | USD[0.000259668029537S] |
| 01294421 | BTC[0.000000000205000],TRX[0.000001000000000] |
| 01294422 | USDT[104.020808763485150D] |
| 01294424 | BTC[0.000000000061300],TRX[0.000000010047403135] |
| 01294425 | USDT[0.001534875112520] |
| 01294430 | BTC[0.000000020020400D],TRX[0.000001000000000] |
| 01294431 | ETH[0.000424190000000D],ETHW[0.000424190000000],TRX[0.000002000000000],USD[0.000000007411701S],USDT[0.524071062850000] |
| 01294432 | USDT[0.001457548966975] |
| 01294438 | ETHW[4.002682730000000D],SOL[0.000000077361757],USD[-0.829760915592207] |
| 01294438 | BTC[0.000000092482000] |
| 01294441 | BTC[0.000000042200] |
| 01294443 | BNB[0.000000034113000],ETH[0.000000050525882],USD[0.000010247993096],USDT[0.000000074766964] |
| 01294444 | BAO[1.000000000000000],CAD[0.003103722501608],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000019926552000],XRP[0.000000069915065] |
| 01294447 | BTC[0.000000059500000],USD[35.230360707696792] |
| 01294452 | DAI[0.043300000000000],ETH[0.000000010000000],SOL[1.397325580000000],TRX[0.000048000000000],USD[2.208315209200000] |
| 01294453 | AUDIO[999.335000000000000],KIN[18149909.100000000000000],USD[0.076131000000000] |
| 01294454 | APT[0.993600000000000],AXS[0.000000095550591],BNB[0.000000008273000],BTC[0.000000016970115],BULL[0.000000008000000],CRV[0.0000000015931590],DOT[0.098120000000000],ETH[0.000992200288549],ETHW[0.225992200288549],FTT[0.040606658461005G],GRT[0.000000096150466],LINK[29.994000000283520015],SAND[0.000000064983583],SOL[0.0000000212289319],UN[65.700000000000000],USD[287.290600958338609S],USDT[0.000000007809730S],XRP[0.000000040690640] |
| 01294455 | TRX[0.000002000000000],USDT[0.000000026522849] |
| 01294458 | BTC[0.000000094349000],NFT [3725935851563439770][1],NFT [3865669619060809018][1],NFT [4865850451428455040][1],TRX[0.000001000000000] |
| 01294459 | SOL[0.000000010000000] |
| 01294460 | TRX[0.000004000000000] |
| 01294462 | BTC[0.000000000122400],TRX[0.000001000000000] |
| 01294464 | BNB[0.000000001435100],CRV[0.000000100000000],CVX[0.000000100000000],ETH[0.000000096200800],FTT[0.095127867525263D],LOOKS[0.000000100000000],USD[0.000000097734296],USDT[0.000000124092322] |
| 01294465 | TRX[0.000010000000000] |
| 01294466 | BTC[0.000000027761500] |
| 01294467 | USD[1.000000000000000] |
| 01294468 | AVAX[0.088532647702537Z],CEL[0.047465435428028J],ETH[0.000000010443483],FTT[25.495155000000000],GMT[0.498970009634200],KNC[0.093404433500000],LUNA2[0.000000918475620D],LUNA2_LOCKED[0.000021431097800],LUNC[0.200000000000000],MATIC[0.120307574179020D],TRX[0.383386559638563],USD[0.001962618415313Z],USDT[0.000000005648847],XRP[0.993306266517632S] |
| 01294469 | TRX[0.000004000000000] |
| 01294471 | BTC[0.000000089960400],TRX[0.000004000000000] |
| 01294474 | AUD[0.000378560696668],BTC[0.000000004398308],EOSBULL[213922.053300810000000] |
| 01294475 | TRX[0.000022000000000],USDT[10.397978000000000] |
| 01294477 | BTC[0.000000060061200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294482 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01294483 | USD[99.4513450643541408] |
| 01294484 | KIN[14426570.0128312000000000] |
| 01294485 | USDT[0.0002124804684655] |
| 01294486 | BTC[0.0000000075201600],TRX[0.0000020000000000] |
| 01294488 | USD[30.0000000000000000] |
| 01294489 | BTC[0.0000000000020400],TRX[0.0000010000000000] |
| 01294491 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01294494 | BTC[0.0000000098330900],TRX[0.0000030000000000] |
| 01294497 | BTC[0.0000000000060900] |
| 01294500 | BCH[0.0005198000000000],DOGEBULL[0.0006000000000000],USD[18.5205303900000000] |
| 01294502 | BCH[0.0000000074000000],BNB[0.0150819826651160],BTC[0.0393238608239812],CONV[8639.0042670000000000],ETH[0.0833566819000000],ETHW[0.0835566912825635],FB[1.8097682000000000],FTT[12.6719643220000000],KIN[3609325.2720000000000000],LINK[0.7867207100000000],LTC[0.4390416400000000],LUNA2[0.4693738968000000],LUNA2_LOCKED[1.0948153920000000],PAXG[0.2430702000000000],SLV[8.3984518800000000],TRX[0.0015550000000000],USD[400.3757439786292856000000000],USDT[0.0000000050072540],XRP[9.6949645000000000] |
| 01294504 | BEAR[6617501.6000000000000000],BULL[1.3707258060000000],SHIB[19996000.0000000000000000],USD[2.5255971457694207],USDT[190.1541100080170400] |
| 01294509 | NFT (297805984083319473)[1],NFT (350281982589632094)[1],NFT (412506371664270303)[1],NFT (419109239887938826)[1],NFT (434082914387651950)[1],NFT (460788089527882378)[1],NFT (471615630836264495)[1],NFT (477590203824332001)[1],NFT (488066341362909088)[1],NFT (514807049322415418)[1],NFT (527848922813671214)[1],NFT (573155494230739335)[1],TRX[0.0007770000000000],USDT[0.3025166610000000] |
| 01294510 | ETH[0.0000000073696959] |
| 01294511 | USD[30.5452418967764111] |
| 01294514 | BTC[0.0047520700000000],TRX[0.0000080000000000],USD[-0.4368550510478469],USDT[0.0018776742768534] |
| 01294515 | BTC[0.0000000035490600] |
| 01294516 | BTC[0.0000000003969200],TRX[0.0000010000000000] |
| 01294517 | BTC[0.0000000060000000],USD[0.2694409711189432] |
| 01294518 | BTC[0.0000000051414500],TRX[0.0000010000000000] |
| 01294519 | BTC[0.0000000000040800],TRX[0.0000010000000000] |
| 01294520 | USDT[0.0002099287408000] |
| 01294521 | USD[81.2227626866843540] |
| 01294523 | AVAX[489.8184108500000000],BTC[0.1200071800000000],FTT[650.0000000000000000],SOL[119.5195391100000000],SRM[35.3222557200000000],SRM_LOCKED[231.4093178600000000],USD[510.2282706362625405],USDT[0.0000000284093998] |
| 01294524 | BTC[0.0000605123182528],EOSBULL[5248.9500000059200000],USD[0.0319063600000000] |
| 01294525 | BTC[0.0000047609225420],ENJ[1.0000000000000000],ETH[0.0000000031651856],FTT[0.0091044500690946],USD[23.3662456899805114],USDT[0.0000000091611408] |
| 01294527 | USDT[0.0000921222670348] |
| 01294528 | BTC[0.0000000025000000],LTC[0.0000000039251999],TRX[0.0000000042237472] |
| 01294531 | BTC[0.0000000028380500],TRX[0.0000010000000000] |
| 01294534 | BTC[0.0000000079980400] |
| 01294540 | TRX[0.0000050000000000],USDT[0.0000000096462771] |
| 01294542 | 1INCH[0.0000000028205044],BTC[0.0000000054151077],FTT[0.1476067646828480],USD[93.0382855001373568],USDT[0.0000000052242696] |
| 01294545 | USDT[0.0000915606453192] |
| 01294547 | ETH[0.0000000079397180],USD[0.1732864447500000],USDT[0.0000000015624170] |
| 01294548 | USD[0.3556500000000000] |
| 01294557 | BTC[0.0000000050000000],FTT[0.0000000040440517],LUNC[19.4328660000000000],RAY[52.4837473172916816],SOL[140.6935812612613305],USD[0.0000001771966878] |
| 01294559 | USDT[0.0000938096484925] |
| 01294560 | BTC[0.0000000081181200] |
| 01294563 | FTT[10.0000000000000000],TRX[0.0000020000000000],USD[0.0000000130106654],USDT[1232.5462255420000000] |
| 01294564 | BEAR[88.1700000000000000],BNBBEAR[937000.0000000000000000],BNBBULL[0.0000803300000000],THETABULL[0.0000927200000000],TRX[0.0000010000000000],USD[0.0081718835000000] |
| 01294567 | USDT[0.0028722360009602] |
| 01294568 | BTC[0.0000000041939600] |
| 01294569 | FTT[0.0000000100000000],GRT[88.3307389600000000],TRX[0.0000030000000000],USD[70.0857558659925000] |
| 01294571 | BTC[0.0000000087958500],USD[0.0000000045759210],USDT[0.0000000034166607] |
| 01294572 | USD[30.0000000000000000] |
| 01294581 | AAVE[0.9198160000000000],BTC[0.0000000200000000],ETH[0.0009428016620516],ETHW[0.0009428016620516],LINK[11.3977200000000000],SOL[12.7937210000000000],USD[3.4297000000000000] |
| 01294581 | USDT[0.0000898782877263] |
| 01294582 | BTC[0.0000000024314000],TRX[0.0000020000000000] |
| 01294583 | USD[33.8869956204099406] |
| 01294584 | TRX[0.0000000000000000],USD[0.0086107500000000] |
| 01294586 | USDT[0.0000915606453192] |
| 01294587 | USD[0.1631367700000000] |
| 01294589 | USD[25.0000000000000000] |
| 01294593 | BTC[0.0000000000041000],TRX[0.0000010000000000] |
| 01294595 | BTC[0.0000000000041000] |
| 01294596 | USDT[0.0000909994414345] |
| 01294597 | GHS[19.2551361013207950],USDT[0.0000000003153460] |
| 01294602 | TRX[0.0000040000000000],USD[0.0000000048349109] |
| 01294604 | USD[0.0000000043778498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294605 | ETH[0.000000005535859],NFT (34617269223039653)[1],NFT (37162878446825026)[1],NFT (40395138033061707)[1],NFT (40588049714504937)[1],NFT (51138285909016669)[1],SOL[0.000000100000000],USD[0.241035840982930],USDT[0.000000080177326],XRP[0.000000099942522] |
| 01294608 | USDT[0.0000921222670348] |
| 01294609 | BTC[0.0000003052160],TRX[0.000001000000000] |
| 01294610 | BTC[0.0007508194877750],ETH[0.0000000050000000],SOL[0.000000023262348],USD[11.8715921486399919] |
| 01294611 | AVAX[0.000000005482170 8],EUR[0.0000000537128 9],FTM[0.000000038043815],MATIC[0.00000005016 5512],SPELL[0.0000000852122 76],TRX[0.0031080099310666],USD[0.0001703439164553],USDT[0.000000131769131] |
| 01294612 | BTC[0.000000039411500],TRX[0.000001000000000] |
| 01294613 | BTC[0.000000084582000] |
| 01294615 | FTT[0.060044915875913 2],USD[1.1001337900000000],USDT[0.0000000020995292] |
| 01294617 | BTC[0.000000006441600] |
| 01294620 | USDT[0.0000842974652047] |
| 01294621 | BNB[0.000000000393840 0],BTC[0.000000000 19222204],DOGE[0.000000076684740],ETH[0.000000086471384],LTC[0.000000076874027],TRX[0.0000190041143848],USDT[0.000000004919 3850] |
| 01294622 | BNB[0.0000000060724600],BTC[0.000000001 07106 08],MATIC[0.0000000063434300],SOL[0.000000088307929],TRX[0.000120057362110],USD[0.0000000031278814],USDT[0.000000545562126],WAVES[0.000000022693300] |
| 01294623 | BTC[0.000000039620600],TRX[0.000003000000000] |
| 01294624 | FTT[0.0000000007999811],USD[0.000000093100392],USDT[0.000000030180556] |
| 01294625 | BTC[0.0000000895862 56],HT[0.0000000092468600],SOL[0.000000100000000],USD[0.000267478966069] |
| 01294626 | NFT (29308638199404874)[1],NFT (5358414556095735 82)[1],USD[1.5680000000000000] |
| 01294627 | OMG[1.0000000000000000],SOL[1.1315298391810900],TRX[0.000020034620934],USD[0.0000000131201580],USDT[0.000000100898094] |
| 01294628 | BTC[0.000000071306268],USDT[0.000000003517264] |
| 01294629 | BTC[0.000000035999500] |
| 01294633 | BTC[0.0000000070061500],TRX[0.000001000000000] |
| 01294634 | BTC[0.000000068481600],USDT[0.000000060003400] |
| 01294636 | BTC[0.000000004002040 0],TRX[0.000002000000000] |
| 01294637 | BTC[0.000000072212044],USDT[0.000000044987112] |
| 01294639 | USD[30.0000000000000000] |
| 01294640 | ATLAS[29.8080000000000000],USD[0.0000000002500000] |
| 01294644 | BTC[0.000000009127980 8],USDT[0.000000006359312] |
| 01294647 | USDT[0.0000909994414345] |
| 01294648 | TRX[0.5591700000000000],USD[1.0434085288875000] |
| 01294649 | BTC[0.000000035795420] |
| 01294651 | BTC[0.000000000020500],TRX[0.000001000000000] |
| 01294653 | SOL[0.0000000072289200] |
| 01294654 | ETH[0.3500000000000000],FTT[0.0000000020292000],SOL[3.0000000000000000],USD[69.5285046075535692],USDT[0.0000000010000000] |
| 01294655 | USDT[0.0000696359008468] |
| 01294657 | BTC[0.0000000305216 00] |
| 01294658 | COPE[0.0000000099957000],SOL[0.000000023542800],TRX[0.000020000000000] |
| 01294660 | USDT[0.0000798625218625] |
| 01294661 | BTC[0.000000004008 2000] |
| 01294663 | IMX[17.2000000000000000],SPELL[4200.0000000000000000],USD[0.0979656511600000],USDT[0.0033560000000000] |
| 01294664 | BTC[0.000000060781200] |
| 01294665 | BTC[0.0000000047844199],DOGE[0.000000007500000],ETH[0.0000000002367714],FTM[0.0000000094008508],LINK[0.0000000044517312],SGD[0.0000000080140593],SLND[0.0000000064400000],SOL[0.0000000055856002],USD[29.9416666398709841],USDT[0.0000006482026350] |
| 01294668 | TRX[0.0000050000000000],USD[0.000000087247151],USDT[0.000000005978 7872] |
| 01294670 | USDT[0.0000932467684669] |
| 01294673 | USDT[0.0000991780387968] |
| 01294676 | USD[0.0018783795523620] |
| 01294677 | USDT[0.0000943729491148] |
| 01294680 | BTC[0.000000000020500],TRX[0.000001000000000] |
| 01294682 | USDT[0.0000980446788580] |
| 01294683 | BTC[0.000000009097215] |
| 01294685 | BNB[0.0085553049893973],FTM[0.000000100000000],USD[0.0000000266529970],USDC[248.5362260700000000] |
| 01294686 | BTC[0.000000000020500],TRX[0.000002000000000] |
| 01294687 | BTC[0.000000084400800] |
| 01294691 | BTC[0.000000000020500],TRX[0.000003000000000] |
| 01294692 | FTT[0.1964212845217776],USD[0.004561829313207 0],USDT[0.000000015313408],XRP[0.0398000000000000] |
| 01294693 | BCH[0.0000000075000000],BTC[0.0245705755123601],ETH[0.000000007000000],ETHW[0.000000070000000],FTT[3.8141144642832949],LTC[0.000000050000000],USD[115.1420169714654828] |
| 01294694 | USDT[0.0000991780387968] |
| 01294696 | TRX[0.0000010000000000],USD[0.000000079177330],USDT[1.5593083486637816] |
| 01294698 | USDT[0.0000746251384808] |
| 01294702 | BTC[0.000000000020500] |
| 01294703 | BTC[0.000000004619800 0],TRX[0.000002000000000] |
| 01294704 | USD[1.5170178669762416] |
| 01294706 | BTC[0.0000000065670500],TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294707 | USDT[0.000076295739004] |
| 01294708 | USDT[0.0000932467684669] |
| 01294709 | BNB[0.00000021205150],BTC[0.000000000040200],HT[0.0000000060848500],MATIC[0.000000092703500],NFT (31163075207929033)[1],NFT (446529502979618122)[1],NFT (466697696766155139)[1],SOL[0.000000422528000],TRX[0.000000074238724],USD[0.000000019196865],USDT[0.000001291528224] |
| 01294713 | USDT[0.0000921222670348] |
| 01294714 | BTC[0.0000000040061200],TRX[0.0000020000000000] |
| 01294715 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01294716 | BCH[0.0000000060025980],BTC[0.0000000060095700],DOGE[0.0000000015673400],TRX[0.0000000037837366],USD[0.0000000074848107],USDT[0.0000000077899457] |
| 01294717 | TRX[0.0000020000000000],USD[0.4864189967947500] |
| 01294718 | BTC[0.0000000041000] |
| 01294720 | BTC[0.0000000050111500],TRX[0.0000010000000000] |
| 01294722 | USDT[0.0000909994414345] |
| 01294723 | BTC[0.0000000000020600],TRX[0.0000020000000000] |
| 01294730 | USDT[0.0008987828772263] |
| 01294731 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01294732 | USDT[0.0000690835745848] |
| 01294736 | BAO[1.0000000000000000],DOGE[1550.8127124300000000],UBXT[1.0000000000000000],USD[0.0000000027966616] |
| 01294737 | DOGE[229.4251561200000000],SGD[0.0000000070525231],SHIB[13604785.7268527800000000],USD[0.0000000000000632] |
| 01294740 | ETH[0.0000000083636582],ETHBULL[0.0001036080000000],FTT[0.0757859610997000],LINKBULL[238050.9900480000000000],RAY[0.0000000068195000],SOL[0.0000890051191625],TRX[-0.9990353189920747],USD[-0.0063685527637942],USDT[0.6511080955000000] |
| 01294741 | TRX[0.0000080000000000] |
| 01294742 | FTT[0.0009348690513564],USD[-0.2376007911841390],XRP[5.1696763600000000] |
| 01294744 | TRX[0.0000060000000000],USDT[0.0001331106468270] |
| 01294747 | USDT[0.0000938096484925] |
| 01294748 | TRX[0.4647530000000000],USD[2.3297813097500000] |
| 01294749 | BTC[0.0000000098061200],TRX[0.0000010000000000] |
| 01294751 | USDT[0.0000887588018941] |
| 01294752 | BTC[0.0000000050041000],TRX[0.0000030000000000] |
| 01294754 | BCH[0.0000000083842424],PRISM[33185.7506540639361600],SOL[0.0000000060935854],USD[0.4617667237388300] |
| 01294755 | FTT[0.0000000000268540],USD[0.0000000155343967],USDT[0.0000000097307353] |
| 01294756 | USD[0.0667032500327796],USDT[0.0627798349823330] |
| 01294757 | USDT[0.0000887588018941] |
| 01294758 | ATLAS[0.0000000077430619],BCH[0.0000000030652000],BTC[0.0000000073840496],DYDX[0.0000000000502843],FTT[51.5336806626186522],PRISM[0.0000000097408000],RAY[0.0000000046143430],SOL[0.0000000061406278],SRM[0.0000000026988539],TRX[0.0001200000000000],USD[5279.4550188027083430000000000] |
| 01294759 | BTC[0.0000001000041000],TRX[0.0000020000000000] |
| 01294760 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01294761 | BAO[2.0000000000000000],KIN[4.0027551500000000],MXN[0.0000000014686143],SHIB[148371.9716212100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000017815204] |
| 01294762 | APE[0.0064718749593688],ATLAS[0.0000000050093786],BF_POINT[200.0000000000000000],BICO[0.0000000173794300],DFL[2681.2235046629342054],GALA[0.0000000031265146],SGD[0.0000000665191860],SHIB[0.0000000032491583],SPELL[0.0000000031943054],USD[0.0000000046544301] |
| 01294764 | BCH[0.0000000057828789],BTC[0.0000000080000000],PRISM[27345.6675219064511200],SOL[0.0000000069402620],USD[14.7188434654480680] |
| 01294767 | BTC[0.0000000000041000],TRX[0.0000010000000000] |
| 01294768 | DOGEBULL[0.5460000000000000],ETCBULL[15.5300000000000000],TRX[0.0000010000000000],USD[0.0289470895418470],USDT[0.0231809302840546],XRPBULL[10528.8940000080000000] |
| 01294770 | USD[12.8373682948000000],USDT[357.4898203115618240] |
| 01294771 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01294774 | USD[839.8400000000000000] |
| 01294776 | HT[0.0000000081341400],SLRS[0.0000000029049600],SOL[0.0000000052944343],TRX[0.0000000021429593],USD[0.0000089154680148],USDT[0.0097697196673751],XLMBULL[0.0000000008917700] |
| 01294777 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01294780 | USD[0.2958902200000000] |
| 01294781 | TRX[0.0000040000000000] |
| 01294783 | TRX[0.0000060000000000] |
| 01294784 | ADABEAR[10923000.0000000000000000],ADABULL[0.0000000050000000],BNBBEAR[497651400.0000000000000000],BNBBULL[0.0000000030000000],ETHBULL[0.0000000090000000],FTT[0.0000000097618933],LINKBEAR[976700.0000000000000000],USD[1.5129829744914439],USDT[0.0000000004105064] |
| 01294785 | BTC[0.0000000095860400] |
| 01294788 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01294789 | BTC[0.0000000000061500],SOL[0.0000000061902000],TRX[0.0000050000000000] |
| 01294790 | ETH[0.0000000082397300],MATIC[0.0000000098321200],NFT (292338558354186549)[1],NFT (303074838795269086)[1],NFT (344308730418898581)[1],NFT (354264941046924755)[1],NFT (459116354290965574)[1],NFT (470694744696461092)[1],SOL[0.0319064262578982],USD[0.0277021248473583] |
| 01294791 | BTC[0.0000000000020500],TRX[0.0000020000000000] |
| 01294795 | USD[0.0100000068687080] |
| 01294796 | BTC[0.0000000000041000] |
| 01294797 | BTC[0.0015958378567284],USDT[0.0000000105035706] |
| 01294799 | BTC[0.0000000018821200] |
| 01294800 | NFT (371673755680694375)[1],TRX[0.0007780000000000],USDT[30.7062554386000000] |
| 01294801 | USDT[0.0001111816393898] |
| 01294804 | SLRS[0.0197000000000000],USD[1205.0713106266634996] |
| 01294805 | USD[0.0213137044466755] |
| 01294806 | FTT[8.1025843300000000],SLND[95.2916512100000000],USD[1.1086583254855896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294809 | TRX[0.0000060000000000] |
| 01294814 | BTC[0.0004000000000000],USD[-0.7746285002586253],USDT[2.4181000000000000] |
| 01294815 | USDT[0.0001083064093096] |
| 01294816 | RAY[0.0000000047699742],SOL[0.0000000065619504],TRX[0.0000070000000000] |
| 01294818 | BTC[0.0000000065020500],TRX[0.0000010000000000] |
| 01294819 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01294820 | FTT[0.0376999541860000],MTA[0.9708400000000000],USD[0.0000000065834612] |
| 01294822 | USDT[0.0000000053728968] |
| 01294823 | BTC[0.0000000000041000] |
| 01294824 | DOGE[19.4385676500000000],USD[0.0000000004913511] |
| 01294825 | BTC[0.0000000000041000],TRX[0.0000050000000000] |
| 01294826 | USDT[0.0000543167506556] |
| 01294827 | BTC[0.0000000042400000],FTT[0.0498290582652208],SOL[0.0000000044127920],USD[-518.7801117683132464],USDT[686.2451550981476900] |
| 01294828 | BTC[0.0000524400000000],MOB[3.4968500000000000],USDT[3.6179677000000000] |
| 01294829 | USD[25.0000000000000000] |
| 01294830 | TRX[0.8160400000000000],USD[1.1210807190000000],USDT[0.8307881885548264] |
| 01294831 | BTC[0.0000000000041000],TRX[0.0000010000000000] |
| 01294832 | TRX[0.0000040000000000] |
| 01294834 | ETH[0.0000000429894000] |
| 01294838 | BTC[0.0000000000020500],TRX[0.0000020000000000] |
| 01294839 | BTC[0.0000000203903090],CEL[0.0000000050000000],CRO[9.6428000000000000],FTT[0.0002760568122600],TRX[0.0000460000000000],USD[0.0000002573281130],USDT[0.6019200034998059] |
| 01294843 | BTC[0.0000000000020600],TRX[0.0000010000000000] |
| 01294849 | TRX[0.0000050000000000] |
| 01294850 | NFT[3072797148205311173][1],USD[6.3562800000000000] |
| 01294851 | ATLAS[0.0000000061986940],ETH[0.0000000100000000],REEF[0.0000000023282476],SOL[0.0000000086079228],SRM[0.0000000071596104],USD[0.0000000410153646],USDT[0.0000000056882064] |
| 01294855 | BTC[0.0000000000143500] |
| 01294857 | BTC[0.0000000000081600] |
| 01294858 | BTC[0.0000000079110900] |
| 01294860 | USDT[0.0002339458741785] |
| 01294862 | MATIC[0.0000000007559700] |
| 01294863 | BNB[0.0000000021777000],SOL[0.0000000095310800] |
| 01294867 | TRX[0.0000000047000000],USD[0.0868173960000000],USDT[0.0000000097881956] |
| 01294871 | TRX[0.0000000092578300] |
| 01294872 | ETH[0.0011204300000000],ETHBULL[0.0036974100000000],ETHW[0.0011204316000000],USD[0.1007825400000000] |
| 01294873 | USD[129.3196699412349400] |
| 01294874 | BNB[0.0000000026683456],BTC[0.0000000011332832],ETH[0.0000000143216919],FTT[0.0059402658678577],SOL[0.0000000017165014],SRM[0.0000000049506912],USD[0.3752945040014951],USDT[0.0000000070063755] |
| 01294876 | BTC[0.0000000031590900] |
| 01294880 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[68.4755908909369072] |
| 01294882 | AKRO[0.0144380300000000],AUD[0.0000000078518162],BAO[145317.6288241100000000],BNB[0.0000000022598240],CONV[1304.0179376100000000],DENT[28771.2525969675337000],KIN[1580627.5120061300000000],LUA[3366.5852972100000000],MNGO[140.4603272600000000],RSR[4621.8646857000000000],SLP[3442.5544110900000000],STEP[227.8527418700000000],STMX[3765.1088388400000000],TRX[3.0000000000000000],UBXT[2104.3911009100000000],USD[0.0000000973570955],USDTI[0.0000000031007871] |
| 01294884 | BTC[0.0000000000041000] |
| 01294888 | USDT[0.0001673304383302] |
| 01294889 | USD[25.0000000000000000] |
| 01294891 | COPE[124.9108000000000000],FTT[0.0932136800000000],STEP[1.4997000000000000],TRX[127.9104010000000000],USD[21.2370851049367688],USDT[49.5000000000000000] |
| 01294893 | TRX[0.0000020000000000],USD[2.8721255430244196],USDT[0.0000000102955387] |
| 01294894 | USD[50.0000000000000000] |
| 01294896 | TRX[0.0000040000000000],USD[0.4984678480431669] |
| 01294897 | BTC[0.0000000000041000],NFT[433597700744345883][1],NFT[494193390921845045][1],NFT[554182396220996706][1],TRX[0.0000030000000000] |
| 01294898 | USDT[0.0003127058865029] |
| 01294901 | USDT[0.0001685700159142] |
| 01294906 | KIN[2898865.0000000000000000],USD[0.1929616295530000],USDT[0.0000000095896092] |
| 01294909 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01294914 | TRX[0.0000050000000000] |
| 01294915 | BTC[0.0000000074600000],TRX[0.0000050000000000] |
| 01294918 | TRX[0.0000030000000000],USDT[2.3124890000000000] |
| 01294920 | BTC[0.0000000039970300] |
| 01294921 | AAVE[0.0078028000000000],ANC[0.8853800000000000],APE[0.0457370000000000],ATOM[0.0651490000000000],AVAX[0.0042270000000000],BNB[0.0337653500000000],CEL[0.0483540000000000],COMP[0.0000777820000000],DOT[0.0565310000000000],ETH[0.0002716775000000],ETHW[0.0002716775000000],KSHIB[6.8402250000000000],LDO[0.4157800000000000],LTC[0.0016830000000000],LUNA[20.0038308259410000],LUNA2_LOCKED[0.0080385938610000],LINC[0.0029649000000000],SOL[0.0076794100000000],USD[-0.8010151831134941],USDT[0.0000000019203945],USTC[0.5422700000000000] |
| 01294922 | CLV[5698.0000000000000000],LUNA2[0.0120767144600000],LUNC[2629.7300000000000000],USD[0.1579715441600000] |
| 01294923 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SHIB[791.4035906400000000],USD[0.0001361935339025] |
| 01294926 | COMPBULL[0.0942200000000000],DOGE[0.0047000000000000],DOGEBULL[0.0005275400000000],KNCBEAR[9.8340000000000000],MATICBEAR2021[0.7712500000000000],MATICBULL[0.0599180000000000],SUSHIBEAR[75150.0000000000000000],SUSHIBULL[4.0260000000000000],TRX[0.0000070000000000],TRXBULL[0.0017000000000000],USD[0.0000000084743859],USDT[0.0000000052542764],XRPBULL[9.0580000000000000],XTZBEAR[88500.0000000000000000] |
| 01294928 | DOGE[0.7522218600000000],USD[-0.0345274979228376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01294929 | BAO[1.000000000000000000],EUR[0.0023405662060105],RSR[1.000000000000000000],SOL[1.2418421100000000] |
| 01294930 | MATIC[0.000000000712000] |
| 01294931 | NFT (521907825251011395)[1],NFT (549028325943269307)[1],USD[0.000000060250000] |
| 01294933 | BTC[0.0000000096754000],ETH[0.000000001153600] |
| 01294934 | BTC[0.000000069600000],TRX[0.000000000000000] |
| 01294939 | BTC[0.0000000001433500],TRX[0.000000000000000] |
| 01294941 | USDT[0.000000000032066560] |
| 01294943 | BTC[0.0000000000040200],TRX[0.000000000000000] |
| 01294946 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],SUN[0.0000072400000000],SUN_OLD[-0.0000000027626778],UBXT[1.000000000000000],USD[73.1771844413799453] |
| 01294948 | USD[0.000000009260 1019],USDT[0.000000011 6790540] |
| 01294949 | BTC[0.000000006 1500],TRX[0.000000000000000] |
| 01294951 | TRX[0.000001000000000],USD[0.000000024805 0288],USDT[0.000000009417350] |
| 01294952 | BTC[0.000000030090000],DOGE[0.000000001000000],USDT[0.000302912828 19168] |
| 01294953 | BTC[0.000000000041200],TRX[0.000003000000000] |
| 01294957 | ADABULL[1.000000000000000],ALGOBULL[800000.000000000000000],ALTBEAR[0.000000000000000],ALTBULL[721.5254535707183640],ATOMBULL[500.000000000000],AVAX[0.000000076667500],BALBULL[0.000000078000000],BCHBULL[51351.0493755000000000],BEAR[4000.000000000000000],BEARSHIT[80000.000000000000000],BCH[2.00000016132870 3],BULL[0.0031566823 18480],BULLSHIT[25.700000000000000],COMPBULL[0.000000096355080],DAI[0.000000046717000],DEFIBEAR[00.000000000000000],DEFIBULL[37.500000008276 9530],DOGEBULL[79.4100637260000000],EOSBULL[70000.000000000000000],ETCBEAR[60000.000000000000000],ETCBULL[4.000000000000000],ETHBEAR[9000000.000000000000000],ETHBULL[0.029500000000000],FTM[0.00000074820536],FTT[0.0011692856073 18],GRTBULL[2380.000000000000000],LINKBULL[2050.000000003722928],LTCBULL[8897.5285601130894000],LUNA2[0.000000008000000],LUNA[0.003156609 5115 815300000000],MATICBEAR2021[5000.000000000000000],MATICBULL[294.000000000000000],SUSHIBULL[22289333.5135913310000000],THETABULL[35.2390000000000000],TRXBEAR[3100000.000000000000000],TRXBULL[1142.4570126399000000],USD[0.0753996313342675],USDT[0.000000008961271 2],VETBULL[755393.7841553200345674],XRPBEAR[8000000.000000000000000],XRPBULL[140747.4995002784133056] |
| 01294961 | USD[0.0000122751 1500] |
| 01294962 | BTC[0.000000080 102500],TRX[0.000010000000000] |
| 01294963 | USDT[0.001 1204187664968] |
| 01294964 | ATLAS[0.000000007414461],BCH[0.000000095083591],BTC[0.000000013540 3207],DYDX[0.000000009111310],ETH[0.000000066946700],FTT[25.4921860765091 180],LUNA2[24.4152055200000000],LUNA2_LOCKED[56.968812890000000],LUNC[0.000000070885600],NFT (387791865085098260)[1],NFT (455078781016946537)[1],PRISM[0.000000018 3217048],RAY[0.000000064859417],SOL[0.000000245867180],SRM[0.0001172308 109371],SRM_LOCKED[0.010165350000000],TRX[0.0007860137880610],USD[6016.2691788850203517000000000],WRX[0.000000018 16234 16] |
| 01294965 | BTC[0.000000000000000] |
| 01294967 | USD[0.000000033517067] |
| 01294968 | TRX[0.000006000000000] |
| 01294971 | USDT[0.000089509579 4250] |
| 01294975 | BTC[0.000000062020900],USD[0.0000064263921051],USDT[0.000000007066 7740],XRP[-0.000000000024648] |
| 01294977 | BTC[0.000000025000000] |
| 01294979 | TRX[-0.2118398053595768],USD[0.0224751254550000] |
| 01294981 | TRX[0.0000 01000000000],USD[0.0000015017632800],USDT[0.00005875 4855287] |
| 01294984 | APT[0.007530000000000],BICO[862.000000000000000],ETH[0.000000050000000],TRX[0.000150000000000],USD[0.681620383 1150000],USDT[6.7056333913254566],XRP[0.750000000000000] |
| 01294986 | BTC[0.000000089523600],TRX[0.000001000000000] |
| 01294987 | BTC[0.000000004 1000],TRX[0.000001000000000] |
| 01294989 | BTC[0.0000000003376000],TRX[0.0009460000000000],USD[0.0000000500063060],USDT[0.000000007942320] |
| 01294991 | BTC[0.000000020 2300],TRX[0.000020000000000] |
| 01294993 | TRX[0.000005000000000] |
| 01294994 | BTC[0.000003000000000],USD[18.49357987130846050000000000],USDT[0.000000011081080] |
| 01294998 | BTC[0.0000000004 1000],TRX[0.000003000000000] |
| 01294999 | ALCX[0.000000010000000],ALPHA[0.000000100000000],AVAX[0.000000005694431],BNB[0.000000010000000],BTC[0.000000065521000],DAI[0.000000010000000],DOGE[712.3545575545608000],ENS[0.000000010000000],ETH[0.000000029455300],ETHW[0.000000010085436],FTT[150.5193356240797973],LUNA2[34.845909028000000000],LUNA2_LOCKED[10.1404544000000000],SNX[0.000000010000000],STETH[0.000000023515641],SUSHI[-0.000000030000000],USD[1.2623704940704147],USDT[0.000000085000000] |
| 01295000 | AMZN[0.0348558713 1805144],CRO[0.000000025000000],FIDA[0.0000073600000000],FIDA_LOCKED[0.006478730000000],FTT[0.000092013919839],GALA[0.000000087221966],GBTC[0.0725367261060812],NOK[0.000000061500000],RAY[0.000000029568 16],SOL[0.000000056193095],SUSHI[0.000000050000000],USD[0.000000004661622 14],XRP[0.000000009695699] |
| 01295002 | BTC[0.000000022397500],TRX[0.000005000000000] |
| 01295003 | ALPHA[100.5339945514669900],BTC[0.0000000067651900],SUSHI[0.0000000096794 00],USD[23.5339085348103483] |
| 01295004 | BTC[0.000000068461200] |
| 01295006 | BTC[0.000000020500],TRX[0.000002000000000] |
| 01295008 | FTM[709.6473847000000000],FTT[0.000000067425500],RAY[0.2353365500000000],SOL[5.0555167400000000],USD[2.1746939272422922],USDT[0.5889460989197091] |
| 01295009 | LTC[0.0083700000000000],USD[98.6846845140000000000000000] |
| 01295011 | BTC[0.0000596239570000],DOGE[0.9134000000000000],EDEN[0.0865400000000000],ETH[0.000000050000000],FTT[0.0010428958996719],SRM[0.1197955900000000],SRM_LOCKED[0.4471955200000000],USD[87.0100108022224020] |
| 01295012 | BTC[0.000000001000000],TRX[0.000001000000000] |
| 01295013 | BTC[0.000000000271600] |
| 01295014 | BTC[0.000000004782800] |
| 01295016 | TRX[0.000006000000000] |
| 01295018 | BNB[0.000000005941200],ETH[0.000000460000000],ETHW[0.000000463650 7689],FIDA[0.0059305100000000],GENE[0.000000605000000],HT[0.000000010000000],LUNA2[0.0028128611340000],LUNA2_LOCKED[0.0065633426460000],LUNC[0.000000073179000],OMG[0.000000043326770],SOL[0.000000007069650],TRX[0.0000000093297 65],USD[0.000000002274915 5] |
| 01295019 | BTC[0.000000000020500],TRX[0.000002000000000] |
| 01295025 | BNB[0.000000055486306],COPE[0.000000068368920],ETH[0.000000083378577],FIDA[0.000000079844962],MATIC[0.000000100000000],SOL[0.000000259575382],TRX[0.000000017914831],USD[0.000192718585312],USDT[0.000000009264645 3] |
| 01295026 | ETHW[0.0000000057722 63],NFT (547159646804252094)[1],STETH[0.000000067337458],USD[-0.0125137236956976],USDC[86.1872567 100000000],USDT[0.000000020622955] |
| 01295028 | BTC[0.000000002705000] |
| 01295030 | USD[0.009750829500000 0] |
| 01295035 | USDT[0.0000895095794250] |
| 01295038 | TRX[0.000004000000000],USD[25.0000000000000000],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295039 | USD[30.000000000000000] |
| 01295040 | BAND[0.000000034908500],ETH[0.000000005000000],FTT[25.0553240520266959],NFT (467950561979612094)[1],NFT (557279733679492218)[1],SRM[17.436675120000000],SRM_LOCKED[320.574330150000000],TRX[0.002935000000000],USD[0.001842414084684680],USDT[0.000000003608065] |
| 01295041 | BTC[0.000000000308900] |
| 01295043 | BTC[0.000000014120800] |
| 01295045 | TRX[0.000002000000000],USDT[0.000079916614622] |
| 01295048 | ATOMBULL[25584.751630000000000],DOGEBULL[6.987057980000000],LUNA2[0.000000002000000],LUNA2_LOCKED[21.480751950000000],LUNC[0.000000010000000],MATICBULL[2172.567253000000000],SUSHI[0.000000063443961],SUSHIBULL[173972444.628000000000000],SXPBALL[445480.216900000000000],USD[0.005676236786280],USD[0.012730586296860520],XRPBULL[172560.164300000000000] |
| 01295050 | BTC[0.000001000000000] |
| 01295051 | BRZ[0.3581301135044982],DAI[0.085443100509670],FTT[25.98271000000000000],GOOGL[0.000976226190000],GOOGLPRE[-0.000000094904200],TRX[0.000008000000000],TRYB[0.035463929985100],TSLA[0.000313040000000],TSLAPRE[0.0000000046088200],USD[0.000000032918828],USDC[416.876230710000000],USDT[0.003662585130322] |
| 01295055 | BTC[0.000000025361600] |
| 01295056 | USD[-116.921765893039198],USDT[1476.00000000000000] |
| 01295059 | TRX[0.000000005671150] |
| 01295062 | SGD[0.000000039037176],TRX[0.000002000000000],USD[7.635603117019410],USDT[0.886759603414535] |
| 01295063 | BNB[0.000000081975000],BOBA[0.029639000000000],RAY[0.000000054120200],SOL[0.000000001411756],USD[0.000000041711756],USDT[2.345621573579056] |
| 01295064 | AAPL[0.000000024068185],ABNB[0.0000000046473750],AKRO[7.000000000000000],AMZN[0.000000010000000],AMZNPRE[0.000000006232328],AXS[0.000029040000000],BAO[5.000000000000000],BAT[0.006798600000000],BNB[0.000000095353081],BRZ[0.000000034076655],BTC[0.000000007909240],CHZ[0.098391848675087],DENT[6.000000000000000],DOGE[4.960781920000000],ETH[0.001062492806850],ETHW[0.001048802806850],FRONT[1.023551000000000],FTT[0.000000058851915],GRT[1.003146510000000],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],SOL[0.000000014667188],TRU[2.029382430000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001965028],USDT[0.000227889872899] |
| 01295065 | USDT[0.000095488640696] |
| 01295066 | USD[0.000009248802400],TRX[0.000000000000000] |
| 01295068 | BTC[0.000000099329260],ETH[0.000000001726200],TRX[0.000001000000000] |
| 01295073 | KIN[1441368.000000000000000],LTC[0.009889000000000],STEP[68.700000000000000],USD[0.848734100000000] |
| 01295075 | BTC[0.000000001148160],TRX[0.000001000000000] |
| 01295076 | BTC[0.000000002400000] |
| 01295079 | BNB[0.008886678447300],FTT[540.045452180000000],NFT (361181723489306492)[1],NFT (378677454128975401)[1],NFT (491294906121842204)[1],TRX[0.000011000000000],USD[0.000000216805892],USDT[13958.797907656421413] |
| 01295083 | USD[0.000054884609696] |
| 01295084 | AVAX[0.000000460289074],BNB[0.000000279581143],BTC[0.000000254331668],CRV[0.000000010000000],DOGE[0.000000102147711],DYDX[0.000000028500000],EDEN[0.000000082917701],ETH[0.000002161177178],FTM[0.000000400000000],FTT[0.000019936026765],LOOKS[0.000000100000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.008591603530000],MATIC[0.000001460000000],NFT (292261361131709806)[1],NFT (293471931194191408)[1],NFT (294561572736407896)[1],NFT (296369172335648827)[1],NFT (298929652425397159)[1],NFT (312258423208821621)[1],NFT (313284758938184685)[1],NFT (321618326217603530)[1],NFT (328746304880143079)[1],NFT (341105796240091151)[1],NFT (346769071144178523)[1],NFT (352439660061534130)[1],NFT (355750038221784254)[1],NFT (356025430083852763)[1],NFT (356202618985385)[1],NFT (372970524838013579)[1],NFT (394011246137449186)[1],NFT (399252006505703585)[1],NFT (406171214352642068)[1],NFT (411960578984030023)[1],NFT (430851063093573901443)[1],NFT (437007078627243423)[1],NFT (438959721413600001)[1],NFT (443162094504140666)[1],NFT (446206260230734383)[1],NFT (448402546292843377)[1],NFT (464746257637909148)[1],NFT (465662210049064261)[1],NFT (448416672194568631)[1],NFT (452091592428174351)[1],NFT (452621999310886790)[1],NFT (453011811419718855)[1],NFT (455238269629813)[1],NFT (457176963050895633)[1],NFT (457812795477171628)[1],NFT (466150024129418563)[1],NFT (473013061729055526)[1],NFT (479396074725411936)[1],NFT (486707338604565008)[1],NFT (489353275658865265)[1],NFT (509218258883207366)[1],NFT (529837481920566262)[1],NFT (533884576568916646)[1],NFT (545573276341940754)[1],NFT (553539622937430081)[1],NFT (560953483904522246)[1],NFT (567443597283068451)[1],NFT (567822562270423001)[1],NFT (564017918272561098)[1],SLP[0.000000095000000],SOL[0.000000182746132],TRX[0.002332002860000],USD[0.008646576379218],USDT[0.000000040717051] |
| 01295085 | FTT[0.000000039089000],TRX[0.000003000000000],USD[-1.906145449636581],USDT[1.914315261927861] |
| 01295086 | BULL[0.000007015100000],ETHBEAR[87292.50000000000000],ETHBULL[0.000086176000000],TRX[0.000009000000000],USDT[0.000000003000000] |
| 01295089 | USDT[0.000000025214596] |
| 01295091 | DOGEBULL[0.000000007853698],DYDX[0.000000033174000],FTT[0.028155946215921],USD[0.000010050444043] |
| 01295093 | BADGER[0.000000011700000],DYDX[0.000000033174000],FTT[0.000000089424387],JOE[0.000000010000000],USD[0.062989170044878],USDT[0.000000017900699] |
| 01295094 | USDT[0.000095488640696] |
| 01295096 | AMPL[0.000000052771679],BCH[0.000000080000000],BTC[0.063963872771640],BULL[0.000000058000000],BVOL[0.000000000000000],COMP[0.000000040000000],ETH[0.000000024000000],ETHW[0.000000003000000],FTT[0.000000162847741],IBVOL[0.000000098540000],LTC[0.000000040000000],LUNA2[0.018333215509000000],LUNA2_LOCKED[0.042775028400000],MKR[0.002966903400000],MTA[0.958096000000000],PAXG[0.000000058500000],ROOK[0.000000092000000],RUNE[1.090118000000000],SOL[4.828297208000000],SRM[256.945280000000000],SUSHI[288.438877400000000],SXPHALF[0.000000068000000],TRX[0.974800000000000],USD[0.000148514224039],USDT[1053.679666597347672],YFI[0.000000005800000] |
| 01295103 | SOL[0.000000009260748],USD[30.503606531970200],USDT[0.000000003346662] |
| 01295104 | CRV[0.000000034562955],FTT[0.000000031079416],USD[0.020278450083617] |
| 01295106 | AUD[0.000667510306755],AUDIC[55.000000000000000],BNB[0.000000088584045],BTC[-0.000054742821560],COMP[0.000000090000000],DOGE[2.247708400000000],HT[0.018989010000000],LINK[5.762805500000000],MKR[0.029867280000000],SOL[0.007580508402813],USD[23.186495104286240],USDT[0.008670484522499],XRP[0.252933321650628 0] |
| 01295108 | EUR[1.000001748555065],USD[0.000000011563328],USDT[-0.000000056391497],XRP[-0.000000006700577 7] |
| 01295113 | USD[10.913500121766931],USDT[0.000000005610241 8] |
| 01295114 | LINKBULL[41.595375744096531 1] |
| 01295115 | BNB[0.000000078664400],BTC[0.000000005412180 0] |
| 01295117 | USDT[0.003765285440665] |
| 01295120 | TRX[0.000000001679170],USD[0.000001000000000],USD[0.000003161787512],USDT[0.000000006172200 0] |
| 01295125 | BTC[0.000000079168500],TRX[0.000003000000000] |
| 01295126 | ADABULL[0.102780424000000000],ATOMBULL[101.000000000000000],BCHBULL[83.000000000000000],BNBBULL[0.008500085000000],BSVBULL[23995.630000000000000],DOGEBULL[3.024022440000000000],EOSBULL[6388.850000000000000],ETCBULL[1.610000000000000],ETHBULL[0.135237528000000],LINKBULL[16.997150000000000],LTCBULL[0.0427750285400000],MATICBULL[45.982802350000000],MTA[0.958096000000000],TOMOBULL[2139.593400000000000],TRX[0.000006000000000],TRXBULL[41.700000000000000],UNISWAPBULL[0.101532436000000000],VET[2.000000000000000],VETBULL[2.000000000000000],XRPBULL[2.00000000000000 0] |
| 01295127 | BTC[0.000000000061500],TRX[0.000003000000000] |
| 01295129 | BTC[0.000000000000000],TRX[0.000005000000000] |
| 01295130 | BTC[0.000000001082000],TRX[0.000000025780875] |
| 01295135 | BTC[0.000026980000000],DOGE[7.952192370000000],USD[0.000119152565894 3] |
| 01295137 | USD[100.000001044010325967] |
| 01295141 | AUD[0.000000114904052 5],AXS[0.000000032171270],HNT[0.000000008308632 4],LTC[0.000000005080000],USD[0.000001026373282 5],USDT[0.007759474755736 5] |
| 01295146 | BCH[0.000000083032020],BTC[-0.000000042392888],FTM[0.000000125264278],FTT[0.000024129667121 9],SOL[0.004492561613200 0],USD[-0.046099184508571 0] |
| 01295147 | USD[1460.580158855400000] |
| 01295148 | ALGOBULL[1596424.010217110000000],ATOMBULL[83.220005960000000],BCHBULL[87.952400000000000],BSVBULL[36974.100000000000000],DOGEBULL[0.027055550000000],EOSBULL[523.571996400000000],KIN[1610193.829466160000000],LINKBULL[2.00653988000000000],SUSHIBULL[2979.555446620000000],SXPBEAR[239 8081.534772180000000],SXPBULL[1444.433690000000000],TOMOBULL[15417.585297790000000],TRX[0.000005000000000],TRXBULL[138.473840710000000],USD[0.000418674130000],USD[0.000000004117613 0] |
| 01295150 | TRX[0.000000006700000],USD[0.000082172272058 2] |
| 01295152 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.00000000000000000],USD[0.363056997802883],USDT[0.000000014589433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295153 | COMP[0.000000004500000000],FTT[0.000000078410314],USD[0.000000015509664
4],USDT[1.0755696572395195] |
| 01295154 | BTC[0.0185415546316000],ETH[0.5660070872031855],ETHW[0.6700708245318
55],EUR[0.000000008271281 5],FTM[0.000000040000000000],FTT[25.5883897538894240],MATIC[533.5871680046883087],SOL[18.2700000000000000],USD[-0.0000853391397650],USDC[0126.7779582500000000],USDT[0.000000033206 82411],WBTC[0.000000009350000] |
| 01295155 | MATICBULL[0.0085300000000000],TRX[0.000090000000000],USD[0.00000010 77318000],USDT[0.0076302500000000] |
| 01295156 | KIN[0.000000099400000] |
| 01295159 | TRX[1.000000000000000] |
| 01295161 | TRX[0.0000050000000000],USDT[0.000217337256876] |
| 01295163 | KIN[3864900.0995967100000000],USD[1.3565056648687659],USDT[0.0000000100716268] |
| 01295165 | ATLAS[18995.5418400000000000],FTT[2.0404707300000000],KIN[3000000.0000000000000000],POLIS[850.8383670000000000],USD[350.8263655953092491000000000] |
| 01295166 | BTC[0.000000050061500],TRX[0.000001000000000] |
| 01295169 | CRO[10.0000000000000000],IMX[12.7988600000000000],POLIS[54.7000000000000000],SPELL[1399.734000000000000],USD[5.2374681693750000] |
| 01295173 | DOGEBULL[0.000097980000000],FTT[0.1127519238162495],USD[0.000000061696380] |
| 01295180 | BTC[0.000000000102000] |
| 01295181 | TRX[0.000021000000000],USDT[0.1135413337890323] |
| 01295186 | DOT[0.0940000000000000],FTT[0.2802304771938708],TRX[0.000060000000000],USD[0.3183179350142738],USDT[1.555756207316 2964] |
| 01295188 | LUNA2[0.0070629873720000],LUNA2_LOCKED[0.0164803038700000],NFT [309666179420396727][1],NFT [327811922365028161][1],USD[0.5802774250000000],USDT[0.0000000082468995],USTC[0.9998000000000000] |
| 01295189 | BTC[0.0050000000000000],USD[0.4589403781000000] |
| 01295191 | BTC[0.0045727700000000],DOGE[0.2237000000000000],ENJ[14.0000000000000000],ETH[0.6150968000000000],ETHW[0.6150968000000000],EUR[41.8539672060000000],MANA[26.0000000000000000],SAND[12.0000000000000000],USD[97.6656740122000000] |
| 01295192 | BTC[0.0000000077092000],TRX[0.000001000000000] |
| 01295194 | USD[0.2390252100000000] |
| 01295195 | BTC[0.000000035226700] |
| 01295196 | BTC[0.000000001022500] |
| 01295197 | TRX[0.000001000000000] |
| 01295199 | BTC[0.000000001800],TRX[0.000001000000000] |
| 01295202 | TRX[0.0000040000000000],USDT[1.0000000000000000] |
| 01295205 | BTC[0.0500000000000000],CHZ[407.9545184000000000],DOGE[180.7122685100000000],FTM[123.4339243000000000],GBP[0.0000104923226162],MATIC[0.9136764100000000],RUNE[23.2212409176312956],SHIB[5010569.8947531407311600],SOL[1.7089683788406952],USD[0.0010960897443101],USDT[0.0000000000012353] |
| 01295206 | USD[13.6738184114181727],USDT[5.0678339727955186] |
| 01295207 | ALEPH[0.6600000000000000],AMC[0.0000001709375800],BAR[0.0837994440000000],CEL[0.0150740000000000],EMB[8.9143552000000000],FTT[0.0000009000000000],GBTC[0.0000000074592294],GODS[0.0936916480000000],KBTT[933.5113700000000000],LUA[0.0595485000000000],LUNA228.3433224800000000],LUNA2_LOCKED[66.1344191900000000],LUNC[0.0000000500000000],MBS[0.8060633100000000],MOB[0.0000000500000000],MTA[0.9995852800000000],MYC[372.7758000000000000],PORT[1.0000000000000000],PRISM[11.6669570000000000],PTU[0.9990500000000000],TRX[0.0000000000000000],USD[-251.3015096958733456],USDT[8690.4772880263654406],USTC[0.0000000000093179951],WRX[0.9990500000000000],YGG[0.907932160000000] |
| 01295208 | ETH[0.0000000096760],LTC[0.0000000073307500],USD[0.0057104624399900],USDT[0.0000000144643245] |
| 01295213 | ADABEAR[288873900.0000000000000000],ALGOBEAR[81980600.0000000000000000],ALTBEAR[799.8400000000000000],ATOMBEAR[115976.8000000000000000],BCHBEAR[6698.6600000000000000],BNBBEAR[138461200.0000000000000000],DOGE[0.0097391700000000],DRGNBEAR[3799.2400000000000000],ETCBEAR[334101420.0000000000000000],ETHBEAR[5995800.0000000000000000],LTCBEAR[218.8520000000000000],MATICBULL[0.0959200000000000],MIDBEAR[899.8200000000000000],SUSHIBEAR[32687380.0000000000000000],TRX[0.0985730000000000],TRXBEAR[351753600.0000000000000000],USD[0.0022620141110443],USDT[0.0000000050000000],XTZBEAR[46579.1000000000000000] |
| 01295215 | USD[0.0000036487313460] |
| 01295216 | BTC[0.0000000095607800],TRX[0.000000200000000] |
| 01295217 | ETH[0.0089936000000000],ETHW[0.0089936000000000],FTT[0.0231300909177100],TRX[0.4200020000000000],USD[0.0000000750000000],USDT[0.7951650342437739] |
| 01295220 | TRX[0.0000050000000000],USDT[0.0000000043989926] |
| 01295221 | LINKBULL[4399.4319590000000000],USD[0.2829770700599153],USDT[0.0090515900000000] |
| 01295222 | BNB[0.0003286100000000],ETH[0.0000000049642500],NFT [300310208416694058][1],NFT [363431264346205097][1],TRX[0.0002400000000000],USD[0.0050340077996070],USDT[0.0090878592888733] |
| 01295223 | USDT[0.0000000027125969] |
| 01295225 | FTT[0.1172622300000000],TRX[0.0000010000000000],USD[0.0000002168840553],USDT[0.0000000150952421] |
| 01295226 | USDT[0.0000985514416377] |
| 01295228 | BTC[0.000000067276800],ETH[0.000000000864000],TRX[0.000001000000000] |
| 01295229 | BTC[0.000000086470300] |
| 01295230 | AVAX[0.1000000000000000],BCH[0.0010000000000000],BNB[0.0100000000000000],CRO[10.0000000000000000],DAI[156.7000000000000000],DOGE[1.0000000000000000],DYDX[0.2000000000000000],ENJ[1.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTM[1.0000000000000000],FTT[30.4000000000000000],GALA[10.0000000000000000],HT[0.2000000000000000],LRC[1.0000000000000000],TCD[0.1000000000000000],LUNA2[0.0000006888567150],LUNA2_LOCKED[0.1500000000000000],MANA[1.0000000000000000],OMG[0.5000000000000000],RUNE[1.0000000000000000],SAND[1.0000000000000000],SHIB[100000.0000000000000000],SLP[60.0000000000000000],SOL[0.0100000000000000],SUNI[24517.4510000000000000],SUSHI[0.5000000000000000],TRX[1691.0000000000000000],USD[3477.4424266541522824],USDC[3300.0000000000000000],USDT[214.3949050012378040],XRP[2.0000000000000000] |
| 01295231 | BCH[0.0000000012975887],BNB[0.0000000001073352],BTC[0.0000019773910097],DOGE[0.0000001771551325],DOT[0.0000001761620],ETH[0.0000001187665071],FTT[0.0000000019346794],LINK[0.0000000062181083],LTC[0.0000003867730],MATIC[0.0000000004937007],SOL[0.0000000671672338],SUSHI[0.0000000045062260],UNI[0.0000000685715491],USDB[0.3660881694447216],USDT[0.0001413875159371],XRP[0.0000000088847376] |
| 01295233 | BTC[0.000000000122700],TRX[0.000001000000000] |
| 01295235 | BTC[0.000000000482000],TRX[0.000001000000000] |
| 01295238 | BTC[0.0002036200000000],FTT[0.0996200000000000],SOL[0.0006121200000000],USD[0.0000000181464297],USDC[4249.1759387500000000],USDT[0.0050991775000000] |
| 01295239 | USD[0.0000001000000000] |
| 01295240 | EUR[0.0000000563551534],RUNE[99.2509035600000000],USD[0.0000000707021105],USDT[0.0000000147762560] |
| 01295241 | ALGOBULL[12311376.0000000000000000],BCHBULL[3413.0195000000000000],BSVBULL[1006798.6000000000000000],DOGE[791.4456000000000000],DOGEBULL[2.0480862000000000],EOSBULL[76537.6940000000000000],ETCBULL[14.7196890000000000],LINKBULL[114.0201300000000000],LTCBULL[1741.7799000000000000],MATICBULL[264.2149200000000000],REEF[4220.0000000000000000],RSR[1900.0000000000000000],SHIB[9993000.0000000000000000],SUSHIBULL[116868.1350000000000000],SXPBULL[8165.6810000000000000],TRX[0.0001300000000000],TRXBULL[442.7898300000000000],USD[0.0576438511235091],USDT[0.0000000110324722],VETBULL[143.6993400000000000],XRPBULL[247543.4940000000000000] |
| 01295243 | TRX[0.0000040000000000],USDT[0.0017380269826980] |
| 01295245 | TRX[0.0000040000000000],USDT[0.0003052844732000] |
| 01295247 | BTC[0.0000000040800],TRX[0.0000040000000000],USDT[0.0000000001744760] |
| 01295249 | GRTBULL[3.6975395000000000],LINKBULL[3.1778853000000000],MATICBULL[10.7567008500000000],SXPBULL[1033.7464750000000000],TRXBULL[20.5856360000000000],USD[0.0000000662778750],USDT[0.0000000023039452],VETBULL[3.1179252000000000],XLMBULL[3.1379119000000000],XTZBULL[88.2390195000000000],ZECBULL[2.2984705000000000] |
| 01295250 | BTC[0.0048894948983980] |
| 01295251 | BTC[0.0000000070000000],FTT[80.0581327016737800],USD[5.8534153518360316],USDT[4.2350149166000000],YFI[0.0002939350000000] |
| 01295254 | SOL[0.0099900000000000],USD[0.1858968382500000] |
| 01295255 | USD[0.0411987124714400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295257 | ETH[0.0000000018918200],USD[0.0051891600000000],USDT[0.0000241218167994] |
| 01295258 | BNB[0.0000000060737200],ETH[0.0000000078588320],TRX[0.0000010000000000],USDT[0.0000012415648478] |
| 01295259 | AVAX[-0.0000703186449773],BNB[-0.0000008341830890],FTM[0.0000000009218990],GMT[0.3532452500000000],SOL[0.0000000655558850],USD[0.0000000072236290],USDC[1494.9824509100000000],USDT[0.4503371017561800] |
| 01295263 | CRO[350.0000000000000000],ETH[0.0000000005000000],SOL[0.0000000050000000],TRX[0.0000040000000000],USD[2.7778710975000000],USDT[0.0000000080756367] |
| 01295267 | USD[11.7318526180000000] |
| 01295268 | BTC[0.0000000000040800],TRX[0.0000030000000000] |
| 01295269 | TRX[0.0000020000000000] |
| 01295274 | USD[0.0016945076194659] |
| 01295276 | BTC[0.0000000000061500],TRX[0.0000020000000000] |
| 01295277 | USD[25.0000000000000000] |
| 01295278 | BTC[0.0000000000061200],USDT[0.0000000004529901] |
| 01295279 | AKRO[1.0000000000000000],SHIB[2503515.4599709600000000],USD[0.0000000000000265] |
| 01295280 | TRX[0.0000290000000000],USD[99.6795974800000000],USDT[0.9094225787271861] |
| 01295284 | BTC[0.0000000000061500],TRX[0.0000020000000000] |
| 01295286 | EUR[0.0000000079894376] |
| 01295287 | CRO[99.9401500000000000],FTT[0.1999335000000000],SOL[0.5225912400000000],USD[0.7508497881507484] |
| 01295289 | BTC[0.0000000000082000] |
| 01295291 | USD[0.0465958449960313],USDT[0.0088318301058326] |
| 01295292 | USDT[0.0000004701128402] |
| 01295299 | BTC[0.0000000000041000],TRX[0.0000020000000000] |
| 01295300 | USD[235.3149701300000000] |
| 01295301 | ATLAS[477195.9259474700000000],BTC[0.0000043368107500],DOGE[0.7296000000000000],SOL[12.5500000000000000],USD[0.0215873053719253] |
| 01295304 | BTC[0.0000000000020500],TRX[0.0000050000000000] |
| 01295308 | BTC[0.0000352600000000],ETH[0.0000500000000000],ETHW[0.0000500000000000],FTT[0.0866600000000000],RUNE[0.0050000000000000],SOL[0.0051328000000000],TRX[0.0000010000000000],USD[2918.3183772365000000],USDT[2.1118986597684238] |
| 01295317 | BNB[0.0000007295531],BTC[0.0000000068000000],HT[0.0000000000900000],SOL[0.0000004742708],TRX[0.0000000001956520] |
| 01295318 | USD[0.0000000069855640] |
| 01295320 | USDT[0.0002600845296864] |
| 01295325 | BTC[0.0000536500000000],USDT[56.0787174000000000] |
| 01295327 | USDT[0.0000000097211805] |
| 01295331 | USDT[0.0000000057968497] |
| 01295332 | USD[20.0000000000000000] |
| 01295336 | TRX[0.5000000000000000] |
| 01295339 | USD[25.0000000000000000] |
| 01295340 | USDT[0.0000000097302094] |
| 01295341 | FTT[0.0000000060148800],USD[0.0000000094489539],USDT[0.0000000062147275] |
| 01295343 | NFT [3019155057478457001[1],NFT [4074012117104144411[1],NFT [5360195484984544349][1],USDT[0.0819529996250000] |
| 01295346 | USDT[0.0000000165000000] |
| 01295347 | SOL[0.0200000000000000],TRX[0.0000020000000000],USD[2.2017984113000000],USDT[0.0065420000000000] |
| 01295351 | BTC[0.0000004000000000],TRX[0.0000000005579562] |
| 01295354 | USD[971.3597617700000000] |
| 01295356 | AVAX[1223.3033665761390588],BTC[7.4250871865189100],DOT[1930.0255620623335566],ETH[23.2100000000000000],ETHW[23.2100000000000000],FTM[60551.6796300000000000],FTT[3270.4067211900000000],GRT[226835.1171438664537778],HNT[3760.3347267800000000],RUNE[18018.0370237986401158],SAND[3349.0000000000000000],SRM[0.0000000000000000],SRM_LOCKED[894.0252872600000000],USD[103748.8531623009848299],XRP[24146.7961610386085100] |
| 01295357 | BLT[0.7740000000000000],BTC[0.0000000016961270],ETH[0.0009785300000000],ETHW[0.8079910700000000],FTT[0.0828465078618078],NFT [3647216859291322241[1],SPELL[1.9795000000000000],TRX[0.0000030000000000],USD[-1.1192666000487542],USDT[0.0000000275309325],XRP[0.3611400000000000] |
| 01295358 | BTC[0.0000000000040800],TRX[0.0000030000000000] |
| 01295361 | TRX[0.9981110000000000],USD[0.2418304653750000],USDT[0.0070389150000000] |
| 01295366 | USDT[0.0000721838125239] |
| 01295368 | BTC[0.0000000000040800],TRX[0.0000020000000000] |
| 01295369 | BTC[0.0000000000040600] |
| 01295370 | USDT[0.0001424170233807] |
| 01295373 | DOGE[28.9933312400000000],JST[66.1365163500000000],KIN[2.0000000000000000],MATIC[84.4244794800000000],RUNE[1.0594220200000000],SHIB[1103.7704194200000000],SXP[4.1877591100000000],USD[0.0000000013861682] |
| 01295374 | LTC[0.0000000008254600],TRX[0.0000030000000000] |
| 01295383 | USD[0.0000000035000000] |
| 01295384 | BTC[0.0000000050287000],TRX[0.0000010000000000] |
| 01295385 | BTC[0.0041675238673073] |
| 01295386 | BTC[0.0000000049350900] |
| 01295387 | USDT[0.0001079853641668] |
| 01295392 | BTC[0.0000000060606000] |
| 01295395 | USD[30.0000000000000000] |
| 01295396 | BTC[0.0000000071060400],TRX[0.0000030000000000] |
| 01295401 | BTC[0.0000000000061200],TRX[0.0000030000000000] |
| 01295403 | NFT [2958218313796044221[1],NFT [4140011845390049001[1],NFT [4981126048900753041[1],USD[2.2572490464625000],USDT[-0.0038050164272867] |
| 01295405 | IMX[847.0000000000000000],TRX[0.0000350000000000],USD[0.4426811951019986],USDT[0.0000000148296016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295406 | SXPBULL[9.822000000000000],TRX[0.000050000000000],USD[0.034882955000000],USDT[0.000000178687844],XLMBULL[0.028460000000000] |
| 01295407 | BTC[0.000000000081600],TRX[0.000030000000000],USDT[0.000000007220649] |
| 01295408 | ETH[0.010000000000000],ETHW[0.010000000000000],HMT[3218.000000000000000],TRX[0.000010000000000],USD[0.450455886445000],USDT[9.904519683233240],XRP[0.750000000000000] |
| 01295409 | BNB[0.009982360000000],TRX[0.000007000000000],USD[0.000000008000000],USDT[0.000000000200000] |
| 01295410 | BTC[0.000000000061200],TRX[0.000010000000000] |
| 01295414 | USDT[0.001234292357118] |
| 01295415 | USDT[0.000000040161920] |
| 01295417 | TRX[0.000010000000000] |
| 01295422 | ADABULL[0.000000001000000],BNBBULL[0.000061020000000],DOGEBULL[0.007506250000000],EOSBULL[60.000000000000000],ETHBULL[0.000000005000000],FTT[0.075750318070660],GRTBEAR[6.708250000000000],SUSHIBULL[74.239000000000000],SXPBEAR[78131.000000000000000],USD[0.221661163497029],USDT[0.000000003993965] |
| 01295427 | BTC[0.000000000040600],TRX[0.000010000000000] |
| 01295428 | TRX[0.000010000000000],USD[-3.754017552800000],USDT[8.370000000000000] |
| 01295429 | EUR[10.000000000000000] |
| 01295431 | BOBA[0.030000000000000],DOGEBULL[0.000512030000000],USD[0.056343289144839],USDT[0.000000011885954] |
| 01295433 | BTC[0.000000000102000],TRX[0.000020000000000],USDT[12.179336000000000] |
| 01295434 | SOL[0.000000046688200],TRX[0.000020000000000] |
| 01295435 | BTC[0.000000000061200] |
| 01295436 | ATOMBULL[777.957541370000000],BTC[0.000001605350000],MATIC[0.000000100000000],TRX[0.000015000000000],USD[16.112473949749506],USDT[232.050811282890765],XRP[0.598969571463607] |
| 01295442 | EOSBEAR[6000.600000000000000],TRX[0.000004000000000],USD[0.002960714850000],USDT[0.246881000000000] |
| 01295448 | BULL[0.000000002000000],SHIB[6998660.982949704281700],USD[0.000274538509751],USDT[0.000000121209357],XRP[0.000000088280090],XRPBULL[0.000000039507520] |
| 01295449 | USDT[0.002402248906586] |
| 01295451 | TRX[0.000010000000000],XRPBULL[4462.885207507386365] |
| 01295456 | BTC[0.000000046520800] |
| 01295457 | BNB[0.000000004980315],ETH[0.000000007124708],HT[0.002296660495875],SOL[0.000754729610190],TRX[0.001550000000000],USD[0.001487690327895],USDT[0.000020010736090] |
| 01295459 | BNB[0.000000002296600],ETH[0.000000004022900],NFT [329987647420348981][1],NFT [436338262881710937][1],SOL[0.000000019100000],TRX[0.000000022000000] |
| 01295464 | FTT[25.000000000000000],SOL[0.019307590000000],TRX[0.186862100092400],USD[-0.066774996856677],USDT[0.000000018006730] |
| 01295465 | NFT [491367966836328613][1],NFT [527873243203145012][1],STG[0.868400000000000],TRX[0.000024000000000],USDT[0.000000050000000] |
| 01295466 | ETH[-0.000000008757235],FTT[30.000000070000000],LOOKS[2074.605750000000000],LUNA2[0.004821949340000],LUNA2_LOCKED[0.012517881800000],RAY[0.750606000000000],SOL[0.002377470000000],USD[0.333876526457685],USTC[0.682605000000000],XRP[0.676000000000000] |
| 01295468 | BTC[0.000000040800],TRX[0.000020000000000] |
| 01295474 | BNB[0.009770000000000],BTC[0.000099008542600000],ETH[0.000914094000000],ETHW[0.000914094020750],TRX[48.000000000000000],USD[0.306728649748476],USDT[0.000013458364790] |
| 01295477 | AKRO[8.000000000000000],AXS[0.000107820000000],BAO[8.000000000000000],BNB[0.000000009107374],BTC[0.017108297965826],CRO[10.865091640873449],DENT[3.000000000000000],DOGE[0.012863640000000],HXRO[1.000000000000000],KIN[6.000000000000000],LUNA2[0.000758133872600],LUNA2_LOCKED[0.001768979036000],LUNC[165.085246929482064851],MATIC[0.000000005056476],REN[0.079884576550627],RSR[4.000000000000000],SOL[0.000000001247476],TOMO[0.000082330000000],UBXT[3.000000000000000],USD[0.000024126368973],USDTI4.931986570000000] |
| 01295479 | USD[T0.000107533551814] |
| 01295480 | BTC[0.000000020519186],COIN[0.000000000978850],ENS[0.000000071713921],ETH[0.008024957507594],FTT[0.001384345830453],NFT [313288903678306087][1],NFT [336637988715276164][1],NFT [377734070190864325][1],SOL[0.000000099411495],SUSHIBEAR[52610.000000000000000],UNI[0.000000013436032],USD[0.060032373381925],USDT[0.000000157701584] |
| 01295481 | USD[0.000000032288900] |
| 01295482 | TRX[0.000782000000000],USD[0.066994878252089],USDT[0.000000154123883] |
| 01295485 | BTC[0.000000000082000],TRX[0.000010000000000] |
| 01295487 | TRX[0.000030000000000],USDT[0.000023572967500] |
| 01295490 | BTC[0.000000098313415],ETH[0.000070960000000],ETHW[0.000700911296348],SOL[1.509546310000000] |
| 01295491 | CEL[0.000000021310570],MATIC[0.000000049067000],USD[-0.005114330660854],USDT[1.069093800000000] |
| 01295492 | EOSBEAR[282.700000000000000],TRX[0.000010000000000],USDT[0.000000060000000] |
| 01295493 | BTC[0.000000019837000] |
| 01295497 | ETH[0.000022850000000],ETHW[0.000022850000000],SOL[0.003000000000000],TRX[0.000040000000000],USD[0.069268891388796],USDT[0.003592040000000] |
| 01295500 | BTC[0.000000057739600],TRX[0.000030000000000] |
| 01295501 | ETH[0.000000050000000],TRX[0.000018000000000],USDT[3070.868817225750000] |
| 01295503 | FTT[0.050000000000000] |
| 01295509 | BTC[0.000000000040800],TRX[0.000010000000000] |
| 01295510 | TRX[0.000003000000000],USDT[0.000237079550435] |
| 01295511 | FTT[2.000000000000000],USD[500.445099198275000] |
| 01295512 | USD[0.000036859922940] |
| 01295513 | TRX[0.000010000000000],USDT[5.000000000000000] |
| 01295515 | ATLAS[0.000000087874792],BCH[3.489346856139190],BNB[0.000000086954400],BNT[168.409849852450093],BTC[0.724333068457305],ETH[0.000069662042010],ETHW[0.000692893034010],FTT[25.020443660074814],GRT[0.066993032769317],KIN[0.000000079380679],LTC[0.055546182639000],LUNA2_LOCKED[279.51413370000000],MATIC[0.000000093830840],POLIS[0.000000037711740],RSR[7739.387708174655960],RUNE[23.914557924200858],SOL[40.650958665293068],SRM[88.443688570000000],SRM_LOCKED[2.100453150000000],TRX[4519.436686338313900],UNI[7.176451175469702],USD[88.512016354164858],USDT[0.000000043225331],USTC[16957.104259243938200],WBTC[0.000000081689640] |
| 01295519 | DOGE[1.266625450000000],GBP[2.391997409178455],USD[0.000000087157820] |
| 01295530 | ETH[0.088574881200000],SOL[146.052598800000000],USDT[10.703043000000000] |
| 01295531 | BTC[0.000000080000000] |
| 01295534 | TRX[0.000004000000000],USDT[0.000000004691011] |
| 01295538 | USD[0.064000000000000] |
| 01295539 | TRX[0.000020000000000] |
| 01295540 | USD[30.000000000000000] |
| 01295544 | CEL[0.000911270000000],EUR[0.000000051250000],HT[0.000000900000000],OKB[-0.049380666250155],REN[-0.002298709520985],TRX[0.000020000000000],USD[200.550987918415969],USDT[2023.149738198938602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295546 | BTC[0.000000009052600],TRX[0.000000015363792] |
| 01295548 | BTC[0.0000000059720400] |
| 01295549 | BAO[1.000000000000000],BRZ[0.000000030000000],CHZ[0.00000002000000],ETH[0.0002445975737802],ETHW[0.0002445975737802],USD[0.0000337925924956] |
| 01295551 | GENE[0.099586000000000],TRX[0.000001000000000],USD[0.0073949418800000],USDT[0.000000087433430],XRP[0.800000000000000] |
| 01295553 | BTC[0.0000000084881600] |
| 01295556 | BTC[0.000000038129200],TRX[0.000001000000000] |
| 01295557 | BTC[0.000000066143600],TRX[0.000001000000000] |
| 01295559 | BTC[0.000000000020400],TRX[0.000001000000000] |
| 01295561 | BUSD[0.905798140000000],USD[0.000000020000000] |
| 01295562 | USDT[0.0000000093441000] |
| 01295563 | BTC[0.000000020151000],FTT[0.5416718335486148],SRM[15.369784120000000],SRM_LOCKED[145.5536015400000000],USD[0.0051856962621956],USDT[0.000000060000000] |
| 01295564 | BTC[0.0000000054080600] |
| 01295565 | BTC[0.000000028473480],ETH[0.000000000287900],TRX[0.000002000000000] |
| 01295567 | BTC[0.0000000000040800] |
| 01295568 | EDEN[0.000000080000000],ETH[0.000000028000000],USD[0.1350139420083321],USDT[0.0000000075093548] |
| 01295570 | BTC[0.000000000020400],TRX[0.000001000000000] |
| 01295575 | EUR[0.016064810000000],TRX[0.000002000000000],USD[0.000000043260301],USDT[0.000000053557031] |
| 01295577 | BTC[0.000000322856264],USD[-0.0001843445348770] |
| 01295578 | TRX[0.000003000000000],USDT[0.0002304191446244] |
| 01295579 | TRX[0.000003000000000],USDT[0.0002231756447776] |
| 01295581 | FTT[0.000000821099400],TONCOIN[316.089620000000000],TRX[0.000778000000000],USD[0.0007927155779272],USDT[32.110000000000000],XRP[0.650000000000000] |
| 01295584 | BTC[0.000000000040800],TRX[0.000002000000000] |
| 01295585 | USDT[0.1372992490825850] |
| 01295590 | BTC[0.000000000020400],TRX[0.000001000000000] |
| 01295591 | BTC[0.000000000020400],TRX[0.000002000000000] |
| 01295592 | BTC[0.0000000034570600] |
| 01295593 | USD[25.000000000000000] |
| 01295596 | BTC[0.000000000020400],TRX[0.000002000000000] |
| 01295600 | AMPL[0.293113946478140],BNB[0.000000100000000],BTC[0.000000005500000],ETH[0.000000157000000],NFT (432358253686484407)[1],NFT (511612072847121598)[1],NFT (518094316357713934)[1],NFT (569442608359815878)[1],SOL[0.000000020000000],TRX[0.000100000000000],USD[323.2193561696316720],USDT[0.0034505761650000] |
| 01295601 | BTC[0.000000000020400],TRX[0.000001000000000] |
| 01295603 | TRX[0.000010000000000],USDT[0.0002581147339190] |
| 01295605 | TRX[0.000003000000000],USDT[0.0002368609813280] |
| 01295606 | BNB[0.059500000000000],FTT[0.200000000000000],MATIC[9.996200000000000],TRX[0.000003000000000],USD[21.6643874753000000],USDT[0.000000072664610] |
| 01295607 | BTC[0.0000000030340800] |
| 01295608 | BTC[0.000000000040800],TRX[0.000002000000000] |
| 01295609 | BTC[0.0000000007851200] |
| 01295611 | BTC[0.000000040081600],TRX[0.000002000000000] |
| 01295613 | BIT[0.831291930000000],DOGE[0.968034778484000],FTM[0.261281450000000],FTT[25.640761727680612.3],NFT (393224215444224586)[1],NFT (407419168351017671)[1],NFT (415551465605294220)[1],NFT (442511698813639303)[1],NFT (487193301694772333)[1],NFT (519635368248748013)[1],NFT (560902547508312513)[1],SAND[1.003192400000000],SHIB[1004.426155610000000],TRX[0.012880000000000],USD[-1.7779085919920052],USDT[0.0006910330292191],XRP[0.764965911803860] |
| 01295615 | AGL[0.024440000000000],ALCA[0.004934000000000],ATLAS[107119.211640980000000],BAO[7035554.458852590000000],FTT[0.091159420000000],KIN[1576.00000000000000],RAY[0.479957000000000],SHIB[80081.234805490000000],SLP[6.000000000000000],SLRS[0.668400000000000],SOL[0.0025236600000000],STEP[1206.5.1349618200000000],TULIP[0.012966000000000],USD[0.000000031367400],USDT[0.000000044125000] |
| 01295618 | TRX[0.000002000000000],USDT[3.0500000000000000] |
| 01295620 | TRX[0.000002000000000],USDT[0.2326695165000000] |
| 01295621 | BTC[0.000000028430400],TRX[0.000003000000000] |
| 01295624 | TRX[0.000002000000000],USDT[0.0002237079550435] |
| 01295626 | USD[0.0000001754279554] |
| 01295627 | TRX[0.0000050000000000] |
| 01295628 | BTC[0.0000000036141000] |
| 01295629 | BTC[0.000000000020400],TRX[0.000001000000000] |
| 01295631 | TRX[0.000003000000000],USDT[0.0002446208755000] |
| 01295635 | BTC[0.0000000021360800] |
| 01295638 | TRX[0.000004000000000],USDT[0.0002295017358122] |
| 01295640 | FTT[0.000000100000000],POLIS[0.088392010000000],TRX[0.000001000000000],USD[0.0354889295620822],USDT[0.0077439953524661] |
| 01295641 | DOGE[0.944805000000000],DOGEBULL[0.490870895000000],USD[0.1030052793800000],USDT[0.0754637442950000],XRP[0.338800000000000] |
| 01295643 | USD[0.0031885449885874],USDT[0.0000000073473542] |
| 01295644 | CAD[0.087491601489437.5],ETH[0.000142300000000],ETHW[0.000142300000000],SKL[0.4380926400000000],USD[0.000000028161344] |
| 01295646 | TRX[0.000004000000000],USDT[0.0002368609813280] |
| 01295650 | USD[0.000000276434312] |
| 01295651 | ETH[0.076573860000000],ETHW[0.0765738635578765] |
| 01295653 | AURY[0.000000002897779],BNB[0.000000431087548],BULL[0.000000035000000],DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000065000000],SOL[3.409101356683242.51],THETABULL[0.000000095000000],USD[0.000000103167801],USDT[0.6811306564992117],XTZBEAR[30000.000000000000000] |
| 01295655 | APT[0.000000049659340],BNB[0.000000150351600],ENJ[0.000000071776800],ETH[0.000000148294931],GENE[0.000000027500000],HT[0.000000038935335],MATIC[0.000000100000000],SOL[0.000000056237539],TRX[0.000000035439878],USD[0.000000530838962],USDT[0.0000042161022028] |
| 01295655 | LTC[0.000000019303998],USD[0.000097578534744],USDT[0.0000011141131518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295658 | LTC[0.0002200000000000],USD[1.8145627035000000],USDT[0.0017638720330000] |
| 01295661 | BTC[0.0000000097870685],BULL[-0.0000000030000000],SOL[0.0001211400000000],USD[0.0165116584465539],USDT[0.0000000040328134] |
| 01295663 | BTC[0.0000890100000000],TRX[0.4556696600000000],USD[0.0013929828393804] |
| 01295664 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01295666 | SOL[22.6061563000000000],TRX[0.0476190000000000],USD[2.7430767279080575],XRP[0.1530945649365846] |
| 01295670 | USD[0.1914676411945438],XRPBULL[0.7506500000000000] |
| 01295672 | BTC[0.0000000000041000] |
| 01295674 | BTC[0.0000000002239800],EUR[0.0001749821542120],MATIC[0.0000000096867250],USD[0.0000000114672610],USDT[0.0003142270978045] |
| 01295675 | USD[30.0000000000000000] |
| 01295676 | ALGOBULL[428.0291369000000000],BTC[0.0000981380000000],BULL[0.0000006966500000],ETHBULL[0.0000201000000000],MATICBULL[0.0210072500000000],SUSHIBULL[703.6700000000000000],TOMOBULL[5.6300000000000000],TRX[0.0000400000000000],USD[0.0015599131650000],USDT[0.7600000061378385] |
| 01295680 | TRX[1.0000000000000000] |
| 01295683 | BTC[0.0000000000520500],TRX[0.0000010000000000] |
| 01295684 | BTC[0.0000000081572500],TRX[0.0000020000000000] |
| 01295685 | BTC[0.0000000000040800],TRX[0.0000010000000000] |
| 01295687 | BTC[0.0000000552368000],TRX[0.0000010000000000] |
| 01295694 | AAVE[0.0000000085329631],ATOM[0.0000000056512679],AVAX[22.4606266533361300],BTC[0.0001046755000000],DOT[76.4305734814915812],ETH[1.7821950883284800],ETHW[0.0000037317749184],EUR[0.0000003547424040],FTT[87.6295496877272168],LTC[0.0000000035604282],SOL[0.0000000063465000],USD[-56.1691437842513704],USDC[50.4600000000000000],USDT[0.0836072791587858] |
| 01295696 | TRX[0.0000040000000000],USDT[0.0000156005902950] |
| 01295698 | USD[0.0000009178457014] |
| 01295700 | BTC[0.0000000040800],TRX[0.0000010000000000] |
| 01295702 | TRX[0.0000040000000000],USD[2.1063759800000000] |
| 01295705 | BTC[0.0000000040800],TRX[0.0000010000000000] |
| 01295706 | BTC[0.0000000406320000],TRX[0.0000010092620288] |
| 01295708 | AAVE[0.0000000345885385],APT[0.0000000002500000],AVAX[0.0000004585549931],BAL[0.0000000064000000],BTC[0.0000000073139535],CHZ[0.0000000070000000],COMP[0.0000000004000000],CRV[0.0000000003383488],DAI[0.0000005711896],ETH[0.0000005425784034],ETHW[0.0000007296204],LINK[0.0000000047600000],LUNA2[0.0018933408000000],LUNA2_LOCKED[0.0027751285400000],LUNC[258.9800000000000000],MATIC[0.0000000060000000],SRM[0.0000004000000000],SUSHI[0.0000000050000000],TRX[0.0023500000000000],UNI[0.0000000230767000],USD[0.0000006865819200],USDT[0.0000000682127747] |
| 01295709 | AAVE[0.0000000005351580],BNB[0.0000000071501917],BTC[0.0000000985785550],ETH[0.0000000023966200],ETHW[0.0000000023966200],FTT[0.0000000091444791],LINK[0.0000000085349500],LUNA2[0.2589548980000000],LUNA2_LOCKED[0.6042280954000000],SOL[0.0000010000000000],UNI[0.0000000226103000],USD[0.0025108072674223],USDT[0.0000005614434],XRP[0.0000000084000000] |
| 01295713 | BTC[0.0000000235116000],TRX[0.0000020000000000] |
| 01295715 | BTC[0.0000000002880600] |
| 01295720 | BTC[0.0000000000816000],TRX[0.0000010000000000] |
| 01295721 | AKRO[3.0000000000000000],AVAX[0.0001184200000000],BAO[4.0000000000000000],DENT[2.0000000000000000],ETH[0.0000114736406006],ETHW[0.0000114736406006],GST[0.0145860000000000],KIN[7.0000000000000000],LUNA2[0.0000151270157900],LUNA2_LOCKED[0.0000352963701800],LUNC[0.0000487300000000],MATIC[0.0144296335522264],NFT[2978952892638676212],NFT[393749164764500064],NFT[5301708219393586673],SOL[0.0000082200000000],TRX[0.0629229896035313],UBXT[2.0000000000000000],USD[0.0000007231705369],USDT[0.0000000026327492] |
| 01295723 | USD[30.0000000000000000] |
| 01295725 | BTC[0.0000000332165000],SOL[0.0000000891495000],TRX[0.0024290000000000],USDT[0.0000000184711729] |
| 01295726 | BTC[0.0000000358009000] |
| 01295730 | USD[25.0000000000000000] |
| 01295731 | DFL[0.0000000100000000],FTT[0.0000000068615685],GODS[0.0000000026744000],LUNA2[0.0000003490200736],LUNA2_LOCKED[0.0000000814381716],SRM[0.0015910100000000],SRM_LOCKED[0.0117576300000000],USD[0.0000000107778910] |
| 01295734 | BTC[0.0000007445600000],TRX[0.0000020000000000] |
| 01295735 | FTT[0.0007084436756785],SOL[0.0067120159360000],USD[0.0024053054658632],USDT[0.0000000023892410] |
| 01295736 | BTC[0.0000000081381200] |
| 01295737 | SXPBULL[15.0015000000000000],TRX[0.0000040000000000],USD[0.0000000925464432],USDT[0.0000000014605071] |
| 01295739 | USD[1.9927605687225000] |
| 01295740 | FTT[0.0426913707377600],REAL[0.0992000000000000],USD[0.0000000101272592],USDT[0.0000000094142908] |
| 01295742 | BTC[0.0000000000020400],TRX[0.0000040000000000] |
| 01295746 | BTC[0.0000000041488800] |
| 01295748 | BTC[0.0000000070921200],TRX[0.0000020000000000] |
| 01295749 | AAVE[0.0000000099000000],ETH[0.0423143730962792],MATIC[8.6843218365000000],NEAR[3.0000000090000000],NFT[391160716625354111][1],NFT[51913769967987120611],SOL[0.0096060000000000],USD[0.6579108226000000],USDT[0.0060887300000000] |
| 01295753 | BTC[0.0000000000460600],TRX[0.0000020000000000] |
| 01295754 | USD[13.1181801100000000] |
| 01295766 | FTT[0.0000259685441948],SOL[0.0092156800000000],USD[312.4846881987689137000000000],USDT[0.0000000144333896] |
| 01295767 | BTC[0.0000000059280800],TRX[0.0000010000000000] |
| 01295771 | BTC[0.0000000030050900] |
| 01295772 | TRX[0.9000010000000000],USDT[0.4641553870000000] |
| 01295773 | TRX[0.0002000000000000],USD[33.0000000000000000] |
| 01295774 | BTC[0.0000000000060900] |
| 01295776 | BTC[0.0000000004600],TRX[0.0000010000000000] |
| 01295777 | TRX[0.0000000240000000] |
| 01295779 | BTC[0.0000000404618000],TRX[0.0000030000000000] |
| 01295782 | APT[0.0010000000000000],TRX[105.8303500000000000],USD[0.0000000039423418],USDT[0.0178364408769166],XRP[13.8300000000000000] |
| 01295783 | USD[16.0388004500000000] |
| 01295784 | SHIB[335641.6575238586646600] |
| 01295788 | ATOMBULL[11.9976000000000000],BNBBEAR[5986700.0000000000000000],ETHBEAR[1565191.0000000000000000],TRX[0.0000050000000000],USD[0.1617574700000000],USDT[0.0000003069444],XRPBEAR[1238.0000000000000000],XRPBULL[549.6150000000000000] |
| 01295789 | BNB[0.0009210100000000],USD[30.0313515150000000] |
| 01295790 | BNB[-0.0000480019285461],CEL[0.0656000000000000],ETH[0.0000090000000000],ETHW[0.0000090000000000],TRX[0.5337450000000000],USD[0.8650238002936783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295791 | BTC[0.0000000000020400] |
| 01295792 | BTC[0.0000000090079600] |
| 01295795 | TRX[0.0000030000000000],USDT[0.0000000000663840] |
| 01295798 | USD[1.0000000000000000] |
| 01295801 | USD[1.3524080643300000],USDT[0.3279184188731334] |
| 01295806 | TRX[0.0000000058117430] |
| 01295807 | ETCBULL[2.2111996000000000],LTCBULL[25.5025500000000000],MATICBULL[19.7521440000000000],SXPBULL[1081.9302000000000000],THETABULL[1.0440000000000000],TRX[0.7264050000000000],USD[-0.0175650306136804] |
| 01295808 | ADABULL[0.0707399800000000],SHIB[5547917.5315465949966100],USD[0.0000021004297731] |
| 01295810 | TRX[0.0000050000000000],USDT[80.1071730000000000] |
| 01295811 | BTC[0.0000000000020400],TRX[0.0000010000000000] |
| 01295812 | CEL[2.6982045000000000],TRX[0.0000030000000000],USD[405.8676315000000000],USDT[99.1000000000000000] |
| 01295815 | TRX[0.0000030000000000],USD[0.0000000512223646],USDT[0.0000000274453088] |
| 01295816 | BTC[0.0000000000020400],TRX[0.0000040000000000] |
| 01295818 | USD[25.0000000000000000] |
| 01295819 | USDT[0.0002614581085608] |
| 01295820 | BTC[0.0000000000020400],TRX[0.0000010000000000] |
| 01295822 | TRX[0.0000010000000000],USDT[0.0001780851274826] |
| 01295827 | TRX[0.0000000048218200] |
| 01295829 | USD[0.0003623089512448] |
| 01295831 | BTC[0.0000000000020400],TRX[0.0000020000000000] |
| 01295834 | BRZ[0.0000000062653750],BTC[0.0000000062653750],DOGE[0.0000000015877004],ETH[0.0114612161690000],ETHW[0.0114612161690000],USD[0.0053453695063303] |
| 01295835 | USD[25.0000000000000000] |
| 01295836 | ETH[0.0000050000000000],KIN[0.0000000038062000],USD[0.0000229521698839],USDT[0.0000025136043463] |
| 01295839 | ETH[0.0000050000000000],EUR[2.1394000000000000] |
| 01295844 | BTC[0.0000016020400],TRX[0.0000010000000000] |
| 01295845 | RSR[9.1906000000000000],TRX[0.0007920000000000],USD[0.0000000480065091],USDT[0.0000000080621360] |
| 01295846 | BTC[0.0000000013040600] |
| 01295847 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01295848 | BTC[0.0000000000040600],TRX[0.0000010000000000] |
| 01295850 | BTC[0.0000000070000000],BUSD[81512.4232488900000000],ETH[0.0000000050000000],FTT[0.0000000032851325],USD[0.0000000168449595] |
| 01295851 | SOL[0.0000000036173300] |
| 01295852 | BTC[0.0000000019020300] |
| 01295853 | BNB[0.0039466200000000],USD[0.0670064740000000] |
| 01295854 | USDT[0.0003501614429751] |
| 01295856 | ATLAS[2.4638026987253036],POLIS[0.0980810000000000],USD[0.0000000122951214],USDT[0.0000000017397626] |
| 01295858 | USDT[0.0001679499847216] |
| 01295859 | USD[0.0507501112825693],USDT[0.0353379088119800] |
| 01295862 | BNB[0.0000001000000000],ENS[0.0097700000000000],TONCOIN[58.4000000000000000],TRX[0.0008490000000000],USD[0.0838063443766802],USDT[0.0000000148096636] |
| 01295864 | AVAX[18.3984990000000000],BTC[0.0000000090000000],ETH[0.0000000100000000],EUR[5002.0521081640000000],FTT[0.0616010000000000],POLIS[1252.6920200000000000],SOL[18.8075034000000000],USD[1.0383886254773428] |
| 01295865 | AKRO[0.1902587000000000],ATLAS[889.3491004200000000],BNB[0.0000000079885271],CRV[25.3012533300000000],DOT[0.0111868500000000],FTM[35.5165818402722621],FTT[0.0000000300000000],LNA[0.0000003200000000],NEAR[3.1511500000000000],OXY[4.3450645000000000],RAY[0.2190657600000000],REEF[3171.6244028960000000],RUN[60.0501248383841482],SLP[1.0000000000000000],SOL[0.0000000058000000],SPELL[0.0000000132112246],STARS[8.7452189800000000],STMX[764.4878535500000000],TLMB[0.0000000712956471],TONCOIN[6.0039562500000000],USD[-4.5382403156152625],USDT[0.0068352355778847] |
| 01295866 | BTC[0.0000000089000200] |
| 01295867 | TRX[0.0000010000000000],USDT[0.0000000033983273] |
| 01295868 | BTC[0.0000000088631900],ETH[0.0000000087077338],FTT[0.0000000634514890],USDT[0.0617844331212364] |
| 01295869 | BNB[0.0000000089263208],ETH[0.0000000056270100],SOL[0.0000000047526300],TRX[0.0000000037237776],USDT[0.0000000019239512] |
| 01295870 | USD[30.0000000000000000] |
| 01295872 | BTC[0.0000000000020400] |
| 01295874 | BTC[0.0000000000020300],TRX[0.0000020000000000] |
| 01295876 | USD[30.0000000000000000] |
| 01295877 | AUD[45.6782235840925974],BAO[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[33.2008054518608114] |
| 01295878 | USDT[0.0001685700159142] |
| 01295880 | USD[1200.0000000000000000] |
| 01295883 | USD[0.0063645287724337] |
| 01295885 | BTC[0.0000010012007828] |
| 01295886 | USDT[0.0003473714045680] |
| 01295890 | BTC[0.0000000061200],TRX[0.0000010000000000] |
| 01295895 | BTC[0.0000000026290],ETH[0.0000000289000880],SHIB[0.0000000087876672],TRX[0.0000020505552364],USDT[0.0000004323056257] |
| 01295897 | FTT[0.0005290800000000],TRX[0.0000070000000000],USD[0.0019075031355418],USDT[0.0000000111817760] |
| 01295899 | USD[0.0002050542670559] |
| 01295902 | BTC[0.0000008000000000],FTT[3.0030000000000000] |
| 01295905 | FTT[0.0247350397721619],RAY[-0.6856795260577736],SOL[0.0000000060000000],SRM[0.5161264100000000],SRM_LOCKED[1.8679224900000000],USD[4.3996572637968918],USDT[0.0000000041324723],XRP[0.0000000001307058] |
| 01295907 | BTC[0.0000000000040800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01295908 | USD[0.000000128799725] |
| 01295909 | BTC[0.000000028020400],TRX[0.000001000000000] |
| 01295910 | BTC[0.0130973800000000],CHF[0.0000000091873255],EUR[1.6506570629143320] |
| 01295911 | DOGE[0.0000000026000000],MNGO[0.000000052317940],USD[0.0040014137689998] |
| 01295913 | USDT[0.0220876317500000] |
| 01295914 | TRX[0.0000010005855840] |
| 01295917 | BTC[0.0000000183200000],FTT[0.0000913067850000],GBP[0.0000000945020016],ROOK[0.0000126000000000],USD[0.7264161765115012] |
| 01295918 | ATLAS[200.0000000000000000],USD[1.2003064150000000] |
| 01295920 | ATLAS[0.0000000039131338],BNB[0.0000000050019650],CEL[0.0000000007181952],ETH[0.0000000069537411],ETHW[0.0000000069537411],EUR[0.0000000020000000],LINK[0.0000000051177902],MATIC[0.0000000033853390],NEAR[0.0000000097374064],SOL[3.8266561756370575],TRX[0.0000720000000000],USD[0.0000000078825610],USDT[0.0000000028280314] |
| 01295921 | CEL[0.0000000018678614],CHF[229.9235255609197645],FTT[0.0000000015337508],TRX[0.0000100167991000],USD[-86.1345815736922086],USDT[0.6385664663482422] |
| 01295925 | SOL[0.0000000046520400] |
| 01295926 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000017875806] |
| 01295928 | BAO[1.0000000000000000],FTT[1.5446893301554750],RSR[4181.2572544600182020],SRM[3.0332795800000000],SRM_LOCKED[0.0613429000000000],USD[1.2300300559400000],USDT[0.0000001907018265] |
| 01295929 | BTC[0.0000000060000000],DODO[161.9958200000000000],TRX[0.0000050000000000],USD[0.0039901228171584],USDT[244.7399321615446170] |
| 01295931 | BOBA[0.0771430000000000],USD[0.0101125800000000] |
| 01295932 | TRX[0.0000020000000000],USDT[1.7762912834375000] |
| 01295936 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000017228933442],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01295940 | BTC[0.0000000061200],TRX[0.000001000000000] |
| 01295941 | BTC[0.0000000040000],TRX[0.0000030000000000] |
| 01295943 | BTC[0.0000000040800],TRX[0.0000030000000000] |
| 01295945 | USD[25.0000000000000000] |
| 01295947 | USD[-1.0202056400000000],USDT[10.0000000000000000] |
| 01295949 | BTC[0.0000010900000000],USD[-0.0022810975677397] |
| 01295951 | BTC[0.0000000040800],TRX[0.0000010000000000] |
| 01295953 | NFT [362989245389328431][1],NFT [401446581581471494][1],NFT [516209861263225400][1],USD[24.2409077816957400] |
| 01295956 | BTC[0.0000000060900],TRX[0.0000010000000000] |
| 01295960 | BTC[0.0000000020300],TRX[0.0000010000000000] |
| 01295965 | BTC[0.0000001460400],TRX[0.0000040000000000] |
| 01295970 | MATIC[0.1060000000000000],STEP[0.0225170000000000],USD[-0.1730590131300000],WRX[0.9962200000000000] |
| 01295971 | USD[0.3273863282440000] |
| 01295972 | TRX[0.0000030000000000],USDT[0.0000000041361340] |
| 01295974 | BTC[0.0000000040600],TRX[0.0000010000000000] |
| 01295975 | AVAX[0.0850850000000000],BTC[0.0000000040000000],ETH[0.0000000040000000],FTT[0.0198721039359400],SOL[0.0010000000000000],UMEE[8.2843000000000000],USD[0.9612598920768136],USDT[0.0000000162348509] |
| 01295976 | TRX[0.0000020000000000],USD[0.0001974959253700],USDT[0.0000000079659738] |
| 01295978 | BTC[0.0000000040600],TRX[0.0000010000000000] |
| 01295979 | TRX[0.0000030000000000],USDT[0.0000000086145294] |
| 01295981 | USDT[0.0000000006056300] |
| 01295982 | AKRO[1.0000000000000000],BAO[17.0000000000000000],DOGE[1.0079904400000000],KIN[7.0000000000000000],SHIB[274350.3009137000000000],SLP[0.1469853200000000],TRX[2.0000000000000000],USD[0.0000000094526223] |
| 01295983 | AAPL[1.9000091500000000],AMD[7.0003500000000000],AMZN[4.0002000000000000],ARKK[2.0001000000000000],BABA[1.0000500000000000],BTC[0.0574207318800000],ETH[0.0000050000000000],FB[1.0000500000000000],FTT[155.1778345932782802],GOOGL[5.0002500000000000],KIN[2.0000000000000000],NFLX[1.3000065000000000],NFT [373378038656620533][1],NFT [403994796997477510][1],NFT [494800846909275357][1],NVDA[1.8000090000000000],SOL[2.1126332000000000],SPY[1.3000065000000000],SQ[2.3000115000000000],TSLA[2.1000105000000000],USD[7.3134069849741490],USDT[0.0000000295199953] |
| 01295985 | BTC[0.0000000004600],TRX[0.0000010000000000] |
| 01295988 | USDT[0.0475242720000000] |
| 01295990 | BTC[0.0000000020300],TRX[0.0000010000000000] |
| 01295995 | BTC[0.0000000020300],TRX[0.0000010000000000] |
| 01295999 | BTC[0.0000000060900],TRX[0.0000010000000000] |
| 01296005 | BNB[0.0000000086360000],TRX[0.0000030000000000] |
| 01296006 | USD[31.4495159960733290],USDT[0.0000000021666100] |
| 01296008 | TRX[0.0000010000000000],USDT[0.0000000038565280] |
| 01296009 | BTC[0.0000034579028359],ETH[-0.0000000010367504],FTT[0.0000000001645039],USD[-0.0015919195391382],USDT[0.0064012396847121],XRP[0.0000000067924948] |
| 01296010 | USD[2.4598909359963906] |
| 01296013 | USD[0.0042066811987538],XRP[0.0000000095901615] |
| 01296017 | USD[0.0000010009700] |
| 01296018 | BTC[0.0000000027466554],FTT[0.5710225368745310],USD[-2.6507993758119436000000000],USDT[3.7866000833547208] |
| 01296020 | ATLAS[4.0648750000000000],CRV[130.0000000000000000],DAI[0.0677580100000000],FTT[0.0760830400000000],USD[16.6677233861728750],USDT[163.1648559253112500] |
| 01296022 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.2184000000000000],BTC[0.0000005057500000],DENT[1.0000000000000000],DOGE[4277.9187844572916800],TRX[1.0000000000000000],USD[0.0522239373581652] |
| 01296026 | BTC[0.0000000080603300] |
| 01296027 | BTC[0.0000000000020400] |
| 01296031 | ETH[-0.0000000017699300],FTM[5.5500000000000000],USD[0.1031921211701700] |
| 01296035 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000110656496] |
| 01296040 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],DOGE[121.1968793300000000],KIN[4.0000000000000000],SHIB[3227633.0702151700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004505198],USDT[0.0000000002066135] |
| 01296046 | BTC[0.0000000050040600],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296048 | TRX[0.000001000000000],USD[-0.034709874363307838],USDT[-0.00436433763557809] |
| 01296050 | SOL[0.290613340000000],TRX[0.000003000000000],USDT[0.000000024659826] |
| 01296052 | TRX[0.000004000000000] |
| 01296055 | USDT[0.000171677473830838] |
| 01296058 | BTC[0.000000006703082],DOGE[0.000000008580000],USD[0.0000001311943998],USDT[0.000000007880000],WRX[0.0000000050555000] |
| 01296059 | USD[0.000000000560100] |
| 01296060 | ATOM[0.036080000000000],EUR[0.000000006128872],TRX[0.000030000000000],USD[0.0047239680574850] |
| 01296062 | TRX[0.000004000000000],USDT[0.0002510949312960] |
| 01296064 | AMPL[10.495848932289901],ATLAS[9408.357014000000000],AUDIO[275.952334200000000],BAL[14.017700062000000],CHZ[1019.799210000000000],CONV[14037.726708000000000],DOGE[1582.265532400000000],FIDA[120.973777600000000],FTT[5.598806560000000],HNT[11.898025400000000],MNGO[1279.776512000000000] |
| | 0],POLIS[845.392073160000000],RAMP[711.881272000000000],STEP[1213.988943520000000],STMX[9928.266222000000000],TRX[2080.619407000000000],USD[54.9992937887472506],USDT[0.000000083120087] |
| 01296065 | USDT[0.0017417223461124] |
| 01296066 | USD[30.000000000000000] |
| 01296069 | BTC[0.000000099834813],FTT[0.00027520632186 14],SOL[0.000000025914615],USD[-0.0000618175400761],USDT[0.000000002500000],XRP[0.000000048654023] |
| 01296074 | USD[30.000000000000000] |
| 01296076 | AKRO[2.000000000000000],AUDIO[1.0175264600000000],BAO[9.000000000000000],BOBA[0.0000000007318324],BTC[0.000009380000000],CHZ[1.000000000000000],CQT[0.012731300000000],DENT[6.000000000000000],FTM[0.0000000084546850],FTT[0.0002875370744840],GALA[7.541926433686854],GRT[1.002942090000000],KI |
| | NT[0.000000000000000],LINK[0.000000000930509],MATH[22.041456830000000],RAY[0.0000000032538828],RSR[2.000000000000000],SLND[0.0251758750302902],SOL[0.000000037944475],STORJ[0.000000007150000],SXP[0.000006530000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0001199552914099],UST |
| | C[0.000000071507154] |
| 01296077 | TRX[0.000000000000000],USD[0.0002567113235638] |
| 01296080 | TRX[0.000000000000000] |
| 01296082 | USDT[0.0001499522800090] |
| 01296083 | ATLAS[15063.654730250170000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],KIN[1.000000000000000],POLIS[176.699350414037 4039],RSR[1.000000000000000],SNY[314.145355868727 1000],SPELL[1.0007207858293576],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01296085 | USD[0.000000098020300] |
| 01296090 | BTC[0.000000015920300],TRX[0.000002000000000] |
| 01296092 | TRX[0.000004000000000],USD[0.0002520291654193] |
| 01296095 | AVAX[0.000000007320330 5],BNB[0.000000100000000],CRV[948.000000000000000],FTT[25.006946763335 140],IMX[169.500000000000000],LTC[0.000000210000000],NEAR[387.000000000000000],SOL[0.000000006000000],SRM_LOCKED[0.000019400000000],USD[2514.0812879644510786],USDT[0.000000007137 6636] |
| 01296098 | 1INCH[0.998480000000000],BTC[0.0174966750000000],TONCOIN[0.090000000000000],TRX[0.000017000000000],USD[0.020078661755000 0],USDT[221.1136808250000000] |
| 01296100 | ATLAS[40.000000000000000],ETH[-0.9429484240276446],ETHW[0.000905063068433 5],NFT[4126912883155643 03][1],NFT[4854983477565605 94][1],SOL[0.110000010000000],TRX[0.9492450087263 22],USD[1435.8431742172031 480],USDC[4261.1286952100000000],USDT[0.0000426221055884],XPLA[44.3113660000000000] |
| 01296101 | BTC[0.000000052000000],USD[0.000000073132650],USDT[0.000000020964690] |
| 01296105 | BTC[0.000000002000300],TRX[0.000001000000000] |
| 01296107 | TRX[0.000002000000000],USD[0.0000000647131 08] |
| 01296108 | BTC[0.000000002000300],TRX[0.000001000000000] |
| 01296109 | TRX[0.000003000000000],USD[0.0002414838024980] |
| 01296111 | BAO[1.000000000000000],BTC[0.000577770000000],ETH[0.0068152200000000],ETHW[0.0067330800000000],USD[0.000125240409224],TRX[1.000000000000000],USD[0.000218026758 2551] |
| 01296116 | ATOM[1.0451182400000000],BAO[4.000000000000000],BTC[0.0006004310000000],DENT[2.000000000000000],ETH[0.0801712272409332],ETHW[0.1710135900000000],FTT[8.4700837800000000],GST[0.007719000000000],KIN[3.000000000000000],LDO[3.065000500000000],LUNA2[0.6070760025000000],LUNA2_LOCKED[1.416510673 |
| | 0000000],LUNC[0.000000006104 1500],NFT[3117220935081848 310][1],NFT[3878385272541139 54][1],NFT[4705614527425137 75][1],NFT[4963059288098045 8][1],NFT |
| | [5127653664838081 03][1],RSR[1.000000000000000],SOL[1.301407580000000],STG[59.8468896300000000],TRX[0.000785000000000],UBXT[1.000000000000000],USD[133.4265122276922782],USDC[100.3791814600000000],USDT[0.000000007595 9144] |
| 01296118 | BNB[0.000000002000000],BTC[0.000000027493850] |
| 01296120 | NFT [5067498506544 26866][1],NFT [5081738152588951 31][1],NFT [5513572035554457 66][1],USD[25.000000000000000] |
| 01296121 | TRX[0.000002000000000],USDT[0.0002377841068835] |
| 01296122 | BEAR[99.4300000000000 00],BNBBEAR[926850.0000000000000],BSVBULL[2950.7900000000000 00],EOSBEAR[955.4450000000000 00],EOSBULL[95.924500000000 0000],LINKBEAR[12791488.0000000000000],SOL[0.000022000000000],USD[0.000000134213960],USDT[0.0000000091050340] |
| 01296124 | BTC[0.000000000081200] |
| 01296126 | AKRO[1.000000000000000],ATLAS[824.250999450000000],BAO[2.000000000000000],DENT[1.000000000000000],SHIB[561983 4.7892845100000000],TRX[432.975192050000000],UBXT[1.000000000000000],USD[0.000000119083574] |
| 01296132 | AMC[5.5958295000000000],BB[13.3907394000000000],BTC[0.000067378900000],CLV[151.884021000000000],COIN[0.009667500000000],COPE[9.9004818000000000],CVC[14.000000000000000],DKNG[0.009815700000000],ETH[0.0009777700000000],ETHW[0.0009777700000000],FTT[9.5966313000000000],GBTC[0.0073571000000000] |
| | 00],HOOD[15.007365800000000],LEO[1.998670000000000],NOK[4.583202650000000],OKB[0.0990671000000000],PENN[0.009815700000000],PFE[7.9039618000000000],POLIS[4.9990785000000000],SNY[69.0000000000000000],SQ[0.999810000000000],SRM[4.9926280000000000],STARS[1.000000000000000 |
| | ],TRU[250.7386550000000000],USD[152.3395723070860004],WAVES[0.4969134500000000] |
| 01296133 | TRX[0.000002000000000],USD[0.0002387079514232] |
| 01296135 | USD[0.000000002500000] |
| 01296137 | BTC[7.6132426954370225],DOGE[0.000000009383977 2],ETH[0.030000042421081],PAXG[199.979840630000000],USD[0.1044200874217535],USDT[179972.4602754000000000],YFI[0.000000010113131] |
| 01296139 | 1INCH[2.0049850100000000],AAVE[0.000143950000000],AGLD[25.4072890000000000],AKRO[553.0017100000000000],ALC_X[0.000085750000000],ALGO[0.017230000000000],ALPHA[0.000000100000000],APE[0.001367000000000],APT[29.2529071000000000],ASD[0.002275500000000],ATLAS[198.820100000000000],ATOM[0.000374 |
| | 5003567118],ATOMBULL[2688.989210500000000],AUDIO[8.000885000000000],AVAX[0.007878915075331088],BCD[30.000000000000000],BIT[1.000000000000000],BNB[0.000033571656910],BTC[0.002614295765289 1],CHR[7.006795000000000],CONV[120691.765950000000000],CRO[10.014750000000000 |
| | ],CRV[0.000790006498480 0],CVX[0.301178500000000],DODO[31.7117050000000000],DOGE[0.019755000000000],DOT[0.002260000000000],DYDX[0.000987500000000],ENS[0.660309350000000],ETH[1.011007942668227],ETHW[0.060495455000000],FIDA[0.008850000000000],FTM[0.035265025557762],FTT[4.2230736798803000 |
| | ],GALA[0.029050000000000],GMX[2.2198214000000000],GODS[55.1056281 700000000],GRT[0.016150000000000],HT[0.100000500000000],MX[140.187076500000000],JOE[0.005390000000000],LINA[40.073000000000000],LINK[35.941029100000000],LOOKS[254.7283692100000000],LRC[0.001140000000000 |
| | 00],LTC[0.000031500000000],LUNA2[0.009733500000000],LUNA2_LOCKED[23.5763748500000000],MAPS[200.055700000000000],MATIC[0.022500000000000],MKR[0.000027770000000],MNGO[50.0355000000000000],NEAR[50.060841000000000],ORCA[0.997340000000000],PERP[0.500000000000000], |
| | POLIS[50.7246376800000000],PROM[0.190144750000000],REAL[5.500000000000000],RNDR[48.949032000000000],RSR[0.030000000000000],RUNE[0.007335000000000],SAND[0.003390000000000],SNX[0.100746000000000],SOL[1.120323903885 8859],SPA[30.000000000000000],SRM[0.013200000000000],STORJ[0.008525500000 |
| | 000],SUSHI[0.272354207818 9930],SXP[0.003057000000000],UMEE[20.000000000000000],UNI[0.002590000000000],USD[-1389.390311759278976404000000000],USDT[0.000903492479791],WAVES[0.004500000000000],XRP[1.1985041301376 56],YFI[0.000022400000000] |
| 01296140 | COMP[0.000026058400000],FTT[0.0633817300000000],USD[2.0445199197750000],USDT[0.000000093036000] |
| 01296143 | USDT[0.0014933946759160] |
| 01296145 | USD[38.7756696523350581] |
| 01296146 | CRO[570.000000000000000],LUNA2[1.102009154000000],LUNA2_LOCKED[2.5713546892000000],LUNC[3.5500000000000000],MANA[9.9981000000000000],SOL[4.097558500000000],SUSHI[0.488362500000000],USD[0.5975781312500000] |
| 01296147 | TRX[0.000002000000000],USDT[0.0002313372653264] |
| 01296153 | BTC[0.000046784400000],ETH[0.000000062000000],ETHW[0.000000062000000],SOL[0.0012027600000000],TRX[0.000003000000000],USD[-0.0043379224935529],USDT[0.0029820000000000] |
| 01296154 | TRX[0.000004000000000],USD[0.000001068980960] |
| 01296155 | TRX[0.000003000000000],USD[0.0002433379772579] |
| 01296156 | ETH[0.000000070100000],MATIC[0.000000015106200],USD[14.0330000000000000] |
| 01296159 | DODO[0.000000075003000],USD[0.5721010709665872],XRP[0.000000073089632] |
| 01296162 | BTC[0.000000002000000],TRX[14.1000250000000000],USD[0.0076552065515103],USDT[5093.6294999812864656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296164 | USD[25.0000000000000000] |
| 01296165 | TRX[0.0000300000000000],USDT[0.000244266149661] |
| 01296167 | BAO[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000107125662] |
| 01296170 | BTC[0.0000000000060900],TRX[0.0000100000000000] |
| 01296174 | TRX[0.0000010000000000],USD[0.0002548362590372] |
| 01296175 | FTT[0.1630062382198717],LTC[0.0006716600000000],USD[12.4566412965430520],USDT[0.0000000041516023] |
| 01296177 | AKRO[1.0000000000000000],ATLAS[520.2094117300000000],AXS[0.8248065600000000],BAO[6.0000000000000000],DOGE[0.0031742100000000],EUR[0.0000000013983980],FTT[1.0462155500000000],KIN[4.0000000000000000],SOL[5.0049454444137591],STEP[191.1937692700000000],USD[0.0862983692230870] |
| 01296178 | USDT[0.0002758933911188] |
| 01296183 | BTC[0.0000000076246530],USD[6.8103998771754680] |
| 01296185 | TRX[0.0000020000000000],USD[0.0001524006238068] |
| 01296186 | ATLAS[7752.4801236726900000],BTC[0.0327381173518550],DOGE[0.9244000000000000],LINK[2.0000000000000000],POLIS[20.6023940000000000],TRX[0.0000020000000000],USDT[44.7757673900000000] |
| 01296187 | USDT[0.0001225028133756] |
| 01296188 | BTC[0.0000025666360000],TRX[0.0000010000000000] |
| 01296189 | ETH[0.0000000094338732],RAY[0.0000000065043360] |
| 01296190 | USDT[0.0002291352363540] |
| 01296193 | USD[10.0000000000000000] |
| 01296195 | ATLAS[599.8894200039472210],CRO[70.0000000000000000],FTT[1.9988030000000000],MNGO[100.9812650346920000],POLIS[5.7074727745000000],RAY[3.1735120000000000],SLRS[429.3665229872585717],SOL[1.0300875460000000],USD[5.2292748363841264] |
| 01296196 | USD[54.5926889040911980],USDT[0.0000000061638060] |
| 01296200 | USDT[0.0000000068637366] |
| 01296201 | BTC[0.0000000000081200],TRX[0.0000010000000000] |
| 01296202 | TRX[0.0002500000000000],USD[0.0241478519169884],USDT[0.0000000057883884] |
| 01296204 | BLT[329.9621900000000000],BTC[0.0000000000616100],TRX[776.0000770000000000],USD[1.5261703270460862],USDT[0.0000000150384060],XRP[0.6400000162040650] |
| 01296207 | BTC[0.0000000095081500] |
| 01296208 | TRX[0.0000020000000000],USDT[0.0000000689211370] |
| 01296211 | BTC[0.0010602154680000],BULL[0.0000000080000000],FTT[0.0000000073221853],USD[0.0001226461992100] |
| 01296213 | AAVE[0.8132506100000000],ATOM[2.7994680005749208],AUDIO[83.6879693600000000],BTC[0.0041064349121081],CHZ[4700.1352438000000000],CRO[150.9094573000000000],DODO[38.3126011900000000],ETHW[0.0008925700000000],EUR[0.0069549241918526],FTT[6.1099780400000000],GAL[13.9103158600000000],KIN[3456208.1529194100000000],LTC[0.0000000031350000],MKRD[0.0132155241000000],USD[0.0001437805586614],USDT[50.8534653407463727],WRX[94.5378102000000000] |
| 01296214 | BTC[0.0000000010282400] |
| 01296215 | BTC[0.0000000009100000] |
| 01296219 | ETH[0.0000000012142000],TRX[0.0000000095070101] |
| 01296220 | BTC[0.0000000025000000],BULL[0.0000000044775000],FTT[0.0002590631169542],USD[-0.0000266339163981],USDT[0.0000000060102865] |
| 01296221 | BTC[0.0000000040040000] |
| 01296222 | AKRO[309.1344120400000000],BAO[1.0000000000000000],BNB[0.0000000079107344],KIN[1.0000000000000000],UBXT[123.6042401200000000],USDT[0.0000039499278372] |
| 01296224 | ETH[0.0000000007142859],USD[0.0000000645792347],USDT[21.2908616533138418] |
| 01296227 | FTM[0.0949086700000000],USD[12.7707754824146649] |
| 01296232 | BTC[0.0000000015920300],TRX[0.0000020000000000] |
| 01296235 | ADABULL[0.0000000060000000],ATOMBEAR[1992.4000000000000000],AUD[0.0000000754316927],BNBBULL[0.0000000040000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000015000000],FTT[0.0000078331760384],LEOBEAR[0.0000000050000000],LEOBULL[0.0000000055000000],MIDBULL[0.0000000050000000],MKRBULL[0.0000000000000000],PRIVBULL[0.0000000050000000],ROCK[0.0000000000000000],THETABULL[0.0000000090000000],TOMOBEAR[202.0000000050000000],UNISWAPBULL[0.0000001000000000],USD[12.5679580313851628000000000],USDT[0.0000000419719906],VGX[24.9817600000000000] |
| 01296240 | BTC[0.0000000042811500],TRX[0.0000000093359512],USDT[0.0000000031566604] |
| 01296244 | USD[30.0000000000000000] |
| 01296245 | BTC[0.0000000000020300],TRX[0.0000030000000000] |
| 01296246 | USD[0.0000000053194152] |
| 01296252 | USDT[0.2870160050000000] |
| 01296253 | ETH[0.0000000074029200],XRP[0.0000000035728122] |
| 01296254 | CITY[12.6975870000000000],GALFAN[23.9000000000000000],USD[0.1667353819026408],USDT[0.0000000056081748] |
| 01296255 | BTC[0.0000000049900000] |
| 01296256 | BNB[0.0000000023828696],BTC[-0.0000000079690349],COMP[-0.0000000019200000],ETH[-0.0000000017032173],ETHBULL[0.0000000040000000],FTT[-0.0000000143241650],MEDIA[0.0000000038448130],MKR[0.0000000100000000],SOL[0.0000000111050807],USD[0.0006752581340082],USDT[0.0000000039736926],XRP[0.0000000064280425] |
| 01296257 | BEAR[86.0700000000000000],TRX[0.0000040000000000],USD[-0.1791720541000000],USDT[2.2299060000000000] |
| 01296262 | BTC[0.0000000091697613] |
| 01296263 | USD[0.0000000062937013],USDT[0.0000000097326400] |
| 01296265 | TRX[0.0000010000000000],USD[-0.0081523758030360],USDT[0.0086261200000000] |
| 01296271 | BTC[0.0000000000203200],TRX[0.0000020000000000] |
| 01296273 | BTC[0.0000001809484435],USD[-0.0000322161250743],USDT[0.0000000068740510],XRP[0.0000393008004320] |
| 01296274 | BTC[0.0000000091400000] |
| 01296276 | ALGOBULL[110.0000000000000000],SUSHIBULL[25723.6370000000000000],USD[0.1221068560000000],USDT[0.0000000022408194] |
| 01296278 | BTC[0.0000000071347359],TRX[0.0000020000000000],USD[0.0000000400254413],USDT[0.0000000040867500] |
| 01296281 | BTC[0.0000000085000000],TRX[0.0000020000000000] |
| 01296282 | BTC[0.0000000000000100],TRX[0.0000400000000000],USD[0.0000000306005961] |
| 01296283 | USD[0.0000000037867694] |
| 01296285 | MER[1012.3263550000000000],USD[0.8346069800000000],USDT[0.0000000070098998] |
| 01296289 | TRX[0.0000030000000000],USDT[0.0000000064713108] |
| 01296290 | KIN[350035.0000000000000000],USD[0.7328690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01296294 | USD[0.000000006767561400000000000000000] |
| 01296295 | TRX[0.000030000000000],USDT[0.000000926749824100000000000000000] |
| 01296298 | 1INCH[1.6534157200000000],AAVE[0.0000001800000000],AVAX[0.0005000000000000],BTC[0.0000968881880006],BULL[0.0000000042500000],CRV[0.9375707600000000],DEFIBULL[0.0000000500000000],DOT[0.0000000230000000],DYDX[0.0565806400000000],ETH[0.0003737750000000],ETHBULL[0.0000006500000000],ETHW[0.0008400756482958],FTM[0.1189450000000000],FTT[150.0007500097103056],LINK[0.0521450000000000],LTC[0.0000010000000000],LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],NEAR[0.0833586600000000],RSR[0.0000001000000000],SNX[0.0733211625461600],SOL[0.0031796873614161],SRM[0.2251720600000000],SRM_LOCKED[15.4197709000000000],SUN[4442741.3884862843000000],SUSHI[0.0050000000000000],SWEAT[0.8380000000000000],USD[5.5814434880293829],USDT[0.0152238782492447],YFI[0.0000000450000000] |
| 01296302 | USD[0.0000000097420100] |
| 01296303 | FTT[0.0000000080856545],TRX[0.0000080000000000],USD[0.0000348134679841],USDT[0.0000000041245085] |
| 01296309 | USD[0.0000000122240577],USDT[13.3009981046409812] |
| 01296311 | TRX[0.000010000000000] |
| 01296313 | USD[0.0000000000040600] |
| 01296314 | BTC[0.0000000000020400] |
| 01296320 | CRO[519.9064000000000000],DOGE[1355.9819354600000000],GALA[3820.0000000000000000],LUNA2[0.6785767225000000],LUNA2_LOCKED[1.5833456860000000],MATIC[79.9856000000000000],SOL[0.8768000000000000],STEP[52.0000000000000000],USD[0.0000000563316415],USDT[0.0000000001437204] |
| 01296321 | USD[0.0000000568016600] |
| 01296325 | BTC[0.0000000000000200] |
| 01296328 | AAVE[0.0000110000000000],BTC[0.0000000097335000],ETH[0.0009999449321969],ETHW[0.0009999449321969],TRX[4.0000030000000000],USD[5.9627600039158896],USDT[25.8856888819490062] |
| 01296329 | BTC[0.0000000000400000] |
| 01296331 | SOL[0.0000000080240000] |
| 01296333 | USD[25.0000000000000000] |
| 01296336 | BTC[0.0000000069500000],ETH[0.0000000010000000],USD[0.0000000064190400],XRP[0.0000000095688551] |
| 01296337 | BTC[0.0701000000000000],CHF[0.0000286952165310],DOT[48.6000000000000000],ETH[1.9552752700000000],ETHW[0.0052752700000000],FTT[51.2796379400000000],MATIC[886.1045521691333550],REAL[0.0000000087329158],SAND[1417.0000000000000000],SOL[353.1053105000000000],SOS[371731200.2393965900000000],SXP[2420.6043824435527504],USD[0.0011859200376000],USDT[0.3909341285000000] |
| 01296339 | APT[0.0000009800000000],ATOM[0.0000000036000000],BNB[0.0000000095000000],GENE[0.0000001000000000],LUNA2[0.0000004389267],LUNA2_LOCKED[0.0000010357649657],LUNC[0.0096660000000000],NFT[405521625262821762][1],NFT[450655717341692051][1],NFT[483928281499945923][1],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000003124041033],USDT[0.0000000046209358] |
| 01296341 | BTC[0.0000534600000000],FTT[1.0862897072520000],TRX[0.0000010000000000],USD[25.1744839779148325],USDT[0.0000000023556849],WBTC[0.0000000075100000] |
| 01296343 | USD[19.0956887686546301],USDT[4.0122761600000000] |
| 01296346 | AUD[0.0000000045820853],DAI[0.0000000045620673],ETH[0.0000000016065440],GME[0.0446951200000000],GMEPRE[0.0000000064124437],LRC[0.0000000032940000],LTC[0.0000000002000000],USD[0.0000043593623351] |
| 01296347 | FTT[0.0000000040505902],NFT[291257548025884656][1],NFT[408112011288804803][1],NFT[469492289432216521][1],NFT[538390157917373823][1],NFT[567463557741802471][1],OMG[0.0000000094794200],STMX[0.0000000007234480],USD[230.9299624339237157000000000],USDT[0.0000000000049473],XRP[0.0000001000000000] |
| 01296348 | ALICE[0.0740863229217681],BTC[0.0011859200376000],EUR[0.0106447473454356],MANA[0.9843400000000000],SHIB[84059.9450199200000000],USD[157.7374728052551635],USDT[0.0010209698927356] |
| 01296353 | USD[135.2513640402449810],USDT[0.0000000044131000] |
| 01296354 | TRX[0.0000060000000000],USD[0.0000000088728224],USDT[0.0000000057867060] |
| 01296355 | BTC[0.0000000054311030] |
| 01296356 | BTC[0.0000000092040800] |
| 01296357 | TRX[0.0000030000000000],USDT[0.0002181621872804] |
| 01296359 | BTC[0.0000000000019700],NFT[291076525136081923][1],NFT[374195461061244336][1],NFT[471349438725238622][1],TRX[0.0000010000000000] |
| 01296360 | BTC[0.0000000020000000],USD[0.0000000324270433] |
| 01296362 | USD[0.0000383097354136] |
| 01296363 | USD[4.9620311084475121],USDT[0.0000000000136334] |
| 01296366 | SOL[0.0000000023721500] |
| 01296367 | ETH[0.0000001201004300],TRX[0.0000040000000000],USDT[0.0000121930486672] |
| 01296369 | BTC[0.0000001709418754],ETH[0.1030415780876227],ETHW[0.1030415700000000],EUR[0.0001093409882586],FTT[0.2200247679521516],LTC[0.0000000070000000],SOL[0.0000009000000000],TRX[0.0000200000000000],USD[2.1294982045195075],USDT[0.0000004164908744] |
| 01296371 | CEL[0.0113800000000000],FTT[0.0618051026818068],HBB[0.2514000000000000],LUNA2[0.0607551471000000],LUNA2_LOCKED[0.0141762009880000],PORT[0.0162000000000000],SNY[0.4182000000000000],SOL[0.0060862400000000],USD[837.0850053633329148],USDT[0.0000000032000000] |
| 01296375 | BTC[0.0000000032546000] |
| 01296378 | BTC[0.0010026000000000],SOL[0.1599702000000000],USD[-2.2358070469000000000000000],USDT[0.4210527612500000] |
| 01296380 | CEL[0.0599896000000000],FTT[0.0366288796100000],USD[377.6425101350116000] |
| 01296383 | BRZ[0.7800000000000000],TRX[0.0000010000000000],USD[0.3284835600000000],USDT[0.0000000025500000] |
| 01296384 | BTC[0.0000000006600] |
| 01296386 | ETH[0.0009400000000000],ETHW[0.0009400000000000],FTT[14.0077477200000000],SOL[0.0062008900000000],TRX[0.0003000000000000],USD[0.0299516590230000],USDT[0.0000000094837738] |
| 01296391 | BTC[0.0000000061896761],FTM[0.0000000031256770] |
| 01296395 | USDT[0.0018656592514488] |
| 01296396 | MOB[76.8300000000000000] |
| 01296398 | TRX[0.0000030000000000],USD[0.1561318036480533],USDT[0.0000000020007500] |
| 01296400 | TRX[0.0000020000000000],USDT[0.0001215678047420] |
| 01296401 | BTC[0.0000000000081400] |
| 01296403 | BTC[0.0000000020000000],EUR[0.0001164111416312] |
| 01296405 | TRX[0.0000010000000000],USD[0.0000000020346240] |
| 01296406 | BTC[0.0000000049640156],SOL[0.0000000046793768],USD[27.4002938220136927] |
| 01296407 | AAPL[0.2254449100000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[-16.1368450381562027],USDT[-0.0034915301221777] |
| 01296409 | NFT[326848036694517669][1],NFT[437887712627964224][1],NFT[486881927111433126][1],TRX[8.8601135555704284] |
| 01296411 | BTC[0.0000000062040400] |
| 01296414 | AVAX[0.0000000100000000],DAI[0.7197583500000000],EUR[1.7171943222732097],FTT[0.0000000047895139],MANA[0.0000000019105720],SOL[0.0000000100000000],USD[1053.4079698509538678],USDT[0.7292529613485482] |
| 01296416 | USD[25.0000000000000000] |
| 01296418 | BTC[0.0000000083020300] |
| 01296424 | NFT[515533094804965162][1],USD[0.0000097706054987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296426 | USD[36.854892842101 2416],USDT[0.0000001130645002] |
| 01296429 | BTC[0.00000000000600900] |
| 01296431 | BTC[0.0000000016854000],TRX[0.0000020000000000] |
| 01296432 | LTC[0.0109820000000000],USD[0.1746260555000000] |
| 01296433 | BNB[0.0000000002083600],ETH[0.0000000113616000],HT[0.0000000023521500],SOL[0.0000000067750462],TRX[0.0000000038086311] |
| 01296442 | USD[0.1775592162105532],USDT[0.0020717800000000] |
| 01296444 | BTC[0.5959161706480210],SOL[3.1979098500000000],USDT[33.6112272899512038] |
| 01296446 | AXS[0.0000001000000000],BTC[0.0570053108673515],ETHW[1.0000100000000000],FTT[1099.7800000000000000],LINK[0.0000000100000000],MATIC[0.3224000000000000],SRM[12.8065021300000000],SRM_LOCKED[218.2745915100000000],UNI[0.0747000000000000],USD[2310.4916093986274246],USDC[2694020.1463636000000000],USDT[25.0000000000000000] |
| 01296455 | BTC[0.0000000000040600] |
| 01296456 | ATLAS[0.0000000559000000],BNB[0.0000000063982818],FTT[0.0000399144973345],LTC[0.0000000087556373],SOL[0.0000000036962160],USD[0.0000008486148030],USDT[0.0000001131618441] |
| 01296460 | BTC[0.0000000000040600] |
| 01296461 | TRX[0.0000020000000000] |
| 01296466 | BTC[0.0000000000020300] |
| 01296469 | EUR[5922.3493231724564903],FTT[0.0000000061905511],LUNA2[0.0333850079900000],LUNA2_LOCKED[0.0778983519800000],LUNC[7269.6557780000000000],SOL[0.0000000069338161],USD[5.3092045172838832],USDT[4.7990957266986622] |
| 01296471 | TRX[0.0000000011653460],USDT[0.0000000605509992] |
| 01296474 | AUD[0.0000040400338515],BNB[0.0000001434446955],BTC[0.0000007108313 6],BULL[0.0000000024418712],ETH[0.0000000221443462],ETHBULL[0.0000000003008000],FTT[0.0000000108002380],PAXGBULL[0.0000000030000000],SPY[0.0116421100000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000016716900],USD[-0.0000067162311709],USDT[0.0000000085494130] |
| 01296476 | USD[0.0000000073804005] |
| 01296480 | BTC[0.0013244370400917],ETH[0.0026964374890779],ETHW[0.0197745194890803],FTT[0.0185659891144000],LUNA2[294.8863742000000000],LUNA2_LOCKED[688.0682065000000000],LUNC[949.9436780000000000],MATIC[7.9879384462534235],SOL[0.1747704182216212],TRX[15625.0000000000000000],USD[188612.5697831044189300],USDT[0.0028503682701781] |
| 01296482 | BNB[0.0000000067094954],TRX[0.0000030000000000],USDT[0.0000058699657377] |
| 01296487 | BTC[0.0074076984325510],NFT [362660779431237147{1},TRX[0.0000020000000000],USD[3.8961468920396869],USDT[0.0000000155256558] |
| 01296489 | TRX[0.0000020000000000],USD[0.0000000095364610] |
| 01296493 | BNB[0.0000000035634732],USD[0.0001176697531441] |
| 01296495 | USD[30.0000000000000000] |
| 01296500 | BTC[1.8105000000000000],USD[522.8669589100000000] |
| 01296501 | ETH[0.0001999300000000],ETHW[0.0001999300000000],TRX[0.7395860000000000],USD[10.2157107400000000],USDT[38.0577743887500000] |
| 01296504 | BTC[0.0000000000060600],SOL[0.0000000035135327] |
| 01296505 | TRX[0.0000010000000000],USDT[0.0000649760941504] |
| 01296508 | TRX[0.0000020000000000],USDT[0.0002939206379518] |
| 01296509 | AVAX[0.0000000000002912],BTC[0.0003220127336668],DFL[4.4186502000000000],FTT[0.0325707500000000],MEDIA[0.0000000065000000],SLRS[0.8000000000000000],STEP[0.0192129400000000],USD[0.0036720992238560],USDC[1075.0000000000000000] |
| 01296511 | BTC[0.0000000000020300] |
| 01296515 | BTC[0.0000000092020200],TRX[0.0000020000000000] |
| 01296516 | ADABULL[0.0000000048000000],ATOMBULL[0.0000000063000000],BNB[0.0000000038500000],FTM[0.0000000038500000],FTT[1.7980444530767968],GALA[0.0000000067500000],LINK[0.0000000083500000],LRC[0.0000000024500000],LTC[0.0000000085000000],MANA[0.0000000075000000],MATIC[0.0000000070500000],PAXG[0.0113121263183307],SAND[0.0000000090000000],SOL[0.0106970153618283],STARS[0.0000000003000000],USD[16.9120334063202993],USDT[0.0000000111221522],XRP[2350.4351738969726600] |
| 01296518 | SOL[0.0000000019178700] |
| 01296519 | BTC[0.0000718175923377],DOGE[22.7015834077151980],MATIC[0.0000000013431208],TRX[0.0000000095239814],USD[0.0000000047100000],ZRX[0.0000000030934360] |
| 01296521 | BTC[0.0095693578857300],DOGE[210.1202603683500500],ETH[0.5187068601460300],ETHW[0.5159060150094386],FTT[19.0000000000000000],LINK[26.3663993866381600],USD[43.1813175225741300],USDT[292.9737341207576100] |
| 01296523 | USD[1.1992534516621825] |
| 01296525 | BTC[0.0000000000002200] |
| 01296526 | BCH[0.0006262700000000],BTC[0.0000944040000000],ETH[20.7998498800000000],ETHW[5.1829647900000000],LINK[0.0684790000000000],LTC[0.0037756000000000],TRX[1.3970200000000000],USD[0.0000000609631423],USDT[82729.2044308726195919] |
| 01296530 | BTC[0.0000000000040400] |
| 01296534 | USD[30.0000000000000000] |
| 01296535 | USD[0.0000000012251432],ETH[0.0000000100000000],TRX[0.0000060000000000],USDT[0.0000201990486580] |
| 01296536 | RSR[0.0587360925098400],TRX[0.0000020000000000],USD[-0.0000357746340650],USDT[0.0000000089634918] |
| 01296538 | USD[0.0002551789928620],USDT[0.0000024924757586] |
| 01296540 | BIT[1397.0000000000000000],BTC[0.1846000054000000],EUR[619.7691350601076480],FTT[179.5479530100000000],MER[136.9307450000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[55.9392015473480569],USDT[54.0860201996175284] |
| 01296543 | USD[0.0003235653933495] |
| 01296545 | BRZ[0.2792000000000000],BTC[0.3865000038116815],BUSD[13703.2785450800000000],DOGE[0.0000000051250000],ETH[0.0000000066217135],HT[0.0000000095316100],KNC[0.0000000024725800],MATIC[0.0000000071640000],UNI[0.0000000160500000],USD[3373.0850540287536726000000000] |
| 01296547 | ALGOBULL[5000.0000000000000000],ALICE[0.1999600000000000],ATOMBULL[3.0000000000000000],BCHBULL[24.0000000000000000],BTC[0.0002000000000000],CRO[10.0000000000000000],DOGE[400.3415807664119300],FTM[4.0125689315853000],FTT[1.2007172500000000],GRTBULL[3.0000000000000000],KIN[39996.0600000000000000],LINKBULL[3.0000000000000000],LUNA2[0.0425497809800000],LUNA2_LOCKED[3.2989692203000000],LUNC[9265.3000000000000000],MNGO[9.9980000000000000],RAY[13.4345261400000000],SHIB[599922.4000000000000000],SOL[0.5543956872117400],SOS[4400000.0000000000000000],SRM[14.2605031800000000],SRM_LOCKED[20.2150233600000000],STEP[173.3584000000000000],SUSHIBULL[9299.2400000000000000],TRU[49.9990000000000000],TRXBULL[2.3000000000000000],UBXT[611.8170300000000000],UNI[0.1002888472182000],USD[1.0950632941214099000000000],USDT[1.0000004109359603],VETBULL[3.4997000000000000] |
| 01296549 | BTC[0.0000000020200],TRX[0.0000010000000000] |
| 01296552 | TRX[0.0000010000000000],USD[0.6565869900000000] |
| 01296558 | COPE[8.9992240000000000],DOGE[0.9532000000000000],FTT[1.8993218000000000],MATIC[29.9960000000000000],MER[56.9765000000000000],MNGO[89.9941800000000000],RAY[0.9986060000000000],USD[1.6168249664533931] |
| 01296561 | BAO[0.0000000098100000],KIN[0.0000000068540680],LINK[0.0000000025280000],USD[0.0000000028594543],USDT[0.0000000087422096] |
| 01296565 | TRX[0.0000020000000000] |
| 01296566 | TRX[0.0000020000000000] |
| 01296567 | BTC[0.0000000039161500] |
| 01296569 | TRX[0.0000050000000000] |
| 01296570 | BTC[0.0000000085220760] |
| 01296571 | TRX[0.0000030000000000],UBXT[1.0000000000000000],USDT[0.0000085006757902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296572 | TRX[0.45312000000000000],USD[0.282125575656832] |
| 01296574 | NFT (352036963921927999)[1],NFT (427472617676116014)[1],NFT (506566048166890112)[1],USD[0.0000000077708040] |
| 01296576 | TRX[0.00000200000000000],USDT[0.0000000044481563] |
| 01296580 | USD[25.000000000000000] |
| 01296581 | BTC[0.000000021711500] |
| 01296583 | TRX[0.000002000000000000] |
| 01296587 | NFT (296349481216962903)[1],NFT (296887053457571042)[1],NFT (381244560488590693)[1],TRX[0.000000005707135],USDT[0.000000009104872 4] |
| 01296590 | AAPL[0.05996220000000000],AMZN[0.03997480000000000],AUDIO[0.99937000000000000],CEL[0.09993700000000000],CHZ[9.99370000000000000],ENJ[0.99937000000000000],FB[0.01998740000000000],GOOGL[0.05996220000000000],REN[4.99685000000000000],USD[0.0783346740000000],TRX[15.98992000000000000] |
| 01296597 | ADABULL[165.30304965214685778],AMPL[91.66966519125824971],AXS[2.50000000000000000],BEAR[917.5400000000000000],BNBBULL[0.00006504000000000],BULL[0.99981000000000000],ETCBULL[1555.70436000000000000],ETHBULL[81.95384404900000000],LUNA[0.22116272960000000],LUNA2_LOCKED[0.51604636900000000],LUNC[48158.65000000000000000],TRX[0.00006300000000000],USD[140.05065569319886421],USDT[0.70828194953779931],VETBULL[965280.7758553571000000],VGX[116.96466000000000000],XRP[0.82930500000000000],XRPBULL[227384.41430216000000000] |
| 01296599 | BTC[0.000000069681200] |
| 01296601 | BNB[0.00000001792475],BTC[0.00000000864510017],DOT[0.00000000641171232],ETH[0.00000002832965 2],HT[-0.00000006010955],LUNC[0.0000000730000000],NFT (346564508252529957)[1],NFT (354236666087466319)[1],NFT (44370857326169355 0)[1],OMG[0.00000000632000000],SOL[0.00000000642752901,TRX[0.00000005166336 0],USD[0.06783967331083 50],USDT[0.00000001314857 65] |
| 01296603 | BOBA[0.07273411000000000],ETH[0.00000002985455 6],USD[0.0001264794671 23] |
| 01296604 | EUR[0.48000000000000000],FTT[0.0359926751904131],USD[11.17630806964750 00],USDT[0.000000091229430] |
| 01296605 | TRX[0.00001000000000000],USDT[0.000150223241405 0] |
| 01296608 | BTC[0.046992735650000],FTT[9415.40131279000000000],SRM[2.44721790000000000],SRM_LOCKED[16.63278210000000000],USD[-926.22898941864207160000000000],USDT[194647.13000000000000000] |
| 01296610 | SHIB[4900000.00000000000000000],USD[8.649246100000000] |
| 01296611 | BTC[0.0000000059343943],ETH[0.00000000094837776],LUNA2[0.00000639348123 70],LUNA2_LOCKED[0.0000149181228900],LUNC[1.39219400000000000],TRX[-0.00000000021293 90],USD[0.04246315733663 11],USDT[0.00000000908681 07],XRP[0.000000002908115] |
| 01296612 | TRX[0.00004400000000000],USD[0.00000003182232],USDT[0.0000000033278792] |
| 01296613 | USDT[0.000000000988718 66] |
| 01296616 | EOSBEAR[993.00000000000000000],EOSBULL[9.94000000000000000],TRX[0.00000300000000000],USD[0.20865522000000000],USDT[0.0000000010000000] |
| 01296618 | TRX[0.00000600000000000],USD[1122.190295870937240 2],USDT[0.006004951280472 9] |
| 01296619 | BTC[0.0000000000044000] |
| 01296621 | BAL[0.00000000280000000],BNB[0.0000000031762398],FTT[0.0000000015160240],SLRS[0.7605891200000000000],SOL[0.00000000031680278],TRX[0.00000000271912 42],USD[0.000000002496350 8],USDT[0.000002490606134 3] |
| 01296622 | USD[0.0100000042572140],USDT[0.0000000093454356] |
| 01296624 | ETH[0.0004103500000000],ETHW[0.0004103500000000],USD[0.88376922903404479],USDT[0.5630078664177805] |
| 01296630 | USDT[721.4782523587652030] |
| 01296633 | ALPHA[0.14500000000000000],BTC[0.0000083810000000],ETH[0.00010000000000000],ETHW[0.00010000000000000],USD[0.0000000042500000] |
| 01296635 | TRX[0.00002000000000000],USD[-9.14557653641162 11],USDT[11.33431098232727 29] |
| 01296636 | TRX[0.00004000000000000],USD[7.80080773116750 00],USDT[0.0000000122473802] |
| 01296639 | BTC[0.0000000033039800],TRX[0.00000200000000000] |
| 01296640 | ABNB[0.0245345000000000],TRX[0.00000200000000000],USD[0.0000000165196348],USDT[0.0000000059831990] |
| 01296644 | SOL[0.00000000425000000] |
| 01296645 | NFT (382479711930195308)[1],NFT (415171355426475741)[1],NFT (471546222676971946)[1],NFT (552671705993365532)[1],TRX[0.27879500000000000],USDT[0.000000005600000 00] |
| 01296648 | APT[0.000000001835144 8],BNB[0.00000000400000677],ETH[0.00000000040000000],FTT[0.0000000046375986],LUNA2[0.00702047381100 00],LUNA2_LOCKED[0.0163811055600000],NFT (327247244281323942)[1],SRM[0.0300308800000000],SRM_LOCKED[13.0108922700000000],TRX[0.0000160000000000],USD[0.10000001798607 15],USDT[0.0000000024835347] |
| 01296652 | DOGE[201.02010000000000000],FTM[43.9920800000000000],KIN[11997 8.400000000000000000],LINK[0.0003000000000000],MATIC[9.99500000000000000],USD[25.58644073440000000],USDT[0.0000000024718768] |
| 01296660 | CHZ[0.00000000021000 00],DAI[0.0000000574105 83],ETH[-0.00000000075466 48],FIDA[0.00000000700000000],USD[0.0000147573008 140],USDT[0.0000000104826055] |
| 01296661 | ETH[0.0000000002934 00],HT[0.0000000621892 00],NFT (436105083037009426)[1],NFT (444544280125279659)[1],SOL[0.0000000048310700],USD[0.0000000006388816] |
| 01296669 | FTT[0.0053972180836497] |
| 01296670 | BTC[0.0000000080260400],TRX[0.000002000000000] |
| 01296677 | BTC[0.00000000101500] |
| 01296678 | TRX[0.0000030000000000],USD[-3.1327896232227689],USDT[8.5590556300000000] |
| 01296679 | BTC[0.0000000053100900] |
| 01296681 | AVAX[0.00000000834826],BNB[0.00000000757260 01],BTC[0.0000000014000000],ETH[0.0009999922999070 6],ETHW[0.00099998938176 88],EUR[0.0022205099927254],GRT[0.00000000382500264],MATIC[0.00000000500000000],SOL[0.0000000158601177],USD[0.0000034759763585],USDT[0.0000012326866356] |
| 01296682 | USD[0.0005579609323504],XRP[0.0587313700000000] |
| 01296683 | DEFIBULL[0.056000000000000000],MIDBULL[0.00000391000000000],USD[0.0312827374158460],USDT[0.0000017257673515] |
| 01296687 | TRX[0.0000010000000000] |
| 01296690 | BNB[0.0003952609800000],TRX[0.000002000000000] |
| 01296692 | BTC[0.0014986700000000],USD[11.3356550768022400],XRP[27.79616000000000000] |
| 01296694 | ATLAS[705.0787379400000000],CONV[4944.6609082400000000],FTT[2.9594673147634172],IMX[92.0648050887274320],SOL[0.09000000000000000],USD[0.1511000002833712] |
| 01296699 | BAO[2.00000000000000000],EUR[0.0000005484821280] |
| 01296705 | ETH[0.0000000033336000],FTT[156.8957945000000000],SOL[0.50000001000000000],TRX[0.0007800000000000],USD[1000.00000496560590 64],USDT[0.4334975482874439] |
| 01296708 | FTT[8.3000000000000000],USD[0.1783016684500000] |
| 01296709 | TRX[0.0000010000000000],USDT[202.3211339401338100] |
| 01296712 | ETH[0.0008406000000000],ETHW[0.0008406038792445],RSR[79828.8138115948742304],USD[-0.0040771460397183] |
| 01296713 | BTC[0.00000000000020200] |
| 01296715 | ETH[0.0099980000000000],ETHW[0.0099980000000000],USD[88.7099500500000000000000000] |
| 01296717 | AVAX[0.00000050164000],BCH[0.000000058094500],DOGE[0.1377163100000000],HT[0.000000085399958],SOL[-0.00000004885340 0],TRX[0.0000000724383 59],USD[0.00000006222449502],USDT[0.0000027521478376] |
| 01296720 | TRX[0.00000900000000000],USD[2.1658281645000000] |
| 01296721 | USD[12.2821562928623193] |
| 01296722 | ADABULL[2750.51670000000000000],BTC[0.0000000091063104],BULL[0.0009000000000000],ETHBULL[138.70906800000000000],LTC[0.0871647000000000],RAY[26.9451251600000000],SOL[1.52954278000000000],TRX[0.0000300000000000],USD[0.0226124702662924],USDT[0.0001561055891047],VETBULL[300034.9511400000000000],XRPBULL[572190 7.5840000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296725 | BTC[0.000000000020200],TRX[0.000020000000000] |
| 01296727 | BTC[0.000000076530100],USDT[0.000000000439600] |
| 01296729 | USD[3.508539620000000] |
| 01296730 | TRX[0.000002000000000],USD[-0.028650352254280 6],USDT[0.035121070000000] |
| 01296731 | BTC[0.000000000000000],USD[-0.000243884395406 8] |
| 01296735 | USD[42.716757458665675 9],USDT[368.481876440000000 0] |
| 01296739 | BTC[0.000029000000000],USD[157.16396440845432 97],USDT[349.371774431228096 6] |
| 01296740 | DYDX[0.000000003903808 1],FTT[0.06443785000000000 0],LUNA2[15.652941790000000 0],LUNA2_LOCKED[0.5235308400000000 0],LUNC[3408461.030000000000 0000],PRISM[264960.7226723652640000],SOL[22.6400000001012351 4],USD[0.3435263853257260] |
| 01296747 | USD[-70.403456585175838 7],USDT[77.08831923626954 95] |
| 01296750 | BTC[0.016197207000000 0],ETH[0.1979623800000000 0],ETHW[0.197962380000000 0],MANA[246.9530700000000 0],SOL[6.6287403000000000 0],USD[2.1130808000000000 0] |
| 01296755 | BNB[0.006624780000000 0],ETH[0.0003475920000000 0],MPLX[0.75492000000000 0],NFT [4226078271583887 07][1],SOL[0.0081214940000000 0],USD[0.3132053525756451 1],USDT[0.0000000076850000],XRP[0.669415000000000 0] |
| 01296757 | FTT[0.002428490000000 0],TRX[0.2426490000000000 0],USD[-0.010672005338449 9],USDT[0.000000061152379 9] |
| 01296759 | SOL[0.000000007826490 0],TRX[0.000001000000000] |
| 01296762 | COMP[0.000000007000000 0],LUNA2[0.00000015675164 2],LUNA2_LOCKED[0.0000000365753831 1],LUNC[0.0034133000000000 0],TRX[0.000004000000000],USD[12960.1697614109272447000000000],USDT[4060.741630136031944 1] |
| 01296765 | TRX[0.000010000000000],USD[0.1042798254723634],USDT[0.7148637134301880] |
| 01296769 | BAO[2.000000000000000],BNB[-0.0000000003795427],BTC[0.0000000803042 48],CHZ[0.0000000052984272],DOGE[0.0000000078859369],ETH[0.0000000023571900],MATIC[-0.0000000009194500],OKB[0.0000000005266032],SOL[-0.0000000152042416],TRX[0.0000000062929546],USD[-0.0000000023837415],USDT[0.0000000008240861] |
| 01296774 | USD[0.3691279567208842],XRP[0.0000000168833683] |
| 01296775 | USD[30.000000000000000] |
| 01296776 | ADABULL[0.0293800000000000 0],SXPBULL[20058.1590000000000000],TRX[0.1000030000000000 0],USD[0.0533667622918260],USDT[0.0000000114780998] |
| 01296777 | TRX[0.000010000000000],USDT[1.7902720300000000] |
| 01296778 | USD[25.000000000000000] |
| 01296779 | BTC[0.000000020040400] |
| 01296781 | USD[30.000000000000000] |
| 01296782 | TRX[0.000002000000000],USDT[2.7944130000000000] |
| 01296784 | 1INCH[0.000000002108865 6],AAVE[0.0000000002532770],AXS[0.0000000001954909],DOGE[0.0000000048146068],EUR[9.7737242178552382],MKR[0.0000000058997382],USD[0.0000000308268898],USDT[0.0000000162805044] |
| 01296786 | ADABEAR[276815795.000000000000000000],ADABULL[0.000000004000000],BEAR[52000.000000000000000000],BNB[0.000000007808669 2],BULL[0.00000003450000 0],CRO[0.00000009762367 5],DOGE[0.0000000766612 52],ENS[0.0000000590700000],EOSBULL[0.0000000082507 33],ETH[0.000000056121297],ETHBULL[51.66582112335858 90],FTM[0.0000000039000000],GAL[0.00000002938511 9],GMT[0.0000000100814441],GRTBULL[31.5916710682100000],HNT[0.0000000567691 37],KIN[0.00000007000000 0],LRC[0.000000000530874],LUNA[0.9706188500000000],LUNA2_LOCKED[2.2634773300000000],LUNC[0.0000000021126477],MANA[0.0000000018547770],MATIC[0.0000000002000000],MATICBULL[17000.000000000000000000],SAND[0.0000000008174232],SUSHIBULL[1100.000000000000000000],TRXBEAR[53000.000000000000000000],USD[0.0000000978037668],USD[0.0000000961075080],XRP[0.0000000096955466],XRPBULL[968992.2538759623984780] |
| 01296788 | BTC[0.000000096600000],ETH[0.000000415000],EUR[0.0000000111017849],FTT[2.0998100000000000],LTC[84.4063310211598520],SOL[36.5132693640000000],TRX[0.0094800000000000],USD[-5107.4689551479782719000000000],USDT[2722.1169339198332386],XRP[1105.4979148100000000] |
| 01296793 | ETH[0.000000051159800],USD[0.0165101647500000],USDT[0.0000000076111148] |
| 01296795 | BTC[0.000000015010300] |
| 01296799 | USD[0.4837801608750000] |
| 01296809 | ADABULL[0.000267060000000],BEAR[893.980000000000000],BTC[0.000000010000000],BULL[0.0005010760000000],DOGE[0.0255454900000000],ETHBULL[0.0002448330000000],EUR[0.6470757575503180],LUNA2_LOCKED[76.4240486600000000],SHIB[3077.4378231500000000],SOL[0.0059248000000000],TRX[0.0000010000000000],USD[0.9577786353058537],USDT[776.0937513788535200],USTC[1.3685200000000000] |
| 01296810 | TRX[0.000001000000000],USD[130.00035616598 6489] |
| 01296814 | LUNA2[0.000000007000000],LUNA2_LOCKED[0.0325155079800000],LUNC[3034.4229940000000000],NFT [361224907770771144 4][1],NFT [385958197075500198][1],RAY[8.0097545000000000],USD[5.0647114807416468] |
| 01296824 | AUDIO[0.000091400000000],CAD[0.0000001210312],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[120728087.9131257900000000],SXP[0.0001828000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0259210763728293] |
| 01296827 | USDT[0.0027311306273650] |
| 01296828 | ETH[0.000000050000000],LUNA2[3.826981735000000],LUNA2_LOCKED[8.9296240480000000],LUNC[833333.3300000000000000],TONCOIN[64.1894090000000000],TRX[0.0000090000000000],USD[0.0976411559428135],USDT[0.0000000204150323] |
| 01296833 | TRX[0.000002000000000],USDT[0.0000403640345830] |
| 01296836 | USD[1.9932873254085864] |
| 01296840 | ADABULL[1.163200000000000],ETHBEAR[72122006.950000000000000],MATICBULL[304.4508565000000000],THETABULL[36.9399597320000000],TRX[0.0000050000000000],USD[0.2754982110410356],USDT[0.0000000357067661],XLMBULL[20.5000000000000000],XRPBULL[18950.0000000000000000] |
| 01296843 | USD[25.000000000000000] |
| 01296845 | BTC[0.007316825218276 2],SOL[2.8404111672353800],USD[69.2430120154251392],USDT[0.0000000112257286] |
| 01296848 | BTC[0.000000590000000],USD[0.0000845586000000] |
| 01296855 | BNB[0.000000007301300 0],FTT[8.8149671081511444],TRX[0.3325637241988100],USD[0.0000001036286937],USDT[0.2053240852442605] |
| 01296856 | DOGE[0.088120000000000] |
| 01296857 | BNB[0.000000100000000],EUR[0.0000000636385950],SHIB[47319.4123346100000000] |
| 01296858 | BTC[0.000000000040400] |
| 01296863 | USD[0.000000000004400] |
| 01296864 | ADABEAR[995345.000000000000000],ALCX[0.0000000058052000],ALGO[0.0000000494954300],BNB[0.0000000827291 53],BULL[0.0000000076000000],CRO[0.0000000053749312],DEFIBEAR[0.0000000011915000],DEFIBULL[0.000000010000000],ETH[0.0000000121152202],FTT[0.0000000063400000],LINKBEAR[1028822.000000000000000],OXI[0.000000388398702],MKR[0.0000000077129640],REEF[0.0000000593990000],SOL[0.00000002929428949],SXPBULL[0.0000000021810993],TRX[0.000000025895327],USD[0.0000001565563911],USDT[0.0000000048924740] |
| 01296867 | TRX[0.000030000000000],USD[3.6940326885049883],USDT[0.0013164568899814] |
| 01296868 | FTT[0.000000003698040],TRX[0.000010000000000],USD[0.0000000054294345],USDT[0.0000000011131566] |
| 01296869 | USD[25.000000000000000] |
| 01296870 | BTC[0.003129993000000 0],FTT[10.5565580915404126],LUNA2[6.8895886630000000],LUNA2_LOCKED[16.0757068800000000],LUNC[1000222.4366680000000000],SOL[0.0000001000000000],USD[499.7796950788192723],USDT[0.0000000051889084] |
| 01296871 | BTC[0.000000001263766],BULL[0.0000000070000000],FTT[0.0577187920727731],USD[0.0000009471369605] |
| 01296872 | BTC[0.000000015016800] |
| 01296876 | SOL[0.000000053281900],TRX[0.000010000000000] |
| 01296878 | AVAX[0.000000012000000],BNB[0.0000000091124368],GST[0.0100004100000000],LTC[0.0000313260463720],MATIC[0.0000000023008649],SOL[0.0000000824143100],TRX[-0.0909930703458726],USD[0.0000020856932778],USDT[0.0052218953629538] |
| 01296877 | USD[0.0907858259265000],XRP[10.2950818800000000] |
| 01296883 | AVAX[0.000000076517314],BTC[0.000000001896643],ETH[0.0000000253433903],FTM[0.0000000300350156],FTT[0.0000000303050156],GBP[0.0000000062756964],LUNA2[0.3135182387000000],LUNA2_LOCKED[0.7315425570000000],MATIC[0.0000000015770000],SOL[0.0000000096769204],TRX[0.0007830000000000],USD[0.0000000344094570],USDT[0.0000002436920118] |
| 01296884 | USD[0.000000027361839],USDT[-0.0000000006598697] |
| 01296886 | FTT[0.068680000000000],USD[0.0015356416231942],USDT[6.3756552629392520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01296890 | ATLAS[499.984800000000000],CONV[409.922100000000000],CQT[11.997720000000000000],DENT[5199.012000000000000],FTM[8.998290000000000000],LINA[179.965800000000000000],MAPS[8.998290000000000000],MNGO[89.994300000000000000],TRX[0.000808000000000000],USD[0.000000107148340],USDT[0.044952630183167] |
| 01296893 | DOGE[0.000000006840859],SHIB[0.000000008249183],USD[0.000000019700241] |
| 01296895 | TRX[0.0000490000000000],USD[7.262706081405133],USDT[1.538000328312301] |
| 01296896 | TRX[0.0000040000000000],USDT[0.000000098840316] |
| 01296897 | USD[25.000000000000000] |
| 01296899 | BAO[2.000000000000000000],DFL[0.007449934035697],EUR[0.109376092512918],KIN[6.000000000000000000],LUNA2[0.266321540600000],LUNA2_LOCKED[6.196252081000000],LUNC[0.856225390000000000],USD[0.002295847462628] |
| 01296903 | BTC[0.000000000000000] |
| 01296904 | ATLAS[1690.000000000000000],USD[0.817402162562500],USDT[0.000000099817728] |
| 01296905 | BTC[0.000000069647500],CHF[0.000226989490675],COMP[0.021700000000000],ETH[0.000000100000000],FTM[0.233104220000000000],LUNA2[1.228470290000000],LUNA2_LOCKED[2.853309735000000],SOL[0.000000010000000],TRX[0.863375000000000000],USD[2.212976122108984],USDT[0.855983381926222] |
| 01296906 | LUNA2[0.015680123940000],LUNA2_LOCKED[0.036586958500000],LUNC[3414.380000000000000],TRX[0.136268000000000],USD[0.000029770566756],XPLA[3319.455520000000000] |
| 01296907 | USD[27.253050399908247],USDT[0.000000010637587] |
| 01296911 | USD[0.000000054607383],USDT[0.000003262615210] |
| 01296917 | AVAX[0.000000100000000],BTC[0.000000102798680],MATIC[0.000000078158008],NFT[41999904040557237],[1],NFT[46747805836508449131],[1],USD[0.000000034907333] |
| 01296925 | BTC[0.000000094280200] |
| 01296926 | AAVE[0.000000005421590],AVAX[0.000000006402981],BNB[0.005188369283120],BTC[0.000025216683830],BUSD[93452.921744480000000],ETH[0.000507273831680],ETHW[0.000507273831680],FTM[0.000000084596000],FTT[0.048409363851352],IMX[0.076651000000000],LUNA2[0.739459973000000],LUNA2_LOCKED[1.72540600000000000] |
| 01296927 | LINC[22353.567139498604550],MATIC[193.324160780789150],RNDR[0.086144000000000],SOL[0.008597120000000],SRM[4.319641010000000],SRM_LOCKED[856.200358990000000],USD[16167.479138193641093],USDT[50.000000004178310],USTC[0.418336963210850] |
| | AMC[0.077523000000000],BNB[0.000000034519600],GME[0.027662200000000],LUNA2[28.804576920000000],LUNA2_LOCKED[87.210679490000000],POLIS[1.000000000000000],USD[0.465138301325340] |
| 01296928 | CONV[2889.564246810000000],USD[1.010000083074097] |
| 01296932 | SOL[0.000000063406200] |
| 01296935 | USDT[0.004004807221180] |
| 01296936 | AVAX[0.000000030121313],TRX[0.000010000000000],USD[-10.104807397221340],USDT[11.366662596000000] |
| 01296938 | FTT[0.066512150000000],SRM[0.652572000000000],USD[2.162421046118788],XRP[0.663092706656707] |
| 01296939 | USDT[0.003380606028005] |
| 01296940 | BTC[0.000004000000000],USD[0.000000084999435],USDT[0.000000046815028] |
| 01296941 | ETH[0.000000284609922],ETHW[0.000000228376002],EUR[0.000038495671286],GALA[0.000000001000000],GBP[0.000136177077290],STETH[0.000000035678353] |
| 01296942 | BTC[0.000051600000000],ETH[0.000000042310090],LINK[0.008381500000000],USD[-0.022519287781205] |
| 01296946 | DOGE[0.000000006992400],SOL[0.000000086327401],USD[0.000000085428236],USDT[0.000000078617186] |
| 01296947 | BOBA[58.804000000000000],BTC[0.000000020092543],ENJ[0.980000000000000],FTT[26.019214942801300],LTC[0.007680000000000],NEXO[408.000000000000000],OMG[0.304000000000000],TRX[0.000001000000000],USD[1.248351909099523],USDT[0.998901252958173],XRP[0.841535000000000] |
| 01296949 | BTC[0.000000094275700] |
| 01296950 | BTC[0.000000011945100],ETH[0.000000071333451],ETHW[0.000000094933791],LTC[0.000000098000000],MATIC[0.000000098000000] |
| 01296951 | USDT[403.457962900000000] |
| 01296956 | BTC[0.000000025000000],ETH[0.000000060000000],FTT[0.000000060597345],LUNA2[0.002474623487000],LUNA2_LOCKED[0.005774121469000],LUNC[0.009074200000000],RAY[0.900000000000000],RUNE[0.021329000000000],USD[0.000000026262350],USDT[0.000000055625000] |
| 01296957 | ETH[-0.000002292648561],ETHW[-0.000002284594222],TRX[0.142812000000000],USD[0.000752746271896] |
| 01296961 | BOBA[0.017427000000000],USD[0.314377856500000] |
| 01296963 | AAVE[4.640000000000000],ETH[3.937600000000000],ETHW[2.815600000000000],USD[9.913016690000000],USDT[0.000000076737880] |
| 01296965 | USD[25.000000000000000] |
| 01296969 | BAO[1.000000000000000],BTC[0.001821960000000],USD[15.002715199031416] |
| 01296970 | BTC[0.003761151384043],ETH[0.000000010000000],ETHBULL[0.000000160000000],FTT[150.224215327514548],USD[19887.961447476056265],USDT[0.000000196773250] |
| 01296972 | LTC[0.006566000000000],LUNA2[0.206636257000000],LUNA2_LOCKED[0.482151266200000],USD[6.768146586105932],USDT[25.298538273434110] |
| 01296973 | BTT[353.968400500000000],BNB[0.414197328220049],BTC[0.005646514671000],DAI[0.453685271844875],ETH[0.000298488287079],ETHW[4.367426484843857],FTT[0.074986547831656],GBT[139.690000000000000],MSTR[2.765000000000000],SOL[1.633641490000000],SRM[0.006559130000000],SRM_LOCKED[0.035318540000000],TRX[8.763440000000000],USD[8593.055417185041563],USDC[9500.000000000000],USDT[-0.006210234539059] |
| 01296975 | TRX[0.000040000000000],USDT[0.000021927720795] |
| 01296979 | TRX[0.000010000000000] |
| 01296983 | AMC[0.000000004611780],BB[0.000000004078080],EUR[0.000000058567724],TRU[1.000000000000000],USD[1.150424199225781],USDT[0.000000013055840] |
| 01296984 | KIN[4890635.659189690000000] |
| 01296985 | BTC[0.000000000060300] |
| 01296989 | USD[30.000000000000000] |
| 01296992 | BTC[0.000000060000000] |
| 01296994 | ATLAS[4.791526948059839],BNB[0.000000087012288],USD[1.155539116753489] |
| 01296995 | KNC[60.380828608621900],SNX[19.005093093850400],USDT[160.000000175800194] |
| 01296997 | BAL[0.007660360000000],BAND[21.000000000000000],COMP[2.131400000000000],DENT[13697.573060000000000],DOT[5.000000000000000],FTT[39.597913635906000],GRT[456.980619400000000],LINK[20.000000000000000],MKR[0.000939535980000],MTA[39.000000000000000],SNX[9.000000000000000],SUSHI[14.500000000000000],TRX[0.620975400000000],UNI[46.900000000000000],USD[-0.622617158003265],USDT[5252.277270869694000],XRP[152.806148000000000] |
| 01296999 | BNB[0.002073020000000],USD[0.000000067359690],USDT[0.008300000000000] |
| 01297000 | RSR[13973.231981417940021] |
| 01297003 | BTC[0.000000066579800] |
| 01297005 | GBP[0.008966130000000],LUNA2[5.635289073000000],LUNA2_LOCKED[13.149007840000000],USD[190.221537386523736] |
| 01297011 | AAVE[7.498575000000000],ATLAS[1705.221000000000000],BTC[0.080984620000000],ENJ[100.977960000000000],FTM[278.946990000000000],LINK[114.101233600000000],MANA[166.954970000000000],MATIC[519.743500000000000],SOL[136.258553340000000],SRM[49.990500000000000],USD[1851.844098598262688] |
| 01297014 | BTC[0.000000086148600] |
| 01297018 | ADABULL[-0.000000005000000],USD[5.807045480965325],USDT[5.035058052],VETBULL[42.839991000000000] |
| 01297022 | GALA[230.000000000000000],MATIC[0.002000000000000],RUNE[1.600160000000000],TRX[0.000030000000000],USD[0.107117184256448],USDT[0.003907441457750] |
| 01297024 | USD[0.006953946548866] |
| 01297027 | BTC[0.000000004080800] |
| 01297029 | BTC[0.000000061040200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297030 | AGLD[67.917867327495060680],AKRO[0.000000000081049921],BTC[0.000000020000000000],DOT[0.00000004663414441],GBP[0.000000001030106951],LUNA[1.44361378300000000],LUNA2_LOCKED[3.249058944000000000],LUNC[314505.000939806233206].SHIB[41.866510917496060616],USD[0.000000005281669951,XRP[0.000000023684660] |
| 01297032 | DENT[1.000000000000000000],KIN[1.00000000000000000] |
| 01297035 | BTC[0.005099400000000] |
| 01297040 | BTC[0.00000003868256641,ETH[10.02548554032434000],FTT[25.023093194442091810,LUNA2[0.019529494880000001,LUNA2_LOCKED[0.0455688213800000001,TRX[0.0000650000000000001],USD[0.000000051556629],USDT[0.000000052682913] |
| 01297041 | BTC[0.000000043262000] |
| 01297044 | EUR[0.000000055059036],USD[0.000000098101000],USDT[0.000000094581396] |
| 01297045 | ETH[0.28505758000000000],ETHW[0.28505758000000000] |
| 01297048 | USD[25.000000000000000] |
| 01297051 | ENJ[0.000000005696101],ETCBULL[0.000000097658170],ETH[0.240962070000000],ETHW[0.000010273912299411,FTT[0.04781695117392621,HUM[0.000000057606875],LRC[0.000000061257320],LTC[0.000000006150000],LUNA2[9.059659321000000],LUNA2_LOCKED[21.139205080000000],SOL[0.000095480000000],USD[4.761328755885386],USDT[0.344891824491924],XRP[19.603680000000000] |
| 01297052 | BTC[0.000094200000000],TRX[0.000010000000000],USDT[0.000000047856833] |
| 01297057 | AVAX[0.000000900000000],SOL[0.000000009682771],USD[0.000001168615628] |
| 01297058 | BTC[0.000000000060300] |
| 01297062 | BTC[0.000000097489700] |
| 01297065 | AKRO[3.000000000000000],AUD[0.003783082636988],BAO[4.000000000000000],BRZ[846.755986043481578],BTC[0.000000086711288],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[89.672511319986074] |
| 01297066 | AURY[8.000000000000000],MATIC[0.000000078477846],POLIS[46.300000000000000],STEP[186.500000000000000],TRX[0.000039000000000],USD[0.000000037520000],USDT[0.000000077000023] |
| 01297071 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000593105899],DENT[1.000000000000000],DOGE[0.001047130000000],ETHW[0.000000658383360],ETHW[0.000004658383360],KIN[5.000000000000000],SOL[0.000009200000000],USD[0.000000032150842] |
| 01297076 | AXS[33.381300000000000],USD[0.003122508795427],USDT[118.200000000000000] |
| 01297078 | LUNA2[0.000000029005460],LUNA2_LOCKED[0.000000676794069],LUNC[0.006316000000000],USD[0.003561989492078],XRP[0.000000092489228] |
| 01297080 | BAO[1.000000000000000],EMB[263.581166790000000],GBP[0.000000004712171],USD[1.000000000000000],USD[0.000000077205734] |
| 01297088 | USDT[0.000114986150418] |
| 01297090 | SOL[0.000000088925282] |
| 01297091 | BNB[0.000000010000000],ETH[0.000000000754618],USD[0.000208909382374],USDT[0.000025700074114] |
| 01297097 | FTT[0.070220200000000],TRX[0.000030000000000],USD[0.006401142309912],USDT[0.000000032854211] |
| 01297099 | ETH[1.005652500000000],ETHW[8.747565250000000],USD[209.087487920000000],USDT[11769.215502920000000] |
| 01297100 | ETH[0.000050000000000],ETHW[0.000050000000000],TRX[0.000010000000000],USD[31.822924400000000],USDT[37.920000000000000] |
| 01297102 | NFT (372317132153713271)[1],TRU[1.000000000000000],TRX[0.000002000000000],USDT[0.000080645955313] |
| 01297107 | BAL[0.008908300000000],BTC[0.000000093145795],USD[0.482980866889168] |
| 01297115 | BTC[0.000000043120000],USD[1.982500000000000] |
| 01297118 | ETH[0.000176613456921],ETHW[0.000915835991315],USD[0.003238754235877],USDT[5.670254825466229] |
| 01297123 | STEP[0.046980000000000],TRX[0.000020000000000],USD[0.000000055000000],USDT[0.005579000000000] |
| 01297125 | BTC[0.000000077880171],ETH[0.343168257503211],FTT[150.357258974244135],LUNA2[0.001418351170000],LUNA2_LOCKED[0.003309487339000],LUNC[0.000000071199123],NFT (446603000241850300)[1],NFT (450859580804704077)[1],NFT (497787909026411680)[1],NFT (561016467227797322)[1],USD[392.847168018470217],USDT[0.000000011592035] |
| 01297131 | USD[30.000000000000000] |
| 01297133 | TRX[0.000040000000000] |
| 01297139 | AKRO[3.000000000000000],BAO[259.240477300000000],DENT[4.000000000000000],FTT[0.188701830000000],KIN[7824.852622270000000],RUNE[2.253055880000000],SRM[8.389881340000000],SUSHI[1.943229430000000],TRX[1.000000000000000],TSLA[0.176947080000000],UBXT[1.000000000000000],USD[23.114994644482942] |
| 01297140 | FTT[0.000000035072000],USD[0.000000165936852] |
| 01297144 | BTC[0.000000030180702],ETH[0.000000000204959571,LTC[0.000000050482577],USD[0.002916607071991] |
| 01297153 | BNB[0.000000010406802.2],CEL[-0.004031425056538],LTC[0.000000004115053],SOL[0.000000117600147],TRX[0.000012000000000],USD[0.000000041047640],USDT[0.007723908244288] |
| 01297155 | USD[0.000000139740866] |
| 01297157 | CQT[1136.367870000000000],EUR[0.559056390000000],USD[0.000000104200329] |
| 01297161 | ATLAS[150.000000000000000],COPE[7.998400000000000],ETH[0.000000023032600],FTT[2.045436790000000],MATIC[0.000000011749320],NFT (352450197474445485)[1],NFT (378362534420406578)[1],NFT (441358679488074695)[1],NFT (573276331071257883)[1],SOL[0.000000003200000],TRX[0.000000068544488],USD[0.000000031375446],USDT[0.000000050126850] |
| 01297167 | ETH[0.472889100000000],ETHW[0.472889100000000],ROOK[0.373274480000000],XRP[2658.855215000000000] |
| 01297168 | BTC[0.000366455573750],SOL[13.230000000000000],USD[2.623338990000000] |
| 01297174 | ATLAS[18.206589317528],BRZ[0.005363715000000],BTC[0.000000070233428],CHZ[0.000000028000000],ETH[0.000067576244151],ETHW[0.000067489782488],LTC[0.000000065623383],POLIS[0.005852978289463],USD[0.000903766004988] |
| 01297178 | USD[0.000000160463506],USDT[0.000000058933818] |
| 01297180 | USD[0.690600000000000] |
| 01297182 | TRX[0.000010000000000] |
| 01297183 | BTC[0.000000084040400] |
| 01297184 | LTC[0.000000012335100],TRX[0.000010000000000] |
| 01297185 | TRX[0.000040000000000],USD[0.002730112500000],USDT[0.000000067446554] |
| 01297186 | USD[25.000000000000000] |
| 01297187 | USD[0.403430863718268.3],USDT[0.000000222017155] |
| 01297188 | TRX[0.000040000000000],USD[9.934627540087020.29],USDT[0.000000121713023] |
| 01297190 | USD[0.913773572504930] |
| 01297193 | TRX[0.000020000000000],USD[11.329286150000000],USDT[0.000000095906705] |
| 01297194 | USDT[0.001775232904736] |
| 01297201 | BTC[0.000000000121800] |
| 01297206 | TRX[0.000020000000000] |
| 01297209 | SOL[21.701159740000000],TRX[0.000060000000000],USDT[1.279000000000000] |
| 01297210 | BTC[0.000000000040600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297211 | BTC[0.000000000000020200] |
| 01297214 | BTC[0.0000000000020300],TRX[0.0000200000000000] |
| 01297215 | BTC[0.0000000000040400],TRX[0.0000020000000000] |
| 01297221 | BTC[0.00000000000020300],COPE[0.000000026504767],ETH[0.000000001720200],FIDA[0.000000087500000] |
| 01297222 | USD[0.000000130742317],USDT[0.000000005700000] |
| 01297224 | SPELL[3999.240000000000000000],USD[-1.4483293220000000] |
| 01297225 | BNB[0.002447000000000000],ETH[0.000000035992863],NFT [473093256223717778][1],NFT [552656210390906346][1],SOL[-0.002537802747605],USD[-1.375887457720434445],USDT[3.1441622331718414] |
| 01297226 | TRX[0.000030000000000] |
| 01297227 | BRL[200.0000000000000000],BRZ[298.6000000000000000],BTC[0.012297600000000000],ETH[0.1129774000000000],USD[1.0678154591096259] |
| 01297231 | USDT[0.0003627834970702] |
| 01297232 | FTT[158.7159940000000000] |
| 01297233 | USDT[0.000000007164898] |
| 01297237 | ETHW[0.000500000000000000],FTT[187.5000000000000000],LUNA2[0.0000001115173719],LUNA2_LOCKED[0.0000002687386798],LUNC[0.0250793185000000],USD[0.0022150750647130],USDT[0.0000000041930626] |
| 01297238 | BNB[0.0000000458443692],BTC[0.0000000062247335],ETH[0.0000000014506697],LINK[0.0000000042195040],USD[674.7580533600585993] |
| 01297241 | BTC[0.000000036702200] |
| 01297242 | USD[25.000000000000000] |
| 01297244 | ETH[0.0000000057369125],FTM[0.0000000055873788],TRX[0.0000260000000000],USD[0.0000000148981189],USDT[0.0000000034191714] |
| 01297245 | USD[0.023597980000000],USDT[0.000000035170300] |
| 01297251 | USD[25.000000000000000] |
| 01297252 | BTC[0.0000903875000000],CEL[4.5991260000000000],ETH[0.0008610150000000],ETHW[0.0008610150000000],TRX[0.0000060000000000],USD[0.7652894534450000],USDT[0.000000009500000] |
| 01297258 | TRX[0.000000000000000],USDT[0.0000000058818752] |
| 01297260 | ADABULL[0.0000000780000000],BTC[0.00000000046510655],BULL[0.0000000011874400],CRO[0.0000000098771712],DOGE[0.0000000022314461],DOGEBULL[2.9346303786222584],DOGEHALF[0.0000000088266320],DOGEHEDGE[0.0000000079697148],ETH[0.0000000150000000],ETHBEAR[0.0000000255331657],LINK[0.0000000007111406],MATIC[0.0000000062761598],MATICBULL[0.0000000011727964],USD[0.0000006284117879],USDT[0.0000000792276203],USDTHALF[0.0000000050403436],XRPBULL[0.0000000071000000] |
| 01297267 | KIN[15301350.000000000000000000] |
| 01297269 | USDT[0.0000000059088720] |
| 01297270 | LTC[0.000000080510000] |
| 01297271 | ASD[0.0000000033177082],BTC[0.0000000051660057],FTT[0.0000000099212940],NFT [346958177605993011][1],SHIB[0.0000000336601501,TRX[0.0001902018262776],USD[0.9987804785473506],USDT[0.0000000026262105],XTZBULL[0.000000015235745] |
| 01297273 | ALICE[0.0832400000000000],BTC[0.0000246200000000],CRV[0.9903100000000000],DOGE[0.2314600000000000],ETH[0.0009960000000000],EUR[1.3045039200000000],FTT[0.0030800000000000],KIN[480856.6710000000000000],RUNE[0.0080960000000000],SRM[0.6095473500000000],SRM_LOCKED[2.3904526500000000],SUSHI[169.5000000000000000],USD[10018.5315656796500000],USDT[0.0000000548971776] |
| 01297275 | AUD[0.0000000789628000],BCH[0.000000034100451],BNB[0.0000000028632550,BTC[0.0000000385108810],CEL[0.0000000990561941],ETH[0.0000000401827771],EUR[0.0000000945940661],LTC[0.0000000046082860],MATIC[0.0000000073038893],SHIB[0.000000010000000],SOL[0.0000000682131201,TRX[0.00000001345531,USD[0.00000048692750],USDT[0.000000070103239] |
| 01297277 | AVAX[0.0000000760000001,BNB[0.0000000348865001,BTC[0.0000000721637291,ETH[0.000000100000001,LTC[0.0000000072190980],LUNA2[0.0000000162794731,LUNA2_LOCKED[0.0000000271318770],LUNC[0.0252320054079237],MATIC[0.0000000071560781,PERP[0.0000000078000001,SOL[0.0000000892401661,TRX[0.0000000466130231,USD[0.0000001858661,USDTI[0.0000000016867055],USTC[0.0000000000727300] |
| 01297282 | BNB[0.0000007622490],BTC[0.0000000957200001,ETH[0.0000000023006800],FTT[25.0674527809289254],GST[350.0000000000000000],SOL[0.0001095669384001,TRX[0.0000000851694001,USD[8.5384834505806365],USDT[0.0000000075875691] |
| 01297287 | FTT[2.4593268211571312],LTC[0.000000001348600],TRX[0.0000000880000000],USD[2697.3506470014590795],USDC[10.0000000000000000],USDT[0.0000000077745642] |
| 01297291 | USD[0.0000000614945861,USDT[0.000000051622807] |
| 01297293 | BNB[0.0000006000000000],BTC[0.0000000954453001,ETH[0.0000143503400000],ETHW[0.0000141914400000],FTT[0.0335036800000000],TRX[0.0007770000000000],USD[0.0000001256150481,USDC[21066.0353507000000000],USDT[0.0060000071656650] |
| 01297295 | TRX[1.000000000000000] |
| 01297298 | BTC[0.0000742335700000],TRX[0.0000400000000000],USD[0.0004198029079720],USDT[0.0000483869570177] |
| 01297301 | ALICE[2.7000000000000000],APE[9.1000000000000000],ETH[0.2915238927439966],ETHW[1.4940813672025850],FTT[1.0000000000000000],TRX[0.0020230000000000],USD[0.0000011406254657],USDT[0.0000000117356816] |
| 01297304 | BTC[0.0002219370570000] |
| 01297305 | USDT[0.0000743026546970] |
| 01297306 | TRX[0.0000030000000000],USD[0.0000000081250000],USDTI[0.0000000062528059] |
| 01297309 | ETH[0.0008740700000000],ETHW[0.0017179099213307],GMT[0.0000001062267621,USD[3934.9587528187674499],USDT[12183.9255224328816420] |
| 01297310 | ATLAS[79.9848000000000000],BTC[0.0008855400000000],POLIS[0.0099810000000000],USD[0.2187898860000000] |
| 01297311 | BTC[0.1092967874906644],COMP[7.9580000000000000],DOGE[9301 4.6879992838369900],DYDX[177.2000000000000000],ETH[0.7511399359263250],ETHW[0.7511399359263250],FTT[56.3951170000000000],LINK[46.5000000000000000],OMG[220.0000000000000000],SOL[7.9400000000000000],SUSHI[160.0000000000000000],TRX[0.0000300000000000],USD[0.0214138515825761],USDT[0.0041330000000000] |
| 01297312 | FTT[0.0026165033208167],KNCBEAR[5000.0000000000000000],TRX[0.0007770000000000],USD[-0.3065261565216115],USDT[0.3288273981049752] |
| 01297313 | C98[0.1709943600000000],LUNA2[0.0000000023000000],LUNA2_LOCKED[1.7016291650000000],USD[0.0000000098647040],USDT[0.0000000146797328] |
| 01297314 | DOGEBULL[0.0008100000000000],DRGNBULL[0.0552919550000000],EOSBULL[95.2880000000000000],GRTBULL[3.2451975000000000],KNCBULL[0.2540390000000000],LTCBULL[6.8291900000000000],SUSHIBULL[3969.6000000000000000],SXPBULL[77.4873550000000000],TOMOBULL[38.3720000000000000],TRX[0.0000040000000000],USD[-0.0012801214320173],USDT[0.0013423121553451 61,VETBULL[0.4917350000000000],XRPBULL[39.4034000000000000],XTZBULL[0.0538110000000000] |
| 01297315 | AAVE[0.0500110300000000],AXS[0.0951751400000000],BTC[0.0000871815900000],CRO[9.2077000000000000],FTT[0.0831565000000000],KNC[2.1700975000000000],LINK[0.1401358100000000],RUNE[0.3407464800000000],SHIB[75923.3900000000000000],SOL[0.0004315800000000],TRX[8.2739703000000000],UNI[0.4404740100000000],USD[9.0443391261073750],WAVES[0.4394251500000000],XRP[8.8065800000000000] |
| 01297316 | TRX[0.0000060000000900] |
| 01297319 | BTC[0.0000000046286255],FTT[28.2000000000000000],MOB[0.0000000022754975],SRM[0.0554121400000000],SRM_LOCKED[0.0426322200000000],USD[8.0588826952974425],USDT[0.0000000337609796] |
| 01297320 | BTC[0.0000000760000000] |
| 01297321 | ALCX[0.0007786500000000],TRX[0.0000010000000000],USD[1.0456756014543367],USDT[0.0000000072327860] |
| 01297323 | BTC[0.000000080600900] |
| 01297324 | USDT[0.000275759556850] |
| 01297326 | USD[30.000000000000000] |
| 01297327 | TRX[0.0000030000000000],USD[3.0000000000000000] |
| 01297331 | BTC[0.0000060000000000],TRX[0.0000000010000000] |
| 01297333 | BTC[0.0000000061951436],ETH[0.000000001060000] |
| 01297334 | ETH[0.0000002142811 0],SHIB[0.0000000071943900],USD[0.0000000023359096],USDT[0.0003136355990013] |
| 01297335 | BTC[0.0000000477760900],ETH[0.0000000045000000],TRX[386.3697470000000000],USD[0.0000000036371386],USDT[0.0308831126587924] |
| 01297337 | BRZ[0.0000000045186090],CHZ[26.7772413211911842],ETH[0.0000000078050227],TRX[1.0000000000000000],USD[0.0000000103471624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297338 | AAVE[0.009392000000000000],BNB[0.008700000000000000],BTC[0.056090615000000],ETH[0.146732010000000],ETHW[0.146732010000000],RUNE[2.500250000000000],TRX[0.000020000000000],USDT[1.994773567000000],YFI[0.000994680000000000] |
| 01297339 | BTC[0.000000000020300],TRX[0.000003000000000] |
| 01297340 | BTC[0.000000000007296660],USDT[0.000000000046793840] |
| 01297344 | BTC[0.000000065000000],ETH[0.000000005000000],LTC[0.008440000000000],TRX[0.000030000000000],USD[125.367107554462536],USDT[86.843692000000000] |
| 01297345 | USD[0.004771059134280000000004723960] |
| 01297346 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0002668000000000],BTC[0.0004720400000000],FTM[0.005945830000000],GBP[0.000013852777667],KIN[4.0000000000000000],LTC[0.230411830000000],SHIB[183.264265690000000],STMX[0.013177090000000],TRX[1.0000000000000000],USD[0.000001273575019],USDT[0.000000755085526] |
| 01297350 | FTT[0.163899193911184000],USD[0.000002286382734] |
| 01297353 | AKRO[1.0000000000000000],BRZ[0.226227547160000],DOGE[1.0000000000000000],TRX[1.0000000000000000] |
| 01297354 | USD[0.001698921036249200],XRP[0.042340550000000000] |
| 01297355 | ATLAS[0.000000053590000],SOL[0.000000008779560],TULIP[4.889125471736489],USD[0.000006877495234] |
| 01297359 | BTC[0.000000004345060000] |
| 01297363 | AVAX[0.302867770000000],BAO[2.0000000000000000],ETH[0.020350070000000],ETHW[0.020098780000000],FTT[0.778787020000000],KIN[2.0000000000000000],MANA[11.104664510000000],RSR[2.0000000000000000],SOL[0.152540010000000],USD[2.137902541359632] |
| 01297366 | BNB[0.00000000075561501],ETH[0.000000010000000],USDT[0.000029568228034] |
| 01297367 | EOSBULL[54697.330185040000000],TRX[0.000005000000000],USDT[0.000000001072344] |
| 01297369 | CRO[42.894374260000000],GBP[0.000000009058238],USD[24.945109173534501200] |
| 01297370 | BTC[0.000000020020600] |
| 01297375 | EOSBULL[17368.442300000000000],USD[2.149470683910000000] |
| 01297376 | 1INCH[0.076908530139400],DOGE[157.737034421801660],ETH[0.011388240000000],ETHW[0.011388240000000],MEDIA[0.0024420000000000],MER[0.305188000000000000],STEP[0.087056900000000],USD[-0.303810461283297],USDT[0.000000107030581] |
| 01297379 | BTC[0.000000038616100] |
| 01297384 | TRX[0.000001000000000],USD[0.000000140664084],USDT[0.000000000512505] |
| 01297385 | BIT[2.0000000000000000],ETH[1.799120050000000],FTT[205.991863000000000],IMX[243.000821500000000],SOL[0.000082250000000],TONCOIN[0.040000000000000],TRX[0.001196000000000],USD[848.010571591824500],USDT[74.520297139500000000] |
| 01297388 | TRX[0.000022000000000],USDT[0.000309083836125600] |
| 01297389 | BTC[0.000000012040800] |
| 01297390 | ALTBULL[0.0000000033780000],ATOMBULL[0.00000003913345210],BTC[0.0000000045572465],BULL[0.0000000971077000],ETCBULL[0.0020292359399775],ETH[0.0000000087986465],FTT[0.0000000008879144],LINKBULL[0.0527185030800234],SUSHIBULL[0.000000050008488],USD[0.273822600513182100],USDT[0.00000057824819],XRPBULL[4.951161745540614] |
| 01297391 | BTC[0.000000003840800] |
| 01297392 | ATLAS[9.646144000000000],BNB[0.000000100000000],COPE[63.982048000000000],IMX[200.024695020000000],RAY[0.882829700000000],SOL[0.009815700000000],SRM[19.996314000000000],USD[0.009040682248350],USDT[0.000000020000000] |
| 01297397 | BNB[0.00000020000000],USD[0.000000018961599] |
| 01297398 | BTC[0.010449040000000],SOL[7.439018000000000] |
| 01297400 | ETH[0.000000012040800],LTC[0.008000000000000],NFT [37129115289569849.5][1],NFT [38755018188592806.3][1],NFT [46592621057679184.4][1],TRX[0.000010000000000],USD[0.000000063882047],USDT[0.000000004200000] |
| 01297404 | BTC[0.000000000020400],TRX[0.000005000000000] |
| 01297405 | AMPL[0.000000028256893],ATOM[0.082533942436690],AVAX[0.000000005532900],BNB[0.000000071587200],CAD[0.527345500245501],CEL[0.000000048441700],CUSDT[0.000000026448500],FTM[0.000000037075600],FTT[0.000000172484040],FTX_EQUITY[1690.000000000000000],GMT[0.000000048638600],GRT[0.000000050341300],LINK[0.000000047905000],MATIC[0.042457232600210],MSOL[0.000000093580400],NFT [336593940782617609][1],NFT [346190251053717979][1],NFT [352441765081278954][1],NFT [419454703736526840][1],NFT [463217555928179451][1],NFT [503486753433266623][1],NFT [533898356473971087][1],NFT [546246114598128174][1],OMG[0.000000009161900],RAY[0.000000009857592.5],SOL[0.005261597136570],SRM[0.002303700000000],SRM_LOCKED[0.391233481740000000],USD[18.215000019338438],USDT[0.001734008423345.0],WEST_REALM_EQUITY_POSTSPLIT[13129.000000000000000],YFII[0.000000001474000] |
| 01297406 | BAO[1.0000000000000000],BTC[0.001245505280000],ETH[0.000000007034416.4],GBP[0.002593612927605],RAY[2.0000000000000000],SOL[0.000000013937828],USD[0.000000619393508.3] |
| 01297410 | BTC[0.000000002400000] |
| 01297411 | BTC[0.000005190000000],FTT[0.000000012586710],LUNA2[0.000000001000000],LUNA2_LOCKED[0.520636586000000],NFT [365987678732098427][1],NFT [424782297751689987][1],NFT [466406484400237973][1],NFT [558209983717926453][1],NFT [570974496480127103][1],SRM[0.037017540000000],SRM_LOCKED[32.075706810000000],TRX[0.000007700000000],USD[-0.001645741695028.3],USDT[0.000000148412663] |
| 01297413 | USDT[0.000288996525297.6] |
| 01297421 | USDT[0.0000761676241386] |
| 01297423 | BTC[0.000000010050400] |
| 01297426 | BTC[0.000000034452500] |
| 01297427 | BTC[0.000000000101500] |
| 01297428 | BTC[0.000000000101500] |
| 01297429 | BTC[0.000000069802400],TRX[0.000010000000000] |
| 01297431 | BTC[0.000000000101500] |
| 01297436 | BTC[0.000000000101500] |
| 01297438 | BTC[0.000000091170500] |
| 01297442 | BTC[0.000070472000000],SOL[0.002129030000000],USD[0.424964638967969],USDT[0.000000000242789.71] |
| 01297443 | TONCOIN[12.400000000000000],USD[0.0213271600000000] |
| 01297444 | BTC[0.000000004343520] |
| 01297445 | BCH[0.000000684221200],BNB[0.000000003277708],BTC[0.000000097844121],DENT[0.00000000511100915],ETH[0.000011037007968],ETHW[0.000011072555813],LTC[0.000000073045426],RAY[0.000000006500000],TRX[0.000001000000000],USD[0.1545079341177276],USDT[0.000000185874013] |
| 01297446 | USD[25.0000000000000000] |
| 01297448 | USDT[0.000000004685553] |
| 01297449 | BTC[0.000000007880900] |
| 01297454 | BTC[0.000000000101500] |
| 01297457 | USD[0.0000000074810970],USDT[0.1528235337030000] |
| 01297462 | SUSHIBULL[3103.711439200000000],USD[0.010378964169380.0] |
| 01297463 | LTCBULL[544479.355420000000000],LUNA2[0.000024582910420.0],LUNA2_LOCKED[0.000057360124310.0],LUNC[6.352980500000000],SHIB[97499.738457950000000],TRX[0.000012000000000],USD[0.1490689377655003],USDT[0.000000007625544.1],ZECBULL[161071.457946306075318] |
| 01297468 | BTC[0.000000006900] |
| 01297469 | BTC[0.000000058621200] |
| 01297474 | ETH[5.078391960000000],ETHW[5.078391960000000],USDT[1.8444375310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297475 | BTC[0.000000000000300] |
| 01297476 | BNB[0.0000000090402080],BTC[0.000000063249850],BULL[0.0019986000000000],COMP[0.0061956600000000],ETHBULL[0.0096009600000000],USD[0.3592069577770792],USDT[0.0000000567583308],XTZBULL[15.0015000000000000] |
| 01297478 | ADABULL[0.0000000060000000],ALTBULL[3.4914446011557667],ETH[0.0000000000472070],LINKBULL[117.8277760000000000],SOL[0.0000000090721832],SUSHIBULL[459367.1000000000000000],USD[-0.1140098924938365],VETBULL[60.7428800000000000] |
| 01297486 | USD[4.9169593225902285],USDT[0.0219415478098890] |
| 01297487 | EDEN[1.3000000000000000],TRX[0.0000010000000000],USD[-0.1522048187969409],USDT[0.9716479691444490] |
| 01297489 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[3.2574077449504309],BTC[0.0000000008148460],DOGE[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000179933423850] |
| 01297491 | BTC[0.0000000023362800] |
| 01297492 | BUSD[39.4258903500000000],SOL[3.0000000000000000],USD[0.0000000069400000],USDT[0.5142797675000000] |
| 01297498 | EUR[0.0000000065809804] |
| 01297499 | EDEN[0.0550000000000000],ETH[0.0726397037187081],ETHW[0.0000000026942206],FTT[25.0000000000000000],GAL[0.1043589800000000],GOG[0.1409858500000000],LTC[0.2766569900000000],LUNA2[21.1084279500000000],LUNA2_LOCKED[49.2529985600000000],TRX[0.0003000000000000],USD[0.0089821298719310],USDT[22242.6800000854000000] |
| 01297505 | BTC[0.0000318700000000],FTT[0.0220292100000000],USD[0.4247950074515919] |
| 01297506 | BTC[0.0000000000020300] |
| 01297510 | BTC[0.0000000003896000],TRX[0.2525780000000000],USDT[0.0000000088336635],USDT[0.0000000031717154] |
| 01297514 | BEAR[16.4200000000000000],USD[0.0000000045776000] |
| 01297523 | DOGEBULL[0.0002334908537500] |
| 01297526 | BNB[0.0099429263992433],BTC[0.0000097416847546],ETH[0.0000000066000000],FTT[0.0996400000000000],LUNA2[6.5182355760000000],LUNA2_LOCKED[15.2092163460000000],TONCOIN[0.0700000000000000],TRX[0.0000200000000000],USD[0.3719228001494344],USDT[0.8662367696000000] |
| 01297528 | FTT[0.0284711300000000],SRM[0.0000000083163520],TRX[0.0000060000000000],USD[0.0414767872567854],USDT[0.0000000396261417] |
| 01297530 | BTC[0.0000000048059400] |
| 01297532 | DOGEBULL[1.2300000000000000],USD[0.0525859620000000],USDT[0.0028000000000000] |
| 01297539 | ADABEAR[945100.0000000000000000],ALGOBEAR[730500.0000000000000000],ALGOBULL[0.0000000004073218],BCHBULL[0.0000000013728225],BSVBULL[0.0000000072648879],EOSBULL[0.0000000037835645],ETHBEAR[0.0000000046960806],SUSHIBEAR[1430.0000000000000000],SUSHIBULL[0.0000000064169260],SXPBULL[0.0000000000000000000000000000000000466166115],TOMOBEAR[202100.0000000006370414],USD[0.0000000138570961] |
| 01297541 | BTC[0.0000000076581800] |
| 01297546 | AMC[0.0470342589918252],BTC[0.0000828555000000],ETH[0.0017792485000000],ETHW[0.0007792485000000],FTT[329.3580920000000000],GME[0.0021586000000000],IMX[0.0646600000000000],TRX[0.3056580000000000],USD[0.1924628561672779],USDT[0.0000001488013665] |
| 01297548 | BTC[0.0000000066281800] |
| 01297551 | BTC[0.0000000008080800] |
| 01297552 | USD[23.3764446051440000],USDT[0.0000000164681150] |
| 01297553 | USD[30.0000000000000000] |
| 01297555 | ATLAS[9.8000000000000000],TRX[0.0000030000000000],USD[0.0000000088143961],USDT[0.0000000072645020] |
| 01297560 | USD[25.0000000000000000] |
| 01297561 | BTC[0.0000000090530761],ETH[0.0000000050000000],USD[0.0000000263556031] |
| 01297562 | DENT[1099.3000000000000000],DOGE[2.1920000000000000],KIN[10220.0000000000000000],USD[0.0000000075450020],USDT[0.0000000016134362] |
| 01297565 | USDT[0.0002446156742040] |
| 01297566 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1108871400000000],BTC[0.0011731100000000],ETH[0.0191218500000000],ETHW[0.0188891200000000],FTT[0.8486219500000000],KIN[2.0000000000000000],SOL[0.6282342800000000],TRX[1.0000000000000000],USD[1.1377073410804459] |
| 01297567 | BTC[0.0000000080341200] |
| 01297569 | EUR[0.0000000248189220],FTT[0.0000000963143890],GBTC[0.0000000079009644],LINK[0.0000000026708680],LRC[0.0000000043696240],LTC[0.0075375000000000],NFT[38167088107786192001],NFT[45120969785607932101],SPY[0.0000000000527356001],USD[1.5939902079781550],USDT[0.0000000052562852] |
| 01297573 | BTC[0.0000000040800] |
| 01297575 | USD[30.0000000000000000] |
| 01297576 | ATLAS[29.1513422746764352],GENE[0.0000000082000000],HT[0.0000000059097775],SOL[0.0120153798549210],SRM[0.0000000013908544],SUSHI[0.0000000002000000],TRX[0.0000000209700924],USD[0.0421627533001338],USDT[0.0000000061683351] |
| 01297578 | DOGE[0.0000000116000000],ETH[0.0002784151330043],ETHW[0.0000000034715746],FTT[34.8933593500000000],LUNA2[0.0016995013630000],LUNA2_LOCKED[0.0039655031810000],TRX[0.0000000094400000],USD[0.0261588449719591],USDT[0.0000000062213165] |
| 01297579 | BTC[0.0000000000081500],TRX[0.0000010000000000] |
| 01297580 | USDT[0.0002239051282907] |
| 01297585 | BAO[1.0000000000000000],USDT[0.6222661011200000] |
| 01297586 | FTT[29.9000000000000000],TRX[0.0000220000000000],USD[0.0000000133655680],USDT[0.7187071662699498] |
| 01297588 | TRX[0.0000020000000000] |
| 01297594 | USDT[0.0002250184019478] |
| 01297595 | HXRO[149.8950000000000000],MTA[0.8991000000000000],TRX[0.0000020000000000] |
| 01297596 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000087040008],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002881492840919] |
| 01297597 | KNC[0.0000000007378156],MATIC[0.0000000020000000],SHIB[0.0000013460793200],USD[0.0000000080026404] |
| 01297599 | TRX[0.0000020000000000],USD[836.3373657943000000],USDT[0.0036480000000000] |
| 01297600 | BTC[0.0000000029640000],FTT[0.0158531810880910],USD[0.0024571200000000],USDT[0.0000000081282912] |
| 01297603 | AMC[0.2737593300000000],AMZN[0.0819648000000000],BAO[2.0000000000000000],GBP[0.0000003090174241],KIN[2.0000000000000000],USD[1.6425583768765889] |
| 01297605 | BTC[0.0000000090600],TRX[0.0000010000000000] |
| 01297609 | USDT[0.0000542896831080] |
| 01297613 | MER[205.8558000000000000],USD[0.4882105000000000] |
| 01297614 | BTC[0.0000000000060900] |
| 01297618 | 1INCH[0.0000000047201098],AAPL[0.0000000017872280],BNB[1.0649919002631936],BRZ[205.0224609885406209],BTC[0.0000000092064238],ETH[0.0000000038242750],USD[-31.9353050598409442] |
| 01297619 | BNB[0.0095826180000000],BTC[0.0000000090000000],CHZ[9.9981570000000000],DOGE[483.3401351700000000],ETH[0.0006901320000000],ETHW[0.0006901320000000],FTT[0.0980338800000000],TRX[0.0000010000000000],USD[0.0000005850000],USDT[0.0000000009450000] |
| 01297620 | POLIS[36.0990400000000000],USD[0.3681513810000000] |
| 01297621 | BTC[0.0050047943813100],MATIC[85.0738107511769800],USD[0.0000005979384974],USDT[0.0007204422062053] |
| 01297622 | POLIS[0.0001937955],USD[0.0000000069828376],USDT[0.0000000829874262] |
| 01297623 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297624 | EUR[0.0000692260735453],USD[0.0000917007838580],USDT[9.8886651112486069] |
| 01297626 | ASDBULL[0.0078800000000000],BNB[0.0000001000000000],BNBBULL[0.0000940400000000],BULL[0.0000000600000000],DOGEBULL[0.0003264000000000],ETCBULL[0.0077260000000000],KNCBULL[0.1693400000000000],LINKBEAR[858200.0000000000000000],SUSHIBEAR[61050.0000000000000000],SUSHIBULL[96373.1640000000000000],USD[0.0591120000000000],TOMOBULL[56.3800000000000000],TRX[0.0000000801160000],USD[0.0002278255977533],USDT[0.0000000602263572],VETBULL[8.4780000000000000] |
| 01297627 | TRX[0.0000020000000000] |
| 01297628 | TRX[0.5300020000000000],USDT[0.1739166750000000] |
| 01297629 | BTC[0.0000000095423000] |
| 01297630 | ATLAS[9.1070000000000000],TRX[0.0000010000000000],USD[0.0000000018127518],USDT[0.0000000088143409] |
| 01297631 | EOSBEAR[512644.1000000000000000],ETHBEAR[7405.9850374000000000],TRXBEAR[9993.0000000000000000],TRYBBEAR[0.0002299790000000],USD[0.0024748500000000],USDT[0.0334131000000000] |
| 01297638 | TRX[0.0002100000000000],USD[0.0755243134950400],USDT[0.0000000159169615] |
| 01297639 | BTC[0.0000000040800000] |
| 01297640 | USDT[0.0000000005281824] |
| 01297641 | BTC[0.0000000081600000] |
| 01297643 | XRP[23.8345130000000000] |
| 01297646 | USDT[0.0000300477951187] |
| 01297647 | AMC[43.1868863100000000],SXP[1.0000000000000000],USD[262.6617479042198074] |
| 01297649 | BTC[0.0000395737879799],USD[0.0008715460000000] |
| 01297650 | FIDA[164.0000000000000000],TRX[0.7591430000000000],USDT[0.0702726747500000] |
| 01297656 | USD[0.0000004604479168] |
| 01297660 | BTC[0.0000000010000000],CHZ[0.0000000100000000],USD[0.0003725743984687],USDT[0.0000000245227392] |
| 01297663 | BNB[0.0009810100000000],BTC[0.0004590000000000],ETH[0.0000000072429552],FTT[25.0952500000000000],MATIC[0.0000000100000000],TRX[0.0001190000000000],USD[0.0000108089809455],USDT[188.4130077771386646] |
| 01297664 | AKRO[1.0000000000000000] |
| 01297670 | TRX[0.0000020000000000],USDT[0.0003778700071361] |
| 01297673 | EOSBULL[41849.2183500000000000],ETHBULL[0.0000453800000000],KNCBULL[0.0005195000000000],TRX[0.0000060000000000],USD[0.0800107574400000],USDT[0.0057720729000000] |
| 01297675 | TRX[0.0000004000000000],USDT[0.0003669798238894] |
| 01297680 | AKRO[3.0000000000000000],BAO[2.0000000000000000],CAD[0.0000000564829842984],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000003205] |
| 01297684 | KIN[8554.0000000000000000],TRX[0.0000050000000000],USD[0.0054361780000000],USDT[0.0000000087181286] |
| 01297686 | EUR[1.0000000000000000] |
| 01297687 | USD[23.8177199927986100000000000000] |
| 01297689 | BTC[0.0000000076901500],TRX[0.0000020000000000],USDT[0.0000000006607417] |
| 01297691 | BAO[2.0000000000000000],FTT[0.0006065248082604],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[-0.0001187277425485],USDT[0.0000000143327707] |
| 01297692 | BTC[0.0000000000020400] |
| 01297693 | BTC[0.0000003920000000],TRX[0.0000010000000000] |
| 01297694 | TRX[0.0000010000000000],USD[0.6387327004000000],USDT[0.0000000049686418] |
| 01297695 | TRX[0.0000030000000000] |
| 01297702 | BTC[0.0000000030080000] |
| 01297704 | TRX[0.0000020000000000] |
| 01297705 | BTC[0.0000000076000000] |
| 01297708 | LTC[0.0102677000000000],TRX[0.0000020000000000],USD[-0.0102467361920272],USDT[0.2395477940000000] |
| 01297709 | TRX[0.0000020000000000] |
| 01297714 | TRX[0.0000020000000000] |
| 01297717 | USDT[0.0220618512500000] |
| 01297725 | BTC[0.0000000000165400] |
| 01297727 | TRX[0.0010120000000000],USD[0.5118329424400000],USDT[1.0241634045000000] |
| 01297729 | BTC[0.0000000000165400] |
| 01297730 | AAPL[0.0026553996696440],AAVE[0.0000057860352620],AMC[0.0001031300000000],AMZN[0.0000176600000000],AMZNPRE[0.0000000031872350],BCH[0.0000069119388590],BNB[0.0000000298146825],BTC[0.0001759234776985],CAD[0.6642964635885007],COIN[0.0000011400000000],CUSDT[2.8029288600000000],DOGE[0.2810500600000000],ETH[0.0000040400000000],ETHE[0.0001693444181310],ETHW[0.0000040400000000],EUR[0.0000838000000000],FB[0.0000056000000000],FTT[0.0000032553625765],GBP[0.0000061000000000],GLXY[0.0000610000000000],KIN[0.9990000000000000],MAPS[0.0000001682589],SLV[0.0000040700000000],SOL[0.0000002000000000],SUSHI[0.0003464100000000],TSLA[0.0000376600000000],TSLAPRE[-0.0000002503439],UNI[0.0001819041539550],USD[0.8617291343012347],USDT[0.0044153672424340],XRP[0.0083715412615460] |
| 01297733 | SOL[0.0000002996480],TRX[0.5509270000000000],USD[0.6360969000000000],USDT[0.0000000020435191] |
| 01297735 | BTC[0.0000000000144200] |
| 01297736 | ALGOBULL[875324.0000000000000000],BNB[0.0000001622212386],BTC[0.0000000001506465],DEFIBULL[0.0002972000000000],EOSBULL[19.9860000000000000],GRTBULL[0.0841100000000000],HTBULL[0.0325448000000000],LINKBULL[3.2996990000000000],LTC[0.0000000984250],MATICBULL[0.3927200000000000],OKBBULL[0.0028282000000000],SUSHIBULL[43178.8600000000000000],TRX[0.0000020000000000],TRXBULL[0.9137300000000000],USD[0.8349247298101754],XTZBULL[1.9426000000000000],ZECBULL[0.0913200000000000] |
| 01297739 | BTC[0.0000000000041000] |
| 01297740 | TRX[23.1542550000000000],USDT[0.0149959405000000] |
| 01297741 | BTC[0.0000000005057300] |
| 01297742 | BTC[0.0000000000240000],TRX[0.0000020000000000] |
| 01297744 | BTC[0.0000000223426644],USD[0.0001887130666982] |
| 01297745 | BTC[0.0000000000165400] |
| 01297748 | BTC[0.0000000000040600] |
| 01297749 | EOSBULL[630.0630000000000000],GRTBULL[5.2105210000000000],LTCBULL[50.9898000000000000],MATICBULL[6.9886020000000000],TRX[0.0000010000000000],USD[0.0000000023121680],USDT[0.0040293536967370] |
| 01297750 | BTC[0.0000611200164800] |
| 01297751 | BUSD[2000.0000000000000000],USD[12777.3465450927750000] |
| 01297755 | BTC[0.0000000080336000],CEL[0.0884000000000000],FTT[0.0204375153417388],USD[0.0000007024718160],USDT[0.0000000030563580] |
| 01297756 | BTC[0.0000000000020300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297759 | BTC[0.0000000090023000] |
| 01297768 | LUNA2[0.4652158463000000],LUNA2_LOCKED[1.0855036410000000],LUNC[101301.7300000000000000],SOL[0.7000000000000000],USD[0.0000008736966450] |
| 01297770 | BTC[0.0000000094550000],FTT[0.0000000700015826],HT[0.0000000025583750],SPELL[0.0000000040000000],TULIP[0.0000000028000000],USD[0.0000000107048585],USDT[0.0000000003321995] |
| 01297779 | AMPL[0.5377921958692226],FTT[1.2093159643586038],MATH[0.0469200000000000],MCB[0.0000001000000000],SPA[1.1940000000000000],TRX[0.0000490000000000],USD[6.8422112578044107],USDT[0.0000000005500000] |
| 01297781 | BNB[0.0050000000000000],BTC[0.0000000071400000],ETH[0.0000002890000000],FTT[1.0219368680102906],SOL[-2.0000264027112779],USD[0.0784025015992886],USDT[0.2973328432627475] |
| 01297786 | TRX[0.8500020000000000],USD[0.0660025650000000] |
| 01297790 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0023166518988835],KIN[7.0000000000000000],USD[0.0000000036207280] |
| 01297792 | USD[0.0061872407800000],USDT[0.0000000010656574] |
| 01297793 | TRX[0.0000030000000000] |
| 01297795 | BTC[0.1188331400000000],USD[0.0000209770775515] |
| 01297799 | BTC[0.0000143400000000],USD[0.0091348289601646] |
| 01297800 | TRX[0.0000030000000000] |
| 01297805 | TRX[0.0000020000000000] |
| 01297806 | GBP[0.0000002250307580],USD[0.0000000249285132] |
| 01297811 | USD[0.9831862455000000],XRP[0.6330000000000000] |
| 01297812 | TRX[0.0000010000000000],USD[0.0000000100101784],USDT[0.0000000060837630] |
| 01297816 | USD[0.0038452824856872] |
| 01297817 | BAO[2.0000000000000000],DENT[2.0000000000000000],RSR[1.0000000000000000] |
| 01297820 | TRX[0.0000030000000000] |
| 01297824 | ETH[3.0000000000000000],ETHW[3.0000000000000000],USD[548.5896741490000000] |
| 01297828 | TRX[0.0000060000000000],USD[-1.4546168610620197],USDT[1.4625316749204404] |
| 01297830 | BNB[0.0000000087500000],BNBBULL[0.0000000065074328],BULL[0.0000000075000000],DEFIBULL[0.0000000012500000],ETHBULL[0.0000000017100000],USDT[0.0000000025061073] |
| 01297832 | DOGE[0.0507429600000000],USD[-0.0029557458406252],USDT[0.0000000072069217] |
| 01297836 | ETH[0.0000000080406000],MTL[10.0000000000000000],NFT [464074229052440602]{1},OXY[22.0000000000000000],SOL[0.0008022200000000],TRX[0.0000020000000000],USD[-0.0059582589712464],USDT[0.0000000061144283] |
| 01297837 | SOL[0.0000000023264200],TRX[0.0000010000000000] |
| 01297838 | TRX[0.0000020000000000],USD[0.0001984559180543],USDT[-0.0000000004060351] |
| 01297839 | ALGOBULL[44000.0000000000000000],SUSHBULL[303000.0000000000000000],TRX[0.0002100000000000],USD[0.0270000219793561],USDT[0.0000000064515506],XRPBEAR[42000.0000000000000000],XRPBULL[310960.4145541532195636] |
| 01297848 | BAO[1.0000000000000000] |
| 01297853 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[7.0000000000000000],KIN[9.0000000000000000],SHIB[0.0000006000000000],TRX[1.0000000000000000],USD[0.0000000026158699] |
| 01297854 | BNB[0.0002155000000000],ETH[0.0005500000501600],ETHW[0.0005500054600628],TRX[0.0004600000000000],USD[-0.0064805002687944],USDT[0.0000294840548549] |
| 01297855 | BTC[0.0000000094206160],USD[0.0004224878427050] |
| 01297856 | TRX[0.0000030000000000] |
| 01297857 | KIN[1000000.1073387300000000] |
| 01297858 | KIN[3.0000000000000000],TRX[1.0000060000000000],USDT[0.4137068180798924] |
| 01297859 | KIN[0.0000000697511600],USDT[0.0000224882086460] |
| 01297860 | USD[3.3175072600000000] |
| 01297861 | ETHBULL[3.2638641866146433],USD[0.0000138227055492] |
| 01297865 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[0.0000177951463860] |
| 01297867 | KIN[643894.8698997686625200] |
| 01297869 | BTC[0.0004131400000000] |
| 01297876 | USD[0.0005787950000000] |
| 01297882 | USD[25.0000000000000000] |
| 01297891 | LTC[0.0000000013660775],USD[0.0000718983981809] |
| 01297892 | COPE[0.0000000040000000],USD[2.0317849642500000] |
| 01297895 | USDT[10.0000000000000000] |
| 01297898 | BTC[0.0103099200000000],USD[0.0001222866415872],USDT[4.7319300000000000] |
| 01297903 | EUR[0.0000087808673114],MKR[0.0000005026950000],SHIB[4.5191026600000000],USD[0.0000091846885767] |
| 01297905 | EUR[0.0000000032021588],SOL[9.9823392500000000],USDT[0.0000000599110675] |
| 01297906 | BTC[0.0000000054819800] |
| 01297907 | USD[25.0000000000000000] |
| 01297910 | BTC[0.0000004965556],ETH[0.0000000044872152],TRX[0.0000020000000000] |
| 01297919 | BTC[0.0000000098430200],TRX[0.0000010000000000] |
| 01297920 | USD[0.0031483738500000],USDT[0.0000000020000000] |
| 01297930 | AVAX[0.0000001000000000],BNB[0.0000000098643695],FTT[0.0000000014798000],SXP[0.0000000038432584],SXPBEAR[54340.0000000000000000],USD[0.0000005520900553],USDT[0.0000000157611696] |
| 01297932 | USD[-0.0043289344484736],USDT[0.0048068885557984] |
| 01297937 | DENT[1.0000000000000000],DOGE[0.0000000090775232],EUR[0.0083744452839869],KIN[4.0000000000000000],MANA[5.5391121300000000],RSR[1.0000000000000000],SOL[0.0000027000000000],USD[0.0000000102588386],XRP[0.0000153188831974] |
| 01297942 | BAO[1.0000000000000000],DENT[1.0000000000000000],SHIB[2170095.5997857800000000],USD[0.0000199237616176] |
| 01297946 | EUR[0.0216845242036400],POLIS[1.9000000000000000],TRX[0.0000010000000000],USD[-0.0101416081800923] |
| 01297947 | HXRO[8.9888000000000000],TRX[0.0000040000000000] |
| 01297948 | EUR[0.0000000110242314],KIN[1.0000000000000000],USD[0.0000001138337278],USDT[0.0000002715917436] |
| 01297949 | CHF[50.0000000000000000] |

Schedule DCN priority customer claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01297956 | EMB[449.989000000000000],TRX[0.000003000000000000],USD[0.571177357000000000],USDT[0.003846000000000000] |
| 01297957 | USD[25.000000000000000] |
| 01297958 | BTC[0.000000008000000000],STEP[0.064607860000000000],USD[0.227918086168440300],USDT[0.000000061798382] |
| 01297959 | DENT[1.000000000000000000] |
| 01297960 | USD[25.000000000000000] |
| 01297961 | USD[25.000000000000000] |
| 01297962 | USD[25.000000033890175],XRP[36.5513110119615100] |
| 01297963 | BNB[0.000000008880784080],BTC[0.000000004984000000],LTC[0.0093494918879080] |
| 01297964 | BLT[88.000000000000000],BNB[0.008744000000000000],BTC[0.000014854607500000],TONCOIN[0.099028000000000000],USD[24.1282417542000000],USDT[0.2644650000000000] |
| 01297965 | USD[25.000000000000000] |
| 01297966 | USD[25.000000000000000] |
| 01297968 | USD[25.000000000000000] |
| 01297969 | USD[50.000000000000000] |
| 01297972 | USD[50.000000000000000] |
| 01297974 | USD[50.000000000000000] |
| 01297975 | USD[25.000000000000000] |
| 01297976 | BTC[0.001828040000000000],DOGE[14570.3459132561285987],SHIB[21195972.000000000000000],USD[0.4176894793150000] |
| 01297977 | BTC[0.000000007922500],DOGE[0.000000060968928],USD[0.010132819059050 7] |
| 01297978 | USD[25.000000000000000] |
| 01297979 | USD[25.000000000000000] |
| 01297980 | USD[25.000000000000000] |
| 01297981 | USD[50.000000000000000] |
| 01297982 | USD[25.000000000000000] |
| 01297983 | USD[25.000000000000000] |
| 01297986 | USD[25.000000000000000] |
| 01297988 | USD[25.000000000000000] |
| 01297992 | USD[25.000000000000000] |
| 01297994 | BTC[0.000000097897000],TRX[0.554605000000000000],USDT[0.5096189815000000] |
| 01298000 | USD[25.000000000081200] |
| 01298002 | FTT[0.000000007068000],USD[0.217027849494683 7],USDT[0.000000009192815 2],XRP[732.000000000000000] |
| 01298004 | BNB[0.000000047006446],BTC[0.000000002792953],DOGE[0.000000053114930],FTT[0.0098243375124895],LINK[0.000000005099000],MATIC[0.000000093656544],PUNDIX[0.000000093039552],TRX[0.000000076000000],USD[0.0076573979956413],USDT[0.000000004016117 7] |
| 01298005 | USD[25.000000000000000] |
| 01298006 | USD[25.000000000000000] |
| 01298007 | BTC[0.000000097560000],MATIC[0.000000033022390],USD[0.000672288766306],USDT[0.0001370059399618] |
| 01298009 | USD[25.000000000000000] |
| 01298011 | USD[25.000000000000000] |
| 01298012 | TRX[0.000004000000000000],USDT[0.443500000000000000] |
| 01298014 | ETH[0.000000050827508],FTT[0.000000027693208],SOL[0.000000092157424],USD[0.000016933420659] |
| 01298015 | BTC[0.016900000000000000],SAND[0.039740000000000000],USD[-205.999165626036377 3] |
| 01298016 | ADABULL[0.000000009000000],USD[0.000000104056867],USDT[0.000000012472632] |
| 01298020 | SHIB[500000.000000000000000],SOL[90.591960000000000],SRM[172.019100000000000],USD[0.2486181201250000] |
| 01298022 | EMB[885.944860238950288 4],USD[25.000020498441226 2],USDT[0.000000004698010 0],XRP[1.850000000000000] |
| 01298023 | APT[6.860124048500000],BNB[0.000000006381459 2],BTC[0.000000001926863 8],DYDX[0.000000005844764 8],ETH[0.750000012524606 7],ETHW[0.000000033039292],FTT[0.000000053525862],LINK[0.000000095000000],LUNA2[10.333534530000000],LUNA2_LOCKED[24.1115805700000000],LUNC[0.000000050000000],OMG[0.000000009865654 1],SAND[0.000000013000000],SHIB[0.000000089492352],SOL[8.624368717152964 6],USD[-117.667238230514420 2],XRP[837.619752252500000 0] |
| 01298025 | FTT[0.096120000000000000],MOB[27.994400000000000],USD[0.001149692944000 0],USDT[3.258532000000000000] |
| 01298027 | USD[25.000000000000000] |
| 01298028 | CEL[0.084000000000000000] |
| 01298029 | FTT[0.099946000000000000],TRX[0.105712000000000000],USD[10.2353347910250000] |
| 01298033 | BTC[0.000000086020300],TRX[0.000002000000000] |
| 01298035 | AAVE[0.000006000000000000],BTC[0.000000060000000000],ETH[0.0009962100000000],ETHW[0.0009962100000000],LINK[0.0956530000000000],TRX[0.000030000000000000],USD[0.000000070000000],USDT[0.000000014410240] |
| 01298037 | USD[0.000000011920000] |
| 01298039 | USD[25.000000000000000] |
| 01298040 | USD[25.000000000000000] |
| 01298042 | USD[25.000000000000000] |
| 01298044 | USD[25.000000000000000] |
| 01298048 | USD[25.000000000000000] |
| 01298049 | TRX[0.000002000000000],USD[25.000000022286080] |
| 01298050 | TRX[0.001554000000000000],USDT[0.000000019834074] |
| 01298051 | USD[25.000000000000000] |
| 01298052 | USD[25.000000000000000] |
| 01298053 | ETH[0.000000029611141],LUNA2[0.000000024207343 4],LUNA2_LOCKED[0.000000056483801 4],LUNC[0.005271200000000000],NFT (303021059345706589)[1],NFT (365217476450385528)[1],NFT (414701307364378895)[1],USD[-0.0185031590232 21],USDT[0.0019405425870583] |
| 01298054 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298059 | USD[25.000000000000000] |
| 01298060 | TRX[0.000001000000000],USD[49.693041429080000] |
| 01298063 | USD[25.000000000000000] |
| 01298065 | USD[25.000000000000000] |
| 01298068 | LUNA2[0.007334329021000],LUNA2_LOCKED[0.017113434380000],LUNC[1597.065586000000000],USD[0.9349293564790000] |
| 01298069 | USD[25.000000000000000] |
| 01298070 | USD[25.000000000000000] |
| 01298071 | DOGEBULL[1.900000000000000],FTT[20.796256000000000],TRX[0.000001000000000],USD[24.580411642720000],USDT[0.003200000000000] |
| 01298073 | USD[25.000000000000000] |
| 01298074 | BTC[0.000000140000000],COMP[0.000795340000000],ETH[0.000000100000000],TRX[0.000001000000000],USD[20.647712997613348],USDT[0.000000219724304] |
| 01298075 | USD[25.000000000000000] |
| 01298076 | USD[25.000000000000000] |
| 01298077 | USD[25.000000000000000] |
| 01298078 | USD[25.000000000000000] |
| 01298079 | USD[25.000000000000000] |
| 01298083 | AVAX[0.000575000000000],BTC[0.000034375654309B],ETH[0.000000049619620],FTT[0.014618740000000],IMX[0.034527000000000],MATIC[0.213600000000000],NFT [4558749903887575451[1],SOL[0.007036500000000],STORJ[0.053008740000000],TRX[0.000040000000000],USD[0.000000023867996],USDT[1444.396986608194065B] |
| 01298084 | USD[25.000000000000000] |
| 01298087 | USD[30.000000000000000] |
| 01298088 | USD[25.000000000000000] |
| 01298090 | ATLAS[589.901000000000000],BICO[3.999280000000000],USD[24.961210572150000B] |
| 01298092 | USD[25.000000000000000] |
| 01298094 | USD[25.000000000000000] |
| 01298096 | USD[25.000000000000000] |
| 01298099 | AVAX[2.999447100000000],BNB[0.000000090000000],BTC[0.040792261680000B],ETH[0.077985470700000B],ETHW[0.077985470700000B],EUR[32.888770721020744B],FTT[2.999430000000000],RUNE[20.062385700000000B],SOL[3.246780500000000B],UNI[2.999430000000000],USD[0.3659066137417679] |
| 01298100 | USD[25.000000000000000] |
| 01298101 | USD[25.000000000000000] |
| 01298102 | USD[50.000000000000000] |
| 01298103 | USD[23.445904930345000],USDT[0.000000074922120] |
| 01298105 | EUR[0.500000000000000],USD[23.240720095260000B] |
| 01298106 | BTC[0.000025921778125B],LTC[0.009783400000000],TRX[0.000038000000000],USD[6.382898419072717B],USDT[0.000593496898720] |
| 01298108 | USD[25.000000000000000] |
| 01298110 | USD[24.831333958054804],USDT[0.000000052146396B] |
| 01298111 | USD[25.000000000000000] |
| 01298112 | TRX[0.000001000000000],USD[0.600163130000000B],USDT[0.000000069610734] |
| 01298113 | DOGEBULL[2.998225000000000],ETHBULL[1.200359160000000B],SHIB[10292790.000000000000000],USD[75.3773000000000000] |
| 01298114 | USD[25.000000000000000] |
| 01298116 | USD[25.000000000000000] |
| 01298117 | USD[25.000000000000000] |
| 01298119 | TRX[0.000020000000000],USDT[0.000000054936350] |
| 01298120 | USD[25.000000000000000] |
| 01298121 | BTC[0.000000000040600] |
| 01298122 | TRX[0.000020000000000],USDT[0.000102329569110B] |
| 01298123 | BNB[0.000000012628619B],BTC[0.000000052000000],ETH[0.000000099159400],FTT[0.000000044636486],LTC[0.000000073941700],TRX[0.000064000000000],USD[0.000001800704231],USDT[0.000000037523210],XRP[0.000007300000000] |
| 01298124 | USD[25.000000000000000] |
| 01298125 | USD[25.000000000000000] |
| 01298131 | USD[25.000000174906515],USDT[0.000000028000000] |
| 01298133 | USDT[0.737450636125000] |
| 01298134 | BTC[0.000095490000000],COPE[0.539400000000000B],SOL[0.065910000000000],TRX[0.000002000000000],USD[0.0045730928000000] |
| 01298136 | MATICBULL[2.006974000000000B],TRX[0.000030000000000],USD[0.079602810000000B],USDT[0.000000071045250],XLMBULL[1.234894000000000] |
| 01298138 | USD[25.000000000000000] |
| 01298139 | USD[0.016928300000000],USDT[0.000000016950418] |
| 01298140 | USD[25.000000000000000] |
| 01298141 | ADABULL[0.434588590000000B],USD[0.0000397990469486] |
| 01298143 | USD[25.000000000000000] |
| 01298146 | USD[25.000000000000000] |
| 01298147 | SHIB[1151640.198306636644157B],STEP[0.000000100000000],TRX[-0.069674027851969B],USD[308.615684837545266B],USDT[1.066464835418555B] |
| 01298148 | NFT (387806189108634504)[1],NFT (564348324140998268)[1],NFT (569625133346568169)[1],USD[25.000000000000000] |
| 01298152 | USD[25.000000000000000] |
| 01298153 | NFT (511179500442071259)[1],USD[25.000000000000000] |
| 01298159 | USD[25.000000000000000] |
| 01298161 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298164 | EUR[0.000000000105682920],USDT[0.6843867700000000] |
| 01298166 | BNB[0.0000000100000000],ETH[0.0000002700000000],NFT [381417995284561276][1],NFT [558277897100952979][1],TRX[0.0046650000000000],USD[5.5326175951959271],USDC[1001.0035992600000000],USDT[0.3018300384864248] |
| 01298167 | USD[25.0000000000000000] |
| 01298168 | FTT[0.0000000021764190],RAY[0.0000002596693070],SOL[0.0000000055162245],USD[2.1841359163227840],USDT[0.0000000068664202] |
| 01298169 | USD[25.0000000000000000] |
| 01298170 | USD[25.0000000000000000] |
| 01298172 | USD[25.0000000000000000] |
| 01298173 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000006412981108],KIN[1.0000000000000000],USD[0.0000001104489700] |
| 01298174 | USD[25.0000000000000000] |
| 01298176 | USD[25.0000000000000000] |
| 01298178 | ATLAS[639.8784000026238500],USD[1.0000000075551686],USDT[0.0000000075530239] |
| 01298180 | USD[25.0000000000000000] |
| 01298182 | USD[50.0000000000000000] |
| 01298186 | USD[25.0000000000000000] |
| 01298188 | DOGE[9879.1395899200000000],ETH[0.0003265900000000],ETHW[0.0003265895712240],USD[0.0073438462848687] |
| 01298189 | TRX[0.0000020000000000],USD[0.0000001547135728],USDT[0.0000001212020904] |
| 01298193 | USD[0.0000001313553546],USDT[1.8258386103071339] |
| 01298202 | BTC[0.0000000040000000],EUR[536.4193544679283614],FTT[0.0000000010000000],USD[0.0000001597634300],USDT[0.00000044719564214] |
| 01298203 | USD[25.0000000000000000] |
| 01298205 | USD[25.0000000000000000] |
| 01298206 | TRX[0.0000040000000000],USD[0.0000000127320105],USDT[0.0000000048274999] |
| 01298207 | AAVE[0.0099335000000000],BTC[0.0000094473500000],CHZ[9.9468000000000000],ETH[0.0009962000000000],ETHW[0.0009962000000000],TRX[0.6599980000000000],USD[0.7385595711000000],USDT[0.0447457471500000] |
| 01298209 | ETH[0.0000000669256120],NFT [315346811781667716][1],NFT [446575940307504532][1],NFT [479238445431854396][1],USDT[0.0000000068355106] |
| 01298213 | BTC[0.0000000079794800],TRX[0.1790010000000000],USD[0.0000001995977696],USDT[0.0000000339650757] |
| 01298214 | SHIB[4653653.5611535200000000] |
| 01298215 | BTC[0.0000288830000000],USD[0.0000000026900000] |
| 01298221 | TRX[0.0000010000000000],USDT[0.0000641132572576] |
| 01298225 | BULL[0.0003429640000000],CLV[0.0745000000000000],TRX[0.0000180000000000],USD[0.0314432933448307],USDT[0.0000000073033555] |
| 01298228 | USD[25.0000000000000000] |
| 01298234 | BTC[0.0000000019851896],TRX[0.0000030000000000] |
| 01298235 | USD[13.1575440951000000],USDT[0.0000000068752247] |
| 01298236 | USD[25.0000000000000000] |
| 01298237 | USD[25.0000000000000000] |
| 01298239 | TRX[0.0000020000000000],USD[25.0000000000000000] |
| 01298242 | USD[0.0005781600000000] |
| 01298243 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000017950000],BTC[0.0000000339986537],DENT[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01298245 | BAO[1.0000000000000000],BYND[0.0338052200000000],CEL[1.5997494700000000],CHF[0.0000000096559081],DENT[1.0000000000000000],DOGE[18.3872549500000000],KIN[1.0000000000000000],SLRS[24.4758122700000000],TSLA[0.0938275500000000],USD[0.0000033449922721] |
| 01298246 | PEOPLE[1239.7768000000000000],USD[25.2000000000000000] |
| 01298247 | BRZ[0.2600000000000000],USDT[0.0000000033500000] |
| 01298248 | USD[25.0000000000000000] |
| 01298252 | AKRO[35.0000000000000000],ALCX[0.0000000043050000],ALICE[0.0004452100000000],ALPHA[0.0000186393790000],ATLAS[0.0000000001000000],ATOM[0.0000000078482068],AUDIO[4.3009570500000000],AURY[0.0000000088823751],AVAX[0.0000000060701354],BADGER[0.0000000033250000],BAL[0.0067551137748232],BAO[25.0000000000000000],BAT[2.0633458447930516],BF_POINT[300.0000000000000000],BNB[0.0000000059554047],BOBA[0.0485655854960306],BTC[0.0000015400000000],CEL[1.0278487100000000],CHZ[1.0850643558643740],COPE[0.1140423284417024],CRV[0.0000000027165277],DENT[31.0000000000000000],DFL[0.0263920500000000],DYDX[0.0000000013120000],ENS[0.0031978405323585],ETH[0.0000000003609365],FIDA[4.3155153400000000],FRONT[3.1365372500000000],FTT[0.0000000079162180],GBP[0.0136201479584944],GRT[3.0977682600000000],HGET[0.0000000061161306],HNT[0.0000000505301635],HOLY[3.1684795400000000],HXRO[0.0942033200000000],IMX[0.0045743000558489],KIN[35.0000000000000000],LINK[0.0004807491806148],LRC[0.0000000055072403],LUNC[0.0000000049640000],MATH[5.1714561500000000],MATIC[0.0167859856871335],MCB[0.0011573651247480],PERP[0.0000001367545636],RAMP[0.0569385274018128],ROOK[0.0000000912000000],RSR[12.0000000000000000],RUNE[1.0586163400000000],SAND[0.0000000046180078],SECO[5.2997917200000000],SLP[0.0000001455450000],SLRS[0.1058208194000000],SNX[0.0000000042589000],SOL[0.0000000443061335],SPELL[6.1515743079926376],SNM[1.0767260800000000],STEP[0.2950983923495412],SXP[0.0000000035357412],TOMO[4.3311198200000000],TRU[2.0000000726300000],TRX[24.7526021700000000],TULIP[0.0000000060926200],UBXT[19.0000000000000000],USDTI[0.0000073598090916],USTC[0.0000000313838640],VGX[0.0000005867496],XAUT[0.0000000027171111] |
| 01298253 | USD[25.0000000000000000] |
| 01298255 | BNB[0.0000008000000],NFT [349088981122798866][1],NFT [441963421458834447][1],NFT [550940617409648267][1],USD[0.0000000016385195],USDT[0.0000007001853839] |
| 01298256 | USD[25.0000000000000000] |
| 01298259 | USD[0.6016873986250000] |
| 01298260 | ETH[0.1415485724339750],ETHW[0.1415485724339750],EUR[0.0000000045000000],USD[-37.6395978457101644000000000],USDT[0.0000000086156356] |
| 01298261 | BTC[0.0100000000000000],USD[108.6096052109991757000000000] |
| 01298262 | SUSHBULL[2100.2100000000000000],SXPBULL[80.0080000000000000],USD[0.2078563467634720],VETBULL[2.5302530000000000] |
| 01298263 | USD[25.0000000000000000] |
| 01298264 | BAO[1.0000000000000000],EUR[0.0000000061866081] |
| 01298268 | SUSHBULL[3450.3450000000000000],SXPBULL[880.0880000000000000],USD[0.7695220004836799],VETBULL[1.0001000000000000] |
| 01298270 | USD[25.0000000000000000] |
| 01298273 | BTC[0.0075344100000000],GBP[0.0000832033439364],USD[0.0004187344797992] |
| 01298277 | USD[25.0000000000000000] |
| 01298281 | USD[25.0000000000000000] |
| 01298284 | USD[25.0000000000000000] |
| 01298287 | TRX[0.0000020000000000] |
| 01298290 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298292 | USD[25.000000000000000] |
| 01298297 | USD[25.000000000000000] |
| 01298299 | AVAX[3.900000000000000],BTC[0.021400000000000],ETH[0.160006800000000],ETHW[0.160006800000000],MATIC[19.986000000000000],SOL[2.610132355959191 8],SUSHI[12.001200000000000],USD[1.669543725000000] |
| 01298301 | ATLAS[1370.000000000000000],ETH[0.000000100000000],GODS[99.900000000000000],IMX[36.500000000000000],USD[0.132639831403810],USDT[0.0000000082353745] |
| 01298306 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.002206871134599 5],DENT[1.000000000000000],ETH[0.000030600000000],KIN[11.000000000000000],LINK[2.015346180000000],MATIC[92.681065940000000],NFT [46969350492841474 4],[1]NFT [527170551821485761],TRX[2.000021000000000],UBXT[1.000000000000000],USD[0.000242726758846 9],USDT[59.843495869141339],WAXL[11.081063990000000],XRP[185.239537820000000] |
| 01298309 | EOSBULL[2780.278000000000000],LTC[0.004798890000000],USD[0.043938651000000] |
| 01298311 | ATLAS[470.000000000000000],BTC[0.005450820100000],COMP[0.000000006000000],ETH[0.024000006000000],ETHW[0.024000006000000],FTT[0.158054256984410 2],LUNA2.155251255680000],LUNC[0.500000000000000],POLIS[32.757066931662960],USD[0.071868206588643 6],USDT[0.000000855242660] |
| 01298314 | BNB[0.000000024306181 6],BTC[0.000000158205513],ETH[0.000000121794651],FTT[0.000000023766288],MATIC[0.000000005459799],SOL[0.000000173533965],USD[-0.000037944202321 4],USDT[0.000000158543014],USTC[0.000000075000000] |
| 01298317 | ADABULL[0.142594610000000],BULL[0.013317060000000],CRO[56.370532774726000],DOGEBULL[7.019864028443813 5],DRGNBULL[100.799860899702310 9],EOSBULL[21842.111139302025000],HTBULL[0.000000028940000],SHIB[5320472.623418487858195 5],SUSHI[0.000000064038828],SUSHIBULL[0.000000087722320],USD[0.000000150424977] |
| 01298318 | LTC[0.000000004635000],USD[0.000001350896854 9] |
| 01298326 | ATOM[6.921014000000000],DAI[0.082167790000000],FTT[0.017065918822840 0],SOL[0.004867160000000],USD[0.000000324922083 5],USDT[0.000000021734801],USTC[0.000000100000000] |
| 01298328 | USD[30.000000000000000] |
| 01298332 | USDT[0.001196571732417 8] |
| 01298334 | BTC[0.803531530000000],FTT[0.410243722464600],USD[0.000659507372989] |
| 01298335 | TRX[0.000022000000000],USD[0.000000992801324 8],USDT[0.000000002845635 0] |
| 01298342 | BCH[2.979941230000000],SOL[0.100000006156720 6] |
| 01298351 | USD[25.000000000000000] |
| 01298353 | USD[25.000000000000000] |
| 01298355 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000007163439 2] |
| 01298356 | AMPL[0.000000000541893 6],BNB[0.000000004000000],FTT[0.000000073669262],SOL[0.000000027492304],USD[0.000000096112784 5],USDT[0.000000059762246] |
| 01298357 | USD[5.000000000000000] |
| 01298358 | USD[25.000000000000000] |
| 01298362 | USDT[0.000203267286642 0] |
| 01298364 | AMPL[0.071351982115609],USD[0.000592952500000] |
| 01298365 | USD[25.000000000000000] |
| 01298367 | BAO[228791619687418480158 3],BNB[0.0000000086174526],BTC[0.013722270000000],DENT[1.000000000000000],ETH[0.000000046503473],FTT[0.354247958251798 9],KIN[2.000000000000000],MATIC[262.328712961151993 30],TRU[1.000000000000000],TRX[1.000000000000000],USD[-103.039809720819176 7],USDT[0.000000102814818] |
| 01298368 | USD[0.003845859755790] |
| 01298371 | USD[25.000000000000000] |
| 01298372 | USD[25.000000000000000] |
| 01298376 | BNB[0.000000009183402 8],BTC[0.000000030825921],TRX[0.612829420000000],USD[0.007686422959026 1],USDT[0.003181914596936 3] |
| 01298378 | AVAX[0.000000008250926 8],BTC[0.000090785000000],CRO[0.000000004320000],ETH[0.004806636233872],ETHW[0.004806636233872],FTT[0.099430000000000],SOL[0.009388200000000],USD[1.771546120051138 1] |
| 01298380 | TRX[0.000000600000000],USD[0.004856915259804 8],USDT[0.006734235667374 9] |
| 01298382 | COMPBULL[0.379747300000000],DOGEBULL[0.513458323000000],ETHBULL[0.031279185500000],KNCBULL[10.592951000000000],SUSHIBULL[27711.559550000000000],TRX[0.733520000000000],USD[0.005728784794720300],VETBULL[3.339182739116500 0] |
| 01298383 | USDT[0.002211239803631 7] |
| 01298384 | USD[25.000000000000000] |
| 01298385 | USD[25.000000000000000] |
| 01298386 | GBP[0.000000007901560 5],LTC[0.000970762542860 0],MATIC[5.432513243756840 0],SRM[187.376409966000000],SRM_LOCKED[2.877546100000000],TRX[0.984374515035160 0],USD[0.000000003615674 8],USDT[1360.663434052500000] |
| 01298387 | AVAX[0.035277964908446 3],BNB[0.009986000000000],BTC[0.000000000421000],BUSD[867.133424410000000],ETH[0.000680490000000],ETHW[0.000229750000000],EUR[0.776087520000000],FTT[0.005737138305000 0],LUNA2[0.121706554582000 0],LUNA2_LOCKED[0.283971880724000 0],LUNC[0.380789590000000],PAXG[0.000038 590000000],STETH[0.000061770657820 1],TRX[0.956805000000000],USD[0.005712824045900 6],USDT[0.005712824045900 6],USTC[0.509031730000000] |
| 01298390 | USD[25.000000000000000] |
| 01298391 | ETH[0.002300000000000],ETHW[0.002300000000000],SOL[0.160000000000000] |
| 01298392 | USDT[0.000001702861019] |
| 01298393 | USD[25.000000000000000] |
| 01298396 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 01298397 | USD[25.000000000000000] |
| 01298398 | USD[25.000000000000000] |
| 01298400 | USD[0.000000303327112] |
| 01298402 | USD[2.197585620000000] |
| 01298406 | USD[0.001996094706560] |
| 01298408 | USD[25.000000000000000] |
| 01298412 | SUSHI[0.002132710000000],TRX[0.000010000000000],TRYB[0.020042330000000],USD[1.059164346931680],USDT[22.532085755413323 1] |
| 01298416 | USDT[0.000098979033702 7] |
| 01298417 | EUR[3.177377000000000],REEF[1653.686904365548000] |
| 01298418 | TRX[0.000002000000000],USDT[0.000379170597948 0] |
| 01298421 | BNB[-0.000000004781950 4],FTT[0.000083448763028 5],SOL[0.000000100000000],USD[0.000000229505044],USDT[0.000000050000000] |
| 01298424 | BCHBULL[125.916210000000000],EOSBULL[1419.055700000000000],TRX[0.000030000000000],USD[0.772544448000000],USDT[0.000000042888560],VETBULL[0.079680800000000],XRPBULL[406.729345000000000] |
| 01298425 | DOGEBULL[0.000000000000000],ETCBULL[0.979000000000000],LINKBULL[0.007858000000000],MATICBULL[63.154148000000000],SUSHIBEAR[2000000.000000000000000],SXPBULL[167.645200000000000],TRX[0.000004000000000],USD[0.034789045674272],USDT[0.000000146975280],VETBULL[1.057214000000000],XRPB ULL[0.003532980000000],XTZBULL[0.099140000000000] |
| 01298428 | AKRO[1.000000000000000],BAO[5.000000000000000],BB[0.368030190000000],BTC[0.003248920000000],COIN[0.088423920000000],DENT[1.000000000000000],DOGE[312.307918640000000],ETH[0.008781480000000],ETHW[0.008781480000000],KIN[4.000000000000000],RSR[1.000000000000000],TSLA[0.306940800000000],U BXT[2.000000000000000],USD[0.000005408460 08456] |
| 01298429 | ETH[0.002002478382674],ETHW[0.002002478382674] |
| 01298433 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298437 | ATLAS[501.3456859700000000],CRO[1003.1366426264466210],KIN[1428433.5408329300000000],SHIB[30371504.2941766800000000],USD[0.0000000062168851],USDT[0.0000000049901025] |
| 01298438 | USD[25.0000000000000000] |
| 01298439 | LTC[0.0927586500000000] |
| 01298440 | TRX[0.0000040000000000],USDT[0.0003269944321453] |
| 01298442 | USD[1.6754032340000000] |
| 01298446 | USD[25.0000000000000000] |
| 01298456 | USD[3.7994154623782800] |
| 01298458 | 1INCH[0.0000000211136116],AAVE[0.0000000034850878],ASD[0.0000000097751500],BNB[0.0000000069179318],CRO[0.0000000057392340],DFL[0.0000000039488524],FTT[0.0000000097538204],GMT[0.0000000093183760],KSHIB[0.0000000051181870],LUA[0.0000000202455],SHIB[0.0000000063376168],SOL[0.0000000100000000],TRX[0.0000000006974175],UBXT[0.0000000068217636],USD[0.0000000045553230],USDT[0.0000000062838111],YFI[0.0000000089160827] |
| 01298459 | USD[0.0000000016000000],USDT[0.0000000047000000] |
| 01298461 | ALGOBULL[239840.4000000000000000],DOGEBULL[0.0400000000000000],ETCBULL[0.0007778900000000],MATICBULL[0.7184600500000000],SXPBEAR[1291155.5000000000000000],SXPBULL[115.5278000000000000],TRX[0.0000030000000000],USD[0.0429940718250000],USDT[0.0000000121812614] |
| 01298463 | AKRO[1.0000000000000000],SHIB[32817179.4097564900000000],USD[0.0000000000000239] |
| 01298472 | ATLAS[414.2321191400000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[0.7495870800000000],GBP[0.2600000017064914],KIN[4.0000000000000000],SLP[1043.0804753200000000],TRX[0.6893712200000000],USD[0.0000000548226296],XRP[75.5543275300000000] |
| 01298473 | USD[25.0000000000000000] |
| 01298477 | AVAX[0.0000000040000000],ETH[0.0000000085515600],GBP[0.0000081267438964],NFT [563349677522673050][1],SOL[0.0000000097000000],USD[0.0000149137939828] |
| 01298478 | ETH[0.0006313102701787],ETHW[0.0006313102701787],FTT[24.9950000000000000],MBS[2000.1456240000000000],RUNE[99.9800000000000000],SAND[280.9454860000000000],USD[-67.4155054495588816],USDT[0.0000000050477389],XRP[0.3000000000000000] |
| 01298480 | USD[25.0000000000000000] |
| 01298481 | ATLAS[20000.0000000000000000],BTC[0.0535945451568000],FTT[25.0968477456249220],LUNA[20.0051021320690000],LUNA2_LOCKED[0.0119049748300000],POLIS[300.0000000000000000],RAY[474.2500679215000000],SOL[10.3340794124000000],SRM[263.1061722100000000],USD[344.8083360865268562] |
| 01298482 | BNB[0.0052070639225601],DOGE[0.0000000058320000],USD[0.0000018159209905],USD[0.0000000017146307] |
| 01298485 | ETH[0.0000001000000000],USD[0.0000000004500750] |
| 01298486 | BNB[0.0000000050000000],BTC[0.0000000159658086],ETH[0.0000000038375588],FTT[0.0424300000000000],LTC[0.0000000062000000],MATIC[0.0000000021704],TRX[0.0000000018369967],USD[1.4521306138815712] |
| 01298488 | ATLAS[1110.0000000000000000],IMX[34.8000000000000000],POLIS[24.1000000000000000],SPELL[1200.0000000000000000],STEP[159.7000000000000000],USD[0.0000000101970400],USDT[0.0000000068350729] |
| 01298489 | ATLAS[340.0000000000000000],BTC[0.0000000220000000],ETH[0.0000000287966555],ETHW[0.0000000202000000],FTT[0.0000000200000000],POLIS[5.1994110000000000],USD[0.0000000174580734],USDT[0.0000007604369368] |
| 01298492 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000030892390] |
| 01298498 | USD[0.0011295615300000] |
| 01298499 | USD[25.0000000000000000] |
| 01298502 | BAO[1.0000000000000000],TRX[1.0000000000000000] |
| 01298512 | BTC[0.0000000050000000],DOGE[0.2768610917801736],EOSBULL[0.0000000064852240],ETH[0.0000000006504326],ETHBULL[0.0000000020000000],LTC[0.0000000050209335],TRX[0.0720558100000000],USD[0.0064055414792086],USDT[9.7100000068576318] |
| 01298513 | USD[0.0000000083150390] |
| 01298520 | MOB[502.6017934169466748],USD[-167.6193103280894207] |
| 01298521 | USD[30.0000000000000000] |
| 01298522 | KIN[1.0000000000000000] |
| 01298524 | USD[25.0000000000000000] |
| 01298534 | BTC[0.0000000027002400],TRX[0.0000010000000000] |
| 01298541 | USD[0.0000000017196717] |
| 01298544 | USD[25.0000000000000000] |
| 01298546 | FTT[2.6691853000000000],SOL[0.0043480000000000],TUSD[10.0000000000000000],USD[2870.1295570855672787] |
| 01298551 | HNT[0.0000000016416992],USD[0.0000000068391398] |
| 01298554 | 1INCH[0.2470941100000000],AAVE[0.0036158000000000],ALGO[0.2177295000000000],AMPL[0.0000000149761600],APE[0.0709995600000000],APT[0.0203792300000000],ATOM[0.0386134300000000],AVAX[0.0344589783580000],AXS[0.0272319200000000],BAT[0.6817106600000000],BCH[0.0005084900000000],BIT[0.6182859900000000],BNB[0.0058382100000000],BTC[0.0072515791534526],CEL[0.0000000939108625],CHZ[1.4428882300000000],COMP[0.0000722500000000],CRO[7.4001634000000000],CRV[0.2280782800000000],CVX[0.0248179600000000],DAI[0.3838409000000000],DOGE[0.3838409000000000],DOT[0.0077776900000000],ENJ[0.4572642300000000],ENS[0.0032437400000000],ETH[0.0700245200000000],ETHW[0.0004961400000000],FTM[0.0433154000000000],FTT[0.0718778742627436],GMT[0.0472343900000000],HNT[0.0524174100000000],IMX[0.0301569800000000],LDO[0.1319299100000000],LINK[0.0680842000000000],LOOKS[0.1TQ0.0093704800000000],LUNA2[0.0243426695400000],LUNC[0.0567981622500000],MANA[0.4694809000000000],MATIC[0.7913761300000000],MKR[0.0002827800000000],NEAR[0.0382865700000000],NEXO[0.2813510000000000],PAXG[0.0002324000000000],RAMP[0.9870000000000000],SAND[0.3779322100000000],SHIB[56883.8918704900000000],SNX[0.0024601600000000],SOL[0.0071647703959594],STETH[0.0064995354159808],TONCOIN[0.0475894800000000],TRX[0.8692229000000000],UNI[0.0376562600000000],USD[0.0027841668934824],USDT[218.5356216154748484],WAVES[0.0512780500000000],WBTC[0.0000298500000000],XAUT[0.0000194800000000],XLM[0.0000009485000000],XRP[0.5601924880000000] |
| 01298559 | AUD[0.0000000088069400],BTC[0.0000000072017750],CRO[590.0000000000000000],ETH[0.0000000019023600],FTT[25.0000000000000000],LUNA2[12.0395581200000000],LUNA2_LOCKED[28.0923022800000000],LUNC[16538.5400000000000000],MNGO[0.0000000093600000],SAND[254.3841391500000000],USD[0.0000001053497765],USDT[0.0000004000000000] |
| 01298563 | USD[0.0000001442003341],USDT[0.0000000000002364] |
| 01298564 | BTC[0.0000000000081600] |
| 01298566 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0002738065334432] |
| 01298572 | BNB[0.0000000030000000],BTC[0.0000000515784700],DAI[0.0000000070229600],ETH[0.0000000125221512],SOL[0.0000000100000000],USD[0.0000000358441182],USDT[0.0001385870372281],XRP[0.0000000025000000] |
| 01298573 | USD[0.0000179799719703],USDT[9.5430403600000000] |
| 01298574 | USDT[0.0001105897871766] |
| 01298582 | TRX[0.0000030000000000],USDT[0.0002443397382029] |
| 01298583 | AMC[0.0000000084000000],BB[0.0000000038831280],ETH[0.0506477959954276],ETHW[0.0506477959954276],GME[0.0000001000000000],GMEPRE[0.0000000028200000],TLRY[0.0000000057100000] |
| 01298585 | BTC[0.0000007898797907],BTC[0.0005330738993902],COMP[0.0000000080000000],FTT[0.5000000000000000],LINK[0.0000000038290000],SOL[1.2503942000000000],TRX[0.0000365173159500],USD[12.1795084667664038],USDT[-0.0021274154981768] |
| 01298588 | SOL[0.0000000024000000] |
| 01298589 | USD[30.0000000000000000] |
| 01298594 | DENT[1.0000000000000000] |
| 01298595 | BTC[0.0000000006001200] |
| 01298596 | USD[25.0000000000000000] |
| 01298597 | ATLAS[17410.7732433900000000],GALA[390.0000000000000000],OXY[164.9775800000000000],SRM[46.2453009600000000],SRM_LOCKED[0.2061206400000000],TLM[2108.8842900000000000],USD[6.2072646058829090],USDT[0.0000000009051224] |
| 01298602 | USD[0.0010260457500000] |
| 01298603 | BTC[0.0000108700000000],MOB[349.9455557500000000],USD[212.3322590763730789] |
| 01298604 | AVAX[0.0000000020000000],BNB[0.0000000151041000],CHZ[0.0000000100000000],GMT[0.0000000048799465],NFT [351729109060580802][1],NFT [380381503782476073][1],RAY[0.0000000029735872],SHIB[0.0000000100000000],SOL[0.0000001765869],TRX[0.0000000081901750],USD[0.0000000039285420],USDT[0.0000000059570142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298606 | USD[25.000000000000000] |
| 01298608 | USD[25.000000000000000] |
| 01298614 | BCH[0.000000007194621],BNB[0.000000083189462],FTT[0.000000038497912],GRTBULL[0.051960000000000],LTCBULL[0.000000016666641],USD[0.000002208972271],XRPBULL[0.000000080000000] |
| 01298621 | USD[25.000000000000000] |
| 01298623 | AKRO[1.000000000000000],AUD[0.002306325182128],BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 01298626 | AMC[1.666102200000000],KIN[1.000000000000000],USD[60.006613458343416] |
| 01298628 | USD[25.000000000000000] |
| 01298630 | SRM[0.006713230000000],SRM_LOCKED[0.024607020000000],UBXT[0.003546900000000],USD[-2.230355839008502],USDT[2.569786192553145] |
| 01298638 | BAO[1.000000000000000],RSR[140.918625970000000],TRX[273.854732660000000],USD[75.000000000320469] |
| 01298639 | DOGE[3019.301900000000000],USD[0.040782000000000] |
| 01298642 | 1INCH[0.000000006077255],AAVE[0.000000000415300],AUDIO[0.000000033165278],BF_POINT[300.000000000000000],BTC[0.000001197755723],CEL[0.000000091262980],CONV[3778.932862905039504],DOGE[0.000000069295696],ETH[0.000000009457736],FTM[0.000000043572461],GBP[0.000000073724234],HNT[0.000000019869863],KP&[0.000000087243584],LINK[0.000000000441589],MATIC[0.000000025084331],OXY[0.000000014552140],REN[0.000000005903244],RUNE[0.000000005393296],SHIB[0.000000050864652],SNX[0.000000068140000],SOL[0.000000009505672],SRM[0.000000047117415],USD[0.003196091924263],USDT[0.000000014400,4754],XRP[0.000000011677004] |
| 01298643 | AUD[0.000000014649328],BF_POINT[200.000000000000000],ETH[0.814698467200000],ETHW[0.814698467200000],FTT[10.699391810000000],LINK[16.497327650000000],LUNC[196969.681460000000000],RUNE[72.900000000000000],SUSHI[58.492628000000000],TRX[0.007810000000000],USD[832.287394371510580],USD[110.000000191236010],VGX[1.942498400000000] |
| 01298645 | AXS[2.000000000000000],ENJ[79.000000000000000],MANA[122.000000000000000],SOL[0.009500000000000],USD[0.000000209907438],USDT[0.000000027939364] |
| 01298649 | BRL[400.000000000000000],BRZ[4.428664450000000],BTC[0.000546900000000],DOT[0.053800000000000],ETH[0.110078200000000],ETHW[0.110078200000000],LINK[33.190000000000000],LUNA2[15.521256680000000],LUNA2_LOCKED[36.216263260000000],LUNC[50.000000000000000],USD[4.543283281749464] |
| 01298650 | TRX[0.000030000000000],USD[0.082691192643280] |
| 01298651 | BTC[0.000000018860000] |
| 01298652 | FTT[0.000000067559900],USD[0.000000158112424],USDT[0.000000024732237] |
| 01298653 | BTC[0.000000020000000],TRX[0.000002000000000],USDT[0.663508237500000] |
| 01298657 | BTC[0.000744616364375],MNGO[6614.170800000000000],STEP[0.064066250000000],USD[1.563150363890000],USDT[0.6984291270000000] |
| 01298659 | BTC[0.268689680000000],ETH[0.000650000000000],USD[0.002148861805000],USDT[445.2751305920000000] |
| 01298660 | BTC[0.000000018168000] |
| 01298663 | TRX[0.000002000000000],USD[70.841828247610000000000000],USDT[4.309306000000000] |
| 01298666 | BTC[0.000000067800000] |
| 01298669 | BTC[0.217258719000000],BUSD[28522.739117850000000],EUR[0.405986342964500],FTT[15.043930739384270],LUNA2_LOCKED[724.567740300000000],LUNC[0.003359000000000],USD[0.000000225482900],USDT[0.006170126222091],USTC[43956.885290085716500] |
| 01298672 | USD[30.000000000000000] |
| 01298675 | USD[25.000000000000000] |
| 01298676 | BTC[0.000000078480000] |
| 01298677 | USD[0.004932952177495] |
| 01298681 | FTT[0.083310258784690900],NFT[308029503779341595][1],NFT[342398869023421026][1],NFT[420842605641615854][1],USD[0.004909385597197],USDT[0.000000313159797],WRX[0.000000058842700],XRP[85.808052750000000] |
| 01298682 | BTC[0.000000002360000] |
| 01298686 | ETH[0.000000059874675],USD[0.000000060466570],XRP[0.000000100000000] |
| 01298687 | HMT[0.920600000000000],TRX[0.000005000000000],USD[-0.000000045007413],USDT[0.000000018074198] |
| 01298694 | TRX[0.000010000000000],USD[0.000000060195105],USDT[0.000000037664636] |
| 01298701 | BTC[0.000000096939648] |
| 01298704 | USD[0.000024728805144] |
| 01298707 | AUDIO[0.000000013097500],AVAX[0.000000019237689],FTT[0.000000006280468],USD[-9.015172054573283],USDT[11.0085396353762846] |
| 01298713 | USDT[0.002565841243512] |
| 01298715 | ETH[0.000000076932100],LTC[0.000710570000000],TRX[0.000000020466296],USD[0.041921739950763],USDT[0.000000003973440],USTC[0.000000064089930] |
| 01298721 | SUSHIBEAR[1998603.500000000000000],SUSHIBULL[399.734000000000000],USD[0.071074930700000] |
| 01298722 | BCH[0.000954240000000],BTC[0.000289422090460],ETH[0.000970890000000],ETHW[0.000978846814390],TRX[0.000040000000000],USD[0.003069040725000],USDT[0.000000080000000] |
| 01298726 | TRX[0.000021000000000],USD[0.000000254140815],USDT[0.000398541005411] |
| 01298734 | AVAX[249.952500000000000],ETH[13.840369830000000],ETHW[13.840369830000000],SGD[0.546641720000000],USD[6686.439371324612527] |
| 01298738 | BTC[0.000000051410650],USD[0.003298571316313] |
| 01298741 | USD[25.000000000000000] |
| 01298742 | SNX[0.054005000000000],USD[0.614716753293689],USDT[0.000000008000000] |
| 01298745 | BTC[0.000000029703910],DOGE[0.000000003400000],FTT[0.000000029849280],LTC[0.000000108404677],SHIB[0.000000098277944],TRX[0.006226000000000],USD[0.000000076685306] |
| 01298746 | USDT[3.144924268000000] |
| 01298747 | BTC[0.000000070910900] |
| 01298755 | LINK[0.006893830000000],USD[-0.002146569196610] |
| 01298757 | BTC[0.000000050081200] |
| 01298758 | TRX[0.001555000000000],USDT[0.092158784875000] |
| 01298762 | TRX[0.000010000000000],USD[-0.176858132860926259],USDT[0.569774260000000] |
| 01298769 | BTC[0.000000085499700] |
| 01298773 | FTT[0.000956410000000],USD[0.318094395014816],USDT[0.000000053796211] |
| 01298774 | USD[30.000000000000000] |
| 01298777 | USD[25.000000000000000] |
| 01298783 | CHZ[0.105451380000000] |
| 01298784 | AGLD[5.608877140344000],BAO[12.000000000000000],BTC[0.000000030000000],CHR[0.000000100000000],COPE[0.002652220000000],CQT[0.008058534463000],DENT[1.000000000000000],DOGE[0.000000125925080],ETH[0.000000135745840],ETHW[0.000000135745840],HMT[0.416312500000000],KIN[5.000000000000000],LNA[0.309270721611000],MNGO[0.091464770000000],REN[0.031061800000000],RUNE[0.000743940000000],SHIB[41194.168832977899322],SLP[360.684261708965000],SLRS[0.000476474470000],STMX[0.219428723364000],SUN[0.162854530000000],TRU[0.000335554034460],UBXT[1.825224450000000],USD[0.000000124210711] |
| 01298785 | BNB[0.000000133904338],BTC[0.000000092874633],ETH[0.000000092097580],LINK[0.000000078499907],TRX[0.000001000000000],USD[0.352433993502540],USDT[0.097987468413913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298792 | AUD[0.0000000415857788] |
| 01298795 | BTC[0.0000000039109700] |
| 01298801 | TRX[0.0000005000000000],USD[-0.0145671934143742],USDT[0.1179706400000000] |
| 01298802 | ATLAS[533.2404314129558749],AUD[0.0000000035918640],AVAX[0.0000000139889928],ETH[0.0000000095599046],GALA[0.0000000093478721],LINK[0.0000003570824048],LUA[0.0000000061562248],PSG[0.0000000098203425],RAY[0.0000000069279551],SHIB[0.0000000055500000],SOL[0.0000000057839932],SRM[0.0000000020000000],TRX[0.0000120000000000],USD[0.0000369041329241],USDT[0.0000000036666241],XRP[0.0000000069382281] |
| 01298804 | BNB[0.0000000004285400] |
| 01298806 | USD[0.0000000009561032] |
| 01298807 | ETH[0.0000000008065345],TRX[0.0000070000000000],USD[0.2532226664539621],USDT[0.0000000065883880] |
| 01298814 | BTC[0.0028522650686800],LUNA2[0.0078072903220000],LUNA2_LOCKED[0.0182170107500000],SOL[0.0000000011644909],USD[0.0000000094618100],USTC[1.1051596756684200] |
| 01298815 | USD[25.0000000000000000] |
| 01298821 | USD[-1.4184409317620709],USDT[76.0000000000000000] |
| 01298834 | SHIB[2.7128998500000000],USD[0.0000000010053952] |
| 01298837 | BTC[0.0000000030000000],FTT[0.0289503321223640],NFT (29538783468836372666)[1],NFT (32266905218353453589)[1],NFT (32498107092602332727)[1],NFT (39088645827262288993)[1],NFT (47494478369175764991)[1],NFT (48336914623409477)[1],USD[0.0000000098950000] |
| 01298838 | BTC[0.0000000093321600] |
| 01298839 | BTC[0.0000000080000000],USDT[0.0000000058850748] |
| 01298841 | BRZ[750.0000000000000000],BTC[0.0150990820000000],USD[103.0339728000000000] |
| 01298843 | BTC[0.0000000060000000] |
| 01298845 | BTC[0.0000000084061200],TRX[0.0000010000000000] |
| 01298846 | BTC[0.0000000006001500],TRX[0.0000010000000000] |
| 01298849 | BTC[0.0000000075500000],COPE[0.0000000001863793],FTT[0.0000000062021628],USD[3.3749506992701620] |
| 01298852 | BTC[0.0000000033980200] |
| 01298856 | AKRO[3.0000000000000000],AUD[0.5666426343571060],BAO[3.0000000000000000],BRZ[0.0000000028656739],BTC[0.0000477339000485],CHZ[0.0000000061565758],DENT[3.0000000000000000],DOGE[0.0000000078080000],ETH[0.2271012634188081],ETHW[0.2271012634188081],GRT[1.0049712100000000],HXRO[1.0000000000000000],MATH[1.0246081300000000],MATIC[0.0003746900000000],RSR[2.0000000000000000],SECO[0.0005944600000000],SPELL[84815.5015890779647835],SUSHI[0.0002648600000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0012737893807566] |
| 01298859 | BTC[0.0000000081080600] |
| 01298867 | USD[0.0000000015091506] |
| 01298868 | AUD[0.0000000091348688],BTC[0.0000000054062500],ETH[0.0000000045876308],ETHW[0.0000000082323113],FTT[0.0014917182997786],LTC[0.0000000018584027],SOL[0.0000000064000000],USD[0.0000001015614225],USDT[0.0000000093347167],USTC[5.2803740000000000] |
| 01298869 | BTC[0.0000000045580400] |
| 01298874 | USDT[0.0000872441040503] |
| 01298876 | USD[0.0003032610605090] |
| 01298877 | USD[0.0000000057840000] |
| 01298880 | ETH[0.0005873400000000],ETHW[0.0005873420286350],LTC[0.0000000002105080],SOL[0.0539915772840332],USD[0.7513216439295763] |
| 01298881 | USD[25.0000000000000000] |
| 01298883 | USD[25.0000000000000000] |
| 01298884 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000004844234] |
| 01298885 | BTC[0.0000000000060300],TRX[0.0000010000000000] |
| 01298888 | TRX[0.0000120000000000],USD[0.3183483113241025],USDT[0.0000000058196200] |
| 01298891 | TRX[0.0000010000000000],USDT[0.0001589192147984] |
| 01298898 | USDT[0.0000949171880552] |
| 01298900 | TRX[0.0000020000000000],USDT[0.0001606468228128] |
| 01298902 | TRX[0.0000020000000000],USDT[0.0001554717837968] |
| 01298903 | BTC[0.0000000000040800] |
| 01298904 | 1INCH[9.9982000000000000],AAVE[0.0799460000000000],ALICE[0.0999100000000000],ATLAS[129.9766000000000000],AXS[0.0987130000000000],BNB[0.0000000097597628],BTC[0.0221923410000000],CHZ[9.9946000000000000],ETH[0.0869870400000000],ETHW[0.0869870400000000],FTT[0.4000000007049433],LINK[0.0995500000000000],MATIC[9.9964000000000000],POLIS[0.0994600000000000],SAND[9.9982000000000000],USD[161.6779403725485152],USDT[0.8485070668509309] |
| 01298906 | USD[0.0000000013721375] |
| 01298907 | USDT[0.0003338986103787] |
| 01298909 | BTC[0.0000000043159200] |
| 01298910 | USD[30.0000000000000000] |
| 01298911 | TRX[0.0000000088283875],USDT[0.0003205347167860] |
| 01298913 | TRX[0.0000010000000000],USDT[0.0001571942038636] |
| 01298916 | BTC[0.0000000011060000] |
| 01298917 | TRX[0.0000020000000000],USDT[0.0001554717837968] |
| 01298921 | TRX[0.0000280000000000],USDT[0.0000004154805019] |
| 01298924 | TRX[0.0000030000000000],USDT[0.0001615116021459] |
| 01298925 | BTC[0.0000000000040800] |
| 01298926 | BTC[0.0583597954870000],LUNA2[0.0010242881140000],LUNA2_LOCKED[0.0023900056000000],LUNC[223.0408934192000000],SRM[1071.9834700000000000],USD[2599.4157059200062500],USDT[0.0000000092189625] |
| 01298928 | USD[25.0000000000000000] |
| 01298929 | USD[25.0000000000000000] |
| 01298930 | KIN[2164070.3670000000000000],SOL[0.0000000078000000],USD[0.0000000285424004] |
| 01298931 | ALGO[0.5582500000000000],AVAX[0.0873460000000000],ETH[0.0007946100000000],ETHW[0.0007946100000000],LUNA2[49.5025239500000000],LUNA2_LOCKED[115.5058892000000000],LUNC[10779278.8124954000000000],MATIC[0.4167000000000000],USD[0.0014342171585820] |
| 01298932 | TRX[0.0000020000000000],USD[0.0016324311566004] |
| 01298933 | BEAR[0.0000000073739793],BNB[0.0000000002103678],BTC[0.0000000089983174],CHZ[0.0000000037645600],DOGE[0.0000000988251990],EUR[0.0000000000390034],FTT[0.0000004612737387],LTCBEAR[0.0000000027039131],REEF[0.0000000055342710],SHIB[0.0000000011678440],SUN[0.0000000044938288],TRXBEAR[0.0000000006861536],USD[0.0000000011126695],USDT[0.0000000009748520],XRP[0.0000000016834450],XRPBEAR[0.0000000025991241],XRPBULL[0.0000000099484228] |
| 01298934 | KIN[0.0000001000000000] |
| 01298937 | USDT[0.0003063143048768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01298938 | TRX[0.0000020000000000],USDT[0.0001623770328400] |
| 01298940 | TRX[0.0000030000000000],USDT[0.0001543249396516] |
| 01298941 | NFT (299530081817080215)[1],NFT (483312310298362407)[1],NFT (560407429980169346)[1],USD[0.0510960800000000] |
| 01298942 | TRX[0.0000030000000000],USD[3.9537711840250000],USDT[0.0008448451565447] |
| 01298943 | USDT[0.0001146462756256] |
| 01298944 | USD[25.0000000000000000] |
| 01298945 | LTC[0.0057849000000000],USD[20.8528879618502480] |
| 01298948 | BTC[0.0000000000020500] |
| 01298950 | USDT[0.0001106057257104] |
| 01298951 | USD[100.0000000000000000] |
| 01298952 | TRX[0.0000030000000000],USD[0.0001554717837968] |
| 01298954 | USDT[0.0000000036569600] |
| 01298956 | TRX[0.0000040000000000],USD[0.0001157266850625] |
| 01298959 | ETHBEAR[30490.0000000000000000],ETHBULL[0.0000950200000000],USD[1.1350526934201508] |
| 01298961 | USDT[0.0003157663338720] |
| 01298963 | BTC[0.0000000000020500],USDT[0.0000000004734279] |
| 01298964 | USD[30.0000000000000000] |
| 01298966 | USD[-0.3343893293743296],XRP[12.9806211800000000] |
| 01298968 | TRX[0.0000030000000000],USDT[0.0002331159369136] |
| 01298969 | TRX[0.0000040000000000],USD[0.0001165579684568] |
| 01298970 | TRX[0.0000040000000000],USD[0.0001107518417562] |
| 01298973 | TRX[0.0000020000000000],USD[0.0001140659583149] |
| 01298977 | TRX[0.0000030000000000],USD[0.0001090984411900] |
| 01298980 | BTC[0.0000681100000000],ETH[0.0000000042445941],TRX[0.0000050000000000],USD[0.0001906295941534],USDT[0.0002612054070449] |
| 01298981 | BTC[0.0484000010000000],CRO[2660.0000000000000000],DOGE[3049.5630950000000000],ETH[0.2860000000000000],ETHW[2.0009544000000000],FTT[66.6952500000000000],LINK[45.3396957809879051],LUNA2[7.0746732800000000],LUNA2_LOCKED[16.5075709900000000],LUNC[22.7700000000000000],MATIC[800.0000000000000000],SOL[129.7305154400000000],USDT[3734.1393943485684131],USDT[3305.5935722488277683],USTC[0.8908670000000000] |
| 01298982 | USD[65.5546630000000000] |
| 01298983 | BTC[0.0000000030103000] |
| 01298984 | TRX[0.0000020000000000],USD[0.0000000117763735],USDT[0.0000000003456988] |
| 01298988 | BTC[0.0000000055123000] |
| 01298991 | USDT[0.0001158046524360] |
| 01298992 | AMPL[1.2476519674890704],ETH[0.0010000000000000],HNT[0.1000000000000000],TRX[0.0002040000000000],USD[1499.3146406481694891],USDT[72.9716194735113100] |
| 01298994 | BULLSHIT[6.0824032000000000],CQT[3577.4776000000000000],GRT[788.0000000000000000],LTC[0.0008735900000000],SOL[1.3300000000000000],USD[0.5967615954000000] |
| 01298997 | USDT[0.0000254780441634] |
| 01298999 | USDT[0.0001204557581524] |
| 01299000 | ETH[0.0000000169238006],ETHW[0.0000000169238006] |
| 01299002 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0005761400000000],SHIB[70.3636470600000000],USD[0.0000030170671402],USDT[0.0000000092176270] |
| 01299004 | BTC[0.0000000400120000],TRX[0.0000020000000000] |
| 01299006 | BNB[0.0000000040121674],DOGEBULL[0.0000000085000000],ETH[0.0000000091000000],FTT[0.0000000955970700],MATIC[0.0000000087468090],SPELL[0.0000000025108800],USD[0.0000000083457429],USDT[0.0000017772610751] |
| 01299010 | APE[125.9248081200000000],ATOM[0.0000000080000000],AXS[0.0000000022562400],FTM[597.2590936372953000],FTT[25.0231184200000000],LUNA2[0.0412876689600000],LUNA2_LOCKED[0.0963378942400000],LUNC[8990.4768428348859200],RUNE[456.7411268574647300],USD[-405.0748378705297646000000000] |
| 01299013 | BTC[0.0000000071458660] |
| 01299019 | BTC[0.0000000086540972],NFT (528986443181852436)[1],NFT (531754007208324561)[1],NFT (565971298589006298)[1] |
| 01299025 | TRX[146.6522030000000000] |
| 01299026 | BTC[0.0000000090000000] |
| 01299031 | TRX[0.0000050000000000],USDT[0.0000079922307807] |
| 01299035 | BTC[0.0000000024430500] |
| 01299037 | BTC[0.0000000000082000] |
| 01299038 | BTC[0.0034467788690720] |
| 01299041 | MTA[0.0000000100000000],USD[0.8597049513136096] |
| 01299047 | BTC[0.0000000000041000],TRX[0.0000010022654080] |
| 01299048 | COPE[0.3986800000000000],CRO[5.9815000000000000],LINK[0.0511510000000000],MAPS[0.6554630000000000],USD[0.0000000085000000] |
| 01299051 | BTC[0.0000000000082000] |
| 01299057 | DFL[0.0000000100000000],ETH[0.0000000100000000],TRX[0.0001350000000000],USD[0.0000000015666558],USDT[4.9733937914389718] |
| 01299061 | TRX[0.0000030000000000] |
| 01299068 | USD[0.0082283776000000],USDT[0.3077390000000000] |
| 01299069 | USD[0.0000000090619742],USDT[0.0000000013199128] |
| 01299071 | USD[4.0856631069326776],USDT[0.0000000051961952] |
| 01299072 | ADABULL[0.9209900000000000],FTT[0.0000119169104700],HTI[0.2584280000000000],LOOKS[1.5609400000000000],SOL[0.2019424000000000],USD[0.0000003977745660],XRP[3451.7833806349520492] |
| 01299074 | BTC[0.0000000000061500] |
| 01299078 | BTC[0.0000000000061500] |
| 01299089 | USD[25.0000000000000000] |
| 01299090 | USD[0.0013776180938144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01299091 | BNB[0.000000009132970Z],BTC[0.00000000001500],ETH[0.0000000061638860],TRX[0.0000010000000000],USDT[0.000000079973450] |
| 01299092 | COPE[0.104546830000000000],NFT (449547767366843482)[1],SOL[0.000000004192245],TRX[0.000004000000000],USD[1.9025838216823234],USDT[0.0070247700000000] |
| 01299096 | USD[25.0000000000000000] |
| 01299100 | USD[5.00000000000000000] |
| 01299101 | USDT[0.0001127409883012] |
| 01299104 | BTC[0.000000000020500],TRX[0.0000010000000000] |
| 01299105 | BTC[0.000000000479129],USD[0.0000004230903238],USDT[0.000000008250691Z] |
| 01299106 | TRX[0.000002000000000],USD[0.000000127164111],USDT[0.0000000096731336] |
| 01299107 | USD[0.0000000088367276] |
| 01299109 | BTC[0.0000000001723600] |
| 01299110 | BAO[1.000000000000000000],BTC[0.0055371700000000],USD[0.0002693833779838] |
| 01299111 | USD[0.0017354745000000],USDT[0.000000008005448] |
| 01299112 | USDT[0.0001100302461580] |
| 01299123 | BTC[0.0000000096532125],ETH[0.0006025464560000],ETHW[0.0006025464560000],FTT[0.023761216551Z106],RAMP[0.000000024660000],USD[0.0056651553650000],USDT[0.000000006218840] |
| 01299124 | BTC[0.0000000029437200],USD[462.1690980909395309],USDT[151.0560395647960609] |
| 01299125 | USDT[0.0001152252449440] |
| 01299129 | 1INCH[0.000000036598039],ATLAS[0.000000004140201Z5],AXS[0.000000035895452],BTC[0.000000068930715],CLV[0.000000005969464],CRV[0.000000005652652Z1],FTM[0.000000091645862],KIN[0.000000098669948],MNGO[0.000000047632521],OMG[0.000000006150Z32],ROOK[0.000000058801745],TRU[0.000000032833868],TRX[0.00000004885130],USD[0.00004656976081341],XRP[0.000000010000000] |
| 01299130 | USD[25.0000000000000000] |
| 01299131 | ETH[2.498558750000000],ETHW[2.497785750000000],GST[0.000000100000000],LUNA2[13.037992840000000],LUNA2_LOCKED[29.672898090000000],LUNC[0.000000096000000],TRX[0.0008240000000000],USD[1.4365860334354752],USDT[1.6519867239704939] |
| 01299134 | BTC[0.0000000039714017],TRX[0.0000000063806754] |
| 01299135 | USD[25.0000000000000000] |
| 01299138 | USD[25.0000000000000000] |
| 01299142 | USD[25.0000000000000000] |
| 01299144 | USDT[0.0000000094926670] |
| 01299146 | USDT[0.0000637329817088] |
| 01299147 | ETH[0.0002603701157200],ETHW[0.0002603701157200] |
| 01299151 | USD[25.0000000000000000] |
| 01299152 | BTC[0.0000000000061800] |
| 01299157 | BTC[0.0000000000061800] |
| 01299159 | USD[2.5974997074587207],USDT[0.0000000081403830] |
| 01299163 | USD[0.0003544564048960] |
| 01299164 | TRX[1.0000020000000000] |
| 01299169 | AMC[4.5969410000000000],TRX[0.0000020000000000],USD[30.5179268600000000],USDT[0.0000000012636144] |
| 01299170 | USD[25.0000000000000000] |
| 01299171 | BTC[0.0039702455000000],BTC[0.0036148200000000],ETH[0.0068209525500000],ETHW[0.0068209525500000],FTT[0.0885620000000000],MATIC[9.6930360000000000],TRX[17.6988000000000000],USD[-4.4060162884284013] |
| 01299172 | BTC[0.0103236900000000],MATIC[1.0000000000000000],UBXT[1.0000000000000000],USD[206.7062448780035102] |
| 01299173 | TRX[1.0000060000000000] |
| 01299174 | BTC[0.0000075500000000],ETHW[0.0007982300000000],FTT[25.0916495000000000],NFT (295991071439460025)[1],NFT (359065462451955070)[1],NFT (372770107578033846)[1],NFT (446264028112332180)[1],NFT (485851087038117347)[1],NFT (489044954483653328)[1],NFT (556551480902044966)[1],NFT (660892460236905589)[1],USD[0.0000000102292656],USDT[0.8045070313066060] |
| 01299177 | ADABULL[0.000000000400000],BNB[0.000000000163154],BTC[0.0000000056356420],BULL[0.000000057400000],DOGE[0.000000019351400],DOT[0.000000038997100],ETH[0.000000001264292],ETHW[0.4679728583514292],FTT[0.000000006724763 4],LINK[0.000000089438900],LTC[0.000000059934700],LUNA2[0.0002775450063000],LUNA2_LOCKED[0.000647605014700],LUNC[46.4885144717077434],MATIC[0.000000031100000],MSOL[0.000000044701000],SOL[0.0028467441668018],USD[0.0000000375756331,USDC[8.3285619300000000],USDT[0.000000013514948S],XRP[0.0000000079879600] |
| 01299179 | CORE[0.001200000000000],SOL[0.0075000000000000],TRX[0.000004000000000],USD[0.0074137548000000],USDT[0.000000075000000] |
| 01299181 | TRX[1.0000010000000000] |
| 01299187 | BTC[0.000000001455000],ETH[0.0048193000000000],ETHW[0.000807730000000],GBP[0.0955838618626172],USD[0.000000026738109] |
| 01299189 | TRX[1.0000030000000000] |
| 01299191 | BTC[0.000000004933800],TRX[0.0000020000000000] |
| 01299194 | USD[25.0000000000000000] |
| 01299195 | TRX[1.0000060000000000] |
| 01299197 | BNB[0.002004465671192A],ETH[0.528059872519550S],ETHW[0.0061641000000000],FTT[0.1087410896682410],LUNA2[0.0000001340836663],LUNA2_LOCKED[0.000000312861881],LUNC[0.0029197000000000],SOL[0.0134786128849905],TRX[0.000028000000000],USD[-13.5010198699566852],USDC[1.0243011600000000],USDT[0.0246563495434423] |
| 01299198 | USD[30.0000000000000000] |
| 01299199 | BNB[0.000000005000000],ETH[0.000000046500000],FTT[0.0107102650000000],USD[2.7415712224132926] |
| 01299204 | USD[25.0000000000000000] |
| 01299207 | USDT[0.0002731315132128] |
| 01299208 | BTC[0.000000095000000],ETH[0.000000044500000],TRX[17.6808000000000000],USD[0.0002009744623788] |
| 01299216 | BTC[0.0000206000000000],ETH[0.0778905400000000],ETHW[0.0778905400000000],MATIC[10.0010000000000000],USD[58.3754757551225000] |
| 01299223 | ENS[0.0082881000000000],ETH[0.000000007448362],FTT[0.0900704317646020],USD[0.000000032962223],USDT[0.000000077685198] |
| 01299224 | BTC[0.0000000000061800] |
| 01299225 | BTC[0.0000000000020600] |
| 01299227 | BTC[0.000000000020600],TRX[0.0000030000000000] |
| 01299229 | ATLAS[1036.4097508500000000],BTC[0.0018150741452045],ENJ[0.000000019307725],ETH[0.000000007773640],SLP[0.000000040000000],USD[0.0000001452938S0],WRX[0.0000000078016575] |
| 01299234 | BNB[0.000000006000000],BTC[0.000000005000000],ETH[0.000000004850000],FTT[0.037535580000000],USD[1.5205381550197227],USDT[0.000000168696356] |
| 01299236 | BNB[0.000000005000000],BTC[0.000000003000000],ETH[0.000000047621247],FTT[0.000017000000000],LTC[0.000000038677774],USD[0.000029664875336],VGX[0.000000098410000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01299238 | ADABEAR[851320.000000000000000],ADABULL[0.000000003000000],BULL[-0.000000015000000],DOGEBULL[0.000000030000000],ETHBULL[0.000000004000000],PERP[0.096931000000000],USD[0.112717848838530],USDT[0.000000001067427] |
| 01299240 | BTC[0.000000003450798],ETH[0.319774789500064],ETHW[0.029082323427031],FTT[0.000000164068717],LOOKS[0.000000004610835],LUNA2_LOCKED[0.0000001231698771,LUNC[0.001149450000000],MATIC[0.000000003154230],SOL[0.000000005116020],SRM[98.205761030000000],SRM_LOCKED[790.682616710000000],SUSHI[0.000000005533784],USD[1.806205731133286],USDT[0.000000082500000] |
| 01299243 | USD[25.000000000000000] |
| 01299245 | BNB[0.000000050000000],BTC[0.000000005241387S],ETH[0.000000002600000],FTT[0.093549500000000],USD[0.004856903597445] |
| 01299248 | USDT[0.002913479564028] |
| 01299250 | NFT[53381591452705074][1],USD[25.000000000000000] |
| 01299251 | USD[25.000000000000000] |
| 01299255 | USDT[0.003512656567847] |
| 01299256 | ASD[4743.900000000000000],BTC[0.000900000000000],ETH[0.000000050000000],FTT[37.500000000000000],MATIC[90.000000000000000],RAY[86.000000000000000],USD[10.753185836105363] |
| 01299258 | BNB[0.000000003000000],ETH[0.000000096000000],FTT[0.000000093059189],USD[0.600350056712203],USDT[0.000000000915097B] |
| 01299259 | USDT[0.003506337929913] |
| 01299260 | ASD[0.0452363000000000],BNB[0.000000009000000],BTC[0.000000008366954],CRO[0.094630000000000],ETH[0.000000057000000],SHIB[100000.000000000000000],USD[6.710711192816406],USDT[0.000000076638996] |
| 01299262 | BTC[0.000000000102500],TRX[0.000002000000000] |
| 01299263 | BTC[0.000000060040000] |
| 01299265 | SOL[0.000000080606400],TRX[0.752562000000000],USD[0.000000051273605] |
| 01299266 | ETH[0.000000085609100],MATIC[0.000000074300000],SOL[0.000000023831200],SWEAT[10.443747800000000],TRX[0.000000006465878],USDT[0.003336068394712] |
| 01299267 | USDT[0.003340476106912] |
| 01299271 | USD[0.000743189984193],USDT[0.000000104419000] |
| 01299273 | USDT[0.003433987280956] |
| 01299277 | AUD[0.009219353612745B],BTC[0.000000075000000],ETH[0.000000013500000],MEDIA[0.000000010000000],STEP[0.000000200000000],USD[669.943491038195603],WBTC[0.000000073000000] |
| 01299281 | BTC[0.000000000040800],TRX[0.000002000000000] |
| 01299282 | BTC[0.000000031551580],TRX[0.000000036704185] |
| 01299286 | BNB[0.000000100000000],BTC[0.061447634720881],USD[2.847845624750000] |
| 01299287 | BTC[0.000000000041000],TRX[0.000002000000000] |
| 01299288 | BULL[0.250713922400000],ETHBULL[0.589780061500000],LUNA2[0.045915054800000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],USD[0.000000169812894],USDT[101.442062787593916],XRP[0.000000081154458] |
| 01299289 | AUD[-0.286284934517442_1],AVAX[0.000000026938136],ETH[0.000282266718933_2],ETHW[0.000843446718933_2],FTT[0.000000009511458],LUNA2[0.005587121129000],LUNA2_LOCKED[0.013036615970000],OMG[0.000000024048288],SOL[0.000000100000000],TRX[0.000071000000000],USD[0.001818947162394],USDT[0.009035003500000] |
| 01299293 | ROOK[0.008412000000000],SPELL[99.560000000000000],TRX[0.000004000000000],USD[88.744328653350000],USDT[0.000000078667002],XRP[0.790200000000000] |
| 01299294 | BTC[0.000000000061500],TRX[0.000001000000000] |
| 01299300 | BTC[0.000000039891460T],BUSD[2008.000000000000000],ETH[0.000989360000000],ETHBULL[0.000000150000000],ETHW[0.000989360000000],USD[0.664133062733879B],USDT[0.000000493755214] |
| 01299301 | MATIC[1.958000000000000],USD[6.046000800000000] |
| 01299304 | BTC[4.000000002748646_0],FTT[25.000000100000000],NFT [34854793536740161_9][1],USD[1.000012874851855_5] |
| 01299309 | TRX[0.000002000000000],USD[0.006518107890392_0],USDT[0.000000048191510] |
| 01299312 | TRX[0.000005000000000],USDT[0.001107518417562] |
| 01299313 | USD[30.000000000000000] |
| 01299316 | TRX[0.000005000000000],USDT[0.001107518417562] |
| 01299317 | TRX[0.000004000000000],USD[0.000000008351244],USDT[0.000000080698360] |
| 01299319 | DOGE[65.800000000000000],ETH[0.000000020000000],FTT[0.109175797086706_7],LUNA2[0.006086729847000_0],LUNA2_LOCKED[0.014202369640000_0],USD[123.631606845292821_5],USDT[0.006487932530514_6] |
| 01299325 | FTT[83.882541650000000],USD[0.021982274733970_7],USDT[0.000000133149625] |
| 01299326 | TRX[0.000003000000000],USDT[0.001074474714895] |
| 01299328 | TRX[0.000003000000000],USDT[0.000000018044856] |
| 01299330 | BNB[0.009993350000000],MATIC[0.001000000000000],USD[0.000000100539418],USDT[0.000000001886286] |
| 01299331 | BTC[0.000000051586900],SHIB[17200.733667790000000],TRX[0.004125870000000],USD[0.000420118092460],USDT[0.000000017442620] |
| 01299332 | BTC[0.000000033519400],TRX[0.000001000000000] |
| 01299333 | USD[19.847259524370212_0] |
| 01299337 | TRX[0.000005000000000],USD[0.001198892448100] |
| 01299341 | BTC[0.000000000838400] |
| 01299345 | BTC[0.000000075000000],ETH[0.000000050000000],USD[1093.572425280160248_6] |
| 01299349 | USD[25.000000000000000] |
| 01299350 | ETH[0.000000079601878],USD[22.715495996158343_1],USDT[0.169362581598898_2] |
| 01299356 | BTC[0.000000000882400] |
| 01299357 | USD[25.000000000000000] |
| 01299366 | USD[30.388420840000000] |
| 01299369 | NFT [30704107580960228_1][1],NFT [32910666523966433_7][1],NFT [53775313768616253_9][1],USD[0.003267439500000] |
| 01299373 | BTC[0.002450270000000],USD[5.325531218285793_3] |
| 01299376 | BTC[0.000000085439600],USDT[0.000000003242074] |
| 01299386 | BTC[0.000000045422734],ETH[0.000000050000000],USD[22.140774508068984],USDT[0.000000074464754] |
| 01299390 | ETH[0.000000082775697],FTT[0.003182640000000],NFT [39359779375398387_1][1],NFT [41022765776927895_2][1],SOL[0.000104640000000],USD[21.840169138802973_8],USDC[103.622000000000000],USDT[0.000989306035417_8] |
| 01299391 | BTC[0.000000070000000],DOGE[0.000000061096046],ETH[0.000000003513600],ROOK[0.000042905000000],SHIB[0.000000374836],USD[0.000003301440457],USDT[0.000015189827784_4] |
| 01299393 | BNB[0.000000040000000],BTC[0.000000080000000],ETH[0.000000042000000],USD[0.000000181302525],USDT[0.000443183191202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01299394 | AGLD[2946.300000000000000],AUDIO[2163.764525000000000],AVAX[0.004525991886234l],BTC[0.000000000265983],CVC[2370.669359400000000],DFL[34415.215000000000000],DOGE[203034.981650220000000],EDEN[1254.226690000000000],ETH[0.000000001135388],FTT[0.427102580000000000],HNT[0.000000641380981],MAT IC[4.010073500000000],MBS[472.655420900000000000],MER[8118.834500000000000000],MNGO[20159.482396000000000000],POLIS[442.143960000000000000],RAY[441.933700000000000000],SOL[4013.296750790000000000],SRM[1113.186243950000000000],SRM_LOCKED[685.132131050000000000],STEP[5154.312960000000000000],TULIP[0.858236400443 86000],USD[0.186052040833273S] |
| 01299395 | SOL[0.000000003714680O],TRX[0.000000004682090O] |
| 01299396 | BTC[0.000000000041000] |
| 01299397 | TRX[0.000002000000000000],USDT[0.000000076355900] |
| 01299398 | ATLAS[0.000000040921516],BCH[0.000000046516800],DYDX[0.000000014996050],SOL[8.482648563915994l] |
| 01299399 | BTC[0.000000000078800] |
| 01299401 | USDT[0.000005631027138S] |
| 01299402 | BTC[0.000000000040800] |
| 01299404 | BTC[0.000000000081600] |
| 01299405 | BTC[0.000000000099500],USDT[0.0001712446802375] |
| 01299411 | CLV[0.050034000000000],ETH[0.000051321709545S],ETHW[0.009648820000000O],EUL[0.033949000000000O],TRX[0.0000420000000000],USD[0.0022341922430871],USDT[1.3168585044850065] |
| 01299414 | BNB[0.000000009500000O],ETH[0.000000061500000],FTT[0.087165500000000O],USD[0.000000013105895J] |
| 01299415 | USD[25.000000000000000] |
| 01299416 | TRX[0.000050000000000O],USDT[0.000000069778597] |
| 01299417 | BTC[0.000000024040800] |
| 01299419 | USDT[0.0001783448743O3] |
| 01299420 | KIN[1.000000000000000O],USD[0.000000063405909],USDT[0.0000000087082921] |
| 01299423 | BTC[0.000000027218800] |
| 01299424 | USD[7070.9497174574801147] |
| 01299427 | BTC[0.000000001563970O] |
| 01299430 | TRX[0.0000400000000000],USD[0.000020401756220],USDT[0.000000006825186A] |
| 01299431 | USDT[0.000003407660287S] |
| 01299433 | USD[25.000000000000000] |
| 01299435 | FTT[0.800000000000000O],TRX[0.000011000000000000],USD[-1.3063615923386056],USDT[1.1576610582881612] |
| 01299436 | USD[0.017793600000000O] |
| 01299443 | LTC[0.003770090000000O],SHIB[5194000.000000000000000],USD[2.1426190166926754] |
| 01299444 | BTC[0.000000009043030O] |
| 01299446 | BTC[0.000000025082000] |
| 01299447 | BNB[0.008663354500000O],BTC[0.000000006500000O],ETH[0.000474255250000],ETHW[0.000474257767392O],FTT[0.091687500000000O],LTC[0.138816300000000O],USD[-3.0234661130845676],YF[0.000000005000000O] |
| 01299453 | BTC[0.000000043682400] |
| 01299458 | USDT[0.002210022374589l] |
| 01299461 | USD[0.000000050000000O],ETH[0.000000050000000O],USD[0.0000000078621315] |
| 01299464 | BTC[0.000000000040800] |
| 01299467 | BTC[0.000000000081600] |
| 01299471 | AMC[0.000000001488000O],GME[0.009496000000000O],SHIB[627173.779042690000000O],TRX[0.000029000000000000],USD[0.000810296092930],USDT[0.00000000124677],XRP[0.2847468000000000] |
| 01299476 | MOB[0.471500000000000O],TRX[0.000001000000000000],USD[0.000000046807448],USDT[0.0000000063957O] |
| 01299477 | BNB[0.000000046407032],FTT[1.60000000164341000],TRX[0.242465000000000000],USD[0.1214738264800000],USDT[15.8618128780000000] |
| 01299478 | COPE[5.996010000000000O],TRX[0.000040000000000O],USD[1.3728458800000000],USDT[0.000000033382740] |
| 01299484 | TRX[0.0000400000000000],USDT[0.2143741280000000] |
| 01299485 | ETH[0.004500750000000O],ETHW[0.004500700000000O],USD[799.3730508968485042],USDT[0.0000000058272284] |
| 01299486 | TRX[0.000002000000000O],USDT[0.0000000057287348] |
| 01299487 | BTC[0.000000006120O] |
| 01299489 | USD[30.000000000000000] |
| 01299490 | BTC[0.000000000204O0] |
| 01299493 | USD[0.000000005765166A],USDT[5.4056579237745314] |
| 01299494 | USDT[0.000034052484796S] |
| 01299495 | FTT[2.99946000000000000],USD[0.063808470000000000],USDT[37.210000048573650S] |
| 01299497 | ALGOBULL[9982l.400000000000000],ASDBULL[9.59827100000000000],BCHBULL[154.000000000000000O],BSVBULL[12997.530000000000000O],EOSBULL[3899.259000000000000000],LTCBULL[23.000000000000000O],USD[0.156560423500000O],USDT[20.1993719984034864] |
| 01299503 | BNB[0.000000100000000O],ETH[0.000000005344482],USD[0.000002082930160A],USDT[0.000000001447232A] |
| 01299508 | TRX[0.000000530910000],USDT[0.0002059380338600] |
| 01299509 | BNB[0.000000085532800],FTT[0.0000001000000000],LUNA2[0.0012747928468751],LUNA2_LOCKED[0.002974516642042O],LUNC[0.0124520239337920],NFT (46580252612963186‌2)[1],NFT (48359934071915525‌3)[1],PERP[0.000000052770400],USD[-0.0027971362357‌28],USDT[0.000000015073626‌2],XRP[0.041435868906207‌6] |
| 01299514 | FTM[0.963900000000000O],FTT[0.097321000000000O],HNT[0.083984000000000O],USD[0.3787513300000000O],USDT[1.4110827593204434] |
| 01299517 | FTT[0.081208049436889J],LTC[0.000000062350776],LUNA2[1.249196548000000O],LUNA2_LOCKED[2.914791946000000O],USD[0.008927531301337O],USDT[0.000000055000000O] |
| 01299520 | ETH[13.095685440000000O],ETHW[13.095685440000000O],USD[-18085.2308204031589170000000O],USDT[709.350716000000000O],XRP[68628.269606000000000O] |
| 01299521 | USDT[0.002260043221260] |
| 01299525 | BTC[0.000000007615950O] |
| 01299526 | BNB[0.000000090735491],BTC[0.000000095660946],ETH[0.000000004281352A],FTT[0.016605910000000O],TRX[0.0000040000000000],USDT[0.000322228780852] |
| 01299527 | USD[0.000000200000000O],ETH[0.000000005000000O],SUSHI[0.337102550000000O],USD[0.000000047587363Z] |
| 01299528 | EUR[0.411263197005386],FTT[25.000000000000000O],TRX[0.597869000000000O],USD[32.920034915101429‌9],USDT[0.000000093848386] |
| 01299531 | AMPL[0.000000017649996],AVAX[0.000000043975703],BOBA[5.500000000000000O],BTC[0.000000077185061],BULL[0.000000003000000O],CREAM[0.000000094000000O],FTT[0.1000000096850037],MTA[0.000000093963536],USD[0.000000087131203],USDT[0.000000057394076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01299533 | BTC[0.0000000000040800] |
| 01299535 | BTC[0.0000000000040800] |
| 01299536 | ASD[2379.100000000000000],BNB[0.0463296655000000],BTC[0.0000000085000000],ETH[0.0000000082000000],RAY[31.000000000000000],TRX[16.662400000000000],USD[7.0461057429322564] |
| 01299537 | BTC[0.0000000000040800] |
| 01299538 | TRX[0.0000040000000000],USD[0.0000000111654599],USDT[0.6870971719302554] |
| 01299539 | TRX[0.0000020000000000],USD[-6.5847010333061062],USDT[8.4763328718497528] |
| 01299541 | BTC[0.0000000000040800],TRX[0.0000010000000000] |
| 01299543 | BTC[0.0000000000020400],USDT[0.0000000000588900] |
| 01299544 | BNB[0.0000000055254945],USDT[0.0000061026060711] |
| 01299546 | FTT[16.896789000000000],USDT[1.586839000000000] |
| 01299548 | SHIB[133822.920972780000000],TRX[3.000030000000000] |
| 01299551 | USDT[0.0003310939597632] |
| 01299558 | FTT[2.400000000000000] |
| 01299566 | TRX[0.0000050000000000],USD[0.0002608326485002] |
| 01299571 | AURY[0.587788960000000],USD[0.0061659987300000] |
| 01299577 | BAO[1.000000000000000],ETH[0.1098842087898742],FTT[3.0658348900000000],POLIS[4.6939625600000000],TRX[2.000000000000000] |
| 01299579 | USDT[0.0019514326294476] |
| 01299588 | BTC[0.0000000008183600] |
| 01299591 | BNB[0.0000000090878620],BNBHEDGE[0.0000000029500000],BTC[0.0000000016917456],ETH[0.0000000080871200] |
| 01299592 | USDT[0.0001012906440575] |
| 01299593 | BTC[0.0000000038430600] |
| 01299597 | FTT[3.0900535200000000],TRX[0.0000020000000000],USD[828.516666523458905],USDT[0.0000000205007717] |
| 01299598 | BNB[0.0026751580000000],BTC[0.0001009586211518],ETH[0.0000734992000000],FTT[0.0874315000000000],LTC[0.0031344000000000],TRX[0.2882000000000000],USD[512.2298197349048670],USDT[0.5750055075000000] |
| 01299599 | ETH[0.0100000000000000],ETHW[0.0100000000000000],LINK[0.0333361100000000],USD[16.7934129655660992],USDT[0.0021362000000000] |
| 01299602 | AAVE[0.0000000073317741],ADABEAR[70952120.000000000000000],AVAX[0.1034983276267700],BAND[0.0910090012472100],BCH[0.0000000049000000],BNB[0.0000000099991364],BTC[0.0000000112679029],CEL[0.0000000009798100],COMP[0.0000000003800000],DAI[0.0000000044280000],DOT[0.3124248752331960],ETH[0.0020114664351026],ETHW[0.0020054902743600],FTM[163.908011122532700],FTT[0.0929813800000000],GRT[4.6151133934444147],LINK[14.3029414712396042],LTC[0.0000000127541491],LUNA2[10.0808713133012000],LUNA2_LOCKED[0.0009923977028000],LUNC[92.6128667800000000],MATIC[31.1915778689231777],MKR[0.0000000050000000],NFT[432316645111500768][1],NFT[458290836909772233][1],NFT[467397141339033735][1],FAXG[0.0000001000000000],REN[0.0000007221022000],RUNE[205.100289004462494],SNX[0.0000000388665281],SOL[0.0126780622349081,SRM[4.1958535500000000],SRM_LOCKED[0.0607033700000000],SUSHI[0.0595855609172007],UNI[0.1914419248131600],USD[1.0189763761805445],USDT[0.2041799554219624],USTC[0.0000000335161400],WBTC[0.0000000049920000],XRP[2.0050583169598800] |
| 01299603 | BEAR[8.1100000000000000],USD[26.6318167742655544] |
| 01299605 | USD[0.0003002101142352] |
| 01299611 | BTC[0.0000000080000000] |
| 01299613 | USD[0.0048684218291625],USDT[0.0000000041681981],XRP[0.0005484400000000] |
| 01299615 | BTC[0.0443832600000000],USD[0.4399252692758624] |
| 01299618 | USD[0.0000000891385555] |
| 01299620 | TRX[0.0000040000000000],USDT[0.0000000068046810] |
| 01299626 | ETHW[262.696000000000000],USD[0.0000000028000000],USDT[0.0006226021774660] |
| 01299628 | TRX[0.0000040000000000],USD[0.0000016237454],USDT[0.0000000475650065] |
| 01299629 | TRX[0.0000040000000000],USD[0.985512000000000] |
| 01299630 | BNB[0.0000000576804211],TRX[0.0000010000000000],USD[0.0000000818423995],USDT[0.0000009284835274] |
| 01299632 | USDT[0.0015377778854244] |
| 01299640 | ATLAS[80.000000000000000],BTC[0.0000000064194625],USD[0.2304346537464738] |
| 01299641 | BTC[0.0000000051737600],TRX[0.0000010000000000] |
| 01299642 | BTC[0.0000000006000000] |
| 01299646 | USD[0.0001880871955000] |
| 01299647 | TRX[0.0000040000000000],USDT[0.0002112618597760] |
| 01299649 | FTT[8.000000097550540],GENE[0.0252148256590668],SOL[0.9839999981705400],USD[0.0000000086024274],USDT[0.6419289221572183] |
| 01299650 | USD[0.0000002653392104] |
| 01299652 | ATLAS[180000.000000000000000],FTT[30.000000100000000],POLIS[1800.000000000000000],SRM[6.1661560900000000],SRM_LOCKED[43.753843910000000],USDT[6.000000000000000] |
| 01299655 | AMC[48.397336480000000],BAO[1.000000000000000],DENT[6623.017951570000000],ETH[0.1496063600000000],ETHW[0.1487703100000000],KIN[157342.961108700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[41.8392418765617127],VGX[267.659346320000000] |
| 01299657 | APE[87.600000000000000],BTC[0.0000000081545688],ETH[0.3046782717887100],ETHW[0.3030241640504600],SHIB[58235484.841946550000000],SOL[91.8952120400000000],STG[181.982140000000000],USD[42073.0816390777400119],USDC[100.000000000000000] |
| 01299658 | BTC[0.0000000060040600],TRX[0.0000020000000000] |
| 01299659 | TRX[0.0000040000000000],USDT[0.0000218528790212] |
| 01299662 | AKRO[1.000000000000000],BTC[0.0000098100000000],FRONT[1.000000000000000],HXRO[1.000000000000000],NFT[289570320259639106][1],NFT[416573853645842434][1],NFT[432139603106104624][1],NFT[465354410699686456][1],NFT[530105295582740146][1],NFT[541228250361614065][1],SXP[1.000000000000000],TRX[1.0003010000000000],USD[0.0046949359556150],USDT[0.3720714090243958] |
| 01299667 | USD[0.0001626053139656] |
| 01299669 | USD[0.0000000196000000] |
| 01299677 | USD[0.0000000020078800] |
| 01299679 | BTC[0.0010769300000000],TRX[2.5260593000000000],USD[-0.0205638022269541] |
| 01299681 | USD[0.0000000030000000] |
| 01299684 | BTC[0.0000000032814600],TRX[0.0000020000000000] |
| 01299687 | TRX[0.0000020000000000],USD[0.0000203217885745] |
| 01299689 | TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01299693 | SOL[0.00029006000000000],USD[0.00000006129888] |
| 01299695 | TRX[0.0000020000000000] |
| 01299696 | BTC[0.0000000025039800],TRX[0.0000020000000000] |
| 01299697 | BTC[0.0000000030798060],ETH[0.0000000000864900] |
| 01299699 | ATLAS[0.000000009738512D],ETH[0.00000005089739G],SOL[0.00000000920459666],USD[1.03795456111355480],USDT[0.0001066948766669] |
| 01299702 | AAVE[5.18901390000000000],AVAX[7.99848000000000000],BTC[0.0416920820000000],ENJ[0.9107000000000000],ETH[0.99181038000000000],ETHW[0.99181038000000000],FTM[668.87289000000000000],LINK[185.72385000000000000],LUNA2[1.26632403400000000],LUNA2_LOCKED[2.95475608000000000],LUNC[10.65797460000000000],MATIC[28 69.39770000000000000],SLND[154.37066400000000000],SOL[527.75960951352960000],UNI[57.68903700000000000],USD[138.44510491989511194] |
| 01299703 | TRX[0.0000060000000000] |
| 01299706 | USD[0.0000000074723811],USDT[0.0000000013279320] |
| 01299708 | USD[25.0000000000000000] |
| 01299710 | BTC[0.0000000503010232],ETH[0.0000000004497119],SOL[0.0000000027713700],TRX[0.0000000023153000] |
| 01299713 | TRX[0.0000050000000000] |
| 01299714 | BTC[0.0000000073759700],TRX[0.0000010000000000] |
| 01299715 | BTC[0.0000000050080400],TRX[0.0000010000000000] |
| 01299719 | BTC[0.0000000042800000] |
| 01299728 | BTC[0.0000000030241200],TRX[0.0000020000000000] |
| 01299729 | BTC[0.0000000046020000] |
| 01299740 | USDT[0.0000000066516694] |
| 01299753 | BTC[0.0000000042920000] |
| 01299757 | FTT[18.52632707000000000],LUNA2[0.08885971823000000],LUNA2_LOCKED[0.02073393425000000],USD[0.0000001133369528],USDT[0.0000000067172640],USTC[1.257852260000000000] |
| 01299761 | BNB[0.0000000156228026],BTC[0.0000000090000000],ETH[0.0000000023000000],FTT[0.0929510000000000],LTC[-0.0091215422808464],TRX[0.7003000000000000],USD[8.6046081280955998] |
| 01299764 | TRX[0.0000020000000000] |
| 01299766 | BNB[-0.0000000032113680],TRX[0.0000020000000000],USD[0.0202601300000000],USDT[0.0000000035167255] |
| 01299768 | BTC[0.0000000049509800] |
| 01299771 | USDT[0.0000416089528554] |
| 01299774 | BTC[0.0000000000400000],TRX[0.0000010000000000] |
| 01299775 | TRX[0.0000040000000000] |
| 01299777 | TRX[0.0000030000000000] |
| 01299778 | BNB[0.0000000094006400],BTC[0.0000000000079200],SOL[0.0000000007093946],USDT[0.0000015675195834] |
| 01299780 | BTC[0.0000000090000000],USDT[0.0000000088190694] |
| 01299784 | TRX[0.0000020000000000] |
| 01299786 | USDT[0.0000090424970564] |
| 01299788 | BTC[0.0000000000059700] |
| 01299789 | TRX[0.0000030000000000] |
| 01299793 | BNB[0.0000000086492100],TRX[0.0000000090000000],USD[0.0000035503846688] |
| 01299796 | ALGO[1546.00000000000000000],ATLAS[1.61977170000000000],AVAX[0.0011018000000000],BCH[0.0000000000901993],BIT[981.00000000000000000],BNB[0.0000000017657084],BTC[0.0286262328138950],CRV[74.00000000000000000],DAI[0.8711680334418800],ENJ[286.00000000000000000],ETH[0.4168903377627178],ETHE[3543.10000000000 000000],ETHW[141.20401120264213781EUR[0.00000000450000001,FTM[2363.03701396000000000],FTT[50.80153143655493831,GALA[4200.00000000000000],GBTC[8435.60000000000000000],GDX[1000.00000000000000000],GRT[6500.00000000000000000],LINK[54.00000000000000000],LRC[1922.00000000000000000],LTC[7.30000000015021734 1],LUNA2[0.00000000635600000],LUNA2_LOCKED[0.01442216150000000],LUNC[0.00000000535395200],MANA[948.00000000000000000],MATIC[19.96381489000000000],OMG[100.00000000000000000],RAY[1754.75999900000000000],REN[42227.00000000000000000],SAND[762.00000000000000000],SLV[1000.00000000000000000],SPY[50.00000000000 00000],TRX[0.00000000315810001,UNI[89.80000000000000000],USD[13697.31042182719128720000000000],USDCI[15.00000000000000000],USDTI[135.25850003399944371,XRP[1357.26336681095181701,ZRX[2257.00000000000000000] |
| 01299801 | BTC[0.0000000096040000] |
| 01299803 | USDT[0.0000345220091254] |
| 01299804 | BTC[0.0000000080079200] |
| 01299807 | BTC[0.0000000023797400] |
| 01299808 | USD[25.0000000000000000] |
| 01299810 | IND[4000.00000000000000000],SOL[6.51349408000000000],USDT[0.0000582730173248] |
| 01299811 | BTC[0.0000000025640625],ETH[0.0000000100000000],FTT[0.0795573800000000],RAY[0.0000000075167585],SOL[0.0000000113535190],TLRY[0.0000000005643500],USD[13.77867108075033448],USDT[0.0000000012749719] |
| 01299814 | FTT[0.0000000092215018],USD[39.4917548697418075] |
| 01299820 | BNB[0.0000000008000000],EUR[0.0000000129820558],MANA[75.00000000000000000],POLIS[21.00000000000000000],USD[0.0000000180209661],USDT[0.0000000040103376],XRP[221.00000000000000000] |
| 01299824 | USDT[0.0000626520434832] |
| 01299826 | TRX[0.0000040000000000],USDT[0.0000367307331723] |
| 01299828 | BTC[0.0000000000019900],TRX[0.0000010000000000] |
| 01299829 | USD[0.5249379100000000] |
| 01299832 | NFT (468987189839349571)[1],NFT (491672873572545539)[1],NFT (566165310627416165)[1],TRX[0.0000010000000000] |
| 01299833 | USD[22.1736120600000000] |
| 01299838 | TRX[0.0000030000000000] |
| 01299841 | USDT[0.0000631923148408] |
| 01299842 | FTT[0.0819891403351314],RAY[7363.85437016000000000],SOL[65.70049646000000000],USD[0.3863228558017198],USDT[0.5026224500710479] |
| 01299847 | USD[0.0000000179435085] |
| 01299848 | USDT[0.0006265204348432] |
| 01299849 | AAVE[37.58889610000000000],BTC[0.0000000007492796],ETH[0.0000000082768500],FTT[0.0000000030560426],MKR[0.0000000050000000],SNX[0.0000000066555208],SOL[0.0005410600000000],UNI[0.0000000030680000],USD[0.0000117705499342],USDT[1.776189186686953] |
| 01299852 | USDT[0.0000594186899400] |
| 01299857 | ATLAS[15705.98064871000000000],BAO[2.00000000000000000],BTC[0.1325122700000000000],ETH2.95522399910000000],ETHW[1.73622399900000000],FTT[37.85806131097404000],GMT[16.64141481000000000],LUNA2[0.10159180760000000],LUNA2_LOCKED[0.23704755110000000],LUNC[22121.83000000000000000],MANA[129.06974732000000000],MNGO[16426.75791583000000000],NFT (295664068053506757)[1],NFT (371875417781960402)[1],NFT (461304696416098895)[1],NFT (501019832746894065)[1],NFT (511461901058179294)[1],NFT (520040667251931721)[1],NFT (575152611165234877)[1],SOL[4.22069975000000000],TRX[0.0017230000000000000],USD[- 797.0343912733073873000000000],USDT[9473.7144962254155177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01299864 | USDT[0.0000029110325684] |
| 01299865 | KIN[1.000000000000000] |
| 01299870 | BTC[0.000000000019800],TRX[0.0000020000000000] |
| 01299877 | TRX[0.00003000000000],USDT[0.0002187133844288] |
| 01299880 | BTC[0.000000000060000] |
| 01299885 | ATLAS[500.000000000000000],AURY[13.357894915000000],EUR[0.000000069523932],POLIS[3.200000000000000],USD[0.1477977145000000],USDT[0.0000000248163162] |
| 01299887 | USDT[0.0000227542853496] |
| 01299889 | TRX[0.000006000000000],USDT[0.0000174341598479] |
| 01299890 | ALTBEAR[723.090000000000000],ATOMBEAR[9679.000000000000000],ATOMBULL[0.192600000000000],BTC[0.000073600000000],CLV[0.091800000000000],COMPBEAR[395.200000000000000],DOGEBEAR2021[0.003277000000000],EOSBEAR[5545.600000000000000],EOSBULL[1.642000000000000],GRTBEAR[1.310000000000000000],INKBULL[20.085542000000000],MATICBEAR2021[5.615340000000000],MATICBULL[0.016572000000000],SUSHIBULL[2007672.300000000000000],TOMOBEAR2021[0.006214000000000],TRX[0.099140000000000],TRXBEAR[2314.000000000000000],USD[0.2281157196588250],USDT[0.0075800000000000],VETBEAR[572.600000000000000],XLMBEAR[0.097660000000000],XRPBEAR[9589.000000000000000],XRPBULL[1.098000000000000],XTZBEAR[61292.020000000000000],XTZBULL[0.809200000000000] |
| 01299892 | BTC[0.000000000060000] |
| 01299895 | AVAX[0.011132227408133],GST[34.012602800000000],USD[-0.0090721630458368],USDT[0.0075895388863352] |
| 01299896 | BTC[0.000000000019800],TRX[0.0000020000000000] |
| 01299897 | BTC[0.000000035487000] |
| 01299903 | BTC[0.000000000041600] |
| 01299907 | BTC[0.000000000079200],TRX[0.0000010000000000] |
| 01299909 | BTC[0.000000076537410],ETH[0.0000000001156400] |
| 01299910 | BAT[1.706481500000000],BNB[0.005544270000000],BTC[0.001212840000000],ETH[0.002633500000000],ETHW[0.002633500000000],USD[200.0003440041550538] |
| 01299912 | BAO[4.000000000000000],RSR[1.000000000000000],SHIB[780.534540700000000],USD[0.0030821082936919] |
| 01299914 | BTC[0.000000000020800] |
| 01299916 | BTC[0.000000000079200] |
| 01299918 | EUR[0.1374215000000000],FTT[25.111887960000000],TRX[0.0000020000000000],USD[0.0000000147186696],USDT[0.0000000169228017] |
| 01299919 | BTC[0.000000061179600] |
| 01299921 | BTC[0.000000000020800] |
| 01299926 | USDT[0.0032113697894475] |
| 01299930 | BTC[0.000000000041600] |
| 01299931 | USDT[0.0002929449100371] |
| 01299932 | USD[30.0000000000000000] |
| 01299933 | BTC[0.000000008059700] |
| 01299940 | AXS[0.079584500000000],BTC[0.000009878400000],ETH[0.0004465700000000],ETHW[0.0004465697139840],PERP[0.0923525000000000],USD[0.3819609232550000] |
| 01299941 | BTC[0.000000000020800] |
| 01299945 | USD[0.0006604949010248] |
| 01299946 | BTC[0.000000000039600],TRX[0.0000020000000000] |
| 01299951 | BTC[0.0000825605570472],CHF[0.000000006285986],EUR[0.0000000008274817],FTT[3.806142570000000],LUNA2[0.694395229500000],LUNA2_LOCKED[1.620255536000000],LUNC[0.000000052987743],SOL[0.687036974882755],TRX[0.000904000000000],USD[-0.3570729789779236],USDT[0.0000000033815474] |
| 01299960 | DOGE[0.999653583274551],TRX[0.000002000000000],USD[0.0000001093301186],USDT[0.0000000081423943] |
| 01299961 | BTC[0.000000039409942],TRX[0.0000000060775450] |
| 01299967 | BTC[0.000000010080000],USDT[0.0000050329416395] |
| 01299968 | TRX[0.000010000000000],USDT[1807.1777961820000000] |
| 01299969 | TRX[0.000030033980000],TRX[0.0000010000000000] |
| 01299971 | AKRO[1.000000000000000],ETH[0.000991000000000],ETHW[0.000991000000000],KIN[1.000000000000000],USD[0.5231558476803175],USDT[0.0000000017650407] |
| 01299972 | BTC[0.000000034086600],TRX[0.0000010000000000] |
| 01299973 | BTC[0.000000039019900],TRX[0.0000020000000000] |
| 01299979 | USDT[0.0004655372961000] |
| 01299984 | BTC[0.000000000059700] |
| 01299985 | BTC[0.000000009800000] |
| 01299986 | TRX[0.000040000000000],USD[0.1339658622500000],USDT[0.0000000117577918],XRPBULL[6291.551200000000000] |
| 01299990 | USD[0.0006319231484408] |
| 01299991 | BTC[0.000000016019900],TRX[0.0000010000000000] |
| 01299992 | BTC[0.000000070118800] |
| 01299993 | BTC[0.000000000080000] |
| 01299995 | BTC[0.000000000020000] |
| 01299996 | USDT[0.0000048317375384] |
| 01300001 | FTT[99.600000000000000] |
| 01300002 | AUD[0.0000362796411106],ENS[1.363076110000000],ETH[0.029067719357200],ETHW[0.0290677232577200],SOL[0.007650000000000],USD[0.0000000111798600] |
| 01300004 | TRX[0.000040000000000],USDT[0.0001697648173266] |
| 01300005 | BTC[0.0000000024080752],COMP[0.000000030000000],ENS[0.000000100000000],ETH[0.000000050649343],ETHW[0.000000005000000],FTT[0.007235751794882],LUNA2[0.003781750324000],LUNA2_LOCKED[0.008824084089000],USD[3.3769102042087271],USDT[37250.6512523364510041] |
| 01300006 | USD[0.0000621121666540] |
| 01300008 | AKRO[3.000000000000000],AUD[0.000008071802075],AUDIO[1.091188500000000],BAO[1.000000000000000],BTC[0.029673800000000],DENT[1.000000000000000],ETH[1.981340600000000],ETHW[1.629739070000000],EUR[0.000052663951594],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.1320479000000000],USDT[0.0000227794589701] |
| 01300010 | TRX[0.000005000000000],USDT[0.5360790000000000] |
| 01300016 | ALTBULL[0.000000099000000],BNB[0.000000100000000],BTC[0.000000089000000],BULL[0.000000035000000],DEFIBULL[0.000000076000000],ETH[0.000000100000000],ETHBULL[0.000000005000000],EXCHBULL[0.000000081000000],FTT[0.039058375974169],USD[2.6584915626382583],USDT[0.0000000769700050] |
| 01300018 | BTC[0.000000050000000],USD[0.0000000086339923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300023 | BTC[0.000000000019900],TRX[0.0000010000000000] |
| 01300024 | USD[7.0000000000000000] |
| 01300028 | USD[0.000065896094816] |
| 01300029 | BTC[0.0000000000143000],TRX[0.0000000064849940] |
| 01300032 | USD[25.0000000000000000] |
| 01300033 | ETH[0.000000075177580],TRX[0.0000030000000000],USDT[0.6924313591795760] |
| 01300035 | BTC[0.0000000000400000],TRX[0.0000010000000000] |
| 01300036 | USD[25.0000000000000000] |
| 01300043 | USD[0.0000694339532169] |
| 01300045 | BTC[0.0000000000040000] |
| 01300046 | BTC[0.0000000000079600] |
| 01300047 | ETH[0.0000010100000000],ETHW[0.0000010100000000] |
| 01300050 | BTC[0.0000000003098573640],ETH[0.0000000386803730],FTT[0.0000000068096622],LUNA2[0.0038382158160000],LUNA2_LOCKED[0.0089558369040000],LUNC[0.0000000064391464],MATIC[0.000000091869000],SOL[0.0000000017139200],STG[0.0000000100000000],USD[0.0002840138933100],USDT[0.0000000075480606],USTC[0.000000019437312] |
| 01300056 | BTC[0.0000000000039800] |
| 01300057 | BTC[0.0000063573574388] |
| 01300058 | BB[0.079700000000000],TRX[0.0000040000000000],USD[0.0063737664000000] |
| 01300061 | BTC[0.0000000000039800],TRX[0.0000010000000000] |
| 01300062 | BTC[0.0236952600000000],SOL[0.0000000031800000],USD[1.9915000000000000] |
| 01300066 | BTC[0.0000000011960000],TRX[0.0000000026503777] |
| 01300069 | ALGOHEDGE[0.0009091000000000],BNBBULL[0.0000886400000000],SXPBULL[5.0540000000000000],SXPHEDGE[0.0000303900000000],THETABULL[0.0000618100000000],TRX[0.0000030000000000],USD[0.0000000121526417],USDT[0.0000000040821318] |
| 01300070 | USD[0.0000626520434832] |
| 01300073 | BTC[0.0000000000079200] |
| 01300079 | USD[1480.3315776200000000] |
| 01300080 | ALCX[0.0000000063684904],ATLAS[0.0000000014332031],AXS[0.0000000062823355],BTC[0.0000000073161466],FTM[0.0000000068489030],FTT[0.0000000064111694],GBP[0.0000015705519254],MATIC[0.0000000015272622],MSTR[0.6015594572439543],OMG[0.0000000065040394],POLIS[0.0000000076170047],RAY[0.0000000007100477],SLND[0.0000000083766781],SOL[55.5218620162577323],TSLA[0.0000000092697484],TSLAPRE[0.0000000172519321],USD[0.0000000052029591,USDT[0.0000001890255342] |
| 01300085 | USD[0.0000631923148408] |
| 01300086 | USD[25.0000000000000000] |
| 01300087 | BTC[0.0000000022363800],TRX[0.0000000055689563] |
| 01300088 | USD[30.0000000000000000] |
| 01300089 | AMC[0.0971405000000000],BTC[0.0000616900000000],USD[0.5828430088607145] |
| 01300093 | ALGO[46705.9729250000000000],ATLAS[8.3830000000000000],BTT[1896487.3116047300000000],CHZ[0.0137000000000000],DFL[4215.4395880400000000],FTT[65.9035040000000000],HMT[411.0050150000000000],INDI_IEO_TICKET[2.0000000000000000],MOB[10.0000125000000000],POLIS[0.0482210000000000],RNDR[0.0022100000000000],SLND[0.7101729300000000],SRM[1.7056701200000000],SRM_LOCKED[35.3143298800000000],SWEAT[0.7024000000000000],TONCOIN[0.0002500000000000],TRX[0.1251210000000000],UNI[0.0006950000000000],USD[310.0956778213213750],USDT[0.0000003835000000],WRX[0.5912600000000000],YGG[0.0019500000000000] |
| 01300094 | USD[0.0000637329817088] |
| 01300098 | USD[0.0000637329817088] |
| 01300100 | ATOM[0.0035980000000000],BNB[0.0020000000000000],BOBA[0.0593000000000000],USD[31.5061593850000000] |
| 01300105 | USD[0.0000615726842368] |
| 01300110 | BNBBEAR[0.0000000046194736],BULL[0.0000000090000000],EMB[0.0000000099166299],EOSBULL[0.0000000003246368],SHIB[0.0000000001000000],TRX[0.0000000020121912],USD[0.0000001066638826],USDT[0.0000000039124268],VETBULL[0.0000000047954550] |
| 01300113 | USD[0.3237480000000000] |
| 01300114 | TRX[0.0000040000000000],USDT[0.0001758041813232] |
| 01300115 | USD[0.0005941866899400] |
| 01300119 | DOGE[0.0000000080364500],ETH[0.0000001000000000],SOL[0.0000000044000000],TRX[154.8000030083014408],USD[0.0025210000000000],USDT[0.0030365711433484] |
| 01300120 | BTC[0.0000000079700],TRX[0.0000010000000000] |
| 01300125 | USD[0.0001736733851132] |
| 01300126 | ADAHALF[0.0000000044471576],APE[0.0000000079944302],ATLAS[0.0000000021804514],AUDIO[0.0000000097366984],AVAX[0.0000000046682750],BNB[0.0000000064656103],BTC[0.0000000049128072],CRO[0.0000000054818275],DENT[0.0000000027269216],DOGE[0.0000000009800424],ETH[0.0000000157483958],ETHW[0.0000001526230330],FTM[0.0000000264867134],FTT[0.0000000095687325],GALA[4977.0614591631657216],HUM[0.0000000046186868],MANA[0.0000000073552856],MATIC[63.6452678275829142],SAND[0.0000000058153349],SHIB[0.0000000016444573],SOL[0.0000000145156713],USD[0.0000000096370065],USDT[0.0000000063908610],XRPHALF[0.0000000036910096] |
| 01300131 | BTC[0.0000000022335625],FTT[0.0000000005001385],MATIC[0.0000000091277800],SXP[0.0000000009456600],TRX[0.0000000054554500],USD[-0.0000000065601603],USDT[0.0000000049090043],XRP[0.0000001529496] |
| 01300142 | BTC[0.0000000000039800],TRX[0.0000020000000000] |
| 01300146 | USD[0.0000000777839312] |
| 01300148 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[5.5774185400000000],ETH[0.0730374730935912],ETHW[0.0722057330935912],GBP[1.8284865802421097],RSR[3.0000000000000000],SOL[9.2133796000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.8657275817891587] |
| 01300151 | BTC[0.0000002560000000] |
| 01300152 | BTC[0.0000000030252180],ETH[0.0000000049000000],FTT[18.1021796100000000],POLIS[15.3000000000000000],SUSHI[21.2326453950000000],USD[0.6041238518033750],USDT[1.5203151588600000] |
| 01300156 | AKRO[1.0000000000000000],ATLAS[3243.0597436400000000],BAO[3.0000000000000000],COMP[0.5230291300000000],DENT[1.0000000000000000],GBP[0.0000001584415664],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.8651182200000000],UBXT[1.0000000000000000],USD[0.0000000000923789],XRP[427.9173967600000000] |
| 01300160 | MATICBULL[1.7488362500000000],USD[0.1178553552000000] |
| 01300164 | USD[1.7871400000000000] |
| 01300165 | USDT[0.0001147247952124] |
| 01300170 | TRX[0.0000040000000000],USDT[0.0000170514382826] |
| 01300172 | GODS[38.6034894300000000],IMX[159.6123520200000000],USDT[0.0000000586757623] |
| 01300178 | AMC[0.0646700000000000],USD[0.3880200039378026] |
| 01300184 | AMC[0.0000000048050000],ATLAS[0.0000000060000000],AXS[0.0000000056668020],BNB[0.0000000014636979],BTC[0.0000000030586436],REEF[0.0000000090000000],RUNE[0.0000000080468880],SOL[0.0000000073766190],USD[0.0000006269910216],USDT[0.0000000121338995],XRP[0.0000000023220023] |
| 01300185 | USD[50.0000000000000000] |
| 01300188 | MATIC[0.1000000000000000],USD[0.0020619800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300192 | BTC[0.0000000000060000] |
| 01300194 | ETH[0.0000001523950000],ETHW[0.0000001523950000],EUR[0.0001996978992360] |
| 01300197 | TRX[0.0000040000000000] |
| 01300198 | USD[0.0200353200000000] |
| 01300199 | SUSHIBULL[2098.5300000000000000],THETABULL[0.0049965000000000],USD[9.2624945119376430] |
| 01300209 | BTC[0.0000000000040000] |
| 01300212 | FTT[0.0007759100000000],TRX[0.0002700000000000],USD[0.6590525973385466],USDT[0.0000000069041212] |
| 01300213 | FTM[0.8590000000000000],FTT[0.0000000051250000],USD[0.0000000144487481] |
| 01300214 | USD[30.0000000000000000] |
| 01300219 | USD[0.0000000031909800] |
| 01300222 | AMC[9.0936300000000000],USD[54.5617800000000000] |
| 01300228 | BTC[0.0000000081449000] |
| 01300229 | ETH[0.0000001900000],FTT[0.0000000026669137],MTA[0.0000000083756800],REN[0.0067385500000000],SOL[0.0085695461930032],STEP[0.0668600000000000],USD[0.3789964353611619],USDT[116.9428478117505071] |
| 01300240 | LTC[0.0000000067420000],USD[0.0000215815850984] |
| 01300241 | SOL[0.0000000019300900],TRX[0.0000000059000000],USD[0.0000002592695903] |
| 01300246 | CLV[0.2813890000000000],TRX[0.0000040000000000],USD[0.0000000176653115],USDT[1.8321881500000000] |
| 01300247 | ADABULL[10.0390488510000000],BCHBULL[9545.6475020000000000],BNBBULL[2.0001912025000000],BULL[7.0196260176000000],BULLSHIT[4.1972070000000000],COMPBULL[99.9810000000000000],DEFIBULL[13.2974299000000000],DOGEBULL[408.5080827650000000],DRGNBULL[19.9896450000000000],ETCBULL[5.4689607000000000][0],ETHBULL[10.0000000000000000],KNCBULL[282.8182810000000000],LINKBULL[590.7016000000000000],LTCBULL[577.8901800000000000],MIDBULL[32.9557300000000000],MKRBULL[17.5305285500000000],OKBBULL[38.4838480000000000],PRIVBULL[4.9966750000000000],SPELL[19996.2000000000000000],STARS[60.9884100000000000],SXPBULL[5116.5952000000000000],THETABULL[999.7641247155000000],TRX[0.0000020000000000],USD[4.1731676085166530],USDT[0.0000000086655591],XLMBULL[85.3837740000000000],XRPBULL[53089.2502950000000000],XTZBULL[469.9069000000000000][0] |
| 01300248 | USD[0.0000000076251352],USDT[0.0000000042183799] |
| 01300250 | ETH[0.0006714000000000],ETHW[0.0006714028840870],TRX[0.0000050000000000],USD[0.0215787590000000],USDT[20.0000000000000000] |
| 01300253 | USD[0.1732861633377091],USDT[0.0292799546969600] |
| 01300255 | USD[0.1644629594120000] |
| 01300260 | TRX[0.0000020000000000],USDT[0.0003020289643815] |
| 01300271 | ADABULL[489.0732372000000000],ADAHEDGE[0.1586090200000000],BSVBULL[856798046.0000000000000000],BTC[0.0000000044000000],BTT[1988800.0000000000000000],CRO[9.8273400000000000],DEFIBULL[7421.7638860000000000],DOGEBULL[515.9540600000000000],ETH[0.0000000040000000],ETHBEAR[17996400.0000000000000000][0000],EURB[518.6600000000000000],FTT[9.2773721291403930],JST[9.9080000000000000],LINKBULL[590.7016000000000000],LINKHEDGE[0.0193927800000000],SHIB[94528.8000000000000000],SOL[1.2422690800000000],SUN[7481.6537218000000000],TRX[1166.0294000000000000],USD[1008.4864014277740442],USDT[0.0000000113027892],VETBULL[322504.4216000000000000],XRPBULL[8851.2300000000000000],XRPHEDGE[0.0058467400000000] |
| 01300273 | TRX[0.0000060000000000],USD[0.0000000119047375],USDT[0.0000000026264250] |
| 01300276 | USD[0.0000000388242138],USDT[0.0000000016588450] |
| 01300280 | BF_POINT[100.0000000000000000],BTC[0.0000398604000000],ETH[0.0004855702104800],ETHW[0.0004838478931159],FTT[25.0972114800000000],NFT[30161348237331072][1],NFT[36670280867512716][1],NFT[3688896729498200042][1],NFT[40388371267325607][1],NFT[40970392594995927][1],NFT[42716039883034025][1],NFT[43217271516336325][1],NFT[14444556273438340][1],NFT[51715900096635506][1],NFT[52244142896767614][1],TRX[0.00807000000000],USD[439.9445941367183720],USDT[0.0009334598894107] |
| 01300281 | AAVE[0.0000000020000000],BNB[0.0000000577721592],FTM[0.0000000046649826],FTT[0.0000000181390555],MATIC[0.0000000688937903],USD[0.0000000087314707],USDT[0.0000000081119817] |
| 01300283 | BOBA[9.5980800000000000],TRX[0.0000010000000000],USD[0.0831499368000000],USDT[2.2079825322515746] |
| 01300284 | TRX[0.0000030000000000] |
| 01300286 | AMC[0.0800500000000000],EUR[0.0049952015239965],GME[0.0346800000000000],SOL[0.0925520000000000],USD[0.4803000135394702],USDT[0.0000002994749220] |
| 01300287 | USD[0.7322174131700000],USDT[0.0052250000000000] |
| 01300288 | TRX[0.0000040000000000],USD[0.3860424966500000],USDT[0.0085460000000000] |
| 01300294 | AKRO[2.0000000000000000],ETH[0.0001330400000000],ETHW[0.0001330400000000],UBXT[1.0000000000000000] |
| 01300295 | BTC[0.0000000000060000],USD[0.0032905427380016] |
| 01300300 | ATLAS[33967.3913000000000000],ATOM[0.0000000010000000],DFL[15002.3382205623000000],ETH[0.0000298317844440],HXRO[2326.0000000000000000],POLIS[341.6739000000000000],USD[1.3599679318118422],USDT[0.0000000100361489] |
| 01300305 | USD[25.0000000000000000] |
| 01300306 | BTC[0.0000003446132],ETH[0.0000007380504091],USD[0.0000002468435323] |
| 01300310 | KIN[97000.0000000000000000],LUNA2[36.9982862290000000],LUNA2_LOCKED[86.3293345350000000],USD[-0.0022523965123201],USDT[328.3999918700000000],XRP[2.1323044515815600] |
| 01300311 | TRX[0.0000030000000000] |
| 01300315 | BTC[0.0000000000060000] |
| 01300319 | BNB[0.0000000074130285],BTC[0.0000000094397500],ETH[0.0000000093000000],ETHW[0.0489909693000000],LUNA2_LOCKED[0.0000000175331026],LUNC[0.0016362290000000],USD[0.0000000008272224],USDC[1.2882422300000000],USDT[0.5211758728250000] |
| 01300320 | USDT[0.0002631331647846] |
| 01300322 | USD[0.0000000354304600],TRX[0.0000000033885000] |
| 01300323 | USD[0.4090470325000000] |
| 01300331 | TRX[0.0000000009821650],USDT[8.0000000000000000] |
| 01300332 | STEP[256.5256500000000000],TRX[0.0000010000000000],USD[0.1078505900000000],USDT[0.0000000096341150] |
| 01300337 | ETH[0.0000000099000000],USD[0.0060107181896244],USDT[0.0000000183265332] |
| 01300340 | TRX[0.0000040000000000],USD[0.0000001110392220],USDT[0.0000000033082700] |
| 01300341 | ETH[0.0000000044235800],TRX[0.0000010000000000],USD[0.0023006900000000] |
| 01300343 | BTC[0.0133973200000000],ETH[0.1749650000000000],ETHW[0.1749650000000000],EUR[1702.8230000000000000] |
| 01300347 | BTC[0.0000000080000000] |
| 01300352 | REEF[8.6164500000000000],TRX[0.0000040000000000],USD[0.0000000063310450],USDT[0.0000000099077523] |
| 01300354 | BTC[0.0000000000060000],TRX[0.0000020000000000] |
| 01300357 | BTC[0.0000000000080000],USD[0.0000000088250898] |
| 01300360 | BNB[0.3829189304500000],BTC[0.0995704098225052],BUSD[173.0478764600000000],DOGE[0.1462269200000000],FTT[37.1000000085124702],MKR[0.0000000087000000],SLRS[0.0000000080000000],SOL[0.0000001500000000],UNI[0.0000005003787024],USD[0.0000006630378724],USDT[0.0000002069991500] |
| 01300362 | ETHBULL[0.0000247800000000],EUR[0.0000007593613],USD[13.0443725245250000],USDT[0.0000000071837208] |
| 01300372 | BTC[0.0000000000060000],SOL[0.0000000068711600] |
| 01300375 | BNB[0.0000000098463104],ETH[0.0000000011304400],REEF[274.7816261800000000],SHIB[92478.3019826500000000],USDT[0.0000000068771884] |
| 01300376 | ETH[0.0356555000000000],ETHW[0.0356554985349278],SOL[0.0000000063649862],TRX[0.0000010000000000],USD[0.0000273250157329],USDT[0.0000088377568686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300378 | BTC[0.000000000001990],TRX[0.000001000000000] |
| 01300381 | ALTBEAR[65.770000000000000],BNBBULL[0.009000000000000],EOSBEAR[304.800000000000000],EOSBULL[7.016000000000000],TRX[0.000050000000000],USD[0.013626100397143],USDT[0.000000001780674] |
| 01300393 | BTC[0.000000000006000],TRX[0.000010000000000] |
| 01300399 | 1INCH[35.993365200000000],ADABULL[0.000000097000000],AKRO[5795.547912100000000],ALPHA[112.000000000000000],ATLAS[460.000000000000000],ATOMBULL[171.000000000000000],BNBBULL[0.041600000000000],BTC[0.111962205760000000],BULL[0.000003226165000],CEL[44.392775440000000],CHZ[530.000000000000000],DOGE[9594540000000000],CRV[20.000000000000000],DOGE[591.854587300000000],DOT[8.398451880000000],EDEN[186.965720200000000],ETH[0.245954662200000],ETHBEAR[3300000.000000000000000],ETHBULL[0.000088840980000],ETHW[0.245954662200000],FIDA[40.992443700000000],FTT[16.806630430341022],6],GRT[94.000000000000000],KIN[1460000.000000000000000],KNC[29.389181590000000],LTCBULL[186.000000000000000],LUNA2[1.021665989000000],LUNA2_LOCKED[2.383887307000000],LUNC[222469.920000000000000],MATICBULL[74.300000000000000],MKR[0.080000000000000],OXY[95.000000000000000],POLIS[15.494714335000000000],REEFB[260.000000000000000],SOL[0.009354950000000],SUSHIBULL[114400.000000000000000],THETABULL[0.060861872000000],USD[352.222154517640313311,XRP[174.967747500000000000],ZECBULL[0.063840340000000000] |
| 01300402 | TRX[0.000010000000000],USDT[0.000000003654392] |
| 01300404 | DAI[52.750948533177309S],ENS[6.078844800000000],ETH[0.493308200000000],ETHW[0.493308200000000],SOL[26.640587111818000],USD[7.039709342940450] |
| 01300405 | USD[30.000000000000000] |
| 01300406 | BTC[0.000000000080000] |
| 01300407 | BTC[0.000000000080000] |
| 01300409 | TRX[0.000000092869703],USDT[0.000195879561263] |
| 01300410 | ATLAS[1000.000000000000000],RAY[0.284863000000000],USD[6.550596975000000] |
| 01300411 | FTT[0.000084261973145B],RUNE[0.000000069300000],USD[0.000345077543008],USDT[0.000000069862485] |
| 01300413 | BTC[0.002698204500000],ETH[0.037974730000000],ETHW[0.037974730000000],LINK[3.297805000000000],SOL[3.097938500000000],USD[5.858650000000000],XRP[97.934830000000000] |
| 01300415 | AKRO[1069.820780900000000],BAO[8.000000000000000],DENT[1.000000000000000],ETHW[0.052263000000000],FTT[0.465269910000000],GBP[103.157075273300736],KIN[11.000000000000000],LTC[0.000000070561392],SHIB[434267.913507100000000],SRM[4.312956141250000],UBXT[3.000000000000000],USD[0.013934621472178S],XRP[0.000001070000000] |
| 01300417 | APT[0.000000005000000],ATOM[0.000000066678571],BUSD[232.301269250000000],ETH[0.000000077080998],FTT[0.000000136785100],SOL[0.000000103231850],TRX[6.000016000000000],USD[-0.000391966818702],USDT[0.000000134487472] |
| 01300419 | USD[0.026138063675000] |
| 01300421 | FTT[25.312473750000000],LUNA2[7.939796159000000],LUNA2_LOCKED[18.526191040000000],TRX[0.000004000000000],USD[-0.000023699489791],USDT[0.000000016986323] |
| 01300425 | BULL[0.000000030000000],USD[0.000000044105300],USDT[0.000000012185396] |
| 01300434 | BTC[0.000000000080000] |
| 01300440 | USD[0.436416739945852] |
| 01300441 | USD[25.000000000000000] |
| 01300443 | BTC[0.000000000060000],TRX[0.000000082481400] |
| 01300452 | BTC[0.000000000060000] |
| 01300456 | USDT[0.000003945584475] |
| 01300457 | BNB[-0.000053485509788T],DOGE[0.004283120000000],TRX[4.006933019531196] |
| 01300458 | LUNA2[0.167517811300000],LUNA2_LOCKED[0.390874892900000],LUNC[36477.356089953208600],SOL[0.288235867391800],USD[0.000000022055023],USDC[2013.722504880000000] |
| 01300459 | BTC[0.000400000000000],DOGE[0.756040000000000],LUNA2[0.000592876012700],LUNA2_LOCKED[0.001383377363000],LUNC[12.910000000000000],SRM[78.985410840000000],SRM_LOCKED[0.003004800000000],USD[0.011990316027998S],USDT[0.000000134359980],XRP[269.027913651055840S] |
| 01300464 | USD[0.000000015455980] |
| 01300469 | USD[30.000000000000000] |
| 01300474 | ETH[-0.018883678524511B],ETHW[-0.018764973520606],USD[63.378730733323500],USDT[92.711687000000000] |
| 01300476 | DOT[0.097334830000000],FTT[0.000007995074888B],LUNA2[0.047053046770000],LUNA2_LOCKED[0.109790442500000],LUNC[10245.900000000000000],TRX[0.000011000000000],USD[9.250957763142298],USDT[0.000000100947136] |
| 01300479 | BTC[0.000000024938800] |
| 01300480 | BTC[0.000000082315548] |
| 01300484 | ATOM[0.016017000000000],POLIS[0.008726500000000],USD[-0.019648262120139S],USDT[0.000000051876598] |
| 01300490 | NFT (301162118530081205)[1],NFT (308201422709999569)[1],NFT (419544530449532931)[1],NFT (441736077176215424)[1],NFT (479462327495325965)[1],NFT (487775984615193181)[1],TRX[0.000001000000000],USDT[2.690870000000000] |
| 01300494 | BTC[0.000000056709200] |
| 01300495 | BTC[0.000000020000],TRX[0.000001000000000] |
| 01300497 | BTC[0.000000000060000] |
| 01300498 | BTC[0.000000029209000],FTT[0.241045413120053S],USDT[1.346841341451116] |
| 01300499 | TRX[0.000004000000000],USD[0.003222197650572S],USDT[0.000000033901704] |
| 01300500 | BTC[0.000000000020000] |
| 01300501 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.001223957503228B],USDT[0.009110000000000] |
| 01300505 | USD[29.435921099000000],USDT[14.000000053433572] |
| 01300508 | USD[0.941301282402500] |
| 01300510 | USD[25.000000000000000] |
| 01300511 | USDT[0.000008879454660] |
| 01300518 | USD[1.107336390000000] |
| 01300520 | BTC[0.000000033563200],USDT[0.000000080315138] |
| 01300523 | BTC[0.000000000060000] |
| 01300532 | USD[25.000000000000000] |
| 01300539 | BTC[0.000000060000],TRX[0.000020000000000] |
| 01300541 | BAO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.014200503918000],XRP[0.062345676400000] |
| 01300548 | BNB[0.267321820000000],BTC[0.013199004642940S],ETH[0.022592425203864],ETHW[0.022592425203864],FTM[30.000000000000000],SOL[1.212616760000000],USD[295.843180154861608] |
| 01300549 | BTC[0.000000091535000] |
| 01300552 | BTC[0.000000040000000],FTT[0.002263205409400],USD[0.000000002572518] |
| 01300554 | BTC[0.000000080200000] |
| 01300556 | BTC[0.000000000400000] |
| 01300558 | BTC[0.000000013688400],ETH[0.000000000577200],TRX[0.000001000000000] |
| 01300560 | TRX[0.000004000000000],USD[0.000179537436246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300562 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01300563 | TRX[0.0000030000000000] |
| 01300564 | BTC[0.0000000001440000],TRX[0.0000010000000000] |
| 01300566 | CHZ[240.0000000000000000],ETH[0.4810676155700000],ETHW[0.4805025874000000],REEF[18880.0000000000000000],USD[0.6508699626000000],USDT[0.2225805674500000] |
| 01300569 | BTC[0.0000006158000],TRX[0.0000040000000000] |
| 01300570 | BTC[0.0000000000060300],TRX[0.0000010000000000] |
| 01300572 | BULL[0.0000000041000000],SUN[0.0002241000000000],SUSHIBULL[533874.3278891764479795],THETABULL[0.0000000015000000],USD[0.0000000020106063] |
| 01300575 | BULL[0.7874224802000000],GALA[290.0000000000000000],LUNA2[8.2256470520000000],LUNA2_LOCKED[14.5265097900000000],LUNC[78.8557157000000000],MANA[58.0000000000000000],SAND[52.0000000000000000],SOL[31.8050986000000000],TRX[0.0000010000000000],USD[811.9128057750113613],USDT[106.4161482128714835] |
| 01300576 | BTC[0.0000007513930000] |
| 01300577 | BTC[0.0000000361331000] |
| 01300578 | EMB[859.4030000000000000],TRX[0.5810810000000000],USD[0.0473422730000000],USDT[0.0693174317500000] |
| 01300579 | BTC[0.0000000000040200] |
| 01300587 | USD[0.0000095294393976] |
| 01300589 | BUSD[9000.0000000000000000],ETH[0.3630000000000000],ETHBULL[285.5080602950000000],EUR[0.0000000054141040],TRX[2224.0000080000000000],USD[15447.2275363386589568],USDT[0.0000000109428335] |
| 01300590 | BTC[0.0000000025000000],BULL[0.0000054650000000],DOGE[1.7047000000000000],DOGEBULL[0.0000605200000000],ETH[0.0000000098933365],ETHHEDGE[0.0007828000000000],TRX[0.0000030000000000],USD[-0.0583068489968995],USDT[0.0000000008887329] |
| 01300591 | TRX[0.0000000082405380],USD[0.2379856700000000],USDT[0.0000000066471200] |
| 01300593 | BTC[0.0000000072640000] |
| 01300595 | BTC[0.0000000072678240],ETH[0.0000000100000000],FTT[0.9000000000000000],USD[0.0000000094675777],USDT[0.0003459047695548] |
| 01300596 | BTC[0.0000000100500] |
| 01300597 | ADABULL[3.7186880000000000],DFL[80.0000000000000000],ETHBULL[101.5005027630000000],USD[27.4474887949361780] |
| 01300599 | BTC[0.0001007100000000],EUR[2.3720000000000000] |
| 01300600 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01300611 | TRX[0.0000040000000000],USDT[0.0000187144057668] |
| 01300615 | USD[30.0000000000000000] |
| 01300622 | USD[0.0000000013552752],USDT[8.0644043712423797] |
| 01300624 | TRX[0.0000050000000000],USD[0.0000296765576192] |
| 01300625 | BTC[0.0000000560000624],ETH[0.0000000020000000],ETHW[0.0000001000000000],FTT[0.0000000015178468],SOL[0.0000000020000000],TRX[0.0000000062949740],USD[0.0000000134180760],USDT[0.0000000012962000] |
| 01300627 | ETH[0.0000005331927],LTC[0.0000000632989698],TRX[0.0000050000000000],USD[0.0000000698648966],USDT[0.2178747303824855] |
| 01300633 | ETH[0.7235253900000000],ETHW[0.7232213700000000],EUR[0.0000001299732611],USD[0.0000000054994504],USDT[11004.9046353452829539] |
| 01300634 | BTC[0.0000000000019900] |
| 01300637 | BTC[0.0000000000060000] |
| 01300638 | TRX[0.0000020000000000],USDT[0.3898050000000000] |
| 01300645 | BTC[0.0000560000040000],TRX[0.0000020000000000] |
| 01300646 | TRX[0.0000040000000000],USDT[0.0000342985459520] |
| 01300649 | BTC[0.0000000000039800] |
| 01300650 | AUD[0.0000000349283660],ETH[0.0000000032587890],USDT[0.0000000087593238] |
| 01300654 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01300656 | TRX[0.0000030000000000],USDT[0.0000342985459520] |
| 01300660 | BTC[0.0000000059700] |
| 01300662 | BCH[0.0000015700000000],USD[-0.0003216965553041],USDT[0.0018712300000000],XRP[0.0000000014975483] |
| 01300663 | USDT[0.0003198949675338] |
| 01300664 | TRX[0.0000040000000000] |
| 01300668 | TRX[0.0000050000000000],USDT[0.0000430830019640] |
| 01300671 | BTC[0.0000000000040000],TRX[0.0000010000000000] |
| 01300676 | C98[0.9984800000000000],CRO[9.4680000000000000],ETH[0.0000000050000000],SHIB[33774.0000000000000000],SLRS[0.8909400000000000],USD[0.0162640433817850],USDT[0.0000000058764351] |
| 01300679 | TRX[0.0000030000000000],USD[0.0000423050443909] |
| 01300680 | TRX[0.0000140000000000],USD[0.0012199107438934],USDT[0.0000000109997585],XRP[0.6614480000000000] |
| 01300682 | USD[0.0000025432937042] |
| 01300683 | ATLAS[0.3220000000000000],BTC[0.0000122984630890],CEL[0.0000050000000000],ETH[5.0988824732159232],ETHW[0.0028824736566448],FTM[0.0078578200000000],FTT[0.0000001006075559],GMT[0.0000001000000000],HNT[0.0578200000000000],JOE[0.5203061000000000],LUNA2[0.0069854789936090],LUNA2_LOCKED[0.0162994509860876],LINC[0.0156820000000000],MATIC[0.0000000100000000],SOL[0.0023581038827369],SXP[0.0967620840545375],TRX[0.0078310000000000],USDI-4965.0053385878986947],USDT[7708.7644304367885341],USTC[0.9888181233089640] |
| 01300684 | USD[5.8553702470000000] |
| 01300685 | BTC[0.0000059700],TRX[0.0000030000000000] |
| 01300687 | BTC[0.0000000032060000] |
| 01300689 | FTT[150.3224148000000000],USD[667.8251780092627044] |
| 01300691 | TRX[0.0000050000000000],USDT[0.0000389403009344] |
| 01300693 | AKRO[3.0000000000000000],ATLAS[0.0020285400000000],AUD[100.9977830779392002],BAO[0.1623452100000000],BF_POINT[300.0000000000000000],BNB[0.0000189300000000],DENT[1.0000000000000000],DOGE[0.0028828600000000],ETH[0.0000001000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[174.2393895900000000] |
| 01300694 | BTC[0.0000000000039800] |
| 01300698 | BTC[0.0000000084396800],TRX[0.0000030000000000] |
| 01300703 | TRX[0.0000040000000000],USDT[0.0000373908451994] |
| 01300707 | BTC[0.0000000000059700],TRX[0.0000010000000000] |
| 01300708 | LUNA2[1.1170814610000000],LUNA2_LOCKED[2.6065234090000000],LUNC[243246.8400000000000000],MAPS[2289.0000000000000000],SOL[5.7541300000000000],USD[-0.0000000023269640],USDC[2300.0000000000000000],USDT[0.0039750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300710 | BTC[0.0000000000039800] |
| 01300719 | FTT[0.0800400000000000],USD[0.0000814456600000] |
| 01300722 | BTC[0.0000000000039800] |
| 01300724 | BTC[0.0000000090779600] |
| 01300725 | BNB[0.0000000036576270],BTC[0.0000000006119000] |
| 01300728 | BTC[0.0000000000059700] |
| 01300730 | TRX[0.0000010000000000],USDT[0.0003584435956572] |
| 01300731 | NFT (4756826711374115661],TRX[0.0000010000000000],USD[0.0000000064100000],USDT[0.4158460155362180] |
| 01300734 | BTC[0.0000000079600] |
| 01300736 | ALGOBULL[0.0000000062404680],ALTBULL[0.0000000048251864],ASDBULL[0.0000000061211048],ATLAS[0.0000000095582644],BAO[0.0000000041508100],BNB[0.0000000098481816],BSVBULL[0.0000000022046064],BULLSHIT[0.0000000058061252],EOSBULL[0.0000000084746498],ETCBULL[0.0000000031690942],HTBULL[0.00000000017881868],MATICBULL[0.0000000061758301,OKBBULL[0.0000000307435781,SHIB[0.00000000695156641,SUSHIBULL[0.00000000628290951,THETABULL[22.8901513309354442],TRX[0.0000110000000000],USD[0.0000000626452443],USDT[0.0000000221170727] |
| 01300739 | ETH[0.0000694200000000],ETHW[0.0000694200000000],FTT[26.3000000000000000],SRM[1.0843558900000000],SRM_LOCKED[11.1556441100000000],USD[715.5273103156181838000000000] |
| 01300740 | BEAR[197.5600000000000000],USD[0.0000000058000000] |
| 01300743 | BTC[0.0000000010019500] |
| 01300745 | USD[0.0000000053583848] |
| 01300749 | ALGOBULL[860000.0000000000000000],ALTBULL[17.6330000000000000],ASDBULL[8.0000000000000000],ATOMBULL[228.9974000000000000],BCH[0.0006500000000000],BCHBEAR[0.0000000213000],BCHBULL[741.8960000000000000],BEAR[0.0000001053845],BNBBEAR[191100.0000000000000000],BULL[0.0000036877949970],COMPBULL[21.6859000000000000],DOGEBULL[0.5652597400000000],EOSBEAR[14820.0000000097600000],EOSBULL[1000089.1800000000000000],ETHBULL[0.0104000000000000],LINKBULL[14.8000000000000000],LTCBULL[11629.0000000000000000],MATICBEAR[2021[0.0000000047000000],MATICBULL[24.6974400000000000],SHIB[1000000.0000000000000000],SLP[970.0000000000000000],SUSHIBULL[107800.0000000000000000],UNISWAPBULL[0.0186962600000000],USD[0.0360657709518631],USDT[0.1545047037030870],VETBULL[10.0997200000000000],XRP[0.3657400000000000],XRPBEAR[0.0000000310000000],XRPBULL[840925.2780000000000000] |
| 01300755 | USD[0.0000001214923308] |
| 01300756 | BTC[0.0000000000139200],TRX[0.0000030000000000] |
| 01300757 | MATICBULL[881.3536940000000000],THETABULL[25.1976818000000000],TRX[0.0000050000000000],USD[1.4799366600000000],USDT[0.0000000135630510] |
| 01300761 | BCH[0.0000000061360000],BNB[0.0000184300000000],BTC[-0.0000000052160555],ETH[0.0000000141974500],HNT[0.0000000034924720],LINK[0.0000000027220303],SLRS[26.9811000000000000],USD[0.0004153223948189],USDT[0.0036328000942661] |
| 01300764 | USD[0.1904168235497944],USDT[-0.0119508821136837] |
| 01300765 | AKRO[2679.1783789700000000],BAO[2.0000000000000000],BNB[0.0702668800000000],GBP[0.0000000000216360],NFT (5333493835884492886][1],PRISM[0.0000000000106241],SLP[775.1039755700000000],STARS[314.2709780000000000],USD[0.0000026319154598],USDT[0.0000000139033102] |
| 01300766 | BTC[0.0000000064060000] |
| 01300767 | BTC[0.0000000000199900] |
| 01300771 | BTC[0.0000000068089600],TRX[0.0000020000000000] |
| 01300772 | USDT[0.0000079601570226] |
| 01300773 | TRX[0.0000100000000000] |
| 01300774 | BTC[0.0000000092119200] |
| 01300778 | USDT[0.0032172836622272] |
| 01300779 | KIN[1230000.0000000000000000] |
| 01300781 | 1INCH[0.0000000014257241],BNB[0.0000000018738900],ETH[0.0000000043446300],FTM[0.0000000098016364],FTT[25.0952500081060420],LUNA2[0.0846872360500000],LUNA2_LOCKED[0.1976035508000000],LUNC[8.5721019982063819],USD[393.4476141420113447],USTC[0.9969338000000000] |
| 01300785 | FTT[0.2999430000000000],USDT[11.3100000000000000] |
| 01300788 | TRX[0.0000070000000000],USD[0.1555799472950000],USDT[0.0000000290601908] |
| 01300791 | USDT[0.0000000098568195] |
| 01300792 | BTC[0.0000000080000000],TRX[0.0000000068521364] |
| 01300793 | USD[0.0000199092335374] |
| 01300798 | BTC[0.0000000080580000] |
| 01300799 | TRX[0.0000000000000000] |
| 01300802 | USD[25.0000000000000000] |
| 01300803 | USD[0.0000183830150329] |
| 01300804 | BTC[0.0000000000020000] |
| 01300806 | ETH[0.2139906900000000],ETHBULL[0.0000000060000000],FTT[0.3598871954485599],LUNA2[0.3178980113000000],LUNA2_LOCKED[0.7417620265000000],THETABULL[0.0009819500000000],TRX[0.0000040000000000],USD[1.2667863117240000],USDT[0.0000000313373339] |
| 01300813 | USD[11.9266699900000000] |
| 01300814 | BTC[0.0000000000199900] |
| 01300817 | USDT[0.0363836240000000] |
| 01300818 | AAVE[0.0000000090000000],AMPL[0.0000000027099567],BCH[0.0000000042000000],USD[17.3719171649897431],USDT[0.0000000063297333],XRP[0.0000001600000000] |
| 01300819 | USD[0.0000234830808343] |
| 01300823 | TOMO[-0.0018860432349798],USD[-7.8144164963418133000000000],USDT[20.5653040490000000] |
| 01300827 | USD[25.0000000000000000] |
| 01300829 | BTC[0.0000000000995000],TRX[0.0000020000000000] |
| 01300830 | USD[0.0000021505720302] |
| 01300831 | USD[0.0002553328387950] |
| 01300833 | BTC[0.0000000069556600] |
| 01300836 | CEL[0.0638000000000000],GBP[1.0030771500000000],USD[0.2633323316501061],USDT[0.0108348725000000],XRP[1338.1400330918000000] |
| 01300840 | USDT[0.0033316725721530] |
| 01300841 | USD[0.0000291352363540] |
| 01300843 | USD[0.8510214788689145] |
| 01300845 | USD[30.0000000000000000] |
| 01300853 | USD[0.0000369146888290] |
| 01300855 | BTC[0.0000000022199800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01300862 | BTC[0.016088923000000000],DOGE[2000.488140000000000000],ETH[0.387926280000000000],LUNA2[2.985027862000000000],LUNA2_LOCKED[6.965065011000000000],SOL[0.000000060000000000],SUN[0.003648300000000000],TRX[0.261096880000000000],USD[1.402008121825698600000000000],XRP[0.000000300000000000] |
| 01300866 | BTC[0.000000031059700],TRX[0.000030000000000] |
| 01300867 | KIN[1039999.000000000000000000] |
| 01300873 | USD[0.000032369922239] |
| 01300875 | BTC[0.001645340000000],ETH[0.000850280000000],ETHW[0.000850280000000],USD[16.9450318337065350],USDT[2.0697464380000000] |
| 01300876 | USDT[0.003340476106912] |
| 01300878 | BTC[0.000000000039800],TRX[0.000020000000000] |
| 01300881 | USDT[0.000023373060945] |
| 01300882 | TRX[0.000000000],USDT[0.000000015577400] |
| 01300884 | BTC[0.000000053059700],TRX[0.000020000000000] |
| 01300887 | USD[0.000000428038374] |
| 01300890 | BTC[0.000000062412500],TRX[0.000010000000000] |
| 01300894 | XRP[0.088000000000000] |
| 01300895 | BNB[0.000000096077710],BTC[0.000000000039800],SOL[0.000000095586900],TRX[287.579878534641954],USDT[0.000000065491904] |
| 01300896 | ADABULL[1.018146190000000],ALTBULL[25.730000000000000],ASDBULL[85.084534000000000],BULLSHIT[4.006000000000000],DEFIBULL[0.000000005000000],DOGEBULL[2.000336330000000],DRGNBULL[23.462916150000000],ETCBULL[13.329061996400000],GRTBULL[0.031618168099505],HTBULL[5.008945848975000],LINKBULL[24.000000000000000],MATICBULL[105.813853423283640],OKBBULL[8.000000000000000],PRVBULL[3.000692420000000],SUSHIBULL[428161.154500000000000],THETABULL[7.122648900000000],TRX[0.000000000000000],USD[0.080580213560616],USDT[0.000000221963703],VETBULL[0.085902000000000],XRPBULL[49.368250000000000] |
| 01300897 | AKRO[1671.538644630000000],BAO[120174.974763250000000],CHZ[233.030899610000000],CREAM[0.182735180000000],DENT[21497.979189950000000],DMG[1283.263143110000000],DOGE[443.095052610000000],EUR[0.000000120309218],FTM[123.314956600000000],HXRO[51.029576020000000],KIN[1176193.836744290000000],KNC[658.564446200000000],LINA[2229.804548710000000],LINK[1.502054410000000],MTA[37.580475200000000],OXY[40.250349440000000],RAY[8.358320610000000],RUNE[8.641827010000000],STMX[3339.109993620000000],SUSHI[7.224539690000000],TOMO[16.951367130000000],TRX[1906.864904340000000],TRYB[517.270738800000000] |
| 01300900 | BTC[0.000000002848028] |
| 01300907 | USD[25.000000000000000] |
| 01300908 | BTC[0.000000000995500] |
| 01300913 | BNBBEAR[7994400.000000000000000],LINKBEAR[982500.000000000000000],TRX[0.400003000000000000],USDT[0.029496446000000000] |
| 01300917 | ATLAS[10309.044200000000000],ETH[0.007232780000000000],ETHW[0.007232780000000000],MNGO[1249.767800000000000],NFT[474959453962245190][1],NFT[526427257953497431][1],NFT[565123990589068227][1],SOL[0.450000000000000000],TRX[0.000560000000000],USD[2.936684707700000],USDT[1.332949268500000] |
| 01300918 | USD[0.000000022492962] |
| 01300919 | TRX[0.000000000000000] |
| 01300922 | CRO[19.996000000000000000],CRV[2.999400000000000000],DOGE[116.976000000000000],FTT[0.417043742967654],SOL[0.009970000000000],SRM[9.998000000000000],USD[0.132008154213237],USDT[0.000002708940780] |
| 01300926 | USD[25.000000000000000] |
| 01300927 | BTC[0.000000029662336] |
| 01300929 | FTT[293.308000000000000],SRM[4.147024090000000],SRM_LOCKED[15.064157750000000] |
| 01300931 | BTC[0.000000085836800],TRX[0.000040000000000] |
| 01300932 | SOL[0.000000073467800],USD[0.233380792917580600],USDT[0.000000061877352] |
| 01300937 | USDT[0.000023373060945] |
| 01300938 | BNB[0.000000100000000],FTT[0.000000062502900],USD[-16.569311805056580200],USDT[42.692644295203191500] |
| 01300950 | ENS[0.009139600000000000],FTT[25.999250000000000],GST[0.000026300000000],IMX[0.079210710000000000],OMG[0.000000100000000],PEOPLE[7.173678980000000],SOL[0.006120280000000000],USD[154.527012779542030100],USDT[5.583530120761683900] |
| 01300958 | FTT[0.164075569054885],SOL[0.000000100000000],USD[0.298564252033722200],USDT[0.000000009199443600] |
| 01300971 | BTC[0.000000000059700],TRX[0.000020000000000] |
| 01300972 | USD[30.000000000000000] |
| 01300973 | BTC[0.000000040978000],ETH[0.000000043319245],MATIC[0.000000022823432],TRX[0.000006001518500],USD[0.000000055377480],USDT[0.000000055541635] |
| 01300978 | BTC[0.000000057149500] |
| 01300991 | UBXT[1000.000000000000000],USD[36.671056169298816400],USDT[2.662643410000000000] |
| 01300993 | USDT[0.000000075328000] |
| 01300995 | NFT[352965313719188650][1],NFT[367135105601644067][1],NFT[382833274226373185][1],NFT[476649242838896486][1],NFT[514813100013630532][1],USD[0.000000168365360] |
| 01300996 | BTC[0.000000000995500] |
| 01300997 | BTC[0.000000070470400] |
| 01300998 | FTM[128.325327690000000000],USD[0.010000003832208] |
| 01300999 | BTC[0.000000181610734],DOT[0.000000010000000],ETH[0.893088333828653650],ETHW[0.893088320000000],FTT[90511.557282190000000],SOL[0.810187055000000000],SRM[4286.472597720000000],SRM_LOCKED[32896.472597720000000],TRX[0.001043000000000000],USD[0.013954618740685700],USDT[0.004000001331794700] |
| 01301000 | ETH[0.000001000000000],FTT[0.000000021904094],USD[0.001949710679640500],USDT[0.000000011924319800] |
| 01301001 | BTC[0.000000000059700] |
| 01301002 | BTC[0.000000000995500] |
| 01301005 | FTM[5049.274963950452067000],FTT[0.073166579331650700],RAY[137.840157668310856700],RUNE[675.143164764958018400],SAND[240.952210000000000000],SOL[97.830700500000000000],USD[1872.023036168711521200],USDT[99.352369023394649900] |
| 01301007 | BTC[0.000005097792000] |
| 01301011 | AUDIO[9.288800000000000000],BTC[0.015241167083800000],FTT[0.000000043592540],UNI[2.046100000000000000],USD[0.000000086691926],USDT[2.600839499173518200],XRP[32.563345090000000000] |
| 01301014 | AAVE[0.002000000000000000],BCH[0.000000004343000],BTC[0.000000450824780],ETH[0.000000001241198700],ETHBULL[0.000000044400000],FTT[0.019822301161391900],GBP[0.000000076055820],LUNA2[52.554653840000000000],LUNA2_LOCKED[122.627526600000000000],SOL[0.000000054940835],USD[0.000000343546865],USDT[0.000000298338320],USTC[0.000000009958770000] |
| 01301015 | ADABULL[0.000000089000000],BAO[1.000000000000000000],BEAR[694.790000000000000000],BTC[0.011200079882323],BULL[0.000000086000000],DOGEBULL[0.000503155000000],FTT[0.000000001000000],USD[0.240767943100394900],USDT[0.000000007888926400] |
| 01301022 | BTC[0.000000001889400] |
| 01301023 | KIN[593634.745215740000000000],USD[0.000000000037898] |
| 01301025 | ETH[0.013095060000000000],ETHW[0.0129307800000000000] |
| 01301028 | BTC[0.000000021299800] |
| 01301036 | ETH[0.000000069151300],SOL[0.000000027020700],TRX[0.000000016620905] |
| 01301038 | BTC[0.000000024780400] |
| 01301047 | USDT[0.000000008274433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301048 | BTC[0.000000000019900],NFT[40423424731368146 6][1],NFT[42494651055756998 1][1],NFT[50891998497604896 6][1],TRX[0.0000050000000000 0] |
| 01301049 | USDT[0.00020221646546 7] |
| 01301059 | USDT[0.00043183485819 2] |
| 01301061 | USDT[0.000000023067468] |
| 01301064 | USD[-0.00000024720032 24],USDT[0.0000002677441600] |
| 01301072 | ATOM[0.09906007000000 000],BTC[0.0242313938500 0000],BULL[0.0225906313230000 0],ETH[0.26965203950000 00],ETHW[0.26965203170000 00],FTT[12.08670323000000 000],MANA[0.98949490000000 0000],MATIC[4.99815700000000 0189][1],NFT[29559761021629018 9][1],NFT[472808703022501263][1],POLIS[194.535697730000 0000],SAND[0.97530380000000 000],SOL[2.19933467700000 00],TRX[0.000060300000000 000],USD[14.24101615789993 85],USDT[8.78976062837098 89],XRP[0.99612970000000 00] |
| 01301074 | BTC[0.000000008605940 0] |
| 01301075 | TRX[0.0000040000000000 0],USD[0.1913371208000000 0] |
| 01301085 | USDT[0.0000000801869 84] |
| 01301087 | USD[0.0000000000058 01] |
| 01301090 | BTC[0.0000000356380 00] |
| 01301095 | BTC[0.0000000005940 00] |
| 01301102 | BTC[0.0000000900591 00] |
| 01301104 | USDT[0.0000000049274 220] |
| 01301105 | CHZ[211.8931739700000 0000],EUR[0.0000000063308 69] |
| 01301110 | BTC[0.0000000298155 00] |
| 01301116 | BTC[0.0000000508595 00],TRX[0.00000000558855 00] |
| 01301118 | FTT[25.2550397872793 620],MATIC[0.00000000701780 00],NFT[329523308291475974][1],NFT[33944247665117688 8][1],NFT[42594073595857718 2][1],NFT[49169066065704856 6][1],USD[0.0000000031394487] |
| 01301121 | BTC[0.0000000442395 00],LTC[0.000000005845200 00],TRX[0.0000000013030400 0] |
| 01301124 | BNB[0.0360000000000 00] |
| 01301127 | BNB[0.0000000062980 601],BTC[0.000000000204670 00],ETH[0.00000000484384 000],MATIC[0.00000000750312 51],SOL[0.000000009839346],TRX[0.00000000472671 18],USD[0.0000000050455824],USDT[0.0000000045800964] |
| 01301130 | BTC[0.0000000080594 00],TRX[0.0000010000000000] |
| 01301131 | TRX[0.0000030000000 000],USDT[0.1049500000000 0000] |
| 01301132 | BTC[0.0000000001980 0],TRX[0.000040000000000 0] |
| 01301136 | BTC[0.00077735492665 00],CEL[13453.38681449989 26942],LUNA2[328.45363820000 00000],LUNA2_LOCKED[766.391822500000 0000],LUNC[71521471.239846000 000000],SNX[5738.784853761276 4672],TRX[0.0016717824509100],USD[4.22120397533758 48],USDT[1.31742379256193 00] |
| 01301139 | BTC[0.00200928459566 86],BUSD[800.210658620000 0000],ETHW[1.0000000000000 000],FTT[25.02073363229394 36],LUNA2[0.08230065086000 00],LUNA2_LOCKED[0.19203485250000 00],LUNC[17921.14000000000 00000],MATIC[6.11852150676645 00],NFT[38352854427584498][1],SHIB[96878.76585150000 00000],USDII[0.0000000069368013],USDT[0.0000000049537901],YFII[0.0000000003000000] |
| 01301153 | BTC[0.00000007815898 6],TRX[0.000000034946720] |
| 01301154 | USD[-0.05824695993985 90],XRP[0.8691242830154672] |
| 01301156 | ETCBULL[1.998600000000 0000],MATICBULL[38.87277000000 00000],SXPBULL[3366.967800000000 0000],THETABULL[0.237952400000 0000],TRX[0.000040000000000 0],USD[0.0280730250000000] |
| 01301160 | ETCBULL[0.00930000000 0000000],MATICBULL[0.07756400000 0000000],SXPBULL[0.72700000000 0000000],TRX[0.082602570000000 0],USD[-0.0001466164821129],USDT[0.0000000016750486] |
| 01301161 | LUNA2[0.06049287090000 000],LUNA2_LOCKED[0.141150032100000 0],LUNC[13172.450000000000 00000],NFT[363662508022452668][1],NFT[42558603719197480][1],NFT[515168290773123948][1],TRX[0.0000060000000000],USD[0.0043753851444786],USDT[0.0000000042418885] |
| 01301163 | USD[0.6373496174357100] |
| 01301167 | BNB[0.00983503000000 000],BTC[0.00000007125411 2],DAI[0.000000009222869 0],ETH[0.00000000029569 59],ETHW[0.00000000278365 3],FTT[157.458402722117 2798],LINK[-0.00000000442323862],LUNA2[0.07565697165000 00],LUNA2_LOCKED[0.102901120337328 6],NFT[346016991395044429][1],NFT[346630574917754236][1],NFT[360853251904004164][1],NFT[414387913547399560][1],NFT[416437175907185629][1],NFT[432026628071493125][1],NFT[536034868411203793][1],NFT[567662246656170981],LOMG[0.000000000305000 00],SRM2_666781050000000000][1],SRM[0.00000000306213867],USDC[338310.616450900000000000],USDT[0.000047693702893],USTC[0.000000058582010],WBTC[0.00000000024868648],XAUT[0.00000000019250636] |
| 01301169 | TRX[0.0000030000000000],USD[0.00000001334636 5] |
| 01301171 | BNB[0.00086622885945 26],BTC[0.004014898819287],BULL[0.00000000520936],ETH[-0.00000003500442 2],ETHBULL[0.00000004185000 0],FTT[0.00000006954343 8],LUNA2[0.045914591790000 0],LUNA2_LOCKED[0.107134047500000 0],USD[0.00013758761973 85],USDT[0.0001174463779891] |
| 01301175 | TRX[0.0000040000000000],USD[0.0002583990083594 ] |
| 01301176 | TRX[0.0000040000000000],USD[0.000000083373 6] |
| 01301178 | FTT[10.00327391982810 77],USD[0.000015587307 0294],USDT[0.0002787109359124] |
| 01301180 | BTC[0.0000000003960 0] |
| 01301185 | TRX[0.0000040000000000],USD[0.000055868750046 4] |
| 01301187 | USDT[0.0002578885917 59] |
| 01301190 | BTC[0.0000040059400 0] |
| 01301192 | USDT[0.0028031744436 58] |
| 01301193 | BTC[0.0000001412000 0] |
| 01301194 | BTC[0.00000000256669 78],FTT[0.21980401696348 10],LTC[0.0000000077729874],LUNA2[0.07894192729000 00],LUNA2_LOCKED[0.184197830300000 0],LUNC[1837.51684150000 00000],SPY[0.000000007493094],TRX[821.000000000000 000],USD[0.1719382196103697],USDT[0.0000001302700116],USTC[9.98009068632796 26] |
| 01301195 | BTC[0.00000023702000],EUR[0.00001610061416 8],USD[0.000044540379],USDT[0.000000042274704] |
| 01301197 | BTC[0.0000000000099200],TRX[0.0000000025729472] |
| 01301208 | TRX[0.0000030000000000],USDT[0.0004691139945 0] |
| 01301212 | BTC[0.00109791000000 0],DOGE[300.000000000000 0000],LUNA2[0.00000004700000 0],LUNA2_LOCKED[2.30677039800000 00],USD[0.0001448322284 00],USDT[0.0000088500000000] |
| 01301215 | BTC[0.0000040000000000],USDT[0.000548193952804] |
| 01301216 | COPE[0.00000008623840 0],DOGE[0.000000006138 5000],FTM[0.0000000007178 649],USD[0.0000000042361200] |
| 01301218 | BTC[0.00000002003960 0],TRX[0.00000200000000 0] |
| 01301222 | TRX[0.0000040000000000],USD[0.0005665644252 136] |
| 01301223 | MATIC[0.0000050948995],TRX[0.0000010000000000],USD[0.156889600000000 0],USDT[0.000000000979242] |
| 01301224 | BTC[0.0000000090957 500],TRX[0.0000030000000000] |
| 01301226 | BTC[0.0000005004000 0],TRX[0.00012000000000 000],USDT[0.000110252309 5532] |
| 01301230 | BTC[0.0000000050698637],DYDX[0.000000001088417],EUR[0.00000011911737 6],FTT[0.00000002983989 2],LINK[0.000000033002813],LTC[0.000000060000000],USD[112.179737217757 6557],USDT[0.0000001090767 56],XRP[0.17359888000000 00] |
| 01301231 | BTC[0.000364815007 9200] |
| 01301234 | BTC[0.00000002733900 0],USDT[0.00000000678 8830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301238 | BTC[0.0000000082358000],TRX[0.0000010000000000] |
| 01301239 | BAO[1.0000000000000000],GBP[0.0015548704436651],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000134987773],XRP[0.0000000092441728] |
| 01301240 | TRX[0.0000030000000000],USD[0.0000000101319296],USDT[0.0000000090302300] |
| 01301241 | BTC[0.0000000054167399],GME[0.0092000000000000],USD[-0.1023559058607788],USDT[0.0000000079701011] |
| 01301243 | BTC[0.0000000001118800] |
| 01301244 | TRX[0.0000050000000000],USD[0.0034977820099268],USDT[449.3989789992882967] |
| 01301245 | TRX[0.0000040030360000],TRX[0.0000010000000000] |
| 01301246 | TRX[0.0000040000000000],USDT[0.0000661528739420] |
| 01301259 | BTC[0.0000000062060000] |
| 01301262 | USDT[0.0001395173948103] |
| 01301265 | ATLAS[3159.3996000000000000],SRM[0.9823300000000000],USD[0.6143162200000000],USDT[1.4880000000000000] |
| 01301266 | ETH[0.0920000000000000],ETHW[0.0920000000000000] |
| 01301270 | USDT[0.0002783550349245] |
| 01301273 | BNB[0.0000000885855595],ETH[0.0000003810500000],TRX[0.0000000300210024],USD[0.0000000012550809],USDT[0.0000000034098674] |
| 01301275 | TRX[0.0000040000000000],USDT[0.0000004604609656] |
| 01301276 | TRX[0.0000030000000000],USDT[0.0000693366583056] |
| 01301280 | DFL[7608.8334000000000000],FTM[202.9625871000000000],FTT[0.0000000000210754],MATIC[240.0000000000000000],RAY[60.0000000000000000],SOL[9.1776317260000000],USD[4.6565364792946189],USDT[0.0000000351636949] |
| 01301281 | BTC[0.0000000037436500] |
| 01301282 | SHIB[188986.2327909800000000],USD[0.0000000000000698] |
| 01301289 | TRX[0.0000040000000000],USDT[0.0001005944810600] |
| 01301299 | USD[0.0000000074433736],USDT[0.0000000029613103] |
| 01301300 | DENT[1.0000000000000000],SHIB[0.0000000094223336],USD[0.0012160000000016] |
| 01301304 | USDT[0.0003503375383341] |
| 01301308 | AXS[0.0000000020000000],ENS[0.0000000545454062],ETH[0.0000001125998862],FTT[0.0000000040000000],USD[0.0000000086771125],WBTC[0.0000000051876080] |
| 01301311 | USDT[0.0001121932300222] |
| 01301313 | TRX[0.0000670000000000],USD[0.0000000105426656],USDT[1.6852462400000000] |
| 01301314 | USDT[0.0000041978832756] |
| 01301318 | USDT[0.0002841821193368] |
| 01301319 | BNB[0.0000540000000000],BTC[0.0000824800000000],EOSBULL[74.0140000000000000],LTC[0.0086700500000000],LUNA2[0.0000002595612100],LUNA2_LOCKED[0.0000000605642824],LUNC[0.0056520000000000],SUSHIBULL[4792.1700000000000000],SXPBULL[0.2970000000000000],TRX[0.0675030000000000],USD[0.0000000658870571],USDT[0.7471597364787000] |
| 01301322 | BNB[0.0000000097306570],HT[0.0000000022900900],MATIC[0.0000000028408500],TOMO[0.0000000028000000],TRX[0.0000340057713484],USD[0.0000036542598988] |
| 01301323 | FTT[5.0214300000000000],LUNA2[0.0018437872730000],LUNA2_LOCKED[0.0043021703030000],TRX[0.0000020000000000],USD[116.4316848638056476],USDT[9.0000000006956412],USTC[0.2609970000000000] |
| 01301326 | USDT[0.0002913610119600] |
| 01301329 | BNB[0.1530335900500000],BTC[0.0044185400000000],ETH[0.1036654346770000],ETHW[0.1036654346770000],USD[546.3548335674802000] |
| 01301333 | BTC[0.0000000020080400] |
| 01301337 | USDT[0.0003472319357098] |
| 01301341 | USDT[0.0003503375383341] |
| 01301344 | BTC[0.0000000092000000],ETH[0.0000000068000000],FTT[0.0000000269701024],SOL[0.0000000080000000],USD[0.0545832569989184],USDT[0.0000000114219782] |
| 01301345 | USD[0.1848963872500000] |
| 01301346 | USDT[0.0002785393701463] |
| 01301348 | USD[0.0000006449842221] |
| 01301349 | FTT[0.0087311700000000],TRX[0.0000030000000000],USD[0.4411758947500000],USDT[0.0000004886150022] |
| 01301355 | ALGOBULL[22022.0000000000000000],ATOMBULL[30.0030000000000000],BALBULL[0.9860000000000000],BCHBULL[292.8936000000000000],EOSBULL[9834.7240000000000000],GRTBULL[10.5965000000000000],HTBULL[2.0000000000000000],KNCBULL[14.1924000000000000],LINKBULL[4.8965700000000000],LTCBULL[124.9447000000000000],SXPBULL[750.0320000000000000],TRX[0.0000030000000000],TRXBULL[2.6012600000000000],USD[0.0346876827801968],USDT[0.0000001122869960],VETBULL[2.5600000000000000],XLMBULL[4.2969900000000000],XRPBULL[2169.1522628100000000],XTZBULL[22.3022300000000000],ZECBULL[23.2908300000000000] |
| 01301358 | BTC[0.0000000000039600],TRX[0.0000010000000000] |
| 01301359 | BTC[0.0000000012396003],DOGE[0.1628384133110258],ETH[0.0009477672305687],ETHW[0.0009477672305687],TRX[0.0000050000000000],USD[-0.2599535708182138],USDT[11.4594519097247966] |
| 01301362 | BNB[0.0000000441135200],TRX[0.0000000821111020],USD[0.0000023558031920] |
| 01301363 | BTC[0.0015399900000000],EUR[0.0000000037323656],LINA[216.7135092900000000],SHIB[6415753.7024139700000000],USD[0.0000000074762839] |
| 01301365 | BTC[0.0000000059400],TRX[0.0000010000000000] |
| 01301368 | BAO[2.0000000000000000],LINA[216.7135092900000000],SHIB[6415753.7024139700000000],USD[0.0000000000786059] |
| 01301373 | ADABEAR[4299.1830.0000000000000000],ATOMBEAR[169948.7000000000000000],ATOMBULL[0.9912600000000000],BNBBEAR[8994015.0000000000000000],CQT[0.9992400000000000],DENT[99.8100000000000000],EOSBEAR[12995.6300000000000000],EOSBULL[1099.7910000000000000],GRTBULL[4.1006200000000000],MATICBULL[2.0797300000000000],SUSHIBEAR[2499525.0000000000000000],TRXBULL[8.9982900000000000],USD[0.0116518335589298],USDT[0.0306717874629631] |
| 01301376 | BTC[0.0000000000039600],TRX[0.0000010000000000] |
| 01301379 | BTC[0.0000000080039600] |
| 01301381 | BTC[0.0000000039600],TRX[0.0000010000000000] |
| 01301384 | TRX[0.0000040000000000],USDT[0.0001062669409413] |
| 01301386 | USD[-0.0091820823127126],WRX[3.0000000000000000],XRP[0.0228386100000000] |
| 01301389 | BTC[0.0000000000078800] |
| 01301393 | USDT[0.0003478521919045] |
| 01301394 | USDT[0.0001995318683728] |
| 01301395 | BTC[0.0000000000157600] |
| 01301396 | USD[0.0001736733385132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301398 | USD[0.295206740000000] |
| 01301399 | AMPL[0.000000007605686],BTC[0.000000029339000],DOGE[0.858450000000000],FTT[0.000000122202832],SRM[0.005020380000000],TRX[113.060380000000000],USD[-0.044747536112592],USDT[0.000000168088452] |
| 01301400 | BTC[0.000000000039400],TRX[0.000001000000000] |
| 01301401 | ETH[0.037488906000000],ETHW[0.037488906000000] |
| 01301402 | TRX[0.000001000000000],USDT[0.000000630708062] |
| 01301406 | AMC[0.000000006527563],BTC[-0.000771677624623],GBP[0.000002394815930],USD[4.435490928080579],XRP[0.000000080418816] |
| 01301408 | USD[0.001483444333043] |
| 01301410 | BNB[7.789000000000000],BTC[0.330739302062963],ETH[-7.294017476396241],ETHW[-7.248508607550490],FTT[25.982729950000000],MATIC[-11.175526716513626],SOL[40.00000000000000],STEP[37.00000000000000],SUSHI[4.999996052343818],USD[32732.206226488854453000000000] |
| 01301411 | BTC[0.000000044019700],TRX[0.000001000000000] |
| 01301414 | AGLD[0.000000019096000],ATLAS[0.000000084524142],AVAX[0.000000096685676],AXS[0.000000075663000],BNB[0.000000001653280],BTC[0.000000086480952],CVC[0.000000013366621],DYDX[0.000000032006638],ENS[0.000000050000000],ETH[0.000000069300228],FRONT[0.000000097509544],FTM[0.000000003613508 2],FTT[0.000000017165364],GODS[0.000000044120742],GOG[0.000000047911580],IMX[0.000000007063275 2],LINK[0.000000000730635],LTC[0.000340830000000],MATIC[0.000000015819072],MBS[0.000000011700000],MTL[0.000000402999915],POLIS[0.000000022729328],RAMP[0.000000001897304],SOL[0.00000005175840],STARS[0.00000001862714 6],STEP[0.000000010682641],TLM[0.000000041389240],TULIP[0.000000004412825 5],USD[-0.000156143404879 6],USDT[0.000000007662846 9],XRP[0.000000035612876] |
| 01301417 | TRX[0.000004000000000],USD[25.00000000000000],USDT[1.530000000000000] |
| 01301419 | BTC[0.000951700000000],HXRO[0.980800000000000],LINK[0.017800000000000],TONCOIN[0.010000000000000],TRX[0.000033000000000],USD[-0.001060356503290 4],USDT[0.000000030917590] |
| 01301422 | ETHBULL[0.004591400000000],TRX[0.000030000000000],USDT[0.000000045000000] |
| 01301423 | USD[0.001483444333043] |
| 01301424 | ASD[0.000000095733995],ATLAS[0.000000086722156],BAO[1692.389777830000000],BNB[0.000000464462801],BNBBEAR[352378746.651897139977999 8],BTC[0.000000048000000],DFL[8.165514872461311 1],ETH[0.000000013252850],FRONT[0.000000055526402],LINA[0.000000073133620],LINK[0.000000049790205],MTA[0.00000 00085777220],POLIS[0.00874000809651268],SAND[0.000000097552269],SHIB[0.000000071722904],SOL[0.000000077584869],SPELL[0.274513330000000],STEP[0.041060000000000],TULIP[0.000000033589192],USD[-0.026034651298279],USDT[0.000000404931324] |
| 01301425 | AAVE[0.000000095156714],BCH[0.000000050000000],BTC[0.000000090000000],CRV[0.000000026175130],FTT[0.088056620379648 6],USD[-1.797322901202919],USDT[1.959830782417097] |
| 01301426 | BTC[0.000000000039600],TRX[0.000001000000000] |
| 01301428 | SOL[0.000000009011860],USD[0.004038166668383 6],USDT[0.284062618206948 1] |
| 01301431 | BTC[0.000000044019700],TRX[0.000001000000000] |
| 01301433 | BTC[0.000001400000099000] |
| 01301435 | ETH[0.000000029035795],TRX[0.743198000000000],USD[-0.625687599500000 0],XRP[-0.501878936408664 3] |
| 01301436 | USD[0.000012058564065 6] |
| 01301437 | USD[0.000590104878734] |
| 01301439 | USD[0.005015301400000 0],USDT[0.250193900000000 0] |
| 01301440 | AUD[1.829654546473413 3],BNB[0.000000943404000],CEL[0.000000100000000],SOL[0.000000009167200],USD[0.000000046915332] |
| 01301442 | BTC[0.000000000019700],TRX[0.000003000000000] |
| 01301445 | BTC[0.000058446489200],CEL[0.061100000000000],SRM[0.629999000000000],USD[1.881002089600000 0],USDT[1.379965032000000] |
| 01301447 | BULL[0.000002032000000],SUSHIBEAR[1085580.000000000000000],USD[0.000838618817329 7],USDT[0.000001128834522],XRP[0.000000008000000] |
| 01301453 | BTC[0.000000054178200] |
| 01301454 | BTC[0.000000000078800] |
| 01301455 | USD[0.003519806517805] |
| 01301464 | ETH[0.000000000867900],USDT[0.000009553023990] |
| 01301467 | USD[0.003458239580235] |
| 01301473 | USD[0.005789850000000 0] |
| 01301475 | BTC[0.000000000078800],TRX[0.000002000000000] |
| 01301476 | TRX[0.418437000000000],USD[1.154361947750000 0],USDT[0.002182146000000] |
| 01301477 | BNB[0.009998100000000],TRX[0.000777700000000],USD[-0.066150197489201 8],USDT[-0.676641696312393 4] |
| 01301485 | USDT[0.003269434390296] |
| 01301490 | AMPL[0.000000011111591],FTT[25.00000000000000],SOL[0.001000000000000],USD[0.000000006624471 2],USDT[16.241723942524711 1] |
| 01301492 | USD[0.003507458714163] |
| 01301493 | USDT[0.003329118772000] |
| 01301495 | APE[0.000000024704825],AVAX[0.000000048218000],BTC[0.000000013034249],ETH[0.000000069982051],FTT[0.201983516915144 8],LUNA2[0.000000052000000],LUNA2_LOCKED[2.01980047500000 0],MATIC[0.000000003070100 0],SRM[0.000020880000000],SRM_LOCKED[0.009046320000000 0],USD[0.000000339953643],USDT[0.0 00000005833717 41] |
| 01301498 | USD[0.003507419582536] |
| 01301501 | USD[0.000010620389722] |
| 01301503 | AVAX[0.000000240000000],SOL[0.136940196963390 0],USD[0.005257116371536],USDT[0.000000053000000] |
| 01301506 | USD[0.000293526516861] |
| 01301510 | USD[0.003241666598104] |
| 01301511 | AVAX[0.000000107380 0],BNB[0.000000081832322],ETH[0.000000086605078],HT[0.000000041928420],MATIC[0.000000006937380],SOL[0.000000078576597],TRX[0.000000206393972],USD[0.000000069487018],USDT[0.000000010958686],XRP[0.000000064000000] |
| 01301513 | USD[0.000009426097858] |
| 01301517 | BTC[0.000000035000000],TRX[0.000003000000000],USD[3.120983790500000 0],USDT[20.00000000100665306] |
| 01301518 | TRX[0.000002000000000],USDT[0.000997749340008] |
| 01301521 | USDT[0.000000050000000] |
| 01301523 | BNB[0.000109880773653 4],ETH[0.000000005258364 6],TRX[0.006879989797910 10],USD[-0.000762361290839 6] |
| 01301524 | USD[0.000011051827556 0] |
| 01301526 | LTC[0.002470000000000],USDT[2.402328540000000] |
| 01301528 | BAO[1.000000100000000],BTC[0.000000076606400],CHZ[75036.965231688703937 52],EUR[0.000000107088678],KIN[1.000000000000000],MANA[0.000000002008717 5],PUNDIX[0.000000039118950],SLP[0.000000061531720],USD[0.000000003926620],USDT[0.000000006841382] |
| 01301530 | BTC[0.001500000000000],CEL[9.400000000000000],FTT[2.200000000000000],MANA[3.000000000000000],RAMP[80.00000000000000],RAY[3.760160000000000],SAND[50.00000000000000],SOL[3.212931080000000],SRM[8.147162300000000],SRM_LOCKED[0.120199960000000],USD[3.308225140850000],XRPBULL[3940.000 000000000000] |
| 01301533 | USD[0.000000053916206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301534 | USDT[0.000135001641523] |
| 01301538 | AVAX[0.0000005001313835],BTC[0.0000459955972800],ETH[0.0000000041816767],ETHW[0.0017151741816767],EUR[0.000000070311621],STG[0.000000075117676],USD[0.00079071314524496] |
| 01301540 | BTC[0.000000006117800] |
| 01301542 | TRX[0.0000500000000000],USDT[0.0000981376407413] |
| 01301544 | USD[25.0000000000000000] |
| 01301547 | NFT[314977939037614053][1],SOL[0.0013000068745400],TRX[0.0000020000000000],USD[0.0000000035500000],USDT[0.0000000095750000] |
| 01301549 | FTT[0.0118405374264256],SOL[0.0000000047311790],USD[0.0000000096962071],USDT[0.0000021102281119] |
| 01301550 | ETH[0.0000001000000000],FTT[0.0001584432439900],TRX[0.0007770000000000],USD[0.0441881817902647],USDT[0.0000000001486908] |
| 01301551 | USD[0.0000000094531922],USDT[0.0000000142095261] |
| 01301552 | FTT[121.6129504000000000],SOL[36.4472104700000000] |
| 01301556 | FTT[155.0000000000000000],USD[561.6529485631132386] |
| 01301560 | BTC[0.0000000000039400],TRX[0.0000010000000000] |
| 01301561 | USD[25.0000000000000000] |
| 01301562 | ETH[0.2040000000000000],ETHW[0.2040000000000000],NFT[389318155682900999][1],USD[0.1289000112500000],XRP[455.0000000000000000] |
| 01301568 | APT[0.3811351400000000],BADGER[0.1791040000000000],BTC[0.0001001800000000],BTT[705086985000000000000],ETH[0.0082971847467593],ETHW[0.0007640014518185],EUR[0.2566762400000000],FTM[0.9972800000000000],FTT[0.0000002134498005],HT[3966.9000000000000000],SOL[0.0005260050000000],SRM[3.9460207900000000],SRM_LOCKED[14.8082222400000000],TRX[17792.3279894465200000],USD[133939.6980247180626228000000000],USDT[0.0000000924724611] |
| 01301572 | BTC[0.000000000098000] |
| 01301580 | USD[25.0000000000000000] |
| 01301583 | BNB[0.0000000073927004],BTC[0.0000000002800000],FTT[0.0000000191051 14],MATIC[0.0000000064390600],TRX[0.0000000077 12379],USDT[0.0000000094673739] |
| 01301584 | USDT[0.0000000602446676] |
| 01301592 | FTT[25.0000000000000000],LUNA2[0.0005453448994000],LUNA2_LOCKED[0.0012724714320000],LUNC[118.7500000000000000],NFT[334377181043785563][1],NFT[392696157715566141][1],NFT[525154167998031228][1],NFT[528214846380485854][1],USD[0.2650373526880000],USDT[0.0000000064395035] |
| 01301596 | USDT[0.0000000074491200] |
| 01301601 | EUR[0.0000000104181870],USD[0.0000000058225430],USDT[0.0000000010030400] |
| 01301602 | BTC[0.0000000007800] |
| 01301603 | BTC[0.0000000333913941],DOGE[0.0000000064658667],ETH[0.0314318913849628],EUR[0.0000026976466011],FTT[0.0001996459634841],SHIB[0.0000000091040062],SOL[0.6252248497080296],USD[0.0000000318188056],USDT[0.0000000074795145] |
| 01301607 | APT[0.0000000068192900],BNB[0.0000000356507841],BTC[0.0000001800000000],ETH[0.0000000059124223],GENE[0.0000000001594720],HT[0.0000000025260000],MATIC[0.0000000017394720],NFT[323809740268586089][1],SOL[0.0000000029062149],TRX[0.0000070020278362],USD[0.0000037909880810],USDT[0.0000000039150545] |
| 01301610 | AMPL[0.0000000083750487],BNB[0.0000000089473851],BTC[0.0006355226899630],CHZ[0.0000000007129578],ETH[0.0000000050124070],FTT[0.0082583500000000],LTC[0.0000000076124234],NFT[445736769541021964][1],OMG[0.0000000085846940],SAND[0.0000000248344415],SHIB[641025.6410256640000000],SOL[0.0253944170403744],TRX[0.3546000000000000],USD[-9.7247085372177917],USDT[0.0000000096495717],XRP[0.0000000071397407] |
| 01301614 | AAVE[0.0074270000000000],ETH[0.0031290000000000],ETHW[0.0031290000000000],GODS[2.9994000000000000],MATIC[0.5240000000000000],SNX[0.0328900000000000],SUSHI[0.2286000000000000],USD[0.1004599764346250],USDT[0.0000000204021194] |
| 01301618 | USD[0.0000000039166400] |
| 01301623 | LINK[0.5000000000000000],MATIC[6.8955490000000000],TRX[0.0002600000000000],USD[836.4629067257042526],USDT[0.0079773930481272] |
| 01301624 | USD[701.7234904900000000] |
| 01301625 | AAVE[0.0009452286150882],BTC[0.0000982262872815],ETH[0.0005249602817400],ETHW[0.0005249602817400],GRT[6.6074383300000000],MNGO[1000.7040000000000000],SHIB[6599340.0000000000000000],SLP[9479.6920000000000000],USD[-1.2337607474790633] |
| 01301627 | ETHBULL[0.0233000000000000],SXPBULL[3117.8160000000000000],TRX[0.0000070000000000],USD[0.0000000120292860],USDT[0.0000000025000000] |
| 01301634 | USDT[0.0000000092607899] |
| 01301638 | USDT[0.7812947033664695] |
| 01301641 | BTC[0.0000000000039200],TRX[0.0000040000000000] |
| 01301643 | BNB[0.0000000000000000],ETH[0.0000001300000000],USD[0.0000039928228426],USDT[0.0000000069728182] |
| 01301646 | USD[25.0000000000000000] |
| 01301647 | BLT[11.0000000000000000],NFT[315760324538430343][1],NFT[379671468543899272][1],NFT[566819025387176583][1],SOL[0.0290000000000000],TRX[0.1854500000000000],USD[0.9844616033900000],USDT[0.0019446000000000] |
| 01301651 | TRX[0.0000020000000000],USD[0.0000000109761310],USDT[0.0000000099715520] |
| 01301653 | ATOM[2.6154827642661275],BNB[0.0000000008842818],COPE[52.0000000000000000],ETH[0.0729627300000000],FTT[0.8846812500000000],TRX[0.0005900000000000],USD[-1.1949786912110943],USDT[0.0000000071585197] |
| 01301655 | TRX[0.0000040000000000],USDT[0.0000000033267825] |
| 01301665 | TRY[315.3483950000000000],USD[0.0000000093769472],USDT[0.0000000002931500] |
| 01301665 | USD[25.0000000000000000] |
| 01301668 | ALGOBULL[15000.0000000000000000],ALTBEAR[1000.0000000000000000],BEAR[20000.0000000000000000],BSVBULL[7000.0000000000000000],DOGEBULL[168.8896000000000000],EOSBULL[219996.0000000000000000],ETCBEAR[300000.0000000000000000],ETHBEAR[13000000.0000000000000000],GRTBEAR[4000.0000000000000000],GRTBULL[202.0000000000000000],LINKBULL[144.0000000000000000],LTCBEAR[5100.0000000000000000],TCBULL[350.0000000000000000],LUNA2[0.2589656706000000],LUNA2_LOCKED[0.6042532314000000],LUNC[56390.3200000000000000],MATICBULL[318.9994000000000000],SUSHIBULL[9998.0000000000000000],SXPBULL[50.0000000000000000],THETABULL[2083.1874000000000000],TOMOBULL[1000999.8000000000000000],USDT[0.0633667365486054],USDT0[0.0000002154969511],XRP[5.0000000000000000],XRPBEAR[2000000.0000000000000000],XRPBULL[200600.0000000000000000],ADABULL[3.0000000000000000],ETHBEAR[250156000.0000000000000000],ETHBULL[0.0000000000000000],FTTBULL[0.0341402748420000],LUNA2_LOCKED[0.0796606407800000],LUNC[0.1099791000000000],USD[0.0657665727105663],XRPBULL[84.0020000000000000] |
| 01301669 | USD[4.9665868213470215],USDT[0.0000000024321114] |
| 01301672 | ALICE[0.1000000000000000],BTC[0.0001117531616336],CRO[3.1580542700000000],ETH[0.0013332600000000],ETHW[0.0013332600000000],USD[1.5434049296956306] |
| 01301674 | BTC[0.0000000044639230],ETH[0.0000000072133697],FTT[0.0000000095139921],MATIC[0.0000000048000000],SPELL[4320.8126613800000000],USD[45.2405736923852542],USDT[0.0000000088925052],WBTC[0.0000000094761810] |
| 01301675 | AAPL[0.0000000030881195],AKRO[1.0000000000000000],DOGE[0.0000000790709032],ETH[0.0000000043572320],ETHW[0.0000000043572320],SHIB[0.0000000054499620],USD[6.0754183994624933],XRP[0.0000000271347 90],ZAR[0.0000000912120229] |
| 01301677 | ETH[1.6092151851502202],ETHW[101.9206007235150202],LTC[0.0000000075788844],REN[1366.7509777400000000],RNDR[346.0668178500000000],SOL[5614.0811396000000000],USDT[0.0000000221046884],XRP[742.5537894500000000] |
| 01301678 | BNB[0.1189744000000000],BTC[0.0018004046115000],ETH[0.0000000000000000],USD[-8.8480370020520939] |
| 01301680 | ARKK[0.0043200000000000],BNB[0.0095000000000000],BTC[0.0000758287445500],BULL[0.0000502520000000],ETH[0.0008698000000000],ETHBULL[0.0000685800000000],ETHW[0.0008698000000000],SOL[0.0092360000000000],SPY[0.0006432000000000],TRX[0.0000300000000000],USD[2.5576250724000000] |
| 01301683 | LTC[0.0000000086364400] |
| 01301684 | DENT[187996.8650000000000000],LINA[2639.4984000000000000],USD[0.3149452398848700] |
| 01301686 | BTC[0.0000000029730000],TRX[0.0000010000000000] |
| 01301689 | FTT[0.0000000134106000],USD[0.0000000093331 63],USDT[0.0000000118403976] |
| 01301690 | TRX[0.0000030000000000],USD[-0.1531259370000000],USDT[2.5000000000000000] |
| 01301691 | AAVE[0.0099933500000000],TRX[0.0000030000000000],USD[-0.0014291755351330],USDT[0.0000000039387644] |
| 01301693 | USD[0.6881439203254538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301695 | BICO[0.000000000019180551],ETH[0.000000002980681],ETHW[0.0000000102980681],FTT[0.0000000087792336],SPELL[0.000000005000000],USD[0.000000078391115],USDT[0.000000013600124] |
| 01301696 | SOL[0.000000041304200] |
| 01301706 | USD[25.000000000000000] |
| 01301714 | FTT[160.905554240000000],USD[15577.5168028024265280] |
| 01301716 | USD[14.740432463786800],USDT[0.000000049333400] |
| 01301726 | BTC[0.000000007609900] |
| 01301727 | TRX[0.000044000000000] |
| 01301731 | BAO[2.000000000000000],BTC[0.035998230000000],ETH[0.022229720000000],ETHW[0.021955920000000],EUR[0.001779358322172],FTM[48.743645070000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.010592272472347] |
| 01301736 | BTC[0.000000012000000],TRX[3.584480620000000],USD[-0.144032542504976],XRP[0.004626630000000] |
| 01301737 | AMPL[0.000000000873071 9],BTC[-0.000000005668901 3],DOGE[0.000000002134273],FTT[0.013265878841883 1],HOOD[0.0000000048745253],MRNA[0.000000016881481],SOL[0.00797141 65980398],STEP[0.000000010000000],TRX[0.000141000000000],USD[1075.0049487922695612],USDT[-0.0060694040461 3273] |
| 01301743 | TRX[0.000000400000000],USD[0.000000008569200] |
| 01301746 | ATLAS[430.000000000000000],COPE[10.000000000000000],FTT[9.000000000000000],GT[1.5153465627440000],LUNA2[0.234204435200000],LUNA2_LOCKED[0.546477015400000],LUNC[50998.508849675000000],RAMP[20.000000000000000],RAY[1.000000000000000],SRM[49.3062177600000000],SRM_LOCKED[0.2324979200000000],USD[0.0011250838868861],USDT[0.000887419145567 0] |
| 01301748 | LUNA2[0.000000041762627 2],LUNA2_LOCKED[0.000000097446130 1],LUNC[0.009093900000000],TRX[0.000015000000000],USD[0.0003394604204095],USDT[0.000000006419580 2] |
| 01301749 | TRX[0.000035000000000],USD[0.000000173534554],USDT[0.000000188078730] |
| 01301751 | BNB[0.000000000000000],BTC[0.000000006984054],MATIC[0.100000000000000],TRX[0.000195000000000],USD[0.000010991434654 6],USDT[0.006592486985301 4] |
| 01301757 | ETH[2.958513890000000],ETHBULL[0.000086980000000],ETHW[2.958513890000000],GRTBULL[0.020080000000000],LTCBULL[0.091000000000000],USD[-17.2271872664897207],USDT[0.000009737237394 0],VETBULL[0.007512000000000] |
| 01301761 | AMZN[0.000001600000000],AMZNPRE[-0.000000021500000],ETH[0.000000023779628],LTC[0.379802400000000],NIO[0.000000035000000],TSLA[1.429027220000000],TSLAPRE[-0.000000004000000],USD[0.7528792923970259] |
| 01301764 | TRX[0.000000032600940],USD[-0.0000000411 56872],USDT[0.000000215697589],XRP[0.000000100000000] |
| 01301765 | BTC[0.000000000019600],TRX[0.000002000000000] |
| 01301766 | ATLAS[0.000000000071 1380],ETH[0.000000068908600],SPELL[0.000000041906441],USD[0.000416787660742],USDT[0.000000047054560] |
| 01301767 | AKRO[2.000000000000000],BAO[3.000000000000000],CHR[0.012390250000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000057301845],XRP[0.0235749800000000] |
| 01301768 | TRX[0.000022000000000],USD[0.000000000000000] |
| 01301772 | ADABULL[0.001600000000000],ALGOBULL[279950.60000000000000],ATLAS[9.982900000000000],ATOMBULL[28.994490000000000],BALBULL[20.996010000000000],BCHBULL[59.988600000000000],BEAR[5996.580000000000000],BSVBULL[19996.200000000000000],ETHBEAR[8078800.000000000000000],ETHBULL[0.0009719750000000],MATICBULL[8.057186100000000],MKRBEAR[7000.000000000000000],OKBBEAR[9998100.000000000000000],SOL[0.000233830000000],SUSHIBULL[24995.250000000000000],SXPBULL[99.986700000000000],TOMOBULL[899.820000000000000],TRX[5.428777857204 7600],TRXBULL[2.994300000000000],UNISWAPBEAR[9.986700000000000],USD[2.080876996928254987],USDT[5.853263652364 2890],VETBULL[7.098651000000000],XRPBULL[208.960290000000000],XTZBULL[30.994110000000000] |
| 01301778 | USD[25.000000000000000] |
| 01301781 | BTC[0.000000018641868] |
| 01301785 | USD[25.000000000000000] |
| 01301787 | BEAR[76.632505097329565 7],BNBBULL[0.000068141000000],BTC[0.000000054638300],BULL[0.000004853250000],ETH[0.000000050000000],ETHBULL[0.000044365500000],MATICBULL[0.001801000000000],USD[0.000002414929579 6],USDT[0.000163689903131 7],XLMBEAR[0.072670000000000] |
| 01301790 | USD[19.8925420200000000] |
| 01301791 | USD[0.000000010000000],USDT[0.000000065251725] |
| 01301792 | DENT[10100.000000000000000],ETH[0.088915130000000],RUNE[14.997150000000000],TRX[838.878590000000000],USD[5.290677833000000],USDT[3.029029839000000],XRP[425.241796000000000] |
| 01301799 | USD[25.000000000000000] |
| 01301803 | IMX[194.387840000000000],USD[0.000000022500000] |
| 01301805 | USD[0.000000085439590] |
| 01301813 | AAVE[0.000000000000000],AVAX[0.000000001685600],BNB[0.320000018766126 9],BTC[0.086850262790195 0],ETH[1.357674309693680 0],ETHW[8.719290500376779 0],LINK[0.101488307539600 0],POLIS[10.998740000000000],SOL[0.001287920000000],UNI[0.104630502975440 0],USD[544.894234140242859 5],USDT[0.000000007203436],XRP[0.000000025961500] |
| 01301815 | AKRO[0.000000008487545 2],BTC[0.004877050000000],ETH[0.032446755664417 2],ETHW[0.000000056664172],KIN[0.000000031150 50],MATIC[16.176181504625539 2],SHIB[9721315.032732120000000],UBXT[1.000000000000000],USD[149.565025016055427 7] |
| 01301817 | RAY[0.000000001 3607100],TRX[0.000000039726500],USD[10.000000006570159],USDT[5.899163642200325 3] |
| 01301818 | USD[0.000000087500000] |
| 01301826 | BAO[1.000000000000000],EUR[10.000384200138647 1] |
| 01301831 | USDT[0.000008879454660 0] |
| 01301833 | CEL[0.000000061749470] |
| 01301836 | TRX[0.000006000000000],USDT[0.000000002242252] |
| 01301841 | BTC[0.000000040019600],TRX[0.000001000000000] |
| 01301842 | GODS[0.080960000000000],KIN[244000.000000000000000],LTC[0.006050740000000],USD[0.852843382652805 6] |
| 01301844 | BTC[-0.002096645788026 8],ETH[0.005009220000000],ETHW[0.005009220000000],USD[59.728280117949391 7] |
| 01301845 | BAO[1.000000000000000],KIN[1.000000000000000],USD[287.4907699945393430],USDT[0.000000053558096] |
| 01301847 | USD[0.000044633664895] |
| 01301851 | MATIC[0.000000060000000],UBXT[1.000000000000000] |
| 01301853 | BTC[0.000000002000000],USD[24.446491533191912 08],USDT[0.000000089906766] |
| 01301854 | BAO[1.000000000000000],BNB[0.010000000000000],ZAR[0.000000621177320] |
| 01301855 | APT[-0.193182410285163 1],ETH[0.000000002916259 2],NFT [4996365340209977 93][1],NFT [5733924098420598 63][1],TRX[0.000007000000000],USD[0.600025380000000],USD[2.111707945509104] |
| 01301860 | AAVE[19.750010000000000],ETH[0.103785590000000],ETHW[0.103785584135780],FTT[0.091319099569152],LNK[999.130000000000000],USD[715.954872154544186],USD[277.065677386022875] |
| 01301865 | AKRO[1.000000000000000],ETH[9.005406860000000],ETHW[0.005338406088184 4],GBP[0.002228251665591],UBXT[1.000000000000000],USD[0.000000135190972] |
| 01301874 | USD[25.000000000000000] |
| 01301876 | ETH[0.000000050225000] |
| 01301877 | BTC[0.000000029535220],ETH[0.000000000561400],TRX[0.000002000000000] |
| 01301884 | BTC[0.000000006145640],USD[0.000000091820163] |
| 01301885 | BTC[0.000000048020000] |
| 01301890 | EMB[2230.169450000000000],TRX[0.000002000000000],USD[1.230129450000000],USDT[0.000000023846105] |
| 01301893 | BTC[0.015210744000000],DOGE[1453.310203890000000],DOT[19.000000000000000],ETH[0.254095730000000],ETHW[0.254095730000000],MATIC[230.000000000000000],SOL[3.390000000000000],TRX[0.000080000000000],USD[403.4278197480275010],USDC[10.000000000000000],USDT[0.055523283641 3168],XRP[360.4844120 900000000] |

Schedule N: Non-Priority Filed Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01301894 | BTC[0.00000000000039200] |
| 01301898 | AAVE[0.55144065000000000],COMP[0.81467172000000000],ETH[0.17511997000000000],ETHW[0.17511997000000000],FTT[0.025209418453379 6],GBP[0.00000003172086 1],SOL[13.64031685000000000],UNI[12.79612277000000000],USD[0.07581816045 06946] |
| 01301902 | ALGOBULL[19986.00000000000000000],ETCBEAR[89290.00000000000000000],ETHBEAR[9785.00000000000000000],LINKBEAR[99930.00000000000000000],MTA[2.99790000000000000],SXPBULL[0.78300000000000000],TOMOBULL[99.98000000000000000],TRX[0.00000800000000000],USD[0.01183108029762 72],USDT[0.00000000085956423] |
| 01301905 | BTC[0.00000000520788 5],COPE[0.06819530000000000],FIDA[0.00782480000000000],MATIC[0.00000008711630 0],TRX[0.0000000042303025] |
| 01301908 | FTT[13.70669861000000000],USD[-1.24093661453700 00],USDT[5.7168220410000000] |
| 01301914 | ATLAS[490.00000000000000000],AVAX[0.00000000767584 00],BNB[0.00000004394250 0],BRZ[-1.39999990 95412919 8],BTC[0.00000000079782445],DOT[0.00000000847330 0],ETH[0.00000000627148 00],ETHW[0.06200000000000000],FTT[1.19704572430000 00],LUNA2[0.120537984900 00000],LUNA2_LOCKED[0.281255298200 00000],POLIS[28.00382644000000000],SOL[0.00000000098265000],USD[0.000000025213320],USDT[566.63316867345 6956] |
| 01301919 | TRX[0.00005000000000000] |
| 01301924 | 1INCH[7.99860320000000000],AAVE[3.28146897911968 00],ALICE[5.50000000000000000],APE[20.59231760000000000],ATLAS[609.94412800000000000],ATOM[1.600000000000 00000],AUDIO[97.96927040000000000],AVAX[2.39949366000000000],AXS[0.30000000000000000],BNB[0.069958096000 00000],BTC[0.01049870116628 00],CRO[9.96333400000 00000],DOT[16.19902224000000000],ETH[0.07092096777768 00],ETHW[0.07092096777768 00],FTT[12.09859996000000000],GMT[0.99650800000000000],LINK[22.09865558000000000],LUNA2[0.88467393950000000],LUNA2_LOCKED[2.06423919200000000],LUNC[21.20960715000000000],POLIS[7.79881272000000000],SAND[20.00000000000000000],SLP[710.00000000000000000],SOL[13.40886510600000000],UNI[610.20000000000000000],USD[279.17675229165385 83],USDT[8.35000001503987 82] |
| 01301925 | USD[0.00006373298117088] |
| 01301934 | USD[0.00006373298117088] |
| 01301935 | BTC[0.00000000344392 00],TRX[0.00001000000000000] |
| 01301936 | BTC[0.0000000006672731 5] |
| 01301939 | USD[0.00000000250263 44],ZECBULL[16.82287400000000000] |
| 01301941 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],AMC[20.78128940000000000],BAO[1.00000000000000000],CRO[772.53140239000000000],DENT[2.00000000000000000],FRONT[1.01054820000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SAND[11.14451891000000000],SHIB[25987924.07893403000000000000],TRX[2.08884310000000000],USD[126.89809162009045 94] |
| 01301943 | TRX[0.0000100000000000],USD[12.24023745051824140000000000],USDT[24.92495900000000000] |
| 01301945 | ETH[0.00000000579820 30],FTT[0.00000001000000000],TRX[0.00000200000000000],USD[-1.27965168343585 47],USDT[1.18434673185000 00],XRP[0.66703000000000000] |
| 01301951 | AUDIO[0.00000000541124 92],BNB[0.00002861000000000],EUR[0.00312379009873 05],GLD[0.00000008000000000],RUNE[0.00000005688867 0],SPY[0.00000004000000000],USD[0.00000161920619 36] |
| 01301952 | USD[0.00006589960948 16] |
| 01301957 | USD[0.0000006646319 0] |
| 01301961 | BTC[0.00000006301970 0],TRX[0.0000040000000000] |
| 01301963 | USD[0.00006265204348 32] |
| 01301966 | BTC[0.0000000000039400] |
| 01301971 | BNB[0.0000000001712500],BTC[0.000000017545378],FTT[0.0000026800000000],SRM[1.2275529400000000],SRM_LOCKED[5.01244706000000000],USD[75.44853373767868 78] |
| 01301972 | USD[7.28378960822500000000000000] |
| 01301974 | TRX[0.00077700000000000],USD[0.00000004577187 40],USDT[104.4298674283956086] |
| 01301978 | AUD[0.00000172527604 60],FTT[3.38630769000000000],SOL[1.00722420000000000],USD[0.26302951066350 63] |
| 01301979 | ATOMBULL[103.00000000000000000],DOGEBULL[0.04999050000000000],MATICBULL[76.98537000000000000],SUSHIBULL[121579.46100000000000000],SXPBULL[4020.23601000000000000],TRX[0.00001000000000000],USD[0.0501441827375000],VETBULL[15.09783400000000000],XLMBULL[3.00000000000000000] |
| 01301983 | USD[0.0000615726842368] |
| 01301984 | BNB[0.0000001500000 0],BTC[0.00000000650000 00],ETH[0.00000007000000 00],USD[0.00000001627697 14] |
| 01301992 | USD[0.00000009944823 52] |
| 01301994 | USD[0.0000400000000 00] |
| 01301997 | BEAR[2488519.30000000000000000],ETHBEAR[203954985.00000000000000000] |
| 01301998 | BTC[0.00000007288800 0],ETH[0.0000000074803200] |
| 01301999 | BTC[0.00000000201970 0],TRX[0.00001000000000000] |
| 01302001 | GME[0.03708800000000000],MBS[0.06680000000000000],TRX[0.00001000000000000],USD[0.37735029159217 20],USDT[0.00000000332870 06] |
| 01302002 | ETHBULL[0.0000000025000000],TRX[0.00000000907466 15],USD[23.859394855101634 9],USDT[0.00000000823523 34] |
| 01302003 | BTC[0.0000000075000000],USD[0.000000005886770] |
| 01302009 | MOB[121.85623463029866 81] |
| 01302015 | TRX[0.00001000000000000],USD[-0.00663115668828 28],USDT[0.00992618000000000] |
| 01302017 | BNB[0.00000000460682 00],BTC[0.00000000200000000] |
| 01302024 | BTC[0.0000000027555800] |
| 01302025 | SOL[0.17287865000000000],USD[0.00000012618787 15] |
| 01302026 | TRX[0.00003000000000000],USDT[0.0002695145604284] |
| 01302027 | USD[14.32133317800000000] |
| 01302029 | BTC[0.00000000403940 0],TRX[0.00001000000000000] |
| 01302030 | BTC[0.0000000020000000] |
| 01302037 | BTC[0.0000000026085000] |
| 01302042 | BTC[0.00000924654160 00],COMP[0.00008878800000000],DODO[0.06618800000000000],ETH[0.00087382360000000],ETHW[0.00087382000000000],FTM[0.95770000000000000],FTT[0.35666141839464 27],GBP[0.00255781000000000],LINK[0.09739100000000000],MATIC[0.00000005967564 6],SOL[0.01813380200000000],TRX[0.00000090000000000],USD[693.7240250314656901],USDT[1.04449426073060 84] |
| 01302050 | TRX[0.00003000000000000],USDT[0.00000001175209 8] |
| 01302053 | HUM[8.61400000000000000],OKB[13.10000000000000000],USD[0.52670555500000000] |
| 01302056 | BTC[0.00000007006030 0] |
| 01302057 | SXPBULL[8.92780000000000000],TRX[0.26300400000000000],USD[0.00000010125936 4],USDT[0.0000000174730 60] |
| 01302058 | USD[25.00000000000000000] |
| 01302059 | USD[0.264186976875760 0] |
| 01302060 | XRP[1.00000000000000000] |
| 01302062 | TRX[0.00002000000000000],USDT[0.00016512876922 40] |
| 01302068 | AUD[0.00000000803945 95],AUDIO[1.00000000000000000],BAO[12.00000000000000000],DENT[6.00034890000000000],DOGE[1.00000000000000000],KIN[9.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRU[1.00000000000000000],TRX[8.00000000000000000],UBXT[6.00000000000000000],USD[0.00000339561298 30],USDT[0.00000000542017 00] |
| 01302070 | TRX[0.00002000000000000],USDT[0.00028145556607 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01302074 | BNB[0.0012571900000000],DYDX[0.2000000000000000],HT[-0.0009809411023636],USD[2.2914230731475419],USDT[0.0000000069075741],XRP[0.7500000000000000] |
| 01302078 | ETH[0.2749994000000000],ETHW[0.2749999300000000],LUNA2[125.4946375800000000],LUNA2_LOCKED[292.8208210000000000],LUNC[3284540.2100000000000000],SOL[0.1776972000000000],TRX[0.0000400000000000],USD[0.0072124408388303],USDT[193.1112108418599242] |
| 01302080 | MATIC[0.0000000100000000],SOL[0.0090000000000000],TRX[0.0002280000000000],USD[0.0000000376296683],USDT[0.0000000068441676] |
| 01302084 | ETH[0.0400000000000000],ETHW[0.0400000000000000],FTT[0.0000000100000000],USD[0.0000000190883214] |
| 01302085 | 1INCH[0.0023235900000000],AKRO[2.0966032100000000],BAO[18.0000000000000000],GBP[0.0000004766000035],KIN[26.0000000000000000],PERP[0.0000117600000000],RSR[1.1914358000000000],SUSHI[0.0006809900000000],TRX[3.0000000000000000],UBXT[2.0197383900000000],USD[0.0000000033154120],XRP[37.3402968867860966] |
| 01302087 | USD[1.0263316697500000],USDT[0.0000000041761260] |
| 01302090 | USD[0.0000000010861618] |
| 01302095 | BTC[0.0000000000059100] |
| 01302098 | TRX[0.0000010000000000],USD[0.0000196980458893],USDT[0.0000019358073763] |
| 01302099 | BTC[0.0000000020040200] |
| 01302100 | USD[3.6833907842500000] |
| 01302106 | TRX[0.0000040000000000],USD[0.0426721292322537],USDT[0.0000000067139560] |
| 01302108 | TRX[0.0000020000000000],USDT[0.0000000069473600] |
| 01302116 | TRX[21.0000070000000000] |
| 01302120 | USD[1.6641515310487396] |
| 01302122 | USDT[1.4352285300000000],XRP[2.2982000000000000] |
| 01302124 | ETH[0.0023175800000000],ETHW[0.0023175800000000],USDT[0.0000090842009178] |
| 01302125 | BTC[0.0000000000039400] |
| 01302129 | FTM[3322.5519282600000000] |
| 01302130 | BAO[1.0000000000000000],BTC[0.0330482300000000],DOGE[1.0000000000000000],ETH[13.3272850600000000],ETHW[13.3228138400000000],EUR[0.9976008929326775],FRONT[1.0168226700000000],KIN[3.0000000000000000],LINK[174.5389201900000000],RSR[3.0000000000000000],TRU[1.0000000000000000],USD[0.0239285122278552] |
| 01302133 | FTT[0.0000008430006000],USD[-0.0154287623447857],USDT[0.7498361600000000] |
| 01302135 | BNB[0.0000000048000000],USD[0.0000043573398230],USDT[0.1026802600000000] |
| 01302139 | BTC[0.0000000083670347] |
| 01302147 | BTC[0.0000000000098500] |
| 01302149 | TRX[0.0000020000000000],USDT[0.0000674882114782] |
| 01302162 | ETH[0.0000000958035000],USD[0.5151235193568311] |
| 01302166 | USD[0.0000000185122457] |
| 01302169 | BNB[0.0000000045000000],ETH[0.0000000042000000],USD[0.0001316153239440] |
| 01302171 | BTC[0.5019788125000000],ETH[0.0007701500000000],ETHW[0.0007701500000000],FTT[48.2908230000000000],USD[145414.8287438109642500],USDT[16.0905448995252960],XRP[2161.9071490000000000] |
| 01302172 | BTC[0.0000000000059100] |
| 01302175 | LTC[0.0000000008362427],USD[0.0000004551013] |
| 01302176 | BAO[1.0000000000000000],ETH[0.0000000045605500] |
| 01302182 | BNB[-0.0000000019283552],BTC[0.0000000100000000],ETH[0.0049984161751400],ETHW[0.1250737622431433],LUNA2[13.4506439900000000],LUNA2_LOCKED[31.3848359700000000],LUNC[3202.4774289200000000],SOL[0.0075181671670506],SOS[2214.2512000000000000],USD[-1.1717323571965445] |
| 01302183 | ACB[0.0000000200000000],BTC[20.0000000021206043],CGC[0.0000000960000000],EUR[0.0000000007008394],FTT[0.0000034300000000],LTC[0.0000000064000000],TLRY[0.0000000747670892],TSLA[0.0000000200000000],TSLAPRE[-0.0000000027409168],USD[1.7001823248635997] |
| 01302184 | TRX[0.0000040000000000],USDT[0.0000000068391560] |
| 01302192 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01302195 | COPE[30.9941100000000000],USD[3.0063914400000000],USDT[0.0000000067433346] |
| 01302196 | LTC[0.0317114700000000],USD[35.4690182002915160000000000] |
| 01302201 | AAVE[0.0414982600000000],EUR[0.0000000566907550],LINK[0.5119988575600048],RUNE[1.3104579081000000],SNX[1.2191763600000000] |
| 01302203 | BNB[0.0000000055000000],BTC[0.0000000065048288],ETH[0.0000000094500000],RAY[0.0000000080000000],SOL[0.0000000001549776],USD[0.0010282436258825] |
| 01302204 | USDT[0.0000171104366176] |
| 01302205 | BTC[0.0000000000098500] |
| 01302213 | BNB[0.1433535800000000],USD[0.0000000347837695] |
| 01302220 | BTC[0.0000000000059100] |
| 01302221 | USD[0.0005236800000000],USDT[0.0000000019109800] |
| 01302223 | BTC[0.0000000000039400] |
| 01302225 | ETH[0.0001879300000000],ETHW[0.0000475830000000],FTT[0.0000000046932358],LUNA[0.0442985843100000],LUNA2_LOCKED[0.1033633634000000],LUNC[9770.5357348700000000],TRX[0.0006530000000000],USD[0.0090916009739503],USDT[0.0000000054270000] |
| 01302226 | TRX[0.0000020000000000],USDT[11.0000000000000000] |
| 01302228 | FRONT[1.0000000000000000] |
| 01302229 | BTC[0.0000000011984640],DOGE[0.0000000068022175],ETH[-0.0000000042848995],MATIC[0.0000000064480270],TRX[-5.4591357738051483],USD[-0.3257821776963058],USDT[0.7864919200450884] |
| 01302230 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01302231 | USDT[0.0002726805780048] |
| 01302233 | USD[0.0006319231484408] |
| 01302234 | TRX[0.0000030000000000],USD[0.1215543379000000],USDT[0.0000000012299768] |
| 01302235 | KIN[2.0000000000000000],LINK[0.0000000019608960],LRC[0.0000000039719290],MTL[0.0000000003562066],SRM[0.0000000037518496],USD[0.0000000070397605],USDT[0.0000000049333888],XRP[0.0000000053484994] |
| 01302236 | FTT[0.0718121600000000] |
| 01302237 | BTC[0.9000000060000000],BULL[0.0000000032850000],ETH[16.0000000035000000],ETHBULL[0.0000091500000],ETHW[16.0000000035000000],FTT[0.0000000005788243],MATIC[1180.0000000000000000],SOL[0.0000000050000000],USD[0.2425400497583137],USDT[0.0000000074762042] |
| 01302238 | BTC[0.0000000000019700],TRX[0.0000010000000000] |
| 01302241 | USD[0.0005995659884432] |
| 01302244 | BNB[0.0000000101174000],BTC[0.0000000024947300],ETH[0.0000000450794337],SOL[0.0000000011527024],TRX[0.0000000077000000],USD[0.5379629503719268],USDT[0.0001493557085198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01302247 | BAO[2.000000000000000],CHF[203.3459019277575066],CRO[750.960507790000000],DENT[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000003011252185] |
| 01302249 | AVAX[0.033834310000000],BTC[0.000000002000000],BUSD[15.000000000000000],ETH[0.044752070000000],LINK[2.629890820000000],MATIC[9.648250910000000],TRX[171.078318800000000],TRY[1781.654023450000000],TRYB[273.526567080000000],USD[9855.949681190857680],USDC[70.000000000000000],USDT[196.4644 62862108304] |
| 01302250 | USD[157.727791177133427]3],USDT[17.420203430885418] |
| 01302251 | ATLAS[719.996400000000000],POLIS[11.400000000000000],TRX[0.000005000000000],USD[0.549678712625000],USDT[0.000000080406496] |
| 01302253 | TRX[0.000050000000000],USD[0.013603868810276],USDT[3.286894318989814] |
| 01302255 | TONCOIN[0.020000000000000],USD[0.005142479770000] |
| 01302258 | BRZ[2.742467810000000],ETH[0.000100000000000],ETHW[0.000100000000000],USD[4.117886171075914],USDT[0.004186581000000] |
| 01302259 | ETH[0.000000016297485],USD[0.000230291503490] |
| 01302260 | USD[0.000004939200],USDT[0.000270272796911] |
| 01302261 | USD[0.000556642827624] |
| 01302263 | ATLAS[7.764217840000000],BTC[0.038914349746280],FTT[0.098670000000000],GST[0.070000100000000],LUNA2[0.000000391351440],LUNA2_LOCKED[0.000000913153360],LUNC[0.008521760000000],MATIC[0.017136714434200],RAY[0.380216792628540],SOL[0.001375134849500],TRX[0.000010000000000],USD[0.00000000 78873400],USDC[102.186085820000000],USDT[0.006267273181580] |
| 01302266 | ADABULL[0.000000038000000],AMC[0.753103438933000],DOGEBULL[0.000000040000000],USD[4.518251921169903],USDT[1.954030758529789] |
| 01302269 | FTT[0.311271410000000],TONCOIN[0.000000100000000],USD[0.0000000462406699] |
| 01302270 | USD[0.000059418689400] |
| 01302274 | BTC[0.000000034220400],TRX[0.000000015517922] |
| 01302275 | TRX[0.000010000000000],USD[0.142304140000000],USDT[0.000000012698690] |
| 01302279 | SOL[0.000000017911536],USD[-1.905951188025097],USDT[2.088315000000000] |
| 01302286 | USD[0.000626520434832] |
| 01302288 | USD[0.000100642206],USDT[0.0000000069737160] |
| 01302289 | BTC[0.000000059800000] |
| 01302291 | TRX[0.000000200000000],USD[0.000000141111639],USDT[0.0000002281833666] |
| 01302296 | BTC[0.000000040000000],ETH[0.000000050000000],USD[0.00273773982197] |
| 01302301 | ETH[0.000000051572811],TRX[0.000000013766912],USDT[0.000000036981125] |
| 01302304 | USDT[0.000178749965684] |
| 01302307 | USD[0.000626520434832] |
| 01302309 | EUR[100.000000000000000] |
| 01302313 | BTC[0.000090000000000],TRX[0.000090000000000],USD[12.640965192092680],USDT[0.0000015748829849] |
| 01302315 | BTC[0.000000000039400] |
| 01302318 | KIN[1.000000000000000],LINK[9.937803920000000],USD[0.000000147029436] |
| 01302323 | 1INCH[0.000000123675695],AAVE[0.099009306969660],ATLAS[1149.794800000000000],BNB[0.000000358634916],BTC[0.025073781401565669],COMP[0.000000080000000],ETH[0.078005052789570],ETHW[0.078005044307070],EUR[0.000000074695265],FTT[3.200000094435525],LINK[0.990523200000527900],POLIS[32.994060000000 0000],SOL[0.300000000000000],UNI[0.000000006091800],USD[-0.003266134402409],USDT[903.449277940796782] |
| 01302325 | TRX[0.000022000000000],USDT[9.978963323409571 8] |
| 01302327 | BTC[0.000000000059100] |
| 01302328 | TRX[0.000002000000000] |
| 01302329 | USD[30.000000000000000] |
| 01302333 | BTC[0.000109108258833 7],USD[2.256484514999553 2] |
| 01302335 | BTC[0.000000000039400],TRX[0.000001000000000] |
| 01302338 | BTC[0.000000078098500] |
| 01302340 | TRX[0.000003000000000] |
| 01302342 | TRX[0.000003000000000] |
| 01302344 | BTC[0.000000000059100] |
| 01302347 | USD[25.000000000000000] |
| 01302351 | TRX[0.000003000000000] |
| 01302352 | BTC[0.000000045000000],USDT[0.000000006268007] |
| 01302356 | BTC[0.000000000059400] |
| 01302360 | TRX[0.000022000000000] |
| 01302362 | AMC[0.014458900000000],USD[0.8205141393763955] |
| 01302366 | BTC[0.000000051468643] |
| 01302367 | USD[30.000000000000000] |
| 01302373 | BTC[0.000067660000000],ETHW[0.000208720000000],USD[1.580229535742441 9],USDT[0.000000049137700] |
| 01302374 | AGLD[0.100000000000000],AURY[12.000000000000000],BOBA[19.000000000000000],FTT[1.700000000000000],TRX[0.000040000000000],USD[0.000000081432559],USDT[0.000000197302001] |
| 01302378 | BF_POINT[200.000000000000000],BNB[0.000000154984457],ETH[0.000000007000000],USD[0.052759360663049 2],USDT[38.625252017412980] |
| 01302380 | ATLAS[399.924000000000000],SLP[299.943000000000000],USD[177.792526000000000] |
| 01302381 | TRX[0.000000000000000] |
| 01302388 | AAVE[0.000000013836198],BNB[6.517131236482350 0],BTC[1.140186381182210 0],ETH[0.000000034012800],LUNA2[1.37771343000000 00],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],MATIC[1014.037462505023422],SOL[21.477814784703815 2],SUSHI[0.000000062526526],TRX[0.000028000000000],UNI[ 0.000000025169672],USDI2.753.86498636329574800000000],USD[0.000000273615465],YFI[0.000000000089198021] |
| 01302390 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],DFL[0.000000020119036],DOT[10.465599380000000],EUR[0.000000071274722],FTM[245.614146640000000],KIN[7.000000000000000],LINK[8.077385760000000],LUNA2[0.002992415984000],LUNA2_LOCKED[0.006982303964000],LUNC[651.6048 807902956884],MANA[25.523961600813405],MATIC[80.529631520000000],RSR[1.000000000000000],SAND[16.991186814684660],SOL[21.255718023020000],STARS[0.000000031950210],TRX[1.000000000000000],USD[0.029228207711274],XRP[101.247678350000000] |
| 01302402 | EUR[0.000000004969120],FTT[120.090000000000000],LUNA[5.497782113000000],LUNA2_LOCKED[12.828158260000000],LUNC[1197153.630000000000000],USD[388.693330533836142],USDT[7001.425141759773810],XRP[275.557633489759674 0] |
| 01302404 | APT[0.000000053100000],ETH[0.000000035268200],SOL[0.000000095009485],TRX[0.000000080390900],USD[0.055116936545241],USDT[0.000000048071 8835] |
| 01302408 | BTC[0.000000000059100] |
| 01302418 | USD[0.0000029061378776],USDT[0.000000023809760 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01302419 | BTC[0.00000000087615500],TRX[0.00000200000000000] |
| 01302421 | USD[0.000000065039540],USDT[0.000000046378574] |
| 01302422 | BTC[0.000000000079200] |
| 01302429 | TRX[0.0000040000000000],USDT[0.00000000014681754] |
| 01302433 | BNB[0.000000014577200],ETH[0.000000007305320],USD[28.926553692217500],USDT[0.354358915533054] |
| 01302434 | BNB[0.000000064406693],ETH[0.0000000012156300],SUSHIBULL[0.000000006681374 38],TRX[0.0000000090438252],USD[0.000000670668832 8],XRPBEAR[0.000000017435484] |
| 01302443 | BTC[0.000000000039400] |
| 01302444 | BTC[0.0000000060000000],ETH[0.000000087563810],NFT [33066967724 3259911][1],NFT [358624481984103793][1],TRX[0.091944200000000 0],USD[-0.00004128600035 57],USDT[0.000000067100000],XPLA[1.0000000000000000] |
| 01302447 | BTC[0.0000000020039800],TRX[0.000007000000000] |
| 01302449 | TRX[0.00003000000000000] |
| 01302454 | BTC[0.0000000076406865],CRO[0.0000000095322950],DOGE[0.00000000998726 22],ENJ[0.0000000085553200],FTT[0.00000000172218 06],SKL[0.000000009867533 5],TRX[0.00000001000000 00],USD[0.0000000097274924] |
| 01302464 | FTT[0.000000004607469 6],TRX[0.00000001000000 00],USD[0.50338212810300 18],USDT[-0.00000001053730 32] |
| 01302466 | AXS[0.0000000028906632],DOGE[0.000000013491056],KSHIB[1.7514929366524 827],LINK[0.000000083715754],SHIB[0.00000000438246 9],STORJ[0.00000000023613 00],SXP[0.000000004327050 5],UNI[0.00000000796206 89],USD[0.0000002541794528] |
| 01302469 | ETH[0.0000000080000000],USD[2.370316223678501 7],USDT[0.0000000069361215] |
| 01302472 | BTC[0.00000000038901200] |
| 01302474 | ALGOBEAR[9391 00.000000000000000 0],ALGOBULL[9993.0000000000000000 0],MATICBULL[0.0080190000000000 00],SUSHIBULL[65.3800000000000000 00],SXPBULL[0.00200000000000000 0],TRX[0.0000060000000000 0],USD[0.000001023951 68],USDT[0.000000046485120] |
| 01302476 | CHF[0.0000000080000000],DAI[0.0385428160860000],LUNA2[0.0029879234090000],LUNA2_LOCKED[0.0069718212870000],USDT[0.000000078103146],USTC[0.4229550000000000],WBTC[0.000003400000000] |
| 01302481 | FTT[0.0911637832900000],RUNE[29.7668604920000000],USD[-33.6262784379511816],USDT[0.0000000124179375] |
| 01302482 | BTC[0.000000001118800] |
| 01302487 | BTC[0.0000000061783260],ETH[0.000000000591200] |
| 01302503 | BTC[0.0000000026118250],FTT[0.0792100000000000],RAY[0.8661567500000000],SOL[0.0032880800000000],USD[0.8057859494193158],USDT[0.000000047512008] |
| 01302504 | DOGEBULL[0.0008660000000000],TRX[0.0007910000000000],USD[0.0153693422579821],USDT[0.0000000149952064] |
| 01302508 | BTC[0.0000000059100],TRX[0.00000300000000000] |
| 01302510 | BTC[0.000000000079600] |
| 01302515 | ETH[0.0412579100000000],SOL[6.2612581465858072],USD[0.0000006394268328] |
| 01302518 | USD[3.0000000000000000] |
| 01302519 | BNB[0.0000000080000000],BTC[0.0000000074000000],ETH[0.0000000002000000],FTT[25.3414101245442578],TRX[2955.0000000000000000],USD[20065.3277582269733359],USDT[0.0000000079700000] |
| 01302525 | BTC[0.000000000019700] |
| 01302528 | BTC[0.0000000011445083],USD[-0.0093596244265793],USDT[0.1940405244411977] |
| 01302534 | BTC[0.000000000059400] |
| 01302535 | BULL[0.0001199630000000],ETHBULL[0.0000009000000000],USD[0.1833886275433124],USDT[0.0000000038720146] |
| 01302537 | ATLAS[0.0000000092389906],BTC[-0.0000000026773028],ETH[0.0000000025313046],GENE[0.0000000065256448],LUNA2[0.0000000118422736],LUNA2_LOCKED[0.0000002763197 16],POLIS[0.0000000043682362],SOL[-0.0000000032327285],USD[0.0001391892992399],USDT[0.0000000451565369] |
| 01302543 | ADABULL[0.0000000030000000],BTC[0.0000000035996251],BULL[0.0000016663500000],ETH[0.3700109870712215],ETHBULL[0.0000000020000000],ETHW[0.0009182322320000],EUR[0.0000079493615182],FTT[0.0000000086310886],PAXG[0.0000526036200000],USD[0.0946480323875757],USDT[0.0000077358993769] |
| 01302555 | FTT[10.5943669477506351],RAY[154.3123103500000000],SOL[11.6256613500000000],USD[2.7775603524508071] |
| 01302556 | USD[25.0000000000000000] |
| 01302557 | TRX[0.0000050000000000],USDT[0.0001406383113808] |
| 01302560 | ETH[0.0090015600000000],EUR[0.0000043779274300],FTT[0.0183110000000000],RUNE[0.0663200000000000],SOL[0.0905500000000000],USD[0.0000343350876 80],USDT[0.0000000060000000] |
| 01302563 | BNB[0.0000000069472 70],ETH[0.0000000080662 469],SOL[0.00000000966093 00],TRX[0.00000020000000 00],USD[0.0552507315200989],USDT[0.0000000069584801] |
| 01302564 | USD[25.0000000000000000] |
| 01302566 | BTC[0.000000000078800] |
| 01302570 | UNI[0.0335394500000000],USD[0.1915345004800000],USDT[0.0056532000000000] |
| 01302573 | BTC[0.0000000059400],TRX[0.0000010000000000] |
| 01302576 | ETH[0.0000000065525431],EUR[0.465344541 6700652],LINKBULL[0.090158000000000 0],LUNA2[0.000137771343000 0],LUNA2_LOCKED[0.000321466467000 0],LUNC[30.000000000000000 0],MATIC[0.8492463200000000],SOL[0.0006251020000000],USD[0.0022249263713538],USDT[0.0094917272500000],VETBULL[0.0933500000000000],XRPB302.580000000000000 0],USD[0.0000000030079628] |
| 01302578 | HNT[0.0757505000000000],TRX[0.0000020000000000],USD[0.0000000030679628] |
| 01302580 | SHIB[27545889.2558130406360139],USD[0.0201829832054149],XRP[515.1833328439562542] |
| 01302582 | TRX[0.0000030000000000],USD[0.0000101758443878],USDT[0.0000000111182529] |
| 01302586 | TRX[0.0000000020200000] |
| 01302588 | USD[25.0000000000000000] |
| 01302590 | BTC[0.0000000040000000],USDT[0.0000241080886791] |
| 01302591 | USDT[0.0065870331270348] |
| 01302593 | USD[0.0000001150280000] |
| 01302597 | BOBA[0.7000000000000000],BULL[0.0000000083050000],BULLSHIT[0.0000000079500000],COMPBULL[0.0000000080000000],ETH[0.0002134114000000],ETHBEAR[79551.9150000000000000],ETHBULL[0.0000000005300000],ETHW[0.0002134114000000],FTT[31.2922274710759172],GBP[-1501.9578953811614230],LINA[23.1787061830000000],LUNA2_LOCKED[7.4169810940000000],LUNC[0.0097602530088250],SOL[59.7025440100000000],TRX[1.7101133878077645],USD[2648.5493266786270426],USDT[0.0000001743370 74],XRPBULL[110000.0000000000000000] |
| 01302603 | USD[0.0000051809949989] |
| 01302609 | USD[0.0000219176513658] |
| 01302613 | ETH[0.0009994000000000],ETHW[0.0009994000000000],TRX[0.0000030000000000] |
| 01302614 | USDT[0.0000906431448848] |
| 01302624 | TRX[0.0000060000000000],USD[0.0000000370720] |
| 01302632 | 1INCH[0.0001000000000000],AAVE[0.0592797147951800],AUDIO[0.0056900000000000],BNB[0.0602185664522000],BTC[0.0000754145711100],CHZ[0.0874000000000000],COMP[0.0000467020000000],DOGE[0.9678700000000000],ENJ[1.9928000000000000],ETH[0.0019437507086100],ETHW[0.0019437500000000],LINK[0.7934722716369628],LTC[0.0099307000000000],MATIC[0.1442855735978900],SLP[19.8668000000000000],SNX[0.2786964943488933],SOL[0.0649844040000000],SUSHI[0.0068500000000000],TRX[0.0036120000000000],UNI[0.7005803278652000],USD[9.2320049083827623],USDT[1.4852941445491500] |
| 01302633 | USD[0.0000000054039600] |
| 01302634 | USD[3.0951942100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01302636 | BTC[0.0000000000059400],TRX[0.0000010000000000] |
| 01302638 | BNB[0.0000000076060000],POLIS[0.5000000000000000],TRX[0.0000010000000000],USD[1.8307396335264550],USDT[0.0924795385000000] |
| 01302644 | BTC[0.0000000020000000] |
| 01302645 | BNB[0.0000000001797040],FTT[0.0000000077837658],LUNA2[0.0000000446562846],LUNA2_LOCKED[0.0000001041979975],LUNC[0.0097240000000000],SOL[0.0000000048950600],TRX[0.0000010000000000],USD[0.0020565127007241],USDT[0.0000015965470661] |
| 01302649 | USDT[0.0019601556735537] |
| 01302651 | BTC[0.0000000072019800],TRX[0.0000100000000000] |
| 01302657 | USD[25.0000000000000000] |
| 01302659 | BTC[0.0000000000059400] |
| 01302663 | FTT[0.0933998753559942],USD[0.0074549179307500],USDT[0.0000000085780000] |
| 01302664 | USD[5.0000000000000000] |
| 01302667 | BTC[0.0000000000078800] |
| 01302669 | BNB[0.0000000111179997],ETH[0.0000000060588728],FTM[0.0000000092245800],MATIC[0.0000000018978656],NFT [483174901394740981][1],NFT [520399250961497967][1],NFT [548606930356422321][1],SOL[0.0000000043094790],USD[0.0000001578377744],USDT[0.0000000069716332] |
| 01302671 | KIN[16373907.7455664300000000] |
| 01302674 | LTC[0.0070000000000000],USD[5.8322495757000000] |
| 01302676 | CAD[0.0043658247440267],DENT[3776.8051629700000000],KIN[2.0000000000000000],KSOS[13227.4494163400000000],TRX[1.0000000000000000],USD[0.0000000023987083] |
| 01302685 | BTC[0.0000000000040000] |
| 01302687 | BAO[1.0000000000000000],ETH[0.0645477400000000],ETHW[0.0637454200000000],EUR[0.0000063243208763],KIN[1.0000000000000000],USD[0.0001503659734560] |
| 01302688 | BTC[0.0000000070000000] |
| 01302689 | USD[25.0000000000000000] |
| 01302690 | USD[30.0000000000000000] |
| 01302695 | BTC[0.0000000000059400] |
| 01302696 | FTT[0.0026191063426964],NEAR[0.0000001000000000],USD[0.3043760008265637],USDT[0.0000000091750517] |
| 01302700 | USD[19.7865893312067890] |
| 01302701 | USD[25.0000000000000000] |
| 01302704 | NFT [356437987545056360][1],NFT [417839766287217343][1],USD[25.0000000000000000] |
| 01302705 | SOL[0.0322795633576000] |
| 01302707 | BNB[0.0000000004261400] |
| 01302709 | TRX[0.0000100000000000] |
| 01302717 | BTC[0.0000000039600],TRX[0.0000020000000000] |
| 01302718 | USD[25.0000000000000000] |
| 01302724 | ETH[0.0000000018004000] |
| 01302725 | ETH[0.0000000100000000],FTT[0.0000000023010900],USD[0.0042478315396918],USDT[0.0000000150228915] |
| 01302728 | BTC[0.0000005780500] |
| 01302734 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009609707] |
| 01302737 | BNBBULL[0.0000001800000000],DOGE[0.0002000000000000],DOGEBEAR2021[0.0050005000000000],EOSBULL[70.0070000000000000],ETHBULL[0.0000002500000000],SUSHIBULL[299.7900000000000000],USD[0.0000000092267411],USDT[0.0000000004269240] |
| 01302741 | BTC[0.0000000042280500] |
| 01302748 | FTT[0.0000000068693100],USD[0.0000000005000000],USDT[0.0000000005283300] |
| 01302750 | BTC[0.0000000000039600] |
| 01302751 | TRX[0.0000060000000000],USD[-0.0918396676760871],USDT[9.0542230900000000] |
| 01302754 | USD[0.0000002938079156] |
| 01302759 | BTC[0.0000000124579200],COMP[0.0000000040000000],USD[0.0003333845077632],USDT[0.0000000264542781] |
| 01302760 | BTC[0.0000000000059400] |
| 01302761 | SHIB[0.0000000067300000],USD[0.0000000068883785],USDT[0.0000000092319100] |
| 01302764 | BTC[0.0000000060529800],TRX[0.0000010000000000],USDT[0.0002954949454821] |
| 01302768 | TRX[0.3000030000000000],USDT[0.0000134085050921] |
| 01302773 | BUSD[5129.2749551400000000],FTM[0.0000000043683000],FTT[25.0950900000000000],POLIS[0.0388682600000000],TRX[0.0000280000000000],USD[0.0000000426827865],USDT[0.0000000495472740] |
| 01302774 | USD[0.0035877417988758] |
| 01302775 | TRX[0.0000060000000000],USD[0.9760191800000000],USDT[0.9422200000000000] |
| 01302777 | BTC[0.0000000040760400] |
| 01302778 | BTC[0.0000000020000000],FTT[0.2464278538942003],IMX[166.4702792000000000],LEO[0.0081660000000000],MATIC[0.0000000063049600],NEAR[40.9895434000000000],SRM[0.6783633300000000],SRM_LOCKED[0.4983728300000000],TRX[0.0000070000000000],USD[0.6166353928375479],USDT[340.8284728305638957] |
| 01302780 | BNB[0.0000007102317B],ETH[0.0000001160034631],MATIC[0.0000000075302610],NFT [503487806764047921][1],SOL[0.0000000032655870],TRX[0.0000000240000000],USD[435.1928639165058670],USDT[0.0000000064423725] |
| 01302785 | USD[25.0000000000000000] |
| 01302786 | USDT[54.9450550000000000] |
| 01302787 | ATLAS[0.0000000023400000],BAT[0.0000000035574700],DYDX[0.0075065857707320],EUR[0.0000001194460503],KIN[7.4554904045236230],MATIC[0.0006373590275041],USD[0.0000000000000542],USDT[0.0002825287012005] |
| 01302788 | BTC[0.0000000000079200] |
| 01302789 | BTC[0.0000000018040000] |
| 01302792 | ATLAS[410.4053000000000000],AVAX[0.0000000955242293],POLIS[22.9904620000000000],STEP[0.0424680000000000],TRX[0.0000000100000000],TRY[0.0000000808018432],USD[0.0000000307307992],USDT[0.0000000092864684] |
| 01302793 | BTC[0.0000000028080000] |
| 01302794 | BNB[-0.0000001116828007],BTC[0.0000000075150177],SOL[0.0000000068126800],TRX[0.0063085965221045],USDT[0.0000005904330738] |
| 01302796 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01302801 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01302804 | BTC[0.0000000000020400] |
| 01302827 | USDT[0.0000081550578964] |
| 01302833 | BTC[0.0000000081960400] |
| 01302835 | BTC[0.0000000017250200] |
| 01302838 | BTC[0.0000000068149500],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTM[34.0000000000000000],FTT[0.0915259851138825],LINK[2.4000000000000000],LTC[0.0062453025791588],USD[11.2317669641518144],USDT[0.0000000072314867] |
| 01302846 | LUNA2[0.0811539340500000],LUNA2_LOCKED[0.1893591795000000],LUNC[17871.4400000000000000],USD[0.0000051640721558],USDT[0.0000000022239160] |
| 01302849 | BTC[0.0000000059400],TRX[0.0000010000000000] |
| 01302851 | BTC[0.0000000062073200] |
| 01302858 | SOL[0.0000000047071600] |
| 01302861 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01302862 | USD[1.6994213260303592] |
| 01302873 | ALCX[0.0000000050000000],BNB[0.0000000022260800],BRZ[52136.8698196379299232],BTC[1.3231987753762683],ETH[54.0155565851069 24],ETHW[25.8916254066671724],FTM[0.0000000018669900],HKD[0.0000000081198024],MATIC[0.0000000021797300],SOL[320.2008099804690560],SRM[5.1624315800000000],SRM_LOCKED[28.6369469700000000],USD[0.0290056.4308806730158127000000000] |
| 01302875 | ETH[0.0000000021146300],IMX[0.0987650000000000],SOL[0.0000000019865700],TRX[0.0000000005739616],USD[0.0000000080626838],USDT[0.0000000089911418] |
| 01302876 | USD[30.0000000000000000] |
| 01302881 | USD[30.0000000000000000] |
| 01302883 | ATLAS[9.8100000000000000],BNB[0.0099870900000000],DYDX[0.2000000000000000],ETH[0.0009977884000000],ETHW[0.0119977884000000],FTT[0.0988258000000000],NFT (292057075713218366)[1],NFT (443411786166785792)[1],NFT (453092479501505003)[1],NFT (497809094327185766)[1],NFT (573650782605594638)[1],TRX[0.0001600000000000],USD[0.0024273939294000],USDT[59.2366592941133950] |
| 01302884 | USDT[0.0000000082672500] |
| 01302885 | TRX[0.0000020000000000],USDT[0.0002289430892445] |
| 01302886 | TRX[4.0000000000000000] |
| 01302888 | BTC[0.0000000056197800],TRX[0.0000030000000000] |
| 01302893 | USD[2.5497816098244953] |
| 01302896 | BCH[0.0005061600000000],BCHBULL[5.5380000000000000],BTC[0.0000802300000000],EOSBULL[277377.5740000000000000],ETH[0.0006985000000000],ETHW[0.0006985000000000],LINKBULL[0.0331820000000000],LTCBULL[0.7987000000000000],SXPBULL[6.9740000000000000],USD[0.1103842924210098] |
| 01302897 | USDT[0.0000000053420042] |
| 01302898 | TRX[0.0000030000000000],USDT[0.0000000074284228] |
| 01302899 | USD[0.0011290742951372] |
| 01302900 | BTC[0.0000000000039600],TRX[0.0000010000000000] |
| 01302903 | USD[25.0000000000000000] |
| 01302912 | BTC[0.0000577100059700],TRX[0.0000010000000000] |
| 01302922 | BTC[0.0000000046039600],TRX[0.0000010000000000] |
| 01302924 | USD[47.3879390915000000] |
| 01302925 | USD[25.0000000000000000] |
| 01302926 | TRX[10.0000010000000000] |
| 01302927 | TRX[0.0000040000000000],USDT[0.0001963627395270] |
| 01302930 | BTC[0.0000000000079200] |
| 01302931 | BTC[0.0000967615000000],TRX[0.0000040000000000],USD[24.8057631272159824],USDT[0.0000000081759272] |
| 01302936 | BTC[0.0000000025319600],SOL[0.0000000001097700] |
| 01302938 | TRX[0.0000030000000000],USD[0.2771953063965346],USDT[0.0000000003265118] |
| 01302943 | USD[25.0000000000000000] |
| 01302944 | AVAX[0.0000000026040297],BAND[0.0000000038218470],BNB[0.0000000155864377],BTC[0.0000000074483000],ETH[0.0000000036633193],FTT[0.0000000057814673],RUNE[0.0000000045280000],SOL[0.0000000022233012],USD[0.0000044272062421],USDT[0.0000000029364444] |
| 01302945 | BTC[0.0000000000019800] |
| 01302946 | BTC[0.0000000000039600] |
| 01302956 | TRX[0.0000020000000000],USD[-0.0080616410000000],USDT[20.0000000000000000] |
| 01302960 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01302966 | ETH[0.0150000000000000],NFT (298564389647646644)[1],NFT (308522514332419379)[1],NFT (389875247974384150)[1],NFT (420139654784044529)[1],NFT (421872890716993905)[1],NFT (484378997895825237)[1],TRX[0.0007800000000000],USD[0.0000000094000000],USDT[0.0000000079310680] |
| 01302968 | BTC[0.0000000060099000] |
| 01302969 | TRX[0.0001100000000000],USD[-0.0007757526500000],USDT[0.0012110038399340] |
| 01302972 | BTC[0.0021992020000000],USD[-50.5716689651207110],USDT[632.4829000000000000] |
| 01302976 | BNB[0.0000000097345536],ETH[0.0000000084156000],TRX[0.0959473100000000],USD[-0.0001293686694079],USDT[0.0000090647271408] |
| 01302977 | USD[25.0000000000000000] |
| 01302978 | BTC[0.0000000000099000] |
| 01302979 | BTC[0.0000000000402000],TRX[0.0000020000000000] |
| 01302983 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01302985 | BTC[0.0000000094050300] |
| 01302987 | SOL[0.0000001000000000],USD[0.0000000134080576] |
| 01302998 | BTC[0.0000000000019800],TRX[0.0000010000000000] |
| 01303001 | USDT[0.0000000101731904] |
| 01303009 | BTC[0.0000000001118800] |
| 01303010 | BNB[0.0000000008676800],TRX[0.0000000072935560] |
| 01303014 | BTC[0.0000000033254000],TRX[0.0000000000924682] |
| 01303015 | GST[755.3931260000000000],TRX[0.3430110000000000],USD[0.2414239908829430],USDT[0.0833958419250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01303016 | NFT (4547355940485062011)[1],NFT (488679885850733496)[1],NFT (536786026193510328)[1],NFT (566553539009611211)[1],TRX[0.0015540000000000],USDT[0.3170000000000000] |
| 01303019 | BTC[0.0000000000059400] |
| 01303020 | USD[25.000000000000000] |
| 01303028 | BTC[0.0000000000039800] |
| 01303033 | AKRO[0.000000000908000],BAO[7.000000000000000],CUSDT[0.000000009845188],DENT[1.000000000000000],DOT[0.000150900000000],GBP[0.000000050393529],KIN[10.000000025834375],TRX[0.0001300538600000],USD[0.000005600024301<br>2],USDT[10.529710211908583 0] |
| 01303035 | BTC[0.0000000000079200] |
| 01303036 | BTC[0.0000000030119400] |
| 01303037 | BTC[0.0000000090000000],TRX[0.0000050000000000],USD[25.000000000000000],USDT[0.000000069385616] |
| 01303038 | USD[0.0030760000000000] |
| 01303039 | USDT[0.0000224847783830] |
| 01303041 | BCH[0.0000000018270107],BTC[0.0000000020701546],ETH[-0.0000000037057066],LTC[0.0000000051194733],MATIC[0.0000000053200000],USD[0.0000005268532872],USDT[0.000000085862107],XRP[0.0000000040000000] |
| 01303042 | BTC[0.0051315265000000],ETH[0.0000000050000000],USD[0.0002686507364234] |
| 01303044 | USD[0.0001582829580433] |
| 01303047 | AKRO[0.0122441557600000],ALCX[0.0000013032357118],BAO[5.8424773300803700],DENT[0.1215299807040000],DODO[0.0003678629000000],KIN[6.000000000000000],LINA[0.0039065672720000],RSR[0.0064700883730000],SKL[0.1309493282580000],SOS[71840182.5891575500840000],TRX[0.0000000069580000],UBXT[1.000000000000000000],USDT[20.2718015669286907] |
| 01303048 | BTC[0.0000000074962166] |
| 01303049 | MATIC[0.0000008111135216],USD[0.0041102722399894] |
| 01303052 | BTC[0.0000000085000000],ETH[0.0000000084339000],USD[0.0001428355258911] |
| 01303054 | TRX[0.3765120000000000],USD[1.2317023395000000] |
| 01303056 | KIN[9654.200000000000000],SHIB[98005.000000000000000],USD[0.0519116727615630] |
| 01303057 | ETH[0.4612839800000000],FTT[26.3930646095871741],SOL[0.0922094600000000],TRX[0.0001600000000000],USD[2.1796956345445060],USDT[2923.3302185813851000] |
| 01303064 | BTC[0.0000000056059000] |
| 01303065 | DOGE[0.8251050000000000],ETH[0.0000000050000000],TRX[0.0001110000000000],USD[124.2128416405382524],USDT[0.000000036419712] |
| 01303066 | FTT[25.0696637300000000],MATICBULL[0.0000000095000000],TRX[0.0000080000000000],USD[45.6082034369075245],USDT[0.0073645938960769] |
| 01303068 | BTC[0.0000000027079600],TRX[0.0000020000000000] |
| 01303071 | USD[0.0001880777757823] |
| 01303073 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000003090512],DOGE[0.0000000062924368],EUR[0.2793267959465899],FTM[0.0000000008518050],GBP[0.0000000255510590],KIN[3.000000000000000],LINK[0.0000000055708461],MAPS[1.0000000008337784],OMG[0.0000000092152640],PAXG[0.0028922186836336],USDD[0.0100000063501970] |
| 01303079 | BNB[0.0000000089243648],TRX[0.10.7254721100000000],USDT[0.0000000021177820] |
| 01303084 | TRX[0.0000030000000000] |
| 01303085 | ETH[-0.0003937011115587],ETHW[0.0190846916823447],LTC[0.0085500000000000],MATIC[0.3500000000000000],TRX[2.0000000000000000],USD[6.3304631815668582],USDT[0.0021917326945231],XRP[0.8385880000000000] |
| 01303086 | BNB[0.0000000047758507],SOL[606.4813700000000000],USD[0.0005702788076447] |
| 01303088 | FTT[0.0011811200000000],TRX[0.0000010000000000],USD[-0.0092763468962545],USDT[0.3749511179049389],XTZBULL[0.6000000000000000] |
| 01303090 | TRX[0.0000000030877269],USDT[0.0002088994379484] |
| 01303094 | TRX[0.0000040000000000],USDT[0.0000510216276282] |
| 01303097 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.2114044806222699] |
| 01303099 | USDT[0.0000496763395152] |
| 01303103 | BNB[-0.0000892277485007],GMT[0.9170000000000000],TRX[0.6709340000000000],USD[0.3009673086562995],USDT[0.0081229116151113],XRP[0.6517200700000000] |
| 01303108 | TRX[0.0000610000000000],USD[0.5243311745961115],USDT[0.0000000027690281] |
| 01303112 | TRX[0.0000040000000000],USDT[0.0000000033546671] |
| 01303115 | BTC[0.0000000027325818] |
| 01303121 | TRX[0.0000040000000000],USDT[0.0000000066448858] |
| 01303124 | BTC[0.0000000039800],TRX[0.0000010000000000],USDT[0.0000000092185600] |
| 01303128 | USD[0.2215546015245000] |
| 01303133 | BTC[0.0000000000079600] |
| 01303137 | USD[0.0002015109181228] |
| 01303143 | USD[0.0000000109988000],USDT[0.0000000025400000] |
| 01303146 | SHIB[6480.000000000000000],USD[1.4459909421195436],USDT[0.0000000010953111] |
| 01303151 | BTC[0.0000000066678600],TRX[0.0000010000000000] |
| 01303152 | BTC[0.0000000000059400],TRX[0.0000030000000000] |
| 01303153 | EUR[0.0141154359915568],USD[0.0000000000000276] |
| 01303154 | BAO[1.000000000000000],SHIB[6927971.8480534500000000],USD[0.0100000000000786] |
| 01303155 | USDT[0.0000317191078020] |
| 01303162 | BNB[0.0000000012465400],TRX[0.0000040000000000],USDT[0.0000000069020705] |
| 01303164 | FTT[0.0703682500000000],USD[-0.0001210866705781] |
| 01303166 | USDT[0.0000290515124572] |
| 01303167 | USD[0.0002015109181228] |
| 01303175 | BTC[0.0000000023291094],NFT (349990062273416442)[1],NFT (421370257237361328)[1],NFT (434057285820233418)[1] |
| 01303176 | BTC[0.0000000078434100] |
| 01303177 | USDT[0.0000413603639972] |
| 01303180 | TRX[0.0000010000000000],USD[0.0190261569933901],USDT[0.0000000065772863] |
| 01303182 | USD[0.0002233119701455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01303192 | BTC[0.0000000000080000] |
| 01303193 | BTC[0.0000000040079200] |
| 01303196 | TRX[0.0000040000000000],USDT[0.0002721501753888] |
| 01303199 | USDT[0.0000408359307700] |
| 01303200 | USD[0.0002342597358474] |
| 01303201 | USDT[0.0000000022500000] |
| 01303206 | BTC[0.0000000000079600],TRX[0.0000010000000000] |
| 01303212 | TRX[0.0000040000000000],USDT[0.0003370872849424] |
| 01303216 | BF_POINT[100.0000000000000000],KIN[1.0000000000000000],SHIB[5.2208047600000000],USDT[0.0004061100001407] |
| 01303218 | BTC[0.0000000000099500] |
| 01303226 | TRX[0.0000000010927960],USDT[0.0002232974421600] |
| 01303228 | USD[0.0002533634491920] |
| 01303229 | USDT[0.0000588241872052] |
| 01303236 | USD[0.9048500000000000] |
| 01303237 | USD[0.0002672936394778] |
| 01303241 | BTC[0.0000000000100500] |
| 01303244 | FTT[0.0453269200000000],USD[0.0000000072726506] |
| 01303246 | KIN[1013459.4374935600000000] |
| 01303247 | BTC[0.0000000000120600] |
| 01303251 | BNB[0.0000000100000000],BUSD[143.0000000000000000],ETH[0.0000000100000000],FTT[0.0000000051905000],USD[0.7932418306628773],USDT[0.0000000173704368] |
| 01303254 | BTC[0.0000000180000000] |
| 01303255 | USD[0.0002894764668495] |
| 01303258 | BTC[0.0086963600000000],DAI[0.0961047500000000],EUR[0.6347302900000000],FTT[2.1000000000000000],TRX[0.0000040000000000],USD[0.0000001702006860],USDT[40.6771789803656075] |
| 01303259 | ALGO[40.4494587517107000],ATOM[0.0015900000000000],BNB[0.0000000024000000],BTC[0.0000000048000000],GAR[186.0000000000000000],LTC[0.0007219726941716],LUNA2[0.1434331023000000],LUNA2_LOCKED[0.3346772386000000],NEAR[0.0000000068750000],NFT (33715538947744738)[1],NFT (39084709919098113)[1],NFT (47528246628543019)[1],NFT (50788399659530356)[1],SHIB[0.0000000800000000],SOL[0.3002674266598978],SWEAT[340.4880061000000000],TRX[0.0088660000000000],USD[0.0067189446872293],USDT[0.0000449738415284],USTC[0.0000000047358400] |
| 01303266 | KIN[100.0000000000000000] |
| 01303267 | BTC[0.0000000004079200],TRX[0.0000000000000000] |
| 01303270 | BTC[0.0000000601000000],TRX[0.5000000000000000],USDT[0.0191414200000000] |
| 01303272 | USD[0.0002894764668495] |
| 01303282 | BNB[0.0000000003361896],FTT[0.0000000083886026],USD[0.0000003661256620],USDT[0.0000000096000000] |
| 01303284 | ADABULL[0.0003357720000000],ATOMBEAR[9174.0000000000000000],BEAR[80.7500000000000000],BNBBULL[0.0000675200000000],BTC[0.0000006600000000],BULL[0.0000024260000000],DEFIBULL[0.0008166000000000],DOGEBEAR2021[0.0006591000000000],DOGEBULL[0.0009610900000000],EOSBEAR[642.9000000000000000],EOSBULL[6.3710000000000000],ETHBEAR[36650.0000000000000000],ETHBULL[0.0000653200000000],FTT[0.0001373951515225],KNCBEAR[7.4730000000000000],KNCBULL[0.0033850000000000],MATICBEAR2021[0.0651200000000000],MATICBULL[0.0406450000000000],SXPBEAR[78060.0000000000000000],SXPBULL[3.7980000000000000],UNISWAPBULL[0.0000474300000000],USD[0.0004211548100509],XLMBEAR[0.0057100000000000] |
| 01303288 | USD[25.0000000000000000] |
| 01303289 | TRX[0.0000040000000000],USDT[0.0002484118079600] |
| 01303291 | ETH[0.0000000050000000],USD[0.0000146073760004] |
| 01303294 | USD[30.0000000000000000] |
| 01303295 | TRX[0.0000030000000000],USDT[0.0000000018997072] |
| 01303298 | TRX[0.0000000009700] |
| 01303308 | USD[20.0000000000000000] |
| 01303310 | BTC[0.0000000091000000] |
| 01303311 | USD[0.0189414017765426],USDT[0.0000000006298269] |
| 01303316 | USD[-16.4067312174538561],USDT[20.1035757500000000] |
| 01303322 | BTC[0.0000000071950300] |
| 01303325 | USD[20.0000000000000000] |
| 01303330 | TRX[0.8600060000000000],USD[0.1930783284000000],USDT[0.5456987823750000] |
| 01303332 | BTC[0.0000000000079600] |
| 01303333 | BTC[0.0000000000079600],TRX[0.0000010000000000] |
| 01303338 | BTC[0.0000000065770600] |
| 01303339 | ALGOBULL[7798.0000000000000000],BADGER[0.0040201815851860],BEAR[0.0000000035389717],BSVBULL[823.8000000050946770],BULL[0.0000000063006154],DOGEBULL[0.0000000023214062],EOSBULL[0.0000000077572400],MATICBULL[0.0703200000000000],THETABULL[0.0000000083432632],TOMOBULL[84.1990266735983417],USD[0.0397263972099329],USD[0.0000000029564379] |
| 01303344 | BNB[11.7359891000000000],USD[0.0091028799647668],USDT[0.0000004812727110] |
| 01303345 | SOL[0.0000000077071500] |
| 01303351 | USD[20.0000000000000000] |
| 01303352 | TRX[0.0000040000000000] |
| 01303354 | AAVE[0.0000000051205100],AVAX[0.0000000107614566],BTC[0.0000001310561140],BULL[0.0000000023150000],DAI[0.0000003504010000],DOGE[0.0000000053046100],ETH[0.0000001220150200],ETHBULL[0.0000000080969977],ETHW[0.0000000285374488],FTM[0.0000000047757186],FTT[0.0108641121179592],LTCBULL[0.0000000007751612],MATIC[0.0000000082522846],MATICBULL[0.0000000038717099],MATICHALF[0.0000000005501972],MKR[0.0000000045072000],SOL[0.2756319764180703],SUSHI[0.0000000003698800],USD[0.0002991677615683],USDT[0.0000000056392092] |
| 01303365 | BTC[0.0000036000000000],DOGE[0.3054909855165000],TRX[0.0000010000000000],USD[-0.0022722693998730],USDT[0.0020797341707134] |
| 01303365 | LUNA2[11.2875794000000000],LUNA2_LOCKED[26.2910186000000000],LINC[2453539.1366039000000000],MKR[0.0000354197767252],RUNE[0.0019577681228953],SHIB[15099183.0000000000000000],USD[8424.0734846376462756],USDT[0.4015684075134874] |
| 01303368 | AKRO[6.0000000000000000],BAC[17.0000000000000000],CHZ[5.0002740300000000],DENT[10.0000000000000000],DOGE[607.0069736200000000],ETHW[0.0000141000000000],EUR[0.0000000008792110],FRONT[1.0000000000000000],HOLY[0.0000365200000000],KIN[32.8234520700000000],RSR[2.3216266200000000],SPELL[0.2775511300000000],SXP[3.2311479500000000],TRU[1.0000000000000000],TRX[7.0508688900000000],UBXT[10.0000000000000000] |
| 01303379 | USD[25.0000000000000000] |
| 01303380 | USD[0.0000000105305902] |
| 01303385 | BTC[0.0000000049751189],CEL[0.0000000056876561],DAI[0.0000000039907466],ETH[-0.0000000101469595],MATIC[0.0000000005088452],SHIB[0.0000000026506495],SNX[0.0000000065522283],USDT[0.0000000097353288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01303393 | BTT[725375.395734175334750O],SHIB[53158.3481703015000000],USD[0.0000000050000144] |
| 01303394 | AKRO[1.00000000000000000],BAO[2.000000000000000],BRZ[8733.9856731460765000],KIN[2.0000000000000000],USD[0.0000141006162202] |
| 01303399 | FTT[0.06179360505300000],USD[2.6517179899400000],USDT[0.0000000127694385] |
| 01303404 | LTC[0.0015958200000000000],STEP[4.9991500000000000],USD[19.6127829670000000] |
| 01303409 | USDT[0.0000433376195068] |
| 01303411 | USD[25.0000000000000000] |
| 01303421 | BTC[0.0000000058347999],USDT[0.0000000253494782] |
| 01303426 | TRX[0.0000070000000000],USD[0.0000001381177438],USDT[0.0000000099106828] |
| 01303429 | BTC[0.0000000000060000] |
| 01303434 | FTT[0.0000000100000000],LUNA2[1.9614656500000000],LUNA2_LOCKED[4.5767529850000000],LUNC[3984.0600000000000000],USD[1003.2015133956948549] |
| 01303436 | BTC[0.0000000015750000],DAI[0.0797646600000000],ETH[0.0009615452880000],ETHW[0.0009615452880000],FTT[0.0024236824945800],USD[0.0000000082712508],USDT[0.0039931273637274] |
| 01303447 | TRX[0.0000070000000000],USD[0.0000000085228102],USDT[0.0000000027652560] |
| 01303454 | USD[25.0000000000000000] |
| 01303469 | USD[0.0097794906670584] |
| 01303472 | CHR[0.9143100000000000],ETH[0.0000004800000000],ETHW[0.0000004767029205],LINK[0.0000000200000000],USD[0.0004950322952952] |
| 01303477 | USDT[0.0002874434333079] |
| 01303481 | BTC[0.0000073586890000],ETH[0.0000082065167269],ETHW[0.0000082065167269],USD[-0.0006979520508883] |
| 01303482 | USD[25.0000000000000000] |
| 01303483 | SOL[0.0000000185120000] |
| 01303486 | BTC[0.0000000505957700],TRX[0.0000070000000000] |
| 01303487 | BTC[0.0000000020000000],TRX[0.0000010000000000] |
| 01303488 | USD[0.0000000041987553],USDT[0.0000000039859440] |
| 01303492 | TRX[0.0000010000000000] |
| 01303498 | ADABULL[0.0000000020000000],DOGE[0.0000000892164428],ETHBULL[0.0000000005000000],USD[0.0585086670743698],USDT[0.0000000048383271] |
| 01303499 | USD[30.0000000000000000] |
| 01303501 | USD[0.0001766561890937],USDT[0.0002552648448496] |
| 01303502 | BTC[0.0000000084561528] |
| 01303504 | BTC[0.3236145300063500],ENS[93.6756073700000000],ETH[0.1990000000000000],ETHW[0.1990000000000000],FTT[0.0601474300000000],SRM[19.8342304700000000],SRM_LOCKED[164.2457695300000000],USD[993.9630733518153120],USDT[0.0000000021337402] |
| 01303505 | NFT [433405603867817665][1],NFT [444795571299180264][1],NFT [553100556533955409][1],USDT[0.0000000065750000] |
| 01303518 | AKRO[3.0000000000000000],AXS[0.0000893000000000],BAO[4.0000000000000000],DENT[1.0000054000000000],ETH[0.1208540000000000],ETHW[6.6744233300000000],GBP[0.0004987503249674],IMX[257.4418731175279059],KIN[30.0000000000000000],LTC[0.4128450900000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000098723740],USDT[0.0000014965897151] |
| 01303521 | BTC[0.0000000036060000] |
| 01303524 | FTT[25.0223628500000000],USD[-1.0256096536370888],USDT[0.0423607200000000] |
| 01303531 | USD[1.0044726949500000],USDT[0.0000092430447918] |
| 01303532 | BTC[0.0000000000400000],TRX[0.0000020000000000] |
| 01303533 | USD[0.0000027193648270] |
| 01303534 | FTT[0.0327654177782400] |
| 01303535 | BNB[0.0000000003948400],ETH[0.0000003000000000],ETHW[0.0000003000000000],TRX[0.0681540000000000],USD[0.0000000545435541],USDT[0.0000017262726169] |
| 01303536 | KIN[1.0000000000000000],USD[0.0000001387841981] |
| 01303537 | BNBBULL[0.0000834940000000],BULL[0.0000092188000000],DEFIBULL[0.0009401500000000],DOGEBULL[0.0000879670000000],ETHBULL[0.0000960940000000],LINKBULL[0.0295401000000000],TRX[0.0000060000000000],USD[0.0097433446900000],USDT[0.0000001849078559] |
| 01303538 | BTC[0.0000000004000000],TRX[0.0000010000000000] |
| 01303560 | USD[25.0000000000000000] |
| 01303564 | TRX[0.0000020000000000],USD[0.0000000095035030],USDT[0.0000000085852820] |
| 01303567 | EUR[0.0957839100000000],USD[0.0000003798717754] |
| 01303570 | CEL[0.0000000069698700],GBP[231.4623431801005526],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],USD[0.0000000229764773],USDT[0.0000000172313982] |
| 01303573 | BRZ[9.1465993251284700],BTC[0.0000000010000000],DAI[1.9178699487478400],ETH[0.0011113658242000],ETHW[0.0011053515841000],USD[0.0000000098127360],USDT[0.0000000000431030] |
| 01303574 | MOB[899.2937370422425971],USD[0.0003165130168800] |
| 01303575 | USD[0.0000384313437636] |
| 01303576 | TRX[0.0000010000000000] |
| 01303580 | BTC[0.0000000060019900],TRX[0.0000030000000000] |
| 01303583 | ATLAS[92.5454754480000000],BAO[2.0000000000000000],BTC[0.0000000000141400],ETH[0.0000000000864000],KIN[2.0000000000000000],TRX[0.0000450000000000],XRP[0.0000000017710000] |
| 01303585 | USD[0.0000000952558971] |
| 01303588 | USD[0.0000000661033446],USDT[0.0000000048941291] |
| 01303591 | TRX[0.0000040000000000],USDT[1.8359270000000000] |
| 01303594 | BRZ[0.0000000028014952],BTC[0.0059446164711334],ETH[0.0000000127000000],EUR[4.5282921502747932],FTT[2.2122300908991554],GBP[0.0000001428403O5],MATIC[-0.0000000010000000],RUNE[0.0999354950000000],SGD[11.9920200000000000],SOL[2.2985163850000000],USD[0.0004104489781015],USDT[0.0000128657269667],VETBULL[0.0000000082000000] |
| 01303599 | USD[25.0000000000000000] |
| 01303602 | BTC[0.0000000054300000],TRX[0.0000010000000000] |
| 01303606 | USD[20.0000000000000000] |
| 01303613 | BTC[0.0000000099100000],TRX[0.0000020000000000] |
| 01303622 | BTC[0.0000054000000000],ETH[0.0000000100000000],USD[0.0981414877786216],USDT[0.0000000014000000] |
| 01303623 | CRO[9.8530000000000000],KIN[0.0000000060000000],MAPS[0.9769000000000000],TRX[0.0000000091988072],USD[0.0000000013792293],USDT[0.0000000087035848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01303625 | USD[25.0000000000000000] |
| 01303626 | ETH[0.0000000054176000] |
| 01303637 | TRX[0.0000040000000000],USDT[0.0000083365730120] |
| 01303639 | BTC[0.0000000000060000],TRX[0.0000010000000000] |
| 01303647 | USD[25.0000000000000000] |
| 01303648 | ADABEAR[53962200.000000000000000],BALBEAR[3997.200000000000000],BCHBEAR[1898.670000000000000],BCHBULL[5.995800000000000],BNBBEAR[2298390.000000000000000],BSVBEAR[13990.200000000000000],BSVBULL[5995.800000000000000],COMPBEAR[18986.700000000000000],DEFIBEAR[59.958000000000000],EOSBEAR[35974.800000000000000],EOSBULL[89.951000000000000],ETCBEAR[4996500.000000000000000],ETHBEAR[196360.000000000000000],KNCBEAR[229.839000000000000],LINKBEAR[21984600.000000000000000],LTCBEAR[79.944000000000000],SUSHIBEAR[5496150.000000000000000],SUSHIBULL[269.811000000000000],TRXBEAR[2957928.000000000000000],USDI[0.0171188863005610],USDTI[0.0000000184975408],VETBEAR[6995.100000000000000],XRPBEAR[299790.000000000000000],XRPBULL[20.985300000000000],XTZBEAR[5196.360000000000000] |
| 01303649 | USD[25.0000000000000000] |
| 01303652 | BTC[0.0000000066930200] |
| 01303653 | TRX[0.0000020000000000] |
| 01303663 | FTM[0.0000000066949145],USD[0.0000000192524788],XRP[-0.0000000100110501] |
| 01303664 | DOGE[0.0000000041978520] |
| 01303667 | FTT[0.0045392000000000],TRX[0.0000060000000000],USD[3.1800882564356843],USDT[0.0000000126076088] |
| 01303669 | USD[0.0041608209900000] |
| 01303672 | BAO[2.0000000000000000],ETH[0.0000020650000000],ETHW[0.0000020650000000],SOL[0.0401480469750000] |
| 01303676 | DENT[1.0000000000000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],KIN[1.0000000000000000],USD[0.0571729788399987],USDT[0.0660310831719800] |
| 01303682 | BTC[0.0000000018160000] |
| 01303685 | USD[25.0000000000000000] |
| 01303690 | BTC[0.0000000000400000],TRX[0.0000010000000000] |
| 01303691 | BTC[0.0000000004060000] |
| 01303693 | FTT[0.0308671610884196],USD[0.0000000006896648],USDT[0.0000000009291000] |
| 01303694 | USDT[0.0000137728917344] |
| 01303704 | TRX[0.0000050000000000],USD[11.9735363745000000] |
| 01303706 | BTC[0.0000000038100000] |
| 01303716 | BTC[0.0000020000000000],TRX[0.0000020000000000] |
| 01303717 | APT[0.5747776300000000],BNB[0.0000000119671298],ETH[0.0000000101626800],HT[0.0000000054836202],MATIC[0.0000000509100909],NFT[2958442323944607581],OKB[0.0000000065468740],SOL[0.0000000049364457],TRX[0.0000070025688780],USD[0.0000000268461824],USDT[0.0000000118879962] |
| 01303719 | AAVE[0.0000000046850682],COPE[0.0000000071991421],FTT[0.0000000052453060],KIN[0.0000001326007801],LUNA2[0.0000000008000000],LUNA2_LOCKED[0.560577618500000],MATICBEAR2021[0.0000000045916340],MATICBULL[0.0000000014807843],OMG[0.0000000076064126],SPELL[0.0000000047694126],STEP[0.000000012510722],UNI[0.0000001000000000],USD[0.0000015848861010],USDT[0.0000000074187624] |
| 01303721 | USDT[0.0000202049152459] |
| 01303722 | BTC[0.0000000500000000] |
| 01303723 | BTC[0.0000000054694500],ETHW[0.0002382600000000],USD[0.0000000009100000],USDT[0.0000000009281405] |
| 01303724 | AMC[0.0938167400000000],TRX[0.0000040000000000],USD[0.5629004501492821],USDT[0.0000000032837346] |
| 01303727 | TRX[0.0000060000000000],USDT[0.3236510000000000] |
| 01303728 | USD[0.0427078779832424] |
| 01303730 | BNB[0.0041381700000000],BNBBULL[0.4755025110000000],DOGEBULL[0.250905000000000],FTT[0.2999430000000000],LINKBULL[16.2550486000000000],MATICBULL[131.1280958000000000],SUSHIBULL[48088.2010000000000000],TRX[0.0000010000000000],USD[0.0797471114369118],USDT[0.0000000135577933],VETBULL[0.0986700000000000],WRX[0.9969600000000000],XRPBULL[890.0000000000000000] |
| 01303738 | EOSBULL[890.0690000000000000],TRX[0.0000050000000000],USDT[0.1126530000000000] |
| 01303742 | FTT[0.1022140596758264],USD[32.2206110100000000] |
| 01303800 | TRX[0.0000010000000000],USDT[9.8880523600000000] |
| 01303803 | USD[0.0000000082276602] |
| 01303804 | BTC[0.0000000012511200],TRX[0.0000030000000000] |
| 01303805 | USD[0.2025287073625000] |
| 01303816 | USD[0.0000000026940430] |
| 01303825 | TRX[0.0000020000000000],USDT[0.0000000062160100] |
| 01303831 | XRP[0.2774400000000000] |
| 01303848 | BTC[0.0000000065420800] |
| 01303849 | USD[25.0000000000000000] |
| 01303854 | ADABEAR[40759169.000000000000000],ATOMBEAR[5109447.100000000000000],ATOMBULL[9.998100000000000],BCH[0.0007371000000000],BCHBEAR[97.475000000000000],BCHBULL[11.001100000000000],BEAR[99.886000000000000],BNBBEAR[996675.000000000000000],BSVBEAR[955.160000000000000],DOGE[0.9946800000000000],EOSBULL[239.954000000000000],ETCBEAR[85437.000000000000000],ETCBULL[3.057965100000000],ETHBEAR[9734.000000000000000],LINKBEAR[96675.000000000000000],LINKBULL[25.010628200000000],LTC[0.0057655000000000],LTCBULL[7.098651000000000],MATICBULL[52.157525500000000],SUSHIBEAR[99734.000000000000000],SUSHIBULL[799.045000000000000],TOMOBULL[99.715000000000000],USD[0.0525249921925000],USDT[0.0099401500000000],XTZBULL[2.9994300000000000] |
| 01303861 | BTC[0.0000000022223626],ETH[0.0000000075110636],FTT[0.0000000004095920],LINK[0.0000000088534130],LTC[0.0000000011673852],SOL[0.0000000098009384],USD[0.0000023403091169],WBTC[0.0000000095242422] |
| 01303863 | ETH[0.0000000013859938],USD[0.1161120200185156],USDT[0.0000112157041664] |
| 01303864 | USD[0.0024724149729800],USDT[0.0000000160742564] |
| 01303885 | BNB[0.0000000032623725],POLIS[3.198826614775546],TRX[0.0000070000000000],USD[0.0000000109187700],USDT[0.0000000081392050] |
| 01303887 | ADABEAR[137800.000000000000000],ADABULL[0.000000006000000],TRX[0.0000050000000000],USD[0.0099600993329200] |
| 01303894 | AKRO[1.0000000000000000],DOGE[0.0000000550224400],KIN[1.0000000000000000],USDT[0.0000000059331136] |
| 01303900 | BNB[0.0000000035000000],ETH[0.0000000025000000],USD[0.0000000002411460] |
| 01303903 | BTC[0.0000000000060300] |
| 01303904 | BTC[-0.0000000602238641],FTT[0.0000000059740172],LUNA2[0.0000000157458868],LUNA2_LOCKED[0.0000000367404025],MATICBULL[0.0564120000000000],USD[0.1639405508129952] |
| 01303906 | BTC[0.0000000098500000] |
| 01303908 | MATIC[0.0000000967000000],USD[0.0000000118592708] |
| 01303909 | BTC[0.0000000000060300],TRX[0.0000020000000000] |
| 01303911 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01303913 | USD[0.132840182630459] |
| 01303916 | TRX[0.000048000000000],USD[0.000000014742090],USDT[0.000000004067491] |
| 01303920 | BTC[0.000000009857530],ETH[0.000000017640821],FTT[0.000000054928556],NFT (3170860461516650731[1],SRM[0.081599460000000],SRM_LOCKED[5.565613340000000],TRX[3.149289997609600000,USD[210.424643881932623],USDT[0.000000030642426980] |
| 01303921 | BNB[0.216482369932200],CEL[-0.008394697400756],REN[0.0000000045642000],USD[-0.000999475087308000],USDT[0.000000075428574] |
| 01303922 | BTC[0.000009640000000],TRX[0.0001110000000000],USDT[82.687985920000000] |
| 01303923 | BTC[0.000000032450000] |
| 01303925 | AVAX[0.097195410000000000],SOL[0.000300080865480000],TRX[0.560047000000000000],USD[-2.34034351500000000],USDT[3.60012311590019321] |
| 01303931 | USD[30.00000000000000] |
| 01303935 | AVAX[0.000000005963718300],BTC[0.000086700843300000],CEL[0.000000005652000000],ETH[-0.000000040000000000],FTM[0.146596880000000000],FTT[0.000000003900000000],GBP[0.99000000000000000],LTC[0.002268460000000000],MATIC[0.000000004253820000],SOL[0.000000001674000],USD[0.0064345614888675],USDT[0.000000009812636] |
| 01303938 | ADABULL[0.00000000093620000],ALGOBULL[0.00000000047580620],ASDBULL[0.00000000084000000],ATOMBULL[0.00000000040000000],BALBULL[0.00000000382973796],BCHBULL[0.0000000005452224],BSVBULL[0.000000008808794],BTC[0.00000001287074480],BULL[0.00000007800000],DOGEBEAR2021[0.00000003000000],DOGEBULL[0.0000000341733670],EOSBULL[0.00000008118773570],ETH[0.02476371270514940],ETHBULL[0.0000000097500000],ETHW[0.02476370000000000],EXCHBULL[0.0000000059008844],FTT[0.00000010267984500],KNCBEAR[0.00000000249453760],KNCBULL[0.00000003488605020],LEOBULL[0.00000003488605200],LTC[0.00052016000000000],MATICBULL[0.0000000709408840],MOB[0.0000000037444990],OKBBULL[0.00000005374742400],PAXGBULL[0.00000007486725000],SRMB[0.000330410000000000],SRM_LOCKED[0.0121940100000000],SUSHIBULL[0.00000003584808100],THETABULL[0.0000000277708820],TOMOBULL[0.00000001025520100],USD[-0.031703989601430],USDT[0.0000000223517971],VETBULL[0.00000000598341800],XAUTBULL[0.00000000165765050],XRP[0.0000000102500000],ZECBULL[0.00000001784167071],MATICBULL[5.498955000000000000],TRX[0.000002000000000],USD[0.084065292450000000],USDT[0.00722000000000000] |
| 01303944 | |
| 01303948 | BTC[0.000000052950000] |
| 01303964 | ETH[1.326234490000000],ETHW[1.326234490000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0200292807458783] |
| | ATOM[0.000000172985510],AXS[0.000000040000000],BNB[0.000000098413793],BTC[0.000000065539192],COMP[0.000000005000000],ETH[0.000205667848372],ETHW[0.000000078483720],EUR[0.065400015397189],FTT[157.287094740396457],GRT[0.000000044568000],HNT[0.090928000000000],LOOKS[34.0000000000000],LUNA2[0.186232449600000],LUNA2_LOCKED[0.434542382300000],MATIC[4.293706729652833B],PAXG[0.000000000380390395],SOL[0.000000023609677],SRM[0.006781440000000],SRM_LOCKED[0.303348500000000],UNI[1.394798004126400],USD[2635.493365464159512],USDT[0.0042013784345698],YGG[0.993700000000000] |
| 01303970 | BTC[0.000029760000000],MOB[0.015544070000000],USD[0.000000003268524],USDT[0.000000168697323] |
| 01303971 | ETH[0.000000020000000],USD[15006.3539988284480398] |
| 01303972 | USD[0.000000043052],USDT[0.000000000035300] |
| 01303985 | USD[0.445619979404764460] |
| 01303986 | USD[25.00000000000000] |
| 01303987 | ETH[0.000075820000000],EUR[1187.160000004012070470],TRX[0.000003000000000],USD[0.07162343773889210],USDT[0.000000032302264] |
| 01303988 | BNB[0.000000100000000],BTC[0.000000006000000],FTT[0.000000071508160],NFT (3624636428839051461[1],NFT (4256739415109473361[1],NFT (5741131687564900571[1],TRX[0.000071000000000],USD[0.00486367705326231],USDT[57.340000024382459l |
| 01303990 | BTC[0.000000009119380],DOGE[0.000000006710300],FTT[0.000000075942355],USD[0.073803333717122521],USDT[0.000000055953220] |
| 01304002 | ETH[0.000127590000000],ETHW[0.000127590000000],FTT[0.019680054298000],SRM[0.996580000000000],TRX[0.000005000000000],USD[0.006765894765000],USDT[1.008968780015140q] |
| 01304014 | USD[25.00000000000000] |
| 01304016 | AVAX[0.000000007668126S],BRZ[0.000000004343810S],BTC[0.000000119361134],DOT[0.000000027841131],FTT[25.327906590014789s],USD[0.000000083556120],USDC[106936.526919410000000],USDT[0.000000014335840S],XRP[0.000000007586427] |
| 01304018 | TRX[0.000004000000000],USDT[0.001992915011012] |
| 01304022 | SOL[0.070490000000000],USDT[52.623056750000000s] |
| 01304025 | USD[25.00000000000000] |
| 01304028 | BTC[0.000000000040200],TRX[0.000002000000000] |
| 01304029 | LINK[3.920000000000000],USD[74.830000000000000] |
| 01304044 | USD[9.313991805073368] |
| 01304045 | BTC[0.00006051600000000] |
| 01304046 | BAO[1.000000023385646],BCH[0.0000000237743581],DENT[0.000000009306206s],ETH[0.000000012747760],EUR[0.000000000000393],KIN[3.000000000000000],SHIB[3976.900532810000000],USD[0.000818489401856] |
| 01304049 | BNB[0.000000093522000],SOL[0.000000002254458] |
| 01304055 | BEAR[0.00000000546396],BTC[0.000000009462085S],BULL[0.000000009268424],MATICBEAR2021[0.000000028794972],USD[0.005369968062076s] |
| 01304063 | BULL[0.000000001161810],USD[14.873124040401750] |
| 01304064 | FTT[1000.603820414915700],GBTC[2000.09544700000000],HT[800.980810000000000],TRX[77129.290000000000000],USD[3.802466426496744],USDT[0.076404439712500] |
| 01304068 | USDT[0.000166392169991] |
| 01304069 | EMB[7400.00000000000000],EUR[0.000000074622339],USD[0.13374259000000000],USDT[0.000000014978733] |
| 01304072 | BTC[0.00267806000000000] |
| 01304082 | USDT[0.00010234436726201] |
| 01304095 | BTC[0.000000009308312S],COMP[0.00015192050000000],ETHBULL[0.000000007500000],USD[22.1200871660190571],USDT[0.000002075746390] |
| 01304097 | BAO[1.000000000000000],KIN[1.000000000000000],SUN[16736.739601870000000],USD[0.010000000225791Z] |
| 01304107 | TRX[0.000004000000000],USDT[0.000000086587233] |
| 01304108 | TRX[0.000027000000000],USD[0.011530889315000],USDT[0.000000010032464] |
| 01304109 | BTC[0.000000000042020],TRX[0.000000008770348G],USD[0.10719689766642],USDT[0.000000117154136] |
| 01304113 | FTT[0.000899660000000],MATIC[0.000000022951383],SNX[0.009566700000000],SOL[0.281188568610849],USD[-0.203709194278832],USDT[0.000000162031760],XRP[7.000000007023451] |
| 01304114 | CRO[526.97800000000000],CRV[50.000000000000000],DFL[1199.958200000000000],EUR[99.539302464159281?],LUNA2[0.000000225129493O],LUNA2_LOCKED[0.000000658354836],LUNC[0.005472000000000],SPELL[3063.856165106165000],USD[0.000000236930313],USDT[0.000000030690048] |
| 01304115 | FTT[0.000000412513400],SOL[0.000000041299961],USD[0.000356889163357],USDT[29.467945571203626] |
| 01304119 | ETH[0.003508330000000],ETHW[0.003508330000000],FTT[0.000000003889520],USD[29.197340214121930S],USDT[0.00470683817608] |
| 01304121 | BTC[0.000074790000000],TRX[0.001695000000000],USD[0.00000009906336],USDT[302.0429297586731021] |
| 01304122 | AAPL[0.000000013125201O],AAVE[0.000000039817331],ABNB[0.000000006155320],AKRO[21.000000000000000],AMZN[0.000001500000000],AMZNPRE[-0.000000002710343B],APE[0.000073350794000],ATLAS[0.000000031113880O],AVAX[0.00000004400000],AXS[0.000000037795600],BAO[187.000000000000000],BAR[0.0000000095013215],BCH[0.000000088402317],BNB[-0.000000087848964],BTC[0.000000004913239S],CHR[0.000754670000000],CHZ[0.000491530036367],CLV[0.000000129554x],COMP[0.000000008011800],CRO[0.0125500000000000],DENT[39.000000000000000],DOGE[0.004091257442357],ENJ[0.000000032321564],ETH[0.375572602076998],ETHW[0.528570619683561Z],EUR[0.000000821124157S],FB[0.000000040253840],FTM[0.000000027294594],FTT[4.62783412600129Z],GAL[0.000683410000000],GRT[1.000000096823166],HOLY[0.000003388000000],KIN[299.000000000000000],KNG[0.000000096823166],LINK[0.44200000000000],MANA[0.00000398000000O],NFLX[0.00000060105110],RSR[0.000000000000000],SAND[0.000024880350000],SHIB[0.000000073005776],SOL[0.00000013443415],SUSHI[0.000000015144625],TRX[0.000000409634908],UBXT[23.000000000000000],USD[0.000000006200719],USDC[8.168876800000000],USDT[36.0051319320801627],XRP[0.000000012070279] |
| 01304123 | USD[0.00000016314059] |
| 01304134 | BTC[0.000000090201000] |
| 01304135 | AVAX[0.000000083946788],LTC[0.000000091854987],NFT (3925025287270112521[1],NFT (4699302832712956021[1],NFT (5119193536814137231[1],NFT (5353160416489887901[1],USD[0.000003751020096],USDC[19.442263710000000],USDT[0.000000039603983],XRP[0.1624480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01304140 | ALPHA[0.000000001238467],AVAX[0.000000030135328],BCHBULL[0.0000000049643160],BNB[0.00014435666423379],BSVBULL[0.0000000002817573],DMG[0.096168000000000],ETH[0.00029249281173426],FTT[0.000000005000000],GRTBULL[0.0000000040969565],KIN[0.0000000076589000],LINKBULL[0.0000000080000000],LUNA2[0.003282034857000],LUNA2_LOCKED[0.007658081332000],LUNC[714.670000000000000],MATIC[0.0000000015320222],OKBBULL[0.000079000000000],SAND[0.000000044454160],SOL[0.008148635323812B],SUSHIBULL[0.000000005201480],SXPBULL[0.000000062153580],TOMO[0.000000001725060],TOMOBULL[0.0000000759005155],TRX[0.0054192000000000],USD[0.0000004677541483],USDT[0.0000000009248889Z],XRP[0.592840002490911O],XTZBULL[0.012290000000000] |
| 01304141 | USDT[0.0001054760860602] |
| 01304144 | ATLAS[35421.71052631000000000],ATLAS_IEF_LOCKED[19836157894736900000000],ETH[1.7084000000000000],ETHW[1.7084000000000000],FIDA[545.666666500000000],FIDA_IEF_LOCKED[7639.33333335000000000],JOE[0.516543920000000],KNC[0.0542910200000000],MAPS[1223.06666665000000000],MAPS_IEF_LOCKED[17122.93333350000000000],OXY[574.399999980000000],OXY_IEF_LOCKED[8041.60000002000000000],POLIS_IEF_LOCKED[0.0095.0000000000000000],PYTH_IEF_LOCKED[208333.00000000000000000],PYTH_LOCKED[4166667.00000000000000000],RAY[275.333333330000000],RAY_IEF_LOCKED[3854.666666670000000],SOL[40.854366170000000],SOL_IEF_LOCKED[568.285633830000000],SRM[929.677724650000000],SRM_IEF_LOCKED[13015.48814515000000000],USD[9349.46091107550000000],USDT_IEF_LOCKED[13442.9250000000000000] |
| 01304145 | SLRS[459.313600000000000],TRX[0.0000050000000000],UBXT[4639.835140560000000],UNI[6.6955445000000000],USD[1.1047983000000000],USDT[0.0000000046502312] |
| 01304156 | TRX[0.0000050000000000],USDT[2.23060000000000000] |
| 01304160 | BTC[0.00000002349751J],ETH[0.0000000681318O3],FTM[0.00000005000000000],USD[0.0000332223615911],USDT[0.0000879756331312] |
| 01304164 | USD[20.0000000000000000] |
| 01304166 | CEL[0.0030742300000000],USD[-0.0005747677442805] |
| 01304169 | AVAX[0.196223000000000],BCH[0.023469602000000],BNB[0.1398499800000000],BTC[0.0000000088200000],DOGE[2.52178000000000000],DOT[0.09780000000000000],ETH[0.000000040000000],ETHW[0.5160701900000000],FTT[3.4290209008293412],LINK[2.0894998000000000],LTC[0.2686179600000000],PAXG[0.08733842000000000],SOL[0.5069440200000000],SUSHI[0.4968960000000000],SXP[1.3124180000000000],TRX[21.1741460000000000],UNI[3.8281382000000000],USD[735.7683842421500000],USDT[1418.2828932588000000],YFI[0.000991900000000000] |
| 01304185 | USD[0.0000000109458193] |
| 01304188 | ATLAS[4.264087700000000],BNB[0.0000000288000000],BTC[0.0000000000596000],SOL[0.0000000095154596],SRM[2.0262697900000000],SRM_LOCKED[0.0232603700000000],TRX[0.7693600030833687],USD[0.0030281317837629],USDT[4.7957324551479919] |
| 01304190 | USD[30.00000000000000000] |
| 01304191 | BTC[0.0000000082700000] |
| 01304192 | ATLAS[35421.71052631000000000],ATLAS_IEF_LOCKED[19836157894736900000000],ETH[0.0779000000000000],ETHW[0.0779000000000000],FIDA[545.666666500000000],FIDA_IEF_LOCKED[7639.33333335000000000],JOE[0.148099230000000],KNC[0.0112779000000000],MAPS[1223.06666665000000000],MAPS_IEF_LOCKED[17122.93333350000000000],OXY[574.399999980000000],OXY_IEF_LOCKED[8041.60000002000000000],POLIS_IEF_LOCKED[0.0095.0000000000000000],PYTH_IEF_LOCKED[208333.00000000000000000],PYTH_LOCKED[4166667.00000000000000000],RAY[275.333333330000000],RAY_IEF_LOCKED[3854.666666670000000],SOL[40.854366170000000],SOL_IEF_LOCKED[568.285633830000000],SRM[929.677724650000000],SRM_IEF_LOCKED[13015.48814515000000000],USD[9769.77944564500000001],USDT_IEF_LOCKED[13442.9250000000000000] |
| 01304202 | TRX[0.00039000000000000],USD[0.000001235304321],USDT[0.0000001857810072] |
| 01304208 | BTC[0.0000000067900000] |
| 01304209 | BTC[0.00007256000000000],DAI[2067.87636983000000000],ETH[0.122216720000000],ETHW[0.072216720000000],USD[67.5240526507506691],USDT[32.9027034703626263] |
| 01304210 | BNB[0.00000004599480],ETH[-0.0000000258511196],SOL[0.00000000816919780],TRX[0.0000010000000000],USD[0.000011258133731],XRP[0.0000000065435447] |
| 01304213 | ATLAS[1329.747300000000000],TRX[0.00004000000000000],TRY[0.0000001230250928],USD[0.0000000540477391],USDT[32.6528228860781851] |
| 01304215 | ETH[0.0002021400000000],ETHW[0.000202138861713S],USD[0.0000007079245985] |
| 01304217 | BAO[1.00000000000000000],ETH[0.3079347200000000],ETHW[0.3079347200000000],USD[0.0000122126913240] |
| 01304223 | AAVE[0.0000000227686000],CRV[83.984040000000000],DOGE[0.000000084270600],EUR[120.37301902000000000],FIDA[0.190303440000000],FIDA_LOCKED[0.4392541700000000],FTM[0.0000000051804900],FTT[0.0627878800000000],LTC[0.0015535924546900],MANA[983.855790000000000],RAY[166.081277877612580O],SPELL[17396.69400000000000000],SRM[0.0897863200000000],SRM_LOCKED[0.4119882300000000],TRX[0.0000120000000000],USD[0.00000010870304I8],USDT[0.005250507894789I] |
| 01304226 | USD[25.0000000000000000] |
| 01304230 | USDT[0.0001178177692783] |
| 01304232 | ETH[0.000000008784126],OMG[0.000000004925000],SOL[0.0000000088576630],TRX[0.8000550000000000],USD[0.03011696000000000],USDT[0.0000141198137281] |
| 01304238 | USD[0.00000000086305160] |
| 01304242 | USD[25.0000000000000000] |
| 01304243 | BTC[0.00000000088000000] |
| 01304247 | TRX[0.00004000000000000],USDT[0.00000003966979B] |
| 01304249 | USDT[0.00293854213605Z] |
| 01304251 | BTC[0.2499805349572000],USD[6953.72103146360847670000000000],USDT[9677.8862782204333500] |
| 01304254 | TRX[0.0000010000000000],USDT[0.00000013396066] |
| 01304255 | USD[30.0000000000000000] |
| 01304259 | BTC[0.00000079300000O] |
| 01304264 | BTC[0.00000000565000O0] |
| 01304270 | ETH[0.0005353500000000],ETHW[0.00000005000000],USD[0.0011497934429022] |
| 01304273 | AAPL[0.1500000000000000],ASDBEAR[2400000.00000000000000000],BAO[46968.74500000000000000],COMPBEAR[190000.00000000000000000],DOGE[100.00000000000000000],ETCBEAR[13000000.00000000000000000],FBJ[0.150000000000000],NVDA[0.1000000000000000],PYPL[0.0450000000000000],SHIB[1585170.50000000000000000],TRXBEAR[0.000000000000000],TRYBBULL[0.0000000000000000],USDA[1574201874400000],XRPBEAR[800000.00000000000000000],XTZBEAR[1000000.00000000000000000] |
| 01304277 | BNB[0.00933500000000000],TRX[0.0000020000000000],USD[221.3611161886920174],USDT[0.0000000094326640] |
| 01304282 | BTC[3.9324340982202300],ETH[48.8009228611349T0],EUR[-23.90946098551802Z],FURT[4663.000000000000000],SOL[362.1927515200000000] |
| 01304283 | ALGOBULL[219853.70000000000000000],MATICBULL[100.0652490000000000],SXPBULL[4630.680800000000000],TRX[0.0000020000000000],USD[0.073679977175000O],USDT[0.000000004451324] |
| 01304291 | BNB[0.02948900000000000],ETH[0.0008190000000000],ETHW[0.0008190000000000],FTT[0.099230000000000],MATIC[9.98600000000000000],USD[0.0026792275093T1] |
| 01304313 | AMPL[0.0000000010992280],BTC[0.00000000612756O0],FTT[0.0000050005222064Z],SOL[0.0000000028365000],USD[0.0000000283650O],USDT[0.5233811016207500] |
| 01304314 | EN.J[316.936600000000000],FTT[0.099980000000000],KIN[263947200.00000000000000000],USD[2417.8745000000000000] |
| 01304315 | AURY[0.00000002000000O],USD[0.0043303837200000],XRP[0.9999040000000000] |
| 01304328 | BTC[0.110795360000000],ETH[2.0716576000000000],ETHW[2.0711657600000000],EUR[0.00000037986426],MOB[0.0000000923085380],SOL[141.7834552410102756],TRX[0.00001000000000],UNI[77.0933538500000000],USD[0.00004849042901] |
| 01304330 | AMC[42.425369500000000],CHZ[1.00000000000000000],DENT[1.0000000000000000],KIN[3.00000000000000000],MATIC[171.7217643200000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[258.969783713991398] |
| 01304348 | ADABEAR[38482754O.00000000000000000],ADABULL[0.000000003100000O],ALCX[0.00000000500000O],AMPL[0.00000001344745O],AMZN[0.000000100000000],AMZNPRE[-0.00000000500000000O],BCHBEAR[191.9725000000000000],BNBBEAR[17932361.00000000000000000],BNBBULL[0.00000005000000O],BULL[0.0000001250000000],CHZ[0.000000047338460],COMP[0.000000105000000],ETH[0.000000024272481],IBVOL[0.0000000139500000],MDHALF[0.0000000001700000O],MSTRB[0.000000300000000],NVDA[0.000000030000000],NVDA_PRE[-0.0000000250000000],ROOK[0.0000000100000000],SQ[0.00000005000000O],USD[21.8758644862180286],USDT[0.00321681872586]1],WBTC[0.0000001000000O],XAUT[0.00000004500000O] |
| 01304351 | 1INCH[0.000000024342139],ATLAS[1000.000000000000000],BTC[0.000000095937221],LTC[0.004300000000000O],LUNA2[0.3811122800000000],LUNC[89125928670000O00],LUNC[85165.293534000000000000],LUNC[0.00180407919994110],USDT[1.630968852697354]2] |
| 01304355 | DAI[0.000000887688748],LTC[0.000000089929345],USDT[0.000000483101406O] |
| 01304357 | 1INCH[0.000000043089400],AAVE[0.000000094594236],AUDIO[0.000000719771143],AVAX[0.000000032000000],BAND[0.000000583435590],BAT[0.000000709000000],BNB[0.000000042433640],BTC[0.000000094927],CHZ[0.0000000086327170],ETH[0.0000009996526B],EUR[0.00000002218650400],FTM[0.09260000000000O0],FTT[0.00343037640313410],GRT[0.00000003042903],LINK[0.000000007223500O],MATIC[0.000000006129120B],RAY[0.000000080000000],REN[0.0000009408150O0],RUNE[0.00000004119864O],SOL[166.4886495930186513],SRM[0.0778680837100000O],SRM_LOCKED[0.87207144000000000],SUSHI[0.0000000005000000],TRX[447.0000000000466400O],USD[38.45782198664000O],USDT[498.4619858800000O2] |
| 01304360 | FTT[0.092650000000000O],LTC[0.0040000000000000O],USD[7498.4616586588000000] |
| 01304367 | ATOM[0.090000000000000O],EUR[0.000000079707318],TRX[0.0017120000000000O],USD[23251.8854257956087994] |
| 01304368 | BTC[0.0000015017735443],DRGNBULL[0.00000005100000O],ETH[0.0000000672785O2],ETHBULL[-0.0000000023272570O],MATICBULL[0.00000018697200O],PAXGBULL[0.00000049305800O],USD[2.4629143654011380],XTZBULL[0.000000028556040] |
| 01304369 | BNB[0.00000004849488O9],BRZ[0.000000069757348],BTC[0.000000005771263],ETH[0.00000010000000O0],OKB[0.00000003673323O6],SNX[0.000000039468456],SOL[0.0000000746781012] |
| 01304373 | ATLAS[21997.23550000000000000],GOG[363.930840000000000O0],POLIS[1673.6619061000000000],SLRS[1582.69961000000000000],SRM[149.234804180000000O],SRM_LOCKED[1.1258853600000000],USD[0.0549178324256700],USDT[0.0067468043280000],WNDR[148.2796516163731000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01304374 | POLIS[0.073400000000000],USD[0.1048466292000000] |
| 01304380 | KIN[192915.151939060000000000],USD[0.0000000000003668] |
| 01304388 | BAO[1.000000000000000],BRZ[0.000000022780000],BTC[0.000000062020822],DOGE[121.674935122685 9750],KIN[2.000000000000000],USD[0.010124192880894] |
| 01304395 | USDT[0.0001248394218344] |
| 01304402 | CLV[0.0985090000000000] |
| 01304406 | TRX[0.000050000000000],USD[0.0740527105000000],USDT[0.000000139747763] |
| 01304407 | AXS[0.000000025000000],ETH[0.000000002500000],FTM[0.000000047546288],RSR[0.000000040000000],USD[0.0000000849222 44],XRP[2886.8324159157042518] |
| 01304415 | ALGOBULL[0.000000063361316],ATOMBULL[17.000000000000000],BSVBULL[0.000000038600856],DOGEBEAR2021[0.401964325728 8500],DOGEBULL[0.000000020561749],EOSBULL[200400.000000000000000],FTT[0.000086049059280 0],GRTBEAR[0.000000029288061],GRTBULL[700008.456548530775889 2],KNCBULL[240.000000000000000],LMBULL[136.350000015808768],LTCBULL[300.0000000000000 00],SUSHIBULL[90375.039378754435186 4],SXPBULL[2.000000005031242],THETABULL[20.000000000 000000],TOMOBULL[1409502.493166982065970],TRX[0.000777000000000],USD[0.03907695623427 36],USDT[-0.0344503090226801],XTZBULL[3093.9052044600000000] |
| 01304422 | AXS[0.1553162300000000],USD[0.0000002433404692] |
| 01304427 | USDT[0.0011751496673348] |
| 01304435 | KIN[1.000000000000000],MATIC[1.000000000000000],STARS[0.000000002000000],UBXT[1.00000000 0000000],USDT[0.0000000143078459] |
| 01304439 | USD[0.8807562842416952] |
| 01304441 | BNB[0.000000064207000],TRX[0.000006000000000],USDT[0.0000078989681310] |
| 01304444 | TRX[0.000007000000000],USDT[0.2804013319099008] |
| 01304451 | USD[0.0000000040067880] |
| 01304455 | ETH[0.000039200000000],ETHW[0.000003916374518 0],TRX[0.000015000000000],USD[0.00000001118 04669],USDT[0.000000089397964] |
| 01304459 | BTC[0.0000000001340000] |
| 01304462 | BAO[1.000000000000000],BRZ[0.000054395046939 2],BTC[0.000000012620000],SHIB[0.00003778000 0000] |
| 01304463 | BNB[0.032495950000000],BTC[0.000296470000000 0],KIN[3.000000000000000],MATIC[14.016763980 000000],MKR[0.004160630000000],USD[0.0002114 422275967] |
| 01304477 | BTC[0.000000000000000],USD[-0.0290433779430080] |
| 01304480 | USD[0.0000000083262792],USDT[99.783672980000 0000] |
| 01304484 | USD[0.0000001209442 42],USDT[0.0000001168401 38],XRP[-0.0000000221031558] |
| 01304486 | BTC[0.0000000046443707],LUNA2[0.000000043861 8032],LUNA2_LOCKED[0.0000001023442075],TRX[0. 958684000000000],USD[0.820678903372721],USDT[0.0000000071701770],XRP[0.0000000596818 00] |
| 01304497 | BTC[0.0000000050631751],DOGE[0.000000001796 1600],TRX[0.000960000000000],USD[0.000184498 328406],USDT[0.0004535766266 81] |
| 01304498 | ALPHA[0.000000037913480],BAN[0.000000005393 7500],BNB[0.000000003537574],BNT[0.00000001 1507640],BRZ[0.000000071990800],BTC[0.000000 004731248],COPE[0.000000021320000],CRO[0.000 000037050000],DOT[0.006961800137 0130],ETH[0. 000000037170700],FIDA[0.000000005089 0000],FTT[1.353069840000000],GRT[0.000000023 1250 0],LTC[0.000000070372200],MAP5[0.000000011926 4000],MATIC[0.000000022820462],OXY[0.00000004 6735000],RAY[1.557675178996000 0],RSR[137.756 7401462653400],RUNE[0.000000006344400],SOL[0.0034341451225155],SRM8.0199829153781225],SRM_LOCKED[0.108749800000000],STEP[0.0000000977 40000],TRX[0.499492794187 3436],TSLA[0.000000 0000003000],TSLAPRE[0.000000011543 1000],UNI[0.000000038579600],USD[0.0000001799446742],USDT[0.0003877405102054] |
| 01304501 | BRZ[0.084637340000000 0],FTT[0.200000009899000 0],TRX[0.0000460000000 00],USD[0.0000000136052525],USDT[3.53477530994 67880] |
| 01304504 | BTC[0.000000000040200],TRX[0.000003000000000 0] |
| 01304507 | LUNA2[0.011482656430000 0],LUNA2_LOCKED[0.02679286499000000],LUNC[2500.372612000000000 0],USD[0.009241605847426 0],USDT[0.00000003371 4072] |
| 01304508 | SOL[0.0000001105978 00],USD[0.0097344906948157] |
| 01304509 | BNB[0.0000123161370000],USD[3.3256652041750000] |
| 01304510 | BNB[0.00000004962000 0],BTC[0.000000045000000 0],COMP[0.000000044800000],ETH[0.0004026206 36954],ETHW[0.000402462072957 2],FTT[0.000000 068238665],MATIC[0.000000016246300],USD[0.000 000256740065],USDT[4.1957483234109478] |
| 01304515 | BTC[0.0000000316853890],TRX[0.000003000000000],USD[0.0069308111545612],USDT[1.1417698649795601],XRP[1.0000000000000000] |
| 01304520 | ETH[0.030000000000000 0],ETHW[0.030000000000 0000] |
| 01304544 | BNB[0.000000006016328],CEL[0.000000004882214 ],EUR[0.000000022205803 0],FTT[0.006721404966 5939],USD[0.000000005317743 8],USDT[0.00000000 90000000] |
| 01304546 | BTC[0.000000000000000],TRX[0.000003000000000] |
| 01304547 | BTC[0.0000000026073492],CAD[11.9670384325972505],UBXT[1.000000000000000],USD[0.0003307503672783] |
| 01304562 | BNB[0.00000000023426 10],ETH[0.000000014164000 0] |
| 01304565 | USD[18.2540010357500000],XRP[0.0937900000000000] |
| 01304567 | KIN[2371.677431390000000 0],USD[0.25788896000 00000] |
| 01304572 | BNB[0.00000001200567 00],BRZ[0.000000003245200 ],BTC[0.000000009242000],ETH[0.00000008014540 0],USD[0.0000000477308 00] |
| 01304578 | ETH[19.4953364300000000],ETHW[0.0000030500000000],USD[0.000005933565 3646] |
| 01304582 | AMPL[- 0.234613194784766 6],BCHI[0.000000005000000],BEAR[593.21700000000000 0],BTC[1.072354468476457],ETH[0.000000023000000],ETHBULL[0.006000000000000 0],FTT[25.1403282531407588],LUNA2[1.5491786374 010000],LUNA2_LOCKED[3.614750154603000 0],LUNC[337336.910000000000000],SOL[0.00000010 0000000],USD[91.1 18046452463524 7] |
| 01304585 | ETH[0.000000002000000 0],FTT[0.091740000000000 0],TRX[19.786100000000000 0],USD[0.00000004229 8752],USDT[0.0000000128750658] |
| 01304588 | POLIS[20.7830865000000000],USD[0.9907323407424650],USDT[0.0000000036345148] |
| 01304590 | BTC[0.0000000580600 00],USD[0.1852216627000000] |
| 01304599 | BTC[0.0000000580600 00],TRX[0.000010000000000] |
| 01304600 | BCHBEAR[54.7185000000000000],ETHBULL[0.000039959500 0000],MATICBEAR2021[0.005396500000000],USD[0.000000021949751],USDT[0.0000000031389070] |
| 01304602 | BTC[0.000000342159 01],TRX[0.302756110000000 0],USD[-0.004682685712569 4],USDT[0.0111762130530400] |
| 01304605 | USD[0.0012762919838100] |
| 01304607 | BAO[3.000000000000000],BTC[0.000000008872120 0],ETH[0.000000090700000],KIN[1.00000000000 0000],USD[0.0035135831457127] |
| 01304608 | TRX[0.000003000000000 0],USD[1793.948642568557 5000],USDT[0.000000093251240] |
| 01304609 | AMC[1.1844801725784200],BRZ[0.00000003443962 0],TRX[0.000000015725100],USD[7.10699168607 29568],USDT[0.0000000080512166] |
| 01304613 | USDT[0.0000000082164683] |
| 01304620 | BTC[0.00000000079600] |
| 01304624 | USDT[17.6475854840000000] |
| 01304627 | BRZ[34.1194659900000000],USD[0.000000002091561] |
| 01304635 | BTC[0.000000044040000 0],TRX[0.00000300000000 00] |
| 01304640 | BTC[0.000000000080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01304642 | BNB[0.000000085408633],USD[0.0045000816993458],USDT[0.0000000017868160] |
| 01304643 | TRX[0.0000050000000000] |